Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 281388 | LUGO RECART, MANUEL E. | Address on file | | | | | | | |
| 281389 | LUGO RECIO, JANNETTE | Address on file | | | | | | | |
| 799705 | LUGO RENTAS, SORAYA | Address on file | | | | | | | |
| 281280 | LUGO RESTO, ANGEL | Address on file | | | | | | | |
| 281299 | Lugo Resto, Angel J | Address on file | | | | | | | |
| 281391 | LUGO RESTO, ISMAEL | Address on file | | | | | | | |
| 281392 | LUGO RESTO, RAFAEL | Address on file | | | | | | | |
| 281393 | LUGO REYES, ALEX | Address on file | | | | | | | |
| 281394 | LUGO REYES, CARMEN | Address on file | | | | | | | |
| 281395 | LUGO REYES, DAFNIA T | Address on file | | | | | | | |
| 1806700 | Lugo Reyes, Dafnia T. | Address on file | | | | | | | |
| 134743 | LUGO REYES, DENISSE | Address on file | | | | | | | |
| 281396 | LUGO REYES, DENISSE | Address on file | | | | | | | |
| 2048797 | Lugo Reyes, Denisse | Address on file | | | | | | | |
| 281397 | LUGO REYES, EILEEN | Address on file | | | | | | | |
| 281398 | LUGO REYES, HECTOR | Address on file | | | | | | | |
| 281399 | LUGO REYES, LEONCIO | Address on file | | | | | | | |
| 281400 | LUGO REYES, LUZ DE BORINQUE | Address on file | | | | | | | |
| 281401 | LUGO REYES, MARISEL | Address on file | | | | | | | |
| 281402 | LUGO REYES, RAFAEL | Address on file | | | | | | | |
| 281403 | LUGO REYES, RODOLFO | Address on file | | | | | | | |
| 281404 | LUGO REYES, SANDRA | Address on file | | | | | | | |
| 281405 | LUGO REYES, SANTOS | Address on file | | | | | | | |
| 281406 | LUGO REYES, VILMARIE | Address on file | | | | | | | |
| 281407 | LUGO REYES, YAMARIS | Address on file | | | | | | | |
| 281408 | LUGO RIOS, ANABEL | Address on file | | | | | | | |
| 281409 | LUGO RIOS, ANTHONY | Address on file | | | | | | | |
| 281410 | LUGO RIOS, ERIC R. | Address on file | | | | | | | |
| 281411 | LUGO RIOS, GLORIA I | Address on file | | | | | | | |
| 281412 | LUGO RIOS, JAVIER | Address on file | | | | | | | |
| 799706 | LUGO RIOS, JOHANNA | Address on file | | | | | | | |
| 281413 | LUGO RIOS, JUANA | Address on file | | | | | | | |
| 281414 | LUGO RIOS, MARIA V | Address on file | | | | | | | |
| 281415 | LUGO RIOS, MARIA V. | Address on file | | | | | | | |
| 1961981 | LUGO RIOS, NORKA M. | Address on file | | | | | | | |
| 1970605 | Lugo Rios, Norka M. | Address on file | | | | | | | |
| 281416 | LUGO RIOS, NYDIA R | Address on file | | | | | | | |
| 281417 | LUGO RIOS, WILSON | Address on file | | | | | | | |
| 281418 | LUGO RIQUELME, ALEJANDRA | Address on file | | | | | | | |
| 281419 | LUGO RIQUELME, ISABEL | Address on file | | | | | | | |
| 281420 | LUGO RIQUELME, ISABEL | Address on file | | | | | | | |
| 281421 | LUGO RIVAS, MARIA | Address on file | | | | | | | |
| 281422 | LUGO RIVERA, AIDA E | Address on file | | | | | | | |
| 281423 | LUGO RIVERA, ALEXIS | Address on file | | | | | | | |
| 281424 | LUGO RIVERA, AMILCAR | Address on file | | | | | | | |
| 281425 | LUGO RIVERA, ANA | Address on file | | | | | | | |
| 799707 | LUGO RIVERA, ANA | Address on file | | | | | | | |
| 281426 | LUGO RIVERA, ANA L | Address on file | | | | | | | |
| 281427 | Lugo Rivera, Angel M | Address on file | | | | | | | |
| 281428 | LUGO RIVERA, AXEL | Address on file | | | | | | | |
| 281429 | Lugo Rivera, Bernice R. | Address on file | | | | | | | |
| 281430 | LUGO RIVERA, CARMEN M | Address on file | | | | | | | |
| 1601827 | Lugo Rivera, Cesar A. | Address on file | | | | | | | |
| 281431 | LUGO RIVERA, DANIA | Address on file | | | | | | | |
| 281432 | LUGO RIVERA, DIGNA | Address on file | | | | | | | |
| 281433 | LUGO RIVERA, ENID M. | Address on file | | | | | | | |
| 281434 | LUGO RIVERA, FELIX | Address on file | | | | | | | |
| 281435 | LUGO RIVERA, FERNANDO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2498 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2180117 | Lugo Rivera, Fideicomiso | Alfredo Cardona | 220 Avenue, Los Atleticos | | | San German | PR | 00683 | |
| 2180117 | Lugo Rivera, Fideicomiso | Jose A. Lugo | PO Box 4 | | | Hormigueros | PR | 00660 | |
| 1526882 | Lugo Rivera, Fideicomiso | Address on file | | | | | | | |
| 281436 | LUGO RIVERA, GLORIA | Address on file | | | | | | | |
| 1972847 | Lugo Rivera, Gloria E | Address on file | | | | | | | |
| 1673943 | Lugo Rivera, Grace M | Address on file | | | | | | | |
| 281437 | LUGO RIVERA, GRACE M | Address on file | | | | | | | |
| 1442656 | Lugo Rivera, Jaime | Address on file | | | | | | | |
| 281438 | Lugo Rivera, Jaime | Address on file | | | | | | | |
| 281440 | LUGO RIVERA, JOCECIL | Address on file | | | | | | | |
| 281441 | LUGO RIVERA, JOSE | Address on file | | | | | | | |
| 281442 | LUGO RIVERA, JOSE A | Address on file | | | | | | | |
| 281443 | LUGO RIVERA, JOSE F. | Address on file | | | | | | | |
| 281444 | LUGO RIVERA, JUDY | Address on file | | | | | | | |
| 281445 | LUGO RIVERA, JULIAN | Address on file | | | | | | | |
| 281446 | LUGO RIVERA, JULIO N. | Address on file | | | | | | | |
| 281447 | LUGO RIVERA, LOURDES | Address on file | | | | | | | |
| 1835604 | Lugo Rivera, Lourdes del C. | Address on file | | | | | | | |
| 281448 | LUGO RIVERA, LUIS | Address on file | | | | | | | |
| 2019539 | LUGO RIVERA, LUIS | Address on file | | | | | | | |
| 281449 | LUGO RIVERA, LUIS | Address on file | | | | | | | |
| 281450 | Lugo Rivera, Luis R | Address on file | | | | | | | |
| 281451 | LUGO RIVERA, LUIS R. | Address on file | | | | | | | |
| 281452 | LUGO RIVERA, MARIBEL | Address on file | | | | | | | |
| 281453 | LUGO RIVERA, MARICELYS | Address on file | | | | | | | |
| 799710 | LUGO RIVERA, MAYRA | Address on file | | | | | | | |
| 281454 | LUGO RIVERA, MIGDALIA | Address on file | | | | | | | |
| 281455 | LUGO RIVERA, MIKE | Address on file | | | | | | | |
| 281456 | LUGO RIVERA, NATALIE | Address on file | | | | | | | |
| 281457 | LUGO RIVERA, NELSON | Address on file | | | | | | | |
| 2007327 | Lugo Rivera, Noe | Address on file | | | | | | | |
| 281458 | LUGO RIVERA, NOE | Address on file | | | | | | | |
| 1973595 | Lugo Rivera, Noel | Address on file | | | | | | | |
| 799711 | LUGO RIVERA, NORMA I | Address on file | | | | | | | |
| 281459 | LUGO RIVERA, NYDIA E | Address on file | | | | | | | |
| 281460 | LUGO RIVERA, OMAR J | Address on file | | | | | | | |
| 281461 | LUGO RIVERA, PABLO | Address on file | | | | | | | |
| 281462 | LUGO RIVERA, RAMON | Address on file | | | | | | | |
| 281463 | LUGO RIVERA, SANTOS | Address on file | | | | | | | |
| 281465 | LUGO RIVERA, TOMAS A | Address on file | | | | | | | |
| 281466 | Lugo Rivera, Veronica | Address on file | | | | | | | |
| 281467 | LUGO RIVERA, WANDA T | Address on file | | | | | | | |
| 281468 | LUGO RIVERA, WANDA T | Address on file | | | | | | | |
| 281469 | Lugo Rivera, William | Address on file | | | | | | | |
| 281470 | LUGO RIVERA, YOLYMAR | Address on file | | | | | | | |
| 281471 | LUGO ROBLES, BRENDA L. | Address on file | | | | | | | |
| 281472 | LUGO ROBLES, DANIEL J | Address on file | | | | | | | |
| 799712 | LUGO ROBLES, KATIRIA | Address on file | | | | | | | |
| 281473 | LUGO ROBLES, NOE | Address on file | | | | | | | |
| 281474 | LUGO ROBLES, PEDRO | Address on file | | | | | | | |
| 281475 | LUGO ROBLES, ROBERTA | Address on file | | | | | | | |
| 281476 | LUGO ROBLES, WANDA | Address on file | | | | | | | |
| 281479 | LUGO RODRIGUEZ MD, FAUSTO C | Address on file | | | | | | | |
| 281480 | LUGO RODRIGUEZ MD, LIONEL | Address on file | | | | | | | |
| 1874508 | LUGO RODRIGUEZ, ADA J | Address on file | | | | | | | |
| 281481 | LUGO RODRIGUEZ, ADA J | Address on file | | | | | | | |
| 799713 | LUGO RODRIGUEZ, ADALBERTO | Address on file | | | | | | | |
| 281483 | LUGO RODRIGUEZ, ADOLFO N. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2003474 | Lugo Rodriguez, Aida Iris | Address on file | | | | | | | |
| 281484 | LUGO RODRIGUEZ, ALEXANDRA | Address on file | | | | | | | |
| 281485 | LUGO RODRIGUEZ, ANA B. | Address on file | | | | | | | |
| 281486 | LUGO RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 281488 | LUGO RODRIGUEZ, ANTONIA | Address on file | | | | | | | |
| 281487 | LUGO RODRIGUEZ, ANTONIA | Address on file | | | | | | | |
| 281489 | LUGO RODRIGUEZ, BELINDA | Address on file | | | | | | | |
| 799714 | LUGO RODRIGUEZ, BELINDA | Address on file | | | | | | | |
| 281490 | LUGO RODRIGUEZ, BELINDA T | Address on file | | | | | | | |
| 1775678 | Lugo Rodriguez, Belinda T | Address on file | | | | | | | |
| 1715452 | Lugo Rodriguez, Belinda T | Address on file | | | | | | | |
| 281491 | LUGO RODRIGUEZ, BETZAIDA | Address on file | | | | | | | |
| 281492 | LUGO RODRIGUEZ, BRENDA | Address on file | | | | | | | |
| 281493 | LUGO RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 281494 | LUGO RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 799715 | LUGO RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 281495 | LUGO RODRIGUEZ, CARMEN EDDA | Address on file | | | | | | | |
| 1767705 | Lugo Rodriguez, Cynthia | Address on file | | | | | | | |
| 2107778 | LUGO RODRIGUEZ, DAISY | Address on file | | | | | | | |
| 281496 | LUGO RODRIGUEZ, DAISY M | Address on file | | | | | | | |
| 2052264 | LUGO RODRIGUEZ, DAMARIS | Address on file | | | | | | | |
| 2052264 | LUGO RODRIGUEZ, DAMARIS | Address on file | | | | | | | |
| 281498 | LUGO RODRIGUEZ, DAVID | Address on file | | | | | | | |
| 281500 | LUGO RODRIGUEZ, DORIS I | Address on file | | | | | | | |
| 799717 | LUGO RODRIGUEZ, DORIS I | Address on file | | | | | | | |
| 1724278 | Lugo Rodriguez, Eddie | Address on file | | | | | | | |
| 281464 | LUGO RODRIGUEZ, EDDIE | Address on file | | | | | | | |
| 281502 | LUGO RODRIGUEZ, EDISON | Address on file | | | | | | | |
| 281501 | LUGO RODRIGUEZ, EDISON | Address on file | | | | | | | |
| 799718 | LUGO RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 281503 | LUGO RODRIGUEZ, EMELY | Address on file | | | | | | | |
| 799719 | LUGO RODRIGUEZ, EMELY | Address on file | | | | | | | |
| 281504 | LUGO RODRIGUEZ, ERIC DANIEL | Address on file | | | | | | | |
| 281505 | LUGO RODRIGUEZ, FRANCISCO | Address on file | | | | | | | |
| 281506 | LUGO RODRIGUEZ, FREDDIE | Address on file | | | | | | | |
| 281507 | LUGO RODRIGUEZ, GABRIEL | Address on file | | | | | | | |
| 281508 | LUGO RODRIGUEZ, GAMALIER | Address on file | | | | | | | |
| 281509 | LUGO RODRIGUEZ, GARITZA | Address on file | | | | | | | |
| 2233561 | Lugo Rodriguez, Genaro M | Address on file | | | | | | | |
| 281511 | LUGO RODRIGUEZ, GLADIANN | Address on file | | | | | | | |
| 281510 | LUGO RODRIGUEZ, GLADIANN | Address on file | | | | | | | |
| 799720 | LUGO RODRIGUEZ, GLADYS | Address on file | | | | | | | |
| 281512 | LUGO RODRIGUEZ, HILDA | Address on file | | | | | | | |
| 799721 | LUGO RODRIGUEZ, IRIS J | Address on file | | | | | | | |
| 281513 | LUGO RODRIGUEZ, IRIS Y | Address on file | | | | | | | |
| 281514 | LUGO RODRIGUEZ, IRVING | Address on file | | | | | | | |
| 281515 | LUGO RODRIGUEZ, ISABEL | Address on file | | | | | | | |
| 2108431 | LUGO RODRIGUEZ, ISRAEL | Address on file | | | | | | | |
| 281516 | LUGO RODRIGUEZ, ISRAEL | Address on file | | | | | | | |
| 281518 | LUGO RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 2004556 | Lugo Rodriguez, Jose | Address on file | | | | | | | |
| 281517 | LUGO RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 281519 | LUGO RODRIGUEZ, JOSE M. | Address on file | | | | | | | |
| 1258637 | LUGO RODRIGUEZ, KARLA | Address on file | | | | | | | |
| 281520 | LUGO RODRIGUEZ, LEE S | Address on file | | | | | | | |
| 799722 | LUGO RODRIGUEZ, LEE S | Address on file | | | | | | | |
| 281521 | LUGO RODRIGUEZ, LUCAS | Address on file | | | | | | | |
| 281522 | LUGO RODRIGUEZ, LUIS D. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2500 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 281523 | LUGO RODRIGUEZ, LUZ | Address on file | | | | | | | |
| 281524 | LUGO RODRIGUEZ, MAGDALENA | Address on file | | | | | | | |
| 281525 | LUGO RODRIGUEZ, MAGDALENA | Address on file | | | | | | | |
| 281526 | LUGO RODRIGUEZ, MARIA D | Address on file | | | | | | | |
| 2038963 | Lugo Rodriguez, Maria E. | Address on file | | | | | | | |
| 281527 | LUGO RODRIGUEZ, MARIA S | Address on file | | | | | | | |
| 1981012 | Lugo Rodriguez, Maria Socorro | 3942 Calle Aurora (Bajas) | | | | Ponce | PR | 00717 | |
| 1981012 | Lugo Rodriguez, Maria Socorro | P.O. Box 10468 | | | | Ponce | PR | 00732-0468 | |
| 281528 | LUGO RODRIGUEZ, MARIANNE | Address on file | | | | | | | |
| 281529 | LUGO RODRIGUEZ, MARIBEL | Address on file | | | | | | | |
| 281530 | LUGO RODRIGUEZ, MARIELA | Address on file | | | | | | | |
| 2099237 | LUGO RODRIGUEZ, MARIELA M | Address on file | | | | | | | |
| 2201014 | Lugo Rodriguez, Mario Socorro | PO Box 10468 | | | | Ponce | PR | 00732-0468 | |
| 1886659 | Lugo Rodriguez, Mario Socorro | Address on file | | | | | | | |
| 1886659 | Lugo Rodriguez, Mario Socorro | Address on file | | | | | | | |
| 2133328 | Lugo Rodriguez, Maritza | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 281531 | LUGO RODRIGUEZ, MAYRA E | Address on file | | | | | | | |
| 281532 | LUGO RODRIGUEZ, MIGUEL | Address on file | | | | | | | |
| 281533 | Lugo Rodriguez, Miguel A | Address on file | | | | | | | |
| 1908043 | Lugo Rodriguez, Myriam | Address on file | | | | | | | |
| 281534 | LUGO RODRIGUEZ, MYRIAM | Address on file | | | | | | | |
| 281535 | LUGO RODRIGUEZ, NEFTALI | Address on file | | | | | | | |
| 2160058 | Lugo Rodriguez, Norberto | Address on file | | | | | | | |
| 2076367 | Lugo Rodriguez, Olga | Address on file | | | | | | | |
| 799724 | LUGO RODRIGUEZ, PEDRO | Address on file | | | | | | | |
| 281536 | LUGO RODRIGUEZ, PEDRO | Address on file | | | | | | | |
| 281537 | LUGO RODRIGUEZ, PEDRO F. | Address on file | | | | | | | |
| 281538 | LUGO RODRIGUEZ, RAMON | Address on file | | | | | | | |
| 281539 | Lugo Rodriguez, Ramon E | Address on file | | | | | | | |
| 281540 | LUGO RODRIGUEZ, RITA DE LOS | Address on file | | | | | | | |
| 281541 | LUGO RODRIGUEZ, ROBERT | Address on file | | | | | | | |
| 281542 | LUGO RODRIGUEZ, SAMARI | Address on file | | | | | | | |
| 1425419 | LUGO RODRIGUEZ, SAMUEL | Address on file | | | | | | | |
| 281544 | LUGO RODRIGUEZ, SHEILA | Address on file | | | | | | | |
| 281545 | LUGO RODRIGUEZ, VANESSA | Address on file | | | | | | | |
| 281546 | LUGO RODRIGUEZ, VERONICA | Address on file | | | | | | | |
| 2072484 | LUGO RODRIGUEZ, VICINMANO | Address on file | | | | | | | |
| 281547 | LUGO RODRIGUEZ, VICMARIS | Address on file | | | | | | | |
| 799726 | LUGO RODRIGUEZ, VICMARIS | Address on file | | | | | | | |
| 2005405 | LUGO RODRIGUEZ, VICMARIS | Address on file | | | | | | | |
| 1999906 | Lugo Rodriguez, Vicmaris | Address on file | | | | | | | |
| 2005405 | LUGO RODRIGUEZ, VICMARIS | Address on file | | | | | | | |
| 1999906 | Lugo Rodriguez, Vicmaris | Address on file | | | | | | | |
| 281548 | LUGO RODRIGUEZ, VIVIAN | Address on file | | | | | | | |
| 1420269 | LUGO RODRIGUEZ, WILLIAM | ALEXIS ALVAREZ DEL VALLE | PO BOX 681 | | | SAINT JUST | PR | 00978-0681 | |
| 281549 | Lugo Rodriguez, William | Address on file | | | | | | | |
| 281550 | LUGO RODRIGUEZ, YADHIRA | Address on file | | | | | | | |
| 281551 | Lugo Rodriguez, Yadira | Address on file | | | | | | | |
| 281552 | LUGO RODRIGUEZ, YAMIRA | Address on file | | | | | | | |
| 1970562 | Lugo Rodriquez, Emely | Address on file | | | | | | | |
| 1826193 | Lugo Rodriquez, Iris Yolanda | Address on file | | | | | | | |
| 799727 | LUGO ROLDAN, SHEILA E | Address on file | | | | | | | |
| 281553 | LUGO ROLON, VICTOR | Address on file | | | | | | | |
| 281554 | Lugo Roman, Eusebio | Address on file | | | | | | | |
| 1257195 | LUGO ROMAN, JUAN | Address on file | | | | | | | |
| 281555 | LUGO ROMAN, JUAN | Address on file | | | | | | | |
| 799728 | LUGO ROMAN, JUAN | Address on file | | | | | | | |
| 281556 | LUGO ROMAN, MILLICENT | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 281557 | LUGO ROMAN, WANDA | Address on file | | | | | | | |
| 281558 | LUGO ROMAN, WILLIAM | Address on file | | | | | | | |
| 2128151 | Lugo Romero, Carlos J. | Address on file | | | | | | | |
| 281559 | LUGO ROMERO, MARISOL | Address on file | | | | | | | |
| 281560 | LUGO ROMERO, RAQUEL | Address on file | | | | | | | |
| 281561 | LUGO RONDON, NEFTALI | Address on file | | | | | | | |
| 281562 | LUGO ROSA, JOEL | Address on file | | | | | | | |
| 281563 | LUGO ROSA, ORVILL | Address on file | | | | | | | |
| 799729 | LUGO ROSA, REINALDO | Address on file | | | | | | | |
| 281565 | LUGO ROSA, YARELY | Address on file | | | | | | | |
| 799730 | LUGO ROSADO, EDWIN | Address on file | | | | | | | |
| 281566 | Lugo Rosado, Ivan | Address on file | | | | | | | |
| 281567 | Lugo Rosado, Nilsa I. | Address on file | | | | | | | |
| 281568 | LUGO ROSADO, RAUL | Address on file | | | | | | | |
| 1367670 | LUGO ROSADO, RAUL | Address on file | | | | | | | |
| 281569 | LUGO ROSADO, YAMARYS | Address on file | | | | | | | |
| 1501399 | Lugo Rosario, Ana Maria | Address on file | | | | | | | |
| 1689949 | Lugo Rosario, Evelyn | Address on file | | | | | | | |
| 1258638 | LUGO ROSARIO, EVELYN | Address on file | | | | | | | |
| 1470069 | LUGO ROSARIO, GUILLERMO | Address on file | | | | | | | |
| 281571 | LUGO ROSARIO, GUILLERMO | Address on file | | | | | | | |
| 799731 | LUGO ROSARIO, JAMARYS | Address on file | | | | | | | |
| 281572 | LUGO ROSARIO, JAMARYS | Address on file | | | | | | | |
| 281573 | LUGO ROSARIO, JONATHAN | Address on file | | | | | | | |
| 281574 | LUGO ROSARIO, MARIA | Address on file | | | | | | | |
| 281575 | LUGO ROSARIO, NELLY | Address on file | | | | | | | |
| 281577 | LUGO ROSARIO, SOLAY | Address on file | | | | | | | |
| 281578 | LUGO ROSAS MD, ANIBAL J | Address on file | | | | | | | |
| 281579 | LUGO ROSAS, ADRIEL | Address on file | | | | | | | |
| 281580 | LUGO ROSAS, MANUEL | Address on file | | | | | | | |
| 2142419 | Lugo Ruberte, Juan Pablo | Address on file | | | | | | | |
| 2143418 | Lugo Ruberte, Miriam | Address on file | | | | | | | |
| 281581 | LUGO RUIZ, ANGEL | Address on file | | | | | | | |
| 281582 | LUGO RUIZ, ANIBAL | Address on file | | | | | | | |
| 281583 | LUGO RUIZ, ELEIDY | Address on file | | | | | | | |
| 281584 | LUGO RUIZ, FELIX | Address on file | | | | | | | |
| 281585 | LUGO RUIZ, FREDITA | Address on file | | | | | | | |
| 1738521 | Lugo Ruiz, Fredita | Address on file | | | | | | | |
| 281586 | LUGO RUIZ, JOSE | Address on file | | | | | | | |
| 281587 | LUGO RUIZ, JUANITA | Address on file | | | | | | | |
| 799733 | LUGO RUIZ, JUANITA | Address on file | | | | | | | |
| 1977518 | Lugo Ruiz, Karen D. | Address on file | | | | | | | |
| 2036231 | Lugo Ruiz, Karen D. | Address on file | | | | | | | |
| 281588 | LUGO RUIZ, KAREN D. | Address on file | | | | | | | |
| 281589 | Lugo Ruiz, Luis R | Address on file | | | | | | | |
| 281590 | LUGO RUIZ, MARNIE D. | Address on file | | | | | | | |
| 799734 | LUGO RUIZ, MILDRED | Address on file | | | | | | | |
| 281591 | LUGO RUIZ, MILDRED | Address on file | | | | | | | |
| 799735 | LUGO RUIZ, MILDRED | Address on file | | | | | | | |
| 281592 | LUGO RUIZ, REINALDO | Address on file | | | | | | | |
| 281593 | LUGO RUIZ, REYNIMAR | Address on file | | | | | | | |
| 281595 | LUGO RUIZ, ROLAND | Address on file | | | | | | | |
| 281594 | Lugo Ruiz, Roland | Address on file | | | | | | | |
| 281596 | LUGO RUIZ, SONIELY | Address on file | | | | | | | |
| 281597 | LUGO SABALETA, KATHERINE J. | Address on file | | | | | | | |
| 799736 | LUGO SABALIER, IRIS | Address on file | | | | | | | |
| 281598 | LUGO SABALIER, IRIS | Address on file | | | | | | | |
| 1890588 | Lugo Sabater, Ana E. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1968638 | Lugo Sabater, Ana E. | Address on file | | | | | | | |
| 1965120 | Lugo Sabater, Ana E. | Address on file | | | | | | | |
| 281599 | LUGO SABATER, RIGEL Z | Address on file | | | | | | | |
| 281600 | LUGO SAEZ, ANA L | Address on file | | | | | | | |
| 281601 | LUGO SAEZ, JOSE F | Address on file | | | | | | | |
| 799737 | LUGO SAEZ, LEYNA | Address on file | | | | | | | |
| 1258639 | LUGO SALIVA, BLADIMIL | Address on file | | | | | | | |
| 281602 | LUGO SALIVA, ELYNEAL | Address on file | | | | | | | |
| 281603 | LUGO SALLS, MARIA DE LOS | Address on file | | | | | | | |
| 281604 | Lugo Sanabria, Andrew | Address on file | | | | | | | |
| 1503705 | Lugo Sanabria, Cristino | Address on file | | | | | | | |
| 281605 | LUGO SANABRIA, LUIS | Address on file | | | | | | | |
| 281606 | LUGO SANABRIA, NANCY | Address on file | | | | | | | |
| 1984911 | LUGO SANABRIA, NANCY | Address on file | | | | | | | |
| 281607 | LUGO SANABRIA, NESTOR | Address on file | | | | | | | |
| 281608 | LUGO SANABRIA, NOEL | Address on file | | | | | | | |
| 281610 | LUGO SANABRIA, ROBERTO | Address on file | | | | | | | |
| 281611 | LUGO SANCHEZ, ALEXIS | Address on file | | | | | | | |
| 281612 | LUGO SANCHEZ, CARMELO | Address on file | | | | | | | |
| 799738 | LUGO SANCHEZ, DAMARIS | Address on file | | | | | | | |
| 281613 | LUGO SANCHEZ, GLORIA M. | Address on file | | | | | | | |
| 281613 | LUGO SANCHEZ, GLORIA M. | Address on file | | | | | | | |
| 281614 | LUGO SANCHEZ, HERMINIO | Address on file | | | | | | | |
| 799739 | LUGO SANCHEZ, IRMA | Address on file | | | | | | | |
| 281615 | LUGO SANCHEZ, IRMA I | Address on file | | | | | | | |
| 281616 | LUGO SANCHEZ, LUIS | Address on file | | | | | | | |
| 281617 | LUGO SANCHEZ, LUIS I | Address on file | | | | | | | |
| 281618 | LUGO SANCHEZ, MANUEL | Address on file | | | | | | | |
| 281619 | LUGO SANCHEZ, MARIA M | Address on file | | | | | | | |
| 281620 | LUGO SANCHEZ, NILSA | Address on file | | | | | | | |
| 281621 | LUGO SANCHEZ, OVIDIO | Address on file | | | | | | | |
| 281622 | LUGO SANCHEZ, RAMON B. | Address on file | | | | | | | |
| 281623 | LUGO SANCHEZ, ROSA A | Address on file | | | | | | | |
| 281624 | LUGO SANCHEZ, SANTA B | Address on file | | | | | | | |
| 281625 | LUGO SANCHEZ, WALDEMAR | Address on file | | | | | | | |
| 281626 | LUGO SANCHEZ, WILLIAM J. | Address on file | | | | | | | |
| 281627 | LUGO SANCHEZ, WILMA | Address on file | | | | | | | |
| 281628 | LUGO SANTANA, ELIZABETH | Address on file | | | | | | | |
| 281629 | LUGO SANTANA, ELIZABETH | Address on file | | | | | | | |
| 281630 | LUGO SANTANA, INES | Address on file | | | | | | | |
| 1823584 | Lugo Santana, Ines M | Address on file | | | | | | | |
| 1845146 | Lugo Santana, Ines M. | Address on file | | | | | | | |
| 281631 | LUGO SANTANA, JESUS | Address on file | | | | | | | |
| 281632 | LUGO SANTANA, LUZ M. | Address on file | | | | | | | |
| 281633 | LUGO SANTIAGO AGRIMENSORES INC | PO BOX 737 | | | | MANATI | PR | 00674-0737 | |
| 1917187 | Lugo Santiago, Agnes | Address on file | | | | | | | |
| 281634 | LUGO SANTIAGO, AGNES | Address on file | | | | | | | |
| 281635 | LUGO SANTIAGO, AIDA L | Address on file | | | | | | | |
| 281636 | LUGO SANTIAGO, ANGEL | Address on file | | | | | | | |
| 281637 | Lugo Santiago, Angel L | Address on file | | | | | | | |
| 281638 | LUGO SANTIAGO, BENJAMIN | Address on file | | | | | | | |
| 281639 | LUGO SANTIAGO, CARMEN | Address on file | | | | | | | |
| 281640 | LUGO SANTIAGO, CARMEN R | Address on file | | | | | | | |
| 281641 | LUGO SANTIAGO, CONSUELO | Address on file | | | | | | | |
| 799740 | LUGO SANTIAGO, DANIEL | Address on file | | | | | | | |
| 281642 | LUGO SANTIAGO, DELIA | Address on file | | | | | | | |
| 281643 | LUGO SANTIAGO, DIANA | Address on file | | | | | | | |
| 281644 | LUGO SANTIAGO, EDITH N | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2503 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 281645 | LUGO SANTIAGO, EDMUNDO | Address on file | | | | | | | |
| 799741 | LUGO SANTIAGO, EDWIN | Address on file | | | | | | | |
| 281646 | LUGO SANTIAGO, FRANK | Address on file | | | | | | | |
| 281647 | Lugo Santiago, Frank | Address on file | | | | | | | |
| 281648 | LUGO SANTIAGO, GABRIELA | Address on file | | | | | | | |
| 799742 | LUGO SANTIAGO, GLENDALIZ | Address on file | | | | | | | |
| 1973952 | Lugo Santiago, Gloria M. | Address on file | | | | | | | |
| 281649 | LUGO SANTIAGO, GRICELLE | Address on file | | | | | | | |
| 853431 | LUGO SANTIAGO, GRICELLE | Address on file | | | | | | | |
| 281650 | LUGO SANTIAGO, JENNIFER | Address on file | | | | | | | |
| 281651 | LUGO SANTIAGO, JORGE | Address on file | | | | | | | |
| 281652 | Lugo Santiago, Jose A | Address on file | | | | | | | |
| 799743 | LUGO SANTIAGO, KARLA | Address on file | | | | | | | |
| 281653 | LUGO SANTIAGO, KEISHLA M | Address on file | | | | | | | |
| 281654 | LUGO SANTIAGO, LUZ D | Address on file | | | | | | | |
| 799744 | LUGO SANTIAGO, MARIA | Address on file | | | | | | | |
| 281655 | LUGO SANTIAGO, MARIA D | Address on file | | | | | | | |
| 281657 | LUGO SANTIAGO, MARIA G | Address on file | | | | | | | |
| 281658 | LUGO SANTIAGO, MYRTA C. | Address on file | | | | | | | |
| 281659 | LUGO SANTIAGO, NILSA | Address on file | | | | | | | |
| 281660 | LUGO SANTIAGO, NORBERTO E | Address on file | | | | | | | |
| 281661 | LUGO SANTIAGO, PABLO H | Address on file | | | | | | | |
| 281662 | LUGO SANTIAGO, PETER | Address on file | | | | | | | |
| 281663 | LUGO SANTIAGO, RAMONITA | Address on file | | | | | | | |
| 281664 | LUGO SANTIAGO, ROMUALDO | Address on file | | | | | | | |
| 281665 | LUGO SANTIAGO, VICTOR | Address on file | | | | | | | |
| 281666 | LUGO SANTIAGO, VICTOR L | Address on file | | | | | | | |
| 281667 | LUGO SANTIAGO, VICTOR R. | Address on file | | | | | | | |
| 281668 | LUGO SANTIAGO, VIVIANETTE | Address on file | | | | | | | |
| 281669 | Lugo Santiago, Wilfredo A | Address on file | | | | | | | |
| 281670 | LUGO SANTIAGO, WILLIAM | Address on file | | | | | | | |
| 281672 | LUGO SANTOS, ANGEL | Address on file | | | | | | | |
| 281673 | LUGO SANTOS, ANGEL | Address on file | | | | | | | |
| 281671 | LUGO SANTOS, ÁNGEL | Address on file | | | | | | | |
| 281674 | LUGO SANTOS, CARLOS | Address on file | | | | | | | |
| 281675 | LUGO SANTOS, Carmen M | Address on file | | | | | | | |
| 2038894 | Lugo Santos, CARMEN M. | Address on file | | | | | | | |
| 2061066 | Lugo Santos, CARMEN M. | Address on file | | | | | | | |
| 1960597 | Lugo Santos, Carmen M. | Address on file | | | | | | | |
| 2109238 | LUGO SANTOS, CARMEN M. | Address on file | | | | | | | |
| 2100523 | Lugo Santos, Carmen M. | Address on file | | | | | | | |
| 1936682 | Lugo Santos, Carmen M. | Address on file | | | | | | | |
| 2059650 | Lugo Santos, Carmen M. | Address on file | | | | | | | |
| 1512654 | Lugo Santos, Emilio | Address on file | | | | | | | |
| 646641 | LUGO SANTOS, EMILIO | Address on file | | | | | | | |
| 281676 | LUGO SANTOS, EMILIO | Address on file | | | | | | | |
| 281678 | LUGO SANTOS, JONATHAN | Address on file | | | | | | | |
| 281677 | LUGO SANTOS, JONATHAN | Address on file | | | | | | | |
| 281679 | LUGO SANTOS, JOSE | Address on file | | | | | | | |
| 281680 | LUGO SANTOS, ROSA | Address on file | | | | | | | |
| 281682 | LUGO SANTOS, WANDA | Address on file | | | | | | | |
| 281681 | LUGO SANTOS, WANDA | Address on file | | | | | | | |
| 1694699 | Lugo Santos, Wanda I. | Address on file | | | | | | | |
| 281683 | LUGO SEDA, IVAN JAVIER | Address on file | | | | | | | |
| 281684 | LUGO SEDA, SAMMY | Address on file | | | | | | | |
| 281685 | LUGO SEDA, SAMMY A | Address on file | | | | | | | |
| 281686 | LUGO SEGARRA, BRENDA | SRA. BRENDA LUGO SEGARRA | BARRIADA ARTURO LLUVERAS HC 02 BO 7086-B | | GAUDIER TEXIDOR | MAYAQUES | PR | 00692-6616 | |
| 57564 | LUGO SEGARRA, BRENDA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 281687 | LUGO SEGARRA, BRENDA I | Address on file | | | | | | | |
| 281688 | LUGO SEGARRA, CHRISTHOPER | Address on file | | | | | | | |
| 1452679 | Lugo Segarra, Daniel | Address on file | | | | | | | |
| 281689 | LUGO SEGARRA, LINDA B | Address on file | | | | | | | |
| 281689 | LUGO SEGARRA, LINDA B | Address on file | | | | | | | |
| 1486302 | LUGO SEGARRA, LINDA B | Address on file | | | | | | | |
| 281690 | Lugo Segarra, Luz A | Address on file | | | | | | | |
| 1564057 | LUGO SEGARRA, LUZ ALIADA | Address on file | | | | | | | |
| 1564057 | LUGO SEGARRA, LUZ ALIADA | Address on file | | | | | | | |
| 799746 | LUGO SEGARRA, MAYRA | Address on file | | | | | | | |
| 281691 | LUGO SEGARRA, MAYRA A | Address on file | | | | | | | |
| 281692 | LUGO SEGARRA, ROSA A | Address on file | | | | | | | |
| 2044956 | Lugo Segarra, Rosa A. | Address on file | | | | | | | |
| 281693 | LUGO SEGARRA, YAJAIRA | Address on file | | | | | | | |
| 281694 | LUGO SEIN, LENITZIA | Address on file | | | | | | | |
| 799747 | LUGO SEIN, MARANGELI | Address on file | | | | | | | |
| 281695 | LUGO SEPULVEDA, CARLOS E. | Address on file | | | | | | | |
| 281696 | LUGO SEPULVEDA, FRANKIE L. | Address on file | | | | | | | |
| 281697 | LUGO SEPULVEDA, JAIME | Address on file | | | | | | | |
| 1813253 | LUGO SEPULVEDA, VICTOR I. | Address on file | | | | | | | |
| 281698 | LUGO SEPULVEDA, WILLIAM | Address on file | | | | | | | |
| 281699 | Lugo Sepulveda, William C | Address on file | | | | | | | |
| 1771454 | Lugo Sepulveda, William C. | Address on file | | | | | | | |
| 281700 | LUGO SEPULVEDA, ZEANDY | Address on file | | | | | | | |
| 281701 | LUGO SERRANO, ANGEL L. | Address on file | | | | | | | |
| 799748 | LUGO SERRANO, ELIZABETH | Address on file | | | | | | | |
| 281702 | LUGO SERRANO, KARLA | Address on file | | | | | | | |
| 281703 | LUGO SERRANO, LUIS M. | Address on file | | | | | | | |
| 799750 | LUGO SERRANO, MARIA | Address on file | | | | | | | |
| 799751 | LUGO SERRANO, MARIA | Address on file | | | | | | | |
| 281704 | LUGO SERRANO, MARIA E | Address on file | | | | | | | |
| 281705 | LUGO SERRANO, MARIA L | Address on file | | | | | | | |
| 281706 | LUGO SERRANO, WILMER | Address on file | | | | | | | |
| 281707 | LUGO SIERRA, NOELIA | Address on file | | | | | | | |
| 281708 | LUGO SILVA, JOSE | Address on file | | | | | | | |
| 1844856 | LUGO SILVAGNOLI, ALVIN | Address on file | | | | | | | |
| 281709 | LUGO SILVAGNOLI, ALVIN | Address on file | | | | | | | |
| 281710 | LUGO SILVAGNOLI, DAISY | Address on file | | | | | | | |
| 281711 | LUGO SILVAGNOLI, NAZARIO | Address on file | | | | | | | |
| 281712 | LUGO SOLER, ISMAEL | Address on file | | | | | | | |
| 1420270 | LUGO SOMOLINOS, CARMEN | SHIRLEY M. MONGE | GALERÍA PASEOS SUITE 207A 100 GRAN BOULEVAR PASEOS | | | SAN JUAN | PR | 00926 | |
| 281713 | LUGO SOMOLINOS, CARMEN | Address on file | | | | | | | |
| 281714 | Lugo Somolinos, Carmen T | Address on file | | | | | | | |
| 281715 | LUGO SOMOLINOS, CARMEN T. | Address on file | | | | | | | |
| 281716 | LUGO SORIA, JOSE A | Address on file | | | | | | | |
| 799752 | LUGO SORIA, JOSE A. | Address on file | | | | | | | |
| 281717 | LUGO SORRENTINI, ALEX N. | Address on file | | | | | | | |
| 281718 | LUGO SOSA, STEVE | Address on file | | | | | | | |
| 281719 | LUGO SOTERO, ALMA E | Address on file | | | | | | | |
| 2028801 | Lugo Sotero, Alma Enid | Address on file | | | | | | | |
| 281720 | LUGO SOTERO, CARMEN I | Address on file | | | | | | | |
| 281721 | LUGO SOTERO, FLAVIA I | Address on file | | | | | | | |
| 1831394 | Lugo Sotero, Flavia I. | Address on file | | | | | | | |
| 1643827 | LUGO SOTERO, FLAVIA I. | Address on file | | | | | | | |
| 281722 | Lugo Sotero, Pedro E | Address on file | | | | | | | |
| 281723 | Lugo Soto, Alexander | Address on file | | | | | | | |
| 281724 | LUGO SOTO, ALVIN D. | Address on file | | | | | | | |
| 281725 | LUGO SOTO, BENJAMIN | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2505 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 281726 | LUGO SOTO, CARLOS | Address on file | | | | | | | |
| 281727 | LUGO SOTO, CARMEN | Address on file | | | | | | | |
| 281728 | LUGO SOTO, CARMEN | Address on file | | | | | | | |
| 281730 | Lugo Soto, Elvin O | Address on file | | | | | | | |
| 281731 | LUGO SOTO, EMERIDES | Address on file | | | | | | | |
| 281732 | LUGO SOTO, INES M | Address on file | | | | | | | |
| 799754 | LUGO SOTO, INES M | Address on file | | | | | | | |
| 281733 | LUGO SOTO, JESSICA L | Address on file | | | | | | | |
| 281734 | LUGO SOTO, JOSE G | Address on file | | | | | | | |
| 281736 | LUGO SOTO, JUAN M | Address on file | | | | | | | |
| 281737 | LUGO SOTO, LINDA | Address on file | | | | | | | |
| 281738 | LUGO SOTO, MARCO | Address on file | | | | | | | |
| 281739 | LUGO SOTO, NYDIA E | Address on file | | | | | | | |
| 281740 | LUGO SOTO, OLGA I | Address on file | | | | | | | |
| 1991464 | Lugo Soto, Olga Iris | Address on file | | | | | | | |
| 281741 | LUGO SOTO, OMAR A | Address on file | | | | | | | |
| 281742 | LUGO SOTO, OMAR A | Address on file | | | | | | | |
| 281743 | LUGO SOTO, ROBERT DOMINGO | Address on file | | | | | | | |
| 281744 | LUGO SOTOMAYOR, MONICA | Address on file | | | | | | | |
| 281745 | LUGO STEIDEL, CARLOS J. | Address on file | | | | | | | |
| 281746 | LUGO SUAREZ, ANGEL L | Address on file | | | | | | | |
| 2107746 | Lugo Suarez, Carmen A | Address on file | | | | | | | |
| 281747 | LUGO SUAREZ, ELIZABETH | Address on file | | | | | | | |
| 281748 | LUGO SUAREZ, JOSE | Address on file | | | | | | | |
| 281749 | LUGO SUAREZ, JUAN E | Address on file | | | | | | | |
| 1938091 | Lugo Suarez, Luis R. | Address on file | | | | | | | |
| 281751 | LUGO SUAREZ, MARIA | Address on file | | | | | | | |
| 281752 | Lugo Suarez, Noe | Address on file | | | | | | | |
| 281753 | LUGO SUAREZ, RITA | Address on file | | | | | | | |
| 281754 | LUGO SUED, ORLANDO M | Address on file | | | | | | | |
| 281755 | LUGO SULE, RAFAEL | Address on file | | | | | | | |
| 281756 | LUGO TAPIA, JENNIFER | Address on file | | | | | | | |
| 281757 | LUGO TAPIA, ZAIBETH | Address on file | | | | | | | |
| 1884720 | Lugo Telles, Awilda S | Address on file | | | | | | | |
| 1884720 | Lugo Telles, Awilda S | Address on file | | | | | | | |
| 1645847 | LUGO TELLES, MARIBEL | Address on file | | | | | | | |
| 281759 | LUGO TELLES, MARIBEL | Address on file | | | | | | | |
| 1645847 | LUGO TELLES, MARIBEL | Address on file | | | | | | | |
| 281760 | LUGO TEXIDOR, EMMANUEL E | Address on file | | | | | | | |
| 281761 | LUGO TEXIDOR, ENRIQUE | Address on file | | | | | | | |
| 281762 | LUGO TIRADO, JOSE | Address on file | | | | | | | |
| 281763 | LUGO TIRADO, LUIS | Address on file | | | | | | | |
| 2144792 | Lugo Tirado, Rafael | Address on file | | | | | | | |
| 2153494 | Lugo Tirado, Ramon | Address on file | | | | | | | |
| 799756 | LUGO TOBAL, ANA | Address on file | | | | | | | |
| 281764 | LUGO TOBAL, ANA E | Address on file | | | | | | | |
| 1258640 | LUGO TORO LAW OFFICES, PSC | Address on file | | | | | | | |
| 281766 | LUGO TORO, CARMEN E | Address on file | | | | | | | |
| 281767 | LUGO TORO, EMMANUEL | Address on file | | | | | | | |
| 281768 | LUGO TORO, HERIBERTO | Address on file | | | | | | | |
| 281769 | LUGO TORO, JOSE J. | Address on file | | | | | | | |
| 281770 | LUGO TORO, JOSE P | Address on file | | | | | | | |
| 281771 | LUGO TORO, NORBERTO | Address on file | | | | | | | |
| 281735 | LUGO TORO, NORMA | Address on file | | | | | | | |
| 281772 | LUGO TORRES SERVICIOS TERAPEUTICOS | PO BOX 1574 | | | | ANASCO | PR | 00610 | |
| 281773 | LUGO TORRES, AMARILIS | Address on file | | | | | | | |
| 281774 | LUGO TORRES, ANA I | Address on file | | | | | | | |
| 281775 | LUGO TORRES, ANGEL | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2506 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 281776 | LUGO TORRES, BENITA | Address on file | | | | | | | |
| 799757 | LUGO TORRES, CARMEN A | Address on file | | | | | | | |
| 1258641 | LUGO TORRES, DALVIN | Address on file | | | | | | | |
| 281777 | Lugo Torres, Daniel | Address on file | | | | | | | |
| 281778 | LUGO TORRES, EDGARDO | Address on file | | | | | | | |
| 799758 | LUGO TORRES, EDGARDO | Address on file | | | | | | | |
| 281779 | LUGO TORRES, ENRIQUE | Address on file | | | | | | | |
| 281780 | LUGO TORRES, ERIC | Address on file | | | | | | | |
| 281781 | LUGO TORRES, ERICK | Address on file | | | | | | | |
| 281782 | LUGO TORRES, FERNANDO | Address on file | | | | | | | |
| 2075136 | LUGO TORRES, FERNANDO | Address on file | | | | | | | |
| 281783 | LUGO TORRES, FRANCOISE | Address on file | | | | | | | |
| 281784 | Lugo Torres, George L | Address on file | | | | | | | |
| 281786 | LUGO TORRES, GILBERTO | Address on file | | | | | | | |
| 281785 | Lugo Torres, Gilberto | Address on file | | | | | | | |
| 2032544 | Lugo Torres, Gladys | Address on file | | | | | | | |
| 281787 | LUGO TORRES, IRIS M. | Address on file | | | | | | | |
| 281788 | LUGO TORRES, ISMAEL | Address on file | | | | | | | |
| 281789 | Lugo Torres, Ivan | Address on file | | | | | | | |
| 281790 | LUGO TORRES, JACKELINE M | Address on file | | | | | | | |
| 281792 | LUGO TORRES, JAVIER | Address on file | | | | | | | |
| 799759 | LUGO TORRES, JAVIER | Address on file | | | | | | | |
| 281791 | Lugo Torres, Javier | Address on file | | | | | | | |
| 281793 | LUGO TORRES, JOSE | Address on file | | | | | | | |
| 281794 | LUGO TORRES, JOSE E | Address on file | | | | | | | |
| 1559202 | Lugo Torres, Jose Enrique | Address on file | | | | | | | |
| 281795 | Lugo Torres, Juan S | Address on file | | | | | | | |
| 281796 | LUGO TORRES, LILLIAM | Address on file | | | | | | | |
| 281797 | LUGO TORRES, LUIS | Address on file | | | | | | | |
| 281798 | LUGO TORRES, LUIS | Address on file | | | | | | | |
| 281799 | Lugo Torres, Luis A. | Address on file | | | | | | | |
| 281800 | LUGO TORRES, MARCOS | Address on file | | | | | | | |
| 281801 | LUGO TORRES, MARCOS | Address on file | | | | | | | |
| 281802 | Lugo Torres, Marcos A. | Address on file | | | | | | | |
| 281803 | LUGO TORRES, MIRKA | Address on file | | | | | | | |
| 281804 | Lugo Torres, Nadja A | Address on file | | | | | | | |
| 281805 | LUGO TORRES, NEREIDA | Address on file | | | | | | | |
| 281806 | LUGO TORRES, NEREIDA | Address on file | | | | | | | |
| 281807 | LUGO TORRES, PEDRO | Address on file | | | | | | | |
| 799761 | LUGO TORRES, PEDRO | Address on file | | | | | | | |
| 1851466 | Lugo Torres, Pedro | Address on file | | | | | | | |
| 281808 | LUGO TORRES, REINALDO | Address on file | | | | | | | |
| 281809 | LUGO TORRES, RICARDO | Address on file | | | | | | | |
| 281810 | LUGO TORRES, ROSA M | Address on file | | | | | | | |
| 281811 | LUGO TORRES, SASHA M | Address on file | | | | | | | |
| 799762 | LUGO TORRES, SASHA M | Address on file | | | | | | | |
| 281812 | LUGO TORRES, VICTOR | Address on file | | | | | | | |
| 281813 | LUGO TORRES, ZULMARY | Address on file | | | | | | | |
| 281814 | LUGO TRINIDAD, CARMEN L | Address on file | | | | | | | |
| 799763 | LUGO TRISTANI, LILLIAM | Address on file | | | | | | | |
| 281815 | LUGO TRISTANI, LILLIAM A | Address on file | | | | | | | |
| 1866599 | LUGO TROCHE, ADA IRIS | Address on file | | | | | | | |
| 1828577 | LUGO TROCHE, ADA IRIS | Address on file | | | | | | | |
| 281816 | Lugo Troche, Ada Iris | Address on file | | | | | | | |
| 281817 | LUGO TROCHE, EDGARDO | Address on file | | | | | | | |
| 281818 | LUGO TROCHE, JEANNETTE | Address on file | | | | | | | |
| 281819 | LUGO UBIERA, PEDRO | Address on file | | | | | | | |
| 281820 | LUGO UFRET, MARITZA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 281821 | LUGO URBAN, ASHMYR | Address on file | | | | | | | |
| 281822 | LUGO VALDIVIESO, ALEXANDER | Address on file | | | | | | | |
| 2084914 | Lugo Valentin, Elizabeth | Address on file | | | | | | | |
| 281824 | LUGO VALENTIN, ENRIQUE | Address on file | | | | | | | |
| 281825 | LUGO VALENTIN, GLORIA I | Address on file | | | | | | | |
| 281826 | Lugo Valentin, Ismael | Address on file | | | | | | | |
| 281827 | LUGO VALENTIN, ISMAEL | Address on file | | | | | | | |
| 281828 | LUGO VALENTIN, KEYLA | Address on file | | | | | | | |
| 281829 | LUGO VALENTIN, MITZA E | Address on file | | | | | | | |
| 2088196 | Lugo Valentin, Sandra F. | Address on file | | | | | | | |
| 2091748 | LUGO VALENTIN, SANDRA F. | Address on file | | | | | | | |
| 281832 | LUGO VARGAS, ANGEL L | Address on file | | | | | | | |
| 281831 | LUGO VARGAS, ANGEL L | Address on file | | | | | | | |
| 799765 | LUGO VARGAS, ARLENE | Address on file | | | | | | | |
| 281833 | LUGO VARGAS, ARLENE M | Address on file | | | | | | | |
| 281834 | LUGO VARGAS, CLARIBEL | Address on file | | | | | | | |
| 1866379 | Lugo Vargas, Claribel | Address on file | | | | | | | |
| 281835 | LUGO VARGAS, DESIRRE | Address on file | | | | | | | |
| 281836 | LUGO VARGAS, JOSE | Address on file | | | | | | | |
| 281837 | LUGO VARGAS, MARYNES | Address on file | | | | | | | |
| 1641405 | Lugo Vargas, Nelson Luis | Address on file | | | | | | | |
| 1641405 | Lugo Vargas, Nelson Luis | Address on file | | | | | | | |
| 281838 | LUGO VARGAS, SUSANE | Address on file | | | | | | | |
| 799766 | LUGO VARGAS, SUSANE | Address on file | | | | | | | |
| 1849952 | Lugo Vargas, Susane | Address on file | | | | | | | |
| 281839 | LUGO VARGAS, URSULINA | Address on file | | | | | | | |
| 846650 | LUGO VAZQUEZ ISIDRO | PO BOX 178 | | | | CABO ROJO | PR | 00623 | |
| 281840 | LUGO VAZQUEZ, CARLOS | Address on file | | | | | | | |
| 281841 | LUGO VAZQUEZ, CARLOS | Address on file | | | | | | | |
| 281842 | LUGO VAZQUEZ, CARLOS | Address on file | | | | | | | |
| 281843 | Lugo Vazquez, Carlos R. | Address on file | | | | | | | |
| 2220188 | Lugo Vazquez, Carmen | Address on file | | | | | | | |
| 281844 | LUGO VAZQUEZ, DEBORAH | Address on file | | | | | | | |
| 281845 | Lugo Vazquez, Denisse M | Address on file | | | | | | | |
| 281846 | Lugo Vazquez, Edwin | Address on file | | | | | | | |
| 281847 | LUGO VAZQUEZ, ERICK DANIEL | Address on file | | | | | | | |
| 2136191 | LUGO VAZQUEZ, GENOVEVA | Address on file | | | | | | | |
| 2136191 | Lugo Vazquez, Genoveva | Address on file | | | | | | | |
| 281848 | LUGO VAZQUEZ, JORGE L | Address on file | | | | | | | |
| 281849 | LUGO VAZQUEZ, JOSE A. | Address on file | | | | | | | |
| 281850 | LUGO VAZQUEZ, JOSE M | Address on file | | | | | | | |
| 281851 | LUGO VAZQUEZ, JULIO C | Address on file | | | | | | | |
| 281852 | LUGO VAZQUEZ, KANTHA K | Address on file | | | | | | | |
| 281853 | LUGO VAZQUEZ, LEO | Address on file | | | | | | | |
| 281854 | LUGO VAZQUEZ, LUIS | Address on file | | | | | | | |
| 281856 | LUGO VAZQUEZ, LUIS A | Address on file | | | | | | | |
| 281855 | Lugo Vazquez, Luis A. | Address on file | | | | | | | |
| 281857 | LUGO VAZQUEZ, MARIA | Address on file | | | | | | | |
| 281858 | LUGO VAZQUEZ, MARIA E | Address on file | | | | | | | |
| 281859 | LUGO VAZQUEZ, MARIA E | Address on file | | | | | | | |
| 799767 | LUGO VAZQUEZ, NILKA | Address on file | | | | | | | |
| 281860 | LUGO VAZQUEZ, NILKA M | Address on file | | | | | | | |
| 281861 | LUGO VAZQUEZ, RODOLFO | Address on file | | | | | | | |
| 281862 | LUGO VAZQUEZ, TINO A. | Address on file | | | | | | | |
| 281863 | LUGO VAZQUEZ, VICTOR | Address on file | | | | | | | |
| 281864 | LUGO VAZQUEZ, VICTOR | Address on file | | | | | | | |
| 281865 | Lugo Vazquez, Victor M. | Address on file | | | | | | | |
| 2129376 | Lugo Vazquez, Victor Manuel | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2508 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 281866 | LUGO VAZQUEZ, WANDA | Address on file | | | | | | | |
| 281867 | LUGO VAZQUEZ, YADHIER | Address on file | | | | | | | |
| 281872 | LUGO VEGA , FRANCISCO | Address on file | | | | | | | |
| 281868 | LUGO VEGA, AIDA E. | Address on file | | | | | | | |
| 1765005 | Lugo Vega, Angel | Address on file | | | | | | | |
| 281869 | LUGO VEGA, ANGEL L | Address on file | | | | | | | |
| 281870 | LUGO VEGA, ANNIE | Address on file | | | | | | | |
| 281871 | LUGO VEGA, BEVERLY | Address on file | | | | | | | |
| 1591874 | Lugo Vega, Evangelina | Address on file | | | | | | | |
| 799768 | LUGO VEGA, FRANCISCO | Address on file | | | | | | | |
| 1712325 | Lugo Vega, Francisco | Address on file | | | | | | | |
| 1809794 | Lugo Vega, Hector N | Address on file | | | | | | | |
| 281873 | LUGO VEGA, IRIS M | Address on file | | | | | | | |
| 281874 | LUGO VEGA, JAYSALLY | Address on file | | | | | | | |
| 281875 | LUGO VEGA, JEANETTE | Address on file | | | | | | | |
| 281876 | LUGO VEGA, JESUS | Address on file | | | | | | | |
| 281877 | LUGO VEGA, JORGE | Address on file | | | | | | | |
| 281878 | LUGO VEGA, JOSHUA | Address on file | | | | | | | |
| 281879 | LUGO VEGA, JUAN | Address on file | | | | | | | |
| 281880 | LUGO VEGA, LUIS D | Address on file | | | | | | | |
| 1809646 | Lugo Vega, Luis Daniel | Address on file | | | | | | | |
| 799769 | LUGO VEGA, MARIA | Address on file | | | | | | | |
| 281881 | LUGO VEGA, MARIA DE LOS A | Address on file | | | | | | | |
| 1599028 | Lugo Vega, Maria de los A. | Address on file | | | | | | | |
| 281882 | LUGO VEGA, MILAGROS | Address on file | | | | | | | |
| 799770 | LUGO VEGA, NASHUA M | Address on file | | | | | | | |
| 281883 | LUGO VEGA, SHERLY M | Address on file | | | | | | | |
| 1747084 | Lugo Vega, Victor | Address on file | | | | | | | |
| 281884 | LUGO VEGA, VICTOR | Address on file | | | | | | | |
| 281885 | LUGO VELAZQUEZ MD, AGRIPINO | Address on file | | | | | | | |
| 281886 | LUGO VELAZQUEZ, AIDA | Address on file | | | | | | | |
| 281887 | LUGO VELAZQUEZ, ANA H. | Address on file | | | | | | | |
| 281888 | LUGO VELAZQUEZ, EDGAR O. | Address on file | | | | | | | |
| 2167369 | Lugo Velazquez, Estebania | Address on file | | | | | | | |
| 281889 | LUGO VELAZQUEZ, GERSON | Address on file | | | | | | | |
| 281890 | LUGO VELAZQUEZ, GONZALO | Address on file | | | | | | | |
| 281891 | Lugo Velazquez, Hector | Address on file | | | | | | | |
| 281892 | LUGO VELAZQUEZ, INEVELISSE | Address on file | | | | | | | |
| 281893 | LUGO VELAZQUEZ, INEVELISSE | Address on file | | | | | | | |
| 281894 | LUGO VELAZQUEZ, IRMYDEL | Address on file | | | | | | | |
| 281895 | LUGO VELAZQUEZ, JASHIRA | Address on file | | | | | | | |
| 281896 | LUGO VELAZQUEZ, JOSE A. | Address on file | | | | | | | |
| 281897 | LUGO VELAZQUEZ, JOSUE | Address on file | | | | | | | |
| 281898 | LUGO VELAZQUEZ, LUIS | Address on file | | | | | | | |
| 281899 | LUGO VELAZQUEZ, ROBERTO | Address on file | | | | | | | |
| 281900 | LUGO VELAZQUEZ, SONIA N | Address on file | | | | | | | |
| 281901 | LUGO VELAZQUEZ, YANIRA | Address on file | | | | | | | |
| 281902 | LUGO VELAZQUEZ, YOMARIS | Address on file | | | | | | | |
| 281903 | LUGO VELAZQUEZ, ZORAIDA | Address on file | | | | | | | |
| 281904 | LUGO VELEZ, DORYANN | Address on file | | | | | | | |
| 281905 | LUGO VELEZ, ELBA | Address on file | | | | | | | |
| 281906 | LUGO VELEZ, ELISA | Address on file | | | | | | | |
| 281907 | LUGO VELEZ, EUGENIO | Address on file | | | | | | | |
| 1815154 | Lugo Velez, Evelyn | Address on file | | | | | | | |
| 281908 | LUGO VELEZ, EVELYN | Address on file | | | | | | | |
| 281909 | LUGO VELEZ, GERARDO L | Address on file | | | | | | | |
| 281910 | LUGO VELEZ, JOSE E. | Address on file | | | | | | | |
| 281911 | LUGO VELEZ, JOVANE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 281912 | LUGO VELEZ, JULIO M | Address on file | | | | | | | |
| 281913 | LUGO VELEZ, MARTA | Address on file | | | | | | | |
| 281914 | LUGO VELEZ, MILAGROS | Address on file | | | | | | | |
| 281915 | LUGO VELEZ, RAUL | Address on file | | | | | | | |
| 1915470 | Lugo Velez, Reinerio | Address on file | | | | | | | |
| 281916 | LUGO VELEZ, TITO | Address on file | | | | | | | |
| 281917 | LUGO VELEZ, VICTOR | Address on file | | | | | | | |
| 281918 | LUGO VELEZ, WANDA | Address on file | | | | | | | |
| 281919 | LUGO VELEZ, WANDA MILAGROS | Address on file | | | | | | | |
| 281920 | LUGO VELEZ, WANDA W | Address on file | | | | | | | |
| 281921 | LUGO VELEZ, YADIRA | Address on file | | | | | | | |
| 281922 | LUGO VELEZ, YASMIN | Address on file | | | | | | | |
| 281923 | LUGO VELEZ, YOLANDA | Address on file | | | | | | | |
| 281924 | Lugo Vera, Alfredo | Address on file | | | | | | | |
| 281925 | LUGO VERA, ISRAEL | Address on file | | | | | | | |
| 281926 | LUGO VICENTE MD, HUMBERTO | Address on file | | | | | | | |
| 799771 | LUGO VIDRO, FRANCES | Address on file | | | | | | | |
| 281927 | LUGO VIDRO, FRANCES M | Address on file | | | | | | | |
| 281928 | LUGO VIDRO, IVELISSE | Address on file | | | | | | | |
| 1258642 | LUGO VIERA, ALEXANDER | Address on file | | | | | | | |
| 281929 | Lugo Viera, Alexander | Address on file | | | | | | | |
| 281931 | LUGO VIERA, JOSUE | Address on file | | | | | | | |
| 281930 | Lugo Viera, Josue | Address on file | | | | | | | |
| 281932 | LUGO VILANOVA, JORGE | Address on file | | | | | | | |
| 281933 | LUGO VILANOVA, JORGE | Address on file | | | | | | | |
| 2011052 | LUGO VILANOVA, JORGE D | Address on file | | | | | | | |
| 281934 | LUGO VILANOVA, VERONICA | Address on file | | | | | | | |
| 281935 | LUGO VIÑA INC. | P O BOX 9445 | | | | SAN JUAN | PR | 00908-9445 | |
| 846651 | LUGO VIÑA INC. | BUCHANAN | AMELIA IND PARK | | | GUAYNABO | PR | 00968 | |
| 846652 | LUGO VIRUET LITHBETT S. | URB MARINA BAHIA | RF-12 BAHIA GUANICA | | | CATANO | PR | 00962 | |
| 281936 | LUGO VIRUET, LITHBETT S. | Address on file | | | | | | | |
| 700154 | LUGO VIVA INC. | PO BOX 9445 | | | | SAN JUAN | PR | 00908-9445 | |
| 281937 | LUGO WESTERNBAN, NESTOR | Address on file | | | | | | | |
| 281938 | Lugo Zambrana, Luis Armando | Address on file | | | | | | | |
| 281939 | Lugo Zambrana, Manuel | Address on file | | | | | | | |
| 281940 | LUGO ZAMBRANA, MIRELLA DEL C | Address on file | | | | | | | |
| 233051 | LUGO ZAMORA, IVANNA L | Address on file | | | | | | | |
| 281941 | LUGO ZAMOT, ALEXIS | Address on file | | | | | | | |
| 1860789 | LUGO ZAPATA, SATURNINO | Address on file | | | | | | | |
| 281942 | LUGO ZAYAS, NILDA L | Address on file | | | | | | | |
| 799772 | LUGO ZENO, MARIA DE LOS A | Address on file | | | | | | | |
| 281943 | LUGO ZENO, MARIA DE LOS A | Address on file | | | | | | | |
| 1977425 | Lugo, Ada Iris | Address on file | | | | | | | |
| 1792899 | Lugo, Amilcar Cintron | Address on file | | | | | | | |
| 281944 | LUGO, ANIBAL | Address on file | | | | | | | |
| 281945 | LUGO, ANTONIO | Address on file | | | | | | | |
| 799773 | LUGO, CARMEN | Address on file | | | | | | | |
| 281946 | LUGO, CELIDETTE | Address on file | | | | | | | |
| 2201281 | Lugo, Cesar | Address on file | | | | | | | |
| 1944133 | Lugo, Edwin Quinones | Address on file | | | | | | | |
| 281947 | LUGO, FRANCISCO J | Address on file | | | | | | | |
| 799774 | LUGO, FRANCISCO J | Address on file | | | | | | | |
| 281948 | LUGO, GABRIEL | Address on file | | | | | | | |
| 281949 | LUGO, GEOVANI | Address on file | | | | | | | |
| 1659674 | Lugo, Gisela Graciani | Address on file | | | | | | | |
| 1505128 | Lugo, Glendalis | Address on file | | | | | | | |
| 1564535 | Lugo, Gregorio Ortiz | Address on file | | | | | | | |
| 1564535 | Lugo, Gregorio Ortiz | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2510 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 281950 | LUGO, HARRY | Address on file | | | | | | | |
| 1583602 | Lugo, Herson Rivera | Address on file | | | | | | | |
| 1652938 | Lugo, Jessie Jusino | Address on file | | | | | | | |
| 281951 | LUGO, JOSE | Address on file | | | | | | | |
| 1795119 | Lugo, Librada Quinones | Urb. Colinas Calle Prodo G-8 | | | | Yauco | PR | 00698 | |
| 281952 | LUGO, LUIS | Address on file | | | | | | | |
| 1496899 | LUGO, LUIS R. | Address on file | | | | | | | |
| 281953 | LUGO, MABEL | Address on file | | | | | | | |
| 2096918 | Lugo, Marina Rodriguez | Address on file | | | | | | | |
| 1582749 | LUGO, MAYRA ANNETTE | Address on file | | | | | | | |
| 281954 | LUGO, NELSON R. | Address on file | | | | | | | |
| 1420271 | LUGO, OMAR | JANE A. BECKER-WHITAKER | PO BOX 9023914 | | | SAN JUAN | PR | 00902 | |
| 281955 | LUGO, ROBERTO | Address on file | | | | | | | |
| 2208038 | Lugo, Roberto Navarro | Address on file | | | | | | | |
| 281956 | LUGO, WILFREDO | Address on file | | | | | | | |
| 1427697 | Lugo, Xavier Santiago | Address on file | | | | | | | |
| 281957 | LUGOCRUZ, JOSE F | Address on file | | | | | | | |
| 281958 | LUGOLUCIANO, WALDEMAR | Address on file | | | | | | | |
| 281959 | LUGOMORALES, ANIBAL | Address on file | | | | | | | |
| 281960 | LUGONAZARIO, AMELIO | Address on file | | | | | | | |
| 281961 | LUGOORTIZ, RAMON E | Address on file | | | | | | | |
| 281962 | LUGORIOS MD , MIGUEL A | Address on file | | | | | | | |
| 1940279 | LUGO-RIVERA, LOURDES DEL C | Address on file | | | | | | | |
| 2001907 | LUGO-RIVERA, LOURDES DEL C. | Address on file | | | | | | | |
| 281963 | LUGOROSARIO, NOEL | Address on file | | | | | | | |
| 700155 | LUGOS ALFOMBRAS | BOX 611 | | | | ARROYO | PR | 00714 | |
| 700156 | LUGOS SCREEN S | ROSALEDA II | RG 20 CALLE GARDENIA | | | TOA BAJA | PR | 00949 | |
| 1815577 | Lugu Suarez, Noe | Address on file | | | | | | | |
| 281964 | LUGUERA ACOSTA, EDDIE | Address on file | | | | | | | |
| 281965 | LUGUERA ACOSTA, FLORITA | Address on file | | | | | | | |
| 846653 | LUGUI RIVERA RODRIGUEZ | 2013 AVE BORINQUEN | | | | SAN JUAN | PR | 00915-3814 | |
| 281966 | LUHAN INVESTMENT | PO BOX 7 | | | | AGUADILLA | PR | 00605 | |
| 700157 | LUHARI COLON RIVERA | HC 1 BOX 2135 | | | | BARRANQUITAS | PR | 00794 | |
| 281967 | LUHRING GONZALEZ, NILDA | Address on file | | | | | | | |
| 281968 | LUHRING RAMIREZ, CARLOS | Address on file | | | | | | | |
| 281969 | LUHRING RAMIREZ, LOSKAR | Address on file | | | | | | | |
| 281971 | LUHRING RODRIGUEZ, KEILA L. | Address on file | | | | | | | |
| 281972 | LUI G ACOSTA SANCHEZ | Address on file | | | | | | | |
| 700158 | LUIDGI AUTO ELECTRIC INC | P O BOX 8791 | | | | CAGUAS | PR | 00725 | |
| 281973 | LUIGGI CALCERRADA, EDUARDO | Address on file | | | | | | | |
| 281974 | LUIGGI GUZMAN, RICARDO | Address on file | | | | | | | |
| 281975 | LUIGGI HEREDIA, AMARILYS | Address on file | | | | | | | |
| 281976 | LUIGGI HEREDIA, DAMARY | Address on file | | | | | | | |
| 281977 | LUIGGI LOPEZ, ALEX E. | Address on file | | | | | | | |
| 281978 | LUIGGI LOPEZ, NYDIA | Address on file | | | | | | | |
| 281979 | LUIGGI NEGRON, ANGEL LUIS | Address on file | | | | | | | |
| 281980 | LUIGGI PEREZ, LUIS | Address on file | | | | | | | |
| 281981 | Luiggi Rivera, Odanis | Address on file | | | | | | | |
| 281982 | LUIGGI TORRES, EDGARDO | Address on file | | | | | | | |
| 281983 | LUIGGI TORRES, EDGARDO | Address on file | | | | | | | |
| 281984 | LUIGGIE FIGUEROA RIVAS | Address on file | | | | | | | |
| 281985 | LUIGGIE LOPEZ, EDMARIE | Address on file | | | | | | | |
| 281986 | LUIGGU TORRES, NILDA | Address on file | | | | | | | |
| 700159 | LUIGGY LLANOS CRUZ | EL FARO EDIF 5 APT 48 | | | | CAROLINA | PR | 00958 | |
| 281987 | LUIGI BONILLA, BIANCA | Address on file | | | | | | | |
| 281988 | LUIGI BONILLA, CARLA | Address on file | | | | | | | |
| 281989 | Luigi Rivera, Francis C. | Address on file | | | | | | | |
| 281990 | LUIGI RIVERA, NADGI | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2511 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 281991 | LUIGI SANCHEZ MD, GIANCARLO | Address on file | | | | | | | |
| 281992 | LUIGIE ALVARADO RODRIGUEZ | Address on file | | | | | | | |
| 700160 | LUIGIS CATERING | PARQUE DEL NORTE | BB 13 AGUAYBANA | | | CAGUAS | PR | 00725 | |
| 2063217 | Luiles Rosado, Carmen M. | Address on file | | | | | | | |
| 281993 | LUILLY A TORRES GUZMAN | Address on file | | | | | | | |
| 700161 | LUIMA J CARRASQUILLO VEGA | Address on file | | | | | | | |
| 700162 | LUIMA TRANSPORT | P O BOX 1202 | | | | CAGUAS | PR | 00726 | |
| 281994 | Luina Cesareo, Alexander | Address on file | | | | | | | |
| 1693336 | LUINA CRUZ , HELEN | Address on file | | | | | | | |
| 281995 | LUINA CRUZ, HELEN | Address on file | | | | | | | |
| 281996 | LUINA CRUZ, MARIBEL | Address on file | | | | | | | |
| 1711710 | Luiña Cruz, Maribel | Address on file | | | | | | | |
| 1809905 | Luiña Cruz, Myrna | Address on file | | | | | | | |
| 281997 | LUINA CRUZ, MYRNA L | Address on file | | | | | | | |
| 281998 | LUINA CRUZ, SANDRA I | Address on file | | | | | | | |
| 799776 | LUINA CRUZ, SANDRA I | Address on file | | | | | | | |
| 281999 | LUINA PORTILLA MD, ALEJO | Address on file | | | | | | | |
| 282000 | LUINNETTE LASALLE ALFARO | Address on file | | | | | | | |
| 700163 | LUIRMA TORRES | VILLA PARAISO | 1396 CALLE TCCITO | | | PONCE | PR | 00728 | |
| 282001 | LUIRMA TORRES CRUZ | Address on file | | | | | | | |
| 2151154 | LUIS & ANA BARED TRUST | 250 MUNOZ RIVERA AVE. | 9TH FL. | AMERICAN INT'L PLAZA | | SAN JUAN | PR | 00918 | |
| 282002 | LUIS A . ROSARIO ARROYO | Address on file | | | | | | | |
| 700263 | LUIS A ABREU LOPEZ | PO BOX 1691 | | | | LAS PIEDRAS | PR | 00771 | |
| 282003 | LUIS A ACEVEDO DENIS | Address on file | | | | | | | |
| 282004 | LUIS A ACEVEDO ESTEVES | Address on file | | | | | | | |
| 282005 | LUIS A ACEVEDO GALARZA | Address on file | | | | | | | |
| 700264 | LUIS A ACEVEDO GUZMAN | JARD DE BARCELONA | 1 CALLE 7 | | | JUNCOS | PR | 00777 | |
| 282006 | LUIS A ACEVEDO IRIZARRY | Address on file | | | | | | | |
| 700265 | LUIS A ACEVEDO LAZARINI | PO BOX 1868 | | | | AGUADILLA | PR | 00605 | |
| 282007 | LUIS A ACEVEDO LOPEZ | Address on file | | | | | | | |
| 700266 | LUIS A ACEVEDO MEDINA | HC 04 BOX 48529 | | | | CAGUAS | PR | 00725-9600 | |
| 282008 | LUIS A ACEVEDO SANCHEZ | Address on file | | | | | | | |
| 700267 | LUIS A ACEVEDO SOTO / EQUIPO ANGEL S | BO CAMASEYES | 125 CALLE LOS MORALES | | | AGUADILLA | PR | 00603 | |
| 700268 | LUIS A ACOSTA | P O BOX 11 | | | | ENSENADA | PR | 00647 | |
| 700269 | LUIS A ACOSTA LOPEZ | P O BOX 2568 | | | | SAN GERMAN | PR | 00683 | |
| 281970 | LUIS A ACOSTA MENDOZA/ EDITH L RODRIGUEZ | Address on file | | | | | | | |
| 700270 | LUIS A ACOSTA MONTIJO | 40 SAN FELIPE | CALLE AURELIO BERNAL | | | LARES | PR | 00669 | |
| 700271 | LUIS A ACOSTA RODRIGUEZ | PO BOX 475 | | | | ADJUNTAS | PR | 00601 | |
| 700272 | LUIS A ACOSTA TROCHE | P O BOX 826 | | | | CABO ROJO | PR | 00623 | |
| 282010 | LUIS A ACUNA GERENA | Address on file | | | | | | | |
| 700274 | LUIS A AGOSTO LEDUC | M 17 CERRO REAL | | | | GUAYNABO | PR | 00969 | |
| 282011 | LUIS A AGOSTO LEDUC | Address on file | | | | | | | |
| 700276 | LUIS A AGUAYO | TORREMOLINOS TOWER | SUITE 401 | | | GUAYNABO | PR | 00969 3626 | |
| 700277 | LUIS A AGUAYO GONZALEZ | URB BAIROA | CQ 15 CALLE 11A | | | CAGUAS | PR | 00725 | |
| 700278 | LUIS A AGUILA FELICIANO | Address on file | | | | | | | |
| 770703 | LUIS A AGUIRRE RIVERA | DEMANDANTE PRO SE | INSTITUCION M. SEGURIDAD | PO BOX 10786 | D-2-1021 | PONCE | PR | 00732 | |
| 282012 | LUIS A AGUIRRE QUINONEZ | Address on file | | | | | | | |
| 282013 | LUIS A ALAGO AYALA | Address on file | | | | | | | |
| 700279 | LUIS A ALAMO TORRES | URB METROPOLIS | 2 A1 CALLE 33 | | | CAROLINA | PR | 00987 | |
| 282014 | LUIS A ALAYON ROMERO | Address on file | | | | | | | |
| 700280 | LUIS A ALBINO CASTRO | PO BOX 1161 | | | | SABANA GRANDE | PR | 00637 | |
| 700281 | LUIS A ALBINO RIVERA | URB VILLA HERMOSA | SU-20 CALLE BUCARE | | | HORMIGUEROS | PR | 00660 | |
| 700282 | LUIS A ALBINO ROMAN | P O BOX 80182 | | | | COROZAL | PR | 00783 | |
| 700283 | LUIS A ALEJANDRINO | RESIDENCIAL BAIROA | BG 19 CALLE 24 | | | CAGUAS | PR | 00725 | |
| 700285 | LUIS A ALEJANDRO | EST REALES | 107 CALLE PRINCESA CRISTINA | | | GUAYNABO | PR | 00969 | |
| 282015 | LUIS A ALEJANDRO NARVAEZ | Address on file | | | | | | | |
| 700286 | LUIS A ALERS MATOS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2512 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 700289 | LUIS A ALICEA | APT 909 TORRE 3 BORINQUEN TOWER | | | | SAN JUAN | PR | 00920 | |
| 700290 | LUIS A ALICEA ALVAREZ | URB VILLA FONTANA | AF 5-8 VIA 51 | | | CAROLINA | PR | 00983 | |
| 700291 | LUIS A ALICEA CALDERON | PO BOX 1100 | | | | BAYAMON | PR | 00960-1100 | |
| 282017 | LUIS A ALICEA MARRERO | Address on file | | | | | | | |
| 700292 | LUIS A ALICEA MATOS | Address on file | | | | | | | |
| 700293 | LUIS A ALICEA MORALES | Address on file | | | | | | | |
| 282018 | LUIS A ALICEA ORTIZ | Address on file | | | | | | | |
| 700294 | LUIS A ALICEA PARRILLA | PMB 440 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 700295 | LUIS A ALICEA ROBLES | HC 03 BOX 10375 | | | | COMERIO | PR | 00782 | |
| 700296 | LUIS A ALICEA ROSADO | Address on file | | | | | | | |
| 282019 | LUIS A ALMODOVAR RIVERA | Address on file | | | | | | | |
| 700297 | LUIS A ALVARADO | Address on file | | | | | | | |
| 282020 | LUIS A ALVARADO CRUZ | Address on file | | | | | | | |
| 282021 | LUIS A ALVARADO CRUZ | Address on file | | | | | | | |
| 700298 | LUIS A ALVARADO HERNANDEZ | PO BOX 36-1299 | | | | SAN JUAN | PR | 00936-1299 | |
| 282022 | LUIS A ALVARADO RODRIGUEZ | Address on file | | | | | | | |
| 700299 | LUIS A ALVARADO SANTIAGO | 6 CALLE RUIZ BELVIS INTERIOR | | | | COAMO | PR | 00769 | |
| 282023 | LUIS A ALVARADO VAZQUEZ | Address on file | | | | | | | |
| 700300 | LUIS A ALVAREZ | 2026 CALLE LOIZA | ESQ TAPIA | | | SAN JUAN | PR | 00911-1740 | |
| 282024 | LUIS A ALVAREZ ARROYO | Address on file | | | | | | | |
| 700301 | LUIS A ALVAREZ CABRERA | PO BOX 12086 | | | | SAN JUAN | PR | 00914 | |
| 700302 | LUIS A ALVAREZ NAZARIO | P O BOX 1372 | | | | YAUCO | PR | 00698 | |
| 282025 | LUIS A ALVAREZ RAMOS | Address on file | | | | | | | |
| 700303 | LUIS A ALVAREZ RIOS | Address on file | | | | | | | |
| 700304 | LUIS A ALVAREZ RIOS | Address on file | | | | | | | |
| 700305 | LUIS A ALVAREZ RODRIGUEZ | PO BOX 142012 | | | | ARECIBO | PR | 00614-2012 | |
| 282026 | LUIS A ALVAREZ VAZQUEZ | Address on file | | | | | | | |
| 282027 | LUIS A ALVAREZ ZENQUIZ | Address on file | | | | | | | |
| 846654 | LUIS A AMOROS ALVAREZ | PO BOX 9023361 | | | | SAN JUAN | PR | 00902-3361 | |
| 700306 | LUIS A ANDINO ANDINO | HC 02 BOX 10132 | | | | GUAYNABO | PR | 00971 | |
| 282028 | LUIS A ANDUJAR FABAL | Address on file | | | | | | | |
| 700307 | LUIS A ANTONIO AYALA VEGA | Address on file | | | | | | | |
| 282029 | LUIS A APONTE BURGOS | Address on file | | | | | | | |
| 282030 | LUIS A APONTE COLON | Address on file | | | | | | | |
| 282031 | LUIS A APONTE COLON | Address on file | | | | | | | |
| 700308 | LUIS A APONTE DIAZ | PO BOX 463 | | | | CIDRA | PR | 00739 | |
| 282032 | LUIS A APONTE DIAZ | Address on file | | | | | | | |
| 700309 | LUIS A APONTE LOPEZ | PO BOX 1155 | | | | CIDRA | PR | 00739-1155 | |
| 700310 | LUIS A APONTE LOPEZ | URB VISTA MONTE | B5 CALLE 1 | | | CIDRA | PR | 00739 | |
| 282033 | LUIS A APONTE MUNOZ | Address on file | | | | | | | |
| 282034 | LUIS A APONTE PEREZ | Address on file | | | | | | | |
| 700311 | LUIS A APONTE QUINONES | 105 RAMEY CALLE M | | | | AGUADILLA | PR | 00604 | |
| 700312 | LUIS A APONTE TORRES | P O BOX 1303 | | | | TOA BAJA | PR | 00951-1303 | |
| 700314 | LUIS A AQUINO RAMOS | URB VILLA ASTURIA | BLOQ 30-18 CALLE PRAVIA | | | CAROLINA | PR | 00983 | |
| 282035 | LUIS A AQUINO RIVERA | Address on file | | | | | | | |
| 700315 | LUIS A ARAUJO BRAVO | 1805 AVE MAGDALENA | | | | SAN JUAN | PR | 00911 | |
| 282036 | LUIS A ARCE TIRADO | Address on file | | | | | | | |
| 700251 | LUIS A ARCHILLA DIAZ | H F MORTGAGE CTER | 1ER PISO 279 AVE F D ROOSVELT | | | SAN JUAN | PR | 00917 | |
| 282037 | LUIS A ARCHILLA DIAZ | Address on file | | | | | | | |
| 282038 | LUIS A ARCHILLA DIAZ | Address on file | | | | | | | |
| 282039 | LUIS A ARCHILLA DIAZ | Address on file | | | | | | | |
| 282040 | LUIS A ARCHILLA DIAZ | Address on file | | | | | | | |
| 282041 | LUIS A ARCHILLA DIAZ | Address on file | | | | | | | |
| 282042 | LUIS A ARENAS CUPELES | Address on file | | | | | | | |
| 700252 | LUIS A ARIAS MALDONADO | EXT TORRES DE GUAYNABO | E 4 CALLE LAS FLORES | | | GUAYNABO | PR | 00969 | |
| 700253 | LUIS A ARIAS MALDONADO | P O BOX 3316 | | | | GUAYNABO | PR | 00970 | |
| 700316 | LUIS A AROCHO GONZALEZ | URB LAS PALMAS | 301 CALLE SIERRA | | | MOCA | PR | 00678 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 282043 | LUIS A AROCHO PIRIS | Address on file | | | | | | | |
| 282044 | LUIS A ARRIETA RODRIGUEZ | Address on file | | | | | | | |
| 282045 | LUIS A ARROYO / INES S COLON | Address on file | | | | | | | |
| 282046 | LUIS A ARROYO ANDUJAR | Address on file | | | | | | | |
| 700317 | LUIS A ARROYO AVILES | URB SANTA JUANITA | AA 23 CALLE QUINTANA | | | BAYAMON | PR | 00956 | |
| 700254 | LUIS A ARROYO BERRIOS | QUINTAS DE CAMPECHE | 502 CALLE FLAMBOYAN | | | CAROLINA | PR | 00987 | |
| 282047 | LUIS A ARROYO BERRIOS | Address on file | | | | | | | |
| 700318 | LUIS A ARROYO FERNANDEZ | PO BOX 1268 | | | | MOCA | PR | 00676-1268 | |
| 282048 | LUIS A ARROYO FREYTES | Address on file | | | | | | | |
| 700319 | LUIS A ARROYO LASSALLE | 707 ESTANCIAS SAN BENITO | | | | MAYAGUEZ | PR | 00680 | |
| 282049 | LUIS A ARROYO ORTIZ | Address on file | | | | | | | |
| 282050 | LUIS A ARROYO RODRIGUEZ | Address on file | | | | | | | |
| 700321 | LUIS A ARROYO ROSA | Address on file | | | | | | | |
| 700320 | LUIS A ARROYO ROSA | Address on file | | | | | | | |
| 700322 | LUIS A ARROYO VALLE | Address on file | | | | | | | |
| 700166 | LUIS A ARRUFAT PIMENTEL | URB REPARTO METROPOLITANO | 905 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 700323 | LUIS A ARVELO SOTO | Address on file | | | | | | | |
| 282051 | LUIS A ARZOLA CARDIN | Address on file | | | | | | | |
| 700324 | LUIS A AVILES CARTAGENA | HC 01 BOX 6803 | | | | SALINAS | PR | 00751 | |
| 700325 | LUIS A AVILES MARRERO | PO BOX 69 | | | | COROZAL | PR | 00783-0069 | |
| 282052 | LUIS A AVILES ROMAN | Address on file | | | | | | | |
| 282053 | LUIS A AYALA DIAZ | Address on file | | | | | | | |
| 282054 | LUIS A AYALA FEBUS | Address on file | | | | | | | |
| 700326 | LUIS A AYALA NAVARRETE | VILLA SERENA | K 10 CALLE GLADIOLA | | | ARECIBO | PR | 00612 | |
| 282056 | LUIS A AYALA ROSA | Address on file | | | | | | | |
| 700327 | LUIS A AYALA VEGA | HC 01 BOX 10043 | | | | ARECIBO | PR | 00612 | |
| 700328 | LUIS A BADILLO ACEVEDO | HC 3 BOX 35035 | | | | AGUADILLA | PR | 00603 | |
| 282057 | LUIS A BADILLO CORDERO | Address on file | | | | | | | |
| 282058 | LUIS A BAEZ BLACK | Address on file | | | | | | | |
| 282059 | LUIS A BAEZ BLACK | Address on file | | | | | | | |
| 700329 | LUIS A BAEZ FLORES | RES RAUL CASTELLON | EDIF 8 APT 92 | | | CAGUAS | PR | 00725 | |
| 282060 | LUIS A BAEZ TORRES | Address on file | | | | | | | |
| 700330 | LUIS A BANUCHI QUIJANO | PO BOX 2437 | | | | ISABELA | PR | 00662-2004 | |
| 700331 | LUIS A BARNECET GONZALEZ | Address on file | | | | | | | |
| 282061 | LUIS A BARNECET RAMOS | Address on file | | | | | | | |
| 282062 | LUIS A BARNECET RAMOS | Address on file | | | | | | | |
| 282063 | LUIS A BARRETO NUNEZ | Address on file | | | | | | | |
| 282064 | LUIS A BARRETO RIVERA | Address on file | | | | | | | |
| 700255 | LUIS A BARRETO RIVERA | Address on file | | | | | | | |
| 700332 | LUIS A BARRETO VARGAS | HC 04 BOX 13686 | | | | MOCA | PR | 00676 | |
| 282065 | LUIS A BARRIOS SANTOS | Address on file | | | | | | | |
| 282066 | LUIS A BASORA RODRIGUEZ | Address on file | | | | | | | |
| 282067 | LUIS A BATISTA BENITEZ | Address on file | | | | | | | |
| 282068 | LUIS A BAUZA GONZALEZ | Address on file | | | | | | | |
| 282069 | LUIS A BELEN SOTO | Address on file | | | | | | | |
| 700333 | LUIS A BENDEZU | URB. LOS CASIQUES 237 CALLE URAYUAN | | | | CAROLINA | PR | 00987 | |
| 700334 | LUIS A BENIQUEZ VALENTIN | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 846655 | LUIS A BENITEZ DE JESUS | 18S3 CALLE PABELLONES | | | | SAN JUAN | PR | 00911-2236 | |
| 282071 | LUIS A BENITEZ NAVAS | Address on file | | | | | | | |
| 700335 | LUIS A BENITEZ NAVAS | Address on file | | | | | | | |
| 700336 | LUIS A BENITEZ REPOLLET | HC 2 BOX 48624 | | | | VEGA BAJA | PR | 00693 | |
| 282072 | LUIS A BENITO ACEVEDO | Address on file | | | | | | | |
| 700337 | LUIS A BERDECIA RIVERA | PO BOX 975 | | | | SANTA ISABEL | PR | 00757 | |
| 282073 | LUIS A BERDECIA RODRIGUEZ | Address on file | | | | | | | |
| 282074 | LUIS A BERDIEL RIVERA | Address on file | | | | | | | |
| 282075 | LUIS A BERLINO MELENDEZ | Address on file | | | | | | | |
| 700338 | LUIS A BERMUDEZ ACEVEDO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 282076 | LUIS A BERMUDEZ GONZALEZ | Address on file | | | | | | | |
| 282077 | LUIS A BERNIER SANTOS | Address on file | | | | | | | |
| 700339 | LUIS A BERRIOS | Address on file | | | | | | | |
| 700340 | LUIS A BERRIOS BERRIOS | HC 3 BOX 9691 | | | | BARRANQUITAS | PR | 00794 | |
| 282078 | LUIS A BERRIOS FEBO | Address on file | | | | | | | |
| 700342 | LUIS A BERRIOS FIGUEROA | PO BOX 877 | | | | PATILLAS | PR | 00723 | |
| 700343 | LUIS A BERRIOS NEGRON | Address on file | | | | | | | |
| 700345 | LUIS A BERRIOS PEREZ | COND PALMAS DEL RIO | 18 AVE ARBOLADA APT 311 | | | GUAYNABO | PR | 00969 | |
| 700344 | LUIS A BERRIOS PEREZ | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 700346 | LUIS A BERRIOS RIVERA | Address on file | | | | | | | |
| 282079 | LUIS A BERRIOS RIVERA | Address on file | | | | | | | |
| 282080 | LUIS A BETANCOURT MEDINA | Address on file | | | | | | | |
| 282081 | LUIS A BETANCOURT SANTIAGO | Address on file | | | | | | | |
| 282082 | LUIS A BLANCO BLANCO | Address on file | | | | | | | |
| 282083 | LUIS A BLAS NIEVES | Address on file | | | | | | | |
| 700347 | LUIS A BONAFONT GARCIA | HC 2 BOX 8080 | | | | YABUCOA | PR | 00767 | |
| 282084 | LUIS A BONES MORALES | Address on file | | | | | | | |
| 700348 | LUIS A BONILLA CRUZ | POLICIA DE PR | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 700349 | LUIS A BONILLA ESPADA | ALT DE MONTE BRISAS | A 23 CALLE 2 | | | GURABO | PR | 00778-9695 | |
| 282085 | LUIS A BONILLA FEBUS | Address on file | | | | | | | |
| 700350 | LUIS A BONILLA RIVERA | Address on file | | | | | | | |
| 282086 | LUIS A BONILLA ROJAS | Address on file | | | | | | | |
| 700351 | LUIS A BONILLA TORRES | TINTILLO GARDENS | G 38 CALLE 6 | | | GUAYNABO | PR | 00966 | |
| 700352 | LUIS A BORDONI MARTINEZ | P O BOX 717 | | | | LARES | PR | 00669 | |
| 282087 | LUIS A BORRERO MANGUAL | Address on file | | | | | | | |
| 700353 | LUIS A BORRERO NAZARIO | P O BOX 1217 | | | | GUANICA | PR | 00653 | |
| 282088 | LUIS A BORRERO QUINONES | Address on file | | | | | | | |
| 700354 | LUIS A BORRERO RODRIGUEZ | 1068 CALLE NUEVA PALMA | | | | SAN JUAN | PR | 00907 5250 | |
| 700355 | LUIS A BOURDON ROMAN | URB VISTA VERDE | 13 CASA 314 | | | AGUADILLA | PR | 00603 | |
| 282089 | LUIS A BRACERO PAGAN | Address on file | | | | | | | |
| 282090 | LUIS A BRACERO QUINONES | Address on file | | | | | | | |
| 282091 | LUIS A BRANA BERDECIA | Address on file | | | | | | | |
| 282092 | LUIS A BUENO QUINONES | Address on file | | | | | | | |
| 282093 | LUIS A BUITRAGO AMARO | Address on file | | | | | | | |
| 700356 | LUIS A BULA HERNANDEZ | PARCELAS JUAN SANCHEZ | BUZON 1626 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 282094 | LUIS A BURGOS CARABALLO | Address on file | | | | | | | |
| 282095 | LUIS A BURGOS CINTRON | Address on file | | | | | | | |
| 700357 | LUIS A BURGOS COLLAZO | Address on file | | | | | | | |
| 282096 | LUIS A BURGOS COLLAZO | Address on file | | | | | | | |
| 282097 | LUIS A BURGOS CRUZ | Address on file | | | | | | | |
| 700358 | LUIS A BURGOS FELICIANO | PARQUE SAN IGNACIO | A 1 CALLE UPSALA | | | SAN JUAN | PR | 00921 | |
| 282098 | LUIS A BURGOS GONZALEZ | Address on file | | | | | | | |
| 282099 | LUIS A BURGOS GONZALEZ | Address on file | | | | | | | |
| 846656 | LUIS A BURGOS MARTINEZ | BARRIO PONDEROSA II | 237 CALLE PRINCIPAL | | | VEGA ALTA | PR | 00692 | |
| 282100 | LUIS A BURGOS MELENDEZ | Address on file | | | | | | | |
| 282101 | LUIS A BURGOS MIRANDA | Address on file | | | | | | | |
| 700359 | LUIS A BURGOS MORALES | P O BOX 8963 | | | | HUMACAO | PR | 00791 | |
| 700360 | LUIS A BURGOS MUNDO | EL PRADO | 414 CALLE ITALIA | | | SAN JUAN | PR | 00917 | |
| 700361 | LUIS A BURGOS SALGADO | URB PRADERAS DEL RIO | 3216 CALLE RIO GUAYNABO | | | TOA ALTA | PR | 00953 | |
| 700362 | LUIS A BURGOS SANTIAGO | P O BOX 72 | | | | COAMO | PR | 00769 | |
| 700363 | LUIS A CABA DE HOYOS | PO BOX 844 | | | | ADJUNTAS | PR | 00601 | |
| 700364 | LUIS A CABA GONZALEZ | Address on file | | | | | | | |
| 700365 | LUIS A CABAN AVILES | Address on file | | | | | | | |
| 700366 | LUIS A CABAN JIMENEZ | PO BOX 5266 | | | | CAGUAS | PR | 00726-5266 | |
| 700256 | LUIS A CABAN OLIVER | HC 06 BOX 73411 | | | | CAGUAS | PR | 00725 | |
| 700368 | LUIS A CABRERA CACERES | BARIO FLORIDA | HC 1 BOX 4502 | | | NAGUABO | PR | 00718-9720 | |
| 700367 | LUIS A CABRERA MERCADO | BO CEDRO ARRIBA | HC 71 BOX 3785 | | | NARANJITO | PR | 00694 | |
| 700369 | LUIS A CABRERA OQUENDO | PMB BOX 1283 APT 36 | | | | SAN LORENZO | PR | 00754 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 700370 | LUIS A CABRERA REYES | URB LOS CAOBOS | 1199 CALLE BAMBU | | | PONCE | PR | 00731 | |
| 700372 | LUIS A CABRERA ROSARIO C/O HECTOR M LUGO | Address on file | | | | | | | |
| 700371 | LUIS A CABRERA ROSARIO C/O HECTOR M LUGO | Address on file | | | | | | | |
| 282102 | LUIS A CACERES ORTIZ | Address on file | | | | | | | |
| 282103 | LUIS A CADIZ PEREZ | Address on file | | | | | | | |
| 282104 | LUIS A CAEZ PEDRAZA | Address on file | | | | | | | |
| 282105 | LUIS A CALAHORRANO RENETO | Address on file | | | | | | | |
| 700373 | LUIS A CALDERA TORRES | URB LOMAS VERDES | 2N 5 CALLE ORTENSIA | | | BAYAMON | PR | 00956-3418 | |
| 700374 | LUIS A CALDERO ROSADO | HC 72 BOX 3400 | | | | NARANJITO | PR | 00719 | |
| 700375 | LUIS A CALDERON CIRINO | BOX HC 01-6409 | | | | LOIZA | PR | 00772 | |
| 282106 | LUIS A CALDERON ORTIZ | Address on file | | | | | | | |
| 282107 | LUIS A CALDERON OSORIO | Address on file | | | | | | | |
| 700376 | LUIS A CALDERON OSORIO | Address on file | | | | | | | |
| 700377 | LUIS A CALDERON OSORIO | Address on file | | | | | | | |
| 700378 | LUIS A CALDERON REYES | COND VILLAS DEL CENTRO | 110 P ARZUAGA APT 55 | | | CAROLINA | PR | 00985 | |
| 700379 | LUIS A CALDERON RIOS | RR 03 BOX 10244 | | | | TOA ALTA | PR | 00953 | |
| 700380 | LUIS A CALDERON RODRIGUEZ | REPTO TERESITA | AL 9 CALLE 40 | | | BAYAMON | PR | 00961 | |
| 282108 | LUIS A CALDERON ROSARIO | Address on file | | | | | | | |
| 282181 | LUIS A CAMACHO DIAZ | BOX 373 | | | | LAS PIEDRAS | PR | 00771 | |
| 282109 | LUIS A CAMACHO HERNANDEZ | Address on file | | | | | | | |
| 282110 | LUIS A CAMACHO RODRIGUEZ | Address on file | | | | | | | |
| 282111 | LUIS A CAMACHO ROSADO | Address on file | | | | | | | |
| 700382 | LUIS A CAMACHO SANCHEZ | PMB 252 P O BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 282112 | LUIS A CAMACHO TORRES | Address on file | | | | | | | |
| 700383 | LUIS A CANCEL FIGUEROA | Address on file | | | | | | | |
| 282113 | LUIS A CANCEL FIGUEROA | Address on file | | | | | | | |
| 700384 | LUIS A CANCEL HERNANDEZ | BOX 412 | | | | HORMIGUEROS | PR | 00660 | |
| 700385 | LUIS A CANCEL HERNANDEZ | COND LA PROVIDENCIA 1001 | 1327 AVE IGNACIO | | | SAN JUAN | PR | 00918 | |
| 700386 | LUIS A CANCEL SERRANO | Address on file | | | | | | | |
| 700387 | LUIS A CANDELARIA | HC 02 BOX 6129 | | | | FLORIDA | PR | 00650 | |
| 282114 | LUIS A CANDELARIO CURBELO | Address on file | | | | | | | |
| 282115 | LUIS A CANDELARIO QUINTANA | Address on file | | | | | | | |
| 700389 | LUIS A CANDELARIO RODRIGUEZ | EXT STA TERESITA | BR 2 CALLE 35 | | | PONCE | PR | 00731 | |
| 700388 | LUIS A CANDELARIO RODRIGUEZ | PUEBLITO NUEVO | 270 CALLE 1 | | | PONCE | PR | 00730 | |
| 282116 | LUIS A CANDELARIO ROSARIO | Address on file | | | | | | | |
| 700390 | LUIS A CANDELARIO SERRANO | Address on file | | | | | | | |
| 700391 | LUIS A CAPELES SERRANO | VILLAS DE CASTRO | DD 18 CALLE 23 | | | CAGUAS | PR | 00725 | |
| 282117 | LUIS A CAPETILLO AROCHO | Address on file | | | | | | | |
| 700165 | LUIS A CAPO TORO | PO BOX 2533 | | | | SAN GERMAN | PR | 00683-2533 | |
| 282118 | LUIS A CARABALLO MONTALVO | Address on file | | | | | | | |
| 282119 | LUIS A CARABALLO ORENGO | Address on file | | | | | | | |
| 282120 | LUIS A CARABALLO PEREZ | Address on file | | | | | | | |
| 700392 | LUIS A CARABALLO RODRIGUEZ | URB VILLAS DEL CAFETAL | CALLE 9-03 | | | YAUCO | PR | 00698 | |
| 282121 | LUIS A CARABALLO ROSARIO | Address on file | | | | | | | |
| 700393 | LUIS A CARBO PAGAN | Address on file | | | | | | | |
| 282122 | LUIS A CARBONELL Y VIVIAN DE LA TORRE | Address on file | | | | | | | |
| 282123 | LUIS A CARDONA CIRINO | Address on file | | | | | | | |
| 282124 | LUIS A CARDONA NUNEZ | Address on file | | | | | | | |
| 700394 | LUIS A CARDONA SAEZ | BO SANTA CATALINA | SECTOR DESCALABRADO | | | COAMO | PR | 00769 | |
| 700395 | LUIS A CARRASQUILLO GONZALEZ | Address on file | | | | | | | |
| 700396 | LUIS A CARRASQUILLO LANZO | PMB 102 | PO BOX 1981 | | | LOIZA | PR | 00772 | |
| 282125 | LUIS A CARRASQUILLO MORALES | Address on file | | | | | | | |
| 700397 | LUIS A CARRILLO DELGADO | 6 CALLE JULIAN BLANCO | | | | SAN JUAN | PR | 00925 | |
| 700398 | LUIS A CARRION CARRION | HC 03 BOX 4402 | | | | GURABO | PR | 00778 | |
| 282126 | LUIS A CARRION MARRERO | Address on file | | | | | | | |
| 846657 | LUIS A CARRION RIVERA | VILLA CAROLINA | 210-41 CALLE 511 | | | CAROLINA | PR | 00985-3032 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 700399 | LUIS A CARRION TAVAREZ | URB CIELO DORADO VILLAGE | AVE CIELO DORADO 86 | | | VEGA ALTA | PR | 00692 | |
| 282127 | LUIS A CARRION VIERA | Address on file | | | | | | | |
| 700400 | LUIS A CARRUCINI GONZALEZ | BO RIO ABAJO | BOX 812 | | | CIDRA | PR | 00739 | |
| 700401 | LUIS A CARTAGENA CARTAGENA | URB VISTA BELLA | A 25 CALLE 3 | | | VILLALBA | PR | 00766 | |
| 700402 | LUIS A CARTAGENA ORTIZ | PO BOX 96 | | | | LA PLAYA | PR | 00786 | |
| 282128 | LUIS A CARTAGENA ORTIZ | Address on file | | | | | | | |
| 282129 | LUIS A CARTAGENA ROQUE | Address on file | | | | | | | |
| 700403 | LUIS A CASIANO | HC 37 BOX 7080 | | | | GUANICA | PR | 00653 | |
| 700404 | LUIS A CASIANO CINTRON | RR 1 BOX 6675 | | | | GUAYAMA | PR | 00784 | |
| 282130 | LUIS A CASIANO OLMEDA | Address on file | | | | | | | |
| 282131 | LUIS A CASIANO SANTIAGO | Address on file | | | | | | | |
| 282132 | LUIS A CASTANEDA RODRIGUEZ | Address on file | | | | | | | |
| 282133 | LUIS A CASTILLO CASAS | Address on file | | | | | | | |
| 282134 | LUIS A CASTRO BRUGOS | Address on file | | | | | | | |
| 282135 | LUIS A CASTRO BURGOS | Address on file | | | | | | | |
| 282136 | LUIS A CASTRO HERNANDEZ | Address on file | | | | | | | |
| 700183 | LUIS A CASTRO MARTINEZ | URB VILLAS DE BUENAVENTURA | J 19 CALLE AGUEBANA | | | YABUCOA | PR | 00767 | |
| 700405 | LUIS A CASTRO MATOS | BARRIO OBRERO | 704 CALLE 7 | | | SAN JUAN | PR | 00915 | |
| 700406 | LUIS A CASTRO PEREZ | BOX 1557 | | | | CABO ROJO | PR | 00623 | |
| 700407 | LUIS A CASTRO RIVERA | Address on file | | | | | | | |
| 700408 | LUIS A CASTRO VAZQUEZ | Address on file | | | | | | | |
| 700409 | LUIS A CASTRO VEGA | Address on file | | | | | | | |
| 282137 | LUIS A CASTRO VEGA | Address on file | | | | | | | |
| 700411 | LUIS A CAY DELGADO | BOX 851 | | | | JUNCOS | PR | 00777 | |
| 282138 | LUIS A CEDENO TORRES | Address on file | | | | | | | |
| 700412 | LUIS A CENTENO BERRIOS | COND MELIYAN | APT 402 | | | SAN JUAN | PR | 00921 | |
| 700413 | LUIS A CENTENO COLON | 22 CALLE DOCTOR IGINA | | | | CIDRA | PR | 00739 | |
| 282139 | LUIS A CHARDON BERMUDEZ | Address on file | | | | | | | |
| 282140 | LUIS A CHAVEZ PINEIRO | Address on file | | | | | | | |
| 700414 | LUIS A CHINEZ SUAREZ | HERMANAS DAVILA | 337 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 282141 | LUIS A CINTRON CRUZ | Address on file | | | | | | | |
| 700167 | LUIS A CINTRON GONZALEZ | PO BOX 1073 | | | | PATILLAS | PR | 00723 | |
| 700415 | LUIS A CINTRON IRIZARRY | RR 3 BOX 9092 | | | | ANASCO | PR | 00610 | |
| 282142 | LUIS A CINTRON LOPEZ | Address on file | | | | | | | |
| 282143 | LUIS A CINTRON LOPEZ | Address on file | | | | | | | |
| 700416 | LUIS A CINTRON LUGO | PO BOX 217 | APARTADO 217 SG | | | SABANA GRANDE | PR | 00637 | |
| 282144 | LUIS A CINTRON MONTANEZ | Address on file | | | | | | | |
| 282145 | LUIS A CINTRON PEREZ | Address on file | | | | | | | |
| 282146 | LUIS A CINTRON PEREZ | Address on file | | | | | | | |
| 282147 | LUIS A CINTRON RIVERA | Address on file | | | | | | | |
| 282148 | LUIS A CINTRON VELAZQUEZ | Address on file | | | | | | | |
| 282149 | LUIS A CINTRON VELEZ | Address on file | | | | | | | |
| 282150 | LUIS A CIRINO CORDERO | Address on file | | | | | | | |
| 700417 | LUIS A CIRINO RIVERA | P O BOX 262 | | | | CANOVANAS | PR | 00729-0262 | |
| 700418 | LUIS A CLASS FELICIANO | HC 2 BOX 5100 | | | | GUAYNABO | PR | 00656 | |
| 700419 | LUIS A CLAUDIO ROSADO | 1394 COND GEORGETTI APT A-2 | | | | SAN JUAN | PR | 00909 | |
| 282151 | LUIS A COLLAZO CAMACHO | Address on file | | | | | | | |
| 282152 | LUIS A COLLAZO COLON | Address on file | | | | | | | |
| 700420 | LUIS A COLLAZO VARGAS | Address on file | | | | | | | |
| 700421 | LUIS A COLON | EE 2 CALLE JOSE G BENITEZ | | | | TOA BAJA | PR | 00949 | |
| 282153 | LUIS A COLON / BARBERIA LOS MUCHACHOS | Address on file | | | | | | | |
| 700422 | LUIS A COLON / DBA HUMACAO EXTERMINATING | 124 EXTENSION ROIG | | | | HUMACAO | PR | 00791 | |
| 282154 | LUIS A COLON ALVARADO | Address on file | | | | | | | |
| 700423 | LUIS A COLON BLANCO | Address on file | | | | | | | |
| 282155 | LUIS A COLON CABRERA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2517 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 700424 | LUIS A COLON DBA HUMACAO EXTERMINATING | MSC 505 P O BOX 890 | | | | HUMACAO | PR | 00792 | |
| 700425 | LUIS A COLON FIGUEROA | HC 1 BOX 3675 | | | | BARRANQUITAS | PR | 00794 | |
| 700426 | LUIS A COLON GARCIA | GLENUCO GARDENS | 15 CALLE N 19 | | | PONCE | PR | 00730 | |
| 700427 | LUIS A COLON HERNANDEZ | HC 3 BOX 11888 | | | | JUANA DIAZ | PR | 00795 | |
| 282156 | LUIS A COLON HERNANDEZ | Address on file | | | | | | | |
| 700428 | LUIS A COLON JIMENEZ | URB VISTA VERDE | 502 | | | AGUADILLA | PR | 00603 | |
| 282157 | LUIS A COLON LOPEZ | Address on file | | | | | | | |
| 282158 | LUIS A COLON LUNA | Address on file | | | | | | | |
| 700429 | LUIS A COLON MEDINA | Address on file | | | | | | | |
| 700430 | LUIS A COLON MILLAN | URB GLENVIEW GARDENS | Y 2 CALLE N 18 | | | PONCE | PR | 00731 | |
| 282159 | LUIS A COLON MORALES | Address on file | | | | | | | |
| 700431 | LUIS A COLON PERALES | SUPERMERCADO SELECTO | 74 DOS RIOS | | | CIALES | PR | 00638 | |
| 282160 | LUIS A COLON PERALES | Address on file | | | | | | | |
| 282161 | LUIS A COLON QUINONES | Address on file | | | | | | | |
| 282162 | LUIS A COLON QUINONEZ | Address on file | | | | | | | |
| 282163 | LUIS A COLON RIVERA | Address on file | | | | | | | |
| 700433 | LUIS A COLON RODRIGUEZ | HC 01 BOX 5120 | | | | SANTA ISABEL | PR | 00757 | |
| 700432 | LUIS A COLON RODRIGUEZ | P O BOX 1660 | | | | CAYEY | PR | 00737 | |
| 700434 | LUIS A COLON ROMAN | PO BOX 578 | | | | MOCA | PR | 00676 | |
| 282164 | LUIS A COLON ROSARIO | Address on file | | | | | | | |
| 282165 | LUIS A COLON SANCHEZ | Address on file | | | | | | | |
| 700435 | LUIS A COLON SANTIAGO | 16 BO BUENOS AIRES | | | | ARROYO | PR | 00714 | |
| 700438 | LUIS A COLON SANTIAGO | HC 1 BOX 5645 | | | | COAMO | PR | 00769 | |
| 700437 | LUIS A COLON SANTIAGO | HC 44 BOX 13813 | | | | CAYEY | PR | 00736 | |
| 700436 | LUIS A COLON SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 700439 | LUIS A COLON TIRADO | PO BOX 3241 | | | | CAYEY | PR | 00737 | |
| 282166 | LUIS A COLON TIRADO | Address on file | | | | | | | |
| 700440 | LUIS A COLON TOLEDO | P O BOX 215 | | | | HATILLO | PR | 00659 | |
| 700441 | LUIS A COLON VEGA | Address on file | | | | | | | |
| 700442 | LUIS A COLON VELEZ | Address on file | | | | | | | |
| 700443 | LUIS A COLON VILLAMIL | Address on file | | | | | | | |
| 700444 | LUIS A COLON VILLAMIL | Address on file | | | | | | | |
| 282167 | LUIS A COLON Y CARMEN D VEGA | Address on file | | | | | | | |
| 700445 | LUIS A COLON Y ROSAURA ALVAREZ | Address on file | | | | | | | |
| 700446 | LUIS A COLTON ROSA | Q18 CALLE 16 | | | | BAYAMON | PR | 00959-5646 | |
| 700447 | LUIS A CONCEPCION COLON | COTTO STATION | PO BOX 9624 | | | ARECIBO | PR | 00613 | |
| 700448 | LUIS A CONSTANTINO COLON | URB VALLE HUCARES | 105 CALLE EL GUAYACAN | | | JUANA DIAZ | PR | 00795-2813 | |
| 282168 | LUIS A CONSTANTINO DOMINGUEZ | Address on file | | | | | | | |
| 700449 | LUIS A CORCHADO | Address on file | | | | | | | |
| 700450 | LUIS A CORCHADO BARRETO | BOX 1266 | | | | ISABELA | PR | 00662 | |
| 846658 | LUIS A CORCHADO COLON | URB LAMELA | 107 CALLE 5 | | | ISABELA | PR | 00662 | |
| 700452 | LUIS A CORDERO MIRANDA | URB VILLA DEL CARMEN | 4474 AVE CONSTANCIA | | | PONCE | PR | 00716-2208 | |
| 700257 | LUIS A CORDERO PESQUERA | 341 CALLE CANARIO | | | | ISABELA | PR | 00662 | |
| 700453 | LUIS A CORDERO SANTIAGO | Address on file | | | | | | | |
| 700454 | LUIS A CORDERO TOLEDO | PO BOX 69001 SUITE 111 | | | | HATILLO | PR | 00659 | |
| 700455 | LUIS A CORDOVA & NOEMI SUSAMA | PO BOX 445 | | | | SABANA SECA | PR | 00952 | |
| 282169 | LUIS A CORDOVA FIGUEROA | Address on file | | | | | | | |
| 700456 | LUIS A CORDOVA FIGUEROA | Address on file | | | | | | | |
| 700457 | LUIS A CORDOVA MIRANDA | Address on file | | | | | | | |
| 700458 | LUIS A CORDOVA SANCHEZ | HC 02 BOX 11332 | | | | HUMACAO | PR | 00791 | |
| 700168 | LUIS A COROMINAS ROVIRA | URB PUERTO NUEVO | 1165 CALLE 10 N E | | | SAN JUAN | PR | 00920-2432 | |
| 700459 | LUIS A CORREA CORCINO | 59 RES DIEGO ZALDUONDO | | | | LUQUILLO | PR | 00773 | |
| 282170 | LUIS A CORREA PEREZ | Address on file | | | | | | | |
| 282171 | LUIS A CORREA PEREZ | Address on file | | | | | | | |
| 700460 | LUIS A CORREA RIVERA | Address on file | | | | | | | |
| 282172 | LUIS A CORSINO VILLAFANE | Address on file | | | | | | | |
| 700462 | LUIS A CORTES BABILONIA | 136 CONCEPCION VERA | | | | MOCA | PR | 00676 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2518 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 700461 | LUIS A CORTES BABILONIA | Address on file | | | | | | | |
| 700463 | LUIS A CORTES CORTES | HC 03 BOX 36653 | | | | AGUADILLA | PR | 00603 | |
| 282173 | LUIS A CORTES CRUZ | Address on file | | | | | | | |
| 700464 | LUIS A CORTES ISONA | VENUS GARDENS | 1727 CALLE ISTER | | | SAN JUAN | PR | 0090100902 | |
| 282174 | LUIS A CORTES PABON | Address on file | | | | | | | |
| 282175 | LUIS A CORTES ROSADO | Address on file | | | | | | | |
| 282176 | LUIS A CORTES VELEZ | Address on file | | | | | | | |
| 282177 | LUIS A COSME CINTRON | Address on file | | | | | | | |
| 700465 | LUIS A COSME RIVERA | RES KENNEDY | 29 BLOQUE 5 | | | JUANA DIAZ | PR | 00795 | |
| 700466 | LUIS A COSS ROSA | Address on file | | | | | | | |
| 282178 | LUIS A COTTO HUERTAS | Address on file | | | | | | | |
| 700467 | LUIS A COTTO HUERTAS | Address on file | | | | | | | |
| 700468 | LUIS A COTTO HUERTAS | Address on file | | | | | | | |
| 700469 | LUIS A COTTO LUNA | JARDINES DE BUENA VISTA | 24 B CALLE 3 | | | CAYEY | PR | 00736 | |
| 700470 | LUIS A COTTO RIVERA | PO BOX 878 | | | | CIDRA | PR | 00739 | |
| 700471 | LUIS A CRESPO AROCHO | BOX 11 | | | | MARICAO | PR | 00606 | |
| 282179 | LUIS A CRESPO BAZAN | Address on file | | | | | | | |
| 282180 | LUIS A CRESPO LLORENS | Address on file | | | | | | | |
| 282181 | LUIS A CRESPO MERCADO | Address on file | | | | | | | |
| 700472 | LUIS A CRESPO VARGAS | HC 03 BOX 29123 | BO GUAYABO SECTOR CASUALIDAD | | | AGUADA | PR | 00602 | |
| 282182 | LUIS A CRUZ | Address on file | | | | | | | |
| 700474 | LUIS A CRUZ ACOSTA | HC 01 10565 | | | | LAJAS | PR | 00667 | |
| 700473 | LUIS A CRUZ ACOSTA | Address on file | | | | | | | |
| 700475 | LUIS A CRUZ AGUAYO | URB VALLE TOLIMA | M 13 CALLE ROBERTO RIVERA | | | CAGUAS | PR | 00727 | |
| 700476 | LUIS A CRUZ BENITEZ | PO BOX 9066600 | | | | SAN JUAN | PR | 00906-6600 | |
| 700477 | LUIS A CRUZ CARRASQUILLO | PO BOX 1014 | | | | CIDRA | PR | 00739 | |
| 700258 | LUIS A CRUZ CINTRON | BO CERCADILLO | BUZON 1048-A | | | ARECIBO | PR | 00612 | |
| 282183 | LUIS A CRUZ CINTRON | Address on file | | | | | | | |
| 282184 | LUIS A CRUZ CORREA | Address on file | | | | | | | |
| 700478 | LUIS A CRUZ COSS | Address on file | | | | | | | |
| 282185 | LUIS A CRUZ CUBERO | Address on file | | | | | | | |
| 282186 | LUIS A CRUZ DEL VALLE | Address on file | | | | | | | |
| 700479 | LUIS A CRUZ ECHEVARRIA | PO BOX 1748 | | | | RINCON | PR | 00677-1748 | |
| 282190 | LUIS A CRUZ GALARZA | Address on file | | | | | | | |
| 282187 | LUIS A CRUZ GALARZA | Address on file | | | | | | | |
| 282188 | LUIS A CRUZ GALARZA | Address on file | | | | | | | |
| 700480 | LUIS A CRUZ GARCIA | Address on file | | | | | | | |
| 700481 | LUIS A CRUZ LEBRON | HC 44 BOX 14000 | | | | CAYEY | PR | 00736 | |
| 282191 | LUIS A CRUZ MALDONADO | Address on file | | | | | | | |
| 700482 | LUIS A CRUZ MARTIN | PO BOX 3033 | | | | MAYAGUEZ | PR | 00681-3033 | |
| 700483 | LUIS A CRUZ MARTINEZ | Address on file | | | | | | | |
| 282192 | LUIS A CRUZ MENDEZ | Address on file | | | | | | | |
| 700484 | LUIS A CRUZ MORALES | TERRAZAS SAN FRANCISCO | APT C8 CALLE PRUDENCIO QUINONES | | | VIEQUES | PR | 00765 | |
| 282193 | LUIS A CRUZ NIEVES, EIT | Address on file | | | | | | | |
| 282194 | LUIS A CRUZ NUNEZ | Address on file | | | | | | | |
| 282195 | LUIS A CRUZ NUNEZ | Address on file | | | | | | | |
| 700485 | LUIS A CRUZ OQUENDO | RES ALT DE CUPEY | EDIF 8 APT 73 | | | SAN JUAN | PR | 00926 | |
| 700486 | LUIS A CRUZ PADIN | Address on file | | | | | | | |
| 282196 | LUIS A CRUZ REYES | Address on file | | | | | | | |
| 282197 | LUIS A CRUZ REYES | Address on file | | | | | | | |
| 700487 | LUIS A CRUZ RIVERA | 3358 AMELIA CONTRACT | | | | GUAYNABO | PR | 00962 | |
| 282198 | LUIS A CRUZ RIVERA | Address on file | | | | | | | |
| 700488 | LUIS A CRUZ SANTIAGO | Address on file | | | | | | | |
| 282199 | LUIS A CRUZ SOTO | Address on file | | | | | | | |
| 282200 | LUIS A CRUZ VAZQUEZ | Address on file | | | | | | | |
| 282201 | LUIS A CRUZ Y MARIA L BAEZA | Address on file | | | | | | | |
| 700489 | LUIS A CRUZADO DIAZ | RR 4 BOX 3510 | | | | BAYAMON | PR | 00956 | |
| 700490 | LUIS A CUADRADO DIAZ | URB LOS PINOS G 9 | | | | HUMACAO | PR | 00791 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2519 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 700491 | LUIS A CUADRO SANTIAGO | HC 3 BOX 19687 | | | | ARECIBO | PR | 00612 | |
| 282202 | LUIS A CUBA ORENGO | Address on file | | | | | | | |
| 700492 | LUIS A CUBERO NIEVES | 22 CALLE HERNAN CORTES | | | | AGUADILLA | PR | 00603 | |
| 700493 | LUIS A CUEVAS | P O BOX 1656 | | | | UTUADO | PR | 00641 | |
| 282203 | LUIS A CUEVAS ALVARADO | Address on file | | | | | | | |
| 282204 | LUIS A CUEVAS TORRES | Address on file | | | | | | | |
| 700494 | LUIS A CURBELO B/B/A AGROTEMAS DE PR | P O BOX 140039 | | | | ARECIBO | PR | 00614 | |
| 282205 | LUIS A CURBELO FERNANDEZ | Address on file | | | | | | | |
| 700495 | LUIS A DALMAIS PEREZ | Address on file | | | | | | | |
| 282206 | LUIS A DALMASI MARTINEZ | Address on file | | | | | | | |
| 700496 | LUIS A DATIZ GORDILLO | Address on file | | | | | | | |
| 282207 | LUIS A DATIZ GORDILLO | Address on file | | | | | | | |
| 700497 | LUIS A DAUMONT GRACIA | 27 PASEO DE LOS ARTESANOS | | | | LAS PIEDRAS | PR | 00771 | |
| 282208 | LUIS A DAVILA DIAZ | Address on file | | | | | | | |
| 282209 | LUIS A DAVILA MELENDEZ | Address on file | | | | | | | |
| 700498 | LUIS A DAVILA RIVERA | BO PLAYITA | 80 B CALLE A | | | SALINAS | PR | 00751 | |
| 700499 | LUIS A DAVILA ROSADO | HC 1 BOX 6418 | | | | AIBONITO | PR | 00705 | |
| 282210 | LUIS A DAVILA ROSADO | Address on file | | | | | | | |
| 282211 | LUIS A DE JESUS | Address on file | | | | | | | |
| 700500 | LUIS A DE JESUS & ASOCIADOS INC | VILLA CAROLINA | 8013 CALLE 85 | | | CAROLINA | PR | 00985 | |
| 700501 | LUIS A DE JESUS CENTENO | RR 6 BOX 9821 | | | | SAN JUAN | PR | 00926 | |
| 700184 | LUIS A DE JESUS CORTIJO | EST DE LA FUENTE | AA 46 DEL REY | | | TOA BAJA | PR | 00949 | |
| 282212 | LUIS A DE JESUS CORTIJO | Address on file | | | | | | | |
| 282213 | LUIS A DE JESUS CRUZ | Address on file | | | | | | | |
| 700502 | LUIS A DE JESUS FIGUEROA | BDA SANTA ANA | 60-19 CALLE E | | | GUAYAMA | PR | 00784 | |
| 700503 | LUIS A DE JESUS MATOS | COOP VILLAS DE NAVARRA | EDIF 18 APAT F SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 282215 | LUIS A DE JESUS OLMO | Address on file | | | | | | | |
| 700504 | LUIS A DE JESUS ORTIZ | 23622 BO VEGAS | CALLE TINITO MARIN | | | CAYEY | PR | 00736 | |
| 282216 | LUIS A DE JESUS ORTIZ | Address on file | | | | | | | |
| 282217 | LUIS A DE JESUS PAGAN | Address on file | | | | | | | |
| 282218 | LUIS A DE JESUS RAMOS | Address on file | | | | | | | |
| 700505 | LUIS A DE JESUS RODRIGUEZ | PO BOX 2123 | | | | SALINAS | PR | 00751 | |
| 700506 | LUIS A DE JESUS RONDON | 4TA EXT SECCION LEVITTOWN | P 15 CALLE LUZ OESTE | | | TOA BAJA | PR | 00949 | |
| 700507 | LUIS A DE JESUS ROSADO | Address on file | | | | | | | |
| 700508 | LUIS A DE JESUS SANCHEZ | URB CONSTANCIA | 1807 PASEO LAS COLONIAS | | | PONCE | PR | 00717-2235 | |
| 700509 | LUIS A DE LA ROSA RIVERA | URB ORIENTE | 119 CALLE CLEMENTE | | | LAS PIEDRAS | PR | 00771 | |
| 282219 | LUIS A DE LA ROSA RIVERA | Address on file | | | | | | | |
| 282220 | LUIS A DE LEON QUINONES | Address on file | | | | | | | |
| 282221 | LUIS A DE PABLO VAZQUEZ | Address on file | | | | | | | |
| 700510 | LUIS A DEL RIO MARTINEZ | P O BOX 30482 | 65 INF STATION | | | RIO PIDRAS | PR | 00929 | |
| 700511 | LUIS A DEL TORO ROMEU | HC 02 BOX 12060 | | | | LAJAS | PR | 00667 | |
| 700512 | LUIS A DEL VALLE DIAZ | URB ZALAZAR 21 | CALLE 1 | | | PONCE | PR | 00731 | |
| 846659 | LUIS A DEL VALLE VAZQUEZ | EXT SAN JOSE 2 | 313 CALLE 11 | | | SABANA GRANDE | PR | 00637-2600 | |
| 282222 | LUIS A DEL VALLE VELEZ | Address on file | | | | | | | |
| 282223 | LUIS A DELGADO ALVARADO | Address on file | | | | | | | |
| 282224 | LUIS A DELGADO BRUNO | Address on file | | | | | | | |
| 282225 | LUIS A DELGADO CADIZ | Address on file | | | | | | | |
| 282226 | LUIS A DELGADO CARTAGENA | Address on file | | | | | | | |
| 700513 | LUIS A DELGADO CRUZ | Address on file | | | | | | | |
| 282227 | LUIS A DELGADO GARCIA | Address on file | | | | | | | |
| 700514 | LUIS A DELGADO LOPEZ | URB VILLA RITA | F 37 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 | |
| 282228 | LUIS A DELGADO NUNEZ | Address on file | | | | | | | |
| 700515 | LUIS A DELGADO PAGAN | HC 01 BOX 6200 | | | | YAUCO | PR | 00698 | |
| 282229 | LUIS A DELGADO RODRIGUEZ / ALAS | Address on file | | | | | | | |
| 700516 | LUIS A DELIZ CORCHADO | BOX 196 | | | | QUEBRADILLAS | PR | 00678 | |
| 700517 | LUIS A DELIZ CORCHADO | P O BOX 196 | | | | QUEBRADILLAS | PR | 00678 | |
| 846660 | LUIS A DIAZ | ESTANCIA DE LA LOMA | H 2 CALLE 7 BOX 24 | | | HUMACAO | PR | 00791 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 282230 | LUIS A DIAZ | Address on file | | | | | | | |
| 700518 | LUIS A DIAZ ALICEA | Address on file | | | | | | | |
| 700519 | LUIS A DIAZ AYALA | Address on file | | | | | | | |
| 700520 | LUIS A DIAZ BADIAS | HC 01 BOX 6288 | | | | GUAYNABO | PR | 00971-9546 | |
| 282231 | LUIS A DIAZ COLON | Address on file | | | | | | | |
| 700521 | LUIS A DIAZ COLON | Address on file | | | | | | | |
| 282232 | LUIS A DIAZ CORTES | Address on file | | | | | | | |
| 282233 | LUIS A DIAZ CRUZ | Address on file | | | | | | | |
| 700522 | LUIS A DIAZ DAVILA | P O BOX 372 | | | | JAYUYA | PR | 00664 | |
| 282234 | LUIS A DIAZ DE JESÚS | Address on file | | | | | | | |
| 282235 | LUIS A DIAZ DE JESUS | Address on file | | | | | | | |
| 700523 | LUIS A DIAZ DIAZ | Address on file | | | | | | | |
| 282236 | LUIS A DIAZ DUCHESNE | Address on file | | | | | | | |
| 700524 | LUIS A DIAZ HERNANDEZ | URB PONCE DE LEON | 225 CALLE 25 | | | GUAYNABO | PR | 00969 | |
| 700525 | LUIS A DIAZ REYES | PO BOX 21286 | | | | SAN JUAN | PR | 00928 | |
| 700526 | LUIS A DIAZ RIVERA | PO BOX 1402 | | | | AIBONITO | PR | 00705 | |
| 700527 | LUIS A DIAZ RODRIGUEZ | URB METROPILIS | 2 L 17 CALLE 56 | | | CAROLINA | PR | 00987 | |
| 282237 | LUIS A DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 282238 | LUIS A DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 700528 | LUIS A DIAZ RUIZ | PO BOX 1319 | | | | TOA ALTA | PR | 00977 | |
| 282239 | LUIS A DIAZ TORRES | Address on file | | | | | | | |
| 282240 | LUIS A DIAZ VARGAS | Address on file | | | | | | | |
| 282241 | LUIS A DIAZ VARGAS | Address on file | | | | | | | |
| 700530 | LUIS A DORTA | Address on file | | | | | | | |
| 700531 | LUIS A DUANY BLANCO | URB COLLEGE PARK | 1798 B 4 CALLE ALCALA | | | SAN JUAN | PR | 00921 | |
| 700532 | LUIS A DUPEREY PEREZ | Address on file | | | | | | | |
| 700533 | LUIS A DUPEROY SANTIAGO | PO BOX 2427 | | | | ARECIBO | PR | 00613-2427 | |
| 700534 | LUIS A DUPREY FIGUEROA | URB REINA DE LOS ANGELES | D 2 CALLE 7 | | | GURABO | PR | 00778 | |
| 282242 | LUIS A ECHEVARRIA BEZA | Address on file | | | | | | | |
| 700535 | LUIS A ECHEVARRIA ROMAN | CARR 572 5970 | | | | SABANA SECA | PR | 00952 | |
| 700536 | LUIS A ECHEVARRIA YANTIN | URB VISTA ALEGRE | 611 CALLE ORQUIDEAS | | | VILLALBA | PR | 00766 | |
| 700537 | LUIS A ENCARNACION | Address on file | | | | | | | |
| 700538 | LUIS A ENCARNACION DELGADO | Address on file | | | | | | | |
| 700539 | LUIS A ESBRI TARDY | PO BOX 821 | | | | YAUCO | PR | 00698 | |
| 282243 | LUIS A ESCALERA PADILLA Y JUANA M ROMÁN | Address on file | | | | | | | |
| 700540 | LUIS A ESCOBAR FELIX | URB BLONDET | 15 CARR 3 | | | GUAYAMA | PR | 00784 | |
| 700541 | LUIS A ESCRIBANO MANGUAL | Address on file | | | | | | | |
| 700542 | LUIS A ESPINET GARCIA | Address on file | | | | | | | |
| 846661 | LUIS A ESPINOSA MILLET | URB SAN FELIPE | N5 CALLE NZM 8 | | | ARECIBO | PR | 00612 | |
| 282244 | LUIS A ESQUILIN | Address on file | | | | | | | |
| 282245 | LUIS A ESTEVES GONZALEZ | Address on file | | | | | | | |
| 700543 | LUIS A ESTEVES INC | PO BOX 361325 | | | | SAN JUAN | PR | 00936 | |
| 282246 | LUIS A ESTRADA | Address on file | | | | | | | |
| 700544 | LUIS A ESTREMERA RUIZ | PO BOX-1142 | | | | VILLALBA | PR | 00766 | |
| 282247 | LUIS A FALTO CRUZ | Address on file | | | | | | | |
| 282248 | LUIS A FARIS ELBA | Address on file | | | | | | | |
| 700545 | LUIS A FEBLES GONZALEZ | 20 RESD DE PONCE ANGOLA | | | | PONCE | PR | 00731 | |
| 700546 | LUIS A FEBOS PASTRANA | PO BOX 1011 | | | | CANOVANAS | PR | 00729 | |
| 282249 | LUIS A FEBRES FEBRES | Address on file | | | | | | | |
| 700547 | LUIS A FEBUS RIVERA | URB SANTA MARIA | F 18 CALLE 7 | | | CEIBA | PR | 00735 | |
| 700548 | LUIS A FELICIANO | Address on file | | | | | | | |
| 282250 | LUIS A FELICIANO / DORIS M MARTINEZ | Address on file | | | | | | | |
| 700549 | LUIS A FELICIANO CARRERA | P O BOX 362049 | | | | SAN JUAN | PR | 00936-2049 | |
| 700550 | LUIS A FELICIANO CRUZ | HC 01 BOX 8469 | | | | MARICAO | PR | 00606 | |
| 282251 | LUIS A FELICIANO CRUZ | Address on file | | | | | | | |
| 700551 | LUIS A FELICIANO GONZALEZ | 93 CALLE DEGESTAU | | | | SALINAS | PR | 00751 | |
| 700552 | LUIS A FELICIANO HERNANDEZ | P O BOX 9020268 | | | | SAN JUAN | PR | 00902-0268 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 700185 | LUIS A FELICIANO MALAVE | HC 2 BOX 7045 | | | | RINCON | PR | 00677 | |
| 282253 | LUIS A FELICIANO MALDONADO | Address on file | | | | | | | |
| 700553 | LUIS A FELICIER LOPEZ | URB LOIZA VALLEY | 379 CALLE MADRE SELVA | | | CANOVANAS | PR | 00729 | |
| 700554 | LUIS A FELIU OTERO | PO BOX 5162 | | | | CAYEY | PR | 00737 | |
| 282255 | LUIS A FELIX FELICIANO | Address on file | | | | | | | |
| 700555 | LUIS A FERNANDEZ ALLICOCK | PO BOX 810232 | | | | CAROLINA | PR | 00981 | |
| 700556 | LUIS A FERNANDEZ DOMENECH | P O BOX 1768 | | | | CABO ROJO | PR | 00623 | |
| 700557 | LUIS A FERNANDEZ MARTINEZ | HC 1 BOX 6670 | | | | AGUAS BUENAS | PR | 00703 | |
| 282256 | LUIS A FERNANDEZ PENA | Address on file | | | | | | | |
| 282257 | LUIS A FERNANDEZ RAMOS | Address on file | | | | | | | |
| 700558 | LUIS A FERNANDEZ SANTIAGO | PO BOX 465 | | | | MERCEDITA | PR | 00715 | |
| 700559 | LUIS A FERRAO DELGADO | PO BOX 22388 | | | | SAN JUAN | PR | 00931 | |
| 282258 | LUIS A FERRER ALMA | Address on file | | | | | | | |
| 846662 | LUIS A FERRER BOSQUES | 181 AVE MONTEMAR | | | | AGUADILLA | PR | 00603-5576 | |
| 282259 | LUIS A FERRER FIGUEROA | Address on file | | | | | | | |
| 282260 | LUIS A FERRER FIGUEROA | Address on file | | | | | | | |
| 700560 | LUIS A FERRER NIEVES | HC 4 BOX 46570 | | | | AGUADILLA | PR | 00603 | |
| 282261 | LUIS A FERRER RIVERA | Address on file | | | | | | | |
| 282262 | LUIS A FERRER TORRES | Address on file | | | | | | | |
| 282263 | LUIS A FIELDS AROSEMENA | Address on file | | | | | | | |
| 700561 | LUIS A FIGUEROA | 140 URB SANTA MARIA | | | | SABANA GRANDE | PR | 00637 | |
| 282264 | LUIS A FIGUEROA AYALA | Address on file | | | | | | | |
| 700562 | LUIS A FIGUEROA CABRERA | URB LIRIOS DEL SUR A 17 | CALLE 1 PLAZA | | | PONCE | PR | 00731 | |
| 700563 | LUIS A FIGUEROA CANDELARIA | JARD DE BUENA VISTA | G 2 CALLE G | | | CAROLINA | PR | 00985 | |
| 282265 | LUIS A FIGUEROA CARABALLO | Address on file | | | | | | | |
| 700564 | LUIS A FIGUEROA COLON | URB VALLE DEL PARAISO | D 11 CALLE 1 | | | COAMO | PR | 00769 | |
| 700565 | LUIS A FIGUEROA CORREA | P O BOX 129 | | | | VILLALBA | PR | 00766 | |
| 282266 | LUIS A FIGUEROA CRESPO | Address on file | | | | | | | |
| 846663 | LUIS A FIGUEROA FELICIANO Y INIAVELIS ACOSTA | RR 02 BOX 4888 | | | | AÑASCO | PR | 00610 | |
| 282267 | LUIS A FIGUEROA GONZALEZ | Address on file | | | | | | | |
| 846664 | LUIS A FIGUEROA GUZMAN | PO BOX 1711 | | | | BAYAMON | PR | 00960-1711 | |
| 700164 | LUIS A FIGUEROA IRIZARRY | PO BOX 1095 | | | | NAGUABO | PR | 00718 | |
| 700566 | LUIS A FIGUEROA IRIZARRY | PO BOX 2477 | | | | SAN GERMAN | PR | 00683 | |
| 846665 | LUIS A FIGUEROA LOPEZ | COND BORINQUEN TOWER III | 1482 AVE ROOSVELT APT 803 | | | SAN JUAN | PR | 00920 | |
| 282268 | LUIS A FIGUEROA LOPEZ | Address on file | | | | | | | |
| 700567 | LUIS A FIGUEROA PEREZ | H C 5 BOX 61745 | | | | CAGUAS | PR | 00725 | |
| 282269 | LUIS A FIGUEROA REYES | Address on file | | | | | | | |
| 282270 | LUIS A FIGUEROA ROJAS | Address on file | | | | | | | |
| 700568 | LUIS A FIGUEROA ROMAN | URB VALENCIA | 543 C / ASTORGA | | | SAN JUAN | PR | 00923 | |
| 282271 | LUIS A FIGUEROA SANCHEZ | Address on file | | | | | | | |
| 700569 | LUIS A FIGUEROA SANTOS | Address on file | | | | | | | |
| 282272 | LUIS A FIGUEROA SANTOS | Address on file | | | | | | | |
| 282273 | LUIS A FIGUEROA TORRES | Address on file | | | | | | | |
| 700570 | LUIS A FIGUEROA TORRES | Address on file | | | | | | | |
| 282274 | LUIS A FIGUEROA VAN-RHYN | Address on file | | | | | | | |
| 282275 | LUIS A FIGUEROA VILLANUEVA | Address on file | | | | | | | |
| 282276 | LUIS A FIGUEROA Y TANIA E RODRIGUEZ | Address on file | | | | | | | |
| 282277 | LUIS A FIGUEROA Y TANIA E RODRIGUEZ | Address on file | | | | | | | |
| 282278 | LUIS A FLECHA SANTIAGO | Address on file | | | | | | | |
| 700571 | LUIS A FLORAN SANCHEZ | PO BOX 12 | | | | TOA ALTA | PR | 00954 | |
| 700572 | LUIS A FLORES / EQ PIRATA DOBLE A C ROJO | 13 CALLE MACEO | | | | CABO ROJO | PR | 00623 | |
| 282279 | LUIS A FLORES BELLINO | Address on file | | | | | | | |
| 282280 | LUIS A FLORES BONILLA | Address on file | | | | | | | |
| 700573 | LUIS A FLORES COLON/SONIA M MATOS ROSADO | PO BOX 2400-197 | | | | AIBONITO | PR | 00705 | |
| 700574 | LUIS A FLORES CORONEL | PO BOX 1316 | | | | TOA ALTA | PR | 00954 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2522 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 846666 | LUIS A FLORES DBA LAMINADOS F P | 13 CALLE MACEO | | | | CABO ROJO | PR | 00623 | |
| 282281 | LUIS A FLORES GARCIA | Address on file | | | | | | | |
| 700575 | LUIS A FLORES GARCIA | Address on file | | | | | | | |
| 700576 | LUIS A FLORES GONZALEZ | PARC FALU | 292 CALLE 34 | | | SAN JUAN | PR | 00924 | |
| 282282 | LUIS A FLORES MARTINEZ | Address on file | | | | | | | |
| 282283 | LUIS A FLORES MUNIZ | Address on file | | | | | | | |
| 282284 | LUIS A FLORES NAZARIO | Address on file | | | | | | | |
| 700577 | LUIS A FLORES RIVERA | URB CONDADO MODERNO | L 44 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 282285 | LUIS A FONSECA FIGUEROA | Address on file | | | | | | | |
| 282286 | LUIS A FONSECA MELENDEZ | Address on file | | | | | | | |
| 700578 | LUIS A FONT RAMIREZ | PO BOX 194 | | | | AGUADILLA | PR | 00605 | |
| 282287 | LUIS A FONTANEZ | Address on file | | | | | | | |
| 700579 | LUIS A FONTANEZ GONZALEZ | Address on file | | | | | | | |
| 282288 | LUIS A FONTANEZ PEREZ | Address on file | | | | | | | |
| 282289 | LUIS A FONTANEZ VELAZQUEZ | Address on file | | | | | | | |
| 700580 | LUIS A FORESTIER | 68 B URB ESTEVES | | | | AGUADILLA | PR | 00603 | |
| 700581 | LUIS A FRAGUADA PEREZ | PO BOX 71528 | | | | SAN JUAN | PR | 00936-8628 | |
| 282290 | LUIS A FRAGUADA PEREZ | Address on file | | | | | | | |
| 282291 | LUIS A FRANCESHINI Y AIDA E FRANCESHINI | Address on file | | | | | | | |
| 700583 | LUIS A FRANCIS MARCON | COND CRYSTAL HOUSE SUITE CH 6 | 368 AVE DE DIEGO | | | SAN JUAN | PR | 00923 | |
| 700582 | LUIS A FRANCIS MARCON | PO BOX 3473 | | | | CAROLINA | PR | 00984 3473 | |
| 700584 | LUIS A FRANQUI ROMAN | HC 3 BOX 9878 | | | | CAMUY | PR | 00627 | |
| 700585 | LUIS A FRATICELLI SANTIAGO | Address on file | | | | | | | |
| 700586 | LUIS A FREIRE PEREZ | COOP LOS ROBLES | APTO 708 A | | | SAN JUAN | PR | 00927 | |
| 282292 | LUIS A FRONTERA DAVILA | Address on file | | | | | | | |
| 282293 | LUIS A FUENTES TORRES | Address on file | | | | | | | |
| 282294 | LUIS A FUSTE LACOURT | Address on file | | | | | | | |
| 700588 | LUIS A GABRIEL MERCADO | Address on file | | | | | | | |
| 700589 | LUIS A GALARCE BERNARDY | 8 GAUTIER BENITEZ | | | | CIDRA | PR | 00739-2888 | |
| 700590 | LUIS A GALARZA /H/N/C TROPICAL QUALITY | PO BOX 1771 | | | | MANATI | PR | 00674-1771 | |
| 700591 | LUIS A GALARZA LOPEZ | Address on file | | | | | | | |
| 700592 | LUIS A GALINDO ROSADO | H C 10 BOX 8570 | | | | SABANA GRANDE | PR | 00637 | |
| 282295 | LUIS A GANDIA PORTELA | Address on file | | | | | | | |
| 700593 | LUIS A GARAY RODRIGUEZ Y YUBET TORRES | PO BOX 2891 | VALLE ARRIBA HEIGHT | | | CAROLINA | PR | 00984 | |
| 700594 | LUIS A GARCIA BARRETO | SANTA MARIA MEDICAL BUILDING | 450 CALLE FERROCARRIL SUITE 126 | | | PONCE | PR | 00731 | |
| 700169 | LUIS A GARCIA BENITEZ | URB COUNTRY CLUB | 879 CALLE FLAMINGO | | | SAN JUAN | PR | 00924 | |
| 700595 | LUIS A GARCIA CENTENO | URB COSTA DEL ATLANTICO 111 | CALLE PLAYERA | | | ARECIBO | PR | 00612 | |
| 700596 | LUIS A GARCIA COLON | P O BOX 694 | | | | GURABO | PR | 00778 | |
| 282297 | LUIS A GARCIA DOMINGUEZ | Address on file | | | | | | | |
| 282298 | LUIS A GARCIA FELIX | Address on file | | | | | | | |
| 700597 | LUIS A GARCIA GARCIA | PO BOX 464 | | | | GUAYAMA | PR | 00785 | |
| 700259 | LUIS A GARCIA GONZALEZ | Address on file | | | | | | | |
| 282299 | LUIS A GARCIA GONZALEZ | Address on file | | | | | | | |
| 282300 | LUIS A GARCIA LOPEZ | Address on file | | | | | | | |
| 700598 | LUIS A GARCIA MARCANO | PO BOX 424 | | | | GURABO | PR | 00778 | |
| 700599 | LUIS A GARCIA MELENDEZ | Address on file | | | | | | | |
| 282301 | LUIS A GARCIA MORALES | Address on file | | | | | | | |
| 700600 | LUIS A GARCIA MORALES | Address on file | | | | | | | |
| 282302 | LUIS A GARCIA NAVAREZ | Address on file | | | | | | | |
| 700601 | LUIS A GARCIA OCASIO | URB QUINTAS DE CABO ROJO | 150 CALLE RUISE¨OR | | | CABO ROJO | PR | 00623 | |
| 282303 | LUIS A GARCIA ORTIZ | Address on file | | | | | | | |
| 700602 | LUIS A GARCIA PACHECO | P O BOX 391 | | | | YAUCO | PR | 00698 | |
| 700604 | LUIS A GARCIA RIVERA | HC 763 BOX 3691 | | | | PATILLAS | PR | 00723 | |
| 700603 | LUIS A GARCIA RIVERA | Address on file | | | | | | | |
| 700605 | LUIS A GARCIA RODRIGUEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2523 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 282304 | LUIS A GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 282305 | LUIS A GARCIA ROLON | Address on file | | | | | | | |
| 700606 | LUIS A GARCIA ROSARIO | Address on file | | | | | | | |
| 282306 | LUIS A GARCIA ROSARIO | Address on file | | | | | | | |
| 700607 | LUIS A GARCIA ROSARIO | Address on file | | | | | | | |
| 700608 | LUIS A GARCIA SANTOS | Address on file | | | | | | | |
| 282307 | LUIS A GARCIA SANTOS | Address on file | | | | | | | |
| 282308 | LUIS A GARCIA SUED | Address on file | | | | | | | |
| 700610 | LUIS A GARCIA VAZQUEZ | P O BOX 34598 | | | | PONCE | PR | 00734-4500 | |
| 700609 | LUIS A GARCIA VAZQUEZ | PARQ MONTERREY III | 160 CALLE MONTERREY APT 132 | | | PONCE | PR | 00717-1346 | |
| 700611 | LUIS A GARCIA VEGA | Address on file | | | | | | | |
| 700612 | LUIS A GARCIA ZAYAS | P O BOX 9066600 | PTA TIERRA STATION | | | SAN JUAN | PR | 00906-6600 | |
| 282309 | LUIS A GARCIA ZAYAS | Address on file | | | | | | | |
| 282310 | LUIS A GAUTIER MERCADO | Address on file | | | | | | | |
| 282311 | LUIS A GERENA/ DYNAMIC SOLAR SOLUTIONS | PO BOX 29155 | | | | SAN JUAN | PR | 00929-0115 | |
| 282312 | LUIS A GOMEZ DIAZ | Address on file | | | | | | | |
| 282313 | LUIS A GOMEZ PEREZ | Address on file | | | | | | | |
| 700613 | LUIS A GONZALEZ | HC 03 BOX 30891 | | | | AGUADA | PR | 00602 | |
| 700614 | LUIS A GONZALEZ | HC43 BOX 1710 | 216 PARCELAS NIEVES TOITA | | | CAYEY | PR | 00736 | |
| 700615 | LUIS A GONZALEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 700170 | LUIS A GONZALEZ | URB LA VISTA K 6 | VIA LAS ALTURAS | | | SAN JUAN | PR | 00924 | |
| 282314 | LUIS A GONZALEZ AGUAYO | Address on file | | | | | | | |
| 700616 | LUIS A GONZALEZ ALGARIN | URB EL VIVERO | F 11 CALLE 7 | | | GURABO | PR | 00778 | |
| 700617 | LUIS A GONZALEZ AVILES | JARD DE LA FUENTE | 173 CALLE WASHINGTON | | | TOA ALTA | PR | 00953 | |
| 282315 | LUIS A GONZALEZ BAQUE | Address on file | | | | | | | |
| 700618 | LUIS A GONZALEZ BOSQUE | LAS MONJAS | 156 CALLE PRUDENCIO RIVERA | | | HATO REY | PR | 00917 | |
| 700619 | LUIS A GONZALEZ C/O LCDO MANUEL SUAREZ | P O BOX 267 | | | | PUERTO REAL | PR | 00740 | |
| 282316 | LUIS A GONZALEZ CAMACHO | Address on file | | | | | | | |
| 700620 | LUIS A GONZALEZ CANCEL | P O BOX 1123 | | | | TRUJILLO ALTO | PR | 00977 | |
| 282317 | LUIS A GONZALEZ CORDOVA | Address on file | | | | | | | |
| 700621 | LUIS A GONZALEZ COTTO | HC 02 BOX 10082 | | | | GUAYNABO | PR | 00971 | |
| 700622 | LUIS A GONZALEZ CRUZ | PUERTO REAL | 947 CALLE URAYOAN | | | CABO ROJO | PR | 00623 | |
| 700623 | LUIS A GONZALEZ CURBERLO | BO SAN DANIEL | 1783 CALLE SAN DANIEL | | | ARECIBO | PR | 00612 | |
| 700624 | LUIS A GONZALEZ DELGADO | P O BOX 526 | | | | YAUCO | PR | 00698 | |
| 282318 | LUIS A GONZALEZ FELICIANO | Address on file | | | | | | | |
| 282319 | LUIS A GONZALEZ FELICIANO | Address on file | | | | | | | |
| 282320 | LUIS A GONZALEZ FIGUEROA | Address on file | | | | | | | |
| 700625 | LUIS A GONZALEZ GANDIA | JARDINES DE JAYUYA | 191 CALLE GLADIOLA | | | JAYUYA | PR | 00664-1611 | |
| 700627 | LUIS A GONZALEZ GONZALEZ | 1000 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 700626 | LUIS A GONZALEZ GONZALEZ | P O BOX 2621 | | | | CAYEY | PR | 00737-2621 | |
| 282321 | LUIS A GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 282322 | LUIS A GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 282323 | LUIS A GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 700628 | LUIS A GONZALEZ HERNANDEZ | HC 3 BOX 18079 | | | | QUEBRADILLAS | PR | 00678 | |
| 700629 | LUIS A GONZALEZ LASALLE | PO BOX 250407 | | | | AGUADILLA | PR | 00604-0407 | |
| 700630 | LUIS A GONZALEZ LOPEZ | EDIF BO OBRERO | 922 CALLE CARIBE APT 922 | | | ARECIBO | PR | 00612 | |
| 700631 | LUIS A GONZALEZ LOPEZ | RAMAL 371 BO GUERRERO | | | | ISABELA | PR | 00662 | |
| 700632 | LUIS A GONZALEZ LUNA | 220THROOP AVE APT 4G | | | | BROOKLYN | NY | 11206 | |
| 282324 | LUIS A GONZALEZ MAISONAVE | Address on file | | | | | | | |
| 700633 | LUIS A GONZALEZ MARTI | Address on file | | | | | | | |
| 700634 | LUIS A GONZALEZ MATOS | PORTAL DE SANTA MARIA | 15 CALLE MALVA | | | SAN JUAN | PR | 00927 | |
| 282325 | LUIS A GONZALEZ MATOS | Address on file | | | | | | | |
| 700635 | LUIS A GONZALEZ MELENDEZ | Address on file | | | | | | | |
| 700636 | LUIS A GONZALEZ MILLAN | URB EL TORITO | G 8 CALLE 5 | | | CAYEY | PR | 00736 | |
| 846668 | LUIS A GONZALEZ MOLINA | PO BOX 1741 | | | | SAN SEBASTIAN | PR | 00681 | |
| 700637 | LUIS A GONZALEZ MOLINA | URB VIRGINIA VALLEY 723 | VALLE DEL ESTE | | | JUNCOS | PR | 00777 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 700638 | LUIS A GONZALEZ MORALES | URB VILLA ASTURIAS | 30 30 CALLE PRAVIA | | | CAROLINA | PR | 00983 | |
| 700639 | LUIS A GONZALEZ NATAL | HC 01 BOX 3802 | | | | FLORIDA | PR | 00650 | |
| 282326 | LUIS A GONZALEZ NIEVES | Address on file | | | | | | | |
| 700640 | LUIS A GONZALEZ NUVEZ | URB VILLA BEATRIZ | 7 CALLE A | | | MANATI | PR | 00674 | |
| 282327 | LUIS A GONZALEZ NUVEZ | Address on file | | | | | | | |
| 700641 | LUIS A GONZALEZ ORTIZ | PO BOX 525 | | | | SANTA ISABEL | PR | 00757 | |
| 700642 | LUIS A GONZALEZ PEREZ | Address on file | | | | | | | |
| 700643 | LUIS A GONZALEZ PLAZA | Address on file | | | | | | | |
| 282328 | LUIS A GONZALEZ PLAZA | Address on file | | | | | | | |
| 282329 | LUIS A GONZALEZ QUINONES | Address on file | | | | | | | |
| 700644 | LUIS A GONZALEZ REY | EXT VILLA LOIZA II | 38 CALLE 40 | | | CANOVANAS | PR | 00729 | |
| 282330 | LUIS A GONZALEZ REY | Address on file | | | | | | | |
| 282331 | LUIS A GONZALEZ REYES | Address on file | | | | | | | |
| 700645 | LUIS A GONZALEZ REYES | Address on file | | | | | | | |
| 282332 | LUIS A GONZALEZ REYES | Address on file | | | | | | | |
| 282333 | LUIS A GONZALEZ REYES | Address on file | | | | | | | |
| 282334 | LUIS A GONZALEZ RIOS | Address on file | | | | | | | |
| 700647 | LUIS A GONZALEZ RIVERA | D 86 VILLA ORIENTE | | | | HUMACAO | PR | 00791 | |
| 700646 | LUIS A GONZALEZ RIVERA | Address on file | | | | | | | |
| 700171 | LUIS A GONZALEZ RODRIGUEZ | HC 01 BUZON 6066 | BARRIO PASTO | | | AIBONITO | PR | 00705 | |
| 282335 | LUIS A GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 282336 | LUIS A GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 700172 | LUIS A GONZALEZ ROLON | HC 1 BOX 5550 | | | | SALINAS | PR | 00751 | |
| 282337 | LUIS A GONZALEZ ROMAN | Address on file | | | | | | | |
| 282338 | LUIS A GONZALEZ ROSADO | Address on file | | | | | | | |
| 282339 | LUIS A GONZALEZ ROSADO | Address on file | | | | | | | |
| 700649 | LUIS A GONZALEZ SANTIAGO | P O BOX 1510 | | | | SAN GERMAN | PR | 00683 | |
| 700648 | LUIS A GONZALEZ SANTIAGO | Address on file | | | | | | | |
| 282340 | LUIS A GONZALEZ SANTIAGO | Address on file | | | | | | | |
| 282341 | LUIS A GONZALEZ SANTOS | Address on file | | | | | | | |
| 700650 | LUIS A GONZALEZ SERRANO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 282342 | LUIS A GONZALEZ SERRANO | Address on file | | | | | | | |
| 700651 | LUIS A GONZALEZ SIERRA | HC 02 BOX 6899 | | | | JAYUYA | PR | 00664 9604 | |
| 282343 | LUIS A GONZALEZ SOLA | Address on file | | | | | | | |
| 282344 | LUIS A GONZALEZ SOLER | Address on file | | | | | | | |
| 700654 | LUIS A GONZALEZ TORRES | URB SANTA RITA APTO 7 | 863 CALLE ESTEBAN GONZALEZ | | | RIO PIEDRAS | PR | 00925 | |
| 700652 | LUIS A GONZALEZ TORRES | Address on file | | | | | | | |
| 700653 | LUIS A GONZALEZ TORRES | Address on file | | | | | | | |
| 282345 | LUIS A GONZALEZ TORRES | Address on file | | | | | | | |
| 846669 | LUIS A GONZALEZ VERA | BARRIO LAS CUCHILLAS | HC 4 BOX 15196 | | | MOCA | PR | 00676 | |
| 700655 | LUIS A GONZALEZ VIERA | Address on file | | | | | | | |
| 282346 | LUIS A GOYTIA DE JESUS | Address on file | | | | | | | |
| 282347 | LUIS A GRACIA MOLINA | Address on file | | | | | | | |
| 282348 | LUIS A GRAULAU BURGOS | Address on file | | | | | | | |
| 282349 | LUIS A GREEN DIAZ | Address on file | | | | | | | |
| 282350 | LUIS A GREEN DIAZ | Address on file | | | | | | | |
| 700656 | LUIS A GREEN VILCHES | QUINTAS DE JAGUEYES | BOX 493 | | | AGUAS BUENAS | PR | 00703 | |
| 282351 | LUIS A GUADALUPE QUINONES | Address on file | | | | | | | |
| 282352 | LUIS A GUARDADO DIAZ | Address on file | | | | | | | |
| 700657 | LUIS A GUARDIOLA RIVERA | URB ENTRE ER | 47 VIA ENRAMADA | | | TRUJILLO ALTO | PR | 00976 | |
| 700658 | LUIS A GUEVARA | HC 30 BOX 33015 | | | | SAN LORENZO | PR | 00754 | |
| 700660 | LUIS A GUTIERREZ | AVE ROOSEVELT | 458 CALLE JOSE A CNLS URB ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 700659 | LUIS A GUTIERREZ | Address on file | | | | | | | |
| 700661 | LUIS A GUTIERREZ FRATICELLI | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 846670 | LUIS A GUTIERREZ MARCANO | URB SAN VICENTE | 25 CALLE 9 | | | VEGA BAJA | PR | 00693-3429 | |
| 2174952 | LUIS A GUTIERREZ NEGRON | DISTRICT VIEW PLAZA | FERNANDEZ JUNCOS 644 SUITE 203 | | | SAN JUAN | PR | 00940 | |
| 700662 | LUIS A GUZMAN & SERVICIO DE GRUAS GUZMAN | PO BOX 955 | | | | COTTO LAUREL | PR | 00780 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 700663 | LUIS A GUZMAN COLLAZO | Address on file | | | | | | | |
| 282353 | LUIS A GUZMAN COLLAZO | Address on file | | | | | | | |
| 700664 | LUIS A GUZMAN DIAZ | COND GIRASOLES | 1 302 | | | SAN JUAN | PR | 00923 | |
| 282354 | LUIS A GUZMAN FLORES | Address on file | | | | | | | |
| 700665 | LUIS A GUZMAN GUZMAN | 78 CALLE MIRADERO | | | | UTUADO | PR | 00641 | |
| 700666 | LUIS A GUZMAN IZQUIERDO | RR 4 BOX 564 | | | | BAYAMON | PR | 00957 | |
| 282355 | LUIS A GUZMAN LUGO | Address on file | | | | | | | |
| 282356 | LUIS A GUZMAN RUIZ | Address on file | | | | | | | |
| 700667 | LUIS A HENRIQUEZ RIVERA | Address on file | | | | | | | |
| 700668 | LUIS A HERMINA GONZALEZ | URB PUERTO NUEVO | 1128 CALLE BAHIA | | | SAN JUAN | PR | 00920 | |
| 700669 | LUIS A HERNANDEZ ACEVEDO | PO BOX 370 | | | | RINCON | PR | 00677 | |
| 282357 | LUIS A HERNANDEZ BARRETO | Address on file | | | | | | | |
| 282358 | LUIS A HERNANDEZ CHEVERE | Address on file | | | | | | | |
| 700670 | LUIS A HERNANDEZ COLLAZO | 832 CALLE RICARDO ARROYO | | | | DORADO | PR | 00646 | |
| 282359 | LUIS A HERNANDEZ COLON | Address on file | | | | | | | |
| 282360 | LUIS A HERNANDEZ CORCINO | Address on file | | | | | | | |
| 282361 | LUIS A HERNANDEZ CRUZ | Address on file | | | | | | | |
| 282362 | LUIS A HERNANDEZ DAVILA | Address on file | | | | | | | |
| 700671 | LUIS A HERNANDEZ DEGOS | HC 4 BOX 17395 | | | | CAMUY | PR | 00627 9998 | |
| 282363 | LUIS A HERNANDEZ HERNANDEZ | Address on file | | | | | | | |
| 282364 | LUIS A HERNANDEZ HERRERA | Address on file | | | | | | | |
| 700672 | LUIS A HERNANDEZ JAIME | 272 URB CRISTAL | | | | AGUADILLA | PR | 00603 | |
| 700673 | LUIS A HERNANDEZ LOPEZ | Address on file | | | | | | | |
| 700674 | LUIS A HERNANDEZ MENDOZA | Address on file | | | | | | | |
| 700675 | LUIS A HERNANDEZ MIRANDA | Address on file | | | | | | | |
| 282365 | LUIS A HERNANDEZ MORALES | Address on file | | | | | | | |
| 282366 | LUIS A HERNANDEZ MORALES | Address on file | | | | | | | |
| 700676 | LUIS A HERNANDEZ NEGRON | P O BOX 840 | | | | JUNCOS | PR | 00777 | |
| 700677 | LUIS A HERNANDEZ NIEVES | RR 4 BOX 26996 | | | | TOA ALTA | PR | 00953 | |
| 282367 | LUIS A HERNANDEZ PEREZ | Address on file | | | | | | | |
| 282368 | LUIS A HERNANDEZ RENTAS | Address on file | | | | | | | |
| 282369 | LUIS A HERNANDEZ RENTAS | Address on file | | | | | | | |
| 700678 | LUIS A HERNANDEZ REVERON | 158 CALLE NEMESIO GONZALEZ | | | | MOCA | PR | 00676 | |
| 700679 | LUIS A HERNANDEZ REVERON | HC 2 BOX 21012 | | | | SAN SEBASTIAN | PR | 00685 | |
| 700681 | LUIS A HERNANDEZ RODRIGUEZ | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 700682 | LUIS A HERNANDEZ RODRIGUEZ | PO BOX 745 | | | | SABANA SECA | PR | 00952-0745 | |
| 700680 | LUIS A HERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 282370 | LUIS A HERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 282371 | LUIS A HERNANDEZ ROMAN | Address on file | | | | | | | |
| 282372 | LUIS A HERNANDEZ UBIES | Address on file | | | | | | | |
| 700683 | LUIS A HERNANDEZ VELEZ | Address on file | | | | | | | |
| 282373 | LUIS A HERRERA RODRIGUEZ | Address on file | | | | | | | |
| 282374 | LUIS A HIRALDO CARRASQUILLO | Address on file | | | | | | | |
| 282375 | LUIS A HIRALDO FLECHA | Address on file | | | | | | | |
| 700684 | LUIS A HOYOS GONZALEZ | HC 01 BOX 4577 | | | | ADJUNTAS | PR | 00601 | |
| 700685 | LUIS A HUERTAS NEGRON | Address on file | | | | | | | |
| 700686 | LUIS A HUERTAS OJEDA | RR 8 BOX 1995 P M B 247 | | | | BAYAMON | PR | 00956 9676 | |
| 700687 | LUIS A HUGGINS COUVERTIER | JARDINES DE BORINQUEN | W 22 CALLE ROSA | | | CAROLINA | PR | 00985 | |
| 700688 | LUIS A IBARRA CINTRON | URB ARROYO DEL MAR | 236 CALEL CARIBE | | | ARROYO | PR | 00714 | |
| 700689 | LUIS A IRIZARRY | PO BOX 2563 | | | | SAN GERMAN | PR | 00623 | |
| 282376 | LUIS A IRIZARRY | Address on file | | | | | | | |
| 700690 | LUIS A IRIZARRY ANAYA | Address on file | | | | | | | |
| 282377 | LUIS A IRIZARRY BONILLA | Address on file | | | | | | | |
| 282378 | LUIS A IRIZARRY COTTO | Address on file | | | | | | | |
| 700691 | LUIS A IRIZARRY DUPREY | PO BOX 2626 | | | | SAN SEBASTIAN | PR | 00685 | |
| 700692 | LUIS A IRIZARRY FLORES | HC 2 BOX 13792 | | | | LAJAS | PR | 00667 | |
| 700693 | LUIS A IRIZARRY IRIZARRY | URB MARIANI | 2150 CALLE ESPERANZA | | | PONCE | PR | 00717-0111 | |
| 700694 | LUIS A IRIZARRY MONTALVO | PO BOX 23 | | | | LAJAS | PR | 00667-0023 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2526 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 700696 | LUIS A IRIZARRY QUINTERO | URB DOS PINOS | 840 C/ DIANA | | | SAN JUAN | PR | 00923 | |
| 700697 | LUIS A IRIZARRY ROSAS | Address on file | | | | | | | |
| 282379 | LUIS A IRIZARRY SANTANA | Address on file | | | | | | | |
| 282380 | LUIS A IRRIZARY GUZMAN | Address on file | | | | | | | |
| 700698 | LUIS A ISLAND EUSEBIO | URB VICTORIA | 355 FIGUEROA | | | RIO PIEDRAS | PR | 00923 | |
| 282381 | LUIS A ITARA DELIZ | Address on file | | | | | | | |
| 700699 | LUIS A ITURRINO MERCADO | URB SAN GERARDO | 1645 CALLE ANAPOLIS | | | SAN JUAN | PR | 00926 | |
| 846671 | LUIS A JAIME ARZUAGA | URB PALACIOS DEL SOL | 325 CALLE HORIZONTE | | | HUMACAO | PR | 00791-1252 | |
| 700700 | LUIS A JIMENEZ ALVAREZ | HC 03 BOX 10341 | | | | CAMUY | PR | 00627 | |
| 282382 | LUIS A JIMENEZ BENITEZ | Address on file | | | | | | | |
| 282383 | LUIS A JIMENEZ COLON | Address on file | | | | | | | |
| 700260 | LUIS A JIMENEZ CRESPO | PO BOX 4995 | | | | SAN SEBASTIAN | PR | 00685 | |
| 700701 | LUIS A JIMENEZ DAVILA | VILLA CAROLINA | 53-11 CALLE 24 | | | CAROLINA | PR | 00985 | |
| 282384 | LUIS A JIMENEZ MONROIG | Address on file | | | | | | | |
| 700702 | LUIS A JIMENEZ RAMOS | Address on file | | | | | | | |
| 282385 | LUIS A JIMENEZ RODRIGUEZ | Address on file | | | | | | | |
| 282386 | LUIS A JIMENEZGUZMAN | Address on file | | | | | | | |
| 700703 | LUIS A JIRAU COLON | HC 2 BOX 5724 | | | | LARES | PR | 00669 | |
| 700704 | LUIS A JUARBE SANTIAGO | PO BOX 190072 | | | | SAN JUAN | PR | 00919 | |
| 700705 | LUIS A JUSINO GONZALEZ | 49 A CALLE 25 DE JULIO | | | | SABANA GRANDE | PR | 00637 | |
| 700706 | LUIS A JUSINO GONZALEZ | PARCELAS LA MAQUINA | 140 CALLE EL RIO | | | SABANA GRANDE | PR | 00637 | |
| 700708 | LUIS A JUSINO MERCADO | Address on file | | | | | | | |
| 700707 | LUIS A JUSINO MERCADO | Address on file | | | | | | | |
| 282387 | LUIS A JUSINO MORENO | Address on file | | | | | | | |
| 700709 | LUIS A LA TORRES SANTIAGO | Address on file | | | | | | | |
| 282388 | LUIS A LABOY | Address on file | | | | | | | |
| 700710 | LUIS A LABOY LABOY | HC 4 BOX 4607 | | | | HUMACAO | PR | 00791 | |
| 282389 | LUIS A LABOY MELENDEZ | Address on file | | | | | | | |
| 282390 | LUIS A LABOY TORRES | Address on file | | | | | | | |
| 700711 | LUIS A LAGARES MORALES | PO BOX 393 | | | | ADJUNTAS | PR | 00601 | |
| 282391 | LUIS A LAJARA ORTIZ | Address on file | | | | | | | |
| 700712 | LUIS A LANDA MENENDEZ | URB ALTURAS DE REMANSO | M 3 CALLE CANADA | | | SAN JUAN | PR | 00926 | |
| 700713 | LUIS A LARA FONTANEZ | MONTE FLORES | 459 CALLE 12 | | | SAN JUAN | PR | 00915-3624 | |
| 700714 | LUIS A LARRILUZ MARRERO | Address on file | | | | | | | |
| 282392 | LUIS A LASALLE MENDEZ | Address on file | | | | | | | |
| 282393 | LUIS A LASSALA ORENGO | Address on file | | | | | | | |
| 700715 | LUIS A LATORRE CARDONA | URB VILLA BORINQUEN | BZN 380 | | | LARES | PR | 00669 | |
| 700716 | LUIS A LAUREANO TORRES | Address on file | | | | | | | |
| 282394 | LUIS A LEBRON GARCIA | Address on file | | | | | | | |
| 700717 | LUIS A LEBRON LEBRON | Address on file | | | | | | | |
| 282395 | LUIS A LEBRON SERRANO | Address on file | | | | | | | |
| 700718 | LUIS A LEFEBRE MARTINEZ | Address on file | | | | | | | |
| 282396 | LUIS A LEON ALVARADO | Address on file | | | | | | | |
| 282397 | LUIS A LEON CARRION | Address on file | | | | | | | |
| 282398 | LUIS A LEON DE JESUS | Address on file | | | | | | | |
| 700719 | LUIS A LEON GIRAUD | Address on file | | | | | | | |
| 282399 | LUIS A LEON MATHUE | Address on file | | | | | | | |
| 282400 | LUIS A LICIAGA ACEVEDO | Address on file | | | | | | | |
| 282401 | LUIS A LIND HERNANDEZ | Address on file | | | | | | | |
| 700720 | LUIS A LIZARDI ADORNO | URB BONNEVILLE GARDENS G1 | CALLE 6 | | | CAGUAS | PR | 00725 | |
| 700721 | LUIS A LIZARDI BALDAGUEZ | MANSIONES DE VILLANOVA | 22 CALLE CE 1 | | | SAN JUAN | PR | 00926 | |
| 282402 | LUIS A LLANOS SIERRA | Address on file | | | | | | | |
| 700722 | LUIS A LLORENS | URB VALLE VERDE | 954 CALLE ARBOLADA | | | PONCE | PR | 00716 | |
| 700723 | LUIS A LOPERENA GONZALEZ | P O BOX 1568 | | | | MOCA | PR | 00676 | |
| 282403 | LUIS A LOPEZ | Address on file | | | | | | | |
| 282404 | LUIS A LOPEZ ACOSTA | Address on file | | | | | | | |
| 700724 | LUIS A LOPEZ BAEZ | HC 69 BOX 16178 SUITE 1 | | | | BAYAMON | PR | 00956 | |
| 282405 | LUIS A LOPEZ CARDONA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2527 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 700725 | LUIS A LOPEZ CARRASQUILLO | P O BOX 872 | | | | GURABO | PR | 00778 | |
| 700726 | LUIS A LOPEZ CASTRO | PAMPANOS BOX 7670 | | | | PONCE | PR | 00732 | |
| 700727 | LUIS A LOPEZ COLON | PARC 12 BO PALO HINCADO | | | | BARRANQUITAS | PR | 00794 | |
| 282406 | LUIS A LOPEZ CRUZ | Address on file | | | | | | | |
| 282407 | LUIS A LOPEZ DEL CASTILLO | Address on file | | | | | | | |
| 700728 | LUIS A LOPEZ DIAZ | Address on file | | | | | | | |
| 282408 | LUIS A LOPEZ DIAZ | Address on file | | | | | | | |
| 700729 | LUIS A LOPEZ ESTREMERA | HC 3 BOX 12451 | | | | CAMUY | PR | 00627 | |
| 700730 | LUIS A LOPEZ FELICIANO | Address on file | | | | | | | |
| 700731 | LUIS A LOPEZ HERNANDEZ | Address on file | | | | | | | |
| 282409 | LUIS A LOPEZ HERNANDEZ | Address on file | | | | | | | |
| 700732 | LUIS A LOPEZ LAO | Address on file | | | | | | | |
| 700734 | LUIS A LOPEZ LOPEZ | P O BOX 1384 | | | | CATANO | PR | 00705 | |
| 282410 | LUIS A LOPEZ LOPEZ | Address on file | | | | | | | |
| 282411 | LUIS A LOPEZ LOPEZ | Address on file | | | | | | | |
| 700733 | LUIS A LOPEZ LOPEZ | Address on file | | | | | | | |
| 700735 | LUIS A LOPEZ MORALES | ZENO GANDIA | EDIF A 11 APTO 227 | | | ARECIBO | PR | 00612 | |
| 700736 | LUIS A LOPEZ NIEVES | HC 71 BOX 3306 | | | | NARANJITO | PR | 00719-9714 | |
| 700739 | LUIS A LOPEZ ORTIZ | P O BOX 1011 | | | | CAYEY | PR | 00737 | |
| 700737 | LUIS A LOPEZ ORTIZ | Address on file | | | | | | | |
| 282412 | LUIS A LOPEZ PADILLA | Address on file | | | | | | | |
| 282413 | LUIS A LOPEZ REYES | Address on file | | | | | | | |
| 700740 | LUIS A LOPEZ RIVERA | HC 01 BOX 6127 BO COLLORES | | | | LAS PIEDRAS | PR | 00771 | |
| 700746 | LUIS A LOPEZ RODRIGUEZ | HC 1 BOX 3491 | | | | QUEBRADILLAS | PR | 00678 | |
| 700748 | LUIS A LOPEZ RODRIGUEZ | HC 2 BOX 71812 | | | | LAS PIEDRAS | PR | 00771 | |
| 700747 | LUIS A LOPEZ RODRIGUEZ | P O BOX 696 | | | | AIBONITO | PR | 00705 | |
| 282414 | LUIS A LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 700743 | LUIS A LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 700744 | LUIS A LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 700741 | LUIS A LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 282415 | LUIS A LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 700742 | LUIS A LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 700745 | LUIS A LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 282416 | LUIS A LOPEZ ROJAS | Address on file | | | | | | | |
| 700749 | LUIS A LOPEZ ROQUE | URB ROUND HILLS | 1418 CALLE ALELI | | | TRUJILLO ALTO | PR | 00976 | |
| 700750 | LUIS A LOPEZ RUIZ | Address on file | | | | | | | |
| 700751 | LUIS A LOPEZ SANTIAGO | 8400 AVE LOS JOBOS | | | | ISABELA | PR | 00662 | |
| 282417 | LUIS A LOPEZ SCHRODER | Address on file | | | | | | | |
| 282418 | LUIS A LOPEZ SEIJO | Address on file | | | | | | | |
| 700752 | LUIS A LOPEZ SERRANO | BO ARENAS P O BOX 960 | | | | CIDRA | PR | 00739 | |
| 700753 | LUIS A LOPEZ SOLIVAN | PO BOX 739 | | | | AIBONITO | PR | 00705 | |
| 282419 | LUIS A LOPEZ TORRES | Address on file | | | | | | | |
| 700754 | LUIS A LOPEZ TOSADO | Address on file | | | | | | | |
| 282420 | LUIS A LOPEZ VELAZQUEZ | Address on file | | | | | | | |
| 700755 | LUIS A LOPEZ VELAZQUEZ Y CANDIDA ARZOLA | Address on file | | | | | | | |
| 282421 | LUIS A LORENZO CRESPO | Address on file | | | | | | | |
| 282422 | LUIS A LORENZO SALINAS | Address on file | | | | | | | |
| 282423 | LUIS A LOZADA GONZALEZ | Address on file | | | | | | | |
| 282424 | LUIS A LOZADA HERNANDEZ | Address on file | | | | | | | |
| 282425 | LUIS A LOZADA RODRIGUEZ | Address on file | | | | | | | |
| 700756 | LUIS A LOZADA ROSARIO | PO BOX 1415 | | | | RIO GRANDE | PR | 00745 | |
| 282426 | LUIS A LOZADA TUAS | Address on file | | | | | | | |
| 282427 | LUIS A LUCIANO FIGUEROA | Address on file | | | | | | | |
| 846672 | LUIS A LUCIANO PLAZA | W13 URB LOS ANGELES | | | | CAROLINA | PR | 00630 | |
| 700757 | LUIS A LUCIANO RAMOS | 299 RUTA 475 | | | | ISABELA | PR | 00662-4604 | |
| 282428 | LUIS A LUCIANO Y/O EQUIPO BALONCESTO FEMENINO LASTURISTAS CABO ROJO SUP | BO GALATEO ALTO | BOX 475-299 | | | ISABEL | PR | 00662 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2528 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 700758 | LUIS A LUGO ARENAS | URB STA ELENA | B 12 CALLE 12 | | | YABUCOA | PR | 00767 | |
| 282429 | LUIS A LUGO GARCIA | Address on file | | | | | | | |
| 700759 | LUIS A LUGO MIRANDA | HC 01 BOX 8011 | | | | SAN GERMAN | PR | 00683 | |
| 282430 | LUIS A LUGO PEREZ | Address on file | | | | | | | |
| 282431 | LUIS A LUGO ROSARIO | Address on file | | | | | | | |
| 700760 | LUIS A LUGO SANTANA | HC 02 BOX 11321 | | | | SAN GERMAN | PR | 00683 | |
| 700761 | LUIS A LUGO SANTIAGO | HC 01 BOX 6822 | | | | GUAYANILLA | PR | 00656 9724 | |
| 700762 | LUIS A LUGO VAZQUEZ | HC 02 BOX 5113 | | | | GUAYAMA | PR | 00784 | |
| 282432 | LUIS A LUGO VAZQUEZ | Address on file | | | | | | | |
| 282433 | LUIS A LUGO VELEZ | Address on file | | | | | | | |
| 700763 | LUIS A LUNA MELENDEZ | TREASURE VALLEY | J 3 LAS AMERICAS | | | CIDRA | PR | 00739 | |
| 282434 | LUIS A LUNA MIRANDA | Address on file | | | | | | | |
| 282435 | LUIS A LUNA MUNIZ | Address on file | | | | | | | |
| 282436 | LUIS A LUNA ORTIZ | Address on file | | | | | | | |
| 700764 | LUIS A LUNA SANTIAGO | RES CARIOCA | EDF 10 APT 76 | | | GUAYAMA | PR | 00784 | |
| 700765 | LUIS A MALAVE LOPEZ | Address on file | | | | | | | |
| 282437 | LUIS A MALAVE PELLOT | Address on file | | | | | | | |
| 700766 | LUIS A MALAVE ROSARIO | BDA NUEVA C 7 | P O BOX 874 | | | VILLALBA | PR | 00766 | |
| 282438 | LUIS A MALDONADO CABRERA | Address on file | | | | | | | |
| 282439 | LUIS A MALDONADO COLLADO | Address on file | | | | | | | |
| 700767 | LUIS A MALDONADO COLON | URB TOMAS CARRION MALDONADO | 87 CALLE 7 | | | JUANA DIAZ | PR | 00795 | |
| 700768 | LUIS A MALDONADO GONZALEZ | HACIENDA LA MATILDE | 5026 CALLE CARRETA | | | PONCE | PR | 00728-2401 | |
| 700769 | LUIS A MALDONADO GONZALEZ | HC-01 BOX 6926 | | | | JUNCOS | PR | 00777 | |
| 282440 | LUIS A MALDONADO IRIZARRY | Address on file | | | | | | | |
| 700770 | LUIS A MALDONADO MALDONADO | Address on file | | | | | | | |
| 700771 | LUIS A MALDONADO MARTINEZ | PO BOX 10203 | | | | PONCE | PR | 00732 | |
| 282441 | LUIS A MALDONADO ORTIZ | Address on file | | | | | | | |
| 700772 | LUIS A MALDONADO PAGAN | PO BOX 532 | | | | VILLALBA | PR | 00766 | |
| 700774 | LUIS A MALDONADO RIVERA | PO BOX 8824 | | | | PONCE | PR | 00732 | |
| 700773 | LUIS A MALDONADO RIVERA | URB SAN ANTONIO | 2314 CALLE DANIELA | | | PONCE | PR | 00728 | |
| 282442 | LUIS A MALDONADO RIVERA | Address on file | | | | | | | |
| 700776 | LUIS A MALDONADO RODRIGUEZ | RES PERLA DEL CARIBE | 5 EDIFICIO C | | | PONCE | PR | 00731 | |
| 700775 | LUIS A MALDONADO RODRIGUEZ | Address on file | | | | | | | |
| 282443 | LUIS A MALDONADO RODRIGUEZ | Address on file | | | | | | | |
| 282444 | LUIS A MALDONADO SOSIAS | Address on file | | | | | | | |
| 282445 | LUIS A MALDONADO ZAYAS | Address on file | | | | | | | |
| 700777 | LUIS A MANCEBO ORTIZ | STA JUANITA | WT 15 CALLE FRESNO | | | BAYAMON | PR | 00956 | |
| 700173 | LUIS A MANZANO CRUZ | PO BOX 1249 | | | | JAYUYA | PR | 00664 | |
| 700778 | LUIS A MARCANO COSME | RR 36 BOX 8009 | | | | SAN JUAN | PR | 00926 | |
| 700779 | LUIS A MARIN ALICEA | PO BOX 914 | | | | FAJARDO | PR | 00738 | |
| 700780 | LUIS A MARIN DE LEON | Address on file | | | | | | | |
| 282446 | LUIS A MARIN RIOS / MAXIMO SOLAR | INDUSTRIES | 2066 PUNTA DIAMANTE | | | PONCE | PR | 00728 | |
| 700781 | LUIS A MARQUEZ MORALES | URB LAS VEGAS | BOX 26705 CALLE ISABEL COLON | | | CAYEY | PR | 00736 | |
| 282447 | LUIS A MARQUEZ RIVERA | Address on file | | | | | | | |
| 700782 | LUIS A MARQUEZ RUIZ | Address on file | | | | | | | |
| 282448 | LUIS A MARQUEZ RUIZ | Address on file | | | | | | | |
| 282449 | LUIS A MARQUEZ VARELA | Address on file | | | | | | | |
| 700783 | LUIS A MARQUEZ VAZQUEZ | HC 4 BOX 6673 | | | | COMERIO | PR | 00782 | |
| 282450 | LUIS A MARRERO | Address on file | | | | | | | |
| 282451 | LUIS A MARRERO ALBALADEJO | Address on file | | | | | | | |
| 700784 | LUIS A MARRERO AVILES | Address on file | | | | | | | |
| 282452 | LUIS A MARRERO AVILES | Address on file | | | | | | | |
| 282453 | LUIS A MARRERO LUGO | Address on file | | | | | | | |
| 282454 | LUIS A MARRERO RAMOS | Address on file | | | | | | | |
| 282455 | LUIS A MARRERO TORRES | Address on file | | | | | | | |
| 282456 | LUIS A MARRERO VAZQUEZ | Address on file | | | | | | | |
| 700786 | LUIS A MARTEL CORDERO | URB METROPOLIS | 206 CALLE ISLE¨O | | | CAROLINA | PR | 00723-0512 | |
| 282457 | LUIS A MARTI CARRION | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 700789 | LUIS A MARTINEZ | 1771 PASEO DOCEL | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 700788 | LUIS A MARTINEZ | HC 43 BOX 10726 | | | | CAYEY | PR | 00736 | |
| 700787 | LUIS A MARTINEZ | P O BOX 50807 | | | | TOA BAJA | PR | 00950-0807 | |
| 282458 | LUIS A MARTINEZ AVILES | Address on file | | | | | | | |
| 282459 | LUIS A MARTINEZ BARROSO | Address on file | | | | | | | |
| 700791 | LUIS A MARTINEZ BORROTO | COND TORRES DEL PARQUE | TORRE SUR APT 1511 | | | BAYAMON | PR | 00956 | |
| 282460 | LUIS A MARTINEZ BURGOS | Address on file | | | | | | | |
| 282461 | LUIS A MARTINEZ CAMACHO | Address on file | | | | | | | |
| 700792 | LUIS A MARTINEZ CAMARA | HC 02 BOX 5867 | | | | RINCON | PR | 00677 | |
| 846673 | LUIS A MARTINEZ CINTRON | PO BOX 1420 | | | | JUANA DIAZ | PR | 00795-1420 | |
| 700795 | LUIS A MARTINEZ COLON | PO BOX 102 | | | | BARRANQUITAS | PR | 00794 | |
| 282462 | LUIS A MARTINEZ COLON | Address on file | | | | | | | |
| 700793 | LUIS A MARTINEZ COLON | Address on file | | | | | | | |
| 282463 | LUIS A MARTINEZ COLON | Address on file | | | | | | | |
| 700794 | LUIS A MARTINEZ COLON | Address on file | | | | | | | |
| 700796 | LUIS A MARTINEZ CRUZ | BRISAS DE CANOVANAS | 13 CALLE HALCON | | | CANOVANAS | PR | 00729-2147 | |
| 282464 | LUIS A MARTINEZ DIAZ | Address on file | | | | | | | |
| 282465 | LUIS A MARTINEZ DIAZ | Address on file | | | | | | | |
| 700797 | LUIS A MARTINEZ FELICIANO | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| 282466 | LUIS A MARTINEZ GONZALEZ | Address on file | | | | | | | |
| 700798 | LUIS A MARTINEZ GUEVARA | P O BOX 1481 | | | | GUAYNABO | PR | 00970 | |
| 700799 | LUIS A MARTINEZ LARACUENTE | PASEO DEL BOSQUE 2011 | AVE SAGRADO CORAZON | | | SAN JUAN | PR | 00915 | |
| 700800 | LUIS A MARTINEZ LOPEZ | HC 1 BOX 7486 | | | | SALINAS | PR | 00751 | |
| 282467 | LUIS A MARTINEZ MATIAS | Address on file | | | | | | | |
| 282468 | LUIS A MARTINEZ MATOS | Address on file | | | | | | | |
| 700790 | LUIS A MARTINEZ MELENDEZ | URB VILLA TABAIBA | 139 CALLE CASIMAR | | | PONCE | PR | 00716 1300 | |
| 700801 | LUIS A MARTINEZ MOLINA | URB LOMAS VERDES | 4F24 CALLE ROBLE N | | | BAYAMON | PR | 00956 | |
| 282469 | LUIS A MARTINEZ MONTALVO | Address on file | | | | | | | |
| 700802 | LUIS A MARTINEZ MORALES | URB VALLES DE GUAYAMA | CALLE J 8 | | | GUAYAMA | PR | 00784 | |
| 282470 | LUIS A MARTINEZ OQUENDO | Address on file | | | | | | | |
| 700803 | LUIS A MARTINEZ ORTEGA | COND FLORIMAR GARDEN | APT D 302 | | | SAN JUAN | PR | 00926 | |
| 846674 | LUIS A MARTINEZ ORTIZ | URB PORTAL DEL VALLE | 119 CALLE MADRID | | | JUANA DIAZ | PR | 00795 | |
| 700804 | LUIS A MARTINEZ OTERO | HC 71 BOX 2183 | | | | NARANJITO | PR | 00931 | |
| 700805 | LUIS A MARTINEZ PAGAN | Address on file | | | | | | | |
| 700806 | LUIS A MARTINEZ PUEYO | HC 01 BOX 7412 | | | | YAUCO | PR | 00698 | |
| 700807 | LUIS A MARTINEZ RAMIREZ | PMB 224 BOX 4002 | | | | VEGA ALTA | PR | 00692 | |
| 282471 | LUIS A MARTINEZ RAMOS | Address on file | | | | | | | |
| 700808 | LUIS A MARTINEZ REMIGIO | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 700810 | LUIS A MARTINEZ RIVERA | BO NARANJALES SECTOR ALTO NIEVA | CARR 119 | | | LAS MARIAS | PR | 00670 | |
| 700809 | LUIS A MARTINEZ RIVERA | LA RIVIERA | SE 1255 CALLE 42 | | | SAN JUAN | PR | 00921-1000 | |
| 282472 | LUIS A MARTINEZ RIVERA | Address on file | | | | | | | |
| 282473 | LUIS A MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 282474 | LUIS A MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 282476 | LUIS A MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 700811 | LUIS A MARTINEZ ROMAN | HC 80 9358 RIO NUEVO | | | | DORADO | PR | 00646 | |
| 700812 | LUIS A MARTINEZ ROQUE | URB CIUDAD UNIVERSITARIA | U 15 CALLE PELICANO | | | GUAYAMA | PR | 00784 | |
| 700813 | LUIS A MARTINEZ SEGARRA | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 282477 | LUIS A MARTINEZ SUAREZ | Address on file | | | | | | | |
| 282478 | LUIS A MARTINEZ VARGAS | Address on file | | | | | | | |
| 282479 | LUIS A MARTINEZ VAZQUEZ | Address on file | | | | | | | |
| 282480 | LUIS A MARTINEZ VELAZQUEZ | Address on file | | | | | | | |
| 282481 | LUIS A MARXUACH GONZALEZ | Address on file | | | | | | | |
| 700814 | LUIS A MARZAN SOTO | URB JOSE MERCADO | 88 A CALLE F D ROOSEVELT | | | CAGUAS | PR | 00725 | |
| 282482 | LUIS A MATEO CAINS | Address on file | | | | | | | |
| 700815 | LUIS A MATEO MIRANDA | HC 02 BOX 5961 | | | | COAMO | PR | 00769 | |
| 282483 | LUIS A MATEO REYES | Address on file | | | | | | | |
| 282484 | LUIS A MATEO SANTOS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2530 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 282485 | LUIS A MATIAS FLORENZANA | Address on file | | | | | | | |
| 700816 | LUIS A MATOS GONZALEZ | PO BOX 1595 | | | | AIBONITO | PR | 00705 | |
| 282486 | LUIS A MATOS MATOS | Address on file | | | | | | | |
| 700817 | LUIS A MATOS RIVERA | Address on file | | | | | | | |
| 700818 | LUIS A MATOS SANCHEZ | 1207 CALLE DEL CARMEN | | | | SAN JUAN | PR | 00907 | |
| 282487 | LUIS A MAYMI MEDINA | Address on file | | | | | | | |
| 700819 | LUIS A MAYMI SOTO | Address on file | | | | | | | |
| 282488 | LUIS A MAYSONET ALICEA | Address on file | | | | | | | |
| 700820 | LUIS A MAZO AMILL | 6 AVE LAPORDE | | | | GUAYAMA | PR | 00784 | |
| 700821 | LUIS A MEDINA AVILES | H C 01 BOX 6870 | BAJADERO | | | ARECIBO | PR | 00616 | |
| 700822 | LUIS A MEDINA CARRASQUILLO | PMB 1223 | PO BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| 282489 | LUIS A MEDINA COLON | Address on file | | | | | | | |
| 700823 | LUIS A MEDINA COTTO | HC 2 BOX 30290 | | | | CAGUAS | PR | 00725 | |
| 282490 | LUIS A MEDINA FONTANA | Address on file | | | | | | | |
| 700824 | LUIS A MEDINA GAUD | URB COUNTRY CLUB | 977 CALLE MIRLO | | | SAN JUAN | PR | 00924 | |
| 282491 | LUIS A MEDINA IRIZARRY | Address on file | | | | | | | |
| 282492 | LUIS A MEDINA LEBRON | Address on file | | | | | | | |
| 700825 | LUIS A MEDINA MORALES | BO CARMELITAS | BOX 19 CALLE 5 | | | VEGA BAJA | PR | 00693 | |
| 700826 | LUIS A MEDINA MUNIZ | Address on file | | | | | | | |
| 282493 | LUIS A MEDINA MUNIZ | Address on file | | | | | | | |
| 700828 | LUIS A MEDINA NIEVES | 564 INT CALLE ESMIRNA | | | | SAN JUAN | PR | 00917 | |
| 700827 | LUIS A MEDINA NIEVES | P O BOX 537 | | | | CANOVANAS | PR | 00729 | |
| 282494 | LUIS A MEDINA QUILES | Address on file | | | | | | | |
| 282495 | LUIS A MEDINA QUINONEZ | Address on file | | | | | | | |
| 282496 | LUIS A MEDINA RIVERA | Address on file | | | | | | | |
| 282497 | LUIS A MEDINA RIVERA | Address on file | | | | | | | |
| 282498 | LUIS A MEDINA TORRES | Address on file | | | | | | | |
| 700829 | LUIS A MEDINA VALENTIN /CARMEN MEDINA | BO BUBAO | 83 AVE ESTEVES | | | UTUADO | PR | 00641 | |
| 700830 | LUIS A MEJIAS ALGARIN | Address on file | | | | | | | |
| 700831 | LUIS A MEJIAS RODRIGUEZ | HC 07 BOX 35715 | | | | CAGUAS | PR | 00725 | |
| 700832 | LUIS A MEJIAS ROY | P O BOX 9023916 | | | | SAN JUAN | PR | 00902-3916 | |
| 700833 | LUIS A MELENDEZ | ESTACION FERNANDEZ JUNCOS | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| 700834 | LUIS A MELENDEZ | HC 3 BOX 8986 | | | | GUAYNABO | PR | 00971 | |
| 700836 | LUIS A MELENDEZ ARROYO | BO CARMELITA | CALLE CAROLINA BOX 3 | | | VEGA BAJA | PR | 00693 | |
| 282499 | LUIS A MELENDEZ CORDOVA | Address on file | | | | | | | |
| 700837 | LUIS A MELENDEZ FIGUEROA | Address on file | | | | | | | |
| 700838 | LUIS A MELENDEZ MARTINEZ | Address on file | | | | | | | |
| 700839 | LUIS A MELENDEZ MELENDEZ | BO DAGUAO | BZ 179 | | | NAGUABO | PR | 00718 | |
| 700835 | LUIS A MELENDEZ NAVARRO | APARTADO 9501 | | | | CAGUAS | PR | 00726 | |
| 700841 | LUIS A MELENDEZ ORTIZ | PO BOX 1362 | | | | OROCOVIS | PR | 00720 | |
| 700840 | LUIS A MELENDEZ ORTIZ | URB BELINDA | CALLE 5 H 21 | | | ARROYO | PR | 00714 | |
| 282500 | LUIS A MELENDEZ ORTIZ | Address on file | | | | | | | |
| 282501 | LUIS A MELENDEZ RODRIGUEZ | Address on file | | | | | | | |
| 770704 | LUIS A MELENDEZ SAEZ | LCDO. GUSTAVO A. QUINONES PINTO | QUIÑONES PINTO & BORIA CRUZ LAW C | 502 SANTIAGO IGLESIAS APANTIN | | FAJARDO | PR | 00738-4535 | |
| 700842 | LUIS A MELENDEZ SANTOS | ALTAMIRA | 625 CALLE CENTAURO URB ALTAMIRA | | | SAN JUAN | PR | 00920 | |
| 700843 | LUIS A MELENDEZ TOLEDO | COUNTRY CLUB | 885 CALLE ESPIONCELA | | | SAN JUAN | PR | 00924 | |
| 282502 | LUIS A MELENDEZ VELAZQUEZ | Address on file | | | | | | | |
| 282503 | LUIS A MENDEZ BIROLA | Address on file | | | | | | | |
| 700844 | LUIS A MENDEZ CABAN | Address on file | | | | | | | |
| 282504 | LUIS A MENDEZ MULERO | Address on file | | | | | | | |
| 700845 | LUIS A MENDEZ PEREZ | URB EL COMANDANTE | 1216 CALLE ANTONIO LUCIANO | | | SAN JUAN | PR | 00925 | |
| 282505 | LUIS A MENDEZ RIOS | Address on file | | | | | | | |
| 282506 | LUIS A MENDEZ RIVERA | Address on file | | | | | | | |
| 282507 | LUIS A MENDEZ RODRIGUEZ | Address on file | | | | | | | |
| 700846 | LUIS A MENDEZ ROSADO | PARC 101 A BO DAGUAO CARR 3 | | | | NAGUABO | PR | 00718 | |
| 282508 | LUIS A MENDEZ ROSADO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2531 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 282509 | LUIS A MENDEZ SANTOS | Address on file | | | | | | | |
| 700847 | LUIS A MENDEZ TORRES | COUNTRY CLUB | MC 19 CALLE 400 | | | CAROLINA | PR | 00982 | |
| 700848 | LUIS A MENENDEZ HENRIQUEZ | URB BORINQUEN | H12 CALLE 6 | | | CABO ROJO | PR | 00623 | |
| 700849 | LUIS A MERCADO | Address on file | | | | | | | |
| 282510 | LUIS A MERCADO CORDOVA | Address on file | | | | | | | |
| 700850 | LUIS A MERCADO JIMENEZ | 2208 CALLE SOLDADO CRUZ | | | | SAN JUAN | PR | 00913 | |
| 282511 | LUIS A MERCADO MARTINEZ | Address on file | | | | | | | |
| 700851 | LUIS A MERCADO MERCADO | Address on file | | | | | | | |
| 282512 | LUIS A MERCADO PACHECO | Address on file | | | | | | | |
| 282513 | LUIS A MERCADO PACHECO | Address on file | | | | | | | |
| 700852 | LUIS A MERCADO RAMOS | HC 03 BOX 9961 | | | | LARES | PR | 00669 | |
| 700853 | LUIS A MERCADO RIVERA | PO BOX 984 | | | | BARRANQUITAS | PR | 00794 | |
| 282514 | LUIS A MERCADO RIVERA | Address on file | | | | | | | |
| 282515 | LUIS A MERCADO RIVERA | Address on file | | | | | | | |
| 282516 | LUIS A MERCADO RIVERA | Address on file | | | | | | | |
| 700854 | LUIS A MERCADO SANCHEZ | Address on file | | | | | | | |
| 282517 | LUIS A MERCADO SANTANA | Address on file | | | | | | | |
| 700855 | LUIS A MERCADO TORO | BO PARIS HC 02 BOX 12244 | | | | LAJAS | PR | 00667 | |
| 282518 | LUIS A MERCADO TORRES | Address on file | | | | | | | |
| 282519 | LUIS A MERCADO VELEZ | Address on file | | | | | | | |
| 700856 | LUIS A MERCED COTTO | PO BOX 1354 | | | | CAYEY | PR | 00737 | |
| 282520 | LUIS A MILLAN SUSTACHE | Address on file | | | | | | | |
| 700857 | LUIS A MIRANDA ARCE | HC 1 BOX 7611 | | | | LUQUILLO | PR | 00773 | |
| 282521 | LUIS A MIRANDA BERRIOS | Address on file | | | | | | | |
| 700858 | LUIS A MIRANDA CONCEPCION | 105 PAYSON AVE | | | | NEW YORK | NY | 10034 | |
| 700859 | LUIS A MIRANDA CRUZ | Address on file | | | | | | | |
| 282522 | LUIS A MIRANDA CRUZ | Address on file | | | | | | | |
| 282523 | LUIS A MIRANDA NIEVES | Address on file | | | | | | | |
| 700174 | LUIS A MIRANDA ORTIZ | PO BOX 732 | | | | MANATI | PR | 00674 | |
| 700175 | LUIS A MIRANDA PEREZ | BDA BUENA VISTA | 207 CALLE B | | | SAN JUAN | PR | 00917 | |
| 282524 | LUIS A MIRANDA RIVERA | Address on file | | | | | | | |
| 282525 | LUIS A MLENDEZ MALDONADO | Address on file | | | | | | | |
| 700860 | LUIS A MOJICA CARRASQUILLO | HC 1 BOX 6114 | | | | JUNCOS | PR | 00777-9710 | |
| 700861 | LUIS A MOJICA GOITIA | 780 CALLE 41 SE | | | | PUERTO NUEVO | PR | 00920 | |
| 282526 | LUIS A MOJICA GONZALEZ | Address on file | | | | | | | |
| 282527 | LUIS A MOJICA SANTANA | Address on file | | | | | | | |
| 282528 | LUIS A MOLINA VELEZ | Address on file | | | | | | | |
| 282529 | LUIS A MOLINARY / JOAQUIN A MOLINARY | Address on file | | | | | | | |
| 282530 | LUIS A MOLINARY / JOAQUIN A MOLINARY | Address on file | | | | | | | |
| 282531 | LUIS A MOLINARY / JOAQUIN A MOLINARY | Address on file | | | | | | | |
| 282532 | LUIS A MONGE RODRIGUEZ | Address on file | | | | | | | |
| 700862 | LUIS A MONTAÑEZ KENNEL | SECTOR LOMA DEL VIENTO | 123 C/ ALFONSO PELLOT | | | GUAYAMA | PR | 00784 | |
| 700863 | LUIS A MONTALVO | URB BORINQUEN | E 38 CALLE PEDRO FLORES | | | CABO ROJO | PR | 00623 | |
| 700865 | LUIS A MONTALVO ANTEQUERAS | HC 5 BOX 59885 | | | | MAYAGUEZ | PR | 00680 | |
| 700864 | LUIS A MONTALVO ANTEQUERAS | Address on file | | | | | | | |
| 700866 | LUIS A MONTALVO AYALA | Address on file | | | | | | | |
| 282533 | LUIS A MONTALVO BAEZ | Address on file | | | | | | | |
| 282534 | LUIS A MONTANEZ DEL VALLE | Address on file | | | | | | | |
| 282535 | LUIS A MONTANEZ MONTANEZ | Address on file | | | | | | | |
| 282536 | LUIS A MONTANEZ RIVERA | Address on file | | | | | | | |
| 846675 | LUIS A MONTAÑEZ SANCHEZ | VILLA CONTESA | R 13 CALLE CONTESSA | | | BAYAMON | PR | 00956 | |
| 282537 | LUIS A MONTANO RODRIGUEZ | Address on file | | | | | | | |
| 282538 | LUIS A MONTERO RIVERA | Address on file | | | | | | | |
| 700867 | LUIS A MONTES ACEVEDO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 282539 | LUIS A MONTES COLON | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 282540 | LUIS A MONTES CORDERO | Address on file | | | | | | | |
| 282541 | LUIS A MONTES FONSECA | Address on file | | | | | | | |
| 700868 | LUIS A MOORE SANTOS | Address on file | | | | | | | |
| 700869 | LUIS A MORA MARTINEZ | Address on file | | | | | | | |
| 846676 | LUIS A MORALES | HC-71 BOX 3979 | | | | NARANJITO | PR | 00917 | |
| 282542 | LUIS A MORALES ANAYA | Address on file | | | | | | | |
| 700870 | LUIS A MORALES ARROYO | URB METROPOLIS | U 18 CALLE 30 | | | CAROLINA | PR | 00987 | |
| 282543 | LUIS A MORALES BLANCO | Address on file | | | | | | | |
| 282544 | LUIS A MORALES BLANCO | Address on file | | | | | | | |
| 700871 | LUIS A MORALES BLANCO | Address on file | | | | | | | |
| 700872 | LUIS A MORALES BLAS | BO BORINQUEN BUZON | 2452 RUTA 9 | | | AGUADILLA | PR | 00603 | |
| 700873 | LUIS A MORALES COLON | 6 CALLE IDILIO | | | | COROZAL | PR | 00783 | |
| 282545 | LUIS A MORALES DE JESUS | Address on file | | | | | | | |
| 700874 | LUIS A MORALES FIGUEROA | URB HACIENDA BORINQUEN | 1236 CALLE REINA DE LAS FLORES | | | CAGUAS | PR | 00725 | |
| 700875 | LUIS A MORALES GONZALEZ | Address on file | | | | | | | |
| 700876 | LUIS A MORALES LOPEZ | PO BOX 335375 | | | | PONCE | PR | 00733-5375 | |
| 282546 | LUIS A MORALES LOUBRIEL | Address on file | | | | | | | |
| 282547 | LUIS A MORALES MARTINEZ | Address on file | | | | | | | |
| 700877 | LUIS A MORALES MARTINEZ | Address on file | | | | | | | |
| 282548 | LUIS A MORALES MONTANEZ | Address on file | | | | | | | |
| 700878 | LUIS A MORALES MORALES | VILLA DEL CARMEN | 579 CALLE SALAMANCA | | | PONCE | PR | 00716 | |
| 282549 | LUIS A MORALES MORALES | Address on file | | | | | | | |
| 700879 | LUIS A MORALES ORTEGA | 2569 BENSON AVE | | | | BROOKLYN | NY | 11214 | |
| 282550 | LUIS A MORALES ORTIZ | Address on file | | | | | | | |
| 282551 | LUIS A MORALES ORTOLAZA | Address on file | | | | | | | |
| 282552 | LUIS A MORALES PEREZ | Address on file | | | | | | | |
| 700880 | LUIS A MORALES RIVERA | Address on file | | | | | | | |
| 282553 | LUIS A MORALES RIVERA | Address on file | | | | | | | |
| 700881 | LUIS A MORALES RODRIGUEZ | URB COUNTRY CLUB | OT 13 CALLE 524 | | | CAROLINA | PR | 00982 | |
| 700882 | LUIS A MORALES SAEZ | P O BOX 948 | | | | AIBONITO | PR | 00705 | |
| 282555 | LUIS A MORALES SALVA | Address on file | | | | | | | |
| 700883 | LUIS A MORALES SANTIAGO | HC 1 BOX 5191 | | | | CIALES | PR | 00638 | |
| 282556 | LUIS A MORALES SERRANO | Address on file | | | | | | | |
| 282557 | LUIS A MORALES TORRES | Address on file | | | | | | | |
| 846677 | LUIS A MORAN GONZALEZ | URB. HILL SIDE | C 12 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 700884 | LUIS A MORELL GONZALEZ | ESTRUCT 555 CERRO SAN TOMAS | | | | PONCE | PR | 00731 | |
| 282558 | LUIS A MORELL RODRIGUEZ | Address on file | | | | | | | |
| 700885 | LUIS A MORENO | URB VALLE ALTO | CALLE E 26 | | | PONCE | PR | 00731 | |
| 700886 | LUIS A MORENO CARDONA | Address on file | | | | | | | |
| 700887 | LUIS A MORENO DIAZ | VILLAS DE CANEY A 1-A | | | | TRUJILLO ALTO | PR | 00957 | |
| 700888 | LUIS A MORENO VALENTIN | PO BOX 901 | | | | BARCELONETA | PR | 00617 | |
| 282559 | LUIS A MORET GONZALEZ | Address on file | | | | | | | |
| 282560 | LUIS A MORET MORALES | Address on file | | | | | | | |
| 700889 | LUIS A MORO HERNANDEZ | P O BOX 642 | | | | MOCA | PR | 00676-0642 | |
| 700890 | LUIS A MOULIER LOPEZ | Address on file | | | | | | | |
| 700891 | LUIS A MOYENO RIOS | HC 1 BOX 5813 | | | | BAJADERO | PR | 00616-9713 | |
| 700892 | LUIS A MULERO | EDIF MAI CENTER OFIC 212 | 2000 AVE KENNEDY | | | SAN JUAN | PR | 00920 | |
| 282561 | LUIS A MULERO FLORES | Address on file | | | | | | | |
| 282563 | LUIS A MUNIZ HEREDIA | Address on file | | | | | | | |
| 282564 | LUIS A MUNIZ HERNANDEZ | Address on file | | | | | | | |
| 282565 | LUIS A MUNIZ PACHECO | Address on file | | | | | | | |
| 282566 | LUIS A MUNIZ TORO | Address on file | | | | | | | |
| 282567 | LUIS A MUNIZ TORRES | Address on file | | | | | | | |
| 282568 | LUIS A MUNIZ VIERA | Address on file | | | | | | | |
| 282569 | LUIS A MUNOS ROMAN | Address on file | | | | | | | |
| 282570 | LUIS A MUNOZ NEGRON | Address on file | | | | | | | |
| 282571 | LUIS A MUNOZ ROMAN | Address on file | | | | | | | |
| 282572 | LUIS A MUNOZ VILLANUEVA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2533 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 282573 | LUIS A MUNOZ ZAVALA | Address on file | | | | | | | |
| 700893 | LUIS A MURIEL CASTRO | BOX 40 B B RR1 | | | | CAROLINA | PR | 00983 | |
| 282574 | LUIS A NARVAEZ DBA TOP GROUP CONTRACTORS | PO BOX 8703 | | | | BAYAMON | PR | 00960-8036 | |
| 282575 | LUIS A NATAL MONTERO | Address on file | | | | | | | |
| 282576 | LUIS A NATAL RIOS | Address on file | | | | | | | |
| 282577 | LUIS A NATERA RODRIGUEZ | Address on file | | | | | | | |
| 700894 | LUIS A NAVARRO BRISTOL | Address on file | | | | | | | |
| 282578 | LUIS A NAVARRO RODRIGUEZ | Address on file | | | | | | | |
| 282579 | LUIS A NAVEDO GONZALEZ | Address on file | | | | | | | |
| 700176 | LUIS A NAZARIO MORALES | HC 57 BOX 11947 | | | | AGUADA | PR | 00602 | |
| 846678 | LUIS A NAZARIO NEGRON | EXT SANTA ELENA 3 | 156 CALLE MONTE ALVERNIA | | | GUAYANILLA | PR | 00656-1469 | |
| 282580 | LUIS A NAZARIO RODRIGUEZ | Address on file | | | | | | | |
| 282581 | LUIS A NEGRON BONILLA | Address on file | | | | | | | |
| 700895 | LUIS A NEGRON CRUZ | HC 01 BOX 4031 | | | | UTUADO | PR | 00641 | |
| 700896 | LUIS A NEGRON CRUZ | HC 2 BOX 11973 | | | | YAUCO | PR | 00698 | |
| 282582 | LUIS A NEGRON CRUZ | Address on file | | | | | | | |
| 700897 | LUIS A NEGRON LEON | EL TORITO | D 12 CALLE 3 | | | CAYEY | PR | 00736 | |
| 282583 | LUIS A NEGRON MATOS | Address on file | | | | | | | |
| 700898 | LUIS A NEGRON MORALES | VENUS GARDENS | 1763 CALLE HORAS | | | SAN JUAN | PR | 00926 | |
| 700899 | LUIS A NEGRON PEREZ | 115 NORTH EAST RAMEY COSTGUARD BASE | | | | AGUADILLA | PR | 00603-0000 | |
| 700900 | LUIS A NEGRON RODRIGUEZ | Address on file | | | | | | | |
| 700901 | LUIS A NEGRON RUIZ | Address on file | | | | | | | |
| 700902 | LUIS A NEGRON SERRANO | MONTE REY | H 30 CALLE 5 | | | COROZAL | PR | 00783 | |
| 282584 | LUIS A NEGRON VIERA | Address on file | | | | | | | |
| 282585 | LUIS A NERIS VELAZQUEZ | Address on file | | | | | | | |
| 700903 | LUIS A NEVAREZ HERNANDEZ | BOX 1436 | | | | CIALES | PR | 00638 | |
| 282586 | LUIS A NIETO CHAYLE | Address on file | | | | | | | |
| 282587 | LUIS A NIETO CHAYLE | Address on file | | | | | | | |
| 282588 | LUIS A NIETZSCHE CRUZ | Address on file | | | | | | | |
| 282589 | LUIS A NIEVES CASTRO | Address on file | | | | | | | |
| 846679 | LUIS A NIEVES DIAZ | HC 22 BOX 7414 | | | | JUNCOS | PR | 00777-9731 | |
| 700904 | LUIS A NIEVES DIAZ | Address on file | | | | | | | |
| 700905 | LUIS A NIEVES GONZALEZ | Address on file | | | | | | | |
| 700906 | LUIS A NIEVES HERNANDEZ | Address on file | | | | | | | |
| 700907 | LUIS A NIEVES HERNANDEZ | Address on file | | | | | | | |
| 700908 | LUIS A NIEVES MILLAYES | CALLE MERCADO APARTADO 137 | | | | AGUADILLA | PR | 00603 | |
| 282590 | LUIS A NIEVES MORALES | Address on file | | | | | | | |
| 282591 | LUIS A NIEVES NEGRON | Address on file | | | | | | | |
| 700909 | LUIS A NIEVES NIEVES | 756 SE AVE ANDALUCIA | | | | SAN JUAN | PR | 00921 | |
| 846680 | LUIS A NIEVES RIVERA | PO BOX 2247 | | | | MOCA | PR | 00676 | |
| 700910 | LUIS A NIEVES ROBLES | PO BOX 133 | | | | NARANJITO | PR | 00719 | |
| 700911 | LUIS A NIEVES RODRIGUEZ | PO BOX 82 | | | | CAMUY | PR | 00627 | |
| 282592 | LUIS A NIEVES ROMAN | Address on file | | | | | | | |
| 282593 | LUIS A NIEVES RUIZ | Address on file | | | | | | | |
| 282594 | LUIS A NIEVES SERRANO | Address on file | | | | | | | |
| 700912 | LUIS A NIEVES TORRES | HC 2 BOX 8557 | | | | BAJADERO | PR | 00616-9742 | |
| 700913 | LUIS A NIGAGLIONI | VILLA ASTURIN | 25 CALLE 31 | | | CAROLINA | PR | 00783 | |
| 700914 | LUIS A NIN LASALLE | URB RIVERVIEW | H 26 CALLE 9 | | | BAYAMON | PR | 00961 | |
| 700915 | LUIS A NORIEGA MORALES | PO BOX 9065293 | | | | SAN JUAN | PR | 00906-5293 | |
| 282595 | LUIS A NUNEZ | Address on file | | | | | | | |
| 282596 | LUIS A NUNEZ | Address on file | | | | | | | |
| 282597 | LUIS A NUNEZ LOPEZ | Address on file | | | | | | | |
| 846681 | LUIS A NUÑEZ MARTINEZ | URB MIRAFLORES | 24-19 CALLE 13 | | | BAYAMON | PR | 00957-3738 | |
| 282598 | LUIS A NUNEZ REVERON | Address on file | | | | | | | |
| 282599 | LUIS A NUNEZ RIVERA | Address on file | | | | | | | |
| 282600 | LUIS A NUNEZ SALGADO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2534 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 700916 | LUIS A OCASIO FIGUEROA | URB STELLA | F 31 CALLE A | | | GUAYANILLA | PR | 00656 | |
| 282601 | LUIS A OCASIO MONTANEZ | Address on file | | | | | | | |
| 282602 | LUIS A OCASIO ORTIZ | Address on file | | | | | | | |
| 700261 | LUIS A OCASIO REYES | CALLE 10 H 34 | URB MAGNOLIA GARDENS | | | BAYAMON | PR | 00956 | |
| 700917 | LUIS A OCASIO SANTIAGO | HC 09 BOX 4140 | | | | SABANA GRANDE | PR | 00637 | |
| 846682 | LUIS A O'FARRILL O'FARRILL | BO DOS BOCAS | HC 645 BOX 5160 | | | TRUJILLO ALTO | PR | 00976-9758 | |
| 282603 | LUIS A OJEDA VAZQUEZ | Address on file | | | | | | | |
| 700918 | LUIS A OLIVER ROMAN | HC 4 BOX 44971 | | | | AGUADILLA | PR | 00603-9770 | |
| 700919 | LUIS A OLIVERA AMELY | HC 1 BOX 5200 | | | | HORMIGUEROS | PR | 00660 | |
| 282604 | LUIS A OLIVERAS CRUZ | Address on file | | | | | | | |
| 282605 | LUIS A OLIVERAS FIRPI | Address on file | | | | | | | |
| 700920 | LUIS A OLIVERAS GUTIERREZ | Address on file | | | | | | | |
| 700921 | LUIS A OLIVERAS TORRES | 907 CALLE QUEBRADA CEIBA | | | | PENUELAS | PR | 00624 | |
| 700922 | LUIS A OLIVERO NEGRON | 91 CALLE ORQUIDEA | | | | TRUJILLO ALTO | PR | 00976 | |
| 700923 | LUIS A OLIVO MEJIAS | SEC CANTERA | 15 CALLE APONTE | | | SAN JUAN | PR | 00915-3104 | |
| 846683 | LUIS A OLIVO OJEDA | PO BOX 96 | | | | VEGA ALTA | PR | 00692 | |
| 282606 | LUIS A OLMEDA ORTIZ | Address on file | | | | | | | |
| 700924 | LUIS A OQUENDO | Address on file | | | | | | | |
| 282607 | LUIS A OQUENDO ADORNO | Address on file | | | | | | | |
| 282608 | LUIS A ORJALES VELEZ | Address on file | | | | | | | |
| 700925 | LUIS A OROZCO LABOY | JARDS DE BORINQUEN | O8 CALLE GLADIOLA JARD DE BORINQUEN | | | CAROLINA | PR | 00985 | |
| 700926 | LUIS A ORTEGA ROSADO | RUTA 22 BZN 1578 | | | | ISABELA | PR | 00662 | |
| 700927 | LUIS A ORTIZ | 60 INT AVE FERNANDEZ GARCIA | | | | CAYEY | PR | 00736 | |
| 282609 | LUIS A ORTIZ AGOSTO | Address on file | | | | | | | |
| 282610 | LUIS A ORTIZ ALAMEDA | Address on file | | | | | | | |
| 282611 | LUIS A ORTIZ BERMUDEZ | Address on file | | | | | | | |
| 282612 | LUIS A ORTIZ BRACERO | Address on file | | | | | | | |
| 700928 | LUIS A ORTIZ CANO | PO BOX 1456 | | | | SABANA SECA | PR | 00952 | |
| 700929 | LUIS A ORTIZ CARRASQUILLO | PO BOX 458 | | | | YABUCOA | PR | 00767 | |
| 282613 | LUIS A ORTIZ CLAUDIO | Address on file | | | | | | | |
| 700930 | LUIS A ORTIZ COLON | Address on file | | | | | | | |
| 700931 | LUIS A ORTIZ CONCEPCION | 1412 CALLE LUCERO | | | | ISABELA | PR | 00662 | |
| 282614 | LUIS A ORTIZ FERNANDEZ/LILLIAM N ROMAN | Address on file | | | | | | | |
| 700932 | LUIS A ORTIZ FLORES | SABANA ENEAS | BZN 197 CALLE A | | | SAN GERMAN | PR | 00683 | |
| 700933 | LUIS A ORTIZ HEREDIA | PO BOX 33-5251 | | | | PONCE | PR | 00733-5251 | |
| 282615 | LUIS A ORTIZ HERNANDEZ | Address on file | | | | | | | |
| 282616 | LUIS A ORTIZ HERNANDEZ | Address on file | | | | | | | |
| 700934 | LUIS A ORTIZ IRIZARRY | 65 INFANTERIA 28 SUR | | | | LAJAS | PR | 00667 | |
| 700935 | LUIS A ORTIZ JAIME | URB FAIRVIEW | 1912 CALLE JUAN GIL | | | SAN JUAN | PR | 00926-7635 | |
| 282617 | LUIS A ORTIZ LABOY | Address on file | | | | | | | |
| 700936 | LUIS A ORTIZ LOPEZ | 55 CALLE ULISES BRENES MARTINEZ | | | | HUMACAO | PR | 00791 | |
| 700937 | LUIS A ORTIZ LOPEZ | 55 EDIF AGRIPINO LUGO | CALLE ULISES MARTINEZ | | | HUMACAO | PR | 00792 | |
| 282618 | LUIS A ORTIZ LOZADA | Address on file | | | | | | | |
| 700938 | LUIS A ORTIZ MALDONADO | Address on file | | | | | | | |
| 700939 | LUIS A ORTIZ MALDONADO | Address on file | | | | | | | |
| 700940 | LUIS A ORTIZ MELENDEZ | URB EL CORTIJO | J25 CALLE12 | | | BAYAMON | PR | 00956 | |
| 700941 | LUIS A ORTIZ NEGRON | URB STA TERESITA | AH 3 CALLE 2 | | | PONCE | PR | 00730 | |
| 282620 | LUIS A ORTIZ ROBLES | Address on file | | | | | | | |
| 700942 | LUIS A ORTIZ ROBLES | Address on file | | | | | | | |
| 700944 | LUIS A ORTIZ RODRIGUEZ | HC 1 BOX 6246 | | | | CIALES | PR | 00638 | |
| 700945 | LUIS A ORTIZ RODRIGUEZ | PURA BRISAS | 719 HUNCAR | | | MAYAGUEZ | PR | 00680 | |
| 282621 | LUIS A ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 700943 | LUIS A ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 282622 | LUIS A ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 282623 | LUIS A ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 282624 | LUIS A ORTIZ ROMERO | Address on file | | | | | | | |
| 700946 | LUIS A ORTIZ ROSADO | BOX 1414 | | | | COAMO | PR | 00769 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2535 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 282625 | LUIS A ORTIZ SANTIAGO | Address on file | | | | | | | |
| 282626 | LUIS A ORTIZ SANTIAGO | Address on file | | | | | | | |
| 700947 | LUIS A ORTIZ SANTOS | HC 02 BOX 4880 | | | | GUAYAMA | PR | 00784 | |
| 700948 | LUIS A ORTIZ SIERRA | BO NEGROS | HC 3 BOX 16981 | | | COROZAL | PR | 00783 | |
| 700949 | LUIS A ORTIZ SOTO | HC 01 BOX 5137 | | | | JAYUYA | PR | 00664-9711 | |
| 700950 | LUIS A ORTIZ TORO | P O BOX 704 | | | | LAJAS | PR | 00667 | |
| 282627 | LUIS A ORTIZ TORRES | Address on file | | | | | | | |
| 282628 | LUIS A OSORIO BORRIA | Address on file | | | | | | | |
| 282629 | LUIS A OSORIO BORRIA | Address on file | | | | | | | |
| 282630 | LUIS A OTERO GONZALEZ | Address on file | | | | | | | |
| 700952 | LUIS A OTERO MERCADO | MSC 37 PO BOX 37 | | | | ARECIBO | PR | 00614 | |
| 282631 | LUIS A OTERO MERCADO | Address on file | | | | | | | |
| 282632 | LUIS A OYOLA COLON | Address on file | | | | | | | |
| 282633 | LUIS A PABON CARPIO | Address on file | | | | | | | |
| 282634 | LUIS A PABON DIAZ | Address on file | | | | | | | |
| 700953 | LUIS A PABON MIRANDA | URB VILLA SAN ANTON | N 23 CALLE EDDIE KERCADO | | | CAROLINA | PR | 00987 | |
| 282635 | LUIS A PABON PANTOJAS | Address on file | | | | | | | |
| 282636 | LUIS A PABON QUINONES | Address on file | | | | | | | |
| 700954 | LUIS A PABON RIVAS | BELLA VISTA | O 40 CALLE 18 | | | BAYAMON | PR | 00956 | |
| 700955 | LUIS A PABON RIVERA | PMB 98 PO BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 846684 | LUIS A PABON RIVERA | PO BOX 275 | | | | TOA ALTA | PR | 00954 | |
| 700956 | LUIS A PACHECO ALMESTICA | URB CAPARRA TERRACE | 1229 CALLE CATALUXA | | | SAN JUAN | PR | 00920 | |
| 700957 | LUIS A PACHECO NEGRON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 282637 | LUIS A PADILLA FERRER | Address on file | | | | | | | |
| 282638 | LUIS A PADILLA MORALES | Address on file | | | | | | | |
| 282639 | LUIS A PADILLA MORALES | Address on file | | | | | | | |
| 282640 | LUIS A PADILLA QUINONES | Address on file | | | | | | | |
| 700958 | LUIS A PADILLA RUIZ | HC 08 BOX 51904 | | | | HATILLO | PR | 00659 | |
| 700959 | LUIS A PADILLA VAZQUEZ | LA PONDEROSA | 3 CALLE A | | | VEGA ALTA | PR | 00692 | |
| 282641 | LUIS A PADILLA VELEZ | Address on file | | | | | | | |
| 282642 | LUIS A PADILLA VIDRO | Address on file | | | | | | | |
| 700960 | LUIS A PADIN DUPREY | Address on file | | | | | | | |
| 700961 | LUIS A PADIN DUPREY | Address on file | | | | | | | |
| 700962 | LUIS A PADRO SOLIS | RESIDENCIAL SAGRADO CORAZON C 8 | | | | ARROYO | PR | 00714 | |
| 282644 | LUIS A PAGAN | Address on file | | | | | | | |
| 700963 | LUIS A PAGAN CALDERON | NEMESIO CANALES | EDIF 43 APT 814 | | | SAN JUAN | PR | 00918 | |
| 700262 | LUIS A PAGAN CUEBAS | Address on file | | | | | | | |
| 282645 | LUIS A PAGAN CUEBAS | Address on file | | | | | | | |
| 700964 | LUIS A PAGAN GONZALEZ | OJO DE AGUA | 79 CALLE BORIA | | | VEGA BAJA | PR | 00693 | |
| 282646 | LUIS A PAGAN LOPEZ | Address on file | | | | | | | |
| 282647 | LUIS A PAGAN MARTINEZ | Address on file | | | | | | | |
| 700965 | LUIS A PAGAN ORTEGA | PO BOX 34 | | | | COROZAL | PR | 00783 | |
| 700967 | LUIS A PAGAN RIVERA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 700966 | LUIS A PAGAN RIVERA | URB VISTA ALEGRE 223 | CALLE ORGUIDEAS | | | VILLALBA | PR | 00766 | |
| 282648 | LUIS A PAGAN VELEZ | Address on file | | | | | | | |
| 700968 | LUIS A PANTOJAS NIEVES | PO BOX 3586 | | | | VEGA ALTA | PR | 00692 | |
| 282649 | LUIS A PAREDES MENDEZ | Address on file | | | | | | | |
| 700969 | LUIS A PAREDES RODRIGUEZ | P O BOX 2213 | | | | ISABELA | PR | 00662 | |
| 282650 | LUIS A PASARELL JULIAO | Address on file | | | | | | | |
| 700186 | LUIS A PASTOR GINORIO | PO BOX 193903 | | | | SAN JUAN | PR | 00919-3903 | |
| 282651 | LUIS A PASTRANA ORTIZ | Address on file | | | | | | | |
| 282652 | LUIS A PAZ REYES | Address on file | | | | | | | |
| 700970 | LUIS A PEXA LOPEZ | SUITE 66 | PO BOX 70344 | | | SAN JUAN | PR | 00936 | |
| 700971 | LUIS A PEGUERO MENDOZA | URB LAGOS DE PLATA | H17 CALLE 6 | | | TOA BAJA | PR | 00949 | |
| 282653 | LUIS A PENA | Address on file | | | | | | | |
| 282654 | LUIS A PENA CORREA | Address on file | | | | | | | |
| 282655 | LUIS A PENA CORTES | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 282656 | LUIS A PENA GONZALEZ | Address on file | | | | | | | |
| 282657 | LUIS A PENAVEL | Address on file | | | | | | | |
| 700973 | LUIS A PERAZZA SANTIAGO | A/C LUZ N. RIVERA | DEPARTAMENTO DE SALUD | PO. BOX 9342 | | SAN JUAN | PR | 00902 | |
| 700972 | LUIS A PERAZZA SANTIAGO | PO BOX 3229 MARINA STATION | | | | MAYAGUEZ | PR | 00681 | |
| 700974 | LUIS A PEREZ | 114 CALLE BARCELONA | APT A2 | | | SAN JUAN | PR | 00907 | |
| 282658 | LUIS A PEREZ ABREU | Address on file | | | | | | | |
| 282659 | LUIS A PEREZ ACEVEDO | Address on file | | | | | | | |
| 282660 | LUIS A PEREZ ALVARADO | Address on file | | | | | | | |
| 700975 | LUIS A PEREZ APONTE | PO BOX 3306 | | | | ARECIBO | PR | 00613 | |
| 700976 | LUIS A PEREZ BARRETO | HC 02 BOX 12229 | | | | MOCA | PR | 00676 | |
| 282661 | LUIS A PEREZ CARDONA | Address on file | | | | | | | |
| 700977 | LUIS A PEREZ COSTANZA | P O BOX 12383 | | | | SAN JUAN | PR | 00914-0383 | |
| 282662 | LUIS A PEREZ CRUZ | Address on file | | | | | | | |
| 700978 | LUIS A PEREZ DE JESUS | Address on file | | | | | | | |
| 282663 | LUIS A PEREZ DE JESUS | Address on file | | | | | | | |
| 700979 | LUIS A PEREZ ECHEVARRIA | EXT PUNTO ORO | 6405 CALLE PACIFICO | | | PONCE | PR | 00728 | |
| 700980 | LUIS A PEREZ GONZALEZ | Address on file | | | | | | | |
| 282664 | LUIS A PEREZ GONZALEZ | Address on file | | | | | | | |
| 282665 | LUIS A PEREZ GONZALEZ | Address on file | | | | | | | |
| 700981 | LUIS A PEREZ LAUREANO | Address on file | | | | | | | |
| 700982 | LUIS A PEREZ MALDONADO | COND CHATEAU LAGOON 5 | CALLE CLEMENCEAU APT 1102 | | | SAN JUAN | PR | 00907 | |
| 282666 | LUIS A PEREZ MEDINA | Address on file | | | | | | | |
| 700983 | LUIS A PEREZ MERCED | URB COSTA DE ORO | E-101 CALLE C | | | DORADO | PR | 00646 | |
| 282667 | LUIS A PEREZ ORTIZ | Address on file | | | | | | | |
| 700984 | LUIS A PEREZ PEREZ | 137 A BO SANTANA | | | | ARECIBO | PR | 00612 | |
| 282668 | LUIS A PEREZ PINO | Address on file | | | | | | | |
| 282669 | LUIS A PEREZ QUINONES | Address on file | | | | | | | |
| 282670 | LUIS A PEREZ QUINONES | Address on file | | | | | | | |
| 700985 | LUIS A PEREZ RIVERA | PO BOX 918 | | | | UTUADO | PR | 00641 | |
| 700986 | LUIS A PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 700987 | LUIS A PEREZ ROSADO | HC 71 BOX 2165 | | | | NARANJITO | PR | 00719 | |
| 282671 | LUIS A PEREZ ROSADO | Address on file | | | | | | | |
| 282672 | LUIS A PEREZ ROSADO | Address on file | | | | | | | |
| 282673 | LUIS A PEREZ SANTIAGO | Address on file | | | | | | | |
| 700988 | LUIS A PEREZ SANTOS | P O BOX 880 | | | | VILLALBA | PR | 00766 | |
| 282674 | LUIS A PEREZ SERRANO | Address on file | | | | | | | |
| 282675 | LUIS A PEREZ TORRES | Address on file | | | | | | | |
| 282676 | LUIS A PEREZ VALDIVIESO | Address on file | | | | | | | |
| 700989 | LUIS A PEREZ VARGAS | PO BOX 8590 | | | | PONCE | PR | 00732-8590 | |
| 282677 | LUIS A PEREZ VILLANUEVA | Address on file | | | | | | | |
| 282678 | LUIS A PEREZ VILLANUEVA | Address on file | | | | | | | |
| 700990 | LUIS A PIETRI VAZQUEZ | 24 BDA LAUREANO | | | | CIALES | PR | 00638 | |
| 282679 | LUIS A PINEIRO FERNANDEZ | Address on file | | | | | | | |
| 282680 | LUIS A PINEIRO FIGUEROA | Address on file | | | | | | | |
| 282681 | LUIS A PINERO FERNANDEZ | Address on file | | | | | | | |
| 282682 | LUIS A PINERO SANTIAGO | Address on file | | | | | | | |
| 282683 | LUIS A PINO CORCHADO | Address on file | | | | | | | |
| 282684 | LUIS A PIZARRO LOPEZ | Address on file | | | | | | | |
| 700991 | LUIS A PIZARRO MIRANDA | 6 REPARTO GALLERO | P O BOX 317 | | | COAMO | PR | 00769 | |
| 700992 | LUIS A PLAZA LOPEZ | 68 CALLE SAN MIGUEL | | | | YAUCO | PR | 00698 | |
| 282685 | LUIS A PLAZA MARIOTA | Address on file | | | | | | | |
| 700993 | LUIS A PLAZA REYES | E 4 URB LAS VEGAS | | | | FLORIDA | PR | 00650 | |
| 700994 | LUIS A POLANCO RUIZ | BOX 1809 | | | | MAYAGUEZ | PR | 00681 | |
| 282686 | LUIS A PONCE MORALES | Address on file | | | | | | | |
| 700995 | LUIS A PUMAREJO ROLDAN | URB VISTA VERDE | 454 CALLE 11 | | | AGUADILLA | PR | 00603 | |
| 700177 | LUIS A QUILES GUZMAN | 1489 STONINGTON CT | | | | VILLA RICA | GA | 30180 | |
| 700996 | LUIS A QUILES RODRIGUEZ | HC 04 BOX 44145 | BO PILETAS | | | LARES | PR | 00669 | |
| 700997 | LUIS A QUILES VELEZ | HC 3 BOX 29067 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 282687 | LUIS A QUINONES | Address on file | | | | | | | |
| 282688 | LUIS A QUINONES AVILES | Address on file | | | | | | | |
| 282689 | LUIS A QUINONES CORTES | Address on file | | | | | | | |
| 282690 | LUIS A QUINONES CRUZ | Address on file | | | | | | | |
| 700998 | LUIS A QUINONES GARCIA | BO CAMPO ALEGRE 3 | BOX 228 | | | AGUADILLA | PR | 00603 | |
| 282691 | LUIS A QUINONES IRIZARRY | Address on file | | | | | | | |
| 282692 | LUIS A QUINONES MARRERO | Address on file | | | | | | | |
| 282693 | LUIS A QUINONES RIVERA | Address on file | | | | | | | |
| 282694 | LUIS A QUINONES SANTIAGO | Address on file | | | | | | | |
| 282695 | LUIS A QUINONEZ TORRES | Address on file | | | | | | | |
| 700999 | LUIS A QUINTANA Y EDNA V TORRES | Address on file | | | | | | | |
| 282696 | LUIS A QUINTERO HERNANDEZ | Address on file | | | | | | | |
| 701000 | LUIS A RAMIREZ | URB EL COMANDANTE | 1203 CALLE NICOLAS AGUAYO | | | SAN JUAN | PR | 00924 | |
| 282697 | LUIS A RAMIREZ CRESPO | Address on file | | | | | | | |
| 282698 | LUIS A RAMIREZ DIAZ | Address on file | | | | | | | |
| 282699 | LUIS A RAMIREZ FLORES | Address on file | | | | | | | |
| 282700 | LUIS A RAMIREZ GARCIA | Address on file | | | | | | | |
| 282701 | LUIS A RAMIREZ GOMEZ | Address on file | | | | | | | |
| 701001 | LUIS A RAMIREZ LEON | Address on file | | | | | | | |
| 701002 | LUIS A RAMIREZ OLIVERAS | URB PERLA DEL SUR 344 | CALLE C | | | PONCE | PR | 00731 | |
| 282702 | LUIS A RAMIREZ RAMOS | Address on file | | | | | | | |
| 282703 | LUIS A RAMIREZ RAMOS | Address on file | | | | | | | |
| 282704 | LUIS A RAMIREZ RIVERA | Address on file | | | | | | | |
| 282705 | LUIS A RAMIREZ VAZQUEZ | Address on file | | | | | | | |
| 282706 | LUIS A RAMOS | Address on file | | | | | | | |
| 701004 | LUIS A RAMOS | Address on file | | | | | | | |
| 282707 | LUIS A RAMOS | Address on file | | | | | | | |
| 282708 | LUIS A RAMOS AGOSTINI | Address on file | | | | | | | |
| 282709 | LUIS A RAMOS ALEJANDRO | Address on file | | | | | | | |
| 282710 | LUIS A RAMOS ALENAN | Address on file | | | | | | | |
| 700187 | LUIS A RAMOS AVILES | HC 5 BOX 25223 | | | | CAMUY | PR | 00627 | |
| 701005 | LUIS A RAMOS BERRIOS | PO BOX 849 | | | | BARRANQUITAS | PR | 00794 | |
| 282711 | LUIS A RAMOS BRGOS | Address on file | | | | | | | |
| 282712 | LUIS A RAMOS CARABALLO | Address on file | | | | | | | |
| 701006 | LUIS A RAMOS CASTILLO | PO BOX 1116 | | | | YAUCO | PR | 00698 | |
| 701007 | LUIS A RAMOS CASTILLO | QUINTAS DEL ROCIO | CALLE PRADERA #1 | | | YAUCO | PR | 00698 | |
| 282713 | LUIS A RAMOS CRUZ | Address on file | | | | | | | |
| 701008 | LUIS A RAMOS DE JESUS | BO YAUREL BOX HC 1 6100 | | | | ARROYO | PR | 00714 | |
| 701009 | LUIS A RAMOS DE JESUS | PO BOX 1091 | | | | CAYEY | PR | 00737 | |
| 282714 | LUIS A RAMOS DE JESUS | Address on file | | | | | | | |
| 701010 | LUIS A RAMOS FRANQUI | HC 5 BOX 30390 | | | | CAMUY | PR | 00627 | |
| 701011 | LUIS A RAMOS GONZALEZ | BO SAN ISIDRO | PARC 79 CALLE 8 | | | CANOVANAS | PR | 00729 | |
| 701012 | LUIS A RAMOS MIRANDA | PO BOX 561004 | | | | GUAYANILLA | PR | 00656 | |
| 701013 | LUIS A RAMOS NEGRON | HC 1 BOX 8607 | | | | LUQUILLO | PR | 00773-9572 | |
| 701014 | LUIS A RAMOS ORTIZ | HC BOX 60221 | | | | MAYAGUEZ | PR | 00680 | |
| 282715 | LUIS A RAMOS PELLOT | Address on file | | | | | | | |
| 282716 | LUIS A RAMOS PEREZ | Address on file | | | | | | | |
| 701015 | LUIS A RAMOS RAMOS | Address on file | | | | | | | |
| 282717 | LUIS A RAMOS RAMOS | Address on file | | | | | | | |
| 282718 | LUIS A RAMOS RIVERA | Address on file | | | | | | | |
| 701016 | LUIS A RAMOS SANABRIA | HC 1 BOX 6603 | | | | SALINAS | PR | 00751 | |
| 700178 | LUIS A RAMOS SANCHEZ | PO BOX 1118 | | | | GUANICA | PR | 00653 | |
| 701017 | LUIS A RAMOS SANTIAGO | PO BOX 297 | | | | COAMO | PR | 00769 | |
| 701018 | LUIS A RAMOS SEPULVEDA | LA JOYA | CALLE O BOX 15 | | | ENSENADA | PR | 00647 | |
| 282719 | LUIS A RAMOS VAZQUEZ | Address on file | | | | | | | |
| 701019 | LUIS A RAMOS VERA | 252 CALLE SAN JOSE | | | | SAN JUAN | PR | 00901 | |
| 282720 | LUIS A RANCEL CENTENO | Address on file | | | | | | | |
| 701020 | LUIS A RECHANY TORRES | URB VILLA ASTURIAS | 25 11 CALLE 34 | | | CAROLINA | PR | 00983 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 282721 | LUIS A RENTA DIAZ | Address on file | | | | | | | |
| 701021 | LUIS A RENTA RIVERA /MAYRA LUNA VEGA | BO CLAUSELLS | 59 CALLE 4 | | | PONCE | PR | 00730-3305 | |
| 282722 | LUIS A RENTAS RODRIGUEZ | Address on file | | | | | | | |
| 282723 | LUIS A RENTAS SANTIAGO | Address on file | | | | | | | |
| 701022 | LUIS A RENTAS VELEZ | PO BOX 2038 | | | | COAMO | PR | 00769 | |
| 282724 | LUIS A RESTO PAGAN | Address on file | | | | | | | |
| 846686 | LUIS A RETTA | PO BOX 669236 | | | | MIAMI | FL | 33166 | |
| 701023 | LUIS A REYES | HC 2 BOX 7858 | | | | BARCELONETA | PR | 00617 | |
| 701024 | LUIS A REYES ALVAREZ | P O BOX 883 | | | | JAYUYA | PR | 00664 | |
| 282725 | LUIS A REYES CARABALLO | Address on file | | | | | | | |
| 700179 | LUIS A REYES CARRASQUILLO | PO BOX 1162 | | | | COROZAL | PR | 00783-1162 | |
| 282726 | LUIS A REYES CRUZ | Address on file | | | | | | | |
| 282727 | LUIS A REYES GARCIA DBA PLACITA REYES | PO BOX 35000 SUITE20018 | | | | CANOVANAS | PR | 00729 | |
| 701025 | LUIS A REYES GONZALEZ | BO EL TUQUE NUEVA VIDA | CALLE 8 B D97 C | | | PONCE | PR | 00731 | |
| 282728 | LUIS A REYES LOPEZ | Address on file | | | | | | | |
| 700180 | LUIS A REYES ROMAN | HC 01 BOX 11353 | | | | ARECIBO | PR | 00612 | |
| 282729 | LUIS A REYES SANTINI | Address on file | | | | | | | |
| 701027 | LUIS A REYES TORRES | Address on file | | | | | | | |
| 701026 | LUIS A REYES TORRES | Address on file | | | | | | | |
| 282730 | LUIS A REYES VEGA | Address on file | | | | | | | |
| 701029 | LUIS A REYES ZAYAS | URB LEVITTOWN E N 14 | CALLE VIRGILIO DAVILA | | | TOA BAJA | PR | 00949 | |
| 701030 | LUIS A RIEFKOHL MIRANDA | Address on file | | | | | | | |
| 282731 | LUIS A RIOS HERNANDEZ | Address on file | | | | | | | |
| 282732 | LUIS A RIOS MEDINA | Address on file | | | | | | | |
| 701032 | LUIS A RIOS MORALES | RR 7 BOX 6932 | | | | SAN JUAN | PR | 00926 | |
| 701031 | LUIS A RIOS MORALES | Address on file | | | | | | | |
| 282733 | LUIS A RIOS RAMIREZ | Address on file | | | | | | | |
| 282734 | LUIS A RIOS RAMIREZ | Address on file | | | | | | | |
| 701033 | LUIS A RIOS RODRIGUEZ | UPR STATION | PO BOX 22518 | | | SAN JUAN | PR | 00931 | |
| 282735 | LUIS A RIOS RODRIGUEZ | Address on file | | | | | | | |
| 701034 | LUIS A RIOS TORRES | HC-02 BOX 6026 | | | | ADJUNTAS | PR | 00601 | |
| 282736 | LUIS A RIOS VELAZQUEZ | Address on file | | | | | | | |
| 701035 | LUIS A RIVAS VAZQUEZ | C5 CALLE 2 | | | | BAYAMON | PR | 00961 | |
| 701036 | LUIS A RIVERA | P O BOX 1545 | | | | VILLALBA | PR | 00766 | |
| 701037 | LUIS A RIVERA | VALLE DE CERRO GORDO | Z 10 CALLE PERLA | | | BAYAMON | PR | 00959 | |
| 282737 | LUIS A RIVERA ACEVEDO | Address on file | | | | | | | |
| 701038 | LUIS A RIVERA ALEJANDRO | Address on file | | | | | | | |
| 701039 | LUIS A RIVERA ALICEA | Address on file | | | | | | | |
| 282738 | LUIS A RIVERA ALVARADO | Address on file | | | | | | | |
| 282739 | LUIS A RIVERA APONTE | Address on file | | | | | | | |
| 282740 | LUIS A RIVERA BARRETO | Address on file | | | | | | | |
| 701040 | LUIS A RIVERA BATISTA | CARR 149 KM | 25 0 BO CIALITOS | | | CIDRA | PR | 00639 | |
| 282741 | LUIS A RIVERA BURGOS | Address on file | | | | | | | |
| 282742 | LUIS A RIVERA CAPELLA | Address on file | | | | | | | |
| 701042 | LUIS A RIVERA COLON | HC 1 BOX 5287 | | | | JUANA DIAZ | PR | 00795 | |
| 282743 | LUIS A RIVERA COLON | Address on file | | | | | | | |
| 701041 | LUIS A RIVERA COLON | Address on file | | | | | | | |
| 282744 | LUIS A RIVERA CONSTANTINO | Address on file | | | | | | | |
| 282745 | LUIS A RIVERA CORDERO | Address on file | | | | | | | |
| 701043 | LUIS A RIVERA CRUZ | BO PESAS CIALES | | | | CIALES | PR | 00638 | |
| 282746 | LUIS A RIVERA CRUZ | Address on file | | | | | | | |
| 282747 | LUIS A RIVERA CRUZ | Address on file | | | | | | | |
| 282748 | LUIS A RIVERA DIAZ | Address on file | | | | | | | |
| 282749 | LUIS A RIVERA ECHEVARRIA | Address on file | | | | | | | |
| 701044 | LUIS A RIVERA FLORES | BOX 24809 CARR 743 | | | | CAYEY | PR | 00736 | |
| 282750 | LUIS A RIVERA FLORES | Address on file | | | | | | | |
| 701045 | LUIS A RIVERA GALVEZ | HC 06 BOX 7S365 | | | | CAGUAS | PR | 00725 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 701046 | LUIS A RIVERA GARCIA | URB SYLVIA | C 25 CALLE 1 | | | COROZAL | PR | 00783 | |
| 282751 | LUIS A RIVERA GOMEZ | Address on file | | | | | | | |
| 701048 | LUIS A RIVERA GONZALEZ | HC 01 BOX 4993 | | | | RINCON | PR | 00677 | |
| 282752 | LUIS A RIVERA GONZALEZ | Address on file | | | | | | | |
| 701049 | LUIS A RIVERA GUTIERREZ | PO BOX 1050 | | | | AIBONITO | PR | 00705 | |
| 701050 | LUIS A RIVERA HERNANDEZ | CALLE CASTUERA 465 PLEBICITO I | ENBALSE SAN JOSE RIO PIEDRAS | | | SAN JUAN | PR | 00921 0000 | |
| 282753 | LUIS A RIVERA HERNANDEZ | Address on file | | | | | | | |
| 282754 | LUIS A RIVERA IRIZARRY | Address on file | | | | | | | |
| 282755 | LUIS A RIVERA LABOY | Address on file | | | | | | | |
| 701051 | LUIS A RIVERA LEON | Address on file | | | | | | | |
| 701052 | LUIS A RIVERA LOPEZ | P O BOX 1153 | | | | ADJUNTAS | PR | 00601 | |
| 846687 | LUIS A RIVERA LOPEZ | PMB 356 | RR 8 BOX 1995 | | | BAYAMON | PR | 00956-9825 | |
| 282756 | LUIS A RIVERA LOPEZ | Address on file | | | | | | | |
| 282757 | LUIS A RIVERA LOPEZ Y GLORIA HERNANDEZ | Address on file | | | | | | | |
| 282758 | LUIS A RIVERA LUGO | Address on file | | | | | | | |
| 701053 | LUIS A RIVERA MANSO | P O BOX 285 | | | | LOIZA | PR | 00772 | |
| 701055 | LUIS A RIVERA MARTINEZ | HC 1 BOX 6006 | | | | SANTA ISABEL | PR | 00757 | |
| 701054 | LUIS A RIVERA MARTINEZ | Address on file | | | | | | | |
| 282759 | LUIS A RIVERA MARTINEZ | Address on file | | | | | | | |
| 701057 | LUIS A RIVERA MARTIR | Address on file | | | | | | | |
| 701056 | LUIS A RIVERA MARTIR | Address on file | | | | | | | |
| 282760 | LUIS A RIVERA MELENDEZ | Address on file | | | | | | | |
| 701058 | LUIS A RIVERA MENDEZ | Address on file | | | | | | | |
| 282761 | LUIS A RIVERA MIGUEL | Address on file | | | | | | | |
| 701059 | LUIS A RIVERA MORALES | EDIF EL COLONIAL | 60 CALLE MAYOR CANTERA APT 6 | | | PONCE | PR | 00731 | |
| 846688 | LUIS A RIVERA MORALES | PO BOX 1234 | | | | SAN SEBASTIAN | PR | 00685 | |
| 282762 | LUIS A RIVERA MORALES | Address on file | | | | | | | |
| 282763 | LUIS A RIVERA MORELL | Address on file | | | | | | | |
| 282764 | LUIS A RIVERA NARVAEZ | Address on file | | | | | | | |
| 282765 | LUIS A RIVERA OJEDA | Address on file | | | | | | | |
| 701060 | LUIS A RIVERA OQUENDO | PO BOX 1751 | | | | CIALES | PR | 00638 | |
| 282766 | LUIS A RIVERA ORTIZ | Address on file | | | | | | | |
| 282767 | LUIS A RIVERA ORTIZ | Address on file | | | | | | | |
| 282768 | LUIS A RIVERA ORTIZ | Address on file | | | | | | | |
| 701061 | LUIS A RIVERA PABON | HC 4 BOX 80 | | | | JUANA DIAZ | PR | 00795 | |
| 282770 | LUIS A RIVERA PACHECO Y BRENDA RODRIGUEZ | Address on file | | | | | | | |
| 282771 | LUIS A RIVERA PADILLA | Address on file | | | | | | | |
| 701062 | LUIS A RIVERA PEDRAZA | URB FREIRE | 85 CALLE TOPACIO | | | CIDRA | PR | 00739 | |
| 282772 | LUIS A RIVERA PEREZ | Address on file | | | | | | | |
| 701063 | LUIS A RIVERA PIZARRO | RIO GRANDE STATES | E 17 CALLE 15 | | | RIO GRANDE | PR | 00745 | |
| 701065 | LUIS A RIVERA QUILES | PO BOX 500 | | | | JAYUYA | PR | 00664 | |
| 282773 | LUIS A RIVERA QUINONES | Address on file | | | | | | | |
| 701066 | LUIS A RIVERA REYES | PO BOX 471 | | | | JAYUYA | PR | 00664 | |
| 282774 | LUIS A RIVERA REYES | Address on file | | | | | | | |
| 700188 | LUIS A RIVERA RIVERA | BO ESPINO HC 3 BOX 8764 | | | | LARES | PR | 00669 | |
| 701067 | LUIS A RIVERA RIVERA | HC 01 BOX 5701 | | | | CIALES | PR | 00638-9622 | |
| 701069 | LUIS A RIVERA RIVERA | PO BOX 1229 | | | | JAYUYA | PR | 00664 | |
| 701068 | LUIS A RIVERA RIVERA | PO BOX 549 | | | | BARRANQUITAS | PR | 00794-0549 | |
| 701071 | LUIS A RIVERA RIVERA | PO BOX 843 | | | | AIBONITO | PR | 00705 | |
| 701070 | LUIS A RIVERA RIVERA | PO BOX 9049 | | | | VEGA BAJA | PR | 00694 | |
| 701072 | LUIS A RIVERA RIVERA | RR 4 BOX 27660 | | | | TOA ALTA | PR | 00953 | |
| 282775 | LUIS A RIVERA RIVERA | Address on file | | | | | | | |
| 282776 | LUIS A RIVERA RIVERA | Address on file | | | | | | | |
| 282777 | LUIS A RIVERA RIVERA | Address on file | | | | | | | |
| 701073 | LUIS A RIVERA ROBLES | PO BOX 8336 | | | | CAGUAS | PR | 00726 | |
| 282778 | LUIS A RIVERA RODRIGUEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 701074 | LUIS A RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 282779 | LUIS A RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 282780 | LUIS A RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 282781 | LUIS A RIVERA SALGADO | Address on file | | | | | | | |
| 701075 | LUIS A RIVERA SANCHEZ | P O BOX 896 | | | | DORADO | PR | 00646 | |
| 282782 | LUIS A RIVERA SANCHEZ | Address on file | | | | | | | |
| 701078 | LUIS A RIVERA SANTIAGO | HC 1 BOX 5465 | | | | BARRANQUITAS | PR | 00794 | |
| 701077 | LUIS A RIVERA SANTIAGO | PO BOX 171 | | | | AIBONITO | PR | 00705 | |
| 701076 | LUIS A RIVERA SANTIAGO | VISTA VERDE | CALLE 18 BOX 655 | | | AGUADILLA | PR | 00603 | |
| 282783 | LUIS A RIVERA SANTIAGO | Address on file | | | | | | | |
| 701079 | LUIS A RIVERA SANTOS | HC 44 BOX 12651 | | | | CAYEY | PR | 00739-9708 | |
| 282784 | LUIS A RIVERA SANTOS | Address on file | | | | | | | |
| 282785 | LUIS A RIVERA SOLER | Address on file | | | | | | | |
| 846689 | LUIS A RIVERA SOTO | HC 63 BUZON 3907 | | | | PATILLAS | PR | 00723 | |
| 701081 | LUIS A RIVERA TOLEDO | Address on file | | | | | | | |
| 701082 | LUIS A RIVERA TORO | Address on file | | | | | | | |
| 701083 | LUIS A RIVERA TORRES | HC 03 BOX 37464 | | | | CAGUAS | PR | 00725 | |
| 701084 | LUIS A RIVERA TORRES | PO BOX 1112 | | | | CAGUAS | PR | 00726 | |
| 282786 | LUIS A RIVERA TORRES | Address on file | | | | | | | |
| 701086 | LUIS A RIVERA VAZQUEZ | HC 2 BOX 10238 | | | | JUNCOS | PR | 00777-9604 | |
| 701085 | LUIS A RIVERA VAZQUEZ | Address on file | | | | | | | |
| 282787 | LUIS A RIVERA VAZQUEZ | Address on file | | | | | | | |
| 282788 | LUIS A RIVERA VICENTE | Address on file | | | | | | | |
| 701087 | LUIS A RIVERA VIGO | BO MINERAL | 73 CALLE JAGUITA | | | MAYAGUEZ | PR | 00680 | |
| 282789 | LUIS A ROBLES CARABALLO | Address on file | | | | | | | |
| 701088 | LUIS A ROBLES CHAMORRO | MONTE SOL | 378 CALLE MORALES | | | JUANA DIAZ | PR | 00757 | |
| 701089 | LUIS A ROBLES MELENDEZ | Address on file | | | | | | | |
| 701090 | LUIS A ROBLES NOLASCO | PO BOX 51850 | | | | TOA BAJA | PR | 00956 | |
| 701091 | LUIS A ROBLES PEREZ | BOX 954 | | | | PE´UELAS | PR | 00624 | |
| 282790 | LUIS A ROBLES RUIZ | Address on file | | | | | | | |
| 282791 | LUIS A RODENAS MEDINA | Address on file | | | | | | | |
| 282792 | LUIS A RODRIGUEZ | Address on file | | | | | | | |
| 282793 | LUIS A RODRIGUEZ | Address on file | | | | | | | |
| 701092 | LUIS A RODRIGUEZ (RODRIGUEZ CATERING) | P O BOX 10072 CUH STATION | | | | HUMACAO | PR | 00792 | |
| 282794 | LUIS A RODRIGUEZ ACOSTA | Address on file | | | | | | | |
| 701096 | LUIS A RODRIGUEZ ARCHEVAL | Address on file | | | | | | | |
| 282795 | LUIS A RODRIGUEZ ARCHILLA | Address on file | | | | | | | |
| 282796 | LUIS A RODRIGUEZ BATISTA | Address on file | | | | | | | |
| 701097 | LUIS A RODRIGUEZ BAUZA | HC-1 BOX 9221 | | | | GUAYANILLA | PR | 00656-9768 | |
| 282797 | LUIS A RODRIGUEZ BERGOLLO | Address on file | | | | | | | |
| 282799 | LUIS A RODRIGUEZ BIGAS | Address on file | | | | | | | |
| 282800 | LUIS A RODRIGUEZ BIGAS | Address on file | | | | | | | |
| 282801 | LUIS A RODRIGUEZ BLASINI | Address on file | | | | | | | |
| 701098 | LUIS A RODRIGUEZ BONILLA | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 282802 | LUIS A RODRIGUEZ BURGOS | Address on file | | | | | | | |
| 282803 | LUIS A RODRIGUEZ CASTRO | Address on file | | | | | | | |
| 282804 | LUIS A RODRIGUEZ CIFREDO | Address on file | | | | | | | |
| 701099 | LUIS A RODRIGUEZ CINTRON | RR 2 BOX 8034 3 | | | | TOA ALTA | PR | 00953-9804 | |
| 282806 | LUIS A RODRIGUEZ CLAUDIO | Address on file | | | | | | | |
| 701101 | LUIS A RODRIGUEZ COLLAZO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 701102 | LUIS A RODRIGUEZ COLLAZO | PO BOX 855 | | | | VILLALBA | PR | 00766 | |
| 282807 | LUIS A RODRIGUEZ COLLAZO | Address on file | | | | | | | |
| 701093 | LUIS A RODRIGUEZ COLON | 27 URB CANA 7713 | | | | BAYAMON | PR | 00957 | |
| 282808 | LUIS A RODRIGUEZ COLON | Address on file | | | | | | | |
| 282809 | LUIS A RODRIGUEZ COLON | Address on file | | | | | | | |
| 701103 | LUIS A RODRIGUEZ COLON | Address on file | | | | | | | |
| 846690 | LUIS A RODRIGUEZ CORREA | PO BOX 23 | | | | ARECIBO | PR | 00613 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 701104 | LUIS A RODRIGUEZ CORTES | PO BOX 744 | | | | CAGUAS | PR | 00726 | |
| 701105 | LUIS A RODRIGUEZ DE JESUS | P O BOX 9551 | | | | CAROLINA | PR | 00988 | |
| 282810 | LUIS A RODRIGUEZ DE LA CRUZ | Address on file | | | | | | | |
| 282811 | LUIS A RODRIGUEZ DELGADO | Address on file | | | | | | | |
| 282812 | LUIS A RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 701106 | LUIS A RODRIGUEZ ESCOLA | MIRAMAR | 609 CUEVILLAS APT 8A | | | SAN JUAN | PR | 00907 | |
| 701107 | LUIS A RODRIGUEZ FELICIANO | P O BOX 56100 | | | | GUAYANILLA | PR | 00656 | |
| 282813 | LUIS A RODRIGUEZ FELICIANO | Address on file | | | | | | | |
| 701108 | LUIS A RODRIGUEZ FLORES | Address on file | | | | | | | |
| 282814 | LUIS A RODRIGUEZ GALARZA | Address on file | | | | | | | |
| 282815 | LUIS A RODRIGUEZ GARCIA | Address on file | | | | | | | |
| 701111 | LUIS A RODRIGUEZ GONZALEZ | DEL RIO ENCANTADA | 4 VIA DEL RIO PARQ DEL RIO | | | TRUJILLO ALTO | PR | 00976 | |
| 701110 | LUIS A RODRIGUEZ GONZALEZ | HC 05 BOX 53617 | | | | CAGUAS | PR | 00725 | |
| 701109 | LUIS A RODRIGUEZ GONZALEZ | PO BOX 5245 | | | | AGUADILLA | PR | 00605 | |
| 282816 | LUIS A RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 282817 | LUIS A RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 282818 | LUIS A RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 701112 | LUIS A RODRIGUEZ HERNANDZ | Address on file | | | | | | | |
| 701094 | LUIS A RODRIGUEZ INC | PO BOX 1536 | | | | QUEBRADILLAS | PR | 00678 | |
| 282819 | LUIS A RODRIGUEZ JUSINO | Address on file | | | | | | | |
| 282820 | LUIS A RODRIGUEZ JUSINO | Address on file | | | | | | | |
| 282821 | LUIS A RODRIGUEZ JUSTINIANO | Address on file | | | | | | | |
| 282822 | LUIS A RODRIGUEZ LA PUERTA | Address on file | | | | | | | |
| 282823 | LUIS A RODRIGUEZ LARAGOZA | Address on file | | | | | | | |
| 701113 | LUIS A RODRIGUEZ LOPEZ | PO BOX 1253 | | | | OROCOVIS | PR | 00720 | |
| 701114 | LUIS A RODRIGUEZ MALDONADO | RES LUIS LLORENS TORRES | EDIF 104 APT 1990 | | | SAN JUAN | PR | 00913 | |
| 282824 | LUIS A RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 282825 | LUIS A RODRIGUEZ MEDINA | Address on file | | | | | | | |
| 282826 | LUIS A RODRIGUEZ MEDINA | Address on file | | | | | | | |
| 282827 | LUIS A RODRIGUEZ MEDINA | Address on file | | | | | | | |
| 846691 | LUIS A RODRIGUEZ MERCADO | PO BOX 701 | | | | ADJUNTAS | PR | 00601-0701 | |
| 282828 | LUIS A RODRIGUEZ MERCADO | Address on file | | | | | | | |
| 282829 | LUIS A RODRIGUEZ MERCADO | Address on file | | | | | | | |
| 282830 | LUIS A RODRIGUEZ NEGRON | Address on file | | | | | | | |
| 282831 | LUIS A RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 282832 | LUIS A RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 282833 | LUIS A RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 282834 | LUIS A RODRIGUEZ PAGAN | Address on file | | | | | | | |
| 282835 | LUIS A RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 701115 | LUIS A RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 282836 | LUIS A RODRIGUEZ QUINONEZ | Address on file | | | | | | | |
| 701095 | LUIS A RODRIGUEZ RAMOS | P O BOX 1014 | | | | CIALES | PR | 00638 | |
| 701116 | LUIS A RODRIGUEZ RAMOS | PARQUE SAN AGUSTIN | EDF A APT 10 | | | SAN JUAN | PR | 00901 | |
| 282837 | LUIS A RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 282838 | LUIS A RODRIGUEZ RANGEL | Address on file | | | | | | | |
| 701117 | LUIS A RODRIGUEZ RIVERA | PO BOX 311 | | | | PONCE | PR | 00728 | |
| 282839 | LUIS A RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 282840 | LUIS A RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 282841 | LUIS A RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 701118 | LUIS A RODRIGUEZ ROBLES | HC 02 BOX 6177 | | | | LUQUILLO | PR | 00773 | |
| 701120 | LUIS A RODRIGUEZ RODRIGUEZ | URB VILLA FONTANA FL | 387 AVE RAFAEL CARRION | | | CAROLINA | PR | 00982 | |
| 282842 | LUIS A RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 282843 | LUIS A RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 282844 | LUIS A RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 701119 | LUIS A RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 282845 | LUIS A RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 701121 | LUIS A RODRIGUEZ ROMAN | HC 1 BOX 8678 | | | | AGUAS BUENAS | PR | 00703 | |
| 701122 | LUIS A RODRIGUEZ ROSADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 282846 | LUIS A RODRIGUEZ ROSARIO | Address on file | | | | | | | |
| 701123 | LUIS A RODRIGUEZ SALINAS | Address on file | | | | | | | |
| 282847 | LUIS A RODRIGUEZ SALINAS | Address on file | | | | | | | |
| 701124 | LUIS A RODRIGUEZ SANCHEZ | 132 ROOSEVELT AVE SUITE 1 B | | | | SAN JUAN | PR | 00917 | |
| 282848 | LUIS A RODRIGUEZ SANCHEZ | Address on file | | | | | | | |
| 282849 | LUIS A RODRIGUEZ SANCHEZ | Address on file | | | | | | | |
| 701125 | LUIS A RODRIGUEZ SANTIAGO | ESTANCIAS D' JUANA DIAZ | 166 CALLE ROBLE | | | JUANA DIAZ | PR | 00795 | |
| 282850 | LUIS A RODRIGUEZ SEPULVEDA | Address on file | | | | | | | |
| 282851 | LUIS A RODRIGUEZ SERRANO | Address on file | | | | | | | |
| 701126 | LUIS A RODRIGUEZ SIERRA | URB RIO PIEDRAS HEIGHTS | 1631 CALLE TIGRIS | | | SAN JUAN | PR | 00926 2944 | |
| 701127 | LUIS A RODRIGUEZ TORRES | Address on file | | | | | | | |
| 282852 | LUIS A RODRIGUEZ TORRES | Address on file | | | | | | | |
| 282853 | LUIS A RODRIGUEZ VALENTIN | Address on file | | | | | | | |
| 282854 | LUIS A RODRIGUEZ VARGAS | Address on file | | | | | | | |
| 282856 | LUIS A RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 701129 | LUIS A RODRIGUEZ VEGA | Address on file | | | | | | | |
| 701130 | LUIS A RODRIGUEZ VELAZQUEZ | Address on file | | | | | | | |
| 282857 | LUIS A RODRIGUEZ VELAZQUEZ | Address on file | | | | | | | |
| 282858 | LUIS A RODRIGUEZ VELAZQUEZ | Address on file | | | | | | | |
| 701131 | LUIS A ROHENA MOJICA | URB COUNTRY CLUB | 909 CALLE LLAUSETINA | | | SAN JUAN | PR | 00926 | |
| 282859 | LUIS A ROIG | Address on file | | | | | | | |
| 701132 | LUIS A ROJAS COLON | PO BOX 1739 | | | | OROCOVIS | PR | 00720 | |
| 701133 | LUIS A ROJAS RAMIREZ | URB EL VALLE 108 | CALLE ALAMO | | | LAJAS | PR | 00667 | |
| 701134 | LUIS A ROJAS RUIZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 701135 | LUIS A ROLDAN GARCIA | Address on file | | | | | | | |
| 282860 | LUIS A ROLON MELENDEZ | Address on file | | | | | | | |
| 282861 | LUIS A ROLON ROSADO | Address on file | | | | | | | |
| 701136 | LUIS A ROLON VAZQUEZ | RR 02 BOX 7626 | | | | TOA ALTA | PR | 00953 | |
| 701137 | LUIS A ROMAN | HC 1 BOX 10896 | | | | ARECIBO | PR | 00612 | |
| 701138 | LUIS A ROMAN / D/B/A TROPICAL RENTAL | PO BOX 1051 | | | | CIDRA | PR | 00739 | |
| 282862 | LUIS A ROMAN AGOSTO | Address on file | | | | | | | |
| 701139 | LUIS A ROMAN AROCHO | P O BOX 51 | | | | MOCA | PR | 00676 | |
| 282863 | LUIS A ROMAN BELTRAN | Address on file | | | | | | | |
| 282864 | LUIS A ROMAN BERBERENA | Address on file | | | | | | | |
| 282865 | LUIS A ROMAN CARRION | Address on file | | | | | | | |
| 282866 | LUIS A ROMAN CASTILLO | Address on file | | | | | | | |
| 701140 | LUIS A ROMAN DELGADO | HC S BOX 30231 | | | | CAMUY | PR | 00627 | |
| 701141 | LUIS A ROMAN GONZALEZ | HC 03 BOX 9680 | | | | LARES | PR | 00669 | |
| 282867 | LUIS A ROMAN GONZALEZ | Address on file | | | | | | | |
| 701142 | LUIS A ROMAN PONCE | URB MEDINA | D 46 CALLE 5 | | | ISABELA | PR | 00662-3833 | |
| 282868 | LUIS A ROMAN RIVERA | Address on file | | | | | | | |
| 701143 | LUIS A ROMAN RODRIGUEZ | CARR 474 25 125 | | | | ISABELA | PR | 00662 | |
| 282869 | LUIS A ROMAN ROMAN | Address on file | | | | | | | |
| 282870 | LUIS A ROMAN ROMAN | Address on file | | | | | | | |
| 282871 | LUIS A ROMERO CENTENO | Address on file | | | | | | | |
| 701144 | LUIS A ROMERO MORALES | HC 2 BOX 7212 | | | | LARES | PR | 00669-9736 | |
| 282872 | LUIS A ROMERO PEREZ | Address on file | | | | | | | |
| 701145 | LUIS A ROMERO ROSADO | Address on file | | | | | | | |
| 282873 | LUIS A ROMERO SALGADO | Address on file | | | | | | | |
| 701146 | LUIS A RONDA PAGAN | URB VILLA MGNA 1841 | CALLE 6 SO | | | SAN JUAN | PR | 00921 | |
| 282874 | LUIS A ROSA ABRAHAMS | Address on file | | | | | | | |
| 282875 | LUIS A ROSA COLON | Address on file | | | | | | | |
| 282876 | LUIS A ROSA DEL VALLE | Address on file | | | | | | | |
| 701147 | LUIS A ROSA DIAZ | URB LAS PLANICIES | B 10 CALLE 1 | | | CAYEY | PR | 00736 | |
| 282877 | LUIS A ROSA GARCIA | Address on file | | | | | | | |
| 282878 | LUIS A ROSA QUIRINDONGO | Address on file | | | | | | | |
| 282879 | LUIS A ROSA RODRIGUEZ | Address on file | | | | | | | |
| 701148 | LUIS A ROSA ROSA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2543 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 701149 | LUIS A ROSA ROSA | Address on file | | | | | | | |
| 282880 | LUIS A ROSA TORRES | Address on file | | | | | | | |
| 701150 | LUIS A ROSA VIERA | 4TA SECC METROPOLIS | H 1-44 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 701151 | LUIS A ROSADO ACEVEDO | Address on file | | | | | | | |
| 701152 | LUIS A ROSADO NARVAEZ | BDA SAN MIGUEL APT 248 | | | | NARANJITO | PR | 00719 | |
| 282881 | LUIS A ROSADO ORTIZ | Address on file | | | | | | | |
| 282882 | LUIS A ROSADO PALERMO | Address on file | | | | | | | |
| 282883 | LUIS A ROSADO QUINONES | Address on file | | | | | | | |
| 282884 | LUIS A ROSADO RODRIGUEZ | Address on file | | | | | | | |
| 282885 | LUIS A ROSADO RODRIGUEZ | Address on file | | | | | | | |
| 282886 | LUIS A ROSADO ROSARIO | Address on file | | | | | | | |
| 701153 | LUIS A ROSADO SANTIAGO | HC 3 BOX 13837 | | | | UTUADO | PR | 00641 | |
| 701155 | LUIS A ROSADO VENDRELL | SECTOR PUEBLO NUEVO | 879 CALLE FLORAL | | | ISABELA | PR | 00662 | |
| 701154 | LUIS A ROSADO VENDRELL | Address on file | | | | | | | |
| 701156 | LUIS A ROSARIO | PO BOX 820 | | | | JAYUYA | PR | 00664 | |
| 282887 | LUIS A ROSARIO | Address on file | | | | | | | |
| 282888 | LUIS A ROSARIO ARROYO | Address on file | | | | | | | |
| 846692 | LUIS A ROSARIO AVILES | HC-01 BOX 3627 | | | | AIBONITO | PR | 00705 | |
| 701157 | LUIS A ROSARIO OYOLA | HC 01 BOX 6443 | | | | AGUAS BUENAS | PR | 00703 | |
| 701158 | LUIS A ROSARIO PABON | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 282890 | LUIS A ROSARIO ROBLEDO | Address on file | | | | | | | |
| 282889 | LUIS A ROSARIO ROBLEDO | Address on file | | | | | | | |
| 701159 | LUIS A ROSARIO RODRIGUEZ | HC 01 BOX 5454 | | | | GUAYNABO | PR | 00971 | |
| 282891 | LUIS A ROSARIO RODRIGUEZ | Address on file | | | | | | | |
| 282892 | LUIS A ROSARIO RODRIGUEZ | Address on file | | | | | | | |
| 282893 | LUIS A ROSARIO TORRES | Address on file | | | | | | | |
| 282894 | LUIS A ROSARIO VARGAS | Address on file | | | | | | | |
| 701160 | LUIS A ROSARIO VELEZ | COND COLINA REAL | BOX 1302 | | | SAN JUAN | PR | 00926 | |
| 282895 | LUIS A ROSARIO VELEZ | Address on file | | | | | | | |
| 701161 | LUIS A RUIZ ALICEA | Address on file | | | | | | | |
| 282896 | LUIS A RUIZ BERMUDEZ | Address on file | | | | | | | |
| 282897 | LUIS A RUIZ CAMACHO | Address on file | | | | | | | |
| 846693 | LUIS A RUIZ COLON | PMP 126 | PO BOX 3501 | | | JUANA DIAZ | PR | 00795-3501 | |
| 701162 | LUIS A RUIZ GOMEZ | Address on file | | | | | | | |
| 282898 | LUIS A RUIZ HANCE | Address on file | | | | | | | |
| 701163 | LUIS A RUIZ JIMENEZ | P O BOX 6633 | | | | MAYAGUEZ | PR | 00681 0633 | |
| 701164 | LUIS A RUIZ LOPEZ | BO RABANAL PARC LA MILAGROSA | BOX 2377 | | | CIDRA | PR | 00739 | |
| 701165 | LUIS A RUIZ MALAVE | Address on file | | | | | | | |
| 701166 | LUIS A RUIZ MEDINA | HC 4 BOX 48617 | | | | CAGUAS | PR | 00725-9635 | |
| 701167 | LUIS A RUIZ OTERO | HC 07 BOX 26115 | | | | MAYAGUEZ | PR | 00680 | |
| 701168 | LUIS A SAAVEDRA CARABALLO | Address on file | | | | | | | |
| 846694 | LUIS A SABAT CARLO | HC 4 BOX 43016 | | | | HATILLO | PR | 00659-8356 | |
| 701169 | LUIS A SABRINO RIVAS | URB ALTAMESA | 1686 SANTA GUADALUPE | | | SAN JUAN | PR | 00921 | |
| 282899 | LUIS A SAEZ NUNEZ | Address on file | | | | | | | |
| 701170 | LUIS A SAEZ RIVERA | Address on file | | | | | | | |
| 282900 | LUIS A SALAS VAZQUEZ | Address on file | | | | | | | |
| 282901 | LUIS A SALAS VAZQUEZ | Address on file | | | | | | | |
| 701171 | LUIS A SALGADO CINTRON | Address on file | | | | | | | |
| 282902 | LUIS A SALGADO RODRIGUEZ | Address on file | | | | | | | |
| 282903 | LUIS A SALINAS FIGUEROAS DBA TRANSPORT | BO. TUMBAOAPT. 194 | | | | MAUNABO | PR | 00707-0000 | |
| 282905 | LUIS A SAN MIGUEL SANDOVAL | Address on file | | | | | | | |
| 701172 | LUIS A SANABRIA ALMODOVAR | P O BOX 842 ENSENADA | | | | ENSENADA | PR | 00641 | |
| 701173 | LUIS A SANCHES COLON | QUINTAS BALWIN | 50 A A 807 | | | BAYAMON | PR | 00959 | |
| 282906 | LUIS A SANCHEZ | Address on file | | | | | | | |
| 701175 | LUIS A SANCHEZ CORREA | URB LOMAS DE CAROLINA | 2A 10 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 701176 | LUIS A SANCHEZ CORTES | P O BOX 673 | | | | CIALES | PR | 00638 | |
| 701177 | LUIS A SANCHEZ DAVID | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2544 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 282907 | LUIS A SANCHEZ FELICIANO | Address on file | | | | | | | |
| 701178 | LUIS A SANCHEZ FELICIANO/ALBERTO SANCHEZ | Address on file | | | | | | | |
| 282908 | LUIS A SANCHEZ MERCADO | Address on file | | | | | | | |
| 282909 | LUIS A SANCHEZ MORALES | Address on file | | | | | | | |
| 282910 | LUIS A SANCHEZ OJEDA | Address on file | | | | | | | |
| 701179 | LUIS A SANCHEZ RAFFUCCI | URB SANTA ANA | E4 SALAMANCA | | | SAN JUAN | PR | 00927 | |
| 701180 | LUIS A SANCHEZ RODRIGUEZ | BARRIADA VENEZUELA | 1224 CALLE IZCOA A DIAZ | | | SAN JUAN | PR | 00926 | |
| 282911 | LUIS A SANCHEZ RODRIGUEZ | Address on file | | | | | | | |
| 282912 | LUIS A SÁNCHEZ ROLDÁN/LUIS SÁNCHEZ CRUZ | Address on file | | | | | | | |
| 282913 | LUIS A SANCHEZ SEVILLA | Address on file | | | | | | | |
| 282914 | LUIS A SANCHEZ VALENTIN | Address on file | | | | | | | |
| 700181 | LUIS A SANCHEZ VARGAS | HC 7 BOX 33974 | | | | HATILLO | PR | 00659 | |
| 701182 | LUIS A SANCHEZ VEGA | HC 01 BOX 7966 | | | | CANOVANAS | PR | 00729 | |
| 701181 | LUIS A SANCHEZ VEGA | Address on file | | | | | | | |
| 282915 | LUIS A SANCHEZ Y ANA L RODRIGUEZ | Address on file | | | | | | | |
| 282916 | LUIS A SANFELIZ PEREZ | Address on file | | | | | | | |
| 700182 | LUIS A SANTA DAVILA | HC 03 BOX 9177 | | | | JUNCOS | PR | 00777 | |
| 282917 | LUIS A SANTA TORRES | Address on file | | | | | | | |
| 701183 | LUIS A SANTANA | Address on file | | | | | | | |
| 701184 | LUIS A SANTANA ALVARADO | PO BOX 1686 | | | | SAN GERMAN | PR | 00683 | |
| 282918 | LUIS A SANTANA BARBOSA | Address on file | | | | | | | |
| 701185 | LUIS A SANTANA CABRERA | HC 3 BOX 10454 | | | | COMERIO | PR | 00782 | |
| 701187 | LUIS A SANTANA GONZALEZ | QUINTAS DEL RIO | G11 PLAZA 13 | | | BAYAMON | PR | 00962 | |
| 701186 | LUIS A SANTANA GONZALEZ | Address on file | | | | | | | |
| 282920 | LUIS A SANTANA GONZALEZ | Address on file | | | | | | | |
| 701188 | LUIS A SANTANA PENA | URB PONCE DE LEON | 278 CALLE 27 | | | GUAYNABO | PR | 00969 | |
| 701189 | LUIS A SANTANA QUILES | HC 2 BOX 10255 | | | | LAS MARIA | PR | 00670-9041 | |
| 701190 | LUIS A SANTANA RIVERA | VISTA VERDE | 9 CALE CHILE | | | VEGA BAJA | PR | 00693 | |
| 282921 | LUIS A SANTANA RIVERA | Address on file | | | | | | | |
| 282922 | LUIS A SANTANA RODRIGUEZ | Address on file | | | | | | | |
| 282923 | LUIS A SANTANA ROSADO | Address on file | | | | | | | |
| 282924 | LUIS A SANTANA RUIZ | Address on file | | | | | | | |
| 282925 | LUIS A SANTANA SANTIAGO | Address on file | | | | | | | |
| 701192 | LUIS A SANTIAGO | PO BOX 5126 | | | | CAROLINA | PR | 00984 | |
| 701191 | LUIS A SANTIAGO | Address on file | | | | | | | |
| 701193 | LUIS A SANTIAGO BERRIOS | C1 L 1URB MONTE VERDE | | | | COROZAL | PR | 00783 | |
| 701194 | LUIS A SANTIAGO CALDERO | BOX 241 | | | | NARANJITO | PR | 00719 | |
| 282926 | LUIS A SANTIAGO CARABALLO | Address on file | | | | | | | |
| 701195 | LUIS A SANTIAGO CASTRO | HC 5 BOX 12960 | | | | JUANA DIAZ | PR | 00795-9511 | |
| 701196 | LUIS A SANTIAGO CINTRON | EL MIRADOR | N 6 CALLE 9 | | | SAN JUAN | PR | 00926 | |
| 701197 | LUIS A SANTIAGO CRUZ | COM MIRAFLORES II | SOLAR 339 | | | ARECIBO | PR | 00612 | |
| 282927 | LUIS A SANTIAGO FIGUEROA | Address on file | | | | | | | |
| 282928 | LUIS A SANTIAGO FIGUEROA | Address on file | | | | | | | |
| 282929 | LUIS A SANTIAGO GRAU | Address on file | | | | | | | |
| 701199 | LUIS A SANTIAGO IRIZARRY | URB LA MONSERRATE | 55 CALLE SANTA ROSA | | | SAN GERMAN | PR | 00683 | |
| 282931 | LUIS A SANTIAGO JIMENEZ | Address on file | | | | | | | |
| 282931 | LUIS A SANTIAGO LABOY Y WANDA A SANTIAGO | Address on file | | | | | | | |
| 701200 | LUIS A SANTIAGO LOPEZ | HC 04 BOX 7975 | | | | JUANA DIAZ | PR | 00795 | |
| 282932 | LUIS A SANTIAGO LOPEZ | Address on file | | | | | | | |
| 282933 | LUIS A SANTIAGO MALARET | Address on file | | | | | | | |
| 282934 | LUIS A SANTIAGO MALAVE | Address on file | | | | | | | |
| 701201 | LUIS A SANTIAGO MALDONADO | Address on file | | | | | | | |
| 282935 | LUIS A SANTIAGO MARTINEZ | Address on file | | | | | | | |
| 701202 | LUIS A SANTIAGO MERCADO | Address on file | | | | | | | |
| 282936 | LUIS A SANTIAGO MIRANDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2545 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 701203 | LUIS A SANTIAGO ORTIZ | 150 CALLE TREN | | | | CATANO | PR | 00962 | |
| 282937 | LUIS A SANTIAGO PACHECO | Address on file | | | | | | | |
| 282938 | LUIS A SANTIAGO PADILLA | Address on file | | | | | | | |
| 701204 | LUIS A SANTIAGO PARES | Address on file | | | | | | | |
| 282939 | LUIS A SANTIAGO PEDROSA | Address on file | | | | | | | |
| 282940 | LUIS A SANTIAGO PINEIRO | Address on file | | | | | | | |
| 701205 | LUIS A SANTIAGO RAMOS | BO LOMAS JAGUAS | CARR 164 KM 8 4 | | | NARANJITO | PR | 00719 | |
| 701206 | LUIS A SANTIAGO REYES | 9 BO SABANETA | | | | MERCEDITA | PR | 00715 | |
| 701209 | LUIS A SANTIAGO RIVERA | HC 01 BOX 11376 | | | | CAROLINA | PR | 00987 | |
| 701208 | LUIS A SANTIAGO RIVERA | Address on file | | | | | | | |
| 701207 | LUIS A SANTIAGO RIVERA | Address on file | | | | | | | |
| 282941 | LUIS A SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 282942 | LUIS A SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 282943 | LUIS A SANTIAGO ROSADO | Address on file | | | | | | | |
| 282944 | LUIS A SANTIAGO ROSADO | Address on file | | | | | | | |
| 701211 | LUIS A SANTIAGO RUIZ/ASOC REC CARRISALE | BO CARRIZALES | 157-B CALLE B | | | HATILLO | PR | 00659 | |
| 701210 | LUIS A SANTIAGO RUIZ/ASOC REC CARRISALE | HC 1 BOX 4768 | | | | HATILLO | PR | 00659-9702 | |
| 282945 | LUIS A SANTIAGO SANTANA | Address on file | | | | | | | |
| 282946 | LUIS A SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 282947 | LUIS A SANTIAGO TAPIA | Address on file | | | | | | | |
| 701212 | LUIS A SANTIAGO TORRES | HC 01 BOX 6241 | | | | STA ISABEL | PR | 00757 | |
| 282948 | LUIS A SANTIAGO TORRES | Address on file | | | | | | | |
| 701213 | LUIS A SANTIAGO VAZQUEZ | BA URB LAS MARIAS | | | | JUANA DIAZ | PR | 00795 | |
| 282949 | LUIS A SANTIAGO VELEZ | Address on file | | | | | | | |
| 701214 | LUIS A SANTOS ALVAREZ | SOLAR 50 COMUNIDAD ANIMAS | | | | ARECIBO | PR | 00612 | |
| 701215 | LUIS A SANTOS BAEZ | PO BOX 373356 | | | | CAYEY | PR | 00737 | |
| 701216 | LUIS A SANTOS BARROSO | BDA SANDIN | BUZON 8 CALLE SOL | | | VEGA BAJA | PR | 00693 | |
| 282950 | LUIS A SANTOS COLON | Address on file | | | | | | | |
| 701217 | LUIS A SANTOS GONZALEZ | VISTAS DEL MAR 3292 | CALLE CAVIAR | | | PONCE | PR | 00716 | |
| 701218 | LUIS A SANTOS LAUREANO | Address on file | | | | | | | |
| 701219 | LUIS A SANTOS MALDONADO | P O BOX 96 | | | | VIEQUES | PR | 00765 | |
| 846695 | LUIS A SANTOS NUÑEZ | 852 SANTANA | | | | ARECIBO | PR | 00612-6816 | |
| 282951 | LUIS A SANTOS ORTIZ | Address on file | | | | | | | |
| 282952 | LUIS A SANTOS ORTIZ | Address on file | | | | | | | |
| 701220 | LUIS A SANTOS RIVERA | PO BOX 325 | | | | COROZAL | PR | 00783 | |
| 701222 | LUIS A SANTOS SALGADO | CARR 662 BOX 852 | | | | ARECIBO | PR | 00612 | |
| 701221 | LUIS A SANTOS SALGADO | POLICIA DE PR | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 701223 | LUIS A SANTOS SOTO | 180 CALLE LAS FLORES | | | | JUANA DIAZ | PR | 00795 | |
| 701224 | LUIS A SANTOS TORRES | HC 04 BOX 49117 | | | | CAGUAS | PR | 00725 | |
| 282953 | LUIS A SANTOS VEGA | Address on file | | | | | | | |
| 282954 | LUIS A SANTOS VELEZ | Address on file | | | | | | | |
| 701225 | LUIS A SEGARRA AQUINO | HC 1 BOX 3207 | | | | LARES | PR | 00669 | |
| 701226 | LUIS A SEGUINOT ACEVEDO | P O BOX 3089 | HATO ARRIBA STATION | | | SAN SEBASTIAN | PR | 00685 | |
| 1538674 | LUIS A SEGUINOT RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | San Juan | PR | 00918 | |
| 282955 | LUIS A SEGUINOT RODRIGUEZ | Address on file | | | | | | | |
| 701227 | LUIS A SEPULVEDA FIGUEROA | EDIF LA ELECTRONICA | 1608 BORI STE 214-A | | | SAN JUAN | PR | 00927 | |
| 701228 | LUIS A SEPULVEDA MONGE | PO BOX 21362 | | | | SAN JUAN | PR | 00931-1362 | |
| 701229 | LUIS A SERRANO GONZALEZ | Address on file | | | | | | | |
| 282956 | LUIS A SERRANO JUSTINIANO | Address on file | | | | | | | |
| 701230 | LUIS A SERRANO MORALES | BOX 804 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 701231 | LUIS A SERRANO RODRIGUEZ | HC 01 BOX 4902 | | | | SABANA HOYO | PR | 00688 | |
| 701232 | LUIS A SERRANO SERRANO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 282957 | LUIS A SERRANO SERRANO | Address on file | | | | | | | |
| 701233 | LUIS A SERRANO TORRES | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2546 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 701234 | LUIS A SERRANO VAZQUEZ | Address on file | | | | | | | |
| 282958 | LUIS A SERRANO VEGA | Address on file | | | | | | | |
| 282959 | LUIS A SIERRA LOPEZ | Address on file | | | | | | | |
| 282960 | LUIS A SIERRA ORTIZ | Address on file | | | | | | | |
| 701235 | LUIS A SIERRA RIVERA | VILLA CONTESSA | L10 CALLE EDIMBURGO | | | BAYAMON | PR | 00956 | |
| 282961 | LUIS A SIERRA RIVERA | Address on file | | | | | | | |
| 282962 | LUIS A SIERRA RODRIGUEZ | Address on file | | | | | | | |
| 701236 | LUIS A SOJO MORALES | Address on file | | | | | | | |
| 282963 | LUIS A SOLDEVILA MEJIA | Address on file | | | | | | | |
| 701237 | LUIS A SOLER ALICEA | 66 CALLE MANUEL COLON | | | | FLORIDA | PR | 00650 | |
| 846696 | LUIS A SOLIVAN DAVILA | URB. VERDE MAR | 352 CALLE 9 | | | HUMACAO | PR | 00741 | |
| 282965 | LUIS A SOSA COSME | Address on file | | | | | | | |
| 701238 | LUIS A SOSA DELGADO | Address on file | | | | | | | |
| 282966 | LUIS A SOSA RIVERA | Address on file | | | | | | | |
| 701239 | LUIS A SOSA RIVERA | Address on file | | | | | | | |
| 282967 | LUIS A SOTO AREIZAGA Y NELSON D SOTO | Address on file | | | | | | | |
| 846697 | LUIS A SOTO BARRETO | URB BOSQUE DEL LAGO | BE11 PLAZA 10 | | | TRUJILLO ALTO | PR | 00976-6044 | |
| 701240 | LUIS A SOTO FLORES | Address on file | | | | | | | |
| 701241 | LUIS A SOTO MELENDEZ | Address on file | | | | | | | |
| 282968 | LUIS A SOTO NIEVES | Address on file | | | | | | | |
| 282969 | LUIS A SOTO NIEVES Y MIRIAM TOLEDO | Address on file | | | | | | | |
| 282970 | LUIS A SOTO PEREZ | Address on file | | | | | | | |
| 282971 | LUIS A SOTO QUILES | Address on file | | | | | | | |
| 701242 | LUIS A SOTO RIOS | Address on file | | | | | | | |
| 701243 | LUIS A SOTO RODRIGUEZ | HC 30 BOX 33184 | | | | SAN LORENZO | PR | 00754 | |
| 282972 | LUIS A SOTO RODRIGUEZ | Address on file | | | | | | | |
| 701244 | LUIS A SOTO SANTANA | HC 4 BOX 43348 | | | | MAYAGUEZ | PR | 00680 | |
| 701245 | LUIS A SOTO SANTOS | URB SAN PEDRO | J 8 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 282973 | LUIS A SOTO SANTOS | Address on file | | | | | | | |
| 701246 | LUIS A SOTO SOTO | HC 3 BOX 9129 | | | | LARES | PR | 00669 | |
| 282974 | LUIS A SOTO TORRES | Address on file | | | | | | | |
| 701247 | LUIS A SOTO VALENTIN | BUZON 32 | | | | ISABELA | PR | 00662 | |
| 282975 | LUIS A SOTOMAYOR MIRABAL | Address on file | | | | | | | |
| 282976 | LUIS A SOTOMAYOR ROMAN | Address on file | | | | | | | |
| 701248 | LUIS A SOTOMAYOR TORRES | Address on file | | | | | | | |
| 701249 | LUIS A SUAREZ AYALA | URB RAFAEL BERMUDEZ | D 20 CALLE 8 | | | FAJARDO | PR | 00738 | |
| 701250 | LUIS A SUAREZ BERRIOS | P O BOX 165 | | | | CAYEY | PR | 00737 | |
| 282977 | LUIS A SUAREZ LABRADOR | Address on file | | | | | | | |
| 282978 | LUIS A SUAREZ MONTALVO | Address on file | | | | | | | |
| 1526423 | Luis A Suarez Montalvo and Onelia Carlo | Urb. Barrington Gardens | Calle Juan B Ugalde 1926 | | | San Juan | PR | 00926 | |
| 701251 | LUIS A SUAREZ Y FATIMA M.CLINTON | URB SANTA ROSA | 25 CALLE BLOQUE 51 | | | BAYAMON | PR | 00959 | |
| 701252 | LUIS A SURILLO GONZALEZ | PO BOX 354 | | | | GUAYAMA | PR | 00784 | |
| 282979 | LUIS A TALAVERA CARRERO | Address on file | | | | | | | |
| 701253 | LUIS A TAPIA MALDONADO | Address on file | | | | | | | |
| 701254 | LUIS A TAPIA MALDONADO | Address on file | | | | | | | |
| 701255 | LUIS A TEJADA | PO BOX 8214 | | | | BAYAMON | PR | 00960 | |
| 700189 | LUIS A TEJADA ALVAREZ | URB CIUDAD REAL | 536 CALLE ANDALUCIA | | | VEGA BAJA | PR | 00693 | |
| 701256 | LUIS A TEJADA RIVERA | URB SAN FELIPE | 117 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 701257 | LUIS A TELLADO COLON | HC 1 BOX 4315 | | | | LARES | PR | 00669 | |
| 701259 | LUIS A TERRON GARCIA | RFD 4 BOX 1821 | | | | BAYAMON | PR | 00619 | |
| 701260 | LUIS A TERRON GARCIA | RR 8 | | | | BAYAMON | PR | 00956 | |
| 701261 | LUIS A TIRADO LOZADA | HC 3 BOX 38127 | | | | CAGUAS | PR | 00726-9720 | |
| 701262 | LUIS A TIRADO MATOS | APARTADO 17010 | | | | TOA ALTA | PR | 00953 | |
| 701263 | LUIS A TIRADO SIERRA | Address on file | | | | | | | |
| 701264 | LUIS A TIRADO SIERRA | Address on file | | | | | | | |
| 282980 | LUIS A TIRADO VILLAFANE | Address on file | | | | | | | |
| 701265 | LUIS A TIRU MALAVE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 701266 | LUIS A TOLEDO MONROIG | PO BOX 351 | | | | ARECIBO | PR | 00613 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2547 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 701267 | LUIS A TOLEDO OLIVIERI | 528 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 282981 | LUIS A TOLEDO OLIVIERI | Address on file | | | | | | | |
| 282982 | LUIS A TOLEDO VAZQUEZ | Address on file | | | | | | | |
| 701268 | LUIS A TORO | CONCORDIA 11 APT 3B | | | | PONCE | PR | 00731 | |
| 282983 | LUIS A TORO HERNANDEZ | Address on file | | | | | | | |
| 282984 | LUIS A TORO LLOVERAS | Address on file | | | | | | | |
| 701269 | LUIS A TORO PEREZ | 8129 CONCORDIA STREET SUITE 302 | | | | PONCE | PR | 00717-1550 | |
| 282985 | LUIS A TORO PEREZ | Address on file | | | | | | | |
| 701271 | LUIS A TORO RIVERA | HC 6 BOX 4419 | | | | COTO LAUREL | PR | 00780 | |
| 701270 | LUIS A TORO RIVERA | VILLA DEL CARMEN | VV 6 CALLE PASEO SAURI | | | PONCE | PR | 00731 | |
| 701272 | LUIS A TORRADO COLON | PO BOX 1346 | | | | GUAYAMA | PR | 00785 | |
| 282986 | LUIS A TORRENS ORTIZ | Address on file | | | | | | | |
| 701273 | LUIS A TORRES | HC 2 BOX 12261 | | | | LAJAS | PR | 00667 | |
| 701274 | LUIS A TORRES | URB CIUDAD UNIVERSITARIA | Y 26 CALLE 26 | | | TRUJILLO ALTO | PR | 00976 | |
| 846698 | LUIS A TORRES | URB LA ALBOLEDA | 184 CALLE 19 | | | SALINAS | PR | 00751 | |
| 282987 | LUIS A TORRES | Address on file | | | | | | | |
| 701275 | LUIS A TORRES ALVAREZ | Address on file | | | | | | | |
| 701276 | LUIS A TORRES ANDUJAR | HC 01 BOX 6428 | | | | GUAYNABO | PR | 00971 | |
| 701277 | LUIS A TORRES BARRETO | BRISAS DE MONTE CASINO | H 8 CALLE PIRAGUA | | | TOA ALTA | PR | 00953 | |
| 282988 | LUIS A TORRES BERMUDEZ | Address on file | | | | | | | |
| 282989 | LUIS A TORRES CAQUIAS | Address on file | | | | | | | |
| 282990 | LUIS A TORRES CARLO | Address on file | | | | | | | |
| 701279 | LUIS A TORRES COLON | PO BOX 376 | | | | COAMO | PR | 00769 | |
| 701278 | LUIS A TORRES COLON | Address on file | | | | | | | |
| 282991 | LUIS A TORRES COLON | Address on file | | | | | | | |
| 282992 | LUIS A TORRES COLON | Address on file | | | | | | | |
| 282993 | LUIS A TORRES COLON | Address on file | | | | | | | |
| 701280 | LUIS A TORRES CRUZ | Address on file | | | | | | | |
| 282994 | LUIS A TORRES DBA TORRES PLUMBING SERV. | C / 113 BN - 21 JARDINES DE COUNTRY CLUB | | | | CAROLINA | PR | 00983-0000 | |
| 282995 | LUIS A TORRES DE JESUS | Address on file | | | | | | | |
| 701282 | LUIS A TORRES DEL VALLE | BONEVILLE HEIGHTS | 20 CALLE NARANJITO | | | CAGUAS | PR | 00727 | |
| 701281 | LUIS A TORRES DEL VALLE | P O BOX 6962 | | | | CAGUAS | PR | 00762-6962 | |
| 701283 | LUIS A TORRES DELGADO | URB COUNTRY CLUB | 881 CALLE FLAMINGO | | | CAROLINA | PR | 00983 | |
| 282996 | LUIS A TORRES DIAZ | Address on file | | | | | | | |
| 701284 | LUIS A TORRES FERNANDEZ | URB BONEVILLE HGTS | B 82 CALLE CAYEY | | | CAGUAS | PR | 00725 | |
| 701285 | LUIS A TORRES GARCIA | 57 S CALLE 65 DE INFANTERIA | | | | LAJAS | PR | 00667 | |
| 846699 | LUIS A TORRES GONZALEZ | PO BOX 1382 | | | | UTUADO | PR | 00641 | |
| 701286 | LUIS A TORRES GUILBE | BDABELGICA | 36 CALLE 4 | | | PONCE | PR | 00730 | |
| 701287 | LUIS A TORRES IRIZARRY | Address on file | | | | | | | |
| 701288 | LUIS A TORRES IRRIZARY | Address on file | | | | | | | |
| 701289 | LUIS A TORRES LAMBOY | 10 A 2R URB MIRADOR DE BAIROA | | | | CAGUAS | PR | 00725 | |
| 282997 | LUIS A TORRES LOPEZ | Address on file | | | | | | | |
| 282998 | LUIS A TORRES MARTINEZ | Address on file | | | | | | | |
| 282999 | LUIS A TORRES MARTINEZ | Address on file | | | | | | | |
| 701290 | LUIS A TORRES MÉNDEZ | URB VILLA FONTANA | HR 3 VIA 16 | | | CAROLINA | PR | 00983 | |
| 283000 | LUIS A TORRES MILETY | Address on file | | | | | | | |
| 701291 | LUIS A TORRES MULER | Address on file | | | | | | | |
| 701292 | LUIS A TORRES NEGRON | COND JARDINES DE CUENCA | 195 AVE ARTERIAL HOSTOS APT 3015 | | | SAN JUAN | PR | 00918 | |
| 283001 | LUIS A TORRES NEGRON | Address on file | | | | | | | |
| 701293 | LUIS A TORRES ORENGO | Address on file | | | | | | | |
| 701294 | LUIS A TORRES ORTIZ | URB VILLA DEL CAFETAL I | 144 CALLE 7 | | | YAUCO | PR | 00698 | |
| 701295 | LUIS A TORRES PADILLA | UNIV INTER RECINTO SAN GERMAN | CALL BOX 5100 | | | SAN GERMAN | PR | 00683 | |
| 701297 | LUIS A TORRES PEREZ | BO ANTON RUIZ | | | | HUMACAO | PR | 00791 | |
| 701296 | LUIS A TORRES PEREZ | URB VILLAS DE LOIZA | AH 11 CALLE 30 | | | CANOVANAS | PR | 00729 | |
| 701298 | LUIS A TORRES RAMOS | VILLAS DE LA PLAYA | 13 CALLE BOQUERON | | | VEGA BAJA | PR | 00693 | |
| 701300 | LUIS A TORRES RIVERA | 6-49 VILLA PAMPANOS | | | | PONCE | PR | 00731 | |
| 701299 | LUIS A TORRES RIVERA | HC 01 BOX 8621 | | | | LAJAS | PR | 00667 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 701302 | LUIS A TORRES RODRIGUEZ | BOX 757 | | | | UTUADO | PR | 00641 | |
| 701303 | LUIS A TORRES RODRIGUEZ | HC 1 BOX 5246 | | | | JUANA DIAZ | PR | 00795 | |
| 701301 | LUIS A TORRES RODRIGUEZ | URB LOS CERROS | CALLE 30 | | | ADJUNTAS | PR | 00601 | |
| 283002 | LUIS A TORRES RODRIGUEZ | Address on file | | | | | | | |
| 283003 | LUIS A TORRES RODRIGUEZ | Address on file | | | | | | | |
| 283004 | LUIS A TORRES RUIZ | Address on file | | | | | | | |
| 283005 | LUIS A TORRES SANTANA | Address on file | | | | | | | |
| 701304 | LUIS A TORRES SANTANA | Address on file | | | | | | | |
| 701305 | LUIS A TORRES SANTIAGO | BO LA CUARTA | 144 A CALLE C | | | MERCEDITA | PR | 00715 | |
| 701306 | LUIS A TORRES SANTOS | HC 1 BOX 6582 | | | | YAUCO | PR | 00698 | |
| 283006 | LUIS A TORRES SANTOS | Address on file | | | | | | | |
| 283007 | LUIS A TORRES SANTOS | Address on file | | | | | | | |
| 701307 | LUIS A TORRES SERRANO | RES.VILLA ANDALUCIA EDIF.1 APT# 10 | | | | SAN JUAN | PR | 00926 | |
| 701310 | LUIS A TORRES TORRES | 23 SEGUNDO BERNIER | | | | COAMO | PR | 00769 | |
| 701309 | LUIS A TORRES TORRES | A 20 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 701308 | LUIS A TORRES TORRES | HC1 BOX 5016 | | | | BARCELONETA | PR | 00617 | |
| 283008 | LUIS A TORRES TORRES | Address on file | | | | | | | |
| 283009 | LUIS A TORRES VALDES | Address on file | | | | | | | |
| 701311 | LUIS A TORRES VEGA | PO BOX 315 | | | | JUANA DIAZ | PR | 00795-0315 | |
| 701312 | LUIS A TORRES VELEZ | SANTIAGO IGLESIAS | 1771 CALLE JULIO AYBAR | | | SAN JUAN | PR | 00921 | |
| 701313 | LUIS A TORRES VIDRO | URB SANTA ELVIRA | F 12 CALLE SANTA ANA | | | CAGUAS | PR | 00725 | |
| 701314 | LUIS A TORRES ZAPATER | PO BOX 810366 | | | | CAROLINA | PR | 00981-0366 | |
| 701315 | LUIS A TOSADO FELICIANO | BO MAGUEYEZ | BOX 8 | | | BARCELONETA | PR | 00617 | |
| 283010 | LUIS A TOSADO MEDINA | Address on file | | | | | | | |
| 701316 | LUIS A TOSSAS COLON | HC 02 BOX 7184 | | | | COMERIO | PR | 00782 | |
| 283011 | LUIS A TRINIDAD GARCIA | Address on file | | | | | | | |
| 701317 | LUIS A TRINIDAD MAS | Address on file | | | | | | | |
| 701318 | LUIS A TROCHE | HC 1 BOX 7174 | | | | YAUCO | PR | 00698 | |
| 701319 | LUIS A TRUJILLO COLON | URB COUNTRY CLUB | MM5 CALLE 420 | | | CAROLINA | PR | 00982 | |
| 283012 | LUIS A URBINA TORRES | Address on file | | | | | | | |
| 846701 | LUIS A VALENCIA CAMACHO | URB ROLLING HILLS | A23 MANUELA WALKER | | | CAROLINA | PR | 00987 | |
| 701320 | LUIS A VALENTIN GONZALEZ | 78 BDA JUDEA | | | | UTUADO | PR | 00641-2708 | |
| 283013 | LUIS A VALENTIN LOZADA | Address on file | | | | | | | |
| 283014 | LUIS A VALENTIN NIEVES | Address on file | | | | | | | |
| 701321 | LUIS A VALENTIN PAGAN | HC-02 BOX 12059 | | | | MOCA | PR | 00676 | |
| 283015 | LUIS A VALENTIN QUINONES | Address on file | | | | | | | |
| 701322 | LUIS A VALENTIN SANCHEZ | MEDICAL PLAZA STE 212 | 740 AVE HOSTOS | | | MAYAGUEZ | PR | 00682 | |
| 701323 | LUIS A VALERO ROMAN | Address on file | | | | | | | |
| 283016 | LUIS A VALLE GONZALEZ | Address on file | | | | | | | |
| 283017 | LUIS A VALLE GONZALEZ | Address on file | | | | | | | |
| 283018 | LUIS A VALLE GONZALEZ | Address on file | | | | | | | |
| 283019 | LUIS A VARELA TORRES | Address on file | | | | | | | |
| 701324 | LUIS A VARGAS CINTRON | Address on file | | | | | | | |
| 701325 | LUIS A VARGAS CORREA | Address on file | | | | | | | |
| 283020 | LUIS A VARGAS FRASQUERI | Address on file | | | | | | | |
| 701326 | LUIS A VARGAS GALARZA | PO BOX 1656 | | | | TRUJILLO ALTO | PR | 00977-1656 | |
| 701327 | LUIS A VARGAS LOZADA | HC 01 BOX 7566 | | | | CABO ROJO | PR | 00623 | |
| 701328 | LUIS A VARGAS POLANCO | Address on file | | | | | | | |
| 701329 | LUIS A VARGAS RAMOS | 257 CALLE ADUANA STE 160 | | | | MAYAGUEZ | PR | 00682 | |
| 846702 | LUIS A VARGAS VELEZ | BO PUEBLO | HC 3 BOX 9833 | | | LARES | PR | 00669 | |
| 283022 | LUIS A VAZQUEZ ALFONSO | Address on file | | | | | | | |
| 283023 | LUIS A VAZQUEZ BERMUDEZ | Address on file | | | | | | | |
| 283024 | LUIS A VAZQUEZ BURGOS | Address on file | | | | | | | |
| 283025 | LUIS A VAZQUEZ CARTAGENA | Address on file | | | | | | | |
| 701330 | LUIS A VAZQUEZ CENTENO | Address on file | | | | | | | |
| 846703 | LUIS A VAZQUEZ COLON | PO BOX 343 | | | | GUAYAMA | PR | 00785-0343 | |
| 701331 | LUIS A VAZQUEZ COLON | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 701332 | LUIS A VAZQUEZ CRUZ | HC 2 BOX 7936 | | | | JAYUYA | PR | 00664 | |
| 846704 | LUIS A VAZQUEZ DE JESUS | URB EL DORADO | A1 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 283026 | LUIS A VAZQUEZ LAGARES | Address on file | | | | | | | |
| 701333 | LUIS A VAZQUEZ MALDONADO | Address on file | | | | | | | |
| 701334 | LUIS A VAZQUEZ MARIN | URB IRLANDA HTS | FG2 CALLE MIZAR | | | BAYAMON | PR | 00956 | |
| 701335 | LUIS A VAZQUEZ MELENDEZ | BOX 485 | | | | LAS PIEDRAS | PR | 00771 | |
| 283027 | LUIS A VAZQUEZ MOYET | Address on file | | | | | | | |
| 283028 | LUIS A VAZQUEZ MUNIZ | Address on file | | | | | | | |
| 701336 | LUIS A VAZQUEZ OJEDA | Address on file | | | | | | | |
| 701337 | LUIS A VAZQUEZ RAMOS | URB METROPOLIS | 0 15 CALLE 19 | | | CAROLINA | PR | 00982 | |
| 283029 | LUIS A VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 701338 | LUIS A VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 283030 | LUIS A VAZQUEZ ROSADO | Address on file | | | | | | | |
| 701339 | LUIS A VAZQUEZ ROSARIO | URB SANTA ROSARIO | R 3 CALLE 14 | | | BAYAMON | PR | 00959-1811 | |
| 701340 | LUIS A VAZQUEZ VAZQUEZ | PO BOX 441 | | | | GUAYAMA | PR | 00784 | |
| 283031 | LUIS A VAZQUEZ Y RAMON VAZQUEZ | Address on file | | | | | | | |
| 283032 | LUIS A VAZQUEZ ZABILLAGA | Address on file | | | | | | | |
| 283033 | LUIS A VEGA AYALA | Address on file | | | | | | | |
| 283034 | LUIS A VEGA AYALA | Address on file | | | | | | | |
| 283035 | LUIS A VEGA BAEZ | Address on file | | | | | | | |
| 283036 | LUIS A VEGA BAEZ | Address on file | | | | | | | |
| 283037 | LUIS A VEGA BORRERO | Address on file | | | | | | | |
| 283038 | LUIS A VEGA COLLAZO | Address on file | | | | | | | |
| 701341 | LUIS A VEGA DIAZ | PO BOX 403 | | | | YABUCOA | PR | 00767 | |
| 701342 | LUIS A VEGA MORALES | HC 1 BOX 6608 | | | | JUNCOS | PR | 00777 | |
| 283039 | LUIS A VEGA MORALES | Address on file | | | | | | | |
| 701343 | LUIS A VEGA NAZARIO | PO BOX 505 | | | | SABANA GRANDE | PR | 00637 | |
| 283040 | LUIS A VEGA NEGRON | Address on file | | | | | | | |
| 846705 | LUIS A VEGA ORTIZ | URB. LOS PINOS II | 426 CALLE FIMBRIELLA | | | ARECIBO | PR | 00612-5972 | |
| 701344 | LUIS A VEGA RODRIGUEZ | HC 09 BOX 4728 | | | | SABANA GRANDE | PR | 00637 | |
| 283041 | LUIS A VEGA RODRIGUEZ | Address on file | | | | | | | |
| 283042 | LUIS A VEGA RODRIGUEZ | Address on file | | | | | | | |
| 283043 | LUIS A VEGA ROMAN | Address on file | | | | | | | |
| 283044 | LUIS A VEGA SANTIAGO | Address on file | | | | | | | |
| 701345 | LUIS A VEGA ZARAGOZA | Address on file | | | | | | | |
| 701346 | LUIS A VELAZQUEZ | Address on file | | | | | | | |
| 283045 | LUIS A VELAZQUEZ AQUINO | Address on file | | | | | | | |
| 701347 | LUIS A VELAZQUEZ GONZALEZ | BO ESPINAL SECTOR JAVIER | CARR 442 KM 0 | | | AGUADA | PR | 00602 | |
| 701348 | LUIS A VELAZQUEZ GONZALEZ | P O BOX 1625 | | | | AGUADA | PR | 00602 | |
| 283046 | LUIS A VELAZQUEZ GONZALEZ | Address on file | | | | | | | |
| 283047 | LUIS A VELAZQUEZ MERCADO | Address on file | | | | | | | |
| 283048 | LUIS A VELAZQUEZ MORALES | Address on file | | | | | | | |
| 283049 | LUIS A VELAZQUEZ NIEVES | Address on file | | | | | | | |
| 701349 | LUIS A VELAZQUEZ NIEVES | Address on file | | | | | | | |
| 283050 | LUIS A VELAZQUEZ RIVERA | Address on file | | | | | | | |
| 846706 | LUIS A VELAZQUEZ VEGA | RR 4 BOX 1316 | SANTA OLAYA | | | BAYAMON | PR | 00956 | |
| 283051 | LUIS A VELAZQUEZ VELAZQUEZ | Address on file | | | | | | | |
| 701350 | LUIS A VELEZ BOADA | Address on file | | | | | | | |
| 283052 | LUIS A VELEZ BONILLA | Address on file | | | | | | | |
| 701351 | LUIS A VELEZ BONILLA | Address on file | | | | | | | |
| 701352 | LUIS A VELEZ CORDERO | P O BOX 618 | | | | LARES | PR | 00669 | |
| 701353 | LUIS A VELEZ CUEVAS | Address on file | | | | | | | |
| 701354 | LUIS A VELEZ FIGUEROA | 5328 URB RIVER VALLEY | | | | CANOVANAS | PR | 00729 | |
| 283053 | LUIS A VELEZ HERNANDEZ | Address on file | | | | | | | |
| 283054 | LUIS A VELEZ MONTERO | Address on file | | | | | | | |
| 283056 | LUIS A VELEZ PAGAN | Address on file | | | | | | | |
| 701355 | LUIS A VELEZ PEREZ | Address on file | | | | | | | |
| 701356 | LUIS A VELEZ RIOS | BO MAGUEYES | BZN 6 CALLE 9 | | | BARCELONETA | PR | 00617 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2550 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 701357 | LUIS A VELEZ ROCHE | Address on file | | | | | | | |
| 701358 | LUIS A VELEZ ROCHE | Address on file | | | | | | | |
| 701359 | LUIS A VELEZ SANTIAGO | BOX 184-0184 | | | | LARES | PR | 00669 | |
| 2137985 | LUIS A VELEZ SANTIAGO | LUIS A VELEZ SANTIAGO | BOX 184-0184 | | | LARES | PR | 00669 | |
| 283057 | LUIS A VELEZ SANTIAGO | Address on file | | | | | | | |
| 283058 | LUIS A VELEZ VAZQUEZ | Address on file | | | | | | | |
| 283059 | LUIS A VELEZ VELAZQUEZ | Address on file | | | | | | | |
| 701360 | LUIS A VENDRELL REVERON | PO BOX 432 | | | | ISABELA | PR | 00662 | |
| 283060 | LUIS A VERA MELENDEZ | Address on file | | | | | | | |
| 701361 | LUIS A VERA ORTIZ | Address on file | | | | | | | |
| 283061 | LUIS A VERA PEREZ | Address on file | | | | | | | |
| 701362 | LUIS A VIKAS SORBA | COND DEL MAR | 20 CALLE DELCASSE APT 901 | | | SAN JUAN | PR | 00907-1680 | |
| 701363 | LUIS A VICENTE LOPEZ | URB VISTAMONTE G1 CALLE 6 | | | | CIDRAS | PR | 00739 | |
| 283062 | LUIS A VIDRO NUNEZ | Address on file | | | | | | | |
| 701364 | LUIS A VIDRO VALENTIN | Address on file | | | | | | | |
| 283063 | LUIS A VIERA FARIS | Address on file | | | | | | | |
| 283064 | LUIS A VIERA TORRES | Address on file | | | | | | | |
| 701365 | LUIS A VILA OLIVIERI | URB ARBOLADA | A8 CALLE YAGRUMO | | | CAGUAS | PR | 00725 | |
| 701366 | LUIS A VILLAFAÑE VILLAFAÑE | BO VOLACORAS | HC 4 BOX 13429 | | | MOCA | PR | 00676 | |
| 283065 | LUIS A VILLAFAÑE VILLAFAÑE | Address on file | | | | | | | |
| 283066 | LUIS A VILLANUEVA LAGUER | Address on file | | | | | | | |
| 283067 | LUIS A VILLANUEVA MARTINEZ | Address on file | | | | | | | |
| 701367 | LUIS A VILLEGAS LEON | COND ASISI | 1010 CARR 19 APT 40 | | | GUAYNABO | PR | 00966-8900 | |
| 283068 | LUIS A VINAS CRUZ | Address on file | | | | | | | |
| 701368 | LUIS A Y ANGEL A PENCHI RAMIREZ | CHALETS DE BAYAMON | APTO 2421 | | | BAYAMON | PR | 00959 | |
| 283069 | LUIS A ZABALA FIGUEROA | Address on file | | | | | | | |
| 283070 | LUIS A ZAMBRANA BELTRAN | Address on file | | | | | | | |
| 701369 | LUIS A ZAMOT ORTIZ | Address on file | | | | | | | |
| 283071 | LUIS A ZAYAS COLLAZO | Address on file | | | | | | | |
| 701370 | LUIS A ZAYAS GOMEZ | PARC FALU | 258 CALLE 30 | | | SAN JUAN | PR | 00924 | |
| 701371 | LUIS A ZAYAS HERNANDEZ | URB SANTA JUANITA | AB 44 CALLE 43 | | | BAYAMON | PR | 00956 | |
| 701372 | LUIS A ZAYAS VEGA | EL CORTIJO | Q 20 CALLE 18 | | | BAYAMON | PR | 00956 | |
| 701373 | LUIS A ZENO CRUZ | JARDINES DE COUNTRY CLUB | BM 15 CALLE 111 | | | CAROLINA | PR | 00983 | |
| 283072 | LUIS A ZENO REYES | Address on file | | | | | | | |
| 701374 | LUIS A, RIVERA ROSADO | URB PASEO REALES 400 | | | | ARECIBO | PR | 00612 | |
| 701376 | LUIS A. AGUILAR NAZARIO | BO. LA QUINTA 318 CALLE BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| 701377 | LUIS A. ALGARIN RODRIGUEZ | BO BUEN CONSEJO | 188 CALLE SAN RAFAEL | | | SAN JUAN | PR | 00926 | |
| 701378 | LUIS A. ALVARADO DIAZ | RESIDENCIAL MANUEL MANTORELL | APT 31 EDIF. 03 | | | COMERIO | PR | 00782 | |
| 701379 | LUIS A. ALVAREZ RODRIGUEZ | Address on file | | | | | | | |
| 701380 | LUIS A. AQUINO SOTO | VILLA DEL MONTE | 106 CALLE MONTE CLARO | | | TOA ALTA | PR | 00953 | |
| 701381 | LUIS A. ARZUAGA RODRIGUEZ | Address on file | | | | | | | |
| 283073 | LUIS A. AVILES NEGRON | Address on file | | | | | | | |
| 283074 | LUIS A. BELTRE VICENTE | Address on file | | | | | | | |
| 283075 | LUIS A. BERRIOS COLON | Address on file | | | | | | | |
| 701382 | LUIS A. BERRIOS MOLINA | P O BOX 185 | | | | BAJADERO | PR | 00616 | |
| 283076 | LUIS A. CAMACHO RIOS | Address on file | | | | | | | |
| 701383 | LUIS A. CANO DE LOS SANTOS | RES. PUERTO REAL EDIF 19 APT 96 | | | | FAJARDO | PR | 00740 | |
| 283077 | LUIS A. CARABALLO FELICIANO | Address on file | | | | | | | |
| 283078 | LUIS A. CARRION TAVAREZ | Address on file | | | | | | | |
| 283079 | LUIS A. CASTRO DENIS | Address on file | | | | | | | |
| 283080 | LUIS A. CINTRÓN JIMÉNEZ | DENNIS H. NÚÑEZ | PO BOX 1142 | | | AIBONITO | PR | 00705 | |
| 283081 | LUIS A. CINTRON ROMAN | Address on file | | | | | | | |
| 701384 | LUIS A. CLEMENTE ROMERO | Address on file | | | | | | | |
| 1471876 | Luis A. Colon and Maria A. de Colon JTTEN | Urb. Torrimar | 5-2 Ramirez de Arellano | | | Guaynabo | PR | 00966 | |
| 283082 | LUIS A. COLON CARRILLO | Address on file | | | | | | | |
| 283083 | LUIS A. COLON FELICIANO | Address on file | | | | | | | |
| 283084 | LUIS A. COLON RODRIGUEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 283085 | LUIS A. COLON RODRIGUEZ | Address on file | | | | | | | |
| 1472156 | Luis A. Colon-Romeu and Maria A. Aparicio-Felices | Urb. Torrimar | 5-2 Ramirez de Arellano | | | Guaynabo | PR | 00966 | |
| 283086 | LUIS A. CONDE OCASIO | Address on file | | | | | | | |
| 283087 | LUIS A. CRUZ MATTOS | Address on file | | | | | | | |
| 701386 | LUIS A. CZERNIAK | 60 CALLE BOLIVIA | | | | SAN JUAN | PR | 00917 | |
| 701385 | LUIS A. CZERNIAK | URB BUENA VISTA | 35 CALLE C | | | PONCE | PR | 00731 | |
| 283088 | LUIS A. DE LEON GUZMAN | Address on file | | | | | | | |
| 701389 | LUIS A. DELGADO GONZALEZ | Address on file | | | | | | | |
| 283089 | LUIS A. DIAZ CRUZ | Address on file | | | | | | | |
| 701390 | LUIS A. DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 701391 | LUIS A. DOMENECH ABREU | Address on file | | | | | | | |
| 701392 | LUIS A. ESCABI PEREZ | EXT VILLA CAPARRA | A15 CALLE GENOVA | | | GUAYNABO | PR | 00966 | |
| 701393 | LUIS A. FELIX ARROYO | LAS VEREDAS | B24 VEREDA TROPICAL URB LAS VEREDAS | | | BAYAMON | PR | 00961 | |
| 283090 | LUIS A. FERRE FOUNDATION INC. | PO BOX 9027 | | | | PONCE | PR | 00732-9027 | |
| 701394 | LUIS A. FERRER BOSQUES | 27 CALLE CUESTA VIEJA | | | | AGUADILLA | PR | 00603-5320 | |
| 701395 | LUIS A. FIGUEROA FELICIANO | Address on file | | | | | | | |
| 701396 | LUIS A. GARCIA LUGO | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 701397 | LUIS A. GARCIA RAMOS | Address on file | | | | | | | |
| 283091 | LUIS A. GARCIA SANTANA | Address on file | | | | | | | |
| 283092 | LUIS A. GONZALEZ AGUAYO | Address on file | | | | | | | |
| 701398 | LUIS A. GONZALEZ CAMACHO | BOX 8646 | | | | HUMACAO | PR | 00660 | |
| 701399 | LUIS A. GONZALEZ CAMACHO | CALLE DUFRESNE 13 | | | | HUMACAO | PR | 00661 | |
| 283093 | LUIS A. GONZALEZ CORDOVA | Address on file | | | | | | | |
| 701400 | LUIS A. GONZALEZ GONZALEZ | RR 1 BOX 13401 | | | | TOA ALTA | PR | 00953 | |
| 701401 | LUIS A. GONZALEZ ROMAN | Address on file | | | | | | | |
| 283094 | LUIS A. GONZALEZ ROMAN | Address on file | | | | | | | |
| 283095 | LUIS A. GONZALEZ ROSADO | Address on file | | | | | | | |
| 701402 | LUIS A. GUZMAN HERNANDEZ | Address on file | | | | | | | |
| 283096 | LUIS A. HERNANDEZ AYALA | Address on file | | | | | | | |
| 283097 | Luis A. Hernández Martinez | Address on file | | | | | | | |
| 700190 | LUIS A. IRIZARY LOPEZ | PO BOX 718 | | | | LAJAS | PR | 00667 0718 | |
| 283098 | LUIS A. LOPEZ COTTO | Address on file | | | | | | | |
| 283099 | LUIS A. LOPEZ DEL CASTILLO | Address on file | | | | | | | |
| 283100 | LUIS A. LOPEZ ORTIZ | Address on file | | | | | | | |
| 283101 | LUIS A. LOPEZ ROJAS | Address on file | | | | | | | |
| 2088202 | Luis A. Lopez Sullivan and Nydia E. Torres Llorens | Address on file | | | | | | | |
| 283102 | LUIS A. LOYO ALICEA | Address on file | | | | | | | |
| 2152210 | LUIS A. MARQUEL GARCIA | 600 AVE CESAR GONZALEZ | CONDO PARQUEZ DE LOY OLA #2106 | | | SAN JUAN | PR | 00918 | |
| 2151744 | LUIS A. MARQUEZ GARCIA | 600 DOE CESAR GONZALEZ COND. PARQUE DE LOYOLA | APT 2106 | | | SAN JUAN | PR | 00918 | |
| 283103 | LUIS A. MARRERO SOTO | Address on file | | | | | | | |
| 701404 | LUIS A. MARTINEZ ORTEGA | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 283105 | LUIS A. MARTINEZ REYES | Address on file | | | | | | | |
| 701375 | LUIS A. MARTINEZ SEGARRA | 147 CALLE LCDO E. VAZQUEZ BAEZ | | | | MAYAGUEZ | PR | 00680 | |
| 283106 | LUIS A. MARTINEZ SEGARRA | Address on file | | | | | | | |
| 701405 | LUIS A. MEDINA SOTO | Address on file | | | | | | | |
| 701406 | LUIS A. MEJIAS CUEVAS | PO BOX 19175 | | | | SAN JUAN | PR | 00910-9175 | |
| 701407 | LUIS A. MELENDEZ BERRIOS | Address on file | | | | | | | |
| 283107 | LUIS A. MELENDEZ REYES | Address on file | | | | | | | |
| 701408 | LUIS A. MENDEZ | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 701412 | LUIS A. MIRANDA | URB. CASTELLA GARDENS | CC 14 CALLE CASTILLA | | | CAROLINA | PR | 00983 | |
| 701410 | LUIS A. MIRANDA | Address on file | | | | | | | |
| 701409 | LUIS A. MIRANDA | Address on file | | | | | | | |
| 283108 | LUIS A. MIRANDA | Address on file | | | | | | | |
| 701411 | LUIS A. MIRANDA | Address on file | | | | | | | |
| 701413 | LUIS A. MOLINARY TERON | COND RIVER PARK | 64 CALLE SANTA CRUZ APT N 205 | | | BAYAMON | PR | 00961 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 701414 | LUIS A. MONTES SOTO | PO BOX 28 | | | | HORMIGUEROS | PR | 00660 | |
| 283109 | LUIS A. MORALES COLON | LCDO. JOSE A RUIZ RIVERA | HC 4 BOX 13496 | | | SAN GERMAN | PR | 00683-9571 | |
| 283110 | LUIS A. MORALES LEBRON | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 283111 | LUIS A. MORERA LOPEZ | Address on file | | | | | | | |
| 283112 | LUIS A. MUNIZ CAMPOS | Address on file | | | | | | | |
| 701415 | LUIS A. NEGRON CINTRON | Address on file | | | | | | | |
| 283113 | LUIS A. NIEVES MORALES | Address on file | | | | | | | |
| 283114 | LUIS A. NIEVES VELEZ | Address on file | | | | | | | |
| 2093768 | Luis A. Olivera Fraticelli- empleado fallecido, Carmen I. Martinez Muniz Vda, Vladimir, Luis A., Kanyra Olivera Martinez (hijos) | Address on file | | | | | | | |
| 283115 | LUIS A. ORENGO GONZALEZ | Address on file | | | | | | | |
| 283116 | LUIS A. ORSINI CINTRON | Address on file | | | | | | | |
| 701416 | LUIS A. ORTIZ DIAZ | PO BOX 278 | | | | TRUJILLO ALTO | PR | 00977 | |
| 283117 | LUIS A. ORTIZ MATOS/HOGAR ANGEL L. ORTIZ | Address on file | | | | | | | |
| 701417 | LUIS A. ORTIZ PIZARRO | Address on file | | | | | | | |
| 283118 | LUIS A. ORTIZ PIZARRO | Address on file | | | | | | | |
| 283119 | LUIS A. ORTIZ PIZARRO | Address on file | | | | | | | |
| 701418 | LUIS A. ORTIZ ROBLES | Address on file | | | | | | | |
| 283120 | LUIS A. PABON PEREZ / MECANICA DAISY | HC 1 BOX 29030 PB 416 | | | | CAGUAS | PR | 00725 | |
| 701419 | LUIS A. PABON PEREZ / MECANICA DAISY | Y O MECANICA DAISY | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 701420 | LUIS A. PAGAN GONZALEZ | HC 3 BOX 6806 | | | | HUMACAO | PR | 00791 | |
| 283121 | LUIS A. PAGAN PADRO | Address on file | | | | | | | |
| 701421 | LUIS A. PEREZ ADORNO | 62 AVE DE DIEGO APT 204 | | | | SAN JUAN | PR | 00907 | |
| 701422 | LUIS A. PEREZ AGOSTINI | Address on file | | | | | | | |
| 701423 | LUIS A. PEREZ CABAN | Address on file | | | | | | | |
| 283122 | LUIS A. PEREZ CABAN | Address on file | | | | | | | |
| 283123 | LUIS A. PEREZ DIAZ | Address on file | | | | | | | |
| 283124 | LUIS A. PEREZ QUINONES | Address on file | | | | | | | |
| 283125 | LUIS A. PIZARRO VAZQUEZ | Address on file | | | | | | | |
| 283126 | LUIS A. PLAZA GUTIERREZ | Address on file | | | | | | | |
| 701424 | LUIS A. RAMIREZ CEDENO | P O BOX 983 | | | | LARES | PR | 00669 | |
| 701425 | LUIS A. RAMIREZ CENTENO | URB VENUS GDNS | 669 CALLE AFRODITA | | | SAN JUAN | PR | 00926 | |
| 283128 | LUIS A. RAMIREZ CENTENO | Address on file | | | | | | | |
| 283129 | LUIS A. RAMIREZ FLORES/ NALDITO BUS LINE | P.O. BOX 2 | | | | SABANA GRANDE | PR | 00637 | |
| 283130 | LUIS A. RAMIREZ MARTINEZ | Address on file | | | | | | | |
| 283131 | LUIS A. RAMIREZ VAZQUEZ | Address on file | | | | | | | |
| 283132 | LUIS A. RAMOS | Address on file | | | | | | | |
| 283133 | LUIS A. RECHANI CARDONA | Address on file | | | | | | | |
| 701426 | LUIS A. RENTA DIAZ | URB ALAMO | D17 CALLE SAN ANTONIO | | | GUAYNABO | PR | 00969 | |
| 283134 | LUIS A. REYES DBA TRANSPORTE ESCOLAR | HC 01 BOX 7290 | | | | YAUCO | PR | 00698 | |
| 283135 | LUIS A. REYES DBA TRANSPORTE ESCOLAR | HC 5 BOX 7290 | | | | YAUCO | PR | 00698 | |
| 701427 | LUIS A. RIOS JIMENEZ | RR 2 BOX 317 | | | | SAN JUAN | PR | 00928 | |
| 283136 | LUIS A. RIOS RIVERA | Address on file | | | | | | | |
| 283137 | LUIS A. RIVEA ALICEA | Address on file | | | | | | | |
| 701428 | LUIS A. RIVERA ALICEA | SICOSOCIAL CAYEY | | | | Hato Rey | PR | 009360000 | |
| 283138 | LUIS A. RIVERA CHARLES | MPC LUIS A. RIVERA CHARLES | INSTITUCION Ponce ADLTOS 1000 | 3793 Ponce BY PASS | | Ponce | PR | 00728-1504 | |
| 283139 | LUIS A. RIVERA CRESPO | LCDO. MIGUEL A. NEGRÓN MATTA | 654 AVE MUNOZ RIVERA STE 915 | | | SAN JUAN | PR | 00918-4128 | |
| 283140 | LUIS A. RIVERA CRESPO | LUIS RIVERA CRESPO | BAYAMON 501 | 3 C 106 | PO BOX607073 | BAYAMON | PR | 00960 | |
| 283141 | LUIS A. RIVERA FLORES | Address on file | | | | | | | |
| 283142 | LUIS A. RIVERA HERNANDEZ | Address on file | | | | | | | |
| 283143 | LUIS A. RIVERA MORALES | Address on file | | | | | | | |
| 1256644 | LUIS A. RIVERA ORTIZ | Address on file | | | | | | | |
| 701429 | LUIS A. RIVERA PEREZ | HC 01 BOX 1248 | | | | NARANJITO | PR | 00719 | |
| 283144 | LUIS A. RIVERA PRINCIPE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2553 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2137986 | LUIS A. RIVERA SIACA | LUIS A RIVERA SIACA | P.O. BOX 192215 | | | SAN JUAN | PR | 00919 | |
| 2164087 | LUIS A. RIVERA SIACA | P.O. BOX 192215 | | | | SAN JUAN | PR | 00919 | |
| 283145 | LUIS A. RIVERA TORRES | Address on file | | | | | | | |
| 283146 | LUÍS A. RIVERA VÁZQUEZ | LCDO. GRIMALDI MALDONADO MALDONADO \ LCDO. FRANKIE JIMÉNEZ FIGUEROA | PO BOX 1574 | | | Bayamón | PR | 00960 | |
| 283147 | LUIS A. ROBLES GONZALEZ | Address on file | | | | | | | |
| 283148 | LUIS A. RODRIGUEZ BERMUDEZ | Address on file | | | | | | | |
| 771148 | LUIS A. RODRIGUEZ MATOS | Address on file | | | | | | | |
| 283149 | LUIS A. RODRIGUEZ RANGEL | ELIZABETH OCASIO CARABALLO | PO BOX 330344 | | | PONCE | PR | 00733-0344 | |
| 283150 | LUIS A. RODRIGUEZ SANCHEZ | Address on file | | | | | | | |
| 283151 | LUIS A. ROMAN BERBERENA | Address on file | | | | | | | |
| 283152 | LUIS A. ROMAN DELGADILLO | LCDO. JOSE RIOS RIOS | CHIRINO OFFICE PLAZA | 1802 CARRETERA 8838 | SUITE 307 | SAN JUAN | PR | 00926-2745 | |
| 283153 | LUIS A. ROMAN DELGADILLO | VANESSA SAXTON ARROYO | PO BOX 191590 | | | SAN JUAN | PR | 00919-1590 | |
| 701430 | LUIS A. ROMAN ROLDAN | BO. CAMARONES CALLE RADIO AFICIONA | #109 | | | AGUADILLA | PR | 00623 | |
| 283154 | LUIS A. ROMERO MARTINEZ | Address on file | | | | | | | |
| 701431 | LUIS A. ROSADO BULTES | Address on file | | | | | | | |
| 283155 | LUIS A. ROSADO BULTES | Address on file | | | | | | | |
| 283156 | LUIS A. ROSADO RODRIGUEZ | Address on file | | | | | | | |
| 283157 | LUIS A. ROSARIO COLON | Address on file | | | | | | | |
| 701432 | LUIS A. ROSARIO DIAZ | PARC. NUEVA VIDA | 51 CALLE 12 | | | PONCE | PR | 00728 | |
| 283158 | LUIS A. SALAMAN DE JESUS | SR. LUIS A. SALAMÁN DE JESÚS | ANEXO 292 | MÓDULO 8-A | CELDA 12 PO BOX 60-700 | Bayamón | PR | 96061 | |
| 701433 | LUIS A. SALAMAN SANTIAGO | PLAZA CAROLINA STATION | PO BOX 9871 | | | CAROLINA | PR | 00988 | |
| 701434 | LUIS A. SANCHEZ | BUZON 73 MOATALVA | | | | ENSENADA | PR | 00647 | |
| 283159 | LUIS A. SANCHEZ ALEJANDRO | Address on file | | | | | | | |
| 701435 | LUIS A. SANCHEZ PEREZ | L & M AUTO PARTS | 31 CALLE MUNOZ RIVERA | | | CIDRA | PR | 00739 | |
| 283160 | LUIS A. SANCHEZ RIOS Y SERGIO RAMÍREZ PAYANO | ARMANDO A. CARDONA | 650 CALLE CORRIENTES | PUERTO NUEVO | | SAN JUAN | PR | 00920 | |
| 283161 | LUIS A. SANCHEZ RODRIGUEZ | Address on file | | | | | | | |
| 283162 | LUIS A. SANTANA COUVERTIER | LCDO. ALLAN RIVERA FERNÁNDEZ | Capital Center Building Suite 401 | | | HATO REY | PR | 00918 | |
| 846707 | LUIS A. SANTIAGO & CO. | PO BOX 5126 | | | | CAROLINA | PR | 00984 | |
| 283163 | LUIS A. SANTIAGO DE LEON | Address on file | | | | | | | |
| 701436 | LUIS A. SANTIAGO ROMAN | SECTOR LAS ANIMAS | 84 CALLE B | | | ARECIBO | PR | 00612 | |
| 283164 | LUIS A. SANTIAGO ROSADO | Address on file | | | | | | | |
| 283165 | LUIS A. SANTOS MARTINEZ | Address on file | | | | | | | |
| 283166 | LUIS A. SANTOS ORTIZ | Address on file | | | | | | | |
| 2180118 | Luis A. Seguinot Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | |
| 701437 | LUIS A. SOSA CRUZ | HC 43 BOX 11579 | | | | CAYEY | PR | 00736 | |
| 701438 | LUIS A. SOTO DELGADO | Address on file | | | | | | | |
| 701439 | LUIS A. SOTO RIOS | Address on file | | | | | | | |
| 2151656 | LUIS A. TORO PEREZ M.D. | 8129 CALLE CONCORDIA., STE. 302 | | | | PONCE | PR | 00717-1550 | |
| 701440 | LUIS A. TORRES DE JESUS | PO BOX 670 | | | | JUANA DIAZ | PR | 00795 | |
| 283168 | LUIS A. TORRES MEDINA | Address on file | | | | | | | |
| 1717370 | Luis A. Torres Rodríguez (fallecido) Octubre 11 2009 | Address on file | | | | | | | |
| 283169 | LUIS A. TORRES TORRES | Address on file | | | | | | | |
| 701441 | LUIS A. TORRES VEGA | Address on file | | | | | | | |
| 283170 | LUIS A. VARGAS SILVA | Address on file | | | | | | | |
| 701442 | LUIS A. VAZQUEZ RAMOS | Address on file | | | | | | | |
| 701443 | LUIS A. VAZQUEZ REYES Y DIANA CARDONA | Address on file | | | | | | | |
| 701444 | LUIS A. VAZQUEZ SANTIAGO | BO PUEBLO NUEVO | A197 CALLE TOPACIO | | | SAN GERMAN | PR | 00683 | |
| 701445 | LUIS A. VAZQUEZ VELAZQUEZ | P O BOX 1611 | | | | LARES | PR | 00669 1611 | |
| 283171 | LUIS A. VAZQUEZ ZUBILLAGA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 283172 | LUIS A. VELAZQUEZ ACOSTA | Address on file | | | | | | | |
| 701446 | LUIS A. ZENO CENTENO | Address on file | | | | | | | |
| 701447 | LUIS A. ZENO CENTENO | Address on file | | | | | | | |
| 283173 | LUIS A.BERMUDEZ SANTIAGO | Address on file | | | | | | | |
| 701448 | LUIS A.DE JESUS NEGRON | Address on file | | | | | | | |
| 283174 | LUIS A.MALDONADO RODRIGUEZ | Address on file | | | | | | | |
| 283175 | LUIS ABDIEL LABOY HERNANDEZ | Address on file | | | | | | | |
| 283176 | LUIS ABDIER GARCIA ORTIZ | Address on file | | | | | | | |
| 701449 | LUIS ABRAHAM CASTRO | 552 WAYMOUTH ST TH D | | | | SAN JUAN | PR | 00907 | |
| 283177 | LUIS ABRAHAM JUST PINERO | Address on file | | | | | | | |
| 701450 | LUIS ABRAHAM ORTIZ | VILLA ANDALUCIA | I 39 CALLE MOTRIL | | | SAN JUAN | PR | 00926 | |
| 701451 | LUIS ABREU | BOX 2545 | | | | ISABELA | PR | 00662 | |
| 701452 | LUIS ABREU & ASSOCIATES | RIO PIEDRAS HEIGHTS | 131 CALLE SALVEN | | | SAN JUAN | PR | 00926 | |
| 701453 | LUIS ABREU & ASSOCIATES | RIO PIEDRAS HEIGHTS | 131 SALVEN STREET | | | SAN JUAN | PR | 00926 | |
| 701454 | LUIS ABREU GARCIA | P O BOX 70 | | | | NAGUABO | PR | 00718 | |
| 283178 | LUIS ABREU TORRES | Address on file | | | | | | | |
| 701455 | LUIS ACEVEDO | URB REXVILLE | 2 20 CALLE 16 | | | BAYAMON | PR | 00957 | |
| 701456 | LUIS ACEVEDO ARROYO | Address on file | | | | | | | |
| 701457 | LUIS ACEVEDO ARROYO | Address on file | | | | | | | |
| 283179 | LUIS ACEVEDO BONILLA | Address on file | | | | | | | |
| 701458 | LUIS ACEVEDO GARCIA | BOX 3399 | | | | ADJUNTAS | PR | 00601-9703 | |
| 701459 | LUIS ACEVEDO GARCIA | HC 01 BOX 3490 | | | | ADJUNTA | PR | 00601 | |
| 283180 | LUIS ACEVEDO GONZALEZ | Address on file | | | | | | | |
| 701460 | LUIS ACEVEDO LAZZARINI | BOX 1868 | | | | AGUADILLA | PR | 00605-1868 | |
| 701461 | LUIS ACEVEDO SOLTERO | PO BOX 4491 | | | | AGUADILLA | PR | 00605-4491 | |
| 846708 | LUIS ACEVEDO VAZQUEZ | PASEO DE SAN LORENZO | 705 CALLE RUBI | | | SAN LORENZO | PR | 00754-9929 | |
| 701462 | LUIS ACOSTA INC | P O BOX 449 | | | | SAN JUAN | PR | 00922-1509 | |
| 701463 | LUIS ACOSTA MARTINEZ | COND JARDINES METROPOLITANO | 1355 CALLE GALILEO APT 7A | | | SAN JUAN | PR | 00927 | |
| 700191 | LUIS ACOSTA MONROIG | PO BOX 944 | | | | CAGUAS | PR | 00726 | |
| 701464 | LUIS ACOSTA RIVERA | ALTS DE SAN PEDRO | O 36 CALLE SAN CRISTOBAL | | | FAJARDO | PR | 00738 | |
| 701465 | LUIS ACOSTA RODRIGUEZ | URB LEVITTOWN 1120 | PASEO DELEITE | | | TOA BAJA | PR | 00949 | |
| 701466 | LUIS ADRIAN RODRIGUEZ PEREZ | PO BOX 4315 | | | | CAROLINA | PR | 00984-4315 | |
| 701467 | LUIS AGOSTO BAEZ | PORTICOS DE CUPEY | CARR 845 APT 7 102 | | | SAN JUAN | PR | 00926 | |
| 701468 | LUIS AGOSTO MERTINEZ | P O BOX 685 | | | | VEGA ALTA | PR | 00692 | |
| 701469 | LUIS AGOSTO RIOS | Address on file | | | | | | | |
| 283181 | LUIS AGRAIT BETANCOURT | Address on file | | | | | | | |
| 283182 | LUIS AGUAYO GONZALEZ | Address on file | | | | | | | |
| 701471 | LUIS AGUIAR BLASS | Address on file | | | | | | | |
| 701470 | LUIS AGUIAR BLASS | Address on file | | | | | | | |
| 701472 | LUIS AGUIRRE | PO BOX 21937 UNIVERSITY STATION | | | | SAN JUAN | PR | 00931-1937 | |
| 283183 | LUIS ALAMO PEREZ | Address on file | | | | | | | |
| 701474 | LUIS ALBARRAN OQUENDO | PO BOX 562 | | | | YAUCO | PR | 00698 | |
| 283184 | LUIS ALBERTO CANDELARIO | Address on file | | | | | | | |
| 701476 | LUIS ALBERTO COLON | Address on file | | | | | | | |
| 701477 | LUIS ALBERTO DE ALBA GARCIA | PO BOX 1061 | | | | PATILLAS | PR | 00723 | |
| 701475 | LUIS ALBERTO DIAZ ALICEA | VILLA MARIA | V 4 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 283185 | LUIS ALBERTO FEBUS CALDERON | Address on file | | | | | | | |
| 283186 | LUIS ALBERTO FIGUEROA JIMENEZ | Address on file | | | | | | | |
| 701478 | LUIS ALBERTO FRANCESCHINI ROMAGUERA | URB MARIANI | AVE ROOSEVELT 2909 | | | PONCE | PR | 00717 | |
| 283187 | LUIS ALBERTO GONZALEZ GUZMAN | Address on file | | | | | | | |
| 283188 | LUIS ALBERTO II BÁEZ COLÓN | CARLOS R. PADILLA MONTALVO | 2435 PASEO PERLA DEL SUR | STE. 201 | | PONCE | PR | 00717 | |
| 283189 | LUIS ALBERTO NAZARIO AVILES | Address on file | | | | | | | |
| 701479 | LUIS ALBERTO NEGRON LOPEZ | COMUNIDAD EL LAUREL | 615 PASEO SAN PEDRO | | | COTO LAUREL | PR | 00780-2412 | |
| 701480 | LUIS ALBERTO NIEVES GONZALEZ | URB SANTIAGO IGLESIAS | 1755 CALLE P PILLOT GARCIA | | | SAN JUAN | PR | 00921 | |
| 701481 | LUIS ALBERTO NIEVES GONZALEZ | URB SANTIAGO IGLESIAS | 1755 CALLE PABLO PILLOT GARCIA | | | SAN JUAN | PR | 00926 | |
| 701482 | LUIS ALBERTO RAMIREZ | VISTA VERDE | CORAL BAY THE SEA | | | SAN JUAN | PR | 00914 | |
| 283190 | LUIS ALBERTO REYES FEBLES | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 283191 | LUIS ALBERTO RIVERA LOPEZ | Address on file | | | | | | | |
| 283192 | LUIS ALBERTO ROLDAN VELILLA | Address on file | | | | | | | |
| 283193 | LUIS ALBERTO ROSARIO QUILES | Address on file | | | | | | | |
| 283194 | LUIS ALBERTO SANTANA PENA | Address on file | | | | | | | |
| 283195 | LUIS ALBERTO TORRES TORRES | Address on file | | | | | | | |
| 283196 | LUIS ALBERTO VAZQUEZ ROSADO | Address on file | | | | | | | |
| 283197 | LUIS ALBERTO VAZQUEZ ROSADO | Address on file | | | | | | | |
| 701483 | LUIS ALBINO ALBINO | PO BOX 560754 | | | | GUAYANILLA | PR | 00656 | |
| 283198 | LUIS ALCAGEL GONZALEZ JR | Address on file | | | | | | | |
| 283199 | LUIS ALEJANDRINO FRANQUI | Address on file | | | | | | | |
| 700192 | LUIS ALEJANDRINO GARCIA | MONSERRATE TOWERS | 1707 EDIF II | | | CAROLINA | PR | 00983 | |
| 701484 | LUIS ALEJANDRO CESTARIS | 300 S PLUMOSA ST | | | | MERRITT IS | FL | 32952-3326 | |
| 701485 | LUIS ALEMANY SANCHEZ | PO BOX 221 | | | | GUAYAMA | PR | 00785 | |
| 701486 | LUIS ALERS SERRA | P O BOX 396 | | | | AGUADILLA | PR | 00605 | |
| 283200 | LUIS ALEXANDER COLON SOTO | Address on file | | | | | | | |
| 701487 | LUIS ALEXIS RODRIGUEZ COLON | B 1 13 JARD DE LAFAYETTE | | | | ARROYO | PR | 00714 | |
| 701488 | LUIS ALFAU REQUENA | COND IRIZARRY 2065 | AVE LAS AMERICAS STE 206 | | | PONCE | PR | 00717-0782 | |
| 701489 | LUIS ALFONSO DIAZ RAMIREZ | URB LOMAS VERDES | 3U 10 CALLE JUNQUITO | | | BAYAMON | PR | 00956 | |
| 701490 | LUIS ALFREDO CANCEL ROSADO | PO BOX 396 | | | | LAJAS | PR | 00667 | |
| 701491 | LUIS ALFREDO CORTES RIVERA | HC3 BOX 32986 | | | | AGUADILLA | PR | 00603 | |
| 283201 | LUIS ALFREDO PANTOJAS DEL VALLE | Address on file | | | | | | | |
| 701492 | LUIS ALFREDO PEREZ LOPEZ | PO BOX 34237 | | | | FORT BUCHANAN | PR | 00934 | |
| 283202 | LUIS ALFREDO RIVERA ANDUJAR | Address on file | | | | | | | |
| 283203 | LUIS ALGARIN DE JESUS | Address on file | | | | | | | |
| 2174597 | LUIS ALICEA COLON | Address on file | | | | | | | |
| 701493 | LUIS ALICEA DELGADO | PRK VANS COY | DD 64 REXVILLE | | | BAYAMON | PR | 00957 | |
| 283204 | LUIS ALICEA RODRIGUEZ | Address on file | | | | | | | |
| 701494 | LUIS ALLEND GUADALUPE | HC 02 BOX 19080 | | | | GURABO | PR | 00778 | |
| 701495 | LUIS ALMODOVAR TRAVERSO | P O BOX 4091 | SALUD STATION | | | MAYAGUEZ | PR | 00681 | |
| 283205 | LUIS ALONSO RIVERA | JOARICK S. PADILLA AVILÉS | 1111 AVE. JESÚS T. PIÑERO | | | SAN JUAN | PR | 00920-5605 | |
| 701496 | LUIS ALONSO VEGA | EXT COUNTRY CLUB | QI 1 CALLE 529 | | | CAROLINA | PR | 00928 | |
| 701497 | LUIS ALVARADO | PO BOX 4956-336 | | | | CAGUAS | PR | 00725 | |
| 283206 | LUIS ALVARADO GARCIA | Address on file | | | | | | | |
| 701498 | LUIS ALVARADO LOPEZ | HC 72 BOX 6776 | | | | CAYEY | PR | 00736 | |
| 701499 | LUIS ALVARADO LOPEZ | P O BOX 6400 PMB 141 | | | | CAYEY | PR | 00737 | |
| 701500 | LUIS ALVARADO LUGO | PO BOX 539 | | | | SAN GERMAN | PR | 00683 | |
| 701501 | LUIS ALVARADO ORTIZ | EXT PUNTO ORO | 4857 CALLE EL TEMIDO | | | PONCE | PR | 00728-2112 | |
| 283207 | LUIS ALVARADO THIELE | Address on file | | | | | | | |
| 701502 | LUIS ALVAREZ GALVAN | POBLADO SAN ANTONIO | 150 CALLE GENARO BADILLO | | | AGUADILLA | PR | 00690 | |
| 283208 | LUIS AMADOR MARRERO | Address on file | | | | | | | |
| 701503 | LUIS AMADOR RIVERA | P O BOX 533 | | | | CAROLINA | PR | 00650 | |
| 701504 | LUIS AMARO | Address on file | | | | | | | |
| 701505 | LUIS AMARO VAZQUEZ / ANA BURGOS | PO BOX 452 | | | | AGUIRRE | PR | 00704 | |
| 701506 | LUIS AMARZAN SOTO | URB JOSE MERCADO | 88 A CALLE F D ROOSEVELL | | | CAGUAS | PR | 00725 | |
| 701507 | LUIS AMATO GARCIA | BOX 138 | | | | ARECIBO | PR | 00612 | |
| 283209 | LUIS AMAURI SUAREZ ZAYAS | Address on file | | | | | | | |
| 701508 | LUIS AMBERT ROBLES | BOX 813 | | | | CIALES | PR | 00638 | |
| 283210 | LUIS AMBULANCE SERVICES INC | P O BOX 783 | | | | JAYUYA | PR | 00664-0783 | |
| 283211 | LUIS AMEZQUITA MELENDEZ | Address on file | | | | | | | |
| 283212 | LUIS AMPUDIA | Address on file | | | | | | | |
| 283213 | LUIS AN GOMEZ DIAZ | Address on file | | | | | | | |
| 283214 | LUIS ANDINO RODRIGUEZ | Address on file | | | | | | | |
| 283215 | LUIS ANDINO RODRIGUEZ | Address on file | | | | | | | |
| 283216 | LUIS ANDINO RODRIGUEZ / ADA I ANDINO | Address on file | | | | | | | |
| 283217 | LUIS ANDRADE MANTILLA | Address on file | | | | | | | |
| 701510 | LUIS ANGEL ALICEA BONES | L 5 CALLE GILBERTO ROLON | | | | CAGUAS | PR | 00725 | |
| 701511 | LUIS ANGEL APONTE | Address on file | | | | | | | |
| 701512 | LUIS ANGEL BURGOS ORTIZ | P O BOX 53 | | | | HORMIGUEROS | PR | 00660 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2556 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 283218 | LUIS ANGEL CACERES RODRIGUEZ | Address on file | | | | | | | |
| 283219 | LUIS ANGEL CARRASQUILLO GONZALEZ | Address on file | | | | | | | |
| 283220 | LUIS ANGEL CARRASQUILLO RODRIGUEZ | Address on file | | | | | | | |
| 701513 | LUIS ANGEL COLON DIAZ | HC 01 BOX 6680 | | | | JUNCOS | PR | 00777 | |
| 701514 | LUIS ANGEL COTTO LEON | RR 01 3305 | | | | CIDRA | PR | 00739 | |
| 283221 | LUIS ANGEL DAVILA | Address on file | | | | | | | |
| 283222 | LUIS ANGEL DE LEON COTTO | Address on file | | | | | | | |
| 283223 | LUIS ANGEL DIAZ MUÑOZ | Address on file | | | | | | | |
| 283224 | LUIS ANGEL DIAZ MUÑOZ | Address on file | | | | | | | |
| 283225 | LUIS ANGEL DIAZ MUNOZ | Address on file | | | | | | | |
| 283226 | LUIS ANGEL DIAZ MUNOZ | Address on file | | | | | | | |
| 701515 | LUIS ANGEL ESMURRIA GONZALEZ | HC 3 BOX 10798 | | | | JUANA DIAZ | PR | 00795 | |
| 283227 | LUIS ANGEL FEBLES RAMOS | Address on file | | | | | | | |
| 283228 | LUIS ANGEL FLORES COLLAZO | Address on file | | | | | | | |
| 701516 | LUIS ANGEL GARAY LOPEZ | E 41 CALLE SAN MIGUEL | | | | SALINAS | PR | 00751 | |
| 283229 | LUIS ANGEL GARCIA VEGA | Address on file | | | | | | | |
| 283230 | LUIS ANGEL GONZALEZ JUSTINIANO | Address on file | | | | | | | |
| 283231 | LUIS ANGEL KARRY VALLE | Address on file | | | | | | | |
| 283232 | LUIS ANGEL MARRERO | Address on file | | | | | | | |
| 283233 | LUIS ANGEL MELENDEZ VILA | Address on file | | | | | | | |
| 283234 | LUIS ANGEL MENDEZ RODRIGUEZ | Address on file | | | | | | | |
| 283235 | LUIS ANGEL MORALES CHAPARRO | Address on file | | | | | | | |
| 701518 | LUIS ÁNGEL NIEVES | 137 CALLE MERCADO | | | | AGUADILLA | PR | 00603 | |
| 283236 | LUIS ÁNGEL NIEVES TORRES V ELA | RICARDO ALFONSO GARCÍA | PO BOX 361669 | | | SAN JUAN | PR | 00936-1669 | |
| 283237 | LUIS ANGEL PAGAN MARTINEZ | Address on file | | | | | | | |
| 701519 | LUIS ANGEL RAMIREZ TORRES | VILLA REAL | C 48 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 283238 | LUIS ANGEL RIVERA DIAZ | Address on file | | | | | | | |
| 283239 | LUIS ANGEL RIVERA LABOY | Address on file | | | | | | | |
| 701520 | LUIS ANGEL RIVERA NATAL | HC 1 BOX 5710 | | | | BAJADERO | PR | 00612 | |
| 701521 | LUIS ANGEL RIVERA SANCHEZ | PO BOX 896 | | | | DORADO | PR | 00646 | |
| 283240 | LUIS ANGEL RIVERA SULIVERES | Address on file | | | | | | | |
| 846709 | LUIS ANGEL RODRIGUEZ CLAVIJO | PARCELAS FALU | 310 CALLE 37 | | | SAN JUAN | PR | 00924 | |
| 283241 | LUIS ANGEL RODRIGUEZ FERNANDEZ | Address on file | | | | | | | |
| 701522 | LUIS ANGEL RODRIGUEZ GONZALEZ | HC 01 BOX 4845 | | | | BAJADERO | PR | 00616-9710 | |
| 701523 | LUIS ANGEL RODRIGUEZ MELENDEZ | HC 1 BOX 4967 | | | | JUANA DIAZ | PR | 00795 | |
| 283242 | LUIS ANGEL RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 701524 | LUIS ANGEL RODRIGUEZ RIVERA | HC 2 BOX 48110 | | | | VEGA BAJA | PR | 00693 | |
| 283243 | LUIS ANGEL ROSA CASTRO | Address on file | | | | | | | |
| 283244 | LUIS ANGEL ROSA GONZALEZ | Address on file | | | | | | | |
| 283245 | LUIS ANGEL RUIZ CHABRIER | Address on file | | | | | | | |
| 283246 | LUIS ANGEL TORRES ROMAN | Address on file | | | | | | | |
| 283247 | LUIS ANGEL VAZQUEZ ROSARIO | Address on file | | | | | | | |
| 701525 | LUIS ANGEL VIERA VIERA | RES NEMESIO R CANALES | EDIF 33 APT 610 | | | SAN JUAN | PR | 00918 | |
| 283248 | LUIS ANTOMATTEI CARMONA | Address on file | | | | | | | |
| 283249 | LUIS ANTONIO AGOSTO HERNANDEZ | Address on file | | | | | | | |
| 283250 | LUIS ANTONIO APONTE DIAZ | Address on file | | | | | | | |
| 283251 | LUIS ANTONIO ARENAS MONTALVO | Address on file | | | | | | | |
| 701526 | LUIS ANTONIO BIGIO BENITEZ | RR 10 BOX 10228 | | | | SAN JUAN | PR | 00926 | |
| 701527 | LUIS ANTONIO BRIGNONI VERA | CARR.8667 BUZON 16 SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| 283252 | LUIS ANTONIO CASTRO VEGA | LUIS CASTRO VEGA | APARTADO 652 | | | CAYEY | PR | 00736 | |
| 701528 | LUIS ANTONIO CASTRO VEGA | RRN 3 BOX 3545 | | | | SAN JUAN | PR | 00928 | |
| 283253 | LUIS ANTONIO COLON PERALES | Address on file | | | | | | | |
| 283254 | LUIS ANTONIO CURET | Address on file | | | | | | | |
| 846710 | LUIS ANTONIO ESPINOSA | PO BOX 544 | | | | HUMACAO | PR | 00792-0544 | |
| 283255 | LUIS ANTONIO FIGUEROA | Address on file | | | | | | | |
| 701529 | LUIS ANTONIO GONZALEZ DELGADO | P O BOX 526 | | | | YAUCO | PR | 00698 | |
| 701530 | LUIS ANTONIO LOPEZ ORTIZ | RES CANDELARIA | EDIF 15 APT 128 | | | MAYAGUEZ | PR | 00680 | |
| 283256 | LUIS ANTONIO MARTINEZ CRESPO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2164088 | LUIS ANTONIO MIRANDA CONCEPCION | 105 PAYSON AVE | | | | NEW YORK | NY | 10034 | |
| 2137381 | LUIS ANTONIO MIRANDA CONCEPCION | LUIS A MIRANDA CONCEPCION | 105 PAYSON AVE | | | NEW YORK | NY | 10034 | |
| 283257 | LUIS ANTONIO MORALES LEBRON | Address on file | | | | | | | |
| 283258 | LUIS ANTONIO MUDIZ MARCIAL | Address on file | | | | | | | |
| 2137382 | LUIS ANTONIO MUNIZ MARCIAL | LUIS ANTONIO MUÑIZ MARCIAL | PO BOX 357 | | | MOCA | PR | 00676 | |
| 283259 | LUIS ANTONIO MUNIZ MARCIAL | Address on file | | | | | | | |
| 283260 | LUIS ANTONIO MUNIZ MARCIAL | Address on file | | | | | | | |
| 283261 | LUIS ANTONIO NEGRON COLON | Address on file | | | | | | | |
| 701531 | LUIS ANTONIO ORENGO RAMOS | HC 01 BOX 5987 | | | | GUAYANILLA | PR | 00656 | |
| 283262 | LUIS ANTONIO ORTIZ | Address on file | | | | | | | |
| 283263 | LUIS ANTONIO PENA MERCED | Address on file | | | | | | | |
| 283264 | LUIS ANTONIO PEREZ ALVARADO | Address on file | | | | | | | |
| 701532 | LUIS ANTONIO REYES | Address on file | | | | | | | |
| 701533 | LUIS ANTONIO TORRES ACOSTA | BO PALOMAS | 9 CALLE 11 | | | YAUCO | PR | 00698 | |
| 283265 | LUIS ANTONIO VEGA PEREZ | Address on file | | | | | | | |
| 283266 | LUIS ANTONIO ZAYAS BORGES | Address on file | | | | | | | |
| 701534 | LUIS ANTONMACHY RIVERA | BO LAS MARIAS | 6 CALLE PRINCIPAL | | | SALINAS | PR | 00751 | |
| 701535 | LUIS APONTE APONTE | 18 CALLE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| 283267 | LUIS APONTE ECHEVARRIA | Address on file | | | | | | | |
| 283268 | LUIS APONTE ECHEVARRIA | Address on file | | | | | | | |
| 701537 | LUIS APONTE LOPEZ | PO BOX 5039 | | | | CAGUAS | PR | 00726 | |
| 701536 | LUIS APONTE LOPEZ | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 283269 | Luis Aponte Martinez | Address on file | | | | | | | |
| 701538 | LUIS APONTE RODRIGUEZ | P O BOX 163 | | | | SANTA ISABEL | PR | 00757 | |
| 701539 | LUIS APONTE ROSARIO | PO BOX 142 | | | | LAS MARIAS | PR | 00670 | |
| 283270 | LUIS APONTE TUTOR LUIS APONTE VEGA | Address on file | | | | | | | |
| 701540 | LUIS APONTE VICENS | BDA SAN LUIS | 11 CALLE SILOE | | | AIBONITO | PR | 00705 | |
| 701541 | LUIS ARAMBURU | Address on file | | | | | | | |
| 701542 | LUIS ARAMBURU | Address on file | | | | | | | |
| 701543 | LUIS ARANA PALACIO | COND CORAL BEACH I | 5869 AVE ISLA VERDE APT 808 | | | CAROLINA | PR | 00979-5713 | |
| 283271 | LUIS ARBELO ENCARNACION | Address on file | | | | | | | |
| 701544 | LUIS ARCE HERNANDEZ | SUPERINTENCIA DE ESCUELA | AVE SAGRADO CORAZON ESQ CALLE 11 | | | SAN JUAN | PR | 00915 | |
| 700193 | LUIS ARCE NIEVES | BO COMASEYES | 406 CALLE LOS VAZQUEZ | | | AGUADILLA | PR | 00603 | |
| 283272 | LUIS ARENAS PEREZ | Address on file | | | | | | | |
| 283273 | LUIS AREVALO | Address on file | | | | | | | |
| 283274 | LUIS ARIAS MALDONADO | Address on file | | | | | | | |
| 701545 | LUIS ARIEL RIVERA RIVERA | BO GUZMAN ABAJO | HC 03 BOX 180 10 | | | RIO GRANDE | PR | 00745 | |
| 701546 | LUIS ARILL VAZQUEZ | LOMAS VERDES | 2 P 39 GRANADILLA | | | BAYAMON | PR | 00956 | |
| 283275 | LUIS ARISTUD | Address on file | | | | | | | |
| 701547 | LUIS ARIVERA OROZCO | P O BOX 1870 | | | | CANOVANAS | PR | 00729 | |
| 283276 | LUIS ARMANDO ABREU BRITO | Address on file | | | | | | | |
| 283277 | LUIS ARMANDO ANDINO CINTRON | Address on file | | | | | | | |
| 283278 | LUIS ARMANDO BERMUDEZ PEREZ | Address on file | | | | | | | |
| 701548 | LUIS ARMANDO BERRIOS | SIERRA BAYAMON | 14 AVE WEST MAIN | | | BAYAMON | PR | 00956 | |
| 283279 | LUIS ARMANDO BURGOS MELENDEZ | Address on file | | | | | | | |
| 283280 | LUIS ARMANDO COLON DUENO | Address on file | | | | | | | |
| 283281 | LUIS ARMANDO MIGNUCCI GARCIA | Address on file | | | | | | | |
| 283282 | LUIS ARMANDO RIVERA CRUZ | Address on file | | | | | | | |
| 701549 | LUIS ARMSTRONG CORTADA | 1 CHALETS DEL BOULEVARD | APT 1 | | | PONCE | PR | 00716-2490 | |
| 283283 | LUIS ARNALDO DUENO VARGAS | Address on file | | | | | | | |
| 701550 | LUIS ARNALDO LAZU HERRERA | BO COLLORES | CARR 926 KM 0 9 | | | HUMACAO | PR | 00791 | |
| 701551 | LUIS AROCHO RODRIGUEZ | MIRAMAR | 608-65 B CALLE OLIMPO | | | SAN JUAN | PR | 00907 | |
| 701552 | LUIS ARROYO ADORNO | URB PARQUE ECUESTRE | H 6 CALLE EL TITAN | | | CAROLINA | PR | 00987-8528 | |
| 701553 | LUIS ARROYO COLLADO | ATOCHA STATION | PO BOX 6756 | | | PONCE | PR | 00733-6756 | |
| 700194 | LUIS ARROYO FIOL | URB VILLA BLANCA | 46 CALLE TOPACIO | | | CAGUAS | PR | 00725 | |
| 701554 | LUIS ARROYO MALDONADO | URB LA GUADALUPE | O 30 CALLE SAN JUDAS | | | PONCE | PR | 00731 | |
| 283284 | LUIS ARROYO MONTALVO | Address on file | | | | | | | |
| 701555 | LUIS ARROYO PIETRI | VILLA BLANCA | 21 CALLE JOSLE | | | CAGUAS | PR | 00725 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2558 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 701556 | LUIS ARROYO ROMAN | ALT DEL MAR | BOX 97 A CALLE CRUCEROS | | | ISABELA | PR | 00662 | |
| 701557 | LUIS ARROYO ROMAN | ALT DEL MAR | CALLE CRUCERAS BOX 97 A | | | ISABELA | PR | 00662 | |
| 283285 | LUIS ARROYO VILLANUEVA | Address on file | | | | | | | |
| 1677326 | Luis Arroyo, Flor | Address on file | | | | | | | |
| 283286 | LUIS ARZUAGA DAVILA | Address on file | | | | | | | |
| 701558 | LUIS ASENCIO CID | PO BOX 5000-119 | | | | SAN GERMAN | PR | 00683 | |
| 701559 | LUIS ASENCIO PABON | CALLE LUNA (ALTOS) 121 | | | | SAN GERMAN | PR | 00683 | |
| 701561 | LUIS ASTACIO ENCARNACION | COND VEREDAS DEL RIO APT B 118 | | | | CAROLINA | PR | 00987 | |
| 701560 | LUIS ASTACIO ENCARNACION | URB.VILLA CAROLINA 142-4 CALLE-409 | | | | CAROLINA | PR | 00985 | |
| 701562 | LUIS ASTACIO ORTIZ | Address on file | | | | | | | |
| 701563 | LUIS ATILANOS FONTANEZ | COOP JARDINES DE VALENCIA APT 105 | | | | SAN JUAN | PR | 00923 | |
| 701564 | LUIS AUTO COLLISION | PARC AMADEO | 10 CALLE B 1 | | | VEGA BAJA | PR | 00693 | |
| 701565 | LUIS AVILES BARRETO | 355 CALLE LA PROVIDENCIA | | | | MOCA | PR | 00676 | |
| 701566 | LUIS AVILES COLON | Address on file | | | | | | | |
| 283287 | LUIS AVILES JIMENEZ | Address on file | | | | | | | |
| 701568 | LUIS AVILES RIVERA | HC 01 BOX 6803 | | | | SALINAS | PR | 00751 | |
| 701567 | LUIS AVILES RIVERA | Address on file | | | | | | | |
| 701569 | LUIS AVILES VERA | BOQUERON | APARTADO 1177 | | | BOQUERON | PR | 00622 | |
| 283288 | LUIS AYALA COLON SUCESORES INC/VERA LOPE | AND ASSOCIATES PSC | PO BOX 7066 | | | PONCE | PR | 00732-7066 | |
| 283289 | LUIS AYALA COLON SUCESORES INC/VERA LOPE | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 701570 | LUIS AYALA CORA | 7 CAMPITO BRENES | | | | ARROYO | PR | 00714 | |
| 283290 | LUIS AYALA FINES | Address on file | | | | | | | |
| 283291 | LUIS AYALA GONZALEZ | Address on file | | | | | | | |
| 283292 | LUIS AYALA LANDON | Address on file | | | | | | | |
| 701571 | LUIS AYALA RIVERA | ESTANCIAS DEL TURABO | A 4 CALLE PRINCIPAL | | | CAGUAS | PR | 00727-1070 | |
| 283293 | LUIS AYALA RIVERA | Address on file | | | | | | | |
| 283294 | LUIS AYMAT ILLA | Address on file | | | | | | | |
| 283295 | LUIS AYMAT RIVERA | Address on file | | | | | | | |
| 701572 | LUIS B AGOSTINI ALVAREZ | PQUE SAN PATRICIO II | APT 805 | | | GUAYNABO | PR | 00968 | |
| 283296 | LUIS B BONILLA DIAZ | Address on file | | | | | | | |
| 701573 | LUIS B BONILLA DIAZ | Address on file | | | | | | | |
| 283297 | LUIS B BONILLA OLIVENCIA | Address on file | | | | | | | |
| 701574 | LUIS B BONILLA VICENTE | HC 43 BOX 11241 | | | | CAYEY | PR | 00736 | |
| 701575 | LUIS B GONZALEZ | P O BOX 191689 | | | | SAN JUAN | PR | 00919-1689 | |
| 701576 | LUIS B GONZALEZ EGEA | Address on file | | | | | | | |
| 701577 | LUIS B GONZALEZ INGLES | URB VISTA BELLA | D 5 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 701578 | LUIS B JURADO | BO CAMARONES CARR K 7 0 | | | | GUAYNABO | PR | 00970 | |
| 701579 | LUIS B JURADO BECQUER | LOMAS DE CAROLINA | M 14 CALLE MONTE MEMBRILLO | | | CAROLINA | PR | 00987 | |
| 283298 | LUIS B LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 701580 | LUIS B MARCIAL REICHARD | 30 CALLE BETANCES | | | | AGUADILLA | PR | 00603 | |
| 283299 | LUIS B MENDEZ MENDEZ | Address on file | | | | | | | |
| 283300 | LUIS B MENDEZ MENDEZ | Address on file | | | | | | | |
| 283301 | LUIS B MUNIZ COLON | Address on file | | | | | | | |
| 701581 | LUIS B ORTIZ | URB LAS DELICIAS | CALLE 6 HB 15 | | | PONCE | PR | 00731 | |
| 283302 | LUIS B ORTIZ ARROYO | Address on file | | | | | | | |
| 283303 | LUIS B OSORIO JIMENEZ | Address on file | | | | | | | |
| 283304 | LUIS B OSORIO JIMENEZ | Address on file | | | | | | | |
| 701582 | LUIS B PEREZ CURCIO | MALAGA PARK APT 11 | | | | GUAYNABO | PR | 00971 | |
| 701583 | LUIS B RAMOS MARRERO | URB EL CONQUISTADOR | D 5 CALLE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976-6402 | |
| 283305 | LUIS B RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 701584 | LUIS B RIEFKOHL | COND GREEN VILLAGE 472 | AVE DE DIEGO APT 801 A | | | SAN JUAN | PR | 00921 | |
| 701585 | LUIS B RIVERA ROCHE | Address on file | | | | | | | |
| 846711 | LUIS B RIVERA VELAZQUEZ | BOX 372 | | | | YABUCOA | PR | 00767 | |
| 701586 | LUIS B RIVERA VELAZQUEZ | PO BOX 372 | | | | YABUCOA | PR | 00767 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 701587 | LUIS B RODRIGUEZ BERRIOS | PO BOX 5479 | BO ARENAS | | | CIDRAS | PR | 00739 | |
| 283306 | LUIS B RODRIGUEZ LAZANEY | Address on file | | | | | | | |
| 701588 | LUIS B RUIZ RIOS Y GLORIA E VERA J | Address on file | | | | | | | |
| 283307 | LUIS B SANTIAGO CRUZ | Address on file | | | | | | | |
| 283308 | LUIS B WATKINS ROSADO | Address on file | | | | | | | |
| 701589 | LUIS BADILLO ARROYO | 380 CALLE TAMARINDO | | | | ARECIBO | PR | 00612 | |
| 701590 | LUIS BADILLO ARROYO | URB MIRAFLORES | | | | SABANA HOYOS | PR | 00688 | |
| 2151657 | LUIS BAERGA | URB. BUCARE | 5 CALLE DIAMENTE | | | GUAYNABO | PR | 00969-5114 | |
| 701591 | LUIS BAERGA GARCIA | HC 1 BOX 2520 | | | | MAUNABO | PR | 00707-9712 | |
| 701592 | LUIS BAEZ | Address on file | | | | | | | |
| 701593 | LUIS BAEZ FIGUEROA | HC 37 BOX 7505 | | | | GUANICA | PR | 00653 | |
| 701594 | LUIS BAEZ MALDONADO | 412 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 283309 | LUIS BAEZ RONDA | Address on file | | | | | | | |
| 283310 | LUIS BARBOSA CRUZ | Address on file | | | | | | | |
| 283311 | LUIS BARBOSA TORRES | Address on file | | | | | | | |
| 2151155 | LUIS BARED SAN MARTIN | P.O. BOX 6254 | | | | SAN JUAN | PR | 00914-6254 | |
| 701595 | LUIS BARRETO HIDALGO | COND CIUDAD UNIVERSITARIA B | 2 AVE PEROFERAL APT 140 | | | TRUJILLO ALTO | PR | 00976 | |
| 701596 | LUIS BARRETO SOTO | Address on file | | | | | | | |
| 2175107 | LUIS BARRETO VARGAS | Address on file | | | | | | | |
| 283312 | LUIS BARTOLOMEI RAMOS | Address on file | | | | | | | |
| 283313 | Luis Batista | Address on file | | | | | | | |
| 701597 | LUIS BATISTA SALAS | Address on file | | | | | | | |
| 701598 | LUIS BATIZ MALDONADO | Address on file | | | | | | | |
| 283314 | LUIS BATIZ VEGA | Address on file | | | | | | | |
| 283315 | LUIS BAUZO FELICIANO | Address on file | | | | | | | |
| 701599 | LUIS BAYO DERIBERPREY | 153 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 283316 | LUIS BEAUCHAMP LLANOS | Address on file | | | | | | | |
| 701600 | LUIS BELLO TIRADO / EQUIPO A A VEGA BAJA | URB JARDINES | 9 CALLE T O | | | VEGA BAJA | PR | 00693 | |
| 701601 | LUIS BENABE DIAZ | 123 A CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 701602 | LUIS BENABE DIAZ | 123-A C/ FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 701604 | LUIS BENABE HERNANDEZ | 123 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 701605 | LUIS BENABE HERNANDEZ | PO BOX 1390 | | | | LUQUILLO | PR | 00773 | |
| 701603 | LUIS BENABE HERNANDEZ | PO BOX 9024275 | | | | LUQUILLO | PR | 00902-4275 | |
| 701606 | LUIS BENABE PEREZ | VISTAS DEL CONVENTO | C 5 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 283317 | LUIS BENIQUEZ CORTES | Address on file | | | | | | | |
| 701607 | LUIS BENITEZ CRUZ | Address on file | | | | | | | |
| 701608 | LUIS BENITEZ LABOY | 7234 CALLE 79 | | | | CEIBA | PR | 00735 | |
| 701609 | LUIS BENITEZ RODRIGUEZ | URB CIUDAD REAL | 456 CALLE ALBA | | | VEGA BAJA | PR | 00694 | |
| 283318 | LUIS BENITEZ TAPIA | Address on file | | | | | | | |
| 283319 | Luis Benjamin Mendez Mendez | Address on file | | | | | | | |
| 283320 | LUIS BERBERENA SERRANO | Address on file | | | | | | | |
| 701610 | LUIS BERDEGUEZ MARRERO | URB. SANTA JUANITA | 4 ONICE NH-16 | | | BAYAMON | PR | 00956 | |
| 701611 | LUIS BERDEGUEZ SANCHEZ | Address on file | | | | | | | |
| 283321 | LUIS BERGUNO FERRER | Address on file | | | | | | | |
| 283322 | LUIS BERMUDEZ RODRIGUEZ | Address on file | | | | | | | |
| 701612 | LUIS BERNAL VARGAS | HATO ARRIBA | P O BOX 3092 | | | SAN SEBASTIAN | PR | 00685 | |
| 701613 | LUIS BERNAL VARGAS | HC 02 BOX 20262 | | | | SAN SEBASTIAN | PR | 00685 | |
| 283323 | LUIS BERRIOS | Address on file | | | | | | | |
| 701614 | LUIS BERRIOS AGOSTO | URB SIERRA LINDA R 27 | CALLE 5 | | | BAYAMON | PR | 00957 | |
| 283324 | LUIS BERRIOS AMADEO | Address on file | | | | | | | |
| 701615 | LUIS BERRIOS ARZUAGA | URB LEVITTOWN | BM 4 CALLE DR CORONADO | | | TOA BAJA | PR | 00949 | |
| 701616 | LUIS BERRIOS CASTRO | URB METROPOLIS II | 2 161 CALLE 64 | | | CAROLINA | PR | 00987 | |
| 701617 | LUIS BERRIOS CONCEPCION | Address on file | | | | | | | |
| 283325 | LUIS BERRIOS DE HOSTOS | Address on file | | | | | | | |
| 701618 | LUIS BERRIOS DURAN | URB EL DORADO O 2 CALLE C | | | | SAN JUAN | PR | 00926 | |
| 701619 | LUIS BERRIOS FLORES | LA SALAMANCA TOLEDO 251 | | | | SAN GERMAN | PR | 00683 | |
| 701620 | LUIS BERRIOS LOPEZ | URB SAN ANTONIO | HC CALLE 58 | | | ARROYO | PR | 00714 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 283326 | LUIS BERRIOS PASTRANA | Address on file | | | | | | | |
| 283327 | LUIS BERRIOS PIZARRO | Address on file | | | | | | | |
| 283328 | LUIS BERRIOS RUIZ | Address on file | | | | | | | |
| 701621 | LUIS BERROCALES VEGA | HC 09 BOX 4803 | | | | SABANA GRANDE | PR | 00637 | |
| 283329 | LUIS BETANCES CAMPORA | ALTURAS SAN PATRICIO 31 CALLE BELEN | | | | GUAYNABO | PR | 00968 | |
| 283330 | LUIS BETANCOURT DE LEON | Address on file | | | | | | | |
| 283331 | LUIS BETANCOURT GUERRERO | Address on file | | | | | | | |
| 701622 | LUIS BETANCOURT GUZMAN | RR 6 BOX 9305 | | | | SAN JUAN | PR | 00926 | |
| 283332 | LUIS BETANCOURT GUZMAN | Address on file | | | | | | | |
| 701623 | LUIS BETANCOURT PIZARRO | HC 2 BOX 15457 | | | | CAROLINA | PR | 00985 | |
| 701624 | LUIS BILLOCH INC | PO BOX 670 | | | | MAYAGUEZ | PR | 00681 | |
| 283333 | LUIS BLANCO MALDONADO | Address on file | | | | | | | |
| 283334 | Luis Blasini Ortiz | Address on file | | | | | | | |
| 283335 | Luis Blasini Ortiz | Address on file | | | | | | | |
| 283336 | LUIS BOBIN SOLTREN | Address on file | | | | | | | |
| 283337 | LUIS BOBIN SOLTREN | Address on file | | | | | | | |
| 701625 | LUIS BONANO CASILLAS | Address on file | | | | | | | |
| 701626 | LUIS BONANO SERRANO | Address on file | | | | | | | |
| 283338 | LUIS BONEO BURGOS | Address on file | | | | | | | |
| 846712 | LUIS BONILLA MADRIGAL | COND MONTE REAL | 1000 CARR 877 APT 127 | | | SAN JUAN | PR | 00926-8216 | |
| 283339 | LUIS BONILLA RIVERA | Address on file | | | | | | | |
| 701627 | LUIS BONILLA SOTO | Address on file | | | | | | | |
| 283340 | LUIS BORGES BORGES | Address on file | | | | | | | |
| 701628 | LUIS BORGES LUNA | Address on file | | | | | | | |
| 701629 | LUIS BORGES MACHADO | PO BOX 118 | | | | CIDRA | PR | 00739 | |
| 701630 | LUIS BORGOS GARCIA | Address on file | | | | | | | |
| 283341 | LUIS BORIA DIAZ, GERMINIA DIAZ VIZCAINO Y OTROS | LCDO. JOSÉ MARTÍNEZ TOLEDO | PO BOX 362132 | | | SAN JUAN | PR | 00936-2132 | |
| 701631 | LUIS BOSCH DE HASETH | CAPARRA HGTS STATION | PO BOX 11727 | | | SAN JUAN | PR | 00922 | |
| 283342 | LUIS BOSQUE CORDERO | Address on file | | | | | | | |
| 283343 | LUIS BRACERO | Address on file | | | | | | | |
| 701632 | LUIS BRAU CEBRIAN | PO BOX 9702 | | | | SAN JUAN | PR | 00908 | |
| 701633 | LUIS BRITO CRUZ | Address on file | | | | | | | |
| 701634 | LUIS BULTRON VIZCARRONDO | 2263 AVE BORINQUEN | | | | SAN JUAN | PR | 00915 | |
| 701636 | LUIS BURGOS ANAYA | HC 72 BOX 7053 | | | | CAGUAS | PR | 00726 | |
| 701637 | LUIS BURGOS BURGOS | ESTANCIA DE LA LOMA | BOX 88 CALLE 8 | | | HUMACAO | PR | 00791 | |
| 701635 | LUIS BURGOS CORTES | BDA SANTA ANA | 142 17 CALLE D | | | GUAYAMA | PR | 00784 | |
| 701638 | LUIS BUTLER | Address on file | | | | | | | |
| 283344 | LUIS C AVILES JIMENEZ | Address on file | | | | | | | |
| 701639 | LUIS C AYES GARCIA | PO BOX 583 | | | | SALINAS | PR | 00751-0583 | |
| 701640 | LUIS C BONILLA ALVARADO | P O BOX 281 | | | | VILLALBA | PR | 00766 | |
| 283345 | LUIS C BRIGNONI SANFELIZ | Address on file | | | | | | | |
| 283346 | LUIS C CAPRE MARTINEZ | Address on file | | | | | | | |
| 701641 | LUIS C CARRASCO VAZQUEZ | HC 40 BOX 43105 | | | | SAN LORENZO | PR | 00754 | |
| 701642 | LUIS C CARRASQUILLO | C 2 URB LAS VEGAS | | | | CANOVANAS | PR | 00729 | |
| 283347 | LUIS C CLASS VENDRELL | Address on file | | | | | | | |
| 701643 | LUIS C CORP TORMOS | BOX 78 | PUNTA SANTIAGO | | | HUMACAO | PR | 00741 | |
| 283348 | LUIS C CORUJO SANTOS | Address on file | | | | | | | |
| 701644 | LUIS C CRESPO ORTIZ | PO BOX 1548 | | | | GUAYNABO | PR | 00970 | |
| 283349 | LUIS C CRESPO ORTIZ | Address on file | | | | | | | |
| 283350 | LUIS C CRUZ GARCIA | Address on file | | | | | | | |
| 701645 | LUIS C DE JESUS TIRADO | COND EL ALCAZAR | 500 CALLE VALCARCEL APT 7 D | | | SAN JUAN | PR | 00923 | |
| 701646 | LUIS C DE LEON SANTIAGO | Address on file | | | | | | | |
| 283351 | LUIS C DELGADO GERENA | Address on file | | | | | | | |
| 283352 | LUIS C DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 701647 | LUIS C FERNANDEZ TRINCHET | 268 AVE PONCE DE LEON | SUITE 517 | | | HATO REY | PR | 00918 | |
| 701648 | LUIS C HERNANDEZ HERNANDEZ | HC 01 BOX 5543 | | | | MOCA | PR | 00676 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2561 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 701649 | LUIS C LOPEZ AGUAYO | Address on file | | | | | | | |
| 701650 | LUIS C MATOS GUTIERREZ | Address on file | | | | | | | |
| 701651 | LUIS C MOLINA GUADALUPE | VILLA GUADALUPE | DD11 CALLE 23 | | | CAGUAS | PR | 00725 | |
| 283353 | LUIS C OLIVERA OCASIO | Address on file | | | | | | | |
| 283354 | LUIS C ORTIZ RAMOS | Address on file | | | | | | | |
| 283355 | LUIS C QUINONES | Address on file | | | | | | | |
| 701652 | LUIS C ROBLES VICENTI | PO BOX 1229 | | | | ARROYO | PR | 00714 | |
| 283357 | LUIS C ROSADO GALARZA | Address on file | | | | | | | |
| 283358 | LUIS C SANTIAGO PAGAN | Address on file | | | | | | | |
| 283359 | LUIS C SANTIAGO PEREZ | Address on file | | | | | | | |
| 283360 | LUIS C TORRELLAS RUIZ | Address on file | | | | | | | |
| 701653 | LUIS C VEGA CINTRON | Address on file | | | | | | | |
| 283361 | LUIS C VELASQUEZ BARBOSA | Address on file | | | | | | | |
| 283362 | LUIS C VICENTI COLON | Address on file | | | | | | | |
| 283363 | LUIS C. DUENO VARGAS | Address on file | | | | | | | |
| 701654 | LUIS C. FERNANDEZ MATEO | URB FLAMBOYANES | 2005 CALLE NAVARRA | | | PONCE | PR | 00716-4611 | |
| 701655 | LUIS C. ROJAS RUIZ | FERROCARRIL 1056 | | | | SAN JUAN | PR | 00925 | |
| 283364 | LUIS C. ROJAS RUIZ | Address on file | | | | | | | |
| 701656 | LUIS CABA DE HOYOS | Address on file | | | | | | | |
| 283365 | LUIS CABAN AVILEZ | Address on file | | | | | | | |
| 701657 | LUIS CABAN SOTO | PO BOX 77 | | | | SAN ANTONIO | PR | 00690 | |
| 283366 | LUIS CABRERA HERNANDEZ | Address on file | | | | | | | |
| 283367 | LUIS CABRERA MEDINA | Address on file | | | | | | | |
| 701658 | LUIS CABRERA TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 701659 | LUIS CADIZ SANTIAGO | BO COCO | 164 CALLE J C BARBOSA | | | SALINAS | PR | 00751-2531 | |
| 701660 | LUIS CALDERON | URB VISTAMAR | W1100 CALLE GUADALAJARA | | | CAROLINA | PR | 00983 | |
| 283368 | LUIS CALDERON NAVARRO | Address on file | | | | | | | |
| 701661 | LUIS CALDERON PEREZ | 35 AVE BUENA VISTA | | | | MOROVIS | PR | 00687 | |
| 283369 | LUIS CAMACHO GONZALEZ | Address on file | | | | | | | |
| 283370 | LUIS CAMACHO MATTEI | Address on file | | | | | | | |
| 701662 | LUIS CAMIS MELENDEZ | HC 2 BOX 4601 | | | | LAS PIEDRAS | PR | 00771 | |
| 701663 | LUIS CANCEL MALAVE | HC 3 BOX 36681 | | | | MAYAGUEZ | PR | 00680 | |
| 701664 | LUIS CANDELARIO GONZALEZ | HC 1 BOX 6764 | | | | AGUAS BUENAS | PR | 00703 | |
| 701665 | LUIS CANDELARIO VARGAS | JARD DE CAPARRA | EDIF 2 APTO 56 | | | BAYAMON | PR | 00959 | |
| 701666 | LUIS CAPESTANY MENDOZA | Address on file | | | | | | | |
| 2175722 | LUIS CAPO VELAZQUEZ | Address on file | | | | | | | |
| 701667 | LUIS CAR CLEANER | PO BOX 789 | | | | CIDRA | PR | 00739 | |
| 846713 | LUIS CAR WASH & MORE | URB EL TORITO | E41 CALLE 6 | | | CAYEY | PR | 00736 | |
| 283371 | LUIS CARABALLO CARTAGENA | Address on file | | | | | | | |
| 701668 | LUIS CARABALLO FELICIANO | BO DIEGO HERNANDEZ | SEC LOMAS BONIFE PO BOX 771 | | | YAUCO | PR | 00698 | |
| 283372 | LUIS CARABALLO QUINONES | Address on file | | | | | | | |
| 283373 | LUIS CARABALLO RUIZ | Address on file | | | | | | | |
| 283374 | LUIS CARBONELL LANUZA | Address on file | | | | | | | |
| 701670 | LUIS CARDONA AROCHO | Address on file | | | | | | | |
| 701669 | LUIS CARDONA AROCHO | Address on file | | | | | | | |
| 283375 | LUIS CARDONA GARCIA | Address on file | | | | | | | |
| 283376 | LUIS CARDONA MORALES | Address on file | | | | | | | |
| 701671 | LUIS CARLO AYMAT | P O BOX 629 | | | | CABO ROJO | PR | 00623 | |
| 283377 | LUIS CARLO COLLAZO MD, JOSE | Address on file | | | | | | | |
| 283378 | LUIS CARLO SUAREZ | Address on file | | | | | | | |
| 701672 | LUIS CARLOS DELGADO TORRES | URB ROSA MARIA | CALLE 3 C 20 | | | CAROLINA | PR | 00985 | |
| 283379 | LUIS CARLOS GUTIERREZ BLANCO | Address on file | | | | | | | |
| 283380 | LUIS CARLOS JIMENEZ | Address on file | | | | | | | |
| 846714 | LUIS CARLOS MEJIAS RIVERA | PO BOX 4968 | | | | SAN JUAN | PR | 00726-4968 | |
| 283381 | LUIS CARLOS PEREZ PEREZ | Address on file | | | | | | | |
| 283382 | LUIS CARMONA VAZQUEZ | Address on file | | | | | | | |
| 701673 | LUIS CARO ACEVEDO | Address on file | | | | | | | |
| 283383 | LUIS CARO ACEVEDO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 701674 | LUIS CARRASQUILLO ALEMAN | COLINA DE FAIR VIEW | 42 CALLE 220 4 Q | | | SAN JUAN | PR | 00976 | |
| 701675 | LUIS CARRASQUILLO DIAZ | LAS FLAMBOYANES | 71 CALLE CEIBA | | | GURABO | PR | 00778 | |
| 701676 | LUIS CARRASQUILLO LLIMAS | HC 2 BOX 18669 | | | | GURABO | PR | 00778 | |
| 283384 | LUIS CARRASQUILLO TORRES | Address on file | | | | | | | |
| 701677 | LUIS CARRASQUILLO LLINAS | HC 2 BOX 18669 | | | | GURABO | PR | 00778 | |
| 701678 | LUIS CARRIL VELEZ | P O BOX 1720 | | | | SAN SEBASTIAN | PR | 00685 | |
| 701679 | LUIS CARRILLO / RETO JUVENIL | PO BOX 142954 | | | | ARECIBO | PR | 00614 | |
| 283385 | LUIS CARRILLO / RETO JUVENIL | PO BOX 580166 | | | | KISSIMMEE | FL | 34758 | |
| 701680 | LUIS CARRILLO RIVERA | PARCELA 192-E COM LA BARRA | | | | CAGUAS | PR | 00725 | |
| 283386 | LUIS CARRION BAUZO | Address on file | | | | | | | |
| 701681 | LUIS CARTAGENA RIOS | LOMAS DE TRUJILLO | G 30 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 283387 | LUIS CASADO RODRIGUEZ | Address on file | | | | | | | |
| 846715 | LUIS CASTELLANO FERRER | PARQUE FLAMINGO | 41 CALLE EPHESUS | | | BAYAMON | PR | 00959 | |
| 283388 | LUIS CASTILLO SOSTRE | Address on file | | | | | | | |
| 2176052 | LUIS CASTRO CRUZ | Address on file | | | | | | | |
| 701682 | LUIS CASTRO FLORES | URB DEL CARMEN | C 41 CALLE ACASIA | | | RIO GRANDE | PR | 00745 | |
| 701683 | LUIS CASTRO FUENTES Y VIRGINIA VEGA | Address on file | | | | | | | |
| 701684 | LUIS CASTRO LOPEZ | Address on file | | | | | | | |
| 283389 | LUIS CASTRO LUGO | Address on file | | | | | | | |
| 283390 | LUIS CASTRO MALDONADO | Address on file | | | | | | | |
| 701685 | LUIS CASTRO MARRERO | Address on file | | | | | | | |
| 283391 | LUIS CASTRO PADILLA | Address on file | | | | | | | |
| 701686 | LUIS CASTRO RIOPEDRE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 701687 | LUIS CASTRO VEGA | Address on file | | | | | | | |
| 701688 | LUIS CENTENO FRANCO | Address on file | | | | | | | |
| 283392 | LUIS CENTENO RODRIGUEZ | Address on file | | | | | | | |
| 283393 | LUIS CEPEDA RIVERA | Address on file | | | | | | | |
| 701689 | LUIS CESAREO MELENDEZ | PO BOX 625 | | | | SABANA SECA | PR | 00952 | |
| 283394 | LUIS CHAMORRO ROCHE | Address on file | | | | | | | |
| 283395 | LUIS CHAPARRO SANCHEZ | Address on file | | | | | | | |
| 283396 | LUIS CHARON LOPEZ | Address on file | | | | | | | |
| 701690 | LUIS CHEVERE DUPEROY | PO BOX 9020485 | | | | SAN JUAN | PR | 00902-0485 | |
| 283397 | LUIS CHEVERE VAZQUEZ | Address on file | | | | | | | |
| 283398 | LUIS CHEVERRE VAZQUEZ | Address on file | | | | | | | |
| 2176062 | LUIS CHICO FELICIANO | Address on file | | | | | | | |
| 2176151 | LUIS CHINEA SANCHEZ | Address on file | | | | | | | |
| 701691 | LUIS CINTRON BURGOS | CAPARRA TERRACE | 1575 CALLE 16 SO | | | SAN JUAN | PR | 00921 | |
| 701692 | LUIS CINTRON MALDONADO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 701693 | LUIS CINTRON OJEDA | ALT DE RIO GRANDE | R 928 CALLE 17B | | | RIO GRANDE | PR | 00745 | |
| 283399 | LUIS CINTRON ORTIZ | Address on file | | | | | | | |
| 283400 | LUIS CINTRON ORTIZ | Address on file | | | | | | | |
| 701694 | LUIS CINTRON ORTIZ | Address on file | | | | | | | |
| 283401 | LUIS CINTRON ROSARIO | Address on file | | | | | | | |
| 283402 | LUIS CINTRON ROSARIO | Address on file | | | | | | | |
| 283403 | LUIS CINTRON VILEGAS | Address on file | | | | | | | |
| 283404 | LUIS CLAUDIO ALAMO | Address on file | | | | | | | |
| 1563935 | Luis Collado , Jorge | Address on file | | | | | | | |
| 283405 | LUIS COLLADO CUEVAS | Address on file | | | | | | | |
| 1564145 | Luis Collado, Jorge | Address on file | | | | | | | |
| 1564033 | Luis Collado, Jorge | Address on file | | | | | | | |
| 701695 | LUIS COLLAZO | F 12 PASEO DEL PARQUE | | | | GUAYNABO | PR | 00966 | |
| 701696 | LUIS COLLAZO BURGOS | PO BOX 77 | | | | OROCOVIS | PR | 00720 | |
| 2176161 | LUIS COLLAZO LUGO | Address on file | | | | | | | |
| 701697 | LUIS COLLAZO MARTINEZ | PO BOX 1721 | | | | JUNCOS | PR | 00777 | |
| 283406 | LUIS COLLAZO NIEVES | LCDO. JOSE A. ALVAREZ NEGRON | PO BOX 2525 CMB 22 | | | UTUADO | PR | 00641-0516 | |
| 701698 | LUIS COLLAZO RODRIGUEZ | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 283407 | LUIS COLLAZO VARGAS | LCDA. ZAHIRA RODRIGUEZ FELICIANO | PO BOX 9733 PLAZA | CAROLINA STATION | | CAROLINA | PR | 00988-9733 | |
| 283408 | LUIS COLON & ASSOCIATES, LLC | 73 HACIENDA LA CIMA | | | | CIDRA | PR | 00739-9920 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 283409 | LUIS COLON BELTRAN | Address on file | | | | | | | |
| 283410 | LUIS COLON CARRERAS/ENERGIA Y SOL PR | URB JARDINES 1 | C 13 CALLE 5 | | | CEIBA | PR | 00735 | |
| 283411 | LUIS COLON CASILLAS | Address on file | | | | | | | |
| 283412 | LUIS COLON CASILLAS | Address on file | | | | | | | |
| 701700 | LUIS COLON CRUZ | P O BOX 674 | | | | CEIBA | PR | 00735 | |
| 701701 | LUIS COLON GILES | URB DORAVILLE | 4 11 SEC 1 | | | DORADO | PR | 00646 | |
| 701703 | LUIS COLON GONZALEZ | PO BOX 737 | | | | SALINAS | PR | 00751 | |
| 283413 | LUIS COLON GONZALEZ | Address on file | | | | | | | |
| 283414 | LUIS COLON GONZALEZ | Address on file | | | | | | | |
| 283415 | LUIS COLON LOPEZ | Address on file | | | | | | | |
| 283416 | Luis Colon Masso | Address on file | | | | | | | |
| 283417 | LUIS COLON MONTES | Address on file | | | | | | | |
| 701704 | LUIS COLON ORTIZ | PO BOX 1478 | | | | ARROYO | PR | 00714 | |
| 701705 | LUIS COLON PLANAS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 283418 | LUIS COLON RESTO | Address on file | | | | | | | |
| 701706 | LUIS COLON RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 701707 | LUIS COLON RODRIGUEZ | BO SATANA | 20 CALLE A | | | ARECIBO | PR | 00612 | |
| 701708 | LUIS COLON ROMEU | URB TORRIMAR 5 2 | AVE RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00966 | |
| 283419 | LUIS COLON TORRES | Address on file | | | | | | | |
| 701699 | LUIS COLON VILLAMIL | Address on file | | | | | | | |
| 799777 | LUIS COLON, NERIBEL | Address on file | | | | | | | |
| 2149540 | Luis Colon, Ramon | Address on file | | | | | | | |
| 701709 | LUIS CONCEPCION ALERS | URB MANUEL CORDERO | 88 CALLE VIOLETA | | | ISABELA | PR | 00662 | |
| 283420 | LUIS CONCEPCION NUNEZ | Address on file | | | | | | | |
| 701710 | LUIS CONDE GRECO | URB MUÑOZ RIVERA | 6 CALLE CAMELIA | | | GUAYNABO | PR | 00969 | |
| 283421 | LUIS CONTRERAS RIVERA | Address on file | | | | | | | |
| 283422 | LUIS COPRA ROSADO | Address on file | | | | | | | |
| 701712 | LUIS CORDERO GONZALEZ | PO BOX 1470 | | | | LAS PIEDRAS | PR | 00771 | |
| 701711 | LUIS CORDERO GONZALEZ | Address on file | | | | | | | |
| 283423 | LUIS CORDERO OCASIO | Address on file | | | | | | | |
| 700195 | LUIS CORDOVA RIVERA | PO BOX 22306 | | | | SAN JUAN | PR | 00931-2306 | |
| 701713 | LUIS CORDOVA RODRIGUEZ | URB. LOMAS VERDES 2220 CALLE JAZMI | | | | BAYAMON | PR | 00956 | |
| 701714 | LUIS CORREA DELGADO | PO BOX 189 | | | | HATILLO | PR | 00659 | |
| 283424 | LUIS CORREA DIAZ | Address on file | | | | | | | |
| 701715 | LUIS CORREA MOLINA | Address on file | | | | | | | |
| 701716 | LUIS CORREA RODRIGUEZ | 5TA SECCION LEVITOWN | CG 11 CALLE DR VIDAL RIOS | | | TOA BAJA | PR | 00949 | |
| 283425 | LUIS CORREA SOTO | Address on file | | | | | | | |
| 283426 | LUIS CORTES HERNANDEZ | Address on file | | | | | | | |
| 701717 | LUIS CORTES LOPEZ | 2924 REPARTO GONZALEZ | | | | SAN ANTONIO | PR | 00690 | |
| 701719 | LUIS COTTO | Address on file | | | | | | | |
| 701720 | LUIS COTTO | Address on file | | | | | | | |
| 701721 | LUIS COTTO AYALA | MANSIONES DE SAN RAFAEL | C 19 CALLE RUBI | | | TRUJILLO ALTO | PR | 00976 | |
| 701722 | LUIS COTTO BAEZ | URB SAN MARTIN | 1290 CALLE 2 | | | SAN JUAN | PR | 00924 | |
| 701723 | LUIS COTTO CINTRON | URB JARD DE ARROYO | J 3 CALLE F | | | ARROYO | PR | 00714 | |
| 701724 | LUIS COTTO MELENDEZ | PO BOX 30709 | | | | SAN JUAN | PR | 00929 | |
| 283427 | LUIS COTTO ORTIZ | Address on file | | | | | | | |
| 701725 | LUIS COTTO RAMOS | BONNEVILLE HEIGHTS | 7 CALLE COMERIO URB BONNEVILLE HTS | | | CAGUAS | PR | 00725 | |
| 701726 | LUIS COTTO RAMOS | URB BONNEVILLE HTS | 7 CALLE COMERIO | | | CAGUAS | PR | 00725 | |
| 701727 | LUIS COTTO SERRANO | PO BOX 1308 | | | | CANOVANAS | PR | 00729 | |
| 701728 | LUIS CRESPO GOMEZ | Address on file | | | | | | | |
| 283428 | LUIS CRESPO GONZALEZ | Address on file | | | | | | | |
| 701729 | LUIS CRESPO LOPEZ | PO BOX 429 | | | | CAMUY | PR | 00627 | |
| 283429 | LUIS CRESPO RAMOS | Address on file | | | | | | | |
| 283430 | LUIS CRESPO RODRIGUEZ | Address on file | | | | | | | |
| 283431 | LUIS CRESPO VALLE | Address on file | | | | | | | |
| 701730 | LUIS CRUZ | BO BAYAMON | CARR 7787 KM 1.5 | | | CIDRA | PR | 00739 | |
| 700196 | LUIS CRUZ APONTE | PO BOX 507 | | | | LAJAS | PR | 00667 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 283432 | LUIS CRUZ CASILLAS | Address on file | | | | | | | |
| 701731 | LUIS CRUZ CRUZ | URB SANTA JUANITA | COOP VILLA NAVARRA 11 D | | | BAYAMON | PR | 00956 | |
| 283433 | LUIS CRUZ DBA CRUZ BUS & TOURS SERVICES | BOX 804 | | | | MOCA | PR | 00676 | |
| 283434 | LUIS CRUZ FERNANDEZ | Address on file | | | | | | | |
| 283435 | LUIS CRUZ FLORES | Address on file | | | | | | | |
| 2176579 | LUIS CRUZ GONZALEZ | Address on file | | | | | | | |
| 283436 | LUIS CRUZ GRANELL | Address on file | | | | | | | |
| 701732 | LUIS CRUZ MAYSONET | RR 02 BOX 6040 | | | | MANATI | PR | 00674 | |
| 283437 | LUIS CRUZ RAMOS | Address on file | | | | | | | |
| 283438 | LUIS CRUZ RAMOS | Address on file | | | | | | | |
| 701733 | LUIS CRUZ REYES | CIUDAD JARDIN | 173 C/ LIRIO | | | CAROLINA | PR | 00987 | |
| 701734 | LUIS CRUZ ROBLES | BOX 1623 | | | | JUANA DIAZ | PR | 00795 | |
| 283439 | LUIS CRUZ ROMAN | Address on file | | | | | | | |
| 701735 | LUIS CRUZ SANTIAGO | PO BOX 341 | | | | UTUADO | PR | 00641 0341 | |
| 283440 | LUIS CRUZ SERRANO | Address on file | | | | | | | |
| 846716 | LUIS CRUZ SIERRA | PO BOX 1119 | | | | PEÑUELAS | PR | 00624-1119 | |
| 701736 | LUIS CRUZ SOJOS | URB PTO NUEVO | 1104 CALLE BOHEMIA | | | SAN JUAN | PR | 00920-5356 | |
| 701738 | LUIS CRUZ TORRES | HC 04 BOX 44620 | | | | LARES | PR | 00669 | |
| 701737 | LUIS CRUZ TORRES | URB ROYAL TOWN | K12 CALLE 1 | | | BAYAMON | PR | 00956-4555 | |
| 701739 | LUIS CRUZ VALENTIN | PO BOX 2203 | | | | MOCA | PR | 00676 | |
| 701740 | LUIS CRUZ VAZQUEZ | HC 4 Box 4439 | | | | HUMACAO | PR | 00791-8929 | |
| 283441 | LUIS CRUZ VAZQUEZ | Address on file | | | | | | | |
| 283442 | LUIS CRUZ VIDAL | Address on file | | | | | | | |
| 283443 | LUIS CUADRO HERNANDEZ | Address on file | | | | | | | |
| 701741 | LUIS CUEVAS CUEVAS | VICTOR ROJAS 2 | 84 CALLE 13 | | | ARECIBO | PR | 00612 | |
| 701742 | LUIS CUSTODIO GONZALEZ | COND VALENCIA PLAZA | 307 CALLE ALMERIA URB VALENCIA | | | SAN JUAN | PR | 00923 | |
| 283444 | LUIS D ALLENDE CIRINO | Address on file | | | | | | | |
| 701745 | LUIS D ALVAREZ MENDEZ | RES LAGOS DE BLASINA | EDIF 17 APT 232 | | | CAROLINA | PR | 00985 | |
| 701746 | LUIS D ANAVITATE SANTIAGO | HC 02 BOX 9949 | | | | GUAYANILLA | PR | 00656 | |
| 701747 | LUIS D APONTE BERMUDEZ | PO BOX 2464 | | | | BAYAMON | PR | 00960 | |
| 283445 | LUIS D ARROYO DIAZ | Address on file | | | | | | | |
| 283446 | LUIS D BARCELO GENER | Address on file | | | | | | | |
| 701748 | LUIS D BELTRAN BURGOS | Address on file | | | | | | | |
| 701749 | LUIS D BELTRAN NIEVES | COM AQUILINO | SOLAR 165 | | | MOCA | PR | 00676 | |
| 283448 | LUIS D BERNIER RIVERA | Address on file | | | | | | | |
| 283449 | LUIS D BLANCO FIGUEROA | Address on file | | | | | | | |
| 700200 | LUIS D BULTRON AYALA | URB PARQUE ECUESTRE | CALLE 36 BLQ A 14 | | | CAROLINA | PR | 00984 | |
| 283450 | LUIS D CALDERON HERNANDEZ | Address on file | | | | | | | |
| 283451 | LUIS D CAMACHO TORRES | Address on file | | | | | | | |
| 283452 | LUIS D CANCEL GONZALEZ | Address on file | | | | | | | |
| 283453 | LUIS D CARABALLO GOMEZ | Address on file | | | | | | | |
| 701750 | LUIS D CARABALLO ORENGO | PLAZA DEL MERCADO | PUESTO 19 | | | CABO ROJO | PR | 00623 | |
| 283455 | LUIS D CARABALLO RIVERA | Address on file | | | | | | | |
| 283456 | LUIS D CARABALLO SEPULVEDA | Address on file | | | | | | | |
| 701751 | LUIS D CARDE GOMEZ | Address on file | | | | | | | |
| 283457 | LUIS D CARDONA COLON | Address on file | | | | | | | |
| 283458 | LUIS D CARRASQUILLO NIEVES | Address on file | | | | | | | |
| 701752 | LUIS D CINTRON RAMOS | URB BUZO | E 6 CALLE 4 | | | HUMACAO | PR | 00791 | |
| 283460 | LUIS D CINTRON RIVERA | Address on file | | | | | | | |
| 701753 | LUIS D COLON | Address on file | | | | | | | |
| 701754 | LUIS D COLON CRUZ | RES NEMESIO R CANALES | EDIF 42 APT 787 | | | SAN JUAN | PR | 00918 | |
| 701755 | LUIS D COLON TORRES | P O BOX 56 | | | | OROCOVIS | PR | 00720 | |
| 701756 | LUIS D CORREA LUNA | URB PALACIOS REALES | 22 ST RAVENA | | | TOA ALTA | PR | 00953 | |
| 283461 | LUIS D CORREA LUNA | Address on file | | | | | | | |
| 701757 | LUIS D CORTES MARTINEZ | 5TA SECC VILLA DEL REY | L G 7 CALLE 31 | | | CAGUAS | PR | 00725 | |
| 701758 | LUIS D CRUZ | P O BOX 1436 | | | | CIALES | PR | 00638 | |
| 283462 | LUIS D CRUZ ORTIZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2565 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 283463 | LUIS D CRUZ SERRANO | Address on file | | | | | | | |
| 283464 | LUIS D CUEVAS MALDONADO | Address on file | | | | | | | |
| 701759 | LUIS D DAVILA CORDERO | BO FRANQUEZ | HC2 BOX 5561 | | | MOROVIS | PR | 00687 | |
| 701760 | LUIS D DAVILA RIVERA | BO PLAYITA | 80 B CALLE A | | | SALINAS | PR | 00751 | |
| 701761 | LUIS D DAVILA RIVERA | BO PLAYITA | CALLE A 80B | | | SALINAS | PR | 00751 | |
| 283465 | LUIS D DE LEON VEGA | Address on file | | | | | | | |
| 283466 | LUIS D DE SOTO TORRES | Address on file | | | | | | | |
| 283467 | LUIS D DEL RIO MIRANDA | Address on file | | | | | | | |
| 701762 | LUIS D DEL VALLE CRESPO | COND TORRE DE CERVANTES | 1207A | | | RIO PIEDRAS | PR | 00924 | |
| 283468 | LUIS D DIAZ CRUZ | Address on file | | | | | | | |
| 283469 | LUIS D DIAZ CRUZ | Address on file | | | | | | | |
| 701763 | LUIS D DIAZ IRIZARRY | Address on file | | | | | | | |
| 701764 | LUIS D DIAZ ROSARIO | JARD DE VEGA BAJA | 105 CALLE LOS MARREROS | | | VEGA BAJA | PR | 00693 | |
| 283470 | LUIS D DONATE SOLTERO | Address on file | | | | | | | |
| 283471 | LUIS D DONES GARCIA | Address on file | | | | | | | |
| 283472 | LUIS D DONES NIEVES | Address on file | | | | | | | |
| 701765 | LUIS D DUPEROYS ALDARONDO | 142 RES SEIN | | | | LARES | PR | 00669 | |
| 283473 | LUIS D FIGUEROA MORALES | Address on file | | | | | | | |
| 283474 | LUIS D FIOL FIGUEROA | Address on file | | | | | | | |
| 283475 | LUIS D FLORES FIGUEROA | Address on file | | | | | | | |
| 283476 | LUIS D FLORES VELAZQUEZ | Address on file | | | | | | | |
| 701766 | LUIS D GALAN ALICEA | URB COUNTRY CLUB | 760 CALLE VINYATER | | | SAN JUAN | PR | 00923 | |
| 846717 | LUIS D GALAN MONTES | URB COUNTRY CLUB | 760 CALLE VINYATER | | | SAN JUAN | PR | 00924 | |
| 701767 | LUIS D GANDIA CRUZ | Address on file | | | | | | | |
| 283477 | LUIS D GARCIA FRAGA | Address on file | | | | | | | |
| 283478 | LUIS D GARCIA GUEVARA | Address on file | | | | | | | |
| 701768 | LUIS D GARCIA MOLINA | LA PONDEROSA | A 12 CALLE 1 | | | VEGA ALTA | PR | 00692 | |
| 700197 | LUIS D GARCIA RIVERA | PO BOX 1352 | | | | HATILLO | PR | 00659 | |
| 283479 | LUIS D GOMEZ SANTIAGO | Address on file | | | | | | | |
| 283480 | LUIS D GONZALEZ GUZMAN | Address on file | | | | | | | |
| 283481 | LUIS D GONZALEZ IRIZARRY | Address on file | | | | | | | |
| 283482 | LUIS D GONZALEZ RUIZ | Address on file | | | | | | | |
| 283483 | LUIS D GONZALEZ VELEZ | Address on file | | | | | | | |
| 701769 | LUIS D GOTAY MONTALVO | SAN GERARDO | 1644 CALLE AUGUSTA | | | SAN JUAN | PR | 00926 | |
| 701770 | LUIS D HERNANDEZ LOUBRIEL | P O BOX 579 | | | | FLORIDA | PR | 00650 | |
| 283484 | LUIS D HERNANDEZ ORTIZ | Address on file | | | | | | | |
| 283485 | LUIS D HERNANDEZ RIVERA | Address on file | | | | | | | |
| 700198 | LUIS D HERNANDEZ SELPA | BO BUENAVENTURA | 537 CALLE NARANJO | | | CAROLINA | PR | 00987 | |
| 283486 | LUIS D IRIZARRY MONTALVO | Address on file | | | | | | | |
| 283487 | LUIS D IRIZARRY RAMOS | Address on file | | | | | | | |
| 701771 | LUIS D JIMENEZ ESQUILIN | URB VILLAS DE LOIZA | C 28 A MM 10 | | | CANOVANAS | PR | 00729 | |
| 283488 | LUIS D JIMENEZ RIVERA | Address on file | | | | | | | |
| 283489 | LUIS D LAZU SURILLO | Address on file | | | | | | | |
| 701772 | LUIS D LOPEZ ROMERO | 163 URB ESTEVES | | | | AGUIDILLA | PR | 00603 | |
| 283490 | LUIS D LUGO RAMOS | Address on file | | | | | | | |
| 283491 | LUIS D LUGO RIVERA | Address on file | | | | | | | |
| 701773 | LUIS D MARCANO VAZQUEZ | HC 40 BOX 40280 | | | | SAN LORENZO | PR | 00754 | |
| 701774 | LUIS D MARRERO RIVERA | COUNTRY STATE | A 12 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 283492 | LUIS D MARSANT MERCADO | Address on file | | | | | | | |
| 283493 | LUIS D MARTINEZ QUINONEZ | Address on file | | | | | | | |
| 283494 | LUIS D MARTINEZ RAMIREZ | Address on file | | | | | | | |
| 701775 | LUIS D MARTINEZ RIVERA | Address on file | | | | | | | |
| 701776 | LUIS D MARTINEZ VALENTIN | URB REP SAN JUAN | 108 CALLE B | | | ARECIBO | PR | 00612 | |
| 701777 | LUIS D MARTINEZ VELEZ | URB VICTOR ROJAS 2 | 144 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 283495 | LUIS D MEDINA BERMUDEZ | Address on file | | | | | | | |
| 283496 | LUIS D MEDINA CARMONA | Address on file | | | | | | | |
| 701778 | LUIS D MEDINA RAMOS | URB MONTE BRISAS | U 15 CALLE N | | | FAJARDO | PR | 00738 | |
| 283497 | LUIS D MEJIAS FERNANDEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2566 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 283498 | LUIS D MEJIAS FONTANEZ | Address on file | | | | | | | |
| 283499 | LUIS D MENDEZ GONZALEZ | Address on file | | | | | | | |
| 283500 | LUIS D MILLAN DE JESUS | Address on file | | | | | | | |
| 283501 | LUIS D MILLAN PENA | Address on file | | | | | | | |
| 701779 | LUIS D MOLINA RAMIREZ | 5000 BRISAS DE CARRAIZO | CARR 845 BOX 45 | | | SAN JUAN | PR | 00926 | |
| 283502 | LUIS D MOLINA RAMIREZ | Address on file | | | | | | | |
| 701780 | LUIS D MONTALVO MIRANDA | BOX 190 | | | | LAS MARIAS | PR | 00670 | |
| 283503 | LUIS D MORALES ALVAREZ | Address on file | | | | | | | |
| 700199 | LUIS D MORENO DIAZ | PO BOX 1758 | | | | COAMO | PR | 00769 | |
| 701781 | LUIS D MUÑOZ RENTA | PO BOX 1559 | | | | SANTA ISABEL | PR | 00757 | |
| 283504 | LUIS D MUNIZ ACOSTA | Address on file | | | | | | | |
| 283505 | LUIS D MUNIZ CORTES | Address on file | | | | | | | |
| 846718 | LUIS D MUÑIZ MARTINEZ | 114 CASA LINDA VILLAGE | | | | BAYAMON | PR | 00959 | |
| 701782 | LUIS D NEGRON PEREZ | Address on file | | | | | | | |
| 283506 | LUIS D NIEVES DIAZ | Address on file | | | | | | | |
| 283507 | LUIS D OLMO MATOS | Address on file | | | | | | | |
| 283508 | LUIS D OQUENDO RIVERA | Address on file | | | | | | | |
| 701783 | LUIS D ORTA MATTHEW | URB TERRAZA DE CUPEY | K 4 CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 701784 | LUIS D ORTIEZ GARCIA | HC 2 BOX 44540 | | | | CAGUAS | PR | 00725-9688 | |
| 701785 | LUIS D ORTIZ ABREU | PO BOX 70364 | | | | SAN JUAN | PR | 00936-0364 | |
| 701786 | LUIS D ORTIZ ABREU | URB ARBOLES DE MONTEHIEDRA | 348 CALLE ALMACIGO | | | SAN JUAN | PR | 00926 | |
| 283509 | LUIS D ORTIZ ABREU | Address on file | | | | | | | |
| 701787 | LUIS D ORTIZ BANKS | Address on file | | | | | | | |
| 283510 | LUIS D ORTIZ BURGOS | Address on file | | | | | | | |
| 701788 | LUIS D ORTIZ CACERES | HC 3 BOX 10291 | | | | YABUCOA | PR | 00767 | |
| 701789 | LUIS D ORTIZ MARTINEZ | Address on file | | | | | | | |
| 701743 | LUIS D ORTIZ RODRIGUEZ | APARTADO 435 | | | | SALINAS | PR | 00751 | |
| 701790 | LUIS D ORTIZ SERRANO | Address on file | | | | | | | |
| 283511 | LUIS D ORTIZ VELEZ | Address on file | | | | | | | |
| 283512 | LUIS D PABON RODRIGUEZ | Address on file | | | | | | | |
| 701791 | LUIS D PACHECO GARCIA | URB LA QUINTA | J13 CALLE 5 | | | YAUCO | PR | 00698 | |
| 283513 | LUIS D PADILLA OYOLA | Address on file | | | | | | | |
| 283514 | LUIS D PAGAN RIVERA | Address on file | | | | | | | |
| 283515 | LUIS D PAGAN ROSADO | Address on file | | | | | | | |
| 283516 | LUIS D PASTRANA ROMAN | Address on file | | | | | | | |
| 283517 | LUIS D PEDRAZA | Address on file | | | | | | | |
| 283518 | LUIS D PEREZ AGOSTO | Address on file | | | | | | | |
| 283519 | LUIS D PEREZ MINYETTY | Address on file | | | | | | | |
| 701792 | LUIS D PEREZ RIVERA | BELLA VISTA | J 7 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 283520 | LUIS D PINEIRO | Address on file | | | | | | | |
| 283521 | LUIS D PRIETO MENDOZA | Address on file | | | | | | | |
| 283522 | LUIS D QUINONEZ TORRES | Address on file | | | | | | | |
| 701793 | LUIS D RAMIREZ LUGO | PO BOX 193852 | | | | SAN JUAN | PR | 00919 | |
| 283523 | LUIS D RAMIREZ SEGARRA | Address on file | | | | | | | |
| 283524 | LUIS D RAMOS BUXO | Address on file | | | | | | | |
| 701794 | LUIS D RAMOS HERNANDEZ | HC 05 BOX 11221 | | | | MOCA | PR | 00676 | |
| 283525 | LUIS D RAMOS HERNANDEZ | Address on file | | | | | | | |
| 771149 | LUIS D RAMOS MEDINA | Address on file | | | | | | | |
| 283526 | LUIS D RAMOS MEDINA | Address on file | | | | | | | |
| 701796 | LUIS D RAMOS RIVERA | URB VILLAS DE BUENA VENTURA | CALLE MAJAGUAS BNZ 154 | | | YABUCOA | PR | 00767-9545 | |
| 283527 | LUIS D RAMOS SANCHEZ | Address on file | | | | | | | |
| 283528 | LUIS D RAMOS Y LILIA I CALDERON | Address on file | | | | | | | |
| 283529 | LUIS D REYES DE LEON | Address on file | | | | | | | |
| 701797 | LUIS D RIOS GONZALEZ | BOX 6773 | | | | CAGUAS | PR | 00773 | |
| 701798 | LUIS D RIOS PEREZ | P O BOX 3811 | | | | AGUADILLA | PR | 00605 | |
| 701799 | LUIS D RIVERA | URB INDUSTRIAL MINILLAS | 150 CARR 174 | | | BAYAMON | PR | 00959 | |
| 839227 | LUIS D RIVERA ARROYO | Address on file | | | | | | | |
| 701744 | LUIS D RIVERA COLON | HC 5 BOX 10961 | | | | COROZAL | PR | 00783 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2567 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 283530 | LUIS D RIVERA COLON | Address on file | | | | | | | |
| 283531 | LUIS D RIVERA DEL VALLE | Address on file | | | | | | | |
| 283532 | LUIS D RIVERA JIMENEZ | Address on file | | | | | | | |
| 283533 | LUIS D RIVERA LUGO | Address on file | | | | | | | |
| 283534 | LUIS D RIVERA NEGRON | Address on file | | | | | | | |
| 701800 | LUIS D RIVERA RAMIREZ | URB CASAMIA | 5116 CALLE ZORZAL | | | PONCE | PR | 00728 | |
| 283535 | LUIS D RIVERA RIOS | Address on file | | | | | | | |
| 701801 | LUIS D RIVERA RIVERA | HC 3 BOX 14301 | | | | UTUADO | PR | 00641 | |
| 701802 | LUIS D RIVERA RIVERA | URB EL MADRIGAL | 1-43 CALLE 11 | | | PONCE | PR | 00730 | |
| 283536 | LUIS D RIVERA ROSADO | Address on file | | | | | | | |
| 283537 | LUIS D RIVERA VAZQUEZ | Address on file | | | | | | | |
| 701803 | LUIS D ROBERT GARCIA | PO BOX 1760 | | | | OROCOVIS | PR | 00720 | |
| 701804 | LUIS D RODRIGUEZ | HC 1 BOX 7198 | | | | GUAYANILLA | PR | 00656 | |
| 701805 | LUIS D RODRIGUEZ DIAZ | HC 71 BOX 7126 | | | | CAYEY | PR | 00736 | |
| 701806 | LUIS D RODRIGUEZ DIAZ | URB ALTAMESA | 1385 SAN BERNARDO | | | SAN JUAN | PR | 00921 | |
| 283538 | LUIS D RODRIGUEZ HIRALDO | Address on file | | | | | | | |
| 283539 | LUIS D RODRIGUEZ IRIZARRY | Address on file | | | | | | | |
| 701807 | LUIS D RODRIGUEZ JIMENEZ | HC 5 BOX 58204 | | | | HATILLO | PR | 00659 | |
| 701808 | LUIS D RODRIGUEZ MARTINEZ | PO BOX 2231 | | | | ARECIBO | PR | 00613 2231 | |
| 701809 | LUIS D RODRIGUEZ MERCADO | HC 52 BOX 2202 | GARROCHALES | | | ARECIBO | PR | 00652 | |
| 283540 | LUIS D RODRIGUEZ MORALES | Address on file | | | | | | | |
| 283541 | LUIS D RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 283542 | LUIS D RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 701810 | LUIS D ROMAN FIGUEROA | EXT VISTA DE CAMUY | 350 | | | CAMUY | PR | 00627 | |
| 701811 | LUIS D ROSA ABRAHAMS | URB VISTA DEL ATLANTICO | F 2 CALLE MERO BZN 93 | | | ARECIBO | PR | 00612-2919 | |
| 283543 | LUIS D ROSA VELAZQUEZ | Address on file | | | | | | | |
| 701812 | LUIS D ROSADO VELAZQUEZ | Address on file | | | | | | | |
| 283544 | LUIS D ROSARIO ORTIZ | Address on file | | | | | | | |
| 701813 | LUIS D ROSARIO ROJAS | HC 1 BOX 5245 | | | | OROCOVIS | PR | 00720 | |
| 701814 | LUIS D ROSAS ALAYON | BRISAS DE RIO HONDO | 18 CALLE K | | | MAYAGUEZ | PR | 00680 | |
| 283545 | LUIS D RUIZ CENTENO | Address on file | | | | | | | |
| 701815 | LUIS D RUIZ RODRIGUEZ | HC 1 BOX 8189 | | | | MARICAO | PR | 00606 | |
| 701816 | LUIS D SANCHEZ CARMONA | PO BOX 30052 | SUITE 280 | | | RIO GRANDE | PR | 00745 | |
| 283546 | LUIS D SANCHEZ RODRIGUEZ | Address on file | | | | | | | |
| 283547 | LUIS D SANTANA LUZUNARIS | Address on file | | | | | | | |
| 701817 | LUIS D SANTIAGO APONTE | QUINTAS DE CANOVANAS | 408N CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 701818 | LUIS D SANTIAGO CASTRO | Address on file | | | | | | | |
| 283548 | LUIS D SANTIAGO RIVERA | Address on file | | | | | | | |
| 283549 | LUIS D SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 701819 | LUIS D SANTIAGO ROSARIO | URB SAN JOSE | 475 CALLE ARANJUEZ | | | SAN JUAN | PR | 00923 | |
| 283550 | LUIS D SEDA GUTIERREZ | Address on file | | | | | | | |
| 701820 | LUIS D SERRANO Y MADELINE TORRES | Address on file | | | | | | | |
| 283551 | LUIS D SOTO HARRISON | Address on file | | | | | | | |
| 283552 | LUIS D SOTO PAGAN | Address on file | | | | | | | |
| 701821 | LUIS D TAVAREZ CARVAJAL | URB NUEVAS ESTANCIAS | 162 CALLE DORADO | | | MANATI | PR | 00674 | |
| 283553 | LUIS D TORRES CRUZ | Address on file | | | | | | | |
| 701822 | LUIS D TORRES FERNANDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 283554 | LUIS D TORRES FLORES | Address on file | | | | | | | |
| 283555 | LUIS D TORRES NIEVES | Address on file | | | | | | | |
| 283556 | LUIS D TORRES ORTIZ | Address on file | | | | | | | |
| 283557 | LUIS D TORRES PANET | Address on file | | | | | | | |
| 701823 | LUIS D TORRES RAMOS | Address on file | | | | | | | |
| 283558 | LUIS D TORRES RIVERA | Address on file | | | | | | | |
| 283559 | LUIS D TORRES RODRIGUEZ | Address on file | | | | | | | |
| 283560 | LUIS D TORRES VILLAFANE | Address on file | | | | | | | |
| 283561 | LUIS D TRABANCO | Address on file | | | | | | | |
| 283562 | LUIS D VAZQUEZ AVILES | Address on file | | | | | | | |
| 283563 | LUIS D VÁZQUEZ AVILÉZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2568 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 846719 | LUIS D VAZQUEZ BAEZ | URB CASTELLANA GARDENS | C16 CALLE 3 | | | CAROLINA | PR | 00983-2141 | |
| 771150 | LUIS D VELAZQUEZ LABOY | Address on file | | | | | | | |
| 771151 | LUIS D VELAZQUEZ LABOY | Address on file | | | | | | | |
| 283564 | LUIS D VELAZQUEZ ROSADO | Address on file | | | | | | | |
| 701827 | LUIS D ZAMBRANA CRUZ | HC 03 BOX 18687 | | | | ARECIBO | PR | 00612 | |
| 283565 | LUIS D. COLLAZO OCHOA | Address on file | | | | | | | |
| 283566 | LUIS D. COLLAZO OCHOA | Address on file | | | | | | | |
| 283567 | LUIS D. LLINS MAZORRA | Address on file | | | | | | | |
| 701828 | LUIS D. ORTIZ FILOMENO | HC5 BOX-62322 | | | | CAGUAS | PR | 00725 | |
| 283568 | LUIS D. PACHECO ARROYO | Address on file | | | | | | | |
| 701829 | LUIS D. PAGAN MORALES | HC 1 BOX 4582 | | | | YABUCOA | PR | 00767 | |
| 283569 | LUIS D. RIVERA ALVAREZ | Address on file | | | | | | | |
| 283570 | LUIS D. RIVERA MARTINEZ | Address on file | | | | | | | |
| 283571 | LUIS D. RIVERA MORGES | Address on file | | | | | | | |
| 283572 | LUIS D. RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 283573 | LUIS D. RUIZ QUILES | Address on file | | | | | | | |
| 1606130 | Luis D. Soto Zayas y Nilda Giraud Cervera | 100 Calle del Muelle, Cond. Capitolio Plaza Apt. 21003 | | | | San Juan | PR | 00901 | |
| 283574 | LUIS D. VAZQUEZ CORTIJO | Address on file | | | | | | | |
| 2174614 | LUIS DALMASI TORRES | Address on file | | | | | | | |
| 701830 | LUIS DALMAU GONZALEZ | PO BOX 70184 | | | | SAN JUAN | PR | 00936-8184 | |
| 283575 | LUIS DANIEL ALVARADO JIMENEZ | Address on file | | | | | | | |
| 283576 | LUIS DANIEL CAJIGAS MORALES | Address on file | | | | | | | |
| 283577 | LUIS DANIEL CALDERIN MEDINA | Address on file | | | | | | | |
| 283578 | LUIS DANIEL CARRASQUILLO NIEVES | Address on file | | | | | | | |
| 701831 | LUIS DANIEL CORREA CANCEL | LOMAS DE CAROLINA | E 2 CALLE CERRO | | | CAROLINA | PR | 00987 | |
| 283579 | LUIS DANIEL DE JESUS GONZALEZ | Address on file | | | | | | | |
| 283581 | LUIS DANIEL FIGUEROA REYES | Address on file | | | | | | | |
| 283580 | LUIS DANIEL FIGUEROA REYES | Address on file | | | | | | | |
| 701832 | LUIS DANIEL MARRERO MALDONADO | MONTE CARLO | 1272 CALLE 11 | | | SAN JUAN | PR | 00924 | |
| 701833 | LUIS DANIEL MARTINEZ | URB RIVIERA DE CUPEY BAJO | B 32 CALLE ALELI | | | SAN JUAN | PR | 00926 | |
| 701834 | LUIS DANIEL MEJIA SANTOS | LA RAMBLA | 398 CALLE 4 | | | PONCE | PR | 00731 | |
| 701835 | LUIS DANIEL MUNIZ | URB ALTAMIRA | B2 100 SECTOR SEBURUQUILLO | | | LARES | PR | 00669 | |
| 283582 | LUIS DANIEL MUNIZ MARTINEZ | Address on file | | | | | | | |
| 283583 | LUIS DANIEL NIEVES VALENTIN | Address on file | | | | | | | |
| 283584 | LUIS DANIEL NUNEZ DEL VALLE | Address on file | | | | | | | |
| 701836 | LUIS DANIEL PADILLA TORRES | PO BOX 2684 | | | | GUYNABO | PR | 00970 | |
| 283585 | LUIS DANIEL PEREZ JIMENEZ | Address on file | | | | | | | |
| 283586 | LUIS DANIEL RAMOS DELGADO | Address on file | | | | | | | |
| 283587 | LUIS DANIEL RAMOS SANCHEZ | LCDO. DAVID D. RODRÍGUEZ VARGAS | PO BOX 29911 | | | SAN JUAN | PR | 00929 | |
| 701837 | LUIS DANIEL RIVERA INC | PO BOX 51534 | | | | TOA BAJA | PR | 00950 | |
| 283588 | LUIS DANIEL RODRIGUEZ DELGADO | Address on file | | | | | | | |
| 846720 | LUIS DANIEL ROSA VELAZQUEZ | 57 CALLE ISABEL ANDREU | | | | FAJARDO | PR | 00738 | |
| 701838 | LUIS DANIEL ROSARIO ROSARIO | BOX 318 | | | | RIO BLANCO | PR | 00744 | |
| 283589 | LUIS DANIEL SANTIAGO DICUPE | Address on file | | | | | | | |
| 283590 | LUIS DANIEL SANTIAGO RIVERA | Address on file | | | | | | | |
| 701839 | LUIS DANIEL SILVA MONJE | PMB 1887 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 701840 | LUIS DANIEL TORRES MARTINEZ | HC 2 BOX 7878 | | | | AIBONITO | PR | 00705 | |
| 701841 | LUIS DANIEL TORRES ORTIZ | HC 03 BOX 25982 | | | | LAJAS | PR | 00667 | |
| 701842 | LUIS DANIEL VAZQUEZ | Address on file | | | | | | | |
| 701843 | LUIS DANIEL VAZQUEZ SANTOS | URB ROSALEDA -2 | R G -30 CALLE GARDENIA | | | TOA BAJA | PR | 00949 | |
| 701844 | LUIS DATIL MERCADO | HC 1 BOX 5455 | | | | BAJADERO | PR | 00616 | |
| 701845 | LUIS DAVID AUTO SALES | PO BOX 1828 | | | | MOCA | PR | 00676 | |
| 701846 | LUIS DAVID AUTO SALES INC | PO BOX 1828 | | | | MOCA | PR | 00676 | |
| 701847 | LUIS DAVID CRUZ PEREZ | FACTOR 1 | 443 CALLE 16 | | | ARECIBO | PR | 00612 | |
| 283591 | LUIS DAVID DAVILA ROSARIO | Address on file | | | | | | | |
| 283592 | LUIS DAVID PINEIRO PINEIRO | Address on file | | | | | | | |
| 283593 | LUIS DAVILA / LUZ M RIVERA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2569 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 701848 | LUIS DAVILA DAVILA | HC 83 BOX 6267 | | | | VEGA ALTA | PR | 00692 | |
| 701849 | LUIS DAVILA MALAVE | PO BOX 2788 | | | | GUAYAMA | PR | 00785 | |
| 2174825 | LUIS DAVILA RIVERA | Address on file | | | | | | | |
| 701850 | LUIS DAVILA RONDON | BO AMELIA NUM 3 | CALLE ESMERALDA | | | GUAYNABO | PR | 00966 | |
| 701851 | LUIS DAVILA ROSADO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 701852 | LUIS DAVILA TORRES | 5 RES RAMOS ANTONINI APT 42 | | | | SAN JUAN | PR | 00924 | |
| 701853 | LUIS DE JESUS AYALA | HC 04 BOX 48023 | | | | CAGUAS | PR | 00725 | |
| 701854 | LUIS DE JESUS CRISTOBAL | Address on file | | | | | | | |
| 701855 | LUIS DE JESUS DIEPPA | Address on file | | | | | | | |
| 283594 | LUIS DE JESUS FERNANDEZ | Address on file | | | | | | | |
| 283595 | LUIS DE JESUS FERNANDEZ | Address on file | | | | | | | |
| 846721 | LUIS DE JESUS MONTAÑEZ | COND LOS NARANJALES | EDIF B3S APT 134 | | | CAROLINA | PR | 00985 | |
| 701856 | LUIS DE JESUS ORTOZ | HC 01 BOX 3600 | | | | LOIZA | PR | 00772 | |
| 701857 | LUIS DE JESUS PEREZ | 81 KINGS COURT A | | | | SAN JUAN | PR | 00911 | |
| 283596 | LUIS DE JESUS PEREZ | Address on file | | | | | | | |
| 283597 | LUIS DE JESUS PEREZ | Address on file | | | | | | | |
| 283598 | LUIS DE JESUS RIVERA | Address on file | | | | | | | |
| 701858 | LUIS DE JESUS SANCHEZ | HC 03 BOX 10439 | | | | YABUCOA | PR | 00767 | |
| 2174834 | LUIS DE JESUS SANCHEZ | Address on file | | | | | | | |
| 283599 | LUIS DE JESUS SERRANO | Address on file | | | | | | | |
| 701859 | LUIS DE LA ROSA CANDELARIO | Address on file | | | | | | | |
| 283600 | LUIS DE LA TORRE | Address on file | | | | | | | |
| 283601 | LUIS DE LEON OCASIO | Address on file | | | | | | | |
| 283602 | LUIS DE LEON RODRIGUEZ | Address on file | | | | | | | |
| 283603 | LUIS DE SOTO GARCIA | Address on file | | | | | | | |
| 283604 | LUIS DEL C RODRIGUEZ LABOY | Address on file | | | | | | | |
| 701860 | LUIS DEL C VAZQUEZ LOPEZ | PO BOX 1104 | | | | CIDRA | PR | 00739-1104 | |
| 701861 | LUIS DEL RIO PEREZ | PO BOX 5476 | | | | MAYAGUEZ | PR | 00681-5476 | |
| 701862 | LUIS DEL RIO PEREZ | URB VILLA | PO BOX 228 | | | MAYAGUEZ | PR | 00681 | |
| 283605 | LUIS DEL RIOS SOTO | Address on file | | | | | | | |
| 283606 | LUIS DEL VALLE | Address on file | | | | | | | |
| 701863 | LUIS DEL VALLE CARABALLO | PO BOX 7225 | | | | CAROLINA | PR | 00986 | |
| 701864 | LUIS DEL VALLE DIAZ | Address on file | | | | | | | |
| 701865 | LUIS DEL VALLE DIEZ | VILLA SAN ANTON | K 1 CALLE ERNESTO RODRIGUEZ | | | CAROLINA | PR | 00987 | |
| 701866 | LUIS DEL VALLE HERNADEZ | PO BOX 6505 | | | | TRUJILLO ALTO | PR | 00977 | |
| 283607 | LUIS DEL VALLE ORTIZ | Address on file | | | | | | | |
| 283608 | LUIS DEL VALLE RODRIGUEZ | Address on file | | | | | | | |
| 701869 | LUIS DEL VALLE TORRES | URB PQUE ESCUESTRE | K 7 CALLE 41 | | | CAROLINA | PR | 00987 | |
| 701870 | LUIS DELGADO CASTILLO | Address on file | | | | | | | |
| 283608 | LUIS DELGADO GARCIA | Address on file | | | | | | | |
| 701871 | LUIS DELGADO GONZALEZ | URB COUNTRY CLUB | H D 1000 CALLE 267 | | | CAROLINA | PR | 00982 | |
| 283609 | LUIS DELGADO JIMENEZ | Address on file | | | | | | | |
| 2174981 | LUIS DELGADO MARCANO | Address on file | | | | | | | |
| 701872 | LUIS DELGADO MEDERO | URB MANSIONES DE CAROLINA | MM 5 CALLE YAUREL | | | CAROLINA | PR | 00987 | |
| 701873 | LUIS DELGADO RIVERA | 42 SECTOR MOGOTE | | | | CAYEY | PR | 00736 | |
| 283610 | LUIS DELGADO RIVERA | Address on file | | | | | | | |
| 701874 | LUIS DELGADO RODRIGUEZ | PO BOX 5782 | | | | CAGUAS | PR | 00726 5782 | |
| 701875 | LUIS DELGADO SEPULVEDA | PO BOX 671 | | | | YAUCO | PR | 00698-0071 | |
| 283611 | LUIS DIAZ AGUIRRE | Address on file | | | | | | | |
| 701876 | LUIS DIAZ CHARRIEZ | HC 71 BOX 1646 | | | | NARANJITO | PR | 00719-9729 | |
| 701877 | LUIS DIAZ DIAZ | PO BOX 140242 | | | | ARECIBO | PR | 00614 | |
| 283612 | LUIS DIAZ DIAZ | Address on file | | | | | | | |
| 283613 | LUIS DIAZ FIGUEROA | Address on file | | | | | | | |
| 701878 | LUIS DIAZ FUENTES | Address on file | | | | | | | |
| 701879 | LUIS DIAZ GARAY | HC 04 BOX 48080 | | | | CAGUAS | PR | 00725-9630 | |
| 283614 | LUIS DIAZ GARCIA | Address on file | | | | | | | |
| 283615 | LUIS DIAZ GONZALEZ | Address on file | | | | | | | |
| 283616 | LUIS DIAZ LOPEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2570 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 701880 | LUIS DIAZ MARTINEZ | Address on file | | | | | | | |
| 701881 | LUIS DIAZ NIEVES | Address on file | | | | | | | |
| 701882 | LUIS DIAZ O'FARRIL | HP - SERVICIO GENERALES | | | | RIO PIEDRAS | PR | 009360000 | |
| 701883 | LUIS DIAZ ORTIZ | VILLAS DEL REY | 2823 CALLE BONAPARTE | | | CAGUAS | PR | 00725 | |
| 701884 | LUIS DIAZ ORTIZ C/O TRANSP Y OBRAS PUBLI | BOX 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| 283617 | LUIS DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 701885 | LUIS DIAZ ROSA | VILLA SULTANITA 421 CALLE BECHARE | | | | MAYAGUEZ | PR | 00680 | |
| 701886 | LUIS DIAZ SOLA | PO BOX 524 | | | | BARCELONETA | PR | 00617 | |
| 701887 | LUIS DIAZ VEGA | PO BOX 327 | | | | PATILLAS | PR | 00723 | |
| 701888 | LUIS DIAZ ZAMOT | Address on file | | | | | | | |
| 283618 | LUIS DIAZ, HERNAN Y | Address on file | | | | | | | |
| 701889 | LUIS DIEZ DE ANDINO | Address on file | | | | | | | |
| 701890 | LUIS DOEL LABOY COLON | Address on file | | | | | | | |
| 701891 | LUIS DOMINGUEZ RIVERA | URB VILLA FONTANA | VIA 4 JR 676 | | | CAROLINA | PR | 00983 | |
| 701892 | LUIS DOMINGUEZ RODRIGUEZ | URB VILLA DEL CARMEN | 2728 CALLE TOLEDO | | | PONCE | PR | 00716-2235 | |
| 283619 | LUIS DOMINGUEZ VERDEJO | Address on file | | | | | | | |
| 701893 | LUIS DUBON DUBON | 1405 AVE ASHFORD | SUITE 1203 I | | | SAN JUAN | PR | 00907-1551 | |
| 701894 | LUIS DUCHESNE JIMENEZ | PMB 122 | 405 AVE ESMERALDA | STE 2 | | GUAYNABO | PR | 00969 | |
| 283620 | LUIS DUCLERC MONTANEZ | Address on file | | | | | | | |
| 701895 | LUIS DUPREY PORRATA | CALLE GENOVA B-4 | EXT. VILLA CAPARRA | | | GUAYNABO | PR | 00970 | |
| 283621 | LUIS DUQUE HERNANDEZ | Address on file | | | | | | | |
| 701898 | LUIS E ABRAHAM ARROYO | 257 ADUANA STE 121 | | | | MAYAGUEZ | PR | 00680 | |
| 701899 | LUIS E ACEVEDO FIGUEROA | Address on file | | | | | | | |
| 701900 | LUIS E ACEVEDO MALARET | Address on file | | | | | | | |
| 283623 | LUIS E ACEVEDO RIVERA | Address on file | | | | | | | |
| 283624 | LUIS E ACOSTA ITHIER | Address on file | | | | | | | |
| 283625 | LUIS E AGOSTO VAZQUEZ | Address on file | | | | | | | |
| 701901 | LUIS E ALFONSO DIAZ | VILLA CAROLINA | 222-7 CALLE 601 | | | CAROLINA | PR | 00985 | |
| 283626 | LUIS E ALICEA LAZZO | Address on file | | | | | | | |
| 701902 | LUIS E ALMEIDA | PO BOX 190171 | | | | SAN JUAN | PR | 00919-0171 | |
| 283627 | LUIS E ALONSO | Address on file | | | | | | | |
| 283628 | LUIS E ALONSO CONTY | Address on file | | | | | | | |
| 701903 | LUIS E ALOYO OQUENDO | HC 2 BOX 10326 | | | | JUNCOS | PR | 00777 | |
| 701904 | LUIS E ALVARADO/ORG DEP INF Y JUV MECETE | URB SANTA JUANITA | G 15 CALLE 31 | | | BAYAMON | PR | 00956 | |
| 701905 | LUIS E ALVAREZ LOPEZ | RR 1 BOX 17094 | | | | TOA ALTA | PR | 00953 | |
| 283629 | LUIS E AMUNDARAY AYMAT | Address on file | | | | | | | |
| 701906 | LUIS E AROCHO | 58 CALLE COMERCIO | | | | YAUCO | PR | 00698 | |
| 701907 | LUIS E AROCHO HERNANDEZ | 58 CALLE COMERCIO | | | | YAUCO | PR | 00698 | |
| 283630 | LUIS E ARROYO MENDEZ | Address on file | | | | | | | |
| 701908 | LUIS E ARZAN SANCHEZ | PO BOX 361731 | | | | SAN JUAN | PR | 00936-1731 | |
| 701909 | LUIS E AVILES RODRIGUEZ | Address on file | | | | | | | |
| 283631 | LUIS E AVILES UJAQUE | Address on file | | | | | | | |
| 283632 | LUIS E AYALA ALVARADO | Address on file | | | | | | | |
| 283633 | LUIS E AYALA BERMUDEZ | Address on file | | | | | | | |
| 701910 | LUIS E AYALA GERENA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 701896 | LUIS E AYALA ROMAN | J U 09 CALLE LIZZIE GRAHAM | | | | LEVITTOWN | PR | 00949 | |
| 701911 | LUIS E AYALA ROMAN | Address on file | | | | | | | |
| 701912 | LUIS E AYUSO WALKER | URB SANTA RITA | CALLE 7 H-6 | | | VEGA ALTA | PR | 00692 | |
| 701913 | LUIS E BACO RODRIGUEZ | P.O. BOX 5004 | | | | MAYAGUEZ | PR | 00681 | |
| 283634 | LUIS E BAEZ TORRES | Address on file | | | | | | | |
| 283635 | LUIS E BATLLE VALLE | Address on file | | | | | | | |
| 701914 | LUIS E BELTRAN MIRANDA | URB BELLA VISTA C-1 CALLE 4 | | | | BAYAMON | PR | 00957 | |
| 283636 | LUIS E BENITEZ HERNANDEZ | Address on file | | | | | | | |
| 701915 | LUIS E BENITEZ HERNANDEZ | Address on file | | | | | | | |
| 283637 | LUIS E BERRIOS DIAZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2571 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 701916 | LUIS E BERRIOS ROSARIO | Address on file | | | | | | | |
| 283638 | LUIS E BETANCOURT GONZALEZ | Address on file | | | | | | | |
| 701917 | LUIS E BETANCOUT REYES | PO BOX 31257 | | | | SAN JUAN | PR | 00929-2257 | |
| 283639 | LUIS E BINET LEON | Address on file | | | | | | | |
| 283640 | LUIS E BLASINI IRIZARRY | Address on file | | | | | | | |
| 283641 | LUIS E BONILLA VARGAS | Address on file | | | | | | | |
| 701918 | LUIS E BONNET ALEMAR | VILLA LISSETTE | B 15 BENITEZ | | | GUAYNABO | PR | 00969 | |
| 701919 | LUIS E BORGES REYES | 1107 GOLDEN VIEW PLAZA | 503 URB SAN MARTIN CALLE MODESTA | | | SAN JUAN | PR | 00924-4544 | |
| 283642 | LUIS E BOSQUE ROSA | Address on file | | | | | | | |
| 701920 | LUIS E BRACERO MENDEZ | HC 04 BOX 7531 | | | | JUANA DIAZ | PR | 00795-9602 | |
| 701921 | LUIS E BRUNO HERNANDEZ | FLORAL PARK | 152 AMERICA | | | SAN JUAN | PR | 00917 | |
| 701922 | LUIS E BURGOS BORIA | PO BOX 334 | | | | GURABO | PR | 00778 | |
| 701923 | LUIS E BURGOS FELICIANO | Address on file | | | | | | | |
| 701924 | LUIS E BUTTER PAGAN | BOX 8 CARR 413 SEC ENSENADA | | | | RINCON | PR | 00677 | |
| 283643 | LUIS E CABAN MUNIZ | Address on file | | | | | | | |
| 283644 | LUIS E CABAN VAZQUEZ | Address on file | | | | | | | |
| 701925 | LUIS E CABRERA | HC 02 BOX 6938 | | | | YABUCOA | PR | 00767 9503 | |
| 701926 | LUIS E CACERES ESCOBAR | Address on file | | | | | | | |
| 701927 | LUIS E CALDERON GAVILLAN | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 701928 | LUIS E CALIMANO DIAZ | PO BOX 2142 | | | | GUAYAMA | PR | 00785 | |
| 283645 | LUIS E CAMACHO SANTIAGO | Address on file | | | | | | | |
| 701929 | LUIS E CANALES GONZALEZ | Address on file | | | | | | | |
| 701930 | LUIS E CANCEL CANDELARIA | URB RAMIREZ DE ARELLANO | 27 CALLE ENRRIQUE KOPPISCH | | | MAYAGUEZ | PR | 00680 | |
| 283646 | LUIS E CANCEL CANDELARIA | Address on file | | | | | | | |
| 701931 | LUIS E CANO GANDIA | Address on file | | | | | | | |
| 283647 | LUIS E CAPO COLON | Address on file | | | | | | | |
| 701932 | LUIS E CARBONELL LANUZA | Address on file | | | | | | | |
| 701933 | LUIS E CARDONA JIMENEZ | HC 3 BOX 28500 | | | | SAN SEBASTIAN | PR | 00685 | |
| 283648 | LUIS E CARDONA MORALES | Address on file | | | | | | | |
| 701934 | LUIS E CARRASQUILLO LOPEZ | PO BOX 3870 | | | | GUAYNABO | PR | 00966 | |
| 701935 | LUIS E CARRO MEDINA | P O BOX 417 | | | | COROZAL | PR | 00783 | |
| 283649 | LUIS E CARVAJAL ZARABOZO | Address on file | | | | | | | |
| 283650 | LUIS E CASTILLO CONTRERAS | Address on file | | | | | | | |
| 283651 | LUIS E CASTRO RIOPEDRE | Address on file | | | | | | | |
| 701936 | LUIS E CATALA FONFRIAS | Address on file | | | | | | | |
| 283652 | LUIS E CATALA FRANCESCHINI | Address on file | | | | | | | |
| 283653 | LUIS E CEDENO CARABALLO | Address on file | | | | | | | |
| 283654 | LUIS E CEREZO ACEVEDO Y NELSON D SOTO | Address on file | | | | | | | |
| 701937 | LUIS E CHEVERE SANCHEZ | RR 1 BOX 13077 | | | | MANATI | PR | 00650 | |
| 846722 | LUIS E CHIESA APONTE | COND LA MANCHA | 6300 AVE ISLA VERDE APT PH 12 | | | CAROLINA | PR | 00979 | |
| 283655 | LUIS E CHIESA APONTE | Address on file | | | | | | | |
| 283656 | LUIS E CINTRON AND CO | PO BOX 365001 | | | | SAN JUAN | PR | 00936-5001 | |
| 701938 | LUIS E CINTRON ANDINO | HC 2 BOX 8597 | | | | YABUCOA | PR | 00767-9506 | |
| 701939 | LUIS E CINTRON CINTRON | PO BOX 365001 | | | | SAN JUAN | PR | 0099365001 | |
| 283657 | LUIS E CINTRON FIGUEROA DBA PREMIUM AUTO | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 283658 | LUIS E CINTRON FIGUEROA DBA PREMIUM AUTO | URB MIRAFLORES | 40 6 CALLE 45 | | | BAYAMON | PR | 00956 | |
| 846723 | LUIS E CINTRON FIGUEROA DBA PREMIUM AUTO & TRUCK REPAIRS | RR 5 BOX 7830-7 | | | | TOA ALTA | PR | 00953-7721 | |
| 701940 | LUIS E COLLAZO FLORES | Address on file | | | | | | | |
| 283659 | LUIS E COLLAZO ORTIZ | Address on file | | | | | | | |
| 283660 | LUIS E COLLAZO SILVA | Address on file | | | | | | | |
| 283661 | LUIS E COLLAZO SILVA | Address on file | | | | | | | |
| 701941 | LUIS E COLON FELIX | HC 01 BOX 4460 | | | | YABUCOA | PR | 00767 | |
| 701942 | LUIS E COLON GONZALEZ | Address on file | | | | | | | |
| 283662 | LUIS E COLON GONZALEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2572 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 283663 | LUIS E COLON III | Address on file | | | | | | | |
| 283664 | LUIS E COLON OYOLA | Address on file | | | | | | | |
| 701943 | LUIS E COLON RAMERY | PO BOX 330183 | | | | PONCE | PR | 00733-0183 | |
| 701944 | LUIS E COLON RODRIGUEZ | HC 7 BOX 32008 | | | | HATILLO | PR | 00659-9612 | |
| 701897 | LUIS E COLON TORRES | Address on file | | | | | | | |
| 283665 | LUIS E CORREA OCASIO | Address on file | | | | | | | |
| 283666 | LUIS E CORREA PONCE | Address on file | | | | | | | |
| 846724 | LUIS E COSME FIGUEROA | URB STA JUANITA | ED19 CALLE OLMO | | | BAYAMON | PR | 00956-5204 | |
| 701945 | LUIS E COSS RIVERA | HC 20 BOX 25995 | | | | SAN LORENZO | PR | 00754-9617 | |
| 283667 | LUIS E COSTA LATONI | Address on file | | | | | | | |
| 701946 | LUIS E COSTAS PAGAN | URB LAS DELICIAS | 2252 CARTAGENA CALLE JJ | | | PONCE | PR | 00728-3837 | |
| 701947 | LUIS E COUVERTIER SANCHEZ | 1700 COND CONDADO REAL | APTO 303 | | | SAN JUAN | PR | 00911 | |
| 283668 | LUIS E CRUZ | Address on file | | | | | | | |
| 283669 | LUIS E CRUZ | Address on file | | | | | | | |
| 283670 | LUIS E CRUZ ACEVEDO | Address on file | | | | | | | |
| 701948 | LUIS E CRUZ ADORNO | BO CERCADILO | BUZON 104-4A | | | ARECIBO | PR | 00612 | |
| 701949 | LUIS E CRUZ GONZALEZ | PO BOX 270289 | | | | SAN JUAN | PR | 00927-0289 | |
| 701950 | LUIS E CRUZ MONTOSO | Address on file | | | | | | | |
| 283671 | LUIS E CUADRO HERNANDEZ | Address on file | | | | | | | |
| 283672 | LUIS E CUEBAS AGOSTO | Address on file | | | | | | | |
| 701951 | LUIS E DANASTORG MORILLO | COND CONDADO DEL MAR | 1479 AVE ASHFORD APT 409 | | | SAN JUAN | PR | 00907 | |
| 283674 | LUIS E DAVILA | Address on file | | | | | | | |
| 701952 | LUIS E DAVILA CARRASQUILLO | PO BOX 607 | | | | SAN LORENZO | PR | 00754 | |
| 283675 | LUIS E DE JESUS CARMONA | Address on file | | | | | | | |
| 283676 | LUIS E DE JESUS CASADO | Address on file | | | | | | | |
| 701953 | LUIS E DE JESUS MELENDEZ | URB JARD AVILA | 72 CALLE 5 | | | CEIBA | PR | 00735 | |
| 283677 | LUIS E DE JESUS SANTANA | Address on file | | | | | | | |
| 701954 | LUIS E DE LA CRUZ BATISTA | PO BOX 1692 | | | | CAROLINA | PR | 00984 | |
| 283678 | LUIS E DE LA CRUZ MONTANEZ | Address on file | | | | | | | |
| 701955 | LUIS E DE LEON RIVERA | Address on file | | | | | | | |
| 701956 | LUIS E DEL TORO | PO BOX 142 | | | | CABO ROJO | PR | 00623 | |
| 701957 | LUIS E DENTON CASANOVA | PO BOX 143776 | | | | ARECIBO | PR | 00614 | |
| 701959 | LUIS E DIAS DE LEON | Address on file | | | | | | | |
| 701958 | LUIS E DIAS DE LEON | Address on file | | | | | | | |
| 283679 | LUIS E DIAZ COLLAZO | Address on file | | | | | | | |
| 701960 | LUIS E DIAZ COLON | URB VILLA FONTANA | 4 GN 10 VIA 28 | | | CAROLINA | PR | 00983 | |
| 283680 | LUIS E DIAZ ESCRIBANO | Address on file | | | | | | | |
| 283681 | LUIS E DIAZ NUNEZ | Address on file | | | | | | | |
| 283682 | LUIS E DIAZ NUNEZ | Address on file | | | | | | | |
| 283683 | LUIS E DIAZ PADILLA | Address on file | | | | | | | |
| 701961 | LUIS E DIAZ ROMERO | VILLAS DE TORIMAR | 252 REY FEDERICO | | | GUAYNABO | PR | 00969 | |
| 701962 | LUIS E DIAZ RUIZ | HC 763 BOX 3802 | | | | PATILLAS | PR | 00723 | |
| 283684 | LUIS E DOMINGUEZ | Address on file | | | | | | | |
| 701963 | LUIS E DUCHESNE JIMENEZ | PMB 122 | 405 AVE ESMERALDA SUITE 2 | | | GUAYNABO | PR | 00969 | |
| 701964 | LUIS E DURAN VALENTIN | P O BOX 590 | | | | LARES | PR | 00669 | |
| 700203 | LUIS E EMMANUELLY PONDERIDE | PO BOX 41 | | | | FAJARDO | PR | 00738 | |
| 283685 | LUIS E ENCARNACION RIVERA | Address on file | | | | | | | |
| 283686 | LUIS E ENRIQUEZ MARIN | Address on file | | | | | | | |
| 701965 | LUIS E ESQUILIN NAVARRO | URB VILLA CAROLINA | 54 7 CALLE 52 | | | CAROLINA | PR | 00985 | |
| 701966 | LUIS E ESTREMERA DE JESUS | URB CIUDAD REAL | 424 CALLE ALVA | | | VEGA BAJA | PR | 00693 | |
| 283687 | LUIS E FELICIANO TORRES | Address on file | | | | | | | |
| 701967 | LUIS E FERNANDEZ FERNADEZ | P O BOX 15 | | | | CIALES | PR | 00638 | |
| 846725 | LUIS E FERNANDEZ DIAZ | HC 1 BOX 15420 | | | | COAMO | PR | 00769-9750 | |
| 701968 | LUIS E FERNANDEZ GONZALEZ | 610 CALLE NIN | | | | SAN JUAN | PR | 00915 | |
| 283688 | LUIS E FIGUEROA CORREA | Address on file | | | | | | | |
| 283689 | LUIS E FIGUEROA ESTRADA | Address on file | | | | | | | |
| 701969 | LUIS E FIGUEROA FIGUEROA | URB LA GUADALUPE | H 20 AVE JARD PONCIANA | | | PONCE | PR | 00730 | |
| 283690 | LUIS E FIGUEROA FONSECA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2573 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 701971 | LUIS E FIGUEROA HERNANDEZ | Address on file | | | | | | | |
| 701970 | LUIS E FIGUEROA HERNANDEZ | Address on file | | | | | | | |
| 701972 | LUIS E FIGUEROA MOLINA | SECTOR LOS AYALA | CARR 823 K 3 2 | | | TOA ALTA | PR | 00953 | |
| 283691 | LUIS E FIGUEROA OLIVER | Address on file | | | | | | | |
| 283692 | LUIS E FILION TRUJILLO | Address on file | | | | | | | |
| 701973 | LUIS E FIRPI MATOS | URB CAROLINA ALTA | G10 CALLE SEGUNDO DELGADO | | | CAROLINA | PR | 00987 | |
| 701975 | LUIS E FLORES CRUZ | BO INGENIO | 9 CALLE ALELI | | | TOA BAJA | PR | 00951 | |
| 701974 | LUIS E FLORES CRUZ | BRISAS DE CAMPANERO | D 6 CALLE 14 | | | TOA BAJA | PR | 00949 | |
| 701976 | LUIS E FLORES DIAZ | HC 30 BOX 32030 | | | | SAN LORENZO | PR | 00754 | |
| 701977 | LUIS E FLORES RAMOS | URB SANTIAGO IGLESIAS | 1756 CALLE J RIVERA GAUTIER | | | SAN JUAN | PR | 00921 | |
| 701978 | LUIS E FLORES RODRIGUEZ | 130 ALTERIAL HOSTOS N 102 | | | | SAN JUAN | PR | 00924 | |
| 701979 | LUIS E FONTAN ORTIZ | Address on file | | | | | | | |
| 701981 | LUIS E FUSTE LACOURT | Address on file | | | | | | | |
| 283693 | LUIS E GALAN APONTE | Address on file | | | | | | | |
| 283694 | LUIS E GARCIA | Address on file | | | | | | | |
| 283695 | LUIS E GARCIA ARZUAGA | Address on file | | | | | | | |
| 283696 | LUIS E GARCIA FALCON | Address on file | | | | | | | |
| 701982 | LUIS E GARCIA LUGO | Address on file | | | | | | | |
| 283697 | LUIS E GARCIA OYOLA | Address on file | | | | | | | |
| 701983 | LUIS E GARCIA PAGAN | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 701984 | LUIS E GARCIA PAGAN | TERRAZAS DE GUAYNABO | L 3 AZAHAR | | | GUAYNABO | PR | 00969 | |
| 283698 | LUIS E GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 283699 | LUIS E GERVITZ CARBONEL | Address on file | | | | | | | |
| 283700 | LUIS E GERVITZ CARBONELL | Address on file | | | | | | | |
| 701985 | LUIS E GIRON HIGUITA | URB QUINTAS DE VILLA MAR | X 6 CALLE 16 | | | DORADO | PR | 00646 | |
| 283701 | LUIS E GIRON VERGNE | Address on file | | | | | | | |
| 283702 | LUIS E GIRON VERGNE | Address on file | | | | | | | |
| 283703 | LUIS E GOMEZ CACHO | Address on file | | | | | | | |
| 283704 | LUIS E GOMEZ MORALES | Address on file | | | | | | | |
| 701986 | LUIS E GONZALEZ | BDA BLONDET | 76 CALLE B | | | GUAYAMA | PR | 00784 | |
| 701987 | LUIS E GONZALEZ ADORNO | BUENA VISTA | 208 CALLE 3 ESQ A | | | SAN JUAN | PR | 00917 | |
| 283706 | LUIS E GONZALEZ ALMEYDA | Address on file | | | | | | | |
| 283707 | LUIS E GONZALEZ ARVELO | Address on file | | | | | | | |
| 283709 | LUIS E GONZALEZ CRUZ | Address on file | | | | | | | |
| 283710 | LUIS E GONZALEZ CRUZ | Address on file | | | | | | | |
| 283711 | LUIS E GONZALEZ ORTIZ | Address on file | | | | | | | |
| 283712 | LUIS E GONZALEZ ORTIZ | Address on file | | | | | | | |
| 283713 | LUIS E GONZALEZ REYNOSO | Address on file | | | | | | | |
| 701988 | LUIS E GONZALEZ RODRIGUEZ | URB EL CONQUISTADOR | B 19 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 283714 | LUIS E GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 283715 | LUIS E GONZALEZ TORRES | Address on file | | | | | | | |
| 701989 | LUIS E GONZALEZ VALES | Address on file | | | | | | | |
| 283716 | LUIS E GONZALEZ VIZCARRONDO | Address on file | | | | | | | |
| 283717 | LUIS E GRULLON JAVIER | Address on file | | | | | | | |
| 701990 | LUIS E GUASE SOTO | URB SAN MIGUEL ST Z A -18 | | | | CABO ROJO | PR | 00623 | |
| 701991 | LUIS E GUITIERREZ RIVERA | URB ALTA VISTA | A3 CALLE 2 | | | PONCE | PR | 00731 | |
| 701992 | LUIS E GUTIERREZ ROSADO | URB STARLIGHT 3470 | CALLE GALIXIA | | | PONCE | PR | 00717-1483 | |
| 283718 | LUIS E HERNANDEZ AGUAYO | Address on file | | | | | | | |
| 701993 | LUIS E HERNANDEZ ARROYO | Address on file | | | | | | | |
| 701994 | LUIS E HERNANDEZ COTTO | URB LOS DOMINICOS | 0282 CALLE SAN FRANCISCO | | | BAYAMON | PR | 00957 | |
| 283719 | LUIS E HERNANDEZ OCASIO | Address on file | | | | | | | |
| 283720 | LUIS E HERNANDEZ RAMOS | Address on file | | | | | | | |
| 701995 | LUIS E HERNANDEZ RIOS | URB JARDINES DE ARECIBO | 108 CALLE M | | | ARECIBO | PR | 00612 | |
| 283721 | LUIS E HERNANDEZ SANTIAGO | Address on file | | | | | | | |
| 283722 | LUIS E HUGAS | Address on file | | | | | | | |
| 283723 | LUIS E IRIZARRY LOPEZ | Address on file | | | | | | | |
| 283724 | LUIS E IRIZARRY MATOS | Address on file | | | | | | | |
| 283725 | LUIS E IRIZARRY RODRIGUEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 701996 | LUIS E ISALES MARQUEZ | BUENA VISTA | 43 CALLE MARGINAL | | | CAROLINA | PR | 00984 | |
| 283726 | LUIS E IZQUIERDO MARTIN | Address on file | | | | | | | |
| 701997 | LUIS E IZQUIERDO SANTIAGO | Address on file | | | | | | | |
| 283727 | LUIS E JEAN KERG | Address on file | | | | | | | |
| 701998 | LUIS E JIMENEZ SALGADO | HC 33 BOX 6898 | | | | VEGA ALTA | PR | 00962 | |
| 701999 | LUIS E KOLB ORTIZ | URB SANTA BARBARA | 30 CAL RSNR CHALETS DE SANTA BARBAR | | | GURABO | PR | 00778 | |
| 283728 | LUIS E LACOURT ALICEA | Address on file | | | | | | | |
| 283729 | LUIS E LAHOZ ARROYO | Address on file | | | | | | | |
| 283730 | LUIS E LAMBOY MEDINA | Address on file | | | | | | | |
| 283731 | LUIS E LAMBOY MEDINA | Address on file | | | | | | | |
| 702000 | LUIS E LANDESTOY ZAPATA | URB VILLA FONTANA | AL5 VIA ELENA | | | CAROLINA | PR | 00983 | |
| 702001 | LUIS E LANDRON DELGADO | Address on file | | | | | | | |
| 283732 | LUIS E LEBRON COLON | Address on file | | | | | | | |
| 702002 | LUIS E LOPEZ CIRINO | Address on file | | | | | | | |
| 283733 | LUIS E LOPEZ CIRINO | Address on file | | | | | | | |
| 702004 | LUIS E LOPEZ COLON | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 702003 | LUIS E LOPEZ COLON | PO BOX 295 | | | | DORADO | PR | 00646-0295 | |
| 702005 | LUIS E LOPEZ DEL POZO | JALAVANDA | 10-6 CALLE F | | | PONCE | PR | 00730 | |
| 283734 | LUIS E LOPEZ DEL POZO | Address on file | | | | | | | |
| 283735 | LUIS E LOPEZ DIFUT | Address on file | | | | | | | |
| 702006 | LUIS E LOPEZ PABON | BO CAMPANILLAS | 189C CALLE DEL MONTE | | | TOA BAJA | PR | 00949 | |
| 702007 | LUIS E LOPEZ PAGAN | Address on file | | | | | | | |
| 283736 | LUIS E LOPEZ RIVERA | Address on file | | | | | | | |
| 283737 | LUIS E LOPEZ TORRES | Address on file | | | | | | | |
| 702008 | LUIS E LUGO | BAYAMON GARDENS | M 15 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 283738 | LUIS E LUNA FUENTES | Address on file | | | | | | | |
| 702009 | LUIS E LURIDO | URB JARDINES DE CASA BLANCA | 103 CALLE ROOSEVELT | | | TOA ALTA | PR | 00953 | |
| 702010 | LUIS E MACHADO SIMANCAS | URB SANTA ROSA | A 25 CALLE DIANA | | | CAGUAS | PR | 00725 | |
| 702011 | LUIS E MAESTRE MARIN | Address on file | | | | | | | |
| 283739 | LUIS E MALARET GARCIA | Address on file | | | | | | | |
| 702012 | LUIS E MALAVE RIVERA | P O BOX 1662 | | | | COAMO | PR | 00769 | |
| 702013 | LUIS E MALDONADO DELGADO | RR 01 BOX 11747 | | | | TOA ALTA | PR | 00953-9721 | |
| 846726 | LUIS E MALDONADO GUZMAN | PO BOX 155 | | | | BARRANQUITAS | PR | 00794-0155 | |
| 702014 | LUIS E MALDONADO MALDONADO | P O BOX 4462 | | | | VEGA BAJA | PR | 00694 | |
| 702015 | LUIS E MANFREDI NEGRON | Address on file | | | | | | | |
| 702016 | LUIS E MARALET SERRANO | HC 07 BOX 34035 | | | | HATILLO | PR | 00659 | |
| 283740 | LUIS E MARCANO GARCIA | Address on file | | | | | | | |
| 702017 | LUIS E MARINI ROIG | PO BOX 907 | | | | SAINT JUST | PR | 00978 | |
| 702018 | LUIS E MARRERO ECHEVARRIA | URB LAS MONJAS | 5050 CALLE MANUEL G TABARES | | | PONCE | PR | 00728 2511 | |
| 283741 | LUIS E MARRERO OLIVO | Address on file | | | | | | | |
| 702019 | LUIS E MARTI LUGO | HC 5 BOX 55523 | | | | HATILLO | PR | 00659 | |
| 283742 | LUIS E MARTINEZ ACOSTA | Address on file | | | | | | | |
| 283743 | LUIS E MARTINEZ MERCADO | Address on file | | | | | | | |
| 283744 | LUIS E MARTINEZ VEGA | Address on file | | | | | | | |
| 283745 | LUIS E MARTIN Y EVYANNE MARTIR | Address on file | | | | | | | |
| 702021 | LUIS E MASSANET ROSADO | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 702020 | LUIS E MASSANET ROSADO | REPTO VALENCIAN A 20 CALLE ACACIAS | | | | JUNCOS | PR | 00777-8489 | |
| 702022 | LUIS E MATEO RIVERA | HC 01 BOX 6325 | | | | SANTA ISABELA | PR | 00757 | |
| 702023 | LUIS E MATOS | 2DO PISO 1916 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| 702024 | LUIS E MATOS BARTOLOMEI | PO BOX 2586 | | | | GUAYAMA | PR | 00785 | |
| 702025 | LUIS E MATOS BAYO | SANTA ANA | C 16 CALLE TULANE | | | SAN JUAN | PR | 00927 | |
| 283746 | LUIS E MATOS DIAZ | Address on file | | | | | | | |
| 702026 | LUIS E MATOS SANCHEZ | BO CACAO CENTRO | KM 2 8 CARR 858 | | | CAROLINA | PR | 00986 | |
| 702027 | LUIS E MATTA DONATIU | Address on file | | | | | | | |
| 702028 | LUIS E MEDINA MORALES | URB TINTILLO GARDENS | F4 CALLE 9 | | | GUAYNABO | PR | 00966 | |
| 702029 | LUIS E MEDINA RIVERA | HC 3 BOX 1574 | | | | BOQUERON | PR | 00622 | |
| 283747 | LUIS E MEDINA VELEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 283748 | LUIS E MEDINA VELEZ | Address on file | | | | | | | |
| 702030 | LUIS E MEDINA VERGARA | 19 BRISAS DEL PLATA | | | | DORADO | PR | 00646 | |
| 702031 | LUIS E MELENDEZ RIVERA | Address on file | | | | | | | |
| 283749 | LUIS E MENDEZ GARCIA | Address on file | | | | | | | |
| 702032 | LUIS E MENDEZ MORALES | 616 SANTANA | | | | ARECIBO | PR | 00612 | |
| 283750 | LUIS E MENDEZ VAZQUEZ | Address on file | | | | | | | |
| 702033 | LUIS E MERCADO CINTRON | URB BUENAVENTURA | 8024 CALLE NARDO | | | MAYAGUEZ | PR | 00682-1277 | |
| 702034 | LUIS E MERCADO HERNANDEZ | URB SAN ANTONIO | 132 A CALLE 1 | | | DORADO | PR | 00646 | |
| 283751 | LUIS E MERCADO MELENDEZ | Address on file | | | | | | | |
| 283752 | LUIS E MIRANDA CRUZ | Address on file | | | | | | | |
| 702035 | LUIS E MIRANDA TORRES | CONDADO MODERNO | C 17 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 846727 | LUIS E MOJICA MOJICA | BOX 33 | | | | JUNCOS | PR | 00777 | |
| 846728 | LUIS E MONTALVO PELLICUER | PARQUE LAS HACIENDAS | C-34 CALLE AYMACO | | | CAGUAS | PR | 00727-7730 | |
| 283753 | LUIS E MONTALVO SANCHEZ | Address on file | | | | | | | |
| 702036 | LUIS E MONTES RIVERA | Address on file | | | | | | | |
| 702037 | LUIS E MORA ANTONGIORGI | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 700201 | LUIS E MORA DELGADO | URB MEDINA | G 12 CALLE 6 | | | ISABELA | PR | 00662 | |
| 702038 | LUIS E MORA FARIA | 101 CALLE MIGUEL DE UNAMUNO | | | | MAYAGUEZ | PR | 00682-6637 | |
| 702039 | LUIS E MORALES COLON | HC 71 BOX 3550 | | | | NARANJITO | PR | 00719 | |
| 702040 | LUIS E MORALES TORRES | Address on file | | | | | | | |
| 702041 | LUIS E MORALES TORRES | Address on file | | | | | | | |
| 702042 | LUIS E MORAN GARCIA | BO SABANA 690 HOYOS CARR | HC 83 BOX 6632 | | | VEGA ALTA | PR | 00692 | |
| 702043 | LUIS E MORAN GARCIA | BO SABANA HOYOS | HC 83 BOX 6632 | | | VEGA ALTA | PR | 00692 | |
| 702044 | LUIS E MORAN GARCIA | HC 83 BOX 6632 | | | | VEGA ALTA | PR | 00692 | |
| 702045 | LUIS E MORENO DE JESUS | SAN JORGE | 364 COND LAS CARMELITAS 2 E | | | SAN JUAN | PR | 00912 | |
| 283754 | LUIS E MORRABAL ORTIZ | Address on file | | | | | | | |
| 283755 | LUIS E MUNIZ COLON | Address on file | | | | | | | |
| 283756 | LUIS E MUNOZ BLANCO | Address on file | | | | | | | |
| 702046 | LUIS E NAVARRO RIVERA | BO PADILLA | HC 5 BOX 10133 | | | COROZAL | PR | 00783 | |
| 702047 | LUIS E NAVARRO TORRES | SABANA LLANA | 338 G CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 283757 | LUIS E NAVAS MARIN | Address on file | | | | | | | |
| 283758 | LUIS E NAVAS MARIN | Address on file | | | | | | | |
| 702048 | LUIS E NEGRON CRUZ | URB PRADERA ALMIRA | CALLE Z AH 32 | | | LEVITOWN | PR | 00949 | |
| 283759 | LUIS E NEGRON GONZALEZ | Address on file | | | | | | | |
| 283760 | LUIS E NEGRON MOJICA | Address on file | | | | | | | |
| 702049 | LUIS E NIEVES GONZALEZ | P O BOX 2346 | | | | ARECIBO | PR | 00613 | |
| 283761 | LUIS E NIEVES GUZMAN | Address on file | | | | | | | |
| 702050 | LUIS E NIEVES NIEVES | URB LA ROMANA | 27 CALLE SONERA | | | QUEBRADILLAS | PR | 00678 | |
| 283762 | LUIS E NIEVES TORRES | Address on file | | | | | | | |
| 283763 | LUIS E NUNEZ SALGADO | Address on file | | | | | | | |
| 283764 | LUIS E OCASIO RIVERA | Address on file | | | | | | | |
| 283765 | LUIS E OLIVERAS CARABALLO | Address on file | | | | | | | |
| 846729 | LUIS E OLIVERAS MARTINEZ | URB VICTOR ROJAS 2 | 236 CALLE A | | | ARECIBO | PR | 00612-3064 | |
| 702051 | LUIS E OLIVERO ALVAREZ | VILLA SAN ANTON | H 14 CALLE LUIS VIGO | | | CAROLINA | PR | 00987 | |
| 283766 | LUIS E OMS RIVERA | Address on file | | | | | | | |
| 702052 | LUIS E OQUENDO OLIVO | Address on file | | | | | | | |
| 846730 | LUIS E OQUENDO ORTIZ | URB. VILLA CAROLINA | 112-42 CALLE 79 | | | CAROLINA | PR | 00985 | |
| 702053 | LUIS E ORTEGA CANDELARIA | PO BOX 901 | | | | SABANA HOYOS | PR | 00688 | |
| 702054 | LUIS E ORTIZ CORREA | Address on file | | | | | | | |
| 702056 | LUIS E ORTIZ CRUZ | Address on file | | | | | | | |
| 702055 | LUIS E ORTIZ CRUZ | Address on file | | | | | | | |
| 702057 | LUIS E ORTIZ CRUZ | Address on file | | | | | | | |
| 702058 | LUIS E ORTIZ RIVERA | CMMS 202 P O BOX 70344 | | | | SAN JUAN | PR | 00969 | |
| 702059 | LUIS E ORTIZ VARGAS | BZN 2012 APT 3 | CARR 348 | | | MAYAGUEZ | PR | 00680 | |
| 283769 | LUIS E OTERO CALDERON | Address on file | | | | | | | |
| 283770 | LUIS E OTERO OTERO | Address on file | | | | | | | |
| 283771 | LUIS E PABON COCA | Address on file | | | | | | | |
| 702060 | LUIS E PABON ROCA | 606 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 283772 | LUIS E PACHECO ASENCIO | Address on file | | | | | | | |
| 702061 | LUIS E PACHECO MEDINA | 19 WAVERLY ST BASEMEN | | | | JERSEY CITY | NJ | 07306 | |
| 283773 | LUIS E PADILLA ZAPATA | Address on file | | | | | | | |
| 702062 | LUIS E PADOVANI PADILLA | 12 CALLE JAVILLA | | | | SAN GERMAN | PR | 00683 | |
| 702063 | LUIS E PADOVANI PADILLA | PO BOX 785 | | | | SAN GERMAN | PR | 00683 | |
| 283622 | LUIS E PAGAN & ASOCIADOS, INC | PO BOX 6295 | | | | CAGUAS | PR | 00726 | |
| 702064 | LUIS E PAGAN ARANA | URB SIERRA BAYAMON | 32 A 10 CALLE 35 A | | | BAYAMON | PR | 00961 | |
| 283774 | LUIS E PAGAN GOMEZ | Address on file | | | | | | | |
| 283775 | LUIS E PAGAN GRANA | Address on file | | | | | | | |
| 702065 | LUIS E PALACIOS ARIZA | BO HIGUILLAR SECT ARENAL | 592 CALLE 17 | | | DORADO | PR | 00646 | |
| 702066 | LUIS E PALACIOS GERENA | 613 AVE PONCE DE LEON ST 206 | | | | SAN JUAN | PR | 00917 | |
| 702067 | LUIS E PALOU BALSA | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 702068 | LUIS E PANTOJAS / MARILDA MALDONADO | PO BOX 556 | | | | VEGA BAJA | PR | 00694-0556 | |
| 283776 | LUIS E PANTOJAS / MARILDA MALDONADO | Address on file | | | | | | | |
| 283777 | LUIS E PARDO DIAZ | Address on file | | | | | | | |
| 702069 | LUIS E PARDO ROSADO | Address on file | | | | | | | |
| 702070 | LUIS E PAREDES ROMAN | PO BOX 1063 | | | | ISABELA | PR | 00662 | |
| 283778 | LUIS E PEREZ DE JESUS | Address on file | | | | | | | |
| 702071 | LUIS E PEREZ ESQUILIN | URB MANSIONES DE CAROLINA | PPB CALLE FARALLON | | | CAROLINA | PR | 00987 | |
| 702072 | LUIS E PEREZ GIRAU | Address on file | | | | | | | |
| 846731 | LUIS E PEREZ GUERRA | PO BOX 2001 | | | | RIO GRANDE | PR | 00745-2001 | |
| 283779 | LUIS E PEREZ JIMENEZ | Address on file | | | | | | | |
| 702073 | LUIS E PEREZ LEBRON | PO BOX 1466 | | | | MAYAGUEZ | PR | 00681-1466 | |
| 283780 | LUIS E PEREZ PEDRERO | Address on file | | | | | | | |
| 702074 | LUIS E PEREZ PEREZ | URB SIERRA BAYAMON | 45-16 CALLE 42 | | | BAYAMON | PR | 00961-4351 | |
| 702075 | LUIS E PEREZ RIVERA | Address on file | | | | | | | |
| 283781 | LUIS E PEREZ RIVERA | Address on file | | | | | | | |
| 702076 | LUIS E PEREZ ROSA | Address on file | | | | | | | |
| 702077 | LUIS E PEREZ SANCHEZ | Address on file | | | | | | | |
| 283782 | LUIS E PEREZ SANCHEZ | Address on file | | | | | | | |
| 283783 | LUIS E QUIXONES OSORIO | Address on file | | | | | | | |
| 702078 | LUIS E QUIXONES VALENTIN | URB ESTANCIAS DE YAUCO | K 22 CALLE TURQUESA | | | YAUCO | PR | 00698 | |
| 283784 | LUIS E QUINONES NEGRON | Address on file | | | | | | | |
| 283785 | LUIS E QUINONES RAMIREZ | Address on file | | | | | | | |
| 283786 | LUIS E QUINTANA PEREZ | Address on file | | | | | | | |
| 846732 | LUIS E RAMIREZ ALVAREZ | 1 COND LAS AMERICAS APT 1213 | | | | SAN JUAN | PR | 00919-0000 | |
| 702080 | LUIS E RAMIREZ IRIZARRY | VILLA TORREI | 16 CALLE B | | | LAJAS | PR | 00667 | |
| 283787 | LUIS E RAMIREZ IRIZARRY V DEPTO DE FAMILIA | LCDA. GENOVEVA VALENTÍN SOTO / SR. LUIS A. MADERA ECHEVARRÍA, JOSE CORTEZ, SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 283788 | LUIS E RAMIREZ IRIZARRY V DEPTO DE FAMILIA | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 702081 | LUIS E RAMIREZ MONTALVO | PO BOX 216 | | | | CABO ROJO | PR | 00623 | |
| 702082 | LUIS E RAMIREZ RIVERA | URB VICTORIA | 29 CALLE CLAVEL | | | AGUADILLA | PR | 00603 | |
| 702083 | LUIS E RAMON | P O BOX 786 | | | | RINCON | PR | 00677 | |
| 702084 | LUIS E RAMOS MALAVE | URB DOS PINOS TOWNHOUSE | B 10 CALLE 2 | | | SAN JUAN | PR | 00923 | |
| 283789 | LUIS E RAMOS RIVERA | Address on file | | | | | | | |
| 702086 | LUIS E RAMOS RODRIGUEZ | EDIF MEDICO SUITE 102 | | | | BAYAMON | PR | 00961 | |
| 702085 | LUIS E RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 283790 | LUIS E RANGEL MERCED | Address on file | | | | | | | |
| 846733 | LUIS E REYES D.B.A. EBANISTERIA REYES | VILLA DEL CARMEN | F14 CALLE 6 | | | GURABO | PR | 00778-2113 | |
| 702087 | LUIS E REYES MENDOZA | Address on file | | | | | | | |
| 283791 | LUIS E REYES ORTIZ | Address on file | | | | | | | |
| 283792 | LUIS E RICHARDSON RAMOS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 283793 | LUIS E RIOS MORALES | Address on file | | | | | | | |
| 283794 | LUIS E RIOS SANCHEZ | Address on file | | | | | | | |
| 702088 | LUIS E RIVERA | CAPARRA TERRACE | 811 30ST SE | | | SAN JUAN | PR | 00921 | |
| 702089 | LUIS E RIVERA APONTE | Address on file | | | | | | | |
| 702090 | LUIS E RIVERA APONTE | Address on file | | | | | | | |
| 702091 | LUIS E RIVERA CARABALLO | HC 02 BOX 16204 | | | | RIO GRANDE | PR | 00745 | |
| 283795 | LUIS E RIVERA CARABALLO | Address on file | | | | | | | |
| 283796 | LUIS E RIVERA COLLAZO Y LUZ H RIVERA | Address on file | | | | | | | |
| 702092 | LUIS E RIVERA COLON | PO BOX 30676 | | | | SAN JUAN | PR | 00929-1676 | |
| 283797 | LUIS E RIVERA CORTES | Address on file | | | | | | | |
| 700202 | LUIS E RIVERA FELICIANO | PARCELAS RODRIGUEZ OLMO | 50 CALLE B | | | ARECIBO | PR | 00612 | |
| 702094 | LUIS E RIVERA GARCIA | HC 6 BOX 4679 COTTO LAUREL | | | | PONCE | PR | 00780 | |
| 702093 | LUIS E RIVERA GARCIA | P O BOX 275 | | | | SABANA HOYOS | PR | 00688 | |
| 283798 | LUIS E RIVERA JURADO | Address on file | | | | | | | |
| 283799 | LUIS E RIVERA MARTINEZ | Address on file | | | | | | | |
| 283800 | LUIS E RIVERA MARTINEZ | Address on file | | | | | | | |
| 283801 | LUIS E RIVERA MATIAS | Address on file | | | | | | | |
| 702095 | LUIS E RIVERA MEDINA | BO LAS GRANJAS 8 | CALLE LOS MEDINAS | | | VEGA BAJA | PR | 00693 | |
| 702096 | LUIS E RIVERA MELENDEZ | PO BOX 1065 | | | | VIEQUES | PR | 00765-1065 | |
| 283802 | LUIS E RIVERA MELENDEZ | Address on file | | | | | | | |
| 283803 | LUIS E RIVERA OCASIO | Address on file | | | | | | | |
| 283804 | LUIS E RIVERA REYES | Address on file | | | | | | | |
| 283805 | LUIS E RIVERA REYES | Address on file | | | | | | | |
| 702097 | LUIS E RIVERA RIVERA | PO BOX 2951 | | | | CAROLINA | PR | 00984-2951 | |
| 283806 | LUIS E RIVERA ROSADO | Address on file | | | | | | | |
| 702098 | LUIS E RIVERA SANTIAGO | URB MELENDEZ | B 7 CALLE B | | | FAJARDO | PR | 00738 | |
| 283807 | LUIS E ROBLES RODRIGUEZ | Address on file | | | | | | | |
| 702099 | LUIS E RODRIGUEZ | VALLE VERDE | BC 6 CALLE NILO | | | BAYAMON | PR | 00961 | |
| 283808 | LUIS E RODRIGUEZ AYALA | Address on file | | | | | | | |
| 702100 | LUIS E RODRIGUEZ BENITEZ | Address on file | | | | | | | |
| 283809 | LUIS E RODRIGUEZ CONTRERAS | Address on file | | | | | | | |
| 702102 | LUIS E RODRIGUEZ CUADRADO | BO PLAYITA | PARC NUEVAS | | | YABUCOA | PR | 00767 | |
| 283810 | LUIS E RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 283811 | LUIS E RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 702103 | LUIS E RODRIGUEZ HERNANDEZ | HC 3 BOX 10129 | | | | CAMUY | PR | 00627 | |
| 283812 | LUIS E RODRIGUEZ LEBRON | Address on file | | | | | | | |
| 283813 | LUIS E RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 702104 | LUIS E RODRIGUEZ MARI | PARC BARINAS | 356 CALLE PEDRO ACOSTA | | | YAUCO | PR | 00698 | |
| 283814 | LUIS E RODRIGUEZ MONTES | Address on file | | | | | | | |
| 702105 | LUIS E RODRIGUEZ PASTRANA | URB PARK GARDENS | Y10 CALLE YORKSHIRE | | | SAN JUAN | PR | 03126 | |
| 283815 | LUIS E RODRIGUEZ POMALES | Address on file | | | | | | | |
| 702106 | LUIS E RODRIGUEZ REMUS | P O BOX 1860 | | | | SAN GERMAN | PR | 00683 | |
| 702107 | LUIS E RODRIGUEZ REYES | Address on file | | | | | | | |
| 702108 | LUIS E RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 283816 | LUIS E RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 702109 | LUIS E RODRIGUEZ ROBLES | 101 VISTA DEL VALLE | | | | MANATI | PR | 00674 | |
| 283817 | LUIS E RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 702110 | LUIS E RODRIGUEZ ROSA | 1004 REPARTO MUJA | | | | MANATI | PR | 00674 | |
| 283818 | LUIS E RODRIGUEZ SANOGUET | Address on file | | | | | | | |
| 283819 | LUIS E RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 283820 | LUIS E RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 702111 | LUIS E RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 283821 | LUIS E RODRIGUEZ VELEZ | Address on file | | | | | | | |
| 283822 | LUIS E RODRIGUEZ VERA | Address on file | | | | | | | |
| 702112 | LUIS E ROIG CASILLAS | Address on file | | | | | | | |
| 702113 | LUIS E ROJAS BAEZ Y MARIELYS LOZADA | Address on file | | | | | | | |
| 846734 | LUIS E ROMAN CARRERO | D2B URB LOS RODRIGUEZ | | | | CAMUY | PR | 00627-2837 | |
| 702114 | LUIS E ROMAN MIRANDA | URB LAS FLORES | F 11 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 702115 | LUIS E ROMERO MARRERO | P O BOX 672 | | | | MANATI | PR | 00674 | |
| 283823 | LUIS E ROMERO NIEVES | Address on file | | | | | | | |
| 283824 | LUIS E ROMERO ORTIZ | Address on file | | | | | | | |
| 283825 | LUIS E ROSADO RODRIGUEZ | Address on file | | | | | | | |
| 702116 | LUIS E ROSARIO ALVARADO | VALLE DEL CERRO GORDO | Q 2 AMBAR | | | BAYAMON | PR | 00957 | |
| 702117 | LUIS E ROSARIO BONILLA | HC 1 BOX 5265 | | | | OROCOVIS | PR | 00720 | |
| 702118 | LUIS E ROSARIO CRUZ | HC 1 BOX 16381 | | | | HUMACAO | PR | 00791 | |
| 702119 | LUIS E ROSARIO FERNANDEZ | PO BOX 1704 | | | | AIBONITO | PR | 00705 | |
| 283826 | LUIS E ROSARIO RODRIGUEZ | Address on file | | | | | | | |
| 283827 | LUIS E ROSARIO SANTIAGO | Address on file | | | | | | | |
| 283828 | LUIS E ROSARIO VARGAS | Address on file | | | | | | | |
| 702120 | LUIS E RUIZ COLON | URB EL CONQUISTADOR | PE1 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 702121 | LUIS E RUIZ MARQUEZ | BO CACAO ALTO | BZN 3401 | | | PATILLAS | PR | 00723 | |
| 702122 | LUIS E SALAMAN ALVARADO | Address on file | | | | | | | |
| 283829 | LUIS E SALICETI RIVERA | Address on file | | | | | | | |
| 283830 | LUIS E SANATALIZ RODRIGUEZ | Address on file | | | | | | | |
| 283831 | LUIS E SANTALIZ RUIZ | Address on file | | | | | | | |
| 702123 | LUIS E SANTIAGO COLON | EXT VILLA RETIRO | B 7 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| 702124 | LUIS E SANTIAGO CRUZ | HC 02 BOX 20258 | | | | SAN SEBASTIAN | PR | 00685 | |
| 702125 | LUIS E SANTIAGO CRUZ | HC 2 BOX 20258 | | | | SAN SEBASTIAN | PR | 00685 | |
| 283832 | LUIS E SANTIAGO CRUZ | Address on file | | | | | | | |
| 283833 | LUIS E SANTIAGO MENENDEZ | Address on file | | | | | | | |
| 283834 | LUIS E SANTIAGO NEGRON | Address on file | | | | | | | |
| 283835 | LUIS E SANTIAGO NIEVES | Address on file | | | | | | | |
| 702126 | LUIS E SANTIAGO ORTIZ | URB SABANARENA | 353 CAMINO DEL PRADO | | | CIDRA | PR | 00739 | |
| 702127 | LUIS E SANTIAGO RAMOS | 462 DRESDE | | | | SAN JUAN | PR | 00920 | |
| 283836 | LUIS E SANTIAGO RAMOS | Address on file | | | | | | | |
| 283837 | LUIS E SANTIAGO RAMOS | Address on file | | | | | | | |
| 283838 | LUIS E SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 702128 | LUIS E SANTIAGO RUIZ | P O BOX 1432 | | | | AGUADILLA | PR | 00602 | |
| 702129 | LUIS E SANTIAGO SANTIAGO | P O BOX 348 | | | | OROCOVIS | PR | 00720 | |
| 283839 | LUIS E SANTIAGO Y TERESA MEDIAVILLA | Address on file | | | | | | | |
| 283840 | LUIS E SANTOS PEREZ | Address on file | | | | | | | |
| 283841 | LUIS E SANTOS RAMIREZ | Address on file | | | | | | | |
| 283842 | LUIS E SANTOS SUGRANEZ | Address on file | | | | | | | |
| 283843 | LUIS E SEDA GONZALEZ | Address on file | | | | | | | |
| 702130 | LUIS E SEGARRA MALDONADO | PO BOX 363686 | | | | SAN JUAN | PR | 00936-3686 | |
| 283844 | LUIS E SERRANO DAVILA | Address on file | | | | | | | |
| 283845 | LUIS E SERRANO RODRIGUEZ | Address on file | | | | | | | |
| 702131 | LUIS E SIERRA CORONADO | Address on file | | | | | | | |
| 702132 | LUIS E SIERRA SIERRA | COND SKY TOWER III | 8 CALLE HORTENCIA APTO 10 P | | | SAN JUAN | PR | 00926 | |
| 702133 | LUIS E SILVA LOPEZ | Address on file | | | | | | | |
| 702134 | LUIS E SOLA GIRALT | Address on file | | | | | | | |
| 702135 | LUIS E SOLER GARCIA | HC 1 BOX 3736 | | | | FLORIDA | PR | 00650 | |
| 702136 | LUIS E SOTO CABALLERO | A 11 CALLE 2 | | | | LOIZA | PR | 00772 | |
| 702137 | LUIS E SOTO CABALLERO | HC 1 BOX 2611 | | | | LOIZA | PR | 00772 | |
| 283847 | LUIS E SOTO HARRISON | Address on file | | | | | | | |
| 283848 | LUIS E SOTOMAYOR AGOSTO | Address on file | | | | | | | |
| 283849 | LUIS E SOTOMAYOR AGOSTO | Address on file | | | | | | | |
| 283850 | LUIS E SUAREZ MONTANEZ | Address on file | | | | | | | |
| 702138 | LUIS E SUAZO RIVERA | Address on file | | | | | | | |
| 846735 | LUIS E SUERO ROBLES | STA SECC LEVITTOWN | DN7 CALLE LAGO CURIAS | | | LEVITTOWN | PR | 00949 | |
| 702139 | LUIS E SURIS GARCIA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 283851 | LUIS E TAPIA GONZALEZ | Address on file | | | | | | | |
| 702140 | LUIS E TIRADO RODRIGUEZ | PO BOX 1677 | | | | RINCON | PR | 00677 | |
| 283852 | LUIS E TIRADO ROHENA | Address on file | | | | | | | |
| 283853 | LUIS E TORRES BOSQUES | Address on file | | | | | | | |
| 283854 | LUIS E TORRES DE JESUS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2579 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 283855 | LUIS E TORRES DIAZ | Address on file | | | | | | | |
| 702141 | LUIS E TORRES JIMENEZ | PO BOX 1414 | | | | SAN GERMAN | PR | 00683 | |
| 283856 | LUIS E TORRES MARTINEZ | Address on file | | | | | | | |
| 283857 | LUIS E TORRES MARTINEZ | Address on file | | | | | | | |
| 283858 | LUIS E TORRES MARTINEZ/ LUIS E TORRES | Address on file | | | | | | | |
| 283859 | LUIS E TORRES MORA | Address on file | | | | | | | |
| 702142 | LUIS E TORRES MUNIZ | URB VALLE ALTO | 1704 CALLE LLANURA | | | PONCE | PR | 00730 | |
| 702143 | LUIS E TORRES RAMIREZ | 14 INTENDENTE RAMIREZ | | | | PONCE | PR | 00730 | |
| 702144 | LUIS E TORRES RAMIREZ | 20 INTENDENTE RAMIREZ | | | | PONCE | PR | 00730 | |
| 283860 | LUIS E TORRES RAMOS | Address on file | | | | | | | |
| 283861 | LUIS E TORRES RAMOS | Address on file | | | | | | | |
| 283862 | LUIS E TORRES RIVERA | Address on file | | | | | | | |
| 283863 | LUIS E TORRES RODRIGUEZ | Address on file | | | | | | | |
| 283864 | LUIS E TORRES TORRES | Address on file | | | | | | | |
| 283865 | LUIS E TOVAR | Address on file | | | | | | | |
| 702145 | LUIS E TRINIDAD | Address on file | | | | | | | |
| 702146 | LUIS E VALLE MACHADO | Address on file | | | | | | | |
| 702147 | LUIS E VARGAS CASTILLO | 30 CALLE VIRTUD | | | | PONCE | PR | 00731 | |
| 283866 | LUIS E VARGAS PEREZ | Address on file | | | | | | | |
| 283867 | LUIS E VARGAS ROSA | Address on file | | | | | | | |
| 283868 | LUIS E VAZQUEZ ELIAS | Address on file | | | | | | | |
| 283869 | LUIS E VAZQUEZ RIOS | Address on file | | | | | | | |
| 283870 | LUIS E VAZQUEZ SMITH | Address on file | | | | | | | |
| 702148 | LUIS E VAZQUEZ VELEZ | URB VILLA DEL MONTE | 241 CALLE MONTE BLANCO | | | TOA ALTA | PR | 00953 | |
| 702149 | LUIS E VAZQUEZ ZAYAS | PO BOX 3177 | | | | CAROLINA | PR | 00984 | |
| 702150 | LUIS E VEGA ROSARIO | HC 03 BOX 12228 | | | | CAMUY | PR | 00627-9743 | |
| 702151 | LUIS E VEGA SANTIAGO | HC 03 BOX 13479 | | | | COROZAL | PR | 00783 | |
| 846736 | LUIS E VELAZQUEZ DE RIOS | PO BOX 41 | | | | NAGUABO | PR | 00718 | |
| 702152 | LUIS E VELAZQUEZ FIGUEROA | 6 CALLE MOLINO | | | | LARES | PR | 00669 | |
| 702153 | LUIS E VELAZQUEZ RODRIGUEZ | PO BOX 231 | | | | TOA ALTA | PR | 00954 | |
| 283871 | LUIS E VELAZQUEZ TORRES | Address on file | | | | | | | |
| 702154 | LUIS E VELAZQUEZ VELAZQUEZ | EDIF MIDTOWN | 420 AVE PONCE DE LEON | | | SAN JUAN | PR | 00916 | |
| 283872 | LUIS E VELEZ | Address on file | | | | | | | |
| 283873 | LUIS E VELEZ CRUZ | Address on file | | | | | | | |
| 702155 | LUIS E VELEZ DIAZ | P O BOX 2143 | | | | JUNCOS | PR | 00777 | |
| 283874 | LUIS E VELEZ LAVERNEG & ELIEZER RIVERA | Address on file | | | | | | | |
| 702156 | LUIS E VELEZ RODRIGUEZ | HC 01 BOX 4084 | | | | LARES | PR | 00669 | |
| 702157 | LUIS E VELEZ SANTIAGO | Address on file | | | | | | | |
| 283875 | LUIS E VICENTI COLON | Address on file | | | | | | | |
| 702158 | LUIS E VICENTY & YOLANDA I BERNARD | HC 1 BOX 26181 | | | | VEGA BAJA | PR | 00693 | |
| 283876 | LUIS E VIERA SANTIAGO | Address on file | | | | | | | |
| 283877 | LUIS E VIVONI LOPEZ | Address on file | | | | | | | |
| 702160 | LUIS E ZERPA HUERTA | BO PRRA | P O BOX 1369 | | | VIEQUES | PR | 00765 | |
| 283878 | LUIS E. BERNARD MATOS | Address on file | | | | | | | |
| 283879 | LUIS E. CANO GANDIA | Address on file | | | | | | | |
| 702161 | LUIS E. CARDONA OLIVENCIA | Address on file | | | | | | | |
| 702162 | LUIS E. CHINEA RIVERA | PO BOX 11855 | ESTACION FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910-4225 | |
| 702163 | LUIS E. CINTRON RIVERA | Address on file | | | | | | | |
| 283880 | LUIS E. CINTRON RIVERA | Address on file | | | | | | | |
| 1539172 | Luis E. Collazo Battistini Retirement Plan Represented by UBS Trust Company of PR | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 283881 | LUIS E. CORREA GUTIERREZ | Address on file | | | | | | | |
| 283882 | LUIS E. DAVILA BRIGANTI | Address on file | | | | | | | |
| 702164 | LUIS E. DE JESUS | HC 1 BOX 4044 | | | | YABUCOA | PR | 00767 | |
| 702165 | LUIS E. DE LA CRUZ PELLOT | PO BOX 16832 | | | | SAN JUAN | PR | 00908-6832 | |
| 283883 | LUIS E. GONZALEAZ ROSARIO | Address on file | | | | | | | |
| 283884 | LUIS E. GONZALEZ CARRERO | Address on file | | | | | | | |
| 283885 | LUIS E. GONZALEZ ORTIZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2580 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 702166 | LUIS E. GUTIERREZ DIAZ | URB DOS RIOS | L23 CALLE 5 | | | LEVITTOWN | PR | 00949 | |
| 283886 | LUIS E. HERNANDEZ MARTINEZ | Address on file | | | | | | | |
| 702167 | LUIS E. IRIZARRY PACHECO | HC-03 BOX 14887 | | | | YAUCO | PR | 00698 | |
| 283887 | LUIS E. LONGO LOPEZ | Address on file | | | | | | | |
| 283889 | LUIS E. MARTINEZ MARTINEZ | LCDO. JORGE C. CRUZ JOVE | 317 Ext | | | LOS ROBLES RINCON | PR | 00677 | |
| 283890 | LUIS E. MARTINEZ ORTIZ | Address on file | | | | | | | |
| 283891 | LUIS E. MARTIR LUGO | Address on file | | | | | | | |
| 283892 | LUIS E. MELENDEZ MUNOZ | Address on file | | | | | | | |
| 283893 | LUIS E. MERINO ROBLES | Address on file | | | | | | | |
| 283894 | LUIS E. MORA | Address on file | | | | | | | |
| 283895 | LUIS E. MORA ANTONGIORGI | Address on file | | | | | | | |
| 283896 | LUIS E. NIEVES ROSADO | Address on file | | | | | | | |
| 702168 | LUIS E. PASTOR | URB SIERRA BERDECIA | C14 CALLE BENITEZ | | | GUAYNABO | PR | 00969 | |
| 283897 | Luis E. PeNa Gonzalez | Address on file | | | | | | | |
| 702169 | LUIS E. PEREZ TORRES | HC 04 BOX 16560 | | | | LARES | PR | 00669 | |
| 702170 | LUIS E. QUIÑONES CRUZ | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 702171 | LUIS E. RECCI RIVERA | VILLA PALMERAS | 257 CALLE LAGUNA | | | SAN JUAN | PR | 00915 | |
| 283898 | LUIS E. REYES MALAVE | Address on file | | | | | | | |
| 283899 | LUIS E. RIVERA CEPEDA | LCDO. JOSEPH LO PRESTI TORRES | PMB 357 | 405 AVE ESMERALDA SUITE 2 | | GUAYNABO | PR | 00969-4427 | |
| 283900 | LUIS E. RIVERA GIUSTI | Address on file | | | | | | | |
| 283901 | LUIS E. RIVERA MELENDEZ | Address on file | | | | | | | |
| 283902 | LUIS E. RIVERA MENDOZA | Address on file | | | | | | | |
| 283903 | Luis E. Rodriguez Laboy | Address on file | | | | | | | |
| 283904 | Luis E. Rodriguez Laboy | Address on file | | | | | | | |
| 283905 | LUIS E. ROIG TORRES | Address on file | | | | | | | |
| 283906 | LUIS E. ROMERO ALVELO | Address on file | | | | | | | |
| 702172 | LUIS E. ROSADO DE ALBA | Address on file | | | | | | | |
| 702173 | LUIS E. ROSADO DE ALBA | Address on file | | | | | | | |
| 283907 | LUIS E. ROSADO DE ALBA | Address on file | | | | | | | |
| 283908 | LUIS E. ROSARIO GARCIA | Address on file | | | | | | | |
| 283909 | LUIS E. ROSARIO GARCIA | Address on file | | | | | | | |
| 283910 | LUIS E. ROSARIO GARCIA | Address on file | | | | | | | |
| 702174 | LUIS E. ROSARIO MARRERO | Address on file | | | | | | | |
| 283911 | LUIS E. SALICETI RIVERA | Address on file | | | | | | | |
| 702175 | LUIS E. SALICETTI RIVERA | PO BOX 766 | | | | ADJUNTAS | PR | 00601 | |
| 702176 | LUIS E. SANCHEZ | Address on file | | | | | | | |
| 702177 | LUIS E. SANCHEZ CABRANES | RR-8 BOX 9185 | | | | BAYAMON | PR | 00956 | |
| 283912 | LUIS E. SANTALIZ RUIZ | Address on file | | | | | | | |
| 283913 | LUIS E. SERRANO TORRES | Address on file | | | | | | | |
| 283914 | LUIS E. TOMASSINI SEGARRA | Address on file | | | | | | | |
| 283915 | LUIS E. TORRES VELEZ | Address on file | | | | | | | |
| 702178 | LUIS E. VALENTIN | PO BOX 9533 | | | | CAGUAS | PR | 00726 | |
| 283916 | LUIS E. VALLADARES MONTALVO | Address on file | | | | | | | |
| 283917 | LUIS E. VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 846737 | LUIS E. VAZQUEZ RODRIGUEZ H/N/C CRUZ NIEMEC Y VAZQUEZ | PO BOX 195498 | | | | SAN JUAN | PR | 00919-5498 | |
| 283918 | LUIS E. VAZQUEZ SMITH | Address on file | | | | | | | |
| 283919 | LUIS E. VELAZQUEZ LOPEZ | Address on file | | | | | | | |
| 283920 | LUIS E.LEON VEGA | Address on file | | | | | | | |
| 283921 | LUIS E.OLAVARRIA GARCIA | Address on file | | | | | | | |
| 283922 | LUIS E.OLAVARRIA GARCIA | Address on file | | | | | | | |
| 283923 | LUIS ECHEGARAY MENDEZ, P P | Address on file | | | | | | | |
| 283924 | LUIS ECHEVARRIA / ANA L ECHEVARRIA | Address on file | | | | | | | |
| 283925 | LUIS ECHEVARRIA CORCHADO | Address on file | | | | | | | |
| 283926 | LUIS ECHEVARRIA FERRER | Address on file | | | | | | | |
| 702179 | LUIS ECHEVARRIA GONZALEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 702180 | LUIS ECHEVARRIA LUGO | Address on file | | | | | | | |
| 283927 | LUIS ECHEVARRIA RIVERA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2581 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 283928 | LUIS ECHEVARRIA SANTIAGO | Address on file | | | | | | | |
| 846738 | LUIS EDGARDO DIAZ DIAZ | RR 1 BOX 13165 | | | | OROCOVIS | PR | 00720-9624 | |
| 283929 | LUIS EDGARDO FUENTES WALKER | Address on file | | | | | | | |
| 702181 | LUIS EDGARDO SANTANA SANCHEZ | PO BOX 5176 HC 01 | | | | BARRANQUITAS | PR | 00794 | |
| 283930 | LUIS EDUARDO CRUZ RUIZ | Address on file | | | | | | | |
| 702182 | LUIS ELADIO VELEZ RODRIGUEZ | URB VALLE ANDALUCIA | 3422 | | | PONCE | PR | 00728-3131 | |
| 702183 | LUIS ELVIN GONZALEZ | PO BOX 192376 | | | | SAN JUAN | PR | 00919-2376 | |
| 702184 | LUIS EMMANUEL MEDINA QUINTANA | BOX 72 | | | | LARES | PR | 00669 | |
| 702185 | LUIS ENCARNACION MEJIAS | URB VALENCIA | 208 LERIDA | | | SAN JUAN | PR | 00923 | |
| 702186 | LUIS ENCHAUTEGUI ROMAN | PO BOX 2582 | | | | GUAYAMA | PR | 00785 | |
| 702187 | LUIS ENRIQUE CLASS LUGO | Address on file | | | | | | | |
| 283931 | LUIS ENRIQUE COSME NIEVES | Address on file | | | | | | | |
| 283932 | LUIS ENRIQUE CRUZ CRUZ | Address on file | | | | | | | |
| 283933 | LUIS ENRIQUE DE LA CRUZ PELLOT | Address on file | | | | | | | |
| 702188 | LUIS ENRIQUE DE LEON ALVARADO | Address on file | | | | | | | |
| 702189 | LUIS ENRIQUE JULIA | CAPARRA HEIGHTS | 553 CALLE ESTOCOLMO | | | SAN JUAN | PR | 00920-4715 | |
| 283935 | LUIS ENRIQUE LEON RIVERA | Address on file | | | | | | | |
| 283936 | LUIS ENRIQUE NEVAREZ ORTIZ | Address on file | | | | | | | |
| 283937 | LUIS ENRIQUE NIEVES GONZALEZ | Address on file | | | | | | | |
| 1702629 | Luis Enrique Ortiz Santiago | Address on file | | | | | | | |
| 283938 | LUIS ENRIQUE REYES MARTINEZ Y LUIS ENRIQUE REYES PEREZ | LCDO. HIRAM LOZADA PÉREZ | 452 AVE. | Ponce DE LEÓN OFIC. 416 | | SAN JUAN | PR | 00918-3412 | |
| 702190 | LUIS ENRIQUE RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 2151745 | LUIS ENRIQUE VAZQUEZ-ZAYAS | P.O. BOX 3177 | | | | CAROLINA | PR | 00984-3177 | |
| 283939 | LUIS ENRIQUE VELAZQUEZ RIVERA | Address on file | | | | | | | |
| 702191 | LUIS ERAZO GONZALEZ | PO BOX 70150-354 | | | | SAN JUAN | PR | 00936 | |
| 283940 | LUIS ERNESTO NIEVES CARABALLO | Address on file | | | | | | | |
| 702192 | LUIS ERNESTO PAGAN PAGAN | HC 6 BOX 4164 | | | | COTO LAUREL | PR | 00780 | |
| 283941 | LUIS ERNESTO TORRES ZAMORA | Address on file | | | | | | | |
| 702193 | LUIS ESBRI RIVERA | URB VILLA ASTURIAS | Q 37 CALLE 35 | | | CAROLINA | PR | 00983 | |
| 702194 | LUIS ESCALERA BENITEZ | PO BOX 2183 | | | | MAYAGUEZ | PR | 00681 | |
| 283942 | LUIS ESCALERA BENITEZ | Address on file | | | | | | | |
| 283943 | LUIS ESCOBAR | Address on file | | | | | | | |
| 283944 | LUIS ESCOBAR | Address on file | | | | | | | |
| 702195 | LUIS ESCOBAR RIVERA | URB JARDINES DE BARCELONA | I 11 CALLE 1 | | | JUNCOS | PR | 00777-0034 | |
| 283945 | LUIS ESPADA | Address on file | | | | | | | |
| 283946 | LUIS ESPADA COLON | Address on file | | | | | | | |
| 702196 | LUIS ESTARELLA AGUIRRE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 283947 | LUIS ESTEVES UNISOURCE | PO BOX 361325 | | | | SAN JUAN | PR | 00936-1325 | |
| 283948 | LUIS ESTEVES VENEGAS | Address on file | | | | | | | |
| 702197 | LUIS ESTEVEZ INC | P O BOX 361325 | | | | SAN JUAN | PR | 00936 1325 | |
| 702198 | LUIS ESTRADA GARCIA | Address on file | | | | | | | |
| 700204 | LUIS ESTRADA OCASIO | PO BOX 2516 | | | | BAYAMON | PR | 00960 | |
| 702200 | LUIS F ACEVEDO ROSARIO | Address on file | | | | | | | |
| 283949 | LUIS F ADORNO BURGOS | Address on file | | | | | | | |
| 283950 | LUIS F ADORNO CABAN | Address on file | | | | | | | |
| 283951 | LUIS F ADORNO CONCEPCION | Address on file | | | | | | | |
| 283952 | LUIS F ALVARADO RIVERA | Address on file | | | | | | | |
| 283953 | LUIS F ALVAREZ TORRES | Address on file | | | | | | | |
| 283954 | LUIS F ANAYA ESCOBAR | Address on file | | | | | | | |
| 702201 | LUIS F ANDUJAR GONZALEZ | P O BOX 800 | | | | HATILLO | PR | 00659 | |
| 702202 | LUIS F ANTONETTI ZEQUEIRA | PO BOX 70364 | | | | SAN JUAN | PR | 00936-0364 | |
| 283955 | LUIS F APONTE ROBLES | Address on file | | | | | | | |
| 283956 | LUIS F ARIAS ESPINAL | Address on file | | | | | | | |
| 702203 | LUIS F AUGUSTO ROMAN | Address on file | | | | | | | |
| 702204 | LUIS F AYALA ACEVEDO | U 15 CALLE PELICANO | | | | GUAYAMA | PR | 00784 | |
| 283957 | LUIS F BAEZ BAEZ | Address on file | | | | | | | |
| 702205 | LUIS F BAEZ CUEVAS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 702206 | LUIS F BAYON SOTO | HC 02 BOX 12452 | | | | MOCA | PR | 00676 | |
| 702207 | LUIS F BERMUDEZ GUZMAN | URB MONTE CARLO | 1315 CALLE 31 | | | SAN JUAN | PR | 00924 | |
| 283958 | LUIS F BETANCOURT GASPARINI | Address on file | | | | | | | |
| 283959 | LUIS F BEZA ALERS | Address on file | | | | | | | |
| 283960 | LUIS F BOBONIS CALO | Address on file | | | | | | | |
| 702208 | LUIS F BON FEBUS | VILLA CAROLINA | 99-30 CALLE 93 | | | CAROLINA | PR | 00985-4158 | |
| 702209 | LUIS F BON NAZARIO | URB EL CORTIJO | NN 5 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 283961 | LUIS F BONES CORA | Address on file | | | | | | | |
| 702210 | LUIS F BUZO ROSA | 168 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 702211 | LUIS F BUZO ROSA | URB JARDINES DE HUMACAO | D 4 CALLE A | | | HUMACAO | PR | 00791 | |
| 702212 | LUIS F CABRERA GONZALEZ | PO BOX 50891 | | | | TOA BAJA | PR | 00950 | |
| 283962 | LUIS F CABRERA VELAZQUEZ | Address on file | | | | | | | |
| 702213 | LUIS F CAICEDO YUSTI | LA RIVIERA | N 10-12 CALLE 7 SE | | | SAN JUAN | PR | 00921 | |
| 702214 | LUIS F CALDERA | Address on file | | | | | | | |
| 702215 | LUIS F CALERO FERNANDEZ | Address on file | | | | | | | |
| 702216 | LUIS F CALO TORRES | HC 61 BOX 4702 | | | | TRUJILLO ALTO | PR | 00976 | |
| 846740 | LUIS F CAMACHO | PO BOX 373520 | | | | CAYEY | PR | 00737-3520 | |
| 283963 | LUIS F CAMPOS BISTANI | Address on file | | | | | | | |
| 283964 | LUIS F CAMPOS PUJALS | Address on file | | | | | | | |
| 702217 | LUIS F CANDELARIA | MSC 18 PO B OX 4035 | | | | ARECIBO | PR | 00614 | |
| 283965 | LUIS F CARABALLO ALVARADO | Address on file | | | | | | | |
| 702218 | LUIS F CARATINI & SON INC | PO BOX 194663 | | | | SAN JUAN | PR | 00919-4663 | |
| 702219 | LUIS F CARLO MENDOZA | P O BOX 2633 | | | | MAYAGUEZ | PR | 00681 | |
| 702220 | LUIS F CARRAQUILLO NIETZSCHE | BDA SANDIN | 15 CALE TAUROL | | | VEGA BAJA | PR | 00693 | |
| 702221 | LUIS F CASADO ALGARIN | MINILLAS STATION | BOX 41269 | | | SAN JUAN | PR | 00940 | |
| 702222 | LUIS F CASTILLO RIVERA | HC 01 BOX 3894 | | | | QUEBRADILLAS | PR | 00678 | |
| 283966 | LUIS F CASTRO CRUZ | Address on file | | | | | | | |
| 283967 | LUIS F CINTRON PINEIRO | Address on file | | | | | | | |
| 702223 | LUIS F COLON CARTAGENA | URB LEVITTOWN LAKES | HS 45 CALLE ROSARIO ARUTI | | | TOA BAJA | PR | 00949 | |
| 702225 | LUIS F CORA SANTORY | PMB#164 PO BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 702226 | LUIS F CORA SANTORY | URB MARINA BAHIA | MF 3 AVE LA MARINA | | | TOA BAJA | PR | 00950 | |
| 283968 | LUIS F CORDERO RODRIGUEZ | Address on file | | | | | | | |
| 702227 | LUIS F CORUJO VEGA | PARQUE LAS MERCEDES | B 2 CALLE EL JOSCO | | | CAGUAS | PR | 00725 | |
| 283969 | LUIS F COTTO FIGUEROA | Address on file | | | | | | | |
| 283970 | LUIS F CRESPO | Address on file | | | | | | | |
| 283971 | LUIS F CRESPO HERNANDEZ | Address on file | | | | | | | |
| 702228 | LUIS F CRUZ BATISTA | COND AVILA 159 CALLE | COSTA RICA APT 1D | | | SAN JUAN | PR | 00917-2511 | |
| 702229 | LUIS F CRUZ BATISTA | PO BOX 193922 | | | | SAN JUAN | PR | 00919-3922 | |
| 283972 | LUIS F CRUZ PANTOJA | Address on file | | | | | | | |
| 702230 | LUIS F CRUZ RIVERA | Address on file | | | | | | | |
| 283973 | LUIS F CUEVAS MORALES | Address on file | | | | | | | |
| 283974 | LUIS F CUEVAS PEREZ | Address on file | | | | | | | |
| 283975 | LUIS F DAVID LOPEZ | Address on file | | | | | | | |
| 283976 | LUIS F DE JESUS PARA SARILYS M DE JESUS | Address on file | | | | | | | |
| 702231 | LUIS F DE LEON TRAVIRSIER | Address on file | | | | | | | |
| 702232 | LUIS F DEL VALLE | Address on file | | | | | | | |
| 702233 | LUIS F DEL VALLE COLON | RR 3 BOX 7134 | | | | CIDRA | PR | 00739 | |
| 702234 | LUIS F DELGADO DELGADO | BOX 116 | | | | CAMUY | PR | 00627 | |
| 846741 | LUIS F DELGADO OCASIO | PO BOX 958 | | | | SAINT JUST | PR | 00978 | |
| 702235 | LUIS F DIAZ COLON | P O BOX 1265 | | | | YABUCOA | PR | 00767 | |
| 702236 | LUIS F DIAZ GONZALEZ | PO BOX 1262 | | | | UTUADO | PR | 00641 | |
| 702237 | LUIS F DIAZ MIRANDA | HC 1 BOX 5352 | | | | COROZAL | PR | 00783 | |
| 702240 | LUIS F DIV OF KMA ASSC PR INC | 7 CALLE ARBOLETE CALLE 1 | | | | GUAYNABO | PR | 00965 | |
| 702239 | LUIS F DIV OF KMA ASSC PR INC | PO BOX 1874 | | | | SAN JUAN | PR | 00919 | |
| 702238 | LUIS F DIV OF KMA ASSC PR INC | PO BOX 191874 | | | | SAN JUAN | PR | 00919 1874 | |
| 702241 | LUIS F ECHEVARRIA | Address on file | | | | | | | |
| 702242 | LUIS F ESPINOSA | HC 1 BOX 6793 | | | | TOA ALTA | PR | 00949 | |
| 702243 | LUIS F ESTRELLA MARTINEZ | PO BOX 566 | | | | BAYAMON | PR | 00960-0566 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 702244 | LUIS F FERNANDEZ | A 262 MANUEL A PEREZ | | | | SAN JUAN | PR | 00923 | |
| 283977 | LUIS F FERRER NUIN | Address on file | | | | | | | |
| 702245 | LUIS F FIGUEROA BORRERO | PO BOX 8421 | | | | PONCE | PR | 00732 | |
| 283978 | LUIS F FIGUEROA RAMIREZ | Address on file | | | | | | | |
| 702246 | LUIS F FLORES RODRIGUEZ | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 702247 | LUIS F FONT LUGO | PO BOX 1128 | | | | BARCELONETA | PR | 00617 | |
| 283979 | LUIS F FONTANEZ SANTOS | Address on file | | | | | | | |
| 283980 | LUIS F FRANQUI ESPIET | Address on file | | | | | | | |
| 283981 | LUIS F FRANQUI ESPIET | Address on file | | | | | | | |
| 283982 | LUIS F FRANQUI ESPIET | Address on file | | | | | | | |
| 702248 | LUIS F GARCIA | PO BOX 226 | | | | TRUJILLO ALTO | PR | 00976 | |
| 283983 | LUIS F GARCIA ALMESTICA | Address on file | | | | | | | |
| 702249 | LUIS F GARCIA NIEVES | URB ALTS DE BUCARABONES | 3I 28 CALLE 49 | | | TOA ALTA | PR | 00953 | |
| 702250 | LUIS F GAUTHIER ENCARNACION | URB INTERAMERICANA | AG 16 CALLE 24 | | | TRUJILLO ALTO | PR | 00976 | |
| 283984 | LUIS F GAUTIER RIVERA | Address on file | | | | | | | |
| 283985 | LUIS F GIL SANTIAGO | Address on file | | | | | | | |
| 283986 | LUIS F GOMEZ PABON | Address on file | | | | | | | |
| 283987 | LUIS F GONZALEZ COLON | ARTEMIO RIVERA RIVERA | 90 CARR. 165 SUITE 309 | | | GUAYNABO | PR | 00968 | |
| 283988 | LUIS F GONZALEZ GERENA | Address on file | | | | | | | |
| 702251 | LUIS F GONZALEZ PEREZ | BO HATO NUEVO | CARR 173 KM 1 6 | | | GUAYNABO | PR | 00970 | |
| 283989 | LUIS F GONZALEZ RAMIREZ | Address on file | | | | | | | |
| 283990 | LUIS F GONZALEZ RAMOS | Address on file | | | | | | | |
| 283991 | LUIS F GONZALEZ REYES | Address on file | | | | | | | |
| 702252 | LUIS F GONZALEZ REYES | Address on file | | | | | | | |
| 283992 | LUIS F GRAJALES CASTRO | Address on file | | | | | | | |
| 702253 | LUIS F HERMINA ACEVEDO | URB DEL CARMEN | F 87 CALLE 7 | | | CAMUY | PR | 00627 | |
| 283993 | LUIS F HERNANDEZ SANCHEZ | Address on file | | | | | | | |
| 702254 | LUIS F HERNANDEZ TORRES | 11 LEXINGTON DRIVE | | | | CEIBA | PR | 00735 | |
| 283994 | LUIS F HUERTAS SOTO | Address on file | | | | | | | |
| 283995 | LUIS F JIMENEZ CORDERO | Address on file | | | | | | | |
| 702255 | LUIS F JIMENEZ HERNANDEZ | Address on file | | | | | | | |
| 702256 | LUIS F JIMENEZ MARTINEZ | Address on file | | | | | | | |
| 283996 | LUIS F JIMENEZ ROSA | Address on file | | | | | | | |
| 702257 | LUIS F JONGH | 1486 AVE FD ROOSEVELT | P O BOX 614 | | | CAPARRA HEIGHTS | PR | 00920 | |
| 283997 | LUIS F JUARBE JIMENEZ | Address on file | | | | | | | |
| 283999 | LUIS F JUARBE JIMENEZ | Address on file | | | | | | | |
| 283998 | LUIS F JUARBE JIMENEZ | Address on file | | | | | | | |
| 284000 | LUIS F JUARBE JIMENEZ | Address on file | | | | | | | |
| 702258 | LUIS F JUARBE RODRIGUEZ | BO ARENALES BAJOS | BOX 5 134 | | | ISABELA | PR | 00662 | |
| 284001 | LUIS F JUARBE Y JUANA M MATOS | Address on file | | | | | | | |
| 702259 | LUIS F LARRAZABAL MERCADO | 343 CALLE JESUS RAMOS | | | | MOCA | PR | 00676 | |
| 702261 | LUIS F LEFRANC CINTRON | BO LA CUARTA | 179 CALLE PRINCIPAL | | | MERCEDITA | PR | 00715 | |
| 284002 | LUIS F LEGRAND PERALTA | Address on file | | | | | | | |
| 702262 | LUIS F LOPEZ | 65TH INF STA | P O BOX 29434 | | | SAN JUAN | PR | 00929 | |
| 284003 | LUIS F LOPEZ AGUEDA | Address on file | | | | | | | |
| 284004 | LUIS F LOPEZ PEREZ | Address on file | | | | | | | |
| 284005 | LUIS F LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 702263 | LUIS F LOPEZ ROSADO | COLINAS METROPOLITANAS | Y 18 CALLE EL VIGIA | | | GUAYNABO | PR | 00969 | |
| 702264 | LUIS F LUGO CRESPO | URB BUENA VISTA | A 11 CALLE 4 | | | LARES | PR | 00669 | |
| 702265 | LUIS F MACHADO PELLOT | Address on file | | | | | | | |
| 284006 | LUIS F MALDONADO | Address on file | | | | | | | |
| 702267 | LUIS F MALDONADO CIRILO | Address on file | | | | | | | |
| 702268 | LUIS F MALDONADO RODRIGUEZ | EMBALSE SAN JOSE | 2-47 CAYO HUESO | | | SAN JUAN | PR | 00923 | |
| 700205 | LUIS F MANGUAL MUJICA | URB EL MIRADOR | L 3 CALLE 7 | | | SAN JUAN | PR | 00926 | |
| 284008 | LUIS F MARQUEZ PANTOJA | Address on file | | | | | | | |
| 702269 | LUIS F MARRERO CASTRO | RR 7 BOX 7980 | | | | SAN JUAN | PR | 00926 | |
| 702270 | LUIS F MARTINEZ DE LA TORRE | EXT SAN MARTIN | 1301 CALLE 2 | | | RIO PIEDRAS | PR | 00926 | |
| 702271 | LUIS F MARTINEZ GONZALEZ | BO GALATEO BAJO | 4729 AVE MILITAR | | | ISABELA | PR | 00662 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 702272 | LUIS F MARTINEZ ORTIZ | P O BOX 373 | | | | AIBONITO | PR | 00705 | |
| 284009 | LUIS F MARTINEZ VAZQUEZ | Address on file | | | | | | | |
| 846742 | LUIS F MATOS PACHECO | 29 CALLE BETANCES | | | | CAGUAS | PR | 00725-3705 | |
| 702273 | LUIS F MATOS PACHECO | REPTO UNIVERSITARIO | 387 CALLE CITADEL | | | SAN JUAN | PR | 00926 | |
| 702274 | LUIS F MAURA SALAZAR | Address on file | | | | | | | |
| 284010 | LUIS F MEDINA ESCAMILLA | Address on file | | | | | | | |
| 284011 | LUIS F MEDINA GONZALEZ | Address on file | | | | | | | |
| 702275 | LUIS F MELENDEZ APONTE | Address on file | | | | | | | |
| 702276 | LUIS F MELENDEZ ORTEGA | Address on file | | | | | | | |
| 846743 | LUIS F MENDEZ AYALA | BAYVIEW | 139 CALLE CANAL | | | CATAÑO | PR | 00692 | |
| 284012 | LUIS F MENDEZ TORRES | Address on file | | | | | | | |
| 702277 | LUIS F MERCADO ROSARIO | URB LEVITTOWN LAKES | DA33 CALLE LAGO GUAJATACA | | | TOA BAJA | PR | 00949 | |
| 284013 | LUIS F MERCADO ROSARIO | Address on file | | | | | | | |
| 284014 | LUIS F MERCADO VARGAS | Address on file | | | | | | | |
| 702278 | LUIS F MERLE FIGUEROA | 2 JARD DE SAN FRANCISCO | APT 714 | | | SAN JUAN | PR | 00927 | |
| 284015 | LUIS F MIRANDA MORALES | Address on file | | | | | | | |
| 284016 | LUIS F MIRANDA NUNEZ | Address on file | | | | | | | |
| 284017 | LUIS F MIRANDA NUNEZ | Address on file | | | | | | | |
| 702279 | LUIS F MOJICA MARTINEZ | URB MONTECASINO | 283 PINO L 9 | | | TOA ALTA | PR | 00953 | |
| 702280 | LUIS F MOLINA NAVARRO | PO BOX 1056 | | | | MOROVIS | PR | 00687-0003 | |
| 702281 | LUIS F MOLINARIS CASTILLO | PALMAR DEL RIO | 18 AVE ARBOLOTE BOX 361 | | | GUAYNABO | PR | 00969 | |
| 702282 | LUIS F MONTES PEREZ | COND BORINQUEN | APT E 402 | | | SAN JUAN | PR | 00923 | |
| 284018 | Luis F Montijo | Address on file | | | | | | | |
| 702283 | LUIS F MONTIJO COLON | URB ROOSEVELT | 534 OCTAVIO MARCANO | | | SAN JUAN | PR | 00918-2747 | |
| 702284 | LUIS F MORALES CAMERON | P O BOX 698 | | | | CAMUY | PR | 00627 | |
| 284019 | LUIS F MORALES COLON | Address on file | | | | | | | |
| 702285 | LUIS F MORALES MARTINEZ | Address on file | | | | | | | |
| 284020 | LUIS F MORALES MATOS | Address on file | | | | | | | |
| 284021 | LUIS F MORALES SANTOS | Address on file | | | | | | | |
| 284022 | LUIS F MOYA PEREZ | Address on file | | | | | | | |
| 846744 | LUIS F NATER ANDUJAR | 6ta SECCION LEVITTOWN | EJ19 CALLE FRANCISCO AMADEO | | | TOA BAJA | PR | 00949 | |
| 846745 | LUIS F NAVAS DE LEON | HC2 BOX 15898 | | | | AGUAS BUENAS | PR | 00703 | |
| 702286 | LUIS F NIEVES | Address on file | | | | | | | |
| 284023 | LUIS F NIEVES / BRISEIDA DIAZ | Address on file | | | | | | | |
| 702287 | LUIS F NIEVES CORDERO | HC 4 BOX 18034 | | | | CAMUY | PR | 00627 | |
| 284024 | LUIS F NIEVES DIAZ | Address on file | | | | | | | |
| 702288 | LUIS F NIEVES RIVERA | Address on file | | | | | | | |
| 284025 | LUIS F NORAT MACFRE | Address on file | | | | | | | |
| 284026 | LUIS F OLMEDO MORALES | Address on file | | | | | | | |
| 284027 | LUIS F ORTIZ ARROYO | Address on file | | | | | | | |
| 846746 | LUIS F ORTIZ GARCIA | PO BOX 10045 | | | | HUMACAO | PR | 00791-1120 | |
| 846747 | LUIS F ORTIZ ROSA | PO BOX 8383 | | | | BAYAMON | PR | 00960-8383 | |
| 284028 | LUIS F ORTIZ TORRES | Address on file | | | | | | | |
| 846748 | LUIS F PADILLA GALIANO | 13 CALLE JULIO PEREZ IRIZARRY | | | | HORMIGUEROS | PR | 00660-1711 | |
| 846749 | LUIS F PADIN VALENTIN | URB VISTAS DE CAMUY | M5 CALLE 7 | | | CAMUY | PR | 00627 | |
| 284029 | LUIS F PAGAN GUTIERREZ | Address on file | | | | | | | |
| 284030 | LUIS F PASSALAQUA SOTOMAYOR | Address on file | | | | | | | |
| 284031 | LUIS F PAZ CANDELARIA | Address on file | | | | | | | |
| 284032 | LUIS F PENA SANTIAGO | Address on file | | | | | | | |
| 702289 | LUIS F PEREZ | 19 CALLE CRISTOBAL | | | | UTUADO | PR | 00641 | |
| 702290 | LUIS F PEREZ BAEZ | PO BOX 9023653 | | | | SAN JUAN | PR | 00902 | |
| 702291 | LUIS F PEREZ CABAN | P O BOX 980 | | | | SAN SEBASTIAN | PR | 00685 | |
| 846750 | LUIS F PEREZ CABAN | URB JAIME L. DREW | 95 CALLE 7 | | | PONCE | PR | 00731 | |
| 702292 | LUIS F PEREZ COLON | Address on file | | | | | | | |
| 284033 | LUIS F PEREZ CRUZ | Address on file | | | | | | | |
| 702293 | LUIS F PEREZ MOYE | Address on file | | | | | | | |
| 702294 | LUIS F PEREZ PEREZ | HC 02 BOX 7450 | | | | QUEBRADILLAS | PR | 00678 | |
| 284034 | LUIS F PEREZ RAMOS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2585 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 702295 | LUIS F PEREZ TORRES | PO BOX 159 | | | | GARROCHALES | PR | 00652 | |
| 284035 | LUIS F PIQUET GONZALEZ | Address on file | | | | | | | |
| 284036 | LUIS F POMALES HERNANDEZ | Address on file | | | | | | | |
| 702296 | LUIS F PUMARADA ONEILL | PMB 370 | PO BOX 5075 | | | SAN GERMAN | PR | 00683 | |
| 702297 | LUIS F QUILES RAMOS Y GLADYS ACEVEDO | Address on file | | | | | | | |
| 702298 | LUIS F QUINTERO OCASIO | Address on file | | | | | | | |
| 846751 | LUIS F RAMIREZ | PMB 3086 | PO BOX 90000 | | | COROZAL | PR | 00783 | |
| 702299 | LUIS F RAMIREZ LOPEZ | Address on file | | | | | | | |
| 284038 | LUIS F RAMOS CRUZ | Address on file | | | | | | | |
| 284039 | LUIS F RAMOS PADILLA | Address on file | | | | | | | |
| 284040 | LUIS F RAMOS PADILLA | Address on file | | | | | | | |
| 702300 | LUIS F RAMOS RAMOS | PO BOX 8002 | | | | ARECIBO | PR | 00613 | |
| 284041 | LUIS F RAMOS SEGUINOT | Address on file | | | | | | | |
| 284042 | LUIS F REYES HERRERA | Address on file | | | | | | | |
| 702301 | LUIS F RIEFKOHL COLON | BOX 333 | | | | HUMACAO | PR | 00791 | |
| 702302 | LUIS F RIVERA COLON | PO BOX 239 | | | | HUMACAO | PR | 00792 | |
| 702303 | LUIS F RIVERA FIGUEROA | RR-1 BUZON 14052 BO BOTIJAS | NUM. 1 | | | OROCOVIS | PR | 00720 | |
| 702304 | LUIS F RIVERA FLORES | HC 3 BOX 5649 | | | | BARRANQUITAS | PR | 00794 | |
| 284043 | LUIS F RIVERA MARQUEZ | Address on file | | | | | | | |
| 702305 | LUIS F RIVERA MELENDEZ | URB MACIAS | 403 CALLE BENAVIDES | | | MAYAGUEZ | PR | 00680 | |
| 702306 | LUIS F RIVERA RIVERA | 39 CALLE FLAMINGO EPHESUS | | | | BAYAMON | PR | 00959 | |
| 702307 | LUIS F RIVERA ROSARIO | Address on file | | | | | | | |
| 284044 | LUIS F RIVERA ZAYAS | Address on file | | | | | | | |
| 284045 | LUIS F ROCHE RODRIGUEZ | Address on file | | | | | | | |
| 284046 | LUIS F RODRIGUEZ | Address on file | | | | | | | |
| 284047 | LUIS F RODRIGUEZ | Address on file | | | | | | | |
| 284048 | LUIS F RODRIGUEZ CORDERO | Address on file | | | | | | | |
| 702308 | LUIS F RODRIGUEZ COTTO | Address on file | | | | | | | |
| 702309 | LUIS F RODRIGUEZ CUADRO | P O BOX 1506 | | | | BARCELONETA | PR | 00617 | |
| 284049 | LUIS F RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 284050 | LUIS F RODRIGUEZ GOTAY | Address on file | | | | | | | |
| 284051 | LUIS F RODRIGUEZ MONTIJO | Address on file | | | | | | | |
| 702310 | LUIS F RODRIGUEZ NIEVES | Address on file | | | | | | | |
| 702311 | LUIS F RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 284052 | LUIS F RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 284053 | LUIS F RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 702312 | LUIS F ROMAN MARIN | Address on file | | | | | | | |
| 284054 | LUIS F ROMAN MARIN | Address on file | | | | | | | |
| 284055 | LUIS F ROMAN OTERO | Address on file | | | | | | | |
| 284056 | LUIS F ROMAN RODRIGUEZ | Address on file | | | | | | | |
| 284057 | LUIS F ROMAN RUIZ | Address on file | | | | | | | |
| 284058 | LUIS F ROMAN SOLER | Address on file | | | | | | | |
| 702313 | LUIS F ROMERO FRATISELLI | URB CORCHADO | 200 CALLE PASCUA | | | ISABELA | PR | 00662 | |
| 284059 | LUIS F ROSA CORTES | Address on file | | | | | | | |
| 702314 | LUIS F ROSARIO | Address on file | | | | | | | |
| 284060 | LUIS F ROSARIO MATEO | Address on file | | | | | | | |
| 702315 | LUIS F RUIZ | PO BOX 84 | | | | HATILLO | PR | 00659 | |
| 702316 | LUIS F RUIZ LOPEZ | HC 1 BOX 10318 | | | | HATILLO | PR | 00659 | |
| 284061 | LUIS F RUIZ RIVERA | Address on file | | | | | | | |
| 702317 | LUIS F RUIZ RUIZ | Address on file | | | | | | | |
| 846752 | LUIS F SALGADO MORENO | BO CAMPANILLA | 402 CALLE PANGOLA | | | TOA BAJA | PR | 00949-3778 | |
| 284062 | LUIS F SANABRIA HOMS | Address on file | | | | | | | |
| 702318 | LUIS F SANABRIA IRIZARRY | Address on file | | | | | | | |
| 284063 | LUIS F SANCHEZ AYALA | Address on file | | | | | | | |
| 284064 | LUIS F SANCHEZ FELICIANO | Address on file | | | | | | | |
| 702319 | LUIS F SANCHEZ GARCIA | PO BOX 762 | | | | PATILLAS | PR | 00723-0762 | |
| 846753 | LUIS F SANCHEZ LONGO | PARQUE CENTRO | J23 EDIF TAMARINDO | | | SAN JUAN | PR | 00918 | |
| 284065 | LUIS F SANCHEZ RIVERA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 284066 | LUIS F SANCHEZ SERRANO | Address on file | | | | | | | |
| 284067 | LUIS F SANCHEZ SIERRA | Address on file | | | | | | | |
| 284068 | LUIS F SANTANA MARRERO | Address on file | | | | | | | |
| 702320 | LUIS F SANTIAGO ALVAREZ | 621 REPARTO GUAYANEY | | | | MANATI | PR | 00674 | |
| 284069 | LUIS F SANTIAGO OCASIO | Address on file | | | | | | | |
| 846754 | LUIS F SANTIAGO QUIÑONES | VICTORIA STATION | PO BOX 279 | | | AGUADILLA | PR | 00605-0279 | |
| 702321 | LUIS F SANTOS RODRIGUEZ | Address on file | | | | | | | |
| 284070 | LUIS F SANTOS RODRIGUEZ | Address on file | | | | | | | |
| 702322 | LUIS F SANTOS TOLEDO | Address on file | | | | | | | |
| 702323 | LUIS F SANTOS TOLEDO | Address on file | | | | | | | |
| 284071 | LUIS F SEGUINOT RIVERA | Address on file | | | | | | | |
| 284072 | LUIS F SERRANO | Address on file | | | | | | | |
| 284074 | LUIS F SILVA VINAS | Address on file | | | | | | | |
| 702325 | LUIS F SOLARES MIRANDA | URB.PUERTO NUEVO 311 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| 702326 | LUIS F SOTO SANTIAGO | URB JARDINES DE ARROYO | 15 CALLE D | | | ARROYO | PR | 00714 | |
| 284075 | LUIS F SOTOMAYOR GUARDARRAMA | Address on file | | | | | | | |
| 702327 | LUIS F TIRADO HUERTAS | BOX 302 | | | | PATILLAS | PR | 00723 | |
| 284076 | LUIS F TORREGROSA VELEZ | Address on file | | | | | | | |
| 702328 | LUIS F TORRENS ORTIZ | URB VILLA BORINQUEN | NUM 60 CALLE LOPEZ LANDRON | | | SAN JUAN | PR | 00921 | |
| 284077 | LUIS F TORRES COLON | Address on file | | | | | | | |
| 702329 | LUIS F TORRES FELICIANO | Address on file | | | | | | | |
| 284078 | LUIS F TORRES GALLEGO | Address on file | | | | | | | |
| 284079 | LUIS F TORRES NEGRON | Address on file | | | | | | | |
| 284080 | LUIS F TORRES NEGRON | Address on file | | | | | | | |
| 702331 | LUIS F TORRES ORTIZ | HC 3 BOX 12615 | | | | JUANA DIAZ | PR | 00795 | |
| 284081 | LUIS F TORRES PEREZ | Address on file | | | | | | | |
| 702332 | LUIS F TORRES RODRIGUEZ | Address on file | | | | | | | |
| 702333 | LUIS F TORRES VELAZQUEZ | EXT PERLA DEL SUR | CALLE PEDRO M CARATINI | | | PONCE | PR | 00717-0317 | |
| 284082 | LUIS F TROCHE | Address on file | | | | | | | |
| 702334 | LUIS F TUCUNANGO VALENTIN | P O BOX 867 | | | | GURABO | PR | 00778 | |
| 702335 | LUIS F UMPIERRE VELA | TORRIMAR | 15-8 GRANADA | | | GUAYNABO | PR | 00966 | |
| 702336 | LUIS F VALES VALLE | Address on file | | | | | | | |
| 702337 | LUIS F VARGAS HEREDIA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 284083 | LUIS F VARGAS MALDONADO | Address on file | | | | | | | |
| 702199 | LUIS F VARGAS VELAZQUEZ | EXT SAN AGUSTIN | 389 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 702338 | LUIS F VAZQUEZ ORTIZ | 150 PISO 2 | | | | SAN JUAN | PR | 00901 | |
| 284084 | LUIS F VAZQUEZ ROBLES | Address on file | | | | | | | |
| 284085 | LUIS F VAZQUEZ SUREN | Address on file | | | | | | | |
| 284086 | LUIS F VEGA PALACIOS | Address on file | | | | | | | |
| 284087 | LUIS F VEGA VEGA | Address on file | | | | | | | |
| 284088 | LUIS F VEGA Y RAUL VEGA | Address on file | | | | | | | |
| 702339 | LUIS F VELEZ FERRER | URB UNIVERSITY GARDENS | 401 CALLE COLOMBIA APT 302 | | | SAN JUAN | PR | 00927 | |
| 284089 | LUIS F VELEZ QUINONES | Address on file | | | | | | | |
| 702340 | LUIS F VERDEJO PACHECO | HC 66 BOX 8496 | | | | FAJARDO | PR | 00730 | |
| 702341 | LUIS F VIERA PEREZ | 1486 AVE FD ROOSEVELT | APT 711 | | | SAN JUAN | PR | 00920 | |
| 702342 | LUIS F ZAYAS MARXUACH | Address on file | | | | | | | |
| 284090 | LUIS F. ALVAREZ PEREZ | Address on file | | | | | | | |
| 702343 | LUIS F. BERRIOS | HC 1 BOX 2456 | | | | BARRANQUITAS | PR | 00794 | |
| 702344 | LUIS F. BONANO SINDO | URB. VICTOR ROJAS-2 66 CALLE-9 | | | | ARECIBO | PR | 00612 | |
| 284091 | LUIS F. BRUGUERAS DELGADO | LCDO. RAMÓN LUIS FIGUEROA SÁNCHEZ | CALLE GOYCO NÚM. 10 ALTOS | | | CAGUAS | PR | 00725 | |
| 702345 | LUIS F. CARRASQUILLO QUINONES | Address on file | | | | | | | |
| 284092 | LUIS F. CARRION BATISTA | Address on file | | | | | | | |
| 702346 | LUIS F. ENCARNACION BELA | Address on file | | | | | | | |
| 284093 | LUIS F. GARCIA TORRADO | Address on file | | | | | | | |
| 702347 | LUIS F. HIRALDO | BO LAS FLORES | HC 2 | | | RIO GRANDE | PR | 00745 | |
| 284094 | LUIS F. ITURRINO ECHEANDIA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2587 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 284095 | LUIS F. ITURRINO ECHEANDIA | Address on file | | | | | | | |
| 284096 | LUIS F. ITURRINO ECHEANDIA | Address on file | | | | | | | |
| 702348 | LUIS F. LEDUC SANCHEZ | Address on file | | | | | | | |
| 702349 | LUIS F. LEDUC SANCHEZ | Address on file | | | | | | | |
| 702350 | LUIS F. MARTINEZ SANTIAGO | PO BOX 828 | | | | COAMO | PR | 00769 | |
| 702351 | LUIS F. MENDOZA RODRIGUEZ | PO BOX 1135 | | | | AIBONITO | PR | 00705 | |
| 284097 | LUIS F. MENDOZA RODRIGUEZ | Address on file | | | | | | | |
| 284098 | LUIS F. MONTES PEREZ | Address on file | | | | | | | |
| 702352 | LUIS F. MORALES GONZALEZ | SUITE 156 | PO BOX 4020 | | | ARECIBO | PR | 00613 | |
| 702353 | LUIS F. NIETO PADRO | PO BOX 860 | | | | GUANICA | PR | 00653 | |
| 284099 | LUIS F. NIEVES CECILIA | Address on file | | | | | | | |
| 284100 | Luis F. Perez Rivera | Address on file | | | | | | | |
| 702354 | LUIS F. RIVERA DIAZ | SANTA JUANITA | BN 7 CALLE YOKOHAMA | | | BAYAMON | PR | 00956 | |
| 702355 | LUIS F. RIVERA HERNANDEZ | Address on file | | | | | | | |
| 284101 | LUIS F. RODRIGUEZ CAMASCO | Address on file | | | | | | | |
| 284102 | LUIS F. RODRIGUEZ GOTAY | Address on file | | | | | | | |
| 702356 | LUIS F. ROMAN MARIN | Address on file | | | | | | | |
| 702357 | LUIS F. ROSARIO AQUINO | Address on file | | | | | | | |
| 284103 | LUIS F. ROSARIO MENA | Address on file | | | | | | | |
| 284104 | LUIS F. SANCHEZ VAZQUEZ | Address on file | | | | | | | |
| 284105 | LUIS F. SANTIAGO MARTINEZ | Address on file | | | | | | | |
| 284106 | LUIS F SANTIAGO MELENDEZ | Address on file | | | | | | | |
| 702358 | LUIS FALCON FALCON | HC 1 BOX 20403 | | | | COMERIO | PR | 00782 | |
| 702359 | LUIS FALCON HNC FALCON GROUP | RR 5 BOX 4999 | | | | BAYAMON | PR | 04999 | |
| 702361 | LUIS FALCON ORTIZ | PMB 198 RR 5 BOX 4999 | | | | BAYAMON | PR | 00956 | |
| 702360 | LUIS FALCON ORTIZ | RR4 BOX 26103 | | | | TOA ALTA | PR | 00953 9402 | |
| 702362 | LUIS FALTO | PO BOX 3597 | MARINA STATION | | | MAYAGUEZ | PR | 00681 | |
| 284107 | LUIS FANTAUZZI RODRIGUEZ | Address on file | | | | | | | |
| 702363 | LUIS FANTAUZZI ROLDAN | Address on file | | | | | | | |
| 702364 | LUIS FARGAS BENITEZ | PO BOX 29964 | | | | SAN JUAN | PR | 00929 | |
| 284108 | LUIS FEBLES GANDIA | Address on file | | | | | | | |
| 284109 | LUIS FEBLES RIVERA | Address on file | | | | | | | |
| 284110 | LUIS FEBO COLON | Address on file | | | | | | | |
| 702365 | LUIS FELICIANO | PO BOX 714 | | | | GUANICA | PR | 00653 | |
| 702366 | LUIS FELICIANO ACEVEDO | HCO1 BOX 2400 | BARRIO BAJADERO | | | ARECIBO | PR | 00616 | |
| 702367 | LUIS FELICIANO ARROYO | HC-08 BOX 771 | | | | PONCE | PR | 00731 | |
| 702368 | LUIS FELICIANO AYALA | Address on file | | | | | | | |
| 702369 | LUIS FELICIANO GONZALEZ | HC 3 BOX 30873 | | | | AGUADILLA | PR | 00603 | |
| 284111 | LUIS FELICIANO MEDINA | Address on file | | | | | | | |
| 284112 | LUIS FELICIANO NELSON FELICIANO & | Address on file | | | | | | | |
| 702370 | LUIS FELICIANO PEREZ | PO BOX 499 | | | | TOA ALTA | PR | 00954 | |
| 284113 | LUIS FELICIANO RIVERA | Address on file | | | | | | | |
| 846755 | LUIS FELIPE COLON | 130 AVE ARTERIAL HOSTOS | APTO H-202 | | | SAN JUAN | PR | 00918 | |
| 702371 | LUIS FELIPE DIAZ | Address on file | | | | | | | |
| 284114 | LUIS FELIPE DIAZ CASTILLO | Address on file | | | | | | | |
| 284115 | LUIS FELIPE NEGRON BAEZ | Address on file | | | | | | | |
| 284116 | LUIS FELIPE ORTIZ FIGUEROA | Address on file | | | | | | | |
| 702372 | LUIS FELIPE ORTIZ FIGUEROA | Address on file | | | | | | | |
| 284117 | LUIS FELIPE PIZARRO Y SAMUEL A ESTRADA | Address on file | | | | | | | |
| 284118 | LUIS FELIPE ROMAN RUIZ | Address on file | | | | | | | |
| 702373 | LUIS FELIPE SANCHEZ ORTIZ | Address on file | | | | | | | |
| 702374 | LUIS FELIPE TORRES | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 284119 | LUIS FELIPE TRUJILLO PAGAN | Address on file | | | | | | | |
| 284120 | LUIS FELIPE VELAZQUEZ APONTE | Address on file | | | | | | | |
| 284121 | LUIS FELIPE VIERA | Address on file | | | | | | | |
| 702375 | LUIS FELIPE Y JUAN L OYOLA SALGADO | 9921 MARTINIQUE DRIVE | | | | MIAMI | FL | 33189 | |
| 2151156 | LUIS FELIX BARED TRUST | 250 MUNOZ RIVERA AVE. | 9TH FL. | AMERICAN INT'L PLAZA | | SAN JUAN | PR | 00918 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 284122 | LUIS FELIX COLON DAVILA | Address on file | | | | | | | |
| 702376 | LUIS FERNANDEZ AMALBERT | 116 JARDINES DE JUNCOS | | | | JUNCOS | PR | 00771 | |
| 284123 | LUIS FERNANDEZ- ARDOIS PEREZ | Address on file | | | | | | | |
| 284124 | LUIS FERNANDEZ CRUZ | Address on file | | | | | | | |
| 700206 | LUIS FERNANDEZ ORENSE | 16 ESTANCIAS DE BALSERIO | | | | ARECIBO | PR | 00612 | |
| 702377 | LUIS FERNANDEZ RAMIREZ | PO BOX 360700 | | | | SAN JUAN | PR | 00936-0700 | |
| 284125 | LUIS FERNANDEZ TIRADO | Address on file | | | | | | | |
| 702378 | LUIS FERNANDEZ TORRES | URB JARD DEL CARIBE | 4983 PERALTADA STREET | | | PONCE | PR | 00728-3524 | |
| 284126 | LUIS FERNANDINI CONCEPCION | Address on file | | | | | | | |
| 702379 | LUIS FERNANDO CANDELARIA RIVERA | HC 4 BOX 48103 | | | | HATILLO | PR | 00659 | |
| 284127 | LUIS FERNANDO CASTILLO CRUZ | Address on file | | | | | | | |
| 284128 | LUIS FERNANDO CASTILLO CRUZ | Address on file | | | | | | | |
| 846756 | LUIS FERNANDO CASTRO CRUZ | 120 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 284129 | LUIS FERNANDO CINTRON ORTIZ | Address on file | | | | | | | |
| 700207 | LUIS FERNANDO GARCIA AGUIRRE | AVE TITO CASTRO MARGINAL LA RAMBLA | 301-C NUM G05 | | | PONCE | PR | 00731 | |
| 284130 | LUIS FERNANDO LOAIZA AGUIRRE | Address on file | | | | | | | |
| 846757 | LUIS FERNANDO MORALES GIUSTI | PO BOX 1484 | | | | TOA BAJA | PR | 00951-1484 | |
| 702380 | LUIS FERNANDO QUESADA | COLINAS DE PLATA | 12 AVE PRINCIPAL # 3R | | | TOA ALTA | PR | 00953 | |
| 284131 | LUIS FERNANDO SANCHEZ TROCHE | Address on file | | | | | | | |
| 284132 | LUIS FERNANDO ZEDA RIESTRA | Address on file | | | | | | | |
| 702381 | LUIS FERRER CAMPIS | PARC PUERTO REAL | 17 CALLE 13 | | | CABO ROJO | PR | 00623 | |
| 702382 | LUIS FERRER DIAZ | P O BOX 365001 | | | | SAN JUAN | PR | 00936-5001 | |
| 1604096 | Luis Ferrer Pacheco and Linda Marie Ferrer Pacheco | Address on file | | | | | | | |
| 702383 | LUIS FERRER VEGA | HC 02 BOX 23132 | | | | AGUADILLA | PR | 00603633 | |
| 702384 | LUIS FIDEL CASTRO VELEZ | PARQUE VALENCIA | 29 CALLE ASTURIAS | | | BAYAMON | PR | 00959 | |
| 702385 | LUIS FIGUEROA | 110 CALLE AGUILA | | | | MAYAGUEZ | PR | 00680 | |
| 702386 | LUIS FIGUEROA | 118 CALLE ARGENTINA | | | | MAYAGUEZ | PR | 00680 | |
| 284133 | LUIS FIGUEROA ASTACIO | Address on file | | | | | | | |
| 284134 | LUIS FIGUEROA CONTRATISTA | Address on file | | | | | | | |
| 702387 | LUIS FIGUEROA IRIZARRY | P O BOX 688 | | | | GUAYNABO | PR | 00970 | |
| 284135 | LUIS FIGUEROA MALDONADO | Address on file | | | | | | | |
| 702388 | LUIS FIGUEROA MARTINEZ | URB COLINAS VERDE | A-21 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 702389 | LUIS FIGUEROA MENDEZ | HC 2 BOX 6470 | | | | RINCON | PR | 00677 | |
| 700208 | LUIS FIGUEROA PEREZ | BO CANTERA | 126 SUITE 5 | | | MANATI | PR | 00674 | |
| 700209 | LUIS FIGUEROA PEREZ | C 56 CALLE SANCHEZ LOPEZ | | | | VEGA BAJA | PR | 00693 | |
| 284136 | Luis Figueroa Perez | Address on file | | | | | | | |
| 702390 | LUIS FIGUEROA ROSARIO | CIUDAD MASSO | G 48 CALLE 15 | | | SAN LORENZO | PR | 00754 | |
| 284137 | LUIS FIGUEROA SALAMAN | Address on file | | | | | | | |
| 702391 | LUIS FIGUEROA SANCHEZ | BO POLVORIN | 9 CALLE 1 | | | CAYEY | PR | 00736 | |
| 702392 | LUIS FIGUEROA SANTIAGO | 667 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 284138 | LUIS FIGUEROA TORRES | Address on file | | | | | | | |
| 702393 | LUIS FLORAN LEDESMA | URB MIRAFLORES | 17 CALLE 45 BLOQUE 39 | | | BAYAMON | PR | 00957 | |
| 702394 | LUIS FLORES | Address on file | | | | | | | |
| 284139 | LUIS FLORES ALOMAR | Address on file | | | | | | | |
| 702395 | LUIS FLORES ARQUITECTOS | 665 CALLE HERNANDEZ MIRAMAR | | | | SAN JUAN | PR | 00907-3511 | |
| 284140 | LUIS FLORES ARQUITECTOS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 284141 | LUIS FLORES CANCEL | Address on file | | | | | | | |
| 702396 | LUIS FLORES FERNANDEZ | URB VILLA BLANCA | CALLE JADE | | | CAGUAS | PR | 00725 | |
| 284142 | LUIS FLORES FLORES | Address on file | | | | | | | |
| 702397 | LUIS FLORES NIEVES | BO VENEZUELA | 50 CALLE ACUEDUCTO | | | SAN JUAN | PR | 00926 | |
| 702398 | LUIS FLORES PELLOT | P O BOX 4050 | PUERTO REAL | | | FAJARDO | PR | 00738 | |
| 702399 | LUIS FLORES RODRIGUEZ | Address on file | | | | | | | |
| 284143 | LUIS FLORES SANABRIA | Address on file | | | | | | | |
| 702400 | LUIS FONT ARROYO | HC 01 2695 | | | | BOQUERON | PR | 00622 | |
| 702401 | LUIS FONTANEZ | 254 CALLE CRUZ | | | | SAN JUAN | PR | 00902-3228 | |
| 284144 | LUIS FONTANEZ MARIN | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2589 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 702402 | LUIS FORESTIER | URB.ESTEVES #68 B | | | | AGUDILLA | PR | 00603 | |
| 702403 | LUIS FRANCESCHI PACHECO | HC 02 BOX 10207 | | | | YAUCO | PR | 00698-9604 | |
| 284145 | LUIS FRANCIS AND ASOCIADOS | PO BOX 3473 | | | | CAROLINA | PR | 00984-3473 | |
| 702404 | LUIS FRANCISCO CRUZ LOPEZ | URB REXVILLE | CALLE 40 BF 15 | | | BAYAMON | PR | 00957 | |
| 702405 | LUIS FRANCISCO MARTINEZ | 268-CALLE-SAN JORGE-APT#2 | | | | SAN JUAN | PR | 00913 | |
| 284146 | LUIS FRANCISCO RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 702406 | LUIS FRANCISCO RODRIGUEZ BONILLA | ESQ MARGINAL BALDORIOTY | 174 CALLE TAFT | | | SAN JUAN | PR | 00911 | |
| 838575 | LUIS FRANCISCO RODRIGUEZ GOTAY | EDIF. ORO OFFICE CENTER, SUITE 4 | AVE. MUÑOZ MARIN | | | OROCOVIS | PR | 00720 | |
| 702407 | LUIS FRANCISCO RODRIGUEZ GOTAY | PO BOX 1210 | | | | OROCOVIS | PR | 00720 | |
| 2138292 | LUIS FRANCISCO RODRIGUEZ GOTAY | RODRIGUEZ GOTAY, LUIS F. | EDIF. ORO OFFICE CENTER, SUITE 4 | AVE. MUÑOZ MARIN | | OROCOVIS | PR | 00720 | |
| 2137681 | LUIS FRANCISCO RODRIGUEZ GOTAY | RODRIGUEZ GOTAY, LUIS F. | PO BOX 1210 | | | OROCOVIS | PR | 00720 | |
| 284147 | LUIS FRANCISCO SANCHEZ | Address on file | | | | | | | |
| 284148 | LUIS FRANCISCO TORRES | Address on file | | | | | | | |
| 702408 | LUIS FRANCO | JARD DE BORINQUEN | J 7 CALLE LAS FLORES | | | CAROLINA | PR | 00985 | |
| 284149 | LUIS FRANCO MARCANO | Address on file | | | | | | | |
| 284150 | LUIS FRANESCHI CORDERO | Address on file | | | | | | | |
| 702409 | LUIS FRED SANTIAGO | AVE E; POL 497 | SUITE 15 | LA CUMBRE STATION | | SAN JUAN | PR | 00926-5636 | |
| 846758 | Luis Freire Div. of K.M.A. | PO BOX 191874 | | | | San Juan | PR | 00919-1874 | |
| 284151 | LUIS FREIRE MELENDEZ | Address on file | | | | | | | |
| 702410 | LUIS FREYTES | PO BOX 1329 | | | | SAN GERMAN | PR | 00683 | |
| 284152 | LUIS FRIAS TABOAS | Address on file | | | | | | | |
| 702411 | LUIS FUENTES JIMENEZ | BARRIO LA 23 | | | | LOIZA | PR | 00772 | |
| 284153 | LUIS FUENTES OCASIO | Address on file | | | | | | | |
| 702412 | LUIS FUENTES PEREZ Y LIESCHEN HERGER | Address on file | | | | | | | |
| 702413 | LUIS FUENTES PIZARRO | COND EL MONTE165 | 431 A CALLE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 284154 | LUIS G ACOSTA CINTRON | Address on file | | | | | | | |
| 702416 | LUIS G AGOSTINI | URB LEVITTOWN TERCERA SECCION | 3491 PASEO CRIOLLA WEST | | | TOA BAJA | PR | 00949 | |
| 284155 | LUIS G AGUILAR SANTIAGO | Address on file | | | | | | | |
| 702417 | LUIS G ALCARAZ MICHELLI | PO BOX 99 | | | | AGUADILLA | PR | 00605 | |
| 284156 | LUIS G AQUINO GINORIO | Address on file | | | | | | | |
| 702419 | LUIS G ARCE SANTIAGO | HC 4 BOX 46634 | | | | MAYAGUEZ | PR | 00680 | |
| 284157 | LUIS G ARROYO SANTIAGO | Address on file | | | | | | | |
| 702420 | LUIS G ARROYO VELEZ | BO LLANADAS BZN 4-124 | | | | ISABELA | PR | 00662 | |
| 702421 | LUIS G AVILES HERNANDEZ | Address on file | | | | | | | |
| 702422 | LUIS G AYENDE GABRIEL | BO. SANTANA 460 | | | | ARECIBO | PR | 00612 | |
| 284158 | LUIS G BARAHONA CINTRON | Address on file | | | | | | | |
| 702423 | LUIS G BENABE NEGRON | Address on file | | | | | | | |
| 702424 | LUIS G BENABE NEGRON | Address on file | | | | | | | |
| 284159 | LUIS G BORREGO CONDE | Address on file | | | | | | | |
| 284160 | LUIS G BRAVO PAGAN | Address on file | | | | | | | |
| 702425 | LUIS G CALIZ | PO BOX 507 | | | | PE¨UELAS | PR | 00624 | |
| 284161 | LUIS G CAMACHO COTTE | Address on file | | | | | | | |
| 284162 | LUIS G CANDELARIO VAZQUEZ | Address on file | | | | | | | |
| 284163 | LUIS G CARMONA CINTRON | Address on file | | | | | | | |
| 284164 | LUIS G CARRION / CARMEN N CARRION | Address on file | | | | | | | |
| 284165 | LUIS G CASTRO | Address on file | | | | | | | |
| 702426 | LUIS G CENTENO RIVERA | 177 CALLE ANTONIO FIGUEROA | | | | ARECIBO | PR | 00612 | |
| 284166 | LUIS G CEREZO | Address on file | | | | | | | |
| 702427 | LUIS G CLASSEN DIAZ | HC 02 BOX 13773 | | | | ARECIBO | PR | 00612 | |
| 846759 | LUIS G COLLAZO GONZALEZ | URB SANTA JUANITA | EC26 CALLE PARANA | | | BAYAMON | PR | 00956-5210 | |
| 702428 | LUIS G COLLAZO MALAVE | PO BOX 924 | | | | COAMO | PR | 00769 | |
| 284167 | LUIS G COLON MARTINEZ | Address on file | | | | | | | |
| 702429 | LUIS G COLON MIRANDA | HC 03 BOX 17706 | | | | COAMO | PR | 00769 | |
| 702430 | LUIS G COLON RODRIGUEZ | HC 1 BOX 4649 | | | | VILLALBA | PR | 00766 | |
| 702431 | LUIS G COTTO | HC 01 BOX 3329 | | | | COMERIO | PR | 00782 | |
| 702432 | LUIS G CRESPO DALMAU | URB BAIROA PARK | 2 L 6 CASLLE SOTOMAYOR | | | CAGUAS | PR | 00725 | |
| 284168 | LUIS G CRESPO RUIZ | Address on file | | | | | | | |
| 284170 | LUIS G DAVID SOTO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 702434 | LUIS G DE JESUS RAMOS | Address on file | | | | | | | |
| 702435 | LUIS G DEL PILAR MUNOZ | PO BOX 192817 | | | | SAN JUAN | PR | 00919-2817 | |
| 284171 | LUIS G DEL PILAR RODRIGUEZ | Address on file | | | | | | | |
| 284172 | LUIS G DIAZ ANDINO | Address on file | | | | | | | |
| 284173 | LUIS G ESTADES | Address on file | | | | | | | |
| 702437 | LUIS G FELICIANO LORENZO | BUENA VISTA 115 | CALLE GARCIA QUEVEDO | | | MAYAGUEZ | PR | 00680 | |
| 702438 | LUIS G FERNANDEZ PEREZ | BOX 1039 | | | | CABO ROJO | PR | 00623 | |
| 702439 | LUIS G FERRER HERNANDEZ | Address on file | | | | | | | |
| 284174 | LUIS G FIGUEROA DE LEON | Address on file | | | | | | | |
| 702440 | LUIS G FIGUEROA NAZARIO | Address on file | | | | | | | |
| 284175 | LUIS G FIGUEROA NAZARIO | Address on file | | | | | | | |
| 702441 | LUIS G FIGUEROA RODRIGUEZ Y ANA VENEGAS | Address on file | | | | | | | |
| 702442 | LUIS G FIGUEROA RUIZ | Address on file | | | | | | | |
| 284176 | LUIS G FLORES COLON | Address on file | | | | | | | |
| 284177 | LUIS G FLORES RETIREMENT PLAN | PO BOX 6747 | | | | CAGUAS | PR | 00726 | |
| 284178 | LUIS G FLORES RIVERA | Address on file | | | | | | | |
| 284179 | LUIS G FORTUNO BURSET | Address on file | | | | | | | |
| 284180 | LUIS G FUENTES | Address on file | | | | | | | |
| 702443 | LUIS G GARCIA ORTIZ | URB SIERRA BAYAMON | 93-67S CALLE 79 | | | BAYAMON | PR | 00961 | |
| 284181 | LUIS G GAUDINOT BONILLA | Address on file | | | | | | | |
| 702444 | LUIS G GESUALDO PEREZ | H 6 HACIENDAS DEL MONTE | | | | COTTO LAUREL | PR | 00780 | |
| 284182 | LUIS G GODREAU BARTOLOMEI | Address on file | | | | | | | |
| 284183 | LUIS G GONZALEZ CONCEPCION | Address on file | | | | | | | |
| 702445 | LUIS G GONZALEZ FIGUEROA | URB REXMANOR | E 11 CALLE 6 | | | GUAYAMA | PR | 00784 | |
| 702446 | LUIS G GONZALEZ LOPEZ | HC 1 BOX 16822 | | | | HUMACAO | PR | 00792 | |
| 284184 | LUIS G GONZALEZ NAVARRO | Address on file | | | | | | | |
| 284185 | LUIS G GREEN RIVERA | Address on file | | | | | | | |
| 702447 | LUIS G GUARDIOLA CONCEPCION | PO BOX 1185 | | | | VEGA ALTA | PR | 00692 | |
| 702448 | LUIS G HERNANDEZ ALVAREZ | BOX 1079 | | | | HATILLO | PR | 00659 | |
| 284186 | LUIS G HERNANDEZ NAVARRO | Address on file | | | | | | | |
| 284187 | LUIS G HERNANDEZ SENERIZ | Address on file | | | | | | | |
| 702449 | LUIS G HIDALGO RAMIREZ | 314 AVE DE DIEGO PDA 22 | | | | SAN JUAN | PR | 00909-1710 | |
| 702450 | LUIS G IRIZARRY DIAZ | Address on file | | | | | | | |
| 284188 | LUIS G IRIZARRY QUINONES | Address on file | | | | | | | |
| 702451 | LUIS G IRIZARRY SORRENTINI | 113 CALLE SAN CARLOS | | | | QUEBRADILLAS | PR | 00678 | |
| 702452 | LUIS G JIMENEZ REY/ DBA DR LOCK | URB ALTURAS DEL RIO BAYAMON | A 8 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 284189 | LUIS G JOVET | Address on file | | | | | | | |
| 284190 | LUIS G JOVET | Address on file | | | | | | | |
| 284191 | LUIS G LEBRON | Address on file | | | | | | | |
| 702453 | LUIS G LEON | URB MORELL CAMPOS | 2 CALLE FIGARO | | | PONCE | PR | 00730-9764 | |
| 284192 | LUIS G LOPEZ SANTIAGO | Address on file | | | | | | | |
| 702454 | LUIS G LUNA TORRES | PO BOX 331725 | | | | PONCE | PR | 00733 | |
| 702455 | LUIS G MACHADO FIGUEROA | COND MIRAMAR | SUITE 611 CALLE HOARE APTO 5 C | | | SAN JUAN | PR | 00907 | |
| 702456 | LUIS G MADERA LUGO | URB VILLA DEL CARMEN | M 14 CALLE 7 | | | YAUCO | PR | 00698 | |
| 284193 | LUIS G MALDONADO DEGRO | Address on file | | | | | | | |
| 702457 | LUIS G MALDONADO PLAZA | BRIZAS DEL CARIBE 206 CALLE 6 | | | | PONCE | PR | 00731 | |
| 284194 | LUIS G MANZI | Address on file | | | | | | | |
| 702458 | LUIS G MARIN COLON | HC 1 BOX 5012 | | | | CIALES | PR | 00638 | |
| 702459 | LUIS G MARTINEZ LLORENS | PO BOX 9023355 | | | | SAN JUAN | PR | 00902-3355 | |
| 284195 | LUIS G MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 702460 | LUIS G MARTINEZ VALENTIN | PO BOX 859 | | | | SALINAS | PR | 00751 | |
| 700211 | LUIS G MATEO MELENDEZ | 66 CALLE BUENOS AIRES | | | | COAMO | PR | 00769 | |
| 284196 | LUIS G MATEO RODRIGUEZ | Address on file | | | | | | | |
| 702461 | LUIS G MEDINA DIAZ | HC 44 BOX 13755 | | | | CAYEY | PR | 00736 | |
| 284197 | LUIS G MELENDEZ GARCIA | Address on file | | | | | | | |
| 284198 | LUIS G MELENDEZ SEGUINOT | Address on file | | | | | | | |
| 284199 | LUIS G MENDEZ SALAS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 284200 | LUIS G MIRANDA HERNANDEZ | Address on file | | | | | | | |
| 284201 | LUIS G MOLINA MADERA | Address on file | | | | | | | |
| 284202 | LUIS G MONTANEZ MORALES | Address on file | | | | | | | |
| 284203 | LUIS G MONTANEZ VEGA | Address on file | | | | | | | |
| 702462 | LUIS G MORALES MONGE | Address on file | | | | | | | |
| 284204 | LUIS G MORALES RIVERA | Address on file | | | | | | | |
| 702463 | LUIS G NAVEDO SAMPER | TERRAZAS DEL TOA | E 2 CALLE 32 | | | TOA ALTA | PR | 00953 | |
| 284205 | LUIS G NAZARIO BARRETO | Address on file | | | | | | | |
| 284206 | LUIS G NEGRON PEREZ | Address on file | | | | | | | |
| 284207 | LUIS G ORTIZ ENCARNACION | Address on file | | | | | | | |
| 284208 | LUIS G ORTIZ MORALES | Address on file | | | | | | | |
| 702464 | LUIS G ORTIZ ROLON | PO BOX 1562 | | | | COAMO | PR | 00769 | |
| 702465 | LUIS G ORTIZ SANTIAGO | BO CERNIL SECTOR LAS TROZAS | | | | VILLALBA | PR | 00766 | |
| 702466 | LUIS G OTERO SOTOMAYOR | C/O CONCILIACION 00-0055 | | | | SAN JUAN | PR | 00902-4140 | |
| 284209 | LUIS G PEREZ BADILLO | Address on file | | | | | | | |
| 284210 | LUIS G PEREZ BURGOS | Address on file | | | | | | | |
| 702467 | LUIS G PEREZ DIAZ | P O BOX 50797 | | | | TOA BAJA | PR | 00950 | |
| 284211 | LUIS G PEREZ PEREZ | Address on file | | | | | | | |
| 846760 | LUIS G PEREZ RENTAS | PO BOX 745 | | | | SALINAS | PR | 00751 | |
| 702468 | LUIS G PILLOT MILLER | BOX 1333 | | | | GUAYAMA | PR | 00784 | |
| 284212 | LUIS G POLANCO GONZALEZ | Address on file | | | | | | | |
| 702469 | LUIS G POMAR VAZQUEZ | URB VENUS GARDENS | 1687 CALLE CUERNAVACA | | | SAN JUAN | PR | 00936 | |
| 702470 | LUIS G QUILES CRUZ | PO BOX 2999 | | | | SAN GERMAN | PR | 00683 | |
| 702471 | LUIS G RACHUMI RAMOS | Address on file | | | | | | | |
| 702472 | LUIS G RAMIREZ LUGO | PARC CASTILLO | 45-A CALLE HIPOLITO | | | MAYAGUEZ | PR | 00680 | |
| 284213 | LUIS G RENTA RUIZ | Address on file | | | | | | | |
| 702473 | LUIS G REYES FRANCO | PO BOX 90 | | | | JUANA DIAZ | PR | 00795 | |
| 702474 | LUIS G REYES MORALES | HC 01 BOX 18152 | | | | COAMO | PR | 00769 9771 | |
| 284214 | LUIS G REYES PEREZ | Address on file | | | | | | | |
| 284215 | LUIS G RIOS RODRIGUEZ | Address on file | | | | | | | |
| 702475 | LUIS G RIVERA BARRETO | BO CORCOVADA | HC 03 BOX 18665 | | | HATILLO | PR | 00659 | |
| 284216 | LUIS G RIVERA BURGOS | Address on file | | | | | | | |
| 702476 | LUIS G RIVERA DIAZ | P O BOX 716 | | | | JUNCOS | PR | 00777 | |
| 702477 | LUIS G RIVERA GUILBE | PO BOX 7547 | | | | PONCE | PR | 00732 | |
| 702414 | LUIS G RIVERA MARIN | 268 PONCE DE LEON AVE | HOME MORGAGE PLAZA SUITE 420 | | | HATO REY | PR | 00918 | |
| 284217 | LUIS G RIVERA MARIN | Address on file | | | | | | | |
| 702478 | LUIS G ROBLEDO ORTIZ | Address on file | | | | | | | |
| 284218 | LUIS G ROBLES FIGUEROA | Address on file | | | | | | | |
| 284219 | LUIS G ROBLES GUZMAN | Address on file | | | | | | | |
| 702479 | LUIS G ROBLES OQUENDO | HC 7 PO BOX 2442 | | | | PONCE | PR | 00731 | |
| 284220 | LUIS G ROBLES PEREZ | Address on file | | | | | | | |
| 702480 | LUIS G RODRIGUEZ | HC 1 BOX 5179 | | | | JUANA DIAZ | PR | 00795-9714 | |
| 284221 | LUIS G RODRIGUEZ CONCEPCION | Address on file | | | | | | | |
| 284222 | LUIS G RODRIGUEZ CORREA | Address on file | | | | | | | |
| 284223 | LUIS G RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 284224 | LUIS G RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 702482 | LUIS G RODRIGUEZ RULLAN | Address on file | | | | | | | |
| 702481 | LUIS G RODRIGUEZ RULLAN | Address on file | | | | | | | |
| 284225 | LUIS G ROMAN /BEVERY ROMAN | Address on file | | | | | | | |
| 284226 | LUIS G ROMAN MALDONADO | Address on file | | | | | | | |
| 284227 | LUIS G ROMAN/ BEVERLY ROMAN | Address on file | | | | | | | |
| 284228 | LUIS G ROMAN/ BEVERLY ROMAN | Address on file | | | | | | | |
| 702483 | LUIS G ROMERO FONT | ESTANCIAS DE TORRIMAR | 38 CALLE CAOBA | | | GUAYNABO | PR | 00966 | |
| 284229 | LUIS G ROSADO FELICIANO | Address on file | | | | | | | |
| 702484 | LUIS G ROSARIO ANDINO | BO PAJARO AMERICANO | RR 5 BOX 4139 | | | BAYAMON | PR | 00961 | |
| 846761 | LUIS G SAAVEDRA SERRANO | 2DA EXT COUNTRY CLUB | 1161 AVE ANTONIO LUCIANO | | | SAN JUAN | PR | 00919 | |
| 284230 | LUIS G SALDANA LOPEZ | Address on file | | | | | | | |
| 702415 | LUIS G SALICHS CASANOVA | C 56 PORTAL DE LOS PINOS | | | | SAN JUAN | PR | 00926 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2592 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 284231 | LUIS G SANCHEZ RIOS | Address on file | | | | | | | |
| 284232 | LUIS G SANTANA RAMOS | Address on file | | | | | | | |
| 702485 | LUIS G SANTIAGO ALVARADO | URB SAN TOMAS | C 10 CALLE B | | | PONCE | PR | 00734 | |
| 284233 | LUIS G SANTIAGO DIEPPA | Address on file | | | | | | | |
| 284234 | LUIS G SANTIAGO MARTINEZ | Address on file | | | | | | | |
| 284235 | LUIS G SANTIAGO MATOS | Address on file | | | | | | | |
| 702486 | LUIS G SERRANO FLORENCIANI | Address on file | | | | | | | |
| 284236 | LUIS G SOCARRAS MARQUES | Address on file | | | | | | | |
| 284237 | LUIS G SOLDEVILLA OLIVARES | Address on file | | | | | | | |
| 284238 | LUIS G SOSTOMAYOR COLON | Address on file | | | | | | | |
| 702487 | LUIS G SOTO BERMUDEZ | URB LA PLANICIE | E 35 CALLE 4 | | | CAYEY | PR | 00736-4313 | |
| 284239 | LUIS G SOTO RODRIGUEZ | Address on file | | | | | | | |
| 702488 | LUIS G SUAREZ ASSOCIATES | URB EL PARAISO | 1612 TIBER | | | SAN JUAN | PR | 00926 | |
| 284240 | LUIS G TORRES | Address on file | | | | | | | |
| 702489 | LUIS G TORRES CINTRON | HC 01 BOX 5300 | | | | JUANA DIAZ | PR | 00795 | |
| 284241 | LUIS G TORRES MELENDEZ | Address on file | | | | | | | |
| 284242 | LUIS G TORRES PADILLA | Address on file | | | | | | | |
| 702490 | LUIS G TORRES PEREZ | RR 1 BOX 6443 | | | | MARICAO | PR | 00606 | |
| 284243 | LUIS G TORRES SUAREZ | Address on file | | | | | | | |
| 700210 | LUIS G TOSADO ESTRADA | 299 RD 2 | | | | HATILLO | PR | 00659 | |
| 284244 | LUIS G VARGAS RODRIGUEZ | Address on file | | | | | | | |
| 284245 | LUIS G VEGA ROMAN | Address on file | | | | | | | |
| 702491 | LUIS G VELEZ CANDELARIA | Address on file | | | | | | | |
| 284246 | LUIS G VILLANUEVA ROMERO | Address on file | | | | | | | |
| 702493 | LUIS G ZAMBRANA SANCHEZ | Address on file | | | | | | | |
| 702492 | LUIS G ZAMBRANA SANCHEZ | Address on file | | | | | | | |
| 702494 | LUIS G, PONTON CASANOVAS | URB.COUNTRY CLUB OM-10 CALLE-510 | | | | CAROLINA | PR | 00981 | |
| 284247 | LUIS G. ARROYO RODRIGUEZ | Address on file | | | | | | | |
| 702495 | LUIS G. ARROYO-OCASIO | Address on file | | | | | | | |
| 284248 | LUIS G. CALO ALVAREZ | Address on file | | | | | | | |
| 284249 | LUIS G. CRUZ SANTIAGO | Address on file | | | | | | | |
| 284250 | LUIS G. DE JESUS RIVERA | Address on file | | | | | | | |
| 284251 | LUIS G. DEL PILAR RODRIGUEZ | Address on file | | | | | | | |
| 284252 | LUIS G. ESTRADA OLIVER | Address on file | | | | | | | |
| 702496 | LUIS G. FERNANDEZ HERNANDEZ | Address on file | | | | | | | |
| 284253 | LUIS G. FERNANDEZ HERNANDEZ | Address on file | | | | | | | |
| 284254 | LUIS G. FERNANDEZ HERNANDEZ | Address on file | | | | | | | |
| 284255 | LUIS G. GAUD | Address on file | | | | | | | |
| 284256 | LUIS G. LEON ALVARADO | Address on file | | | | | | | |
| 284257 | LUIS G. MADURO PADILLA | Address on file | | | | | | | |
| 702497 | LUIS G. MIRANDA MALDONDO | Address on file | | | | | | | |
| 702499 | LUIS G. PADILLA BRUNO | OFIC 506 B | 623 AVE PONCE DE LEON | | | HATO REY | PR | 00917 | |
| 284258 | LUIS G. QUINONES IRIZARRY | Address on file | | | | | | | |
| 702500 | LUIS G. RIOS RODRIGUEZ | Address on file | | | | | | | |
| 702501 | LUIS G. RIOS RODRIGUEZ | Address on file | | | | | | | |
| 284259 | LUIS G. RIVERA LEON | Address on file | | | | | | | |
| 702502 | LUIS G. RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 284260 | LUIS G. SEPULVEDA IRIZARRY | Address on file | | | | | | | |
| 284261 | LUIS G. VALLE TROCHE | Address on file | | | | | | | |
| 1450195 | Luis G.Lajara Borelli | Address on file | | | | | | | |
| 284262 | LUIS GABRIEL GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 284263 | LUIS GABRIEL LUNA LABOY | Address on file | | | | | | | |
| 284264 | LUIS GABRIEL VEGA | Address on file | | | | | | | |
| 702503 | LUIS GALAN VIERA | ALT COUNTRY CLUB | EDIF 1 APT Y | | | CAROLINA | PR | 00982 | |
| 284265 | LUIS GALINDEZ PASTRANA | Address on file | | | | | | | |
| 702504 | LUIS GARCIA ALVARADO | HC 1 BOX 4207 | | | | VILLALBA | PR | 00766 | |
| 284266 | LUIS GARCIA AYALA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2593 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 702505 | LUIS GARCIA CARABALLO | 414 CALLE GAUTIER BENITEZ | | | | SAN JUAN | PR | 00915 | |
| 702506 | LUIS GARCIA CARRASQUILLO | PO BOX 9022426 | | | | SAN JUAN | PR | 00902 2426 | |
| 702507 | LUIS GARCIA CEPEDA | Address on file | | | | | | | |
| 702508 | LUIS GARCIA DE LA NOCEDA CASTRO | AVE ROBERTO CLEMENTE | 69 CALLE 69 BLQ 129 | | | CAROLINA | PR | 00985 | |
| 284267 | LUIS GARCIA GARCIA | Address on file | | | | | | | |
| 284268 | LUIS GARCIA GOMEZ | Address on file | | | | | | | |
| 702509 | LUIS GARCIA LUGO | URB. BARINAS | G 13 CALLE 3 | | | YAUCO | PR | 00698-2733 | |
| 702510 | LUIS GARCIA MORALES | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 284269 | LUIS GARCIA PELATTI | Address on file | | | | | | | |
| 284270 | LUIS GARCIA QUINONEZ | Address on file | | | | | | | |
| 702512 | LUIS GARCIA RIVERA | PO BOX 780 | | | | NAGUABO | PR | 00718 | |
| 284271 | LUIS GARCIA RIVERA | Address on file | | | | | | | |
| 702513 | LUIS GARCIA TOLEDO | URB MONTE BRISAS | 3D 27 CALLE 110 | | | FAJARDO | PR | 00738 | |
| 702514 | LUIS GARCIA VARGAS | HC 71 BOX 6447 | | | | CAYEY | PR | 00736 | |
| 284272 | LUIS GARCIA VAZQUEZ | Address on file | | | | | | | |
| 284273 | LUIS GARCIA VIERA | Address on file | | | | | | | |
| 702515 | LUIS GARCIA WALKER | P O BOX 297 | | | | JUANA DIAZ | PR | 00795 0297 | |
| 2191527 | Luis Garcia, Hector | Address on file | | | | | | | |
| 702516 | LUIS GARIB | ALTURAS DE BERWIND | 13 CALLE 1-A | | | SAN JUAN | PR | 00924 | |
| 702517 | LUIS GARICA RIVERA | A 104 SANTA MARIA | | | | SABANA GRANDE | PR | 00637 | |
| 284274 | LUIS GARMOS VERDEJO | Address on file | | | | | | | |
| 284275 | LUIS GARRATON INC. | P O BOX 362984 | | | | SAN JUAN | PR | 00936-2984 | |
| 284276 | LUIS GARRATON INC. | PO BOX 2984 | | | | SAN JUAN | PR | 00936-0000 | |
| 284277 | LUIS GARRATON LLC | PO BOX 362984 | | | | SAN JUAN | PR | 00936-2984 | |
| 2151746 | LUIS GARRATON MARTIN | 147 CRISANTEMO ST. URB. SAN FRANCISCO | | | | SAN JUAN | PR | 00927 | |
| 284278 | LUIS GASPAR MADURO | Address on file | | | | | | | |
| 702519 | LUIS GASTON SANTANA | Address on file | | | | | | | |
| 284279 | LUIS GAVELA ARCENTALES | Address on file | | | | | | | |
| 284280 | LUIS GERARDO CABALLERO BARRETO | Address on file | | | | | | | |
| 284281 | LUIS GERARDO ROBLES PEREZ | Address on file | | | | | | | |
| 702520 | LUIS GERENA GONZALEZ | Address on file | | | | | | | |
| 702521 | LUIS GERENA QUILES | P O BOX 800997 | | | | COTTO LAUREL | PR | 00780 | |
| 702522 | LUIS GILBERTO BRAVO DEL VALLE | Address on file | | | | | | | |
| 702524 | LUIS GILBERTO GODREAU BARTOLOMEI | MSC-028 P O BOX 6004 | | | | VILLALBA | PR | 00766 | |
| 702523 | LUIS GILBERTO GODREAU BARTOLOMEI | PO BOX 801054 | | | | COTO LAUREL | PR | 00780-1054 | |
| 284282 | LUIS GILBERTO RUIZ RAMIREZ | Address on file | | | | | | | |
| 702525 | LUIS GINORIO ZAYAS | Address on file | | | | | | | |
| 284283 | LUIS GOMEZ RODRIGUEZ | Address on file | | | | | | | |
| 284284 | LUIS GOMEZ RODRIGUEZ | Address on file | | | | | | | |
| 702526 | LUIS GOMEZ SILVA | URB LEVITTOWN LAKES | HH 22 CALLE LIZZIE GRAHAM | | | TOA BAJA | PR | 00949-3636 | |
| 702527 | LUIS GONZALES RODRIGUEZ | Address on file | | | | | | | |
| 702529 | LUIS GONZALEZ | 40 CALLE BARBOSA | | | | ISABELA | PR | 00662 | |
| 702530 | LUIS GONZALEZ | BALCONES DE SANTA MARIA | BOX 66 | | | SAN JUAN | PR | 00921 | |
| 702528 | LUIS GONZALEZ | COND SAN MARTIN SUITE 311 | AVE PONCE DE LEON | | | SAN JUAN | PR | 00909-1807 | |
| 702531 | LUIS GONZALEZ | URB EL REMANSO | D 28 CALLE CAUCE | | | SAN JUAN | PR | 00926 | |
| 284286 | LUIS GONZALEZ | Address on file | | | | | | | |
| 284285 | LUIS GONZALEZ | Address on file | | | | | | | |
| 700212 | LUIS GONZALEZ ALVARADO | HC 1 BOX 31383 | | | | JUANA DIAZ | PR | 00795 | |
| 702532 | LUIS GONZALEZ ARTIME | URB VALPARAISO | K 15 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 702533 | LUIS GONZALEZ BELTRAN | Address on file | | | | | | | |
| 702535 | LUIS GONZALEZ COLON | 58 AVE BARBOSA | | | | ARECIBO | PR | 00612 | |
| 702536 | LUIS GONZALEZ COLON | PO BOX 597 | | | | ARECIBO | PR | 00613 | |
| 702537 | LUIS GONZALEZ DIAZ | Address on file | | | | | | | |
| 702538 | LUIS GONZALEZ DONATE | HC 01 BOX 14275 | | | | HATILLO | PR | 00659 | |
| 702539 | LUIS GONZALEZ FELICIANO | PO BOX 459 | | | | PALMER | PR | 00721-0459 | |
| 702540 | LUIS GONZALEZ FERNANDEZ | URB HILSIDE | C14 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 702541 | LUIS GONZALEZ FLORES | PO BOX 1994 | | | | CAYEY | PR | 00737 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 702542 | LUIS GONZALEZ GARAU | P O BOX 1831 | | | | GUAYAMA | PR | 00785-1831 | |
| 284287 | LUIS GONZALEZ GOMEZ | Address on file | | | | | | | |
| 702544 | LUIS GONZALEZ GONZALEZ | JARDINES DE BORINQUEN | M 25 CALLE AZUCENA | | | CAROLINA | PR | 00985 | |
| 702543 | LUIS GONZALEZ GONZALEZ | PO BOX 613 | | | | ISABELA | PR | 00662 | |
| 284288 | LUIS GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 702545 | LUIS GONZALEZ LEON | BO POLVORIN | 9 CALLE 26 | | | CIDRA | PR | 00739 | |
| 702546 | LUIS GONZALEZ LOPEZ | VILLAS DE HATILLO | APT 112 | | | HATILLO | PR | 00659 | |
| 702547 | LUIS GONZALEZ MALDONADO | PO BOX 142013 | | | | ARECIBO | PR | 00614 | |
| 284289 | LUIS GONZALEZ MEDINA | Address on file | | | | | | | |
| 284290 | LUIS GONZALEZ MEDINA | Address on file | | | | | | | |
| 284291 | LUIS GONZALEZ MENDEZ | Address on file | | | | | | | |
| 846762 | LUIS GONZALEZ NEGRON | VILLA VERDE | C44 CALLE 2 | | | BAYAMON | PR | 00959-2060 | |
| 702548 | LUIS GONZALEZ OLIVO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 284292 | LUIS GONZALEZ OPPENHEIMER | Address on file | | | | | | | |
| 284293 | LUIS GONZALEZ ORAMA | Address on file | | | | | | | |
| 702549 | LUIS GONZALEZ ORTIZ | PO BOX 9159 | | | | HUMACAO | PR | 00792-9159 | |
| 284294 | LUIS GONZALEZ ORTIZ | Address on file | | | | | | | |
| 702550 | LUIS GONZALEZ PEREZ | PO BOX 1146 | | | | MOCA | PR | 00676 | |
| 284295 | LUIS GONZALEZ QUINONES | Address on file | | | | | | | |
| 2176074 | LUIS GONZALEZ RAMOS | Address on file | | | | | | | |
| 284296 | LUIS GONZALEZ RAMOS | Address on file | | | | | | | |
| 702551 | LUIS GONZALEZ REYES | PMB PO BOX 1981 | | | | LOIZA | PR | 00772 | |
| 702552 | LUIS GONZALEZ RIVERA | BALCONES DE SANTA MARIA P.O. BOX 66 | | | | SAN JUAN | PR | 00921 | |
| 702553 | LUIS GONZALEZ ROSA WEST INDIES AND GREY | PO BOX 366518 | | | | SAN JUAN | PR | 00936-6518 | |
| 702554 | LUIS GONZALEZ SANCHEZ | HC 03 BOX 22127 | | | | VEGA BAJA | PR | 00693 | |
| 284297 | LUIS GONZALEZ SANCHEZ | Address on file | | | | | | | |
| 2176169 | LUIS GONZALEZ SANTIAGO | Address on file | | | | | | | |
| 284298 | LUIS GONZALEZ SOTO | Address on file | | | | | | | |
| 284299 | LUIS GONZALEZ TALAVERA | Address on file | | | | | | | |
| 702555 | LUIS GONZALEZ TALLER | PO BOX 2195 | | | | MOCA | PR | 00676 | |
| 702556 | LUIS GONZALEZ TORRES | Address on file | | | | | | | |
| 702557 | LUIS GONZALEZ VAZQUEZ | Address on file | | | | | | | |
| 702558 | LUIS GONZALEZ VELEZ | Address on file | | | | | | | |
| 702559 | LUIS GONZALEZ VIRELLA | PO BOX 63 | | | | COROZAL | PR | 00783 | |
| 2174949 | LUIS GONZALEZ, JR | COND SAN MARTIN | 1605 AVE PONCE DE LEON | SUITE 311 | | SAN JUAN | PR | 00909-1807 | |
| 284300 | LUIS GORIS GARCIA | Address on file | | | | | | | |
| 702560 | LUIS GOYTIA GUZMAN | URB VILLAS DE CASTRO | A 11 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 702561 | LUIS GUALDARRAMA LARA | Address on file | | | | | | | |
| 702562 | LUIS GUARIONEX MARTINEZ | Address on file | | | | | | | |
| 284301 | LUIS GUARIONEX MARTINEZ | Address on file | | | | | | | |
| 284302 | LUIS GUERRERO | Address on file | | | | | | | |
| 700213 | LUIS GUEVARA ARIZMENDI | COND CENTRUM PLAZA | APT 5 C CALLE URUGUAY 273 | | | SAN JUAN | PR | 00917 | |
| 702563 | LUIS GUILLERMO BERMUDEZ | HC 02 BOX 5585 | | | | COAMO | PR | 00769 | |
| 284303 | LUIS GUILLERMO COLON ROSADO | Address on file | | | | | | | |
| 702564 | LUIS GUILLERMO GONZALEZ GALLARDO | Address on file | | | | | | | |
| 702565 | LUIS GUILLERMO LEON SANTIAGO | Address on file | | | | | | | |
| 284304 | LUIS GUILLERMO MALDONADO | Address on file | | | | | | | |
| 284305 | LUIS GUILLERMO NEGRON TORRES | Address on file | | | | | | | |
| 284306 | LUIS GUILLERMO ORTIZ PEREZ | Address on file | | | | | | | |
| 702566 | LUIS GUILLERMO ROMAN TORRES | PO BOX 362996 | | | | SAN JUAN | PR | 00936-2996 | |
| 702568 | LUIS GUINOT RIVERA | 1300 19TH ST NW STE 300 | | | | WASHINGTON | DC | 20036 | |
| 702567 | LUIS GUINOT RIVERA | 1800 K ST NW STE 716 | | | | WASHINGTON | DC | 20006 | |
| 702569 | LUIS GUITIERREZ ARCHITECTS | PO BOX 10305 | | | | SAN JUAN | PR | 00922 | |
| 702570 | LUIS GUSTAVO MOLINET BOADA | QUINTAS DE SAN LUIS | A 2 CALLE DALI | | | CAGUAS | PR | 00725 | |
| 702571 | LUIS GUTIERREZ | 61 CALLE GONZALO MARIN | | | | ARECIBO | PR | 00612 | |
| 702572 | LUIS GUTIERREZ ARQUITECTO CSP | CONDADO | 1225 CALLE WILSON | | | SAN JUAN | PR | 00907 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 702573 | LUIS GUZMAN COLLAZO | HC 01 BOX 4568 | | | | VILLALBA | PR | 00766 | |
| 702575 | LUIS GUZMAN MARRERO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 702574 | LUIS GUZMAN MARRERO | Address on file | | | | | | | |
| 702576 | LUIS GUZMAN RODRIGUEZ | Address on file | | | | | | | |
| 702577 | LUIS GUZMAN SILVERIO | 187 CALLE ONEILL | | | | SAN JUAN | PR | 00918 | |
| 284308 | LUIS GUZMAN VEGA | Address on file | | | | | | | |
| 702579 | LUIS H ABRAHANTE | P O BOX 648 | | | | AGUAS BUENAS | PR | 00703648 | |
| 702580 | LUIS H ALCANTARA GOMEZ | BARRIO PAMPANOS | 203 | | | PONCE | PR | 00738 | |
| 284309 | LUIS H ALCANTARO GOMEZ | Address on file | | | | | | | |
| 702581 | LUIS H APONTE MELENDEZ | PARC LAS CALDERONAS | BUZN CL 7236 | | | CEIBA | PR | 00735 | |
| 702582 | LUIS H ARROYO FIGUEROA | PO BOX 394 | | | | YAUCO | PR | 00698 | |
| 284310 | LUIS H ARROYO SANCHEZ | Address on file | | | | | | | |
| 702583 | LUIS H BAEZ BAEZ | P O BOX 1270 | | | | YABUCOA | PR | 00767-1270 | |
| 284311 | LUIS H BEAUCHAMP HERNANDEZ | Address on file | | | | | | | |
| 702584 | LUIS H BERRIOS DIAZ | Address on file | | | | | | | |
| 284312 | LUIS H BERRIOS RAMIREZ | Address on file | | | | | | | |
| 284313 | LUIS H BERRIOS RIVERA | Address on file | | | | | | | |
| 284314 | LUIS H BEVILACQUA BOLLADA | Address on file | | | | | | | |
| 284315 | LUIS H BLASINI DBA MUNDO LAPIZ | HC-3 BOX 8152 | | | | BARRANQUITAS | PR | 00794-0000 | |
| 284316 | LUIS H BLASINI ORTIZ | Address on file | | | | | | | |
| 2174739 | LUIS H BONNET,ARQUITECTOS, C.S.P. | 201 AVE DE DIEGO | STE 150 | | | SAN JUAN | PR | 00927 | |
| 284317 | LUIS H CALDERON IZQUIERDO | Address on file | | | | | | | |
| 702585 | LUIS H CARMONA PARRILLA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 284318 | LUIS H CASILLAS Y NYDIA DENIS | Address on file | | | | | | | |
| 284319 | LUIS H COLON APONTE | Address on file | | | | | | | |
| 284320 | LUIS H COLON LEON | Address on file | | | | | | | |
| 702586 | LUIS H DELIZ | HC 02 BOX 9865 | | | | QUEBRADILLAS | PR | 00678 | |
| 846763 | LUIS H DIAZ MONTERO | QUINTAS DE DORADO | H 49 AVE NOGAL | | | DORADO | PR | 00646 | |
| 284321 | LUIS H FELICIANO DE JESUS | Address on file | | | | | | | |
| 702587 | LUIS H FIGUEROA GONZALEZ | BAYAMON COUNTRY CLUB | EDIF 4 APT C | | | BAYAMON | PR | 00957 | |
| 284322 | LUIS H FORTEZA CARRELO | Address on file | | | | | | | |
| 284323 | LUIS H GONZALEZ VELEZ | Address on file | | | | | | | |
| 702588 | LUIS H GUZMAN RIVERA | HC 44 BOX 13306 | | | | CAYEY | PR | 00736 | |
| 702589 | LUIS H LEBRON ORTIZ | URB MIRAFLORES | BLOQUE 24--14 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 702590 | LUIS H LEON SANTIAGO | COND SKY TOWER III | 3 CALLE HORTENSIA APT 1E | | | SAN JUAN | PR | 00926 | |
| 702591 | LUIS H LEON SANTIAGO | COND SKY TOWERS III | 3 CALLE HORTENSIA APT 1E | | | SAN JUAN | PR | 00926 | |
| 702578 | LUIS H LOPEZ QUINTERO | Address on file | | | | | | | |
| 284324 | LUIS H LUGO FONFRIAS | Address on file | | | | | | | |
| 284325 | LUIS H MALDONADO ABALAFIA | Address on file | | | | | | | |
| 702592 | LUIS H MARRERO MONTES | Address on file | | | | | | | |
| 284326 | LUIS H MARRERO MONTES | Address on file | | | | | | | |
| 284327 | LUIS H MARTINEZ PEREZ / BRENDALI PEREZ | Address on file | | | | | | | |
| 702593 | LUIS H MEDINA LOPEZ | URB SERAL D26 | | | | LARES | PR | 00669 | |
| 702594 | LUIS H NEGRON DELGADO | ASSMCA | | | | SAN JUAN | PR | 00918-0000 | |
| 846764 | LUIS H NEGRON DELGADO | COND GALERIA APT 1703 | A 201 ALTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | |
| 702595 | LUIS H NEGRON DELGADO | COND GALERIA I APTO 1703 | A 201 AVENIDA ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | |
| 284328 | LUIS H NEGRON DELGADO | Address on file | | | | | | | |
| 284329 | LUIS H NIEVES KUILAN | Address on file | | | | | | | |
| 284330 | LUIS H NIEVES PEREZ | Address on file | | | | | | | |
| 284331 | LUIS H ORTIZ GONZALEZ | Address on file | | | | | | | |
| 702596 | LUIS H ORTIZ OQUENDO | HC 01 BOX 7164 | | | | AGUAS BUENAS | PR | 00703 | |
| 702597 | LUIS H PAGAN MARRERO | DORADO DEL MAR | M 33 CALLE ESTRELLA DEL MAR | | | DORADO | PR | 00646 | |
| 284332 | LUIS H PEREZ FELICIANO | Address on file | | | | | | | |
| 702598 | LUIS H PUJOLS PENA | URB VILLA RITA | F 28 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 | |
| 702599 | LUIS H PUJOLS SOTO | PO BOX 2605 | | | | SAN SEBASTIAN | PR | 00685 | |
| 702600 | LUIS H REYES ROSA | HC 3 BOX 10118 | | | | COMERIO | PR | 00782 | |
| 284333 | LUIS H RIVERA CARPIO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 284334 | LUIS H RIVERA CARPIO | Address on file | | | | | | | |
| 702601 | LUIS H RIVERA MARTY | C 7 URB MONTE REY | | | | CIALES | PR | 00638 | |
| 284335 | LUIS H RIVERA MILLAN | Address on file | | | | | | | |
| 702602 | LUIS H RIVERA TORRES | URB RIO CANA | 2936 AMAZONA | | | PONCE | PR | 00728 | |
| 702603 | LUIS H RIVERA URBINA | URB REXVILLE | BA 6 CALLE 40 | | | BAYAMON | PR | 00957 | |
| 702604 | LUIS H ROBLES ROSARIO | 23 PLAYITA MAGUEYES | | | | PONCE | PR | 00731 | |
| 702605 | LUIS H RODRIGUEZ BONILLA | URB QUINTAS LAS MUESAS | N 9 CALLE RAFAEL COCA NAVAS | BZN 23 | | CAYEY | PR | 00736 | |
| 284336 | LUIS H RODRIGUEZ BOTET | Address on file | | | | | | | |
| 702606 | LUIS H RODRIGUEZ COLON | Address on file | | | | | | | |
| 702607 | LUIS H RODRIGUEZ GARCIA | LA ALHAMBRA | 1 GRANADA | | | PONCE | PR | 00731 | |
| 846765 | LUIS H SANCHEZ CASO | PO BOX 363712 | | | | SAN JUAN | PR | 00936-3712 | |
| 702608 | LUIS H SANTIAGO | RR 1 BOX 13947 | | | | TOA ALTA | PR | 00952 | |
| 702609 | LUIS H TROCHE RAMIREZ | VILLA CAROLINA | 202-9 CALLE 533 | | | CAROLINA | PR | 00985 | |
| 702610 | LUIS H VAZQUEZ MELENDEZ | FERNANDEZ | CALLE KANNEDY | | | CIDRA | PR | 00739 | |
| 702611 | LUIS H VEGA RODRIGUEZ | SECT MONTE CRISTO | CARR 344 K 0 7 | | | HORMIGUEROS | PR | 00660 | |
| 702612 | LUIS H VELAZQUEZ ROJAS | HC 73 BOX 6008 | | | | NARANJITO | PR | 00719 | |
| 284337 | LUIS H VILLAFANE | Address on file | | | | | | | |
| 284338 | LUIS H VILLAFANE | Address on file | | | | | | | |
| 284339 | LUIS H VILLAFANE CRUZ | Address on file | | | | | | | |
| 284340 | LUIS H. BLASINI ORTIZ / DBA MUNDO LAPIZ | HC-3 BOX 8152 | BARRANQUITAS | | | BARRANQUITAS | PR | 00794 | |
| 702614 | LUIS H. ORTIZ GONZALEZ | 112 CALLE MARIANO ABRIL | | | | MAYAGUEZ | PR | 00680 | |
| 702613 | LUIS H. ORTIZ GONZALEZ | PO BOX 3877 | | | | AGUADILLA | PR | 00605 | |
| 702615 | LUIS HADDOCK NAVARRO | BOX 1013 MIRADOR UNIVERSITARIO | | | | CAYEY | PR | 00736 | |
| 702616 | LUIS HANDIMAN | HC 03 BOX 4594 | | | | GURABO | PR | 00778 | |
| 284341 | LUIS HEREDIA BURGOS | Address on file | | | | | | | |
| 702617 | LUIS HERMINIO ECHEVARRIA MENDOZA | URB REPT METROP | 1023 CALLE 30 SE | | | SAN JUAN | PR | 00936 | |
| 284342 | LUIS HERNADEZ TORRES | Address on file | | | | | | | |
| 702618 | LUIS HERNANDEZ | EMBALSE SAN JOSE | 212 CALLE CANILLA | | | SAN JUAN | PR | 00924 | |
| 284343 | LUIS HERNANDEZ AGUDO | Address on file | | | | | | | |
| 284344 | LUIS HERNANDEZ ALICEA | Address on file | | | | | | | |
| 700214 | LUIS HERNANDEZ ALVERIO | HACIENDA TENA APT 693 | | | | JUNCOS | PR | 00777 | |
| 284345 | Luis Hernandez Baez | Address on file | | | | | | | |
| 702620 | LUIS HERNANDEZ CARDONA | PO BOX 361203 | | | | SAN JUAN | PR | 00936-1203 | |
| 702621 | LUIS HERNANDEZ CASTRO | PARQUE ECUESTRE | A 19 CALLE 36 | | | CAROLINA | PR | 00987 | |
| 702623 | LUIS HERNANDEZ CRUZ | SUSAN COURT | 6 CALLE PATRICIA | | | GUAYNABO | PR | 00966 | |
| 702622 | LUIS HERNANDEZ CRUZ | SUSAN COURT | 6 TINTILLO PATRICIA | | | GUAYNABO | PR | 00961 | |
| 284346 | LUIS HERNANDEZ CRUZ | Address on file | | | | | | | |
| 702624 | LUIS HERNANDEZ DELGADO | HC 40 BOX 42302 | | | | SAN LORENZO | PR | 00754 | |
| 284347 | LUIS HERNANDEZ GARCIA | Address on file | | | | | | | |
| 284348 | LUIS HERNANDEZ GERENA | Address on file | | | | | | | |
| 284349 | LUIS HERNANDEZ HERNANDEZ | Address on file | | | | | | | |
| 702625 | LUIS HERNANDEZ LUCIANO | REPARTO ANAIDA GARDENS | 200 CALLE 1 APTO 309 | | | PONCE | PR | 00731 | |
| 702626 | LUIS HERNANDEZ MARCANO | HC 01 12169 | | | | CAROLINA | PR | 00985 | |
| 702627 | LUIS HERNANDEZ MARTINEZ | Address on file | | | | | | | |
| 284350 | LUIS HERNANDEZ MARTINEZ | Address on file | | | | | | | |
| 702628 | LUIS HERNANDEZ MIRO | Address on file | | | | | | | |
| 702629 | LUIS HERNANDEZ PAGAN | Address on file | | | | | | | |
| 702630 | LUIS HERNANDEZ PEREZ | 131 WAKEMAN AVENUE NO 3 | | | | NEWARK | NJ | 07104-3030 | |
| 702631 | LUIS HERNANDEZ POMALES | Address on file | | | | | | | |
| 284351 | LUIS HERNANDEZ RIVERA | Address on file | | | | | | | |
| 702619 | LUIS HERNANDEZ RODRIGUEZ | URB MONACO III | 508 CALLE REINER | | | MANATI | PR | 00674 | |
| 702632 | LUIS HERNANDEZ ROLAN | HC 02 BOX 16226 | | | | ARECIBO | PR | 00612 | |
| 284352 | LUIS HERNANDEZ SANTIAGO | Address on file | | | | | | | |
| 702633 | LUIS HERNANDEZ SANTOS | Address on file | | | | | | | |
| 284353 | LUIS HERNANDEZ SERVICES | Address on file | | | | | | | |
| 284354 | LUIS HERNANDEZ TORRES | Address on file | | | | | | | |
| 702634 | LUIS HERNANDEZ VEGA | RES SAN ENRIQUE II APT 224 | | | | CAMUY | PR | 00627 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 284355 | LUIS HERNANDEZ WITTE-HAFFMANN | Address on file | | | | | | | |
| 1816249 | Luis Hernandez, Hernan | Address on file | | | | | | | |
| 284357 | LUIS HERNANDEZ, HERNAN | Address on file | | | | | | | |
| 284356 | LUIS HERNANDEZ, HERNAN | Address on file | | | | | | | |
| 284358 | LUIS HERNANDEZ, HERNAN L | Address on file | | | | | | | |
| 702635 | LUIS HERRERO ACEVEDO | REINA DE LAS FLORES | S 10 SANTA CLARA | | | GUAYNABO | PR | 00969 | |
| 702636 | LUIS HIRALDO CARMONA | Address on file | | | | | | | |
| 702637 | LUIS HIRAM BETANCOURT ALEMAN | CALLE LUIS MUNOZ RIVERA 19 | | | | TRUJILLO ALTO | PR | 00978 | |
| 2137988 | LUIS HIRAM VILLAFANE CRUZ | LUIS H VILLAFAÑE CRUZ | P O BOX 203 | | | UTUADO | PR | 00641 | |
| 2164092 | LUIS HIRAM VILLAFANE CRUZ | P O BOX 203 | | | | UTUADO | PR | 00641 | |
| 284359 | LUIS HODGES SANABRIA | Address on file | | | | | | | |
| 702638 | LUIS HUERTA FIGUEROA | BO ESPINOZA SECT ABALLARDE | PARCELA 25 | | | DORADO | PR | 00646 | |
| 284360 | Luis Huertas | Address on file | | | | | | | |
| 702639 | LUIS HUERTAS BURGOS | URB HORIZONTE | A 20 CALLE ILUSION | | | GURABO | PR | 00778 | |
| 702640 | LUIS HUERTAS GONZALEZ | VILLA NUEVA | B 24 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 284361 | LUIS HUERTAS GONZALEZ | Address on file | | | | | | | |
| 284362 | LUIS HUERTAS MORALES | Address on file | | | | | | | |
| 284363 | LUIS HUERTAS MORALES | Address on file | | | | | | | |
| 284364 | LUIS HUERTAS RODRIGUEZ | Address on file | | | | | | | |
| 702641 | LUIS HUMPHREYS / DELA A HUMPHREYS | 29 PEACH TERR | | | | NEWBURGH | NY | 12550 | |
| 284365 | LUIS I ARROYO DE JESUS | Address on file | | | | | | | |
| 284366 | LUIS I CASTRO RIVERA | Address on file | | | | | | | |
| 284367 | LUIS I CHIROQUE BENITEZ | Address on file | | | | | | | |
| 702643 | LUIS I COLON SANTOS | HC 08 BOX 163 | | | | PONCE | PR | 00731 | |
| 284368 | LUIS I CRUZ BETANCOURT | Address on file | | | | | | | |
| 1539224 | LUIS I DAVILA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 702644 | LUIS I DIAZ GANDIA | Address on file | | | | | | | |
| 702645 | LUIS I FONTANEZ BERBERENA | URB CAROLINA ALTA | E 7 CALLE ANASTACIO VILLEGAS | | | CAROLINA | PR | 00987 | |
| 284369 | LUIS I GONZALEZ LEBRON | Address on file | | | | | | | |
| 284370 | LUIS I LLOPIZ CURBELO | Address on file | | | | | | | |
| 284371 | LUIS I LOPEZ OQUENDO | Address on file | | | | | | | |
| 284372 | LUIS I LORENZO ACEVEDO | Address on file | | | | | | | |
| 702646 | LUIS I MELECIO ASOC VOLEYBALL DORAVOLLY | 40 URB BRISAS DEL PLATA | | | | DORADO | PR | 00646 | |
| 702647 | LUIS I MELECIO/ASOC DE VOLLEYBALLL | DORA VOLLY INC | 40 URB BRISAS DEL PLATA | | | DORADO | PR | 00646 | |
| 702648 | LUIS I MELENDEZ MELENDEZ | P O BOX 660 | | | | BARRANQUITAS | PR | 00794 | |
| 702649 | LUIS I MENDEZ GONZALEZ | URB CASTELLANA GARDENS | 14 CALLE 4D | | | CAROLINA | PR | 00985 | |
| 702650 | LUIS I MOLINA CAENDELARIA | 122 CALLE COSME ARANA | | | | HATILLO | PR | 00659 | |
| 702651 | LUIS I MORELL ALBELLA | MSC 486 100 | GRAN BOULEVARD PASEOS SUITE 112 | | | SAN JUAN | PR | 00926 | |
| 284373 | LUIS I MORELL ALBELLA | Address on file | | | | | | | |
| 702652 | LUIS I NAVAS DE LEON | Address on file | | | | | | | |
| 284374 | LUIS I ORTIZ COLON | Address on file | | | | | | | |
| 284375 | LUIS I ORTIZ MEDINA | Address on file | | | | | | | |
| 284376 | LUIS I OYOLA RIVERA | Address on file | | | | | | | |
| 284377 | LUIS I PAGAN SANTIAGO | Address on file | | | | | | | |
| 284378 | LUIS I PASTRANA MATOS | Address on file | | | | | | | |
| 284379 | LUIS I QUINONES ROSADO | Address on file | | | | | | | |
| 702653 | LUIS I RAMIREZ ESPARRA | HC 1 BOX 7458 | | | | SALINAS | PR | 00751 | |
| 702654 | LUIS I RAMOS | HC-01 BOX 2229 | ALTURA DE YANES 3RA EXT | | | FLORIDA | PR | 00650 | |
| 284380 | LUIS I RAMOS CANDELARIA | Address on file | | | | | | | |
| 702655 | LUIS I RIOS RIVERA | PO BOX 192748 | | | | SAN JUAN | PR | 00919-2748 | |
| 284381 | LUIS I RIVERA GONZALEZ | Address on file | | | | | | | |
| 702656 | LUIS I RIVERA SANCHEZ | PO BOX 1002 | | | | BARRANQUITAS | PR | 00784 | |
| 702657 | LUIS I RIVERA SANTOS | Address on file | | | | | | | |
| 702658 | LUIS I RODRIGUEZ REYES | HC 1 BOX 14612 | | | | COAMO | PR | 00769 | |
| 284382 | LUIS I RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2598 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 702659 | LUIS I ROLON SANCHEZ | URB FERRER | 5 CALLE 1 | | | CIDRA | PR | 00739 | |
| 702660 | LUIS I ROSARIO TELLADO | BARRIO CARACOLES RUTA 2 | BUZON NUM 1027 | | | PENUELAS | PR | 00732-7143 | |
| 284383 | LUIS I SOTO DELGADO | Address on file | | | | | | | |
| 284384 | LUIS I TORRES ROBLES | Address on file | | | | | | | |
| 284385 | LUIS I TUA MALDONADO | Address on file | | | | | | | |
| 702661 | LUIS I VELEZ SOTO | URB PLAZA DE LAS FUENTES | 1136 | | | TOA ALTA | PR | 00953 | |
| 702662 | LUIS I VIGO GARCIA | URB COLINA METROPOLITANA | H 20 CALLE COLLORES | | | GUAYNABO | PR | 00969 | |
| 284386 | LUIS I. CASILLAS MARCANO | Address on file | | | | | | | |
| 702663 | LUIS I. ENCARNACION FELIX | PO BOX 1021 | | | | FAJARDO | PR | 00738 | |
| 284387 | LUIS IAN MENDEZ DROZ | Address on file | | | | | | | |
| 284388 | LUIS IRIZARRY FLORES | Address on file | | | | | | | |
| 702664 | LUIS IRIZARRY HERNANDEZ | URB TIBES | G 1 CALLE 4 | | | PONCE | PR | 00730-7181 | |
| 284389 | LUIS IRIZARRY JUSINO | Address on file | | | | | | | |
| 284390 | LUIS IRIZARRY LANDRAU | Address on file | | | | | | | |
| 284391 | LUIS IRIZARRY MERCADO | Address on file | | | | | | | |
| 702665 | LUIS IRIZARRY MUXIZ | Address on file | | | | | | | |
| 702666 | LUIS IRIZARRY PEREZ | PO BOX 755 | | | | MAYAGUEZ | PR | 00681 | |
| 284392 | LUIS IRIZARRY PEREZ | Address on file | | | | | | | |
| 284393 | LUIS IRIZARRY TEXIDOR | Address on file | | | | | | | |
| 2176591 | LUIS IRIZARRY VELAZQUEZ | Address on file | | | | | | | |
| 2176594 | LUIS ISAAC LLANOS | Address on file | | | | | | | |
| 702667 | LUIS ITURRALDE ALBERT | MANSIONES REXLES | C-12 CALLE ISABEL LA CATOLICA | | | GUAYNABO | PR | 00081 | |
| 702668 | LUIS ITURRINO ROBLES | VILLA FONTANA | VIA 7 2QL 206 | | | CAROLINA | PR | 00983 | |
| 284394 | LUIS IVAN RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 284395 | LUIS IVAN ROSARIO GONZALEZ | Address on file | | | | | | | |
| 702669 | LUIS IZQUIERDO MARTINEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 702670 | LUIS J ACEVEDO ACEVEDO | P O BOX 10063 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988-0063 | |
| 284396 | LUIS J ACEVEDO ACEVEDO | Address on file | | | | | | | |
| 702671 | LUIS J ACEVEDO BENGOECHEA | 359 DE DIEGO STE 601 | | | | SAN JUAN | PR | 00909-1711 | |
| 284397 | LUIS J ACEVEDO MARTY | Address on file | | | | | | | |
| 702672 | LUIS J ALDREY CUADRADO | URB JESUS M LAGO | D 16 | | | UTUADO | PR | 00641 | |
| 284398 | LUIS J ALDREY CUADRO | Address on file | | | | | | | |
| 702673 | LUIS J ALGARIN ORTIZ | P O BOX 1156 | | | | JUNCOS | PR | 00777-1156 | |
| 284399 | LUIS J ALICEA LAPORTE | Address on file | | | | | | | |
| 284400 | LUIS J ALMODOVAR FABREGAS/RENEABLE | Address on file | | | | | | | |
| 284401 | LUIS J ALTORI VARGAS | Address on file | | | | | | | |
| 284402 | LUIS J APONTE RODRIGUEZ | Address on file | | | | | | | |
| 702674 | LUIS J APONTE SANTIAGO | PO BOX 954 | | | | BARRANQUITAS | PR | 00794 | |
| 284403 | LUIS J ARCE PEREZ | Address on file | | | | | | | |
| 702675 | LUIS J AYALA ORTIZ | 241 CALLE NICARAGUA BONKER | | | | CAGUAS | PR | 00725 | |
| 702676 | LUIS J BETANCES RAHOLA | URB COLINAS DE CUPEY | K 1 CALLE ACACIA | | | SAN JUAN | PR | 00926 | |
| 702677 | LUIS J BRIGANTTY GONZALEZ | P O BOX 457 | | | | AGUIRRE | PR | 00704 | |
| 702678 | LUIS J BURGOS DE JESUS | URB BELINDA | F 9 CALLE 2 | | | ARROYO | PR | 00714 | |
| 284405 | LUIS J BURGOS DE JESUS | Address on file | | | | | | | |
| 284406 | LUIS J BURGOS VELAZQUEZ | Address on file | | | | | | | |
| 284407 | LUIS J CAMACHO RIVERA | Address on file | | | | | | | |
| 846766 | LUIS J CANA COLON | DOS RIOS | M14 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 284408 | LUIS J CAPIELLO APONTE | Address on file | | | | | | | |
| 284409 | LUIS J CARDONA DELGADO | Address on file | | | | | | | |
| 284410 | LUIS J CARMONA CINTRON | Address on file | | | | | | | |
| 284411 | LUIS J CARRION ROSARIO | Address on file | | | | | | | |
| 702679 | LUIS J CASIANO PARRILLA | LOS ANGELES | WK 21 CALLE CAMELIA | | | CAROLINA | PR | 00979 | |
| 284412 | LUIS J CASIANO PARRILLA | Address on file | | | | | | | |
| 284413 | LUIS J CASIANO RODRIGUEZ | Address on file | | | | | | | |
| 284414 | LUIS J CASTRO RIVERA | Address on file | | | | | | | |
| 284415 | LUIS J CENTENO CRUZ | Address on file | | | | | | | |
| 284416 | LUIS J CINTRON GUTIERREZ | Address on file | | | | | | | |
| 284417 | LUIS J CINTRON SANTIAGO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2599 of 4806

Exhibit E

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 702680 | LUIS J COLLAZO PEREZ | 18 CALLE MIRAMAR | | | | PONCE | PR | 00731 | |
| 284418 | LUIS J COLON COLON | Address on file | | | | | | | |
| 846767 | LUIS J CORTES PEREZ | URB BELLA VISTA | Y19 CALLE 25 | | | BAYAMON | PR | 00957-6113 | |
| 702681 | LUIS J COTTO SUAREZ | PO BOX 3250 | | | | GUAYNABO | PR | 00970 | |
| 284420 | LUIS J CRESPO REICES | Address on file | | | | | | | |
| 284421 | LUIS J DEL NIDO CRIADO | Address on file | | | | | | | |
| 284422 | LUIS J DELGADO ARROYO | Address on file | | | | | | | |
| 284423 | LUIS J DIAZ ARROYO | Address on file | | | | | | | |
| 702682 | LUIS J DIAZ CABRERO | CONDADO | 1305 AVE MAGDALENA APT 501 | | | SAN JUAN | PR | 00907 | |
| 284424 | LUIS J DIAZ CABRERO | Address on file | | | | | | | |
| 846768 | LUIS J DIAZ OTERO | URB TERRAZAS DEL TOA | 2K3 CALLE 14 | | | TOA ALTA | PR | 00953-4805 | |
| 284425 | LUIS J ENCARNACION , INC | PO BOX 1021 | | | | TRUJILLO ALTO | PR | 00978-1021 | |
| 702683 | LUIS J FELICIANO ORTIZ | PO BOX 8529 | | | | PONCE | PR | 00732 | |
| 702684 | LUIS J FILION RODRIGUEZ | Address on file | | | | | | | |
| 284426 | LUIS J FONSECA SOSA | Address on file | | | | | | | |
| 284427 | LUIS J FONTANEZ | Address on file | | | | | | | |
| 702685 | LUIS J GARCIA SANCHEZ | BO OBRERO | CALLE 14 752 | | | SANTURCE | PR | 00915 | |
| 702686 | LUIS J GAUTIER MONGE | RES SABANA ABAJO | EDF 48 APT 380 | | | CAROLINA | PR | 00983 | |
| 284428 | LUIS J GIERBOLINI DELGADO | Address on file | | | | | | | |
| 284429 | LUIS J GIMENEZ FUENTES | Address on file | | | | | | | |
| 284430 | LUIS J GOENAGA BEAUCHAMP | Address on file | | | | | | | |
| 702687 | LUIS J GONZALEZ COLON | HC 5 BOX 62235 | | | | MAYAGUEZ | PR | 00680 | |
| 284431 | LUIS J GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 284432 | LUIS J GONZALEZ RIVERA | Address on file | | | | | | | |
| 284433 | LUIS J GONZALEZ VAZQUEZ | Address on file | | | | | | | |
| 702688 | LUIS J GUERRERO CRESPO | Address on file | | | | | | | |
| 284434 | LUIS J GUEVARA DBA OFFICE SCHOOL & ART | PO BOX 6586 | | | | SAN JUAN | PR | 00914-6586 | |
| 702689 | LUIS J GUEVARA FUERTES | PO BOX 6586 | | | | SAN JUAN | PR | 00914 | |
| 284435 | LUIS J HERRERA ALVAREZ | Address on file | | | | | | | |
| 284436 | LUIS J ILARRAZA FIGUEROA | Address on file | | | | | | | |
| 702690 | LUIS J IRIZARRY MARTINEZ | PO BOX 54 | | | | GUAYNABO | PR | 00970 | |
| 702691 | LUIS J IRIZARRY MELENDEZ | Address on file | | | | | | | |
| 284437 | LUIS J JIMENEZ RAMOS | Address on file | | | | | | | |
| 702692 | LUIS J LEBRON LEBRON | P O BOX 1076 | | | | GUAYAMA | PR | 00785 | |
| 846769 | LUIS J LEBRON NIEVES | 266 BRISAS DE MAR CHIQUITA | | | | MANATI | PR | 00674 | |
| 702693 | LUIS J LEBRON NIEVES | Address on file | | | | | | | |
| 702694 | LUIS J LEON RODRIGUEZ C /GOSPEL FEST INC | URB ALT DE VILLALBA | 228 CALLE PAOLITA GOMEZ | | | VILLALBA | PR | 00766 | |
| 284438 | LUIS J LOPEZ | Address on file | | | | | | | |
| 702695 | LUIS J LOPEZ LOPEZ | Address on file | | | | | | | |
| 284439 | LUIS J LOPEZ PINEIRO | Address on file | | | | | | | |
| 846770 | LUIS J LOPEZ QUILES | URB SAN JOSE | 473 CALLE ASTORGA | | | SAN JUAN | PR | 00923-1614 | |
| 284440 | LUIS J LOPEZ ROSA | Address on file | | | | | | | |
| 702696 | LUIS J LUGO PENNES | Address on file | | | | | | | |
| 702697 | LUIS J LUGO ROBLES | VILLAS DEL CARIBE | EDIF 16 APT 190 | | | PONCE | PR | 00731 | |
| 702698 | LUIS J LUGO VELEZ | PO BOX 712 | | | | MERCEDITA | PR | 00715-0712 | |
| 284441 | LUIS J MALDONADO CLAUDIO | Address on file | | | | | | | |
| 702699 | LUIS J MALDONADO LOPEZ | PO BOX 590 | | | | MERCEDITA | PR | 00715 | |
| 284442 | LUIS J MALDONADO SAITER | Address on file | | | | | | | |
| 846771 | LUIS J MARIN RODRIGUEZ | URB ROOSEVELT | 474 AVE HOSTOS | | | SAN JUAN | PR | 00918-3015 | |
| 702700 | LUIS J MARRERO ORTEGA | PO BOX 8519 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-8519 | |
| 702701 | LUIS J MARTE DE JESUS | P O BOX 6483 | | | | BAYAMON | PR | 00960-5483 | |
| 284443 | LUIS J MARTIR | Address on file | | | | | | | |
| 284444 | LUIS J MAYSONET ALICEA | Address on file | | | | | | | |
| 702702 | LUIS J MEDINA ROJAS | URB LOS DOMIINICOS | L 209 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 284445 | LUIS J MERCADO LUGO | Address on file | | | | | | | |
| 284446 | LUIS J MERCADO RIVERA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2600 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 702703 | LUIS J MERCADO VAZQUEZ | URB BELMONTE 62 | CALLE CARDONA | | | MAYAGUEZ | PR | 00680 | |
| 284447 | LUIS J MILLAN BERDECIA | Address on file | | | | | | | |
| 702704 | LUIS J MIRANDA ORTIZ | PO BOX 1300 | | | | COROZAL | PR | 00783 | |
| 284448 | LUIS J MIRANDA RIVERA | Address on file | | | | | | | |
| 284449 | LUIS J MIRANDA RIVERA | Address on file | | | | | | | |
| 284450 | LUIS J MIRANDA RIVERA | Address on file | | | | | | | |
| 284451 | LUIS J MIRO & LAURA CRUZ | Address on file | | | | | | | |
| 284452 | LUIS J MOLINA RODRIGUEZ | Address on file | | | | | | | |
| 284453 | LUIS J MONTALVO DELANOY | Address on file | | | | | | | |
| 702705 | LUIS J MONTALVO FABRELLAS | EXT VILLA RITA | AA 5 CALLE 25 | | | SAN SEBASTIAN | PR | 00685 | |
| 284454 | LUIS J MONTES RIVERA/ SANTOS L MONTES | Address on file | | | | | | | |
| 284455 | LUIS J MORALES ORTIZ | Address on file | | | | | | | |
| 702706 | LUIS J MORENO CORTES | P O BOX 4830 | | | | AGUADILLA | PR | 00605 | |
| 284456 | LUIS J NEGRON VELEZ | Address on file | | | | | | | |
| 284457 | LUIS J NIEVES CASTRO | Address on file | | | | | | | |
| 284458 | LUIS J NIEVES MELENDEZ | Address on file | | | | | | | |
| 284459 | LUIS J NIEVES MIRANDA | Address on file | | | | | | | |
| 284460 | LUIS J NIEVES SOTO | Address on file | | | | | | | |
| 702707 | LUIS J NIEVES TORRES | Address on file | | | | | | | |
| 284461 | LUIS J NIEVES VEGA | Address on file | | | | | | | |
| 284462 | LUIS J OCASIO TORRES | Address on file | | | | | | | |
| 702708 | LUIS J OJEDA ROSADO | URB SANTA TERESITA | AK 13 CALLE 8 | | | PONCE | PR | 00730-1774 | |
| 702709 | LUIS J ORTEGA BERRIOS | P O BOX 141 | | | | CIALES | PR | 00638 | |
| 702711 | LUIS J ORTIZ ALMODOVAR | D 25 URB VALLE VERDE | | | | SAN GERMAN | PR | 00683 | |
| 284463 | LUIS J ORTIZ ALMODOVAR | Address on file | | | | | | | |
| 702712 | LUIS J ORTIZ BARRIOS | HC 1 BOX 2415 | | | | BOQUERON | PR | 00622-9707 | |
| 702713 | LUIS J ORTIZ BORRAS | URB LA VISTA | B20 VIA HORIZONTE | | | SAN JUAN | PR | 00924 | |
| 702710 | LUIS J ORTIZ FIGUEROA | URB LEVITOWN 2571 | PASEO ANGEL | | | TOA BAJA | PR | 00949 | |
| 284464 | LUIS J ORTIZ MEDINA | Address on file | | | | | | | |
| 284465 | LUIS J ORTIZ PEREZ | Address on file | | | | | | | |
| 284466 | LUIS J ORTIZ RUIZ | Address on file | | | | | | | |
| 284467 | LUIS J OTERO GARCIA | Address on file | | | | | | | |
| 702714 | LUIS J PACHECO MERCADO | SUITE 126 BOX 3501 | | | | JUANA DIAZ | PR | 00795 | |
| 284468 | LUIS J PAGAN DIAZ | Address on file | | | | | | | |
| 284469 | LUIS J PENA BRACERO | Address on file | | | | | | | |
| 284470 | LUIS J PEREZ DE JESUS | Address on file | | | | | | | |
| 702715 | LUIS J PEREZ MEDINA | Address on file | | | | | | | |
| 702716 | LUIS J PEREZ ROSADO | Address on file | | | | | | | |
| 284471 | LUIS J PINEIRO VELAZQUEZ | Address on file | | | | | | | |
| 284472 | LUIS J PONCE ROSADO | Address on file | | | | | | | |
| 702717 | LUIS J QUINTANA OCASIO | Address on file | | | | | | | |
| 702718 | LUIS J RAMOS DIAZ | C 17 LAS CUCHARAS | | | | PONCE | PR | 00731 | |
| 284473 | LUIS J RAMOS MUNOZ A/C MARITZA MUNOZ | Address on file | | | | | | | |
| 702719 | LUIS J REYES CRUZ | PO BOX 52 | | | | ARECIBO | PR | 00612 | |
| 702720 | LUIS J REYES RIVERA | BO RIO ABAJO | BOX 40961 | | | VEGA BAJA | PR | 00693 | |
| 284474 | LUIS J REYES ROSARIO | Address on file | | | | | | | |
| 702721 | LUIS J RIOS AGOSTO | 313 PRAIRIE CT | | | | FAYETTEVILLE | NC | 28303 | |
| 284475 | LUIS J RIVERA LOPEZ | Address on file | | | | | | | |
| 284476 | LUIS J RIVERA RAMOS | Address on file | | | | | | | |
| 702722 | LUIS J RIVERA RIVERA | EL MADRIGAL | I 43 CALLE 11 | | | PONCE | PR | 00730 | |
| 284477 | LUIS J RIVERA RIVERA | Address on file | | | | | | | |
| 284478 | LUIS J RIVERA RIVERA | Address on file | | | | | | | |
| 284479 | LUIS J RIVERA SANTIAGO | Address on file | | | | | | | |
| 284480 | LUIS J RIVERA SANTOS | Address on file | | | | | | | |
| 702724 | LUIS J RIVERA TORRES Y MARIA R SEPULVEDA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2601 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 702725 | LUIS J RODRIGUEZ / MILAGROS RODRIGUEZ | BO PADILLA SECTOR EL LIMON | | | | COROZAL | PR | 00783 | |
| 702727 | LUIS J RODRIGUEZ NEGRON | BDA PUEBLO NUEVO | 58 A JUAN F CORTES | | | SAN SEBASTIAN | PR | 00685 | |
| 702728 | LUIS J RODRIGUEZ NIEVES | PO BOX 28 | | | | AGUADILLA | PR | 00690 | |
| 284481 | LUIS J RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 284482 | LUIS J RODRIGUEZ ROSARIO | Address on file | | | | | | | |
| 284483 | LUIS J RODRIGUEZ RUIZ | Address on file | | | | | | | |
| 702729 | LUIS J RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 284484 | LUIS J RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 284485 | LUIS J RODRIGUEZ SANTOS | Address on file | | | | | | | |
| 284486 | LUIS J RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 284487 | LUIS J RODRIGUEZ Y GLORYVETTE RIVERA | Address on file | | | | | | | |
| 284488 | LUIS J ROJAS TOBI | Address on file | | | | | | | |
| 702730 | LUIS J ROLDAN RAMOS | MANCIONES DE BAIROA | B 22 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 284489 | LUIS J ROMAN FLORES | Address on file | | | | | | | |
| 284490 | LUIS J ROMERO CALDERON | Address on file | | | | | | | |
| 702731 | LUIS J ROMERO CALDERON | Address on file | | | | | | | |
| 702732 | LUIS J ROSADO MEDINA | URB SAN MIGUEL | C 13 | | | SAN LORENZO | PR | 00754 | |
| 702733 | LUIS J ROSADO RODRIGUEZ | COLINAS DE MARQUEZ | G 9 CALLE PROVIDENCIA | | | VEGA BAJA | PR | 00693 | |
| 284491 | LUIS J ROSADO RODRIGUEZ | Address on file | | | | | | | |
| 702735 | LUIS J ROSARIO FIGUEROA | 13 CALLE PROLONGACION FRANCIA | | | | SAN JUAN | PR | 00917 | |
| 702734 | LUIS J ROSARIO FIGUEROA | PO BOX 183 | | | | VILLALBA | PR | 00766 | |
| 702736 | LUIS J ROSARIO PASTRANA | PO BOX 76 | | | | HUMACAOO | PR | 00792 | |
| 284492 | LUIS J SALDANA CARRASQUILLO | Address on file | | | | | | | |
| 702737 | LUIS J SALGADO GARCIA | RES NEMESIO R CANALES | EDIF 16 APT 315 | | | SAN JUAN | PR | 00918 | |
| 702738 | LUIS J SANCHEZ MERCADO | Address on file | | | | | | | |
| 284493 | LUIS J SANCHEZ MERCADO | Address on file | | | | | | | |
| 284494 | LUIS J SANCHEZ NARVAEZ | Address on file | | | | | | | |
| 284495 | LUIS J SANCHEZ ROBLES DPM | 7148 CURRY FORD RD | SUITE 300 | | | ORLANDO | FL | 32822 | |
| 846772 | LUIS J SANTANA GINEL | URB BAIROA | BD17 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 284497 | LUIS J SANTIAGO CRUZ | Address on file | | | | | | | |
| 284498 | LUIS J SANTODOMINGO MARTINEZ | Address on file | | | | | | | |
| 702739 | LUIS J SANTOS FIGUEROA | Address on file | | | | | | | |
| 702740 | LUIS J SANTOS NEGRON | 7979 CALLE LOS BRAVOS STE 78 | | | | SABANA SECA | PR | 00952 | |
| 702741 | LUIS J SEDAN RAMOS | URB VISTAS DEL MAR | 3305 CALLE ROSADO | | | PONCE | PR | 00716 | |
| 702742 | LUIS J SEIN VEGA | 261 URB CRISTAL | | | | AGUADILLA | PR | 00603 | |
| 702743 | LUIS J SERRANO GARCIA | 199 PASEO REALES CASTILLO | | | | ARECIBO | PR | 00612 | |
| 284500 | LUIS J SERRANO LUGO | Address on file | | | | | | | |
| 284501 | LUIS J SILVA MONTALVO | Address on file | | | | | | | |
| 702744 | LUIS J SOJO VIVENES/CARIBBEAN TAERWONDO | BO PUEBLO NUEVO | BOX 111 CALLE 1 | | | VEGA BAJA | PR | 00693 | |
| 284502 | LUIS J SOTO CRUZ | Address on file | | | | | | | |
| 702745 | LUIS J SOTO GARCIA | ALT DE VILLA DEL REY | L 12 CALLE FRANCIA | | | CAGUAS | PR | 00727 | |
| 702746 | LUIS J SOTO SASTRE | P O BOX 90 | | | | LARES | PR | 00669-0090 | |
| 702747 | LUIS J SUAREZ CASTRO | RR 3 BOX 3500 | | | | SAN JUAN | PR | 00928 | |
| 284503 | LUIS J TORRES CARRASQUILLO | Address on file | | | | | | | |
| 284504 | LUIS J TORRES CARRASQUILLO | Address on file | | | | | | | |
| 284506 | LUIS J TORRES MALDONADO | Address on file | | | | | | | |
| 284506 | LUIS J VALENTIN JIMENEZ | Address on file | | | | | | | |
| 284507 | LUIS J VALENTIN MATOS | Address on file | | | | | | | |
| 702748 | LUIS J VALENTIN SOLANA | PARK GARDENS | W31 CALLE YOSEMITE URB PARK GDNS | | | SAN JUAN | PR | 00926 | |
| 702749 | LUIS J VAZQUEZ MORALES | URB SANTA NARTA | CALLE I 2 | | | SAN GERMAN | PR | 00683 | |
| 284508 | LUIS J VEGA PEREZ | Address on file | | | | | | | |
| 702750 | LUIS J VEGA RIVERA | S F 18 CALLE SAN MARTIN | | | | JUANA DIAZ | PR | 00795 | |
| 284509 | LUIS J VILARO VELEZ | Address on file | | | | | | | |
| 284510 | LUIS J VIZCARRONDO SERRANO | Address on file | | | | | | | |
| 284511 | LUIS J. BRICENO | Address on file | | | | | | | |
| 284512 | LUIS J. CRUZ CINTRON | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2602 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 284513 | LUIS J. DIAZ CANCEL | Address on file | | | | | | | |
| 284514 | LUIS J. DIAZ DE JESUS | Address on file | | | | | | | |
| 284515 | LUIS J. FIGUEROA MELECIO | Address on file | | | | | | | |
| 284516 | LUIS J. GONZALEZ QUILES | LCDO. IVANDELLIS MIRANDA VELEZ | APARTADO 565 | | | AGUADILLA | PR | 00605 | |
| 284517 | LUIS J. MARIN RODRIGUEZ | Address on file | | | | | | | |
| 284518 | LUIS J. RIVERA GELPI | Address on file | | | | | | | |
| 284519 | LUIS J. RODRIGUEZ ANDINO | Address on file | | | | | | | |
| 702751 | LUIS J. SERRANO LUGO | Address on file | | | | | | | |
| 2151658 | LUIS J. TORRUELLA | 32 CALLE FRANCISCO OLLER | | | | PONCE | PR | 00736-1603 | |
| 284520 | LUIS J. VELAZQUEZ VELAZQUEZ | Address on file | | | | | | | |
| 284521 | LUIS J.RIVERA DIAZ | Address on file | | | | | | | |
| 284522 | LUIS JABDIEL PEREZ DIAZ | Address on file | | | | | | | |
| 284523 | LUIS JAVIER CASIANO RODRIGUEZ | Address on file | | | | | | | |
| 702752 | LUIS JAVIER CHERENA RIVERA | Address on file | | | | | | | |
| 284524 | LUIS JAVIER CRUZ CINTRON | Address on file | | | | | | | |
| 284525 | LUIS JAVIER FLORES APONTE | Address on file | | | | | | | |
| 284526 | LUIS JAVIER GUZMAN GUZMAN | Address on file | | | | | | | |
| 702753 | LUIS JAVIER HERNANDEZ PEREZ | 102 CALLE PAVIA FERNANDEZ | | | | SAN SEBASTIAN | PR | 00685 | |
| 702754 | LUIS JAVIER IRIZARRY AROCHO | HC 2 BOX 6998 | | | | FLORIDA | PR | 00650 | |
| 702755 | LUIS JAVIER IRIZARRY | P O BOX 2161 | | | | SAN JUAN | PR | 00921-2161 | |
| 284527 | LUIS JAVIER LAUREANO BAEZ | Address on file | | | | | | | |
| 702756 | LUIS JAVIER LOPERENA MORALES | 4 CALLE TOMAS GONZALEZ | | | | MOCA | PR | 00676 | |
| 284528 | LUIS JAVIER MELENDEZ GONZALEZ | Address on file | | | | | | | |
| 702757 | LUIS JAVIER MORALES NAZARIO | HC 01 BOX 5620 | | | | SAN GERMAN | PR | 00683 | |
| 702758 | LUIS JAVIER RUIZ | Address on file | | | | | | | |
| 702759 | LUIS JAVIER SANCHEZ BANKS | BO MOSQUITO DE AGUIRRE | PARADA 7 | | | SALINAS | PR | 00751 | |
| 702760 | LUIS JAVIER SANTIAGO SIERRA | EL ROSARIO | 67 CALLE 1 | | | YAUCO | PR | 00698 | |
| 702761 | LUIS JAVIER VEGA CORDERO | HC 3 BOX 11812 | | | | CAMUY | PR | 00627-9715 | |
| 284529 | LUIS JESUS CRUZ TORRES | Address on file | | | | | | | |
| 284530 | LUIS JESUS CRUZ TORRES | Address on file | | | | | | | |
| 702762 | LUIS JIMENEZ ALICEA | URB. SAN CRISTOBAL | CALLE I #5 | | | BARRANQUITAS | PR | 00794 | |
| 702763 | LUIS JIMENEZ APONTE | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 702764 | LUIS JIMENEZ APONTE | URB METROPOLIS | B 58 CALLE 10 | | | CAROLINA | PR | 00987 | |
| 284531 | LUIS JIMENEZ DOMENECH | Address on file | | | | | | | |
| 284532 | LUIS JIMENEZ MEDINA | Address on file | | | | | | | |
| 702765 | LUIS JIMENEZ MELENDEZ | EXT ROOSEVELT | 419 CALLE EDDIE GRACIA SANCHEZ | | | SAN JUAN | PR | 00918 | |
| 702766 | LUIS JIMENEZ RAMIREZ | PO BOX 1029 | | | | DORADO | PR | 00646 | |
| 1452102 | Luis Jimenez, Pedro | Address on file | | | | | | | |
| 1543339 | Luis Jimenez, Ramon | Address on file | | | | | | | |
| 702767 | LUIS JOEL ALEXANDER TRINIDAD | BO LAS CUEVAS | CARR 850 CALLE ADELINA MENDEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 702768 | LUIS JOEL BENITEZ GONZALEZ | BUENA VISTA | 25 CALLE MAGNOLIA | | | CAROLINA | PR | 00985 | |
| 702769 | LUIS JOEL MAISONET | Address on file | | | | | | | |
| 702770 | LUIS JOEL ORTIZ ORTIZ | Address on file | | | | | | | |
| 284533 | LUIS JOEL RODRIGUEZ GARCIA | Address on file | | | | | | | |
| 284534 | LUIS JOMAR RIVERA MEDINA | Address on file | | | | | | | |
| 284535 | LUIS JONATHAN MARRERO HIRALDO | Address on file | | | | | | | |
| 702772 | LUIS JOSE CRESPO ZAYAS | REPARTO MEDINA | CALLE A 7 | | | SAN LORENZO | PR | 00754 | |
| 702773 | LUIS JOSE GUZMAN MELENDEZ | HACIENDA CONCORDIA | 11235 CALLE ROSA | | | SANTA ISABEL | PR | 00757 | |
| 284536 | LUIS JOSE IRIZARRY RIVERA | Address on file | | | | | | | |
| 702774 | LUIS JOSE SANTIAGO-RIVERA | Address on file | | | | | | | |
| 284537 | LUIS JOSE TORRES ASENCIO | Address on file | | | | | | | |
| 702775 | LUIS JR A SANTIAGO SANTIAGO | BAYAMON GARDENS | N 6 CALLE 21 | | | BAYAMON | PR | 00957 | |
| 284538 | LUIS JUNCOS GAUTIER | Address on file | | | | | | | |
| 702776 | LUIS JUSINO ORTIZ | BOX 841 | | | | HORMIGUEROS | PR | 00660 | |
| 702777 | LUIS JUSINO PACHECO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 702778 | LUIS JUSINO SEPULVEDA | Address on file | | | | | | | |
| 702779 | LUIS JUSINO TORRES | PO BOX 489 | | | | ENSENADA | PR | 00647 | |
| 284539 | LUIS K ROMAN HERNANDEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2603 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 702780 | LUIS KEVIN SANTIAGO REYES | Address on file | | | | | | | |
| 702781 | LUIS KLAPPENBACH LEON | URB SIERRA BAYAMON | CALLE 31 BLQ 34 5 | | | BAYAMON | PR | 00961 | |
| 702782 | LUIS L ALVARADO LUIS | BO JAGUAR | | | | PATILLAS | PR | 00723 | |
| 284540 | LUIS L CARRERO ROMERO | Address on file | | | | | | | |
| 284541 | LUIS L CRUZ MORALES | Address on file | | | | | | | |
| 702783 | LUIS L MATIAS MELENDEZ | HC 1 BOX 15730 | | | | CABO ROJO | PR | 00623-9719 | |
| 284542 | LUIS L MOREU TORRES | Address on file | | | | | | | |
| 702784 | LUIS L RODRIGUEZ LARACUENTE | HAC LA MATILDE | 5620 PASEO MORELL CAMPOS | | | PONCE | PR | 00728 | |
| 702785 | LUIS L ROLON MELENDEZ | RES LUIS LLORENS TORRES | EDIF 41 APT 835 | | | SAN JUAN | PR | 00913 | |
| 284543 | LUIS L SANTIAGO VILLAHERMOSA | Address on file | | | | | | | |
| 284544 | LUIS L TORRES MARRERO | Address on file | | | | | | | |
| 702786 | LUIS LABORDE FREYDE | 185 COD TEIDE APT 1102 | CALLE COSTA RICA | | | SAN JUAN | PR | 00917 | |
| 702787 | LUIS LABOY RAMOS | URB ESPERIMENTAL | 13 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 702788 | LUIS LABOY SANTANA | URB VILLA HUMACAO | D 13 CALLE 15 | | | HUMACAO | PR | 00791 | |
| 702789 | LUIS LAGO | P O BOX 90 | | | | BARCELONETA | PR | 00617 | |
| 284545 | LUIS LAGUE JONAS | Address on file | | | | | | | |
| 284546 | LUIS LAGUNA MUNIZ | Address on file | | | | | | | |
| 284547 | LUIS LAJARA BORELLI | Address on file | | | | | | | |
| 284548 | LUIS LAJARA PARDO | Address on file | | | | | | | |
| 284549 | LUIS LAMBOY TORRES | Address on file | | | | | | | |
| 702790 | LUIS LARACUENTE LOPEZ | URB IRLANDA HEIGHTS | FK 5 CALLE CIRIO | | | BAYAMON | PR | 00956 | |
| 770705 | LUIS LASALLE PITRE | NO TIENE/ DERECHO PROPIO | 173 HARMON ST APT 2-C | | | BROOKLYN | NY | 11221 | |
| 702791 | LUIS LAZU PEREZ | 260 CALLE LAGUNA PLAYITA | | | | SAN JUAN | PR | 00913 | |
| 702792 | LUIS LEBRON BELTRAN | 45 / COLECTORA | | | | SAN JUAN | PR | 00909 | |
| 2174625 | LUIS LEBRON SANTIAGO | Address on file | | | | | | | |
| 284550 | LUIS LEBRON Y ASOCIADOS INC | PO BOX 3317 | | | | GUAYNABO | PR | 00970 | |
| 702793 | LUIS LEDEE DROZ | URB SANTIAGO IGLESIAS | 1399 CALLE ANTONIO ARROYO | | | SAN JUAN | PR | 00921 | |
| 284551 | LUIS LEDUC MARTES | Address on file | | | | | | | |
| 702794 | LUIS LEON CRUZ | ALTURAS DE SANTA ISABEL | H 4 CALLE 4 | | | SANTA ISABEL | PR | 00757 | |
| 284552 | LUIS LEON FREIRE | Address on file | | | | | | | |
| 702795 | LUIS LEON ORTIZ | BZN 5560 | | | | CIDRA | PR | 00739 | |
| 702796 | LUIS LEON VEGA | AVE PONCE DE LEON | PDA 19 | | | SAN JUAN | PR | 00936 | |
| 702797 | LUIS LIMONTA LOYZAGA | PO BOX 10194 | | | | SAN JUAN | PR | 00922 | |
| 702799 | LUIS LINARES Y ROSOEMARY LUCERNA | Address on file | | | | | | | |
| 702798 | LUIS LINARES Y ROSOEMARY LUCERNA | Address on file | | | | | | | |
| 702800 | LUIS LLANOS CARRION | BO MALPICA | PO BOX 1075 | | | RIO GRANDE | PR | 00745 | |
| 284554 | LUIS LLANOS ROMERO | Address on file | | | | | | | |
| 702802 | LUIS LOPEZ AGOSTO | Address on file | | | | | | | |
| 702801 | LUIS LOPEZ AGOSTO | Address on file | | | | | | | |
| 702803 | LUIS LOPEZ ALDAS | PO BOX 836 | | | | MAYAGUEZ | PR | 00681 | |
| 284555 | LUIS LOPEZ ALFARO | Address on file | | | | | | | |
| 284556 | LUIS LOPEZ BIGIO | Address on file | | | | | | | |
| 702804 | LUIS LOPEZ CANDELARIA | 177 CALLE PARAGUAY | | | | SAN JUAN | PR | 00917 | |
| 702805 | LUIS LOPEZ CARTAGENA | BO SALTO SEC LA TOSCA | BOX 3135 | | | CIDRA | PR | 00739 | |
| 702806 | LUIS LOPEZ CARTAGENA | URB SANTIAGO IGLESIAS | 1428 CALLE FERRER Y FERRER | | | SAN JUAN | PR | 00921 | |
| 284557 | LUIS LOPEZ CASTRO | Address on file | | | | | | | |
| 284558 | LUIS LOPEZ CEDENO | Address on file | | | | | | | |
| 284559 | LUIS LOPEZ CRUZ | Address on file | | | | | | | |
| 702807 | LUIS LOPEZ CRUZ | Address on file | | | | | | | |
| 284560 | LUIS LOPEZ DE JESUS | Address on file | | | | | | | |
| 700215 | LUIS LOPEZ DELGADO | RR 6 BOX 11176 | | | | SAN JUAN | PR | 00926 | |
| 846773 | LUIS LOPEZ DIAZ | PO BOX 1223 | | | | RIO GRANDE | PR | 00745 | |
| 284561 | LUIS LOPEZ DIAZ | Address on file | | | | | | | |
| 702808 | LUIS LOPEZ FELICIANO | HC 6 BOX 75883 | | | | CAGUAS | PR | 00725 | |
| 702809 | LUIS LOPEZ LOPEZ | 7 CALLE PABLO CASALS | | | | MAYAGUEZ | PR | 00680 | |
| 284562 | LUIS LOPEZ LUNA INSURANCE | URB VILLA CAPARRA | 21 CALLE J | | | GUAYNABO | PR | 00966 | |
| 702810 | LUIS LOPEZ MARTINEZ | Address on file | | | | | | | |
| 702812 | LUIS LOPEZ NIEVES | MONTE FLORES 5-A | 2007 CALLE LAS VIOLETAS | | | SAN JUAN | PR | 00915 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 702813 | LUIS LOPEZ PEREZ | BUENA VISTA | 125 CALLE PALMA REAL | | | CAROLINA | PR | 00985 | |
| 846774 | LUIS LOPEZ POITEVIN | JARDINES DE COUNTRY CLUB | CF-1 CALLE 139 | | | CAROLINA | PR | 00983 | |
| 284563 | LUIS LOPEZ QUILES | Address on file | | | | | | | |
| 702814 | LUIS LOPEZ RAMOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 284564 | LUIS LOPEZ RIJOS/MAXIMO SOLAR INDUSTRIES | URB PASEOS PALMA REAL | D 11 CALLE GARRION | | | JUNCOS | PR | 00777 | |
| 284565 | LUIS LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 702815 | LUIS LOPEZ SANTIAGO | Address on file | | | | | | | |
| 284566 | LUIS LOPEZ ZAYAS | Address on file | | | | | | | |
| 284567 | LUIS LORENZANA MERCED | Address on file | | | | | | | |
| 702816 | LUIS LORENZO GONZALEZ | PO BOX 1304 | | | | AGUADA | PR | 00602 | |
| 284568 | LUIS LOYO COLON | Address on file | | | | | | | |
| 284569 | LUIS LOZADA ARENAS | Address on file | | | | | | | |
| 702817 | LUIS LOZADA CRUZ | P O BOX 763 | | | | SAN LORENZO | PR | 00754-0763 | |
| 702818 | LUIS LOZADA DIAZ | Address on file | | | | | | | |
| 702819 | LUIS LOZADA ELIAS | RR 2 BOX 7520 | | | | TOA ALTA | PR | 00953 | |
| 284570 | LUIS LTORRES ROBLES | Address on file | | | | | | | |
| 284571 | LUIS LTORRES ROBLES | Address on file | | | | | | | |
| 702820 | LUIS LUCENA RIVERA | Address on file | | | | | | | |
| 702821 | LUIS LUGO AYALA | PO BOX 696 | | | | SAN GERMAN | PR | 00683 | |
| 702822 | LUIS LUNA DIAZ | ALTURA DE PARQUE ECUESTRE | 812 CALLE YCARO | | | CAROLINA | PR | 00987 | |
| 284573 | LUIS M ACEVEDO ROCA | Address on file | | | | | | | |
| 284574 | LUIS M ACEVEDO TORRES | Address on file | | | | | | | |
| 284575 | LUIS M ACIN DIAZ | Address on file | | | | | | | |
| 284576 | LUIS M ACOSTA MONROIG | Address on file | | | | | | | |
| 702825 | LUIS M AGOSTO ALICEA | HC 01 BOX 7095 | | | | AGUAS BUENAS | PR | 00703 | |
| 702826 | LUIS M ALBINO IRIZARRY | BOX 928 | | | | SAN GERMAN | PR | 00683 | |
| 702827 | LUIS M ALMODOVAR RIVERA | PO BOX 9066597 | | | | SAN JUAN | PR | 00906-6597 | |
| 284577 | LUIS M ALMODOVAR RIVERA | Address on file | | | | | | | |
| 284578 | LUIS M ALMODOVAR RIVERA | Address on file | | | | | | | |
| 284579 | LUIS M ALVARADO ESCALERA | Address on file | | | | | | | |
| 284580 | LUIS M ALVARADO RIVERA | Address on file | | | | | | | |
| 702828 | LUIS M ALVAREZ CABAN | URB VALLE DE YABUCOA | 622 CALLE JAZMIN | | | YABUCOA | PR | 00767 | |
| 284581 | LUIS M ALVAREZ SERRANO | Address on file | | | | | | | |
| 702829 | LUIS M ALVAREZ VELEZ | HC 1 BOX 22551 | | | | CABO ROJO | PR | 00623 | |
| 702830 | LUIS M AMADOR ACOSTA | P O BOX 386 | | | | LAJAS | PR | 00667 | |
| 284582 | LUIS M ANDINO MONTANEZ | Address on file | | | | | | | |
| 702831 | LUIS M ANGELET RODRIGUEZ | URB VILLAS DE TORRIMAR | 30 REINA SOFIA | | | GUAYNABO | PR | 00969 | |
| 702832 | LUIS M ANGLADA Y/O ANA L RODRIGUEZ | ESTACION FERNANDEZ JUNCOS | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 702833 | LUIS M ARAUD CARRASQUILLO | HC 4 BOX 5103 | | | | HUMACAO | PR | 00791-9518 | |
| 284583 | LUIS M ARIAS VAZQUEZ | Address on file | | | | | | | |
| 284584 | LUIS M ARROYO CAMPOS | Address on file | | | | | | | |
| 702834 | LUIS M ATILANO FELIZ | BO BORINQUEN | HC 4 BOX 48942 | | | CAGUAS | PR | 00725 | |
| 702835 | LUIS M AVILES FRED | HC 01 BOX 3714 | | | | LAS MARIAS | PR | 00670 | |
| 284585 | LUIS M AYALA QUINTANA | Address on file | | | | | | | |
| 284586 | LUIS M BABILONIA HERNANDEZ | Address on file | | | | | | | |
| 284587 | LUIS M BADILLO MULET | Address on file | | | | | | | |
| 284588 | LUIS M BAEZ QUESADA | Address on file | | | | | | | |
| 702836 | LUIS M BAEZ RIVERA | HC 01 BOX 5656 | | | | GUAYNABO | PR | 00971-9801 | |
| 702837 | LUIS M BAEZ RIVERA | HC 1 BOX 5656 | | | | GUAYNABO | PR | 00971 | |
| 284589 | LUIS M BALZAC SANCHEZ | Address on file | | | | | | | |
| 702838 | LUIS M BARNECET VELEZ | URB SAN ANTONIO | 1744 CALLE DONCELLA | | | PONCE | PR | 00728-1624 | |
| 284590 | LUIS M BAUTISTA FELIZ | Address on file | | | | | | | |
| 284591 | LUIS M BAUZO RODRIGUEZ | Address on file | | | | | | | |
| 284592 | LUIS M BERNAL JIMENEZ | Address on file | | | | | | | |
| 284593 | LUIS M BERRIOS ROSARIO | Address on file | | | | | | | |
| 702839 | LUIS M BLASINI RODRIGUEZ | PO BOX 560132 | | | | GUAYANILLA | PR | 00656-0132 | |
| 284594 | LUIS M BONES ROSA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2605 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 284595 | LUIS M CABELLO SANTIAGO | Address on file | | | | | | | |
| 702840 | LUIS M CABRERA MELENDEZ | RR 11 BOX 10010 | | | | BAYAMON | PR | 00956 | |
| 702841 | LUIS M CADIZ PESANTE | URB GLENVIEW GARDENS | N 2 CALLE E 9 | | | PONCE | PR | 00730-1751 | |
| 846775 | LUIS M CANCEL | PMB 483 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 284596 | LUIS M CAPPACETTI COTTO | Address on file | | | | | | | |
| 284597 | LUIS M CARABALLO QUINONES | Address on file | | | | | | | |
| 702842 | LUIS M CARABALLO SANCHEZ | Address on file | | | | | | | |
| 702843 | LUIS M CARABALLO SANCHEZ | Address on file | | | | | | | |
| 284598 | LUIS M CARRASQUILLO RODRIGUEZ | Address on file | | | | | | | |
| 702844 | LUIS M CARRILLO & ASSOCIATES | PO BOX 29348 | | | | SAN JUAN | PR | 00929-0348 | |
| 702845 | LUIS M CARRILLO ACOSTA | PO BOX 5000 SUITE 36 | | | | SAN GERMAN | PR | 00683 | |
| 284599 | LUIS M CARRION GONZALEZ | Address on file | | | | | | | |
| 284600 | LUIS M CASTILLO HERNANDEZ | Address on file | | | | | | | |
| 702846 | LUIS M CASTILLOVEITIA | PO BOX 42 | | | | MERCEDITA | PR | 00715 | |
| 284601 | LUIS M CASTRO AGIS | Address on file | | | | | | | |
| 284602 | LUIS M CASTRO DBA LM OFFICE & CLEANING | AVE TITO CASTRO 532 | | | | PONCE | PR | 00716 | |
| 702847 | LUIS M CASTRO DIAZ | HC 2 BOX 12800 | | | | HUMACAO | PR | 00791-9646 | |
| 284603 | LUIS M CECILIO MALDONADO | Address on file | | | | | | | |
| 702848 | LUIS M CINTRON DELFI | PO BOX 1257 | | | | SANTA ISABEL | PR | 00757 | |
| 284604 | LUIS M CINTRON ROURA | Address on file | | | | | | | |
| 284605 | LUIS M CINTRON ROURA | Address on file | | | | | | | |
| 284606 | LUIS M COLLAZO COLON | Address on file | | | | | | | |
| 284607 | LUIS M COLON CASTRO | Address on file | | | | | | | |
| 702849 | LUIS M COLON CORREA | HC 01 BOX 6424 | | | | STA. ISABEL | PR | 00757 | |
| 702850 | LUIS M COLON CRUZ | BO OLIMPO | 316 CALLE 4 | | | GUAYAMA | PR | 00784-4058 | |
| 702851 | LUIS M COLON DE LA ROSA | CIUDAD UNIVERSITARIA | D 2 CALLE B ESTE | | | TRUJILLO ALTO | PR | 00976-3148 | |
| 284608 | LUIS M COLON GAETAN | Address on file | | | | | | | |
| 702852 | LUIS M COLON MARRERO | PO BOX 697 | | | | MOROVIS | PR | 00687 | |
| 846776 | LUIS M COLON MENA | 265 AVE ESTEVES | | | | UTUADO | PR | 00641 | |
| 284609 | LUIS M COLON NIEVES | Address on file | | | | | | | |
| 702853 | LUIS M COLON PEREZ | PO BOX 1705 | | | | UTUADO | PR | 00641 | |
| 284610 | LUIS M COLON SERRANO | Address on file | | | | | | | |
| 702854 | LUIS M CONCEPCION CRUZ | PO BOX 491 | | | | QUEBRADILLAS | PR | 00678-0491 | |
| 284611 | LUIS M CORUJO VELEZ | Address on file | | | | | | | |
| 702855 | LUIS M COTTO PEREZ | Address on file | | | | | | | |
| 284612 | LUIS M CRESPO CARDONA | Address on file | | | | | | | |
| 284613 | LUIS M CRESPO RIVERA | Address on file | | | | | | | |
| 284614 | LUIS M CRUZ CONCEPCION | Address on file | | | | | | | |
| 702857 | LUIS M CRUZ DIAZ | HC 11 BOX 12129 | | | | HUMACAO | PR | 00791 | |
| 702858 | LUIS M CRUZ IRAOLA | URB LAS PRADERAS | 1019 CALLE TOPACIO | | | BARCELONETA | PR | 00617 | |
| 702859 | LUIS M CRUZ PEREZ | URB PONCE DE LEON | 284 CALLE RAMOS ANTONINI E | | | MAYAGUEZ | PR | 00680 | |
| 702860 | LUIS M CRUZ SANCHEZ | HC 1 BOX 4318 | | | | YABUCOA | PR | 00767 | |
| 702856 | LUIS M CRUZ VARGAS | BO CACAO CARR 477 BOX 1698 | | | | LAS MARIAS | PR | 00670 | |
| 702861 | LUIS M CUESTA GARCIA | PO BOX 127 | | | | GARROCHALES | PR | 00652-0127 | |
| 284615 | LUIS M DE HOYOS PEREZ | Address on file | | | | | | | |
| 702862 | LUIS M DE JESUS IRRIZARRI | HC 764 BOX 8229 | | | | PATILLAS | PR | 00723 | |
| 702863 | LUIS M DE JESUS NIEVES | PO BOX 283 | | | | HUMACAO | PR | 00792-0183 | |
| 702864 | LUIS M DE JESUS TIRADO | URB CARIOCA A 6 CALLE 4 | | | | GUAYAMA | PR | 00784 | |
| 284616 | LUIS M DE JESUS Y NEREIDA GARCIA | Address on file | | | | | | | |
| 702865 | LUIS M DE LA CRUZ SANCHEZ | URB SANTA JUANITA | MM 50 CALLE 30 | | | BAYAMON | PR | 00956 | |
| 846777 | LUIS M DE LEON GUADALUPE | HC 2 BOX 13902 | | | | GURABO | PR | 00778 | |
| 702866 | LUIS M DELGADO COLON | URB CAMBRIDGE PARK | A10 CALLE CHESTNUT HL | | | SAN JUAN | PR | 00926 | |
| 702867 | LUIS M DELGADO PEREZ | CERRO SUR | 53 CALLE MATIAS GONZALEZ GARCIA | | | GURABO | PR | 00778 | |
| 702868 | LUIS M DELIZ / QUEBRADILLAS MORORCYCLE | 903 CALLE SAN JOSE | | | | QUEBRADILLAS | PR | 00678 | |
| 284617 | LUIS M DIAZ / BETZAIDA DIAZ | Address on file | | | | | | | |
| 702869 | LUIS M DIAZ GONZALEZ | 158 CALLE SAN FELIPE | | | | ARECIBO | PR | 00612 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2606 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 284618 | LUIS M DIAZ HERRERA | Address on file | | | | | | | |
| 702870 | LUIS M DIAZ LOPEZ | RES BAIROA | M 1 CALLE SANTA MARIA | | | CAGUAS | PR | 00725-1570 | |
| 700216 | LUIS M DIAZ MELENDEZ | URB MONTEMAR | 115 CALLE C | | | FAJARDO | PR | 00738 | |
| 284619 | LUIS M DIAZ PIZARRO | Address on file | | | | | | | |
| 846778 | LUIS M DIAZ VELAZQUEZ | EXT DE SANTA ANA | B6 CALLE ESMERALDA | | | VEGA ALTA | PR | 00692-6053 | |
| 702871 | LUIS M DONATE COLON | P O BOX 2372 | | | | VEGA BAJA | PR | 00694 | |
| 702872 | LUIS M DURAN DELA HOZ | BDA BOBE | 503 CALLE 18 | | | SAN JUAN | PR | 00915 | |
| 702873 | LUIS M ELIZALDE LECAROZ | BOX 641 | | | | LARES | PR | 00669 | |
| 702874 | LUIS M ENCHAUSTEGUI DE JESUS | P O BOX 618 | | | | ARROYO | PR | 00714 | |
| 702875 | LUIS M ESCRIBANO DIAZ | 354 CALLE HECTOR SALAMAN | | | | SAN JUAN | PR | 00918-2111 | |
| 702876 | LUIS M ESTRADA CARRASQUILLO | URB JARDINES DE COUNTRY CLUB | 126 BU 18 | | | CAROLINA | PR | 00983 | |
| 702877 | LUIS M FANTAUZZI ROLDAN | Address on file | | | | | | | |
| 702878 | LUIS M FEBO SANTIAGO | P O BOX 631 | | | | CANOVANAS | PR | 00729-0631 | |
| 284620 | LUIS M FELIBERTY SANCHEZ | Address on file | | | | | | | |
| 702879 | LUIS M FELICIANO GONZALEZ | Address on file | | | | | | | |
| 284621 | LUIS M FELICIANO LABOY | Address on file | | | | | | | |
| 702880 | LUIS M FERRER BENABE INC | BO JUAN DOMINGO 139 | CARR 2 STE 1 | | | GUAYNABO | PR | 00966 | |
| 284622 | LUIS M FERRER CHARDON | Address on file | | | | | | | |
| 284623 | LUIS M FIGUEROA APONTE | Address on file | | | | | | | |
| 284624 | LUIS M FIGUEROA FUENTES | Address on file | | | | | | | |
| 700217 | LUIS M FIGUEROA PEREZ | ESTANCIAS DE JUNCOS | 169 CAMINO DE LA COLINA | | | JUNCOS | PR | 00777-9428 | |
| 284625 | LUIS M FIGUEROA ROSA | Address on file | | | | | | | |
| 284626 | LUIS M FLORES FERREIRO | Address on file | | | | | | | |
| 284627 | LUIS M FONSECA DE JESUS | Address on file | | | | | | | |
| 284628 | LUIS M FONSECA DE JESUS | Address on file | | | | | | | |
| 284630 | LUIS M FRANCO BROWN | Address on file | | | | | | | |
| 284631 | LUIS M FRONTERA FERNANDEZ | Address on file | | | | | | | |
| 284632 | LUIS M FUENTES VILLAMIZAR | Address on file | | | | | | | |
| 702882 | LUIS M GARCIA | PO BOX 29156 | | | | SAN JUAN | PR | 00929 | |
| 702883 | LUIS M GARCIA CARTAGENA | P O BOX 178 | | | | JUAN DIAZ | PR | 00795-0178 | |
| 284633 | LUIS M GARCIA DIAZ | Address on file | | | | | | | |
| 702884 | LUIS M GARCIA GARCIA | HC 1 BOX 4242 1 | | | | NAGUABO | PR | 00718 | |
| 284634 | LUIS M GARCIA ROBLES | Address on file | | | | | | | |
| 702885 | LUIS M GOMEZ CONSTRUCTION | HC 1 BOX 5577 | | | | JUANA DIAZ | PR | 00795 | |
| 702886 | LUIS M GOMEZ RODRIGUEZ | PO BOX 224 | | | | SAN LORENZO | PR | 00754 | |
| 284635 | LUIS M GONZALEZ ABRIL | Address on file | | | | | | | |
| 284636 | LUIS M GONZALEZ AROCHO | Address on file | | | | | | | |
| 702887 | LUIS M GONZALEZ JAVIER | Address on file | | | | | | | |
| 702888 | LUIS M GONZALEZ JAVIER | Address on file | | | | | | | |
| 702889 | LUIS M GONZALEZ LLANES | Address on file | | | | | | | |
| 284637 | LUIS M GONZALEZ SANTIAGO | Address on file | | | | | | | |
| 702890 | LUIS M GRANELL CARABALLO | PO BOX 1657 | | | | SAN SEBASTIAN | PR | 00685 | |
| 284638 | LUIS M GRULLON TORRES | Address on file | | | | | | | |
| 284639 | LUIS M GUADALUPE PEREZ | Address on file | | | | | | | |
| 702891 | LUIS M GUZMAN HERNANDEZ | BOX 2528 | | | | BAYAMON | PR | 00960 | |
| 284640 | LUIS M HERNANDEZ CARRASQUILLO | Address on file | | | | | | | |
| 284641 | LUIS M HERNANDEZ CARRASQUILLO | Address on file | | | | | | | |
| 284642 | LUIS M HERNANDEZ MERCADO | Address on file | | | | | | | |
| 702892 | LUIS M IRIZARRY MEDINA | BARRIO PALMAR CAM ISMAEL TORRES | CARR 111 INT 125 | | | AGUADILLA | PR | 00603 | |
| 284643 | LUIS M IRIZARRY MORALES | Address on file | | | | | | | |
| 702893 | LUIS M IRIZARRY VELAZQUEZ | Address on file | | | | | | | |
| 702894 | LUIS M JACKSON SANABRIA | URB. EXT. EL COMANDANTE E-400 | CALLE SAN MARCOS | | | SAN JUAN | PR | 00982 | |
| 284644 | LUIS M JUAN FELICIANO | Address on file | | | | | | | |
| 702895 | LUIS M JULIA DIAZ | URB BEL REMANSO | 11 CALLE VIOLETA VAZQUEZ | | | CAYEY | PR | 00736 | |
| 284645 | LUIS M LAMBOY ARCE | Address on file | | | | | | | |
| 284646 | LUIS M LEBRON CLAUDIO | Address on file | | | | | | | |
| 284647 | LUIS M LEBRON LEBRON | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 284648 | LUIS M LEBRON ORTIZ | Address on file | | | | | | | |
| 702896 | LUIS M LEON SASTRE | HC 02 BOX 8465 MANZANILLA | | | | JUANA DIAZ | PR | 00795 | |
| 284649 | LUIS M LEZCANO ALAMO | Address on file | | | | | | | |
| 284650 | LUIS M LEZCANO ALAMO | Address on file | | | | | | | |
| 702897 | LUIS M LOPEZ BAQUERO | P O BOX 471 | | | | CAYEY | PR | 00737 | |
| 284651 | LUIS M LOPEZ CABANAS | Address on file | | | | | | | |
| 702898 | LUIS M LOPEZ CUEVAS | URB VILLAS DE CANEY | B 3A | | | TRUJILLO ALTO | PR | 00976 | |
| 284652 | LUIS M LOPEZ FUENTE | Address on file | | | | | | | |
| 284653 | LUIS M LOPEZ MALDONADO | Address on file | | | | | | | |
| 702899 | LUIS M LOPEZ MARRERO | PO BOX 1326 | | | | FAJARDO | PR | 00738 | |
| 702900 | LUIS M LOPEZ MU OZ | URB CANA | EE22 CALLE 29 | | | BAYAMON | PR | 00957 | |
| 284654 | LUIS M LOPEZ RAMOS | Address on file | | | | | | | |
| 702901 | LUIS M LOPEZ RIVERA | Address on file | | | | | | | |
| 702902 | LUIS M LOPEZ RIVERA | Address on file | | | | | | | |
| 702903 | LUIS M LOPEZ SANCHEZ | PO BOX 299 | | | | GUAYNABO | PR | 00970 | |
| 284655 | LUIS M LOPEZ VAZQUEZ | Address on file | | | | | | | |
| 702904 | LUIS M LORENZO ROJAS | VILLA COOP | E 16 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 702905 | LUIS M LOZADA CALDERO | HC 71 BOX 3333 | | | | NARANJITO | PR | 00719 | |
| 702906 | LUIS M LUCIANO GONZALEZ | HC 2 BOX 6816 | | | | UTUADO | PR | 00641 | |
| 284656 | LUIS M LUGO ACOSTA | Address on file | | | | | | | |
| 700218 | LUIS M MADERA QUILES | HC 02 BOX 10772 | | | | YAUCO | PR | 00698-9606 | |
| 702907 | LUIS M MALDONADO | HC 03 BOX 14670 | | | | UTUADO | PR | 00641 | |
| 702908 | LUIS M MALDONADO LOPEZ | Address on file | | | | | | | |
| 702909 | LUIS M MALDONADO RAMIREZ | Address on file | | | | | | | |
| 284657 | LUIS M MALDONADO RODRIGUEZ | Address on file | | | | | | | |
| 284658 | LUIS M MALDONADO TORRES | Address on file | | | | | | | |
| 702911 | LUIS M MANZANO RODRIGUEZ | P O BOX 962 | | | | YABUCOA | PR | 00767 | |
| 284659 | LUIS M MARIA RIVERA | Address on file | | | | | | | |
| 284660 | LUIS M MARIN MORALES | Address on file | | | | | | | |
| 284661 | LUIS M MARTIN SANABRIA | Address on file | | | | | | | |
| 702912 | LUIS M MARTINEZ | Address on file | | | | | | | |
| 846779 | LUIS M MARTINEZ ACEVEDO | URB REPTO UNIVERSIDAD | A57 CALLE 12 | | | SAN GERMAN | PR | 00683-3801 | |
| 702913 | LUIS M MARTINEZ GONZALEZ | Address on file | | | | | | | |
| 702914 | LUIS M MARTINEZ MELENDEZ | URB SAN DEMETRIO | J 4 CALLE 5 | | | VEGA BAJA | PR | 00693 | |
| 702915 | LUIS M MARTINEZ MORALES | 326 CARR RIO HONDO | | | | MAYAGUEZ | PR | 00680-7110 | |
| 284662 | LUIS M MARTINEZ MUNIZ | Address on file | | | | | | | |
| 702823 | LUIS M MARTINEZ PRIETO | Address on file | | | | | | | |
| 702916 | LUIS M MARTINEZ RIVERA | PO BOX 575 | | | | CAGUAS | PR | 00726-0575 | |
| 284663 | LUIS M MARTINEZ RUIZ | Address on file | | | | | | | |
| 702917 | LUIS M MATOS HILERIO | PO BOX 622 | | | | LAS MARIAS | PR | 00670 | |
| 702919 | LUIS M MAYOR ORTIZ / C C D SAN GERARDO | URB SAN GERARDO | 1719 CALLE ARIZONA | | | SAN JUAN | PR | 00926 | |
| 702920 | LUIS M MELENDEZ / JOSEFINA PAGAN | PO BOX 1535 | | | | CIDRA | PR | 00739 | |
| 284664 | LUIS M MELENDEZ TORRES | Address on file | | | | | | | |
| 702921 | LUIS M MENDEZ CORDERO | VILLA CAROLINA | 45 ST 59 BLAM 71 | | | CAROLINA | PR | 00985 | |
| 284665 | LUIS M MENDEZ MALDONADO | Address on file | | | | | | | |
| 702922 | LUIS M MENDEZ MIRANDA | Address on file | | | | | | | |
| 702923 | LUIS M MILLET VELEZ | Address on file | | | | | | | |
| 702924 | LUIS M MIRANDA LLANERAS | BO LAS PALMAS | P O BOX 423 | | | UTUADO | PR | 00641 | |
| 284666 | LUIS M MONTANEZ LABOY | Address on file | | | | | | | |
| 702925 | LUIS M MORALES ALGARIN | PO BOX 30227 | | | | SAN JUAN | PR | 00909-0227 | |
| 702926 | LUIS M MORALES MALDONADO | PO BOX 5150 | | | | CAROLINA | PR | 00984-5150 | |
| 284667 | LUIS M MORALES MARTINEZ | Address on file | | | | | | | |
| 284668 | LUIS M MORALES PENA | Address on file | | | | | | | |
| 702927 | LUIS M MORALES PEREZ | PO BOX 1469 | | | | RINCON | PR | 00677 | |
| 284669 | LUIS M MORALES SANCHEZ | Address on file | | | | | | | |
| 284670 | LUIS M MORALES TANON | Address on file | | | | | | | |
| 702928 | LUIS M MORALES VELEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2608 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 284671 | LUIS M MORAN BURGOS | Address on file | | | | | | | |
| 702929 | LUIS M MORELL MORELL | 5 CALLE ESTRELLA | | | | CAMUY | PR | 00627 | |
| 284672 | LUIS M MORELL MORELL | Address on file | | | | | | | |
| 284673 | LUIS M MORELL MORELL | Address on file | | | | | | | |
| 702930 | LUIS M MORENA BARRETO | Address on file | | | | | | | |
| 702931 | LUIS M MUXIZ PEREZ | 136 CALLE PABLO CASALS | | | | MAYAGUEZ | PR | 00680 | |
| 839228 | LUIS M MUNIZ HERNANDEZ | Address on file | | | | | | | |
| 284674 | LUIS M MUNOZ LACOT | Address on file | | | | | | | |
| 702932 | LUIS M MUSIGMAR | PO BOX 20136 | | | | SAN JUAN | PR | 00928 | |
| 284675 | LUIS M NAVARRO RIVERA | Address on file | | | | | | | |
| 284676 | LUIS M NEGRON ALVAREZ | Address on file | | | | | | | |
| 284677 | LUIS M NEGRON CORTES | Address on file | | | | | | | |
| 846780 | LUIS M NEGRON PORTILLO | PO BOX 363683 | | | | SAN JUAN | PR | 00936-3683 | |
| 702933 | LUIS M NIEVES CARDONA | URB VENUS GARDENS | 1730 CALLE ASTER | | | SAN JUAN | PR | 00926-4827 | |
| 700219 | LUIS M NIEVES SOTO | COND BOSQUE REAL | 840 CARR 877 APT 804 | | | SAN JUAN | PR | 00926 | |
| 284678 | LUIS M OCASIO MUNOZ | Address on file | | | | | | | |
| 284679 | LUIS M OCASIO VEGA | Address on file | | | | | | | |
| 702934 | LUIS M OCTAVIANI AYALA | Address on file | | | | | | | |
| 284680 | LUIS M OFARRILL VILLANUEVA | Address on file | | | | | | | |
| 702935 | LUIS M OLAZABAL FELIU | PO BOX 2926 | | | | BAYAMON | PR | 00960 | |
| 284681 | LUIS M OLIVA RODRIGUEZ | Address on file | | | | | | | |
| 702936 | LUIS M OPPENHEIMER ROSARIO | Address on file | | | | | | | |
| 284682 | LUIS M ORTIZ CASTRO | Address on file | | | | | | | |
| 702937 | LUIS M ORTIZ DIAZ | P O BOX 997 | OFIC SUPTE DE ESCUELAS | | | CAYEY | PR | 00736 | |
| 284683 | LUIS M ORTIZ FRED | Address on file | | | | | | | |
| 284684 | LUIS M ORTIZ GARCIA | Address on file | | | | | | | |
| 702938 | LUIS M ORTIZ ORTIZ | URB BELLO HORIZONTE | G 2 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 284685 | LUIS M ORTIZ RIVERA | Address on file | | | | | | | |
| 700220 | LUIS M ORTIZ RODRIGUEZ | HC 1 BOX 4554 | | | | NAGUABO | PR | 00711 | |
| 284686 | LUIS M ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 284687 | LUIS M ORTIZ ROLON | Address on file | | | | | | | |
| 702939 | LUIS M ORTIZ SEPULVEDA | P O BOX 3501 270 | | | | JUANA DIAZ | PR | 00795 | |
| 702940 | LUIS M ORTIZ TORRES | HC 01 BOX 3396 | | | | VILLALBA | PR | 00766 | |
| 284688 | LUIS M ORTIZ TORRES | Address on file | | | | | | | |
| 284689 | LUIS M OTERO DIAZ | Address on file | | | | | | | |
| 702942 | LUIS M OTERO RIVERA | P O BOX 281 | | | | CIALES | PR | 00638 | |
| 702941 | LUIS M OTERO RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 284690 | LUIS M PACHECO LUCIANO | Address on file | | | | | | | |
| 284691 | LUIS M PACHECO LUGO | Address on file | | | | | | | |
| 702943 | LUIS M PADILLA RODRIGUEZ | Address on file | | | | | | | |
| 284692 | LUIS M PADILLA RODRIGUEZ | Address on file | | | | | | | |
| 702944 | LUIS M PAGAN | URB SANTA MARIA I 22 CALLE 9 | | | | SAN GERMAN | PR | 00683 | |
| 284693 | LUIS M PAGAN LOPEZ | Address on file | | | | | | | |
| 284694 | LUIS M PAGAN RIVERA | Address on file | | | | | | | |
| 284695 | LUIS M PEREZ BERRIOS | Address on file | | | | | | | |
| 702945 | LUIS M PEREZ BURNES | C\ LARENDO T-19 VISTA BELLA | | | | BAYAMON | PR | 00956 | |
| 284696 | LUIS M PEREZ DE LA CRUZ | Address on file | | | | | | | |
| 284697 | LUIS M PEREZ JIMENEZ | Address on file | | | | | | | |
| 702946 | LUIS M PEREZ LUGO | EST DEL LLANO | 38 CALLE CIPRES | | | AIBONITO | PR | 00705 | |
| 284698 | LUIS M PEREZ MOLINA | Address on file | | | | | | | |
| 702947 | LUIS M PEREZ ORTIZ | JARDINES I | C 44 CALLE 7 | | | CAYEY | PR | 00736 | |
| 284699 | LUIS M PIZARRO MALDONADO | Address on file | | | | | | | |
| 284700 | LUIS M PIZARRO ROSADO | Address on file | | | | | | | |
| 284701 | LUIS M PLAZA LOPEZ | Address on file | | | | | | | |
| 284702 | LUIS M QUINONES ALGARIN | Address on file | | | | | | | |
| 284703 | LUIS M QUINONES RODRIGUEZ | Address on file | | | | | | | |
| 702948 | LUIS M RAMIREZ NEGRON | 22 BAJOS CALLE VICTORIA | | | | SAN GERMAN | PR | 00683 | |
| 284704 | LUIS M RAMOS MARQUEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 702949 | LUIS M RAMOS TORRES | P O BOX 816 | | | | JAYUYA | PR | 00664 | |
| 284705 | LUIS M RENTA PADILLA | Address on file | | | | | | | |
| 702950 | LUIS M RESTO HERNANDEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 284706 | LUIS M REYES PEREZ | Address on file | | | | | | | |
| 284707 | LUIS M REYES RENTAS | Address on file | | | | | | | |
| 702951 | LUIS M REYES SANTIAGO | TOWN HOUSE R 5 6 | | | | COAMO | PR | 00769 | |
| 702952 | LUIS M RIOS VAZQUEZ | HC-08 BOX 1496 | | | | PONCE | PR | 00731-9712 | |
| 702955 | LUIS M RIVERA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 702954 | LUIS M RIVERA | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 702953 | LUIS M RIVERA | Address on file | | | | | | | |
| 284708 | LUIS M RIVERA CALDERO | Address on file | | | | | | | |
| 284709 | LUIS M RIVERA CLAUDIO | Address on file | | | | | | | |
| 846781 | LUIS M RIVERA CORA | COLINAS DEL PRADO | 94 CALLE PRINCIPE WILLIAM | | | JUANA DIAZ | PR | 00795-2139 | |
| 702957 | LUIS M RIVERA DE JESUS | HC 03 BOX 10518 | | | | YABUCOA | PR | 00767 | |
| 284710 | LUIS M RIVERA FERNANDEZ | Address on file | | | | | | | |
| 700221 | LUIS M RIVERA HUTCHINSON | URB SANTA ELENA | K 35 CALLE C | | | BAYAMON | PR | 00957-1663 | |
| 702958 | LUIS M RIVERA LUCIANO | HC 1 BOX 7278 | | | | GUAYANILLA | PR | 00656 | |
| 702959 | LUIS M RIVERA ORTIZ | P O BOX 656 | | | | YABUCOA | PR | 00767 | |
| 702960 | LUIS M RIVERA RAMOS | HC 1 BOX 3759 | | | | ARROYO | PR | 00714 | |
| 702956 | LUIS M RIVERA RIVERA | APT 887 | | | | CIALES | PR | 00638 | |
| 284711 | LUIS M RIVERA RIVERA | Address on file | | | | | | | |
| 702961 | LUIS M RIVERA RIVERA | Address on file | | | | | | | |
| 284712 | LUIS M RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 284713 | LUIS M RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 702962 | LUIS M RIVERA ROSADO | APARTADO 1213 | | | | JAYUYA | PR | 00664 | |
| 846782 | LUIS M RIVERA ROSARIO | CIUDAD INTERAMERICANA | 762 CALLE PEZ VELA | | | BAYAMON | PR | 00956-6835 | |
| 702963 | LUIS M RIVERA ROSARIO | SECT LA PLAYITA | 20 CALLE UNION | | | SAN JUAN | PR | 00915 | |
| 284715 | LUIS M RIVERA SANCHEZ | Address on file | | | | | | | |
| 284716 | LUIS M RIVERA SANTIAGO | Address on file | | | | | | | |
| 702964 | LUIS M RIVERA VALENTIN | RES YAGUEZ EDIF 18 APT 176 | | | | MAYAGUEZ | PR | 00680 | |
| 846783 | LUIS M RIVERA VAZQUEZ DBA MEGABANDA | ALT DE FLAMBOYAN | CC19 CALLE 17 | | | BAYAMON | PR | 00959-8003 | |
| 284717 | LUIS M RIVERA WHARTON | Address on file | | | | | | | |
| 702965 | LUIS M RIVERO MALDONADO M D | MSC 266 BOX 1995 | | | | BAYAMON | PR | 00956 9613 | |
| 702966 | LUIS M ROBINSON MELENDEZ | Address on file | | | | | | | |
| 702967 | LUIS M ROBLES PADILLA | HC 1 BOX 11469 | | | | ARECIBO | PR | 00612 | |
| 702968 | LUIS M ROBLES PADILLA | PARC PALMAS ALTAS | BZN 137 | | | BARCELONETA | PR | 00617 | |
| 284718 | LUIS M ROCCA VAZQUEZ | Address on file | | | | | | | |
| 702969 | LUIS M RODRIGUEZ | 108 CALLE UNION | | | | LAJAS | PR | 00667 | |
| 284719 | LUIS M RODRIGUEZ | Address on file | | | | | | | |
| 284720 | LUIS M RODRIGUEZ CASTRO | Address on file | | | | | | | |
| 702970 | LUIS M RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 702971 | LUIS M RODRIGUEZ DE LAS NIEVES | VILLA DEL CARMEN E6 CALLE 2 | | | | PONCE | PR | 00731 | |
| 702972 | LUIS M RODRIGUEZ DE LEON | Address on file | | | | | | | |
| 284721 | LUIS M RODRIGUEZ FELICIANO | Address on file | | | | | | | |
| 702973 | LUIS M RODRIGUEZ GONZALEZ | P O BOX 445 | | | | SABANA HOYOS | PR | 00688 | |
| 284722 | LUIS M RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 702974 | LUIS M RODRIGUEZ LOPEZ | EDIF NACIONAL PLAZA | 431 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 702975 | LUIS M RODRIGUEZ MORA | PO BOX 597 | | | | ARECIBO | PR | 00613 | |
| 284723 | LUIS M RODRIGUEZ RAMIREZ | Address on file | | | | | | | |
| 1538415 | Luis M Rodriguez Retirement Plan represented by UBS Trust Company of PR | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 702976 | LUIS M RODRIGUEZ RIVERA | 253 CARRASQUILLO | CALLE JUAN SOTO | | | CAYEY | PR | 00736 | |
| 284724 | LUIS M RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 702977 | LUIS M RODRIGUEZ SANTIAGO | APARTADO 570 | | | | PATILLAS | PR | 00723 | |
| 702978 | LUIS M RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 702979 | LUIS M RODRIGUEZ VEGA | URB CUIDAD UNIVERSITARIA | I 9 D ESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 702980 | LUIS M ROLON TIRADO | HC 2 BOX 5559 | | | | MOROVIS | PR | 00687 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 702981 | LUIS M ROMAN BADENAS | 6TO SECCION LEVITTOWN | FS 11 CALLE LUIS LLORENS | | | LEVITOWN | PR | 00949 | |
| 284725 | LUIS M ROMAN BADENAS | Address on file | | | | | | | |
| 702982 | LUIS M ROMAN LANDRON | URB PALMAR SUR | G 32 CALLE DELTA | | | CAROLINA | PR | 00979 | |
| 702983 | LUIS M ROQUE TOLENTINO | Address on file | | | | | | | |
| 702984 | LUIS M ROSADO GARCIA | URB CANA | NN 7 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 284727 | LUIS M ROSADO VALLE | Address on file | | | | | | | |
| 284728 | LUIS M RUFFAT BELARDO | Address on file | | | | | | | |
| 284729 | LUIS M RUIZ GOMEZ | Address on file | | | | | | | |
| 702985 | LUIS M RUIZ ROSADO | Address on file | | | | | | | |
| 702986 | LUIS M RUIZ RUIZ | HC 01 BOX 10318 | | | | HATILLO | PR | 00659 | |
| 702987 | LUIS M SAEZ CASIANO | Address on file | | | | | | | |
| 284730 | LUIS M SAEZ CASIANO | Address on file | | | | | | | |
| 284731 | LUIS M SAEZ CASIANO | Address on file | | | | | | | |
| 284732 | LUIS M SALAMAN SANTIAGO | Address on file | | | | | | | |
| 702988 | LUIS M SANABRIA ROSADO | URB LAS MERCEDES | L 47 CALLE 3 | | | LAS PIEDRAS | PR | 00771 | |
| 702989 | LUIS M SANCHEZ CRUZ | Address on file | | | | | | | |
| 702990 | LUIS M SANCHEZ FLORES | Address on file | | | | | | | |
| 284733 | LUIS M SANCHEZ GALARZA | Address on file | | | | | | | |
| 284734 | LUIS M SANCHEZ HERNANDEZ | Address on file | | | | | | | |
| 284735 | LUIS M SANCHEZ MORERA | Address on file | | | | | | | |
| 702991 | LUIS M SANTIAGO COLLAZO | URB LOS LLANOS D-25 CALLE 7 | | | | ARECIBO | PR | 00612 | |
| 846785 | LUIS M SANTIAGO CRUZ | HC 1 BOX 4458 | | | | UTUADO | PR | 00641 | |
| 284736 | LUIS M SANTIAGO CRUZ | Address on file | | | | | | | |
| 284737 | LUIS M SANTIAGO DELGADO | Address on file | | | | | | | |
| 702992 | LUIS M SANTIAGO DIAZ | Address on file | | | | | | | |
| 702993 | LUIS M SANTIAGO SANTIAGO | URB LOS LLANOS | 12 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| 284738 | LUIS M SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 284739 | LUIS M SANTOS CRUZ | Address on file | | | | | | | |
| 702994 | LUIS M SANTOS PORTALATIN | BDA SANDIN | 14 CALLE VENUS | | | VEGA BAJA | PR | 00693 | |
| 702995 | LUIS M SEGUNDO LABOY | Address on file | | | | | | | |
| 702996 | LUIS M SEPULVEDA | HC 2 BOX 7055 | | | | HORMIGUERO | PR | 00660 | |
| 284740 | LUIS M SERRANO DEL ROSARIO | Address on file | | | | | | | |
| 702997 | LUIS M SERRANO JIMENEZ | URB VILLA CRIOLLO NUM 23 | CALLE GRANADA | | | CAGUAS | PR | 00725 | |
| 702998 | LUIS M SIERRA RIVERA | P O BOX 2605 | | | | ARECIBO | PR | 00613 | |
| 284741 | LUIS M SOLIVAN SANTIAGO | Address on file | | | | | | | |
| 702999 | LUIS M SOTO CRUZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 700223 | LUIS M SOTO MADERA | BDA SAN ISIDRO | 124 CALLE JM PADRO | | | SABANA GRANDE | PR | 00637 | |
| 703000 | LUIS M SOTOMAYOR PEREZ | P O BOX 1412 | | | | JUANA DIAZ | PR | 00795 | |
| 703001 | LUIS M SUAREZ HERNANDEZ | Address on file | | | | | | | |
| 703002 | LUIS M TIRADO MANZANO | PO BOX 312 | | | | DORADO | PR | 00646-0312 | |
| 284742 | LUIS M TIRADO ROLON | Address on file | | | | | | | |
| 284743 | LUIS M TOLEDO ALAMO | Address on file | | | | | | | |
| 703003 | LUIS M TOLEDO GONZALEZ | PO BOX 2025 | | | | LAS PIEDRAS | PR | 00771 | |
| 703004 | LUIS M TORRES ARROYO | URB SIERRA BAYAMON | 74-4 CALLE 24 | | | BAYAMON | PR | 00961 | |
| 703005 | LUIS M TORRES GONZALEZ | Address on file | | | | | | | |
| 284745 | LUIS M TORRES MEDINA | Address on file | | | | | | | |
| 284746 | LUIS M TORRES MUNIZ | Address on file | | | | | | | |
| 703006 | LUIS M TORRES OTERO | PUERTO NUEVO | 1052 ANDORRA | | | SAN JUAN | PR | 00920 | |
| 284747 | LUIS M TORRES RIVERA | Address on file | | | | | | | |
| 284748 | LUIS M TORRES TRINIDAD | Address on file | | | | | | | |
| 703007 | LUIS M UCETA FRANCISCO | 1365 NW CALLE 10 | | | | PUERTO NUEVO | PR | 00920 | |
| 284749 | LUIS M URBINA RIVERA | Address on file | | | | | | | |
| 703008 | LUIS M VALDESUSO | PO BOX 9023494 | | | | SAN JUAN | PR | 00902-3494 | |
| 284750 | LUIS M VALLE OTERO | Address on file | | | | | | | |
| 702824 | LUIS M VARGAS | HC 01 BOX 17162 | | | | HUMACAO | PR | 00791 | |
| 284751 | LUIS M VARGAS DOMINICCI | Address on file | | | | | | | |
| 703009 | LUIS M VARGAS PEREZ | CALLE EUGENIO SANCHEZ LOPEZ 15 | | | | YAUCO | PR | 00698 | |
| 284752 | LUIS M VARGAS PEREZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 703010 | LUIS M VARGAS RIVERA | URB COSTA SUR | F 4 CALLE F | | | YAUCO | PR | 00698 | |
| 284753 | LUIS M VARGAS RIVERA | Address on file | | | | | | | |
| 703011 | LUIS M VAZQUEZ CERVERA | URB PARK GARDENS | N 44 CALLE ACADIA | | | SAN JUAN | PR | 00926 | |
| 703012 | LUIS M VAZQUEZ MULERO | Address on file | | | | | | | |
| 284754 | LUIS M VAZQUEZ SOTO | Address on file | | | | | | | |
| 703013 | LUIS M VEGA MELENDEZ | BRISAS DE TORTUGUERO | 26 CALLE RIO MANATI | | | VEGA BAJA | PR | 00693 | |
| 284755 | LUIS M VEGA SANTIAGO | Address on file | | | | | | | |
| 703014 | LUIS M VELAZQUEZ MORALES | HC 9 BOX 1564 | | | | PONCE | PR | 00731-9747 | |
| 284756 | LUIS M VELAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 700222 | LUIS M VELEZ ECHEVARRIA | EXT SANTA ELENA T 3 | CALLE 15 | | | GUAYANILLA | PR | 00656 | |
| 700224 | LUIS M VELEZ QUIXONES | HC 02 BOX 8072 | | | | JAYUYA | PR | 00664-9611 | |
| 703015 | LUIS M VELEZ RODRIGUEZ | Address on file | | | | | | | |
| 703016 | LUIS M VELEZ TORO | HC 2 BOX 14126 | | | | LAJAS | PR | 00667 | |
| 284757 | LUIS M VILLAR RODRIGUEZ | Address on file | | | | | | | |
| 703017 | LUIS M ZAMBRANA SANTOS | URB LAS COLINAS | 61 CALLE 1 | | | VEGA ALTA | PR | 00692 | |
| 284758 | LUIS M ZORNOSA CABRERA | Address on file | | | | | | | |
| 284759 | LUIS M. ANDUJAR TORRES | Address on file | | | | | | | |
| 284760 | LUIS M. ARIAS SANCHEZ | Address on file | | | | | | | |
| 284761 | LUIS M. BURGOS MORALES | Address on file | | | | | | | |
| 703018 | LUIS M. CABRERA S.E. | PO BOX 1525 | | | | BAYAMON | PR | 00960 | |
| 284762 | LUIS M. CINTRON ROURA | Address on file | | | | | | | |
| 703019 | LUIS M. CRUZ REYES | Address on file | | | | | | | |
| 284763 | LUIS M. DE JESUS BERRIOS | Address on file | | | | | | | |
| 284764 | LUIS M. DE JESUS BERRIOS | Address on file | | | | | | | |
| 284765 | LUIS M. DE JESUS BERRIOS | Address on file | | | | | | | |
| 284766 | LUIS M. DE JESUS BERRIOS | Address on file | | | | | | | |
| 284767 | LUIS M. DE LEON PEREZ | Address on file | | | | | | | |
| 284768 | LUIS M. ESCALERA SANTOS | Address on file | | | | | | | |
| 284769 | LUIS M. FERREIRA CENTURIÓN | Address on file | | | | | | | |
| 284770 | LUIS M. FERRER MEDINA | Address on file | | | | | | | |
| 284771 | LUIS M. FUENTES COLÓN | ORLANDO APONTE ROSARIO | Aponte Law Offices | HC 04. Box 3000 | | BARRANQUITA | PR | 00794 | |
| 284772 | LUIS M. GONZALEZ DIAZ | Address on file | | | | | | | |
| 703021 | LUIS M. GONZALEZ RAMOS | Address on file | | | | | | | |
| 703022 | LUIS M. GUADALUPE SOTO | 1660 CALLE JOSE H CORA | | | | SANTURCE | PR | 00909 | |
| 284774 | LUIS M. MALDONADO CHICO | Address on file | | | | | | | |
| 703023 | LUIS M. MAYO | COND. SEGOVIA | 907 APT. CALLE SARGENTO MEDINA | | | SAN JUAN | PR | 00918 | |
| 284775 | LUIS M. MEDINA COURET | Address on file | | | | | | | |
| 703024 | LUIS M. MEDINA ORTIZ | HP - POSADA DIURNA | | | | RIO PIEDRAS | PR | 009360000 | |
| 1703059 | Luis M. Medina-Velasquez, Marlene J. Paredes, Juan J. Mendez-Cruz, Mayra Mendez-Quiñonez and Hector R. Cruz-Medina. | Landron Vera LLC | 1606 Avenida Ponce De Leon, Suite 501 Edif. Bogoricin | | Attn.: Luis A. Rodriguez Muñoz | San Juan | PR | 00909 | |
| 703025 | LUIS M. MORALES | BUZON 211 CALLE A | BO SABANA ENEAS | | | SAN GERMAN | PR | 00683 | |
| 284776 | LUIS M. MORALES ORTIZ | Address on file | | | | | | | |
| 284777 | LUIS M. ORTIZ SANABRIA | LIC FERMIN ARRAIZA | PO BOX 9023951 | | | SAN JUAN | PR | 00902-3951 | |
| 284778 | LUIS M. ORTIZ SANABRIA | LIC PEDRO SANTIAGO VELEZ | PO BOX 10568 | | | PONCE | PR | 00732-0568 | |
| 284779 | LUIS M. ORTIZ SANABRIA | LIC RAFAEL RODRÍGUEZ | PO BOX 9023951 | | | SAN JUAN | PR | 00902-3951 | |
| 703027 | LUIS M. RODRIGUEZ LOPEZ | PO BOX 70250 | | | | SAN JUAN | PR | 00936 | |
| 284780 | LUIS M. RODRÍGUEZ RIVERA | LCDA. CYNTHIA GRACE ESPÉNDEZ SANTISTEBAN | PO BOX 1113 | | | GUAYAMA | PR | 00785 | |
| 284781 | LUIS M. ROMAN BADENAS | Address on file | | | | | | | |
| 284782 | LUIS M. ROSARIO PLACERES | Address on file | | | | | | | |
| 284783 | LUIS M. RUIZ GÓMEZ | LCDO. MIGUEL VERDIALES MORALES | PUERTO NUEVO 612 CALLE BALEARES | | | SAN JUAN | PR | 00920-5322 | |
| 284784 | LUIS M. RUIZ GÓMEZ | LCDO. RAFAEL MACHARGO MALDONADO | PO BOX 193005 | | | SAN JUAN | PR | 00919-3005 | |
| 703028 | LUIS M. SANCHEZ ANA M MARTINEZ | BO ANDELARIA SECTOR BUEN | VECINO PARCELA 226 | | | TOA BAJA | PR | 00949 | |
| 284785 | LUIS M. SANCHEZ CASO | Address on file | | | | | | | |
| 284786 | LUIS M. SANCHEZ SANTOS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2612 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 703029 | LUIS M. SANTIAGO PIRELA | Address on file | | | | | | | |
| 703031 | LUIS M. TOLEDO AMADOR | Address on file | | | | | | | |
| 703030 | LUIS M. TOLEDO AMADOR | Address on file | | | | | | | |
| 703032 | LUIS M. TORRES ARROYO | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 284787 | LUIS M. VEGA MORALES | Address on file | | | | | | | |
| 703033 | LUIS M. VELEZ MENDEZ | Address on file | | | | | | | |
| 703034 | LUIS M. VISSEPO VELEZ | AVE MIAMI | 1600 SW 96TH AVE | | | MIAMI | FL | 33165 | |
| 284788 | LUIS M.LEBRON CRUZ Y JEANNETTE M.LEBRON | Address on file | | | | | | | |
| 703035 | LUIS M.RAMIREZ SUAREZ | LOS COLOBOS PARK | 641 CALLE ALMENDRO URB LOS COLOBOS | | | CAROLINA | PR | 00987 | |
| 284789 | LUIS MACHICOTE DIAZ | Address on file | | | | | | | |
| 703036 | LUIS MADERA LOPEZ | P O BOX 5503 | | | | ADJUNTAS | PR | 00601 | |
| 284790 | LUIS MAISONAVE RODRIGUEZ | Address on file | | | | | | | |
| 703037 | LUIS MAISONET DIAZ | PO BOX 367 | | | | BARCELONETA | PR | 00617 | |
| 284791 | LUIS MAISONET ZAYAS | Address on file | | | | | | | |
| 284792 | LUIS MALAVE ARRIAGA | Address on file | | | | | | | |
| 284793 | LUIS MALAVE GALAGARZA | Address on file | | | | | | | |
| 284794 | LUIS MALAVE RIVERA | Address on file | | | | | | | |
| 703038 | LUIS MALDONADO | URB VILLAS DE SAN AGUSTIN II | 0 9 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 703039 | LUIS MALDONADO / LUZ M RODRIGUEZ | HC 1 BOX 3861 | | | | ADJUNTAS | PR | 00601-9801 | |
| 703040 | LUIS MALDONADO BLOISE | HC 33 BOX 6028 | | | | DORADO | PR | 00646 | |
| 284795 | LUIS MALDONADO MARTINEZ | Address on file | | | | | | | |
| 284796 | LUIS MALDONADO REYES | Address on file | | | | | | | |
| 703043 | LUIS MALDONADO RODRIGUEZ | HC 2 BOX 6931 | | | | ADJUNTAS | PR | 00601 | |
| 703042 | LUIS MALDONADO RODRIGUEZ | Address on file | | | | | | | |
| 703045 | LUIS MALDONADO SANTIAGO | EL MADRIGAL | L 3 CALLE 7 | | | PONCE | PR | 00730 | |
| 703044 | LUIS MALDONADO SANTIAGO | Address on file | | | | | | | |
| 703046 | LUIS MALDONADO SOTO | 284 BARIADA JUDEA | | | | UTUADO | PR | 00641 | |
| 284797 | LUIS MALDONADO TRINIDAD | Address on file | | | | | | | |
| 284798 | LUIS MALDONADO VAZQUEZ | Address on file | | | | | | | |
| 284799 | LUIS MANGUAL AMEZQUITA | Address on file | | | | | | | |
| 703047 | LUIS MANGUAL FIGUEROA | Address on file | | | | | | | |
| 703049 | LUIS MANRARA & ASSOC. | PO BOX 10598 | | | | SAN JUAN | PR | 00922 | |
| 703048 | LUIS MANRARA & ASSOC. | PO BOX 13216 | | | | SAN JUAN | PR | 00908 | |
| 703050 | LUIS MANUEL ARROYO SANTIAGO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 703051 | LUIS MANUEL ARROYO SANTIAGO | URB LAS DELICIAS | 2148 CALLE J CORTADA QUINTANA | | | PONCE | PR | 00728 | |
| 2164094 | LUIS MANUEL CARRASQUILLO RODRIGUEZ | 8 SANTIAGO VIDARTE | | | | YABUCOA | PR | 00767 | |
| 2137383 | LUIS MANUEL CARRASQUILLO RODRIGUEZ | LUIS M CARRASQUILLO RODRIGUEZ | 8 SANTIAGO VIDARTE | | | YABUCOA | PR | 00767 | |
| 284800 | LUIS MANUEL CARRILLO JR. & ASSOCIATES PS | P.O. BOX 29348 | | | | SAN JUAN | PR | 00918-0000 | |
| 703052 | LUIS MANUEL COLON FONTANES | BO MANI 148 | CALLE ELENA SEGARRA | | | MAYAGUEZ | PR | 00682 | |
| 846786 | LUIS MANUEL ELIAS CRUZ | RES JUANA MATOS | EDIF 50 APT 482 | | | CATANO | PR | 00962 | |
| 703053 | LUIS MANUEL FELICIANO OLIVENCIA | HC 04 BOX 15960 | | | | SAN SEBASTIAN | PR | 00685 | |
| 284801 | LUIS MANUEL HERNANDEZ BARRETO | Address on file | | | | | | | |
| 284802 | LUIS MANUEL NAVEDO CRUZ | Address on file | | | | | | | |
| 703054 | LUIS MANUEL ORTIZ | BAIRON PARK | 40 P DEL CONDADO 2 | | | CAGUAS | PR | 00725 | |
| 703055 | LUIS MANUEL PEREZ CARDONA | BO TRASTALLERES | 68 CALLE EMETERIO | | | MAYAGUEZ | PR | 00680 | |
| 1787954 | Luis Manuel Ramirez Perez & Jose Luis Ramirez Perez | Address on file | | | | | | | |
| 1774591 | Luis Manuel Ramirez Perez & Jose Luis Ramirez Repez | Address on file | | | | | | | |
| 284803 | LUIS MANUEL REYES RIVERA | Address on file | | | | | | | |
| 703056 | LUIS MANUEL ROSADO COLOBAN | Address on file | | | | | | | |
| 703057 | LUIS MANUEL SANTANA ORTIZ | Address on file | | | | | | | |
| 703058 | LUIS MANUEL SANTIAGO | Address on file | | | | | | | |
| 284804 | LUIS MANUEL SERRANO RAMIREZ | Address on file | | | | | | | |
| 703059 | LUIS MANUEL TORRES RAMOS | 101 CALLE TENERIFE | | | | CABO ROJO | PR | 00623-9231 | |
| 703060 | LUIS MANUEL TORRES TORRES | BO PLAYITA | 50 CALLE C | | | SALINAS | PR | 00751 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 846787 | LUIS MANUEL VEGA ROBLES | BO LEGUILLOU | E60 CALLE PROGRESO | | | VIEQUES | PR | 00765 | |
| 703061 | LUIS MARCANO NAZARIO | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 284805 | LUIS MARCANO RIVERA | Address on file | | | | | | | |
| 284806 | LUIS MARCHAN MATTA | Address on file | | | | | | | |
| 703062 | LUIS MARCHANY MARTINEZ | C9 URB BRISAS DEL RIO HONDO | | | | MAYAGUEZ | PR | 00680 | |
| 846788 | LUIS MARCIAL GONZALEZ SANTOS | PO BOX 371005 | | | | CAYEY | PR | 00737 | |
| 284807 | LUIS MARIN | Address on file | | | | | | | |
| 703063 | LUIS MARIN GARCIA | HC 1 BOX 5012 | | | | CIALES | PR | 00638 | |
| 703064 | LUIS MARIO ORTIZ SEPULVEDA | P O BOX 3501-270 | | | | JUANA DIAZ | PR | 00795 | |
| 703065 | LUIS MARQUEZ POUPART | PO BOX 21220 | | | | SAN JUAN | PR | 00928 | |
| 703066 | LUIS MARQUEZ ROLON | Address on file | | | | | | | |
| 846789 | LUIS MARQUEZ TORRES | PO BOX 302 | | | | CABO ROJO | PR | 00623 | |
| 703067 | LUIS MARQUEZ TORRES | URB JARDINES DE RIO GRANDE CD 547 | CALLE 80 | | | RIO GRANDE | PR | 00745 | |
| 703068 | LUIS MARRERO FELICIANO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 284808 | LUIS MARRERO GARCIA Y NELIDA CALDERO | Address on file | | | | | | | |
| 703069 | LUIS MARRERO LAUREANO | HC 01 BOX 2178 | | | | FLORIDA | PR | 00650 | |
| 284809 | LUIS MARRERO NEGRON | Address on file | | | | | | | |
| 703070 | LUIS MARRERO PEREZ | 635 FERNANDEZ JUNCO | | | | SAN JUAN | PR | 00977-1820 | |
| 284810 | LUIS MARRERO TORRES | Address on file | | | | | | | |
| 703071 | LUIS MARTES CRUZ | URB BONNEVILLE HEIGHTS | 18 CALLE GURABO | | | CAGUAS | PR | 00725 | |
| 703072 | LUIS MARTES CUEVAS | Address on file | | | | | | | |
| 703073 | LUIS MARTI | HC 01 BOX 5737 | | | | ARROYO | PR | 00714 | |
| 703074 | LUIS MARTIN JIMENEZ | EL VERDE | F 2 CALLE ESTE | | | CAGUAS | PR | 00725 | |
| 703075 | LUIS MARTIN TAVAREZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 703076 | LUIS MARTINE FELICIANO | Address on file | | | | | | | |
| 284811 | LUIS MARTINES AUSUA | Address on file | | | | | | | |
| 284812 | LUIS MARTINEZ | Address on file | | | | | | | |
| 284813 | LUIS MARTÍNEZ | ANTONIO RODRÍGUEZ FRATICELLI | 224 AVE. DOMENECH | SUITE 1 | | SAN JUAN | PR | 00918 | |
| 284814 | LUIS MARTINEZ / Rossy Serv. Sta. | BOX 788 | KM 2/3 5 | | | SABANA GRANDE | PR | 00637 | |
| 703077 | LUIS MARTINEZ / Rossy Serv. Sta. | BOX 788 | | | | SABANA GRANDE | PR | 00637 | |
| 703078 | LUIS MARTINEZ CRUZ | URB TERRAZAS DE CUPEY A-44 CALLE-7 | | | | TRUJILLO ALTO | PR | 00976 | |
| 703079 | LUIS MARTINEZ DEL VALLE | HC 30 BOX 33174 | | | | SAN LORENZO | PR | 00754 | |
| 703080 | LUIS MARTINEZ ECHEVARRIA | VALLE ARRIBA HEIGTHS STA | P O BOX 3572 | | | CAROLINA | PR | 00979 | |
| 703081 | LUIS MARTINEZ FELICIANO | 127 VILLA TAINA | | | | YAUCO | PR | 00698 | |
| 703082 | LUIS MARTINEZ GARCIA | CAMPAMENTO SABANA HOYOS | PO BOX 31000 | SUITE 2 | | SABANA HOYO | PR | 00688 | |
| 284815 | LUIS MARTINEZ LIRANZO | Address on file | | | | | | | |
| 284816 | LUIS MARTINEZ LLORENS LAW OFFICE PCS | VIG TOWER | 1225 PONCE DE LEON AVENUE | SUITE 1406 | | SAN JUAN | PR | 00907 | |
| 284817 | LUIS MARTINEZ MATOS | Address on file | | | | | | | |
| 703083 | LUIS MARTINEZ PEREIRA | BOX 500 | | | | CIDRA | PR | 00739 | |
| 703084 | LUIS MARTINEZ RAMIREZ | PO BOX 3923 | | | | MAYAGUEZ | PR | 00681 | |
| 284818 | LUIS MARTINEZ REYES | Address on file | | | | | | | |
| 703086 | LUIS MARTINEZ RIVERA | COND QUINTA VALLE | APT 402 BZN 98 | | | GUAYNABO | PR | 00969 | |
| 703085 | LUIS MARTINEZ RIVERA | URB MARTINEZ RIVERA | 338 CALLE CARPINTERO | | | PONCE | PR | 00714-2805 | |
| 284819 | LUIS MARTINEZ RIVERA | Address on file | | | | | | | |
| 284820 | LUIS MARTINEZ RIVERA | Address on file | | | | | | | |
| 284821 | LUIS MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 703087 | LUIS MARTINEZ ROSA | PO BOX 817 | | | | SAN LORENZO | PR | 00754 | |
| 703088 | LUIS MARTINEZ ROSADO | URB MONTE CARLO | 1258 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 284822 | LUIS MARTINEZ SILVA | Address on file | | | | | | | |
| 703089 | LUIS MARTINEZ SOSA | URB SAN GERARDO | 302 CALLE OKLAHOMA | | | SAN JUAN | PR | 00926 | |
| 703090 | LUIS MARTINEZ SOTO | URB VILLA MADRID | P 10 CALLE 17 | | | COAMO | PR | 00769 | |
| 703091 | LUIS MARTINEZ TORRES | 74 CALLE ANTONIO R BARCELO | | | | ARECIBO | PR | 00612 | |
| 703092 | LUIS MARTINEZ/DBA/AAA VCR/TV CENTER | PO BOX 8998 | | | | BAYAMON | PR | 00960 | |
| 284823 | LUIS MATOS ARCHILLA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2614 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 703093 | LUIS MATOS HERNANDEZ | PO BOX 1232 | | | | AIBONITO | PR | 00705 | |
| 703094 | LUIS MATOS MARTINEZ | URB STA JUANITA | FQ 27 CALLE POLARIS | | | BAYAMON | PR | 00956 | |
| 284824 | LUIS MATOS NAZARIO | Address on file | | | | | | | |
| 703095 | LUIS MATOS VARGAS | 6 RES J F KENNEDY | | | | JUANA DIAZ | PR | 00795 | |
| 284825 | LUIS MAYORAL REICHARD | Address on file | | | | | | | |
| 284826 | LUIS MAYSONET MALPICA | Address on file | | | | | | | |
| 284827 | LUIS MEDERO MOJICA | Address on file | | | | | | | |
| 846790 | LUIS MEDINA CENTENO DBA JARDINERIA LUIS MEDINA | 83 AVE ESTEVES | | | | UTUADO | PR | 00641-3023 | |
| 703096 | LUIS MEDINA GUZMAN | P O BOX 1901 | | | | COROZAL | PR | 00783 | |
| 284828 | LUIS MEDINA LAGRAND | Address on file | | | | | | | |
| 703097 | LUIS MEDINA MARTINEZ | P O BOX 627 | | | | TRUJILLO ALTO | PR | 00977 0627 | |
| 703098 | LUIS MEDINA MOLINA | HC 02 BOX 6184 | BAJADERO | | | ARECIBO | PR | 00616-9713 | |
| 284829 | LUIS MEDINA VELAZQUEZ | EILEEN LANDRÓN GUARDIOLA; EDUARDO VERA RAMÍREZ; LUIS A. RODRÍGUEZ MUÑOZ | EDIFICIO JULIO BOGORICÍN | SUITE 501 | 1606 Ave. Ponce De LEÓN | SAN JUAN | PR | 00909 | |
| 703099 | LUIS MEDINA VELEZ | RR 4 BOX 26955 | | | | TOA ALTA | PR | 00963 | |
| 703100 | LUIS MEJIA MATTEI | BOX 5919 | COLLEGE STATION | | | MAYAGUEZ | PR | 00681-5919 | |
| 700225 | LUIS MEJIAS RUIZ | PO BOX 10000 | SUITE 241 | | | CAYEY | PR | 00737-9601 | |
| 846791 | LUIS MEJIASB & F REFRIGERATION & A/C SERVICE | HC 01 BOX 4592 | | | | BARRANQUITAS | PR | 00795 | |
| 703102 | LUIS MELENDEZ ALBIZU | 129 DE DIEGO AVE | | | | SANTURCE | PR | 00911 | |
| 703103 | LUIS MELENDEZ DIAZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 703104 | LUIS MELENDEZ FARIA | HC 1 BOX 24586 | | | | VEGA BAJA | PR | 00693 | |
| 703105 | LUIS MELENDEZ LOPEZ | P O BOX 848 | | | | ARECIBO | PR | 00688 | |
| 703106 | LUIS MELENDEZ MARTINEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 703101 | LUIS MELENDEZ MELENDEZ | PARCELAS 299 | COMUNIDAD LOS DOLORES | | | RIO GRANDE | PR | 00745 | |
| 284830 | LUIS MELENDEZ NAVARRO | Address on file | | | | | | | |
| 703107 | LUIS MELENDEZ QUIXONES | PO BOX 1054 | | | | GUAYNABO | PR | 00970 | |
| 703108 | LUIS MELENDEZ RODRIGUEZ | PO BOX 69001 SUITE 207 | | | | HATILLO | PR | 00659 | |
| 703109 | LUIS MELENDEZ SANCHEZ | PO BOX 39 | | | | CIALES | PR | 00638 | |
| 703110 | LUIS MELENDEZ VALENTIN | HC 2 BOX 5105 | | | | GUAYAMA | PR | 00785 | |
| 703111 | LUIS MELETICHE TORRES | Address on file | | | | | | | |
| 703112 | LUIS MELNDEZ GUTIERREZ | HC 03 BOX 8657 | | | | GUAYNABO | PR | 00971 | |
| 703113 | LUIS MENAR ALVARADO | Address on file | | | | | | | |
| 703114 | LUIS MENDEZ ALICEA | URB EL CULEBRINAS | F 26 CALLE PINO | | | SAN SEBASTIAN | PR | 00685 | |
| 703115 | LUIS MENDEZ CANDELARIO | Address on file | | | | | | | |
| 703116 | LUIS MENDEZ CINTRON | P O BOX 142871 | | | | ARECIBO | PR | 00613 | |
| 703117 | LUIS MENDEZ CRUZ | LA ESPERANZA | V 5 CALLE 19 | | | VEGA ALTA | PR | 00692 | |
| 703118 | LUIS MENDEZ NIEVES | Address on file | | | | | | | |
| 703119 | LUIS MENDEZ SANTIAGO | BOX 3995 | | | | AGUADILLA | PR | 00605 | |
| 703120 | LUIS MENDEZ SUAREZ | RR 01 BOX 4614 | | | | MARICAO | PR | 00606 | |
| 284831 | LUIS MENDOZA MORALES | Address on file | | | | | | | |
| 703121 | LUIS MENENDEZ GARCIA | RES MANUEL A PEREZ | EDIF F11 APT 98 | | | SAN JUAN | PR | 00923 | |
| 703122 | LUIS MERCADO | PO BOX 1235 | | | | CIALES | PR | 00638 | |
| 703123 | LUIS MERCADO FIGUEROA | CCOND LA CALESA APT 10B | 170 CALLE LOLITA TIZOL | | | PONCE | PR | 00731 | |
| 284832 | LUIS MERCADO JIMENEZ | Address on file | | | | | | | |
| 284833 | LUIS MERCADO MOYA | Address on file | | | | | | | |
| 703124 | LUIS MERCADO RIVERA | COMUNIDAD COCO II | SOLAR 397 | | | SALINAS | PR | 00751 | |
| 284834 | LUIS MERCADO TORO | Address on file | | | | | | | |
| 284835 | LUIS MERCADO VELEZ | Address on file | | | | | | | |
| 703125 | LUIS MERCADO VELEZ | Address on file | | | | | | | |
| 284836 | LUIS MERCED DIAZ | Address on file | | | | | | | |
| 284837 | LUIS MERCED DIAZ | Address on file | | | | | | | |
| 703126 | LUIS MESSON HENRY | URB JARDINES DE COUNTRY CLUB | L 12 CALLE 19 | | | CAROLINA | PR | 00983 | |
| 703127 | LUIS MIGUEL ALVARADO ORTIZ | BOX 1113 | | | | COAMO | PR | 00769 | |
| 284838 | LUIS MIGUEL BERMUDEZ COLON | Address on file | | | | | | | |
| 284839 | LUIS MIGUEL DOMINGUEZ TORRES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2615 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 284840 | LUIS MIGUEL MELENDEZ BURGOS | Address on file | | | | | | | |
| 284841 | LUIS MIGUEL ORTEGA BERROA | Address on file | | | | | | | |
| 284842 | LUIS MIGUEL PEREZ | Address on file | | | | | | | |
| 284843 | LUIS MIGUEL RALAT MANZANO | Address on file | | | | | | | |
| 284844 | LUIS MIGUEL RAMOS SANTOS | Address on file | | | | | | | |
| 846792 | LUIS MIGUEL SANCHEZ VALENTIN | HC 2 BOX 7703 | | | | CIALES | PR | 00638-9730 | |
| 284845 | LUIS MILLAN MELENDEZ | Address on file | | | | | | | |
| 284846 | LUIS MILLAN MUNOZ | Address on file | | | | | | | |
| 284847 | LUIS MIRANDA CASANAS | Address on file | | | | | | | |
| 703128 | LUIS MIRANDA CEBALLOS | BOMEDIANIA BAJA | BOX 2104 CALLE LOS MILLONARIOS | | | LOIZA | PR | 00772 | |
| 703129 | LUIS MIRANDA RIVERA | Address on file | | | | | | | |
| 703130 | LUIS MITCHEL LOPEZ | HP - SALA DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 284848 | LUIS MITCHELL CEDENO | Address on file | | | | | | | |
| 284849 | LUIS MOJICA COLLAZO | Address on file | | | | | | | |
| 284850 | LUIS MOJICA HERNANDEZ | Address on file | | | | | | | |
| 846793 | LUIS MOJICA SANDOZ | PO BOX 481 | | | | HUMACAO | PR | 00792 | |
| 703131 | LUIS MOLINA CORTES | VILLA GUADALUPE | DD 11 CALLE 23 | | | CAGUAS | PR | 00725-4067 | |
| 703132 | LUIS MOLINA PEREZ | URB OPEN LAND | 572 CALLE DURCAL APT 3 | | | SAN JUAN | PR | 00923 | |
| 284851 | LUIS MOLINA RODRIGUEZ | Address on file | | | | | | | |
| 703133 | LUIS MOLINA RODRIGUEZ | Address on file | | | | | | | |
| 2175764 | LUIS MOLINA VELEZ | Address on file | | | | | | | |
| 284852 | LUIS MOLINARY FERNANDEZ | Address on file | | | | | | | |
| 284853 | LUIS MONTALVO ARROYO | Address on file | | | | | | | |
| 284854 | LUIS MONTALVO ARROYO | Address on file | | | | | | | |
| 703134 | LUIS MONTALVO BONILLA | Address on file | | | | | | | |
| 703135 | LUIS MONTALVO BONILLA | Address on file | | | | | | | |
| 703136 | LUIS MONTALVO IRIZARRY | HC 06 BOX 17513 | | | | SAN SEBASTIAN | PR | 00685 | |
| 284855 | LUIS MONTALVO MEDINA | Address on file | | | | | | | |
| 703137 | LUIS MONTALVO MURPHY | URB VILLA MILAGROSA | 51 CALLE 2 | | | YAUCO | PR | 00698 | |
| 284856 | LUIS MONTALVO PAGAN | Address on file | | | | | | | |
| 703138 | LUIS MONTALVO RAMOS | PO BOX 80053 | | | | COTTO LAUREL | PR | 00780-0053 | |
| 284857 | LUIS MONTES MONTALVO | Address on file | | | | | | | |
| 703139 | LUIS MONTES PAGAN | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 703140 | LUIS MORA PEREZ | URB CROCHADO | 182 CALLE GIRASOL | | | ISABELA | PR | 00662 | |
| 703141 | LUIS MORALES | HC 02 BOX 5669 | | | | LUQUILLO | PR | 00773 | |
| 703142 | LUIS MORALES | PO BOX 556 | | | | GUAYNABO | PR | 00970 | |
| 284858 | LUIS MORALES ASENCIO | Address on file | | | | | | | |
| 703143 | LUIS MORALES BENITEZZ | BDA ISRAEL | 107 CALLE CUBA | | | SAN JUAN | PR | 00917 | |
| 703144 | LUIS MORALES FELICIANO | BOX 214 | | | | AGUADA | PR | 00602 | |
| 284859 | LUIS MORALES FUENTES | Address on file | | | | | | | |
| 284860 | LUIS MORALES FUENTES | Address on file | | | | | | | |
| 284861 | LUIS MORALES GARCIA | Address on file | | | | | | | |
| 703145 | LUIS MORALES GONZALEZ | BO GUAVATE 21816 SECT MALUA | | | | CAYEY | PR | 00736-9416 | |
| 284862 | LUIS MORALES GONZALEZ | Address on file | | | | | | | |
| 284863 | LUIS MORALES GUARDARRAMA | Address on file | | | | | | | |
| 703146 | LUIS MORALES GUZMAN | GPO BOX 1969 | | | | TOA BAJA | PR | 00951 | |
| 703147 | LUIS MORALES HERNANDEZ | PO BOX 97 | | | | TRUJILLO ALTO | PR | 00977-0097 | |
| 284864 | LUIS MORALES MALDONADO | Address on file | | | | | | | |
| 703148 | LUIS MORALES MELENDEZ | HC 3 BOX 11277 | | | | JUANA DIAZ | PR | 00795 | |
| 703149 | LUIS MORALES MORA | BO PARC VAZQUEZ | HC 01 BOX 7315 | | | SALINAS | PR | 00751 | |
| 703150 | LUIS MORALES MORA | HC 1 BOX 7315 | | | | SALINAS | PR | 00751 | |
| 284865 | LUIS MORALES MORALES | Address on file | | | | | | | |
| 703151 | LUIS MORALES PADILLA | 162 AVE ESTACION | | | | ISABELA | PR | 00662 | |
| 284866 | LUIS MORALES PADILLA | Address on file | | | | | | | |
| 703152 | LUIS MORALES PUMPING | APT 4042 | | | | CAROLINA | PR | 00984 | |
| 703154 | LUIS MORALES RIVERA | HC 06 BOX 72813 | | | | CAGUAS | PR | 00725 | |
| 703153 | LUIS MORALES RIVERA | Address on file | | | | | | | |
| 703155 | LUIS MORALES RUIZ | MONTE CLARO | MM 25 CALLE PASEO DEL PARQUE | | | BAYAMON | PR | 00619 | |

Exhibit E

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 703156 | LUIS MORALES SANTIAGO | HC 03 BOX 13286 | | | | JUANA DIAZ | PR | 00795 | |
| 703158 | LUIS MORALES SERRANO | PO BOX 2166 | | | | VEGA ALTA | PR | 00692 | |
| 703157 | LUIS MORALES SERRANO | VILLA SERRANO | N 12 ISABEL 2 | | | ARECIBO | PR | 00612 | |
| 846794 | LUIS MORALES SERRANO DBA TALLER MORALES | VALLE PUERTO REAL | F39 CALLE 3 | | | PUERTO REAL | PR | 00740-2312 | |
| 703159 | LUIS MORALES TORRES | Address on file | | | | | | | |
| 284867 | LUIS MORALES VALENTIN | Address on file | | | | | | | |
| 284868 | LUIS MORALES VELEZ | Address on file | | | | | | | |
| 703160 | LUIS MOREIRA CACHOLA | EXT MELENDEZ B 113 | CALLE 13 | | | FAJARDO | PR | 00738-0000 | |
| 284869 | LUIS MOTA DE LA ROSA | Address on file | | | | | | | |
| 703161 | LUIS MOUX FIGUEROA | HC 1 BOX 13172 | | | | RIO GRANDE | PR | 00745 | |
| 703162 | LUIS MOYA CHAVEZ | BO LLANADAS SECTOR IGLESIA | 4 216 BZN | | | ISABELA | PR | 00662 | |
| 703163 | LUIS MOYA DE LA ROSA | Address on file | | | | | | | |
| 703164 | LUIS MOYET CORTES | URB LEVITTOWN | K-3 CALLE MYRNA | | | TOA BAJA | PR | 00949 | |
| 703165 | LUIS MOYETT DBA MCDONALDS | CAPARRA HEIGHTS | 704 CALLE ESCORAL | | | SAN JUAN | PR | 00920-4731 | |
| 284870 | LUIS MOYETT ROLDAN | Address on file | | | | | | | |
| 703166 | LUIS MULERO FONSECA | VILLAS ESPERANZA | 70 CALLE BONANZA | | | CAGUAS | PR | 00725 | |
| 703167 | LUIS MULERO LOPEZ | HC 05 BOX 52894 | | | | CAGUAS | PR | 00725 | |
| 284871 | LUIS MULERO MARTINEZ | Address on file | | | | | | | |
| 284872 | LUIS MUNIZ ARGUELLES | Address on file | | | | | | | |
| 284873 | LUIS MUNIZ ARGUELLES | Address on file | | | | | | | |
| 284874 | LUIS MUNIZ COLON | Address on file | | | | | | | |
| 284875 | LUIS MUÑIZ FERNÁNDEZ | LUIS MUÑIZ FERNÁNDEZ | 475 PATIO SEVILLANO | CARR 8860 | BOX 2011 | TRUJILLO ALTO | PR | 00976 | |
| 284876 | LUIS MUNIZ FLORES | Address on file | | | | | | | |
| 284877 | LUIS MUNIZ MALDONADO | Address on file | | | | | | | |
| 703168 | LUIS MUNIZ PEREZ | PO BOX 27033 | | | | MAYAGUEZ | PR | 00680 | |
| 2038767 | Luis Muniz, Angel | Address on file | | | | | | | |
| 2027367 | Luis Muniz, Angel | Address on file | | | | | | | |
| 284878 | LUIS MUNOZ DIAZ | Address on file | | | | | | | |
| 284879 | LUIS MUNOZ LATIMER | Address on file | | | | | | | |
| 284880 | LUIS MUNOZ MORALES | Address on file | | | | | | | |
| 284881 | LUIS MUNOZ MUNOZ | Address on file | | | | | | | |
| 2176190 | LUIS MUNOZ NEGRON | Address on file | | | | | | | |
| 284882 | LUIS MUNOZ ORTIZ | Address on file | | | | | | | |
| 703169 | LUIS MUNOZ RIVERA | PO BOX 192338 | | | | SAN JUAN | PR | 00919-2338 | |
| 284883 | LUIS MUNOZ RIVERA | Address on file | | | | | | | |
| 284884 | LUIS MUNOZ RIVERA | Address on file | | | | | | | |
| 284885 | LUIS MUNOZ RIVERA | Address on file | | | | | | | |
| 703170 | LUIS MURPHY MALDONADO | P O BOX 1491 | | | | CABO ROJO | PR | 00623-1491 | |
| 703171 | LUIS N BLANCO MATOS | PO BOX 362677 | | | | SAN JUAN | PR | 00936-2677 | |
| 284886 | LUIS N BLANCO MATOS | Address on file | | | | | | | |
| 703172 | LUIS N CAMACHO LOPEZ | Address on file | | | | | | | |
| 284887 | LUIS N CARABALLO CRUZ | Address on file | | | | | | | |
| 284888 | LUIS N COLON OLIVERAS | Address on file | | | | | | | |
| 703173 | LUIS N CORDERO ABREU | BO COTTO | SEC LA PRA BOX 11 | | | ISABELA | PR | 00662 | |
| 703174 | LUIS N DE JESUS | URB BALDRICH | 302 PEDRO BEGAY | | | SAN JUAN | PR | 00918 | |
| 703175 | LUIS N ESPINELL CASTRO | GUADIANA SECTOR ESPINEL | HC 74 BOX 5643 | | | NARANJITO | PR | 00719 | |
| 703176 | LUIS N FERRER HERNANDEZ | 1753 PASEO DARCENA | | | | TOA BAJA | PR | 00949 | |
| 284889 | LUIS N FERRER RAMIREZ | Address on file | | | | | | | |
| 284890 | LUIS N FIGUEROA CEDENO | Address on file | | | | | | | |
| 703177 | LUIS N GONZALEZ PEROCIER | HC 5 BOX 16327 | | | | SAN SEBASTIAN | PR | 00685 | |
| 700226 | LUIS N GONZALEZ RODRIGUEZ | PO BOX 1121 | | | | HORMIGUEROS | PR | 00660 | |
| 284891 | LUIS N ITURREGUI MUNOZ | Address on file | | | | | | | |
| 703178 | LUIS N LEON MIRANDA | Address on file | | | | | | | |
| 703179 | LUIS N MARZANT ROSARIO | VAN SCOY | U 25 CALLE 1 ESTE | | | BAYAMON | PR | 00957 | |
| 284892 | LUIS N MEDINA REYES | Address on file | | | | | | | |
| 703180 | LUIS N MELENDEZ MELENDEZ / GRANJA MELEND | LA TROCHA | 191 B CALLE ROBLE | | | VEGA BAJA | PR | 00693 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 284893 | LUIS N ROMAN MILLET | Address on file | | | | | | | |
| 284894 | LUIS N ROSADO RODRIGUEZ | Address on file | | | | | | | |
| 703182 | LUIS N SALDANA ROMAN | VIG TOWER SUITE 702 | 1225 PONCE DE LEON AVE | | | SAN JUAN | PR | 00907 | |
| 284895 | LUIS N SANTIAGO APONTE | Address on file | | | | | | | |
| 703183 | LUIS N VELAZQUEZ RAMOS | BO VILLA BORINQUEN | BOX 76 | | | VIEQUES | PR | 00765 | |
| 2225256 | Luis N. Blanco Matos | PMB 304 | PO Box 194000 | | | San Juan | PR | 00919-4000 | |
| 284896 | LUIS N. MATOS IZQUIERDO | Address on file | | | | | | | |
| 284897 | LUIS N. MENDEZ MIRANDA | Address on file | | | | | | | |
| 284898 | LUIS N. OCASIO ALMODOVAR | Address on file | | | | | | | |
| 284899 | LUIS N. ROSADO RODRIGUEZ | Address on file | | | | | | | |
| 284900 | LUIS N. SALDAÑA ROMÁN | 166 AVE DE LA CONSTITUCIÓN | | | | SAN JUAN | PR | 00901 | |
| 703184 | LUIS NAVARRO RIVERA | HC 1 BOX 4321 | | | | ARROYO | PR | 00714 | |
| 284901 | LUIS NAVARRO Y JUANITA RODRIGUEZ | Address on file | | | | | | | |
| 703185 | LUIS NAVEDO | BOX 2460 | | | | JUNCOS | PR | 00777 | |
| 284902 | LUIS NAZARIO PLAZA | Address on file | | | | | | | |
| 703186 | LUIS NEBOT MALDONADO | HC 01 BOX 3332 | | | | CAMUY | PR | 00627 | |
| 703187 | LUIS NEGRON GONZALEZ | HC 7 BOX 2206 | | | | NARANJITO | PR | 00719 | |
| 703188 | LUIS NEGRON LOPEZ | 10 BO GUAYANEY | | | | MANATI | PR | 00674 | |
| 284903 | LUIS NEGRON MALDONADO | Address on file | | | | | | | |
| 703190 | LUIS NEGRON MALDONADO | Address on file | | | | | | | |
| 703189 | LUIS NEGRON MALDONADO | Address on file | | | | | | | |
| 284904 | LUIS NEGRON REYES | Address on file | | | | | | | |
| 2153690 | Luis Negron, Angel | Address on file | | | | | | | |
| 284905 | LUIS NEVAREZ ROSADO | Address on file | | | | | | | |
| 700227 | LUIS NICOLE VELEZ | Address on file | | | | | | | |
| 703191 | LUIS NIEVES CABAN | BOX 1326 | | | | AGUADILLA | PR | 00605 | |
| 703192 | LUIS NIEVES LOPEZ | Y/O JUANA NIEVES SANTANA | HC 33 | | | DORADO | PR | 00646 | |
| 2176493 | LUIS NIEVES LOPEZ | Address on file | | | | | | | |
| 284906 | LUIS NIEVES MENDEZ | Address on file | | | | | | | |
| 703193 | LUIS NIEVES MERCADO | URB COUNTRY CLUB 1100 | CALLE ALEJO CRUZADO | | | SAN JUAN | PR | 00924 | |
| 703194 | LUIS NIEVES NIEVES | 1106 TNTE CESAR GONZALEZ | | | | SAN JUAN | PR | 00928 | |
| 284907 | LUIS NIEVES NIEVES | Address on file | | | | | | | |
| 703195 | LUIS NIEVES OTERO | CAMPO ALEGRE | B 30 CALLE ROBLE | | | BAYAMON | PR | 00956 | |
| 284908 | LUIS NIEVES PEREZ | Address on file | | | | | | | |
| 703196 | LUIS NIEVES RUIZ | URB LA HACIENDA | AR 29 CALLE 44 | | | GUAYAMA | PR | 00784 | |
| 284909 | LUIS NOEL MANGUAL CRESPO | Address on file | | | | | | | |
| 284910 | LUIS NOEL RODRIGUEZ RUIZ | RICARDO DE LA VILLA | ESTEBAN PADILLA 60-E ALTOS | | | Bayamón | PR | 00959 | |
| 284911 | LUIS NOGUERAS MIRANDA | Address on file | | | | | | | |
| 703197 | LUIS NORAT ZAYAS | 45A PARCELA NIAGARA | | | | COAMO | PR | 00769 | |
| 703198 | LUIS NORMANDIA GARCIA | HC 01 BOX 7197 | | | | TOA BAJA | PR | 00949 | |
| 284912 | LUIS NUNEZ MATOS | Address on file | | | | | | | |
| 284913 | LUIS NUNEZ PEREZ | Address on file | | | | | | | |
| 284914 | LUIS NUNEZ REINA | Address on file | | | | | | | |
| 284915 | LUIS NUNEZ RUIZ | Address on file | | | | | | | |
| 284916 | LUIS NUNEZ RUIZ | Address on file | | | | | | | |
| 703199 | LUIS O ALICEA BERRIOS | PMB 143 PO BOX 1345 | | | | TOA ALTA | PR | 00953 | |
| 284917 | LUIS O ALOMAR RAMOS | Address on file | | | | | | | |
| 284918 | LUIS O ALOMAR RODRIGUEZ | Address on file | | | | | | | |
| 703200 | LUIS O APONTE URBINA | URB VILLA DEL CARMEN | K 12 CALLE MARGARITA | | | CIDRA | PR | 00739 | |
| 703201 | LUIS O ARAGONES SASTRE | VEGA BAJA LAKES | D 8 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 284919 | LUIS O ARROYO DE JESUS | Address on file | | | | | | | |
| 284920 | LUIS O AVILES RODRIGUEZ | Address on file | | | | | | | |
| 284922 | LUIS O AVILES RODRIGUEZ | Address on file | | | | | | | |
| 284923 | LUIS O AVILES ZAPATA | Address on file | | | | | | | |
| 703202 | LUIS O BARBOSA RIVERA | RR 01 BOX 5801 | | | | CIDRA | PR | 00739 | |
| 703203 | LUIS O BARRETO PEREZ | BOX 1289 | | | | AGUAS BUENAS | PR | 00703 | |
| 284924 | LUIS O BARRETO PEREZ | Address on file | | | | | | | |
| 284925 | LUIS O BELTRAN COLON | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2618 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 284926 | LUIS O BERASTAIN VELAZQUEZ | Address on file | | | | | | | |
| 284927 | LUIS O BERRIOS HERNANDEZ | Address on file | | | | | | | |
| 703204 | LUIS O BERRIOS ORTIZ | HC 01 BOX 2826 | | | | MOROVIS | PR | 00687 | |
| 284928 | LUIS O BERRIOS ORTIZ | Address on file | | | | | | | |
| 703206 | LUIS O BURGOS MARTINEZ | BO SABANA SECA | APT 658 | | | TOA BAJA | PR | 00952 | |
| 703205 | LUIS O BURGOS MARTINEZ | PO BOX 658 | | | | TOA BAJA | PR | 00951 | |
| 703207 | LUIS O CAEZ DE JESUS | Address on file | | | | | | | |
| 284929 | LUIS O CALDERON CEPEDA | Address on file | | | | | | | |
| 703208 | LUIS O CALDERON LOPEZ | PO BOX 798 | | | | LAJAS | PR | 00667 | |
| 703209 | LUIS O CAMACHO ROSA | HC1 BOX 3760 | | | | ARROYO | PR | 00714 | |
| 284930 | LUIS O CANDELARIA CRESPO | Address on file | | | | | | | |
| 284931 | LUIS O CARDONA PAGAN | Address on file | | | | | | | |
| 846795 | LUIS O CARMONA CLAUDIO | PO BOX 1418 | | | | CAGUAS | PR | 00726-1418 | |
| 284932 | LUIS O CARRASQUILLO CARABALLO | Address on file | | | | | | | |
| 284933 | LUIS O CARRILLO MONTANEZ | Address on file | | | | | | | |
| 284934 | LUIS O CARRILLO MORALES | Address on file | | | | | | | |
| 284935 | LUIS O CINTRON CORTIJO | Address on file | | | | | | | |
| 284936 | LUIS O CINTRON FONALLEDAS | Address on file | | | | | | | |
| 284937 | LUIS O COLON BARRETO | Address on file | | | | | | | |
| 703210 | LUIS O COLON MARTINEZ | Address on file | | | | | | | |
| 284938 | LUIS O COLON MARTINEZ | Address on file | | | | | | | |
| 284939 | LUIS O COLON MORALES | Address on file | | | | | | | |
| 284940 | LUIS O COLON MORALES | Address on file | | | | | | | |
| 284941 | LUIS O COLORADO HERNANDEZ | Address on file | | | | | | | |
| 284942 | LUIS O CORDERO RIVERA | Address on file | | | | | | | |
| 284943 | LUIS O CORDERO RIVERA | Address on file | | | | | | | |
| 703211 | LUIS O CORDOVA NOVOA | Address on file | | | | | | | |
| 703212 | LUIS O CORREA TORRES | PALO BLANCO | 162 CALLE 5 | | | ARECIBO | PR | 00616 | |
| 284944 | LUIS O CORTES HERNANDEZ | Address on file | | | | | | | |
| 703213 | LUIS O CRUZ FERNANDEZ | HC 2 BOX 13999 | | | | GURABO | PR | 00778 | |
| 703214 | LUIS O CRUZ ORTEGA | SAN RAFAEL STATE 146 CALLE AZUCENA | | | | BAYAMON | PR | 00959 | |
| 284945 | LUIS O CRUZ RIVERA | Address on file | | | | | | | |
| 703215 | LUIS O CRUZ VELAZQUEZ | Address on file | | | | | | | |
| 284946 | LUIS O DAVILA ADORNO | Address on file | | | | | | | |
| 284947 | LUIS O DE LEON | Address on file | | | | | | | |
| 703216 | LUIS O DELGADO CARRASQUILLO | URB VERDEMAT | 433 CALLE 18 | | | PTA SANTIAGO | PR | 00741 | |
| 284948 | LUIS O DIAZ ROJAS | Address on file | | | | | | | |
| 703217 | LUIS O ECHEVARRIA MORALES | URB VILLA RICA | AN 40 CALLE EVANS | | | BAYAMON | PR | 00959 | |
| 284949 | LUIS O FERNANDEZ BERRIOS | Address on file | | | | | | | |
| 703218 | LUIS O FERNANDEZ CORCHADO | URB 3T | CALLE BROMELIA | | | ISABELA | PR | 00662 | |
| 703219 | LUIS O FIGLIOLO BACCARO | COND OCEAN TOWER | AVE ISLA VERDE Y T APT 1102 | | | CAROLINA | PR | 00979 | |
| 703220 | LUIS O FIGUEROA IRIZARRY | Address on file | | | | | | | |
| 284950 | LUIS O FIGUEROA REYES | Address on file | | | | | | | |
| 703221 | LUIS O FIGUEROA ROSARIO | PO BOX 691 | | | | COMERIO | PR | 00782 | |
| 284951 | LUIS O FLORES FONTANEZ | Address on file | | | | | | | |
| 284952 | LUIS O FRANCO DONES | Address on file | | | | | | | |
| 284953 | LUIS O GALAN VALENTIN | Address on file | | | | | | | |
| 703222 | LUIS O GARCIA CALDERON | HC 01 BOX 5754 | | | | LOIZA | PR | 00772 | |
| 703223 | LUIS O GARCIA CALDERON | VILLA SANTOS MEDIANA ALTA | 8 CALLE 1 | | | LOIZA | PR | 00772 | |
| 284954 | LUIS O GARCIA MORALES | Address on file | | | | | | | |
| 284955 | LUIS O GARCIA PEREZ | Address on file | | | | | | | |
| 284956 | LUIS O GONZALEZ BERNARDI | Address on file | | | | | | | |
| 703224 | LUIS O GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 284957 | LUIS O GONZALEZ LOPERENA | Address on file | | | | | | | |
| 703225 | LUIS O GUARDIOLA CONCEPCION | PO BOX 1185 | | | | VEGA ALTA | PR | 00692 | |
| 284958 | LUIS O GUZMAN VAZQUEZ | Address on file | | | | | | | |
| 284959 | LUIS O HERNANDEZ CASANOVA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 703226 | LUIS O IBARRY ORTIZ | HC 73 BOX 5088 | | | | NARANJITO | PR | 00719-9801 | |
| 284960 | LUIS O JACHO | Address on file | | | | | | | |
| 703227 | LUIS O JUSTINIANO DBA SENSOROUND AUDIO | 11 CALLE SALUD SUR | | | | MAYAGUEZ | PR | 00680 | |
| 703228 | LUIS O LAUSELL DE LA ROSA | COND RIVER PARK A 205 | | | | BAYAMON | PR | 00961 | |
| 284961 | LUIS O LEBRON LOPEZ | Address on file | | | | | | | |
| 284962 | LUIS O LOPEZ COLON | Address on file | | | | | | | |
| 703229 | LUIS O LOPEZ MOJICA | HC 2 BOX 4252 | | | | LAS PIEDRAS | PR | 00771-9610 | |
| 284963 | LUIS O LUGO SANCHEZ | Address on file | | | | | | | |
| 284964 | LUIS O MALDONADO MALDONADO | Address on file | | | | | | | |
| 846796 | LUIS O MALDONADO REYES | VILLAS DE CANDELARIA | 18 CALLE GAVIOTA | | | HUMACAO | PR | 00971-9623 | |
| 284965 | LUIS O MANGUAL ORTIZ | Address on file | | | | | | | |
| 703230 | LUIS O MARRERO OLMEDA | URB BRISAS DE CANOVANAS | 73 CALLE EL ZUMBADOR | | | CANOVANAS | PR | 00729 | |
| 284966 | LUIS O MARTINEZ HERNANDEZ | Address on file | | | | | | | |
| 703231 | LUIS O MARTINEZ MEDINA | PO BOX 1503 | | | | ISABELA | PR | 00662 | |
| 703232 | LUIS O MARTINEZ OTERO | Address on file | | | | | | | |
| 703233 | LUIS O MEDINA PEREZ | PO BOX 1313 | | | | ARROYO | PR | 00714 | |
| 284967 | LUIS O MERCADO JIMENEZ | Address on file | | | | | | | |
| 284968 | LUIS O MERCADO PEREZ | Address on file | | | | | | | |
| 284969 | LUIS O MORALES CAMACHO | Address on file | | | | | | | |
| 284970 | LUIS O MORALES MONTALVO | Address on file | | | | | | | |
| 284971 | LUIS O MORALES SOTO | Address on file | | | | | | | |
| 284972 | LUIS O MORALES SOTO | Address on file | | | | | | | |
| 284974 | LUIS O MORALES SOTO | Address on file | | | | | | | |
| 284973 | LUIS O MORALES SOTO | Address on file | | | | | | | |
| 284975 | LUIS O MORALES SOTO DBA TRANS ESCOLAR | URB. VERDE MAR CALLE 5 #66 PUNTA SALINAS | | | | HUMACAO | PR | 00741-2313 | |
| 284976 | LUIS O MUNOZ ORTIZ | Address on file | | | | | | | |
| 703234 | LUIS O NEGRON GARCIA | URB HACIENDAS CONSTANCIAS 757 | | | | HORMIGUEROS | PR | 00660 | |
| 284977 | LUIS O OJEDA PEREZ | Address on file | | | | | | | |
| 284978 | LUIS O OLMEDA BERRIOS | Address on file | | | | | | | |
| 284979 | LUIS O ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 703235 | LUIS O OTERO BURGOS | Address on file | | | | | | | |
| 284980 | LUIS O PABON SILVA | Address on file | | | | | | | |
| 284981 | LUIS O PANTOJAS MALPICA | Address on file | | | | | | | |
| 284982 | LUIS O PEREZ GONZALEZ | Address on file | | | | | | | |
| 703237 | LUIS O PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 284983 | LUIS O PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 703238 | LUIS O PEREZ TORRES | Address on file | | | | | | | |
| 284984 | LUIS O PEREZ VELEZ | Address on file | | | | | | | |
| 284985 | LUIS O PIETRI CARABALLO | Address on file | | | | | | | |
| 284986 | LUIS O PINO BATISTA | Address on file | | | | | | | |
| 703239 | LUIS O PLACERES RIVERA | HC 03 BOX 5664 | | | | HUMACAO | PR | 00791 | |
| 703240 | LUIS O PLANAS APONTE | Address on file | | | | | | | |
| 284987 | LUIS O PLANAS APONTE | Address on file | | | | | | | |
| 703241 | LUIS O POMALES VELAZQUEZ | PO BOX 623 | | | | NAGUABO | PR | 00718 | |
| 284988 | LUIS O QUINTERO CALCANO | Address on file | | | | | | | |
| 284989 | LUIS O RAMIREZ RAMIREZ | Address on file | | | | | | | |
| 703242 | LUIS O RAMOS COLON | P O BOX 665 | | | | BARRANQUITAS | PR | 00794 | |
| 284990 | LUIS O REYES GARCIA | Address on file | | | | | | | |
| 703243 | LUIS O REYES RODRIGUEZ | Address on file | | | | | | | |
| 284991 | LUIS O RIJOS DAVILA | Address on file | | | | | | | |
| 703244 | LUIS O RIVERA BURGOS | 2321 CALLE UNIVERSIDAD APT 2102 | | | | PONCE | PR | 00717-0714 | |
| 703245 | LUIS O RIVERA CANDELARIA | PMB 243 | PO BOX 3080 | | | GURABO | PR | 00778 | |
| 284992 | LUIS O RIVERA CIRINO | Address on file | | | | | | | |
| 284993 | LUIS O RIVERA GARCIA | Address on file | | | | | | | |
| 703246 | LUIS O RIVERA MELENDEZ | Address on file | | | | | | | |
| 703247 | LUIS O RIVERA PEREZ | BUENA VENTURA | 62 G CALLE ORQUIDEA | | | CAROLINA | PR | 00987 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2620 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 846797 | LUIS O RIVERA PEREZ | PO BOX 1541 | | | | JUANA DIAZ | PR | 00795-5501 | |
| 703248 | LUIS O RIVERA RIVERA | Address on file | | | | | | | |
| 703249 | LUIS O RIVERA ROSA | Address on file | | | | | | | |
| 703250 | LUIS O RIVERA ROSA | Address on file | | | | | | | |
| 284994 | LUIS O RIVERA VALENTIN | Address on file | | | | | | | |
| 703251 | LUIS O RODRIGUEZ | RR 02 BOX 549 | | | | SAN JUAN | PR | 00926 | |
| 846798 | LUIS O RODRIGUEZ GONZALEZ | HC 4 BOX 17503 | | | | CAMUY | PR | 00627 | |
| 703252 | LUIS O RODRIGUEZ GONZALEZ | P O BOX 312 | | | | QUEBRADILLAS | PR | 00678 | |
| 703253 | LUIS O RODRIGUEZ LOPEZ | VISTAS DE RIO GRANDE II | 542 CALLE ALMACIGO | | | RIO GRANDE | PR | 00745 | |
| 703254 | LUIS O RODRIGUEZ MALDONADO | SANTA JUANITA | N2-2 SECCION 9 CALLE GUINA | | | BAYAMON | PR | 00956 | |
| 284995 | LUIS O RODRIGUEZ MELENDEZ | Address on file | | | | | | | |
| 284996 | LUIS O RODRIGUEZ MERCADO | Address on file | | | | | | | |
| 703255 | LUIS O ROMAN NEGRON | PO BOX 513 | | | | CANOVANAS | PR | 00729 | |
| 284997 | LUIS O ROMAN PINERO | Address on file | | | | | | | |
| 703256 | LUIS O ROMERO LOPEZ | HC 3 BOX 28400 | | | | ARECIBO | PR | 00612 | |
| 846799 | LUIS O ROMERO LOPEZ | HC 7 BOX 33198 | | | | HATILLO | PR | 00659 | |
| 703257 | LUIS O ROSADO ROSADO | PUNTA DIAMANTE | SOLAR II 2 | | | PONCE | PR | 00731 | |
| 284998 | LUIS O ROSARIO CARABALLO | Address on file | | | | | | | |
| 703258 | LUIS O ROSARIO COLON | PO BOX 241 | | | | BAYAMON | PR | 00960-0241 | |
| 284999 | LUIS O ROSARIO GARCIA | Address on file | | | | | | | |
| 703259 | LUIS O SANABRIA RIOS | HC 02 BOX 10602 | | | | GUAYNABO | PR | 00971 | |
| 285000 | LUIS O SANCHEZ RIVERA | Address on file | | | | | | | |
| 703260 | LUIS O SANCHEZ RODRIGUEZ | VILLA TURABO B 31 CALLE PINO APT A | | | | CAGUAS | PR | 00725 | |
| 703261 | LUIS O SANTANA DIAZ | BOX 881 | | | | CAGUAS | PR | 00725 | |
| 703262 | LUIS O SANTANA LASTRA/PIRATAS DE CAROLI | VILLA CAROLINA | 162 CALLE 422 | | | CAROLINA | PR | 00685 | |
| 703263 | LUIS O SANTIAGO CARTAGENA | Address on file | | | | | | | |
| 703264 | LUIS O SANTIAGO DIAZ | BOX 972 | | | | OROCOVIS | PR | 00720 | |
| 285001 | LUIS O SANTIAGO MESTEY | Address on file | | | | | | | |
| 285002 | LUIS O SANTIAGO SANTANA | Address on file | | | | | | | |
| 703265 | LUIS O SERRANO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 285003 | LUIS O SOLIS VIERA | Address on file | | | | | | | |
| 703267 | LUIS O SOTO IRIZARRY | Address on file | | | | | | | |
| 703266 | LUIS O SOTO IRIZARRY | Address on file | | | | | | | |
| 285004 | LUIS O SOTO IRIZARRY | Address on file | | | | | | | |
| 285005 | LUIS O TARAFA PEREZ | Address on file | | | | | | | |
| 285006 | LUIS O TORRES BERRIOS | Address on file | | | | | | | |
| 285007 | LUIS O VALENTIN NIEVES | Address on file | | | | | | | |
| 703268 | LUIS O VAZQUEZ | Address on file | | | | | | | |
| 285008 | LUIS O VAZQUEZ CAMPOS | Address on file | | | | | | | |
| 703269 | LUIS O VAZQUEZ ORTIZ | JARDINES DE VUENA VISTA | A 33 | | | CAYEY | PR | 00736 | |
| 285009 | LUIS O VEGA ALVAREZ | Address on file | | | | | | | |
| 703271 | LUIS O VEGA GARCIA | P O BOX 1478 | | | | GUAYAMA | PR | 00784 | |
| 703272 | LUIS O VEGA VAZQUEZ | HC 12 BOX 5486 | | | | HUMACAO | PR | 00791-9200 | |
| 703273 | LUIS O VELAZQUEZ | ESTANCIAS DE ALTANTICA | J 11 CALLE 1 | | | LUQUILLO | PR | 00773 | |
| 846800 | LUIS O VELEZ VELEZ | PO BOX 1736 | | | | AÑASCO | PR | 00610-1736 | |
| 703274 | LUIS O VERA TORRES | PO BOX 140591 | | | | ARECIBO | PR | 00612 | |
| 703275 | LUIS O. CORTES COTTO | PO BOX 192716 | | | | SAN JUAN | PR | 00919 | |
| 285010 | LUIS O. CRUZ FIGUEROA | Address on file | | | | | | | |
| 285011 | LUIS O. DAVILA QUINONES | Address on file | | | | | | | |
| 285012 | LUIS O. GONZALEZ VEGA | Address on file | | | | | | | |
| 703276 | LUIS O. GONZALEZ< DIAZ | CUPEY GARDENS | G2 CALLE 4 URB CUPEY GDNS | | | SAN JUAN | PR | 00926 | |
| 285013 | LUIS O. HERNANDEZ CORDERO | Address on file | | | | | | | |
| 703277 | LUIS O. HERNANDEZ CRESPO | HC 04 BOX 17535 | | | | CAMUY | PR | 00627 | |
| 703278 | LUIS O. ORTIZ BONILLA | Address on file | | | | | | | |
| 285014 | LUIS O. PEREZ VELAZQUEZ | Address on file | | | | | | | |
| 285015 | Luis O. QuiNones Rodriguez | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 703279 | LUIS O. RIVERA CASTEN | Address on file | | | | | | | |
| 285016 | LUIS O. RONDA PAGAN | Address on file | | | | | | | |
| 285017 | LUIS OBERGH MARZAN | Address on file | | | | | | | |
| 285018 | LUIS OCASIO ALVELO | Address on file | | | | | | | |
| 2176604 | LUIS OCASIO MARRERO | Address on file | | | | | | | |
| 703281 | LUIS OCASIO VEGA | P. O. BOX 953 | | | | RIO GRANDE | PR | 00745 | |
| 703282 | LUIS OCTAVIO FIGUEROA | PO BOX 1469 | | | | GUAYAMA | PR | 00785 | |
| 703283 | LUIS OJEDA ASENCIO | BO MONTE GRANDE | 8 SECTOR VEGA ALEGRE | | | CABO ROJO | PR | 00623 | |
| 703284 | LUIS OJEDA CABAN | RES LAS CASAS | EDIF 19 APT 224 | | | SAN JUAN | PR | 00915 | |
| 285019 | LUIS OJEDA, JOSE | Address on file | | | | | | | |
| 700228 | LUIS OLIVARES FRANCISCO | URB SABANA GARNENS | 6-19 CALLE 5 | | | CAROLINA | PR | 00983 | |
| 703285 | LUIS OLIVARI | PO BOX 11981 | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00922 | |
| 285020 | LUIS OLIVARI | Address on file | | | | | | | |
| 703286 | LUIS OLIVERA SEPULVEDA | URB SULTANA | 67 CALLE RONDA | | | MAYAGUEZ | PR | 00680 | |
| 703287 | LUIS OLIVERAS AMELLY | HC 01 | BOX 5200 | | | HORMIGUEROS | PR | 00660 | |
| 703288 | LUIS OLIVERAS MADERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 703289 | LUIS OLIVO CONCEPCION | Address on file | | | | | | | |
| 285021 | LUIS OLIVO RIVERA | Address on file | | | | | | | |
| 846801 | LUIS OLMO RODRIGUEZ | LA PLENA | D11 CALLE BELLA VISTA | | | MERCEDITA | PR | 00715-2008 | |
| 703290 | LUIS OLMO ROMAN | 117 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 285022 | LUIS OMAR ALDAHONDO FINA | Address on file | | | | | | | |
| 285023 | LUIS OMAR COLON MONTANEZ | Address on file | | | | | | | |
| 285024 | LUIS OMAR HERNANDEZ NAVARRO | Address on file | | | | | | | |
| 285025 | LUIS OMAR HERNANDEZ NAVARRO | Address on file | | | | | | | |
| 285026 | LUIS OMAR MARTINEZ CRUZ | Address on file | | | | | | | |
| 703292 | LUIS OMAR MELENDEZ CARABALLO | BO BUENA VISTA | 128 CALLE 6 HATO REY | | | SAN JUAN | PR | 00917 | |
| 703291 | LUIS OMAR PEREZ BAEZ | PO BOX 6142 HC01 | | | | JUNCOS | PR | 00777 | |
| 703293 | LUIS OMAR RENTAL | PO BOX 1011 | | | | LAJAS | PR | 00667 | |
| 285027 | LUIS OMAR REYES VAZQUEZ | Address on file | | | | | | | |
| 846802 | LUIS OQUENDO JIMENEZ | URB SIERRA BAYAMON | 56-34 CALLE 44 | | | BAYAMON | PR | 00961-4427 | |
| 703294 | LUIS ORAMAS ROMAN | PO BOX 1657 | | | | TOA BAJA | PR | 00951 | |
| 703295 | LUIS ORENGO ROMAN | URB COLINAS DE YAUCO | C3 CALLE 4 | | | YAUCO | PR | 00698 | |
| 703296 | LUIS ORLANDO CARDONA COLON | HC 2 BOX 46396 | | | | VEGA BAJA | PR | 00693 | |
| 285028 | LUIS ORLANDO COLORADO HERNANDEZ | Address on file | | | | | | | |
| 285029 | LUIS ORLANDO CRUZ TORRES | Address on file | | | | | | | |
| 285030 | LUIS ORLANDO RIVERA FELICIANO | Address on file | | | | | | | |
| 285031 | LUIS ORLANDO ROBLES ROJAS | Address on file | | | | | | | |
| 285032 | LUIS ORLANDO RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 285033 | LUIS ORLANDO SUÁREZ ORTIZ | LCDO. RAMON A. LLORACH GONZALEZ | 61 VIRGINIA ST | SABALOS WARD | | MAYAGUEZ | PR | 00680 | |
| 285034 | LUIS ORLANDO VARGAS QUIJANO | Address on file | | | | | | | |
| 703297 | LUIS ORLANDO VAZQUEZ REYES | P O BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 285035 | LUIS OROPEZA ESTRADA | Address on file | | | | | | | |
| 285036 | LUIS ORRACA SANTANA | Address on file | | | | | | | |
| 703298 | LUIS ORTEGA FIGUEROA | VILLA CAROLINA | 73-12 CALLE 61 | | | CAROLINA | PR | 00985-4943 | |
| 703300 | LUIS ORTIZ | HC 1 BOX 17137 | | | | HUMACAO | PR | 00791 | |
| 703299 | LUIS ORTIZ | Address on file | | | | | | | |
| 285037 | LUIS ORTIZ | Address on file | | | | | | | |
| 285038 | LUIS ORTIZ | Address on file | | | | | | | |
| 703301 | LUIS ORTIZ / PERITO ELECTRICISTA | PARCELAS MAGUEYES | 259 CALLE ZAFIRO | | | PONCE | PR | 00728 | |
| 703302 | LUIS ORTIZ BERMUDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 703303 | LUIS ORTIZ COLON | PO BOX 1764 | | | | VEGA BAJA | PR | 00694 | |
| 285039 | LUIS ORTIZ COLON | Address on file | | | | | | | |
| 2174636 | LUIS ORTIZ DELGADO | Address on file | | | | | | | |
| 285040 | LUIS ORTIZ GARCIA | Address on file | | | | | | | |
| 285041 | LUIS ORTIZ GONZALEZ | Address on file | | | | | | | |
| 285043 | LUIS ORTIZ GUADALUPE | SR. LUIS ORTIZ GUADALUPE | 1231 CALLE REY ALEJANDRO | | | RÍO GRANDE | PR | 00745 | |
| 285042 | LUIS ORTIZ GUADALUPE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 703304 | LUIS ORTIZ GUEVARA | Address on file | | | | | | | |
| 703305 | LUIS ORTIZ LOPEZ | PMB 315 | 40 D CALLE CALAF | | | SAN JUAN | PR | 00918 | |
| 703306 | LUIS ORTIZ LUNA | RES BAIROA | CW 11 CALLE 12 | | | CAGUAS | PR | 00725 | |
| 285044 | LUIS ORTIZ MARRERO | Address on file | | | | | | | |
| 285045 | LUIS ORTIZ MATIAS | Address on file | | | | | | | |
| 285046 | LUIS ORTIZ MOJICA | Address on file | | | | | | | |
| 285047 | LUIS ORTIZ MONTANEZ | Address on file | | | | | | | |
| 285048 | LUIS ORTIZ NUNEZ | Address on file | | | | | | | |
| 703307 | LUIS ORTIZ ORTIZ | BOX 22550 | | | | CAYEY | PR | 00736 | |
| 703308 | LUIS ORTIZ RIVERA | VILLAS DE LOIZA | TT 21 CALLE 28A | | | CANOVANAS | PR | 00729 | |
| 285049 | LUIS ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 703309 | LUIS ORTIZ SANCHEZ | PMB 208 P O BOX 10000 | | | | CANOVANAS | PR | 00729 | |
| 2174861 | LUIS ORTIZ SANTIAGO | Address on file | | | | | | | |
| 703310 | LUIS ORTIZ SANTIAGO | Address on file | | | | | | | |
| 703311 | LUIS ORTIZ SOTO | Address on file | | | | | | | |
| 285050 | LUIS ORTIZ VEGA / CRIMILDA SILVESTRY | Address on file | | | | | | | |
| 703312 | LUIS ORTIZ VELAZQUEZ | URB MONTE SOL | D 19 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 2178764 | Luis Ortiz, Carlos | Address on file | | | | | | | |
| 703313 | LUIS OSCAR ANDRADES GONZALEZ | HC 01 BOX 4384 | | | | NAGUABO | PR | 00718 | |
| 703314 | LUIS OSCAR BERRIOS | Address on file | | | | | | | |
| 285051 | LUIS OSCAR CINTRON | Address on file | | | | | | | |
| 703315 | LUIS OSCAR DAVILA ALEMAN | 1584 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| 285052 | LUIS OSCAR RIVERA MIGUEL | Address on file | | | | | | | |
| 2137989 | LUIS OSCAR ROIG PACHECO | LUIS OSCAR ROIG PACHECO | P O BOX 3027 | | | YAUCO | PR | 00698 | |
| 703316 | LUIS OSCAR ROIG PACHECO | P O BOX 3027 | | | | YAUCO | PR | 00698 | |
| 285053 | LUIS OSORIO CALCANO | Address on file | | | | | | | |
| 285054 | LUIS OSORIO CEPEDA | Address on file | | | | | | | |
| 703317 | LUIS OSORIO DIAZ | EXT EL COMANDANTE | 105 CALLE REALTO | | | CAROLINA | PR | 00982 | |
| 285055 | LUIS OSORIO RIVERA | Address on file | | | | | | | |
| 703318 | LUIS OSUNA CARTAGENA | PO BOX 4268 | | | | CAROLINA | PR | 00983 | |
| 285056 | LUIS OSVALDO RODRIGUEZ COLON | Address on file | | | | | | | |
| 703319 | LUIS OTERO COSME | BARRIO VIETNAM | 28 CALLE S | | | GUAYNABO | PR | 00969 | |
| 703320 | LUIS OTERO ROSA | PO BOX 1062 | | | | SABANA SECA | PR | 00952 | |
| 285057 | LUIS OTERO SANCHEZ | Address on file | | | | | | | |
| 285058 | LUIS OTERO SANTIAGO | Address on file | | | | | | | |
| 2033193 | Luis Otero, Jose | Address on file | | | | | | | |
| 285059 | LUIS OTONIEL PEREZ PAGAN | Address on file | | | | | | | |
| 703321 | LUIS OVIDIO OSORIA NIEVES | HC 01 BOX 8025 | | | | HATILLO | PR | 00659-9706 | |
| 703322 | LUIS P FERNANDEZ LOPEZ | Address on file | | | | | | | |
| 703323 | LUIS P NEVAREZ ZAVALA | MIRAMAR TOWER 11 | 721 CALLE HERNANDEZ | | | SAN JUAN | PR | 00907 | |
| 703324 | LUIS P NEVAREZ ZAVALA | PO BOX 14427 | | | | SAN JUAN | PR | 00916 | |
| 285060 | LUIS P PABON GONZALEZ | Address on file | | | | | | | |
| 846803 | LUIS P PENA TIRIA | 3862 BAMBURGUER AVE. | APT 3N | | | SAINT LOUIS | MO | 63116 | |
| 285061 | LUIS P RODRIGUEZ ESCARIN | Address on file | | | | | | | |
| 703325 | LUIS P RODRIGUEZ RENTAS | Address on file | | | | | | | |
| 703326 | LUIS P RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 285062 | LUIS P RUEDA CARVAJAL | Address on file | | | | | | | |
| 285063 | LUIS P SANCHEZ CASO | Address on file | | | | | | | |
| 285064 | LUIS P SANCHEZ CASO | Address on file | | | | | | | |
| 285065 | LUIS P SANCHEZ LONGO | Address on file | | | | | | | |
| 846804 | LUIS PABON CORA | MOUNTAIN VIEW | J-25 CALLE 58 | | | CAROLINA | PR | 00987 | |
| 703327 | LUIS PABON RIVERA | TORRIMAR | 16-15 ALHAMBRA | | | GUAYNABO | PR | 00966 | |
| 703328 | LUIS PABON RIVERA | URB PRADO ALTO | E 6 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| 285066 | LUIS PABON RODRIGUEZ | Address on file | | | | | | | |
| 703329 | LUIS PABON TORRES | RR 02 BUZON 6499 | | | | MANATI | PR | 00674 | |
| 703330 | LUIS PACHECO HORNEDO | Address on file | | | | | | | |
| 703331 | LUIS PACHECO VIDAL | Address on file | | | | | | | |
| 285067 | LUIS PADILLA COLON | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2623 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 285068 | LUIS PADILLA FEBUS/ WINDMAR PV ENERGY IN | BO PUGNADO AFUERA | 9 SEC LAS GRAJAS | | | VEGA BAJA | PR | 00693 | |
| 285069 | LUIS PADILLA FERRER | Address on file | | | | | | | |
| 703332 | LUIS PADILLA LARACUENTE | Address on file | | | | | | | |
| 703333 | LUIS PADILLA LOZADA | HC 01 BOX 6395 | | | | COROZAL | PR | 00783 | |
| 2175013 | LUIS PAGAN ALICEA | Address on file | | | | | | | |
| 285070 | LUIS PAGAN HERNANDEZ | Address on file | | | | | | | |
| 285071 | LUIS PAGAN IRIZARRY | Address on file | | | | | | | |
| 703334 | LUIS PAGAN PEREZ | URB EL CULEBRINA | L 10 CALLE PINO | | | SAN SEBASTIAN | PR | 00685 | |
| 703335 | LUIS PAGAN RODRIGUEZ | PQUE DEL LAGO 100 CALLE 13 | APARTADO 423 | | | TOA BAJA | PR | 00949 | |
| 285072 | LUIS PANETO CASTRO | Address on file | | | | | | | |
| 285073 | LUIS PANTOJAS PEREZ SR ESTATE | PO BOX 533 | | | | VEGA BAJA | PR | 00694-0533 | |
| 285074 | LUIS PARRILLA QUINONEZ | Address on file | | | | | | | |
| 703336 | LUIS PASTRANA | PLAZA SUCHVILLE | 1075 CARR 2 APT 302 | | | BAYAMON | PR | 00959 | |
| 703337 | LUIS PASTRANA BRIGNONI | URB SAN ANTONIO | H12 CALLE 8 | | | HUMACAO | PR | 00791 | |
| 285075 | LUIS PAYANO FRIAS | Address on file | | | | | | | |
| 703338 | LUIS PEDRAZA GONZALEZ | Address on file | | | | | | | |
| 285076 | LUIS PEDRAZA GONZALEZ | Address on file | | | | | | | |
| 703339 | LUIS PEDROZA SCHOEDER | PO BOX 16208 | | | | HUMACAO | PR | 00791-9706 | |
| 285077 | LUIS PEDROZA SOTO | Address on file | | | | | | | |
| 285078 | LUIS PELET ROMAN | LCDO. JAIME B. GONZALEZ MALDONADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| 285079 | LUIS PELLICIA CAPETILLO | Address on file | | | | | | | |
| 703340 | LUIS PELLOT VALENTIN | HC 56 BOX 4300 | | | | AGUADA | PR | 00602 | |
| 285080 | LUIS PENA CRECIONI | Address on file | | | | | | | |
| 703341 | LUIS PEREIRA RIVERA | URB LEVITOWN LAKES | AS 19 CALLE LILLIAM | | | TOA BAJA | PR | 00949 | |
| 703342 | LUIS PEREZ | Address on file | | | | | | | |
| 285081 | LUIS PEREZ ANDINO | Address on file | | | | | | | |
| 770614 | LUIS PEREZ APONTE | SR. LUIS PEREZ APONTE | PO BOX 3306 | | | ARECIBO | PR | 00613 | |
| 285082 | LUIS PEREZ AVILES | Address on file | | | | | | | |
| 285083 | LUIS PEREZ BADILLO | Address on file | | | | | | | |
| 285084 | Luis Perez Burgos | Address on file | | | | | | | |
| 285085 | Luis Perez Burgos | Address on file | | | | | | | |
| 703343 | LUIS PEREZ CALDERON | URB JARDINES DE BAYAMONTE | 23 CALLE PELICANO | | | BAYAMON | PR | 00956 | |
| 703344 | LUIS PEREZ CINTRON | URB SAN JOSE 411 CALLE ARANJUEZ | | | | SAN JUAN | PR | 00923 | |
| 703345 | LUIS PEREZ CURBELO Y ANA E ESTREMERA | Address on file | | | | | | | |
| 703346 | LUIS PEREZ ELIAS | 7 CALLE LUSILA SILVA | | | | SAN JUAN | PR | 00901 | |
| 703347 | LUIS PEREZ ELIAS | LA PERLA | 7 CALLE LUSILA | | | SAN JUAN | PR | 00901 | |
| 285087 | LUIS PEREZ FELICIANO | Address on file | | | | | | | |
| 285088 | LUIS PEREZ GERENA | Address on file | | | | | | | |
| 703348 | LUIS PEREZ GIUSTI | HOME MORTGAGE PLAZA STE 800 | 268 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 285089 | LUIS PEREZ GIUSTI | Address on file | | | | | | | |
| 703349 | LUIS PEREZ GONZALEZ | P O BOX 461 | | | | MAYAGUEZ | PR | 00681 | |
| 703350 | LUIS PEREZ GONZALEZ | URB VISTA DEL CONVENTO | 2E 14 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 703351 | LUIS PEREZ LOPEZ | VILLA SEVAL | 5 CALLE A | | | LARES | PR | 00669 | |
| 703352 | LUIS PEREZ MEDINA | ROYAL GARDENS | E 13 A CALLE JOSEFINA | | | BAYAMON | PR | 00956 | |
| 703353 | LUIS PEREZ MENDEZ | 5TA SECCION SANTA JUANITA | X 7 CALLE BIZKAYNE | | | BAYAMON | PR | 00956 | |
| 703354 | LUIS PEREZ ORTA | Address on file | | | | | | | |
| 703355 | LUIS PEREZ ORTIZ | 150 2DO PISO | | | | SAN JUAN | PR | 00901 | |
| 703356 | LUIS PEREZ PEREZ | 1118 CALLE LOS ALMENDROS | | | | HATILLO | PR | 00659 2442 | |
| 2175428 | LUIS PEREZ PONCE | Address on file | | | | | | | |
| 285090 | LUIS PEREZ QUILES | Address on file | | | | | | | |
| 703357 | LUIS PEREZ REYES | P O BOX 129 | | | | LARES | PR | 00669 | |
| 703358 | LUIS PEREZ RIVERA | PO BOX 2717 | | | | VEGA BAJA | PR | 00694 | |
| 703360 | LUIS PEREZ RIVERA | PO BOX 8 | | | | SAN JUAN | PR | 00902 | |
| 703359 | LUIS PEREZ RIVERA | URB FERRER | 10 CALLE 1 | | | CIDRA | PR | 00739 | |
| 703361 | LUIS PEREZ RIVERA | URB SIERRA BERDECIA | E 15 CALLE BENITEZ | | | GUAYNABO | PR | 00969 | |
| 285091 | LUIS PEREZ RIVERA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2624 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 703362 | LUIS PEREZ RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 703363 | LUIS PEREZ ROSADO | Address on file | | | | | | | |
| 703364 | LUIS PEREZ SANCHEZ | HP - SALA DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 285093 | LUIS PEREZ SANTANA | Address on file | | | | | | | |
| 285094 | LUIS PEREZ TRELLES | Address on file | | | | | | | |
| 703365 | LUIS PEREZ VIERA | HC02 BOX 14484 | | | | AGUAS BUENAS | PR | 00703 | |
| 285095 | LUIS PERFUME VELAZQUEZ | Address on file | | | | | | | |
| 703366 | LUIS PICO SANCHEZ | PO BOX 1246 | | | | GUAYNABO | PR | 00970-1246 | |
| 771153 | LUIS PINEIRO FIGUEROA | Address on file | | | | | | | |
| 285097 | LUIS PINEIRO VELAZQUEZ | Address on file | | | | | | | |
| 285098 | LUIS PINERO RIVERA | Address on file | | | | | | | |
| 285099 | LUIS PINOT ARECCO | Address on file | | | | | | | |
| 703367 | LUIS PINTOR FIGUEROA | HC 1 BOX 4132 | | | | YABUCOA | PR | 00767 | |
| 285100 | LUIS PIRALLO PAGAN | Address on file | | | | | | | |
| 285101 | LUIS PLAZA PLAZA | Address on file | | | | | | | |
| 285102 | LUIS PLAZA RIVERA | LIC. ALEJANDRA COLLAZAO GONZALEZ | 278 AVE. CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 285103 | LUIS POLANCO CONTRACTOR, INC. | HC- 01 BOX 12894 | URB. COLINA DEL YUNQUE | | | RIO GRANDE | PR | 00745 | |
| 703368 | LUIS POMALES ALVAREZ | COND PLAZA ANTILLAS | 151 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 285104 | LUIS PONCE MARTINEZ | Address on file | | | | | | | |
| 1753064 | Luis Prado Sevilla | Address on file | | | | | | | |
| 285105 | LUIS PROFESSIONAL PAINTING GENERAL CONTRACTORS | HC 23 BOX 11106 | | | | JUNCOS | PR | 00777 | |
| 703369 | LUIS PUMARADA O NEILL | VILLA INTERAMERICANA | D 37 CALLE 3 | | | SAN GERMAN | PR | 00683 | |
| 703370 | LUIS QUESADA SUAREZ | URB LOS ARBOLES DE MONTE HIEDRAS | 600 BLVD DE LOS ARBOLES 434 | | | SAN JUAN | PR | 00926-7120 | |
| 700229 | LUIS QUIXONES ROMAN | URB SANTA ROSA | 760 CALLE AMERICA | | | ISABELA | PR | 00662 | |
| 703371 | LUIS QUILES FALU | Address on file | | | | | | | |
| 285106 | LUIS QUILES RAMOS | Address on file | | | | | | | |
| 703372 | LUIS QUILES RIVERA | HC 02 6982 | | | | UTUADO | PR | 00641 | |
| 285107 | LUIS QUINONES | Address on file | | | | | | | |
| 285108 | LUIS QUINONES CRUZ | Address on file | | | | | | | |
| 703373 | LUIS QUINONES LOPEZ | P O BOX 361861 | | | | SAN JUAN | PR | 00936 | |
| 285109 | LUIS QUINONES ORTIZ | Address on file | | | | | | | |
| 703374 | LUIS QUINONES SERRANO | COOP VILLA KENNEDY EDIF 21 | APT 327 VILLA PALMERAS | | | SAN JUAN | PR | 00915 | |
| 285110 | LUIS QUINONES SOTOMAYOR | Address on file | | | | | | | |
| 285111 | LUIS QUINONES TORRES | Address on file | | | | | | | |
| 285112 | LUIS QUINONEZ ESQUILIN | Address on file | | | | | | | |
| 703375 | LUIS QUINTANA COLON | BO OBRERO | 1006 CALLE LEDESMA | | | ARECIBO | PR | 00612-2726 | |
| 700230 | LUIS QUINTANA JIMENEZ | PO BOX 1570 | | | | LARES | PR | 00669 | |
| 285113 | LUIS QUINTANA JIMENEZ | Address on file | | | | | | | |
| 703376 | LUIS QUINTERO PABON | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 703377 | LUIS QUINTERO TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 846805 | LUIS R ACHA CINTRON | PMB 44 | PO BOX 607071 | | | BAYAMON | PR | 00660-7071 | |
| 703381 | LUIS R ACOSTA LOPEZ | URB. BUENA VISTA HC-4 R-923 | | | | HUMACAO | PR | 00791 | |
| 285114 | LUIS R ADAMES BORGES | Address on file | | | | | | | |
| 703382 | LUIS R ADORNO CASTRO | Address on file | | | | | | | |
| 703383 | LUIS R ADORNO CRUZ | VILLA DE SAN AGUSTIN | G18 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 703384 | LUIS R ADORNO ORTIZ | PO BOX 347 | | | | TRUJILLO ALTO | PR | 00977 | |
| 703385 | LUIS R ADORNO ORTIZ | URB KENNEDY HILLS | 5 CALLE B | | | TRUJILLO ALTO | PR | 00977 | |
| 285115 | LUIS R AGUAYO DE JESUS | Address on file | | | | | | | |
| 703386 | LUIS R AGUILAR ORTIZ | URB ROUND HILLS | 1525 CALLE CLAVELS | | | TRUJILLO ALTO | PR | 00976-2731 | |
| 703387 | LUIS R ALBINO SILVA | HC 9 BOX 4683 | | | | SABANA GRANDE | PR | 00637 | |
| 285116 | LUIS R ALDIVA LOPEZ | Address on file | | | | | | | |
| 285117 | LUIS R ALEJANDRO SILVA | Address on file | | | | | | | |
| 285118 | LUIS R ALICEA RIVERA | Address on file | | | | | | | |
| 703388 | LUIS R ALSENA BETANCOURT | RR 7 BOX 7195 | | | | SAN JUAN | PR | 00926 | |
| 703389 | LUIS R ALVARADO MORALES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 703390 | LUIS R ALVAREZ MAURA | PO BOX 4114 | | | | CAROLINA | PR | 00983 | |
| 703391 | LUIS R AMBERT | LAS LOMAS | T 3 8 CARR 21 | | | SAN JUAN | PR | 00921 | |
| 703392 | LUIS R AMBERT RIVERA | URB ROYAL TOWN | E8 CALLE 8 | | | BAYAMON | PR | 00956-4541 | |
| 285119 | LUIS R ANDINO RIVERA | Address on file | | | | | | | |
| 703393 | LUIS R ANDINO RODRIGUEZ | Address on file | | | | | | | |
| 703394 | LUIS R APONTE APONTE | RR 36 BOX 6238 | | | | SAN JUAN | PR | 00926 | |
| 703395 | LUIS R APONTE COLLAZO | COND SAN FRANCISCO JAVIER | 50 CALLE SAN JOSE APT A5 | | | GUAYNABO | PR | 00969 | |
| 285120 | LUIS R APONTE GARCIA | Address on file | | | | | | | |
| 703396 | LUIS R AROCHO TRUJILLO | BO SALTOS 11 | HC 02 BOX 18074 | | | SAN SEBASTIAN | PR | 00685 | |
| 703397 | LUIS R ARROYO MERCADER | 1479 AVE ASHFORD APT 321 | | | | SAN JUAN | PR | 00917 | |
| 703398 | LUIS R ARROYO MERCADER | 1479 AVE ASHFORD APTO 321 | | | | SAN JUAN | PR | 00917 | |
| 703399 | LUIS R ARROYO VIVAS | 545 BO TENERIAS | | | | PONCE | PR | 00716 | |
| 703400 | LUIS R ARZON CORDERO | PLAYA HUCARES | BOX 109 | | | NAGUABO | PR | 00718 | |
| 703401 | LUIS R AUTO AIR & REFRIGERATION | PO BOX 125 | | | | AGUAS BUENAS | PR | 00703 | |
| 285121 | LUIS R AYALA REYES | Address on file | | | | | | | |
| 285122 | LUIS R BARBOSA OYOLA | Address on file | | | | | | | |
| 285123 | LUIS R BARRETO CAEZ | Address on file | | | | | | | |
| 700231 | LUIS R BARRETO LOPEZ | 1725 REPARTO LOS PINOS | | | | SAN ANTONIO | PR | 00690 | |
| 703402 | LUIS R BARRETO PEREZ | URB RIO CRISTAL RA | 5 CALLE VIA DEL RIO | | | TRUJILLO ALTO | PR | 00976 | |
| 703403 | LUIS R BARRIOS SOTO | PO BOX 147 | | | | FLORIDA | PR | 00650 | |
| 703404 | LUIS R BENITEZ HERNANDEZ | EST DE LA FUENTE | 124 CALLE GARDENIA | | | TOA ALTA | PR | 00953 | |
| 703405 | LUIS R BENITEZ NIEVES | PO BOX 20249 | | | | SAN JUAN | PR | 00928 | |
| 285124 | LUIS R BERMUDEZ GONZALEZ | Address on file | | | | | | | |
| 285125 | LUIS R BERMUDEZ MONTANEZ | Address on file | | | | | | | |
| 703406 | LUIS R BERRIOS MARTINEZ | Address on file | | | | | | | |
| 703407 | LUIS R BERRIOS NEGRON | COND PLAYA BLANCA | AVE ISLA VERDE APT 102 | | | CAROLINA | PR | 00979 | |
| 703408 | LUIS R BERRIOS RIVERA | URB SANTA ROSA | 33-5 CALLE 26 | | | BAYAMON | PR | 00959 | |
| 703409 | LUIS R BETANCOURT | EDIF GRANADA | 1755 CALLE MC LEARY APT G 2 | | | SAN JUAN | PR | 00911 | |
| 285126 | LUIS R BONILLA GONZAGA | Address on file | | | | | | | |
| 285127 | LUIS R BORGES BORGES | Address on file | | | | | | | |
| 285128 | LUIS R BORRERO SANTIAGO | Address on file | | | | | | | |
| 703410 | LUIS R BRILON COLON | P O BOX 699 | | | | TRUJILLO ALTO | PR | 00977 | |
| 285129 | LUIS R BURGOS ARROYO | Address on file | | | | | | | |
| 285130 | LUIS R BURGOS DOMINGUEZ DBA SUPER | FARMACIA REBECA | 80 AVE QUEBRADILLAS | | | ISABELA | PR | 00662 | |
| 285131 | LUIS R BURGOS ORTIZ | Address on file | | | | | | | |
| 285132 | LUIS R CABRERA BURGOS | Address on file | | | | | | | |
| 285133 | LUIS R CAMPIS VAZQUEZ | Address on file | | | | | | | |
| 285134 | LUIS R CANUELAS LEON | Address on file | | | | | | | |
| 285135 | LUIS R CARATTINI SANCHEZ | Address on file | | | | | | | |
| 285136 | LUIS R CARDOZA LOPEZ | Address on file | | | | | | | |
| 285137 | LUIS R CARMONA RESTO | Address on file | | | | | | | |
| 285138 | LUIS R CARRASQUILLO BONILLA | Address on file | | | | | | | |
| 703411 | LUIS R CARRASQUILLO CALOS | PO BOX 3328 | | | | GUAYNABO | PR | 00970 | |
| 285139 | LUIS R CARRASQUILLO VILLANUEVA | Address on file | | | | | | | |
| 703412 | LUIS R CARRION GUZMAN | REPARTO SAN JOSE | 450 CALLE FINISTEROL | | | SAN JUAN | PR | 00923 | |
| 285140 | LUIS R CARRION VARGAS | Address on file | | | | | | | |
| 285141 | LUIS R CASANOVA DELGADO | Address on file | | | | | | | |
| 846806 | LUIS R CASTAÑEDA MERCADO | COND PASEO DE MONTE FLORES | 6 CARR 860 APT 712 | | | CAROLINA | PR | 00987-7047 | |
| 285142 | LUIS R CASTRO DOMINGUEZ | Address on file | | | | | | | |
| 285143 | LUIS R CASTRO MUNIZ | Address on file | | | | | | | |
| 703413 | LUIS R CASTRO ORTIZ | PO BOX 1378 | | | | SAN SEBASTIAN | PR | 00685 | |
| 285144 | LUIS R CASTRO PEREZ | Address on file | | | | | | | |
| 703414 | LUIS R CINTRON PEREZ | HC 71 BOX 2768 | BO LOMAS VALLES | | | NARANJITO | PR | 00719 | |
| 703415 | LUIS R CINTRON RODRIGUEZ | BOX 5188 CUC STATION | | | | CAYEY | PR | 00737-5188 | |
| 703416 | LUIS R CLAUDIO VAZQUEZ | Address on file | | | | | | | |
| 700232 | LUIS R COLON FIGUEROA | HC-02 BOX 8711 | | | | OROCOVIS | PR | 00720 | |
| 703418 | LUIS R COLON LOPEZ | URB VILLAS DE LOIZA | U 31 C/ 5 A | | | CANOVANAS | PR | 00729 | |
| 703419 | LUIS R COLON MALDONADO | HC 06 BOX 66633 | | | | AGUADILLA | PR | 00603 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 703420 | LUIS R COLON ORTIZ | P O BOX 128 | | | | BARRANQUITAS | PR | 00794 | |
| 846807 | LUIS R COLON RIVERA | PO BOX 8397 | | | | CAGUAS | PR | 00726-8397 | |
| 285145 | LUIS R COLON ROBLES | Address on file | | | | | | | |
| 285146 | LUIS R COLON RODRIGUEZ | Address on file | | | | | | | |
| 703421 | LUIS R COLON SANTOS | PO BOX 619 | | | | SALINAS | PR | 00751 | |
| 285147 | LUIS R COLON SIVERIO | Address on file | | | | | | | |
| 703417 | LUIS R COLON Y ELIZABETH DE JESUS | PO BOX 619 | | | | SALINAS | PR | 00751 | |
| 703422 | LUIS R CORDERO RODRIGUEZ | PARQUE REAL | 50 CALLE RUBI | | | LAJAS | PR | 00667 | |
| 285148 | LUIS R CORPS CINTRON | Address on file | | | | | | | |
| 285149 | LUIS R CORREA PEREZ | Address on file | | | | | | | |
| 285150 | LUIS R CORTES COLON | Address on file | | | | | | | |
| 285151 | LUIS R CORTES CORTES | Address on file | | | | | | | |
| 285152 | LUIS R CORTES ROBLES CORTES OCANA | Address on file | | | | | | | |
| 703423 | LUIS R CRESPI SANTIAGO | Address on file | | | | | | | |
| 703424 | LUIS R CRESPO | VISTA AZUL III | CALLE ALEJANDRINA | | | ARECIBO | PR | 00612 | |
| 703425 | LUIS R CRESPO CLAUDIO | BO OBRERO | 669 CALLE 15 | | | SAN JUAN | PR | 00915 | |
| 703426 | LUIS R CRESPO QUILES | Address on file | | | | | | | |
| 285153 | LUIS R CRESPO QUILES | Address on file | | | | | | | |
| 703427 | LUIS R CRUZ ORTIZ | URB VILLA DEL CARMEN | 1030 CALLE SALERMO | | | PONCE | PR | 00716 | |
| 285154 | LUIS R CRUZ PENA | Address on file | | | | | | | |
| 703428 | LUIS R CRUZ RIVERA | Address on file | | | | | | | |
| 700233 | LUIS R CRUZ ZURITA | PO BOX 710 | | | | CABO ROJO | PR | 00623 | |
| 703429 | LUIS R CUEBAS IRIZARRY | 137 BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| 703430 | LUIS R CUEBAS VELEZ | PO BOX 4173 SALUD STATION | | | | MAYAGUEZ | PR | 00680 | |
| 285155 | LUIS R CUEVAS POLANCO | Address on file | | | | | | | |
| 285156 | LUIS R CUSTODIO COLON | Address on file | | | | | | | |
| 285157 | LUIS R DAVILA CRUZ | Address on file | | | | | | | |
| 703431 | LUIS R DAVILA FONTANEZ | URB JOSE GANDARA | 13 APT 238 | | | PONCE | PR | 00731 | |
| 285158 | LUIS R DAVILA RIVERA | Address on file | | | | | | | |
| 703432 | LUIS R DE JESUS APONTE | HC 40 BOX 41953 | | | | SAN LORENZO | PR | 00754 | |
| 703433 | LUIS R DE JESUS FUENTES | P O BOX 314 | | | | LOIZA | PR | 00772 | |
| 285159 | LUIS R DE LA CRUZ BUTLER | Address on file | | | | | | | |
| 703434 | LUIS R DELGADO DORTA | HC 04 BOX 48105 | | | | HATILLO | PR | 00659 | |
| 703435 | LUIS R DELGADO RODRIGUEZ | Address on file | | | | | | | |
| 703436 | LUIS R DELGADO RODRIGUEZ | Address on file | | | | | | | |
| 285160 | LUIS R DIAZ FLORES | Address on file | | | | | | | |
| 285161 | LUIS R DIAZ MARCANO | Address on file | | | | | | | |
| 703437 | LUIS R DIAZ MARTINEZ | Address on file | | | | | | | |
| 285162 | LUIS R DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 285163 | LUIS R DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 703438 | LUIS R DIAZ VIRUET | Address on file | | | | | | | |
| 285164 | LUIS R DIAZ Y ZARAK DIAZ | Address on file | | | | | | | |
| 285165 | LUIS R DOMENECH BANUCHI | Address on file | | | | | | | |
| 285166 | LUIS R DOMENECH TALAVERA | Address on file | | | | | | | |
| 285167 | LUIS R ECHEVARRIA RAMOS | Address on file | | | | | | | |
| 703439 | LUIS R EMANUELLI RUBILDO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 285169 | LUIS R EMMANUELLI CRESPO | Address on file | | | | | | | |
| 703440 | LUIS R ENRIQUE RODRIGUEZ | URB SAN DEMETRIO | 357 CALLE RAYA | | | VEGA BAJA | PR | 00693-3542 | |
| 285170 | LUIS R ESCOBAR ORTIZ | Address on file | | | | | | | |
| 285171 | LUIS R ESCOBAR REYES | Address on file | | | | | | | |
| 703441 | LUIS R ESCRIBANO FUENTES | 487 CALLE WILLIAM JONES | | | | SANTURCE | PR | 00915 | |
| 285172 | LUIS R ESPADA SANDOVAL | Address on file | | | | | | | |
| 285173 | LUIS R ESPADA SANDOVAL | Address on file | | | | | | | |
| 703442 | LUIS R ESQUILIN HERNANDEZ | BOSQUE DEL LAGO ENCANTADA | BC 31 PLAZA 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 700235 | LUIS R ESTEVES DECLET | Address on file | | | | | | | |
| 285174 | LUIS R ESTEVES DECLET | Address on file | | | | | | | |
| 285175 | LUIS R ESTRADA LOPEZ | Address on file | | | | | | | |
| 285176 | LUIS R ESTRELLA RIVERA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 285177 | LUIS R ESTRELLA RIVERA | Address on file | | | | | | | |
| 285178 | LUIS R FEBUS | Address on file | | | | | | | |
| 703443 | LUIS R FERMIN VALDEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 285179 | LUIS R FONTANES BUNKER | Address on file | | | | | | | |
| 703444 | LUIS R FRAGOSO RODRIGUEZ | Address on file | | | | | | | |
| 703445 | LUIS R GARCIA | BOX 1821 | | | | TRUJILLO ALTO | PR | 00977 | |
| 703446 | LUIS R GARCIA BORIA | Address on file | | | | | | | |
| 703447 | LUIS R GARCIA BORIA | Address on file | | | | | | | |
| 703448 | LUIS R GARCIA DE LA NOCEDA | URB VALLE ARRIBA HEIGHTS | CP 6 CALLE 125 | | | CAROLINA | PR | 00983 | |
| 285180 | LUIS R GARCIA HERNAIZ | Address on file | | | | | | | |
| 285181 | LUIS R GARCIA MUNOZ | Address on file | | | | | | | |
| 703449 | LUIS R GARCIA ORTIZ | URB SAN PEDRO | 8 BLQ D CALLE B | | | MAUNABO | PR | 00707 | |
| 285182 | LUIS R GARCIA QUINONES | Address on file | | | | | | | |
| 703378 | LUIS R GARCIA SANTOS | HC 83 7920 | | | | VEGA ALTA | PR | 00692 | |
| 285183 | LUIS R GARRIGA JUSINO | Address on file | | | | | | | |
| 703450 | LUIS R GEIGEL FUENTES | PO BOX 409 | | | | DORADO | PR | 00646 | |
| 285184 | LUIS R GODINEAUX E IDALIA GODINEAUX | Address on file | | | | | | | |
| 703451 | LUIS R GOMEZ ALGARIN | PO BOX 84 | | | | NAGUABO | PR | 00718 | |
| 703452 | LUIS R GOMEZ VEGA | Address on file | | | | | | | |
| 285185 | LUIS R GONZALEZ COLON | Address on file | | | | | | | |
| 703454 | LUIS R GONZALEZ GARCIA | Address on file | | | | | | | |
| 703455 | LUIS R GONZALEZ IRIZARRY | RES BAYAMON HOUSING | EDIF 15 APT 233 | | | BAYAMON | PR | 00956 | |
| 846808 | LUIS R GONZALEZ MORELL | VISTA AZUL | E5 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 285186 | LUIS R GONZALEZ RIVERA | Address on file | | | | | | | |
| 285187 | LUIS R GONZALEZ ROBLES | Address on file | | | | | | | |
| 703456 | LUIS R GONZALEZ ROSARIO | Address on file | | | | | | | |
| 703457 | LUIS R GONZALEZ VALENCIA | HC 01 BOX 8320 | | | | VIEQUES | PR | 08320 | |
| 285188 | LUIS R GRACIANI ROSA | Address on file | | | | | | | |
| 703458 | LUIS R GUASCH SANTOS | URB PARADISE HILLS | 1663 CALLE RIMAC | | | SAN JUAN | PR | 00926 | |
| 703459 | LUIS R GUTIERREZ VAZQUEZ | EXT SAN ANTONIO | N 33 CALLE 7 | | | PONCE | PR | 00731 | |
| 703460 | LUIS R GUZMAN JIMENEZ | URB SANTIAGO IGLESIAS | 1415 CALLE ALONSO | | | SAN JUAN | PR | 00921 | |
| 285189 | LUIS R GUZMAN VIZCARRONDO | Address on file | | | | | | | |
| 285190 | LUIS R GUZMAN/ LEONOR HERNANDEZ | Address on file | | | | | | | |
| 703461 | LUIS R HERNANDEZ / ROTULOS PRO ARTE | ALTURAS DE VILLALBA | 101 MANUEL SANTANA | | | VILLALBA | PR | 00766 | |
| 285191 | LUIS R HERNANDEZ CRUZ | Address on file | | | | | | | |
| 285192 | LUIS R HERNANDEZ ORTIZ | Address on file | | | | | | | |
| 703462 | LUIS R HERNANDEZ PEREZ | COVADONGA | 17 3L CALLE 21 | | | TOA BAJA | PR | 00961 | |
| 285193 | LUIS R HERNANDEZ ROMERO | Address on file | | | | | | | |
| 703463 | LUIS R HERNANDEZ VAZQUEZ | HC 4 BOX 7328 | | | | YABUCOA | PR | 00767-9504 | |
| 285194 | LUIS R HERNANDEZ VAZQUEZ | Address on file | | | | | | | |
| 285195 | LUIS R HUERTAS VELEZ | Address on file | | | | | | | |
| 285196 | LUIS R IRIZARRY | Address on file | | | | | | | |
| 285197 | LUIS R IRIZARRY PENA | Address on file | | | | | | | |
| 703464 | LUIS R IRIZARRY SANTIAGO | Address on file | | | | | | | |
| 285198 | LUIS R JEAN ALFONSO | Address on file | | | | | | | |
| 703465 | LUIS R JIMENEZ DE LA ROSA | Address on file | | | | | | | |
| 285199 | LUIS R JIMENEZ PENA | Address on file | | | | | | | |
| 703466 | LUIS R JIMENEZ SANTOS | Address on file | | | | | | | |
| 285200 | LUIS R KUILAN MELENDEZ | Address on file | | | | | | | |
| 703467 | LUIS R LA TORRE RIVERA | 11 LUIS M ALFARO | | | | OROCOVIS | PR | 00720 | |
| 285201 | LUIS R LA TORRE RIVERA | Address on file | | | | | | | |
| 285202 | LUIS R LACEN LANZO | Address on file | | | | | | | |
| 285203 | LUIS R LASSALLE NIEVES | Address on file | | | | | | | |
| 285204 | LUIS R LEBRON RODRIGUEZ | Address on file | | | | | | | |
| 703469 | LUIS R LEBRON ZAYAS | Address on file | | | | | | | |
| 285205 | LUIS R LOPEZ BONILLA | Address on file | | | | | | | |
| 703470 | LUIS R LOPEZ CAMUY | Address on file | | | | | | | |
| 703471 | LUIS R LOPEZ LOPEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 703472 | LUIS R LOPEZ RAMOS | Address on file | | | | | | | |
| 285207 | LUIS R LOPEZ RUYOL | Address on file | | | | | | | |
| 703473 | LUIS R LOPEZ SERRANO | Address on file | | | | | | | |
| 285208 | LUIS R LOYOLA GARCIA | Address on file | | | | | | | |
| 703474 | LUIS R LUGO JIMENEZ | R R 02 BOX 6813 | | | | MANATI | PR | 00674 | |
| 703476 | LUIS R MACHUCA FERNANDEZ | URB PARQUE ECUESTRE | H 38 CALLE 38 | | | CAROLINA | PR | 00987 | |
| 703477 | LUIS R MAESO HERNANDEZ | URB LA RIVIERA 975 | CALLE J S O | | | SAN JUAN | PR | 00921 | |
| 703478 | LUIS R MALDONADO | Address on file | | | | | | | |
| 703479 | LUIS R MALDONADO ABREU | REPTO ARENALES | 78 CALLE 1 | | | LAS PIEDRAS | PR | 00771 | |
| 285209 | LUIS R MALDONADO CRESPO | Address on file | | | | | | | |
| 703480 | LUIS R MARCANO RODRIGUEZ | VAN SCOY | E 22 CALLE PRINCIPAL | | | BAYAMON | PR | 00957 | |
| 285210 | LUIS R MARCHAND SE ESTATE | 1328 SANTANA | | | | ARECIBO | PR | 00612-6634 | |
| 703481 | LUIS R MARRERO ALVARADO | HC 02 BOX 6790 | | | | BARRANQUITAS | PR | 00794 | |
| 285211 | LUIS R MARRERO PEðA | Address on file | | | | | | | |
| 285212 | LUIS R MARRERO PENA | Address on file | | | | | | | |
| 285213 | LUIS R MARRERO PENA | Address on file | | | | | | | |
| 703482 | LUIS R MARRERO RAMOS | HC 02 BOX 12835 | | | | GURABO | PR | 00778 | |
| 703483 | LUIS R MARTI | PARQUE BUCARE | B 2 CALLE BROMELIA | | | GUAYNABO | PR | 00969 | |
| 703484 | LUIS R MARTINEZ MARTINEZ | URB JARDINES DE MONTELLANO | 839 CALLE MONTE CARITE | | | MOROVIS | PR | 00687 | |
| 285214 | LUIS R MARTTA PINA | Address on file | | | | | | | |
| 703485 | LUIS R MARTY MORALES | HC 1 BOX 5737 | | | | ARROYO | PR | 00714 | |
| 285215 | LUIS R MATEO ZAYAS | Address on file | | | | | | | |
| 703487 | LUIS R MATOS MALDONADO | ALTS DE COVADONGA | 4D6 CALLE 8A | | | TOA BAJA | PR | 00949 | |
| 703486 | LUIS R MATOS MALDONADO | Address on file | | | | | | | |
| 285216 | LUIS R MATTEI LOZANO | Address on file | | | | | | | |
| 703488 | LUIS R MATTOS MATOS | Address on file | | | | | | | |
| 285217 | LUIS R MECHA AGUAYO | Address on file | | | | | | | |
| 285218 | LUIS R MEDERO | Address on file | | | | | | | |
| 285219 | LUIS R MEDINA LEBRON | Address on file | | | | | | | |
| 285220 | LUIS R MEDINA SOTO | Address on file | | | | | | | |
| 285221 | LUIS R MELENDEZ DEL VALLE | Address on file | | | | | | | |
| 285222 | LUIS R MELENDEZ DEL VALLE | Address on file | | | | | | | |
| 285223 | LUIS R MELENDEZ RAMOS | Address on file | | | | | | | |
| 703489 | LUIS R MELLADO GONZALEZ | CAPITAL CENTER SUR | 239 AVE ARTERIAL HOSTOS STE 404 | | | SAN JUAN | PR | 00918-1475 | |
| 703491 | LUIS R MELLADO GONZALEZ | EDIFICIO CAPITAL CENTER TORRE SUR | 239 ARTERIAL HOSTOS STE 404 | | | SAN JUAN | PR | 00918 | |
| 703490 | LUIS R MELLADO GONZALEZ | PO BOX 193486 | | | | SAN JUAN | PR | 00919-3489 | |
| 285224 | LUIS R MELLADO GONZALEZ | Address on file | | | | | | | |
| 703492 | LUIS R MENA RAMOS | 504 CALLE PERSEO | ALTAMIRA | | | SAN JUAN | PR | 00920 | |
| 703493 | LUIS R MENDEZ MENDEZ | Address on file | | | | | | | |
| 703494 | LUIS R MENDEZ MORALES | 53 CALLE LOS ADOQUINES | | | | MAYAGUEZ | PR | 00680 | |
| 703495 | LUIS R MENDOZA RAMIREZ | PO BOX 5065 | | | | CAGUAS | PR | 00726 | |
| 285225 | LUIS R MENENDEZ TORRES | Address on file | | | | | | | |
| 700234 | LUIS R MERCADO CRESPO | HC 5 BOX 61454 | | | | MAYAGUEZ | PR | 00680 | |
| 846809 | LUIS R MERCADO IRIZARRY | PO BOX 1109 | | | | BAYAMON | PR | 00960-1109 | |
| 703497 | LUIS R MERCADO SANTOS | PO BOX 817 | | | | BARCELONETA | PR | 00617 | |
| 703498 | LUIS R MERCED PEREZ | Address on file | | | | | | | |
| 703499 | LUIS R MILIAN MERCADO | PO BOX 43002 SUITE 128 | | | | RIO GRANDE | PR | 00745 | |
| 703500 | LUIS R MIRABAL MIRO | Address on file | | | | | | | |
| 703501 | LUIS R MIRANDA CRUZ | PO BOX 9022899 | | | | SAN JUAN | PR | 00902-2899 | |
| 703502 | LUIS R MOJICA RIVERA | HC 80 BOX 8588 | | | | DORADO | PR | 00646 | |
| 703503 | LUIS R MOJICA ROBLES | Address on file | | | | | | | |
| 703504 | LUIS R MOLINA Y KAREN VILLALON | Address on file | | | | | | | |
| 703505 | LUIS R MOLINARI DEL VALLE | PO BOX 4792 | | | | CAROLINA | PR | 00984 | |
| 703506 | LUIS R MONTANEZ AVILES | EDIF EL CENTRO I 500 | AVE MUNOZ RIVERA STE 211 212 | | | SAN JUAN | PR | 00918 | |
| 285226 | LUIS R MONTANEZ MORALES | Address on file | | | | | | | |
| 285227 | LUIS R MONTES SANTIAGO | Address on file | | | | | | | |
| 703507 | LUIS R MONTES TOSADO | PO BOX 51123 | | | | TOA BAJA | PR | 00950-1123 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2629 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 285228 | LUIS R MORALES MEDERO | Address on file | | | | | | | |
| 703508 | LUIS R MORALES MERCADO Y JUAN A MORALES | PO BOX 3747 | | | | AGUADILLA | PR | 00605 | |
| 703509 | LUIS R MORALES RAMOS | Address on file | | | | | | | |
| 703510 | LUIS R MORALES RECIO | HC 02 BOX 18081 | | | | LAJAS | PR | 00667 | |
| 703511 | LUIS R MORALES SUSTACHE | PO BOX 475 | | | | YABUCOA | PR | 00767 | |
| 285229 | LUIS R MORERA | Address on file | | | | | | | |
| 703512 | LUIS R MORERA PEREZ | PO BOX 9023596 | | | | SAN JUAN | PR | 00902-3596 | |
| 703513 | LUIS R MOULIER RODRIGUEZ | HC 2 BOX 14284 | | | | CAROLINA | PR | 00985 | |
| 285230 | LUIS R MUNIZ / FELIX A ADAMES | Address on file | | | | | | | |
| 846810 | LUIS R MUÑOZ RAMOS | VENTANAS DE GURABO | 850 CARR 189 APT 354 | | | GURABO | PR | 00778-5308 | |
| 703514 | LUIS R MURIEL COLON | P O BOX 8882 | | | | PONCE | PR | 00732 | |
| 285232 | LUIS R NAZARIO RIOS | Address on file | | | | | | | |
| 285233 | LUIS R NEGRON LEON | Address on file | | | | | | | |
| 703515 | LUIS R NEGRON ORTIZ / EQUIP LOS NEGRONES | BO INGENIO | PARC 103 CALLE AZUCENA | | | TOA BAJA | PR | 00949 | |
| 703516 | LUIS R NEGRON RIOS | HC 01 BOX 3644 | | | | NARANJITO | PR | 00719 | |
| 703517 | LUIS R NEGRON SIERRA | URB LEVITTOWN | V 46 CALLE LEILA | | | TOA BAJA | PR | 00949 | |
| 703518 | LUIS R NIEVES | Address on file | | | | | | | |
| 703519 | LUIS R NIEVES CAMACHO | PO BOX 4105 | | | | BAYAMON | PR | 00958 | |
| 285234 | LUIS R NIEVES GARCIA | Address on file | | | | | | | |
| 703520 | LUIS R NIEVES HERRERA | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 703521 | LUIS R NIEVES VALLE | URB BOSQUE DEL PINO | 354 CALLE PALUSTRIS | | | BAYAMON | PR | 00956-9272 | |
| 703522 | LUIS R NOVOA | HOSPITAL MIMIYA | 303 AVE DE DIEGO | | | SAN JUAN | PR | 00909 | |
| 285235 | LUIS R NUNEZ MARTINEZ | Address on file | | | | | | | |
| 285236 | LUIS R NUNEZ TIRADO | Address on file | | | | | | | |
| 285237 | LUIS R OLMO ALBALADEJO | Address on file | | | | | | | |
| 285238 | LUIS R ORDONEZ | Address on file | | | | | | | |
| 285239 | LUIS R ORTA CARRION | Address on file | | | | | | | |
| 703523 | LUIS R ORTIZ ARZOLA | PO BOX 1076 | | | | COAMO | PR | 00769 | |
| 285240 | LUIS R ORTIZ BURGOS | Address on file | | | | | | | |
| 285241 | LUIS R ORTIZ CANCEL | Address on file | | | | | | | |
| 285242 | LUIS R ORTIZ CARLO | Address on file | | | | | | | |
| 703524 | LUIS R ORTIZ LUGO | BOX 365 | | | | GUAYAMA | PR | 00785 | |
| 703525 | LUIS R ORTIZ OLIVIERI | HC 1 BOX 6348 | | | | JUANA DIAZ | PR | 00795 | |
| 703527 | LUIS R ORTIZ ORTIZ | BO MARIANA II | HC 01 BOX 17081 | | | HUMACAO | PR | 00791 | |
| 703526 | LUIS R ORTIZ ORTIZ | Address on file | | | | | | | |
| 703528 | LUIS R ORTIZ RAMIREZ | Address on file | | | | | | | |
| 703529 | LUIS R ORTIZ RIVERA | 10 D 5 CAMBRIDGE PARK | | | | SAN JUAN | PR | 00926 | |
| 285244 | LUIS R ORTIZ RIVERA | Address on file | | | | | | | |
| 285245 | LUIS R ORTIZ SANCHEZ | Address on file | | | | | | | |
| 703530 | LUIS R ORTIZ SANCHEZ | Address on file | | | | | | | |
| 285246 | LUIS R ORTIZ SEGURA | Address on file | | | | | | | |
| 703531 | LUIS R PABON MALAVE | Address on file | | | | | | | |
| 285247 | LUIS R PACHECO MEDINA | Address on file | | | | | | | |
| 703532 | LUIS R PACHECO RIVERA | Address on file | | | | | | | |
| 703533 | LUIS R PADILLA SANTIAGO | PO BOX 986 | | | | BAYAMON | PR | 00960 | |
| 703535 | LUIS R PADILLA SEGARRA | Address on file | | | | | | | |
| 703534 | LUIS R PADILLA SEGARRA | Address on file | | | | | | | |
| 703536 | LUIS R PAGAN MARRERO | URB GARCIA | 5 CALLE A | | | CABO ROJO | PR | 00623 | |
| 285248 | LUIS R PAGAN MARRERO | Address on file | | | | | | | |
| 703537 | LUIS R PAGAN SCOTT | Address on file | | | | | | | |
| 703538 | LUIS R PAGAN SCOTT | Address on file | | | | | | | |
| 285249 | LUIS R PALACIOS GERENA | Address on file | | | | | | | |
| 703539 | LUIS R PAONESSA LAJARA | CAPARRA HEIGHT APT 4 | 608 CALLE ELMA | | | SAN JUAN | PR | 00920 | |
| 285250 | LUIS R PASTOR REYES | Address on file | | | | | | | |
| 285251 | LUIS R PENA CANCEL | Address on file | | | | | | | |
| 285252 | LUIS R PEREZ AVILES | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 285253 | LUIS R PEREZ BAERGA | Address on file | | | | | | | |
| 285254 | LUIS R PEREZ BONILLA | Address on file | | | | | | | |
| 703540 | LUIS R PEREZ CABRERA | 29 JARDINES DE TOA ALTA | | | | TOA ALTA | PR | 00953 | |
| 703541 | LUIS R PEREZ LAGUILLO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 703542 | LUIS R PEREZ MIRANDA | P O BOX 195009 | | | | SAN JUAN | PR | 00919-5009 | |
| 703543 | LUIS R PEREZ MIRANDA | URB LLANOS DE GURABO | C11 CALLE TRINITARIA | | | GURABO | PR | 00778 | |
| 703544 | LUIS R PEREZ NEGRON | PO BOX 3983 | | | | GUAYNABO | PR | 00970 | |
| 771154 | LUIS R PEREZ PEREZ | Address on file | | | | | | | |
| 703546 | LUIS R PEREZ RAMOS | URB PARQUE CENTRAL | U 5 CALLE 64 | | | CAGUAS | PR | 00725 | |
| 285255 | LUIS R PEREZ SIERRA | Address on file | | | | | | | |
| 703547 | LUIS R PEREZ TOSADO | Address on file | | | | | | | |
| 703548 | LUIS R PEREZ VILAR | PO BOX 607 | | | | CAGUAS | PR | 00726-0607 | |
| 285256 | LUIS R PINA MIRANDA | Address on file | | | | | | | |
| 285257 | LUIS R PIZARRO TORRES | Address on file | | | | | | | |
| 846811 | LUIS R PORRATA COLON | CARR. 348 K.M. 1.7 | BOX 2307 | | | MAYAGUEZ | PR | 00680 | |
| 703549 | LUIS R PORTELA SUAREZ | P O BOX 45 | | | | VEGA BAJA | PR | 00694-0045 | |
| 703550 | LUIS R PRATTS AROCHO | P O BOX 4997 | | | | CAROLINA | PR | 00984-4997 | |
| 703551 | LUIS R PRIETO SALCEDO | Address on file | | | | | | | |
| 703552 | LUIS R QUIJANO FELIX | VILLA ANDALUCIA | D-37 CALLE JUNQUERA | | | SAN JUAN | PR | 00926 | |
| 703553 | LUIS R RAMIREZ MERCED | P O BOX 9300451 | | | | SAN JUAN | PR | 00930-0451 | |
| 285258 | LUIS R RAMIREZ RODRIGUEZ | Address on file | | | | | | | |
| 285259 | LUIS R RAMIREZ VARGAS | Address on file | | | | | | | |
| 703554 | LUIS R RAMOS MIRANDA | URB SAN ANTONIO | 6 SABANA GRANDE | | | SABANA GRANDE | PR | 00637 | |
| 703555 | LUIS R RAMOS RIVERA | PO BOX 572 | | | | VIEQUES | PR | 00765-0572 | |
| 703557 | LUIS R RAMOS VARGAS | AVE NOGAL | 2 G 14 LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 703556 | LUIS R RAMOS VARGAS | PO BOX 683 | | | | MOCA | PR | 00676 | |
| 285260 | LUIS R RECHANI CARDONA | Address on file | | | | | | | |
| 285261 | LUIS R REYES BURGOS | Address on file | | | | | | | |
| 703559 | LUIS R REYES CASTRO | HC 1 BOX 7415 | | | | GURABO | PR | 00778 | |
| 285262 | LUIS R REYES FERRA | Address on file | | | | | | | |
| 285263 | LUIS R REYES ORTEGA | Address on file | | | | | | | |
| 285264 | LUIS R REYES VELAZQUEZ | Address on file | | | | | | | |
| 285265 | LUIS R REYES VIZCARRONDO | Address on file | | | | | | | |
| 285266 | LUIS R RIOS DIAZ | Address on file | | | | | | | |
| 285267 | LUIS R RIOS GARCIA | Address on file | | | | | | | |
| 700236 | LUIS R RIOS MEJIAS | PO BOX 37313 | AIRPORT STA | | | SAN JUAN | PR | 00937 | |
| 703560 | LUIS R RIOS MELLADO | Address on file | | | | | | | |
| 703561 | LUIS R RIOS MELLADO | Address on file | | | | | | | |
| 285268 | LUIS R RIVAS HERNANDEZ | Address on file | | | | | | | |
| 703562 | LUIS R RIVAS MARMOL | URB RODRIGUEZ OLMOS | 3 CALLE I | | | ARECIBO | PR | 00612 | |
| 703563 | LUIS R RIVERA | Address on file | | | | | | | |
| 846812 | LUIS R RIVERA CABRERA | BUENA VISTA | 105 CALLE GRANADA | | | CAROLINA | PR | 00983 | |
| 703564 | LUIS R RIVERA CAMACHO | P O BOX 371193 | | | | CAYEY | PR | 00737 | |
| 703566 | LUIS R RIVERA CRUZ | Address on file | | | | | | | |
| 703565 | LUIS R RIVERA CRUZ | Address on file | | | | | | | |
| 846813 | LUIS R RIVERA DAVILA | PO BOX 8577 | | | | HUMACAO | PR | 00792-8577 | |
| 285269 | LUIS R RIVERA ECHEVARIA | Address on file | | | | | | | |
| 846814 | LUIS R RIVERA FERNANDEZ | URB MONTEREY | G11 CALLE 5 | | | COROZAL | PR | 00783-3302 | |
| 285270 | LUIS R RIVERA FIGUEROA | Address on file | | | | | | | |
| 285271 | LUIS R RIVERA GALARZA | Address on file | | | | | | | |
| 846815 | LUIS R RIVERA GONZALEZ | 146 AVE ASHFORD | APARTADO 1357 | | | SAN JUAN | PR | 00907 | |
| 285272 | LUIS R RIVERA GONZALEZ/ ECO ENERGY AGE L | PO BOX 192313 | | | | SAN JUAN | PR | 00919 | |
| 846816 | LUIS R RIVERA MARTINEZ | RR 17 BOX 11358 | | | | SAN JUAN | PR | 00926-9499 | |
| 285273 | LUIS R RIVERA MELENDEZ | Address on file | | | | | | | |
| 703567 | LUIS R RIVERA MENDOZA | PO BOX 709 | | | | CABO ROJO | PR | 00623-0709 | |
| 285274 | LUIS R RIVERA MONTALVO, LOYDA R GOMEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2631 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 285275 | LUIS R RIVERA NIEVES | Address on file | | | | | | | |
| 703568 | LUIS R RIVERA RAMOS | BO CAMUY ARRIBA | 52 CARR 49 KM 10 | | | CAMUY | PR | 00627 | |
| 703570 | LUIS R RIVERA RIVERA | 43 C BLQ 46 25 URB VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 846817 | LUIS R RIVERA RIVERA | HYDE PARK | 220 CALLE FLAMBOYAN | | | SAN JUAN | PR | 00927 | |
| 703569 | LUIS R RIVERA RIVERA | PO BOX 1398 | | | | NAGUABO | PR | 00718 | |
| 703571 | LUIS R RIVERA RIVERA | URB VILLA CAROLINA | 46-25 CALLE 43 | | | CAROLINA | PR | 00985 | |
| 285276 | LUIS R RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 285277 | LUIS R RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 703572 | LUIS R RIVERA SANCHEZ | Address on file | | | | | | | |
| 285279 | LUIS R RIVERA SANFELIZ | Address on file | | | | | | | |
| 285280 | LUIS R RIVERA SANTOS | Address on file | | | | | | | |
| 285281 | LUIS R RIVERA TORRES | Address on file | | | | | | | |
| 285282 | LUIS R RIVERA TORRES | Address on file | | | | | | | |
| 703573 | LUIS R RIVERA VILLANUEVA | URB FLORAL PARK | 121 CALLE RUIZ BELVIS | | | SAN JUAN | PR | 00917-3937 | |
| 703574 | LUIS R ROBLES CRUZ | PO BOX 34178 | | | | FORT BUCHANAN | PR | 00934 | |
| 703575 | LUIS R RODRIGUEZ APONTE | P O BOX 34397 | | | | PONCE | PR | 00734 | |
| 285283 | LUIS R RODRIGUEZ CANALES | Address on file | | | | | | | |
| 703576 | LUIS R RODRIGUEZ CARABALLO | Address on file | | | | | | | |
| 703577 | LUIS R RODRIGUEZ CASANOVA | PO BOX 781 | | | | CAGUAS | PR | 00726-0781 | |
| 285284 | LUIS R RODRIGUEZ CASANOVA | Address on file | | | | | | | |
| 703578 | LUIS R RODRIGUEZ CRUZ | URB MENDEZ | 62 CALLE A | | | YABUCOA | PR | 00767 | |
| 846818 | LUIS R RODRIGUEZ DAVILA | COND TORRES DE CAROLINA APT 712A | | | | CAROLINA | PR | 00987-6827 | |
| 285285 | LUIS R RODRIGUEZ DAVILA | Address on file | | | | | | | |
| 703580 | LUIS R RODRIGUEZ GALARZA | P O BOX 476 | | | | AGUADA | PR | 00602 | |
| 703581 | LUIS R RODRIGUEZ GONZALEZ | URB VERSALLES | C1 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| 703582 | LUIS R RODRIGUEZ MOLINA | P O BOX 356 | | | | CABO ROJO | PR | 00623 | |
| 285286 | LUIS R RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 285287 | LUIS R RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 703583 | LUIS R RODRIGUEZ RIVERA | PO BOX 198 | | | | OROCOVIS | PR | 00720 | |
| 285288 | LUIS R RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 703585 | LUIS R RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 703586 | LUIS R RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 285289 | LUIS R RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 703584 | LUIS R RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 285290 | LUIS R ROEBUCK GELPI | Address on file | | | | | | | |
| 703587 | LUIS R ROMAN MORENO | HC 1 BOX 4460 | | | | MAUNABO | PR | 00707 | |
| 846819 | LUIS R ROMAN NEGRON | CONDOMINIO ST TROPEZ | 6267 AVE ISLA VERDE APT 9B | | | CAROLINA | PR | 00979 | |
| 285291 | LUIS R ROMAN NEGRON | Address on file | | | | | | | |
| 285292 | LUIS R ROMERO RIVERA | Address on file | | | | | | | |
| 703588 | LUIS R ROSA VILLANUEVA | Address on file | | | | | | | |
| 285293 | LUIS R ROSADO SERRANO | Address on file | | | | | | | |
| 285294 | LUIS R ROSADO VELAZQUEZ | Address on file | | | | | | | |
| 703379 | LUIS R RUIZ CRUZ | HC 04 BOX 45381 | | | | AGUADILLA | PR | 00603 | |
| 285295 | LUIS R SALAS RIVERA | Address on file | | | | | | | |
| 285296 | LUIS R SANABRIA GARCIA | Address on file | | | | | | | |
| 285297 | LUIS R SANABRIA RODRIGUEZ | Address on file | | | | | | | |
| 285298 | LUIS R SANCHEZ MOLINA | Address on file | | | | | | | |
| 285299 | LUIS R SANCHEZ SOTO | Address on file | | | | | | | |
| 846820 | LUIS R SANCHEZ VEGA | PARC MAGINAS | 88 CALLE PAPAYO | | | SABANA GRANDE | PR | 00637-2122 | |
| 703589 | LUIS R SANDOVAL SANTONI | Address on file | | | | | | | |
| 703590 | LUIS R SANTANA FERRER | 13 CALLE BELLA VISTA | | | | CAYEY | PR | 00736 | |
| 703591 | LUIS R SANTANA MONTES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 846821 | LUIS R SANTIAGO FELICIANO DBA SERVICIOS CAR WASH | 66 CALLE CECILIA DOMINGUEZ E | | | | GUAYAMA | PR | 00784-4638 | |
| 703592 | LUIS R SANTIAGO GONZALEZ | Address on file | | | | | | | |
| 703593 | LUIS R SANTIAGO GONZALEZ | Address on file | | | | | | | |
| 703594 | LUIS R SANTIAGO MERCADO | BOX 582 BO EL SEMIL | | | | VILLALBA | PR | 00766 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2632 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 285300 | LUIS R SANTIAGO MITCHELL | Address on file | | | | | | | |
| 285301 | LUIS R SANTIAGO ORTIZ | Address on file | | | | | | | |
| 703595 | LUIS R SANTIAGO PEREZ | Address on file | | | | | | | |
| 285302 | LUIS R SANTIAGO ROLON | Address on file | | | | | | | |
| 703596 | LUIS R SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 703597 | LUIS R SANTIAGO VAZQUEZ | Address on file | | | | | | | |
| 703599 | LUIS R SANTIAGO VEGA | COM MIRAMAR | 815-54 CALLE TULIPAN | | | GUAYAMA | PR | 00784 | |
| 703600 | LUIS R SANTINI GAUDIER | 3 CALLE ARZUAGA | APT 200 | | | RIO PIEDRAS | PR | 00925 | |
| 703601 | LUIS R SANTINI RODRIGUEZ | EXT JARDINES | E 10 CALLE 13 | | | COAMO | PR | 00679 | |
| 703602 | LUIS R SANTONI BOSQUE | BOX 159 | | | | AGUADA | PR | 00602 | |
| 703603 | LUIS R SANTOS CEPEDA | Address on file | | | | | | | |
| 703604 | LUIS R SANTOS CEPEDA | Address on file | | | | | | | |
| 703605 | LUIS R SANTOS CINTRON | Address on file | | | | | | | |
| 285303 | LUIS R SANTOS RODRIGUEZ | Address on file | | | | | | | |
| 703606 | LUIS R SERRANO SOTO | HC 763 BOX 3894 | | | | PATILLAS | PR | 00723 | |
| 285304 | LUIS R SIERRA BERRIOS | Address on file | | | | | | | |
| 703607 | LUIS R SIERRA TOLEDO | BOX 1285 | | | | HATILLO | PR | 00659 | |
| 703608 | LUIS R SIERRA TORRES | URB SIERRA BERDECIA | H 23 CALLE FALCON | | | GUAYNABO | PR | 00969 | |
| 285305 | LUIS R SIERRA TORRES | Address on file | | | | | | | |
| 703609 | LUIS R SIERRA VIERA | PARCELAS FALU | 247 CALLE 26 | | | SAN JUAN | PR | 00924 | |
| 285306 | LUIS R SILVA REYES | Address on file | | | | | | | |
| 703610 | LUIS R SOLER CARMONA | PO BOX 468 | | | | BARCELONETA | PR | 00617 | |
| 285307 | LUIS R SUAREZ MELENDEZ | Address on file | | | | | | | |
| 703612 | LUIS R TAPIA ROSA | 501 AVE ROBERTO H TODD | | | | SAN JUAN | PR | 00908 | |
| 703613 | LUIS R TAPIA ROSA | AVE ROBERTO H TODD NUM 501 | SANTURCE | | | SAN JUAN | PR | 00908 | |
| 703611 | LUIS R TAPIA ROSA | PO BOX 557 | | | | FAJARDO | PR | 00738 | |
| 703614 | LUIS R TIRADO VEGA | PO BOX 4083 | | | | VEGA BAJA | PR | 00674 | |
| 285308 | LUIS R TORO ORTIZ | Address on file | | | | | | | |
| 285309 | LUIS R TORRES COLON | Address on file | | | | | | | |
| 703615 | LUIS R TORRES DE LEON | HC 01 BOX 4780 | | | | BAJADERO | PR | 00616-9710 | |
| 285310 | LUIS R TORRES DIAZ | Address on file | | | | | | | |
| 703616 | LUIS R TORRES HIDALGO | URB LA VILLA DE TORRIMAR | 136 CALLE REINA MARIA | | | GUAYNABO | PR | 00969 | |
| 285311 | LUIS R TORRES MALDONADO | Address on file | | | | | | | |
| 703617 | LUIS R TORRES MARTINEZ | Address on file | | | | | | | |
| 285312 | LUIS R TORRES ORTIZ | Address on file | | | | | | | |
| 703619 | LUIS R TORRES RODRIGUEZ | COND RIVER PARK 10 CALLE | SANTA CRUZ APT P 201 | | | BAYAMON | PR | 00961-8662 | |
| 703620 | LUIS R TORRES RUIZ | Address on file | | | | | | | |
| 703621 | LUIS R TORRES SANTONI | Address on file | | | | | | | |
| 285313 | LUIS R TORRES TORRES | Address on file | | | | | | | |
| 703622 | LUIS R TORRES TRINIDAD | HC 2 BOX 7645 | | | | CIALES | PR | 00638 | |
| 285314 | LUIS R TORRES VALDES | Address on file | | | | | | | |
| 285315 | LUIS R TOUS TORRES | Address on file | | | | | | | |
| 285316 | LUIS R TOUS TORRES | Address on file | | | | | | | |
| 285317 | LUIS R VALCOURT RIOS | Address on file | | | | | | | |
| 703623 | LUIS R VAQUER OCASIO | PO BOX 577 | | | | CAROLINA | PR | 00986-0577 | |
| 285318 | LUIS R VARELA SOLAR | Address on file | | | | | | | |
| 703624 | LUIS R VARGAS MARTIENZ | REPTO UNIVERSIDAD | A9 CALLE 11 | | | SAN GERMAN | PR | 00683 | |
| 285319 | LUIS R VARGAS RODRIGUEZ | Address on file | | | | | | | |
| 703625 | LUIS R VARGAS ROSADO | URB ALT DE MAYAGUEZ | 1005 UROYAN | | | MAYAGUEZ | PR | 00682 | |
| 703626 | LUIS R VARONA RODRIGUEZ | COND ST TROPEZ | 2 M APT | | | CAROLINA | PR | 00979 | |
| 703628 | LUIS R VAZQUEZ CANCEL | HC 1 BOX 8486 | | | | CANOVANAS | PR | 00729-9726 | |
| 703627 | LUIS R VAZQUEZ CANCEL | Address on file | | | | | | | |
| 703629 | LUIS R VAZQUEZ MARRERO | RR 01 BOX 10928 | | | | TOA ALTA | PR | 00953 | |
| 285320 | LUIS R VAZQUEZ OCASIO | Address on file | | | | | | | |
| 285321 | LUIS R VAZQUEZ PARRILLA | Address on file | | | | | | | |
| 703630 | LUIS R VAZQUEZ RESTO | HC 44 BOX 12664 | | | | CAYEY | PR | 00736 | |
| 703631 | LUIS R VEGA BERRIOS | HC 02 BOX 14630 | | | | AIBONITO | PR | 00705 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 703632 | LUIS R VEGA CORNIER Y MIGDALIA FELICIAN | Address on file | | | | | | | |
| 703633 | LUIS R VEGA CORNIER Y MIGDALIA FELICIAN | Address on file | | | | | | | |
| 703634 | LUIS R VEGA FELICIANO | BARRIO TIBE SECTOR LA ZARZA | KM 8.2 CARR 503 | | | PONCE | PR | 00731 | |
| 285322 | LUIS R VEGA FELICIANO | Address on file | | | | | | | |
| 285323 | LUIS R VEGA RAMOS | Address on file | | | | | | | |
| 703635 | LUIS R VELAZQUEZ CALZADA | Address on file | | | | | | | |
| 285324 | LUIS R VELAZQUEZ ESPARRA | Address on file | | | | | | | |
| 703636 | LUIS R VELAZQUEZ GARCIA | PO BOX 651 | | | | SABANA GRANDE | PR | 00637 | |
| 285325 | Luis R Velazquez Rosaly | Address on file | | | | | | | |
| 285326 | LUIS R VELEZ RODRIGUEZ | Address on file | | | | | | | |
| 703637 | LUIS R VELEZ TORRES | PO BOX 4725 | | | | AGUADILLA | PR | 00605 | |
| 285327 | LUIS R VELEZ VARGAS | Address on file | | | | | | | |
| 285328 | LUIS R VERA MUNIZ | Address on file | | | | | | | |
| 703638 | LUIS R VERDEJO RUIZ | HC 3 BOX 12080 | | | | COROZAL | PR | 00783 | |
| 703639 | LUIS R VIERA ZAYAS | Address on file | | | | | | | |
| 703640 | LUIS R VILLANUEVA SANTANA | VISTA ALEGA | 77 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 703641 | LUIS R VISOT RODRIGUEZ | Address on file | | | | | | | |
| 703642 | LUIS R VISOT RODRIGUEZ | Address on file | | | | | | | |
| 285329 | LUIS R VIVIAS UGARTEMENDIA | Address on file | | | | | | | |
| 285330 | LUIS R ZAVALA NUNEZ | Address on file | | | | | | | |
| 703643 | LUIS R. AMADEO CARRON | P O BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 285331 | LUIS R. AMBERT, MD | Address on file | | | | | | | |
| 703644 | LUIS R. BADILLO BADILLO | Address on file | | | | | | | |
| 285332 | LUIS R. BERRIOS RIVERA | Address on file | | | | | | | |
| 703645 | LUIS R. BONILLA DIEPPA | URB MASSO | 43 CALLE C | | | SAN LORENZO | PR | 00754 | |
| 285333 | LUIS R. BURGOS ANAYA | Address on file | | | | | | | |
| 285334 | LUIS R. CALAFF CORDERO | Address on file | | | | | | | |
| 703646 | LUIS R. CASTRO GARCIA | PO BOX 1508 | | | | TOA BAJA | PR | 00951 | |
| 285335 | LUIS R. CINTRON GARCIA | Address on file | | | | | | | |
| 703647 | LUIS R. COLON HUERTAS | Address on file | | | | | | | |
| 285336 | LUIS R. CRUZ COLLAZO | Address on file | | | | | | | |
| 703648 | LUIS R. CUADRADO ARROYO | REPTO VALENCIA | AJ 36 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 703649 | LUIS R. DEL VALLE PACHECO | Address on file | | | | | | | |
| 285337 | LUIS R. ESCRIBANO FUENTES | Address on file | | | | | | | |
| 285338 | LUIS R. GARCIA REYES | Address on file | | | | | | | |
| 285339 | LUIS R. GIERBOLINI COLON | Address on file | | | | | | | |
| 703650 | LUIS R. GONZALEZ | PO BOX 3158 | | | | CAGUAS | PR | 00736-8457 | |
| 703651 | LUIS R. GONZALEZ | PO BOX 8457 | | | | CAGUAS | PR | 00726 | |
| 703652 | LUIS R. HERNANDEZ DEL VALLE | HP - SALA 5 ALTOS | | | | RIO PIEDRAS | PR | 009360000 | |
| 703653 | LUIS R. HERNANDEZ MANGUAL | Address on file | | | | | | | |
| 703654 | LUIS R. ITURRINO CARRILLO | PO BOX 1617 | | | | CANOVANAS | PR | 00729 | |
| 285340 | LUIS R. JIMENEZ SANTOS | Address on file | | | | | | | |
| 1782079 | LUIS R. LUGO EMANUELLI | Address on file | | | | | | | |
| 1782079 | LUIS R. LUGO EMANUELLI | Address on file | | | | | | | |
| 285341 | LUIS R. MELENDEZ MALDONADO | Address on file | | | | | | | |
| 285342 | LUIS R. MERCADO SANTOS | Address on file | | | | | | | |
| 285343 | LUIS R. MORALES NORIEGA | Address on file | | | | | | | |
| 703656 | LUIS R. NIEVES MARRERO | Address on file | | | | | | | |
| 285344 | LUIS R. OLIVERAS MEDINA | Address on file | | | | | | | |
| 285345 | LUIS R. ORTEGA COLON | Address on file | | | | | | | |
| 285346 | Luis R. Ortiz Guevara | Address on file | | | | | | | |
| 285347 | LUIS R. ORTIZ MONTES | Address on file | | | | | | | |
| 285348 | LUIS R. ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 703657 | LUIS R. PINA NAZARIO | P O BOX 361189 | | | | SAN JUAN | PR | 00936-1189 | |
| 703658 | LUIS R. PINA NAZARIO | URB COLINAS METROPOLITANAS | H 6 C COLLORES | | | GUAYNABO | PR | 00969 | |
| 703659 | LUIS R. RAMIREZ SIERRA | O-4 CALLE-TROCHE | | | | CAGUAS | PR | 00725 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2634 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1256645 | LUIS R. REEVES GARCIA | Address on file | | | | | | | |
| 1753256 | Luis R. Rivera Carriez | Address on file | | | | | | | |
| 1753256 | Luis R. Rivera Carriez | Address on file | | | | | | | |
| 703660 | LUIS R. RIVERA FERNANDEZ | PO BOX 807 | | | | TOA BAJA | PR | 00951 | |
| 703661 | LUIS R. RIVERA MEDINA | URB SANTA RITA | 42 CALLE JULIAN BLANCO | | | SAN JUAN | PR | 00925 | |
| 703662 | LUIS R. RIVERA RIVERA | VILLAS DE CASTRO | CC12 CALLE 21 VILLAS DE CASTRO | | | CAGUAS | PR | 00725 | |
| 703663 | LUIS R. RODRIGUEZ | Address on file | | | | | | | |
| 703664 | LUIS R. RUIIZ CRUZ | HC 04 BOX 45381 | | | | AGUADILLA | PR | 00603 | |
| 703665 | LUIS R. SIERRA PEREZ | BDA BUENA VISTA | 173 CALLE PEPE DIAZ | | | SAN JUAN | PR | 00917 | |
| 285349 | LUIS R. VALCARCEL CORTIJO | Address on file | | | | | | | |
| 285350 | LUIS R. VALDES ORTIZ | Address on file | | | | | | | |
| 703666 | LUIS R. VINCENTY PAGAN | PO BOX 4284 | | | | MAYAGUEZ | PR | 00681 | |
| 2168252 | Luis R., Mestre Lopez | Address on file | | | | | | | |
| 703667 | LUIS R.GERENA AGUIAR | URB. EL PARAISO | # 171 CALLE GANGES | | | SAN JUAN | PR | 00926 | |
| 285351 | LUIS RABELO FRATICELLI | Address on file | | | | | | | |
| 703668 | LUIS RADIATOR SERVICE | 1354 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| 703669 | LUIS RAFAEL ELIZA MARQUEZ | 4 B 1 CALLE 201 | | | | TRUJILLO ALTO | PR | 00976 | |
| 703670 | LUIS RAFAEL LIMERES FLORES | PO BOX 653 | | | | MAYAGUEZ | PR | 00681 | |
| 285352 | LUIS RAFAEL ORTIZ ROLON | Address on file | | | | | | | |
| 2137384 | LUIS RAFAEL PEREZ VILAR | LUIS R PEREZ VILAR | PO BOX 607 | | | CAGUAS | PR | 00726-0607 | |
| 2164097 | LUIS RAFAEL PEREZ VILAR | PO BOX 607 | | | | CAGUAS | PR | 00726-0607 | |
| 703671 | LUIS RAFAEL RIVERA APONTE | VILLA CAROLINA | 8 BLQ 122 A CALLE A | | | CAROLINA | PR | 00985 | |
| 703672 | LUIS RAFAEL RIVERA RIVERA | P O BOX 70351 | | | | SAN JUAN | PR | 00936-8351 | |
| 703673 | LUIS RAMIREZ | Address on file | | | | | | | |
| 285353 | LUIS RAMIREZ CARDONA | Address on file | | | | | | | |
| 285354 | LUIS RAMIREZ FERNANDEZ | Address on file | | | | | | | |
| 846822 | LUIS RAMIREZ GONZALEZ | VILLA ESPERANZA | 3202 CALLE ETERNA | | | PONCE | PR | 00716-3644 | |
| 285355 | LUIS RAMIREZ LIZARDI | Address on file | | | | | | | |
| 703674 | LUIS RAMIREZ MARQUEZ | Address on file | | | | | | | |
| 285356 | LUIS RAMIREZ MARQUEZ | Address on file | | | | | | | |
| 285358 | LUIS RAMIREZ PINEIRO | Address on file | | | | | | | |
| 285359 | LUIS RAMIREZ RAMOS | Address on file | | | | | | | |
| 285360 | LUIS RAMIREZ RIVERA | Address on file | | | | | | | |
| 285361 | LUIS RAMIREZ SOBERAL | Address on file | | | | | | | |
| 771155 | LUIS RAMIREZ VAZQUEZ | Address on file | | | | | | | |
| 285362 | LUIS RAMIREZ/ RAMON L RAMIREZ | Address on file | | | | | | | |
| 285363 | LUIS RAMIRO PASTOR | Address on file | | | | | | | |
| 846823 | LUIS RAMON GONZALEZ | PO BOX 8457 | | | | CAGUAS | PR | 00726-8457 | |
| 285364 | LUIS RAMON LOMBA SALDANA | Address on file | | | | | | | |
| 703676 | LUIS RAMON SANTIAGO OJEDA | P O BOX 88 | | | | MOROVIS | PR | 00687 | |
| 703677 | LUIS RAMON VELEZ MELENDEZ | SOLAR 69 POLE OJEA | | | | CABO ROJO | PR | 00623 | |
| 703678 | LUIS RAMOS & G MONTALVO | BO ALTO SANO | HC 05 BOX 42045 | | | SAN SEBASTIAN | PR | 00685 | |
| 703679 | LUIS RAMOS & G MONTALVO/TEXACO ALTO SANO | PO BOX 42045 | | | | SAN SEBASTIAN | PR | 00685-9805 | |
| 2175771 | LUIS RAMOS ACEVEDO | Address on file | | | | | | | |
| 285365 | LUIS RAMOS ALVAREZ | Address on file | | | | | | | |
| 285366 | LUIS RAMOS ARROYO | Address on file | | | | | | | |
| 700237 | LUIS RAMOS BAEZ | URB VILLAS PRADES | 700 CALLE JULIO C ARTEGAS | | | SAN JUAN | PR | 00924 | |
| 2175777 | LUIS RAMOS CASTANER | Address on file | | | | | | | |
| 703680 | LUIS RAMOS COLON | RES CANAS HOUSING | N 93 CALLE 3 | | | PONCE | PR | 00731 | |
| 703681 | LUIS RAMOS COMAS | 45 CALLE JAVILLA | | | | SAN GERMAN | PR | 00683 | |
| 703682 | LUIS RAMOS COMAS | B 26 URB EL CONVENTO | | | | SAN GERMAN | PR | 00683 | |
| 703683 | LUIS RAMOS ESQUILIN | URB MONTE BRISAS | SR 13 CALLE10 | | | FAJARDO | PR | 00738 | |
| 703684 | LUIS RAMOS GOMEZ | LA CENTRAL STA CATALINA | CALLE 1 | | | CANOVANAS | PR | 00929 | |
| 703686 | LUIS RAMOS GONZALEZ | HC 05 BOX 42045 | | | | SAN SEBASTIAN | PR | 00685 | |
| 285368 | LUIS RAMOS GONZALEZ | Address on file | | | | | | | |
| 703685 | LUIS RAMOS GONZALEZ | Address on file | | | | | | | |
| 703687 | LUIS RAMOS HERNANDEZ | URB LEVITTOWN LAKES | DA 22 CALLE LAGO GUAJATACA | | | TOA BAJA | PR | 00949 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2635 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 703688 | LUIS RAMOS LORENZO URIBE | Address on file | | | | | | | |
| 703689 | LUIS RAMOS MATOS | HC 1 BOX 4736 | | | | CAMUY | PR | 00627 | |
| 285369 | LUIS RAMOS MENDEZ | Address on file | | | | | | | |
| 285370 | LUIS RAMOS NIEVES | Address on file | | | | | | | |
| 703690 | LUIS RAMOS NORIEGA | OASIS GARDENS | F16 CALLE HONDURAS | | | GUAYNABO | PR | 00969 | |
| 703691 | LUIS RAMOS OTERO | BO SANTA ROSA | | | | HATILLO | PR | 00659 | |
| 285371 | LUIS RAMOS PACHECO | Address on file | | | | | | | |
| 285372 | LUIS RAMOS SANTOS | Address on file | | | | | | | |
| 703692 | LUIS RAMOS VALENTIN | HC 03 BOX 17800 | | | | QUEBRADILLA | PR | 00678 | |
| 846824 | LUIS RAMOS VELAZQUEZ | VILLAS DE BUANAVENTURA | 154 CALLE MAJAGUA | | | YABUCOA | PR | 00767-9545 | |
| 703693 | LUIS RAMOS VELEZ | Address on file | | | | | | | |
| 799778 | LUIS RAMOS, GLORIA | Address on file | | | | | | | |
| 285373 | LUIS RAMOS, GLORIA M | Address on file | | | | | | | |
| 285374 | LUIS RAMOS, ZENAIDA | Address on file | | | | | | | |
| 799779 | LUIS RAMOS, ZENAIDA | Address on file | | | | | | | |
| 703694 | LUIS RAUL ALBALADEJO ORTIZ | BERWIND STATION | F5 CALLE 2 | | | SAN JUAN | PR | 00924 | |
| 285375 | LUIS RAUL ALBALADEJO ORTIZ | Address on file | | | | | | | |
| 285376 | LUIS RAUL ALFARO RIVERA | Address on file | | | | | | | |
| 285377 | LUIS RAUL ALFARO RIVERA | Address on file | | | | | | | |
| 703695 | LUIS RAUL ARCE ALVAREZ | POBLADO SAN ANTONIO | P O BOX 575 | | | AGUADILLA | PR | 00690 | |
| 703696 | LUIS RAUL CANTRES | PO BOX 20000 SUITE 107 | | | | CANOVANAS | PR | 00729 | |
| 285378 | LUIS RAUL CASTRO PEREZ | Address on file | | | | | | | |
| 285379 | LUIS RAUL COLON | Address on file | | | | | | | |
| 703697 | LUIS RAUL COLON / FLORISTERIA EL TULIPAN | PLACITA VASAR DEL PARQUE | 344 CALLE MENDEZ VIGO | | | DORADO | PR | 00646 | |
| 285380 | LUIS RAUL CUADRADO CUADRADO | Address on file | | | | | | | |
| 703698 | LUIS RAUL DAVILA AVILES | RES MANUEL A PEREZ | EDIF C 5 APT 68 | | | SAN JUAN | PR | 00923 | |
| 703699 | LUIS RAUL DELGADO ALVAREZ | P O BOX 897 | | | | GUAYAMA | PR | 00785 | |
| 285381 | LUIS RAUL DIAZ CRUZ | Address on file | | | | | | | |
| 703700 | LUIS RAUL DIAZ RIVERA | HC 1 BOX 11091 | | | | GURABO | PR | 00778 | |
| 285382 | LUIS RAUL FIGUEROA RODRIGUEZ | Address on file | | | | | | | |
| 285383 | LUIS RAUL GARCIA RIVERA | LCDO. ORLANDO J. APONTE ROSARIO | HC 04 BOX 3000 | | | BARRANQUITAS | PR | 00794 | |
| 285384 | LUIS RAUL GOMEZ SANTIAGO | Address on file | | | | | | | |
| 285385 | LUIS RAUL HERNANDEZ RAMOS | LIC JOSE A. FELICIANO | 1416 Ave Paz Granela Urb Stgo Iglesias | | | Rio Piedras | PR | 00925 | |
| 285386 | LUIS RAUL LOPEZ RAMOS | Address on file | | | | | | | |
| 703701 | LUIS RAUL MARIN RIVERA | HC 01 BOX 3326 | | | | MAUNABO | PR | 00707 | |
| 703702 | LUIS RAUL MUNOZ VELOSO | URB UNIVERSITY GDNS | 793 CALLE SORBONA | | | SAN JUAN | PR | 00927 | |
| 703703 | LUIS RAUL NIEVES SANTOS | Address on file | | | | | | | |
| 285387 | LUIS RAUL ORTIZ NIEVES | Address on file | | | | | | | |
| 285388 | LUIS RAUL ORTIZ NIEVES | Address on file | | | | | | | |
| 703704 | LUIS RAUL REVERON | ALTAMESA | 1390 SAN FELIX | | | SAN JUAN | PR | 00921 | |
| 846825 | LUIS RAUL RIOS GARCIA | PMB 109 | 202 A CALLE SAN JUSTO | | | SAN JUAN | PR | 00901 1711 | |
| 285389 | LUIS RAUL ROSARIO BADILLO | Address on file | | | | | | | |
| 285390 | LUIS RAUL RUIZ MARTINEZ | Address on file | | | | | | | |
| 703705 | LUIS RAUL SANCHEZ REYES | COM SANTA ANA III | SOLAR 218 | | | SALINAS | PR | 00615 | |
| 285391 | LUIS RAUL TORRES MELENDEZ | Address on file | | | | | | | |
| 285392 | LUIS RAUL VAZQUEZ MUNIZ | Address on file | | | | | | | |
| 285393 | LUIS RAUL VELAZQUEZ TORRES | Address on file | | | | | | | |
| 703706 | LUIS REINALDO FUENTES GARCIA | URB LOS DOMINICOS | N 258 CALLE SAN GREGORIO | | | BAYAMON | PR | 00957 | |
| 285394 | LUIS RENE MUNOZ AQUINO | Address on file | | | | | | | |
| 703707 | LUIS RENE RUIZ GARCES | BOX 125 | | | | RINCON | PR | 00677 | |
| 703708 | LUIS RENE SANTIAGO RIVERA | 64 CALLE DUFRESNE E | SUITE 3 | | | HUMACAO | PR | 00791-3942 | |
| 703709 | LUIS RENE SANTIAGO RIVERA | PO BOX 192938 | | | | SAN JUAN | PR | 00919-2938 | |
| 703710 | LUIS RENTAS MAGAS | PO BOX 1266 | | | | CAGUAS | PR | 00726 | |
| 285395 | LUIS RESTO TORRES | Address on file | | | | | | | |
| 285396 | Luis Rey Mercado | Address on file | | | | | | | |
| 285397 | LUIS REY RODRIGUEZ | Address on file | | | | | | | |
| 285398 | LUIS REYES | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 285399 | LUIS REYES ANDINO | Address on file | | | | | | | |
| 285400 | LUIS REYES BONILLA | Address on file | | | | | | | |
| 285401 | LUIS REYES CRUZ | Address on file | | | | | | | |
| 703711 | LUIS REYES LOPEZ | Address on file | | | | | | | |
| 285402 | LUIS REYES MELENDEZ | Address on file | | | | | | | |
| 703712 | LUIS REYES MORALES | URB HYDE PARK | 6 CALLE AMAPOLA | | | SAN JUANM | PR | 00927 4203 | |
| 703713 | LUIS REYES MORAN | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 703714 | LUIS REYES ORTIZ | P O BOX 2551 | | | | GUAYNABO | PR | 00970 | |
| 2175923 | LUIS REYES PEREZ | Address on file | | | | | | | |
| 703715 | LUIS REYES RAMOS | URB. MIRA FLORES I-9 CALLE-3 | | | | BAYAMON | PR | 00956 | |
| 703716 | LUIS REYES TIRADO | Address on file | | | | | | | |
| 285403 | LUIS REYES TRINIDAD | Address on file | | | | | | | |
| 703717 | LUIS REYES VAZQUEZ & ASSOC | COND EL CENTRO II SUITE 254 | | | | SAN JUAN | PR | 00918 | |
| 285404 | LUIS RICHARD SANTIAGO VEGA | Address on file | | | | | | | |
| 703718 | LUIS RICO LOPEZ | Address on file | | | | | | | |
| 703719 | LUIS RIOS | BO LAS CROABAS | 987 CARR ESTATAL | | | FAJARDO | PR | 00738 | |
| 285405 | LUIS RIOS ALICEA | Address on file | | | | | | | |
| 285406 | LUIS RIOS HERNANDEZ | Address on file | | | | | | | |
| 285407 | LUIS RIOS LOPEZ | Address on file | | | | | | | |
| 703720 | LUIS RIOS MENDEZ | HC 1 | | | | LAS MARIAS | PR | 00670 | |
| 703721 | LUIS RIOS PEREZ | PO BOX 29611 | | | | SAN JUAN | PR | 00926-0611 | |
| 703722 | LUIS RIOS PETERSON | VISTA MAR | 405 CALLE CORDOVA | | | CAROLINA | PR | 00984 | |
| 703723 | LUIS RIOS RIVERA | 107 CALLE VENUS | | | | PONCE | PR | 00731 | |
| 285408 | LUIS RIVAS CALDERON | Address on file | | | | | | | |
| 285409 | LUIS RIVAS CALDERON | Address on file | | | | | | | |
| 703724 | LUIS RIVERA ALVELO | BO CAMPANILLA | 380 CALLE FORTALEZA | | | TOA BAJA | PR | 00949 | |
| 700238 | LUIS RIVERA ALVERIO | HC 3 BOX 12220 | | | | YABUCOA | PR | 00767 | |
| 703725 | LUIS RIVERA APONTE | SICOSOCIAL CAYEY | | | | BAYAMON | PR | 009360000 | |
| 703726 | LUIS RIVERA ARCE | PO BOX 193918 | | | | SAN JUAN | PR | 00919 | |
| 285410 | LUIS RIVERA CABRERA | Address on file | | | | | | | |
| 285411 | LUIS RIVERA CABRERA PSC | PO BOX 9023826 | | | | SAN JUAN | PR | 00902 | |
| 285412 | LUIS RIVERA CAMACHO | Address on file | | | | | | | |
| 703727 | LUIS RIVERA CAMPOS | PARCELA 143 BO RIO LAJAS | | | | DORADO | PR | 00646 | |
| 285413 | LUIS RIVERA CARRASQUILLO | Address on file | | | | | | | |
| 285414 | LUIS RIVERA CASTRO | Address on file | | | | | | | |
| 846826 | LUIS RIVERA CASTRO DBA | SAN ISIDRO JRDNS DE PALMAREJO | BB29 CALLE 21 | | | CANOVANAS | PR | 00729 | |
| 703728 | LUIS RIVERA CESAREO | BDA PESQUERA | B16 CALLE PESQUERA # C | | | BAYAMON | PR | 00959 | |
| 703729 | LUIS RIVERA COLON | PO BOX 2133 | | | | CAYEY | PR | 00737 | |
| 285415 | LUIS RIVERA COLON | Address on file | | | | | | | |
| 285416 | LUIS RIVERA CORDERO | Address on file | | | | | | | |
| 285417 | LUIS RIVERA CRESPO | Bayamón 501 3J-106 | PO BOX 607073 | | | Bayamón | PR | 00960 | |
| 285418 | LUIS RIVERA CRUZ | Address on file | | | | | | | |
| 285419 | LUIS RIVERA DELGADO | Address on file | | | | | | | |
| 703730 | LUIS RIVERA DIAZ | Address on file | | | | | | | |
| 703731 | LUIS RIVERA ESQUILIN | HC 03 BOX 180-10 | BO GUZMAN ABAJO | | | RIO GRANDE | PR | 00745 | |
| 703732 | LUIS RIVERA FELICIANO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 285420 | LUIS RIVERA FERMAINT | Address on file | | | | | | | |
| 703733 | LUIS RIVERA FERNANDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 703734 | LUIS RIVERA FIGUEROA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 703735 | LUIS RIVERA FONTANEZ | Address on file | | | | | | | |
| 703736 | LUIS RIVERA FUSSA | 103 CALLE CEDRO | | | | HATILLO | PR | 00659 | |
| 703739 | LUIS RIVERA GARCIA | RES SAN JOSE EDIF 10 | APT 334 | | | SAN JUAN | PR | 00923 | |
| 703738 | LUIS RIVERA GARCIA | URB JAIME C RODRIGUEZ | CALLE 2 B 49 | | | YABUCOA | PR | 00767 | |
| 703737 | LUIS RIVERA GARCIA | VILLAS DE RIO GRANDE | B16 CALLE ALFONSO CEBALLOS | | | RIO GRANDE | PR | 00745 | |
| 285421 | LUIS RIVERA GARCIA | Address on file | | | | | | | |
| 703740 | LUIS RIVERA GUZMAN | PO BOX 623 | | | | TRUJILLO ALTO | PR | 00977 | |
| 285422 | LUIS RIVERA IGLESIAS | Address on file | | | | | | | |
| 703741 | LUIS RIVERA LOPEZ | PO BOX 1503 | | | | YAUCO | PR | 00698 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 703742 | LUIS RIVERA LOZADA | Address on file | | | | | | | |
| 703743 | LUIS RIVERA MANZANO | PO BOX 55058 | | | | BAYAMON | PR | 00960 | |
| 703744 | LUIS RIVERA MARTINEZ | 3 CALLE BALDORIOTY | | | | CIDRA | PR | 00739 | |
| 285423 | LUIS RIVERA MARTINEZ | Address on file | | | | | | | |
| 703745 | LUIS RIVERA MATIAS | Address on file | | | | | | | |
| 285424 | LUIS RIVERA MATIAS | Address on file | | | | | | | |
| 703746 | LUIS RIVERA MATIAS | Address on file | | | | | | | |
| 703747 | LUIS RIVERA MONTES | Address on file | | | | | | | |
| 285425 | LUIS RIVERA MORALES | Address on file | | | | | | | |
| 285426 | LUIS RIVERA MORALES | Address on file | | | | | | | |
| 285428 | LUIS RIVERA MORALES | Address on file | | | | | | | |
| 703748 | LUIS RIVERA MUNOZ | URB VILLA DEL RIO | BUZON 13211 | | | TOA ALTA | PR | 00953 | |
| 703749 | LUIS RIVERA NARVAEZ | 1 VILLA MACHUELO APT 2 | | | | PONCE | PR | 00731 | |
| 285429 | LUIS RIVERA NAVARRO | Address on file | | | | | | | |
| 285430 | LUIS RIVERA ORTIZ | Address on file | | | | | | | |
| 285431 | LUIS RIVERA ORTIZ | Address on file | | | | | | | |
| 285432 | LUIS RIVERA ORTIZ | Address on file | | | | | | | |
| 285433 | LUIS RIVERA ORTIZ | Address on file | | | | | | | |
| 703750 | LUIS RIVERA PAGAN | HC 01 BOX 16900 | | | | GUAYANILLA | PR | 00922-1981 | |
| 285434 | LUIS RIVERA PAGAN | Address on file | | | | | | | |
| 285435 | LUIS RIVERA PAGAN | Address on file | | | | | | | |
| 285436 | LUIS RIVERA PASTRANA | Address on file | | | | | | | |
| 703751 | LUIS RIVERA QUILES | ABRAS DE SAN FRANCISCO | BOX 7051 | | | ARECIBO | PR | 00612 | |
| 703752 | LUIS RIVERA QUINTANA | URB COUNTRY CLUB | JA12 CALLE 220 | | | CAROLINA | PR | 00984 | |
| 703753 | LUIS RIVERA RAMOS | Address on file | | | | | | | |
| 703755 | LUIS RIVERA RIVERA | CAPITAL CENTER BLDG 1-1239 | AVE. ARTERIAL HOSTOS-SUITE 805 | | | SAN JUAN | PR | 00918 | |
| 703754 | LUIS RIVERA RIVERA | HC 2 BOX 7725 | | | | CAMUY | PR | 00627 | |
| 2176627 | LUIS RIVERA RIVERA | Address on file | | | | | | | |
| 285437 | LUIS RIVERA RIVERA | Address on file | | | | | | | |
| 703757 | LUIS RIVERA RODRIGUEZ | 1764 VALLE ARRIBA HEIGHTS | | | | CAROLINA | PR | 00983 | |
| 703758 | LUIS RIVERA RODRIGUEZ | PO BOX 1802 | | | | CAROLINA | PR | 00987 | |
| 285438 | LUIS RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 285439 | LUIS RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 285440 | LUIS RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 703756 | LUIS RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 703759 | LUIS RIVERA ROLON | Address on file | | | | | | | |
| 846827 | LUIS RIVERA ROMAN | 600 AVE PIÑERO APT 1104 | | | | SAN JUAN | PR | 00918-4173 | |
| 285441 | LUIS RIVERA ROMAN | Address on file | | | | | | | |
| 285442 | LUIS RIVERA SANCHEZ | Address on file | | | | | | | |
| 285443 | LUIS RIVERA SANCHEZ | Address on file | | | | | | | |
| 703760 | LUIS RIVERA SANTOS | PO BOX 9023029 | | | | SAN JUAN | PR | 00902-3029 | |
| 703761 | LUIS RIVERA SEIYO | URB BELLA VISTA 29 | | | | CIALES | PR | 00638 | |
| 846828 | LUIS RIVERA VAZQUEZ | CEDRO ABAJO | PO BOX 510 | | | NARANJITO | PR | 00719-0510 | |
| 703763 | LUIS RIVERA VELEZ | Address on file | | | | | | | |
| 703762 | LUIS RIVERA VELEZ | Address on file | | | | | | | |
| 285444 | LUIS RIVERA VIERA | Address on file | | | | | | | |
| 1639114 | Luis Rivera, Angel | Address on file | | | | | | | |
| 2233634 | Luis Rivera, Julio | Address on file | | | | | | | |
| 703764 | LUIS RIVERO CUBANO | P O BOX 1681 | | | | MANATI | PR | 00674-1681 | |
| 703765 | LUIS RIVERO MONTANEZ | VILLA PALMERAS | 315 CALLE FERRER PISO 2 | | | SAN JUAN | PR | 00915 | |
| 703766 | LUIS ROBERTO CASANOVA AYALA | Address on file | | | | | | | |
| 703767 | LUIS ROBERTO GUZMAN | URB SANTIAGO IGLESIA | 1415 R ALONSO TORRES | | | SAN JUAN | PR | 00921 | |
| 703768 | LUIS ROBERTO PAGAN MARRERO | URB GARCIA | A 5 CALLE | | | CARO ROJO | PR | 00623 | |
| 846829 | LUIS ROBERTO RAMOS CARTAGENA DBA CONGO BLUE STAGE LIGHTING | PO BOX 363282 | | | | SAN JUAN | PR | 00936-3282 | |
| 703769 | LUIS ROBERTO REEVES GARCIA | SECCION 11 URB STA JUANITA | ED 14 CALLE OLMO | | | BAYAMON | PR | 00956 | |
| 703770 | LUIS ROBERTO SANTOS MONTALVO | P O BOX 1809 | | | | MAYAGUEZ | PR | 00681 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 285445 | LUIS ROBERTO VELAZQUEZ CARRASQUILLO | Address on file | | | | | | | |
| 703772 | LUIS ROBLES | COND BAYSIDE COVE | APT D PH 2 | | | SAN JUAN | PR | 00918 | |
| 703771 | LUIS ROBLES | PO BOX 870 | | | | OROCOVIS | PR | 00720 | |
| 285446 | LUIS ROBLES CAMPOS Y YARITZA QUINONES | Address on file | | | | | | | |
| 285447 | LUIS ROBLES FIGUEROA | Address on file | | | | | | | |
| 700239 | LUIS ROBLES GONZALEZ | RES BELLA VISTA | EDIF 16 APT 123 | | | ARECIBO | PR | 00612 | |
| 1647535 | Luis Robles Martinez, Nelson | Address on file | | | | | | | |
| 285448 | LUIS ROBLES OTERO | Address on file | | | | | | | |
| 285449 | LUIS ROBLES VELAZQUEZ | Address on file | | | | | | | |
| 285450 | LUIS ROCA IGUINA Y MARINA ROCA IGUINA | Address on file | | | | | | | |
| 285451 | LUIS ROCHE MORALES | Address on file | | | | | | | |
| 703773 | LUIS RODRIGUEZ | ALMIRANTE SUR | HC 2 BOX 48110 | | | VEGA BAJA | PR | 00693 | |
| 703774 | LUIS RODRIGUEZ | BO QUEBRADA ARENA | CARR 155 INT 645 | | | VEGA BAJA | PR | 00693 | |
| 846830 | LUIS RODRIGUEZ | HC 3 BOX 4332 | | | | FLORIDA | PR | 00650-9698 | |
| 703775 | LUIS RODRIGUEZ | HC01 BOX 27298 | | | | VEGA BAJA | PR | 00693 | |
| 285452 | LUIS RODRIGUEZ | Address on file | | | | | | | |
| 703776 | LUIS RODRIGUEZ ACOSTA | BO MAGUELLES | 17 | | | PONCE | PR | 00728 | |
| 285453 | LUIS RODRIGUEZ APELLANIZ | Address on file | | | | | | | |
| 285454 | LUIS RODRIGUEZ AVILA | Address on file | | | | | | | |
| 285455 | LUIS RODRIGUEZ BURGOS | Address on file | | | | | | | |
| 285456 | LUIS RODRIGUEZ BURGOS | Address on file | | | | | | | |
| 703777 | LUIS RODRIGUEZ CARRASQUILLO | PO BOX 3762 | | | | CAROLINA | PR | 00984-3762 | |
| 700240 | LUIS RODRIGUEZ CARRASQUILLO | PO BOX 405 | | | | CAROLINA | PR | 00986-0405 | |
| 285457 | LUIS RODRIGUEZ CARRASQUILLO | Address on file | | | | | | | |
| 2174899 | LUIS RODRIGUEZ CARTAGENA | Address on file | | | | | | | |
| 703778 | LUIS RODRIGUEZ CATALAN | BO BUENA VISTA | 18 CALLE PANORAMA | | | BAYAMON | PR | 00957 | |
| 703780 | LUIS RODRIGUEZ COLON | 635 COM TOA VACA | ATDO 148 | | | VILLALBA | PR | 00766 | |
| 703779 | LUIS RODRIGUEZ COLON | Address on file | | | | | | | |
| 703781 | LUIS RODRIGUEZ DAVILA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 703782 | LUIS RODRIGUEZ DEL VALLE | 1624 PARKGATE DR | | | | KISSIMMIE | FL | 34746 | |
| 285458 | LUIS RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 285459 | LUIS RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 703783 | LUIS RODRIGUEZ FEBRES | RES MANUEL A PEREZ | EDF D 16 APT 185 | | | SAN JUAN | PR | 00923 | |
| 703784 | LUIS RODRIGUEZ FIGUEROA | PO BOX 2262 | | | | GUAYAMA | PR | 00785 | |
| 285460 | LUIS RODRIGUEZ FONSECA | Address on file | | | | | | | |
| 703785 | LUIS RODRIGUEZ GONZALEZ | BOX 6315 | | | | CIDRA | PR | 00739 | |
| 285461 | LUIS RODRIGUEZ GREGORY | Address on file | | | | | | | |
| 285462 | LUIS RODRIGUEZ GUADALUPE | Address on file | | | | | | | |
| 2174908 | LUIS RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 703786 | LUIS RODRIGUEZ II | PO BOX 191 | | | | CAROLINA | PR | 00986-0191 | |
| 703787 | LUIS RODRIGUEZ ILARRAZA | Address on file | | | | | | | |
| 703788 | LUIS RODRIGUEZ JUSINO DBA GUICHE PLUMBIN | PO BOX 2072 | | | | SAN GERMAN | PR | 00683-2072 | |
| 703790 | LUIS RODRIGUEZ LOPEZ | PMB 357 130 WINSTON CHURCHILL AVE | | | | SAN JUAN | PR | 00926-6018 | |
| 703789 | LUIS RODRIGUEZ LOPEZ | PO BOX 1551 | | | | CAYEY | PR | 00737-1551 | |
| 285463 | LUIS RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 703791 | LUIS RODRIGUEZ LOZADA | BO JAGUAS COGOBALES | KM 13 7 | | | CIALES | PR | 00638 | |
| 703792 | LUIS RODRIGUEZ MARTINEZ | PO BOX 685 | | | | YABUCOA | PR | 00767 | |
| 285464 | LUIS RODRIGUEZ MEDINA | Address on file | | | | | | | |
| 285465 | LUIS RODRIGUEZ MORA | Address on file | | | | | | | |
| 703793 | LUIS RODRIGUEZ MORALES | Address on file | | | | | | | |
| 703794 | LUIS RODRIGUEZ NAZARIO | 40 RES. LLORENS TORRES APT. 819 | | | | SAN JUAN | PR | 00913 | |
| 703795 | LUIS RODRIGUEZ NEGRON | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2639 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 285466 | LUIS RODRIGUEZ NIEVES | Address on file | | | | | | | |
| 700241 | LUIS RODRIGUEZ OJEDA | URB IRLANDIA HEIGHTS | F1 1 CALLE GEMINIS | | | BAYAMON | PR | 00956 | |
| 703796 | LUIS RODRIGUEZ ORTIZ | URB LEVITOWN LAKES | Y 20 CALLE LADI | | | TOA BAJA | PR | 00949-4604 | |
| 703797 | LUIS RODRIGUEZ PACHECO | HC 1 BOX 7756 | | | | GUAYANILLA | PR | 00656 | |
| 285467 | LUIS RODRIGUEZ PADILLA | Address on file | | | | | | | |
| 285468 | LUIS RODRIGUEZ PAGAN | Address on file | | | | | | | |
| 285469 | LUIS RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 703798 | LUIS RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 285470 | LUIS RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 703799 | LUIS RODRIGUEZ QUILES | HC 44 BOX 13582 | | | | CAYEY | PR | 00736 | |
| 285471 | LUIS RODRIGUEZ QUINONES | Address on file | | | | | | | |
| 703800 | LUIS RODRIGUEZ RAMOS | JARD DEL MAMEY | D13 CALLE 2 | | | PATILLAS | PR | 00723 | |
| 703801 | LUIS RODRIGUEZ RAMOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 703802 | LUIS RODRIGUEZ RENTAS | URB VILLAS DE CARAIZO | RR 7 BOX 158 | | | SAN JUAN | PR | 00926 | |
| 285472 | LUIS RODRIGUEZ REYES | Address on file | | | | | | | |
| 285473 | LUIS RODRIGUEZ RICO | Address on file | | | | | | | |
| 846831 | LUIS RODRIGUEZ RIVERA | URB HORIZONS | 116 CALLE SAN PABLO | | | SAN JUAN | PR | 00926 | |
| 285474 | LUIS RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 285475 | LUIS RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 703803 | LUIS RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 703804 | LUIS RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 285476 | LUIS RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 703805 | LUIS RODRIGUEZ RODRIGUEZ | BOX 373006 | | | | CAYEY | PR | 00736 | |
| 285477 | LUIS RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 285478 | LUIS RODRIGUEZ ROSARIO | Address on file | | | | | | | |
| 703806 | LUIS RODRIGUEZ SANTIAGO | PO BOX 339 | | | | MAYAGUEZ | PR | 00681 | |
| 703807 | LUIS RODRIGUEZ SANTIAGO | URB SANTA CLARA | 115 CALLE B | | | PONCE | PR | 00731 | |
| 285479 | LUIS RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 285480 | LUIS RODRIGUEZ SOTO | Address on file | | | | | | | |
| 285481 | LUIS RODRIGUEZ TERRY/ ECOLOGIC ALL | 545 TINTILLO | | | | GUAYNABO | PR | 00966 | |
| 703810 | LUIS RODRIGUEZ TORRES | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 703808 | LUIS RODRIGUEZ TORRES | PO BOX 704 | | | | PATILLAS | PR | 00723 | |
| 703809 | LUIS RODRIGUEZ TORRES | URB JARDINEZ DEL CARIBE | DD 4 CALLE 28 | | | PONCE | PR | 00731 | |
| 285482 | LUIS RODRIGUEZ TORRES | Address on file | | | | | | | |
| 285483 | LUIS RODRIGUEZ TORRES | Address on file | | | | | | | |
| 285484 | LUIS RODRIGUEZ TORRES | Address on file | | | | | | | |
| 285485 | LUIS RODRIGUEZ VARGAS | Address on file | | | | | | | |
| 285486 | LUIS RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 703811 | LUIS RODRIGUEZ VECCHINI | 609 COND CUEVILLAS | APT 8 A | | | SAN JUAN | PR | 00907 | |
| 703812 | LUIS RODRIGUEZ VENEGAS | ESQ C AVILA | 100 CALLE SOCORRO | | | QUEBRADILLA | PR | 00678 | |
| 703813 | LUIS RODRIGUEZ VIDAL | 59 AVENIDA VICTORIA | | | | AGUADILLA | PR | 00603 | |
| 285487 | LUIS RODRIGUEZ Y NORMA GONZALEZ | Address on file | | | | | | | |
| 285489 | LUIS ROIG SEPULVEDA | Address on file | | | | | | | |
| 285490 | LUIS ROIG TORRES Y/O ANA M ROIG | Address on file | | | | | | | |
| 703814 | LUIS ROJAS MARTIONEZ | Address on file | | | | | | | |
| 285492 | LUIS ROLDAN APONTE | Address on file | | | | | | | |
| 285493 | LUIS ROLDAN MENDEZ | Address on file | | | | | | | |
| 700242 | LUIS ROLDAN RUIZ | 54 CALLE CUESTA VIEJA | | | | AGUADILLA | PR | 00603-5320 | |
| 703815 | LUIS ROLON | 125 CHALETS LAS CUMBRES | APT 118 | | | BAYAMON | PR | 00956 | |
| 2175444 | LUIS ROLON DAVILA | Address on file | | | | | | | |
| 703816 | LUIS ROLON GONZALEZ | URB LUCHETTI | 54 CALLE VIRGILIO DEL POZO | | | MANATI | PR | 00674 | |
| 703817 | LUIS ROLON GONZALEZ | URB VILLAS DE CANEY | A 31 CALLE AGUEYBANA | | | TRUJILLO ALTO | PR | 00976 | |
| 703818 | LUIS ROLON NEVAREZ | Address on file | | | | | | | |
| 703819 | LUIS ROMAN ACEVEDO | HC 2 BOX 17956 | | | | SAN SEBASTIAN | PR | 00685 | |
| 285494 | LUIS ROMAN CORDERO | Address on file | | | | | | | |
| 703820 | LUIS ROMAN DBA BONAIRE GLASS | PO BOX 6547 | | | | BAYAMON | PR | 00960-9006 | |
| 2175450 | LUIS ROMAN LOPEZ | Address on file | | | | | | | |
| 285495 | LUIS ROMAN PIZARRO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2640 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 703821 | LUIS ROMAN ROSA | HC 40 BOX 40577 | | | | SAN LORENZO | PR | 00754 | |
| 703822 | LUIS ROMAN SERPA | BO JUAN DOMINGO | 11 CALLE PASTORA | | | GUAYNABO | PR | 00966 | |
| 703823 | LUIS ROMERO / EQUIP TAINOS DE CARRIZALES | HC 1 BOX 4543 | | | | HATILLO | PR | 00659 | |
| 703824 | LUIS ROMERO /EQUIPO TAINOS DE CARRIZALES | HC 1 BOX 4543 | | | | HATILLO | PR | 00659 | |
| 285496 | LUIS ROMERO CENTENO Y ROSA A BERNAT | Address on file | | | | | | | |
| 703825 | LUIS ROMERO GUZMAN | BO PUEBLO SECO | K3 H4 CALLE 5 BUZON 37 | | | TOA ALTA | PR | 00976 | |
| 2152034 | LUIS ROMERO LOPEZ | P.O. BOX 577 | | | | ISABELA | PR | 00662-0577 | |
| 703826 | LUIS ROSA FIGUEROA | 197 CALLE VICTORIA | | | | PONCE | PR | 00731 | |
| 2175583 | LUIS ROSA VELAZQUEZ | Address on file | | | | | | | |
| 2134450 | Luis Rosa, Ramon | Address on file | | | | | | | |
| 703827 | LUIS ROSADO GONZALEZ | PTO REAL | 622 CALLE 20 PARC ELIZABETH | | | CABO ROJO | PR | 00623 | |
| 703828 | LUIS ROSADO JIMENEZ | HC 02 BOX 7337 | | | | LARES | PR | 00669 | |
| 703829 | LUIS ROSADO RIVERA | HC 01 BOX 1282 | | | | CABO ROJO | PR | 00623 | |
| 703830 | LUIS ROSADO ROBLES | URB VALLE ESCONDIDO | 605 MIOSOTIS | | | CAROLINA | PR | 00987 | |
| 285497 | LUIS ROSADO ROSADO | Address on file | | | | | | | |
| 495222 | LUIS ROSADO SANTOS, ARNALDO | Address on file | | | | | | | |
| 285498 | LUIS ROSADO SERRANO | Address on file | | | | | | | |
| 285499 | LUIS ROSADO TORO | Address on file | | | | | | | |
| 703831 | LUIS ROSADO VIANA | CNTR INTERNAC MERCADEO TORRE 2 | 90 ROAD 165 SUITE 304 | | | GUAYNABO | PR | 00968 | |
| 285500 | Luis Rosado, Albin M | Address on file | | | | | | | |
| 285501 | LUIS ROSADO, CARLOS | Address on file | | | | | | | |
| 285502 | Luis Rosado, Carlos J | Address on file | | | | | | | |
| 703832 | LUIS ROSARIO | HC 1 BOX 3553 | | | | AIBONITO | PR | 00705 | |
| 285503 | LUIS ROSARIO ALBERT | Address on file | | | | | | | |
| 703833 | LUIS ROSARIO ALICEA | HC 1 BOX 3553 | | | | AIBONITO | PR | 00705 | |
| 285504 | LUIS ROSARIO CABAN Y EDMARIAN AYALA | Address on file | | | | | | | |
| 703834 | LUIS ROSARIO COLON | BDA ROOSEVELT | 192 CALLE SAN ISIDRO | | | FAJARDO | PR | 00738 | |
| 285505 | LUIS ROSARIO FERNANDEZ | Address on file | | | | | | | |
| 285506 | LUIS ROSARIO FERNANDEZ | Address on file | | | | | | | |
| 285507 | LUIS ROSARIO GARCIA | Address on file | | | | | | | |
| 285508 | LUIS ROSARIO LOPEZ | Address on file | | | | | | | |
| 285509 | LUIS ROSARIO LOPEZ | Address on file | | | | | | | |
| 703835 | LUIS ROSARIO MALDONADO | FLORAL PARK | 58 CALLE BETANCES | | | SAN JUAN | PR | 00917 | |
| 703836 | LUIS ROSARIO MORALES | VISTAS DE CAMUY | G 16 CALLE SIETE | | | CAMUY | PR | 00627 | |
| 285510 | LUIS ROSARIO ORTIZ | Address on file | | | | | | | |
| 703837 | LUIS ROSARIO ORTIZ | Address on file | | | | | | | |
| 703838 | LUIS ROSARIO PENA | RR 02 BOX 6696 | | | | CIDRA | PR | 00739 | |
| 703839 | LUIS ROSARIO PEREZ | P O BOX 373082 | | | | CAYEY | PR | 00736 | |
| 285511 | LUIS ROSARIO RAMIREZ | Address on file | | | | | | | |
| 703841 | LUIS ROSARIO RIVERA | URB VALLE ARRIBA HEIGTH | PO BOX 1727 | | | CAROLINA | PR | 00984 | |
| 703840 | LUIS ROSARIO RIVERA | Address on file | | | | | | | |
| 703842 | LUIS ROSARIO SANTIAGO | BO LOMAS CALLE 1 G-17 | | | | JUANA DIAZ | PR | 00975 | |
| 2175793 | LUIS ROSARIO SANTIAGO | Address on file | | | | | | | |
| 285512 | LUIS ROSARIO VILLANUEVA | Address on file | | | | | | | |
| 285513 | LUIS ROSARIO VILLANUEVA | Address on file | | | | | | | |
| 285514 | LUIS ROZADA ORTIZ | Address on file | | | | | | | |
| 285515 | LUIS RUBEN BERRIOS MONTAðEZ | Address on file | | | | | | | |
| 285516 | LUIS RUBEN BERRIOS MONTAðEZ | Address on file | | | | | | | |
| 285517 | LUIS RUBEN BERRIOS MONTANEZ | Address on file | | | | | | | |
| 285518 | LUIS RUBEN BERRIOS MONTANEZ | Address on file | | | | | | | |
| 285519 | LUIS RUBEN COLON MORA | Address on file | | | | | | | |
| 285520 | LUIS RUBEN COLON SANTIAGO | Address on file | | | | | | | |
| 703843 | LUIS RUBEN RIVERA | COM AQUILINO | SOLAR 78 | | | VIEQUES | PR | 00765 | |
| 703844 | LUIS RUBIO CARLO | VILLAS DEL RIO BAYAMON | C 5 CALLE 13 | | | BAYAMON | PR | 00959 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 285521 | LUIS RUIT SULE | Address on file | | | | | | | |
| 285522 | LUIS RUIZ | Address on file | | | | | | | |
| 285523 | LUIS RUIZ ANDUJAR / MARISABEL RUIZ | Address on file | | | | | | | |
| 2175799 | LUIS RUIZ CENTENO | Address on file | | | | | | | |
| 285524 | LUIS RUIZ CHICO | Address on file | | | | | | | |
| 703845 | LUIS RUIZ DAVILA | HC 02 BOX 4091 | | | | MAUNABO | PR | 00707 | |
| 285525 | LUIS RUIZ DE LA TORRE | Address on file | | | | | | | |
| 703846 | LUIS RUIZ POLA | PO BOX 809 | | | | JUANA DIAZ | PR | 00795 | |
| 703847 | LUIS RUIZ QUIRINDONGO | Address on file | | | | | | | |
| 285527 | LUIS RUIZ SULE | Address on file | | | | | | | |
| 285528 | LUIS RUPERTO ALEQUIN | Address on file | | | | | | | |
| 703849 | LUIS S BERRIOS MONTES | URB HACIENDA LA ARBOLEDA I | BOX 11 | | | VEGA BAJA | PR | 00693-3500 | |
| 285529 | LUIS S BERRIOS MONTES | Address on file | | | | | | | |
| 285530 | LUIS S COTTO LOPEZ | Address on file | | | | | | | |
| 703850 | LUIS S GARCIA JIMENEZ | BDA CHINTO RODON | CALLE E 5 | | | SAN SEBASTIAN | PR | 00685 | |
| 703851 | LUIS S HERNANDEZ CALDERON | APARTADO 468 | | | | CIDRA | PR | 00739 | |
| 703852 | LUIS S JIMENEZ MONTALVO | P O BOX 1644 | | | | ISABELA | PR | 00602 | |
| 285531 | LUIS S JORGE PENA | Address on file | | | | | | | |
| 703853 | LUIS S MEDINA BRUNO | URB VILLA PRADES | 683 CALLE ARISTIDES CHAVIER | | | SAN JUAN | PR | 00924 | |
| 703854 | LUIS S MENDEZ ARCE | HC 01 BOX 9262 | | | | SAN SEBASTIAN | PR | 00685 | |
| 703855 | LUIS S MONTANEZ REYES | CALLE 266 P B. 29 | COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 703856 | LUIS S PARIS VELAZQUEZ | URB VENUS GARDENS | 772 ANDROMEDA | | | SAN JUAN | PR | 00926 | |
| 285532 | LUIS S PEREZ FLORES | Address on file | | | | | | | |
| 703857 | LUIS S PEREZ GODEN | Address on file | | | | | | | |
| 285534 | LUIS S PINERO | Address on file | | | | | | | |
| 285533 | LUIS S PINERO | Address on file | | | | | | | |
| 285535 | LUIS S REYES GONZALEZ | Address on file | | | | | | | |
| 703858 | LUIS S RIOS DIAZ | URB PUERTO NUEVO | 504 CALLE ANTILLAS | | | SAN JUAN | PR | 00920-4125 | |
| 703859 | LUIS S RIOS ORTIZ | JUAPE 4 BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| 703860 | LUIS S RIVERA CHRISTIAN | CP-39 CALLE-J URB.SANTA TERESITA | | | | PONCE | PR | 00731 | |
| 285536 | LUIS S RIVERA GONZALEZ | Address on file | | | | | | | |
| 285537 | LUIS S ROMAN RIVERA | Address on file | | | | | | | |
| 703861 | LUIS S ROMERO TRINIDAD | COND LOS CEDROS | EDIF 1 APT 1606 | | | TRUJILLO ALTO | PR | 00976 | |
| 703862 | LUIS S SERRANO RODRIGUEZ | PO BOX 476 | | | | LUQUILLO | PR | 00773 | |
| 703863 | LUIS S. PINERO RIVERA | PO BOX 360484 | | | | SAN JUAN | PR | 00936-0484 | |
| 703864 | LUIS S. PINERO RIVERA | URB EL CEREZAL | 127 CALLE MISSISSIPI | | | SAN JUAN | PR | 00926 | |
| 285538 | LUIS S. RIVERA GONZALEZ | Address on file | | | | | | | |
| 1550908 | Luis S. Suan and Cecilia M. Badia | Address on file | | | | | | | |
| 703865 | LUIS SAEZ VEGA | Address on file | | | | | | | |
| 700243 | LUIS SALAS CHARNECO | RR 1 BOX 16235 | | | | SAN SEBASTIAN | PR | 00685 | |
| 846832 | LUIS SALAS MENDEZ DBA SALAS CLEANING | 55 BARRIADA NUEVA | | | | UTUADO | PR | 00641 | |
| 285539 | LUIS SALAS PAGAN | Address on file | | | | | | | |
| 703866 | LUIS SALEME | URB. SIERRA BAYAMON 5-3 CALLE 5 | | | | BAYAMON | PR | 00619 | |
| 285540 | LUIS SALGADO MARTINEZ | Address on file | | | | | | | |
| 703867 | LUIS SALINA ROSARIO | BUENA VISTA | 722 CALLE 4 | | | SAN JUAN | PR | 00915 | |
| 285541 | LUIS SALINAS FIGUEROA | Address on file | | | | | | | |
| 285542 | LUIS SALINAS FIGUEROA | Address on file | | | | | | | |
| 703868 | LUIS SALIVA | URB QUINTO CENTENARIO | 344 CALLE SANTA FE | | | MAYAGUEZ | PR | 00680 | |
| 285543 | LUIS SAMUEL QUINONES DEDOS | Address on file | | | | | | | |
| 285544 | LUIS SANABRIA ALEQUIN | Address on file | | | | | | | |
| 285545 | LUIS SANABRIA QUINONES | Address on file | | | | | | | |
| 703869 | LUIS SANCHEZ | 516-13 CALLE JUAN J JIMENEZ | | | | SAN JUAN | PR | 00918 | |
| 285546 | LUIS SANCHEZ | Address on file | | | | | | | |
| 285547 | LUIS SANCHEZ | Address on file | | | | | | | |
| 285549 | LUIS SANCHEZ FERNANDEZ | Address on file | | | | | | | |
| 703870 | LUIS SANCHEZ FLORES | Address on file | | | | | | | |
| 285550 | LUIS SANCHEZ LORENZANA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2642 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 285551 | LUIS SANCHEZ MARTINEZ | IVETTE R. GARCÍA CRUZ | PO BOX 373151 | | | CAYEY | PR | 00937-3151 | |
| 703871 | LUIS SANCHEZ MARTINEZ | PO BOX 1941 | | | | MOCA | PR | 00676 | |
| 703872 | LUIS SANCHEZ MENDOZA | HC 10 BOX 7537 | | | | SABANA GRANDE | PR | 00637 | |
| 703873 | LUIS SANCHEZ MIRANDA | HC 56 BOX 36210 | | | | AGUADA | PR | 00602-9788 | |
| 703874 | LUIS SANCHEZ MURPHY | P O BOX 140314 | | | | ARECIBO | PR | 00614 | |
| 703875 | LUIS SANCHEZ ORTIZ | HC 1 BOX 7193 | | | | MOCA | PR | 00676 | |
| 703876 | LUIS SANCHEZ RIVERA | URB LA ALTAGRACIA | H 14 CALLE GORRION | | | TOA ALTA | PR | 00949 | |
| 285552 | LUIS SANCHEZ SANCHEZ | Address on file | | | | | | | |
| 285553 | LUIS SANCHEZ SANTIAGO | Address on file | | | | | | | |
| 2141293 | Luis Sanchez, Hector | Address on file | | | | | | | |
| 2175937 | LUIS SANJURJO NUNEZ | Address on file | | | | | | | |
| 703878 | LUIS SANTANA | P O BOX 85 | | | | SABANA GRANDE | PR | 00637 | |
| 703880 | LUIS SANTANA CRUZ | BOX 391 | | | | GURABO | PR | 00778 | |
| 285554 | LUIS SANTANA DE JESUS | Address on file | | | | | | | |
| 703881 | LUIS SANTANA HERNANDEZ | Address on file | | | | | | | |
| 703879 | LUIS SANTANA LOPEZ | PO BOX 1572 | | | | VEGA ALTA | PR | 00692 | |
| 703882 | LUIS SANTANA MALDONADO | Address on file | | | | | | | |
| 285555 | LUIS SANTANA QUILES | Address on file | | | | | | | |
| 703883 | LUIS SANTANA RIVERA | URB COUNTRY CLUB | GD 35 CALLE 418 | | | CAROLINA | PR | 00982 | |
| 285556 | LUIS SANTANA RIVERA | Address on file | | | | | | | |
| 846833 | LUIS SANTANA SANTANA | URB BAIROA | BD-17 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 703884 | LUIS SANTANA SANTANA | URB FOREST HILLS | J-13 CALLE 28 | | | BAYAMON | PR | 00959 | |
| 703885 | LUIS SANTANA SILVA | Address on file | | | | | | | |
| 2176216 | LUIS SANTANA VERDEJO | Address on file | | | | | | | |
| 703886 | LUIS SANTIAGO | 116 D LOS LIRIOS | | | | ADJUNTAS | PR | 00601 | |
| 703887 | LUIS SANTIAGO | PO BOX 1726 | | | | CANOVANAS | PR | 00729 | |
| 285557 | LUIS SANTIAGO | Address on file | | | | | | | |
| 285558 | LUIS SANTIAGO ADAMES | Address on file | | | | | | | |
| 285559 | LUIS SANTIAGO ALICEA | Address on file | | | | | | | |
| 285560 | LUIS SANTIAGO BENVENUTTI | Address on file | | | | | | | |
| 703888 | LUIS SANTIAGO BERDECIA | 25 AVE LA PALMA | | | | CIALES | PR | 00638 | |
| 285561 | LUIS SANTIAGO BERRIOS | Address on file | | | | | | | |
| 703889 | LUIS SANTIAGO BONILLA | PO BOX 1207 | | | | LAJAS | PR | 00667 | |
| 285562 | LUIS SANTIAGO CAPESTANY | Address on file | | | | | | | |
| 285563 | LUIS SANTIAGO CARRASQUILLO | Address on file | | | | | | | |
| 285564 | LUIS SANTIAGO CARTAGENA | Address on file | | | | | | | |
| 703890 | LUIS SANTIAGO CASIANO | Address on file | | | | | | | |
| 285565 | LUIS SANTIAGO CLAUDIO | Address on file | | | | | | | |
| 285566 | LUIS SANTIAGO COLLAZO | LCDO. JUAN CARLOS RIOS PÉREZ | PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 | |
| 2176220 | LUIS SANTIAGO DELGADO | Address on file | | | | | | | |
| 285567 | LUIS SANTIAGO FIGUEROA | Address on file | | | | | | | |
| 703891 | LUIS SANTIAGO GUILLERMETI | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 703892 | LUIS SANTIAGO INC. | PO BOX 5126 | | | | CAROLINA | PR | 00984 | |
| 703893 | LUIS SANTIAGO LEBRON | URB APONTE | A 29 CALLE 7 | | | CAYEY | PR | 00736 | |
| 285568 | LUIS SANTIAGO LEBRON | Address on file | | | | | | | |
| 703894 | LUIS SANTIAGO LOPEZ | URB COLINAS DE PLATA | 34 CALLE CAMINO DEL RIO | | | TOA ALTA | PR | 00953 | |
| 285569 | LUIS SANTIAGO MARTINEZ | Address on file | | | | | | | |
| 285570 | LUIS SANTIAGO MARTINEZ | Address on file | | | | | | | |
| 285571 | LUIS SANTIAGO MENDEZ | Address on file | | | | | | | |
| 285572 | LUIS SANTIAGO NIEVES | Address on file | | | | | | | |
| 703895 | LUIS SANTIAGO OTERO | K 82 URB SIERRA BERDECIA | | | | CIALES | PR | 00638 | |
| 285573 | LUIS SANTIAGO PACHECO | Address on file | | | | | | | |
| 285574 | LUIS SANTIAGO REYES | Address on file | | | | | | | |
| 703897 | LUIS SANTIAGO RIVERA | BB 10 VILLA BARCELONETA | | | | BARCELONETA | PR | 00617 | |
| 703896 | LUIS SANTIAGO RIVERA | Address on file | | | | | | | |
| 703898 | LUIS SANTIAGO RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 2176519 | LUIS SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 285575 | LUIS SANTIAGO TORRES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2643 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 703899 | LUIS SANTIAGO Y MIJUSO CONSTRUCTION | PUEBLO NUEVO | BOX 3555 | | | VEGA BAJA | PR | 00693 | |
| 2151659 | LUIS SANTINI LOPEZ | PALACIOS DEL ESCOREOL | APT 240 | | | CAROLINA | PR | 00987 | |
| 285577 | LUIS SANTINI LOPEZ | Address on file | | | | | | | |
| 703900 | LUIS SANTOS FELICIANO | Address on file | | | | | | | |
| 703901 | LUIS SANTOS FERRER | BO COLOMBIA 71 CALLE MIRAMAR | | | | MAYAGUEZ | PR | 00680 | |
| 703902 | LUIS SANTOS FIGUEROA | HC 01 BOX 2429 | | | | BARRANQUITAS | PR | 00794 | |
| 703903 | LUIS SANTOS MCLIN | LOS ROSALES | EDIF 3 APT 23 | | | TRUJILLO ALTO | PR | 00976 | |
| 285578 | LUIS SANTOS MORALES | Address on file | | | | | | | |
| 703904 | LUIS SANTOS RIVERA | Address on file | | | | | | | |
| 700244 | LUIS SANTOS ROLON | PO BOX 445 | | | | TOA ALTA | PR | 00954 | |
| 285579 | LUIS SANTOS TORRES | Address on file | | | | | | | |
| 285580 | LUIS SANZ SUAREZ | Address on file | | | | | | | |
| 703905 | LUIS SAUL GARCIA PEREZ | URB LAS VEGAS | 8 CALLE C | | | CANOVANAS | PR | 00729 | |
| 285581 | LUIS SCHROEDER RODRIGUEZ | Address on file | | | | | | | |
| 285582 | LUIS SEPULVEDA RODRIGUEZ | Address on file | | | | | | | |
| 703906 | LUIS SERGIO HERNANDEZ | PO BOX 2376 | | | | MAYAGUEZ | PR | 00681 | |
| 703907 | LUIS SERRANO CASANAS | PO BOX 195 | | | | FLORIDA | PR | 00650 | |
| 285583 | LUIS SERRANO DIAZ | Address on file | | | | | | | |
| 703908 | LUIS SERRANO FLORES | RES SABANA | H 18 CALLE MEJICO | | | SABANA GRANDE | PR | 00637 | |
| 703909 | LUIS SERRANO GARCIA | COLL BOX 69001 | SUITE 237 | | | HATILLO | PR | 00659 | |
| 703910 | LUIS SERRANO MENDEZ | PO BOX 697 | | | | MAYAGUEZ | PR | 00681 | |
| 703911 | LUIS SERRANO MERCED | HC 01 BOX 6588 | | | | AGUAS BUENAS | PR | 00703 | |
| 703912 | LUIS SERRANO MIRANDA | PO BOX 314 | | | | SABANA SECA | PR | 00952 | |
| 285584 | LUIS SERRANO MIRANDA | Address on file | | | | | | | |
| 285585 | LUIS SERRANO PAGAN` | Address on file | | | | | | | |
| 703913 | LUIS SERRANO RIVERA | PO BOX 65 | | | | COMERIO | PR | 00782 | |
| 703914 | LUIS SERRANO RODRIGUEZ | Address on file | | | | | | | |
| 285586 | LUIS SERRANO SERRANO | Address on file | | | | | | | |
| 285587 | LUIS SERRANO SERRANO | Address on file | | | | | | | |
| 703915 | LUIS SERVICE STATION | 127 CALLE SEVILLA ESQ MENDEZ VIGO | | | | PONCE | PR | 00731 | |
| 703916 | LUIS SERVICE STATION | C/ VILLA #127 ESQ. MENDEZ VIGO | | | | PONCE | PR | 00731 | |
| 703917 | LUIS SEVILLANO SANCHEZ | PO BOX 141118 | | | | ARECIBO | PR | 00614-1118 | |
| 703918 | LUIS SHARON CRUZ | URB LAS LOMAS | 1692-28 S O | | | SAN JUAN | PR | 00926 | |
| 703919 | LUIS SIERRA RIVERA | HC 43 BOX 11540 | | | | CAYEY | PR | 00736-9201 | |
| 703920 | LUIS SIERRA ROSARIO | BO MONTELLANO | RR 2 BOX 7544 | | | CIDRA | PR | 00739 | |
| 285588 | LUIS SIERRA SIERRA | Address on file | | | | | | | |
| 285589 | LUIS SILVA PARA PATRICIA SILVA Y | Address on file | | | | | | | |
| 703921 | LUIS SILVA POLLECK | Address on file | | | | | | | |
| 285590 | LUIS SILVA ROLON | Address on file | | | | | | | |
| 285591 | LUIS SILVA ROLON | Address on file | | | | | | | |
| 2176639 | LUIS SILVA SALINAS | Address on file | | | | | | | |
| 703922 | LUIS SILVA SANTOS | GRAN VISTA 3 | 7 PLAZA 1 | | | GURABO | PR | 00778 | |
| 703923 | LUIS SIMMONS NARVAEZ | Address on file | | | | | | | |
| 285592 | LUIS SOLA MALDONADO | Address on file | | | | | | | |
| 703924 | LUIS SOLER CRESPO | PO.BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 703925 | LUIS SOLIVAN APONTE | Address on file | | | | | | | |
| 285593 | LUIS SOMOZA BRUGUERAS | Address on file | | | | | | | |
| 703926 | LUIS SOSA MEDINA | HC 2 BOX 6468 | | | | LARES | PR | 00685 | |
| 285594 | LUIS SOTIL RENTAS | Address on file | | | | | | | |
| 703927 | LUIS SOTO | BOX 1662 | | | | MOCA | PR | 00676 | |
| 703928 | LUIS SOTO AGOSTO | BDA BORINQUEN 22 | | | | SAN JUAN | PR | 00921 | |
| 285596 | LUIS SOTO CABAN | Address on file | | | | | | | |
| 285597 | LUIS SOTO CABAN | Address on file | | | | | | | |
| 285598 | LUIS SOTO CABRERA | Address on file | | | | | | | |
| 703929 | LUIS SOTO CANCEL | HC 01 BOX 22771 | | | | CABO ROJO | PR | 00623 | |
| 703930 | LUIS SOTO CRUZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 703931 | LUIS SOTO ESCOBAR | COND PARQUE DE LAS FLORES | APT 3002 | | | CAROLINA | PR | 00987 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 285599 | LUIS SOTO FELICIANO | Address on file | | | | | | | |
| 703932 | LUIS SOTO GONZALEZ | P O BOX 504 | | | | RINCON | PR | 00677 | |
| 285600 | LUIS SOTO GUZMAN | Address on file | | | | | | | |
| 703933 | LUIS SOTO HERNANDEZ | BARRIADA SANDIN | 70 CALLE JUPITER | | | VEGA BAJA | PR | 00693 | |
| 703934 | LUIS SOTO LOPEZ | HC 01 BOX 16539 BO BORINQUEN | | | | AGUADILLA | PR | 00605 | |
| 703935 | LUIS SOTO MENDEZ | HC-01 BOX 4803 | | | | CAMUY | PR | 00627 | |
| 703936 | LUIS SOTO MONTIJO | HC 4 BOX 17987 | | | | CAMUY | PR | 00627 | |
| 285602 | LUIS SOTO OLIVERA | Address on file | | | | | | | |
| 700245 | LUIS SOTO PEREZ | HC 3 BOX 23135 | | | | SAN SEBASTIAN | PR | 00685 | |
| 703937 | LUIS SOTO TIRADO | Address on file | | | | | | | |
| 285603 | LUIS SOTO TORRALES | Address on file | | | | | | | |
| 703938 | LUIS SOTOMAYOR ESTARELLAS | Address on file | | | | | | | |
| 703939 | LUIS SOTOMAYOR ESTARELLAS | Address on file | | | | | | | |
| 285604 | LUIS SOUCLAT VEGA | Address on file | | | | | | | |
| 703940 | LUIS SOUSA GALLARDO | PO BOX 190755 | | | | SAN JUAN | PR | 00919 | |
| 285605 | LUIS SOUSA OROBITG | Address on file | | | | | | | |
| 703941 | LUIS SUAREZ CRUZ | COND MONSERRATE TOWERS 1 | AVE SANCHEZ OSORIO APT 710 | | | CAROLINA | PR | 00983 | |
| 703942 | LUIS SUAREZ GARCIA | Address on file | | | | | | | |
| 703943 | LUIS SUAREZ JUSTINO | URB ENSANCHE VIVALDY | 118 C/ GAUTIER BENITEZ | | | MAYAGUEZ | PR | 00680 | |
| 285606 | Luis Suarez Perez | Address on file | | | | | | | |
| 703944 | LUIS SUAREZ RODRIGUEZ | BOX 1114 | | | | JUANA DIAZ | PR | 00795 | |
| 285607 | LUIS SUEIRAS RODRIGUEZ | Address on file | | | | | | | |
| 846834 | LUIS SULLIVAN RODRIGUEZ | CAGUAS NORTE | S 8 CALLE 22 | | | CAGUAS | PR | 00625 | |
| 703945 | LUIS SUSTACHE RIVERA | Address on file | | | | | | | |
| 703946 | LUIS T ACEVEDO MARTY | P O BOX 250139 | | | | AGUADILLA | PR | 00604-0139 | |
| 703947 | LUIS T BOOTHBY | EDIF MEDICO DE DIEGO | 14 ESTE CALLE DE DIEGO OFIC 103 | | | MAYAGUEZ | PR | 00680 | |
| 285608 | LUIS T GANDIA MANTARAS | Address on file | | | | | | | |
| 285609 | LUIS T MALDONADO TORRES | Address on file | | | | | | | |
| 285610 | LUIS T PEREZ PADRO | Address on file | | | | | | | |
| 703948 | LUIS T REYES PEREIRA | Address on file | | | | | | | |
| 700246 | LUIS T RIVERA FIGUEROA | URB VILLAS DE RIO CANAS | 1005 CALLE LUIS T NADAL | | | PONCE | PR | 00728-1941 | |
| 703949 | LUIS T RODRIGUEZ VELEZ | URB SAGRADO CORAZON | CALLE SANTA LUCIA | | | GUANICA | PR | 00653 | |
| 285611 | LUIS T TORO SANTOS | Address on file | | | | | | | |
| 285612 | LUIS T. ALVELO BURGOS | Address on file | | | | | | | |
| 703950 | LUIS T. ALVELO BURGOS | Address on file | | | | | | | |
| 285613 | LUIS T. RAMOS MIELES | LCDO. RICARDO PALLENS CRUZ | PO BOX 961 | | | QUEBRADILLAS | PR | 00678 | |
| 703951 | LUIS TALAVERA DIAZ | RR 2 BOX 5389 | | | | TOA ALTA | PR | 00953 | |
| 703952 | LUIS TAVAREZ PEREZ | Address on file | | | | | | | |
| 703953 | LUIS TERC OFFICE MACHINE | VEGA BAJA LAKES | L 30 CALLE 11 | | | VEGA BAJA | PR | 00693 | |
| 703954 | LUIS TEXEIRA RODRIGUEZ | HC 06 BUZON 4485 | | | | COTTO LAUREL | PR | 00780 | |
| 2174674 | LUIS TEXIDOR CORDERO | Address on file | | | | | | | |
| 703955 | LUIS TIRADO SUD | BO ESPINAL | BZN 59 CALLE E | | | AGUADA | PR | 00602 | |
| 703956 | LUIS TOLEDO BARBOSA | URB EL VIVERO | B 10 CALLE 3 | | | GURABO | PR | 00778 | |
| 285614 | LUIS TOMAS BOOTHBY BERROCAL | Address on file | | | | | | | |
| 285615 | LUIS TOMASSINI SEGARRA | Address on file | | | | | | | |
| 285616 | LUIS TOMASSINI SEGARRA | Address on file | | | | | | | |
| 703957 | LUIS TORO & ASSOC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 846835 | LUIS TORO BRACERO | HC 01 BOX 10303 | | | | LAJAS | PR | 00667-9711 | |
| 285617 | LUIS TORO GONZALEZ | Address on file | | | | | | | |
| 285619 | LUIS TORO GOYCO | Address on file | | | | | | | |
| 285620 | LUIS TORO RODRIGUEZ | Address on file | | | | | | | |
| 703958 | LUIS TORRES | JS QUINONEZ | H36 CALLE VICENTE | | | CAROLINA | PR | 00985 | |
| 703959 | LUIS TORRES ACEVEDO | URB MOCA GARDENS | 531 CALLE ORQUIDIA | | | MOCA | PR | 00676 | |
| 285621 | LUIS TORRES ALEMAR | Address on file | | | | | | | |
| 703960 | LUIS TORRES ARROYO | Address on file | | | | | | | |
| 703961 | LUIS TORRES CARABALLO | Address on file | | | | | | | |
| 285622 | LUIS TORRES CASTA | Address on file | | | | | | | |
| 285623 | LUIS TORRES CEDENO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2645 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 285624 | LUIS TORRES CEPEDA | Address on file | | | | | | | |
| 285625 | LUIS TORRES COLLAZO | Address on file | | | | | | | |
| 703962 | LUIS TORRES CORDERO | Address on file | | | | | | | |
| 285626 | LUIS TORRES CUEVAS | Address on file | | | | | | | |
| 285627 | LUIS TORRES DOUGLASS | Address on file | | | | | | | |
| 285628 | LUIS TORRES ECHEVARRIA | Address on file | | | | | | | |
| 703963 | LUIS TORRES JIMENEZ | Address on file | | | | | | | |
| 285629 | LUIS TORRES JIMENEZ | Address on file | | | | | | | |
| 703965 | LUIS TORRES LARACUENTE | Address on file | | | | | | | |
| 703964 | LUIS TORRES LARACUENTE | Address on file | | | | | | | |
| 703966 | LUIS TORRES LOPEZ | URB MORELL CAMPOS | CALLE BUEN HUMOR | | | PONCE | PR | 00730 | |
| 2174909 | LUIS TORRES LOPEZ | Address on file | | | | | | | |
| 285630 | LUIS TORRES MARRERO/NEW ENERGY | PO BOX 384 | | | | YAUCO | PR | 00689-0084 | |
| 703967 | LUIS TORRES MELENDEZ | HC 5 BOX 61745 | | | | CAGUAS | PR | 00725-9249 | |
| 285631 | LUIS TORRES MORALES | Address on file | | | | | | | |
| 703968 | LUIS TORRES ORTIZ | TORRES DE CAROLINA | APT 404-B | | | CAROLINA | PR | 00979 | |
| 285632 | Luis Torres Pagan | Address on file | | | | | | | |
| 285633 | LUIS TORRES REYES | Address on file | | | | | | | |
| 285634 | LUIS TORRES RIVERA | Address on file | | | | | | | |
| 703969 | LUIS TORRES RIVERA | Address on file | | | | | | | |
| 2174921 | LUIS TORRES RIVERA | Address on file | | | | | | | |
| 285635 | LUIS TORRES RIVERA | Address on file | | | | | | | |
| 703970 | LUIS TORRES ROBLES | GLENVIEW GARDENS | V 17 AVE GLEN | | | PONCE | PR | 00731 | |
| 285636 | LUIS TORRES RODRIGUEZ | Address on file | | | | | | | |
| 285637 | LUIS TORRES ROMAI | Address on file | | | | | | | |
| 285638 | LUIS TORRES ROMAN | Address on file | | | | | | | |
| 703971 | LUIS TORRES ROQUE | Address on file | | | | | | | |
| 703972 | LUIS TORRES SAEZ | URB LAS DELIAS | 603 CALLE RAFAEL MERCADO | | | RIO PIEDRAS | PR | 00928 | |
| 703973 | LUIS TORRES SANCHEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 285639 | LUIS TORRES SANCHEZ | Address on file | | | | | | | |
| 2174924 | LUIS TORRES SANCHEZ | Address on file | | | | | | | |
| 285640 | LUIS TORRES SANCHEZ | Address on file | | | | | | | |
| 285641 | LUIS TORRES SANCHEZ | Address on file | | | | | | | |
| 700247 | LUIS TORRES SANTIAGO | URB CANAS 806 CALLE CEREZOS | | | | PONCE | PR | 00728 | |
| 703974 | LUIS TORRES SANTOS | HP - SERVICIO GENERALES | | | | RIO PIEDRAS | PR | 009360000 | |
| 703975 | LUIS TORRES SIERRA | B 19 RESIDENCIAL JAGUAS | | | | CIALES | PR | 00638 | |
| 703976 | LUIS TORRES TERRADA | URB BONEVILLE MANOR | A1 17 CALLE 45 | | | CAGUAS | PR | 00725 | |
| 703977 | LUIS TORRES VELAZQUEZ | PO BOX 47 | | | | LOIZA | PR | 00772-0047 | |
| 285642 | LUIS TORRES VELEZ | Address on file | | | | | | | |
| 1741468 | Luis Torruella, Ana | Address on file | | | | | | | |
| 1616793 | Luis Torruella, Ana | Address on file | | | | | | | |
| 285643 | LUIS TOUCET PEREZ | Address on file | | | | | | | |
| 846836 | LUIS TOWING SERVICE | COMUNIDAD PAGAN | CASA #10 | | | AÑASCO | PR | 00610 | |
| 846837 | LUIS TRANSMISSION | PARC QUEBRADA LIMON | 1037 CALLE JULIA DE BURGOS | | | PONCE | PR | 00728-3621 | |
| 703978 | LUIS TRANSMISSION SERVICE | PO BOX 1011 | | | | CAYEY | PR | 00736 | |
| 285644 | LUIS TRELLES | Address on file | | | | | | | |
| 703979 | LUIS TRINIDAD | AVE MIRAMAR 703 APT 301 | | | | SAN JUAN | PR | 00901 | |
| 703980 | LUIS TRINIDAD RODRIGUEZ | PO BOX 195487 | | | | SAN JUAN | PR | 00919-5419 | |
| 703981 | LUIS TRINIDAD RODRIGUEZ | URB SANS SOUCI V 4 CALLE 16 | | | | BAYAMON | PR | 00950 | |
| 285645 | LUIS TROCHE CRUZ | Address on file | | | | | | | |
| 703982 | LUIS TROCHE EQUIPO MEDICO.INC. | PO BOX 1197 | | MAYAGUEZ | | MAYAGUEZ | PR | 00681 | |
| 703983 | LUIS TROCHE ROBLES | ALTURAS DE VILLA FONTANA | H 12 CALLE 5 | | | CAROLINA | PR | 00983 | |
| 285646 | LUIS TRUJILLO ORTEGA | Address on file | | | | | | | |
| 703984 | LUIS TRUJILLO SOLIS | URB COUNTRY CLUB | 840 CALLE MIGUEL XIORRO | | | SAN JUAN | PR | 00924-2405 | |
| 285647 | LUIS TUA CRESPO | LCDO. JORGE L. GONZÁLEZ BURGOS | 301 CALLE DEL RECITNTO SUR SUITE 701 | | | SAN JUAN | PR | 00901-1908 | |
| 285648 | LUIS U CASIANO/ ALBA DEL TORO | Address on file | | | | | | | |
| 285649 | LUIS U FIGUEROA RODRIGUEZ | Address on file | | | | | | | |
| 285650 | LUIS U FONT RIEFKOHL | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case: 17-03283 (LTS)

Page 2646 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 285651 | LUIS U HERNANDEZ COLON | Address on file | | | | | | | |
| 703985 | LUIS U RIVAS GUEVAREZ | URB VALLE SAN LUIS BO BARAONA | B 15 BOX 251 | | | MOROVIS | PR | 00687 | |
| 285652 | LUIS U VELEZ MARTINEZ | Address on file | | | | | | | |
| 703986 | LUIS UMPIERRE | URB TORRIMAR | 15 8 GRANADA | | | GUAYNABO | PR | 00966 | |
| 285653 | LUIS URBILLA RODRIGUEZ | Address on file | | | | | | | |
| 285654 | LUIS URIEL FELIZ RIVERA | Address on file | | | | | | | |
| 285655 | LUIS V ANDRADES ANDRADES | Address on file | | | | | | | |
| 285657 | LUIS V BELLAFLORES MARTIN | Address on file | | | | | | | |
| 285658 | LUIS V BENITEZ ALAMO | Address on file | | | | | | | |
| 703989 | LUIS V BERRIOS ORTIZ | C/ 6 3147 JUAN SANCHEZ | | | | BAYAMON | PR | 00959 | |
| 285659 | LUIS V CLAS FERNANDEZ | Address on file | | | | | | | |
| 285660 | LUIS V CLASS FERNANDEZ | Address on file | | | | | | | |
| 285661 | LUIS V COTTO CARABALLO | Address on file | | | | | | | |
| 285662 | LUIS V CRUZ FELICIANO | Address on file | | | | | | | |
| 703990 | LUIS V DELGADO FONSECA | PO BOX 1295 | | | | BAYAMON | PR | 00960 | |
| 703991 | LUIS V DIEPPA ROQUE | HORIZONTES | C 6 CALLE AURORA | | | GURABO | PR | 00778 | |
| 285663 | LUIS V FLORES FLORES | Address on file | | | | | | | |
| 703992 | LUIS V MARIN LOPEZ | CALLE ABOY 605 3 A | | | | SAN JUAN | PR | 00907 | |
| 285664 | LUIS V MARTINEZ MUNIZ | Address on file | | | | | | | |
| 703993 | LUIS V MELENDEZ SANTANA | SUITE 126 RR 5 BOX 6000 | | | | BAYAMON | PR | 00956-3223 | |
| 703994 | LUIS V ORTIZ FLORES | Address on file | | | | | | | |
| 703995 | LUIS V ORTIZ SOTO | 604 COND EL TEIDE | | | | SAN JUAN | PR | 00919 | |
| 703996 | LUIS V RIVERA ROSARIO | BO JUAN SANCHEZ | BUZON 158F | | | BAYAMON | PR | 00959 | |
| 700248 | LUIS V RODRIGUEZ VIDAL | PO BOX 575 | | | | PEÑUELAS | PR | 00624575 | |
| 703997 | LUIS V VEGA RIVERA | BO CUBUY PARC BENITEZ | APT 613 | | | CANOVANAS | PR | 00729-9729 | |
| 285665 | LUIS V VELAZQUEZ PEREZ | Address on file | | | | | | | |
| 703987 | LUIS V VELAZQUEZ PEREZ | Address on file | | | | | | | |
| 703988 | LUIS V VELAZQUEZ PEREZ | Address on file | | | | | | | |
| 703998 | LUIS V WILKES LOPEZ | Address on file | | | | | | | |
| 285666 | LUIS V. CLAS FERNANDEZ | Address on file | | | | | | | |
| 703999 | LUIS V. PAGAN CERVERA | Address on file | | | | | | | |
| 285667 | LUIS V. VILLALON CEDEÑO | Address on file | | | | | | | |
| 285668 | LUIS V. VILLALON CEDEÑO | Address on file | | | | | | | |
| 285669 | LUIS V. VILLALON CEDEÑO | Address on file | | | | | | | |
| 285670 | LUIS V. VILLALON CEDENO | Address on file | | | | | | | |
| 285671 | LUIS V. VILLALON CEDENO | Address on file | | | | | | | |
| 285672 | LUIS V. VILLALON CEDENO | Address on file | | | | | | | |
| 704000 | LUIS VALE SANTIAGO | Address on file | | | | | | | |
| 285673 | LUIS VALENTIN CRUZ | Address on file | | | | | | | |
| 285674 | LUIS VALENTIN FLORES | Address on file | | | | | | | |
| 285675 | LUIS VALENTIN NUNEZ SANTOS | Address on file | | | | | | | |
| 704001 | LUIS VALENTIN OCASIO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 285676 | LUIS VALENTIN QUINONES | Address on file | | | | | | | |
| 704002 | LUIS VALENTIN SERRANO | URB EL CORTIJO | H 59 CALLE 12 | | | BAYAMON | PR | 00956-5624 | |
| 704003 | LUIS VALENTIN SOTO | PO BOX 1392 | | | | AGUADILLA | PR | 00605 | |
| 285677 | LUIS VALLE PENA | Address on file | | | | | | | |
| 704005 | LUIS VALLEJO | Address on file | | | | | | | |
| 704004 | LUIS VALLEJO | Address on file | | | | | | | |
| 285678 | LUIS VALLEJO RODRIGUEZ | Address on file | | | | | | | |
| 704006 | LUIS VALLELLANES ORTIZ | P O BOX 408 | | | | DORADO | PR | 00646 | |
| 2137683 | LUIS VALL-LLOVERA | LUIS VALL-LLOVERA | PO Box 1935 | | | Carolina | PR | 00984-1935 | |
| 2164099 | LUIS VALL-LLOVERA | PO BOX 1935 | | | | CAROLINA | PR | 00984-1935 | |
| 704007 | LUIS VARELA ORTIZ | EXT ALTA VISTA | VV 19 CALLE 27 | | | PONCE | PR | 00716-4527 | |
| 704008 | LUIS VARGAS APONTE | Address on file | | | | | | | |
| 704009 | LUIS VARGAS LEBRON | URB RIO HONDO II | AE 15 CALLE RIO HUMACAO | | | BAYAMON | PR | 00961 | |
| 704010 | LUIS VARGAS LISBOA | EL PRADO | 418 CALLE PARAGUAY | | | HATO REY | PR | 00917 | |
| 285679 | Luis Vargas Lopez Law Offices PSC | Cond Darlington Of 409 | Ave Munoz Rivera 1007 | | | San Juan | PR | 00925 | |
| 704011 | LUIS VARGAS MALDONADO | URB LA RIVERA | 960 CALLE 15 SO | | | SAN JUAN | PR | 00921 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2647 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 704012 | LUIS VARGAS NIEVES | HC 58 BOX 12314 | | | | AGUADA | PR | 00602 | |
| 285680 | LUIS VARGAS NIEVES | Address on file | | | | | | | |
| 704013 | LUIS VARGAS RAMOS | NUEVA VIDA EL TUQUE | 052 CALLE G | | | PONCE | PR | 00731 | |
| 704014 | LUIS VARGAS RODRIGUEZ | NUEVA VIDA EL TUQUE | O52 CALLE G | | | PONCE | PR | 00731 | |
| 704015 | LUIS VARGAS SOTO | Address on file | | | | | | | |
| 285681 | LUIS VARGAS TORRES | Address on file | | | | | | | |
| 704016 | LUIS VAZQUEZ BONILLA | HC 03 BOX 13138 | | | | JUANA DIAZ | PR | 00795-9512 | |
| 704017 | LUIS VAZQUEZ COLON | RR 6 BOX 9332 | | | | SAN JUAN | PR | 00926 | |
| 704018 | LUIS VAZQUEZ CONCEPCION | BO. OBRERO 710 CALLE 11 | | | | SAN JUAN | PR | 00915 | |
| 285682 | LUIS VAZQUEZ CORREA | Address on file | | | | | | | |
| 285683 | LUIS VAZQUEZ FRANCO | Address on file | | | | | | | |
| 285684 | LUIS VAZQUEZ FREYTES | Address on file | | | | | | | |
| 704019 | LUIS VAZQUEZ GARCIA | BOX 6226 MARINA STATION | | | | MAYAGUEZ | PR | 00681-6226 | |
| 285685 | LUIS VAZQUEZ GARCIA | Address on file | | | | | | | |
| 704020 | LUIS VAZQUEZ JIMENEZ | 96 CALLE JORGE LASALLE | | | | QUEBRADILLA | PR | 00678 | |
| 285686 | LUIS VAZQUEZ ORTA | Address on file | | | | | | | |
| 704021 | LUIS VAZQUEZ ORTEGA | P O BOX 531 | | | | TOA ALTA | PR | 00954 | |
| 704022 | LUIS VAZQUEZ PEREZ | BO BARCELONA | 16 CALLE MOREL CAMPOS | | | MAYAGUEZ | PR | 00680 | |
| 704023 | LUIS VAZQUEZ PEREZ | PO BOX 8065 | | | | MAYAGUEZ | PR | 00680 | |
| 704024 | LUIS VAZQUEZ RIVERA | Address on file | | | | | | | |
| 704025 | LUIS VAZQUEZ ROCHE | Address on file | | | | | | | |
| 704026 | LUIS VAZQUEZ RODRIGUEZ | PO BOX 195498 | | | | SAN JUAN | PR | 00919-5498 | |
| 285687 | LUIS VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 285688 | LUIS VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 704027 | LUIS VAZQUEZ ROSADO | PO BOX 25 | | | | RINCON | PR | 00677 | |
| 704028 | LUIS VAZQUEZ TORRES | 71 AVE CONSTITUCION | | | | ARECIBO | PR | 00612 | |
| 704029 | LUIS VAZQUEZ VAZQUEZ | BO CAIMITAL BAJO BZN 6876 | | | | GUAYAMA | PR | 00784 | |
| 704030 | LUIS VAZQUEZ VELEZ | P O BOX 9021394 | | | | SAN JUAN | PR | 00902 | |
| 704031 | LUIS VAZQUEZ Y CARMEN AGOSTO | C/O CONCILIACION (98-1116) | | | | SAN JUAN | PR | 00902 | |
| 704032 | LUIS VEGA | Address on file | | | | | | | |
| 704033 | LUIS VEGA FALCON | JARDS DE BORINQUEN | 5 CALLE GLADIOLA URB CIUDAD JARD | | | CAROLINA | PR | 00987 | |
| 285690 | LUIS VEGA HERNANDEZRENEWABLE SOLUTIONS | ENGINEERING INC | 1106 PASEO DEGETAU | | | CAGUAS | PR | 00727 | |
| 285691 | LUIS VEGA MARRERO | Address on file | | | | | | | |
| 704034 | LUIS VEGA MORALES | PO BOX 79 | | | | CIDRA | PR | 00739 | |
| 285692 | LUIS VEGA PEDROGO | Address on file | | | | | | | |
| 704035 | LUIS VEGA ROBLES | HC 01 BOX 13100 | | | | COMERIO | PR | 00782 | |
| 704036 | LUIS VEGA RODRIGUEZ | URB COLINAS | F 6 CALLE 2 | | | YAUCO | PR | 00698 | |
| 285693 | LUIS VEGA ROMERO | Address on file | | | | | | | |
| 285694 | LUIS VEGA ROMERO | Address on file | | | | | | | |
| 704037 | LUIS VEGA ROSARIO | HC 01 BOX 6315 | | | | CIALES | PR | 00638 | |
| 704038 | LUIS VEGA SANABRIA | Address on file | | | | | | | |
| 285695 | LUIS VEGA SANCHEZ | Address on file | | | | | | | |
| 704039 | LUIS VELAZQUEZ LUMBANO | 1795 CALLE PUMARADA | | | | SAN JUAN | PR | 00915 | |
| 704040 | LUIS VELAZQUEZ OCASIO | URB STA ROSA | 24-1 CALLE 16 | | | BAYAMON | PR | 00959 | |
| 700249 | LUIS VELAZQUEZ SOTO | HC 02 BOX 6797 | | | | YABUCOA | PR | 00767-9509 | |
| 285696 | LUIS VELEZ /DBA LVG COMPUTER CONSULTING | VALLE ENCANTO | CALLE MANUEL ARENAS SOLAR 8 | | | FLORIDA | PR | 00650 | |
| 285697 | LUIS VELEZ ARROYO | Address on file | | | | | | | |
| 704041 | LUIS VELEZ CARRION | URB VILLA FONTANA | 5 D 6 VIA 4 | | | CAROLINA | PR | 00983 | |
| 704042 | LUIS VELEZ CRUZ | PO BOX 1585 | | | | MAYAGUEZ | PR | 00681 | |
| 704043 | LUIS VELEZ CRUZ | PO BOX 3083 | | | | SAN GERMAN | PR | 00683 | |
| 704044 | LUIS VELEZ GARCIA | BO MAMEYAL SEC VILLA PLATA | CALLE 22-K23 | | | DORADO | PR | 00646 | |
| 285698 | LUIS VELEZ LAMBERTY | Address on file | | | | | | | |
| 285699 | LUIS VELEZ MOLINA | Address on file | | | | | | | |
| 704045 | LUIS VELEZ ORTIZ | URB VALLE HERMOSO | SL 17 CALLE CIPRES | | | HORMIGUEROS | PR | 00660 | |
| 285700 | LUIS VELEZ PSC | PO BOX 141239 | | | | ARECIBO | PR | 00614 | |
| 285701 | LUIS VELEZ SEGUINOT | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 285702 | LUIS VELEZ VARGAS | Address on file | | | | | | | |
| 285703 | LUIS VELEZ Y NELSON SOTO CARDONA Y | Address on file | | | | | | | |
| 704046 | LUIS VENDRELL REYES | SECTOR LA CURVA | 516 CALLE LAREDO | | | ISABELA | PR | 00662 | |
| 704047 | LUIS VENTURA GOMENZ | PO BOX 91 | | | | RINCON | PR | 00677 | |
| 846838 | LUIS VERA SANCHEZ | PO BOX 1102 | | | | SALINAS | PR | 00751-1102 | |
| 285704 | Luis Vera, Manuel De Jesus | Address on file | | | | | | | |
| 704048 | LUIS VERGARA AGOSTO | Address on file | | | | | | | |
| 704049 | LUIS VERGARA SANTIAGO | RR 3 BOX 175 | | | | NAGUABO | PR | 00718 | |
| 285705 | LUIS VICENTY RAMOS | Address on file | | | | | | | |
| 285706 | LUIS VICTOR CHAPARRO NUNEZ | Address on file | | | | | | | |
| 846839 | LUIS VICTOR CHAPARRO NUÑEZ | CON ALTS DEL PARQUE | 200 AVE MEDIA LUNA APT 1110 | | | CAROLINA | PR | 00987-5085 | |
| 285707 | LUIS VIDAL ARBONA | Address on file | | | | | | | |
| 704050 | LUIS VIDAL NEGRON MARTINEZ | BO PALOMA | 2 CALLE S | | | YAUCO | PR | 00698 | |
| 700250 | LUIS VIDAL RODRIGUEZ | URB VENUS GARDENS | B E 32 CALLE F | | | SAN JUAN | PR | 00926 | |
| 2124450 | Luis Vidal-Pagan y Sofia de Lourdes Liceaga | Address on file | | | | | | | |
| 704051 | LUIS VIERA CENTENO | Address on file | | | | | | | |
| 704052 | LUIS VIERA MARTINEZ | URB SANTIAGO IGLESIAS | 1443 CALLE MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 | |
| 2149143 | Luis Viera, Angel | Address on file | | | | | | | |
| 846840 | LUIS VILLA GONZALEZ | 113 CALLE SANTA CECILIA | | | | SAN JUAN | PR | 00911-2202 | |
| 285708 | LUIS VILLAFANE | Address on file | | | | | | | |
| 285709 | LUIS VILLAFANE PARRILLA | Address on file | | | | | | | |
| 285710 | LUIS VILLAFANE PARRILLA | Address on file | | | | | | | |
| 285711 | LUIS VILLAFANE VIDAL | Address on file | | | | | | | |
| 285712 | LUIS VILLAFANE VIDAL | Address on file | | | | | | | |
| 285713 | LUIS VILLAFANE VIDAL | Address on file | | | | | | | |
| 285714 | LUIS VILLANUEVA NIEVES | Address on file | | | | | | | |
| 285715 | LUIS VILLANUEVA RIVERA | Address on file | | | | | | | |
| 285716 | LUIS VILLAREJO DEBEN | Address on file | | | | | | | |
| 285717 | LUIS VILLAREJO RAMIREZ | Address on file | | | | | | | |
| 704053 | LUIS VILLEGAS DIAZ | RR 3 BZN 3688 | | | | SAN JUAN | PR | 00936 | |
| 285718 | LUIS VILLEGAS DIAZ | Address on file | | | | | | | |
| 704054 | LUIS VIRELLA | PO BOX 2694 | | | | SAN JUAN | PR | 00902-2694 | |
| 704055 | LUIS VIRUET ORTEGA | HC 2 BOX 8245 | | | | COROZAL | PR | 00783 | |
| 704056 | LUIS W AMARO RAMOS | Address on file | | | | | | | |
| 285719 | LUIS W CURBELO ROSARIO | Address on file | | | | | | | |
| 704057 | LUIS W HUERTAS TORRES | RR 5 BOX 5498 | | | | BAYAMON | PR | 00956-9712 | |
| 285720 | LUIS W PARSONS SANTOS | Address on file | | | | | | | |
| 704058 | LUIS W TARAZONA | IRLANDA HEIGHTS | FQ 20 CALLE POLARIS | | | BAYAMON | PR | 00956 | |
| 704060 | LUIS W VELEZ ROSADO | 11 CALLE EMILIO RUIZ | | | | SAN SEBASTIAN | PR | 00685 | |
| 704059 | LUIS W VELEZ ROSADO | ALM EQUIPO DE AGUADILLA | BOX 250041 | | | AGUADILLA | PR | 00603 | |
| 704061 | LUIS X BAEZ ALICEA | J 11 URB SAN ANTONIO | | | | SABANA GRANDE | PR | 00637 | |
| 285721 | LUIS X DIAZ ARZUAGA | Address on file | | | | | | | |
| 285722 | LUIS X FRIAS BAEZ | Address on file | | | | | | | |
| 285723 | LUIS X GONZALEZ FIGUEROA | Address on file | | | | | | | |
| 704062 | LUIS X GONZALEZ GONZALEZ | JARD DE GURABO | 186 CALLE 9 | | | GURABO | PR | 00778 | |
| 285724 | LUIS X HUERTAS SAEZ | Address on file | | | | | | | |
| 285725 | LUIS X PEREZ TORRES | Address on file | | | | | | | |
| 285726 | LUIS X RIVERA HERNANDEZ | Address on file | | | | | | | |
| 704063 | LUIS X RODRIGUEZ SIERRA | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| 285727 | LUIS Y ARROYO SANTIAGO | Address on file | | | | | | | |
| 704064 | LUIS Y CANALES NAZARIO | Address on file | | | | | | | |
| 704065 | LUIS Y CRUZ COTTO | URB VILLA DEL REY | S 8 CALLE BUCKINGHAN | | | CAGUAS | PR | 00725 | |
| 285728 | LUIS Y LATORRE VAZQUEZ | Address on file | | | | | | | |
| 704066 | LUIS Y MORALES FUENTES | PO BOX 390 | | | | LOIZA | PR | 00772 | |
| 285729 | LUIS Y. MARTIN MUNOZ Y SOCORRO SUSTACHE | Address on file | | | | | | | |
| 285730 | LUIS YADIEL SANTIAGO ROSARIO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2649 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 285731 | LUIS YAMIL RODRIGUEZ SAN MIGUEL | Address on file | | | | | | | |
| 285732 | LUIS ZAYAS BAEZ | Address on file | | | | | | | |
| 285733 | LUIS ZAYAS MARXUACH | Address on file | | | | | | | |
| 704067 | LUIS ZAYAS MONGE | COOP EL ALCAZAR APTO 19 I | | | | SAN JUAN | PR | 00923 | |
| 285734 | LUIS, ILIA Y ROBERTO MUNOZ POLANCO | Address on file | | | | | | | |
| 704068 | LUIS, JUAN Y DELIA HERNANDEZ HERNANDEZ | URB COUNTRY CLUB | JWD 1 CALLE 242 | | | CAROLINA | PR | 00984 | |
| 285735 | LUIS, MOJICA | Address on file | | | | | | | |
| 285736 | LUIS, VARGAS | Address on file | | | | | | | |
| 704073 | LUISA A DE GARCIA MALDONADO | HC-01 BOX 14098 | | | | RIO GRANDE | PR | 00745 | |
| 704074 | LUISA A DIAZ ILARRAZA | P O BOX 3553 | | | | VEGA ALTA | PR | 00692 | |
| 704075 | LUISA A DIAZ ILARRAZA | URB LA ESPERANZA | F5 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 285737 | LUISA A ESTEVES NEGRON | Address on file | | | | | | | |
| 704076 | LUISA A INCLAN BIRD | GARDEN HILLS | I A 17 CALLE MIRAMONTES | | | GUAYNABO | PR | 00966 | |
| 704069 | LUISA A ORTIZ COLON | JARDINES METROPOLITANOS 1 APT 8-1 | | | | SAN JUAN | PR | 00925 | |
| 285738 | LUISA A QUINONES | Address on file | | | | | | | |
| 285739 | LUISA A RIOS MUNIZ | Address on file | | | | | | | |
| 704077 | LUISA A RIVERA PAGAN | URB LAS AMERICAS | 795 CALLE MONTEVIDEO | | | SAN JUAN | PR | 00921 | |
| 285740 | LUISA A RODRIGUEZ | Address on file | | | | | | | |
| 704078 | LUISA A RODRIGUEZ FONSECA | Address on file | | | | | | | |
| 704079 | LUISA A RODRIGUEZ ORENGO | COOP DE VIVIENDAS LAS CEIBA | 150 APT 0101 | | | PONCE | PR | 00731 | |
| 704080 | LUISA A TORRES HERNANDEZ | URB SAN ANTONIO | 152 CALLE G-I | | | ARROYO | PR | 00714 | |
| 704081 | LUISA A VAZQUEZ | BO CAMPANILLA | 85 B C/ EL MONTE | | | TOA BAJA | PR | 00949 | |
| 285741 | LUISA A. VEGA RAMOS | Address on file | | | | | | | |
| 285742 | LUISA ADORNO PAGAN | Address on file | | | | | | | |
| 285743 | LUISA ALICEA NIEVES | Address on file | | | | | | | |
| 285744 | LUISA ALICEA NIEVES | Address on file | | | | | | | |
| 285745 | LUISA ALICEA NIEVES | Address on file | | | | | | | |
| 704082 | LUISA ALVAREZ DOMINGUEZ | PO BOX 22207 | | | | SAN JUAN | PR | 00931 | |
| 704083 | LUISA ALVAREZ GABRIEL | CASA 3 BO JARCALITOS | | | | ARECIBO | PR | 00612 | |
| 704084 | LUISA AMARO DE LEON | 32 ARIZONA 4 | | | | ARROYO | PR | 00714 | |
| 704085 | LUISA AMARO DE LEON | ARIZONA 4 NUM 32 | | | | ARROYO | PR | 00714 | |
| 704086 | LUISA AMARO ROSARIO | Address on file | | | | | | | |
| 704087 | LUISA AMPARO COLON | PO BOX 111 | | | | COAMO | PR | 00769 | |
| 704088 | LUISA AROCHO SOTO | SECTOR CALIFORNIA | 1007 CALLE MONTERREY | | | ISABELA | PR | 00662 | |
| 704089 | LUISA ARROYO ARROYO | PO BOX 5030 | | | | VEGA ALTA | PR | 00692 | |
| 704090 | LUISA ARROYO DE ABADIA | URB SANTA PAULA | 3B 18 CALLE 5 | | | GUAYNABO | PR | 00969 | |
| 285746 | LUISA ARROYO DE ABADIA | Address on file | | | | | | | |
| 704091 | LUISA AVILES | HC 1 BOX 7035 | | | | FLORIDA | PR | 00650 | |
| 704092 | LUISA AYALA CRUZ | RES LA CEIBA | E 2 CALLE 5 | | | CEIBA | PR | 00735 | |
| 704093 | LUISA B ARCELAY RODRIGUEZ | Address on file | | | | | | | |
| 704094 | LUISA B SUAREZ DE LUNA | Address on file | | | | | | | |
| 704095 | LUISA B VIGIL LEBRON | Address on file | | | | | | | |
| 704096 | LUISA BELEN RIVERA | SAINT JUST | 558 CALLE OREGON | | | CAROLINA | PR | 00978 | |
| 704097 | LUISA BENVENUTTI MIRO | PO BOX 533 | | | | MARICAO | PR | 00606 | |
| 704098 | LUISA BIGOTT VELAZQUEZ | 106 CALLE TRES HERMANOS | | | | CONDADO | PR | 00907 | |
| 704099 | LUISA BIGOTT VELAZQUEZ | 106 CALLE TRES HERMANOS CONDADO | | | | SAN JUAN | PR | 00907 | |
| 835271 | Luisa Briales-Verdejo, personally and on behalf of her minor son, SLB | Francisco J. Vizcarrondo | PO Box 195642 | | | San Juan | PR | 00919 | |
| 835271 | Luisa Briales-Verdejo, personally and on behalf of her minor son, SLB | Francisco Javier Vizcarrondo | 268 Ponce de Leon Ave. Suite 1104 | | | San Juan | PR | 00918 | |
| 285747 | LUISA CANDELARIA ESTRELLA | Address on file | | | | | | | |
| 285748 | LUISA CARDONA | Address on file | | | | | | | |
| 704100 | LUISA CARDONA CORDERO | URB TERRAZAS DE GUAYNABO | B 11 TULIPAN | | | GUAYNABO | PR | 00969 | |
| 704101 | LUISA CARMONA MARRERO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2650 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 704102 | LUISA CASTILLO MARTELL | Address on file | | | | | | | |
| 704103 | LUISA CEPEDA NINA | Address on file | | | | | | | |
| 285749 | LUISA CERRATO MANZANO | Address on file | | | | | | | |
| 704104 | LUISA CHEVERES PACHECO | Address on file | | | | | | | |
| 704105 | LUISA CLAUDIO MALDONADO | BUENA VISTA | 93 A CALLE ALELI | | | CAROLINA | PR | 00985 | |
| 704106 | LUISA COLON PIRELA | JARD DE MAMEY | K15 CALLE 7 | | | PATILLAS | PR | 00723 | |
| 704107 | LUISA COLON SOTOMAYOR | HC 1 BOX 5063 | | | | JAYUYA | PR | 00664 | |
| 704108 | LUISA CRESPO BURGOS | Address on file | | | | | | | |
| 704109 | LUISA CRUZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 285750 | LUISA D RAMIREZ HUERTAS/ MIGDALIA HUERTA | Address on file | | | | | | | |
| 704110 | LUISA DE JESUS RIOS | Address on file | | | | | | | |
| 704111 | LUISA DELGADO CRISPIN | HP - MANEJO DE INF. DE SALUD | | | | RIO PIEDRAS | PR | 00936-0000 | |
| 704112 | LUISA DIAZ | COND SAN JUAN PARK | EDIF M APT M 10 | | | SAN JUAN | PR | 00907 | |
| 285751 | LUISA DIAZ DIAZ | Address on file | | | | | | | |
| 704113 | LUISA DIAZ GONZALO | Address on file | | | | | | | |
| 285752 | LUISA DONE NAVARRO | Address on file | | | | | | | |
| 285753 | LUISA DONES MATOS | Address on file | | | | | | | |
| 704114 | LUISA DUPREY ROSA | HC 01 BOX 5013 | | | | ARROYO | PR | 00714 | |
| 704115 | LUISA E ALMODOVAR ORTIZ | Address on file | | | | | | | |
| 285754 | LUISA E CRESPO BURGOS | Address on file | | | | | | | |
| 285755 | LUISA E CRESPO BURGOS | Address on file | | | | | | | |
| 704116 | LUISA E CUNNDNGHAN | URB ROOSEVELT | 409 CALLE PEREZ GALDOS # 31 | | | SAN JUAN | PR | 00918 | |
| 704117 | LUISA E FLORES FRANCO | Address on file | | | | | | | |
| 285756 | LUISA E GASTON ORZA | Address on file | | | | | | | |
| 704118 | LUISA E GONZALEZ FIGUEROA | COND PALMA REAL | 2 CALLE MADRID APT PH K | | | SAN JUAN | PR | 00907 | |
| 285757 | LUISA E IBADEZ | Address on file | | | | | | | |
| 285758 | LUISA E IBANEZ | Address on file | | | | | | | |
| 704119 | LUISA E MARTINEZ COLON | HC 02 BOX 16410 | | | | ARECIBO | PR | 00612 | |
| 704120 | LUISA E NEGRON BADIA | LAS COLINAS | L 4 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 285759 | LUISA E QUINONES GARCIA | Address on file | | | | | | | |
| 285760 | LUISA E RAMOS OCASIO | Address on file | | | | | | | |
| 285761 | LUISA E RIVERA CLAVEROL | Address on file | | | | | | | |
| 285762 | LUISA E RIVERA/ GREEN ENERGY SYSTEMS CO | PO BOX 1106 | | | | LAS PIEDRAS | PR | 00771 | |
| 285763 | LUISA E ROSADO NEGRON | Address on file | | | | | | | |
| 285764 | LUISA E. BURGOS VAZQUEZ | Address on file | | | | | | | |
| 704121 | LUISA FERNANDEZ ZAMBRANO | 1502 CALLE MIRASONIA | APT 4 | | | SAN JUAN | PR | 00911 | |
| 285765 | LUISA FERRER SANTOS | Address on file | | | | | | | |
| 704122 | LUISA FIGUEROA COLON | 2DA LEVITTOWN H2571 | PASEO ANGEL | | | TOA BAJA | PR | 00950 | |
| 285766 | LUISA FIGUEROA/ESMERALDO RODRIGUEZ | Address on file | | | | | | | |
| 285767 | LUISA FLORIT LEBRO | Address on file | | | | | | | |
| 285768 | LUISA FUENTES GONZALEZ | Address on file | | | | | | | |
| 704123 | LUISA G FRANQUI ACOSTA | 7 CALLE JOSE DE DIEGO | | | | CABO ROJO | PR | 00623 | |
| 704124 | LUISA G GONZALEZ PEREZ | URB LA MANSION | NK 1 CALLE BUSTAMANTE | | | TOA BAJA | PR | 00949 | |
| 704125 | LUISA GALARZA NIEVES | BO PUEBLO | CALLE ERNESTO CABAN | | | MOCA | PR | 00676 | |
| 285769 | LUISA GARCIA VARGAS | Address on file | | | | | | | |
| 704126 | LUISA GONZALEZ CAICOYA | URB VISTA DEL MAR | 2717 CALLE SIRENA | | | PONCE | PR | 00716 | |
| 285770 | LUISA GONZALEZ DIAZ | Address on file | | | | | | | |
| 285771 | LUISA GONZALEZ PENA | Address on file | | | | | | | |
| 285772 | LUISA GONZALEZ SANTIAGO | Address on file | | | | | | | |
| 704127 | LUISA GONZALEZ VALDES | BDA SANDIN | 40 AVE SATURNO | | | VEGA BAJA | PR | 00693 | |
| 285773 | LUISA GOYTIA COTTO | Address on file | | | | | | | |
| 285774 | LUISA GUADALUPE RIVERA | Address on file | | | | | | | |
| 704128 | LUISA GUEVARA LA FONT | URB PALMAR NORTE | 20 ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 704129 | LUISA HERNANDEZ CARRAZCO | OCEAN PARK | 2223 CALLE CACIQUE | | | SAN JUAN | PR | 00913 | |
| 704130 | LUISA HERNANDEZ LIYIM | PO BOX 1311 | | | | FAJARDO | PR | 00738 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 704131 | LUISA I ACEVEDO RODRIGUEZ | 156 CALLE LAS PLUMAS | | | | HORMIGUEROS | PR | 00660 | |
| 704132 | LUISA I ALICEA CORTIJO | URB LA CUMBRE | 497 CALLE EMILIANO POL SUITE 51 | | | SAN JUAN | PR | 00926 | |
| 285775 | LUISA I ALICEA SANTIAGO | Address on file | | | | | | | |
| 285776 | LUISA I CASTELLAR PACHECO | Address on file | | | | | | | |
| 285777 | LUISA I CASTRO PAGAN | Address on file | | | | | | | |
| 704070 | LUISA I PEREZ VARELA | Address on file | | | | | | | |
| 704133 | LUISA I RODRIGUEZ ROSARIO | RES MONTE HATILLO | EDIF 26 APT 329 | | | SAN JUAN | PR | 00924 | |
| 285778 | LUISA I SERRANO DIAZ | Address on file | | | | | | | |
| 704134 | LUISA IRIZARRY DANIELS | 66 CALLE DEMENSIO R CANALES | | | | SAN JUAN | PR | 00917-1121 | |
| 285779 | LUISA ISAAC APONTE | Address on file | | | | | | | |
| 704135 | LUISA J MERCADO | Address on file | | | | | | | |
| 285780 | LUISA J RAMOS CRUZ | Address on file | | | | | | | |
| 285781 | LUISA JORGE GARCIA | Address on file | | | | | | | |
| 704136 | LUISA L DE JESUS MATOS | URB LOIZA VALLEY | J352 CALLE ASTROMELIA | | | CANOVANAS | PR | 00729 | |
| 846841 | LUISA LEBRON BURGOS | URB ENCANTADA | AA1 ALTAVILLA | | | TRUJILLO ALTO | PR | 00976 | |
| 704137 | LUISA LEBRON GALINDO | Address on file | | | | | | | |
| 704138 | LUISA LEBRON VDA. RIVERA | Address on file | | | | | | | |
| 285782 | LUISA LINNETTE RIVERA ALBINO | Address on file | | | | | | | |
| 704139 | LUISA LIZ OYOLA COLON | Address on file | | | | | | | |
| 704140 | LUISA LLORENS MIGOYA | URB LOS ALMENDROS | EC 35 CALLE LOS ROBLES | | | BAYAMON | PR | 00961 | |
| 285783 | LUISA LOPEZ CARRASQUILLO | Address on file | | | | | | | |
| 285784 | LUISA LOPEZ CARRASQUILLO | Address on file | | | | | | | |
| 704141 | LUISA LOPEZ CRUZ | PARCELAS MAGUEYES | 152 A CALLE OPALO | | | PONCE | PR | 00728 | |
| 704142 | LUISA LOPEZ DE LEON | 47 BEACON ST APT 204 | | | | WATERBURY | CT | 06704 | |
| 704143 | LUISA LOPEZ MALDONADO / ERIKA N QUESTELL | LAGOS DE PLATA LEVITTOWN | D 2 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 704144 | LUISA LOZADA ARENAS | 500 URB EL ARRENDADO | | | | SABANA GRANDE | PR | 00637 | |
| 704145 | LUISA LUCIANO VERA | Address on file | | | | | | | |
| 285785 | LUISA M BAEZ ORTIZ | Address on file | | | | | | | |
| 704147 | LUISA M BOCACHICA SALAMO | Address on file | | | | | | | |
| 285786 | LUISA M BOCACHICA SALAMO | Address on file | | | | | | | |
| 285787 | LUISA M CASTRO CALDERON | Address on file | | | | | | | |
| 704148 | LUISA M COLLAZO | 602 FERNANDEZ JUNCOS SUITE 803 | | | | SAN JUAN | PR | 00937 | |
| 285788 | LUISA M COLLAZO VALENTIN | Address on file | | | | | | | |
| 704149 | LUISA M COLOM GARCIA | PARQUE MEDITERRANEO | F 4 CALLE SICILIA | | | GUAYNABO | PR | 00966 | |
| 846842 | LUISA M COLOM GARCIA | PARQUE MEDITERRANEO | F4 SICILIA | | | GUAYNABO | PR | 00966 | |
| 285789 | LUISA M FERNANDEZ AGOSTO | Address on file | | | | | | | |
| 285790 | LUISA M GARCIA Y CRISTINA L DIAZ | Address on file | | | | | | | |
| 704071 | LUISA M GONZALEZ SANCHEZ | URB ALTURAS DE RIO | BAYAMON B 3 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 704150 | LUISA M IRIGOYEN APONTE | Address on file | | | | | | | |
| 285791 | LUISA M JIMENEZ ARAGUNDE | Address on file | | | | | | | |
| 704151 | LUISA M LUCIANO | SECTOR LA FUENTE | BUZON 6108 | | | FLORIDA | PR | 00650 | |
| 704152 | LUISA M MARTINEZ RUBIO | REPARTO METROPOLITANO | 977 28 SE | | | SAN JUAN | PR | 00921 | |
| 704153 | LUISA M MIRANDA RODRIGUEZ | URB LAS AGUILAS | B 8 CALLE 5 | | | COAMO | PR | 00769 | |
| 704154 | LUISA M MONTES OJEDA | Address on file | | | | | | | |
| 285792 | LUISA M ORTIZ VELEZ | Address on file | | | | | | | |
| 285793 | LUISA M PARRILLA FLORES | Address on file | | | | | | | |
| 704155 | LUISA M PEREZ COLON | PO BOX 13755 | | | | SAN JUAN | PR | 00908 | |
| 285794 | LUISA M PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 285795 | LUISA M PRIETO GONZALEZ | Address on file | | | | | | | |
| 704156 | LUISA M RIVERA BAEZ | HC 03 BOX 25014 | | | | ARECIBO | PR | 00612 | |
| 704157 | LUISA M RODRIGUEZ TIRADO | JARD DE CAPARRA | V 19 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 704158 | LUISA M ROSADO GARCIA | HC 33 BOX 5800 | | | | DORADO | PR | 00646 | |
| 704159 | LUISA M ROSADO VEGA | URB EL PLANTIO | G 18 CALLE GUAYACAN | | | TOA BAJA | PR | 00949 | |
| 285796 | LUISA M ROSAS FLORES | Address on file | | | | | | | |
| 285797 | LUISA M SAEZ CORDERO | Address on file | | | | | | | |
| 285798 | LUISA M SAEZ CRUZ | Address on file | | | | | | | |
| 704146 | LUISA M SANG | PO BOX 9002 | | | | SAN JUAN | PR | 00908 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 285799 | LUISA M SANTANA VIDOT | Address on file | | | | | | | |
| 285800 | LUISA M STORER BELLO | Address on file | | | | | | | |
| 285802 | LUISA M. AYALA ROMERO | Address on file | | | | | | | |
| 285803 | LUISA M. COLLAZO VALENTIN | Address on file | | | | | | | |
| 285804 | LUISA M. COLLAZO VALENTIN | Address on file | | | | | | | |
| 285805 | LUISA M. JOVE RAMOS | Address on file | | | | | | | |
| 285806 | LUISA M. ORTIZ V ELA | LCDO. JUAN B. SOTO BLASS; | PMB 270 1353 AVE. LUIS VEGOREAUX | | | GUAYNABO | PR | 00966 | |
| 285807 | LUISA M. ORTIZ V ELA | LCDO. MIGUEL A. RODRÍGUEZ CARTAGENA | PMB 105 PO BOX 5004 | | | YAUCO | PR | 00698 | |
| 704160 | LUISA MARIA MALDONADO CLARK | 704 CALLE HIPODROMO APT 5 | | | | SAN JUAN | PR | 00909 | |
| 704161 | LUISA MARIA PIÑEIRO | URB PASEO MAYOR | B 17 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 285808 | LUISA MARTINEZ / LISETTE QUINONEZ | Address on file | | | | | | | |
| 704162 | LUISA MARTINEZ MALDONADO | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 704163 | Luisa Martinez Maldonado | PARCELAS AMALIA MARIN | 4731 CALLE ORCA | | | PONCE | PR | 00716 | |
| 2191819 | Luisa Martinez Velez, Ruth Dalia | Address on file | | | | | | | |
| 285809 | LUISA MATARRANZ RODRIGUEZ | Address on file | | | | | | | |
| 285810 | LUISA MATIAS SOTO | Address on file | | | | | | | |
| 285811 | LUISA MATOS | Address on file | | | | | | | |
| 704164 | LUISA MATOS CALO | PARQUE ECUESTRE | K 16 CALLE 42 | | | CAROLINA | PR | 00987 | |
| 285812 | LUISA MATOS QUINTANA | Address on file | | | | | | | |
| 285813 | LUISA MATOS QUINTANA | Address on file | | | | | | | |
| 285814 | LUISA MEDINA ROLON | Address on file | | | | | | | |
| 285815 | LUISA MELENDEZ GONZALEZ | Address on file | | | | | | | |
| 704165 | LUISA MERCED | BDA POLVORIN | 7 CALLE 4 | | | CAYEY | PR | 00736 | |
| 704166 | LUISA MOJICA CASTRO | BUENA VENTURA | 62 A CALLE ROSA BOX 296 | | | CAROLINA | PR | 00986 | |
| 704167 | LUISA MOJICA PEREZ | Address on file | | | | | | | |
| 285816 | LUISA MOLINA LOPEZ | Address on file | | | | | | | |
| 704168 | LUISA MONTALVO SANTOS | Address on file | | | | | | | |
| 704169 | LUISA MORALES FIGUEROA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 285818 | LUISA MURRAY SOTO | LCDO. MANUEL CAMACHO CÓRDOVA | 1519 AVE. Ponce DE LEÓN | | SUITE 320 | SAN JUAN | PR | 00909 | |
| 285819 | LUISA MURRAY SOTO | LUISA A. MURRAY SOTO | 3 CARR 784 APT. 3201 | RIVER GLANCE | | CAGUAS | PR | 00727-6214 | |
| 285820 | LUISA MURRAY SOTO | LUISA MURRAY SOTO | 3 CARR 784 APT. 3201 | | | CAGUAS | PR | 00727-6214 | |
| 285821 | LUISA MURRAY SOTO | SRTA. LUISA MURRAY SOTO | 3 CARR 784 | | | CAGUAS | PR | 00727-6219 | |
| 285817 | LUISA MURRAY SOTO | Address on file | | | | | | | |
| 285822 | LUISA MURRAY SOTO Y | SRA. LUISA MURRAY SOTO, | SRA. LUISA MURRAY SOTO HC 8 BOX 38817 | | | CAGUAS | PR | 00725 | |
| 704170 | LUISA N MEDINA VELAZQUEZ | PO BOX 19 | | | | RIO GRANDE | PR | 00772 | |
| 285823 | LUISA N. GONZALEZ FEBUS | Address on file | | | | | | | |
| 704171 | LUISA NIEVES FIGUEROA | REPTO TERESITA | S 5 CALLE 18 | | | BAYAMON | PR | 00961 | |
| 285824 | LUISA O FARRIL | Address on file | | | | | | | |
| 704172 | LUISA O. COLON DE ORELLANA | Address on file | | | | | | | |
| 704173 | LUISA OCASIO GUZMAN | PO BOX 3731 | | | | GUAYNABO | PR | 00970 | |
| 285825 | LUISA O'FARRIL MARTINEZ | Address on file | | | | | | | |
| 704174 | LUISA ORTIZ GONZALEZ | LOS ALMENDROS | EB 15 CALLE TILO | | | BAYAMON | PR | 00961 | |
| 704175 | LUISA ORTIZ OSORIO | PO BOX 4123 | | | | PUERTO REAL | PR | 00740 | |
| 704176 | LUISA ORTIZ SANTIAGO | PO BOX 2893 | | | | GUAYNABO | PR | 00970 | |
| 1599720 | Luisa Otero, Ana | Address on file | | | | | | | |
| 704177 | LUISA PEREZ SANTIAGO | LLANOS DE GURABO | 418 CALLE ORQUIDEA | | | GURABO | PR | 00778 | |
| 285826 | LUISA PIERALDI DIAZ | Address on file | | | | | | | |
| 704178 | LUISA QUIXONES RIVERA | BO BUEN ABAJO CARR 330 | | | | SAN GERMAN | PR | 00683 | |
| 285827 | LUISA QUINONES BENITEZ | Address on file | | | | | | | |
| 285829 | LUISA R. ULLOA SOANE | Address on file | | | | | | | |
| 285830 | LUISA RAMIREZ ARCE | Address on file | | | | | | | |
| 704179 | LUISA RAMIREZ CONTRERAS | LAGOS DE PLATA | K 9 CALLE 10 | | | TOA BAJA | PR | 00949 | |
| 285831 | LUISA RAMIREZ CONTRERAS | Address on file | | | | | | | |
| 704180 | LUISA RAMIREZ GONZALEZ | BO BOQUERON | BZN 593 | | | CABO ROJO | PR | 00623 | |
| 704181 | LUISA REXACH PADILLA | TORRECILLA ALTA | P 499 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 704182 | LUISA RIVERA ESPADA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2653 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 704183 | LUISA RIVERA FEBO | HC 1 BOX 9004 | | | | CANOVANAS | PR | 00729 | |
| 704184 | LUISA RIVERA GONZALEZ | BO BAYAMON CERTENEJAS 1 | BZN 6667 | | | CIDRA | PR | 00739 | |
| 704185 | LUISA RIVERA MARRERO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 285832 | LUISA RIVERA RIVERA | Address on file | | | | | | | |
| 704186 | LUISA RIVERA RODRIGUEZ | HC 01 BOX 6657 | | | | JUNCOS | PR | 00777 | |
| 704187 | LUISA RIVERA SANCHEZ | BO VOLADORAS | HC 1 BOX 5283 | | | MOCA | PR | 00676 | |
| 285833 | LUISA RIVERA SERRANO | Address on file | | | | | | | |
| 285834 | LUISA ROBLES GARCIA | Address on file | | | | | | | |
| 704188 | LUISA RODRIGUEZ AVILES | URB LEVITTOWN | 2371 PASEO ALEGRE | | | TOA BAJA | PR | 00949 | |
| 285835 | LUISA RODRIGUEZ AVILES,JOSE M BARRETO & | Address on file | | | | | | | |
| 704189 | LUISA RODRIGUEZ HERNANDEZ | VILLAS DE LOIZA | F 30 CALLE 3 | | | CANOVANAS | PR | 00729 | |
| 704190 | LUISA RODRIGUEZ LOPEZ | URB ALTAMIRA | 601 CALLE AUSTRAL | | | SAN JUAN | PR | 00920 | |
| 285836 | LUISA RODRIGUEZ PAGAN | Address on file | | | | | | | |
| 704191 | LUISA ROLON CORTES | JARDINES DE CAYEY 1 | G 16 CALLE 12 | | | CAYEY | PR | 00736 | |
| 704192 | LUISA ROSA ACEVEDO | HC 01 BOX 5870 | | | | BAJADERO | PR | 00616 | |
| 285837 | LUISA ROSARIO | Address on file | | | | | | | |
| 1593588 | Luisa Rosario Rosado, Ana | Address on file | | | | | | | |
| 704193 | LUISA ROSSELLI BURSET | 450 AVE PONCE DE LEON | APT 8 B | | | SAN JUAN | PR | 00901 | |
| 285838 | LUISA S CUISINE | Address on file | | | | | | | |
| 704194 | LUISA SALGADO OQUENDO | Address on file | | | | | | | |
| 704195 | LUISA SANCHEZ SANTIAGO | RES MANUELA PEREZ | EDIF B 3 APT 28 | | | SAN JUAN | PR | 00923 | |
| 704196 | LUISA SANTIAGO ESPADA | Address on file | | | | | | | |
| 285839 | LUISA SANTIAGO LOPEZ | Address on file | | | | | | | |
| 704197 | LUISA SEGARRA OLIVENCIA | Address on file | | | | | | | |
| 704198 | LUISA SEIJO MALDONADO | PO BOX 9010 | | | | MAYAGUEZ | PR | 00681-9010 | |
| 704199 | LUISA SOLARI FLORES | Address on file | | | | | | | |
| 285840 | LUISA SOTO VARGAS | Address on file | | | | | | | |
| 704200 | LUISA SUAREZ RIVERA | Address on file | | | | | | | |
| 704201 | LUISA SUAREZ VAZQUEZ | PO BOX 1208 | | | | VEGA BAJA | PR | 00694 | |
| 704202 | LUISA TORO MORALES | HC 37 BOX 8739 | | | | GUANICA | PR | 00653-9712 | |
| 704203 | LUISA TORRES ALVARADO | DA 45 URB LA MARGARITA | | | | SALINAS | PR | 00751 | |
| 285841 | LUISA TORRES ESTEVES | Address on file | | | | | | | |
| 704204 | LUISA TORRES SANTIAGO | RR 2 BOX 8892 | | | | MANATI | PR | 00674 | |
| 285842 | LUISA TRONCOSO VALERA | Address on file | | | | | | | |
| 285843 | LUISA V MORALES BELEN | Address on file | | | | | | | |
| 285844 | LUISA V SERRANO | Address on file | | | | | | | |
| 704205 | LUISA V SOLA RIVERA | P O BOX 538 | | | | AGUAS BUENAS | PR | 00703 | |
| 704072 | LUISA V. FUSTER BERLINGERI | 44 CALLE A APT #PH 1 | | | | GUAYNABO | PR | 00966-2234 | |
| 285845 | LUISA VARELA ORTIZ | Address on file | | | | | | | |
| 285846 | LUISA VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 704206 | LUISA VEGA VAZQUEZ | SAN ENRIQUE I APTO 10 | | | | CAMUY | PR | 00627 | |
| 285847 | LUISA VELAZQUEZ APARICIO | Address on file | | | | | | | |
| 704207 | LUISA VELAZQUEZ RUIZ | Address on file | | | | | | | |
| 285848 | LUISA VELEZ | Address on file | | | | | | | |
| 285849 | LUISA VILLALOBOS QUIJANO | Address on file | | | | | | | |
| 704208 | LUISA Y CARMONA COLLAZO | Address on file | | | | | | | |
| 704209 | LUISA Y DE JESUS GUADALUPE | PO BOX 13611 | | | | SAN JUAN | PR | 00908 | |
| 704210 | LUISA Y VARGAS ROJAS | Address on file | | | | | | | |
| 846844 | LUISA´S CUISINE | PO BOX 280 | | | | TRUJILLO ALTO | PR | 00977 | |
| 285850 | LUISALMA RIVERA SANTANA | Address on file | | | | | | | |
| 285851 | LUISANA CRUZ CINTRON | Address on file | | | | | | | |
| 285852 | LUISANETTE TORRUELLAS RIVERA | Address on file | | | | | | | |
| 285853 | LUISANGELY DIAZ GRACIA | Address on file | | | | | | | |
| 285854 | LUISANNETTE TORRUELLA RIVERA | Address on file | | | | | | | |
| 704211 | LUISAS CARABALLO PACHECO | HC 2 BOX 11243 | | | | YAUCO | PR | 00698 | |
| 285855 | LUISA'S CUISINE | PO BOX 280 | | | | TRUJILLO ALTO | PR | 00977 | |
| 704212 | LUISED NAVARO CHAMARRO | PO BOX 37305 AIR PORT STA | | | | SAN JUAN | PR | 00937-0305 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2654 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 285856 | LUISEDY RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 704213 | LUISEL A NIEVES FIGUEROA | PO BOX 653 | | | | NARANJITO | PR | 00719 | |
| 704214 | LUISEL TORRES HUERTAS | PO BOX 612 | | | | UTUADO | PR | 00641 | |
| 285857 | LUISEL V. REYES OTERO -HACER COBRO | Address on file | | | | | | | |
| 285858 | LUISETTE CABANAS COLON | Address on file | | | | | | | |
| 704215 | LUISETTE DIAZ MOLINA | URB BUCARE | 2055 CALLE TOPACIO | | | GUAYNABO | PR | 00969 | |
| 285859 | LUISETTE LAJARA PARDO | Address on file | | | | | | | |
| 704216 | LUISETTE M LOPEZ RIVERA | ALTOS DEL ESCORIAL BOX 807 | 508 BLVD DE LA MEDIA LUNA | | | CAROLINA | PR | 00986 | |
| 704217 | LUISETTE RODRIGUEZ BOLIER | 2333 CONDOMINIO VISTA REAL | | | | CAGUAS | PR | 00727 | |
| 285860 | LUISIANA SANCHEZ DE LA CRUZ | Address on file | | | | | | | |
| 704218 | LUISITO AUTO PARTS | P.O. BOX 820 | | | | JAYUYA | PR | 00664 | |
| 846845 | LUISITO AUTO REPAIR | RR 8 BOX 1620 | | | | BAYAMON | PR | 00956-9613 | |
| 704219 | LUISITO GARAY SOTO | BO CARACOLES | 5103 CALLE OSTRA | | | PONCE | PR | 00717 | |
| 704221 | LUISITO TIRE CENTER | P O BOX 1509 | | | | VILLALBA | PR | 00766 | |
| 704220 | LUISITO TIRE CENTER | PO BOX 820 | | | | JAYUYA | PR | 00664 | |
| 285861 | LUISITOS OMNIBUS | PO BOX 287 | | | | CABO ROJO | PR | 00623 | |
| 704222 | LUISITOS OMNIBUS INC | P O BOX 287 | | | | CABO ROJO | PR | 00623 | |
| 704223 | LUISLIN RIVERA LEON | HC 5 BOX 50228 | | | | MAYAGUEZ | PR | 00980 | |
| 704224 | LUISSETTE M GOYCO VELEZ | PMB 306 35 JC DE BORBON STA 67 | | | | GUAYNABO | PR | 00969-5375 | |
| 704225 | LUISSETTE M HERNANDEZ | 2 CALLE MADRID APT PHK | | | | SAN JUAN | PR | 00907 | |
| 285862 | LUISSETTE M LOPEZ RIVERA | Address on file | | | | | | | |
| 704226 | LUISSIN FIGUEROA CRUZ | P O BOX 4463 | | | | NAGUABO | PR | 00718 | |
| 285863 | LUIXANGEL OCASIO PICARRO | Address on file | | | | | | | |
| 285864 | LUIZ A BENIQUEZ CORTES | Address on file | | | | | | | |
| 285865 | LUIZ A CRUZ / VERA HAMANN | Address on file | | | | | | | |
| 704227 | LUIZ A PENNA | COND VILLA DEL MAR ESTE | APTO PHF | | | CAROLINA | PR | 00979 | |
| 2152035 | LUIZ ALBERTO PENNA | COND VILLAS DEL MAR ESTE | APT PH F | | | CAROLINA | PR | 00979 | |
| 2159270 | Luiz Castillo, Samuel | Address on file | | | | | | | |
| 285866 | LUIZA DE JESUS MATOS | LCDO. JOSÉ A. SOTO PEÑA | URB. COUNTRY CLUB | 900 CALLE LUIS. F. MACHICOTE | | SAN JUAN | PR | 00921 | |
| 285867 | LUIZA DE JESUS MATOS | LCDO. RAÚL SANTIAGO PÉREZ | 100 CARR. 165 STE 409 | | | GUAYNABO | PR | 00968-8048 | |
| 285868 | LUIZA DE JESUS MATOS | LCDO. RICARDO J. CACHO RODRÍGUEZ | EDIFICIO COOPERATIVA DE AHORRO Y CR | 654 RESOLUCIÓN OFICINA 303 | | SAN JUAN | PR | 00920 | |
| 285869 | LUJAIRI CORDERO RODRIGUEZ | Address on file | | | | | | | |
| 285870 | LUJO MD, JUAN | Address on file | | | | | | | |
| 704228 | LUJUANS CASTLE PARTY INC | 102 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 704229 | LUKE C TODESCO | Address on file | | | | | | | |
| 1430769 | Luke, James T. | Address on file | | | | | | | |
| 285871 | LULAC NATIONAL SERVICES INC. | 221 N KANSAS ST STE 1200 | | | | EL PASO | TX | 79901 | |
| 285872 | LULAC NATIONAL SERVICES INC. | 29 CALLE MACEO | | | | BAYAMON | PR | 00961 | |
| 285873 | LULAC NATIONAL SERVICES INC. | CALLE MACEO #29 | | | | BAYAMON | PR | 00960 | |
| 285874 | LULAC NATIONAL SERVICES INC. | SUITE 3232MS | PLAZA RIO HONDO | | | BAYAMON | PR | 00961-0000 | |
| 285875 | LULDES GIRAUD CERVERA | LCDO. LUIS BENABE HERNANDEZ | PO BOX 1390 | | | LUQUILLO | PR | 00773 | |
| 1420272 | LULDES GIRAUD, CERVERA | LUIS BENABE HERNANDEZ | PO BOX 1390 | | | LUQUILLO | PR | 00773 | |
| 285876 | LULE CORP | RR 01 BOX 3405 | | | | CIDRA | PR | 00739 | |
| 285877 | LULU FARIA MALDONADO | Address on file | | | | | | | |
| 285878 | LULU SERVICE STATION | 1251 CALLE LAS PALMAS | ESQ RH TODD | | | SAN JUAN | PR | 00907 | |
| 285879 | LULU SERVICE STATION | 1251 LAS PALMAS AVE. ESQ. R.H. TODD PDA. 18 | | | | SAN JUAN | PR | 00907 | |
| 2193918 | LUMA Energy, LLC | Attn: General Counsel | 644 Fernandez Juncos Ave. | Suite 301 | | San Juan | PR | 00907 | |
| 704230 | LUMAEL CAMACHO RIVERA | URB BRISAS DE EMAJAGUA | G 8 P O BOX 1050 | | | MAUNABO | PR | 00707 | |
| 285880 | LUMAR D. LOPEZ NATER | Address on file | | | | | | | |
| 704231 | LUMAR MAQUINILLA | ISABEL ESQ LOLITA TIZOL | | | | PONCE | PR | 00731 | |
| 704232 | LUMARA DETRES MACHADO | BO ISLOTE II | 426 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 704233 | LUMARA Y RODRIGUEZ CANALES | Address on file | | | | | | | |
| 704234 | LUMARI ORTIZ DE JESUS | URB UNIVERSITY GDNS | 191 CALLE YALE | | | SAN JUAN | PR | 00927 | |
| 285881 | LUMARIE FIGUEROA HERNAIZ | Address on file | | | | | | | |
| 704235 | LUMARIE GARCIA PIAZZA | PO BOX 910 | | | | ADJUNTO | PR | 00601 | |
| 285882 | LUMARIE MATOS DURANT | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 285883 | LUMARIE RODRIGUEZ PACHECO | Address on file | | | | | | | |
| 285884 | LUMARIE RODRIGUEZ SOTO | Address on file | | | | | | | |
| 704236 | LUMARIE ROSA GOMEZ | P O BOX 681 | | | | SAN LORENZO | PR | 00754 | |
| 704237 | LUMARIE SANTIAGO ROSADO | PO BOX 5126 | | | | CAROLINA | PR | 00984 | |
| 704238 | LUMARIS FALCON TORRES | Address on file | | | | | | | |
| 285885 | LUMARY FRANCO PEREZ | Address on file | | | | | | | |
| 704239 | LUMARY HERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 704240 | LUMARY NIEVES PEREZ | 743 CONCEPCION VERA | | | | MOCA | PR | 00676 | |
| 704241 | LUMARY ROBLES CASTRO | Address on file | | | | | | | |
| 285886 | LUMARYS HENRIQUEZ VELEZ | Address on file | | | | | | | |
| 285887 | LUMEN ALBERTO ACEVEDO | Address on file | | | | | | | |
| 285888 | LUMEN ALBERTO ACEVEDO | Address on file | | | | | | | |
| 285889 | LUMEN MEDINA SOTO | Address on file | | | | | | | |
| 704242 | LUMEN MENDEZ OLIVER | P O BOX 140178 | | | | ARECIBO | PR | 00614 | |
| 285890 | LUMEN ROMAN GONZALEZ | Address on file | | | | | | | |
| 704243 | LUMEN VERA COLON | PO BOX 1327 | | | | AIBONITO | PR | 00705 | |
| 704244 | LUMERCO | P O BOX 372255 | | | | CAYEY | PR | 00737-2255 | |
| 285891 | LUMIER COMMUNICATIONS CORP | FLORAL PARK | 68 RUIZ BELVIS | | | SAN JUAN | PR | 00917 | |
| 285892 | LUMIER COMMUNICATIONS CORP | URB FLORAL PARK | 68 CALLE RUIZ BELVIS | | | SAN JUAN | PR | 00917 | |
| 285893 | LUMIER COMMUNICATIONS, CORP | RUIZ BELVIS #68 URB FLORAL PARK | | | | SAN JUAN | PR | 00917 | |
| 704245 | LUMINADA GARCIA ROSA | BO CELADA | HC 01 BOX 4408 | | | GURABO | PR | 00778 | |
| 285894 | LUMINARIA & CONTROL SOLUTIONS | MIRAMONTES COND GARDEN | HILLS TOWER APTO 201 | | | GUAYNABO | PR | 00970-7891 | |
| 285895 | LUMINATI CORP | 416 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| 285896 | LUMINEX | 12212 Technology Blvd | | | | Austin | TX | 78727-6115 | |
| 704246 | LUMING CENTRO | A/C MANUEL MORALES MORALES | ADM. FOMENTO COMERCIAL | P O BOX 4275 | | SAN JUAN | PR | 00902-4275 | |
| 704247 | LUMIR J GONZALEZ HOMS | PO BOX 834 | | | | COTTO LAUREL | PR | 00780-0834 | |
| 704248 | LUMUR INTERNATIONAL | PO BOX 3726 | | | | GUAYNABO | PR | 00970 | |
| 285897 | LUMY MANGUAL MANGUAL | Address on file | | | | | | | |
| 285898 | LUMY MANGUAL MANGUAL | Address on file | | | | | | | |
| 704249 | LUMYS BRIDALS | 21 CALLE BALDORIOTY | | | | YAUCO | PR | 00698 | |
| 799780 | LUNA ABAD, AIDA | Address on file | | | | | | | |
| 285899 | LUNA ABAD, AIDA L | Address on file | | | | | | | |
| 1638916 | Luna Abad, Aida L | Address on file | | | | | | | |
| 285900 | Luna Abad, Felix J. | Address on file | | | | | | | |
| 799781 | LUNA ALAMO, KAROLINA | Address on file | | | | | | | |
| 285901 | LUNA ALVARADO, GILBERTO | Address on file | | | | | | | |
| 799782 | LUNA ALVARADO, GILBERTO E | Address on file | | | | | | | |
| 285902 | LUNA ALVAREZ, HIRAM | Address on file | | | | | | | |
| 285903 | Luna Alvarez, Luis F | Address on file | | | | | | | |
| 285904 | LUNA ALVAREZ, LUIS F. | Address on file | | | | | | | |
| 285905 | LUNA ALVAREZ, YESEIRA DEL | Address on file | | | | | | | |
| 799783 | LUNA AMADEO, WALESCA | Address on file | | | | | | | |
| 285906 | LUNA AMADEO, WALESKA D | Address on file | | | | | | | |
| 285907 | LUNA ANAVITATE, ANGEL | Address on file | | | | | | | |
| 285908 | LUNA ANAVITATE, SYLVIANETTE | Address on file | | | | | | | |
| 285909 | LUNA APONTE, JOSE | Address on file | | | | | | | |
| 285910 | LUNA APONTE, JULIO | Address on file | | | | | | | |
| 285911 | Luna Aviles, Angel A | Address on file | | | | | | | |
| 799784 | LUNA BAEZ, KRIZIA I | Address on file | | | | | | | |
| 799785 | LUNA BAEZ, LUIS | Address on file | | | | | | | |
| 285912 | LUNA BAEZ, LUIS A | Address on file | | | | | | | |
| 799786 | LUNA BAEZ, LUIS A | Address on file | | | | | | | |
| 285913 | LUNA BAUTISTA, ISAAC | Address on file | | | | | | | |
| 1924898 | Luna Bernart, Luz Eneida | Address on file | | | | | | | |
| 285914 | LUNA BERNART, LUZ ENEIDA | Address on file | | | | | | | |
| 285915 | LUNA BERRIOS, ANA J | Address on file | | | | | | | |
| 285916 | LUNA BERRIOS, ELSA | Address on file | | | | | | | |
| 285917 | LUNA BERRIOS, GLORIMAR | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2656 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 285918 | LUNA BERRIOS, LUZ E | Address on file | | | | | | | |
| 285919 | LUNA BERRIOS, SIXTO | Address on file | | | | | | | |
| 285920 | LUNA BLANCO, CIRENE A | Address on file | | | | | | | |
| 285922 | LUNA BRAVO, HENRY | Address on file | | | | | | | |
| 285921 | LUNA BRAVO, HENRY | Address on file | | | | | | | |
| 2056287 | Luna Burgos, Arnaldo | Address on file | | | | | | | |
| 2056287 | Luna Burgos, Arnaldo | Address on file | | | | | | | |
| 285923 | Luna Burgos, Arnaldo | Address on file | | | | | | | |
| 799787 | LUNA CABRERA, ANA | Address on file | | | | | | | |
| 799788 | LUNA CABRERA, ANA E | Address on file | | | | | | | |
| 285925 | LUNA CABRERA, LUIS | Address on file | | | | | | | |
| 285926 | LUNA CABRERA, NELSON | Address on file | | | | | | | |
| 285927 | LUNA CANUELA, JULIO A. | Address on file | | | | | | | |
| 285928 | Luna Canuelas, Julio A | Address on file | | | | | | | |
| 255712 | LUNA CANUELAS, JULIO A | Address on file | | | | | | | |
| 285929 | LUNA CARTAGENA, LUIS | Address on file | | | | | | | |
| 285930 | LUNA CASTILLO, KAREN | Address on file | | | | | | | |
| 799789 | LUNA CASTILLO, ROSIBEL | Address on file | | | | | | | |
| 285931 | LUNA CASTRO, MIRZA | Address on file | | | | | | | |
| 285932 | LUNA CESTERO, AHMED | Address on file | | | | | | | |
| 285933 | LUNA CINTRON, FELIX | Address on file | | | | | | | |
| 2148888 | Luna Collazo, Jorge | Address on file | | | | | | | |
| 285934 | Luna Colon, Candido | Address on file | | | | | | | |
| 285935 | Luna Colon, Elena | Address on file | | | | | | | |
| 285936 | LUNA COLON, ELISEO | Address on file | | | | | | | |
| 285937 | LUNA COLON, HILDA L | Address on file | | | | | | | |
| 285938 | LUNA COLON, JORGE | Address on file | | | | | | | |
| 285939 | LUNA COLON, JOSE M | Address on file | | | | | | | |
| 285940 | LUNA COLON, LIDA M | Address on file | | | | | | | |
| 1744884 | Luna Colon, Lida Marta | Address on file | | | | | | | |
| 285941 | LUNA COLON, NILDA I | Address on file | | | | | | | |
| 1792141 | Luna Colon, Nilda I. | Address on file | | | | | | | |
| 285942 | LUNA COLON, RAFAEL A | Address on file | | | | | | | |
| 285943 | Luna Colon, Stanley | Address on file | | | | | | | |
| 285944 | LUNA CONDE, JUSTO | Address on file | | | | | | | |
| 285945 | LUNA CONSTRUCTION GROUP INC | PMB 183 | PO BOX 4960 | | | CAGUAS | PR | 00726 | |
| 285946 | LUNA CONSTRUCTION GROUP, LLC | CAGUAS 1 | | | | CAGUAS | PR | 00726 | |
| 285947 | LUNA CONSTRUCTION GROUP, LLC | PMB 183 PO BOX 4960 | | | | CAGUAS | PR | 00726 | |
| 285948 | Luna Cosme, Gines | Address on file | | | | | | | |
| 285949 | LUNA CRUZ, DAISY A | Address on file | | | | | | | |
| 285950 | LUNA CRUZ, FRANCISCO | Address on file | | | | | | | |
| 285950 | LUNA CRUZ, FRANCISCO | Address on file | | | | | | | |
| 285951 | Luna Cruz, Francisco J | Address on file | | | | | | | |
| 1848006 | Luna Cruz, Laura | Address on file | | | | | | | |
| 285952 | LUNA CRUZ, LAURA | Address on file | | | | | | | |
| 285953 | LUNA CRUZ, XOCHIL | Address on file | | | | | | | |
| 285958 | LUNA DE JESUS , MIGUEL A | Address on file | | | | | | | |
| 285954 | LUNA DE JESUS, ADA | Address on file | | | | | | | |
| 285955 | LUNA DE JESUS, CARLOS | Address on file | | | | | | | |
| 285956 | LUNA DE JESUS, CARLOS R. | Address on file | | | | | | | |
| 1467270 | LUNA DE JESUS, DAVID O | Address on file | | | | | | | |
| 285957 | LUNA DE JESUS, MIGUEL | Address on file | | | | | | | |
| 285959 | LUNA DE LOS SANTOS, CARLOS | Address on file | | | | | | | |
| 285961 | LUNA DE LOS SANTOS, HERIBERTO | Address on file | | | | | | | |
| 285960 | LUNA DE LOS SANTOS, HERIBERTO | Address on file | | | | | | | |
| 285962 | LUNA DIAZ, AGNES | Address on file | | | | | | | |
| 799790 | LUNA DIAZ, JAVIER | Address on file | | | | | | | |
| 285963 | LUNA DIAZ, JAVIER | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2657 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 285964 | LUNA DIAZ, LUIS | Address on file | | | | | | | |
| 285965 | LUNA DIAZ, MARIO | Address on file | | | | | | | |
| 285966 | LUNA DIAZ, OSCAR A. | Address on file | | | | | | | |
| 285967 | LUNA DIAZ, OSCAR A. | Address on file | | | | | | | |
| 285968 | LUNA DIAZ, ZOLYMAR | Address on file | | | | | | | |
| 285969 | LUNA DOHNERT, MARCELO | Address on file | | | | | | | |
| 285970 | LUNA DONES, LILLIAM | Address on file | | | | | | | |
| 285971 | LUNA DONES, LILLIAN | Address on file | | | | | | | |
| 285972 | LUNA E RODRIGUEZ LEBRON | Address on file | | | | | | | |
| 285973 | LUNA ECHEVARRIA, DORIS | Address on file | | | | | | | |
| 285974 | LUNA ECHEVARRIA, JUAN | Address on file | | | | | | | |
| 285975 | LUNA ECHEVARRIA, NELLY | Address on file | | | | | | | |
| 285976 | LUNA ELECTIRC GENERAL | HC 45 BOX 13686 | | | | CAYEY | PR | 00736 | |
| 704250 | LUNA ELECTRIC & A/C | HC 44 BOX 13686 | | | | CAYEY | PR | 00736 | |
| 285977 | LUNA ESPADA, LUIS G | Address on file | | | | | | | |
| 2207008 | Luna Felix, Maria M. | Address on file | | | | | | | |
| 2211035 | Luna Felix, Maria M. | Address on file | | | | | | | |
| 285978 | LUNA FERNANDEZ, MARITZA | Address on file | | | | | | | |
| 799792 | LUNA FIGUEROA, ALEXIS | Address on file | | | | | | | |
| 285980 | LUNA FIGUEROA, ANGEL L | Address on file | | | | | | | |
| 285981 | LUNA FIGUEROA, GISELA | Address on file | | | | | | | |
| 285982 | LUNA FIGUEROA, IRMARIE | Address on file | | | | | | | |
| 285983 | LUNA FIGUEROA, JAVIER | Address on file | | | | | | | |
| 285984 | LUNA FIGUEROA, JOEL A. | Address on file | | | | | | | |
| 285985 | LUNA FIGUEROA, LUZ M | Address on file | | | | | | | |
| 285986 | LUNA FIGUEROA, NILDA L | Address on file | | | | | | | |
| 285987 | LUNA FIGUEROA, RANDALL | Address on file | | | | | | | |
| 285988 | LUNA FIGUEROA, RANDALL | Address on file | | | | | | | |
| 285989 | Luna Figueroa, Ruben | Address on file | | | | | | | |
| 799793 | LUNA FIGUEROA, SOL | Address on file | | | | | | | |
| 285990 | LUNA FIGUEROA, SOL M | Address on file | | | | | | | |
| 704251 | LUNA FILMS | PO BOX 9300134 | | | | SAN JUAN | PR | 00930-0134 | |
| 285991 | LUNA FILMS INC | 589 CALLE PEREIRA LEAL STE 4 | | | | SAN JUAN | PR | 00923 | |
| 704252 | LUNA FILMS INC | URB VALENCIA | 589 PEREIRA LEAL | | | SAN JUAN | PR | 00923-1903 | |
| 285992 | LUNA FLORES MD, LUIS A | Address on file | | | | | | | |
| 285993 | LUNA FLORES, KEYLIN | Address on file | | | | | | | |
| 285994 | LUNA FLORES, PORFIRIO | Address on file | | | | | | | |
| 285995 | LUNA FUENTES, LUIS | Address on file | | | | | | | |
| 285996 | LUNA GALARZA, DAVID | Address on file | | | | | | | |
| 285997 | LUNA GARCIA, ANGELY | Address on file | | | | | | | |
| 285998 | LUNA GARCIA, LUIS | Address on file | | | | | | | |
| 285999 | LUNA GARCIA, TRINIMAR | Address on file | | | | | | | |
| 286000 | LUNA GARCIA, VICTOR | Address on file | | | | | | | |
| 286001 | LUNA GONZALEZ MD, IDALIA | Address on file | | | | | | | |
| 286002 | LUNA GONZALEZ, AIDA L | Address on file | | | | | | | |
| 286003 | LUNA GONZALEZ, CARMEN I | Address on file | | | | | | | |
| 286004 | LUNA GONZALEZ, CRUZ A | Address on file | | | | | | | |
| 286005 | LUNA GONZALEZ, GALADY | Address on file | | | | | | | |
| 286006 | LUNA GONZALEZ, ISAMELINA | Address on file | | | | | | | |
| 286007 | LUNA GONZALEZ, MADELINE | Address on file | | | | | | | |
| 286008 | LUNA GONZALEZ, MADELINE | Address on file | | | | | | | |
| 286009 | LUNA GONZALEZ, NATHALY JUDITH | Address on file | | | | | | | |
| 1805959 | Luna Gonzalez, Sarai | Address on file | | | | | | | |
| 286010 | LUNA GONZALEZ, SARAI | Address on file | | | | | | | |
| 799794 | LUNA GONZALEZ, SARAI | Address on file | | | | | | | |
| 286011 | LUNA GONZALEZ, WILLIAM | Address on file | | | | | | | |
| 286012 | LUNA GREEN, FELIX E. | Address on file | | | | | | | |
| 286013 | Luna Green, Omayra | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 286014 | LUNA GUZMAN, JANETTE | Address on file | | | | | | | |
| 286015 | LUNA GUZMAN, LYDIA | Address on file | | | | | | | |
| 286016 | LUNA HADDOCK, JAVIER | Address on file | | | | | | | |
| 286017 | LUNA HERNANDEZ, JANIER | Address on file | | | | | | | |
| 286018 | LUNA HERNANDEZ, JOSE | Address on file | | | | | | | |
| 286019 | LUNA HERNANDEZ, LUIS | Address on file | | | | | | | |
| 286020 | LUNA HERNANDEZ, PEDRO | Address on file | | | | | | | |
| 286021 | LUNA HERNANDEZ, PEDRO | Address on file | | | | | | | |
| 286022 | LUNA HOLGUIN, AGNES L | Address on file | | | | | | | |
| 286024 | LUNA JIMENEZ, BALTAZAR | Address on file | | | | | | | |
| 286025 | LUNA JIMENEZ, MARIA | Address on file | | | | | | | |
| 799796 | LUNA LABOY, JUAN | Address on file | | | | | | | |
| 286026 | LUNA LABOY, JUAN R | Address on file | | | | | | | |
| 286027 | LUNA LABOY, MANIEL F | Address on file | | | | | | | |
| 286028 | LUNA LABOY, YUIZA | Address on file | | | | | | | |
| 286029 | LUNA LAGARES, JOSE | Address on file | | | | | | | |
| 286030 | LUNA LAGARES, WILNELY | Address on file | | | | | | | |
| 1588653 | Luna Lagares, Wilnely | Address on file | | | | | | | |
| 286031 | LUNA LANGE, IVONNE | Address on file | | | | | | | |
| 286032 | LUNA LASANTA, NELMARILIS | Address on file | | | | | | | |
| 286033 | LUNA LEON, CARLOS | Address on file | | | | | | | |
| 286034 | LUNA LOPEZ, ANGEL T. | Address on file | | | | | | | |
| 286035 | Luna Lopez, Edwin | Address on file | | | | | | | |
| 286036 | LUNA LOPEZ, HECTOR | Address on file | | | | | | | |
| 236280 | LUNA LOPEZ, JAVIER | Address on file | | | | | | | |
| 286037 | LUNA LOPEZ, JAVIER | Address on file | | | | | | | |
| 236280 | LUNA LOPEZ, JAVIER | Address on file | | | | | | | |
| 286039 | LUNA LOPEZ, JUAN | Address on file | | | | | | | |
| 286038 | LUNA LOPEZ, JUAN | Address on file | | | | | | | |
| 286040 | LUNA LOPEZ, ROBERTO | Address on file | | | | | | | |
| 2011899 | LUNA LOPEZ, TERESA | Address on file | | | | | | | |
| 286041 | LUNA LOPEZ, TERESA | Address on file | | | | | | | |
| 286042 | LUNA LUCIANO, HECTOR | Address on file | | | | | | | |
| 799798 | LUNA LUNA, DAMARIS | Address on file | | | | | | | |
| 286043 | LUNA LUNA, MICHELLE A. | Address on file | | | | | | | |
| 286044 | LUNA LUNA, WILFREDO | Address on file | | | | | | | |
| 286045 | LUNA MALAVE, MARTA I | Address on file | | | | | | | |
| 286046 | LUNA MALDONADO, GISELLE | Address on file | | | | | | | |
| 286047 | LUNA MALDONADO, RAMON A | Address on file | | | | | | | |
| 286048 | Luna Maldonado, Ramon Antonio | Address on file | | | | | | | |
| 286049 | LUNA MALDONADO, SANDRA | Address on file | | | | | | | |
| 286050 | Luna Marquez, Angel R | Address on file | | | | | | | |
| 286051 | LUNA MARQUEZ, TOMAS | Address on file | | | | | | | |
| 286052 | LUNA MARRERO, EMMA G | Address on file | | | | | | | |
| 286053 | LUNA MARRERO, YOLANDA | Address on file | | | | | | | |
| 799799 | LUNA MARTI, MARIA | Address on file | | | | | | | |
| 286054 | LUNA MARTI, MARIA M | Address on file | | | | | | | |
| 286055 | LUNA MARTINEZ, ADLIS | Address on file | | | | | | | |
| 286056 | LUNA MARTINEZ, AMPARO | Address on file | | | | | | | |
| 286057 | LUNA MARTINEZ, JEAN | Address on file | | | | | | | |
| 286058 | LUNA MARTINEZ, JEAN M | Address on file | | | | | | | |
| 799800 | LUNA MARTINEZ, LUIS E | Address on file | | | | | | | |
| 2215811 | Luna Martinez, Luis R. | Address on file | | | | | | | |
| 286059 | LUNA MARTINEZ, NELIDA | Address on file | | | | | | | |
| 286060 | LUNA MARTINEZ, PEDRO E | Address on file | | | | | | | |
| 286061 | LUNA MARVAL, LEONEL | Address on file | | | | | | | |
| 286062 | LUNA MATEO, AIDA L | Address on file | | | | | | | |
| 1258643 | LUNA MELENDEZ, DIANA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2659 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1805685 | LUNA MELENDEZ, IVETTE M. | Address on file | | | | | | | |
| 286064 | LUNA MELENDEZ, LINNETTE | Address on file | | | | | | | |
| 799801 | LUNA MELENDEZ, MIRIAM | Address on file | | | | | | | |
| 286066 | LUNA MELENDEZ, VANESSA | Address on file | | | | | | | |
| 286067 | LUNA MELENDEZ, VANESSA E | Address on file | | | | | | | |
| 286068 | LUNA MENDEZ, ALFREDO | Address on file | | | | | | | |
| 286069 | LUNA MENDEZ, FAUSTO | Address on file | | | | | | | |
| 286070 | LUNA MENDEZ, JOSE M | Address on file | | | | | | | |
| 799802 | LUNA MENDEZ, JOSE M | Address on file | | | | | | | |
| 286071 | LUNA MERCADO, ANTONIO | Address on file | | | | | | | |
| 286072 | LUNA MERCED, PEDRO | Address on file | | | | | | | |
| 286073 | Luna Miranda, Jose G | Address on file | | | | | | | |
| 286074 | LUNA MORALES, ALESKY | Address on file | | | | | | | |
| 286075 | LUNA MORALES, CYNTHIA | Address on file | | | | | | | |
| 799803 | LUNA MORALES, GERICA | Address on file | | | | | | | |
| 286076 | LUNA MORALES, GERIKA | Address on file | | | | | | | |
| 286077 | LUNA MORALES, GERIKA | Address on file | | | | | | | |
| 286078 | LUNA MUNIZ, JUAN A | Address on file | | | | | | | |
| 1890161 | Luna Muniz, Juan A. | Address on file | | | | | | | |
| 286079 | LUNA MUNIZ, LUIS ANGEL | Address on file | | | | | | | |
| 286080 | LUNA NAZARIO, JOSE | Address on file | | | | | | | |
| 286081 | LUNA NAZARIO, MARIA | Address on file | | | | | | | |
| 286082 | LUNA NEGRON, ARNALDO | Address on file | | | | | | | |
| 286084 | LUNA NIEVES, ANIAT | Address on file | | | | | | | |
| 286083 | LUNA NIEVES, ANIAT | Address on file | | | | | | | |
| 286086 | LUNA NIEVES, LILLIBETS | Address on file | | | | | | | |
| 286087 | LUNA NOGUERAS, MARYBETH | Address on file | | | | | | | |
| 704253 | LUNA NUEVA | P O BOX 19941 | | | | SAN JUAN | PR | 00910-1941 | |
| 2118304 | LUNA NUNEZ, MARCELA | Address on file | | | | | | | |
| 286088 | LUNA NUNEZ, MARCELA | Address on file | | | | | | | |
| 286089 | LUNA ORTIZ, CARLOS | Address on file | | | | | | | |
| 286090 | LUNA ORTIZ, DENNIS | Address on file | | | | | | | |
| 1594446 | Luna Ortiz, Emma I | Address on file | | | | | | | |
| 286091 | LUNA ORTIZ, EMMA I | Address on file | | | | | | | |
| 286092 | LUNA ORTIZ, HECTOR I | Address on file | | | | | | | |
| 286093 | LUNA ORTIZ, JOSE | Address on file | | | | | | | |
| 1598805 | Luna Ortiz, José E. | Address on file | | | | | | | |
| 286094 | LUNA ORTIZ, NOELIA | Address on file | | | | | | | |
| 286095 | LUNA ORTIZ, NORMA | Address on file | | | | | | | |
| 1598928 | Luna Ortiz, Norma | Address on file | | | | | | | |
| 286096 | LUNA ORTIZ, ROBERTO | Address on file | | | | | | | |
| 799804 | LUNA ORTIZ, WANDA | Address on file | | | | | | | |
| 286097 | LUNA ORTIZ, WANDA I | Address on file | | | | | | | |
| 799805 | LUNA ORTIZ, WANDA I. | Address on file | | | | | | | |
| 286098 | LUNA OTERO, JUAN R | Address on file | | | | | | | |
| 1943129 | Luna Otero, Juan Ramen | Address on file | | | | | | | |
| 1969115 | Luna Otero, Juan Ramon | HC4 Box 6963 | | | | Yabucoa | PR | 00767-9513 | |
| 286099 | LUNA PABON, NORIS | Address on file | | | | | | | |
| 286100 | LUNA PADILLA, CARMEN M. | Address on file | | | | | | | |
| 286101 | LUNA PADRO, ROBERT | Address on file | | | | | | | |
| 286102 | LUNA PAGAN, ELISA | Address on file | | | | | | | |
| 1628106 | Luna Pagán, Elisa | Address on file | | | | | | | |
| 286103 | LUNA PAGAN, ORLANDO | Address on file | | | | | | | |
| 704255 | LUNA PAINTS CORP | PO BOX 4051 | | | | SAN JUAN | PR | 00936 | |
| 704254 | LUNA PAINTS CORP | PO BOX 480 | | | | BAYAMON | PR | 00960-0480 | |
| 286104 | LUNA PAYANO, CRISTIAN | Address on file | | | | | | | |
| 286105 | LUNA PEDRAZA, LARITZA | Address on file | | | | | | | |
| 286106 | LUNA PELATTI, MILDRED | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 286107 | LUNA PENA, CELINA M. | Address on file | | | | | | | |
| 286108 | LUNA PEREZ, GLORIMAR | Address on file | | | | | | | |
| 799806 | LUNA PEREZ, GLORIMAR | Address on file | | | | | | | |
| 286109 | LUNA PEREZ, JORGE | Address on file | | | | | | | |
| 286110 | LUNA PEREZ, JOSE M | Address on file | | | | | | | |
| 286111 | LUNA PEREZ, LESLIE ANN | Address on file | | | | | | | |
| 286112 | LUNA PEREZ, LUIS A | Address on file | | | | | | | |
| 1943128 | Luna Perez, Luis Angel | Address on file | | | | | | | |
| 286113 | LUNA PEREZ, MARA | Address on file | | | | | | | |
| 286114 | LUNA PEREZ, MARA J | Address on file | | | | | | | |
| 286115 | LUNA POVENTUD, DIANA | Address on file | | | | | | | |
| 799807 | LUNA POVENTUD, DIANA E | Address on file | | | | | | | |
| 286116 | LUNA RAMOS, EUCLIDES | Address on file | | | | | | | |
| 286117 | Luna Ramos, Jean Carlos | Address on file | | | | | | | |
| 286118 | Luna Ramos, Rafael | Address on file | | | | | | | |
| 286119 | LUNA RENTAS, NELLY | Address on file | | | | | | | |
| 799809 | LUNA REYES, GLADYS M | Address on file | | | | | | | |
| 286120 | LUNA REYES, IVONNE | Address on file | | | | | | | |
| 286121 | LUNA REYES, JODINE | Address on file | | | | | | | |
| 286122 | LUNA REYES, LESBIA | Address on file | | | | | | | |
| 286085 | LUNA REYES, LIZ | Address on file | | | | | | | |
| 286123 | LUNA REYES, ROSALIA | Address on file | | | | | | | |
| 22611 | LUNA RIOS, ANA L | Address on file | | | | | | | |
| 22611 | LUNA RIOS, ANA L | Address on file | | | | | | | |
| 286124 | LUNA RIOS, ANA L | Address on file | | | | | | | |
| 846847 | LUNA RIVERA OLGA M | URB BRISAS DE LOIZA | 230 CALLE LIBRA | | | CANOVANAS | PR | 00729 | |
| 286125 | LUNA RIVERA, ANTONIO | Address on file | | | | | | | |
| 286126 | LUNA RIVERA, DAVID | Address on file | | | | | | | |
| 1420273 | LUNA RIVERA, ELIEL | JOSE M. COLON ORTIZ | PO BOX 1330 | | | AIBONITO | PR | 00705 | |
| 286127 | LUNA RIVERA, EZEQUIEL | Address on file | | | | | | | |
| 286128 | LUNA RIVERA, GUILLERMO | Address on file | | | | | | | |
| 286129 | LUNA RIVERA, IRIS M | Address on file | | | | | | | |
| 2056898 | Luna Rivera, Iris M. | Address on file | | | | | | | |
| 286130 | LUNA RIVERA, JOSE | Address on file | | | | | | | |
| 286131 | LUNA RIVERA, JOSE J | Address on file | | | | | | | |
| 286132 | LUNA RIVERA, LETTY E | Address on file | | | | | | | |
| 2060086 | Luna Rivera, Letty E. | Address on file | | | | | | | |
| 286133 | LUNA RIVERA, LOURDES S. | Address on file | | | | | | | |
| 799810 | LUNA RIVERA, LUIS | Address on file | | | | | | | |
| 286134 | LUNA RIVERA, LUIS A | Address on file | | | | | | | |
| 286135 | LUNA RIVERA, MARICELI | Address on file | | | | | | | |
| 286136 | LUNA RIVERA, MARIELENE | Address on file | | | | | | | |
| 286137 | LUNA RIVERA, MARIELY | Address on file | | | | | | | |
| 286138 | LUNA RIVERA, MOISES | Address on file | | | | | | | |
| 799811 | LUNA RIVERA, NIDIA M. | Address on file | | | | | | | |
| 286140 | LUNA RIVERA, NILSA | Address on file | | | | | | | |
| 286141 | LUNA RIVERA, NILSA | Address on file | | | | | | | |
| 286139 | LUNA RIVERA, NILSA | Address on file | | | | | | | |
| 286142 | LUNA RIVERA, NILSA | Address on file | | | | | | | |
| 286143 | Luna Rivera, Nixida | Address on file | | | | | | | |
| 286144 | LUNA RIVERA, OLGA M. | Address on file | | | | | | | |
| 286145 | LUNA RIVERA, PRISCILA | Address on file | | | | | | | |
| 286146 | LUNA RIVERA, RAMON | Address on file | | | | | | | |
| 286147 | LUNA RIVERA, RUTH | Address on file | | | | | | | |
| 286148 | LUNA RIVERA, WILFREDO | Address on file | | | | | | | |
| 286149 | LUNA RIVERA, WILFREDO | Address on file | | | | | | | |
| 286150 | LUNA RIVERA, WILMER | Address on file | | | | | | | |
| 286151 | LUNA ROBLES, LUIS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 286152 | LUNA RODRIGUEZ, CARMEN M | Address on file | | | | | | | |
| 2153743 | Luna Rodriguez, Carmen S. | Address on file | | | | | | | |
| 286153 | LUNA RODRIGUEZ, EDWARD | Address on file | | | | | | | |
| 286154 | LUNA RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 286155 | LUNA RODRIGUEZ, ISRAEL | Address on file | | | | | | | |
| 286156 | LUNA RODRIGUEZ, JACKELINE | Address on file | | | | | | | |
| 2057176 | LUNA RODRIGUEZ, JAVIER | Address on file | | | | | | | |
| 2105625 | Luna Rodriguez, Javier | Address on file | | | | | | | |
| 286157 | LUNA RODRIGUEZ, MELIANETTE | Address on file | | | | | | | |
| 286158 | LUNA RODRIGUEZ, NOEL | Address on file | | | | | | | |
| 286159 | LUNA ROIG, YAHAIRA | Address on file | | | | | | | |
| 286161 | Luna Rolon, Carlos J | Address on file | | | | | | | |
| 286162 | LUNA ROLON, ILIANA | Address on file | | | | | | | |
| 286163 | LUNA ROLON, JUAN | Address on file | | | | | | | |
| 286164 | LUNA ROLON, JUAN F. | Address on file | | | | | | | |
| 286165 | LUNA ROSADO, CARLOS | Address on file | | | | | | | |
| 286166 | LUNA ROSADO, GLADYMAR | Address on file | | | | | | | |
| 286167 | LUNA ROSADO, HECTOR | Address on file | | | | | | | |
| 799813 | LUNA ROSARIO, JORGE L | Address on file | | | | | | | |
| 286168 | LUNA ROSARIO, JORGE L | Address on file | | | | | | | |
| 286169 | LUNA RUIZ, DINORAH | Address on file | | | | | | | |
| 286170 | LUNA S. LUGO LATORRE | Address on file | | | | | | | |
| 286171 | LUNA SAEZ, MYRIAM | Address on file | | | | | | | |
| 286173 | Luna Sanchez, Israel | Address on file | | | | | | | |
| 1666660 | LUNA SANCHEZ, XAVIER | Address on file | | | | | | | |
| 1648888 | Luna Santiago , Marta M. | Address on file | | | | | | | |
| 286175 | LUNA SANTIAGO, CARMEN O | Address on file | | | | | | | |
| 2075592 | Luna Santiago, Carmen Olga | Address on file | | | | | | | |
| 286176 | LUNA SANTIAGO, DENISSE | Address on file | | | | | | | |
| 2144327 | Luna Santiago, Julio Cesar | Address on file | | | | | | | |
| 286177 | LUNA SANTIAGO, LUIS | Address on file | | | | | | | |
| 286179 | LUNA SANTIAGO, LUIS A | Address on file | | | | | | | |
| 286180 | LUNA SANTIAGO, MARIA | Address on file | | | | | | | |
| 2153713 | Luna Santiago, Marta C. | Address on file | | | | | | | |
| 286181 | LUNA SANTIAGO, MARTA M | Address on file | | | | | | | |
| 799815 | LUNA SANTIAGO, NANCY | Address on file | | | | | | | |
| 286182 | LUNA SANTIAGO, NINIVE | Address on file | | | | | | | |
| 799816 | LUNA SANTIAGO, NINIVE | Address on file | | | | | | | |
| 286183 | LUNA SANTIAGO, NITZA | Address on file | | | | | | | |
| 853433 | LUNA SANTIAGO, NITZA | Address on file | | | | | | | |
| 286184 | LUNA SANTIAGO, PEDRO | Address on file | | | | | | | |
| 286185 | LUNA SANTIAGO, ROSELINE | Address on file | | | | | | | |
| 853434 | LUNA SANTIAGO, ROSELINE M. | Address on file | | | | | | | |
| 286186 | LUNA SANTOS, CYNTHIA I | Address on file | | | | | | | |
| 286187 | LUNA SANTOS, DIGNA E | Address on file | | | | | | | |
| 286188 | LUNA SANTOS, EMILIO | Address on file | | | | | | | |
| 799818 | LUNA SANTOS, SULLY | Address on file | | | | | | | |
| 286189 | LUNA SASTRE, LARRY | Address on file | | | | | | | |
| 286189 | LUNA SASTRE, LARRY | Address on file | | | | | | | |
| 286190 | LUNA SEPULVEDA, GRISCA | Address on file | | | | | | | |
| 286191 | LUNA SERBIA, DIANA V. | Address on file | | | | | | | |
| 286192 | Luna Serrano, Jesus | Address on file | | | | | | | |
| 286193 | LUNA SERRANO, LUIS | Address on file | | | | | | | |
| 286194 | LUNA SIERRA, JASMARIE | Address on file | | | | | | | |
| 286195 | LUNA SIERRA, NATALY | Address on file | | | | | | | |
| 286196 | LUNA SOSA, ANGEL L. | Address on file | | | | | | | |
| 2153324 | Luna Soto, William | Address on file | | | | | | | |
| 286197 | LUNA STYLESCAST INC | PO BOX 79205 | | | | CAROLINA | PR | 00984-9205 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2662 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 286178 | LUNA T SANCHEZ RIVERA | Address on file | | | | | | | |
| 286198 | LUNA TORRES, ANGEL | Address on file | | | | | | | |
| 286199 | LUNA TORRES, ELSA M. | Address on file | | | | | | | |
| 286200 | LUNA TORRES, JOEL | Address on file | | | | | | | |
| 286201 | LUNA TORRES, JOSE | Address on file | | | | | | | |
| 2178785 | Luna Torres, Nilda L. | Address on file | | | | | | | |
| 286202 | LUNA TORRES, YOLANDA | Address on file | | | | | | | |
| 286203 | LUNA UGARTE, OSCAR E | Address on file | | | | | | | |
| 799819 | LUNA VALENTIN, SHEILA M | Address on file | | | | | | | |
| 286204 | LUNA VAZQUEZ, CARMEN | Address on file | | | | | | | |
| 286205 | Luna Vazquez, Cruz Antonio | Address on file | | | | | | | |
| 286206 | LUNA VAZQUEZ, GLENDA | Address on file | | | | | | | |
| 286207 | LUNA VAZQUEZ, GLORIBEL | Address on file | | | | | | | |
| 286208 | LUNA VELAZQUEZ, EMILIO | Address on file | | | | | | | |
| 286209 | LUNA VELEZ, MEREDITH | Address on file | | | | | | | |
| 286210 | LUNA VICENTE, ANDRES | Address on file | | | | | | | |
| 286211 | LUNA VICENTE, CARMEN | Address on file | | | | | | | |
| 286212 | LUNA Y MAR INC | PO BOX 2111 | | | | GUAYNABO | PR | 00970-2111 | |
| 286213 | LUNA ZAYAS, GENARITA | Address on file | | | | | | | |
| 286214 | LUNA ZAYAS, WILBERTO | Address on file | | | | | | | |
| 286215 | LUNA, CARLOS | Address on file | | | | | | | |
| 286216 | LUNA, CARLOS | Address on file | | | | | | | |
| 286217 | LUNA, JARDINES | Address on file | | | | | | | |
| 286218 | LUNA, LARRY | Address on file | | | | | | | |
| 286219 | LUNA, LUIS | Address on file | | | | | | | |
| 286220 | LUNA, LUIS | Address on file | | | | | | | |
| 286221 | LUNA, MARIA | Address on file | | | | | | | |
| 286222 | LUNA, MARIA I. | Address on file | | | | | | | |
| 2153576 | Luna, Mildred Ayala | Address on file | | | | | | | |
| 1540239 | LUNA, RAFAEL ORTIZ | Address on file | | | | | | | |
| 286223 | LUNA,FRANCISCO | Address on file | | | | | | | |
| 286224 | LUNA,LARRY | Address on file | | | | | | | |
| 846848 | LUNAIR CENTRAL SERVICES | URB. FLAMINGO HILLS | #9 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 286225 | LUNAR RIVERA,LUIS | Address on file | | | | | | | |
| 286226 | LUNARIVERA, LUIS | Address on file | | | | | | | |
| 286227 | LUNATICA PRODUCTIONS INC | 313 CALLE LUNA | | | | SAN JUAN | PR | 00901 | |
| 1446433 | LUND, JUDITH KATHRYN | Address on file | | | | | | | |
| 1853555 | Lundberg, Norma J. | Address on file | | | | | | | |
| 286228 | LUNISOL LORA RUIZ | Address on file | | | | | | | |
| 286229 | LUNIZ M SEQUINOT | Address on file | | | | | | | |
| 2180119 | Lunt, Peter H. | 735 S Union St. | | | | Alexandria | VA | 22314 | |
| 286230 | LUNTZ GLOBAL LLC | 9165 KEY COMMONS COURT | | | | MANASSAS | VA | 20110 | |
| 286231 | LUNUEL MONTANEZ PADILLA | Address on file | | | | | | | |
| 286232 | LUNUEL MONTANEZ PADILLA | Address on file | | | | | | | |
| 704256 | LUOIS P. MASSO FIGUEROA | Address on file | | | | | | | |
| 286234 | LUPE MATEO RONDON | Address on file | | | | | | | |
| 286235 | LUPERCIO MAYA NEGRON | Address on file | | | | | | | |
| 286236 | LUPERCIO MAYA NEGRON | Address on file | | | | | | | |
| 704257 | LUPERCIO ORTIZ GUZMAN | URB ALTURAS DE FAIR VIEW | C 9 CALLE 7 | | | SAN JUAN | PR | 00926 | |
| 704258 | LUPERCIO RAMOS RAMIREZ | BO OBRERO | 425 CALLE JUAN MOREL CAMPOS | | | SAN JUAN | PR | 00915 | |
| 286237 | LUPERON RAMIREZ, CARMEN | Address on file | | | | | | | |
| 286238 | LUPIANES ALVARADO, GILBERTO | Address on file | | | | | | | |
| 799820 | LUPIANEZ GONZALEZ, LESVIA | Address on file | | | | | | | |
| 286239 | LUPIANEZ GONZALEZ, LESVIA | Address on file | | | | | | | |
| 1769362 | Lupianez Gonzalez, Lesvia | Address on file | | | | | | | |
| 1613354 | Lupiañez Gónzalez, Lesvia | Address on file | | | | | | | |
| 286240 | LUPIANEZ MULET, LENNYS | Address on file | | | | | | | |
| 286241 | LUPIANEZ MULLET, GILBERTO J. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 286242 | LUPIANEZ ROSADO, CYNTHIA | Address on file | | | | | | | |
| 799821 | LUPIANEZ ROSADO, CYTHIA | Address on file | | | | | | | |
| 286243 | LUPIANEZ ROSADO, CYTHIA | Address on file | | | | | | | |
| 286244 | LUPIANEZ SANTIAGO, CARMEN J | Address on file | | | | | | | |
| 1789174 | Lupianez Santiago, Carmen J | Address on file | | | | | | | |
| 286245 | LUPIANEZ VELEZ, FRANCISCO | Address on file | | | | | | | |
| 704259 | LUPICINIO ECHEVARRIA PEREZ | Address on file | | | | | | | |
| 704260 | LUPICINIO ECHEVARRIA PEREZ | Address on file | | | | | | | |
| 286246 | LUPICKI MD , MAREK R | Address on file | | | | | | | |
| 704261 | LUPIS ENTERPRISES INC | PMB 1269 | COND CASTILLO DEL MAR | | | CAROLINA | PR | 00979 | |
| 1565174 | Lupo Ayala, Carlos Alberto | Address on file | | | | | | | |
| 286247 | LUQUE ALAMO, LUIS | Address on file | | | | | | | |
| 286248 | LUQUE APONTE, NANCY | Address on file | | | | | | | |
| 286249 | LUQUE CAMACHO, MARVIN | Address on file | | | | | | | |
| 286250 | Luque Colon, Hector | Address on file | | | | | | | |
| 286251 | LUQUE GARCIA, MARIBEL | Address on file | | | | | | | |
| 286252 | LUQUE GARCIA, NEIDA E. | Address on file | | | | | | | |
| 286253 | LUQUE GUZMAN, AWILDA | Address on file | | | | | | | |
| 286254 | LUQUE GUZMAN, HECTOR L | Address on file | | | | | | | |
| 286255 | LUQUE LEON, JHORIS | Address on file | | | | | | | |
| 286256 | LUQUE LOPEZ, ORLANDO | Address on file | | | | | | | |
| 799823 | LUQUE LOPEZ, WILMA | Address on file | | | | | | | |
| 286257 | LUQUE QUINTERO, ALBA Y | Address on file | | | | | | | |
| 799824 | LUQUE QUINTERO, ANA | Address on file | | | | | | | |
| 2116533 | Luque Quintero, Ana Tulia | Address on file | | | | | | | |
| 286258 | Luque Quintero, Dora P | Address on file | | | | | | | |
| 286259 | LUQUE QUINTERO, SANDRA P | Address on file | | | | | | | |
| 286260 | LUQUE QUINTERO, SANDRA P. | Address on file | | | | | | | |
| 1965020 | Luque Quintero, Sandra Patricia | Address on file | | | | | | | |
| 2025325 | Luque Quintero, Sandra Patricia | Address on file | | | | | | | |
| 286261 | LUQUE VAZQUEZ, JOSE | Address on file | | | | | | | |
| 286262 | LUQUE VAZQUEZ, LUZ E | Address on file | | | | | | | |
| 1997387 | Luque, Francisca Cardona | Address on file | | | | | | | |
| 1982239 | Luquias Rodriguez, Milton | Address on file | | | | | | | |
| 704262 | LUQUILLO BEACH SERVICE STATION | 41 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 286263 | LUQUILLO COMMUNITY HEALTH CENTER | PO BOX 511 | | | | LUQUILLO | PR | 00773 | |
| 704263 | LUQUILLO DEVELOPMENT S E | PO BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| 704265 | LUQUILLO FUNERAL HOME | 205 FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 704264 | LUQUILLO FUNERAL HOME | HC 1 BOX 7295 | | | | LUQUILLO | PR | 00773-9605 | |
| 704266 | LUQUILLO FUNERAL HOME | P O BOX 1373 | | | | LUQUILLO | PR | 00773 | |
| 286264 | LUQUILLO GENERAL CONTRACTOR | P O BOX 552 | | | | LUQUILLO | PR | 00773 | |
| 286265 | LUQUILLO MEDICAL SERVICES LLC | CALLE QUINTO CENTENARIO 159 | | | | LUQUILLO | PR | 00773 | |
| 846849 | LUQUILLO PLAZA | PO BOX 366892 | | | | SAN JUAN | PR | 00936-6892 | |
| 799825 | LUQUIS ALICEA, ANA M | Address on file | | | | | | | |
| 1423391 | LUQUIS ÁLVAREZ, MERLY Y. | Calle 11 K- 19 | Villa Carmery | | | Gurabo | PR | 00778 | |
| 1423404 | LUQUIS ÁLVAREZ, MERLY Y. | Urb. Palma Royale | 4 Calle Areca | | | Las Piedras | PR | 00771 | |
| 1425420 | LUQUIS ALVAREZ, MERLY YANAIRA | Address on file | | | | | | | |
| 286266 | Luquis Amado, Robert | Address on file | | | | | | | |
| 286267 | Luquis Amaro, Mary Ann | Address on file | | | | | | | |
| 286268 | LUQUIS CRUZ, FRANCISCO | Address on file | | | | | | | |
| 1529993 | Luquis Guadalupe, Nancy | Address on file | | | | | | | |
| 799826 | LUQUIS PEREZ, GERARDO | Address on file | | | | | | | |
| 799827 | LUQUIS PINEIRO, JESSICA | Address on file | | | | | | | |
| 799828 | LUQUIS PINEIRO, JESSICA | Address on file | | | | | | | |
| 286269 | LUQUIS PINEIRO, MARIANNE I | Address on file | | | | | | | |
| 286270 | LUQUIS PIQEIRO, JESSICA | Address on file | | | | | | | |
| 286271 | Luquis Ramos, Richard | Address on file | | | | | | | |
| 286272 | LUQUIS RIVERA, ELIZABETH | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 286273 | LUQUIS RIVERA, MARIA B | Address on file | | | | | | | |
| 286274 | LUQUIS ROSADO, JOSE L. | Address on file | | | | | | | |
| 286275 | LUQUIS SANTIAGO, ROSA | Address on file | | | | | | | |
| 286276 | LUQUIS SANTOS, ANGEL | Address on file | | | | | | | |
| 286277 | LURAIDA M. RIVERA MALDONADO | Address on file | | | | | | | |
| 704267 | LURDEMAR PRADO RODRIGUEZ | URB ALTURAS DEBUCARABONES | 3W 16 CALLE 41 | | | TOA BAJA | PR | 00953 | |
| 286278 | LURDES ORTIZ SANTIAGO | Address on file | | | | | | | |
| 286279 | LURDES RODRIGUEZ ANAYA | Address on file | | | | | | | |
| 846850 | LUREIMY ALICEA GONZALEZ | PARC VAN SCOY | A23 CALLE 14 | | | BAYAMON | PR | 00957-6511 | |
| 286280 | LURGREA CENTRAL COLLEGE | 3RA SECC LEVITTOWN | BB 64 AVE BOULEVARD | | | TOA BAJA | PR | 00949 | |
| 704268 | LURIBEL MARALES RIVERA | URB VALLE VERDE | A Q 7 CALLE RIO SONADOR | | | BAYAMON | PR | 00961 | |
| 1563809 | Lurie, Michael and Susan E | Address on file | | | | | | | |
| 704269 | LURIMAR PRINCING PRODUTS INC | PO BOX 2175 | | BAYAMON | | BAYAMON | PR | 00960 | |
| 286282 | LURIN B RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 286283 | LURIS LASPRILLA | Address on file | | | | | | | |
| 704270 | LURIS VELEZ VEGA | URB COUNTRY CLUB | 905 CALLE SINSONTE | | | RIO PIEDRAS | PR | 00924 | |
| 286284 | LURRELEY ARZOLA TORRES | Address on file | | | | | | | |
| 286285 | LURYS BETANCOURT RIVERA | Address on file | | | | | | | |
| 704271 | LUS M COLON CASTRO | Address on file | | | | | | | |
| 704272 | LUSACAMI RENTAL | PO BOX 8184 | | | | HUMACAO | PR | 00792 | |
| 286286 | LUSARDI FERNANDEZ, ALFREDO | Address on file | | | | | | | |
| 704273 | LUSCAR MARINE | CARR 100 BOX 1311 | | | | CABO ROJO | PR | 00623 | |
| 846851 | LUSDELIZ MALDONADO RIVERA | 123 ESTANCIAS DE BARCELONETA | | | | BARCELONETA | PR | 00617 | |
| 286287 | LUSIAN ITURBE ORTIZ | Address on file | | | | | | | |
| 704274 | LUSINES MACEIRA RODRIGUEZ | Address on file | | | | | | | |
| 704275 | LUSMAR DUPREY MARTE | URB REGIONAL | B 19 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 704276 | LUTERGIA PAGAN | PO BOX 193641 | | | | SAN JUAN | PR | 00919 | |
| 704277 | LUTFU OZBEY | 70 PACER LANE | | | | FREEHOLD | NJ | 07728 | |
| 704278 | LUTGARDA CANINO GALI | Address on file | | | | | | | |
| 704279 | LUTGARDA CINTRON APONTE | PLAYA SANTA ENSENADA | CALLE PRINCIPAL | | | GUANICA | PR | 00653 | |
| 704280 | LUTGARDA TERRERO DE CANCIO | Address on file | | | | | | | |
| 286288 | LUTGARDO ACEVEDO LOPEZ | Address on file | | | | | | | |
| 1484288 | Lutgardo Acevedo Lopez TTEE | Address on file | | | | | | | |
| 846852 | Lutgardo Acevedo Lopez Y Migdalia Fuentes Caban | 5 Calle Paloma | | | | Moca | PR | 00676 | |
| 286290 | LUTGARDO ACEVEDO LOPEZ/PV SYSTEMS | INTEGRATORS @ ENGINEERS OF PR | 5 CALLE PALOMA | | | MOCA | PR | 00676 | |
| 286290 | LUTGARDO ACEVEDO LOPEZ/PV SYSTEMS | MIGDALIA FUENTES | 5 CALLE PALOMA | | | MOCA | PR | 00676 | |
| 286290 | LUTGARDO ACEVEDO LOPEZ/PV SYSTEMS | Migdalia Fuentes Caban | 5 Calle Paloma | | | Moca | PR | 00676 | |
| 286290 | LUTGARDO ACEVEDO LOPEZ/PV SYSTEMS | Virgen Adria Velez Torres | 3013 Calle Danubio, Urb. Rios Canas | | | Ponce | PR | 00728 | |
| 286291 | LUTHERAN HELATHCARE MEDIAL PAVILLION | LUTHERAN HEALTHCARE MEDIAL PAVILLION | 8714 FIFTH AVENUE | | | BROOKLYN | NY | 11209 | |
| 704281 | LUTRA GROUP SP | 5215 PIONEER FORK GROUP | | | | SALT LAKE CITY | UT | 84103-1678 | |
| 704282 | LUTRON SM INC | PO BOX 856 | CARR 909 KM 0 2 | | | HUMACAO | PR | 00792 | |
| 846853 | LUTY S CAFE | PO BOX 10000 | SUITE 270 | | | CANOVANAS | PR | 00729 | |
| 286292 | LUTZ, RAQUEL | Address on file | | | | | | | |
| 704283 | LUVAMU HOSPITAL | CALLE 23 #164 PONCE DE LEON | | | | GUAYNABO | PR | 00965 | |
| 286293 | LUVICA, PSC | URB PARKVILLE | K14 CALLE JEFFERSON | | | GUAYNABO | PR | 00969-3815 | |
| 286296 | Luvice Mora, Yashkin | Address on file | | | | | | | |
| 286297 | LUVICE VIERA, SANDRA J | Address on file | | | | | | | |
| 286298 | LUVIS AMBULANCE SERVICE INC | PO BOX 783 | | | | JAYUYA | PR | 00664 | |
| 286299 | LUVIS AMBULANCE SERVICES INC | PO BOX 783 | | | | JAYUYA | PR | 00664-0783 | |
| 286300 | LUVISETHS MARTOS BETANCOURT | Address on file | | | | | | | |
| 286301 | LUX ANTONIA RODRIGUEZ | Address on file | | | | | | | |
| 704284 | LUX CAMPERS | P O BOX 50867 | PRADERA NORTE | | | TOA BAJA | PR | 00949 | |
| 704285 | LUXAN CABRET FUENTES | URB LOS CHOFERES | A 17 CALLE RAFAEL BERDEJO | | | SAN JUAN | PR | 00926 | |
| 704286 | LUXART COMMUNICATIONS | Address on file | | | | | | | |
| 286302 | LUXIELI ALVAREZ MEDERO | Address on file | | | | | | | |
| 286303 | LUXOR PROTECTION CORP | PO BOX 5152 | | | | CAROLINA | PR | 00984 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2665 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 286304 | LUXOTTICA US HOLDINGS CORP | ACCOUNT DEPARTMENT | PO BOX 38699 | | | COLORADO SPRINGS | CO | 80937 | |
| 286305 | LUYANDA ALTRECHE, SILVIA | Address on file | | | | | | | |
| 286306 | LUYANDA ANDINO, FELIPE | Address on file | | | | | | | |
| 286307 | LUYANDA ESTRADA, MARITZA | Address on file | | | | | | | |
| 286308 | LUYANDA ESTRADA, ZULMA E | Address on file | | | | | | | |
| 286309 | LUYANDA GONZALEZ, IVELISE | Address on file | | | | | | | |
| 286310 | LUYANDA RODRIGUEZ, LUZ G. | Address on file | | | | | | | |
| 286311 | LUYANDA SANTIAGO, DALILA I | Address on file | | | | | | | |
| 286312 | LUYANDA SANTIAGO, IVELISSE | Address on file | | | | | | | |
| 286313 | LUYANDO ACEVEDO, FELIX | Address on file | | | | | | | |
| 286314 | LUYANDO AGOSTO, MAGDALENO | Address on file | | | | | | | |
| 1598691 | LUYANDO ASTACIO, ANGEL JAVIER | Address on file | | | | | | | |
| 286295 | Luyando Astacio, Angel Javier | Address on file | | | | | | | |
| 286315 | LUYANDO BAEZ, ADALBERTO | Address on file | | | | | | | |
| 286316 | LUYANDO BAEZ, JUDITH | Address on file | | | | | | | |
| 286317 | LUYANDO BERMUDEZ, CARLOS J. | Address on file | | | | | | | |
| 2167823 | Luyando Burgos, Blanca Iris | Address on file | | | | | | | |
| 286318 | LUYANDO BURGOS, YOLANDA | Address on file | | | | | | | |
| 769021 | LUYANDO BURGOS, YOLANDA | Address on file | | | | | | | |
| 286319 | LUYANDO CARMONA, NICOLASA | Address on file | | | | | | | |
| 286320 | Luyando Del Rio, Ramon | Address on file | | | | | | | |
| 286321 | Luyando Del Rio, Ramon | Address on file | | | | | | | |
| 286322 | LUYANDO DEL RIO, RAMON | Address on file | | | | | | | |
| 286323 | LUYANDO ESTEVES, WILLIAM | Address on file | | | | | | | |
| 286324 | LUYANDO FIGUEROA, JOSE | Address on file | | | | | | | |
| 286325 | LUYANDO HERNANDEZ, MARIA C | Address on file | | | | | | | |
| 799829 | LUYANDO HERNANDEZ, MARIA C | Address on file | | | | | | | |
| 799830 | LUYANDO HERNANDEZ, MILAGROS | Address on file | | | | | | | |
| 799831 | LUYANDO LEBRON, IDALIZA | Address on file | | | | | | | |
| 286327 | LUYANDO MALDONADO, YARITZA | Address on file | | | | | | | |
| 286328 | LUYANDO MARTINEZ, DENNISSE | Address on file | | | | | | | |
| 799832 | LUYANDO MARTINEZ, KARLA | Address on file | | | | | | | |
| 286329 | LUYANDO MARTINEZ, KARLA M | Address on file | | | | | | | |
| 2201817 | Luyando Ortiz , Jorge | Address on file | | | | | | | |
| 2199809 | Luyando Ortiz, Angel | Address on file | | | | | | | |
| 286330 | LUYANDO ORTIZ, JUAN | Address on file | | | | | | | |
| 286331 | LUYANDO ORTIZ, JUANITA | Address on file | | | | | | | |
| 799833 | LUYANDO ORTIZ, JUANITA | Address on file | | | | | | | |
| 286332 | LUYANDO ORTIZ, PEDRO | Address on file | | | | | | | |
| 799834 | LUYANDO ORTIZ, ZAHIRA L | Address on file | | | | | | | |
| 799835 | LUYANDO PEREZ, ELYBEZAIDA | Address on file | | | | | | | |
| 286334 | LUYANDO PEREZ, EVELYN | Address on file | | | | | | | |
| 286333 | Luyando Perez, Evelyn | Address on file | | | | | | | |
| 286335 | Luyando Perez, Jorge D | Address on file | | | | | | | |
| 286336 | LUYANDO PEREZ, JOSE | Address on file | | | | | | | |
| 286337 | LUYANDO PEREZ, RAY | Address on file | | | | | | | |
| 286338 | Luyando Perez, Ray F | Address on file | | | | | | | |
| 286339 | Luyando Ramos, Felix | Address on file | | | | | | | |
| 286340 | LUYANDO RAMOS, FELIX | Address on file | | | | | | | |
| 286341 | LUYANDO RODRIGUEZ, JONATHAN | Address on file | | | | | | | |
| 286342 | LUYANDO RUIZ, JULIO LUIS | Address on file | | | | | | | |
| 286343 | LUYANDO SANTANA, LORENZO | Address on file | | | | | | | |
| 286344 | LUYANDO SANTANA, MARIBEL | Address on file | | | | | | | |
| 799836 | LUYANDO SANTANA, MARIBEL | Address on file | | | | | | | |
| 286345 | LUYANDO SANTANA, MERCEDES | Address on file | | | | | | | |
| 286346 | LUYANDO SANTIAGO, PURA C. | Address on file | | | | | | | |
| 2168188 | Luyando Silva, Ruben | Address on file | | | | | | | |
| 286347 | LUYANDO SOTO, PEDRO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 286348 | LUYANDO TORRES, ANGEL | Address on file | | | | | | | |
| 286349 | LUYANDOCARMONA, DAVID | Address on file | | | | | | | |
| 704316 | LUZ . OCASIO NIEVES | HP - MANEJO DE INF. DE SALUD | | | | RIO PIEDRAS | PR | 009360000 | |
| 704319 | LUZ A ACEVEDO SANTAELLA | URB VALLE DE CERRO GORDO | X 11 CALLE RUBI | | | BAYAMON | PR | 00957 | |
| 704320 | LUZ A APONTE COLON | URB SAN JUAN GARDENS | 1882 SAN ALVARO | | | SAN JUAN | PR | 00926 | |
| 704317 | LUZ A APONTE LABOY | PO BOX 2017 PMBC 115 | | | | LAS PIEDRAS | PR | 00771-9717 | |
| 704321 | LUZ A BARRETO BARRETO | HC 2 BOX 12234 | | | | MOCA | PR | 00676 | |
| 704322 | LUZ A BARTOLOMEI BEY | 136 CALLE JUSTINIANO | | | | MAYAGUEZ | PR | 00680 | |
| 704323 | LUZ A BERRIOS RIVERA | Address on file | | | | | | | |
| 704324 | LUZ A BETANCOURT VELEZ | HC 1 BOX 11839 | | | | CAROLINA | PR | 00985 | |
| 704325 | LUZ A BOCANEGRA GARCHE | URB BAYAMON GARDENS LL 4 | CALLE JACKELINE | | | BAYAMON | PR | 00956 | |
| 704327 | LUZ A CARRERAS SOTOMAYOR | PO BOX 1837 | | | | CABO ROJO | PR | 00623 | |
| 704329 | LUZ A CENTENO LUGO | PO BOX 663 | | | | CIDRA | PR | 00739 | |
| 286350 | LUZ A COLON SANCHEZ | Address on file | | | | | | | |
| 286351 | LUZ A CONCEPCION CORDERO | Address on file | | | | | | | |
| 704330 | LUZ A CONCEPCION QUILES | BOX 900 | | | | CIDRA | PR | 00739 | |
| 704331 | LUZ A CORREA ROHENA | BOX 20000 | | | | CANOVANAS | PR | 00929 | |
| 286352 | LUZ A CORUJO NUNEZ | Address on file | | | | | | | |
| 704332 | LUZ A COTTO RIVERA | Address on file | | | | | | | |
| 286353 | LUZ A CRUZ PIZARRO | Address on file | | | | | | | |
| 704333 | LUZ A CRUZ PLANCHE | P O BOX 1865 | | | | GUAYNABO | PR | 00970-1865 | |
| 704334 | LUZ A DOMENECH PIZARRO | P O BOX 192521 | | | | SAN JUAN | PR | 00919-2521 | |
| 286354 | LUZ A FIGUEROA TORRES | Address on file | | | | | | | |
| 286355 | LUZ A GARCIA VALENTIN | Address on file | | | | | | | |
| 286356 | LUZ A GARCIA VEGA | Address on file | | | | | | | |
| 704335 | LUZ A GONZALEZ | Address on file | | | | | | | |
| 704336 | LUZ A GONZALEZ / JULIO A CONCEPCION | PUERTA DE TIERRA | AVE PONCE DE LEON APT 9 | | | SAN JUAN | PR | 00901 | |
| 286357 | LUZ A GONZALEZ CARABALLO | Address on file | | | | | | | |
| 704337 | LUZ A GONZALEZ CASTELLANO | BELLA VISTA | 11 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 286358 | LUZ A GONZALEZ ROMAN | Address on file | | | | | | | |
| 846855 | LUZ A GONZALEZ SISCO | PMB 287 | PO BOX 1980 | | | LOIZA | PR | 00772-1980 | |
| 704339 | LUZ A GUZMAN SANTIAGO | URB IDA MARIS GARDENS | D 8 CALLE MIGUEL A GOMEZ | | | CAGUAS | PR | 00727-5719 | |
| 704340 | LUZ A LOPEZ GONZALEZ | Address on file | | | | | | | |
| 704341 | LUZ A LOPEZ MONTAS | Address on file | | | | | | | |
| 286359 | LUZ A LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 704342 | LUZ A LUNA HUERTAS / OMADDIE L JIMENEZ | REPARTO METROPOLITANO | 1157 CALLE 40 SE | | | SAN JUAN | PR | 00921 | |
| 704343 | LUZ A MADERA VELEZ | Address on file | | | | | | | |
| 286360 | LUZ A MALDONADO HERNANDEZ | Address on file | | | | | | | |
| 286361 | LUZ A MANGUAL DE JESUS | Address on file | | | | | | | |
| 704344 | LUZ A MARTINEZ | URB BEBE CALZADA | H 22 CALLE 12 | | | FAJARDO | PR | 00738 | |
| 704345 | LUZ A MARTINEZ RIVERA | URB LA MARINA | P 1 CALLE CAMELIA | | | CAROLINA | PR | 00979 | |
| 286362 | LUZ A MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 704346 | LUZ A MELENDEZ GARCIA | Address on file | | | | | | | |
| 704347 | LUZ A MELENDEZ OCASIO | VALLE ARRIBA HEIGHTS | H 2 CALLE ANON | | | CAROLINA | PR | 00983 | |
| 704348 | LUZ A MELO CORDERO | PO BOX 219 | | | | MAYAGUEZ | PR | 00681 | |
| 286363 | LUZ A MERCADO | Address on file | | | | | | | |
| 286364 | LUZ A MUNIZ RAMOS | Address on file | | | | | | | |
| 704349 | LUZ A MURIEL DIAZ | Address on file | | | | | | | |
| 286365 | LUZ A NATAL RIVERA | Address on file | | | | | | | |
| 704350 | LUZ A OLEA GARCIA | URB CAPARRA TERRACE | 1332 CALLE 2 SO | | | SAN JUAN | PR | 00921 | |
| 704351 | LUZ A ORTIZ BERMUDEZ | HC 4 BOX 8125 | | | | COMERIO | PR | 00782 | |
| 286366 | LUZ A OTERO PAGAN | Address on file | | | | | | | |
| 704352 | LUZ A PABELLON SANTOS | Address on file | | | | | | | |
| 704353 | LUZ A PACHECO RIVEA | PO BOX 975 | | | | BAYAMON | PR | 00960 | |
| 704354 | LUZ A PEREZ DE FELIX | URB SUMMIT HILLS | 561 CALLE GREEN WOOD | | | SAN JUAN | PR | 00920-4326 | |
| 704355 | LUZ A PEREZ MARTINEZ | PO BOX 750 | | | | VEGA ALTA | PR | 00692 | |
| 286367 | LUZ A PEREZ NIEVES | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 286368 | LUZ A RAMOS ALBINO | Address on file | | | | | | | |
| 704356 | LUZ A RECIO PEREZ | JARDINES DE BORINQUEN | Y 30 CALLE VIOLETA | | | CAROLINA | PR | 00985 | |
| 286369 | LUZ A REYES SANCHEZ | Address on file | | | | | | | |
| 704357 | LUZ A RIVERA NEGRON | Address on file | | | | | | | |
| 286370 | LUZ A RIVERA VAZQUEZ | Address on file | | | | | | | |
| 704358 | LUZ A RODRIGUEZ / ALICE DANCE ACADEMY | 68 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 704359 | LUZ A RODRIGUEZ / ZULIMAR ARROYO | F 31 NATIVIDAD LANDRAU | CAROLINA ALTA | | | CAROLINA | PR | 00987 | |
| 704360 | LUZ A RODRIGUEZ LUCIANO / ZULIMAR ARROYO | CAROLINA ALTA | F 31 NATIVIDAD LANDRAU | | | CAROLINA | PR | 00987 | |
| 286371 | LUZ A RODRIGUEZ PADILLA | Address on file | | | | | | | |
| 704361 | LUZ A RODRIGUEZ ROSARIO | URBTERRAZA DE GUAYNABO | F 2 CALLE AMAPOLA | | | GUAYNABO | PR | 00969 | |
| 704362 | LUZ A RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 704363 | LUZ A ROMERO RODRIGUEZ | Address on file | | | | | | | |
| 704365 | LUZ A ROSADO MORALES | HC 01 BOX 3109 | | | | VILLALBA | PR | 00766 | |
| 704366 | LUZ A ROSARIO LAGUNA | BO OBRERO | 618 CALLE SAN ANTONIO | | | SAN JUAN | PR | 00915 | |
| 286373 | LUZ A RUIZ SANCHEZ | Address on file | | | | | | | |
| 286374 | LUZ A SANJURJO MANSO | Address on file | | | | | | | |
| 286375 | LUZ A SANTANA SAMO | Address on file | | | | | | | |
| 704367 | LUZ A SANTIAGO RIVERA | Address on file | | | | | | | |
| 704368 | LUZ A SURILLO ORTIZ | Address on file | | | | | | | |
| 286376 | LUZ A TORRES CASIANO | Address on file | | | | | | | |
| 286377 | LUZ A TORRES CASIANO | Address on file | | | | | | | |
| 286378 | LUZ A TORRES HERNANDEZ | Address on file | | | | | | | |
| 704369 | LUZ A TORRES HERNANDEZ | Address on file | | | | | | | |
| 286379 | LUZ A TORRES HERNANDEZ | Address on file | | | | | | | |
| 704370 | LUZ A TORRES RODRIGUEZ | Address on file | | | | | | | |
| 704371 | LUZ A VALENTIN CASTRO | BO QUEBRADA NEGRITO | CARR 851 KM 5 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 286380 | LUZ A VARGAS TAVERAS | Address on file | | | | | | | |
| 704372 | LUZ A VAZQUEZ FLORES | MSC 172 URB LAS CUMBRES | 271 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926-5531 | |
| 704373 | LUZ A VEGA | 561 CALLE SUNLIGHT | | | | SAN JUAN | PR | 00920-4311 | |
| 704374 | LUZ A VEGA RODRIGUEZ | HC 01 BOX 17107 | | | | HUMACAO | PR | 00791-9736 | |
| 286381 | LUZ A VELEZ PEREZ | Address on file | | | | | | | |
| 704318 | LUZ A VIZCARRONDO COLON | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 704375 | LUZ A ZAYAS CINTRON | Address on file | | | | | | | |
| 704376 | LUZ A ZAYAS CINTRON | Address on file | | | | | | | |
| 286382 | LUZ A. AYALA MARTINEZ | Address on file | | | | | | | |
| 286383 | LUZ A. BERRIOS RIVERA | Address on file | | | | | | | |
| 286384 | LUZ A. ENCARNACION RIVERA | Address on file | | | | | | | |
| 286385 | LUZ A. ENCARNACION RIVERA | Address on file | | | | | | | |
| 286386 | LUZ A. MALDONADO HERNANDEZ | Address on file | | | | | | | |
| 286387 | LUZ A. MERCADO RIVERA | Address on file | | | | | | | |
| 704377 | LUZ A. MERCADO RIVERA | Address on file | | | | | | | |
| 286388 | LUZ A. RAMIREZ MOJICA | Address on file | | | | | | | |
| 286389 | LUZ A. RIVERA CORTIJO | Address on file | | | | | | | |
| 704378 | LUZ ADRIANA GARCIA | PARQUE MONTERREY 2 EDIF B O | APTO 312 | | | PONCE | PR | 00731 | |
| 286390 | LUZ AGENJO LAUREANO V DEPARTAMENTO DE LA FAMILIA | LUZ M. AGENJO LAURENO | COND. TORRE DE LOS FRAILES APT. B-J | | | GUAYNABO | PR | 00969 | |
| 704379 | LUZ AGUAYO RODRIGUEZ | HC 01 BOX 17254 | | | | HUMACAO | PR | 00791 | |
| 704380 | LUZ AIDA JUSTINIANO AVILES | HC 4 BOX 15789 | | | | SAN SEBASTIAN | PR | 00685 | |
| 286391 | LUZ AIDA PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 286392 | LUZ AIDA SERRANO ARROYO | Address on file | | | | | | | |
| 286393 | LUZ AIDYL PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 286394 | LUZ ALDARONDO GARCIA | Address on file | | | | | | | |
| 704381 | LUZ ALMESTICA RODRIGUEZ | RES SAN FERNANDO | EDIF 4 APT 777 | | | SAN JUAN | PR | 00921 | |
| 704382 | LUZ ALVAREZ TORRES | 1002 A COND CIUUDAD UNIVERSITARIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 704383 | LUZ AMARILIS RAMOS HERNANDEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 704384 | LUZ AMPARO ORTIZ ORTIZ | Address on file | | | | | | | |
| 286395 | LUZ AMPARO SOLA RODRIGUEZ | Address on file | | | | | | | |
| 704385 | LUZ ANAYA ORTIZ | HC 01 BOX 3475 | | | | MAUNABO | PR | 00707 | |
| 704386 | LUZ ANETTE PLAZA ESCOBALES | P O BOX 142222 | | | | ARECIBO | PR | 00614 | |
| 704387 | LUZ ANGELICA FRADERA CORA | URB LOS FLAMBOYANES | 446 CALLE ALMENDRO | | | GURABO | PR | 00778-2788 | |
| 286396 | LUZ ANGELICA PEREZ LOZADA | Address on file | | | | | | | |
| 286397 | LUZ APONTE Y/O FRANCISCO KORTRIGHT | Address on file | | | | | | | |
| 704388 | LUZ ARCE OLIVERAS | PO BOX 335635 | | | | PONCE | PR | 00733-5635 | |
| 286399 | LUZ ARROYO ROSADO | Address on file | | | | | | | |
| 704389 | LUZ AURORA RIVERA RAMOS | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 846856 | LUZ AWILDA PEREZ ACEVEDO | BOX 5803 | | | | LARES | PR | 00669 | |
| 704289 | LUZ AYALA HERNANDEZ | URB VILLAS DE LOIZA | AD 10 CALLE 24 | | | CANOVANAS | PR | 00729 | |
| 704390 | LUZ AYMARA GOMEZ RIVERA | HC 01 BOX 9376 | BO JAGUAS | | | GURABO | PR | 00778 | |
| 286400 | LUZ B BAEZ PRIETO | Address on file | | | | | | | |
| 286401 | LUZ B BONILLA GALLOZA | Address on file | | | | | | | |
| 286402 | LUZ B BURGOS ORTIZ | Address on file | | | | | | | |
| 704391 | LUZ B LUYANO TORRES | PLAYA HUCARES | BOX 80 E | | | NAGUABO | PR | 00718 | |
| 704392 | LUZ B MARRERO LAUREANO | 5 22 CALLE 9 | | | | CAROLINA | PR | 00983 | |
| 704393 | LUZ B MENDOZA SILVA | COND VISTA VERDE 12000 | CARR 849 BUZON 158 | | | SAN JUAN | PR | 00924 | |
| 704394 | LUZ B MONTALVO ROMAN | URB VISTA DE CAMUY | F 2 CALLE 1 | | | CAMUY | PR | 00627 | |
| 704395 | LUZ B PEREZ BAEZ | URB EXT FOREST HILLS | U 712 CALLE URUGUAY | | | BAYAMON | PR | 00959 | |
| 704396 | LUZ B RIVERA CEPEDA | Address on file | | | | | | | |
| 704397 | LUZ B RIVERA NERVAEZ | PO BOX 347 | | | | GUAYNABO | PR | 00970-0347 | |
| 704398 | LUZ B RIVERA RIVERA | HC 03 BOX 13770 | | | | COROZAL | PR | 00783 | |
| 704399 | LUZ B RODRIGUEZ | Address on file | | | | | | | |
| 286403 | LUZ B RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 286404 | LUZ B ROSA DELGADO | Address on file | | | | | | | |
| 286405 | LUZ B TORRES RODRIGUEZ | Address on file | | | | | | | |
| 286406 | LUZ B. MELENDEZ CRUZ | Address on file | | | | | | | |
| 704400 | LUZ BAEZ | PO BOX 698 | | | | COMERIO | PR | 00782 | |
| 286407 | LUZ BARRIONUEVO ROSARIO | Address on file | | | | | | | |
| 286408 | LUZ BATISTA SANTIAGO | Address on file | | | | | | | |
| 286409 | LUZ BATTISTINI RAMOS | Address on file | | | | | | | |
| 704401 | LUZ BAZA REYES | EXT VILLA LOIZA | H 32 CALLE 40 | | | CANOVANAS | PR | 00729 | |
| 704402 | LUZ BELEN CACERES DE SANCHEZ | Address on file | | | | | | | |
| 704403 | LUZ BELEN GUEVARA | BO PALMAS #11 CALLE PRINCIPAL | | | | CATA`O | PR | 00942 | |
| 846857 | LUZ BELEN RIVERA CINTRON | VILLA CONTESSA | K20 CALLE ARAGON | | | BAYAMON | PR | 00956 | |
| 704404 | LUZ BELLINDA MOJICA HERNANDEZ | PLAZA CAROLINA STATION | PO BOX 10020 | | | CAROLINA | PR | 00988 | |
| 704405 | LUZ BENITEZ ZENO | BO SAN FRANCISCO APT 7121 | | | | ARECIBO | PR | 00612 | |
| 704406 | LUZ BERMUDEZ NIEVES | RES LOS LIRIOS | EDIF 7 APT 108 | | | SAN JUAN | PR | 00907 | |
| 286410 | LUZ BETANCOURT SANTIAGO | Address on file | | | | | | | |
| 286411 | LUZ BONILLA RIVERA | Address on file | | | | | | | |
| 286412 | LUZ BONILLA RIVERA | Address on file | | | | | | | |
| 704407 | LUZ BORIA | PARC 1891757 | CALLE FALCON | | | FAJARDO | PR | 00745 | |
| 704408 | LUZ BOURDON GARCIA | Address on file | | | | | | | |
| 2164100 | LUZ BREBAN MERCADO | HC 3 BOX 4654 | | | | ADJUNTAS | PR | 00601 | |
| 2138295 | LUZ BREBAN MERCADO | LUZ BREBAN MERCADO | HC 3 Box 4654 | | | Adjuntas | PR | 00601 | |
| 286413 | LUZ BRENDA LEBRON ALVAREZ | LCDA. MARITZA LÓPEZ CAMUY(ABOGADA ASEGURADORA) | PO BOX 195587 | | | SAN JUAN | PR | 00919-5587 | |
| 286414 | LUZ BRENDA LEBRON ALVAREZ | LCDO. MIGUEL A. OLMEDO OTERO | PMB AVE. WINSTON CHURCHILL 3118 | | | SAN JUAN | PR | 00926-6013 | |
| 704409 | LUZ BURGOS SOTO | HC 02 BOX 7657 | | | | CAMUY | PR | 00627 | |
| 286415 | LUZ C ABRAHAM RODRIGUEZ | Address on file | | | | | | | |
| 286416 | LUZ C ABREU FARGAS | Address on file | | | | | | | |
| 704411 | LUZ C ACEVEDO CABAN | RES LA CRUZ | EDIF C APT 6 | | | MOCA | PR | 00676 | |
| 704412 | LUZ C ADORNO SEPULVEDA | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 704413 | LUZ C AGOSTO MALDONADO | Address on file | | | | | | | |
| 704414 | LUZ C ALBELO ESQUILIN | 268 CALLE GUMERSINDO MANGUAL | | | | FAJARDO | PR | 00738 | |
| 286417 | LUZ C AMEZQUITA ORTIZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2669 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 286418 | LUZ C ARROYO SANTIAGO | Address on file | | | | | | | |
| 704415 | LUZ C ARROYO SANTIAGOS | RES ROBERTO CLEMENTE | B 4 CALLE 2 APT 1 | | | CAROLINA | PR | 00987 | |
| 286419 | LUZ C ARROYO SERRANO | Address on file | | | | | | | |
| 704416 | LUZ C BETANCOURT | COMUNIDAD INSBURY | 10 CALLE4 | | | BARCELONETA | PR | 00617 | |
| 704417 | LUZ C BETANCOURT OLIVO | COMUNIDAD INSBERY | 10 CALLE 4 | | | BARCELONETA | PR | 00617 | |
| 286420 | LUZ C BRUNO ROMAN | Address on file | | | | | | | |
| 704418 | LUZ C BRUSSEAU | Address on file | | | | | | | |
| 704419 | LUZ C BURGOS RODRIGUEZ | PO BOX 591 | | | | BARRANQUITAS | PR | 00794 | |
| 286421 | LUZ C BUTLER MOYA | Address on file | | | | | | | |
| 286422 | LUZ C CABRERA NAVARRO | Address on file | | | | | | | |
| 286423 | LUZ C CAMACHO VELEZ | Address on file | | | | | | | |
| 286424 | LUZ C CAMACHO VELEZ | Address on file | | | | | | | |
| 704420 | LUZ C CARDONA | BO GALATEO ALTO | BUZ 374 CARR 475 | | | ISABELA | PR | 00662 | |
| 704421 | LUZ C CASIANO | BO DULCES LABIOS | 60 CALLE ENRIQUE PADILLA | | | MAYAGUEZ | PR | 00680 | |
| 286425 | LUZ C CASTRO FEBO | Address on file | | | | | | | |
| 286426 | LUZ C CINTRON DELGADO / DE HOJAS | Address on file | | | | | | | |
| 286427 | LUZ C COLON QUINTANA | Address on file | | | | | | | |
| 704422 | LUZ C COLON RIVERA | CIUDAD JARDIN III CALLE SAUCE 47 | | | | TOA ALTA | PR | 00953 | |
| 704423 | LUZ C CONCEPCION RAMOS | PO BOX 23 | | | | AGUADA | PR | 00602 | |
| 286428 | LUZ C CORA ARROYO | Address on file | | | | | | | |
| 704424 | LUZ C CORDERO CALERO | Address on file | | | | | | | |
| 286429 | LUZ C CORTEZ CRUZ | Address on file | | | | | | | |
| 286430 | LUZ C CRUZ GARCIA | Address on file | | | | | | | |
| 286431 | LUZ C CRUZ PEREZ | Address on file | | | | | | | |
| 704425 | LUZ C CUADRADO MUNDO | URB FLORAL PARK | 335 CALLE SUIZA | | | SAN JUAN | PR | 00917 | |
| 704426 | LUZ C DAVILA RIVERA | COND NEW SAN JUAN | APT 1024 | | | CAROLINA | PR | 00630 | |
| 704427 | LUZ C ESPONDA FLORES | Address on file | | | | | | | |
| 286432 | LUZ C FELIX TORRES | Address on file | | | | | | | |
| 286433 | LUZ C FIGUEROA CATALA | Address on file | | | | | | | |
| 286434 | LUZ C FIGUEROA MANZANARES | Address on file | | | | | | | |
| 286435 | LUZ C FLORES BENITEZ | Address on file | | | | | | | |
| 704428 | LUZ C GARCIA CALDERON | MEDIANIA BAJA BO JOBO | CARR 187 KM 8 HM 8 INT | | | LOIZA | PR | 00772 | |
| 704410 | LUZ C GARCIA MONTES | URB VILLA VENECIA | 0 62 CALLE MARINA | | | CAROLINA | PR | 00983 | |
| 704429 | LUZ C GARCIA ORTIZ | P O BOX 264 | | | | NAGUABO | PR | 00718 | |
| 286436 | LUZ C GONZALEZ BENITEZ | Address on file | | | | | | | |
| 704430 | LUZ C GONZALEZ NAVARRO | Address on file | | | | | | | |
| 704431 | LUZ C HERNANDEZ GONZALEZ | HC 5 BOX 10816 | | | | MOCA | PR | 00676 | |
| 704432 | LUZ C IRRIZARRY RAMIREZ | Address on file | | | | | | | |
| 704433 | LUZ C JIMENEZ TORRES | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 286437 | LUZ C LATIMER | Address on file | | | | | | | |
| 286438 | LUZ C LECLERC VALENTIN | Address on file | | | | | | | |
| 704434 | LUZ C LEON RIVERA | UR B LA RIVIERA | A 1 | | | ARROYO | PR | 00714 | |
| 704435 | LUZ C LOPEZ MERCADO | HC 1 BOX 4107 | | | | LARES | PR | 00669 | |
| 286439 | LUZ C LOPEZ OYOLA | Address on file | | | | | | | |
| 286440 | LUZ C LOZADA GARCIA | Address on file | | | | | | | |
| 704436 | LUZ C MALDONADO TORRES | P O BOX 1105 | | | | UTUADO | PR | 00641 | |
| 286441 | LUZ C MARTINEZ ARROYO | Address on file | | | | | | | |
| 286442 | LUZ C MARTINEZ CARABALLO | Address on file | | | | | | | |
| 704437 | LUZ C MARTINEZ DIAZ | SABANA GARDENS | 6 8 CALLE 10 | | | CAROLINA | PR | 00983 | |
| 286443 | LUZ C MEDERO ESPADOL | Address on file | | | | | | | |
| 286444 | LUZ C MEDERO ESPANOL | Address on file | | | | | | | |
| 286445 | LUZ C MEDINA DIAZ | Address on file | | | | | | | |
| 286446 | LUZ C MEDINA DIAZ | Address on file | | | | | | | |
| 286447 | LUZ C MEJIAS CASTRO | Address on file | | | | | | | |
| 704438 | LUZ C MERCADO ROMAN | PO BOX 9381 | | | | SAN JUAN | PR | 00901-9381 | |
| 286448 | LUZ C MOLINA SAMO | Address on file | | | | | | | |
| 286449 | LUZ C MORALES FIGUEROA | Address on file | | | | | | | |
| 286450 | LUZ C MOUNIER MUNOZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 286451 | LUZ C NIEVES RIVERA | Address on file | | | | | | | |
| 286452 | LUZ C NUNEZ DIAZ | Address on file | | | | | | | |
| 286453 | LUZ C NUNEZ DIAZ | Address on file | | | | | | | |
| 704439 | LUZ C OLIVERAS FELICIANO | MANSIONES DE RIO PIEDRAS | 459 CALLE LIRIO | | | SAN JUAN | PR | 00926 | |
| 704440 | LUZ C OLIVERAS VEGA | VILLA NUEVA | B 12 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 704441 | LUZ C OLMEDA LEBRON | Address on file | | | | | | | |
| 704442 | LUZ C ORAMA GONZALEZ | Address on file | | | | | | | |
| 704443 | LUZ C ORTIZ ALVARADO | PO BOX 231 | | | | VILLALBA | PR | 00766 | |
| 286454 | LUZ C ORTIZ DEL VALLE | Address on file | | | | | | | |
| 704444 | LUZ C ORTIZ LOPEZ | PO BOX 340 | | | | COROZAL | PR | 00783 | |
| 704446 | LUZ C OTERO NIEVES | PO BOX 511 | | | | MOROVIS | PR | 00687 | |
| 704445 | LUZ C OTERO NIEVES | Address on file | | | | | | | |
| 704447 | LUZ C PACHECO CALDERON | VILLA DE SAN ANTON M 9 | CALLE TOMASA ORTIZ | | | CAROLINA | PR | 00987-6813 | |
| 704449 | LUZ C PEREZ MERCADO | RES LAGOS DE BLASINA | EDIF 2 APTO 25 | | | CAROLINA | PR | 00985 | |
| 704450 | LUZ C PINET | HC 1 BOX 4494 | | | | LOIZA | PR | 00772 | |
| 286455 | LUZ C QUINONES AYALA | Address on file | | | | | | | |
| 286456 | LUZ C QUINONES RODRIGUEZ | Address on file | | | | | | | |
| 704451 | LUZ C RIVAS SERRANO | Address on file | | | | | | | |
| 286457 | LUZ C RIVERA / JULIA RIVERA | Address on file | | | | | | | |
| 704453 | LUZ C RIVERA MEDINA | P O BOX 574 | | | | UTUADO | PR | 00641 | |
| 286458 | LUZ C RIVERA MUNOZ | Address on file | | | | | | | |
| 704454 | LUZ C RIVERA NIEVES | P O BOX 5436 | | | | CAGUAS | PR | 00726 | |
| 704455 | LUZ C RIVERA ORTIZ | Address on file | | | | | | | |
| 704456 | LUZ C RIVERA ROSADO | BOX 1772 | | | | LARES | PR | 00669 | |
| 704452 | LUZ C RIVERA SANTIAGO | P.O. BOX 9320 | | | | BAYAMON | PR | 00960-9320 | |
| 704457 | LUZ C RIVERA SOTO | URB VISTA HERMOSA | L 4 CALLE 9 | | | HUMACAO | PR | 00791 | |
| 704458 | LUZ C ROBLES CUADRADO | Address on file | | | | | | | |
| 286459 | LUZ C ROBLES CUADRADO | Address on file | | | | | | | |
| 286460 | LUZ C RODRIGUEZ PARA MICIEL SIERRA | Address on file | | | | | | | |
| 704459 | LUZ C RODRIGUEZ TUR | Address on file | | | | | | | |
| 704460 | LUZ C ROMAN FELICIANO | BDA CABAN 230 | CALLE TUNEL | | | AGUADILLA | PR | 00603 | |
| 286461 | LUZ C RUIZ RIJO | Address on file | | | | | | | |
| 286462 | LUZ C RUIZ ROJAS | Address on file | | | | | | | |
| 704461 | LUZ C SANCHEZ | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 704462 | LUZ C SANTIAGO FELIX | Address on file | | | | | | | |
| 286463 | LUZ C SOLA SANCHEZ | Address on file | | | | | | | |
| 286465 | LUZ C TORRES CAMACHO | Address on file | | | | | | | |
| 286466 | LUZ C TORRES GONZALEZ | Address on file | | | | | | | |
| 704463 | LUZ C TORRES RAMIREZ | CC 39 CALLE CEIBA | | | | BAYAMON | PR | 00961 | |
| 286467 | LUZ C TRINIDAD PIZARRO | Address on file | | | | | | | |
| 1752900 | LUZ C TROCHE SANTIAGO | Address on file | | | | | | | |
| 1752900 | LUZ C TROCHE SANTIAGO | Address on file | | | | | | | |
| 286468 | LUZ C VAZQUEZ NEGRON | Address on file | | | | | | | |
| 286469 | LUZ C VAZQUEZ SANTOS | Address on file | | | | | | | |
| 704464 | LUZ C VELEZ GUTIERREZ | P O BOX 1302 | | | | JAYUYA | PR | 00664 | |
| 286470 | LUZ C. ALEJANDRO | Address on file | | | | | | | |
| 286471 | LUZ C. COTTO DE JESÚS | LCDO. LUIS GERVITZ CARBONELL | EDIF. NATIONAL PLAZA OFI 1607 | 431 AVE. Ponce DE LEON | | SAN JUAN | PR | 00917 | |
| 286472 | LUZ C. FIGUEROA CATALA | Address on file | | | | | | | |
| 704465 | LUZ C. GELABERT | Address on file | | | | | | | |
| 286473 | LUZ C. GELABERT | Address on file | | | | | | | |
| 286474 | LUZ C. GELABERT CARABALLO | Address on file | | | | | | | |
| 286475 | LUZ C. GONZALEZ BENITEZ | Address on file | | | | | | | |
| 286476 | LUZ C. MALDONADO ORTIZ | Address on file | | | | | | | |
| 286477 | LUZ C. MARQUEZ SKERRETT | Address on file | | | | | | | |
| 286478 | Luz C. McRae Sanchez | Address on file | | | | | | | |
| 286479 | LUZ C. MERCADO ROMERO | Address on file | | | | | | | |
| 704466 | LUZ C. MERCADO ROMERO | Address on file | | | | | | | |
| 286480 | LUZ C. MONTESINO ROSADO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 286481 | LUZ C. REYES REYES | Address on file | | | | | | | |
| 286482 | LUZ C. RIVAS SERRANO | Address on file | | | | | | | |
| 286483 | LUZ C. RIVERA RAMOS | Address on file | | | | | | | |
| 286484 | LUZ C. ROSA MOLINA | Address on file | | | | | | | |
| 286485 | LUZ C. SANTIAGO FELIX | Address on file | | | | | | | |
| 286486 | LUZ C. SANTIAGO VELEZ | Address on file | | | | | | | |
| 286487 | LUZ C. SANTIAGO VELEZ | Address on file | | | | | | | |
| 286488 | LUZ C. SEGURA MIRANDA | Address on file | | | | | | | |
| 286489 | LUZ C. SEGURA MIRANDA | Address on file | | | | | | | |
| 286490 | LUZ C. TRINIDAD PIZARRO | Address on file | | | | | | | |
| 286491 | LUZ CALDERO HERNANDEZ | Address on file | | | | | | | |
| 704467 | LUZ CALDERON BENITEZ | N-3 -19 CALLE COTO | LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 286492 | LUZ CALDERON ORTIZ | Address on file | | | | | | | |
| 704468 | LUZ CANDELARIA MARTINEZ | URB JARD DE ARECIBO | 52 CALLE P | | | ARECIBO | PR | 00612 | |
| 286493 | LUZ CARDONA HERNANDEZ | Address on file | | | | | | | |
| 286494 | LUZ CARINO | Address on file | | | | | | | |
| 286495 | LUZ CARINO | Address on file | | | | | | | |
| 704469 | LUZ CARMONA | Address on file | | | | | | | |
| 704470 | LUZ CARRASQUILLO RIVERA | PARC VAN SCOY | U 10 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 286496 | LUZ CASTANEDA ROSADO | Address on file | | | | | | | |
| 286497 | LUZ CELENA FELIX TORRES | Address on file | | | | | | | |
| 704471 | LUZ CELENA COLON NATER | Address on file | | | | | | | |
| 704472 | LUZ CELENIA CRUZ ANDUJAR | EL GUANO | P O BOX 328 | | | UTUADO | PR | 00641 | |
| 286498 | LUZ CELENIA DIAZ HERNANDEZ | Address on file | | | | | | | |
| 704473 | LUZ CELENIA GARCIA GARCIA | SABANA SECA | 4028 AVE PRINCIPAL | | | TOA BAJA | PR | 00952 | |
| 286499 | LUZ CELENIA GONZALEZ DELGADO | Address on file | | | | | | | |
| 704474 | LUZ CELENIA LATIMAR ANDINO | JARDINES DE PALMAREJO | K 6 CALLE 8 SABANA ABAJO BZN P34 | | | CAROLINA | PR | 00982 | |
| 704475 | LUZ CELENIA MARTELL TORRES | HC 01 BOX 5965 | | | | LAS MARIAS | PR | 00670 | |
| 846858 | LUZ CELENIA MOJICA VELAZQUEZ | CIUDAD INTERAMERICANA | 782 CALLE POLIRUBIA | | | BAYAMON | PR | 00956-6846 | |
| 286500 | Luz Celenia Molinelli Gonzalez | Address on file | | | | | | | |
| 704476 | LUZ CELENIA RIVERA | RES MANUEL A PEREZ | EDIF C 16 APT 190 | | | SAN JUAN | PR | 00923 | |
| 286501 | LUZ CELENIA RIVERA MERCED | Address on file | | | | | | | |
| 704477 | LUZ CELENIA RODRIGUEZ ORTIZ | BOX 315 | | | | JUANA DIAZ | PR | 00795 | |
| 846860 | LUZ CELENIA SANJURJO RIVERA | ALT DE INTERAMERICANA | L18 CALLE 18 | | | TRUJILLO ALTO | PR | 00976 | |
| 704478 | LUZ CELENIA VAZQUEZ DIAZ | RR 02 BOX 7106 | QDA CRUZ | | | TOA ALTA | PR | 00953 | |
| 704290 | LUZ CELENIA VEGA MORALES | Address on file | | | | | | | |
| 704479 | LUZ CELESTE BONET | P O BOX 539 | | | | GARROCHALES | PR | 00652 | |
| 286502 | LUZ CELESTE JIMENEZ GONZALEZ | Address on file | | | | | | | |
| 704480 | LUZ CELESTE LASALLE ESTRADA | Address on file | | | | | | | |
| 704482 | LUZ CELESTE MANZANO CASTRO | Address on file | | | | | | | |
| 704483 | LUZ CELESTE PASTRNA DE LEON | Address on file | | | | | | | |
| 704484 | LUZ CELESTE SUAREZ | Address on file | | | | | | | |
| 704485 | LUZ CELESTS SALON | PLAZA COOP MALL 2DO NIVEL | | | | ISABELA | PR | 00662 | |
| 704486 | LUZ CELIA RODRIGUEZ MONTANEZ | HC 33 BOX 5202 | | | | DORADO | PR | 00646 | |
| 704487 | LUZ CENTENO FUENTES | P O BOX 10211 | | | | SAN JUAN | PR | 00908 | |
| 704488 | LUZ CEPEDA ROMERO | HC 74 BOX 5375 | | | | NARANJITO | PR | 00719 | |
| 286503 | LUZ CINTRON SANTIAGO | Address on file | | | | | | | |
| 286504 | LUZ CLARA RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 704489 | LUZ CLEMENTE MORALES | BO MARTIN GONZALEZ | KI H5 CARR 860 | | | CAROLINA | PR | 00985 | |
| 704490 | LUZ COLLAZO RAMOS | 62 CALLE MEDITACION SUR | | | | GUAYAMA | PR | 00784 | |
| 704491 | LUZ COLON RODRIGUEZ | PO BOX 8 | | | | LUQUILLO | PR | 00773 | |
| 286505 | LUZ COLORADO SALAZAR | Address on file | | | | | | | |
| 286506 | LUZ COPODA CORREA | Address on file | | | | | | | |
| 704291 | LUZ CORREA GUERRA | HC 01 BOX 5575 | | | | LOIZA | PR | 00772 | |
| 704492 | LUZ CORTES LOPEZ | HC 33 BOX 6003 | | | | DORADO | PR | 00646 | |
| 704292 | LUZ COTTE ESCUDERO | PO BOX 732 | | | | MANATI | PR | 00674 | |
| 286507 | LUZ CRESPO / HERIBERTO RODRIGUEZ | Address on file | | | | | | | |
| 286508 | LUZ CRESPO CASTILLO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 286509 | LUZ CRUZ DUME | Address on file | | | | | | | |
| 286510 | LUZ CRUZ LIND | LIC CHARLES M. BRIERE BELLO | APARTADO 10360 | | | PONCE | PR | 00732-0360 | |
| 704493 | LUZ CRUZ LUGO | HC 2 BOX 8594 | | | | YABUCOA | PR | 00767 | |
| 704494 | LUZ CRUZ NIEVES | PARC SAN ANTONIO | 162 HIGUILLAR | | | DORADO | PR | 00646 | |
| 286511 | LUZ CRUZ RAMOS | Address on file | | | | | | | |
| 286512 | LUZ CRUZ RIVERA | Address on file | | | | | | | |
| 286513 | LUZ CRUZ RIVERA | Address on file | | | | | | | |
| 704495 | LUZ CRUZ SANTIAGO | JARDINES DE ARROYO | L 130 CALLE 4 | | | ARROYO | PR | 00714 | |
| 286514 | LUZ D ARROYO RAMOS | Address on file | | | | | | | |
| 704496 | LUZ D ARZON MENDEZ | RR 3 BOX 78 | | | | NAGUABO | PR | 00718 | |
| 286515 | LUZ D BAEZ DAVID | Address on file | | | | | | | |
| 704497 | LUZ D BARRETO FRAGOSO | Address on file | | | | | | | |
| 286516 | LUZ D BONILLA MENDEZ | Address on file | | | | | | | |
| 286517 | LUZ D BORGES CORREA | Address on file | | | | | | | |
| 286518 | LUZ D CAJIGAS MARTINEZ | Address on file | | | | | | | |
| 704498 | LUZ D CARDONA NEGRON | Address on file | | | | | | | |
| 704499 | LUZ D CARMONA COLON | Address on file | | | | | | | |
| 286519 | LUZ D CARMONA TAPIA | Address on file | | | | | | | |
| 286520 | LUZ D CASTRO DIAZ | Address on file | | | | | | | |
| 286521 | LUZ D CASTRO GARCIA | Address on file | | | | | | | |
| 704500 | LUZ D CASTRO GARCIA | Address on file | | | | | | | |
| 704501 | LUZ D CASTRO RAMOS | PO BOX 2758 | | | | RIO GRANDE | PR | 00745 | |
| 286522 | LUZ D CENTENO PRATTS | Address on file | | | | | | | |
| 704502 | LUZ D CHINEA CARDIN | RR 03 BOX 10281 | | | | TOA ALTA | PR | 00953 | |
| 286523 | LUZ D CLEMENTE QUINONES | Address on file | | | | | | | |
| 704503 | LUZ D COLON DE JESUS | Address on file | | | | | | | |
| 704504 | LUZ D COLON RODRIGUEZ | HC 01 BOX 7204 | | | | GUAYANILLA | PR | 00656 | |
| 286524 | LUZ D COLON ROSARIO | Address on file | | | | | | | |
| 846862 | LUZ D COLON SANTIAGO | LEVITTOWN LAKES | I-21 CALLE MIREYA | | | TOA BAJA | PR | 00949 | |
| 704505 | LUZ D COLON SERRANO | VILLA COOPERATIVA | C 21 CALLE 2 | | | CAROLINA | PR | 00985 | |
| 704506 | LUZ D COLON VARGAS | PO BOX 654 | | | | BARCELONETA | PR | 00617 | |
| 286525 | LUZ D CONCEPCION CASILLAS | Address on file | | | | | | | |
| 704507 | LUZ D CONCEPCION RODRIGUEZ | RES VISTA ATENA | D 9 CALLE VENUS | | | MANATI | PR | 00674 | |
| 704508 | LUZ D CRUZ RUIZ | P O BOX 1146 | | | | AGUADA | PR | 00602 | |
| 704509 | LUZ D CUADRADO CASTRO | BO MARIANA II | HC 01 BOX 16920 | | | HUMACAO | PR | 00791 | |
| 286526 | LUZ D DAVILA DE ARVELO | Address on file | | | | | | | |
| 704510 | LUZ D DELGADO | HC 01 BOX 5701 | | | | GURABO | PR | 00778 | |
| 704511 | LUZ D DELGADO SOLIVERA | BO SAN ISIDRO SEC VALLE HILL | C REINITA 35 | | | CANOVANAS | PR | 00729 | |
| 704512 | LUZ D DIAZ CARRASQUILLO | Address on file | | | | | | | |
| 704513 | LUZ D DIAZ ORTIZ | CALLE 9-29 BA EL POLVORIN | | | | CAYEY | PR | 00736 | |
| 286527 | LUZ D DONES ALGARIN | Address on file | | | | | | | |
| 704514 | LUZ D DONES MATOS | Address on file | | | | | | | |
| 704515 | LUZ D ERAZO ORTEGA | URB CANA | X3 CALLE 4 | | | BAYAMON | PR | 00956 | |
| 704516 | LUZ D FIGUEROA SANCHEZ | HC 01 BOX 2190 | | | | LAS MARIAS | PR | 00670 | |
| 286528 | LUZ D GALVEZ OCASIO | Address on file | | | | | | | |
| 704517 | LUZ D GARCIA ARROYO | Address on file | | | | | | | |
| 286529 | LUZ D GARCIA GARCIA | Address on file | | | | | | | |
| 704518 | LUZ D GERENA DIAZ | URB RIVERVIEW K 4 | CALLE 10 A | | | BAYAMON | PR | 00961 | |
| 704519 | LUZ D GERENA MARTINEZ | BO LAS CUEVAS LOS BARROS | CARR 175 INT | | | TRUJILLO ALTO | PR | 00976 | |
| 704520 | LUZ D GONZALEZ | HC 1 BOX 7721 | | | | LOIZA | PR | 00772 | |
| 704521 | LUZ D GONZALEZ CAMACHO | URB VALLE ALTO | D18 CALLE 6 | | | PATILLAS | PR | 00723 | |
| 286530 | LUZ D GONZALEZ CRESPO | Address on file | | | | | | | |
| 704522 | LUZ D GONZALEZ CRUZ | Address on file | | | | | | | |
| 704523 | LUZ D GONZALEZ ENCARNACION | LA CENTRAL | 67 CALLE 12 PARC CENTRAL | | | CANOVANAS | PR | 00729 | |
| 286531 | LUZ D HERNANDEZ ORTA | Address on file | | | | | | | |
| 846863 | LUZ D LEBRON LEBRON | URB VISTAMAR | 680 AVE GALICIA | | | CAROLINA | PR | 00984 | |
| 704524 | LUZ D LEBRON SOTO | Address on file | | | | | | | |
| 704525 | LUZ D LOPEZ GUZMAN | 34 CALLE MARCOS LOPEZ | | | | VEGA BAJA | PR | 00693 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 704526 | LUZ D LOPEZ NIEVES | URB LAS CUMBRES | 497 AVE E POL SUITE 728 | | | SAN JUAN | PR | 00926 | |
| 704527 | LUZ D LOPEZ RODRIGUEZ | 29 CALLE BEGONIA | | | | VEGA BAJA | PR | 00693 | |
| 846864 | LUZ D LUGO MELENDEZ | PO BOX 327 | | | | CEIBA | PR | 00735 | |
| 286532 | LUZ D MARENGO RAMOS | Address on file | | | | | | | |
| 704529 | LUZ D MARTINEZ PANTOJAS | BO CAMPANILLA | 449 CALLE LAS PALMAS | | | TOA BAJA | PR | 00949 | |
| 704528 | LUZ D MARTINEZ PANTOJAS | PMB 817 BOX 2500 | | | | TOA BAJA | PR | 00759 | |
| 704530 | LUZ D MARTINEZ ROMAN | ALTURAS DE TORRIMAR | B45 SANTA ANA | | | GUAYNABO | PR | 00969 | |
| 704531 | LUZ D MEDINA RIVERA | RR 3 3309 | | | | SAN JUAN | PR | 00928 | |
| 704532 | LUZ D MELENDEZ ORTIZ | Address on file | | | | | | | |
| 286533 | LUZ D MERCADO ACEVEDO | Address on file | | | | | | | |
| 704533 | LUZ D MIRANDA | Address on file | | | | | | | |
| 704534 | LUZ D MIRANDA MOLINA | BO SERCADILLO | BOX 1042 | | | ARECIBO | PR | 00612 | |
| 704535 | LUZ D MOJICA COLLAZO | HC 03 BOX 7661 | URB CENTRAL CALLE CEDRO | | | JUNCOS | PR | 00777 | |
| 286534 | LUZ D MORALES LUGO | Address on file | | | | | | | |
| 286535 | LUZ D MORALES PINEIRO | Address on file | | | | | | | |
| 286536 | LUZ D MORALES PINEIRO | Address on file | | | | | | | |
| 286537 | LUZ D MORALES PINEIRO | Address on file | | | | | | | |
| 704536 | LUZ D MUNDO DIAZ | HC 1 BOX 11533 | | | | CAROLINA | PR | 00985 | |
| 286538 | LUZ D NAZARIO SOTO | Address on file | | | | | | | |
| 704537 | LUZ D NEGRON HERNANDEZ | BO EL SALTO | PO BOX 168 | | | COMERIO | PR | 00782 | |
| 704538 | LUZ D OLIVO ROSARIO | OJO DE AGUA | 64 CALLE DALIA | | | VEGA BAJA | PR | 00693 | |
| 704539 | LUZ D ORTIZ ALBINO | Address on file | | | | | | | |
| 286539 | LUZ D ORTIZ AVILES | Address on file | | | | | | | |
| 704540 | LUZ D ORTIZ CARRASQUILLO | URB NOTRE DAME | D 31 SAN PABLO | | | CAGUAS | PR | 00725 | |
| 704541 | LUZ D OTERO RAMOS | PO BOX 1530 | | | | AGUADILLA | PR | 00605 | |
| 704542 | LUZ D PABON PEREZ | PO BOX 101 | | | | BOQUERON | PR | 00622-0101 | |
| 846865 | LUZ D PACHECO NEGRON | HC 3 BOX 14877 | | | | YAUCO | PR | 00698-9663 | |
| 846866 | LUZ D PADIN LOPEZ | 3 LOS CANTIZALES APTO B 103 | | | | SAN JUAN | PR | 00926-2570 | |
| 704293 | LUZ D PAGAN MEDINA | OJO DE AGUA | 110 CALLE BEGONIA | | | VEGA BAJA | PR | 00693 | |
| 704543 | LUZ D PAOLI CRISPO | BO LOS GUANOS | HC BOX 3882 | | | FLORIDA | PR | 00560 | |
| 704544 | LUZ D PASTRANA REYES | Address on file | | | | | | | |
| 286540 | LUZ D PENA ALEMAN | Address on file | | | | | | | |
| 704545 | LUZ D PEREZ LOPEZ | COOPERATIVA VILLA KENNEDY | EDIF 30 APT 454 | | | SAN JUAN | PR | 00915 | |
| 704546 | LUZ D PEREZ PINERO | BO SAN ANTONIO DE LA TUNA | CARR 2 KM 113 | | | ISABELA | PR | 00662 | |
| 286541 | LUZ D PIZARRO ESCOBAR | Address on file | | | | | | | |
| 286542 | LUZ D QUILES TORRES | Address on file | | | | | | | |
| 704547 | LUZ D QUINONES LUGO | Address on file | | | | | | | |
| 286543 | LUZ D RAMIREZ DEL VALLE | Address on file | | | | | | | |
| 704548 | LUZ D RAMOS DE JESUS | HC 01 BOX 2724 | | | | LOIZA | PR | 00772 | |
| 286544 | LUZ D REYES COLON | Address on file | | | | | | | |
| 286545 | LUZ D RIVERA HIRALDO | Address on file | | | | | | | |
| 704549 | LUZ D RIVERA LOPEZ | Address on file | | | | | | | |
| 704550 | LUZ D RIVERA MAYSONET | URB ALTURAS INTERAMERICANA | S 13 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |
| 704551 | LUZ D RIVERA RAMOS | Address on file | | | | | | | |
| 704552 | LUZ D RIVERA VAZQUEZ | HC 02 BOX 5102 | | | | GUAYAMA | PR | 00784 | |
| 846867 | LUZ D RIVERA VAZQUEZ | HC 2 BOX 5102 | | | | GUAYAMA | PR | 00784-9749 | |
| 704553 | LUZ D RODRIGUEZ BRIGNONI | EXT SAN AGUSTIN | 1262 CALLE 15 | | | SAN JUAN | PR | 00926 | |
| 704554 | LUZ D RODRIGUEZ DELGADO | P O BOX 210 | | | | RIO GRANDE | PR | 00745 | |
| 286546 | LUZ D RODRIGUEZ FLORES | Address on file | | | | | | | |
| 704555 | LUZ D RODRIGUEZ GARCIA/DEYALIEN FLOWERS | LOS ANGELES | WD 4 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| 704294 | LUZ D RODRIGUEZ LEON | URB DELICIAS 618 | CALLE JULIO J GONZALEZ | | | SAN JUAN | PR | 00924 | |
| 704556 | LUZ D RODRIGUEZ ROBLES | Address on file | | | | | | | |
| 704557 | LUZ D RODRIGUEZ SANCHEZ | PO BOX 433 | | | | CAGUAS | PR | 00725 | |
| 704558 | LUZ D RODRIGUEZ VERA | P O BOX 33-5405 | | | | PONCE | PR | 00733-5405 | |
| 704559 | LUZ D ROMERO CANALES | BOX 1536 | | | | LUQUILLO | PR | 00773 | |
| 704560 | LUZ D ROSA VELEZ | Address on file | | | | | | | |
| 704561 | LUZ D ROSARIO ARROYO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 704562 | LUZ D ROSARIO MARTINEZ | 5 AVE LAPORTE | | | | GUAYAMA | PR | 00784 | |
| 704563 | LUZ D ROSARIO RIVERA | QUINTAS DEL NORTE | C 10 CALLE 3 | | | BAYAMON | PR | 00961 | |
| 286547 | LUZ D SALCEDO VAZQUEZ | Address on file | | | | | | | |
| 704564 | LUZ D SANABRIA PRIPARI | PO BOX 8827 | | | | PONCE | PR | 00732 | |
| 286548 | LUZ D SANCHEZ BERMUDEZ | Address on file | | | | | | | |
| 286549 | LUZ D SANCHEZ RIOS | Address on file | | | | | | | |
| 286550 | LUZ D SANTANA COSME | Address on file | | | | | | | |
| 286551 | LUZ D SANTIAGO AGOSTO | Address on file | | | | | | | |
| 286552 | LUZ D SANTIAGO CORA | Address on file | | | | | | | |
| 704565 | LUZ D SANTIAGO FIOL | ALTURAS RIO GRANDE | E 81 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| 286553 | LUZ D SANTIAGO PEREZ | Address on file | | | | | | | |
| 286554 | LUZ D SERRANO ABREO | Address on file | | | | | | | |
| 286555 | LUZ D SOLER LAMBOY | Address on file | | | | | | | |
| 704566 | LUZ D SOTO SANTIAGO | URB EL REMANSO | 3 CALLE 1 | | | PATILLAS | PR | 00723 | |
| 704567 | LUZ D SOTO TORRES | RR 7 BOX 6661 | | | | SAN JUAN | PR | 00926 | |
| 704568 | LUZ D TORMES OLAN | EXT FOREST HILLS | Y 425 CALLE SEVILLA | | | BAYAMON | PR | 00959 | |
| 286556 | LUZ D TORRES CARABALLO | Address on file | | | | | | | |
| 704569 | LUZ D TORRES SERRANO | PO BOX 487 | | | | FLORIDA | PR | 00650 | |
| 704570 | LUZ D VARGAS | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 286557 | LUZ D VAZQUEZ RESTO | Address on file | | | | | | | |
| 704571 | LUZ D VEGA GONZALEZ | Address on file | | | | | | | |
| 704572 | LUZ D VEGA SOTO | HC 01 BOX 6931 | | | | LOIZA | PR | 00772 | |
| 286558 | LUZ D VELAZQUEZ RIVERA | Address on file | | | | | | | |
| 704573 | LUZ D VILLANUEVA COBIAN | PANORAMA VILLAGE | 199 VISTA DEL MAR | | | BAYAMON | PR | 00957 | |
| 704574 | LUZ D VILLEGAS VIROLA | Address on file | | | | | | | |
| 704575 | LUZ D VIVES | URB LA FABRICA | C27 BARR COQUI | | | AGUIRRE | PR | 00704 | |
| 704576 | LUZ D. BONILLA | PO BOX 250506 | | | | AGUADILLA | PR | 00604 | |
| 286559 | LUZ D. CALCANO AYALA | Address on file | | | | | | | |
| 286560 | LUZ D. COLON CINTRON | Address on file | | | | | | | |
| 286561 | LUZ D. FIGUEROA SIERRA | Address on file | | | | | | | |
| 286562 | LUZ D. GALVEZ OCASIO | Address on file | | | | | | | |
| 704577 | LUZ D. GARCIA GARCIA | Address on file | | | | | | | |
| 704578 | LUZ D. GARCIA GARCIA | Address on file | | | | | | | |
| 704579 | LUZ D. GARCIA RIVERA | Address on file | | | | | | | |
| 286563 | LUZ D. GOMEZ SANCHEZ | Address on file | | | | | | | |
| 704580 | LUZ D. GONZALEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 286564 | LUZ D. GONZALEZ DE JESUS | Address on file | | | | | | | |
| 286565 | LUZ D. LUZUNARIS VELAZQUEZ | Address on file | | | | | | | |
| 2151660 | LUZ D. MILLAN | P.O. BOX 5700 | | | | CAGUAS | PR | 00726 | |
| 286566 | LUZ D. PEREZ RIVERA | Address on file | | | | | | | |
| 286567 | LUZ D. RODRIGUEZ GOMEZ | Address on file | | | | | | | |
| 286568 | LUZ D. ROSADO CONCEPCION | Address on file | | | | | | | |
| 286569 | LUZ D. ROSADO MORALES | Address on file | | | | | | | |
| 286570 | LUZ D. SANCHEZ PAGAN | Address on file | | | | | | | |
| 286571 | LUZ D. SANTIAGO RIVERA | Address on file | | | | | | | |
| 286572 | LUZ D.CINTRON ORTIZ | Address on file | | | | | | | |
| 704581 | LUZ DALIA BAEZ ROMAN | PARCELA 181 SECTOR VILLA IRIARTE | RIO LAJAS | | | DORADO | PR | 00646 | |
| 846868 | LUZ DALISA FRATICELLI ALVARADO | EL MONTE | 3305 CALLE DOÑA JUANA | | | PONCE | PR | 00716-4833 | |
| 704582 | LUZ DALISA FRATICELLI ALVARADO | Address on file | | | | | | | |
| 704583 | LUZ DAMARIS PACHECO FERNANDEZ | HC 40 BOX 41102 | | | | SAN LORENZO | PR | 00754 | |
| 704584 | LUZ DAMARIS SANCHEZ RIVERA | CALLE PALACIOS #236 | | | | SAN JUAN | PR | 00912 | |
| 286573 | LUZ DARY SANCHEZ TOSADO | Address on file | | | | | | | |
| 704585 | LUZ DARY SANCHEZ TOSADO | Address on file | | | | | | | |
| 286574 | LUZ DAVILA RIVERA | Address on file | | | | | | | |
| 286575 | LUZ DE ALBA QUEZADA DE JESUS | Address on file | | | | | | | |
| 704586 | LUZ DE BORINQUEN LUGO REYES | CLUB COSTA MARINA | 11 APART 4J | | | CAROLINA | PR | 00983 | |
| 704587 | LUZ DE ESPERANZA | 35 SARGENTO HERNANDEZ CARRION ST | | | | MANATI | PR | 00674 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 286576 | LUZ DE ESPERANZA HOME CARE INC | PO BOX 3446 | | | | MANATI | PR | 00674-3446 | |
| 704588 | LUZ DE JESUS FELICIANO | PO BOX 537 | | | | CULEBRA | PR | 00775 | |
| 704589 | LUZ DE JESUS HERNANDEZ | SECCION 9 SANTA JUANITA | NP 7 CALLE ISLAN | | | BAYAMON | PR | 00956 | |
| 286577 | LUZ DE JESUS SERRANO | Address on file | | | | | | | |
| 704590 | LUZ DE L RODRIGUEZ FUENTES | URB FLORAL PARK | 192 CALLE ECUADOR | | | SAN JUAN | PR | 00917 | |
| 704591 | LUZ DE LA PAZ CARTAGENA | HC-5 BOX 59375 | | | | CAGUAS | PR | 00725 | |
| 286578 | LUZ DE LA PAZ CRUZ | Address on file | | | | | | | |
| 286579 | LUZ DE LOS A FONSECA | Address on file | | | | | | | |
| 286580 | LUZ DE MAR QUINONES | Address on file | | | | | | | |
| 704592 | LUZ DEL ALBA ACEVEDO GAUD | ENCANTADA | 1 VIA PEDREGAL APT 805 | | | TRUJILLO ALTO | PR | 00976 | |
| 704593 | LUZ DEL C REYES SANTIAGO | VILLAS DE LA SABANA | B 2 | | | BARCELONETA | PR | 00617 | |
| 286582 | LUZ DEL CARMEN GARCIA CITRON | Address on file | | | | | | | |
| 704594 | LUZ DEL CARMEN PEREZ COLON | BO HATO TEJAS | BOX 128 CALLE VOLCAN | | | BAYAMON | PR | 00961 | |
| 704595 | LUZ DEL VALLE DE APONTE | Address on file | | | | | | | |
| 704596 | LUZ DELGADO ACEVEDO | URB ALT DE FLAMBOYAN | AA 45 CALLE 15 | | | BAYAMON | PR | 00961 | |
| 704597 | LUZ DELGADO LLANO | P O BOX 1028 | | | | RIO GRANDE | PR | 00745 | |
| 704598 | LUZ DELGADO LOPEZ | HC 2 BOX 10439 | | | | JUNCOS | PR | 00778-9605 | |
| 1940767 | Luz Delgado, Aida | Address on file | | | | | | | |
| 1722214 | Luz Delia Adorno Morales | Address on file | | | | | | | |
| 1722214 | Luz Delia Adorno Morales | Address on file | | | | | | | |
| 704600 | LUZ DELIA ALVAREZ MERCADO | BO EL PINO | APTO 612 | | | VILLALBA | PR | 00766 | |
| 704601 | LUZ DELIA CRUZADO VIERA | PARC VILLA COLOMBO | | | | VEGA BAJA | PR | 00693 | |
| 286583 | LUZ DELIA GARCIA RIVERA | Address on file | | | | | | | |
| 704599 | LUZ DELIA GOMEZ DIAZ | PO BOX 514 | | | | GURABO | PR | 00778 | |
| 286584 | LUZ DELIA MARCANO CRUZ | Address on file | | | | | | | |
| 704602 | LUZ DELIA MORALES DE JESUS | Address on file | | | | | | | |
| 704603 | LUZ DELIA NAVEDO ORTEGA | SAN FRANCISCO VILLEGE APT 678 | | | | CABO ROJO | PR | 00623 | |
| 704604 | LUZ DELIA NAZARIO ROMERO | Address on file | | | | | | | |
| 286585 | LUZ DELIA ORTIZ CARRASQUILLO | Address on file | | | | | | | |
| 286586 | LUZ DELIA RAMOS | Address on file | | | | | | | |
| 704605 | LUZ DELIA REYES COLLAZO | PARCELAS GANDARA I | RR 02 BZN 5057 | | | CIDRA | PR | 00739 | |
| 704606 | LUZ DELIA REYES RODRIGUEZ | JARD DE COUNTRY CLUB | AT 4 CALLE 1 | | | CAROLINA | PR | 00983 | |
| 704607 | LUZ DELIA RIVERA MATOS | HC 1 BOX 11344 | | | | CAROLINA | PR | 00895 | |
| 704608 | LUZ DELIA RODRIGUEZ MONTANEZ | H C 33 BOX 5202 | | | | DORADO | PR | 00646 | |
| 704609 | LUZ DELIA SANCHEZ SANTANA | Address on file | | | | | | | |
| 704610 | LUZ DELIA SOIZA FERRER | PARC HILLS BROTHER | 398 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 704611 | LUZ DELIA SOIZA FERRER | PARCELAS HILL BROTHERS | 398 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 286587 | LUZ DIA CORPORATION | PO BOX 9020231 | SAN JUAN STATION | | | SAN JUAN | PR | 00902-0231 | |
| 286588 | LUZ DIANNE SOTO GARCIA | Address on file | | | | | | | |
| 286589 | LUZ DIAZ DEL ROSARIO | Address on file | | | | | | | |
| 286591 | LUZ DIAZ FIGUEROA | Address on file | | | | | | | |
| 286592 | LUZ DIAZ MORALES | Address on file | | | | | | | |
| 704612 | LUZ DIAZ VEGA | HC 1 BOX 4748 | | | | HATILLO | PR | 00659 | |
| 286593 | LUZ DIVINA MARRERO PEREZ | Address on file | | | | | | | |
| 286594 | LUZ E ABREU PENA | Address on file | | | | | | | |
| 704616 | LUZ E ALICEA VAZQUEZ | HC 6 BOX 61544 | | | | LARES | PR | 00627-9024 | |
| 704617 | LUZ E ALMEDINA SANCHEZ | P O BOX 385 | | | | CAGUAS | PR | 00737 | |
| 704618 | LUZ E ALVARADO IRIZARRY | URB PEREZ MORIS | 93 CALLE PONCE | | | SAN JUAN | PR | 00918 | |
| 704619 | LUZ E ALVAREZ CORDERO | Address on file | | | | | | | |
| 286595 | LUZ E ALVAREZ RODRIGUEZ | Address on file | | | | | | | |
| 704620 | LUZ E ALVAREZ/PETER J Y YENILDA CARRION | P O BOX 146 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 704620 | LUZ E ALVAREZ/PETER J Y YENILDA CARRION | SANTOS BERRIOS LAW OFFICES LLC | ATTN: JUAN A SANTOS BERRIOS | PO BOX 9102 | | HUMACAO | PR | 00792-9102 | |
| 704621 | LUZ E ALVERIO RIVERA | VILLA CAROLINA | 71-42 CALLE 59 | | | CAROLINA | PR | 00985 | |
| 286596 | LUZ E ALVERIO RIVERA | Address on file | | | | | | | |
| 704622 | LUZ E ALVIRA ENCARNACION | PO BOX 814 | | | | LUQUILLO | PR | 00773 | |
| 704623 | LUZ E ALVIRA ENCARNACION | URB COLINAS DE LUQUILLO | SOLAR 74 CALLE 4 | | | LUQUILLO | PR | 00773 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2676 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 704624 | LUZ E ANDUJAR PACHECO | QUEBRADA CRUZ | RR 2 BUZON 6856 | | | TOA ALTA | PR | 00953 | |
| 704625 | LUZ E APONTE MATEO | P O BOX 1587 | | | | COAMO | PR | 00769 | |
| 286597 | LUZ E AROCHO MERCADO | Address on file | | | | | | | |
| 286598 | LUZ E ARROYO CARBALLO | Address on file | | | | | | | |
| 286599 | LUZ E AVINO MENDEZ | Address on file | | | | | | | |
| 286600 | LUZ E AYALA NAVARRO | Address on file | | | | | | | |
| 286601 | LUZ E AYALA NAVARRO | Address on file | | | | | | | |
| 704626 | LUZ E AYALA RAMOS | BO POZAS | CARR 6615 KM 3 H 0 | | | CIALES | PR | 00638 | |
| 704627 | LUZ E BAERGA ORTIZ | CIUDAD JARDIN | 74 CALLE SAUCO | | | TOA ALTA | PR | 00953 | |
| 286602 | LUZ E BATISTA FEBRES | Address on file | | | | | | | |
| 704628 | LUZ E BEAUCHAMP | HC 1 BOX 3006 | | | | LAS MARIAS | PR | 00670 | |
| 704629 | LUZ E BENITEZ TORRES | PO BOX 372556 | | | | CAYEY | PR | 00736 | |
| 286603 | LUZ E BERRIOS SANTIAGO | Address on file | | | | | | | |
| 286604 | LUZ E BETANCOURT BETANCOURT | Address on file | | | | | | | |
| 286605 | LUZ E BONET LOPEZ | Address on file | | | | | | | |
| 704630 | LUZ E BONILLA PEREZ | HC 01 BOX 6826 | | | | CANOVANAS | PR | 00729 | |
| 286606 | LUZ E BONILLA RODRIGUEZ | Address on file | | | | | | | |
| 704631 | LUZ E BULERIN AYUSO | URB ESTANCIAS DEL RIO | 53 CALLE FLAMBOYAN | | | CANOVANAS | PR | 00729 | |
| 704632 | LUZ E BURGOS TORRES | HC 1 BOX 25570 | | | | VEGA BAJA | PR | 00693 | |
| 704633 | LUZ E CABIYA FIGUEROA | 16 BDA LAUREANO | | | | CIALES | PR | 00638 | |
| 704634 | LUZ E CABRERA SAGARDIA | COND TORRES DE CAROLINA | G2 TORRE B | | | CAROLINA | PR | 00979 | |
| 286607 | LUZ E CABRERA SAGARDIA | Address on file | | | | | | | |
| 704635 | LUZ E CALDERON GARCIA | URB SANTA ELVIRA | M8 CALLE SANTA INES | | | CAGUAS | PR | 00725 | |
| 286608 | LUZ E CALDERON MARTINEZ | Address on file | | | | | | | |
| 704636 | LUZ E CALDERON ORTIZ | PO BOX 3457 | | | | VEGA ALTA | PR | 00692 | |
| 286609 | LUZ E CALDERON RIVERA | Address on file | | | | | | | |
| 704637 | LUZ E CALENDARIO TOLEDO | P O BOX 102 | RAMAL 111 | | | LARES | PR | 00669 | |
| 704638 | LUZ E CAMACHO NAZARIO | BO SABANA ENEAS | 417 CALLE 17 | | | SAN GERMAN | PR | 00683 | |
| 286610 | LUZ E CAMACHO RODRIGUEZ | Address on file | | | | | | | |
| 704639 | LUZ E CAMPOS DIEPPA | P O BOX 3232 | | | | GUAYNABO | PR | 00969 | |
| 704640 | LUZ E CARDONA OLIVENCIA | EL GUAYO-706 CAMINO | | | | MAYAGUEZ | PR | 00680 | |
| 704641 | LUZ E CARMONA/ASOC RECR SABANA SECA INC | S461 AVE PRINCIPAL | | | | SABANA SECA | PR | 00952 | |
| 286611 | LUZ E CARRASCO CEPEDA | Address on file | | | | | | | |
| 704642 | LUZ E CARRASQUILLO CEPEDA | 476 DECLARATION DR APT 1 | | | | ORLANDO | FL | 32809 | |
| 704643 | LUZ E CARRASQUILLO VALENTIN | VILLA CAROLINA | 25-2 CALLE 5 | | | CAROLINA | PR | 00985 | |
| 704644 | LUZ E CARRERO FELICIANO | COND LA ALBORADA | APT 1422 CARR 2 | | | BAYAMON | PR | 00956 | |
| 704645 | LUZ E CARRILLO RIVERA | P O BOX 927 | | | | CAYEY | PR | 00737 | |
| 846869 | LUZ E CARRION PIMENTEL | PO BOX 611 | | | | CANOVANAS | PR | 00729-0611 | |
| 704646 | LUZ E CARTAGENA VEGA | P O BOX 1497 | | | | CIALES | PR | 00638 | |
| 846870 | LUZ E CASANOVA CRESPO | PO BOX 825 | | | | HATILLO | PR | 00659-0825 | |
| 704647 | LUZ E CASTRO RODRIGUEZ | J 16 URB VIRGINIA VALLEY | | | | JUNCOS | PR | 00777 | |
| 286612 | LUZ E CENTENO RIVERA | Address on file | | | | | | | |
| 704648 | LUZ E CEPEDA ESCOBAR | URB SANTIAGO | 57 CALLE B | | | LOIZA | PR | 00772 | |
| 286613 | LUZ E CHACON GRAULAU | Address on file | | | | | | | |
| 286614 | LUZ E CHEVRES CHEVRES | Address on file | | | | | | | |
| 704650 | LUZ E CINTRON MANZANO | URB PUERTO NUEVO | 564 CALLE DUNAS | | | SAN JUAN | PR | 00920 | |
| 704651 | LUZ E CINTRON ROMAN | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 704652 | LUZ E CLASSEN CONCEPCION | PO BOX 143584 | | | | ARECIBO | PR | 00614 | |
| 704653 | LUZ E CLAUDIO | C 42 VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 286614 | LUZ E COLON ACEVEDO | Address on file | | | | | | | |
| 704654 | LUZ E COLON BELTRAN | Address on file | | | | | | | |
| 704655 | LUZ E COLON BURGOS | BOX 416 | | | | CAYEY | PR | 00736 | |
| 286615 | LUZ E COLON CRUZ | Address on file | | | | | | | |
| 704656 | LUZ E COLON RIVERA | PO BOX 5786 | | | | AIBONITO | PR | 00705 | |
| 846872 | LUZ E CORDERO CORDERO | PO BOX 1141 | | | | MOCA | PR | 00676 | |
| 704657 | LUZ E CORREA RODRIGUEZ | PO BOX 642 | | | | PUERTO REAL | PR | 00740 | |
| 704658 | LUZ E CORREA ROSA | P O BOX 768 | | | | SANTA ISABEL | PR | 00757 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2677 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 704659 | LUZ E CORTES ROSA | Address on file | | | | | | | |
| 704660 | LUZ E CORTES ROSA | Address on file | | | | | | | |
| 704661 | LUZ E COTTE NUNCY | CENTRO JUDICIAL MAYAGUEZ | P O BOX 1210 | | | MAYAGUEZ | PR | 00681-1210 | |
| 704662 | LUZ E COTTO ALICEA | URB CAGUAS NORTE | C 16 CALLE CARACAS | | | CAGUAS | PR | 00725 | |
| 704663 | LUZ E COTTO FERNANDEZ | HC 03 BOX 36282 | | | | CAGUAS | PR | 00725-9703 | |
| 704664 | LUZ E COTTO MELENDEZ | CAIMITO BAJO | 460 CALLE ESTEBAN COTTO | | | SAN JUAN | PR | 00926 | |
| 704665 | LUZ E CRESPO FELICIANO | URB SAN AGUSTIN | 1159 CABO MAXIMO ALOMAR | | | SAN JUAN | PR | 00923-3200 | |
| 704666 | LUZ E CRUZ | PO BOX 914 | | | | TOA BAJA | PR | 00951 | |
| 286616 | LUZ E CRUZ BARRETO | Address on file | | | | | | | |
| 286617 | LUZ E CRUZ COLON | Address on file | | | | | | | |
| 286618 | LUZ E CRUZ CRUZ | Address on file | | | | | | | |
| 704667 | LUZ E CRUZ REBOYRAS | Address on file | | | | | | | |
| 704668 | LUZ E CRUZ ROMERO | Address on file | | | | | | | |
| 704669 | LUZ E CRUZ ROMERO | Address on file | | | | | | | |
| 286619 | LUZ E CRUZ ROMERO | Address on file | | | | | | | |
| 286620 | LUZ E CRUZ SANCHEZ | Address on file | | | | | | | |
| 704670 | LUZ E CRUZ SANTOS | COLINAS DEL ESTE | 1142 CALLE AFRODITA | | | JUNCOS | PR | 00777 | |
| 704671 | LUZ E CRUZ SOTO | Address on file | | | | | | | |
| 286621 | LUZ E CUEVAS MOLINA | Address on file | | | | | | | |
| 704672 | LUZ E CUEVAS RIVERA | Address on file | | | | | | | |
| 704673 | LUZ E DAVILA ACOSTA | Address on file | | | | | | | |
| 704674 | LUZ E DIAZ CARTAGENA | P O BOX 11998 | SUITE 126 | | | CIDRA | PR | 00739 | |
| 704675 | LUZ E DIAZ DE JESUS | URB JARD SANTA ISABEL | I 8 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| 704676 | LUZ E DIAZ DIAZ | PO BOX 645 | | | | RIO GRANDE | PR | 00745 | |
| 704677 | LUZ E DIAZ GARCIA | URB JARDINES DE GURABO | 139 CALLE 6 | | | GURABO | PR | 00778 | |
| 286622 | LUZ E DIAZ LUGO | Address on file | | | | | | | |
| 704678 | LUZ E DIAZ RIVERA | EXT SAN LUIS | 38 CALLE ANTIOQUIA | | | AIBONITO | PR | 00705 | |
| 286623 | LUZ E DIAZ SERRANO | Address on file | | | | | | | |
| 286624 | LUZ E DIAZ TORRES | Address on file | | | | | | | |
| 704679 | LUZ E DURAN GONZALEZ | P O BOX 142814 | | | | ARECIBO | PR | 00614 | |
| 704680 | LUZ E ECHEVARRIA SEGUI | COND PARKSIDE APTO 406 | D 14 CALLE 6 | | | GUAYNABO | PR | 00968-3316 | |
| 286625 | LUZ E ECHEVARRIA SEGUI | Address on file | | | | | | | |
| 286626 | LUZ E EFRE NEGRON | Address on file | | | | | | | |
| 286627 | LUZ E EFRET | Address on file | | | | | | | |
| 286628 | LUZ E ESPAILLAT FELICIANO | Address on file | | | | | | | |
| 286629 | LUZ E ESPINOSA FIGUEROA | Address on file | | | | | | | |
| 286630 | LUZ E ESTRADA GARCIA | Address on file | | | | | | | |
| 704681 | LUZ E FELICIANO DELGADO | BOX 883 | | | | JUNCOS | PR | 00777 | |
| 704682 | LUZ E FELICIANO PEREZ | BO OBRERO | 515 CALLE TAPIA | | | SANTURCE | PR | 00915 | |
| 846873 | LUZ E FERNANDEZ DEL VALLE | HC 3 BOX 41677 | | | | CAGUAS | PR | 00725 | |
| 704683 | LUZ E FERNANDEZ ROMAN | PO BOX 3501 | | | | VEGA ALTA | PR | 00692 | |
| 704684 | LUZ E FERNANDEZ ROMAN | URB SANTA ELENA | C9 CALLE 7 | | | BAYAMON | PR | 00957 | |
| 286632 | LUZ E FERNANDEZ ROMAN | Address on file | | | | | | | |
| 704685 | LUZ E FIGUEROA / BRYAN PEREZ | COND ALAMEDA TOWER II | APT 1010 | | | SAN JUAN | PR | 00921 | |
| 704686 | LUZ E FONTANEZ | HC 8 BPX 49290 | | | | CAGUAS | PR | 00725-9834 | |
| 286633 | LUZ E FRANCO BERMUDEZ | Address on file | | | | | | | |
| 704687 | LUZ E GALIANO SANTANA | Address on file | | | | | | | |
| 286634 | LUZ E GARCIA | Address on file | | | | | | | |
| 286635 | LUZ E GARCIA | Address on file | | | | | | | |
| 286636 | LUZ E GARCIA COLON | Address on file | | | | | | | |
| 704688 | LUZ E GARCIA COSME | URB BONNEVILLE HEIGHTS | 60 CALLE COAMO | | | CAGUAS | PR | 00727 | |
| 704689 | LUZ E GARCIA MARTINEZ | PO BOX 346 COTO LAUREL | | | | PONCE | PR | 00780 | |
| 704690 | LUZ E GARCIA RIVERA | HC 01 BOX 6839 | | | | CANOVANAS | PR | 00729 | |
| 704691 | LUZ E GARCIA SANCHEZ | HC 6 BOX 61221 | | | | AGUADILLA | PR | 00603-9817 | |
| 846874 | LUZ E GARCIA VILLANUEVA | PO BOX 811 | | | | CEIBA | PR | 00735 | |
| 286637 | LUZ E GOMEZ RODRIGUEZ | Address on file | | | | | | | |
| 704692 | LUZ E GONZALEZ CASTILLO | 406-1 CALLE CERRO LINDO | | | | MAYAGUEZ | PR | 00680 | |
| 704693 | LUZ E GONZALEZ CRUZ | HC 4 BOX 14092 | | | | ARECIBO | PR | 00612 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 704694 | LUZ E GONZALEZ LOPEZ | BO CAONILLAS HC 01 | BOX 3678 | | | AIBONITO | PR | 00705 | |
| 704695 | LUZ E GONZALEZ NIEVES | URB BAYAMON GARDENS | MM 10 CALLE CRISTINA | | | BAYAMON | PR | 00957 | |
| 286639 | LUZ E GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 704696 | LUZ E GONZALEZ ROLDAN | Address on file | | | | | | | |
| 846875 | LUZ E GONZALEZ SANCHEZ | JARDINES DE CERRO GORDO | E10 CALLE 3 | | | SAN LORENZO | PR | 00754 | |
| 704697 | LUZ E GORDILLO MOLINA | PO BOX 1443 | | | | JAYUYA | PR | 00664 | |
| 704698 | LUZ E GUTIERREZ CAMACHO | Address on file | | | | | | | |
| 704699 | LUZ E GUZMAN CORTE | BO MORA SECTOR RODRIGUEZ | 38 | | | ISABELA | PR | 00662 | |
| 286640 | LUZ E GUZMAN DAVILA | Address on file | | | | | | | |
| 704700 | LUZ E GUZMAN MAYSONET | Address on file | | | | | | | |
| 286641 | LUZ E GUZMAN SANTOS | Address on file | | | | | | | |
| 704300 | LUZ E HERNADEZ HERNANDEZ | NO 5 CALLE ANA MARIA | | | | CAMUY | PR | 00627 | |
| 704702 | LUZ E HERNANDEZ | BOX 241 | | | | BARRANQUITAS | PR | 00794 | |
| 704701 | LUZ E HERNANDEZ | PO BOX 123 | | | | CAMUY | PR | 00627 | |
| 704703 | LUZ E HERNANDEZ AROCHO | HC 5 BOX 10830 | | | | MOCA | PR | 00676 | |
| 846876 | LUZ E HERNANDEZ RODRIGUEZ DBA LUIS CAR WASH & MORE | URB EL TORITO | E41 CALLE 6 | | | CAYEY | PR | 00736-4832 | |
| 286643 | LUZ E HERNANDEZ VELEZ | Address on file | | | | | | | |
| 704704 | LUZ E IRIZARRY RAMOS | ENCANTADA | 7001 AVENTURA | | | TRUJILLO ALTO | PR | 00976 | |
| 704705 | LUZ E ISAAC MARRERO | RES MONTE PARK | EDIF A APT 5 | | | SAN JUAN | PR | 00924 | |
| 704706 | LUZ E JIMENEZ CRUZ | HC 3 BOX 8552 | | | | MOCA | PR | 00676 | |
| 704707 | LUZ E JUAREZBE | HC 01 BOX 11174 | | | | CAROLINA | PR | 00988 | |
| 704613 | LUZ E LABOY LOPEZ | Address on file | | | | | | | |
| 704708 | LUZ E LABOY SANTIAGO | 1063 CALLE EDUARDO ALVAREZ INTERIOR | | | | SAN JUAN | PR | 00915 | |
| 704709 | LUZ E LAGARES NEGRON | P O BOX 11398 | | | | SAN JUAN | PR | 00910-1398 | |
| 704710 | LUZ E LEON LOPEZ | TURABO GARDENS | RI 18 CALLE H | | | CAGUAS | PR | 00725 | |
| 704711 | LUZ E LOPEZ JUARBE | Address on file | | | | | | | |
| 846877 | LUZ E LOPEZ MORALES | HC 2 BOX 12825 | | | | HUMACAO | PR | 00791-9646 | |
| 286644 | LUZ E LOPEZ MORALES | Address on file | | | | | | | |
| 286645 | LUZ E LOPEZ PEREZ | Address on file | | | | | | | |
| 704295 | LUZ E LOPEZ SOTO | PO BOX 5447 | | | | CAGUAS | PR | 00726 | |
| 286646 | LUZ E LOUBRIEL AGOSTO | Address on file | | | | | | | |
| 704712 | LUZ E LUCENA RIVERA | PO BOX 119 | | | | ARECIBO | PR | 00613 | |
| 704713 | LUZ E LUGO MARTINEZ | APARTADO 11015 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00979 | |
| 286647 | LUZ E LUGO MILLAN | Address on file | | | | | | | |
| 704714 | LUZ E LUGO VEGA | URB ANA MARIA | C 15 CALLE 5 | | | CABO ROJO | PR | 00623 | |
| 704715 | LUZ E LUNA COTTO | Address on file | | | | | | | |
| 704716 | LUZ E LUZANDO TORRES | Address on file | | | | | | | |
| 286648 | LUZ E MACEIRA SANCHEZ | Address on file | | | | | | | |
| 286649 | LUZ E MALDONADO GONZALEZ | Address on file | | | | | | | |
| 286650 | LUZ E MALDONADO REYES | Address on file | | | | | | | |
| 286651 | LUZ E MALDONADO REYES | Address on file | | | | | | | |
| 704717 | LUZ E MARCANO DIAZ | REPTO CAGUAX | C/A BUREN M 25 | | | CAGUAS | PR | 00725 | |
| 704718 | LUZ E MARQUEZ QUINTANA | HC 2 BOX 49261 | | | | LAS PIEDRAS | PR | 00771 | |
| 704719 | LUZ E MARRERO ALFONSO | URB SANTA JUANITA | WB 9 CALLE CAMPECHE | | | BAYAMON | PR | 00956 | |
| 704720 | LUZ E MARRERO BARBOSA | Address on file | | | | | | | |
| 704722 | LUZ E MARTINEZ CANCEL | Address on file | | | | | | | |
| 704721 | LUZ E MARTINEZ CANCEL | Address on file | | | | | | | |
| 704723 | LUZ E MARTINEZ CORCHADO | Address on file | | | | | | | |
| 704724 | LUZ E MARTINEZ FALU | HILL BROTHERS | 378 CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 286652 | LUZ E MARTINEZ MARTINEZ | Address on file | | | | | | | |
| 704725 | LUZ E MARTINEZ RAMOS | BOX 579 | | | | COAMO | PR | 00769 | |
| 704614 | LUZ E MARTINEZ VEGA | Address on file | | | | | | | |
| 704726 | LUZ E MATOS RIVERA | Address on file | | | | | | | |
| 704727 | LUZ E MAYSONET | HC 2 BOX 4924 | | | | LAS PIEDRAS | PR | 00771 | |
| 704729 | LUZ E MELENDEZ MARTINEZ | VILLA PALMERAS | 366 CALLE BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 | |
| 704730 | LUZ E MENDEZ CHARNECO | 1149 BALCANES | | | | SAN JUAN | PR | 00920 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2679 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 704731 | LUZ E MENDEZ NORIEGA | PARC MARGINAS | 233 CALLE JOBOS | | | SABANA GRANDE | PR | 00637 | |
| 286653 | LUZ E MENDEZ PEREZ | Address on file | | | | | | | |
| 704732 | LUZ E MENDEZ RIVERA | URB SANTA MONICA | C 36 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 846878 | LUZ E MENDEZ SERRANO | PO BOX 196 | | | | SAN SEBASTIAN | PR | 00685 | |
| 704733 | LUZ E MENDOZA RIVERA | Address on file | | | | | | | |
| 286654 | LUZ E MERCADO MENDEZ | Address on file | | | | | | | |
| 704734 | LUZ E MERCADO RAMIREZ | 236 VILLA ACEVEDO | | | | MAYAGUEZ | PR | 00680 | |
| 286655 | LUZ E MERCED LOPEZ | Address on file | | | | | | | |
| 286656 | LUZ E MIRALLI GONZALEZ | Address on file | | | | | | | |
| 286657 | LUZ E MIRANDA MARTINEZ | Address on file | | | | | | | |
| 704735 | LUZ E MIRANDA ROMERO | Address on file | | | | | | | |
| 286658 | LUZ E MONTANEZ BENITEZ | Address on file | | | | | | | |
| 846879 | LUZ E MORALES DELGADO | URB ALTURAS DE RIO GRANDE | D137 CALLE 3 | | | RIO GRANDE | PR | 00745 | |
| 846880 | LUZ E MORALES GARCIA | PO BOX 627 | | | | ARROYO | PR | 00714-0627 | |
| 704736 | LUZ E MORALES SANCHEZ | BDA VENEZUELA | 55 CALLE PRINCIPAL | | | SAN JUAN | PR | 00926 | |
| 704737 | LUZ E MORALES VALENTIN | HC 1 BOX 26618 | | | | CABO ROJO | PR | 00623 | |
| 704738 | LUZ E MORALES VELAZQUEZ | Address on file | | | | | | | |
| 286659 | LUZ E NARVAEZ/ LUZ JIMENEZ | Address on file | | | | | | | |
| 704739 | LUZ E NEVAREZ SOTO | URB COUNTRY CLUB | 970 CALLE BARBADOS | | | SAN JUAN | PR | 00924 | |
| 704740 | LUZ E NIEVES | SALOME RAMOS | CALLE 9 | | | MOCA | PR | 00676 | |
| 704741 | LUZ E NIEVES ARROYO | 8 CALLE LIVORNA | APT 18 E | | | SAN JUAN | PR | 00924-4019 | |
| 286660 | LUZ E NIEVES REYES | Address on file | | | | | | | |
| 286661 | LUZ E NIEVES REYES | Address on file | | | | | | | |
| 704742 | LUZ E NIEVES RODRIGUEZ | REPARTO METROPOLITANO | 1210 CALLE 62 SE | | | SAN JUAN | PR | 00921 | |
| 704743 | LUZ E OFRAY | JAJOME BAJO RAMAL 708 | | | | CAYEY | PR | 00736 | |
| 286662 | LUZ E OJEDA CORTES | Address on file | | | | | | | |
| 704744 | LUZ E OLIVERAS ALVARADO | HC 01 BOX 4906 | | | | SALINAS | PR | 00751 | |
| 704745 | LUZ E ONOFRE ACEVEDO | BO VIGIA 12 | | | | ARECIBO | PR | 00612 | |
| 286663 | LUZ E OQUENDO HOLGUIN | Address on file | | | | | | | |
| 286664 | LUZ E OQUENDO VARGAS | Address on file | | | | | | | |
| 286665 | LUZ E ORTIZ CARRILLO | Address on file | | | | | | | |
| 704746 | LUZ E ORTIZ GARCIA | A 35 RESIDENCIAL JAGUAS | | | | CIALES | PR | 00638 | |
| 704747 | LUZ E ORTIZ MARRERO | Address on file | | | | | | | |
| 286667 | LUZ E ORTIZ ORTIZ | Address on file | | | | | | | |
| 704748 | LUZ E ORTIZ RODRIGUEZ | VICTORIA STATION | BOX 1425 | | | AGUADILLA | PR | 00605 | |
| 286668 | LUZ E ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 286669 | LUZ E ORTIZ ROLON | Address on file | | | | | | | |
| 704749 | LUZ E ORTIZ VELAZQUEZ | URB VALLE LA PROVIDENCIA | 4B-21 CALLE 4 | | | PATILLAS | PR | 00723 | |
| 704750 | LUZ E OSORIO PLAZA | BO LAS CUEVAS | CALLE ESPIRITU SANTO BOX 446 | | | LOIZA | PR | 00772 | |
| 704751 | LUZ E OTERO ORTIZ | Address on file | | | | | | | |
| 286670 | LUZ E PABON FIGUEROA | Address on file | | | | | | | |
| 286671 | LUZ E PAGAN OTERO | Address on file | | | | | | | |
| 704296 | LUZ E PALERMO ACOSTA | CARR 313 KM 1.7 INTERIOR | BO BALLAJA BUZON 517 | | | CABO ROJO | PR | 00623 | |
| 286672 | LUZ E PALLENS ROSA | Address on file | | | | | | | |
| 286673 | LUZ E PANTOJA RIVERA | Address on file | | | | | | | |
| 704752 | LUZ E PASTRANA OQUENDO | URB LEVITTOWN LAKES | BA 13 CALLE DR JOAQUIN BOSCH | | | TOA BAJA | PR | 00949 | |
| 286674 | LUZ E PERDOMO ROSA | Address on file | | | | | | | |
| 704753 | LUZ E PEREZ CORDERO | P O BOX 1150 | | | | MOCA | PR | 00676-1150 | |
| 286675 | LUZ E PEREZ MUNOZ | Address on file | | | | | | | |
| 704754 | LUZ E PEREZ ORTIZ | 58 AVE PADRE RIVERA | | | | HUMACAO | PR | 00791 | |
| 704755 | LUZ E PEREZ VELEZ | P O BOX 613 | | | | QUEBRADILLAS | PR | 00678 | |
| 704756 | LUZ E PICHARDO TORRES | 604 CALLE MAYOR APT 9 | | | | SAN JUAN | PR | 00909 | |
| 704757 | LUZ E PORTALATIN VILLANUEVA | HC 04 BOX 48001 | | | | HATILLO | PR | 00659 | |
| 704758 | LUZ E PRIETO ADAMES | BO VILLA MARISOL | 1074 CALLE CLAVEL | | | SABANA SECA | PR | 00952 | |
| 286676 | LUZ E PRIETO ADAMES | Address on file | | | | | | | |
| 286677 | LUZ E QUINONES OQUENDO | Address on file | | | | | | | |
| 286678 | LUZ E QUINONES OQUENDO | Address on file | | | | | | | |
| 846881 | LUZ E QUIÑONES RODRIGUEZ | RES MANUEL A. PEREZ | EDIF D-16 APTO 179 | | | SAN JUAN | PR | 00923 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2680 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 704759 | LUZ E RAMIREZ DE SANTIAGO | Address on file | | | | | | | |
| 704760 | LUZ E RAMOS BORGES | TOMAS CARRION MADURO | 71 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 286679 | LUZ E RAMOS MUNIZ | Address on file | | | | | | | |
| 286680 | LUZ E RAMOS ROSARIO | Address on file | | | | | | | |
| 704761 | LUZ E REYES RIOS | Address on file | | | | | | | |
| 286681 | LUZ E REYES SANTIAGO | Address on file | | | | | | | |
| 286682 | LUZ E RIOS ARCE | Address on file | | | | | | | |
| 704762 | LUZ E RIOS GONZALEZ | COLINAS VERDES | C 10 CALLE 2 | | | SAN JUAN | PR | 00924 | |
| 704763 | LUZ E RIOS PEREZ | PO BOX 374 | | | | AGUIRRE | PR | 00704 | |
| 704764 | LUZ E RIOS RIVERA | PO BOX 1271 | | | | HATILLO | PR | 00659 | |
| 704765 | LUZ E RIVERA | MONTE SEBACIO | E 18 CALLE 11 | | | GURABO | PR | 00778 | |
| 286683 | LUZ E RIVERA CORTES | Address on file | | | | | | | |
| 704766 | LUZ E RIVERA DIAZ | URB VILLA DEL REY | 4TA SECC N 30 CALLE 7 | | | CAGUAS | PR | 00725 | |
| 704767 | LUZ E RIVERA FIGUEROA | HC 02 BOX 7201 | | | | CIALES | PR | 00638 | |
| 704768 | LUZ E RIVERA FREIRE | Address on file | | | | | | | |
| 286684 | LUZ E RIVERA GARCIA | Address on file | | | | | | | |
| 704769 | LUZ E RIVERA GOMEZ | PO BOX 1091 | | | | TOA ALTA | PR | 00954 | |
| 286685 | LUZ E RIVERA LOPEZ | Address on file | | | | | | | |
| 286686 | LUZ E RIVERA MARQUEZ | Address on file | | | | | | | |
| 286687 | LUZ E RIVERA MARQUEZ | Address on file | | | | | | | |
| 704770 | LUZ E RIVERA ORTEGA | BO SANTA OLAYA | RR 8 BOX 9672 | | | BAYAMON | PR | 00956 | |
| 704771 | LUZ E RIVERA ORTEGA | QUINTAS DEL NORTE | C 10 CALLE 3 | | | BAYAMON | PR | 00961 | |
| 704297 | LUZ E RIVERA RIVERA | HC 1 BOX 17001 | | | | HUMACAO | PR | 00791 | |
| 286688 | LUZ E RIVERA ROBLES | Address on file | | | | | | | |
| 704772 | LUZ E RIVERA ROMERO | URB. METROPOLIS 2B-14 CALLE 32A | | | | CAROLINA | PR | 00987 | |
| 704773 | LUZ E RIVERA VILLANUEVA | RR 2 BOX 8522 | | | | TOA ALTA | PR | 00953 | |
| 704775 | LUZ E RODRIGUEZ | BO GALATEO SECT HOYOS | CARR 165 | | | TOA ALTA | PR | 00953 | |
| 286689 | LUZ E RODRIGUEZ | Address on file | | | | | | | |
| 286690 | LUZ E RODRIGUEZ CARDONA | Address on file | | | | | | | |
| 704776 | LUZ E RODRIGUEZ COLON | BDA FELICIA | 125 CALLE 3 | | | SANTA ISABEL | PR | 00757 | |
| 704777 | LUZ E RODRIGUEZ DIAZ | PO BOX 1976 | | | | JUNCOS | PR | 00777 | |
| 286691 | LUZ E RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 704778 | LUZ E RODRIGUEZ IRENE | HC 02 BOX 14208 | | | | AGUAS BUENAS | PR | 00703-9611 | |
| 704779 | LUZ E RODRIGUEZ JIMENEZ | Address on file | | | | | | | |
| 846882 | LUZ E RODRIGUEZ MORALES | HC 2 BOX 75854 | | | | LAS PIEDRAS | PR | 00725-9377 | |
| 286693 | LUZ E RODRIGUEZ REYES | Address on file | | | | | | | |
| 704780 | LUZ E RODRIGUEZ ROMAN | P O BOX 229 | | | | AGUAS BUENAS | PR | 00703 | |
| 704781 | LUZ E RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 286694 | LUZ E RODRIGUEZ SANTOS | Address on file | | | | | | | |
| 286695 | LUZ E RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 286696 | LUZ E RODRIGUEZ VELEZ | Address on file | | | | | | | |
| 286697 | LUZ E ROLDAN PEREZ | Address on file | | | | | | | |
| 286698 | LUZ E ROMAN | Address on file | | | | | | | |
| 846883 | LUZ E ROMAN RIVERA | HC 6 BOX 63303 | | | | AGUADILLA | PR | 00603-6341 | |
| 704783 | LUZ E ROSA | P O BOX 859 | | | | COAMO | PR | 00769 | |
| 704784 | LUZ E ROSADO | 279 CARR 864 | HATO TEJAS | | | BAYAMON | PR | 00956 | |
| 286699 | LUZ E ROSADO RIVERA | Address on file | | | | | | | |
| 286700 | LUZ E ROSARIO | Address on file | | | | | | | |
| 704785 | LUZ E ROSARIO FERREIRA | LAS CAROLINAS | 435 CALLE AZUCENA | | | CAGUAS | PR | 00725 | |
| 286701 | LUZ E ROSARIO FERREIRA | Address on file | | | | | | | |
| 704786 | LUZ E ROSARIO VEGA Y/O ANDREA VEGA COLON | HC 6 BOX 70749 | | | | CAGUAS | PR | 00725 | |
| 704787 | LUZ E RUIZ PACHECO | URB BAHIA 2 | 86 CALLE MAGA | | | GUAYANILLA | PR | 00656 | |
| 286702 | LUZ E SALGADO | Address on file | | | | | | | |
| 704788 | LUZ E SANCHEZ BAEZ | HC 40 BOX 44345 | | | | SAN LORENZO | PR | 00754 | |
| 704789 | LUZ E SANCHEZ GONZALEZ | HC 72 BOX 3769 | | | | NARANJITO | PR | 00719 | |
| 704790 | LUZ E SANCHEZ ORTIZ | HC 1 BOX 7232 | | | | GUAYANILLA | PR | 00656-9741 | |
| 704791 | LUZ E SANCHEZ ROMAN | BO. BUEN CONSEJO | 296 C/ ALTO | | | SAN JUAN | PR | 00928 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2681 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 286703 | LUZ E SANTANA MELENDEZ | Address on file | | | | | | | |
| 286704 | LUZ E SANTIAGO CRUZ | Address on file | | | | | | | |
| 704792 | LUZ E SANTIAGO MORENO | Address on file | | | | | | | |
| 704793 | LUZ E SANTIAGO RAMOS | Address on file | | | | | | | |
| 704794 | LUZ E SANTIAGO VARGAS | Address on file | | | | | | | |
| 704795 | LUZ E SANTIAGO VELLON | HC 1 BOX 3486 | | | | ARROYO | PR | 00714 | |
| 704796 | LUZ E SANTOS TORRES | URB SAN CRISTOBAL | 13 CALLE I | | | BARRANQUITAS | PR | 00794 | |
| 286705 | LUZ E SEGARRA RODRIGUEZ | Address on file | | | | | | | |
| 286706 | LUZ E SEPULVEDA ORTIZ | Address on file | | | | | | | |
| 286707 | LUZ E SEPULVEDA ORTIZ | Address on file | | | | | | | |
| 286708 | LUZ E SERRANO CRUZ | Address on file | | | | | | | |
| 286709 | LUZ E SERRANO LOPEZ | Address on file | | | | | | | |
| 286710 | LUZ E SIERRA | Address on file | | | | | | | |
| 286711 | LUZ E SIERRA PEREZ | Address on file | | | | | | | |
| 704797 | LUZ E SILVA HERNANDEZ | Address on file | | | | | | | |
| 704798 | LUZ E SIMONS MENDEZ | BO SANTIAGO LIMA BOX 518 | | | | NAGUABO | PR | 00718 | |
| 704799 | LUZ E SOTO DEL VALLE | Address on file | | | | | | | |
| 286712 | LUZ E SUAREZ ORTIZ | Address on file | | | | | | | |
| 704800 | LUZ E TIRADO MARTINEZ | Address on file | | | | | | | |
| 286713 | LUZ E TORRES BERMUDEZ | Address on file | | | | | | | |
| 704801 | LUZ E TORRES CARRASQUILLO | Address on file | | | | | | | |
| 286714 | LUZ E TORRES DE JESUS | Address on file | | | | | | | |
| 704802 | LUZ E TORRES GONZALEZ | VILLA DEL BOSQUE BZN 102 | | | | CIDRA | PR | 00739 | |
| 704803 | LUZ E TORRES HERNANDEZ | EL CONQUISTADOR | C 26 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 704804 | LUZ E TORRES HERNANDEZ | URB LOS ANGELES | G 31 CALLE D | | | CAROLINA | PR | 00979 | |
| 846884 | LUZ E TORRES MARTINEZ | BO BUENA VISTA | 130 CALLE GEORGETTI | | | MAYAGUEZ | PR | 00680 | |
| 846885 | LUZ E TORRES NEGRON | URB SAN RAFAEL | D6 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 704805 | LUZ E TORRES RUIZ | LLANOS DEL SUR | CALLE GARDENIA BOX 300 | | | COTO LAUREL | PR | 00780 | |
| 286715 | LUZ E TORRES TORRES | Address on file | | | | | | | |
| 286716 | LUZ E TORRUELLA VELAZQUEZ | Address on file | | | | | | | |
| 704806 | LUZ E TRINIDAD ROLON | Address on file | | | | | | | |
| 704807 | LUZ E TRUJILLO ROSADO | Address on file | | | | | | | |
| 286717 | LUZ E VALENTIN LOPEZ | Address on file | | | | | | | |
| 704298 | LUZ E VALLANILLA MATOS | BO COQUI 3 CALLE | JESUS T PIÑERO | | | AGUIRRE | PR | 00784 | |
| 286718 | LUZ E VARGAS SERRANO | Address on file | | | | | | | |
| 704808 | LUZ E VARGAS TORRES | HC 04-BOX 15112 | | | | SAN SEBASTIAN | PR | 00685 | |
| 286719 | LUZ E VAZQUEZ | Address on file | | | | | | | |
| 286720 | LUZ E VAZQUEZ BERRIOS | Address on file | | | | | | | |
| 704809 | LUZ E VAZQUEZ BURGOS | QUINTAS DE FAJARDO | F 23 CALLE 5 | | | FAJARDO | PR | 00738 | |
| 704810 | LUZ E VAZQUEZ FRET | 57 VEGA BAJA APT 3573 | CALLE SUR | | | VEGA ALTA | PR | 00692 | |
| 286721 | LUZ E VAZQUEZ MARTINEZ | Address on file | | | | | | | |
| 286722 | LUZ E VAZQUEZ RIVER | Address on file | | | | | | | |
| 286723 | LUZ E VAZQUEZ VELEZ | Address on file | | | | | | | |
| 704811 | LUZ E VEGA FIGUEROA | HC 01 BOX 8291 | | | | SALINAS | PR | 00751 | |
| 704812 | LUZ E VEGA RAMOS | SUNVILLE | X 5 CALLE 18 | | | TRUJILLO ALTO | PR | 00976 | |
| 286724 | LUZ E VELAZQUEZ CARRASQUILLO | Address on file | | | | | | | |
| 704813 | LUZ E VELAZQUEZ TORRES | Address on file | | | | | | | |
| 286725 | LUZ E VELEZ ORTIZ | Address on file | | | | | | | |
| 704814 | LUZ E VELEZ RIVERA | URB CIUDAD REAL | 79 C/ ALCIRA | | | VEGA BAJA | PR | 00693 | |
| 704815 | LUZ E VELEZ RODRIGUEZ | URB BORINQUEN | CALLE B 87 | | | AGUADILLA | PR | 00603 | |
| 704816 | LUZ E VELEZ SOTO | 723 BO BALLAJA | | | | CABO ROJO | PR | 00623 | |
| 704817 | LUZ E VENTURA ORTIZ | Address on file | | | | | | | |
| 286726 | LUZ E VIGO IRIZARRY | Address on file | | | | | | | |
| 704299 | LUZ E ZAPATA SANCHEZ | HC 01 BOX 10530 | | | | LAJAS | PR | 00667-9711 | |
| 704818 | LUZ E ZAYAS ZAYAS | Address on file | | | | | | | |
| 286727 | LUZ E. ABRIL BAEZ | Address on file | | | | | | | |
| 704819 | LUZ E. ACEVEDO NIEVES | PO BOX 85 | | | | LARES | PR | 00669 | |
| 286728 | LUZ E. ACEVEDO NIEVES | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 286730 | LUZ E. CAMACHO RODRIGUEZ | Address on file | | | | | | | |
| 704820 | Luz E. Cardona Olivencia | El Guayo-706-Camino | | | | Mayaguez | PR | 00680 | |
| 286731 | LUZ E. CORTES ALEJANDRO | Address on file | | | | | | | |
| 704821 | LUZ E. CORTES ALEJANDRO | Address on file | | | | | | | |
| 286732 | LUZ E. DELGADO MORALES | Address on file | | | | | | | |
| 286733 | LUZ E. DIAZ SANTOS | Address on file | | | | | | | |
| 286734 | LUZ E. FELICIANO DELGADO | Address on file | | | | | | | |
| 286735 | LUZ E. FIGUEROA OLIVERAS | Address on file | | | | | | | |
| 286736 | LUZ E. FONTANET ALVAREZ | Address on file | | | | | | | |
| 286737 | LUZ E. GARAY | Address on file | | | | | | | |
| 286738 | LUZ E. GARCIA CINTRON | Address on file | | | | | | | |
| 286739 | LUZ E. GONZALEZ CINTRON | Address on file | | | | | | | |
| 286741 | LUZ E. HERNANDEZ SOTO | Address on file | | | | | | | |
| 704822 | LUZ E. INFANTE ADAMES | CAPARRA TARRACE | 1404 CALLE 4 SO | | | RIO PIEDRAS | PR | 00921 | |
| 286742 | LUZ E. IRIZARRY RAMOS | Address on file | | | | | | | |
| 286743 | LUZ E. LOPEZ MALDONADO | Address on file | | | | | | | |
| 286744 | LUZ E. MEDINA SOSA | Address on file | | | | | | | |
| 286745 | LUZ E. MONZON BECERRIL | Address on file | | | | | | | |
| 704823 | LUZ E. ORTIZ VAZQUEZ | PO BOX 328 | | | | COROZAL | PR | 00783 | |
| 286746 | LUZ E. ORTIZ VELAZQUEZ | Address on file | | | | | | | |
| 704824 | LUZ E. PEREZ MEDINA | BO SAINT JUST | PO BOX 924 | | | TRUJILLO ALTO | PR | 00978 | |
| 704826 | LUZ E. RIVERA MONTESINOS | 2107 CALLE LOIZA APT 1 | | | | SAN JUAN | PR | 00912 | |
| 704827 | LUZ E. RODRIGUEZ DIAZ | PO BOX 362904 | | | | SAN JUAN | PR | 00936 | |
| 1256647 | LUZ E. SANTOS RIVERA | Address on file | | | | | | | |
| 286747 | LUZ E. SANTOS RIVERA | Address on file | | | | | | | |
| 286748 | LUZ E. TORRES NEGRON | Address on file | | | | | | | |
| 704828 | LUZ E. VEGA | 561 CALLE SUNLIGHT | | | | SAN JUAN | PR | 00920-4311 | |
| 704301 | LUZ E. VEGA RAMOS | HP - SALA 5 BAJO MUJERES | | | | RIO PIEDRAS | PR | 009360000 | |
| 704829 | LUZ E. VELAZQUEZ VELAZQUEZ | Address on file | | | | | | | |
| 286750 | LUZ E. VELEZ RIVERA | Address on file | | | | | | | |
| 286751 | LUZ E. VILLEGAS DIAZ | Address on file | | | | | | | |
| 704830 | LUZ EDIA ROSA | LOMAS DE CAROLINA | D 40 MONTE MEMBRILLO | | | CAROLINA | PR | 00987 | |
| 704831 | LUZ ELBA REYES ROSA | Address on file | | | | | | | |
| 704832 | LUZ ELENA FELICIANO FELICIANO | HC37 BOX 6025 | | | | GUANICA | PR | 00653 | |
| 286752 | LUZ ELENIA ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 704833 | LUZ ELENIA PABON VAZQUEZ | VILLA CARIDAD | B 67 CALLE COLON | | | CAROLINA | PR | 00986 | |
| 704834 | LUZ ELENIA QUINTANA | HC 03 BOX 9857 | | | | LARES | PR | 00669 | |
| 286753 | LUZ ELISA QUINONES MACHADO | Address on file | | | | | | | |
| 286754 | LUZ ELSIE ALBALADEJO SUAREZ | Address on file | | | | | | | |
| 286755 | LUZ ENEIDA AYALA CORREA | Address on file | | | | | | | |
| 286756 | LUZ ENEIDA CORTES COLON | Address on file | | | | | | | |
| 286757 | LUZ ENEIDA ESPAILLAT FELICIANO | Address on file | | | | | | | |
| 704835 | LUZ ENEIDA HERNANDEZ GONZALEZ | C 62 PLAYITA | | | | SALINAS | PR | 00751 | |
| 286759 | LUZ ENEIDA LARACUENTE FONTANEZ | Address on file | | | | | | | |
| 286758 | LUZ ENEIDA LARACUENTE FONTANEZ | Address on file | | | | | | | |
| 286760 | LUZ ENEIDA LARACUENTE FONTANEZ | Address on file | | | | | | | |
| 286761 | LUZ ENEIDA LARACUENTE FONTANEZ | Address on file | | | | | | | |
| 286762 | LUZ ENEIDA MORALES ORTIZ | Address on file | | | | | | | |
| 704836 | LUZ ENEIDA NUñEZ | 714 C/ HERNANDEZ | | | | SAN JUAN | PR | 00907 | |
| 704837 | LUZ ENEIDA OCASIO CEBALLOS | PO BOX 43002 PMB 93 | | | | RIO GRANDE | PR | 00745-6601 | |
| 704838 | LUZ ENEIDA OFRAY RESTO | HC 44 BOX 14202 | | | | CAYEY | PR | 00736-9726 | |
| 286763 | LUZ ENEIDA PINEIRO ESTEVES | Address on file | | | | | | | |
| 286764 | LUZ ENEIDA PIZARRO ALLENDE | Address on file | | | | | | | |
| 286765 | LUZ ENEIDA RIOS ARZUAGA | Address on file | | | | | | | |
| 704839 | LUZ ENEIDA RIVERA ALAMO | HC01 BOX 4099 | | | | YABUCOA | PR | 00767 | |
| 286766 | LUZ ENEIDA RODRIGUEZ SANCHEZ | Address on file | | | | | | | |
| 704840 | LUZ ENEIDA RODRIGUEZ SANCHEZ | Address on file | | | | | | | |
| 846886 | LUZ ENEIDA SOTO GARCIA | URB CAPARRA TERRACE | 1261 CALLE 2 SE | | | SAN JUAN | PR | 00921 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 286767 | LUZ ENEIDA VAZQUEZ VAZQUEZ | Address on file | | | | | | | |
| 704841 | LUZ ENEIDA VELEZ ALICEA | Address on file | | | | | | | |
| 704842 | LUZ ENEIDA VIERA TORRES | Address on file | | | | | | | |
| 704843 | LUZ ENID LOPEZ | Address on file | | | | | | | |
| 704844 | LUZ ENID LOPEZ MALDONADO | 716 CALLE ESTADO | APT 4 MIRAMAR | | | SANTURCE | PR | 00907 | |
| 704845 | LUZ ERIKA ESPADA COLON | Address on file | | | | | | | |
| 704846 | LUZ ESTER OZOA | PO BOX 771 | | | | ARECIBO | PR | 00688 | |
| 704847 | LUZ ESTERAS CONCEPCION | H C 4 BOX 45482 | | | | CAGUAS | PR | 00725 | |
| 2137990 | LUZ ESTHER ACEVEDO NIEVES | LUZ E. ACEVEDO NIEVES | PO BOX 85 | | | LARES | PR | 00669 | |
| 2164101 | LUZ ESTHER ACEVEDO NIEVES | PO BOX 85 | | | | LARES | PR | 00669 | |
| 704848 | LUZ ESTHER HIRALDO SANTIAGO | HC 02 BOX 14404 | | | | CAROLINA | PR | 00985 | |
| 286769 | LUZ ESTHER MORALES MEDINA | Address on file | | | | | | | |
| 286770 | LUZ ESTHER PAGAN DIAZ | Address on file | | | | | | | |
| 286771 | LUZ ESTHER RIVERA CUEVAS | Address on file | | | | | | | |
| 286772 | LUZ ESTHER RIVERA RIVERA | Address on file | | | | | | | |
| 704849 | LUZ ESTHER RODRIGUEZ COLON | APARTADO 8268 | | | | HUMACAO | PR | 00792 | |
| 286773 | LUZ ESTHER TORRES LANDRAU | Address on file | | | | | | | |
| 704850 | LUZ ESTHER ZAYAS DIEPPA | PO BOX 2537 | | | | GUAYNABO | PR | 00970 | |
| 704851 | LUZ ESTRADA | URB SIERRA LINDA | T 22 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 286774 | LUZ EVELIA GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 704852 | LUZ EVELYN CASTRO | Address on file | | | | | | | |
| 704853 | LUZ EVELYN PEREZ PEREZ | Address on file | | | | | | | |
| 286775 | LUZ F ESPINOSA VARGAS | Address on file | | | | | | | |
| 704854 | LUZ F RODRIGUEZ OCASIO | URB. LAS FLORES D5 CALLE 3 | | | | JUANA DIAZ | PR | 00795 | |
| 286776 | LUZ FEBO RAMOS | Address on file | | | | | | | |
| 704855 | LUZ FEBO VEGA | P O BOX 716 | | | | CANOVANAS | PR | 00729 | |
| 286777 | LUZ FEBRES FIGUEROA | Address on file | | | | | | | |
| 286778 | LUZ FEBRES FIGUEROA | Address on file | | | | | | | |
| 704856 | LUZ FEBRES FIGUEROA | Address on file | | | | | | | |
| 286779 | LUZ FIGUEROA ARENAS | Address on file | | | | | | | |
| 286780 | LUZ FRANQUI VALENTIN | Address on file | | | | | | | |
| 286781 | LUZ G ARROYO MONTIJO | Address on file | | | | | | | |
| 286782 | LUZ G CARMONA CRUZ | Address on file | | | | | | | |
| 286784 | LUZ G MEDINA AGRONT | Address on file | | | | | | | |
| 286785 | LUZ G PACHECO NIEVES | Address on file | | | | | | | |
| 286786 | LUZ G PACHECO NIEVES | Address on file | | | | | | | |
| 286787 | LUZ G RAMOS CAMACHO | Address on file | | | | | | | |
| 704857 | LUZ G ROQUE AYALA | URB VICTOR ROJAS I | | | | ARECIBO | PR | 00612 | |
| 704858 | LUZ G TORRES SANTANA | SANTA JUANITA | AS 42 CALLE 37 | | | BAYAMON | PR | 00956 | |
| 286788 | LUZ G. CASTRO NIEVES | Address on file | | | | | | | |
| 286789 | LUZ G. PACHECO NIEVES | Address on file | | | | | | | |
| 286790 | LUZ GALARZA CONCEPCION | Address on file | | | | | | | |
| 704859 | LUZ GARCIA | HC 2 BOX 9409 | | | | LAS MARIAS | PR | 00670-9022 | |
| 704860 | LUZ GARCIA HERNANDEZ | CABO CARIBE LOS NARANJOS | PARC 130 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 286791 | LUZ GERARDINA YUMBLA LEON | Address on file | | | | | | | |
| 704861 | LUZ GERENA VELEZ | HC 1 BOX 4854 | | | | CAMUY | PR | 00627 | |
| 704862 | LUZ GISELLE PEREZ ARROYO | URB ESTANCIAS REALES | 128 CALLE PRINCIPE GUILLERMO | | | GUAYNABO | PR | 00969 | |
| 286792 | LUZ GISELLE PEREZ ARROYO | Address on file | | | | | | | |
| 704863 | LUZ GLADYS TOLEDO NIEVES | Address on file | | | | | | | |
| 704864 | LUZ GOICOCHEA COLON | HC 05 BOX 31576 | | | | HATILLO | PR | 00659 | |
| 704865 | LUZ GONZALEZ | Address on file | | | | | | | |
| 704866 | LUZ GONZALEZ ALAMO | BO ESPERANZA SECTOR PATILLA | | | | ARECIBO | PR | 00612 | |
| 286793 | LUZ GONZALEZ ALICEA | Address on file | | | | | | | |
| 704867 | LUZ GONZALEZ CUSTODIO | URB VILLA ALBA | CALLE 6 APT E 73 | | | SABANA GRANDE | PR | 00637 | |
| 704868 | LUZ GONZALEZ DE JESUS | VILLA CAROLINA | 13 63 AVE CENTRAL BOULEVARD | | | CAROLINA | PR | 00985 | |
| 286794 | LUZ GONZALEZ DE JESUS | Address on file | | | | | | | |
| 704869 | LUZ GONZALEZ DIAZ | PO BOX 1198 | | | | TOA BAJA | PR | 00951-1198 | |
| 704870 | LUZ GONZALEZ DORTA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2684 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 704871 | LUZ GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 704872 | LUZ GONZALEZ GUADALUPE | 45 AVE SAN JOSE | | | | UTUADO | PR | 00641 | |
| 704873 | LUZ GONZALEZ LUGO | HC 2 BOX 14585 | | | | AGUAS BUENAS | PR | 00703 | |
| 286795 | LUZ GONZALEZ MEDINA | Address on file | | | | | | | |
| 704874 | LUZ GONZALEZ MENDEZ | WONDERVILLE SECTOR LOS OCASIOS | H I K7 CALLE MARTE FINAL | | | TRUJILLO ALTO | PR | 00976 | |
| 704875 | LUZ GONZALEZ NIEVES | EMBALSE SAN JOSE | 126 CALLE VILLA REAL PLEB 3 | | | SAN JUAN | PR | 00923 | |
| 286796 | LUZ GONZALEZ PENA | Address on file | | | | | | | |
| 286797 | LUZ GONZALEZ PIMENTEL | Address on file | | | | | | | |
| 704876 | LUZ GONZALEZ RIOS | Address on file | | | | | | | |
| 704877 | LUZ GONZALEZ RIVERA | HC 01 BOX 4474 | | | | LOIZA | PR | 00772 | |
| 704878 | LUZ GONZALEZ TOSADO | HC 02 BOX 1159 | | | | QUBRADILLAS | PR | 00678 | |
| 286798 | LUZ GONZALEZ, AIDA | Address on file | | | | | | | |
| 704879 | LUZ GOTAY OTERO | RR 6 BOX 10900 | | | | SAN JUAN | PR | 00926 | |
| 704880 | LUZ GUTIERREZ MILLAN | PARC MAGUEYES NUEVAS | 304 CALLE SANTIAGO ANDRADE | | | PONCE | PR | 00731 | |
| 704881 | LUZ GUZMAN MALDONADO | PLAYA HURACANES | CALLE EL FARO BOX 109 | | | NAGUABO | PR | 00718 | |
| 286799 | LUZ GUZMAN VERDEJO | Address on file | | | | | | | |
| 704882 | LUZ H AMADOR MAYSONET | P O BOX 4039 | | | | GUAYNABO | PR | 00970 | |
| 286800 | LUZ H AVELINO BIZARRO | Address on file | | | | | | | |
| 704883 | LUZ H BERRIOS | 6 CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |
| 286801 | LUZ H CANCEL SOTO | Address on file | | | | | | | |
| 286802 | LUZ H COBIAN OJEDA | Address on file | | | | | | | |
| 704884 | LUZ H COLON TORRES | URB ALT CASTELLANA GARDENS | AA 11 CALLE 23 A | | | CAROLINA | PR | 00983 | |
| 286803 | LUZ H CORDERO TOSADO | Address on file | | | | | | | |
| 704885 | LUZ H DELGADO TIRADO | P O BOX 3252 | | | | JUNCOS | PR | 00777 | |
| 286804 | LUZ H DIAZ MARTINEZ | Address on file | | | | | | | |
| 704886 | LUZ H DIAZ RIVERA | LAS COLINAS | Q 24 CALLE 16 | | | TOA BAJA | PR | 00949 | |
| 704887 | LUZ H FIGUEROA RIVERA | PO BOX 2653 | | | | GUAYAMA | PR | 00785 | |
| 704888 | LUZ H FRED MOLINA | P O BOX 626 | | | | RIO GRANDE | PR | 00745 | |
| 286805 | LUZ H GONZALEZ FERNANDEZ | Address on file | | | | | | | |
| 704889 | LUZ H LOPEZ | HC 43 BOX 11056 | | | | CAYEY | PR | 00736 | |
| 286806 | LUZ H MARCANO OTERO | Address on file | | | | | | | |
| 704891 | LUZ H OLMEDA | Address on file | | | | | | | |
| 704892 | LUZ H OLMEDA RIVERA | Address on file | | | | | | | |
| 704288 | LUZ H ORTIZ ORTIZ | URB SAN CRITOBAL | A 73 CALLE 3 | | | BARRANQUITAS | PR | 00794 | |
| 286807 | LUZ H PEREZ APONTE | Address on file | | | | | | | |
| 286808 | LUZ H RESTO VIERA | Address on file | | | | | | | |
| 286809 | LUZ H REYES MATEO | Address on file | | | | | | | |
| 704894 | LUZ H RIVERA GONZALEZ | Address on file | | | | | | | |
| 704893 | LUZ H RIVERA GONZALEZ | Address on file | | | | | | | |
| 704895 | LUZ H RIVERA HERNANDEZ | BOX 1571 | | | | CAYEY | PR | 00737 | |
| 704896 | LUZ H RIVERA LOPEZ | HC 01 BOX 2135 | | | | BARRANQUITAS | PR | 00794 | |
| 704897 | LUZ H RIVERA MONTES | CIUDAD MASSO | E2--22 CALLE 10 | | | SAN LORENZO | PR | 00754 | |
| 286810 | LUZ H RODRIGUEZ | Address on file | | | | | | | |
| 704898 | LUZ H RODRIGUEZ LEDEE | PO BOX 132 | | | | ARROYO | PR | 00714 | |
| 704899 | LUZ H RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 704900 | LUZ H RODRIGUEZ ROSAS | URB COSTA SUR | E-19 CALLE B | | | YAUCO | PR | 00698 | |
| 286811 | LUZ H VELEZ RODRIGUEZ | Address on file | | | | | | | |
| 286812 | LUZ H. ROBLES VELAZQUEZ | Address on file | | | | | | | |
| 704901 | LUZ HAYDEE RIVERA RODRIGUEZ | VILLA CAROLINA | 92-22 CALLE 89 | | | CAROLINA | PR | 00985 | |
| 286813 | LUZ HERMELINDA CORDERO | Address on file | | | | | | | |
| 704902 | LUZ HERNANDEZ | JARD DEL PARAISO | EDF 26 APTO 195 | | | SAN JUAN | PR | 00926 | |
| 2176463 | LUZ HERNANDEZ GONZALEZ | Address on file | | | | | | | |
| 286814 | LUZ HERNANDEZ MUNIZ | Address on file | | | | | | | |
| 286815 | LUZ HERNANDEZ PANTOJA | Address on file | | | | | | | |
| 704903 | LUZ HERNANDEZ RIVERA | BDA SANTIN | 2 CALLE SATURNO | | | VEGA BAJA | PR | 00693 | |
| 704904 | LUZ HERNANDEZ TORRES | URB MATIENSO CINTRON | 505 CALLE PRUNA | | | SAN JUAN | PR | 00915 | |
| 286816 | LUZ HUERTA RIVERA | Address on file | | | | | | | |
| 704905 | LUZ I ALCALA SANTIAGO | URB VILLA DEL CARMEN | 1211 CALLE SAMOA | | | PONCE | PR | 00716-2139 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 286817 | LUZ I AVILES HERNANDEZ | Address on file | | | | | | | |
| 704906 | LUZ I AVILLAN GOMEZ | 109 ESTE FAJARDO | CALLE ANTONIO R BARCELO | | | FAJARDO | PR | 00738 | |
| 704907 | LUZ I BENITEZ RIVERA | Address on file | | | | | | | |
| 704908 | LUZ I BERMUDEZ | BO GUADIANA | HC 73 BOX 5483 | | | NARANJITO | PR | 00719 | |
| 704909 | LUZ I BERMUDEZ BERMUDEZ | P O BOX 16 | | | | COMERIO | PR | 00782 | |
| 286818 | LUZ I BETANCOURT TORRES | Address on file | | | | | | | |
| 704911 | LUZ I BURGOS SANTOS | URB VILLAS DE TORRIMAR | 19 CALLE REINA ISABEL | | | GUAYNABO | PR | 00969 | |
| 286819 | LUZ I BURGOS SANTOS | Address on file | | | | | | | |
| 704912 | LUZ I CASTRO ESTRADA | Address on file | | | | | | | |
| 704913 | LUZ I CINTRON SOTO | HC 1 BOX 6931 | | | | LOIZA | PR | 00772 | |
| 704914 | LUZ I COLLAZO DE LEON | RES MANUEL A PEREZ | EDIF E-6 APT 25 | | | SAN JUAN | PR | 00923 | |
| 704915 | LUZ I COLON FELIX | P O BOX 194475 | | | | SAN JUAN | PR | 00919-4475 | |
| 286820 | LUZ I COLON SOTO | Address on file | | | | | | | |
| 704916 | LUZ I CRUZ MARTINEZ | Address on file | | | | | | | |
| 846887 | LUZ I CRUZ RODRIGUEZ | URB SAN MARTIN | 5 CALLE LEON | | | CAYEY | PR | 00736-3308 | |
| 704917 | LUZ I DE JESUS RIVERA | COND LOS CANTIZALES | EDIF A APT G 1 | | | SAN JUAN | PR | 00926 | |
| 286821 | LUZ I DIANA SANTIAGO | Address on file | | | | | | | |
| 704918 | LUZ I DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 704920 | LUZ I FALCHE FELICIANO | P O BOX 1997 | | | | YAUCO | PR | 00698 | |
| 704919 | LUZ I FALCHE FELICIANO | PO BOX 493 | | | | GUANICA | PR | 00653 | |
| 286822 | LUZ I FANTAUZZI MENDEZ | Address on file | | | | | | | |
| 704921 | LUZ I FIGUEROA MARRERO | P O BOX 988 | | | | TOA BAJA | PR | 00951 | |
| 704922 | LUZ I GARCIA LOPEZ | COOP JARDINES SAN FRANCISCO | EDIF II PISO 6 APTO 611 | | | SAN JUAN | PR | 00927 | |
| 286823 | LUZ I GAYA MEDINA | Address on file | | | | | | | |
| 704923 | LUZ I GONZALEZ CHACON | H C 03 BOX 21408 | | | | ARECIBO | PR | 00612 | |
| 286824 | LUZ I GONZALEZ DONES | Address on file | | | | | | | |
| 286825 | LUZ I GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 286826 | LUZ I GONZALEZ ROSARIO | Address on file | | | | | | | |
| 704924 | LUZ I GONZALEZ SANTIAGO | VILLA BLANCA | 24 DIAMANTE APT 4 | | | CAGUAS | PR | 00725 | |
| 704925 | LUZ I GONZALEZ TURULL | PO BOX 11609 | | | | SAN JUAN | PR | 00910-1609 | |
| 704926 | LUZ I HERNANDEZ HERNANDEZ | URB COLINAS DE CUPEY | C 3 CALLE 13 | | | SAN JUAN | PR | 00926 | |
| 704927 | LUZ I HERNANDEZ RIVERA | TURABO GARDENS | L 2 CALLE 42 | | | CAGUAS | PR | 00727 | |
| 286827 | LUZ I LLANOS ROMERO | Address on file | | | | | | | |
| 704930 | LUZ I LOPEZ | JARD DE PALMAREJO | SA ISIDRO | | | CANOVANAS | PR | 00729 | |
| 704932 | LUZ I LOPEZ OCASIO | HC 01 BOX 6002 | | | | SANTA ISABEL | PR | 00757 | |
| 704931 | LUZ I LOPEZ OCASIO | HC 01 BOX 6002 | | | | STA. ISABEL | PR | 00757 | |
| 704933 | LUZ I MALDONADO TORRES | URB VILLA PARAISO | 1237 | CALLE TAMBORIN | | PONCE | PR | 00728-3629 | |
| 704934 | LUZ I MARENGO SANTIAGO | URB SAN FELIPE | K 9 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 704935 | LUZ I MARTINEZ | BDA MARIN | HC 1 BOX 4327 | | | ARROYO | PR | 00914 | |
| 286828 | LUZ I MENDEZ REYES | Address on file | | | | | | | |
| 704936 | LUZ I MERCADO RIVERA | ST LOUSI Q 8 CALLE 2 | | | | BAYAMON | PR | 00957 | |
| 286829 | LUZ I MONTALVO / MICHAEL E MONTALVO | Address on file | | | | | | | |
| 286830 | LUZ I MORALES ALERS | Address on file | | | | | | | |
| 704937 | LUZ I MORALES MORA | Address on file | | | | | | | |
| 704938 | LUZ I NORAT LOPEZ | HC 6 BOX 11941 | | | | SAN SEBASTIAN | PR | 00685-9804 | |
| 286831 | LUZ I NUNEZ | Address on file | | | | | | | |
| 286832 | LUZ I OLIVERAS NORMANDIA | Address on file | | | | | | | |
| 704939 | LUZ I PABON CABRERA | Address on file | | | | | | | |
| 704940 | LUZ I PADILLA NARVAEZ | GPT 472 | | | | NARANJITO | PR | 00719 | |
| 286833 | LUZ I PAGAN GARCIA | Address on file | | | | | | | |
| 286834 | LUZ I PAGAN GARCIA | Address on file | | | | | | | |
| 286835 | LUZ I PEREZ RIVAS | Address on file | | | | | | | |
| 704941 | LUZ I PLUGUEZ RIVERA | PO BOX 250029 | | | | AGUADILLA | PR | 00605 | |
| 286836 | LUZ I RAMIREZ TORRUELLAS | Address on file | | | | | | | |
| 704942 | LUZ I RAMOS TORRES | 1601 PARQUE SAN ANTONIO | | | | CAGUAS | PR | 00727-5936 | |
| 286837 | LUZ I RIOS LEBRON | Address on file | | | | | | | |
| 771157 | LUZ I RIVERA HERNAIZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 704944 | LUZ I RIVERA ORTEGA | HC 02 BOX 44546 | | | | VEGA BAJA | PR | 00693 | |
| 704945 | LUZ I RIVERA RIVERA | HC 30 BOX 30179 | | | | SAN LORENZO | PR | 00754-9702 | |
| 704946 | LUZ I RIVERA VAZQUEZ | PO BOX 742 | | | | TOA ALTA | PR | 00954 | |
| 704947 | LUZ I RODRIGUEZ ALVARADO | COM MARIANO COLON | SOLAR 565 | | | COAMO | PR | 00769 | |
| 286838 | LUZ I RODRIGUEZ BURGOS | Address on file | | | | | | | |
| 286839 | LUZ I RODRIGUEZ BURGOS | Address on file | | | | | | | |
| 286840 | LUZ I ROSARIO ESPADA | Address on file | | | | | | | |
| 704948 | LUZ I ROSARIO JIMENEZ | HC 83 BOX 7617 | CERRO GORDO | | | VEGA ALTA | PR | 00692 | |
| 286842 | LUZ I SANCHEZ CORREA | Address on file | | | | | | | |
| 286841 | LUZ I SANCHEZ CORREA | Address on file | | | | | | | |
| 704949 | LUZ I SANCHEZ CORREA | Address on file | | | | | | | |
| 286843 | LUZ I SANTIAGO MORALES | Address on file | | | | | | | |
| 704950 | LUZ I SEPULVEDA CAMACHO | COND PLAZA ATHENE | APT 701 | | | GUAYNABO | PR | 00966-2522 | |
| 704951 | LUZ I SERRANO SERRANO / MARIA E SERRANO | RR 4 BOX 1237 | | | | BAYAMON | PR | 00956 | |
| 704952 | LUZ I SOTO CRUZ | URB LEVITTOWN | J 332 PASEO CARMA | | | TOA BAJA | PR | 00949 3107 | |
| 704953 | LUZ I SUAREZ GUTIERREZ | PO BOX 354 | | | | GUAYAMA | PR | 00785 | |
| 704954 | LUZ I SUBIRA SUAREZ | BO LAS MARIAS | CALLE 9 BOX 4880 | | | SALINAS | PR | 00751 | |
| 704955 | LUZ I TAPIA MELECIO | RES SAN PATRICIO | EDIF 3 APTO 19 | | | LOIZA | PR | 00772 | |
| 704956 | LUZ I TORRES GRAU | PP 7 CALLE VENECIA | | | | BAYAMON | PR | 00956 | |
| 286844 | LUZ I TORRES GRAU | Address on file | | | | | | | |
| 704957 | LUZ I TORRES ROSA | VICTOR ROJAS | 133 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 704959 | LUZ I TRINIDAD RIVERA | 2DA EXT RAMON DEL RIVERO DIPLO | P 17 CALLE 18 | | | NAGUABO | PR | 00718 | |
| 704958 | LUZ I TRINIDAD RIVERA | Address on file | | | | | | | |
| 704960 | LUZ I VADI FANTAUZZI | COND CAMINO REAL 1500 | CARR 19 APT G 304 | | | GUAYNABO | PR | 00969 | |
| 286845 | LUZ I VEGA MACHAL | Address on file | | | | | | | |
| 704961 | LUZ I VELEZ DIAZ | 298 A CALLE VICTORIA | | | | PONCE | PR | 00730-3542 | |
| 286846 | LUZ I. ACEVEDO OLIVER | Address on file | | | | | | | |
| 704962 | LUZ I. COLON FEBO | Address on file | | | | | | | |
| 286847 | LUZ I. CORREA NIEVES | Address on file | | | | | | | |
| 286848 | LUZ I. OLIVERAS NORMANDIA | Address on file | | | | | | | |
| 286849 | LUZ I. QUILES BEAUCHAMP | Address on file | | | | | | | |
| 704963 | LUZ I. VELAZQUEZ LEBRON | HP - OFIC. DIRECTORA EJECUTIVA | | | | RIO PIEDRAS | PR | 009360000 | |
| 704964 | LUZ IDALIA ALVERIO LEBRON | 56 S CALLE NUEVA | | | | SAN LORENZO | PR | 00754 | |
| 704965 | LUZ IRAIDA AVILES HERNANDEZ | 358 VISTAMAR | AVE PONTEZUELA | | | CAROLINA | PR | 00983 | |
| 286850 | LUZ IRAIDA MUNOZ ROSADO | Address on file | | | | | | | |
| 286851 | LUZ IRAIDA MUNOZ ROSADO | Address on file | | | | | | | |
| 2151747 | LUZ IRAIDA RODRIGUEZ DE VAZQUEZ | P.O. BOX 3177 | | | | CAROLINA | PR | 00984-3177 | |
| 286852 | LUZ IRENE NIEVES AVILA | Address on file | | | | | | | |
| 704967 | LUZ IRMA GUZMAN VIRELLA | URB PARKVILLE | X 12 CALLE ARIZONA | | | GUAYNABO | PR | 00969 | |
| 286853 | LUZ IRMA PEREZ VELEZ | Address on file | | | | | | | |
| 286854 | LUZ IVETTE GUADALUPE SANABRIA INC | PO BOX 361460 | | | | SAN JUAN | PR | 00936-1460 | |
| 704968 | LUZ IVETTE MARQUEZ COLON | HC 2 BOX 10000 | | | | JUANA DIAZ | PR | 00795 | |
| 704969 | LUZ IVETTE RIVERA DELGADO | HC 2 BOX 16858 | | | | JUNCOS | PR | 00777 | |
| 704970 | LUZ IVETTE VALENTIN VALENTIN | HC 2 BOX 10487 | | | | LAS MARIAS | PR | 00670-9046 | |
| 704971 | LUZ IVONNE SANTIAGO CASILLAS | URB MONTES BRISAS | 5H 41 CALLE 5 | | | FAJARDO | PR | 00738 | |
| 704972 | LUZ J CARABALLO MORAN | RR 36 BOX 1095 | | | | SAN JUAN | PR | 00926 | |
| 286855 | LUZ J MARTINEZ CRUZ | Address on file | | | | | | | |
| 286856 | LUZ J MERCADO PARDO | Address on file | | | | | | | |
| 704973 | LUZ J MERCADO VELEZ | P.O. BOX 733 | | | | HORMIGUEROS | PR | 00660 | |
| 286857 | LUZ J MORALES IRIZARRY | Address on file | | | | | | | |
| 286858 | LUZ J NEGRON RODRIGUEZ | Address on file | | | | | | | |
| 704975 | LUZ J OQUENDO | HC 01 BOX 5023 | | | | ADJUNTAS | PR | 00601 | |
| 704976 | LUZ J PEREZ RAMOS | 1 COND EL ATLANTICO | APT 202 | | | TOA BAJA | PR | 00949-4218 | |
| 286859 | LUZ J PEREZ RIVERA | Address on file | | | | | | | |
| 704977 | LUZ J ROURE SIERRA | PO BOX 8038 | | | | BAYAMON | PR | 00960 | |
| 704978 | LUZ J SANTIAGO | URB MANSIONES DE TOA | C 6 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 286860 | LUZ J SANTOS CARRUCINI | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 286861 | LUZ J VAZQUEZ PEREZ | Address on file | | | | | | | |
| 704979 | LUZ J VILLANUEVA AYUSO | CALLE AGUSTIN CABRERA | | | | CAROLINA | PR | 00985 | |
| 286862 | LUZ J. ORTIZ VEGA | Address on file | | | | | | | |
| 2151661 | LUZ J. PASARELL | 1714 MARQUESA | | | | PONCE | PR | 00716-0513 | |
| 286863 | LUZ J. TORRES | Address on file | | | | | | | |
| 704980 | LUZ JACQUELINE MATEO MELENDEZ | EXT. JARDINES DE COAMO | Q-1 CALLE 10 | | | COAMO | PR | 00769 | |
| 286864 | LUZ JUARBE MEDINA | Address on file | | | | | | | |
| 286865 | LUZ K HERNANDEZ ALEJANDRO | Address on file | | | | | | | |
| 704981 | LUZ KIDIAN ROSADO SANTIAGO | Address on file | | | | | | | |
| 704983 | LUZ L ALICEA CASTILLO | URB VILLA TABAIBA | 363 CALLE TAINOS | | | PONCE | PR | 00716 | |
| 846888 | LUZ L ALVIRA ROBLES | HC 67 BOX 21531 | | | | FAJARDO | PR | 00738 | |
| 704982 | LUZ L BETANCOURT SOTO | Address on file | | | | | | | |
| 286866 | LUZ L CRUZ SERRANO | Address on file | | | | | | | |
| 704984 | LUZ L CRUZ TORRES | D 20 REPARTO SANTIAGO | | | | NAGUABO | PR | 00718 | |
| 704985 | LUZ L DELFI MARRERO | Address on file | | | | | | | |
| 704986 | LUZ L DONES MERCED | P O BOX 2465 | | | | GUAYAMA | PR | 00785 | |
| 704987 | LUZ L IRIZARRY IRIZARRY | B I 22 URB SANTA MARTA | | | | SAN GERMAN | PR | 00683 | |
| 846889 | LUZ L LOPEZ MARCANO | URB METROPOLIS | 2P10 CALLE 43 | | | CAROLINA | PR | 00987 | |
| 286867 | LUZ L MALDONADO PLACERES | Address on file | | | | | | | |
| 704988 | LUZ L MONTALVO LOPEZ | PARCELA BETANCES NUM 39 | CALLE COFRESI | | | CABO ROJO | PR | 00623 | |
| 704989 | LUZ L NEGRON RODRIGUEZ | HC 01 BOX 2327 | | | | MOROVIS | PR | 00687 | |
| 286868 | LUZ L ORENGO RUIZ | Address on file | | | | | | | |
| 286869 | LUZ L ORENGO RUIZ | Address on file | | | | | | | |
| 286870 | LUZ L ORTIZ COLON | Address on file | | | | | | | |
| 704990 | LUZ L RAMIREZ VELEZ | P O BOX 452 | | | | LAJAS | PR | 00667 | |
| 286871 | LUZ L RIVAS ORTIZ | Address on file | | | | | | | |
| 704991 | LUZ L RIVERA MARQUEZ | PO BOX 16 | | | | LOIZA | PR | 00772 | |
| 286872 | LUZ L RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 704992 | LUZ L ROMERO CORREA | Address on file | | | | | | | |
| 704993 | LUZ L RUIZ MARTINEZ | Address on file | | | | | | | |
| 704994 | LUZ L SANCHEZ VELEZ | PO BOX 3436 BAYAMON GDNS STA | | | | BAYAMON | PR | 00958 | |
| 704995 | LUZ L VAZQUEZ PANETO | URB HACIENDA LA MALTIDE | 1 CALLE VILLA PARAISO APT 1 B | | | PONCE | PR | 00731 | |
| 286873 | LUZ L VEGA ROSADO | Address on file | | | | | | | |
| 704996 | LUZ LA FONTAINE MADERA | APTO 303 PONCE DE LEON GDNS | | | | GUAYNABO | PR | 00966 | |
| 286874 | LUZ LA FOSSE | Address on file | | | | | | | |
| 2174619 | LUZ LABOY MELENDEZ | Address on file | | | | | | | |
| 704997 | LUZ LASSALLE NIEVES | Address on file | | | | | | | |
| 286875 | LUZ LEBRON CRESPO | Address on file | | | | | | | |
| 704999 | LUZ LEBRON GONZALEZ | HC 01 BOX 6813 | | | | GURABO | PR | 00778 | |
| 286876 | LUZ LEBRON LABOY | Address on file | | | | | | | |
| 704998 | LUZ LEBRON LEBRON | Address on file | | | | | | | |
| 286877 | LUZ LEDESMA RAMIREZ | Address on file | | | | | | | |
| 705000 | LUZ LEIDA BORGES RAMOS | Address on file | | | | | | | |
| 286878 | LUZ LEIDA RIVERA CALDERON | Address on file | | | | | | | |
| 286880 | LUZ LILIANNE CASTANEDA ZORRILLA | Address on file | | | | | | | |
| 286881 | LUZ LILIANNE CASTANEDA ZORRILLA | Address on file | | | | | | | |
| 286882 | LUZ LINA VEGA MORALES | Address on file | | | | | | | |
| 286883 | LUZ LOPEZ / KIMBERLY CRUZ | Address on file | | | | | | | |
| 705001 | LUZ LOPEZ GONZALEZ | PADILLA DEL CARIBE | 46 APT 3 B | | | CAGUAS | PR | 00725 | |
| 286884 | LUZ LOPEZ LOPEZ | Address on file | | | | | | | |
| 286885 | LUZ LORENZO LORENZO | Address on file | | | | | | | |
| 705002 | LUZ LUCIANO FLORES | HC 763 BOX 3071 | | | | PATILLAS | PR | 00723 | |
| 286886 | LUZ LUGO MEDINA | Address on file | | | | | | | |
| 286887 | LUZ LUGO RIVERA | Address on file | | | | | | | |
| 286888 | LUZ LYN S SANTANA BASABE / BETFY BASABE | Address on file | | | | | | | |
| 705003 | LUZ LYNETTE DE JESUS MARQUEZ | BO JAGUAL | KM 6.7 CARR 181 | | | SAN LORENZO | PR | 00754 | |
| 286889 | LUZ M ACEVEDO CRUZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2688 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 286890 | LUZ M ACEVEDO CRUZ | Address on file | | | | | | | |
| 286891 | LUZ M ACEVEDO DIAZ | Address on file | | | | | | | |
| 286892 | LUZ M ACEVEDO RIVERA | Address on file | | | | | | | |
| 286893 | LUZ M ACOSTA MATOS | Address on file | | | | | | | |
| 286894 | LUZ M ADAMES ROMAN | Address on file | | | | | | | |
| 286895 | LUZ M ADORNO BARROSO | Address on file | | | | | | | |
| 705006 | LUZ M ADORNO MARRERO | RR 4 BOX 3049 A | | | | BAYAMON | PR | 00960 | |
| 705007 | LUZ M AGENJO LAURIANO | COND TORRES DE LOS FRAILES | 8J | | | GUAYNABO | PR | 00969 | |
| 705008 | LUZ M AGUILAR GARCIA | BO NARANJITO | HC 04 BOX 45703 | | | HATILLO | PR | 00659 | |
| 705009 | LUZ M AGUIRRE PAGAN | PO BOX 80 | | | | SALINAS | PR | 00751-0080 | |
| 286896 | LUZ M ALEMAN FIGUEROA | Address on file | | | | | | | |
| 705010 | LUZ M ALERS ALERS | P O BOX 170 | | | | VEGA BAJA | PR | 00694 | |
| 705011 | LUZ M ALICEA AGUILA | H C 52 BOX 3122 | | | | ARECIBO | PR | 00652 | |
| 286897 | LUZ M ALICEA RODRIGUEZ | Address on file | | | | | | | |
| 705012 | LUZ M ALMENA CAEZ | Address on file | | | | | | | |
| 705013 | LUZ M ALMODOVAR ESPINOSA | Address on file | | | | | | | |
| 705014 | LUZ M ANDINO LOPEZ | BOX 50 | | | | LOIZA | PR | 00772 | |
| 846890 | LUZ M ANDINO ORTIZ | HC 05 BOX 6834 | | | | AGUAS BUENAS | PR | 00703-9022 | |
| 286898 | LUZ M APONTE BAEZ | Address on file | | | | | | | |
| 705015 | LUZ M APONTE BELDECIA | 150 BO HIGUERO | | | | VILLALBA | PR | 00766 | |
| 286899 | LUZ M APONTE CORDOVA | Address on file | | | | | | | |
| 846891 | LUZ M APONTE PEREZ | HC-01 BOX 9323 | | | | SAN SEBASTIAN | PR | 00685 | |
| 286900 | LUZ M AQUINO MERCADO | Address on file | | | | | | | |
| 705016 | LUZ M ARBELO TERRON | HC 2 BOX 7310 | | | | CAMUY | PR | 00627 | |
| 846892 | LUZ M ARIAS MAISONET | PO BOX 515 | | | | LOIZA | PR | 00772-0515 | |
| 2151748 | LUZ M ARROYO | 94 PRINCIPE GUILLERMO ESTANCIAS REALES | | | | GUAYNABO | PR | 00969 | |
| 1981317 | Luz M Arroyo & Enrique Carrillo | Address on file | | | | | | | |
| 1981317 | Luz M Arroyo & Enrique Carrillo | Address on file | | | | | | | |
| 286901 | LUZ M ARROYO ALGARIN | Address on file | | | | | | | |
| 286902 | LUZ M ARROYO CARIDES | Address on file | | | | | | | |
| 286903 | LUZ M ARROYO PACHECO | Address on file | | | | | | | |
| 286904 | LUZ M ARROYO RIVERA | Address on file | | | | | | | |
| 286905 | LUZ M AVILEZ GONZALEZ | Address on file | | | | | | | |
| 286906 | LUZ M BAEZ HUERTAS | Address on file | | | | | | | |
| 705018 | LUZ M BARRETO APONTE | PO BOX 976 | | | | SAN LORENZO | PR | 00754 | |
| 286907 | LUZ M BARRETO BOSQUEZ | Address on file | | | | | | | |
| 704306 | LUZ M BECERRA | BELGICA | 5241 CALLE CARACAS | | | PONCE | PR | 00717 | |
| 705019 | LUZ M BONES SANTANA | P O BOX 158 | | | | ARROYO | PR | 00714 | |
| 286908 | LUZ M CABRERA DE JESUS | Address on file | | | | | | | |
| 705020 | LUZ M CABRERA RODRIGUEZ | ALT DE VEGA BAJA | H 24 CALLE G | | | VEGA BAJA | PR | 00693 | |
| 705021 | LUZ M CABRERA VIRELLA | Address on file | | | | | | | |
| 705022 | LUZ M CALDERON MENDEZ | PMB 102 PO BOOX 4002 | | | | VEGA ALTA | PR | 00692 | |
| 705023 | LUZ M CALO OCASIO | PO BOX 236 | | | | CANOVANAS | PR | 00729 | |
| 705026 | LUZ M CAMACHO MARCANO | Address on file | | | | | | | |
| 286909 | LUZ M CAMACHO NIEVES | Address on file | | | | | | | |
| 705027 | LUZ M CANCEL DE CRUZ | Address on file | | | | | | | |
| 846893 | LUZ M CARABALLO GARCIA | VALLE REAL | 1772 CALLE MARQUESA | | | PONCE | PR | 00716-0505 | |
| 705028 | LUZ M CARABALLO RODRIGUEZ | PO BOX 298 | | | | MANATI | PR | 00674-0298 | |
| 705029 | LUZ M CARRASQUILLO | PO BOX 7866 | | | | CAGUAS | PR | 00725 | |
| 286910 | LUZ M CARRASQUILLO FLORES | Address on file | | | | | | | |
| 286911 | LUZ M CARRASQUILLO FLORES | Address on file | | | | | | | |
| 286912 | LUZ M CARRASQUILLO FLORES | Address on file | | | | | | | |
| 705030 | LUZ M CARRASQUILLO RODRIGUEZ | PO BOX 453 | | | | PATILLAS | PR | 00723 | |
| 705031 | LUZ M CARRILLO MARTINEZ | VILLAS DEL PARQUE | EDIF 16 APT E PDA 26 | | | SAN JUAN | PR | 00909 | |
| 705032 | LUZ M CARRION BONANO | Address on file | | | | | | | |
| 705033 | LUZ M CARRION BONANO | Address on file | | | | | | | |
| 705034 | LUZ M CARTAGENA ROSARIO | 232 AVE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 286913 | LUZ M CASANOVA SANCHEZ | Address on file | | | | | | | |
| 286914 | LUZ M CASIANO MONTES | Address on file | | | | | | | |
| 286915 | LUZ M CASTRO CASTRO | Address on file | | | | | | | |
| 705035 | LUZ M CEBALLOS GIRALDO | URB ALTURAS DE TORRIMAR | 3 5 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 705036 | LUZ M CEPEDA GAUTIER | CIENAGA ALTA | HC 02 BOX 15297 | | | RIO GRANDE | PR | 00745 | |
| 846894 | LUZ M CEPEDA OÑORO | HYDE PARK | 191 AVE LAS MARIAS APT 1 | | | SAN JUAN | PR | 00928 | |
| 286916 | LUZ M CEREZO ACEVEDO | Address on file | | | | | | | |
| 705037 | LUZ M CEREZO ACEVEDO | Address on file | | | | | | | |
| 705038 | LUZ M CHAPARRO CHAPARRO | HC 3 BOX 33510 | | | | AGUADA | PR | 00602 | |
| 286917 | LUZ M CINTRON CRUZ | Address on file | | | | | | | |
| 705039 | LUZ M CINTRON LOZADA | HC 02 BOX 6417 | | | | YABUCOA | PR | 00767-9501 | |
| 705040 | LUZ M CINTRON MORALES | PO BOX 125 | | | | NARANJITO | PR | 00719 | |
| 705041 | LUZ M CIRINO COLON | URB COUNTRY CLUB | 1164 CALLE OLIVIA PAOLI | | | SAN JUAN | PR | 00924 | |
| 705042 | LUZ M COLLAZO RIVERA | HC 3 BOX 14609 | | | | MAYAGUEZ | PR | 00783 | |
| 705043 | LUZ M COLON ORTIZ | HC 3 BOX 15677 | | | | COROZAL | PR | 00783 | |
| 286918 | LUZ M COLON ROSADO | Address on file | | | | | | | |
| 705044 | LUZ M COLON VALENTIN | BELINDA | B 22 CALLE 1 | | | ARROYO | PR | 00714-2018 | |
| 705045 | LUZ M CONCEPCION CRESPO | PO BOX 2658 | | | | MAYAGUEZ | PR | 00681 | |
| 705046 | LUZ M CORDERO ARROYO | URB LOMAS VERDES | 4E 14 CALLE PLAYERA | | | BAYAMON | PR | 00956 | |
| 705047 | LUZ M CORDERO VEGA | MANSION DEL MAR | MM 141 CALLE PELICANO | | | TOA BAJA | PR | 00949 | |
| 705049 | LUZ M CORREA RODRIGUEZ | 30 BELLA VISTA | | | | VEGA BAJA | PR | 00693 | |
| 705050 | LUZ M CORREA SANTIAGO | P O BOX 1118 | | | | RIO GRANDE | PR | 00745 | |
| 705051 | LUZ M CORTES CANCEL | BO DULCES LABIOS | 57 A CALLE QUINTITA | | | MAYAGUEZ | PR | 00680 | |
| 286919 | LUZ M CORTES CRUZ | Address on file | | | | | | | |
| 705052 | LUZ M COSME GUZMAN | Address on file | | | | | | | |
| 705053 | LUZ M COSME GUZMAN | Address on file | | | | | | | |
| 286920 | LUZ M COSME ORTIZ | Address on file | | | | | | | |
| 705054 | LUZ M COTTO BAEZ | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 705055 | LUZ M COTTO FLECHA | RR 3 BOX 4726 | | | | SAN JUAN | PR | 00926 | |
| 705056 | LUZ M COTTO NEGRON | Address on file | | | | | | | |
| 705057 | LUZ M CRUZ DE COLLAZO | Address on file | | | | | | | |
| 705058 | LUZ M CRUZ DIAZ | URB VISTA | 737 CALLE CASTELLON | | | CAROLINA | PR | 00983 | |
| 286921 | LUZ M CRUZ GONZALEZ | Address on file | | | | | | | |
| 286922 | LUZ M CRUZ MOJICA | Address on file | | | | | | | |
| 286923 | LUZ M CRUZ MUNOZ | Address on file | | | | | | | |
| 705059 | LUZ M CRUZ PAGAN | VILLA FERRERIL | EDIF D APT 609 | | | SAN JUAN | PR | 00924 | |
| 286924 | LUZ M CRUZ SANCHEZ | Address on file | | | | | | | |
| 286925 | LUZ M CRUZ SANTIAGO | Address on file | | | | | | | |
| 846895 | LUZ M CRUZ TEJERA | REPTO TERESITA | BB29 CALLE 56 | | | BAYAMON | PR | 00961-8302 | |
| 705060 | LUZ M CUADRADO SOTO | Address on file | | | | | | | |
| 705061 | LUZ M CUEVAS COLON | Address on file | | | | | | | |
| 705062 | LUZ M CUEVAS RAMOS | A 7 CALLE M J CABRERA INT | BOX 717 | | | SAN SEBASTIAN | PR | 00685 | |
| 286926 | LUZ M CUEVAS RUIZ | Address on file | | | | | | | |
| 705063 | LUZ M CUMBA MARTINEZ | RES MANUEL MARTORELL | EDIF 7 APT 57 | | | COMERIO | PR | 00782 | |
| 286927 | LUZ M DAVILA ADORNO | Address on file | | | | | | | |
| 286928 | LUZ M DAVILA COSME | Address on file | | | | | | | |
| 286929 | LUZ M DAVILA NIEVES | Address on file | | | | | | | |
| 705064 | LUZ M DAVILA Y FRANCISCA DAVILA (TUTORA) | Address on file | | | | | | | |
| 705065 | LUZ M DE JESUS CEPEDA | RES NEMESIO CANALES | EDIF 19 APTO 363 | | | PUERTO NUEVO | PR | 00920 | |
| 286930 | LUZ M DE JESUS DELGADO | Address on file | | | | | | | |
| 286931 | LUZ M DE JESUS ENCARNACION | Address on file | | | | | | | |
| 705066 | LUZ M DE JESUS FUENTES | C/O ANTONIA DE JESUS | DEPTO SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 286932 | LUZ M DE JESUS FUENTES | Address on file | | | | | | | |
| 705067 | LUZ M DE JESUS SANCHEZ | RES FELIPE SANCHEZ OSORIO | EDIF 15 APTO 77 | | | CAROLINA | PR | 00985 | |
| 705068 | LUZ M DE LA LUZ VELEZ | Address on file | | | | | | | |
| 286933 | LUZ M DE LOS A MUNOZ FERNANDEZ | Address on file | | | | | | | |
| 286934 | LUZ M DE LOS A MUNOZ FERNANDEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2690 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 705069 | LUZ M DE PARA GARCIA | URB APOLO | 2120 CALLE ANTIOQUIA | | | GUAYNABO | PR | 00969 | |
| 286935 | LUZ M DEGRO TORRES | Address on file | | | | | | | |
| 705070 | LUZ M DELGADO ALAMO | URB LAS VISTA | K 14 VIA ALTURAS | | | SAN JUAN | PR | 00924 | |
| 286936 | LUZ M DELGADO LOPEZ | Address on file | | | | | | | |
| 286937 | LUZ M DELGADO OCASIO | Address on file | | | | | | | |
| 286938 | LUZ M DELGADO PACHECO | Address on file | | | | | | | |
| 705071 | LUZ M DIAZ | APARTADO 1268 | | | | LAS PIEDRAS | PR | 00771 | |
| 286939 | LUZ M DIAZ BONILLA | Address on file | | | | | | | |
| 705072 | LUZ M DIAZ CABRERA | URB BAYAMON GARDENS | I 3 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 705073 | LUZ M DIAZ GONZALES | HC 01 BOX 4763 | BO PILETAS | | | LARES | PR | 00669 | |
| 705075 | LUZ M DIAZ MELENDEZ | RES LOS MIRTOS | EDIF 10 APT 159 | | | CAROLINA | PR | 00987 | |
| 705074 | LUZ M DIAZ MELENDEZ | Address on file | | | | | | | |
| 704307 | LUZ M DIAZ QUILES | RR 2 BOX 6663 | | | | TOA ALTA | PR | 00953 | |
| 705076 | LUZ M DIAZ REYES | URB JARD BORINQUEN | M 23 CALLE GRANADA | | | CAROLINA | PR | 00985 | |
| 705077 | LUZ M DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 705078 | LUZ M DIAZ SOTO | HC 2 BOX 7304 | | | | YABUCOA | PR | 00767 | |
| 286940 | LUZ M DOMINGUEZ | Address on file | | | | | | | |
| 286941 | LUZ M DUARTE FELICIANO | Address on file | | | | | | | |
| 286942 | LUZ M ECHEVARRIA RIVERA | Address on file | | | | | | | |
| 705079 | LUZ M ESCOBAR IRIZARRY | Address on file | | | | | | | |
| 286943 | LUZ M ESCOBAR SANTIAGO,EDUARDO J SALDANA | Address on file | | | | | | | |
| 286944 | LUZ M ESTELA REYES | Address on file | | | | | | | |
| 705080 | LUZ M ESTRADA NAVARRO | RR 7 BOX 6312 | | | | SAN JUAN | PR | 00926 | |
| 286945 | LUZ M ESTRADA RAMOS | Address on file | | | | | | | |
| 286946 | LUZ M FALERO MELENDEZ | Address on file | | | | | | | |
| 705081 | LUZ M FARGAS FALU | BO MARTIN GONZALEZ | BLD 14447 KM 3 HM 2 CARR 860 | | | CAROLINA | PR | 00987 | |
| 705082 | LUZ M FARGAS RODRIGUEZ | RES EL FARO EDIF 7 APT 87 | | | | CAROLINA | PR | 00987 | |
| 286947 | LUZ M FELICIANO | Address on file | | | | | | | |
| 286948 | LUZ M FELICIANO CAPPAS | Address on file | | | | | | | |
| 705083 | LUZ M FERNANDEZ | BZN 1275 | | | | CIDRA | PR | 00739 | |
| 705084 | LUZ M FERNANDEZ FERNANDEZ | HC 02 BOX 14900 | | | | CAROLINA | PR | 00985 | |
| 705085 | LUZ M FERNANDEZ GOMEZ | URB SANTIAGO IGLESIAS | CAPARRA HEIGHTS MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 | |
| 705086 | LUZ M FERNANDEZ MEDINA | LOS FLAMBOYANES | APT 3K EDIF 1 BOX 227 | | | CAGUAS | PR | 00725 | |
| 286949 | LUZ M FERNANDEZ RAMOS | Address on file | | | | | | | |
| 286950 | LUZ M FERNANDEZ RIVERA | Address on file | | | | | | | |
| 705087 | LUZ M FERRER | HC71 BOX 1106 | | | | NARANJITO | PR | 00719 | |
| 705088 | LUZ M FIGUEROA GOMEZ | PO BOX 1524 | | | | LUQUILLO | PR | 00773-1524 | |
| 286951 | LUZ M FIGUEROA GONZALEZ | Address on file | | | | | | | |
| 705089 | LUZ M FIGUEROA RODRIGUEZ | Address on file | | | | | | | |
| 705090 | LUZ M FLORES CAMILO | HC 02 BOX 14473 | | | | CAROLINA | PR | 00987-1979 | |
| 286952 | LUZ M FONTANEZ | Address on file | | | | | | | |
| 705091 | LUZ M FRANCO DOMINICA | Address on file | | | | | | | |
| 705092 | LUZ M FUENTES | URB VISTA MAR | 230 CALLE MURCIA | | | CAROLINA | PR | 00989 | |
| 705093 | LUZ M FUENTES GONZALEZ | 224 CALLE DEGETAU | | | | SAN JUAN | PR | 00911 | |
| 705094 | LUZ M GABRIELLY ORTIZ | 331 MENAHAN ST | APT 1L | | | BROOKLIN | NY | 11237 | |
| 286953 | LUZ M GALARZA | Address on file | | | | | | | |
| 705095 | LUZ M GALARZA FELICIANO | PO BOX 1003 | | | | YAUCO | PR | 00698-1003 | |
| 286954 | LUZ M GALINDEZ CAMPOS | Address on file | | | | | | | |
| 286955 | LUZ M GALLARDO MOLERO | Address on file | | | | | | | |
| 705096 | LUZ M GALVAN HERNANDEZ | URB LAS AMERICAS | 001 CALLE 1 | | | BAYAMON | PR | 00959-2028 | |
| 705097 | LUZ M GARAY VAZQUEZ | 1675 AVE PONCE DE LEON APTO 401 | | | | SAN JUAN | PR | 00909 | |
| 286956 | LUZ M GARCIA PADUA | Address on file | | | | | | | |
| 286957 | LUZ M GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 286958 | LUZ M GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 705098 | LUZ M GARCIA VILLEGAS | RR 9 BOX 5345 | | | | SAN JUAN | PR | 00739 | |
| 705099 | LUZ M GOMEZ FLORES | Address on file | | | | | | | |
| 705100 | LUZ M GONZALEZ AVILES | 53 CALLE OBRERO | | | | MANATI | PR | 00674 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 705101 | LUZ M GONZALEZ CORTES | 1015 AVE FERNANDEZ JUNCOS | APT 6 | | | SAN JUAN | PR | 00915 | |
| 705102 | LUZ M GONZALEZ DIAZ | Address on file | | | | | | | |
| 705103 | LUZ M GONZALEZ FRAUSTO | HC 04 BOX 45618 | | | | CAGUAS | PR | 00727 | |
| 705104 | LUZ M GONZALEZ FRAUSTO | HC 4 BOX 45618 | | | | CAGUAS | PR | 00727 | |
| 705106 | LUZ M GONZALEZ GONZALEZ | TOA ALTA HEIGHTS | A 47 CALLE 13 | | | TOA ALTA | PR | 00953 | |
| 705105 | LUZ M GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 705107 | LUZ M GONZALEZ JIMENEZ | HC 3 BOX 23241 | | | | SAN SEBASTIAN | PR | 00685 | |
| 286959 | LUZ M GONZALEZ JIMENEZ | Address on file | | | | | | | |
| 705108 | LUZ M GONZALEZ MATOS | PO BOX 393 | | | | AGUADA | PR | 00602 | |
| 705109 | LUZ M GONZALEZ MERCADO | BO DAGUAO | BUZON 874 | | | NAGUABO | PR | 00718 | |
| 705110 | LUZ M GONZALEZ PEREZ | RES CATONI | EDF 19 APT 8 | | | VEGA BAJA | PR | 00693 | |
| 286960 | LUZ M GONZALEZ RAMOS | Address on file | | | | | | | |
| 705111 | LUZ M GONZALEZ RIVERA | Address on file | | | | | | | |
| 846897 | LUZ M GONZALEZ RODRIGUEZ | F9 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 705112 | LUZ M GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 286961 | LUZ M GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 286962 | LUZ M GOYTIA | Address on file | | | | | | | |
| 286963 | LUZ M GREEN ORTIZ | Address on file | | | | | | | |
| 705114 | LUZ M GUTIERREZ MONTALVO | URB LAS MONJITAS | 183 CALLE FATIMA | | | PONCE | PR | 00730 | |
| 705115 | LUZ M GUZMAN BARRETO | HC 03 BOX 9929 | | | | CAMUY | PR | 00627 | |
| 705116 | LUZ M HERNANDEZ ACEVEDO | AVE ESTACION BOX 350 | | | | ISABELA | PR | 00662 | |
| 705117 | LUZ M HERNANDEZ APONTE | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 705118 | LUZ M HERNANDEZ GANDIA | JARD DE DORADO | G 7 CALLE 6 | | | DORADO | PR | 00646 | |
| 705120 | LUZ M HERNANDEZ GONZALEZ | HC 01 BOX 5429 | | | | MOCA | PR | 00676 | |
| 705119 | LUZ M HERNANDEZ GONZALEZ | Address on file | | | | | | | |
| 286964 | LUZ M HERNANDEZ HERNANDEZ | Address on file | | | | | | | |
| 286965 | LUZ M HERNANDEZ REYES | Address on file | | | | | | | |
| 286967 | LUZ M HERNANDEZ RIVERA | Address on file | | | | | | | |
| 705121 | LUZ M HERNANDEZ RIVERA | Address on file | | | | | | | |
| 705122 | LUZ M HURTADO FELICIANO | Address on file | | | | | | | |
| 704302 | LUZ M JIMENEZ UREÑA | URB VERDE MAR | 189 CALLE 8 | | | PTA STGO | PR | 00741 | |
| 705123 | LUZ M JUARBE GONZALEZ | REPARTO MARQUEZ | H 31 CALLE 9 | | | ARECIBO | PR | 00612 | |
| 705124 | LUZ M JUARBE MELENDEZ | 1475 AVE FELIX ALDARONDO SANTIAGO | | | | ISABELA | PR | 00662 | |
| 705126 | LUZ M LAJARA GARCIA | URB CAPETILLO | 1016 CALLE 6 | | | SAN JUAN | PR | 00925-3131 | |
| 286968 | LUZ M LAVIENA LUGO | Address on file | | | | | | | |
| 705127 | LUZ M LEBRON LEBRON | BO CALZADA BOX 105 | | | | MAUNABO | PR | 00707 | |
| 286969 | LUZ M LEBRON RIVERA | Address on file | | | | | | | |
| 286970 | LUZ M LEON SUGRAÑES | Address on file | | | | | | | |
| 286971 | LUZ M LEON SUGRAÑES | Address on file | | | | | | | |
| 286974 | LUZ M LEON SUGRANES | Address on file | | | | | | | |
| 705129 | LUZ M LIND PABON | Address on file | | | | | | | |
| 705130 | LUZ M LIZOL NEGRON | URB LOMAS VERDE 4057 | CALLE PLAYERA | | | BAYAMON | PR | 00956 | |
| 705131 | LUZ M LOPEZ | PO BOX 15628 | | | | SAN SEBASTIAN | PR | 00685 | |
| 705132 | LUZ M LOPEZ | URB LAS DELICIAS | 614 CALLE SOLDADO MERCADO | | | SAN JUAN | PR | 00924 | |
| 286975 | LUZ M LOPEZ / PEDRO RIVERA | Address on file | | | | | | | |
| 846898 | LUZ M LOPEZ CAMACHO | URB VILLAS DE BUENA VENTURA | 261 CALLE ARACIBO | | | YABUCOA | PR | 00767 | |
| 705133 | LUZ M LOPEZ CINTRON | PO BOX 320 | | | | HUMACAO | PR | 00792 | |
| 286976 | LUZ M LOPEZ FLORES | Address on file | | | | | | | |
| 705136 | LUZ M LOPEZ GARCIA | 244 CALLE AMAPOLA | SECTOR MONTEBELLO | | | RIO GRANDE | PR | 00745 | |
| 705135 | LUZ M LOPEZ GARCIA | 606 AVE LOS MORA | | | | ARECIBO | PR | 00612-9692 | |
| 705137 | LUZ M LOPEZ PEREZ | URB LOS DOMINICOS | O 280 CALLE SAN FRANCISCO | | | BAYAMON | PR | 00957 | |
| 705138 | LUZ M LOPEZ QUESADA | EDIF CARRASQUILLO APT 509 | | | | YAUCO | PR | 00767 | |
| 705139 | LUZ M LOPEZ RAMIREZ | P O BOX 71325 20 | | | | SAN JUAN | PR | 00936 | |
| 705140 | LUZ M LOPEZ REYES | URB BELLA VISTA | 2 CALLE A 8 | | | VILLALBA | PR | 00766 | |
| 286977 | LUZ M LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 286978 | LUZ M LOPEZ SILVESTRIZ | Address on file | | | | | | | |
| 286979 | LUZ M LOPEZ SOTO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 705141 | LUZ M LORENZO LORENZO | Address on file | | | | | | | |
| 705142 | LUZ M LOZADA URBINA | PO BOX 789 | | | | GUAYNABO | PR | 00970 | |
| 286980 | LUZ M LUCIANO CORTES | Address on file | | | | | | | |
| 705144 | LUZ M LUGO ROMAN | BO OBRERO | 138 CALLE CRUZ ROSA | | | ARECIBO | PR | 00612 | |
| 705145 | LUZ M LUGO SANTANA | Address on file | | | | | | | |
| 286981 | LUZ M LUNA FIGUEROA | Address on file | | | | | | | |
| 705146 | LUZ M LUQUE Y/O ANTONIO N ROSARIO | HC 1 BOX 6570 | | | | AGUAS BUENAS | PR | 00703-9707 | |
| 286982 | LUZ M MAISONET HERNANDEZ | Address on file | | | | | | | |
| 286983 | LUZ M MALAVE NUNEZ | Address on file | | | | | | | |
| 286984 | LUZ M MALDONADO | Address on file | | | | | | | |
| 705147 | LUZ M MALDONADO CUEVAS | PO BOX 448 | | | | ANGELES | PR | 00611 | |
| 771158 | LUZ M MALDONADO DE ORTIZ | Address on file | | | | | | | |
| 705149 | LUZ M MALDONADO ESTRADA | VILLA FONTANA PARK | 5P7 CAL PRQ D LS PLMS VILLA FONTANA | | | CAROLINA | PR | 00983 | |
| 286985 | LUZ M MALDONADO MALDONADO | Address on file | | | | | | | |
| 705150 | LUZ M MALDONADO TORRES | PO BOX 305 | | | | SABANA HOYOS | PR | 00688 | |
| 286986 | LUZ M MARRERO RIVERA | Address on file | | | | | | | |
| 286987 | LUZ M MARTINEZ BABILONIA | Address on file | | | | | | | |
| 286988 | LUZ M MARTINEZ COLON | Address on file | | | | | | | |
| 705151 | LUZ M MARTINEZ CRUZ | P O BOX 2 | | | | CIDRA | PR | 00739 | |
| 286989 | LUZ M MARTINEZ RIVERA | Address on file | | | | | | | |
| 286990 | LUZ M MARTINEZ SERRANO | Address on file | | | | | | | |
| 705152 | LUZ M MARTOS DE JESUS | Address on file | | | | | | | |
| 286991 | LUZ M MARZAN Y ALTAGRACIA PEREZ | Address on file | | | | | | | |
| 705004 | LUZ M MATOS ESTRADA | PARCELAS FALU | 286 CALLE 32 | | | SAN JUAN | PR | 00924 | |
| 705153 | LUZ M MATOS FLORES | URB LA MARINA | B 16 CALLE GERANIO | | | CAROLINA | PR | 00979 | |
| 705154 | LUZ M MATOS PEREZ | Address on file | | | | | | | |
| 286992 | LUZ M MATOS RIVERA | Address on file | | | | | | | |
| 286993 | LUZ M MEDINA CANCEL | Address on file | | | | | | | |
| 286994 | LUZ M MEDINA CARMONA | Address on file | | | | | | | |
| 286995 | LUZ M MEDINA GONZALEZ | Address on file | | | | | | | |
| 705155 | LUZ M MEDINA MORALES | Address on file | | | | | | | |
| 286996 | LUZ M MEDINA NEGRON | Address on file | | | | | | | |
| 705156 | LUZ M MEJIA FELIX | 1875 CALLE BARBOSA | | | | SAN JUAN | PR | 00907 | |
| 705157 | LUZ M MELENDEZ COLON | URB RIVIERAS DE CUPEY | G 6 CALLE CORAL | | | SAN JUAN | PR | 00926 | |
| 705158 | LUZ M MELENDEZ RIVERA | P O BOX 39 | | | | OROCOVIS | PR | 00720 | |
| 286997 | LUZ M MELENDEZ RIVERA | Address on file | | | | | | | |
| 705159 | LUZ M MELENDEZ ROSADO | Address on file | | | | | | | |
| 286998 | LUZ M MENDEZ / CARMELO MENDEZ | Address on file | | | | | | | |
| 705160 | LUZ M MENDEZ JIMENEZ | BO PUERTOS CAMUY | | | | CAMUY | PR | 00627 | |
| 705005 | LUZ M MENDEZ MENDEZ | Address on file | | | | | | | |
| 286999 | LUZ M MENDEZ MENDEZ | Address on file | | | | | | | |
| 846899 | LUZ M MENDEZ PEREZ | HC 5 BOX 10970 | | | | MOCA | PR | 00676 | |
| 287000 | LUZ M MERCADO PEREZ | Address on file | | | | | | | |
| 705161 | LUZ M MERCADO ROMAN | HC 03 BOX 17036 | | | | QUEBRADILLAS | PR | 00678 | |
| 705162 | LUZ M MIRANDA CENTENO | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910-9175 | |
| 705163 | LUZ M MIRANDA CENTENO | URB LOMAS DE CAROLINA | E 9 CALLE CERRO PIO | | | CAROLINA | PR | 00987 | |
| 287001 | LUZ M MIRANDA CENTENO | Address on file | | | | | | | |
| 705164 | LUZ M MOJICA FEBRES | PO BOX 7117 | | | | CAROLINA | PR | 00986 | |
| 705165 | LUZ M MOJICA FIGUEROA | Address on file | | | | | | | |
| 287002 | LUZ M MOJICA MALDONADO | Address on file | | | | | | | |
| 287003 | LUZ M MOLINA GOMEZ | Address on file | | | | | | | |
| 705166 | LUZ M MOLINA PAGAN | RES MANUEL MARTORELL | EDIF 9 APT 93 | | | COMERIO | PR | 00782 | |
| 705167 | LUZ M MOLINA SANTOS | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 287004 | LUZ M MOLINA VELAZQUEZ | Address on file | | | | | | | |
| 705168 | LUZ M MOLINARI GARCIA | 110 CALLE LAMELA | | | | QUEBRADILLA | PR | 00678 | |
| 705169 | LUZ M MORALES | 280 CASTILLA VALLEY | SUITE 14 | | | ISABELA | PR | 00662 | |
| 705170 | LUZ M MORALES DELGADO | 53 CALLE PEPE DIAZ | | | | SAN JUAN | PR | 00917 | |
| 705171 | LUZ M MORALES IRIZARRY | HC 57 BOX 9522 | | | | AGUADA | PR | 00602-9708 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 287005 | LUZ M MORALES MARTINEZ | Address on file | | | | | | | |
| 287006 | LUZ M MORALES MATOS | Address on file | | | | | | | |
| 287007 | LUZ M MORALES MELENDEZ | Address on file | | | | | | | |
| 846900 | LUZ M MORALES RIVERA | CENTRO JUDICIAL AIBONITO | | | | AIBONITO | PR | 00705 | |
| 287008 | LUZ M MORALES SAEZ | Address on file | | | | | | | |
| 705172 | LUZ M MORALES VELEZ | BO GALATEO CENTRO | KM 1 HM 2 CARR 804 | | | TOA ALTA | PR | 00953 | |
| 287009 | LUZ M MUNIZ RAMOS | Address on file | | | | | | | |
| 287010 | LUZ M MUNOZ GARCIA | Address on file | | | | | | | |
| 287011 | LUZ M MUNOZ MARTINEZ | Address on file | | | | | | | |
| 705173 | LUZ M NATER ROSARIO | Address on file | | | | | | | |
| 705174 | LUZ M NAVARRO ORTIZ | JARD DE SAN IGNACIO | EDIF A APT 405 | | | SAN JUAN | PR | 00921 | |
| 705175 | LUZ M NAVARRO PALAU | Address on file | | | | | | | |
| 287012 | LUZ M NAVARRO RIVERA | Address on file | | | | | | | |
| 705176 | LUZ M NEGRON FONTAN | Address on file | | | | | | | |
| 705177 | LUZ M NEGRON MORAN | Address on file | | | | | | | |
| 705178 | LUZ M NEGRON RIVERA | PO BOX 326 | | | | TRUJILLO ALTO | PR | 00977-0326 | |
| 705179 | LUZ M NIEVES | URB FLORAL PARK | 121 CALLE JOSE MARTI | | | SAN JUAN | PR | 00917-3117 | |
| 705180 | LUZ M NIEVES BAEZ | HC 73 BOX 5176 | | | | NARANJITO | PR | 00719 | |
| 287013 | LUZ M NIEVES CORREA | Address on file | | | | | | | |
| 705181 | LUZ M NIEVES DE JESUS | HC 763 BOX 3029 | | | | PATILLAS | PR | 00723 | |
| 705182 | LUZ M NIEVES DELGADO | PO BOX 997 | | | | YABUCOA | PR | 00767-0997 | |
| 287014 | LUZ M NIEVES NAZARIO | Address on file | | | | | | | |
| 705183 | LUZ M NIEVES NIEVES | PO BOX 813 | | | | QUEBRADILLAS | PR | 00678-0813 | |
| 846901 | LUZ M NIEVES ORTEGA | RR 8 BOX 1646 | | | | BAYAMON | PR | 00956-9613 | |
| 705184 | LUZ M NIEVES PEREZ | HC 80 BOX 8445 | BO ESPINOSA KUILAN | | | DORADO | PR | 00646 | |
| 287015 | LUZ M NIEVES RIVERA | Address on file | | | | | | | |
| 705185 | LUZ M NIVES RIVERA | HC 2 BOX 21271 | | | | MAYAGUEZ | PR | 00680 | |
| 287016 | LUZ M NOGUE IRIZARRY | Address on file | | | | | | | |
| 287017 | LUZ M NUNEZ Y VICTOR NUNEZ | Address on file | | | | | | | |
| 846902 | LUZ M OCASIO PELUYERA | URB ALTS DE RIO GRANDE | U 1105 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| 705186 | LUZ M OCASIO SANTIAGO | HC 2 BOX 6333 | | | | UTUADO | PR | 00641 | |
| 287018 | LUZ M OCASIO TORRES | Address on file | | | | | | | |
| 287019 | LUZ M OJEDA GARCIA | Address on file | | | | | | | |
| 287020 | LUZ M OLIVO MARTINEZ | Address on file | | | | | | | |
| 287021 | LUZ M OQUENDO ANDUJAR | Address on file | | | | | | | |
| 287022 | LUZ M OQUENDO ANDUJAR | Address on file | | | | | | | |
| 705187 | LUZ M ORLANDO COLON | URB PARQUE ECUESTRE | O 11 CALLE PERLA FINA | | | CAROLINA | PR | 00987 | |
| 705188 | LUZ M ORTA REYES | Address on file | | | | | | | |
| 705189 | LUZ M ORTIZ / ISRAEL ORTIZ | HC 01 BOX 4765 | | | | NAGUABO | PR | 00718 | |
| 287023 | LUZ M ORTIZ CEDENO | Address on file | | | | | | | |
| 705190 | LUZ M ORTIZ COTTO | PO BOX 1671 | | | | CIDRA | PR | 00739 | |
| 287024 | LUZ M ORTIZ DIAZ | Address on file | | | | | | | |
| 287025 | LUZ M ORTIZ DUMONT | Address on file | | | | | | | |
| 704303 | LUZ M ORTIZ ECHEVARRIA | RR1 BOX 2452 | | | | AXASCO | PR | 00610-9774 | |
| 705191 | LUZ M ORTIZ FUENTES | Address on file | | | | | | | |
| 705192 | LUZ M ORTIZ PEREZ | Address on file | | | | | | | |
| 705193 | LUZ M ORTIZ PEREZ | Address on file | | | | | | | |
| 705194 | LUZ M ORTIZ REYES | HC 71 BOX 3932 | | | | NARANJITO | PR | 00719-9719 | |
| 705197 | LUZ M ORTIZ RIVERA | BUENA VISTA | 16 CALLE LAUREL | | | CAROLINA | PR | 00985 | |
| 705196 | LUZ M ORTIZ RIVERA | P O BOX 898 | | | | PATILLAS | PR | 00723 | |
| 705195 | LUZ M ORTIZ RIVERA | Address on file | | | | | | | |
| 705198 | LUZ M ORTIZ RODRIGUEZ | BOX 954 | | | | COAMO | PR | 00769 | |
| 705199 | LUZ M ORTIZ SOTO | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 705200 | LUZ M ORTIZ SOTO | PUERTO NUEVO | 1315 CALLE 8 NO | | | SAN JUAN | PR | 00920 | |
| 705201 | LUZ M ORTIZ TAPIA | Address on file | | | | | | | |
| 705202 | LUZ M ORTIZ TAPIA | Address on file | | | | | | | |
| 705203 | LUZ M ORTIZS SOTO | EGIDA DEL MEDICO APT 410 | | | | BAYAMON | PR | 00959 | |
| 704304 | LUZ M OSORIO DIAZ | URB VALLE TOLIMA | H 14 CALLE MYRNA VAZQUEZ | | | CAGUAS | PR | 00727 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 287026 | LUZ M OSORIO ESTRADA | Address on file | | | | | | | |
| 705204 | LUZ M OSORIO FIGUEROA | Address on file | | | | | | | |
| 287027 | LUZ M OTERO DE JESUS | Address on file | | | | | | | |
| 705205 | LUZ M PACHECO LOPEZ | Address on file | | | | | | | |
| 287028 | LUZ M PAGAN MONTANEZ | Address on file | | | | | | | |
| 705206 | LUZ M PAGAN RIVERA | 6 CALLE BERNARDO GARCIA | | | | CAROLINA | PR | 00985 | |
| 287029 | LUZ M PANIAGUA | Address on file | | | | | | | |
| 287030 | LUZ M PANTOJA RODRIGUEZ | Address on file | | | | | | | |
| 846903 | LUZ M PARRILLA GARCIA | BUENA VISTA | 189 CALLE GRANADA | | | CAROLINA | PR | 00985 | |
| 705207 | LUZ M PAZ CANALES | 2394 CALLE VILLA REAL | | | | SAN JUAN | PR | 00915 | |
| 287031 | LUZ M PENA LOPEZ | Address on file | | | | | | | |
| 287032 | LUZ M PERALTA LUNA | Address on file | | | | | | | |
| 705208 | LUZ M PEREZ | BO SAN ANTONIO | HC 01 CALLE 3521 | | | QUEBRADILLAS | PR | 00678 | |
| 705209 | LUZ M PEREZ COTTO | URB FRONTERA LM 17 | CALLE LEONOR FIGUEROA | | | TOA BAJA | PR | 00949 | |
| 705210 | LUZ M PEREZ MARTINEZ | HC 3 BOX 55019 | | | | ARECIBO | PR | 00612 | |
| 287033 | LUZ M PEREZ QUINONES | Address on file | | | | | | | |
| 287034 | LUZ M PEREZ QUINONES | Address on file | | | | | | | |
| 287035 | LUZ M PEREZ RIVERA | Address on file | | | | | | | |
| 287036 | LUZ M PEREZ RIVERA | Address on file | | | | | | | |
| 287037 | LUZ M PIMENTEL RIVERA | Address on file | | | | | | | |
| 705211 | LUZ M PINO MORALES | PO BOX 1391 | | | | ISABELA | PR | 00662 | |
| 287038 | LUZ M PONCE MONTANEZ | Address on file | | | | | | | |
| 705212 | LUZ M PORTO MARTINEZ | Address on file | | | | | | | |
| 705213 | LUZ M PRIETO RIVERA | ZENO GANDIA | EDIF B 13 APT 421 | | | ARECIBO | PR | 00612 | |
| 287039 | LUZ M PRIETO ZAYAS | Address on file | | | | | | | |
| 705214 | LUZ M QUILES MATOS | PO BOX 88 | | | | NARANJITO | PR | 00719 | |
| 705215 | LUZ M QUILES MAYMI | URB REXVILLE CL | 10 CALLE 6 A | | | BAYAMON | PR | 00957 | |
| 705216 | LUZ M QUILES ROMAN | Address on file | | | | | | | |
| 287040 | LUZ M QUINONES ORTIZ | Address on file | | | | | | | |
| 705218 | LUZ M RAMOS | HC 71 BOX 2934 | | | | NARANJITO | PR | 00719 | |
| 705217 | LUZ M RAMOS | PO BOX 993 | | | | RINCON | PR | 00677 | |
| 705219 | LUZ M RAMOS GUEVARA | Address on file | | | | | | | |
| 705220 | LUZ M RAMOS GUZMAN | PO BOX 513 | | | | FAJARDO | PR | 00738 | |
| 287041 | LUZ M RAMOS MATOS | Address on file | | | | | | | |
| 705221 | LUZ M RAMOS MATOS | Address on file | | | | | | | |
| 705222 | LUZ M RAMOS MERCADO | PO BOX 497 | | | | ADJUNTAS | PR | 00601 | |
| 287042 | LUZ M RAMOS PAGAN | Address on file | | | | | | | |
| 287043 | LUZ M RAMOS PUMAREJO | Address on file | | | | | | | |
| 287044 | LUZ M RAMOS RAMOS | Address on file | | | | | | | |
| 287045 | LUZ M RAMOS VILLANUEVA | Address on file | | | | | | | |
| 287046 | LUZ M REMUS MUNOZ | Address on file | | | | | | | |
| 287047 | LUZ M REYES CRUZ | Address on file | | | | | | | |
| 705223 | LUZ M REYES QUI?5ONES | P O BOX 892 | | | | RIO GRANDE | PR | 00745-0892 | |
| 287048 | LUZ M REYES QUINONES | Address on file | | | | | | | |
| 705224 | LUZ M RIEFKOLH COLON | Address on file | | | | | | | |
| 287049 | LUZ M RIOS ROSARIO | Address on file | | | | | | | |
| 705225 | LUZ M RIVERA AVILEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 705226 | LUZ M RIVERA BERRIOS | BO GALATEO CENTRO | BOX 8807 | | | TOA ALTA | PR | 00953 | |
| 705227 | LUZ M RIVERA CINTRON | URB METROPOLIS A 19 | CALLE 3 | | | CAROLINA | PR | 00987 | |
| 287050 | LUZ M RIVERA COLON | Address on file | | | | | | | |
| 846904 | LUZ M RIVERA FIGUEROA | PO BOX 356 | | | | FAJARDO | PR | 00738 | |
| 287051 | LUZ M RIVERA FRANCO | Address on file | | | | | | | |
| 287052 | LUZ M RIVERA GARAY | Address on file | | | | | | | |
| 705229 | LUZ M RIVERA GARCIA | URB SANTIAGO VEVE CALZADA | E 14 CALLE 19 | | | FAJARDO | PR | 00738 | |
| 705230 | LUZ M RIVERA GONZALEZ | HC 67 BOX 15125 | | | | BAYAMON | PR | 00956 | |
| 287053 | LUZ M RIVERA GONZALEZ | Address on file | | | | | | | |
| 287054 | LUZ M RIVERA GUINDIN | Address on file | | | | | | | |
| 705231 | LUZ M RIVERA HUERTAS | BOX 789 | | | | COMERIO | PR | 00782 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 287055 | LUZ M RIVERA MALDONADO | Address on file | | | | | | | |
| 705232 | LUZ M RIVERA MARRERO | RR 02 BOX 8084 | | | | TOA ALTA | PR | 00953 | |
| 287056 | LUZ M RIVERA MATOS | Address on file | | | | | | | |
| 287057 | LUZ M RIVERA MONTANEZ | Address on file | | | | | | | |
| 705233 | LUZ M RIVERA MORALES | PO BOX 1877 | | | | MOCA | PR | 00676 | |
| 287058 | LUZ M RIVERA ORTEGA | Address on file | | | | | | | |
| 705234 | LUZ M RIVERA ORTIZ | HC 03 BOX 10511 | | | | COMERIO | PR | 00782-9615 | |
| 705235 | LUZ M RIVERA PAGAN | URB SANTA MONICA O 16 CALLE 9 | | | | BAYAMON | PR | 00957 | |
| 705237 | LUZ M RIVERA PEREZ | JARDINES DE DORADO | F 17 CALLE 5 | | | DORADO | PR | 00646 | |
| 705236 | LUZ M RIVERA PEREZ | Address on file | | | | | | | |
| 287059 | LUZ M RIVERA RIOS | Address on file | | | | | | | |
| 287060 | LUZ M RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 287062 | LUZ M RIVERA ROLON | Address on file | | | | | | | |
| 287063 | LUZ M RIVERA ROSADO | Address on file | | | | | | | |
| 705238 | LUZ M RIVERA SANTIAGO | VALLE DE ANDALUCIA | 3418 CALLE CORDOVA | | | PONCE | PR | 00731 | |
| 287064 | LUZ M RIVERA SANTOS | Address on file | | | | | | | |
| 705239 | LUZ M RIVERA TORRES | HC 73 BOX 5181 | | | | NARANJITO | PR | 00719 | |
| 705240 | LUZ M RIVERA VEGA | HC 44 BOX 13564 | | | | CAYEY | PR | 00736 | |
| 705241 | LUZ M ROBLES ORAMAS | URB BAY VIEW EAST OCEAN DRIVE | 62 | | | CATAÑO | PR | 00962 | |
| 705242 | LUZ M RODRIGEZ ALBIZU | Address on file | | | | | | | |
| 705243 | LUZ M RODRIGUEZ | URB COUNTRY CLUB | MV 31 CALLE 407 | | | CAROLINA | PR | 00982 | |
| 705244 | LUZ M RODRIGUEZ AREIZAGA | SECTOR LA VIA | 156 CALLE CUESTA VIEJA | | | AGUADILLA | PR | 00603 | |
| 287065 | LUZ M RODRIGUEZ BENITEZ | Address on file | | | | | | | |
| 705245 | LUZ M RODRIGUEZ CARMONA | Address on file | | | | | | | |
| 705246 | LUZ M RODRIGUEZ COLON | Address on file | | | | | | | |
| 705247 | LUZ M RODRIGUEZ FELIX | URB JARDINES DE CEIBA | I D 7 CALLE 6 | | | CEIBA | PR | 00735 | |
| 705249 | LUZ M RODRIGUEZ GONZALEZ | VILLA CAROLINA | 15-3 CALLE 24 | | | CAROLINA | PR | 00985 | |
| 705248 | LUZ M RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 705250 | LUZ M RODRIGUEZ GOTAY | PARC 146 CALLE 7 | | | | CEIBA | PR | 00735 | |
| 846905 | LUZ M RODRIGUEZ JUSINO | URB SALAMANCA | 91 CALLE CORDOVA | | | SAN GERMAN | PR | 00683 | |
| 705251 | LUZ M RODRIGUEZ MORA | BO MARIANA BOX 1064 | | | | NAGUABO | PR | 00718 | |
| 287066 | LUZ M RODRIGUEZ NUNEZ | Address on file | | | | | | | |
| 705252 | LUZ M RODRIGUEZ PEREZ | URB LINDA VISTA NUM 16 | | | | CAMUY | PR | 00627 | |
| 705253 | LUZ M RODRIGUEZ RESTO | SABANA GARDENS | 21-3 CALLE 17 | | | CAROLINA | PR | 00983 | |
| 287067 | LUZ M RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 287068 | LUZ M RODRIGUEZ ZAYAS | Address on file | | | | | | | |
| 705254 | LUZ M ROJAS CACERES | BO JUNQUITO | 166 CALLE JAZMIN | | | HUMACAO | PR | 00791 | |
| 705255 | LUZ M ROJAS CACERES | HC 04 BOX 5060 | | | | HUMACAO | PR | 00791 | |
| 705257 | LUZ M ROJAS RIVERA | Address on file | | | | | | | |
| 705256 | LUZ M ROJAS RIVERA | Address on file | | | | | | | |
| 705258 | LUZ M ROLDAN MARTINEZ | 23 CALLE MIRAMAR ALTOS | | | | PONCE | PR | 00731 | |
| 705259 | LUZ M ROLON RIVERA | HC 2 BOX 6535 | | | | BARRANQUITAS | PR | 00794 | |
| 705260 | LUZ M ROMAN PLAZA | BO PALMAS | 160 CALLE CUCHARILLA INT | | | CATAÑO | PR | 00962 | |
| 287069 | LUZ M ROMAN ROMAN | Address on file | | | | | | | |
| 705261 | LUZ M ROQUE ORTIZ | BO GUAVATE | 23100 SECTOR ROQUE | | | CAYEY | PR | 00736 | |
| 705262 | LUZ M ROSA SANTANA | P O BOX 692 | | | | SAN LORENZO | PR | 00754 | |
| 705263 | LUZ M ROSA SOTO | HATO TEJAS | X 11 CALLE 4 | | | BAYAMON | PR | 00956 | |
| 287070 | LUZ M ROSA TORRES | Address on file | | | | | | | |
| 705264 | LUZ M ROSADO COLON | HC 4 BOX 4200 | | | | HUMACAO | PR | 00791 | |
| 287071 | LUZ M ROSADO NATAL | Address on file | | | | | | | |
| 287072 | LUZ M ROSADO REYES | Address on file | | | | | | | |
| 287073 | LUZ M ROSADO TORRES | Address on file | | | | | | | |
| 287074 | LUZ M ROSARIO CORDERO | Address on file | | | | | | | |
| 705265 | LUZ M ROSARIO MEDINA | URB SIERRA BAYAMON | 1 CALLE 31 | | | BAYAMON | PR | 00961 | |
| 705267 | LUZ M RUIZ COLON | Address on file | | | | | | | |
| 705268 | LUZ M RUIZ LEBRON | SANTA JUANA II | A 8 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 705269 | LUZ M RUIZ MERCADO | P O BOX 279 | | | | AGUADA | PR | 00602 | |
| 705266 | LUZ M RUIZ ORTIZ | HC 1 BOX 8287 | | | | GURABO | PR | 00778-9762 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2696 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 705270 | LUZ M RUIZ PACHECO | Address on file | | | | | | | |
| 287075 | LUZ M SALGADO BETANCOURT | Address on file | | | | | | | |
| 287076 | LUZ M SANABRIA ROSA | Address on file | | | | | | | |
| 705271 | LUZ M SANCHEZ LEON | PO BOX 8101 | | | | BAYAMON | PR | 00960 | |
| 287077 | LUZ M SANCHEZ ORTIZ | Address on file | | | | | | | |
| 705272 | LUZ M SANCHEZ PIZARRO | RES LAS MARGARITAS PROY 2 15 | EDIF 11 APT 474 | | | SAN JUAN | PR | 00915 | |
| 705273 | LUZ M SANCHEZ RODRIGUEZ | P O BOX 5857 | BO PALOMAS | | | COMERIO | PR | 00782 | |
| 705274 | LUZ M SANTANA | 58 CALLE MESTRE | | | | CABO ROJO | PR | 00623 | |
| 287078 | LUZ M SANTANA MALDONADO | Address on file | | | | | | | |
| 705275 | LUZ M SANTANA SANTOS | URB LOMA ALTA | P 16 CALLE 21 | | | CAROLINA | PR | 00986 | |
| 705276 | LUZ M SANTIAGO ALBINO | HC 02 BOX 6249 | | | | GUAYANILLA | PR | 00656 | |
| 287079 | LUZ M SANTIAGO CASTRO | Address on file | | | | | | | |
| 705277 | LUZ M SANTIAGO GONZALEZ | Address on file | | | | | | | |
| 705278 | LUZ M SANTIAGO ORTIZ | PO BOX 302 | | | | YABUCOA | PR | 00767 | |
| 705279 | LUZ M SANTOS MOLINA | 42 BDA SANDIN JUPITER | | | | VEGA BAJA | PR | 00693 | |
| 705280 | LUZ M SANTOS RODRIGUEZ | PUERTO NUEVO | 1013 CALLE 18 NE URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 287080 | LUZ M SARA LINARES GARCIA | Address on file | | | | | | | |
| 287081 | LUZ M SEGARRA ACEVEDO | Address on file | | | | | | | |
| 287082 | LUZ M SERGIO GUERRA | Address on file | | | | | | | |
| 287083 | LUZ M SERRANO FELICIANO | Address on file | | | | | | | |
| 287084 | LUZ M SERRANO FELICIANO | Address on file | | | | | | | |
| 705281 | LUZ M SERRANO FELICIANO | Address on file | | | | | | | |
| 705282 | LUZ M SERRANO GARCIA | HC 00867 BOX 20096 | | | | FAJARDO | PR | 00738 | |
| 704305 | LUZ M SERRANO PEREZ | PO BOX 52283 | | | | TOA BAJA | PR | 00950 | |
| 705283 | LUZ M SERRANO SERRANO | HC 56 BOX 4328 | | | | AGUADA | PR | 00602 | |
| 287085 | LUZ M SERRANO SOTO | Address on file | | | | | | | |
| 705284 | LUZ M SIERRA LOPEZ | P O BOX 7738 | | | | SAN JUAN | PR | 00916 | |
| 287086 | LUZ M SILVA RIOS | Address on file | | | | | | | |
| 705285 | LUZ M SOLIS | HC 1 BOX 5541 | | | | YABUCOA | PR | 00767 | |
| 705286 | LUZ M SOSA CABAN | 334 CALLE 22 DE JUNIO | | | | MOCA | PR | 00676 | |
| 705287 | LUZ M SOTO AROCHO | BOX 516 | | | | MOCA | PR | 00676 | |
| 705288 | LUZ M SOTO AROCHO | ESCUELA EFRAIN SANCHEZ HIDALGO | P O BOX 128 | | | MOCA | PR | 00676 | |
| 705289 | LUZ M SOTO CRUZ | Address on file | | | | | | | |
| 287087 | LUZ M SOTO SEGARRA | Address on file | | | | | | | |
| 705290 | LUZ M TERRON JIMENEZ | HC 2 BOX 9560 | | | | QUEBRADILLAS | PR | 00678 | |
| 287088 | LUZ M TIRADO PEREZ | Address on file | | | | | | | |
| 705291 | LUZ M TORRES | P O BOX 9020082 | | | | SAN JUAN | PR | 00902 0082 | |
| 287089 | LUZ M TORRES | Address on file | | | | | | | |
| 287090 | LUZ M TORRES COLON | Address on file | | | | | | | |
| 705292 | LUZ M TORRES DELGADO | BO MATUYAS ALTO | BOX 3988 | | | MAUNABO | PR | 00707 | |
| 705293 | LUZ M TORRES GARCIA | COND TORRES DE ANDALUCIA | II APT 609 | | | SAN JUAN | PR | 00926 | |
| 705294 | LUZ M TORRES MARTINEZ | Address on file | | | | | | | |
| 705295 | LUZ M TORRES NIEVES | H C 01 BOX 15728 | | | | COAMO | PR | 00769 | |
| 287091 | LUZ M TORRES ORTIZ | Address on file | | | | | | | |
| 287092 | LUZ M TORRES RAMIREZ | Address on file | | | | | | | |
| 705296 | LUZ M TORRES RAMISDEAYREF | HC 01 BOX 4545 | | | | ADJUNTAS | PR | 00601 | |
| 705297 | LUZ M TORRES RODRIGUEZ | FACTOR I | CASA 691 CALLE 18 | | | ARECIBO | PR | 00612 | |
| 287093 | LUZ M TORRES RODRIGUEZ | Address on file | | | | | | | |
| 705298 | LUZ M TORRES SANTIAGO | 73 CALLE ESTRELLA | | | | PONCE | PR | 00731 | |
| 705299 | LUZ M TORRES VALCACEL | Address on file | | | | | | | |
| 287094 | LUZ M TOUS FERNOS | Address on file | | | | | | | |
| 705300 | LUZ M VALENTIN MOYA | URB CORCHADO | 11 CALLE MIOSOTIS | | | ISABELA | PR | 00662 | |
| 705301 | LUZ M VALLE ORTIZ | HC 01 BOX 8243 | | | | CANOVANAS | PR | 00729 | |
| 705302 | LUZ M VARGAS | HC 7 BOX 2376 | | | | PONCE | PR | 00731 | |
| 287095 | LUZ M VARGAS | Address on file | | | | | | | |
| 846906 | LUZ M VARGAS HERNANDEZ | PO BOX 464 | | | | RINCON | PR | 00677 | |
| 705303 | LUZ M VAZQUEZ ACOSTA | Address on file | | | | | | | |
| 705304 | LUZ M VAZQUEZ AGOSTO | URB LOS LLANOS | B-18 CALLE 5 | | | ARECIBO | PR | 00612 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 705305 | LUZ M VAZQUEZ DIAZ | HC 03 BOX 7226 | | | | COMERIO | PR | 00782 | |
| 705306 | LUZ M VAZQUEZ FONTANEZ | HC 5 BOX 60589 | | | | CAGUAS | PR | 00725 | |
| 287096 | LUZ M VAZQUEZ MUNIZ | Address on file | | | | | | | |
| 705307 | LUZ M VAZQUEZ NATER | VISTA ALEGRE | 38 CALLE DELICIAS | | | BAYAMON | PR | 00959 | |
| 705308 | LUZ M VAZQUEZ RIVERA | VILLA DE CASTRO I 13 CALLE 600 | | | | CAGUAS | PR | 00725 | |
| 705309 | LUZ M VAZQUEZ TORRES | PO BOX 461 | | | | FLORIDA | PR | 00650 | |
| 705310 | LUZ M VEGA DELGADO | URB ALTURAS DE VEGA BAJA | 00 21 CALLE B | | | VEGA BAJA | PR | 00693 | |
| 287097 | LUZ M VEGA RAMIREZ | Address on file | | | | | | | |
| 705311 | LUZ M VEGA ROSADO | PO BOX 2072 | | | | CAYEY | PR | 00736 | |
| 705312 | LUZ M VEGA SANTANA | Address on file | | | | | | | |
| 287098 | LUZ M VEGA VARGAS | Address on file | | | | | | | |
| 705314 | LUZ M VELAZQUEZ | COND STA JUANA | APT 1203 | | | CAGUAS | PR | 00725 | |
| 705313 | LUZ M VELAZQUEZ | HC 30 BOX 31138 | | | | SAN LORENZO | PR | 00754-9712 | |
| 705315 | LUZ M VELAZQUEZ CARMONA | BO CACAO | HC 02 BOX 15409 | | | CAROLINA | PR | 00985 | |
| 287099 | LUZ M VELAZQUEZ CRESPO | Address on file | | | | | | | |
| 705316 | LUZ M VELEZ ESTRADA | HC 5 BOX 57620 | | | | MAYAGUEZ | PR | 00680 | |
| 705317 | LUZ M VELEZ GOYCO | Address on file | | | | | | | |
| 705318 | LUZ M VELEZ PEREZ | Address on file | | | | | | | |
| 705319 | LUZ M VELEZ PEREZ | Address on file | | | | | | | |
| 287100 | LUZ M VENDRELL COLON | Address on file | | | | | | | |
| 287101 | LUZ M VICENTE MARQUEZ | Address on file | | | | | | | |
| 287102 | LUZ M VIERA MALDONADO | Address on file | | | | | | | |
| 287103 | LUZ M VILLANUEVA CORDERO | Address on file | | | | | | | |
| 287104 | LUZ M. ADORNO BARROSO | LCDA. YESENIA OJEDA ARNAU | 84 PASEO DEL ATENAS SUITE 1 | | | MANATÍ | PR | 00674 | |
| 287105 | LUZ M. ALEMAN GARCIA | Address on file | | | | | | | |
| 287106 | Luz M. Alicea Aleman | Address on file | | | | | | | |
| 287107 | LUZ M. APONTE TORRES | Address on file | | | | | | | |
| 2152211 | LUZ M. ARROYO RIVERA | EST REALES 94 | CALLE PRINCIPE GUILLERMO | | | GUAYNABO | PR | 00969 | |
| 2150524 | LUZ M. CARRASQUILLO FLORES | C/O TRANSPORTE ESCOLAR LUZ M. INC. | CARR. #3, KM 9.5, RAMAL 857 | SECTOR LOS CARRASQUILLO, BO. CARRUZO | | CAROLINA | PR | 00987 | |
| 287108 | LUZ M. CEDENO RIVERA | Address on file | | | | | | | |
| 287109 | LUZ M. COLLAZO FIGUEROA | Address on file | | | | | | | |
| 287110 | LUZ M. COLORADO SALAZAR | Address on file | | | | | | | |
| 287111 | LUZ M. COLORADO SALAZAR | Address on file | | | | | | | |
| 287112 | LUZ M. CORDERO VEGA | Address on file | | | | | | | |
| 287114 | LUZ M. CORREA GUERRA | Address on file | | | | | | | |
| 287115 | LUZ M. DE JESUS ORTIZ | Address on file | | | | | | | |
| 287116 | LUZ M. DE LEON RAMOS | Address on file | | | | | | | |
| 287117 | LUZ M. DIAZ COTTO | Address on file | | | | | | | |
| 705320 | LUZ M. DIAZ RESTO | Address on file | | | | | | | |
| 287118 | LUZ M. DIAZ ROMAN | Address on file | | | | | | | |
| 287119 | LUZ M. ESTELA REYES | Address on file | | | | | | | |
| 287120 | LUZ M. ESTELA/HOGAR LUZ M. ESTELA | Address on file | | | | | | | |
| 287121 | LUZ M. FIGUEROA GARCIA | Address on file | | | | | | | |
| 287122 | LUZ M. FLORES SANTIAGO | Address on file | | | | | | | |
| 287123 | LUZ M. FUENTES PAGAN | Address on file | | | | | | | |
| 705321 | LUZ M. GARCIA BRAVO | Address on file | | | | | | | |
| 705322 | LUZ M. GARCIA BRAVO | Address on file | | | | | | | |
| 287124 | LUZ M. GARCIA RIVERA/ LA SAGRADA FAMILIA | Address on file | | | | | | | |
| 705323 | LUZ M. GONZALEZ NIEVES | PO BOX 4131 | | | | AGUADILLA | PR | 00603 | |
| 705324 | LUZ M. GONZALEZ-MARRERO | Address on file | | | | | | | |
| 287125 | LUZ M. GUADALUPE DIAZ | Address on file | | | | | | | |
| 287126 | LUZ M. HERNANDEZ MARTINEZ | LCDO. JORGE E. RAMOS MORA(ABOGADO ASEGURADORA) | PMB 790 | 138 AVE. WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6013 | |
| 287127 | LUZ M. HERNANDEZ MARTINEZ | LCDO. LUIS E. GERVITZ CARBONELL | EDIF NATIONAL PLAZA | 431 AVE Ponce DE LEON | OFIC 1607 | SAN JUAN | PR | 00917 | |
| 287128 | LUZ M. MELENDEZ GONZALEZ | Address on file | | | | | | | |
| 287129 | LUZ M. MENDEZ DE RODRIGUEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 287130 | LUZ M. MOLINA ALFONSO | Address on file | | | | | | | |
| 705325 | LUZ M. MOLINA ALFONSO | Address on file | | | | | | | |
| 705326 | LUZ M. MOLINA ALFONSO | Address on file | | | | | | | |
| 705327 | LUZ M. MONTALVO SANTIAGO | HC 02PO BOX 12361 | | | | SAN GERMAN | PR | 00683 | |
| 705328 | LUZ M. MORALES | SABANA LLANA | 1041 C/PALMA | | | SAN JUAN | PR | 00907 | |
| 287131 | LUZ M. MORALES MARQUEZ | Address on file | | | | | | | |
| 287132 | LUZ M. MORALES RIVERA | Address on file | | | | | | | |
| 705329 | LUZ M. MORGES PEDRAZA | Address on file | | | | | | | |
| 287133 | LUZ M. MUNIZ HERNANDEZ | Address on file | | | | | | | |
| 287134 | LUZ M. MUNIZ ORTIZ | Address on file | | | | | | | |
| 287135 | LUZ M. MUNIZ ORTIZ | Address on file | | | | | | | |
| 287136 | LUZ M. MUNIZ ORTIZ | Address on file | | | | | | | |
| 287137 | LUZ M. OLIVO RIVERA | Address on file | | | | | | | |
| 287138 | LUZ M. ORTIZ CALDERON | LCDA. KILMARIS MALDONADO PÉREZ | UNIVERSAL INSURANCE COMPANY | PO BOX 11155 | | SAN JUAN | PR | 00922-1155 | |
| 287139 | LUZ M. ORTIZ CALDERON | LCDA. YAZMET PÉREZ GIUSTI | PMB 914 | #138 AVE. WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6013 | |
| 287140 | LUZ M. ORTIZ CALDERON | LCDO. RAMÓN L. MARTÍNEZ VEGA | 130 ELEANOR ROOSEVELT | | | SAN JUAN | PR | 00918-3105 | |
| 287141 | LUZ M. ORTIZ INFANTE | Address on file | | | | | | | |
| 287142 | Luz M. Ortiz Meléndez | Address on file | | | | | | | |
| 287143 | Luz M. Pena Pena | Address on file | | | | | | | |
| 287144 | LUZ M. PEREZ BETANCOURT | Address on file | | | | | | | |
| 287145 | LUZ M. PEREZ SANTIAGO | Address on file | | | | | | | |
| 287146 | LUZ M. PIMENTEL RIVERA | Address on file | | | | | | | |
| 287147 | LUZ M. PIMENTEL RIVERA | Address on file | | | | | | | |
| 1641030 | Luz M. Ramirez Velez y Wilfredo Galarza Ramirez | Address on file | | | | | | | |
| 705330 | LUZ M. RAMOS VELAZQUEZ | UNIVERSITY GARDENS | 775 CALLE SORBN URB UNIVERSITY GDNS | | | SAN JUAN | PR | 00927 | |
| 705331 | LUZ M. RIOS CEPEDA | LEVITTOWN | CL19 CAL DR ABLRD M FRR URB LEVITTO | | | TOA BAJA | PR | 00949 | |
| 287148 | LUZ M. RIVERA FUENTES | Address on file | | | | | | | |
| 287149 | LUZ M. RIVERA ROLON | Address on file | | | | | | | |
| 287150 | LUZ M. RIVERA ROMAN | Address on file | | | | | | | |
| 705332 | LUZ M. ROBLES BENITO | HIGHLAND PARK 697 | CALLE CIPRES | | | SAN JUAN | PR | 00924 | |
| 705333 | LUZ M. ROMAN CASTRO | EDIF 3 APTO 9 RES. EL PRADO | | | | SA JUAN | PR | 00926 | |
| 287151 | LUZ M. ROSADO CARRILLO | Address on file | | | | | | | |
| 705334 | LUZ M. ROSADO NATAL | HC 01 BOX 17433 | | | | AGUADILLA | PR | 00603 | |
| 287152 | LUZ M. ROSADO NATAL | Address on file | | | | | | | |
| 287153 | LUZ M. SARA LINARES GARCIA | Address on file | | | | | | | |
| 705335 | LUZ M. VAZQUEZ DIAZ | Address on file | | | | | | | |
| 705336 | LUZ M. VAZQUEZ DIAZ | Address on file | | | | | | | |
| 705337 | LUZ M. VEGA MONSERRAT | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 705339 | LUZ M. VEGA ORTIZ | Address on file | | | | | | | |
| 705338 | LUZ M. VEGA ORTIZ | Address on file | | | | | | | |
| 705340 | LUZ M. VEGA ORTIZ | Address on file | | | | | | | |
| 287154 | LUZ M. VELAZQUEZ FELICIANO | Address on file | | | | | | | |
| 705341 | LUZ M.CABEZUDO PEREZ | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 705342 | LUZ MA. SANABRIA | Address on file | | | | | | | |
| 705343 | LUZ MABEL DEL VALLE MARTINEZ | URB EXT ALTURAS DE HATO NUEVO | M 1 CALLE 7 | | | GURABO | PR | 00778 | |
| 287155 | LUZ MABEL DEL VALLE MARTINEZ | Address on file | | | | | | | |
| 287156 | LUZ MAGALY COTTO RIVERA | Address on file | | | | | | | |
| 705344 | LUZ MAGARERT GONZALEZ DIANA | Address on file | | | | | | | |
| 705345 | LUZ MAIRY M LOPEZ RODRIGUEZ | EL CONQUISTADOR | H 24 AVE HERNAN CORTES | | | TRUJILLO ALTO | PR | 00976 | |
| 704287 | LUZ MALAVE MARTINEZ | PMB 342 PO BOX 8650 | | | | MAYAGUEZ | PR | 00681 | |
| 287157 | LUZ MALAVE MARTINEZ | Address on file | | | | | | | |
| 287158 | LUZ MALDONADO CALDERON | Address on file | | | | | | | |
| 705346 | LUZ MALDONADO RIVERA | BO TORRECILLAS | BOX 7 CALLE 12 | | | MOROVIS | PR | 00687 | |
| 705347 | LUZ MARCANO GARCIA | P O BOX 222 | | | | GURABO | PR | 00778 | |
| 705348 | LUZ MARGARITA CARABALLO AROCHO | Address on file | | | | | | | |
| 705349 | LUZ MARGARITA CARRION DIAZ | HC 04 BOX 4816 | | | | HUMACAO | PR | 00791 | |
| 705350 | LUZ MARGARITA ORTIZ RIOS | URB MARIOLGA | R 16 CALLE SAN MARCOS | | | CAGUAS | PR | 00725 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 705351 | LUZ MARIA ACEVEDO HERNANDEZ | Address on file | | | | | | | |
| 705352 | LUZ MARIA ACOSTA LUIS | P O BOX 37022 AIRPORT STATION | | | | SAN JUAN | PR | 00937-0022 | |
| 705353 | LUZ MARIA ACOSTA LUIS | RES ROBERTO CLEMENTE | EDIF B 13 APT 4 | | | CAROLINA | PR | 00986 | |
| 287159 | LUZ MARIA ARROYO HEREDIA | Address on file | | | | | | | |
| 846907 | LUZ MARIA BERRIOS TORRES | URB EL PLANTIO | A33 CALLE BUCARE | | | TOA BAJA | PR | 00949 | |
| 287160 | LUZ MARIA CARDONA DE TORRES | Address on file | | | | | | | |
| 705354 | LUZ MARIA CARRASQUILLO DOMINQUEZ | P O 9261 | | | | CAGUAS | PR | 00725 | |
| 705355 | LUZ MARIA CASTRO CRISPIN | SAINT JUST | 235 CALLE 4 | | | CAROLINA | PR | 00986 | |
| 705357 | LUZ MARIA COLON DE YOSHIURA | CALLE WASHINGTON 699 | URB. LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| 705356 | LUZ MARIA COLON DE YOSHIURA | PO BOX 9066600 | | | | SAN JUAN | PR | 00906-6600 | |
| 287161 | LUZ MARIA FEBUS ORTIZ | Address on file | | | | | | | |
| 287162 | LUZ MARIA FLORES DONES | Address on file | | | | | | | |
| 705358 | LUZ MARIA GARCIA BRUNO | URB VERDE MAR | 246 CALLE 10 | | | HUMACAO | PR | 00741 | |
| 705359 | LUZ MARIA GARCIA RIVERA | URB SIERRA LINDA | F 23 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 846854 | LUZ MARIA GUZMAN SANTIAGO | PO BOX 878 | | | | GUAYAMA | PR | 00785 | |
| 846908 | LUZ MARIA LOPEZ SOTO | PO BOX 3538 | | | | MAYAGUEZ | PR | 00681-3538 | |
| 287163 | LUZ MARIA MARQUEZ FIGUEROA | Address on file | | | | | | | |
| 705360 | LUZ MARIA MARTINEZ BAEZ | BO SONADORA SECT LOPEZ CASES | PARCELA 47 | | | GUAYNABO | PR | 00925 | |
| 705361 | LUZ MARIA MARTINEZ MORALES | HC 1 BOX 8206 | | | | YAUCO | PR | 00698 | |
| 705362 | LUZ MARIA MATEU SIMO | 2206 PARK BOULEVARD | | | | SAN JUAN | PR | 00913 | |
| 705363 | LUZ MARIA MATEJ SIMO | PARQUE DE LAS FLORES | APT 1101 | | | CAROLINA | PR | 00987 | |
| 705364 | LUZ MARIA MELENDEZ ROSA | Address on file | | | | | | | |
| 705365 | LUZ MARIA MERCADO | BO FIGUEROA | 56 CALLE A | | | SAN JUAN | PR | 00907 | |
| 846909 | LUZ MARIA MIRANDA DBA FLORISTERIA TATY | PO BOX 752 | | | | AÑASCO | PR | 00610-0752 | |
| 705366 | LUZ MARIA NEGRON | COND LOS ROBLES | G 9 APT EDIF A | | | SAN JUAN | PR | 00927-4263 | |
| 287164 | LUZ MARIA OROZCO CRUZ | Address on file | | | | | | | |
| 705367 | LUZ MARIA ORTIZ LANZO | HC 01 BOX 6067 | | | | LOIZA | PR | 00772 | |
| 287165 | LUZ MARIA OTERO ALVARADO | Address on file | | | | | | | |
| 705368 | LUZ MARIA PLAZA OSORIO | BO LAS CUEVAS | 446 CALLE ESPIRITU SANTO | | | LOIZA | PR | 00772 | |
| 287166 | LUZ MARIA RIOS HERNANDEZ | Address on file | | | | | | | |
| 287167 | LUZ MARIA RIOS ROSARIO | Address on file | | | | | | | |
| 287168 | LUZ MARIA RIVERA BURGOS | Address on file | | | | | | | |
| 287169 | LUZ MARIA RIVERA CRUZ | Address on file | | | | | | | |
| 705369 | LUZ MARIA RIVERA LUGO | Address on file | | | | | | | |
| 705370 | LUZ MARIA RIVERA MARRERO | RR - 02 BOX 8084 | QDA CRUZ | | | TOA ALTA | PR | 00953 | |
| 287170 | LUZ MARIA RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 705371 | LUZ MARIA ROJAS RAMIREZ | 96 CALLE BETANIA FINAL | | | | TRUJILLO ALTO | PR | 00976 | |
| 287171 | LUZ MARIA ROJAS RIVERA | Address on file | | | | | | | |
| 287172 | LUZ MARIA ROSA ORTIZ | Address on file | | | | | | | |
| 287173 | LUZ MARIA SANTIAGO | Address on file | | | | | | | |
| 705372 | LUZ MARIA SANTIAGO ARROYO | RES EL PRADO | EDF 44 APT 215 | | | SAN JUAN | PR | 00924 | |
| 287174 | LUZ MARIA SANTIAGO MORALES | Address on file | | | | | | | |
| 705373 | LUZ MARIA SANTOS ALAMO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 287175 | LUZ MARIA SANTOS MONTANEZ | Address on file | | | | | | | |
| 705375 | LUZ MARIA VALDES MOLINA | BO INGENIO | 341 CALLE PALMA | | | TOA BAJA | PR | 00949 | |
| 705376 | LUZ MARIA VALENCIA RIVERA | URB JARDINES DE ARECIBO | 8 CALLE K | | | ARECIBO | PR | 00612 | |
| 705377 | LUZ MARIA VEGA HERNANDEZ | Address on file | | | | | | | |
| 287177 | LUZ MARIA VILLEGAS RESTREPO | Address on file | | | | | | | |
| 705378 | LUZ MARIA ZAYAS RIVERA | HC 01 BOX 3542 | | | | BARRANQUITAS | PR | 00794 | |
| 287178 | LUZ MARIE GRANDE PEREZ | Address on file | | | | | | | |
| 705379 | LUZ MARIE GRANDE PEREZ LUZ D PEREZ RIOS | PORTAL DE LA REINA | APRT 135 | | | SAN JUAN | PR | 00924 | |
| 287179 | LUZ MARIE RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 287180 | LUZ MARIE RODRIGUEZ QUIJONEZ | Address on file | | | | | | | |
| 705380 | LUZ MARIE T SHIRTS / HECTOR L NIEVES | PO BOX 560253 | | | | GUAYANILLA | PR | 00656-0253 | |
| 705381 | LUZ MARILUZ DONES | P O BOX 2866 | | | | CAROLINA | PR | 00984 | |
| 705383 | LUZ MARINA COLON | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2700 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 705384 | LUZ MARINA LABORDE RIVERA | Address on file | | | | | | | |
| 705382 | LUZ MARINA MARTIR RODRIGUEZ | CIUDAD DE ORO | 522 APTO 522 CALLE BIENESTAR | | | ISABELA | PR | 00662 | |
| 846910 | LUZ MARITZA DIAZ PEREZ | URB JARD DE SANTO DOMINGO | C-13 CALLE 3A | | | JUANA DIAZ | PR | 00795 | |
| 705385 | LUZ MARRERO HERNANDEZ | EXT MARISOL | 6 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 705386 | LUZ MARTINEZ MARTINEZ | COND CONDADO DEL MAR | 20 CALLE DELCASSE APTO 501 | | | SAN JUAN | PR | 00907 | |
| 705387 | LUZ MARTINEZ NATAL | Address on file | | | | | | | |
| 705388 | LUZ MARTINEZ NATAL | Address on file | | | | | | | |
| 287181 | LUZ MARY SANTANA RODRIGUEZ | Address on file | | | | | | | |
| 705389 | LUZ MATOS | PARCELAS FALU | 286 CALLE 32 | | | SAN JUAN | PR | 00924 | |
| 705390 | LUZ MATOS COLLAZO | URB VILLAS DEL CASTRO | II 2 CALLE 600 | | | CAGUAS | PR | 00725 | |
| 705391 | LUZ MATOS GUTIERREZ | APARTADO 1762 | | | | C AYEY | PR | 00737 | |
| 705392 | LUZ MAYRA RODRIGUEZ | HC 01 BOX 11732 | | | | CAROLINA | PR | 00985 | |
| 705393 | LUZ MEDINA COLON | EXT VILLA RITA | BB 15 CALLE 26 | | | SAN SEBASTIAN | PR | 00685 | |
| 705394 | LUZ MEDINA CRUZ | GALATEO BAJO | BUZON 5 193 SECTOR LA PALMA | | | ISABELA | PR | 00662 | |
| 705395 | LUZ MEDINA DIAZ | URB SANTA JUANITA | W A 3 CALLE TORRENGH SUR | | | BAYAMON | PR | 00956 | |
| 287182 | LUZ MEDINA IRIZARRY | Address on file | | | | | | | |
| 705396 | LUZ MEDINA RODRIGUEZ | SECTOR PARCELAS CAMUY ARRIBA | | | | CAMUY | PR | 00627 | |
| 705397 | LUZ MEJIAS DUARTE | SECTOR VILLA PALMERAS | 310 CALLE PALACIOS | | | SAN JUAN | PR | 00915 | |
| 846911 | LUZ MELBA VALLE ROMAN | HC 1 BOX 10833 | | | | ARECIBO | PR | 00612 | |
| 705398 | LUZ MELENDEZ | 128 CALLE NORTE | | | | DORADO | PR | 00646 | |
| 287183 | LUZ MELENDEZ | Address on file | | | | | | | |
| 287184 | LUZ MELENDEZ PADILLA | Address on file | | | | | | | |
| 287185 | LUZ MENDEZ VEGA | Address on file | | | | | | | |
| 287186 | LUZ MENDOZA ARCE | Address on file | | | | | | | |
| 287187 | LUZ MENDOZA SANCHEZ | Address on file | | | | | | | |
| 846912 | LUZ MERARI GOTAY RAMOS | BO SAN ISIDRO | 170-A CALLE 3 | | | CANOVANAS | PR | 00729 2655 | |
| 705399 | LUZ MERCADO HERNANDEZ | HC 1 BOX 3953 | | | | QUEBRADILLAS | PR | 00678 | |
| 705400 | LUZ MERCEDES NEGRON BLANCO | PO BOX 1565 | | | | RIO GRANDE | PR | 00745 | |
| 287188 | LUZ MERY OSPINA CORTES | Address on file | | | | | | | |
| 287189 | LUZ MIGDALIA RIVERA ATANACIO | Address on file | | | | | | | |
| 705401 | LUZ MIGDALIA VELEZ RODRIGUEZ | 700 COND MIRAMAR APTO 203 | | | | SAN JUAN | PR | 00907 | |
| 705402 | LUZ MIGNELIA TORRES PEREZ | Address on file | | | | | | | |
| 705403 | LUZ MILAGROS ACEVEDO | BO BAYAMONCITO | CARR 156 RAMAL 790 KM 0.2 | | | AGUAS BUENAS | PR | 00703 | |
| 846913 | LUZ MILAGROS CAMILO NAZARIO | HC 02 BOX 69457 | | | | LAS PIEDRAS | PR | 00771-9770 | |
| 705404 | LUZ MILAGROS CRUZ LOPEZ | HC 11 BOX 12102 | | | | HUMACAO | PR | 00791 | |
| 287190 | LUZ MILAGROS JEREZ ABREU | Address on file | | | | | | | |
| 705405 | LUZ MILAGROS RIVERA | AVE CEMENTERIO NACIONAL | 190 BOX 12 HATO TEJAS | | | BAYAMON | PR | 00959 | |
| 287191 | LUZ MINAYA GARCIA | Address on file | | | | | | | |
| 287192 | LUZ MINAYA GARCIA | Address on file | | | | | | | |
| 705406 | LUZ MINERVA GONZALEZ COLON | Address on file | | | | | | | |
| 287193 | LUZ MINERVA ISALES OSORIO | Address on file | | | | | | | |
| 287194 | LUZ MINERVA LAUREANO SANTIAGO | Address on file | | | | | | | |
| 287195 | LUZ MINERVA LAUREANO SANTIAGO | Address on file | | | | | | | |
| 705407 | LUZ MINERVA PEXA VEGA | BO OBRERO 503 | CALLE TAPIA | | | SAN JUAN | PR | 00915 | |
| 705408 | LUZ MINERVA QUINTERO ROSARIO | EDIF 3 APT 34 R/MONTE HATILLO | | | | SAN JUAN | PR | 00926 | |
| 705409 | LUZ MINERVA RODRIGUEZ | COND JARDINES DE VALENCIA APTO 1303 | CALLE PEREIRA | | | SAN JUAN | PR | 00923 | |
| 705410 | LUZ MINERVA ROLDAN FLORES | COND SKY TOWER 11 7D | | | | SAN JUAN | PR | 00926 | |
| 287196 | LUZ MINERVA ROMAN LOPEZ | Address on file | | | | | | | |
| 287197 | LUZ MIRIAM PEREZ MESTRES | Address on file | | | | | | | |
| 287198 | LUZ MIRIAM VAZQUEZ NATER | Address on file | | | | | | | |
| 705411 | LUZ MIRZA RODRIGUEZ DE PELLICIER | P O BOX 715 | | | | YAUCO | PR | 00698-0715 | |
| 705412 | LUZ MOJICA FERNANDEZ | VILLA PALMERAS | 311 CALLE DEL RIO | | | SAN JUAN | PR | 00915 | |
| 705413 | LUZ MORALES CRUZ | URB COUNTRY CLUB | HW 34 CALLE 253 | | | CAROLINA | PR | 00982 | |
| 287199 | LUZ MORALES GUZMAN | Address on file | | | | | | | |
| 287200 | LUZ MORALES MOLINA | Address on file | | | | | | | |
| 287201 | LUZ MORALES ORTIZ | Address on file | | | | | | | |
| 705414 | LUZ MORALES PEREZ | HC 5 BOX 25267 | | | | CAMUY | PR | 00627 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 53346 | LUZ MORALES RAMOS, BLANCA | Address on file | | | | | | | |
| 705415 | LUZ MORILLO RAMIREZ | VILLAS DE CANEY | M 8 CALLE 19 | | | TRUJILLO ALTO | PR | 00976 | |
| 705416 | LUZ MUXIZ RAMOS | PO BOX 505 | | | | LAS MARIAS | PR | 00670 | |
| 705417 | LUZ MYRIAM DIAZ ORTIZ | RES MANUEL A PEREZ | EDF A 10 APT 106 | | | SAN JUAN | PR | 00983 | |
| 287202 | LUZ MYRTA FONTANEZ VILLALOBOS | Address on file | | | | | | | |
| 287203 | LUZ N ACEVEDO PEREZ | Address on file | | | | | | | |
| 705419 | LUZ N ACEVEDO VELEZ | VALLE DE CERRO GORDO | W 1 CALLE ONIX | | | BAYAMON | PR | 00957 | |
| 287204 | LUZ N ANDUJAR MELENDEZ | Address on file | | | | | | | |
| 705418 | LUZ N ANDUJAR MELENDEZ | Address on file | | | | | | | |
| 705420 | LUZ N ARCE TORRES / WANDYS CATERING | EE 28 N 14 URB GLENVIEW GARDENS | | | | PONCE | PR | 00730 | |
| 705421 | LUZ N AROCHO AVILA | HC 02 BOX 8433 | | | | QUEBRADILLAS | PR | 00678 | |
| 287205 | LUZ N AROCHO AVILA | Address on file | | | | | | | |
| 705422 | LUZ N BELTRAN RODRIGUEZ | JARDINES DE CAPARRA | Y 4 CALLE 43 | | | BAYAMON | PR | 00959 | |
| 705423 | LUZ N BERMUDEZ AGOSTO | REPARTO METROPOLITANO | 1152 CALLE 40 SE | | | SAN JUAN | PR | 00921 | |
| 705424 | LUZ N BERNARD QUILES | BO CIBUCO | BOX 9348 | | | COROZAL | PR | 00783 | |
| 705425 | LUZ N BERNARD QUILES | HC 02 BOX 9348 | | | | COROZAL | PR | 00783 | |
| 705426 | LUZ N BORGES ALVARADO | URB ALTURAS DE SAN JOSE | 15 CALLE 19 | | | SABANA GRANDE | PR | 00637 | |
| 705427 | LUZ N BURGOS GARCIA | LA LOMA | HC 01 BOX 3417 | | | BARRANQUITA | PR | 00794 | |
| 705428 | LUZ N CALDERON OLMO | PO BOX 337 | | | | LOIZA | PR | 00772 | |
| 705429 | LUZ N CANDELARIA CAMACHO | PMB 1750 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 287206 | LUZ N CANDELARIA CAMACHO | Address on file | | | | | | | |
| 705430 | LUZ N CARRERO DE CATALA | HC 1 BOX 9550 | | | | CABO ROJO | PR | 00623 | |
| 705431 | LUZ N CARRION AGOSTO | Address on file | | | | | | | |
| 705432 | LUZ N CASANOVA CUEVAS | VILLA CRISTIANA | B 12 CALLE 3 | | | COAMO | PR | 00769 | |
| 705433 | LUZ N CASTILLO RIVERA | MONTE HATILLO | EDIF 7 APT 84 | | | SAN JUAN | PR | 00924 | |
| 704309 | LUZ N CENTENO HERNANDEZ | BOX 1108 | | | | SABANA SECA | PR | 00952 | |
| 846914 | LUZ N CHICO ACEVEDO | RR 02 BOX 3411 | | | | AÑASCO | PR | 00610 | |
| 846915 | LUZ N COLON GONZALEZ | HC 30 BOX 31742 | | | | SAN LORENZO | PR | 00754 | |
| 287207 | LUZ N COLON OCASIO | Address on file | | | | | | | |
| 287208 | LUZ N CORDERO CANCEL | Address on file | | | | | | | |
| 287209 | LUZ N CORDERO CANCEL | Address on file | | | | | | | |
| 705435 | LUZ N CORDERO CASTRO | P O BOX 140073 | | | | ARECIBO | PR | 00614 | |
| 705436 | LUZ N CORDERO VELEZ | Address on file | | | | | | | |
| 705437 | LUZ N CRUZ FIGUEROA | Address on file | | | | | | | |
| 705438 | LUZ N CRUZ GUZMAN | BO PLAYITA CORTADA | 9 602 C1 | | | SANTA ISABEL | PR | 00757 | |
| 705439 | LUZ N CRUZ GUZMAN | PLAYITA CORTADA | 602 C1 NUM. 9 | | | STA. ISABEL | PR | 00757 | |
| 287210 | LUZ N CRUZ MADERA | Address on file | | | | | | | |
| 287211 | LUZ N CRUZ VARGAS | Address on file | | | | | | | |
| 705440 | LUZ N DAVILA ACEVEDO | BO MARICUTANA | 101 SEC EL HOYO | | | HUMACAO | PR | 00791 | |
| 287212 | LUZ N DEL VALLE ROSARIO | Address on file | | | | | | | |
| 705441 | LUZ N ENCARNACION GONZALEZ | RES FELIPE S OSORIO | EDIF 8 APT 32 | | | CAROLINA | PR | 00985 | |
| 705442 | LUZ N ESCOBALES RAMIREZ | PO BOX 1392 | | | | LARES | PR | 00669 | |
| 287213 | LUZ N ESPADA ORTIZ | Address on file | | | | | | | |
| 287214 | LUZ N ESTEVEZ RODRIGUEZ | Address on file | | | | | | | |
| 846916 | LUZ N FELICIANO PIÑERO | PO BOX 2233 | | | | BAYAMON | PR | 00960-2233 | |
| 705443 | LUZ N FIGUEROA NUBOA | REXVILLE | BL 1 CALLE 31 | | | BAYAMON | PR | 00957 | |
| 287215 | LUZ N FIGUEROA RIVERA | Address on file | | | | | | | |
| 287216 | LUZ N FIGUEROA RODRIGUEZ | Address on file | | | | | | | |
| 705445 | LUZ N FIGUEROA SANTIAGO | RES. LAS GLADIOLAS EDIF.301 APT 904 | | | | SAN JUAN | PR | 00917 | |
| 846918 | LUZ N GALINDO RIVERA | C15 URB MIRADOR UNIVERSITARIO | | | | CAYEY | PR | 00736-5083 | |
| 287216 | LUZ N GARCIA GONZALEZ | Address on file | | | | | | | |
| 282217 | LUZ N GAUD MORALES PC | URB LIRIOS CALA | 44 SAN IGNACIO | | | JUNCOS | PR | 00777 | |
| 705446 | LUZ N GAUDI | 4TA SECC LEVITTOWN | A K 2 PASEO MAGDALENA | | | TOA BAJA | PR | 00949 | |
| 705447 | LUZ N GONZALEZ RODRIGUEZ | PO BOX 70184 | | | | SAN JUAN | PR | 00936-8184 | |
| 287218 | LUZ N GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 705448 | LUZ N GONZALEZ TORRES | Address on file | | | | | | | |
| 705449 | LUZ N GONZALEZ VELEZ | PO BOX 66S | | | | LARES | PR | 00669 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2702 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 705450 | LUZ N GORRITZ VEGA | Address on file | | | | | | | |
| 705452 | LUZ N HERNANDEZ DAVILA | Address on file | | | | | | | |
| 705451 | LUZ N HERNANDEZ DAVILA | Address on file | | | | | | | |
| 705453 | LUZ N HERNANDEZ TORRES | H C 1 BOX 6523 | | | | GUAYNABO | PR | 00971 | |
| 705454 | LUZ N IRIZARRY MALDONADO | Address on file | | | | | | | |
| 705455 | LUZ N LABOY SANTOS | HC 1 BOX 5079 | | | | YABUCOA | PR | 00767-9664 | |
| 705456 | LUZ N LABOY SANTOS | PO BOX 1594 | | | | YABUCOA | PR | 00767 | |
| 287219 | LUZ N LEBRON | Address on file | | | | | | | |
| 705457 | LUZ N LEBRON LEBRON | Address on file | | | | | | | |
| 287220 | LUZ N LOPEZ FLORES | Address on file | | | | | | | |
| 705458 | LUZ N LOPEZ RIVERA | Address on file | | | | | | | |
| 287221 | LUZ N LOPEZ RIVERA | Address on file | | | | | | | |
| 705459 | LUZ N LUGO MERCADO | BO PASO PALMAS | HC 01 BOX 3703 | | | JAYUYA | PR | 00641-9604 | |
| 287222 | LUZ N LUNA LEON | Address on file | | | | | | | |
| 287223 | LUZ N MALDONADO MUNIZ | Address on file | | | | | | | |
| 705460 | LUZ N MANGUAL | RES FALIN TORRECH | EDIF 29 APTO 198 | | | BAYAMON | PR | 00961 | |
| 705461 | LUZ N MARTINEZ RODRIGUEZ | HC 1 BOX 5290 | | | | BARCELONETA | PR | 00617 | |
| 287224 | LUZ N MARTINEZ TORRES | Address on file | | | | | | | |
| 705462 | LUZ N MEDINA FIGUEROA | BDA BUENA VISTA | 161 CALLEJON B | | | SAN JUAN | PR | 00918 | |
| 287225 | LUZ N MEDINA LUGO | Address on file | | | | | | | |
| 705463 | LUZ N MEDINA SCHAIMELY | Address on file | | | | | | | |
| 705464 | LUZ N MELENDEZ LUNA | URB VERSALLES | B21 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 705465 | LUZ N MELENDEZ RODRIGUEZ | HC 3 BOX 9672 | | | | BARRANQUITAS | PR | 00794 | |
| 705466 | LUZ N MOCZO MATIAS | Address on file | | | | | | | |
| 705467 | LUZ N MOLINA DIAZ | URB PLAZA DE LAS FUENTES | 1119 CALLE FRANCIA | | | TOA ALTA | PR | 00953 | |
| 705468 | LUZ N MONSERRAT RAMOS | LEVITOWN | G 6 CALLE MIRELLA OESTE | | | TOA BAJA | PR | 00949 | |
| 287226 | LUZ N MONTES RABRI | Address on file | | | | | | | |
| 287227 | LUZ N MORALES PEREZ | Address on file | | | | | | | |
| 705469 | LUZ N MUNDO RODRIGUEZ | CONDOMINIO MUNDO FELIZ | APT 1203 ISLA VERDE | | | CAROLINA | PR | 00913 | |
| 705470 | LUZ N NEGRON RODRIGUEZ | RES ALTURAS DE ISABELA | EDIF 14 APT 73 | | | ISABELA | PR | 00662 | |
| 287228 | LUZ N NIEVES | Address on file | | | | | | | |
| 287229 | LUZ N NIEVES CARDONA | Address on file | | | | | | | |
| 705471 | LUZ N NIEVES OLIVERAS | URB TERR DE GUAYNABO | E 34 CALLE JAZMIN | | | GUAYNABO | PR | 00969 | |
| 287230 | LUZ N NUNEZ LOPEZ | Address on file | | | | | | | |
| 705472 | LUZ N OJEDA COTTO | Address on file | | | | | | | |
| 287231 | LUZ N ORTIZ | Address on file | | | | | | | |
| 705473 | LUZ N ORTIZ DAVILA | JARDINES JAYUYA | 147 DALIA | | | JAYUYA | PR | 00664-1606 | |
| 287232 | LUZ N PAGAN | Address on file | | | | | | | |
| 705474 | LUZ N PAGAN RIVERA | URB EL MADRIGAL | S-6 CALLE 22 | | | PONCE | PR | 00730 | |
| 287233 | LUZ N PENA VELEZ | Address on file | | | | | | | |
| 705475 | LUZ N PEREZ BIRRIEL | BARRIO MARTIN GONZALEZ | SECTOR EL GONDAL K 2 4 | | | CAROLINA | PR | 00985 | |
| 287234 | LUZ N PEREZ PARA JOHN GARCIA PEREZ | Address on file | | | | | | | |
| 705476 | LUZ N PINET TORRES | HC 01 BOX 5605 | | | | LOIZA | PR | 00772 | |
| 705477 | LUZ N PIZARRO RIVERA | JARD DE LOIZA | A 9 CALLE 2 | | | LOIZA | PR | 00772 | |
| 287235 | LUZ N QUILES QUINONES | Address on file | | | | | | | |
| 705478 | LUZ N RAMOS | HC 5 BOX 55228 | | | | CAGUAS | PR | 00725 | |
| 287236 | LUZ N RIOS CAMACHO | Address on file | | | | | | | |
| 846919 | LUZ N RIOS PLAZA | PO BOX 905 | | | | ADJUNTAS | PR | 00601-0905 | |
| 705479 | LUZ N RIVERA CHAMORRO | URB CANAS | 681 LOS PINO | | | PONCE | PR | 00728 | |
| 287237 | LUZ N RIVERA CORIANO | Address on file | | | | | | | |
| 287238 | LUZ N RIVERA LOPEZ | Address on file | | | | | | | |
| 705480 | LUZ N RIVERA RODRIGUEZ | HC 01 BOX 6325 | | | | SABANA HOYOS | PR | 00688 | |
| 705481 | LUZ N RIVERA ROMERO | RPM 642 S CALLE ARZUAGA | | | | SAN JUAN | PR | 00725-3701 | |
| 705483 | LUZ N RODRIGUEZ DELGADO | PO BOX 1445 | | | | LAS PIEDRAS | PR | 00771 | |
| 287239 | LUZ N RODRIGUEZ DELGADO | Address on file | | | | | | | |
| 287240 | LUZ N RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 287241 | LUZ N RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 287242 | LUZ N RODRIGUEZ LEBRON | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2703 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 705484 | LUZ N RODRIGUEZ MEDINA | HC 03 BOX 10175 | | | | YABUCOA | PR | 00767 | |
| 287243 | LUZ N RODRIGUEZ RET PLAN | Address on file | | | | | | | |
| 287244 | LUZ N RODRIGUEZ SALDANA | Address on file | | | | | | | |
| 287245 | LUZ N RODRIGUEZ TIRADO | Address on file | | | | | | | |
| 705485 | LUZ N ROMAN SERRANO | URB METROPOLIS | 2 I-52 CALLE 642 | | | CAROLINA | PR | 00987 | |
| 287246 | LUZ N ROSA CRUZ | Address on file | | | | | | | |
| 287247 | LUZ N ROSA LOPEZ | Address on file | | | | | | | |
| 705486 | LUZ N ROSARIO CASTRILLO | PMB 598 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 705487 | LUZ N ROSARIO RIVERA | P O BOX 9023887 | | | | SAN JUAN | PR | 00902 | |
| 287248 | LUZ N ROSARIO RIVERA | Address on file | | | | | | | |
| 705488 | LUZ N RUIZ CTA ADAM J RUIZ VALENTIN | HC 3 BOX 14303 | | | | UTUADO | PR | 00641-9733 | |
| 704310 | LUZ N RUIZ LOPEZ | Address on file | | | | | | | |
| 705489 | LUZ N RUIZ PELLOT | C 59 BOX 5334 | | | | AGUADA | PR | 00602 | |
| 705490 | LUZ N RUIZ PELLOT | COOP VIVIENDA CIUDAD UNIVERSITARIA | APT 1704 B | | | TRUJILLO ALTO | PR | 00976 | |
| 287249 | LUZ N RUIZ PELLOT | Address on file | | | | | | | |
| 705491 | LUZ N SANCHEZ FEBRES | VILLA CARIDAD | A10 CALLE PARQUE | | | CAROLINA | PR | 00985 | |
| 287250 | LUZ N SANCHEZ SANTIAGO | Address on file | | | | | | | |
| 705492 | LUZ N SANCHEZ TORRES | PO BOX 1636 | | | | GUAYNABO | PR | 00970 | |
| 705493 | LUZ N SANTANA MANGUAL | RR 7 BOX 7077 | | | | SAN JUAN | PR | 00926 | |
| 705494 | LUZ N SANTANA MORALES | PO BOX 1061 | | | | OROCOVIS | PR | 00720 | |
| 705495 | LUZ N SANTIAGO COLON | HC 44 BOX 12628 | | | | CAYEY | PR | 00736 | |
| 287251 | LUZ N SANTIAGO HERNANDEZ | Address on file | | | | | | | |
| 705496 | LUZ N SERRANO HERNANDEZ | Address on file | | | | | | | |
| 705497 | LUZ N SILVA RAMOS | Address on file | | | | | | | |
| 287253 | LUZ N SOLERO SANTIAGO | Address on file | | | | | | | |
| 287254 | LUZ N SOTO SEGARRA | Address on file | | | | | | | |
| 705498 | LUZ N TORRES ALCAZAR | PO BOX 1405 | | | | CIDRA | PR | 00739 | |
| 287255 | LUZ N TORRES TORRES | Address on file | | | | | | | |
| 287257 | LUZ N TRUJILLO LOPEZ | Address on file | | | | | | | |
| 704311 | LUZ N VALENTIN ORENGO | COND CAROLINA COURT | BUZON 25 APT B1 | | | CAROLINA | PR | 00982 | |
| 287258 | LUZ N VAZQUEZ BAEZ | Address on file | | | | | | | |
| 287259 | LUZ N VAZQUEZ GARCIA | Address on file | | | | | | | |
| 287260 | LUZ N VAZQUEZ HERNANDEZ | Address on file | | | | | | | |
| 705499 | LUZ N VAZQUEZ HERNANDEZ | Address on file | | | | | | | |
| 705501 | LUZ N VAZQUEZ MOLINA | COMUNIDAD LA JOYA | | | | FLORIDA | PR | 00660 | |
| 705500 | LUZ N VAZQUEZ MOLINA | PO BOX 998 | | | | ARECIBO | PR | 00612 | |
| 287261 | LUZ N VELAZQUEZ MARTINEZ | Address on file | | | | | | | |
| 287262 | LUZ N VELAZQUEZ VINAS | Address on file | | | | | | | |
| 705502 | LUZ N VELEZ ANDUJAR | HC 02 BOX 14639 | | | | CAROLINA | PR | 00985 | |
| 287263 | LUZ N VELEZ MORALES | Address on file | | | | | | | |
| 287264 | LUZ N VELEZ RIVERA | Address on file | | | | | | | |
| 287265 | LUZ N. ALEJANDRO ROJAS | Address on file | | | | | | | |
| 287266 | LUZ N. AQUINO NUNEZ | Address on file | | | | | | | |
| 287267 | LUZ N. DIAZ SANTAELLA | Address on file | | | | | | | |
| 287268 | LUZ N. GOMEZ FONTANEZ | Address on file | | | | | | | |
| 705503 | LUZ N. GUADALUPE | Address on file | | | | | | | |
| 287269 | LUZ N. GUADALUPE | Address on file | | | | | | | |
| 287270 | LUZ N. MELENDEZ LUNA | Address on file | | | | | | | |
| 287271 | LUZ N. MERCADO CRESPO | Address on file | | | | | | | |
| 287272 | LUZ N. NAVARRO CRUZ | Address on file | | | | | | | |
| 705504 | LUZ N. RAMOS RAMIREZ | Address on file | | | | | | | |
| 287273 | LUZ N. RIVERA LOPEZ | Address on file | | | | | | | |
| 287274 | LUZ N. RIVERA RAMOS | Address on file | | | | | | | |
| 287275 | LUZ N. ROCA ROBLES | Address on file | | | | | | | |
| 287276 | LUZ N. RODRIGUEZ CUEVAS | Address on file | | | | | | | |
| 287277 | LUZ N. RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 705505 | LUZ NABEL MENDEZ COLON | 18 AVE ARBOLETE | APTO 341 | | | GUAYNABO | PR | 00969-5513 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2704 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 705506 | LUZ NEIDA CUEVAS SANTIAGO | Address on file | | | | | | | |
| 705507 | LUZ NEIDA NEGRON RODRIGUEZ | Address on file | | | | | | | |
| 705508 | LUZ NEIDA RAMOS ROSADO | Address on file | | | | | | | |
| 705509 | LUZ NEIDA ROSADO TORRES | URB SAN BENITO | C/151 PUERTA DEL CIELO | | | HUMACAO | PR | 00791 | |
| 705510 | LUZ NEIDI MULERO DIAZ | Address on file | | | | | | | |
| 287278 | LUZ NELIA RIVERA COLON | Address on file | | | | | | | |
| 287279 | LUZ NELIA RODRIGUEZ CARRASQUILLO | Address on file | | | | | | | |
| 846921 | LUZ NELL TRAVEL | 1203 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 705511 | LUZ NELL TRAVELL AGENCY | 1203 AVE PONCE DE LEON | | | | SANTURCE | PR | 00907 | |
| 287280 | LUZ NEREIDA ANGULO VILLEGAS | Address on file | | | | | | | |
| 705512 | LUZ NEREIDA CORCHADO MALDONADO | PARK VIEW TERRACE | 5 APTO 603 | | | CANOVANAS | PR | 00729 | |
| 705513 | LUZ NEREIDA ESCALERA | VILLA PALMERAS | 20 CALLE UNION | | | SAN JUAN | PR | 00911 | |
| 705514 | LUZ NEREIDA LIZARRIBAR ALVAREZ | VILLA NAVARRA | 916 CALLE JUAN PENA REYES | | | SAN JUAN | PR | 00924 | |
| 705515 | LUZ NEREIDA MARRERO CRUZ | URB MANSION DEL SOL | MS 53 CALLE VIA ARCO IRIS | | | TOA BAJA | PR | 00952-4044 | |
| 705516 | LUZ NEREIDA MARRERO DIAZ | PO BOX 638 | | | | BARRANQUITAS | PR | 00794 | |
| 705517 | LUZ NEREIDA ORTIZ FIGUEROA | 149 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| 287282 | LUZ NEREIDA PEREZ JIMENEZ | Address on file | | | | | | | |
| 846922 | LUZ NEREIDA PEREZ PH.D | VILLA CAPRI COURTS | 582 CALLE VERONA APT A8 | | | SAN JUAN | PR | 00924 | |
| 287283 | LUZ NEREIDA RIVERA CORIANO | Address on file | | | | | | | |
| 705518 | LUZ NEREIDA RIVERA ENCARNACION | BO LA CENTRAL | V 1663 VILLA BORINQUEN | | | CANOVANAS | PR | 00729 | |
| 705519 | LUZ NEREIDA ROBLES APONTE | PARC CARMEN | 45 CALLE REINA | | | VEGA ALTA | PR | 00692 | |
| 287284 | LUZ NEREIDA SANTOS LLANOS | Address on file | | | | | | | |
| 705520 | LUZ NEREIDA VALENTIN FELICIANO | HC 5 BOX 54702 | | | | HATILLO | PR | 00659 | |
| 705521 | LUZ NEREIDA VEGA | Address on file | | | | | | | |
| 287285 | LUZ NEREIDA VELAZQUEZ VINA | Address on file | | | | | | | |
| 287286 | LUZ NEREIDA VELAZQUEZ VINAS | Address on file | | | | | | | |
| 1846234 | Luz Nereida Walker Ortiz | Address on file | | | | | | | |
| 705522 | LUZ NIEVES CANCEL | HC 5 BOX 8906 | | | | SAN SEBASTIAN | PR | 00685 | |
| 287287 | LUZ NILDA QUINONES DIAZ | Address on file | | | | | | | |
| 846923 | LUZ NILDA RAMIREZ PINOTT | PO BOX 284 | | | | LAS PIEDRAS | PR | 00771-0284 | |
| 705523 | LUZ NISTAL RIVERA | Address on file | | | | | | | |
| 705524 | LUZ NOELIA CASIANO | LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 705525 | LUZ NOEMI MEDINA CRUZ | URB CANA | DD 19 CALLE 31 | | | BAYAMON | PR | 00957 | |
| 705526 | LUZ NOEMI RAMOS | BOX 538 | | | | MAUNABO | PR | 00707 | |
| 287288 | LUZ NUNEZ PRATTS | Address on file | | | | | | | |
| 287289 | LUZ NYDIA ROMAN | LCDO. EDGARDO MESONERO | PO BOX 990 | | | AGUADILLA | PR | 00605 | |
| 705527 | LUZ O BETANCOURT NEGRON | HC 01 BOX 7570 | | | | CANOVANAS | PR | 00729 | |
| 287290 | LUZ O GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 287291 | LUZ O GONZALEZ RUIZ | Address on file | | | | | | | |
| 705528 | LUZ O LOPEZ CURBELO | Address on file | | | | | | | |
| 287292 | LUZ O LOPEZ CURBELO | Address on file | | | | | | | |
| 705529 | LUZ O LUNA SANTOS | METROPOLIS | R 17 CALLE 42 | | | CAROLINA | PR | 00987 | |
| 705530 | LUZ O MARRERO RIVERA | VILLA FONTANA | 2XX3 VIA 13 A | | | CAROLINA | PR | 00985 | |
| 287293 | LUZ O MIRANDA PEREZ | Address on file | | | | | | | |
| 287294 | LUZ O ORTA TORRES | Address on file | | | | | | | |
| 287295 | LUZ O RAMOS MUNOZ | Address on file | | | | | | | |
| 705531 | LUZ O SANTIAGO ALGARIN | VILLA SAN ALFONSO | EDIF 4 APT 2 | | | CAGUAS | PR | 00725 | |
| 705533 | LUZ O VAZQUEZ COLON | BDA SANDIN | 38 AVE SATURNO | | | VEGA BAJA | PR | 00693 | |
| 705532 | LUZ O VAZQUEZ COLON | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1333 | |
| 705534 | LUZ O VIRGINIA PEREZ | Address on file | | | | | | | |
| 705535 | LUZ O. BERRIOS MORALES | Address on file | | | | | | | |
| 705536 | LUZ OJEDA | Address on file | | | | | | | |
| 705537 | LUZ OLIVO CRUZ | P O BOX 675 | | | | QUEBRADILLAS | PR | 00678 | |
| 287296 | LUZ ORONOZ RODRIGUEZ | Address on file | | | | | | | |
| 287297 | LUZ ORTEGA COLON | Address on file | | | | | | | |
| 287298 | LUZ ORTIZ | Address on file | | | | | | | |
| 705538 | LUZ OTERO ROSARIO | P O BOX 1154 | | | | VEGA BAJA | PR | 00694-1194 | |
| 705539 | LUZ P BURGOS VAZQUEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2705 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 705540 | LUZ P GONZALEZ SANTIAGO | Address on file | | | | | | | |
| 705541 | LUZ P GONZALEZ TIRADO | Address on file | | | | | | | |
| 287299 | LUZ P RIOS GONZALEZ | Address on file | | | | | | | |
| 705542 | LUZ P ROMAN NIEVES | PO BOX 1186 | | | | YAUCO | PR | 00698 | |
| 287300 | LUZ P ZALDUONDO FLORES | Address on file | | | | | | | |
| 287301 | LUZ P. LOZADA MANGUAL | Address on file | | | | | | | |
| 287302 | LUZ PAGAN RIVERA | Address on file | | | | | | | |
| 705543 | LUZ PALMIRA ALICEA GUZMAN | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 705544 | LUZ PALMIRA LOPEZ ACOSTA | HC 3 BOX 13607 | | | | YAUCO | PR | 00698 | |
| 287303 | LUZ PENA FORTY | Address on file | | | | | | | |
| 287304 | LUZ PENA PENA | Address on file | | | | | | | |
| 287305 | LUZ PEREZ ALVARADO | Address on file | | | | | | | |
| 287306 | LUZ PEREZ ALVARADO | Address on file | | | | | | | |
| 705545 | LUZ PEREZ ESPINOSA | Address on file | | | | | | | |
| 705546 | LUZ PEREZ MARRERO | HC 01 BOX 3694 | | | | COROZAL | PR | 00783 | |
| 705547 | LUZ PEREZ MILLAN | Address on file | | | | | | | |
| 705548 | LUZ PEREZ PADILLA | PARC MAGINAS | 235 CALLE JOBOS | | | SABANA GRANDE | PR | 00637 | |
| 705549 | LUZ PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 287307 | LUZ PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 2175431 | LUZ PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 705550 | LUZ PEREZ SANTANA | PO BOX 1532 | | | | VEGA ALTA | PR | 00692 | |
| 705551 | LUZ PEREZ VILLANUEVA | HC 08 52259 | | | | HATILLO | PR | 00659 | |
| 705552 | LUZ PETRA ROSA MARTINEZ | QUINTA SECCION LEVITOWN | BR 39 CALLE DR TOMAS PRIETO | | | TOA BAJA | PR | 00950 | |
| 287308 | LUZ PIZARRO CORREA | HUMBERTO COBO-ESTRELLA, | PO BOX 366451 | | | SAN JUAN | PR | 00936-6451 | |
| 705553 | LUZ POL DELGADO | HC 02 BZN 6768 | | | | LARES | PR | 00669 | |
| 705554 | LUZ PRATRICIA DIAZ DIAZ | URB VILLA CAROLINA | 103 29 CALLE 104 | | | CAROLINA | PR | 00985 | |
| 287309 | LUZ R ANGLADA SEGARRA | Address on file | | | | | | | |
| 705556 | LUZ R ARCE LUGO | Address on file | | | | | | | |
| 705557 | LUZ R AVILES ORTEGA | HC 71 BOX 2477 | | | | NARANJITO | PR | 00719 | |
| 705558 | LUZ R GONZALEZ VELLON | JARDINES CEIBA NORTE | B 18 CALLE 3 | | | JUNCOS | PR | 00777 | |
| 287310 | LUZ R MATOS HERNANDEZ | Address on file | | | | | | | |
| 705559 | LUZ R MEDINA MEDINA | PO BOX 5241 | | | | SAN SEBASTIAN | PR | 00685 | |
| 705560 | LUZ R OCASIO REILLO | Address on file | | | | | | | |
| 846924 | LUZ R PEREZ MALDONADO | PO BOX 1024 | | | | BARRANQUITAS | PR | 00794 | |
| 705561 | LUZ R PEREZ ROSADO | PO BOX 709 | | | | SABANA HOYOS | PR | 00688 | |
| 705562 | LUZ R RIVERA VELEZ | BO CARO ABAJO | HC 71 BOX 3230 | | | NARANJITO | PR | 00719 | |
| 287311 | LUZ R ROMAN IGLESIAS | Address on file | | | | | | | |
| 287312 | Luz R. Morales Guadalupe | Address on file | | | | | | | |
| 287313 | Luz R. Morales Guadalupe | Address on file | | | | | | | |
| 287314 | LUZ R. O'NEILL BENITEZ | Address on file | | | | | | | |
| 287315 | LUZ RAMOS | Address on file | | | | | | | |
| 705563 | LUZ RANGEL MARTINEZ | 1348 CALLE ATOCHA STATION | | | | PONCE | PR | 00733 | |
| 705564 | LUZ RAQUEL COLON FLORES | URB VILLA VICTORIA | C 5 CALLE 1 | | | CAGUAS | PR | 00625 | |
| 705565 | LUZ RAQUEL REYES RIOS | Address on file | | | | | | | |
| 287316 | LUZ REGINA CARRION BAUZO | Address on file | | | | | | | |
| 705566 | LUZ REY GONZALEZ | 2625 DIAMOND HILL DR | | | | SAN ANTONIO | TX | 78232 | |
| 705567 | LUZ REYES CANCEL | COND JARD DE QUINTANA | EDIF B APT 26 | | | SAN JUAN | PR | 00917 | |
| 287317 | LUZ REYES DUENO | Address on file | | | | | | | |
| 287318 | LUZ RIOS ACEVEDO | Address on file | | | | | | | |
| 705568 | LUZ RIVERA CABRERA | JARD DE DORADO | E 11 CALLE AZUCENAS | | | DORADO | PR | 00646 | |
| 705569 | LUZ RIVERA COLON | PO BOX 691 | | | | COMERIO | PR | 00782 | |
| 705570 | LUZ RIVERA MELENDEZ | URB COUNTRY CLUB | M O 32 CALLE 424 | | | CAROLINA | PR | 00982 | |
| 287319 | LUZ RIVERA MOJICA | Address on file | | | | | | | |
| 2095483 | LUZ RIVERA PEREZ, NORMA | Address on file | | | | | | | |
| 1515852 | LUZ RIVERA, NERY | Address on file | | | | | | | |
| 705572 | LUZ RODRIGUEZ | URB DOMINGO RODRIGUEZ | 47 CALLE 1 | | | CIDRA | PR | 00739 | |
| 705571 | LUZ RODRIGUEZ | VILLAS DE LOIZA | U 11 CALLE 21 | | | LOIZA | PR | 00729 | |
| 287321 | LUZ RODRIGUEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2706 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 287322 | LUZ RODRIGUEZ BALAGUER | Address on file | | | | | | | |
| 705573 | LUZ RODRIGUEZ BURGOS | URB VILLA CAROLINA | 87 11 CALLE 99A | | | CAROLINA | PR | 00985 | |
| 287323 | LUZ RODRIGUEZ GOMEZ | Address on file | | | | | | | |
| 705574 | LUZ RODRIGUEZ GONZALEZ | BDA FIGUEROA | 1458 SAN RAFAEL 11 VILLAMIL | | | SAN JUAN | PR | 00907 | |
| 287324 | LUZ RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 705575 | LUZ RODRIGUEZ MARRERO | Address on file | | | | | | | |
| 705576 | LUZ RODRIGUEZ PEREZ | RES CUESTA VIEJA | EDIF 11 APT 144 | | | AGUADILLA | PR | 00603 | |
| 846925 | LUZ RODRIGUEZ RODRIGUEZ | 1610 PASEO VILLA FLORES | MICHELLE APARTMENTS APT 303 | | | PONCE | PR | 00716 | |
| 846926 | LUZ RODRIGUEZ SANTIAGO | HC 3 BOX 10445 | | | | COMERIO | PR | 00782-9508 | |
| 705577 | LUZ RODRIGUEZ TORUELLA | EL TUQUE | 703 CALLE 1 RAMOS ANTONINI | | | PONCE | PR | 00728 | |
| 1634384 | Luz Rodriguez, Aida | Address on file | | | | | | | |
| 2059445 | Luz Rodriguez, Betsy | Address on file | | | | | | | |
| 287325 | LUZ RODRIGUEZ/ ANABEL GONZALEZ/ | Address on file | | | | | | | |
| 287326 | LUZ ROJAS OROSCO | Address on file | | | | | | | |
| 287327 | LUZ ROJAS OROZCO | Address on file | | | | | | | |
| 705578 | LUZ ROMAN BAEZ | VILLA ESPERANZA 1 | A 77 CALLE PRINCIPAL | | | CAROLINA | PR | 00985 | |
| 287328 | LUZ ROMAN CORDERO | Address on file | | | | | | | |
| 705579 | LUZ ROMAN RIVERA | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 705580 | LUZ ROMAN SALAMAN | PO BOX 701 | | | | CAROLINA | PR | 00916 | |
| 287329 | LUZ ROMERO ESCALERA | Address on file | | | | | | | |
| 705581 | LUZ ROMERO RIOS | URB JARD DE PALMAREJO | P 3 CALLE 15 | | | CANOVANAS | PR | 00729 | |
| 705582 | LUZ ROMERO ROSADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 287330 | LUZ ROQUE SERRANO | Address on file | | | | | | | |
| 705583 | LUZ ROSARIO CIRILO | RES LAS MARGARITAS | EDIF 30 APT 204 | | | SAN JUAN | PR | 00915 | |
| 287331 | LUZ ROULHAC PARA JAYLA B ROULHAC | Address on file | | | | | | | |
| 705584 | LUZ RUIZ HUERTAS | Address on file | | | | | | | |
| 705585 | LUZ RUIZ VEGA | Address on file | | | | | | | |
| 705587 | LUZ S ADORNO VARGAS | BO MARICAO | APARTADO 5120 | | | VEGA ALTA | PR | 00692 | |
| 705588 | LUZ S ALVARADO VAZQUEZ | P O BOX 2355 | | | | SALINAS | PR | 00751 | |
| 705589 | LUZ S APONTE TORRES | Address on file | | | | | | | |
| 705590 | LUZ S BERROCALES LUGO | PO BOX 376 | | | | GUANICA | PR | 00653 | |
| 287332 | LUZ S BONET AYBAR | Address on file | | | | | | | |
| 705591 | LUZ S CANDELARIS RIVERA | Address on file | | | | | | | |
| 287333 | LUZ S CASILLAS VELAZQUEZ | Address on file | | | | | | | |
| 287334 | LUZ S CASTRO SANTOS | Address on file | | | | | | | |
| 287335 | LUZ S CATARINEAU / JORGE LAZANEY | Address on file | | | | | | | |
| 287336 | LUZ S CONCEPCION MENDEZ | Address on file | | | | | | | |
| 287337 | LUZ S CONCEPCION SANCHEZ | Address on file | | | | | | | |
| 705592 | LUZ S COSTAS CORTES | Address on file | | | | | | | |
| 846927 | LUZ S CRUZ ARCE | HC 1 BOX 3149 | | | | ADJUNTAS | PR | 00601-9511 | |
| 705593 | LUZ S CRUZ SANTIAGO | HC 01 BOX 6922 | | | | GUAYANILLA | PR | 00656-9729 | |
| 705586 | LUZ S DELGADO RAMOS | P O BOX 224 | | | | AGUAS BUENAS | PR | 00703 | |
| 846928 | LUZ S DIAZ FIGUEROA | QTAS DE CANOVANAS II | 930 CALLE SAFIRO | | | CANOVANAS | PR | 00729-2924 | |
| 287338 | LUZ S FERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 705595 | LUZ S FIGUEROA RODRIGUEZ | HC 01 BOX 9313 | | | | TOA BAJA | PR | 00649 | |
| 705596 | LUZ S FRANQUI ALAMEDA | P O BOX 105 | | | | CAMUY | PR | 00627 | |
| 287339 | LUZ S GONZALEZ CASTRO | Address on file | | | | | | | |
| 287340 | LUZ S GUZMAN CALDERON | Address on file | | | | | | | |
| 705597 | LUZ S LOPEZ BADILLO | Address on file | | | | | | | |
| 287341 | LUZ S LOPEZ TAVAREZ | Address on file | | | | | | | |
| 705598 | LUZ S MALDONADO COLON | Address on file | | | | | | | |
| 705599 | LUZ S MEDINA IRIZARRY | URB SABANERA | 32 CAMINO DE LA CASCADA | | | CIDRA | PR | 00739 | |
| 287342 | LUZ S MERCADO ROSARIO | Address on file | | | | | | | |
| 287343 | LUZ S MORALES NIEVES | Address on file | | | | | | | |
| 287344 | LUZ S MUNIZ RAMOS | Address on file | | | | | | | |
| 287345 | LUZ S NEGRON MUXIZ | Address on file | | | | | | | |
| 287346 | LUZ S OLIVERO ROMERO | Address on file | | | | | | | |
| 705600 | LUZ S ORTIZ MOLINA | BOX 278 | | | | VILLALBA | PR | 00766 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 705601 | LUZ S ORTIZ RODRIGUEZ | HC 1 BOX 6760 | | | | OROCOVIS | PR | 00720 | |
| 705602 | LUZ S PELLICIER RIVERA | Address on file | | | | | | | |
| 287347 | LUZ S PENA MALDONADO | Address on file | | | | | | | |
| 705603 | LUZ S PEREZ SOSA | PO BOX 125 | | | | CABO ROJO | PR | 00623 | |
| 705604 | LUZ S REYES HERNANDEZ | Address on file | | | | | | | |
| 705605 | LUZ S REYES ORTIZ | BOX 81 | | | | COMERIO | PR | 00782 | |
| 705606 | LUZ S RIVERA SANTIAGO | HC 1 BOX 5614 | | | | CIALES | PR | 00638 | |
| 705607 | LUZ S RODRIGUEZ AVILEZ | CLAUSELLS | 2 CALLE 4 | | | PONCE | PR | 00730 | |
| 705608 | LUZ S RODRIGUEZ HERNANDEZ | P O BOX 236 | | | | OROCOVIS | PR | 00720 | |
| 705609 | LUZ S RODRIGUEZ LABOY | Address on file | | | | | | | |
| 705610 | LUZ S RODRIGUEZ LOZADA | IRLANDA HEIGHT | FV 9 CALLE MIZAR | | | BAYAMON | PR | 00956 | |
| 287348 | LUZ S RODRIGUEZ LOZADA | Address on file | | | | | | | |
| 287349 | LUZ S RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 287350 | LUZ S RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 705611 | LUZ S ROSADO CRESPO | HC 1 BOX 5115 | | | | RINCON | PR | 00677 | |
| 287351 | LUZ S ROSARIO MAISONET | Address on file | | | | | | | |
| 705612 | LUZ S RUIZ CRESPO | HC 56 BOX 34142 | | | | AGUADA | PR | 00602 | |
| 287352 | LUZ S SANTIAGO BARBOSA | Address on file | | | | | | | |
| 705613 | LUZ S SANTIAGO FARIA | 1670 SANTANA | | | | ARECIBO | PR | 00612-6861 | |
| 287353 | LUZ S SANTOS RODRIGUEZ | Address on file | | | | | | | |
| 287354 | LUZ S TORRES CONCEPCION | Address on file | | | | | | | |
| 705614 | LUZ S VAZQUEZ CASTRO | VISTA DEL MORRO | Q 2 C ALCON | | | CATANO | PR | 00962 | |
| 705615 | LUZ S VAZQUEZ LOPEZ | HC 9 BOX 60585 | | | | CAGUAS | PR | 00725-9247 | |
| 705616 | LUZ S VEGA ORTIZ | Address on file | | | | | | | |
| 705617 | LUZ S VEGA ORTIZ | Address on file | | | | | | | |
| 705618 | LUZ S VELAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 287355 | LUZ S VIERA VIERA | Address on file | | | | | | | |
| 287356 | LUZ S VIERA VIERA | Address on file | | | | | | | |
| 287357 | LUZ S VILLANUEVA NIEVES | Address on file | | | | | | | |
| 287358 | LUZ S. ARROYO VELEZ | Address on file | | | | | | | |
| 287359 | LUZ S. CORREA FILOMENO | Address on file | | | | | | | |
| 287360 | LUZ S. MEDINA PEREZ | Address on file | | | | | | | |
| 705619 | LUZ S. SOTO RIOS | Address on file | | | | | | | |
| 705620 | LUZ S. SOTO RIOS | Address on file | | | | | | | |
| 287362 | LUZ S. SOTO RIOS FALTA EL TRASLADO | Address on file | | | | | | | |
| 287363 | LUZ S. SOTO RIOS FALTA EL TRASLADO | Address on file | | | | | | | |
| 705621 | LUZ SAAVEDRA SILVA | PO BOX 1600 | | | | CAGUAS | PR | 00726160 | |
| 287364 | LUZ SALDANA ROSADO | Address on file | | | | | | | |
| 287365 | LUZ SALINAS DE BEZARES | Address on file | | | | | | | |
| 2128578 | Luz Sampago Carambot, Edda | Address on file | | | | | | | |
| 705622 | LUZ SANABRIA PEREZ | HC 02 BOX 26545 | | | | MAYAGUEZ | PR | 00680 | |
| 705623 | LUZ SANCHEZ FIGUEROA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 287366 | LUZ SANCHEZ MONSEGUR | Address on file | | | | | | | |
| 705624 | LUZ SANCHEZ PEREZ | TOA ALTA HEIGHTS | 0-31 CALLE 19 | | | TOA ALTA | PR | 00953 | |
| 287367 | LUZ SANCHEZ SANTANA | Address on file | | | | | | | |
| 287368 | LUZ SANTIAGO AYALA | Address on file | | | | | | | |
| 287369 | LUZ SANTIAGO MARRERO | Address on file | | | | | | | |
| 287370 | LUZ SANTIAGO MELENDEZ | Address on file | | | | | | | |
| 287371 | LUZ SANTIAGO PENA | Address on file | | | | | | | |
| 287372 | LUZ SANTIAGO PEREZ | Address on file | | | | | | | |
| 705625 | LUZ SANTIAGO RIVERA | HC 04 BOX 17175 | | | | MOCA | PR | 00676 | |
| 287373 | LUZ SELENIA CRUZ CRUZ | Address on file | | | | | | | |
| 287374 | LUZ SELENIA MALDONADO SOTO | Address on file | | | | | | | |
| 705626 | LUZ SELENIA RAMOS PIZARRO | HC 02 BOX 3782 | | | | LUQUILLO | PR | 00773 | |
| 705627 | LUZ SELENIA SANTANA COLLAZO | HC 2 BOX 11120 | | | | COROZAL | PR | 00783 | |
| 705628 | LUZ SELENIA SOTO ANDRILLON | Address on file | | | | | | | |
| 287375 | LUZ SELENIA SOTO ANDRILLON | Address on file | | | | | | | |
| 287376 | LUZ SHANTE FELICIANO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 287377 | Luz Soler Vazquez | Address on file | | | | | | | |
| 287378 | LUZ SOSA TRUJILLO | Address on file | | | | | | | |
| 1812610 | Luz Sotero, Carmen I. | Address on file | | | | | | | |
| 705629 | LUZ SOTO ALEJANDRO | P.O. BOX 4763 | | | | CAROLINA | PR | 00984 | |
| 2176641 | LUZ SOTO GARCIA | Address on file | | | | | | | |
| 705630 | LUZ SOTOMAYOR MEDINA | Address on file | | | | | | | |
| 705631 | LUZ T AMADOR CASTRO | Address on file | | | | | | | |
| 287379 | LUZ T AMADOR CASTRO | Address on file | | | | | | | |
| 705632 | LUZ T BONILLA PEREZ | HC 33 BOX 5524 | | | | DORADO | PR | 00646 | |
| 287380 | LUZ T CANDELAS TORRES | Address on file | | | | | | | |
| 705633 | LUZ T ELIZA RAMOS | Address on file | | | | | | | |
| 705634 | LUZ T FONTANEZ RODRIGUEZ | STA JUANITA | JJ 21 CALLE 26 | | | BAYAMON | PR | 00956 | |
| 705635 | LUZ T HERNANDEZ AVILES | PO BOX 865 | | | | CAMUY | PR | 00627 | |
| 705636 | LUZ T RAMOS PEREZ | QUINTAS DE CANOVANAS | I 412 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 705637 | LUZ T RODRIGUEZ MORALES | Address on file | | | | | | | |
| 287381 | LUZ T SANTIAGO LLANOS | Address on file | | | | | | | |
| 287382 | LUZ T. MERCADO | Address on file | | | | | | | |
| 287383 | LUZ T. SANTIAGO LLANOS | Address on file | | | | | | | |
| 705638 | LUZ TERESA ALVAREZ | COND JARD DE GUAYAMA | EDIF C APT 101 | | | SAN JUAN | PR | 00917 | |
| 287384 | LUZ TERESA COLON COTTO | Address on file | | | | | | | |
| 705639 | LUZ TERESA RODRIGUEZ | 2015 UNIVERSITY AVENUE APT 2 AN | | | | BRONX | NY | 10453 | |
| 705640 | LUZ TORRES | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 287385 | LUZ TORRES AVILES | Address on file | | | | | | | |
| 287386 | LUZ TORRES FLORES | Address on file | | | | | | | |
| 287387 | LUZ TORRES PINEIRO | Address on file | | | | | | | |
| 287388 | LUZ TORRES ROJAS | Address on file | | | | | | | |
| 287389 | LUZ TORRES ROJAS | Address on file | | | | | | | |
| 287390 | LUZ TORRES YAMBO | Address on file | | | | | | | |
| 705641 | LUZ TRINIDAD RIOS | BO TORTUGO | KM 19 7 | | | SAN JUAN | PR | 00926 | |
| 287391 | LUZ TRISTANI PAGAN | Address on file | | | | | | | |
| 705642 | LUZ V BURGOS IRENES | 7MA SECC LEVITTOWN | JV 2 CALLE JOSE GOTOS | | | TOA BAJA | PR | 00649 | |
| 705643 | LUZ V BURGOS IRENES | PO BOX 50831 | | | | LEVITTWON | PR | 00949 | |
| 287392 | LUZ V CAY PENA | Address on file | | | | | | | |
| 287394 | LUZ V DIAZ BETANCOURT | Address on file | | | | | | | |
| 287395 | LUZ V FALERO ANDINO | Address on file | | | | | | | |
| 705644 | LUZ V FIGUEROA / MINERVA COLON | PO BOX 33012 VETERANS PLAZA STA | | | | SAN JUAN | PR | 00933 | |
| 705645 | LUZ V FIGUEROA TORRES | Address on file | | | | | | | |
| 287396 | LUZ V GALARZA CAPIELLO | Address on file | | | | | | | |
| 705646 | LUZ V GALARZA CAPIELO | Address on file | | | | | | | |
| 846930 | LUZ V GIORGI RIVERA | URB LAS MONJITAS | 321 CALLE NOVICIA | | | PONCE | PR | 00730-3911 | |
| 287397 | LUZ V HERNANDEZ MALDONADO | Address on file | | | | | | | |
| 287398 | LUZ V HERNANDEZ RAMOS | Address on file | | | | | | | |
| 705647 | LUZ V HERNANDEZ RAMOS | Address on file | | | | | | | |
| 705648 | LUZ V MEDINA CINTRON | URB CAGUAX | I 11 CALLE DUHO | | | CAGUAS | PR | 00725 | |
| 705649 | LUZ V OCASIO | JOSE DE DIEGO NUM 202 NORTE | | | | CAROLINA | PR | 00985 | |
| 287399 | LUZ V OLIVERAS DIAZ | Address on file | | | | | | | |
| 705650 | LUZ V OLIVIERI ZAYAS | URB VISTAS DE MONTE SOL | 540 CALLE NEPTUNO | | | YAUCO | PR | 00698 | |
| 846931 | LUZ V ORTIZ DIAZ | PO BOX 88 | | | | TRUJILLO ALTO | PR | 00977 | |
| 287400 | LUZ V PANTOJA MEDINA | Address on file | | | | | | | |
| 287401 | LUZ V PRATTS RUIZ | Address on file | | | | | | | |
| 705651 | LUZ V PRATTS RUIZ | Address on file | | | | | | | |
| 846932 | LUZ V QUIÑONEZ RIVERA | COND PARQUE REAL APT 311 | 30 CALLE BORBON | | | GUAYNABO | PR | 00969-5320 | |
| 846933 | LUZ V RIVERA CIURO | BO CAMPO RICO | HC 3 BOX 7608 | | | CANOVANAS | PR | 00729-9765 | |
| 705652 | LUZ V RIVERA GUZMAN | Address on file | | | | | | | |
| 705653 | LUZ V RIVERA MONSERRATE | P O BOX 1112 | | | | TRUJILLO ALTO | PR | 00977 | |
| 287402 | LUZ V RIVERA ORTAS | Address on file | | | | | | | |
| 705654 | LUZ V RODRIGUEZ REYES | PO BOX 9964 | | | | CIDRA | PR | 00739 | |
| 705655 | LUZ V ROQUE CRUZ | B 36 JARDINES DE BUENA VISTA | | | | CAYEY | PR | 00736 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 287403 | LUZ V ROSADO QUINONES | Address on file | | | | | | | |
| 287404 | LUZ V ROSARIO VEGA | Address on file | | | | | | | |
| 705656 | LUZ V RUIZ | 16 CALLE PALMER | | | | CIDRA | PR | 00739 | |
| 705657 | LUZ V VELEZ CARABALLO | URB EL BATEY | 7 CALLE D | | | ENSENADA | PR | 00647 | |
| 705658 | LUZ V VELEZ ORTIZ | PO BOX 211 | | | | LAJAS | PR | 00667 | |
| 704312 | LUZ V VIERA BATISTA | URB REPARTO CONTEMPORANEO | A 5 CALLE A | | | SAN JUAN | PR | 00926 | |
| 705659 | LUZ V. DIAZ RIVERA | URB CARRASQUILLO | 221 CALLE JUAN SOTO | | | CAYEY | PR | 00736 | |
| 705660 | LUZ V. MARRERO MARRERO | Address on file | | | | | | | |
| 705661 | LUZ V. MARRERO MARRERO | Address on file | | | | | | | |
| 287405 | LUZ V. ORTIZ GONZALEZ | Address on file | | | | | | | |
| 287407 | LUZ V. SANTOS MULLER | Address on file | | | | | | | |
| 287408 | LUZ V. TORRES RIVERA | Address on file | | | | | | | |
| 287409 | LUZ VALENTIN | Address on file | | | | | | | |
| 287410 | LUZ VALENTIN GARCIA | Address on file | | | | | | | |
| 287411 | LUZ VANESSA ROSADO SANTIAGO | Address on file | | | | | | | |
| 705662 | LUZ VANESSA RUIZ | PO BOX 366603 | | | | SAN JUAN | PR | 00936-6603 | |
| 704313 | LUZ VARGAS VARGAS | VILLA SERENA | H19 CALLE AMAPOLA | | | ARECIBO | PR | 00612 | |
| 705663 | LUZ VAZQUEZ CANCEL | VILLA FONTANA | CN 23 VIA 61 3 | | | CAROLINA | PR | 00983 | |
| 705664 | LUZ VAZQUEZ PEREZ | HC 02 BOX 4117 | | | | GUAYAMA | PR | 00784 | |
| 287412 | LUZ VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 705665 | LUZ VAZQUEZ Y/O GLORIA VAZQUEZ | BO MAGUEYEZ | CALLE 8 BOX 15 | | | BARCELONETA | PR | 00617 | |
| 287413 | LUZ VELEZ GALINDO | Address on file | | | | | | | |
| 705666 | LUZ VELEZ HERNANDEZ | HC 01 BOX 3444 | | | | ADJUNTAS | PR | 00601 | |
| 705667 | LUZ VELEZ MONTALVO | AVE PEDRO A CAMPOS | BOX 2094 | | | AGUADILLA | PR | 00603 | |
| 287414 | LUZ VICENTE | Address on file | | | | | | | |
| 705668 | LUZ VIERA JIMENEZ | URB BRISAS DE CAMUY | 22 CALLE C | | | CAMUY | PR | 00627 | |
| 287415 | LUZ VILLAFANE MORALES | Address on file | | | | | | | |
| 705669 | LUZ VILLAHERMOSA CANDELARIA | HC 52 BOX 2128 | | | | GARROCHALES | PR | 00652 | |
| 705670 | LUZ VILLANUEVA | PO BOX 1096 VICTORIA STA | | | | AGUADILLA | PR | 00603 | |
| 705671 | LUZ VIRGEN SILVA | URB PUERTO NUEVO | 1210 CALLE CARDENAS | | | SAN JUAN | PR | 00920 | |
| 287416 | LUZ VIRGINIA ASIA RODRIGUEZ | Address on file | | | | | | | |
| 287417 | LUZ VIRGINIA OLIVO CRUZ | Address on file | | | | | | | |
| 287418 | LUZ VIRGINIA RIVERA SILVA | Address on file | | | | | | | |
| 287419 | LUZ VIRGINIA RIVERA SILVA | Address on file | | | | | | | |
| 705672 | LUZ W BAEZ FONSECA | HC 71 BOX 7185 | | | | CAYEY | PR | 00736 | |
| 705673 | LUZ WALKER ORTIZ | HC 01 BOX 26050 | | | | SAN GERMAN | PR | 00683 | |
| 705674 | LUZ X DEL VALLE FEBRES | P O BOX 10000 PMB 231 | | | | CANOVANAS | PR | 00729 | |
| 705675 | LUZ Y COSME RODRIGUEZ | URB HERMANOS DAVILA | 410 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 705676 | LUZ Y CRESPO TORRES | VILLA DEL REY I | H 6 CALLE LORENA | | | CAGUAS | PR | 00725 | |
| 287420 | LUZ Y CRUZ LIND | Address on file | | | | | | | |
| 287421 | LUZ Y DIAZ SEPULVEDA | Address on file | | | | | | | |
| 705677 | LUZ Y HERNANDEZ MARTINEZ | Address on file | | | | | | | |
| 705678 | LUZ Y HERNANDEZ MARTINEZ | Address on file | | | | | | | |
| 287423 | LUZ Y OCASIO VAZQUEZ | Address on file | | | | | | | |
| 705679 | LUZ Y RAMOS TORRES | Address on file | | | | | | | |
| 705680 | LUZ Y RAMOS TORRES | Address on file | | | | | | | |
| 287424 | LUZ Y ROBLES DELGADO | Address on file | | | | | | | |
| 705681 | LUZ Y ROMAN FELICIANO | Address on file | | | | | | | |
| 705682 | LUZ Y SILVA RIVERA | URB MONTE CASINO HEIGHTS | 242 CALLE RIO CIBUCO | | | TOA ALTA | PR | 00949 | |
| 287426 | LUZ Y. BONILLA LOPEZ | Address on file | | | | | | | |
| 287425 | LUZ Y. BONILLA LOPEZ | Address on file | | | | | | | |
| 705683 | LUZ Y. BONILLA LOPEZ | Address on file | | | | | | | |
| 287428 | LUZ Y. GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 705684 | LUZ YADIRA TORRES RIVERA | JK 13 CALLE MONSERRATE DELIZ | | | | LEVITTOWN | PR | 00950 | |
| 705685 | LUZ YAMILE BESARES SALINAS | Address on file | | | | | | | |
| 705686 | LUZ YAXAIRA BURGOS ALGARIN | JARD DE RIO GRANDE | BJ CALLE 51 | | | RIO GRANDE | PR | 00745 | |
| 287429 | LUZ YEIDALIZ MORAN | Address on file | | | | | | | |
| 287430 | LUZ YISEL NIEVES LLERA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2710 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 705687 | LUZ Z ARCE FERRER | Address on file | | | | | | | |
| 705688 | LUZ Z CANDELARIA PEREZ | HC 01 BOX 9869 | | | | HATILLO | PR | 00659 | |
| 705689 | LUZ Z COLON DE LEON | HC 3 BOX 16542 | | | | COROZAL | PR | 00783 | |
| 705690 | LUZ Z FERRER MARRERO | 4664 CALLE ACUEDUCTO | | | | SABANA SECA | PR | 00952-4273 | |
| 287431 | LUZ Z FUENTES ORTIZ | Address on file | | | | | | | |
| 287432 | LUZ Z GALINDO SERRANO | Address on file | | | | | | | |
| 287433 | LUZ Z GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 705692 | LUZ Z HERRERA ROMAN | BDA VICTOR ROJAS 2 | 131 CALLE 1 | | | ARECIBO | PR | 00613 | |
| 705691 | LUZ Z HERRERA ROMAN | BDA. ZENO GANDIA | 309 AVE CONSTITUCION | | | ARECIBO | PR | 00612 | |
| 705693 | LUZ Z LAFONTAINE CHANZA | Address on file | | | | | | | |
| 705694 | LUZ Z LOPEZ | Address on file | | | | | | | |
| 704314 | LUZ Z MARTINEZ RODRIGUEZ | URB BRISAS DEL MAR | 3 CALLE SAN VICENTE DE PAUL | | | MAYAGUEZ | PR | 00682 | |
| 705695 | LUZ Z MELENDEZ TORRES | BDA SANDIN | 63 CALLE SATURNO | | | VEGA BAJA | PR | 00693 | |
| 287434 | LUZ Z MELENDEZ ZENO | Address on file | | | | | | | |
| 705696 | LUZ Z NEGRON FELICIANO | HC 06 BOX 12390 | | | | COROZAL | PR | 00783 | |
| 287435 | LUZ Z PEREZ VEGA | Address on file | | | | | | | |
| 287436 | LUZ Z RIOS VAZQUEZ | Address on file | | | | | | | |
| 287437 | LUZ Z RIVERA IBARRA | Address on file | | | | | | | |
| 705697 | LUZ Z RIVERA RAMOS | Address on file | | | | | | | |
| 704315 | LUZ Z RIVERA ROA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 287438 | LUZ Z ROMAN | Address on file | | | | | | | |
| 705699 | LUZ Z ROMAN | Address on file | | | | | | | |
| 705700 | LUZ Z SANTIAGO SOSA | URB PUERTO NUEVO | 779 CALLE 39 SE | | | SAN JUAN | PR | 00921-1809 | |
| 287439 | LUZ Z SANTIAGO TORRES | Address on file | | | | | | | |
| 287440 | LUZ Z. ALVAREZ TORRES | Address on file | | | | | | | |
| 287441 | LUZ Z. MORALES MELECIO | JOSÉ F. VELÁZQUEZ ORTIZ | PO BOX 188 | | | CAGUAS | PR | 00726 | |
| 705701 | LUZ ZAMOT CARMONA | PO BOX 7245 | | | | ARECIBO | PR | 00612 | |
| 287442 | LUZ ZAMOT CARMONA | Address on file | | | | | | | |
| 287443 | LUZ ZAMOT CARMONA | Address on file | | | | | | | |
| 705704 | LUZ ZENAIDA DEL VALLE | LAS LOMAS | 835 CALLE 21 SO | | | SAN JUAN | PR | 00921 | |
| 287444 | LUZ ZENEIDA SANTIAGO TORRES | Address on file | | | | | | | |
| 705705 | LUZAIDA E SUAREZ MARTINEZ | F 1 JARDINES DE ROMANI BLQ 7 | | | | MOROVIS | PR | 00687 | |
| 705706 | LUZAIDA L DOBLE YARZAGARAY | Address on file | | | | | | | |
| 287445 | LUZAIDA L. DOBLE YARZAGARAY | Address on file | | | | | | | |
| 287446 | LUZAIDA RODRIGUEZ SOTO | Address on file | | | | | | | |
| 287447 | LUZAIDA RODRIGUEZ TORRES | Address on file | | | | | | | |
| 705707 | LUZALMA GONZALEZ RUIZ | HC 58 BOX 13048 | | | | AGUADA | PR | 00602 | |
| 287448 | LUZANARI SANCHEZ, EDWIN | Address on file | | | | | | | |
| 705708 | LUZANNE DOMENECH FAGUNDO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 287449 | LUZANNE DOMENECH FAGUNDO | Address on file | | | | | | | |
| 287450 | LUZAQUI | Address on file | | | | | | | |
| 287451 | LUZARDO TORRES, LUZ | Address on file | | | | | | | |
| 287452 | LUZARDO TORRES, LUZ E. | Address on file | | | | | | | |
| 287453 | LUZAURY JIMENEZ CASANOVA | Address on file | | | | | | | |
| 705709 | LUZBEL GARCIA VEGA | URB VILLA TURABO L 3 CALLE ROBLE | | | | CAGUAS | PR | 00725 | |
| 287454 | LUZDARY VAZQUEZ FIGUEROA | Address on file | | | | | | | |
| 705710 | LUZELIX RUIZ LUGO | URB COLINAS VERDES | 14 CALLE 1T | | | SAN SEBASTIAN | PR | 00685 | |
| 287455 | LUZELYN N DE JESUS | Address on file | | | | | | | |
| 705711 | LUZETTE M SOLANO PADRO | URB CAGUAS NORTE | AN 5 CALLE VERA CRUZ | | | CAGUAS | PR | 00725 | |
| 705712 | LUZETTE ROQUE RODRIGUEZ | Address on file | | | | | | | |
| 705713 | LUZGARDA SERRANO BETANCOURT | PO BOX 216 | | | | BAJADERO | PR | 00616 | |
| 705714 | LUZGARDA VAZQUEZ | 251 CALLE CHILE | | | | SAN JUAN | PR | 00917 | |
| 287456 | LUZGARDA VAZQUEZ | Address on file | | | | | | | |
| 287457 | LUZGARDI FRONTANY MARIN | Address on file | | | | | | | |
| 287458 | LUZMARIE MIRANDA MARTINEZ | Address on file | | | | | | | |
| 287459 | LUZMARIE REYES LUCIANO | Address on file | | | | | | | |
| 287460 | LUZMARIE RIVERA SAURI | Address on file | | | | | | | |
| 287461 | LUZMARIE RONDON RIOS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 287462 | LUZMARIE TORRES SUAREZ | Address on file | | | | | | | |
| 287463 | LUZMARIS ROMAN, IRIS V. | Address on file | | | | | | | |
| 287464 | LUZMERY MONTALVO RAMIREZ | Address on file | | | | | | | |
| 705715 | LUZMINDA SINGIAN MANITI | AVENIDA ALEJANDRINO 3013 | 1003 FONTAINEBLE PLAZA | | | GUAYNABO | PR | 00969 | |
| 287465 | LUZON GONZALEZ, JESUS | Address on file | | | | | | | |
| 705716 | LUZONAYDA PEREZ VEGA | Address on file | | | | | | | |
| 287466 | LUZTOR GROUP INC | 533 URB PASEOS LOS CORALES I | | | | DORADO | PR | 00646 | |
| 1710679 | LUZUNARI SANCHEZ, EDWIN | Address on file | | | | | | | |
| 287467 | LUZUNARIS AGOSTO, ABDIEL O | Address on file | | | | | | | |
| 799838 | LUZUNARIS AGOSTO, ABDIEL O. | Address on file | | | | | | | |
| 287468 | LUZUNARIS AGOSTO, JUAN M | Address on file | | | | | | | |
| 287469 | LUZUNARIS AGOSTO, KEILA | Address on file | | | | | | | |
| 287470 | Luzunaris Castro, Susano | Address on file | | | | | | | |
| 287471 | LUZUNARIS ESCALERA, XENIA | Address on file | | | | | | | |
| 287472 | LUZUNARIS GELY, JESMARIE | Address on file | | | | | | | |
| 799839 | LUZUNARIS GIERBOLINI, JUDITH | Address on file | | | | | | | |
| 2181135 | Luzunaris Hernandez, Elias | Address on file | | | | | | | |
| 287473 | Luzunaris Marcano, Miguel A | Address on file | | | | | | | |
| 287474 | LUZUNARIS MARTINEZ, JOSE | Address on file | | | | | | | |
| 287475 | LUZUNARIS MERCED, ZELIDETH | Address on file | | | | | | | |
| 287476 | LUZUNARIS PAGAN, JOSE | Address on file | | | | | | | |
| 287477 | LUZUNARIS REYES, JOSE A | Address on file | | | | | | | |
| 287478 | LUZUNARIS RIVERA, MERCEDES | Address on file | | | | | | | |
| 287479 | LUZUNARIS ROMAN, IRIS V. | Address on file | | | | | | | |
| 287480 | LUZUNARIS SANTIAGO, SUSANO | Address on file | | | | | | | |
| 287481 | LUZUNARIS SILVA, ELIAS | Address on file | | | | | | | |
| 287482 | LUZUNARIS VARGAS, ABIEZER | Address on file | | | | | | | |
| 287483 | LUZUNARIS VELAZQUEZ, CARMEN M. | Address on file | | | | | | | |
| 287484 | Luzunaris Velazquez, Mildred M | Address on file | | | | | | | |
| 287485 | LUZUNARIS, JOSE A. | Address on file | | | | | | | |
| 705717 | LUZY SERPA LAUREANO | RR Z BOX 6048 | | | | MANATI | PR | 00674 | |
| 287486 | LV CONSULTORES INC. | VIA 23 KL 25 | URB VILLA FONTANA | | | CAROLINA | PR | 00983 | |
| 287487 | LV INT'L WEST INC | URB SULTANA | 52 CALLE TENERIFE | | | MAYAGUEZ | PR | 00680 | |
| 287488 | LVARADO BONILLA, LANCY | Address on file | | | | | | | |
| 287489 | LVARADO FIGUEROA, JOSE | Address on file | | | | | | | |
| 287490 | LVOPCP LLC | 1418 AVE PONCE DE LEON | SUITE 101 | | | SAN JUAN | PR | 00907 | |
| 287491 | LWIVANY FERNANDEZ SANCHEZ | Address on file | | | | | | | |
| 705719 | LX COMMUNICATIONS | BO CAMPANILLAS | PARC 370 CALLE FORTALEZA | | | TOA BAJA | PR | 00949 | |
| 705718 | LX COMMUNICATIONS | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 705720 | LY A1 GENERAL SHEET METAL AND IRON | BO SAN ANTON | CARR 887 KM 2.6 | | | CAROLINA | PR | 00986 | |
| 287492 | LY M VALENTIN HERNANDEZ | Address on file | | | | | | | |
| 287493 | LYA DELGADO ORTIZ | Address on file | | | | | | | |
| 705721 | LYA RUIZ LANDRAU | URB REPARTO LANDRAU | 1436 CALLE DIVINA | | | SAN JUAN | PR | 00921 | |
| 705722 | LYABEL RIVERA RODRIGUEZ | VALLE TOLIMA | L 14 CALLE ROBERTO RIVERA NEGRON | | | CAGUAS | PR | 00727 | |
| 705723 | LYAN CRUZ SANTIAGO | BO MAMEY I | KM 1 HM 2 RR 8 34 | | | GUAYNABO | PR | 00970 | |
| 705724 | LYAN M VEGA ORTIZ | URB COUNTRY CLUB | MC 8 CALLE 400 | | | CAROLINA | PR | 00982 | |
| 705725 | LYANA MARTINEZ MARRERO | SUNVILLE | U 13 C/ 21 | | | TRUJILLO ALTO | PR | 00976 | |
| 287494 | LYANED M FIGUEROA PEDROZA | Address on file | | | | | | | |
| 705726 | LYANELL ROSAS ROSAS | ENTREGA GENERAL | | | | ROSARIO | PR | 00636 | |
| 705727 | LYANET LAMAS BURGOS | REPARTO METROPOLITANO | 1221 CALLE 48SE | | | SAN JUAN | PR | 00921 | |
| 287495 | LYANETTE M ARTURET JAIME | Address on file | | | | | | | |
| 287496 | LYANETTE M DIAZ ORTEGA | Address on file | | | | | | | |
| 287497 | LYANN LABOY TORRES | Address on file | | | | | | | |
| 287498 | LYANN VENEGAS CARDONA | Address on file | | | | | | | |
| 287499 | LYANNE APONTE SANTIAGO | Address on file | | | | | | | |
| 287500 | LYANNE G LEON ZAMOT | Address on file | | | | | | | |
| 287501 | LYANNE LOPEZ MELENDEZ | Address on file | | | | | | | |
| 287502 | LYANNE M CRUZ SANTIAGO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2712 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 287503 | LYANNE M DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 705728 | LYANNE M DIAZ VIADA | LAS DELICIAS | 2021 JORTIZ RENTA | | | PONCE | PR | 00728-3818 | |
| 287504 | LYANNE M LICIANGA VALLE/ MARI C VALLE | Address on file | | | | | | | |
| 287505 | LYANNE M ORTA VELAZQUEZ | Address on file | | | | | | | |
| 705729 | LYANNE M RIVERA ORTIZ | EXT SAN LUIS | 85 CALLE MACEDONIA | | | AIBONITO | PR | 00705 | |
| 287506 | LYANNE MORALES ORTIZ | Address on file | | | | | | | |
| 287507 | LYANNE MUNIZ RIVERA | Address on file | | | | | | | |
| 705730 | LYANNE TORRES GAUTIER | 4TA EXT COUNTRY CLUB | 880 CALLE GUAM ALTOS | | | SAN JUAN | PR | 00901 | |
| 705731 | LYANNE V BURGOS ARROYO | PO BOX 809 | | | | VEGA BAJA | PR | 00694 | |
| 287508 | LYANNE V BURGOS ARROYO | Address on file | | | | | | | |
| 287509 | LYANNE VAZQUEZ RAMOS | Address on file | | | | | | | |
| 287510 | LYANNE Y DIAZ DAVILA | Address on file | | | | | | | |
| 287532 | LYANNETTE ALVARADO BURGOS | URB LA HACIENDA | P 3 CALLE MARGINAL | | | SANTA ISABEL | PR | 00757 | |
| 705733 | LYANNIBEL ARIZMENDI PRIMERO | PMB 278 | 255 ST AVE PONCE DE LEON | | | SAN JUAN | PR | 00917199 | |
| 705734 | LYANNIE L RIVERA | 34354 AVE MONTE CARLO | | | | SAN JUAN | PR | 00924 | |
| 2137385 | LYBELLE ROBLES SANCHEZ | LYBELLE ROBLES SANCHEZ | URB STA ISIDRO 2 93 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 2164102 | LYBELLE ROBLES SANCHEZ | URB STA ISIDRO 2 93 CALLE 2 | | | | FAJARDO | PR | 00738 | |
| 287511 | LYBET Y GARCIA RAMIREZ | Address on file | | | | | | | |
| 287512 | LYC INSURANCE INC | PO BOX 6888 | | | | CAGUAS | PR | 00726 | |
| 287513 | Lycamobile USA, Inc. | 24 Commerce St. | Ste 100 | | | Newark | NJ | 07102-4024 | |
| 287514 | LYCELIZ HERNANDEZ CORTES | Address on file | | | | | | | |
| 705736 | LYCETTE GONZALEZ ANDRADES | EXT SAN AGUSTIN | 6 CALLE 10 | | | SAN JUAN | PR | 00926 | |
| 287515 | LYCIA E. TIRADO RODRIGUEZ | Address on file | | | | | | | |
| 287516 | LYCIA EVE TIRADO RODRIGUEZ | Address on file | | | | | | | |
| 287517 | LYCO CORP | 15 CALLE RUIZ BELVIS | | | | CAGUAS | PR | 00725 | |
| 846934 | LYD MARY TORRES SANCHEZ | PARC SAINT JUST | 86 CALLE 8 | | | TRUJILLO ALTO | PR | 00976-3052 | |
| 287518 | LYDAM MELETICHE COLON | Address on file | | | | | | | |
| 705737 | LYDELIS Z RODRIGUEZ CASTRO | Address on file | | | | | | | |
| 287519 | LYDELIZ E HERNANDEZ PEREZ | Address on file | | | | | | | |
| 287520 | LYDELL TORRES GONZALEZ | Address on file | | | | | | | |
| 705738 | LYDENISSE RAMOS QUINTANA | BO ISRAEL | 196 CALLE CUBA | | | SAN JUAN | PR | 00917-1725 | |
| 287521 | LYDERMA M FLORES FORTY | Address on file | | | | | | | |
| 705747 | LYDIA / VIRGINIA / CARMEN RIVERA NEGRON | C 18 MARGINAL SANTA CRUZ | | | | BAYAMON | PR | 00961 | |
| 705748 | LYDIA A ALVARADO COLON | URB LOS FLAMBOYANES | C 6 CALLE 1 | | | GURABO | PR | 00778 | |
| 287522 | LYDIA A BASORA RUIZ | Address on file | | | | | | | |
| 705749 | LYDIA A BATISTA RIVERA | A 6 URB LOS CERROS | | | | ADJUNTAS | PR | 00601 | |
| 287523 | LYDIA A CARABALLO OTERO | Address on file | | | | | | | |
| 287524 | LYDIA A CORDERO GARCIA | Address on file | | | | | | | |
| 705750 | LYDIA A GARCIA MEDINA | 66 BRISAS DEL CARIBE | | | | PONCE | PR | 00728-5303 | |
| 705751 | LYDIA A HERNANDEZ RAMIREZ | PARCELAS BUENA | CL 10 BZN 6152 | | | CEIBA | PR | 00735 | |
| 287525 | LYDIA A LOPEZ CONCEPCION | Address on file | | | | | | | |
| 705752 | LYDIA A PACHECO FUENTES | Address on file | | | | | | | |
| 705753 | LYDIA A PEREZ | RR5 BOX 8919 | | | | BAYAMON | PR | 00956 | |
| 287526 | LYDIA A RIVERA ROSARIO | Address on file | | | | | | | |
| 287527 | LYDIA A RODRIGUEZ | Address on file | | | | | | | |
| 287528 | LYDIA A ROMNEY MARTINEZ | Address on file | | | | | | | |
| 287529 | LYDIA A. LIND VAZQUEZ | Address on file | | | | | | | |
| 705754 | LYDIA ABREU PARIS | Address on file | | | | | | | |
| 287530 | LYDIA ACEVEDO | Address on file | | | | | | | |
| 705755 | LYDIA AGOSTO CARRILLO | Address on file | | | | | | | |
| 287531 | LYDIA AGUAYO RODRIGUEZ | Address on file | | | | | | | |
| 705756 | LYDIA ALVAREZ AVILES | RR6 BOX 9479 | | | | SAN JUAN | PR | 00926 | |
| 705757 | LYDIA ALVAREZ D MADIEDO | PO BOX 192 | | | | SAN JUAN | PR | 00902 | |
| 287532 | LYDIA ALVAREZ MOJICA | Address on file | | | | | | | |
| 705758 | LYDIA ALVAREZ SANCHEZ | HC 01 BOX 10517 | | | | COAMO | PR | 00769 | |
| 287533 | Lydia Andujar Mendez | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 705759 | LYDIA ANGELA NIEVES MELENDEZ | BO SANTA ROSA II | HC 02 BOX 10602 | | | GUAYNABO | PR | 00971 | |
| 705761 | LYDIA ANTONGIORGI LOPEZ | Address on file | | | | | | | |
| 705760 | LYDIA ANTONGIORGI LOPEZ | Address on file | | | | | | | |
| 287534 | LYDIA APONTE MALAVE | Address on file | | | | | | | |
| 705762 | LYDIA APONTE RIVERA | BO VEGAS SECTOR TINITO MARIN | BZN 23620 | | | CAYEY | PR | 00736 | |
| 287535 | LYDIA AQUINO YAMBO | Address on file | | | | | | | |
| 287536 | Lydia Archilla Rodríguez | Address on file | | | | | | | |
| 705763 | LYDIA ARENAS FIGUEROA | COND VILLA MARINA | APT B 303 | | | FAJARDO | PR | 00738 | |
| 705764 | LYDIA AROCHO ARUELO | HC 2 BOX 22743 | | | | SAN SEBASTIAN | PR | 00685 | |
| 705765 | LYDIA ARZUAGA CALENTI | FLORAL PARK | 130 CALLE MALLORCA | | | SAN JUAN | PR | 00917 | |
| 705740 | LYDIA AVILES VALENTIN | HC-9 BOX 2655 | | | | SABANA GRANDE | PR | 00637-9606 | |
| 705766 | LYDIA AYALA MARIANI | F 18 PARQUES DE GUASIMA | | | | ARROYO | PR | 00714 | |
| 705767 | LYDIA AYALA PEREZ | BO BUENA VISTA PARC VAN SCOY | T 4 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 705768 | LYDIA B LOPEZ NAVARRO | P O BOX 275 | | | | LOIZA | PR | 00672 | |
| 287537 | LYDIA B MONTANEZ ORTIZ | Address on file | | | | | | | |
| 287538 | LYDIA B RODRIGUEZ DURAN | Address on file | | | | | | | |
| 705769 | LYDIA BAEZ CARDONA | P O BOX 1168 | | | | RINCON | PR | 00677 | |
| 705770 | LYDIA BARBOSA RUIZ | Address on file | | | | | | | |
| 287539 | LYDIA BARRETO VALENTIN | Address on file | | | | | | | |
| 705771 | LYDIA BATISTA VELEZ | LAGO HORIZONTE | M 17 CALLE GUAYO | | | COTO LAUREL | PR | 00780 | |
| 705772 | LYDIA BENITEZ ACOSTA | BOX 385 | BO CANOVANILLAS KM3 HM0 | | | CAROLINA | PR | 00986-0385 | |
| 705773 | LYDIA BENITEZ DELGADO | RES JUAN J JIMENEZ GARCIA | EDIF 32 APT 163 | | | CAGUAS | PR | 00725 | |
| 705774 | LYDIA BENITEZ REPOLLET | Address on file | | | | | | | |
| 705775 | LYDIA BENITEZ REPOLLET | Address on file | | | | | | | |
| 705776 | LYDIA BENITEZ SOTO | P O BOX 8624 | | | | HUMACAO | PR | 00792 | |
| 287540 | LYDIA BERRIOS RIVERA | Address on file | | | | | | | |
| 705777 | LYDIA BETANCOURT CALZADA | BO CAMPO RICO | PO BOX 315 | | | CANOVANAS | PR | 00729 | |
| 705778 | LYDIA BETANCOURT CALZADA | PO BOX 790 | | | | CANOVANAS | PR | 00729 | |
| 287541 | LYDIA BETANCOURT ESTREMERA | Address on file | | | | | | | |
| 705779 | LYDIA BONET REYES | Address on file | | | | | | | |
| 705780 | LYDIA BRUNO ALICEA | PO BOX 7864 | | | | SAN JUAN | PR | 00915 | |
| 705781 | LYDIA BURGOS RODRIGUEZ | URB JARDIN LA FE | A B CALLE 2 | | | GUAYNABO | PR | 00967 | |
| 705782 | LYDIA C CRUZ MALDONADO | HC 8 BOX 113 | | | | PONCE | PR | 00731 | |
| 287542 | LYDIA CACHOLA DE CALDERON | Address on file | | | | | | | |
| 287543 | LYDIA CALDERON CARRASQUILLO | Address on file | | | | | | | |
| 705741 | LYDIA CALDERON ESTRADA | PMB 2049 BOX 35000 | | | | CANOVANAS | PR | 00729 | |
| 705784 | LYDIA CAMACHO LOPEZ | ALT DE RIO GRANDE | U 1062 CALLE 20 | | | RIO GRANDE | PR | 00745 | |
| 705785 | LYDIA CAMPOS COLON | COM MIRAMAR | 533 55 CALLE AMAPOLA | | | GUAYAMA | PR | 00784 | |
| 287544 | LYDIA CARABALLO COLON | Address on file | | | | | | | |
| 705786 | LYDIA CARINA GRILLI BAEZ | COND BOSQUE REAL | APTO 1003 | | | SAN JUAN | PR | 00926-8240 | |
| 705787 | LYDIA CARINA GRILLI DIAZ | COND BOSQUE REAL | APTO 1003 | | | SAN JUAN | PR | 00912-8240 | |
| 287545 | LYDIA CARRION ROSA | Address on file | | | | | | | |
| 705788 | LYDIA CARTAGENA FIGUEROA | PO BOX 1296 | | | | SANTA ISABEL | PR | 00757 | |
| 287546 | LYDIA CARTAGENA HERNANDEZ | Address on file | | | | | | | |
| 287547 | LYDIA CASANOVA VIERA | Address on file | | | | | | | |
| 705789 | LYDIA CASTRO RODRIGUEZ | HC 03 BOX 12573 | | | | CAROLINA | PR | 00985 | |
| 705791 | LYDIA CESAREO MAYSONET | PO BOX 408 | | | | SABANA SECA | PR | 00952 | |
| 705792 | LYDIA CHICO AVILES | Address on file | | | | | | | |
| 705793 | LYDIA CHICO GUZMAN | HC 01 BOX 6591 | | | | GUAYNABO | PR | 00971 | |
| 705794 | LYDIA CLASS LOZADA | HC 2 BOX 19-0989 | | | | VEGA BAJA | PR | 00693 | |
| 705795 | LYDIA COLLAZO BENCON | COND SKY TOWER 3 | APT 18J | | | SAN JUAN | PR | 00926 | |
| 705796 | LYDIA COLON COLLAZO | Address on file | | | | | | | |
| 705797 | LYDIA COLON COLLAZO | Address on file | | | | | | | |
| 287548 | LYDIA COLON HERNANDEZ | Address on file | | | | | | | |
| 705798 | LYDIA COLON MORALES | BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 705799 | LYDIA COLON ORTIZ | Address on file | | | | | | | |
| 705800 | LYDIA COLON RIVERA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2714 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 705801 | LYDIA CORCELLES ORTIZ | URB SAN GERALDO 1628 CALLE AUGUSTA | | | | SAN JUAN | PR | 00925 | |
| 705802 | LYDIA CORREA CRUZ | HC 1 BOX 7528 | | | | CANOVANAS | PR | 00729 | |
| 705803 | LYDIA CORTES CRUZ | HC 1 BOX 4683 | | | | LAJAS | PR | 00667-9704 | |
| 705804 | LYDIA CORTES SANCHEZ | NUEVAS VILLAS DE MANATI | 134 | | | MANATI | PR | 00674 | |
| 846935 | LYDIA COSME VARGAS | BRAULIO DUEÑO | D38 CALLE 2 | | | BAYAMON | PR | 00960 | |
| 705805 | LYDIA COSTOSO LOPEZ | RES LAS CASAS | EDIF 15 APT 174 | | | SAN JUAN | PR | 00915 | |
| 705806 | LYDIA CRESPO | S6 CALLE ENRIQUE PADILLA | | | | MAYAGUEZ | PR | 00680 | |
| 705807 | LYDIA CRUZ ALVAREZ | BO CERCADILLO | BOX 1048 3 | | | ARECIBO | PR | 00612 | |
| 705808 | LYDIA CRUZ CRESPO | 228 CALLE SAN JUAN | | | | CAMUY | PR | 00627 | |
| 287549 | LYDIA CRUZ CRUZ | Address on file | | | | | | | |
| 287550 | LYDIA CRUZ FLORES | Address on file | | | | | | | |
| 705809 | LYDIA CRUZ GARCIA | STATION 1 BOX 6039 | | | | BAYAMON | PR | 00960 | |
| 287551 | LYDIA CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 705810 | LYDIA CRUZ SANCHEZ | COND JDNS DE VALENCIA APT 801 | | | | SAN JUAN | PR | 00923-1901 | |
| 705811 | LYDIA CRUZADO LOPEZ | HC 02 BOX 44110 | | | | VEGA BAJA | PR | 00693 | |
| 705812 | LYDIA CUADRADO GONZALEZ | PARC NUEVAS | 818 CALLE 39 | | | GURABO | PR | 00778 | |
| 705813 | LYDIA D DE SANTIAGO SUAREZ | PO BOX 195 | | | | PUERTO REAL | PR | 00740 | |
| 287552 | LYDIA D MOLINA SANTIAGO | Address on file | | | | | | | |
| 705814 | LYDIA D PAGAN DAVID | URB STARLIGH | 3462 CALLE GALAXIA | | | PONCE | PR | 00717 | |
| 287553 | LYDIA D SANZ | Address on file | | | | | | | |
| 705815 | LYDIA D VAZQUEZ VEGA | PO BOX 50883 | | | | TOA BAJA | PR | 00950 | |
| 705816 | LYDIA D. MARTINEZ TORRES | URB. BARA MAYA 59 CALLE GUARIONEX | | | | PONCE | PR | 00731 | |
| 287554 | LYDIA D. MOLINA SANTIAGO | Address on file | | | | | | | |
| 287555 | LYDIA DAVILA DE MUNIZ | Address on file | | | | | | | |
| 705817 | LYDIA DE JESUS DE JESUS | Address on file | | | | | | | |
| 287556 | LYDIA DEL C SANTIAGO FLORES | Address on file | | | | | | | |
| 705818 | LYDIA DEL PILAR SANCHEZ | Address on file | | | | | | | |
| 287557 | LYDIA DEL R GARCIA AGRINSONI | Address on file | | | | | | | |
| 287558 | LYDIA DELGADO NIEVES | Address on file | | | | | | | |
| 705820 | LYDIA DELGADO VEGA | HC 20 BOX 25783 | | | | SAN LORENZO | PR | 00754 | |
| 705821 | LYDIA DENIZARD AGOSTO | VILLA BLANCA | 7 CALLE DIAMANTE | | | CAGUAS | PR | 00725 | |
| 705822 | LYDIA DIAZ TORRES | COND SKY TOWERS 3 | APT 17J | | | SAN JUAN | PR | 00926 | |
| 705823 | LYDIA DUPRE | BDA MARIN | CALLE 5 BOX 201 | | | GUAYAMA | PR | 00784 | |
| 705824 | LYDIA E ACEVEDO | ALTURAS DE FLAMBOYAN | U 3 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 287559 | LYDIA E ACEVEDO BRUNO | Address on file | | | | | | | |
| 705825 | LYDIA E ADORNO MOLINA | PO BOX 6260 | | | | BAYAMON | PR | 00960 | |
| 705826 | LYDIA E ADORNO OTERO | LA PACHANGA | 27 A CALLE RAMON RIVERA | | | TOA BAJA | PR | 00949 | |
| 705827 | LYDIA E AGUAYO SEGARRA | Address on file | | | | | | | |
| 705828 | LYDIA E AGUILA TERRON | PO BOX 354 | | | | BARCELONETA | PR | 00617 | |
| 287560 | LYDIA E AGUILA TERRON | Address on file | | | | | | | |
| 705829 | LYDIA E ALGARIN DAVILA | PO BOX 2581 | | | | RIO GRANDE | PR | 00745 | |
| 705830 | LYDIA E ALICEA | URB SANTA MONICA | Q 29 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 705831 | LYDIA E ALVAREZ ROSARIO | PO BOX 2122 | | | | TOA BAJA | PR | 00951 | |
| 287561 | LYDIA E ARCE RIVERA | Address on file | | | | | | | |
| 705832 | LYDIA E ARROYO RAMOS | URB STA RITA | F 5 CALLE 2 | | | VEG ALTA | PR | 00692 | |
| 705833 | LYDIA E AVILA HERNANDEZ | Address on file | | | | | | | |
| 287562 | LYDIA E AVILES ALMODOVAR | Address on file | | | | | | | |
| 705834 | LYDIA E AVILES LOPEZ | URB VILLA REAL | 87 CALLE B | | | CABO ROJO | PR | 00623 | |
| 287563 | LYDIA E BENITEZ LOPEZ | Address on file | | | | | | | |
| 705835 | LYDIA E BLANCO ZAMBRANA | 20 CALLE RAMON RIVERA CRUZ | | | | TOA BAJA | PR | 00949 | |
| 287564 | LYDIA E BONILLA VAZQUEZ | Address on file | | | | | | | |
| 705836 | LYDIA E CAMACHO ORTIZ | URB LOS CAOBOS | 1211 CALLE BAMBU | | | PONCE | PR | 00716-6070 | |
| 705837 | LYDIA E CAMCHO FERRARA | COND SKY TOWER I | APT 3 B | | | SAN JUAN | PR | 00926 | |
| 705838 | LYDIA E CARABALLO SEPULVEDA | Address on file | | | | | | | |
| 846937 | LYDIA E CARBOT CALDERON | VILLA COOP | A12 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 846938 | LYDIA E CARDONA CACERES | LOS COLOBOS PARK | 1005 CALLE OLMOS | | | CAROLINA | PR | 00987 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 287565 | LYDIA E CARRASQUILLO ALVARADO | Address on file | | | | | | | |
| 287566 | LYDIA E CARRILLO CANCEL | Address on file | | | | | | | |
| 287567 | LYDIA E CARTAGENA ROJAS | Address on file | | | | | | | |
| 287568 | LYDIA E CARTAGENA ROJAS | Address on file | | | | | | | |
| 705840 | LYDIA E CASAS LOPEZ | URB TERRAZAS DE CAROLINA | R 40 CALE IMPERIAL | | | CAROLINA | PR | 00987 | |
| 705841 | LYDIA E CASIANO CINTRON | URB VILLAS DE CANEY | I 2 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |
| 705842 | LYDIA E CIRINO CEPEDA | Address on file | | | | | | | |
| 705843 | LYDIA E CLAUDIO MUYET | LEVITTOWN 7MA SECC | HS 60 CALLE ROSARIO ARUTI | | | TOA BAJA | PR | 00949 | |
| 705844 | LYDIA E CLAUSELL VERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 705845 | LYDIA E CLEMENTE CRISPIN | STEEPLECHASE APTS 1421 | S W 27 TH AVE APT# 604 | | | OCALA | FL | 34474 | |
| 705846 | LYDIA E COLON ACEVEDO | COND LAGO MAR APT7-B | | | | CAROLINA | PR | 00979 | |
| 705847 | LYDIA E COLON BEAUCHAMP | PO BOX 143212 | | | | ARECIBO | PR | 00614 | |
| 287569 | LYDIA E COLON COLON | Address on file | | | | | | | |
| 705848 | LYDIA E COLON FLORES | Address on file | | | | | | | |
| 287570 | LYDIA E COLON NEGRON | Address on file | | | | | | | |
| 705849 | LYDIA E CORA | URB LA HACIENDA | A 59 CALLE 42 | | | GUAYAMA | PR | 00784 | |
| 705850 | LYDIA E CORDERO DE JESUS | RR 01 BOX 11996 | | | | TOA BAJA | PR | 00951 | |
| 705851 | LYDIA E CORDERO DIPINO | Address on file | | | | | | | |
| 705852 | LYDIA E CORDERO SANCHEZ | Address on file | | | | | | | |
| 705853 | LYDIA E CRUZ CRUZ | BO PAJAROS CANDELARIA | PARCELA 26 B | | | TOA BAJA | PR | 00949 | |
| 705854 | LYDIA E CRUZ MELENDEZ | Address on file | | | | | | | |
| 705855 | LYDIA E CRUZ MORALES | HC 1 BOX 5175 | | | | JUANA DIAZ | PR | 00795 | |
| 705856 | LYDIA E CUBERO MAISONET | Address on file | | | | | | | |
| 705857 | LYDIA E DELGADO LOPEZ | PARCELAS FALU | C48 CALLE 21 | | | SAN JUAN | PR | 00924 | |
| 287571 | LYDIA E DELGADO LOYOLA | Address on file | | | | | | | |
| 705858 | LYDIA E DELGADO TORRES | HC 01 BOX 6455 | | | | LAS PIEDRAS | PR | 00771-9708 | |
| 705859 | LYDIA E DEYNES ACEVEDO | PO BOX 1809 | | | | ISABELA | PR | 00662 | |
| 705860 | LYDIA E DIAZ | URB SIERRA BAYAMON | C 12 CALLE 6 | | | BAYAMON | PR | 00961 | |
| 705861 | LYDIA E DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 705862 | LYDIA E DIAZ SANCHEZ | PO BOX 1597 | | | | COAMO | PR | 00769 | |
| 705863 | LYDIA E FARGAS BENITEZ | CONTRY CLUB | HN 26 CALLE 254 | | | CAROLINA | PR | 00982 | |
| 705864 | LYDIA E FEBLES GONZALEZ | EL TUQUE NUEVA VIDA | R 8 CALLE K | | | PONCE | PR | 00728-6790 | |
| 705865 | LYDIA E FELICIANO | PUERTO REAL | BOX 630 | | | FAJARDO | PR | 00740 | |
| 705866 | LYDIA E FELICIANO CHAPARRO | Address on file | | | | | | | |
| 705867 | LYDIA E FELICIANO MARTINEZ | HC 5 BOX 54725 | | | | HATILLO | PR | 00659 | |
| 705868 | LYDIA E FELICIANO MARTINEZ | PO BOX 54725 | | | | HATILLO | PR | 00659 | |
| 846939 | LYDIA E FERRER MONTAÑEZ | URB ALTURAS DE SAN PEDRO | T 6 CALLE SAN GABRIEL | | | FAJARDO | PR | 00738 | |
| 705869 | LYDIA E FIGUEROA GUADALUPE | REPTO CANDAL | 16 CALLE CANDAL | | | GURABO | PR | 00778-4111 | |
| 705870 | LYDIA E FIGUEROA RIVERA | PO BOX 1296 | | | | SANTA ISABEL | PR | 00757 | |
| 705871 | LYDIA E FLORES DELGADO | PARC SABANA ENEAS | 308 CALLE 16 | | | SAN GERMAN | PR | 00683 | |
| 705873 | LYDIA E GARCIA CABALLERO | Address on file | | | | | | | |
| 705872 | LYDIA E GARCIA GARCIA | HC 04 BOX 4059 | | | | HUMACAO | PR | 00791 | |
| 287573 | LYDIA E GARCIA GARCIA | Address on file | | | | | | | |
| 287574 | LYDIA E GARCIA GIL DE RUBIO | Address on file | | | | | | | |
| 705874 | LYDIA E GARCIA MENDEZ | Address on file | | | | | | | |
| 287575 | LYDIA E GARCIA RIVERA | Address on file | | | | | | | |
| 287577 | LYDIA E GARCIA ROLON | Address on file | | | | | | | |
| 287578 | LYDIA E GERENA MUNOZ | Address on file | | | | | | | |
| 287579 | LYDIA E GOMEZ MARTINEZ | Address on file | | | | | | | |
| 705875 | LYDIA E GONZALEZ | Address on file | | | | | | | |
| 287580 | LYDIA E GONZALEZ MORENO | Address on file | | | | | | | |
| 705876 | LYDIA E GONZALEZ ORTIZ | Address on file | | | | | | | |
| 287581 | LYDIA E GONZALEZ ORTIZ | Address on file | | | | | | | |
| 287582 | LYDIA E GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 287583 | LYDIA E GONZALEZ SANTIAGO | Address on file | | | | | | | |
| 287584 | LYDIA E GUZMAN CINTRON | Address on file | | | | | | | |
| 287585 | LYDIA E GUZMAN DE JESUS | Address on file | | | | | | | |
| 705877 | LYDIA E HEREDIA MERCADO | EXT MANUEL ZENO GANDIA | EDIF A 2 APT 9 | | | ARECIBO | PR | 00612 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2716 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 705878 | LYDIA E HERNANDEZ ADORNO | RR 7 BOX 7213 | | | | SAN JUAN | PR | 00926 | |
| 287586 | LYDIA E HERNANDEZ COLON | Address on file | | | | | | | |
| 287587 | LYDIA E HERNANDEZ DECOZ | Address on file | | | | | | | |
| 287588 | LYDIA E HERNANDEZ QUINONEZ | Address on file | | | | | | | |
| 287589 | LYDIA E HERNANDEZ QUINONEZ | Address on file | | | | | | | |
| 705879 | LYDIA E LANDRON FUENTES | HC 1 BOX 5398 | | | | BARRANQUITAS | PR | 00794 | |
| 705880 | LYDIA E LEON VEGA | Address on file | | | | | | | |
| 705881 | LYDIA E LLANOS RIVERA & BLANCA AGRAIT | LLADO | P O BOX 195193 | | | SAN JUAN | PR | 00919-5193 | |
| 287590 | LYDIA E LOPEZ NIGAGLIONI | Address on file | | | | | | | |
| 705882 | LYDIA E MALDONADO ESQUILIN | URB IDAMARIS GARDESN | E 26 AVE RICKY SEDA | | | CAGUAS | PR | 00725 | |
| 287591 | LYDIA E MARCANO DE JESUS | Address on file | | | | | | | |
| 705884 | LYDIA E MARTINEZ | 5TA SECC VILLA DEL REY | L H 19 CALLE 31 | | | CAGUAS | PR | 00725 | |
| 705883 | LYDIA E MARTINEZ | Address on file | | | | | | | |
| 705885 | LYDIA E MARTINEZ DELGADO | HC 05 BOX 57653 | | | | CAGUAS | PR | 00725 | |
| 287592 | LYDIA E MARTINEZ PENA | Address on file | | | | | | | |
| 705886 | LYDIA E MARTINEZ REYES | PO BOX 25 | | | | HUMACAO | PR | 00792-0025 | |
| 287593 | LYDIA E MARTINEZ RIVERA | Address on file | | | | | | | |
| 705887 | LYDIA E MATEO MARTINEZ | Address on file | | | | | | | |
| 287594 | LYDIA E MATOS RIVERA | Address on file | | | | | | | |
| 705888 | LYDIA E MAYSONET SANTIGO | VILLA NAVARRA | 613 CALLE GARCIA LEDESMA | | | SAN JUAN | PR | 00924 | |
| 705889 | LYDIA E MEJIAS BAUZA | P O BOX 332 | | | | JAYUYA | PR | 00664 | |
| 287595 | LYDIA E MELENDEZ ALERS | Address on file | | | | | | | |
| 705890 | LYDIA E MENA MERCADO | HC-33 BOX 2151 | | | | DORADO | PR | 00646 | |
| 705891 | LYDIA E MENDEZ RIVERA | HC 04 BOX 47787 | | | | MAYAGUEZ | PR | 00680 9438 | |
| 705892 | LYDIA E MENDEZ VARGAS | Address on file | | | | | | | |
| 705893 | LYDIA E MIRANDA LUNA | PO BOX 6723 | | | | CAROLINA | PR | 00914 | |
| 287596 | LYDIA E MOJICA DIAZ | Address on file | | | | | | | |
| 705894 | LYDIA E MONTES MELENDEZ | URB VILLA CAROLINA | 10 BLQ 236 CALLE 613 | | | CAROLINA | PR | 00985 | |
| 287597 | LYDIA E MONTES MELENDEZ | Address on file | | | | | | | |
| 705895 | LYDIA E MORALES CRUZ | Address on file | | | | | | | |
| 287598 | LYDIA E NAVARRO MORALES | Address on file | | | | | | | |
| 705896 | LYDIA E NAVEDO VILLANUEVA | PMB 978 | PO BOX 2500 | | | TOA BAJA | PR | 00957 | |
| 705897 | LYDIA E NAZARIO IRIZARRY | Address on file | | | | | | | |
| 705898 | LYDIA E NEGRON DE JESUS | BO PLAYA 188 | AVE PADRE NOEL | | | PONCE | PR | 00716-7474 | |
| 287599 | LYDIA E NEGRON TORRES | Address on file | | | | | | | |
| 287600 | LYDIA E NIEVES ANDINO | Address on file | | | | | | | |
| 705900 | LYDIA E NIEVES GARCIA | BZN 9132 BO PALMA SOLA | | | | CANOVANAS | PR | 00729 | |
| 705899 | LYDIA E NIEVES GARCIA | HC 07 BOX 2144 | | | | PONCE | PR | 00731-9602 | |
| 705901 | LYDIA E NIEVES ROMAN | HC 3 BOX 16975 | | | | QUEBRADILLAS | PR | 00678 | |
| 705902 | LYDIA E OLIVERAS PADILLA | HC 73 BOX 5152 | | | | NARANJITO | PR | 00719 | |
| 287601 | LYDIA E OLIVERAS PADILLA | Address on file | | | | | | | |
| 705903 | LYDIA E OQUENDO COLON | EXT PARQUE ECUESTRE | B 14 CALLE 35 | | | CAROLINA | PR | 00987-8706 | |
| 705904 | LYDIA E ORTIZ CORDERO | URB JARDINES DE VEGA | 1 CALLE JARDINES ORQUIDEAS | | | VEGA BAJA | PR | 00693 | |
| 705905 | LYDIA E ORTIZ CRUZ | BDA POLVORIN | 3 CALLE 17 | | | CAYEY | PR | 00736 | |
| 705906 | LYDIA E ORTIZ DELGADO | PO BOX 593 | | | | YABUCOA | PR | 00767 | |
| 705907 | LYDIA E ORTIZ ORTIZ | PARC GANDARA BOX 5032 | | | | CIDRA | PR | 00739 | |
| 705908 | LYDIA E ORTIZ PAGAN | URB EL VALLE | 74 CV CALLE ROBLES | | | LAJAS | PR | 00667 | |
| 705910 | LYDIA E ORTIZ RIVERA | HATO TEJAS | B 73 CALLE VOLCAN | | | BAYAMON | PR | 00961 | |
| 705909 | LYDIA E ORTIZ RIVERA | P O BOX 542 | | | | MOROVIS | PR | 00687 | |
| 705911 | LYDIA E ORTIZ VAZQUEZ | A 6 EXT LA CARMEN | | | | SALINAS | PR | 00751 | |
| 705912 | LYDIA E PACHECO ALMODOVAR | URB LAS VEGAS | B13 AVE FLOR DEL VALLE | | | CATAÑO | PR | 00962-6507 | |
| 287602 | LYDIA E PEDRAZA Y KATTY PORTALATIN | Address on file | | | | | | | |
| 287603 | LYDIA E PEREZ DELGADO | Address on file | | | | | | | |
| 705913 | LYDIA E PEREZ LLANOS | PO BOX 9065815 | | | | SAN JUAN | PR | 9065815 | |
| 705914 | LYDIA E PEREZ MARTINEZ | Address on file | | | | | | | |
| 705915 | LYDIA E PEREZ MAYSONET | 364 CALLE UNION | | | | FAJARDO | PR | 00740 | |
| 287604 | LYDIA E PEREZ ORTIZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 705916 | LYDIA E PEREZ PEREZ` | HC 1 BOX 5915 | | | | GURABO | PR | 00778 | |
| 287605 | LYDIA E PEREZ REYES | Address on file | | | | | | | |
| 705917 | LYDIA E PEREZ ROMAN | URB SAN PEDRO | G 19 CALLE 8 | | | TOA BAJA | PR | 00949 | |
| 705918 | LYDIA E PIZARRO LOPEZ | ULTURAS DE VEGA BAJA | II 8 CALLE MUNICIPAL | | | VEGA BAJA | PR | 00693 | |
| 287606 | LYDIA E QUINONES RODRIGUEZ | Address on file | | | | | | | |
| 705919 | LYDIA E RAMIREZ COLON | COND EL ATLANTICO APT 803 | | | | LEVITTOWN | PR | 00949 | |
| 287607 | LYDIA E RAMIREZ GARCIA | Address on file | | | | | | | |
| 705920 | LYDIA E RAMOS RIVERA | VEGA BAJA LAKES | 8 CALLE 1 A | | | VEGA BAJA | PR | 00693 | |
| 705921 | LYDIA E REYES CARRASQUILLO | URB VALLE TOLIMA P 34 | CALLE JOSSIE PEREZ | | | CAGUAS | PR | 00725 | |
| 705922 | LYDIA E REYES DE JESUS | JARDINES DE COUNTRY CLUB | CY 10 CALLE 163 | | | CAROLINA | PR | 00983 | |
| 705923 | LYDIA E REYES SILVA | Address on file | | | | | | | |
| 705924 | LYDIA E REYES TORRES | 22 BO PALMAREJO | | | | COAMO | PR | 00769 | |
| 705925 | LYDIA E REYES VELAZQUEZ | RES LUIS LLORENS TORRES | EDIF 35 APTO 714 | | | SAN JUAN | PR | 00913 | |
| 287608 | LYDIA E RIVERA | Address on file | | | | | | | |
| 705926 | LYDIA E RIVERA AQUINO | BRISAS DE LOIZA | 53 CALLE GEMINIS | | | CANOVANAS | PR | 00729 | |
| 287609 | LYDIA E RIVERA CARMONA | Address on file | | | | | | | |
| 705927 | LYDIA E RIVERA CORREA | METRO MAIL STATION 101 PO BOX 70158 | | | | SAN JUAN | PR | 00936 | |
| 287610 | LYDIA E RIVERA DELGADO | Address on file | | | | | | | |
| 287611 | LYDIA E RIVERA LOPEZ | Address on file | | | | | | | |
| 705928 | LYDIA E RIVERA TORRES | EXT JARDINES DE COAMO | F 46 CALLE 9 | | | COAMO | PR | 00769 | |
| 705929 | LYDIA E RODRIGUEZ ACEVEDO | JARDIN PALMAREJO | C/ 13 | | | CANOVANAS | PR | 00729 | |
| 287613 | LYDIA E RODRÍGUEZ LÓPEZ | Address on file | | | | | | | |
| 705930 | LYDIA E RODRÍGUEZ PEREZ | Address on file | | | | | | | |
| 287614 | LYDIA E RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 705931 | LYDIA E RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 705932 | LYDIA E RODRIGUEZ TORRES | URB JARDINES DE VEGA BAJA | L 20 CALLE P | | | VEGA BAJA | PR | 00693 | |
| 705933 | LYDIA E ROMAN SANTIAGO | P O BOX 1267 | | | | QUEBRADILLAS | PR | 00678 | |
| 705934 | LYDIA E ROSA VILLEGAS | VALLE DE SAN LUIS | 163 VIA DEL ROCIO | | | CAGUAS | PR | 00725 | |
| 705935 | LYDIA E ROSADO | Address on file | | | | | | | |
| 705936 | LYDIA E ROSADO ALICEA | PO BOX 756 | | | | ADJUNTAS | PR | 00601 | |
| 705742 | LYDIA E ROSADO HERNANDEZ | BOX 3439 | | | | VEGA ALTA | PR | 00692 | |
| 287615 | LYDIA E ROSADO QUINONES | Address on file | | | | | | | |
| 705937 | LYDIA E ROSARIO GUERRERO | 7 CALLE SABANA DEL PALMAR | | | | COMERIO | PR | 00782 | |
| 705938 | LYDIA E SAEZ LOPEZ | Address on file | | | | | | | |
| 705939 | LYDIA E SANCHEZ MELENDEZ | PO BOX 1359 | | | | ARROYO | PR | 00714 | |
| 705940 | LYDIA E SANCHEZ RODRIGUEZ | SANTA ISIDRA II | CALLE 2 93 | | | FAJARDO | PR | 00738 | |
| 705941 | LYDIA E SANTANA DE JESUS | Address on file | | | | | | | |
| 287616 | LYDIA E SANTIAGO | Address on file | | | | | | | |
| 705942 | LYDIA E SANTIAGO NIEVES | RR 2 BOX 7067 | | | | TOA ALTA | PR | 00953-9621 | |
| 705943 | LYDIA E SANTIAGO ORTIZ | P O BOX 560052 | | | | GUAYANILLA | PR | 00656 | |
| 705944 | LYDIA E SANTIAGO REYES | Address on file | | | | | | | |
| 705945 | LYDIA E SANTIAGO RIVERA | Address on file | | | | | | | |
| 705946 | LYDIA E SANTIAGO RODRIGUEZ | TOA ALTA HEIGHTS | AG16 CALLE 29 URB TOA ALTA HTS | | | TOA ALTA | PR | 00953 | |
| 705947 | LYDIA E SANTOS REYMUNDI | HC 2 BOX 44650 | | | | VEGA BAJA | PR | 00693 | |
| 705948 | LYDIA E SEPULVEDA SANTIAGO | HC 01 BOX 5436 | | | | YABUCOA | PR | 00767 | |
| 705949 | LYDIA E SILVA LIND | PO BOX 317 | | | | MAUNABO | PR | 00707 | |
| 705950 | LYDIA E SOTO MENDEZ | H C 58 BOX 13952 | | | | AGUADA | PR | 00602-9724 | |
| 705951 | LYDIA E SOTOMAYOR CINTRON | Address on file | | | | | | | |
| 705953 | LYDIA E SOTOMAYOR CINTRON | Address on file | | | | | | | |
| 705953 | LYDIA E TOLEDO | Address on file | | | | | | | |
| 705954 | LYDIA E TORO ANDUJAR | VILLA NEVAREZ | COND LOS ROBLES APT 614 B | | | SAN JUAN | PR | 00927 | |
| 705955 | LYDIA E TORRES | JARDINES DE COUNTRY CLUB | COND TORRECILLA APT B 27 | | | CAROLINA | PR | 00983 | |
| 705956 | LYDIA E TORRES FERNANDEZ | RR 4 BOX 2832 | | | | BAYAMON | PR | 00957 | |
| 705957 | LYDIA E TORRES GARCIA | PO BOX 1979 | | | | VEGA BAJA | PR | 00693 | |
| 287617 | LYDIA E TORRES LOPEZ | Address on file | | | | | | | |
| 705958 | LYDIA E VALENTIN SANTIAGO | URB ALTAGRACIA | J 22 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 287618 | LYDIA E VARGAS QUINONES | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 705959 | LYDIA E VAZQUEZ MALDONADO | SABANA SECA | 38 CALLE REJAS | | | TOA BAJA | PR | 00952 | |
| 705960 | LYDIA E VAZQUEZ RAMOS | P O BOX 1305 | | | | VEGA BAJA | PR | 00694 | |
| 705743 | LYDIA E VELAZQUEZ | BO BUENA VISTA | RR 8 BOX 1774 | | | BAYAMON | PR | 00956 | |
| 287619 | LYDIA E VELEZ MIRANDA | Address on file | | | | | | | |
| 287620 | LYDIA E VELEZ RAMOS | Address on file | | | | | | | |
| 705961 | LYDIA E VELEZ SOLIVAN | PO BOX 1843 | | | | CAYEY | PR | 00736 | |
| 287621 | LYDIA E VELEZ TORRES | Address on file | | | | | | | |
| 705962 | LYDIA E VERA MENDEZ | COUNTRY CLUB | 787 CALLE LEDRU | | | SAN JUAN | PR | 00924 | |
| 287622 | LYDIA E VICENTE VARGAS | Address on file | | | | | | | |
| 287623 | LYDIA E ZAMBRANA DIAZ | Address on file | | | | | | | |
| 705963 | LYDIA E ZAYAS ZAYAS | Address on file | | | | | | | |
| 705964 | LYDIA E. ARROYO MOJICA | Address on file | | | | | | | |
| 287624 | LYDIA E. CAMACHO SANTOS | Address on file | | | | | | | |
| 1256648 | LYDIA E. CASTILLO OCASIO | Address on file | | | | | | | |
| 705965 | LYDIA E. COLON VILLAFANE | 551 COND SAGRADO CORAZON APT 5 | | | | SANTURCE | PR | 00915 | |
| 287625 | LYDIA E. FANGAS BENITEZ | Address on file | | | | | | | |
| 705966 | LYDIA E. GONZALEZ PADILLA | Address on file | | | | | | | |
| 705967 | LYDIA E. GRACIANI FIGUEROA | Address on file | | | | | | | |
| 705968 | LYDIA E. GRACIANI FIGUEROA | Address on file | | | | | | | |
| 287626 | LYDIA E. LOPEZ PAGAN | Address on file | | | | | | | |
| 705969 | LYDIA E. MARQUEZ VAZQUEZ | URB TURABO GARDENS | E34 CALLE 38 | | | CAGUAS | PR | 00725 | |
| 287627 | LYDIA E. MELENDEZ DELGADO | LCDO. HOSTOS A. GALLARDO GARCÍA-ABOGADO DEMANDADO | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 287628 | LYDIA E. MELENDEZ DELGADO | LCDO. RICARDO J. CACHO RODRÍGUEZ - ABOGADO DEMANDANTE | EDIF. COOPERATIVA LA MOROVEÑA SUITE 303 | | | SAN JUAN | PR | 00920 | |
| 1478868 | Lydia E. Rios, parent of then minor L.E.A.R. | Lydia E. Rios Hrnandez | RR 02 Box 7030 | | | Manati | PR | 00674 | |
| 287631 | LYDIA E. RIVERA FIGUEROA | Address on file | | | | | | | |
| 287632 | LYDIA E. SANCHEZ LOPEZ | Address on file | | | | | | | |
| 705970 | LYDIA E. SOSA | 340 CALLE LAS IGLESIAS | | | | SAN JUAN | PR | 00912 | |
| 705971 | LYDIA E. SOSA | 340 CALLE LAS IGLESIAS | | | | SANTURCE | PR | 00912 | |
| 287633 | LYDIA E. SOTO QUINTERO | Address on file | | | | | | | |
| 287634 | LYDIA E. TORRES MARTINEZ | Address on file | | | | | | | |
| 705972 | LYDIA E. TORRES MORA | RES NEMESIO CANALES | EDIF20 APT 373 | | | SAN JUAN | PR | 00920 | |
| 287635 | Lydia E. Vazquez Bonilla | Address on file | | | | | | | |
| 705973 | LYDIA E. VAZQUEZ NUÑEZ | AUDITORIA FISCAL | CENTRO GUBERNAMENTAL | OFIC.MECANOGRAFA IV-TRANSPORTE PUBL | | CAROLINA | PR | 00979 | |
| 287637 | LYDIA E. VAZQUEZ NUNEZ | Address on file | | | | | | | |
| 287639 | LYDIA E. VERA MENDEZ | Address on file | | | | | | | |
| 287640 | LYDIA E. ZAYAS ZAYAS | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 287642 | LYDIA ECHEVARRIA VELAZQUEZ | Address on file | | | | | | | |
| 705974 | LYDIA ELENA TAPIA PIZARRO | Address on file | | | | | | | |
| 287643 | LYDIA ENID DIAZ SANTIAGO | Address on file | | | | | | | |
| 287644 | LYDIA ENID DIAZ SANTIAGO | Address on file | | | | | | | |
| 705975 | LYDIA ENID SANCHEZ CRESPO | LAS LOMAS MARGINAL ST 1784 | | | | SAN JUAN | PR | 00921 | |
| 287645 | LYDIA ERAZO COLON | Address on file | | | | | | | |
| 287646 | LYDIA ESCOBAR | Address on file | | | | | | | |
| 705976 | LYDIA ESTHER BURGOS FIGUEROA | COND GOLDEN TOWER | APT 1015 | | | CAROLINA | PR | 00983 | |
| 287647 | LYDIA ESTHER CABRERA OQUENDO | Address on file | | | | | | | |
| 287648 | LYDIA ESTHER CARRASQUILLO ALVARADO | Address on file | | | | | | | |
| 705977 | LYDIA ESTHER DIAZ RIVERA | PO BOX 215 | | | | COMERIO | PR | 00782 | |
| 705978 | LYDIA ESTHER GALINDEZ | RES LAS MERCEDES | EDIF 5 APT 37 | | | MANATI | PR | 00674 | |
| 705979 | LYDIA ESTHER LABOY | BO ESPERANZA | 395 CALLE BROMELIA | | | VIEQUES | PR | 00765 | |
| 705980 | LYDIA ESTHER LOPEZ SERRANO | Address on file | | | | | | | |
| 287649 | LYDIA ESTHER OJEDA DIAZ | Address on file | | | | | | | |
| 705981 | LYDIA ESTHER PAGAN RODRIGUEZ | P O BOX 5064 | | | | CAROLINA | PR | 00984 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2719 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 287650 | LYDIA ESTHER POLANCO RIVERA | Address on file | | | | | | | |
| 705982 | LYDIA ESTHER RIVERA LOPEZ | URB LA PLATA | E 46 AZABACHE | | | CAYEY | PR | 00736 | |
| 705983 | LYDIA ESTRADA GONZALEZ | VERSALLES | D 10 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 705984 | LYDIA FEBLES PABON | P O BOX 50486 | | | | TOA BAJA | PR | 00950 | |
| 287651 | LYDIA FELICIANO FRAGA | Address on file | | | | | | | |
| 287652 | LYDIA FELICIANO RIVERA | Address on file | | | | | | | |
| 287653 | LYDIA FELICIANO VILLANUEVA | Address on file | | | | | | | |
| 705985 | LYDIA FERNANDEZ | GOLDEN GATE | C 64 DIAMANTE | | | GUAYNABO | PR | 00968 | |
| 287654 | LYDIA FERNANDEZ CARTAGENA Y/O | Address on file | | | | | | | |
| 287656 | LYDIA FERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 705986 | LYDIA FIGUEROA AGOSTO | ALTURAS DE CIALES | APT 1057 | | | CIALES | PR | 00638 | |
| 705988 | LYDIA FIGUEROA GUZMAN | Address on file | | | | | | | |
| 705987 | LYDIA FIGUEROA GUZMAN | Address on file | | | | | | | |
| 287657 | LYDIA FIGUEROA ROBLEDO | Address on file | | | | | | | |
| 287658 | LYDIA FIGUEROA TORRES | Address on file | | | | | | | |
| 705989 | LYDIA FIGUEROA VAZQUEZ | MASIONES DEL TOA | B 3 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 287659 | LYDIA FLORES FRANCESCHI | Address on file | | | | | | | |
| 705990 | LYDIA FLORES GOMEZ | Address on file | | | | | | | |
| 705991 | LYDIA FONTANEZ SANCHEZ | A 36 JARD DE QUINTANA | | | | SAN JUAN | PR | 00917 | |
| 705992 | LYDIA G MENDEZ MENDEZ | 201 CALLE BLANCA CHICO | | | | MOCA | PR | 00676 | |
| 287660 | LYDIA G RUIZ ALVERIO | Address on file | | | | | | | |
| 287661 | LYDIA G TIZOL RODRIGUEZ | Address on file | | | | | | | |
| 705993 | LYDIA GAETAN MEJIAS | Address on file | | | | | | | |
| 705994 | LYDIA GALARZA LUGO | URB EL CAFETAL II | R 12 CALLE EXCELSA | | | YAUCO | PR | 00698 | |
| 705995 | LYDIA GALLARDO DE MEDINA | P O BOX 20649 | | | | SAN JUAN | PR | 00926 | |
| 705996 | LYDIA GANDARILLAS BURGOS | PO BOX 10277 | | | | SAN JUAN | PR | 00922-0277 | |
| 705997 | LYDIA GARCIA GUILFU | Address on file | | | | | | | |
| 705998 | LYDIA GARCIA GUILFU | Address on file | | | | | | | |
| 287662 | LYDIA GARCIA HERNANDEZ | Address on file | | | | | | | |
| 705999 | LYDIA GARCIA MORENO | PO BOX 534 | SABANA SECA | | | TOA BAJA | PR | 00952 | |
| 706000 | LYDIA GARCIA OTERO | 75 CALLE POLVORIN | | | | MANATI | PR | 00674 | |
| 706001 | LYDIA GONZALEZ | URB PUERTO NUEVO | 762 CALLE 35 SE | | | SAN JUAN | PR | 00921 | |
| 287663 | LYDIA GONZALEZ ALICEA | Address on file | | | | | | | |
| 287664 | LYDIA GONZALEZ MALDONADO | Address on file | | | | | | | |
| 706002 | LYDIA GONZALEZ PEDROGO | Address on file | | | | | | | |
| 706003 | LYDIA GONZALEZ RAMOS | HC 3 BOX 21681 | | | | ARECIBO | PR | 00612 | |
| 706004 | LYDIA GONZALEZ REYES | Address on file | | | | | | | |
| 706005 | LYDIA GONZALEZ RIVERA | URB LA MARINA | CALLE F K 6 | | | CAROLINA | PR | 00979 | |
| 706006 | LYDIA GONZALEZ SILVA | P O BOX 367181 | | | | SAN JUAN | PR | 00936-7181 | |
| 287665 | LYDIA GONZALEZ TAVAREZ | Address on file | | | | | | | |
| 287666 | LYDIA GONZALEZ VAZQUEZ | Address on file | | | | | | | |
| 287667 | LYDIA GONZALEZ VAZQUEZ | Address on file | | | | | | | |
| 706007 | LYDIA GONZALEZ VELEZ | CUESTA JUDIOS | 11 C | | | YAUCO | PR | 00698 | |
| 287668 | LYDIA GUADALUPE TOLEDO | Address on file | | | | | | | |
| 706008 | LYDIA GUERRA CORREA | Address on file | | | | | | | |
| 706009 | LYDIA GUERRERO CARRETERO | URB FLAMINGO HILLS | 135 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 287669 | LYDIA GUZMAN BETANCOURT | Address on file | | | | | | | |
| 846941 | LYDIA GUZMAN CAMARA | URB RIO CRISTAL | 1353 AVE SANTITOS COLON | | | MAYAGUEZ | PR | 00680-1926 | |
| 287670 | LYDIA GUZMAN PENA | Address on file | | | | | | | |
| 706010 | LYDIA GUZMAN RAMOS | HC 2 BOX 7350 | | | | UTUADO | PR | 00641 | |
| 287671 | Lydia H Delgado Inostroza | Address on file | | | | | | | |
| 706011 | LYDIA HERNANDEZ | P O BOX 1334 | | | | ARECIBO | PR | 00613 | |
| 706012 | LYDIA HERNANDEZ ALFARO | URB LOIZA VALLE | R 626 A CALLE CALA | | | CANOVANAS | PR | 00729 | |
| 706013 | LYDIA HERNANDEZ FELIU | 13 URB LOS FLAMBOYANES | | | | AGUADA | PR | 00602-3103 | |
| 706014 | LYDIA HERNANDEZ LIZARDI | URB IDAMARIS GARDENS | E 25 AVE RICKY SEDA | | | CAGUAS | PR | 00725 | |
| 706015 | LYDIA HERNANDEZ MEDINA | Address on file | | | | | | | |
| 706016 | LYDIA HERNANDEZ MELENDEZ | HC 1 BOX 3322 | | | | FLORIDA | PR | 00650 | |
| 846942 | LYDIA HERNANDEZ ORTIZ | URB EL CORTIJO | L27 CALLE 14 | | | BAYAMON | PR | 00956-5642 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 706017 | LYDIA HERNANDEZ REYES | RES COLINAS DE MAGNOLIA | EDIF G APT 54 | | | JUNCOS | PR | 00777 | |
| 287672 | LYDIA HERRERA ESPINAL | Address on file | | | | | | | |
| 287673 | LYDIA I BAEZ BAEZ | Address on file | | | | | | | |
| 287674 | LYDIA I CASELLAS ROSARIO | Address on file | | | | | | | |
| 287675 | LYDIA I COLON CRUZ | Address on file | | | | | | | |
| 287676 | LYDIA I CORTES RIVERA | Address on file | | | | | | | |
| 287677 | LYDIA I DIAZ ORTIZ | Address on file | | | | | | | |
| 287678 | LYDIA I FIGUEROA ACEVEDO | Address on file | | | | | | | |
| 706018 | LYDIA I GUZMAN RAMOS | HC 2 BOX 7350 | | | | UTUADO | PR | 00641 | |
| 706019 | LYDIA I JIMENEZ CRUZ | ALTURA DE FLAMBOYAN | E 26 A CALLE 2 | | | BAYAMON | PR | 00959-8121 | |
| 706020 | LYDIA I LEON RIVERA | ALTURAS DEL PLATA | CF CALLE 1 | | | CAYEY | PR | 00736 | |
| 287679 | LYDIA I MARTINEZ NIEVES | Address on file | | | | | | | |
| 706021 | LYDIA I MASSARI CACERES | HC 01 BOX 6800 | | | | LAS PIEDRAS | PR | 00771 | |
| 287680 | LYDIA I OLMO DE JESUS | Address on file | | | | | | | |
| 706022 | LYDIA I RENTAS LEANDRY | EL BOSQUE | 3323 CALLE LA CRUZ | | | PONCE | PR | 00717 | |
| 706023 | LYDIA I RIVERA | URB VALLE HERMOSO | SY 23 CALLE LOTTO | | | HORMIGUERO | PR | 00660 | |
| 706024 | LYDIA I RIVERA MIRANDA | EXT ROUND HILL | 250 CALLE ALFA | | | TRUJILLO ALTO | PR | 00976 | |
| 706025 | LYDIA I RODRIGUEZ PEREZ | PO BOX 8405 | | | | PONCE | PR | 00732 | |
| 287681 | LYDIA I RUIZ GRACIA | Address on file | | | | | | | |
| 706026 | LYDIA I RUIZ ROSADO | COND PORTALES PARQUE ESCORIAL | 6 BLVD DE LA MEDIA LUNA APTO 1102 | | | CAROLINA | PR | 00987 | |
| 706027 | LYDIA I SANTIAGO PEREZ | URB SIERRA BAYAMON | 63-20 CALLE 54 | | | BAYAMON | PR | 00961 | |
| 706028 | LYDIA I SILVA /DBA ACTION EXTERMINATING | PO BOX 9225 | | | | BAYAMON | PR | 00960 | |
| 706029 | LYDIA I VAZQUEZ RIVERA | URB EL CONQUISTADOR | C38 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 706030 | LYDIA INES BENITEZ RAMOS | Address on file | | | | | | | |
| 287682 | LYDIA INES ZAYAS BENGOCHEA | Address on file | | | | | | | |
| 287683 | LYDIA INES ZAYAS BENGOCHEA | Address on file | | | | | | | |
| 706031 | LYDIA IRIS CORA CINTRON | PO BOX 2534 | | | | GUAYAMA | PR | 00785 | |
| 706032 | LYDIA IRIZARRY RODRIGUEZ | HUCONUCO BAJO | 347 KM 4.6 | | | SAN GERMAN | PR | 00683 | |
| 287684 | LYDIA IVETTE CORTES RIVERA | Address on file | | | | | | | |
| 287685 | LYDIA IVETTE TORRES DE JESUS | Address on file | | | | | | | |
| 706033 | LYDIA J MORALES DIAZ | P O BOX 127 | | | | CEIBA | PR | 00735 | |
| 287686 | LYDIA J REYES SANTANA | Address on file | | | | | | | |
| 706034 | LYDIA J VALENTIN NIEVES | Address on file | | | | | | | |
| 706035 | LYDIA JIMENEZ FIGUEROA | Address on file | | | | | | | |
| 287687 | LYDIA K. SERRANO RAMIREZ | Address on file | | | | | | | |
| 287688 | LYDIA L BERRIOS RIVERA | Address on file | | | | | | | |
| 706036 | LYDIA L CANCEL | HC 1 BOX 7473 | | | | HORMIGUEROS | PR | 00660 | |
| 287689 | LYDIA L NEGRON REYES | Address on file | | | | | | | |
| 287690 | LYDIA L QUINONES NAVARRO | Address on file | | | | | | | |
| 706037 | LYDIA LARO MARTELL | Address on file | | | | | | | |
| 287692 | LYDIA LATORRE RODRIGUEZ | Address on file | | | | | | | |
| 706038 | LYDIA LAUREANO SERRANO | Address on file | | | | | | | |
| 706039 | LYDIA LEON RODRIGUEZ | 14 CALLE MONCLOVA | | | | JUANA DIAZ | PR | 00795 | |
| 846943 | LYDIA LISBOA FELIX | URB COUNTRY CLUB | 862 CALLE GALES | | | SAN JUAN | PR | 00924-1747 | |
| 287693 | LYDIA LIZARRIBAR MASINI | Address on file | | | | | | | |
| 706040 | LYDIA LIZASUAIN | URB SAN THOMAS | BC 17 | | | PONCE | PR | 00731 | |
| 287694 | LYDIA LOPEZ GONZALEZ | Address on file | | | | | | | |
| 287695 | LYDIA LOPEZ MALDONADO | Address on file | | | | | | | |
| 287696 | LYDIA LOPEZ MELENDEZ | Address on file | | | | | | | |
| 287697 | LYDIA LOPEZ OSORIO | Address on file | | | | | | | |
| 706042 | LYDIA LOPEZ RAMOS | PO BOX 603 | | | | HATILLO | PR | 00659 | |
| 706041 | LYDIA LOPEZ RAMOS | URB SIERRA LINDA T 9 CALLE 14 | | | | BAYAMON | PR | 00957-2114 | |
| 705744 | LYDIA LOPEZ RODRIGUEZ | 21 CALLE PEDRO RIVERA | URB SAN CRISTOBAL | | | CAYEY | PR | 00736 | |
| 287698 | LYDIA LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 706043 | LYDIA LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 706044 | LYDIA LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 706045 | LYDIA LUCIANO TEJERA | URB SUMMIT HILLS | 646 CALLE GREEN WOOD | | | GUAYNABO | PR | 00920 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2721 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 706046 | LYDIA LUGO BETANCOURT | URB METROPOLIS | C2 CALLE 7 | | | CAROLINA | PR | 00987 | |
| 287699 | LYDIA LUGO CARABALLO | Address on file | | | | | | | |
| 287700 | LYDIA LUNA AGUAYO | Address on file | | | | | | | |
| 287701 | LYDIA LY MONTANEZ NEGRON | Address on file | | | | | | | |
| 287702 | LYDIA LY MONTAvEZ NEGRON | Address on file | | | | | | | |
| 706047 | LYDIA M ACEVEDO | BOX 229 CALLE FLORIDA | | | | ISABELA | PR | 00662 | |
| 287703 | LYDIA M ALVAREZ ZAMBRANA | Address on file | | | | | | | |
| 706048 | LYDIA M AMARO ROSARIO | BO EMAJAGUAS | HC 01 BOX 2464 | | | MAUNABO | PR | 00707 | |
| 287704 | LYDIA M BURGOS FIGUEROA | Address on file | | | | | | | |
| 287705 | LYDIA M BURGOS TORRES | Address on file | | | | | | | |
| 287706 | LYDIA M CAMACHO CAPO | Address on file | | | | | | | |
| 287707 | LYDIA M CAMACHO CAPO | Address on file | | | | | | | |
| 706049 | LYDIA M CARRASQUILLO RIVAS | HC 02 BOX 29802 | | | | CAGUAS | PR | 00727-9404 | |
| 706050 | LYDIA M CASTRO MARIN | URB VILLA CAPRI | E1 CALLE TURIN | | | SAN JUAN | PR | 00924 | |
| 706051 | LYDIA M COLON HERNANDEZ | PO BOX 566 | | | | RIO GRANDE | PR | 00745 | |
| 706052 | LYDIA M COTTO FERRER | Address on file | | | | | | | |
| 706053 | LYDIA M CRUZ JIMENEZ | Address on file | | | | | | | |
| 287708 | LYDIA M CRUZ SANTIAGO | Address on file | | | | | | | |
| 706054 | LYDIA M DAVILA FIGUEROA | URB HACIENDA LA MATILDE | 5828 CALLE ARADO | | | PONCE | PR | 00731 | |
| 287709 | LYDIA M DELGADO RAMOS | Address on file | | | | | | | |
| 846944 | LYDIA M DIAZ RODRIGUEZ | APARTADO 8508 | | | | HUMACAO | PR | 00792-8508 | |
| 706055 | LYDIA M DIAZ ROSARIO | URB SANTA ISIDRA | B 3 CALLE 3 EXT I | | | FAJARDO | PR | 00738 | |
| 846945 | LYDIA M DIAZ SIERRA | PO BOX 1250 | | | | AIBONITO | PR | 00705 | |
| 706057 | LYDIA M ECHEVARRIA ALVARADO | Address on file | | | | | | | |
| 706058 | LYDIA M ESCALET GARCIA | 4B 19 | CALLE 8 | | | TOA BAJA | PR | 00949 | |
| 706059 | LYDIA M FEBLES DURAN | PO BOX 569 | | | | VEGA BAJA | PR | 00694 | |
| 287710 | LYDIA M FLORES APONTE | Address on file | | | | | | | |
| 706060 | LYDIA M GONZALEZ CHEVERE | PO BOX 142 | | | | JAYUYA | PR | 00664 | |
| 706061 | LYDIA M HERNANDEZ RIVERA | HC 01 BOX 5907 | | | | SALINAS | PR | 00751 | |
| 287711 | LYDIA M LAZARO PENA | Address on file | | | | | | | |
| 706062 | LYDIA M LOPEZ GASTON | Address on file | | | | | | | |
| 706063 | LYDIA M LUGO EMANUELLI | P M B 202 | P O BOX 7005 | | | FAJARDO | PR | 00738-7005 | |
| 706064 | LYDIA M MALAVE | SKY TOWER | 11 APTO 3 H | | | SAN JUAN | PR | 00926 | |
| 287712 | LYDIA M MEDINA CUBANO | Address on file | | | | | | | |
| 706065 | LYDIA M MONTES LEON | Address on file | | | | | | | |
| 846946 | LYDIA M MORALES VELAZQUEZ | URB SANTA ROSA | 29-2 CALLE 11 | | | BAYAMON | PR | 00959-6563 | |
| 706066 | LYDIA M MORELL AGRINSONI | 52 LA RUEDA BO MIRADERO | | | | MAYAGUEZ | PR | 00680 | |
| 706067 | LYDIA M NOA RIVERA | Address on file | | | | | | | |
| 287713 | LYDIA M ORTIZ CARABALLO | Address on file | | | | | | | |
| 706068 | LYDIA M ORTIZ GOMEZ | URB BAIROA | CN 16 CALLE 10 | | | CAGUAS | PR | 00725 | |
| 706069 | LYDIA M ORTIZ RODRIGUEZ | HC 01 BOX 3411 | | | | ARROYO | PR | 00714 | |
| 706070 | LYDIA M PAGAN BERRIOS | Address on file | | | | | | | |
| 287714 | LYDIA M PEREZ PEREZ | Address on file | | | | | | | |
| 287715 | LYDIA M PEREZ PEREZ | Address on file | | | | | | | |
| 706071 | LYDIA M PRATTS CRUZ | Address on file | | | | | | | |
| 706072 | LYDIA M RIBOTT GARCIA | BO DAGUAO | BZN 810 | | | NAGUABO | PR | 00718 | |
| 287717 | LYDIA M RIVERA | Address on file | | | | | | | |
| 706073 | LYDIA M RIVERA | Address on file | | | | | | | |
| 706074 | LYDIA M RIVERA DELGADO | Address on file | | | | | | | |
| 706075 | LYDIA M RIVERA RODRIGUEZ | BO SALAZAR | 1647 CALLE SERVIA | | | PONCE | PR | 00717 | |
| 706076 | LYDIA M RIVERA VILA | URB LA CUMBRE | 389 CALLE JUNCOS | | | SAN JUAN | PR | 00926 | |
| 706077 | LYDIA M RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 706078 | LYDIA M RODRIGUEZ MALDONADO | COND QUINTANA | APT 803 A | | | SAN JUAN | PR | 00917 | |
| 706079 | LYDIA M RODRIGUEZ ROMERO | Address on file | | | | | | | |
| 706080 | LYDIA M RODRIGUEZ SEDA | URB SANTA ROSA | 15 21 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 706081 | LYDIA M RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 706082 | LYDIA M ROLON PEREZ | REPTO TERESITA | V 9 CALLE 21 | | | BAYAMON | PR | 00961 | |
| 706083 | LYDIA M ROSA NAZARIO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 287718 | LYDIA M ROSARIO ANDINO | Address on file | | | | | | | |
| 287719 | LYDIA M RUIZ Y/O ESTELA M VALDES | Address on file | | | | | | | |
| 287720 | LYDIA M SANCHEZ Y ROSA HEREDIA | Address on file | | | | | | | |
| 287721 | LYDIA M SANTIAGO CANDELARIO | Address on file | | | | | | | |
| 706084 | LYDIA M SATG FIG / LYDIA'S BEAUTYLYDIA | 34 CALLE DR VEVE | | | | JUANA DIAZ | PR | 00795 | |
| 706085 | LYDIA M TORRES BASCALAM | GARDENVILLE | B 15 CALLE BRISIL | | | GUAYNABO | PR | 00966 | |
| 287722 | LYDIA M TORRES CORTES | Address on file | | | | | | | |
| 706086 | LYDIA M TORRES TORRES | HC 01 BOX 5559 | | | | JUANA DIAZ | PR | 00795 | |
| 706087 | LYDIA M VAZQUEZ COLON | Address on file | | | | | | | |
| 706088 | LYDIA M VELEZ FIGUEROA | PO BOX 594 | | | | VILLALBA | PR | 00766 | |
| 287724 | LYDIA M VINALES MAYSONET | Address on file | | | | | | | |
| 287723 | LYDIA M VINALES MAYSONET | Address on file | | | | | | | |
| 706089 | LYDIA M. CABRERA GONZALEZ | 45 RES VISTA HERMOSA APT 570 | | | | SAN JUAN | PR | 00921 | |
| 706090 | LYDIA M. CARDONA FUENTES | RAHOLISA 13 | | | | SAN SEBASTIAN | PR | 00685 | |
| 706091 | LYDIA M. LOPEZ RODRIGUEZ | CALLE L BZN 8C PARC. 817 | BO SANTANA | | | ARECIBO | PR | 00612 | |
| 287725 | LYDIA M. ROMERO CANDELARIO | Address on file | | | | | | | |
| 287726 | LYDIA M. SANTIAGO CANDELARIO | Address on file | | | | | | | |
| 287727 | LYDIA M. TOLLINCHE MAS | Address on file | | | | | | | |
| 706092 | LYDIA MAISONET RIVERA | 1012S MAGEE BRANCH ST | | | | OVIEDO | FL | 32765-5711 | |
| 706093 | LYDIA MALAVE MERCADO | EGIDA LA MERCED | 360 AVE DOMENECH APT 319 | | | SAN JUAN | PR | 00918 | |
| 287728 | LYDIA MALDONADO MALDONADO | Address on file | | | | | | | |
| 287729 | LYDIA MALDONADO RODRIGUEZ | Address on file | | | | | | | |
| 706094 | LYDIA MALDONADP MALDONADO | P O BOX 915 | | | | ADJUNTAS | PR | 00601 | |
| 706095 | LYDIA MALPICA ARABIA | Address on file | | | | | | | |
| 287730 | LYDIA MARCANO CARLO | Address on file | | | | | | | |
| 287731 | LYDIA MARIA MORALES RODRIGUEZ Y OTROS | LCDA. PALOMA FLORES HASSIM | PO BOX 90 | | | JUNCOS | PR | 00777 | |
| 287732 | LYDIA MARIA MORALES RODRIGUEZ Y OTROS | LCDO. JOAQUÍN NIEVES MARRERO | PO BOX 1760 | | | JUNCOS | PR | 00777-1760 | |
| 287733 | LYDIA MARIA MORALES RODRIGUEZ Y OTROS | LCDO. LUIS MENA RAMOS | URB. ALTARMIRA | 504 CALLE PERSEO | | SAN JUAN | PR | 00920 | |
| 706096 | LYDIA MARRERO DIAZ | Address on file | | | | | | | |
| 287734 | LYDIA MARTELL VELEZ | Address on file | | | | | | | |
| 287735 | LYDIA MARTI PENA | Address on file | | | | | | | |
| 287736 | LYDIA MARTINEZ CASTAING | Address on file | | | | | | | |
| 706097 | LYDIA MARTINEZ CASTRO | Address on file | | | | | | | |
| 706098 | LYDIA MARTINEZ DOMENA | 372 AVE. ROTARIOS SUITE 208-B | | | | ARECIBO | PR | 00613 | |
| 287737 | LYDIA MARTINEZ RIVERA | Address on file | | | | | | | |
| 287738 | LYDIA MARTINEZ SANTIAGO | Address on file | | | | | | | |
| 287739 | LYDIA MARTINEZ VAZQUEZ | Address on file | | | | | | | |
| 287740 | LYDIA MARTINEZ VAZQUEZ | Address on file | | | | | | | |
| 706099 | LYDIA MARTINEZ VILLANUEVA | 7 CALLE PADRE PYKOSZ | | | | ARECIBO | PR | 00612 | |
| 706100 | LYDIA MARTINEZ VILLANUEVA | SECTOR LOS MORAS BO HATO BAJO | 7 PYKOSZ CALLE PADRE | | | ARECIBO | PR | 00612 | |
| 287741 | LYDIA MAS DE TOLLINCHE | Address on file | | | | | | | |
| 706101 | LYDIA MAWAD SAAITER | CALLE 1 G 44 | VILLA COOPERATIVA | | | CAROLINA | PR | 00985 | |
| 706102 | LYDIA MELECIO MAYMI | Address on file | | | | | | | |
| 706103 | LYDIA MELENDEZ BORRERO | URB VALLE ARRIBA HEIGHTS | Z 3 CALLE YAGRUMO | | | CAROLINA | PR | 00983 | |
| 287742 | LYDIA MELENDEZ OTERO | Address on file | | | | | | | |
| 706104 | LYDIA MENDEZ GIRAU | URB REXVILLE | A L 12 CALLE 64 | | | BAYAMON | PR | 00957 | |
| 706105 | LYDIA MENDEZ PACHECO | VILLA DEL CARMEN | 4504 AVE CONSTANCIA | | | PONCE | PR | 00716-2207 | |
| 287743 | LYDIA MENDEZ ROMAN | Address on file | | | | | | | |
| 706106 | LYDIA MENDEZ SILVA | PARC RAYO GUARAS | 66 PARC RAYO GUARAS | | | SABANA GRANDE | PR | 00637 | |
| 287744 | LYDIA MERCADO RAMOS | Address on file | | | | | | | |
| 706107 | LYDIA MILAGROS GONZALEZ | Address on file | | | | | | | |
| 706108 | LYDIA MILAGROS HERNANDEZ | HC 6 BOX 67892 | | | | MOCA | PR | 00676-9856 | |
| 706109 | LYDIA MIRANDA SANTIAGO | HC 1 6238 CALLE 8 ISLOTE | | | | SANTA ISABEL | PR | 00757 | |
| 287745 | LYDIA MISCALICHE ORTIZ | Address on file | | | | | | | |
| 706110 | LYDIA MOCTEZUMA VELAZQUEZ | URB VILLA HILDA | D 45 CALLE B | | | YABUCOA | PR | 00767 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 706111 | LYDIA MOLINA ANTONETY | BO COQUI 334 | CALLE BETANCES | | | AGUIRRE | PR | 00704 | |
| 287746 | LYDIA MOLINA BERMUDEZ | Address on file | | | | | | | |
| 706112 | LYDIA MOLINA CANCEL | P O BOX 628 | | | | VEGA BAJA | PR | 00694 | |
| 287747 | LYDIA MOLINA COSTOSO | Address on file | | | | | | | |
| 287748 | LYDIA MOLINA/ VICTOR ORTIZ | Address on file | | | | | | | |
| 287749 | LYDIA MONTES SANTOS | Address on file | | | | | | | |
| 846947 | LYDIA MORALES DE JESUS | RR 3 BOX 4233 | | | | SAN JUAN | PR | 00926 | |
| 706113 | LYDIA MORALES DE VELAZQUEZ | Address on file | | | | | | | |
| 706114 | LYDIA MORALES SOTO | PO BOX 113 | | | | AGUADILLA | PR | 00605 | |
| 287750 | LYDIA MULERO RODRIGUEZ | Address on file | | | | | | | |
| 287751 | LYDIA MURPHY CANCEL | Address on file | | | | | | | |
| 287752 | LYDIA MURPHY CANCEL | Address on file | | | | | | | |
| 287753 | LYDIA MURPHY CANCEL | Address on file | | | | | | | |
| 287754 | LYDIA N CASTRO DE SANTANA | Address on file | | | | | | | |
| 287755 | LYDIA N TORRES RAMIREZ | Address on file | | | | | | | |
| 1635817 | Lydia N. Escalera Retirement Plan Represented By UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | |
| 706115 | LYDIA NEGRON CRUZ | BO LA FERMINA | HC 01 BOX 6683 | | | LAS PIEDRAS | PR | 00771 | |
| 287756 | LYDIA NIEVES ANDRADES | Address on file | | | | | | | |
| 706116 | LYDIA NIEVES FRANQUI | URB COUNTRY CLUB 768 | AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 706117 | LYDIA NIEVES GARCIA | Address on file | | | | | | | |
| 706118 | LYDIA NIEVES HERNANDEZ | SILLA TURABO | M8 CALLE ROBLE | | | CAGUAS | PR | 00725 | |
| 706119 | LYDIA NIEVES MEDINA | HC 1 BOX 4719 | | | | CAMUY | PR | 00627-9608 | |
| 706120 | LYDIA O. ALVARADO MOLINA | Address on file | | | | | | | |
| 287757 | LYDIA OLIVO QUINONEZ | Address on file | | | | | | | |
| 706121 | LYDIA OQUENDO ADORNO | URB COVADONGA | CALLE 6 2D 31 | | | TOA BAJA | PR | 00949 | |
| 287758 | LYDIA OQUENDO ADORNO | Address on file | | | | | | | |
| 706122 | LYDIA OQUENDO FIGUEROA | CENTRO ENVEJECIENTES | 105 CALLE BENIGNO FERNANDEZ | | | CAYEY | PR | 00736 | |
| 287759 | LYDIA ORTA TORRES | Address on file | | | | | | | |
| 287760 | LYDIA ORTIZ MARRERO | Address on file | | | | | | | |
| 287761 | LYDIA ORTIZ MONTES | Address on file | | | | | | | |
| 706123 | LYDIA ORTIZ ORTIZ | RES SAN MARTIN | EDIF 4 APT 30 | | | SAN JUAN | PR | 00926 | |
| 706124 | LYDIA P BORRERO RUIZ | PARC NUEVA VIDA | Q 154 CALLE F | | | PONCE | PR | 00728 | |
| 705745 | LYDIA PAGAN BERRIOS | PO BOX 9812 | | | | CAGUAS | PR | 00726 | |
| 706125 | LYDIA PAGAN FERNANDEZ | Address on file | | | | | | | |
| 287763 | LYDIA PAGAN MALDONADO | Address on file | | | | | | | |
| 706126 | LYDIA PAGAN TORRES | Address on file | | | | | | | |
| 287764 | LYDIA PARAGASRAMOS | Address on file | | | | | | | |
| 287765 | LYDIA PARKS/ROSENDO LATALLADI/IRIS N | Address on file | | | | | | | |
| 287766 | LYDIA PAZ PALM, CARLOS MANUEL DECLET JIMÉNEZ Y LA SLG | LUIS CARBONE ROSARIO | EDIF. SAN MARTIN | 1605 AVE. Ponce DE LEON | SUITE 400 | SAN JUAN | PR | 00909 | |
| 706127 | LYDIA PERALES RIVERA | HC 4 BOX 45814 | | | | CAGUAS | PR | 00725 | |
| 706128 | LYDIA PEREZ | P O BOX 405 | | | | RIO BLANCO | PR | 00744 | |
| 287767 | LYDIA PEREZ BAEZ | Address on file | | | | | | | |
| 706129 | LYDIA PEREZ BARBOSA | URB PARQUE CENTRAL | M 14 CALLE 64 | | | CAGUAS | PR | 00727 | |
| 287768 | LYDIA PEREZ LINAREZ | Address on file | | | | | | | |
| 287769 | LYDIA PEREZ ROMAN | Address on file | | | | | | | |
| 287771 | LYDIA PLATON LAZARO | Address on file | | | | | | | |
| 287772 | LYDIA PLATON LAZARO | Address on file | | | | | | | |
| 287773 | LYDIA PONCE CARRASQUILLO | Address on file | | | | | | | |
| 287774 | LYDIA PROSPER LINARES | Address on file | | | | | | | |
| 706131 | LYDIA R DARDIZ GUTIERREZ | URB VISTA AZUL | BB 15 CALLE 33 | | | ARECIBO | PR | 00612 | |
| 706132 | LYDIA R GASTON ORZA | URB LA GUADALUPE | L 3 CALLE 7 | | | PONCE | PR | 00730 | |
| 705746 | LYDIA R MEDINA NEGRON | HC 1 BOX 5168 | | | | BARCELONETA | PR | 00617 | |
| 706133 | LYDIA R PELLOT ZENO | FAIR VIEW | 690 GONZALO GALLEGOS | | | SAN JUAN | PR | 00926 | |
| 706134 | LYDIA R RIVERA RIVERA | Address on file | | | | | | | |
| 287776 | LYDIA R RIVERA RIVERA | Address on file | | | | | | | |
| 706135 | LYDIA R SANDOVAL | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2724 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 706136 | LYDIA R VAZQUEZ MANZANO | Address on file | | | | | | | |
| 287777 | LYDIA R VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 287778 | LYDIA R.PELLOT ZENO | Address on file | | | | | | | |
| 706137 | LYDIA RAMIREZ RAMIREZ | Address on file | | | | | | | |
| 287779 | LYDIA RAMOS CRUZ | Address on file | | | | | | | |
| 287780 | LYDIA RAMOS ESCUDERO | Address on file | | | | | | | |
| 287781 | LYDIA RAMOS MONTANEZ | Address on file | | | | | | | |
| 287782 | LYDIA RAMOS PLAZA | Address on file | | | | | | | |
| 706138 | LYDIA RAMOS RIVERA | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 706139 | LYDIA RAMOS RIVERA | HC 1 BOX 6241 | | | | CIALES | PR | 00638 | |
| 706140 | LYDIA RAMOS TORRES | Address on file | | | | | | | |
| 706141 | LYDIA RAMOS TORRES | Address on file | | | | | | | |
| 706142 | LYDIA RESTO TOLEDO | Address on file | | | | | | | |
| 287783 | LYDIA REYES PINERO | Address on file | | | | | | | |
| 287784 | LYDIA REYES TORRES | Address on file | | | | | | | |
| 706143 | LYDIA REYES TORRES | Address on file | | | | | | | |
| 706144 | LYDIA REYES VIRUET | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 287785 | LYDIA RIBOT VEGA | Address on file | | | | | | | |
| 706145 | LYDIA RIOS ACEVEDO | PO BOX 513 | | | | JAYUYA | PR | 00664 | |
| 1975677 | Lydia Rios, Carmen | Address on file | | | | | | | |
| 706146 | LYDIA RIVAS REYES | PO BOX 4040 | | | | JUNCOS | PR | 00777-7040 | |
| 706147 | LYDIA RIVERA | 6 CALLE MIGUEL PLANILLA | | | | CIDRA | PR | 00739 | |
| 287786 | LYDIA RIVERA ABREU | Address on file | | | | | | | |
| 706148 | LYDIA RIVERA ALICEA | P O BOX 327 | | | | CAYEY | PR | 00737 0327 | |
| 706149 | LYDIA RIVERA CRUZ | URB COUNTRY CLUB | 1031 CALLE FORBES | | | SAN JUAN | PR | 00924 | |
| 706150 | LYDIA RIVERA FIGUEROA | PO BOX 30 | | | | CIDRA | PR | 00739 | |
| 287787 | LYDIA RIVERA GARCIA | Address on file | | | | | | | |
| 287788 | LYDIA RIVERA MALDONADO | Address on file | | | | | | | |
| 706151 | LYDIA RIVERA MATOS | P O BOX 22140 UPR | | | | SAN JUAN | PR | 00931 | |
| 706152 | LYDIA RIVERA NEGRON | PO BOX 51074 | | | | TOA BAJA | PR | 00950 | |
| 706153 | LYDIA RIVERA PAGAN | PO BOX 309 | | | | JUNCOS | PR | 00777 | |
| 706154 | LYDIA RIVERA PASTOR | URB LAS VEGAS | B CALLE 24 | | | CANOVANAS | PR | 00729 | |
| 706155 | LYDIA RIVERA RIVERA | Address on file | | | | | | | |
| 287789 | LYDIA RIVERA RIVERA | Address on file | | | | | | | |
| 287790 | LYDIA RIVERA RIVERA | Address on file | | | | | | | |
| 706156 | LYDIA RIVERA ROSADO | VEGA BAJA LAKES | P 20 CALLE 10 | | | VEGA BAJA | PR | 00693 | |
| 287791 | LYDIA RIVERA SANTIAGO | Address on file | | | | | | | |
| 706157 | LYDIA RIVERA SERRANO | HC 3 BOX 8198 | | | | GUAYNABO | PR | 00971 | |
| 706158 | LYDIA RIVERA SOTO | PO BOX 266 | | | | HATILLO | PR | 00659 | |
| 706159 | LYDIA RIVERA TORO | Address on file | | | | | | | |
| 706160 | LYDIA RIVERA TORRES | COND MELIYAN | APT 1404 | | | SAN JUAN | PR | 00921 | |
| 706161 | LYDIA RIVERA VELAZQUEZ | Address on file | | | | | | | |
| 287792 | LYDIA RIVERA VIERA | Address on file | | | | | | | |
| 287793 | LYDIA ROBLES ARROYO | Address on file | | | | | | | |
| 287794 | LYDIA ROBLES HERNANDEZ | Address on file | | | | | | | |
| 287795 | LYDIA ROBLES HERNANDEZ | Address on file | | | | | | | |
| 706163 | LYDIA RODRIGUEZ | PO BOX 114 | | | | TRUJILLO ALTO | PR | 00966 | |
| 706162 | LYDIA RODRIGUEZ | RES KENNEDY | EDIF 7 APT 41 | | | JUANA DIAZ | PR | 00795 | |
| 706164 | LYDIA RODRIGUEZ BAEZ | HC 8 BOX 49823 | | | | CAGUAS | PR | 00725 | |
| 287796 | LYDIA RODRIGUEZ BLANCO | Address on file | | | | | | | |
| 706165 | LYDIA RODRIGUEZ BLANCO | Address on file | | | | | | | |
| 287797 | LYDIA RODRIGUEZ CORTES | Address on file | | | | | | | |
| 706166 | LYDIA RODRIGUEZ DE JESUS | Address on file | | | | | | | |
| 706167 | LYDIA RODRIGUEZ DE LA ROSA | COND MONTE SUR TOWN HOUSE | 145 AVE HOSTOS APT G801 | | | SAN JUAN | PR | 00918-4253 | |
| 706169 | LYDIA RODRIGUEZ DIAZ | PO BOX 763 | | | | CAROLINA | PR | 00986 | |
| 706168 | LYDIA RODRIGUEZ DIAZ | PO BOX 763 | | | | SAINT JUST | PR | 00978-0763 | |
| 706170 | LYDIA RODRIGUEZ FONSECA | PUERTO NUEVO | NO 1365 CALLE 20 | | | SAN JUAN | PR | 00920 | |
| 706171 | LYDIA RODRIGUEZ LOPEZ | HC 2 BOX 7337 | | | | CAMUY | PR | 00627 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 706172 | LYDIA RODRIGUEZ LOPEZ | VILLA PLATA MAMEYAL | | | | DORADO | PR | 00646 | |
| 706173 | LYDIA RODRIGUEZ MALAVE | 506 PONCE DE LEON | | | | PONCE | PR | 00717 | |
| 706174 | LYDIA RODRIGUEZ OQUENDO | 17 VILLA ESPERANZA | | | | CAGUAS | PR | 00725 | |
| 706175 | LYDIA RODRIGUEZ PIZARRO | URB COUNTRY CLUB | GT 44 CALLE 207 | | | CAROLINA | PR | 00982 | |
| 287798 | LYDIA RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 287799 | LYDIA RODRIGUEZ ROMAN | Address on file | | | | | | | |
| 287800 | LYDIA RODRIGUEZ SANCHEZ | Address on file | | | | | | | |
| 706176 | LYDIA RODRIGUEZ SOLIVAN | P O BOX 1304 | | | | AIBONITO | PR | 00705 | |
| 287801 | LYDIA RODRIGUEZ SOTO | Address on file | | | | | | | |
| 287802 | LYDIA RODRIGUEZ TORRES | Address on file | | | | | | | |
| 706177 | LYDIA RODRIGUEZ VEGA | HC 2 BOX 5005 | | | | COAMO | PR | 00769 | |
| 706178 | LYDIA RODRIGUEZ VIZCARRONDO | PARCELA 462 | CARR 1 LA CENTRAL | | | CANOVANAS | PR | 00729 | |
| 706179 | LYDIA ROJAS RAMIREZ | SAINT JUST | 16 CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 287803 | LYDIA ROLDAN | Address on file | | | | | | | |
| 287804 | LYDIA ROLDAN RIVERA | Address on file | | | | | | | |
| 706180 | LYDIA ROLON PADILLA | HC 2 BOX 6227 | | | | MOROVIS | PR | 00687 | |
| 287805 | LYDIA ROMERO PIZARRO | Address on file | | | | | | | |
| 287806 | LYDIA ROSA FIGUEROA | Address on file | | | | | | | |
| 706182 | LYDIA ROSARIO DIAZ | URB CHALETS DE SAN FERNANDO | EDIF 19 APT 1906 | | | CAROLINA | PR | 00987 | |
| 287807 | LYDIA ROSARIO RENTA | Address on file | | | | | | | |
| 287808 | LYDIA ROSS QUINONES | Address on file | | | | | | | |
| 706183 | LYDIA ROVIRA HERNANDEZ | HC 2 BOX 9620 | | | | QUEBRADILLAS | PR | 00678 | |
| 706184 | LYDIA RUIZ ADAMES | Address on file | | | | | | | |
| 287809 | LYDIA RUIZ NEGRON | Address on file | | | | | | | |
| 706185 | LYDIA RUIZ RIOS | Address on file | | | | | | | |
| 706186 | LYDIA S TORRES HERNANDEZ | BO OBRERO | 455 CALLE 10 | | | SAN JUAN | PR | 00916 | |
| 287810 | LYDIA SALDANA CARRILLO | Address on file | | | | | | | |
| 706187 | LYDIA SALINA VALENTIN | BO EL TUQUE NUEVA VIDA | BD 60 CALLE 8 | | | PONCE | PR | 00731 | |
| 287811 | LYDIA SAMANTHA CARMONA TORRES | Address on file | | | | | | | |
| 706188 | LYDIA SANCHEZ APONTE | Address on file | | | | | | | |
| 706189 | LYDIA SANCHEZ APONTE | Address on file | | | | | | | |
| 706190 | LYDIA SANCHEZ DESSUS | URB CARRION MADURO | 14 CALLE 6 | | | JUANA DIAZ | PR | 00795 | |
| 846948 | LYDIA SANCHEZ GONZALEZ | VILLA CAROLINA | 195-51 CALLE 530 | | | CAROLINA | PR | 00985 | |
| 706191 | LYDIA SANCHEZ ORTIZ | Address on file | | | | | | | |
| 706192 | LYDIA SANCHEZ RAMIREZ | PO BOX 453 | | | | SAN JUAN | PR | 00918 | |
| 706193 | LYDIA SANCHEZ RODRIGUEZ | Address on file | | | | | | | |
| 287812 | LYDIA SANCHEZ ROSADO | Address on file | | | | | | | |
| 706194 | LYDIA SANCHEZ SANTANA | HC BOX 47256 | | | | SAN LORENZO | PR | 00754-9907 | |
| 706195 | LYDIA SANCHEZ VILLANUEVA | PARC JAUCA | 274 CALLE 4 | | | SANTA ISABEL | PR | 00757 | |
| 287813 | LYDIA SANJURJO TORRES | Address on file | | | | | | | |
| 287814 | LYDIA SANTIAGO | Address on file | | | | | | | |
| 706197 | LYDIA SANTIAGO COLON | PO BOX 3043 | | | | MANATI | PR | 00674 | |
| 706196 | LYDIA SANTIAGO COLON | Address on file | | | | | | | |
| 706198 | LYDIA SANTIAGO DE AGUILLAR | URB MONTE GRANDE | 110 CALLE TOPACIO | | | CABO ROJO | PR | 00623 | |
| 706200 | LYDIA SANTIAGO FIGUEROA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 706199 | LYDIA SANTIAGO FIGUEROA | VILLA PALMERAS | 26 CALLE UNION | | | SANTURCE | PR | 00912 | |
| 706201 | LYDIA SANTIAGO LOPEZ | PO BOX 1812 | | | | AIBONITO | PR | 00705 | |
| 846949 | LYDIA SANTIAGO MORALES | PUEBLO NUEVO | 121 CALLE ZAFIRO | | | SAN GERMAN | PR | 00683-4389 | |
| 287815 | LYDIA SANTIAGO PEREZ | Address on file | | | | | | | |
| 706202 | LYDIA SANTIAGO RIVERA | HC 03 BOX 14412 | | | | COROZAL | PR | 00783-9808 | |
| 287816 | LYDIA SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 706203 | LYDIA SANTIAGO ROSARIO | Address on file | | | | | | | |
| 706204 | LYDIA SANTOS | P O BOX BOX 70344 PMB 252 | | | | SAN JUAN | PR | 00936 8344 | |
| 706205 | LYDIA SANTOS GARCIA | Address on file | | | | | | | |
| 287817 | LYDIA SANTOS ROLDAN | Address on file | | | | | | | |
| 706206 | LYDIA SEIN FIGUEROA | HC 6 BOX 2191 | | | | PONCE | PR | 00731 | |
| 706207 | LYDIA SEPULVEDA VAZQUEZ | HC 04 BOX 49662 | | | | CAGUAS | PR | 00725 | |
| 706208 | LYDIA SERRANO SANTIAGO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 706209 | LYDIA SERRANO SANTIAGO | Address on file | | | | | | | |
| 287818 | LYDIA SEVILLA CECILIO | Address on file | | | | | | | |
| 846950 | LYDIA SIERRA | VILLA DEL CARMEN | GG-34 CALLE 16 | | | PONCE | PR | 00731 | |
| 706210 | LYDIA SIERRA TORRES | Address on file | | | | | | | |
| 287819 | LYDIA SILVA BOSCHETTI /DBA/ ACTION | PO BOX 9225 | | | | BAYAMON | PR | 00960 | |
| 287820 | LYDIA SILVA SANTOS | Address on file | | | | | | | |
| 706211 | LYDIA SILVA VELAZQUEZ | URB LA MILAGROSA | E 5 CALLE DIAMANTE | | | SABANA GRANDE | PR | 00637 | |
| 706212 | LYDIA SOBERAL VELEZ | HC 04 BOX 18074 | | | | CAMUY | PR | 00627-9105 | |
| 706213 | LYDIA SOLIS GUZMAN | EL CONQUISTADOR | D 21 AVE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 287821 | LYDIA SOTO | Address on file | | | | | | | |
| 287822 | LYDIA SOTO | Address on file | | | | | | | |
| 287823 | LYDIA SOTO CARINO | Address on file | | | | | | | |
| 287824 | LYDIA SOTO HERNANDEZ | Address on file | | | | | | | |
| 287825 | LYDIA STERLING VILLANUEVA | Address on file | | | | | | | |
| 287826 | LYDIA STERLING VILLANUEVA | Address on file | | | | | | | |
| 287827 | LYDIA SUAREZ RIVERA | Address on file | | | | | | | |
| 287828 | LYDIA TOLEDO VELAZQUEZ | Address on file | | | | | | | |
| 706214 | LYDIA TORRES | 367 CALLE AZUCENA | | | | CAGUAS | PR | 00725 | |
| 287829 | Lydia Torres Andino | Address on file | | | | | | | |
| 706215 | LYDIA TORRES BONILLA | 36 CALLE ESTACION | | | | QUEBRADILLAS | PR | 00678 | |
| 706217 | LYDIA TORRES COLON | URB LA PLATA | O-32 CALLE JADE | | | CAYEY | PR | 00736 | |
| 706216 | LYDIA TORRES COLON | URB VISTA DEL MAR | 2233 CALLE MARLIN | | | PONCE | PR | 00731-0017 | |
| 706218 | LYDIA TORRES MALDONADO | Address on file | | | | | | | |
| 706219 | LYDIA TORRES OLIVERA | LOS CAOBOS | 1991 CALLE GUAYACAN | | | PONCE | PR | 00716-2645 | |
| 706220 | LYDIA TORRES ORTIZ | URB LA PROVIDENCIA | G 12 CALLE 7 | | | PONCE | PR | 00731 | |
| 706221 | LYDIA TORRES ROSA | Address on file | | | | | | | |
| 706222 | LYDIA TORRES VAZQUEZ | RES CARIOCA EDIF 21 APT 121 | | | | GUAYAMA | PR | 00784 | |
| 706223 | LYDIA TORRES VEGA | Address on file | | | | | | | |
| 287830 | LYDIA V CACERES VAZQUEZ | Address on file | | | | | | | |
| 287831 | LYDIA V IRIZARRY RIVERA | Address on file | | | | | | | |
| 846951 | LYDIA V MOCTEZUMA RODRIGUEZ | LAS HACIENDAS | 15063 CALLE CUARTO CAMINO | | | CANOVANAS | PR | 00729-9626 | |
| 706224 | LYDIA V PEREZ GARCIA | BO QUEBRADA CRUZ | RR 5 BOX 8045 | | | TOA ALTA | PR | 00953 | |
| 706225 | LYDIA V SANTIAGO FLORES | URB CASA MIA | IC 9 CALLE 3 | | | PONCE | PR | 00731 | |
| 287832 | LYDIA V. PEREZ PEREZ | Address on file | | | | | | | |
| 706226 | LYDIA VALENTIN CABAN | HC 1 BOX 6923 | | | | MOCA | PR | 00676 | |
| 287833 | LYDIA VALENTIN CANCEL | Address on file | | | | | | | |
| 706227 | LYDIA VALENTIN PELUYERA | P O BOX 9300758 | | | | SAN JUAN | PR | 00930-0758 | |
| 287834 | LYDIA VARGAS DBA TRANSPORTACION ESCOLAR | URB COSTA SUR | 51 CALLE FE | | | YAUCO | PR | 00698 | |
| 287835 | LYDIA VARGAS DBA TRANSPORTACION ESCOLAR | URB. SAN FRANCISCO I | CALLE SAN BENITO #160 | | | YAUCO | PR | 00698 | |
| 287836 | LYDIA VARGAS IRIZARRY | Address on file | | | | | | | |
| 706228 | LYDIA VARGAS MARTINEZ | 2024 80TH ST APTL | | | | BROOKLYN | NE | 11214 | |
| 706229 | LYDIA VARGAS PEREZ | URB LA MONSERRATE | 361 CALLE LA PROVIDENCIA | | | MOCA | PR | 00676-4306 | |
| 287837 | LYDIA VAZQUEZ QUINONEZ | Address on file | | | | | | | |
| 287838 | LYDIA VAZQUEZ VAZQUEZ | Address on file | | | | | | | |
| 706230 | LYDIA VEGA DIAZ | Address on file | | | | | | | |
| 287839 | Lydia Vega Rivas | Address on file | | | | | | | |
| 287840 | LYDIA VEGA RIVERA | Address on file | | | | | | | |
| 287841 | LYDIA VEGUILLA GUTIERREZ | Address on file | | | | | | | |
| 287842 | LYDIA VELAZQUEZ FELICIANO | Address on file | | | | | | | |
| 287843 | LYDIA VELAZQUEZ MOJICA | Address on file | | | | | | | |
| 706231 | LYDIA VELEZ HERNANDEZ | ALT DE RIO GRANDE | M 578 CALLE 13 | | | RIO GRANDE | PR | 00745 | |
| 287844 | LYDIA VELEZ SIERRA | LCDO. IVAN AYALA CRUZ | 1 CALLE CASTILLO ESQ. LOLITA TIZOL | | | PONCE | PR | 00730-3824 | |
| 287845 | LYDIA VELEZ SIERRA | LCDO. LUIS RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 287846 | LYDIA VELEZ VALENTIN | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2727 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1776216 | Lydia Vélez y otros v. Departamento de Educación y otros, Civil Núm.: KPE1980-1738 (805 | C/O Ferdinand Ortiz-Benitez | P. O. Box 2031 | | | Manati | PR | 00674-2031 | |
| 706232 | LYDIA VENTURA SOTO | HC 02 BOX 5589 | BO BARRERO | | | RINCON | PR | 00677 | |
| 287847 | LYDIA VIGO CRUZ | Address on file | | | | | | | |
| 706233 | LYDIA Y CRUZ GUZMAN | HC 764 BOX 8430 | | | | PATILLAS | PR | 00723 | |
| 287848 | LYDIA Y. CASTILLO LOPEZ | Address on file | | | | | | | |
| 287849 | LYDIAN TORRES GARCIA | Address on file | | | | | | | |
| 706234 | LYDIANA APONTE MARTINEZ | Address on file | | | | | | | |
| 287850 | LYDIANA APONTE MARTINEZ | Address on file | | | | | | | |
| 706235 | LYDIANA F SAAVEDRA GONZALEZ | URB EL CORTIJO | J 70 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 706237 | LYDIANA GARCIA SUAZO | HC 01 BOX 17744 | | | | HUMACAO | PR | 00791 | |
| 706236 | LYDIANA GARCIA SUAZO | PO BOX 607 | | | | LAS PIEDRAS | PR | 00771 | |
| 287851 | LYDIARI RIVERA COLON | Address on file | | | | | | | |
| 706238 | LYDIAS BEATY SUPPLY | 34 CALLE DR VEVE | | | | JUANA DIAZ | PR | 00795 | |
| 287852 | LYDIAS RESTAURANT INC | 775 CALLE CAOBA | | | | PONCE | PR | 00716-6064 | |
| 287853 | LYDIBETT SANTIAGO MARTINEZ | Address on file | | | | | | | |
| 287854 | LYDIERMARIE CONCEPCION SANTANA | Address on file | | | | | | | |
| 287855 | LYDIETTE C CALDERON CANCEL | Address on file | | | | | | | |
| 287856 | LYDIETTE M. MARRERO RIVERA | Address on file | | | | | | | |
| 287857 | LYDIMAR GARRIGA VIDAL | Address on file | | | | | | | |
| 287858 | LYDIMAR MERCADO VAZQUEZ | Address on file | | | | | | | |
| 770667 | LYDIMARIE APONTE TANON | Address on file | | | | | | | |
| 706239 | LYDINES CAMPOS TORRES | HC 1 BOX 6332 | | | | JUANA DIAZ | PR | 00795 | |
| 287859 | LYDIO MONTAฮEZ DONES | Address on file | | | | | | | |
| 287860 | LYDIO MONTANEZ DONES | Address on file | | | | | | | |
| 287861 | LYDIO MONTANEZ DONES | Address on file | | | | | | | |
| 706240 | LYDMARIE LLORENS BENITEZ | HC 2 BOX 6875 | | | | YABUCOA | PR | 00767-9502 | |
| 706241 | LYDMARIE LLORENS BENITEZ | PO BOX 20672 | | | | SAN JUAN | PR | 00928 | |
| 706242 | LYDUA VILLALOBOS RIVERA | HC 2 BOX 7955 | | | | CIALES | PR | 00638 | |
| 287862 | LYDZAIDA MAISONETTE HERNANDEZ | Address on file | | | | | | | |
| 287863 | LYDZAIDA SANTANA GONZALEZ | Address on file | | | | | | | |
| 706243 | LYGIA LARACUENTE VALLE | Address on file | | | | | | | |
| 706244 | LYGIA M IRIZARRY NIEVES | Address on file | | | | | | | |
| 287864 | LYGO CORP | CALLE DR RUFO | 15 CALLE RUIZ BELVIS | | | CAGUAS | PR | 00725 | |
| 846952 | LYLI' S CATERING SERVICES | URB SANTA ROSA | E 24 CALLE NEYSI | | | CAGUAS | PR | 00725 | |
| 287865 | LYLIA BOSQUE RIVERA | Address on file | | | | | | | |
| 287866 | LYLIBETH AGRINSONI CARRASQUILLO | Address on file | | | | | | | |
| 287867 | LYLKA RIOS AVILES | Address on file | | | | | | | |
| 287868 | LYLKA RIOS AVILES | Address on file | | | | | | | |
| 287869 | LYLKA RIOS AVILES DBA OPTICA X VISION | 615 CARR 152 SUITE 14 | | | | NARANJITO | PR | 00719 | |
| 706245 | LYLLIAM DELGADO VAZQUEZ | BDA BLONDET | 207 CALLE D | | | GUAYAMA | PR | 00784 | |
| 287870 | LYLLIAM PAGAN SANTIAGO | Address on file | | | | | | | |
| 287871 | LYLLIAN PEREZ CALDERON | Address on file | | | | | | | |
| 287872 | LYLOS PARTNERS IN EDUCATION | PMB 005 | PO BOX 70171 | | | SAN JUAN | PR | 00936-8171 | |
| 287873 | LYLOS TECHNOLOGY GROUP INC | P O BOX 70171 PMB 358 | | | | SAN JUAN | PR | 00936 | |
| 287874 | LYMAN, JENNIFER | Address on file | | | | | | | |
| 287875 | LYMARI ACEVEDO TIRADO | Address on file | | | | | | | |
| 287876 | LYMARI ARIZMENDI VELEZ | Address on file | | | | | | | |
| 287877 | LYMARI BORRANCET RAMOS | Address on file | | | | | | | |
| 706246 | LYMARI BORRALI CINTRON | URB FAIRVIEW | 666 CALLE DIEGO CUELLAR | | | SAN JUAN | PR | 00926 | |
| 287878 | LYMARI BORRERO RAMIREZ | Address on file | | | | | | | |
| 287879 | LYMARI CARMONA GARCIA | Address on file | | | | | | | |
| 706247 | LYMARI COLON MARTINEZ | HC 4 BOX 14269 | | | | ARECIBO | PR | 00612 | |
| 287880 | LYMARI COLON MELECIO | Address on file | | | | | | | |
| 287881 | LYMARI CUEVAS RIOS | Address on file | | | | | | | |
| 706248 | LYMARI DE JESUS FUENTES | RR 2 BOX 3029 | | | | TOA ALTA | PR | 00953 | |
| 287882 | LYMARI DE JESUS RIVERA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 287883 | LYMARI DE LOS ANGELES ARROYO ROJAS | Address on file | | | | | | | |
| 706249 | LYMARI FIGUEROA HERNANDEZ | P O BOX 3643 | | | | BAYAMON | PR | 00958-3643 | |
| 706250 | LYMARI FUMERO PEREZ | BO SABANA YEGUAS | CALLE 116 KM 4 3 | | | LAJAS | PR | 00667 | |
| 706251 | LYMARI HERNANDEZ SANTOS | Address on file | | | | | | | |
| 846953 | LYMARI I FINES MALDONADO | RR 7 BOX 7145 | | | | SAN JUAN | PR | 00926-9125 | |
| 706253 | LYMARI JIMENEZ DIPINI | Address on file | | | | | | | |
| 706254 | LYMARI JIMENEZ MONTES | Address on file | | | | | | | |
| 706255 | LYMARI MARTINEZ MALDONADO | URB EL SENORIAL | 2056 CALLE LOPE DE RUEDAS | | | SAN JUAN | PR | 00926 | |
| 287884 | LYMARI MUNOZ FIGUEROA | Address on file | | | | | | | |
| 706256 | LYMARI NEGRON VELAZQUEZ | BONNEVILLE TERRACE | B 9 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 706257 | LYMARI OLIVERAS SANTIAGO | PO BOX 191566 | | | | SAN JUAN | PR | 00919-1566 | |
| 287885 | LYMARI ORTIZ LOPEZ | Address on file | | | | | | | |
| 706258 | LYMARI ORTIZ LOPEZ | Address on file | | | | | | | |
| 287886 | LYMARI PEREZ RIOS | Address on file | | | | | | | |
| 706259 | LYMARI RENTAS GONZALEZ | COLINA DE FAIR VIEW | CALLE 203 BLOQ.4F 22 | | | TRUJILLO ALTO | PR | 00976 | |
| 706260 | LYMARI RENTAS MALDONADO | Address on file | | | | | | | |
| 287887 | LYMARI REYES BURGOS | Address on file | | | | | | | |
| 846955 | LYMARI RIVERA BENITEZ | COND PARQUE DE BONEVILLE | EDIF 2 APT 3E | | | CAGUAS | PR | 00725 | |
| 287888 | LYMARI ROLDAN VIVES | Address on file | | | | | | | |
| 287889 | LYMARI RONDA ORTIZ | Address on file | | | | | | | |
| 706261 | LYMARI SANTIAGO CRUZ | 101 CALLE SAN JOSE OESTE | | | | GUAYAMA | PR | 00784 | |
| 287890 | LYMARI SERRANO ROMAN | Address on file | | | | | | | |
| 706262 | LYMARI SOTO MARTINEZ | H 4 BO PAJAROS | CARR 863 KM 1 5 | | | TOA BAJA | PR | 00959 | |
| 287891 | LYMARI TORRES ADROVER | Address on file | | | | | | | |
| 706263 | LYMARI TORRES REYES | ROUND HILL | 430 GLADIOLA | | | TRUJILLO ALTO | PR | 00976 | |
| 287892 | LYMARI VASSALLO RODRIGUEZ | Address on file | | | | | | | |
| 287893 | LYMARI VASSALLO RODRIGUEZ | Address on file | | | | | | | |
| 287894 | LYMARI VENDRELL RUIZ | Address on file | | | | | | | |
| 287895 | LYMARIE BATISTA HERNANDEZ | Address on file | | | | | | | |
| 287896 | LYMARIE BONILLA MARTY | Address on file | | | | | | | |
| 287897 | LYMARIE BORRERO RIPOLL | Address on file | | | | | | | |
| 706264 | LYMARIE CARRASQUILLO RIVERA | Address on file | | | | | | | |
| 706265 | LYMARIE COLON RODRIGUEZ | PO BOX 443 | | | | SAINT JUST | PR | 00978 | |
| 287898 | LYMARIE COLON VIADER | Address on file | | | | | | | |
| 287899 | LYMARIE COLON VIADER | Address on file | | | | | | | |
| 706266 | LYMARIE DEL VALLE PEREZ | 122 CALLE COSME ARANA | | | | HATILLO | PR | 00659 | |
| 287900 | LYMARIE E MARRERO CARRASQUILLO | Address on file | | | | | | | |
| 287901 | LYMARIE E VELAZQUEZ VALENTIN | Address on file | | | | | | | |
| 287902 | LYMARIE FERNANDEZ BLANCO | Address on file | | | | | | | |
| 287903 | LYMARIE FERNANDEZ BLANCO | Address on file | | | | | | | |
| 287904 | LYMARIE FERRER RIVERA | Address on file | | | | | | | |
| 706267 | LYMARIE FIGUEROA RIVERA | Address on file | | | | | | | |
| 287905 | LYMARIE GALARZA LOPEZ | Address on file | | | | | | | |
| 706268 | LYMARIE GONZALEZ VEGA | Address on file | | | | | | | |
| 287906 | LYMARIE HERNANDEZ FIGUEROA | Address on file | | | | | | | |
| 706269 | LYMARIE LEGER IRIS SANCHEZ JUAN CASTILLO | RES NEMECIO CANALES | EDF 39 APT 719 | | | SAN JUAN | PR | 00918 | |
| 287907 | LYMARIE LOPEZ CARDONA | Address on file | | | | | | | |
| 846956 | LYMARIE MAYMI BARRETO | HC 2 BOX 44027 | | | | ARECIBO | PR | 00612-9354 | |
| 287908 | LYMARIE MUNIZ VELEZ | Address on file | | | | | | | |
| 706270 | LYMARIE NEGRON FELICIANO | URB JARDINES DE ARROYO | CALLE AA Y 10 | | | ARROYO | PR | 00714 | |
| 706271 | LYMARIE ORTIZ FIGUEROA | VILLA FONTANA | VIA 31 AN 11 | | | CAROLINA | PR | 00985 | |
| 706272 | LYMARIE ORTIZ ORTIZ | VILLA ANDALUCIA | A 7 CALLE MONTEFORTE | | | SAN JUAN | PR | 00926 | |
| 706273 | LYMARIE PEREZ MALDONADO | Address on file | | | | | | | |
| 287909 | LYMARIE QUIÑONES MAYSONET | Address on file | | | | | | | |
| 287910 | LYMARIE RAMOS VALERA | Address on file | | | | | | | |
| 706274 | LYMARIE RIVERA CRESPO | URB VILLA LOS OLMOS | 30 CALLE 4 | | | RIO PIEDRAS | PR | 00927 | |
| 287911 | LYMARIE RIVERA ORTIZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2729 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 287912 | LYMARIE RODRIGUEZ CABRERA | Address on file | | | | | | | |
| 287913 | LYMARIE SANTIAGO ESPARRA | Address on file | | | | | | | |
| 287914 | LYMARIE TORRES RIOS | Address on file | | | | | | | |
| 706275 | LYMARIE TORRES SOLA | Address on file | | | | | | | |
| 287915 | LYMARIE VEGA GONZALEZ | Address on file | | | | | | | |
| 706276 | LYMARIE VERA LOPEZ | URB VILLA DEL REY | 3 A 23 CALLE SAJONIA | | | CAGUAS | PR | 00725 | |
| 287916 | LYMARIS ACOSTA VELAZQUEZ | Address on file | | | | | | | |
| 287917 | LYMARIS AVILES NUNEZ | Address on file | | | | | | | |
| 287918 | LYMARIS BARRERAS RODRIGUEZ | Address on file | | | | | | | |
| 287919 | LYMARIS BURGOS/ RAFAEL BURGOS | Address on file | | | | | | | |
| 706277 | LYMARIS CARRERO MARTINEZ | PO BOX 658 | | | | RINCON | PR | 00677 | |
| 287920 | LYMARIS DE JESUS RUIZ | Address on file | | | | | | | |
| 287921 | LYMARIS DE JESUS RUIZ | Address on file | | | | | | | |
| 846957 | LYMARIS DIAZ FLORES | EL CONQUISTADOR | L-38 CALLE 13 | | | TRUJILLO ALTO | PR | 00976 | |
| 706278 | LYMARIS DIAZ MELENDEZ | VILLA DE SAN AGUSTIN | N33 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 287922 | LYMARIS DIAZ VALENTIN | Address on file | | | | | | | |
| 287923 | LYMARIS E SUAREZ CHICLANA | Address on file | | | | | | | |
| 706279 | LYMARIS FUENTES LUGO | Address on file | | | | | | | |
| 706280 | LYMARIS M CUENCA PACHECO | PO BOX 19113 | | | | SAN JUAN | PR | 00910 | |
| 706281 | LYMARIS MALDONADO SANTOS | PO BOX 363 | | | | MOROVIS | PR | 00687 | |
| 287924 | LYMARIS MENDEZ NIEVES | Address on file | | | | | | | |
| 287925 | LYMARIS MOJICA FIGUEROA | Address on file | | | | | | | |
| 287926 | LYMARIS MOJICA FIGUEROA | Address on file | | | | | | | |
| 706283 | LYMARIS OQUENDO SANCHEZ | CONCORDIA GARDENS 1 | APT 10 C | | | SAN JUAN | PR | 00924 | |
| 706284 | LYMARIS ORTIZ CAMACHO | HC 1 BOX 5737 | | | | CIALES | PR | 00638 | |
| 287926 | LYMARIS ORTIZ, CAMACHO | Address on file | | | | | | | |
| 706285 | LYMARIS PACHECO RAMOS | VENUS GARDENS | 1690 CALLE JALAPA | | | SAN JUAN | PR | 00926 | |
| 706286 | LYMARIS PEREZ | BO INGENIO | 408 CALLE FLAMBOYAN | | | TOA BAJA | PR | 00951 | |
| 706287 | LYMARIS RODRIGUEZ ROURA | BOX 560058 | | | | GUAYANILLA | PR | 00656-0058 | |
| 846958 | LYMARIS RODRIGUEZ ROURA | PO BOX 560058 | | | | GUAYANILLA | PR | 00656-0058 | |
| 846959 | LYMARIS ROLDAN COLLAZO | PO BOX 49 | | | | SAN LORENZO | PR | 00754 | |
| 706288 | LYMARIS SANTANA TORRES | PO BOX 343 | | | | PATILLAS | PR | 00723 | |
| 287928 | LYMARIS SANTIAGO NEGRON | Address on file | | | | | | | |
| 287929 | LYMARIS SANTIAGO NEGRON | Address on file | | | | | | | |
| 287930 | LYMARIS SANTIAGO RIVERA | Address on file | | | | | | | |
| 706289 | LYMARIS TORO TORRES | P O BOX 10705 | | | | PONCE | PR | 00732 | |
| 287931 | LYMARIS VIRUET | Address on file | | | | | | | |
| 287932 | LYMARY CINTRON OLIVO | Address on file | | | | | | | |
| 287933 | LYMARY CINTRON OLIVO | Address on file | | | | | | | |
| 706291 | LYMARY FLORES RODRIGUEZ | JARD DE TOA ALTA | 318 CALLE 7 | | | TOA ALTA | PR | 00953 | |
| 287934 | LYMARY FLORES RODRIGUEZ | Address on file | | | | | | | |
| 287935 | LYMARY OCASIO TORRES | Address on file | | | | | | | |
| 706292 | LYMARY RIVERA DIAZ | RR 1 BOX 13005 | | | | TOA ALTA | PR | 00953 | |
| 706293 | LYMARY TORRES ECHEVARRIA | PO BOX 142 | | | | LAS MARIAS | PR | 00670 | |
| 287936 | LYMARYS MARQUEZ CEDEXO | Address on file | | | | | | | |
| 287937 | LYMARYS TRIPARI CAPIELO | Address on file | | | | | | | |
| 287938 | LYMAT T CORDERO VEGA | Address on file | | | | | | | |
| 706294 | LYME COMPUTER SYSTEMS INC | PO BOX 845172 | | | | BOSTON | MA | 02284-5172 | |
| 706295 | LYMPHEDEMA SERVICES | 12651 WEST SUNRISE BLVD | SUITE 101 | | | SUNRISE | FL | 33323 | |
| 287939 | LYNCH GONZALEZ, SEAN | Address on file | | | | | | | |
| 1488462 | Lynch, Patricia | Address on file | | | | | | | |
| 287940 | LYNDA COM A LINKEDIN COMPANY | 6410 VIA REAL | | | | CARPINTERIA | CA | 93013 | |
| 287941 | LYNDA FERNANDEZ CARMONA | Address on file | | | | | | | |
| 706296 | LYNDA GREEN CRUZ | P O BOX 599 | | | | JUANA DIAZ | PR | 00795 | |
| 287942 | LYNDA I PANTOJA IRIZARRY | Address on file | | | | | | | |
| 287943 | LYNDA M SASTRE DELGADO | Address on file | | | | | | | |
| 287944 | LYNDA MARCANTONIO AND DEAN FERRIOLA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2730 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 287945 | LYNDA ORTIZ FUENTES | Address on file | | | | | | | |
| 706297 | LYNDA RIVERA | Address on file | | | | | | | |
| 287946 | LYNDA SEGARRA MORENO | Address on file | | | | | | | |
| 706298 | LYNDA VELEZ COLON | BAIRO GOLDEN GATE II | E 9 CALLE H | | | CAGUAS | PR | 00725 | |
| 706299 | LYNDA YADIRA SOTO HERNANDEZ | PO BOX 385 | | | | MOCA | PR | 00676 | |
| 846960 | LYNDA.COM INC | PO BOX 848527 | | | | LOS ANGELES | CA | 90084-8527 | |
| 706300 | LYNDEN AIR FREIGHT | PO BOX 84167 | | | | SEATTLE | WA | 98124 | |
| 706301 | LYNDEN PUERTO RICO INC | PO BOX 79186 | | | | CAROLINA | PR | 00984 | |
| 287947 | LYNDIANETH PACHECO SANTIAGO | Address on file | | | | | | | |
| 287948 | LYNDON BROOKS MUSGRAVE | Address on file | | | | | | | |
| 706302 | LYNEETTE HININGS MARSHALL | 2000 AVE LAS CUMBRES | COLINA REAL BOX 801 | | | SAN JUAN | PR | 00926 | |
| 287949 | LYNEL C CRUZ | Address on file | | | | | | | |
| 706303 | LYNELL AURORA PEREZ COLON | URB VALLE REAL | 1845 CALLE INFANTA | | | PONCE | PR | 00716 | |
| 287950 | LYNELL AURORA PEREZ COLON | Address on file | | | | | | | |
| 287951 | LYNELL FAMILY THERAPY, RICE BRINKWORT | Address on file | | | | | | | |
| 287952 | LYNELLY E VARGAS MORALES | Address on file | | | | | | | |
| 706304 | LYNERT INC | PUERTO NUEVO | 473 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 706353 | LYNERT INC | URB PUERTO NUEVO | 1230 CALLE CAMPECHE | | | SAN JUAN | PR | 00920 | |
| 287954 | LYNES M BURGOS RODRIGUEZ | Address on file | | | | | | | |
| 287955 | LYNESSA SANTIAGO RIVERA | Address on file | | | | | | | |
| 706305 | LYNET CORDERO ROQUE | SANTA JUANITA | AD3 CALLE 33 | | | BAYAMON | PR | 00956 | |
| 287956 | LYNET M SANTIAGO TUA | Address on file | | | | | | | |
| 287958 | LYNETTE ALOMAR CAMACHO | Address on file | | | | | | | |
| 706306 | LYNETTE ANELLE NAVARRO | URB LAS DELICIAS | 2257 JUAN J CARTAGENA | | | PONCE | PR | 00728 | |
| 706307 | LYNETTE CARDONA CARDONA | PO BOX 1500 | | | | COAMO | PR | 00769 | |
| 706308 | LYNETTE CARRASQUILLO CRUZ | URB LOS ANGELES | H18 CALLE A | | | YABUCOA | PR | 00767 | |
| 2151662 | LYNETTE CASTILLO | PO BOX 7863 | | | | PONCE | PR | 00732 | |
| 706309 | LYNETTE CINTRON ORTIZ | CONC GARDENS I APT 34 | | | | SAN JUAN | PR | 00924 | |
| 287959 | LYNETTE DE LOURDES PETRILLI MARTINEZ | Address on file | | | | | | | |
| 706310 | LYNETTE DELGADO SANCHEZ | PARK GARDENS | F 36 CALLE MARACAIBO | | | SAN JUAN | PR | 00926 | |
| 846961 | LYNETTE DEODATTI TORRES | PO BOX 561144 | | | | GUAYANILLA | PR | 00656-1144 | |
| 706312 | LYNETTE GARCIA MORA | HC 01 BOX 5287 | | | | HATILLO | PR | 00659 | |
| 706313 | LYNETTE IRIZARRY LLD MARKETING INC | VALLE ARRIBA HTS | T 10 CALLE LAUREL | | | CAROLINA | PR | 00983 | |
| 706314 | LYNETTE J ALBALADEJO TORRES | 7 CALLE CONFESOR JIMENES | | | | SAN SEBASTIAN | PR | 00685 | |
| 846962 | LYNETTE J LOPEZ ALVAREZ | COND CAMPO REAL | EDIF C APT 317 | | | SAN JUAN | PR | 00924 | |
| 287960 | LYNETTE L GARCIA PEREZ | Address on file | | | | | | | |
| 706315 | LYNETTE LANDRY RIVERA | VISTA MAR | 1566 CALLE RABALO | | | CAROLINA | PR | 00983 | |
| 706316 | LYNETTE LEON ORTIZ | COLLEGE PARK | 288 CALLE PERUSA URB COLLEGE PARK | | | RIO PIEDRAS | PR | 00921 | |
| 287961 | LYNETTE M CALDERON ORTIZ | Address on file | | | | | | | |
| 706317 | LYNETTE M COLON LANDRAU | PO BOX 787 | | | | JUANA DIAZ | PR | 00795 | |
| 287962 | LYNETTE M DERIEUX LEBRON | Address on file | | | | | | | |
| 287963 | LYNETTE M ORTIZ RIVERA | Address on file | | | | | | | |
| 287964 | LYNETTE M PARAVISINI ORTIZ | Address on file | | | | | | | |
| 846963 | LYNETTE M SALDAÑA RIVERA | URB MADELAINE | M11 CALLE TOPACIO | | | TOA ALTA | PR | 00953-3563 | |
| 287965 | LYNETTE M SOSA RODRIGUEZ | Address on file | | | | | | | |
| 287966 | LYNETTE MARGARITA ANDERSON BOU | Address on file | | | | | | | |
| 706319 | LYNETTE MARTINEZ ALEJANDRO | COUNTRY CLUB | GT 76 CALLE 206 | | | CAROLINA | PR | 00982 | |
| 706318 | LYNETTE MARTINEZ ALEJANDRO | RR 6 BOX 9258 | | | | SAN JUAN | PR | 00926 | |
| 706320 | LYNETTE MARTINEZ SANTIAGO | URB EL CONQUISTADOR | PB-3 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 287967 | LYNETTE MENDEZ | Address on file | | | | | | | |
| 287968 | LYNETTE NEGRON ORTIZ | Address on file | | | | | | | |
| 706321 | LYNETTE NIEVES MONTALVO | 57 CALLE LOS MILLONES | | | | ISABELA | PR | 00662 | |
| 706322 | LYNETTE ORTIZ MARTINEZ | PO BOX 1180 | | | | LAJAS | PR | 00667 | |
| 287969 | LYNETTE PAGAN RIVERA | Address on file | | | | | | | |
| 846964 | LYNETTE RIVERA RODRIGUEZ | URB TERRAZAS DE GUAYNABO | T5 CALLE GIRASOL | | | GUAYNABO | PR | 00969-5417 | |
| 706323 | LYNETTE RODRIGUEZ GALINDEZ | COND LOS NARANJALES | APT 30 | | | CAROLINA | PR | 00985 | |
| 287970 | LYNETTE ROMAN TORRES | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2731 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 706324 | LYNETTE SALGADO GALVEZ | HC 3 BOX 19071 | | | | RIO GRANDE | PR | 00745 | |
| 706325 | LYNETTE SANTIAGO HERNANDEZ | Address on file | | | | | | | |
| 287972 | LYNETTE SANTIAGO MARTINEZ | Address on file | | | | | | | |
| 706326 | LYNETTE SIERRA MUNDO | Address on file | | | | | | | |
| 287973 | LYNETTE SOTO CRUZ | Address on file | | | | | | | |
| 706327 | LYNETTE TORRES COLON | BO ORTIGA | BOX 504 | | | VILLALBA | PR | 00766 | |
| 706328 | LYNETTE VEGA GONZALEZ | HC 4 BOX 16306 | | | | CAMUY | PR | 00627 | |
| 287975 | LYNETTE VEGA PEREZ | Address on file | | | | | | | |
| 287976 | LYNETTE VILLANUEVA GARCIA | Address on file | | | | | | | |
| 706329 | LYNETTE Y. MOLINA CARDE | PO BOX 140042 | | | | ARECIBO | PR | 00614 | |
| 706330 | LYNETTE YAMBO MERCADO | Address on file | | | | | | | |
| 287977 | LYNMAR CONSTRUCTION, INC. | P.O. BOX 69001 SUITE 360 | | | | HATILLO | PR | 00659-0000 | |
| 287978 | LYNMAR E. DE JESUS LEBRON | Address on file | | | | | | | |
| 706331 | LYNMAR ENID DE JESUS LEBRON | URB LOS CAOBOS | 631 CALLE ACEITILLO | | | PONCE | PR | 00716 | |
| 287979 | LYNN A STRAVECKY ROCAFORT | Address on file | | | | | | | |
| 287980 | LYNN A STRAVECKY ROCAFORT | Address on file | | | | | | | |
| 287981 | LYNN CARDONA, LARISSA | Address on file | | | | | | | |
| 287982 | LYNN COLON, DIANA R. | Address on file | | | | | | | |
| 287983 | LYNN COMMUNITY HEALTH CENTER | 269 UNION STREET | | | | LYNN | MA | 01901 | |
| 287984 | LYNN DIAZ, JAMES | Address on file | | | | | | | |
| 706332 | LYNN DOBLE SALICRUP | Address on file | | | | | | | |
| 287985 | LYNN M MEDINA CETOUT | Address on file | | | | | | | |
| 287986 | LYNN MORALES, CAROLINE | Address on file | | | | | | | |
| 799841 | LYNN MORALES, REINALDO | Address on file | | | | | | | |
| 287987 | LYNN MORALES, REINALDO | Address on file | | | | | | | |
| 287988 | LYNN ORTIZ, IDALINA | Address on file | | | | | | | |
| 831469 | Lynn Peavey Company | Po Box 14100 | | | | Lenexa | KS | 66285-4100 | |
| 287989 | LYNN RAMOS, LUZ VIRGINIA | Address on file | | | | | | | |
| 287990 | LYNN ROMAN, ELIZABETH | Address on file | | | | | | | |
| 706333 | LYNN SCHROEDER | 26997 LOOKOUT MOUNTAIN LANE | | | | OAK RUN | CA | 96069 | |
| 706334 | LYNN SINGLETON | 300 DESMOND DRIVE | PO BOX 47600 | | | OLYMPIC | WA | 93504-7600 | |
| 287991 | LYNN TORRES, SONIA | Address on file | | | | | | | |
| 287992 | LYNN WHITE MD, SHARON | Address on file | | | | | | | |
| 706335 | LYNNEEBETH RODRIGUEZ | P O BOX 20713 | | | | SAN JUAN | PR | 00928 | |
| 706337 | LYNETTE ALBETORIO BERMUDEZ | URB LOMAS DE COUNTRY CLUB | N 16 | | | PONCE | PR | 00731 | |
| 706338 | LYNETTE ASENCIO PLAZA | URB LAS DELICIAS | 2408 CALLE VIVAS VALDIVIESO | | | PONCE | PR | 00728 | |
| 287993 | LYNETTE AVILES CASTRO | Address on file | | | | | | | |
| 287994 | LYNETTE BURGOS MARQUEZ | Address on file | | | | | | | |
| 287995 | LYNETTE COLON RODRIGUEZ | Address on file | | | | | | | |
| 287996 | LYNETTE D FUENTES RAMIREZ | Address on file | | | | | | | |
| 287997 | LYNETTE D FUENTES RAMIREZ | Address on file | | | | | | | |
| 706339 | LYNETTE DELGADO CINTRON | C/O MARCELO E ESQUILIN | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 706340 | LYNETTE DELGADO CINTRON | URB JARDINES DE CEIBA NORTE | C 20 CALLE 4 | | | JUNCOS | PR | 00777 | |
| 287998 | LYNETTE DONES LOPEZ | Address on file | | | | | | | |
| 706341 | LYNETTE FELICIANO SANCHEZ | HC 01 BOX 5820 | | | | JUNCOS | PR | 00777-9706 | |
| 706342 | LYNETTE FIGUEROA BONILLA | EXT LAGOS DE PLATA | 53 CALLE 25 | | | TOA ALTA | PR | 00949 | |
| 706343 | LYNETTE GARCES RIVERA | Address on file | | | | | | | |
| 706345 | LYNETTE GARCIA VAZQUEZ | PO BOX 8395 | | | | HUMACAO | PR | 00792 | |
| 287999 | LYNETTE GOMEZ DE LA TORRE | Address on file | | | | | | | |
| 288000 | LYNETTE GONZALEZ COLON | Address on file | | | | | | | |
| 1420274 | LYNETTE GONZALEZ, GLENDA | CLOTILDE M. PICART LAGUER | PO BOX 12219 | | | SAN JUAN | PR | 00914-2219 | |
| 288001 | LYNETTE IRIZARRY CEDENO | Address on file | | | | | | | |
| 288002 | LYNETTE IRIZARRY CEDENO | Address on file | | | | | | | |
| 288003 | LYNETTE L LATORRE RODRIGUEZ | Address on file | | | | | | | |
| 288004 | LYNETTE LAGARES GONZALEZ | Address on file | | | | | | | |
| 288005 | LYNETTE LOPEZ / MULTI BATTERIES & FORKL | PO BOX 560330 | | | | GUAYANILLA | PR | 00656 | |
| 288006 | LYNETTE LOPEZ BAEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2732 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 288007 | LYNNETTE M RAMIREZ RIVERA | Address on file | | | | | | | |
| 288008 | LYNNETTE M SALGADO TORRELAS | Address on file | | | | | | | |
| 288009 | LYNNETTE M. GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 706347 | LYNNETTE MALDONADO MELENDEZ | URB LEVITTOWN | E 14 CALLE MAZDA OESTE | | | TOA BAJA | PR | 00949 | |
| 706346 | LYNNETTE MALDONADO MELENDEZ | URB MONTE VERDE | 205 CALLE MONTE ALVENIA | | | MANATI | PR | 00674 | |
| 706348 | LYNNETTE MORALES SANTOS | SAN AGUSTIN | 1163 SOLDADO GASPAR RIOS | | | SAN JUAN | PR | 00923 | |
| 706349 | LYNNETTE MORENO CALDERO | P O BOX 111 | | | | COROZAL | PR | 00783 | |
| 706350 | LYNNETTE N PERALES MALDONADO | PO BOX 2286 | | | | BAYAMON | PR | 00960-2286 | |
| 706351 | LYNNETTE PEXA HADDOCK | URB EL CEREZAL 1698 | CALLE ORINOCO | | | SAN JUAN | PR | 00926 | |
| 288010 | LYNNETTE PIRELA RIVERA | Address on file | | | | | | | |
| 288011 | LYNNETTE RAMOS BORGES | SRA. LYNNETTE RAMOS BORGES | URB. VALLE SAN LUIS | 242 CALLE VÍA DE SAN LUIS | | CAGUAS | PR | 00725 | |
| 706352 | LYNNETTE RAMOS BORGES | URB VALLE SAN LUIS | 242 CALLE VIA SAN LUIS | | | CAGUAS | PR | 00725 | |
| 288012 | LYNNETTE RAMOS ROBLES | Address on file | | | | | | | |
| 706353 | LYNNETTE RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 288013 | LYNNETTE RIVERA VELAZQUEZ | Address on file | | | | | | | |
| 288014 | LYNNETTE RIVERO RODRIGUEZ | Address on file | | | | | | | |
| 706354 | LYNNETTE RODRIGUEZ RIVERA | PUNTO ORO | 3312 CALLE LA CAPITANA | | | PONCE | PR | 00728-2020 | |
| 288015 | LYNNETTE RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 288016 | LYNNETTE ROJAS RAMOS | Address on file | | | | | | | |
| 706355 | LYNNETTE SANTANA MARQUEZ | Address on file | | | | | | | |
| 706356 | LYNNETTE SIERRA DE JESUS | URB CANA | CC 8 CALLE 31 | | | BAYAMON | PR | 00957 | |
| 706357 | LYNNETTE SORENTINI CRUZ | HC 3 BOX 17356 | | | | LAJAS | PR | 00667 | |
| 288017 | LYNNETTE TANON MELENDEZ | Address on file | | | | | | | |
| 706358 | LYNNETTE TORRES BERMUDEZ | HC 44 BOX 12546 | | | | CAYEY | PR | 00736-9702 | |
| 706359 | LYNNETTE VAZQUEZ GONZALEZ | Address on file | | | | | | | |
| 288018 | LYNNETTE VEGA LLANTIN | Address on file | | | | | | | |
| 706360 | LYNNETTE VELAZQUEZ GRAU | Address on file | | | | | | | |
| 288019 | LYNNETTE X. NEGRON VAZQUEZ | Address on file | | | | | | | |
| 288020 | LYNNZOET RODRIGUEZ | Address on file | | | | | | | |
| 846966 | LYNTHA A FIGUEROA RIVERA | COND MONTE SUR SGB-16 | | | | SAN JUAN | PR | 00918 | |
| 288021 | LYOMARIE TORRES FIGUEROA | Address on file | | | | | | | |
| 2030423 | Lyon Vega, Lydia E | B-2 Calle 8 | Urb Jarines | | | Santa Isabel | PR | 00757 | |
| 288022 | LYONS VILLANUEVA VICTOR | LCDO. VALENRY RIVERA | BOX 5009 CUC STATION | | | CAYEY | PR | 00632 | |
| 1420275 | LYONS VILLANUEVA, VICTOR | VALENRY RIVERA | BOX 5009 CUC STATION | | | CAYEY | PR | 00632 | |
| 288023 | LYRIC DOMINGUEZ JIMENEZ | Address on file | | | | | | | |
| 706361 | LYRIOS AND MORE | 2 CALLE MATEO FAJARDO | | | | HORMIGUEROS | PR | 00660 | |
| 706362 | LYS M RIVERA GUZMAN | Address on file | | | | | | | |
| 706363 | LYSAIDA MIRANDA DIAZ | Address on file | | | | | | | |
| 288024 | LYSAIRA DEL VALLE | Address on file | | | | | | | |
| 288025 | LYSAIRA DEL VALLE MARQUEZ | Address on file | | | | | | | |
| 706364 | LYSANDER BORRERO TERRY | P O BOX 1549 | | | | VILLALBA | PR | 00766 | |
| 771159 | LYSANDER MORET VEGA | P O BOX 186 | | | | PATILLAS | PR | 00723 | |
| 288027 | LYSANDRA BAEZ RODRIGUEZ | Address on file | | | | | | | |
| 706366 | LYSANDRA HERNANDEZ ARROYO | URB SANTA TERESITA | BH 15 CALLE 22 | | | PONCE | PR | 00731 | |
| 706365 | LYSANDRA ISONA FUENTES | P.O. BOX 3039 | | | | GUAYNABO | PR | 00970 | |
| 706367 | LYSANDRA M GONZALEZ DIAZ | Address on file | | | | | | | |
| 706368 | LYSBEL SANTANA PABON | HC 4 BOX 8167 | | | | JUANA DIAZ | PR | 00795 | |
| 706369 | LYSBETH DONES ESCOBAR | URB JARD DE CEIBA | J 29 CALLE 10 | | | CEIBA | PR | 00735 | |
| 706370 | LYSEDIA DAVILA | PO BOX 1649 | | | | TOA BAJA | PR | 00951 | |
| 288028 | LYSELYS VELEZ ECHEVARRIA | Address on file | | | | | | | |
| 288029 | LYSETTE MALDONADO RODRIGUEZ | Address on file | | | | | | | |
| 288030 | LYSETTE PINERO CAPPAS | Address on file | | | | | | | |
| 706372 | LYSETTE V MORALES CABRERA | 3 BO MARIANA | | | | HUMCACAO | PR | 00791 | |
| 706371 | LYSETTE V MORALES CABRERA | Address on file | | | | | | | |
| 288031 | LYSHA LEI ROMAN CALDERON | Address on file | | | | | | | |
| 706373 | LYSIS RAMOS PEREZ | HC 5 BOX 92700 | | | | ARECIBO | PR | 00612-9550 | |
| 706374 | LYSMAR BERENGUER RODRIGUEZ | VILLA DEL CARMEN | CALLE 21 B 48 | | | PONCE | PR | 00731 | |
| 288032 | LYSONIA RIVERA ALVARADO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 706375 | LYSSETTE DIAZ TORRES | Address on file | | | | | | | |
| 706376 | LYSSETTE ESTEVEZ MARTINEZ | Address on file | | | | | | | |
| 706377 | LYSSETTE FUENTES MORALES | VALLE TOLIMA | J 10 CALLE MANUEL PEREZ DURAN | | | CAGUAS | PR | 00725 | |
| 706379 | LYSSETTE M SANTIAGO ORTIZ | COND LAGUNA GARDENS III | APT 9 E | | | CAROLINA | PR | 00979 | |
| 706378 | LYSSETTE M SANTIAGO ORTIZ | LAS AMERICAS | 993 CALLE QUITO | | | SAN JUAN | PR | 00921 | |
| 706380 | LYSSIE J BONILLA HERNANDEZ | URB VIRGINIA VALLEY | 1009 VALLE DEL RIO | | | JUNCOS | PR | 00777 | |
| 706381 | LYTTA L FIGUEROA SABIK | URB RIVER EDGE HILLS | 31 CALLE RIO MAMEYES | | | LUQUILLO | PR | 00773 | |
| 288033 | LYTTLE RIVERA, EILEEN | Address on file | | | | | | | |
| 706382 | LYTZA COLLAZO ORTIZ | ARCAS DE CUPEY | 650 AVE CECILIANA APTO 901 | | | SAN JUAN | PR | 00926 | |
| 846967 | LYULMA MORALES MARIANI | PO BOX 16587 | | | | SAN JUAN | PR | 00908-6587 | |
| 846968 | LYVETTE MORALES MATTA | BO PARAISO | HC 66 BOX 8495 | | | FAJARDO | PR | 00738-9728 | |
| 706383 | LYVIA A ALVAREZ PAGAN | COND PUERTA DEL SOL APTO 810 | | | | SAN JUAN | PR | 00926-2000 | |
| 706384 | LYVIA ALVAREZ PAGAN | Address on file | | | | | | | |
| 288034 | LYVIET TORRES NIEVES | Address on file | | | | | | | |
| 288035 | LYXELIS RODRIGUEZ NAVARRO | Address on file | | | | | | | |
| 846969 | LYZA M SANTANA RIVERA | URB LOS MONTES | 446 CALLE FALCON | | | DORADO | PR | 00646-9440 | |
| 288036 | LYZA M. RIVERA DELGADO | Address on file | | | | | | | |
| 706385 | LYZAIDA RODRIGUEZ RODRIGUEZ | HC 1 BOX 4240 | | | | COROZAL | PR | 00783 | |
| 706386 | LYZAIDA RODRIGUEZ RODRIGUEZ | URBANIZACION RIVERVIEW | CALLE 17 T 6 | | | BAYAMON | PR | 00961 | |
| 706387 | LYZARDO A RIVERA / BEATRIZ GANDIA | HE 37 CALLE DOMINGO DE ANDINO | | | | TOA BAJA | PR | 00949 | |
| 288037 | LYZBETH A CORDERO RIVERA | Address on file | | | | | | | |
| 288038 | LYZBETH A. CORDERO RIVERA | Address on file | | | | | | | |
| 288039 | LYZBETH M RUIZ RODRIGUEZ | Address on file | | | | | | | |
| 288040 | LYZBETH RUIZ ROMAN | Address on file | | | | | | | |
| 288041 | LYZBETHE MENDEZ NEVAREZ | Address on file | | | | | | | |
| 288042 | LYZETTE COSTA HAU | Address on file | | | | | | | |
| 288044 | LYZMAR CORDERO CRUZ | Address on file | | | | | | | |
| 288045 | LYZMAR CORDERO CRUZ | Address on file | | | | | | | |
| 288046 | LYZMAYRA PEREZ ROSARIO | Address on file | | | | | | | |
| 706388 | LYZNETTE PAGAN ORTIZ | HC 01 BOX 5351 | | | | CIALES | PR | 00638 | |
| 706389 | LYZZA MIRANDA RODRIGUEZ | Address on file | | | | | | | |
| 706390 | LYZZA MIRANDA RODRIGUEZ | Address on file | | | | | | | |
| 288048 | LYZZETTE TANON MELENDEZ | Address on file | | | | | | | |
| 288049 | LYZZETTE TANON MELENDEZ | Address on file | | | | | | | |
| 706391 | LZULEIKA I TOMEI MILLAN | RES LAS AMERICAS | EDIF 1 APT 10 | | | LAJAS | PR | 00667 | |
| 288053 | M & A APPLIANCE SERVICES | 60 CALLE CARRION MADURO | | | | CAYEY | PR | 00736 | |
| 288054 | M & B DISTRIBUTION, CRL | HACIENDA SAN JOSE | 1469 COND PUERTA DEL PARQUE | | | CAGUAS | PR | 00727-3146 | |
| 288055 | M & B TACOS INC | PLAZA REAL SHOPING CENTER | 1 AVE ARBOLOTE SUITE 109 | | | GUAYNABO | PR | 00969-2800 | |
| 706393 | M & C ELECTRIC INC | REPARTO METROPOLITANO | 1121 AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 706394 | M & G INSTRUMENTATION SERVICES | PO BOX 6026 PMB 1100 | | | | CAROLINA | PR | 00984 | |
| 706395 | M & J CLEANERS | PMB 207 1353 CARR 19 | | | | GUAYNABO | PR | 00966 | |
| 1258644 | M & L AMBULANCE INC | Address on file | | | | | | | |
| 706396 | M & L AUTO PARTS | EDNA VALLELLANES SUAREZ | 106 CALLE EUGENIO SANCHEZ LOPEZ | | | GURABO | PR | 00778 | |
| 706397 | M & L AUTO PARTS | PO BOX 1739 | | | | COROZAL | PR | 00783 | |
| 706398 | M & M AGRICULTURA | 452 CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 288057 | M & M AUTO SERVICES INC | PROLONGACION | CALLE COMERCIO 98 | | | YAUCO | PR | 00698 | |
| 706399 | M & M CERAMICS | EL SE`ORIAL | 321 AVE WISTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 288058 | M & M FLOWER MARKET CORP DBA DECO EVENTO | 1720 CALLE COLON | | | | SAN JUAN | PR | 00911 | |
| 706400 | M & M FUEL INJECTION SERVICE | PO BOX 1535 | | | | MOCA | PR | 00676 | |
| 706401 | M & M PROYECTOS / SA MICHY MARXUACH | P O BOX 9023697 | | | | SAN JUAN | PR | 00902-3697 | |
| 706402 | M & N BIOMEDICAL | DRIVE INN PLAZA | BMB 402-2135 CARR 2 STE 15 | | | BAYAMON | PR | 00959-5259 | |
| 288059 | M & N ELECTRONIC INC | EST DE LA FUENTE | AA-19 CALLE PRINCIPE | | | TOA ALTA | PR | 00953 | |
| 706403 | M & N PHOTO IMAGE INC | STA JUANITA | CALLE LAUREL AVE L 50 | | | BAYAMON | PR | 00956 | |
| 288060 | M & N SCHOOL SUPPLY, INC. | Marginal 110 Norte Box 39 | | | | Bayamon | PR | 00959 | |
| 288061 | M & N TRUCK GROUP INC | HC 2 BOX 4998 | | | | VILLALBA | PR | 00766 | |
| 846971 | M & P CAR WASH | 100 VILLAS DE MONTERREY | | | | BAYAMON | PR | 00957-3903 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 706404 | M & P COMMUNICATIONS | PO BOX 8406 | | | | BAYAMON | PR | 00960 | |
| 706405 | M & R AMUSEMENTS PARK | URB RIVER VIEW | PO BOX 1915 | | | VEGA ALTA | PR | 00692-1915 | |
| 288062 | M & R DEVELOPERS S E | P O BOX 192239 | | | | SAN JUAN | PR | 00919-2239 | |
| 288063 | M & R POWER SERVICES INC | URB PALACIOS REALES | 152 ZARZUELA | | | TOA ALTA | PR | 00953-4913 | |
| 706406 | M & S DE PUERTO RICO | PO BOX 1009 | | | | GUAYNABO | PR | 00657 | |
| 288064 | M & S MARKETING GRAPHICS | PO BOX 12212 | | | | SAN JUAN | PR | 00914-2212 | |
| 706407 | M & V APARTMENT INC | URB STA CRUZ | D 5 CALLE 1 | | | BAYAMON | PR | 00691 | |
| 288065 | M & V APARTMENTS INC. | URB. SANTA CRUZ D-5 CALLE 1 | | | | BAYAMON | PR | 00961-0000 | |
| 288066 | M & V STEEL CONTRACTORS INC | PO BOX 3308 | | | | CATANO | PR | 00963-3308 | |
| 288067 | M & W MULTISERVICES INC | PO BOX 366277 | | | | SAN JUAN | PR | 00936-6277 | |
| 288068 | M / W MULTISERVICE INC | C / MORELIA #1690 URB.VENUS GARDENS | | | | SAN JUAN | PR | 00926-0000 | |
| 706408 | M A ACCOUNTING SERVICE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 706409 | M A AIR CONDITIONING | SAN JOSE | 46 CALLE ALMIJARA | | | SAN JUAN | PR | 00923 | |
| 706410 | M A C PAINTING CONTRACTORS CORP | PO BOX 1577 | | | | GUAYNABO | PR | 00970-1577 | |
| 706411 | M A CORDERO | URB VICTOR ROJAS 2 | 20 CALLE 15 | | | ARECIBO | PR | 00612 | |
| 288070 | M A ESTEVES | Address on file | | | | | | | |
| 288071 | M A ESTEVES INC | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 288072 | M A ESTEVES INC | C/O MIGUEL A SANTINI PADILLA | AEME | PO BOX 9066597 | | SAN JUAN | PR | 00906-6597 | |
| 288073 | M A ESTEVES INC | PO BOX 362425 | | | | SAN JUAN | PR | 00936-2425 | |
| 288074 | M A ESTEVES SEC SOC INC | P O BOX 362425 | | | | SAN JUAN | PR | 00936-2425 | |
| 288075 | M A FIGUEROA TRANSPORT INC | VALLE AARRIBA HEIGH STA | PO BOX 4891 | | | CAROLINA | PR | 00984-4891 | |
| 706412 | M A K E TECHNOLOGIES | 23 CALLE JULIO PEREZ | | | | HORMIGUEROS | PR | 00660 | |
| 706413 | M A K E TECHNOLOGIES | 23 CALLE JULIO PEREZ IRIZARRY | | | | HORMIGUEROS | PR | 00660 | |
| 288076 | M A MENDEZ VIGO SERVICE STATION | P O BOX 3381 | | | | MAYAGUEZ | PR | 00681 | |
| 288077 | M A N INDUSTRIES | PO BOX 516 | | | | CATADO | PR | 00963 | |
| 288078 | M A N INDUSTRIES | PO BOX 516 | | | | CATANO | PR | 00963 | |
| 706414 | M A O & ASSOCIATES INVESTMENT INC | PO BOX 6510 | | | | CAGUAS | PR | 00726-6510 | |
| 706415 | M A OFFICE FURNITURE | 200 SIERRA ALTA BOX 26 | | | | SAN JUAN | PR | 00926 | |
| 288079 | M A PEST CONTROL MAINTENANCE SUPPLY CORP | PO BOX 1301 | | | | YAUCO | PR | 00698-1301 | |
| 288080 | M A PRODUCTIONS INC | PO BOX 218 EL SENORIAL MAIL STA | | | | SAN JUAN | PR | 00926 | |
| 706416 | M A TRUCKING INC | HC 03 BOX 8297 | SANTA ROSA 03 | | | GUAYNABO | PR | 00971 | |
| 288081 | M A V C INC | PO BOX 1670 | | | | ISABELA | PR | 00662-1670 | |
| 288082 | M A Z CONSULTING GROUP INC | PO BOX 191307 | | | | SAN JUAN | PR | 00919 | |
| 288083 | M ADVISER AND CONSULTANT, INC | PO BOX 194671 | | | | SAN JUAN | PR | 00919-4671 | |
| 706417 | M ALTAMIRANO & ASSOCIATES | PO BOX 367265 | | | | SAN JUAN | PR | 00936 | |
| 288084 | M AND L AUTO PARTS INC | PO BOX 90000 | | | | COROZAL | PR | 00783-9000 | |
| 706418 | M AND M DISTRIBUTORS INC | 497 AVE EMILIANO POLL STE 93 | | | | SAN JUAN | PR | 00926 | |
| 706419 | M AND M DISTRIBUTORS INC | P.O. BOX 497 SUITE 93 | | | | RIO PIEDRAS | PR | 00926 | |
| 288085 | M AND N AVIATION INC | SECTOR CENTRAL 226 RAMPE ESTE | | | | SAN JUAN | PR | 00906 | |
| 288086 | M AND W AUTO SERVICE, INC. | PO BOX 2325 | | | | TOA BAJA | PR | 00951 | |
| 706420 | M B A RADIOLOGY GROUP | PO BOX 2727 | | | | BAYAMON | PR | 00960-2727 | |
| 706421 | M B R CONSTRUCTION | PO BOX 1373 | | | | AGUADILLA | PR | 00605 | |
| 706423 | M B R S CORP | P15 CALLE JESUS ALLENDE | VILLA SAN ANTON | | | CAROLINA | PR | 00987 | |
| 706422 | M B R S CORP | PO BOX 8700 SUITE 330 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988-8700 | |
| 706424 | M B T ASSOCIATES | PO BOX 8642 | | | | SAN JUAN | PR | 00910-8642 | |
| 706425 | M B TRANSPORTATION INC | PO BOX 141375 | | | | ARECIBO | PR | 00614 | |
| 706426 | M BOTELLO INC | 300 AVE CONDADO | | | | SAN JUAN | PR | 00907 | |
| 288087 | M BOTELLO, INC | 300 AVE CONDADO PDA 171/2 | | | | SANTURCE | PR | 00907 | |
| 288088 | M C C CONSTRUCTION INC | HC 59 BOX 5472 | | | | AGUADA | PR | 00602 | |
| 288089 | M C G INC | COND PARQUE TERRALINDA APT 807 | | | | TRUJILLO ALTO | PR | 00976 | |
| 706427 | M C I | P O BOX 650547 | | | | DALLAS | TX | 75265 0547 | |
| 288090 | M C I LAND CORPORATION | 15 COLINAS DE SAN ANDRES | | | | UTUADO | PR | 00641 | |
| 288091 | M CADNEY SANTOS, CAROLYN | Address on file | | | | | | | |
| 288092 | M CANO AND ASSOCIATES INC | PO BOX 190707 | | | | SAN JUAN | PR | 00919 | |
| 706429 | M CUEBAS INC | PMB 169 PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 288093 | M D COMPUSERVICE | PO BOX 3151 | | | | GUAYNABO | PR | 00970 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 288094 | M D INTERNATIONAL | BO OBRERO | 711 CALLE ARGENTINA | | | SAN JUAN | PR | 00915 | |
| 288095 | M D PLUMBING CORP | PO BOX 1803 | | | | JUNCOS | PR | 00777-1803 | |
| 706430 | M DAVID BUKHALIL | PO BOX 1024 | | | | COROZAL | PR | 00783 | |
| 288096 | M DAVID BUKHALIL | Address on file | | | | | | | |
| 288097 | M E C ENGINEERING P SC | EDIF SAN ALBERTO | 605 AVE CONDADO STE 415 | | | SAN JUAN | PR | 00907-3814 | |
| 288098 | M E E A INC | 300 CROWN COLONY | | | | QUINCY | MA | 02169 | |
| 706431 | M E M CONSTRUCTION | EXT VILLAS DE BUENA VENTURA | 522 CALLE RUBI | | | YABUCOA | PR | 00967 | |
| 846972 | M E SOUND | VALLE VERDE II | AP-1 CALLE RIO MARAVILLA | | | BAYAMON | PR | 00961 | |
| 706432 | M EMMANUELLI & SONS | PMB 105 | PO BOX 2000 | | | MERCEDITA | PR | 00715 | |
| 706433 | M F CORP | P O BOX 9023927 | | | | SAN JUAN | PR | 00902-3927 | |
| 706434 | M F I CORP | CAPARRA HEIGHTS | 711 CALLE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 706435 | M F I CORP | PO BOX 11004 | | | | SAN JUAN | PR | 00922 | |
| 288099 | M F I CORP | PO BOX 364507 | | | | SAN JUAN | PR | 00936-0000 | |
| 1389257 | M FERNANDEZ RIVERA, RUTH | URB COUNTRY CLUB 4TA EXT | OJ17 CALLE 506 | | | CAROLINA | PR | 00982 | |
| 706437 | M G CASH AND CARRY | HC 1 BOX 3069 | | | | UTUADO | PR | 00641 | |
| 288100 | M G LOGISTIC INC | 2000 CARR 8177 STE 26 PMB 114 | | | | GUAYNABO | PR | 00966 | |
| 706438 | M G OFFICE SOLUCTION INC | URB BRAZILIA | B 19 CALLE MARGINAL | | | VEGA BAJA | PR | 00693 | |
| 288101 | M H B OPHTALMICS PCS | PO BOX 41281 | | | | SAN JUAN | PR | 00940 | |
| 2151060 | M H DAVIDSON & CO | 65 EAST 55TH ST., 19TH FL | | | | NEW YORK | NY | 10022 | |
| 288050 | M HOME FURTURE REPAIR INC | 785 CALLE PROGRESSO | | | | ISABELA | PR | 00662 | |
| 706439 | M I D A | BBV PLAZA SUITE 902 A | 1510 AVE F D ROOSEVELT | | | GUAYNABO | PR | 00968 | |
| 706440 | M I T C / HERIBERTO CRUZ | HC 67 BOX 15087 | SIERRA TAINA | | | BAYAMON | PR | 00956 | |
| 288102 | M J C CONSTUCTOR SERVICE | HC 71 BOX 3021 | | | | NARANJITO | PR | 00719 | |
| 288103 | M J CONSULTING & DEVELOPMENT INC | COLINAS DE JAGUEZ I | 55 OFICINA ADMINISTRATIVA | | | CIALES | PR | 00638 | |
| 706441 | M J CONSULTING & DEVELOPMENT INC | P O BOX 8425 | | | | CAGUAS | PR | 00726 | |
| 288104 | M J S R SERVICES INC | PO BOX 1085 | | | | MAUNABO | PR | 00707 | |
| 706442 | M K LEASING CORPORATION | URB EL ESCORIAL 8 CALLE 6 SC | | | | SAN JUAN | PR | 00926 | |
| 706443 | M L A SECURITY GUARD SERVICE | PO BOX 192527 | | | | SAN JUAN | PR | 00919-2527 | |
| 706444 | M L A SECURITY GUARD... | Address on file | | | | | | | |
| 846973 | M L A SECURITY GUARDS | 455 CESAR GONZALES ALTOS | | | | SAN JUAN | PR | 00919 | |
| 706445 | M L MUSIC PROD & ENTERT / MARY LYNNE | PUNTA LAS MARIAS | 10 B THE TERRACE 2306 CALLE LAUREL | | | SAN JUAN | PR | 00913 | |
| 1955101 | M LOPEZ, MYRIAM | Address on file | | | | | | | |
| 706446 | M M CONSTRUCTION | URB COUNTRY CLUB | GK 46 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| 706447 | M M CORDINATOR | ALTURAS DE SAN SOUCI | C 16 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 706448 | M M G HEALTH CARE | 5335 DIVIDED DRIVE DECATAU | | | | DECATAU | GA | 30035 | |
| 706449 | M M O R CONSULTING GROUP INC | 2302 CALLE LAUREL | | | | SAN JUAN | PR | 00913 | |
| 288105 | M M OR CONSULTING GROUP INC | OCEAN PARK | 2202 CALLE GENERAL PATTON | | | SAN JUAN | PR | 00913 | |
| 288106 | M M STUDIO | PO BOX 9462 | | | | BAYAMON | PR | 00960-9462 | |
| 288107 | M M TRUCKING INTERNATIONAL INC | PO BOX 50631 | | | | TOA BAJA | PR | 00950 | |
| 706450 | M N AVIATION | PO BOX 9066566 | | | | SAN JUAN | PR | 00906-6566 | |
| 288108 | M O A ENGINEERING CORP | URB MALLORCA | R15 CALLE NEBRASKA | | | GUAYNABO | PR | 00969-3907 | |
| 706452 | M O A ENTERPRISES INC | PO BOX 7365 | | | | CAGUAS | PR | 00725-7365 | |
| 288109 | M O A ENTERPROSES | PO BOX 7365 | | | | CAGUAS | PR | 00725-7365 | |
| 706451 | M O ASOCIADOS | REPARTO UNIVERSIDAD | C 14 CALLE 12 | | | SAN GERMAN | PR | 00683 | |
| 706453 | M O AUTO CORP | PO BOX 537 | | | | CABO ROJO | PR | 00623 | |
| 706454 | M O AUTO CORP | QUITAS DE CABO ROJO | 185 CALLE PICAFLOR | | | CABO ROJO | PR | 00623 | |
| 288110 | M O AUTO CORP | URB DEL VALLE 74 | CALLE ROBLES | | | LAJAS | PR | 00667 | |
| 706455 | M O I INC | URB LOS ALMENDROS | EA 32 CALLE TILO | | | BAYAMON | PR | 00961 | |
| 706457 | M O M E INC | 22 CALLE COMERIO | | | | YAUCO | PR | 00698 | |
| 706456 | M O M E INC | P O BOX 10059 | | | | PONCE | PR | 00732-0059 | |
| 706458 | M OTERO & CO SE | PO BOX 848 | | | | MANATI | PR | 00674 | |
| 288111 | M OTERO Y CIA INC | PO BOX 848 | | | | MANATI | PR | 00674 | |
| 288112 | M P G SURVEY | PO BOX 3674 | | | | JUNCOS | PR | 00777 | |
| 706459 | M P J AUTO CORP | PO BOX 1161 | | | | HORMIGUEROS | PR | 00660-1161 | |
| 288113 | M P PEST CONTROL INC | CAPARRA TERRACE | 1332 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| 288114 | M P SISTEMAS DE INFORMACION CORP | URB EL SEÑORIAL | 373 CALLE PIO BAROJA | | | SAN JUAN | PR | 00926 | |
| 288115 | M P SISTEMAS DE INFORMACION CORP | URB EL SENORIAL | 373 CALLE PIO BAROJA | | | SAN JUAN | PR | 00926 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 288116 | M PAGAN CONSTRUCTION INC | PARC HILL BROTHERS | 61B CALLE 9 | | | SAN JUAN | PR | 00924-3022 | |
| 288117 | M PEDERSEN JR, WALTER J | Address on file | | | | | | | |
| 288051 | M PRIVATE SECURITY INVESTIGATION SERVICE, INC | URB CERROMONTE | B3 CALLE 1 | | | COROZAL | PR | 00783-2201 | |
| 706460 | M Q H ENTERTAINMENT | VILLA BLANCA | 18 BRILLANTE | | | CAGUAS | PR | 00725 | |
| 846970 | M QUILICHINI SUCRS INC | 458 CALLE FERROCARRIL | | | | PONCE | PR | 00717-1104 | |
| 706461 | M R BAEZ ACCOUNTING SERVICE | PO BOX 3272 | | | | AGUADILLA | PR | 00603 | |
| 288118 | M R BEST COMMUNICATION INC | 600 BRISAS DE PANORAMA | APT 142 | | | BAYAMON | PR | 00957 | |
| 706462 | M R C AUTO AIR | HC 1 BOX 27334 | | | | CAGUAS | PR | 00725 | |
| 288052 | M R CARIBE CORP | HC 3 BOX 4346 | | | | GURABO | PR | 00778-9709 | |
| 706463 | M R CATERING | PO BOX 681 | | | | ARECIBO | PR | 00616 | |
| 706464 | M R CONSTRUCTION INC | HC 1 BOX 7241 | | | | AGUAS BUENAS | PR | 00703 | |
| 706465 | M R DATA SYSTEMS | 61 CALLE ANTONIO LOPEZ | | | | HUMACAO | PR | 00791 | |
| 706466 | M R G ANESTESIA | P O BOX 6386 | | | | CAGUAS | PR | 00726-6386 | |
| 288119 | M R REFERENCE LABORATORIES INC | CIUDAD JARDIN DE BAIROA SUR | A30-122 CALLE OVIEDO | | | CAGUAS | PR | 00727 | |
| 2174789 | M S C 151 | 138 AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926 | |
| 706392 | M S CONTRACTOR INC | URB SOLIMA | 114 PLAZA TORTOLA | | | LUQUILLO | PR | 00773 | |
| 288120 | M SECURITY CORP | URB GUANAJIBO HOMES | 591 BLVD GUANAJIBO | | | MAYAGUEZ | PR | 00682 | |
| 2225464 | M Solar | 221 Ponce De León Avenue, Suite 902 | | | | San Juan | PR | 00191 | |
| 288121 | M STANLEY SUSSKIND | 126 WEST 43 RD STREET | | | | BAYONNE | NJ | 07002-0235 | |
| 288122 | M T O PROPERTIES INC | PO BOX 385 | | | | YAUCO | PR | 00698-0385 | |
| 288123 | M TECHNICAL INC. | PO BOX 776 | | | | CAROLINA | PR | 00986-0000 | |
| 288124 | M V NEFROLOGY TRANSPLANT GROUP P S C | 9723 VILLAS DE CIUDAD JARDIN | | | | CANOVANAS | PR | 00729 | |
| 706467 | M V P | BOX 4952 SUITE 203 | | | | CAGUAS | PR | 00724 | |
| 706468 | M VELAZQUEZ CATERING | VILLA EVANGELINA | L 92 CALLE 7 | | | MANATI | PR | 00674 | |
| 706469 | M Y J CUPEY CLEARNERS | SAGRADO CORAZON | 387 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 288125 | M Y L AUTO PARTS | 46 MUNOZ RIVERA | | | | NAGUABO | PR | 00718 | |
| 706470 | M YP PEST CONTROL | P O BOX 360910 | | | | SAN JUAN | PR | 00936 0910 | |
| 288126 | M&B INTERNAL MEDICINE GROUP | P O BOX 1478 | | | | MAYAGUEZ | PR | 00681 | |
| 706471 | M&I BUSINESS | VILLAS DEL RIO | B16 13ST | | | BAYAMON | PR | 00959 | |
| 846974 | M&M AUTO SERVICES | 38 25 DE JULIO | | | | YAUCO | PR | 00698 | |
| 288127 | M&M FLOWER MARKET CORP. | C-COLON #1720 | | | | SANTURCE | PR | 00911 | |
| 288128 | M&M MANUFACTORING LLC | AVE 65 DE INFANTERIA | 109 SUR | | | LAJAS | PR | 00667 | |
| 1256649 | M&M MANUFACTURING, LLC | Address on file | | | | | | | |
| 288129 | M&N ELECTRONIC INC | P O BOX 51648 | | | | TOA BAJA | PR | 00950-1648 | |
| 1686693 | M. Ceballos Cepeda, Nora | Address on file | | | | | | | |
| 706472 | M. F. I. CORP | CAPARRA HEIGHT STATION | 902 AVE DE DIEGO URB CAPARRA TER | | | SAN JUAN | PR | 00921 | |
| 1423316 | M. FIGUEROA, HERY | Urbanización Borinquén Gardens | 938 Rufino Tamayo | | | San Juan | PR | 00926 | |
| 288130 | M. G. EDUCATION & TECHNOLOGY GROUP, INC. | CALLE BARCELO #9 | | | | CIDRA | PR | 00739 | |
| 2151320 | M. KINGDON OFFSHORE MASTER FUND LP | 152 WEST 57TH STREET | | | | NEW YORK | NY | 10019 | |
| 288131 | M. OTERO & CIA., INC. | APARTADO 848 | | | | MANATI | PR | 00674-0000 | |
| 838823 | M. OTERO & CIA., S.E. | CARR. #2 KM. 49.7 | DETRAS DE PUERTA DEL SOL SHOPPING CENTER | | | MANATI | PR | 00674-0000 | |
| 838824 | M. OTERO & CIA., S.E. | P.O. BOX 848, | | | | MANATI | PR | 00674-0848 | |
| 2163467 | M. OTERO Y CIA | SE PLAZA PUERTO DEL SOL, CARR. #2 KM49.7 | | | | MANATÍ | PR | 00674 | |
| 839965 | M. Otero y CIA, SE | APARTADO 848 | | | | MANATI | PR | 00674 | |
| 288132 | M. R. FRANCESCHINI | Address on file | | | | | | | |
| 1974392 | M. R.C. un menor (JUAN ROSADO COLON) | Address on file | | | | | | | |
| 288133 | M. S. Wifi Zone, Inc. | HC 2 Box 9632 | | | | Barranquitas | PR | 00794 | |
| 706473 | M. TECHICAL INC | P O BOX 7776 | | | | CAROLINA | PR | 00986 | |
| 1258645 | M. TECHNICAL INC. | Address on file | | | | | | | |
| 706474 | M. V. REPAIR | P.O. BOX 30776 65INF. STA | | | | RIO PIEDRAS | PR | 00929-1776 | |
| 706475 | M.A. INTERNATIONAL CORP. | PO BOX 1662 | | | | SAN JUAN | PR | 00902 | |
| 706476 | M.A.H. CONSTRUCTION INC. | PO BOX 5353 | | | | SAN JUAN | PR | 00919 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1751772 | M.A.M.O., a minor child (Nexcy Ortiz Santiago) | Address on file | | | | | | | |
| 2121489 | M.A.R. un Menor (Luz S Rodriguez Concepcion Y Manuel A Aviles Alvarez | Address on file | | | | | | | |
| 1618750 | M.A.R.O. a minor represented by mother Catalina Ortiz Morales | C/O Maria H Cotto Nieves, Attorney | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 1618750 | M.A.R.O. a minor represented by mother Catalina Ortiz Morales | Residencial La Montana | Edificio 10 Apto 87 | | | Jayuya | PR | 00664 | |
| 1760390 | M.A.T.P., a minor child (Pedro Trilla, parent) | Address on file | | | | | | | |
| 1605475 | M.A.V.I., a minor child (Coraly Jimenez) | 670 Ave. Ponce de León | Caribbean Office Plaza Suite 204 | | | San Juan | PR | 00907 | |
| 706477 | M.C. DISTRIBUTORS | PO BOX 3852 | | | | MAYAGUEZ | PR | 00681 | |
| 1448933 | M.C. Paulino, Inc dba JMC Equipment Rental | 312 Pacha Drive | | | | Ipan Talofofo | | 96915 | Guam |
| 706478 | M.C. SECURITY SERVICES INC. | URB UNIVERSITY GDNS | 278 AVE JESUS T PINERO | | | SAN JUAN | PR | 00927 | |
| 706479 | M.C. SECURITY SERVICES INC. | URB UNIVERSITY GDNS | 278 AVE JESUS T PINERO # A | | | SAN JUAN | PR | 00927 | |
| 1734837 | M.D. S.M. | Address on file | | | | | | | |
| 1734837 | M.D. S.M. | Address on file | | | | | | | |
| 1810309 | M.D.B., and Jamille M. Rodriguez Vere | Address on file | | | | | | | |
| 1813623 | M.D.B., and Jamille Rodriguez Vere | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | |
| 1669517 | M.D.C.C., a minor child (Eva M. Centeno Ortega, parent) | Address on file | | | | | | | |
| 2151910 | M.H. DAVIDSON & CO. | C/O BRACEWELL, LLP | ATTN: KURT A. MAYR, ESQ. | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | HARTFORD | CT | 06103 | |
| 2193736 | M.H. Davidson & Co. | c/o Davidson Kempner Capital Management LP | Attn: Travis Troyer | 520 Madison Avenue, 30th Floor | | New York | NY | 10022 | |
| 1522166 | M.H. Davidson & Co. | Dana Pitta | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 1770246 | M.H. Davidson & Co. | M.H. Davidson & Co. | c/o Davidson Kempner Capital Manager | 520 Madison Avenue, 30th Floor | Attn. T. Troyer | New York | NY | 10022 | |
| 2193736 | M.H. Davidson & Co. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr | One State Street | | Hartford | CT | 06103-3178 | |
| 1770246 | M.H. Davidson & Co. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 1522166 | M.H. Davidson & Co. | Suzanne Gibbons | 520 Madison Avenue, 30th Floor | | | New York | NY | 10022 | |
| 1975552 | M.H.R.A un menor (Maria M Acevedo Maldonado) | Address on file | | | | | | | |
| 1656247 | M.I.C.V. a minor represented by parents Jeannette Vázquez and Ismael Centeno | HC-02 Box 26420 | | | | Cabo Rojo | PR | 00623 | |
| 1656247 | M.I.C.V. a minor represented by parents Jeannette Vázquez and Ismael Centeno | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 1774596 | M.I.C.V | Wilmariis Vargas Irizarry | Apartado 143872 | | | Arecibo | PR | 00614 | |
| 1532766 | M.J.S. Holdings, LLC | PO Box 195553 | | | | San Juan | PR | 00919-5553 | |
| 1775822 | M.K.O.P. | Grissel Paz Lugo | PO Box 727 | | | Añasco | PR | 00610 | |
| 288135 | M.M. SUPPLY, INC. | PO BOX 37384 | | | | SAN JAUN | PR | 00913-0000 | |
| 846975 | M.M.O.R. CONSULTING GROUP | PO BOX 2212 | | | | SAN JUAN | PR | 00919 | |
| 1532332 | M.M.R | Minerva Moran Minerva | Madre | Urb. Villas de Capitan | H42 Solandra | Arecibo | PR | 00612-3378 | |
| 1446973 | M.N.C.G., a minor child (Nelida Guzman, parent) | Address on file | | | | | | | |
| 1760747 | M.N.M.A., a minor represented by mother Shaaron C. Alvarez Rivera | Address on file | | | | | | | |
| 1760747 | M.N.M.A., a minor represented by mother Shaaron C. Alvarez Rivera | Address on file | | | | | | | |
| 706480 | M.P.A. AUTO PARTS INC | LAS LOMAS | 1710 AVE PINERO | | | SAN JUAN | PR | 00921 | |
| 706481 | M.P.A. AUTO PARTS INC | PO BOX 10584 | | | | SAN JUAN | PR | 00922 | |
| 706482 | M.QUILINCHINI SUCRS INC | URB SANTA MARIA | A12 CALLE FERROCARRIL | | | PONCE | PR | 00731 | |
| 706483 | M.R. FRANCESCHINI | PO BOX 13696 | | | | SAN JUAN | PR | 00908 | |
| 288136 | M.R. FRANCESCHINI , INC | 611 CONDADO AVE | | | | SAN JUAN | PR | 00907 | |
| 1791095 | M.R.M.O. | Address on file | | | | | | | |
| 288137 | M.ROSARIO GONZALEZ, CARMEN | Address on file | | | | | | | |
| 288138 | M.S. BOOKS INC. | PMB 561 | 138 WINSTON CHURCHILL AVE. | | | SAN JUAN | PR | 00926 | |
| 288139 | M.S.S. BRENDA L. SANTIAGO | LCDA. MELBA DIAZ RAMIREZ | PO BOX 9023951 | | | SAN JUAN | PR | 00902-3951 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 706484 | M.T. VIGUIE INC. | PO BOX 361903 | | | | SAN JUAN | PR | 00936 | |
| 1397501 | M.T., INC. | MILTON PORTALATIN | P.O. BOX 9021803 | | | SAN JUAN | PR | 00902-1803 | |
| 1397501 | M.T., INC. | P.O. BOX 1026 | | | | SABANA SECA | PR | 00952-1026 | |
| 846976 | M/M AUTO SERVICES | 98 CALLE COMERCIO | | | | YAUCO | PR | 00698-3511 | |
| 288140 | M2 SCHOOL & OFFICE SUPPLY | URB MANSIONES DE LOS CEDROS #135 CALLE CAOBA | | | | CAYEY | PR | 00736 | |
| 288141 | M8A SERVICE CORP | PO BOX 1359 | | | | GURABO | PR | 00778 | |
| 288142 | M8A SERVICES, CORP. | PO BOX 1359 | | | | GURABO | PR | 00778 | |
| 1931505 | MA CARABALLO (2907), CRUZ | Address on file | | | | | | | |
| 706485 | MA CARIBBEAN CORP | PO BOX 6120 | | | | CAGUAS | PR | 00726 | |
| 288143 | MA COMMUNICATIONS GROUP INC | PO BOX 6010 | | | | AGUADILLA | PR | 00604-6010 | |
| 706486 | MA GABRIELA GOTAY | Address on file | | | | | | | |
| 288144 | MA GROUP INSURANCE CORP | PO BOX 362366 | | | | SAN JUAN | PR | 00936-2366 | |
| 1529831 | MA HERNANDEZ, MALAVE | Address on file | | | | | | | |
| 706487 | MA INTERIORS CONTRACTORS | JDNES DE COUNTRY CLUB | BY 11 CALLE 129 | | | CAROLINA | PR | 00983 | |
| 288145 | MA INTERIORS CONTRACTORS & CO. | JARDINES DE COUNTRY CLUB BY 11 CALLE 129 | | | | CAROLINA | PR | 00983 | |
| 706488 | MA LOURDES ESCUDERO ROSADO | Address on file | | | | | | | |
| 2056269 | Ma Martinez Quilez, Dulce | Address on file | | | | | | | |
| 1559105 | MA Multi-Sector Opportunistic Fund, LP | c/o GoldenTree Asset Management LP | 300 Park Ave. | 20th Floor | | New York | NY | 10022 | |
| 1559105 | MA Multi-Sector Opportunistic Fund, LP | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani; Eric Kay | 51 Madison Ave | | New York | NY | 10022 | |
| 706489 | MA OSAMA INC | URB LOS MAESTROS | B 7733 CALLE DR TOMMAYRACK | | | PONCE | PR | 00717-0223 | |
| 288146 | MA REAL ESTATE CORP | PO BOX 195488 | | | | SAN JUAN | PR | 00919-5488 | |
| 706490 | MA SOCORRO LOPEZ | VILLAS DEL REY | 3 A 9 ASTURIAS | | | CAGUAS | PR | 00725 | |
| 2023330 | Ma Vega Sierra, Carmen | Address on file | | | | | | | |
| 2023330 | Ma Vega Sierra, Carmen | Address on file | | | | | | | |
| 706491 | MAACO AUTO PAINTING | COUNTRY CLUB DEVELOPMENT | LOTE 201 CALLE 272 | | | CAROLINA | PR | 00983 | |
| 706492 | MAACO AUTO PAITING | VILLA BLANCA | B 106 CALLE A | | | CAGUAS | PR | 00725 | |
| 846977 | MAACO COLLISION REPAIR AUTO PAINTING | PO BOX 10549 | | | | PONCE | PR | 00732-0549 | |
| 288148 | MAACO PONCE | PO BOX 10549 | | | | PONCE | PR | 00732 | |
| 288149 | MAAN INSURANCE INC | PO BOX 1581 | | | | SAN SEBASTIAN | PR | 00685 | |
| 288150 | MAAR INVESTMENT INC | PO BOX 1047 | | | | HORMIGUEROS | PR | 00660-1047 | |
| 706493 | MAARA CORP | PO BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| 288151 | MAARA CORP | PO BOX 364225 | | | | SAN JUAN | PR | 00936 | |
| 288152 | MAB INSULATION SERVICE CONTRACTOR LLC | PO BOX 390 | | | | PONCE | PR | 00715-0390 | |
| 288153 | MABA CORP | 30 HACIENDA DEL LAGO | | | | SAN JUAN | PR | 00926 | |
| 706494 | MABBY ART PHOTOGRAPHY | SANTA ROSA | 16-26 AVE AGUAS BUENAS | | | BAYAMON | PR | 00959 | |
| 288154 | MABECA CANDELARIA RIVERA | Address on file | | | | | | | |
| 288155 | MABEL A VIDAL MARTINEZ | Address on file | | | | | | | |
| 706496 | MABEL AGOSTO LEAL | Address on file | | | | | | | |
| 288156 | MABEL AIXA TORRES SANTIAGO | Address on file | | | | | | | |
| 706497 | MABEL ASENCIO NEGRON | BO EL SECO | 59 CALLE MAGALLANES | | | MAYAGUEZ | PR | 00680 | |
| 706498 | MABEL BAEZ CRUZ | BO LAS CUEVAS | BOX 305 | | | LOIZA | PR | 00772 | |
| 1387397 | MABEL BORRERO FERNANDEZ | Address on file | | | | | | | |
| 288157 | MABEL C RIVERA SANABRIA | Address on file | | | | | | | |
| 288158 | MABEL CAMILO NIEVES | Address on file | | | | | | | |
| 706500 | MABEL CINTRON ROSA | Address on file | | | | | | | |
| 706501 | MABEL CORDERO MORALES | Address on file | | | | | | | |
| 288159 | MABEL CORTES ABREU | Address on file | | | | | | | |
| 706502 | MABEL CRESCIONI BENITEZ | PRADO ALTO | L 42 CALLE 7 | | | GUAYNABO | PR | 00966 | |
| 846978 | MABEL DAVILA SANDOZ | PO BOX 8757 | | | | HUMACAO | PR | 00661 | |
| 288160 | MABEL DAVILA SANDOZ | Address on file | | | | | | | |
| 846979 | MABEL DE LOS A MEDINA MEDINA | HC 5 BOX 5761 | | | | YABUCOA | PR | 00767-9611 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2739 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 706503 | MABEL DIAZ JIMENEZ | HC-02 BOX 8831-7 | | | | QUEBRADILLAS | PR | 00678 | |
| 706504 | MABEL DIAZ PAOLI | BOX 1421 | | | | LARES | PR | 00669 | |
| 706505 | MABEL DUVIC PLA | 703 CALLE CENTRAL | | | | SAN JUAN | PR | 00907 | |
| 846980 | MABEL E VALENTIN CRUZ | TOWN HOUSES DOS PINOS | G1 CALLE 4 | | | RIO PIEDRAS | PR | 00923 | |
| 288161 | MABEL E. VIDAL RODRIGUEZ | Address on file | | | | | | | |
| 706506 | MABEL ESCALERA MERCADO | RES VILLAS DEL CARIBE 1 APTO 10 | | | | PONCE | PR | 00731 | |
| 288162 | MABEL FARIA BORRERO | Address on file | | | | | | | |
| 706507 | MABEL FIGUEROA BONILLA | URB TOA ALTA HEIGHTS | AR 42 CALLE 35 | | | TOA ALTA | PR | 00953 | |
| 706509 | MABEL FONSECA RAMIREZ | CAPARRA TERRACE | 767 CALLE 15 SO | | | SAN JUAN | PR | 00921 | |
| 706508 | MABEL FONSECA RAMIREZ | Address on file | | | | | | | |
| 706510 | MABEL GARCIA CONCEPCION | BO LA MAYOR | 14 CALLE B | | | ISABELA | PR | 00662 | |
| 706511 | MABEL GONZALEZ COTTO | BO CERTENEJAS II | BOX 6928 | | | CIDRA | PR | 00739 | |
| 288163 | MABEL GONZALEZ DE PINERA | Address on file | | | | | | | |
| 706512 | MABEL GONZALEZ MERCADO | BOX 1116 | | | | ARECIBO | PR | 00613 | |
| 706513 | MABEL GONZALEZ REYES | HC 2 BOX 7777 | | | | AIBONITO | PR | 00705 | |
| 706514 | MABEL HERNANDEZ VELEZ | Address on file | | | | | | | |
| 288164 | MABEL I AGUILA CANDELARIA | Address on file | | | | | | | |
| 288165 | MABEL JIMENEZ MIRANDA | Address on file | | | | | | | |
| 288166 | MABEL JUSTINIANO RIVERA | Address on file | | | | | | | |
| 706515 | MABEL LAPORTE HERNANDEZ | 164 CALLE NEMESIO CANALES | | | | MOCA | PR | 00676 | |
| 706516 | MABEL LOPEZ CHAEZ | CIUDAD MASSO | D 5 CALLE 9 | | | SAN LORENZO | PR | 00754 | |
| 706517 | MABEL MACHIN COLLAZO | URB GRAN VISTA I | 17 CALLE C | | | GURABO | PR | 00778 | |
| 706518 | MABEL MALAVE QUILES | BOX 91 | | | | SAN SEBASTIAN | PR | 00685 | |
| 706520 | MABEL MARTINEZ ANAYA | COM MIRAMAR | 696-46 CALLE GARDENIA | | | GUAYAMA | PR | 00784 | |
| 288167 | MABEL MARTINEZ CRESPO | Address on file | | | | | | | |
| 706522 | MABEL MARTINEZ MOLINA | P O BOX 1245 | | | | SABANA SECA | PR | 00952-1245 | |
| 706519 | MABEL MARTINEZ SERRANO | Address on file | | | | | | | |
| 706523 | MABEL MARTIR VALENTIN | PO BOX 5146 | | | | SAN SEBASTIAN | PR | 00685 | |
| 288168 | MABEL MATEO GARCIA | Address on file | | | | | | | |
| 288169 | MABEL MORALES RIVERA | Address on file | | | | | | | |
| 288170 | MABEL MORALES SOTO | Address on file | | | | | | | |
| 706524 | MABEL MORALES VARGAS | URB ALTAMESA | 1435 SAN GREGORIO | | | SAN JUAN | PR | 00921 | |
| 288171 | MABEL MORALES VARGAS | Address on file | | | | | | | |
| 706525 | MABEL NATALI LUGO | URB METROPOLIS | 2A 36 CALLE 32 A | | | CAROLINA | PR | 00987 | |
| 706526 | MABEL OLIVIERI | HC 01 BOX 3991 | | | | VILLALBA | PR | 00766 | |
| 288172 | MABEL ORTIZ ACEVEDO | Address on file | | | | | | | |
| 288173 | MABEL ORTIZ FLORES | Address on file | | | | | | | |
| 288174 | MABEL OSORIO CASTRO | Address on file | | | | | | | |
| 288175 | MABEL PADILLA BAEZ | Address on file | | | | | | | |
| 288176 | MABEL PEREZ | Address on file | | | | | | | |
| 706528 | MABEL R VAZQUEZ ESTRELLA | VILLA MARINA VILLAGE | APT 20 B | | | FAJARDO | PR | 00738 | |
| 846981 | MABEL RAMON MILIAN | ALTURAS DE TORRIMAR | 1-12 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 706529 | MABEL REYES GONZALEZ | BO PALMAS | PO BOX 1225 | | | BARCELONETA | PR | 00617 | |
| 706530 | MABEL REYES GONZALEZ | PO BOX 225 | | | | BARCELONETA | PR | 00617 | |
| 288177 | MABEL RIVERA ZAYAS | Address on file | | | | | | | |
| 706531 | MABEL RODRIGUEZ CRUZ | 1600 RAMAL 842 BOX 504 | | | | SAN JUAN | PR | 00926 | |
| 706532 | MABEL RODRIGUEZ TIRADO | URB FLAMBOYAN GARDENS | D 33 C/ 6 | | | BAYAMON | PR | 00959 | |
| 706533 | MABEL RODRIGUEZ TORO | HC 02 BOX 8508 | | | | HORMIGUEROS | PR | 00660 | |
| 288178 | MABEL ROMAN CASTELLANOS | Address on file | | | | | | | |
| 288179 | MABEL ROMAN PADRO | Address on file | | | | | | | |
| 288180 | MABEL ROUBERT HERNANDEZ | Address on file | | | | | | | |
| 706534 | MABEL ROVIRA MILLAN | GOLDEN GATE 2 | R5 CALL F URB BAIROA GOLDEN GATE II | | | CAGUAS | PR | 00725 | |
| 846982 | MABEL RUIZ SOTO | HC 2 BOX 6756 | | | | LARES | PR | 00669 | |
| 706535 | MABEL SANCHEZ ROSA | URB EL CEREZAL | 1709 CALLE ORINOCO | | | SAN JUAN | PR | 00926 | |
| 706536 | MABEL SANTIAGO GARCIA | Address on file | | | | | | | |
| 288181 | MABEL SANTIAGO RAMIREZ | Address on file | | | | | | | |
| 288182 | MABEL SANTOS RODRIGUEZ | Address on file | | | | | | | |
| 288183 | MABEL SOTOMAYOR HERNANDEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2740 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 846983 | MABEL T LOPEZ ORTIZ | COND PARQUE DE LOYOLA II | 600 AVE JESUS T PIÑERO APT 1103 | | | SAN JUAN | PR | 00918-4173 | |
| 288184 | MABEL T RIVERA VARGAS | Address on file | | | | | | | |
| 288185 | MABEL VALENTIN ECHEVARRIA | Address on file | | | | | | | |
| 706537 | MABEL VARELA DE LA VEGA | COND JARDINES METROPOLITANOS 2 | APT 7E | | | SAN JUAN | PR | 00927 | |
| 706538 | MABEL VAZQUEZ TORRES | FERNANDEZ JUNCOS STATION | PO BOX 8909 | | | SAN JUAN | PR | 00910 | |
| 288186 | MABEL VAZQUEZ VAZQUEZ | Address on file | | | | | | | |
| 706539 | MABEL VELEZ SUAREZ | P O BOX 303 | | | | SAN ANTONIO | PR | 00690-0303 | |
| 706540 | MABEL Y GONZµLEZ CRESPO | URB ESTANCIAS DEL RIO | 874 CALLE CERILLOS | | | HORMIGUEROS | PR | 00660 | |
| 706495 | MABEL Z CALDERON CRUZ | HC 2 BOX 5580 | | | | COMERIO | PR | 00782 | |
| 706541 | MABEL Z CAMPOS LOPEZ | COND LAGUNA GARDENS | III 3 AVE LAGUNA APT G 2 | | | CAROLINA | PR | 00979 | |
| 288187 | MABELIN REYES RODRIGUEZ | Address on file | | | | | | | |
| 706542 | MABELINE GARCIA PENA | PO BOX 142437 | | | | ARECIBO | PR | 00614 | |
| 288188 | MABELIS PLANTS | P O BOX 362956 | | | | SAN JUAN | PR | 00936 | |
| 706543 | MABELISSE ORTIZ MARRERO | Address on file | | | | | | | |
| 706544 | MABELLE A BELLO BUSUTIL | 75 CARR VALDES | | | | ADJUNTAS | PR | 00601 | |
| 706545 | MABELLE AQUINO GONZALEZ | Address on file | | | | | | | |
| 706546 | MABELLE RIOS RIVERA | COLINAS DE GUAYNABO | 7 2T CALLE HUCAR | | | GUAYNABO | PR | 00969 | |
| 288189 | MABEL'S PLANTS | PO BOX 362956 | | | | BAYAMON | PR | 00936 | |
| 706547 | MABELYN LOPEZ COLON | HC 44 BOX 12656 | | | | CAYEY | PR | 00736 | |
| 706548 | MABEN FIGUEROA RODRIGUEZ | P O BOX 1593 | | | | MAYAGUEZ | PR | 00981 | |
| 706550 | MABLE COTTO | LOS LAURELES | EDIF 3 APT 58 | | | CUPEY | PR | 00926 | |
| 288190 | MABODAMACA INC | PO BOX 1 | | | | ISABELA | PR | 00662-0001 | |
| 706551 | MABRI SUPERMARKET INC | CENTRO COMERCIAL LAS FUENTES | | | | TOA ALTA | PR | 00953 | |
| 634428 | MABRY OLIVERI, CRYSTAL | Address on file | | | | | | | |
| 288191 | MABRY OLIVIERI, CORAL A. | Address on file | | | | | | | |
| 288192 | MABRY OLIVIERI, CRYSTAL | Address on file | | | | | | | |
| 288193 | MAC AIR CONDITIONING ELECTRICAL SERVICE INC | RR 7 BOX 11455 | | | | TOA ALTA | PR | 00953-8110 | |
| 288194 | MAC BROKERS AND CONSULTANTS INC | URB GARDEN HLS | D8 CALLE GARDEN MDW | | | GUAYNABO | PR | 00966-2615 | |
| 706552 | MAC CHEMICALS INC | PO BOX 363841 | | | | SAN JUAN | PR | 00936 | |
| 706553 | MAC CHEMICALS INC | PO BOX 3841 | | | | SAN JUAN | PR | 00936 | |
| 288195 | MAC CLIMBER INC | PO BOX 1577 | | | | GUAYNABO | PR | 00970-1577 | |
| 706554 | MAC COMPUTER SCHOOL | 1357 AVE ASHFORD # 357 | | | | SAN JUAN | PR | 00907 | |
| 288196 | MAC DONALD ELECTRIC INC | PO BOX 51432 | | | | TOA BAJA | PR | 00950-1432 | |
| 288197 | MAC GRAW HILL | COOKIE BRATWICH | 555 MIDDLE CEEK PARK WAY | | | COLORADO SPRINGS | CO | 80935-3530 | |
| 288198 | MAC HOUSE DE PR INC | PMB SUITE 256 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3113 | |
| 1537450 | MAC LEGAL RETIREMENT PLAN, M ACEVEDO COLON TTEE | C/O JORGE L ACEVEDO COLON, ESQ. | URB RIACHUELO | 28 CORRIENTES ST | | TRUJILLO ALTO | PR | 00976 | |
| 1537450 | MAC LEGAL RETIREMENT PLAN, M ACEVEDO COLON TTEE | MAC LEGAL RETIREMENT PLAN | F RINCON AVE 2000 BOX 1405 | | | SAN JUAN | PR | 00926 | |
| 1742968 | Mac Lennan, Gisele M. | Address on file | | | | | | | |
| 288199 | MAC LINE INC | URB CROWN HILS | 138 AVE WISTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 288200 | MAC LINE INC | URB. EL PARAISO | 1566 CALLE PARANA | SUITE 1 | | SAN JUAN | PR | 00926 | |
| 706555 | MAC MECHANICAL INC | PMB 212 | 1353 RD 19 | | | GUAYNABO | PR | 00966-2700 | |
| 846984 | MAC PAINTING & ROOFING | PO BOX 1577 | | | | GUAYNABO | PR | 00970-1577 | |
| 2176086 | MAC PAINTING & ROOFING CONTRACTORS | P.O. BOX 1577 | | | | GUAYNABO | PR | 00970-1577 | |
| 706556 | MAC SUPPORT | PO BOX 194000 | | | | SAN JUAN | PR | 00919 | |
| 706557 | MACA TOOLS & EQUIPMENT INC | PMB 419 | PO BOX 6017 | | | CAROLINA | PR | 00984 | |
| 288203 | MACALLISTER, BART | Address on file | | | | | | | |
| 2150771 | MACAM S.E. | ATTN: MANUEL ARROYO | P.O. BOX 360151 | | | SAN JUAN | PR | 00936 | |
| 2164883 | MACAM S.E. | ATTN: NAYUAN ZOUAIRABANI TRINIDAD | MCCONNELL VALDEZ LLC | 270 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | |
| 288204 | MACAM S.E. | P.O. BOX 360151 | | | | SAN JUAN | PR | 00936 | |
| 288205 | MACAM S.E. | PO BOX 192153 | | | | SAN JUAN | PR | 00919 | |
| 706558 | MACANICA EDGAR | BUZON 7004 BO. CERTENEJAS 2 | | | | CIDRAS | PR | 00739 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2741 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 706559 | MACARIA RIVERA MARRERO | Address on file | | | | | | | |
| 706560 | MACARIBE II | P O BOX 2327 | | | | TOA BAJA | PR | 00759-2237 | |
| 706561 | MACARIO CESARIO RIVERA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 288206 | MACARIO LIZ, MARIA | Address on file | | | | | | | |
| 706562 | MACBETH RAMOS SEPULVEDA | P O BOX 366665 | | | | SAN JUAN | PR | 00936-6665 | |
| 706563 | MACC CANOVANAS INC | HC 83 BOX 6372 | | | | VEGA ALTA | PR | 00692 | |
| 706564 | MACCAFERRI GABIONS INC. | PO BOX 20956 | | | | SAN JUAN | PR | 00928 | |
| 706565 | MACCAFERRI INC | 10303 GOVERNOR LANE BLVD | | | | WILLIAMSPORT | MD | 21795-3116 | |
| 288207 | MACCAFERRI INC | PMB 298-200 | AVE RAFAEL CORDERO SUITE 140 | | | CAGUAS | PR | 00725-3757 | |
| 288208 | MACCONE FIRPI, MARJORIE | Address on file | | | | | | | |
| 706566 | MACDONALL BOYD AND ASSOCIATES | 3507 46TH AVE N E | | | | SEATTLE | WA | 98105 | |
| 288209 | MACEIRA BARLUCEA, RUT | Address on file | | | | | | | |
| 288210 | MACEIRA FRANCO, JONATHAN | Address on file | | | | | | | |
| 288211 | MACEIRA MARTINEZ, ANTONIA M | Address on file | | | | | | | |
| 2037563 | Maceira Martinez, Antonia M. | Address on file | | | | | | | |
| 2080333 | Maceira Martinez, Antonia M. | Address on file | | | | | | | |
| 288212 | MACEIRA MORALES, OMAYRA | Address on file | | | | | | | |
| 288213 | MACEIRA PEREZ, DALIS Y | Address on file | | | | | | | |
| 288214 | MACEIRA PEREZ, SANDRA I | Address on file | | | | | | | |
| 288215 | MACEIRA RAMOS, IVELISSE | Address on file | | | | | | | |
| 288216 | MACEIRA RIVERA, EVELYN E. | Address on file | | | | | | | |
| 288217 | MACEIRA RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 288218 | MACEIRA RODRIGUEZ, LUIS R | Address on file | | | | | | | |
| 288219 | MACEIRA RODRIGUEZ, LUSINES | Address on file | | | | | | | |
| 288220 | MACEIRA RUIZ, MIRELYS | Address on file | | | | | | | |
| 288221 | MACEIRA SANCHEZ, LUZ | Address on file | | | | | | | |
| 288222 | MACEIRA TORRES, MARIA A | Address on file | | | | | | | |
| 288223 | MACEIRA VALENTIN, DOMINGO | Address on file | | | | | | | |
| 706567 | MACELI CRUZADO RODRIGUEZ | RAMIREZ DE ARRELLANO | EDIF 2 APT 3 6 | | | MAYAGUEZ | PR | 00680 | |
| 1975417 | Maceria Martinez, Antonia Mercedes | Address on file | | | | | | | |
| 288224 | MACETEROS VEGA ALTA AA INC | PO BOX 911 | | | | VEGA ALTA | PR | 00692 | |
| 799842 | MACFIE MONTAS, NICOLE M | Address on file | | | | | | | |
| 288226 | MACFIE SILVA, CARMELO | Address on file | | | | | | | |
| 706568 | MACGREGOR ELECTRIC SE | 713 CALLE ANDALUCIA | | | | SAN JUAN | PR | 00920 | |
| 288227 | MACGREGOR MEDICAL CENTER | MEDICAL RECORDS | 9969 FREDERICKSBURG RD | | | SAN ANTONIO | TX | 78240-4106 | |
| 1973153 | MACHADA ASENCIO, LAVINIA | Address on file | | | | | | | |
| 288228 | MACHADO ABRAMS, EDITH | Address on file | | | | | | | |
| 799843 | MACHADO ACEVEDO, AIDA | Address on file | | | | | | | |
| 288230 | MACHADO ACEVEDO, AIDA M | Address on file | | | | | | | |
| 288231 | MACHADO ACEVEDO, EDWIN | Address on file | | | | | | | |
| 288232 | MACHADO ACEVEDO, IGNACIO | Address on file | | | | | | | |
| 288233 | MACHADO ACEVEDO, JORGE | Address on file | | | | | | | |
| 799844 | MACHADO ACEVEDO, NYDIA | Address on file | | | | | | | |
| 288234 | MACHADO ACEVEDO, NYDIA I | Address on file | | | | | | | |
| 288235 | MACHADO ACEVEDO, OMAR | Address on file | | | | | | | |
| 799845 | MACHADO ACEVEDO, WILHELM | Address on file | | | | | | | |
| 288236 | MACHADO ACEVEDO, YASHIRA | Address on file | | | | | | | |
| 799846 | MACHADO ACEVEDO, YASHIRA | Address on file | | | | | | | |
| 799847 | MACHADO ACEVEDO, YASHIRA | Address on file | | | | | | | |
| 288238 | MACHADO ALDARONDO, WILLIAM | Address on file | | | | | | | |
| 288237 | MACHADO ALDARONDO, WILLIAM | Address on file | | | | | | | |
| 288239 | MACHADO ANDUJAR, BLANCA N | Address on file | | | | | | | |
| 288240 | Machado Arce, Ernesto | Address on file | | | | | | | |
| 288241 | MACHADO ARCE, JOSE | Address on file | | | | | | | |
| 288242 | MACHADO ARCE, MARIA | Address on file | | | | | | | |
| 799848 | MACHADO ASCENCIO, LAVINIA | Address on file | | | | | | | |
| 2101560 | Machado Asencio, Lavinia | Address on file | | | | | | | |
| 288243 | MACHADO ASENCIO, LAVINIA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2742 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2105213 | Machado Asincin, Lavinia | Address on file | | | | | | | |
| 288244 | MACHADO BARRETO, CARLOS R | Address on file | | | | | | | |
| 288245 | MACHADO BARRETO, DAGOBERTO | Address on file | | | | | | | |
| 288246 | Machado Barreto, Jose R | Address on file | | | | | | | |
| 288247 | MACHADO BARRETO, RENE | Address on file | | | | | | | |
| 288248 | MACHADO BECERIL, ALBERTO | Address on file | | | | | | | |
| 288249 | MACHADO BENIQUEZ, FRANCISCO | Address on file | | | | | | | |
| 288250 | MACHADO BOYRIE, CARLOS | Address on file | | | | | | | |
| 288251 | MACHADO BOYRIE, ROBERTO | Address on file | | | | | | | |
| 288252 | MACHADO CABAN, ISAAC J | Address on file | | | | | | | |
| 799849 | MACHADO CABAN, ISAAC J | Address on file | | | | | | | |
| 288253 | MACHADO CARRASCO, KAROLINA | Address on file | | | | | | | |
| 288254 | MACHADO CASERES, MIREYA | Address on file | | | | | | | |
| 799850 | MACHADO CLEMENTE, JOHNANNY B | Address on file | | | | | | | |
| 288255 | MACHADO CONTES, JORGE | Address on file | | | | | | | |
| 288257 | MACHADO CONTES, JUAN | Address on file | | | | | | | |
| 288258 | MACHADO CORDERO, GRISSELLE | Address on file | | | | | | | |
| 288259 | MACHADO COSME, JOSE M. | Address on file | | | | | | | |
| 846985 | MACHADO CRUZ, FELICIA | PO BOX 706 | | | | HUMACAO | PR | 00792 | |
| 288261 | MACHADO CRUZ, MIGUEL A | Address on file | | | | | | | |
| 288262 | MACHADO CRUZ, SAMUEL | Address on file | | | | | | | |
| 288263 | MACHADO CRUZ, VIVIAN V. | Address on file | | | | | | | |
| 288264 | MACHADO CRUZ, WANDA | Address on file | | | | | | | |
| 288265 | MACHADO DE DELIZ, ELSIE | Address on file | | | | | | | |
| 288266 | MACHADO DEWINDT, INES | Address on file | | | | | | | |
| 1966176 | Machado Diaz, Domingo | Address on file | | | | | | | |
| 288268 | MACHADO DIAZ, JAVIER | Address on file | | | | | | | |
| 288269 | MACHADO DIAZ, MIGUEL | Address on file | | | | | | | |
| 288270 | MACHADO DIAZ, RAMON | Address on file | | | | | | | |
| 288271 | MACHADO DORTA, LUCY | Address on file | | | | | | | |
| 288272 | MACHADO DORTA, LUCY E | Address on file | | | | | | | |
| 288273 | MACHADO ECHEVARRIA, EVELYN | Address on file | | | | | | | |
| 288274 | MACHADO ECHEVARRIA, FERNANDO | Address on file | | | | | | | |
| 288275 | MACHADO ECHEVARRIA, NILDA E | Address on file | | | | | | | |
| 288276 | MACHADO ESCOBAR, NIXA | Address on file | | | | | | | |
| 1571254 | Machado Escudero, Karla Marie | Address on file | | | | | | | |
| 288277 | MACHADO ESCUDERO, KARLA MARIE | Address on file | | | | | | | |
| 288278 | MACHADO ESCUDERO, YOLANDA | Address on file | | | | | | | |
| 288279 | MACHADO ESPIET, FRANCISCO | Address on file | | | | | | | |
| 288280 | MACHADO ESPIET, RAMON | Address on file | | | | | | | |
| 288281 | MACHADO ESTEFANO, RAUL | Address on file | | | | | | | |
| 288282 | MACHADO FELICIANO, NINOSHKA | Address on file | | | | | | | |
| 288283 | MACHADO FERNANDEZ, MARIA | Address on file | | | | | | | |
| 288284 | MACHADO FIGUEROA, LUIS G. | Address on file | | | | | | | |
| 288285 | MACHADO GARCIA, HECTOR | Address on file | | | | | | | |
| 288286 | MACHADO GARCIA, LETICIA | Address on file | | | | | | | |
| 288287 | MACHADO GARCIA, REY FRANCISCO | Address on file | | | | | | | |
| 288289 | MACHADO GOMEZ, SONIA N | Address on file | | | | | | | |
| 288290 | MACHADO GONZALEZ, AIDA M | Address on file | | | | | | | |
| 288291 | MACHADO GONZALEZ, JOEL | Address on file | | | | | | | |
| 288292 | MACHADO GONZALEZ, JOSE | Address on file | | | | | | | |
| 288293 | MACHADO GONZALEZ, MARTINA | Address on file | | | | | | | |
| 288294 | MACHADO GONZALEZ, MIRIAM E. | Address on file | | | | | | | |
| 288295 | MACHADO GUZMAN, MIGUEL A. | Address on file | | | | | | | |
| 288297 | MACHADO ILARRAZA, ONEILLY | Address on file | | | | | | | |
| 288296 | MACHADO ILARRAZA, O'NEILLY | Address on file | | | | | | | |
| 288298 | MACHADO JUARBE, PEDRO F | Address on file | | | | | | | |
| 288299 | MACHADO LOPEZ, ALISYADHIRA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2743 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1866259 | MACHADO LOPEZ, JENNIFER | Address on file | | | | | | | |
| 1866457 | Machado Lopez, Jennifer | Address on file | | | | | | | |
| 799851 | MACHADO LOPEZ, JENNIFER | Address on file | | | | | | | |
| 2063103 | Machado Lupez, Jennifer | Address on file | | | | | | | |
| 288301 | MACHADO MALDONADO, ALEX | Address on file | | | | | | | |
| 2115146 | Machado Maldonado, Ana C | Address on file | | | | | | | |
| 288302 | MACHADO MALDONADO, BRUNILDA | Address on file | | | | | | | |
| 288303 | MACHADO MALDONADO, EDWIN | Address on file | | | | | | | |
| 288304 | MACHADO MALDONADO, ILIANA | Address on file | | | | | | | |
| 1951140 | Machado Maldonado, Janette | Address on file | | | | | | | |
| 1893415 | Machado Maldonado, Janette | Address on file | | | | | | | |
| 288305 | MACHADO MALDONADO, JANETTE | Address on file | | | | | | | |
| 799852 | MACHADO MALDONADO, JENIFFER | Address on file | | | | | | | |
| 288306 | MACHADO MALDONADO, JENIFFER | Address on file | | | | | | | |
| 288307 | MACHADO MALDONADO, JENIFFER M. | Address on file | | | | | | | |
| 288308 | MACHADO MALDONADO, JOHANNA | Address on file | | | | | | | |
| 288309 | MACHADO MALDONADO, MARITZA | Address on file | | | | | | | |
| 799853 | MACHADO MALDONADO, MISAEL | Address on file | | | | | | | |
| 1720761 | Machado Maldonado, Nelson | Address on file | | | | | | | |
| 1920896 | MACHADO MALDONADO, NELSON | Address on file | | | | | | | |
| 1849649 | Machado Maldonado, Nelson | Address on file | | | | | | | |
| 1732103 | Machado Maldonado, Rosario | Address on file | | | | | | | |
| 1820981 | MACHADO MALDONADO, ROSARIO | Address on file | | | | | | | |
| 288310 | Machado Maldonado, Rosario | Address on file | | | | | | | |
| 1884219 | MACHADO MALDONODO, JANETTE | Address on file | | | | | | | |
| 288311 | MACHADO MARTINEZ, BRENDALI | Address on file | | | | | | | |
| 288312 | MACHADO MARTINEZ, CARMEN L | Address on file | | | | | | | |
| 288313 | MACHADO MARTINEZ, HILDA I | Address on file | | | | | | | |
| 288314 | MACHADO MARTINEZ, JUAN | Address on file | | | | | | | |
| 2037360 | Machado Martinez, Juan A. | Address on file | | | | | | | |
| 288315 | MACHADO MARTINEZ, JUAN J | Address on file | | | | | | | |
| 288316 | Machado Martinez, Juan J. | Address on file | | | | | | | |
| 288317 | MACHADO MARTINEZ, RANDALIZ | Address on file | | | | | | | |
| 288318 | MACHADO MARTINEZ, WILSON | Address on file | | | | | | | |
| 288320 | MACHADO MARTINEZ, ZAIDA | Address on file | | | | | | | |
| 288319 | Machado Martinez, Zaida | Address on file | | | | | | | |
| 288321 | MACHADO MARTIR, XIOMARA | Address on file | | | | | | | |
| 799854 | MACHADO MARTIR, XIOMARA | Address on file | | | | | | | |
| 799855 | MACHADO MEDINA, EDWIN | Address on file | | | | | | | |
| 288322 | MACHADO MEDINA, LUIS | Address on file | | | | | | | |
| 288323 | MACHADO MEDINA, MARIA A | Address on file | | | | | | | |
| 288324 | MACHADO MERCADO, FRANCISCO | Address on file | | | | | | | |
| 288325 | MACHADO MIELES, ANA MERCEDES | Address on file | | | | | | | |
| 288326 | MACHADO MIRANDA, CAMILLE | Address on file | | | | | | | |
| 2091369 | Machado Moldonado, Ana C. | Address on file | | | | | | | |
| 288327 | MACHADO MONTALVO, WILFREDO | Address on file | | | | | | | |
| 2091087 | Machado Mora, Irma | Address on file | | | | | | | |
| 799856 | MACHADO MORA, IRMA | Address on file | | | | | | | |
| 288328 | MACHADO MORALES, EMMANUELLE | Address on file | | | | | | | |
| 288256 | MACHADO MORELL, ONOFRE | Address on file | | | | | | | |
| 288329 | MACHADO MUNIZ, ANA L | Address on file | | | | | | | |
| 288330 | MACHADO NAZARIO, JOSE | Address on file | | | | | | | |
| 1258646 | MACHADO NIEVES, ARNALDO | Address on file | | | | | | | |
| 288331 | MACHADO NIEVES, AUREA | Address on file | | | | | | | |
| 288332 | MACHADO NIEVES, EFREN A. | Address on file | | | | | | | |
| 288333 | MACHADO NIEVES, RAFAEL | Address on file | | | | | | | |
| 288334 | Machado Nieves, Roberto | Address on file | | | | | | | |
| 288335 | MACHADO OLIVERA, GLADYS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2744 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 288336 | MACHADO ORTEGA, EVA N | Address on file | | | | | | | |
| 288337 | MACHADO ORTIZ, CARLOS | Address on file | | | | | | | |
| 288338 | MACHADO PELLOT, LUIS F | Address on file | | | | | | | |
| 288339 | MACHADO PELLOT, LUIS F | Address on file | | | | | | | |
| 288340 | MACHADO PEREZ, ARTURO | Address on file | | | | | | | |
| 799858 | MACHADO PEREZ, ESTHER | Address on file | | | | | | | |
| 288341 | MACHADO PEREZ, LUIS F. | Address on file | | | | | | | |
| 288342 | MACHADO PEREZ, NILSA I. | Address on file | | | | | | | |
| 288343 | MACHADO PEREZ, WILLIAM | Address on file | | | | | | | |
| 288344 | MACHADO PIRIS, WILLY E. | Address on file | | | | | | | |
| 288345 | MACHADO PRATTS, DENNISSE | Address on file | | | | | | | |
| 2056961 | Machado Pratts, Dennisse | Address on file | | | | | | | |
| 288346 | MACHADO PRATTS, VIRNA L | Address on file | | | | | | | |
| 288347 | MACHADO RAMIREZ, MARIA DEL C | Address on file | | | | | | | |
| 288348 | MACHADO RAMOS MD, GLADYS | Address on file | | | | | | | |
| 288349 | MACHADO RAMOS, JANNETTE | Address on file | | | | | | | |
| 288350 | MACHADO RIOS, OMAR | Address on file | | | | | | | |
| 288351 | MACHADO RIOS, SANDRA I | Address on file | | | | | | | |
| 288352 | MACHADO RIOS, SIXTO A. | Address on file | | | | | | | |
| 288353 | MACHADO RIVERA, HECTOR | Address on file | | | | | | | |
| 288354 | MACHADO RIVERA, LAURA A | Address on file | | | | | | | |
| 1981698 | Machado Rivera, Laura A. | Address on file | | | | | | | |
| 288355 | MACHADO RIVERA, MARILYN | Address on file | | | | | | | |
| 288356 | MACHADO RIVERA, NORMARIS | Address on file | | | | | | | |
| 288357 | MACHADO RIVERA, TANNISHA | Address on file | | | | | | | |
| 288358 | MACHADO RODRIGUEZ, GENOVEVA | Address on file | | | | | | | |
| 288359 | MACHADO RODRIGUEZ, JOHNELL | Address on file | | | | | | | |
| 288360 | MACHADO RODRIGUEZ, JORGE | Address on file | | | | | | | |
| 288361 | MACHADO RODRIGUEZ, LINNETTE | Address on file | | | | | | | |
| 288362 | MACHADO RODRIGUEZ, MIRIAM | Address on file | | | | | | | |
| 288363 | MACHADO RODRIGUEZ, SAUL | Address on file | | | | | | | |
| 288364 | MACHADO RODRIGUEZ, VILMA | Address on file | | | | | | | |
| 288365 | MACHADO ROEL, CARMEN R. | Address on file | | | | | | | |
| 288366 | MACHADO ROMAN, JAIME | Address on file | | | | | | | |
| 288367 | MACHADO ROMAN, MELISSA | Address on file | | | | | | | |
| 288368 | MACHADO ROMERO, LISA M | Address on file | | | | | | | |
| 1696578 | Machado Romero, Lisa M. | Address on file | | | | | | | |
| 288369 | MACHADO ROSA, CYNTHIA | Address on file | | | | | | | |
| 799859 | MACHADO ROSADO, HAYDEE | Address on file | | | | | | | |
| 288371 | MACHADO ROSADO, MARTA M | Address on file | | | | | | | |
| 317885 | MACHADO ROSADO, MAYRA | Address on file | | | | | | | |
| 288373 | MACHADO ROSARIO, ADRIAN | Address on file | | | | | | | |
| 288374 | MACHADO ROSARIO, AIDA R | Address on file | | | | | | | |
| 288375 | MACHADO ROSARIO, ANABEL | Address on file | | | | | | | |
| 288376 | MACHADO ROSARIO, ANABEL | Address on file | | | | | | | |
| 288377 | MACHADO ROSARIO, FABIAN | Address on file | | | | | | | |
| 288378 | MACHADO ROSARIO, IGNACIO | Address on file | | | | | | | |
| 288379 | MACHADO RUIZ, ALFRED | Address on file | | | | | | | |
| 288380 | MACHADO RUIZ, MARIEL | Address on file | | | | | | | |
| 288382 | MACHADO SANCHEZ, ASHLEY N | Address on file | | | | | | | |
| 288383 | MACHADO SANTANA, KARLA M. | Address on file | | | | | | | |
| 288384 | MACHADO SIMANCAS, LUIS | Address on file | | | | | | | |
| 288385 | MACHADO SOTO, BLANCA | Address on file | | | | | | | |
| 288386 | MACHADO SOTOMAYOR, HECTOR | Address on file | | | | | | | |
| 666322 | MACHADO TORRES, HERNAN JR | Address on file | | | | | | | |
| 288387 | MACHADO TORRES, ISABEL | Address on file | | | | | | | |
| 288388 | MACHADO TORRES, JOSEFINA | Address on file | | | | | | | |
| 1949416 | Machado Torres, Josefina | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 288389 | MACHADO TORRES, JUAN C. | Address on file | | | | | | | |
| 1503246 | MACHADO TORRES, MILDRED | Address on file | | | | | | | |
| 1471224 | MACHADO TORRES, YOLANDA | Address on file | | | | | | | |
| 1471824 | MACHADO TORRES, YOLANDA | Address on file | | | | | | | |
| 288391 | MACHADO URQUIA, ODALIS | Address on file | | | | | | | |
| 799860 | MACHADO URQUIA, ODALIS | Address on file | | | | | | | |
| 288392 | MACHADO URQUIA, ODALIS | Address on file | | | | | | | |
| 288393 | MACHADO VALENTIN, ADALIZ | Address on file | | | | | | | |
| 288394 | MACHADO VALLE, NORBERTO | Address on file | | | | | | | |
| 1749003 | Machado Vazquez, Betzaida | Address on file | | | | | | | |
| 288396 | MACHADO VAZQUEZ, BETZAIDA | Address on file | | | | | | | |
| 1757866 | Machado Vega, Jonathan | Address on file | | | | | | | |
| 288397 | MACHADO VEGA, JONATHAN | Address on file | | | | | | | |
| 288398 | MACHADO VEGA, JONATHAN | Address on file | | | | | | | |
| 288399 | MACHADO VEGA, RAMONA | Address on file | | | | | | | |
| 288381 | MACHADO VELAZQUEZ, JUAN | Address on file | | | | | | | |
| 288400 | MACHADO WHITE, PASCUAL | Address on file | | | | | | | |
| 2065425 | Machado, Maria Victoria | Address on file | | | | | | | |
| 288401 | Machado-Maldonado, Brunilda | Address on file | | | | | | | |
| 288403 | MACHARET OCASIO, YADIRA | Address on file | | | | | | | |
| 288404 | MACHARGO ENRIQUEZ, TENSY | Address on file | | | | | | | |
| 288405 | MACHARGO MALDONADO, RAFAEL | Address on file | | | | | | | |
| 288406 | MACHARGO MALDONADO, RAFAEL A. | Address on file | | | | | | | |
| 846986 | MACHARGO OLIVELLA RAFAEL J | PARQUE DE VILLA CAPARRA | 3 CALLE ZUANIA | | | GUAYNABO | PR | 00966-1686 | |
| 288407 | MACHARGO OLIVELLA, RAFAEL J | Address on file | | | | | | | |
| 288408 | MACHARGO PEREIRA, AIDA | Address on file | | | | | | | |
| 288409 | MACHARGO, MARIA M. | Address on file | | | | | | | |
| 2079468 | Machavelo Oasio, Iris E. | Address on file | | | | | | | |
| 288410 | MACHAVELO, IRIS B | Address on file | | | | | | | |
| 706569 | MACHE TECHNICAL PRODUCTS CORP. | P O BOX 3506 | | | | SAN JUAN | PR | 00936 | |
| 288412 | MACHE TECHNICAL PRODUCTS CORPORATION | PO BOX 363506 | | | | SAN JUAN | PR | 00936-3506 | |
| 1931795 | Machiavelo Figueroa, Jose M | Address on file | | | | | | | |
| 2027593 | Machiavelo Figueroa, Jose M. | Address on file | | | | | | | |
| 288414 | Machicote Blas, Omar | Address on file | | | | | | | |
| 288415 | MACHICOTE CRUZ, HECTOR | Address on file | | | | | | | |
| 288416 | MACHICOTE MAFUZ, JORGE | Address on file | | | | | | | |
| 288417 | MACHICOTE MAFUZ, JOSE L. | Address on file | | | | | | | |
| 288418 | MACHICOTE MOLINA, JOSE | Address on file | | | | | | | |
| 288419 | MACHICOTE NIEVES, JULIO | Address on file | | | | | | | |
| 1655753 | MACHICOTE RIVERA, ELIZABETH | Address on file | | | | | | | |
| 288421 | MACHICOTE RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 288422 | Machicote Rodriguez, Juan C. | Address on file | | | | | | | |
| 288423 | Machin Borges, Jose M | Address on file | | | | | | | |
| 288424 | MACHIN BORGES, NORMA | Address on file | | | | | | | |
| 799861 | MACHIN CARMONA, IRIS L | Address on file | | | | | | | |
| 288425 | MACHIN CRESPO, HERIBERTO | Address on file | | | | | | | |
| 288426 | MACHIN CRUZ, ANGEL L | Address on file | | | | | | | |
| 288427 | MACHIN DELGADO, JUAN R | Address on file | | | | | | | |
| 288428 | MACHIN DIAZ, FRANCISCA | Address on file | | | | | | | |
| 1918874 | Machin Diaz, Francisca | Address on file | | | | | | | |
| 1918874 | Machin Diaz, Francisca | Address on file | | | | | | | |
| 288429 | MACHIN DIAZ, JUBBILEE | Address on file | | | | | | | |
| 799862 | MACHIN DONES, IVETTE | Address on file | | | | | | | |
| 288430 | MACHIN DONES, IVETTE | Address on file | | | | | | | |
| 288431 | MACHIN FONSECA, MIGDALIA | Address on file | | | | | | | |
| 288432 | MACHIN GARCIA, JOEL | Address on file | | | | | | | |
| 288433 | MACHIN GONZALEZ, ELICA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 288434 | MACHIN GONZALEZ, SAUL | Address on file | | | | | | | |
| 288435 | MACHIN GONZALEZ, WILBERTO | Address on file | | | | | | | |
| 601058 | MACHIN HUERTAS, ADA E | Address on file | | | | | | | |
| 601058 | MACHIN HUERTAS, ADA E | Address on file | | | | | | | |
| 288437 | MACHIN HUERTAS, ADA E | Address on file | | | | | | | |
| 288438 | MACHIN HUERTAS, MIRIAM | Address on file | | | | | | | |
| 1285646 | Machin Lebron, Jose L. | Address on file | | | | | | | |
| 288439 | MACHIN MACHIN, NELLISSA | Address on file | | | | | | | |
| 1955287 | Machin Medina, Carmen I. | Address on file | | | | | | | |
| 288441 | MACHIN MEDINA, DAISY | Address on file | | | | | | | |
| 799863 | MACHIN MEDINA, DAISY | Address on file | | | | | | | |
| 288442 | MACHIN MEDINA, MADELINE | Address on file | | | | | | | |
| 288443 | Machin Medina, Madeline | Address on file | | | | | | | |
| 1847948 | Machin Medina, Miriam | Address on file | | | | | | | |
| 1847948 | Machin Medina, Miriam | Address on file | | | | | | | |
| 288444 | MACHIN MEDINA, MIRIAM | Address on file | | | | | | | |
| 288445 | MACHIN MELENDEZ, JOSUE | Address on file | | | | | | | |
| 288446 | MACHIN NAZARIO, HECTOR E | Address on file | | | | | | | |
| 288447 | MACHIN OCASIO, MARIA | Address on file | | | | | | | |
| 1507855 | Machin Ocasio, Maria E | Address on file | | | | | | | |
| 288448 | MACHIN PAGAN, JONATHAN | Address on file | | | | | | | |
| 288449 | MACHIN PEDRAZA, JONATHAN | Address on file | | | | | | | |
| 288450 | MACHIN PAGAN, MARILEN | Address on file | | | | | | | |
| 2003569 | Machin Pagan, Marilen | Address on file | | | | | | | |
| 288451 | MACHIN PEDRAZA, HECTOR L | Address on file | | | | | | | |
| 288452 | MACHIN PEDRAZA, ILEANA | Address on file | | | | | | | |
| 288454 | MACHIN PEREZ, PEDRO | Address on file | | | | | | | |
| 288455 | MACHIN PEREZ, RAFAEL | Address on file | | | | | | | |
| 288456 | MACHIN RAMIREZ, CHRISTIE | Address on file | | | | | | | |
| 288457 | MACHIN RAMIREZ, CHRISTIE D | Address on file | | | | | | | |
| 288458 | MACHIN RAMIREZ, HELGA I | Address on file | | | | | | | |
| 288459 | MACHIN RAMIREZ, YAMILET | Address on file | | | | | | | |
| 288460 | MACHIN REYES, LUIS | Address on file | | | | | | | |
| 799864 | MACHIN REYES, ROSA | Address on file | | | | | | | |
| 288462 | MACHIN RIVERA, ANGELA | Address on file | | | | | | | |
| 288463 | MACHIN RIVERA, CARMEN D | Address on file | | | | | | | |
| 288464 | MACHIN RIVERA, DORIS E | Address on file | | | | | | | |
| 1258647 | MACHIN RIVERA, MARK | Address on file | | | | | | | |
| 727782 | MACHIN RIVERA, NELLY | Address on file | | | | | | | |
| 288465 | MACHIN RIVERA, NELLY | Address on file | | | | | | | |
| 288466 | MACHIN RIVERA, ROSA | Address on file | | | | | | | |
| 288467 | MACHIN RIVERA, SHARON | Address on file | | | | | | | |
| 288468 | MACHIN RODRIGUEZ, ANDY | Address on file | | | | | | | |
| 288469 | MACHIN RODRIGUEZ, DORIS | Address on file | | | | | | | |
| 288470 | MACHIN ROLON, MIGUEL | Address on file | | | | | | | |
| 288471 | MACHIN ROLON, TAMARA | Address on file | | | | | | | |
| 288472 | MACHIN SANTIAGO, LOURDES T | Address on file | | | | | | | |
| 2026946 | MACHIN SOTO, ELBA M. | Address on file | | | | | | | |
| 288473 | MACHIN TOLEDO, REINALDO | Address on file | | | | | | | |
| 288474 | MACHIN TORRENTS, STEVEN | Address on file | | | | | | | |
| 288475 | MACHIN TORRES, JOEMAYRA | Address on file | | | | | | | |
| 799865 | MACHIN TOSCA, MICHELLE | Address on file | | | | | | | |
| 288476 | MACHIOTE ROSA, ELVIN | Address on file | | | | | | | |
| 288477 | MACHOUSE DE PR | AVE COMERIO #EA30 | | | | BAYAMON | PR | 00961 | |
| 706572 | MACHOUSE DE PR INC /WILFREDO SEGARRA | P M B SUITE 256 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3113 | |
| 706571 | MACHOUSE DE PR INC /WILFREDO SEGARRA | PO BOX 9023385 | | | | SAN JUAN | PR | 00902-3385 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 846987 | MACHOUSE DE PR,INC | RIO HONDO PLAZA ZMS,SUITE | 256 | | | BAYAMON, | PR | 00961-3100 | |
| 288479 | MACHUCA ALLENDE, JONATHAN | Address on file | | | | | | | |
| 288478 | Machuca Allende, Jonathan | Address on file | | | | | | | |
| 288480 | Machuca Ayende, Joel A. | Address on file | | | | | | | |
| 288481 | Machuca Camacho, Angel L. | Address on file | | | | | | | |
| 288482 | MACHUCA CASTILLO, ROCHELY | Address on file | | | | | | | |
| 288483 | Machuca Centeno, Roberto | Address on file | | | | | | | |
| 288484 | MACHUCA CORTIJO, CATALINA | Address on file | | | | | | | |
| 288485 | MACHUCA CRUZ, LUZ | Address on file | | | | | | | |
| 288486 | MACHUCA DE JESUS, CARLOS | Address on file | | | | | | | |
| 288487 | MACHUCA DIAZ, JOSE | Address on file | | | | | | | |
| 288488 | MACHUCA DIAZ, JUAN | Address on file | | | | | | | |
| 288489 | MACHUCA DOSAL, FERNANDO | Address on file | | | | | | | |
| 799866 | MACHUCA ESTRADA, NURY | Address on file | | | | | | | |
| 288490 | MACHUCA ESTRADA, NURY | Address on file | | | | | | | |
| 288453 | MACHUCA ESTRADA, NURY | Address on file | | | | | | | |
| 288491 | MACHUCA FERNANDEZ, CINDY D. | Address on file | | | | | | | |
| 288492 | MACHUCA FERNANDEZ, LUIS | Address on file | | | | | | | |
| 288493 | MACHUCA FERNANDEZ, LUIS R | Address on file | | | | | | | |
| 288494 | MACHUCA FLORES, NEREIDA | Address on file | | | | | | | |
| 288495 | MACHUCA FLORES, NEREIDA | Address on file | | | | | | | |
| 288496 | MACHUCA FLORES, VILMA | Address on file | | | | | | | |
| 288497 | MACHUCA FUENTES, PROSPERO | Address on file | | | | | | | |
| 288499 | MACHUCA GARCIA , VIRGINIA | Address on file | | | | | | | |
| 288498 | MACHUCA GARCIA, JORGE | Address on file | | | | | | | |
| 1743254 | Machuca Garcia, Rosa Maria | Address on file | | | | | | | |
| 288500 | MACHUCA GONZALEZ, FERNANDO | Address on file | | | | | | | |
| 288501 | MACHUCA GONZALEZ, REBECCA | Address on file | | | | | | | |
| 288503 | MACHUCA LAUREANO, HUGO | Address on file | | | | | | | |
| 288504 | MACHUCA MACHIN, JOSE | Address on file | | | | | | | |
| 288506 | MACHUCA MARTINEZ, CARMEN I. | Address on file | | | | | | | |
| 2104789 | Machuca Martinez, Fremiot | Address on file | | | | | | | |
| 288507 | MACHUCA MARTINEZ, IRIS D | Address on file | | | | | | | |
| 799867 | MACHUCA MARTINEZ, IRIS D | Address on file | | | | | | | |
| 2133186 | Machuca Martinez, Julio | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1664647 | MACHUCA MARTINEZ, JULIO | Address on file | | | | | | | |
| 288508 | MACHUCA MARTINEZ, JULIO | Address on file | | | | | | | |
| 288509 | MACHUCA MARTINEZ, KERVIN | Address on file | | | | | | | |
| 799868 | MACHUCA MELENDEZ, YARITZA | Address on file | | | | | | | |
| 288510 | MACHUCA MERCADO, LEILANI M | Address on file | | | | | | | |
| 799869 | MACHUCA MERCADO, LEILANI M | Address on file | | | | | | | |
| 288511 | MACHUCA MERCED, JOSE | Address on file | | | | | | | |
| 288512 | MACHUCA MORALES, JOSE E | Address on file | | | | | | | |
| 288513 | Machuca Mulero, Carmen | Address on file | | | | | | | |
| 288514 | Machuca Mulero, Luz M | Address on file | | | | | | | |
| 288515 | MACHUCA ORELLAN, PATRICIO | Address on file | | | | | | | |
| 288516 | MACHUCA ORTEGA, JOSIAN | Address on file | | | | | | | |
| 288517 | MACHUCA ORTIZ, EDWIN | Address on file | | | | | | | |
| 288518 | MACHUCA ORTIZ, WANDA A | Address on file | | | | | | | |
| 288519 | MACHUCA PAGAN, DORALIS | Address on file | | | | | | | |
| 288520 | MACHUCA PELLICIER, DIANA M | Address on file | | | | | | | |
| 288521 | MACHUCA PELLICIER, LUZ C | Address on file | | | | | | | |
| 288522 | MACHUCA PIRIS, ENRIQUE | Address on file | | | | | | | |
| 1977321 | Machuca Prado, Freddie | Address on file | | | | | | | |
| 288523 | MACHUCA PRADO, MARIA M | Address on file | | | | | | | |
| 288524 | MACHUCA PRADO, PAULA O | Address on file | | | | | | | |
| 288525 | Machuca Ramos, Leida J. | Address on file | | | | | | | |
| 288526 | Machuca Reyes, Madeline | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et ol.
Case No. 17-03283 (LTS)

Page 2748 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 288528 | Machuca Reyes, Orlando | Address on file | | | | | | | |
| 288529 | MACHUCA REYES, ROBERTO | Address on file | | | | | | | |
| 799870 | MACHUCA RIJOS, AURORA | Address on file | | | | | | | |
| 288530 | MACHUCA RIJOS, AURORA | Address on file | | | | | | | |
| 288531 | MACHUCA RIOS, CARLOS R | Address on file | | | | | | | |
| 799871 | MACHUCA RIOS, NATHALIA N | Address on file | | | | | | | |
| 288532 | MACHUCA RIVERA, AMARYLIS | Address on file | | | | | | | |
| 288533 | MACHUCA RIVERA, ANDY | Address on file | | | | | | | |
| 288534 | MACHUCA RIVERA, CARLA G. | Address on file | | | | | | | |
| 288535 | MACHUCA RIVERA, JOHANNA | Address on file | | | | | | | |
| 288536 | MACHUCA RIVERA, LUZ E | Address on file | | | | | | | |
| 288537 | MACHUCA RODRIGUEZ, MARCOS | Address on file | | | | | | | |
| 288538 | Machuca Rodriguez, Marcos J | Address on file | | | | | | | |
| 288539 | MACHUCA RODRIGUEZ, MIRIAM | Address on file | | | | | | | |
| 288540 | MACHUCA SANCHEZ, RAUL | Address on file | | | | | | | |
| 288541 | MACHUCA SANCHEZ, RAUL | Address on file | | | | | | | |
| 288542 | MACHUCA SANTIAGO, OSCAR | Address on file | | | | | | | |
| 288543 | MACHUCA SHERLEY, SERGIO | Address on file | | | | | | | |
| 288544 | MACHUCA TORRES, JUAN | Address on file | | | | | | | |
| 288527 | MACHUCA TORRUELLAS, FELIX | Address on file | | | | | | | |
| 288545 | Machuca, Maria De Los A | Address on file | | | | | | | |
| 288546 | MACHUCABAEZ, JUAN | Address on file | | | | | | | |
| 288547 | MACHUGA HERNANDEZ, JESSICA ENID | Address on file | | | | | | | |
| 288548 | MACIA DIAZ, RICARDO | Address on file | | | | | | | |
| 288550 | MACIA DIAZ, RICARDO | Address on file | | | | | | | |
| 288549 | MACÍA DÍAZ, RICARDO | Address on file | | | | | | | |
| 288551 | MACIA RIVERA, LIZA | Address on file | | | | | | | |
| 799872 | MACIAS ACOSTA, EDDIE | Address on file | | | | | | | |
| 799873 | MACIAS ACOSTA, RUTH | Address on file | | | | | | | |
| 288552 | MACIAS ACOSTA, RUTH E | Address on file | | | | | | | |
| 288553 | MACIAS BETANCOURT, CONSUELO | Address on file | | | | | | | |
| 288554 | MACIAS GARCIA, KARLA DEL | Address on file | | | | | | | |
| 288555 | MACIAS POSADA, JORGE | Address on file | | | | | | | |
| 1461281 | Macias Romero, Martha G | Address on file | | | | | | | |
| 1461281 | Macias Romero, Martha G | Address on file | | | | | | | |
| 799874 | MACIAS TORRES, LOURDES | Address on file | | | | | | | |
| 2026454 | Macias Torres, Marisel | Address on file | | | | | | | |
| 288556 | MACIAS TORRES, MARISEL | Address on file | | | | | | | |
| 288557 | MACIAS VERA, MOISES | Address on file | | | | | | | |
| 706573 | MACIEL MILAN ZAYAS | 100 CALLE VIRTUD | | | | PONCE | PR | 00731 | |
| 706574 | MACK H ROBERTS | HACIENDA MARGARITA | 21 CALLE INGENIO | | | LUQUILLO | PR | 00773 | |
| 706575 | MACK ROSADO SANTIAGO | BOX 716 | | | | TOA ALTA | PR | 00953 | |
| 288558 | MACKAY BAKER, ROBERT | Address on file | | | | | | | |
| 288559 | MACKAY ENTERPRISES LLC | 221 PONCE DE LEON | 4TH FLOOR | | | SAN JUAN | PR | 00917 | |
| 2156689 | MACKAY MUNICIPAL CREDIT OPP MST FD LP, C/O MACKAY SHIELDS LLC | Address on file | | | | | | | |
| 2156597 | MACKAY MUNICIPAL CREDIT OPPORTUNITIES MASTER FUND, LP | Address on file | | | | | | | |
| 2153874 | MACKAY MUNICIPAL OPPORTUNITIES MASTER FUND LP | Address on file | | | | | | | |
| 2156690 | MACKAY PUERTO RICO OPPORTUNITIES FUND LP, C/O MACKAY SHIELDS LLC | Address on file | | | | | | | |
| 288560 | MACKENZIE MARIN MD, BETZAIDA | Address on file | | | | | | | |
| 288562 | MACKENZIE MARIN, BETZAIDA | Address on file | | | | | | | |
| 288561 | MACKENZIE MARIN, BETZAIDA | Address on file | | | | | | | |
| 288563 | MACKENZIE VELAZQUEZ, KAREN | Address on file | | | | | | | |
| 288564 | MACKS BORRERO | Address on file | | | | | | | |
| 288565 | MACKSOUD LOPEZ, SANDRA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 288566 | MACLARA CASTRO, DAMARIS | Address on file | | | | | | | |
| 1510336 | Maclay de Serralles, Sandra | Address on file | | | | | | | |
| 1810067 | MACLENNAN, ERIC | Address on file | | | | | | | |
| 1637768 | MacLennan, Joyce E. | Address on file | | | | | | | |
| 846988 | MACLINE INC | 1566 PARANA STREET | | | | SAN JUAN | PR | 00926 | |
| 288567 | MACMILLAN PUB CO | 866 THIRD AVENUE | | | | NEW YORK | NY | 10022 | |
| 706576 | MACMILLAN PUBLISHING CO | PO BOX 7777 W-8775 | | | | PHILADELPHIA | PA | 19175 | |
| 706577 | MACMILLAN PUBLISHING, CO. | 866 THIRD AVE | | | | NEW YORK | NY | 10022 | |
| 288568 | MACNID ENTERPRISES / ZONA INFANTIL EDUC | URB FLORAL PARK | 434 C/ LUIS LLORENS TORRES | | | SAN JUAN | PR | 00917 | |
| 706578 | MACOGENE SEEDS | P.O. BOX 289 | | | | SANTA ISABEL | PR | 00757 | |
| 2031178 | MACON GONZALEZ, MARITZA | Address on file | | | | | | | |
| 288570 | MACRIAFI INC | URB COUNTRY CLUB | OK23 CALLE 508 | | | CAROLINA | PR | 00982-1905 | |
| 706579 | MACRO 4 INC. | 35 WATERVIEW BOULEVARD | PO BOX 292 | | | PARSIPPANY | NJ | 07054-0292 | |
| 706580 | MACRO ELECTRIC SERVICE INC | 21 CALLE ORIENTE SUR | | | | MAYAGUEZ | PR | 00680 | |
| 706582 | MACRO INTERNATIONAL INC | 11785 BELTSVILLE DRIVE | | | | CALVERTON MARYLAND | PR | 20705 | |
| 288571 | MACRO INTERNATIONAL INC | P O BOX 7777 W 510546 | | | | PHILADELPHIA | PA | 19175-0546 | |
| 706581 | MACRO INTERNATIONAL INC | P O BOX 85007030 | | | | PHILADELPHIA | PA | 19178-7030 | |
| 288572 | MACRO MIX INC | PMB 265 PO BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 706583 | MACRO MIX INC | PO BOX 7056 | | | | MAYAGUEZ | PR | 00680 | |
| 288573 | MACROLOOP INC | 262 VALLES DE TORRIMAR | | | | GUAYNABO | PR | 00966 | |
| 288574 | MACROMEDIA | PO BOX 414093 | | | | BOSTON | MA | 02241-4093 | |
| 288575 | MACS PLACE | 8461 154TH AVENUE | | | | REDMOND | NY | 98052 | |
| 706585 | MACSTATION | PO BOX 190495 | | | | SAN JUAN | PR | 00919 | |
| 706584 | MACSTATION | PO BOX 190551 | | | | SAN JUAN | PR | 00919-0551 | |
| 288576 | MACTEC ENVIRONMENTAL CONSULTANTS INC | 1105 SANCTUARY PKWY | | | | ALPHARETTA | GA | 30004 | |
| 288577 | MACYS H BATISTA DIAZ | 1955 BELLS FERRY RD APT 3433 | | | | MARIETTA | GA | 30066-7052 | |
| 706586 | MACYS PLAZA LAS AMERICAS | 525 FD ROOSEVELT AVE | | | | SAN JUAN | PR | 00918 | |
| 1817796 | Macy's Puerto Rico | Fernando Van Derdys, Esq. | Reichard & Escalera LLC | P. O. Box 364148 | | San Juan | PR | 00936-4148 | |
| 1817796 | Macy's Puerto Rico | Mr. Matthew Schroeder, Macy's Corp Svcs, Inc/Tax D | 7 West Seventh Street | | | Cincinnati | OH | 45202 | |
| 706587 | MAD MANAGEMENT INC | P O BOX 4956 PM B 747 | | | | CAGUAS | PR | 00726 | |
| 706588 | MAD SCIENCES P R | 1883 GLASGOW AVE COLLEGE PARK | | | | SAN JUAN | PR | 00921 | |
| 288578 | MADAHI BAEZ GOMEZ | Address on file | | | | | | | |
| 288579 | MADAI DIAZ CAMACHO | Address on file | | | | | | | |
| 706589 | MADAI SOTO RAMOS | PO BOX 4363 | | | | CAROLINA | PR | 00984 | |
| 288580 | MADAY DE LEON SEIJO | Address on file | | | | | | | |
| 706590 | MADAY INC. | PO BOX 1737 | | | | COAMO | PR | 00769 | |
| 288581 | MADDE L LUCENA RIVERA | Address on file | | | | | | | |
| 706591 | MADDELIN MORALES BETANCOURT | HC 3 BOX 12281 | | | | CAROLINA | PR | 00987 | |
| 288582 | MADDELIN MORALES BETANCOURT | Address on file | | | | | | | |
| 288583 | MADDIE PIBERNUS JIMENEZ | Address on file | | | | | | | |
| 288584 | MADE ALMONTE, ALEXANDRA | Address on file | | | | | | | |
| 288585 | MADE GONZALEZ, PRINCESS ANA | Address on file | | | | | | | |
| 706592 | MADE IN BORIKEN | PO BOX 1389 | | | | VEGA BAJA | PR | 00694 | |
| 288586 | MADE MADE, ELSY | Address on file | | | | | | | |
| 288587 | MADE SANTOS, VICTOR | Address on file | | | | | | | |
| 288588 | MADE ZABALA, EMIGDIO | Address on file | | | | | | | |
| 706593 | MADEARTE CORP | PO BOX 3947 | | | | BAYAMON | PR | 00957 | |
| 706595 | MADECO MADERAS DECORATIVAS | HATO REY STATION | PO BOX 3498 | | | SAN JUAN | PR | 00919 | |
| 706594 | MADECO MADERAS DECORATIVAS | P O BOX 193498 | | | | SAN JUAN | PR | 00919-3498 | |
| 706596 | MADEDERAS 2000, INC. | PO BOX 470 | SAINT JUST STATION | | | TRUJILLO ALTO | PR | 00978 | |
| 706597 | MADEIRA CORP | HC-6 BOX 76000 | | | | CAGUAS | PR | 00725 | |
| 288589 | MADELAINE NADAL ARRILLAGA | Address on file | | | | | | | |
| 288590 | MADELAYD SANTIAGO SEGARRA | Address on file | | | | | | | |
| 288591 | MADELEINE A CANCEL BLASINI | Address on file | | | | | | | |
| 288592 | MADELEINE ALICEA NEGRON | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2750 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 706598 | MADELEINE E VELAZQUEZ RIVERA | URB MONTEHIEDRA | 115 CALLE GUARAGUAO | | | SAN JUAN | PR | 00926 | |
| 288594 | MADELEINE MEDINA MELENDEZ | Address on file | | | | | | | |
| 288595 | MADELEINE PEREZ RAMIREZ | Address on file | | | | | | | |
| 706599 | MADELEINE SANTIAGO | Address on file | | | | | | | |
| 706600 | MADELEINE VELASCO ALVARADO | URB VALLE VERDE | 1020 PASEO REAL | | | PONCE | PR | 00716 | |
| 706601 | MADELENE DIAZ MIRANDA | PO BOX 143572 | | | | ARECIBO | PR | 00614-3572 | |
| 288596 | MADELENE PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 288597 | MADELEY MD , PAUL E | Address on file | | | | | | | |
| 288598 | Madelin E. VillafaNe Otero | Address on file | | | | | | | |
| 706602 | MADELIN GARCIA GONZALEZ | HC 2 BOX 6395 | | | | RINCON | PR | 00677 | |
| 288599 | MADELIN ORTIZ ORTOLAZA | Address on file | | | | | | | |
| 706604 | MADELINA ALICEA MORALES | P O BOX 8848 | | | | HUMACAO | PR | 00791 | |
| 706605 | MADELINA CRUZ RODRIGUEZ | HC 03 BOX 8901 | | | | LARES | PR | 00669 | |
| 706606 | MADELINE E ORTIZ OJEDA | HC 5 BOX 62662 | | | | MAYAGUEZ | PR | 00680-9450 | |
| 288600 | MADELINE ABREU LOPEZ | LCDA. TANIA SERRANO GONZALEZ | COND. DARLINGTONN STE 804 | | | SAN JUAN | PR | 00925-2718 | |
| 1480208 | Madeline Acevedo Camacho et al. (2,818 Plaintiffs) (collectively the Acevedo Camacho Plaintiff Group); CASP Case Num. 2016-05-1340 | P.O. Box 9021828 | | | | San Juan | PR | 00902-1828 | |
| 1418527 | MADELINE ACEVEDO CAMANCHO ET AL. (2818 PLAINTIFFS) (COLLECTIVELY THE ACEVEDO CAMACHO PLAINTIFF GROUP); CASP CASE NUM. 2016-05-1340 | LCDA. IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | |
| 706608 | MADELINE ACEVEDO GONZALEZ | P O BOX 34119 | H BUCHANAN | | | SAN JUAN | PR | 00934 | |
| 706609 | MADELINE ACEVEDO RIVERA | Address on file | | | | | | | |
| 1554040 | Madeline Acevedo-Camacho ET Al. (28212 Plantiffs) (Collectively The Acevedo-Camacho Plantiff Group); Case Num. 2016-05-1340 | Acevedo-Camacho Plaintiff Group (2,818 Plaintiffs) | LCDA. Ivonne Gonzalez Morales | PO Box 9021828 | | San Juan | PR | 00902-1828 | |
| 288601 | MADELINE AGOSTO CABRERA | Address on file | | | | | | | |
| 706610 | MADELINE AGUDO GONZALEZ | 4 CALLE VISTA ALEGRE | | | | AGUADA | PR | 00602 | |
| 706611 | MADELINE AGUILA RIVERA | PO BOX 472 | | | | SAN ANTONIO | PR | 00690 | |
| 288602 | MADELINE AGUILA RIVERA | Address on file | | | | | | | |
| 706612 | MADELINE ALBARRAN | 10 CALLE JOSE M VEGA | | | | CAMUY | PR | 00627 | |
| 706613 | MADELINE ALICEA BERDECIA | PO BOX 653 | | | | BARRANQUITAS | PR | 00794 | |
| 288603 | MADELINE ALMODOVAR MORALES | Address on file | | | | | | | |
| 706614 | MADELINE ALVARADO LOPEZ | URB MADELINE | L 27 CALLE 17 | | | TOA ALTA | PR | 00953 | |
| 706615 | MADELINE ALVAREZ | BO OBRERO | 728 CALLE BARTOLOME LAS CASA | | | SAN JUAN | PR | 00915 | |
| 706616 | MADELINE ALVAREZ | BO OBRERO | 728 LAS CASA CALLE BARTOLOME | | | SAN JUAN | PR | 00915 | |
| 706617 | MADELINE ALVAREZ DIAZ | HC 02 BOX 9726 | | | | JUNCOS | PR | 00777-9603 | |
| 288604 | MADELINE ALVAREZ MAYSONET | Address on file | | | | | | | |
| 288605 | MADELINE ALVAREZ ORTIZ | Address on file | | | | | | | |
| 288606 | MADELINE ALVAREZ ORTIZ | Address on file | | | | | | | |
| 706618 | MADELINE ALVAREZ ROCHE | PO BOX 1915 | | | | JUANA DIAZ | PR | 00795 | |
| 706619 | MADELINE AMARO GARCIA | Address on file | | | | | | | |
| 288607 | MADELINE ANDUJAR PACHECO | Address on file | | | | | | | |
| 288608 | MADELINE APONTE ROSARIO | Address on file | | | | | | | |
| 288609 | MADELINE APONTE ROSARIO | Address on file | | | | | | | |
| 706620 | MADELINE APONTE VAZQUEZ | PMB 449 PO BOX 4956 | | | | CAGUAS | PR | 00726-4956 | |
| 288610 | MADELINE APONTE VÁZQUEZ Y OTROS | LCDA. EDMEE VINCENTY RODRIGUEZ | EDIF. VICK CENTER 867 AVE. MUÑOZ RIVERA STE C100 | | | SAN JUAN | PR | 00925 | |
| 288611 | MADELINE ARNAU TRINIDAD | Address on file | | | | | | | |
| 706621 | MADELINE ARRIAGA JEREMIAS | Address on file | | | | | | | |
| 706622 | MADELINE AYALA CARRASQUILLO | VILLA SANTOS | MEDIANIA ALTA | | | LOIZA | PR | 00772 | |
| 706623 | MADELINE AYALA PEREZ | HORMIGUEROS APT | EDIF A APT 10 | | | HORMIGUEROS | PR | 00660 | |
| 288612 | MADELINE AYALA RIVERA | Address on file | | | | | | | |
| 706624 | MADELINE AYALA SALGADO | P O BOX 952 | | | | TOA ALTA | PR | 00954 | |
| 706625 | MADELINE BADILLO MEDINA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 288613 | MADELINE BAEZ PACHECO | Address on file | | | | | | | |
| 706626 | MADELINE BAEZ RODRIGUEZ | BDA BUENA VISTA | 709 CALLE 2 | | | SAN JUAN | PR | 00915 | |
| 288614 | MADELINE BARRETO CARABALLO | Address on file | | | | | | | |
| 706627 | MADELINE BASCO TORRES | A 3 REPTO SAN ANTONIO | | | | BARRANQUITAS | PR | 00794 | |
| 706628 | MADELINE BELTRAN RIVERA | HC 2 BOX 19817 | | | | SAN SEBASTIAN | PR | 00685 | |
| 846990 | MADELINE BELTRAN RIVERA | HC02 BOX 19817 | | | | SAN SEBASTIAN | PR | 00685 | |
| 706629 | MADELINE BENITEZ HANI | CONDOMINIO QUINTANA A1214 | | | | SAN JUAN | PR | 00917-4766 | |
| 288615 | MADELINE BERMUDEZ PADUA | Address on file | | | | | | | |
| 706630 | MADELINE BETANCOURT | RR 6 BOX 10949 | | | | SAN JUAN | PR | 00926 | |
| 706631 | MADELINE BONILLA RODRIGUEZ | Address on file | | | | | | | |
| 706632 | MADELINE BORGES | HC 40 BOX 44328 | | | | SAN LORENZO | PR | 00754 | |
| 706633 | MADELINE BRUNO CINTRON | RR 1 BOX 11201 | | | | MANATI | PR | 00674 | |
| 706634 | MADELINE BURGOS CARDONA | Address on file | | | | | | | |
| 288617 | MADELINE BURGOS MIRANDA | Address on file | | | | | | | |
| 706636 | MADELINE BURGOS RIVERA | PO BOX 132 | | | | COAMO | PR | 00769 | |
| 706637 | MADELINE CALDERON RESTO | CSM San Patricio | | | | Hato Rey | PR | 00936 | |
| 706638 | MADELINE CALLEJAS ORTIZ | Address on file | | | | | | | |
| 706639 | MADELINE CAMACHO RIVERA | PARC AMADEO | 4 CALLE E 4 | | | VEGA BAJA | PR | 00693 | |
| 706640 | MADELINE CAMPOS COLON | 7 AVE 2DO RUIZ ROSA | | | | SAN SEBASTIAN | PR | 00685 | |
| 706641 | MADELINE CANA RUIZ | URB CUIDAD UNIVERSITARIA | F 20 CALLE A OESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 846991 | MADELINE CANCEL VIENTOS | VALLE HERMOSO SUR | SK10 CALLE MARGARITA | | | HORMIGUEROS | PR | 00660-1234 | |
| 288618 | MADELINE CANCHANY MARRERO | Address on file | | | | | | | |
| 706642 | MADELINE CANDELARIA BONET | Address on file | | | | | | | |
| 706643 | MADELINE CARABALLO | PO BOX 21365 | | | | VEGA ALTA | PR | 00692 | |
| 706644 | MADELINE CARDALDA HERNANDEZ | CAPEEZ LAS PIEDRAS | | | | HATILLO | PR | 00659 | |
| 706645 | MADELINE CARDONA PEREZ | PO BOX 362536 | | | | SAN JUAN | PR | 00936-2536 | |
| 288619 | MADELINE CARRASCO DIAZ | Address on file | | | | | | | |
| 706646 | MADELINE CARRERO NIEVES | COND MONTE SUR | AVE HOSTOS 180-190 APT SGB 18 | | | SAN JUAN | PR | 00918 | |
| 706647 | MADELINE CASTELLANO VELEZ | Address on file | | | | | | | |
| 288621 | MADELINE CASTELLANO VELEZ | Address on file | | | | | | | |
| 706648 | MADELINE CASTELLANO VELEZ | Address on file | | | | | | | |
| 706649 | MADELINE CASTRO | PO BOX 622 | | | | NARANJITO | PR | 00719 | |
| 288622 | MADELINE CINTRON SANTIAGO | Address on file | | | | | | | |
| 288623 | Madeline Clavell Ayala | Address on file | | | | | | | |
| 706650 | MADELINE COLLAZO RIVERA | HC 01 BOX 4153 | | | | UTUADO | PR | 00641-9605 | |
| 706651 | MADELINE COLON GARCIA | HC 763 BOX 4160 | | | | PATILLAS | PR | 00723 | |
| 706652 | MADELINE COLON PEREZ | 513 CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 706653 | MADELINE COLON RIVERA | RR 2 BOX 6268 | | | | TOA ALTA | PR | 00953 | |
| 771139 | MADELINE COLON SANTIAGO | Address on file | | | | | | | |
| 706654 | MADELINE COLON SANTIAGO | Address on file | | | | | | | |
| 288624 | MADELINE CORA COCHRAN | Address on file | | | | | | | |
| 288625 | MADELINE CORDOVA SANTIAGO | Address on file | | | | | | | |
| 706655 | MADELINE CORNIER MALDONADO | HC 01 BOX 3118 | | | | UTUADO | PR | 00641 | |
| 288626 | MADELINE CORREA GONZALEZ | Address on file | | | | | | | |
| 706656 | MADELINE CORREA SERRANO | PO BOX 143686 | | | | ARECIBO | PR | 00614 | |
| 706657 | MADELINE CORTES | 20 CALLE AMERICO RODRIGUEZ | | | | ADJUNTAS | PR | 00601 | |
| 288627 | MADELINE COTTO AGOSTO | Address on file | | | | | | | |
| 706658 | MADELINE COTTO LOPEZ | PO BOX 711 | | | | AGUAS BUENAS | PR | 00703 | |
| 288628 | MADELINE CRESPO | Address on file | | | | | | | |
| 288629 | MADELINE CRESPO ACEVEDO | Address on file | | | | | | | |
| 706659 | MADELINE CRESPO CRUZ | COND VISTAMAR PLAZA | APTO C 118 | | | CAROLINA | PR | 00983 | |
| 706660 | MADELINE CRESPO VARGAS | SAINT JUST | 52 B CALLE 1 DE BETANIA | | | TRUJILLO ALTO | PR | 00929 | |
| 706662 | MADELINE CRUZ FLORES | HC 04 BOX 47604 | | | | CAGUAS | PR | 00725 | |
| 288630 | MADELINE CRUZ GONZALEZ | Address on file | | | | | | | |
| 288633 | MADELINE CRUZ MARTINEZ | Address on file | | | | | | | |
| 706664 | MADELINE CRUZ MELENDEZ | COND. ALTOS DE TORRIMAR | 90 C/ CARIBE APT 133 | | | BAYAMON | PR | 00959 | |
| 706665 | MADELINE CRUZ ORTEGA | HC 2 BOX 72305 | | | | CIALES | PR | 00638 | |
| 706666 | MADELINE CRUZ RIVERA | PO BOX 3252 | | | | GUAYNABO | PR | 00970 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2752 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 288631 | Madeline Cruz Rivera | Address on file | | | | | | | |
| 288633 | MADELINE CUADRADO RAMIREZ | Address on file | | | | | | | |
| 706667 | MADELINE CURBELO VAZQUEZ | LOMAS VERDES | 4 M 30 CALLE OLIVA | | | BAYAMON | PR | 00956 | |
| 288634 | MADELINE D ESTEBAN VEGA | Address on file | | | | | | | |
| 706668 | MADELINE DAVILA | A 6 URB MADRID | | | | HUMACAO | PR | 00791 | |
| 288635 | MADELINE DE JESUS BORRERO | Address on file | | | | | | | |
| 706669 | MADELINE DE LEON GARCIA | PO BOX 6912 | | | | CAGUAS | PR | 00725 | |
| 288636 | MADELINE DEL VALLE ROSADO | Address on file | | | | | | | |
| 846992 | MADELINE DETRES MUÑIZ | PO BOX 1050 | | | | LAJAS | PR | 00667-1050 | |
| 288637 | MADELINE DIAZ FLORES | Address on file | | | | | | | |
| 706670 | MADELINE DIAZ GARCIA | 3RA EXT P R | I D CALLE 229 | | | CAROLINA | PR | 00982 | |
| 706671 | MADELINE DICK BIASCOCHEA | Address on file | | | | | | | |
| 288638 | MADELINE E AYALA ZAYAS | Address on file | | | | | | | |
| 706672 | MADELINE E BARRETO ROMAN | Address on file | | | | | | | |
| 288639 | MADELINE E BARRETO ROMAN | Address on file | | | | | | | |
| 706673 | MADELINE E LAUREANO SANCHEZ | PO BOX 12052 LOIZA STA | | | | SAN JUAN | PR | 00914 | |
| 288640 | MADELINE E. SOTO VEGA | Address on file | | | | | | | |
| 706674 | MADELINE ESCALANTE QUILES | SANTA JUANITA | DD 28 CALLE 30 | | | BAYAMON | PR | 00956 | |
| 846993 | MADELINE ESTEBAN VEGA | I MANSIONES DE MONTECASIANO | 339 PELICANO | | | TOA ALTA | PR | 00953 | |
| 706675 | MADELINE ESTRADA REYES | RESIDENCIAL LOS ROSALES | EDIF 3 APT 18 | | | TRUJILLO ALTO | PR | 00976 | |
| 706676 | MADELINE FALCON RIVERA | Address on file | | | | | | | |
| 706678 | MADELINE FELIX BENITEZ | RES SABANA ABAJO | APT 198 EDIF 21 | | | CAROLINA | PR | 00987 | |
| 288641 | MADELINE FENEQUE CARO | Address on file | | | | | | | |
| 288642 | MADELINE FIGUEROA | Address on file | | | | | | | |
| 706679 | MADELINE FIGUEROA HERNANDEZ | JOSE MERCADO | U 47 CALLE ROOSEVELT | | | CAGUAS | PR | 00726 | |
| 288643 | MADELINE FIGUEROA MALDONADO | Address on file | | | | | | | |
| 288644 | MADELINE FIGUEROA MALDONADO | Address on file | | | | | | | |
| 288645 | MADELINE FIGUEROA SANTIAGO | Address on file | | | | | | | |
| 706680 | MADELINE FIGUEROA VAZQUEZ | P O BOX 402 | | | | LUQUILLO | PR | 00773 | |
| 288646 | MADELINE FLORES GUZMAN | Address on file | | | | | | | |
| 288647 | MADELINE G OTERO PADILLA | Address on file | | | | | | | |
| 706681 | MADELINE GALARZA | HC 4 BOX 40406 | | | | HATILLO | PR | 00659 | |
| 706682 | MADELINE GALARZA VILLANUEVA | Address on file | | | | | | | |
| 706683 | MADELINE GALARZA VILLANUEVA | Address on file | | | | | | | |
| 288648 | MADELINE GARCIA CRUZ | Address on file | | | | | | | |
| 288649 | MADELINE GARCIA GONZALEZ | Address on file | | | | | | | |
| 706684 | MADELINE GARCIA MORALES | HC 4 BOX 4060 | | | | HUMACAO | PR | 00791 | |
| 846994 | MADELINE GARCIA PEREZ | PO BOX 1975 | | | | MOROVIS | PR | 00687-1975 | |
| 706685 | MADELINE GARCIA RIVERA | HC 02 BOX 9562 | | | | VILLALBA | PR | 00766-9016 | |
| 288650 | MADELINE GARCIA RIVERA | Address on file | | | | | | | |
| 706686 | MADELINE GERENA ESQUILIN | PARCELAS HILLS BROTHERS | 49 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 288651 | MADELINE GOMEZ CORCHADO | Address on file | | | | | | | |
| 706687 | MADELINE GOMEZ LEANDRY | VALLE TOLIMA | J 16 CALLE MYRNA VAZQUEZ | | | CAGUAS | PR | 00725 | |
| 706688 | MADELINE GOMEZ SANTOS | URB VILLA GRILLASCA | 1345 C/ EDUARDO CUEVAS | | | PONCE | PR | 00717 | |
| 846995 | MADELINE GOMILA CARABALLO | 4 COND EL MIRADOR APT B3 | | | | SAN JUAN | PR | 00915-2830 | |
| 706689 | MADELINE GONZALEZ | COND MELLIVAN | APT 1201 | | | SAN JUAN | PR | 00920 | |
| 706607 | MADELINE GONZALEZ | PO BOX 2801 | | | | SAN SEBASTIAN | PR | 00685 | |
| 288652 | MADELINE GONZALEZ BERRIOS | Address on file | | | | | | | |
| 706690 | MADELINE GONZALEZ BONILLA | Address on file | | | | | | | |
| 288653 | MADELINE GONZÁLEZ BONILLA Y OTROS | MADELINE GONZALEZ BONILLA | POBOX 883 | | | AIBONITO | PR | 00705 | |
| 288654 | MADELINE GONZALEZ DE JESUS | Address on file | | | | | | | |
| 288655 | MADELINE GONZALEZ MEDINA | Address on file | | | | | | | |
| 706691 | MADELINE GONZALEZ QUINTANA | HC 1 BOX 2884 | | | | FLORIDA | PR | 00650 | |
| 288656 | MADELINE GONZALEZ SANTIAGO | Address on file | | | | | | | |
| 846997 | MADELINE GONZALEZ URBINA | RIO GRANDE STATES | N39 CALLE 20 | | | RIO GRANDE | PR | 00745 | |
| 706692 | MADELINE GREEN SANTIAGO | Address on file | | | | | | | |
| 706693 | MADELINE GREEN SANTIAGO | Address on file | | | | | | | |
| 706694 | MADELINE GUADARRAMA NEVAREZ | PAJAROS CANDELARIA | CARR 863 KM 0 H 9 | | | TOA BAJA | PR | 00949 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 288657 | MADELINE GUERRA VEGA | Address on file | | | | | | | |
| 288658 | MADELINE GUILLOTY CARABALLO | Address on file | | | | | | | |
| 706695 | MADELINE GUTIERREZ ESCOBALES | Address on file | | | | | | | |
| 288659 | MADELINE GUZMAN DE JESUS | Address on file | | | | | | | |
| 706696 | MADELINE GUZMAN NEGRON | BDA BUENA VISTA | 173 CALLE PEPE DIAZ | | | SAN JUAN | PR | 00917 | |
| 288660 | MADELINE HERNANDEZ DIPINI | Address on file | | | | | | | |
| 706697 | MADELINE HERNANDEZ FLORES | P O BOX 1295 | PMB 214 | | | SAN LORENZO | PR | 00754 | |
| 706698 | MADELINE HERNANDEZ GARCIA | PO BOX 801 | | | | LAS PIEDRAS | PR | 00771 | |
| 288661 | MADELINE HERNANDEZ HERNANDEZ | Address on file | | | | | | | |
| 706700 | MADELINE HERNANDEZ MARRERO | COLINAS DE SAN JUAN | CALLE W BUSH FINAL APT A-3 | | | SAN JUAN | PR | 00924 | |
| 706699 | MADELINE HERNANDEZ MARRERO | URB ALT DE RIO GRANDE | K4-82 CALLE 10 | | | RIO GRANDE | PR | 00745 | |
| 288662 | MADELINE HERNANDEZ MARRERO | Address on file | | | | | | | |
| 288663 | MADELINE HERNANDEZ MARRERO | Address on file | | | | | | | |
| 706701 | MADELINE HERNANDEZ MARTINEZ | BOX 2522 | | | | GUAYAMA | PR | 00785 | |
| 288664 | MADELINE HERNANDEZ PABON | Address on file | | | | | | | |
| 706702 | MADELINE HERNANDEZ RAMOS | Address on file | | | | | | | |
| 288665 | MADELINE HERNANDEZ RIOS | Address on file | | | | | | | |
| 288666 | MADELINE HERNANDEZ RIOS | Address on file | | | | | | | |
| 288667 | MADELINE HERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 288668 | MADELINE HERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 706703 | MADELINE HERNANDEZ VELEZ | HC 3 BOX 10079 | | | | CAMUY | PR | 00627 | |
| 706704 | MADELINE I LLADO RODRIGUEZ | PO BOX 1325 | | | | LARES | PR | 00669 | |
| 706705 | MADELINE I MAYSONET GONZALEZ | REPARTO TERESITA | AX 9 CALLE 47 | | | BAYAMON | PR | 00961 | |
| 288669 | MADELINE I TORRES DIAZ | Address on file | | | | | | | |
| 288670 | MADELINE I. TOLEDO GARCIA | Address on file | | | | | | | |
| 706706 | MADELINE IRIZARRY IRIZARRY | Address on file | | | | | | | |
| 706707 | MADELINE J ALFONSO ZAMOT | P O BOX 1142 | | | | UTUADO | PR | 00641 | |
| 288671 | MADELINE J AVILES VAZQUEZ | Address on file | | | | | | | |
| 288672 | MADELINE J SEGARRA VELEZ | Address on file | | | | | | | |
| 288673 | MADELINE JIMENEZ TORRES | Address on file | | | | | | | |
| 288674 | MADELINE L RUIZ VALENTIN | Address on file | | | | | | | |
| 288675 | MADELINE LANDRON PEREZ | Address on file | | | | | | | |
| 288676 | MADELINE LAVIENA LAVIENA | Address on file | | | | | | | |
| 706708 | MADELINE LEDUC MARQUEZ | Address on file | | | | | | | |
| 706709 | MADELINE LEYRO PALERMO | BO BALLAJA BOX 515 | CARR 313 KM 1 7 INT | | | CABO ROJO | PR | 00623 | |
| 706710 | MADELINE LLORENS CRUZ | 238 SAN IGENIERO | | | | MAYAGUEZ | PR | 00680 | |
| 288677 | MADELINE LLOVET OTERO | Address on file | | | | | | | |
| 288678 | MADELINE LOPEZ COLON | Address on file | | | | | | | |
| 706711 | MADELINE LOPEZ ECHEVARRIA | COND METROPOLITAN TOWER | TORRE 3 APT 1407 | | | SAN JUAN | PR | 00921 | |
| 706712 | MADELINE LOPEZ FUENTES | URB SANTA CRUZ | C25 CALLE 3 | | | BAYAMON | PR | 00961 | |
| 288679 | MADELINE LOPEZ PAGAN | Address on file | | | | | | | |
| 706713 | MADELINE LOPEZ PARRILLA | PMB 270 | PO BOX 20000 | | | CANOVANAS | PR | 00729 | |
| 706714 | MADELINE LOPEZ RODRIGUEZ | COND BALCONES DE VENUS | 600 CALLE PIEDRA NEGRA APT 204 | | | SAN JUAN | PR | 00926 | |
| 288680 | MADELINE LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 706715 | MADELINE LOPEZ SOSA | HC 1 BOX 7009 | | | | MOCA | PR | 00676 | |
| 706717 | MADELINE LORENZO SOTO | PO BOX 897 | | | | ARECIBO | PR | 00613 | |
| 846998 | MADELINE LUGO NAVARRO | RR 1 BOX 6487 | | | | GUAYAMA | PR | 00784-3534 | |
| 288682 | MADELINE LUNA GONZALEZ | Address on file | | | | | | | |
| 288683 | MADELINE LUNA GONZALEZ | Address on file | | | | | | | |
| 288684 | MADELINE LUNA GONZALEZ | Address on file | | | | | | | |
| 706718 | MADELINE M LOPEZ RAMOS | PO BOX 1054 | | | | HATILLO | PR | 00659 | |
| 288685 | MADELINE M MUNIZ DIAZ | Address on file | | | | | | | |
| 706719 | MADELINE M PAGAN RIVERA | LA CENTRAL | PARC 157 C/ 7 | | | CANOVANAS | PR | 00729 | |
| 288686 | MADELINE MAGRINA VELAZQUEZ | Address on file | | | | | | | |
| 288687 | MADELINE MAGRINA VELAZQUEZ | Address on file | | | | | | | |
| 288688 | MADELINE MALDONADO CABRERA | Address on file | | | | | | | |
| 706720 | MADELINE MANTILLA CORDERO | Address on file | | | | | | | |
| 288689 | MADELINE MARCANO RIVERA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 706721 | MADELINE MARIN GONZALEZ | Address on file | | | | | | | |
| 288690 | MADELINE MARQUEZ COLLAZO | Address on file | | | | | | | |
| 706722 | MADELINE MARQUEZ MERCED | PMB 521 P O BOX 4956 | | | | CAGUAS | PR | 00726-4956 | |
| 288691 | MADELINE MARRERO ACEVEDO | Address on file | | | | | | | |
| 706723 | MADELINE MARRERO SANTIAGO | BO LAMAS H9 CALLE 1 | APARTADO 479 | | | JUANA DIAZ | PR | 00795 | |
| 706724 | MADELINE MARTI MORALES | URB VILLA VICTORIA | K 14 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 706725 | MADELINE MARTINEZ COLON | PO BOX 1104 | | | | COROZAL | PR | 00783 | |
| 706726 | MADELINE MARTINEZ GONZALEZ | Address on file | | | | | | | |
| 706728 | MADELINE MARTINEZ HERNANDEZ | HC 10 BOX 8188 | | | | SABANA GRANDE | PR | 00637 | |
| 706729 | MADELINE MARTINEZ LAMOURT | Address on file | | | | | | | |
| 846999 | MADELINE MARTINEZ LORENZO | BO LLANADAS | 1504 CALLE OXFORD | | | ISABELA | PR | 00662-4598 | |
| 288692 | MADELINE MARTINEZ MATOS | Address on file | | | | | | | |
| 288693 | MADELINE MARTINEZ ORTIZ | Address on file | | | | | | | |
| 288694 | MADELINE MARTINEZ, GONZALEZ | Address on file | | | | | | | |
| 847000 | MADELINE MATIAS MENDEZ | PO BOX 760 | | | | AGUADA | PR | 00602-0760 | |
| 706730 | MADELINE MATOS COLON | Address on file | | | | | | | |
| 847001 | MADELINE MATOS OTERO | EXT FOREST HILLS | 485 CALLE VALPARAISO | | | BAYAMON | PR | 00959-5701 | |
| 288695 | MADELINE MATOS QUILES | Address on file | | | | | | | |
| 288696 | MADELINE MATOS RIOS | Address on file | | | | | | | |
| 706732 | MADELINE MEDINA DURAN | Address on file | | | | | | | |
| 706731 | MADELINE MEDINA DURAN | Address on file | | | | | | | |
| 288697 | MADELINE MELENDEZ GONZALEZ | Address on file | | | | | | | |
| 288698 | MADELINE MELIA MUNIZ | Address on file | | | | | | | |
| 288699 | MADELINE MERCADO MILLAN | Address on file | | | | | | | |
| 847002 | MADELINE MERCADO QUIÑONES | HC 04 BOX 12622 | | | | RIO GRANDE | PR | 00745-9405 | |
| 288700 | MADELINE MERCED ALAMO | Address on file | | | | | | | |
| 706734 | MADELINE MOLINA | BRISAS DEL TURABO | EDIF 8 APTO 55 | | | CAGUAS | PR | 00725 | |
| 706735 | MADELINE MOLINA VELAZQUEZ | BO AMELIA | 133 AVE PONCE DE LEON | | | GUAYNABO | PR | 00965 | |
| 706736 | MADELINE MONTALVO HEREDIA | Address on file | | | | | | | |
| 288701 | MADELINE MONTALVO MONTALVO | Address on file | | | | | | | |
| 288702 | MADELINE MORALES FRATICELLI | Address on file | | | | | | | |
| 288703 | MADELINE MORALES FUENTES | Address on file | | | | | | | |
| 706737 | MADELINE MORALES SANTIAGO | REPARTO SABANETAS | G 5 CALLE 3 | | | PONCE | PR | 00715 | |
| 706738 | MADELINE MORALES TORRES | CAMINO PEDRO VIERA CUPEY ALTO | CARR 176 KM 9.0 | | | SAN JUAN | PR | 00926 | |
| 288704 | MADELINE MORALES VALENTIN | Address on file | | | | | | | |
| 706739 | MADELINE MORALES VAZQUEZ | CUH STATION BOX 10163 | | | | HUMACAO | PR | 00792-1163 | |
| 706740 | MADELINE MORALES VELEZ | HC 3 BOX 18098 | | | | QUEBRADILLAS | PR | 00678 | |
| 288705 | MADELINE MOUNIER RIVERA | Address on file | | | | | | | |
| 288706 | MADELINE MUNOZ / COOKIES COUTINE | PTO NUEVO | 411 BALEANES | | | SAN JUAN | PR | 00920 | |
| 706741 | MADELINE NAZARIO LUGO | Address on file | | | | | | | |
| 847003 | MADELINE NIEVES CAEZ | COND MADRID | 1760 CALLE LOIZA APT 404 | | | SAN JUAN | PR | 00911-1805 | |
| 288707 | MADELINE NIEVES GONZALEZ | Address on file | | | | | | | |
| 288708 | MADELINE NUNEZ CUEBAS | Address on file | | | | | | | |
| 706742 | MADELINE OJEDA RIVERA | HC 05 BOX 62519 | | | | MAYAGUEZ | PR | 00680 | |
| 706743 | MADELINE ORTIZ BERMUDEZ | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 706744 | MADELINE ORTIZ COLON | HC 2 BOX 8361 | | | | AIBONITO | PR | 00705 | |
| 288709 | MADELINE ORTIZ CONCEPCION | Address on file | | | | | | | |
| 706745 | MADELINE ORTIZ JORGE | COM LOS PINOS | 1013 CALLE ESTRELLA | | | ISABELA | PR | 00662 | |
| 288710 | MADELINE ORTIZ LOPEZ | Address on file | | | | | | | |
| 847004 | MADELINE ORTIZ PLAZA | HC 2 BOX 6743 | | | | ADJUNTAS | PR | 00601-9608 | |
| 288711 | MADELINE ORTIZ PLAZA/ JOMA DESIGN | Address on file | | | | | | | |
| 288712 | MADELINE ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 288713 | MADELINE ORTIZ ROMAN | Address on file | | | | | | | |
| 706746 | MADELINE ORTIZ SALGADO | Address on file | | | | | | | |
| 706747 | MADELINE ORTIZ SANCHEZ | RES YUQUIYU | EDF 5 APTO 28 | | | LUQUILLO | PR | 00723 | |
| 847005 | MADELINE ORTIZ SANTA | COM IMBERY | 24 CALLE AZUCENA | | | BARCELONETA | PR | 00617-3410 | |
| 288714 | MADELINE OTERO RIVERA | Address on file | | | | | | | |
| 706748 | MADELINE PADILLA RAMOS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 706749 | MADELINE PADUA LUGO | Address on file | | | | | | | |
| 706750 | MADELINE PAGAN MORENO | HC 58 BOX 15698 | | | | AGUADA | PR | 00602 | |
| 706751 | MADELINE PEREIRA LUGO | PO BOX 347 | | | | TOA ALTA | PR | 00954-0347 | |
| 706752 | MADELINE PEREZ ALLENDE | LEVITTOWN STA | PO BOX 50918 | | | TOA BAJA | PR | 00950 | |
| 847006 | MADELINE PEREZ ASENCIO | URB COLLEGE PARK | 256 CALLE TRAVERIS | | | SAN JUAN | PR | 00921 | |
| 706753 | MADELINE PEREZ DIAZ | P O BOX 3508 | | | | RIO GRANDE | PR | 00745 | |
| 288715 | MADELINE PEREZ HERNANDEZ | Address on file | | | | | | | |
| 288716 | MADELINE PEREZ LEBRON | Address on file | | | | | | | |
| 288717 | MADELINE PEREZ MARQUEZ | Address on file | | | | | | | |
| 706754 | MADELINE PEREZ MARTINEZ | Address on file | | | | | | | |
| 288718 | MADELINE PÉREZ TORRES | YESENIA VÁZQUEZ TORRES | #25 CARR.328 LUCHETTI INDUSTRIAL PARK | | | Bayamón | PR | 00961 | |
| 847007 | MADELINE PICARD RIVERA | PARC NUEVA OLIMPO | 570 CALLE E | | | GUAYAMA | PR | 00784-4152 | |
| 288719 | MADELINE PICHARDO RIESTRA | Address on file | | | | | | | |
| 706755 | MADELINE PIETRI VILLANUEVA | URB VALLE ARRIBA HEIGHTS | BW 16 CALLE 124 | | | CAROLINA | PR | 00983 | |
| 706756 | MADELINE PUJAR DIAZ | PO BOX 757 | | | | SAN GERMAN | PR | 00683 | |
| 706757 | MADELINE QUIÑONES | HC-5 BOX 7726 | | | | YAUCO | PR | 00698 | |
| 706758 | MADELINE QUILES RIVERA | URB EL PARAISO | 7 CALLE A | | | HUMACAO | PR | 00791 | |
| 288720 | MADELINE QUINONES ALICEA | Address on file | | | | | | | |
| 288721 | MADELINE QUINONES BELEN | Address on file | | | | | | | |
| 288722 | MADELINE QUINONES ORTIZ | Address on file | | | | | | | |
| 706759 | MADELINE R MORALES RIVERA | 206 AVE LOS MORA | | | | ARECIBO | PR | 00612-9658 | |
| 288723 | MADELINE RAMIREZ COMUNICACION ESTRATEGICA LLC | METRO PLAZA | 152 CALLE VILLAMIL APT 4 | | | SAN JUAN | PR | 00907-2854 | |
| 706760 | MADELINE RAMOS | HC 01 BOX 4025 | | | | YABUCOA | PR | 00767-9608 | |
| 288724 | MADELINE RAMOS COLON | Address on file | | | | | | | |
| 288725 | MADELINE RAMOS MARTINEZ | Address on file | | | | | | | |
| 288726 | MADELINE RAMOS MARTINEZ | Address on file | | | | | | | |
| 847008 | MADELINE RAMOS MONTES | HC 1 BOX 3980 | | | | UTUADO | PR | 00641-9280 | |
| 288728 | MADELINE RAMOS POLA | Address on file | | | | | | | |
| 706761 | MADELINE REILLO PEREZ | Address on file | | | | | | | |
| 706762 | MADELINE REYES COLON | BO VEGA REDONDA | HC 1 BOX 4426 | | | COMERIO | PR | 00782 | |
| 706763 | MADELINE REYES FONSECA | Address on file | | | | | | | |
| 706764 | MADELINE REYES FUENTES | PO BOX 2849 | | | | GUAYNABO | PR | 00970 | |
| 706765 | MADELINE REYES GARCIA | Address on file | | | | | | | |
| 706766 | MADELINE RIOS MIRANDA | Address on file | | | | | | | |
| 706767 | MADELINE RIVERA | PO BOX 884 | | | | SAN LORENZO | PR | 00754 | |
| 706768 | MADELINE RIVERA ALVAREZ | Address on file | | | | | | | |
| 706769 | MADELINE RIVERA APONTE | URB LOS ROBLES | D14 CALLE 3 | | | GURABO | PR | 00778 | |
| 706770 | MADELINE RIVERA ARROYO | 8612 HAL CT | | | | ORLANDO | FL | 32818-0000 | |
| 847009 | MADELINE RIVERA BRUNO | HC 1 BOX 25442 | | | | CAGUAS | PR | 00725 | |
| 288729 | MADELINE RIVERA CRUZ | Address on file | | | | | | | |
| 847010 | MADELINE RIVERA HERNANDEZ | HC 61 BOX 6071 | | | | TRUJILLO ALTO | PR | 00976 | |
| 706771 | MADELINE RIVERA LOPEZ | Address on file | | | | | | | |
| 847012 | MADELINE RIVERA NEGRON | 111 CALLE ANGELITO NIEVES | | | | AGUADILLA | PR | 00603-5800 | |
| 706772 | MADELINE RIVERA NEGRON | REPARTO LOPEZ | 219 CALLE SANTA ROSA | | | AGUADILLA | PR | 00603 | |
| 706773 | MADELINE RIVERA OCASIO | RES LUIS LLOREN TORRES | EDIF 42 APT 858 | | | SAN JUAN | PR | 00913 | |
| 288730 | MADELINE RIVERA OTERO | Address on file | | | | | | | |
| 288731 | MADELINE RIVERA OTERO | Address on file | | | | | | | |
| 706774 | MADELINE RIVERA PACHECO | Address on file | | | | | | | |
| 288732 | MADELINE RIVERA QUINONES | Address on file | | | | | | | |
| 288733 | MADELINE RIVERA RIVAS | Address on file | | | | | | | |
| 847013 | MADELINE RIVERA RIVERA | HC 43 BOX 11712 | | | | CAYEY | PR | 00736 | |
| 706775 | MADELINE RIVERA RUIZ | P.O. BOX 439 | | | | PONCE | PR | 00731 | |
| 288734 | MADELINE RIVERA SILVA | Address on file | | | | | | | |
| 288735 | MADELINE RIVERA SOLIS | Address on file | | | | | | | |
| 706776 | MADELINE ROBLEDO COLON | Address on file | | | | | | | |
| 706777 | MADELINE ROBLEDO COLON | Address on file | | | | | | | |
| 706778 | MADELINE ROBLES | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2756 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 288736 | MADELINE ROBLES QUIROS | Address on file | | | | | | | |
| 706779 | MADELINE ROCHE AMBERT | HC 01 BOX 6212 | | | | SANTA ISABEL | PR | 00751 | |
| 706780 | MADELINE ROCHE DE JESUS | PO BOX 1651 | | | | SANTA ISABEL | PR | 00757 | |
| 706781 | MADELINE RODRIGUEZ | HC 3 BOX 13895 | | | | COROZAL | PR | 00783 | |
| 288738 | MADELINE RODRIGUEZ ALEJANDRO | Address on file | | | | | | | |
| 847014 | MADELINE RODRIGUEZ APONTE | HC 3 BOX 20593 | | | | LAJAS | PR | 00667 | |
| 706782 | MADELINE RODRIGUEZ CARABALLO | CAFETAL 2 | S 1 CALLE CATURRA | | | YAUCO | PR | 00698 | |
| 706783 | MADELINE RODRIGUEZ DEL VALLE | PMB 1448 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 847015 | MADELINE RODRIGUEZ DONES | COND MILENIA PARK | 1785 CALLE FERRER Y FERRER APT 1503 | | | SAN JUAN | PR | 00921 | |
| 706784 | MADELINE RODRIGUEZ DONESQ | HC 30 BOX 31307 | | | | SAN LORENZO | PR | 00754 | |
| 706785 | MADELINE RODRIGUEZ FIGUEROA | RR 02 BOX 5842 | | | | TOA ALTA | PR | 00953 | |
| 288739 | MADELINE RODRIGUEZ FIGUEROA | Address on file | | | | | | | |
| 706786 | MADELINE RODRIGUEZ MARTINEZ | PARCELAS AMADEO 12 | CALLE D | | | VEGA BAJA | PR | 00693 | |
| 288740 | MADELINE RODRIGUEZ OCASIO | Address on file | | | | | | | |
| 706787 | MADELINE RODRIGUEZ PAGAN | HC 1 BOX 10249 | | | | PENUELAS | PR | 00624-9204 | |
| 288741 | MADELINE RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 288742 | MADELINE RODRIGUEZ RIVAS | Address on file | | | | | | | |
| 706790 | MADELINE RODRIGUEZ RIVERA | PLAYA CORTADA | 128 CALLE LIBERTAD BOX 1297 | | | SANTA ISABEL | PR | 00757 | |
| 706789 | MADELINE RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 706788 | MADELINE RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 288743 | MADELINE RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 288744 | MADELINE RODRIGUEZ SANCHEZ | Address on file | | | | | | | |
| 288745 | MADELINE RODRIGUEZ SANCHEZ | Address on file | | | | | | | |
| 706791 | MADELINE RODRIGUEZ ZAYAS | Address on file | | | | | | | |
| 706792 | MADELINE ROMAN MARTINEZ | PO BOX 926 | | | | CAMUY | PR | 00627 | |
| 288746 | MADELINE ROMAN QUINONES | Address on file | | | | | | | |
| 288747 | MADELINE ROMERO ORTEGA | Address on file | | | | | | | |
| 706793 | MADELINE ROQUE CRUZ | P O BOX 106 | | | | ARROYO | PR | 00714 | |
| 288748 | MADELINE ROQUE GARCIA | Address on file | | | | | | | |
| 706795 | MADELINE ROSA CARABALLO | Address on file | | | | | | | |
| 288749 | MADELINE ROSA COTTO | Address on file | | | | | | | |
| 706794 | MADELINE ROSA SEVILLA | Address on file | | | | | | | |
| 288750 | MADELINE ROSARIO GOIRE | Address on file | | | | | | | |
| 288751 | MADELINE ROSARIO PEREZ | Address on file | | | | | | | |
| 288752 | MADELINE ROSARIO RUIZ | Address on file | | | | | | | |
| 706796 | MADELINE ROSELLO GARCIA | RR 8 BOX 1769 | | | | BAYAMON | PR | 00956 | |
| 706797 | MADELINE ROSS CARABALLO | Address on file | | | | | | | |
| 288753 | MADELINE ROSSY RODRIGUEZ | Address on file | | | | | | | |
| 706798 | MADELINE RUIZ ROMERO | PARCELAS LUISA | 6 CALLE OPALO | | | MANATI | PR | 00674 | |
| 706799 | MADELINE S ROSARIO GONZALEZ | Address on file | | | | | | | |
| 706800 | MADELINE SAAVEDRA MARVEZ | Address on file | | | | | | | |
| 288754 | MADELINE SAENZ RIVERA | Address on file | | | | | | | |
| 288755 | MADELINE SANCHEZ CRUZ | Address on file | | | | | | | |
| 706801 | MADELINE SANCHEZ RIVERA | Address on file | | | | | | | |
| 288758 | MADELINE SANES ROBLES | Address on file | | | | | | | |
| 288759 | MADELINE SANTANA MARTINEZ | Address on file | | | | | | | |
| 706803 | MADELINE SANTIAGO ARCE | P O BOX 1774 | | | | VEGA ALTA | PR | 00692 | |
| 706804 | MADELINE SANTIAGO COSME | Address on file | | | | | | | |
| 706805 | MADELINE SANTIAGO GARCIA | URB QUINTAS DE DORADO | D 9 CALLE 7 | | | DORADO | PR | 00646 | |
| 288760 | MADELINE SANTIAGO GARCIA | Address on file | | | | | | | |
| 706806 | MADELINE SANTIAGO MUNOZ | Address on file | | | | | | | |
| 847016 | MADELINE SANTIAGO RIVERA | HC 3 BOX 14029 | | | | UTUADO | PR | 00641 | |
| 2176231 | MADELINE SANTIAGO RIVERA | Address on file | | | | | | | |
| 706807 | MADELINE SANTIAGO SANTIAGO | P O BOX 134 | | | | TOA BAJA | PR | 00951 | |
| 288761 | MADELINE SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 288762 | MADELINE SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 288763 | MADELINE SANTIAGO SERRANO | Address on file | | | | | | | |
| 706808 | MADELINE SANTOS CARLOS | QUINTAS DEL RIO K-6 | PLAZA 20 | | | BAYAMON | PR | 00961 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 288765 | MADELINE SANTOS SANTANA | Address on file | | | | | | | |
| 288766 | MADELINE SANTOS VALLELLANES | Address on file | | | | | | | |
| 706809 | MADELINE SANZ GUILLOT | PO BOX 8160 | | | | BAYAMON | PR | 00960-8160 | |
| 706810 | MADELINE SECOLA MARCHESE | URB EL REMANSO | D22 CALLE CAUCE | | | SAN JUAN | PR | 00926 | |
| 288767 | MADELINE SEGARRA TORRES | Address on file | | | | | | | |
| 706811 | MADELINE SEPULVEDA VELEZ | Address on file | | | | | | | |
| 288768 | MADELINE SEPULVEDA VELEZ | Address on file | | | | | | | |
| 706812 | MADELINE SERRANO CARRION | PO BOX 582 | | | | DORADO | PR | 00646 | |
| 706813 | MADELINE SERRANO COLON | 1 RES SAN MARTIN | | | | JUANA DIAZ | PR | 00795 | |
| 706814 | MADELINE SERRANO COLON | 1 RES SAN MARTIN F44 | | | | JUANA DIAZ | PR | 00795 | |
| 706815 | MADELINE SERRANO RODRIGUEZ | URB LAS DELICIAS 420 | CALLE JUAN DAVILA | | | PONCE | PR | 00728 | |
| 706816 | MADELINE SERRANO VEGA | P O BOX 42 SABANA HOYOS | | | | ARECIBO | PR | 00685 | |
| 288769 | MADELINE SILVA BARBOSA | Address on file | | | | | | | |
| 706817 | MADELINE SILVA HEYLIGER | PO BOX 20334 | | | | SAN JUAN | PR | 00928 | |
| 706818 | MADELINE SILVA RODRIGUEZ | URB SANTA ROSA | D 27 CALLE RITA | | | CAGUAS | PR | 00725 | |
| 706819 | MADELINE SOSA ORTIZ | URB LAS AMERICAS | 964 CALLE PUERTO PRINCIPE | | | SAN JUAN | PR | 00921 | |
| 706820 | MADELINE SOTO BENITEZ | RES LAGOS DE BLASINA | EDIF 5 APTO 65 | | | CAROLINA | PR | 00985 | |
| 706821 | MADELINE SOTO PEREZ | BOB 1441 | | | | LARES | PR | 00669 | |
| 288770 | MADELINE SOTO SANTIAGO | Address on file | | | | | | | |
| 288771 | MADELINE TANON CRUZ | Address on file | | | | | | | |
| 706822 | MADELINE TAVAREZ RAMOS | Address on file | | | | | | | |
| 288772 | MADELINE TORO | Address on file | | | | | | | |
| 706823 | MADELINE TORO MELENDEZ | P O BOX 148 | | | | MAYAGUEZ | PR | 00681 | |
| 288773 | MADELINE TORO PABON | Address on file | | | | | | | |
| 706824 | MADELINE TORRES | Address on file | | | | | | | |
| 288774 | MADELINE TORRES CARTAGENA | Address on file | | | | | | | |
| 706825 | MADELINE TORRES COLON | BZN 5 199 GALATEO ALTO | | | | ISABELA | PR | 00662 | |
| 288775 | MADELINE TORRES GARCIA | Address on file | | | | | | | |
| 706826 | MADELINE TORRES GONZALEZ | PO BOX 1719 | | | | SAN SEBASTIAN | PR | 00685 | |
| 706827 | MADELINE TORRES LUCIANO | VILLA FONTANA | 3HN 14 VIA 66 | | | CAROLINA | PR | 00983 | |
| 288776 | MADELINE TORRES LUCIANO | Address on file | | | | | | | |
| 706828 | MADELINE TORRES MORALES | Address on file | | | | | | | |
| 288777 | MADELINE TORRES ORTIZ | Address on file | | | | | | | |
| 706829 | MADELINE TORRES RODRIGUEZ | PO BOX 749 | | | | HUMACAO | PR | 00741 | |
| 706830 | MADELINE TORRES SANTIAGO | PO BOX 412 | | | | COAMO | PR | 00769 | |
| 706831 | MADELINE TORRES VELEZ | HC 1 BOX 24503 | | | | VEGA BAJA | PR | 00693 | |
| 706832 | MADELINE V TORRES RIVERA | EXT MANUEL ZENO GANDIA | | | | ARECIBO | PR | 00612 | |
| 706833 | MADELINE VALLE | HC 03 BOX 27865 | | | | SAN SEBASTIAN | PR | 00685 | |
| 706834 | MADELINE VAZQUEZ FERNANDEZ | Address on file | | | | | | | |
| 706835 | MADELINE VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 288778 | MADELINE VAZQUEZ VAZQUEZ | Address on file | | | | | | | |
| 706837 | MADELINE VEGA BERRIOS | Address on file | | | | | | | |
| 288779 | MADELINE VEGA DELGADO | Address on file | | | | | | | |
| 706838 | MADELINE VEGA ROMAN | URB TIBES | J 15 CALLE 5 | | | PONCE | PR | 00730 | |
| 706839 | MADELINE VEGA VELEZ | RES PARQUE DE LAJAS | C 20 | | | LAJAS | PR | 00667 | |
| 706840 | MADELINE VELASCO ALVARADO | Address on file | | | | | | | |
| 288781 | MADELINE VELEZ ARES | Address on file | | | | | | | |
| 288782 | MADELINE VELEZ CAMPOS | Address on file | | | | | | | |
| 288783 | MADELINE VELEZ FLORES | Address on file | | | | | | | |
| 706841 | MADELINE VERA TORRES | 14 CALLE DEL AGUA URBANO | | | | ADJUNTAS | PR | 00601 | |
| 706842 | MADELINE VICENTI CAPO | Address on file | | | | | | | |
| 706843 | MADELINE VIDRO PERDOMO | URB MANSIONES | NUM 59 | | | SABANA GRANDE | PR | 00637 | |
| 847017 | MADELINE VIERA PICCARD | URB VALENCIA | 324 CALLE ORENSE | | | SAN JUAN | PR | 00923-1920 | |
| 288784 | MADELINE VILA JIMENEZ | Address on file | | | | | | | |
| 288785 | MADELINE VILLANUEVA MORALES | Address on file | | | | | | | |
| 288786 | MADELINE VILLANUEVA NIEVES | Address on file | | | | | | | |
| 288787 | MADELINE VILLEGAS RAMOS | Address on file | | | | | | | |
| 847018 | MADELINE Y. RAMOS GARCIA | PO BOX 3455 | | | | VEGA ALTA | PR | 00692-3455 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2758 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 288788 | MADELINE Z ALICEA COLON | Address on file | | | | | | | |
| 288789 | MADELINE ZAYAS MORENO | Address on file | | | | | | | |
| 706844 | MADELINNE PEREZ BERRIOS | Address on file | | | | | | | |
| 706845 | MADELISA MONROIG LOPEZ | PO BOX 22100 | | | | SAN JUAN | PR | 00931-2100 | |
| 706846 | MADELISA MONROIG LOPEZ | VENUS GARDEN | AF 9 CALLE TORRICON | | | SAN JUAN | PR | 00926 | |
| 706847 | MADELISSE MALDONADO RIVERA | HC 02 BOX 6486 | | | | UTUADO | PR | 00641 | |
| 706848 | MADELLINE BENITEZ TORRES | URB SAN GERARDO | 304 CALLE OKLAHOMA | | | SAN JUAN | PR | 00926-3304 | |
| 706849 | MADELLINE DEL VALLE ROSADO | Address on file | | | | | | | |
| 288790 | MADELLINE ESTEVA DELGADO | Address on file | | | | | | | |
| 706850 | MADELLYN FIGUEROA GONZALEZ | EXTENSION ELIZABETH | 341 CALLE AZUCENA | | | CABO ROJO | PR | 00623 | |
| 706851 | MADELY HERNANDEZ PADRO | 2008 ALLGHERY AVE | | | | LEBANNON | PA | 17042-8315 | |
| 288791 | MADELYN ACEVEDO RUIZ | Address on file | | | | | | | |
| 847019 | MADELYN AYALA COUVERTIER | JARDINES DE BORINQUEN | U-11 CALLE PETUNIA | | | CAROLINA | PR | 00985-4244 | |
| 288792 | MADELYN BAEZ VAZQUEZ | Address on file | | | | | | | |
| 288793 | MADELYN CALDERON HERNANDEZ | Address on file | | | | | | | |
| 706852 | MADELYN CASTRO | HC 04 BOX 4201 | | | | HUMACAO | PR | 00791-9506 | |
| 288794 | MADELYN CASTRODAD SANTIAGO | Address on file | | | | | | | |
| 706853 | MADELYN COLON ARROYO | URB CASAMIA | 4721 CALLE PITIRRE | | | PONCE | PR | 00728 | |
| 288795 | MADELYN CRUZ VALENTIN | Address on file | | | | | | | |
| 706854 | MADELYN DAVILA APONTE | URB LAS CUMBRES 3 RA SECC | 663 CALLE TAFT | | | SAN JUAN | PR | 00926 | |
| 706855 | MADELYN DE JESUS | K 15 CALLE LIMA CAGUAS NORTE | | | | CAGUAS | PR | 00626 | |
| 706856 | MADELYN DE JESUS HERNANDEZ | HC 1 BOX 5895 | | | | AIBONITO | PR | 00705 | |
| 288796 | MADELYN DELGADO RODRIGUEZ | Address on file | | | | | | | |
| 706857 | MADELYN E CASTILLO LOPEZ | EL PARAISO | 1653 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 288797 | MADELYN ESTREMERA SANTIAGO | Address on file | | | | | | | |
| 288798 | MADELYN GARAY DELGADO | Address on file | | | | | | | |
| 288799 | MADELYN GONZALEZ ROSADO | Address on file | | | | | | | |
| 706858 | MADELYN HERNANDEZ CRUZ | PO BOX 7555 | | | | CAROLINA | PR | 00986 | |
| 288800 | MADELYN HERNANDEZ MENDEZ | Address on file | | | | | | | |
| 706859 | MADELYN HERNANDEZ PADRON | 2008 ALLGHENY AVE. | | | | LEBANNON | PA | 17042-8315 | |
| 288801 | MADELYN LAGUNA RIVERA | Address on file | | | | | | | |
| 706860 | MADELYN LOPEZ MORALES | DIPLO | M 2 CALLE 15 | | | NAGUABO | PR | 00718 | |
| 288802 | MADELYN LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 288803 | MADELYN M SANTIAGO ROMERO | Address on file | | | | | | | |
| 706861 | MADELYN MARTINEZ ROLON | P O BOX 52 | | | | LA PLATA | PR | 00786 | |
| 706862 | MADELYN MONTALVO GARRIGA | PO BOX 2000 SUITE 20 | | | | MERCEDITA | PR | 00715 | |
| 847020 | MADELYN MORALES RAMOS | URB ESTEVES | 628 CALLE DRAGO | | | AGUADILLA | PR | 00603 | |
| 288804 | MADELYN MORALES REYES | Address on file | | | | | | | |
| 706863 | MADELYN MOYENO | B 61 LOARTE | | | | BARCELONETA | PR | 00613 | |
| 288805 | MADELYN ORTIZ BRITO | Address on file | | | | | | | |
| 706864 | MADELYN ORTIZ BRITO` | HC 4 BOX 4093 | | | | HUMACAO | PR | 00791 | |
| 706865 | MADELYN OSORIO CALDERON | HC 1 BOX 7904 | | | | LOIZA | PR | 00772 | |
| 288806 | MADELYN PADILLA ALMODOVAR | Address on file | | | | | | | |
| 288807 | MADELYN PADIN BRAVO | Address on file | | | | | | | |
| 288808 | MADELYN PEDROGO BASCO | Address on file | | | | | | | |
| 288809 | MADELYN PONCE GONZALEZ | Address on file | | | | | | | |
| 288810 | MADELYN RAMIREZ APONTE | Address on file | | | | | | | |
| 706866 | MADELYN RIVERA ACEVEDO | P O BOX 54 | | | | TOA BAJA | PR | 00951 | |
| 847021 | MADELYN RIVERA MATOS | PO BOX 746 | | | | HUMACAO | PR | 00792-0746 | |
| 706867 | MADELYN RODRIGUEZ | PO BOX 1081 VICTORIA STA | | | | AGUADILLA | PR | 00603 | |
| 288811 | MADELYN RODRIGUEZ APONTE | Address on file | | | | | | | |
| 706868 | MADELYN RODRIGUEZ ROMAN | VICTOR ROJAS II | 89 CALLE 9 | | | ARECIBO | PR | 00612 | |
| 288812 | MADELYN ROMAN NIEVES | Address on file | | | | | | | |
| 288813 | MADELYN SANCHEZ OLIVERAS | Address on file | | | | | | | |
| 288814 | MADELYN SANTANA CARPIO | Address on file | | | | | | | |
| 847022 | MADELYN SANTIAGO GONZALEZ | HC 3 BOX 21676, STE 2 | | | | ARECIBO | PR | 00612 | |
| 288815 | MADELYN SANTIAGO RUIZ | Address on file | | | | | | | |
| 288816 | MADELYN SANTIAGO RUIZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2759 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 288817 | MADELYN SANTOS QUINONES | Address on file | | | | | | | |
| 288818 | MADELYN SEPULVEDA PEREZ | Address on file | | | | | | | |
| 706869 | MADELYN TEXEIRA | Address on file | | | | | | | |
| 706870 | MADELYN TORRES OTERO | HC 01 BOX 3160 | | | | VILLALBA | PR | 00766 | |
| 288819 | MADELYN VARGAS RIVERA | Address on file | | | | | | | |
| 847023 | MADELYN VEGA ORTIZ | COND EL MONTE SUR | 180 AVE HOSTOS APT B703 | | | SAN JUAN | PR | 00918-4663 | |
| 706871 | MADELYN VELAZQUEZ LOPEZ | Address on file | | | | | | | |
| 706872 | MADELYN VELAZQUEZ LOPEZ | Address on file | | | | | | | |
| 288820 | MADELYNE ARROYO CRUZ | Address on file | | | | | | | |
| 706873 | MADELYNE CAJIGAS MEDINA | COND LOS CAOBOS PLAZA APT 801 | | | | GUAYNABO | PR | 00968 | |
| 706874 | MADELYNE GONZALEZ BERNACET | RR 01 BOX 39 R | | | | CAROLINA | PR | 00983 | |
| 706875 | MADELYNE MARCHANY MERCADO | VILLA JUSTICIA | A 5D CALLE PARQUESITO | | | CAROLINA | PR | 00986 | |
| 706876 | MADELYNE RODRIGUEZ CROUSSEHA | Address on file | | | | | | | |
| 706877 | MADEMOISELLE INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 288821 | MADEMONE BENAISSA, SID | Address on file | | | | | | | |
| 1958732 | Madena Seqarra, Marisol | Address on file | | | | | | | |
| 706878 | MADENTA COMMUNICATION INC | 3022 CALGARY TRAIL SOUTH | | | | EDMONTON | AB | T6J 6V4 | Canada |
| 706879 | MADENTA COMMUNICATIONS INC | 3022 CALGARY TRAIL SOUTH | | | | EDMONTON | AB | T6JV4 | Canada |
| 288822 | MADERA 3 C | PO BOX 11279 | | | | SAN JUAN | PR | 00922 | |
| 799876 | MADERA ABREU, RAYMOND | Address on file | | | | | | | |
| 288823 | MADERA ACOSTA, MEDELICIA | Address on file | | | | | | | |
| 288824 | MADERA ALAMO, GERARDO | Address on file | | | | | | | |
| 288825 | MADERA ALVARES, IBRAHIM | Address on file | | | | | | | |
| 1570839 | Madera Amy , Hazel T. | Address on file | | | | | | | |
| 288826 | MADERA AMY, EDWARD | Address on file | | | | | | | |
| 288827 | MADERA ARROYO, WANDA I | Address on file | | | | | | | |
| 1676224 | Madera Arroyo, Wanda I | Address on file | | | | | | | |
| 288828 | MADERA ATILES, SONIA E | Address on file | | | | | | | |
| 288829 | MADERA AVILES, CARLOS R | Address on file | | | | | | | |
| 1425421 | MADERA AVILES, CARMEN | Address on file | | | | | | | |
| 288831 | MADERA AYALA, MARIA DEL R | Address on file | | | | | | | |
| 1908121 | Madera Ayala, Maria del R. | Urb. Villa Tabaiba | 157 Calle Cacimar | | | Ponce | PR | 00716 | |
| 288832 | MADERA BAEZ, ALBA I | Address on file | | | | | | | |
| 715390 | MADERA BARBOSA, MARIFEL N | Address on file | | | | | | | |
| 288834 | MADERA BARBOSA, MARINES N | Address on file | | | | | | | |
| 288835 | MADERA BARBOSA, MARITZEL | Address on file | | | | | | | |
| 288836 | MADERA BERRIOS, JESSICA | Address on file | | | | | | | |
| 288837 | MADERA BORRERO, ROBERTO | Address on file | | | | | | | |
| 2101189 | Madera Borrero, Roberto | Address on file | | | | | | | |
| 288838 | MADERA BOYER, CANDIDA | Address on file | | | | | | | |
| 1713274 | Madera Boyer, Nancy | Address on file | | | | | | | |
| 288839 | MADERA BOYER, NANCY | Address on file | | | | | | | |
| 799878 | MADERA BOYER, NANCY | Address on file | | | | | | | |
| 288840 | MADERA BURGOS, RENE | Address on file | | | | | | | |
| 288841 | MADERA CABAN, JOSE | Address on file | | | | | | | |
| 799880 | MADERA CARABALLO, ALTAGRACIA | Address on file | | | | | | | |
| 288842 | MADERA CARABALLO, ALTAGRACIA | Address on file | | | | | | | |
| 799881 | MADERA CARABALLO, ALTAGRACIA | Address on file | | | | | | | |
| 288843 | MADERA CARABALLO, CARMEN L | Address on file | | | | | | | |
| 288844 | MADERA CARABALLO, JOSE | Address on file | | | | | | | |
| 288845 | Madera Caraballo, Jose A | Address on file | | | | | | | |
| 288846 | MADERA CARABALLO, JOSE A. | Address on file | | | | | | | |
| 288847 | MADERA CARABALLO, MIGUEL | Address on file | | | | | | | |
| 288848 | MADERA CARRASQUILLO, CARMEN A | Address on file | | | | | | | |
| 1961994 | Madera Carrasquillo, Carmen A. | Address on file | | | | | | | |
| 1605094 | Madera Carrasquillo, Carmen A. | Address on file | | | | | | | |
| 1961994 | Madera Carrasquillo, Carmen A. | Address on file | | | | | | | |
| 1605094 | Madera Carrasquillo, Carmen A. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2760 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1961994 | Madera Carrasquillo, Carmen A. | Address on file | | | | | | | |
| 1258648 | MADERA CARRASQUILLO, SANDRA | Address on file | | | | | | | |
| 288849 | MADERA CARRASQUILLO, SANDRA I | Address on file | | | | | | | |
| 1653061 | Madera Carrasquillo, Sandra I. | Address on file | | | | | | | |
| 1653061 | Madera Carrasquillo, Sandra I. | Address on file | | | | | | | |
| 1528229 | Madera Casiano, Jose | Address on file | | | | | | | |
| 1528229 | Madera Casiano, Jose | Address on file | | | | | | | |
| 1528229 | Madera Casiano, Jose | Address on file | | | | | | | |
| 288850 | Madera Casiano, Jose A | Address on file | | | | | | | |
| 288851 | MADERA CASTRO, JUAN | Address on file | | | | | | | |
| 288852 | MADERA CASTRO, JUAN | Address on file | | | | | | | |
| 288853 | MADERA CASTRO, WILSON | Address on file | | | | | | | |
| 288854 | MADERA CHICLANA, EDGAR | Address on file | | | | | | | |
| 288855 | MADERA CINTRON, EDWIN | Address on file | | | | | | | |
| 288856 | MADERA CINTRON, JOSE A | Address on file | | | | | | | |
| 799882 | MADERA COLON, ELADIO | Address on file | | | | | | | |
| 288857 | MADERA COLON, ISRAEL A | Address on file | | | | | | | |
| 288858 | MADERA COLON, JUAN A | Address on file | | | | | | | |
| 1951329 | Madera Colon, Juan A. | Address on file | | | | | | | |
| 288859 | MADERA COLON, PEDRO | Address on file | | | | | | | |
| 288860 | MADERA COLON, WALESKA | Address on file | | | | | | | |
| 288861 | MADERA COLON, WILLIAM | Address on file | | | | | | | |
| 288862 | MADERA CORDERO, SUSIE A. | Address on file | | | | | | | |
| 288863 | MADERA CORREA, RUBEN | Address on file | | | | | | | |
| 1929713 | Madera Cruz , Leida I. | Address on file | | | | | | | |
| 799883 | MADERA CRUZ, FERNANDO | Address on file | | | | | | | |
| 1975007 | Madera Cruz, Fernando | Address on file | | | | | | | |
| 288865 | MADERA CRUZ, LYDIA M | Address on file | | | | | | | |
| 288866 | MADERA CUEBAS, AMERICA | Address on file | | | | | | | |
| 799884 | MADERA DE JESUS, BETHZAIDA | Address on file | | | | | | | |
| 288867 | MADERA DE LA MATA, DEYANIRA | Address on file | | | | | | | |
| 1544322 | MADERA DEL VALLE, CESAR | Address on file | | | | | | | |
| 1530413 | Madera Del Valle, Cesar | Address on file | | | | | | | |
| 1530413 | Madera Del Valle, Cesar | Address on file | | | | | | | |
| 1515210 | Madera Del Valle, Cesar F | Address on file | | | | | | | |
| 1535667 | Madera Del Valle, Cesar F. | Address on file | | | | | | | |
| 1535667 | Madera Del Valle, Cesar F. | Address on file | | | | | | | |
| 1420276 | MADERA DEL VALLE, CESAR R. | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 288869 | MADERA DEL VALLE, CESAR R. | LCDA. GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 288871 | MADERA ECHEVARRIA, ELIZABETH | Address on file | | | | | | | |
| 288870 | MADERA ECHEVARRIA, ELIZABETH | Address on file | | | | | | | |
| 288872 | MADERA ECHEVARRIA, KEVIN M | Address on file | | | | | | | |
| 288873 | MADERA EMMANUELLI, EDGAR | Address on file | | | | | | | |
| 288874 | Madera Emmanuelli, Santiago | Address on file | | | | | | | |
| 288875 | MADERA FAURE PSC | PO BOX 367574 | | | | SAN JUAN | PR | 00936-7574 | |
| 288876 | MADERA FERNANDEZ, JOSE E | Address on file | | | | | | | |
| 288877 | MADERA FIGUEROA, MARIA | Address on file | | | | | | | |
| 1653066 | Madera Flores, Angel Luis | Address on file | | | | | | | |
| 1829873 | MADERA FLORES, ANGEL LUIS | Address on file | | | | | | | |
| 1617676 | Madera Flores, Angel Luis | Address on file | | | | | | | |
| 1818458 | Madera Flores, Angel Luis | Address on file | | | | | | | |
| 288878 | MADERA FLORES, IVETTE | Address on file | | | | | | | |
| 2208800 | Madera Flores, Jaime | Address on file | | | | | | | |
| 799885 | Madera Folch, Ingid | Address on file | | | | | | | |
| 288879 | MADERA FOLCH, INGRID | Address on file | | | | | | | |
| 288880 | MADERA FUSTER, JOEL F. | Address on file | | | | | | | |
| 799886 | MADERA FUSTER, YARELIS | Address on file | | | | | | | |
| 799887 | MADERA GARAY, VALERIE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2761 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1648826 | Madera Garcia , Artemio | Address on file | | | | | | | |
| 288881 | Madera Garcia, Juan | Address on file | | | | | | | |
| 288882 | MADERA GARCIA, JUAN | Address on file | | | | | | | |
| 288883 | MADERA GARCIA, JUDITH J | Address on file | | | | | | | |
| 799888 | MADERA GARCIA, LUCRECIA | Address on file | | | | | | | |
| 288884 | MADERA GARCIA, LUCRECIA | Address on file | | | | | | | |
| 1896726 | MADERA GARCIA, LUCRECIA | Address on file | | | | | | | |
| 288885 | MADERA GARCIA, NANCY | Address on file | | | | | | | |
| 1908172 | Madera Garcia, Nancy | Address on file | | | | | | | |
| 288886 | MADERA GARCIA, WILFREDO | Address on file | | | | | | | |
| 288887 | MADERA GONZALEZ, CLARIBEL | Address on file | | | | | | | |
| 288888 | MADERA GONZALEZ, DIOSDADO | Address on file | | | | | | | |
| 288890 | MADERA GONZALEZ, HECTOR J. | Address on file | | | | | | | |
| 288891 | MADERA GONZALEZ, YOLANDA | Address on file | | | | | | | |
| 288892 | MADERA GUZMAN, WILMARIE | Address on file | | | | | | | |
| 288893 | MADERA JR., ROBERT | Address on file | | | | | | | |
| 288894 | MADERA JUSINO, MARIA M | Address on file | | | | | | | |
| 1823094 | Madera Jusino, Maria Monserrate | Address on file | | | | | | | |
| 288895 | MADERA LABOY, ASHLEY | Address on file | | | | | | | |
| 288896 | Madera Latoni, Juan R | Address on file | | | | | | | |
| 2100719 | Madera Latoni, Juan R. | Address on file | | | | | | | |
| 288897 | MADERA LOPEZ, AGNES E | Address on file | | | | | | | |
| 1937238 | Madera Lopez, Agnes Eileen | Address on file | | | | | | | |
| 288898 | MADERA LOPEZ, NEREIDA | Address on file | | | | | | | |
| 1800463 | Madera Lopez, Sylvia | Address on file | | | | | | | |
| 288899 | MADERA LOPEZ, SYLVIA E | Address on file | | | | | | | |
| 288900 | MADERA LUGO, GISELLIT | Address on file | | | | | | | |
| 659921 | MADERA LUGO, GISSELIT | Address on file | | | | | | | |
| 1575626 | Madera Lugo, Gisselit | Address on file | | | | | | | |
| 288901 | MADERA LUGO, MILPHA | Address on file | | | | | | | |
| 288902 | MADERA LUIGGI, ALBERTO | Address on file | | | | | | | |
| 288903 | MADERA MADERA, AIDA | Address on file | | | | | | | |
| 1885451 | Madera Madera, Aida | Address on file | | | | | | | |
| 288904 | MADERA MADERA, ALBA Z | Address on file | | | | | | | |
| 799889 | MADERA MARIN, CYDMARIE | Address on file | | | | | | | |
| 288905 | MADERA MARIN, SHIRLEY | Address on file | | | | | | | |
| 799890 | MADERA MARIN, SHIRLEY Z | Address on file | | | | | | | |
| 288906 | MADERA MARRERO, ISMAEL | Address on file | | | | | | | |
| 288907 | MADERA MARRERO, ISMAEL | Address on file | | | | | | | |
| 288908 | MADERA MARTINEZ, CARLOS G | Address on file | | | | | | | |
| 288909 | MADERA MARTINEZ, DEMETRIO | Address on file | | | | | | | |
| 1648951 | Madera Martínez, Demetrio | Address on file | | | | | | | |
| 1648951 | Madera Martínez, Demetrio | Address on file | | | | | | | |
| 288911 | MADERA MARTINEZ, EDIL | Address on file | | | | | | | |
| 288910 | MADERA MARTINEZ, EDIL | Address on file | | | | | | | |
| 288912 | MADERA MARTINEZ, LYDIA | Address on file | | | | | | | |
| 288913 | MADERA MELENDEZ, NAYDA | Address on file | | | | | | | |
| 799891 | MADERA MERCADO, ANA | Address on file | | | | | | | |
| 288914 | MADERA MERCADO, ANA E | Address on file | | | | | | | |
| 288915 | MADERA MIRANDA, EORY | Address on file | | | | | | | |
| 288916 | MADERA MIRANDA, ISMAEL E. | Address on file | | | | | | | |
| 853436 | MADERA MIRANDA, ISMARIE | Address on file | | | | | | | |
| 288917 | MADERA MIRANDA, ISMARIE | Address on file | | | | | | | |
| 288919 | MADERA MUNIZ, MARLINE | Address on file | | | | | | | |
| 288920 | MADERA MUNOZ, ROSA M | Address on file | | | | | | | |
| 288921 | MADERA OLIVERA, LETICIA | Address on file | | | | | | | |
| 2054888 | Madera Olivera, Leticia | Address on file | | | | | | | |
| 1666380 | Madera Olivera, Leticia | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2762 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 288922 | MADERA ORTIZ, ANNETTE | Address on file | | | | | | | |
| 288923 | MADERA ORTIZ, ILEANA | Address on file | | | | | | | |
| 1420277 | MADERA ORTIZ, KETTY | JESÚS MANUEL ROSARIO FÉLIX | URB. CARRIÓN MADURO CALLE 4 NO. 34 | | | JUANA DÍAZ | PR | 00795 | |
| 1570654 | Madera Ortiz, Mabel | Address on file | | | | | | | |
| 288924 | MADERA ORTIZ, MABEL L | Address on file | | | | | | | |
| 288925 | MADERA ORTIZ, MILSA G | Address on file | | | | | | | |
| 1885760 | MADERA ORTIZ, MILSA GLISEL | Address on file | | | | | | | |
| 1871173 | Madera Ortiz, Nelly I. | Address on file | | | | | | | |
| 288926 | MADERA ORTIZ, REBECCA J | Address on file | | | | | | | |
| 288927 | MADERA ORTIZ, WILMER | Address on file | | | | | | | |
| 288928 | MADERA PACHECO, BLANCA I | Address on file | | | | | | | |
| 288929 | MADERA PADILLA, ALEXIS | Address on file | | | | | | | |
| 288930 | MADERA PADILLA, DIANA | Address on file | | | | | | | |
| 288931 | MADERA PADILLA, DIMAS | Address on file | | | | | | | |
| 288932 | MADERA PAGAN, LUIS | Address on file | | | | | | | |
| 288933 | MADERA PAPPAS, FRANCIE | Address on file | | | | | | | |
| 1860232 | Madera Pappas, Francie | Address on file | | | | | | | |
| 288934 | MADERA PEREZ, HERIBERTO | Address on file | | | | | | | |
| 288935 | MADERA PEREZ, VICTOR | Address on file | | | | | | | |
| 799892 | MADERA PLANEEL, MAYRA | Address on file | | | | | | | |
| 288936 | MADERA QUILES, LUIS M. | Address on file | | | | | | | |
| 288937 | MADERA RAMIREZ, FRANCISCA | Address on file | | | | | | | |
| 288938 | MADERA RAMIREZ, LYNETTE | Address on file | | | | | | | |
| 288939 | MADERA RAMOS, FELIX | Address on file | | | | | | | |
| 2156091 | Madera Ramos, Felix Juan | Address on file | | | | | | | |
| 288940 | MADERA RAMOS, JACKELINE | Address on file | | | | | | | |
| 288941 | MADERA RENTAS, FELISA | Address on file | | | | | | | |
| 288942 | MADERA REYES, LORRAINE | Address on file | | | | | | | |
| 288943 | MADERA RIOS, NELSON | Address on file | | | | | | | |
| 288944 | MADERA RIVERA, BIBIANA | Address on file | | | | | | | |
| 288945 | MADERA RIVERA, CIELO | Address on file | | | | | | | |
| 288946 | MADERA RIVERA, GERMARIS | Address on file | | | | | | | |
| 288947 | MADERA RIVERA, HECTOR A | Address on file | | | | | | | |
| 288948 | MADERA RIVERA, ISAIAS | Address on file | | | | | | | |
| 288949 | MADERA RIVERA, JULIO C | Address on file | | | | | | | |
| 799894 | MADERA RIVERA, LISSETTE | Address on file | | | | | | | |
| 288950 | MADERA RIVERA, LISSETTE | Address on file | | | | | | | |
| 288951 | MADERA RIVERA, MILAGROS | Address on file | | | | | | | |
| 288952 | MADERA RIVERA, VICTORIA | Address on file | | | | | | | |
| 288953 | MADERA RODRIGUES, JOSE | Address on file | | | | | | | |
| 288954 | MADERA RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 799895 | MADERA RODRIGUEZ, BETSY | Address on file | | | | | | | |
| 288955 | MADERA RODRIGUEZ, BETSY | Address on file | | | | | | | |
| 288956 | MADERA RODRIGUEZ, BETZAIDA | Address on file | | | | | | | |
| 288958 | MADERA RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 288957 | MADERA RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 288959 | Madera Rodriguez, Jose Angel | Address on file | | | | | | | |
| 288960 | Madera Rodriguez, Jose H | Address on file | | | | | | | |
| 288961 | MADERA RODRIGUEZ, JUDITH E. | Address on file | | | | | | | |
| 288962 | MADERA RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 799896 | MADERA RODRIGUEZ, NEREIDA | Address on file | | | | | | | |
| 288964 | MADERA RODRIGUEZ, ORLANDO | Address on file | | | | | | | |
| 288963 | Madera Rodriguez, Orlando | Address on file | | | | | | | |
| 288965 | MADERA RODRIGUEZ, SYLVIA | Address on file | | | | | | | |
| 288966 | MADERA RODRIGUEZ, WALDESTRUDIS | Address on file | | | | | | | |
| 288967 | MADERA ROMAN, LUZ D. | Address on file | | | | | | | |
| 288968 | MADERA ROSADO, RICHARD | Address on file | | | | | | | |
| 288970 | MADERA ROSARIO, ELIEZER | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 288969 | Madera Rosario, Eliezer | Address on file | | | | | | | |
| 288971 | MADERA ROSARIO, HECTOR | Address on file | | | | | | | |
| 288972 | MADERA RUIZ, DEMETRIO | Address on file | | | | | | | |
| 638973 | MADERA RUIZ, DOMINGO | Address on file | | | | | | | |
| 288973 | MADERA RUIZ, DOMINGO G | Address on file | | | | | | | |
| 288974 | MADERA SAMPOLL, CHRISTOPHER E | Address on file | | | | | | | |
| 288975 | MADERA SANTANA, ABNEL | Address on file | | | | | | | |
| 288976 | MADERA SANTANA, CARLOS | Address on file | | | | | | | |
| 1913608 | MADERA SANTANA, CARLOS JAVIER | Address on file | | | | | | | |
| 288977 | MADERA SANTANA, DOMINGO | Address on file | | | | | | | |
| 288978 | MADERA SANTIAGO, ELIEZER | Address on file | | | | | | | |
| 288979 | MADERA SANTIAGO, JAVIER | Address on file | | | | | | | |
| 1874982 | Madera Santiago, Talsira | Address on file | | | | | | | |
| 288980 | MADERA SANTIAGO, TALSIRA | Address on file | | | | | | | |
| 799898 | MADERA SANTIAGO, TALSIRA | Address on file | | | | | | | |
| 288981 | MADERA SANTOS, CARMEN M | Address on file | | | | | | | |
| 288982 | MADERA SANTOS, MARIA DEL C | Address on file | | | | | | | |
| 799899 | MADERA SANTOS, MARIA DEL C. | Address on file | | | | | | | |
| 288983 | MADERA SANTOS, RAMONITA | Address on file | | | | | | | |
| 288984 | MADERA SEGARRA, MARISOL | Address on file | | | | | | | |
| 288985 | MADERA SEGARRA, OSCAR | Address on file | | | | | | | |
| 288986 | MADERA SEMIDEY, JULIA | Address on file | | | | | | | |
| 288987 | MADERA SOLER, VICENTA | Address on file | | | | | | | |
| 288988 | MADERA SOTO, BISMARK | Address on file | | | | | | | |
| 288989 | MADERA TORO, ENID | Address on file | | | | | | | |
| 288990 | MADERA TORO, EUGENIO | Address on file | | | | | | | |
| 288991 | MADERA TORRES, ADRIANO | Address on file | | | | | | | |
| 288992 | MADERA TORRES, ADRIANO | Address on file | | | | | | | |
| 288993 | MADERA TORRES, AMANCIO | Address on file | | | | | | | |
| 288994 | MADERA TORRES, ANA | Address on file | | | | | | | |
| 799900 | MADERA TORRES, AVILIO | Address on file | | | | | | | |
| 288995 | MADERA TORRES, AVILIO | Address on file | | | | | | | |
| 799901 | MADERA TORRES, EDGARDO | Address on file | | | | | | | |
| 288996 | MADERA TORRES, EDILTRUDIS | Address on file | | | | | | | |
| 288997 | MADERA TORRES, GLADYS | Address on file | | | | | | | |
| 288998 | MADERA TORRES, JUANA | Address on file | | | | | | | |
| 288999 | MADERA TROCHE, WILLIAM | Address on file | | | | | | | |
| 289000 | MADERA VALENTIN, LORIELY ENID | Address on file | | | | | | | |
| 289001 | MADERA VELAZQUEZ, BRENDALY | Address on file | | | | | | | |
| 289002 | MADERA VELAZQUEZ, IVETTE | Address on file | | | | | | | |
| 289003 | Madera Velazquez, Jazmin | Address on file | | | | | | | |
| 289004 | MADERA VELAZQUEZ, JEANNETTE | Address on file | | | | | | | |
| 289005 | MADERA VELAZQUEZ, JEANNETTE | Address on file | | | | | | | |
| 289006 | MADERA VELAZQUEZ, MARIA L | Address on file | | | | | | | |
| 799902 | MADERA VELEZ, LUZ | Address on file | | | | | | | |
| 289007 | MADERA VELEZ, LUZ AIDA | Address on file | | | | | | | |
| 289008 | MADERA VELEZ, YOLANDA | Address on file | | | | | | | |
| 289010 | MADERA ZAYAS, ERIC | Address on file | | | | | | | |
| 289011 | MADERA, FERNANDO | Address on file | | | | | | | |
| 2148003 | Madera, Israel | Address on file | | | | | | | |
| 289012 | MADERA, MELITZA | Address on file | | | | | | | |
| 289013 | MADERA, MICHAEL | Address on file | | | | | | | |
| 289014 | Madera, Nereida | Address on file | | | | | | | |
| 289015 | MADERAACOSTA, SIMON | Address on file | | | | | | | |
| 289016 | MADERARODRIGUEZ, ALBA | Address on file | | | | | | | |
| 289017 | MADERAS | Address on file | | | | | | | |
| 289018 | MADERAS 3 C INC/ PURA ENERGIA INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 289019 | MADERAS 3 C INC/ PURA ENERGIA INC | PO BOX 11279 | | | | SAN JUAN | PR | 00922 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2764 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 289020 | MADERAS 3C, INC | PO BOX 11279 | | | | SAN JUAN | PR | 00922-1279 | |
| 831777 | MADERAS 3C, INC. | Box 11279 | | | | San Juan | PR | 00922-1279 | |
| 289021 | MADERAS BORRERO, ANNA R. | Address on file | | | | | | | |
| 706880 | MADERAS DEL ESTE | HC 3 BOX 6628 | | HUMACAO | | HUMACAO | PR | 00791 | |
| 289022 | MADERAS TRATADAS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 289023 | MADERAS TRATADAS INC | PO BOX 1026 | | | | SABANA SECA | PR | 00952-1026 | |
| 289024 | MADERAS TRATADAS INC | PO BOX 1026 | | | | TOA BAJA | PR | 00951 | |
| 1256650 | MADERAS TRATADAS INC | Address on file | | | | | | | |
| 847024 | MADERAS TRATADAS,INC. | PO BOX 1026 | SABANA SECA | | | TOA BAJA | PR | 00952-1026 | |
| 289025 | MADERERA DON ESTEVES | PO BOX 29228 | | | | SAN JUAN | PR | 00929-0228 | |
| 847025 | MADERERA DONESTEVEZ | 65 INFANTERIA STATION | PO BOX 29228 | | | SAN JUAN | PR | 00929-0228 | |
| 289026 | MADERERA DONESTEVEZ INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 706881 | MADERERA DONESTEVEZ INC | CASAS CAROLINA | PO BOX 29228 | | | SAN JUAN | PR | 00929-0228 | |
| 706882 | MADERERA DONESTEVEZ INC | P O BOX 362425 | | | | SAN JUAN | PR | 00929-0228 | |
| 706883 | MADERERA DONESTEVEZ INC | PO BOX 29228 | | | | SAN JUAN | PR | 00929 | |
| 289027 | MADERERA HATO REY | GPO BOX 3416 | | | | SAN JUAN | PR | 00936 | |
| 847026 | MADERERA Y FERRET. TESORO DEL EBANISTA | 251 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917-4202 | |
| 706884 | MADERERAS 2000 INC. | CAPARRA STATION | PO BOX 11279 | | | SAN JUAN | PR | 00922 | |
| 289028 | MADERO CRUZ, WILMARIE | Address on file | | | | | | | |
| 289029 | MADERO LOPEZ, JEANETTE | Address on file | | | | | | | |
| 289030 | MADERO MATUS, MONICA | Address on file | | | | | | | |
| 289031 | MADERO TORRES, ROSA | Address on file | | | | | | | |
| 289032 | MADERO VELAZQUEZ, IVAN | Address on file | | | | | | | |
| 289033 | MADERO VELAZQUEZ, JOSE R. | Address on file | | | | | | | |
| 289034 | MADERO VELAZQUEZ, NYLDA | Address on file | | | | | | | |
| 853437 | MADERO VELAZQUEZ, NYLDA | Address on file | | | | | | | |
| 289035 | MADERO VERGARA, EDWIN | Address on file | | | | | | | |
| 289036 | MADFRE RE COMPANIA DE SEGUROS S A | PASEO DE RECOLETOS 25 | | | | MADRID | | 28004 | SPAIN |
| 706885 | MADGA TRAVELS AGENCY | 21 BETANCES AVE | | | | VEGA BAJA | PR | 00693 | |
| 289037 | MADHAVI TORRES CABRET | URB BALDRICH 224 | AGUSTIN STAHL | | | SAN JUAN | PR | 00918 | |
| 706886 | MADIA S LOPEZ REYES | RR 36 BOX 984 A | | | | SAN JUAN | PR | 00926 | |
| 706887 | MADIAN ARZOLA CARABALLO | HC 1 BOX 7197 | | | | GUAYANILLA | PR | 00656 | |
| 706888 | MADIAN MORALES HERMANDEZ | RR 9 BOX 2493 | | | | AGUADILLA | PR | 00603 | |
| 289038 | MADICELY RIVERA GRAU | Address on file | | | | | | | |
| 706889 | MADIE GANDIA RODRIGUEZ | VILLA CAROLINA 234-28 | CALLE 614 | | | CAROLINA | PR | 00985 | |
| 706890 | MADIEL CASTRO VELEZ | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 289039 | MADIEL SERVICE STATION INC | CARR 185 K.12 BO. CEDROS | BOX 13136 | | | CAROLINA | PR | 00987 | |
| 289040 | MADIEL SERVICE STATION INC | HC 01 BOX 13136 | | | | CAROLINA | PR | 00985 | |
| 289041 | MADIEL SERVICE STATION INC | HC 03 BOX 13136 | | | | CAROLINA | PR | 00987 | |
| 706891 | MADIFIDE INC | PO BOX 363222 | | | | SAN JUAN | PR | 00936-3222 | |
| 289042 | MADILYN DUMENG JUARBE | Address on file | | | | | | | |
| 289043 | MADINA CRESPO, ANGEL | Address on file | | | | | | | |
| 289044 | MADINA MANGUAL, JENNIFER M | Address on file | | | | | | | |
| 2150849 | MADISON CNTY KY SCH DIST FIN CORP | 301 HIGHLAND PARK DRIVE | | | | RICHMOND | KY | 40475 | |
| 2155212 | MADISON CNTY KY SCH DIST FIN CORP | Address on file | | | | | | | |
| 2156411 | MADISON CNTY KY SCH DIST FIN CORP | Address on file | | | | | | | |
| 289045 | MADISON INTERNATIONAL INSURANCE | 1241 John Q, Hammons Drive | | | | Madison | WI | 53717 | |
| 289046 | MADISON INTERNATIONAL INSURANCE COMPANY I.I. | Attn: Robert Walling III, Actuary | 802 Fernandez Juncos Avenue | | | San Juan | PR | 00907 | |
| 289047 | MADISON INTERNATIONAL INSURANCE COMPANY I.I. | c/o RSM Puerto Rico, External Auditor | 802 Fernandez Juncos Avenue | | | San Juan | PR | 00907 | |
| 289048 | MADISON INTERNATIONAL INSURANCE COMPANY I.I. | c/o Servicios de Apoyo Miramar, Inc., Principal Representative | 802 Fernandez Juncos Avenue | | | San Juan | PR | 00907 | |
| 706892 | MADISON MENS SHOP | PO BOX 6187 | | | | BAYAMON | PR | 00960 | |
| 289049 | Madison Re I.I. | Attn: Ralph Rexach, Principal Representative | Servicios de Apoyo Miramar, Inc. | 802 Fernandez Juncos Avenue | | San Juan | PR | 00907 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 289050 | Madison Re I.I. | c/o Pinnacle Actuarial Resources, Inc, Actuary | Servicios de Apoyo Miramar, Inc. | 802 Fernandez Juncos Avenue | | San Juan | PR | 00907 | |
| 289051 | Madison Re I.I. | c/o RSM ROC & Company, External Auditor | Servicios de Apoyo Miramar, Inc. | 802 Fernandez Juncos Avenue | | San Juan | PR | 00907 | |
| 289053 | MADRAZO HENKEL, EILEEN | Address on file | | | | | | | |
| 289054 | MADRAZO SANTA, ILIA A | Address on file | | | | | | | |
| 289055 | MADRAZO VICENS, GLORIA | Address on file | | | | | | | |
| 706893 | MADRE ANA MARIA HIDALGO | PO BOX 9066571 PTA TIERRA | | | | SAN JUAN | PR | 00906-6571 | |
| 706894 | MADRE TERESA CALCUTA VIDA Y ESPERANZA | 307 CALLE JOSE OLMO | | | | ARECIBO | PR | 00612 | |
| 856835 | MADRE TIERRA | LCDO. HUMBERTO PAGAN HERNANDEZ | 172 AVE. BETANCES URB. HNAS DAVILA | | | BAYAMON | PR | 00959 | |
| 856346 | MADRE TIERRA | LCDO. HUMBERTO PAGAN HERNANDEZ | PO BOX 194105 | | | San Juan | PR | 00919-4105 | |
| 706895 | MADRE TIERRA LANDSCAPING & GREENHOUSE | 155 AVE ARTERIAL HOSTOS BOX 252 | | | | SAN JUAN | PR | 00918-2996 | |
| 289057 | MADRID GUZMAN, CLAUDIA | Address on file | | | | | | | |
| 289058 | MADRID MORENO, RAUL | Address on file | | | | | | | |
| 706896 | MADRID RENTAL | P.O. BOX 331 | | | | JUNCOS | PR | 00777 | |
| 706897 | MADRID TRAVEL | MADRID TRAVEL INC. | PLAZA 18 LOCAL 4 | | | SANTURCE | PR | 00908 | |
| 706898 | MADRID TRAVEL | SANTURCE | 4 CALLE 18 PARC HILL BROTHERS | | | SAN JUAN | PR | 00924 | |
| 2175843 | MADRIGAL BELTRAN, JULIO C. | HC-02 BOX 11343 | | | | SAN GERMAN | PR | 00683 | |
| 289060 | MADRIGAL DE LAS CASAS, DENIS | Address on file | | | | | | | |
| 289061 | MADRIGAL GARCIA, ANA M | Address on file | | | | | | | |
| 289062 | MADRIGAL GARCIA, ANA M. | Address on file | | | | | | | |
| 289063 | MADRIGAL NEGRON, PAMELA | Address on file | | | | | | | |
| 289064 | MADRINA 95 | 2008 BEQUER EL SENORIAL | | | | SAN JUAN | PR | 00926 | |
| 706899 | MADRINAS PRO AYUDA PACIENTES CON CANCER | PO BOX 362218 | | | | SAN JUAN | PR | 00936-2218 | |
| 289065 | MADRINAS Y PADRINOS DE CIDRA, INC. | CALLE PALMER # 13 | | | | CIDRA | PR | 00739 | |
| 289066 | MADRIZ GONZALEZ, ROSA H | Address on file | | | | | | | |
| 289067 | MADRIZ ZAMORA, MELBA | Address on file | | | | | | | |
| 289068 | MADUKA MD, ROSEMARY | Address on file | | | | | | | |
| 289069 | MADURO AYALA, DANIELA | Address on file | | | | | | | |
| 289070 | MADURO CASANOVA, GISELLE | Address on file | | | | | | | |
| 289071 | MADURO CEDENO, MILCA | Address on file | | | | | | | |
| 289072 | MADURO COLON, BONNIE | Address on file | | | | | | | |
| 289073 | MADURO FLORES, MARTA | Address on file | | | | | | | |
| 289074 | MADURO NIEVES, IVELISSE | Address on file | | | | | | | |
| 289075 | MADURO PADILLA, ISABEL | Address on file | | | | | | | |
| 289076 | MADURO PADILLA, LUIS | Address on file | | | | | | | |
| 289077 | MADURO QUINTANA, JOSE | Address on file | | | | | | | |
| 289078 | Maduro Quintana, Maria G | Address on file | | | | | | | |
| 847027 | MADURO RIVERA JAN M | COND ARCOS EN SUCHVILLE 605-N | | | | GUAYNABO | PR | 00966 | |
| 289079 | MADURO RIVERA MD, SAMUEL I | Address on file | | | | | | | |
| 289080 | MADURO RIVERA, JAN | Address on file | | | | | | | |
| 289081 | MADURO RODRIGUEZ, ILEANA | Address on file | | | | | | | |
| 289082 | MADURO RODRIGUEZ, ILEANA | Address on file | | | | | | | |
| 289083 | MADURO ROMANO, GUILLERMO | Address on file | | | | | | | |
| 289084 | MADURO SANTANA, JOHANNA R. | Address on file | | | | | | | |
| 289085 | MADY M MUNOZ PACHECO | Address on file | | | | | | | |
| 706900 | MADZA 2004 | HC-02 BOX 16439 | | | | ARECIBO | PR | 00612 | |
| 706901 | MAEBERYN GONZALEZ SERRANO | Address on file | | | | | | | |
| 706902 | MAEKO AIR CONDITIONING INC | CALLE ASIA ESQ ARAEZ 112 | | | | MAYAGUEZ | PR | 00680 | |
| 706903 | MAEKO AIR CONDITIONING INC | PO BOX 1747 | | | | MAYAGUEZ | PR | 00681 | |
| 289086 | MAEL A SOLERO RIVERA | Address on file | | | | | | | |
| 706904 | MAEL GARCIA ARCE | COND EL MONTE SUR | APT 129 B | | | SAN JUAN | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2766 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 706905 | MAELLYN VALENTIN SANTIAGO | RUB LA ESPERANZA | T 5 CALLE 17 | | | VEGA ALTA | PR | 00692 | |
| 706906 | MAELO AUTO | BOX 1717 | | | | VEGA ALTA | PR | 00962 | |
| 706907 | MAELO CONSTRUCTION CORP | PMB SUITE 133 90 AVE RIO HONDO | | | | BAYAMON | PR | 00961-3113 | |
| 706908 | MAENS CATERING | 199 BO PALO SECO | | | | MAUNABO | PR | 00707 | |
| 706909 | MAES DEVELOPMENT INC | P O BOX 1096 | | | | MANATI | PR | 00674 | |
| 289087 | MAESO ASTACIO, AIDA I | Address on file | | | | | | | |
| 289088 | MAESO FALERO, MARIANO | Address on file | | | | | | | |
| 289089 | MAESO FLORES, ROXANNE | Address on file | | | | | | | |
| 289090 | MAESO FLORES, ROXANNE | Address on file | | | | | | | |
| 289091 | MAESO GONZALEZ MD, EDWIN | Address on file | | | | | | | |
| 289092 | MAESO GONZALEZ, JOSE | Address on file | | | | | | | |
| 289093 | MAESO GONZALEZ, JOSE G. | Address on file | | | | | | | |
| 289094 | MAESO GONZALEZ, MARIANO | Address on file | | | | | | | |
| 289096 | MAESO HERNANDEZ, OSVALDO | Address on file | | | | | | | |
| 289097 | MAESO HIRALDO, JOSE G | Address on file | | | | | | | |
| 289098 | MAESO HIRALDO, JOSE G. | Address on file | | | | | | | |
| 289099 | MAESO MALDONADO, IRIS | Address on file | | | | | | | |
| 289100 | MAESO MALDONDO, OSCAR Y | Address on file | | | | | | | |
| 289101 | MAESO OCASIO, LUIS | Address on file | | | | | | | |
| 289102 | MAESO OCASIO, MAGALY | Address on file | | | | | | | |
| 289103 | MAESO RAMIREZ, DAISY | Address on file | | | | | | | |
| 289104 | MAESO REYES, NANCY M | Address on file | | | | | | | |
| 289105 | MAESO REYES, OSVALDO M | Address on file | | | | | | | |
| 289106 | MAESO RISTOURUCCI, GLADYS M | Address on file | | | | | | | |
| 1502486 | Maeso Schroeder, Federico | Address on file | | | | | | | |
| 1493803 | Maeso Schroeder, Federico | Address on file | | | | | | | |
| 289107 | MAESO TORRUELLAS, ROSA | Address on file | | | | | | | |
| 289109 | MAESO, MARIANO | Address on file | | | | | | | |
| 289110 | MAESTRE ACOSTA, SAMUEL | Address on file | | | | | | | |
| 289111 | MAESTRE BERDIEL, MIGUEL A. | Address on file | | | | | | | |
| 289112 | MAESTRE BOBE, MAYRA | Address on file | | | | | | | |
| 289113 | MAESTRE CEDENO, ANA E | Address on file | | | | | | | |
| 289114 | MAESTRE GARCIA MD, IVONNE | Address on file | | | | | | | |
| 2174994 | MAESTRE GONZALEZ, HECTOR | Address on file | | | | | | | |
| 289115 | MAESTRE GONZALEZ, HECTOR I. | Address on file | | | | | | | |
| 289116 | MAESTRE GRAU MD, FEDERICO A | Address on file | | | | | | | |
| 289117 | MAESTRE GUADALUPE, KATIA D. | Address on file | | | | | | | |
| 289118 | MAESTRE LARA, DAYRON F | Address on file | | | | | | | |
| 289119 | MAESTRE LARA, SORAYA | Address on file | | | | | | | |
| 289120 | MAESTRE MAESTRE, JOANNE | Address on file | | | | | | | |
| 289121 | MAESTRE MARIN, JOSE | Address on file | | | | | | | |
| 289122 | MAESTRE MARIN, LUIS E. | Address on file | | | | | | | |
| 289123 | MAESTRE MARIN, SELVA | Address on file | | | | | | | |
| 289124 | MAESTRE MENDEZ, JENNIFER | Address on file | | | | | | | |
| 289125 | MAESTRE MERCADO, BLANCA | Address on file | | | | | | | |
| 799903 | MAESTRE MERCADO, BLANCA | Address on file | | | | | | | |
| 799904 | MAESTRE NO CONSTA, LUIS A | Address on file | | | | | | | |
| 289126 | MAESTRE OTERO, VICKIANA | Address on file | | | | | | | |
| 289127 | MAESTRE PALLENS, NELMARIE | Address on file | | | | | | | |
| 289128 | MAESTRE PALLENS, VILMARIE | Address on file | | | | | | | |
| 289129 | MAESTRE PEREZ, MIGDALIA | Address on file | | | | | | | |
| 289130 | MAESTRE PORTALATIN, ELLYANN | Address on file | | | | | | | |
| 289131 | MAESTRE RODRIGUEZ, SASKIA | Address on file | | | | | | | |
| 289133 | MAESTRE SANTIAGO, JORGE | Address on file | | | | | | | |
| 289134 | MAESTRE SILVA, EILEEN J | Address on file | | | | | | | |
| 1981970 | Maestre Silva, Eileen J. | Address on file | | | | | | | |
| 289135 | Maestre Soto, Dorian | Address on file | | | | | | | |
| 289136 | MAESTRE TORRES, ADA NOELIA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2210693 | Maestre Torres, Jaime Luis | Address on file | | | | | | | |
| 289137 | MAESTRE TORRES, MARIA I | Address on file | | | | | | | |
| 1898202 | Maestre Torres, Maria I. | Address on file | | | | | | | |
| 289138 | MAESTRE VARGAS, BLANCA I | Address on file | | | | | | | |
| 289139 | MAESTRE VARGAS, IRIS M | Address on file | | | | | | | |
| 289140 | MAESTRE VEGA, ENRIQUE | Address on file | | | | | | | |
| 289141 | MAESTRE, LUIS A | Address on file | | | | | | | |
| 289142 | MAESTROS ASOCIADOS JUNTA LOCAL GUAYAMA | Address on file | | | | | | | |
| 706910 | MAEVE A SANDIFORD | COND PARK BOULEVARD | APT 1016 | | | SAN JUAN | PR | 00913 | |
| 289144 | MAF HEAVENLY GROUP CORP | CALLE ROSSY #29 | | | | CABO ROJO | PR | 00623 | |
| 289108 | MAF HEAVENLY GROUP CORPORATION | 29 CALLE ROSSY | | | | CABO ROJO | PR | 00623 | |
| 289145 | MAF-AMB-SERVICES- # 1 CORP | PO BOX 141661 | | | | ARECIBO | PR | 00614-1661 | |
| 289146 | MAFFIOLI VARELA, HERNAN A. | Address on file | | | | | | | |
| 289147 | MAFFUZ CAMACHO, LOURDES | Address on file | | | | | | | |
| 1258649 | MAFFUZ CAMACHO, LOURDES | Address on file | | | | | | | |
| 289148 | MAFFUZ CAMACHO, TAMARA | Address on file | | | | | | | |
| 799905 | MAFFUZ CAMACHO, TAMARA | Address on file | | | | | | | |
| 289149 | MAFFUZ VEGA, JOSE A. | Address on file | | | | | | | |
| 289150 | MAFIBO REALTY INC | PO BOX 1169 | | | | FAJARDO | PR | 00738-1169 | |
| 289151 | MAFICO TRANSPORT CORP | 1353 AVE LUIS VIGOREAUX PMB 145 | | | | GUAYNABO | PR | 00966-2715 | |
| 289152 | MAFUZ BLANCO, YUSIF | Address on file | | | | | | | |
| 289153 | MAFUZ LIZARDI, JORGE | Address on file | | | | | | | |
| 289154 | MAFUZ LIZARDI, JORGE | Address on file | | | | | | | |
| 289155 | MAFUZ MALDONADO, LUANI | Address on file | | | | | | | |
| 847028 | MAG LARI FELICIANO ROMAN | HC 3 BOX 9936 | | | | LARES | PR | 00669-9515 | |
| 289156 | MAG PROMOS & MORE | PO BOX 192094 | | | | SAN JUAN | PR | 00919 | |
| 289157 | MAGA HOLDING CORP | PO BOX 68 | | | | SAINT JUST | PR | 00978-0068 | |
| 289158 | MAGADALENA JANIK | Address on file | | | | | | | |
| 289159 | MAGADALIS BARRETO AREIZAGA | Address on file | | | | | | | |
| 706911 | MAGAL GONZALEZ | ALTOS DE LA FUENTE | K27 CAL 8 #C URB ALTOS DE LA FUENTE | | | CAGUAS | PR | 00725 | |
| 289160 | MAGALEE ALMODOVAR CRUZ | Address on file | | | | | | | |
| 289161 | MAGALHAES, ANDREA | Address on file | | | | | | | |
| 289162 | MAGALI AGUILAR LOPEZ | Address on file | | | | | | | |
| 706912 | MAGALI ALBARRAN / MAGALY ALBARRAN | 1625 CALLE TAMESIS | | | | SAN JUAN | PR | 00926 | |
| 706913 | MAGALI ALICEA LOPEZ | Address on file | | | | | | | |
| 289163 | MAGALI ALVAREZ MELENDEZ | Address on file | | | | | | | |
| 706914 | MAGALI APONTE RAMOS | Address on file | | | | | | | |
| 706915 | MAGALI ARRIOLA RENE | 5355 LA CRESTA COURT | | | | LOS ANGELES | CA | 90038 | |
| 289164 | MAGALI BENGOCHEA ALBINO | Address on file | | | | | | | |
| 706916 | MAGALI BERRIOS RIVERA | URB CROWN HILL 190 | CALLE GUAYANES | | | SAN JUAN | PR | 00926-6002 | |
| 706917 | MAGALI CABAN HERNANDEZ | Address on file | | | | | | | |
| 706918 | MAGALI CALO BENITEZ | P O BOX 2730 | | | | JUNCOS | PR | 00777 | |
| 289165 | MAGALI CARDEC VELEZ | Address on file | | | | | | | |
| 847029 | MAGALI CARRASQUILLO RAMIREZ | J-6 AVE SAN PATRICIO 15-E | | | | GUAYNABO | PR | 00968 | |
| 289166 | MAGALI CARRASQUILLO RAMIREZ | Address on file | | | | | | | |
| 289167 | MAGALI CARRASQUILLO RAMIREZ | Address on file | | | | | | | |
| 289168 | MAGALI CENTENO CENTENO | LA VEGA | 53 C CALLE LUZ | | | SABANA SECA | PR | 00952 | |
| 289169 | MAGALI COLON COLON | Address on file | | | | | | | |
| 706919 | MAGALI COLON COLON | Address on file | | | | | | | |
| 706920 | MAGALI DAVILA ANDUJAR | URB HNAS DAVILA | B 8 CALLE A | | | BAYAMON | PR | 00959 | |
| 706921 | MAGALI DE LOS ANGELES LUGO RODRIGUEZ | Address on file | | | | | | | |
| 706922 | MAGALI DEAMBROGIO | Address on file | | | | | | | |
| 706923 | MAGALI DELGADO RODRIGUEZ | EXT INMACULADA 11 | 116 CALLE SANTA ISABEL | | | LAS PIEDRAS | PR | 00771 | |
| 289170 | MAGALI DIAZ FIGUEROA | Address on file | | | | | | | |
| 706924 | MAGALI DIAZ GONZALEZ | Address on file | | | | | | | |
| 706925 | MAGALI DIAZ ROSADO | URB VILLA CAROLINA | 76 8 CALLE 24 | | | CAROLINA | PR | 00985 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2768 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 289171 | MAGALI E. LOPEZ COLON | Address on file | | | | | | | |
| 847030 | MAGALI ESCALERA FEBUS | SECT BRISAS DEL ROSARIO | 5635 CALLE PROGRESO | | | VEGA BAJA | PR | 00693-9840 | |
| 706926 | MAGALI FIGUEROA LATONI | URB SANTA PAULA | 1B 14 CALLE LAS COLINAS | | | GUAYNABO | PR | 00969 | |
| 706927 | MAGALI GARCIA RAMIS | PO BOX 9022999 | | | | SAN JUAN | PR | 00902-2999 | |
| 706928 | MAGALI GONZALEZ OYOLA | Address on file | | | | | | | |
| 289172 | MAGALI GRATEROLE ROA | Address on file | | | | | | | |
| 706929 | MAGALI M GUZMAN JIMENEZ | 5 CALLE BETANCES | | | | CAMUY | PR | 00627 | |
| 706930 | MAGALI MARTINEZ MIRANDA | RR 1 BOX 12302 | | | | OROCOVIS | PR | 00720 | |
| 289173 | MAGALI MARTINEZ SANTA | Address on file | | | | | | | |
| 706931 | MAGALI MARTINEZ SANTIAGO | URB SAN FELIPE | A 24 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 706933 | MAGALI MEDINA | 4800 FORT STEVEN APT 719 | | | | ORLANDO | FL | 32822 | |
| 706932 | MAGALI MEDINA | BO MANI BOX 5662 | SECTOR LA MORA | | | MAYAGUEZ | PR | 00680 | |
| 706934 | MAGALI MEDINA RIVERA | PO BOX 10096 | | | | SAN JUAN | PR | 00922 | |
| 289174 | MAGALI MORALES BERMUDEZ | Address on file | | | | | | | |
| 706935 | MAGALI MORALES MEDINA | P O BOX 185 | | | | PALMER | PR | 00721 | |
| 706936 | MAGALI PAGAN ARROYO | EST LA FUENTE | 85 DEL REY | | | TOA ALTA | PR | 00653 | |
| 706937 | MAGALI QUEVEDO MORALES | PO BOX 726 | | | | BAYAMON | PR | 00960 | |
| 706938 | MAGALI RIVERA RAMOS | BO OBRERO | 704 CALLE 14 | | | SAN JUAN | PR | 00915 | |
| 289175 | MAGALI RIVERA RAMOS | Address on file | | | | | | | |
| 706939 | MAGALI RIVERA SOLER | 1635 MANATUCK BD | | | | BAYSHORE | NY | 11706 | |
| 706940 | MAGALI RODRIGUEZ | COND BELLO HORIZONTE | 500 CALLE MODESTA APT 2005 | | | SAN JUAN | PR | 00924 | |
| 289176 | MAGALI RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 706941 | MAGALI RODRIGUEZ LEBRON | Address on file | | | | | | | |
| 289177 | MAGALI RODRIGUEZ TORRES | Address on file | | | | | | | |
| 289178 | MAGALI RODRIGUEZ TORRES | Address on file | | | | | | | |
| 706942 | MAGALI ROHENA LATIMER | URB VILLA CAROLINA | 12-156 CALLE 429 | | | CAROLINA | PR | 00985 | |
| 706943 | MAGALI SANTOS RIVERA | HC 2 BOX 13768 | | | | VIEQUES | PR | 00765 | |
| 289179 | MAGALI SERGILE FILS AIME | Address on file | | | | | | | |
| 289180 | MAGALI SERRANO ROSARIO | Address on file | | | | | | | |
| 706944 | MAGALI SIMMONS | P O BOX 201 | CALLE 65 INF 169 | | | VIEQUES | PR | 00765 | |
| 706945 | MAGALIE HOSTA MODESTI | Address on file | | | | | | | |
| 847031 | MAGALIE HOSTA MODESTTI | PO BOX 372 | | | | FAJARDO | PR | 00738 | |
| 706946 | MAGALIE RAMOS FERREIRA | CARR 842 KM 3.9 CAMINO LOS REYES | | | | SAN JUAN | PR | 00926 | |
| 706947 | MAGALIE REYES RIOS | Address on file | | | | | | | |
| 706949 | MAGALIE SANTIAGO GARCIA | RES SABANA ABAJO | EDIF 43 APT 342 | | | CAROLINA | PR | 00983 | |
| 289181 | MAGALIENID RIVERA RIVERA | Address on file | | | | | | | |
| 706950 | MAGALIS ALMENAS GOMEZ | HC 20 BOX 28443 | | | | SAN LORENZO | PR | 00754 | |
| 706951 | MAGALIS CABAN | Address on file | | | | | | | |
| 289182 | MAGALIS CABAN FONTANEZ | Address on file | | | | | | | |
| 706952 | MAGALIS GOMEZ OLIVERO | HC 02 BOX 7141 | | | | UTUADO | PR | 00641 | |
| 289183 | MAGALIS GONZALEZ VARGAS | Address on file | | | | | | | |
| 706953 | MAGALIS KORTRIGHT | INTERAMERICANA GARDENS APT | EDIF B 20 APT 2B | | | TRUJILLO ALTO | PR | 00976 | |
| 706954 | MAGALIS MARCON PEREZ | COND ROLLING HILLS | APTO A 5 BOX 132 | | | CAROLINA | PR | 00987 | |
| 706955 | MAGALIS MARTIN MATOS | URB SANTA ROSA | 54 5 CALLE 20 | | | BAYAMON | PR | 00959-6509 | |
| 847032 | MAGALIS MORALES RIVERA | HC 3 BOX 12435 | | | | CAROLINA | PR | 00987 | |
| 289184 | MAGALIS NUNEZ MERCEDES | Address on file | | | | | | | |
| 706956 | MAGALIS OSORIO BAUZO | LOIZA VALLEY | 223 CALLE GIRASOL E | | | CANOVANAS | PR | 00729 | |
| 289185 | MAGALIS PAULINO ESPINAL | Address on file | | | | | | | |
| 289186 | MAGALLY TORRES NEGRON | Address on file | | | | | | | |
| 289187 | MAGALY ACOSTA LA CASITA DEL FRAPPE | Address on file | | | | | | | |
| 706958 | MAGALY ADROVET RIVERA | LOMAS VERDES 1 | P 23 CALLE CLAVEL | | | BAYAMON | PR | 00956 | |
| 706959 | MAGALY AGUAYO ROLDAH | URB CAMPAMENTO | 5 CALLE D | | | GURABO | PR | 00778 | |
| 289188 | MAGALY ALBINO RIVERA | Address on file | | | | | | | |
| 706960 | MAGALY ALGARIN NIEVES | BOX 4766 | | | | SALINAS | PR | 00751 | |
| 289189 | MAGALY ALICEA DEVARIE | Address on file | | | | | | | |
| 289190 | MAGALY ALICEA ORTIZ | Address on file | | | | | | | |
| 289191 | MAGALY AMADO FERNANDEZ | Address on file | | | | | | | |
| 289192 | MAGALY AMADO FERNANDEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2769 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 289193 | MAGALY AMADOR LOURIDO | Address on file | | | | | | | |
| 706961 | MAGALY ARROYO DE JESUS | HC 01 BOX 5139 | | | | ADJUNTAS | PR | 00601 | |
| 706962 | MAGALY ASENCIO MATOS | PO BOX 785 | | | | CABO ROJO | PR | 00623 | |
| 289194 | MAGALY BANOS GONZALEZ | Address on file | | | | | | | |
| 706963 | MAGALY BARROSO RODRIGUEZ | FLAMBOYAN GARDENS | B 19 CALLE 19 | | | BAYAMON | PR | 00959 | |
| 706964 | MAGALY BERMUDEZ PEREZ | RIO PIEDRAS HEIGHTS | SEGRE 1693 | | | SAN JUAN | PR | 00926 | |
| 847033 | MAGALY BONILLA MORALES | PO BOX 3837 | | | | MAYAGUEZ | PR | 00681-3837 | |
| 289195 | MAGALY BURGOS RIVERA | Address on file | | | | | | | |
| 289196 | MAGALY CABALLERO COLON | Address on file | | | | | | | |
| 289197 | MAGALY CALDERON TORRES | Address on file | | | | | | | |
| 706965 | MAGALY CARABALLO GARCIA | Address on file | | | | | | | |
| 289198 | MAGALY CASTILLO SANTIAGO | Address on file | | | | | | | |
| 706966 | MAGALY CINTRON RODRIGUEZ | URB SANTA TERESITA | BD 5 CALLE 17 | | | PONCE | PR | 00730-1907 | |
| 289199 | MAGALY CINTRON RODRIGUEZ | Address on file | | | | | | | |
| 706967 | MAGALY COLON FIGUROA | PO BOX 1124 | | | | VILLALBA | PR | 00766 | |
| 847034 | MAGALY COLON MENDOZA | PO BOX 2081 | | | | AIBONITO | PR | 00705-2081 | |
| 706968 | MAGALY COLON ROCHE | HC 06 BOX 4288 | | | | PONCE | PR | 00780-9505 | |
| 289200 | MAGALY CONCEPCION BERGARA | Address on file | | | | | | | |
| 706969 | MAGALY CONDE CONCEPCION | HC 33 BOX 5171 | | | | DORADO | PR | 00646 | |
| 706970 | MAGALY CORDERO RODRIGUEZ | Address on file | | | | | | | |
| 706973 | MAGALY CORDERO RODRIGUEZ | Address on file | | | | | | | |
| 706972 | MAGALY CORDERO RODRIGUEZ | Address on file | | | | | | | |
| 706971 | MAGALY CORDERO RODRIGUEZ | Address on file | | | | | | | |
| 289201 | MAGALY CORREA MALDONADO | Address on file | | | | | | | |
| 289202 | MAGALY CORTES HERNANDEZ | Address on file | | | | | | | |
| 706974 | MAGALY COTTO LEON | MONTE VERDE | 214 GOLONDRINA | | | DORADO | PR | 00646 | |
| 706975 | MAGALY CRESPO MARTINEZ | BO DULCES LABIOS | 192 CALLE RAMIREZ DE ARELLANO | | | MAYAGUEZ | PR | 00680 | |
| 706976 | MAGALY CRUZ ALVAREZ | PO BOX 7708 | | | | LUQUILLO | PR | 00773-9608 | |
| 706977 | MAGALY CRUZ ALVAREZ | URB LOS ARBOLES | 481 CALLE CAPAPRIETO | | | RIO GRANDE | PR | 00745 | |
| 706978 | MAGALY CRUZADO ALBI | Address on file | | | | | | | |
| 706979 | MAGALY CUEVAS JUSTINIANO | 902 PASEO RAMON RIVERA | | | | LAS MARIAS | PR | 00670 | |
| 706980 | MAGALY DE LA CRUZ ROSARIO | URB SIERRA BAYAMON | 95-2 CALLE 81 | | | BAYAMON | PR | 00961 | |
| 289203 | MAGALY DE LEON RODRIGUEZ | Address on file | | | | | | | |
| 289204 | MAGALY DEL C CEPEDA ESCALERA | Address on file | | | | | | | |
| 706981 | MAGALY DEL C MALDONADO BRIGNONI | URB REPTO METROPOLITANO | 1257 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00916 | |
| 706982 | MAGALY DIAZ BETANCOURT | 9805 SOUTH WEST 133 COURT | | | | MIAMI | FL | 33186 | |
| 706983 | MAGALY DIAZ NIEVES | HC 40 BOX 45604 | | | | SAN LORENZO | PR | 00754 | |
| 706984 | MAGALY DIAZ NIEVES | HC 81 BOX 7434 | | | | SAN LORENZO | PR | 00754 | |
| 706985 | MAGALY DOBLE BISBAL | P O BOX 4286 | | | | MAYAGUEZ | PR | 00681 | |
| 706986 | MAGALY E BELEN SANTANA | Address on file | | | | | | | |
| 706987 | MAGALY E SANTOS VALCARCEL | VILLAS DE LOIZA | AR 5 CALLE 23 | | | CANOVANAS | PR | 00729 | |
| 289206 | MAGALY EDWARDS PEREZ | Address on file | | | | | | | |
| 706988 | MAGALY ESCALERA PEREIRA | Address on file | | | | | | | |
| 289207 | MAGALY ESCALERA PEREIRA | Address on file | | | | | | | |
| 289208 | MAGALY ESPANOL | Address on file | | | | | | | |
| 289209 | MAGALY ESPAÑOL RODRÍGUEZ | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 706989 | MAGALY FERNANDEZ | URB TOA ALTA HEIGHTS | AB7 CALLE 24 | | | TOA ALTA | PR | 00953 | |
| 706990 | MAGALY FIGUEROA LUGO | 30 CALLE MATTEI LLUBERAS AP 1A | | | | YAUCO | PR | 00698 | |
| 706991 | MAGALY FIGUEROA VAZQUEZ | Address on file | | | | | | | |
| 706992 | MAGALY FRETT BURGOS | PO BOX 875 | | | | TRUJILLO ALTO | PR | 00977 | |
| 706993 | MAGALY FUENTES COLON | Address on file | | | | | | | |
| 289210 | MAGALY GALARZA CONCEPCION | Address on file | | | | | | | |
| 847035 | MAGALY GALARZA CRUZ | PO BOX 535 | | | | GUANICA | PR | 00653-0535 | |
| 289211 | MAGALY GIL DE RUBIO | Address on file | | | | | | | |
| 289212 | MAGALY GOMEZ CARRERO | Address on file | | | | | | | |
| 289213 | MAGALY GONZALEZ | Address on file | | | | | | | |
| 706994 | MAGALY GONZALEZ COLLAZO/MARCELO ROSARIO | TERASAS DE CAROLINA | AG 5 CALLE 33 | | | CAROLINA | PR | 00987 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 706995 | MAGALY GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 289214 | MAGALY GONZALEZ MESHE | Address on file | | | | | | | |
| 706996 | MAGALY GONZALEZ PEREZ | Address on file | | | | | | | |
| 706997 | MAGALY GONZALEZ VELAZQUEZ | Address on file | | | | | | | |
| 289215 | MAGALY GUERRA HIDALGO | Address on file | | | | | | | |
| 289216 | MAGALY HERNANDEZ BETANCOURT | Address on file | | | | | | | |
| 289217 | MAGALY HERNANDEZ RIVERA | Address on file | | | | | | | |
| 706998 | MAGALY I ESPADA CASTILLO | RR 2 BZN 20-A | | | | SAN JUAN | PR | 00926-9701 | |
| 289218 | MAGALY I MEDINA PADIN | Address on file | | | | | | | |
| 289219 | MAGALY JIMENEZ PENA | Address on file | | | | | | | |
| 706999 | MAGALY JIMENEZ PEREZ | HC 01 BOX 6820 | | | | BAJADERO | PR | 00616 | |
| 707000 | MAGALY JUDICE | Address on file | | | | | | | |
| 707001 | MAGALY LAMBOY TORRES | PO BOX 1440 | | | | SAN GERMAN | PR | 00683-1440 | |
| 289220 | MAGALY LAMBOY TORRES | Address on file | | | | | | | |
| 289221 | MAGALY LEÓN SUERO | LCDA. BRUNILDA FIGUEROA NATER | UNIDAD DE LITIGIOS | DEPARTAMENTO DE RECLAMACIONES | PO BOX 70244 | SAN JUAN | PR | 00936-8244 | |
| 289222 | MAGALY LEÓN SUERO | LCDA. OLGA ALVAREZ GONZALEZ | UNIDAD DE LITIGIOS | DEPARTAMENTO DE RECLAMACIONES | PO BOX 70244 | SAN JUAN | PR | 00936-8244 | |
| 289223 | MAGALY LEÓN SUERO | LCDO. HECTOR FUERTES ROMEU | PMB191- PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 289224 | MAGALY LEÓN SUERO | LCDO. LUIS DOMINGUEZ FUERTES | 400 CALLE CALAF | PMB 165 | | SAN JUAN | PR | 00918-1314 | |
| 289225 | MAGALY LEÓN SUERO | LCDO. MELVIN CRESPO ROSARIO | PO BOX 194628 | | | SAN JUAN | PR | 00919-4628 | |
| 289226 | MAGALY LOPEZ CARABALLO | Address on file | | | | | | | |
| 707002 | MAGALY LOPEZ COLON | POLVORIN | 28 CALLE 12 | | | CAYEY | PR | 00637 | |
| 707003 | MAGALY LOPEZ MERCED | HC 1 BOX 7152 | | | | AGUAS BUENAS | PR | 00703 | |
| 289227 | MAGALY LOPEZ PACHECO | Address on file | | | | | | | |
| 707004 | MAGALY LOPEZ ROMAN | P O BOX 2066 | | | | HATILLO | PR | 00659 | |
| 707005 | MAGALY LOPEZ VALAZQUEZ | C 4-24 PUEBLITO NUEVO | | | | PONCE | PR | 00730 | |
| 707006 | MAGALY LORENZO GONZALEZ | HC 58 BOX 13048 | | | | AGUADA | PR | 00602 | |
| 289228 | MAGALY LORENZO GONZALEZ | Address on file | | | | | | | |
| 707007 | MAGALY M SELOSSE RAMIREZ | P O BOX 190055 | | | | SAN JUAN | PR | 00919 0055 | |
| 707008 | MAGALY MARCANO MATOS | JARD DE CANOVANAS | C 12 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 707009 | MAGALY MARCANO MATOS | JARD DE CANOVANAS | CASA C12 CALLE2 | | | CANOVANAS | PR | 00729 | |
| 289230 | MAGALY MARRERO PEREZ | Address on file | | | | | | | |
| 289232 | MAGALY MARTINEZ FONTANEZ | Address on file | | | | | | | |
| 707010 | MAGALY MARTINEZ GONZALEZ | VILLA UNIVERSITARIA 20 L 4 | | | | HUMACAO | PR | 00791 | |
| 289233 | MAGALY MARTINEZ GONZALEZ | Address on file | | | | | | | |
| 289234 | MAGALY MARTINEZ MARTINEZ | Address on file | | | | | | | |
| 289235 | MAGALY MASSANET RODRIGUEZ | Address on file | | | | | | | |
| 289236 | MAGALY MATANZO CORTES | Address on file | | | | | | | |
| 707011 | MAGALY MEDINA COLON | COND EL EMBAJADOR APT 1602 | | | | PONCE | PR | 00731 | |
| 707012 | MAGALY MESSA CASUL | JARD DE GURABO | 92 CALLE 4 | | | GURABO | PR | 00778-2710 | |
| 289237 | MAGALY MILLAN SUSTACHE | Address on file | | | | | | | |
| 707013 | MAGALY MIRANDA RUIZ | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 707014 | MAGALY MORALES | JAIME C RODRIGUEZ | C 33 CALLE 3 | | | YABUCOA | PR | 00767 | |
| 289238 | MAGALY MORALES FERNANDEZ | Address on file | | | | | | | |
| 707015 | MAGALY MORAN HERRERA | PO BOX 863 | | | | LAS PIEDRAS | PR | 00771 | |
| 289239 | MAGALY N. ACEVEDO LOPEZ | Address on file | | | | | | | |
| 289240 | MAGALY N. ACEVEDO LOPEZ | Address on file | | | | | | | |
| 289241 | MAGALY N. ACEVEDO LOPEZ | Address on file | | | | | | | |
| 707016 | MAGALY NIEVES RODRIGUEZ | Address on file | | | | | | | |
| 289242 | MAGALY NUNEZ MORALES | Address on file | | | | | | | |
| 289243 | MAGALY OJEDA BRACERO | Address on file | | | | | | | |
| 707017 | MAGALY OLIVO ALVAREZ | BZN 94 C/ VOLCAN | HATO TEJAS | | | BAYAMON | PR | 00961 | |
| 707018 | MAGALY OLIVO SANCHEZ | RES ZORRILLA | EDIF 23 APTO 212 | | | MANATI | PR | 00674 | |
| 707019 | MAGALY ORTIZ ALBERT | HC 7 BOX 2516 | | | | PONCE | PR | 00731-9606 | |
| 707020 | MAGALY ORTIZ CASTRO | HC 04 BOX 12714 | | | | HUMACAO | PR | 00791-9645 | |
| 289244 | MAGALY ORTIZ DAVILA | Address on file | | | | | | | |
| 707021 | MAGALY PABON RIEDI | HC 1 BOX 10916 | | | | SAN SEBASTIAN | PR | 00685 | |
| 707022 | MAGALY PADILLA PADILLA | Address on file | | | | | | | |
| 289245 | MAGALY PAGAN RIVERA, EGDA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 289246 | MAGALY PANETO CAMACHO | Address on file | | | | | | | |
| 289247 | MAGALY PELLICIER FIGUEROA | Address on file | | | | | | | |
| 289248 | MAGALY PENA CINTRON | Address on file | | | | | | | |
| 707023 | MAGALY PENA GARCIA | PO BOX 9023736 | | | | SAN JUAN | PR | 00902-3736 | |
| 707024 | MAGALY PERAZA FUENTES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 707025 | MAGALY PEREZ MENDEZ | Address on file | | | | | | | |
| 289249 | MAGALY PEREZ RIVERA | Address on file | | | | | | | |
| 289250 | MAGALY QUINONES RIVERA | Address on file | | | | | | | |
| 289251 | MAGALY R RAMIREZ CARTAGENA | Address on file | | | | | | | |
| 707026 | MAGALY RIOS FIGUEROA | BO QDA ARENA SECT LOS MARREROS | | | | TOA ALTA | PR | 00953 | |
| 707027 | MAGALY RIOS LOPEZ | Address on file | | | | | | | |
| 289252 | MAGALY RIVERA / JAN OCASIO | Address on file | | | | | | | |
| 707028 | MAGALY RIVERA ANDUJAR | HC 3 BOX 18798 | | | | ARECIBO | PR | 00612 | |
| 707029 | MAGALY RIVERA GOMEZ | BOX 651 | | | | TOA ALTA | PR | 00954 | |
| 289253 | MAGALY RIVERA MARTINEZ | Address on file | | | | | | | |
| 289254 | MAGALY RIVERA MELENDEZ | Address on file | | | | | | | |
| 289255 | MAGALY RIVERA ORTIZ | Address on file | | | | | | | |
| 847036 | MAGALY RIVERA REYES | RR 1 BOX 37632 | | | | SAN SEBASTIAN | PR | 00685-9179 | |
| 707030 | MAGALY RIVERA RIVERA | HC 01 BOX 40106 | | | | COMERIO | PR | 00782 | |
| 289256 | MAGALY RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 289257 | MAGALY RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 289258 | MAGALY RIVERA ROMAN | Address on file | | | | | | | |
| 289259 | MAGALY RIVERA ROMERO | Address on file | | | | | | | |
| 707031 | MAGALY RIVERA VEGA | HC 6 BOX 4116 | | | | COTTO LAUREL | PR | 00780 | |
| 707033 | MAGALY RODRIGUEZ BARRET | P O BOX 734 | | | | MARICAO | PR | 00606 0734 | |
| 707034 | MAGALY RODRIGUEZ BATISTA | URB EL VALLE | 296 PASEO DEL FLAMBOYAN | | | CAGUAS | PR | 00727-3220 | |
| 289260 | MAGALY RODRIGUEZ BERRIOS | Address on file | | | | | | | |
| 707035 | MAGALY RODRIGUEZ FUENTES | URB LOS COLOBOS PARK | 1006 CALLE OLMO | | | CAROLINA | PR | 00987 | |
| 289261 | MAGALY RODRIGUEZ GARCIA | Address on file | | | | | | | |
| 2137386 | MAGALY RODRIGUEZ HERNANDEZ | MAGALY RODRIGUEZ HERNANDEZ | COND. TROPICAL COURT #704 | | | SAN JUAN | PR | 00926-0000 | |
| 289262 | MAGALY RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 289263 | MAGALY RODRIGUEZ LARRACUENTE | Address on file | | | | | | | |
| 289264 | MAGALY RODRIGUEZ LUCIANO | Address on file | | | | | | | |
| 289265 | MAGALY RODRIGUEZ MONSERRATE | Address on file | | | | | | | |
| 289266 | MAGALY RODRIGUEZ MONTALVO | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 707036 | MAGALY RODRIGUEZ MULERO | Address on file | | | | | | | |
| 707037 | MAGALY RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 707038 | MAGALY RODRIGUEZ TORRES | URB RIO CANAS | L 18 CALLE 12 | | | PONCE | PR | 00731 | |
| 289267 | MAGALY ROMERO | Address on file | | | | | | | |
| 707039 | MAGALY ROSADO RODRIGUEZ | HC 03 BOX 30115 | | | | MAYAGUEZ | PR | 00680 | |
| 289268 | MAGALY ROSARIO COLON | Address on file | | | | | | | |
| 289269 | MAGALY ROSARIO SOLANO | Address on file | | | | | | | |
| 706957 | MAGALY RUIZ FEBRES | COND SKY TOWER 111 | APT 11 G | | | SAN JUAN | PR | 00926 | |
| 707040 | MAGALY RUIZ SANABRIA | ESTANCIAS DE TORTUGUERO | 620 TURIN | | | VEGA BAJA | PR | 00693 | |
| 289270 | MAGALY S BABY FOOD, INC | PO BOX 8964 | | | | BAYAMON | PR | 00960 | |
| 289271 | MAGALY SANCHEZ MARTINEZ | Address on file | | | | | | | |
| 289272 | MAGALY SANTANA DE JESUS | Address on file | | | | | | | |
| 771162 | MAGALY SANTIAGO ACEVEDO | Address on file | | | | | | | |
| 707041 | MAGALY SANTIAGO MARRERO | URB. TONW HILLS 1B CALLE DUARTE | | | | TOA ALTA | PR | 00953 | |
| 289273 | MAGALY SANTIAGO PENA | Address on file | | | | | | | |
| 707042 | MAGALY SANTIAGO RAMOS | Address on file | | | | | | | |
| 289274 | MAGALY SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 289275 | MAGALY SANTOS ALGARIN | Address on file | | | | | | | |
| 289276 | MAGALY SEPULVEDA CABRERA | Address on file | | | | | | | |
| 707043 | MAGALY SEPULVEDA CABRERA | Address on file | | | | | | | |
| 289277 | MAGALY SEPULVEDA GUZMAN | Address on file | | | | | | | |
| 289278 | MAGALY SOSA MUNDO | Address on file | | | | | | | |
| 289281 | MAGALY SOSA SOTO | MAGALY SOSA SOTO | HC-07 BZ 33245 | | | HATILLO | PR | 00659 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 289279 | MAGALY SOSA SOTO | Address on file | | | | | | | |
| 289281 | MAGALY SOSA SOTO | Address on file | | | | | | | |
| 289282 | MAGALY SOTO MORALES | Address on file | | | | | | | |
| 707044 | MAGALY SOTO PEREZ | SECTOR CASCAJO | BUZ 57 AVE NOEL ESTRADA | | | ISABELA | PR | 00662 | |
| 707045 | MAGALY T HERNANDEZ VAZQUEZ | URB ALTOMONTE 2N 44 | CALLE 20 | | | CAGUAS | PR | 00725 | |
| 289283 | MAGALY TORRES ALLENDE | Address on file | | | | | | | |
| 707047 | MAGALY TORRES QUESTEL | RESIDENCIAL LOS MIRTOS | EDIF 15 APT 226 | | | CAROLINA | PR | 00987 | |
| 707048 | MAGALY TORRES TORRES | HC 02 BOX 10139 | | | | VIEQUES | PR | 00765 | |
| 289284 | MAGALY TORRES TORRES | Address on file | | | | | | | |
| 289285 | MAGALY VARGAS OLMO | Address on file | | | | | | | |
| 289286 | MAGALY VAZQUEZ CHERENA | Address on file | | | | | | | |
| 707049 | MAGALY VAZQUEZ COSME | PO BOX 1218 | | | | COROZAL | PR | 00783 | |
| 707050 | MAGALY VAZQUEZ RIVERA | BO PUERTOS | CARR 456 KM 3 3 | | | CAMUY | PR | 00627-4000 | |
| 289287 | MAGALY VEGA SANCHEZ | Address on file | | | | | | | |
| 707051 | MAGALY VELEZ NIEVES | PO BOX 2322 | | | | ISABELA | PR | 00662 | |
| 707052 | MAGALY VELILLA SEGARRA | PO BOX 11497 | | | | SAN JUAN | PR | 00922 | |
| 707053 | MAGALY VERDEJO RIVERA | HC 1 BOX 7684 | | | | LOIZA | PR | 00772 | |
| 707054 | MAGALY Z FELICIANO SANTIAGO | P O BOX 1662 | | | | LARES | PR | 00669 | |
| 707055 | MAGALYS A SANTELICE RUIZ | HC 01 BOX 5080 | | | | GUAYNABO | PR | 00971 | |
| 289288 | MAGALYS DIAZ AGUAVIVA | Address on file | | | | | | | |
| 289289 | MAGALYS DIAZ PEREZ | Address on file | | | | | | | |
| 289290 | MAGALYS GONZALEZ DE JESUS | Address on file | | | | | | | |
| 289291 | MAGALYS N ROMAN VAZQUEZ | Address on file | | | | | | | |
| 707056 | MAGALYS ORTEGA SANTIAGO | PO BOX 901 | | | | SABANA HOYOS | PR | 00688 | |
| 707057 | MAGALYS SALGADO SERRANO | HC 2 BOX 8758 | | | | CIALES | PR | 00638 | |
| 289292 | MAGANTO RIVERA, STEFAN | Address on file | | | | | | | |
| 289293 | MAGANY CINTRON PEREZ | Address on file | | | | | | | |
| 707058 | MAGARITA VAZQUEZ BEMUDEZ | VANSCOY P9 PARCELA 204B | CALLE INTERIOR OESTE | | | BAYAMON | PR | 00956 | |
| 289294 | MAGAVIL LOPEZ BILBRAUT | Address on file | | | | | | | |
| 289295 | MAGAZINE AUTO SALES INC | PO BOX 3443 | | | | CAROLINA | PR | 00984 | |
| 707059 | MAGAZINE GARDEN | URB VALLE VERDE | 3 RIO HONDO CALLE PANIECE DE 18 | | | BAYAMON | PR | 00961 | |
| 707061 | MAGDA A PLAZA ANGLADA | HC 02 BOX 2081 | | | | SAN SEBASTIAN | PR | 00685 | |
| 707062 | MAGDA A ROBINSON SERRANO | SAN GERARDO | 318 CALLE NEBRASKA URB SAN GERARDO | | | SAN JUAN | PR | 00926 | |
| 289296 | MAGDA A TINEO CARRERO | Address on file | | | | | | | |
| 289297 | MAGDA A TORRES CRUZ | Address on file | | | | | | | |
| 289298 | MAGDA A. QuiÑONEZ SOTO | Address on file | | | | | | | |
| 289299 | MAGDA A. QUIÑONES SOTO | LCDA. MAGDA A. QUIÑONES SOTO | CALLE EUCALIPTO H-7 | URB. ARBOLEDA, | | CAGUAS | PR | 00727 | |
| 289300 | MAGDA A. QUINONEZ SOTO | Address on file | | | | | | | |
| 289301 | MAGDA A. QUINONEZ SOTO | Address on file | | | | | | | |
| 707060 | MAGDA ACOSTA OSUNA | URB LA MERCED | 572 CALLE LAMAR | | | SAN JUAN | PR | 00918 | |
| 707063 | MAGDA ALEQUIN VERA | Address on file | | | | | | | |
| 707064 | MAGDA AVELINA RAMIREZ ROMAN | BOX 6136 | | | | LUQUILLO | PR | 00773 | |
| 289302 | MAGDA AYALA BONILLA | Address on file | | | | | | | |
| 289303 | MAGDA BAEZ MUNOZ / HNC JOYERIA ITALIANA | 57 E MAYAGUEZ MCKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| 707065 | MAGDA BALLESTER | URB PERLA DE SUR | 20 CALLE A | | | PONCE | PR | 00731 | |
| 707066 | MAGDA BARDINA GARCIA | C / ISABEL 66 EDIF ISABEL II | LOCAL 108 B INT | | | PONCE | PR | 00731 | |
| 289304 | MAGDA BERRIOS ORTIZ | Address on file | | | | | | | |
| 289305 | MAGDA BERRIOS ORTIZ | Address on file | | | | | | | |
| 289306 | MAGDA BOUET GRANA | Address on file | | | | | | | |
| 289307 | MAGDA C DUQUE CARDONA | Address on file | | | | | | | |
| 707067 | MAGDA C GIROD CLAVELL | COND VILLAS DE PARKVILLE 11 | 55 AVE LOPATEGUI | | | GUAYNABO | PR | 00969 | |
| 847037 | MAGDA C GIROD CLAVELL | URB SAN IGNACIO | 1793 CALLE SAN ALEJANDRO | | | SAN JUAN | PR | 00927-6813 | |
| 289308 | MAGDA C SANTANA GOYCO | Address on file | | | | | | | |
| 707068 | MAGDA CALDERON VELEZ | URB EL NARANJAL | G 15 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 289309 | MAGDA CALIZ PINA | Address on file | | | | | | | |
| 707069 | MAGDA CANETTI RODRIGUEZ | CONDOMINIO GRANADA PARK | 365 CALLE 100 | | | GUAYNABO | PR | 00969 | |
| 289310 | MAGDA CANTISANI RAMIREZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 289311 | MAGDA CAQUIAS VELEZ | Address on file | | | | | | | |
| 289312 | MAGDA CARABALLO COLON | Address on file | | | | | | | |
| 289313 | MAGDA CARDONA LAMOURT | LCDO. CARLOS RAMON CRUZ CARRION | PO BOX 545 | | | LAS MARIAS | PR | 00670 | |
| 707070 | MAGDA CARLO FLORES | Address on file | | | | | | | |
| 707071 | MAGDA CARRION RUIZ | Address on file | | | | | | | |
| 707072 | MAGDA CARTAGENA | BO PASTO VIEJO | HC 44 BOX 13085 | | | CAYEY | PR | 00736 | |
| 289314 | MAGDA CASTILLO DIAZ | Address on file | | | | | | | |
| 707073 | MAGDA COLLAZO | Address on file | | | | | | | |
| 707074 | MAGDA COLON BIASCOECHEA | URB APOLO | 51 CALLE ROMERO | | | GUAYNABO | PR | 00969 | |
| 707075 | MAGDA COSTA/ CONG MUJERES MASTECTOMIZADA | WOMENS BREAST AND IMAGING CENTER | 303 DOMENECH | | | SAN JUAN | PR | 00918-3512 | |
| 707076 | MAGDA COTAL COPPIN | Address on file | | | | | | | |
| 707077 | MAGDA CRESPO RAMOS | HC 04 BOX 46073 | | | | MAYAGUEZ | PR | 00680 | |
| 289315 | MAGDA CRUZ PAGAN | Address on file | | | | | | | |
| 289316 | MAGDA CRUZ VELEZ | Address on file | | | | | | | |
| 289317 | MAGDA DIAZ FLORES | Address on file | | | | | | | |
| 289318 | MAGDA E CEDENO RODRIGUEZ | Address on file | | | | | | | |
| 707078 | MAGDA E DIAZ COTTO | PTO NUEVO | 437 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 289319 | MAGDA E DIAZ COTTO | Address on file | | | | | | | |
| 707079 | MAGDA E FUENTES CERVERA | URB COUNTRY CLUB 4TA EXT | 840 CALLE FORMOSA | | | SAN JUAN | PR | 00924 | |
| 289320 | MAGDA E GONZALEZ RIVERA | Address on file | | | | | | | |
| 707080 | MAGDA E MENDOZA DOBLE | HC 04132 4854 | | | | HUMACAO | PR | 00791 | |
| 707082 | MAGDA E PEREZ ESTRADA | Address on file | | | | | | | |
| 707081 | MAGDA E PEREZ ESTRADA | Address on file | | | | | | | |
| 707083 | MAGDA E RIVERA CAPO | PO BOX 395 | | | | AIBONITO | PR | 00705 | |
| 707084 | MAGDA E TORO BAEZ | PARC EL TUQUE | 1508 CALLE JUAN CABREL LLUL | | | PONCE | PR | 00728-4759 | |
| 707085 | MAGDA E TORRES GUZMAN | Address on file | | | | | | | |
| 847038 | MAGDA E. RODRIGUEZ LUPESCHI T/C/C | 1626 CALLE SAN MATEO APT 103 | | | | SAN JUAN | PR | 00912-3827 | |
| 289321 | MAGDA E. VELAZQUEZ FORTIS | Address on file | | | | | | | |
| 707086 | MAGDA ENID CONTY ROMAN | 15 CALLE RAMON MEDINA | | | | MOCA | PR | 00676 | |
| 847039 | MAGDA FEBRES MORALES | VILLAS DE LOIZA | SS19 CALLE 28A | | | CANOVANAS | PR | 00729-4130 | |
| 289322 | MAGDA FLORES DIAZ | Address on file | | | | | | | |
| 289323 | MAGDA G CENTENO NAVARRETE | Address on file | | | | | | | |
| 289324 | MAGDA G ROSA CRUZ | Address on file | | | | | | | |
| 707087 | MAGDA G ROSARIO HERNANDEZ | PO BOX 1323 | | | | MOCA | PR | 00676 | |
| 289325 | MAGDA GONZALEZ GUZMAN | Address on file | | | | | | | |
| 707088 | MAGDA GONZALEZ LEON | Address on file | | | | | | | |
| 707089 | MAGDA GUILBE GARCIA | VILLA DEL CARMEN | 2103 CALLE TOLOSA | | | PONCE | PR | 00716-2213 | |
| 707090 | MAGDA HERNANDEZ JIMENEZ | Address on file | | | | | | | |
| 289327 | MAGDA HERNANDEZ ROBLES | Address on file | | | | | | | |
| 707091 | MAGDA HERNANDEZ RUIZ | HC 06 BUZON 17185 | | | | SAN SEBASTIAN | PR | 00685 | |
| 707092 | MAGDA HERNANDEZ SIERON | URB FAIRVIEW | P 1 CALLE 27 GINES CORVALAN | | | SAN JUAN | PR | 00926 | |
| 289328 | MAGDA I ALEMAR PEREZ | Address on file | | | | | | | |
| 289329 | MAGDA I ALVARADO MARTINEZ | Address on file | | | | | | | |
| 707093 | MAGDA I ALVAREZ ARCHILLA | URB LA ALMEDA | 841 CALLE ZAFIRO | | | SAN JUAN | PR | 00926 | |
| 289330 | MAGDA I BERMUDEZ SANTIAGO | Address on file | | | | | | | |
| 289331 | MAGDA I BRISUENO LAUREANO | Address on file | | | | | | | |
| 289332 | MAGDA I BRISUENO LAUREANO | Address on file | | | | | | | |
| 289333 | MAGDA I CARRION FIGUEROA | Address on file | | | | | | | |
| 289334 | MAGDA I CLEMENTE ANDINO | Address on file | | | | | | | |
| 707094 | MAGDA I DE LA TORRE MARRERO | 31 CALLE CRUZ CASTILLO | | | | MAYAGUEZ | PR | 00680 | |
| 289335 | MAGDA I FEBRES MORALES | Address on file | | | | | | | |
| 707095 | MAGDA I GONZALEZ MERCADO | Address on file | | | | | | | |
| 289336 | MAGDA I HERNANDEZ BETANCOURT | Address on file | | | | | | | |
| 289337 | MAGDA I IRIZARRY MALDONADO | Address on file | | | | | | | |
| 289338 | MAGDA I LEON BONILLA | Address on file | | | | | | | |
| 289339 | MAGDA I LOPEZ ABREU | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 707096 | MAGDA I MALDONADO CLASSEN | HC 05 BOX 54831 | | | | HATILLO | PR | 00659 | |
| 707097 | MAGDA I MALDONADO COLLADO | 43 NORTE C/ 65 INFANTERIA | | | | LAJAS | PR | 00667 | |
| 707098 | MAGDA I MARTINEZ VIDAL | HC 01 BOX 6441 | | | | YAUCO | PR | 00698 | |
| 707099 | MAGDA I MELETICHE VAZQUEZ | HC 02 BOX 10009 | | | | JUANA DIAZ | PR | 00795 | |
| 707100 | MAGDA I OLIVENCIA JIMENEZ | 54 WASHINGTON | | | | SAN JUAN | PR | 00907 | |
| 289340 | MAGDA I OYOLA CINTRON | Address on file | | | | | | | |
| 289341 | MAGDA I PEREZ LOPEZ | Address on file | | | | | | | |
| 707102 | MAGDA I PEREZ RIVERA | LOMAS VERDES | 4 U 20 CALLE YAGRUMO | | | BAYAMON | PR | 00956 | |
| 289342 | MAGDA I RAMOS ISERN | Address on file | | | | | | | |
| 707103 | MAGDA I RAMOS SANTIAGO | RES MANUEL J RIVERA | EDIF 12 APT 95 | | | COAMO | PR | 00769 | |
| 707104 | MAGDA I RESTO COLON | HC 1 BOX 4066 | | | | GURABO | PR | 00778 | |
| 847040 | MAGDA I RODRIGUEZ MORALES | EST DE YAUCO | C9 CALLE ESMERALDA | | | YAUCO | PR | 00698-2842 | |
| 707105 | MAGDA I RODRIGUEZ SOTO | APARTADO 309 | | | | MAUNABO | PR | 00707 | |
| 289343 | MAGDA I RUIZ FELICIANO | Address on file | | | | | | | |
| 707106 | MAGDA I SOTO ONGAY | Address on file | | | | | | | |
| 707107 | MAGDA I ZAYAS HERNANDEZ | PARC JAVEAL | 460 CALLE 4 E | | | SANTA ISABEL | PR | 00757 | |
| 707108 | MAGDA I. ALEMAR PEREZ | Address on file | | | | | | | |
| 289344 | MAGDA I. FIGUEROA ANADON | Address on file | | | | | | | |
| 707109 | MAGDA IRIS ORTIZ COLON | MANS DE CAROLINA | DD14 CALLE FARALLON | | | CAROLINA | PR | 00987 | |
| 707110 | MAGDA IRIS SOTO GARCIA | URB SAGRADO CORAZON | APT B 9 | | | ARROYO | PR | 00714 | |
| 707111 | MAGDA IRIZARRY CEBALLOS | 1221 CONSUELO GONZALEZ | | | | SAN JUAN | PR | 00924 | |
| 289346 | MAGDA IRIZARRY CORNIER | Address on file | | | | | | | |
| 707112 | MAGDA IRIZARRY ESPINOSA | VICTORIA HIGHT | 44 CALLE F | | | BAYAMON | PR | 00959 | |
| 289347 | MAGDA IVETTE MARTINEZ VELEZ | Address on file | | | | | | | |
| 707113 | MAGDA IVETTE RODRIGUEZ COLON | SANTA PAULA | 37 CALLE JAIME RODRIGUEZ | | | GUAYNABO | PR | 00969 | |
| 707114 | MAGDA J COLON CORTES | PARQUE ARCOIRIS | APT 341 D | | | TRUJILLO ALTO | PR | 00976 | |
| 289348 | MAGDA J CRUZ CRISOSTOMO | Address on file | | | | | | | |
| 289349 | MAGDA JORGE DELGADO | Address on file | | | | | | | |
| 847041 | MAGDA L BAHAMUNDI TORRES | URB VILLA TABAIBA | 171 CALLE GUARANI | | | PONCE | PR | 00717-1302 | |
| 707115 | MAGDA L FELICIANO AVILES | Address on file | | | | | | | |
| 289350 | MAGDA L LOPEZ JIMENEZ | Address on file | | | | | | | |
| 289352 | MAGDA L RESTO PIZARRO | Address on file | | | | | | | |
| 707116 | MAGDA L REXACH MATTA | 163 CALLE AMPARO | | | | FAJARDO | PR | 00738 | |
| 289353 | MAGDA L UNGERECHT / AIDA SEGARRA | Address on file | | | | | | | |
| 707117 | MAGDA L VELEZ PAGAN | 39 CALLE RAFAEL D MILAN | | | | SABANA GRANDE | PR | 00637 | |
| 707118 | MAGDA L VERDECIA MALDONADO | 119 LA GIRALDA COLOMER | APARTAMENTO D 2 | | | SANTURCE | PR | 00907 | |
| 707119 | MAGDA L. LEBRON MORALES | Address on file | | | | | | | |
| 707120 | MAGDA LABOY TEXEIRA | Address on file | | | | | | | |
| 289354 | MAGDA LILLIAM VAZQUEZ PEREZ | Address on file | | | | | | | |
| 289355 | MAGDA LOPEZ COLON | Address on file | | | | | | | |
| 847042 | MAGDA LOPEZ LOPEZ | BO CAIMITO | 4398 CALLE 2 APT 77 | | | SAN JUAN | PR | 00926-8647 | |
| 289356 | MAGDA LORENZO GONZALEZ | Address on file | | | | | | | |
| 847043 | MAGDA LUCIA LOPEZ LOPEZ | URB BOSQUES DE LA SIERRA | 306 CALLE COQUI MONA | | | CAGUAS | PR | 00725-3177 | |
| 707121 | MAGDA LUCIA LOPEZ LOPEZ | Address on file | | | | | | | |
| 289357 | MAGDA LUCIANO ARCE | Address on file | | | | | | | |
| 289358 | MAGDA LUCIANO ARCE | Address on file | | | | | | | |
| 707122 | MAGDA LUCIANO FERRER | P O BOX 1651 | | | | CABO ROJO | PR | 00623 | |
| 707123 | MAGDA LUZ LOPEZ GARCIA | Address on file | | | | | | | |
| 707124 | MAGDA M ARROYO ROSADO | Address on file | | | | | | | |
| 289359 | MAGDA M CINTRON RODRIGUEZ | LCDO. JUAN C. RODRIGUEZ LOPEZ | LCDO. JUAN C. RODRIGUEZ LOPEZ 4024 CALLE AURORA | | | Ponce | PR | 00717-1513 | |
| 770706 | MAGDA M CINTRON RODRIGUEZ | LCDO. RENÉ FRANCESCHINI PASCUAL | LCDO. RENÉ FRANCESCHINI PASCUAL BVIVAS & VIVAS PO BOX 330951 | | | PONCE | PR | 00733-0951 | |
| 707125 | MAGDA M LEBRON GONZALEZ | 38 CALLE ARBOLEDA | | | | CIDRA | PR | 00739 | |
| 289361 | MAGDA M. FERNANDEZ | Address on file | | | | | | | |
| 707126 | MAGDA MALDONADO | HC 5 BOX 54831 | | | | HATILLO | PR | 00659 | |
| 707127 | MAGDA MARTINEZ MONTALVO | E 56 URB VILLA ALBA | | | | SABANA GRANDE | PR | 00637 | |
| 707128 | MAGDA MARTINEZ MONTALVO | E 56 URB VILLA ALZA | | | | SABANA GRANDE | PR | 00637 | |
| 707129 | MAGDA MARTINEZ PACHECO | SECT RABO DEL BUEY BO CONTORNO | CARR 165 KM 10 2 | | | TOA ALTA | PR | 00953 | |
| 289362 | MAGDA MATTEI CAMACHO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 707130 | MAGDA MCGEE NAVARRO | PUERTO NUEVO | 378 CALLE BALEARES | | | SAN JUAN | PR | 00921 | |
| 707131 | MAGDA MELENDEZ | BDA SANDIN | CALLE LUNA BOX 7 | | | VEGA BAJA | PR | 00693 | |
| 707132 | MAGDA MELENDEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 707133 | MAGDA MELENDEZ FALU | BO TORTUGO | KM 19 HM 6 | | | SAN JUAN | PR | 00926 | |
| 707134 | MAGDA MERCADO LOPEZ | HC 02 BOX 12100 | | | | LAJAS | PR | 00667 | |
| 707135 | MAGDA MOJICA GONZALEZ | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 707136 | MAGDA MOLINA COLON | PO BOX 1763 | | | | JUANA DIAZ | PR | 00795 | |
| 289363 | MAGDA MOLINA CRUZ | Address on file | | | | | | | |
| 707137 | MAGDA MOLINA DAVILA | 2NDA SECC LEVITTOWN | J 2699 PASEO AMBAR | | | TOA BAJA | PR | 00949 | |
| 289364 | MAGDA MORALES ARROYO | Address on file | | | | | | | |
| 707138 | MAGDA MORALES RODRIGUEZ | URB DAVILA Y LLENZA | 206 CALLE EMANUELLI NORTE | | | SAN JUAN | PR | 00917 | |
| 289365 | MAGDA MULER FIGUEROA | Address on file | | | | | | | |
| 289366 | MAGDA MUNIZ QUINONEZ | Address on file | | | | | | | |
| 707139 | MAGDA NIEVES | UNIV GARDENS | 907 FORDHAM APT 4 | | | SAN JUAN | PR | 00927 | |
| 289367 | MAGDA NIEVES | Address on file | | | | | | | |
| 707141 | MAGDA O VALENTIN RAMOS | 708 COND BAYAMONTE | | | | BAYAMON | PR | 00956 | |
| 707140 | MAGDA O VALENTIN RAMOS | PO BOX 9414 | | | | BAYAMON | PR | 00960-9414 | |
| 707142 | MAGDA ORENCH RAMOS | APARTADO 765 | | | | MAYAGUEZ | PR | 00681 | |
| 289368 | MAGDA ORONA DE O CONNOR | Address on file | | | | | | | |
| 707144 | MAGDA ORTIZ DIAZ | BO PAJAROS | PARC 162 | | | TOA BAJA | PR | 00951 | |
| 707143 | MAGDA ORTIZ DIAZ | PO BOX 312 | | | | AIBONITO | PR | 00705 | |
| 289369 | MAGDA ORTIZ PIZARRO | Address on file | | | | | | | |
| 707145 | MAGDA PAGAN MORTALES | P O BOX 30 | 570 CALLE FLANDES | | | SAN JUAN | PR | 00923 | |
| 707146 | MAGDA PAINT SHOP / WILFREDO RODRIGUEZ | VILLA ANDALUCIA | I 45 CALLE BAILE | | | SAN JUAN | PR | 00926 | |
| 289370 | MAGDA PALERM MENDEZ | Address on file | | | | | | | |
| 707147 | MAGDA PEDRAZA ROLDAN | HC 08 BOX 49601 | | | | CAGUAS | PR | 00725 | |
| 289371 | MAGDA PIERANTONI GONZALEZ | Address on file | | | | | | | |
| 707148 | MAGDA QUILES QUILES | Address on file | | | | | | | |
| 707149 | MAGDA QUILES QUILES | Address on file | | | | | | | |
| 289372 | MAGDA R CARDONA MEDINA | Address on file | | | | | | | |
| 707150 | MAGDA RIVERA BONET | BO QUEBRADA | CARR 455 KM 5 2 INT | | | CAMUY | PR | 00627-9113 | |
| 289373 | MAGDA RIVERA COLON | Address on file | | | | | | | |
| 707151 | MAGDA RIVERA GONZALEZ | EXT VISTAS DE CAMUY 2 | | | | CAMUY | PR | 00627 | |
| 289374 | MAGDA RODRIGUEZ ALVAREZ | Address on file | | | | | | | |
| 289375 | MAGDA RODRIGUEZ CORREA | Address on file | | | | | | | |
| 707152 | MAGDA RODRIGUEZ DOMINGUEZ | VILLA BLANCA | 1 RUBI | | | CAGUAS | PR | 00725 | |
| 707153 | MAGDA RODRIGUEZ RODRIGUEZ | HC 6 BOX 4691 | | | | COTTO LAUREL | PR | 00780 | |
| 707154 | MAGDA RODRIGUEZ TORRES | HC 1 BOX 3926 | | | | COROZAL | PR | 00783 | |
| 289376 | MAGDA ROMERO TANCO | Address on file | | | | | | | |
| 289377 | MAGDA ROSS | Address on file | | | | | | | |
| 289378 | MAGDA ROSS | Address on file | | | | | | | |
| 707158 | MAGDA ROSS SUAREZ | PO BOX 21414 | | | | SAN JUAN | PR | 00928 | |
| 707156 | MAGDA ROSS SUAREZ | REPTO UNIVERSITARIO | 380 CALLE CITADEL | | | SAN JUAN | PR | 00926-1818 | |
| 707157 | MAGDA ROSS SUAREZ | URB REPARTO UNIVERSITARIO | 380 CALLE CITADEL | | | SAN JUAN | PR | 00926 | |
| 707159 | MAGDA SANCHEZ CINTRON | URB VILLA DEL SOL | 407 CALLE TORREMOLINOS | | | CAROLINA | PR | 00985 | |
| 289379 | MAGDA SANTIAGO MENDEZ | Address on file | | | | | | | |
| 707160 | MAGDA SANTIAGO SANTOS | Address on file | | | | | | | |
| 289380 | MAGDA SEGARRA CALZADA | Address on file | | | | | | | |
| 289381 | MAGDA SILVA NEGRON | Address on file | | | | | | | |
| 289382 | MAGDA T COLON CORREA | Address on file | | | | | | | |
| 289383 | MAGDA T COLON CORREA | Address on file | | | | | | | |
| 707161 | MAGDA TORRES | Address on file | | | | | | | |
| 856347 | MAGDA TRUJILLO | 20 Calle El Vigia | | | | Ponce | PR | 00917 | |
| 289384 | MAGDA TRUJILLO ORTIZ | Address on file | | | | | | | |
| 289385 | MAGDA V ALSINA FIGUEROA | Address on file | | | | | | | |
| 707162 | MAGDA V BERRIOS DIAZ | COND VENUS PLAZA A | APTO 603 135 CALLE MEJICO | | | SAN JUAN | PR | 00917 2612 | |
| 707163 | MAGDA V PEREZ VELEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 707165 | MAGDA VALENTIN GARCIA | HC 2 BOX 9410 | | | | LAS MARIAS | PR | 00678 | |
| 707167 | MAGDA VAZQUEZ HERNANDEZ | BAYAMON GARDENS APARTMENTS | EDIF 9 APT 901 | | | BAYAMON | PR | 00956 | |
| 707166 | MAGDA VAZQUEZ HERNANDEZ | BO ACHIOTE | SEC LA MARAVILLA | | | NARANJITO | PR | 00719 | |
| 707168 | MAGDA VEGA VEGA | BO MAGINAS | 93 CALLE EUCALIPTO | | | SABANA GRANDE | PR | 00637 | |
| 707169 | MAGDA VIOLETA ROSARIO DIAZ | PO BOX 150 | | | | TOA ALTA | PR | 00954 | |
| 289386 | MAGDA Y LLERAS MOLINA | Address on file | | | | | | | |
| 289387 | MAGDALENA A GUZMAN ROSARIO | Address on file | | | | | | | |
| 289388 | MAGDALENA A GUZMAN ROSARIO | Address on file | | | | | | | |
| 289389 | MAGDALENA A GUZMAN ROSARIO | Address on file | | | | | | | |
| 707171 | MAGDALENA ACEVEDO | URB MIRAFLORES | 34 5 CALLE 43 | | | BAYAMON | PR | 00957 | |
| 707172 | MAGDALENA ACEVEDO JIMENEZ | Address on file | | | | | | | |
| 707173 | MAGDALENA ACEVEDO ROSADO | CAMUY ARRIBA | CARR 119 KM 11 1 | | | CAMUY | PR | 00627 | |
| 289390 | MAGDALENA ANDINO RIVERA | Address on file | | | | | | | |
| 289391 | MAGDALENA ANDINO RIVERA | Address on file | | | | | | | |
| 289392 | MAGDALENA ARANA FRAU | Address on file | | | | | | | |
| 289393 | MAGDALENA AROCHO ROJAS | Address on file | | | | | | | |
| 289394 | MAGDALENA ARROYO GONZALEZ | Address on file | | | | | | | |
| 707174 | MAGDALENA AYALA CRUZ | P O BOX 1632 | | | | SAN GERMAN | PR | 00683 | |
| 707175 | MAGDALENA BULLERIN ENCARNACION | URB.SIERRA MAESTRA 103 CALLE CANET | | | | SAN JUAN | PR | 00923 | |
| 289395 | MAGDALENA BURGOS RIVERA | Address on file | | | | | | | |
| 289396 | MAGDALENA BURGOS RIVERA | Address on file | | | | | | | |
| 289397 | MAGDALENA BURGOS RODRIGUEZ | Address on file | | | | | | | |
| 707176 | MAGDALENA CABRERA MARTINEZ | HC 13 BUZ 6621 | | | | VEGA ALTA | PR | 00692 | |
| 289398 | MAGDALENA CARATINI SOTO | Address on file | | | | | | | |
| 289399 | MAGDALENA CARATINI SOTO | Address on file | | | | | | | |
| 707177 | MAGDALENA CARRERAS COELLO | PO BOX 1454 | | | | JAYUYA | PR | 00664 | |
| 289400 | MAGDALENA CASTELLANO SANTIAGO | Address on file | | | | | | | |
| 289401 | MAGDALENA CATALA VELEZ | Address on file | | | | | | | |
| 707178 | MAGDALENA CLAUDIO GARCIA | RIO PLANTATION | 14 CALLE 1 F OESTE | | | BAYAMON | PR | 00961 | |
| 707179 | MAGDALENA CLAUDIO GARCIA | RIO PLANTATION | F 14 CALLE 1 OESTE | | | BAYAMON | PR | 00961 | |
| 289402 | MAGDALENA COLON MERCED | Address on file | | | | | | | |
| 289403 | MAGDALENA COLON PARA RICARDO O ROSADO | Address on file | | | | | | | |
| 707180 | MAGDALENA CONCEPCION CRUZ | PARC ISLOTE II | CALLE 21 BOX 38S | | | ARECIBO | PR | 00612 | |
| 707181 | MAGDALENA CORDERO | Address on file | | | | | | | |
| 707182 | MAGDALENA CRESPI BORRAS | LOS PASEOS | A B 11 CALLE PASEO REAL | | | SAN JUAN | PR | 00926 | |
| 707183 | MAGDALENA CRUZ STRAZZARA | VILLA GRANADA | 958 CALLE ALCAZAR | | | SAN JUAN | PR | 00923 | |
| 707184 | MAGDALENA D ROSARIO VELEZ | URB MONTEHIEDRA | 223 CALLE TURPIAL | | | SAN JUAN | PR | 00926 | |
| 847044 | MAGDALENA DIANA TORRES | BDA SAN LUIS | 13 CALLE JERUSALEM | | | AIBONITO | PR | 00705-3121 | |
| 289404 | MAGDALENA DIAZ RIVERA | Address on file | | | | | | | |
| 707185 | MAGDALENA DIAZ RIVERA | Address on file | | | | | | | |
| 289405 | MAGDALENA DIAZ VELEZ | Address on file | | | | | | | |
| 289406 | MAGDALENA E CONCEPCION | Address on file | | | | | | | |
| 707186 | MAGDALENA ESPARRA PEREZ | Address on file | | | | | | | |
| 707187 | MAGDALENA FELICIANO | HC 01 BOX 6372 | | | | SABANA HOYOS | PR | 00688 | |
| 289407 | MAGDALENA FERNANDEZ LUGO | Address on file | | | | | | | |
| 289408 | MAGDALENA FIGUEROA LOARTE | Address on file | | | | | | | |
| 707188 | MAGDALENA FIGUEROA MENENDEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 289409 | MAGDALENA FIGUEROA MONTANEZ | Address on file | | | | | | | |
| 707189 | MAGDALENA FLORES NEGRON | PO BOX 2417 | | | | SAN GERMAN | PR | 00683 | |
| 289410 | MAGDALENA FONTANEZ VILLAFANE | Address on file | | | | | | | |
| 707190 | MAGDALENA GARCIA | HC 3 BOX 19122 | | | | VEGA BAJA | PR | 00858-4063 | |
| 707192 | MAGDALENA GARCIA LUGO | 400 CALLE VICTORIA | | | | PONCE | PR | 00730 | |
| 707191 | MAGDALENA GARCIA LUGO | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 707193 | MAGDALENA GARCIA PERAZA | C 22 CALLE ROMAN RODRIGUEZ | | | | HATILLO | PR | 00659 | |
| 707194 | MAGDALENA GARCIA RAMIREZ | Address on file | | | | | | | |
| 707195 | MAGDALENA GARCIA RAMIREZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2777 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 707196 | MAGDALENA GONZALEZ VARGAS | Address on file | | | | | | | |
| 289411 | MAGDALENA HERNANDEZ REY | Address on file | | | | | | | |
| 707197 | MAGDALENA HORTA | EDIF GONZALEZ | E17 CALLE TORRIMAR APTO 102 | | | MAYAGUEZ | PR | 00680-1371 | |
| 707198 | MAGDALENA I CUPELES AYALA | 51 CALLE ENSANCHE PALMER | | | | SAN GERMAN | PR | 00683 | |
| 289412 | MAGDALENA IRANZO BERROCAL | Address on file | | | | | | | |
| 707199 | MAGDALENA LASSALLE DIAZ | Address on file | | | | | | | |
| 707200 | MAGDALENA LEON CINTRON | BO GUAYABAL CARR 149 | | | | JUANA DIAZ | PR | 00795 | |
| 289413 | MAGDALENA LOPEZ CHARNECO | Address on file | | | | | | | |
| 289414 | MAGDALENA LOPEZ CORTES | Address on file | | | | | | | |
| 707201 | MAGDALENA M BLANCO DE LA TORRE | URB MILAVILLE 220 PAJUIL | | | | SAN JUAN | PR | 00926 | |
| 289415 | MAGDALENA MARIN OQUENDO | Address on file | | | | | | | |
| 707202 | MAGDALENA MARTINEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 707203 | MAGDALENA MARTINEZ IRIZARRY | VILLA CAROLINA | 179-1 CALLE 439 | | | CAROLINA | PR | 00985 | |
| 707204 | MAGDALENA MARTINEZ MATOS | BOX 2741 | | | | RIO GRANDE | PR | 00745 | |
| 707205 | MAGDALENA MARTINEZ MATOS | PARC DAVILA EL VERDE | 40 A CALLE CATAY | | | RIO GRANDE | PR | 00745 | |
| 289416 | MAGDALENA MARTINEZ MATOS | Address on file | | | | | | | |
| 707206 | MAGDALENA MARTINEZ SUAREZ | BO SAN ISIDRO VILLA HUGO II | 176 CALLE AZUCENA | | | CANOVANAS | PR | 00729 | |
| 707207 | MAGDALENA MATOS FERNANDEZ | HC 58 BOX 12571 | | | | AGUADA | PR | 00602 | |
| 289417 | MAGDALENA MEDINA MALDONADO | Address on file | | | | | | | |
| 289418 | MAGDALENA MELENDEZ SANTIAGO | Address on file | | | | | | | |
| 707208 | MAGDALENA MELERO SANTIAGO | Address on file | | | | | | | |
| 289419 | MAGDALENA MERCADO ORENGO | Address on file | | | | | | | |
| 289420 | MAGDALENA MONTALBAN MENDOZA | Address on file | | | | | | | |
| 289421 | MAGDALENA MORALES DBA JARDINES MORALES | PO BOX 1807 | | | | TRUJILLO ALTO | PR | 00977 | |
| 289422 | MAGDALENA MORALES DBA JARDINES MORALES E | PO BOX 1807 | | | | TRUJILLO ALTO | PR | 00977-0000 | |
| 707209 | MAGDALENA MORALES RIVERA | RR 11 BOX 5862 | | | | BAYAMON | PR | 00956 | |
| 289423 | MAGDALENA NAVARRO ADORNO | Address on file | | | | | | | |
| 289424 | MAGDALENA NEGRON TORRES | Address on file | | | | | | | |
| 289425 | MAGDALENA OCASIO MONAGAS | Address on file | | | | | | | |
| 289426 | MAGDALENA ORTIZ GUEVARA | Address on file | | | | | | | |
| 289427 | MAGDALENA ORTIZ GUEVARA | Address on file | | | | | | | |
| 289428 | MAGDALENA ORTIZ GUEVARA | Address on file | | | | | | | |
| 289429 | MAGDALENA ORTIZ PABON | Address on file | | | | | | | |
| 707210 | MAGDALENA P FERNANDEZ CORREA | PO BOX 12383 | SUITE 194 | | | SAN JUAN | PR | 00914 | |
| 289430 | MAGDALENA PAGAN IZQUIERDO | Address on file | | | | | | | |
| 707211 | MAGDALENA PEDROSA QUINTANA | Address on file | | | | | | | |
| 707212 | MAGDALENA PERAEZ COLLAZO | URB CAGUAX | Q 6 CALLE COLESIBI | | | CAGUAS | PR | 00725 | |
| 707213 | MAGDALENA PEREIRA NIEVES | M S C 123 | CORRE VILLA UNIVERSITARIA CALLE 26 | | | HUMACAO | PR | 00791 | |
| 707214 | MAGDALENA PEREZ PEREZ | Address on file | | | | | | | |
| 707216 | MAGDALENA PIZARRO | PO BOX 71306 | | | | SAN JUAN | PR | 00936 | |
| 707215 | MAGDALENA PIZARRO | URB UNIVERSITY GARDENS | 274 A CALLE CLEMSON | | | SAN JUAN | PR | 00927 | |
| 289431 | MAGDALENA PONCE MELENDEZ | Address on file | | | | | | | |
| 847045 | MAGDALENA RABIONET VAZQUEZ | MARBELLA | 5349 AVE ISLA VERDE APT 311 | | | CAROLINA | PR | 00979-5502 | |
| 707217 | MAGDALENA RAPALES TORO | Address on file | | | | | | | |
| 707218 | MAGDALENA RIVERA MELENDEZ | Address on file | | | | | | | |
| 289433 | MAGDALENA RIVERA ROSARIO | Address on file | | | | | | | |
| 707219 | MAGDALENA RIVERA SERRANO | P O BOX 9520 | | | | ARECIBO | PR | 00612 | |
| 707220 | MAGDALENA RODRIGUEZ BATIZ | COND PARQUES DE BONNEVILLE | EDIF 1 APT B | | | CAGUAS | PR | 00725-2701 | |
| 289434 | MAGDALENA RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 707221 | MAGDALENA RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 707222 | MAGDALENA RODRIGUEZ PABON | Address on file | | | | | | | |
| 289435 | MAGDALENA RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 707223 | MAGDALENA ROJAS QUILES | Address on file | | | | | | | |
| 289436 | MAGDALENA ROMAN BERRIOS | Address on file | | | | | | | |
| 289437 | MAGDALENA ROSA CALVANTE | Address on file | | | | | | | |
| 289438 | MAGDALENA SAAD BATISTA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2778 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 707224 | MAGDALENA SAMO RODRIGUEZ | URB LAS COLINAS | 85 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 707225 | MAGDALENA SANTIAGO LOPEZ | Address on file | | | | | | | |
| 289439 | MAGDALENA SANTIAGO MARTINEZ | Address on file | | | | | | | |
| 847047 | MAGDALENA SOTO PEREZ | HC 7 BOX 76118 | | | | SAN SEBASTIAN | PR | 00685-7266 | |
| 289440 | MAGDALENA SOTO RUIZ | Address on file | | | | | | | |
| 707170 | MAGDALENA TIRADO ROSARIO | PO BOX 341 | | | | VEGA BAJA | PR | 00694 | |
| 289441 | MAGDALENA TORRES Y/O ANDRES FLECHA | Address on file | | | | | | | |
| 289442 | MAGDALENA VAZQUEZ FIGUEROA | Address on file | | | | | | | |
| 289443 | MAGDALENA VAZQUEZ OLMEDA | Address on file | | | | | | | |
| 289444 | MAGDALENA VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 707226 | MAGDALENA VEGA RODRIGUEZ | Address on file | | | | | | | |
| 707227 | MAGDALENA VELAZQUEZ | HC 67 BOX 13130 SUITE 2 | | | | BAYAMON | PR | 00956 | |
| 707228 | MAGDALENA VERGARA HUERTA | Address on file | | | | | | | |
| 289445 | MAGDALENE HANCE MARTINEZ | Address on file | | | | | | | |
| 707229 | MAGDALENE S BARANDA PEREZ | Address on file | | | | | | | |
| 707230 | MAGDALENE VEGA MARTINEZ | URB PARQUE ECUESTRE | J 5 CALLE 38 | | | CAROLINA | PR | 00987 | |
| 707231 | MAGDALENO BRACERO LOPEZ | URB PUERTO NUEVO | 269 CALLE 13 | | | SAN JUAN | PR | 00920 | |
| 707232 | MAGDALENO TORRES BAEZA | REPTO SAN JOSE | G14 CALLE MANUEL A BARRETO | | | MAYAGUEZ | PR | 00680 | |
| 289446 | MAGDALI ALVAREZ MELENDEZ | Address on file | | | | | | | |
| 707233 | MAGDALIA RIVERA NIEVES | LEVITTOWN | 1168 AVE DOS PALMAS | | | TOA BAJA | PR | 00949 | |
| 707234 | MAGDALINE RODRIGUEZ | BDA SAN LUIS | 4 CALLE GALILEA | | | AIBONITO | PR | 00705 | |
| 707235 | MAGDALIS AYALA AGOSTO TS | JARD DE DORADO | G 22 CALLE 3 | | | DORADO | PR | 00646 | |
| 847048 | MAGDALIS COLON MARTINEZ | URB ROYAL TOWN | J33 CALLE 3 | | | BAYAMON | PR | 00956-4562 | |
| 289447 | MAGDALIS RODRIGUEZ RUIZ | Address on file | | | | | | | |
| 289448 | MAGDALIS SUAREZ RIVERA | Address on file | | | | | | | |
| 707236 | MAGDALIS SUAREZ RIVERA | Address on file | | | | | | | |
| 707238 | MAGDALIS ZAYAS BERRIOS | Address on file | | | | | | | |
| 707239 | MAGDALIZ CRUZ SANCHEZ | URB EL CORTIJO | AH 2 CALLE 25 | | | BAYAMON | PR | 00956 | |
| 707240 | MAGDALIZ NIEVES | HC 04 BOX 19491 | | | | CAMUY | PR | 00627 | |
| 289449 | MAGDALIZ PORRATA TORO | Address on file | | | | | | | |
| 847049 | MAGDALIZ RIVERA ABRAMS | BO TERRANOVA | 18 CALLE LAS FLORES | | | QUEBRADILLAS | PR | 00678-2500 | |
| 289450 | MAGDALY LAMBOY PEREZ | Address on file | | | | | | | |
| 707241 | MAGDALY NEGRON SANTIAGO | ENSENADA | 12 CALLE SEGUNDA | | | GUANICA | PR | 00653 | |
| 707242 | MAGDALYN FEBRES ROMERO | URB VILLA CAROLINA | 15 BLQ 112 CALLE 78 | | | CAROLINA | PR | 00985 | |
| 289451 | MAGDALYS RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 707243 | MAGDAMARI SOTO ROSARIO | URB SANTA ELVIRA | F 19 CALLE SANTA ELENA | | | CAGUAS | PR | 00726 | |
| 289452 | MAGDAMARIE CRESPO BARRETO | Address on file | | | | | | | |
| 707244 | MAGDAMARIS OTERO COSME | CARR 833 | 3 CALLE SANTA MARTA | | | GUAYNABO | PR | 00965 | |
| 707245 | MAGDAMARIS RAMIREZ | PO BOX 8783 | | | | CAGUAS | PR | 00725 | |
| 289453 | MAGDAMELL QUIXONES VELEZ | Address on file | | | | | | | |
| 707246 | MAGDARIS FLORES TORRES | URB SAN LORENZO VALLEY | 85 CALLE YAGRUMO | | | SAN LORENZO | PR | 00754 | |
| 707247 | MAGDAS TRAVEL AGENCY | 21 BETANCES | | | | VEGA BAJA | PR | 00693 | |
| 2115667 | Magdelana Melendez, Maria | Address on file | | | | | | | |
| 289454 | MAGDELIAN MARTINEZ LOPEZ | Address on file | | | | | | | |
| 707248 | MAGDELIN RODRIGUEZ DAVILA | Address on file | | | | | | | |
| 707249 | MAGDELINE ROSARIO DOMINGUEZ | PO BOX 2094 | | | | GUAYNABO | PR | 00970 | |
| 707250 | MAGDIEL A COLON ORTIZ | DOS RIOS | L 19 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 289455 | MAGDIEL BETANCOURT CRUZ | Address on file | | | | | | | |
| 289456 | MAGDIEL COTTO COLON | Address on file | | | | | | | |
| 289457 | MAGDIEL E QUINONES MONTANEZ | Address on file | | | | | | | |
| 289458 | MAGDIEL FERNANDEZ LUGO MD, FRANCES | Address on file | | | | | | | |
| 847050 | MAGDIEL FERNANDEZ PEREZ | PO BOX 7495 | | | | CAROLINA | PR | 00986-7495 | |
| 707251 | MAGDIEL FUEL INJECTION SERVICE | HC 646 BOX 8102 | | | | TRUJILLO ALTO | PR | 00976 | |
| 289459 | MAGDIEL LEON SOSA | Address on file | | | | | | | |
| 289460 | MAGDIEL LUGO FIGUEROA | Address on file | | | | | | | |
| 289461 | MAGDIEL MARRERO DEYA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 707252 | MAGDIEL O HERNANDEZ CRUZ | VICTORIA STATION | PO BOX 520 | | | AGUADILLA | PR | 00605 | |
| 289462 | MAGDIEL OCASIO RAMIREZ | Address on file | | | | | | | |
| 289463 | MAGDIEL PEREZ SAMO | Address on file | | | | | | | |
| 707253 | MAGDIEL R RUIZ LOPEZ | Address on file | | | | | | | |
| 707254 | MAGDIEL RIVERA COTTO | HC02 BOX 13826 | | | | GURABO | PR | 00778 | |
| 707255 | MAGDIEL RIVERA GARCIA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 289464 | MAGDIEL RIVERA GONZALEZ | Address on file | | | | | | | |
| 707256 | MAGDIEL RIVERA RIVERA | Address on file | | | | | | | |
| 707257 | MAGDIEL RODRIGUEZ | COND LAS CARMELITAS | APTO 12 H | | | SAN JUAN | PR | 00912 | |
| 707258 | MAGDIEL RODRIGUEZ AYALA | HACIENDA LA MONSERRATE | 328 CALLE CONCEPCION | | | MOCA | PR | 00676 | |
| 289465 | MAGDIEL VELEZ | Address on file | | | | | | | |
| 289466 | MAGDIELIZ BURGOS MOJICA | Address on file | | | | | | | |
| 289467 | MAGDONALD ADAMS ERAZO | Address on file | | | | | | | |
| 289468 | MAGE RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 2203191 | Mage Rodriguez, Jose A | Address on file | | | | | | | |
| 289469 | MAGE SOTO, MILDRED | Address on file | | | | | | | |
| 707259 | MAGED I MUSTAFA BAKER | VISTAS DEL CONVENTO | 2E 35 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 289470 | MAGENST DE RODRIGUEZ, ZAIDA | Address on file | | | | | | | |
| 289471 | MAGENST ESPONDA, ANGEL W | Address on file | | | | | | | |
| 289472 | MAGENST ESPONDA, DENISE | Address on file | | | | | | | |
| 289473 | MAGENST RAMOS, MYRIAM | Address on file | | | | | | | |
| 1596727 | Magenst, Zaida | Address on file | | | | | | | |
| 707260 | MAGGALIS SANCHEZ DE LEON | HC 2 BOX 13138 | | | | HUMACAO | PR | 00791-9653 | |
| 799906 | MAGGI MIRANDA, JENIMARIE | Address on file | | | | | | | |
| 289475 | MAGGI OTERO, EDUARDO J | Address on file | | | | | | | |
| 289476 | MAGGIE BATISTA SANTIAGO | Address on file | | | | | | | |
| 707261 | MAGGIE BRAVO SERRANO | P O BOX 3556 | | | | JUNCOS | PR | 00777 | |
| 289477 | MAGGIE COLON ORELLANO | Address on file | | | | | | | |
| 289478 | MAGGIE CORREA AVILES | Address on file | | | | | | | |
| 289479 | MAGGIE DEL MORAL DEL MORAL | Address on file | | | | | | | |
| 289480 | MAGGIE DELGADO CRUZ | Address on file | | | | | | | |
| 707262 | MAGGIE E CINTRON SANTIAGO | Address on file | | | | | | | |
| 707263 | MAGGIE GINES SOTO | VILLA CAPARRA | C-9 FLORENCIA | | | GUAYNABO | PR | 00966 | |
| 289481 | MAGGIE MADERA VAZQUEZ | Address on file | | | | | | | |
| 707264 | MAGGIE MARRERO | PO BOX 195234 | | | | SAN JUAN | PR | 00919-5234 | |
| 289482 | MAGGIE MELINA ROBLES MALAVE | Address on file | | | | | | | |
| 289483 | MAGGIE ORTIZ TORRES | Address on file | | | | | | | |
| 707265 | MAGGIE PEREZ GUZMAN | Address on file | | | | | | | |
| 707266 | MAGGIE RAMOS GOMEZ | 3039 SECT EL COBO | | | | AGUADILLA | PR | 00603 | |
| 707267 | MAGGIE RAMOS GOMEZ | SECT EL COBO | 3039 RT 9 | | | AGUADILLA | PR | 00603 | |
| 707268 | MAGGIE ROSA DIAZ | HC 71 BOX 7393 | | | | CAYEY | PR | 00736 | |
| 289484 | MAGGIOLOMENDOZA, MARIANO | Address on file | | | | | | | |
| 289485 | Maggy Pagan Velez | Address on file | | | | | | | |
| 707269 | MAGIA BLANCA | PO BOX 190 | | | | UTUADO | PR | 00641 | |
| 707270 | MAGIC 2000 | 4670 153 RD TERRACE | | | | MIRAMAR | FL | 33027 | |
| 847051 | MAGIC ADVENTURE'S Y/O JAIME ROSADO DEL MORAL | HC 11 BOX 13294 | | | | HUMACAO | PR | 00971 | |
| 289486 | MAGIC COLOR PHOTO LAB | AVE. F.D. ROOSEVELT CAPARRA HEIGTHS | | | | SAN JUAN | PR | 00920-2798 | |
| 289487 | MAGIC DOOR | AVE. WINSTON CHURCHILL 135 URB CROWN HILL | | | | RIO PIEDRAS | PR | 00926 | |
| 289488 | MAGIC FANTASY INC / LYMARIS QUINONES | PO BOX 2683 | | | | VEGA BAJA | PR | 00694 | |
| 289489 | MAGIC FANTASY INC / LYMARIS QUINONES | VILLA MATILDE | DESVIO CARR 165 | | | TOA BAJA | PR | 00949 | |
| 707271 | MAGIC FILMS | GARDENS HILLS | F 14 CALLE PASEO DEL PARQUE | | | GUAYNABO | PR | 00966 | |
| 707272 | MAGIC JET INC | P O BOX 79739 | | | | CAROLINA | PR | 00984-9739 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2780 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 289490 | MAGIC KITCHEN INC | URB VERSALLES | B23 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 707273 | MAGIC MOTOR CORP | PO BOX 4985 | | | | CAGUAS | PR | 00726 | |
| 707274 | MAGIC MOTOR CORP | URB ROUND HILLS | 1012 CALLE MARGARITA | | | TRUJILLO ALTO | PR | 00976 | |
| 707275 | MAGIC PRODUCTS INC | RR 36-861 | ALT DE SAN JUAN | | | SAN JUAN | PR | 00926 | |
| 289491 | MAGIC TOUCH PAINTS SERVICES | URB REXVILLE B2 CALLE 16A | | | | BAYAMON | PR | 00957 | |
| 707276 | MAGIC TRANSMISSION | HC 01 BOX 5899 | | | | GUAYNABO | PR | 00970 | |
| 707277 | MAGIC TRANSPORT INC | PO BOX 360729 | | | | SAN JUAN | PR | 00936-0729 | |
| 707278 | MAGIC WORLD INC. | 1959 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| 707279 | MAGICOLOR PHOTO LAB | PO BOX 362032 | | | | SAN JUAN | PR | 00936-2032 | |
| 289492 | MAGICWAY SERVICES CORP | PO BOX 192446 | | | | SAN JUAN | PR | 00919 | |
| 707280 | MAGIN MARQUEZ PORTELLA | PMB 278 | 220 PLAZA WESTERN AUTO SUITE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 707281 | MAGIN RODRIQUEZ SANTIAGO | ALT BUCARABONES | 3S 39 CALLE 44 | | | TOA ALTA | PR | 00954 | |
| 707282 | MAGIN RUISANCHEZ ALDRICH | Address on file | | | | | | | |
| 707283 | MAGIN RUIZSANCHEZ ABRAMS | P O BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 847052 | MAGLEZ & CONTRACTORS CORP | PO BOX 1174 | | | | FLORIDA | PR | 00650 | |
| 289493 | MAGLEZ CONSTRUCTION CORP | PO BOX 361863 | | | | SAN JUAN | PR | 00936 | |
| 707284 | MAGLEZ CONSTRUCTION CORP | PO BOX 8 | | | | FLORIDA | PR | 00650 | |
| 2110090 | Maglez Construction Corp. | Address on file | | | | | | | |
| 2175807 | MAGLEZ ENGINEERING & CONTRACTORS CORP | PO BOX 1174 | | | | FLORIDA | PR | 00650 | |
| 289494 | MAGLEZ ENGINEERING & CONTRACTORS INC | PO BOX 1174 | | | | FLORIDA | PR | 00650 | |
| 289495 | MAGLIS E TORRES RODRIGUEZ | Address on file | | | | | | | |
| 289496 | MAGLIZ CONCEPCION ROSADO | Address on file | | | | | | | |
| 707285 | MAGLOIRE FRANCOIS REFUSE | URB TREASURE ISLAND | AVE LAS AMERICAS B 1 | | | CIDRA | PR | 00739 | |
| 707286 | MAGLYN CAMACHO RUIZ | VILLA COOPERATIVA | H 5 CALLE 7 | | | CAROLINA | PR | 00985 | |
| 707287 | MAGNA DISTRIBUTOR | P O BOX 6935 SANTA ROSA | | | | BAYAMON | PR | 00960 | |
| 707288 | MAGNA G VEGA PAREDES | Address on file | | | | | | | |
| 289497 | MAGNA MANUFACTURING INC | 9 CALLE BRISAS | | | | SAN JUAN | PR | 00929 | |
| 289498 | MAGNA MANUFACTURING INC | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 289499 | MAGNA MANUFACTURING INC | PO BOX 29085 | | | | SAN JUAN | PR | 00929-0164 | |
| 289500 | MAGNA MANUFACTURING INC | PO BOX 29164 | | | | SAN JUAN | PR | 00929-0164 | |
| 847053 | MAGNA PEREZ VALLES | BARRIO GUARDARRAYA | HC 64 BOX 8337 | | | PATILLAS | PR | 00723 | |
| 289501 | MAGNA SERVICES INC | URB QUINTA DEL SUR | O2 CALLE 12 | | | PONCE | PR | 00728-1147 | |
| 289502 | MAGNABYTE PUERTO RICO INC | EDIF CESAR CASTILLO | 361 CALLE ANGEL BOUNOMO | | | SAN JUAN | PR | 00918 | |
| 707289 | MAGNAFLUX | 7301 W. AINSLIE ST | | | | HARDWOOD HTS | IL | 60656 | |
| 831471 | Magnet Forensics | 22 King St South | Suite 502 | | | Waterloo | ON | N2J 1N8 | Canada |
| 289503 | MAGNET FORENSICS USA, INC | 1209 ORANGE STREET | | | | WILMINGTON | DE | 19801 | |
| 289504 | MAGNEXT LTD | 7100 HUNTLEY ROAD | | | | COLUMBUS | OH | 43229 | |
| 707290 | MAGNIFIQUE FRAGANCES | 37 WEST 30 STREET | | | | NEW YORK | NY | 10001 | |
| 289505 | MAGNIFY BUSINESS SOLUTIONS, INC | COND SKY TOWER 3 | APTO 3-N | | | SAN JUAN | PR | 00926 | |
| 707291 | MAGNO PIZZA PALACE | 226 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 707292 | MAGNOLIA GRULLON OLIVA | HC 61 BOX 4491 | | | | TRUJILLO ALTO | PR | 00976 | |
| 289506 | MAGNOLIA SHELL 2 | 1000 AVE MAGNOLIA | ESQ CALLE 3 | | | BAYAMON | PR | 00956 | |
| 289507 | MAGNUM ENTERTAINMENT ENTREPRISES CORP | MANSIONES DE GUAYNABO | C 7 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 289508 | MAGNUM EXTERMINATING | P O BOX 2075 | | | | GUAYNABO | PR | 00970 | |
| 289509 | MAGNUM INTERNET GROUP | P.O. BOX 339 | | | | CHESHIRE | CT | 06410 | |
| 289510 | MAGOBET SEDA, EVELYN | Address on file | | | | | | | |
| 1968696 | Magobet Seda, Evelyn | Address on file | | | | | | | |
| 289511 | MAGOBET SEDA, WANDA | Address on file | | | | | | | |
| 1938138 | Magobet Seda, Wanda I. | Address on file | | | | | | | |
| 289512 | MAGON CONSTRUCTION INC | LEVITTOWN | H 19 CALLE MIRELLA OESTE | | | TOA BAJA | PR | 00949 | |
| 289513 | MAGRANER FRANCESCHINI, MARIA | Address on file | | | | | | | |
| 289514 | MAGRANER SUAREZ MD, MIGUEL | Address on file | | | | | | | |
| 289515 | MAGRANER SUAREZ, JOSE A. | Address on file | | | | | | | |
| 289516 | MAGRINA CATINCHI, MARIA | Address on file | | | | | | | |
| 289518 | MAGRIS MARRERO, MARIA G | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2781 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 289519 | MAGRIS RODRIGUEZ, LUZ M | Address on file | | | | | | | |
| 707293 | MAGRITTE INC | PO BOX 9022316 | | | | SAN JUAN | PR | 00902-2316 | |
| 289520 | MAGRIZ OCANA, YUBETZY | Address on file | | | | | | | |
| 289521 | MAGRUDER DIAZ, KATHEEN | Address on file | | | | | | | |
| 707294 | MAGT & COMPUTER ASSC. INC. | PO BOX 360440 | CONSULTANTS TO MANAGEMENT | | | SAN JUAN | PR | 00936 | |
| 707295 | MAGUAYES TEXACO SERVICE | #298 CARR #10 | | | | PONCE | PR | 00728-1481 | |
| 289522 | MAGUETT CECILIA HERMMINGS VILLAMIZAR | Address on file | | | | | | | |
| 707296 | MAGUEYES BUS LINE | 77 BO MAGUEYES | CARR 10 KM 9-4 | | | PONCE | PR | 00731 | |
| 707297 | MAGUEYES CATERING | PO BOX 715 | | | | BARCELONETA | PR | 00617 | |
| 707298 | MAGUEYES TEXACO SERVICE STA | 41 H-41 URB LAS DELICIAS | | | | PONCE | PR | 00731 | |
| 707299 | MAGUI-CAF CORP | P O BOX 1448 | | | | TOA BAJA | P R | 00951 | |
| 289523 | MAHALETH H VEGA SANTIAGO | Address on file | | | | | | | |
| 289524 | MAHALIA RAMOS RUIZ | Address on file | | | | | | | |
| 289525 | MAHALY RODRIGUEZ SANTIAGO | LCDO. MIGUEL A. RODRIGUEZ CARTAGENA | PMB 105 CALL BOX 5004 | | | YAUCO | PR | 00698 | |
| 289526 | MAHANAIM HOME , INC | CALLE LM GOTTSCHALK HG 95 | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 289527 | MAHANAIM HOME II INC | PO BOX 324 | | | | SABANA SECA | PR | 00952 | |
| 289528 | MAHANAIM HOME INC | HG 95 LEVITTOWN | CALLE LM GOTTSCHALK | | | TOA BAJA | PR | 00949 | |
| 707300 | MAHANAIM INC | P O BOX 2183 | | | | SALINAS | PR | 00751 | |
| 289529 | MAHE G. CASANOVA NORDELO | Address on file | | | | | | | |
| 289530 | MAHER A AGHA NEJEM | Address on file | | | | | | | |
| 847054 | MAHER A'AGHA DBA CLOCK REPAIR CENTER | PO BOX 9745 | | | | CAGUAS | PR | 00626-2392 | |
| 707301 | MAHER J JAMIL ISSA | 65 th INF. STATION P.O. BOX 31135 | | | | SAN JUAN | PR | 00929 | |
| 289531 | MAHIDA HERNANDEZ JIMENEZ | Address on file | | | | | | | |
| 289532 | MAHJOURI MD , FARHAD S | Address on file | | | | | | | |
| 289533 | MAHMOOD M ABUFARAH | Address on file | | | | | | | |
| 289534 | MAHMOUD ABOUKHEIR, ZIAD | Address on file | | | | | | | |
| 289535 | MAHMOUD KAMAL ABOUKHEIR ABOUKHEIR | Address on file | | | | | | | |
| 707302 | MAHMOUD OMARI | P O BOX 943 | | | | BAYAMON | PR | 00960 | |
| 707303 | MAHMOUD SAADA MUHAMMAD | ALTURAS FLAMBOYAN | 75 AVE TNTE NELSON MARTINEZ | | | BAYAMON | PR | 00959 | |
| 289536 | MAHMOUD, OMARI | Address on file | | | | | | | |
| 1601641 | Mahmud Contreras, Leyla Ali | Address on file | | | | | | | |
| 707304 | MAHMUD JUMA PINEDA | URB VILLA FONTANA | VIA 8 2ML 295 | | | CAROLINA | PR | 00983 | |
| 289537 | MAHMUD PACHECO, ARAFAT | Address on file | | | | | | | |
| 289538 | MAHOGANY RIVERA ACOSTA | Address on file | | | | | | | |
| 289539 | MAHON, SAMANTHA | Address on file | | | | | | | |
| 289540 | MAHONES ANDINO, LUIS R | Address on file | | | | | | | |
| 289541 | MAHONES GONZALEZ, WILFREDO | Address on file | | | | | | | |
| 1493350 | Mahoney, John C | Address on file | | | | | | | |
| 289542 | MAHTANI SHUGANI, LAXMAN | Address on file | | | | | | | |
| 289543 | MAI LIN ORTEGA RODRIGUEZ | Address on file | | | | | | | |
| 707305 | MAIA DEL C. RODZ SANTOS | CARR 842 KM 3.9 CAMINO LOS OCASIO | | | | SAN JUAN | PR | 00926 | |
| 289544 | MAIALIN STEIDEL FIGUEROA | Address on file | | | | | | | |
| 1464214 | Maichel Thiels, Adolfo | Address on file | | | | | | | |
| 289545 | MAICHEL THIELS, ADOLFO | Address on file | | | | | | | |
| 1464214 | Maichel Thiels, Adolfo | Address on file | | | | | | | |
| 707306 | MAIDA ANN LAUREANO OTERO | Address on file | | | | | | | |
| 289546 | MAIDA BEDOYA ANDINO | Address on file | | | | | | | |
| 707307 | MAIDA E COUVERTIER GARCIA | Address on file | | | | | | | |
| 289548 | MAIDA HERNANDEZ BELLO | Address on file | | | | | | | |
| 707308 | MAIDA M VEGA FOURNIER | Address on file | | | | | | | |
| 707309 | MAIDA NIEVES RIVERA | Address on file | | | | | | | |
| 707310 | MAIDA PADILLA LOPEZ | BO FACTOR I | BZN 28 B CALLE A | | | ARECIBO | PR | 00612 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2782 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 707311 | MAIDA R HEREDIA CUADRADO | Address on file | | | | | | | |
| 707312 | MAIDA RIOS RIVERA | 50 CALLE CERVANTES | | | | ARECIBO | PR | 00612 | |
| 707313 | MAIDALYS IRIZARRY | Address on file | | | | | | | |
| 289549 | MAIDELINE GRAFALS MONTANO | Address on file | | | | | | | |
| 289550 | MAIDHOFF SIERRA, ELAINE T. | Address on file | | | | | | | |
| 289551 | MAIDY L. LOPEZ ROSARIO | Address on file | | | | | | | |
| 289552 | MAIKA J DUCOS GARCIA | Address on file | | | | | | | |
| 707314 | MAIL BOXES ETC | 5900 ISLA VERDE AVE L 2 | | | | CAROLINA | PR | 00979-4901 | |
| 707315 | MAIL BOXES ETC | 667 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00907-3201 | |
| 707316 | MAIL BOXES ETC | PMB 89 | VILLAS DE SAN FRANCISCO PLAZA | | | SAN JUAN | PR | 00927-5831 | |
| 707318 | MAIL BOXES EXT 3161 | 405 AVE ESMERALDA STE 2 | | | | GUAYNABO | PR | 00969 | |
| 707319 | MAIL ORDER DEPARTMENT | 5D BRICK PLANT ROAD | SOUTH RIVER | | | NEW JERSEY | NJ | 08882 | |
| 289553 | MAIL ROOM FINANCE /TOTAL FUNDS BY HASLER | P O BOX 30193 | | | | TAMPA | FL | 33630-3193 | |
| 707320 | MAILBOXES PLUS | RR 8 BOX 1995 | | | | BAYAMON | PR | 00956-9676 | |
| 707321 | MAILEEN CINTRON RIVERA | HC 73 BOX 6052 | | | | NARANJITO | PR | 00719 | |
| 289554 | MAILEEN M RIOS | Address on file | | | | | | | |
| 707322 | MAILEEN RIVERA RAMOS | P O BOX 1207 | | | | SAN LORENZO | PR | 00754 | |
| 707323 | MAILEEN SOUCHET GARCIA | COND TOWN HOUSE | APT 1708 | | | SAN JUAN | PR | 00923 | |
| 289555 | MAILEEN TORRES GONZALEZ | Address on file | | | | | | | |
| 707324 | MAILEIDY A GOMEZ GERMAN | URB ATLANTIC VIEW | 64 CALLE VENUS | | | CAROLINA | PR | 00979 | |
| 847055 | MAILEIDY GOMEZ GERMAN | URB VISTAMAR | 79 CALLE GRANADA | | | CAROLINA | PR | 00983 | |
| 289556 | MAILENE LUGO OLMEDA | Address on file | | | | | | | |
| 707325 | MAILI CORCHADO AGOSTINI | Address on file | | | | | | | |
| 289557 | MAILLIM J GONZALEZ RIVERA | Address on file | | | | | | | |
| 707326 | MAILLY OLIVER COLON | 138 CALLE JOSE I QUINTON | | | | COAMO | PR | 00769 | |
| 707327 | MAILLY PADIN RIVERA | PO BOX 524 | | | | QUEBRADILLAS | PR | 00678 | |
| 289558 | MAILPREP CORP | COND MONTE BRISAS | 180 CALLE JOSE F DIAZ APT 5405 | | | SAN JUAN | PR | 00926-5994 | |
| 707328 | MAILY N NEGRON MALDONADO | HC 1 BOX 4111 | | | | MOROVIS | PR | 00687 | |
| 707329 | MAILYN I ORTIZ | HC 01 BOX 4385 | | | | AIBONITO | PR | 00705 | |
| 707330 | MAILYN I ORTIZ COLON | HC 01 BOX 4385 | | | | AIBONITO | PR | 00705 | |
| 707331 | MAILYN JAIMAN ALVARADO | PARC PASO SECO | 227 CALLE 65 | | | SANTA ISABEL | PR | 00757 | |
| 707332 | MAILYN LOPEZ BADILLO | COLINAS DE MONTE CARLO | A38 CALLE 23A | | | SAN JUAN | PR | 00924 | |
| 1537054 | Mailyn Pascual /Kenneth Garcia Pascual | Address on file | | | | | | | |
| 289559 | MAIMONIDES MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 707333 | MAIN RICHARD | URB HACIENDA MARGARITA | 191 CALLE CARRETA | | | LUQUILLO | PR | 00773-3027 | |
| 289560 | MAINARDI & RIVERA | Address on file | | | | | | | |
| 289561 | MAINARDI & RIVERA | Address on file | | | | | | | |
| 289562 | MAINETTE MUNIZ CARTAGENA | Address on file | | | | | | | |
| 839229 | MAINLINE INFORMATION SYSTEMS | 1700 SUMMIT LAKE DRIVE | | | | TALLAHASSEE | FL | 32317 | |
| 830454 | Mainline Information Systems | Attn: Martha Lucia Rodriguez | 1700 Summit Lake Dr | | | Tallahassee | FL | 32317 | |
| 289563 | MAINLINE INFORMATION SYSTEMS | DEPT # 1659 P.O. BOX 11407 | | | | BIRMINGHAM | AL | 35246-1659 | |
| 289564 | MAINLINE INFORMATION SYSTEMS INC | 1700 SUMMIT LAKE DR | | | | TALLAHASSEE | FL | 32317 | |
| 289565 | MAINLINE INFORMATION SYSTEMS INC | 5757 ISLA VERDE AVE | SUITE 505 | | | CAROLINA | PR | 00979 | |
| 289566 | MAINLINE INFORMATION SYSTEMS INC | PO BOX 11407 DEPT 1659 | | | | BIRMINGHAM | AL | 35246-1659 | |
| 289567 | MAINPINE INC | 9450 SW COMMERCE CIRCLE | SUITE 401 | | | WILSONVILLE | OR | 97070 | |
| 289568 | MAINSTAY CAPITAL MARKETS CONSULTANT | 1040 CROWN POINTE PARWAY | SUITE 1070 | | | ATLANTA | GA | 30338-4724 | |
| 707334 | MAINT CHEM 2001 INC | P O BOX 6720 | | | | PONCE | PR | 00733 6720 | |
| 707335 | MAINT TECH 2001 INC/MAINT TECH SERV 2001 | PO BOX 6720 | | | | PONCE | PR | 00733 | |
| 847056 | MAINTENANCE AUTO SERVICE | URB SANTA JUANITA | NG 1 A CALLE QUINTANA | | | BAYAMON | PR | 00956 | |
| 707336 | MAINTENANCE AUTO SUR | CALLE QUINA NG 1 A | SECCION 09 SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 707337 | MAINTENANCE AUTO SUR | URB SAN SOUSI | A 24 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 289569 | MAIO COLON, ALICIA | Address on file | | | | | | | |
| 289570 | MAIOCCO MD, BRIAN | Address on file | | | | | | | |
| 289571 | MAIOMY RIVERA SANTIAGO | Address on file | | | | | | | |
| 289572 | MAIR CASTILLO MD, ALFRED | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 289573 | MAIR CASTILLO, ALFRED | Address on file | | | | | | | |
| 1425422 | MAIR CASTILLO, ALFRED | Address on file | | | | | | | |
| 707338 | MAIRA A MERCEDES INOA | Address on file | | | | | | | |
| 289574 | MAIRA ARROYO RIVERA | Address on file | | | | | | | |
| 707339 | MAIRA BLASINI GERENA | OCEAN PARK | 4 CALLE ELENA | | | SAN JUAN | PR | 00911 | |
| 707340 | MAIRA DEL R LOPEZ CABAN | Address on file | | | | | | | |
| 707341 | MAIRA DEL R LOPEZ CABAN | Address on file | | | | | | | |
| 847057 | MAIRA E ORTIZ ROSARIO | HC 2 BOX 12706 | | | | SAN GERMAN | PR | 00683-9636 | |
| 289575 | MAIRA E RODRIGUEZ JUSTINIANO | Address on file | | | | | | | |
| 707342 | MAIRA GONZALEZ HIRALDO | URB PARQUE CENTRAL | 400 D CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| 289576 | MAIRA ISABEL MORALES BARBARA | PO BOX 7884 | | | | GUAYNABO | PR | 00970-7884 | |
| 707343 | MAIRA L VAZQUEZ RIVERA | HC 4 BOX 4428 | | | | LAS PIEDRAS | PR | 00771-9613 | |
| 707344 | MAIRA M NEGRONI PEDROZA | 16 EXT SAN LUIS EFESO | | | | AIBONITO | PR | 00705 | |
| 707345 | MAIRA M RODRIGUEZ ORTIZ | RES EL EDEN | EDIF 2 APT 9 | | | COAMO | PR | 00769 | |
| 707346 | MAIRA MATA | PMB 349 PO BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |
| 707347 | MAIRA RIOS MARTINEZ | HC46 BOX 5873 | | | | DORADO | PR | 00646 | |
| 289577 | MAIRA SANTIAGO ORTIZ | Address on file | | | | | | | |
| 289578 | MAIRABI J OLIVO NIEVES | Address on file | | | | | | | |
| 289579 | MAIRELIN HERNANADEZ GUARDIA | Address on file | | | | | | | |
| 289580 | MAIRENA INC | URB PARAISE HILLS | 1656 CALLE PENASCO | | | SAN JUAN | PR | 00926-3127 | |
| 289581 | MAIRILINE BOSA HERNANDEZ | Address on file | | | | | | | |
| 707348 | MAIRIM ARVELO MARTINEZ | URB MONTE CLARO | MN-22 PLAZA 29 | | | BAYAMON | PR | 00961 | |
| 289582 | MAIRIM GRISELLE WISCOVICH TORRES | Address on file | | | | | | | |
| 707349 | MAIRIM H RAMOS PEREZ | SANTA PAULA | A 8 CALLE 3 | | | GUAYNABO | PR | 00969 | |
| 289583 | MAIRIM L. MARTINEZ SANTIAGO | Address on file | | | | | | | |
| 289584 | MAIRIM MARTINEZ BAEZ | Address on file | | | | | | | |
| 707350 | MAIRIM MORALES REYES | COND ARCOS EN SUNCHVILLE | 80 CALLE 3 APT 503 | | | GUAYNABO | PR | 00966-1682 | |
| 707351 | MAIRIM NEGRON PEREZ | HC 1 BOX 3931 | | | | UTUADO | PR | 00641 | |
| 289585 | MAIRIM WISCOVICH TORRES | Address on file | | | | | | | |
| 707352 | MAIRIM Z MONTAꞮEZ GARCIA | REPTO SOBRINO | 29 CALLE B | | | VEGA BAJA | PR | 00693 | |
| 707353 | MAIRIMA CHACON PEREZ | RES MARGUS ARBONE | | | | ARECIBO | PR | 00612 | |
| 707354 | MAIRIN MANA IGLESIAS | PO BOX 141325 | | | | ARECIBO | PR | 00614 | |
| 289586 | MAIRIN PACHECO GONZALEZ | Address on file | | | | | | | |
| 289587 | MAIRIN ROBLES ROSARIO | Address on file | | | | | | | |
| 707355 | MAIRY LIZ HERNANDEZ VARGAS | BRISAS DE CARRAIZO | 5000 BOX 34 | | | SAN JUAN | PR | 00926 | |
| 289588 | MAIRYM HERNANDEZ COLON | Address on file | | | | | | | |
| 707356 | MAIRYM MEDINA SꞱNCHEZ | URB BRISAS DE AIBONITO | 54 CALLE TRINITARIA | | | AIBONITO | PR | 00705 | |
| 707357 | MAIRYM RODRIGUEZ VAZQUEZ | COND TURABO CLOSTER | BUZON 89 | | | CAGUAS | PR | 00725 | |
| 707358 | MAIRYM VERA MORALES | URB PUERTO NUEVO | 618 CALLE BALANCES | | | SAN JUAN | PR | 00920 | |
| 289589 | MAISA CARABALLO QUINONES | Address on file | | | | | | | |
| 289590 | MAISANO SERRANO, ALBERTO | Address on file | | | | | | | |
| 707359 | MAISIE ROBINSON MENDEZ | Address on file | | | | | | | |
| 289591 | MAISONAVE ACEVEDO, FRANCHESKA | Address on file | | | | | | | |
| 1258650 | MAISONAVE CABAN, NOELIA | Address on file | | | | | | | |
| 289593 | MAISONAVE CASTRO, ELIAS | Address on file | | | | | | | |
| 289594 | MAISONAVE COLON, IVETTE | Address on file | | | | | | | |
| 1944856 | MAISONAVE HERNANDEZ, JUDITH N | Address on file | | | | | | | |
| 289595 | MAISONAVE LASSALLE, MILAGROS | Address on file | | | | | | | |
| 289596 | MAISONAVE OCASIO, FRANCES | Address on file | | | | | | | |
| 799907 | MAISONAVE OCASIO, FRANCES | Address on file | | | | | | | |
| 289597 | MAISONAVE PEREZ, HECTOR M. | Address on file | | | | | | | |
| 289598 | MAISONAVE RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 289599 | MAISONAVE RODRIGUEZ, EDILBERTO | Address on file | | | | | | | |
| 1425423 | MAISONAVE RODRIGUEZ, GILBERTO | Address on file | | | | | | | |
| 289601 | MAISONAVE ROSA, EDILBERTO | Address on file | | | | | | | |
| 799908 | MAISONAVE ROSA, EDILBERTO | Address on file | | | | | | | |
| 799909 | MAISONAVE ROSA, ENID | Address on file | | | | | | | |
| 289603 | MAISONAVE RUIZ MD, ZULMA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 289604 | MAISONAVE RUIZ, WILFREDO | Address on file | | | | | | | |
| 1652984 | Maisonave Ruiz, Wilfredo | Address on file | | | | | | | |
| 289605 | MAISONAVE RUIZ, ZAHYLIS | Address on file | | | | | | | |
| 289606 | MAISONAVE SANCHEZ, JOSEFINA | Address on file | | | | | | | |
| 289607 | MAISONAVE VEGA, NANCY | Address on file | | | | | | | |
| 289608 | MAISONAVE, LUIS | Address on file | | | | | | | |
| 289609 | MAISONAVEROMAN, SORALIS | Address on file | | | | | | | |
| 289610 | MAISONET ACEVEDO, ANGEL | Address on file | | | | | | | |
| 289611 | MAISONET ACEVEDO, REBECA | Address on file | | | | | | | |
| 1422812 | MAISONET ACEVEDO, REBECA L. | Address on file | | | | | | | |
| 289612 | MAISONET AGOSTO, VIRGILIO | Address on file | | | | | | | |
| 289613 | MAISONET AGUILA, MIGDALIA | Address on file | | | | | | | |
| 289614 | MAISONET ALBELO, FELIX J | Address on file | | | | | | | |
| 799911 | MAISONET ALVAREZ, JOSE | Address on file | | | | | | | |
| 289615 | MAISONET ALVAREZ, JOSE R | Address on file | | | | | | | |
| 289616 | MAISONET APONTE, NEREIDA | Address on file | | | | | | | |
| 336690 | MAISONET ARZUAGA, MIRIAM | Address on file | | | | | | | |
| 289617 | MAISONET ARZUAGA, MIRIAM | Address on file | | | | | | | |
| 289618 | MAISONET ATILES, ADRIAN | Address on file | | | | | | | |
| 289619 | MAISONET AVILES, JERIANY | Address on file | | | | | | | |
| 799912 | MAISONET BADEA, SOL | Address on file | | | | | | | |
| 799913 | MAISONET BAEZ, HARVEY | Address on file | | | | | | | |
| 289620 | MAISONET BELLO, JACQUELINE | Address on file | | | | | | | |
| 289621 | MAISONET CALVENTE, RAMON E | Address on file | | | | | | | |
| 289622 | MAISONET CAMPOS, TOMAS | Address on file | | | | | | | |
| 289623 | MAISONET CARABALLO, MERARIS | Address on file | | | | | | | |
| 289624 | MAISONET CARDONA, ANTHONY | Address on file | | | | | | | |
| 799914 | MAISONET CARDONA, LUZ V | Address on file | | | | | | | |
| 289625 | MAISONET CASTRO, DAVID | Address on file | | | | | | | |
| 289626 | MAISONET CASTRO, DAVID | Address on file | | | | | | | |
| 289627 | MAISONET CASTRO, MILAGROS | Address on file | | | | | | | |
| 1704915 | Maisonet Castro, Milagros I. | Address on file | | | | | | | |
| 289628 | MAISONET CHICO, BETZAIDA | Address on file | | | | | | | |
| 289629 | MAISONET CHICO, JESUS | Address on file | | | | | | | |
| 799915 | MAISONET CHICO, JESUS | Address on file | | | | | | | |
| 2161411 | Maisonet Collazo, Jose Juan | Address on file | | | | | | | |
| 289630 | MAISONET COLON, ARIEL | Address on file | | | | | | | |
| 289631 | MAISONET COLON, ELIZABETH | Address on file | | | | | | | |
| 289632 | MAISONET COLON, JORGE | Address on file | | | | | | | |
| 289633 | MAISONET COLON, RUBEN | Address on file | | | | | | | |
| 289634 | MAISONET CONCEPCION, HECTOR | Address on file | | | | | | | |
| 664989 | MAISONET CONCEPCION, HECTOR | Address on file | | | | | | | |
| 289635 | MAISONET CORREA, ELADIO | Address on file | | | | | | | |
| 289636 | MAISONET CORREA, ELADIO | Address on file | | | | | | | |
| 289637 | MAISONET CORREA, MARIA | Address on file | | | | | | | |
| 289638 | MAISONET CORREA, MARIA | Address on file | | | | | | | |
| 289639 | MAISONET CORTES, ISABEL | Address on file | | | | | | | |
| 289640 | MAISONET CORTES, ISABEL | Address on file | | | | | | | |
| 1697228 | Maisonet Cortes, Isabel | Address on file | | | | | | | |
| 289641 | MAISONET CORUJO, MARIA E | Address on file | | | | | | | |
| 289642 | Maisonet Cosme, Jesus M | Address on file | | | | | | | |
| 289643 | MAISONET CRUZ, MARIA | Address on file | | | | | | | |
| 289644 | MAISONET CRUZ, YOMALIEL | Address on file | | | | | | | |
| 289645 | MAISONET DAVILA, PASCUALA | Address on file | | | | | | | |
| 289646 | MAISONET DE JESUS, ELIUT | Address on file | | | | | | | |
| 289647 | MAISONET DE JESUS, ELIUT | Address on file | | | | | | | |
| 289648 | MAISONET DE JESUS, LUIS J | Address on file | | | | | | | |
| 289649 | MAISONET DEL LEON, CARLOS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2785 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 289650 | MAISONET DIAZ, CARLOS | Address on file | | | | | | | |
| 289651 | MAISONET DIAZ, MARIA A | Address on file | | | | | | | |
| 289652 | MAISONET DIAZ, SYLVIA | Address on file | | | | | | | |
| 289653 | Maisonet Diaz, Trinidad | Address on file | | | | | | | |
| 856010 | Maisonet Echevarria, Nicolasa | Address on file | | | | | | | |
| 289655 | MAISONET ECHEVARRIA, NICOLASA | Address on file | | | | | | | |
| 289656 | MAISONET ESCOBAR, JUANA | Address on file | | | | | | | |
| 289657 | MAISONET ESCOBAR, MAYTEE O. | Address on file | | | | | | | |
| 289658 | MAISONET FALU, ZAIDA | Address on file | | | | | | | |
| 289659 | MAISONET FEBRES, DAGOBERTO | Address on file | | | | | | | |
| 289660 | Maisonet Fernandez, Edgard F. | Address on file | | | | | | | |
| 289661 | Maisonet Fernandez, Edgard J | Address on file | | | | | | | |
| 289662 | MAISONET FERRER, ROBERTO | Address on file | | | | | | | |
| 289663 | MAISONET FIGUEROA, AGNES E. | Address on file | | | | | | | |
| 289664 | MAISONET FIGUEROA, EVELISSE A | Address on file | | | | | | | |
| 289665 | MAISONET FONTANEZ, MYRIAM | Address on file | | | | | | | |
| 289666 | MAISONET FUENTES, ELSA | Address on file | | | | | | | |
| 289667 | MAISONET GALIANO, CARLOS A. | Address on file | | | | | | | |
| 799916 | MAISONET GARCIA, JESSICA | Address on file | | | | | | | |
| 289668 | MAISONET GARCIA, JESUS E. | Address on file | | | | | | | |
| 289669 | Maisonet Garcia, Jesus E. | Address on file | | | | | | | |
| 289670 | MAISONET GARCIA, KIARA | Address on file | | | | | | | |
| 799917 | MAISONET GOMEZ, FERNANDO | Address on file | | | | | | | |
| 289671 | MAISONET GONZALEZ MD, RAMON | Address on file | | | | | | | |
| 289672 | MAISONET GONZALEZ, FRANCISCO | Address on file | | | | | | | |
| 289673 | MAISONET GONZALEZ, HECTOR W | Address on file | | | | | | | |
| 289674 | MAISONET GONZALEZ, IRIS D | Address on file | | | | | | | |
| 289675 | MAISONET GONZALEZ, ISMAEL | Address on file | | | | | | | |
| 289676 | MAISONET GONZALEZ, MARIA | Address on file | | | | | | | |
| 289677 | MAISONET GONZALEZ, MARTIN | Address on file | | | | | | | |
| 289678 | MAISONET GONZALEZ, RAYMOND | Address on file | | | | | | | |
| 707360 | MAISONET HECTOR L. | 605 CALLE RIO DE JANEIRO | | | | SANTURCE | PR | 00915 | |
| 289679 | Maisonet Hernandez, Angel M. | Address on file | | | | | | | |
| 289680 | MAISONET JAVIER, JOSE R | Address on file | | | | | | | |
| 1712535 | Maisonet Javier, Jose R. | Address on file | | | | | | | |
| 289681 | MAISONET JIMENEZ, KATHIA | Address on file | | | | | | | |
| 1473911 | Maisonet Laureano, Fernando | Address on file | | | | | | | |
| 289682 | MAISONET LAUREANO, FERNANDO | Address on file | | | | | | | |
| 1473911 | Maisonet Laureano, Fernando | Address on file | | | | | | | |
| 1469031 | MAISONET LOPEZ, ALEJANDRO | Address on file | | | | | | | |
| 289683 | MAISONET LOPEZ, EDIEL | Address on file | | | | | | | |
| 289684 | MAISONET LOPEZ, EDUARDO | Address on file | | | | | | | |
| 289685 | MAISONET LOPEZ, ENRIQUE | Address on file | | | | | | | |
| 289686 | MAISONET LOPEZ, ENRIQUE | Address on file | | | | | | | |
| 289687 | MAISONET LUGO, GABRIELA | Address on file | | | | | | | |
| 289688 | MAISONET LUNA, OLGA | Address on file | | | | | | | |
| 289689 | MAISONET MAISONET, AIDA L. | Address on file | | | | | | | |
| 289690 | MAISONET MAISONET, LUIS A | Address on file | | | | | | | |
| 289691 | MAISONET MALDONADO, JOSUE | Address on file | | | | | | | |
| 799919 | MAISONET MARTINEZ, FELIX A | Address on file | | | | | | | |
| 289692 | MAISONET MARTINEZ, MIGDALIA | Address on file | | | | | | | |
| 289693 | MAISONET MARTINEZ, NORMA I | Address on file | | | | | | | |
| 289694 | MAISONET MARTINEZ, YANITZA I | Address on file | | | | | | | |
| 799920 | MAISONET MARTINEZ, YANITZA I | Address on file | | | | | | | |
| 1939767 | Maisonet Martinez, Yanitza I. | Address on file | | | | | | | |
| 2035963 | Maisonet Martinez, Yanitza I. | Address on file | | | | | | | |
| 289695 | MAISONET MARTINEZ, ZELMA I | Address on file | | | | | | | |
| 1775936 | Maisonet Martinez, Zelma I. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 289696 | Maisonet Medina, Abraham | Address on file | | | | | | | |
| 289697 | MAISONET MEDINA, JUDITH | Address on file | | | | | | | |
| 799921 | MAISONET MEDINA, JUDITH N | Address on file | | | | | | | |
| 799922 | MAISONET MEDINA, LUCIA | Address on file | | | | | | | |
| 289698 | MAISONET MEDINA, LUCIA F | Address on file | | | | | | | |
| 289699 | MAISONET MELENDEZ, LEILA | Address on file | | | | | | | |
| 1257197 | MAISONET MELENDEZ, LEILA | Address on file | | | | | | | |
| 799923 | MAISONET MERCADO, CARMEN | Address on file | | | | | | | |
| 2135433 | Maisonet Mercado, Carmen M. | Address on file | | | | | | | |
| 289701 | MAISONET MERCADO, MARIA | Address on file | | | | | | | |
| 799924 | MAISONET MERCED, YARITZA M | Address on file | | | | | | | |
| 289702 | MAISONET MOLINA, EDUARDO | Address on file | | | | | | | |
| 289703 | Maisonet Molina, Jimmy | Address on file | | | | | | | |
| 289704 | MAISONET MORALES, EDWIN | Address on file | | | | | | | |
| 289705 | MAISONET MORALES, JESUS | Address on file | | | | | | | |
| 289706 | MAISONET MORALES, LUIS | Address on file | | | | | | | |
| 799925 | MAISONET MORELL, LOURDES | Address on file | | | | | | | |
| 289707 | MAISONET MORENO, NITZA | Address on file | | | | | | | |
| 289708 | MAISONET NAVEDO, DANIEL | Address on file | | | | | | | |
| 289709 | MAISONET NEVAREZ, ANGEL M | Address on file | | | | | | | |
| 289710 | MAISONET NEVAREZ, WILLIAM | Address on file | | | | | | | |
| 289711 | MAISONET OQUENDO, ANA ROSA | Address on file | | | | | | | |
| 289712 | MAISONET ORTEGA, ASHLY M | Address on file | | | | | | | |
| 289715 | MAISONET ORTIZ, MIGDALIA | LIC. PEDRO L. BETANCOURT | CALLE 210 JOSÉ OLIVER | COND. NEW CENTER PLAZA | APT. 204 | SAN JUAN | PR | 00918 | |
| 1420279 | MAISONET ORTIZ, MIGDALIA | MIDGALIA MAISONET ORTIZ | PO BOX 2645 | | | JUNCOS | PR | 00777 | |
| 289714 | Maisonet Ortiz, Migdalia | Address on file | | | | | | | |
| 1488863 | MAISONET ORTIZ, MIGDALIA | Address on file | | | | | | | |
| 289716 | MAISONET OTERO, BEATRIZ | Address on file | | | | | | | |
| 289717 | MAISONET PADRO, JULIA J | Address on file | | | | | | | |
| 289718 | MAISONET PAEZ, IVETTE J. | Address on file | | | | | | | |
| 289719 | MAISONET PAGAN, MARIA JOSEFA | Address on file | | | | | | | |
| 289720 | MAISONET PARIS, VICMARIE | Address on file | | | | | | | |
| 1966240 | Maisonet Paris, Vicmarie | Address on file | | | | | | | |
| 1701830 | Maisonet Perez, Ernesto | Address on file | | | | | | | |
| 289721 | MAISONET PEREZ, ERNESTO | Address on file | | | | | | | |
| 289722 | MAISONET PEREZ, JANICE | Address on file | | | | | | | |
| 289723 | MAISONET PEREZ, LILLIAM | Address on file | | | | | | | |
| 289724 | MAISONET PEREZ, RUTH | Address on file | | | | | | | |
| 289725 | MAISONET PEREZ, SONIA I. | Address on file | | | | | | | |
| 799927 | MAISONET PORTALATIN, SUSANA | Address on file | | | | | | | |
| 289726 | MAISONET QUINTANA, ILUMINADA | Address on file | | | | | | | |
| 289727 | MAISONET RAMOS, EVELYN DEL C | Address on file | | | | | | | |
| 289728 | MAISONET RAMOS, NELYDA | Address on file | | | | | | | |
| 289729 | MAISONET RESTO, CARMEN | Address on file | | | | | | | |
| 799928 | MAISONET REYES, LUZ | Address on file | | | | | | | |
| 289730 | MAISONET REYES, LUZ M | Address on file | | | | | | | |
| 2005726 | Maisonet Reyes, Luz M. | Address on file | | | | | | | |
| 289731 | MAISONET RIOS, JOSE LUIS | Address on file | | | | | | | |
| 799929 | MAISONET RIVAS, DANIEL E | Address on file | | | | | | | |
| 289732 | MAISONET RIVERA, EUNICE | Address on file | | | | | | | |
| 289733 | MAISONET RIVERA, FABIAN | Address on file | | | | | | | |
| 1886205 | Maisonet Rivera, Fabian | Address on file | | | | | | | |
| 289734 | MAISONET RIVERA, FABIAN | Address on file | | | | | | | |
| 289735 | MAISONET RIVERA, JOSE | Address on file | | | | | | | |
| 289736 | Maisonet Rivera, Jose R | Address on file | | | | | | | |
| 289737 | Maisonet Rivera, Juan A | Address on file | | | | | | | |
| 289738 | MAISONET RIVERA, MARJORIE | Address on file | | | | | | | |
| 289741 | MAISONET RIVERA, NORIEL | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2787 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 289740 | Maisonet Rivera, Noriel | Address on file | | | | | | | |
| 289742 | MAISONET RIVERA, PEDRO | Address on file | | | | | | | |
| 799930 | MAISONET RIVERA, SANDRA | Address on file | | | | | | | |
| 289743 | MAISONET RIVERA, SANDRA I | Address on file | | | | | | | |
| 1749617 | Maisonet Rivera, Sandra I. | Address on file | | | | | | | |
| 289744 | MAISONET RODRIGUEZ, ABIGAIL | Address on file | | | | | | | |
| 289745 | MAISONET RODRIGUEZ, ANTONIO | Address on file | | | | | | | |
| 289746 | MAISONET RODRIGUEZ, DAMARIS | Address on file | | | | | | | |
| 799932 | MAISONET RODRIGUEZ, DAMARIS | Address on file | | | | | | | |
| 289747 | MAISONET RODRIGUEZ, EDGARD FRANCISCO | Address on file | | | | | | | |
| 289748 | MAISONET RODRIGUEZ, GRISSEL | Address on file | | | | | | | |
| 289749 | MAISONET RODRIGUEZ, HILDA | Address on file | | | | | | | |
| 289750 | MAISONET RODRIGUEZ, HILDA P. | Address on file | | | | | | | |
| 289751 | MAISONET ROHENA, IRIS | Address on file | | | | | | | |
| 289752 | MAISONET ROMERO, CAMILLE | Address on file | | | | | | | |
| 289753 | MAISONET ROSA, JOSE L | Address on file | | | | | | | |
| 289754 | MAISONET ROSA, MARIA | Address on file | | | | | | | |
| 289755 | MAISONET ROSADO, CARMEN I. | Address on file | | | | | | | |
| 853439 | MAISONET ROSADO, CARMEN I. | Address on file | | | | | | | |
| 289756 | MAISONET ROVIRA, MELISSA | Address on file | | | | | | | |
| 289757 | MAISONET RUIZ, JUAN | Address on file | | | | | | | |
| 853440 | MAISONET RUIZ, SONIA IVETTE | Address on file | | | | | | | |
| 799933 | MAISONET SANCHES, SIMARA L | Address on file | | | | | | | |
| 2213831 | Maisonet Sanchez, Miguel | Address on file | | | | | | | |
| 289759 | MAISONET SOSTRE, CARMEN | Address on file | | | | | | | |
| 799934 | MAISONET SOSTRE, CARMEN | Address on file | | | | | | | |
| 289760 | MAISONET SOSTRE, CARMEN L | Address on file | | | | | | | |
| 289761 | MAISONET SOTO, EVELIDA | Address on file | | | | | | | |
| 289762 | Maisonet Torres, Johnny | Address on file | | | | | | | |
| 289763 | MAISONET TORRES, MIGUEL | Address on file | | | | | | | |
| 2108037 | Maisonet Tosado, Elias | Address on file | | | | | | | |
| 707361 | MAISONET TRINIDAD JOSE | 121 RES LLORENS TORRES APT 2233 | | | | SANTURCE | PR | 00913 | |
| 707362 | MAISONET TRINIDAD JOSE | PO BOX 40424 | | | | SAN JUAN | PR | 00940 | |
| 289764 | MAISONET TRINIDAD, JOSE A | Address on file | | | | | | | |
| 289765 | MAISONET TRINIDAD, ROBIN | Address on file | | | | | | | |
| 289766 | MAISONET VALENTIN, CARMEN M | Address on file | | | | | | | |
| 289767 | MAISONET VALENTIN, IRIS V | Address on file | | | | | | | |
| 289768 | MAISONET VALLE, ROSA | Address on file | | | | | | | |
| 707363 | MAISONET VAZQUEZ HERNANDEZ | P O BOX 280 | | | | OROCOVIS | PR | 00720 | |
| 289769 | MAISONET VAZQUEZ, JOSE | Address on file | | | | | | | |
| 799935 | MAISONET VAZQUEZ, VALYMAR | Address on file | | | | | | | |
| 799936 | MAISONET VEGA, WILMARY | Address on file | | | | | | | |
| 799937 | MAISONET VELEZ, EMANUEL | Address on file | | | | | | | |
| 289770 | MAISONET VELEZ, EMANUEL | Address on file | | | | | | | |
| 1258651 | MAISONET VENTURA, ABNER | Address on file | | | | | | | |
| 289771 | MAISONET VENTURA, JOSE | Address on file | | | | | | | |
| 289772 | MAISONET VIERA, EUGENIA | Address on file | | | | | | | |
| 289773 | MAISONET VILLANUEVA, HECTOR L | Address on file | | | | | | | |
| 289774 | MAISONET, ALEX | Address on file | | | | | | | |
| 289775 | MAISONET, GLORIA E | Address on file | | | | | | | |
| 1998253 | Maisonet, Gloria E | Address on file | | | | | | | |
| 289776 | MAISONET, LUZ | Address on file | | | | | | | |
| 2233719 | Maisonet, Lydia M | Address on file | | | | | | | |
| 289777 | MAISONET, MARITZA | Address on file | | | | | | | |
| 289778 | MAISONETNEVAREZ, WILLIAM | Address on file | | | | | | | |
| 289779 | MAISONETT GONZALEZ, DIANA M | Address on file | | | | | | | |
| 289780 | Maisonett Marquez, Louis A | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 289781 | MAISONETT SOSA, LUZ | Address on file | | | | | | | |
| 289782 | MAISONTE RODRIGUEZ, RUBEN | Address on file | | | | | | | |
| 1420280 | MAISONVAVE, DAMARIS MIRANDA | JOSE MANUEL ARIAS SOTO | COND. ESQUIRE 2 CALLE VELA OFIC. 701 | | | SAN JUAN | PR | 00918-3606 | |
| 289783 | MAISSONET FIGUEROA, VICTOR | Address on file | | | | | | | |
| 289784 | MAISSONET RODRIGUEZ, ALBA | Address on file | | | | | | | |
| 707364 | MAITA LUCAS MILITARY ACADEMY INC | PO BOX 556 | | | | LAS PIEDRAS | PR | 00971 | |
| 289785 | MAITE A ALCANTARA MANANA | Address on file | | | | | | | |
| 847059 | MAITE ALBERDI TORRES | VISTAS DEL RIO | 98 CALLE RIO TURABO | | | LAS PIEDRAS | PR | 00771-3569 | |
| 707365 | MAITE ARZUAGA ANDINO | MONTE CLARO | MP 12 PASEO DEL VALLE | | | BAYAMON | PR | 00961 | |
| 289786 | MAITE C COLON PAGAN | Address on file | | | | | | | |
| 289787 | MAITE CACERES RODRIGUEZ | Address on file | | | | | | | |
| 289788 | MAITE D SANABRIA FERNANDEZ | Address on file | | | | | | | |
| 289789 | MAITE ECHEVESTRE PEREZ | Address on file | | | | | | | |
| 289790 | MAITE FALCON DE JESUS | Address on file | | | | | | | |
| 289791 | MAITE MARIA CORTES RODRIGUEZ | Address on file | | | | | | | |
| 707366 | MAITE MILLAN CARRASQUILLO | HILL BROTHERS | 439 CALLE 39 | | | SAN JUAN | PR | 00924 | |
| 847060 | MAITE ORONOZ RODRIGUEZ | URB TORRIMAR | K-4 ALTO BAMBOO DR | | | GUAYNABO | PR | 00966 | |
| 707367 | MAITE ORTIZ | Address on file | | | | | | | |
| 847061 | MAITE RODRIGUEZ MARQUEZ | HC 3 BOX 21162 | | | | RIO GRANDE | PR | 00745 | |
| 707368 | MAITE SANTIAGO SAEZ | HC 45 BOX 10229 | | | | CAYEY | PR | 00736 | |
| 289792 | MAITE VAZQUEZ MANAUTOU | Address on file | | | | | | | |
| 289793 | MAITE Y PADIN LUYANDO | Address on file | | | | | | | |
| 289794 | MAITEE SOTO CRESPO | Address on file | | | | | | | |
| 289795 | MAITIN LOPEZ, GEORGINA | Address on file | | | | | | | |
| 1670317 | Maitio Guwara, Pedro Osvaldo | Address on file | | | | | | | |
| 289796 | MAITLAND PA PSYCHOLOGY | ATTN MEDICAL RECORDS | 500 N MAITLAND AVE 110 | | | MAITLAND | FL | 32751 | |
| 289797 | MAITTE M LLERANDI CRUZ | Address on file | | | | | | | |
| 289798 | MAIZ ACEVEDO MD, ROBERTO | Address on file | | | | | | | |
| 289799 | MAIZ ACEVEDO, EDUARDO | Address on file | | | | | | | |
| 289800 | MAIZ ACEVEDO, ROBERTO | Address on file | | | | | | | |
| 289801 | MAIZ BORRELI, JOSUE | Address on file | | | | | | | |
| 289802 | Maiz Borreli, Josue A | Address on file | | | | | | | |
| 289803 | MAIZ CASELLAS, ANTONIO | Address on file | | | | | | | |
| 289804 | MAIZ CASELLAS, PAMELA | Address on file | | | | | | | |
| 289805 | MAIZ DEDOS, JOSE | Address on file | | | | | | | |
| 289806 | MAIZ DEDOS, JOSE A | Address on file | | | | | | | |
| 289807 | MAIZ INESTA, JOAN RENEE | Address on file | | | | | | | |
| 289808 | MAIZ INESTA, SONJA J | Address on file | | | | | | | |
| 289809 | MAIZ INESTA, SONJA J | Address on file | | | | | | | |
| 1837641 | Maiz Olivera, Nora M | Address on file | | | | | | | |
| 289810 | MAIZ PAGAN, JOSE A | Address on file | | | | | | | |
| 2067621 | Maiz Pagan, Jose A. | Address on file | | | | | | | |
| 799939 | MAIZ SANTANA, MAGALY | Address on file | | | | | | | |
| 289811 | MAIZ SANTANA, MAGALY M | Address on file | | | | | | | |
| 289812 | MAIZ SANTONI, ZURI | Address on file | | | | | | | |
| 289813 | MAIZONET DIAZ, FERNANDO | Address on file | | | | | | | |
| 289814 | MAIZONET LUCIANO, EMMANUEL | Address on file | | | | | | | |
| 331740 | MAIZONET MARTINEZ, MIGDALIA | Address on file | | | | | | | |
| 289815 | MAIZONET PEREZ, IVELISSE | Address on file | | | | | | | |
| 289816 | MAIZONET RODRIGUEZ, RUBEN | Address on file | | | | | | | |
| 289817 | MAJAN ORTIZ, ALEX | Address on file | | | | | | | |
| 289818 | MAJAO AUTO COLLITION | BO MIRAFLORES | BLOQUE 52-15 CALLE 60 | | | BAYAMON | PR | 00956 | |
| 289819 | MAJASER, INC | PO BOX 307 | | | | JUANA DIAZ | PR | 00795-0307 | |
| 289820 | MAJESKI DAVIS, TODD | Address on file | | | | | | | |
| 707369 | MAJESTIC GRAPHICS COMMUNICATION | PO BOX 721 | | | | BAYAMON | PR | 00960 | |
| 707370 | MAJESTIC INVESTMENTS INC | PMB 423 1353 CARR 19 | | | | GUAYNABO | PR | 00966 | |
| 289821 | MAJOC GROUP INC | P O BOX 738 | | | | SABANA SECA | PR | 00952-0738 | |
| 707371 | MAJORIE MALDONADO | RES MANUEL A PEREZ | EDF C 4 RES 51 | | | SAN JUAN | PR | 00923 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 707372 | MAJORIE SANCHEZ CACERES | Address on file | | | | | | | |
| 707373 | MAJORIE SOTO RAMOS | HC 4 BOX 15021 | | | | SAN SEBASTIAN | PR | 00685 | |
| 707374 | MAJORIE SOTO RAMOS | HC 4 BOX 41496 | | | | SAN SEBASTIAN | PR | 00685 | |
| 289822 | MAJUUL CARRASQUILLO, DORELIS | Address on file | | | | | | | |
| 289823 | MAKARIO MEDICAL SOLUTIONS INC | JARD DE PONCE | F12 CALLE A | | | PONCE | PR | 00730-1859 | |
| 707375 | MAKE A WISH FOUNDATION OF PR | 100 GRAN BOULEVAR PASEOS | MSC 476 SUITE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 707376 | MAKITA SERVICES | CALLE GUAYAMA #200 | | | | SAN JUAN | PR | 00917 | |
| 707377 | MAKK SOUND SYSTEM | PO BOX 8004 | | | | PONCE | PR | 00732 | |
| 289824 | MAKOTAF CORP. | HC-01 BOX 5721 | | | | BARRANQUITAS | PR | 00794 | |
| 707378 | MAKRIS LAW FIRM PC | 6800 WEST LOOPSOUTH | SUITE 115 BELLAIRE | | | HOUSTON | TX | 77401 | |
| 289825 | MAKRO IMPORTERS & DISTRIBUTORS | P. O. BOX 195441 | | | | SAN JUAN | PR | 00913-0000 | |
| 289826 | MAKRO IMPORTERS & DISTRIBUTORS INC | PO BOX 13365 | | | | SAN JUAN | PR | 00908-3365 | |
| 289827 | MAKRO IMPORTERS & DISTRIBUTORS INC | PO BOX 195441 | | | | SAN JUAN | PR | 00919-5441 | |
| 847062 | MAKRO IMPORTERS & DISTRIBUTORS, INC. | POX 13365 | | | | SAN JUAN | PR | 00908 | |
| 289828 | MAKRO IMPORTES & DIST INC | GPO BOX 3671 | | | | SAN JUAN | PR | 00936 | |
| 707379 | MAKRO TRADING CO INC | PO BOX 192772 | | | | SAN JUAN | PR | 00919 | |
| 289829 | MAKSI MD, JOSHUA | Address on file | | | | | | | |
| 289830 | MALAGA PRADO MD, NICOLAS | Address on file | | | | | | | |
| 289831 | MALAGON MALDONADO, VICTORIA V. | Address on file | | | | | | | |
| 289832 | MALAGON MELENDEZ, RAMIRO A | Address on file | | | | | | | |
| 289833 | MALARET AGUIAR, MARIA | Address on file | | | | | | | |
| 289834 | MALARET BADRENA, MARIA | Address on file | | | | | | | |
| 123413 | MALARET CARDONA, DAMIAN | Address on file | | | | | | | |
| 799940 | MALARET CORTES, MARIA | Address on file | | | | | | | |
| 289835 | MALARET GOMEZ, HIRAM J. | Address on file | | | | | | | |
| 289836 | MALARET GONZALEZ, EDGARDO | Address on file | | | | | | | |
| 289837 | MALARET MALARET, AMELIA | Address on file | | | | | | | |
| 289838 | MALARET MALDONADO, AMELIA | Address on file | | | | | | | |
| 289839 | MALARET MALDONADO, IRALIS | Address on file | | | | | | | |
| 289840 | MALARET MENDEZ, ANGEL LUIS | Address on file | | | | | | | |
| 289841 | MALARET MOLINA, DAISY | Address on file | | | | | | | |
| 289842 | Malaret Molina, Jesus A | Address on file | | | | | | | |
| 289843 | MALARET MORALES, DENNIS | Address on file | | | | | | | |
| 289844 | MALARET MORALES, EDGAR | Address on file | | | | | | | |
| 289845 | MALARET OLAVARRIA, CHARY L | Address on file | | | | | | | |
| 1655489 | Malaret Olavarria, Chary L. | Address on file | | | | | | | |
| 289846 | MALARET OLOVARRIA, LUZ | Address on file | | | | | | | |
| 1630697 | Malaret Olvarria, Chary L. | Address on file | | | | | | | |
| 289847 | MALARET OTERO, ELLEN | Address on file | | | | | | | |
| 289848 | MALARET PADRO, MYRIAM | Address on file | | | | | | | |
| 289849 | MALARET PADRO, OLGA I | Address on file | | | | | | | |
| 289850 | MALARET POL, GLEN | Address on file | | | | | | | |
| 289851 | MALARET POL, IVAN | Address on file | | | | | | | |
| 289852 | MALARET PONCE DE, GERMAN E | Address on file | | | | | | | |
| 289853 | MALARET SEPULVEDA, JANET M | Address on file | | | | | | | |
| 289854 | MALARET SERRANO, LUIS E. | Address on file | | | | | | | |
| 289855 | MALARET SERRANO, MERILYN | Address on file | | | | | | | |
| 289856 | MALARET VELEZ, FELIX | Address on file | | | | | | | |
| 289857 | MALARET VELEZ, RUBEN J | Address on file | | | | | | | |
| 289858 | MALARET YORDAN, ILIANA | Address on file | | | | | | | |
| 289859 | MALARET YORDAN, ILIANA S | Address on file | | | | | | | |
| 1582727 | MALARET, MYRIAM COSTA | Address on file | | | | | | | |
| 1528500 | Malaret-Gomez, Hiram | Address on file | | | | | | | |
| 289860 | MALARETPAGAN, WILLIAM | Address on file | | | | | | | |
| 289861 | MALASPINA MEDIA WORKS INC | F 12 PASEO DEL PARQUE | | | | GUAYNABO | PR | 00966 | |
| 289862 | MALATRASI APONTE, GIOVANNI | Address on file | | | | | | | |
| 1982833 | MALAUI SANJURJO, CECILIA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| 2149497 | Malave ( Hija), Milagros Minier | Address on file | | | | | | | |
| 289863 | MALAVE ACEVEDO, YADIRA | Address on file | | | | | | | |
| 799941 | MALAVE ACEVEDO, YANAIRA | Address on file | | | | | | | |
| 2045353 | Malave Adames , Israel | Address on file | | | | | | | |
| 1606025 | Malave Adames, Israel | Address on file | | | | | | | |
| 289864 | MALAVE ADAMES, ISRAEL | Address on file | | | | | | | |
| 289865 | MALAVE ADAMES, JAIME | Address on file | | | | | | | |
| 289866 | MALAVE AGOSTO, ANNETTE Y | Address on file | | | | | | | |
| 289867 | MALAVE AGUILO, JOSE E | Address on file | | | | | | | |
| 799942 | MALAVE ALICEA, GERMAN | Address on file | | | | | | | |
| 289868 | MALAVE ALVARADO, HECTOR M. | Address on file | | | | | | | |
| 289869 | MALAVE ALVARADO, LILLIAM M | Address on file | | | | | | | |
| 799943 | MALAVE ALVARADO, LILLIAM M. | Address on file | | | | | | | |
| 2118372 | Malave Alvarado, Lilliam Maria | Address on file | | | | | | | |
| 2048633 | Malave Alvarado, Lilliam Maria | Address on file | | | | | | | |
| 289870 | MALAVE ALVAREZ, CARMEN | Address on file | | | | | | | |
| 289871 | MALAVE ALVINO, MARIBEL | Address on file | | | | | | | |
| 289872 | MALAVE AMIEIRO, NATALIA | Address on file | | | | | | | |
| 799944 | MALAVE AMIEIRO, NATALIA | Address on file | | | | | | | |
| 289873 | MALAVE APONTE, AMARYLLIS | Address on file | | | | | | | |
| 289874 | MALAVE AQUINO, LUIS | Address on file | | | | | | | |
| 289875 | MALAVE ARROYO, CLARA I | Address on file | | | | | | | |
| 289876 | MALAVE ARROYO, JULIO | Address on file | | | | | | | |
| 289877 | MALAVE ARROYO, MAGALY | Address on file | | | | | | | |
| 289878 | MALAVE ARROYO, MARIA M | Address on file | | | | | | | |
| 289880 | MALAVE ARROYO, SONIA N. | Address on file | | | | | | | |
| 289879 | MALAVE ARROYO, SONIA N. | Address on file | | | | | | | |
| 289881 | MALAVE ARZON, CRISTHIAN | Address on file | | | | | | | |
| 799946 | MALAVE AVILES, ANA D | Address on file | | | | | | | |
| 289882 | MALAVE AVILES, CLARABELL | Address on file | | | | | | | |
| 799947 | MALAVE AVILES, CLARABELL | Address on file | | | | | | | |
| 289883 | MALAVE AVILES, JACKELINE | Address on file | | | | | | | |
| 289884 | MALAVE AVILES, MARISOL | Address on file | | | | | | | |
| 289885 | MALAVE AVILES, NIDZANDRA | Address on file | | | | | | | |
| 289886 | MALAVE AVILES, RAMON | Address on file | | | | | | | |
| 289887 | MALAVE BERIO, JORGE L | Address on file | | | | | | | |
| 2117449 | Malave Berio, Jorge L. | Address on file | | | | | | | |
| 2134416 | Malave Berio, Jorge L. | Address on file | | | | | | | |
| 289888 | MALAVE BERIO, WILLIAM E | Address on file | | | | | | | |
| 2100870 | Malave Berio, William Edgardo | Address on file | | | | | | | |
| 289889 | MALAVE BERMUDEZ, CARMEN L | Address on file | | | | | | | |
| 289890 | MALAVE BERMUDEZ, OLGA N | Address on file | | | | | | | |
| 289891 | MALAVE BERNARDI, LYNET M | Address on file | | | | | | | |
| 289892 | MALAVE BONET, CARLOS | Address on file | | | | | | | |
| 289893 | Malave Bonilla, Wilbert | Address on file | | | | | | | |
| 289894 | MALAVE BONILLA, WILBERT | Address on file | | | | | | | |
| 289895 | MALAVE BONILLA, WILLIE | Address on file | | | | | | | |
| 1746808 | Malave Borrero, Barbara | Calle Villa Madrid #7 | | | | Ponce | PR | 00730 | |
| 289896 | MALAVE BORRERO, BARBARA I. | Address on file | | | | | | | |
| 289897 | MALAVE BOSCIO, LYN M | Address on file | | | | | | | |
| 289898 | Malave Bracero, Francisco J | Address on file | | | | | | | |
| 289899 | MALAVE BRACERO, MARIA C | Address on file | | | | | | | |
| 799948 | MALAVE BRACERO, MARIA C | Address on file | | | | | | | |
| 1534507 | Malave Bracero, Maribel | Address on file | | | | | | | |
| 1534507 | Malave Bracero, Maribel | Address on file | | | | | | | |
| 289901 | MALAVE BROT ALMAC FERROCARRIL | 1073 CALLE FERROCARRIL | | | | SAN JUAN | PR | 00925 | |
| 847063 | MALAVE BROTHERS, INC DBA ALMACENES FERROCARRIL | CALLE FERROCARRIL 1073 | ESQUINA CALLE DE DIEGO | | | SAN JUAN | PR | 00925 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2791 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 289902 | MALAVE CAMACHO, EDGARDO | Address on file | | | | | | | |
| 289903 | MALAVE CANCEL, HECTOR | Address on file | | | | | | | |
| 289904 | MALAVE CANCEL, HECTOR | Address on file | | | | | | | |
| 289905 | Malave Cancel, Hector W | Address on file | | | | | | | |
| 289906 | MALAVE CANCEL, NITZA M. | Address on file | | | | | | | |
| 289907 | MALAVE CANCEL, WANDA | Address on file | | | | | | | |
| 2146342 | Malave Caraballo, Julio | Address on file | | | | | | | |
| 799949 | MALAVE CARABALLO, RUTH M | Address on file | | | | | | | |
| 1470724 | MALAVE CARDENALES, JOSE M. | Address on file | | | | | | | |
| 289908 | MALAVE CARDONA, LUIS | Address on file | | | | | | | |
| 289909 | MALAVE CARRERAS, CHRISTIAN | Address on file | | | | | | | |
| 289910 | MALAVE CASILLAS, SAMUEL | Address on file | | | | | | | |
| 289911 | MALAVE CASTRO, CRISTOPHER | Address on file | | | | | | | |
| 289912 | MALAVE CASTRO, MARIA | Address on file | | | | | | | |
| 289913 | MALAVE CEPERO, EDGAR R. | Address on file | | | | | | | |
| 289914 | MALAVE CINTRON, OMAR | Address on file | | | | | | | |
| 289915 | MALAVE COLON, GERARDO A | Address on file | | | | | | | |
| 289916 | MALAVE COLON, GERMAN J | Address on file | | | | | | | |
| 1956050 | Malave Colon, Ibis | Address on file | | | | | | | |
| 1944097 | Malave Colon, Ibis | Address on file | | | | | | | |
| 1994954 | Malave Colon, Ibis | Address on file | | | | | | | |
| 289917 | MALAVE COLON, IBIS R | Address on file | | | | | | | |
| 289918 | MALAVE COLON, JANIBEL | Address on file | | | | | | | |
| 289919 | MALAVE COLON, JANIBEL | Address on file | | | | | | | |
| 289920 | MALAVE COLON, JUAN H | Address on file | | | | | | | |
| 289921 | MALAVE COLON, LESLIE | Address on file | | | | | | | |
| 289922 | MALAVE COLON, LESLIE J. | Address on file | | | | | | | |
| 2041497 | Malave Colon, Lourdes | Address on file | | | | | | | |
| 289923 | MALAVE COLON, LOURDES | Address on file | | | | | | | |
| 289924 | MALAVE COLON, MAELCA L | Address on file | | | | | | | |
| 289925 | MALAVE COLON, MANUEL | Address on file | | | | | | | |
| 289926 | MALAVE COLON, MARIA | Address on file | | | | | | | |
| 799950 | MALAVE COLON, MARIA M | Address on file | | | | | | | |
| 1954483 | Malave Colon, Maria M. | Address on file | | | | | | | |
| 289928 | MALAVE COLON, MARTA | Address on file | | | | | | | |
| 289929 | MALAVE COLON, RAFAEL | Address on file | | | | | | | |
| 289930 | MALAVE CONCEPCION, CARLOS | Address on file | | | | | | | |
| 289931 | MALAVE CONCEPCION, GILBERT | Address on file | | | | | | | |
| 289932 | Malave Concepcion, Ivette | Address on file | | | | | | | |
| 289933 | MALAVE CONDE, NAOMI | Address on file | | | | | | | |
| 2143258 | Malave Cordero, Arnaldo | Address on file | | | | | | | |
| 289934 | MALAVE CORDOVA, EDUARDO | Address on file | | | | | | | |
| 289936 | MALAVE CORREA, MARTA M | Address on file | | | | | | | |
| 289937 | MALAVE CORREA, MILDRED E | Address on file | | | | | | | |
| 799951 | MALAVE CORREA, MILDRED E | Address on file | | | | | | | |
| 289938 | MALAVE COSME, CARLOS | Address on file | | | | | | | |
| 289939 | MALAVE COSME, JORGE L | Address on file | | | | | | | |
| 289940 | MALAVE COSME, LAURA | Address on file | | | | | | | |
| 289941 | MALAVE COSME, SILVIA | Address on file | | | | | | | |
| 289942 | MALAVE COSME, VIRGINIA | Address on file | | | | | | | |
| 1420281 | MALAVE COTTE, TIRSO | OVIDIO E. ZAYAS PEREZ | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 289943 | MALAVE COTTO, JOSE E | Address on file | | | | | | | |
| 289944 | Malave Crespo, Bernardina | Address on file | | | | | | | |
| 289945 | Malave Crespo, Gilmarie | Address on file | | | | | | | |
| 289946 | MALAVE CRESPO, GILMARIE | Address on file | | | | | | | |
| 289947 | MALAVE CRESPO, PURA C. | Address on file | | | | | | | |
| 853441 | MALAVE CRESPO, PURA C. | Address on file | | | | | | | |
| 1996365 | Malave Crespo, Roberto | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 289948 | MALAVE CRESPO, ROBERTO | Address on file | | | | | | | |
| 289949 | Malave Cruz, Alexis | Address on file | | | | | | | |
| 289950 | MALAVE CRUZ, DORA | Address on file | | | | | | | |
| 289951 | MALAVE CRUZ, EMILIO | Address on file | | | | | | | |
| 289952 | MALAVE CRUZ, ENID D. | Address on file | | | | | | | |
| 289953 | MALAVE CRUZ, FELICITA | Address on file | | | | | | | |
| 289954 | MALAVE CRUZ, FRANKYN | Address on file | | | | | | | |
| 289955 | MALAVE CRUZ, JOSE A. | Address on file | | | | | | | |
| 2105490 | Malave Cruz, Pablo | Address on file | | | | | | | |
| 2105490 | Malave Cruz, Pablo | Address on file | | | | | | | |
| 289957 | MALAVE CRUZ, RAMONITA | Address on file | | | | | | | |
| 289958 | MALAVE DAVILA, DENISSE I | Address on file | | | | | | | |
| 289959 | MALAVE DAVILA, GEORGE | Address on file | | | | | | | |
| 289960 | MALAVE DAVILA, JAFET | Address on file | | | | | | | |
| 289961 | MALAVE DAVILA, JOSE | Address on file | | | | | | | |
| 289962 | MALAVE DAVILA, MONSERRATE | Address on file | | | | | | | |
| 289963 | MALAVE DE JESUS, IVAN | Address on file | | | | | | | |
| 289964 | MALAVE DE JESUS, IVAN O | Address on file | | | | | | | |
| 289965 | MALAVE DE LA TORRE, SOL MARIE | Address on file | | | | | | | |
| 289966 | MALAVE DIAZ, ALICIA | Address on file | | | | | | | |
| 799952 | MALAVE DIAZ, ANA | Address on file | | | | | | | |
| 799953 | MALAVE DIAZ, ANA | Address on file | | | | | | | |
| 289967 | MALAVE DIAZ, ANA M | Address on file | | | | | | | |
| 289968 | MALAVE DIAZ, DEBORAH | Address on file | | | | | | | |
| 289969 | MALAVE DIAZ, JORGE | Address on file | | | | | | | |
| 799954 | MALAVE DIAZ, LYDIA J. | Address on file | | | | | | | |
| 289970 | MALAVE DIAZ, NORBERT | Address on file | | | | | | | |
| 799955 | MALAVE DIAZ, ZAYCHAYARY | Address on file | | | | | | | |
| 1914540 | Malave Diez, Jesus R | Address on file | | | | | | | |
| 289971 | MALAVE DIEZ, JESUS R | Address on file | | | | | | | |
| 2133497 | Malave Durant, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 289972 | MALAVE ECHEVARRIA, EFRAIN | Address on file | | | | | | | |
| 289973 | MALAVE FELICIANO, IRIS M | Address on file | | | | | | | |
| 289974 | MALAVE FERRER, LIMARIE | Address on file | | | | | | | |
| 289975 | MALAVE FIGUEROA, JOEL | Address on file | | | | | | | |
| 289976 | MALAVE FIGUEROA, JULIA | Address on file | | | | | | | |
| 289977 | MALAVE FIGUEROA, LYDIA | Address on file | | | | | | | |
| 289978 | MALAVE FIGUEROA, MARGARITA | Address on file | | | | | | | |
| 289979 | MALAVE FIGUEROA, MARTA | Address on file | | | | | | | |
| 289980 | MALAVE FIGUEROA, ORVIN | Address on file | | | | | | | |
| 799956 | MALAVE FIGUEROA, PEDRO A | Address on file | | | | | | | |
| 289981 | MALAVE FLORES, MYRNA | Address on file | | | | | | | |
| 289982 | MALAVE FRANCO, ANA | Address on file | | | | | | | |
| 289983 | MALAVE FRANCO, ARACELI | Address on file | | | | | | | |
| 799957 | MALAVE GALAGARZA, LUIS M | Address on file | | | | | | | |
| 289984 | MALAVE GALARZA, JORGE | Address on file | | | | | | | |
| 799958 | MALAVE GARCIA, DAMARIS | Address on file | | | | | | | |
| 1944654 | Malave Garcia, Damaris | Address on file | | | | | | | |
| 1989935 | MALAVE GARCIA, DAMARIS | Address on file | | | | | | | |
| 289985 | MALAVE GARCIA, DAMARIS | Address on file | | | | | | | |
| 289986 | MALAVE GARCIA, LUZ | Address on file | | | | | | | |
| 289987 | MALAVE GARCIA, WANDA | Address on file | | | | | | | |
| 799959 | MALAVE GARCIA, WILFREDO | Address on file | | | | | | | |
| 289988 | MALAVE GOMEZ, ANGEL | Address on file | | | | | | | |
| 289989 | MALAVE GOMEZ, EDWIN | Address on file | | | | | | | |
| 289990 | MALAVE GOMEZ, JOSEFINA | Address on file | | | | | | | |
| 289991 | MALAVE GOMEZ, MARIA A | Address on file | | | | | | | |
| 200367 | MALAVE GONZALEZ , LUIS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 289992 | MALAVE GONZALEZ, ARACELIS | Address on file | | | | | | | |
| 289993 | MALAVE GONZALEZ, CARLOS A | Address on file | | | | | | | |
| 289994 | MALAVE GONZALEZ, GRACIELA | Address on file | | | | | | | |
| 289995 | MALAVE GONZALEZ, LUZ M | Address on file | | | | | | | |
| 289996 | Malave Gonzalez, Nilsa | Address on file | | | | | | | |
| 1420282 | MALAVÉ GONZÁLEZ, PEDRO | JOSÉ ROQUÉ VELÁZQUEZ | CALLE LOÍZA NÚM. 1752 INTERIOR PO BOX 6525 | | | SAN JUAN | PR | 00914-6525 | |
| 289997 | Malave Graterole, Sixto | Address on file | | | | | | | |
| 1646724 | Malave Grateroles, Sixto | Address on file | | | | | | | |
| 1646724 | Malave Grateroles, Sixto | Address on file | | | | | | | |
| 289998 | MALAVE GUZMAN, NEIRY | Address on file | | | | | | | |
| 289999 | MALAVE GUZMAN, NEIRY | Address on file | | | | | | | |
| 290000 | MALAVE HERNANDEZ, CARLOS M. | Address on file | | | | | | | |
| 290001 | MALAVE HERNANDEZ, CARMEN L | Address on file | | | | | | | |
| 290002 | MALAVE HERNANDEZ, FRANCHESKA | Address on file | | | | | | | |
| 799961 | MALAVE HERNANDEZ, KARLA | Address on file | | | | | | | |
| 290004 | MALAVE HERNANDEZ, KARLA F | Address on file | | | | | | | |
| 799962 | MALAVE HERNANDEZ, OMAYRA | Address on file | | | | | | | |
| 1642217 | Malave Hernandez, Omayra | Address on file | | | | | | | |
| 290005 | MALAVE HERNANDEZ, OMAYRA | Address on file | | | | | | | |
| 290006 | MALAVE HERNANDEZ, SANDRA C. | Address on file | | | | | | | |
| 290007 | MALAVE HERNANDEZ, SONIA | Address on file | | | | | | | |
| 1537431 | MALAVE HERNANDEZ, VERONICA | Address on file | | | | | | | |
| 290008 | MALAVE HERNANDEZ, ZORAIDA | Address on file | | | | | | | |
| 290009 | MALAVE INFANTE, MARIA M | Address on file | | | | | | | |
| 799963 | MALAVE INFANTE, PEDRO | Address on file | | | | | | | |
| 290011 | MALAVE INFANTE, VENERANDA | Address on file | | | | | | | |
| 799964 | MALAVE IRIZARRY, CARLOS | Address on file | | | | | | | |
| 290012 | MALAVE IRIZARRY, CARLOS M | Address on file | | | | | | | |
| 290013 | MALAVE IRIZARRY, DAMIAN | Address on file | | | | | | | |
| 290014 | MALAVE IRIZARRY, DAMIAN | Address on file | | | | | | | |
| 1856674 | Malave Irizarry, Damian | Address on file | | | | | | | |
| 290015 | MALAVE JIMENEZ, ORLANDO | Address on file | | | | | | | |
| 290016 | MALAVE JIMENEZ, YEXSENIA | Address on file | | | | | | | |
| 290018 | MALAVE LARACUENTE, MARTA | Address on file | | | | | | | |
| 290019 | Malave Latorre, Hector M | Address on file | | | | | | | |
| 290020 | MALAVE LATORRE, WANDA | Address on file | | | | | | | |
| 290021 | MALAVE LEDESMA, ERIKA | Address on file | | | | | | | |
| 290022 | MALAVE LEON, ALICIA | Address on file | | | | | | | |
| 290023 | MALAVE LEON, ANA M | Address on file | | | | | | | |
| 290024 | MALAVE LEON, ELSIE A. | Address on file | | | | | | | |
| 1425424 | MALAVE LEON, JESUS M. | Address on file | | | | | | | |
| 290026 | MALAVE LLAMAS, KARLO JAVIER | Address on file | | | | | | | |
| 290027 | MALAVE LOPEZ, AIXA | Address on file | | | | | | | |
| 799965 | MALAVE LOPEZ, FELICITA | Address on file | | | | | | | |
| 290028 | MALAVE LOPEZ, FELICITA | Address on file | | | | | | | |
| 2110242 | Malave Lopez, Felicita | Address on file | | | | | | | |
| 290029 | MALAVE LOPEZ, ISABEL DEL C | Address on file | | | | | | | |
| 290030 | MALAVE LOPEZ, JOANNE | Address on file | | | | | | | |
| 290031 | Malave Lopez, Jose Roberto | Address on file | | | | | | | |
| 290032 | MALAVE LOPEZ, LUIS A. | Address on file | | | | | | | |
| 2088894 | Malave Lopez, Luis A. | Address on file | | | | | | | |
| 290033 | Malave Lopez, Luis R | Address on file | | | | | | | |
| 290034 | MALAVE LOPEZ, LUZ C | Address on file | | | | | | | |
| 2074908 | Malave Lopez, Luz C. | Address on file | | | | | | | |
| 2021181 | Malave Lopez, Mary A. | Address on file | | | | | | | |
| 290035 | MALAVE LOPEZ, MELVIN | Address on file | | | | | | | |
| 290036 | MALAVE LUGO, CRISTOBALINA | Address on file | | | | | | | |
| 290037 | MALAVE LUGO, EDMUNDO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 290038 | MALAVE LUGO, ZULEYKA | Address on file | | | | | | | |
| 290039 | MALAVE MALAVE, ALFREDO | Address on file | | | | | | | |
| 290040 | MALAVE MALAVE, BARBARA | Address on file | | | | | | | |
| 2152618 | Malave Malave, Ely Sandra | Address on file | | | | | | | |
| 2152576 | Malave Malave, Ely Sandra | Address on file | | | | | | | |
| 799966 | MALAVE MALAVE, IVELISSE | Address on file | | | | | | | |
| 290041 | MALAVE MALAVE, IVELISSE | Address on file | | | | | | | |
| 799967 | MALAVE MALAVE, IVELISSE | Address on file | | | | | | | |
| 290042 | MALAVE MALAVE, JUAN | Address on file | | | | | | | |
| 290043 | MALAVE MALAVE, LUIS | Address on file | | | | | | | |
| 290044 | Malave Maldonado, Carlos A | Address on file | | | | | | | |
| 799968 | MALAVE MALDONADO, CARLOS R | Address on file | | | | | | | |
| 290045 | MALAVE MALDONADO, CARLOS R | Address on file | | | | | | | |
| 290046 | MALAVE MALDONADO, JOTHAM | Address on file | | | | | | | |
| 290047 | MALAVE MARQUEZ, SANTIAGO | Address on file | | | | | | | |
| 290048 | MALAVE MARTELL, DIANA L | Address on file | | | | | | | |
| 853442 | MALAVE MARTI, WANDA | Address on file | | | | | | | |
| 290049 | MALAVE MARTI, WANDA | Address on file | | | | | | | |
| 290050 | MALAVE MARTINEZ, IVELLISE DEL C. | Address on file | | | | | | | |
| 290051 | MALAVE MARTINEZ, OSVALDO | Address on file | | | | | | | |
| 290052 | MALAVE MARTINEZ, OSVALDO | Address on file | | | | | | | |
| 290053 | MALAVE MARTINEZ, RAMON | Address on file | | | | | | | |
| 290054 | Malave Mas, Wilmarie | Address on file | | | | | | | |
| 799969 | MALAVE MASS, WILMARIE | Address on file | | | | | | | |
| 290055 | MALAVE MATOS, ANTONIO | Address on file | | | | | | | |
| 290056 | MALAVE MATOS, MILTON | Address on file | | | | | | | |
| 290057 | MALAVE MATOS, WILFREDO | Address on file | | | | | | | |
| 290059 | MALAVE MELENDEZ, JANNETTE | Address on file | | | | | | | |
| 290060 | Malave Melendez, Luis A | Address on file | | | | | | | |
| 2149227 | Malave Mendoza, Wilfredo | Address on file | | | | | | | |
| 290061 | MALAVE MENDOZA, WILFREDO | Address on file | | | | | | | |
| 290062 | MALAVE MERCADO, LUCERMINA | Address on file | | | | | | | |
| 290063 | MALAVE MERCADO, MARIA M | Address on file | | | | | | | |
| 2090309 | Malave Mercado, Nerida | Address on file | | | | | | | |
| 290064 | Malave Mercado, Nerida | Address on file | | | | | | | |
| 2090309 | Malave Mercado, Nerida | Address on file | | | | | | | |
| 290065 | MALAVE MERCED, EDWIN | Address on file | | | | | | | |
| 290066 | MALAVE MERCED, EDWIN | Address on file | | | | | | | |
| 290067 | MALAVE MERCED, EDWIN C | Address on file | | | | | | | |
| 290068 | MALAVE MILIAN, MARILYN | Address on file | | | | | | | |
| 290069 | MALAVE MILLER, DANA MICHELLE | Address on file | | | | | | | |
| 290070 | MALAVE MILLER, FRANCES N | Address on file | | | | | | | |
| 799970 | MALAVE MILLER, FRANCES N | Address on file | | | | | | | |
| 290071 | MALAVE MIRANDA, CARMEN | Address on file | | | | | | | |
| 2049424 | Malave Miranda, Carmen | Address on file | | | | | | | |
| 290072 | MALAVE MIRANDA, HARRY | Address on file | | | | | | | |
| 290073 | MALAVE MOJICA, MELISSA | Address on file | | | | | | | |
| 290074 | MALAVE MOJICA, MELISSA | Address on file | | | | | | | |
| 290075 | MALAVE MONSERRATE, JOSE | Address on file | | | | | | | |
| 290076 | Malave Monserrate, Jose L | Address on file | | | | | | | |
| 290077 | MALAVE MONTALVO, RAYMOND | Address on file | | | | | | | |
| 290078 | MALAVE MONTILLA, IVETTE | Address on file | | | | | | | |
| 290079 | MALAVE MONTILLA, OMAYRA | Address on file | | | | | | | |
| 290080 | MALAVE MORALES, CAMILLE | Address on file | | | | | | | |
| 799972 | MALAVE MORALES, GENESIS | Address on file | | | | | | | |
| 290081 | MALAVE MORALES, MARLENY | Address on file | | | | | | | |
| 290082 | MALAVE MORALES, MARLENY | Address on file | | | | | | | |
| 290083 | MALAVE MORALES, NELIDA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 290084 | MALAVE MORALES, NELIDA L | Address on file | | | | | | | |
| 290085 | MALAVE MORALES, WILFREDO | Address on file | | | | | | | |
| 290086 | MALAVE MORELL, ANGEL | Address on file | | | | | | | |
| 2090835 | Malave Morell, Maria L. | Address on file | | | | | | | |
| 290088 | MALAVE MORENO, CARLOS R | Address on file | | | | | | | |
| 290089 | MALAVE MORFA, RICARDO | Address on file | | | | | | | |
| 2071783 | Malave Munell, Maria L | Address on file | | | | | | | |
| 290090 | MALAVE MUNIZ, GILBERT | Address on file | | | | | | | |
| 290091 | Malave Muniz, Pablo | Address on file | | | | | | | |
| 290092 | MALAVE MUNOZ, ALBERTO | Address on file | | | | | | | |
| 290093 | MALAVE MUNOZ, ANGEL | Address on file | | | | | | | |
| 290095 | MALAVE MUNOZ, RAFAEL | Address on file | | | | | | | |
| 290094 | MALAVE MUNOZ, RAFAEL | Address on file | | | | | | | |
| 290096 | MALAVE NADAL, GLENDA E | Address on file | | | | | | | |
| 290097 | MALAVE NADAL, GLENDA E | Address on file | | | | | | | |
| 799973 | MALAVE NEGRON, JOSEAN | Address on file | | | | | | | |
| 290098 | Malave Negron, Victor Manuel | Address on file | | | | | | | |
| 290099 | MALAVE NIEVES, CINTHIA | Address on file | | | | | | | |
| 290100 | MALAVE NUNEZ, ANTOANNETTE M | Address on file | | | | | | | |
| 290101 | MALAVE NUNEZ, JENNY M. | Address on file | | | | | | | |
| 853443 | MALAVE NÚÑEZ, JENNY M. | Address on file | | | | | | | |
| 290102 | MALAVE OLMEDA, MATILDE | Address on file | | | | | | | |
| 290103 | MALAVE ORENGO PSYD, JOSE D | Address on file | | | | | | | |
| 290104 | MALAVE ORENGO, JOSE | Address on file | | | | | | | |
| 2085190 | MALAVE ORENGO, JOSE D. | Address on file | | | | | | | |
| 290105 | MALAVE ORTEGA, JULIO | Address on file | | | | | | | |
| 707380 | MALAVE ORTIZ IBRAHIM | CAMINO REAL NUM. 19 | | | | CAGUAS | PR | 00725 | |
| 799974 | MALAVE ORTIZ, ANNETTE | Address on file | | | | | | | |
| 290106 | MALAVE ORTIZ, ANNETTE M | Address on file | | | | | | | |
| 290107 | MALAVE ORTIZ, ASTRITH | Address on file | | | | | | | |
| 290108 | MALAVE ORTIZ, ASTRITH | Address on file | | | | | | | |
| 290109 | MALAVE ORTIZ, CYNTHIA | Address on file | | | | | | | |
| 290110 | MALAVE ORTIZ, DENISE | Address on file | | | | | | | |
| 290111 | MALAVE ORTIZ, EDILBERTO | Address on file | | | | | | | |
| 290112 | MALAVE ORTIZ, EUGENIO | Address on file | | | | | | | |
| 290113 | MALAVE ORTIZ, HECTOR | Address on file | | | | | | | |
| 290114 | MALAVE ORTIZ, JANNETTE M. | Address on file | | | | | | | |
| 799975 | MALAVE ORTIZ, JEYMY | Address on file | | | | | | | |
| 290115 | Malave Ortiz, Maria A | Address on file | | | | | | | |
| 799976 | MALAVE ORTIZ, MIGDALIA | Address on file | | | | | | | |
| 290116 | MALAVE ORTIZ, MIGDALIA | Address on file | | | | | | | |
| 290117 | MALAVE ORTIZ, MIGUEL A | Address on file | | | | | | | |
| 290118 | MALAVE ORTIZ, MINERVA | Address on file | | | | | | | |
| 290119 | MALAVE ORTIZ, MYRNA | Address on file | | | | | | | |
| 290120 | Malave Ortiz, Reynaldo | Address on file | | | | | | | |
| 290122 | MALAVE ORTIZ, ROBERT | Address on file | | | | | | | |
| 290123 | MALAVE ORTIZ, SERAFIN | Address on file | | | | | | | |
| 290124 | MALAVE ORTIZ, SIXTO | Address on file | | | | | | | |
| 290125 | MALAVE ORTIZ, WILDA N | Address on file | | | | | | | |
| 290126 | MALAVE OTERO, DYHALMA E | Address on file | | | | | | | |
| 290127 | MALAVE OTERO, RUTH | Address on file | | | | | | | |
| 290128 | MALAVE PADILLA, MARILYN | Address on file | | | | | | | |
| 290129 | MALAVE PADUA, MARIA D. | Address on file | | | | | | | |
| 290130 | MALAVE PAGAN, JUAN | Address on file | | | | | | | |
| 290131 | MALAVE PAGAN, NEREIDA | Address on file | | | | | | | |
| 290132 | MALAVE PALLENS, MELVIN | Address on file | | | | | | | |
| 290133 | MALAVE PEREZ, CARLOS | Address on file | | | | | | | |
| 799978 | MALAVE PEREZ, CARLOS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2796 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 290134 | MALAVE PEREZ, CARLOS J | Address on file | | | | | | | |
| 290135 | MALAVE PEREZ, JOSE | Address on file | | | | | | | |
| 290136 | MALAVE PEREZ, MYRIAM | Address on file | | | | | | | |
| 290137 | MALAVE PEREZ, RAFAEL | Address on file | | | | | | | |
| 290138 | MALAVE PEREZ, VICTOR G | Address on file | | | | | | | |
| 290139 | MALAVE PEREZ, XIOMARIS | Address on file | | | | | | | |
| 290140 | MALAVE PORTALATIN, JORGE | Address on file | | | | | | | |
| 290141 | MALAVE POUPART, RAFAEL | Address on file | | | | | | | |
| 290142 | MALAVE QIUNONES, JEAN C. | Address on file | | | | | | | |
| 290143 | MALAVE QUILES, DAMARIS | Address on file | | | | | | | |
| 799979 | MALAVE QUILES, MABEL | Address on file | | | | | | | |
| 290145 | MALAVE QUINONES, ENID C. | Address on file | | | | | | | |
| 290146 | MALAVE QUINONES, JEAN | Address on file | | | | | | | |
| 290147 | MALAVE RAMOS, AILLETE I | Address on file | | | | | | | |
| 290148 | MALAVE RAMOS, ALEXANDER | Address on file | | | | | | | |
| 290150 | MALAVE RAMOS, HEIDIE | Address on file | | | | | | | |
| 799980 | MALAVE RAMOS, HEIDIE | Address on file | | | | | | | |
| 1594936 | Malave Ramos, Heidie | Address on file | | | | | | | |
| 2216441 | MALAVE RAMOS, ISIDRO | Address on file | | | | | | | |
| 2207986 | Malave Ramos, Isidro | Address on file | | | | | | | |
| 799981 | MALAVE RAMOS, JENNY | Address on file | | | | | | | |
| 290151 | MALAVE RAMOS, JENNY | Address on file | | | | | | | |
| 290152 | MALAVE RAMOS, KAREN | Address on file | | | | | | | |
| 290153 | MALAVE RAMOS, KEN ROBERT | Address on file | | | | | | | |
| 290154 | MALAVE RAMOS, LAURISELL | Address on file | | | | | | | |
| 799982 | MALAVE RAMOS, LAURISELL | Address on file | | | | | | | |
| 290155 | MALAVE RAMOS, MIGUEL | Address on file | | | | | | | |
| 290157 | MALAVE RAMOS, RAFAEL | Address on file | | | | | | | |
| 2124283 | Malave Ramos, Rafael | Address on file | | | | | | | |
| 290156 | Malave Ramos, Rafael | Address on file | | | | | | | |
| 290158 | MALAVE RAMOS, RAFAEL O | Address on file | | | | | | | |
| 1717952 | Malave Ramos, Rafael O. | Address on file | | | | | | | |
| 290159 | MALAVE RAMOS, STEWART | Address on file | | | | | | | |
| 290160 | MALAVE RANERO, EZEQUIEL | Address on file | | | | | | | |
| 290161 | MALAVE REXACH, JOSE | Address on file | | | | | | | |
| 290162 | MALAVE REYES, GLYNIS | Address on file | | | | | | | |
| 290163 | MALAVE REYES, GLYNIS M | Address on file | | | | | | | |
| 290164 | MALAVE REYES, HECTOR G | Address on file | | | | | | | |
| 799984 | MALAVE RIOS, CRISTINA M | Address on file | | | | | | | |
| 2133084 | Malave Rivera, Angel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1651393 | Malave Rivera, Angel | Address on file | | | | | | | |
| 290166 | MALAVE RIVERA, CARLOS | Address on file | | | | | | | |
| 799985 | MALAVE RIVERA, CARLOS | Address on file | | | | | | | |
| 290167 | Malave Rivera, Carlos A | Address on file | | | | | | | |
| 290168 | MALAVE RIVERA, CARMEN | Address on file | | | | | | | |
| 1935342 | Malave Rivera, Carmen M. | Address on file | | | | | | | |
| 290169 | MALAVE RIVERA, EFRAIN | Address on file | | | | | | | |
| 290170 | MALAVE RIVERA, ELBA I | Address on file | | | | | | | |
| 290171 | MALAVE RIVERA, EMMANUEL | Address on file | | | | | | | |
| 290172 | MALAVE RIVERA, ENRIQUE | Address on file | | | | | | | |
| 290173 | MALAVE RIVERA, IVELISSE | Address on file | | | | | | | |
| 290174 | MALAVE RIVERA, IVELISSE | Address on file | | | | | | | |
| 853444 | MALAVE RIVERA, JANETTE | Address on file | | | | | | | |
| 290175 | MALAVE RIVERA, JANETTE | Address on file | | | | | | | |
| 290176 | Malave Rivera, Jose A | Address on file | | | | | | | |
| 290177 | MALAVE RIVERA, JOSE L | Address on file | | | | | | | |
| 1993572 | Malave Rivera, Jose L. | Address on file | | | | | | | |
| 290178 | MALAVE RIVERA, JOSEFINA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2797 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 290180 | MALAVE RIVERA, LUIS | Address on file | | | | | | | |
| 290181 | MALAVE RIVERA, MARIA | Address on file | | | | | | | |
| 290182 | MALAVE RIVERA, MILAGROS D | Address on file | | | | | | | |
| 290183 | Malave Rivera, Modesto | Address on file | | | | | | | |
| 290184 | MALAVE RIVERA, MODESTO | Address on file | | | | | | | |
| 2176135 | MALAVE RIVERA, OTTO | PO BOX 1662 | | | | COAMO | PR | 00769 | |
| 290185 | Malave Rivera, Samuel | Address on file | | | | | | | |
| 290186 | MALAVE RIVERA, SHEILA | Address on file | | | | | | | |
| 290187 | MALAVE RIVERA, SOUHAIL | Address on file | | | | | | | |
| 290188 | MALAVE RIVERA, TERESITA A. | Address on file | | | | | | | |
| 290189 | MALAVE RIVERA, YAJAIRA | Address on file | | | | | | | |
| 799986 | MALAVE RODRIGUEZ, ADA M | Address on file | | | | | | | |
| 1851626 | Malavé Rodriguez, Ada M. | Address on file | | | | | | | |
| 290191 | Malave Rodriguez, Adelaida | Address on file | | | | | | | |
| 290192 | MALAVE RODRIGUEZ, ARMANDO | Address on file | | | | | | | |
| 290193 | MALAVE RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 290194 | MALAVE RODRIGUEZ, CARLOS J | Address on file | | | | | | | |
| 290195 | MALAVE RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 627942 | MALAVE RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 290196 | MALAVE RODRIGUEZ, CARMEN L | Address on file | | | | | | | |
| 290197 | MALAVE RODRIGUEZ, CATHERINE | Address on file | | | | | | | |
| 1999542 | Malave Rodriguez, Edgardo | Address on file | | | | | | | |
| 799987 | MALAVE RODRIGUEZ, EDGARDO | Address on file | | | | | | | |
| 799988 | MALAVE RODRIGUEZ, EDGARDO | Address on file | | | | | | | |
| 1999542 | Malave Rodriguez, Edgardo | Address on file | | | | | | | |
| 2038495 | Malave Rodriguez, Eladia | Address on file | | | | | | | |
| 290200 | MALAVE RODRIGUEZ, ERMELINDO | Address on file | | | | | | | |
| 290199 | Malave Rodriguez, Ermelindo | Address on file | | | | | | | |
| 799989 | MALAVE RODRIGUEZ, ESTHER | Address on file | | | | | | | |
| 2149979 | Malave Rodriguez, Esther | Address on file | | | | | | | |
| 2198898 | MALAVE RODRIGUEZ, ESTHER | Address on file | | | | | | | |
| 1986604 | Malave Rodriguez, Esther | Address on file | | | | | | | |
| 2133408 | Malave Rodriguez, Francisco | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1861886 | MALAVE RODRIGUEZ, FRANCISCO J. | Address on file | | | | | | | |
| 1861886 | MALAVE RODRIGUEZ, FRANCISCO J. | Address on file | | | | | | | |
| 290202 | MALAVE RODRIGUEZ, GIOVANNI | Address on file | | | | | | | |
| 290203 | MALAVE RODRIGUEZ, GISELA | Address on file | | | | | | | |
| 290204 | MALAVE RODRIGUEZ, GLADYS | Address on file | | | | | | | |
| 290205 | MALAVE RODRIGUEZ, GLADYS A | Address on file | | | | | | | |
| 290206 | Malave Rodriguez, Hector | Address on file | | | | | | | |
| 290207 | MALAVE RODRIGUEZ, HECTOR RAFAEL | Address on file | | | | | | | |
| 290208 | MALAVE RODRIGUEZ, INGRID | Address on file | | | | | | | |
| 290209 | MALAVE RODRIGUEZ, JOSE E | Address on file | | | | | | | |
| 290210 | MALAVE RODRIGUEZ, JOSE M | Address on file | | | | | | | |
| 290211 | MALAVE RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 290212 | MALAVE RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 290213 | MALAVE RODRIGUEZ, ODALIZ | Address on file | | | | | | | |
| 290214 | MALAVE RODRIGUEZ, OLGA IRIS | Address on file | | | | | | | |
| 290215 | MALAVE RODRIGUEZ, RAFAEL ALBERTO | Address on file | | | | | | | |
| 290216 | MALAVE ROJAS, CAROLINE | Address on file | | | | | | | |
| 290217 | MALAVE ROLON MD, VICTOR B | Address on file | | | | | | | |
| 799992 | MALAVE ROLON, ANNA C | Address on file | | | | | | | |
| 290218 | MALAVE ROLON, MANUEL A. | Address on file | | | | | | | |
| 290219 | MALAVE ROLON, SANDALEE | Address on file | | | | | | | |
| 290220 | MALAVE ROMAN, ANA M | Address on file | | | | | | | |
| 290221 | MALAVE ROMAN, BLANCA I | Address on file | | | | | | | |
| 290222 | MALAVE ROMAN, MARIELY | Address on file | | | | | | | |
| 290223 | MALAVE ROQUE, HILDA D | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2798 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 799993 | MALAVE ROQUE, HILDA D | Address on file | | | | | | | |
| 290224 | MALAVE ROSA, LUIS | Address on file | | | | | | | |
| 290225 | MALAVE ROSA, MARIA C | Address on file | | | | | | | |
| 290226 | MALAVE ROSA, YANCY | Address on file | | | | | | | |
| 290227 | MALAVE ROSA, YANCY L | Address on file | | | | | | | |
| 290229 | MALAVE ROSADO, ANGEL M | Address on file | | | | | | | |
| 290230 | MALAVE ROSADO, GRISEL DE L. | Address on file | | | | | | | |
| 290231 | Malave Rosario, Elisa | Address on file | | | | | | | |
| 290232 | MALAVE ROSARIO, ISMAEL | Address on file | | | | | | | |
| 290233 | MALAVE ROSARIO, LUIS A | Address on file | | | | | | | |
| 2091712 | Malave Ruiz, Ana H. | Address on file | | | | | | | |
| 290234 | MALAVE RUIZ, ANA H. | Address on file | | | | | | | |
| 290235 | MALAVE RUIZ, MARIBEL | Address on file | | | | | | | |
| 290236 | MALAVE RUIZ, MARITZA | Address on file | | | | | | | |
| 290058 | MALAVE SAMOT, JORGE | Address on file | | | | | | | |
| 290237 | MALAVE SANABRIA, AMAURY | Address on file | | | | | | | |
| 290238 | MALAVE SANABRIA, EDGARDO | Address on file | | | | | | | |
| 290239 | MALAVE SANABRIA, EDWIN | Address on file | | | | | | | |
| 290240 | MALAVE SANCHEZ, CARMEN S | Address on file | | | | | | | |
| 2102574 | Malave Sanchez, Carmen S. | Address on file | | | | | | | |
| 1784728 | Malave Sanchez, Mirsa | Address on file | | | | | | | |
| 290241 | MALAVE SANCHEZ, MIRZA | Address on file | | | | | | | |
| 799996 | MALAVE SANCHEZ, ROSALINA | Address on file | | | | | | | |
| 290242 | MALAVE SANCHEZ, ROSALINA | Address on file | | | | | | | |
| 799997 | MALAVE SANCHEZ, ROSALINA | Address on file | | | | | | | |
| 290243 | MALAVE SANCHEZ, WILFRED | Address on file | | | | | | | |
| 290244 | MALAVE SANJURJO, ADELA | Address on file | | | | | | | |
| 1998754 | Malave Sanjurjo, Cecilia | Address on file | | | | | | | |
| 1887043 | MALAVE SANJURJO, CECILIA | Address on file | | | | | | | |
| 290245 | MALAVE SANJURJO, CECILIA | Address on file | | | | | | | |
| 290246 | MALAVE SANTIAGO, ANA | Address on file | | | | | | | |
| 290247 | MALAVE SANTIAGO, DANNY J | Address on file | | | | | | | |
| 290248 | Malave Santiago, Ediberto | Address on file | | | | | | | |
| 290249 | MALAVE SANTIAGO, ERIKA | Address on file | | | | | | | |
| 290251 | MALAVE SANTIAGO, HUMBERTO | Address on file | | | | | | | |
| 290250 | MALAVE SANTIAGO, HUMBERTO | Address on file | | | | | | | |
| 290252 | MALAVE SANTIAGO, JORGE | Address on file | | | | | | | |
| 290253 | MALAVE SANTIAGO, JOSE | Address on file | | | | | | | |
| 290254 | MALAVE SANTIAGO, JOSSUE | Address on file | | | | | | | |
| 290255 | MALAVE SANTIAGO, JULIO | Address on file | | | | | | | |
| 290256 | MALAVE SANTIAGO, LOYDA A | Address on file | | | | | | | |
| 1868272 | Malave Santiago, Loyda A. | Address on file | | | | | | | |
| 290257 | MALAVE SANTIAGO, LYDIA E | Address on file | | | | | | | |
| 800001 | MALAVE SANTIAGO, MAGALY L | Address on file | | | | | | | |
| 290258 | MALAVE SANTIAGO, MARIA L | Address on file | | | | | | | |
| 290259 | MALAVE SANTIAGO, MAYRA | Address on file | | | | | | | |
| 290260 | MALAVE SANTIAGO, NANCY | Address on file | | | | | | | |
| 290261 | MALAVE SANTIAGO, RENE | Address on file | | | | | | | |
| 290262 | MALAVE SANTIAGO, VIRGENMINA | Address on file | | | | | | | |
| 2032609 | MALAVE SANTIAGO, VIRGINIA | Address on file | | | | | | | |
| 290263 | MALAVE SANTIAGO, VIRGINIA | Address on file | | | | | | | |
| 290264 | MALAVE SANTIAGO, WANDA I | Address on file | | | | | | | |
| 290265 | MALAVE SANTIAGO, YAMIL | Address on file | | | | | | | |
| 290266 | MALAVE SANTIAGO, YAMIL | Address on file | | | | | | | |
| 290267 | MALAVE SANTOS, CARLOS L | Address on file | | | | | | | |
| 290268 | MALAVE SANTOS, JOANNE | Address on file | | | | | | | |
| 1540344 | Malave Santos, Joanne | Address on file | | | | | | | |
| 1540344 | Malave Santos, Joanne | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2799 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 290269 | MALAVE SANTOS, JOSE | Address on file | | | | | | | |
| 290270 | MALAVE SCHOOL BUS INC. | P O BOX 2997 | | | | GUAYNABO | PR | 00970 | |
| 290271 | MALAVE SCHOOL BUS INC. | P.O. BOX 4306 | | | | BAYAMON | PR | 00958 | |
| 290272 | MALAVE SEDA, CANDIDAD R. | Address on file | | | | | | | |
| 290273 | MALAVE SEDA, GUSTAVO | Address on file | | | | | | | |
| 290274 | MALAVE SEDA, LAURA | Address on file | | | | | | | |
| 290275 | MALAVE SEGARRA, EDGARDO | Address on file | | | | | | | |
| 290276 | Malave Serrano, Angel L | Address on file | | | | | | | |
| 290277 | MALAVE SERRANO, CECILIA | Address on file | | | | | | | |
| 290278 | MALAVE SERRANO, GILBERTO | Address on file | | | | | | | |
| 290279 | MALAVE SERRANO, JOHNNY | Address on file | | | | | | | |
| 290280 | MALAVE SIMOUNET, JORGE E | Address on file | | | | | | | |
| 800002 | MALAVE SIMOUNET, SALLY | Address on file | | | | | | | |
| 290281 | MALAVE SIMOUNET, SALLY L | Address on file | | | | | | | |
| 290282 | Malave Sonera, Jose L. | Address on file | | | | | | | |
| 290283 | MALAVE SONERA, KAREN | Address on file | | | | | | | |
| 290284 | Malave Sonera, Karen L. | Address on file | | | | | | | |
| 290285 | MALAVE SOSA, NAILEEN | Address on file | | | | | | | |
| 290286 | MALAVE SOSA, PEDRO | Address on file | | | | | | | |
| 290287 | Malave Soto, Gustavo | Address on file | | | | | | | |
| 290288 | Malave Soto, Jesus M | Address on file | | | | | | | |
| 290289 | MALAVE SOTO, MARITZA | Address on file | | | | | | | |
| 290290 | MALAVE SOTO, SANDRA L | Address on file | | | | | | | |
| 290291 | MALAVE SOTO, XIOMARA A | Address on file | | | | | | | |
| 290292 | Malave Tirado, Laureano | Address on file | | | | | | | |
| 290293 | MALAVE TIRADO, MARA | Address on file | | | | | | | |
| 800003 | MALAVE TIRADO, NYDIA F | Address on file | | | | | | | |
| 290294 | MALAVE TIRADO, NYDIANA | Address on file | | | | | | | |
| 290295 | MALAVE TORO, MYRIAM | Address on file | | | | | | | |
| 1938871 | Malave Toro, Myriam | Address on file | | | | | | | |
| 800004 | MALAVE TORO, MYRIAM | Address on file | | | | | | | |
| 800005 | MALAVE TORO, NANCY | Address on file | | | | | | | |
| 800006 | MALAVE TORO, YOLANDA | Address on file | | | | | | | |
| 800007 | MALAVE TORRES, ALMA | Address on file | | | | | | | |
| 290297 | MALAVE TORRES, ALMA N | Address on file | | | | | | | |
| 800008 | MALAVE TORRES, ALMA N | Address on file | | | | | | | |
| 290298 | MALAVE TORRES, CARMEN G | Address on file | | | | | | | |
| 290299 | MALAVE TORRES, MICHELLE | Address on file | | | | | | | |
| 290300 | MALAVE TORRES, NANCY I | Address on file | | | | | | | |
| 1258652 | MALAVE TORRES, RIGOBERTO | Address on file | | | | | | | |
| 290301 | MALAVE TORRES, TATIANA | Address on file | | | | | | | |
| 847064 | MALAVE TOURS | 750 PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 707381 | MALAVE TOURS | PO BOX 29470 | | | | SAN JUAN | PR | 00929 | |
| 290302 | Malave Troche, Angel Alexis | Address on file | | | | | | | |
| 1565955 | MALAVE TROCHE, ANGEL ALEXIS | Address on file | | | | | | | |
| 1565955 | MALAVE TROCHE, ANGEL ALEXIS | Address on file | | | | | | | |
| 290303 | MALAVE TROCHE, FRANCES A. | Address on file | | | | | | | |
| 290304 | MALAVE VALENTIN, INOCENCIO | Address on file | | | | | | | |
| 290305 | MALAVE VALENTIN, SYLVIA | Address on file | | | | | | | |
| 290306 | MALAVE VALLE, RAMON A. | Address on file | | | | | | | |
| 853445 | MALAVE VALLE, RAMON A. | Address on file | | | | | | | |
| 1530953 | Malave Valle, Ramon A. | Address on file | | | | | | | |
| 290307 | MALAVE VALLE, REINALDO | Address on file | | | | | | | |
| 290308 | MALAVE VALLE, REINALDO | Address on file | | | | | | | |
| 2149434 | Malave Vargas, Edwin | Address on file | | | | | | | |
| 290309 | MALAVE VARGAS, EDWIN | Address on file | | | | | | | |
| 290310 | MALAVE VARGAS, HIRAM | Address on file | | | | | | | |
| 290311 | MALAVE VARGAS, JOSE L | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1771891 | Malave Vargas, Jose L. | Address on file | | | | | | | |
| 290312 | MALAVE VARGAS, SOLBEE | Address on file | | | | | | | |
| 800009 | MALAVE VAZQUEZ, ADA | Address on file | | | | | | | |
| 290313 | MALAVE VAZQUEZ, ADA I | Address on file | | | | | | | |
| 800010 | MALAVE VAZQUEZ, CARMEN | Address on file | | | | | | | |
| 290314 | Malave Vazquez, Pablo J. | Address on file | | | | | | | |
| 800011 | MALAVE VEGA, IRIS | Address on file | | | | | | | |
| 290315 | MALAVE VEGA, MIGUEL A | Address on file | | | | | | | |
| 290316 | Malave Vega, Miguel A. | Address on file | | | | | | | |
| 290317 | MALAVE VEGA, MIRTA | Address on file | | | | | | | |
| 290318 | MALAVE VELAZQUEZ, NELLYBEL | Address on file | | | | | | | |
| 1763453 | Malave Velazquez, Pedro A. | Address on file | | | | | | | |
| 290320 | Malave Velez, Angel F | Address on file | | | | | | | |
| 290321 | Malave Velez, Angel M. | Address on file | | | | | | | |
| 26427 | Malave Velez, Angel M. | Address on file | | | | | | | |
| 290322 | MALAVE VELEZ, GLORIA | Address on file | | | | | | | |
| 290323 | MALAVE VELEZ, GUSTAVO | Address on file | | | | | | | |
| 290325 | MALAVE VELEZ, JULIA I | Address on file | | | | | | | |
| 290326 | MALAVE VELEZ, MARIA DE L | Address on file | | | | | | | |
| 290327 | MALAVE VELEZ, MARIA DE LOU | Address on file | | | | | | | |
| 800012 | MALAVE VELEZ, MARIAM Y | Address on file | | | | | | | |
| 290328 | MALAVE VELEZ, MIRIAM | Address on file | | | | | | | |
| 290329 | Malave Velez, Rolando J | Address on file | | | | | | | |
| 290330 | MALAVE VELEZ, YAZMIN | Address on file | | | | | | | |
| 290331 | MALAVE VENTURA, YVONNE | Address on file | | | | | | | |
| 290332 | MALAVE VILLALBA, NORMA LYZ | Address on file | | | | | | | |
| 290333 | Malave Vizcaya, Edmy | Address on file | | | | | | | |
| 290334 | Malave Vizcaya, Erick A | Address on file | | | | | | | |
| 2056522 | MALAVE ZAYAS, ANGEL L. | Address on file | | | | | | | |
| 800013 | MALAVE ZAYAS, BELINDA | Address on file | | | | | | | |
| 1683299 | Malave Zayas, Belinda | Address on file | | | | | | | |
| 290336 | MALAVE ZAYAS, CARLOS | Address on file | | | | | | | |
| 290337 | MALAVE ZAYAS, CARMEN M. | Address on file | | | | | | | |
| 290338 | MALAVE ZAYAS, NOEL | Address on file | | | | | | | |
| 2232149 | Malave Zayas, Raul | Address on file | | | | | | | |
| 1600321 | Malave, Angel F | Address on file | | | | | | | |
| 290339 | MALAVE, DWIN | GN | 2 | | | SAN JUAN | GN | PR | 00902 |
| 1766885 | Malave, Edgardo | Address on file | | | | | | | |
| 1533892 | Malave, Gladys | Address on file | | | | | | | |
| 290340 | Malave, HECTOR | Address on file | | | | | | | |
| 290341 | MALAVE, LAUREANO | Address on file | | | | | | | |
| 290342 | MALAVE, LUIS E. | Address on file | | | | | | | |
| 290343 | MALAVE, LUZ | Address on file | | | | | | | |
| 290344 | MALAVE, MARIA G | Address on file | | | | | | | |
| 290345 | MALAVE, SIXTO | Address on file | | | | | | | |
| 1563160 | Malave, Yalice Santiago | Address on file | | | | | | | |
| 800014 | MALAVET DE LEON, NATHANIEL | Address on file | | | | | | | |
| 290346 | MALAVET GUZMAN, FRANCISCO JR | Address on file | | | | | | | |
| 290347 | MALAVET HERNANDEZ, CARMEN M | Address on file | | | | | | | |
| 290348 | MALAVET HERNANDEZ, MARIA M | Address on file | | | | | | | |
| 290349 | MALAVET NAPOLEON, ROSA | Address on file | | | | | | | |
| 290350 | Malavet Nunez, Jose M | Address on file | | | | | | | |
| 290351 | Malavet Nunez, Juan A | Address on file | | | | | | | |
| 290352 | Malavet Octtaviani, Luis G | Address on file | | | | | | | |
| 290353 | Malavet Octtaviani, Luis G | Address on file | | | | | | | |
| 290354 | Malavet Octtaviani, Luis G. | Address on file | | | | | | | |
| 290355 | MALAVET PANTOJA, MARIA M | Address on file | | | | | | | |
| 290356 | MALAVET PANTOJAS, JULIA T. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2801 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 290357 | MALAVET ROBLES, CARMEN | Address on file | | | | | | | |
| 290358 | MALAVET SANTIAGO, CARELY E | Address on file | | | | | | | |
| 1614752 | Malavet Santiago, Carely E. | Address on file | | | | | | | |
| 290359 | MALAVET SANTIAGO, EDWIN | Address on file | | | | | | | |
| 290324 | MALAVET SANTIAGO, EMILY | Address on file | | | | | | | |
| 800015 | MALAVET SANTIAGO, MARLA | Address on file | | | | | | | |
| 290360 | MALAVEZ ACEVEDO, VANESSA | Address on file | | | | | | | |
| 290361 | MALAVEZ FIGUEROA, AYLEEN | Address on file | | | | | | | |
| 290362 | Malavez Figueroa, Ayleen | Address on file | | | | | | | |
| 290363 | MALAVEZ PUENTE, CORALIS | Address on file | | | | | | | |
| 290364 | MALAVEZ ROCA, IVETTE | Address on file | | | | | | | |
| 707383 | MALAYO MUFFLERS & RADIATORS | HC 71 BOX 2031 | | | | NARANJITO | PR | 00719 | |
| 707382 | MALAYO MUFFLERS & RADIATORS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 290365 | MALBERT CANDELARIO, DIANA | Address on file | | | | | | | |
| 707384 | MALCELINO MALDONADO MALDONADO | COND SAGRADO CORAZON APT303 | 505 C SAGRADO CORAZON | | | SAN JUAN | PR | 00915 | |
| 707385 | MALCELINO MALDONADO MALDONADO | URB FOREST HILLS | C19 CALLE 25 | | | BAYAMON | PR | 00959 | |
| 1428526 | Malchesky, Victor | Address on file | | | | | | | |
| 290366 | MALCO MILLAN MEJIAS | Address on file | | | | | | | |
| 707386 | MALCOLM WALTERS ONEILL | PO BOX 8087 | | | | SAN JUAN | PR | 00910 | |
| 707387 | MALCOM NEGRON JACKSON | URB GUARICO C-2 CALLE B | | | | VEGA BAJA | PR | 00693 | |
| 707388 | MALCOM NIEVES SURO | URB JARDINES DE COUNTRY CLUB | C 22 CALLE 126 | | | CAROLINA | PR | 00987 | |
| 290367 | MALCU, CORP. | AVE. GONZALEZ CLEMENTE #445 | BO. GUANAJIBO | SUITE 102 | | MAYAGUEZ | PR | 00680 | |
| 290368 | MALCU, CORP. | PMB 351 PO BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 290369 | MALCUN DIAZ, DENISSE | Address on file | | | | | | | |
| 290370 | MALCUN VALENCIA, IVONNE | Address on file | | | | | | | |
| 290371 | MALCUN VALENCIA, JOSE | Address on file | | | | | | | |
| 707389 | MALDA I OLMO MATIAS | HC 3 BOX 22009 | | | | ARECIBO | PR | 00612 | |
| 290372 | MALDALENA MALDONADO ADORNO | Address on file | | | | | | | |
| 1891498 | Maldanado Maldanado, Ileana Ivelisse | Address on file | | | | | | | |
| 1891498 | Maldanado Maldanado, Ileana Ivelisse | Address on file | | | | | | | |
| 2103913 | MALDANADO NAZARIO, MARTA E | Address on file | | | | | | | |
| 2200680 | Maldanado Perez, Edwin | Address on file | | | | | | | |
| 290373 | MALDANADO RAMOS, LEONARDO | Address on file | | | | | | | |
| 1538617 | Maldanado Velez, Julia | HC 05 Box 27452 | | | | Utuado | PR | 00641 | |
| 1900187 | Maldinaldi Bernard, Elizabeth | Address on file | | | | | | | |
| 2036509 | MALDNADO ORTIZ, MARIBEL | Address on file | | | | | | | |
| 290374 | MALDONA BATISTA, MICHELLE | Address on file | | | | | | | |
| 290375 | MALDONAD PACHECO, ROSALYN | Address on file | | | | | | | |
| 1821792 | Maldonad Pagan, Leyda | Address on file | | | | | | | |
| 1599862 | Maldonada Garcia, Jorge Luis | Address on file | | | | | | | |
| 1850434 | Maldonado (Alfreda), Freddy Cedeno | Address on file | | | | | | | |
| 290376 | MALDONADO ., JASMIN D | Address on file | | | | | | | |
| 290377 | MALDONADO ., ROSALYN | Address on file | | | | | | | |
| 290378 | MALDONADO ABREU, BRISEIDA | Address on file | | | | | | | |
| 290379 | MALDONADO ABREU, FRANKLYN | Address on file | | | | | | | |
| 290380 | MALDONADO ABREU, LOURDES M | Address on file | | | | | | | |
| 290381 | MALDONADO ABREU, LUIS R. | Address on file | | | | | | | |
| 1812471 | MALDONADO ACEVEDO , FRANCISCO | Address on file | | | | | | | |
| 290382 | MALDONADO ACEVEDO MD, CARLOS I | Address on file | | | | | | | |
| 290383 | MALDONADO ACEVEDO, ANAIDA | Address on file | | | | | | | |
| 290384 | MALDONADO ACEVEDO, BARBARA | Address on file | | | | | | | |
| 853446 | MALDONADO ACEVEDO, BARBARA L. | Address on file | | | | | | | |
| 290385 | Maldonado Acevedo, Cristina | Address on file | | | | | | | |
| 290386 | MALDONADO ACEVEDO, FRANCES V | Address on file | | | | | | | |
| 290387 | MALDONADO ACEVEDO, FRANCISCO | Address on file | | | | | | | |
| 290388 | MALDONADO ACEVEDO, GEORGINA | Address on file | | | | | | | |
| 290389 | MALDONADO ACEVEDO, GERONIMO | Address on file | | | | | | | |
| 290390 | MALDONADO ACEVEDO, GUARIONEX | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 290391 | MALDONADO ACEVEDO, JULIO | Address on file | | | | | | | |
| 290392 | MALDONADO ACEVEDO, REYNALDO | Address on file | | | | | | | |
| 290393 | MALDONADO ACEVEDO, RICHARD | Address on file | | | | | | | |
| 290394 | MALDONADO ACEVEDO, SCHARON | Address on file | | | | | | | |
| 853447 | MALDONADO ACEVEDO, SCHARON G. | Address on file | | | | | | | |
| 290395 | MALDONADO ACEVEDO, WANDA N | Address on file | | | | | | | |
| 800016 | MALDONADO ACEVEDO, WANDA N | Address on file | | | | | | | |
| 290396 | MALDONADO ACEVEDO, YANIRA | Address on file | | | | | | | |
| 290397 | MALDONADO ACEVEDO, ZAIDA J | Address on file | | | | | | | |
| 290398 | MALDONADO ACOSTA, ALBA | Address on file | | | | | | | |
| 290399 | Maldonado Acosta, Alexander | Address on file | | | | | | | |
| 290400 | MALDONADO ACOSTA, ALEXANDER | Address on file | | | | | | | |
| 290401 | MALDONADO ACOSTA, FERDINANDO | Address on file | | | | | | | |
| 290402 | MALDONADO ACOSTA, JANITZA | Address on file | | | | | | | |
| 290404 | MALDONADO ACOSTA, MARINO | Address on file | | | | | | | |
| 290403 | MALDONADO ACOSTA, MARINO | Address on file | | | | | | | |
| 290405 | MALDONADO ADAMES MD, FERDINAN | Address on file | | | | | | | |
| 290406 | MALDONADO ADORNO, JUAN | Address on file | | | | | | | |
| 290407 | MALDONADO ADORNO, MARLYM | Address on file | | | | | | | |
| 1705833 | Maldonado Afanador , Ivelisse M. | Address on file | | | | | | | |
| 290408 | MALDONADO AFANADOR, IVELISSE M | Address on file | | | | | | | |
| 290409 | MALDONADO AFANADOR, KARINA | Address on file | | | | | | | |
| 1710744 | Maldonado Agosto , Nelta L. | Address on file | | | | | | | |
| 290410 | MALDONADO AGOSTO, AIDA L | Address on file | | | | | | | |
| 290411 | MALDONADO AGOSTO, CHESSICA | Address on file | | | | | | | |
| 290412 | MALDONADO AGOSTO, DORCA | Address on file | | | | | | | |
| 290413 | MALDONADO AGOSTO, LAURA M. | Address on file | | | | | | | |
| 290414 | MALDONADO AGOSTO, NATIVIDAD | Address on file | | | | | | | |
| 290415 | MALDONADO AGOSTO, NELSA L | Address on file | | | | | | | |
| 290416 | MALDONADO AGOSTO, NICOLE | Address on file | | | | | | | |
| 290417 | MALDONADO AGRON, ABRAHAM | Address on file | | | | | | | |
| 290418 | MALDONADO AGUILAR, ANA | Address on file | | | | | | | |
| 290420 | MALDONADO AGUILAR, VICTORIA | Address on file | | | | | | | |
| 290421 | MALDONADO AGUIRRE, ANGELA | Address on file | | | | | | | |
| 290422 | Maldonado Alancastro, Annalouet | Address on file | | | | | | | |
| 290423 | MALDONADO ALBALADEJO, FRANCISCA | Address on file | | | | | | | |
| 1650861 | Maldonado Albaladejo, Francisca | Address on file | | | | | | | |
| 290424 | MALDONADO ALBALADEJO, JULIO | Address on file | | | | | | | |
| 800017 | MALDONADO ALBALADEJO, ROSA | Address on file | | | | | | | |
| 290425 | MALDONADO ALBALADEJO, ROSA M | Address on file | | | | | | | |
| 290426 | MALDONADO ALBINO, CARMEN M. | Address on file | | | | | | | |
| 290427 | MALDONADO ALBINO, EVELYN L. | Address on file | | | | | | | |
| 290428 | MALDONADO ALBINO, GLADYS | Address on file | | | | | | | |
| 290429 | MALDONADO ALBINO, MANUEL | Address on file | | | | | | | |
| 290430 | MALDONADO ALBINO, PEDRO | Address on file | | | | | | | |
| 800018 | MALDONADO ALBINO, ROSA | Address on file | | | | | | | |
| 290431 | MALDONADO ALCAZAR, BENJAMIN | Address on file | | | | | | | |
| 290432 | MALDONADO ALCAZAR, LOIDA | Address on file | | | | | | | |
| 800019 | MALDONADO ALCAZAR, NOEMI | Address on file | | | | | | | |
| 290433 | MALDONADO ALCOVER, LETIXIA | Address on file | | | | | | | |
| 290434 | MALDONADO ALCOVER, MARCOS A | Address on file | | | | | | | |
| 296147 | MALDONADO ALCOVER, MARCOS A | Address on file | | | | | | | |
| 290435 | MALDONADO ALFONSO, ZORALY | Address on file | | | | | | | |
| 290436 | MALDONADO ALFONZO, ZORALY | Address on file | | | | | | | |
| 1862706 | Maldonado Alfreda, Freddy Cedeno | Address on file | | | | | | | |
| 800020 | MALDONADO ALICEA, CATHERINE | Address on file | | | | | | | |
| 290437 | MALDONADO ALICEA, CATHERINE | Address on file | | | | | | | |
| 1420283 | MALDONADO ALICEA, DAVID | DAVID LUIS TORRES VELEZ | PO BOX 32258 | | | PONCE | PR | 00732 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 290439 | MALDONADO ALICEA, JOSE | Address on file | | | | | | | |
| 290440 | Maldonado Alicea, Jose A | Address on file | | | | | | | |
| 290441 | MALDONADO ALICEA, JUAN | Address on file | | | | | | | |
| 800021 | MALDONADO ALICEA, NOEMI | Address on file | | | | | | | |
| 290442 | MALDONADO ALICEA, RICHARD | Address on file | | | | | | | |
| 764658 | MALDONADO ALICEA, WANDA | Address on file | | | | | | | |
| 800022 | MALDONADO ALICEA, WANDA | Address on file | | | | | | | |
| 290443 | MALDONADO ALICEA, WANDA I | Address on file | | | | | | | |
| 800023 | MALDONADO ALICEA, WANDA I. | Address on file | | | | | | | |
| 290444 | MALDONADO ALICEA, WILLIAM | Address on file | | | | | | | |
| 290445 | MALDONADO ALMODOVAR, ERICA | Address on file | | | | | | | |
| 290446 | MALDONADO ALMODOVAR, EVELYN | Address on file | | | | | | | |
| 800024 | MALDONADO ALMODOVAR, LYDIA | Address on file | | | | | | | |
| 290447 | MALDONADO ALMODOVAR, LYDIA M | Address on file | | | | | | | |
| 290448 | MALDONADO ALMODOVAR, YEIDY | Address on file | | | | | | | |
| 707390 | MALDONADO ALUMINIUM | P O BOX 851 | | | | JUANA DIAZ | PR | 00795 | |
| 800025 | MALDONADO ALVARADO, ANA | Address on file | | | | | | | |
| 290449 | MALDONADO ALVARADO, ANA | Address on file | | | | | | | |
| 290450 | MALDONADO ALVARADO, ANA I | Address on file | | | | | | | |
| 2144904 | Maldonado Alvarado, Benjamin | Address on file | | | | | | | |
| 800026 | MALDONADO ALVARADO, CARMEN J | Address on file | | | | | | | |
| 290451 | MALDONADO ALVARADO, CARMEN J | Address on file | | | | | | | |
| 290452 | MALDONADO ALVARADO, DOMINGO | Address on file | | | | | | | |
| 290453 | MALDONADO ALVARADO, JANETTE | Address on file | | | | | | | |
| 290454 | MALDONADO ALVARADO, JESUS | Address on file | | | | | | | |
| 290456 | MALDONADO ALVARADO, MARIANO | Address on file | | | | | | | |
| 290457 | MALDONADO ALVARADO, MARIBEL | Address on file | | | | | | | |
| 290458 | MALDONADO ALVARADO, MIGUEL | Address on file | | | | | | | |
| 2144539 | Maldonado Alvarado, Miguel A | Address on file | | | | | | | |
| 290459 | MALDONADO ALVARADO, MIRTELINA | Address on file | | | | | | | |
| 290460 | MALDONADO ALVAREZ, CESAR E | Address on file | | | | | | | |
| 290461 | MALDONADO ALVAREZ, EDDIE | Address on file | | | | | | | |
| 290462 | MALDONADO ALVAREZ, EDITH | Address on file | | | | | | | |
| 290463 | MALDONADO ALVAREZ, EDITH | Address on file | | | | | | | |
| 290464 | MALDONADO ALVAREZ, ILEANA | Address on file | | | | | | | |
| 800028 | MALDONADO ALVAREZ, JAMES J | Address on file | | | | | | | |
| 290465 | MALDONADO ALVAREZ, JOSE | Address on file | | | | | | | |
| 290467 | MALDONADO ALVAREZ, LUIS | Address on file | | | | | | | |
| 1420284 | MALDONADO ALVAREZ, MARITZA | JOSÉ FRANCISCO CARTAYA MORALES | PO BOX 361883 | | | SAN JUAN | PR | 00936-1883 | |
| 290468 | MALDONADO ALVAREZ, MARITZA | Address on file | | | | | | | |
| 290469 | Maldonado Alvarez, Milagros | Address on file | | | | | | | |
| 290470 | MALDONADO ALVAREZ, OMAR | Address on file | | | | | | | |
| 290471 | MALDONADO ALVAREZ, PEDRO | Address on file | | | | | | | |
| 290472 | MALDONADO ALVAREZ, WESLEY | Address on file | | | | | | | |
| 290473 | MALDONADO ALVAREZ, WILFREDO | Address on file | | | | | | | |
| 290474 | MALDONADO ALVIRA, CARMEN G | Address on file | | | | | | | |
| 290475 | MALDONADO ALVIRA, HERIBERTO | Address on file | | | | | | | |
| 290476 | MALDONADO AMEZQUITA, NOEL | Address on file | | | | | | | |
| 290477 | MALDONADO ANDINO, DALITZA E | Address on file | | | | | | | |
| 290478 | MALDONADO ANDINO, JULIA | Address on file | | | | | | | |
| 290479 | MALDONADO ANDINO, LUIS | Address on file | | | | | | | |
| 290480 | MALDONADO ANDREU, JOSE A | Address on file | | | | | | | |
| 800029 | MALDONADO ANDUJAR, ABEL | Address on file | | | | | | | |
| 800030 | MALDONADO ANDUJAR, NELSON | Address on file | | | | | | | |
| 290481 | MALDONADO ANDUJAR, NORBERTO | Address on file | | | | | | | |
| 290482 | MALDONADO APONTE, ANTONIA | Address on file | | | | | | | |
| 290483 | MALDONADO APONTE, BERNARDITA L | Address on file | | | | | | | |
| 1791293 | MALDONADO APONTE, BERNARDITA L. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2804 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 290484 | MALDONADO APONTE, CARIMAR | Address on file | | | | | | | |
| 290485 | MALDONADO APONTE, CARLOS | Address on file | | | | | | | |
| 290486 | MALDONADO APONTE, CARMEN | Address on file | | | | | | | |
| 290488 | MALDONADO APONTE, FRANCIE | Address on file | | | | | | | |
| 1797112 | Maldonado Aponte, Francie M | Address on file | | | | | | | |
| 290489 | Maldonado Aponte, Hector Javier | Address on file | | | | | | | |
| 290490 | Maldonado Aponte, Jaime | Address on file | | | | | | | |
| 290491 | Maldonado Aponte, Jose A | Address on file | | | | | | | |
| 290492 | MALDONADO APONTE, JUAN | Address on file | | | | | | | |
| 290493 | Maldonado Aponte, Juan A. | Address on file | | | | | | | |
| 800031 | MALDONADO APONTE, JUANITA | Address on file | | | | | | | |
| 290495 | MALDONADO APONTE, KEIDY I | Address on file | | | | | | | |
| 290496 | MALDONADO APONTE, LYDIA E | Address on file | | | | | | | |
| 2055238 | Maldonado Aponte, Maria I. | Address on file | | | | | | | |
| 2019753 | MALDONADO APONTE, MARIA I. | Address on file | | | | | | | |
| 290498 | MALDONADO APONTE, SHANNA LEE | Address on file | | | | | | | |
| 290499 | MALDONADO APONTE, SYLVIA | Address on file | | | | | | | |
| 1551571 | Maldonado Arce, Ana and Maribel | Address on file | | | | | | | |
| 290500 | MALDONADO ARCE, IRAM | Address on file | | | | | | | |
| 800032 | MALDONADO ARCE, IRAM | Address on file | | | | | | | |
| 290501 | MALDONADO AROCHO, FERNANDO | Address on file | | | | | | | |
| 290502 | MALDONADO AROCHO, JISABEL | Address on file | | | | | | | |
| 290503 | MALDONADO AROCHO, MARILYN | Address on file | | | | | | | |
| 290504 | MALDONADO AROCHO, TOMAS | Address on file | | | | | | | |
| 290505 | Maldonado Arocho, Tomas A. | Address on file | | | | | | | |
| 290506 | MALDONADO ARRIGOITIA, RIXIE | Address on file | | | | | | | |
| 290507 | MALDONADO ARRIGOITIA, RIXIE | Address on file | | | | | | | |
| 290508 | MALDONADO ARRIGOITIA, WILFREDO | Address on file | | | | | | | |
| 1785590 | Maldonado Arroyo , Julio | Address on file | | | | | | | |
| 290509 | MALDONADO ARROYO, ADRIAN | Address on file | | | | | | | |
| 290510 | MALDONADO ARROYO, ALFREDO | Address on file | | | | | | | |
| 290511 | MALDONADO ARROYO, EDWARD | Address on file | | | | | | | |
| 290512 | MALDONADO ARROYO, GERTRUDIS | Address on file | | | | | | | |
| 290513 | MALDONADO ARROYO, HECTOR | Address on file | | | | | | | |
| 290514 | MALDONADO ARROYO, JOHN | Address on file | | | | | | | |
| 290515 | MALDONADO ARROYO, JOSE | Address on file | | | | | | | |
| 290516 | MALDONADO ARROYO, JOSE | Address on file | | | | | | | |
| 290518 | MALDONADO ARROYO, JULIO | Address on file | | | | | | | |
| 290519 | MALDONADO ARROYO, MARY ANN | Address on file | | | | | | | |
| 290520 | MALDONADO ARROYO, RAFAEL | Address on file | | | | | | | |
| 290466 | MALDONADO ARROYO, SHEILA | Address on file | | | | | | | |
| 290521 | MALDONADO ARROYO, VIRMARY | Address on file | | | | | | | |
| 290522 | MALDONADO ARZUAGA, MARIA A | Address on file | | | | | | | |
| 290523 | MALDONADO AUSUA, ANTONIO | Address on file | | | | | | | |
| 290524 | MALDONADO AUTO PARTS INC | URB ALHAMBRA | D 94 AVE LOS MILLONES | | | BAYAMON | PR | 00957 | |
| 847065 | MALDONADO AUTO REPAIR | HC 2 BOX 6126 | | | | LUQUILLO | PR | 00773 | |
| 290525 | MALDONADO AVELLANET, MORGAN | Address on file | | | | | | | |
| 290526 | MALDONADO AVILES MD, IDALYS | Address on file | | | | | | | |
| 290527 | MALDONADO AVILES, DAMILANYS | Address on file | | | | | | | |
| 290528 | MALDONADO AVILES, EDGAR R | Address on file | | | | | | | |
| 290529 | MALDONADO AVILES, KEYSHA M. | Address on file | | | | | | | |
| 290530 | Maldonado Aviles, Ruben | Address on file | | | | | | | |
| 290531 | MALDONADO AVILES, WANDA | Address on file | | | | | | | |
| 800033 | MALDONADO AYALA, ADA | Address on file | | | | | | | |
| 290532 | MALDONADO AYALA, ADA B | Address on file | | | | | | | |
| 290533 | MALDONADO AYALA, ALEJO | Address on file | | | | | | | |
| 290534 | Maldonado Ayala, Edgardo E | Address on file | | | | | | | |
| 1867294 | MALDONADO AYALA, EDUARDO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 290536 | MALDONADO AYALA, EDUARDO | Address on file | | | | | | | |
| 290535 | MALDONADO AYALA, EDUARDO | Address on file | | | | | | | |
| 1852430 | MALDONADO AYALA, EDUARDO | Address on file | | | | | | | |
| 290538 | MALDONADO AYALA, ESTHER | Address on file | | | | | | | |
| 1970914 | Maldonado Ayala, Heyda L. | Address on file | | | | | | | |
| 290540 | MALDONADO AYALA, IVETTE | Address on file | | | | | | | |
| 290541 | MALDONADO AYALA, LUIS | Address on file | | | | | | | |
| 290542 | MALDONADO AYALA, LUIS A. | Address on file | | | | | | | |
| 290543 | MALDONADO AYALA, MICHAEL | Address on file | | | | | | | |
| 1931698 | Maldonado Ayala, Milagros | Address on file | | | | | | | |
| 290544 | MALDONADO AYALA, NILDA | Address on file | | | | | | | |
| 290545 | MALDONADO AYALA, OCTAVIO | Address on file | | | | | | | |
| 290546 | MALDONADO AYALA, SHARLEEN | Address on file | | | | | | | |
| 290547 | MALDONADO AYALA, SONIA | Address on file | | | | | | | |
| 290548 | MALDONADO AYALA, TAMMY | Address on file | | | | | | | |
| 290549 | MALDONADO BAEZ, ANGELINA | Address on file | | | | | | | |
| 290550 | MALDONADO BAEZ, BRENDALY | Address on file | | | | | | | |
| 290551 | MALDONADO BAEZ, HERMINIA | Address on file | | | | | | | |
| 290552 | MALDONADO BANUCHI, ELSA | Address on file | | | | | | | |
| 290553 | Maldonado Barbosa, Jesus M | Address on file | | | | | | | |
| 290554 | MALDONADO BARCENAS, ILEANA E. | Address on file | | | | | | | |
| 290555 | MALDONADO BARCENAS, MARIA | Address on file | | | | | | | |
| 290556 | MALDONADO BARNES, RACHEL | Address on file | | | | | | | |
| 290557 | MALDONADO BARRETO, CARMEN | Address on file | | | | | | | |
| 290558 | MALDONADO BARRETO, MARIBEL | Address on file | | | | | | | |
| 290559 | MALDONADO BARRETO, NANCY | Address on file | | | | | | | |
| 290560 | MALDONADO BARRIGAS, RAMON | Address on file | | | | | | | |
| 290561 | MALDONADO BARRIOS, MICHELLE | Address on file | | | | | | | |
| 1257198 | MALDONADO BASCO, ROBERTO | Address on file | | | | | | | |
| 290562 | Maldonado Basco, Roberto | Address on file | | | | | | | |
| 290563 | MALDONADO BATISTA, RAMON | Address on file | | | | | | | |
| 800037 | MALDONADO BATISTA, WANDA I | Address on file | | | | | | | |
| 290564 | MALDONADO BATISTAS, RAFAEL A. | Address on file | | | | | | | |
| 290565 | MALDONADO BEAUCHAMP, DOEL | Address on file | | | | | | | |
| 800038 | MALDONADO BECERRIL, BEATRIZ | Address on file | | | | | | | |
| 290566 | MALDONADO BECERRIL, BEATRIZ | Address on file | | | | | | | |
| 290568 | MALDONADO BELEN, ALMA | Address on file | | | | | | | |
| 1618487 | Maldonado Belen, Nydia | Address on file | | | | | | | |
| 1618487 | Maldonado Belen, Nydia | Address on file | | | | | | | |
| 290570 | MALDONADO BELLO, HIRAM | Address on file | | | | | | | |
| 290571 | MALDONADO BELLO, ROBERTO | Address on file | | | | | | | |
| 290573 | MALDONADO BELLO, SOLIMAR | Address on file | | | | | | | |
| 290574 | MALDONADO BELLO, SOLIMAR | Address on file | | | | | | | |
| 290575 | MALDONADO BELTRAN, INES M | Address on file | | | | | | | |
| 290576 | MALDONADO BELTRAN, JUAN | Address on file | | | | | | | |
| 847391 | MALDONADO BELTRAN, MARIA | Address on file | | | | | | | |
| 290577 | MALDONADO BELTRAN, MARIA I | Address on file | | | | | | | |
| 290578 | MALDONADO BENABE, CARLOS E | Address on file | | | | | | | |
| 290579 | MALDONADO BENGOCHEA, FELIX | Address on file | | | | | | | |
| 290580 | MALDONADO BERDECIA, ANGELITA | Address on file | | | | | | | |
| 290581 | MALDONADO BERGOLLO, CELIA I | Address on file | | | | | | | |
| 290582 | MALDONADO BERLEY, ELVIS L | Address on file | | | | | | | |
| 290583 | MALDONADO BERLY, MILVA | Address on file | | | | | | | |
| 290584 | MALDONADO BERLY, RAMON | Address on file | | | | | | | |
| 290585 | MALDONADO BERMUDEZ, AMARILYS | Address on file | | | | | | | |
| 2069381 | Maldonado Bermudez, Blanca R. | Address on file | | | | | | | |
| 290587 | MALDONADO BERMUDEZ, NAYDA J | Address on file | | | | | | | |
| 290588 | MALDONADO BERMUDEZ, RAMONITA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 290589 | MALDONADO BERNARD, ELIZABETH | Address on file | | | | | | | |
| 290572 | Maldonado Bernard, Elvis | Address on file | | | | | | | |
| 290590 | MALDONADO BERNARD, JOSE | Address on file | | | | | | | |
| 290591 | MALDONADO BERRIOS, ANA C | Address on file | | | | | | | |
| 290592 | MALDONADO BERRIOS, ANA YELITZA | Address on file | | | | | | | |
| 290593 | MALDONADO BERRIOS, BRENDA | Address on file | | | | | | | |
| 290594 | Maldonado Berrios, Carmelo | Address on file | | | | | | | |
| 290595 | MALDONADO BERRIOS, CARMELO | Address on file | | | | | | | |
| 290596 | MALDONADO BERRIOS, CARMEN A | Address on file | | | | | | | |
| 2215408 | Maldonado Berrios, Carmen A. | Address on file | | | | | | | |
| 1866130 | Maldonado Berrios, Carmen Ada | Address on file | | | | | | | |
| 290597 | MALDONADO BERRIOS, EMANUEL | Address on file | | | | | | | |
| 290598 | MALDONADO BERRIOS, JANETTE | Address on file | | | | | | | |
| 1736878 | Maldonado Berrios, Jannette | Address on file | | | | | | | |
| 290599 | MALDONADO BERRIOS, JOSE G | Address on file | | | | | | | |
| 2208407 | Maldonado Berrios, Jose G. | Address on file | | | | | | | |
| 800039 | MALDONADO BERRIOS, JOSE G. | Address on file | | | | | | | |
| 292343 | MALDONADO BERRIOS, JOSE G. | Address on file | | | | | | | |
| 290600 | MALDONADO BERRIOS, JUAN | Address on file | | | | | | | |
| 290601 | MALDONADO BERRIOS, JUAN | Address on file | | | | | | | |
| 290602 | MALDONADO BERRIOS, OMAYRA | Address on file | | | | | | | |
| 290603 | MALDONADO BERRIOS, VILMA H | Address on file | | | | | | | |
| 2096185 | Maldonado Berrios, Vilma H. | Address on file | | | | | | | |
| 290604 | MALDONADO BERRIOS, YARITZA | Address on file | | | | | | | |
| 800040 | MALDONADO BERRIOS, YARITZA | Address on file | | | | | | | |
| 290605 | MALDONADO BERRIOS, YARITZA M | Address on file | | | | | | | |
| 290606 | MALDONADO BESTARD, JORGE | Address on file | | | | | | | |
| 290607 | MALDONADO BETANCOURT, JOSE | Address on file | | | | | | | |
| 290608 | MALDONADO BETANCOURT, SHEARLYANN | Address on file | | | | | | | |
| 290609 | MALDONADO BIGIO, LINETTE | Address on file | | | | | | | |
| 290610 | MALDONADO BLANCO, ALFREDO | Address on file | | | | | | | |
| 1742569 | Maldonado Blanco, Alfredo | Address on file | | | | | | | |
| 290611 | MALDONADO BLANCO, CARMEN M | Address on file | | | | | | | |
| 1660210 | Maldonado Blanco, Carmen M. | Address on file | | | | | | | |
| 1689543 | Maldonado Blanco, Carmen M. | Address on file | | | | | | | |
| 1660210 | Maldonado Blanco, Carmen M. | Address on file | | | | | | | |
| 1683631 | Maldonado Blanco, Carmen M. | Address on file | | | | | | | |
| 1422435 | MALDONADO BLANCO, EDGARDO | RAFAEL ZAYAS COLÓN | 1488 MARGINAL PASEO FAGOT SUITE 1 | BOULEVAR MIGUEL A. POU | | PONCE | PR | 00716 | |
| 290612 | MALDONADO BLANCO, EDGARDO | Address on file | | | | | | | |
| 1720478 | Maldonado Blanco, Edgardo S. | Address on file | | | | | | | |
| 1258653 | MALDONADO BLANCO, LESBIA | Address on file | | | | | | | |
| 290614 | MALDONADO BLANCO, MARITZA | Address on file | | | | | | | |
| 800041 | MALDONADO BLANCO, NILSA | Address on file | | | | | | | |
| 290615 | MALDONADO BOCCHECCIAMPY, BIENV | Address on file | | | | | | | |
| 290616 | MALDONADO BON, WANDELYN | Address on file | | | | | | | |
| 1420285 | MALDONADO BONES, JOSE R. | ANDRÉS DÍAZ NIEVES | PO BOX 6013 | | | BAYAMÓN | PR | 00960-5013 | |
| 290617 | MALDONADO BONETA, JOSE | Address on file | | | | | | | |
| 290618 | MALDONADO BONILLA, ARLEEN | Address on file | | | | | | | |
| 32938 | MALDONADO BONILLA, ARLEEN | Address on file | | | | | | | |
| 290620 | MALDONADO BONILLA, MICHELLE | Address on file | | | | | | | |
| 800042 | MALDONADO BONILLA, MICHELLE | Address on file | | | | | | | |
| 290621 | MALDONADO BORDALLO, GRETCHEN | Address on file | | | | | | | |
| 290622 | MALDONADO BORGES, NESTOR | Address on file | | | | | | | |
| 290623 | MALDONADO BORGES, NESTOR | Address on file | | | | | | | |
| 2143532 | Maldonado Borrero, Felipe | Address on file | | | | | | | |
| 290624 | MALDONADO BOSQUES, MICHELLE | Address on file | | | | | | | |
| 2078746 | MALDONADO BOU, SANDRA R | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2807 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 290625 | MALDONADO BOU, SANDRA R | Address on file | | | | | | | |
| 2076286 | Maldonado Bou, Sandra R. | Address on file | | | | | | | |
| 2084325 | Maldonado Bou, Sandra R. | Address on file | | | | | | | |
| 290626 | MALDONADO BOU, SANTIAGO R | Address on file | | | | | | | |
| 290627 | MALDONADO BOUSQUESTS, ENRIQUE | Address on file | | | | | | | |
| 2075305 | Maldonado Bov, Sandra R. | Address on file | | | | | | | |
| 290628 | MALDONADO BOYA MARIA, DEL C | Address on file | | | | | | | |
| 800044 | MALDONADO BRACHE, GLORIA | Address on file | | | | | | | |
| 290630 | MALDONADO BRACHE, GLORIA M | Address on file | | | | | | | |
| 290631 | MALDONADO BRAVO, FRANCHESKA | Address on file | | | | | | | |
| 290632 | MALDONADO BRAVO, GABRIEL | Address on file | | | | | | | |
| 290633 | MALDONADO BREBAN, CHRISTOPHER | Address on file | | | | | | | |
| 847066 | MALDONADO BRIGNONI MINERVA A | URB EXT LAS LOMAS | 29 FERNANDO GOMEZ ACOSTA | | | SAN JUAN | PR | 00921 | |
| 290634 | MALDONADO BRIGNONI, MAYRA DE L | Address on file | | | | | | | |
| 290635 | MALDONADO BRIGNONI, MIGUEL | Address on file | | | | | | | |
| 290636 | MALDONADO BRIGNONI, MINERVA A. | Address on file | | | | | | | |
| 290637 | MALDONADO BROWN, BRENDA | Address on file | | | | | | | |
| 290638 | MALDONADO BROWN, BRENDA | Address on file | | | | | | | |
| 290639 | MALDONADO BRUGUERAS, CARLOS | Address on file | | | | | | | |
| 290640 | MALDONADO BRUGUERAS, CARLOS L | Address on file | | | | | | | |
| 290641 | MALDONADO BRUNO, ADALBERTO | Address on file | | | | | | | |
| 290642 | MALDONADO BRUNO, JUAN CARLOS | Address on file | | | | | | | |
| 290643 | MALDONADO BUITRAGO, ROSA | Address on file | | | | | | | |
| 290644 | MALDONADO BULA, IVELISSE | Address on file | | | | | | | |
| 290645 | MALDONADO BURDETTE, ENID | Address on file | | | | | | | |
| 290646 | MALDONADO BURDETTE, ERIC | Address on file | | | | | | | |
| 800045 | MALDONADO BURGOS, CARELYN M | Address on file | | | | | | | |
| 800046 | MALDONADO BURGOS, CARMEN | Address on file | | | | | | | |
| 290647 | MALDONADO BURGOS, CARMEN D | Address on file | | | | | | | |
| 800047 | MALDONADO BURGOS, CARMEN M | Address on file | | | | | | | |
| 290649 | MALDONADO BURGOS, CARMEN M | Address on file | | | | | | | |
| 290650 | MALDONADO BURGOS, DANIEL | Address on file | | | | | | | |
| 290651 | MALDONADO BURGOS, DOEL | Address on file | | | | | | | |
| 290652 | MALDONADO BURGOS, EDISON | Address on file | | | | | | | |
| 290653 | MALDONADO BURGOS, EDWIN | Address on file | | | | | | | |
| 290655 | MALDONADO BURGOS, JOSEFINA | Address on file | | | | | | | |
| 800048 | MALDONADO BURGOS, KAISHLA M | Address on file | | | | | | | |
| 290656 | MALDONADO BURGOS, KELVIN | Address on file | | | | | | | |
| 290657 | MALDONADO BURGOS, LIZ Y | Address on file | | | | | | | |
| 290658 | MALDONADO BURGOS, LORAINA M | Address on file | | | | | | | |
| 290659 | MALDONADO BURGOS, ODALIS | Address on file | | | | | | | |
| 2119678 | Maldonado Burgos, Olga I | Address on file | | | | | | | |
| 1986299 | Maldonado Burgos, Olgo I. | Address on file | | | | | | | |
| 290660 | MALDONADO BURGOS, OSCAR | Address on file | | | | | | | |
| 290661 | MALDONADO BURGOS, ROGELIO | Address on file | | | | | | | |
| 290662 | MALDONADO BURGOS, VICTOR M. | Address on file | | | | | | | |
| 290663 | Maldonado Burgos, William | Address on file | | | | | | | |
| 290664 | MALDONADO BUS | HC 03 BOX 213339 | BO. ESPERANZA | | | ARECIBO | PR | 00612 | |
| 707391 | MALDONADO BUS LINE | BO ESPERANZA | HC 3 BOX 21339 | | | ARECIBO | PR | 00612 | |
| 290665 | MALDONADO BUS LINE INC | HC 3 BOX 21339 | | | | ARECIBO | PR | 00612 | |
| 290666 | MALDONADO BUS LINE, INC. | HC 03 BOX 21339 | | | | ARECIBO | PR | 00612 | |
| 290667 | MALDONADO BUSIGO, NYDIA I | Address on file | | | | | | | |
| 290668 | MALDONADO CABALLERO, BRENDA | Address on file | | | | | | | |
| 290669 | MALDONADO CABALLERO, CRUZ | Address on file | | | | | | | |
| 290670 | MALDONADO CABALLERO, FRANCISCO | Address on file | | | | | | | |
| 290671 | MALDONADO CABALLERO, YESENIA | Address on file | | | | | | | |
| 290672 | MALDONADO CABAN, CELINES | Address on file | | | | | | | |
| 800049 | MALDONADO CABAN, DAMARIS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2808 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 290673 | MALDONADO CABRERA LLC | PO BOX 9023787 | | | | SAN JUAN | PR | 00902-3787 | |
| 800050 | MALDONADO CABRERA, ANA | Address on file | | | | | | | |
| 290674 | MALDONADO CABRERA, ANA M | Address on file | | | | | | | |
| 290675 | MALDONADO CABRERA, KIMBERLY G | Address on file | | | | | | | |
| 800051 | MALDONADO CABRERA, KIMBERLY G | Address on file | | | | | | | |
| 290676 | MALDONADO CABRERA, LIZMARIE | Address on file | | | | | | | |
| 290678 | MALDONADO CABRERA, MADELINE | Address on file | | | | | | | |
| 290677 | MALDONADO CABRERA, MADELINE | Address on file | | | | | | | |
| 290679 | MALDONADO CABRERA, MARIBEL | Address on file | | | | | | | |
| 290680 | MALDONADO CABRERA, MIGDALIA | Address on file | | | | | | | |
| 290681 | MALDONADO CACERES, JOSE | Address on file | | | | | | | |
| 290682 | MALDONADO CAEZ, OSCAR | Address on file | | | | | | | |
| 290683 | MALDONADO CALDERO, FRANCISCO | Address on file | | | | | | | |
| 290684 | MALDONADO CALDERO, HECTOR | Address on file | | | | | | | |
| 1627590 | Maldonado Caldero, Jose D. | Address on file | | | | | | | |
| 1627590 | Maldonado Caldero, Jose D. | Address on file | | | | | | | |
| 290685 | MALDONADO CALDERON, CANDIDA | Address on file | | | | | | | |
| 290686 | MALDONADO CALDERON, DIOMARA | Address on file | | | | | | | |
| 800052 | MALDONADO CALDERON, DIOMARA | Address on file | | | | | | | |
| 290687 | Maldonado Calderon, Jose A | Address on file | | | | | | | |
| 2153951 | Maldonado Calderon, Luis A. | Address on file | | | | | | | |
| 800053 | MALDONADO CALIMANO, CARMEN I | Address on file | | | | | | | |
| 800054 | MALDONADO CALIMANO, RAMON | Address on file | | | | | | | |
| 800055 | MALDONADO CALIMANO, RAMON | Address on file | | | | | | | |
| 290688 | MALDONADO CALLOWEY, MILDRED | Address on file | | | | | | | |
| 290689 | Maldonado Camacho, Alex J | Address on file | | | | | | | |
| 290690 | MALDONADO CAMACHO, DAGMAR | Address on file | | | | | | | |
| 1938249 | Maldonado Camacho, Hector | Address on file | | | | | | | |
| 290691 | MALDONADO CAMACHO, HECTOR | Address on file | | | | | | | |
| 290692 | MALDONADO CAMACHO, ISAMIL | Address on file | | | | | | | |
| 290693 | MALDONADO CAMACHO, JACQUELINE | Address on file | | | | | | | |
| 290695 | MALDONADO CAMACHO, MINERVA | Address on file | | | | | | | |
| 290697 | MALDONADO CAMACHO, ROSA MA. | Address on file | | | | | | | |
| 290698 | MALDONADO CAMERON, WILFREDO | Address on file | | | | | | | |
| 290699 | MALDONADO CANALES, MELISSA | Address on file | | | | | | | |
| 1991653 | Maldonado Canales, Melissa | Address on file | | | | | | | |
| 290700 | MALDONADO CANCEL, EDUARDO | Address on file | | | | | | | |
| 290701 | MALDONADO CANCEL, EVA C | Address on file | | | | | | | |
| 1423035 | MALDONADO CANCEL, GILBERT | RAFAEL MARCHAND PAONESSA | PONCE DE LEON NUM. 623 | BANCO COOPETATIVO OFIC. 502-B | | HATO REY | PR | 00918 | |
| 290702 | MALDONADO CANCEL, JORGE | Address on file | | | | | | | |
| 290703 | MALDONADO CANCEL, OSVALDO | Address on file | | | | | | | |
| 853448 | MALDONADO CANCEL, OSVALDO | Address on file | | | | | | | |
| 290704 | MALDONADO CANDELARIA, HECTOR L | Address on file | | | | | | | |
| 2082203 | Maldonado Candelaria, Hector Luis | Address on file | | | | | | | |
| 2082203 | Maldonado Candelaria, Hector Luis | Address on file | | | | | | | |
| 800056 | MALDONADO CANDELARIA, LUZ | Address on file | | | | | | | |
| 290706 | MALDONADO CANDELARIA, MIGUEL | Address on file | | | | | | | |
| 800057 | MALDONADO CANDELARIA, MIGUEL | Address on file | | | | | | | |
| 290707 | MALDONADO CANDELARIA, NEFTALI | Address on file | | | | | | | |
| 1916823 | Maldonado Candelaria, Roberto | Address on file | | | | | | | |
| 290708 | MALDONADO CANDELARIA, ROBERTO | Address on file | | | | | | | |
| 290709 | MALDONADO CANDELARIA, SARA | Address on file | | | | | | | |
| 800058 | MALDONADO CANDELARIA, SARA | Address on file | | | | | | | |
| 1500863 | Maldonado Candelario, Carmen Gloria | Address on file | | | | | | | |
| 1855555 | MALDONADO CANDELARIO, MARCELO | Address on file | | | | | | | |
| 1824523 | Maldonado Candelario, Marcelo | Address on file | | | | | | | |
| 1970373 | Maldonado Candelario, Marcelo | Address on file | | | | | | | |
| 290711 | MALDONADO CANDELARIO, MARCELO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 290710 | MALDONADO CANDELARIO, MARCELO | Address on file | | | | | | | |
| 800059 | MALDONADO CANINI, CARMEN | Address on file | | | | | | | |
| 290712 | MALDONADO CANTRES, CIARA | Address on file | | | | | | | |
| 290713 | MALDONADO CANUELAS, NILDA | Address on file | | | | | | | |
| 290696 | MALDONADO CAQUIAS, WILBERT | Address on file | | | | | | | |
| 290714 | MALDONADO CARABALLO, EVELYN | Address on file | | | | | | | |
| 290715 | MALDONADO CARABALLO, GERARDO | Address on file | | | | | | | |
| 290716 | MALDONADO CARABALLO, HECTOR | Address on file | | | | | | | |
| 290717 | MALDONADO CARABALLO, RAQUEL | Address on file | | | | | | | |
| 290718 | MALDONADO CARATTINI, ADELIRIS | Address on file | | | | | | | |
| 290719 | MALDONADO CARDONA, ILEANA | Address on file | | | | | | | |
| 1650426 | Maldonado Cardona, Myriam | Address on file | | | | | | | |
| 1611101 | Maldonado Cardona, Myrna | Address on file | | | | | | | |
| 1532416 | Maldonado Cardona, Myrna | Address on file | | | | | | | |
| 290720 | MALDONADO CARDONA, NEREIDA | Address on file | | | | | | | |
| 1793605 | MALDONADO CARRASCO , LARISSA | Address on file | | | | | | | |
| 290721 | MALDONADO CARRASCO, LARISSA | Address on file | | | | | | | |
| 290722 | MALDONADO CARRERAS, GABRIELA | Address on file | | | | | | | |
| 290723 | MALDONADO CARRION, GAMALIER | Address on file | | | | | | | |
| 290724 | MALDONADO CARRION, ISABEL | Address on file | | | | | | | |
| 290725 | MALDONADO CARRION, JUAN | Address on file | | | | | | | |
| 800060 | MALDONADO CARRION, LOURDES | Address on file | | | | | | | |
| 290726 | MALDONADO CARRION, LOURDES R | Address on file | | | | | | | |
| 2039358 | Maldonado Carrion, Lourdes R. | Address on file | | | | | | | |
| 1997990 | MALDONADO CARRION, LOURDES R. | Address on file | | | | | | | |
| 290727 | MALDONADO CARRION, NORA | Address on file | | | | | | | |
| 290728 | MALDONADO CARRION, NORA | Address on file | | | | | | | |
| 1930271 | Maldonado Carrion, Nora J. | Address on file | | | | | | | |
| 2034439 | Maldonado Carrion, Pedro | Address on file | | | | | | | |
| 290729 | MALDONADO CARRION, PEDRO | Address on file | | | | | | | |
| 290730 | MALDONADO CARTAGENA, EDDA | Address on file | | | | | | | |
| 290731 | MALDONADO CARTAGENA, ELIZABETH | Address on file | | | | | | | |
| 800061 | MALDONADO CARTAGENA, EMILIA | Address on file | | | | | | | |
| 290733 | MALDONADO CARTAGENA, GERARDO | Address on file | | | | | | | |
| 2003465 | Maldonado Cartagena, Jorge | Address on file | | | | | | | |
| 290734 | MALDONADO CARTAGENA, JORGE | Address on file | | | | | | | |
| 2023870 | Maldonado Cartagena, Sandra | Address on file | | | | | | | |
| 290735 | MALDONADO CARTAGENA, SANDRA | Address on file | | | | | | | |
| 290736 | MALDONADO CASILLAS, LUIS | Address on file | | | | | | | |
| 290737 | MALDONADO CASILLAS, SHARON | Address on file | | | | | | | |
| 290738 | MALDONADO CASTELLAR, MARIA L | Address on file | | | | | | | |
| 290739 | MALDONADO CASTELLO, ANGEL | Address on file | | | | | | | |
| 290740 | MALDONADO CASTRELLO, EZEQUIEL | Address on file | | | | | | | |
| 1806056 | Maldonado Castro , Elizabeth | Address on file | | | | | | | |
| 290741 | MALDONADO CASTRO, AILEEN | Address on file | | | | | | | |
| 290742 | Maldonado Castro, Andres | Address on file | | | | | | | |
| 800062 | MALDONADO CASTRO, CARMEN | Address on file | | | | | | | |
| 290743 | MALDONADO CASTRO, CARMEN D | Address on file | | | | | | | |
| 290744 | Maldonado Castro, Edwin | Address on file | | | | | | | |
| 290745 | MALDONADO CASTRO, ELIZABETH | Address on file | | | | | | | |
| 290746 | MALDONADO CASTRO, FREDDY | Address on file | | | | | | | |
| 290747 | MALDONADO CASTRO, JANET | Address on file | | | | | | | |
| 290748 | MALDONADO CASTRO, JANET | Address on file | | | | | | | |
| 853449 | MALDONADO CASTRO, JANET | Address on file | | | | | | | |
| 290749 | MALDONADO CASTRO, JOSE E. | Address on file | | | | | | | |
| 290750 | MALDONADO CASTRO, LUIS A | Address on file | | | | | | | |
| 290751 | MALDONADO CASTRO, MARGOT | Address on file | | | | | | | |
| 290752 | MALDONADO CASTRO, MAYDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2810 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 290753 | MALDONADO CASTRO, MAYRA | Address on file | | | | | | | |
| 290754 | MALDONADO CATINCHI, NEIL | Address on file | | | | | | | |
| 290755 | MALDONADO CEDENO, ERNESTO | Address on file | | | | | | | |
| 290756 | MALDONADO CENTENO, CHIANESE | Address on file | | | | | | | |
| 290757 | MALDONADO CENTENO, GRACE M | Address on file | | | | | | | |
| 290758 | MALDONADO CENTENO, KAREN | Address on file | | | | | | | |
| 290759 | MALDONADO CENTENO, OMAR | Address on file | | | | | | | |
| 290760 | MALDONADO CEPEDA, RICARDO | Address on file | | | | | | | |
| 290761 | MALDONADO CEPEDA, RICARDO L | Address on file | | | | | | | |
| 290762 | MALDONADO CERDA, DOMINGO | Address on file | | | | | | | |
| 290763 | MALDONADO CHAVEZ, JESSICA | Address on file | | | | | | | |
| 290765 | MALDONADO CHAVEZ, RICARTE | Address on file | | | | | | | |
| 290764 | Maldonado Chavez, Ricarte | Address on file | | | | | | | |
| 290766 | MALDONADO CHEVERE, CLAUDIA C | Address on file | | | | | | | |
| 290767 | MALDONADO CHICO, LUIS | Address on file | | | | | | | |
| 290768 | MALDONADO CHICO, LUIS M. | Address on file | | | | | | | |
| 290769 | MALDONADO CINTRON, DAVID | Address on file | | | | | | | |
| 290770 | MALDONADO CINTRON, HECTOR L | Address on file | | | | | | | |
| 290771 | Maldonado Cintron, Jose A | Address on file | | | | | | | |
| 290772 | MALDONADO CINTRON, LUIS A | Address on file | | | | | | | |
| 2018130 | Maldonado Cintron, Luis A | Address on file | | | | | | | |
| 290773 | MALDONADO CINTRON, LUIS A | Address on file | | | | | | | |
| 290774 | Maldonado Cintron, Magdalena | Address on file | | | | | | | |
| 290775 | MALDONADO CINTRON, MARIZA | Address on file | | | | | | | |
| 290776 | Maldonado Cintron, Rafael | Address on file | | | | | | | |
| 290777 | MALDONADO CINTRON, RAMON | Address on file | | | | | | | |
| 290778 | MALDONADO CINTRON, SANDRA | Address on file | | | | | | | |
| 290779 | MALDONADO CINTRON, VICTOR G. | Address on file | | | | | | | |
| 290780 | MALDONADO CINTRON, YESENIA | Address on file | | | | | | | |
| 290781 | MALDONADO CIRILO, LUIS F | Address on file | | | | | | | |
| 290782 | MALDONADO CLASS, ANA M | Address on file | | | | | | | |
| 290784 | MALDONADO CLASS, JOAQUIN | Address on file | | | | | | | |
| 290785 | MALDONADO CLAUDIO, JAIME Y | Address on file | | | | | | | |
| 290786 | Maldonado Claudio, Luis J. | Address on file | | | | | | | |
| 1858282 | Maldonado Claudio, Luis J. | Address on file | | | | | | | |
| 290787 | MALDONADO CLAUDIO, MADELINE | Address on file | | | | | | | |
| 800063 | MALDONADO CLAUDIO, MARIA M | Address on file | | | | | | | |
| 290788 | Maldonado Claudio, Rosalyn | Address on file | | | | | | | |
| 290789 | MALDONADO CLAUDIO, WALESKA | Address on file | | | | | | | |
| 290790 | MALDONADO CLEDE, JOSE M. | Address on file | | | | | | | |
| 290791 | MALDONADO CLEDE, JUAN F | Address on file | | | | | | | |
| 290793 | MALDONADO CLEMENTE, LYDIA E. | Address on file | | | | | | | |
| 800064 | MALDONADO CLEMENTE, TEODORO | Address on file | | | | | | | |
| 2092248 | Maldonado Coban, Prudencio | Address on file | | | | | | | |
| 290794 | MALDONADO COLBERG, ELISA M. | Address on file | | | | | | | |
| 853450 | MALDONADO COLBERG, MIGUEL | Address on file | | | | | | | |
| 290795 | MALDONADO COLBERG, MIGUEL A. | Address on file | | | | | | | |
| 800065 | MALDONADO COLBERG, VIVIAN | Address on file | | | | | | | |
| 290796 | MALDONADO COLBERG, VIVIAN | Address on file | | | | | | | |
| 290797 | Maldonado Collado, Luis A. | Address on file | | | | | | | |
| 1720907 | Maldonado Collado, Magda I | Address on file | | | | | | | |
| 290798 | MALDONADO COLLADOM, MAGDA I | Address on file | | | | | | | |
| 290799 | MALDONADO COLLAZO, AISHA | Address on file | | | | | | | |
| 290800 | MALDONADO COLLAZO, BRUNILDA | Address on file | | | | | | | |
| 290783 | MALDONADO COLLAZO, CORALYS | Address on file | | | | | | | |
| 290801 | MALDONADO COLLAZO, DIEGO | Address on file | | | | | | | |
| 290802 | MALDONADO COLLAZO, IRMA | Address on file | | | | | | | |
| 290803 | MALDONADO COLLAZO, JOSE A | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 290804 | MALDONADO COLLAZO, MARIA | Address on file | | | | | | | |
| 290805 | MALDONADO COLLAZO, MARIA E | Address on file | | | | | | | |
| 290806 | MALDONADO COLLAZO, MIGUEL | Address on file | | | | | | | |
| 290807 | MALDONADO COLLAZO, VIVIAN | Address on file | | | | | | | |
| 290808 | MALDONADO COLLAZO, VIVIAN | Address on file | | | | | | | |
| 290810 | MALDONADO COLLAZO, WANDA G. | Address on file | | | | | | | |
| 290809 | MALDONADO COLLAZO, WANDA G. | Address on file | | | | | | | |
| 290811 | MALDONADO COLOMBA, JULIA | Address on file | | | | | | | |
| 290812 | MALDONADO COLOMBA, OLIVIA | Address on file | | | | | | | |
| 847068 | MALDONADO COLON MELVIN E | ESTANCIAS DEL GOLF | 441 CALLE JACOBO MORALES | | | PONCE | PR | 00731 | |
| 847069 | MALDONADO COLON WILFREDO | URB. CARIBE GARDENS | B 31 CALLE VIOLETA | | | CAGUAS | PR | 00725 | |
| 290813 | MALDONADO COLON, AIDA M. | Address on file | | | | | | | |
| 290814 | Maldonado Colon, Alba I | Address on file | | | | | | | |
| 290817 | MALDONADO COLON, ALBA I. | Address on file | | | | | | | |
| 290816 | MALDONADO COLON, ALBA I. | Address on file | | | | | | | |
| 290815 | MALDONADO COLON, ALBA I. | Address on file | | | | | | | |
| 290818 | MALDONADO COLÓN, ALFREDO A, ET ALS | LCDA. PRISILLA HERNANDEZ PORRATA | PO BOX 3024 | | | GUAYAMA | PR | 00785 | |
| 290819 | MALDONADO COLÓN, ALFREDO A, ET ALS | LCDO. ALBERTO ARESTI FRANSESCHINI | PONCE DE LEÓN | SUITE 1000 | | SAN JUAN | PR | 00918 | |
| 290820 | MALDONADO COLÓN, ALFREDO A, ET ALS | LCDO. GILBERTO RODRIGUEZ ZAYAS; | HC 2 BOX 6519 | | | GUAYANILLA | PR | 00656 | |
| 1420286 | MALDONADO COLÓN, ALFREDO A, ET ALS | PRISILLA HERNANDEZ PORRATA | PO BOX 3024 | | | GUAYAMA | PR | 00785 | |
| 290821 | MALDONADO COLON, ALMA D. | Address on file | | | | | | | |
| 290822 | MALDONADO COLON, ANGEL L | Address on file | | | | | | | |
| 800067 | MALDONADO COLON, ANGELICA | Address on file | | | | | | | |
| 290823 | MALDONADO COLON, ANGELICA M | Address on file | | | | | | | |
| 290824 | MALDONADO COLON, BERNARDINO | Address on file | | | | | | | |
| 1629964 | Maldonado Colon, Bernardino | Address on file | | | | | | | |
| 1629964 | Maldonado Colon, Bernardino | Address on file | | | | | | | |
| 290825 | MALDONADO COLON, BLANCA | Address on file | | | | | | | |
| 290826 | MALDONADO COLON, BOLIVAR | Address on file | | | | | | | |
| 290827 | MALDONADO COLON, CARMELO | Address on file | | | | | | | |
| 290828 | MALDONADO COLON, CARMEN | Address on file | | | | | | | |
| 290829 | MALDONADO COLON, CARMEN I | Address on file | | | | | | | |
| 290830 | MALDONADO COLON, DAISY | Address on file | | | | | | | |
| 800068 | MALDONADO COLON, DAISY | Address on file | | | | | | | |
| 216818D | Maldonado Colon, Eduardo | Address on file | | | | | | | |
| 290831 | MALDONADO COLON, EDUARDO | Address on file | | | | | | | |
| 290832 | MALDONADO COLON, ELIEZER | Address on file | | | | | | | |
| 290833 | MALDONADO COLON, ERIKA | Address on file | | | | | | | |
| 1489545 | Maldonado Colon, Esteban P. | Address on file | | | | | | | |
| 290834 | MALDONADO COLON, FELIX | Address on file | | | | | | | |
| 290835 | Maldonado Colon, Gabriel | Address on file | | | | | | | |
| 290836 | MALDONADO COLON, GABRIEL | Address on file | | | | | | | |
| 290837 | MALDONADO COLON, GABRIEL A | Address on file | | | | | | | |
| 290838 | MALDONADO COLON, HECTOR | Address on file | | | | | | | |
| 290839 | MALDONADO COLON, ISABEL | Address on file | | | | | | | |
| 800069 | MALDONADO COLON, ISABEL | Address on file | | | | | | | |
| 1616646 | Maldonado Colon, Isabel | Address on file | | | | | | | |
| 290840 | MALDONADO COLON, ISRAEL | Address on file | | | | | | | |
| 290841 | MALDONADO COLON, JAVIER | Address on file | | | | | | | |
| 290842 | MALDONADO COLON, JOANNE | Address on file | | | | | | | |
| 290843 | MALDONADO COLON, JOEL | Address on file | | | | | | | |
| 290844 | MALDONADO COLON, JOSE | Address on file | | | | | | | |
| 290845 | MALDONADO COLON, JOSE | Address on file | | | | | | | |
| 290846 | MALDONADO COLON, JOSE M | Address on file | | | | | | | |
| 290847 | MALDONADO COLON, JUAN | Address on file | | | | | | | |
| 290848 | MALDONADO COLON, KATHERINE M | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 290849 | MALDONADO COLON, KLEEBER | Address on file | | | | | | | |
| 290850 | MALDONADO COLON, LEE M | Address on file | | | | | | | |
| 290851 | MALDONADO COLON, LILLIAM | Address on file | | | | | | | |
| 2027942 | MALDONADO COLON, LILLIAN | Address on file | | | | | | | |
| 290852 | MALDONADO COLON, LUIS | Address on file | | | | | | | |
| 1425425 | MALDONADO COLON, LUIS A. | Address on file | | | | | | | |
| 800070 | MALDONADO COLON, LYDIA | Address on file | | | | | | | |
| 1470775 | MALDONADO COLON, MARGARITA | Address on file | | | | | | | |
| 290854 | MALDONADO COLON, MARIANO | Address on file | | | | | | | |
| 290855 | MALDONADO COLON, MARILUZ | Address on file | | | | | | | |
| 800071 | MALDONADO COLON, MAYBETH | Address on file | | | | | | | |
| 290856 | MALDONADO COLON, MAYBETH L | Address on file | | | | | | | |
| 290857 | MALDONADO COLON, MAYRA | Address on file | | | | | | | |
| 290858 | MALDONADO COLON, MELANIE | Address on file | | | | | | | |
| 800072 | MALDONADO COLON, MIGDALIS | Address on file | | | | | | | |
| 290859 | MALDONADO COLON, MILDRED | Address on file | | | | | | | |
| 290860 | MALDONADO COLON, NILDA | Address on file | | | | | | | |
| 290861 | MALDONADO COLON, NILMA | Address on file | | | | | | | |
| 290862 | MALDONADO COLON, NOELIA | Address on file | | | | | | | |
| 290863 | MALDONADO COLON, OLGA E | Address on file | | | | | | | |
| 290864 | MALDONADO COLON, ORLANDO | Address on file | | | | | | | |
| 1927210 | Maldonado Colon, Prudencio | Address on file | | | | | | | |
| 1851067 | Maldonado Colon, Prudencio | Address on file | | | | | | | |
| 290866 | MALDONADO COLON, ROBERTO | Address on file | | | | | | | |
| 800073 | MALDONADO COLON, ROLANDO | Address on file | | | | | | | |
| 290868 | Maldonado Colon, Shenaira | Address on file | | | | | | | |
| 290869 | MALDONADO COLON, SONIA I | Address on file | | | | | | | |
| 290870 | Maldonado Colon, Steven | Address on file | | | | | | | |
| 290871 | MALDONADO COLON, VIVIAN | Address on file | | | | | | | |
| 853451 | MALDONADO COLON, VIVIAN | Address on file | | | | | | | |
| 290872 | MALDONADO COLON, YAMILY | Address on file | | | | | | | |
| 290873 | MALDONADO COLON, YOLANDA | Address on file | | | | | | | |
| 2071758 | Maldonado Colon, Yolanda | Address on file | | | | | | | |
| 290874 | MALDONADO COLON, ZULMA | Address on file | | | | | | | |
| 290875 | MALDONADO COLON,ISRAEL | Address on file | | | | | | | |
| 707392 | MALDONADO COMMUNICATIONS SOLUTIONS | VILLA CAROLINA | 165-28 CALLE 420 A | | | CAROLINA | PR | 00985 | |
| 290876 | MALDONADO CONCEPCION, ANA | Address on file | | | | | | | |
| 290877 | MALDONADO CONCEPCION, CARIDAD | Address on file | | | | | | | |
| 290878 | MALDONADO CONCEPCION, JAIME | Address on file | | | | | | | |
| 1786675 | MALDONADO CONCEPCION, JAIME | Address on file | | | | | | | |
| 290879 | MALDONADO CONCEPCION, JAVIER | Address on file | | | | | | | |
| 290880 | MALDONADO CONCEPCION, JULIO | Address on file | | | | | | | |
| 290881 | MALDONADO CONCEPCION, TEODORO | Address on file | | | | | | | |
| 2061002 | Maldonado Contreras, Betsie | Address on file | | | | | | | |
| 290882 | MALDONADO CONTRERAS, BETSIE | Address on file | | | | | | | |
| 290883 | MALDONADO CONTRERAS, IDALIA | Address on file | | | | | | | |
| 2097581 | Maldonado Cora, Carmen L. | Address on file | | | | | | | |
| 290884 | MALDONADO CORA, CARMEN LETICIA | Address on file | | | | | | | |
| 290885 | MALDONADO CORDERO, ALFREDO | Address on file | | | | | | | |
| 290886 | MALDONADO CORDERO, BRYAN | Address on file | | | | | | | |
| 290887 | MALDONADO CORDERO, CARMEN | Address on file | | | | | | | |
| 290888 | MALDONADO CORDERO, IVIS N | Address on file | | | | | | | |
| 290889 | MALDONADO CORDERO, JOEL | Address on file | | | | | | | |
| 290890 | MALDONADO CORDERO, WESLEY J | Address on file | | | | | | | |
| 290891 | MALDONADO CORDERO, WEYNA | Address on file | | | | | | | |
| 290892 | MALDONADO CORNIER, EDWIN E. | Address on file | | | | | | | |
| 290893 | MALDONADO CORREA, CARLOS E | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 290894 | MALDONADO CORREA, FRANCHESKA | Address on file | | | | | | | |
| 800074 | MALDONADO CORREA, GLENDALYS | Address on file | | | | | | | |
| 290896 | MALDONADO CORREA, LUIS | Address on file | | | | | | | |
| 290897 | MALDONADO CORREA, LUIS A | Address on file | | | | | | | |
| 290898 | MALDONADO CORTES SONIA, 1 | Address on file | | | | | | | |
| 290899 | MALDONADO CORTES, AIDA | Address on file | | | | | | | |
| 290900 | MALDONADO CORTES, ALEXANDER | Address on file | | | | | | | |
| 290901 | MALDONADO CORTES, ANTONIO | Address on file | | | | | | | |
| 290902 | MALDONADO CORTES, BLANCA | Address on file | | | | | | | |
| 290903 | MALDONADO CORTES, CARMEN M. | Address on file | | | | | | | |
| 290904 | MALDONADO CORTES, DARISABEL | Address on file | | | | | | | |
| 290905 | MALDONADO CORTES, EDGAR | Address on file | | | | | | | |
| 290906 | MALDONADO CORTES, FRANCES E | Address on file | | | | | | | |
| 853452 | MALDONADO CORTES, FRANCES E. | Address on file | | | | | | | |
| 290907 | Maldonado Cortes, Francisco J. | Address on file | | | | | | | |
| 290908 | Maldonado Cortes, Hiram M. | Address on file | | | | | | | |
| 290909 | Maldonado Cortes, Jose M | Address on file | | | | | | | |
| 290910 | MALDONADO CORTES, LILLIAM | Address on file | | | | | | | |
| 290911 | MALDONADO CORTES, LOURDES | Address on file | | | | | | | |
| 290912 | MALDONADO CORTES, LUIS | Address on file | | | | | | | |
| 290913 | MALDONADO CORTES, MARITZA | Address on file | | | | | | | |
| 290914 | MALDONADO CORTES, MELISSA | Address on file | | | | | | | |
| 290915 | Maldonado Cortes, Melissa M. | Address on file | | | | | | | |
| 290916 | MALDONADO CORTES, MIOSOTIS | Address on file | | | | | | | |
| 290917 | MALDONADO CORTES, SONIA M | Address on file | | | | | | | |
| 2176446 | MALDONADO COSME, EFREN | AEP | REGION PONCE | | | | PR | | |
| 800075 | MALDONADO COSME, EFREN | Address on file | | | | | | | |
| 290918 | MALDONADO COTTO, AMERICA | Address on file | | | | | | | |
| 1630278 | MALDONADO COTTO, AMERICA | Address on file | | | | | | | |
| 1597154 | Maldonado Cotto, America | Address on file | | | | | | | |
| 290919 | MALDONADO COTTO, CAROL | Address on file | | | | | | | |
| 290920 | MALDONADO COTTO, JESUS | Address on file | | | | | | | |
| 290921 | MALDONADO COTTO, LOAIZA | Address on file | | | | | | | |
| 290922 | MALDONADO COTTO, LUIS | Address on file | | | | | | | |
| 290923 | MALDONADO COTTO, LUIS M. | Address on file | | | | | | | |
| 290924 | MALDONADO COTTS, CYNTHIA | Address on file | | | | | | | |
| 1534172 | MALDONADO CRESPO, ANGELES | Address on file | | | | | | | |
| 290925 | MALDONADO CRESPO, ANGELES | Address on file | | | | | | | |
| 290927 | MALDONADO CRESPO, ANGELES | Address on file | | | | | | | |
| 290928 | MALDONADO CRESPO, CARLOS | Address on file | | | | | | | |
| 800076 | MALDONADO CRESPO, CRISTINA | Address on file | | | | | | | |
| 2024056 | Maldonado Crespo, Cristina | Address on file | | | | | | | |
| 290929 | MALDONADO CRESPO, CRISTINA | Address on file | | | | | | | |
| 290930 | MALDONADO CRESPO, EFRAIN | Address on file | | | | | | | |
| 800077 | MALDONADO CRESPO, EFRAIN | Address on file | | | | | | | |
| 290931 | Maldonado Crespo, Efrain A | Address on file | | | | | | | |
| 290932 | MALDONADO CRESPO, ENID M. | Address on file | | | | | | | |
| 290933 | MALDONADO CRESPO, JAHAIRA MARIE | Address on file | | | | | | | |
| 800078 | MALDONADO CRESPO, MYRNA | Address on file | | | | | | | |
| 800079 | MALDONADO CRESPO, ROSE | Address on file | | | | | | | |
| 290935 | MALDONADO CRESPO, ROSE E | Address on file | | | | | | | |
| 290936 | MALDONADO CRESPO, RUBEN | Address on file | | | | | | | |
| 800080 | MALDONADO CRESPO, YADIRA M | Address on file | | | | | | | |
| 290937 | MALDONADO CRESPO, YADIRA M | Address on file | | | | | | | |
| 290938 | MALDONADO CRIADO, ALEXIS | Address on file | | | | | | | |
| 290939 | Maldonado Criado, Alexis J | Address on file | | | | | | | |
| 290940 | MALDONADO CRUZ, ANA D | Address on file | | | | | | | |
| 290941 | MALDONADO CRUZ, ANGEL | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 290942 | MALDONADO CRUZ, ANGEL MANUEL | Address on file | | | | | | | |
| 800081 | MALDONADO CRUZ, ANGELYS | Address on file | | | | | | | |
| 290943 | MALDONADO CRUZ, ARNALDO | Address on file | | | | | | | |
| 290944 | MALDONADO CRUZ, BEATRIZ | Address on file | | | | | | | |
| 290945 | MALDONADO CRUZ, BEATRIZ | Address on file | | | | | | | |
| 800082 | MALDONADO CRUZ, BEATRIZ | Address on file | | | | | | | |
| 800083 | MALDONADO CRUZ, BEATRIZ | Address on file | | | | | | | |
| 290946 | MALDONADO CRUZ, BRENDA | Address on file | | | | | | | |
| 290947 | MALDONADO CRUZ, CARLOS | Address on file | | | | | | | |
| 290948 | MALDONADO CRUZ, CARLOS M. | Address on file | | | | | | | |
| 800084 | MALDONADO CRUZ, CARMEN | Address on file | | | | | | | |
| 290949 | Maldonado Cruz, Carmen B | Address on file | | | | | | | |
| 290950 | MALDONADO CRUZ, CARMEN J | Address on file | | | | | | | |
| 290951 | MALDONADO CRUZ, CECILIA | Address on file | | | | | | | |
| 290952 | MALDONADO CRUZ, DAMARIS | Address on file | | | | | | | |
| 290953 | Maldonado Cruz, David | Address on file | | | | | | | |
| 290954 | MALDONADO CRUZ, DIANA | Address on file | | | | | | | |
| 290955 | MALDONADO CRUZ, EDWIN | Address on file | | | | | | | |
| 1670361 | Maldonado Cruz, Eliezer | Address on file | | | | | | | |
| 1739753 | MALDONADO CRUZ, ELIEZER | Address on file | | | | | | | |
| 290957 | Maldonado Cruz, Elizabeth | Address on file | | | | | | | |
| 800085 | MALDONADO CRUZ, EMANUEL | Address on file | | | | | | | |
| 290958 | Maldonado Cruz, Emil H. | Address on file | | | | | | | |
| 290959 | MALDONADO CRUZ, EVA MILAGROS | Address on file | | | | | | | |
| 800086 | MALDONADO CRUZ, EVELISSE | Address on file | | | | | | | |
| 290960 | MALDONADO CRUZ, HARRY | Address on file | | | | | | | |
| 290961 | MALDONADO CRUZ, HECTOR | Address on file | | | | | | | |
| 1507843 | Maldonado Cruz, Hector O. | Address on file | | | | | | | |
| 290962 | MALDONADO CRUZ, IVAN | Address on file | | | | | | | |
| 290963 | MALDONADO CRUZ, JAHAIRA M. | Address on file | | | | | | | |
| 290964 | MALDONADO CRUZ, JOEL | Address on file | | | | | | | |
| 290965 | MALDONADO CRUZ, JOEL | Address on file | | | | | | | |
| 290966 | Maldonado Cruz, Jorge A. | Address on file | | | | | | | |
| 290967 | Maldonado Cruz, Jose A | Address on file | | | | | | | |
| 290968 | Maldonado Cruz, Jose A | Address on file | | | | | | | |
| 800087 | MALDONADO CRUZ, JUAN J | Address on file | | | | | | | |
| 290969 | MALDONADO CRUZ, KAREN | Address on file | | | | | | | |
| 290970 | MALDONADO CRUZ, KARLA | Address on file | | | | | | | |
| 290971 | MALDONADO CRUZ, KATIANA | Address on file | | | | | | | |
| 800088 | MALDONADO CRUZ, LISA I | Address on file | | | | | | | |
| 290972 | MALDONADO CRUZ, LISANDRA | Address on file | | | | | | | |
| 290973 | MALDONADO CRUZ, LUIS | Address on file | | | | | | | |
| 290974 | MALDONADO CRUZ, LUZ E | Address on file | | | | | | | |
| 290976 | MALDONADO CRUZ, MARIA M | Address on file | | | | | | | |
| 290977 | MALDONADO CRUZ, MARIANNE | Address on file | | | | | | | |
| 290978 | Maldonado Cruz, Maribel | Address on file | | | | | | | |
| 290979 | MALDONADO CRUZ, MARIBEL | Address on file | | | | | | | |
| 290980 | MALDONADO CRUZ, MARILEE | Address on file | | | | | | | |
| 290981 | Maldonado Cruz, Marisa | Address on file | | | | | | | |
| 290926 | MALDONADO CRUZ, MIGUEL | Address on file | | | | | | | |
| 290982 | MALDONADO CRUZ, MIGUEL A | Address on file | | | | | | | |
| 290983 | MALDONADO CRUZ, NANCY | Address on file | | | | | | | |
| 290984 | MALDONADO CRUZ, NANCY | Address on file | | | | | | | |
| 1765934 | Maldonado Cruz, Nicolas | Address on file | | | | | | | |
| 1765934 | Maldonado Cruz, Nicolas | Address on file | | | | | | | |
| 290986 | MALDONADO CRUZ, NORMA L | Address on file | | | | | | | |
| 2161749 | Maldonado Cruz, Teodosia | Address on file | | | | | | | |
| 290989 | MALDONADO CRUZ, VANELISE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 290990 | MALDONADO CRUZ, VICTOR | Address on file | | | | | | | |
| 290991 | MALDONADO CRUZ, VICTOR M | Address on file | | | | | | | |
| 290992 | MALDONADO CRUZ, VICTOR M. | Address on file | | | | | | | |
| 290993 | Maldonado Cruz, Wilson | Address on file | | | | | | | |
| 290994 | MALDONADO CRUZ, XIOMARA | Address on file | | | | | | | |
| 853453 | MALDONADO CRUZ, XIOMARA | Address on file | | | | | | | |
| 290995 | MALDONADO CRUZ, YOLANDA | Address on file | | | | | | | |
| 290996 | MALDONADO CUADRADO, LETICIA | Address on file | | | | | | | |
| 290997 | MALDONADO CUADRADO, NORMA | Address on file | | | | | | | |
| 290998 | MALDONADO CUBI, ADELMAN | Address on file | | | | | | | |
| 2157021 | Maldonado Cubi, Aderman | Address on file | | | | | | | |
| 291000 | MALDONADO CUBI, GERALDO | Address on file | | | | | | | |
| 658695 | MALDONADO CUBI, GERALDO | Address on file | | | | | | | |
| 291001 | MALDONADO CUBI, JOSE D | Address on file | | | | | | | |
| 291002 | MALDONADO CUCHI, JHAYNNA | Address on file | | | | | | | |
| 291003 | MALDONADO CUCHI, TAHIRI | Address on file | | | | | | | |
| 291004 | MALDONADO CUEVAS, LUZ N | Address on file | | | | | | | |
| 291005 | MALDONADO CURET, EDDIE | Address on file | | | | | | | |
| 291006 | MALDONADO CUSTODIO, JOSUE | Address on file | | | | | | | |
| 291007 | MALDONADO DALY, MELVIN | Address on file | | | | | | | |
| 291008 | MALDONADO DAVID, AWILDA | Address on file | | | | | | | |
| 291009 | MALDONADO DAVILA, ELIEZER | Address on file | | | | | | | |
| 291010 | MALDONADO DAVILA, FELICITA | Address on file | | | | | | | |
| 291011 | MALDONADO DAVILA, FELIX | Address on file | | | | | | | |
| 291012 | MALDONADO DAVILA, GUSTAVO ARIEL | Address on file | | | | | | | |
| 2174699 | MALDONADO DAVILA, HORACIO | Address on file | | | | | | | |
| 2175288 | MALDONADO DAVILA, HORACIO | Address on file | | | | | | | |
| 291013 | MALDONADO DAVILA, IRIS | Address on file | | | | | | | |
| 291014 | MALDONADO DAVILA, LUZ | Address on file | | | | | | | |
| 291015 | MALDONADO DAVILA, LUZ | Address on file | | | | | | | |
| 2149507 | Maldonado Davila, Maria | Address on file | | | | | | | |
| 291016 | MALDONADO DAVILA, MARIO | Address on file | | | | | | | |
| 291017 | MALDONADO DAVILA, NEFTALI | Address on file | | | | | | | |
| 291018 | Maldonado Davila, Samuel | Address on file | | | | | | | |
| 291020 | MALDONADO DE CARMONA, DAMALYS | Address on file | | | | | | | |
| 291021 | MALDONADO DE CRUZ, CARMEN D | Address on file | | | | | | | |
| 291022 | MALDONADO DE ESTADES, MYRNA | Address on file | | | | | | | |
| 291023 | MALDONADO DE JESUS, AIMET | Address on file | | | | | | | |
| 291024 | MALDONADO DE JESUS, ALBA N | Address on file | | | | | | | |
| 291025 | MALDONADO DE JESUS, CARMEN | Address on file | | | | | | | |
| 800089 | MALDONADO DE JESUS, CARMEN | Address on file | | | | | | | |
| 291027 | MALDONADO DE JESUS, CARMEN M | Address on file | | | | | | | |
| 291028 | MALDONADO DE JESUS, EDGARDO | Address on file | | | | | | | |
| 291029 | MALDONADO DE JESUS, EVA C | Address on file | | | | | | | |
| 291030 | Maldonado De Jesus, Jimmy | Address on file | | | | | | | |
| 291031 | Maldonado De Jesus, Jose M. | Address on file | | | | | | | |
| 291032 | MALDONADO DE JESUS, JUAN M. | Address on file | | | | | | | |
| 291033 | MALDONADO DE JESUS, LIZANIA | Address on file | | | | | | | |
| 291034 | MALDONADO DE JESUS, RAFAEL | Address on file | | | | | | | |
| 291035 | MALDONADO DE JESUS, WANDA I | Address on file | | | | | | | |
| 290999 | MALDONADO DE JESUS, YAGMARIS | Address on file | | | | | | | |
| 291036 | MALDONADO DE JESUS, ZORAIDA | Address on file | | | | | | | |
| 2003374 | MALDONADO DE JORGE , ELSIE | Address on file | | | | | | | |
| 291037 | MALDONADO DE LA PENA, CRISTINA | Address on file | | | | | | | |
| 800090 | MALDONADO DE LA PINA, CRISTINA | Address on file | | | | | | | |
| 291038 | MALDONADO DE LA ROSA, ELISA | Address on file | | | | | | | |
| 291039 | MALDONADO DE LA ROSA, IVONNE | Address on file | | | | | | | |
| 291040 | MALDONADO DE LA ROSA, JUAN | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 291041 | MALDONADO DE LA ROSA, MARIA V. | Address on file | | | | | | | |
| 800091 | MALDONADO DE LEON, IBIS | Address on file | | | | | | | |
| 291042 | MALDONADO DE LEON, IBIS J | Address on file | | | | | | | |
| 291043 | Maldonado De Leon, Jorge | Address on file | | | | | | | |
| 291044 | MALDONADO DE LEON, LISANDRA | Address on file | | | | | | | |
| 291045 | MALDONADO DE ORTIZ, LUZ M | Address on file | | | | | | | |
| 291046 | MALDONADO DE PAGAN, CARMEN S | Address on file | | | | | | | |
| 291047 | MALDONADO DE TORRES, CARMEN R. | Address on file | | | | | | | |
| 291048 | Maldonado Del Valle, Estela E | Address on file | | | | | | | |
| 1886148 | Maldonado Del Valle, Estela E | Address on file | | | | | | | |
| 1835021 | MALDONADO DEL VALLE, ESTELA E. | Address on file | | | | | | | |
| 291049 | MALDONADO DEL VALLE, LILLIAM | Address on file | | | | | | | |
| 800092 | MALDONADO DEL VALLE, MARIA | Address on file | | | | | | | |
| 291050 | MALDONADO DEL VALLE, MARIA M | Address on file | | | | | | | |
| 1652636 | Maldonado Del Valle, María M. | Address on file | | | | | | | |
| 1652636 | Maldonado Del Valle, María M. | Address on file | | | | | | | |
| 1649890 | Maldonado Del Valle, María M. | Address on file | | | | | | | |
| 1649890 | Maldonado Del Valle, María M. | Address on file | | | | | | | |
| 291051 | MALDONADO DEL VALLE, SANDRA LEE | Address on file | | | | | | | |
| 291053 | MALDONADO DELGADO, ANA D | Address on file | | | | | | | |
| 291054 | MALDONADO DELGADO, DAMARYS | Address on file | | | | | | | |
| 800093 | MALDONADO DELGADO, DANIEL | Address on file | | | | | | | |
| 291055 | MALDONADO DELGADO, FELIPE | Address on file | | | | | | | |
| 291056 | MALDONADO DELGADO, HECTOR | Address on file | | | | | | | |
| 291057 | MALDONADO DELGADO, ISRAEL | Address on file | | | | | | | |
| 291058 | MALDONADO DELGADO, JOSE | Address on file | | | | | | | |
| 291059 | MALDONADO DELGADO, JOSE R. | Address on file | | | | | | | |
| 291060 | MALDONADO DELGADO, JUSTO | Address on file | | | | | | | |
| 291061 | MALDONADO DELGADO, KIMBERLY | Address on file | | | | | | | |
| 291062 | MALDONADO DELGADO, LUIS E | Address on file | | | | | | | |
| 291063 | MALDONADO DELGADO, MARIBEL | Address on file | | | | | | | |
| 291064 | MALDONADO DELGADO, RUTH M | Address on file | | | | | | | |
| 800094 | MALDONADO DELGADO, YADIRA | Address on file | | | | | | | |
| 291065 | MALDONADO DELGADO, YADIRA | Address on file | | | | | | | |
| 1901666 | Maldonado Delvalle, Estela Enid | Address on file | | | | | | | |
| 291066 | MALDONADO DELVALLE, MARIA D | Address on file | | | | | | | |
| 1691050 | MALDONADO DIAZ, AIDA L | Address on file | | | | | | | |
| 291067 | MALDONADO DIAZ, AIDA L | Address on file | | | | | | | |
| 291068 | MALDONADO DIAZ, AIDA V. | Address on file | | | | | | | |
| 291069 | Maldonado Diaz, Aileen | Address on file | | | | | | | |
| 291070 | MALDONADO DIAZ, ALBALYS | Address on file | | | | | | | |
| 291071 | MALDONADO DIAZ, ALEXANDRA | Address on file | | | | | | | |
| 291072 | MALDONADO DIAZ, ANGEL | Address on file | | | | | | | |
| 291073 | MALDONADO DIAZ, ANGEL | Address on file | | | | | | | |
| 291074 | MALDONADO DIAZ, ANGELISEL | Address on file | | | | | | | |
| 291075 | Maldonado Diaz, Derys | Address on file | | | | | | | |
| 291076 | MALDONADO DIAZ, ELSA G. | Address on file | | | | | | | |
| 291077 | MALDONADO DIAZ, GILDA | Address on file | | | | | | | |
| 291078 | MALDONADO DIAZ, GLADYS | Address on file | | | | | | | |
| 800095 | MALDONADO DIAZ, GLADYS | Address on file | | | | | | | |
| 291079 | MALDONADO DIAZ, GLENDALY | Address on file | | | | | | | |
| 291080 | MALDONADO DIAZ, HECTOR | Address on file | | | | | | | |
| 800097 | MALDONADO DIAZ, HECTOR | Address on file | | | | | | | |
| 1937967 | Maldonado Diaz, Hector A. | Address on file | | | | | | | |
| 291081 | MALDONADO DIAZ, HERIBERTO | Address on file | | | | | | | |
| 291082 | MALDONADO DIAZ, IRENE | Address on file | | | | | | | |
| 291084 | MALDONADO DIAZ, ISRAEL | Address on file | | | | | | | |
| 291083 | MALDONADO DIAZ, ISRAEL | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 291085 | MALDONADO DIAZ, JAVIER | Address on file | | | | | | | |
| 236286 | MALDONADO DIAZ, JAVIER | Address on file | | | | | | | |
| 1948290 | Maldonado Diaz, Javier | Address on file | | | | | | | |
| 291086 | Maldonado Diaz, Joel | Address on file | | | | | | | |
| 800099 | MALDONADO DIAZ, JORELYS | Address on file | | | | | | | |
| 291087 | MALDONADO DIAZ, JORGE | Address on file | | | | | | | |
| 291088 | Maldonado Diaz, Jose | Address on file | | | | | | | |
| 291089 | MALDONADO DIAZ, JOSE | Address on file | | | | | | | |
| 1425426 | MALDONADO DIAZ, JOSE M. | Address on file | | | | | | | |
| 1911425 | Maldonado Diaz, José Miguel | 513 Urb. Sabana del Palmar | | | | Comerio | PR | 00782 | |
| 1911425 | Maldonado Diaz, José Miguel | 935 Magallanes Street Palacio Marbella | | | | Toa Alta | PR | 00953 | |
| 291091 | MALDONADO DIAZ, JUAN | Address on file | | | | | | | |
| 291092 | MALDONADO DIAZ, MASIE | Address on file | | | | | | | |
| 291093 | MALDONADO DIAZ, MIDNA I | Address on file | | | | | | | |
| 291094 | MALDONADO DIAZ, MIGUEL | Address on file | | | | | | | |
| 291095 | MALDONADO DIAZ, MIGUEL | Address on file | | | | | | | |
| 291096 | MALDONADO DIAZ, NAHIR | Address on file | | | | | | | |
| 291097 | MALDONADO DIAZ, PATRIA | Address on file | | | | | | | |
| 2154201 | Maldonado Diaz, Ricardo | Address on file | | | | | | | |
| 291098 | MALDONADO DIAZ, RICARDO | Address on file | | | | | | | |
| 291099 | MALDONADO DIAZ, ROSA | Address on file | | | | | | | |
| 291101 | MALDONADO DIAZ, SANTIAGO | Address on file | | | | | | | |
| 291100 | MALDONADO DIAZ, SANTIAGO | Address on file | | | | | | | |
| 291102 | Maldonado Diaz, Sauri | Address on file | | | | | | | |
| 291103 | MALDONADO DIAZ, SHEYNEL | Address on file | | | | | | | |
| 291104 | MALDONADO DIAZ, SOLIMAR | Address on file | | | | | | | |
| 800100 | MALDONADO DIAZ, SOLIMAR | Address on file | | | | | | | |
| 291105 | MALDONADO DIAZ, SONIA | Address on file | | | | | | | |
| 291106 | MALDONADO DIAZ, VANESSA | Address on file | | | | | | | |
| 760613 | MALDONADO DIAZ, VANESSA I | Address on file | | | | | | | |
| 291107 | MALDONADO DIAZ, VICTOR | Address on file | | | | | | | |
| 291108 | MALDONADO DIAZ, WANDA | Address on file | | | | | | | |
| 291109 | MALDONADO DIAZ, WILFREDO | Address on file | | | | | | | |
| 291110 | MALDONADO DIAZ, YANIRA | Address on file | | | | | | | |
| 291111 | MALDONADO DIAZ, YANIRA | Address on file | | | | | | | |
| 291112 | MALDONADO DIAZ, YESENIA A. | Address on file | | | | | | | |
| 291113 | Maldonado Diaz, Yolymar | Address on file | | | | | | | |
| 291114 | MALDONADO DOMINGUEZ, JOSE | Address on file | | | | | | | |
| 291115 | MALDONADO DOMINGUEZ, JOSE M | Address on file | | | | | | | |
| 291116 | MALDONADO DONATE, JOSEAN | Address on file | | | | | | | |
| 291117 | MALDONADO DRUET, HARRY | Address on file | | | | | | | |
| 291118 | Maldonado Duran, Javier | Address on file | | | | | | | |
| 291119 | MALDONADO DURAN, MANUEL | Address on file | | | | | | | |
| 291120 | MALDONADO ECHEVARRIA, PEDRO L | Address on file | | | | | | | |
| 291121 | MALDONADO ECHEVARRIA, CARMEN A | Address on file | | | | | | | |
| 1679054 | Maldonado Echevarria, Carmen Alicia | Address on file | | | | | | | |
| 291122 | Maldonado Echevarria, Denise L | Address on file | | | | | | | |
| 291123 | MALDONADO ECHEVARRIA, EDDIE | Address on file | | | | | | | |
| 291124 | MALDONADO ECHEVARRIA, INES | Address on file | | | | | | | |
| 1722442 | MALDONADO ECHEVARRIA, INES | Address on file | | | | | | | |
| 291126 | MALDONADO ECHEVARRIA, IVELISSE | Address on file | | | | | | | |
| 291125 | Maldonado Echevarria, Ivelisse | Address on file | | | | | | | |
| 800101 | MALDONADO ECHEVARRIA, MARTHA | Address on file | | | | | | | |
| 291127 | MALDONADO ECHEVARRIA, MARTHA E | Address on file | | | | | | | |
| 291128 | MALDONADO ECHEVARRIA, MICHELLE | Address on file | | | | | | | |
| 291129 | MALDONADO ECHEVARRIA, MILDRED | Address on file | | | | | | | |
| 291130 | MALDONADO ECHEVARRIA, OLGA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2818 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 291131 | MALDONADO ECHEVARRIA, PATRICIA | Address on file | | | | | | | |
| 2023584 | Maldonado Echevarria, Wanda | Address on file | | | | | | | |
| 291132 | MALDONADO EMANUELLI, AIDA | Address on file | | | | | | | |
| 291133 | MALDONADO EMANUELLI, CAMALIER | Address on file | | | | | | | |
| 291134 | MALDONADO EMMANUELLI, HARRY | Address on file | | | | | | | |
| 291135 | MALDONADO EMMANUELLI, MIRNARYS | Address on file | | | | | | | |
| 291136 | MALDONADO ENCARNACIO, MARGARITA | Address on file | | | | | | | |
| 291137 | MALDONADO ESCOBAR, MARCO | Address on file | | | | | | | |
| 800102 | MALDONADO ESCOBAR, MARY | Address on file | | | | | | | |
| 291138 | MALDONADO ESCOBAR, MARY A | Address on file | | | | | | | |
| 291139 | MALDONADO ESCUDERO, SANTIAGO | Address on file | | | | | | | |
| 800103 | MALDONADO ESPADA, ISABEL | Address on file | | | | | | | |
| 291140 | MALDONADO ESPADA, SUHEILY | Address on file | | | | | | | |
| 291141 | MALDONADO ESPARRA, ROSA G | Address on file | | | | | | | |
| 291143 | MALDONADO ESPARRA, VICTOR | Address on file | | | | | | | |
| 1420287 | MALDONADO ESPINOSA, ANGEL | ANGEL MALDONADO ESPINOSA | INST. MÁXIMA SEGURIDAD PO BOX 10786 A-5 5026 | | | PONCE | PR | 00732 | |
| 291144 | MALDONADO ESPINOSA, LORENZO | Address on file | | | | | | | |
| 291145 | MALDONADO ESPINOSA, MODESTO | Address on file | | | | | | | |
| 291146 | MALDONADO ESPINOSA, MODESTO | Address on file | | | | | | | |
| 1581056 | Maldonado Espinosa, Modesto | Address on file | | | | | | | |
| 291147 | MALDONADO ESQUILIN MD, LYDIA E | Address on file | | | | | | | |
| 291148 | MALDONADO ESQUILIN, EMMANUEL | Address on file | | | | | | | |
| 291149 | MALDONADO ESQUILIN, LYDIA | Address on file | | | | | | | |
| 291150 | MALDONADO ESTRADA, ABRAHAM | Address on file | | | | | | | |
| 291151 | MALDONADO ESTRADA, LUZ M | Address on file | | | | | | | |
| 291152 | MALDONADO ESTRADA, MAGALI | Address on file | | | | | | | |
| 800104 | MALDONADO ESTRELLA, WILNELIA | Address on file | | | | | | | |
| 291153 | Maldonado Falcon, Angel | Address on file | | | | | | | |
| 291154 | MALDONADO FALCON, HECTOR | Address on file | | | | | | | |
| 291155 | Maldonado Falú, Víctor Joel | Address on file | | | | | | | |
| 291156 | MALDONADO FEBLES, CARLOS | Address on file | | | | | | | |
| 291157 | Maldonado Febles, Carlos G | Address on file | | | | | | | |
| 291158 | MALDONADO FEBLES, IRMA M | Address on file | | | | | | | |
| 291159 | Maldonado Febles, Jeffree | Address on file | | | | | | | |
| 291160 | MALDONADO FEBLES, MARIA I | Address on file | | | | | | | |
| 291161 | MALDONADO FEBLES, MARILYN | Address on file | | | | | | | |
| 291162 | MALDONADO FEBLES, NILSA | Address on file | | | | | | | |
| 800105 | MALDONADO FEBLES, NILSA | Address on file | | | | | | | |
| 291163 | MALDONADO FEBLES, OLGA | Address on file | | | | | | | |
| 291164 | MALDONADO FEBLES, PEDRO J | Address on file | | | | | | | |
| 291165 | MALDONADO FEBLES, SANDRA | Address on file | | | | | | | |
| 2014409 | Maldonado Febles, Sandra | Address on file | | | | | | | |
| 291166 | MALDONADO FEBRES, CARMEN A | Address on file | | | | | | | |
| 1984166 | MALDONADO FEBRES, CARMEN A. | Address on file | | | | | | | |
| 1984166 | MALDONADO FEBRES, CARMEN A. | Address on file | | | | | | | |
| 291167 | MALDONADO FEBRES, LURIELYS | Address on file | | | | | | | |
| 291168 | MALDONADO FELICIANO, CARMEN D | Address on file | | | | | | | |
| 800106 | MALDONADO FELICIANO, GLORIA I. | Address on file | | | | | | | |
| 291169 | MALDONADO FELICIANO, HECTOR I | Address on file | | | | | | | |
| 291170 | MALDONADO FELICIANO, LUZ M. | Address on file | | | | | | | |
| 800107 | MALDONADO FELICIANO, MADELINE | Address on file | | | | | | | |
| 291171 | MALDONADO FELICIANO, MADELINE I | Address on file | | | | | | | |
| 1928562 | Maldonado Feliciano, Madeline I. | Address on file | | | | | | | |
| 291172 | MALDONADO FELICIANO, ROBERTO | Address on file | | | | | | | |
| 291173 | MALDONADO FELICIANO, WILNIDA | Address on file | | | | | | | |
| 291174 | MALDONADO FELICIANO, ZORAIDA | Address on file | | | | | | | |
| 291175 | MALDONADO FELIX, FELIPE | Address on file | | | | | | | |
| 291176 | MALDONADO FELIX, ROBERTO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2819 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 291177 | MALDONADO FERNANDEZ, ALEXIS | Address on file | | | | | | | |
| 291178 | Maldonado Fernandez, Alexis J. | Address on file | | | | | | | |
| 800108 | MALDONADO FERNANDEZ, DELLISSETTE D | Address on file | | | | | | | |
| 1950288 | Maldonado Fernandez, Marianel | Address on file | | | | | | | |
| 1950288 | Maldonado Fernandez, Marianel | Address on file | | | | | | | |
| 291179 | MALDONADO FERNANDEZ, MARIANEL | Address on file | | | | | | | |
| 800109 | MALDONADO FERNANDEZ, MARIANEL | Address on file | | | | | | | |
| 291180 | MALDONADO FERNANDEZ, MARIANEL | Address on file | | | | | | | |
| 1689393 | Maldonado Fernández, Marianel | Address on file | | | | | | | |
| 1689393 | Maldonado Fernández, Marianel | Address on file | | | | | | | |
| 1763253 | Maldonado Fernandez, Rayda T. | Address on file | | | | | | | |
| 1751449 | Maldonado Fernandez, Rayda T. | Address on file | | | | | | | |
| 291181 | MALDONADO FERNANDEZ, RAYDA TERESA | Address on file | | | | | | | |
| 800110 | MALDONADO FERNANDEZ, ZULINET | Address on file | | | | | | | |
| 291183 | MALDONADO FERRA, JORGE | Address on file | | | | | | | |
| 291184 | MALDONADO FERRER, JOSE | Address on file | | | | | | | |
| 2150089 | Maldonado Ferrer, Larry Martin | Address on file | | | | | | | |
| 2024557 | Maldonado Figueroa , Manuel de Jesus | Address on file | | | | | | | |
| 800111 | MALDONADO FIGUEROA, ALEX | Address on file | | | | | | | |
| 800112 | MALDONADO FIGUEROA, ANA | Address on file | | | | | | | |
| 291185 | MALDONADO FIGUEROA, ANA M. | Address on file | | | | | | | |
| 291186 | MALDONADO FIGUEROA, ANGEL M | Address on file | | | | | | | |
| 291187 | Maldonado Figueroa, Carlos A | Address on file | | | | | | | |
| 291188 | MALDONADO FIGUEROA, CARMEN | Address on file | | | | | | | |
| 291189 | MALDONADO FIGUEROA, CARMEN | Address on file | | | | | | | |
| 291190 | MALDONADO FIGUEROA, CARMEN | Address on file | | | | | | | |
| 1655196 | Maldonado Figueroa, Carmen G. | Address on file | | | | | | | |
| 291191 | MALDONADO FIGUEROA, CRISTIAN | Address on file | | | | | | | |
| 291192 | MALDONADO FIGUEROA, DENNISSE | Address on file | | | | | | | |
| 291193 | MALDONADO FIGUEROA, ELISEO | Address on file | | | | | | | |
| 291194 | MALDONADO FIGUEROA, ENRIQUE | Address on file | | | | | | | |
| 1871863 | Maldonado Figueroa, Felicita | Address on file | | | | | | | |
| 2133419 | Maldonado Figueroa, Gabino | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 291196 | MALDONADO FIGUEROA, HERIBERTO | Address on file | | | | | | | |
| 291197 | MALDONADO FIGUEROA, HILDA | Address on file | | | | | | | |
| 291198 | MALDONADO FIGUEROA, IDALI A | Address on file | | | | | | | |
| 291200 | MALDONADO FIGUEROA, JUAN | Address on file | | | | | | | |
| 1455727 | Maldonado Figueroa, Juan L | Address on file | | | | | | | |
| 2162321 | Maldonado Figueroa, Julio Cesar | Address on file | | | | | | | |
| 291201 | MALDONADO FIGUEROA, JUSTO | Address on file | | | | | | | |
| 291202 | MALDONADO FIGUEROA, LILLIAN | Address on file | | | | | | | |
| 291203 | MALDONADO FIGUEROA, LOURDES | Address on file | | | | | | | |
| 2007923 | Maldonado Figueroa, Manuel De J. | Address on file | | | | | | | |
| 291204 | MALDONADO FIGUEROA, MARCOS A. | Address on file | | | | | | | |
| 291206 | MALDONADO FIGUEROA, MARIBEL | Address on file | | | | | | | |
| 291207 | MALDONADO FIGUEROA, MARICELLY | Address on file | | | | | | | |
| 291208 | MALDONADO FIGUEROA, MARILYN | Address on file | | | | | | | |
| 291209 | MALDONADO FIGUEROA, MARIVETTE | Address on file | | | | | | | |
| 291210 | MALDONADO FIGUEROA, MARTA | Address on file | | | | | | | |
| 291211 | MALDONADO FIGUEROA, MILDRED | Address on file | | | | | | | |
| 291213 | MALDONADO FIGUEROA, NELSON | Address on file | | | | | | | |
| 291212 | Maldonado Figueroa, Nelson | Address on file | | | | | | | |
| 291214 | MALDONADO FIGUEROA, NIVIA G | Address on file | | | | | | | |
| 800114 | MALDONADO FIGUEROA, NORANA | Address on file | | | | | | | |
| 800115 | MALDONADO FIGUEROA, NORANA | Address on file | | | | | | | |
| 1679504 | Maldonado Figueroa, Norana | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 291216 | MALDONADO FIGUEROA, NYDIA H | Address on file | | | | | | | |
| 291217 | MALDONADO FIGUEROA, PAUL | Address on file | | | | | | | |
| 291218 | MALDONADO FIGUEROA, RAFAEL | Address on file | | | | | | | |
| 291219 | MALDONADO FIGUEROA, RUBEN | Address on file | | | | | | | |
| 800116 | MALDONADO FIGUEROA, RUBEN | Address on file | | | | | | | |
| 291220 | MALDONADO FIGUEROA, RUBEN | Address on file | | | | | | | |
| 291221 | MALDONADO FIGUEROA, SONIA E | Address on file | | | | | | | |
| 291222 | MALDONADO FIGUEROA, TERESA | Address on file | | | | | | | |
| 291223 | MALDONADO FIGUEROA, VICTOR | Address on file | | | | | | | |
| 800117 | MALDONADO FIGUEROA, YARITZA | Address on file | | | | | | | |
| 291224 | MALDONADO FLORES, AIDA L | Address on file | | | | | | | |
| 291225 | MALDONADO FLORES, ANGELA | Address on file | | | | | | | |
| 291226 | MALDONADO FLORES, BETTY | Address on file | | | | | | | |
| 291227 | MALDONADO FLORES, CARMEN A. | Address on file | | | | | | | |
| 291228 | MALDONADO FLORES, GRACE | Address on file | | | | | | | |
| 291229 | MALDONADO FLORES, JONATHAN | Address on file | | | | | | | |
| 800118 | MALDONADO FLORES, MERCEDES | Address on file | | | | | | | |
| 291231 | MALDONADO FLORES, NILSA I | Address on file | | | | | | | |
| 291232 | MALDONADO FLORES, NYDIA | Address on file | | | | | | | |
| 1423216 | MALDONADO FLORES, PEDRO A. | Calle Las Delicias #73 Vista Alegre | | | | Bayamón | PR | 00959 | |
| 1425427 | MALDONADO FLORES, PEDRO A. | Address on file | | | | | | | |
| 291233 | MALDONADO FONRODONA, EMILY | Address on file | | | | | | | |
| 291234 | MALDONADO FONRRODONA, JOHN D. | Address on file | | | | | | | |
| 800120 | MALDONADO FONSECA, EFRAIN | Address on file | | | | | | | |
| 800121 | MALDONADO FONT, FRANK | Address on file | | | | | | | |
| 291235 | MALDONADO FONT, FRANK R | Address on file | | | | | | | |
| 672592 | Maldonado Font, Ivan | Address on file | | | | | | | |
| 672592 | Maldonado Font, Ivan | Address on file | | | | | | | |
| 291236 | MALDONADO FONT, IVAN R | Address on file | | | | | | | |
| 291237 | MALDONADO FONT, MAGDA | Address on file | | | | | | | |
| 291238 | MALDONADO FONTAN, ALEX | Address on file | | | | | | | |
| 291239 | MALDONADO FONTAN, ANGEL | Address on file | | | | | | | |
| 800122 | MALDONADO FONTAN, BETZAIDA | Address on file | | | | | | | |
| 291240 | MALDONADO FONTAN, BETZAIDA | Address on file | | | | | | | |
| 291241 | MALDONADO FONTAN, CARMEN | Address on file | | | | | | | |
| 291242 | MALDONADO FONTAN, CHENNY A. | Address on file | | | | | | | |
| 291243 | MALDONADO FONTAN, JOSE | Address on file | | | | | | | |
| 291244 | MALDONADO FONTAN, LUZ | Address on file | | | | | | | |
| 291245 | MALDONADO FONTAN, RAUL | Address on file | | | | | | | |
| 291246 | MALDONADO FONTAN, REBECCA | Address on file | | | | | | | |
| 291247 | MALDONADO FONTAN, REBECCA | Address on file | | | | | | | |
| 800123 | MALDONADO FONTAN, ROBERTO | Address on file | | | | | | | |
| 291248 | Maldonado Fontanez, Angel M | Address on file | | | | | | | |
| 291250 | MALDONADO FONTANEZ, MARITZA | Address on file | | | | | | | |
| 291251 | MALDONADO FONTANEZ, MIGUELINA | Address on file | | | | | | | |
| 291252 | Maldonado Forondona, Noemi | Address on file | | | | | | | |
| 291253 | MALDONADO FRAGA, DIANA | Address on file | | | | | | | |
| 291254 | MALDONADO FREYTES, NOEMI | Address on file | | | | | | | |
| 291255 | MALDONADO FUENTES, CARMEN | Address on file | | | | | | | |
| 291256 | MALDONADO FUENTES, CARMEN I | Address on file | | | | | | | |
| 291257 | MALDONADO FUENTES, EDWARD | Address on file | | | | | | | |
| 291258 | MALDONADO FUENTES, GERARDO | Address on file | | | | | | | |
| 800124 | MALDONADO FUENTES, KEVIN J | Address on file | | | | | | | |
| 291259 | MALDONADO FUENTES, MARIA | Address on file | | | | | | | |
| 291260 | Maldonado Fuentes, Rafael | Address on file | | | | | | | |
| 291261 | MALDONADO FUENTES, REYNALDO | Address on file | | | | | | | |
| 800125 | MALDONADO FUENTES, ROXANA | Address on file | | | | | | | |
| 291262 | MALDONADO FUERTES, GERARDO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 291263 | MALDONADO FUERTES, SANTOS | Address on file | | | | | | | |
| 291264 | MALDONADO FUERTES, SANTOS | Address on file | | | | | | | |
| 291265 | MALDONADO FUERTES, TERESITA | Address on file | | | | | | | |
| 291266 | MALDONADO FUSTER, CORALIA | Address on file | | | | | | | |
| 291267 | MALDONADO GAETAN, CARLOS R. | Address on file | | | | | | | |
| 291268 | MALDONADO GAETAN, ILIAN B | Address on file | | | | | | | |
| 291269 | MALDONADO GALARZA, AIXA S | Address on file | | | | | | | |
| 800126 | MALDONADO GALARZA, AIXA S | Address on file | | | | | | | |
| 291270 | MALDONADO GALARZA, DAMARIS | Address on file | | | | | | | |
| 291271 | MALDONADO GALARZA, HARRY | Address on file | | | | | | | |
| 291272 | MALDONADO GALARZA, LILLIAM | Address on file | | | | | | | |
| 291273 | MALDONADO GALARZA, LILLIAM A | Address on file | | | | | | | |
| 1518308 | MALDONADO GALARZA, LILLIAM A. | Address on file | | | | | | | |
| 291274 | MALDONADO GALARZA, MARGARITA | Address on file | | | | | | | |
| 291275 | MALDONADO GALINDEZ, MARIA E | Address on file | | | | | | | |
| 1928293 | Maldonado Gallego, Elsa | Address on file | | | | | | | |
| 291276 | MALDONADO GALLEGO, ELSA | Address on file | | | | | | | |
| 1898642 | MALDONADO GALLEGO, IRENE | Address on file | | | | | | | |
| 291277 | MALDONADO GAMBINO, LISSETTE | Address on file | | | | | | | |
| 291278 | MALDONADO GARAY, EDGARDO | Address on file | | | | | | | |
| 291279 | MALDONADO GARCES, ANGEL | Address on file | | | | | | | |
| 291280 | MALDONADO GARCIA MD, CARLOS | Address on file | | | | | | | |
| 291281 | MALDONADO GARCIA, ALANNA | Address on file | | | | | | | |
| 291282 | MALDONADO GARCIA, ALTAGRACIA | Address on file | | | | | | | |
| 291283 | MALDONADO GARCIA, ANGEL | Address on file | | | | | | | |
| 291284 | MALDONADO GARCIA, ANGELES | Address on file | | | | | | | |
| 291285 | MALDONADO GARCIA, ANGELICA | Address on file | | | | | | | |
| 291286 | MALDONADO GARCIA, BARRY | Address on file | | | | | | | |
| 291287 | MALDONADO GARCIA, BIENVENIDA | Address on file | | | | | | | |
| 291288 | MALDONADO GARCIA, CARLOS | Address on file | | | | | | | |
| 291289 | MALDONADO GARCIA, CARLOS | Address on file | | | | | | | |
| 291290 | MALDONADO GARCIA, CRUCITA | Address on file | | | | | | | |
| 291291 | MALDONADO GARCIA, DENISSE | Address on file | | | | | | | |
| 291292 | Maldonado Garcia, Edwin O | Address on file | | | | | | | |
| 1748400 | Maldonado Garcia, Elizabeth | Address on file | | | | | | | |
| 291294 | MALDONADO GARCIA, GLORIMAR | Address on file | | | | | | | |
| 291295 | MALDONADO GARCIA, HECTOR | Address on file | | | | | | | |
| 291296 | Maldonado Garcia, Hector L | Address on file | | | | | | | |
| 291298 | MALDONADO GARCIA, IRIS | Address on file | | | | | | | |
| 853454 | MALDONADO GARCIA, IRVING X. | Address on file | | | | | | | |
| 291299 | MALDONADO GARCIA, IRVING X. | Address on file | | | | | | | |
| 291300 | MALDONADO GARCIA, IVETTE | Address on file | | | | | | | |
| 291301 | MALDONADO GARCIA, JAIME | Address on file | | | | | | | |
| 291302 | MALDONADO GARCIA, JELLY | Address on file | | | | | | | |
| 291303 | MALDONADO GARCIA, JERRY | Address on file | | | | | | | |
| 291304 | MALDONADO GARCIA, JERRY | Address on file | | | | | | | |
| 291305 | MALDONADO GARCIA, JOEL | Address on file | | | | | | | |
| 1668417 | Maldonado Garcia, Jorge Luis | Address on file | | | | | | | |
| 291306 | MALDONADO GARCIA, JOSE | Address on file | | | | | | | |
| 291307 | MALDONADO GARCIA, JOSE F. | Address on file | | | | | | | |
| 291308 | MALDONADO GARCIA, JOSEFINA | Address on file | | | | | | | |
| 800127 | MALDONADO GARCIA, JUAN A | Address on file | | | | | | | |
| 291309 | MALDONADO GARCIA, JUAN A. | Address on file | | | | | | | |
| 291310 | MALDONADO GARCIA, JUAN C. | Address on file | | | | | | | |
| 291311 | MALDONADO GARCIA, JUAN J | Address on file | | | | | | | |
| 800128 | MALDONADO GARCIA, KARLA M | Address on file | | | | | | | |
| 291312 | MALDONADO GARCIA, KARLA M | Address on file | | | | | | | |
| 291313 | MALDONADO GARCIA, LUIS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2822 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 291314 | Maldonado Garcia, Luis A | Address on file | | | | | | | |
| 2056776 | MALDONADO GARCIA, Luis A. | Address on file | | | | | | | |
| 291316 | MALDONADO GARCIA, LUIS B. | Address on file | | | | | | | |
| 291317 | MALDONADO GARCIA, MARIA | Address on file | | | | | | | |
| 291318 | MALDONADO GARCIA, MARIA | Address on file | | | | | | | |
| 291319 | MALDONADO GARCIA, MARIANO | Address on file | | | | | | | |
| 800129 | MALDONADO GARCIA, MARIBEL | Address on file | | | | | | | |
| 291320 | MALDONADO GARCIA, MARILYN | Address on file | | | | | | | |
| 1778626 | Maldonado Garcia, Marisol | Address on file | | | | | | | |
| 291321 | MALDONADO GARCIA, MARISOL | Address on file | | | | | | | |
| 800130 | MALDONADO GARCIA, MARITZA | Address on file | | | | | | | |
| 291322 | MALDONADO GARCIA, MARTIN | Address on file | | | | | | | |
| 291323 | MALDONADO GARCIA, NILSA | Address on file | | | | | | | |
| 2108677 | Maldonado Garcia, Otilia | Address on file | | | | | | | |
| 291324 | MALDONADO GARCIA, OTILIA | Address on file | | | | | | | |
| 291325 | MALDONADO GARCIA, RAYMARIE | Address on file | | | | | | | |
| 291326 | MALDONADO GARCIA, RAYMOND | Address on file | | | | | | | |
| 291327 | MALDONADO GARCIA, ROSA E | Address on file | | | | | | | |
| 291328 | MALDONADO GARCIA, SAMUEL | Address on file | | | | | | | |
| 800132 | MALDONADO GARCIA, SONIA | Address on file | | | | | | | |
| 291329 | MALDONADO GARCIA, SONIA | Address on file | | | | | | | |
| 2025777 | Maldonado Garcia, Wilfredo | Address on file | | | | | | | |
| 2025777 | Maldonado Garcia, Wilfredo | Address on file | | | | | | | |
| 291330 | MALDONADO GARCIA, WILFREDO | Address on file | | | | | | | |
| 291331 | MALDONADO GARCIA, WILFREDO | Address on file | | | | | | | |
| 800133 | MALDONADO GARCIA, WILFREDO | Address on file | | | | | | | |
| 291332 | MALDONADO GARCIA, WILFREDO J | Address on file | | | | | | | |
| 853455 | MALDONADO GARCÍA, WILFREDO JAVIER | Address on file | | | | | | | |
| 291333 | MALDONADO GARCIA, YASHIRA | Address on file | | | | | | | |
| 291334 | MALDONADO GARRIGA, YASHIRA | Address on file | | | | | | | |
| 291335 | MALDONADO GARRIGA, ARELIZ | Address on file | | | | | | | |
| 291336 | MALDONADO GARRO, ADRIAN | Address on file | | | | | | | |
| 291337 | MALDONADO GARRO, ANGIE | Address on file | | | | | | | |
| 291338 | MALDONADO GAUTIER, RAUL | Address on file | | | | | | | |
| 291339 | MALDONADO GAUTIER, YAMIR | Address on file | | | | | | | |
| 291340 | MALDONADO GERENA, JOSE | Address on file | | | | | | | |
| 291341 | MALDONADO GIL, SUHAILY | Address on file | | | | | | | |
| 800134 | MALDONADO GIL, SUHAILY | Address on file | | | | | | | |
| 291343 | MALDONADO GOLLENA, MARIA M | Address on file | | | | | | | |
| 291344 | MALDONADO GOMEZ, BRYAN | Address on file | | | | | | | |
| 291345 | MALDONADO GOMEZ, BRYAN | Address on file | | | | | | | |
| 291346 | MALDONADO GOMEZ, DAVID | Address on file | | | | | | | |
| 800135 | MALDONADO GOMEZ, FREDERICK | Address on file | | | | | | | |
| 291347 | MALDONADO GOMEZ, JAN | Address on file | | | | | | | |
| 291348 | MALDONADO GOMEZ, JUAN | Address on file | | | | | | | |
| 291349 | MALDONADO GOMEZ, JULIO | Address on file | | | | | | | |
| 1258654 | MALDONADO GOMEZ, LYSSETTE | Address on file | | | | | | | |
| 291350 | MALDONADO GOMEZ, NYDIA | Address on file | | | | | | | |
| 291351 | MALDONADO GONELL, ISABEL A | Address on file | | | | | | | |
| 291352 | MALDONADO GONEZ, RICARDO | Address on file | | | | | | | |
| 291353 | Maldonado Gonzale, Thelma I | Address on file | | | | | | | |
| 291354 | MALDONADO GONZALES MD, VICTOR K | Address on file | | | | | | | |
| 1871850 | Maldonado Gonzalez, Alexander | Address on file | | | | | | | |
| 291355 | MALDONADO GONZALEZ, ALEXANDER | Address on file | | | | | | | |
| 800136 | MALDONADO GONZALEZ, ALEXANDRA | Address on file | | | | | | | |
| 291356 | MALDONADO GONZALEZ, ANGEL I | Address on file | | | | | | | |
| 291357 | MALDONADO GONZALEZ, ANGELINE | Address on file | | | | | | | |
| 291358 | MALDONADO GONZALEZ, ANGIEMAR | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 291359 | MALDONADO GONZALEZ, ANTHONY | Address on file | | | | | | | |
| 291360 | MALDONADO GONZALEZ, ARACELYS | Address on file | | | | | | | |
| 291362 | MALDONADO GONZALEZ, AUREA E | Address on file | | | | | | | |
| 291363 | MALDONADO GONZALEZ, BERNISE | Address on file | | | | | | | |
| 291364 | MALDONADO GONZALEZ, BRENDA L | Address on file | | | | | | | |
| 291365 | MALDONADO GONZALEZ, CARELINE | Address on file | | | | | | | |
| 291366 | MALDONADO GONZALEZ, CARLOS E | Address on file | | | | | | | |
| 291367 | MALDONADO GONZALEZ, CARLOS E. | Address on file | | | | | | | |
| 2058417 | Maldonado Gonzalez, Carlos E. | Address on file | | | | | | | |
| 1968826 | MALDONADO GONZALEZ, CARLOS E. | Address on file | | | | | | | |
| 1897923 | MALDONADO GONZALEZ, CARLOS E. | Address on file | | | | | | | |
| 291368 | MALDONADO GONZALEZ, CARLOS M | Address on file | | | | | | | |
| 291369 | MALDONADO GONZALEZ, CARMEN | Address on file | | | | | | | |
| 291370 | MALDONADO GONZALEZ, CAROLINE | Address on file | | | | | | | |
| 291371 | MALDONADO GONZALEZ, EDGAR | Address on file | | | | | | | |
| 291372 | MALDONADO GONZALEZ, EDUARDO | Address on file | | | | | | | |
| 800137 | MALDONADO GONZALEZ, ELBA | Address on file | | | | | | | |
| 291373 | MALDONADO GONZALEZ, ELBA M. | Address on file | | | | | | | |
| 291374 | MALDONADO GONZALEZ, ELIEZER | Address on file | | | | | | | |
| 291375 | MALDONADO GONZALEZ, ENRIQUE | Address on file | | | | | | | |
| 291376 | MALDONADO GONZALEZ, ERNESTO | Address on file | | | | | | | |
| 291377 | MALDONADO GONZALEZ, EVELYN | Address on file | | | | | | | |
| 291378 | MALDONADO GONZALEZ, EVELYN | Address on file | | | | | | | |
| 291379 | MALDONADO GONZALEZ, EVIE | Address on file | | | | | | | |
| 291380 | MALDONADO GONZALEZ, GABRIEL | Address on file | | | | | | | |
| 800138 | MALDONADO GONZALEZ, GLORIA E. | Address on file | | | | | | | |
| 291381 | MALDONADO GONZALEZ, GRISEL M | Address on file | | | | | | | |
| 291383 | MALDONADO GONZALEZ, IVAN | Address on file | | | | | | | |
| 291384 | MALDONADO GONZALEZ, IVAN | Address on file | | | | | | | |
| 291385 | MALDONADO GONZALEZ, IVELISSE | Address on file | | | | | | | |
| 291386 | MALDONADO GONZALEZ, JACQUELINE | Address on file | | | | | | | |
| 291387 | MALDONADO GONZALEZ, JAMIE | Address on file | | | | | | | |
| 291388 | MALDONADO GONZALEZ, JESUS | Address on file | | | | | | | |
| 291389 | MALDONADO GONZALEZ, JOHANA | Address on file | | | | | | | |
| 291390 | MALDONADO GONZALEZ, JORGE | Address on file | | | | | | | |
| 291391 | MALDONADO GONZALEZ, JORGE L. | Address on file | | | | | | | |
| 291393 | MALDONADO GONZALEZ, JOSE | Address on file | | | | | | | |
| 291392 | MALDONADO GONZALEZ, JOSE | Address on file | | | | | | | |
| 291394 | Maldonado Gonzalez, Jose L | Address on file | | | | | | | |
| 2152972 | Maldonado Gonzalez, Jose Luis | Address on file | | | | | | | |
| 291395 | MALDONADO GONZALEZ, JOSE R | Address on file | | | | | | | |
| 2146626 | Maldonado Gonzalez, Juana | Address on file | | | | | | | |
| 291342 | MALDONADO GONZALEZ, JUDITH | Address on file | | | | | | | |
| 291396 | MALDONADO GONZALEZ, JUDITH | Address on file | | | | | | | |
| 800140 | MALDONADO GONZALEZ, KIOMARA | Address on file | | | | | | | |
| 291397 | MALDONADO GONZALEZ, LINDA | Address on file | | | | | | | |
| 291398 | MALDONADO GONZALEZ, LOURDES | Address on file | | | | | | | |
| 291399 | Maldonado Gonzalez, Luis | Address on file | | | | | | | |
| 291400 | MALDONADO GONZALEZ, LUIS | Address on file | | | | | | | |
| 291401 | MALDONADO GONZALEZ, LUIS | Address on file | | | | | | | |
| 800141 | MALDONADO GONZALEZ, LUIS | Address on file | | | | | | | |
| 1257199 | MALDONADO GONZALEZ, LUIS F | Address on file | | | | | | | |
| 291402 | MALDONADO GONZALEZ, LUIS F | Address on file | | | | | | | |
| 1980132 | Maldonado Gonzalez, Luz Leida | Address on file | | | | | | | |
| 800142 | MALDONADO GONZALEZ, MARGARITA | Address on file | | | | | | | |
| 291403 | MALDONADO GONZALEZ, MARIA | Address on file | | | | | | | |
| 291404 | MALDONADO GONZALEZ, MARIA L | Address on file | | | | | | | |
| 291405 | MALDONADO GONZALEZ, MARIA L | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2824 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 291406 | Maldonado Gonzalez, Mariann | Address on file | | | | | | | |
| 291407 | MALDONADO GONZALEZ, MARITZA | Address on file | | | | | | | |
| 291408 | MALDONADO GONZALEZ, MIGDALIA | Address on file | | | | | | | |
| 291409 | MALDONADO GONZALEZ, MIGUEL | Address on file | | | | | | | |
| 291410 | MALDONADO GONZALEZ, MIGUEL A | Address on file | | | | | | | |
| 291411 | MALDONADO GONZALEZ, MIGUEL A. | Address on file | | | | | | | |
| 291412 | MALDONADO GONZALEZ, MIRIAM | Address on file | | | | | | | |
| 291413 | MALDONADO GONZALEZ, NELLY | Address on file | | | | | | | |
| 291414 | MALDONADO GONZALEZ, ORLANDO | Address on file | | | | | | | |
| 291415 | MALDONADO GONZALEZ, PRIMITIVA | Address on file | | | | | | | |
| 291416 | MALDONADO GONZALEZ, REBECCA | Address on file | | | | | | | |
| 291417 | MALDONADO GONZALEZ, RICHARD | Address on file | | | | | | | |
| 291418 | MALDONADO GONZALEZ, ROSA | Address on file | | | | | | | |
| 291419 | MALDONADO GONZALEZ, ROSA M | Address on file | | | | | | | |
| 291420 | MALDONADO GONZALEZ, RUBEN | Address on file | | | | | | | |
| 1741362 | Maldonado González, Rubén | Address on file | | | | | | | |
| 291421 | MALDONADO GONZALEZ, SANDRA | Address on file | | | | | | | |
| 291422 | MALDONADO GONZALEZ, SONIA | Address on file | | | | | | | |
| 291423 | MALDONADO GONZALEZ, VALERIE | Address on file | | | | | | | |
| 291424 | MALDONADO GONZALEZ, VIRNA E | Address on file | | | | | | | |
| 1722010 | Maldonado Gonzalez, Virna E. | Address on file | | | | | | | |
| 291425 | Maldonado Gonzalez, Wanda | Address on file | | | | | | | |
| 800143 | MALDONADO GONZALEZ, YADIANGELYS | Address on file | | | | | | | |
| 291426 | Maldonado Gonzalez, Yamaira | Address on file | | | | | | | |
| 291427 | MALDONADO GONZALEZ, YARISABEL | Address on file | | | | | | | |
| 800144 | MALDONADO GONZALEZ, YENICA | Address on file | | | | | | | |
| 291428 | MALDONADO GONZALEZ, YONASLY | Address on file | | | | | | | |
| 291430 | MALDONADO GRACIA, EDWIN | Address on file | | | | | | | |
| 291431 | MALDONADO GRACIA, MIGUEL A. | Address on file | | | | | | | |
| 291432 | MALDONADO GRACIANI, CARMEN LYDIA | Address on file | | | | | | | |
| 291433 | MALDONADO GRACIANI, MIGUEL | Address on file | | | | | | | |
| 291434 | MALDONADO GRAZIANI, JAIME | Address on file | | | | | | | |
| 2044931 | MALDONADO GREEN, ERNESTO | Address on file | | | | | | | |
| 291435 | MALDONADO GREEN, ERNESTO | Address on file | | | | | | | |
| 535292 | MALDONADO GREEN, SONIA E | Address on file | | | | | | | |
| 291436 | MALDONADO GREEN, SONIA E | Address on file | | | | | | | |
| 291438 | MALDONADO GRIJALVA, CAROLYN | Address on file | | | | | | | |
| 291439 | MALDONADO GRULLON, STEPHANIE | Address on file | | | | | | | |
| 291440 | MALDONADO GUADALUPE, DIANA | Address on file | | | | | | | |
| 1470303 | Maldonado Guadalupe, Narciso | Address on file | | | | | | | |
| 291441 | Maldonado Guardiola, Pablo E | Address on file | | | | | | | |
| 291442 | MALDONADO GUERRA, BRENDA I. | Address on file | | | | | | | |
| 291443 | MALDONADO GUERRERO, JENAISKA | Address on file | | | | | | | |
| 291444 | MALDONADO GUEVARA, MARIO | Address on file | | | | | | | |
| 291445 | MALDONADO GUINDIN, YADIRA | Address on file | | | | | | | |
| 291446 | MALDONADO GUTIERREZ, MARIA | Address on file | | | | | | | |
| 291447 | MALDONADO GUZMÁN JUANITA Y OTROS | LCDO. JUAN B. SOTO BALBÁS | PMB 270 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966 | |
| 291448 | MALDONADO GUZMÁN JUANITA Y OTROS | LCDO. SERGIO RADINSON | CENTRO DE OFICINAS PEN-WI | URBANIZACIÓN CAPARRA TERRACE | 1146 AVENIDA AMÉRICO MIRANDA | SAN JUAN | PR | 00921-2213 | |
| 291449 | MALDONADO GUZMAN, ALEYDA | Address on file | | | | | | | |
| 291450 | MALDONADO GUZMAN, ANA | Address on file | | | | | | | |
| 291451 | MALDONADO GUZMAN, BETSYNET | Address on file | | | | | | | |
| 291452 | MALDONADO GUZMAN, FRANCISCO J | Address on file | | | | | | | |
| 291453 | MALDONADO GUZMAN, IRIS | Address on file | | | | | | | |
| 2001793 | MALDONADO GUZMAN, IRIS N | Address on file | | | | | | | |
| 2001793 | MALDONADO GUZMAN, IRIS N | Address on file | | | | | | | |
| 291454 | MALDONADO GUZMAN, JOAQUIN | Address on file | | | | | | | |
| 678268 | MALDONADO GUZMAN, JOAQUIN OMAR | Address on file | | | | | | | |
| 291455 | MALDONADO GUZMAN, JOSE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2825 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 291456 | MALDONADO GUZMAN, JOSE | Address on file | | | | | | | |
| 800145 | MALDONADO GUZMAN, JOSE | Address on file | | | | | | | |
| 291457 | MALDONADO GUZMAN, LEONILDA | Address on file | | | | | | | |
| 291458 | MALDONADO GUZMAN, LUIS | Address on file | | | | | | | |
| 291459 | MALDONADO GUZMAN, LUIS E | Address on file | | | | | | | |
| 291460 | MALDONADO GUZMAN, MARIA M | Address on file | | | | | | | |
| 291461 | MALDONADO GUZMAN, MIRIAM | Address on file | | | | | | | |
| 2017787 | Maldonado Guzman, Miriam | Address on file | | | | | | | |
| 2017797 | MALDONADO GUZMAN, MIRIAM | Address on file | | | | | | | |
| 291462 | MALDONADO GUZMAN, ZORYLEEN | Address on file | | | | | | | |
| 800146 | MALDONADO HARRISON, PHILIPS | Address on file | | | | | | | |
| 291463 | MALDONADO HARRISON, PHILLIPS | Address on file | | | | | | | |
| 291464 | MALDONADO HEREDIA, MARIA M | Address on file | | | | | | | |
| 1758429 | Maldonado Heredia, Maria M. | Address on file | | | | | | | |
| 291465 | Maldonado Hernandez, Aida L | Address on file | | | | | | | |
| 291466 | MALDONADO HERNANDEZ, ALEJANDRO | Address on file | | | | | | | |
| 291467 | MALDONADO HERNANDEZ, ALEXIS | Address on file | | | | | | | |
| 291468 | MALDONADO HERNANDEZ, ANGEL | Address on file | | | | | | | |
| 291469 | MALDONADO HERNANDEZ, ANTONIA | Address on file | | | | | | | |
| 291470 | Maldonado Hernandez, Antonio | Address on file | | | | | | | |
| 291471 | MALDONADO HERNANDEZ, ANTONIO | Address on file | | | | | | | |
| 291472 | MALDONADO HERNANDEZ, CARMEN | Address on file | | | | | | | |
| 291473 | Maldonado Hernandez, Carmen G. | Address on file | | | | | | | |
| 291474 | MALDONADO HERNANDEZ, CARMEN I | Address on file | | | | | | | |
| 291475 | MALDONADO HERNANDEZ, DORAIMA | Address on file | | | | | | | |
| 291476 | MALDONADO HERNANDEZ, ELIEZER | Address on file | | | | | | | |
| 2119939 | Maldonado Hernandez, Elimae | Address on file | | | | | | | |
| 291477 | MALDONADO HERNANDEZ, ELIMAE | Address on file | | | | | | | |
| 291478 | MALDONADO HERNANDEZ, EMANUELL | Address on file | | | | | | | |
| 800147 | MALDONADO HERNANDEZ, EMMANUEL | Address on file | | | | | | | |
| 291479 | MALDONADO HERNANDEZ, ERNESTO | Address on file | | | | | | | |
| 291481 | MALDONADO HERNANDEZ, GLADYS | Address on file | | | | | | | |
| 291480 | MALDONADO HERNANDEZ, GLADYS | Address on file | | | | | | | |
| 291482 | MALDONADO HERNANDEZ, GLENDA | Address on file | | | | | | | |
| 291484 | MALDONADO HERNANDEZ, HECTOR | Address on file | | | | | | | |
| 291483 | Maldonado Hernandez, Hector | Address on file | | | | | | | |
| 2036186 | Maldonado Hernandez, Hemberto | Address on file | | | | | | | |
| 2066176 | Maldonado Hernandez, Herberto | Address on file | | | | | | | |
| 291485 | MALDONADO HERNANDEZ, HERIBERTO | Address on file | | | | | | | |
| 291486 | MALDONADO HERNANDEZ, HILDA | Address on file | | | | | | | |
| 291487 | MALDONADO HERNANDEZ, HIRAM | Address on file | | | | | | | |
| 291488 | MALDONADO HERNANDEZ, ILEANA | Address on file | | | | | | | |
| 291489 | MALDONADO HERNANDEZ, ISANDER | Address on file | | | | | | | |
| 291490 | MALDONADO HERNANDEZ, JEDIBI | Address on file | | | | | | | |
| 291491 | MALDONADO HERNANDEZ, JOSE | Address on file | | | | | | | |
| 291492 | MALDONADO HERNANDEZ, JOSE | Address on file | | | | | | | |
| 291493 | MALDONADO HERNANDEZ, JOSE | Address on file | | | | | | | |
| 291495 | MALDONADO HERNANDEZ, JOSE J | Address on file | | | | | | | |
| 291494 | MALDONADO HERNANDEZ, JOSE J | Address on file | | | | | | | |
| 291496 | MALDONADO HERNANDEZ, JOSE R | Address on file | | | | | | | |
| 291497 | MALDONADO HERNANDEZ, JOSE R. | Address on file | | | | | | | |
| 291498 | MALDONADO HERNANDEZ, JUAN | Address on file | | | | | | | |
| 291499 | MALDONADO HERNANDEZ, JUAN | Address on file | | | | | | | |
| 291500 | MALDONADO HERNANDEZ, JUAN | Address on file | | | | | | | |
| 291501 | MALDONADO HERNANDEZ, JUAN A | Address on file | | | | | | | |
| 291502 | MALDONADO HERNANDEZ, JULIA R | Address on file | | | | | | | |
| 291503 | MALDONADO HERNANDEZ, JULIO | Address on file | | | | | | | |
| 291504 | MALDONADO HERNANDEZ, KIARAMARIE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 291505 | MALDONADO HERNANDEZ, LETICIA | Address on file | | | | | | | |
| 291508 | MALDONADO HERNANDEZ, LUIS | Address on file | | | | | | | |
| 291506 | MALDONADO HERNANDEZ, LUIS | Address on file | | | | | | | |
| 800148 | MALDONADO HERNANDEZ, LUIS | Address on file | | | | | | | |
| 291507 | Maldonado Hernandez, Luis | Address on file | | | | | | | |
| 291509 | MALDONADO HERNANDEZ, LUIS A | Address on file | | | | | | | |
| 291510 | MALDONADO HERNANDEZ, LUZ A | Address on file | | | | | | | |
| 713157 | MALDONADO HERNANDEZ, MARIA | Address on file | | | | | | | |
| 291511 | MALDONADO HERNANDEZ, MARIA | Address on file | | | | | | | |
| 291512 | MALDONADO HERNANDEZ, MARIA E | Address on file | | | | | | | |
| 1935380 | Maldonado Hernandez, Maria Elena | Address on file | | | | | | | |
| 291513 | MALDONADO HERNANDEZ, MARIA T. | Address on file | | | | | | | |
| 291514 | MALDONADO HERNANDEZ, MARISOL | Address on file | | | | | | | |
| 291515 | MALDONADO HERNANDEZ, MARISOL | Address on file | | | | | | | |
| 291516 | MALDONADO HERNANDEZ, MARTA G | Address on file | | | | | | | |
| 291517 | MALDONADO HERNANDEZ, MERCEDES | Address on file | | | | | | | |
| 291361 | MALDONADO HERNANDEZ, MIGUEL | Address on file | | | | | | | |
| 291518 | MALDONADO HERNANDEZ, MONICA | Address on file | | | | | | | |
| 291519 | MALDONADO HERNANDEZ, NATALIA | Address on file | | | | | | | |
| 291520 | Maldonado Hernandez, Nelson A | Address on file | | | | | | | |
| 1858003 | Maldonado Hernandez, Nelson Alexis | Address on file | | | | | | | |
| 291521 | MALDONADO HERNANDEZ, NOR | Address on file | | | | | | | |
| 291522 | MALDONADO HERNANDEZ, NORA | Address on file | | | | | | | |
| 2000775 | MALDONADO HERNANDEZ, NORA H. | Address on file | | | | | | | |
| 1874418 | MALDONADO HERNANDEZ, NORA H. | Address on file | | | | | | | |
| 1813693 | Maldonado Hernandez, Nora H. | Address on file | | | | | | | |
| 291523 | Maldonado Hernandez, Norman | Address on file | | | | | | | |
| 291524 | MALDONADO HERNANDEZ, ORLANDO | Address on file | | | | | | | |
| 291525 | MALDONADO HERNANDEZ, RAMON | Address on file | | | | | | | |
| 291526 | MALDONADO HERNANDEZ, ROBERTO | Address on file | | | | | | | |
| 291527 | MALDONADO HERNANDEZ, STEVEN | Address on file | | | | | | | |
| 291528 | MALDONADO HERNANDEZ, VIONNETTE | Address on file | | | | | | | |
| 291529 | MALDONADO HERNANDEZ, WILKINS | Address on file | | | | | | | |
| 291531 | MALDONADO HERNANDEZ, YAHAIRA | Address on file | | | | | | | |
| 800149 | MALDONADO HERNANDEZ, YOLANDA | Address on file | | | | | | | |
| 291532 | Maldonado Herrera, Adaliz | Address on file | | | | | | | |
| 291533 | MALDONADO HERRERA, HERNAN | Address on file | | | | | | | |
| 291534 | MALDONADO HERRERA, ORLANDO | Address on file | | | | | | | |
| 291535 | MALDONADO HEVIA, JOSE | Address on file | | | | | | | |
| 291536 | Maldonado Huertas, Alfredo | Address on file | | | | | | | |
| 291537 | MALDONADO HUERTAS, DERRICK | Address on file | | | | | | | |
| 291538 | MALDONADO HUERTAS, LUIS | Address on file | | | | | | | |
| 291539 | MALDONADO HUERTAS, MICHAEL | Address on file | | | | | | | |
| 291540 | MALDONADO INDIO, ALICIA | Address on file | | | | | | | |
| 291541 | MALDONADO INDIO, ANA D | Address on file | | | | | | | |
| 291542 | MALDONADO INDIO, CARMEN J | Address on file | | | | | | | |
| 291543 | MALDONADO INDIO, LEIDA | Address on file | | | | | | | |
| 291544 | MALDONADO INDIO, LEIDA E | Address on file | | | | | | | |
| 291545 | MALDONADO INDIO, LUZ S | Address on file | | | | | | | |
| 291546 | MALDONADO INVESTMENT CORP DBA BORDADOS | URB EL EDEN | CARR 14 KM 32.5 | | | COAMO | PR | 00769 | |
| 1859658 | Maldonado Irizarry , Minerva | Address on file | | | | | | | |
| 847070 | MALDONADO IRIZARRY ALMA P | COND WINSTON CHURCHILL PARK | 241 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 291547 | MALDONADO IRIZARRY, ALCIDES | Address on file | | | | | | | |
| 853456 | MALDONADO IRIZARRY, ALCIDES | Address on file | | | | | | | |
| 291548 | MALDONADO IRIZARRY, ALMA | Address on file | | | | | | | |
| 291549 | MALDONADO IRIZARRY, ANGEL | Address on file | | | | | | | |
| 291550 | Maldonado Irizarry, Dimas | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 291551 | MALDONADO IRIZARRY, FABIAN | Address on file | | | | | | | |
| 291552 | MALDONADO IRIZARRY, JESSICA | Address on file | | | | | | | |
| 291553 | MALDONADO IRIZARRY, JORGE | Address on file | | | | | | | |
| 291554 | Maldonado Irizarry, Josue | Address on file | | | | | | | |
| 291555 | MALDONADO IRIZARRY, JUAN | Address on file | | | | | | | |
| 800150 | MALDONADO IRIZARRY, KATHERINE | Address on file | | | | | | | |
| 291556 | Maldonado Irizarry, Kenneth | Address on file | | | | | | | |
| 291557 | MALDONADO IRIZARRY, LUIS E | Address on file | | | | | | | |
| 291558 | MALDONADO IRIZARRY, MARISEL | Address on file | | | | | | | |
| 291559 | MALDONADO IRIZARRY, MARITZA | Address on file | | | | | | | |
| 291560 | MALDONADO IRIZARRY, MINERVA | Address on file | | | | | | | |
| 1962765 | Maldonado Irizarry, Minerva | Address on file | | | | | | | |
| 291561 | MALDONADO IRIZARRY, NORAH | Address on file | | | | | | | |
| 291562 | MALDONADO IRIZARRY, RAFAEL A | Address on file | | | | | | | |
| 291563 | MALDONADO IRIZARRY, SALVADOR | Address on file | | | | | | | |
| 291564 | MALDONADO IRIZARRY, SIGDIA L | Address on file | | | | | | | |
| 291565 | MALDONADO IRIZARRY, WALTER | Address on file | | | | | | | |
| 291566 | MALDONADO IRIZARRY,VICTOR | Address on file | | | | | | | |
| 291567 | MALDONADO JAIME, CARMEN A | Address on file | | | | | | | |
| 291568 | MALDONADO JAIME, WADELINE | Address on file | | | | | | | |
| 800151 | MALDONADO JIMENEZ, ISABELITA | Address on file | | | | | | | |
| 291569 | MALDONADO JIMENEZ, JORGE | Address on file | | | | | | | |
| 291570 | MALDONADO JIMENEZ, MARIA S | Address on file | | | | | | | |
| 291571 | MALDONADO JIMENEZ, MAYRA | Address on file | | | | | | | |
| 291572 | MALDONADO JIMENEZ, MILAGROS | Address on file | | | | | | | |
| 291573 | MALDONADO JIMENEZ, RICSIS | Address on file | | | | | | | |
| 291574 | MALDONADO JIMENEZ, RUBEN | Address on file | | | | | | | |
| 291575 | MALDONADO JIMENEZ, SOCORRO | Address on file | | | | | | | |
| 834244 | Maldonado Jimnez, Vivian G. | Address on file | | | | | | | |
| 291577 | MALDONADO JUAN, MARYBELL | Address on file | | | | | | | |
| 291578 | MALDONADO JUARBE, MARTA | Address on file | | | | | | | |
| 291579 | MALDONADO JUNCO, ALEX | Address on file | | | | | | | |
| 291580 | MALDONADO JUNCOS, CARLOS J | Address on file | | | | | | | |
| 800152 | MALDONADO JUNCOS, CARLOS J | Address on file | | | | | | | |
| 800153 | MALDONADO JUSINO, LUIS | Address on file | | | | | | | |
| 291581 | MALDONADO JUSINO, LUIS A | Address on file | | | | | | | |
| 1915613 | Maldonado Jusino, Luis A. | Address on file | | | | | | | |
| 291582 | MALDONADO JUSTINIANO, DARLENE | Address on file | | | | | | | |
| 291583 | MALDONADO KUILAN, ENRIQUE | Address on file | | | | | | | |
| 291585 | MALDONADO KUILAN, MARIA M | Address on file | | | | | | | |
| 1813584 | Maldonado Labay, Maria E | Address on file | | | | | | | |
| 1936569 | Maldonado Labey, Jeannette | Address on file | | | | | | | |
| 291586 | MALDONADO LABOY, ALFREDO | Address on file | | | | | | | |
| 291587 | MALDONADO LABOY, CARMEN | Address on file | | | | | | | |
| 291588 | MALDONADO LABOY, HECTOR | Address on file | | | | | | | |
| 291589 | MALDONADO LABOY, ISABEL | Address on file | | | | | | | |
| 1945415 | Maldonado Laboy, JEANETTE | Address on file | | | | | | | |
| 291590 | MALDONADO LABOY, JEANNETTE | Address on file | | | | | | | |
| 800155 | MALDONADO LABOY, JEANNETTE | Address on file | | | | | | | |
| 2003856 | Maldonado Laboy, Jeannette | Address on file | | | | | | | |
| 1853444 | Maldonado Laboy, Lucy | Address on file | | | | | | | |
| 291591 | MALDONADO LABOY, LUCY | Address on file | | | | | | | |
| 291592 | Maldonado Laboy, Lydia E | Address on file | | | | | | | |
| 2010376 | Maldonado Laboy, Lydia E | Address on file | | | | | | | |
| 291593 | MALDONADO LABOY, MARIA | Address on file | | | | | | | |
| 291594 | Maldonado Laboy, Maria E | Address on file | | | | | | | |
| 291595 | MALDONADO LABOY, PILAR | Address on file | | | | | | | |
| 291596 | MALDONADO LABOY, PILAR | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2828 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1728384 | Maldonado Laboy, Pilar | Address on file | | | | | | | |
| 800156 | MALDONADO LABOY, SORGALIM | Address on file | | | | | | | |
| 291597 | MALDONADO LAGARES, HECTOR | Address on file | | | | | | | |
| 1655543 | Maldonado Lagares, Ismael | Address on file | | | | | | | |
| 291598 | MALDONADO LAGARES, ISMAEL | Address on file | | | | | | | |
| 291599 | MALDONADO LAGARES, SANDRA | Address on file | | | | | | | |
| 291600 | MALDONADO LAGARES, WALBERTO | Address on file | | | | | | | |
| 291601 | MALDONADO LAMAR, SILVIA | Address on file | | | | | | | |
| 291602 | MALDONADO LAMBOY, IDALEIDA | Address on file | | | | | | | |
| 1942128 | Maldonado Laqares, Douglas | Address on file | | | | | | | |
| 291603 | MALDONADO LARROQUE, JOSE | Address on file | | | | | | | |
| 800157 | MALDONADO LAUREANO, JACKELINE G | Address on file | | | | | | | |
| 291605 | MALDONADO LAUREANO, MARIAIDA | Address on file | | | | | | | |
| 1425428 | MALDONADO LAYER, NATIVIDAD | Address on file | | | | | | | |
| 291607 | MALDONADO LAZU, MELVIN | Address on file | | | | | | | |
| 291608 | MALDONADO LEBRON, ANNETTE | Address on file | | | | | | | |
| 800158 | MALDONADO LEBRON, ANNETTE | Address on file | | | | | | | |
| 291609 | Maldonado Lebron, Ariel G | Address on file | | | | | | | |
| 291610 | MALDONADO LEBRON, BIENVENIDO | Address on file | | | | | | | |
| 2157150 | Maldonado Lebron, Bienvenido | Address on file | | | | | | | |
| 291611 | MALDONADO LEBRON, HERIBERTO | Address on file | | | | | | | |
| 291612 | MALDONADO LEBRON, JAVIER | Address on file | | | | | | | |
| 800159 | MALDONADO LEBRON, ROSALIA | Address on file | | | | | | | |
| 291614 | MALDONADO LEON, ARMANDO | Address on file | | | | | | | |
| 291615 | Maldonado Leon, Raymond | Address on file | | | | | | | |
| 291616 | Maldonado Lind, Mildred | Address on file | | | | | | | |
| 291617 | MALDONADO LIND, MILDRED | Address on file | | | | | | | |
| 291618 | MALDONADO LIZARDI, LEMUEL | Address on file | | | | | | | |
| 291619 | MALDONADO LLANES NEFTALI | Address on file | | | | | | | |
| 291620 | MALDONADO LLANOS, LINA | Address on file | | | | | | | |
| 1653396 | Maldonado Llanos, Lina D | Address on file | | | | | | | |
| 1701874 | MALDONADO LLANOS, LINA D. | Address on file | | | | | | | |
| 1841082 | Maldonado Lopez , Awilda | Box 1433 | Bo Lomas Calle 42 Final | | | Juana Diaz | PR | 00795 | |
| 291621 | MALDONADO LOPEZ, ALEX | Address on file | | | | | | | |
| 291622 | MALDONADO LOPEZ, ALOIS | Address on file | | | | | | | |
| 291623 | Maldonado Lopez, Angel | Address on file | | | | | | | |
| 291624 | MALDONADO LOPEZ, ANGEL L | Address on file | | | | | | | |
| 291625 | MALDONADO LOPEZ, ANIBAL J | Address on file | | | | | | | |
| 291626 | MALDONADO LOPEZ, ANTONIO | Address on file | | | | | | | |
| 291627 | MALDONADO LOPEZ, ARISTIDES | Address on file | | | | | | | |
| 1258655 | MALDONADO LOPEZ, ASHLEY | Address on file | | | | | | | |
| 291628 | MALDONADO LOPEZ, AWILDA | Address on file | | | | | | | |
| 291629 | MALDONADO LOPEZ, BETHZAIDA | Address on file | | | | | | | |
| 291630 | MALDONADO LOPEZ, BRENDA L. | Address on file | | | | | | | |
| 291631 | MALDONADO LOPEZ, CARLOS | Address on file | | | | | | | |
| 291633 | MALDONADO LOPEZ, CARMEN J. | Address on file | | | | | | | |
| 853457 | MALDONADO LOPEZ, CARMEN J. | Address on file | | | | | | | |
| 291634 | MALDONADO LOPEZ, CHRISTIAN | NILSA I. FELIX GARCIA | 27SANTOS P AMADEO | | | SALINAS | PR | 00751 | |
| 1420290 | MALDONADO LÓPEZ, CHRISTIAN | CHRISTIAN MALDONADO LOPEZ | INST 1000 MAX POBOX 10009 | | | GUAYAMA | PR | 00785 | |
| 291636 | MALDONADO LOPEZ, CRISTINA | Address on file | | | | | | | |
| 2142167 | Maldonado Lopez, Crystal A. | Address on file | | | | | | | |
| 291637 | MALDONADO LOPEZ, DOMINGO | Address on file | | | | | | | |
| 1592169 | Maldonado Lopez, Edwin | Address on file | | | | | | | |
| 1592169 | Maldonado Lopez, Edwin | Address on file | | | | | | | |
| 291638 | MALDONADO LOPEZ, EDWIN | Address on file | | | | | | | |
| 291639 | MALDONADO LOPEZ, ELENA | Address on file | | | | | | | |
| 291640 | MALDONADO LOPEZ, FRANKIE | Address on file | | | | | | | |
| 291641 | MALDONADO LOPEZ, FREDDIE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 291642 | MALDONADO LOPEZ, GISEL | Address on file | | | | | | | |
| 291643 | MALDONADO LOPEZ, GISELLE | Address on file | | | | | | | |
| 291644 | MALDONADO LOPEZ, HECTOR | Address on file | | | | | | | |
| 291645 | MALDONADO LOPEZ, INGRID | Address on file | | | | | | | |
| 291646 | MALDONADO LOPEZ, IVONNE | Address on file | | | | | | | |
| 291647 | MALDONADO LOPEZ, IVONNE | Address on file | | | | | | | |
| 2058759 | Maldonado Lopez, Ivonne | Address on file | | | | | | | |
| 291648 | MALDONADO LOPEZ, JESUS | Address on file | | | | | | | |
| 291649 | MALDONADO LOPEZ, JESUS E. | Address on file | | | | | | | |
| 291650 | MALDONADO LOPEZ, JOEL | Address on file | | | | | | | |
| 291651 | MALDONADO LOPEZ, JONATHAN | Address on file | | | | | | | |
| 1420291 | MALDONADO LOPEZ, JOSE JAVIER | CARLOS DASTA MELENDEZ | URB. PASEOS REALES 429 CALLE FORTALEZA | | | ARECIBO | PR | 00612 | |
| 291652 | MALDONADO LOPEZ, JUAN | Address on file | | | | | | | |
| 291653 | MALDONADO LOPEZ, JUAN | Address on file | | | | | | | |
| 1258656 | MALDONADO LOPEZ, KAREN | Address on file | | | | | | | |
| 800161 | MALDONADO LOPEZ, LEYDA | Address on file | | | | | | | |
| 291654 | MALDONADO LOPEZ, LEYDA Y | Address on file | | | | | | | |
| 1630107 | Maldonado Lopez, Lisandra | Address on file | | | | | | | |
| 1769578 | MALDONADO LOPEZ, LISANDRA | Address on file | | | | | | | |
| 1630107 | Maldonado Lopez, Lisandra | Address on file | | | | | | | |
| 291655 | MALDONADO LOPEZ, LISANDRA | Address on file | | | | | | | |
| 800163 | MALDONADO LOPEZ, LISANDRA | Address on file | | | | | | | |
| 291656 | MALDONADO LOPEZ, LUIS J | Address on file | | | | | | | |
| 291657 | MALDONADO LOPEZ, LUIS M. | Address on file | | | | | | | |
| 291658 | MALDONADO LOPEZ, LUZ M | Address on file | | | | | | | |
| 1997782 | MALDONADO LOPEZ, LUZ MARIA | Address on file | | | | | | | |
| 291659 | MALDONADO LOPEZ, LUZ N | Address on file | | | | | | | |
| 291660 | MALDONADO LOPEZ, MARIA | Address on file | | | | | | | |
| 1455382 | Maldonado Lopez, Maritza | Address on file | | | | | | | |
| 291661 | MALDONADO LOPEZ, MARITZA | Address on file | | | | | | | |
| 291662 | MALDONADO LOPEZ, MARVIN | Address on file | | | | | | | |
| 291663 | MALDONADO LOPEZ, MARVIN | Address on file | | | | | | | |
| 291664 | MALDONADO LOPEZ, MIGUEL | Address on file | | | | | | | |
| 291665 | MALDONADO LOPEZ, MIGUEL | Address on file | | | | | | | |
| 291667 | MALDONADO LOPEZ, MISHELLE J | Address on file | | | | | | | |
| 291668 | MALDONADO LOPEZ, NERI | Address on file | | | | | | | |
| 291669 | MALDONADO LOPEZ, NESTOR | Address on file | | | | | | | |
| 291670 | MALDONADO LOPEZ, NORMA | Address on file | | | | | | | |
| 291671 | MALDONADO LOPEZ, NORMA | Address on file | | | | | | | |
| 291672 | MALDONADO LOPEZ, OMAR | Address on file | | | | | | | |
| 291674 | MALDONADO LOPEZ, PASCACIO | Address on file | | | | | | | |
| 291675 | Maldonado Lopez, Radames | Address on file | | | | | | | |
| 291676 | Maldonado Lopez, Ramonita | Address on file | | | | | | | |
| 291677 | MALDONADO LOPEZ, ROBERTO | Address on file | | | | | | | |
| 291678 | MALDONADO LOPEZ, ROSA | Address on file | | | | | | | |
| 291678 | MALDONADO LOPEZ, ROSA | Address on file | | | | | | | |
| 291679 | MALDONADO LOPEZ, ROSA E | Address on file | | | | | | | |
| 1882516 | MALDONADO LOPEZ, ROSABET | Address on file | | | | | | | |
| 291680 | MALDONADO LOPEZ, ROSABET | Address on file | | | | | | | |
| 291681 | MALDONADO LOPEZ, RUBEN | Address on file | | | | | | | |
| 800165 | MALDONADO LOPEZ, RUBY | Address on file | | | | | | | |
| 291682 | MALDONADO LOPEZ, RUBY M | Address on file | | | | | | | |
| 2162254 | Maldonado Lopez, Sergio | Address on file | | | | | | | |
| 291683 | MALDONADO LOPEZ, TANIA | Address on file | | | | | | | |
| 800166 | MALDONADO LOPEZ, YAMAIRA | Address on file | | | | | | | |
| 291684 | MALDONADO LOPEZ, YANAIRA | Address on file | | | | | | | |
| 291686 | MALDONADO LORENZO, EREDIA | Address on file | | | | | | | |
| 291685 | MALDONADO LORENZO, EREDIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2830 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 291687 | MALDONADO LORENZO, YASHIA B | Address on file | | | | | | | |
| 291688 | MALDONADO LOZADA, BELINDA | Address on file | | | | | | | |
| 291689 | MALDONADO LOZADA, CARMEN | Address on file | | | | | | | |
| 291690 | MALDONADO LOZADA, FERNANDO | Address on file | | | | | | | |
| 291691 | MALDONADO LOZADA, IRWIN | Address on file | | | | | | | |
| 291692 | MALDONADO LOZADA, MARIA | Address on file | | | | | | | |
| 291693 | MALDONADO LOZADA, MONSERRATTE | Address on file | | | | | | | |
| 291694 | MALDONADO LOZADA, RAFAEL | Address on file | | | | | | | |
| 291695 | MALDONADO LUCIANO, MIGUEL | Address on file | | | | | | | |
| 291696 | MALDONADO LUGO, ANGEL | Address on file | | | | | | | |
| 291697 | MALDONADO LUGO, CARMEN G. | Address on file | | | | | | | |
| 291698 | MALDONADO LUGO, GREGORIO | Address on file | | | | | | | |
| 291699 | MALDONADO LUGO, GUILLERMO | Address on file | | | | | | | |
| 2141623 | Maldonado Lugo, Jaime L. | Address on file | | | | | | | |
| 291700 | MALDONADO LUGO, JESSICA | Address on file | | | | | | | |
| 291701 | MALDONADO LUGO, JOHANNA | Address on file | | | | | | | |
| 2143125 | Maldonado Lugo, Jose Angel | Address on file | | | | | | | |
| 291702 | MALDONADO LUGO, JOSEFA | Address on file | | | | | | | |
| 800167 | MALDONADO LUGO, LUIS A | Address on file | | | | | | | |
| 2009067 | Maldonado Lugo, Luis A. | Address on file | | | | | | | |
| 291704 | Maldonado Lugo, Melchor | Address on file | | | | | | | |
| 800168 | MALDONADO LUGO, MIRIAM | Address on file | | | | | | | |
| 291705 | MALDONADO LUGO, MIRIAM | Address on file | | | | | | | |
| 1773443 | Maldonado Lugo, Miriam | Address on file | | | | | | | |
| 291706 | MALDONADO LUGO, MIRIAM | Address on file | | | | | | | |
| 1773443 | Maldonado Lugo, Miriam | Address on file | | | | | | | |
| 291707 | MALDONADO LUGO, MYRIAM | Address on file | | | | | | | |
| 291708 | MALDONADO LUGO, RUBEN A. | Address on file | | | | | | | |
| 291709 | MALDONADO LUGO, STEPHANIE | Address on file | | | | | | | |
| 291710 | MALDONADO LUGO, XAVIER | Address on file | | | | | | | |
| 291711 | MALDONADO LUNA, EDGARDO | Address on file | | | | | | | |
| 291713 | MALDONADO LUNA, JOSE O. | Address on file | | | | | | | |
| 291712 | MALDONADO LUNA, JOSE O. | Address on file | | | | | | | |
| 1258657 | MALDONADO LUNA, SYLVIA | Address on file | | | | | | | |
| 291714 | MALDONADO LUPIANEZ, EVELYN | Address on file | | | | | | | |
| 291715 | MALDONADO MACHABELO, AIDA I | Address on file | | | | | | | |
| 800169 | MALDONADO MACHABELO, AIDA I | Address on file | | | | | | | |
| 291716 | MALDONADO MACHABELO, ELBA I | Address on file | | | | | | | |
| 291717 | MALDONADO MACHADO, MANUEL | Address on file | | | | | | | |
| 800170 | MALDONADO MADERA, DORIS | Address on file | | | | | | | |
| 291718 | MALDONADO MADERA, DORIS N | Address on file | | | | | | | |
| 1875264 | Maldonado Madera, Doris Noelia | Address on file | | | | | | | |
| 291719 | MALDONADO MAESO, HECTOR | Address on file | | | | | | | |
| 1777040 | Maldonado Maestre, Mary Ann | Address on file | | | | | | | |
| 291720 | MALDONADO MAESTRE, MARY ANN | Address on file | | | | | | | |
| 800171 | MALDONADO MAISONAVE, MILDRED | Address on file | | | | | | | |
| 291721 | MALDONADO MAISONAVE, MILDRED J | Address on file | | | | | | | |
| 291722 | Maldonado Maisonave, Nelson | Address on file | | | | | | | |
| 291723 | MALDONADO MAISONET, JESSENIA I | Address on file | | | | | | | |
| 291724 | MALDONADO MAISONET, JORGE | Address on file | | | | | | | |
| 291725 | MALDONADO MALARET, REBECCA | Address on file | | | | | | | |
| 291726 | MALDONADO MALAVE, KAREN | Address on file | | | | | | | |
| 291727 | MALDONADO MALAVE, SANDRA I. | Address on file | | | | | | | |
| 291728 | MALDONADO MALD., ENRIQUE | Address on file | | | | | | | |
| 291729 | MALDONADO MALDONAD, LETICIA | Address on file | | | | | | | |
| 291730 | Maldonado Maldonad, Pedro M | Address on file | | | | | | | |
| 291731 | Maldonado Maldonado, Agustin | Address on file | | | | | | | |
| 291732 | MALDONADO MALDONADO, ALEJANDRO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1653323 | Maldonado Maldonado, Alejandro | Address on file | | | | | | | |
| 291733 | MALDONADO MALDONADO, ALEXIS | Address on file | | | | | | | |
| 291734 | MALDONADO MALDONADO, AMBROSIO | Address on file | | | | | | | |
| 291735 | MALDONADO MALDONADO, ANGEL | Address on file | | | | | | | |
| 291736 | MALDONADO MALDONADO, ANGEL | Address on file | | | | | | | |
| 291737 | MALDONADO MALDONADO, ANNETTE M | Address on file | | | | | | | |
| 291738 | MALDONADO MALDONADO, AWILDA | Address on file | | | | | | | |
| 291739 | MALDONADO MALDONADO, BERNARDO | Address on file | | | | | | | |
| 291740 | MALDONADO MALDONADO, CANDELARIO | Address on file | | | | | | | |
| 291741 | MALDONADO MALDONADO, CARLOS | Address on file | | | | | | | |
| 291742 | MALDONADO MALDONADO, CARLOS | Address on file | | | | | | | |
| 291743 | MALDONADO MALDONADO, CARLOS | Address on file | | | | | | | |
| 291744 | Maldonado Maldonado, Carlos A | Address on file | | | | | | | |
| 291745 | MALDONADO MALDONADO, CARMEN | Address on file | | | | | | | |
| 291746 | MALDONADO MALDONADO, CARMEN | Address on file | | | | | | | |
| 291747 | MALDONADO MALDONADO, CARMEN E | Address on file | | | | | | | |
| 291748 | MALDONADO MALDONADO, CARMEN M | Address on file | | | | | | | |
| 1637819 | Maldonado Maldonado, Carmen M. | Address on file | | | | | | | |
| 291749 | MALDONADO MALDONADO, CARMEN S. | Address on file | | | | | | | |
| 291751 | MALDONADO MALDONADO, DANIEL | Address on file | | | | | | | |
| 291750 | Maldonado Maldonado, Daniel | Address on file | | | | | | | |
| 291752 | MALDONADO MALDONADO, DANIEL | Address on file | | | | | | | |
| 2207129 | Maldonado Maldonado, David | Address on file | | | | | | | |
| 2216376 | Maldonado Maldonado, David | Address on file | | | | | | | |
| 291753 | MALDONADO MALDONADO, DAYSI | Address on file | | | | | | | |
| 291754 | MALDONADO MALDONADO, DEAN | Address on file | | | | | | | |
| 800174 | MALDONADO MALDONADO, DEAN | Address on file | | | | | | | |
| 1736915 | Maldonado Maldonado, Dean | Address on file | | | | | | | |
| 1952556 | MALDONADO MALDONADO, DENNIS | Address on file | | | | | | | |
| 1856645 | Maldonado Maldonado, Dennis | Address on file | | | | | | | |
| 291755 | MALDONADO MALDONADO, DENNIS | Address on file | | | | | | | |
| 291756 | MALDONADO MALDONADO, EDELMIRO | Address on file | | | | | | | |
| 291757 | MALDONADO MALDONADO, EDGARDO | Address on file | | | | | | | |
| 291758 | MALDONADO MALDONADO, EDWIN | Address on file | | | | | | | |
| 291759 | MALDONADO MALDONADO, EDWIN | Address on file | | | | | | | |
| 291760 | Maldonado Maldonado, Feliciano | Address on file | | | | | | | |
| 291761 | MALDONADO MALDONADO, FELISA | Address on file | | | | | | | |
| 291762 | MALDONADO MALDONADO, FRANCISCO | Address on file | | | | | | | |
| 2124174 | Maldonado Maldonado, Gladys A | Address on file | | | | | | | |
| 2124188 | Maldonado Maldonado, Gladys A | Address on file | | | | | | | |
| 291763 | MALDONADO MALDONADO, GLENDALIS | Address on file | | | | | | | |
| 291764 | MALDONADO MALDONADO, HECTOR | Address on file | | | | | | | |
| 291765 | MALDONADO MALDONADO, HECTOR | Address on file | | | | | | | |
| 291766 | MALDONADO MALDONADO, ILEANA | Address on file | | | | | | | |
| 2029129 | Maldonado Maldonado, Irma | Address on file | | | | | | | |
| 291767 | MALDONADO MALDONADO, IRMA | Address on file | | | | | | | |
| 2222608 | Maldonado Maldonado, Isabel | Address on file | | | | | | | |
| 2039971 | Maldonado Maldonado, Isabel | Address on file | | | | | | | |
| 291768 | MALDONADO MALDONADO, ISABEL | Address on file | | | | | | | |
| 291770 | MALDONADO MALDONADO, IVAN F | Address on file | | | | | | | |
| 291771 | MALDONADO MALDONADO, JACINTO | Address on file | | | | | | | |
| 291772 | MALDONADO MALDONADO, JACKELINE | Address on file | | | | | | | |
| 2071667 | Maldonado Maldonado, Jamary | Address on file | | | | | | | |
| 679196 | MALDONADO MALDONADO, JOMARY | Address on file | | | | | | | |
| 291773 | MALDONADO MALDONADO, JOMARY | Address on file | | | | | | | |
| 291774 | MALDONADO MALDONADO, JONATHAN | Address on file | | | | | | | |
| 800177 | MALDONADO MALDONADO, JOSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2832 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 291775 | Maldonado Maldonado, Jose | Address on file | | | | | | | |
| 291776 | MALDONADO MALDONADO, JOSE | Address on file | | | | | | | |
| 291778 | MALDONADO MALDONADO, JOSE | Address on file | | | | | | | |
| 291777 | MALDONADO MALDONADO, JOSE | Address on file | | | | | | | |
| 291779 | MALDONADO MALDONADO, JOSE A | Address on file | | | | | | | |
| 291780 | MALDONADO MALDONADO, JOSE E | Address on file | | | | | | | |
| 291781 | Maldonado Maldonado, Jose M | Address on file | | | | | | | |
| 291782 | MALDONADO MALDONADO, JOSE N | Address on file | | | | | | | |
| 291783 | MALDONADO MALDONADO, JOSE R | Address on file | | | | | | | |
| 2156239 | Maldonado Maldonado, Jose R. | Address on file | | | | | | | |
| 1954323 | Maldonado Maldonado, Joselina M. | Address on file | | | | | | | |
| 1852021 | MALDONADO MALDONADO, JUAN VIRGILIO | Address on file | | | | | | | |
| 2075581 | MALDONADO MALDONADO, JUAN VIRGILIO | Address on file | | | | | | | |
| 2069451 | MALDONADO MALDONADO, JUAN VIRGILIO | Address on file | | | | | | | |
| 800178 | MALDONADO MALDONADO, KEITH | Address on file | | | | | | | |
| 291784 | MALDONADO MALDONADO, LEIDA I | Address on file | | | | | | | |
| 800179 | MALDONADO MALDONADO, LEIDA I | Address on file | | | | | | | |
| 291785 | MALDONADO MALDONADO, LILLIAM | Address on file | | | | | | | |
| 800180 | MALDONADO MALDONADO, LILLIAN R | Address on file | | | | | | | |
| 291787 | MALDONADO MALDONADO, LUIS A. | Address on file | | | | | | | |
| 291788 | MALDONADO MALDONADO, LUIS O. | Address on file | | | | | | | |
| 291789 | MALDONADO MALDONADO, LUZ C | Address on file | | | | | | | |
| 291790 | MALDONADO MALDONADO, LUZ M | Address on file | | | | | | | |
| 291791 | MALDONADO MALDONADO, LUZ M. | Address on file | | | | | | | |
| 2031465 | Maldonado Maldonado, Lydia | Address on file | | | | | | | |
| 2052678 | Maldonado Maldonado, Lydia | Address on file | | | | | | | |
| 291792 | MALDONADO MALDONADO, LYDIA | Address on file | | | | | | | |
| 2052678 | Maldonado Maldonado, Lydia | Address on file | | | | | | | |
| 291793 | MALDONADO MALDONADO, MADELINE | Address on file | | | | | | | |
| 291794 | MALDONADO MALDONADO, MAGALY | Address on file | | | | | | | |
| 291795 | MALDONADO MALDONADO, MARCELINO | Address on file | | | | | | | |
| 291796 | MALDONADO MALDONADO, MARCIAL | Address on file | | | | | | | |
| 291797 | MALDONADO MALDONADO, MARIA | Address on file | | | | | | | |
| 291798 | MALDONADO MALDONADO, MARIA D | Address on file | | | | | | | |
| 800181 | MALDONADO MALDONADO, MARIA D | Address on file | | | | | | | |
| 291799 | MALDONADO MALDONADO, MARIA E | Address on file | | | | | | | |
| 291800 | MALDONADO MALDONADO, MARIA M | Address on file | | | | | | | |
| 291801 | MALDONADO MALDONADO, MARIANELA | Address on file | | | | | | | |
| 291802 | MALDONADO MALDONADO, MARLENE | Address on file | | | | | | | |
| 291803 | MALDONADO MALDONADO, MARTA | Address on file | | | | | | | |
| 291804 | MALDONADO MALDONADO, MARTHA E | Address on file | | | | | | | |
| 800182 | MALDONADO MALDONADO, MARTHA E | Address on file | | | | | | | |
| 291805 | MALDONADO MALDONADO, MARY | Address on file | | | | | | | |
| 1909493 | Maldonado Maldonado, Medelecia | Address on file | | | | | | | |
| 291806 | MALDONADO MALDONADO, MELVIN | Address on file | | | | | | | |
| 2204964 | Maldonado Maldonado, Miguel | DD-29 Calle 9, Las Americas | | | | BAYAMON | PR | 00956 | |
| 2215253 | Maldonado Maldonado, Miguel | Address on file | | | | | | | |
| 291807 | MALDONADO MALDONADO, MILTON E | Address on file | | | | | | | |
| 291808 | MALDONADO MALDONADO, MIRELIS | Address on file | | | | | | | |
| 1727804 | Maldonado Maldonado, Myriam | Address on file | | | | | | | |
| 1741121 | Maldonado Maldonado, Myriam | Address on file | | | | | | | |
| 800183 | MALDONADO MALDONADO, MYRIAM | Address on file | | | | | | | |
| 291809 | MALDONADO MALDONADO, MYRIAM H | Address on file | | | | | | | |
| 291810 | MALDONADO MALDONADO, MYRNA | Address on file | | | | | | | |
| 1964933 | Maldonado Maldonado, Myrna | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2833 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 800184 | MALDONADO MALDONADO, NAZEERAH | Address on file | | | | | | | |
| 291811 | MALDONADO MALDONADO, NELSON L | Address on file | | | | | | | |
| 1851019 | Maldonado Maldonado, Nerida | Address on file | | | | | | | |
| 291812 | MALDONADO MALDONADO, NICOLAS | Address on file | | | | | | | |
| 1420292 | MALDONADO MALDONADO, NILDA | LUIS G. DE JESUS RIVERA | APARTADO 107 | | | VEGA BAJA | PR | 00694 | |
| 291813 | MALDONADO MALDONADO, NILSA | Address on file | | | | | | | |
| 291814 | MALDONADO MALDONADO, NYVIA R. | Address on file | | | | | | | |
| 291815 | MALDONADO MALDONADO, OLGA | Address on file | | | | | | | |
| 291816 | MALDONADO MALDONADO, ORLANDO | Address on file | | | | | | | |
| 291817 | MALDONADO MALDONADO, PABLO | Address on file | | | | | | | |
| 291818 | MALDONADO MALDONADO, PEDRO | Address on file | | | | | | | |
| 291819 | Maldonado Maldonado, Pedro C. | Address on file | | | | | | | |
| 291820 | MALDONADO MALDONADO, RAMON | Address on file | | | | | | | |
| 291821 | MALDONADO MALDONADO, ROLANDO | Address on file | | | | | | | |
| 800185 | MALDONADO MALDONADO, ROSE | Address on file | | | | | | | |
| 291822 | MALDONADO MALDONADO, ROXANA | Address on file | | | | | | | |
| 291823 | MALDONADO MALDONADO, SABINO | Address on file | | | | | | | |
| 291824 | MALDONADO MALDONADO, SHAIRA M. | Address on file | | | | | | | |
| 291825 | MALDONADO MALDONADO, SONIA | Address on file | | | | | | | |
| 291826 | Maldonado Maldonado, Sugey T | Address on file | | | | | | | |
| 291827 | MALDONADO MALDONADO, VANESSA | Address on file | | | | | | | |
| 291828 | MALDONADO MALDONADO, VICTOR | Address on file | | | | | | | |
| 291829 | MALDONADO MALDONADO, VIRGEN | Address on file | | | | | | | |
| 291830 | MALDONADO MALDONADO, VIRGILIO | Address on file | | | | | | | |
| 2219670 | Maldonado Maldonado, Virginia | Address on file | | | | | | | |
| 2199970 | Maldonado Maldonado, Virginia | Address on file | | | | | | | |
| 2209227 | Maldonado Maldonado, Virginia | Address on file | | | | | | | |
| 291831 | MALDONADO MALDONADO, YANIRA | Address on file | | | | | | | |
| 800186 | MALDONADO MALDONADO, YASHIRA | Address on file | | | | | | | |
| 291832 | MALDONADO MALDONADO, YASHIRA M | Address on file | | | | | | | |
| 291833 | MALDONADO MALDONADO, YESENIA | Address on file | | | | | | | |
| 291834 | Maldonado Maldonado, Zoraida | Address on file | | | | | | | |
| 1766504 | Maldonado Maldonado, Zoraida | Address on file | | | | | | | |
| 291835 | MALDONADO MALFREGOT, MARIA | Address on file | | | | | | | |
| 291836 | MALDONADO MALPICA, ARCADIA | Address on file | | | | | | | |
| 291837 | MALDONADO MALPICA, FELICITA | Address on file | | | | | | | |
| 291838 | MALDONADO MANGUAL, BARTOLOME | Address on file | | | | | | | |
| 291769 | MALDONADO MANOTAS, HECTOR | Address on file | | | | | | | |
| 291839 | MALDONADO MANZANARES, IVAN M. | Address on file | | | | | | | |
| 291840 | MALDONADO MANZANARES, IVAN M. | Address on file | | | | | | | |
| 291841 | MALDONADO MANZANARES, SALVADOR | Address on file | | | | | | | |
| 291842 | MALDONADO MANZANET, GILBERTO | Address on file | | | | | | | |
| 291843 | MALDONADO MANZANET, IVAN | Address on file | | | | | | | |
| 291844 | MALDONADO MARCANO, LUIS F | Address on file | | | | | | | |
| 291845 | MALDONADO MARCANO, ROBERTO L | Address on file | | | | | | | |
| 291846 | MALDONADO MARENGO, GIOVANNY | Address on file | | | | | | | |
| 291847 | MALDONADO MARENGO, MARIELY | Address on file | | | | | | | |
| 291848 | MALDONADO MARIN, HEBERLEDYS | Address on file | | | | | | | |
| 291849 | MALDONADO MARIN, JOSE A | Address on file | | | | | | | |
| 291850 | MALDONADO MARIN, JUAN | Address on file | | | | | | | |
| 1474137 | Maldonado Marinez, Jose | Address on file | | | | | | | |
| 291851 | MALDONADO MARQUEZ, ALFREDO | Address on file | | | | | | | |
| 291852 | MALDONADO MARQUEZ, JANEIRYS | Address on file | | | | | | | |
| 291853 | MALDONADO MARQUEZ, PEDRO | Address on file | | | | | | | |
| 800187 | MALDONADO MARQUEZ, VICTOR M | Address on file | | | | | | | |
| 762839 | Maldonado Marquez, Vilma R | Address on file | | | | | | | |
| 291854 | Maldonado Marquez, Vilma R. | Address on file | | | | | | | |
| 291855 | MALDONADO MARRERO, AGUSTIN | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2834 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 291856 | MALDONADO MARRERO, DAVID | Address on file | | | | | | | |
| 291857 | MALDONADO MARRERO, EDWARD E. | Address on file | | | | | | | |
| 291858 | MALDONADO MARRERO, JESSICA | Address on file | | | | | | | |
| 291859 | MALDONADO MARRERO, LINNETTE | Address on file | | | | | | | |
| 1658060 | Maldonado Marrero, Lissette | Address on file | | | | | | | |
| 1752890 | Maldonado Marrero, Lissette | Address on file | | | | | | | |
| 291861 | MALDONADO MARRERO, MARIANO | Address on file | | | | | | | |
| 291862 | MALDONADO MARRERO, MARIBEL | Address on file | | | | | | | |
| 291863 | MALDONADO MARRERO, MARISELLY | Address on file | | | | | | | |
| 1896372 | Maldonado Marrero, Milta | Address on file | | | | | | | |
| 291864 | MALDONADO MARRERO, MILTA | Address on file | | | | | | | |
| 291865 | MALDONADO MARRERO, RAYMOND | Address on file | | | | | | | |
| 291866 | MALDONADO MARRERO, ROBERTO | Address on file | | | | | | | |
| 2174695 | MALDONADO MARTE, ROBERTO | Address on file | | | | | | | |
| 291867 | MALDONADO MARTE, SANDRA | Address on file | | | | | | | |
| 291868 | MALDONADO MARTEL, BENJAMIN | Address on file | | | | | | | |
| 291869 | MALDONADO MARTEL, ROSA M. | Address on file | | | | | | | |
| 291871 | MALDONADO MARTI, TAIRA | Address on file | | | | | | | |
| 291872 | MALDONADO MARTICH, AITZA | Address on file | | | | | | | |
| 291873 | MALDONADO MARTINEZ, ABEL | Address on file | | | | | | | |
| 1420293 | MALDONADO MARTÍNEZ, ALEXANDER | JAVIER JIMÉNEZ VÁZQUEZ | PO BOX 520 | | | MERCEDITA | PR | 00715 | |
| 291874 | MALDONADO MARTINEZ, AMARYLIS | Address on file | | | | | | | |
| 291875 | MALDONADO MARTINEZ, ANA A. | Address on file | | | | | | | |
| 291876 | MALDONADO MARTINEZ, ANA IXA | Address on file | | | | | | | |
| 291877 | MALDONADO MARTINEZ, ANGEL | Address on file | | | | | | | |
| 291878 | MALDONADO MARTINEZ, ANGEL | Address on file | | | | | | | |
| 291879 | MALDONADO MARTINEZ, ANGEL R | Address on file | | | | | | | |
| 291880 | MALDONADO MARTINEZ, BENITO | Address on file | | | | | | | |
| 291881 | MALDONADO MARTINEZ, CYNTHIA | Address on file | | | | | | | |
| 291882 | MALDONADO MARTINEZ, EILEEN | Address on file | | | | | | | |
| 291883 | MALDONADO MARTINEZ, EILEEN M | Address on file | | | | | | | |
| 291884 | MALDONADO MARTINEZ, ENRIQUE | Address on file | | | | | | | |
| 1599738 | Maldonado Martinez, Felix Alberto | Address on file | | | | | | | |
| 291885 | MALDONADO MARTINEZ, FERNANDO L | Address on file | | | | | | | |
| 291886 | MALDONADO MARTINEZ, GABRIEL | Address on file | | | | | | | |
| 291887 | Maldonado Martinez, Gabriel | Address on file | | | | | | | |
| 291888 | MALDONADO MARTINEZ, GABRIEL | Address on file | | | | | | | |
| 291889 | Maldonado Martinez, Gladys E | Address on file | | | | | | | |
| 291890 | MALDONADO MARTINEZ, IDALIA M | Address on file | | | | | | | |
| 1655721 | Maldonado Martínez, Idalia M | Address on file | | | | | | | |
| 1655721 | Maldonado Martínez, Idalia M | Address on file | | | | | | | |
| 291891 | MALDONADO MARTINEZ, JAIME E | Address on file | | | | | | | |
| 291892 | Maldonado Martinez, Javier | Address on file | | | | | | | |
| 291893 | MALDONADO MARTINEZ, JAVIER O | Address on file | | | | | | | |
| 1527690 | Maldonado Martinez, Javier O. | Address on file | | | | | | | |
| 291894 | Maldonado Martinez, Javier O. | Address on file | | | | | | | |
| 291895 | MALDONADO MARTINEZ, JOAN | Address on file | | | | | | | |
| 291896 | MALDONADO MARTINEZ, JORGE | Address on file | | | | | | | |
| 291897 | MALDONADO MARTINEZ, JOSE | Address on file | | | | | | | |
| 291898 | MALDONADO MARTINEZ, JOSE G | Address on file | | | | | | | |
| 291899 | MALDONADO MARTINEZ, JOSE J | Address on file | | | | | | | |
| 291900 | Maldonado Martinez, Justo | Address on file | | | | | | | |
| 291901 | MALDONADO MARTINEZ, LUIS R. | Address on file | | | | | | | |
| 291902 | MALDONADO MARTINEZ, LUZ | Address on file | | | | | | | |
| 291903 | MALDONADO MARTINEZ, MANUEL | Address on file | | | | | | | |
| 1836093 | Maldonado Martinez, Margarita | Address on file | | | | | | | |
| 291904 | Maldonado Martinez, Melissa | Address on file | | | | | | | |
| 291905 | MALDONADO MARTINEZ, MYRNA I | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 291906 | MALDONADO MARTINEZ, NANCY | Address on file | | | | | | | |
| 291907 | MALDONADO MARTINEZ, NEFTALI | Address on file | | | | | | | |
| 291908 | Maldonado Martinez, Neftali | Address on file | | | | | | | |
| 1930285 | Maldonado Martinez, Nestor C | Urb. Alturas de Penuelas II | Calle 5-E 14 | | | Penuelas | PR | 00624 | |
| 291909 | MALDONADO MARTINEZ, NESTOR CARLOS | Address on file | | | | | | | |
| 291910 | MALDONADO MARTINEZ, NILMAR | Address on file | | | | | | | |
| 291911 | MALDONADO MARTINEZ, NOEL | Address on file | | | | | | | |
| 291912 | MALDONADO MARTINEZ, NORBERTO | Address on file | | | | | | | |
| 291913 | MALDONADO MARTINEZ, ORLANDO | Address on file | | | | | | | |
| 291914 | MALDONADO MARTINEZ, OSVALDO L | Address on file | | | | | | | |
| 800190 | MALDONADO MARTINEZ, RAFBELLY | Address on file | | | | | | | |
| 800191 | MALDONADO MARTINEZ, RAIXA | Address on file | | | | | | | |
| 800192 | MALDONADO MARTINEZ, RAIXA R | Address on file | | | | | | | |
| 291915 | MALDONADO MARTINEZ, RAIXA R | Address on file | | | | | | | |
| 291916 | MALDONADO MARTINEZ, RAMON | Address on file | | | | | | | |
| 291917 | Maldonado Martinez, Richard A | Address on file | | | | | | | |
| 291918 | MALDONADO MARTINEZ, ROBERT | Address on file | | | | | | | |
| 291919 | MALDONADO MARTINEZ, SABRINA | Address on file | | | | | | | |
| 1258658 | MALDONADO MARTINEZ, SUSAN | Address on file | | | | | | | |
| 291920 | MALDONADO MARTINEZ, VICTOR | Address on file | | | | | | | |
| 1562119 | Maldonado Martinez, Victor | Address on file | | | | | | | |
| 1591499 | Maldonado Martinez, Víctor | Address on file | | | | | | | |
| 291921 | MALDONADO MARTINEZ, VICTOR R. | Address on file | | | | | | | |
| 291922 | MALDONADO MARTINEZ, WANDA | Address on file | | | | | | | |
| 291923 | MALDONADO MARTINEZ, WILFREDO | Address on file | | | | | | | |
| 594852 | MALDONADO MARTINEZ, YADISHA | Address on file | | | | | | | |
| 291926 | MALDONADO MARTINEZ, YADISHA | Address on file | | | | | | | |
| 291924 | MALDONADO MARTINEZ, YADISHA | Address on file | | | | | | | |
| 594852 | MALDONADO MARTINEZ, YADISHA | Address on file | | | | | | | |
| 291927 | MALDONADO MARTINO, ORLANDO | Address on file | | | | | | | |
| 291928 | MALDONADO MARTIR, JOHANNA | Address on file | | | | | | | |
| 291929 | MALDONADO MARTIZ, KEBIN A | Address on file | | | | | | | |
| 800193 | MALDONADO MARTIZ, KEBIN A | Address on file | | | | | | | |
| 291930 | MALDONADO MAS, FRANCIS RAQUEL | Address on file | | | | | | | |
| 291931 | MALDONADO MASTACHE, ANGEL | Address on file | | | | | | | |
| 291932 | MALDONADO MATEO, ALONDRA | Address on file | | | | | | | |
| 291933 | MALDONADO MATEO, ELBA I | Address on file | | | | | | | |
| 291934 | MALDONADO MATEO, YARI | Address on file | | | | | | | |
| 291935 | MALDONADO MATIAS, DEXTER | Address on file | | | | | | | |
| 291936 | MALDONADO MATIAS, HILDA | Address on file | | | | | | | |
| 291937 | MALDONADO MATIAS, JUAN | Address on file | | | | | | | |
| 2020017 | Maldonado Matias, Wilfredo | Address on file | | | | | | | |
| 291938 | Maldonado Matias, Wilfredo | Address on file | | | | | | | |
| 291939 | Maldonado Matos, Alex O. | Address on file | | | | | | | |
| 2196233 | Maldonado Matos, Alexis | Address on file | | | | | | | |
| 291940 | MALDONADO MATOS, ANGEL L | Address on file | | | | | | | |
| 291941 | MALDONADO MATOS, ISANDER | Address on file | | | | | | | |
| 1957520 | Maldonado Matos, Juanita | Address on file | | | | | | | |
| 291943 | MALDONADO MATOS, JUANITA | Address on file | | | | | | | |
| 2196864 | Maldonado Matos, Julio | Address on file | | | | | | | |
| 291945 | MALDONADO MATOS, MARITZA | Address on file | | | | | | | |
| 291946 | MALDONADO MATOS, NORMA I | Address on file | | | | | | | |
| 1420294 | MALDONADO MATOS, PEDRO L. | MALDONADO MATOS, PEDRO L. | INT. MAXIMA SEGURIDAD PO BOX 100786 A-5 6022 | | | PONCE | PR | 00732 | |
| 800194 | MALDONADO MATTEI, JAZLIN I. | Address on file | | | | | | | |
| 291947 | MALDONADO MAZANET, ELBA E | Address on file | | | | | | | |
| 291948 | MALDONADO MD , JOSEPH M | Address on file | | | | | | | |
| 291949 | MALDONADO MEDERO, ELLIOT | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 291950 | MALDONADO MEDINA MD, MIGUEL | Address on file | | | | | | | |
| 1420295 | MALDONADO MEDINA, ANA D. | MARCELINO RUIZ CORUJO | 101 ESTEBAN PADILLA OFIC. 7 | | | BAYAMÓN | PR | 00959 | |
| 291951 | Maldonado Medina, Ana D. | Address on file | | | | | | | |
| 291951 | MALDONADO MEDINA, AUGUSTO | Address on file | | | | | | | |
| 1469106 | MALDONADO MEDINA, BLANCA E. | Address on file | | | | | | | |
| 291952 | MALDONADO MEDINA, BRUNILDA | Address on file | | | | | | | |
| 291953 | MALDONADO MEDINA, CARLOS | Address on file | | | | | | | |
| 291954 | MALDONADO MEDINA, DOMINGO | Address on file | | | | | | | |
| 291955 | MALDONADO MEDINA, ELDA | Address on file | | | | | | | |
| 291956 | MALDONADO MEDINA, ELIEZER | Address on file | | | | | | | |
| 291957 | MALDONADO MEDINA, EMIL | Address on file | | | | | | | |
| 291958 | MALDONADO MEDINA, EMILDA | Address on file | | | | | | | |
| 291959 | MALDONADO MEDINA, FRANCISCO | Address on file | | | | | | | |
| 2093910 | MALDONADO MEDINA, GLORIA E. | Address on file | | | | | | | |
| 291962 | MALDONADO MEDINA, GLORISEL | Address on file | | | | | | | |
| 291961 | MALDONADO MEDINA, GLORISEL | Address on file | | | | | | | |
| 291963 | MALDONADO MEDINA, JORGE LUIS | Address on file | | | | | | | |
| 291964 | MALDONADO MEDINA, JOSE A. | Address on file | | | | | | | |
| 291965 | MALDONADO MEDINA, JULIA | Address on file | | | | | | | |
| 1764382 | Maldonado Medina, Julia | Address on file | | | | | | | |
| 291966 | MALDONADO MEDINA, LIZMALIE | Address on file | | | | | | | |
| 291967 | MALDONADO MEDINA, MAXIMINO | Address on file | | | | | | | |
| 291969 | MALDONADO MEDINA, NOEMI | Address on file | | | | | | | |
| 800197 | MALDONADO MEDINA, NOEMI | Address on file | | | | | | | |
| 291970 | MALDONADO MEDINA, OMAYRA | Address on file | | | | | | | |
| 291971 | MALDONADO MEDINA, SANDRA | Address on file | | | | | | | |
| 291972 | MALDONADO MEDINA, SHIRLEY | Address on file | | | | | | | |
| 291973 | MALDONADO MEDINA, SHIRLEY | Address on file | | | | | | | |
| 291974 | MALDONADO MEDINA, VICTOR | Address on file | | | | | | | |
| 291975 | MALDONADO MEDINA, WANDA L. | Address on file | | | | | | | |
| 291976 | MALDONADO MEDRANO, HIPOLITO | Address on file | | | | | | | |
| 291977 | MALDONADO MEJIAS, JOSEFINA | Address on file | | | | | | | |
| 291978 | MALDONADO MEJIAS, SARAH | Address on file | | | | | | | |
| 2050980 | MALDONADO MEJIAS, SARAH | Address on file | | | | | | | |
| 291979 | MALDONADO MELENDEZ, ANGEL | Address on file | | | | | | | |
| 291980 | MALDONADO MELENDEZ, ANGEL M. | Address on file | | | | | | | |
| 291981 | MALDONADO MELENDEZ, ANNETTE | Address on file | | | | | | | |
| 291982 | MALDONADO MELENDEZ, BETSY D | Address on file | | | | | | | |
| 291983 | MALDONADO MELENDEZ, BETZAIDA | Address on file | | | | | | | |
| 291984 | MALDONADO MELENDEZ, CESAR | Address on file | | | | | | | |
| 800198 | MALDONADO MELENDEZ, IVELISSE | Address on file | | | | | | | |
| 291985 | MALDONADO MELENDEZ, JAIME | Address on file | | | | | | | |
| 800199 | MALDONADO MELENDEZ, JAIME | Address on file | | | | | | | |
| 291986 | MALDONADO MELENDEZ, JAVIER | Address on file | | | | | | | |
| 291987 | MALDONADO MELENDEZ, JOSE A. | Address on file | | | | | | | |
| 291988 | Maldonado Melendez, Lynnette | Address on file | | | | | | | |
| 1648568 | Maldonado Melendez, Lynnette | Address on file | | | | | | | |
| 291989 | Maldonado Melendez, LYNNETTE | Address on file | | | | | | | |
| 800200 | MALDONADO MELENDEZ, MARISSA | Address on file | | | | | | | |
| 291990 | MALDONADO MELENDEZ, MIGDALIA | Address on file | | | | | | | |
| 291992 | MALDONADO MELENDEZ, NANETTE M | Address on file | | | | | | | |
| 853459 | MALDONADO MELENDEZ, NANETTE M. | Address on file | | | | | | | |
| 291993 | MALDONADO MELENDEZ, OSCAR | Address on file | | | | | | | |
| 291994 | MALDONADO MELENDEZ, PEDRO | Address on file | | | | | | | |
| 291995 | MALDONADO MELENDEZ, ROBERTO | Address on file | | | | | | | |
| 291996 | MALDONADO MELENDEZ, WANDA IVELISSE | Address on file | | | | | | | |
| 800201 | MALDONADO MENA, YAIRA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 291997 | MALDONADO MENA, YAIRA A | Address on file | | | | | | | |
| 291998 | MALDONADO MENDEZ, ANGEL | Address on file | | | | | | | |
| 291999 | MALDONADO MENDEZ, ANILL A | Address on file | | | | | | | |
| 1781214 | Maldonado Mendez, Aracelis | Address on file | | | | | | | |
| 292000 | MALDONADO MENDEZ, CHRISTIAN | Address on file | | | | | | | |
| 800204 | MALDONADO MENDEZ, CHRISTIAN E | Address on file | | | | | | | |
| 292001 | MALDONADO MENDEZ, HERIBERTO | Address on file | | | | | | | |
| 292002 | MALDONADO MENDEZ, JAVIER | Address on file | | | | | | | |
| 292003 | Maldonado Mendez, John H | Address on file | | | | | | | |
| 292004 | MALDONADO MENDEZ, JOSE | Address on file | | | | | | | |
| 800205 | MALDONADO MENDEZ, LILLIANA | Address on file | | | | | | | |
| 292005 | MALDONADO MENDEZ, OMAR | Address on file | | | | | | | |
| 292006 | MALDONADO MENDEZ, ORVILLE | Address on file | | | | | | | |
| 1512591 | Maldonado Mendez, Pedro | Address on file | | | | | | | |
| 1512591 | Maldonado Mendez, Pedro | Address on file | | | | | | | |
| 1473501 | Maldonado Mendez, Pedro L. | Address on file | | | | | | | |
| 292007 | MALDONADO MENDEZ, PEDRO LUIS | Address on file | | | | | | | |
| 292008 | MALDONADO MENDEZ, RAMON | Address on file | | | | | | | |
| 292009 | MALDONADO MENDEZ, RICARDO | Address on file | | | | | | | |
| 292010 | MALDONADO MENDEZ, VICTOR | Address on file | | | | | | | |
| 292011 | Maldonado Mendez, Waldemar | Address on file | | | | | | | |
| 292012 | MALDONADO MENDEZ, WANDA E | Address on file | | | | | | | |
| 292013 | MALDONADO MENDEZ, WILFREDO | Address on file | | | | | | | |
| 292014 | MALDONADO MENDEZ, YAILEEN | Address on file | | | | | | | |
| 292016 | MALDONADO MENDOZA, ELIZABETH | Address on file | | | | | | | |
| 800206 | MALDONADO MERCADO, AIDA | Address on file | | | | | | | |
| 292017 | MALDONADO MERCADO, AIDA I | Address on file | | | | | | | |
| 292018 | MALDONADO MERCADO, AIDA I | Address on file | | | | | | | |
| 292019 | MALDONADO MERCADO, BETMARIE | Address on file | | | | | | | |
| 292020 | MALDONADO MERCADO, BRYAN | Address on file | | | | | | | |
| 292021 | MALDONADO MERCADO, CARLOS | Address on file | | | | | | | |
| 292022 | Maldonado Mercado, Jesus | Address on file | | | | | | | |
| 292023 | MALDONADO MERCADO, JESUS E | Address on file | | | | | | | |
| 292024 | MALDONADO MERCADO, JUANITA | Address on file | | | | | | | |
| 292025 | MALDONADO MERCADO, LEYSHLA | Address on file | | | | | | | |
| 292026 | MALDONADO MERCADO, LIDIWINDA | Address on file | | | | | | | |
| 292027 | MALDONADO MERCADO, LOURDES M | Address on file | | | | | | | |
| 292028 | MALDONADO MERCADO, MABET | Address on file | | | | | | | |
| 292029 | MALDONADO MERCADO, MIGDALIA | Address on file | | | | | | | |
| 800207 | MALDONADO MERCADO, NEREIDA | Address on file | | | | | | | |
| 292030 | MALDONADO MERCADO, NEREIDA | Address on file | | | | | | | |
| 292031 | MALDONADO MERCADO, NOEMI | Address on file | | | | | | | |
| 800208 | MALDONADO MERCADO, PROVIDENCIO | Address on file | | | | | | | |
| 292032 | Maldonado Mercado, Victor | Address on file | | | | | | | |
| 1955325 | Maldonado Mercado, Victor | Address on file | | | | | | | |
| 800209 | MALDONADO MERCEDES, LUIS M | Address on file | | | | | | | |
| 292033 | MALDONADO MILLAN, ELIEZER | Address on file | | | | | | | |
| 292034 | MALDONADO MINGUELA, ISRAEL | Address on file | | | | | | | |
| 292035 | MALDONADO MIRANDA, DORIS | Address on file | | | | | | | |
| 292036 | MALDONADO MIRANDA, EMERITA | Address on file | | | | | | | |
| 292037 | Maldonado Miranda, Luis F. | Address on file | | | | | | | |
| 292038 | MALDONADO MIRANDO, ANTONIA | Address on file | | | | | | | |
| 292039 | MALDONADO MIRO, DORIS I | Address on file | | | | | | | |
| 2044055 | Maldonado Miro, Doris I | Address on file | | | | | | | |
| 292040 | MALDONADO MOJICA, NEIDA | Address on file | | | | | | | |
| 1423393 | MALDONADO MOLEDO, MELINA | Carr 181 Ramal 9933 Bo. Ramey I | | | | Gurabo | PR | 00778 | |
| 1423090 | MALDONADO MOLEDO, MELINA | Hc 04 Box 18226 | | | | Gurabo | PR | 00778-8818 | |
| 292041 | MALDONADO MOLINA, ANA E | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2838 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 292042 | MALDONADO MOLINA, CARMEN | Address on file | | | | | | | |
| 292043 | MALDONADO MOLINA, HAYDEE | Address on file | | | | | | | |
| 292044 | MALDONADO MOLINA, ISAMARA | Address on file | | | | | | | |
| 292045 | MALDONADO MOLINA, JOANNE | Address on file | | | | | | | |
| 292046 | MALDONADO MOLINA, JUAN JOSE | Address on file | | | | | | | |
| 800210 | MALDONADO MOLINA, KATHERINE | Address on file | | | | | | | |
| 292047 | MALDONADO MOLINA, MARITZA | Address on file | | | | | | | |
| 292048 | MALDONADO MOLINA, NEREIDA | Address on file | | | | | | | |
| 292049 | MALDONADO MOLINA, YAMARIS | Address on file | | | | | | | |
| 800211 | MALDONADO MOLL, LUIS R | Address on file | | | | | | | |
| 292050 | Maldonado Monell, Benjamin | Address on file | | | | | | | |
| 292051 | Maldonado Monell, Eliut | Address on file | | | | | | | |
| 1633197 | Maldonado Monell, Iris N. | Address on file | | | | | | | |
| 291925 | MALDONADO MONELL, LUIS | Address on file | | | | | | | |
| 800212 | MALDONADO MONROIG, ANGEL | Address on file | | | | | | | |
| 292052 | MALDONADO MONROIG, ANGEL | Address on file | | | | | | | |
| 292053 | MALDONADO MONSERRATE, JULIA | Address on file | | | | | | | |
| 292054 | Maldonado Mont, Jorge | Address on file | | | | | | | |
| 292055 | MALDONADO MONTALBAN, IVAN | Address on file | | | | | | | |
| 292056 | Maldonado Montalvo, Angel R | Address on file | | | | | | | |
| 292059 | MALDONADO MONTALVO, DEIMI | Address on file | | | | | | | |
| 292058 | MALDONADO MONTALVO, DEIMI | Address on file | | | | | | | |
| 292060 | MALDONADO MONTALVO, DOMINGA | Address on file | | | | | | | |
| 292061 | MALDONADO MONTALVO, GUILLERMINA | Address on file | | | | | | | |
| 292062 | MALDONADO MONTALVO, LEONARDO | Address on file | | | | | | | |
| 800213 | MALDONADO MONTALVO, MELVIN | Address on file | | | | | | | |
| 292063 | MALDONADO MONTALVO, MELVIN M | Address on file | | | | | | | |
| 292064 | MALDONADO MONTALVO, NESTOR D | Address on file | | | | | | | |
| 292065 | MALDONADO MONTALVO, SILKA S. | Address on file | | | | | | | |
| 800214 | MALDONADO MONTANEZ, CHRISTIAN | Address on file | | | | | | | |
| 292066 | MALDONADO MONTANEZ, ENRIQUE | Address on file | | | | | | | |
| 292067 | MALDONADO MONTANEZ, MINERVA | Address on file | | | | | | | |
| 2066796 | Maldonado Montanez, Minerva | Address on file | | | | | | | |
| 292068 | MALDONADO MONTERO, ANGEL | Address on file | | | | | | | |
| 2006655 | MALDONADO MONTES, BELMARIE | Address on file | | | | | | | |
| 292069 | MALDONADO MONTES, BELMARIE | Address on file | | | | | | | |
| 292070 | MALDONADO MONTES, JUAN R. | Address on file | | | | | | | |
| 266379 | Maldonado Montes, Leslie M | Address on file | | | | | | | |
| 266379 | Maldonado Montes, Leslie M | Address on file | | | | | | | |
| 292071 | MALDONADO MONTES, LESLIE M | Address on file | | | | | | | |
| 292072 | MALDONADO MONTES, MIRIAM | Address on file | | | | | | | |
| 292073 | MALDONADO MONTES, ORLANDO | Address on file | | | | | | | |
| 292074 | MALDONADO MONTIJO, HERIBERTO | Address on file | | | | | | | |
| 292075 | MALDONADO MONTIJO, MADELINE | Address on file | | | | | | | |
| 292076 | MALDONADO MORA, CESAR | Address on file | | | | | | | |
| 292077 | MALDONADO MORA, ROSA M | Address on file | | | | | | | |
| 292078 | MALDONADO MORA, ROSA M. | Address on file | | | | | | | |
| 292079 | MALDONADO MORALES MD, CONCEPCION | Address on file | | | | | | | |
| 292080 | MALDONADO MORALES, ABRAHAM | Address on file | | | | | | | |
| 292081 | MALDONADO MORALES, ALICE | Address on file | | | | | | | |
| 292082 | MALDONADO MORALES, ANGEL F | Address on file | | | | | | | |
| 292083 | MALDONADO MORALES, AWILDA | Address on file | | | | | | | |
| 292084 | MALDONADO MORALES, BENJAMIN | Address on file | | | | | | | |
| 292085 | MALDONADO MORALES, CANDELARIO | Address on file | | | | | | | |
| 800217 | MALDONADO MORALES, EHILYN | Address on file | | | | | | | |
| 292086 | MALDONADO MORALES, EHILYN C | Address on file | | | | | | | |
| 292087 | MALDONADO MORALES, GISELA I | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 292088 | MALDONADO MORALES, IRIS L. | Address on file | | | | | | | |
| 292089 | MALDONADO MORALES, ISTARIS | Address on file | | | | | | | |
| 1589473 | Maldonado Morales, Istaris | Address on file | | | | | | | |
| 292090 | MALDONADO MORALES, IVELISSE | Address on file | | | | | | | |
| 292091 | MALDONADO MORALES, IVELISSE | Address on file | | | | | | | |
| 292092 | MALDONADO MORALES, IVONNE | Address on file | | | | | | | |
| 292093 | MALDONADO MORALES, JORGE A | Address on file | | | | | | | |
| 292094 | MALDONADO MORALES, JOSE | Address on file | | | | | | | |
| 292095 | MALDONADO MORALES, JOSE | Address on file | | | | | | | |
| 292096 | MALDONADO MORALES, JOSE | Address on file | | | | | | | |
| 292097 | MALDONADO MORALES, JOSE M | Address on file | | | | | | | |
| 292098 | MALDONADO MORALES, JULIO | Address on file | | | | | | | |
| 1627404 | Maldonado Morales, Julio C. | Address on file | | | | | | | |
| 292099 | MALDONADO MORALES, LILIBETH | Address on file | | | | | | | |
| 292100 | MALDONADO MORALES, LOURDES | Address on file | | | | | | | |
| 2230415 | Maldonado Morales, Lourdes M | Address on file | | | | | | | |
| 292101 | MALDONADO MORALES, MIGUEL | Address on file | | | | | | | |
| 292102 | MALDONADO MORALES, MIHOSOTYS | Address on file | | | | | | | |
| 292104 | MALDONADO MORALES, RAUL | Address on file | | | | | | | |
| 292105 | MALDONADO MORALES, REBECA | Address on file | | | | | | | |
| 292106 | MALDONADO MORALES, REBECA I. | Address on file | | | | | | | |
| 292107 | Maldonado Morales, Rebeca I. | Address on file | | | | | | | |
| 292108 | MALDONADO MORALES, SHAIRA | Address on file | | | | | | | |
| 292110 | MALDONADO MORALES, VICENTE | Address on file | | | | | | | |
| 292109 | Maldonado Morales, Vicente | Address on file | | | | | | | |
| 292111 | MALDONADO MORALES, YADIRIS | Address on file | | | | | | | |
| 292112 | MALDONADO MORALES, YAZMIN | Address on file | | | | | | | |
| 292113 | MALDONADO MORALES, ZURISAIDI | Address on file | | | | | | | |
| 292114 | MALDONADO MORAZA, NOEL | Address on file | | | | | | | |
| 292115 | MALDONADO MOREL, JOJANNY | Address on file | | | | | | | |
| 800218 | MALDONADO MORENO, LUIS | Address on file | | | | | | | |
| 292116 | MALDONADO MORENO, LUIS A | Address on file | | | | | | | |
| 292117 | MALDONADO MOYA, EMILIO | Address on file | | | | | | | |
| 292118 | MALDONADO MOYA, IVAN | Address on file | | | | | | | |
| 292119 | MALDONADO MOYA, JAIME | Address on file | | | | | | | |
| 292120 | MALDONADO MOYENO, LOUIS A | Address on file | | | | | | | |
| 800219 | MALDONADO MOYENO, RICHARD | Address on file | | | | | | | |
| 292103 | MALDONADO MOYENO, RICHARD | Address on file | | | | | | | |
| 292121 | MALDONADO MOYENO, RICHARD | Address on file | | | | | | | |
| 292122 | MALDONADO MOYETT, VICTOR | Address on file | | | | | | | |
| 292123 | MALDONADO MUJICA, ADA M | Address on file | | | | | | | |
| 800220 | MALDONADO MUJICA, ENRIQUE | Address on file | | | | | | | |
| 292125 | MALDONADO MULERO, ANTONIO | Address on file | | | | | | | |
| 292126 | MALDONADO MULLET, IRIS | Address on file | | | | | | | |
| 292127 | MALDONADO MULLET, JOKASTA | Address on file | | | | | | | |
| 292128 | MALDONADO MUNIZ, ALEX | Address on file | | | | | | | |
| 292129 | MALDONADO MUNIZ, JESSICA | Address on file | | | | | | | |
| 292130 | MALDONADO MUNIZ, JOSE A | Address on file | | | | | | | |
| 292131 | MALDONADO MUNIZ, MARIA M | Address on file | | | | | | | |
| 292132 | MALDONADO MUNOZ, AMERLIN | Address on file | | | | | | | |
| 292133 | MALDONADO MUNOZ, CARLOS J | Address on file | | | | | | | |
| 292134 | MALDONADO MUNOZ, CARMEN R. | Address on file | | | | | | | |
| 292135 | MALDONADO MUNOZ, GERARDO | Address on file | | | | | | | |
| 292136 | MALDONADO MUNOZ, HEIDY M | Address on file | | | | | | | |
| 292137 | MALDONADO MUNOZ, IVELISSE | Address on file | | | | | | | |
| 292138 | MALDONADO MUNOZ, JORGE | Address on file | | | | | | | |
| 292139 | MALDONADO MUNOZ, LUIS J. | Address on file | | | | | | | |
| 1559571 | Maldonado Munoz, Luiz R. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2840 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 292140 | MALDONADO MUNOZ, LUZ N. | Address on file | | | | | | | |
| 292141 | MALDONADO MUNOZ, RAFAEL | Address on file | | | | | | | |
| 292142 | Maldonado Munoz, Rafael | Address on file | | | | | | | |
| 292143 | MALDONADO MUNOZ, RAMON | Address on file | | | | | | | |
| 1833082 | Maldonado Munoz, Ramona | Address on file | | | | | | | |
| 292144 | MALDONADO MUQOZ, DORIS M | Address on file | | | | | | | |
| 292145 | MALDONADO NADAL, MARLON | Address on file | | | | | | | |
| 292146 | MALDONADO NADAL, OMAR | Address on file | | | | | | | |
| 292147 | MALDONADO NARVAEZ, MARIA | Address on file | | | | | | | |
| 292148 | Maldonado Natal, Eduardo | Address on file | | | | | | | |
| 1257201 | MALDONADO NATAL, EDUARDO | Address on file | | | | | | | |
| 1759938 | Maldonado Natal, Israel | Address on file | | | | | | | |
| 1473634 | Maldonado Natal, Israel | Address on file | | | | | | | |
| 292149 | MALDONADO NATAL, ISRAEL | Address on file | | | | | | | |
| 672141 | MALDONADO NATAL, ISRAEL | Address on file | | | | | | | |
| 1473634 | Maldonado Natal, Israel | Address on file | | | | | | | |
| 292151 | MALDONADO NATAL, JEANNETTE | Address on file | | | | | | | |
| 292150 | Maldonado Natal, Jeannette | Address on file | | | | | | | |
| 292152 | MALDONADO NATAL, NATALY | Address on file | | | | | | | |
| 292153 | MALDONADO NATAL, REBECA | Address on file | | | | | | | |
| 800221 | MALDONADO NATAL, YOLANDA | Address on file | | | | | | | |
| 292154 | MALDONADO NATAL, YOLANDA | Address on file | | | | | | | |
| 2139305 | MALDONADO NAVARRO, ELERY | Address on file | | | | | | | |
| 2138983 | Maldonado Navarro, Francisco J | Address on file | | | | | | | |
| 1333153 | MALDONADO NAVARRO, FRANCISCO J | Address on file | | | | | | | |
| 2139307 | MALDONADO NAVARRO, JESUS M J | Address on file | | | | | | | |
| 800222 | MALDONADO NAVARRO, JOHANNI | Address on file | | | | | | | |
| 292155 | MALDONADO NAVARRO, MARIA | Address on file | | | | | | | |
| 1376029 | MALDONADO NAVARRO, YARITZA J | Address on file | | | | | | | |
| 292156 | MALDONADO NAVEDO, MIGDALIA | Address on file | | | | | | | |
| 292158 | MALDONADO NAVEDO, WALESKA | Address on file | | | | | | | |
| 292159 | MALDONADO NAZARIO, AMADA | Address on file | | | | | | | |
| 2012032 | Maldonado Nazario, Celsa | Address on file | | | | | | | |
| 292160 | MALDONADO NAZARIO, JOSE MANUEL | Address on file | | | | | | | |
| 292161 | Maldonado Nazario, Juan E | Address on file | | | | | | | |
| 1845156 | Maldonado Nazario, Juan E. | Address on file | | | | | | | |
| 1929796 | Maldonado Nazario, Justo L | Address on file | | | | | | | |
| 292162 | MALDONADO NAZARIO, MARIA O | Address on file | | | | | | | |
| 1869814 | Maldonado Nazario, Maribel | Address on file | | | | | | | |
| 1843975 | Maldonado Nazario, Maribel | Address on file | | | | | | | |
| 292163 | MALDONADO NAZARIO, MARIBEL | Address on file | | | | | | | |
| 292164 | MALDONADO NAZARIO, MARTA E | Address on file | | | | | | | |
| 1979738 | Maldonado Nazario, Marta E. | Address on file | | | | | | | |
| 292165 | MALDONADO NAZARIO, OSVALDO | Address on file | | | | | | | |
| 292166 | MALDONADO NEGRON, ALEX | Address on file | | | | | | | |
| 292167 | MALDONADO NEGRON, ALFREDO | Address on file | | | | | | | |
| 292168 | MALDONADO NEGRON, ARACELIA | Address on file | | | | | | | |
| 800224 | MALDONADO NEGRON, ARELIS | Address on file | | | | | | | |
| 292169 | MALDONADO NEGRON, ARELIS | Address on file | | | | | | | |
| 292170 | MALDONADO NEGRON, CARMEN | Address on file | | | | | | | |
| 800225 | MALDONADO NEGRON, CARMEN H | Address on file | | | | | | | |
| 800226 | MALDONADO NEGRON, DANEPSY | Address on file | | | | | | | |
| 292172 | MALDONADO NEGRON, DANEPSY | Address on file | | | | | | | |
| 292173 | MALDONADO NEGRON, ESTHER L | Address on file | | | | | | | |
| 800227 | MALDONADO NEGRON, ESTHER L | Address on file | | | | | | | |
| 1879000 | Maldonado Negron, Felix L | Address on file | | | | | | | |
| 292174 | MALDONADO NEGRON, FELIX L. | Address on file | | | | | | | |
| 292175 | MALDONADO NEGRON, GLADYS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 292176 | MALDONADO NEGRON, HECTOR | Address on file | | | | | | | |
| 292177 | MALDONADO NEGRON, JONATHAN | Address on file | | | | | | | |
| 292178 | MALDONADO NEGRON, JUDITH | Address on file | | | | | | | |
| 800228 | MALDONADO NEGRON, LIMARYS | Address on file | | | | | | | |
| 292179 | MALDONADO NEGRON, LIMARYS | Address on file | | | | | | | |
| 292180 | MALDONADO NEGRON, LUIS | Address on file | | | | | | | |
| 292181 | MALDONADO NEGRON, MARIA | Address on file | | | | | | | |
| 2171126 | Maldonado Negron, Mariano | Address on file | | | | | | | |
| 292182 | MALDONADO NEGRON, MARIANO | Address on file | | | | | | | |
| 1540035 | Maldonado Negron, Mariano | Address on file | | | | | | | |
| 1540035 | Maldonado Negron, Mariano | Address on file | | | | | | | |
| 800229 | MALDONADO NEGRON, MARY | Address on file | | | | | | | |
| 292184 | MALDONADO NEGRON, MARY E | Address on file | | | | | | | |
| 1618168 | Maldonado Negron, Mary E. | Address on file | | | | | | | |
| 292185 | MALDONADO NEGRON, MICHELLE | Address on file | | | | | | | |
| 292186 | MALDONADO NEGRON, MIGUEL | Address on file | | | | | | | |
| 292187 | MALDONADO NEGRON, MIGUEL | Address on file | | | | | | | |
| 292188 | MALDONADO NEGRON, MIGUEL A | Address on file | | | | | | | |
| 292189 | MALDONADO NEGRON, NAITZA | Address on file | | | | | | | |
| 800231 | MALDONADO NEGRON, NAITZA | Address on file | | | | | | | |
| 292190 | MALDONADO NEGRON, NELLY | Address on file | | | | | | | |
| 292191 | Maldonado Negron, Ramon J | Address on file | | | | | | | |
| 292192 | Maldonado Negron, Reymond | Address on file | | | | | | | |
| 292193 | MALDONADO NEGRON, SAMUEL | Address on file | | | | | | | |
| 292194 | MALDONADO NEGRON, VICTOR M | Address on file | | | | | | | |
| 292195 | MALDONADO NEGRON, VICTORIANA | Address on file | | | | | | | |
| 2007979 | MALDONADO NEGRON, VICTORIANA | Address on file | | | | | | | |
| 292196 | MALDONADO NEGRONI, NATALIE | Address on file | | | | | | | |
| 292197 | MALDONADO NEGRONI, NATALIE | Address on file | | | | | | | |
| 292198 | MALDONADO NEIFA, RUTH | Address on file | | | | | | | |
| 292199 | MALDONADO NEIFA, RUTH N | Address on file | | | | | | | |
| 292200 | MALDONADO NERCED, CARMEN | Address on file | | | | | | | |
| 292201 | MALDONADO NERIS, VALERIA | Address on file | | | | | | | |
| 292202 | MALDONADO NERIS, VICTOR | Address on file | | | | | | | |
| 292203 | MALDONADO NEVAREZ, ORLANDO | Address on file | | | | | | | |
| 292204 | MALDONADO NEVAREZ, SAMUEL | Address on file | | | | | | | |
| 292205 | MALDONADO NICOLAI & GONZALEZ LAW OFFICES | MUNOZ RIVERA | 209 POPULAR CENTER SUITE 1822 | | | SAN JUAN | PR | 00918 | |
| 707393 | MALDONADO NICOLAI GONZALEZ LAW OFFICE | 209 MUNOS RIVERA | POPULAR CENTER STE 1822 | | | SAN JUAN | PR | 00918 | |
| 800232 | MALDONADO NIEVES, ADA | Address on file | | | | | | | |
| 292206 | MALDONADO NIEVES, ALEXANDER | Address on file | | | | | | | |
| 292207 | MALDONADO NIEVES, ARMANDO | Address on file | | | | | | | |
| 292208 | Maldonado Nieves, Carlos | Address on file | | | | | | | |
| 292209 | MALDONADO NIEVES, CARLOS ALBERTO | Address on file | | | | | | | |
| 292210 | MALDONADO NIEVES, DAVID | Address on file | | | | | | | |
| 1771898 | Maldonado Nieves, Edwin | Address on file | | | | | | | |
| 292211 | MALDONADO NIEVES, EDWIN | Address on file | | | | | | | |
| 800233 | MALDONADO NIEVES, EDWIN | Address on file | | | | | | | |
| 292213 | MALDONADO NIEVES, FRANCISCO | Address on file | | | | | | | |
| 292214 | MALDONADO NIEVES, ISRAEL | Address on file | | | | | | | |
| 292215 | MALDONADO NIEVES, JOSE | Address on file | | | | | | | |
| 292216 | MALDONADO NIEVES, JOSE | Address on file | | | | | | | |
| 292217 | MALDONADO NIEVES, LEXIE | Address on file | | | | | | | |
| 292218 | MALDONADO NIEVES, LISANDRA | Address on file | | | | | | | |
| 292219 | MALDONADO NIEVES, MAGALY | Address on file | | | | | | | |
| 292220 | MALDONADO NIEVES, MARIA B. | Address on file | | | | | | | |
| 292221 | MALDONADO NIEVES, MARIA L | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2842 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 800234 | MALDONADO NIEVES, MARIA L | Address on file | | | | | | | |
| 1423489 | MALDONADO NIEVES, MARYNES | Urb.Bairoa Park | Calle Parque del Condado | | | Caguas | PR | 00727 | |
| 1423492 | MALDONADO NIEVES, MARYNES | Urb.Bairoa Park | Calle Parque del Condado K-9 | | | Caguas | PR | 00726 | |
| 1387962 | MALDONADO NIEVES, MARYNES | Address on file | | | | | | | |
| 1425430 | MALDONADO NIEVES, MARYNES | Address on file | | | | | | | |
| 292222 | MALDONADO NIEVES, OLGA I | Address on file | | | | | | | |
| 800235 | MALDONADO NIEVES, RENE J | Address on file | | | | | | | |
| 292223 | MALDONADO NIEVES, WANDA | Address on file | | | | | | | |
| 707394 | MALDONADO NIEVES,JOSE DBA GARAGE CANO | PO BOX 190903 | | | | SAN JUAN | PR | 00919 | |
| 707395 | MALDONADO NIEVES,JOSE DBA GARAGE CANO | PO BOX 903 | | | | SAN JUAN | PR | 00919 | |
| 292224 | MALDONADO NOBOA, LADY | Address on file | | | | | | | |
| 292225 | MALDONADO NORAT, JORGE R. | Address on file | | | | | | | |
| 292226 | MALDONADO NOVOA, EDGARDO | Address on file | | | | | | | |
| 291944 | MALDONADO NOVOA, WESLEY | Address on file | | | | | | | |
| 292227 | MALDONADO NUNEZ, ANGEL R | Address on file | | | | | | | |
| 292228 | MALDONADO NUNEZ, BERNARDO | Address on file | | | | | | | |
| 292229 | MALDONADO NUNEZ, EDWIN | Address on file | | | | | | | |
| 292230 | MALDONADO NUNEZ, RICARDO | Address on file | | | | | | | |
| 292231 | MALDONADO NUNEZ, SERGIO | Address on file | | | | | | | |
| 292232 | MALDONADO NUNEZ, SERGIO | Address on file | | | | | | | |
| 292233 | MALDONADO NUNEZ, ULISES | Address on file | | | | | | | |
| 292234 | MALDONADO NUNEZ, ULISES | Address on file | | | | | | | |
| 292235 | MALDONADO OCASIO, BRENDA | Address on file | | | | | | | |
| 292236 | MALDONADO OCASIO, DAVID | Address on file | | | | | | | |
| 292237 | MALDONADO OCASIO, GILBERTO | Address on file | | | | | | | |
| 292238 | MALDONADO OCASIO, JESSET | Address on file | | | | | | | |
| 292239 | MALDONADO OCASIO, JOSEPH | Address on file | | | | | | | |
| 292240 | MALDONADO OCASIO, XIOMARA | Address on file | | | | | | | |
| 292241 | MALDONADO OCASIO, ZULEIKA | Address on file | | | | | | | |
| 292242 | MALDONADO O'FARRIL, YAMIRA | Address on file | | | | | | | |
| 292243 | MALDONADO O'FARRILL, JAVIER | Address on file | | | | | | | |
| 292244 | MALDONADO OLAN, MARIEYLY | Address on file | | | | | | | |
| 2111627 | Maldonado Olivera, Iris A. | Address on file | | | | | | | |
| 292245 | MALDONADO OLIVERA, JOSE | Address on file | | | | | | | |
| 800236 | MALDONADO OLIVERAS, CARMEN M | Address on file | | | | | | | |
| 292246 | MALDONADO OLIVERAS, CARMEN M | Address on file | | | | | | | |
| 292247 | MALDONADO OLIVIERI, ANABELL | Address on file | | | | | | | |
| 292248 | MALDONADO OLIVIERI, PABLO | Address on file | | | | | | | |
| 292249 | MALDONADO OLIVO, ARELYS | Address on file | | | | | | | |
| 292250 | MALDONADO OLIVO, ELIDANIEL | Address on file | | | | | | | |
| 1538425 | Maldonado Olveras, Zoraida | Address on file | | | | | | | |
| 292251 | MALDONADO ONEILL, RICARDO | Address on file | | | | | | | |
| 292252 | MALDONADO O'NEILL, VANESSA | Address on file | | | | | | | |
| 292253 | MALDONADO O'NEILL, VANESSA | Address on file | | | | | | | |
| 292254 | MALDONADO OQUENDO, GINA | Address on file | | | | | | | |
| 292255 | MALDONADO OQUENDO, MARITZA | Address on file | | | | | | | |
| 292256 | MALDONADO OQUENDO, OMAYRA | Address on file | | | | | | | |
| 292257 | MALDONADO OQUENDO, OMAYRA | Address on file | | | | | | | |
| 292258 | MALDONADO OQUENDO, SERGIO O. | Address on file | | | | | | | |
| 1423585 | MALDONADO ORAMA, CRUZ A. | Calle Colomer Sánchez #42 | | | | Utuado | PR | 00641 | |
| 1425431 | MALDONADO ORAMA, CRUZ A. | Address on file | | | | | | | |
| 292259 | MALDONADO ORENGO, MANUEL | Address on file | | | | | | | |
| 292260 | MALDONADO ORENGO, WANDA I | Address on file | | | | | | | |
| 1740194 | MALDONADO ORENGO, WANDA IVELISSE | Address on file | | | | | | | |
| 292261 | MALDONADO ORTA, JOAN | Address on file | | | | | | | |
| 292262 | MALDONADO ORTEGA, SERGIO R | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 800237 | MALDONADO ORTIZ, ALEJANDRO | Address on file | | | | | | | |
| 292263 | MALDONADO ORTIZ, ALEJANDRA | Address on file | | | | | | | |
| 292264 | MALDONADO ORTIZ, ALEXANDRA | Address on file | | | | | | | |
| 292265 | Maldonado Ortiz, Alfred | Address on file | | | | | | | |
| 292266 | MALDONADO ORTIZ, ANA M | Address on file | | | | | | | |
| 1967515 | Maldonado Ortiz, Ana M. | Address on file | | | | | | | |
| 292267 | Maldonado Ortiz, Aneserthy | Address on file | | | | | | | |
| 292268 | MALDONADO ORTIZ, ANGEL | Address on file | | | | | | | |
| 292269 | Maldonado Ortiz, Angel G. | Address on file | | | | | | | |
| 292270 | MALDONADO ORTIZ, ARTURO | Address on file | | | | | | | |
| 292271 | MALDONADO ORTIZ, BLANCA I | Address on file | | | | | | | |
| 292272 | MALDONADO ORTIZ, BRENDA I | Address on file | | | | | | | |
| 292273 | MALDONADO ORTIZ, CARMELO | Address on file | | | | | | | |
| 292274 | MALDONADO ORTIZ, CARMEN T. | Address on file | | | | | | | |
| 292275 | MALDONADO ORTIZ, CHRISTIAN O | Address on file | | | | | | | |
| 800238 | MALDONADO ORTIZ, CLARA | Address on file | | | | | | | |
| 292276 | MALDONADO ORTIZ, CLARA I | Address on file | | | | | | | |
| 292277 | MALDONADO ORTIZ, DAISY | Address on file | | | | | | | |
| 292278 | MALDONADO ORTIZ, DAMARIS | Address on file | | | | | | | |
| 292279 | MALDONADO ORTIZ, DENISE | Address on file | | | | | | | |
| 292280 | MALDONADO ORTIZ, EDWIN R | Address on file | | | | | | | |
| 292281 | MALDONADO ORTIZ, ELBA J | Address on file | | | | | | | |
| 292282 | Maldonado Ortiz, Elba Margarita | Address on file | | | | | | | |
| 292283 | MALDONADO ORTIZ, ELENA | Address on file | | | | | | | |
| 1592893 | Maldonado Ortiz, Elioset | Address on file | | | | | | | |
| 292285 | MALDONADO ORTIZ, EMMA | Address on file | | | | | | | |
| 853460 | MALDONADO ORTIZ, EMMA | Address on file | | | | | | | |
| 292286 | MALDONADO ORTIZ, GENARO | Address on file | | | | | | | |
| 292287 | MALDONADO ORTIZ, GERALDO | Address on file | | | | | | | |
| 292288 | MALDONADO ORTIZ, GERMAN | Address on file | | | | | | | |
| 292289 | MALDONADO ORTIZ, GLORIA E | Address on file | | | | | | | |
| 1780827 | Maldonado Ortiz, Gloria E. | Address on file | | | | | | | |
| 800239 | MALDONADO ORTIZ, GLORIMAR | Address on file | | | | | | | |
| 292290 | MALDONADO ORTIZ, GLORIMAR | Address on file | | | | | | | |
| 292291 | MALDONADO ORTIZ, HERIBERTO | Address on file | | | | | | | |
| 292292 | MALDONADO ORTIZ, HERMENEGILDA | Address on file | | | | | | | |
| 292293 | MALDONADO ORTIZ, IGNACIO | Address on file | | | | | | | |
| 292294 | MALDONADO ORTIZ, INES | Address on file | | | | | | | |
| 800240 | MALDONADO ORTIZ, INES | Address on file | | | | | | | |
| 292295 | MALDONADO ORTIZ, JOAN | Address on file | | | | | | | |
| 800241 | MALDONADO ORTIZ, JOHAN M | Address on file | | | | | | | |
| 292296 | MALDONADO ORTIZ, JORGE | Address on file | | | | | | | |
| 292297 | Maldonado Ortiz, Jorge L. | Address on file | | | | | | | |
| 292298 | MALDONADO ORTIZ, JORGE L. | Address on file | | | | | | | |
| 292299 | MALDONADO ORTIZ, JOSE | Address on file | | | | | | | |
| 292300 | Maldonado Ortiz, Joshwell | Address on file | | | | | | | |
| 292301 | MALDONADO ORTIZ, JUAN | Address on file | | | | | | | |
| 292303 | MALDONADO ORTIZ, LUIS | Address on file | | | | | | | |
| 292304 | MALDONADO ORTIZ, LUIS A | Address on file | | | | | | | |
| 292305 | MALDONADO ORTIZ, LUIS A. | Address on file | | | | | | | |
| 292306 | MALDONADO ORTIZ, LUZ C. | Address on file | | | | | | | |
| 292307 | MALDONADO ORTIZ, MARIA DE LOS A | Address on file | | | | | | | |
| 292308 | MALDONADO ORTIZ, MARIA E | Address on file | | | | | | | |
| 292309 | MALDONADO ORTIZ, MARIANO | Address on file | | | | | | | |
| 292310 | MALDONADO ORTIZ, MARIBEL | Address on file | | | | | | | |
| 292311 | MALDONADO ORTIZ, MARIEL | Address on file | | | | | | | |
| 292312 | Maldonado Ortiz, Mary Bell | Address on file | | | | | | | |
| 292313 | MALDONADO ORTIZ, MARY BELL | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 292314 | MALDONADO ORTIZ, MIGNA L | Address on file | | | | | | | |
| 292315 | MALDONADO ORTIZ, MINERVA E. | Address on file | | | | | | | |
| 292317 | MALDONADO ORTIZ, NANCY | Address on file | | | | | | | |
| 2015006 | Maldonado Ortiz, Orlando | Address on file | | | | | | | |
| 292318 | MALDONADO ORTIZ, ORLANDO | Address on file | | | | | | | |
| 292319 | MALDONADO ORTIZ, RAFAEL | Address on file | | | | | | | |
| 292320 | MALDONADO ORTIZ, RAFAEL | Address on file | | | | | | | |
| 292321 | Maldonado Ortiz, Rosa M | Address on file | | | | | | | |
| 292322 | MALDONADO ORTIZ, SANDRA | Address on file | | | | | | | |
| 292323 | MALDONADO ORTIZ, SIVIA E | Address on file | | | | | | | |
| 292324 | MALDONADO ORTIZ, SONIA M | Address on file | | | | | | | |
| 800244 | MALDONADO ORTIZ, SONIA M | Address on file | | | | | | | |
| 2111190 | MALDONADO ORTIZ, SONIA M. | Address on file | | | | | | | |
| 292325 | MALDONADO ORTIZ, SUGEILY M | Address on file | | | | | | | |
| 292326 | MALDONADO ORTIZ, WANDA | Address on file | | | | | | | |
| 292327 | MALDONADO ORTIZ, YESENIA | Address on file | | | | | | | |
| 292328 | MALDONADO ORTOLAZA, CARMEN J | Address on file | | | | | | | |
| 292329 | Maldonado Ostalaza, Wilson J | Address on file | | | | | | | |
| 847071 | MALDONADO OTERO MARIBEL | URB VALLE TOLIMA | H1 CALLE MIRNA VAZQUEZ | | | CAGUAS | PR | 00726 | |
| 292331 | MALDONADO OTERO, AWILDA | Address on file | | | | | | | |
| 292330 | MALDONADO OTERO, AWILDA | Address on file | | | | | | | |
| 292332 | MALDONADO OTERO, CHARLOTTE | Address on file | | | | | | | |
| 292333 | MALDONADO OTERO, DALILA | Address on file | | | | | | | |
| 292334 | MALDONADO OTERO, ENRIQUE | Address on file | | | | | | | |
| 292335 | MALDONADO OTERO, GILBERTO | Address on file | | | | | | | |
| 292336 | MALDONADO OTERO, LOURDES | Address on file | | | | | | | |
| 292337 | MALDONADO OTERO, LUIS | Address on file | | | | | | | |
| 292338 | MALDONADO OTERO, MADELINE | Address on file | | | | | | | |
| 292339 | MALDONADO OTERO, MARIBEL | Address on file | | | | | | | |
| 292340 | MALDONADO OTERO, MARTA I | Address on file | | | | | | | |
| 292341 | MALDONADO OTERO, MILAGROS | Address on file | | | | | | | |
| 292342 | MALDONADO OTERO, MILTON | Address on file | | | | | | | |
| 800245 | MALDONADO OTERO, MILTON | Address on file | | | | | | | |
| 292344 | MALDONADO OTERO, SERAFIN | Address on file | | | | | | | |
| 292345 | MALDONADO OTERO, YAINNA L | Address on file | | | | | | | |
| 800246 | MALDONADO OTERO, YAINNA L. | Address on file | | | | | | | |
| 292346 | MALDONADO PABON, ANA M | Address on file | | | | | | | |
| 292347 | MALDONADO PABON, AZMAVETH | Address on file | | | | | | | |
| 292348 | MALDONADO PABON, CARLOS J | Address on file | | | | | | | |
| 2220354 | Maldonado Pabon, Victor | Address on file | | | | | | | |
| 292349 | MALDONADO PABON, WILLIAM | Address on file | | | | | | | |
| 292350 | MALDONADO PACHECO, EDWIN | Address on file | | | | | | | |
| 292351 | MALDONADO PACHECO, ELIAS | Address on file | | | | | | | |
| 292352 | MALDONADO PACHECO, GABRIEL | Address on file | | | | | | | |
| 292353 | MALDONADO PACHECO, JESUS | Address on file | | | | | | | |
| 292354 | MALDONADO PACHECO, JORGE | Address on file | | | | | | | |
| 292355 | MALDONADO PACHECO, JULIE | Address on file | | | | | | | |
| 800247 | MALDONADO PACHECO, KATHERINE I | Address on file | | | | | | | |
| 292356 | MALDONADO PACHECO, LUISA | Address on file | | | | | | | |
| 1852653 | Maldonado Pacheco, Luisa V. | Address on file | | | | | | | |
| 292357 | MALDONADO PACHECO, MARIA M | Address on file | | | | | | | |
| 800248 | MALDONADO PACHECO, MARITZA | Address on file | | | | | | | |
| 292358 | MALDONADO PACHECO, MISAEL | Address on file | | | | | | | |
| 292359 | MALDONADO PACHECO, PEDRO | Address on file | | | | | | | |
| 292360 | MALDONADO PACHECO, PERSIDA | Address on file | | | | | | | |
| 292361 | MALDONADO PADILLA, FELIX | Address on file | | | | | | | |
| 292362 | MALDONADO PADILLA, GLENDA L | Address on file | | | | | | | |
| 292363 | MALDONADO PADILLA, LESTER | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2845 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 292364 | MALDONADO PADILLA, RAYMOND | Address on file | | | | | | | |
| 292365 | MALDONADO PADUA, CARLOS J | Address on file | | | | | | | |
| 292366 | MALDONADO PADUA, CARLOS J. | Address on file | | | | | | | |
| 2097752 | MALDONADO PADUCO, GRABIEL | Address on file | | | | | | | |
| 2038344 | Maldonado Pagan , Nydia E. | Address on file | | | | | | | |
| 800250 | MALDONADO PAGAN, ANA | Address on file | | | | | | | |
| 292367 | MALDONADO PAGAN, ANA M | Address on file | | | | | | | |
| 292368 | MALDONADO PAGAN, ANGELA | Address on file | | | | | | | |
| 292369 | Maldonado Pagan, Carlo J | Address on file | | | | | | | |
| 1821095 | Maldonado Pagan, Carmen Y | Address on file | | | | | | | |
| 292370 | MALDONADO PAGAN, CARMEN Y. | Address on file | | | | | | | |
| 292371 | MALDONADO PAGAN, ELIEZER | Address on file | | | | | | | |
| 292372 | MALDONADO PAGAN, GLADYS I | Address on file | | | | | | | |
| 1917450 | Maldonado Pagan, Gladys I. | Address on file | | | | | | | |
| 292373 | MALDONADO PAGAN, JEANNETTE | Address on file | | | | | | | |
| 292374 | MALDONADO PAGAN, JORGE | Address on file | | | | | | | |
| 1832980 | Maldonado Pagan, Leyda | Address on file | | | | | | | |
| 1853270 | Maldonado Pagan, Leyda | Address on file | | | | | | | |
| 1853202 | Maldonado Pagan, Leyda | Address on file | | | | | | | |
| 292375 | MALDONADO PAGAN, LUIS | Address on file | | | | | | | |
| 292376 | Maldonado Pagan, Luis O. | Address on file | | | | | | | |
| 292377 | MALDONADO PAGAN, MARGARITA | Address on file | | | | | | | |
| 853461 | MALDONADO PAGAN, MARIA DE L. | Address on file | | | | | | | |
| 853461 | MALDONADO PAGAN, MARIA DE L. | Address on file | | | | | | | |
| 292378 | MALDONADO PAGAN, MARIA DE LOURDES | Address on file | | | | | | | |
| 1422910 | MALDONADO PAGAN, MARIANO | MARIANO MALDONADO PAGAN | INSTITUCION CORRECCIONAL | MAXIMA SEGURIDAD 1000 BOX 10009 | | GUAYAMA | PR | 00785 | |
| 1422911 | MALDONADO PAGÁN, MARIANO | MARIANO MALDONADO PAGAN | INSTITUCION CORRECCIONAL | MAXIMA SEGURIDAD 1000 BOX 10009 | | GUAYAMA | PR | 00785 | |
| 300574 | MALDONADO PAGÁN, MARIANO | Address on file | | | | | | | |
| 292379 | MALDONADO PAGAN, MARIBEL | Address on file | | | | | | | |
| 800251 | MALDONADO PAGAN, MARIBEL | Address on file | | | | | | | |
| 292380 | MALDONADO PAGAN, MIGUEL A | Address on file | | | | | | | |
| 292381 | MALDONADO PAGAN, MIRIAM | Address on file | | | | | | | |
| 292382 | MALDONADO PAGAN, NYDIA E | Address on file | | | | | | | |
| 2104722 | MALDONADO PAGAN, NYDIA E | Address on file | | | | | | | |
| 1975203 | Maldonado Pagan, Nydia E. | Address on file | | | | | | | |
| 800252 | MALDONADO PAGAN, SHARON J | Address on file | | | | | | | |
| 292383 | MALDONADO PAGAN, TOMAS F. | Address on file | | | | | | | |
| 292384 | MALDONADO PAGAN, VERONICA | Address on file | | | | | | | |
| 292385 | MALDONADO PAGAN, YAXIRA | Address on file | | | | | | | |
| 292386 | MALDONADO PANETO, LEYDA | Address on file | | | | | | | |
| 292387 | MALDONADO PANTOJA, MARIA | Address on file | | | | | | | |
| 800253 | MALDONADO PANTOJAS, MOISES | Address on file | | | | | | | |
| 292388 | MALDONADO PARLADE, CHRISTIAN | Address on file | | | | | | | |
| 292389 | MALDONADO PASTORIZA, MAYRA G | Address on file | | | | | | | |
| 800254 | MALDONADO PASTORIZA, MAYRA G | Address on file | | | | | | | |
| 292390 | MALDONADO PASTRANA, MARJORIE | Address on file | | | | | | | |
| 292391 | MALDONADO PAZ, MONICA | Address on file | | | | | | | |
| 292392 | MALDONADO PENA, CARMEN T. | Address on file | | | | | | | |
| 2125093 | Maldonado Pena, Daisy | Address on file | | | | | | | |
| 292393 | MALDONADO PENA, DAISY | Address on file | | | | | | | |
| 292394 | MALDONADO PENA, EDGARDO | Address on file | | | | | | | |
| 292395 | MALDONADO PENA, EVELYN | Address on file | | | | | | | |
| 853462 | MALDONADO PENA, EVELYN | Address on file | | | | | | | |
| 292396 | MALDONADO PENA, IVETTE | Address on file | | | | | | | |
| 292397 | MALDONADO PENA, JEFFREY | Address on file | | | | | | | |
| 292398 | MALDONADO PENA, JONATHAN | Address on file | | | | | | | |
| 292399 | MALDONADO PENA, OROSA Y | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2846 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 292401 | MALDONADO PEREIRA, NANCY | Address on file | | | | | | | |
| 292402 | MALDONADO PEREZ, ADELINA | Address on file | | | | | | | |
| 292403 | MALDONADO PEREZ, ADELINA | Address on file | | | | | | | |
| 292316 | MALDONADO PEREZ, ALFONSO | Address on file | | | | | | | |
| 292015 | MALDONADO PEREZ, ALFRED | Address on file | | | | | | | |
| 800256 | MALDONADO PEREZ, AMARIS V | Address on file | | | | | | | |
| 292404 | MALDONADO PEREZ, ANA C | Address on file | | | | | | | |
| 1920482 | Maldonado Perez, Ana C. | Address on file | | | | | | | |
| 292405 | MALDONADO PEREZ, ANGEL | Address on file | | | | | | | |
| 292406 | MALDONADO PEREZ, ANGEL | Address on file | | | | | | | |
| 292407 | MALDONADO PEREZ, ANGEL L | Address on file | | | | | | | |
| 292408 | MALDONADO PEREZ, AURELIO | Address on file | | | | | | | |
| 292409 | MALDONADO PEREZ, BLANCA I | Address on file | | | | | | | |
| 292410 | MALDONADO PEREZ, CARLOS | Address on file | | | | | | | |
| 800257 | MALDONADO PEREZ, CARMEN | Address on file | | | | | | | |
| 292411 | MALDONADO PEREZ, CARMEN | Address on file | | | | | | | |
| 292412 | MALDONADO PEREZ, CARMEN I | Address on file | | | | | | | |
| 292413 | Maldonado Perez, Carmen M. | Address on file | | | | | | | |
| 292414 | MALDONADO PEREZ, CHRISTIAN | Address on file | | | | | | | |
| 292415 | MALDONADO PEREZ, ELBA I | Address on file | | | | | | | |
| 292416 | MALDONADO PEREZ, FRANCIS | Address on file | | | | | | | |
| 1909416 | MALDONADO PEREZ, FRANCISCO | Address on file | | | | | | | |
| 292417 | MALDONADO PEREZ, INOCENCIA | Address on file | | | | | | | |
| 1842302 | Maldonado Perez, Ismael | Address on file | | | | | | | |
| 292418 | MALDONADO PEREZ, ISMAEL | Address on file | | | | | | | |
| 800258 | MALDONADO PEREZ, IVAN | Address on file | | | | | | | |
| 292419 | MALDONADO PEREZ, IVAN | Address on file | | | | | | | |
| 292420 | MALDONADO PEREZ, IVETTE | Address on file | | | | | | | |
| 292420 | MALDONADO PEREZ, IVETTE | Address on file | | | | | | | |
| 292421 | MALDONADO PEREZ, JAIME | Address on file | | | | | | | |
| 292422 | MALDONADO PEREZ, JOSE | Address on file | | | | | | | |
| 800259 | MALDONADO PEREZ, JOSE A | Address on file | | | | | | | |
| 292424 | MALDONADO PEREZ, KATHERINE | Address on file | | | | | | | |
| 292423 | Maldonado Perez, Katherine | Address on file | | | | | | | |
| 292425 | MALDONADO PEREZ, KATTY | Address on file | | | | | | | |
| 292426 | MALDONADO PEREZ, KILMARIS | Address on file | | | | | | | |
| 800260 | MALDONADO PEREZ, LEONILDA | Address on file | | | | | | | |
| 292427 | MALDONADO PEREZ, LESPIER | Address on file | | | | | | | |
| 2039811 | MALDONADO PEREZ, LIZETTE | Address on file | | | | | | | |
| 292428 | MALDONADO PEREZ, LIZETTE | Address on file | | | | | | | |
| 292429 | MALDONADO PEREZ, LUIS | Address on file | | | | | | | |
| 292430 | MALDONADO PEREZ, LUIS | Address on file | | | | | | | |
| 292431 | MALDONADO PEREZ, MADELINE | Address on file | | | | | | | |
| 1569623 | MALDONADO PEREZ, MADELINE | Address on file | | | | | | | |
| 1777166 | Maldonado Pérez, Madeline | Address on file | | | | | | | |
| 1746778 | Maldonado Pérez, Madeline | Address on file | | | | | | | |
| 292432 | MALDONADO PEREZ, MANOLIN | Address on file | | | | | | | |
| 292433 | MALDONADO PEREZ, MARIELI | Address on file | | | | | | | |
| 800261 | MALDONADO PEREZ, MARISOL | Address on file | | | | | | | |
| 292434 | MALDONADO PEREZ, MELVIN | Address on file | | | | | | | |
| 800262 | MALDONADO PEREZ, MERANGELY | Address on file | | | | | | | |
| 292435 | MALDONADO PEREZ, MIGUEL | Address on file | | | | | | | |
| 292436 | MALDONADO PEREZ, MILTON | Address on file | | | | | | | |
| 292437 | MALDONADO PEREZ, NEYMAR | Address on file | | | | | | | |
| 292438 | MALDONADO PEREZ, NITZA | Address on file | | | | | | | |
| 292439 | MALDONADO PEREZ, OMAYRA | Address on file | | | | | | | |
| 292440 | Maldonado Perez, Pedro E. | Address on file | | | | | | | |
| 292441 | MALDONADO PEREZ, RAMON O | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2847 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 292442 | MALDONADO PEREZ, RAUL | Address on file | | | | | | | |
| 292443 | MALDONADO PEREZ, REINALDO | Address on file | | | | | | | |
| 2088537 | Maldonado Perez, Reyes | Address on file | | | | | | | |
| 292445 | MALDONADO PEREZ, ROSA | Address on file | | | | | | | |
| 292446 | MALDONADO PEREZ, SARA | Address on file | | | | | | | |
| 800263 | MALDONADO PEREZ, SHOMARA | Address on file | | | | | | | |
| 800264 | MALDONADO PEREZ, VERONICA | Address on file | | | | | | | |
| 292447 | MALDONADO PEREZ, VERONICA | Address on file | | | | | | | |
| 292448 | Maldonado Perez, Victor M | Address on file | | | | | | | |
| 292449 | MALDONADO PEREZ, WANDA I | Address on file | | | | | | | |
| 292450 | MALDONADO PEREZ, WILFREDO | Address on file | | | | | | | |
| 292451 | MALDONADO PEREZ, YAHEISKA | Address on file | | | | | | | |
| 800265 | MALDONADO PEREZ, YALITZA | Address on file | | | | | | | |
| 292452 | MALDONADO PEREZ, YAMARIS | Address on file | | | | | | | |
| 800266 | MALDONADO PEREZ, YAMARIS | Address on file | | | | | | | |
| 292453 | MALDONADO PEREZ, YISANDRA | Address on file | | | | | | | |
| 292454 | MALDONADO PEREZ, YOMARA | Address on file | | | | | | | |
| 292455 | MALDONADO PEREZ, ZORAIDA | Address on file | | | | | | | |
| 292456 | MALDONADO PERIZ, LOURDES | Address on file | | | | | | | |
| 292457 | MALDONADO PIMENTEL, ADA I | Address on file | | | | | | | |
| 292458 | MALDONADO PIMENTEL, JULIO A | Address on file | | | | | | | |
| 292459 | MALDONADO PINA, JOHANNA | Address on file | | | | | | | |
| 1675744 | MALDONADO PINA, RUTH | Address on file | | | | | | | |
| 1800933 | Maldonado Pina, Ruth | Address on file | | | | | | | |
| 1779662 | Maldonado Piña, Ruth | Address on file | | | | | | | |
| 292460 | MALDONADO PINA, RUTH M | Address on file | | | | | | | |
| 292461 | MALDONADO PINEDA, LILLIAM | Address on file | | | | | | | |
| 292462 | MALDONADO PINEIRO, NILDA | Address on file | | | | | | | |
| 292463 | MALDONADO PINERO, ANA I | Address on file | | | | | | | |
| 292464 | MALDONADO PINTO, DEBORAH | Address on file | | | | | | | |
| 292465 | MALDONADO PINTOR, DAMASO | Address on file | | | | | | | |
| 292466 | MALDONADO PINTOR, ELIZABETH | Address on file | | | | | | | |
| 800268 | MALDONADO PINTOR, JACKELINE | Address on file | | | | | | | |
| 292467 | MALDONADO PINTOR, JACKELINE | Address on file | | | | | | | |
| 292468 | Maldonado Plata, Edgardo | Address on file | | | | | | | |
| 292469 | MALDONADO PLAZA, CARLOS J | Address on file | | | | | | | |
| 1992046 | Maldonado Plaza, Carlos Juan | Address on file | | | | | | | |
| 800269 | MALDONADO PLAZA, GLENDA I | Address on file | | | | | | | |
| 800270 | MALDONADO PLAZA, GLENDALYS | Address on file | | | | | | | |
| 800271 | MALDONADO PLAZA, JOSE | Address on file | | | | | | | |
| 1993008 | MALDONADO PLAZA, JOSE M | Address on file | | | | | | | |
| 2094131 | Maldonado Plaza, Jose M. | Address on file | | | | | | | |
| 292470 | MALDONADO PLAZA, LILA M | Address on file | | | | | | | |
| 292471 | MALDONADO PLAZA, RAFAEL | Address on file | | | | | | | |
| 292472 | MALDONADO PLAZA, YASHIRA M | Address on file | | | | | | | |
| 800272 | MALDONADO PLAZA, YASHIRA M. | Address on file | | | | | | | |
| 1874798 | Maldonado Pola, Edna | Address on file | | | | | | | |
| 292473 | MALDONADO POLA, EDNA | Address on file | | | | | | | |
| 292474 | MALDONADO POLANCO, MANUEL | Address on file | | | | | | | |
| 2083824 | Maldonado Pole, Edna | Address on file | | | | | | | |
| 1685783 | Maldonado Pomales, Alejandro | Address on file | | | | | | | |
| 292475 | MALDONADO POMALES, ALEJANDRO | Address on file | | | | | | | |
| 292476 | MALDONADO PONCE, FELIPE | Address on file | | | | | | | |
| 800273 | MALDONADO PONCE, JUANA | Address on file | | | | | | | |
| 292477 | MALDONADO PONCE, JUANA E | Address on file | | | | | | | |
| 1904494 | Maldonado Ponce, Juana E. | Address on file | | | | | | | |
| 292478 | MALDONADO PONS MD, ELIZABETH | Address on file | | | | | | | |
| 292479 | MALDONADO PONS, JOSE A | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2848 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 292480 | MALDONADO PORTALATIN, CATHERINE | Address on file | | | | | | | |
| 292481 | MALDONADO QUESTELL, LILLIAN M | Address on file | | | | | | | |
| 1493862 | Maldonado Quiles, Ana M. | Address on file | | | | | | | |
| 292482 | MALDONADO QUILES, ANA M. | Address on file | | | | | | | |
| 292483 | MALDONADO QUILES, ANA MARIA | Address on file | | | | | | | |
| 292484 | MALDONADO QUILES, ELAINE | Address on file | | | | | | | |
| 2124074 | Maldonado Quiles, Elaine | Address on file | | | | | | | |
| 292485 | MALDONADO QUILES, LUIS | Address on file | | | | | | | |
| 292486 | MALDONADO QUILES, MARIA | Address on file | | | | | | | |
| 853463 | MALDONADO QUILES, MARIA G. | Address on file | | | | | | | |
| 292487 | MALDONADO QUINONES, ANGEL | Address on file | | | | | | | |
| 800275 | MALDONADO QUINONES, BRENDA Y | Address on file | | | | | | | |
| 292488 | MALDONADO QUINONES, CARMEN | Address on file | | | | | | | |
| 292489 | MALDONADO QUINONES, CARMEN Z | Address on file | | | | | | | |
| 292490 | MALDONADO QUINONES, CECILIA | Address on file | | | | | | | |
| 292491 | MALDONADO QUINONES, EDMANUEL | Address on file | | | | | | | |
| 292492 | MALDONADO QUINONES, IRIS | Address on file | | | | | | | |
| 292493 | MALDONADO QUINONES, JORELLI | Address on file | | | | | | | |
| 292494 | MALDONADO QUINONES, LESBY | Address on file | | | | | | | |
| 292495 | MALDONADO QUINONES, LESLIE | Address on file | | | | | | | |
| 1702839 | MALDONADO QUINONES, LESLIE C | Address on file | | | | | | | |
| 1554048 | MALDONADO QUINONES, LESLIE CATHERINE | Address on file | | | | | | | |
| 292496 | Maldonado Quinones, Roberto | Address on file | | | | | | | |
| 1727780 | MALDONADO QUIÑONES, ROBERTO | Address on file | | | | | | | |
| 800276 | MALDONADO QUINONES, SONIA | Address on file | | | | | | | |
| 292499 | MALDONADO QUINONES, VALERIE M | Address on file | | | | | | | |
| 800277 | MALDONADO QUINONES, YADIRA | Address on file | | | | | | | |
| 292500 | MALDONADO QUINONEZ, ANGEL | Address on file | | | | | | | |
| 1777762 | Maldonado Quiñonez, Juan | Address on file | | | | | | | |
| 292501 | MALDONADO QUINONEZ, MADIANMELI | Address on file | | | | | | | |
| 292502 | MALDONADO QUINONEZ, TRICIA | Address on file | | | | | | | |
| 292503 | MALDONADO QUINTERO, ANGEL L | Address on file | | | | | | | |
| 292504 | MALDONADO QUINTERO, LORRAINE | Address on file | | | | | | | |
| 292505 | MALDONADO QUINTERO, MARIA | Address on file | | | | | | | |
| 292506 | MALDONADO QUINTERO, UBERNESTO | Address on file | | | | | | | |
| 292507 | MALDONADO QUIROS, EVELYN | Address on file | | | | | | | |
| 292508 | MALDONADO QUIROS, EVELYN P | Address on file | | | | | | | |
| 292509 | MALDONADO RABELO MD, JUAN | Address on file | | | | | | | |
| 292510 | MALDONADO RABELO MD, JUAN MARIO | Address on file | | | | | | | |
| 292511 | MALDONADO RAMIREZ MD, MARIO | Address on file | | | | | | | |
| 292512 | MALDONADO RAMIREZ, DAMARIS | Address on file | | | | | | | |
| 292513 | MALDONADO RAMIREZ, ELISA | Address on file | | | | | | | |
| 292515 | MALDONADO RAMIREZ, FERNANDO | Address on file | | | | | | | |
| 292516 | MALDONADO RAMIREZ, FERNANDO | Address on file | | | | | | | |
| 292514 | Maldonado Ramirez, Fernando | Address on file | | | | | | | |
| 292517 | MALDONADO RAMIREZ, JOSE | Address on file | | | | | | | |
| 292518 | Maldonado Ramirez, Jose R | Address on file | | | | | | | |
| 292519 | MALDONADO RAMIREZ, MANUEL | Address on file | | | | | | | |
| 292520 | MALDONADO RAMIREZ, SAMUEL | Address on file | | | | | | | |
| 292521 | MALDONADO RAMIREZ, SEAN | Address on file | | | | | | | |
| 292522 | MALDONADO RAMIREZ, TEODORO | Address on file | | | | | | | |
| 292523 | MALDONADO RAMIREZ, WILHEM | Address on file | | | | | | | |
| 847072 | MALDONADO RAMOS MIGUEL A | URB LEVITTOWN | ER-16 SALVADOR BRAU | | | TOA BAJA | PR | 00949 | |
| 292525 | MALDONADO RAMOS, ADA R | Address on file | | | | | | | |
| 292526 | Maldonado Ramos, Agnes D | Address on file | | | | | | | |
| 292527 | MALDONADO RAMOS, ALEXANDRA | Address on file | | | | | | | |
| 292528 | MALDONADO RAMOS, ARAMIS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 292529 | MALDONADO RAMOS, AWILDA | Address on file | | | | | | | |
| 292530 | MALDONADO RAMOS, BAUTISTA | Address on file | | | | | | | |
| 292531 | MALDONADO RAMOS, CARMEN S. | Address on file | | | | | | | |
| 292532 | MALDONADO RAMOS, CINTHIA | Address on file | | | | | | | |
| 292533 | MALDONADO RAMOS, DALYN Y | Address on file | | | | | | | |
| 292534 | MALDONADO RAMOS, DANNY | Address on file | | | | | | | |
| 292535 | MALDONADO RAMOS, DOMINGO | Address on file | | | | | | | |
| 292536 | MALDONADO RAMOS, EDWIN | Address on file | | | | | | | |
| 1533669 | Maldonado Ramos, Geraldo | Address on file | | | | | | | |
| 1533669 | Maldonado Ramos, Geraldo | Address on file | | | | | | | |
| 292537 | MALDONADO RAMOS, GERARDO | Address on file | | | | | | | |
| 292538 | MALDONADO RAMOS, GLORIA | Address on file | | | | | | | |
| 292539 | MALDONADO RAMOS, GUILLERMINA | Address on file | | | | | | | |
| 292540 | MALDONADO RAMOS, HECTOR | Address on file | | | | | | | |
| 292541 | MALDONADO RAMOS, JENNIFER | Address on file | | | | | | | |
| 292542 | MALDONADO RAMOS, JOSE E | Address on file | | | | | | | |
| 800279 | MALDONADO RAMOS, JOSE R | Address on file | | | | | | | |
| 292543 | MALDONADO RAMOS, JUAN | Address on file | | | | | | | |
| 2226819 | Maldonado Ramos, Julio | Address on file | | | | | | | |
| 800280 | MALDONADO RAMOS, LAURA M | Address on file | | | | | | | |
| 2119538 | MALDONADO RAMOS, LEONALDO | Address on file | | | | | | | |
| 703041 | MALDONADO RAMOS, LUIS | Address on file | | | | | | | |
| 800281 | MALDONADO RAMOS, MARIA M | Address on file | | | | | | | |
| 2036946 | Maldonado Ramos, Maria V | Address on file | | | | | | | |
| 292545 | MALDONADO RAMOS, MARIA V. | Address on file | | | | | | | |
| 840038 | MALDONADO RAMOS, MIGUEL A. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 292547 | MALDONADO RAMOS, MIGUEL A. | Address on file | | | | | | | |
| 1987985 | Maldonado Ramos, Nayda | Address on file | | | | | | | |
| 800282 | MALDONADO RAMOS, NORAIDA | Address on file | | | | | | | |
| 292548 | MALDONADO RAMOS, NORAIDA | Address on file | | | | | | | |
| 292549 | MALDONADO RAMOS, RAFAEL | Address on file | | | | | | | |
| 292550 | MALDONADO RAMOS, ROLANDO | Address on file | | | | | | | |
| 800283 | MALDONADO RAMOS, ROSE | Address on file | | | | | | | |
| 292551 | MALDONADO RAMOS, ROSE MARY | Address on file | | | | | | | |
| 800284 | MALDONADO RAMOS, RUTH | Address on file | | | | | | | |
| 292552 | MALDONADO RAMOS, RUTH N | Address on file | | | | | | | |
| 292553 | MALDONADO RAMOS, SULIMAR | Address on file | | | | | | | |
| 292554 | MALDONADO RAMOS, VICTOR | Address on file | | | | | | | |
| 292555 | MALDONADO RAMOS, VICTOR OMAR | Address on file | | | | | | | |
| 292556 | Maldonado Ramos, Victor R | Address on file | | | | | | | |
| 292557 | MALDONADO RAMOS, WILFREDO | Address on file | | | | | | | |
| 292558 | MALDONADO RAMOS, YELEIDA | Address on file | | | | | | | |
| 292559 | MALDONADO RAMOS, ZULEIKA | Address on file | | | | | | | |
| 292561 | Maldonado Raspaldo, Maria M | Address on file | | | | | | | |
| 292562 | MALDONADO REMIGIO, ISAN | Address on file | | | | | | | |
| 292563 | MALDONADO RENOVALES, GRIMALDI | Address on file | | | | | | | |
| 707396 | MALDONADO RENTAL | HC 04 BOX 13913 | | | | ARECIBO | PR | 00612 | |
| 707397 | MALDONADO RENTAL AND KEISA FLOWERS | HC 4 BOX 13913 | | | | ARECIBO | PR | 00612 | |
| 292565 | MALDONADO RENTAS, TANNIA | Address on file | | | | | | | |
| 1877065 | Maldonado Rentas, Tannia M. | Address on file | | | | | | | |
| 292566 | MALDONADO RESTO, EMILY | Address on file | | | | | | | |
| 292567 | MALDONADO RESTO, RICARDO | Address on file | | | | | | | |
| 292568 | MALDONADO REY, JIMARIE NICOLE | Address on file | | | | | | | |
| 292569 | MALDONADO REYES, ABIGAIL | Address on file | | | | | | | |
| 800285 | MALDONADO REYES, ABIGAIL | Address on file | | | | | | | |
| 292570 | MALDONADO REYES, AIDA | Address on file | | | | | | | |
| 292571 | MALDONADO REYES, ALICIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2850 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 292572 | MALDONADO REYES, ALICIA M. | Address on file | | | | | | | |
| 800286 | MALDONADO REYES, EMMA W | Address on file | | | | | | | |
| 292573 | MALDONADO REYES, ERIC | Address on file | | | | | | | |
| 292574 | MALDONADO REYES, HAYDEE | Address on file | | | | | | | |
| 800287 | MALDONADO REYES, HECTOR | Address on file | | | | | | | |
| 292575 | MALDONADO REYES, HERICK | Address on file | | | | | | | |
| 292576 | MALDONADO REYES, HILDA | Address on file | | | | | | | |
| 292577 | MALDONADO REYES, HIRAM | Address on file | | | | | | | |
| 1628299 | Maldonado Reyes, Hiram | Address on file | | | | | | | |
| 800288 | MALDONADO REYES, HIRAM | Address on file | | | | | | | |
| 292579 | MALDONADO REYES, IVELISSE J | Address on file | | | | | | | |
| 292580 | MALDONADO REYES, JENNIFER | Address on file | | | | | | | |
| 292581 | MALDONADO REYES, JOEL | Address on file | | | | | | | |
| 800289 | MALDONADO REYES, KAMIL | Address on file | | | | | | | |
| 800290 | MALDONADO REYES, LIBIED | Address on file | | | | | | | |
| 1804772 | Maldonado Reyes, Libied M. | Address on file | | | | | | | |
| 292583 | MALDONADO REYES, LUZ E. | Address on file | | | | | | | |
| 292584 | MALDONADO REYES, LUZ N | Address on file | | | | | | | |
| 292585 | MALDONADO REYES, LYDIA | Address on file | | | | | | | |
| 800291 | MALDONADO REYES, MARIA | Address on file | | | | | | | |
| 800292 | MALDONADO REYES, MARIA A | Address on file | | | | | | | |
| 292586 | MALDONADO REYES, MARIA A | Address on file | | | | | | | |
| 292587 | MALDONADO REYES, NORA | Address on file | | | | | | | |
| 292588 | MALDONADO REYES, NORMA | Address on file | | | | | | | |
| 292589 | MALDONADO REYES, NYDIA I. | Address on file | | | | | | | |
| 292590 | Maldonado Reyes, Orlando | Address on file | | | | | | | |
| 292591 | MALDONADO REYES, SAUL | Address on file | | | | | | | |
| 2155903 | MALDONADO REYES, SAUL L | Address on file | | | | | | | |
| 1476931 | MALDONADO REYES, SAUL L | Address on file | | | | | | | |
| 292594 | MALDONADO REYES, WALESKA | Address on file | | | | | | | |
| 292595 | MALDONADO REYES, YANILKA | Address on file | | | | | | | |
| 292596 | MALDONADO REYES, YOLANDA | Address on file | | | | | | | |
| 292596 | MALDONADO REYES, YOLANDA | Address on file | | | | | | | |
| 1461947 | MALDONADO REYES, YOLANDA | Address on file | | | | | | | |
| 292597 | MALDONADO REYES, ZENAIDA | Address on file | | | | | | | |
| 800293 | MALDONADO REYES, ZENAIDA | Address on file | | | | | | | |
| 292598 | MALDONADO REYES, ZENAIDA | Address on file | | | | | | | |
| 2043114 | MALDONADO RIOS , HECTOR L | Address on file | | | | | | | |
| 292599 | MALDONADO RIOS, ANA D | Address on file | | | | | | | |
| 292600 | MALDONADO RIOS, ANTOLIN | Address on file | | | | | | | |
| 292601 | MALDONADO RIOS, CATHY L | Address on file | | | | | | | |
| 292602 | MALDONADO RIOS, DOLORES | Address on file | | | | | | | |
| 292603 | MALDONADO RIOS, ELVIN | Address on file | | | | | | | |
| 292604 | MALDONADO RIOS, GERTRUDIS | Address on file | | | | | | | |
| 292605 | MALDONADO RIOS, HECTOR | Address on file | | | | | | | |
| 292606 | MALDONADO RIOS, HECTOR L | Address on file | | | | | | | |
| 2081386 | Maldonado Rios, Hector L. | Address on file | | | | | | | |
| 2068153 | Maldonado Rios, Hector L. | Address on file | | | | | | | |
| 1862838 | MALDONADO RIOS, HECTOR L. | Address on file | | | | | | | |
| 800294 | MALDONADO RIOS, IDALIZ | Address on file | | | | | | | |
| 292607 | MALDONADO RIOS, IVETTE M | Address on file | | | | | | | |
| 292608 | MALDONADO RIOS, JAVIER | Address on file | | | | | | | |
| 800295 | MALDONADO RIOS, JEISHKA | Address on file | | | | | | | |
| 292609 | MALDONADO RIOS, JORGE | Address on file | | | | | | | |
| 800296 | MALDONADO RIOS, MILDRED | Address on file | | | | | | | |
| 292610 | MALDONADO RIOS, MILDRED | Address on file | | | | | | | |
| 292611 | MALDONADO RIOS, MILDRED | Address on file | | | | | | | |
| 800298 | MALDONADO RIOS, MYRNA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2851 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 292613 | MALDONADO RIOS, ULISES | Address on file | | | | | | | |
| 800299 | MALDONADO RIOS, WILFREDO | Address on file | | | | | | | |
| 292614 | MALDONADO RIOS, YOARI | Address on file | | | | | | | |
| 292615 | MALDONADO RIVAS, ANA E. | Address on file | | | | | | | |
| 292616 | MALDONADO RIVAS, CARMEN R | Address on file | | | | | | | |
| 292617 | MALDONADO RIVAS, ELIEZER | Address on file | | | | | | | |
| 292619 | MALDONADO RIVAS, MADELINE | Address on file | | | | | | | |
| 1881016 | Maldonado Rivas, Madeline | Address on file | | | | | | | |
| 800300 | MALDONADO RIVAS, MADELINE | Address on file | | | | | | | |
| 292620 | MALDONADO RIVAS, MIGDALIA | Address on file | | | | | | | |
| 292802 | MALDONADO RIVAS , YOMAIRA | Address on file | | | | | | | |
| 847073 | MALDONADO RIVERA GLADYS | HC 2 BOX 6805 | | | | CIALES | PR | 00638-9654 | |
| 292622 | MALDONADO RIVERA MD, MYRIAM | Address on file | | | | | | | |
| 292623 | MALDONADO RIVERA MD, PEDRO A | Address on file | | | | | | | |
| 292624 | MALDONADO RIVERA, ALBERTO | Address on file | | | | | | | |
| 292625 | MALDONADO RIVERA, ALBERTO | Address on file | | | | | | | |
| 292626 | MALDONADO RIVERA, ALEXIS | Address on file | | | | | | | |
| 292627 | MALDONADO RIVERA, ALEXIS | Address on file | | | | | | | |
| 292628 | MALDONADO RIVERA, AMELIA | Address on file | | | | | | | |
| 292629 | MALDONADO RIVERA, ANGEL | Address on file | | | | | | | |
| 292630 | Maldonado Rivera, Angel J | Address on file | | | | | | | |
| 800301 | MALDONADO RIVERA, ANGIE | Address on file | | | | | | | |
| 292631 | MALDONADO RIVERA, ANGIE J | Address on file | | | | | | | |
| 292632 | MALDONADO RIVERA, ANNIE | Address on file | | | | | | | |
| 2130833 | Maldonado Rivera, Antonia | Address on file | | | | | | | |
| 292633 | MALDONADO RIVERA, ANTONIA | Address on file | | | | | | | |
| 292634 | MALDONADO RIVERA, ARSENIO | Address on file | | | | | | | |
| 292635 | MALDONADO RIVERA, AUREA M | Address on file | | | | | | | |
| 292636 | MALDONADO RIVERA, AWILDA | Address on file | | | | | | | |
| 2093418 | Maldonado Rivera, Awilda | Address on file | | | | | | | |
| 2093418 | Maldonado Rivera, Awilda | Address on file | | | | | | | |
| 292546 | MALDONADO RIVERA, BETSY | Address on file | | | | | | | |
| 292637 | MALDONADO RIVERA, CARIB R. | Address on file | | | | | | | |
| 292638 | MALDONADO RIVERA, CARLOS | Address on file | | | | | | | |
| 2156231 | Maldonado Rivera, Carlos L. | Address on file | | | | | | | |
| 292640 | MALDONADO RIVERA, CARMEN | Address on file | | | | | | | |
| 2057370 | Maldonado Rivera, Carmen M. | Address on file | | | | | | | |
| 292642 | MALDONADO RIVERA, CLOVY | Address on file | | | | | | | |
| 800302 | MALDONADO RIVERA, CORALIS | Address on file | | | | | | | |
| 800303 | MALDONADO RIVERA, CORALIS | Address on file | | | | | | | |
| 292643 | MALDONADO RIVERA, DAMARIS | Address on file | | | | | | | |
| 292644 | MALDONADO RIVERA, DANIEL | Address on file | | | | | | | |
| 292645 | MALDONADO RIVERA, DEBORAH | Address on file | | | | | | | |
| 292646 | MALDONADO RIVERA, DEBORAH | Address on file | | | | | | | |
| 292647 | MALDONADO RIVERA, DEBORAH | Address on file | | | | | | | |
| 292648 | MALDONADO RIVERA, DORA H. | Address on file | | | | | | | |
| 292650 | MALDONADO RIVERA, EDWIN J | Address on file | | | | | | | |
| 292651 | MALDONADO RIVERA, ELENA M | Address on file | | | | | | | |
| 292652 | MALDONADO RIVERA, ELISBEL | Address on file | | | | | | | |
| 292653 | MALDONADO RIVERA, ELISBEL | Address on file | | | | | | | |
| 292654 | MALDONADO RIVERA, ELIZABETH | Address on file | | | | | | | |
| 800304 | MALDONADO RIVERA, ELSIE | Address on file | | | | | | | |
| 292656 | MALDONADO RIVERA, EVELYN | Address on file | | | | | | | |
| 1649325 | Maldonado Rivera, Evelyn | Address on file | | | | | | | |
| 800305 | MALDONADO RIVERA, EVEREDITH | Address on file | | | | | | | |
| 2099197 | Maldonado Rivera, Everedith | Address on file | | | | | | | |
| 2117348 | Maldonado Rivera, Everedith | Address on file | | | | | | | |
| 292658 | MALDONADO RIVERA, FELIX | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 800306 | MALDONADO RIVERA, FELIX H. | Address on file | | | | | | | |
| 292660 | MALDONADO RIVERA, FRANCISCO | Address on file | | | | | | | |
| 292661 | MALDONADO RIVERA, GAMALIER | Address on file | | | | | | | |
| 292662 | MALDONADO RIVERA, GERALDO A | Address on file | | | | | | | |
| 1621269 | Maldonado Rivera, Geraldo A | Address on file | | | | | | | |
| 800307 | MALDONADO RIVERA, GLADYS | Address on file | | | | | | | |
| 292663 | MALDONADO RIVERA, GLADYS I. | Address on file | | | | | | | |
| 292664 | MALDONADO RIVERA, GLORIA | Address on file | | | | | | | |
| 292666 | MALDONADO RIVERA, HARRY | Address on file | | | | | | | |
| 292667 | MALDONADO RIVERA, HARRY | Address on file | | | | | | | |
| 292665 | MALDONADO RIVERA, HARRY | Address on file | | | | | | | |
| 292668 | MALDONADO RIVERA, HAYDELISSE | Address on file | | | | | | | |
| 292669 | MALDONADO RIVERA, HECTOR | Address on file | | | | | | | |
| 2093552 | Maldonado Rivera, Hector | Address on file | | | | | | | |
| 292670 | MALDONADO RIVERA, HECTOR E. | Address on file | | | | | | | |
| 853464 | MALDONADO RIVERA, HECTOR E. | Address on file | | | | | | | |
| 292671 | MALDONADO RIVERA, HECTOR E. | Address on file | | | | | | | |
| 292672 | Maldonado Rivera, Hector L | Address on file | | | | | | | |
| 292674 | MALDONADO RIVERA, HIRAM | Address on file | | | | | | | |
| 292675 | MALDONADO RIVERA, HULVIA I | Address on file | | | | | | | |
| 292676 | MALDONADO RIVERA, IDA | Address on file | | | | | | | |
| 292677 | Maldonado Rivera, Ignacio | Address on file | | | | | | | |
| 292678 | MALDONADO RIVERA, ILDEFONSO | Address on file | | | | | | | |
| 1954331 | Maldonado Rivera, Iris Ivette | Address on file | | | | | | | |
| 292679 | MALDONADO RIVERA, IVAN | Address on file | | | | | | | |
| 292680 | MALDONADO RIVERA, IVAN | Address on file | | | | | | | |
| 292681 | MALDONADO RIVERA, IVONNE G | Address on file | | | | | | | |
| 292682 | MALDONADO RIVERA, JACQUELINE | Address on file | | | | | | | |
| 1948621 | Maldonado Rivera, Jacqueline | Address on file | | | | | | | |
| 292683 | MALDONADO RIVERA, JANIVETH | Address on file | | | | | | | |
| 292685 | MALDONADO RIVERA, JEAN C | Address on file | | | | | | | |
| 292686 | MALDONADO RIVERA, JESSICA | Address on file | | | | | | | |
| 292687 | MALDONADO RIVERA, JESUS | Address on file | | | | | | | |
| 292688 | MALDONADO RIVERA, JOLLENE | Address on file | | | | | | | |
| 292689 | MALDONADO RIVERA, JONAIRA | Address on file | | | | | | | |
| 292690 | MALDONADO RIVERA, JONATAN | Address on file | | | | | | | |
| 800308 | MALDONADO RIVERA, JONATHAN | Address on file | | | | | | | |
| 292691 | MALDONADO RIVERA, JORGE A | Address on file | | | | | | | |
| 292693 | MALDONADO RIVERA, JOSE | Address on file | | | | | | | |
| 292692 | MALDONADO RIVERA, JOSE | Address on file | | | | | | | |
| 292694 | MALDONADO RIVERA, JOSE | Address on file | | | | | | | |
| 292695 | MALDONADO RIVERA, JOSE A | Address on file | | | | | | | |
| 1944716 | Maldonado Rivera, Jose A. | Address on file | | | | | | | |
| 292696 | MALDONADO RIVERA, JOSE F | Address on file | | | | | | | |
| 292697 | MALDONADO RIVERA, JOSE G | Address on file | | | | | | | |
| 292698 | MALDONADO RIVERA, JOSE L. | Address on file | | | | | | | |
| 292699 | MALDONADO RIVERA, JUAN | Address on file | | | | | | | |
| 292700 | MALDONADO RIVERA, JUAN | Address on file | | | | | | | |
| 292701 | MALDONADO RIVERA, JUAN A. | Address on file | | | | | | | |
| 292702 | MALDONADO RIVERA, JUANA | Address on file | | | | | | | |
| 800309 | MALDONADO RIVERA, JUANA | Address on file | | | | | | | |
| 292703 | MALDONADO RIVERA, JULIA | Address on file | | | | | | | |
| 292704 | MALDONADO RIVERA, JULIO | Address on file | | | | | | | |
| 292705 | Maldonado Rivera, Julio C | Address on file | | | | | | | |
| 800310 | MALDONADO RIVERA, KARELYS M | Address on file | | | | | | | |
| 292706 | MALDONADO RIVERA, KATHERINE | Address on file | | | | | | | |
| 292707 | MALDONADO RIVERA, LEILA | Address on file | | | | | | | |
| 292708 | MALDONADO RIVERA, LILLIAN | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 292709 | MALDONADO RIVERA, LILLIANET | Address on file | | | | | | | |
| 800311 | MALDONADO RIVERA, LILLIANET | Address on file | | | | | | | |
| 292710 | MALDONADO RIVERA, LISANDRA | Address on file | | | | | | | |
| 292711 | MALDONADO RIVERA, LISANDRA | Address on file | | | | | | | |
| 292712 | MALDONADO RIVERA, LOURDES | Address on file | | | | | | | |
| 292713 | MALDONADO RIVERA, LUANY L | Address on file | | | | | | | |
| 292714 | MALDONADO RIVERA, LUIS | Address on file | | | | | | | |
| 292715 | MALDONADO RIVERA, LUIS | Address on file | | | | | | | |
| 292716 | MALDONADO RIVERA, LUIS | Address on file | | | | | | | |
| 292717 | MALDONADO RIVERA, LUIS | Address on file | | | | | | | |
| 292718 | MALDONADO RIVERA, LUIS | Address on file | | | | | | | |
| 800312 | MALDONADO RIVERA, LUIS | Address on file | | | | | | | |
| 292719 | MALDONADO RIVERA, LUIS A | Address on file | | | | | | | |
| 292720 | MALDONADO RIVERA, LUIS A. | Address on file | | | | | | | |
| 292721 | MALDONADO RIVERA, LUIS R | Address on file | | | | | | | |
| 292722 | Maldonado Rivera, Luis R | Address on file | | | | | | | |
| 292723 | MALDONADO RIVERA, LUSDELIZ | Address on file | | | | | | | |
| 292724 | MALDONADO RIVERA, LUZ | Address on file | | | | | | | |
| 292725 | MALDONADO RIVERA, LYSMARY | Address on file | | | | | | | |
| 292726 | MALDONADO RIVERA, MADELYN | Address on file | | | | | | | |
| 292727 | MALDONADO RIVERA, MAGALI | Address on file | | | | | | | |
| 2076773 | Maldonado Rivera, Magaly | Address on file | | | | | | | |
| 292729 | MALDONADO RIVERA, MARANGELIE | Address on file | | | | | | | |
| 292730 | MALDONADO RIVERA, MARIA A | Address on file | | | | | | | |
| 292731 | MALDONADO RIVERA, MARIA DEL C | Address on file | | | | | | | |
| 1973330 | Maldonado Rivera, Maria del Carmen | Address on file | | | | | | | |
| 2076209 | Maldonado Rivera, Maria Del Carmen | Address on file | | | | | | | |
| 2008591 | Maldonado Rivera, Maria del Carmen | Address on file | | | | | | | |
| 292732 | MALDONADO RIVERA, MARIA L | Address on file | | | | | | | |
| 800313 | MALDONADO RIVERA, MARIA M | Address on file | | | | | | | |
| 292733 | MALDONADO RIVERA, MARIELY | Address on file | | | | | | | |
| 292734 | MALDONADO RIVERA, MARITZA | Address on file | | | | | | | |
| 800314 | MALDONADO RIVERA, MARTA | Address on file | | | | | | | |
| 292735 | MALDONADO RIVERA, MARTA I | Address on file | | | | | | | |
| 800315 | MALDONADO RIVERA, MAYRA | Address on file | | | | | | | |
| 292736 | Maldonado Rivera, Mayra I | Address on file | | | | | | | |
| 292737 | MALDONADO RIVERA, MAYRA Y. | Address on file | | | | | | | |
| 292738 | MALDONADO RIVERA, MERARI | Address on file | | | | | | | |
| 292739 | MALDONADO RIVERA, MIGDALIA | Address on file | | | | | | | |
| 292740 | Maldonado Rivera, Miguel | Address on file | | | | | | | |
| 292743 | MALDONADO RIVERA, MILAGROS | Address on file | | | | | | | |
| 292742 | MALDONADO RIVERA, MILAGROS | Address on file | | | | | | | |
| 292744 | MALDONADO RIVERA, MILAGROS | Address on file | | | | | | | |
| 2120815 | Maldonado Rivera, Milagros | Address on file | | | | | | | |
| 292745 | MALDONADO RIVERA, MILITZA | Address on file | | | | | | | |
| 1670554 | Maldonado Rivera, Millagros | Address on file | | | | | | | |
| 336471 | MALDONADO RIVERA, MIRCA N. | Address on file | | | | | | | |
| 292746 | MALDONADO RIVERA, MIRCA N. | Address on file | | | | | | | |
| 800316 | MALDONADO RIVERA, MIRNA | Address on file | | | | | | | |
| 292747 | MALDONADO RIVERA, MIRNA | Address on file | | | | | | | |
| 292748 | MALDONADO RIVERA, MONICA | Address on file | | | | | | | |
| 292749 | MALDONADO RIVERA, MYRIAM | Address on file | | | | | | | |
| 292750 | MALDONADO RIVERA, MYRNA | Address on file | | | | | | | |
| 292751 | MALDONADO RIVERA, MYRNA E | Address on file | | | | | | | |
| 292752 | MALDONADO RIVERA, NAIHOMY J | Address on file | | | | | | | |
| 1701708 | Maldonado Rivera, Nancy | Address on file | | | | | | | |
| 292753 | MALDONADO RIVERA, NEFTALI | Address on file | | | | | | | |
| 292754 | MALDONADO RIVERA, NELIDA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2133362 | Maldonado Rivera, Nelly | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 292755 | MALDONADO RIVERA, NELLY | Address on file | | | | | | | |
| 292756 | MALDONADO RIVERA, NILKA M | Address on file | | | | | | | |
| 292757 | MALDONADO RIVERA, NILSA | Address on file | | | | | | | |
| 292758 | MALDONADO RIVERA, OLGA I | Address on file | | | | | | | |
| 292761 | MALDONADO RIVERA, ORLANDO | Address on file | | | | | | | |
| 292762 | MALDONADO RIVERA, ORLANDO | Address on file | | | | | | | |
| 1591937 | MALDONADO RIVERA, ORLANDO | Address on file | | | | | | | |
| 1602329 | Maldonado Rivera, Orlando | Address on file | | | | | | | |
| 292759 | MALDONADO RIVERA, ORLANDO | Address on file | | | | | | | |
| 292760 | MALDONADO RIVERA, ORLANDO | Address on file | | | | | | | |
| 292564 | MALDONADO RIVERA, PABLO | Address on file | | | | | | | |
| 292618 | MALDONADO RIVERA, PEDRO | Address on file | | | | | | | |
| 292763 | Maldonado Rivera, Pedro J. | Address on file | | | | | | | |
| 292764 | MALDONADO RIVERA, PERSEVERADO | Address on file | | | | | | | |
| 292765 | MALDONADO RIVERA, PRISCILLA S | Address on file | | | | | | | |
| 292766 | MALDONADO RIVERA, RAFAEL | Address on file | | | | | | | |
| 292768 | MALDONADO RIVERA, RAMON | Address on file | | | | | | | |
| 292769 | MALDONADO RIVERA, REINALDO | Address on file | | | | | | | |
| 292770 | MALDONADO RIVERA, ROBERTO | Address on file | | | | | | | |
| 292771 | MALDONADO RIVERA, ROLANDO | Address on file | | | | | | | |
| 292772 | MALDONADO RIVERA, RUBEN | Address on file | | | | | | | |
| 1542465 | Maldonado Rivera, Ruben | Address on file | | | | | | | |
| 292773 | MALDONADO RIVERA, RUBEN | Address on file | | | | | | | |
| 292774 | MALDONADO RIVERA, SAMARI | Address on file | | | | | | | |
| 292775 | MALDONADO RIVERA, SANDRA | Address on file | | | | | | | |
| 292776 | MALDONADO RIVERA, SANDRA | Address on file | | | | | | | |
| 292777 | MALDONADO RIVERA, SAUL | Address on file | | | | | | | |
| 292778 | MALDONADO RIVERA, SEVERA | Address on file | | | | | | | |
| 292779 | MALDONADO RIVERA, SHEILA | Address on file | | | | | | | |
| 292780 | MALDONADO RIVERA, STHEFHANIE M | Address on file | | | | | | | |
| 2065167 | MALDONADO RIVERA, SULMA Y. | Address on file | | | | | | | |
| 292781 | MALDONADO RIVERA, SURJEY | Address on file | | | | | | | |
| 292783 | MALDONADO RIVERA, TATIANA | Address on file | | | | | | | |
| 292784 | MALDONADO RIVERA, VALERIE | Address on file | | | | | | | |
| 292785 | MALDONADO RIVERA, VALERIE | Address on file | | | | | | | |
| 292786 | MALDONADO RIVERA, VICTOR G | Address on file | | | | | | | |
| 292787 | MALDONADO RIVERA, VILMA I | Address on file | | | | | | | |
| 292788 | MALDONADO RIVERA, VILMARIE | Address on file | | | | | | | |
| 292789 | MALDONADO RIVERA, VILMARIE | Address on file | | | | | | | |
| 292790 | MALDONADO RIVERA, WANDA J | Address on file | | | | | | | |
| 292791 | MALDONADO RIVERA, WILBERTO | Address on file | | | | | | | |
| 292792 | MALDONADO RIVERA, WILFREDO | Address on file | | | | | | | |
| 292793 | MALDONADO RIVERA, WILMA | Address on file | | | | | | | |
| 800319 | MALDONADO RIVERA, WILMA | Address on file | | | | | | | |
| 292794 | MALDONADO RIVERA, WILMARY | Address on file | | | | | | | |
| 800320 | MALDONADO RIVERA, XIOMARA | Address on file | | | | | | | |
| 292795 | MALDONADO RIVERA, YAITZA | Address on file | | | | | | | |
| 1871814 | Maldonado Rivera, Yamilet | Address on file | | | | | | | |
| 1932955 | Maldonado Rivera, Yamilet | Address on file | | | | | | | |
| 292796 | MALDONADO RIVERA, YAMILET | Address on file | | | | | | | |
| 1898684 | Maldonado Rivera, Yamilet | Address on file | | | | | | | |
| 292797 | MALDONADO RIVERA, YANIRA | Address on file | | | | | | | |
| 800322 | MALDONADO RIVERA, YANIRA L | Address on file | | | | | | | |
| 292798 | MALDONADO RIVERA, YARITZA L | Address on file | | | | | | | |
| 292799 | MALDONADO RIVERA, YESENIA | Address on file | | | | | | | |
| 292800 | MALDONADO RIVERA, YOLANDA | Address on file | | | | | | | |
| 292801 | MALDONADO RIVERA, YOLANDA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1461951 | MALDONADO RIVERA, YOLANDA | Address on file | | | | | | | |
| 853465 | MALDONADO RIVERA, YVETTE | Address on file | | | | | | | |
| 292803 | MALDONADO RIVERA, YVETTE | Address on file | | | | | | | |
| 292804 | MALDONADO RIVERA, ZAYRA L | Address on file | | | | | | | |
| 292805 | MALDONADO RIVERA, ZILKIA | Address on file | | | | | | | |
| 292806 | MALDONADO RIVERA, ZILKIA | Address on file | | | | | | | |
| 292807 | MALDONADO RIVERA, ZULMA L | Address on file | | | | | | | |
| 292809 | MALDONADO ROBBINS, VICTOR W | Address on file | | | | | | | |
| 292810 | MALDONADO ROBLE, JULISSA | Address on file | | | | | | | |
| 292811 | MALDONADO ROBLEDO, AIDA L | Address on file | | | | | | | |
| 292812 | MALDONADO ROBLEDO, CARMEN M | Address on file | | | | | | | |
| 2004081 | Maldonado Robledo, Carmen Maria | Address on file | | | | | | | |
| 292813 | Maldonado Robles, Amos | Address on file | | | | | | | |
| 292814 | Maldonado Robles, Carlos | Address on file | | | | | | | |
| 292815 | MALDONADO ROBLES, FELIX | Address on file | | | | | | | |
| 292816 | MALDONADO ROBLES, IDALIA | Address on file | | | | | | | |
| 292817 | MALDONADO ROBLES, JORGE | Address on file | | | | | | | |
| 292818 | MALDONADO ROBLES, JORGE D. | Address on file | | | | | | | |
| 292820 | MALDONADO ROBLES, JUAN R | Address on file | | | | | | | |
| 292821 | MALDONADO ROBLES, MANUEL | Address on file | | | | | | | |
| 292822 | MALDONADO ROBLES, MARIELY | Address on file | | | | | | | |
| 800323 | MALDONADO ROBLES, MARIELY | Address on file | | | | | | | |
| 800324 | MALDONADO ROBLES, MARIELY | Address on file | | | | | | | |
| 292823 | MALDONADO ROBLES, NANCY | Address on file | | | | | | | |
| 292824 | MALDONADO ROBLES, NARCISO | Address on file | | | | | | | |
| 1420296 | MALDONADO ROCHE, MARIA M. Y OTROS | KAREN MORALES PÉREZ | 623 PONCE DE LEÓN AVENUE | | | HATO REY | PR | 00917 | |
| 292825 | Maldonado Rodrigu, Carlos A | Address on file | | | | | | | |
| 292826 | MALDONADO RODRIGUE, NILSA C | Address on file | | | | | | | |
| 1597357 | Maldonado Rodriguez (D.C.M. Menor), Sharon | Address on file | | | | | | | |
| 1597357 | Maldonado Rodriguez (D.C.M. Menor), Sharon | Address on file | | | | | | | |
| 2136861 | Maldonado Rodriguez , Iraida | Address on file | | | | | | | |
| 800325 | MALDONADO RODRIGUEZ, ABDELIZ | Address on file | | | | | | | |
| 292827 | MALDONADO RODRIGUEZ, ABDELIZ | Address on file | | | | | | | |
| 292828 | MALDONADO RODRIGUEZ, ABIGAIL | Address on file | | | | | | | |
| 292829 | MALDONADO RODRIGUEZ, AGUSTIN | Address on file | | | | | | | |
| 292830 | MALDONADO RODRIGUEZ, ALBERTO | Address on file | | | | | | | |
| 292831 | MALDONADO RODRIGUEZ, ALBERTO J | Address on file | | | | | | | |
| 292832 | MALDONADO RODRIGUEZ, ALFREDO | Address on file | | | | | | | |
| 292833 | MALDONADO RODRIGUEZ, ALFREDO | Address on file | | | | | | | |
| 292834 | MALDONADO RODRIGUEZ, ALICE | Address on file | | | | | | | |
| 292835 | MALDONADO RODRIGUEZ, AMELIA | Address on file | | | | | | | |
| 292836 | MALDONADO RODRIGUEZ, ANA | Address on file | | | | | | | |
| 2130085 | Maldonado Rodriguez, Andres | Address on file | | | | | | | |
| 292839 | MALDONADO RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 292840 | MALDONADO RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 292837 | MALDONADO RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 292838 | MALDONADO RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 292841 | MALDONADO RODRIGUEZ, ANGEL D | Address on file | | | | | | | |
| 292842 | MALDONADO RODRIGUEZ, ANGIE | Address on file | | | | | | | |
| 292843 | MALDONADO RODRIGUEZ, ANTONIO | Address on file | | | | | | | |
| 292844 | MALDONADO RODRIGUEZ, ARCELIO | Address on file | | | | | | | |
| 292845 | MALDONADO RODRIGUEZ, AUREA L | Address on file | | | | | | | |
| 292846 | MALDONADO RODRIGUEZ, AURIA | Address on file | | | | | | | |
| 292847 | MALDONADO RODRIGUEZ, BETTY | Address on file | | | | | | | |
| 292848 | MALDONADO RODRIGUEZ, CARLA M | Address on file | | | | | | | |
| 292849 | MALDONADO RODRIGUEZ, CARLOS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2856 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 292850 | MALDONADO RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 292851 | MALDONADO RODRIGUEZ, CARMEN A | Address on file | | | | | | | |
| 292853 | MALDONADO RODRIGUEZ, CARMEN M | Address on file | | | | | | | |
| 292854 | MALDONADO RODRIGUEZ, CARMEN M | Address on file | | | | | | | |
| 292855 | MALDONADO RODRIGUEZ, CECILIA | Address on file | | | | | | | |
| 2155664 | Maldonado Rodriguez, Cecilio Rafael | Address on file | | | | | | | |
| 292856 | MALDONADO RODRIGUEZ, CESAR | Address on file | | | | | | | |
| 1983406 | Maldonado Rodriguez, Damaris | Address on file | | | | | | | |
| 800327 | MALDONADO RODRIGUEZ, DAMARIS | Address on file | | | | | | | |
| 292857 | MALDONADO RODRIGUEZ, DAMARIS | Address on file | | | | | | | |
| 292858 | MALDONADO RODRIGUEZ, DARWIN | Address on file | | | | | | | |
| 292859 | MALDONADO RODRIGUEZ, DAVID | Address on file | | | | | | | |
| 292860 | MALDONADO RODRIGUEZ, DELIMARY | Address on file | | | | | | | |
| 292861 | MALDONADO RODRIGUEZ, DIANA | Address on file | | | | | | | |
| 292862 | MALDONADO RODRIGUEZ, DIANA E. | Address on file | | | | | | | |
| 292863 | MALDONADO RODRIGUEZ, DILKA L | Address on file | | | | | | | |
| 292865 | MALDONADO RODRIGUEZ, EDGAR | Address on file | | | | | | | |
| 292866 | MALDONADO RODRIGUEZ, EDWIN | Address on file | | | | | | | |
| 1700055 | Maldonado Rodriguez, Efrain | Address on file | | | | | | | |
| 1635619 | Maldonado Rodriguez, Efrain | Address on file | | | | | | | |
| 292867 | MALDONADO RODRIGUEZ, EFRAIN | Address on file | | | | | | | |
| 800328 | MALDONADO RODRIGUEZ, EFRAIN | Address on file | | | | | | | |
| 292871 | MALDONADO RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 292869 | MALDONADO RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 292870 | MALDONADO RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 292872 | MALDONADO RODRIGUEZ, ELMA | Address on file | | | | | | | |
| 292873 | MALDONADO RODRIGUEZ, ERNESTO | Address on file | | | | | | | |
| 292874 | MALDONADO RODRIGUEZ, EUNICE | Address on file | | | | | | | |
| 292875 | MALDONADO RODRIGUEZ, FELICITA | Address on file | | | | | | | |
| 1891137 | Maldonado Rodriguez, Felicita | Address on file | | | | | | | |
| 292876 | MALDONADO RODRIGUEZ, FELIX | Address on file | | | | | | | |
| 292877 | Maldonado Rodriguez, Felix | Address on file | | | | | | | |
| 292878 | MALDONADO RODRIGUEZ, FLOR | Address on file | | | | | | | |
| 292879 | MALDONADO RODRIGUEZ, FRANCES | Address on file | | | | | | | |
| 292880 | MALDONADO RODRIGUEZ, FRANCISCO J. | Address on file | | | | | | | |
| 292881 | MALDONADO RODRIGUEZ, GERARDO | Address on file | | | | | | | |
| 292882 | MALDONADO RODRIGUEZ, GERARDO | Address on file | | | | | | | |
| 292883 | MALDONADO RODRIGUEZ, GINORLY | Address on file | | | | | | | |
| 292884 | MALDONADO RODRIGUEZ, GLADYS | Address on file | | | | | | | |
| 292885 | MALDONADO RODRIGUEZ, GLORIA | Address on file | | | | | | | |
| 1477188 | Maldonado Rodriguez, Gloria H | Address on file | | | | | | | |
| 1469791 | Maldonado Rodriguez, Gloria Hilda | URB La Cumbre | 383 Calle Caguas | | | San Juan | PR | 00926-5545 | |
| 292886 | MALDONADO RODRIGUEZ, GLORY E | Address on file | | | | | | | |
| 292887 | MALDONADO RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 2222539 | Maldonado Rodriguez, Hector E. | Address on file | | | | | | | |
| 292888 | Maldonado Rodriguez, Hector L. | Address on file | | | | | | | |
| 292889 | MALDONADO RODRIGUEZ, HELBERT | Address on file | | | | | | | |
| 800329 | MALDONADO RODRIGUEZ, HELEN | Address on file | | | | | | | |
| 292890 | MALDONADO RODRIGUEZ, HELEN | Address on file | | | | | | | |
| 292892 | MALDONADO RODRIGUEZ, HERIBERTO | Address on file | | | | | | | |
| 292891 | Maldonado Rodriguez, Heriberto | Address on file | | | | | | | |
| 1869041 | Maldonado Rodriguez, Herminio | Address on file | | | | | | | |
| 292893 | MALDONADO RODRIGUEZ, HERMINIO | Address on file | | | | | | | |
| 292894 | MALDONADO RODRIGUEZ, HILDA E | Address on file | | | | | | | |
| 1786636 | Maldonado Rodriguez, Hilda Enid | Address on file | | | | | | | |
| 292895 | MALDONADO RODRIGUEZ, ILIA M | Address on file | | | | | | | |
| 1780424 | Maldonado Rodriguez, Iluis Angel | Address on file | | | | | | | |
| 292897 | MALDONADO RODRIGUEZ, INES M. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2857 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 292898 | MALDONADO RODRIGUEZ, IRIS M | Address on file | | | | | | | |
| 1761682 | MALDONADO RODRIGUEZ, IRIS M. | Address on file | | | | | | | |
| 292899 | MALDONADO RODRIGUEZ, IRMA E | Address on file | | | | | | | |
| 292900 | MALDONADO RODRIGUEZ, IRVING | Address on file | | | | | | | |
| 292901 | MALDONADO RODRIGUEZ, ISABEL | Address on file | | | | | | | |
| 292902 | MALDONADO RODRIGUEZ, ISRAEL | Address on file | | | | | | | |
| 800330 | MALDONADO RODRIGUEZ, ISRAEL | Address on file | | | | | | | |
| 672142 | MALDONADO RODRIGUEZ, ISRAEL | Address on file | | | | | | | |
| 292903 | MALDONADO RODRIGUEZ, IVETTE | Address on file | | | | | | | |
| 800331 | MALDONADO RODRIGUEZ, JEANETTE M | Address on file | | | | | | | |
| 292904 | MALDONADO RODRIGUEZ, JESUS | Address on file | | | | | | | |
| 292905 | MALDONADO RODRIGUEZ, JESUS | Address on file | | | | | | | |
| 1420297 | MALDONADO RODRIGUEZ, JOARIS | ANGELA OQUENDO NEGRÓN | 158 DELFIN OLMO PO BOX 142082 | | | ARECIBO | PR | 00614-2082 | |
| 292906 | MALDONADO RODRIGUEZ, JOCELYN | Address on file | | | | | | | |
| 292907 | MALDONADO RODRIGUEZ, JOENID | Address on file | | | | | | | |
| 292908 | MALDONADO RODRIGUEZ, JOHN | Address on file | | | | | | | |
| 292909 | MALDONADO RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 800332 | MALDONADO RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 292910 | MALDONADO RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 800334 | MALDONADO RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 292911 | MALDONADO RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 292912 | MALDONADO RODRIGUEZ, JOSE A | Address on file | | | | | | | |
| 292913 | MALDONADO RODRIGUEZ, JOSE E | Address on file | | | | | | | |
| 292914 | MALDONADO RODRIGUEZ, JOSE H. | Address on file | | | | | | | |
| 800335 | MALDONADO RODRIGUEZ, JOSE L | Address on file | | | | | | | |
| 292915 | MALDONADO RODRIGUEZ, JOSE O | Address on file | | | | | | | |
| 292916 | Maldonado Rodriguez, Jose R | Address on file | | | | | | | |
| 292917 | MALDONADO RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 292918 | MALDONADO RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 292919 | MALDONADO RODRIGUEZ, JULIA | Address on file | | | | | | | |
| 292920 | MALDONADO RODRIGUEZ, JULIA | Address on file | | | | | | | |
| 1425432 | MALDONADO RODRIGUEZ, JULIO | Address on file | | | | | | | |
| 292922 | MALDONADO RODRIGUEZ, JULIO C. | Address on file | | | | | | | |
| 800336 | MALDONADO RODRIGUEZ, KARLA M | Address on file | | | | | | | |
| 800337 | MALDONADO RODRIGUEZ, LARRY | Address on file | | | | | | | |
| 292923 | MALDONADO RODRIGUEZ, LISOE | Address on file | | | | | | | |
| 1641256 | Maldonado Rodriguez, Luia Angel | Address on file | | | | | | | |
| 800338 | MALDONADO RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 292852 | MALDONADO RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 292924 | MALDONADO RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 292927 | MALDONADO RODRIGUEZ, LUIS A | Address on file | | | | | | | |
| 292925 | MALDONADO RODRIGUEZ, LUIS A | Address on file | | | | | | | |
| 292926 | MALDONADO RODRIGUEZ, LUIS A | Address on file | | | | | | | |
| 292928 | Maldonado Rodriguez, Luis A | Address on file | | | | | | | |
| 1863592 | Maldonado Rodriguez, Luis A. | Address on file | | | | | | | |
| 2027385 | Maldonado Rodriguez, Luis Alberto | Address on file | | | | | | | |
| 2036662 | Maldonado Rodriguez, Luis Alberto | Address on file | | | | | | | |
| 2074804 | Maldonado Rodriguez, Luis Alberto | Address on file | | | | | | | |
| 1799906 | MALDONADO RODRIGUEZ, LUIS ANGEL | Address on file | | | | | | | |
| 292929 | MALDONADO RODRIGUEZ, LUIS F. | Address on file | | | | | | | |
| 292930 | MALDONADO RODRIGUEZ, LUIS M | Address on file | | | | | | | |
| 292931 | MALDONADO RODRIGUEZ, LUIS R | Address on file | | | | | | | |
| 800339 | MALDONADO RODRIGUEZ, LUZ | Address on file | | | | | | | |
| 292932 | MALDONADO RODRIGUEZ, LUZ V | Address on file | | | | | | | |
| 292933 | MALDONADO RODRIGUEZ, LYDIA E | Address on file | | | | | | | |
| 800340 | MALDONADO RODRIGUEZ, LYSANDRA | Address on file | | | | | | | |
| 292934 | MALDONADO RODRIGUEZ, MANUEL | Address on file | | | | | | | |
| 292935 | MALDONADO RODRIGUEZ, MARGARITA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 292936 | MALDONADO RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 1913381 | Maldonado Rodriguez, Maria D | Address on file | | | | | | | |
| 292937 | MALDONADO RODRIGUEZ, MARIA D. | Address on file | | | | | | | |
| 1872787 | MALDONADO RODRIGUEZ, MARIA I. | Address on file | | | | | | | |
| 292938 | MALDONADO RODRIGUEZ, MARIA I. | Address on file | | | | | | | |
| 1956313 | Maldonado Rodriguez, Maria J | Address on file | | | | | | | |
| 292939 | MALDONADO RODRIGUEZ, MARIA J | Address on file | | | | | | | |
| 1675794 | Maldonado Rodriguez, Maria L. | Address on file | | | | | | | |
| 292941 | MALDONADO RODRIGUEZ, MARIANGELYS | Address on file | | | | | | | |
| 292942 | MALDONADO RODRIGUEZ, MARIBEL | Address on file | | | | | | | |
| 800341 | MALDONADO RODRIGUEZ, MARIEELY | Address on file | | | | | | | |
| 1629737 | Maldonado Rodriguez, Mario A | Address on file | | | | | | | |
| 2106456 | Maldonado Rodriguez, Marta | Address on file | | | | | | | |
| 292943 | MALDONADO RODRIGUEZ, MARTA | Address on file | | | | | | | |
| 292944 | MALDONADO RODRIGUEZ, MARTA I. | Address on file | | | | | | | |
| 292945 | MALDONADO RODRIGUEZ, MARTA R | Address on file | | | | | | | |
| 292946 | MALDONADO RODRIGUEZ, MELISA | Address on file | | | | | | | |
| 292947 | Maldonado Rodriguez, Melissa | Address on file | | | | | | | |
| 1852992 | Maldonado Rodriguez, Mercedes | Address on file | | | | | | | |
| 292948 | MALDONADO RODRIGUEZ, MICHELLE | Address on file | | | | | | | |
| 2221171 | Maldonado Rodriguez, Migna R. | Address on file | | | | | | | |
| 2214312 | Maldonado Rodriguez, Migna R. | Address on file | | | | | | | |
| 2220998 | Maldonado Rodriguez, Migna R. | Address on file | | | | | | | |
| 2207137 | Maldonado Rodriguez, Migna R. | Address on file | | | | | | | |
| 853466 | MALDONADO RODRIGUEZ, MIGUEL | Address on file | | | | | | | |
| 292951 | MALDONADO RODRIGUEZ, MIGUEL | Address on file | | | | | | | |
| 292952 | MALDONADO RODRIGUEZ, MIGUEL | Address on file | | | | | | | |
| 292950 | MALDONADO RODRIGUEZ, MIGUEL | Address on file | | | | | | | |
| 292953 | MALDONADO RODRIGUEZ, MIGUELINA | Address on file | | | | | | | |
| 292954 | MALDONADO RODRIGUEZ, MILTON | Address on file | | | | | | | |
| 292955 | MALDONADO RODRIGUEZ, MINERVA | Address on file | | | | | | | |
| 292956 | MALDONADO RODRIGUEZ, MYRNA | Address on file | | | | | | | |
| 292957 | MALDONADO RODRIGUEZ, MYRNA | Address on file | | | | | | | |
| 292958 | MALDONADO RODRIGUEZ, NANETTE | Address on file | | | | | | | |
| 292959 | MALDONADO RODRIGUEZ, NEFTALI | Address on file | | | | | | | |
| 292960 | MALDONADO RODRIGUEZ, NILDA | Address on file | | | | | | | |
| 1963260 | MALDONADO RODRIGUEZ, NILDA | Address on file | | | | | | | |
| 292961 | MALDONADO RODRIGUEZ, NILDA L | Address on file | | | | | | | |
| 1907545 | Maldonado Rodriguez, Nilda Luz | Address on file | | | | | | | |
| 292962 | Maldonado Rodriguez, Nilsa C. | Address on file | | | | | | | |
| 292963 | MALDONADO RODRIGUEZ, NINOSHKA L. | Address on file | | | | | | | |
| 292964 | MALDONADO RODRIGUEZ, NIRA E | Address on file | | | | | | | |
| 292965 | MALDONADO RODRIGUEZ, NORMA I. | Address on file | | | | | | | |
| 292966 | MALDONADO RODRIGUEZ, NORY | Address on file | | | | | | | |
| 292967 | MALDONADO RODRIGUEZ, OMER | Address on file | | | | | | | |
| 292969 | MALDONADO RODRIGUEZ, ORLANDO | Address on file | | | | | | | |
| 292970 | MALDONADO RODRIGUEZ, ORLANDO | Address on file | | | | | | | |
| 292968 | Maldonado Rodriguez, Orlando | Address on file | | | | | | | |
| 292971 | MALDONADO RODRIGUEZ, PABLO | Address on file | | | | | | | |
| 292972 | MALDONADO RODRIGUEZ, PAUL | Address on file | | | | | | | |
| 292973 | MALDONADO RODRIGUEZ, PAULA | Address on file | | | | | | | |
| 292974 | MALDONADO RODRIGUEZ, PILAR | Address on file | | | | | | | |
| 292975 | MALDONADO RODRIGUEZ, RAUL | Address on file | | | | | | | |
| 292977 | MALDONADO RODRIGUEZ, RAYMOND | Address on file | | | | | | | |
| 800343 | MALDONADO RODRIGUEZ, RHAIZA Y | Address on file | | | | | | | |
| 292978 | MALDONADO RODRIGUEZ, RICARDO | Address on file | | | | | | | |
| 292979 | MALDONADO RODRIGUEZ, ROCIO | Address on file | | | | | | | |
| 292980 | MALDONADO RODRIGUEZ, ROSA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 292981 | MALDONADO RODRIGUEZ, ROSA J | Address on file | | | | | | | |
| 2015047 | Maldonado Rodriguez, Rosa J. | Address on file | | | | | | | |
| 292982 | MALDONADO RODRIGUEZ, RUBEN | Address on file | | | | | | | |
| 1643002 | MALDONADO RODRIGUEZ, RUTH | Address on file | | | | | | | |
| 1915643 | MALDONADO RODRIGUEZ, RUTH | Address on file | | | | | | | |
| 1982738 | Maldonado Rodriguez, Ruth | Address on file | | | | | | | |
| 1757593 | MALDONADO RODRIGUEZ, RUTH | Address on file | | | | | | | |
| 292983 | MALDONADO RODRIGUEZ, RUTH | Address on file | | | | | | | |
| 292984 | MALDONADO RODRIGUEZ, RUTH D | Address on file | | | | | | | |
| 800344 | MALDONADO RODRIGUEZ, SANDRA | Address on file | | | | | | | |
| 292986 | MALDONADO RODRIGUEZ, SANTOS | Address on file | | | | | | | |
| 292987 | MALDONADO RODRIGUEZ, SARA H | Address on file | | | | | | | |
| 800345 | MALDONADO RODRIGUEZ, SHEIDA L | Address on file | | | | | | | |
| 292988 | MALDONADO RODRIGUEZ, SUGAILY | Address on file | | | | | | | |
| 1799623 | Maldonado Rodriguez, Urcinio | Address on file | | | | | | | |
| 292989 | MALDONADO RODRIGUEZ, URCINIO | Address on file | | | | | | | |
| 292990 | MALDONADO RODRIGUEZ, VICTORIA | Address on file | | | | | | | |
| 292991 | MALDONADO RODRIGUEZ, WALBERTO | Address on file | | | | | | | |
| 292992 | MALDONADO RODRIGUEZ, WIDALIZ | Address on file | | | | | | | |
| 800346 | MALDONADO RODRIGUEZ, WIDALIZ | Address on file | | | | | | | |
| 2039192 | MALDONADO RODRIGUEZ, WIDALIZ | Address on file | | | | | | | |
| 2029729 | Maldonado Rodriguez, Widaliz | Address on file | | | | | | | |
| 292993 | Maldonado Rodriguez, William | Address on file | | | | | | | |
| 292976 | MALDONADO RODRIGUEZ, XIOMARA | Address on file | | | | | | | |
| 292994 | MALDONADO RODRIGUEZ, YADILA | Address on file | | | | | | | |
| 800347 | MALDONADO RODRIGUEZ, YADILA | Address on file | | | | | | | |
| 292995 | MALDONADO RODRIGUEZ, YEMIKA | Address on file | | | | | | | |
| 292996 | MALDONADO RODRIGUEZ, ZENAIDA | Address on file | | | | | | | |
| 292997 | MALDONADO RODRIGUEZ, ZOILO | Address on file | | | | | | | |
| 292998 | MALDONADO RODRIIGUEZ, IRIS | Address on file | | | | | | | |
| 292999 | Maldonado Rojas, Alizubel | Address on file | | | | | | | |
| 293000 | MALDONADO ROJAS, JOSE L | Address on file | | | | | | | |
| 2153066 | Maldonado Rojas, Jose L. | Address on file | | | | | | | |
| 2155695 | Maldonado Rojas, Jose L. | Address on file | | | | | | | |
| 293001 | MALDONADO ROJAS, LUIS | Address on file | | | | | | | |
| 293002 | MALDONADO ROJAS, MARIA D | Address on file | | | | | | | |
| 293003 | MALDONADO ROJAS, MARIS | Address on file | | | | | | | |
| 1420300 | MALDONADO ROJAS, OLGA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 293004 | MALDONADO ROJAS, OLGA | Address on file | | | | | | | |
| 293005 | MALDONADO ROJAS, RAMON | Address on file | | | | | | | |
| 800348 | MALDONADO ROLDAN, GLARIS M | Address on file | | | | | | | |
| 293006 | MALDONADO ROLDAN, HECKSON | Address on file | | | | | | | |
| 293007 | MALDONADO ROLDAN, JEAN | Address on file | | | | | | | |
| 293008 | MALDONADO ROLDAN, JUAN | Address on file | | | | | | | |
| 293009 | MALDONADO ROLDAN, MIGUEL A | Address on file | | | | | | | |
| 293010 | MALDONADO ROLON, ANA S | Address on file | | | | | | | |
| 293011 | MALDONADO ROLON, CARMEN | Address on file | | | | | | | |
| 293012 | MALDONADO ROLON, ESPERANZA | Address on file | | | | | | | |
| 293013 | MALDONADO ROLON, JESUS M | Address on file | | | | | | | |
| 293014 | MALDONADO ROLON, JORGE | Address on file | | | | | | | |
| 679854 | MALDONADO ROLON, JORGE J | Address on file | | | | | | | |
| 293015 | MALDONADO ROLON, LOURDES | Address on file | | | | | | | |
| 293016 | MALDONADO ROLON, LUIS A. | Address on file | | | | | | | |
| 293017 | MALDONADO ROLON, MARIA V | Address on file | | | | | | | |
| 293018 | MALDONADO ROMAN, ANA | Address on file | | | | | | | |
| 1872088 | Maldonado Roman, Ana M. | Address on file | | | | | | | |
| 1420301 | MALDONADO ROMAN, BLANCA ELBA | MARIELLE RAMIREZ GONZALEZ | PO BOX 180 | | | UTUADO | PR | 00641 | |
| 293019 | MALDONADO ROMAN, DELIA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 293020 | MALDONADO ROMAN, EDWIN | Address on file | | | | | | | |
| 293021 | MALDONADO ROMAN, ERIC | Address on file | | | | | | | |
| 293022 | MALDONADO ROMAN, ERIKA | Address on file | | | | | | | |
| 293023 | MALDONADO ROMAN, GLAMARI | Address on file | | | | | | | |
| 293024 | MALDONADO ROMAN, GLAMARI | Address on file | | | | | | | |
| 800349 | MALDONADO ROMAN, ITZA M | Address on file | | | | | | | |
| 293025 | MALDONADO ROMAN, IVETTE | Address on file | | | | | | | |
| 293026 | Maldonado Roman, Joel | Address on file | | | | | | | |
| 293027 | MALDONADO ROMAN, JOSE M | Address on file | | | | | | | |
| 293028 | MALDONADO ROMAN, LIZ | Address on file | | | | | | | |
| 800350 | MALDONADO ROMAN, LUZ E | Address on file | | | | | | | |
| 293029 | MALDONADO ROMAN, MANUEL | Address on file | | | | | | | |
| 293030 | MALDONADO ROMAN, MARIA S. | Address on file | | | | | | | |
| 293031 | MALDONADO ROMAN, MARIXA | Address on file | | | | | | | |
| 293032 | MALDONADO ROMAN, MIREYA | Address on file | | | | | | | |
| 800351 | MALDONADO ROMAN, NILDA | Address on file | | | | | | | |
| 2175242 | MALDONADO ROMAN, OMAR | HC-6 BOX 63303 | | | | Aguadilla | PR | 00603 | |
| 293034 | MALDONADO ROMAN, RENE | Address on file | | | | | | | |
| 293035 | MALDONADO ROMERO, BRUNILDA | Address on file | | | | | | | |
| 293036 | MALDONADO ROMERO, ESTHER | Address on file | | | | | | | |
| 293037 | MALDONADO ROMERO, GIOVANNA Y | Address on file | | | | | | | |
| 293038 | MALDONADO ROMERO, MARISOL | Address on file | | | | | | | |
| 293039 | MALDONADO ROMERO, XIOMARA | Address on file | | | | | | | |
| 293040 | MALDONADO RONDON MD, JELLYTZA | Address on file | | | | | | | |
| 293041 | MALDONADO RONDON MD, JELLYTZA | Address on file | | | | | | | |
| 800352 | MALDONADO RONDON, FELIX | Address on file | | | | | | | |
| 293042 | MALDONADO RONDON, FELIX M | Address on file | | | | | | | |
| 293043 | MALDONADO RONDON, GLORIBEL | Address on file | | | | | | | |
| 293044 | MALDONADO ROQUE, NILSA V | Address on file | | | | | | | |
| 293045 | Maldonado Roque, Nilza V. | Address on file | | | | | | | |
| 1877682 | Maldonado Rosa , Iris M. | Address on file | | | | | | | |
| 293046 | MALDONADO ROSA, ARMANDO | Address on file | | | | | | | |
| 293047 | MALDONADO ROSA, BIANCA | Address on file | | | | | | | |
| 293048 | MALDONADO ROSA, CELINES | Address on file | | | | | | | |
| 293050 | MALDONADO ROSA, DENISE | Address on file | | | | | | | |
| 293049 | MALDONADO ROSA, DENISE | Address on file | | | | | | | |
| 293051 | MALDONADO ROSA, FABIOLA | Address on file | | | | | | | |
| 293052 | MALDONADO ROSA, FELIX | Address on file | | | | | | | |
| 293053 | Maldonado Rosa, Gregoria | Address on file | | | | | | | |
| 293055 | MALDONADO ROSA, JOSE | Address on file | | | | | | | |
| 293056 | Maldonado Rosa, Jose O | Address on file | | | | | | | |
| 293057 | MALDONADO ROSA, JOSE O. | Address on file | | | | | | | |
| 293058 | MALDONADO ROSA, JULIO A. | Address on file | | | | | | | |
| 293059 | MALDONADO ROSA, LISA W | Address on file | | | | | | | |
| 1976768 | Maldonado Rosa, Lisa Wilma | Address on file | | | | | | | |
| 293060 | MALDONADO ROSA, MARCOS | Address on file | | | | | | | |
| 293061 | MALDONADO ROSA, RICHARD | Address on file | | | | | | | |
| 293062 | MALDONADO ROSA, SARA | Address on file | | | | | | | |
| 293063 | MALDONADO ROSADO, ANGEL D. | Address on file | | | | | | | |
| 293064 | MALDONADO ROSADO, CARMEN G | Address on file | | | | | | | |
| 293066 | MALDONADO ROSADO, CARMEN I | Address on file | | | | | | | |
| 800353 | MALDONADO ROSADO, CRUZ M | Address on file | | | | | | | |
| 800355 | MALDONADO ROSADO, DELMA | Address on file | | | | | | | |
| 1428324 | Maldonado Rosado, Frances | Address on file | | | | | | | |
| 1428863 | Maldonado Rosado, Frances | Address on file | | | | | | | |
| 1428324 | Maldonado Rosado, Frances | Address on file | | | | | | | |
| 293067 | Maldonado Rosado, Frances | Address on file | | | | | | | |
| 1428863 | Maldonado Rosado, Frances | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2861 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 293069 | MALDONADO ROSADO, FRANCISCO | Address on file | | | | | | | |
| 293070 | Maldonado Rosado, Grace M | Address on file | | | | | | | |
| 293071 | MALDONADO ROSADO, ISAIAS | Address on file | | | | | | | |
| 293072 | Maldonado Rosado, Jason | Address on file | | | | | | | |
| 293073 | MALDONADO ROSADO, JESUS A | Address on file | | | | | | | |
| 1664704 | Maldonado Rosado, Jesus A | Address on file | | | | | | | |
| 293074 | MALDONADO ROSADO, JOSE | Address on file | | | | | | | |
| 293075 | MALDONADO ROSADO, KELVIN | Address on file | | | | | | | |
| 293076 | MALDONADO ROSADO, LOURDES | Address on file | | | | | | | |
| 293077 | MALDONADO ROSADO, LUIS | Address on file | | | | | | | |
| 293078 | MALDONADO ROSADO, MAYRA | Address on file | | | | | | | |
| 293079 | MALDONADO ROSADO, MORGAN | Address on file | | | | | | | |
| 1887478 | MALDONADO ROSADO, NEFTALI | CALLE FELIX, CARA #58C | ROSADO BO PARCELAS VAZQUEZ | | | SALINAS | PR | 00751 | |
| 1903376 | Maldonado Rosado, Neftali | Address on file | | | | | | | |
| 293080 | Maldonado Rosado, Neftali | Address on file | | | | | | | |
| 1887566 | MALDONADO ROSADO, NEFTALI | Address on file | | | | | | | |
| 2010002 | Maldonado Rosado, Neftali | Address on file | | | | | | | |
| 293082 | MALDONADO ROSADO, OSVALDO | Address on file | | | | | | | |
| 293081 | MALDONADO ROSADO, OSVALDO | Address on file | | | | | | | |
| 293083 | MALDONADO ROSADO, PEDRO | Address on file | | | | | | | |
| 293084 | MALDONADO ROSADO, RUTH | Address on file | | | | | | | |
| 293085 | MALDONADO ROSADO, SHAIRA | Address on file | | | | | | | |
| 293086 | MALDONADO ROSADO, SONIA | Address on file | | | | | | | |
| 293087 | MALDONADO ROSADO, VIONETTE | Address on file | | | | | | | |
| 293088 | MALDONADO ROSADO, YAMIL | Address on file | | | | | | | |
| 293089 | MALDONADO ROSADO, ZULEIKA | Address on file | | | | | | | |
| 293090 | MALDONADO ROSADO, ZULEYKA | Address on file | | | | | | | |
| 847074 | MALDONADO ROSARIO REINA | RR 7 BOX 7145 | | | | SAN JUAN | PR | 00926 | |
| 800357 | MALDONADO ROSARIO, ANNETTE | Address on file | | | | | | | |
| 293091 | MALDONADO ROSARIO, ASTRID | Address on file | | | | | | | |
| 293092 | MALDONADO ROSARIO, ELIZABETH | Address on file | | | | | | | |
| 800358 | MALDONADO ROSARIO, ELIZABETH | Address on file | | | | | | | |
| 293093 | MALDONADO ROSARIO, GABRIEL | Address on file | | | | | | | |
| 293094 | MALDONADO ROSARIO, JESSICA | Address on file | | | | | | | |
| 293095 | MALDONADO ROSARIO, JUAN | Address on file | | | | | | | |
| 293096 | MALDONADO ROSARIO, LUZ S | Address on file | | | | | | | |
| 293097 | MALDONADO ROSARIO, MADELYN | Address on file | | | | | | | |
| 293098 | MALDONADO ROSARIO, MARIA R | Address on file | | | | | | | |
| 293099 | MALDONADO ROSARIO, MARILYN | Address on file | | | | | | | |
| 293100 | MALDONADO ROSARIO, NELSON | Address on file | | | | | | | |
| 293101 | MALDONADO ROSARIO, NELSON | Address on file | | | | | | | |
| 293102 | MALDONADO ROSARIO, NOELIA | Address on file | | | | | | | |
| 2120511 | MALDONADO ROSARIO, NOELIA | Address on file | | | | | | | |
| 293103 | MALDONADO ROSARIO, NOEMI | Address on file | | | | | | | |
| 366145 | MALDONADO ROSARIO, NOEMI | Address on file | | | | | | | |
| 293104 | MALDONADO ROSARIO, PEDRO | Address on file | | | | | | | |
| 293105 | MALDONADO ROSARIO, REINA ESTHER | Address on file | | | | | | | |
| 293106 | MALDONADO ROSAS, ROSA | Address on file | | | | | | | |
| 293107 | MALDONADO ROSS, EULOGIA | Address on file | | | | | | | |
| 293108 | MALDONADO ROTGER, LIZBETH J | Address on file | | | | | | | |
| 293109 | MALDONADO ROUBERT, JOSE | Address on file | | | | | | | |
| 293110 | MALDONADO RUBERT, LIZZETTE | Address on file | | | | | | | |
| 800359 | MALDONADO RUBERT, PEDRO | Address on file | | | | | | | |
| 293111 | MALDONADO RUBERT, PEDRO | Address on file | | | | | | | |
| 293112 | MALDONADO RUBERT, PEDRO A. | Address on file | | | | | | | |
| 293113 | MALDONADO RUBIO, YELITZA | Address on file | | | | | | | |
| 293114 | MALDONADO RUIBIO, YELITZA | Address on file | | | | | | | |
| 293115 | MALDONADO RUIZ, ABNER | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2862 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 293116 | MALDONADO RUIZ, ADA I | Address on file | | | | | | | |
| 293117 | MALDONADO RUIZ, BLANCA A | Address on file | | | | | | | |
| 293118 | MALDONADO RUIZ, BLANCA R | Address on file | | | | | | | |
| 293119 | MALDONADO RUIZ, CARMEN D. | Address on file | | | | | | | |
| 2039979 | Maldonado Ruiz, Carmen Iris | Address on file | | | | | | | |
| 293120 | MALDONADO RUIZ, ENID | Address on file | | | | | | | |
| 293121 | MALDONADO RUIZ, GLIDDEN | Address on file | | | | | | | |
| 293065 | MALDONADO RUIZ, GRACE | Address on file | | | | | | | |
| 800360 | MALDONADO RUIZ, IVELISSE | Address on file | | | | | | | |
| 1339669 | Maldonado Ruiz, Ivonne N. | Address on file | | | | | | | |
| 293123 | Maldonado Ruiz, Jimmy | Address on file | | | | | | | |
| 293124 | MALDONADO RUIZ, JOSE | Address on file | | | | | | | |
| 293125 | MALDONADO RUIZ, JOSE L. | Address on file | | | | | | | |
| 293126 | MALDONADO RUIZ, JUANA | Address on file | | | | | | | |
| 293127 | MALDONADO RUIZ, LETICIA | Address on file | | | | | | | |
| 293128 | MALDONADO RUIZ, LUIS G. | Address on file | | | | | | | |
| 293129 | MALDONADO RUIZ, LYDIA E. | Address on file | | | | | | | |
| 800361 | MALDONADO RUIZ, MANUEL | Address on file | | | | | | | |
| 293130 | MALDONADO RUIZ, MARIECHARY | Address on file | | | | | | | |
| 293131 | MALDONADO RUIZ, MARISOL | Address on file | | | | | | | |
| 293132 | MALDONADO RUIZ, OMAR | Address on file | | | | | | | |
| 293134 | MALDONADO RUIZ, ROSA E | Address on file | | | | | | | |
| 293135 | MALDONADO RUIZ, TERESITA | Address on file | | | | | | | |
| 800362 | MALDONADO RUIZ, YISENIA | Address on file | | | | | | | |
| 2203818 | Maldonado Russe, Carmen M. | Address on file | | | | | | | |
| 800363 | MALDONADO SAEZ, EDNA | Address on file | | | | | | | |
| 800364 | MALDONADO SAEZ, EDNA | Address on file | | | | | | | |
| 293136 | MALDONADO SAEZ, EDNA Y | Address on file | | | | | | | |
| 2008450 | Maldonado Saez, Edna Yarlin | Address on file | | | | | | | |
| 293137 | MALDONADO SAEZ, GLADYS | Address on file | | | | | | | |
| 293138 | MALDONADO SAEZ, GLADYS | Address on file | | | | | | | |
| 293139 | MALDONADO SAEZ, MAGALY | Address on file | | | | | | | |
| 293140 | MALDONADO SALAS, LIZ M | Address on file | | | | | | | |
| 834967 | Maldonado Salas, Liz Mar | Address on file | | | | | | | |
| 853467 | MALDONADO SALAS, LIZ MAR | Address on file | | | | | | | |
| 293141 | MALDONADO SALDANA, JANETTE | Address on file | | | | | | | |
| 293142 | MALDONADO SALDANA, WANDA L | Address on file | | | | | | | |
| 293143 | MALDONADO SALGADO, ANGEL | Address on file | | | | | | | |
| 293144 | MALDONADO SALGADO, CARMEN M | Address on file | | | | | | | |
| 293145 | MALDONADO SALGADO, IRIS R | Address on file | | | | | | | |
| 293146 | MALDONADO SALGADO, ORLANDO | Address on file | | | | | | | |
| 293147 | MALDONADO SALGADO, ROSA | Address on file | | | | | | | |
| 293148 | MALDONADO SALVA, NORBERTO | Address on file | | | | | | | |
| 293149 | MALDONADO SALVA, STEVEN | Address on file | | | | | | | |
| 293150 | MALDONADO SAMO, CARMEN A. | Address on file | | | | | | | |
| 1627783 | MALDONADO SAMO, CARMEN A. | Address on file | | | | | | | |
| 293151 | MALDONADO SAN INOCENCIO, EDWARD | Address on file | | | | | | | |
| 1258659 | MALDONADO SANABRIA, JUAN | Address on file | | | | | | | |
| 293152 | MALDONADO SANABRIA, JULIO | Address on file | | | | | | | |
| 293153 | MALDONADO SANCHEZ, ADALBERTO | Address on file | | | | | | | |
| 293154 | Maldonado Sanchez, Amador | Address on file | | | | | | | |
| 293155 | MALDONADO SANCHEZ, CANDIDA | Address on file | | | | | | | |
| 1947388 | Maldonado Sanchez, Candida | Address on file | | | | | | | |
| 293156 | MALDONADO SANCHEZ, DAVID | Address on file | | | | | | | |
| 800365 | MALDONADO SANCHEZ, DAVID | Address on file | | | | | | | |
| 293157 | MALDONADO SANCHEZ, EDWIN | Address on file | | | | | | | |
| 293158 | MALDONADO SANCHEZ, EIMER | Address on file | | | | | | | |
| 2197964 | Maldonado Sanchez, Fidel | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 293159 | MALDONADO SANCHEZ, JENNY | Address on file | | | | | | | |
| 293160 | MALDONADO SANCHEZ, JIMMY | Address on file | | | | | | | |
| 2145725 | Maldonado Sanchez, Joel | Address on file | | | | | | | |
| 293161 | MALDONADO SANCHEZ, JOSE | Address on file | | | | | | | |
| 293162 | MALDONADO SANCHEZ, JOSE | Address on file | | | | | | | |
| 293163 | MALDONADO SANCHEZ, JOSE R | Address on file | | | | | | | |
| 293164 | MALDONADO SANCHEZ, JUAN | Address on file | | | | | | | |
| 800366 | MALDONADO SANCHEZ, LESBIA | Address on file | | | | | | | |
| 293165 | MALDONADO SANCHEZ, LUZ E. | Address on file | | | | | | | |
| 293166 | MALDONADO SANCHEZ, LUZ M | Address on file | | | | | | | |
| 1610853 | Maldonado Sanchez, Luz M. | Address on file | | | | | | | |
| 293167 | MALDONADO SANCHEZ, MAGDALENA | Address on file | | | | | | | |
| 800367 | MALDONADO SANCHEZ, MARCELINO | Address on file | | | | | | | |
| 293168 | MALDONADO SANCHEZ, MARCELINO | Address on file | | | | | | | |
| 293169 | MALDONADO SANCHEZ, MARGARITA | Address on file | | | | | | | |
| 293170 | MALDONADO SANCHEZ, MARITZA | Address on file | | | | | | | |
| 800368 | MALDONADO SANCHEZ, MARITZA | Address on file | | | | | | | |
| 293171 | MALDONADO SANCHEZ, MIGDALIA | Address on file | | | | | | | |
| 293172 | Maldonado Sanchez, Oscar | Address on file | | | | | | | |
| 293173 | MALDONADO SANCHEZ, RAUL | Address on file | | | | | | | |
| 293174 | MALDONADO SANCHEZ, REINALDO | Address on file | | | | | | | |
| 293175 | MALDONADO SANCHEZ, VICENTA | Address on file | | | | | | | |
| 293176 | MALDONADO SANCHEZ, WALTER | Address on file | | | | | | | |
| 1941363 | Maldonado Sanchez, Walter K | Address on file | | | | | | | |
| 764048 | Maldonado Sanchez, Walter K | Address on file | | | | | | | |
| 293177 | MALDONADO SANCHEZ, YAHAIRA | Address on file | | | | | | | |
| 293178 | MALDONADO SANCHEZ, YOLANDA | Address on file | | | | | | | |
| 1666422 | Maldonado Sanchez, Yolanda | Address on file | | | | | | | |
| 293179 | MALDONADO SANES, ADAN | Address on file | | | | | | | |
| 1629705 | Maldonado Santana, Edwin | Address on file | | | | | | | |
| 800369 | MALDONADO SANTANA, EDWIN | Address on file | | | | | | | |
| 293180 | MALDONADO SANTANA, EDWIN O | Address on file | | | | | | | |
| 293181 | MALDONADO SANTANA, EMMANUELLE | Address on file | | | | | | | |
| 800370 | MALDONADO SANTANA, EMMANUELLE | Address on file | | | | | | | |
| 1454416 | MALDONADO SANTANA, IVONNE | Address on file | | | | | | | |
| 1495702 | MALDONADO SANTANA, JOSE | Address on file | | | | | | | |
| 293183 | MALDONADO SANTANA, JUAN | Address on file | | | | | | | |
| 293184 | MALDONADO SANTANA, LEONIDAS | Address on file | | | | | | | |
| 1474390 | Maldonado Santana, Marty | Address on file | | | | | | | |
| 293185 | MALDONADO SANTANA, MARTY | Address on file | | | | | | | |
| 293186 | MALDONADO SANTANA, SARA | Address on file | | | | | | | |
| 293187 | MALDONADO SANTIAGO, ADLIN | Address on file | | | | | | | |
| 293188 | MALDONADO SANTIAGO, AIDALYS | Address on file | | | | | | | |
| 293189 | MALDONADO SANTIAGO, ANA | Address on file | | | | | | | |
| 293190 | MALDONADO SANTIAGO, ANA I. | Address on file | | | | | | | |
| 293191 | MALDONADO SANTIAGO, ANETTE L | Address on file | | | | | | | |
| 293192 | MALDONADO SANTIAGO, ANGEL | Address on file | | | | | | | |
| 293193 | Maldonado Santiago, Angel L | Address on file | | | | | | | |
| 800373 | MALDONADO SANTIAGO, CARLOS | Address on file | | | | | | | |
| 800374 | MALDONADO SANTIAGO, CARLOS A | Address on file | | | | | | | |
| 1668359 | Maldonado Santiago, Carlos A. | Address on file | | | | | | | |
| 293194 | MALDONADO SANTIAGO, CARLOS G. | Address on file | | | | | | | |
| 293195 | MALDONADO SANTIAGO, CARLOS R | Address on file | | | | | | | |
| 293196 | MALDONADO SANTIAGO, CARMEN | Address on file | | | | | | | |
| 293197 | MALDONADO SANTIAGO, CARMEN I | Address on file | | | | | | | |
| 800375 | MALDONADO SANTIAGO, CYNTHIA M | Address on file | | | | | | | |
| 293198 | MALDONADO SANTIAGO, DENISSE | Address on file | | | | | | | |
| 293199 | MALDONADO SANTIAGO, EDGARDO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2036376 | Maldonado Santiago, Edward | Address on file | | | | | | | |
| 293201 | MALDONADO SANTIAGO, EDWIN | Address on file | | | | | | | |
| 293202 | MALDONADO SANTIAGO, EDWIN | Address on file | | | | | | | |
| 293203 | MALDONADO SANTIAGO, EDWIN | Address on file | | | | | | | |
| 1470000 | Maldonado Santiago, Edwin | Address on file | | | | | | | |
| 293204 | MALDONADO SANTIAGO, ELIZABETH | Address on file | | | | | | | |
| 293205 | MALDONADO SANTIAGO, ELIZABETH | Address on file | | | | | | | |
| 293206 | MALDONADO SANTIAGO, ELIZABETH. | Address on file | | | | | | | |
| 293207 | MALDONADO SANTIAGO, EVELYN | Address on file | | | | | | | |
| 293208 | MALDONADO SANTIAGO, FELIX | Address on file | | | | | | | |
| 293209 | MALDONADO SANTIAGO, FRANCISCO | Address on file | | | | | | | |
| 293210 | MALDONADO SANTIAGO, GLORYBIE | Address on file | | | | | | | |
| 293211 | MALDONADO SANTIAGO, GUSTAVO | Address on file | | | | | | | |
| 293212 | MALDONADO SANTIAGO, HECTOR | Address on file | | | | | | | |
| 293213 | MALDONADO SANTIAGO, IRIS A | Address on file | | | | | | | |
| 293214 | MALDONADO SANTIAGO, IRIS M. | Address on file | | | | | | | |
| 293215 | MALDONADO SANTIAGO, ISRAEL | Address on file | | | | | | | |
| 293216 | MALDONADO SANTIAGO, IVETTE | Address on file | | | | | | | |
| 800376 | MALDONADO SANTIAGO, JESSICA | Address on file | | | | | | | |
| 800377 | MALDONADO SANTIAGO, JESSICA | Address on file | | | | | | | |
| 800378 | MALDONADO SANTIAGO, JESSICA | Address on file | | | | | | | |
| 293217 | MALDONADO SANTIAGO, JONATHAN | Address on file | | | | | | | |
| 800379 | MALDONADO SANTIAGO, JOSE | Address on file | | | | | | | |
| 293218 | MALDONADO SANTIAGO, JOSE A. | Address on file | | | | | | | |
| 293219 | MALDONADO SANTIAGO, JOSE D | Address on file | | | | | | | |
| 293220 | MALDONADO SANTIAGO, JOSEPH | Address on file | | | | | | | |
| 293221 | MALDONADO SANTIAGO, LOURDES M. | Address on file | | | | | | | |
| 800380 | MALDONADO SANTIAGO, LUCYBETH | Address on file | | | | | | | |
| 293222 | MALDONADO SANTIAGO, LUIS A | Address on file | | | | | | | |
| 293223 | MALDONADO SANTIAGO, MANUEL | Address on file | | | | | | | |
| 800381 | MALDONADO SANTIAGO, MARIA | Address on file | | | | | | | |
| 293224 | MALDONADO SANTIAGO, MARIA DEL P | Address on file | | | | | | | |
| 293225 | MALDONADO SANTIAGO, MARIA E | Address on file | | | | | | | |
| 1808897 | Maldonado Santiago, Maria Elisa | Address on file | | | | | | | |
| 1754032 | Maldonado Santiago, Maria Elisa | Address on file | | | | | | | |
| 1808897 | Maldonado Santiago, Maria Elisa | Address on file | | | | | | | |
| 293226 | MALDONADO SANTIAGO, MARJORIE | Address on file | | | | | | | |
| 293227 | MALDONADO SANTIAGO, MARLYN | Address on file | | | | | | | |
| 293228 | MALDONADO SANTIAGO, MEREDID S. | Address on file | | | | | | | |
| 293229 | MALDONADO SANTIAGO, MIGDALIA | Address on file | | | | | | | |
| 293230 | MALDONADO SANTIAGO, MIRIAM | Address on file | | | | | | | |
| 293231 | Maldonado Santiago, Nelson F | Address on file | | | | | | | |
| 800382 | MALDONADO SANTIAGO, NIVIA I | Address on file | | | | | | | |
| 293232 | MALDONADO SANTIAGO, NOEL | Address on file | | | | | | | |
| 293233 | MALDONADO SANTIAGO, NOLAN R | Address on file | | | | | | | |
| 800383 | MALDONADO SANTIAGO, OLGA | Address on file | | | | | | | |
| 293234 | MALDONADO SANTIAGO, OLGA I | Address on file | | | | | | | |
| 293235 | MALDONADO SANTIAGO, PABLO | Address on file | | | | | | | |
| 293236 | MALDONADO SANTIAGO, ROBERTO | Address on file | | | | | | | |
| 293237 | MALDONADO SANTIAGO, SANDRA I | Address on file | | | | | | | |
| 1655711 | Maldonado Santiago, Sandra I. | Address on file | | | | | | | |
| 293238 | MALDONADO SANTIAGO, SHEILA | Address on file | | | | | | | |
| 800384 | MALDONADO SANTIAGO, SHERLEY D | Address on file | | | | | | | |
| 293239 | MALDONADO SANTIAGO, SHERLY D | Address on file | | | | | | | |
| 293240 | MALDONADO SANTIAGO, SILVIA M | Address on file | | | | | | | |
| 293241 | MALDONADO SANTIAGO, SONIA | Address on file | | | | | | | |
| 293242 | MALDONADO SANTIAGO, VICTOR | Address on file | | | | | | | |
| 293243 | MALDONADO SANTIAGO, VICTOR | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 293244 | MALDONADO SANTIAGO, VIRGEN B. | Address on file | | | | | | | |
| 293245 | MALDONADO SANTIAGO, WANDA W | Address on file | | | | | | | |
| 1764571 | MALDONADO SANTIAGO, WANDA Y | Address on file | | | | | | | |
| 1939631 | Maldonado Santiago, Wanda Y. | Address on file | | | | | | | |
| 1763509 | Maldonado Santiago, Wanda Y. | Address on file | | | | | | | |
| 293246 | MALDONADO SANTIAGO, YAMIRKA | Address on file | | | | | | | |
| 293247 | MALDONADO SANTIAGO, YARINA | Address on file | | | | | | | |
| 293248 | MALDONADO SANTIAGO, YELITZA | Address on file | | | | | | | |
| 800385 | MALDONADO SANTIAGO, YELITZA | Address on file | | | | | | | |
| 800386 | MALDONADO SANTIAGO, YOLANDA | Address on file | | | | | | | |
| 293250 | MALDONADO SANTIAGO,ALEX | Address on file | | | | | | | |
| 293251 | MALDONADO SANTINI, ALICIA G. | Address on file | | | | | | | |
| 293252 | MALDONADO SANTINI, GLADYMAR | Address on file | | | | | | | |
| 293253 | MALDONADO SANTOS MD, CARLOS I | Address on file | | | | | | | |
| 293254 | MALDONADO SANTOS MD, FELIX | Address on file | | | | | | | |
| 293255 | Maldonado Santos, Alberto | Address on file | | | | | | | |
| 293256 | MALDONADO SANTOS, ANA C. | Address on file | | | | | | | |
| 293257 | MALDONADO SANTOS, ANGEL | Address on file | | | | | | | |
| 293258 | Maldonado Santos, Angel L | Address on file | | | | | | | |
| 293259 | MALDONADO SANTOS, AWILDA | Address on file | | | | | | | |
| 293260 | MALDONADO SANTOS, FELIX E. | Address on file | | | | | | | |
| 293261 | MALDONADO SANTOS, FERDINAND | Address on file | | | | | | | |
| 293262 | MALDONADO SANTOS, GABRIEL Y | Address on file | | | | | | | |
| 293263 | MALDONADO SANTOS, HECTOR | Address on file | | | | | | | |
| 1987116 | Maldonado Santos, Hector G. | Address on file | | | | | | | |
| 293264 | MALDONADO SANTOS, ISMAEL | Address on file | | | | | | | |
| 293265 | MALDONADO SANTOS, JOEWEL | Address on file | | | | | | | |
| 800387 | MALDONADO SANTOS, JOEWEL | Address on file | | | | | | | |
| 1752611 | Maldonado Santos, Joewel | Address on file | | | | | | | |
| 293266 | MALDONADO SANTOS, JOSE | Address on file | | | | | | | |
| 293267 | MALDONADO SANTOS, LISETTE | Address on file | | | | | | | |
| 293268 | MALDONADO SANTOS, LUIS | Address on file | | | | | | | |
| 293269 | MALDONADO SANTOS, MAGDA L | Address on file | | | | | | | |
| 293270 | Maldonado Santos, Magda L. | Address on file | | | | | | | |
| 289351 | Maldonado Santos, Magda L. | Address on file | | | | | | | |
| 293271 | MALDONADO SANTOS, MIGUEL | Address on file | | | | | | | |
| 293272 | MALDONADO SANTOS, MIRIAM | Address on file | | | | | | | |
| 293273 | MALDONADO SANTOS, PEDRO | Address on file | | | | | | | |
| 293274 | MALDONADO SANTOS, RAFAEL A | Address on file | | | | | | | |
| 293275 | MALDONADO SANTOS, RAIZA | Address on file | | | | | | | |
| 293276 | MALDONADO SANTOS, RAQUEL E | Address on file | | | | | | | |
| 293277 | MALDONADO SARAVIA, JUAN | Address on file | | | | | | | |
| 293278 | MALDONADO SARAVIA, OSVALDO | Address on file | | | | | | | |
| 707398 | MALDONADO SCREENS | 411 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 293279 | MALDONADO SECOLA, MARCOS | Address on file | | | | | | | |
| 293280 | MALDONADO SEDA, BRENDA L. | Address on file | | | | | | | |
| 293282 | MALDONADO SEDA, JUSTO | Address on file | | | | | | | |
| 800389 | MALDONADO SEDA, MARIA B | Address on file | | | | | | | |
| 1609712 | Maldonado Seda, Maria B. | Address on file | | | | | | | |
| 1609731 | Maldonado Seda, María B. | Address on file | | | | | | | |
| 800390 | MALDONADO SEDA, MIGUEL A | Address on file | | | | | | | |
| 293284 | MALDONADO SEGARRA, FELIX | Address on file | | | | | | | |
| 293286 | MALDONADO SEGUI, JOSE A. | Address on file | | | | | | | |
| 293285 | MALDONADO SEGUI, JOSE A. | Address on file | | | | | | | |
| 293288 | MALDONADO SEGUI, RUBEN A. | Address on file | | | | | | | |
| 293287 | MALDONADO SEGUI, RUBEN A. | Address on file | | | | | | | |
| 800391 | MALDONADO SEGUI, SARIMAR | Address on file | | | | | | | |
| 293289 | MALDONADO SEMPRIT, ADA A | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2866 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 293290 | MALDONADO SEMPRIT, CARLOS A | Address on file | | | | | | | |
| 293291 | MALDONADO SEPULVEDA, ELIZABETH | Address on file | | | | | | | |
| 293292 | MALDONADO SEPULVEDA, YOMIL | Address on file | | | | | | | |
| 293293 | MALDONADO SERRA, VIVIAN | Address on file | | | | | | | |
| 2065773 | Maldonado Serra, Vivian J | Address on file | | | | | | | |
| 293294 | MALDONADO SERRANO, ARIEL | Address on file | | | | | | | |
| 293295 | MALDONADO SERRANO, GEORGINA | Address on file | | | | | | | |
| 293297 | MALDONADO SERRANO, HECTOR E. | Address on file | | | | | | | |
| 293298 | MALDONADO SERRANO, IRMA | Address on file | | | | | | | |
| 293300 | MALDONADO SERRANO, MARIA D. | Address on file | | | | | | | |
| 293301 | MALDONADO SERRANO, MARIA I | Address on file | | | | | | | |
| 293302 | MALDONADO SERRANO, MARIBEL | Address on file | | | | | | | |
| 847615 | MALDONADO SERRANO, MARISOL | Address on file | | | | | | | |
| 293303 | MALDONADO SERRANO, MARISOL | Address on file | | | | | | | |
| 847615 | MALDONADO SERRANO, MARISOL | Address on file | | | | | | | |
| 293305 | MALDONADO SERRANO, OLGA | Address on file | | | | | | | |
| 293307 | MALDONADO SERRANO, ORLANDO | DERECHO PROPIO | PO BOX 681 | TOA BAJA | PR | TOA BAJA | PR | 00951 | |
| 1420305 | MALDONADO SERRANO, ORLANDO | ORLANDO MALDONADO SERRANO | PO BOX 681 | | | TOA BAJA | PR | 00951 | |
| 293306 | Maldonado Serrano, Orlando | Address on file | | | | | | | |
| 293308 | Maldonado Serrano, Ruben | Address on file | | | | | | | |
| 293309 | MALDONADO SERRANO, RUFINO | Address on file | | | | | | | |
| 293310 | MALDONADO SERRANO, TOMASA | Address on file | | | | | | | |
| 293311 | Maldonado Serrano, Xiomara | Address on file | | | | | | | |
| 293312 | MALDONADO SERRANO, YOLANDA | Address on file | | | | | | | |
| 293313 | MALDONADO SERRANO, ZAIRA I | Address on file | | | | | | | |
| 293314 | Maldonado Sierra, Angel L | Address on file | | | | | | | |
| 293296 | MALDONADO SIERRA, CARMEN | Address on file | | | | | | | |
| 293315 | MALDONADO SIERRA, HILDA | Address on file | | | | | | | |
| 293316 | MALDONADO SIERRA, JACQUELINE | Address on file | | | | | | | |
| 2007291 | Maldonado Sierra, Juan J. | Address on file | | | | | | | |
| 293318 | MALDONADO SIERRA, KAREM Y | Address on file | | | | | | | |
| 293319 | MALDONADO SIERRA, REIMUN | Address on file | | | | | | | |
| 293320 | MALDONADO SIERRA, RUBER | Address on file | | | | | | | |
| 293321 | MALDONADO SIERRA, RUTH | Address on file | | | | | | | |
| 1755694 | Maldonado Sierra, Ruth N. | Address on file | | | | | | | |
| 293322 | MALDONADO SIGURANI, DAISY | Address on file | | | | | | | |
| 293324 | MALDONADO SKENETT, OMAR A. | Address on file | | | | | | | |
| 1806099 | Maldonado Sobera, Ruth M. | Address on file | | | | | | | |
| 293325 | MALDONADO SOBERAL, NURI SABEL | Address on file | | | | | | | |
| 800394 | MALDONADO SOBERAL, RUTH | Address on file | | | | | | | |
| 1796386 | Maldonado Soberal, Ruth M. | Address on file | | | | | | | |
| 1752789 | Maldonado Soberal, Ruth M. | Address on file | | | | | | | |
| 293327 | MALDONADO SOLANO, YARISSA | Address on file | | | | | | | |
| 800395 | MALDONADO SOLANO, YARISSA | Address on file | | | | | | | |
| 2018555 | MALDONADO SOLER, IGNACIO | Address on file | | | | | | | |
| 293328 | MALDONADO SOSIAS, DANIEL | Address on file | | | | | | | |
| 293329 | Maldonado Soto, Armando | Address on file | | | | | | | |
| 293330 | MALDONADO SOTO, ARMANDO | Address on file | | | | | | | |
| 293331 | MALDONADO SOTO, BEATRIZ | Address on file | | | | | | | |
| 293332 | MALDONADO SOTO, CARLOS A. | Address on file | | | | | | | |
| 1921236 | Maldonado Soto, Carmen A. | Address on file | | | | | | | |
| 293333 | Maldonado Soto, Christian | Address on file | | | | | | | |
| 293334 | MALDONADO SOTO, DIMARY | Address on file | | | | | | | |
| 293335 | Maldonado Soto, Elvin | Address on file | | | | | | | |
| 293336 | MALDONADO SOTO, ERIKA | Address on file | | | | | | | |
| 293337 | MALDONADO SOTO, GLADYS | Address on file | | | | | | | |
| 800396 | MALDONADO SOTO, GLADYS | Address on file | | | | | | | |
| 1756234 | Maldonado Soto, Gloria | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2867 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 293338 | MALDONADO SOTO, GLORIA | Address on file | | | | | | | |
| 800397 | MALDONADO SOTO, HIRAM | Address on file | | | | | | | |
| 1943554 | Maldonado Soto, Hiram | Address on file | | | | | | | |
| 293339 | MALDONADO SOTO, HIRAM | Address on file | | | | | | | |
| 293340 | MALDONADO SOTO, HIRAM | Address on file | | | | | | | |
| 2133368 | Maldonado Soto, Ivan | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 293341 | MALDONADO SOTO, IVAN | Address on file | | | | | | | |
| 293342 | MALDONADO SOTO, JOEL | Address on file | | | | | | | |
| 293343 | MALDONADO SOTO, JOSE | Address on file | | | | | | | |
| 800398 | MALDONADO SOTO, JOSE | Address on file | | | | | | | |
| 800399 | MALDONADO SOTO, JOSE A | Address on file | | | | | | | |
| 293344 | MALDONADO SOTO, JUAN A | Address on file | | | | | | | |
| 293345 | MALDONADO SOTO, LENNIE | Address on file | | | | | | | |
| 293346 | Maldonado Soto, Lilliam Y | Address on file | | | | | | | |
| 293347 | MALDONADO SOTO, LOYDA | Address on file | | | | | | | |
| 293348 | MALDONADO SOTO, LOYDA | Address on file | | | | | | | |
| 293349 | MALDONADO SOTO, LUDOVINA | Address on file | | | | | | | |
| 293350 | MALDONADO SOTO, LUIS | Address on file | | | | | | | |
| 800400 | MALDONADO SOTO, LUIS | Address on file | | | | | | | |
| 293351 | MALDONADO SOTO, MADELINE | Address on file | | | | | | | |
| 293352 | MALDONADO SOTO, MARIA DEL C | Address on file | | | | | | | |
| 2119177 | Maldonado Soto, Maria Del C. | Address on file | | | | | | | |
| 800401 | MALDONADO SOTO, MARLENE | Address on file | | | | | | | |
| 1629940 | Maldonado Soto, Minerva | Address on file | | | | | | | |
| 293354 | MALDONADO SOTO, ONIX | Address on file | | | | | | | |
| 293355 | Maldonado Soto, Onix | Address on file | | | | | | | |
| 293356 | MALDONADO SOTO, RICARDO | Address on file | | | | | | | |
| 800402 | MALDONADO SOTO, TERESA | Address on file | | | | | | | |
| 293357 | MALDONADO SOTO, XAVIER | Address on file | | | | | | | |
| 293359 | Maldonado Sotom, Virgilio E | Address on file | | | | | | | |
| 293360 | MALDONADO SOTOMAYOR, AMELIA | Address on file | | | | | | | |
| 1737512 | Maldonado Sotomayor, Amelia | Address on file | | | | | | | |
| 293361 | MALDONADO SOTOMAYOR, MIRLA | Address on file | | | | | | | |
| 293362 | MALDONADO STGO, MARIELY | Address on file | | | | | | | |
| 293363 | MALDONADO SUAREZ, ARARAN | Address on file | | | | | | | |
| 293364 | MALDONADO SUAREZ, FELICITA | Address on file | | | | | | | |
| 293365 | MALDONADO SUAREZ, JUAN | Address on file | | | | | | | |
| 293366 | MALDONADO SUAREZ, LUIS | Address on file | | | | | | | |
| 293367 | MALDONADO SUAREZ, MILDRED | Address on file | | | | | | | |
| 1551887 | Maldonado Suarez, Mildred | Address on file | | | | | | | |
| 293368 | MALDONADO SUAREZ, RAUL | Address on file | | | | | | | |
| 293370 | MALDONADO SUSTACHE, MELISSA | Address on file | | | | | | | |
| 293371 | MALDONADO SUTTER, ENEIDA | Address on file | | | | | | | |
| 293372 | MALDONADO TAPIA, EDWIN A | Address on file | | | | | | | |
| 293373 | MALDONADO TAYLOR, LIZETTE | Address on file | | | | | | | |
| 293374 | MALDONADO TELLADO, LESLIE | Address on file | | | | | | | |
| 293375 | MALDONADO TERRON MD, FERDINANDO | Address on file | | | | | | | |
| 293376 | MALDONADO TIRADO, ELI | Address on file | | | | | | | |
| 293377 | Maldonado Tirado, Hiram | Address on file | | | | | | | |
| 293378 | MALDONADO TIRADO, MARISEL | Address on file | | | | | | | |
| 293379 | MALDONADO TIRADO, PEDRO | Address on file | | | | | | | |
| 293380 | MALDONADO TIRADO, PEDRO | Address on file | | | | | | | |
| 293381 | MALDONADO TIRADO, RAFAELA | Address on file | | | | | | | |
| 293382 | Maldonado Tirado, Taurino | Address on file | | | | | | | |
| 293383 | MALDONADO TOLEDO, DINA | Address on file | | | | | | | |
| 293384 | MALDONADO TOLEDO, DINA | Address on file | | | | | | | |
| 800403 | MALDONADO TOLEDO, DINA | Address on file | | | | | | | |
| 800404 | MALDONADO TOLEDO, JUAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2868 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 293386 | MALDONADO TOLEDO, KEISHA M | Address on file | | | | | | | |
| 800405 | MALDONADO TOLENTINO, ANGEL L | Address on file | | | | | | | |
| 293387 | MALDONADO TOLENTINO, CARMELO | Address on file | | | | | | | |
| 293388 | MALDONADO TOLENTINO, ISAMARY | Address on file | | | | | | | |
| 2027781 | Maldonado Toris, Maria de los A. | Address on file | | | | | | | |
| 293389 | MALDONADO TORRENS, CARLOS | Address on file | | | | | | | |
| 1712443 | MALDONADO TORRES , GABRIEL | Address on file | | | | | | | |
| 293390 | MALDONADO TORRES MD, ENRIQUE | Address on file | | | | | | | |
| 293391 | MALDONADO TORRES MD, ISMAEL | Address on file | | | | | | | |
| 707399 | MALDONADO TORRES SOLIMAR | LAGOS DE PLATA | D7 CALLE 2 URB LAGOS DE PLATA | | | TOA BAJA | PR | 00949 | |
| 293392 | MALDONADO TORRES, AGDEL | Address on file | | | | | | | |
| 293393 | Maldonado Torres, Agdel Y | Address on file | | | | | | | |
| 293394 | MALDONADO TORRES, AIDA | Address on file | | | | | | | |
| 293395 | MALDONADO TORRES, AIDA L | Address on file | | | | | | | |
| 293396 | MALDONADO TORRES, AIDA L | Address on file | | | | | | | |
| 293397 | Maldonado Torres, Alfred | Address on file | | | | | | | |
| 293398 | MALDONADO TORRES, ALFRED | Address on file | | | | | | | |
| 293399 | MALDONADO TORRES, ANA I. | Address on file | | | | | | | |
| 293400 | MALDONADO TORRES, ANGEL | Address on file | | | | | | | |
| 800407 | MALDONADO TORRES, ANGEL | Address on file | | | | | | | |
| 293401 | MALDONADO TORRES, ANGEL G | Address on file | | | | | | | |
| 293402 | Maldonado Torres, Angel L | Address on file | | | | | | | |
| 293403 | MALDONADO TORRES, ANGELICA | Address on file | | | | | | | |
| 293404 | Maldonado Torres, Annievette | Address on file | | | | | | | |
| 293405 | MALDONADO TORRES, ARACELIS | Address on file | | | | | | | |
| 293407 | MALDONADO TORRES, ARNALDO | Address on file | | | | | | | |
| 293408 | MALDONADO TORRES, AXEL | Address on file | | | | | | | |
| 293409 | MALDONADO TORRES, BENEDICTA | Address on file | | | | | | | |
| 293410 | MALDONADO TORRES, CAMELIA | Address on file | | | | | | | |
| 293411 | MALDONADO TORRES, CARLOS A | Address on file | | | | | | | |
| 800408 | MALDONADO TORRES, CARLOS A | Address on file | | | | | | | |
| 800409 | MALDONADO TORRES, CARLOS A. | Address on file | | | | | | | |
| 293412 | MALDONADO TORRES, CARLOS E | Address on file | | | | | | | |
| 293413 | MALDONADO TORRES, CARLOS R. | Address on file | | | | | | | |
| 293414 | MALDONADO TORRES, CHRISTIAN | Address on file | | | | | | | |
| 293415 | Maldonado Torres, Ciro | Address on file | | | | | | | |
| 293416 | MALDONADO TORRES, DANIEL | Address on file | | | | | | | |
| 293417 | Maldonado Torres, Danury | Address on file | | | | | | | |
| 293418 | MALDONADO TORRES, DAVID | Address on file | | | | | | | |
| 800410 | MALDONADO TORRES, DELIRIS | Address on file | | | | | | | |
| 1650466 | Maldonado Torres, Deliris | Address on file | | | | | | | |
| 800411 | MALDONADO TORRES, DELIRIS | Address on file | | | | | | | |
| 293420 | MALDONADO TORRES, DIGNA | Address on file | | | | | | | |
| 293421 | MALDONADO TORRES, ELBA MATILDE | Address on file | | | | | | | |
| 800412 | MALDONADO TORRES, ELSIE | Address on file | | | | | | | |
| 1719763 | Maldonado Torres, Elsie L | Address on file | | | | | | | |
| 293422 | MALDONADO TORRES, ELSIE L | Address on file | | | | | | | |
| 1791461 | Maldonado Torres, Elsie L. | Address on file | | | | | | | |
| 1753437 | Maldonado Torres, Elsie L. | Address on file | | | | | | | |
| 1691181 | Maldonado Torres, Elsie L. | Address on file | | | | | | | |
| 1788380 | Maldonado Torres, Elsie L. | Address on file | | | | | | | |
| 1753437 | Maldonado Torres, Elsie L. | Address on file | | | | | | | |
| 293423 | MALDONADO TORRES, EMILY | Address on file | | | | | | | |
| 293425 | MALDONADO TORRES, EVELYN | Address on file | | | | | | | |
| 293424 | MALDONADO TORRES, EVELYN | Address on file | | | | | | | |
| 293426 | MALDONADO TORRES, FELICITA | Address on file | | | | | | | |
| 1258660 | MALDONADO TORRES, FELIX | Address on file | | | | | | | |
| 293427 | MALDONADO TORRES, FELIX X | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2869 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 293428 | MALDONADO TORRES, FILOMENA | Address on file | | | | | | | |
| 800414 | MALDONADO TORRES, FILOMENA | Address on file | | | | | | | |
| 293429 | Maldonado Torres, Francisco | Address on file | | | | | | | |
| 2055998 | Maldonado Torres, Frank E | Address on file | | | | | | | |
| 2084742 | Maldonado Torres, Frank E. | Address on file | | | | | | | |
| 2095583 | Maldonado Torres, Frank E. | Address on file | | | | | | | |
| 2030635 | Maldonado Torres, Frank E. | Address on file | | | | | | | |
| 2059596 | Maldonado Torres, Frank E. | Address on file | | | | | | | |
| 293430 | Maldonado Torres, Frank E. | Address on file | | | | | | | |
| 293431 | MALDONADO TORRES, GABRIEL | Address on file | | | | | | | |
| 800415 | MALDONADO TORRES, GERARDO | Address on file | | | | | | | |
| 293432 | MALDONADO TORRES, GERARDO | Address on file | | | | | | | |
| 293433 | Maldonado Torres, German M. | Address on file | | | | | | | |
| 293434 | MALDONADO TORRES, HARRY | Address on file | | | | | | | |
| 293435 | MALDONADO TORRES, HAYDEE | Address on file | | | | | | | |
| 293436 | MALDONADO TORRES, HECTOR | Address on file | | | | | | | |
| 1994386 | Maldonado Torres, Henry | Address on file | | | | | | | |
| 293438 | MALDONADO TORRES, HERIBERTO | Address on file | | | | | | | |
| 293439 | MALDONADO TORRES, IRIS L | Address on file | | | | | | | |
| 293440 | MALDONADO TORRES, IRIS N. | Address on file | | | | | | | |
| 293441 | MALDONADO TORRES, IRMA | Address on file | | | | | | | |
| 800416 | MALDONADO TORRES, IRMA D | Address on file | | | | | | | |
| 293442 | MALDONADO TORRES, ISRAEL | Address on file | | | | | | | |
| 293443 | MALDONADO TORRES, IVELISSA | Address on file | | | | | | | |
| 293444 | MALDONADO TORRES, JAMIE | Address on file | | | | | | | |
| 293445 | MALDONADO TORRES, JAVIER | Address on file | | | | | | | |
| 293446 | MALDONADO TORRES, JAYSON | Address on file | | | | | | | |
| 293447 | MALDONADO TORRES, JESUS | Address on file | | | | | | | |
| 293448 | MALDONADO TORRES, JOSE | Address on file | | | | | | | |
| 293449 | Maldonado Torres, Jose A | Address on file | | | | | | | |
| 293450 | MALDONADO TORRES, JOSE A | Address on file | | | | | | | |
| 2093862 | Maldonado Torres, Jose Antonio | Address on file | | | | | | | |
| 293451 | MALDONADO TORRES, JOSE G | Address on file | | | | | | | |
| 293452 | MALDONADO TORRES, JOSE I | Address on file | | | | | | | |
| 293453 | MALDONADO TORRES, JOSE L | Address on file | | | | | | | |
| 2144333 | Maldonado Torres, Jose R | Address on file | | | | | | | |
| 293454 | MALDONADO TORRES, JOSEFINA | Address on file | | | | | | | |
| 293455 | MALDONADO TORRES, JUAN | Address on file | | | | | | | |
| 293456 | MALDONADO TORRES, JUAN | Address on file | | | | | | | |
| 293457 | Maldonado Torres, Juan I | Address on file | | | | | | | |
| 293458 | Maldonado Torres, Kristian | Address on file | | | | | | | |
| 259272 | MALDONADO TORRES, KRISTIAN | Address on file | | | | | | | |
| 293459 | MALDONADO TORRES, LIXSAMARIE | Address on file | | | | | | | |
| 800417 | MALDONADO TORRES, LOURDES | Address on file | | | | | | | |
| 293460 | MALDONADO TORRES, LOURDES DE S | Address on file | | | | | | | |
| 800418 | MALDONADO TORRES, LOYDA | Address on file | | | | | | | |
| 293461 | MALDONADO TORRES, LUIS | Address on file | | | | | | | |
| 293462 | MALDONADO TORRES, LUZ | Address on file | | | | | | | |
| 293463 | MALDONADO TORRES, LUZ I. | Address on file | | | | | | | |
| 293464 | MALDONADO TORRES, LYDIA E | Address on file | | | | | | | |
| 1854455 | Maldonado Torres, Lydia E. | Address on file | | | | | | | |
| 800419 | MALDONADO TORRES, MABEL | Address on file | | | | | | | |
| 1901959 | Maldonado Torres, Mabel | Address on file | | | | | | | |
| 293466 | MALDONADO TORRES, MANUEL | Address on file | | | | | | | |
| 293467 | MALDONADO TORRES, MARIA | Address on file | | | | | | | |
| 293468 | MALDONADO TORRES, MARIA DE L | Address on file | | | | | | | |
| 293469 | MALDONADO TORRES, MARIA DE LOS A | Address on file | | | | | | | |
| 2079080 | Maldonado Torres, Maria De Los A. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2870 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 293470 | MALDONADO TORRES, MARIA M | Address on file | | | | | | | |
| 293471 | MALDONADO TORRES, MARICELLY | Address on file | | | | | | | |
| 800420 | MALDONADO TORRES, MARIELY | Address on file | | | | | | | |
| 293472 | MALDONADO TORRES, MARTA M. | Address on file | | | | | | | |
| 2091271 | Maldonado Torres, Migdalyz | Address on file | | | | | | | |
| 2091271 | Maldonado Torres, Migdalyz | Address on file | | | | | | | |
| 293473 | MALDONADO TORRES, MILAGROS | Address on file | | | | | | | |
| 293474 | MALDONADO TORRES, MINERVA | Address on file | | | | | | | |
| 293475 | MALDONADO TORRES, MIRTHA | Address on file | | | | | | | |
| 2016494 | Maldonado Torres, Mirtha | Address on file | | | | | | | |
| 293476 | MALDONADO TORRES, MISAEL | Address on file | | | | | | | |
| 293477 | MALDONADO TORRES, NIKOLE | Address on file | | | | | | | |
| 293478 | MALDONADO TORRES, NILDA I | Address on file | | | | | | | |
| 1562617 | Maldonado Torres, Nixa I | Address on file | | | | | | | |
| 293479 | MALDONADO TORRES, NIXA I | Address on file | | | | | | | |
| 800421 | MALDONADO TORRES, ODALIS N. | Address on file | | | | | | | |
| 293480 | MALDONADO TORRES, ODALYS | Address on file | | | | | | | |
| 293481 | MALDONADO TORRES, OLGA | Address on file | | | | | | | |
| 293482 | Maldonado Torres, Orlando | Address on file | | | | | | | |
| 293483 | MALDONADO TORRES, OSVALDO | Address on file | | | | | | | |
| 2175003 | MALDONADO TORRES, PEDRO | Address on file | | | | | | | |
| 293484 | MALDONADO TORRES, RAMON | Address on file | | | | | | | |
| 293485 | MALDONADO TORRES, RAMON | Address on file | | | | | | | |
| 293486 | MALDONADO TORRES, RAMON | Address on file | | | | | | | |
| 2159327 | Maldonado Torres, Raul | Address on file | | | | | | | |
| 293487 | MALDONADO TORRES, RICARDO | Address on file | | | | | | | |
| 293488 | MALDONADO TORRES, ROBERTO | Address on file | | | | | | | |
| 293489 | MALDONADO TORRES, ROBERTO | Address on file | | | | | | | |
| 2102152 | MALDONADO TORRES, ROBERTO C | Address on file | | | | | | | |
| 293490 | MALDONADO TORRES, ROBERTO C | Address on file | | | | | | | |
| 293491 | MALDONADO TORRES, ROY A | Address on file | | | | | | | |
| 293492 | MALDONADO TORRES, RUBEN | Address on file | | | | | | | |
| 293494 | MALDONADO TORRES, SAMUEL | Address on file | | | | | | | |
| 293493 | MALDONADO TORRES, SAMUEL | Address on file | | | | | | | |
| 293496 | MALDONADO TORRES, SANDRA | Address on file | | | | | | | |
| 293497 | MALDONADO TORRES, SAUDHY | Address on file | | | | | | | |
| 293498 | MALDONADO TORRES, SHIRLEY | Address on file | | | | | | | |
| 1837893 | Maldonado Torres, Sonia | Address on file | | | | | | | |
| 293500 | MALDONADO TORRES, VERONICA | Address on file | | | | | | | |
| 293503 | MALDONADO TORRES, WALTER | Address on file | | | | | | | |
| 293504 | MALDONADO TORRES, WANDALIZ | Address on file | | | | | | | |
| 293505 | MALDONADO TORRES, WANDALIZ | Address on file | | | | | | | |
| 293506 | MALDONADO TORRES, WILBERTO | Address on file | | | | | | | |
| 293507 | Maldonado Torres, Yadira | Address on file | | | | | | | |
| 293508 | MALDONADO TORRES, YALITZA | Address on file | | | | | | | |
| 293509 | MALDONADO TORRES, ZENAIDA | Address on file | | | | | | | |
| 293510 | MALDONADO TORRES, ZENAIDA | Address on file | | | | | | | |
| 1589945 | Maldonado Torres, Zenaida | Address on file | | | | | | | |
| 1820303 | MALDONADO TORRES, ZENAIDA | Address on file | | | | | | | |
| 293511 | MALDONADO TOSADO, ENID | Address on file | | | | | | | |
| 293512 | MALDONADO TOSADO, ENID | Address on file | | | | | | | |
| 293514 | MALDONADO TOSADO, LUIS | Address on file | | | | | | | |
| 707400 | MALDONADO TOWING SERVICE | HC 2 BOX 13699 | | | | HATO VIEJO | PR | 00612 | |
| 847076 | MALDONADO TOWING SERVICE | HC 3 BOX 5664 | | | | HUMACAO | PR | 00791-9504 | |
| 847075 | MALDONADO TOWING SERVICES | C26 URB SAN MARTIN | | | | UTUADO | PR | 00641-2106 | |
| 293515 | MALDONADO TRAVIESO, ANIBAL | Address on file | | | | | | | |
| 2039899 | Maldonado Travieso, Anibal | Address on file | | | | | | | |
| 800422 | MALDONADO TRAVIESO, DELMARIS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 293516 | MALDONADO TRAVIESO, JOSE H. | Address on file | | | | | | | |
| 293517 | MALDONADO TRINIDAD, BETZAIDA | Address on file | | | | | | | |
| 2077528 | Maldonado Trinidad, Betzaida | Address on file | | | | | | | |
| 293518 | MALDONADO TRINIDAD, CARMEN | Address on file | | | | | | | |
| 293519 | MALDONADO TRINIDAD, CONCEPCION | Address on file | | | | | | | |
| 293520 | MALDONADO TRINIDAD, DERQUIS | Address on file | | | | | | | |
| 293521 | MALDONADO TRINIDAD, ELIZABETH | Address on file | | | | | | | |
| 1941313 | Maldonado Trinidad, Elizabeth | Address on file | | | | | | | |
| 293522 | MALDONADO TRINIDAD, FELIX | Address on file | | | | | | | |
| 293523 | MALDONADO TRINIDAD, LUIS | Address on file | | | | | | | |
| 293524 | MALDONADO TUA, ANA E. | Address on file | | | | | | | |
| 293525 | MALDONADO TUFINO, ANGEL | Address on file | | | | | | | |
| 293526 | MALDONADO URBINA, MARIBEL | Address on file | | | | | | | |
| 293527 | MALDONADO URBINA, MARILYN | Address on file | | | | | | | |
| 293528 | MALDONADO URDAZ, WILFREDO | Address on file | | | | | | | |
| 293529 | MALDONADO URDAZ, YAISKA | Address on file | | | | | | | |
| 293530 | MALDONADO VALDES, ADELYS | Address on file | | | | | | | |
| 800423 | MALDONADO VALDES, ADELYS J | Address on file | | | | | | | |
| 293532 | MALDONADO VALE, ENRIQUE | Address on file | | | | | | | |
| 293533 | MALDONADO VALEDON, JOSE | Address on file | | | | | | | |
| 293534 | MALDONADO VALENTIN, CESAR | Address on file | | | | | | | |
| 293535 | MALDONADO VALENTIN, DYANN M | Address on file | | | | | | | |
| 800424 | MALDONADO VALENTIN, DYANN M. | Address on file | | | | | | | |
| 293536 | MALDONADO VALENTIN, GABRIEL | Address on file | | | | | | | |
| 293537 | MALDONADO VALENTIN, GLORYANCER | Address on file | | | | | | | |
| 293538 | MALDONADO VALENTIN, JOSE B. | Address on file | | | | | | | |
| 293539 | MALDONADO VALENTIN, JOSE B. | Address on file | | | | | | | |
| 2115310 | Maldonado Valentin, Jose B. | Address on file | | | | | | | |
| 293540 | MALDONADO VALENTIN, VANESSA F | Address on file | | | | | | | |
| 2133424 | Maldonado Valentin, Viviana | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 293541 | MALDONADO VALENTIN, VIVIANA | Address on file | | | | | | | |
| 293542 | MALDONADO VALLEJO, MARISOL | Address on file | | | | | | | |
| 293543 | MALDONADO VALLEJO, NANCY | Address on file | | | | | | | |
| 293544 | MALDONADO VALLELLANES, JOSE M | Address on file | | | | | | | |
| 293545 | MALDONADO VALLES, MIRKA | Address on file | | | | | | | |
| 293546 | Maldonado Valline, Hector F | Address on file | | | | | | | |
| 2154245 | Maldonado Vaquez, Ramon | Address on file | | | | | | | |
| 293547 | MALDONADO VARELA, EVA H. | Address on file | | | | | | | |
| 293548 | MALDONADO VARELA, YOLANDA | Address on file | | | | | | | |
| 293549 | MALDONADO VARGAS, BELINDA | Address on file | | | | | | | |
| 800425 | MALDONADO VARGAS, BELINDA | Address on file | | | | | | | |
| 800426 | MALDONADO VARGAS, CYD | Address on file | | | | | | | |
| 293550 | MALDONADO VARGAS, ELENA | Address on file | | | | | | | |
| 293551 | MALDONADO VARGAS, FELIX | Address on file | | | | | | | |
| 293552 | MALDONADO VARGAS, JANET | Address on file | | | | | | | |
| 293553 | MALDONADO VARGAS, JONATHAN | Address on file | | | | | | | |
| 293554 | Maldonado Vargas, Josue | Address on file | | | | | | | |
| 293555 | MALDONADO VARGAS, JOSUE | Address on file | | | | | | | |
| 293557 | MALDONADO VARGAS, MARIA | Address on file | | | | | | | |
| 293556 | MALDONADO VARGAS, MARIA | Address on file | | | | | | | |
| 1769165 | Maldonado Vargas, Milagros | Address on file | | | | | | | |
| 1749961 | MALDONADO VARGAS, MILAGROS | Address on file | | | | | | | |
| 2046691 | Maldonado Vargas, Niria J. | Address on file | | | | | | | |
| 800428 | MALDONADO VARGAS, NIVIA J | Address on file | | | | | | | |
| 1841960 | Maldonado Vargas, Nivia J | Address on file | | | | | | | |
| 293559 | MALDONADO VARGAS, NIVIA J | Address on file | | | | | | | |
| 2031844 | Maldonado Vargas, Nivia J. | Address on file | | | | | | | |
| 1841973 | MALDONADO VARGAS, NIVIA J. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 293560 | Maldonado Varona, Luis F | Address on file | | | | | | | |
| 293561 | Maldonado Vazquez, Ana L. | Address on file | | | | | | | |
| 293562 | MALDONADO VAZQUEZ, ANN M. | Address on file | | | | | | | |
| 800429 | MALDONADO VAZQUEZ, ARACELIS | Address on file | | | | | | | |
| 293564 | MALDONADO VAZQUEZ, BRENDA L | Address on file | | | | | | | |
| 293565 | MALDONADO VAZQUEZ, CARLOS | Address on file | | | | | | | |
| 293566 | MALDONADO VAZQUEZ, CARLOS E. | Address on file | | | | | | | |
| 293568 | MALDONADO VAZQUEZ, CARMEN | Address on file | | | | | | | |
| 293567 | MALDONADO VAZQUEZ, CARMEN | Address on file | | | | | | | |
| 800430 | MALDONADO VAZQUEZ, CARMEN R | Address on file | | | | | | | |
| 293569 | MALDONADO VAZQUEZ, CARMEN R | Address on file | | | | | | | |
| 293570 | MALDONADO VAZQUEZ, CATHLEEN | Address on file | | | | | | | |
| 293571 | MALDONADO VAZQUEZ, CESAR | Address on file | | | | | | | |
| 293572 | MALDONADO VAZQUEZ, CESAR A | Address on file | | | | | | | |
| 293573 | MALDONADO VAZQUEZ, CYNTHIA | Address on file | | | | | | | |
| 293574 | MALDONADO VAZQUEZ, ELISEO | Address on file | | | | | | | |
| 1709640 | Maldonado Vazquez, Esperanza | Address on file | | | | | | | |
| 1700773 | Maldonado Vazquez, Esperanza | Address on file | | | | | | | |
| 800431 | MALDONADO VAZQUEZ, EVELYN | Address on file | | | | | | | |
| 293575 | MALDONADO VAZQUEZ, EVELYN | Address on file | | | | | | | |
| 293576 | MALDONADO VAZQUEZ, GABRIELA | Address on file | | | | | | | |
| 293577 | MALDONADO VAZQUEZ, GLADYS | Address on file | | | | | | | |
| 293578 | MALDONADO VAZQUEZ, HECTOR | Address on file | | | | | | | |
| 293579 | MALDONADO VAZQUEZ, HIRAM | Address on file | | | | | | | |
| 293580 | MALDONADO VAZQUEZ, IRAIDA | Address on file | | | | | | | |
| 293581 | MALDONADO VAZQUEZ, IRMA | Address on file | | | | | | | |
| 293582 | MALDONADO VAZQUEZ, IRMA | Address on file | | | | | | | |
| 293583 | MALDONADO VAZQUEZ, JORGE L. | Address on file | | | | | | | |
| 293585 | MALDONADO VAZQUEZ, JOSE | Address on file | | | | | | | |
| 293586 | MALDONADO VAZQUEZ, JUAN R. | Address on file | | | | | | | |
| 293587 | MALDONADO VAZQUEZ, KIARA | Address on file | | | | | | | |
| 293588 | MALDONADO VAZQUEZ, LEILANY | Address on file | | | | | | | |
| 293589 | MALDONADO VAZQUEZ, LUIS | Address on file | | | | | | | |
| 293590 | MALDONADO VAZQUEZ, LUIS | Address on file | | | | | | | |
| 293591 | MALDONADO VAZQUEZ, LUIS | Address on file | | | | | | | |
| 293592 | MALDONADO VAZQUEZ, MILTON L | Address on file | | | | | | | |
| 293593 | MALDONADO VAZQUEZ, VICTOR M | Address on file | | | | | | | |
| 293594 | Maldonado Vazquez, Wanda | Address on file | | | | | | | |
| 293595 | Maldonado Vazquez, William | Address on file | | | | | | | |
| 293596 | MALDONADO VAZQUEZ, YESENIA | Address on file | | | | | | | |
| 293597 | MALDONADO VAZQUEZ, YESENIA | Address on file | | | | | | | |
| 293598 | MALDONADO VAZQUEZ, ZORAIDA | Address on file | | | | | | | |
| 2000923 | MALDONADO VAZQUEZ, ZORAIDA | Address on file | | | | | | | |
| 293599 | MALDONADO VEGA, ANGEL | Address on file | | | | | | | |
| 800432 | MALDONADO VEGA, ARACELIS | Address on file | | | | | | | |
| 293600 | MALDONADO VEGA, ARNALDO | Address on file | | | | | | | |
| 293601 | MALDONADO VEGA, ESTEBAN | Address on file | | | | | | | |
| 293602 | MALDONADO VEGA, JAVIER | Address on file | | | | | | | |
| 293495 | MALDONADO VEGA, JESUS | Address on file | | | | | | | |
| 293603 | MALDONADO VEGA, JHEISHA | Address on file | | | | | | | |
| 293604 | MALDONADO VEGA, JOSE | Address on file | | | | | | | |
| 293605 | MALDONADO VEGA, KAREN | Address on file | | | | | | | |
| 293606 | MALDONADO VEGA, MARIA M | Address on file | | | | | | | |
| 800433 | MALDONADO VEGA, MARIA M. | Address on file | | | | | | | |
| 293607 | MALDONADO VEGA, MERALIS | Address on file | | | | | | | |
| 800434 | MALDONADO VEGA, RUBEN | Address on file | | | | | | | |
| 293608 | MALDONADO VEGA, SANDRA I. | Address on file | | | | | | | |
| 293609 | MALDONADO VEGA, SUE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2873 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 293611 | MALDONADO VELAZQUEZ, ARIANA | Address on file | | | | | | | |
| 293612 | MALDONADO VELAZQUEZ, CARLOS | Address on file | | | | | | | |
| 293613 | MALDONADO VELAZQUEZ, CARLOS | Address on file | | | | | | | |
| 293614 | MALDONADO VELAZQUEZ, CARLOS | Address on file | | | | | | | |
| 293615 | MALDONADO VELAZQUEZ, CARLOS G | Address on file | | | | | | | |
| 1592252 | Maldonado Velazquez, Carlos G. | Address on file | | | | | | | |
| 293616 | MALDONADO VELAZQUEZ, CARLOS G. | Address on file | | | | | | | |
| 293617 | MALDONADO VELAZQUEZ, CARMELO | Address on file | | | | | | | |
| 293618 | MALDONADO VELAZQUEZ, DAMARIS | Address on file | | | | | | | |
| 293620 | MALDONADO VELAZQUEZ, DIANA | Address on file | | | | | | | |
| 293621 | MALDONADO VELAZQUEZ, DIANA | Address on file | | | | | | | |
| 293619 | MALDONADO VELAZQUEZ, DIANA | Address on file | | | | | | | |
| 1980472 | Maldonado Velazquez, Haydee | Address on file | | | | | | | |
| 293622 | MALDONADO VELAZQUEZ, HECTOR L | Address on file | | | | | | | |
| 800435 | MALDONADO VELAZQUEZ, JOANELLY | Address on file | | | | | | | |
| 293623 | MALDONADO VELAZQUEZ, JOANELLY | Address on file | | | | | | | |
| 293624 | MALDONADO VELAZQUEZ, JORGE | Address on file | | | | | | | |
| 293625 | MALDONADO VELAZQUEZ, JORGE | Address on file | | | | | | | |
| 293626 | MALDONADO VELAZQUEZ, JOSE E | Address on file | | | | | | | |
| 293627 | Maldonado Velazquez, Jose M | Address on file | | | | | | | |
| 293628 | MALDONADO VELAZQUEZ, JUAN | Address on file | | | | | | | |
| 293629 | Maldonado Velazquez, Juan A. | Address on file | | | | | | | |
| 293630 | MALDONADO VELAZQUEZ, LIONEL | Address on file | | | | | | | |
| 293631 | MALDONADO VELAZQUEZ, MARTA GRISELLE | Address on file | | | | | | | |
| 1761286 | MALDONADO VELAZQUEZ, MARTA GRISELLE | Address on file | | | | | | | |
| 1806665 | MALDONADO VELAZQUEZ, MARTA GRISELLE | Address on file | | | | | | | |
| 800436 | MALDONADO VELAZQUEZ, MIRELIS | Address on file | | | | | | | |
| 800437 | MALDONADO VELAZQUEZ, STEPHANIE | Address on file | | | | | | | |
| 293632 | MALDONADO VELAZQUEZ, STEPHANIE | Address on file | | | | | | | |
| 293633 | MALDONADO VELAZQUEZ, TANYA | Address on file | | | | | | | |
| 293634 | MALDONADO VELAZQUEZ, VANESSA | Address on file | | | | | | | |
| 293635 | MALDONADO VELAZQUEZ, YAZMIN | Address on file | | | | | | | |
| 293636 | MALDONADO VELAZQUEZ, YVONNE | Address on file | | | | | | | |
| 293637 | MALDONADO VELAZQUEZ, ZORAIDA | Address on file | | | | | | | |
| 293639 | MALDONADO VELEZ, ANDRES | Address on file | | | | | | | |
| 293638 | MALDONADO VELEZ, ANDRES | Address on file | | | | | | | |
| 293640 | MALDONADO VELEZ, ANGEL R | Address on file | | | | | | | |
| 293641 | Maldonado Velez, Angel R | Address on file | | | | | | | |
| 1257203 | MALDONADO VELEZ, ANGEL R | Address on file | | | | | | | |
| 800438 | MALDONADO VELEZ, ANGEL R | Address on file | | | | | | | |
| 293642 | MALDONADO VELEZ, BRENDA | Address on file | | | | | | | |
| 2212095 | Maldonado Velez, Candad B. | Address on file | | | | | | | |
| 293643 | MALDONADO VELEZ, CARIDAD | Address on file | | | | | | | |
| 2215962 | Maldonado Velez, Caridad B. | Address on file | | | | | | | |
| 293644 | MALDONADO VELEZ, ERICA | Address on file | | | | | | | |
| 293645 | MALDONADO VELEZ, JACKELINE | Address on file | | | | | | | |
| 2201106 | Maldonado Velez, Jesus | Address on file | | | | | | | |
| 293646 | MALDONADO VELEZ, JOMEL | Address on file | | | | | | | |
| 293647 | MALDONADO VELEZ, JONATHAN | Address on file | | | | | | | |
| 1311755 | MALDONADO VELEZ, JULIA | Address on file | | | | | | | |
| 293649 | MALDONADO VELEZ, JULIA | Address on file | | | | | | | |
| 293650 | MALDONADO VELEZ, JULIA | Address on file | | | | | | | |
| 293651 | MALDONADO VELEZ, JULIO | Address on file | | | | | | | |
| 293652 | MALDONADO VELEZ, LESTER | Address on file | | | | | | | |
| 1471065 | Maldonado Velez, Lester | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2874 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 293653 | MALDONADO VELEZ, MARIA D | Address on file | | | | | | | |
| 293654 | Maldonado Velez, Mayra | Address on file | | | | | | | |
| 293655 | Maldonado Velez, Nestor R. | Address on file | | | | | | | |
| 293657 | MALDONADO VELEZ, PEDRO | Address on file | | | | | | | |
| 293658 | MALDONADO VELEZ, RAMON L. | Address on file | | | | | | | |
| 293659 | MALDONADO VELEZ, REBECA | Address on file | | | | | | | |
| 1529771 | Maldonado Velez, Rebeca | Address on file | | | | | | | |
| 293661 | MALDONADO VELEZ, REINALDO | Address on file | | | | | | | |
| 293662 | MALDONADO VELEZ, ROBERTO | Address on file | | | | | | | |
| 293663 | MALDONADO VELEZ, RODRIGO | Address on file | | | | | | | |
| 1670472 | MALDONADO VELEZ, RODRIGO | Address on file | | | | | | | |
| 293664 | MALDONADO VELEZ, XAVIER | Address on file | | | | | | | |
| 293665 | MALDONADO VERA, EVANGELISTA | Address on file | | | | | | | |
| 1675434 | Maldonado Vera, Hugo | Address on file | | | | | | | |
| 293666 | MALDONADO VERA, HUGO | Address on file | | | | | | | |
| 293667 | MALDONADO VERA, MARCIAL | Address on file | | | | | | | |
| 293668 | MALDONADO VIANA, GRICEL | Address on file | | | | | | | |
| 293669 | MALDONADO VIANA, GRICEL | Address on file | | | | | | | |
| 293670 | MALDONADO VICENTE, JOSE D. | Address on file | | | | | | | |
| 293671 | MALDONADO VIDAL, FRANCISCO | Address on file | | | | | | | |
| 293672 | MALDONADO VIDAL, JOSE | Address on file | | | | | | | |
| 293673 | MALDONADO VIDOT, MARITZA | Address on file | | | | | | | |
| 293674 | MALDONADO VIDRO, IDALIA | Address on file | | | | | | | |
| 1951042 | Maldonado Vidro, Idalia | Address on file | | | | | | | |
| 293675 | MALDONADO VIERA, SORMARY | Address on file | | | | | | | |
| 293676 | Maldonado Vila, Radames | Address on file | | | | | | | |
| 293677 | MALDONADO VILARO, NOLIX | Address on file | | | | | | | |
| 293678 | MALDONADO VILLAFANE, MILAGROS | Address on file | | | | | | | |
| 293679 | MALDONADO VILLAFANE, YAHAIRA | Address on file | | | | | | | |
| 293680 | MALDONADO VILLALONGO, EMILIANO | Address on file | | | | | | | |
| 293681 | MALDONADO VILLAMIL, FRANCISCO | Address on file | | | | | | | |
| 293682 | MALDONADO VILLAMIL, HIRAM J | Address on file | | | | | | | |
| 293683 | MALDONADO VILLANUEVA, JULIO C | Address on file | | | | | | | |
| 2105151 | Maldonado Villarini, Griselle | Address on file | | | | | | | |
| 293684 | MALDONADO VILLARINI, GRISELLE | Address on file | | | | | | | |
| 293685 | MALDONADO VILLARINI, ORLANDO | Address on file | | | | | | | |
| 293686 | MALDONADO VILLEGAS, EMMANUEL | Address on file | | | | | | | |
| 293687 | MALDONADO VINAS, DAMARIS | Address on file | | | | | | | |
| 293688 | MALDONADO VIRUET, LUZ | Address on file | | | | | | | |
| 293689 | MALDONADO VIRUET, VICTOR | Address on file | | | | | | | |
| 293690 | MALDONADO VIRUET, YESENIA | Address on file | | | | | | | |
| 800440 | MALDONADO VIRUET, YESENIA | Address on file | | | | | | | |
| 293692 | MALDONADO Y FERNANDEZ | PO BOX 79549 | | | | CAROLINA. | PR | 00984 | |
| 293694 | MALDONADO ZABALETA, JORGE D. | Address on file | | | | | | | |
| 293695 | MALDONADO ZAMBRANA, AMARILYS | Address on file | | | | | | | |
| 800441 | MALDONADO ZAMBRANA, GABRIEL | Address on file | | | | | | | |
| 754724 | MALDONADO ZAMBRANA, SOLIMAR | Address on file | | | | | | | |
| 293697 | MALDONADO ZAPATA, CYNTHIA E | Address on file | | | | | | | |
| 1952779 | Maldonado Zapata, Cynthia Elaine | Address on file | | | | | | | |
| 293698 | MALDONADO ZAYAS, JOSE | Address on file | | | | | | | |
| 293699 | MALDONADO ZAYAS, ROSA I | Address on file | | | | | | | |
| 800442 | MALDONADO ZEDA, ELYOD | Address on file | | | | | | | |
| 293700 | MALDONADO ZEDA, ELYOD | Address on file | | | | | | | |
| 2008264 | Maldonado Zeda, Elyod | Address on file | | | | | | | |
| 800443 | MALDONADO ZEDA, NELSON | Address on file | | | | | | | |
| 293701 | MALDONADO, ADRIAN | Address on file | | | | | | | |
| 293702 | Maldonado, Alberto | Address on file | | | | | | | |
| 293703 | MALDONADO, ALBERTO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2875 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1696365 | Maldonado, Amarylis Rosado | Address on file | | | | | | | |
| 1668159 | MALDONADO, AMBROSIO MALDONADO | Address on file | | | | | | | |
| 293704 | MALDONADO, ANA ELBA | Address on file | | | | | | | |
| 2225800 | Maldonado, Andres | Address on file | | | | | | | |
| 1501296 | Maldonado, Angel L. | Address on file | | | | | | | |
| 2203556 | Maldonado, Angelina Torres | Address on file | | | | | | | |
| 2203556 | Maldonado, Angelina Torres | Address on file | | | | | | | |
| 1572337 | Maldonado, Annette | Address on file | | | | | | | |
| 1948696 | Maldonado, Awilda | Address on file | | | | | | | |
| 1950894 | MALDONADO, AWILDA | Address on file | | | | | | | |
| 1948696 | Maldonado, Awilda | Address on file | | | | | | | |
| 1950894 | MALDONADO, AWILDA | Address on file | | | | | | | |
| 293705 | MALDONADO, CARLOS | Address on file | | | | | | | |
| 293706 | MALDONADO, CARLOS I | Address on file | | | | | | | |
| 293707 | MALDONADO, CARMEN | Address on file | | | | | | | |
| 293708 | MALDONADO, CARMEN G | Address on file | | | | | | | |
| 293709 | MALDONADO, CARMEN L | Address on file | | | | | | | |
| 293710 | MALDONADO, CARMEN S | Address on file | | | | | | | |
| 1420307 | MALDONADO, CARMEN Y UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | JOSÉ O. COTTO LUNA | PO BOX 2234 | | | CAYEY | PR | 00737 | |
| 1475099 | Maldonado, Carol | Address on file | | | | | | | |
| 1473994 | Maldonado, Catrol | Address on file | | | | | | | |
| 2143483 | Maldonado, Confesor Aviles | Address on file | | | | | | | |
| 1678737 | Maldonado, Daisy Ocasio | Address on file | | | | | | | |
| 123387 | MALDONADO, DAMASO ROCHE | Address on file | | | | | | | |
| 1982822 | Maldonado, Dean | Address on file | | | | | | | |
| 2093565 | Maldonado, Diana | Address on file | | | | | | | |
| 800445 | MALDONADO, DIANA I | Address on file | | | | | | | |
| 293711 | MALDONADO, EDGARDO S | Address on file | | | | | | | |
| 293712 | MALDONADO, EDNA IVELISS | Address on file | | | | | | | |
| 293713 | MALDONADO, EDWIN | Address on file | | | | | | | |
| 293714 | MALDONADO, ELIZABETH | Address on file | | | | | | | |
| 1518087 | Maldonado, Elizabeth Echevarria | Address on file | | | | | | | |
| 293715 | MALDONADO, ELPIDIA | Address on file | | | | | | | |
| 293716 | MALDONADO, FRANCHESKA | Address on file | | | | | | | |
| 293717 | MALDONADO, FREDESWINDA | Address on file | | | | | | | |
| 2188863 | Maldonado, Gladys | Address on file | | | | | | | |
| 2183263 | Maldonado, Gladys | Address on file | | | | | | | |
| 293718 | MALDONADO, GREGORIA | Address on file | | | | | | | |
| 800446 | MALDONADO, HECTOR | Address on file | | | | | | | |
| 1726425 | Maldonado, Italia | Address on file | | | | | | | |
| 1593304 | Maldonado, Ivan | Address on file | | | | | | | |
| 1693753 | Maldonado, Ivelisse Castillo | Address on file | | | | | | | |
| 1655424 | Maldonado, Ivette Collazo | 3215 W Grace St | | | | Tampa | FL | 33607 | |
| 1655424 | Maldonado, Ivette Collazo | Maestra Retirada | Departamento de Educación | 8215 W Grace St | | Tampa | FL | 33607 | |
| 1689920 | Maldonado, Jaime Rodríguez | Address on file | | | | | | | |
| 1677883 | Maldonado, Janari Blanco | Zarzuela #138 Palacio Real | | | | Toa alta | PR | 00953 | |
| 2094351 | Maldonado, Jenny Sierra | Address on file | | | | | | | |
| 238321 | MALDONADO, JESUS A OQUENDO | Address on file | | | | | | | |
| 293719 | MALDONADO, JO ANN | Address on file | | | | | | | |
| 293720 | MALDONADO, JOHANNA | Address on file | | | | | | | |
| 1651094 | Maldonado, John Oliver | Address on file | | | | | | | |
| 1651094 | Maldonado, John Oliver | Address on file | | | | | | | |
| 293721 | MALDONADO, JOSE E | Address on file | | | | | | | |
| 293722 | MALDONADO, JOSE L | Address on file | | | | | | | |
| 293723 | MALDONADO, JUAN GABRIEL | Address on file | | | | | | | |
| 293724 | MALDONADO, JULIO D. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 293725 | MALDONADO, LESLIE | Address on file | | | | | | | |
| 293726 | MALDONADO, LINDA | Address on file | | | | | | | |
| 2165140 | Maldonado, Luis | Address on file | | | | | | | |
| 2201834 | Maldonado, Luis M. | Address on file | | | | | | | |
| 1853707 | Maldonado, LUISA V. | Address on file | | | | | | | |
| 1513741 | Maldonado, Luz Ivette | Address on file | | | | | | | |
| 293727 | MALDONADO, MARIA | Address on file | | | | | | | |
| 293729 | MALDONADO, MARIA DE LOS | Address on file | | | | | | | |
| 2207422 | Maldonado, Maria T | Address on file | | | | | | | |
| 2216391 | Maldonado, Maribel | Address on file | | | | | | | |
| 2222057 | Maldonado, Maribel | Address on file | | | | | | | |
| 293731 | MALDONADO, MICHAEL | Address on file | | | | | | | |
| 293732 | MALDONADO, MIGUEL A | Address on file | | | | | | | |
| 2182139 | Maldonado, Miguelina Guzman | Address on file | | | | | | | |
| 293733 | MALDONADO, MILTON | Address on file | | | | | | | |
| 1628499 | Maldonado, Miriam | Address on file | | | | | | | |
| 1628463 | Maldonado, Miriam | Address on file | | | | | | | |
| 1529183 | Maldonado, Myriam Rosa | Address on file | | | | | | | |
| 1529183 | Maldonado, Myriam Rosa | Address on file | | | | | | | |
| 1545664 | Maldonado, Nilda Rogue | Address on file | | | | | | | |
| 1599222 | Maldonado, Olga Lagares | Address on file | | | | | | | |
| 293734 | MALDONADO, PEDRO | Address on file | | | | | | | |
| 2056424 | Maldonado, Pedro R. | Address on file | | | | | | | |
| 293735 | MALDONADO, ROBERTO | Address on file | | | | | | | |
| 293736 | MALDONADO, ROBERTO | Address on file | | | | | | | |
| 293737 | MALDONADO, ROBERTO | Address on file | | | | | | | |
| 293738 | MALDONADO, SHAWN | Address on file | | | | | | | |
| 293739 | MALDONADO, SHEILA | Address on file | | | | | | | |
| 293740 | MALDONADO, SIGFREDO G. | Address on file | | | | | | | |
| 2200131 | Maldonado, Virginia Maldonado | Address on file | | | | | | | |
| 1420308 | MALDONADO, WANDA | LUIS BARNECET VÉLEZ | URB. SAN ANTONIO 1744 CALLE DONCELLA | | | PONCE | PR | 00728-1624 | |
| 1543317 | Maldonado, Wanda | Address on file | | | | | | | |
| 591218 | MALDONADO, WANDA | Address on file | | | | | | | |
| 293741 | MALDONADO, XIOMARA | Address on file | | | | | | | |
| 293742 | MALDONADO, YADIRA | Address on file | | | | | | | |
| 2158547 | Maldonado, Zoraida Claudio | Address on file | | | | | | | |
| 2158547 | Maldonado, Zoraida Claudio | Address on file | | | | | | | |
| 293746 | MALDONADO,JANETTE | Address on file | | | | | | | |
| 293747 | MALDONADO,PABLO | Address on file | | | | | | | |
| 293749 | MALDONADO,WILFREDO | Address on file | | | | | | | |
| 293751 | MALDONADOBARRETO, PAULA | Address on file | | | | | | | |
| 293752 | MALDONADOBATTISTINI, NEIL | Address on file | | | | | | | |
| 293753 | MALDONADO-ESTREMERA, SOLANGE | Address on file | | | | | | | |
| 293754 | MALDONADOMARTY, ANGELA | Address on file | | | | | | | |
| 1893288 | Maldonado-Otero, Dalila | RR2 Bz 6071 | | | | Manati | PR | 00674 | |
| 1879116 | Maldonado-Otero, Milagros | Address on file | | | | | | | |
| 293755 | MALDONADOQUINONES, FELIPE | Address on file | | | | | | | |
| 293756 | Maldonado-Robles, Maria de los Angeles | Address on file | | | | | | | |
| 293757 | MALDONADOSANCHEZ, CARLOS | Address on file | | | | | | | |
| 1786434 | Maldonado-Torres, Jaime | Address on file | | | | | | | |
| 1786434 | Maldonado-Torres, Jaime | Address on file | | | | | | | |
| 293758 | MALDONADOVERDEJO, JOSE R | Address on file | | | | | | | |
| 2089008 | Maldonaldo Calderon, Carmen M. | Address on file | | | | | | | |
| 2208704 | Maldonaldo Laboy, Alfredo | Address on file | | | | | | | |
| 1836262 | Maldonaldo Pacheco, Luisa V. | Address on file | | | | | | | |
| 1993655 | Maldonaldo Pagan, Nydia E. | Address on file | | | | | | | |
| 2096696 | Maldonaldo Perez, Lizette | Address on file | | | | | | | |
| 2103023 | Maldonando Rivera, Nilda R | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2877 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2079049 | Maldoncelo Febles, Sandia | Address on file | | | | | | | |
| 1930567 | Maldondo Nazario, Maribel | Address on file | | | | | | | |
| 293759 | MALDONDO TORRES, RADAMES | Address on file | | | | | | | |
| 1755892 | Maldoonado Rodriguez, Luis Angel | Address on file | | | | | | | |
| 293760 | MALDRID T MORENO MALDONADO | Address on file | | | | | | | |
| 293761 | MALEANE RIVERA GONZALEZ | Address on file | | | | | | | |
| 707401 | MALECON WAREHOUSE CO INC | P O BOX 366 | | | | CATANO | PR | 00963-0366 | |
| 293762 | MALEGRIAS CORPORATION | 28 CORONEL ST | | | | ISABELA | PR | 00662 | |
| 293763 | MALEK MD, MICHEL | Address on file | | | | | | | |
| 293764 | MALEK MORALES, BEATRIZ | Address on file | | | | | | | |
| 293513 | MALÉN OSORIO LÓPEZ | Address on file | | | | | | | |
| 293584 | MALEN VELAZQUEZ SANTIAGO | Address on file | | | | | | | |
| 293765 | MALENA DELGADO SIERRA | Address on file | | | | | | | |
| 293766 | MALENA HERNANDEZ, REYNALDO | Address on file | | | | | | | |
| 293767 | MALENA M. DELIZ CABRERA | Address on file | | | | | | | |
| 707402 | MALENIE RODRIGUEZ GARCIA | Address on file | | | | | | | |
| 293769 | MALENY M COLLAZO VIDOT | Address on file | | | | | | | |
| 707403 | MALENY MARTINEZ FLECHA | Address on file | | | | | | | |
| 707404 | MALENY ZAMBRANA MAISONET | 243 CALLE PARIS STE 1604 | | | | SAN JUAN | PR | 00917 | |
| 293770 | MALESPIN BERMUDEZ, JULIO C. | Address on file | | | | | | | |
| 293772 | MALESPIN DIAZ, CRISTOFER | Address on file | | | | | | | |
| 293771 | MALESPIN DIAZ, CRISTOFER | Address on file | | | | | | | |
| 1440764 | Maley, Charles E | Address on file | | | | | | | |
| 293773 | MALEZA EXPRESS PHARMACY INC | HC 9 BOX 13327 | | | | AGUADILLA | PR | 00603 | |
| 293774 | MALGOR & CIA | PO BOX 362589 | | | | SAN JUAN | PR | 00936-2589 | |
| 293775 | MALGOR & CIA | PO BOX 366 | | | | CATADO | PR | 00963 | |
| 293776 | MALGOR & CIA | PO BOX 366 | | | | CATANO | PR | 00963 | |
| 293777 | MALGOR & CO. , INC. | P. O. BOX 366 | | | | CATANO | PR | 00936-0366 | |
| 2150775 | MALGOR & CO. INC. | ATTN: ANTONIO GARCIA MENDEZ, RESIDENT AGENT | CARR 35 KM 3.5 | BO. PALMAS | | CATANO | PR | 00962 | |
| 2150776 | MALGOR & CO. INC. | ATTN: ANTONIO GARCIA MENDEZ, RESIDENT AGENT | P.O. BOX 366 | | | CATANO | PR | 00963-0366 | |
| 2150774 | MALGOR & CO. INC. | ELDIA M DIAZ-OLMO | AON CENTER | 304 PONCE DE LEON AVE, SUITE 100 | | HATO REY | PR | 00918 | |
| 293778 | MALHOTRA, KUNAL | Address on file | | | | | | | |
| 707405 | MALIANA PROPERTIES CORP | URB BOSQUE LOS FRAILES | 9 CALLE FRAY IXIGO | | | GUAYNABO | PR | 00969 | |
| 707406 | MALIBU CORP | PO BOX 4768 | | | | SAN JUAN | PR | 00919 | |
| 2136829 | Malicea Lopez, Jose | Address on file | | | | | | | |
| 293779 | MALIERI COLON RIVERA | Address on file | | | | | | | |
| 293780 | MALIK MD , JACEK M | Address on file | | | | | | | |
| 1467062 | Malin, Douglas H. | Address on file | | | | | | | |
| 1438624 | Malin, Douglas H. | Address on file | | | | | | | |
| 707407 | MALINA B MENENDEZ MENA | 7918 NORTH GLEN DR APT 3030 | | | | IRVING | TX | 705063 | |
| 1444493 | Malina, Shirley G | Address on file | | | | | | | |
| 1444493 | Malina, Shirley G | Address on file | | | | | | | |
| 293781 | MALINES LOPEZ, MILLIE | Address on file | | | | | | | |
| 293782 | MALINES SANTIAGO, CARLOS | Address on file | | | | | | | |
| 293783 | MALINES VASQUEZ, MADELINE | Address on file | | | | | | | |
| 800448 | MALINES VAZQUEZ, MADELINE | Address on file | | | | | | | |
| 293784 | MALINOW MACEO, INGE | Address on file | | | | | | | |
| 293785 | MALINOW MACEO, IONA | Address on file | | | | | | | |
| 293786 | MALISSA ORTIZ DEL VALLE | Address on file | | | | | | | |
| 707408 | MALJOURIE RODRIGUEZ MASS | HC 3 BOX 33713 | | | | MAYAGUEZ | PR | 00680 | |
| 293787 | MALKY I RIVERA GUARDIOLA | Address on file | | | | | | | |
| 293788 | MALKYS I RIVERA GUARDIOLA | Address on file | | | | | | | |
| 800449 | MALLA DE JESUS, VALERIA | Address on file | | | | | | | |
| 293789 | MALLAR SANTOS, ZORA M | Address on file | | | | | | | |
| 1921972 | Mallar Santos, Zora M. | Address on file | | | | | | | |
| 293790 | MALLEY CAMPOS, MICHELLE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2878 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 707409 | MALLINCKRODT CARIBE INC. | PO BOX 71416 | | | | SAN JUAN | PR | 00936 | |
| 1256651 | MALLINCKRODT CARIBE INC. | Address on file | | | | | | | |
| 707410 | MALLINCKRODT | 16305 SWINGLIY RIDGE | | | | ST LOUIS | MO | 63017 | |
| 293791 | MALLINCKRODT CARIBBEAN INC | AMELIA DISTRIBUTION CENTER | C/ DIANA FINAL EDIF. SONY SUITE 202 LOT45 | | | GUAYNABO | PR | 00968-8006 | |
| 293792 | MALLINCKRODT CARIBE , INC. | P. O. BOX 71416 | | | | SAN JUAN | PR | 00936-0000 | |
| 669184 | Mallinckrodt Pharmaceuticals | Attn: Brian J. Deneau | 675 McDonnell Blvd. | | | Hazelwood | MO | 630423 | |
| 669184 | Mallinckrodt Pharmaceuticals | c/o Polsinelli PC | Attn: Christopher A. Ward | 222 Delaware Avenue, Suite 1101 | | Wilmington | DE | 19801 | |
| 669184 | Mallinckrodt Pharmaceuticals | INO Therapeutics LLC | P.O. Box 642509 | | | Pittsburgh | PA | 15264-2509 | |
| 293793 | MALLOL MARTINEZ, RAMON | Address on file | | | | | | | |
| 293794 | MALLOL RODRIGUEZ, FRANKLIN | Address on file | | | | | | | |
| 293795 | MALLOL RODRIGUEZ, JESSICA | Address on file | | | | | | | |
| 800450 | MALLOL RODRIGUEZ, JESSICA | Address on file | | | | | | | |
| 293796 | MALLORQUIN LIBOY, YAHAIRA | Address on file | | | | | | | |
| 707411 | MALLY DOMINGUEZ ORTIZ | BORINQUEN GARDENS | UU 20 B IRIS | | | SAN JUAN | PR | 00926 | |
| 707412 | MALLY E REYES RIVERA | PO BOX 396 | | | | SALINA | PR | 00751 | |
| 293797 | MALMA I. TORO ORTIZ | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 293798 | MALMA L. TORO ORTIZ | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 707413 | MALMA LIBERTAD TORO ORTIZ | Address on file | | | | | | | |
| 847077 | MALNAT Y ASOCIADOS,INC. | PO BOX 3084 | | | | CATAÑO | PR | 00963 | |
| 293799 | MALOFF SAIED, KALIL | Address on file | | | | | | | |
| 1996389 | Maloni Arroyo, Maria M. | Address on file | | | | | | | |
| 1420309 | MALOY, MICHELLE | JANE A. BECKERWHITAKER | JANE BECKER WHITAKER PSC PO BOX 9023914 | | | SAN JUAN | PR | 00902-3914 | |
| 293800 | MALPASO SPORT MOTORCYCLE INC | PO BOX 869 | | | | AGUADA | PR | 00602 | |
| 293801 | MALPICA ADORNO, GABRIEL | Address on file | | | | | | | |
| 293802 | MALPICA ARROYO, WANDA I. | Address on file | | | | | | | |
| 293803 | MALPICA CALDERO, GILBERTO | Address on file | | | | | | | |
| 293804 | MALPICA CARTAGENA, ELBA I. | Address on file | | | | | | | |
| 293805 | MALPICA COSME, TAZAILY | Address on file | | | | | | | |
| 800451 | MALPICA CRESPO, CINDY | Address on file | | | | | | | |
| 293806 | MALPICA FELICIANO, JONATHAN | Address on file | | | | | | | |
| 293807 | MALPICA FERRER, VANNESSA | Address on file | | | | | | | |
| 293808 | MALPICA FERRER, VANNESSA | Address on file | | | | | | | |
| 293809 | MALPICA GARCIA, OSVALDO | Address on file | | | | | | | |
| 293810 | MALPICA GONZALEZ, JOSE A | Address on file | | | | | | | |
| 293811 | MALPICA LOZADA, ANTHONY | Address on file | | | | | | | |
| 293812 | MALPICA ORTIZ, VANESSA N | Address on file | | | | | | | |
| 293813 | MALPICA PADILLA, LYDIA M | Address on file | | | | | | | |
| 293814 | MALPICA RIVERA, BETZYANN | Address on file | | | | | | | |
| 293815 | MALPICA RIVERA, MAYRA M. | Address on file | | | | | | | |
| 293816 | Malpica Rivera, Moira I | Address on file | | | | | | | |
| 293817 | MALPICA RODRIGUEZ, LUIS M. | Address on file | | | | | | | |
| 293818 | MALPICA RODRIGUEZ, LUIS M. | Address on file | | | | | | | |
| 293819 | MALPICA ROMAN, CARMEN | Address on file | | | | | | | |
| 293820 | MALPICA ROMAN, CARMEN I | Address on file | | | | | | | |
| 293821 | MALPICA ROSADO, RAMON | Address on file | | | | | | | |
| 293822 | MALPICA RUBIO, IRIS | Address on file | | | | | | | |
| 293823 | MALPICA SALAS, YAHAIRA | Address on file | | | | | | | |
| 293824 | MALPICA SALGADO, AMALIA | Address on file | | | | | | | |
| 293825 | MALPICA SANTANA, EVELYN | Address on file | | | | | | | |
| 293826 | MALPICA SANTANA, FRANCES | Address on file | | | | | | | |
| 800452 | MALPICA VELEZ, ADALIZ | Address on file | | | | | | | |
| 293828 | MALPICA VELEZ, RICARDO | Address on file | | | | | | | |
| 2090610 | Malpice Rivera, Moira I. | Address on file | | | | | | | |
| 293829 | MALSONADO, ELIAS | Address on file | | | | | | | |
| 293830 | MALTES COLON, AGUSTIN | Address on file | | | | | | | |
| 293831 | MALTES COLON, DENNISABEL | Address on file | | | | | | | |
| 293832 | MALTES LUGO, IVETTE | Address on file | | | | | | | |
| 293833 | MALTES MARTIR, ROSA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2879 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 293835 | MALTES MORALES, ADELLE | Address on file | | | | | | | |
| 293834 | MALTES MORALES, ADELLE | Address on file | | | | | | | |
| 293836 | MALTES MORALES, CARLOS | Address on file | | | | | | | |
| 293837 | MALTES MORALES, MICHELLE | Address on file | | | | | | | |
| 293838 | MALTEZ CONCEPCION, CRISTINA | Address on file | | | | | | | |
| 293839 | MALTIS RAINIERI MD, ANA F | Address on file | | | | | | | |
| 707414 | MALU CERAMIC | URB PARQUE ECUESTRE | L1 CALLE 16 | CANOVANILLAS | | CAROLINA | PR | 00987 | |
| 293840 | MALU MUNIZ LAW OFFICE | PO BOX 194942 | | | | SAN JUAN | PR | 00919-4942 | |
| 293841 | MALU MUNIZ NIEVES | Address on file | | | | | | | |
| 293842 | MALUBI E ESTEVES NEGRON | Address on file | | | | | | | |
| 293843 | MALUGIN SOTO, SARIBELLE | Address on file | | | | | | | |
| 293844 | MALVE ORTIZ, MIRNA | Address on file | | | | | | | |
| 2052214 | Malve Rivera, Elba I. | Address on file | | | | | | | |
| 293845 | MALVET SANTIAGO, JENNIE | Address on file | | | | | | | |
| 293846 | MALVET SANTIAGO, JOSE M | Address on file | | | | | | | |
| 1574034 | Malvet Santiago, Jose Miguel | Address on file | | | | | | | |
| 1574034 | Malvet Santiago, Jose Miguel | Address on file | | | | | | | |
| 707415 | MALVIN A ROMAN TORRES | Address on file | | | | | | | |
| 293847 | MALVIN ALICEA BATISTA | Address on file | | | | | | | |
| 707416 | MALVIN C FARINACCI GARCIA | JARD DEL CARIBE | MM 2 CALLE 44 | | | PONCE | PR | 00728 | |
| 293848 | MALVIN CABRERA OJEDA | Address on file | | | | | | | |
| 707417 | MALVIN HERNANDEZ MOLINA | URB LIRIO CALA | L176 CALLE SAN LUCAS | | | JUNCOS | PR | 00777 | |
| 293849 | MALVIN MOLINA LABOY | Address on file | | | | | | | |
| 293850 | MALVIN PAUL FARINACCI | Address on file | | | | | | | |
| 707418 | MALVINA RIVERA GARCIA | COND PIEDRA HITA APARTMENT | I A SANTIAGO IGLESIAS 69 | | | SAN JUAN | PR | 00907 | |
| 293851 | MALWAREBYTES INC | 3979 FREEDOM CIRCLE | 12 FLOOR | | | SANTA CLARA | CA | 95054 | |
| 707419 | MALYNIE D BLANCO BURGOS | P O BOX 180 | | | | OROCOVIS | PR | 00720 | |
| 293852 | MALYRIS CRUZ ABRAHAM | Address on file | | | | | | | |
| 707420 | MAMACITAS GUEST HOUSE | PO BOX 790 | | | | CULEBRA | PR | 00775 | |
| 293853 | MAMANI COLLATUPA, CATALINA | Address on file | | | | | | | |
| 293854 | MAMANI MULLISACA, NELIDA | Address on file | | | | | | | |
| 707421 | MAMBO PIZZA | URB TREASURE VALLEY | O 16 CALLE 4 | | | CIDRA | PR | 00739 | |
| 293855 | MAMBRU TAVAREZ PC, VILMANIA | Address on file | | | | | | | |
| 707422 | MAMERY INC/SPOT ON HOLD | P O BOX 1360 | | | | MAYAGUEZ | PR | 00681 | |
| 293856 | MAMERY MUNOZ, GRICEL | Address on file | | | | | | | |
| 707423 | MAMEYAL COLLISION | BO MAMEYAL P33 A | | | | DORADO | PR | 00646 | |
| 293857 | MAMI RECORDS INC | 445 CALLE B E | APT 2C | | | SAN JUAN | PR | 00926 | |
| 293858 | MAMMOLINA CENTRO CREATIVO MONTESSORI | CAMINO LOS ROMEROS KM.1 HM. 1.8 SECTOR CAMITO BAJ | | | | SAN JUAN | PR | 00921 | |
| 293859 | MAMMOLINA INC | PO BOX 9021445 | | | | SAN JUAN | PR | 00902-1445 | |
| 293860 | MAMMONE ALOI, GESUALDA | Address on file | | | | | | | |
| 707425 | MAMMOTECK INC | PMB 465 | 89 AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00627-6346 | |
| 1540185 | MA-Multi-Sector Opportunistic Fund, LP | c/o Golden Tree Asset Managment LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 293861 | MAN CHUN CHAN | Address on file | | | | | | | |
| 707426 | MAN HEC DIST. | PO BOX 3290 | | | | MAYAGUEZ | PR | 00681 | |
| 707427 | MAN ROLAND INC | CORPORATE HEADQUARTERS | 800 EAST OAK HILL DRIVE | | | WESTMONT | IL | 60559 | |
| 293862 | MAN, LLC | PMB 195 LA CUMBRE 273 SIERRA MORENA | | | | SAN JUAN | PR | 00926 | |
| 847078 | MANA ALUMINUM | HC 3 BOX 13986 | | | | COROZAL | PR | 00783 | |
| 293863 | MANA AUTO | PO BOX 1207 | | | | CAGUAS | PR | 00726 | |
| 707428 | MANA CONSTRUCTION CORP | URB LA CUMBRE | 484 CALLE BAYAMON | | | SAN JUAN | PR | 00926 | |
| 293864 | MANA HOME, ASSOCIATES | Address on file | | | | | | | |
| 707429 | MANAC SPORTS INC | URB VILLAS DE LEVITTOWN | D 20 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 707430 | MANACES RODRIGUEZ TORO | BO MASAS 2 | HC 01 BOX 7697 | | | GURABO | PR | 00778 | |
| 707431 | MANACES RODRIGUEZ TORO | HC 01 BOX 7697 | | | | GURABO | PR | 00778 | |
| 707432 | MANADA 82 CLUB SCOUT OF AMERICA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 1256652 | MANADARIN PUERTO RICO, INC. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 707433 | MANAGED CARE INFORMATION CENTER | PO BOX 559 | | | | ALLENWOOD | NJ | 08720-0559 | |
| 293865 | MANAGEMENT ADMINISTRATION SEEVICES CORP. | AVE. MUNOZ RIVERA 894 SUITE 201 | | | | SAN JUAN | PR | 00927-0000 | |
| 293866 | MANAGEMENT ADMINISTRATION SERV CORP | 894 AVE MUDOZ RIVERA | SUITE 201 | | | SAN JUAN | PR | 00927 | |
| 293867 | MANAGEMENT ADMINISTRATION SERV CORP | 894 AVE MUNOZ RIVERA | SUITE 201 | | | SAN JUAN | PR | 00927 | |
| 847079 | MANAGEMENT AND ACQUISITION SERVICES CORP | 894 AVE MUÑOZ RIVERA STE 201 | | | | SAN JUAN | PR | 00927 | |
| 847080 | Management Advisory Publications | 57 Greylock Rd | PO BOX 81151 | | | Wellesley | MA | 02481 | |
| 707434 | MANAGEMENT ADVISORY SERVICE | PO BOX 81151 | | | | WELLESLEY HILLS | MA | 02181 | |
| 293868 | MANAGEMENT ADVISORY SERVICES | PO BOX 81151 | | | | WELLESLEY HILL | MC | 02181-0001 | |
| 707435 | MANAGEMENT AND ACQUISITION GROUP | CAPARRA GALLERY BLDG SUITE 303 | 107 AVE RAFAEL GONZALEZ GIUSTI | | | GUAYNABO | PR | 00966 | |
| 293869 | MANAGEMENT AND COMPUTER ASSOC INC | PO BOX 360440 | | | | SAN JUAN | PR | 00936 | |
| 2162570 | Management and Economic Stability Act | Albeniz Couret Fuentes | Sepulvado, Maldonado, Couret | 304 Ave Ponce de Leon Suite 990 | | San Juan | PR | 00918 | |
| 2162569 | Management and Economic Stability Act | Brown Rudnick LLP | Rosa Sierra, Esq | One Fiancial Center | | Boston | MA | 02111 | |
| 2162579 | Management and Economic Stability Act | ILeana C. Cardona Fernandez, Esq | ILeana C. Cardona Fernandez | USDC PR Bar 302610 | Urb Estancias de San Gerardo Calle Orl | San Juan | PR | 00926 | |
| 2162578 | Management and Economic Stability Act | Jose Francisco Cartaya Morales, Esq | P.O. Box 361883 | | | San Juan | PR | 00936 | |
| 2162568 | Management and Economic Stability Act | Victor Gratacos Diaz, Esq | P.O. Box 7571 | | | Caguas | PR | 00726 | |
| 293870 | MANAGEMENT AND TECH CONS GROUP INC | EDIF LA ELECTRONICA | 1608 CALLE BORI STE 221 | | | SAN JUAN | PR | 00927 | |
| 707436 | MANAGEMENT AND TECHNICAL CONSULTING GROU | EDIFICIO LA ELECTRONICA SUITE 221 | | | | SAN JUAN | PR | 00925 | |
| 293871 | MANAGEMENT ASSISTANCE SERV INC | GPO BOX AD | | | | SAN JUAN | PR | 00936 | |
| 707437 | MANAGEMENT ASSISTANCE SERVICE | PO BOX 366229 | | | | SAN JUAN | PR | 00936 | |
| 707438 | MANAGEMENT CONCEPTS | 8230 LEESBURG PIKE | SUITE 800 | | | VIENNA | VA | 22182 | |
| 293872 | MANAGEMENT CONCEPTS INC | 8230 LEESBURG | SUITE 800 | | | VIENNA | VA | 22182 | |
| 293873 | MANAGEMENT CONSULTAN & COMPUTER SERV INC | PO BOX 11967 | | | | SAN JUAN | PR | 00922-1967 | |
| 293874 | Management Consultants & Computer Servic | P.O. Box 11967 | | | | San Juan | PR | 00922-0000 | |
| 1614621 | MANAGEMENT CONSULTANTS & COMPUTER SERVICES, INC. | MANAGEMENT CONSULTANTS & COMPUTER SERVICES, INC. | PO BOX 11967 | | | SAN JUAN | PR | 00922-1967 | |
| 1650829 | MANAGEMENT CONSULTANTS & COMPUTER SERVICES, INC. | P.O. BOX 11967 | | | | SAN JUAN | PR | 00922-1967 | |
| 1650829 | MANAGEMENT CONSULTANTS & COMPUTER SERVICES, INC. | P.O. BOX 195236 | | | | SAN JUAN | PR | 00919-5236 | |
| 1614621 | MANAGEMENT CONSULTANTS & COMPUTER SERVICES, INC. | RICARDO L. ORTIZ-COLON, ESQ. | PO BOX 195236 | | | SAN JUAN | PR | 00919-5236 | |
| 293875 | MANAGEMENT CONSULTING PROFESSIONAL ALLIED INC | URB ANTILLANA | 9 CALLE B | | | TRUJILLO ALTO | PR | 00976-4048 | |
| 293876 | MANAGEMENT INTEGRATED SOLUTIONS CORP | P O BOX 194000 PMB 279 | | | | SAN JUAN | PR | 00919-4000 | |
| 293877 | MANAGEMENT INTEGRATED SOLUTIONS CORP. | PMB 279 | PO BOX 194000 | | | SAN JUAN | PR | 00919 | |
| 707439 | MANAGEMENT JANITOR SERVICE | PO BOX 750 | | | | SAN JUAN | PR | 00902 | |
| 707440 | MANAGEMENT SERV FOR EDUCATION | 24 LATERN HILL ROAD | | | | LITTLE ROCK | AR | 72227 | |
| 707441 | MANAGEMENT SYSTEMS ANALYST | PO BOX 7886-515 | | | | GUAYNABO | PR | 00970 | |
| 293878 | MANAGEMENT TEMPORARY AND CONTRACT | EMPLOYMENT SERVICE INC | PO BOX 192392 | | | SAN JUAN | PR | 00919 | |
| 293879 | MANAGEMENT, CONSULTANT & COMPUTER SERV | MCCS/BCO. POPULAR DE PR | P.O. BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 2150424 | MANAGEMENT, CONSULTANTS & COMPUTER SERVICES, INCORPORATED | ATTN: CARLOS COLON MEDINA, RESIDENT AGENT | AVE. ESCORIAL 428 | CAPARRA HEIGHTS | | SAN JUAN | PR | 00920 | |
| 2150425 | MANAGEMENT, CONSULTANTS & COMPUTER SERVICES, INCORPORATED | ATTN: CARLOS COLON MEDINA, RESIDENT AGENT | P.O. BOX 11967 | | | SAN JUAN | PR | 00922-1967 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2881 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 707442 | MANAGMENT SERVICE ALLIANCE INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 293880 | MANANA DE VELAZQUEZ MD, ANGELA | Address on file | | | | | | | |
| 293881 | MANANGELY MERCED CINTRON | PO BOX 1506 | | | | ARROYO | PR | 00714 | |
| 293882 | MANANTIAL DE VIDA INC | HC 5 BOX 107912 | | | | MOCA | PR | 00676 | |
| 707443 | MANANTIAL LA ROCA | PO BOX 1529 | | | | TRUJILLO ALTO | PR | 00977 | |
| 707444 | MANANTIALES SUPERMARKET INC | 140 CALLE LICEO | | | | MAYAGUEZ | PR | 00680 | |
| 707445 | MANASES VEGA VALLE | EXT LA MARGARITA A 19 | | | | SALINAS | PR | 00751 | |
| 293883 | MANATEE ECO RESORT INC | BOX 336 | | | | SALINAS | PR | 00751 | |
| 293884 | MANATEE MEMORIAL HOSPITAL | 405 ST PETERSBURG DR E STE 6 | 206 2ND ST E | | | OLDSMARON | FL | 34677 | |
| 293885 | MANATI ANESTHESIA ASSOCIATES | PO BOX 484 | | | | MANATI | PR | 00674-0484 | |
| 293886 | MANATI AUTO CORP. & BMW FINANCIAL SERVICES | LCDO. LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1420310 | MANATI AUTO CORPORATION & BMW FINANCIAL SERVICES | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 847081 | MANATI AUTO GLASS | HC 3 BOX 30754 | | | | AGUADILLA | PR | 00603-9552 | |
| 707447 | MANATI AUTO PARTS | BOX 103 | | | | MANATI | PR | 00674 | |
| 707448 | MANATI CPR TRAINING CENTER | RR 1 BOX 12253 | | | | MANATI | PR | 00674 | |
| 293887 | MANATI CPR TRAINING CENTER INC | RR 1 BOX 12253 | | | | MANATI | PR | 00674 | |
| 293888 | MANATI HOTEL COMPANY LLC | 270 AVE MUNOZ RIVERA PISO 9 | | | | SAN JUAN | PR | 00918 | |
| 707449 | MANATI OFFICE SCHOOL SUPPLY | PO BOX 1400 | | | | MANATI | PR | 00674 | |
| 707450 | MANATI OFFICE SCHOOL SUPPLY | PO BOX 1615 | | | | MANATI | PR | 00674 | |
| 707451 | MANATI OFFICE SUPPLY | 6 CALLE ACOSTA | | | | MANATI | PR | 00674 | |
| 707452 | MANATI OFFICE SUPPLY | PO BOX 1400 | | | | MANATI | PR | 00674 | |
| 293889 | MANATI VETERINARY CLINIC/CARLOS RIVERA | BO CANTERA 59 | CARR 2 KM 44.2 | | | MANATI | PR | 00674 | |
| 293890 | MANATI VISUAL CENTER | ATT DR ANGEL WHATTS SANTOS | URB ATENAS | J10 CALLE ELLIOT VELEZ | | MANATI | PR | 00674 | |
| 293891 | MANATI VISUAL CENTER | URB ATENAS | CALLE ELLIOT VELEZ J 10 | | | MANATI | PR | 00674 | |
| 293892 | MANATI VISUAL INC | URB ATENAS | 12 CALLE ELLIOT VELEZ | | | MANATI | PR | 00674 | |
| 293893 | MANATI VISUAL INC. | J-12 ELLIOT VELEZ | URB ATENAS | | | MANATI | PR | 00674 | |
| 293894 | MANATOU GODREAU, JOSE | Address on file | | | | | | | |
| 293895 | MANAUTOU HERNANDEZ, ANA L. | Address on file | | | | | | | |
| 293896 | MANAUTOU HERNANDEZ, HECTOR J | Address on file | | | | | | | |
| 293897 | MANAUTOU SANTIAGO, DELFINA | Address on file | | | | | | | |
| 293898 | MANCEBO AQUINO, HAIFA | Address on file | | | | | | | |
| 293899 | MANCEBO AQUINO, HUGALYS | Address on file | | | | | | | |
| 293900 | MANCEBO CORNIEL, HUGO | Address on file | | | | | | | |
| 293901 | MANCEBO ORTIZ, LUIS A. | Address on file | | | | | | | |
| 800454 | MANCEBO PAREDES, GLEENYS | Address on file | | | | | | | |
| 293902 | MANCEBO PAREDES, GLENNYS M | Address on file | | | | | | | |
| 2133448 | Mancebo Perez, Arelis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 293903 | MANCERA LOPEZ, MARIO | Address on file | | | | | | | |
| 293904 | MANCERA PAREDES, ISIDRO | Address on file | | | | | | | |
| 1748085 | MANCERO PEREZ, ARELIS | Address on file | | | | | | | |
| 293905 | MANCHARLINE SANTANA ORTIZ | Address on file | | | | | | | |
| 293906 | MANCHENO MARTINEZ, ENRIQUE | Address on file | | | | | | | |
| 293907 | MANCHESTER COMMUNITY HEALTH CENTER | 145 HOLLIS STREET | | | | MANCHESTER | NH | 03101 | |
| 293908 | MANCHESTER MEMORIAL HOSPITAL | 71 HAYNES STREET | | | | MANCHESTER | CT | 06040-4188 | |
| 293909 | MANCHESTER MENTAL HEALTH | MEDICAL RCDS DIRECTOR | 401 CYPRESS ST | | | MANCHESTER | NH | 03103 | |
| 293910 | MANCHESTER TRADE LTD | 1710 RHODE ISLAND AVENUE | NW SUITE 300 | | | WASHINGTON | DC | 20036 | |
| 293911 | MANCHUR ORTEGA, MARCUS | Address on file | | | | | | | |
| 293912 | MANCHUR ORTEGA, MELISSA A. | Address on file | | | | | | | |
| 293913 | MANCINO ENTERPRISES, INC. | PO BOX 22623 | | | | FT. LAUD | FL | 33335-2623 | |
| 800455 | MANCIO MENDIZABAL, MARIA A | Address on file | | | | | | | |
| 707453 | MAND G PROPERTY MANAGEMENT | SANTA ROSA | 2 CALLE 15 25 | | | BAYAMON | PR | 00959 | |
| 293914 | MANDACHESCU, CRISTIAN | Address on file | | | | | | | |
| 293915 | MANDARIN LIBRARY AUTOMATION | P O BOX 272308 | | | | BOCA RATON | FL | 33427-2308 | |
| 293916 | MANDARIN PUERTO RICO INC | PO BOX 272308 | | | | BOCA RATON | FL | 33427-2308 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 293917 | MANDE RODRIGUEZ, MARGARITA | Address on file | | | | | | | |
| 293918 | MANDES ALICEA, LISBEA | Address on file | | | | | | | |
| 800456 | MANDES DAVILA, NILDA Y | Address on file | | | | | | | |
| 2106715 | Mandes Diaz, Brunilda | Address on file | | | | | | | |
| 293920 | MANDES DIAZ, BRUNILDA | Address on file | | | | | | | |
| 800457 | MANDES DIAZ, HAYDEE M | Address on file | | | | | | | |
| 2055772 | MANDES DIAZ, HAYDEE M | Address on file | | | | | | | |
| 293921 | Mandes Fantauzzi, Heriberto | Address on file | | | | | | | |
| 293922 | MANDES LOPEZ, ALICIA | Address on file | | | | | | | |
| 293923 | Mandes Padro, Richard - AA Catering | PMB 102 390 | | | | CAROLINA | PR | 00987 | |
| 293924 | MANDES PAGAN, LILLIAN E | Address on file | | | | | | | |
| 293925 | MANDES SQUIABRO, TOMAS | Address on file | | | | | | | |
| 293926 | MANDES VAZQUEZ, WILMA L | Address on file | | | | | | | |
| 293927 | MANDEZ DIAZ, HAYDEE M | Address on file | | | | | | | |
| 293928 | Mandez Rodriguez, Michelle M. | Address on file | | | | | | | |
| 293929 | MANDIA AYALA, REBECCA | Address on file | | | | | | | |
| 293930 | MANDIA GUTIERREZ, MYRNA | Address on file | | | | | | | |
| 2069757 | MANDIA GUTIERREZ, MYRNA | Address on file | | | | | | | |
| 800458 | MANDIA GUTIERREZ, MYRNA | Address on file | | | | | | | |
| 293931 | MANDIA LUGO, REY | Address on file | | | | | | | |
| 293932 | MANDRIOTA, LIZET | Address on file | | | | | | | |
| 1859288 | Mandry Aguilera, Lorenzo E. | Address on file | | | | | | | |
| 293933 | MANDRY BONILLA, OSCAR | Address on file | | | | | | | |
| 2141474 | Mandry Cintron, Jose | Address on file | | | | | | | |
| 2141604 | Mandry Cintron, Samuel | Address on file | | | | | | | |
| 1420312 | MANDRY MERCADO, JAVIER | PRO SE | 1326 CALLE SALUD APT. 1101 | | | PONCE | PR | 00717 | |
| 847082 | MANDRY PAGAN MARIA TERESA | COND GRANADA PARK | BOX 341 | | | GUAYNABO | PR | 00969 | |
| 293934 | MANDRY PAGAN MD, ROCIO C | Address on file | | | | | | | |
| 293935 | MANDRY PAGAN, MARIA T. | Address on file | | | | | | | |
| 293937 | MANDRY SANTIAGO, HERIBERTO | Address on file | | | | | | | |
| 293938 | MANDRY SANTIAGO, HERIBERTO | Address on file | | | | | | | |
| 1420313 | MANDRY, SALVADOR | CESAR HERNANDEZ COLON | PO BOX 331041 | | | PONCE | PR | 00733-1041 | |
| 293939 | MANDULEY RODRIGUEZ, ZORAYA | Address on file | | | | | | | |
| 293940 | MANDY CORDERO BERRIOS | Address on file | | | | | | | |
| 293941 | MANDY R CORDERO BERRIOS | Address on file | | | | | | | |
| 707454 | MANDY RODRIGUEZ ROQUE | MARIOLGA | F 21 CALLE SAN FERNANDO | | | CAGUAS | PR | 00725 | |
| 293942 | MANEIRO COLON, LUZ | Address on file | | | | | | | |
| 707455 | MANEL SILVA MUSALEM | CALLE 17 PP-10 | EXT. ALTA VISTA | | | PONCE | PR | 00731 | |
| 293943 | MANELIE FLORES RODRIGUEZ | Address on file | | | | | | | |
| 293944 | MANELIE FLORES RODRIGUEZ | Address on file | | | | | | | |
| 707456 | MANELY APONTE REYES | 97 CALLE DR VEVE SUR | | | | COAMO | PR | 00769 | |
| 707457 | MANEN HAIR DESIGN | PO BOX 958 | | | | AIBONITO | PR | 00705 | |
| 293945 | MANES HORTA MD, RAUL B | Address on file | | | | | | | |
| 293946 | MANES HORTA, RAUL | Address on file | | | | | | | |
| 293947 | MANES MACIAS, ROSALIND | Address on file | | | | | | | |
| 293948 | MANFREDDY MADERA, EMILIO | Address on file | | | | | | | |
| 2143503 | Manfredi Leon, Jorge J. | Address on file | | | | | | | |
| 293949 | MANFREDI LEON, JOSE | Address on file | | | | | | | |
| 293950 | MANFREDI NEGRON, LUIS E | Address on file | | | | | | | |
| 293951 | MANFREDI RAMOS, MIGDALIA | Address on file | | | | | | | |
| 293952 | Manfredi Rivera, Jorge J | Address on file | | | | | | | |
| 293953 | MANFREDI RODRIGUEZ, CARMEN L | Address on file | | | | | | | |
| 293954 | MANFREDI SANTIAGO, WANDA I. | Address on file | | | | | | | |
| 293955 | MANFREDO JUSINO CORDERO | Address on file | | | | | | | |
| 1420314 | MANFREDO PLICET, URSULA | ANDRES MONTAÑÉZ COSS | PO BOX 193501 | | | SAN JUAN | PR | 00919-3501 | |
| 1585315 | MANFREDO PLICET, URSULA | Address on file | | | | | | | |
| 1585315 | MANFREDO PLICET, URSULA | Address on file | | | | | | | |
| 847083 | MANFREDO SANCHEZ LAUREANO | PO BOX 8001 | | | | CAGUAS | PR | 00726-8001 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 293956 | MANFREDY FIGUEROA, MINERVA | Address on file | | | | | | | |
| 1881494 | MANFREDY FIGUEROA, MINERVA | Address on file | | | | | | | |
| 1907439 | Manfredy Figueroa, Minerva | Address on file | | | | | | | |
| 2010938 | Manfredy Figueroa, Minerva | Address on file | | | | | | | |
| 293957 | MANFREDY MARTINEZ, JORGE | Address on file | | | | | | | |
| 293958 | MANFREDY MAYORAL, JOSUE | Address on file | | | | | | | |
| 293959 | Manfredy Perez, Blas | Address on file | | | | | | | |
| 293960 | MANFREDY RAMOS, OMAR | Address on file | | | | | | | |
| 293961 | MANFREDY RAMOS, OMAR C. | Address on file | | | | | | | |
| 293962 | MANFREDY RIVERA, MILAGROS | Address on file | | | | | | | |
| 293963 | MANFREDY RODRIGUEZ, CONRADO | Address on file | | | | | | | |
| 293964 | MANFREDY RODRIGUEZ, ENRIQUE A. | Address on file | | | | | | | |
| 293965 | MANFREDY RODRIGUEZ, MARGARITA | Address on file | | | | | | | |
| 293966 | MANFREDY RODRIGUEZ, MARIA M | Address on file | | | | | | | |
| 293967 | Manfredy Rodriguez, Norma I | Address on file | | | | | | | |
| 293968 | MANFREDY RODRIGUEZ, YARILIS | Address on file | | | | | | | |
| 293969 | MANFREDY, SANTOS | Address on file | | | | | | | |
| 800459 | MANGANIELLO DE RODRIGUEZ, SYLVANA | Address on file | | | | | | | |
| 293970 | MANGANIELLO DE RODRIGUEZ, SYLVANANA | Address on file | | | | | | | |
| 293971 | MANGAT MD, BHUPINDER | Address on file | | | | | | | |
| 293972 | MANGIA PASTOR, DONALD M | Address on file | | | | | | | |
| 293974 | MANGINI GARCIA, DAVID | Address on file | | | | | | | |
| 293975 | MANGINI GARCIA, RICARDO | Address on file | | | | | | | |
| 1537296 | Mangoma Senati, Victor M. | Address on file | | | | | | | |
| 293976 | Mangome Alfonso, Marisel | Address on file | | | | | | | |
| 293977 | Mangome Otero, Juan L | Address on file | | | | | | | |
| 1425435 | MANGOME RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 293979 | MANGOME SENATI, VICTOR M. | Address on file | | | | | | | |
| 707458 | MANGROVE | 1850 FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00908 | |
| 293980 | MANGUAL ACEVEDO, MILDRED | Address on file | | | | | | | |
| 800461 | MANGUAL ALBERT, MARIA M | Address on file | | | | | | | |
| 293981 | MANGUAL ALBERT, MARIA M | Address on file | | | | | | | |
| 293982 | MANGUAL ALICEA, EVELYN | Address on file | | | | | | | |
| 293983 | MANGUAL ALMODOVAR, MANUELA Z | Address on file | | | | | | | |
| 293984 | MANGUAL AMADOR, GUILLERMO | Address on file | | | | | | | |
| 293985 | MANGUAL AQUINO, YANELVA | Address on file | | | | | | | |
| 293986 | MANGUAL ARMADA, IVANSKA | Address on file | | | | | | | |
| 293987 | MANGUAL BENITEZ, DOCTIVO | Address on file | | | | | | | |
| 293988 | MANGUAL BONILLA, CARMEN | Address on file | | | | | | | |
| 800464 | MANGUAL BONILLA, CARMEN | Address on file | | | | | | | |
| 293989 | MANGUAL BONILLA, CARMEN R | Address on file | | | | | | | |
| 2009521 | Mangual Bonilla, Carmen R. | Address on file | | | | | | | |
| 1924813 | Mangual Bonilla, Carmen R. | Address on file | | | | | | | |
| 293990 | MANGUAL BONILLA, ROSA E | Address on file | | | | | | | |
| 1915028 | Mangual Boyet, Milagros | Address on file | | | | | | | |
| 2045068 | Mangual Boyet, Milagros | Address on file | | | | | | | |
| 1933764 | MANGUAL BOYET, MILAGROS | Address on file | | | | | | | |
| 293991 | MANGUAL BOYET, MILAGROS | Address on file | | | | | | | |
| 293992 | MANGUAL BRILLON, CALEB | Address on file | | | | | | | |
| 293993 | MANGUAL CALDERON, JUAN | Address on file | | | | | | | |
| 293994 | MANGUAL CALO, NORMA | Address on file | | | | | | | |
| 293995 | MANGUAL CAMPOS, JOSE | Address on file | | | | | | | |
| 293996 | MANGUAL CARDONA, OLGA | Address on file | | | | | | | |
| 293997 | MANGUAL CARRASQUILLO, JOSE E. | Address on file | | | | | | | |
| 293998 | MANGUAL CARTAGENA, ELISA | Address on file | | | | | | | |
| 293999 | MANGUAL CASANOVA MD, TERESITA | Address on file | | | | | | | |
| 294000 | Mangual Castellar, Hilda E. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2884 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 294001 | Mangual Castellar, Josue D | Address on file | | | | | | | |
| 294002 | MANGUAL CASTRO, LIONEL | Address on file | | | | | | | |
| 294003 | MANGUAL CASTRO, MIRIAM | Address on file | | | | | | | |
| 294004 | MANGUAL COLON, CARLOS | Address on file | | | | | | | |
| 2147049 | Mangual Colon, Gladys | Address on file | | | | | | | |
| 294005 | MANGUAL CONCEPCION, JORGE | Address on file | | | | | | | |
| 294006 | Mangual Concepcion, Jorge L. | Address on file | | | | | | | |
| 244051 | MANGUAL CONCEPCION, JORGE LUIS | Address on file | | | | | | | |
| 294007 | MANGUAL CORDERO MD, EFREN E | Address on file | | | | | | | |
| 294008 | MANGUAL CORDERO, HERIBERTO | Address on file | | | | | | | |
| 294009 | MANGUAL CRUZ, CARMEN L | Address on file | | | | | | | |
| 294010 | MANGUAL CRUZ, CIARELIS | Address on file | | | | | | | |
| 294011 | MANGUAL CRUZ, JORGE | Address on file | | | | | | | |
| 294012 | MANGUAL CRUZ, REYNALDO | Address on file | | | | | | | |
| 294013 | MANGUAL CRUZ, RUTH I | Address on file | | | | | | | |
| 294014 | MANGUAL CRUZ, SIDNEY | Address on file | | | | | | | |
| 294015 | MANGUAL CUADRADO, KATIRIA | Address on file | | | | | | | |
| 294017 | MANGUAL CUBERO, JULIO | Address on file | | | | | | | |
| 294016 | MANGUAL CUBERO, JULIO | Address on file | | | | | | | |
| 294018 | MANGUAL CUSTODIO, MILYSEN | Address on file | | | | | | | |
| 800465 | MANGUAL DE JESUS, LUZ | Address on file | | | | | | | |
| 294019 | MANGUAL DE JESUS, LUZ A | Address on file | | | | | | | |
| 294020 | MANGUAL DE JESUS, SERGIO | Address on file | | | | | | | |
| 294021 | MANGUAL DE LEON, JUAN | Address on file | | | | | | | |
| 294022 | MANGUAL DE LEON, JUAN | Address on file | | | | | | | |
| 294023 | MANGUAL DE LEON, JUANA | Address on file | | | | | | | |
| 294024 | MANGUAL DE LEON, JUANA M. | Address on file | | | | | | | |
| 294025 | MANGUAL DE LEON, MARIA D. | Address on file | | | | | | | |
| 294026 | MANGUAL DEL TORO, JAHAIRA | Address on file | | | | | | | |
| 293936 | MANGUAL DEL VALLE, AMARYLLIS | Address on file | | | | | | | |
| 1469242 | Mangual Diaz, Carlos J. | Address on file | | | | | | | |
| 294027 | MANGUAL DIAZ, ERIC | Address on file | | | | | | | |
| 294028 | Mangual Diaz, Jose L | Address on file | | | | | | | |
| 294028 | Mangual Diaz, Jose L | Address on file | | | | | | | |
| 1582164 | MANGUAL DIAZ, JOSE L. | Address on file | | | | | | | |
| 294029 | MANGUAL DIAZ, KATHLEEN | Address on file | | | | | | | |
| 294030 | MANGUAL DIAZ, LIZ B. | Address on file | | | | | | | |
| 294031 | MANGUAL DÍAZ, LIZ BRENDA | LCDO. PEDRO J. RIVAS TOLENTINO | CALLE CELIZ AGUILERA #50 PO BOX 444 | | | PUERTO REAL | PR | 00740 | |
| 1420315 | MANGUAL DÍAZ, LIZ BRENDA | PEDRO J. RIVAS TOLENTINO | PO BOX 444 CALLE CELIZ AGUILERA #50 | | | PUERTO REAL | PR | 00740 | |
| 294032 | MANGUAL DIAZ, MARIO | Address on file | | | | | | | |
| 294033 | MANGUAL DIAZ, NORA | Address on file | | | | | | | |
| 294034 | MANGUAL DIAZ, WANDA | Address on file | | | | | | | |
| 294035 | MANGUAL DIAZ, WANDA I | Address on file | | | | | | | |
| 294036 | MANGUAL DIAZ, WANDA I. | Address on file | | | | | | | |
| 294037 | MANGUAL DIAZ, ZAIDA | Address on file | | | | | | | |
| 294038 | MANGUAL FELIU, JOHANA | Address on file | | | | | | | |
| 294039 | MANGUAL FERNANDINI, ILEANA | Address on file | | | | | | | |
| 294040 | MANGUAL FERNANDINI, MARTA | Address on file | | | | | | | |
| 294041 | MANGUAL FERNANDINI, MARTA | Address on file | | | | | | | |
| 294042 | MANGUAL FERNANDINI, MARTA I | Address on file | | | | | | | |
| 1743087 | Mangual Ferreira, Luisa | Address on file | | | | | | | |
| 294043 | MANGUAL FERREIRA, LUISA | Address on file | | | | | | | |
| 294044 | MANGUAL FIGUEROA, AHMED | Address on file | | | | | | | |
| 853468 | MANGUAL FIGUEROA, AHMED FRANCISCO | Address on file | | | | | | | |
| 1501922 | Mangual Flores, Nilda | Address on file | | | | | | | |
| 294047 | MANGUAL FLORES, XIOMARA | Address on file | | | | | | | |
| 1809294 | Mangual Forestier, Haydee | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1742572 | Mangual Forestier, Haydee | Address on file | | | | | | | |
| 294048 | MANGUAL FORESTIER, HAYDEE | Address on file | | | | | | | |
| 294049 | MANGUAL FUENTES, JOSE | Address on file | | | | | | | |
| 294050 | MANGUAL FUENTES, RIMARYS | Address on file | | | | | | | |
| 800467 | MANGUAL FUENTES, RIMARYS | Address on file | | | | | | | |
| 294051 | MANGUAL FUENTES, YOLANDA | Address on file | | | | | | | |
| 294052 | MANGUAL GASTON, JOSE A. | Address on file | | | | | | | |
| 294053 | MANGUAL GONZALEZ MD, DAMARIS | Address on file | | | | | | | |
| 294055 | MANGUAL GONZALEZ, EDGARDO | Address on file | | | | | | | |
| 294054 | MANGUAL GONZALEZ, EDGARDO | Address on file | | | | | | | |
| 294056 | Mangual Gonzalez, Eliel | Address on file | | | | | | | |
| 800468 | MANGUAL GONZALEZ, MANUEL A | Address on file | | | | | | | |
| 294057 | MANGUAL GONZALEZ, MANUEL A | Address on file | | | | | | | |
| 294058 | MANGUAL GONZALEZ, MARIA M | Address on file | | | | | | | |
| 294059 | MANGUAL GUILBE, JOSE M | Address on file | | | | | | | |
| 2055193 | Mangual Guilbe, Miguel | Address on file | | | | | | | |
| 294060 | MANGUAL HERNANDEZ, ANGELINA | Address on file | | | | | | | |
| 294061 | MANGUAL HERNANDEZ, CASAR AUGUSTO | Address on file | | | | | | | |
| 294062 | MANGUAL HERNANDEZ, MARIMAR | Address on file | | | | | | | |
| 294063 | MANGUAL HERNANDEZ, TAISHA | Address on file | | | | | | | |
| 294064 | MANGUAL HIRALDO, CARLOS | Address on file | | | | | | | |
| 294066 | MANGUAL LABORDE, GLADYMAR | Address on file | | | | | | | |
| 294067 | MANGUAL LACOUT, ISABEL | Address on file | | | | | | | |
| 1542756 | MANGUAL LACOUT, ISABEL | Address on file | | | | | | | |
| 2004196 | Mangual Lacut, Felicidad | Address on file | | | | | | | |
| 800469 | MANGUAL LASANTA, NELMARIE | Address on file | | | | | | | |
| 294069 | MANGUAL LASANTA, NELMARIE | Address on file | | | | | | | |
| 294070 | MANGUAL LEBRON, JOSE | Address on file | | | | | | | |
| 294071 | MANGUAL LOPEZ, GISELA | Address on file | | | | | | | |
| 1750165 | Mangual Lopez, Mariceli | Address on file | | | | | | | |
| 1736399 | Mangual Lopez, Neftali | Address on file | | | | | | | |
| 294073 | MANGUAL LOPEZ, NEFTALI | Address on file | | | | | | | |
| 294074 | MANGUAL MANGUAL, ANNA V | Address on file | | | | | | | |
| 294075 | MANGUAL MANGUAL, JAN F. | Address on file | | | | | | | |
| 294076 | Mangual Mangual, Jose | Address on file | | | | | | | |
| 294077 | MANGUAL MANGUAL, LUMY | Address on file | | | | | | | |
| 294078 | MANGUAL MANGUAL, MARTA I | Address on file | | | | | | | |
| 800470 | MANGUAL MANGUAL, MARTA I | Address on file | | | | | | | |
| 294079 | MANGUAL MARCUCCI, ABIGAIL | Address on file | | | | | | | |
| 294080 | MANGUAL MARCUCCI, ABIGAIL | Address on file | | | | | | | |
| 294081 | MANGUAL MARCUCCI, ARIEL | Address on file | | | | | | | |
| 294082 | MANGUAL MARCUCCI, ARIEL | Address on file | | | | | | | |
| 294083 | MANGUAL MARCUCCI, CARMEN | Address on file | | | | | | | |
| 294084 | MANGUAL MARCUCCI, CARMEN M | Address on file | | | | | | | |
| 294085 | Mangual Marcucci, Jesus M | Address on file | | | | | | | |
| 294086 | MANGUAL MARQUEZ, ROBERTO F | Address on file | | | | | | | |
| 294087 | MANGUAL MARQUEZ, VANESSA | Address on file | | | | | | | |
| 294088 | Mangual Martinez, Edgardo L | Address on file | | | | | | | |
| 294089 | Mangual Martinez, Hector M | Address on file | | | | | | | |
| 294090 | MANGUAL MARTINEZ, LILLIAM | Address on file | | | | | | | |
| 294092 | MANGUAL MARTINEZ, WALTER | Address on file | | | | | | | |
| 294091 | MANGUAL MARTINEZ, WALTER | Address on file | | | | | | | |
| 294093 | MANGUAL MATOS, LUZ | Address on file | | | | | | | |
| 294094 | MANGUAL MEDINA, LUCIA | Address on file | | | | | | | |
| 294095 | MANGUAL MELENDEZ, LUIS D | Address on file | | | | | | | |
| 294096 | MANGUAL MENCHACA, MARISEL | Address on file | | | | | | | |
| 294097 | MANGUAL MENDEZ, DIANA | Address on file | | | | | | | |
| 294098 | MANGUAL MERCADO, JOSE E. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2099002 | Mangual Miranda, Marianita | Address on file | | | | | | | |
| 294099 | MANGUAL MIRANDA, MARIANITA | Address on file | | | | | | | |
| 294100 | MANGUAL MOJICA, JOSE | Address on file | | | | | | | |
| 1783759 | Mangual Mojica, Jose B | Address on file | | | | | | | |
| 1783759 | Mangual Mojica, Jose B | Address on file | | | | | | | |
| 1420316 | MANGUAL MOJICA, JOSE B. | FERNANDO L. RODRÍGUEZ MERCADO | PO BOX 1291 | | | SAN LORENZO | PR | 00754 | |
| 294101 | MANGUAL MOLINA, YESENIA | Address on file | | | | | | | |
| 800471 | MANGUAL MONTANEZ, ZOILA | Address on file | | | | | | | |
| 294102 | MANGUAL MONTANEZ, ZOILA E | Address on file | | | | | | | |
| 294103 | MANGUAL MONZON, SHEILA | Address on file | | | | | | | |
| 294104 | MANGUAL MONZON, TANIA | Address on file | | | | | | | |
| 294105 | MANGUAL MORALES, ANNIE | Address on file | | | | | | | |
| 800472 | MANGUAL MORALES, ANNIE I | Address on file | | | | | | | |
| 294106 | MANGUAL MORALES, ERIC | Address on file | | | | | | | |
| 294107 | MANGUAL MORALES, JAVIER O | Address on file | | | | | | | |
| 800473 | MANGUAL MORALES, JUAN | Address on file | | | | | | | |
| 294108 | MANGUAL MORALES, JUAN | Address on file | | | | | | | |
| 2058080 | Mangual Morton, Jose A. | Address on file | | | | | | | |
| 294109 | MANGUAL NUNEZ, LUIS A | Address on file | | | | | | | |
| 294110 | MANGUAL NUNEZ, SONIA | Address on file | | | | | | | |
| 800474 | MANGUAL OCASIO, LOURDES M | Address on file | | | | | | | |
| 1812848 | Mangual Ocasio, Lourdes M. | Address on file | | | | | | | |
| 1944916 | Mangual Ocasio, Lourdes M. | Address on file | | | | | | | |
| 847084 | MANGUAL OFFICE CLEANING | PO BOX 2527 | | | | GUAYNABO | PR | 00970-2527 | |
| 294112 | MANGUAL OFFICE CLEANING SERVICE INC | BCO DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 1256653 | MANGUAL OFFICE CLEANING SERVICE INC | Address on file | | | | | | | |
| 294113 | MANGUAL OFFICE Y/O BANCO DES ECO PARA PR | PO BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| 1948890 | Mangual Ortiz , Nestor E. | Bo. Singapor Calle 3 #71 | | | | Juana Diaz | PR | 00795 | |
| 1948890 | Mangual Ortiz , Nestor E. | HC-07 Box 10039 | | | | Juana Diaz | PR | 00795 | |
| 294115 | MANGUAL ORTIZ, ANGELINA | Address on file | | | | | | | |
| 294116 | MANGUAL ORTIZ, DEANNE M. | Address on file | | | | | | | |
| 294117 | MANGUAL ORTIZ, JOSE | Address on file | | | | | | | |
| 294118 | MANGUAL ORTIZ, NESTOR E | Address on file | | | | | | | |
| 294119 | MANGUAL PABON, DORIAN | Address on file | | | | | | | |
| 294120 | MANGUAL PADRO, GLORIMAR | Address on file | | | | | | | |
| 800475 | MANGUAL PADRO, GLORIMAR | Address on file | | | | | | | |
| 800476 | MANGUAL PADUANI, GEISHA M | Address on file | | | | | | | |
| 800477 | MANGUAL PADUANI, KEISHLA M | Address on file | | | | | | | |
| 853469 | MANGUAL PAGAN, GERARDO | Address on file | | | | | | | |
| 294121 | MANGUAL PAGAN, GERARDO R | Address on file | | | | | | | |
| 800478 | MANGUAL PELLOT, VIVIANETTE | Address on file | | | | | | | |
| 294122 | MANGUAL PEREZ, DANNY | Address on file | | | | | | | |
| 294123 | MANGUAL PEREZ, IRMA | Address on file | | | | | | | |
| 294124 | MANGUAL PEREZ, ORLANDO | Address on file | | | | | | | |
| 294125 | MANGUAL PEREZ, RAYMOND | Address on file | | | | | | | |
| 294127 | MANGUAL PSYCHIATRIC SERVICES | PO BOX 660 | | | | BOQUERON | PR | 00622 | |
| 294128 | MANGUAL PSYCHIATRIC SEVICE | PO BOX 660 | | | | CABO ROJO | PR | 00622 | |
| 294129 | MANGUAL QUINONES, JOSE A | Address on file | | | | | | | |
| 294130 | MANGUAL RAMIREZ, ELIZABETH | Address on file | | | | | | | |
| 1466042 | MANGUAL RAMIREZ, ELIZABETH | Address on file | | | | | | | |
| 294131 | Mangual Ramos, Victor M | Address on file | | | | | | | |
| 294132 | MANGUAL REVERON, LUIS | Address on file | | | | | | | |
| 294133 | Mangual Reveron, Luis D | Address on file | | | | | | | |
| 294135 | MANGUAL REYES, ANA E | Address on file | | | | | | | |
| 294137 | MANGUAL RIOS, LUIS | Address on file | | | | | | | |
| 800479 | MANGUAL RIOS, YAMILET A | Address on file | | | | | | | |
| 800480 | MANGUAL RIVERA, ALEXANDER | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 294138 | Mangual Rivera, Alexander | Address on file | | | | | | | |
| 294139 | MANGUAL RIVERA, ALMA M | Address on file | | | | | | | |
| 800481 | MANGUAL RIVERA, ANA | Address on file | | | | | | | |
| 294140 | MANGUAL RIVERA, ANA I | Address on file | | | | | | | |
| 294141 | MANGUAL RIVERA, HILDA | Address on file | | | | | | | |
| 294142 | MANGUAL RIVERA, ISABELO | Address on file | | | | | | | |
| 294143 | MANGUAL RIVERA, JOSE A | Address on file | | | | | | | |
| 294144 | MANGUAL RIVERA, YAZMIN | Address on file | | | | | | | |
| 2145058 | Mangual Rodriguez, Adrian Nelson | Address on file | | | | | | | |
| 294145 | MANGUAL RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 1514903 | Mangual Rodriguez, Carmen L. | Address on file | | | | | | | |
| 294146 | MANGUAL RODRIGUEZ, EDNA | Address on file | | | | | | | |
| 294147 | Mangual Rodriguez, Efrain | Address on file | | | | | | | |
| 1425437 | MANGUAL RODRIGUEZ, ERICK | Address on file | | | | | | | |
| 294149 | MANGUAL RODRIGUEZ, EVEREDITH | Address on file | | | | | | | |
| 294150 | MANGUAL RODRIGUEZ, GEORMARIE | Address on file | | | | | | | |
| 294151 | MANGUAL RODRIGUEZ, GLADYS M | Address on file | | | | | | | |
| 294153 | MANGUAL RODRIGUEZ, IRIS RAMONA | Address on file | | | | | | | |
| 800482 | MANGUAL RODRIGUEZ, JOSELYN | Address on file | | | | | | | |
| 294154 | MANGUAL RODRIGUEZ, KATIRIA Y | Address on file | | | | | | | |
| 294155 | MANGUAL RODRIGUEZ, LUIS J | Address on file | | | | | | | |
| 1849858 | Mangual Rodriguez, Luis Jaime | Address on file | | | | | | | |
| 294157 | MANGUAL RODRIGUEZ, MANUEL I. | Address on file | | | | | | | |
| 294158 | MANGUAL RODRIGUEZ, NOEMI | Address on file | | | | | | | |
| 2219388 | Mangual Rodriguez, Norma | Address on file | | | | | | | |
| 2219388 | Mangual Rodriguez, Norma | Address on file | | | | | | | |
| 294159 | MANGUAL RODRIGUEZ, NORMA | Address on file | | | | | | | |
| 294160 | MANGUAL RODRIGUEZ, OSVALDO | Address on file | | | | | | | |
| 1788401 | Mangual Rodriguez, Yajaira | Address on file | | | | | | | |
| 1787685 | Mangual Rodriguez, Yajaira | Address on file | | | | | | | |
| 1788401 | Mangual Rodriguez, Yajaira | Address on file | | | | | | | |
| 853470 | MANGUAL RODRIGUEZ,CARMEN L. | Address on file | | | | | | | |
| 294161 | MANGUAL RODZ, SONIA | Address on file | | | | | | | |
| 294162 | MANGUAL ROJAS, EMILIANO | Address on file | | | | | | | |
| 294163 | MANGUAL ROLDAN, TRISH | Address on file | | | | | | | |
| 294164 | MANGUAL ROLDAN, TRISH | Address on file | | | | | | | |
| 294165 | MANGUAL ROLON, ENID M | Address on file | | | | | | | |
| 1425438 | MANGUAL ROSADO, SERGIO | Address on file | | | | | | | |
| 294167 | Mangual Rosado, William | Address on file | | | | | | | |
| 294168 | MANGUAL ROSARIO, MARIA I | Address on file | | | | | | | |
| 1753506 | Mangual Rosario, Maria Ines | Address on file | | | | | | | |
| 294169 | Mangual Rotger, Angel L | Address on file | | | | | | | |
| 294170 | MANGUAL RUIZ, DARMIZ | Address on file | | | | | | | |
| 294114 | MANGUAL RUIZ, DARMIZ | Address on file | | | | | | | |
| 294171 | MANGUAL RUIZ, NAOMI R | Address on file | | | | | | | |
| 294172 | MANGUAL RUIZ, VANESSA | Address on file | | | | | | | |
| 294173 | MANGUAL SAEZ, CARLOS | Address on file | | | | | | | |
| 294174 | MANGUAL SANCHEZ, JEANNETTE | Address on file | | | | | | | |
| 294175 | MANGUAL SANCHEZ, MARLENE | Address on file | | | | | | | |
| 294176 | MANGUAL SANCHEZ, MELANIE | Address on file | | | | | | | |
| 294177 | MANGUAL SANCHEZ, NELSON O | Address on file | | | | | | | |
| 2128839 | Mangual Santiago, Ana | Address on file | | | | | | | |
| 294178 | MANGUAL SANTIAGO, CARLOS J | Address on file | | | | | | | |
| 294179 | MANGUAL SANTIAGO, ELENA | Address on file | | | | | | | |
| 294180 | MANGUAL SANTIAGO, ISABEL | Address on file | | | | | | | |
| 2091994 | Mangual Santiago, Justina | Address on file | | | | | | | |
| 294181 | MANGUAL SEPULVEDA, ADRIANA | Address on file | | | | | | | |
| 294182 | MANGUAL SOTO, AIDA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 800484 | MANGUAL SOTO, AIDA | Address on file | | | | | | | |
| 294183 | MANGUAL SOTO, CARMEN M. | Address on file | | | | | | | |
| 294184 | MANGUAL SOTO, LILLIAM | Address on file | | | | | | | |
| 294185 | MANGUAL TORRES, JOFRE | Address on file | | | | | | | |
| 294186 | MANGUAL TORRES, JONATHAN | Address on file | | | | | | | |
| 294187 | Mangual Torres, Julio A | Address on file | | | | | | | |
| 294188 | MANGUAL TORRES, LIZETTE | Address on file | | | | | | | |
| 294190 | MANGUAL TORRES, MARIA | Address on file | | | | | | | |
| 294189 | MANGUAL TORRES, MARIA | Address on file | | | | | | | |
| 294191 | MANGUAL TORRES, WANDA | Address on file | | | | | | | |
| 294192 | MANGUAL TORRES, XIOMARA | Address on file | | | | | | | |
| 294193 | MANGUAL UGARTE, JOSE E. | Address on file | | | | | | | |
| 1258661 | MANGUAL VAZQUEZ, DAILY | Address on file | | | | | | | |
| 294194 | MANGUAL VAZQUEZ, ELBA L | Address on file | | | | | | | |
| 1941478 | Mangual Vazquez, Gloria E | Interameuncana Gardenis B2 Calle 21 Apt. 134 | | | | Trujillo Alto | PR | 00976-3306 | |
| 294195 | MANGUAL VAZQUEZ, GLORIA E | Address on file | | | | | | | |
| 1909429 | Mangual Vazquez, Gloria E | Address on file | | | | | | | |
| 294196 | MANGUAL VAZQUEZ, GRISEL | Address on file | | | | | | | |
| 2035703 | MANGUAL VAZQUEZ, GRISEL | Address on file | | | | | | | |
| 294197 | MANGUAL VAZQUEZ, IRIS W | Address on file | | | | | | | |
| 294198 | MANGUAL VAZQUEZ, JOSE | Address on file | | | | | | | |
| 294199 | MANGUAL VAZQUEZ, MARIA C | Address on file | | | | | | | |
| 1875150 | Mangual Vazquez, Maria C. | Address on file | | | | | | | |
| 2133384 | Mangual Vazquez, Maribel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1617240 | Mangual Vazquez, Marlyn | Address on file | | | | | | | |
| 800485 | MANGUAL VAZQUEZ, MILTON J | Address on file | | | | | | | |
| 2075390 | Mangual Vazquez, Milton Javier | Address on file | | | | | | | |
| 294201 | MANGUAL VAZQUEZ, PEDRO | Address on file | | | | | | | |
| 1422476 | MANGUAL VAZQUEZ, SANDRA I | MANUEL J. CAMACHO CORDOVA | 1519 PONCE de LEÓN AVE. | EDIF. FIRST FEDERAL SAVING SUITE 320 | | SAN JUAN | PR | 00909 | |
| 294202 | MANGUAL VAZQUEZ, SANDRA I. | Address on file | | | | | | | |
| 1860577 | Mangual Vazquez, Sandra Ivette | Address on file | | | | | | | |
| 1939253 | MANGUAL VAZQUEZ, SANDRA IVETTE | Address on file | | | | | | | |
| 294203 | MANGUAL VELEZ, MIGUEL | Address on file | | | | | | | |
| 2122601 | MANGUAL VELEZ, MIGUEL | Address on file | | | | | | | |
| 294204 | MANGUAL VELEZ, SALVADOR | Address on file | | | | | | | |
| 294205 | MANGUAL WILLIAMS, ANA N | Address on file | | | | | | | |
| 294206 | MANGUAL WILLIAMS, JOSE O. | Address on file | | | | | | | |
| 294207 | MANGUAL, EFRAIN | Address on file | | | | | | | |
| 1769741 | Mangual, Iris W. | Address on file | | | | | | | |
| 294208 | MANGUAL, JOSE | Address on file | | | | | | | |
| 1702410 | Mangual, Mariceli | Address on file | | | | | | | |
| 1680219 | Mangual, Neftali | 4009 Bridge Water Rd. | | | | Heartland | TX | 75126 | |
| 1671206 | Mangual, Nirma Ortiz | Address on file | | | | | | | |
| 1988336 | Mangual, Providencia | Address on file | | | | | | | |
| 294209 | MANGUAL, PROVIDENCIA | Address on file | | | | | | | |
| 1422797 | MANGUAL, WANDA I. | LUIS TORO GOYCO | COND. EL CENTRO II 500 | AVENIDA LUIS MUÑOZ RIVERA SUITE 1301 | | SAN JUAN | PR | 00918 | |
| 1562561 | Mangual-Figueroa, Luis A. | Address on file | | | | | | | |
| 294210 | MANGUAL'S OFFICE CLEANING | PO BOX 2527 | | | | GUAYNABO | PR | 00970-2527 | |
| 2150819 | MANGUAL'S OFFICE CLEANING SERVICE INC. | ATTN: VIMYR MANGUAL CARRO, RESIDENT AGENT | P.O. BOX 2527 | | | GUAYNABO | PR | 00970-2527 | |
| 294211 | MANGUAL'S OFFICE CLEANING SERVICE INC. | P O BOX 2527 | | | | GUAYNABO | PR | 00969 | |
| 294212 | MANGUAL'S OFFICE CLEANING SERVICES, INC | PO BOX 2527 | | | | GUAYNABO | PR | 00970 | |
| 294213 | MANGUAL'S OFFICE CLEANING SERVICES, INC | Y BANCO DE DESARROLLO ECONMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2889 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 294214 | MANGUAL'S OFFICE SERVICE | PO BOX 2527 | | | | GUAYNABO | PR | 00970-2527 | |
| 2143920 | Mangue Santiago, Fernando | Address on file | | | | | | | |
| 707459 | MANGUI & ANDOVA INC | PMB 275 SUITE 15 | 2135 ROAD 2 | | | BAYAMON | PR | 00959-5259 | |
| 294215 | MANGUINURI ROSADO, RICARDO | Address on file | | | | | | | |
| 707460 | MANHATTAN COLLEGE PR SCHOLARSHIP FUND | PO BOX 810115 AMF STA | | | | CAROLINA | PR | 00981 | |
| 294217 | MANHATTAN FOOT CARE | 347 5TH AVE | | | | NEW YORK | NY | 10016 | |
| 294218 | MANHATTAN NATIONAL LIFE INSURANCE CO | PO BOX 5416 | | | | CINCINNATI | OH | 45201-5416 | |
| 294219 | MANHATTAN NEUROSURGICAL ASSOCIATED | 8413 13TH AVENUE | | | | BROOKLYN | NY | 11228 | |
| 294220 | MANHATTAN PSYCHIATRIC CENTER | 600 E 125TH ST | | | | NEW YORK | NY | 10035 | |
| 707461 | MANHEC DISTRIBUTORS CORP. | PO BOX 3193 | | | | MAYAGUEZ | PR | 00681 | |
| 294221 | MANHEIM CARIBBEAN | LCDO. LUIS RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1420317 | MANHEIM CARIBBEAN | LUIS RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 707462 | MANHEIMS CARIBBEAN | PO BOX 1406 | | | | BAYAMON | PR | 00960-1406 | |
| 707463 | MANHEIMS CARIBBEAN | PO BOX 1653 | | | | CANOVANAS | PR | 00725 | |
| 707464 | MANI AUTO BODY REPAIR | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 707465 | MANI CAR CARE | ALT DE ALGARROBO | BD11 CALLE LA TORRE | | | MAYAGUEZ | PR | 00682-6309 | |
| 707466 | MANI SERVICE CENTER/ Estacion Shell Sul. | AVE. HOSTOS 2908 | | | | MAYAGUEZ | PR | 00680-6503 | |
| 707467 | MANI SERVICE CENTER/ Estacion Shell Sul. | URB. ALTURA DE ALGARROBO | BD-11 CALLE LA TORRE | | | MAYAGUEZ | PR | 00682-6309 | |
| 707468 | MANIEL E LUNA LABOY | HC 2 BOX 6963 | | | | YABUCOA | PR | 00767 | |
| 294222 | MANIEL E LUNA LABOY | Address on file | | | | | | | |
| 707469 | MANIFOLD NET LTD | 1945 NORTH CARSON STREET SUITE 700 | | | | CARSON CITY | NV | 89701 | |
| 707470 | MANILIZ SEGARRA VAZQUEZ | COND ALTOS DE LA COLINA APTO 101 | | | | SAN JUAN | PR | 00926 | |
| 707471 | MANISESS COMUNICATIONS GROUP | PO BOX 9758 | | | | PROVIDENCE | RI | 02940 | |
| 294223 | MANITAS DE ANGEL INC | PO BOX 5057 | | | | CAGUAS | PR | 00725 | |
| 294224 | MANITAS DE SEDA | Address on file | | | | | | | |
| 847085 | MANJARES J.A.M. INC | HC 5 BOX 55245 | | | | SAN SEBASTIAN | PR | 00685-5820 | |
| 707472 | MANJARES RESTAURANT INC | 8180 CONCORDIA | | | | PONCE | PR | 00717-1568 | |
| 294225 | MANJAREZ CARRION, ELENA J | Address on file | | | | | | | |
| 800487 | MANJARREZ MIRANDA, MARIA DEL C. | Address on file | | | | | | | |
| 294134 | MANJARREZ RODRIGUEZ, DAVID | Address on file | | | | | | | |
| 1493179 | Manji, Rahim | Address on file | | | | | | | |
| 294152 | MANJUNATH MD, RAJINI | Address on file | | | | | | | |
| 294226 | MANLEY ROLON, RANDY | Address on file | | | | | | | |
| 294227 | MANLEY VELAZQUEZ GARCIA | Address on file | | | | | | | |
| 771163 | MANLIO ARRAIZA CABAN | Address on file | | | | | | | |
| 707473 | MANLIO FIGUEROA RIVERA | Address on file | | | | | | | |
| 294228 | Mann Cotto, Leslie | Address on file | | | | | | | |
| 294229 | MANN DANIEL | Address on file | | | | | | | |
| 1953797 | Mann Quiles, Maria | Address on file | | | | | | | |
| 294230 | MANNAM MD , ARJUNA P | Address on file | | | | | | | |
| 707474 | MANNELLY RODRIGUEZ MELENDEZ | LAS AGUILAS | F 13 CALLE 4 | | | COAMO | PR | 00769 | |
| 2133388 | Manners Richardson, Lessette | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 294231 | MANNIX TRANSMISSIONS INC | PO BOX 764 | | | | FAJARDO | PR | 00738 | |
| 294232 | MANNIX X NEGRON DE JESUS | Address on file | | | | | | | |
| 707475 | MANNY AUTO AIR | STA JUANITA | W 5 AVE STA JUANITA | | | BAYAMON | PR | 00956 | |
| 294233 | MANNY DE JESUS LOPEZ | Address on file | | | | | | | |
| 707476 | MANNY MELENDEZ ROJAS | C/O DIV CONCILIACION (00-0187) | | | | SAN JUAN | PR | 00902-4140 | |
| 707477 | MANNY MOLINA POUSA | URB VILLAS DEL RIO | CALLE RIO PORTUGUEZ BOX 147 | | | HUMACAO | PR | 00791 | |
| 707478 | MANNY PIZZA 3 | PARQUE DE RIO | 108 PASEO HERRADURA | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 294234 | MANNY S CULINARY ART CATERING SERVICE | APARTADO 229 | | | | NARANJITO | PR | 00719 | |
| 707479 | MANNY VIERA MEDINA | UNIDAD EMERGENCIA ALCOHOLISMO | | | | RÍO PIEDRAS | PR | 009360000 | |
| 707480 | MANNYS AUTO CARE | BDA ESPERANZA | 27 CALLE SOL | | | GUANICA | PR | 00653 | |
| 294235 | MANNYS BLOCK | CIUDAD JARDIN DE BAIROA | 210 CALLE GERONA | | | CAGUAS | PR | 00727-1362 | |
| 294236 | MANNY'S CULINARY ART Y/O | MANUEL MORALES ORTEGA | APT 229 | | | NARANJITO | PR | 00719 | |
| 707481 | MANNYS LAWNMOWER SERVICE | 512 AVE DE DIEGO | | | | SAN JUAN | PR | 00923 | |
| 707482 | MANOEL CRUZ ORTIZ | Address on file | | | | | | | |
| 294237 | MANOELA DEL P MADERA NATAL | Address on file | | | | | | | |
| 294238 | MANOELLA ORTIZ MERCADO | Address on file | | | | | | | |
| 800488 | MANOHAR PEREZ, ROBERT | Address on file | | | | | | | |
| 2118098 | Manohas Perez, Robert | Address on file | | | | | | | |
| 2118098 | Manohas Perez, Robert | Address on file | | | | | | | |
| 294240 | MANOLI FIGUEROA GALARZA | Address on file | | | | | | | |
| 707484 | MANOLIN & SON INC | MANSION REALES | E 1 CALLE FELIPE PRIMERO | | | GUAYNABO | PR | 00969 | |
| 707483 | MANOLIN & SON TEXACO | MANSIONES REALES | H3-1 CALLE FELIPE PRIMERO | | | GUAYNABO | PR | 00965 | |
| 707485 | MANOLIN ALBARRAN | BO OBRERO | 904 CALLE LEDESMA | | | ARECIBO | PR | 00612 | |
| 707486 | MANOLIN AND SON TEXACO | MANSIONES REALES | E 1 CALLE FELIPE PRIMERO | | | GUAYNABO | PR | 00971 | |
| 294241 | MANOLIN CABAN GONZALEZ | Address on file | | | | | | | |
| 707487 | MANOLIN DE LEON ROSADO | SOLAR 141 A COM RAFAEL CAPO | | | | HATILLO | PR | 00659 | |
| 294242 | MANOLIN FERNANDEZ GIMENEZ | Address on file | | | | | | | |
| 294243 | MANOLIN FUNERAL HOME | ESQ SAN ANTONIO | 500 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 831472 | Manolin Funeral Home Inc | P.O. Box 367 | | | | Las Piedras | PR | 00771 | |
| 294244 | MANOLIN FUNERAL HOME INC/ | GREEN ENERGY SYSTEMS CORP | PO BOX 367 | | | LAS PIEDRAS | PR | 00771-0367 | |
| 707488 | MANOLIN MALDONADO PEREZ | Address on file | | | | | | | |
| 707489 | MANOLIN NIEVES | Address on file | | | | | | | |
| 707490 | MANOLIN REYES MARTINEZ | VILLA ESPERANZA | 114 CALLE ESPERANZA | | | CAGUAS | PR | 00725 | |
| 294245 | MANOLIN RODRIGUEZ ROMAN | Address on file | | | | | | | |
| 294246 | MANOLIN SERVICE STATION INC | GREEN ENERGY SYSTEMS CORP | PO BOX 367 | | | LAS PIEDRAS | PR | 00771-0367 | |
| 707491 | MANOLITA APARICIO NORIEGA | P O BOX 9391 | | | | SAN JUAN | PR | 00908 | |
| 707492 | MANOLO AUTO ALARM MAX-PRO | PO BOX 4574 | | | | SAN JUAN | PR | 00919 | |
| 294247 | MANOLO CINTRON SANTOS | Address on file | | | | | | | |
| 707493 | MANOLO CORA SANABRIA | PO BOX 1290 | | | | ARROYO | PR | 00714 | |
| 294248 | MANOLO GUZMAN | Address on file | | | | | | | |
| 707494 | MANOLO PERFETTO NIEVES | URB SAGRADO CORAZON | 1704 SANTA EDUVIGIS | | | SAN JUAN | PR | 00926 | |
| 707495 | MANOLO TORO SANTIAGO | Address on file | | | | | | | |
| 294249 | MANOLO TRAVIESO DBA TRAVIESO PRODUCTIONS | PO BOX 13353 | | | | SAN JUAN | PR | 00908 | |
| 294250 | MANOLOCK SERVICE | RR 5 BOX 8695 | | | | BAYAMON | PR | 00956 | |
| 294251 | MANOLO'S CLEANERS | METROPOLITAN SHOPPING CENTER | | | | HATO REY | PR | 00100 | |
| 294252 | MANOLOS PAN & DELI | VILLA TURABO | M 14 AVE GAUTIER | | | CAGUAS | PR | 00725 | |
| 707496 | MANOLOS SERVICE STATION/JOSE M. COLLAZO | PO BOX 1914 | | | | JUNCOS | PR | 00777 | |
| 294253 | MANOLY PONCE HERRERA | Address on file | | | | | | | |
| 294254 | MANON A BARRERAS ALVAREZ | Address on file | | | | | | | |
| 294255 | MANON AQUINO, JOSE | Address on file | | | | | | | |
| 294256 | MANON AQUINO, JOSE A | Address on file | | | | | | | |
| 294257 | MANON AQUINO, JOSE A. | Address on file | | | | | | | |
| 294258 | MANON BERROA, EULALIO | Address on file | | | | | | | |
| 294259 | MANON JIRAU, JOEL R. | Address on file | | | | | | | |
| 242254 | MANON MANON, JOHANNA | Address on file | | | | | | | |
| 294260 | MANON MANON, JOHANNA KARINA | Address on file | | | | | | | |
| 294261 | MANON MARTINEZ, LOREZ | Address on file | | | | | | | |
| 294262 | MANON MARTINEZ, YASMIR | Address on file | | | | | | | |
| 1975141 | Manon Rodriguez, Santiago | Address on file | | | | | | | |
| 517752 | MANON SANTIAGO , RODRIGUEZ | Address on file | | | | | | | |
| 294264 | MANON VELEZ, DAVID | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2891 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 294265 | MANON VELEZ, DAVID | Address on file | | | | | | | |
| 294266 | MANON, JOSE A | Address on file | | | | | | | |
| 707497 | MANOS UNIDAS PARA AYUDAR ( CM UPA INC ) | COUNTRY CLUB | 1013 ALEJO CRUZADO | | | SAN JUAN | PR | 00924 | |
| 294267 | MANOSA PEREZ, PURA | Address on file | | | | | | | |
| 294268 | MANOSALVAS COLON, LUIS | Address on file | | | | | | | |
| 831778 | Manpower | 21271 Network Plaza | | | | Chicago | IL | 60673-1212 | |
| 830455 | Manpower | Attn: Melissa Rivers | 268 Munoz Rivera Ave | Ground Floor | | San Juan | PR | 00918 | |
| 2150446 | MANPOWER | ATTN: NAYUAN ZOUAIRABANI | MCCONNELL VALDES LLC | 270 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | |
| 2150447 | MANPOWER | ATTN: NAYUAN ZOUAIRABANI | MCCONNELL VALDES LLC | P.O. BOX 364225 | | SAN JUAN | PR | 00936-4225 | |
| 2150449 | MANPOWER | ATTN: SAMUEL C. WISOTZKEY | KOHNER, MANN & KAILAS, S.C. | 4650 N. PORT WASHINGTON RD. | WASHINGTON BLDG., 2ND FLOOR | MILWAUKEE | WI | 53212-1059 | |
| 707498 | MANPOWER | GROUND FLOOR | 268 MU¨OZ RIVERA AVE | | | SAN JUAN | PR | 00918 | |
| 294269 | MANPOWER INC | 650 MUNOZ RIVERA AVE SUITE 102 | | | | SAN JUAN | PR | 00918 | |
| 707499 | MANPOWER INC. | 268 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 707500 | MANPOWER INC. | PO BOX 2053 | | | | MILWAUKEE | WI | 53201 | |
| 707501 | MANPOWER TEMPORARY SERV.INC. | PO BOX 2053 | | | | MILWAUKEE | WI | 53201 | |
| 831779 | Manpowergroup Inc | 650 AVENIDA MUÑOZ RIVERA STE 102 | | | | San Juan | PR | 00918 | |
| 1604487 | Manqual Gonzales, Eliel | Address on file | | | | | | | |
| 2102080 | Manqual Martinez, Lilliam H | Address on file | | | | | | | |
| 707502 | MANRIQUE EFRAIN CABRERA BEUCHAMP | URB LOS FRAILES | C 6 CALLE LOS FRAILES | | | GUAYNABO | PR | 00969 | |
| 1258662 | MANRIQUE GONZALEZ, ANTONIO | Address on file | | | | | | | |
| 1258663 | MANRIQUE GONZALEZ, MARIO | Address on file | | | | | | | |
| 294271 | MANRIQUE HERNANDEZ, HAROLD | Address on file | | | | | | | |
| 294272 | MANRIQUE HERNANDEZ, HAROLD | Address on file | | | | | | | |
| 294273 | MANRIQUE HERNANDEZ, WALTER | Address on file | | | | | | | |
| 707503 | MANRIQUE MERCADO TORRES | Address on file | | | | | | | |
| 707504 | MANRIQUE NIEVES ARCE | Address on file | | | | | | | |
| 707505 | MANRIQUE PLANELL RAMOS | HC 04 BOX 16470 | | | | LARES | PR | 00669 | |
| 294274 | MANRIQUE ROSELLO, IRMA | Address on file | | | | | | | |
| 2180120 | Mansfield, Karen | 7628 Martino Cr | | | | Naples | FL | 34112 | |
| 294275 | MANSIER, SYLVAIN | Address on file | | | | | | | |
| 294276 | MANSILLA MENDEZ, JOSE R | Address on file | | | | | | | |
| 294277 | MANSILLA QUINONES, MARIA | Address on file | | | | | | | |
| 294278 | MANSILLA QUINONES, MARIA I. | Address on file | | | | | | | |
| 294279 | MANSILLA RIVERA, KEIMARA | Address on file | | | | | | | |
| 294280 | MANSILLA SOTO, ELSA M. | Address on file | | | | | | | |
| 853471 | MANSILLA SOTO, ELSA M. | Address on file | | | | | | | |
| 294281 | MANSILLA SOTO, SANDRA | Address on file | | | | | | | |
| 294282 | MANSILLA, PAOLA | Address on file | | | | | | | |
| 294283 | MANSION,CANCHA BAJO TECHO MASION DEL SUR | Address on file | | | | | | | |
| 294284 | MANSIONES COMMUNITY ASSOCIATION INC | MANSIONES DE CABO ROJO | 153 CALLE PLAYA | | | CABO ROJO | PR | 00623-8943 | |
| 294285 | MANSIONES DE HACIENDA JIMENEZ | Address on file | | | | | | | |
| 707506 | MANSIONES DE SIERRA TAINA SE | 54 CALLE BOLIVA SUITE 203 | | | | SAN JUAN | PR | 00918 | |
| 1443697 | Manske, Clarice M | Address on file | | | | | | | |
| 707507 | MANSO AUTO REPAIR/MIGUEL MANSO ALBERTO | LA CUMBRE | 158 CALLE PIRINEO | | | SAN JUAN | PR | 00926 | |
| 294286 | MANSO BORGES, EDDIE | Address on file | | | | | | | |
| 294287 | Manso Calcano, Dania L. | Address on file | | | | | | | |
| 1420318 | MANSO CALCAÑO, DIANA | FERDINAND VARGAS VELAZQUEZ | 1 CALLE JOSÉ C. BARBOSA | | | CAGUAS | PR | 00725 | |
| 294288 | MANSO CALCAÑO, DIANA | LCDO. FERDINAND VARGAS VELAZQUEZ | 1 CALLE JOSÉ C. BARBOSA | | | CAGUAS | PR | 00725 | |
| 294289 | MANSO CALDERON, ANTONIA | Address on file | | | | | | | |
| 294290 | MANSO CALDERON, LISANDRO | Address on file | | | | | | | |
| 294292 | Manso Casanova, Julio E | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2892 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 294293 | MANSO CASANOVA, OLGA I. | Address on file | | | | | | | |
| 1420319 | MANSO CASANOVA, OLGA IVETTE | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 294294 | MANSO CEPEDA, JUAN | Address on file | | | | | | | |
| 1470706 | MANSO CEPEDA, JUANA E. | Address on file | | | | | | | |
| 1895883 | MANSO CEPEDA, WANDA L. | Address on file | | | | | | | |
| 294295 | MANSO CEPEDA, WANDA L. | Address on file | | | | | | | |
| 1895883 | MANSO CEPEDA, WANDA L. | Address on file | | | | | | | |
| 294296 | MANSO CORTES, WANDA I. | Address on file | | | | | | | |
| 294297 | MANSO DAVILA, GERSON N | Address on file | | | | | | | |
| 294298 | MANSO DE JESUS, MIRIAM | Address on file | | | | | | | |
| 294299 | MANSO DIAZ, OVIDIO | Address on file | | | | | | | |
| 294300 | MANSO DOMINGUEZ, ALMA I. | Address on file | | | | | | | |
| 294301 | MANSO DOMINGUEZ, DEBORAH | Address on file | | | | | | | |
| 294302 | Manso Escobar, Nancy | Address on file | | | | | | | |
| 294303 | Manso Escobar, Yanis | Address on file | | | | | | | |
| 1506530 | Manso Escobar, Yanis | Address on file | | | | | | | |
| 1582412 | Manso Escobar, Yanis | Address on file | | | | | | | |
| 1999149 | Manso Falu, Wanda I | Address on file | | | | | | | |
| 800489 | MANSO FALU, WANDA I | Address on file | | | | | | | |
| 294304 | MANSO FALU, WANDA I | Address on file | | | | | | | |
| 2077455 | Manso Falu, Wanda I. | Address on file | | | | | | | |
| 294305 | MANSO FUENTES, SANTIAGO | Address on file | | | | | | | |
| 294306 | MANSO FUENTES, SANTIAGO | Address on file | | | | | | | |
| 294307 | Manso Hernandez, Omar J | Address on file | | | | | | | |
| 294308 | MANSO MARQUEZ, MICHAEL | Address on file | | | | | | | |
| 294309 | MANSO MARTIR, MIGUEL X | Address on file | | | | | | | |
| 294310 | MANSO MATOS, JOSUE | Address on file | | | | | | | |
| 1486488 | Manso Nieves, Guillermo | Address on file | | | | | | | |
| 294312 | MANSO NIEVES, GUILLERMO | Address on file | | | | | | | |
| 294313 | MANSO ORTIZ, ANA L | Address on file | | | | | | | |
| 294314 | MANSO OSORIO, ROLANDO | Address on file | | | | | | | |
| 294315 | MANSO PACHECO, SAUL | Address on file | | | | | | | |
| 294316 | MANSO PENALOZA, LERIS Y | Address on file | | | | | | | |
| 2024749 | Manso Pizarro, Angela | Address on file | | | | | | | |
| 294317 | MANSO PIZARRO, ROBERTO | Address on file | | | | | | | |
| 800490 | MANSO PIZARRO, ROSA | Address on file | | | | | | | |
| 294318 | MANSO PIZARRO, ROSA A | Address on file | | | | | | | |
| 1694592 | Manso Pizarro, Rosa Aurora | Address on file | | | | | | | |
| 2203082 | Manso Quinonez, Miguel | Address on file | | | | | | | |
| 294319 | MANSO QUINONEZ, SANDRA | Address on file | | | | | | | |
| 294320 | MANSO QUINONEZ, SANDRA | Address on file | | | | | | | |
| 1635972 | MANSO RIVERA , NESTOR MANUEL | Address on file | | | | | | | |
| 294321 | MANSO RIVERA, ANA L. | Address on file | | | | | | | |
| 294322 | MANSO RIVERA, GRISEL | Address on file | | | | | | | |
| 294323 | MANSO RIVERA, JOSE M. | Address on file | | | | | | | |
| 294324 | MANSO RIVERA, JUAN R. | Address on file | | | | | | | |
| 294325 | MANSO RIVERA, LIZZETTE B | Address on file | | | | | | | |
| 294326 | MANSO RIVERA, MARIA J | Address on file | | | | | | | |
| 294327 | MANSO RIVERA, MYRTA A | Address on file | | | | | | | |
| 294328 | MANSO RIVERA, NESTOR M | Address on file | | | | | | | |
| 294329 | MANSO RIVERA, RAMON A | Address on file | | | | | | | |
| 1906738 | Manso Rivera, Ramon Antonio | Address on file | | | | | | | |
| 294330 | MANSO ROSARIO, ARACELIS | Address on file | | | | | | | |
| 800491 | MANSO ROSARIO, ARACELIS | Address on file | | | | | | | |
| 1521351 | Manso Rosario, Luis Alexis | Address on file | | | | | | | |
| 1521351 | Manso Rosario, Luis Alexis | Address on file | | | | | | | |
| 294331 | MANSO ROSARIO, MIREYA G | Address on file | | | | | | | |
| 800492 | MANSO ROSARIO, MIREYA G | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2893 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 294332 | MANSO ROSARIO, VILMA I. | Address on file | | | | | | | |
| 294333 | MANSO SANJURJO, TERESA | Address on file | | | | | | | |
| 294334 | MANSO SANTIAGO, JACOB | Address on file | | | | | | | |
| 294335 | MANSO SANTIAGO, JESUS M. | Address on file | | | | | | | |
| 294336 | MANSO SERRANO, ANA I | Address on file | | | | | | | |
| 2011145 | MANSO SERRANO, ANA IVONNE | Address on file | | | | | | | |
| 294337 | MANSO SERRANO, VICTOR M | Address on file | | | | | | | |
| 294338 | MANSO TORRES, ELIZABETH | Address on file | | | | | | | |
| 294339 | MANSO VALDES, MARIA T | Address on file | | | | | | | |
| 2076397 | Manso Velazquez, Angel E | Address on file | | | | | | | |
| 2076397 | Manso Velazquez, Angel E | Address on file | | | | | | | |
| 294340 | MANSO VELAZQUEZ, ENRIQUE | Address on file | | | | | | | |
| 294341 | MANSO VERDEJO, FELICITA | Address on file | | | | | | | |
| 294342 | MANSO WALKER, JUANA | Address on file | | | | | | | |
| 707508 | MANSOL VELEZ PADILLA | URB INTERAMERICANA | A E - 28 CALLE 31 | | | TRUJILLO ALTO | PR | 00976 | |
| 294343 | MANSOS BATTERY AUTO PARTS | PONCE DE LEON 1470 SEC EL CINCO | | | | RIO PIEDRAS | PR | 00926 | |
| 707509 | MANSO'S MOTORCYCLE | 1519 AVE PONCE DE LEON | SECTOR 5 | | | SAN JUAN | PR | 00926 | |
| 294344 | MANSUR ARROYO, GUILLERMO | Address on file | | | | | | | |
| 800495 | MANSUR ARROYO, JESSIE C. | Address on file | | | | | | | |
| 800496 | MANSUR ARROYO, KATHERINE M | Address on file | | | | | | | |
| 294345 | Mansur Ramos, David A | Address on file | | | | | | | |
| 294346 | Mansur Ramos, Guillermo | Address on file | | | | | | | |
| 294347 | MANTARRAYA BUSINESS DEVELOPMENT | LAGOMAR BLDG | 857 AVE P DE LEON | | | SAN JUAN | PR | 00907 | |
| 1256654 | MANTECA CORP. | Address on file | | | | | | | |
| 707510 | MANTECADOS NEVADA INC | PO BOX 8923 | | | | BAYAMON | PR | 00960 | |
| 294348 | MANTECON LANZA, ESTHER E | Address on file | | | | | | | |
| 707511 | MANTEH PRODUCTS | AVE ROOSEVELT | 400 CALLE RAFAEL LAMR EXT ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 707512 | MANTEH PRODUCTS | SANTA JUANITA STATION | PO BOX 12 | | | BAYAMON | PR | 00956 | |
| 294349 | MANTEIGA GONZALEZ, ADIELA | Address on file | | | | | | | |
| 294350 | MANTEKA CORPORATION | OCEAN PARK | 2018 CALLE ITALIA | | | SAN JUAN | PR | 00911 | |
| 847086 | MANTELERIA PICASO Y/O VANITZA SOTO | 1171 AVE JESUS T. PIÑERO | | | | SAN JUAN | PR | 00920-5604 | |
| 707513 | MANTEN PRODUCTS | STA JUANITA | 39 ST BOX 128 | | | BAYAMON | PR | 00956 | |
| 294351 | MANTENIMIENTO DE AREAS VERDES | PO BOX 1047 | | | | CABO ROJO | PR | 00622 | |
| 707514 | MANTENIMIENTOS J AND J | PO BOX 10 | | | | ISABELA | PR | 00662 | |
| 831473 | Manthei Mess Systeme | Albrecht-Nutzel-Weg 29 | | | | Kaufering | | 86916 | Germany |
| 294352 | MANTIC CORPORATION | PO BOX 50717 | | | | TOA BAJA | PR | 00950-0717 | |
| 294353 | MANTILLA CALVENTE, CARMEN G | Address on file | | | | | | | |
| 294354 | MANTILLA CARDONA, AIDA A | Address on file | | | | | | | |
| 294357 | MANTILLA CORDERO, MADELINE | Address on file | | | | | | | |
| 294358 | MANTILLA DURAN, NILDA A | Address on file | | | | | | | |
| 294359 | MANTILLA DURAND, HECTOR | Address on file | | | | | | | |
| 294360 | MANTILLA FELICIANO, EDITH M | Address on file | | | | | | | |
| 2100209 | Mantilla Feliciano, Edith M. | Address on file | | | | | | | |
| 1420320 | MANTILLA GALLAN, JESUS | CARLOS MONDRIGUEZ RIVERA | 829 CALLE AÑASCO COND. ATRIO REAL #4 | | | SAN JUAN | PR | 00925 | |
| 294361 | MANTILLA GAVILLAN, JESUS | Address on file | | | | | | | |
| 1735016 | MANTILLA GAVILLAN, JESUS | Address on file | | | | | | | |
| 1735016 | MANTILLA GAVILLAN, JESUS | Address on file | | | | | | | |
| 294362 | MANTILLA GONZALEZ, YOEMI | Address on file | | | | | | | |
| 294363 | Mantilla Lamela, Felicita | Address on file | | | | | | | |
| 294364 | MANTILLA LOZADA, JULIO | Address on file | | | | | | | |
| 294365 | MANTILLA MARTINEZ, ALBERTO | Address on file | | | | | | | |
| 294366 | MANTILLA MARTINEZ, EVELYN | Address on file | | | | | | | |
| 294367 | MANTILLA MERCADO, DANIEL | Address on file | | | | | | | |
| 294368 | MANTILLA NAZARIO, OLGA M | Address on file | | | | | | | |
| 294369 | MANTILLA NIEVES, IRIS D | Address on file | | | | | | | |
| 294370 | MANTILLA NUNEZ, YAZMIN | Address on file | | | | | | | |
| 294371 | MANTILLA OTERO, MARIA DEL C | Address on file | | | | | | | |
| 294372 | MANTILLA PEREZ, EDWIN J. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2894 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 294374 | MANTILLA RIOS, LOURDES | Address on file | | | | | | | |
| 294373 | MANTILLA RIOS, LOURDES | Address on file | | | | | | | |
| 294375 | MANTILLA RODRIGUEZ, ADRIA | Address on file | | | | | | | |
| 294376 | MANTILLA RODRIGUEZ, EDWIN | Address on file | | | | | | | |
| 294377 | MANTILLA SIBERIO, ISRAEL | Address on file | | | | | | | |
| 294378 | MANTILLA SOTO, MARIA G | Address on file | | | | | | | |
| 294379 | MANTILLA VARGAS, ANGEL L. | Address on file | | | | | | | |
| 840039 | MANTILLA VARGAS, ÁNGEL L. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 294380 | Mantilla Vazquez, Elvia M | Address on file | | | | | | | |
| 294381 | MANTILLA VILLAFANE, SYLVIA | Address on file | | | | | | | |
| 294382 | MANTIS CORPORATION | 1353 AVE LUIS VIGOREAUX PMB 114 | | | | GUAYNABO | PR | 00966-2715 | |
| 1424846 | MANUAL SHOPCOMAR | | | | | | | | |
| 707515 | MANUALIDADES | PO BOX 187 | | | | BARRANQUITAS | PR | 00794 | |
| 707516 | MANUALIDADES SONIA | 23 CALLE MCKINLEY W | | | | MAYAGUEZ | PR | 00680 | |
| 707517 | MANUALIDADES SONIA | P O BOX 404 | | | | MAYAGUEZ | PR | 00681 | |
| 294384 | MANUALIDADES SONIA INC | PO BOX 404 | | | | MAYAGUEZ | PR | 00681 | |
| 294385 | MANUBAY MD LLC, JOHN M | Address on file | | | | | | | |
| 294386 | MANUEL A ACEVEDO GONZALEZ | Address on file | | | | | | | |
| 847087 | MANUEL A ACEVEDO HERNANDEZ | CARRETERA 459 KM 1.2 | BO. CORRALES | | | AGUADILLA | PR | 00605 | |
| 707555 | MANUEL A ACOSTA REBOYRAS | URB PARQUE DEL MONTE | 11 VIA DEL MONTE | | | TRUJILLO ALTO | PR | 00976 | |
| 707552 | MANUEL A ADORNO TORRES | Address on file | | | | | | | |
| 707556 | MANUEL A AGOSTO NAVARRO | Address on file | | | | | | | |
| 707557 | MANUEL A AGOSTO OTERO | HC 67 BOX 16276 | | | | BAYAMON | PR | 00956 | |
| 707558 | MANUEL A AGUILA | PO BOX 354 | | | | BARCELONETA | PR | 00617 | |
| 707559 | MANUEL A AGUIRRE CARTAGENA | VILLA ROSA III | B 8 AVE LOS VETERANOS | | | GUAYAMA | PR | 00784 | |
| 707560 | MANUEL A ALVARADO NEGRON | PO BOX 22830 | | | | SAN JUAN | PR | 00931-2830 | |
| 707561 | MANUEL A AMY VALENTINE | BOX 331063 | | | | PONCE | PR | 00733-1063 | |
| 707562 | MANUEL A ANDRADES TELLERIA | Address on file | | | | | | | |
| 707563 | MANUEL A APONTE ROSARIO | P O BOX 1538 | | | | TRUJILLO ALTO | PR | 00977-1538 | |
| 707564 | MANUEL A ARCE MORALES | BO AIBONITO SECTOR SUAREZ CARR 489 | | | | HATILLO | PR | 00659 | |
| 294387 | MANUEL A ARROYO RIVERA | Address on file | | | | | | | |
| 294388 | MANUEL A AYALA CASIANO | Address on file | | | | | | | |
| 294389 | MANUEL A BAERGA RAMOS | Address on file | | | | | | | |
| 294390 | MANUEL A BARALT MASINI | Address on file | | | | | | | |
| 707565 | MANUEL A BATLLE HERNAIZ | TINTILLO HILLS | 612 CALLE TINTILLO URB TINTILLO HLS | | | GUAYNABO | PR | 00966 | |
| 707566 | MANUEL A BATLLE HERNAIZ | URB VILLA REALES | 431 VIA ESCORIAL | | | GUAYNABO | PR | 00969 | |
| 294391 | MANUEL A BENITEZ MIRANDA | Address on file | | | | | | | |
| 294392 | MANUEL A BERMEJO DECLET | Address on file | | | | | | | |
| 294393 | MANUEL A BERMUDEZ PAGAN | Address on file | | | | | | | |
| 294394 | MANUEL A BERRIOS RIVERA | Address on file | | | | | | | |
| 294395 | MANUEL A BETANCOURT AVILES | Address on file | | | | | | | |
| 707567 | MANUEL A BORGES HERNANDEZ | P O BOX 692 | | | | SAN SEBASTIAN | PR | 00685 | |
| 294396 | MANUEL A BORGES HERNANDEZ | Address on file | | | | | | | |
| 294397 | MANUEL A BORRAS SOTO | Address on file | | | | | | | |
| 294398 | MANUEL A BRIGNONI ROMAN | Address on file | | | | | | | |
| 707568 | MANUEL A CACHO MELENDEZ | PO BOX 971 | | | | VEGA BAJA | PR | 00694 | |
| 707524 | MANUEL A CAMACHO SALGADO | URB LOMAS DE TRUJILLO ALTO | G 35 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| 707569 | MANUEL A CANCIO MAYOL | Address on file | | | | | | | |
| 707571 | MANUEL A CARRO RIVERA | MANSIONES DE VILLANOVA | CI-13A CALLE D | | | SAN JUAN | PR | 00926 | |
| 707572 | MANUEL A CEPEDA PEREZ | CALLE VISCARRONDO 366 | | | | SAN JUAN | PR | 00915 | |
| 707573 | MANUEL A CHARBONIER DIAZ | EL CEREZAL | 1378 INDO | | | SAN JUAN | PR | 00926 | |
| 294399 | MANUEL A CINTRON MONTALVO | Address on file | | | | | | | |
| 294400 | MANUEL A CLAVELL CARRASQUILLO | Address on file | | | | | | | |
| 707574 | MANUEL A COLON CORREA | ALTURAS DE TORRIMAR | 4 10 CALLE 7 | | | GUAYNABO | PR | 00696 | |
| 707575 | MANUEL A COLON JUARBE | RES LAS MESETAS | EDIF 3 APT 88 | | | ARECIBO | PR | 00612 | |
| 294402 | MANUEL A COLON RIVERA | Address on file | | | | | | | |
| 294403 | MANUEL A COLON RIVERA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2895 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 294404 | MANUEL A COLON SOLDEVILA | Address on file | | | | | | | |
| 707576 | MANUEL A CONTRERAS GOMEZ | CALLE 16 DE AGOSTO | 68 SAN CARLOS | | | SANTO DOMINGO | | | |
| 707577 | MANUEL A CORBET NIEVES | Address on file | | | | | | | |
| 707578 | MANUEL A CORREA CRUZ | 31 CALLE LIBERTAD | | | | VEGA ALTA | PR | 00692 | |
| 294405 | MANUEL A CORREA OCANA | Address on file | | | | | | | |
| 294406 | MANUEL A CORTES SOTO | Address on file | | | | | | | |
| 294407 | MANUEL A COSME ORTIZ | Address on file | | | | | | | |
| 707579 | MANUEL A COSS MARTINEZ | P O BOX 8489 | | | | HUMACAO | PR | 00792 | |
| 707580 | MANUEL A CUBILLOS GAYTAN | P.O. BOX 11074 | | | | SAN JUAN | PR | 00910 | |
| 707581 | MANUEL A CUBILLOS GAYTAN | URB PTO NUEVO | 1014 CALLE 18 NE | | | SAN JUAN | PR | 00920 | |
| 707582 | MANUEL A CUEVAS NADAL | P O BOX 566 | | | | VILLALBA | PR | 00766 | |
| 294408 | MANUEL A CUEVAS VAZQUEZ | Address on file | | | | | | | |
| 707583 | MANUEL A DE JESUS | HC 01 BOX 2209 | | | | QUEBRADILLAS | PR | 00678 | |
| 707584 | MANUEL A DEL RIO GARCIA | 400 CALLE JUAN CALAF STE 231 | | | | SAN JUAN | PR | 00918 | |
| 294409 | MANUEL A DEL VALLE RUIZ | Address on file | | | | | | | |
| 707585 | MANUEL A DIAZ / CLUB LEONES ROUND HILL | ROUND HILL | 1624 CALLE DALIA | | | TRUJILLO ALTO | PR | 00976 | |
| 294410 | MANUEL A DIAZ AGUILAR | Address on file | | | | | | | |
| 294411 | MANUEL A DIAZ JIMENEZ | Address on file | | | | | | | |
| 294412 | MANUEL A DIAZ PEREZ | Address on file | | | | | | | |
| 707586 | MANUEL A DIAZ VARGAS | PO BOX 6477 | | | | BAYAMON | PR | 00960 | |
| 294413 | MANUEL A DURAN MIESES | Address on file | | | | | | | |
| 707587 | MANUEL A ESCOBALES RIVERA | HC 1 BOX 5421 | | | | JAYUYA | PR | 00664 | |
| 294414 | MANUEL A ESTRADA QUILES | Address on file | | | | | | | |
| 294415 | MANUEL A FELICIANO CRUZ | Address on file | | | | | | | |
| 707588 | MANUEL A FERNANDEZ FUENTES | EGIDA DEL MAESTRO 399 | SARGENTO MEDINA APT. 318 | | | SAN JUAN | PR | 00918 | |
| 707589 | MANUEL A FERNANDEZ MARTINEZ | URB HORIZONTES | G 3 CALLE ESTELAR | | | GURABO | PR | 00778 | |
| 707590 | MANUEL A FERRER SERRANO | PO BOX 587 | | | | TOA ALTA | PR | 00954 | |
| 707591 | MANUEL A FONTAN NIEVES MEN-CONTRATISTA | P O BOX 994 | | | | MOROVIS | PR | 00687 | |
| 294416 | MANUEL A FRAU CATASUS | Address on file | | | | | | | |
| 847088 | MANUEL A FUENTES PACHECO | HC 1 BOX 5131 | | | | BARRANQUITAS | PR | 00794 | |
| 707592 | MANUEL A GARCIA | Address on file | | | | | | | |
| 707593 | MANUEL A GARCIA | Address on file | | | | | | | |
| 294417 | MANUEL A GARCIA CARDONA | Address on file | | | | | | | |
| 707594 | MANUEL A GARCIA GRAULAU | PO BOX 2502 | | | | ARECIBO | PR | 00613 | |
| 707595 | MANUEL A GONZµLEZ VµZQUEZ | URB CAGUAS NORTE | U-5 CALLE NEBRASKA | | | CAGUAS | PR | 00725 | |
| 707596 | MANUEL A GONZALEZ | CONCORDIA GARDENS SHOPPING CENTER | SUITE 210 | | | SAN JUAN | PR | 00926 | |
| 707598 | MANUEL A GONZALEZ HERNANDEZ | Address on file | | | | | | | |
| 707597 | MANUEL A GONZALEZ HERNANDEZ | Address on file | | | | | | | |
| 294418 | MANUEL A GONZALEZ MONTES | Address on file | | | | | | | |
| 294419 | MANUEL A GONZALEZ PENA | Address on file | | | | | | | |
| 294420 | MANUEL A GONZALEZ ROSADO | Address on file | | | | | | | |
| 294421 | MANUEL A GONZALEZ SIERRA | Address on file | | | | | | | |
| 294422 | MANUEL A GUADALUPE RODRIGUEZ | Address on file | | | | | | | |
| 294423 | MANUEL A GUAL MEJIAS | Address on file | | | | | | | |
| 707599 | MANUEL A GUTIERREZ GONZALEZ | Address on file | | | | | | | |
| 707600 | MANUEL A GUZMAN | P O BOX 193850 | | | | SAN JUAN | PR | 00919-3850 | |
| 707601 | MANUEL A GUZMAN ACEVEDO | PO BOX 135 | | | | MANATI | PR | 00674 | |
| 294424 | MANUEL A GUZMAN NATAL | Address on file | | | | | | | |
| 707602 | MANUEL A GUZMAN RAMU | AVE PONCE DE LEON | 651 PH | | | SAN JUAN | PR | 00907 | |
| 707603 | MANUEL A GUZMAN RODRIGUEZ | URB LAS ALONDRAS A 34 CALLE 1 | | | | VILLALBA | PR | 00766 | |
| 707604 | MANUEL A HENRIQUEZ GIANMARIA | URB BOURET 513 | CALLE BURBE | | | SAN JUAN | PR | 00912 | |
| 707519 | MANUEL A HERNANDEZ RIVERA | URB LA ALBORADA | A 2 CALLE AIDA | | | SAN JUAN | PR | 00926 | |
| 707553 | MANUEL A HIDALGO RIVERA | Address on file | | | | | | | |
| 294425 | MANUEL A HUERTAS CARDENAS | Address on file | | | | | | | |
| 294426 | MANUEL A IRIZARRY RODRIGUEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 294427 | MANUEL A ISSHAC FIGUEROA | Address on file | | | | | | | |
| 294428 | MANUEL A JIMENEZ SANTOS | Address on file | | | | | | | |
| 707605 | MANUEL A LEZCANO CURRAS | PMB 412 PO BOX 607061 | | | | BAYAMON | PR | 00960 | |
| 707606 | MANUEL A LOPEZ FERNANDEZ | PO BOX 998 | | | | HATO REY | PR | 00919-0998 | |
| 707607 | MANUEL A LOPEZ LLARIONA | URB CIUDAD JARDINES 318 CALLE CEIBA | | | | TOA ALTA | PR | 00953 | |
| 294429 | MANUEL A LOPEZ PACHECO | Address on file | | | | | | | |
| 707520 | MANUEL A LOPEZ PEREZ | HC 1 BOX 6405 | | | | LOIZA | PR | 00772 | |
| 294430 | MANUEL A LOPEZ SERRANO | Address on file | | | | | | | |
| 707608 | MANUEL A MALAVE ROLON | D 14 VILLA MADRID | | | | COAMO | PR | 00769 | |
| 294431 | MANUEL A MANZANO YATES | Address on file | | | | | | | |
| 707609 | MANUEL A MARCIAL SEOANE | COND MADRID | 1760 CALLE LOIZA SUITE 201 | | | SAN JUAN | PR | 00911-0181 | |
| 294432 | MANUEL A MARRERO | Address on file | | | | | | | |
| 294433 | MANUEL A MARRERO | Address on file | | | | | | | |
| 294434 | MANUEL A MARRERO SANTIAGO | Address on file | | | | | | | |
| 707610 | MANUEL A MARTINEZ COLON | PO BOX 2913 | | | | RIO GRANDE | PR | 00745 | |
| 707554 | MANUEL A MARTINEZ GONZALEZ | URB PUERTO NUEVO | 313 CALLE 1 NE | | | SAN JUAN | PR | 00920-2402 | |
| 847089 | MANUEL A MARTINEZ LOPEZ | 18 CALLE EUGENIO M DE HOSTOS | | | | CAGUAS | PR | 00725 | |
| 707611 | MANUEL A MARTINEZ ROSEN | HC 01 BOX 2126 | | | | FLORIDA | PR | 00650 | |
| 707612 | MANUEL A MEDINA GONZALEZ | Address on file | | | | | | | |
| 707613 | MANUEL A MEDINA SANTIOAGO. | P O BOX 331 | | | | SAN ANTONIO | PR | 00690 | |
| 707614 | MANUEL A MELENDEZ RIVERA | HC 2 BOX 29699 | | | | CAGUAS | PR | 00725-9404 | |
| 294435 | MANUEL A MELLADO DELGADO | Address on file | | | | | | | |
| 847090 | MANUEL A MENDEZ CRUZ | PARKVILLE PLAZA | 50 AVE LOPATEGUI APT 505 | | | GUAYNABO | PR | 00969-4544 | |
| 707521 | MANUEL A MENDEZ LOPEZ | HC 01 BOX 7031 | | | | MOCA | PR | 00676 | |
| 707615 | MANUEL A MERCADO AYALA | PUERTO NUEVO | 1200 CALLE 12 NE | | | SAN JUAN | PR | 00920 | |
| 294436 | MANUEL A MERCADO C S P | PO BOX 853 | | | | ARECIBO | PR | 00613 | |
| 294437 | MANUEL A MONSEGUR CASTILLO | Address on file | | | | | | | |
| 294438 | MANUEL A MONTERO TORRES | Address on file | | | | | | | |
| 707616 | MANUEL A MONTES ROSARIO | URB SANTA JUANITA | AF 22 CALLE 28 | | | BAYAMON | PR | 00956-4745 | |
| 707617 | MANUEL A MONTIJO CRUZ | BOX 291 | | | | JAYUYA | PR | 00664 | |
| 294439 | MANUEL A MONTIJO MATOS | Address on file | | | | | | | |
| 294440 | MANUEL A MORALES BARRIENTOS | Address on file | | | | | | | |
| 847091 | MANUEL A MOREDA | PO BOX 366066 | | | | SAN JUAN | PR | 00936-6066 | |
| 294441 | MANUEL A MORELL CASTRO | Address on file | | | | | | | |
| 294442 | MANUEL A MUNIZ MEDINA | Address on file | | | | | | | |
| 707618 | MANUEL A NATAL ALBELOLIZETTE ABELO MA | C PRINCESA MARGARITA L6 | QUINTAS REALES | | | GUAYNABO | PR | 00969 | |
| 294443 | MANUEL A NAVEDO ORTIZ | Address on file | | | | | | | |
| 294444 | MANUEL A NIEVES VAZQUEZ | Address on file | | | | | | | |
| 770707 | MANUEL A NUNEZ | Address on file | | | | | | | |
| 770708 | MANUEL A NUNEZ ARAGUNDE | Address on file | | | | | | | |
| 707619 | MANUEL A OLIVERAS RODRIGUEZ | 100 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917-5100 | |
| 294445 | MANUEL A OLMO RODRIGUEZ | Address on file | | | | | | | |
| 707620 | MANUEL A OQUENDO | Address on file | | | | | | | |
| 847092 | MANUEL A ORRIOLA PEREZ | PO BOX 141329 | | | | ARECIBO | PR | 00614-1329 | |
| 294446 | MANUEL A ORTIZ CORDERO | Address on file | | | | | | | |
| 294447 | MANUEL A ORTIZ DBA MO TECHNOLOGY GROUP | 24 SECTOR EL COCO | | | | JUNCOS | PR | 00777 | |
| 294448 | MANUEL A ORTIZ LUGO | Address on file | | | | | | | |
| 294449 | MANUEL A ORTIZ SANTOS | Address on file | | | | | | | |
| 294450 | MANUEL A OTERO RIVAS | Address on file | | | | | | | |
| 707621 | MANUEL A PADIN RUIZ | CARRAIZALES | H C 01 BOX 8245 | | | HATILLO | PR | 00659 | |
| 707622 | MANUEL A PAGAN RIVERA | 903 A COOP LOS ROBLES | | | | SAN JUAN | PR | 00927 | |
| 294451 | MANUEL A PALACIOS ORTIZ | Address on file | | | | | | | |
| 294452 | MANUEL A PAREDES RODRIGUEZ | Address on file | | | | | | | |
| 294453 | MANUEL A PEREZ MARTINEZ | Address on file | | | | | | | |
| 294454 | MANUEL A PEREZ MARTINEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2897 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 707623 | MANUEL A PEREZ OLIVERAS | 3RA SECC LEVITTOWN | 3137 PASEO CONCORDIA | | | TOA BAJA | PR | 00949 | |
| 707624 | MANUEL A PEREZ PACHECO | URB LOS CAOBOS | 2169 NARANJO | | | PONCE | PR | 00716 | |
| 294455 | MANUEL A PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 294456 | MANUEL A PINA FIGUEROA | Address on file | | | | | | | |
| 294457 | MANUEL A QUILES RAMOS | Address on file | | | | | | | |
| 707625 | MANUEL A QUILICHINI | 416 AVE PONCE DE LEON | SUITE 1200 | | | SAN JUAN | PR | 00919 | |
| 294458 | MANUEL A QUINONES | Address on file | | | | | | | |
| 294459 | MANUEL A QUINONES RIVERA | Address on file | | | | | | | |
| 294460 | MANUEL A RAMIREZ MONTANEZ | Address on file | | | | | | | |
| 294461 | MANUEL A RAMOS DIAZ | Address on file | | | | | | | |
| 707626 | MANUEL A RAMOS HERNANDEZ | URB PANORAMA ESTATES | C26 CALLE 1 | | | BAYAMON | PR | 00957-4378 | |
| 294462 | MANUEL A RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 294463 | MANUEL A REY ROLON | Address on file | | | | | | | |
| 707627 | MANUEL A REYES DIAZ | Address on file | | | | | | | |
| 707628 | MANUEL A RIOS QUILES | Address on file | | | | | | | |
| 707629 | MANUEL A RIVERA AGUIAR | BO OBRERO | 161 CALLE GAUTIER BENITEZ | | | SAN JUAN | PR | 00915 | |
| 707630 | MANUEL A RIVERA BORRERO | URB HERMANOS DAVILA | 182 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| 294464 | MANUEL A RIVERA IRIZARRY | Address on file | | | | | | | |
| 294465 | MANUEL A RIVERA LUGO | Address on file | | | | | | | |
| 707631 | MANUEL A RIVERA LUGO | Address on file | | | | | | | |
| 294466 | MANUEL A RIVERA LUGO | Address on file | | | | | | | |
| 707632 | MANUEL A RIVERA LUGO | Address on file | | | | | | | |
| 294467 | MANUEL A RIVERA ORTIZ | Address on file | | | | | | | |
| 294468 | MANUEL A RIVERA RENTA | Address on file | | | | | | | |
| 707633 | MANUEL A RIVERA ZAYAS | HC 43 BOX 9577 SECT LA 4 | | | | CAYEY | PR | 00736-9602 | |
| 707634 | MANUEL A RODRIGUEZ | Address on file | | | | | | | |
| 294469 | MANUEL A RODRIGUEZ BIDOT | Address on file | | | | | | | |
| 707635 | MANUEL A RODRIGUEZ DELGADO | 152 B CALLE BERNARDO GARCIA NORTE | | | | CAROLINA | PR | 00985 | |
| 294470 | MANUEL A RODRIGUEZ MEDINA | Address on file | | | | | | | |
| 707636 | MANUEL A RODRIGUEZ QUILES | HC 01 BOX 9899 | | | | HATILLO | PR | 00659 | |
| 707637 | MANUEL A RODRIGUEZ RIVERA | HC 03 BOX 12910 | | | | CAMUY | PR | 00627 | |
| 707638 | MANUEL A RODRIGUEZ ROIG | URB EL DORADO | F 12 CALLE D | | | SAN JUAN | PR | 00926 | |
| 294471 | MANUEL A ROMERO MONTES | Address on file | | | | | | | |
| 707639 | MANUEL A ROSARIO CORDERO | BO COTO | 20 CALLE VISTA AZUL | | | ISABELA | PR | 00662 | |
| 294472 | MANUEL A ROSARIO MAISONET | Address on file | | | | | | | |
| 294473 | MANUEL A ROSARIO RIVERO | Address on file | | | | | | | |
| 294474 | MANUEL A RUBERT SOTO | Address on file | | | | | | | |
| 707640 | MANUEL A RUIZ ORTA | URB RIVERA | A 7 DONATO | | | HUMACAO | PR | 00792 | |
| 847093 | MANUEL A RUIZ RIVERA | PO BOX 8025 | | | | SAN JUAN | PR | 00910-0025 | |
| 707641 | MANUEL A SAN MIGUEL | PMB 227 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 707642 | MANUEL A SANCHEZ CARTAGENA | PO BOX 8602 | | | | HUMACAO | PR | 00792-8602 | |
| 707643 | MANUEL A SANCHEZ RIVERA | URB SANTA ROSA | 31-6 CALLE 28 | | | BAYAMON | PR | 00959 | |
| 707644 | MANUEL A SANJURJO CARRION | BO SAN ISIDRO | 506 CALLE 19 | | | CANOVANAS | PR | 00729 | |
| 294475 | MANUEL A SANTANA RIVERA | Address on file | | | | | | | |
| 707645 | MANUEL A SARIEGO PASCUAL | PO BOX 250094 | | | | AGUADILLA | PR | 00604-0425 | |
| 707647 | MANUEL A SEGARRA VAZQUEZ | PO BOX 4947 | | | | SAN JUAN | PR | 00901 | |
| 707646 | MANUEL A SEGARRA VAZQUEZ | PO BOX 9021115 | | | | SAN JUAN | PR | 00902-1115 | |
| 707648 | MANUEL A SERRANO VILLEGAS | GALATEO APARMENTS | EDIFICIO A 201 APARMENTS | | | RIO GRANDE | PR | 00745 | |
| 294476 | MANUEL A SIACA ARROYO | Address on file | | | | | | | |
| 707649 | MANUEL A SIERRA CRUZ | URB RIVERAS DE CUPEY | 19 CALLE HORTENSIA | | | SAN JUAN | PR | 00926 | |
| 707650 | MANUEL A SIERRA OTERO | Address on file | | | | | | | |
| 294477 | MANUEL A SOCORRO RIVERA | Address on file | | | | | | | |
| 707652 | MANUEL A SUAREZ MENDEZ | DE LA FUENTE | P 7 CALLE TIVOLI | | | SAN JUAN | PR | 00926 | |
| 707651 | MANUEL A SUAREZ MENDEZ | PO BOX 366029 | | | | SAN JUAN | PR | 00936-6029 | |
| 294478 | MANUEL A TIRADO RODRIGUEZ | Address on file | | | | | | | |
| 707653 | MANUEL A TIRADO SUAREZ | P O BOX 5 | | | | BAJADERO | PR | 00616 | |
| 707654 | MANUEL A TOLEDO IRIZARRY | P O BOX 69001 SUITE 213 | | | | HATILLO | PR | 00659 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 294479 | MANUEL A TOLEDO QUIÑONEZ | Address on file | | | | | | | |
| 707655 | MANUEL A TORRES GALARZA | HC 01 BOX 7813 | | | | SAN GERMAN | PR | 00683 | |
| 294480 | MANUEL A TORRES NIEVES | Address on file | | | | | | | |
| 707656 | MANUEL A TORRES SANTIAGO | URB LOMAS VERDES | 4 G 22 CALLE TULIPAN | | | BAYAMON | PR | 00956 | |
| 707657 | MANUEL A TORRES SUAREZ | Address on file | | | | | | | |
| 707658 | MANUEL A TOSADO HERMINA | Address on file | | | | | | | |
| 294481 | MANUEL A URDAZ LAMPON | Address on file | | | | | | | |
| 707659 | MANUEL A VALCARCEL SANTANA | URB VILLA ANDALUCIA | J S COIN | | | SAN JUAN | PR | 00926 | |
| 707660 | MANUEL A VALVERDE | Address on file | | | | | | | |
| 707661 | MANUEL A VARGAS ACEVEDO | Address on file | | | | | | | |
| 294482 | MANUEL A VARGAS TIRU | Address on file | | | | | | | |
| 707662 | MANUEL A VAZQUEZ DEL TORO | SANTA JUANITA | SS 24 CALLE 28 ESTE | | | BAYAMON | PR | 00956 | |
| 294483 | MANUEL A VAZQUEZ SANTIAGO | Address on file | | | | | | | |
| 707522 | MANUEL A VEGA ORTIZ | COND SKY TOWER III | APT PH 20 A | | | SAN JUAN | PR | 00926 | |
| 707663 | MANUEL A VEGA RUIZ | URB VILLA FORTUNA | FL3 VIA 2 | | | CAROLINA | PR | 00982 | |
| 707664 | MANUEL A VELEZ SIERRA | URB OCEAN PARK | 60 CALLE LOS BANOS | | | SAN JUAN | PR | 00911 | |
| 294484 | MANUEL A VELEZ TIRADO | Address on file | | | | | | | |
| 294485 | MANUEL A VIDAL | Address on file | | | | | | | |
| 707665 | MANUEL A VILLALOBOS MARRERO | Address on file | | | | | | | |
| 707666 | MANUEL A VILLALOBOS MARRERO | Address on file | | | | | | | |
| 294486 | MANUEL A VILLANUEVA CACERES | Address on file | | | | | | | |
| 707667 | MANUEL A VILLANUEVA ECHEVARIA | PO BOX 4191 | | | | AGUADILLA | PR | 00605 | |
| 707668 | MANUEL A VILLANUEVA LAGUER | HC 06 BOX 66842 | | | | AGUADILLA | PR | 00603 | |
| 707669 | MANUEL A VIOLENUS BENITEZ | 5128 DUVAL CIRCLE | | | | ST PETERSBURG | FL | 33714 | |
| 707523 | MANUEL A YORDAN PACHECO | PO BOX 560520 | | | | GUAYANILLA | PR | 00656 | |
| 707670 | MANUEL A ZAVALA REYES | CONDADO VIEJO | C 75 CALLE MAGNOLIA | | | CAGUAS | PR | 00725 | |
| 707671 | MANUEL A ZAVALA RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 707672 | MANUEL A. AGOSTO CASAS | Address on file | | | | | | | |
| 707673 | MANUEL A. AGUILA TERRON | PO BOX 354 | | | | BARCELONETA | PR | 00617 | |
| 707674 | MANUEL A. AVILES CASTILLO | Address on file | | | | | | | |
| 707675 | MANUEL A. BIASCOECHEA RODRIGUEZ | Address on file | | | | | | | |
| 707677 | MANUEL A. CARIDE GONZALEZ | HC 3 BOX 17701 | | | | QUEBRADILLA | PR | 00678 | |
| 294487 | MANUEL A. CORREA FIGUEROA | Address on file | | | | | | | |
| 294488 | MANUEL A. CRESPO MATOS | LCDO. EDGAR R. VEGA PABÓN | EDIFICIO CAPITAOL CENTER TORRE SUR AVE. ALTERIAR HOSTOS | STE. 201 | | SAN JUAN | PR | 00918 | |
| 707678 | MANUEL A. DE LEON BRACETE | Address on file | | | | | | | |
| 294489 | MANUEL A. ESTRADA QUILES | Address on file | | | | | | | |
| 294490 | MANUEL A. ESTRADA QUILES | Address on file | | | | | | | |
| 294491 | MANUEL A. LOPEZ CABANAS | Address on file | | | | | | | |
| 707679 | MANUEL A. LOPEZ RODRIGUEZ | BAY VIEW | 34 CALLE PRINCIPAL | | | CATA`O | PR | 00632 | |
| 294492 | MANUEL A. LOPEZ VAZQUEZ | Address on file | | | | | | | |
| 707680 | MANUEL A. MENDEZ VELAZQUEZ | P O BOX 26 | | | | ANASCO | PR | 00610 | |
| 294493 | MANUEL A. MORELL CASTRO | Address on file | | | | | | | |
| 2151749 | MANUEL A. QUILICHINI TEISSONNIERE | 1629 SANTA EDUARES | | | | SAN JUAN | PR | 00926-4228 | |
| 294494 | MANUEL A. REPOLLET RIVERA | Address on file | | | | | | | |
| 294495 | MANUEL A. REPOLLET RIVERA | Address on file | | | | | | | |
| 294496 | MANUEL A. RINCON SAN MIGUEL | Address on file | | | | | | | |
| 2028508 | Manuel A. Rivera-Santos, et al | Address on file | | | | | | | |
| 1588711 | Manuel A. Rodriguez & Alba Iglesias | Address on file | | | | | | | |
| 1464335 | Manuel A. Torres Diaz Enid A. Torres Comm PROP | Address on file | | | | | | | |
| 707681 | MANUEL A. TORRES PEREZ | Address on file | | | | | | | |
| 707682 | MANUEL A. TORRES PEREZ | Address on file | | | | | | | |
| 294497 | MANUEL A. TORRES REYES | LCDO. MIGUEL VERDIALES MORALES | PUERTO NUEVO 612 CALLE BALEARES | | | SAN JUAN | PR | 00920-5322 | |
| 294498 | MANUEL A. TORRES REYES | LCDO. RAFAEL MACHARGO MALDONADO | PO BOX 193005 | | | SAN JUAN | PR | 00919-3005 | |
| 707683 | MANUEL ABREU DIAZ | URB BOSQUE VERDE | A 10 CALLE CISNE | | | CAGUAS | PR | 00726 | |
| 294499 | MANUEL ACEVEDO ARROYO | Address on file | | | | | | | |
| 707684 | MANUEL ACEVEDO MERCADO | 161 CALLE ANSELMO MARTINEZ | | | | HATILLO | PR | 00659 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 294500 | MANUEL ACEVEDO ORAMA | Address on file | | | | | | | |
| 707685 | MANUEL ACEVEDO RUIZ | HC 58 BOX 12692 | | | | AGUADA | PR | 00602 | |
| 707686 | MANUEL ACOSTA AYALA | VISTAMAR | 94OR ZARAGOZA | | | CAROLINA | PR | 00983 | |
| 707687 | MANUEL ACOSTA RENTAS | BO PASTILLO | CARR 132 KM 18 5 | | | PONCE | PR | 00731 | |
| 294501 | MANUEL AGOSTO FIGUEROA | Address on file | | | | | | | |
| 294502 | MANUEL AGRAS FERRER/ MANUEL AGRAS | Address on file | | | | | | | |
| 707688 | MANUEL AGUILAR HERNANDEZ | COND TORRES ANDALUCIA | TORRE II APT 301 | | | SAN JUAN | PR | 00926 | |
| 847094 | MANUEL ALAMO RAMOS | PO BOX 680 | | | | GUAYNABO | PR | 00970 | |
| 294503 | MANUEL ALBERTO FERNOS SUAREZ | Address on file | | | | | | | |
| 294504 | MANUEL ALEJANDRO FERREIRA CRUZ | Address on file | | | | | | | |
| 294505 | MANUEL ALEJANDRO MORALES MALDONADO | Address on file | | | | | | | |
| 707689 | MANUEL ALEJANDRO ROSADO | RR # 2 BOX 7855 | | | | TOA ALTA | PR | 00953 | |
| 707690 | MANUEL ALEMAN GONZALEZ | Address on file | | | | | | | |
| 707691 | MANUEL ALERS COLON | HC 03 BOX 9189 | | | | MOCA | PR | 00676 | |
| 707692 | MANUEL ALFOMBRAS INC | P O BOX 493 | SABANA SECA STA | | | TOA BAJA | PR | 00952 | |
| 707693 | MANUEL ALICEA OLMEDA | BZN 2836 | | | | CIDRA | PR | 00739 | |
| 294506 | MANUEL ALMONTE CASTRO | Address on file | | | | | | | |
| 707694 | MANUEL ALONSO GAY | Address on file | | | | | | | |
| 707695 | MANUEL ALVARADO | PASEO MAYOR LOS PASEOS | C 20 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 707696 | MANUEL ALVARADO FEBLES | URB PARQUE ECUESTRE | 54 CALLE IMPERIAL | | | CAROLINA | PR | 00987 | |
| 707697 | MANUEL ALVAREZ LEZAMA | Address on file | | | | | | | |
| 707698 | MANUEL ALVAREZ LOPEZ | BO CAMPANILLA | 147 CALLE EL MONTE | | | TOA BAJA | PR | 00949 | |
| 294507 | MANUEL ALVAREZ PUMAREJO | Address on file | | | | | | | |
| 294508 | MANUEL ALVAREZ RIVERA | Address on file | | | | | | | |
| 294509 | MANUEL ALVAREZ RIVERA | Address on file | | | | | | | |
| 707699 | MANUEL ALVAREZ ROMERO | COND JARD DE MONTE ALTO | 325 C 1 BOX 130 | | | TRUJILLO ALTO | PR | 00976 | |
| 707700 | MANUEL AMALBERT SEPULVEDA | Address on file | | | | | | | |
| 707701 | MANUEL ANDINO RIVERA | BO GALATEO SECT VILLA JOSCO 182 | | | | TOA ALTA | PR | 00953 | |
| 294510 | MANUEL ANGEL GUZMAN JUSTINIANO | Address on file | | | | | | | |
| 707702 | MANUEL ANGEL PEREZ GERENA | HC 11 BOX 11953 | | | | HUMACAO | PR | 00791-9432 | |
| 707703 | MANUEL ANGULO ALVAREZ | Address on file | | | | | | | |
| 294511 | MANUEL ANTONIO ANGUITA ALVARADO | Address on file | | | | | | | |
| 294513 | MANUEL ANTONIO KELLER AYBAR | Address on file | | | | | | | |
| 294514 | MANUEL ANTONIO LEON AYALA | Address on file | | | | | | | |
| 294515 | MANUEL ANTONIO MARTINEZ VARGAS | Address on file | | | | | | | |
| 294516 | MANUEL ANTONIO RIVERA ACEVEDO | Address on file | | | | | | | |
| 294517 | MANUEL ANTONIO RIVERA COLON | Address on file | | | | | | | |
| 707704 | MANUEL ANTONIO RODRIGUEZ SANFIORENZO | Address on file | | | | | | | |
| 707705 | MANUEL APONTE FELICIANO | HC 1 BOX 5776 | | | | JUANA DIAZ | PR | 00795 | |
| 294518 | MANUEL APONTE LOPEZ | Address on file | | | | | | | |
| 707706 | MANUEL AQUINO AFANADOR | PO BOX 6432 | | | | BAYAMON | PR | 00960 | |
| 707707 | MANUEL AQUINO RODRIGUEZ | HC 01 BOX 3794 | | | | LARES | PR | 00677 | |
| 294519 | MANUEL AQUINO RODRIGUEZ | Address on file | | | | | | | |
| 294520 | MANUEL AQUINO Y CARMEN M LOPEZ | Address on file | | | | | | | |
| 707708 | MANUEL ARBONA CUSTODIO | Address on file | | | | | | | |
| 707709 | MANUEL AREAS PERNA | PMB 354 P O BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 707710 | MANUEL ARESTIGUETA CARABALLO | MONTBLANC HOUSING | J11 CALLE E | | | YAUCO | PR | 00698 | |
| 707711 | MANUEL ARRAIS LEAL | Address on file | | | | | | | |
| 294521 | MANUEL ARROYO | Address on file | | | | | | | |
| 707712 | MANUEL ARROYO ARROYO | 1 CALLE JOSE C. BARBOSA | | | | CAGUAS | PR | 00725 | |
| 707713 | MANUEL ARROYO ARROYO | P O BOX 5686 | | | | CAGUAS | PR | 00726 | |
| 294522 | MANUEL ARROYO MERCADO | Address on file | | | | | | | |
| 707714 | MANUEL ARROYO NIEVES | BO SABANA ABAJO | CC 31 SECTOR LA 44 | | | CAROLINA | PR | 00982 | |
| 294523 | MANUEL ARROYO RAMOS | Address on file | | | | | | | |
| 707715 | MANUEL AUTO BODY AND AUTO GLASS | PO BOX 1859 | | | | COROZAL | PR | 00783 | |
| 707716 | MANUEL AVILA HERNANDEZ | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 294524 | MANUEL AVILES BAEZ | Address on file | | | | | | | |
| 707717 | MANUEL AVILES PERNAS | PMB 354 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 707718 | MANUEL AVILES RIVERA | P O BOX 79184 | | | | SAN JUAN | PR | 00902 | |
| 294525 | MANUEL AYALA RAMIREZ | Address on file | | | | | | | |
| 1526524 | Manuel Ayres and Bakula Ayres | Address on file | | | | | | | |
| 707719 | MANUEL B FIOL PICO | MSC 114 | P O BOX 5103 | | | CABO ROJO | PR | 00623 | |
| 707720 | MANUEL B GAVILLAN RIVERA | Address on file | | | | | | | |
| 294526 | MANUEL B QUIJANO AMADOR | Address on file | | | | | | | |
| 294527 | MANUEL B TORRES VELEZ | Address on file | | | | | | | |
| 294528 | MANUEL B. TORRES NEGRON | Address on file | | | | | | | |
| 707721 | MANUEL BACA GONZALEZ | 234 BDA DEL CARMEN | | | | SALINAS | PR | 00751 | |
| 294529 | MANUEL BADILLO ARCE | Address on file | | | | | | | |
| 707722 | MANUEL BADILLO COLLAZO | URB LAS MARGARITAS | 1248 CALLE ARTURO SOMOHANO | | | PONCE | PR | 00731 | |
| 294530 | MANUEL BAEZ COLLAZO | Address on file | | | | | | | |
| 294531 | MANUEL BAEZ REYES | Address on file | | | | | | | |
| 707723 | MANUEL BAEZ TORRES | SAN FERNANDO | E 14 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 707724 | MANUEL BALAGUER IRIZARRY | Address on file | | | | | | | |
| 707725 | MANUEL BARBEITO DBA FARMACIA HATO REY | 455 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| 707726 | MANUEL BARRETO BOSQUES | HC 04 BOX 13835 | BO VOLADORAS | | | MOCA | PR | 00676 | |
| 294532 | MANUEL BARROSO MOLINA | Address on file | | | | | | | |
| 847095 | MANUEL BAYRON NATER | URB METROPOLIS | 2A46 CALLE 32C | | | CAROLINA | PR | 00987-7419 | |
| 2000770 | MANUEL BENITEZ QUINONES // LAURA QUINONES NAVARRO | 1411 Belen Burgos | | | | San Juan | PR | 00921 | |
| 707727 | MANUEL BERIO ROSADO | 103 CALLE DEL AGUA | | | | ADJUNTAS | PR | 00601 | |
| 707525 | MANUEL BERIO SIERRA | URB VILLA VALLE VERDE B 125 | | | | ADJUNTAS | PR | 00601 | |
| 707728 | MANUEL BERMUDEZ ARQUITECTOS | 292 CALLE CULTO SUITE 201 | | | | SAN JUAN | PR | 00907 | |
| 707729 | MANUEL BERMUDEZ GARCIA | 292 CALLE CULTO OFIC 201 | | | | SAN JUAN | PR | 00907 | |
| 707730 | MANUEL BERRIOS COLON | PO BOX 235 | | | | CIDRA | PR | 00739 | |
| 707731 | MANUEL BERRIOS ROBLES | BOX 579 | | | | BARRANQUITAS | PR | 00794 | |
| 294533 | MANUEL BETANCOURT CRUZ | Address on file | | | | | | | |
| 294534 | MANUEL BETANCOURT MARTELL | Address on file | | | | | | | |
| 294535 | MANUEL BETANCOURT RIVERA | Address on file | | | | | | | |
| 707732 | MANUEL BIRRIEL ALICEA | PARQUE ECUESTRE | AC 3 CALLE 30 | | | CAROLINA | PR | 00987 | |
| 707733 | MANUEL BISMARCK TORRES NEGRON | PO BOX 391 | | | | SAN SEBASTIAN | PR | 00685 | |
| 294536 | MANUEL BOGLIO MELENDEZ | Address on file | | | | | | | |
| 294537 | MANUEL BOIGUES ESTEVES | Address on file | | | | | | | |
| 707734 | MANUEL BONANO RODRIGUEZ | HC 2 BOX 6080 | | | | LUQUILLO | PR | 00773 | |
| 707735 | MANUEL BONES DIAZ | HC 01 BOX 6357 | | | | ARROYO | PR | 00714 | |
| 707736 | MANUEL BONILLA TORRES | URB VERSALLES | U-25 CALLE 18 | | | BAYAMON | PR | 00959 | |
| 294538 | MANUEL BORRERO SIBERON | Address on file | | | | | | | |
| 294539 | MANUEL BOU, JOSE | Address on file | | | | | | | |
| 294540 | MANUEL BOU, LUZ | Address on file | | | | | | | |
| 294541 | MANUEL BRACERO GONZALEZ | Address on file | | | | | | | |
| 294542 | MANUEL BRANA LAGO | Address on file | | | | | | | |
| 294543 | MANUEL BRAVO PEREZ | Address on file | | | | | | | |
| 707737 | MANUEL BRILLON RODRIQUEZ | PO BOX 363727 | | | | SAN JUAN | PR | 00936 | |
| 707738 | MANUEL BRUNO CASTRO | HC 2 BOX 48515 | | | | VEGA BAJA | PR | 00693 | |
| 707739 | MANUEL BRUNO GUZMAN | HC 2 BOX 7316 | | | | YABUCOA | PR | 00767 | |
| 707740 | MANUEL BURGOS COLON | Address on file | | | | | | | |
| 707741 | MANUEL BURGOS TORRES | HC 2 BOX 8275 | | | | OROCOVIS | PR | 00720 | |
| 707742 | MANUEL C COLON COLON | 2263 CALLE LOIZA | | | | SAN JUAN | PR | 00913 | |
| 707743 | MANUEL C OLMO | PO BOX 2930 | | | | BAYAMON | PR | 00960 | |
| 707744 | MANUEL C VEGA ROSA | PO BOX 367242 | | | | SAN JUAN | PR | 00936-7242 | |
| 294544 | MANUEL CABAN ROLDAN | Address on file | | | | | | | |
| 847096 | MANUEL CABAN SOTO | UNIVERSITY GARDENS | 314 CALLE HOWARD | | | SAN JUAN | PR | 00927 | |
| 707745 | MANUEL CAEZ SIERRA | BOX 355 | | | | GUAYNABO | PR | 00970 | |
| 707746 | MANUEL CAEZ SIERRA | PO BOX 355 | | | | GUAYNABO | PR | 00970 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 294545 | MANUEL CALDERO SANTOS | Address on file | | | | | | | |
| 294546 | MANUEL CALDERON CERAME | Address on file | | | | | | | |
| 707747 | MANUEL CALDERON ESCALERA | URB VILLA CAROLINA | 37 CALLE 511 BLQ 210 | | | CAROLINA | PR | 00985 | |
| 707748 | MANUEL CALDERON JIMENEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 707749 | MANUEL CALDERON ROMERO | COL FAIR VIEW | 4 S 12 C/ 217 | | | TRUJILLO ALTO | PR | 00976 | |
| 294547 | MANUEL CALDERON TRUJILLO Y MARIA COLON | Address on file | | | | | | | |
| 707750 | MANUEL CALERO BARRIAL | COM BRAZO SECO RIO BLANCO | CARR ESTATAL PR 927 | | | NAGUABO | PR | 00669 | |
| 294548 | MANUEL CAMACHO PEREZ | Address on file | | | | | | | |
| 707752 | MANUEL CAMACHO RIVERA | PARCELAS HILL BROTHERS | 670 CALLE 13 | | | SAN JUAN | PR | 00924 | |
| 707751 | MANUEL CAMACHO RIVERA | Address on file | | | | | | | |
| 294549 | MANUEL CAMACHO TOSADO | Address on file | | | | | | | |
| 707753 | MANUEL CAMILO VAZQUEZ | HC 01 BOX 5092 | | | | GURABO | PR | 00778 | |
| 707754 | MANUEL CANDELARIA CANDELARIA | HC 06 BOX 71737 | | | | CAGUAS | PR | 00727 | |
| 707755 | MANUEL CANDELARIA COLON | APARTADO 625 | | | | BAJADERO | PR | 00616 | |
| 707756 | MANUEL CANDELARIA RIVERA DBA | PRODUCCIONES CARIBE | URB SANTA ELENA | E 13 CALLE 9 | | BAYAMON | PR | 00957 | |
| 294550 | MANUEL CANDELARIA SOTO | Address on file | | | | | | | |
| 707757 | MANUEL CANDELARIO ESPAÑOL | URB TURABO GARDENS | A 18 CALLE 32 | | | CAGUAS | PR | 00725 | |
| 294551 | MANUEL CANDELARIO RAMOS | Address on file | | | | | | | |
| 847097 | MANUEL CARABALLO CARRAU | RR3-20865 | | | | AÑASCO | PR | 00610 | |
| 707758 | MANUEL CARABALLO PIERETTI | G K 2 MONTBLANC HOUSING | | | | YAUCO | PR | 00698 | |
| 707759 | MANUEL CARABALLO RIVERA | BO RABANAL | RR 01 BOX 2693 | | | CIDRA | PR | 00739 9607 | |
| 294552 | MANUEL CARABALLO VAZQUEZ | Address on file | | | | | | | |
| 294553 | MANUEL CARBONELL ORTIZ | Address on file | | | | | | | |
| 294554 | MANUEL CARBONELL ORTIZ | Address on file | | | | | | | |
| 294555 | MANUEL CARDONA MARTINEZ | Address on file | | | | | | | |
| 707760 | MANUEL CARRASQUILLO / ELECTRONIC CITY | 26 CALLE BARBOSA | | | | ADJUNTAS | PR | 00601 | |
| 707761 | MANUEL CARRASQUILLO MARTINEZ | CONDADO MODERNO | L32 CALLE 16 | | | CAGUAS | PR | 00725 | |
| 707762 | MANUEL CARRASQUILLO PEREZ | VILLA CAROLINA | 211-10 CALLE 509 | | | CAROLINA | PR | 00985 | |
| 294556 | MANUEL CARRASQUILLO VIERA | Address on file | | | | | | | |
| 707763 | MANUEL CARRILLO SANCHEZ | COMUNIDAD CRISTIANA | SOLAR 355 | | | LOIZA | PR | 00256 | |
| 707764 | MANUEL CARRION CASTRO | PO BOX 3500 PMB 20035 | | | | CANOVANAS | PR | 00729 | |
| 294557 | MANUEL CASAS CORDERO | Address on file | | | | | | | |
| 294558 | MANUEL CASELLAS JOVET | Address on file | | | | | | | |
| 707765 | MANUEL CASIANO SANTANA | APT 1882 | | | | SAN GERMAN | PR | 00683 | |
| 707766 | MANUEL CASILLAS PEREZ | APARTADO 2486 | | | | JUNCOS | PR | 00777 | |
| 294559 | MANUEL CASILLAS RIVERA | Address on file | | | | | | | |
| 707767 | MANUEL CASTELLO PARADIZO | Address on file | | | | | | | |
| 707768 | MANUEL CASTRO COLON | Address on file | | | | | | | |
| 707769 | MANUEL CASTRO RODRIGUEZ | Address on file | | | | | | | |
| 294560 | MANUEL CASTRO TORRES | Address on file | | | | | | | |
| 707770 | MANUEL CERVACIO CRUZ | HC 02 BOX 4663 | | | | LUQUILLO | PR | 00773-9726 | |
| 294561 | MANUEL CHAVEZ PINEIRO | Address on file | | | | | | | |
| 294562 | MANUEL CHRISTIAN MARTINEZ | Address on file | | | | | | | |
| 294563 | MANUEL CINTRON | Address on file | | | | | | | |
| 707771 | MANUEL CINTRON RAMOS | PO BOX 83 | | | | TOA ALTA | PR | 00954-0083 | |
| 294564 | MANUEL CIURO RIVERA | Address on file | | | | | | | |
| 707772 | MANUEL CLAUDIO FUENTES | URB SANS SOUCI | C 10 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 707773 | MANUEL CLAVELL SPITCHE | PO BOX 360203 | | | | SAN JUAN | PR | 00910 | |
| 294565 | MANUEL CLEMENTE LANZO | Address on file | | | | | | | |
| 707774 | MANUEL COLLAZO | Address on file | | | | | | | |
| 707775 | MANUEL COLLAZO CONCEPCION | HC 05 BOX 21015 | | | | CEIBA | PR | 00735 | |
| 707776 | MANUEL COLON | LEVITOWN | FF 18 LUIS PALES MATOS | | | TOA BAJA | PR | 00949 | |
| 294566 | MANUEL COLON ANAYA | Address on file | | | | | | | |
| 707777 | MANUEL COLON CASILLAS | JARDINES 2 | K 27 CALLE ALELI | | | CAYEY | PR | 00736 | |
| 707778 | MANUEL COLON CASTRO | HC 1 BOX 3974 | | | | YABUCOA | PR | 00767 | |
| 707526 | MANUEL COLON CORREA | HC 83 BOX 6372 | | | | VEGA ALTA | PR | 00692 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2902 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 294567 | MANUEL COLON CORREA | Address on file | | | | | | | |
| 294568 | MANUEL COLON DE JESUS | Address on file | | | | | | | |
| 847098 | MANUEL COLON ELECTRICAL CORP | 1915 BO DUQUE | | | | NAGUABO | PR | 00718 | |
| 294569 | MANUEL COLON ELECTRICAL CORP | BO DUQUE | 1915 BO DUQUE | | | NAGUABO | PR | 00718 | |
| 294570 | MANUEL COLON ELECTRICAL CORP | BO DUQUE | BZN 1915 | | | NAGUABO | PR | 00718 | |
| 294571 | MANUEL COLON ELECTRICAL CORP. | BUZON 1915 , BARRIO DUQUE | | | | NAGUABO | PR | 00718-0000 | |
| 294572 | MANUEL COLON GONZALEZ | Address on file | | | | | | | |
| 294573 | MANUEL COLON LOPEZ | Address on file | | | | | | | |
| 294574 | MANUEL COLON LUGO | Address on file | | | | | | | |
| 707779 | MANUEL COLON ORTEGA | Address on file | | | | | | | |
| 707780 | MANUEL COLON PEREZ | URB LUCHETTY | 39 VIRGILIO DEL POZO | | | MANATI | PR | 00674 | |
| 294575 | MANUEL COLON PEREZ | Address on file | | | | | | | |
| 294576 | MANUEL COLON RIVERA | Address on file | | | | | | | |
| 707781 | MANUEL COLON RODRIGUEZ | PO BOX 1361 | | | | AIBONITO | PR | 00705 | |
| 707782 | MANUEL COLON RUIZ | BO OLIMPO | 279 A CALLE 10 | | | GUAYAMA | PR | 00784 | |
| 294577 | MANUEL COLON SANTIAGO | Address on file | | | | | | | |
| 707783 | MANUEL COLON VARGAS | G7 URB LOS ANGELES | | | | CAROLINA | PR | 00979 | |
| 707784 | MANUEL COLON ZAYAS | Address on file | | | | | | | |
| 294578 | MANUEL CONCEPCION/BORINQUEN MUSIC STUD | BOX 1627 | | | | CABO ROJO | PR | 00623 | |
| 707785 | MANUEL CORA MARQUEZ | PO BOX 21071 | | | | SAN JUAN | PR | 00928 | |
| 294579 | MANUEL CORDERO BAEZ | Address on file | | | | | | | |
| 707786 | MANUEL CORDERO CHAPARRO | BOX 971 | | | | AGUADA | PR | 00602 | |
| 707787 | MANUEL CORDERO MARIN | URB TINTILLO GARDENS | BF 11 CALLE 9 | | | GUAYNABO | PR | 00966 | |
| 707788 | MANUEL CORDERO MENDEZ | P O BOX 600 | | | | BAJADERO | PR | 00616 | |
| 707789 | MANUEL CORDERO OFARRIL | URB VISTAMAR | 997 CALLE NAVARRA | | | CAROLINA | PR | 00983 | |
| 707790 | MANUEL CORTES CORTES | HC 03 BOX 20480 | | | | LAJAS | PR | 00667 | |
| 707527 | MANUEL COSME GARCIA | URB HACIENDA MARGARITA | 274 CALLE INGENIO | | | LUQUILLO | PR | 00773 | |
| 294580 | MANUEL COTTO REYES | Address on file | | | | | | | |
| 831780 | Manuel Couvertier | Address on file | | | | | | | |
| 1256655 | MANUEL COUVERTIER | Address on file | | | | | | | |
| 707791 | MANUEL COUVERTIER D.B.A. | PO BOX 3785 | | | | CAROLINA | PR | 00630 | |
| 294581 | MANUEL CRESPO DAVILA | Address on file | | | | | | | |
| 707792 | MANUEL CRESPO ECHEVARRIA | Address on file | | | | | | | |
| 707793 | MANUEL CRESPO GONZALEZ | HC 2 BOX 6473 | | | | LARES | PR | 00669 | |
| 294582 | MANUEL CRUZ AVILES | Address on file | | | | | | | |
| 294583 | MANUEL CRUZ CORREA-CARMEN M CARRASQUILLO | Address on file | | | | | | | |
| 707794 | MANUEL CRUZ DIAZ | URB VILLA DEL REY J 11 | CALLE TUDOR | | | CAGUAS | PR | 00725 | |
| 707795 | MANUEL CRUZ GARCIA | HC 71 BOX 2365 | | | | NARANJITO | PR | 00719 | |
| 294584 | MANUEL CRUZ MALDONADO | JOSE A. DE LA TEXERA BARNES | REPARTO ROBLES | A-65 | | AIBONITO | PR | 00705 | |
| 707796 | MANUEL CRUZ NEGRON | VILLAS DE MONTERREY | EDIF 46 APT G | | | BAYAMON | PR | 00957 | |
| 1536849 | MANUEL CRUZ SANCHEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 707797 | MANUEL CRUZ SANTIAGO | HC 71 BOX 3122 | | | | NARANJITO | PR | 00719-9713 | |
| 294585 | MANUEL CRUZ VELEZ | Address on file | | | | | | | |
| 294586 | MANUEL CRUZ/ ANTONIO CRUZ/CARLOS CRUZ | Address on file | | | | | | | |
| 294587 | MANUEL CRUZ/ IRAIDA CURET | Address on file | | | | | | | |
| 707798 | MANUEL CUEVAS RAMOS | OASIS GARDENS | G 3 CALLE MEXICO | | | GUAYNABO | PR | 00970 | |
| 707799 | MANUEL CUSTODIO GOMEZ | SOLAR 158 CERRILOO HOYOS | | | | PONCE | PR | 00731 | |
| 707801 | MANUEL D CABAN | URB UNIVERSITY GARDENS | 314 CALLE HOWARD | | | SAN JUAN | PR | 00927-4014 | |
| 707802 | MANUEL D GONZALEZ ABRIL | 359 CALLE LAS FLORES | | | | SAN JUAN | PR | 00912 | |
| 707803 | MANUEL D HERRERO GARCIA | Address on file | | | | | | | |
| 707804 | MANUEL D HERRERO GARCIA | Address on file | | | | | | | |
| 707805 | MANUEL D JESUS CALVENTE | URB CORCHADO 103 | CALLE VIOLETA | | | ISABELA | PR | 00662 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2903 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| 294588 | MANUEL D MONTALVO FAGUNDO | Address on file | | | | | | | |
| 294589 | MANUEL D NIEVES SANCHEZ | Address on file | | | | | | | |
| 294590 | MANUEL D ORTIZ ROSADO | Address on file | | | | | | | |
| 294591 | MANUEL D PAULINO | Address on file | | | | | | | |
| 294592 | MANUEL D PAULINO | Address on file | | | | | | | |
| 707806 | MANUEL D PUJOLS | 1005 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 294593 | MANUEL D QUINONES RINALDI | Address on file | | | | | | | |
| 707800 | MANUEL D RIVERA MELENDEZ | PO BOX 2144 | | | | GUAYNABO | PR | 00970 | |
| 294594 | MANUEL D SOTO PEREZ | Address on file | | | | | | | |
| 294595 | MANUEL DE A MORALES/MORDYS CULINARY ART | Address on file | | | | | | | |
| 707808 | MANUEL DE J ALICEA DIAZ | Address on file | | | | | | | |
| 294596 | MANUEL DE J ALICEA DIAZ | Address on file | | | | | | | |
| 294597 | MANUEL DE J ALICEA DIAZ | Address on file | | | | | | | |
| 707809 | MANUEL DE J GIL Y CARMEN S RIVERA | Address on file | | | | | | | |
| 707810 | MANUEL DE J GONZALEZ HERNANDEZ | PO BOX 195057 | | | | SAN JUAN | PR | 00919-5057 | |
| 707811 | MANUEL DE J GONZALEZ MENDEZ | Address on file | | | | | | | |
| 294598 | MANUEL DE J HERNANDEZ MERCEDES | Address on file | | | | | | | |
| 294599 | MANUEL DE J MARTINEZ SEPULVEDA | Address on file | | | | | | | |
| 707812 | MANUEL DE J MEDINA | LA VILLA DE TORRIMAR | 346 REY FRANCISCO | | | GUAYNABO | PR | 00969 | |
| 707813 | MANUEL DE J MONTES VELEZ | Address on file | | | | | | | |
| 294600 | MANUEL DE J MORALES, MANNYS CULINARY ART | Address on file | | | | | | | |
| 707814 | MANUEL DE J PAGAN PEREZ | Address on file | | | | | | | |
| 294601 | MANUEL DE J RAMOS RAMIREZ | Address on file | | | | | | | |
| 707807 | MANUEL DE J RIVERA TORRES | Address on file | | | | | | | |
| 707815 | MANUEL DE J ROSA | 1081 JEROME AVE 4F | | | | BRONX | NY | 10152 | |
| 707816 | MANUEL DE J SEGARRA | Address on file | | | | | | | |
| 707817 | MANUEL DE J VELEZ MENDEZ | URB LOS MAESTROS | 456 CALLE TRINIDAD ORELLANA | | | SAN JUAN | PR | 00923 | |
| 707818 | MANUEL DE J. GARCIA GONZALEZ | PO BOX 162 | | | | BARCELONETA | PR | 00617 | |
| 707819 | MANUEL DE J. MIRANDA MARTINEZ | Address on file | | | | | | | |
| 707820 | MANUEL DE J. RIVERA ORTIZ | RES. VARONES S.J. | | | | Hato Rey | PR | 009360000 | |
| 294602 | MANUEL DE JESUS AQUINO ROSARIO | Address on file | | | | | | | |
| 707821 | MANUEL DE JESUS BENITEZ | URB SANTA CLARA | O 11 CALLE FLAMBOYAN | | | GUAYNABO | PR | 00969 | |
| 294603 | MANUEL DE JESUS CABAN QUILES | Address on file | | | | | | | |
| 294604 | MANUEL DE JESUS DIAZ | Address on file | | | | | | | |
| 707822 | MANUEL DE JESUS FLORES | HC 3 BOX 40602 | | | | CAGUAS | PR | 00725-9736 | |
| 294605 | MANUEL DE JESUS GONZALEZ MORALES | Address on file | | | | | | | |
| 707823 | MANUEL DE JESUS MARTIN | URB RIBERAS DEL RIO | F 7 CALLE 6 | | | BAYAMON | PR | 00969 | |
| 294606 | MANUEL DE JESUS PEREZ RAMOS | Address on file | | | | | | | |
| 294607 | MANUEL DE JESUS RAMOS RAMIREZ | Address on file | | | | | | | |
| 707824 | MANUEL DE JESUS RIVERA | Address on file | | | | | | | |
| 707825 | MANUEL DE JESUS SANTANA MARTINEZ | 109 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| 707826 | MANUEL DE JESUS SERRANO | RR 6 BOX 10130 | CAIMITO ALTO KM 6 HM 5 | | | SAN JUAN | PR | 00926 | |
| 707827 | MANUEL DE JESUS SOLER PADILLA | 149 CALLE CIBAO | | | | SAN SEBASTIAN | PR | 00685 | |
| 707828 | MANUEL DE LA CRUZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 294608 | MANUEL DE LA MATA DE JESUS | Address on file | | | | | | | |
| 294609 | MANUEL DE LA PUEBLA FRANCO | Address on file | | | | | | | |
| 2176796 | MANUEL DE LEMOS A I A ARQUITECTOS | P.O. BOX  9021557 | | | | SAN JUAN | PR | 00902-1557 | |
| 294610 | MANUEL DE LEMOS ZUAZAGA | Address on file | | | | | | | |
| 294611 | MANUEL DE LEON DE LEON | Address on file | | | | | | | |
| 707829 | MANUEL DE SANTIAGO SUAREZ | HC 01 BOX 4284 | | | | NAGUABO | PR | 00718 | |
| 294612 | MANUEL DEL ROSARIO ROSARIO | Address on file | | | | | | | |
| 294613 | MANUEL DEL TORO | Address on file | | | | | | | |
| 707830 | MANUEL DEL TORO CUEVAS | Address on file | | | | | | | |
| 707831 | MANUEL DEL TORO FERNANDEZ | Address on file | | | | | | | |
| 707832 | MANUEL DEL VALLE INC | PO BOX 2527 | | | | TOA BAJA | PR | 00951 | |
| 707833 | MANUEL DEL VALLE RIVERA | 1360 LUCHETTI APT 7 | | | | SAN JUAN | PR | 00907 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 294614 | MANUEL DELGADO CLAUDIO | Address on file | | | | | | | |
| 707834 | MANUEL DELGADO MELENDEZ | BOX 8262 | | | | CAGUAS | PR | 00725 | |
| 707835 | MANUEL DENIZARD VAZQUEZ | VILLA PALMERAS 1923 | AVE GILBERTO MONROIG | | | SAN JUAN | PR | 00912 | |
| 294615 | MANUEL DIAZ | Address on file | | | | | | | |
| 707836 | MANUEL DIAZ BONILLA | COOP JARD DE SAN IGNACIO | APTO 1401 B | | | SAN JUAN | PR | 00927 | |
| 707837 | MANUEL DIAZ CASTILLO | URB SANTA ELVIRA | B9 CALLE SANTA CECILIA | | | CAGUAS | PR | 00725 | |
| 707838 | MANUEL DIAZ DIAZ | PO BOX 979 | | | | GURABO | PR | 00778-0979 | |
| 294616 | MANUEL DIAZ DIAZ | Address on file | | | | | | | |
| 294617 | MANUEL DIAZ ESPINO | Address on file | | | | | | | |
| 294618 | MANUEL DIAZ ESTERAS | Address on file | | | | | | | |
| 707840 | MANUEL DIAZ FLORES | Address on file | | | | | | | |
| 707839 | MANUEL DIAZ FLORES | Address on file | | | | | | | |
| 294619 | MANUEL DIAZ HERNANDEZ | Address on file | | | | | | | |
| 707841 | MANUEL DIAZ MORALES | HC 2 | | | | AGUAS BUENAS | PR | 00703 | |
| 847100 | MANUEL DIAZ MORALES | HC 2 BOX 13309 | | | | AGUAS BUENAS | PR | 00703 | |
| 707842 | MANUEL DIAZ ORTIZ | REPARTO ESPERANZA | D 14 CALLE ANTONIO RODRIGUEZ M | | | YAUCO | PR | 00698 | |
| 707843 | MANUEL DIAZ PABON | TOA ALTA HEIGHTS | I 41 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 294620 | MANUEL DIAZ PEREZ | Address on file | | | | | | | |
| 707844 | MANUEL DIAZ PEREZ | Address on file | | | | | | | |
| 294621 | MANUEL DIAZ REYES | Address on file | | | | | | | |
| 707845 | MANUEL DIAZ ROSA | URB VILLAS DE LOMAS | VERDES EDIF APT 104 | | | CUPEY BAJO | PR | 00926 | |
| 294622 | MANUEL DIAZ SALDANA | Address on file | | | | | | | |
| 294623 | MANUEL DIAZ SALDANA | Address on file | | | | | | | |
| 707846 | MANUEL DIAZ SOTO | 232 AVEW ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 294624 | MANUEL DJ MORALESDBAMANNY'S CULINARY ART | PO BOX 229 | | | | NARANJITO | PR | 00719 | |
| 294625 | MANUEL DJ VELEZ SEGARRA | Address on file | | | | | | | |
| 707847 | MANUEL DOMINICCI LOPEZ | HC 09 BOX 3020 | BO TIBES SECT PASTILLO | | | PONCE | PR | 00731 | |
| 2152212 | MANUEL DOS SANTOS | PO BOX 3206 | | | | MAYAGUEZ | PR | 00681 | |
| 707848 | MANUEL DURAN | P O BOX 193861 | | | | SAN JUAN | PR | 00919 3681 | |
| 707849 | MANUEL DURAN RODRIGUEZ | 1139 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| 707529 | MANUEL E ACEVEDO RIVERA | BOX 832 | | | | AGUADILLA | PR | 00603 | |
| 294626 | MANUEL E ACEVEDO RIVERA | Address on file | | | | | | | |
| 707850 | MANUEL E ACEVEDO SANCHEZ | ALTURAS DE VILLA DEL REY | F16 CALLE DAMASCO | | | CAGUAS | PR | 00725 | |
| 707851 | MANUEL E ALICEA MOJICA | URB BAIROA | BX 9 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 294627 | MANUEL E ANDREU GARCIA | Address on file | | | | | | | |
| 707852 | MANUEL E ANDUJAR VAZQUEZ | PO BOX 966 | | | | MANATI | PR | 00674 | |
| 707853 | MANUEL E APONTE MARRERO | URB VILLA CAROLINA | 184-62 CALLE 518 | | | CAROLINA | PR | 00985 | |
| 294628 | MANUEL E AVILA DE JESUS | Address on file | | | | | | | |
| 707854 | MANUEL E BURGOS HERNANDEZ | URB CASTELLANA GARDENS | R 5 CALLE 17 | | | CAROLINA | PR | 00983 | |
| 294629 | MANUEL E CARDONA VAZQUEZ | Address on file | | | | | | | |
| 294630 | MANUEL E CONDE GOMEZ | Address on file | | | | | | | |
| 294631 | MANUEL E DIAZ RIVERA | Address on file | | | | | | | |
| 707530 | MANUEL E DROZ MELENDEZ | URB LA RIVIERA 1319 | CALLE 46 SW | | | SAN JUAN | PR | 00921 | |
| 707855 | MANUEL E ECHEVARRIA MERCADO | PO BOX 10546 | | | | PONCE | PR | 00732 | |
| 294633 | MANUEL E ESTELA JOVE | Address on file | | | | | | | |
| 707856 | MANUEL E FELIX MONTE DE OCA | COND LAS LOMAS APT309 | | | | SAN JUAN | PR | 00921 | |
| 294634 | MANUEL E FIGUEROA AGOSTO | Address on file | | | | | | | |
| 294635 | MANUEL E FLORES GONZALEZ | Address on file | | | | | | | |
| 707857 | MANUEL E GOMEZ RAMOS | Address on file | | | | | | | |
| 707858 | MANUEL E GONZALEZ | ALTURAS DE RIO GRANDE | 0788 CALLE 14A | | | RIO GRANDE | PR | 00745 | |
| 707859 | MANUEL E GONZALEZ CRUZ | Address on file | | | | | | | |
| 707860 | MANUEL E GRANT GROENNOU | URB CAPARRA HEIGTS | 606 CALLE ESTANCIAS | | | SAN JUAN | PR | 00920 | |
| 294636 | MANUEL E IZQUIERDO ENCARNACION | Address on file | | | | | | | |
| 707861 | MANUEL E LEDESMA CANCIO | URB CEDRO REAL | 21 CALLE M | | | GUAYNABO | PR | 00969 | |
| 707862 | MANUEL E LEON TORRES | 130 CHALETS DE BAIROA | | | | CAGUAS | PR | 00725 | |
| 707863 | MANUEL E LLANOS MILLAN | VENUS GARDENS | 668 CHIHUAHUA ST | | | SAN JUAN | PR | 00926 | |
| 707864 | MANUEL E LOPEZ CRUZ | COND EL DORADO | APT 4 B TRIGO 563 MIRAMAR | | | SAN JUAN | PR | 00907 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2905 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 707865 | MANUEL E LOPEZ DIEZ | CAMINO DEL MAR | 5007 VIA CANGREJOS | | | TOA BAJA | PR | 00949 | |
| 707866 | MANUEL E LOPEZ MATOS/MILAGROS COLON DE | PO BOX 366974 | | | | SAN JUAN | PR | 00636-6974 | |
| 707867 | MANUEL E LOPEZ MONSERRAT | P O BOX 193545 | | | | SAN JUAN | PR | 00919 354 | |
| 707868 | MANUEL E LUGO CALZADA | PMB 303 | PO BOX 5103 | | | CABO ROJO | PR | 00623 | |
| 707869 | MANUEL E MALDONADO | U P R STATION | PO BOX 21413 | | | SAN JUAN | PR | 00931-1413 | |
| 707870 | MANUEL E MALDONADO RODRIGUEZ | URB VICTORIA HEIGHTS | F 13 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 707871 | MANUEL E MARTINEZ ARBONA | BOX 907 | | | | VEGA BAJA | PR | 00694 | |
| 707872 | MANUEL E MARTINEZ JORDAN | PO BOX 362613 | | | | SAN JUAN | PR | 00936-2613 | |
| 707873 | MANUEL E MARTINEZ VIVAS | PO BOX 9028 | | | | PONCE | PR | 00732-9028 | |
| 707874 | MANUEL E MATEO LOPEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 294637 | MANUEL E MELENDEZ VAZQUEZ | Address on file | | | | | | | |
| 707875 | MANUEL E MENA BERDECIA | COND PLAZA II APTO 1906 | | | | SAN JUAN | PR | 00909 | |
| 707876 | MANUEL E MORALES GARCIA | BO MANI VILLA MARTINEZ | CARR 341 KM 1 BUZON 1 INT | | | MAYAGUEZ | PR | 00680 | |
| 294638 | MANUEL E MORALES MENENDEZ | Address on file | | | | | | | |
| 294639 | MANUEL E NET FERRER | Address on file | | | | | | | |
| 707877 | MANUEL E PICON DELGADO | P O BOX Z 190 | | | | ARECIBO | PR | 00613 | |
| 294641 | MANUEL E PIMENTEL Y SANDRA RIVERA | Address on file | | | | | | | |
| 707878 | MANUEL E REYES MERCED | URB VISTA VERDE | 3 CALLE AMATISTA | | | MAYAGUEZ | PR | 00682-2521 | |
| 294642 | MANUEL E RIVERA ENCARNACION | Address on file | | | | | | | |
| 707879 | MANUEL E RODRIGUEZ COLON | PO BOX 788 | | | | COAMO | PR | 00769 | |
| 294643 | MANUEL E RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 707880 | MANUEL E ROMEU FERNANDEZ | MINILLAS STATION | P O BOX 40972 | | | SAN JUAN | PR | 00940-0972 | |
| 707881 | MANUEL E ROSALY TERSSONNIERE | PO BOX 8398 | | | | PONCE | PR | 00731 | |
| 707882 | MANUEL E SANTANA HERNANDEZ | P O BOX 525 | | | | FAJARDO | PR | 00738 | |
| 707883 | MANUEL E SANTOS ORTIZ | URB BRISA DEL RIO 20 | CALLE BULEVARD DEL RIO | | | MOROVIS | PR | 00687 | |
| 707884 | MANUEL E SARMIENTO VALLECILLO | PO BOX 11111 | | | | SAN JUAN | PR | 00910-2111 | |
| 707528 | MANUEL E SEGURA MARTINEZ | EXTENSION PARQUE ECUESTRE | M 3 CALLE 39 | | | CAROLINA | PR | 00987 | |
| 294644 | MANUEL E SIVERIO DBA CONTRATISTA | DEL ATLANTICO | PO BOX 140894 | | | ARECIBO | PR | 00614-0894 | |
| 294645 | MANUEL E SOLIS AGOSTO | Address on file | | | | | | | |
| 294646 | MANUEL E SOLIS AGOSTO | Address on file | | | | | | | |
| 294647 | MANUEL E SOTO RIVERA | Address on file | | | | | | | |
| 707885 | MANUEL E TORRES DIAZ | Address on file | | | | | | | |
| 294648 | MANUEL E TORRES RODRIGUEZ | Address on file | | | | | | | |
| 294649 | MANUEL E VARELA CLASS | Address on file | | | | | | | |
| 707886 | MANUEL E. ANGLERO TORRES | PO BOX 397 | | | | HUMACAO | PR | 00792 | |
| 707887 | MANUEL E. BALZAC | PO BOX 9323 | | | | SAN JUAN | PR | 00908 | |
| 294650 | MANUEL E. CAMACHO LEBRON | Address on file | | | | | | | |
| 707889 | MANUEL E. CONCEPCION | Address on file | | | | | | | |
| 294651 | MANUEL E. HENRIQUEZ | Address on file | | | | | | | |
| 707891 | MANUEL E. MARTINEZ CALDERON | PO BOX 4562 | | | | SAN JUAN | PR | 00902 | |
| 707890 | MANUEL E. MARTINEZ CALDERON | PO BOX 9020115 | | | | SAN JUAN | PR | 00902-0115 | |
| 1755405 | Manuel E. Muñiz Fernández y Lina M. Torres Rivera por si y en representacion de Manuel A. Muniz Torres | Address on file | | | | | | | |
| 294652 | MANUEL E. PACHECO GONZALEZ | Address on file | | | | | | | |
| 294653 | MANUEL E. SOLIS AGOSTO | Address on file | | | | | | | |
| 294654 | MANUEL E. SOLTERO DE CORRAL | Address on file | | | | | | | |
| 707892 | MANUEL ECHEVARRIA CASTANEYRA | PO BOX 6304 | | | | MAYAGUEZ | PR | 00681-6304 | |
| 707893 | MANUEL ECHEVARRIA GONZALEZ | LAS LOMAS SAN JUAN | 1681 CALLE 24 SO URB LAS LOMAS | | | SAN JUAN | PR | 00921 | |
| 294655 | MANUEL EDUARDO ABRAN YAERA | LIC. FERNANDO MONTAÑEZ DELERME | PO BOX 6092 | | | SAN JUAN | PR | 00914 | |
| 707894 | MANUEL EDUARDO SARAIVA | S30 URB DORAVILLE SEC2 | | | | DORADO | PR | 00646 | |
| 707531 | MANUEL ENRIQUE GARCIA | 1 FIRST STREET STAUGUSTINE | | | | FLORIDA | PR | 32080 3821 | |
| 707895 | MANUEL ENRIQUE MARQUEZ CARRILLO | URB QUINTAS DE FAJARDO | F 27 CALLE 5 | | | FAJARDO | PR | 00738 | |
| 707896 | MANUEL ENRIQUEZ INC | RR 4 BOX 3520 | | | | BAYAMON | PR | 00956-9625 | |
| 2164108 | MANUEL ENRIQUEZ LOPEZ POMALES | APARTADO 211 | | | | NARANJITO | PR | 00717 | |
| 2138297 | MANUEL ENRIQUEZ LOPEZ POMALES | MANUEL ENRIQUEZ LOPEZ POMALES | Apartado 211 | | | Naranjito | PR | 00717 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2906 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 294656 | MANUEL ESAI RODRIGUEZ SOTO | Address on file | | | | | | | |
| 294657 | MANUEL ESCASENA CANAS | Address on file | | | | | | | |
| 707897 | MANUEL ESPARRA MARTINEZ | P O BOX 911 | | | | COAMO | PR | 00769 | |
| 707898 | MANUEL ESTRADA VEGA | 11 CALLE VIDAL COLON | | | | SAN SEBASTIAN | PR | 00685 1704 | |
| 847101 | MANUEL ESTREMERA JIMENEZ | HC 1 BOX 4097 | | | | HATILLO | PR | 00659-9269 | |
| 294658 | MANUEL F ARRAIZA REYES | Address on file | | | | | | | |
| 707899 | MANUEL F CALDERON BETANCOURT | URB COLINAS DE FAIRVIEW | 4F 17 CALLE 203 | | | TRUJILLO ALTO | PR | 00976 | |
| 707900 | MANUEL F CRESPO SURIA | PO BOX 22962 | | | | SAN JUAN | PR | 00931 | |
| 847102 | MANUEL F DE LEON REYES | PO BOX 3454 | | | | GUAYNABO | PR | 00970-3454 | |
| 294659 | MANUEL F DIAZ LUGO | Address on file | | | | | | | |
| 294660 | MANUEL F GONZALEZ MELENDEZ | Address on file | | | | | | | |
| 294661 | MANUEL F MERCADO MENDEZ | Address on file | | | | | | | |
| 707901 | MANUEL F NAVEDO AVILES | HC 71 BOX 2749 | | | | NARANJITO | PR | 00719 | |
| 707902 | MANUEL F PEDRAJA CINTRON | URB COSTA SUR | D 33 CALLE E | | | YAUCO | PR | 00698-4010 | |
| 707903 | MANUEL F PORRATA MONSERRATE | PMD 115 35 STE 67 | CALLE JUAN C BORBON | | | GUAYNABO | PR | 00969 | |
| 707904 | MANUEL F RIVERA FARGAS | P O BOX 3195 | | | | RIO GRANDE | PR | 00745 | |
| 707905 | MANUEL F RIVERA GONZALEZ | URB UNIVERSITY GARDENS | 317 CALLE SORBONA | | | SAN JUAN | PR | 00927 | |
| 707906 | MANUEL F RODRIGUEZ GONZALEZ | URB GOLDEN HILLS | 1340 CALLE ESTRELLA | | | DORADO | PR | 00646-6908 | |
| 294662 | MANUEL F ROMERO TORRES | Address on file | | | | | | | |
| 707907 | MANUEL F SAAVEDRA BRANDES | URB SANTA ISIDRA IV | J 6 CALLE 7 | | | FAJARDO | PR | 00738 | |
| 707908 | MANUEL F SANCHEZ INCLE | Address on file | | | | | | | |
| 294663 | MANUEL F SUAREZ MIRANDA | Address on file | | | | | | | |
| 294664 | MANUEL F VILLALON | Address on file | | | | | | | |
| 294665 | MANUEL F VILLALON | Address on file | | | | | | | |
| 294666 | MANUEL F VILLALON | Address on file | | | | | | | |
| 294667 | MANUEL F VILLAMIL LEBRON | Address on file | | | | | | | |
| 294668 | MANUEL F. ROSARIO ALOMAR | Address on file | | | | | | | |
| 707909 | MANUEL FEBRES SANTIAGO | PO BOX 22762 | | | | SAN JUAN | PR | 00931 | |
| 707910 | MANUEL FELICIANO COLON | Address on file | | | | | | | |
| 707911 | MANUEL FELICIANO FELICIANO | HC 56 BOX 4444 | | | | AGUADA | PR | 00602 | |
| 707912 | MANUEL FELIX RAMOS | PLAZA RECREO | 8 CALLE BASILIO MILAN | | | TOA BAJA | PR | 00949 | |
| 707913 | MANUEL FERNANDEZ FERNANDEZ | HC 03 BOX 12145 | | | | CAMUY | PR | 00627 | |
| 294669 | MANUEL FERNANDEZ / MARIANA B FERNANDEZ | Address on file | | | | | | | |
| 294670 | MANUEL FERNANDEZ APONTE | Address on file | | | | | | | |
| 294671 | MANUEL FERNANDEZ BUENO | Address on file | | | | | | | |
| 707914 | MANUEL FERNANDEZ FILIBERTY | URB BORINQUEN | E 39 CALLE 7 | | | CABO ROJO | PR | 00623 | |
| 707915 | MANUEL FERNANDEZ MARTINEZ | PO BOX 9020989 | | | | SAN JUAN | PR | 00902 0989 | |
| 707916 | MANUEL FERNANDEZ MEJIAS | Address on file | | | | | | | |
| 294672 | MANUEL FERNANDEZ MEJIAS | Address on file | | | | | | | |
| 707917 | MANUEL FERNANDEZ MEJIAS | Address on file | | | | | | | |
| 294673 | MANUEL FERNANDEZ MEJIAS | Address on file | | | | | | | |
| 294674 | MANUEL FERNANDEZ PALMER | Address on file | | | | | | | |
| 707918 | MANUEL FERNANDEZ PORTELL | PO BOX 3018 | | | | SAN JUAN | PR | 00902-3018 | |
| 294675 | MANUEL FERNANDEZ VAN CLEVE | Address on file | | | | | | | |
| 294676 | MANUEL FERNANDEZ Y RUTH FERNANDEZ | Address on file | | | | | | | |
| 707919 | MANUEL FERNOS LOPEZ | URB OCEAN PARK | 2072 CALLE BUENOS AIRES | | | SAN JUAN | PR | 00911 | |
| 294677 | MANUEL FERNOS SUAREZ | Address on file | | | | | | | |
| 707920 | MANUEL FIGUEROA ARIZMENDI | Address on file | | | | | | | |
| 707921 | MANUEL FIGUEROA COLOMER | HC 8 BOX 3095 | | | | PONCE | PR | 00731 | |
| 707922 | MANUEL FIGUEROA GONZALEZ | 289 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 294678 | MANUEL FIGUEROA GONZALEZ | Address on file | | | | | | | |
| 707532 | MANUEL FIGUEROA OTERO | HC 1 BOX 5470 | | | | CIALES | PR | 00638 | |
| 294679 | MANUEL FIGUEROA RAMOS | Address on file | | | | | | | |
| 294680 | MANUEL FIGUEROA RIOS | Address on file | | | | | | | |
| 294681 | MANUEL FIGUEROA RIVERA | Address on file | | | | | | | |
| 707923 | MANUEL FIGUEROA TORRES | PO BOX 561128 | | | | GUAYANILLA | PR | 00656 | |
| 294682 | MANUEL FIGUEROA, JOSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2907 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 707924 | MANUEL FLOREN VAZQUEZ | Address on file | | | | | | | |
| 707925 | MANUEL FLORES ADORNO | PO BOX 615 | | | | CAROLINA | PR | 00986 | |
| 707926 | MANUEL FLORES FIGUEROA | COLINA DE FAIR VIEW | L 29 CALLE 209 4 | | | TRUJILLO ALTO | PR | 00978 | |
| 707927 | MANUEL FLORES PEREIRA | URB. BAIROA PARQUE DEL TESORO | | | | CAGUAS | PR | 00725 | |
| 707928 | MANUEL FLORES RAMOS | Address on file | | | | | | | |
| 707929 | MANUEL FLORES VAZQUEZ | HC 01 BOX 6640 | | | | YAUCO | PR | 00698 | |
| 294683 | MANUEL FONSECA MARRERO | Address on file | | | | | | | |
| 294684 | MANUEL FORTY FIGUEROA | Address on file | | | | | | | |
| 294685 | MANUEL FRANCESCHINI MUNOZ | Address on file | | | | | | | |
| 707930 | MANUEL FRANCO | PO BOX 405 | | | | SANTA ISABEL | PR | 00757 | |
| 294686 | MANUEL FRANCO LOPEZ | Address on file | | | | | | | |
| 1256657 | MANUEL FREIJE ARCE | Address on file | | | | | | | |
| 294687 | MANUEL FREIJE ARCE INC | BOX 1904 | | | | TOA BAJA | PR | 00950-1904 | |
| 294688 | MANUEL FREIJE ARCE INC | CALL BOX 1904 | | | | TOA BAJA | PR | 00950-1904 | |
| 294690 | MANUEL FREIJE ARCE INC | P.O. BOX 1904 | | | | TOA BAJA | PR | 00950-1904 | |
| 294689 | MANUEL FREIJE ARCE INC | PO BOX 1904 | | | | CAROLINA | PR | 00984 | |
| 294691 | MANUEL FREIJE ARCE INC | URB IND JARDINES DE CAROLINA | 7B CALLE A | | | CAROLINA | PR | 00984 | |
| 294692 | MANUEL FUENTES HERNANDEZ | Address on file | | | | | | | |
| 707931 | MANUEL FUENTES ORTIZ | HC 3 BOX 14813 | | | | COROZAL | PR | 00783 | |
| 707932 | MANUEL FUENTES V . Y MARIA E FERNANDEZ | Address on file | | | | | | | |
| 707933 | MANUEL G AQUINO | CIUDAD JARDIN 2 | 72 SAUCO | | | BAYAMON | PR | 00953 | |
| 294693 | MANUEL G BARRETO AGUEIRA | Address on file | | | | | | | |
| 294694 | MANUEL G COLON RODRIGUEZ | Address on file | | | | | | | |
| 707934 | MANUEL G CORDERO | 530 AVE DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 | |
| 707935 | MANUEL G FREIRE ROSARIO | VILLAS DE CANEY | P5 CALLE 21 | | | TRUJILLO ALTO | PR | 00976 | |
| 294695 | MANUEL G FREIRE ROSARIO | Address on file | | | | | | | |
| 707936 | MANUEL G MORAZA COLON | 3RA EXT COUNTRY CLUB | JB 13 CALLE 227 | | | CAROLINA | PR | 00982 | |
| 707937 | MANUEL G PASTORIZA BETANCOURT | URB SAN FELIPE | F 1 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 294697 | MANUEL G PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 707938 | MANUEL G TOSADO MERCADO | HC 2 BOX 9755 | | | | QUEBRADILLAS | PR | 00678 | |
| 294698 | MANUEL G. HERNÁNDEZ OCAÑA | ANTONIO BAUZA TORRES | 602 AVE. MUNOZ RIVERA | COND. LE MANS | OFIC. 402 | SAN JUAN | PR | 00918 | |
| 294699 | MANUEL G. HERNÁNDEZ OCAÑA | LUIS M. BERNECET VELEZ | URB. SAN ANTONIO | 1744 CALLE DONCELLA | | PONCE | PR | 00728-1624 | |
| 707939 | MANUEL GALAN MONTIJO | P O BOX 4035 | SUITE 202 | | | ARECIBO | PR | 00613 | |
| 707940 | MANUEL GALARZA VEGA | P O BOX 1143 | | | | VEGA BAJA | PR | 00694 | |
| 707941 | MANUEL GALLOZA ROMAN/REST EL GALEON | PO BOX 1414 | | | | AGUADA | PR | 00602 | |
| 707942 | MANUEL GANDARILLA MIRANDA | URB VILLA CAROLINA 191 11 | CALLE 524 | | | CAROLINA | PR | 00985 | |
| 707943 | MANUEL GARCIA | URB VILLA TURABO | A 21 CALLE CEDRO | | | CAGUAS | PR | 00725 | |
| 707944 | MANUEL GARCIA / ARTESANIAS CATLLEYA | 256 FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 707533 | MANUEL GARCIA ARIZ | 310 PINNACLE PEAK LN | | | | FLAT ROCK | NC | 28731-7510 | |
| 707945 | MANUEL GARCIA CASTRO | Address on file | | | | | | | |
| 294700 | MANUEL GARCIA CONZALEZ | JORGE MARTINEZ LUCIANOEMIL RODRIGUEZ ESCUDERO(M.L. & R.E. LAW FIRM) | 513 Juan J. Jimenez St. | | | San Juan | PR | 00918 | |
| 294701 | MANUEL GARCIA CORTES | Address on file | | | | | | | |
| 707946 | MANUEL GARCIA CRUZ | VILLA PALMERAS | 203 CALLE COLTON | | | SAN JUAN | PR | 00915 | |
| 707947 | MANUEL GARCIA FERNANDEZ | PO BOX 13362 | | | | SAN JUAN | PR | 00908-3362 | |
| 294702 | MANUEL GARCIA FIGUEROA | Address on file | | | | | | | |
| 294703 | MANUEL GARCIA GARCIA | Address on file | | | | | | | |
| 707948 | MANUEL GARCIA GONZALEZ | PO BOX 9024266 | | | | SAN JUAN | PR | 00902-4266 | |
| 707949 | MANUEL GARCIA GONZALEZ | URB MONTE ALVERNIA | 4 CALLE ALESSI | | | GUAYNABO | PR | 00969 | |
| 707950 | MANUEL GARCIA JIMENEZ | P.O. BOX 275 | | | | ENSENADA | PR | 00647 | |
| 294704 | MANUEL GARCIA MELENDEZ | Address on file | | | | | | | |
| 707951 | MANUEL GARCIA MORAL / SEBASTIAN GARCIA | BALDRICH | 579 CALLE ABOLICIAN | | | SAN JUAN | PR | 00918-4334 | |
| 707534 | MANUEL GARCIA NARVAEZ | URB LEVITTOWN LAKES | D 55 CALLE LAGO GUAYO | | | TOA BAJA | PR | 00949 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2908 of 4806

**Case:17-03283-LTS   Doc#:16793-4   Filed:05/24/21   Entered:05/24/21 20:22:25   Desc:
Ex. E - Part 2 of 2  Ex. F Part 1 of 2   Page 412 of 4065**

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 294705 | MANUEL GARCIA ORTIZ | Address on file | | | | | | | |
| 707952 | MANUEL GARCIA PEREZ | URB INTERAMERICANA | C 31 AF 29 | | | TRUJILLO ALTO | PR | 00976 | |
| 707953 | MANUEL GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 294706 | MANUEL GARCIA RULLAN DBA MANUEL GARCIA | ALESSI 4 MONTE ALVERNIA | | | | GUAYNABO | PR | 00969 | |
| 707954 | MANUEL GARRIDO | 659 CALLE HOARE | | | | SANTURCE | PR | 00907 | |
| 707955 | MANUEL GATELL | PO BOX 193772 | | | | SAN JUAN | PR | 00919 | |
| 847103 | MANUEL GATELL GONZALEZ | PO BOX 193772 | | | | SAN JUAN | PR | 00919-3772 | |
| 294707 | MANUEL GIBSON QUINTERO | Address on file | | | | | | | |
| 707956 | MANUEL GIRAUD FERRER | 223 CARR 112 ARENALES BAJO | | | | ISABELA | PR | 00662 | |
| 1292909 | Manuel Giraud Perez & Maria N. Rodriguez Lisboa | Address on file | | | | | | | |
| 707957 | MANUEL GOICOECHEA | CENTRO COMERCIAL VILLAMAR | SUITE B ISLA VERDE | | | SAN JUAN | PR | 00979 | |
| 707958 | MANUEL GOMEZ ENCARNACION | 68 CALLE ESTEBAN PADILLA | | | | BAYAMON | PR | 00959 | |
| 707959 | MANUEL GOMEZ ESTEVEZ INC. | PO BOX 11380 | | | | SAN JUAN | PR | 00922 | |
| 294708 | MANUEL GOMEZ GUERRERO | Address on file | | | | | | | |
| 707960 | MANUEL GOMEZ RIVERA | URB MARIOLGA S1 | 17 AVE MUŃOZ MARIN | | | CAGUAS | PR | 00725 | |
| 294709 | MANUEL GOMEZ RIVERA | Address on file | | | | | | | |
| 707961 | MANUEL GONZALEZ | HC 01 BOX 5353 | | | | CIALES | PR | 00638-0000 | |
| 294710 | MANUEL GONZALEZ ACEVEDO | Address on file | | | | | | | |
| 294711 | MANUEL GONZALEZ BALAGUER | Address on file | | | | | | | |
| 294712 | MANUEL GONZALEZ BALAGUER | Address on file | | | | | | | |
| 707962 | MANUEL GONZALEZ BARRETO | URB COLINAS DE FAIRVIEW | 4Q 33 CALLE 220 | | | TRUJILLO ALTO | PR | 00976 | |
| 707963 | MANUEL GONZALEZ BURGO | P O BOX 561030 | | | | GUAYANILLA | PR | 00630 | |
| 707964 | MANUEL GONZALEZ CINTRON | PO BOX 75 | | | | JAYUYA | PR | 00664-0075 | |
| 707535 | MANUEL GONZALEZ COLON | HC 02 BOX 17272 | | | | ARECIBO | PR | 00612 | |
| 707965 | MANUEL GONZALEZ CORDERO | HC 58 BOX 14861 | | | | AGUADA | PR | 00602 | |
| 707966 | MANUEL GONZALEZ CORREA | P O BOX 155 | | | | CIALES | PR | 00636 | |
| 294713 | MANUEL GONZALEZ DELGADO | Address on file | | | | | | | |
| 707967 | MANUEL GONZALEZ FIGUEROA | COMUNIDAD ESTELLA | 3410 CALLE 1 | | | RINCON | PR | 00677 | |
| 707968 | MANUEL GONZALEZ MARTINEZ | URB BAIROA PARK B 4 | CALLE PARQUE DE LA LUNA | | | CAGUAS | PR | 00725 | |
| 294714 | MANUEL GONZALEZ MARTINEZ | Address on file | | | | | | | |
| 707969 | MANUEL GONZALEZ ORTIZ | PO BOX 1683 | | | | GUAYAMA | PR | 00785 | |
| 707970 | MANUEL GONZALEZ PATO | PMB 395 | AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-2232 | |
| 707971 | MANUEL GONZALEZ PEREZ | P O BOX 1306 | | | | AGUAS BUENAS | PR | 00703 | |
| 294715 | MANUEL GONZALEZ QUEIPO & LCDA MARIA DEL | Address on file | | | | | | | |
| 294716 | MANUEL GONZALEZ QUEIPO & LCDA MARIA DEL | Address on file | | | | | | | |
| 707972 | MANUEL GONZALEZ ROSARIO | APARTADO 1825 | | | | YABUCOA | PR | 00767 | |
| 707973 | MANUEL GONZALEZ ROSARIO | RR 4 BOX 27466 | | | | TOA ALTA | PR | 00953 | |
| 294717 | MANUEL GONZALEZ ROSARIO | Address on file | | | | | | | |
| 707974 | MANUEL GONZALEZ TIRADO | PO BOX 9020338 | | | | SAN JUAN | PR | 00902 0338 | |
| 294718 | MANUEL GONZALEZ VELEZ | Address on file | | | | | | | |
| 707975 | MANUEL GRANDE SOTO | CALLE POST 191 | SUR MAYAGUEZ | CALLE GEMINIS 527 | | MAYAGUEZ | PR | 00680 | |
| 294719 | MANUEL GUERRA VALDES | Address on file | | | | | | | |
| 707976 | MANUEL GUERRERO RUIZ | COND FONTANA TOWERS | 301 APT | | | CAROLINA | PR | 00982 | |
| 294720 | MANUEL GUTIERREZ RODRIGUEZ | Address on file | | | | | | | |
| 294721 | MANUEL GUTIERREZ RUIZ | Address on file | | | | | | | |
| 707977 | MANUEL GUTIERREZ TERRASA | PO BOX 1177 | | | | ARECIBO | PR | 00613 | |
| 707978 | MANUEL GUTIERREZ VELAZQUEZ | 206 COM LA GRANJA | | | | UTUADO | PR | 00641 | |
| 707979 | MANUEL GUZMAN ACOSTA | PO BOX 364665 | | | | SAN JUAN | PR | 00936-4665 | |
| 707980 | MANUEL GUZMAN ACOSTA | URB MONTERREY | 231 CALLE CALLE HIMALAYA | | | SAN JUAN | PR | 00926 | |
| 294722 | MANUEL GUZMAN ARIZMENDI | Address on file | | | | | | | |
| 294724 | MANUEL GUZMÁN ARIZMENDI - 685-933 | LCDO. MANUEL GUZMÁN | PO BOX 367787 | | | SAN JUAN | PR | 00936-7787 | |
| 707981 | MANUEL GUZMAN PAGAN | Address on file | | | | | | | |
| 707982 | MANUEL GUZMAN RODRIGUEZ | Address on file | | | | | | | |
| 707983 | MANUEL H SEDA CINTRON | PUERTO NUEVO | 462 CALLE CONSTACIA | | | SAN JUAN | PR | 00920-3814 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 294725 | MANUEL H SOTO SOLER | Address on file | | | | | | | |
| 294726 | MANUEL H VIANA GERMOSEN | Address on file | | | | | | | |
| 707984 | MANUEL H. ROSARIO VELEZ | Address on file | | | | | | | |
| 294727 | MANUEL HAWAYEK VALLECILLO | Address on file | | | | | | | |
| 707985 | MANUEL HENRIQUEZ | RR 4 BOX 3520 | | | | BAYAMON | PR | 00956 | |
| 294728 | MANUEL HENRIQUEZ MORENO | Address on file | | | | | | | |
| 707987 | MANUEL HERNANDEZ CABRERA | Address on file | | | | | | | |
| 707988 | MANUEL HERNANDEZ CARMONA | URB FAJARDO GARDENS | 255 CALLE LAUREL | | | FAJARDO | PR | 00738 | |
| 707989 | MANUEL HERNANDEZ COLON | HC 01 BOX 6052 | | | | OROCOVIS | PR | 00720 | |
| 707986 | MANUEL HERNANDEZ CRUZ | URB VILLA UNIVERSITARIA | Y 3 CALLE 13 | | | HUMACAO | PR | 00791-4331 | |
| 294729 | MANUEL HERNANDEZ CRUZ | Address on file | | | | | | | |
| 294730 | MANUEL HERNANDEZ JIMENEZ | Address on file | | | | | | | |
| 294731 | MANUEL HERNANDEZ MALDONADO | Address on file | | | | | | | |
| 294732 | MANUEL HERNANDEZ OCANA | ANABEL M. DEL RIO SANTIAGO | CALLE LAGUNA #78 | A-7 CALLE PERU | | VEGA BAJA | PR | 00693 | |
| 294733 | MANUEL HERNÁNDEZ OCANA | RUBEN MORALES OLIVERO | 3D 46 AMAPOLA ST. | LOMAS VERDES | | Bayamón | PR | 00956 | |
| 294734 | MANUEL HERNANDEZ OCAÑA | ANABEL M. DEL RIO SANTIAGO | BARRIADA ARTURO LLUVERAS HC 02 BO | 4-7 CALLE PERU | | VEGA BAJA | PR | 00693 | |
| 707990 | MANUEL HERNANDEZ OCASIO | HC 1 BOX 4065 | | | | QUEBRADILLAS | PR | 00678 | |
| 707992 | MANUEL HERNANDEZ RIVERA | CAMINO DEL MAR | CK 9532 VIA ARENALES | | | TOA BAJA | PR | 00949 | |
| 707991 | MANUEL HERNANDEZ RIVERA | Address on file | | | | | | | |
| 294735 | MANUEL HERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 294736 | MANUEL HERNANDEZ SANCHEZ | Address on file | | | | | | | |
| 707536 | MANUEL HERNANDEZ VELEZ | PO BOX 2149 | | | | MOCA | PR | 00676 | |
| 294737 | MANUEL HERRERA HERNANDEZ | Address on file | | | | | | | |
| 707993 | MANUEL HERRERA PAGAN | PO BOX 918 | | | | SAN JUAN | PR | 00902-0918 | |
| 294738 | MANUEL HERRERA SIVERIO Y/O EDISON ENERGY | Address on file | | | | | | | |
| 294739 | MANUEL HERRERO GRANADA | Address on file | | | | | | | |
| 294740 | MANUEL HOMY APONTE RUIZ | Address on file | | | | | | | |
| 294741 | MANUEL HORTA PEREIRA | Address on file | | | | | | | |
| 707994 | MANUEL HUERTAS MARRERO | HC 06 BOX 73411 | | | | CAGUAS | PR | 00725 | |
| 294742 | MANUEL HUERTAS MARRERO | Address on file | | | | | | | |
| 707995 | MANUEL HUMBERTO TRINIDAD GONZALEZ | PUERTO NUEVO | 705 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 294743 | MANUEL I DE VERA FERNANDEZ | Address on file | | | | | | | |
| 707537 | MANUEL I GONZALEZ OTERO | H 8 AVE LAGUNA APT C 327 | | | | CAROLINA | PR | 00979 | |
| 294745 | MANUEL I RIVERA RIVERA | Address on file | | | | | | | |
| 294746 | MANUEL I SANTIAGO AVILA | Address on file | | | | | | | |
| 707996 | MANUEL I SANTOS HERNANDEZ | PARC 114 BO GALATEO PARCELAS | | | | TOA ALTA | PR | 00953 | |
| 294747 | MANUEL I VARGAS BERNAL | Address on file | | | | | | | |
| 770709 | MANUEL I VARGAS BERNAL | Address on file | | | | | | | |
| 707997 | MANUEL I VARGAS BERNAL | Address on file | | | | | | | |
| 707998 | MANUEL I. MANGUAL RODRIGUEZ | BO BARRAZAS | HC 1 BOX 12262 | | | CAROLINA | PR | 00987 | |
| 294748 | MANUEL IGARTUA ARBONA | Address on file | | | | | | | |
| 707999 | MANUEL IRAVEDRA LABRADOR | URB VILLA NEVAREZ | COND LAS ROBLES APT 715 B | | | SAN JUAN | PR | 00927 | |
| 708000 | MANUEL IRIZARRY IRIZARRY | HC 3 BOX 13036 | | | | YAUCO | PR | 00698 | |
| 708001 | MANUEL IRIZARRY LAMEIRO | URB ENCANTADA | RC 4 VIA EUFRATES RIO CRISTAL | | | TRUJILLO ALTO | PR | 00976 | |
| 708002 | MANUEL IZQUIERDO ENCARNACION | PO BOX 21411 | | | | SAN JUAN | PR | 00928-1411 | |
| 294749 | MANUEL J ANGLERO PACHECO | Address on file | | | | | | | |
| 707538 | MANUEL J BONET TORRES | 1794 BO ASOMANTE | | | | AGUADA | PR | 00602 | |
| 294750 | MANUEL J BORRERO BOU | Address on file | | | | | | | |
| 294751 | MANUEL J CABALLER DE LA CRUZ | Address on file | | | | | | | |
| 708003 | MANUEL J CAMACHO CORDOVA | 1519 PONCE DE LEON STE 320 | | | | SAN JUAN | PR | 00909 | |
| 708004 | MANUEL J CAMACHO CORDOVA | URB HERMANAS DAVILA | N11 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 294752 | MANUEL J CEIDE AYALA | Address on file | | | | | | | |
| 708005 | MANUEL J COLON VARGAS | PO BOX 366101 | | | | SAN JUAN | PR | 00936-6101 | |
| 294753 | MANUEL J CORDERO CANDELARIO | Address on file | | | | | | | |
| 294754 | MANUEL J CRUZ CALDERON | Address on file | | | | | | | |
| 294755 | MANUEL J FABELO GOMEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2910 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 708006 | MANUEL J FELIX ORTIZ | PO BOX 2004 | | | | TOA BAJA | PR | 00951-2004 | |
| 708007 | MANUEL J FERNANDEZ CORDERO | Address on file | | | | | | | |
| 847104 | MANUEL J FERNOS | OCEAN PARK | 2072 CALLE BUENOS AIRES 2072 | | | SAN JUAN | PR | 00911 | |
| 708008 | MANUEL J FLORES SOTO | Address on file | | | | | | | |
| 294756 | MANUEL J FULLANA MORALES | Address on file | | | | | | | |
| 708009 | MANUEL J GARCIA AND ASSOC | URB BALDRICH 579 | CALLE ABOLICION | | | SAN JUAN | PR | 00918-4334 | |
| 294757 | MANUEL J GARCIA MARRERO | Address on file | | | | | | | |
| 708010 | MANUEL J GARCIA RULLAN | PO BOX 9024266 | | | | SAN JUAN | PR | 00902-4266 | |
| 294758 | MANUEL J GONZALEZ DEL TORO | Address on file | | | | | | | |
| 294759 | MANUEL J LEBRON RODRIGUEZ | Address on file | | | | | | | |
| 294760 | MANUEL J LOPEZ BONELLI | Address on file | | | | | | | |
| 708011 | MANUEL J LOPEZ RAMOS | MANSION DEL SUR | SE 14 ZARZUELA | | | TOA BAJA | PR | 00949 | |
| 708012 | MANUEL J MALDONADO SANCHEZ | 4 PROLONGACION PATRIOTA | | | | MANATI | PR | 00674 | |
| 294761 | MANUEL J MARTINEZ COLON | Address on file | | | | | | | |
| 708013 | MANUEL J MARTINEZ JIRAU | URB SAN GERARDO | 1567 CALLE ATLANTA | | | SAN JUAN | PR | 00926 | |
| 707539 | MANUEL J MEDINA MOYA | Address on file | | | | | | | |
| 294762 | MANUEL J MORALES ROBLES | Address on file | | | | | | | |
| 294763 | MANUEL J MORALES ROBLES | Address on file | | | | | | | |
| 294764 | MANUEL J NUNEZ DE LEON | Address on file | | | | | | | |
| 708014 | MANUEL J PEREZ GARCIA | HOME MORTGAGE PLAZA SUITE 1118 | 268 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 294765 | MANUEL J PRADERA LOPEZ | Address on file | | | | | | | |
| 294766 | MANUEL J RAMOS | Address on file | | | | | | | |
| 294767 | MANUEL J RIVERA PLAZA | Address on file | | | | | | | |
| 294768 | MANUEL J RODRIGUEZ IGLESIAS | Address on file | | | | | | | |
| 294769 | MANUEL J ROSA AVILES | Address on file | | | | | | | |
| 294770 | MANUEL J ROSA SANTIAGO | Address on file | | | | | | | |
| 294771 | MANUEL J SANCHEZ GONZALEZ | Address on file | | | | | | | |
| 708015 | MANUEL J SANTIAGO RIVERA | SANS SOUCI | Z 10 CALLE 19 | | | BAYAMON | PR | 00957 | |
| 294772 | MANUEL J TEJADA CABRERA | Address on file | | | | | | | |
| 294773 | MANUEL J TERON MALDONADO | Address on file | | | | | | | |
| 847105 | MANUEL J VERA VERA | PO BOX 548 | | | | AGUADILLA | PR | 00605-7495 | |
| 708018 | MANUEL J VERA VERA y JUAN ROSARIO CASTRO | C/O JUAN ROSARIO CASTRO | TRIB GENERAL JUSTICIA | PO BOX 190917 | | SAN JUAN | PR | 00917 | |
| 708017 | MANUEL J VERA VERA y JUAN ROSARIO CASTRO | RAMEY | 122 CALLE HARRISON | | | AGUADILLA | PR | 00603 | |
| 708016 | MANUEL J VERA VERA Y JUAN ROSARIO CASTRO | Address on file | | | | | | | |
| 708019 | MANUEL J. ALVAREZ PEREZ Y CARMEN OTERO S | Address on file | | | | | | | |
| 708020 | MANUEL J. LISTE LINERIA | PO BOX 720 | | | | TOA ALTA | PR | 00954 | |
| 294775 | MANUEL J. PÉREZ RODRÍGUEZ | POR DERECHO PROPIO | 414 CALLE HERMES | URB. DOS PINOS | | SAN JUAN | PR | 00923 | |
| 294776 | MANUEL J. RODRIGUEZ IGLESIAS | Address on file | | | | | | | |
| 708021 | MANUEL JESUS SERRANO | APT 1401 | 1302 AVENIDA ASHFORD | | | SAN JUAN | PR | 00907 | |
| 708022 | MANUEL JIMENEZ BERBERENA | BO HIGUILLAR MONTE LINDO | C 8 CALLE 12 | | | DORADO | PR | 00646 | |
| 708024 | MANUEL JIMENEZ ESPINOSA | Address on file | | | | | | | |
| 708023 | MANUEL JIMENEZ ESPINOSA | Address on file | | | | | | | |
| 708025 | MANUEL JIMENEZ JIMENEZ | HC 06 BOX 12203 | | | | SAN SEBASTIAN | PR | 00685 | |
| 708026 | MANUEL JIMENEZ LAZALA | URB BAYAMON GARDENS | O 24 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 294777 | MANUEL JIMENEZ LAZALA | Address on file | | | | | | | |
| 708027 | MANUEL JIMENEZ ROSARIO | BDA CANTERA 2360 | CALLE SANTA ELENA | | | SAN JUAN | PR | 00915 | |
| 708028 | MANUEL JUARBE ORTA | Address on file | | | | | | | |
| 294778 | MANUEL JUARBE QUINONES | Address on file | | | | | | | |
| 707540 | MANUEL JULBE ROLON | URB EL CONQUISTADOR | I 7 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 294779 | MANUEL JUNCO GARCIA & JOSE GOYCO AMADOR | Address on file | | | | | | | |
| 294780 | MANUEL L ALVAREZ ANGELET | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2911 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 294781 | MANUEL L GORBEA /THE TONER HOUSE | Address on file | | | | | | | |
| 294782 | MANUEL L IRAVEDRA GONZALEZ | Address on file | | | | | | | |
| 708029 | MANUEL L MARQUEZ LOPEZ | URB BRISAS DE LOIZA | 106 CALLE LEO | | | CANOVANAS | PR | 00729 | |
| 294783 | MANUEL L MARTINEZ TORRES | Address on file | | | | | | | |
| 708030 | MANUEL LA TORRE ARANA | Address on file | | | | | | | |
| 708031 | MANUEL LABORDE | CALLE MEDITACION 55 | OFICINA 3-B | | | MAYAGUEZ | PR | 00708 | |
| 707541 | MANUEL LABORDE MALDONADO | MEDITACION 55 APT 3 B | | | | MAYAGUEZ | PR | 00680 | |
| 2176040 | MANUEL LAFONT | P.O. BOX 6021 | | | | SAN JUAN | PR | 00909 | |
| 294784 | MANUEL LARA RUIZ | Address on file | | | | | | | |
| 294785 | MANUEL LARRAURI OLIVIERI | Address on file | | | | | | | |
| 294786 | MANUEL LARRIUZ /DBA FERRETERIA LARRIUZ | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 708032 | MANUEL LARRIUZ /DBA FERRETERIA LARRIUZ | P O BOX 549 | | | | ARECIBO | PR | 00613-0549 | |
| 294787 | MANUEL LARRIUZ DEL RIO | Address on file | | | | | | | |
| 708033 | MANUEL LEBRON CARRION | HC 03 BOX 4485 | | | | GURABO | PR | 00778 | |
| 708034 | MANUEL LEBRON CINTRON | PO BOX 1248 | | | | PATILLAS | PR | 00723 | |
| 294788 | MANUEL LEBRON CRESPO | Address on file | | | | | | | |
| 294789 | MANUEL LEDO Y MARIA DEL MONTE | Address on file | | | | | | | |
| 708035 | MANUEL LEDUC / MERCEDES FELICIANO | SUITE 448 PO BOX 3001 | | | | RIO GRANDE | PR | 00745 | |
| 708036 | MANUEL LEYRO PEREZ | AVE REXACH 2340 BARRIO OBRERO | | | | SANTURCE | PR | 00915 | |
| 708037 | MANUEL LLANEZA BALAZQUIDE | RIO PIEDRAS HEIGHTS | 149 CALLE OBI | | | SAN JUAN | PR | 00936 | |
| 708038 | MANUEL LLANEZA BALAZQUIDE | SAN FERNANDO VILLAGE | EDIF 4 APTO 232 | | | CAROLINA | PR | 00987 | |
| 847106 | MANUEL LLANOS MILLAN | LA PONDEROSA | 518 CALLE GARDENIA | | | RIO GRANDE | PR | 00745 | |
| 708039 | MANUEL LOBATO VICO | PO BOX 190113 | | | | SAN JUAN | PR | 00919 | |
| 707542 | MANUEL LOPEZ ACEVEDO | URB PUERTO NUEVO | 371 CALLE BALEARES | | | SAN JUAN | PR | 00920-4010 | |
| 708040 | MANUEL LOPEZ ALVAREZ | URB SIERRA BERDECIA | E 8 CALLE BENITEZ | | | GUAYNABO | PR | 00969-6231 | |
| 708041 | MANUEL LOPEZ BAEZ | Address on file | | | | | | | |
| 294790 | MANUEL LOPEZ BIDOT | Address on file | | | | | | | |
| 294791 | MANUEL LOPEZ CARDONA | Address on file | | | | | | | |
| 708042 | MANUEL LOPEZ DE VICTORIA | PO BOX 10431 | | | | SAN JUAN | PR | 00922 | |
| 708043 | MANUEL LOPEZ EGUBIDA | HC 1 BOX 3364 | | | | CAMUY | PR | 00627-9602 | |
| 708044 | MANUEL LOPEZ FERNANDEZ | PO BOX 998 | | | | SAN JUAN | PR | 00919-0998 | |
| 708045 | MANUEL LOPEZ GONZALEZ | PO BOX 148 | | | | JAYUYA | PR | 00664 | |
| 708046 | MANUEL LOPEZ GONZALEZ | VILLA CAROLINA | 196 NO 6 CALLE 530 | | | CAROLINA | PR | 00985 | |
| 708047 | MANUEL LOPEZ HERNANDEZ | PO BOX 965 | | | | CIALES | PR | 00638 | |
| 847107 | MANUEL LOPEZ MALDONADO | COSTAS DEL ATLANTICO | 113 CALLE PLAYERA | | | ARECIBO | PR | 00612-5491 | |
| 294792 | MANUEL LOPEZ MARTINEZ | Address on file | | | | | | | |
| 708048 | MANUEL LOPEZ NIEVES | BO AIBONITO GUERRERO | HC 06 BOX 9489 | | | SAN SEBASTIAN | PR | 00685 | |
| 294793 | MANUEL LOPEZ PABON | Address on file | | | | | | | |
| 294794 | MANUEL LOPEZ QUINONES | Address on file | | | | | | | |
| 708049 | MANUEL LOPEZ RODRIGUEZ | HC 01 BOX 23218 | | | | CAGUAS | PR | 00725-8918 | |
| 708050 | MANUEL LOPEZ ROSADO | PO BOX 279 | | | | COTO LAUREL | PR | 00780 | |
| 708051 | MANUEL LOPEZ SANTIAGO | Address on file | | | | | | | |
| 708052 | MANUEL LOPEZ TROCHE | HC 1 BOX 13683 | | | | CABO ROJO | PR | 00623-9762 | |
| 294795 | MANUEL LOZADA ROSARIO | Address on file | | | | | | | |
| 708053 | MANUEL LUCIANO RODRIGUEZ | VILLA DEL CARMEN | 4468 AVE CONSTANCIA | | | PONCE | PR | 00716-2208 | |
| 708054 | MANUEL LUGO REYES & MYRNA ABRAHAMS VALLE | PMB 142 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 708055 | MANUEL LUGO VAZQUEZ | URB JARD DEL CARIBE | 104 CALLE 4 | | | PONCE | PR | 00731 | |
| 708056 | MANUEL LUGO VELAZQUEZ | HC 1 BOX 4558 | | | | YABUCOA | PR | 00767 | |
| 294774 | MANUEL LUGO ZAMBRANA | Address on file | | | | | | | |
| 708057 | MANUEL LUIS ORTIZ RIVERA | HILLS BROTHERS | 366 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 708058 | MANUEL LUJAN INSURANCE INC | PO BOX 3727 | | | | ALBUQUERQUE | NM | 87190 | |
| 294796 | MANUEL LUNA ESPADA | Address on file | | | | | | | |
| 708059 | MANUEL M RIVERA ORSINI | PO BOX 021 | | | | AGUADA | PR | 00602 | |
| 294797 | MANUEL M. PEREZ REALTY & ASOC. | PO BOX 1382 | | | | ISABELA | PR | 00662 | |
| 708060 | MANUEL MACHUCA CHIQUES | URB VILLA ANDALUCIA | J60 CALLE COLMENAR | | | SAN JUAN | PR | 00926 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 708061 | MANUEL MAENDEZ JIMENEZ | HC 02 BOX 6871 | | | | UTUADO | PR | 00641 | |
| 708062 | MANUEL MALAVE COLON | HC 2 BOX 8657 | | | | AIBONITO | PR | 00705 | |
| 294798 | MANUEL MALDONADO ALBINO | Address on file | | | | | | | |
| 294800 | MANUEL MALDONADO ALBINO | Address on file | | | | | | | |
| 294799 | MANUEL MALDONADO ALBINO | Address on file | | | | | | | |
| 708063 | MANUEL MALDONADO IRIZARRY | CALLE W 27 F 18 GLENVIEW GARDENS | | | | PONCE | PR | 00733 | |
| 707543 | MANUEL MALDONADO MARTINEZ | Address on file | | | | | | | |
| 847108 | MANUEL MALDONADO ORENGO | EXT. SANTA TERESITA | 4986 CALLE SANTA PAULA | | | PONCE | PR | 00730-4527 | |
| 294801 | MANUEL MALDONADO PEREZ | Address on file | | | | | | | |
| 708064 | MANUEL MALDONADO RAMIREZ | P O BOX 8185 | | | | CAGUAS | PR | 00726 | |
| 294802 | Manuel Maldonado Rodriguez | Address on file | | | | | | | |
| 294803 | MANUEL MALDONADO Y ROSA ELVIRA JONES | Address on file | | | | | | | |
| 294804 | MANUEL MARCANO RIVERA | Address on file | | | | | | | |
| 708065 | MANUEL MARCIAL FELICIANO | BO ESPINAL | 7 CLUSTER | | | AGUADA | PR | 00602 | |
| 294805 | MANUEL MARIN SANTOS | Address on file | | | | | | | |
| 294806 | MANUEL MARIN SANTOS | Address on file | | | | | | | |
| 294807 | MANUEL MARIN SANTOS | Address on file | | | | | | | |
| 294808 | MANUEL MARIN SANTOS | Address on file | | | | | | | |
| 294809 | MANUEL MARQUEZ FORTY | Address on file | | | | | | | |
| 294810 | MANUEL MARQUEZ MARK | Address on file | | | | | | | |
| 708066 | MANUEL MARRERO | Address on file | | | | | | | |
| 294811 | MANUEL MARRERO ORTEGA | Address on file | | | | | | | |
| 708067 | MANUEL MARRERO SANTIAGO | LOS CAOBOS | 2569 CALLE BAMBU | | | PONCE | PR | 00731 | |
| 294812 | MANUEL MARRERO VIZCARRONDO | Address on file | | | | | | | |
| 708068 | MANUEL MARTEL SAN GIL | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 708069 | MANUEL MARTINEZ ARROYO | URB EL CAFETAL II | R13 CALLE EXCELSIA | | | YAUCO | PR | 00698 | |
| 708070 | MANUEL MARTINEZ CALO | HC 3 BOX 12318 | | | | CAROLINA | PR | 00987-9619 | |
| 294813 | MANUEL MARTINEZ ESTEVES | Address on file | | | | | | | |
| 294814 | MANUEL MARTINEZ ESTEVEZ | Address on file | | | | | | | |
| 708071 | MANUEL MARTINEZ GARCIA | 334 CALLE ARCADIO MALDONADO | | | | SALINAS | PR | 00751 | |
| 708072 | MANUEL MARTINEZ GONZALEZ | URB DELGADO | F 21 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 708073 | MANUEL MARTINEZ MALAVE | Address on file | | | | | | | |
| 294815 | MANUEL MARTINEZ MORAN | LCDA. OLGA RUBIO | PO BOX 1395 | | | ARECIBO | PR | 00613-1395 | |
| 294816 | MANUEL MARTINEZ MORÁN | LCDA. OLGA RUBIO | PO BOX 1395 | | | ARECIBO | PR | 00613-1395 | |
| 708074 | MANUEL MARTINEZ PEREZ | PO BOX 1711 | | | | CANOVANAS | PR | 00729 | |
| 708075 | MANUEL MARTINEZ RIVERA | PO BOX 335213 | | | | PONCE | PR | 00733 | |
| 294817 | MANUEL MARTINEZ RIVERA | Address on file | | | | | | | |
| 708076 | MANUEL MARTINEZ RODRIGUEZ | URB CARIOCA | F 11 CALLE BALDORIOTY ESTE | | | GUAYAMA | PR | 00784 | |
| 294818 | MANUEL MARTINEZ ROSADO | Address on file | | | | | | | |
| 708077 | MANUEL MARTINEZ TORO | HC 01 BOX 2186 A | | | | MOROVIS | PR | 00687 | |
| 294819 | MANUEL MARTINEZ TORRES | Address on file | | | | | | | |
| 847109 | MANUEL MARTINEZ UMPIERRE | APARTADO 1405 | | | | ARECIBO | PR | 00613 | |
| 294820 | MANUEL MARTINEZ UMPIERRE | Address on file | | | | | | | |
| 294821 | MANUEL MARTINEZ UMPIERRE | Address on file | | | | | | | |
| 294822 | MANUEL MARTIZ ECHEVARRIA | Address on file | | | | | | | |
| 708078 | MANUEL MAS RAMIREZ | PO BOX 366687 | | | | SAN JUAN | PR | 00936 | |
| 294823 | MANUEL MASSA CARRASQUILLO | Address on file | | | | | | | |
| 708079 | MANUEL MASSA GONZALEZ | P O BOX 366147 | | | | SAN JUAN | PR | 00936 | |
| 294824 | MANUEL MASSA ORTIZ | Address on file | | | | | | | |
| 708080 | MANUEL MATEO SOLANO | ALTURAS DE MAYAGUEZ | G 1 CALLE YAUREL | | | MAYAGUEZ | PR | 00680 | |
| 294825 | MANUEL MATIAS GONZALEZ | Address on file | | | | | | | |
| 708081 | MANUEL MATOS BELLON | 224 CALLE LICEO | | | | MAYAGUEZ | PR | 00680-4449 | |
| 294826 | MANUEL MATOS RORIGUEZ | Address on file | | | | | | | |
| 294827 | MANUEL MAYOR VALENZUELA | Address on file | | | | | | | |
| 708082 | MANUEL MAYSONET CANALES | Address on file | | | | | | | |
| 294828 | MANUEL MEDIAVILLA INC | PO BOX 638 | | | | HUMACAO | PR | 00792 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2913 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 708083 | MANUEL MEDIAVILLA MARRERO | URB FOREST VIEW | H-238 CALLE SOFIA | | | BAYAMON | PR | 00956 | |
| 708084 | MANUEL MEDINA DELGADO | PO BOX 1116 | | | | LAS PIEDRAS | PR | 00771 | |
| 294829 | MANUEL MEDINA MONTANEZ | Address on file | | | | | | | |
| 708085 | MANUEL MEDINA RIVERA | R R 03 3326 | | | | SAN JUAN | PR | 00928 | |
| 708086 | MANUEL MEDINA RODRIGUEZ | URB ESTANCIAS | 211 CALLE ESMERALDA | | | SANTA ISABEL | PR | 00757 | |
| 708087 | MANUEL MEJIAS CRUZ | HC 02 BOX 9392 | | | | JUANA DIAZ | PR | 00795 | |
| 708088 | MANUEL MEJIAS LUGO | PO BOX 360501 | | | | SAN JUAN | PR | 00936 | |
| 708089 | MANUEL MEJIAS MORALES | BDA CLAUSELLS | 108 CALLE COLON | | | PONCE | PR | 00730 | |
| 708090 | MANUEL MELECIO DIAZ | URB MONTE CARLO | 1307 CALLE 27 | | | SAN JUAN | PR | 00924 | |
| 708091 | MANUEL MELENDEZ | BOX 717 | ENSENADA | | | GUANICA | PR | 00647 | |
| 294830 | MANUEL MELENDEZ | Address on file | | | | | | | |
| 294831 | MANUEL MELENDEZ CAMACHO | Address on file | | | | | | | |
| 708092 | MANUEL MELENDEZ MALDONADO | URB COLINAS VERDES | E 17 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 | |
| 708093 | MANUEL MELENDEZ ROSARIO | COND DEL SOL 16 | CALLE AMAPOLA APT 304 | | | CAROLINA | PR | 00983 | |
| 294833 | MANUEL MELENDEZ SELLA | Address on file | | | | | | | |
| 708094 | MANUEL MELO POVERIE | SAN JUAN PARK 2 | APT AA 402 | | | SAN JUAN | PR | 00907 | |
| 708095 | MANUEL MENA PORTALATIN | URB FAIR VIEW | 1897 CALLE 47 | | | SAN JUAN | PR | 00926 | |
| 708096 | MANUEL MENA PORTALATIN | VENUS GARDENS | 764 CALLE ENEAS | | | SAN JUAN | PR | 00926 | |
| 708097 | MANUEL MENDEZ | PO BOX 192694 | | | | SAN JUAN | PR | 00919 | |
| 708098 | MANUEL MENDEZ CRUZ | Address on file | | | | | | | |
| 294834 | MANUEL MENDEZ CRUZ | Address on file | | | | | | | |
| 708099 | MANUEL MENDEZ GARCIA | 508 SAGRADO CORAZON | | | | SAN JUAN | PR | 00915 | |
| 294835 | MANUEL MENDEZ LORENZO | Address on file | | | | | | | |
| 294836 | MANUEL MENDEZ MARCIAL | Address on file | | | | | | | |
| 708100 | MANUEL MENDEZ MARTINEZ | URB EL COMANDANTE | 1218 CALLE MARIA GIUSTI | | | SAN JUAN | PR | 00924 | |
| 708101 | MANUEL MENDEZ SAAVEDRA | PO BOX 9066555 | | | | SAN JUAN | PR | 00906-6555 | |
| 708102 | MANUEL MENDOZA DELGADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 294837 | MANUEL MENDOZA DELGADO | Address on file | | | | | | | |
| 708103 | MANUEL MENENDEZ BALLESTE | PO BOX 688 | | | | SAN JUAN | PR | 00902 | |
| 708104 | MANUEL MERCADO COLON | MAGNOLIA GARDENS | H 21 CALLE 11 | | | BAYAMON | PR | 00956 | |
| 294838 | MANUEL MERCADO GONZALEZ | Address on file | | | | | | | |
| 708105 | MANUEL MERCADO QUIJANO | Address on file | | | | | | | |
| 708106 | MANUEL MERCADO RAMOS | BOX 596 | | | | SABANA GRANDE | PR | 00636 | |
| 708107 | MANUEL MERCADO SANTERA | URB DOS RIOS | D 45 CALLE 9 | | | LEVITTOWN | PR | 00949 | |
| 294839 | MANUEL MERCED PINA | Address on file | | | | | | | |
| 294840 | MANUEL MERCED RIVERA | Address on file | | | | | | | |
| 294841 | MANUEL MERELLO | Address on file | | | | | | | |
| 294842 | MANUEL MERELLO | Address on file | | | | | | | |
| 294843 | MANUEL MILLAN PEREZ | Address on file | | | | | | | |
| 708108 | MANUEL MILLAN RODRIGUEZ | PMB 230 P O BOX 6011 | | | | CAROLINA | PR | 00987 6011 | |
| 708109 | MANUEL MILLAN RODRIGUEZ | URB VALLE ARRIBA HEIGHTS | AS-1 CALLE 46-A | | | CAROLINA | PR | 00983 | |
| 708110 | MANUEL MILLAN RODRIGUEZ | VALLE ARRIBA HEIGHTS | AS-1 CALLE 46 A | | | CAROLINA | PR | 00983 | |
| 294844 | MANUEL MINIER PEREZ | Address on file | | | | | | | |
| 294845 | MANUEL MIRANDA ESTREMERA | Address on file | | | | | | | |
| 708111 | MANUEL MISLA GUTIERREZ | 51 CALLE PAKISTAN | | | | ISABELA | PR | 00662 | |
| 708112 | MANUEL MOJICA MELENDEZ | URB LA PONDEROSA | C 107 CALLE 3 | | | VEGA ALTA | PR | 00692 | |
| 847110 | MANUEL MOJICA SIERRA | EXT LAGOS DE PLATA | J43 CALLE PALMA REAL | | | TOA BAJA | PR | 00949-3219 | |
| 708113 | MANUEL MOLINA | PO BOX 8449 | | | | SAN JUAN | PR | 00910 | |
| 294846 | MANUEL MOLINA PARA ADRIAN MOLINA RIVERA | Address on file | | | | | | | |
| 294847 | MANUEL MOLINA VELAZQUEZ | Address on file | | | | | | | |
| 708114 | MANUEL MONASTERIOS HERNANDEZ | PO BOX 7401 | | | | PONCE | PR | 00732 | |
| 708115 | MANUEL MONSEGUR INC | P O BOX 372 | | | | SABANA GRANDE | PR | 00637 | |
| 708116 | MANUEL MONTALVO HEREDIA | B 10 URB ALTURAS DE FLORIDA | | | | FLORIDA | PR | 00650 | |
| 708117 | MANUEL MONTALVO ROSADO | Address on file | | | | | | | |
| 294848 | MANUEL MONTANEZ BONILLA | Address on file | | | | | | | |
| 708118 | MANUEL MONTERO VELEZ | HC 02 BOX 151142 | | | | ARECIBO | PR | 00612 | |
| 707518 | MANUEL MORA RIVERA | URB PARQUE ECUESTRE | N 4 CALLE 44 | | | CAROLINA | PR | 00987 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 708119 | MANUEL MORALES | PO BOX 195434 | | | | SAN JUAN | PR | 00919 | |
| 708120 | MANUEL MORALES BURGOS | Address on file | | | | | | | |
| 708121 | MANUEL MORALES BURGOS | Address on file | | | | | | | |
| 294849 | MANUEL MORALES BURGOS | Address on file | | | | | | | |
| 294850 | MANUEL MORALES BURGOS | Address on file | | | | | | | |
| 708122 | MANUEL MORALES FLORES | Address on file | | | | | | | |
| 708123 | MANUEL MORALES GONZALEZ | PARC NUEVA VIDA | 1839 CALLE GREGORIO SABATER | | | PONCE | PR | 00728 | |
| 708124 | MANUEL MORALES HUERTAS | URB LEVITTOWN | W 1687 CALLE PASEO DUNA | | | TOA BAJA | PR | 00949 | |
| 294851 | MANUEL MORALES LEBRON | Address on file | | | | | | | |
| 707544 | MANUEL MORALES LOPEZ | HC 71 BOX 3309 | | | | NARANJITO | PR | 00719 | |
| 708126 | MANUEL MORALES MELENDEZ | Address on file | | | | | | | |
| 708125 | MANUEL MORALES MELENDEZ | Address on file | | | | | | | |
| 708127 | MANUEL MORALES MOYA | BO BORINQUEN | 2725 SECTOR PLAYUELAS | | | AGUADILLA | PR | 00603 | |
| 708128 | MANUEL MORALES OJEDA | BO BUCARABONES | 30 B CALLE 12 | | | TOA ALTA | PR | 00953 | |
| 294852 | MANUEL MORALES RAMOS | Address on file | | | | | | | |
| 294853 | MANUEL MORALES SANTOS | Address on file | | | | | | | |
| 708129 | MANUEL MORALES TORRES DBA ART WORD PM | PMB 350 PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 708130 | MANUEL MORALES VELAZQUEZ | URB JARDINES DE ARROYO | C 61 CALLE O | | | ARROYO | PR | 00714 | |
| 708131 | MANUEL MOREDA GOMEZ | Address on file | | | | | | | |
| 708132 | MANUEL MORENO ESCOBAR | URB RIVER VILLAS | 5320 CALLE CANOVANAS | | | CANOVANAS | PR | 00729 | |
| 708133 | MANUEL MORENO MIRANDA | Address on file | | | | | | | |
| 294854 | MANUEL MUÑIZ CUMBA | LCDO. FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTÍN | STE. 17 | | SAN JUAN | PR | 00924-4586 | |
| 294855 | MANUEL MUNIZ ORTIZ | Address on file | | | | | | | |
| 294856 | MANUEL MUNIZ PADIAL | Address on file | | | | | | | |
| 847111 | MANUEL MUÑIZ RODRIGUEZ | 17 CALLE NAZARIO | | | | CAGUAS | PR | 00725 | |
| 294857 | MANUEL MUNIZ VALENTIN | Address on file | | | | | | | |
| 294858 | MANUEL MUNOZ HENRIQUEZ | LCDO. MELVIN I. MARTÍNEZ ALMODÓVAR | PO BOX 943 | | | SABANA GRANDE | PR | 00637 | |
| 294859 | MANUEL MUNOZ JIMENEZ | Address on file | | | | | | | |
| 294860 | MANUEL NARVAEZ CORTEZ | LCDO. ALEX RAMOS DÍAZ | PO BOX 10565 | | | SAN JUAN | PR | 00922 | |
| 294861 | MANUEL NARVAEZ RIVERA | Address on file | | | | | | | |
| 294862 | MANUEL NAZARIO MARTINEZ | Address on file | | | | | | | |
| 294863 | MANUEL NAZARIO MARTINEZ | Address on file | | | | | | | |
| 708134 | MANUEL NAZARIO NEGRON | PO BOX 561400 | | | | GUAYANILLA | PR | 00656-3500 | |
| 294864 | MANUEL NAZARIO VARGAS | Address on file | | | | | | | |
| 708135 | MANUEL NEGRON MONTESINOS | HC 1 BOX 5509 | | | | GUAYNABO | PR | 00971 | |
| 294865 | MANUEL NEGRON ROCHE | Address on file | | | | | | | |
| 294866 | MANUEL NEGRON RODRIGUEZ | Address on file | | | | | | | |
| 707545 | MANUEL NERIS FLORES | URB SANTA CLARA | S 35 CALLE PALMA REAL | | | GUAYNABO | PR | 00969-6819 | |
| 708136 | MANUEL NEVAREZ MIRANDA MYRNA PADILLA | ALT DE FLAMBOYAN | A 21 CALLE 2 | | | BAYAMON | PR | 00959-8115 | |
| 294867 | MANUEL NIEVES ALICEA | Address on file | | | | | | | |
| 294868 | MANUEL NIEVES ORTIZ | Address on file | | | | | | | |
| 708137 | MANUEL NIEVES PEREZ | Address on file | | | | | | | |
| 294869 | MANUEL NIEVES RIVAS | Address on file | | | | | | | |
| 708138 | MANUEL NIEVES RIVERA | BOX 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| 708139 | MANUEL NIEVES RIVERA | URB REXVILLE | BF 14 CALLE 40 | | | BAYAMON | PR | 00957 | |
| 847112 | MANUEL NIEVES TORRES | PO BOX 745 | | | | SAINT JUST | PR | 00978-0745 | |
| 708140 | MANUEL NORIEGA PADRO | PO BOX 600 | | | | CIALES | PR | 00638 | |
| 294870 | MANUEL NUNEZ RAMIREZ | Address on file | | | | | | | |
| 294871 | MANUEL NUNO BRIGNONI | Address on file | | | | | | | |
| 294872 | MANUEL NUNO BRIGNONI | Address on file | | | | | | | |
| 294873 | MANUEL NUNO BRIGNONI | Address on file | | | | | | | |
| 847113 | MANUEL O ALVAREZ ORTIZ | 310 PEREZ FREYTES | | | | ARECIBO | PR | 00612 | |
| 294874 | MANUEL O BERMUDEZ RODRIGUEZ | Address on file | | | | | | | |
| 294875 | MANUEL O DE JESUS FERRER | Address on file | | | | | | | |
| 294876 | MANUEL O DE LEON RUIZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2915 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 708141 | MANUEL O GONZALEZ OSORIO | URB ANTIGUA VIA | S 2 BLQ 19 | | | SAN JUAN | PR | 00926 | |
| 847114 | MANUEL O GONZALEZ TORRES | HC 3 BOX 17926 | | | | COAMO | PR | 00769-9769 | |
| 294877 | MANUEL O GONZALEZ TORRES | Address on file | | | | | | | |
| 708142 | MANUEL O HERNANDEZ VELAZQUEZ | Address on file | | | | | | | |
| 294878 | MANUEL O LOPEZ BADILLO | Address on file | | | | | | | |
| 294879 | MANUEL O MEDINA CASADO | Address on file | | | | | | | |
| 294880 | MANUEL O NIEVES SANTIAGO | Address on file | | | | | | | |
| 294881 | MANUEL O ORTEGA BERRIOS | Address on file | | | | | | | |
| 708143 | MANUEL O PADILLA HERNANDEZ | PO BOX 30446 | | | | SAN JUAN | PR | 00929-1446 | |
| 708144 | MANUEL O PEREZ VAZQUEZ | P O BOX 20000 | PMB 246 | | | CANOVANAS | PR | 00729 | |
| 294882 | MANUEL O RAMOS MARTINEZ | Address on file | | | | | | | |
| 708145 | MANUEL O RIVERA ORTIZ | SANTA JUANA | C 20 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 708146 | MANUEL O ROIG | P O BOX 552 | | | | HUMACAO | PR | 00792 | |
| 708147 | MANUEL O ROIG PEREZ | PO BOX 552 | | | | HUMACAO | PR | 00792 | |
| 708148 | MANUEL O. MORERA MIRANDA | COND THE GALAXY | 3205 AVE ISLA VERDE APT 1003 | | | CAROLINA | PR | 00979 | |
| 708149 | MANUEL OACEVEDO RIOS | PO BOX 2600 PMB 203 | | | | MOCA | PR | 00676 | |
| 294883 | MANUEL OCACIO MALDONADO | Address on file | | | | | | | |
| 294884 | MANUEL OCASIO FIGUEROA | Address on file | | | | | | | |
| 708150 | MANUEL OCHOA BALDRICH | P O BOX 6251 LOIZA STATION | | | | SAN JUAN | PR | 00914 | |
| 294885 | MANUEL OJEDA BATISTA | Address on file | | | | | | | |
| 294886 | MANUEL OQUENDO ROLDAN | Address on file | | | | | | | |
| 2180896 | Manuel Oquendo, Hector | Address on file | | | | | | | |
| 708151 | MANUEL ORRIOLA PEREZ | PO BOX 141329 | | | | ARECIBO | PR | 00614 | |
| 708153 | MANUEL ORTEGA RODRIGUEZ | Address on file | | | | | | | |
| 708152 | MANUEL ORTEGA RODRIGUEZ | Address on file | | | | | | | |
| 708154 | MANUEL ORTEGA RODRIGUEZ | Address on file | | | | | | | |
| 294887 | MANUEL ORTIZ BEY | Address on file | | | | | | | |
| 708156 | MANUEL ORTIZ GUZMAN | PO BOX 2183 | | | | SALINAS | PR | 00751 | |
| 294888 | MANUEL ORTIZ MACHADO | Address on file | | | | | | | |
| 708157 | MANUEL ORTIZ MARQUEZ | P O BOX 1722 | | | | RIO GRANDE | PR | 00745 | |
| 708158 | MANUEL ORTIZ NEVAREZ | URB PARAISO DE COAMO | 903 CONCORDIA | | | COAMO | PR | 00769 | |
| 294889 | MANUEL ORTIZ NIEVES | Address on file | | | | | | | |
| 294891 | MANUEL ORTIZ RAMOS | Address on file | | | | | | | |
| 294892 | MANUEL ORTIZ RIVERA | Address on file | | | | | | | |
| 708159 | MANUEL ORTIZ ROBLES | CAPARRA TERRACE | 1421 CALLE 30 SO | | | SAN JUAN | PR | 00921 | |
| 294893 | MANUEL ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 294894 | MANUEL ORTIZ SANTANA | Address on file | | | | | | | |
| 294895 | MANUEL OYOLA GARCIA | Address on file | | | | | | | |
| 294896 | MANUEL P COLON FERNANDEZ | Address on file | | | | | | | |
| 708160 | MANUEL P FOSSE MARTINEZ | Address on file | | | | | | | |
| 294897 | MANUEL P RODRIGUEZ VELASCO | Address on file | | | | | | | |
| 294898 | MANUEL P SEGARRA | Address on file | | | | | | | |
| 708161 | MANUEL PACHECO CINTRON | BO QDA CRUZ SECT LOS PACHECOS | CARR 824 | | | TOA ALTA | PR | 00953 | |
| 294899 | MANUEL PAGAN MORALES SUPET. TITULO 1 | Address on file | | | | | | | |
| 707546 | MANUEL PAGAN RAMIREZ | PO BOX 753 | | | | LAJAS | PR | 00667-0753 | |
| 294900 | MANUEL PANIAGUA CORREA | Address on file | | | | | | | |
| 707547 | MANUEL PANTOJAS RODRIGUEZ | URB SANTA JUANITA | N 0 16 CALLE JADE | | | BAYAMON | PR | 00958 | |
| 294901 | MANUEL PARDO GONZALEZ | Address on file | | | | | | | |
| 294902 | MANUEL PEDRAZA SANTIAGO | Address on file | | | | | | | |
| 294903 | MANUEL PENA ESPINOSA | Address on file | | | | | | | |
| 2175149 | MANUEL PENA VELEZ | Address on file | | | | | | | |
| 708162 | MANUEL PENTON BLASON | COND MARAZUL 1 | CALLE LIRIO APT 1B | | | CAROLINA | PR | 00979 | |
| 708163 | MANUEL PEREYO LOPEZ | URB GARDENS HILLS A-6CALLE SERRANIA | | | | GUAYNABO | PR | 00966 | |
| 708164 | MANUEL PEREZ | Address on file | | | | | | | |
| 708165 | MANUEL PEREZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2916 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 847115 | MANUEL PEREZ AVILES DBA MANECO'S TOWING SERVICE | HC 2 BOX 12121 | | | | MOCA | PR | 00676-8221 | |
| 708166 | MANUEL PEREZ BARALT | URB SANTA ANA | | | | SAN JUAN | PR | 00927 | |
| 708167 | MANUEL PEREZ CALDERO | HC 3 BOX 12261 | 19 CALLE TEMPLE | | | COROZAL | PR | 00783 | |
| 294904 | MANUEL PEREZ CAMINERO | Address on file | | | | | | | |
| 708168 | MANUEL PEREZ GILBE | HC 06 BOX 4132 | | | | COTTO LAUREL | PR | 00780 | |
| 708169 | MANUEL PEREZ GOLDEROS | CALLE MAYAGUEZ | 605 COND TORRELINDA | | | HATO REY | PR | 00917 | |
| 294905 | MANUEL PEREZ GUZMAN | Address on file | | | | | | | |
| 294906 | MANUEL PEREZ NIEVES | Address on file | | | | | | | |
| 294907 | MANUEL PEREZ OCASIO | Address on file | | | | | | | |
| 708170 | MANUEL PEREZ ORTEGA | STA MONICA | C 18 CALLE 2 | | | BAYAMON | PR | 00958 | |
| 708171 | MANUEL PEREZ PRIETO | PO BOX 331804 | | | | PONCE | PR | 00733-1804 | |
| 708173 | MANUEL PEREZ REYES | Address on file | | | | | | | |
| 708172 | MANUEL PEREZ REYES | Address on file | | | | | | | |
| 708174 | MANUEL PEREZ RODRIGUEZ | HC 3 BOX 9334 | | | | MOCA | PR | 00676 | |
| 294908 | MANUEL PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 708175 | MANUEL PEREZ ROMAN | Address on file | | | | | | | |
| 294909 | MANUEL PEREZ ROMAN | Address on file | | | | | | | |
| 708176 | MANUEL PEREZ ROSADO | HC 2 BOX 12594 | | | | SAN GERMAN | PR | 00683 | |
| 708177 | MANUEL PEREZ SANTIAGO | D 18 ESTANCIAS DE MAYORAL | | | | VILLALBA | PR | 00766 | |
| 708178 | MANUEL PEREZ SEGARRA | HC 3 BUZON 99 59 | | | | LARES | PR | 00669-9515 | |
| 294910 | MANUEL PERFECTO TORRES | Address on file | | | | | | | |
| 708179 | MANUEL PERNES RIVERA | Address on file | | | | | | | |
| 708180 | MANUEL PESANTE MIRANDA | HC 08 BOX 52250 | | | | HATILLO | PR | 00659 | |
| 294911 | MANUEL PINEIRO RIVERA | Address on file | | | | | | | |
| 294912 | MANUEL PINTO GARCIA | Address on file | | | | | | | |
| 542509 | MANUEL PIRALLO, SUCN | Address on file | | | | | | | |
| 708181 | MANUEL PIZZINI CRUZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 708182 | MANUEL PLAZA LUCIANO | Address on file | | | | | | | |
| 294913 | MANUEL POLANCO MARTINEZ | Address on file | | | | | | | |
| 708183 | MANUEL PORRATA PILA | 898 AVE MUNOZ RIVERA STE 201 | | | | SAN JUAN | PR | 00927 | |
| 294914 | MANUEL PORRATA PILA | Address on file | | | | | | | |
| 294915 | MANUEL PORRO VIZCARRA | Address on file | | | | | | | |
| 294916 | MANUEL PORRO VIZCARRA | Address on file | | | | | | | |
| 847116 | MANUEL PORRO VIZCAYA | 101 BUCHANAN OFFICE CENTER | | | | GUAYNABO | PR | 00968 | |
| 294917 | MANUEL PORTELA PADILLA | Address on file | | | | | | | |
| 708184 | MANUEL PUBILLONES LOPEZ | MADRESELVA 1103 | | | | SAN JUAN | PR | 00968 | |
| 294918 | MANUEL PUBILLONES LOPEZ | Address on file | | | | | | | |
| 708185 | MANUEL Q CABRET VIVES | LAS LOMAS | 1767 CALLE 24 S O | | | SAN JUAN | PR | 00921 | |
| 294919 | MANUEL QUINONES CAMPOS | Address on file | | | | | | | |
| 294920 | MANUEL QUINONES GONZALEZ | Address on file | | | | | | | |
| 294921 | MANUEL QUINONES NEGRON | Address on file | | | | | | | |
| 294922 | MANUEL QUINONES SANCHEZ | Address on file | | | | | | | |
| 294923 | MANUEL QUINONES SANTIAGO | Address on file | | | | | | | |
| 294924 | MANUEL QUINONES TORRES | Address on file | | | | | | | |
| 294925 | MANUEL QUINONES VELEZ | Address on file | | | | | | | |
| 708186 | MANUEL QUINONEZ GARCIA | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 294926 | MANUEL QUINONEZ VARGAS | Address on file | | | | | | | |
| 294927 | MANUEL QUINONEZ VARGAS | Address on file | | | | | | | |
| 708187 | MANUEL QUINTERO VAZQUEZ | P O BOX 2590 | | | | VEGA BAJA | PR | 00693 | |
| 294928 | MANUEL R CORDERO TORRES | Address on file | | | | | | | |
| 708188 | MANUEL R DIAZ SOTO | 121 APACHE DRIVE | | | | EFFORT | PA | 18330 | |
| 708189 | MANUEL R ECOZCUE CHANDRI | PO BOX 361607 | | | | SAN JUAN | PR | 00936-1607 | |
| 708190 | MANUEL R FERNANDEZ | P O BOX 654957 | | | | MIAMI | FL | 33165 | |
| 294929 | MANUEL R GOMEZ ACEVEDO | Address on file | | | | | | | |
| 708192 | MANUEL R GOMEZ CRESPO | COND CRYSTAL HOUSE | AVE DE DIEGO | | | SAN JUAN | PR | 00926 | |
| 708191 | MANUEL R GOMEZ CRESPO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 294930 | MANUEL R GRACIA RAMOS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2917 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 708193 | MANUEL R MARTINEZ GARCIA | WALDORF TOWERS | 4123 ISLA VERDE APT 807 | | | CAROLINA | PR | 00979 | |
| 294931 | MANUEL R OYOLA LEDESMA | Address on file | | | | | | | |
| 294932 | MANUEL R OYOLA LEDESMA | Address on file | | | | | | | |
| 708194 | MANUEL R PEREZ CABALLER | PO BOX 9560 | | | | BAYAMON | PR | 00960-9560 | |
| 294933 | MANUEL R PURCELL MATTEI | Address on file | | | | | | | |
| 708196 | MANUEL R PURCELL REQUENA | 11 MAYOR STREET | | | | PONCE | PR | 00731 | |
| 708195 | MANUEL R PURCELL REQUENA | 2643 CALLE MAYOR | | | | PONCE | PR | 00717-2072 | |
| 294934 | MANUEL R PURCELL REQUENA | Address on file | | | | | | | |
| 294935 | MANUEL R SANTIAGO ORTIZ | Address on file | | | | | | | |
| 294936 | MANUEL R SILVA TORRES | Address on file | | | | | | | |
| 847117 | MANUEL R SONERA SANTIAGO | URB CAMPO ALEGRE | C19 CALLE LAUREL | | | BAYAMON | PR | 00956-4453 | |
| 708198 | MANUEL R SUAREZ JIMENEZ | INTERNAL REVENUE SERVICES | PO BOX 57 | | | BENSALEM | PA | 19020 | |
| 708197 | MANUEL R SUAREZ JIMENEZ | PO BOX 11096 | | | | SAN JUAN | PR | 00910 | |
| 294937 | MANUEL R TORRES VELEZ | Address on file | | | | | | | |
| 708200 | MANUEL RAMIREZ ARIZA | PO BOX 351327 | | | | CAYEY | PR | 00737-1327 | |
| 294938 | MANUEL RAMIREZ GOMEZ | Address on file | | | | | | | |
| 708201 | MANUEL RAMIREZ MARTINEZ | Address on file | | | | | | | |
| 294939 | MANUEL RAMIREZ SOTO | Address on file | | | | | | | |
| 708199 | MANUEL RAMIREZ VALENTIN | Address on file | | | | | | | |
| 294940 | MANUEL RAMOS | Address on file | | | | | | | |
| 294941 | MANUEL RAMOS BORRERO | Address on file | | | | | | | |
| 708202 | MANUEL RAMOS GANDIA | P O BOX 9066613 | | | | SAN JUAN | PR | 00906 | |
| 294942 | MANUEL RAMOS HERNANDEZ | Address on file | | | | | | | |
| 294943 | MANUEL RAMOS MARTIN | Address on file | | | | | | | |
| 294944 | MANUEL RAMOS MORELL | Address on file | | | | | | | |
| 708203 | MANUEL RAMOS RAMOS | 3602 VILLAS SOTOMAYOR | | | | SAN ANTONIO | PR | 00690 | |
| 708204 | MANUEL RAMOS ROMAN | HC 3 BOX 40716 | | | | CAGUAS | PR | 00725-9738 | |
| 294945 | MANUEL RAMOS URDAZ | Address on file | | | | | | | |
| 708205 | MANUEL RESTAURANT | BO PLAYITA | CALLE C 12 | | | SALINAS | PR | 00751 | |
| 708206 | MANUEL RESTO GARCIA | PO BOX 705 | | | | CEIBA | PR | 00735-0705 | |
| 708207 | MANUEL REYES CAJIGAS | Address on file | | | | | | | |
| 294946 | MANUEL REYES DAVILA | Address on file | | | | | | | |
| 708208 | MANUEL REYES GONZALEZ | PO BOX 8614 | | | | SAN JUAN | PR | 00910-0614 | |
| 294947 | MANUEL REYES GONZALEZ | Address on file | | | | | | | |
| 708209 | MANUEL REYES LEON | HC 03 BOX 12810 | | | | JUANA DIAZ | PR | 00795 | |
| 294948 | MANUEL REYES LOPEZ MONTALVO | Address on file | | | | | | | |
| 294949 | MANUEL REYES LOPEZ MONTALVO | Address on file | | | | | | | |
| 294950 | MANUEL REYES LOPEZ MONTALVO | Address on file | | | | | | | |
| 708210 | MANUEL REYES RODRIGUEZ | URB SABANA GARDEN | B4 30 CALLE 10 | | | CAROLINA | PR | 00983 | |
| 708211 | MANUEL REYES VAZQUEZ | CASTELLANA GARDENS | E 22 CALLE 5 | | | CAROLINA | PR | 00983 | |
| 708212 | MANUEL RIAL | BO SABALOS | 110 CALLE CAROLINA | | | MAYAGUEZ | PR | 00680 | |
| 294951 | MANUEL RICO Y BEVERLY ROMAN | Address on file | | | | | | | |
| 1422801 | MANUEL RINCON, CANDIDO | JORGE L. ARMENTEROS CHERVONI | COND. GALERÍA STE. 2 PMB 202 | 201 AVE. ARTERIAL HOSTOS | | SAN JUAN | PR | 00917 | |
| 708213 | MANUEL RIOS ALEMAN | URB VILLAS DE SAN AGUSTIN H 2 | CALLE 6 | | | BAYAMON | PR | 00959 | |
| 294952 | MANUEL RIOS CENTENO | Address on file | | | | | | | |
| 708214 | MANUEL RIOS DELGADO | Address on file | | | | | | | |
| 708215 | MANUEL RIOS DELGADO | Address on file | | | | | | | |
| 708216 | MANUEL RIOS LOPEZ | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 708217 | MANUEL RIOS RIGAU | OCEAN PARK | 1904 CACIQUE | | | SAN JUAN | PR | 00911 | |
| 708218 | MANUEL RIVERA | P O BOX 675 | | | | ENSENADA | PR | 00647 | |
| 708219 | MANUEL RIVERA AGUIAR | BARRIO OBRERO | 461 CALLE GAUTIER BENITEZ | | | SAN JUAN | PR | 00915 | |
| 2176209 | MANUEL RIVERA AYALA | Address on file | | | | | | | |
| 707549 | MANUEL RIVERA CORCHADO | BO SAINT JUST 142 | A CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 294953 | MANUEL RIVERA GARCIA | Address on file | | | | | | | |
| 294955 | MANUEL RIVERA GIMENEZ | URB. DELGADO | O-10 AVE. JOSE VILLARES | | | CAGUAS | PR | 00725 | |
| 2176499 | MANUEL RIVERA GONZALEZ | Address on file | | | | | | | |
| 294956 | MANUEL RIVERA HEREDIA | Address on file | | | | | | | |
| 708220 | MANUEL RIVERA MALAVE | PO BOX 300 | | | | SAN ANTONIO | PR | 00690 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2918 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 708221 | MANUEL RIVERA MALDONADO | Address on file | | | | | | | |
| 708223 | MANUEL RIVERA MARQUEZ | Address on file | | | | | | | |
| 708224 | MANUEL RIVERA MARZAN | RR 2 BOX 5858 | | | | TOA ALTA | PR | 00953-9802 | |
| 294957 | MANUEL RIVERA MERCADO | Address on file | | | | | | | |
| 708225 | MANUEL RIVERA MORALES | EXT DE REXVILLE | CALLE 17 E2 NO 22 | | | BAYAMON | PR | 00957 | |
| 294958 | MANUEL RIVERA MORALES | Address on file | | | | | | | |
| 294959 | MANUEL RIVERA NIEVES | Address on file | | | | | | | |
| 294960 | MANUEL RIVERA NIEVES | Address on file | | | | | | | |
| 708226 | MANUEL RIVERA ORTIZ | HC 05 BOX 11482 | | | | COROZAL | PR | 00783-9718 | |
| 708227 | MANUEL RIVERA ORTIZ | PO BOX 9065317 | | | | SAN JUAN | PR | 00906-5317 | |
| 294961 | MANUEL RIVERA ORTIZ | Address on file | | | | | | | |
| 707548 | MANUEL RIVERA PIMENTEL | URB VISTAS DEL CONVENTO | 2 H 41 CALLE 5 | | | FAJARDO | PR | 00738 | |
| 294962 | MANUEL RIVERA QUINONES | Address on file | | | | | | | |
| 708228 | MANUEL RIVERA QUINTANA | COND MIRAMAR | 608 CALLE OLIMPO APT 62 A | | | SAN JUAN | PR | 00907-3120 | |
| 708229 | MANUEL RIVERA RIVERA | HC 03 BOX 14105 | | | | COROZAL | PR | 00783 | |
| 294963 | MANUEL RIVERA RIVERA | Address on file | | | | | | | |
| 294964 | MANUEL RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 294965 | MANUEL RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 708230 | MANUEL RIVERA ROSADO | 113 CALLE LOS MILLONES | | | | BAYAMON | PR | 00957 | |
| 708232 | MANUEL RIVERA SANTIAGO | URB LA MILAGROSA | N5 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 708231 | MANUEL RIVERA SANTIAGO | URB MONTE BRISAS | 3D 13 CALLE 111 | | | FAJARDO | PR | 00738 | |
| 294966 | MANUEL RIVERA SULIVERES | Address on file | | | | | | | |
| 708233 | MANUEL RIVERA Y ASOCIADOS | 2676 AVE BOULEVARD | | | | TOA BAJA | PR | 00949 | |
| 708234 | MANUEL ROBLES MORALES | URB COUNTRY CLUB 922 | CALLE PABLO SAEZ | | | SAN JUAN | PR | 00924-3491 | |
| 1766473 | Manuel Rodriguez , Rodrigo | Address on file | | | | | | | |
| 294967 | MANUEL RODRIGUEZ ALVAREZ | Address on file | | | | | | | |
| 294968 | MANUEL RODRIGUEZ BIDOT | Address on file | | | | | | | |
| 294969 | MANUEL RODRIGUEZ BRACERO | Address on file | | | | | | | |
| 708235 | MANUEL RODRIGUEZ CARRASQUILLO | PO BOX 721 | | | | CAROLINA | PR | 00986 | |
| 294970 | MANUEL RODRIGUEZ CESPEDES | Address on file | | | | | | | |
| 294971 | MANUEL RODRIGUEZ COLON | Address on file | | | | | | | |
| 708236 | MANUEL RODRIGUEZ COLON | Address on file | | | | | | | |
| 294972 | MANUEL RODRIGUEZ CONCEPCION | Address on file | | | | | | | |
| 708237 | MANUEL RODRIGUEZ DBA CONTROL CLEANING | PO BOX 6762 | | | | BAYAMON | PR | 00960 | |
| 294973 | MANUEL RODRIGUEZ DE JESUS | Address on file | | | | | | | |
| 294974 | MANUEL RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 294975 | MANUEL RODRIGUEZ DOSAL | Address on file | | | | | | | |
| 708239 | MANUEL RODRIGUEZ ENCARNACION | B 8 LOS MAESTROS | | | | HUMACAO | PR | 00791 | |
| 708238 | MANUEL RODRIGUEZ ENCARNACION | PASEO LOS ARTESANOS | 16 CALLE RAFAELA RIVERA | | | LAS PIEDRAS | PR | 00771 | |
| 708240 | MANUEL RODRIGUEZ GAUD | URB LOS CAOBOS | 2757 CALLE CLAVELINO | | | PONCE | PR | 00716 | |
| 708241 | MANUEL RODRIGUEZ MENDOZA | Address on file | | | | | | | |
| 708242 | MANUEL RODRIGUEZ MENDOZA | Address on file | | | | | | | |
| 294976 | MANUEL RODRIGUEZ MORALES | Address on file | | | | | | | |
| 294977 | MANUEL RODRIGUEZ MORENO/EP ENERGY LLC | PARQUE DEL RIO | 108 PASEO HERRADURA | | | TRUJILLO ALTO | PR | 00976 | |
| 294978 | MANUEL RODRIGUEZ OLIVERAS | Address on file | | | | | | | |
| 294979 | MANUEL RODRIGUEZ PADILLA | Address on file | | | | | | | |
| 708243 | MANUEL RODRIGUEZ PEDRAZA | PO BOX 5518 | | | | MAYAGUEZ | PR | 00681 | |
| 847119 | MANUEL RODRIGUEZ RAMIREZ | LOIZA VALLEY | 728 COROLA | | | CANOVANAS | PR | 00929 | |
| 708244 | MANUEL RODRIGUEZ RODRIGUEZ | HC 1 BOX 7948 | | | | BARCELONETA | PR | 00617 | |
| 708245 | MANUEL RODRIGUEZ RODRIGUEZ | HC 764 BOX 7956 | | | | PATILLAS | PR | 00723 | |
| 708246 | MANUEL RODRIGUEZ RODRIGUEZ | PO BOX 331521 | | | | PONCE | PR | 00733 | |
| 708247 | MANUEL RODRIGUEZ ROSADO | HC 03 BOX 5546 | | | | HUMACAO | PR | 00792 | |
| 708249 | MANUEL RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 708250 | MANUEL RODRIGUEZ SERRANO | PO BOX 143506 | | | | ARECIBO | PR | 00614 | |
| 708251 | MANUEL RODRIGUEZ VARGAS | URB 3T | 36 CALLE MALAGUETA | | | ISABELA | PR | 00662 | |
| 1761900 | Manuel Rodriguez, Carlos | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2919 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 294980 | MANUEL ROLANDO GIL | Address on file | | | | | | | |
| 708252 | MANUEL ROLON MARRERO | 105 CALLE DEGETAU N | | | | AIBONITO | PR | 00705 | |
| 708253 | MANUEL ROLON MARRERO | PO BOX 3805 | | | | AIBONITO | PR | 00705 | |
| 708254 | MANUEL ROLON MARRERO | PO BOX 575 | | | | AIBONITO | PR | 00705 | |
| 708255 | MANUEL ROMAN | RIO CRISTAL | G 27 CALLE 7 | | | MAYAGUEZ | PR | 00680 | |
| 294981 | MANUEL ROMAN ADVERTISING | 130 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| 708256 | MANUEL ROMAN CRUZ | HC01 BOX 9511 | | | | SAN SEBASTIAN | PR | 00685 | |
| 708259 | MANUEL ROMAN DIAZ | HC 3 BOX 11858 | | | | CAMUY | PR | 00627 | |
| 708258 | MANUEL ROMAN DIAZ | Address on file | | | | | | | |
| 294982 | MANUEL ROMAN ECHEVARRIA | Address on file | | | | | | | |
| 294983 | MANUEL ROMAN RIVERA | Address on file | | | | | | | |
| 294984 | MANUEL ROMAN SANTIAGO | Address on file | | | | | | | |
| 708260 | MANUEL ROMAN TORRES | PO BOX 537 | | | | ENSENADA | PR | 00647 | |
| 708261 | MANUEL ROMERO BONILLA | Address on file | | | | | | | |
| 294985 | MANUEL ROMEU FERNANDEZ | Address on file | | | | | | | |
| 294986 | MANUEL ROSA E HIJOS INC | HC-4 BOX 30335 | | | | HATILLO | PR | 00659 | |
| 708262 | MANUEL ROSA ROSARIO / AIDA MATEO RIVERA | URB VISTA DE LUQUILLO | D 15 CALLE VI | | | LUQUILLO | PR | 00773-2706 | |
| 294987 | MANUEL ROSABAL RIVERA | Address on file | | | | | | | |
| 847120 | MANUEL ROSADO CANCEL | VISTA VERDE 305 | | | | AGUADILLA | PR | 00603 | |
| 708263 | MANUEL ROSADO DIAZ | PO BOX 1055 | | | | COROZAL | PR | 00783 | |
| 294988 | MANUEL ROSADO PAGAN | Address on file | | | | | | | |
| 294989 | MANUEL ROSADO PINEIRO | Address on file | | | | | | | |
| 708264 | MANUEL ROSADO TORRES | PMB 316 | PO BOX 7004 | | | VEGA BAJA | PR | 00694 | |
| 708265 | MANUEL ROSARIO CINTRON | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| 708266 | MANUEL ROSARIO CIRILO | P O BOX 30 | | | | PALMER | PR | 00721 | |
| 708267 | MANUEL ROSARIO CRUZ | HC 1 BOX 3082 | | | | CIDRA | PR | 00739 | |
| 708268 | MANUEL ROSARIO RIVERA | P O BOX 6805 | | | | TOA ALTA | PR | 00952 | |
| 294990 | MANUEL ROSARIO RIVERA | Address on file | | | | | | | |
| 708269 | MANUEL ROSARIO SALAMO | 66 A MATTEI LLUBERAS | | | | YAUCO | PR | 00698 | |
| 708270 | MANUEL ROSARIO SALAMO | P O BOX 7436 | | | | PONCE | PR | 00732 | |
| 294991 | MANUEL RUIZ FLORES | Address on file | | | | | | | |
| 708271 | MANUEL RUIZ HERNANDEZ | Address on file | | | | | | | |
| 708272 | MANUEL RUIZ MONTALVO | BO SONADOR I | RR I BOX 37286 | | | SAN SEBASTIAN | PR | 00685 | |
| 294992 | MANUEL S CHACON BOLANOS | Address on file | | | | | | | |
| 708273 | MANUEL S CRUZ MARTINEZ | URB SANTA PAULA | 2 B6 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 294993 | MANUEL S HERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 294994 | MANUEL SAAVEDRA POZO MD, FANOR | Address on file | | | | | | | |
| 708274 | MANUEL SABAT RIVERA | Address on file | | | | | | | |
| 294995 | MANUEL SALAS RIVERA | Address on file | | | | | | | |
| 294996 | MANUEL SALCEDO ORTEGA | Address on file | | | | | | | |
| 708275 | MANUEL SALGADO MELENDEZ | Address on file | | | | | | | |
| 294997 | MANUEL SAN JUAN | Address on file | | | | | | | |
| 294998 | MANUEL SAN JUAN LABARO | Address on file | | | | | | | |
| 708276 | MANUEL SANCHEZ BARRIS | Address on file | | | | | | | |
| 294999 | MANUEL SANCHEZ BOYER | Address on file | | | | | | | |
| 708277 | MANUEL SANCHEZ CINTRON | COND CANALS | 266 CALLE CANALS APTO 210 | | | SAN JUAN | PR | 00907 | |
| 708278 | MANUEL SANCHEZ LOPEZ | ARECIBO GARDENS 79 CALLE-5 | | | | ARECIBO | PR | 00612 | |
| 847121 | MANUEL SANCHEZ LOPEZ | PARCELAS FALU | 267 CALLE 30 | | | SAN JUAN | PR | 00924-3198 | |
| 295000 | MANUEL SANCHEZ ORTIZ | Address on file | | | | | | | |
| 708279 | MANUEL SANCHEZ ROBLES | 208 CALLE AGUSTIN CABRERA FINAL | | | | CAROLINA | PR | 00985 | |
| 708280 | MANUEL SANCHEZ SEIJO | URB PARK GARDEN | K 15 CALLE GENERALIFE | | | SAN JUAN | PR | 00926 | |
| 708281 | MANUEL SANCHEZ SORELL | CALLE 60 A Q 4 URB. REXVILLE | | | | BAYAMON | PR | 00957 | |
| 708282 | MANUEL SANSANCHEZ ROBLES | P O BOX 7428 | | | | CAROLINA | PR | 00984 | |
| 708283 | MANUEL SANTANA | HC 01 BOX 7256 | | | | LAS PIEDRAS | PR | 00771 | |
| 708284 | MANUEL SANTANA CANALES | HC 1 BOX 7344 | | | | GURABO | PR | 00658 | |
| 295001 | MANUEL SANTANA PEDRAZA | Address on file | | | | | | | |
| 295002 | MANUEL SANTIADO ALBALADEJO | ANTONIO MARRERO | PO BOX 191781 | | | SAN JUAN | PR | 00919 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2920 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 295003 | MANUEL SANTIAGO ALBALADEJO | HECTOR FERRER | PMB 887 138 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 295004 | MANUEL SANTIAGO ALBALADEJO | VERONICA ORTIZ | CENTRO INT. MERCADEO TORRE 1 100-165 SUITE 509 | | | GUAYNABO | PR | 00968 | |
| 708285 | MANUEL SANTIAGO | 14 D PLAZA DEL SUR | | | | PONCE | PR | 00731 | |
| 295005 | MANUEL SANTIAGO | Address on file | | | | | | | |
| 708286 | MANUEL SANTIAGO BETANCOURT | URB COUNTRY CLUB | 820 LEDU | | | SAN JUAN | PR | 00924 | |
| 708287 | MANUEL SANTIAGO BUITRAGO | Address on file | | | | | | | |
| 295006 | MANUEL SANTIAGO CARTAGENA | Address on file | | | | | | | |
| 295007 | MANUEL SANTIAGO CASTELLANO | Address on file | | | | | | | |
| 708288 | MANUEL SANTIAGO CENTENO | RR 1 BOX 2506 | | | | CIDRA | PR | 00739 | |
| 708289 | MANUEL SANTIAGO CONCEPCION | PO BOX 1118 | | | | VEGA ALTA | PR | 00692-1118 | |
| 708290 | MANUEL SANTIAGO CRUZ | P O BOX 954 | | | | COAMO | PR | 00769 | |
| 847122 | MANUEL SANTIAGO DBA HAPPY FACE | URB LOS MONTES | 491 CALLE GARZA | | | DORADO | PR | 00646 | |
| 295008 | MANUEL SANTIAGO FEBRES | Address on file | | | | | | | |
| 708291 | MANUEL SANTIAGO GONZALEZ | 42 CALLE BALDORIOTY | | | | CIDRA | PR | 00739 | |
| 708292 | MANUEL SANTIAGO MARRERO | RES LUIS LLORENS TORRES | EDF 88 APT 1715 | | | SAN JUAN | PR | 00913 | |
| 295009 | MANUEL SANTIAGO MORALES | Address on file | | | | | | | |
| 708293 | MANUEL SANTIAGO OTERO | HC 1 BOX 1922 | | | | MOROVIS | PR | 00687 | |
| 708294 | MANUEL SANTIAGO RIVERA | PO BOX 238 | | | | UTUADO | PR | 00641 | |
| 295010 | MANUEL SANTIAGO SOTO | Address on file | | | | | | | |
| 708295 | MANUEL SANTOS COLON | PO BOX 23 | | | | MOCA | PR | 00676 | |
| 295011 | MANUEL SANTOS JORGE | Address on file | | | | | | | |
| 708296 | MANUEL SEDA ROMERO | URB SABANERA DEL RIO | 27 CAMINO DE LOS ALGARROBOS | | | GURABO | PR | 00778-5204 | |
| 708297 | MANUEL SEHUERE SOTO | PO BOX 9100 | | | | SAN JUAN | PR | 00908 | |
| 295012 | MANUEL SEIN FELICIANO | Address on file | | | | | | | |
| 295013 | MANUEL SEMPRIT FIGUEROA | Address on file | | | | | | | |
| 708298 | MANUEL SERRA FIGUEROA | BARRIO LAVADERO | 1 APT 1444 | | | HORMIGUEROS | PR | 00660 | |
| 708299 | MANUEL SERRA FIGUEROA | BO LAVADERO 1 | APT 1444 | | | HORMIGUEROS | PR | 00660 | |
| 708300 | MANUEL SERRANO ORTIZ | P O BOX 615 | | | | UTUADO | PR | 00641 | |
| 295014 | MANUEL SERRANO QUINONES | Address on file | | | | | | | |
| 295015 | MANUEL SERRANO TEXEIRA | Address on file | | | | | | | |
| 295016 | MANUEL SEVILA ESTELA SUP ZONA MATEMATICA | Address on file | | | | | | | |
| 708301 | MANUEL SIAZ CASTILLO | P O BOX 8072 | | | | CAGUAS | PR | 00726 | |
| 708302 | MANUEL SOLER AVILES | URB FORREST HILLS | J 12 CALLE 26 | | | BAYAMON | PR | 00959-5432 | |
| 708303 | MANUEL SOLER RIOS | RESIDENCIAL MANUEL A PEREZ | EDIF H1 APT 2 | | | SAN JUAN | PR | 00930 | |
| 708304 | MANUEL SOLIS SOLIS | BO GUARDARRAYA | HC 764 BOX 8329 | | | PATILLAS | PR | 00723 | |
| 295018 | MANUEL SOLTERO | Address on file | | | | | | | |
| 708305 | MANUEL SOSA MENDEZ | PO BOX 2131 | | | | ISABELA | PR | 00662 | |
| 708306 | MANUEL SOTO | Address on file | | | | | | | |
| 708307 | MANUEL SOTO BISBAL | COND SAN MIGUEL TOWERS APT 205 | | | | MAYAGUEZ | PR | 00680 | |
| 708308 | MANUEL SOTO GUZMAN | Address on file | | | | | | | |
| 295019 | MANUEL SOTO TIRADO | Address on file | | | | | | | |
| 295020 | MANUEL SOTO VAZQUEZ | Address on file | | | | | | | |
| 295021 | MANUEL SOTO VELEZ | Address on file | | | | | | | |
| 708309 | MANUEL STUART | P.O. BOX 5265 | | | | CAGUAS | PR | 00726 | |
| 708310 | MANUEL SUAREZ LOPEZ | Address on file | | | | | | | |
| 708311 | MANUEL SUAREZ MEDINA | PO BOX 1088 | | | | BAJADERO | PR | 00616 1088 | |
| 295022 | MANUEL SUD MENDEZ | Address on file | | | | | | | |
| 295023 | MANUEL T FRANCO MOLINI | Address on file | | | | | | | |
| 708312 | MANUEL T HIDALGO VILLODAS | 314 AVE DE DIEGO | | | | SAN JUAN | PR | 00909 | |
| 708313 | MANUEL TARDI GONZALEZ | BO CAIMITO | CARR 842 KM 6 3 | | | SAN JUAN | PR | 00926 | |
| 295024 | MANUEL TAVAREZ DE LOS SANTOS | Address on file | | | | | | | |
| 708314 | MANUEL TIRADO AGOSTO | Address on file | | | | | | | |
| 708315 | MANUEL TIZOL | PO BOX 1427 | | | | YABUCOA | PR | 00767 | |
| 295025 | MANUEL TORO VAZQUEZ | Address on file | | | | | | | |
| 295026 | MANUEL TORRES | Address on file | | | | | | | |
| 708316 | MANUEL TORRES BAEZ | URB SANTA MONICA Q 1 CALLE 5 | | | | BAYAMON | PR | 00957 | |
| 708317 | MANUEL TORRES CAMACHO | HC 09 BOX 2574 | | | | SABANA GRANDE | PR | 00637 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 295027 | MANUEL TORRES DELGADO | Address on file | | | | | | | |
| 708318 | MANUEL TORRES FERNANDEZ | Address on file | | | | | | | |
| 295028 | MANUEL TORRES GONZALEZ | Address on file | | | | | | | |
| 708319 | MANUEL TORRES HERNANDEZ | URB LAS COLINAS N 11 | CALLE 15 | | | TOA BAJA | PR | 00949 | |
| 708320 | MANUEL TORRES IRIZARRY | Address on file | | | | | | | |
| 708321 | MANUEL TORRES MACHADO | HC 1 BOX 4560 | | | | BARCELONETA | PR | 00617 | |
| 708322 | MANUEL TORRES MONTALVO | PO BOX 366 | | | | UTUADO | PR | 00641 | |
| 708323 | MANUEL TORRES NAZARIO | HC 09 BOX 2335 | | | | SABANA GRANDE | PR | 00637 | |
| 295029 | MANUEL TORRES ORZA | Address on file | | | | | | | |
| 708324 | MANUEL TORRES PANIAGUA | URAYOAN 313 LOS CACIQUES | | | | CAROLINA | PR | 00987 | |
| 708325 | MANUEL TORRES PERALTA | URB CAMINO DEL MONTE | 17 PEDREGAL | | | GUAYNABO | PR | 00971 | |
| 708326 | MANUEL TORRES PEREZ | URB SAN JOAQUIN | 17 URB SAN JOAQUIN | | | ADJUNTAS | PR | 00601 | |
| 708327 | MANUEL TORRES QUILES | COND GOLDEN TOWERS | APT 706 VISTAMAR | | | CAROLINA | PR | 00987 | |
| 295030 | MANUEL TORRES RAMOS | Address on file | | | | | | | |
| 295031 | MANUEL TORRES RAMOS | Address on file | | | | | | | |
| 708328 | MANUEL TORRES RIVERA | URB CAMONO DEL MAR | 4033 CALLE VIA CANGREJOS | | | TOA BAJA | PR | 00949-4300 | |
| 295032 | MANUEL TORRES RIVERA | Address on file | | | | | | | |
| 295033 | MANUEL TORRES ROSARIO | Address on file | | | | | | | |
| 708329 | MANUEL TORRES TORRES | Address on file | | | | | | | |
| 708330 | MANUEL TORRES TOSADO | URB LAS DELICIAS | 603 CALLE RAFAEL MERCADO | | | RIO PIEDRAS | PR | 00924 | |
| 708331 | MANUEL TORRES-REYES | Address on file | | | | | | | |
| 708332 | MANUEL TORRES-REYES | Address on file | | | | | | | |
| 847123 | MANUEL TOSADO ALGARIN | PMB 374 | PO BOX 1980 | | | LOIZA | PR | 00772-1980 | |
| 708333 | MANUEL TOWING | EXT SAN AGUSTIN | 451 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 708334 | MANUEL TOWING / MANUEL ORTEGA BURGOS | LEVITTOWN BOX 50508 | | | | TOA BAJA | PR | 00950 | |
| 708335 | MANUEL TRUJILLO RODRIGUEZ | Address on file | | | | | | | |
| 708336 | MANUEL UBARRI CASTRO | Address on file | | | | | | | |
| 707550 | MANUEL UMPIERRE CATALA | HC 71 BOX 3182 | | | | NARANJITO | PR | 00719 | |
| 708337 | MANUEL URENA DE LEON | PO BOX 269 | | | | BRONX | NY | 10455 | |
| 708338 | MANUEL V CIRCUN QUIROS | URB LA CUMBRE 497 AVE | EMILIANO POOL STE 611 | | | SAN JUAN | PR | 00926 | |
| 708339 | MANUEL V GALAN Y/O ALICIA GALAN | 1035 ASHFORD # 704 | | | | SAN JUAN | PR | 00907 | |
| 708340 | MANUEL V. GONZALEZ QUILES | HC 1 BOX 3975 | | | | UTUADO | PR | 00641 | |
| 708341 | MANUEL VALCARCEL ORTEGA | PO BOX 730 | | | | BOQUERON | PR | 00622 | |
| 708342 | MANUEL VALENTIN BOSQUES | HC 5 BZN 39581 | | | | SAN SEBASTIAN | PR | 00685 | |
| 295034 | MANUEL VALENTIN MELENDEZ | Address on file | | | | | | | |
| 295035 | MANUEL VALENTIN PEREZ | Address on file | | | | | | | |
| 295036 | MANUEL VALLES VAZQUEZ | Address on file | | | | | | | |
| 708343 | MANUEL VARGAS CARDONA | URB LOS MAESTROS | 793 CALLE JOSE B ACEVEDO | | | SAN JUAN | PR | 00923 | |
| 708344 | MANUEL VARGAS CORTES | Address on file | | | | | | | |
| 295038 | MANUEL VARGAS FELICIANO | Address on file | | | | | | | |
| 708345 | MANUEL VARGAS SANTIAGO | DEPARTAMENTO DE LA VIVIENDA | PO BOX 21365 | | | SAN JUAN | PR | 00928-1365 | |
| 708346 | MANUEL VARGAS SANTIAGO | P O BOX 998 | | | | ARECIBO | PR | 00612 | |
| 708347 | MANUEL VARGAS SEPULVEDA | PO BOX 455 | | | | LAJAS | PR | 00667 | |
| 295039 | MANUEL VARGAS VARGAS | Address on file | | | | | | | |
| 295040 | MANUEL VARGAS VARGAS | Address on file | | | | | | | |
| 295041 | MANUEL VAZQUEZ | Address on file | | | | | | | |
| 708349 | MANUEL VAZQUEZ CONCEPCION | URB VILLA CAROLINA | 30 2 CALLE 8 | | | CAROLINA | PR | 00985 | |
| 708348 | MANUEL VAZQUEZ DIAZ | PO BOX 8224 | | | | BAYAMON | PR | 00960 | |
| 708350 | MANUEL VAZQUEZ FONSECA | CIUDAD JARDIN CAROLINA | 72 CALLE GARDENIA | | | CAROLINA | PR | 00987 | |
| 295042 | MANUEL VAZQUEZ ORTIZ | Address on file | | | | | | | |
| 295043 | MANUEL VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 295044 | MANUEL VAZQUEZ SANTIAGO | Address on file | | | | | | | |
| 295045 | MANUEL VEGA HERNANDEZ | Address on file | | | | | | | |
| 708351 | MANUEL VEGA MERCADO | Address on file | | | | | | | |
| 295046 | MANUEL VEGA RIVERA | Address on file | | | | | | | |
| 295047 | MANUEL VEGA RODRIGUEZ | Address on file | | | | | | | |
| 708352 | MANUEL VEGA SANTIAGO | P O B OX 609 | | | | ADJUNTAS | PR | 00601 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 708353 | MANUEL VEGA SERRA | URB.MANCIONES C-3 BUZON-5 | | | | SABANA GRANDE | PR | 00637 | |
| 708354 | MANUEL VEGA TORRES | P O BOX 609 | | | | ADJUNTAS | PR | 00601 | |
| 708355 | MANUEL VEGA VAZQUEZ | PO BOX 219 | | | | YAUCO | PR | 00698 | |
| 708356 | MANUEL VEGA VELEZ | URB MONSERRATE | E 11 CALLE 6 | | | HORMIGUEROS | PR | 00660 | |
| 295048 | MANUEL VELAZQUEZ CAJIGAS | Address on file | | | | | | | |
| 708357 | MANUEL VELAZQUEZ JIMENEZ | REPTO METROPOLITANO | 1187 CALLE 46 SE | | | SAN JUAN | PR | 00921 | |
| 295049 | MANUEL VELAZQUEZ PIERANTONI | Address on file | | | | | | | |
| 708358 | MANUEL VELEZ MEDINA | Address on file | | | | | | | |
| 1702609 | MANUEL VELEZ MENDEZ, JOSE | Address on file | | | | | | | |
| 708359 | MANUEL VELEZ RODRIGUEZ | HP - SALA 1 BAJO | | | | RIO PIEDRAS | PR | 009360000 | |
| 708360 | MANUEL VELEZ SANTIAGO | P O BOX 7036 | | | | CAROLINA | PR | 00979 | |
| 708361 | MANUEL VELEZ VELEZ | URB RAMIREZ DE ARELLANO | 130 CALLE AGUSTIN STHAL | | | MAYAGUEZ | PR | 00680 | |
| 295050 | MANUEL VELEZ VELEZ | Address on file | | | | | | | |
| 708362 | MANUEL VENDRELL LICEAGA | Address on file | | | | | | | |
| 707551 | MANUEL VERA CRUZ | URB LOMAS DE COUNTRY CLUB | Y 1 CALLE 19 | | | PONCE | PR | 00730 1459 | |
| 708363 | MANUEL VERA GARCIA | ALTURAS DE RIO GRANDE | O 761 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| 295051 | MANUEL VERA TORRES | Address on file | | | | | | | |
| 708364 | MANUEL VIA PORTILLA | URB GOLDEN GATE | 124 CALLE RUBI | | | GUAYNABO | PR | 00968 | |
| 295052 | MANUEL VIERA ORTIZ | Address on file | | | | | | | |
| 295053 | MANUEL VILLA PRIETO | Address on file | | | | | | | |
| 847124 | MANUEL VILLAFAÑE BLANCO | URB COUNTRY CLUB | 905 CALLE LUIS F MACHICOTE | | | SAN JUAN | PR | 00924-3420 | |
| 295054 | MANUEL VILLAFANE CRUZ | Address on file | | | | | | | |
| 708365 | MANUEL VILLAMIL IRIZARRY | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 708366 | MANUEL VILLANUEVA SANABRIA | HC 01 BOX 6420 | | | | JUNCOS | PR | 00777 | |
| 708367 | MANUEL VILLANUEVA SANTIAGO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 295055 | MANUEL VILLAPOL ROMERO | Address on file | | | | | | | |
| 708368 | MANUEL VILLARRUBIA | HC 1 BOX 17410 | | | | CABO ROJO | PR | 00623 | |
| 295056 | MANUEL VILLARUBIA GONZALEZ | Address on file | | | | | | | |
| 295057 | MANUEL VILLEGAS BAEZ | Address on file | | | | | | | |
| 295058 | MANUEL VINAS SORBA | Address on file | | | | | | | |
| 708369 | MANUEL VIRELLA ROLON | URB ROYAL TOWN | 14-9 CALLE 54 | | | BAYAMON | PR | 00957 | |
| 708370 | MANUEL VIRELLA ROLON | URB SANTA JUANITA | DF 4 CALLE ATENAS | | | BAYAMON | PR | 00957 | |
| 295059 | MANUEL VIRELLA ROLON | Address on file | | | | | | | |
| 708371 | MANUEL VISBAL | JARDINES AVILA | 20 CALLE 1 | | | CEIBA | PR | 00735 | |
| 847125 | MANUEL VIZCARRONDO RODRIGUEZ | VILLA SAN ANTON | B14 CALLE CRISOSTOMA CASTRO | | | CAROLINA | PR | 00987 | |
| 295060 | MANUEL Y SANCHEZ | Address on file | | | | | | | |
| 295061 | MANUEL Y SANTIAGO RIVERA | Address on file | | | | | | | |
| 295062 | MANUEL YSABEL BRITO | Address on file | | | | | | | |
| 708373 | MANUEL Z. RIVERA GUTIERREZ | P O BOX 142052 | | | | ARECIBO | PR | 00614 | |
| 295064 | MANUELA BATISTIA CORREA | Address on file | | | | | | | |
| 708375 | MANUELA BLAS BLAS | BO BORINQUEN | 143 AVE MONTEMAR | | | AGUADILLA | PR | 00603 | |
| 708376 | MANUELA CARRION QUINONES | JARDINES DE PALMAREJO | L 19 CALLE 5 | | | CANOVANAS | PR | 00729 | |
| 295065 | MANUELA CARRION QUINONES | Address on file | | | | | | | |
| 295066 | MANUELA CARRION QUINONES | Address on file | | | | | | | |
| 708377 | MANUELA COLLAZO RAMIREZ | 6 RES FALANSTERIO APT F 1 | | | | SAN JUAN | PR | 00901 | |
| 295067 | MANUELA CORTES RIVERA | Address on file | | | | | | | |
| 708378 | MANUELA DE JESUS ROJAS | Address on file | | | | | | | |
| 295068 | MANUELA DE JESUS ROJAS | Address on file | | | | | | | |
| 295069 | MANUELA DIAZ FERNANDEZ | Address on file | | | | | | | |
| 295070 | MANUELA DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 708379 | MANUELA FALU CLEMENTE | VILLA FONTANA | 4 B N 4 VIA 31 | | | CAROLINA | PR | 00983 | |
| 708380 | MANUELA FRANCO BARRIOS | URB JARDINES MONACO II | 4 CALLE COLOMBIA | | | MANATI | PR | 00674 | |
| 708381 | MANUELA GOMEZ GARCIA | Address on file | | | | | | | |
| 708382 | MANUELA GONZALEZ MARIN | Address on file | | | | | | | |
| 708383 | MANUELA HADDOCK RODRIGUEZ | Address on file | | | | | | | |
| 708384 | MANUELA KERCADO FEBRES | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 708385 | MANUELA LOPEZ FLORES | COM MATA DE PLATANO PARCELA B 35 | | | | LUQUILLO | PR | 00773 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2923 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 708386 | MANUELA LOPEZ TORRES | BOX 3765 | | | | CIDRA | PR | 00739 | |
| 295071 | MANUELA M VELEZ LARA | Address on file | | | | | | | |
| 708387 | MANUELA MALDONADO FIGUEROA | P O BOX 362 | | | | TRUJILLO ALTO | PR | 00978 | |
| 708388 | MANUELA MARIN GONZALEZ | Address on file | | | | | | | |
| 295072 | MANUELA MARISEL FRECHEL FERNANDEZ | Address on file | | | | | | | |
| 295073 | MANUELA MARTINEZ GARCIA | Address on file | | | | | | | |
| 708389 | MANUELA MARTINEZ MILLAN | URB JARDINES DE CAPARRA | K 9 CALLE 1 | | | BAYAMON | PR | 00959-7832 | |
| 708390 | MANUELA MARTINEZ MORALES | P O BOX 225 | | | | MANATI | PR | 00674 | |
| 708391 | MANUELA MARTINEZ PEPIN | 9 URB VEVE CALZADA | | | | FAJARDO | PR | 00738 | |
| 708374 | MANUELA MEJIAS MORALES | HC 8 BOX 348 | | | | PONCE | PR | 00731 | |
| 708392 | MANUELA MORAES | R AIMBERE 1871 APTO 302 | | | | SUMAREZINO | SP | 01258020 | |
| 708393 | MANUELA NOGUERAS CRUZ | P O BOX 7842 | | | | LUQUILLO | PR | 00773 | |
| 847126 | MANUELA O MARTINEZ FERNANDEZ | URB EL SEÑORIAL | 2019 EDORS | | | SAN JUAN | PR | 00926 | |
| 295074 | MANUELA ORTIZ RIVERA | Address on file | | | | | | | |
| 708394 | MANUELA PEREZ CEPEDA | PARCELA LA PONDEROSA | 507 CALLE GIRASOL | | | RIO GRANDE | PR | 00745 | |
| 295075 | MANUELA PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 708395 | MANUELA PIZARRO CRUZ | Address on file | | | | | | | |
| 295076 | MANUELA RAMOS FIGUEROA | Address on file | | | | | | | |
| 295077 | MANUELA RAMOS GONZALEZ | Address on file | | | | | | | |
| 708396 | MANUELA RIVERA FERNANDEZ | P O BOX 55 | | | | TOA BAJA | PR | 00951 | |
| 708397 | MANUELA RIVERA KERCADO | BO SAN ANTON | CALLE KERCADO FINAL CARRETERA VIEJA | | | CAROLINA | PR | 00987 | |
| 708398 | MANUELA RIVERA PEREIRA | COUNTRY CLUB | 933 CALLE LINACERO | | | SAN JUAN | PR | 00924 | |
| 708399 | MANUELA RIVERA ROBLES | RES LAGOS DE BLASINA | EDIF 3 APT 41 | | | CAROLINA | PR | 00985 | |
| 295078 | MANUELA RIVERA TABUERA | Address on file | | | | | | | |
| 708400 | MANUELA ROMAN RIVERA | VICTOR ROJAS 2 | CALLE 12 CASA 58 | | | ARECIBO | PR | 00612 | |
| 708401 | MANUELA ROSA NIEVES | BDA SAN ANTONIO BOX 292 | | | | NARANJITO | PR | 00719 | |
| 708402 | MANUELA SANCHEZ BODEN | RES SAN MARTIN | EDIF 21 APT 249 | | | SAN JUAN | PR | 00920 | |
| 708403 | MANUELA SANTIAGO LATIMER | PROY 215 LAS MARGARITAS | EDIF 36 APT 346 | | | SAN JUAN | PR | 00915 | |
| 708404 | MANUELA SANTIAGO MARQUEZ | BOX 8215 | | | | CAROLINA | PR | 00986 | |
| 295079 | MANUELA SANTIAGO MARQUEZ | Address on file | | | | | | | |
| 708405 | MANUELA SAYANS | Address on file | | | | | | | |
| 295080 | MANUELA SOTOMAYOR VAZQUEZ | Address on file | | | | | | | |
| 708406 | MANUELA TORRES OCASIO | HC 2 BOX 6680 | | | | BAJADERO | PR | 00616 | |
| 708407 | MANUELA VEGA ROMAN | Address on file | | | | | | | |
| 708408 | MANUELA VILLANUEZ NIEVES | VEGA BAJA LAKES M 59 | CALLE 12 | | | VEGA BAJA | PR | 00693 | |
| 708409 | MANUELA ZULMA MANGUAL ALMODOVAR | Address on file | | | | | | | |
| 295081 | MANUELITA ALAMO DE HERNANDEZ | Address on file | | | | | | | |
| 295082 | MANUELITA MUNOZ RIVERA | Address on file | | | | | | | |
| 708410 | MANUELITA RIVERA NATAL | HC 01 BOX 2635 | | | | BAJADERO | PR | 00616 | |
| 295083 | MANUELO TIRE INC | PO BOX 417 | | | | CAROLINA | PR | 00986 | |
| 708411 | MANUEL'S AUTO REPAIR | URB ROSA MARIA | D 4 CALLE 3 | | | CAROLINA | PR | 00985 | |
| 2151988 | MANUFACTURERS AND TRADERS TRUST COMPANY | ATTN: LEGAL DEPT. | ONE M AND T PLAZA | | | BUFFALO | NY | 14203 | |
| 2146094 | Manufacturers and Traders Trust Company | Attn: Legal Dept. | One M and T Plaza | | | Buffalo | NY | 14203 | |
| 708412 | MANUFACTURING TECHNOLOGY SERVICES | VILLA BLANCA | 100 CALE AQUAMARINA | | | CAGUAS | PR | 00725 | |
| 295084 | MANZAN MALDONADO, CHRISTIAN | Address on file | | | | | | | |
| 295085 | MANZAN, WILLIAM | Address on file | | | | | | | |
| 295086 | MANZANA THE PAMPERING STUDIO I | PO BOX 9022753 | | | | SAN JUAN | PR | 00902-2753 | |
| 295087 | MANZANARES ALVARADO, EVINELIS | Address on file | | | | | | | |
| 1636294 | MANZANARES ALVARADO, EVINELIS | Address on file | | | | | | | |
| 295088 | MANZANARES BLAZQUEZ, JOSE | Address on file | | | | | | | |
| 1667451 | MANZANARES CARRERAS, ALEXIS | Address on file | | | | | | | |
| 1667451 | MANZANARES CARRERAS, ALEXIS | Address on file | | | | | | | |
| 1667451 | MANZANARES CARRERAS, ALEXIS | Address on file | | | | | | | |
| 1667451 | MANZANARES CARRERAS, ALEXIS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2924 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 295089 | MANZANARES CHARLEMAN, YARITZA | Address on file | | | | | | | |
| 295090 | MANZANARES FLORES, VANESSA | Address on file | | | | | | | |
| 295092 | MANZANARES PADILLA, ENRIQUE | Address on file | | | | | | | |
| 1669267 | Manzanares Padilla, Genaro | Address on file | | | | | | | |
| 1669267 | Manzanares Padilla, Genaro | Address on file | | | | | | | |
| 295093 | MANZANARES, ANASTACIA | Address on file | | | | | | | |
| 295094 | MANZANERO, GUADALUPE | Address on file | | | | | | | |
| 295095 | MANZANET COLON, CATHERINE | Address on file | | | | | | | |
| 295096 | MANZANET COLON, CATHERINE | Address on file | | | | | | | |
| 1978362 | Manzanet Colon, Catherine | Address on file | | | | | | | |
| 295097 | Manzanet Garcia, Juan C | Address on file | | | | | | | |
| 295098 | MANZANET GIRONA, DANAIDE | Address on file | | | | | | | |
| 800497 | MANZANET GIRONA, DANAIDE | Address on file | | | | | | | |
| 295099 | MANZANET GIRONA, MARIANNE | Address on file | | | | | | | |
| 295100 | MANZANILLA ROMERO, DAVID | Address on file | | | | | | | |
| 800499 | MANZANO AYALA, MARIBEL | Address on file | | | | | | | |
| 295102 | MANZANO CANDELARIO, GAMALIER | Address on file | | | | | | | |
| 295103 | MANZANO CARDONA, ISABEL M | Address on file | | | | | | | |
| 295104 | MANZANO CIPRIAN, ELIAS | Address on file | | | | | | | |
| 295105 | MANZANO COLON, JAVIER | Address on file | | | | | | | |
| 295106 | MANZANO CORDERO, VIVIAN I. | Address on file | | | | | | | |
| 295107 | MANZANO DAVILA, MARIA M | Address on file | | | | | | | |
| 295108 | MANZANO DIAZ, VANESSA | Address on file | | | | | | | |
| 295109 | MANZANO GONZALEZ, EDGARD | Address on file | | | | | | | |
| 295110 | MANZANO JIMENEZ, ARNALDO | Address on file | | | | | | | |
| 295111 | MANZANO JIMENEZ, GERARDO | Address on file | | | | | | | |
| 1495879 | Manzano Jimenez, Juan | Address on file | | | | | | | |
| 708413 | MANZANO LOPEZ JORGE L. | 108 CALLE TAPIA | | | | SANTURCE | PR | 00911 | |
| 295112 | MANZANO LOPEZ, FRANCISCO J | Address on file | | | | | | | |
| 295113 | Manzano Lopez, Francisco Javier | Address on file | | | | | | | |
| 295114 | MANZANO LOPEZ, JUAN F. | Address on file | | | | | | | |
| 295115 | MANZANO LOPEZ, MARIMAR | Address on file | | | | | | | |
| 295116 | MANZANO LOPEZ, PABLO | Address on file | | | | | | | |
| 295117 | MANZANO LOZANO, GLENDALY | Address on file | | | | | | | |
| 295118 | MANZANO MALARET, YARILIS A | Address on file | | | | | | | |
| 295119 | MANZANO MALDONADO, MARY | Address on file | | | | | | | |
| 295120 | MANZANO MALDONADO, RAFAEL | Address on file | | | | | | | |
| 295121 | MANZANO MALDONADO, WILLI | Address on file | | | | | | | |
| 295122 | MANZANO MALDONADO, WILLIAM | Address on file | | | | | | | |
| 295123 | MANZANO MALDONADO, WILLIAM | Address on file | | | | | | | |
| 295124 | MANZANO MELENDEZ, AURELIO | Address on file | | | | | | | |
| 295125 | MANZANO MELENDEZ, CRYSTAL | Address on file | | | | | | | |
| 1465731 | MANZANO MELENDEZ, MINERVA | Address on file | | | | | | | |
| 295126 | MANZANO MERCADO, GABRIEL | Address on file | | | | | | | |
| 295127 | Manzano Mercado, Luz M. | Address on file | | | | | | | |
| 295128 | MANZANO MIGUEL, ANGEL | Address on file | | | | | | | |
| 295129 | MANZANO MIRANDA, LUIS | Address on file | | | | | | | |
| 295130 | MANZANO MOJICA PSYD, JOEL | Address on file | | | | | | | |
| 295131 | MANZANO MOJICA, ISAAC C. | Address on file | | | | | | | |
| 295132 | Manzano Mojica, Isaac Cosme | Address on file | | | | | | | |
| 295133 | MANZANO MOJICA, JOEL | Address on file | | | | | | | |
| 295134 | MANZANO ORTIZ, FLOR M | Address on file | | | | | | | |
| 295135 | MANZANO OTERO, CARMEL | Address on file | | | | | | | |
| 295137 | MANZANO OTERO, EDELMIRO | Address on file | | | | | | | |
| 295136 | MANZANO OTERO, EDELMIRO | Address on file | | | | | | | |
| 295138 | MANZANO OTERO, NANCY | Address on file | | | | | | | |
| 295140 | MANZANO PADRO, CECILIA | Address on file | | | | | | | |
| 295141 | MANZANO PEREZ, EDWIN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2925 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 295143 | MANZANO PEREZ, SARA | Address on file | | | | | | | |
| 295144 | Manzano Quinones, Jesus J. | Address on file | | | | | | | |
| 1806211 | Manzano Quinones, Jesus Julian | Address on file | | | | | | | |
| 295145 | MANZANO QUINONEZ, JESUS | Address on file | | | | | | | |
| 295146 | MANZANO RIOS, FEDERICO | Address on file | | | | | | | |
| 295147 | MANZANO RIOS, JULIO | Address on file | | | | | | | |
| 295148 | MANZANO RIVERA MD, MARYLIA | Address on file | | | | | | | |
| 295149 | MANZANO RIVERA, EDGAR | Address on file | | | | | | | |
| 295150 | MANZANO RIVERA, JUAN | Address on file | | | | | | | |
| 295151 | MANZANO RIVERA, JUAN | Address on file | | | | | | | |
| 295153 | MANZANO RIVERA, MARIA E. | Address on file | | | | | | | |
| 295152 | Manzano Rivera, Maria E. | Address on file | | | | | | | |
| 295154 | MANZANO RIVERA, MICHAEL | Address on file | | | | | | | |
| 295155 | MANZANO RIVERA, NILSA | Address on file | | | | | | | |
| 295156 | MANZANO ROMERO, MARIBEL | Address on file | | | | | | | |
| 295157 | MANZANO ROMERO, YOHALY | Address on file | | | | | | | |
| 295159 | MANZANO SANCHEZ, HENRICH | Address on file | | | | | | | |
| 295160 | MANZANO SERPA, LUIS | Address on file | | | | | | | |
| 295161 | MANZANO SERRANO, PEDRO | Address on file | | | | | | | |
| 295162 | MANZANO SIERRA, PEDRO | Address on file | | | | | | | |
| 295163 | MANZANO SIERRA, PEDRO | Address on file | | | | | | | |
| 800500 | MANZANO SIERRA, PEDRO A | Address on file | | | | | | | |
| 295164 | MANZANO SIERRA, PEDRO A. | Address on file | | | | | | | |
| 295165 | MANZANO SULLIVAN, RAMON | Address on file | | | | | | | |
| 800501 | MANZANO VEGA, YOLANDA | Address on file | | | | | | | |
| 295166 | MANZANO VELEZ, JOSE | Address on file | | | | | | | |
| 295167 | Manzano Velez, Jose A. | Address on file | | | | | | | |
| 295168 | MANZANO VELEZ, MANUEL | Address on file | | | | | | | |
| 295169 | MANZANO VELEZ, MIGUEL | Address on file | | | | | | | |
| 295170 | Manzano Yates, Manuel A | Address on file | | | | | | | |
| 295171 | MANZANO, JUAN | Address on file | | | | | | | |
| 295172 | MANZANO, LILA | Address on file | | | | | | | |
| 295173 | MANZANOAPONTE, ALICIA | Address on file | | | | | | | |
| 800502 | MANZO MARTIN, MARTIN | Address on file | | | | | | | |
| 295174 | MANZO PENALOZA, WANDA I | Address on file | | | | | | | |
| 295175 | Manzo Rivera, Ana D | Address on file | | | | | | | |
| 295176 | MANZO SANTIAGO, JESUS M | Address on file | | | | | | | |
| 295177 | MANZUETA DE LA CRUZ, MARGARITA | Address on file | | | | | | | |
| 295178 | MANZUETA JIMENEZ, HIDEKEL | Address on file | | | | | | | |
| 708414 | MAO AN ZHOU | COND TORRE ALTA | 274 CALLE URUGUAY APT 906 | | | SAN JUAN | PR | 00917-2019 | |
| 2163481 | MAO AND ASSOCIATES INVESTMENT, INC. | Ave. Luis Muñoz Marín Caguax Industrial Park | | | | Caguas | PR | 00725 | |
| 839966 | MAO and Associates Investment, Inc. | PO BOX 7187 | | | | CAGUAS | PR | 00726-7187 | |
| 2230407 | MAO AND ASSOCIATES INVESTMENT, INC. | PR #14, BO. MONTELLANO | | | | CAYEY | PR | 00736 | |
| 708415 | MAOF SIGN | 104 AVE DE DIEGO | | | | SAN JUAN | PR | 00907 | |
| 847127 | MAOF SIGNS & LETTER CENTE | MINILLAS STATION | PO BOX 40291 | | | SAN JUAN | PR | 00940 | |
| 295179 | MAOF SIGNS & LETTER CENTER | P O BOX 40291 | MINILLAS STA | | | SAN JUAN | PR | 00940-0000 | |
| 295180 | MAOF SIGNS & LETTER CENTER | SIGNS & LETTER CENTER, INC. | 1410 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909-0000 | |
| 295181 | MAOF SIGNS & LETTER CENTER INC | 1410 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 708416 | MAOF SIGNS & LETTER CENTER INC | PO BOX 19858 | | | | SAN JUAN | PR | 00910-1858 | |
| 295182 | MAOF SIGNS & LETTER CENTER INC | PO BOX 40291 | | | | SAN JUAN | PR | 00940 | |
| 708417 | MAOI SIGNS & LETTER CENTER | 1410 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 708418 | MAOS REALTY | P O BOX 370843 | | | | CAYEY | PR | 00737 | |
| 708419 | MAP CORPORATE COMMUNICATIONS INC | URB VISTA AZUL | D 13 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 708420 | MAPA DEVELOPMENT CORP | 305 CALLE DE DIEGO | | | | SAN JUAN | PR | 00923 | |
| 708421 | MAPCO | 73 CENTER ST | | | | WEST MILFORD | NJ | 07480 | |
| 708423 | MAPE PRODUCCIONES EDUCATIVAS | APT 1205 | COND SEGOVIA | | | HATO REY | PR | 00918 | |
| 708422 | MAPE PRODUCCIONES EDUCATIVAS | PO BOX 8317 | | | | SAN JUAN | PR | 00917 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2926 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420321 | MAPEI CARIBE INC | CARLOS A. RODRÍGUEZ VIDAL | APDO. POSTAL 70364 | | | SAN JUAN | PR | 00936-8364 | |
| 295184 | MAPES INSURANCE AGENCY INC | 2032 LAKE MICHIGAN | | | | GRAND RAPIDS | MI | 49504 | |
| 295185 | MAPFRE | LCDO. LUIS RIVERA MARTÍNEZ | RR 17 Box 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 295186 | MAPFRE | MARIA RODRIGUEZ MIRANDA | PO Box 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295187 | MAPFRE | PO BOX 609 | | | | AGUADA | PR | 00602 | |
| 295188 | MAPFRE & RELIABLE FINANCIAL SERVICES | LCDA. MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295189 | MAPFRE / PRAICO / RELIABLE FINANCIAL | LCDA. MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 847128 | MAPFRE INSURANCE | PO BOX 70333 | | | | SAN JUAN | PR | 00936-8333 | |
| 295190 | MAPFRE INSURANCE AGENCY OF P R | PO BOX 70333 | | | | SAN JUAN | PR | 00936-8333 | |
| 295191 | MAPFRE LIFE | PO BOX 70333 | | | | SAN JUAN | PR | 00936-8333 | |
| 295192 | MAPFRE LIFE | URB. TRES MONJITAS INDUSTRIAL 297 | | | | HATO REY | PR | 00917 | |
| 295193 | MAPFRE LIFE INSURANCE CO. | P.O. BOX 70297 | | | | SAN JUAN | PR | 00936-8297 | |
| 295194 | MAPFRE LIFE INSURANCE COMPANY | PO BOX 70297 | | | | SAN JUAN | PR | 00936-8297 | |
| 295196 | MAPFRE LIFE INSURANCE COMPANY OF PR | AREA DEL TESORO | DIV CONTADURIA GENERAL | | | SAN JUAN | PR | 00902-4140 | |
| 295195 | MAPFRE LIFE INSURANCE COMPANY OF PR | AREA DEL TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 295197 | MAPFRE LIFE INSURANCE COMPANY OF PR | PO BOX 70297 | | | | SAN JUAN | PR | 00936-8297 | |
| 295198 | MAPFRE LIFE INSURANCE COMPANY OF PR | PO BOX 70333 | | | | SAN JUAN | PR | 00936 | |
| 295199 | MAPFRE Life Insurance Company of Puerto | 297 Calle César González | | | | San Juan | PR | 00918-1739 | |
| 295200 | MAPFRE Life Insurance Company of Puerto Rico | Attn: Raul Costilla, President | PO Box 70297 | | | San Juan | PR | 93682-936 | |
| 295201 | MAPFRE Life Insurance Company of Puerto Rico | Attn: Scott Houghton, Actuary | PO Box 70297 | | | San Juan | PR | 93682-936 | |
| 295202 | MAPFRE PAN AMERICAN INSURANCE CO. Y RELIABLE FINANCIAL SERVICES INC. | LCDA. MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295203 | MAPFRE Pan American Insurance Company | Attn: Joaquin Castrillo, President | PO Box 70333 | | | San Juan | PR | 93683-936 | |
| 295204 | MAPFRE Pan American Insurance Company | Urb. Tres Monjitas Industrial | 297 Avenue Carlos Chardón | | | San Juan | PR | 00918 | |
| 295205 | MAPFRE PRAICO & RELIABLE FINANCIAL SERVICES | LCDO. LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 295206 | MAPFRE PRAICO & RELIABLE FINANCIAL SERVICES / NOEL ROSADO VARGAS | LCDO. DANIEL CACHO SERRANO | 610 AVE. DE DIEGO | PUERTO NUEVO | | SAN JUAN | PR | 00920 | |
| 295207 | MAPFRE PRAICO & RELIABLE FINANCIAL SERVICES / NOEL ROSADO VARGAS | LCDO. DANIEL CACHO SERRANO / LCDO. CARLOS R. CANO ROBLES | 552 AVE. JOSE A CEDEñO SUITE 2 | | | ARECIBO | PR | 00612-3963 | |
| 1420330 | MAPFRE PRAICO CORPORATION | ALEXIS ACEVEDO COLON | PO BOX 1376 | | | GUAYNABO | PR | 00970 | |
| 1420332 | MAPFRE PRAICO CORPORATION | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1420323 | MAPFRE PRAICO CORPORATION | LUIS RIVERA MARTÍNEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1420331 | MAPFRE PRAICO CORPORATION | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420322 | MAPFRE PRAICO CORPORATION | MARIA RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420333 | MAPFRE PRAICO CORPORATION COOPERATIVA DE AHORRO Y CREDITO JESUS OBRERO | LUIS RIVERA MARTÍNEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 1420335 | MAPFRE PRAICO CORPORATION Y BANCO BILBAO VIZCAYA ARGENTARIA | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420336 | MAPFRE PRAICO CORPORATION Y BANCO BILBAO VIZCAYA ARGENTARIA | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 268 AVE. PONCE DE LEÓN | | | SAN JUAN | PR | 00936-5072 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2927 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420338 | MAPFRE PRAICO CORPORATION Y BANCO BILBAO VIZCAYA ARGENTARIA Y CARATINI COLON, JOSE ROBERTO Y CARATINI SANCHEZ, ROBERTO JOSE | CÁNDIDO CORDERO PUEYO | P.P. BOX 201 | | | ARROYO | PR | 00714 | |
| 1420339 | MAPFRE PRAICO CORPORATION Y BANCO BILBOA VIZCAYA Y ORIENTAL BANK | LUIS RIVERA MARTÍNEZ | R.R. 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1420340 | MAPFRE PRAICO CORPORATION Y BANSANDER LEASING CORPORATION | LUIS RIVERA MARTÍNEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1420341 | MAPFRE PRAICO CORPORATION Y BBVA | LUIS RIVERA MARTÍNEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1420343 | MAPFRE PRAICO CORPORATION Y CASANOVA RIVERA, TERESA DEL ROSARIO | ALEJANDRO SANFELIÚ VERA | SOCIEDAD PARA ASISTENCIA LEGAL APARTADO 907 | | | BAYAMÓN | PR | 00960 | |
| 1420344 | MAPFRE PRAICO CORPORATION Y COOPERATIVA AHORRO Y CRÉITO ARECIBO | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420346 | MAPFRE PRAICO CORPORATION Y FIRST BANK | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1420345 | MAPFRE PRAICO CORPORATION Y FIRST BANK | LUIS RIVERA MARTÍNEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1420348 | MAPFRE PRAICO CORPORATION Y FIRST BANK PR | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420349 | MAPFRE PRAICO CORPORATION Y ORIENTAL BANK | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420353 | MAPFRE PRAICO CORPORATION Y ORIENTAL BANK AND TRUST | LUIS RIVERA MARTÍNEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1420355 | MAPFRE PRAICO CORPORATION Y ORIENTAL BANK AND TRUST | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420356 | MAPFRE PRAICO CORPORATION Y POPULAR AUTO | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420357 | MAPFRE PRAICO CORPORATION Y POPULAR AUTO Y APONTE FELIX, MARIA LUISA Y RUIZ APONTE, EDWARD | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1420359 | MAPFRE PRAICO CORPORATION Y POPULAR AUTO, INC. | LUIS RIVERA MARTÍNEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1420361 | MAPFRE PRAICO CORPORATION Y POPULAR AUTO, INC.. | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1422442 | MAPFRE PRAICO CORPORATION Y PRAICO INSURANCE COMPANY, ET. ALS. | KEILA ORTEGA CASALS | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 1420363 | MAPFRE PRAICO CORPORATION Y QUIÑONES, MIGUEL | LUIS RIVERA MARTÍNEZ | R.R. 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1420364 | MAPFRE PRAICO CORPORATION Y RAMIREZ LOPEZ, JESUS PABLO LUGO LEBRON | PO BOX 8051 URB. REPARTO MENDOZA A-1 | | | | HUMACAO | PR | 00792 | |
| 1420366 | MAPFRE PRAICO CORPORATION Y RELIABLE FINACIAL SERVICES | LUIS RIVERA MARTÍNEZ | R.R. 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1420368 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICE, INC. Y RIVERA MARTÍNEZ, ELSA | AXEL VIZCARRA PELLOT | AVE. ISLA VERDE 5900 L2/362 | | | CAROLINA | PR | 00979 | |
| 1420400 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | LUIS R. RIVERA MARTÍNEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 1420399 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | LUIS RIVERA MARTINEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 1420382 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | LUIS RIVERA MARTÍNEZ | R.R. 66 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 1420398 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | LUIS RIVERA MARTÍNEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1420396 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2928 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420397 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | MARIA RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420402 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. Y AIDA GARCIA ORTIZ | MIGUEL PEREZ BURGOS | APARTADO 1062 | | | GUAYAMA | PR | 00785 | |
| 1420403 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. Y CONCEPCIÓN MEDINA, ZUEHEILY | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420405 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. Y NOEL ROSADO VARGAS | DANIEL CACHO SERRANO | 610 AVE. DE DIEGO PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 1420406 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. Y RODRÍGUEZ ORTIZ, JORGE LUIS | MARÍA C. RODRÍGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420407 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. Y ROSARIO PEREZ, ELLIOT E. | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1420408 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC., ET. ALS. | LILIANA RODRÍGUEZ RIVERA | PO BOX 21382 | | | SAN JUAN | PR | 00928-1382 | |
| 1420409 | MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC., Y SANCHEZ SANCHEZ, MARIA DEL C. | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420410 | MAPFRE PRAICO CORPORATION Y SCOTIABANK DE PR | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420412 | MAPFRE PRAICO CORPORATION Y SCOTIABANK DE PR Y AYALA CANCEL, JEAN PIERRE ALEXIS | ARAMIL GARCIA FUENTES | PO BOX 29693 | | | SAN JUAN | PR | 00929-0693 | |
| 1420414 | MAPFRE PRAICO CORPORATION Y VARGA LAZU, YADHIRA | LUIS F. MANGUAL ACEVEDO | CALLE 7 -3 EL MIRADOR | | | SAN JUAN | PR | 00926 | |
| 1420415 | MAPFRE PRAICO CORPORATION, ET. ALS. | JORGE GORDON PUJOLS | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 | |
| 1420417 | MAPFRE PRAICO CORPORATION, ET. ALS. | LUIS RIVERA MARTÍNEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 1420421 | MAPFRE PRAICO CORPORATION, ET. ALS. | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295208 | MAPFRE PRAICO INC. & RELIABLE FINANCIAL SERVICES | LCDO. LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 295209 | MAPFRE PRAICO INS. CO. & RELIABLE FINANCIAL SERVICES, INC. | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295210 | MAPFRE PRAICO INS. CO., COOPERATIVA AHORRO Y CRÉITO ARECIBO (COPACA) | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295211 | MAPFRE PRAICO INS. CO., RELIABLE FINANCIAL, ZUEHEILY CONCEPCIÓN MEDINA | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295212 | MAPFRE PRAICO INSURANCE CO. & RELIABLE FINANCIAL SERVICES | LCDA. MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295213 | MAPFRE PRAICO INSURANCE CO. Y ORIENTAL BANK AND TRUST H/N/C ORIENTAL AUTO | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295214 | MAPFRE PRAICO INSURANCE CO. Y POPULAR AUTO | LCDA. MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295215 | MAPFRE PRAICO INSURANCE CO. Y RELIABLE FINANCIAL SERVICES | LCDA. MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295216 | MAPFRE PRAICO INSURANCE CO. Y RELIABLE FINANCIAL SERVICES | LCDO. LUIS RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 2150781 | MAPFRE PRAICO INSURANCE COMPANY | 297 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918-1739 | |
| 295217 | MAPFRE PRAICO Insurance Company | 7 Ave Chardon Esq | | | | San Juan | PR | 00918 | |
| 295218 | MAPFRE PRAICO Insurance Company | Attn: Gloria Medina Valladares, Circulation of Risk | PO Box 70333 | | | San Juan | PR | 93683-936 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2929 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 295219 | MAPFRE PRAICO Insurance Company | Attn: Gloria Medina Valladares, Consumer Complaint Contact | PO Box 70333 | | | San Juan | PR | 93683-936 | |
| 295220 | MAPFRE PRAICO Insurance Company | Attn: Gloria Medina Valladares, Premiun Tax Contact | PO Box 70333 | | | San Juan | PR | 93683-936 | |
| 295221 | MAPFRE PRAICO Insurance Company | Attn: Gloria Medina Valladares, Regulatory Compliance Government | PO Box 70333 | | | San Juan | PR | 93683-936 | |
| 2150783 | MAPFRE PRAICO INSURANCE COMPANY | ATTN: HILDA M. SURILLO PENA | URB. TRES MONJITAS INDUSTRIAL | 297 AVE. CARLOS CHARDON | | SAN JUAN | PR | 00918-1410 | |
| 295222 | MAPFRE PRAICO Insurance Company | Attn: Joaquin Castrillo, President | PO Box 70333 | | | San Juan | PR | 93683-936 | |
| 2150782 | MAPFRE PRAICO INSURANCE COMPANY | ATTN: JUAN C. SALICHS, ESQ. & IAN P. CARVAJAL, ESQ. | 297 CALLE CÉSAR GONZÁLEZ | | | SAN JUAN | PR | 00918-1739 | |
| 2150780 | MAPFRE PRAICO INSURANCE COMPANY | ATTN: JUAN C. SALICHS, ESQ. & IAN P. CARVAJAL, ESQ. | SALICHS POU & ASSOCIATES | POPULAR CENTER, 209 MUNOZ RIVERA | 297 CALLE CÉSAR GONZÁLEZ | SAN JUAN | PR | 00918-1739 | |
| 2188527 | Mapfre PRAICO Insurance Company | José A. Sánchez Girona | 166 Avenida de la Constitución | | | San Juan | PR | 00901 | |
| 2188527 | Mapfre PRAICO Insurance Company | José Rovayo | P.O. Box 70333 | | | San Juan | PR | 00936-8333 | |
| 295223 | MAPFRE PRAICO Insurance Company | LCDA. MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295224 | MAPFRE PRAICO INSURANCE COMPANY & ORIENTAL BANK AND TRUST H/N/C ORIENTAL AUTO | LCDA. MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295225 | MAPFRE PRAICO INSURANCE COMPANY Y ORIENTAL BANK | LCDA. MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295226 | MAPFRE PRAICO INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES | LCDA. MARÍA CELESTE RODRÍGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 770710 | MAPFRE PRAICO INSURANCE COMPANY, ET. ALS. | LIC KEILA ORTEGA CASALS Y LIC FRANCIS T. PAGAN | 1509 CALLE OPEZ LANDRON AMERICAN | BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 295227 | MAPFRE PRAICO INSURANCE COMPANY, ET. ALS. | LIC. JORGE GORDON PUJOLS | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 | |
| 295228 | MAPFRE PRAICO INSURANCE COMPANY, ET. ALS. | LIC. LUIS RIVERA MARTINEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 295229 | MAPFRE PRAICO INSURANCE COMPANY, ET. ALS. | LIC. MARIA RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1514066 | MAPFRE PRAICO Insurance Company/XL Reinsurance America, Inc. and Subsidiaries | José A. Sánchez Girona | 166 Avenida de la Constitución | | | San Juan | PR | 00901 | |
| 1514066 | MAPFRE PRAICO Insurance Company/XL Reinsurance America, Inc. and Subsidiaries | Roberto De Soto López | PO Box 70333 | | | San Juan | PR | 00936-8333 | |
| 1532687 | MAPFRE PRAICO Insurance Company; MAPFRE Pan American Insurance Company | Attn: Hilda M. Surillo Pena | P.O. Box 70333 | | | San Juan | PR | 00936-8333 | |
| 1532687 | MAPFRE PRAICO Insurance Company; MAPFRE Pan American Insurance Company | Attn: Jose A. Sanchez Girona | 166 Avenida de la Constitución | | | San Juan | PR | 00901 | |
| 1553986 | MAPFRE PRAICO INSURANCE COMPANY; MAPFRE PAN AMERICAN INSURANCE COMPANY | HILDA M. SURILLO PENA | PO BOX 70333 | | | SAN JUAN | PR | 00936-833 | |
| 1553986 | MAPFRE PRAICO INSURANCE COMPANY; MAPFRE PAN AMERICAN INSURANCE COMPANY | JOSE A.SANCHEX GIRONA | 166 AVENIDA DE LA CONSTITUCION | | | SAN JUAN | PR | 00901 | |
| 295230 | MAPFRE PRAICO INSURANCE COMPANY Y COOPERATIVA DE AHORRO Y CREDITO JESUS OBRERO | LCDO. LUIS RIVERA MARTÍNEZ | R.R. 66 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 295231 | MAPFRE PRAICO Y FIRST BANK | LCDO. LUIR RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 295232 | MAPFRE PRAICO Y RELIABLE FINANCIAL SERVICES | LCDO. LUIR RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 295233 | MAPFRE PRAICO YAMIL LEON ALVARADO | María Celeste Rodriguez Miranda | PO Box 365072 | | | San Juan | PR | 00936-5072 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 295234 | MAPFRE PRAICO, RELIABLE FINANCIAL Y ELLIOT E. ROSARIO PEREZ | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 295235 | MAPFRE PREFERED RISK INS. CO. Y SCOTIABANK | LCDA. MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295236 | MAPFRE PREFERED RISK INSURANCE CO. | LIC. MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295238 | MAPFRE PREFERRED 2.TERESA DEL ROSARIO CASANOVA RIVERA | ALEJANDRO SANFELIÚ VERA | SOCIEDAD PARA ASISTENCIA LEGAL | APARTADO 907 | | Bayamón | PR | 00960 | |
| 295239 | MAPFRE PREFERRED 2.TERESA DEL ROSARIO CASANOVA RIVERA | MARÍA CELESTE RODRÍGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295240 | MAPFRE PREFERRED RISK INS. | LCDA. MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295241 | MAPFRE PREFERRED RISK INS. CO. Y BBVA | MARÍA C. RODRÍGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295242 | MAPFRE PREFERRED RISK INS. CO. Y ORIENTAL BANK H/N/C ORIENTAL AUTO | MARÍA C. RODRÍGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295243 | MAPFRE PREFERRED RISK INS. CO. Y POPULAR AUTO, INC. | MARÍA CELESTE RODRÍGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295244 | MAPFRE PREFERRED RISK INS. CO. Y POPULAR AUTO, INC., Y JOSÉ A. WILEY MAZA | LCDA. MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295245 | MAPFRE PREFERRED RISK INS. CO. Y POPULAR AUTO, INC., Y JOSÉ A. WILEY MAZA | LCDO. ALVIN M. RAMOS MIRANDA | PO BOX 9688 | | | CAGUAS | PR | 00726 | |
| 295246 | MAPFRE PREFERRED RISK INS. CO. Y RELIABLE FINANCIAL SERVICES | MARÍA CELESTE RODRÍGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295237 | MAPFRE PREFERRED RISK INS. CO. Y RELIABLE FINANCIAL SERVICES, MARIA DEL C. SANCHEZ SANCHEZ | LCDA. MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295247 | MAPFRE PREFERRED RISK INS. CO./ RELIABLE FINANCIAL SERVICES / JORGE LUIS RODRÍGUEZ ORTIZ | LCDA. MARÍA C. RODRÍGUEZ MIRANDA | PO Box 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295248 | MAPFRE PREFERRED RISK INS. YADHIRA VARGA LAZU | LCDO. LUIS F. MANGUAL ACEVEDO | CALLE 7 -3 EL MIRADOR | | | SAN JUAN | PR | 00926 | |
| 295249 | MAPFRE PREFERRED RISK INS. YADHIRA VARGA LAZU | LCDO. LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 295250 | MAPFRE PREFERRED RISK INSUANCE COMPANY / RELIABLE FINANCIAL SERVICES, INC. | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295251 | MAPFRE PREFERRED RISK INSURANCE | MARÍA CELESTE RODRÍGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295252 | MAPFRE PREFERRED RISK INSURANCE CO. & FIRST BANK PR | LCDA. MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295253 | MAPFRE PREFERRED RISK INSURANCE CO. POPULAR AUTO MARIA LUISA APONTE FELIX Y EDWARD RUIZ APONTE | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 295254 | MAPFRE PREFERRED RISK INSURANCE CO. Y ORIENTAL BANK | LUIS RIVERA MARTÍNEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 295255 | MAPFRE PREFERRED RISK INSURANCE CO. Y RELIABLE FINANCIAL SERVICES | MARÍA CELESTE RODRÍGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295256 | MAPFRE PREFERRED RISK INSURANCE COMPANY & ORIENTAL BANK H/N/C ORIENTAL AUTO | LCDA. MARIA C. RODRIGUEZ MIRANDA | PO Box 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295257 | MAPFRE PREFERRED RISK INSURANCE COMPANY & RELIABLE FINANCIAL SERVICES | LCDO. LUIS RIVERA M•I10:L10ARTÍNEZ | R.R. 17 Box 11358 | | | San Juan | PR | 00926-9499 | |
| 295258 | MAPFRE PREFERRED RISK INSURANCE COMPANY & RELIABLE FINANCIAL SERVICES INC. | LCDO. LUIS RIVERA MARTÍNEZ | R.R. 66 BOX 11358 | | | SAN JUAN | PR | 00926 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 295259 | MAPFRE PREFERRED RISK INSURANCE COMPANY Y FIRST BANK PUERTO RICO | LCDA. MARÍA CELESTE RODRÍGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295260 | MAPFRE PREFERRED RISK INSURANCE COMPANY Y POPULAR AUTO, INC. | LCDA. MARÍA CELESTE RODRÍGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295261 | MAPFRE PREFERRED RISK INSURANCE COMPANY Y RELIABLLE FINANCIAL SERVICES INC | LCDA. MARIA C. RODRIGUEZ MIRANDA | PO Box 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295262 | MAPFRE PREFERRED RISK INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES | LCDA. MARÍA CELESTE RODRÍGUEZ MIRANDA | PO Box 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295263 | MAPFRE PREFERRED RISK INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES | LCDO. LUIS RIVERA MARTÍNEZ | R.R. 17 Box 11358 | | | San Juan | PR | 00926-9499 | |
| 295265 | MAPFRE PREFERRED RISK INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES INC | LCDA. MARIA C. RODRIGUEZ MIRANDA | PO Box 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295266 | MAPFRE PREFERRED RISK INSURANCE COMPANY, ET. ALS. | LCDA. MARÍA CELESTE RODRÍGUEZ MIRANDA | PO Box 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295267 | MAPFRE PREFERRED RISK INSURANCE COMPANY, ET. ALS. | LIC. MARIA C. RODRIGUEZ MIRANDA | PO Box 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295268 | MAPFRE PREFERRED RISK INSURANCE Y ORIENTAL BANK | MARIA C. RODRIGUEZ MIRANDA | PO Box 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295269 | MAPFRE PREFERRED RISK INSURANCE Y RELIABLE FINANCIAL SERVICES | LUIS RIVERA MARTÍNEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 295270 | MAPFRE PREFFERD RISK INSURANCE COMPANY & SCOTIABANK DE PUERTO RICO JEAN PIERRE ALEXIS AYALA CANCEL | ARAMIL GARCIA FUENTES | PO BOX 29693 | | | SAN JUAN | PR | 00929-0693 | |
| 295271 | MAPFRE PREFFERD RISK INSURANCE COMPANY & SCOTIABANK DE PUERTO RICO JEAN PIERRE ALEXIS AYALA CANCEL | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295272 | MAPFRE PREFFERED RISK INS. CO, POPULAR AUTO | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295273 | MAPFRE PREFFEREND RISK INSURANCE CO. Y BANCO BILBAO VIZCAYA ARGENTARIA | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295274 | MAPFRE PRICO INSURANCE | LIC. ALEXIS ACEVEDO COLON | PO BOX 1376 | | | GUAYNABO | PR | 00970 | |
| 708424 | MAPFRE PUERTO RICAN AMERICAN INS CO | BUFETE CATALA MORALES | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 708426 | MAPFRE PUERTO RICAN AMERICAN INS CO | CORNER OF CESAR GONZALEZ | 7 CHARDON AVE | | | SAN JUAN | PR | 00918 | |
| 708425 | MAPFRE PUERTO RICAN AMERICAN INS CO | PO BOX 70333 | | | | SAN JUAN | PR | 00936-8333 | |
| 708427 | MAPFRE PUERTO RICAN AMERICAN INS CO | PO BOX 70360 | | | | SAN JUAN | PR | 00936 | |
| 295275 | MAPFRE PUERTO RICAN AMERICAN INSURANCE CO. Y RELIABLE FINANCIAL | LUIS R. RIVERA MARTÍNEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 295276 | Mapfre Puerto Rico | Po Box 70333 | | | | San Juan | PR | 00936 | |
| 295279 | Mapfre Re, Compania de Reaseguros S. A. | Carretera de Pozuelo-Majadahonda, s/n | | | | Mahadahonda | | 28222 | SPAIN |
| 295277 | Mapfre Re, Compania de Reaseguros S. A. | Attn: Andre Jimenez, Vice President | Paseo de Recolectos 25 | | | Madrid | UN | 28004 | |
| 295278 | Mapfre Re, Compania de Reaseguros S. A. | Attn: Pedro De Macedo, Vice President | Paseo de Recolectos 25 | | | Madrid | UN | 28004 | |
| 295280 | MAPFRE RELAIABLE FINANCIAL SERVICES | LCDA. MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295281 | MAPFRE RELIABLE FINANCIAL SERVICES, ET. ALS. | LCDA. LILIANA RODRÍGUEZ RIVERA | PO BOX 21382 | | | SAN JUAN | PR | 00928-1382 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 295282 | MAPFRE RELIABLE FINANCIAL SERVICES, ET. ALS. | LCDO. LUIS RIVERA MARTÍNEZ | R.R. 66 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 295283 | MAPFRE SOLUTIONS, INC. | 100 Campus Drive | | | | Florham Park | NJ | 07932 | |
| 295284 | MAPFRE SOLUTIONS, INC. | Attn: Joaquin Castrillo, President | PO Box 70333 | | | San Juan | PR | 93683-936 | |
| 295285 | MAPFRE Y RELIABLE FINANCIAL SERVICES | MARIA CELESTE RODRIGUEZ MIRANDA | PO Box 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295286 | MAPFRE/PRAICO INSURANCE CO. | MARÍA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 2174776 | MAPFRE-PRAICO INSURANCE COMPANY | P.O. BOX 70333 | | | | SAN JUAN | PR | 00936-8333 | |
| 2175211 | MAPFRE-PRAICO KAC 2016-1156 | PO BOX 70333 | | | | SAN JUAN | PR | 00936-8333 | |
| 295287 | MAPFRERRED RISK INSURANCE COMPANY Y MIGUEL QUIÑONES | LCDO. LUIS RIVERA MARTÍNEZ | R.R. 17 Box 11358 | | | San Juan | PR | 00926-9499 | |
| 708428 | MAPLE GAE ANESTHESIA | P O BOX 687 | | | | BUFALO | NY | 14240 | |
| 295288 | MAPFRE PRAICO INSURANCE COMPANY / RELIABLE FINANCIAL SERVICES INC. | LCDA. MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 295289 | MAPRE INSURANCE & BBVA | MARÍA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 708429 | MAQUINARIA CAFETALERA INC. | PO BOX 1269 | | | | BAYAMON | PR | 00960 | |
| 708431 | MAR AMOR RECREACION | P O BOX 129 | | | | HATILLO | PR | 00659 | |
| 708430 | MAR AMOR RECREACION | PO BOX 9023207 | | | | HATILLO | PR | 00902-3207 | |
| 708432 | MAR AMOR Y RECREACION INC /ISABEL GANDIA | LA MARINA | 114 CALLE COSME ARANA | | | HATILLO | PR | 00659 | |
| 708433 | MAR AMOR Y RECREACION INC /ISABEL GANDIA | PO BOX 119 | | | | HATILLO | PR | 00659 | |
| 295290 | MAR CAMPESTRE DE PR INC | PO BOX 910 | | | | QUEBRADILLAS | PR | 00678 | |
| 295291 | MAR CARIBE TRAINING CENTER/DBA EMMAS | BEAUTY ACADEMY | 101 CARR 592 | | | JUANA DIAZ | PR | 00795 | |
| 295292 | MAR CREATING SOLUTION | 4NN VIA GEORGIA VILLA FONTANA | | | | CAROLINA | PR | 00987 | |
| 295293 | MAR EQUESTRIAN DEVELOPMENT FUNDATION INC | 295 PALMAS INN WAY | PMB 327 | | | HUMACAO | PR | 00791 | |
| 1767309 | Mar Font Cruz, Nubia | Address on file | | | | | | | |
| 295294 | MAR GONZALEZ VIVES MD, MARIA DEL | Address on file | | | | | | | |
| 708434 | MAR LAND INDUSTRIAL CONTRACTOR INC | FIRM DELIVERY | | | | PENUELAS | PR | 00624 | |
| 847129 | MARA A AYALA LOZADA | PO BOX 361702 | | | | SAN JUAN | PR | 00936-1702 | |
| 295295 | MARA A BETANCOURT SERGES | Address on file | | | | | | | |
| 847130 | MARA A GONZALEZ RAMIREZ | CUIDAD JARDIN I | 58 CALLE ALHELI | | | TOA ALTA | PR | 00953-4839 | |
| 295296 | MARA A PADILLA CANCEL | Address on file | | | | | | | |
| 708435 | MARA A ROBLEDO ARCOS | PO BOX 5565 | | | | CAGUAS | PR | 00726-5565 | |
| 708436 | MARA ASTACIO ALMODOVAR | URB JUAN MENDOZA | 36 CALLE 2 | | | NAGUABO | PR | 00718-2105 | |
| 708437 | MARA C FERNANDEZ MELENDEZ | BOX 2053 | | | | CIDRA | PR | 00739 | |
| 708438 | MARA COLLAZO ORTIZ | Address on file | | | | | | | |
| 295297 | MARA D. CRUZ LOPEZ | Address on file | | | | | | | |
| 295298 | MARA DEL R TRAVIESO GONZALEZ | Address on file | | | | | | | |
| 708439 | MARA E RAMIREZ RODRIGUEZ | URB FLORAL PARK | 51 CALLE RUIZ BELVIS | | | SAN JUAN | PR | 00917 | |
| 708440 | MARA E REYES ALFONSO | URB ALBORADA | B 11 CALLE ADRIANA | | | SAN JUAN | PR | 00926 | |
| 708441 | MARA E SANTIAGO CARRION | Address on file | | | | | | | |
| 708442 | MARA FOUNDATIONS INC | HC 2 BOX 12006 | | | | GURABO | PR | 00778 | |
| 295264 | MARA GONZALEZ RAMIREZ | Address on file | | | | | | | |
| 295299 | MARA HERNANDEZ FESHOLD | Address on file | | | | | | | |
| 295300 | MARA HERNANDEZ GARCIA | Address on file | | | | | | | |
| 295301 | MARA I QUINONES | Address on file | | | | | | | |
| 847131 | MARA I QUIÑONES SEPULVEDA | URB SAN ALFONSO | B13 CALLE MARGARITA | | | CAGUAS | PR | 00725-5804 | |
| 295302 | MARA I RIVERA MIRANDA | Address on file | | | | | | | |
| 295303 | MARA I RIVERA MIRANDA | Address on file | | | | | | | |
| 295304 | MARA I ROSARIO QUINONES | Address on file | | | | | | | |
| 295305 | MARA I VAZQUEZ PLATA | Address on file | | | | | | | |
| 708443 | MARA ISEL TORRES GONZALEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2933 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 708444 | MARA J TORRES | BOX 737 | | | | COAMOS | PR | 00769 | |
| 295306 | MARA L TORRES PABON | Address on file | | | | | | | |
| 295307 | MARA L VALLE ROSAS | Address on file | | | | | | | |
| 708445 | MARA LIZ SANCHEZ GONZALEZ | COND MONSERRATE TOWER 1 APT 809 | | | | CAROLINA | PR | 00983 | |
| 295308 | MARA M GONZALEZ REYES | Address on file | | | | | | | |
| 708446 | MARA M SANTIAGO COUVERTIER | Address on file | | | | | | | |
| 295309 | MARA M. MATEO ORTIZ | Address on file | | | | | | | |
| 708447 | MARA MARA FILMS INC | 202 A SAN JUSTO | 213 VIEJO SAN JUAN | | | SAN JUAN | PR | 00901 | |
| 295310 | MARA MARTINEZ ALMODOVAR | Address on file | | | | | | | |
| 295311 | MARA MONTILLA LICHA | Address on file | | | | | | | |
| 295312 | MARA OROZCO TORRES | Address on file | | | | | | | |
| 295313 | MARA PALACIOS ROMAN | Address on file | | | | | | | |
| 708448 | MARA RIVERA CARDEC | HC 02 BOX 17372 | | | | ARECIBO | PR | 00612 | |
| 295314 | MARA SALDANA MALDONADO | Address on file | | | | | | | |
| 295315 | MARA SOFIA MARTINEZ / MARA SANTORI | Address on file | | | | | | | |
| 295316 | MARA SOFIA MARTINEZ A/C HIRAM MARTINEZ | Address on file | | | | | | | |
| 847132 | MARA T ACEVEDO RODRIGUEZ | PO BOX 312 | | | | GURABO | PR | 00778-0312 | |
| 295317 | MARA TAVERAS PONCE | Address on file | | | | | | | |
| 295318 | MARA V GARCIA FONSECA | Address on file | | | | | | | |
| 295319 | MARA VIDA RIVERA | Address on file | | | | | | | |
| 295320 | MARA Y MOLINA FELICIANO | Address on file | | | | | | | |
| 708449 | MARA Y ROSA COLON | 20 CALLE ANA GALARZA | | | | MOCA | PR | 00676 | |
| 295321 | MARA Y ROSA COLON | Address on file | | | | | | | |
| 708450 | MARA Y VELAZQUEZ BERMUDEZ | 31 D EXT VILLA NAVARRO | | | | MAUNABO | PR | 00707 | |
| 295322 | MARA ZOE FELICIANO RIVERA | Address on file | | | | | | | |
| 295323 | MARA ZOE FELICIANO RIVERA | Address on file | | | | | | | |
| 295324 | MARA. A. PALLENS FELICIANDO | Address on file | | | | | | | |
| 295325 | MARABELIZ COMAS PADILLA | Address on file | | | | | | | |
| 295326 | MARACANO SANTIAGO, MIGUEL | Address on file | | | | | | | |
| 295327 | MARADIAGA BENAVIDES, JOSE | Address on file | | | | | | | |
| 295328 | MARADIALI FLORES, ALICEA | Address on file | | | | | | | |
| 708451 | MARAH ZOE CRUZ ALONSO | SEXTA SECCION VILLA CAROLINA | 28 BLQ 242 CALLE 613 | | | CAROLINA | PR | 00985 | |
| 708452 | MARAIDA I FELIX RODRIGUEZ | Address on file | | | | | | | |
| 708453 | MARAIDA MARTINEZ NIEVES | HC 1 BOX 7792 | | | | HATILLO | PR | 00659 | |
| 708454 | MARAIMA CARRASQUILLO SOTO | URB TERRAZAS DE SAN FRANCISCO | APT C5 | | | VIEQUES | PR | 00765 | |
| 708455 | MARAL CONSTRUCTION CORP | PO BOX 1402 | | | | MANATI | PR | 00674-1402 | |
| 295330 | MARALANA CSP | PO BOX 7122 | | | | PONCE | PR | 00717 | |
| 708456 | MARALEXIS RIVERA RODRIGUEZ | COND VILLA MAGNA | APT 603 | | | SAN JUAN | PR | 00921 | |
| 295331 | MARALEXIS RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 708457 | MARALIS DIAZ CLAUDIO | URGB JARDINES DE RIO GRANDE | B N 286 CALLE 64 | | | RIO GRANDE | PR | 00745 | |
| 295332 | MARALIS REYES MATIAS | Address on file | | | | | | | |
| 295333 | MARALIZ GARCIA CABAN | Address on file | | | | | | | |
| 708459 | MARALIZ RIVERA GUTIERREZ | VILLA CAROLINA | 195-33 CALLE 517 | | | CAROLINA | PR | 00985 | |
| 295334 | MARALIZ RIVERA ORTIZ | Address on file | | | | | | | |
| 295335 | MARALIZ VAZQUEZ MARRERO | Address on file | | | | | | | |
| 708458 | MARALIZ VAZQUEZ MARRERO | Address on file | | | | | | | |
| 708460 | MARALYN CORTEZ ROMAN | RR 03 PO BOX 3775 | | | | SAN JUAN | PR | 00926 | |
| 295336 | MARALYS RAMIREZ COSME | Address on file | | | | | | | |
| 708461 | MARAM Y BEAUCHAMP TORRES | A 3 URB SAN JUAN BAUTISTA | | | | MARICAO | PR | 00606 | |
| 708462 | MARAM YELY RIVERA RODRIGUEZ | HC 01 BOX 7830 | | | | TOA BAJA | PR | 00949 | |
| 295337 | MARAMARA FILMS CORP | 202A CALLE SAN JUSTO # 213 | | | | SAN JUAN | PR | 00901 | |
| 708463 | MARAMCEL RIVERA LOPEZ | Address on file | | | | | | | |
| 295338 | MARANAO | Address on file | | | | | | | |
| 708464 | MARANATHA CATERING | HC 05 BOX 55039 | | | | HATILLO | PR | 00659 | |
| 295339 | MARANATHA CIVIL EMERG LIFE SUPPORT GROUP | PO BOX 8735 | | | | HUMACAO | PR | 00792 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2934 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 295340 | MARANATHA CIVIL EMERG. LIFE SUPPORT | P.O. BOX 8735 | | | | HUMACAO | PR | 00792 | |
| 708465 | MARANATHA PRINT | 654 AVE ROBERTO H TODD | | | | SAN JUAN | PR | 00907 | |
| 708466 | MARANATHANHOY | PO BOX 1352 | | | | DORADO | PR | 00646-1352 | |
| 708467 | MARANELLO INC | PO BOX 191937 | | | | SAN JUAN | PR | 00919-1937 | |
| 708468 | MARANGEL CLEMENTE LOPEZ | URB ALTURAS DE RIO GRANDE | N 692 CALLE 13 A | | | RIO GRANDE | PR | 00745 | |
| 708469 | MARANGELEE RODRIGUEZ | PO BOX 769 | | | | ROSARIO | PR | 00636 | |
| 295341 | MARANGELEE SANTOS ORTIZ | Address on file | | | | | | | |
| 708470 | MARANGELI BORRERO MONTERO | P O BOX 1852 | | | | UTUADO | PR | 00641 | |
| 708471 | MARANGELI CARTAGENA APONTE | Address on file | | | | | | | |
| 1753023 | Marangeli Colón Sanyet | Address on file | | | | | | | |
| 1753023 | Marangeli Colón Sanyet | Address on file | | | | | | | |
| 708472 | MARANGELI CRUZ SERRANO | PMB 275 P O BOX 144035 | | | | ARECIBO | PR | 00615 | |
| 295342 | MARANGELI LOPEZ ARCE | Address on file | | | | | | | |
| 295343 | MARANGELI LUGO SEIN | Address on file | | | | | | | |
| 708473 | MARANGELI MARRERO ROSADO | PUERTO NUEVO | 1379 CALLE 8 NO | | | SAN JUAN | PR | 00920 | |
| 708474 | MARANGELI MEDINA | HC 4 BOX 48981 | | | | CAGUAS | PR | 00725 | |
| 295344 | MARANGELI ORTEGA HEREDIA | Address on file | | | | | | | |
| 708475 | MARANGELI ORTIZ PADILLA | BDA BELGICA | 6041 CALLE BOLIBIA | | | PONCE | PR | 00717-1715 | |
| 708476 | MARANGELI PADILLA | HC 2 BOX 12069 | | | | YAUCO | PR | 00698 | |
| 708477 | MARANGELI PEREZ LUNA | P O BOX 39 | | | | QUEBRADILLAS | PR | 00678 | |
| 295346 | MARANGELI RIVERA CRUZ | Address on file | | | | | | | |
| 295347 | MARANGELI ROSADO NIN | Address on file | | | | | | | |
| 847133 | MARANGELI RUIZ LOPEZ | BO GUANIQUILLA | 228 CALLE BRISAS DEL MAR | | | AGUADA | PR | 00602-4068 | |
| 295348 | MARANGELI VALENTIN SANTIAGO | Address on file | | | | | | | |
| 708478 | MARANGELIC ARROYO GONZALEZ | PO BOX 10007 SUITE 299 | | | | GUAYAMA | PR | 00785 | |
| 295349 | MARANGELIE COLON CALDERON | Address on file | | | | | | | |
| 295350 | MARANGELIE COLON CALDERON | Address on file | | | | | | | |
| 295351 | MARANGELIE GALARZA FELICIANO | Address on file | | | | | | | |
| 295352 | MARANGELIE MOLINA ORTIZ | Address on file | | | | | | | |
| 295353 | MARANGELIE RIVERA ORTEGA | Address on file | | | | | | | |
| 295354 | MARANGELIE RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 708479 | MARANGELIE SUAREZ FIGUEROA | BO VENEZUELA | 1263 CALLE BRAUMBAUGH | | | SAN JUAN | PR | 00926 | |
| 708480 | MARANGELINE COLON RIVERA | Address on file | | | | | | | |
| 295355 | MARANGELIS ORTIZ ACEVEDO | Address on file | | | | | | | |
| 295356 | MARANGELIS ORTIZ MATOS | Address on file | | | | | | | |
| 295357 | MARANGELIS RIVERA MORALES | Address on file | | | | | | | |
| 295358 | MARANGELIS SANTANA BURGOS | Address on file | | | | | | | |
| 295359 | MARANGELIS TORO ORTIZ | Address on file | | | | | | | |
| 295360 | MARANGELIS VILLANUEVA MULERO | Address on file | | | | | | | |
| 295361 | MARANGELIZ GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 295362 | MARANGELIZ PAGAN AYALA | Address on file | | | | | | | |
| 708481 | MARANGELLIE SIERRA AVILES | P O BOX 1477 | | | | SANTA ISABEL | PR | 00757 | |
| 295363 | MARANGELLY COLON CORREA | Address on file | | | | | | | |
| 708482 | MARANGELLY DELGADO | HC 03 BOX 15410 | | | | JUANA DIAZ | PR | 00795 | |
| 708483 | MARANGELLY GARCIA MORALES | URB SANTA TERESITA | BD 11 CALLE 20 | | | PONCE | PR | 00731 | |
| 708484 | MARANGELLY HERNANDEZ COLON | Address on file | | | | | | | |
| 295364 | MARANGELLY RIVERA ORTIZ | Address on file | | | | | | | |
| 295365 | MARANGELLY RODRIGUEZ MALPICA | Address on file | | | | | | | |
| 295366 | MARANGELLY ROJAS PEREZ | Address on file | | | | | | | |
| 295367 | MARANGELLY ROJAS PEREZ | Address on file | | | | | | | |
| 708485 | MARANGELY ACOSTA BLANCO | HC 09 BOX 4186 | | | | SABANA GRANDE | PR | 00637 | |
| 295368 | MARANGELY ACOSTA BLANCO | Address on file | | | | | | | |
| 708486 | MARANGELY AGRON AGRON | HC 2 BOX 8822 | | | | RINCON | PR | 00677 | |
| 295369 | MARANGELY APONTE RIVERA | Address on file | | | | | | | |
| 708487 | MARANGELY CARRASQUILLO RIVERA | PMB 12 PO BOX 2510 | | | | TRUJILLO ALTO | PR | 00976 | |
| 295370 | MARANGELY COLLAZO VEGA | Address on file | | | | | | | |
| 295371 | MARANGELY COLLAZO VEGA | Address on file | | | | | | | |
| 708488 | MARANGELY COLON FUENTES | JARD DEL CARIBE | 102 CALLE 4 | | | PONCE | PR | 00731 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2935 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 295372 | MARANGELY COTTO PEREIRA | Address on file | | | | | | | |
| 708489 | MARANGELY CRUZ MOLINA | BO INGENIO | P 40 D CALLE BEGONIA | | | TOA BAJA | PR | 00951 | |
| 708490 | MARANGELY DELGADO ROHENA | COND LAGUNA VIEWTOWERS II | APT 603 | | | SAN JUAN | PR | 00924 | |
| 295374 | MARANGELY DUMONT RODRIGUEZ | Address on file | | | | | | | |
| 708491 | MARANGELY ENCARNACION CORREA | PO BOX 1358 | | | | RIO GRANDE | PR | 00745 | |
| 708492 | MARANGELY FELICIANO TORRES | Address on file | | | | | | | |
| 295375 | MARANGELY FIGUEROA MOLINA | Address on file | | | | | | | |
| 295376 | MARANGELY GARCIA GARCIA | Address on file | | | | | | | |
| 708493 | MARANGELY GONZALEZ GONZALEZ | P O BOX 675 | | | | UTUADO | PR | 00641 | |
| 295377 | MARANGELY GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 295378 | MARANGELY GONZALEZ SALOME | Address on file | | | | | | | |
| 295379 | MARANGELY LOPEZ COLON | Address on file | | | | | | | |
| 295380 | MARANGELY LOPEZ NEGRON | Address on file | | | | | | | |
| 295381 | MARANGELY LUGO GALARZA | Address on file | | | | | | | |
| 708494 | MARANGELY M MATOS ROBLES | Address on file | | | | | | | |
| 295382 | MARANGELY MEDINA COTTO | Address on file | | | | | | | |
| 708496 | MARANGELY MOLINA RODRIGUEZ | RES MANUELA PEREZ | EDIF A 2 APT 27 | | | SAN JUAN | PR | 00923 | |
| 708497 | MARANGELY OLIVERA SOTO | 43 CALLE RUIZ BELVIS | | | | CABO ROJO | PR | 00623 | |
| 295383 | MARANGELY OLIVERO SEGARRA | Address on file | | | | | | | |
| 708498 | MARANGELY PACHECO ORTIZ | BO MANZANILLA | 3 CALLE PRINCIPAL | | | JUANA DIAZ | PR | 00795 | |
| 708499 | MARANGELY PAGAN AYALA | URB SAN JOSE | 446 CALLE BAGUR | | | SAN JUAN | PR | 00923 | |
| 295384 | MARANGELY PEREZ ROSARIO | Address on file | | | | | | | |
| 295385 | MARANGELY QUINONES VAZQUEZ | Address on file | | | | | | | |
| 295386 | MARANGELY RIVERA ALVARADO | Address on file | | | | | | | |
| 708500 | MARANGELY RIVERA TORRES | Address on file | | | | | | | |
| 708501 | MARANGELY RIVERA ZAYAS | COND MAR DE ISLA VERDE | APT 7 - I | | | CAROLINA | PR | 00979 | |
| 295387 | MARANGELY RODRIGUEZ GARCIA | Address on file | | | | | | | |
| 295390 | MARANGELY RODRIGUEZ RUIZ | Address on file | | | | | | | |
| 708503 | MARANGELY ROSARIO SEMIDEY | HC 1 BOX 6528 | | | | SALINAS | PR | 00751 | |
| 708504 | MARANGELY ROSARIO TORRES | P O BOX 143931 | | | | ARECIBO | PR | 00614 | |
| 295391 | MARANGELY SANCHEZ QUINONES | Address on file | | | | | | | |
| 295392 | MARANGELY TORRES RIVERA | Address on file | | | | | | | |
| 295393 | MARANGELY VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 295394 | MARANGELY VEGA OCASIO | Address on file | | | | | | | |
| 295395 | MARANGELY WILLMORE HERNANDEZ | Address on file | | | | | | | |
| 295396 | MARANGELY, CASTRO | Address on file | | | | | | | |
| 295397 | MARANGELYS CRUZ RIOS / CARLOS SANTOS | Address on file | | | | | | | |
| 295398 | MARANGELYS DE JESUS DIAZ | Address on file | | | | | | | |
| 295399 | MARANGELYS NUNEZ DE JESUS | Address on file | | | | | | | |
| 295400 | MARANGELYS ORTIZ STEIDEL | Address on file | | | | | | | |
| 295401 | MARANGES SANTISTEBAN, CLEMENTE | Address on file | | | | | | | |
| 295402 | MARANLLELI VLADERAMA OTERO | Address on file | | | | | | | |
| 295403 | MARANLLELYS GONZALEZ BARRETO | Address on file | | | | | | | |
| 1778566 | Marano Rovira, Lilian | Address on file | | | | | | | |
| 295404 | MARANTHA PRINTS | 654 AVE ROBERTO H TODD | | | | SANTURCE | PR | 00907 | |
| 295405 | MARANVILLE RODRIGUEZ, MICHAEL | Address on file | | | | | | | |
| 295406 | MARANYELI COLON REQUEJO | Address on file | | | | | | | |
| 295407 | MARANYELI TORRALES DAVILA | Address on file | | | | | | | |
| 295408 | MARANYELI TORRELES DAVILA | Address on file | | | | | | | |
| 295409 | MARANYELIS BETANCOURT ALFONZO | Address on file | | | | | | | |
| 2142442 | Maraquez Davila, Felicita | Address on file | | | | | | | |
| 295410 | MARAT, ABNIEL | Address on file | | | | | | | |
| 295411 | Marathon Administrative Co., Inc. | 1476 N Green Mount Rd Ste 100 | | | | O Fallon | IL | 62269-1465 | |
| 295412 | Marathon Administrative Co., Inc. | Attn: Allen Kreke, Vice President | PO Box 961 | | | O'Fallon | IL | 62269 | |
| 1584841 | Marathon Asset Management, LP, on behalf of funds and/or accounts managed or advised by it | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2936 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1584841 | Marathon Asset Management, LP, on behalf of funds and/or accounts managed or advised by it | Address on file | | | | | | | |
| 2156691 | MARATHON SPECIAL OPPORTUNITY MASTER FUND LTD C/O MARATHAN ASSET MANAGEMENT | Address on file | | | | | | | |
| 708506 | MARATON ABRAHAM ROSA INC | BO PAJAROS | CARR 863 KM 0 6 | | | TOA BAJA | PR | 00949 | |
| 708505 | MARATON ABRAHAM ROSA INC | PO BOX 2408 | | | | TOA BAJA | PR | 00951-2404 | |
| 708507 | MARATON CELADA 10 K | PO BOX 330 | | | | GURABO | PR | 00778 | |
| 708508 | MARATON CENTRO DEPORTIVO /JESUS ALVARADO | PMB 223 | PO BOX 3000 | | | COAMO | PR | 00769 | |
| 295413 | MARATON DE NAVIDAD DE CAMUY INC | PO BOX 451 | | | | CAMUY | PR | 00627 | |
| 708509 | MARATON DE PR EN VILLALBA | P O BOX 9023207 | | | | SAN JUAN | PR | 00766 | |
| 708510 | MARATON EDUARDO VERA | P O BOX 820 | | | | ADJUNTAS | PR | 00601 | |
| 708511 | MARATON EL JIBARO MOROVIS | BOX 282 CALLE BETANCES 36 | | | | MOROVIS | PR | 00687 | |
| 295414 | MARATON EL SECO INC | PO BOX 341 | | | | COMERIO | PR | 00782 | |
| 708512 | MARATON HUMBERTO LINARES | P O BOX 759 | BO COLORES | | | LAS PIEDRAS | PR | 00771 | |
| 708513 | MARATON ICPR JUNIOR COLLEGE INC | 80 CALLE MCKINELY OEST | | | | MAYAGUEZ | PR | 00680 | |
| 708514 | MARATON INFANTIL MERCEDES HERNANDEZ INC | COM SAN LUIS | 1 CALLE MERCEDES HERNANDEZ | | | AIBONITO | PR | 00705 | |
| 295415 | MARATON INTERNACIONAL DEL GUAYABO INC | HC 03 BOX 14495 | | | | AGUAS BUENAS | PR | 00703 | |
| 708515 | MARATON INTERNACIONAL FEMENINO DE PR | P O BOX 560359 | | | | GUAYANILLA | PR | 00656 | |
| 295416 | MARATON JUNQUENO MODESTO CARRION INC | BOX 34 | | | | JUNCOS | PR | 00777 | |
| 708516 | MARATON LA CANDELARIA INC | URB GUANAJIBO HOMES | E 23 CALLE MIGUEL M MUNIZ | | | MAYAGUEZ | PR | 00680 | |
| 708517 | MARATON OLIVENCIA | ROBERTO ARCE | 17 CALLE CLAUDINO COLON | | | SAN SEBASTIAN | PR | 00685 | |
| 708518 | MARATON PAUL BLAIR | 2436 CALLE APONTE | | | | SAN JUAN | PR | 00915 | |
| 708519 | MARATON QUINTO CENTENARIO INC | URB QUINTO CNETENARIO | 212 DIEGO COLON | | | MAYAGUEZ | PR | 00680 | |
| 708520 | MARATON REYES MAGOS INC | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 708521 | MARATON REYES MAGOS INC | URB LA VEGA | 53 CALLE PRINCIPAL | | | VILLALBA | PR | 00766 | |
| 708522 | MARATON REYES MAGOS INC | URB LA VEGA | CALLE B 130 | | | VILLALBA | PR | 00766 | |
| 708523 | MARATON SAN BLAS | P O BOX 56 | | | | COAMO | PR | 00769 | |
| 708524 | MARATON SANTO CRISTO DE LA SALUD | PO BOX 436 | | | | PENUELAS | PR | 00624 | |
| 295417 | MARATONISTA DE COAMO BEISBOL DOBLE A INC | PMB 213 | PO BOX 70344 | | | SAN JUAN | PR | 09368344 | |
| 295418 | MARATONISTAS DE COAMO BASEBALL AA INC | PO BOX 445 | | | | COAMO | PR | 00769 | |
| 295419 | MARAVELISSE DIAZ GARCIA | Address on file | | | | | | | |
| 295420 | MARAVER MARRERO, IVAN A | Address on file | | | | | | | |
| 295421 | MARAY BONILLA MARTINEZ | Address on file | | | | | | | |
| 708525 | MARAYNES MALDONADO NIEVES | PO BOX 531 | | | | CAGUAS | PR | 00726 | |
| 295422 | MARAZZI SANTIAGO, MARIO | Address on file | | | | | | | |
| 295423 | MARBARAK MEDINA, MARIBEL | Address on file | | | | | | | |
| 708526 | MARBEL & MORE DITRIBUTORS | URB PUERTO NUEVO | 701 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 708527 | MARBELIN MARIE AYALA CIRINO | Address on file | | | | | | | |
| 847134 | MARBELISSE RODRIGUEZ CRUZ | VILLA DEL CARMEN | B4 CALLE 1 | | | CIDRA | PR | 00739-3003 | |
| 708528 | MARBELL BAKERY | PO BOX 386 | | | | NARANJITO | PR | 00719 | |
| 2138298 | MARBELLA EVENTS & DECOR RENTAL | 2125 CARRETERA 2 HATO TEJAS | | | | BAYAMON | PR | 00959-5259 | |
| 295424 | MARBELLA EVENTS & DECOR RENTAL | HATO TEJAS 2125 CARR 2 | | | | BAYAMON | PR | 00959-5259 | |
| 295425 | MARBELLA EVENTS & DECOR RENTAL CORP | CALLE ALHELI # 87 CIUDAD JARDIN | | | | TOA ALTA | PR | 00953 | |
| 295426 | MARBELLA EVENTS & DECOR RENTAL, CORP | CALLE 69 BLQ 78#1 | URB SIERRA BAYAMON | | | BAYAMON | PR | 00961 | |
| 708529 | MARBELLA LAU SANCHEZ | 110 CALLE 10 DE ANDINO APT 611 | | | | SAN JUAN | PR | 00911 | |
| 708530 | MARBELLA MARQUEZ GARCIA | EDIF MERCANTIL PLAZA | 601 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2937 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 800504 | MARBELT CALENDARIO, CONCEPCION | Address on file | | | | | | | |
| 2155144 | Marbelt Candelario, Concepcion | Address on file | | | | | | | |
| 295427 | MARBELT SANTIAGO, JONATHAN | Address on file | | | | | | | |
| 295428 | MARBERT DONES, JOSE | Address on file | | | | | | | |
| 295429 | MARBERT NIEVES, JOSE L | Address on file | | | | | | | |
| 708531 | MARBO INC / DBA MAICOLS | PO BOX 494 | | | | ARECIBO | PR | 00613-0494 | |
| 847135 | MARBO INC. LOS CIDRINES ARECIBO | PO BOX 494 | | | | ARECIBO | PR | 00613-0494 | |
| 295430 | MARC A CANCEL CARTAGENA | Address on file | | | | | | | |
| 295431 | MARC A RIVERA | Address on file | | | | | | | |
| 295432 | MARC ANTHONY GONZALEZ FIGUEROA | Address on file | | | | | | | |
| 708532 | MARC ARROYO RIVERA | P O BOX 140191 | | | | ARECIBO | PR | 00614-0191 | |
| 708533 | MARC ARROYO RIVERA | URB SAN FELIPE | A 4 CALLE MUNICIPAL | | | ARECIBO | PR | 00612 | |
| 295433 | MARC G ROUMAIN PRIETO/WINDMAR PV | ENERGY INC | B3 CALLE POPPY | | | SAN JUAN | PR | 00926 | |
| 295434 | MARC H RIVERA VICENTE VICENTE A/C LUZ V VICENTE | RES LUIS M MORALES | E 15 APT 151 | | | CAYEY | PR | 00736 | |
| 708534 | MARC L SCHNITZER KOPPEL | PO BOX 21735 | | | | SAN JUAN | PR | 00931-1735 | |
| 708535 | MARC MOUGEOTTE | PMB 092 | P O BOX 70171 | | | SAN JUAN | PR | 00936-8171 | |
| 1434256 | Marc R Gonzer Rev Trust u/a DTD 11/27/2011 | Address on file | | | | | | | |
| 2176629 | MARC RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 708536 | MARC TACHER DIAZ | 90 REINA DE LAS FLORES | CIUDAD JARDIN | | | TOA ALTA | PR | 00953 | |
| 295435 | MARC THYS | Address on file | | | | | | | |
| 708537 | MARC ZUBRZYCKI | AVE SAN CLAUDIO 352 SUITE 282 | | | | SAN JUAN | PR | 00926 | |
| 295436 | MARCA FOOD AND INVEST DBA PIZZA MOBILE | RPM BUZON 419 | 5 CALLE ARZUAGA | | | SAN JUAN | PR | 00925 | |
| 1256658 | MARCA FOOD AND INVESTMENT DBA PIZZA MOBILE | Address on file | | | | | | | |
| 295437 | MARCADO MORALES, MONICA | Address on file | | | | | | | |
| 295438 | Marcano Acevedo, Jorge L. | Address on file | | | | | | | |
| 295439 | MARCANO ACOSTA, JOSE A. | Address on file | | | | | | | |
| 295440 | MARCANO AGUAYO, WALBERT | Address on file | | | | | | | |
| 800505 | MARCANO ALGARIN, RAQUEL | Address on file | | | | | | | |
| 295441 | MARCANO ALGARIN, RAQUEL I | Address on file | | | | | | | |
| 295442 | MARCANO ALICEA, XAVIER | Address on file | | | | | | | |
| 295444 | MARCANO ALVARADO, PAMELA | Address on file | | | | | | | |
| 295443 | MARCANO ALVARADO, PAMELA | Address on file | | | | | | | |
| 295445 | MARCANO ALVAREZ, ARIELIS R | Address on file | | | | | | | |
| 295446 | MARCANO ALVAREZ, JOSE M | Address on file | | | | | | | |
| 295447 | MARCANO ANDINO, CARLOS A. | Address on file | | | | | | | |
| 295448 | MARCANO ARROYO, DAMARIS | Address on file | | | | | | | |
| 295449 | MARCANO ARROYO, DANIEL | Address on file | | | | | | | |
| 295450 | Marcano Arroyo, Radames | Address on file | | | | | | | |
| 295451 | MARCANO AVILA, JAVIER | Address on file | | | | | | | |
| 295452 | MARCANO AYALA, ADDISS | Address on file | | | | | | | |
| 295453 | MARCANO AYALA, IVAN | Address on file | | | | | | | |
| 295454 | MARCANO BAEZ, MILAGROS | Address on file | | | | | | | |
| 295455 | MARCANO BARBOSA, ANGEL | Address on file | | | | | | | |
| 295456 | MARCANO BARBOSA, ORLANDO | Address on file | | | | | | | |
| 1420422 | MARCANO BENÍTEZ, OLGA I. | SRA. OLGA I. MARCANO BENÍTEZ | URB. MARINA BAHÍA PLAZA 16 M E 74 | | | CATAÑO | PR | 00962 | |
| 295457 | MARCANO BERNARD, RUTH A | Address on file | | | | | | | |
| 1420423 | MARCANO BETANCOURT, ELIZABETH | Address on file | | | | | | | |
| 295458 | MARCANO BONILLA, JEAN LUIS | Address on file | | | | | | | |
| 295459 | MARCANO BONILLA, NELSON | Address on file | | | | | | | |
| 295460 | MARCANO BONILLA, YAZMIN | Address on file | | | | | | | |
| 295461 | MARCANO BOU, JOHANNA | Address on file | | | | | | | |
| 295462 | MARCANO BOU, JOSELYN | Address on file | | | | | | | |
| 800506 | MARCANO CABRERA, WANDA | Address on file | | | | | | | |
| 295464 | MARCANO CABRERA, WANDA I | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2938 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 295465 | MARCANO CAMACHO, HIPOLITO | Address on file | | | | | | | |
| 295466 | MARCANO CAMIS, BANESSA | Address on file | | | | | | | |
| 295467 | MARCANO CANA, ALEXANDER | Address on file | | | | | | | |
| 295468 | MARCANO CARLO, LYDIA E. | Address on file | | | | | | | |
| 295469 | MARCANO CARRASCO, CARMEN | Address on file | | | | | | | |
| 295470 | MARCANO CARRASCO, LOURDES | Address on file | | | | | | | |
| 800507 | MARCANO CARRASCO, LOURDES | Address on file | | | | | | | |
| 1798682 | Marcano Carrasco, Lourdes | Address on file | | | | | | | |
| 1811756 | MARCANO CARRASCO, LOURDES | Address on file | | | | | | | |
| 1752792 | MARCANO CARRASCO, LOURDES | Address on file | | | | | | | |
| 295471 | MARCANO CARRASQUILLO, ANGEL | Address on file | | | | | | | |
| 295472 | MARCANO CASANOVA, EVELYN | Address on file | | | | | | | |
| 295473 | MARCANO CASTRO, ALEXANDER | Address on file | | | | | | | |
| 2179478 | Marcano Centeno, Ismael | Address on file | | | | | | | |
| 295474 | MARCANO CLAUDIO, SONIA | Address on file | | | | | | | |
| 800510 | MARCANO COLLAZO, MARIA E | Address on file | | | | | | | |
| 295475 | MARCANO COLON, ARABEL | Address on file | | | | | | | |
| 295476 | MARCANO COLON, DAMARIS | Address on file | | | | | | | |
| 295477 | MARCANO COLON, JESSE | Address on file | | | | | | | |
| 295478 | MARCANO COLON, MIGDALIA | Address on file | | | | | | | |
| 295480 | MARCANO COSME, FERNANDO | Address on file | | | | | | | |
| 295481 | MARCANO COSME, FERNANDO | Address on file | | | | | | | |
| 295482 | MARCANO COSME, HECTOR M | Address on file | | | | | | | |
| 295483 | MARCANO COSME, MARIA D | Address on file | | | | | | | |
| 295484 | MARCANO COSME, MARIA M. | Address on file | | | | | | | |
| 295485 | MARCANO COSME, NELIDA | Address on file | | | | | | | |
| 295486 | MARCANO COSME, NILDA R. | Address on file | | | | | | | |
| 295487 | MARCANO COSME, ROSA | Address on file | | | | | | | |
| 295488 | MARCANO COTTO, ALFONSO | Address on file | | | | | | | |
| 295489 | MARCANO COTTO, DIANA M. | Address on file | | | | | | | |
| 1636484 | Marcano Cotto, Diana Michelle | Address on file | | | | | | | |
| 295490 | MARCANO CRUZ, FELIX | Address on file | | | | | | | |
| 295491 | MARCANO CRUZ, IRIS CONSUELO | Address on file | | | | | | | |
| 295492 | MARCANO CRUZ, JESUSA | Address on file | | | | | | | |
| 800511 | MARCANO CRUZ, JONATHAN | Address on file | | | | | | | |
| 295493 | MARCANO CRUZ, JOSE A. | Address on file | | | | | | | |
| 295494 | MARCANO CRUZ, MYRNA E | Address on file | | | | | | | |
| 800512 | MARCANO CRUZ, NANCY | Address on file | | | | | | | |
| 800513 | MARCANO CRUZ, NANCY | Address on file | | | | | | | |
| 295495 | MARCANO CRUZ, WILMARIS | Address on file | | | | | | | |
| 295496 | MARCANO CRUZ, YARELIS | Address on file | | | | | | | |
| 1469403 | Marcano Cuadrado, Miriam | Address on file | | | | | | | |
| 295497 | MARCANO DAVILA, RAFAEL | Address on file | | | | | | | |
| 295498 | MARCANO DE JESUS, CESAR | Address on file | | | | | | | |
| 2220051 | Marcano De Jesus, Esther Socorro | Address on file | | | | | | | |
| 295499 | MARCANO DE JESUS, RAFAEL | Address on file | | | | | | | |
| 295500 | MARCANO DE LEON, MARIA | Address on file | | | | | | | |
| 295501 | Marcano Del Valle, Carmen M | Address on file | | | | | | | |
| 295502 | MARCANO DEL VALLE, LUZ M | Address on file | | | | | | | |
| 295503 | Marcano Delgado, Juan C | Address on file | | | | | | | |
| 295504 | MARCANO DELGADO, THERESA | Address on file | | | | | | | |
| 295505 | MARCANO DIAZ, ADNERIS | Address on file | | | | | | | |
| 800515 | MARCANO DIAZ, ADNERIS | Address on file | | | | | | | |
| 295506 | MARCANO DIAZ, BENITO | Address on file | | | | | | | |
| 1931853 | Marcano Diaz, Dario | Address on file | | | | | | | |
| 295507 | MARCANO DIAZ, DARIO | Address on file | | | | | | | |
| 295509 | MARCANO DIAZ, GLADYS | Address on file | | | | | | | |
| 1755195 | Marcano Diaz, Hector | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2939 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1755195 | Marcano Diaz, Hector | Address on file | | | | | | | |
| 295510 | MARCANO DIAZ, JOALLY | Address on file | | | | | | | |
| 295511 | Marcano Diaz, Jose A | Address on file | | | | | | | |
| 295512 | MARCANO DIAZ, LILIAN I | Address on file | | | | | | | |
| 800516 | MARCANO DIAZ, MARIA I | Address on file | | | | | | | |
| 295513 | MARCANO DIAZ, PERSIDA | Address on file | | | | | | | |
| 295514 | MARCANO DIAZ, PRISCILLA | Address on file | | | | | | | |
| 295515 | MARCANO DIAZ, RICHARD | Address on file | | | | | | | |
| 800517 | MARCANO DIAZ, RICHARD | Address on file | | | | | | | |
| 295516 | MARCANO DIAZ, VALERIE | Address on file | | | | | | | |
| 295517 | MARCANO ELOSEGUI, MARISOL | Address on file | | | | | | | |
| 295518 | MARCANO ESPOSITO, MIGUEL | Address on file | | | | | | | |
| 295519 | MARCANO ESTEVES, WANDA I | Address on file | | | | | | | |
| 295520 | MARCANO ESTRADA, GLORIA | Address on file | | | | | | | |
| 295521 | MARCANO ESTRELLA, ENID | Address on file | | | | | | | |
| 800518 | MARCANO FALCON, ANA L | Address on file | | | | | | | |
| 295522 | MARCANO FALCON, LUZ N | Address on file | | | | | | | |
| 800519 | MARCANO FALCON, MARGARITA | Address on file | | | | | | | |
| 295523 | MARCANO FANTAUZZI, JOSE | Address on file | | | | | | | |
| 295524 | Marcano Fantauzzi, Jose R | Address on file | | | | | | | |
| 295525 | Marcano Fantauzzi, Julio I | Address on file | | | | | | | |
| 295526 | MARCANO FARIA, JULIO A. | Address on file | | | | | | | |
| 295527 | MARCANO FARIA, JULIO A. | Address on file | | | | | | | |
| 295528 | MARCANO FELICIANO, HECTOR L | Address on file | | | | | | | |
| 295529 | MARCANO FERNANDEZ, YARITZA | Address on file | | | | | | | |
| 295530 | MARCANO FERRER, DAIRA I | Address on file | | | | | | | |
| 295531 | MARCANO FIGUEROA JUAN JOSE | LCDA. JOHANNA SMITH | 1250 AVENIDA Ponce de LEON | EDIFICIO SAN JOSE | OFICINA 800 | SAN JUAN | PR | 00907 | |
| 295532 | MARCANO FIGUEROA JUAN JOSE | LCDO. FRANCISCO TORRES DÍAZ | PO BOX 874 | | | CAGUAS | PR | 00726 | |
| 295533 | MARCANO FIGUEROA JUAN JOSE | LCDO. JOSÉ PAGÁN NIEVES | JOSÉ PAGÁN NIEVES | PMB 305 | 1357 AVE. ASHFORD | SAN JUAN | PR | 00907 | |
| 295534 | MARCANO FIGUEROA, AIDA L | Address on file | | | | | | | |
| 295535 | MARCANO FIGUEROA, CARMEN M | Address on file | | | | | | | |
| 295536 | MARCANO FIGUEROA, DALMARI | Address on file | | | | | | | |
| 295537 | MARCANO FIGUEROA, ERNESTO G | Address on file | | | | | | | |
| 1482944 | Marcano Figueroa, Juan J. | Address on file | | | | | | | |
| 1422432 | MARCANO FIGUEROA, JUAN JOSE | JOHANNA SMITH | 1250 AVENIDA PONCE DE LEON | EDIFICIO SAN JOSE OFICINA 800 | | SAN JUAN | PR | 00907 | |
| 295538 | MARCANO FIGUEROA, MARIBEL | Address on file | | | | | | | |
| 295539 | MARCANO FIGUEROA, VICTOR | Address on file | | | | | | | |
| 1801688 | Marcano Figueroa, Victor M. | Address on file | | | | | | | |
| 1420424 | MARCANO FIGUEROA, WILLIAM | LUIS A. MADERA ECHEVARRIA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1462401 | MARCANO FIGUEROA, WILLIAM | Address on file | | | | | | | |
| 295540 | MARCANO FIGUEROA, WILLIAM | Address on file | | | | | | | |
| 1396435 | MARCANO FLECHA, MODESTO | Address on file | | | | | | | |
| 295541 | MARCANO FLORES, CARMEN L | Address on file | | | | | | | |
| 1678449 | MARCANO FLORES, CARMEN L | Address on file | | | | | | | |
| 1739565 | MARCANO FLORES, CARMEN L | Address on file | | | | | | | |
| 1811092 | Marcano Flores, Carmen L. | Address on file | | | | | | | |
| 295542 | MARCANO FLORES, GLADYS Y | Address on file | | | | | | | |
| 295543 | MARCANO FLORES, MAYRA L | Address on file | | | | | | | |
| 295544 | MARCANO FONTANEZ, YAHAIRA | Address on file | | | | | | | |
| 295545 | MARCANO FRANQUI, LUIS O. | Address on file | | | | | | | |
| 800520 | MARCANO GARCIA, DEMETRIO | Address on file | | | | | | | |
| 295546 | MARCANO GARCIA, DEMETRIO | Address on file | | | | | | | |
| 295547 | MARCANO GARCIA, JEAN PIERRE | Address on file | | | | | | | |
| 295548 | Marcano Garcia, Julio | Address on file | | | | | | | |
| 295463 | Marcano Garcia, Luis | Address on file | | | | | | | |
| 295463 | Marcano Garcia, Luis | Address on file | | | | | | | |
| 295549 | MARCANO GARCIA, LUIS E | Address on file | | | | | | | |
| 1420425 | MARCANO GARCIA, LUIS E. | LUIS E. MARCANO GARCIA | 839 CALLE AÑASCO APT. 811 | | | SAN JUAN | PR | 00925-2455 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2940 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 295550 | MARCANO GARCIA, MARIA | Address on file | | | | | | | |
| 295551 | MARCANO GARCIA, MIGUEL | Address on file | | | | | | | |
| 295552 | MARCANO GARCIA, PETRA M | Address on file | | | | | | | |
| 800521 | MARCANO GARCIA, YASHIRA E | Address on file | | | | | | | |
| 295553 | MARCANO GOMEZ, MARGARITA | Address on file | | | | | | | |
| 295554 | MARCANO GOMEZ, MARIA S | Address on file | | | | | | | |
| 295555 | MARCANO GOMEZ, MILAGROS | Address on file | | | | | | | |
| 295556 | MARCANO GONZALEZ, CARMEN I | Address on file | | | | | | | |
| 295557 | MARCANO GONZALEZ, EDNA J | Address on file | | | | | | | |
| 295558 | MARCANO GONZALEZ, GEANINNA I. | Address on file | | | | | | | |
| 853472 | MARCANO GONZALEZ, GEANNINA I. | Address on file | | | | | | | |
| 295559 | MARCANO GONZALEZ, GERTRUDIS | Address on file | | | | | | | |
| 295560 | MARCANO GONZALEZ, JOEL | Address on file | | | | | | | |
| 295561 | MARCANO GONZALEZ, JOEL | Address on file | | | | | | | |
| 295562 | MARCANO GONZALEZ, JOSE | Address on file | | | | | | | |
| 853473 | MARCANO GONZALEZ, LYMARI | Address on file | | | | | | | |
| 295563 | MARCANO GONZALEZ, LYMARI | Address on file | | | | | | | |
| 295564 | MARCANO GONZALEZ, MARGARITA | Address on file | | | | | | | |
| 295565 | MARCANO GONZALEZ, MARIETTA | Address on file | | | | | | | |
| 295566 | MARCANO GUERRA, MARIA ANTONIA | Address on file | | | | | | | |
| 295567 | MARCANO HERNANDEZ, CHRISTIAN | Address on file | | | | | | | |
| 2188463 | Marcano Hernandez, Daniel | Address on file | | | | | | | |
| 295568 | MARCANO HERNANDEZ, SANDRA E | Address on file | | | | | | | |
| 295569 | MARCANO HERNANDEZ, WILMARIE | Address on file | | | | | | | |
| 295570 | MARCANO HUERTAS, MARIAM | Address on file | | | | | | | |
| 295571 | MARCANO IRIZARRY, YATZKA ISIS | Address on file | | | | | | | |
| 295572 | Marcano Lebron, Angel M | Address on file | | | | | | | |
| 800522 | MARCANO LIZARDI, LESLIE | Address on file | | | | | | | |
| 295573 | MARCANO LOPEZ, ALEXANDRA | Address on file | | | | | | | |
| 295574 | MARCANO LOPEZ, ANA V | Address on file | | | | | | | |
| 1627123 | Marcano Lopez, Ana V. | Address on file | | | | | | | |
| 295575 | MARCANO LOPEZ, MOISES | Address on file | | | | | | | |
| 800523 | MARCANO LOPEZ, PATRICIA | Address on file | | | | | | | |
| 800524 | MARCANO LOPEZ, PATRICIA | Address on file | | | | | | | |
| 295576 | MARCANO LOPEZ, PATRICIA | Address on file | | | | | | | |
| 295577 | MARCANO LOZADA, AILED | Address on file | | | | | | | |
| 295578 | MARCANO LOZANO, MARITZA | Address on file | | | | | | | |
| 295579 | MARCANO LUGO, GLADYS | Address on file | | | | | | | |
| 295580 | MARCANO MALDONADO, CARMEN | Address on file | | | | | | | |
| 295581 | MARCANO MALDONADO, FERNANDO | Address on file | | | | | | | |
| 800525 | MARCANO MANICH, MIGUEL | Address on file | | | | | | | |
| 295582 | MARCANO MARCANO, CASIMIRO | Address on file | | | | | | | |
| 295584 | MARCANO MARCANO, FRANCISCA | Address on file | | | | | | | |
| 295585 | MARCANO MARCANO, NYDIA R. | Address on file | | | | | | | |
| 295586 | MARCANO MARCANO, ORVILLE | Address on file | | | | | | | |
| 295587 | MARCANO MARCANO, PEDRO | Address on file | | | | | | | |
| 295588 | MARCANO MARCANO, RAMON L. | Address on file | | | | | | | |
| 295589 | MARCANO MARCANO, SYLVIA | Address on file | | | | | | | |
| 295590 | Marcano Marrero, Javier | Address on file | | | | | | | |
| 800527 | MARCANO MARTINEZ, CORALYS M. | Address on file | | | | | | | |
| 295591 | MARCANO MARTINEZ, DIALYZ | Address on file | | | | | | | |
| 295592 | MARCANO MARTINEZ, FERNANDO L | Address on file | | | | | | | |
| 800528 | MARCANO MARTINEZ, FERNANDO L | Address on file | | | | | | | |
| 800529 | MARCANO MARTINEZ, LUIS G | Address on file | | | | | | | |
| 2096343 | Marcano Martinez, Reymond | Address on file | | | | | | | |
| 295593 | MARCANO MARTINEZ, REYMOND | Address on file | | | | | | | |
| 1806420 | Marcano Martinez, Reymond | Address on file | | | | | | | |
| 2096343 | Marcano Martinez, Reymond | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2941 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2107275 | Marcano Martinez, Reymond | Address on file | | | | | | | |
| 1420426 | MARCANO MARTINEZ, ROBERTO | DIAZ ESPINOSA, JOSE | PO BOX 3612 | | | JUNCOS | PR | 00777-3612 | |
| 463032 | MARCANO MARTINEZ, ROBERTO | Address on file | | | | | | | |
| 295594 | MARCANO MARTINEZ, SANDRA | Address on file | | | | | | | |
| 295595 | MARCANO MARTINEZ, SANDRA I. | Address on file | | | | | | | |
| 295596 | MARCANO MARTINEZ, SULEYMA | Address on file | | | | | | | |
| 295597 | Marcano Matos, Roberto | Address on file | | | | | | | |
| 295598 | MARCANO MEDINA, AMILCAR | Address on file | | | | | | | |
| 800530 | MARCANO MEDINA, GLORIA | Address on file | | | | | | | |
| 295599 | MARCANO MEDINA, GLORIA E | Address on file | | | | | | | |
| 800531 | MARCANO MEDINA, MANUEL F | Address on file | | | | | | | |
| 295600 | MARCANO MEDINA, MANUEL F | Address on file | | | | | | | |
| 295601 | MARCANO MELECIO, PABLO R | Address on file | | | | | | | |
| 295602 | MARCANO MELECIO, PABLO R. | Address on file | | | | | | | |
| 295603 | MARCANO MELENDEZ, HIPOLITO | Address on file | | | | | | | |
| 2107419 | Marcano Melendez, Maribel | Address on file | | | | | | | |
| 295605 | MARCANO MELENDEZ, MARIBEL | Address on file | | | | | | | |
| 1750490 | Marcano Melendez, Maribel | Address on file | | | | | | | |
| 295604 | MARCANO MELENDEZ, MARIBEL | Address on file | | | | | | | |
| 295606 | MARCANO MELENDEZ, MINERVA | Address on file | | | | | | | |
| 295607 | MARCANO MENDEZ, DAVID | Address on file | | | | | | | |
| 295608 | MARCANO MENENDEZ, PASCUALITA | Address on file | | | | | | | |
| 295609 | Marcano Menendez, Pascualita | Address on file | | | | | | | |
| 295610 | MARCANO MERCED, JORGE | Address on file | | | | | | | |
| 295611 | MARCANO MERCED, MARIA L | Address on file | | | | | | | |
| 295612 | MARCANO MIRANDA, RAMON | Address on file | | | | | | | |
| 295613 | Marcano Miranda, Ramon A | Address on file | | | | | | | |
| 295614 | Marcano Mojica, Carlos A | Address on file | | | | | | | |
| 295615 | MARCANO MOJICA, IDELITZA | Address on file | | | | | | | |
| 295616 | MARCANO MONTALVO, GLENDA | Address on file | | | | | | | |
| 295617 | MARCANO MONTALVO, WILLIAM | Address on file | | | | | | | |
| 295618 | MARCANO MONTANEZ, SHIRLEY | Address on file | | | | | | | |
| 295583 | MARCANO MORALES, ALICIA | Address on file | | | | | | | |
| 295619 | MARCANO MORALES, EMANUEL | Address on file | | | | | | | |
| 295620 | MARCANO MORALES, LIZBETH | Address on file | | | | | | | |
| 800532 | MARCANO MORALES, WILMA | Address on file | | | | | | | |
| 295621 | MARCANO MORAN, GIOVANNI | Address on file | | | | | | | |
| 295622 | MARCANO MULERO, NORMA E | Address on file | | | | | | | |
| 295623 | MARCANO NARVAEZ, ARACELYS | Address on file | | | | | | | |
| 295624 | MARCANO NARVAEZ, BLANCA I. | Address on file | | | | | | | |
| 800533 | MARCANO NAVARRO, ORLANDO | Address on file | | | | | | | |
| 295625 | MARCANO NAZARIO, MEYISELL | Address on file | | | | | | | |
| 800534 | MARCANO NAZARIO, YARIMIR | Address on file | | | | | | | |
| 800535 | MARCANO NAZARIO, YARIMIR | Address on file | | | | | | | |
| 295627 | MARCANO NEGRON, JULIA | Address on file | | | | | | | |
| 800536 | MARCANO NEGRON, JULIA | Address on file | | | | | | | |
| 295628 | MARCANO NEGRON, RAMONA | Address on file | | | | | | | |
| 295629 | MARCANO NIEVES, FERNANDO | Address on file | | | | | | | |
| 800537 | MARCANO NIEVES, JUAN | Address on file | | | | | | | |
| 295630 | MARCANO NIEVES, JUAN | Address on file | | | | | | | |
| 295631 | MARCANO NIEVES, LUZ I. | Address on file | | | | | | | |
| 295632 | MARCANO NIEVES, LUZ M | Address on file | | | | | | | |
| 295633 | Marcano Nieves, Melvin M | Address on file | | | | | | | |
| 2205168 | Marcano Nuñez, Angel L. | Address on file | | | | | | | |
| 295634 | MARCANO OCASIO, AMELIA | Address on file | | | | | | | |
| 800538 | MARCANO OCASIO, AMELIA | Address on file | | | | | | | |
| 295635 | MARCANO OLMEDO, ISI C | Address on file | | | | | | | |
| 295637 | MARCANO O'NEILL, GRISELLE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 295638 | MARCANO ORTA, NELLY | Address on file | | | | | | | |
| 295640 | MARCANO ORTA, NELLY I. | Address on file | | | | | | | |
| 295641 | MARCANO ORTEGA, MIRIAM | Address on file | | | | | | | |
| 295642 | MARCANO ORTIZ, CARMEN J | Address on file | | | | | | | |
| 295644 | MARCANO ORTIZ, CARMEN Y. | Address on file | | | | | | | |
| 295643 | MARCANO ORTIZ, CARMEN Y. | Address on file | | | | | | | |
| 295645 | MARCANO ORTIZ, CAROLINE | Address on file | | | | | | | |
| 1799720 | Marcano Ortiz, Caroline | Address on file | | | | | | | |
| 295646 | MARCANO ORTIZ, GREGORIO | Address on file | | | | | | | |
| 295647 | MARCANO ORTIZ, GREGORIO | Address on file | | | | | | | |
| 295648 | MARCANO ORTIZ, HECTOR L | Address on file | | | | | | | |
| 800539 | MARCANO ORTIZ, HECTOR L | Address on file | | | | | | | |
| 295649 | MARCANO ORTIZ, HILDA | Address on file | | | | | | | |
| 295650 | MARCANO ORTIZ, JOSEFINA | Address on file | | | | | | | |
| 295651 | MARCANO ORTIZ, KEVIN | Address on file | | | | | | | |
| 295652 | MARCANO OTERO, LINGMAY | Address on file | | | | | | | |
| 295653 | MARCANO PAGAN, JOSE L | Address on file | | | | | | | |
| 295654 | MARCANO PARRILLA, LUISA | Address on file | | | | | | | |
| 295655 | MARCANO PARRILLA, LUISA G | Address on file | | | | | | | |
| 295656 | MARCANO PASTRANA, JORGE | Address on file | | | | | | | |
| 295657 | MARCANO PENARANDA, PAOLA | Address on file | | | | | | | |
| 295658 | MARCANO PEREZ, CARLOS M. | Address on file | | | | | | | |
| 295659 | MARCANO PEREZ, ISMAEL | Address on file | | | | | | | |
| 295660 | MARCANO PEREZ, IVONNE | Address on file | | | | | | | |
| 295661 | MARCANO PEREZ, JOSEFINA | Address on file | | | | | | | |
| 1258664 | MARCANO PEREZ, JUAN | Address on file | | | | | | | |
| 295662 | MARCANO PEREZ, LUISA M | Address on file | | | | | | | |
| 2055955 | MARCANO PEREZ, MANUEL | Address on file | | | | | | | |
| 295663 | MARCANO PEREZ, MANUEL | Address on file | | | | | | | |
| 295664 | MARCANO PEREZ, MARTITA | Address on file | | | | | | | |
| 295665 | MARCANO PEREZ, OLGA | Address on file | | | | | | | |
| 295667 | MARCANO PEREZ, SAMUEL A | Address on file | | | | | | | |
| 295666 | Marcano Perez, Samuel A | Address on file | | | | | | | |
| 295668 | MARCANO PEREZ, WANDA IVETTE | Address on file | | | | | | | |
| 295669 | MARCANO QUINONES, JULIO | Address on file | | | | | | | |
| 295670 | MARCANO QUINONES, SAMALID | Address on file | | | | | | | |
| 295671 | MARCANO RAMIREZ, GABRIEL | Address on file | | | | | | | |
| 295672 | MARCANO RAMOS, AUREA | Address on file | | | | | | | |
| 295673 | MARCANO RAMOS, BEXSAIDA | Address on file | | | | | | | |
| 800541 | MARCANO RAMOS, CARMEN | Address on file | | | | | | | |
| 800542 | MARCANO RAMOS, CARMEN | Address on file | | | | | | | |
| 295674 | MARCANO RAMOS, ELVIN | Address on file | | | | | | | |
| 295675 | MARCANO RAMOS, LUIS J. | Address on file | | | | | | | |
| 295676 | MARCANO RAMOS, MIGUEL | Address on file | | | | | | | |
| 295677 | MARCANO RAMOS, SAMUEL | Address on file | | | | | | | |
| 295678 | MARCANO REYES, CARMEN D | Address on file | | | | | | | |
| 1258665 | MARCANO REYES, LIZA | Address on file | | | | | | | |
| 295679 | MARCANO REYES, LORELLY | Address on file | | | | | | | |
| 295680 | MARCANO REYES, MARIE L | Address on file | | | | | | | |
| 295681 | MARCANO RIJOS, LUIS | Address on file | | | | | | | |
| 295682 | MARCANO RIOS, FELIX A. | Address on file | | | | | | | |
| 295683 | MARCANO RIOS, SONJA J | Address on file | | | | | | | |
| 295684 | MARCANO RIVAS, ALEXANDRA | Address on file | | | | | | | |
| 295685 | MARCANO RIVAS, GAMALIEL | Address on file | | | | | | | |
| 295686 | MARCANO RIVAS, HECTOR J. | Address on file | | | | | | | |
| 295687 | MARCANO RIVERA MD, MANUEL E | Address on file | | | | | | | |
| 295688 | MARCANO RIVERA, ABIMAEL | Address on file | | | | | | | |
| 295689 | MARCANO RIVERA, ANGEL | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2943 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 800543 | MARCANO RIVERA, ANGEL | Address on file | | | | | | | |
| 295690 | MARCANO RIVERA, ARMANDO | Address on file | | | | | | | |
| 295691 | MARCANO RIVERA, BERNICE | Address on file | | | | | | | |
| 800544 | MARCANO RIVERA, CARLA M | Address on file | | | | | | | |
| 800545 | MARCANO RIVERA, CHARLENE | Address on file | | | | | | | |
| 800546 | MARCANO RIVERA, EDWIN | Address on file | | | | | | | |
| 853474 | MARCANO RIVERA, ELLEIN | Address on file | | | | | | | |
| 295693 | MARCANO RIVERA, ELLEIN | Address on file | | | | | | | |
| 295694 | MARCANO RIVERA, ERIX | Address on file | | | | | | | |
| 295695 | MARCANO RIVERA, EVELYN | Address on file | | | | | | | |
| 295696 | MARCANO RIVERA, FREDDIE | Address on file | | | | | | | |
| 295697 | MARCANO RIVERA, HAYDEE | Address on file | | | | | | | |
| 295698 | MARCANO RIVERA, IRMA | Address on file | | | | | | | |
| 1785388 | Marcano Rivera, Isamar | Address on file | | | | | | | |
| 295699 | MARCANO RIVERA, ISMAEL | Address on file | | | | | | | |
| 295700 | MARCANO RIVERA, JOMARY | Address on file | | | | | | | |
| 295701 | MARCANO RIVERA, LUIS | Address on file | | | | | | | |
| 295702 | MARCANO RIVERA, MADELINE | Address on file | | | | | | | |
| 800548 | MARCANO RIVERA, MARIANA L | Address on file | | | | | | | |
| 295703 | MARCANO RIVERA, MILAGROS | Address on file | | | | | | | |
| 295704 | MARCANO RIVERA, NICOLE M | Address on file | | | | | | | |
| 800549 | MARCANO RIVERA, NICOLE M | Address on file | | | | | | | |
| 295705 | MARCANO RIVERA, NOE | Address on file | | | | | | | |
| 295706 | MARCANO RIVERA, NOE | Address on file | | | | | | | |
| 295707 | MARCANO RIVERA, PABLO R. | Address on file | | | | | | | |
| 295708 | MARCANO RIVERA, PEDRO J | Address on file | | | | | | | |
| 295709 | MARCANO RIVERA, PRISCILA | Address on file | | | | | | | |
| 295710 | MARCANO RIVERA, RUTH N | Address on file | | | | | | | |
| 295711 | MARCANO RIVERA, SANTOS | Address on file | | | | | | | |
| 295712 | MARCANO RIVERA, WILLIAM | Address on file | | | | | | | |
| 295713 | MARCANO ROBLES, OSCAR | Address on file | | | | | | | |
| 800550 | MARCANO ROCHE, JULISSA | Address on file | | | | | | | |
| 295714 | MARCANO RODRIGUEZ, AIDA L | Address on file | | | | | | | |
| 295715 | Marcano Rodriguez, Alquino | Address on file | | | | | | | |
| 295716 | MARCANO RODRIGUEZ, CANDIDA R | Address on file | | | | | | | |
| 295717 | MARCANO RODRIGUEZ, CARMEN M | Address on file | | | | | | | |
| 295718 | MARCANO RODRIGUEZ, DAMARIS | Address on file | | | | | | | |
| 800551 | MARCANO RODRIGUEZ, DANIEL | Address on file | | | | | | | |
| 295719 | MARCANO RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 295720 | MARCANO RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 295721 | MARCANO RODRIGUEZ, JUDITH | Address on file | | | | | | | |
| 1852745 | Marcano Rodriguez, Judith D. | Address on file | | | | | | | |
| 295722 | MARCANO RODRIGUEZ, LUIS R | Address on file | | | | | | | |
| 295723 | MARCANO RODRIGUEZ, MARIA DE F | Address on file | | | | | | | |
| 295724 | MARCANO RODRIGUEZ, MARIA DEL C | Address on file | | | | | | | |
| 1797780 | MARCANO RODRIGUEZ, MARIA DEL CARMEN | Address on file | | | | | | | |
| 295725 | MARCANO RODRIGUEZ, MARIA E | Address on file | | | | | | | |
| 295726 | MARCANO RODRIGUEZ, RAFAEL E. | Address on file | | | | | | | |
| 295727 | MARCANO RODRIGUEZ, YABEY | Address on file | | | | | | | |
| 295729 | MARCANO RODRIGUEZ, ZUANIA | Address on file | | | | | | | |
| 295730 | MARCANO ROLDAN, WANDA | Address on file | | | | | | | |
| 295731 | Marcano Rolon, Hermenegildo | Address on file | | | | | | | |
| 295732 | MARCANO ROMAN, DIANE | Address on file | | | | | | | |
| 295733 | MARCANO ROMAN, GLORIA E | Address on file | | | | | | | |
| 295734 | MARCANO ROMAN, SANDRA | Address on file | | | | | | | |
| 800552 | MARCANO ROSA, HELEN | Address on file | | | | | | | |
| 295735 | MARCANO ROSA, HELENA M | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 800553 | MARCANO ROSADO, GLADYS | Address on file | | | | | | | |
| 295736 | MARCANO ROSADO, VON M | Address on file | | | | | | | |
| 295737 | Marcano Rosario, Adalberto | Address on file | | | | | | | |
| 295738 | MARCANO ROSARIO, FRANCISCO | Address on file | | | | | | | |
| 295739 | MARCANO ROSARIO, MYRIAM | Address on file | | | | | | | |
| 1976042 | Marcano Rovira, Lillian | Address on file | | | | | | | |
| 295740 | MARCANO RUIZ, ADELAIDA | Address on file | | | | | | | |
| 295741 | MARCANO RUIZ, LYMARI | Address on file | | | | | | | |
| 295742 | MARCANO SALINAS, EVELYN | Address on file | | | | | | | |
| 295743 | MARCANO SANCHEZ, CARMEN M. | Address on file | | | | | | | |
| 295744 | MARCANO SANCHEZ, LOYDA | Address on file | | | | | | | |
| 295745 | MARCANO SANTANA, IVIAN | Address on file | | | | | | | |
| 800554 | MARCANO SANTANA, WILMABEL | Address on file | | | | | | | |
| 295747 | MARCANO SANTIAGO, CARMEN | Address on file | | | | | | | |
| 1682425 | Marcano Santiago, Lisbel | Address on file | | | | | | | |
| 1682425 | Marcano Santiago, Lisbel | Address on file | | | | | | | |
| 295748 | MARCANO SANTIAGO, LUIS | Address on file | | | | | | | |
| 295749 | MARCANO SANTIAGO, LUIS A | Address on file | | | | | | | |
| 295750 | MARCANO SIERRA, FERNANDO J | Address on file | | | | | | | |
| 800555 | MARCANO SIERRA, JESSICA | Address on file | | | | | | | |
| 295751 | MARCANO SIERRA, JESSICA | Address on file | | | | | | | |
| 295752 | MARCANO SILVA, CLARIBEL | Address on file | | | | | | | |
| 295753 | MARCANO SILVA, YARITZA | Address on file | | | | | | | |
| 295754 | MARCANO SOSA, ANGEL | Address on file | | | | | | | |
| 295755 | MARCANO SOTO, ANGEL | Address on file | | | | | | | |
| 800556 | MARCANO SOTO, CARMEN M | Address on file | | | | | | | |
| 295756 | MARCANO SOTO, CARMEN M | Address on file | | | | | | | |
| 295757 | MARCANO SOTO, JOSE MANUEL | Address on file | | | | | | | |
| 295758 | MARCANO SPENCER, JORGE L | Address on file | | | | | | | |
| 2104693 | MARCANO SPENCER, JORGE L. | Address on file | | | | | | | |
| 1967423 | Marcano Spencer, Jorge Luis | Address on file | | | | | | | |
| 295759 | MARCANO SPENCER, REY F | Address on file | | | | | | | |
| 295760 | MARCANO SUAREZ, DAHIZE | Address on file | | | | | | | |
| 1633804 | Marcano Suárez, Dahizé | Address on file | | | | | | | |
| 295761 | MARCANO SUAREZ, YOLANDA | Address on file | | | | | | | |
| 800557 | MARCANO TANON, YAMARILIZ | Address on file | | | | | | | |
| 295762 | MARCANO TANON, YANIZ | Address on file | | | | | | | |
| 688313 | MARCANO TORRES, JOSELINE | Address on file | | | | | | | |
| 295764 | MARCANO TORRES, JUANITA | Address on file | | | | | | | |
| 295765 | MARCANO TORRES, KAREN | Address on file | | | | | | | |
| 295766 | MARCANO TORRES, LUIS D | Address on file | | | | | | | |
| 295767 | MARCANO TORRES, MARIA R | Address on file | | | | | | | |
| 295768 | MARCANO VALDES, RAUL | Address on file | | | | | | | |
| 295769 | Marcano Valdez, Carmen L | Address on file | | | | | | | |
| 295770 | MARCANO VALENTIN, CARMEN A | Address on file | | | | | | | |
| 295772 | MARCANO VAZQUEZ, DAVID | Address on file | | | | | | | |
| 800558 | MARCANO VAZQUEZ, ELISEO | Address on file | | | | | | | |
| 295774 | MARCANO VAZQUEZ, LUIS | Address on file | | | | | | | |
| 295775 | MARCANO VAZQUEZ, LUIS | Address on file | | | | | | | |
| 295776 | MARCANO VAZQUEZ, PAULA | Address on file | | | | | | | |
| 1477735 | MARCANO VEGA , KENNETH | Address on file | | | | | | | |
| 295777 | MARCANO VEGA, HUMFREDO | Address on file | | | | | | | |
| 1476848 | MARCANO VEGA, KENNETH | Address on file | | | | | | | |
| 295778 | MARCANO VEGA, NORMA I. | Address on file | | | | | | | |
| 295779 | MARCANO VELAZQUEZ, ANGEL L. | Address on file | | | | | | | |
| 800559 | MARCANO VELAZQUEZ, IRVING | Address on file | | | | | | | |
| 1769070 | Marcano Velazquez, Irving | Address on file | | | | | | | |
| 295780 | MARCANO VELAZQUEZ, IRVING | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1651599 | Marcano Velazquez, Irving M. | Address on file | | | | | | | |
| 295781 | MARCANO VELAZQUEZ, MARIANO | Address on file | | | | | | | |
| 1526505 | Marcano Velazquez, Sandra | HC 02 Box 15837 | | | | Carolina | PR | 00987 | |
| 1526505 | Marcano Velazquez, Sandra | PO Box 331445 | | | | Ponce | PR | 00733-1445 | |
| 295782 | MARCANO VELAZQUEZ, SANDRA | Address on file | | | | | | | |
| 800560 | MARCANO VELAZQUEZ, YARIDDIN | Address on file | | | | | | | |
| 295783 | MARCANO VELAZQUEZ, YARIDDYN | Address on file | | | | | | | |
| 295784 | MARCANO VELEZ, JOSE D. | Address on file | | | | | | | |
| 295785 | MARCANO VELEZ, MARIA | Address on file | | | | | | | |
| 295786 | MARCANO VELEZ, MARIA | Address on file | | | | | | | |
| 295787 | MARCANO VELEZ, RAFAEL RENE | Address on file | | | | | | | |
| 295788 | MARCANO VICHES, YAJAIRA | Address on file | | | | | | | |
| 295789 | MARCANO VIERA, CARMEN | Address on file | | | | | | | |
| 1479705 | Marcano Zorrilla, Enriqueta | Address on file | | | | | | | |
| 295790 | MARCANO, DAVID | Address on file | | | | | | | |
| 2205405 | Marcano, Evelyn P | Address on file | | | | | | | |
| 295791 | MARCANO, IRAIDA | Address on file | | | | | | | |
| 295792 | MARCANO, LUIS | Address on file | | | | | | | |
| 1652199 | Marcano, Samuel Sostre | Address on file | | | | | | | |
| 295793 | MARCANO, WALBERT | Address on file | | | | | | | |
| 295795 | MARCANOTORRES, EVA | Address on file | | | | | | | |
| 295796 | MARCANQ RIVERA, ISAMAR | Address on file | | | | | | | |
| 295797 | MARCANTONI ANGLADA, MARIO | Address on file | | | | | | | |
| 295798 | MARCANTONI EXCLUSA MD, EFRAIN A | Address on file | | | | | | | |
| 837463 | Marcaribe Investment Corporation | 413 Boston Road | | | | Weston | MA | 02493 | |
| 295799 | MARCAS FLOOR | P.O. BOX 194791 | | | | SAN JUAN | PR | 00919-4791 | |
| 847136 | MARCAS FLOOR CARE | PO BOX 194791 | | | | SAN JUAN | PR | 00919-4791 | |
| 708538 | MARCAS FLOOR CARE INC | P O BOX 194791 | | | | SAN JUAN | PR | 00919-4791 | |
| 295800 | MARCAS FLOOR CARE INC. | PO BOX 2237 | | | | CANOVANAS | PR | 00729-2237 | |
| 295801 | MARCE FAJARDO, CARLOS | Address on file | | | | | | | |
| 295802 | MARCE J COTTE MEDINA | Address on file | | | | | | | |
| 1807783 | Marced Ramos, Orlando E. | Address on file | | | | | | | |
| 708539 | MARCEDES DUMONT MARTINEZ | URB PARANA | S-8 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 295803 | MARCEL A TORRES GARCIA IRREVOCABLE TRUST | RR 2 BOX 4103 | | | | TOA ALTA | PR | 00953-9802 | |
| 295804 | MARCEL COULANGES, RAYMOND | Address on file | | | | | | | |
| 708540 | MARCEL CRUZ | URB VIRGINIA VALLEY | 725 VALLE DEL ESTE | | | JUNCOS | PR | 00777 | |
| 708541 | MARCEL DEKKER INC. | 270 MADISON AVE | | | | NEW YORK | NY | 10016 | |
| 708542 | MARCEL J VICENS SEGURA | 2387 CALLE UNIVERSIDAD | | | | PONCE | PR | 00717 | |
| 295805 | MARCEL M FIGUEROA PAGAN | Address on file | | | | | | | |
| 708544 | MARCEL R BURGOS GONZALEZ | CONDOMINIO PARQUE DE LAS FLORES | 20 BLVD DE LA MEDIA LUNA APT 2204 | | | CAROLINA | PR | 00987 | |
| 295806 | MARCEL R. BURGOS GONZALEZ | Address on file | | | | | | | |
| 708545 | MARCEL RIVERA CORREA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 295807 | MARCEL TEICHLER | Address on file | | | | | | | |
| 295808 | MARCELA FERNANDEZ | Address on file | | | | | | | |
| 295809 | MARCELA LOPES, SERGIO | Address on file | | | | | | | |
| 708546 | MARCELA M VERGARA | 1 GUSTAVE LEVE PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 708547 | MARCELA MONCLOVA | BO CASADA APT 333 | | | | MAUNABO | PR | 00707 | |
| 708548 | MARCELA ROSA FELIX | MC 3 BOX 8131 | | | | GUAYNABO | PR | 00927 | |
| 708549 | MARCELA SANTIAGO ORTIZ | COM COCO I | SOLAR 117 | | | SALINAS | PR | 00751 | |
| 295810 | MARCELA VELEZ SANCHEZ | Address on file | | | | | | | |
| 708550 | MARCELIANO GUIBAS IRIZARRY | JARDINES NUEVA PUERTA DE | SAN JUAN I CALLE SICILIA 209 | | | SAN JUAN | PR | 00923 | |
| 295811 | MARCELIN MICHAEL, MYRIAM | Address on file | | | | | | | |
| 708551 | MARCELIN TORRES LUCENA | HC 5 BOX 92413 | | | | ARECIBO | PR | 00612 | |
| 295812 | MARCELINA ALVARADO TORRES | Address on file | | | | | | | |
| 708552 | MARCELINA ALVAREZ PEREZ | PO BOX 8844 | | | | HUMACAO | PR | 00792-8844 | |
| 295813 | MARCELINA AROCHO VEGA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2946 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1752856 | Marcelina Atiles Linares | Address on file | | | | | | | |
| 1752856 | Marcelina Atiles Linares | Address on file | | | | | | | |
| 708553 | MARCELINA AVILES ANTONETTI | URB REPARTO MONTELLANO | B 11 CALLE A | | | CAYEY | PR | 00736 | |
| 295814 | MARCELINA AVILES PADILLA | Address on file | | | | | | | |
| 708554 | MARCELINA BERGES MORALES | 200 COND COLLEGE PARK B | APT 904 B | | | SAN JUAN | PR | 00921 | |
| 708555 | MARCELINA DELGADO QUILES | BOX 944 | | | | CIDRA | PR | 00739 | |
| 708556 | MARCELINA F RIVERA | Address on file | | | | | | | |
| 708557 | MARCELINA FIGUEROA FIGUEROA | Address on file | | | | | | | |
| 295815 | MARCELINA HERNANDEZ | Address on file | | | | | | | |
| 708558 | MARCELINA LAGUNA DIAZ | Address on file | | | | | | | |
| 295816 | MARCELINA LOPEZ TORRES | Address on file | | | | | | | |
| 708559 | MARCELINA MELENDEZ MARTINEZ | Address on file | | | | | | | |
| 295636 | MARCELINA MOJICA RIVERA | Address on file | | | | | | | |
| 708560 | MARCELINA MONTES SERRANO | VILLA PRADES | 690 CALLE FRANCISCO P CORTES | | | SAN JUAN | PR | 00924 | |
| 708561 | MARCELINA MORENO SANCHEZ | HC 01 BOX 4359 | | | | RINCON | PR | 00677 | |
| 295817 | MARCELINA NUNEZ CRESPO | Address on file | | | | | | | |
| 295818 | MARCELINA OJEDA DIAZ | Address on file | | | | | | | |
| 708562 | MARCELINA ORONA DE ORONA | Address on file | | | | | | | |
| 708563 | MARCELINA ORSINI SANTIAGO | URB BUENA VISTA | 1238 CALLE CALMA | | | PONCE | PR | 00717-2512 | |
| 295819 | MARCELINA ORTIZ MOCTEZUMA | Address on file | | | | | | | |
| 708564 | MARCELINA PEREZ CONTRERAS | Address on file | | | | | | | |
| 708565 | MARCELINA PEREZ GARCIA | Address on file | | | | | | | |
| 708566 | MARCELINA RIOS | APT A ALTAMESA | 1384 CALLE SAN FELIX | | | SAN JUAN | PR | 00921 | |
| 708567 | MARCELINA RIVERA CASTELLANO | BO BEATRIZ BOX 570 | | | | CIDRA | PR | 00739 | |
| 295820 | MARCELINA RIVERA VELEZ | Address on file | | | | | | | |
| 295821 | MARCELINA ROBLES GLEASEN | Address on file | | | | | | | |
| 708568 | MARCELINA ROCHE ROCHE | HC 3 BOX 30025 | | | | MAYAGUEZ | PR | 00680 | |
| 708569 | MARCELINA RODRIGUEZ REYES | 5 CALLE JULIAN COLLAZO | | | | COAMO | PR | 00769 | |
| 708570 | MARCELINA ROSA ROBLEDO | P O BOX 7372 | | | | LUQUILLO | PR | 00773 | |
| 295822 | MARCELINA SANCHEZ GERENA | Address on file | | | | | | | |
| 708572 | MARCELINA SANTOS VAZQUEZ | Address on file | | | | | | | |
| 295823 | MARCELINA SEVERINO PINA | Address on file | | | | | | | |
| 295824 | MARCELINA TORRES ROMAN | Address on file | | | | | | | |
| 708573 | MARCELINA VAZQUEZ FIGUEROA | HP - SALA 5 BAJO MUJERES | | | | RIO PIEDRAS | PR | 009360000 | |
| 295825 | MARCELINA VEGA CRUZ | Address on file | | | | | | | |
| 708575 | MARCELINO ACEVEDO BAYON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 295826 | MARCELINO ALCALA RODRIGUEZ | Address on file | | | | | | | |
| 295827 | MARCELINO APONTE CASTELLANO | Address on file | | | | | | | |
| 708576 | MARCELINO BARCEIREDO QUINTERO | URB DOS PINOS | 808 CALLE DIANA | | | SAN JUAN | PR | 00923-2238 | |
| 708577 | MARCELINO BARRETO | 11 CALLE MCKINLEY | | | | MANATI | PR | 00674 | |
| 295828 | MARCELINO BERRIOS FRATICCELLI | Address on file | | | | | | | |
| 708578 | MARCELINO BERRIOS ROMAN | URB MAGNOLIA GARDENS | Q 23 CALLE 17 | | | BAYAMON | PR | 00956 | |
| 295829 | Marcelino Betancourt, Francisco | Address on file | | | | | | | |
| 295830 | MARCELINO CASIANO MONTANEZ | Address on file | | | | | | | |
| 295831 | MARCELINO CINTRON PONTON | Address on file | | | | | | | |
| 708579 | MARCELINO COLLAZO FERNANDEZ | HC 1 BOX 8351 | | | | SALINAS | PR | 00751 | |
| 295832 | MARCELINO COLLAZO FERNANDEZ | Address on file | | | | | | | |
| 708580 | MARCELINO COLLAZO GARAY | URB SANTA MONICA | Q 24 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 708581 | MARCELINO CORDERO GONZALEZ | RR 3 BOX 338 | | | | SAN JUAN | PR | 00926 | |
| 295833 | MARCELINO CORREA GARCIA | Address on file | | | | | | | |
| 708582 | MARCELINO CORREA SANTOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 708583 | MARCELINO CRUZ RAMOS | URB ROSA MARIA | E 12 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 708584 | MARCELINO DE JESUS TORRES | Address on file | | | | | | | |
| 295834 | MARCELINO DEL VALLE | Address on file | | | | | | | |
| 295835 | MARCELINO DEL VALLE AGUILA | Address on file | | | | | | | |
| 708585 | MARCELINO DIAZ MALAVE | 12 CALLE MILITON PERALES | | | | BARRANQUITAS | PR | 00769 | |
| 295836 | MARCELINO DIAZ ROJAS | Address on file | | | | | | | |
| 708586 | MARCELINO DOMINGUEZ SIERRA | BARRIO BUENA VISTA DD 48 | VIA REXVILLE | | | BAYAMON | PR | 00957 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 708587 | MARCELINO FIGUEROA ALICEA | URB TREASURE VALLEY | 05 CALLE 7 | | | CIDRA | PR | 00739 | |
| 708588 | MARCELINO FLORES MATOS | RR 6 BOX 9533 | | | | SAN JUAN | PR | 00925 | |
| 708589 | MARCELINO FUENTES/ REST LA CACEROLA SERV | 1050 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 2156576 | MARCELINO GARCIA DECEASED SPECIAL ACCOUNT | Address on file | | | | | | | |
| 295837 | MARCELINO GARCIA ECHEVERRIA | Address on file | | | | | | | |
| 295838 | MARCELINO GARCIA FONTANEZ | Address on file | | | | | | | |
| 708591 | MARCELINO GARCIA GONZALEZ | MONTEBELLO ESTATES | C 4 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 708590 | MARCELINO GARCIA GONZALEZ | VILLA HUCAR | B 18 CALLE ROBLES | | | SAN JUAN | PR | 00926 | |
| 708592 | MARCELINO GARCIA PASTRANA | P O BOX 9300621 | | | | SAN JUAN | PR | 00928 | |
| 295839 | MARCELINO GARCIA PASTRANA | Address on file | | | | | | | |
| 708593 | MARCELINO GARCIA PEREZ | REPARTO SAN CARLOS | 169 HIGUILLAR | | | DORADO | PR | 00646 | |
| 295840 | MARCELINO GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 708594 | MARCELINO GAVILLAN | BOX 25342 | | | | CAGUAS | PR | 00726 | |
| 708595 | MARCELINO GERENA MALDONADO | Address on file | | | | | | | |
| 295841 | MARCELINO GOMEZ AREVALO | Address on file | | | | | | | |
| 295842 | MARCELINO GOMEZ TAVARES | Address on file | | | | | | | |
| 708596 | MARCELINO GONZALEZ CONTRERAS | RES BAIROA | AJ 4 CALLE 32 A | | | CAGUAS | PR | 00725 | |
| 708597 | MARCELINO GONZALEZ RIVERA | HC 02 BOX 8591 | | | | JUANA DIAZ | PR | 00795 | |
| 708598 | MARCELINO GONZALEZ RUIZ | HC 08 BOX 48728 | | | | CAGUAS | PR | 00725 | |
| 708600 | MARCELINO GONZALEZ TORRES | PO BOX 5729 | | | | CAGUAS | PR | 00726 | |
| 708599 | MARCELINO GONZALEZ TORRES | URB VILLAS DE CASTRO | DD 6 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 708601 | MARCELINO GUZMAN ADORNO | RR 6 BOX 10711 | | | | SAN JUAN | PR | 00926 | |
| 708602 | MARCELINO HERNANDEZ CRUZ | 89 CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |
| 295843 | MARCELINO HERNANDEZ GONZALEZ | Address on file | | | | | | | |
| 708603 | MARCELINO HERNANDEZ REYES | Address on file | | | | | | | |
| 708604 | MARCELINO HERNANDEZ RIVERA | Address on file | | | | | | | |
| 295844 | MARCELINO HERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 708605 | MARCELINO IGARTUA FIGUEROA | HC 03 BOX 32821 | BO GUERRERO | | | AGUADILLA | PR | 00603-9707 | |
| 708606 | MARCELINO LEBRON LEBRON | Address on file | | | | | | | |
| 295845 | MARCELINO LEBRON LEBRON | Address on file | | | | | | | |
| 708607 | MARCELINO LOPEZ COLON | VILLA CAROLINA | 215- 17 CALLE 506 | | | CAROLINA | PR | 00985 | |
| 708608 | MARCELINO LOPEZ ORTIZ | MILAVILLE | 176 CALLE PAJUIL | | | SAN JUAN | PR | 00926 | |
| 708609 | MARCELINO LOPEZ PAGAN | HC 01 BOX 3162 | | | | LARES | PR | 00669 | |
| 295846 | MARCELINO LOPEZ ROSARIO | Address on file | | | | | | | |
| 708610 | MARCELINO LUGO CORA | BDA MARIN | HC 1 BZN 3929 | | | ARROYO | PR | 00714 | |
| 295847 | MARCELINO MANGUAL ROSARIO | Address on file | | | | | | | |
| 295848 | MARCELINO MARCON DEL VALLE | Address on file | | | | | | | |
| 295849 | MARCELINO MARTINEZ Y MADELINE MARTINEZ | Address on file | | | | | | | |
| 708611 | MARCELINO MEDINA GALARZA | Address on file | | | | | | | |
| 295850 | MARCELINO MEDINA GALARZA | Address on file | | | | | | | |
| 295851 | MARCELINO MEDINA TORRES | Address on file | | | | | | | |
| 295852 | MARCELINO MENDEZ GONZALEZ | Address on file | | | | | | | |
| 295853 | MARCELINO MENDOZA GONZALEZ | Address on file | | | | | | | |
| 2175557 | MARCELINO MENDOZA RIVERA | Address on file | | | | | | | |
| 295854 | MARCELINO MIRANDA BARRETO | Address on file | | | | | | | |
| 708612 | MARCELINO MOJICA BAEZ | Address on file | | | | | | | |
| 295855 | MARCELINO MONTALVO FUENTES | Address on file | | | | | | | |
| 708613 | MARCELINO MORALES FIGUEROA | P O BOX 682 | | | | COMERIO | PR | 00782 | |
| 295856 | MARCELINO NEGRON DE JESUS | Address on file | | | | | | | |
| 708614 | MARCELINO NIEVES CRUZ | 5433 YELLOWBRUD DR. | | | | COLUMBUS | OH | 43231 | |
| 295857 | MARCELINO NIEVES FLORES | Address on file | | | | | | | |
| 708615 | MARCELINO OCASIO SANTANA | Address on file | | | | | | | |
| 295858 | MARCELINO OLIVENCIA TORRES | Address on file | | | | | | | |
| 708616 | MARCELINO ORTIZ GARCIA | P O BOX 2045 | | | | OROCOVIS | PR | 00720 | |
| 708617 | MARCELINO ORTIZ GONZALEZ | JARDINES DE CAYEY I | 4 CALLE 12 | | | CAYEY | PR | 00736 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2948 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 708618 | MARCELINO ORTIZ MALDONADO | Address on file | | | | | | | |
| 708619 | MARCELINO ORTIZ ROSARIO | Address on file | | | | | | | |
| 708620 | MARCELINO OYOLA CINTRON | Address on file | | | | | | | |
| 708621 | MARCELINO PADILLA MATOS | URB VILLA REAL | NUM 8 CALLE I | | | CABO ROJO | PR | 00976 | |
| 708622 | MARCELINO PADILLA REYES | LOMAS DE TRUJILLO ALTO | F 39 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 708623 | MARCELINO PAGAN REYES | PO BOX 1841 | | | | SAN GERMAN | PR | 00683 | |
| 295859 | MARCELINO PAGAN REYES | Address on file | | | | | | | |
| 708624 | MARCELINO PASTRANA TORRES | PO BOX 10153 | | | | SAN JUAN | PR | 00908-1153 | |
| 708625 | MARCELINO PEREIRA FEBRES | URB VILLA VENECIA | O 41 CALLE 3 | | | CAROLINA | PR | 00983 | |
| 708626 | MARCELINO PEREZ | URB LA RIVIERA | 941 CALLE S O | | | SAN JUAN | PR | 00901 | |
| 708627 | MARCELINO PEREZ ECHEVARRIA | 106 VUELTA DEL DOS | | | | COMERIO | PR | 00782 | |
| 708628 | MARCELINO PUIG PASTRANA | PO BOX 521 | | | | GUAYNABO | PR | 00970 | |
| 708630 | MARCELINO RAMIREZ | C/O SARA REYES | DEPARTAMENTO DE LA VIVIENDA | 606 AVE BARBOSA | | SAN JUAN | PR | 00926 | |
| 708629 | MARCELINO RAMIREZ | SOLAR 322 COMUNIDAD CALLE DEL AGUA | | | | ADJUNTAS | PR | 00601 | |
| 708631 | MARCELINO RAMOS MAURY | URB ESTANCIAS DE SAN FERNANDO | D 9 CALLE 6 | | | CAROLINA | PR | 00985 5216 | |
| 295861 | MARCELINO REYES GONZALEZ | Address on file | | | | | | | |
| 708632 | MARCELINO RIVERA AGOSTO | SECT OJO DEL AGUA | 63 CALLE GERANIO | | | VEGA BAJA | PR | 00693 | |
| 708633 | MARCELINO RIVERA ALICEA | PO BOX 389 | | | | YAUCO | PR | 00698 | |
| 708634 | MARCELINO RIVERA GUZMAN | PO BOX 283 | | | | NARANJITO | PR | 00719 | |
| 708635 | MARCELINO RIVERA RIVERA | HC 02 BOX 5090 | | | | COMERIO | PR | 00782 | |
| 708636 | MARCELINO RIVERA RIVERA | HC 2 BOX 5090 | | | | COMERIO | PR | 00782 | |
| 295862 | MARCELINO RIVERA RIVERA | Address on file | | | | | | | |
| 708637 | MARCELINO RODRIGUEZ | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 708638 | MARCELINO RODRIGUEZ MULERO | Address on file | | | | | | | |
| 708639 | MARCELINO RODRIGUEZ RIVERA | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 708574 | MARCELINO RODRIGUEZ RODRIGUEZ | URB SANTA ELVIRA | G 24 CALLE SANTA MARIA | | | CAGUAS | PR | 00725 | |
| 295863 | MARCELINO RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 708640 | MARCELINO RODRIGUEZ VELEZ | HC 04 BOX 49269 | | | | CAGUAS | PR | 00725 | |
| 295864 | MARCELINO ROLON ORTEGA | Address on file | | | | | | | |
| 295865 | MARCELINO ROMAN | Address on file | | | | | | | |
| 708641 | MARCELINO ROMAN MEDINA | URB TURABO GARDENS | R 1022 CALLE G | | | CAGUAS | PR | 00725 | |
| 708642 | MARCELINO ROMERO SANCHEZ | BO QUEBRADA | HC 02 BOX 7604 | | | CAMUY | PR | 00627 | |
| 708643 | MARCELINO ROSA RIOS | RR 01 BOX 13197 | | | | TOA ALTA | PR | 00953 | |
| 708644 | MARCELINO ROSARIO APONTE | HC 02 BOX 31117 | | | | CAGUAS | PR | 00727-9407 | |
| 295866 | MARCELINO RUIZ CORUJO | Address on file | | | | | | | |
| 295867 | MARCELINO RUIZ RODRIGUEZ | Address on file | | | | | | | |
| 295868 | MARCELINO RUIZ RODRIGUEZ | Address on file | | | | | | | |
| 708645 | MARCELINO SANCHEZ DIEPPA | PO BOX 429 | | | | LAS PIEDRAS | PR | 00771 | |
| 708646 | MARCELINO SANCHEZ MATOS | Address on file | | | | | | | |
| 708647 | MARCELINO SANCHEZ PASTRANA | BDA VISTA ALEGRE | 64 CALLE DELICIAS | | | SAN JUAN | PR | 00926 | |
| 708648 | MARCELINO SANTANA MARQUEZ | PO BOX 611 | | | | COMERIO | PR | 00782 | |
| 295869 | MARCELINO SANTANA MARQUEZ | Address on file | | | | | | | |
| 708649 | MARCELINO SANTANA ROSADO | P O BOX 8554 | | | | BAYAMON | PR | 00960 | |
| 708650 | MARCELINO SANTIAGO | PO BOX 4280 | | | | AGUADILLA | PR | 00605 | |
| 708651 | MARCELINO SANTIAGO CORREA | PO BOX 271 | | | | JUANA DIAZ | PR | 00795 | |
| 708652 | MARCELINO SANTOS VAZQUEZ | BO PITAHAYA BZN 1379 | | | | ARROYO | PR | 00714 | |
| 708653 | MARCELINO SERRANO MARTINEZ | PO BOX 966 | | | | JUANA DIAZ | PR | 00795 | |
| 847138 | MARCELINO SOTO MALDONADO | URB VILLA CAROLINA | 104-8 CALLE 105 | | | CAROLINA | PR | 00985 | |
| 708654 | MARCELINO SOTO RUIZ | HC2 BOX 15655 | | | | CAROLINA | PR | 00987-9754 | |
| 708655 | MARCELINO SUAREZ APONTE | PO BOX 8117 | | | | CAROLINA | PR | 00986 | |
| 708656 | MARCELINO TELLADO NAZARIO | 73 CALLE ROBERTO CLEMENTE | | | | ENSENADA | PR | 00647 | |
| 708658 | MARCELINO VALCARCEL COLLAZO | URB VILLAS DE CARRAIZO | RR 7 BOX 223 | | | SAN JUAN | PR | 00926 | |
| 295870 | MARCELINO VALLE GUADALUPE | Address on file | | | | | | | |
| 295871 | MARCELINO VARGAS FIGUEROA | Address on file | | | | | | | |
| 708659 | MARCELINO VAZQUEZ NIEVES | APARTADO 7296 | | | | MAYAGUEZ | PR | 00681 | |
| 708660 | MARCELINO VAZQUEZ RAMOS | PO BOX 89 | | | | VEGA ALTA | PR | 00693 | |
| 708661 | MARCELINO VAZQUEZ RIVAS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2949 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 708662 | MARCELINO VAZQUEZ SANTIAGO | SOLAR 163 COMUNIDAD MOSQUITO | | | | SALINAS | PR | 00774 | |
| 708663 | MARCELINO VELAZQUEZ FELIX | HC 3 BOX 11520 | | | | YABUCOA | PR | 00767 | |
| 295872 | MARCELINO VELEZ CUEBAS | Address on file | | | | | | | |
| 708664 | MARCELINO VINALES MELECIO | BO STA ROSA | SECTOR GUAYABO | | | DORADO | PR | 00646 | |
| 708665 | MARCELINO WALKER LANDRAU | BO SABANA ABAJO | P 33 BO PAJUIL | | | CAROLINA | PR | 00981 | |
| 295873 | MARCELINO ZAYAS CRIADO | Address on file | | | | | | | |
| 708666 | MARCELINOS CONSTRUCTION | HC 4 BOX 15658 | | | | SAN SEBASTIAN | PR | 00685 | |
| 708667 | MARCELL R GABRIEL DENIS | URB PASEOS REALES | 240 CALLE CONDESA | | | ARECIBO | PR | 00612 | |
| 295874 | MARCELLAN PEREZ, FERNANDO | Address on file | | | | | | | |
| 295875 | MARCELLE D MARTELL JOVET | Address on file | | | | | | | |
| 295876 | MARCELLE E CRUZ PAGAN | Address on file | | | | | | | |
| 708668 | MARCELO ALFARO | Address on file | | | | | | | |
| 295877 | MARCELO BENITEZ | Address on file | | | | | | | |
| 708669 | MARCELO BURDMANN | RUTA PRATES 103 | BOM RETIRO | | | BRAZIL CEP | SP | 01121000 | |
| 295878 | MARCELO C ARROYO MIER | Address on file | | | | | | | |
| 708670 | MARCELO CARRASQUILLO PACHECO | Address on file | | | | | | | |
| 708671 | MARCELO CARRION | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 295879 | MARCELO COLON LOPEZ | Address on file | | | | | | | |
| 708672 | MARCELO CRUZ ROSA | BO ABEN | CARR 3 KM 125-6 | | | PATILLAS | PR | 00723 | |
| 708673 | MARCELO CRUZ ROSA | PO BOX 807 | | | | PATILLAS | PR | 00723 | |
| 295880 | MARCELO CRUZ ROSA | Address on file | | | | | | | |
| 1256659 | MARCELO CRUZ ROSA DBA JUNIOR AUTO SOLUTION | Address on file | | | | | | | |
| 708674 | MARCELO CUMBA ACEVEDO | BO CUYON | HC 1 BOX 6387 | | | AIBONITO | PR | 00705 | |
| 847139 | MARCELO DIAZ MARIN | HC 03 BOX 6966 | | | | JUNCOS | PR | 00777 | |
| 708675 | MARCELO DIAZ RAMOS | Address on file | | | | | | | |
| 708676 | MARCELO FERNANDEZ CORP | PO BOX 3927 | | | | SAN JUAN | PR | 00902-3927 | |
| 708677 | MARCELO GONZALEZ / ROSALIDA RODRIGUEZ | 470 NORTH STREET 7 APT 1 | | | | NEWARK | NJ | 07107 | |
| 295881 | MARCELO GUTIERREZ COLON | Address on file | | | | | | | |
| 708678 | MARCELO HERNAN CAVANNA LOPEZ | PO BOX 1744 | | | | CABO ROJO | PR | 00623 | |
| 708679 | MARCELO HERNANDEZ ADORNO | BO CAIMITO | CARR 176 KM 9 HM 0 | | | LAS PIEDRAS | PR | 00926 | |
| 708680 | MARCELO HERNANDEZ LOPEZ | BO VEGA | 24 CALLE 336 | | | CAYEY | PR | 00736 | |
| 295882 | MARCELO I MOLINA GAONA | Address on file | | | | | | | |
| 708681 | MARCELO I VELEZ GUZMAN | URB RIO GRANDE ESTATE | AA 21 CALLE 19 | | | RIO GRANDE | PR | 00745 | |
| 708682 | MARCELO JARA COLON | Address on file | | | | | | | |
| 708683 | MARCELO LOPEZ SANTIAGO | HC 33 BOX 5318 | | | | DORADO | PR | 00646 | |
| 295883 | MARCELO MALDONADO CANDELARIO | Address on file | | | | | | | |
| 708684 | MARCELO MARTINEZ VELEZ | SUSUA BAJA | 1A MARGINAL | | | SAN GERMAN | PR | 00639 | |
| 708685 | MARCELO MERCADO ORTIZ | HC 3 BOX 13775 | | | | YAUCO | PR | 00698 | |
| 708686 | MARCELO ORTEGA RIVERA | PO BOX 852 | | | | NARANJITO | PR | 00719-0852 | |
| 295884 | MARCELO QUINONES LARACUENTE | Address on file | | | | | | | |
| 295885 | MARCELO RAMOS GONZALEZ | Address on file | | | | | | | |
| 295886 | MARCELO RAMOS, ANGEL | Address on file | | | | | | | |
| 708687 | MARCELO RESTAURANT | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 847140 | MARCELO RESTAURANT | PO BOX 1191 | | | | CAGUAS | PR | 00726 | |
| 708689 | MARCELO RIVERA ORTIZ | 12 W 3RD ST | | | | LANSDALE | PA | 19446 | |
| 295887 | MARCELO RIVERA OTERO | Address on file | | | | | | | |
| 708690 | MARCELO ROLON RODRIGUEZ | Address on file | | | | | | | |
| 708691 | MARCELO ROSADO DAVILA | ALTS DE SAN LORENZO | B 13 CALLE 1 | | | SAN LORENZO | PR | 00754 | |
| 295888 | MARCELO SANABRIA BARNOLA | Address on file | | | | | | | |
| 295889 | MARCELO STOPIELLO MORGADANES/ GREEN | Address on file | | | | | | | |
| 2145974 | March Colon, Maria M. | Address on file | | | | | | | |
| 2145792 | March Colon, Pedro J. | Address on file | | | | | | | |
| 2145206 | March Colon, Roberto | Address on file | | | | | | | |
| 295890 | MARCH COLON, ROBERTO | Address on file | | | | | | | |
| 295891 | MARCH DIMES BIRTH DEFECTS FOUND | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 708692 | MARCH OF DIMES | URB PEREZ MORRIS | 40 CALLE PONCE | | | SAN JUAN | PR | 00918 | |
| 295892 | MARCH PETRONE, LEONARDO | Address on file | | | | | | | |
| 2161232 | March Rodriguez, Felix | Address on file | | | | | | | |
| 295893 | MARCH RODRIGUEZ, FELIX L. | Address on file | | | | | | | |
| 295894 | MARCH RODRIGUEZ, YESENIA | Address on file | | | | | | | |
| 800561 | MARCH RODRIGUEZ, YESENIA | Address on file | | | | | | | |
| 295895 | MARCH RODRIGUEZ, YESENIA | Address on file | | | | | | | |
| 2144237 | March Torres, Ana M | Address on file | | | | | | | |
| 295896 | MARCHAN CINTRON, TERESITA | Address on file | | | | | | | |
| 295897 | MARCHAN JASPARD, IVETTE | Address on file | | | | | | | |
| 295898 | MARCHAND ALVAREZ, BERTA | Address on file | | | | | | | |
| 295899 | MARCHAND ARIAS, ROSA | Address on file | | | | | | | |
| 295900 | MARCHAND CASTRO, MARISOL | Address on file | | | | | | | |
| 295901 | MARCHAND COLLAZO, MARIA | Address on file | | | | | | | |
| 295902 | MARCHAND CRUZ, FRANCES M | Address on file | | | | | | | |
| 295903 | MARCHAND FELIX, KAMIL | Address on file | | | | | | | |
| 295904 | MARCHAND GONZALEZ, LISSETTE M | Address on file | | | | | | | |
| 847141 | MARCHAND HEREDIA JORGE L | COND PARQUE CENTRO | 170 ARTERIAL HOSTOS APT 0-7 | | | SAN JUAN | PR | 00918 | |
| 295905 | MARCHAND HEREDIA, JORGE | Address on file | | | | | | | |
| 1258666 | Marchand ICS GROUP | Address on file | | | | | | | |
| 295907 | MARCHAND MENENDEZ, DIGNA | Address on file | | | | | | | |
| 295908 | MARCHAND PAONESSA, MIRIAM V. | Address on file | | | | | | | |
| 295909 | MARCHAND PAONESSA, RAFAEL | Address on file | | | | | | | |
| 295910 | MARCHAND PARNELL, JOSE | Address on file | | | | | | | |
| 295911 | MARCHAND PONESSA, RAFAEL | Address on file | | | | | | | |
| 295912 | MARCHAND RIVERA, JENARO A | Address on file | | | | | | | |
| 295913 | MARCHAND RIVERA, RAMON | Address on file | | | | | | | |
| 295914 | MARCHAND RODRIGUEZ, ANA M | Address on file | | | | | | | |
| 295915 | MARCHAND RODRIGUEZ, MIGUEL A | Address on file | | | | | | | |
| 295916 | MARCHAND ROLDAN, MARIA R | Address on file | | | | | | | |
| 295917 | Marchand Soto, Juan R | Address on file | | | | | | | |
| 295918 | MARCHANI CONTRERAS, EDDIE | Address on file | | | | | | | |
| 295919 | MARCHANT CARRASQUILLO, JOSE | Address on file | | | | | | | |
| 295920 | MARCHANT MARZAN, JOSE L | Address on file | | | | | | | |
| 295921 | MARCHANT MELENDEZ, JOSE L | Address on file | | | | | | | |
| 2051782 | Marchant Melendez, Jose Luis | Address on file | | | | | | | |
| 295922 | MARCHANT RAMOS, ADELA | Address on file | | | | | | | |
| 295923 | MARCHANT RAMOS, BLANCA E | Address on file | | | | | | | |
| 295924 | MARCHANT RAMOS, WILLIAM | Address on file | | | | | | | |
| 295925 | MARCHANT TORRES, EMMANUEL | Address on file | | | | | | | |
| 708693 | MARCHANY & GARCIA DE QUENEPO | 1435 CARR 108 | | | | MAYAGUEZ | PR | 00680-7416 | |
| 295926 | MARCHANY ALFONSO MD, LUIS A | Address on file | | | | | | | |
| 295927 | MARCHANY BRACERO, FRANK | Address on file | | | | | | | |
| 2114553 | Marchany Carrasquillo, Melissa | Address on file | | | | | | | |
| 2114553 | Marchany Carrasquillo, Melissa | Address on file | | | | | | | |
| 295928 | Marchany Contreras, Eddie M | Address on file | | | | | | | |
| 295929 | MARCHANY GARCIA, CARMEN | Address on file | | | | | | | |
| 295930 | MARCHANY JUSTINIANO, MARTA L | Address on file | | | | | | | |
| 853475 | MARCHANY JUSTINIANO, MARTA LIZZETTE | Address on file | | | | | | | |
| 295931 | Marchany Lamboy, Jose E. | Address on file | | | | | | | |
| 295932 | MARCHANY MARRERO, MELISSA | Address on file | | | | | | | |
| 295933 | MARCHANY MEDINA, JUAN | Address on file | | | | | | | |
| 295934 | MARCHANY MERCADO, EDWIN | Address on file | | | | | | | |
| 295935 | MARCHANY MERCADO, MADELYNE | Address on file | | | | | | | |
| 295936 | MARCHANY MERCADO, SAEED | Address on file | | | | | | | |
| 2187865 | Marchany Morales, Nilda Josefina | Address on file | | | | | | | |
| 295937 | MARCHANY MUNIZ, ALVIN E. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 800562 | MARCHANY NEGRON, CARMEN E | Address on file | | | | | | | |
| 295938 | MARCHANY PONCE, MICHAEL | Address on file | | | | | | | |
| 295939 | MARCHANY QUINONES, MARINES | Address on file | | | | | | | |
| 295940 | MARCHANY RAMIREZ, CARMEN | Address on file | | | | | | | |
| 295941 | MARCHANY SANTIAGO, SEBASTIAN | Address on file | | | | | | | |
| 295942 | MARCHANY TORO, MAUREEN L | Address on file | | | | | | | |
| 295943 | MARCHANY VARGAS, WILFIELD | Address on file | | | | | | | |
| 295944 | MARCHANY VARGAS, WILLMUNDO | Address on file | | | | | | | |
| 847142 | MARCHANY'S SAFE JR | P.O BOX 581 | | | | CAROLINA | PR | 00986 | |
| 295945 | MARCHASE ARCE, JAKE O. | Address on file | | | | | | | |
| 295946 | MARCHENA ARRAUT MD, JAIME | Address on file | | | | | | | |
| 295947 | MARCHENA ARRAUT MD, ORLANDO J | Address on file | | | | | | | |
| 856349 | MARCHENA REFRIGERACION | 596 Julio Andino Villa Prades | | | | San Juan | PR | 00923 | |
| 1424847 | MARCHENA REFRIGERACION | Address on file | | | | | | | |
| 295949 | MARCHENA SEGURA, ANA | Address on file | | | | | | | |
| 295950 | MARCHENA SEGURA, ANA A | Address on file | | | | | | | |
| 295951 | MARCHENA VELEZ, MIRELLIS | Address on file | | | | | | | |
| 295952 | MARCHENA, LILLY | Address on file | | | | | | | |
| 2180121 | Marchena, Orlando | 609 Ave Tito Castro | Ste 102 PMB 353 | | | Ponce | PR | 00716 | |
| 295953 | MARCHESE CABAN, URSULA | Address on file | | | | | | | |
| 295954 | MARCHESE GERENA, RAFAEL A | Address on file | | | | | | | |
| 295955 | MARCHESE GONZALEZ, MARTA | Address on file | | | | | | | |
| 295956 | MARCHESE MARRERO, ROLANDO | Address on file | | | | | | | |
| 295957 | MARCHESE MONTALVO, ROLANDO | Address on file | | | | | | | |
| 295958 | MARCHESE PEREZ, ARLEEN | Address on file | | | | | | | |
| 295959 | MARCHESE PEREZ, SHEYLA | Address on file | | | | | | | |
| 295960 | MARCHESE RODRIGUEZ, MARIO | Address on file | | | | | | | |
| 295961 | MARCHESE SANCHEZ, JOSUE D. | Address on file | | | | | | | |
| 295962 | MARCHESE VAZQUEZ, ANGEL | Address on file | | | | | | | |
| 295963 | MARCHESSI RAMOS, YAMILETTE | Address on file | | | | | | | |
| 295964 | MARCHI CUEVAS, WANDA | Address on file | | | | | | | |
| 708694 | MARCIA C FERRER LABOY | COND METRO PLAZA | APT 1307 | | | SAN JUAN | PR | 00921 | |
| 708695 | MARCIA COLON RIVERA | HC 01 BOX 14313 | | | | CAROLINA | PR | 00987 | |
| 295965 | MARCIA CRUZ VIZCAINO | Address on file | | | | | | | |
| 708696 | MARCIA DE JESUS DE JESUS | PO BOX 14032 | | | | SAN JUAN | PR | 00915 | |
| 295966 | MARCIA E JOSE GONZALEZ | Address on file | | | | | | | |
| 295967 | MARCIA EMILIA PEREZ ALICEA | Address on file | | | | | | | |
| 708697 | MARCIA EMILIA PEREZ ALICEA | Address on file | | | | | | | |
| 2161774 | Marcia Farchione & Thomas J. Farchione JTTIC | Address on file | | | | | | | |
| 295968 | MARCIA GARCIA OFARRILL | Address on file | | | | | | | |
| 295969 | MARCIA J LA SALLE RIVERA | Address on file | | | | | | | |
| 295970 | MARCIA J LA SALLE RIVERA | Address on file | | | | | | | |
| 708698 | MARCIA JUSTINIANO ARROYO | URB SANTA ELENA | D 12 CALLE 3 | | | SABANA GRANDE | PR | 00637 | |
| 708699 | MARCIA LUCIANO RIVERA | URB LAS DELICIAS | 4043 FIDELA MATHEW | | | PONCE | PR | 00728-3710 | |
| 295971 | MARCIA M POZO ASENCIO | Address on file | | | | | | | |
| 708700 | MARCIA M VELAZQUEZ DIAZ | HATO ARRIBA | 40 CALLE D | | | ARECIBO | PR | 00612 | |
| 708701 | MARCIA MARTINEZ ISAAC | COUNTRY CLUB | MY 8 CALLE 436 | | | CAROLINA | PR | 00982 | |
| 295972 | MARCIA PEREZ LLAVONA | Address on file | | | | | | | |
| 295973 | MARCIA RAMOS COUVERTIER | Address on file | | | | | | | |
| 295974 | MARCIA RIVERA HERNANDEZ | Address on file | | | | | | | |
| 708702 | MARCIA RODRIGUEZ RIVERA | P O BOX 69001 | SUITE 260 | | | HATILLO | PR | 00659 | |
| 295975 | MARCIA SOLER PARIS | Address on file | | | | | | | |
| 295976 | MARCIA V CARBAJAL REYES | Address on file | | | | | | | |
| 295977 | MARCIAL A ORTEGA MARTE | Address on file | | | | | | | |
| 295978 | MARCIAL A WALKER CARDONA | Address on file | | | | | | | |
| 295979 | MARCIAL A. ROSSY SAAVEDRA | Address on file | | | | | | | |
| 295980 | MARCIAL AGOSTO MUNOZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2952 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 800564 | MARCIAL AGUILA, ELIEZER | Address on file | | | | | | | |
| 295981 | MARCIAL ALDAHONDO, RUBEN | Address on file | | | | | | | |
| 708703 | MARCIAL ALICEA SERRANO | URB DORAVILLE | 4-23 CALLE 4 | | | DORADO | PR | 00646 | |
| 708704 | MARCIAL ALICEA VALENTIN | PO BOX 1713 | | | | TOA BAJA | PR | 00951 | |
| 708705 | MARCIAL ALLENDE | Address on file | | | | | | | |
| 295982 | MARCIAL ALVAREZ, SANDRA | Address on file | | | | | | | |
| 800565 | MARCIAL APONTE, ANA | Address on file | | | | | | | |
| 295983 | MARCIAL APONTE, ANA H | Address on file | | | | | | | |
| 295984 | MARCIAL AREIZAGA, MOISES | Address on file | | | | | | | |
| 295985 | MARCIAL ARROYO MARTINEZ | Address on file | | | | | | | |
| 708706 | MARCIAL AVILES MERCADO | P O BOX 603 | | | | MOCA | PR | 00676 | |
| 708707 | MARCIAL BERRIOS CINTRON | Address on file | | | | | | | |
| 295986 | MARCIAL CARDONA, NANCY A | Address on file | | | | | | | |
| 295987 | MARCIAL CASTRO, BETHZAIDA | Address on file | | | | | | | |
| 295989 | MARCIAL COLLAZO, DEBBIE | Address on file | | | | | | | |
| 295988 | MARCIAL COLLAZO, DEBBIE | Address on file | | | | | | | |
| 708708 | MARCIAL COLON CAMACHO | P O BOX 5 | ANGELES | | | ANGELES | PR | 00611 | |
| 708709 | MARCIAL COLON CAMACHO | P O BOX 5 | | | | ANGELES | PR | 00611 | |
| 295990 | MARCIAL COLON NIEVES | Address on file | | | | | | | |
| 295991 | MARCIAL CORDERO, MARIEM | Address on file | | | | | | | |
| 800566 | MARCIAL CORDERO, MARIEM | Address on file | | | | | | | |
| 708710 | MARCIAL COTTO RIVERA | P O BOX 5984 | | | | CAGUAS | PR | 00726 | |
| 295992 | MARCIAL CRESPO, RICARDO E | Address on file | | | | | | | |
| 295993 | MARCIAL CRESPO, YADIRA J | Address on file | | | | | | | |
| 708711 | MARCIAL CRUZ PAGAN | BO OBRERO | 723 CALLE ARGENTINA | | | SAN JUAN | PR | 00915 | |
| 708712 | MARCIAL CRUZ SANTOS | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 708713 | MARCIAL DEL VALLE RIVERA | HC BOX 35722 | | | | AGUADILLA | PR | 00603 | |
| 708714 | MARCIAL DIAZ JIMENEZ | URB EL PLANTIO | A 63 CALLE VILLA GRANADA | | | TOA BAJA | PR | 00949 | |
| 708715 | MARCIAL DIAZ RIVERA | Address on file | | | | | | | |
| 1420427 | MARCIAL DIAZ, EDGARDO | PROPIO DERECHO | INST MAXIMA SEGURIDAD PO BOX 10786 SECC B2 3016 | | | PONCE | PR | 00732 | |
| 708716 | MARCIAL E. OCASIO MELENDEZ | PO BOX 22202 | | | | SAN JUAN | PR | 00931 | |
| 708717 | MARCIAL ECHEVARRIA RIOS | PARC HILL BROTHERS | 373 CALLE 11 | | | SAN JUAN | PR | 00925 | |
| 295994 | MARCIAL EMANUELLI, GILBERTO | Address on file | | | | | | | |
| 295995 | MARCIAL ENCARNACION MONGE | Address on file | | | | | | | |
| 708718 | MARCIAL ESCOBAR GALARZA | URB CASTELLANA GARDENS GG 4 | CALLE 29 | | | CAROLINA | PR | 00989 | |
| 295996 | MARCIAL ESTADES, MAYRA | Address on file | | | | | | | |
| 295997 | MARCIAL ESTADES, MAYRA | Address on file | | | | | | | |
| 708719 | MARCIAL F SANTIAGO ROMAN | Address on file | | | | | | | |
| 295998 | MARCIAL FALCON, JAIME | Address on file | | | | | | | |
| 295999 | MARCIAL FEBO RODRIGUEZ | Address on file | | | | | | | |
| 296000 | MARCIAL FELICIANO MARRERO | Address on file | | | | | | | |
| 708720 | MARCIAL FIGUEROA JIMENEZ | RR 1 BOX 6529 | | | | GUAYAMA | PR | 00784 | |
| 708721 | MARCIAL FIGUEROA POVENTUD | Address on file | | | | | | | |
| 708722 | MARCIAL FIGUEROA TORRES | Address on file | | | | | | | |
| 296001 | MARCIAL FLORES ALVAREZ | Address on file | | | | | | | |
| 708723 | MARCIAL FLORES ORTIZ | URB LEVITTOWN | A V 54 LEONOR OESTE | | | TOA BAJA | PR | 00949 | |
| 296002 | MARCIAL FONTANEZ RIVERA | Address on file | | | | | | | |
| 296003 | MARCIAL GONZALEZ VAZQUEZ | Address on file | | | | | | | |
| 296004 | MARCIAL GONZALEZ VAZQUEZ | Address on file | | | | | | | |
| 800567 | MARCIAL GONZALEZ, YANIRA | Address on file | | | | | | | |
| 1258667 | MARCIAL GUZMAN, EDWIN | Address on file | | | | | | | |
| 296005 | Marcial Guzman, Edwin J | Address on file | | | | | | | |
| 296006 | MARCIAL GUZMAN, EDWIN J. | Address on file | | | | | | | |
| 296007 | MARCIAL GUZMAN, MYRNA | Address on file | | | | | | | |
| 708724 | MARCIAL H GARAY GARCIA | URB COCO BEACH | 111 CALLE GAVIOTA | | | RIO GRANDE | PR | 00745 | |
| 708725 | MARCIAL H. SUAREZ BATALLA | Address on file | | | | | | | |
| 296008 | MARCIAL HERNANDEZ FELIU | Address on file | | | | | | | |
| 296009 | MARCIAL HERNANDEZ, CARMEN D | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 800568 | MARCIAL HERNANDEZ, EVELIO | Address on file | | | | | | | |
| 296010 | MARCIAL HERNANDEZ, EVELIO | Address on file | | | | | | | |
| 296011 | MARCIAL HERNANDEZ, JOSE | Address on file | | | | | | | |
| 296012 | Marcial Hernandez, Nicolas | Address on file | | | | | | | |
| 2174951 | MARCIAL HERNANDEZ, RICARDO | BOX 9041 | | | | ARECIBO | PR | 00613 | |
| 2188749 | Marcial Hernandez, Ricardo | Address on file | | | | | | | |
| 296013 | MARCIAL HERNANDEZ, RUBEN A | Address on file | | | | | | | |
| 800569 | MARCIAL HERNANDEZ, YESENIA | Address on file | | | | | | | |
| 296014 | MARCIAL LOPEZ, ASHLEY | Address on file | | | | | | | |
| 296015 | MARCIAL LOPEZ, CARLOS | Address on file | | | | | | | |
| 296016 | MARCIAL LOPEZ, MARCIA | Address on file | | | | | | | |
| 296017 | MARCIAL LOPEZ, ROSE J. | Address on file | | | | | | | |
| 296018 | MARCIAL LOZADA LOZADA | Address on file | | | | | | | |
| 296019 | MARCIAL LOZADA LOZADA | Address on file | | | | | | | |
| 708726 | MARCIAL LUGO RAMIREZ | Address on file | | | | | | | |
| 708727 | MARCIAL MARRERO CARABALLO | Address on file | | | | | | | |
| 296020 | MARCIAL MATTEI, CRISTOBAL | Address on file | | | | | | | |
| 1582954 | Marcial Mattei, Reinaldo | Address on file | | | | | | | |
| 296021 | Marcial Mattei, Reinaldo | Address on file | | | | | | | |
| 708728 | MARCIAL MEDINA MEDINA | COND VILLA OLIMPICA 591 | C 3 | | | SAN JUAN | PR | 00921 | |
| 296022 | Marcial Medina, Nydia A | Address on file | | | | | | | |
| 296023 | MARCIAL MENDEZ VELAZQUEZ | Address on file | | | | | | | |
| 296024 | MARCIAL MENDEZ, CELINES | Address on file | | | | | | | |
| 296025 | Marcial Mendez, Rosalba | Address on file | | | | | | | |
| 708729 | MARCIAL MERCADO RIVERA | PO BOX 2218 | | | | SAN SEBASTIAN | PR | 00685 | |
| 296026 | MARCIAL MERCADO, ALBA N | Address on file | | | | | | | |
| 296027 | MARCIAL MONTALVO, OSCAR | Address on file | | | | | | | |
| 296028 | MARCIAL NIEVES, RUBEN D. | Address on file | | | | | | | |
| 296029 | MARCIAL ORTIZ MATOS | Address on file | | | | | | | |
| 296030 | Marcial Pellot, Edgar | Address on file | | | | | | | |
| 708730 | MARCIAL PEREZ FELIX | HC-02 BOX 10832 | | | | BAYAMON | PR | 00619 | |
| 2175974 | MARCIAL PEREZ REYNALDO | HC-02 BOX 8241 | BO. QUEBRADA | | | Camuy | PR | 00627 | |
| 296031 | MARCIAL PEREZ, INES M | Address on file | | | | | | | |
| 296032 | MARCIAL PEREZ, MICHAEL | Address on file | | | | | | | |
| 847143 | MARCIAL PONS | SAN SOTERO, 6 | | | | 28037 MADRID | | | SPAIN |
| 296033 | Marcial Raices, William | Address on file | | | | | | | |
| 296034 | MARCIAL RAMIREZ APONTE | Address on file | | | | | | | |
| 296035 | MARCIAL RAMOS, REYNALDO | Address on file | | | | | | | |
| 296036 | MARCIAL REICHARD, BENITO | Address on file | | | | | | | |
| 296037 | MARCIAL REICHARD, LUIS BENITO | Address on file | | | | | | | |
| 296038 | Marcial Reyes Cartagena | Address on file | | | | | | | |
| 296039 | MARCIAL RIOS CRUZ | Address on file | | | | | | | |
| 296040 | Marcial Rivera Díaz | Address on file | | | | | | | |
| 708731 | MARCIAL RIVERA GONZALEZ | P O BOX 561 | | | | OROCOVIS | PR | 00720 | |
| 296041 | MARCIAL RIVERA, AIDA I | Address on file | | | | | | | |
| 296042 | MARCIAL RIVERA, BRYANT | Address on file | | | | | | | |
| 296043 | Marcial Rivera, Efrain | Address on file | | | | | | | |
| 1257204 | MARCIAL RIVERA, EFRAIN | Address on file | | | | | | | |
| 296045 | MARCIAL ROBLES, GLORIA I | Address on file | | | | | | | |
| 708732 | MARCIAL RODRIGUEZ CASTRO | URB LOMAS DE COUNTRY CLUB | T 5 CALLE 16 | | | PONCE | PR | 00731 | |
| 708733 | MARCIAL RODRIGUEZ FONTANEZ | PO BOX 1051 | CORNELL STATION | | | BRONX | NY | 10473 | |
| 296046 | MARCIAL RODRIGUEZ, CYNTHIA | Address on file | | | | | | | |
| 296047 | MARCIAL RODRIGUEZ, TANIA | Address on file | | | | | | | |
| 296049 | MARCIAL ROMAN, EMELINDA | Address on file | | | | | | | |
| 296050 | MARCIAL ROMAN, MARIA G | Address on file | | | | | | | |
| 1996450 | Marcial Roman, Maria G. | Address on file | | | | | | | |
| 296051 | MARCIAL ROMAN, MARTA M | Address on file | | | | | | | |
| 296052 | MARCIAL ROMERO, EMYBEEL | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2954 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 296053 | MARCIAL ROSA, FRANCHESKA | Address on file | | | | | | | |
| 296054 | MARCIAL ROSARIO, KELVIN | Address on file | | | | | | | |
| 296055 | MARCIAL SANABRIA, LUIS | Address on file | | | | | | | |
| 296056 | Marcial Sanabria, Luis A | Address on file | | | | | | | |
| 296057 | MARCIAL SANABRIA, VICTOR | Address on file | | | | | | | |
| 296058 | MARCIAL SANTANA RUIZ | Address on file | | | | | | | |
| 708734 | MARCIAL SANTIAGO CENTENO | Address on file | | | | | | | |
| 296059 | MARCIAL SANTIAGO RUIZ | Address on file | | | | | | | |
| 708735 | MARCIAL SANTIAGO SANTOS | PARC BUENA VENTURA | 110 CALLE GERONIO | | | CAROLINA | PR | 00630 | |
| 296060 | MARCIAL SCHUCK, EDUARDO | Address on file | | | | | | | |
| 296061 | MARCIAL SERRANO MALAVE | Address on file | | | | | | | |
| 296063 | MARCIAL TORRES FIDALGO | Address on file | | | | | | | |
| 296064 | MARCIAL TORRES FIDALGO | Address on file | | | | | | | |
| 708736 | MARCIAL TORRES GALARZA | ALT VEGA BAJA 14 | CALLE B 1 | | | VEGA BAJA | PR | 00693-5716 | |
| 296065 | MARCIAL TORRES PAGAN | Address on file | | | | | | | |
| 296066 | MARCIAL TORRES RODRIGUEZ | Address on file | | | | | | | |
| 296067 | MARCIAL TORRES, EVELIO | Address on file | | | | | | | |
| 296068 | MARCIAL TORRES, LEIMIR N | Address on file | | | | | | | |
| 2053712 | Marcial Torres, Maritza | Address on file | | | | | | | |
| 303049 | MARCIAL TORRES, MARITZA | Address on file | | | | | | | |
| 303049 | MARCIAL TORRES, MARITZA | Address on file | | | | | | | |
| 296070 | MARCIAL TORRES, MICHAEL | Address on file | | | | | | | |
| 296071 | MARCIAL VEGA MD, LUISA V | Address on file | | | | | | | |
| 296072 | MARCIAL VEGA, IVONNE | Address on file | | | | | | | |
| 708737 | MARCIAL VELAZQUEZ FIGUEROA | HC 6 BOX 11869 | | | | SAN SEBASTIAN | PR | 00685 | |
| 708738 | MARCIAL VELAZQUEZ RODRIGUEZ | PO BOX 1283 | | | | CAYEY | PR | 00737 | |
| 708739 | MARCIAL VELEZ BAEZ | Address on file | | | | | | | |
| 296074 | MARCIAL VIERA, DANIEL | Address on file | | | | | | | |
| 296075 | MARCIAL VILLALBA, ALMA I | Address on file | | | | | | | |
| 296076 | MARCIAL VIRELLA, EFRAIN | Address on file | | | | | | | |
| 708740 | MARCIALEE GONZALEZ FEBLES | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 296077 | MARCIALNIEVES, SYLMA | Address on file | | | | | | | |
| 708741 | MARCIANA ACEVEDO MENDEZ | URB RIVERVIEW | JJ 17 CALLE 27 | | | BAYAMON | PR | 00961 | |
| 708742 | MARCIANA RIVERA | BDA. SAN ANTONIO | CALLE FRANCISCO FARIA | | | DORADO | PR | 00646 | |
| 708743 | MARCIANA RIVERA | VILLA 2000 | 399 CALLE LA FE | | | DORADO | PR | 00646 | |
| 2150989 | MARCIANO CAPITAL GROUP LLC | 144 S BEVERLY DR, FL 600 | | | | BEVERLY HILLS | CA | 90212-3024 | |
| 708744 | MARCIANO COLON BORGOS | HC 01 BOX 7046 | | | | VILLALBA | PR | 00766 | |
| 296078 | MARCIANO MD , MARK T | Address on file | | | | | | | |
| 296079 | MARCIANO RODRIGUEZ BENITEZ | Address on file | | | | | | | |
| 296080 | MARCIANO RODRIGUEZ CHAPARRO | Address on file | | | | | | | |
| 296081 | MARCIANO RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 708746 | MARCIANO SANTANA LOPEZ | BO CAMPANILLA | 402 APT 2 CALLE PANGOLA | | | TOA BAJA | PR | 00949 | |
| 2176513 | MARCIANO SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 296082 | MARCIANO SEA GULL | Address on file | | | | | | | |
| 847144 | MARCIANO SEA GULL DBA LUIS A HERNANDEZ | URB PUERTO NUEVO | 1177 CALLE CAÑADA | | | SAN JUAN | PR | 00920-3828 | |
| 296083 | MARCIANO SEA GULL-LUIS HERNANDEZ CRUZ | Address on file | | | | | | | |
| 296084 | MARCIANO, ROSARIO | Address on file | | | | | | | |
| 296085 | MARCIAS ASSISTED LIVING | PO BOX 3974 | | | | AGUADILLA | PR | 00605-3974 | |
| 708747 | MARCIAS BAKERY INC | 18 CALLE BALDORIOTY | | | | COAMO | PR | 00769 | |
| 296086 | MARCIL AYALA, GINA | Address on file | | | | | | | |
| 708748 | MARCIS FLORES RIVERA | VALLE DE CERRO GORDO | R17 CALLE AMBAR | | | BAYAMON | PR | 00957 | |
| 296087 | MARCIS MARTINEZ RIVERA | Address on file | | | | | | | |
| 296088 | MARCIS MARTINEZ RIVERA | Address on file | | | | | | | |
| 296089 | MARCIS MARTINEZ RIVERA | Address on file | | | | | | | |
| 708749 | MARCK ARCE MARTINEZ | 867 SECTOR JOVILLO | | | | ISABELA | PR | 00662 | |
| 296090 | MARCO A ABARCA DIAZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2955 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2169681 | MARCO A ALBARRAN TC, MARCO A. | Address on file | | | | | | | |
| 708750 | MARCO A CALO ORTIZ | URB VALLE ARRIBA HEIGHTS | L 7 CALLE AUSUBO | | | CAROLINA | PR | 00983 | |
| 708751 | MARCO A COBAS RODRIGUEZ | URB ENTRERIOS | 184 VIA ENRAMADA | | | TRUJILLO ALTO | PR | 00976 | |
| 708752 | MARCO A CRUZ ORTIZ | HC 05 BOX 54089 | | | | AGUADILLA | PR | 00603 | |
| 296092 | MARCO A CRUZ REYES | Address on file | | | | | | | |
| 296093 | MARCO A DE JESUS ROSARIO | Address on file | | | | | | | |
| 708753 | MARCO A HACHE POLANCO | LA ALHAMBRA | ARRAYANES 1 | | | PONCE | PR | 00716 | |
| 708755 | MARCO A MARRERO PEREZ | COND EL ALCAZAR | URB SAN LUIS APT 1 D | | | SAN JUAN | PR | 00923 | |
| 708754 | MARCO A MARRERO PEREZ | VILLA ALEGRE | E 26 CALLE 1 | | | GURABO | PR | 00778 | |
| 708756 | MARCO A MARTINEZ DE JESUS | Address on file | | | | | | | |
| 708757 | MARCO A MARTINEZ SILVESTRINI | BOX 974 | | | | SALINAS | PR | 00751 | |
| 708758 | MARCO A MORALES DIAZ | C/MARCELLA DX3 10 SECC | SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 708759 | MARCO A NOVA SALAZAR | JARDINES DE CAGUAS | CALLE FA-3 | | | CAGUAS | PR | 00725 | |
| 296094 | MARCO A PEREZ LOPEZ | Address on file | | | | | | | |
| 708760 | MARCO A RAMOS BRAVO | PO BOX 492 | | | | ISABELA | PR | 00662 | |
| 708761 | MARCO A RIVERA OTERO | PO BOX 1451 | | | | OROCOVIS | PR | 00720 | |
| 296095 | MARCO A RIVERA TORRES | Address on file | | | | | | | |
| 296096 | MARCO A RIVERA ZUNIGA | Address on file | | | | | | | |
| 708762 | MARCO A RODRIGUEZ ALVARADO | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 296097 | MARCO A RODRIGUEZ APONTE PSC | URB ALHAMBRA | 2310 CALLE ALMENAS | | | PONCE | PR | 00716 | |
| 296098 | MARCO A RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 708763 | MARCO A RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 708764 | MARCO A RUIZ | COND AVILA | 159 CALLE COSTA RICA APT3B | | | SAN JUAN | PR | 00721 | |
| 847145 | MARCO A RUIZ CRUZ | PO BOX 1796 | | | | HATILLO | PR | 00659-1796 | |
| 296099 | MARCO A SASSO OLIVER | Address on file | | | | | | | |
| 296100 | MARCO A SEGARRA HERNANDEZ | Address on file | | | | | | | |
| 296101 | MARCO A VEGA UBIAS | Address on file | | | | | | | |
| 296102 | MARCO A VELEZ COSME | Address on file | | | | | | | |
| 1472253 | Marco A. Albarran Portilla Ivelisse Buono Comm Prop | Address on file | | | | | | | |
| 708765 | MARCO A. MALDONADO RAMOS | EXT SANTA TERESITA | B 56 CALLE 34 | | | PONCE | PR | 00731 | |
| 708766 | MARCO ALEJANDRO CRUZ OTERO | MANSIONES DE MONTECASINO II | 688 CALLE GORRION | | | TOA ALTA | PR | 00953-2265 | |
| 708767 | MARCO ANDINO TORRES | Address on file | | | | | | | |
| 847146 | MARCO ANTONIO ABARCA DIAZ | 1959 CALLE ESPAÑA | | | | SAN JUAN | PR | 00911-1416 | |
| 708768 | MARCO ANTONIO GONZALEZ FERNANDEZ | Address on file | | | | | | | |
| 296103 | MARCO ANTONIO RABINES BURGA | Address on file | | | | | | | |
| 296104 | MARCO BORRUL MD, RAUL V | Address on file | | | | | | | |
| 708769 | MARCO CABRERA | Address on file | | | | | | | |
| 708770 | MARCO COLLAZO | A 52 BARRIADA NUEVA | | | | UTUADO | PR | 00641 | |
| 296105 | MARCO CRUZ TORRES | Address on file | | | | | | | |
| 708771 | MARCO DEL RIO GONZALEZ | Address on file | | | | | | | |
| 296106 | MARCO E REYES ATANACIO | Address on file | | | | | | | |
| 708772 | MARCO G MATOS RIOS | M R A 35 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 708773 | MARCO GOMEZ GARCIA | Address on file | | | | | | | |
| 708774 | MARCO I TOSADO Y ELIZABETH MUNIZ | Address on file | | | | | | | |
| 296107 | MARCO J TEIXIDOR LATINER | Address on file | | | | | | | |
| 708775 | MARCO L GARCIA CABRERA | VILLAS DE PARKVILLE II | PO BOX 263 | | | GUAYNABO | PR | 00969 | |
| 296108 | MARCO MARTINEZ VERGE | Address on file | | | | | | | |
| 296109 | MARCO ORTIZ, SAISKIA | Address on file | | | | | | | |
| 296110 | MARCO PEREZ, CARMEN | Address on file | | | | | | | |
| 296111 | MARCO PEREZ, CARMEN | Address on file | | | | | | | |
| 296112 | MARCO PINERO ACOSTA | Address on file | | | | | | | |
| 708776 | MARCO RODRIGUEZ MERCADO | PO BOX 193461 | | | | SAN JUAN | PR | 00918 | |
| 296113 | MARCO ROJO, ISRAEL | Address on file | | | | | | | |
| 708777 | MARCO ROSADO CONDE | 454 CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 708778 | MARCO T MONT | 1826 GRANT AVE | | | | SO PLAINFIELD | NJ | 07080 | |
| 296114 | MARCO T MUNOZ VILLEGAS | Address on file | | | | | | | |
| 708779 | MARCO VIANELLO BOSCOLO | VILLA CAROLINA | 151-9 CALLE 432 | | | CAROLINA | PR | 00985 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 296115 | MARCO VIDAL DELGADO | Address on file | | | | | | | |
| 708781 | MARCOLINA BAYONA SANTIAGO | Address on file | | | | | | | |
| 708782 | MARCOLINA BAYONA SANTIAGO | Address on file | | | | | | | |
| 708780 | MARCOLINA MEDINA VELEZ | Address on file | | | | | | | |
| 708784 | MARCOLINA VELAZQUEZ SANTANA | Address on file | | | | | | | |
| 296116 | MARCON DEL VALLE, MARCELINO | Address on file | | | | | | | |
| 800570 | MARCON DEL VALLE, OLGA | Address on file | | | | | | | |
| 296118 | MARCON DEL_VALLE, SOCORRO | Address on file | | | | | | | |
| 296119 | MARCON MERCADO, JONATHAN | Address on file | | | | | | | |
| 296120 | MARCON MERCADO, PEDRO A. | Address on file | | | | | | | |
| 296121 | MARCON MORALES, EDUARDO | Address on file | | | | | | | |
| 296123 | MARCON PARRILLA, DAMARIS | Address on file | | | | | | | |
| 296122 | MARCON PARRILLA, DAMARIS | Address on file | | | | | | | |
| 2120502 | Marcon Pavilla, Domaris | Address on file | | | | | | | |
| 296124 | MARCON PEREZ, BETHZAIDA | Address on file | | | | | | | |
| 296125 | MARCON PEREZ, MAGALIS | Address on file | | | | | | | |
| 296126 | MARCON RIVERA, CARMEN L | Address on file | | | | | | | |
| 1981364 | Marcon, Ivana Marie Alicea | Address on file | | | | | | | |
| 296127 | MARCONI A ECHEVARRIA NIEVES | Address on file | | | | | | | |
| 708785 | MARCONI AUTO SHOP INC | 652 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 708786 | MARCONI COMMUNICATIONS | 2690 WESTON ROAD SUITE 200 | | | | WESTON | FL | 33331 | |
| 296128 | MARCOS A ACEVEDO TORO | Address on file | | | | | | | |
| 296129 | MARCOS A ALEGRIA | Address on file | | | | | | | |
| 296130 | MARCOS A ALVARADO COLON | Address on file | | | | | | | |
| 296131 | MARCOS A BAREA BONE | Address on file | | | | | | | |
| 708796 | MARCOS A BARREIRO ROBLES | PMB-226 PO BOX 4985 | | | | CAGUAS | PR | 00726 | |
| 708797 | MARCOS A BERLINGERI Y BELINDA SEVILLA | Address on file | | | | | | | |
| 296133 | MARCOS A BERRIOS MALDONADO | Address on file | | | | | | | |
| 296132 | MARCOS A BERRIOS MALDONADO | Address on file | | | | | | | |
| 296134 | MARCOS A BONILLA COLONDRES | Address on file | | | | | | | |
| 296135 | MARCOS A CALDERON LABOY | Address on file | | | | | | | |
| 708798 | MARCOS A CARABALLO GARCIA | VILLAS DE CUPEY | D 11 ZENOBIA | | | SAN JUAN | PR | 00926 | |
| 847147 | MARCOS A CARBALLO BETANCOURT | JARD RIO GRANDE | BS406 CALLE 68 | | | RIO GRANDE | PR | 00745-2514 | |
| 296136 | MARCOS A CARBALLO BETANCOURT | Address on file | | | | | | | |
| 708799 | MARCOS A CARTAGENA RIVERA | 2 EXT COUNTRY CLUB | 1167 OLIVIA PAOLI | | | SAN JUAN | PR | 00924 | |
| 708800 | MARCOS A CHACON SOTO | Address on file | | | | | | | |
| 708801 | MARCOS A COLLAZO CANCEL | Address on file | | | | | | | |
| 296137 | MARCOS A COLON AGUIRRE | Address on file | | | | | | | |
| 708802 | MARCOS A CORDERO MIRANDA | COND PLAZA DEL PARQUE | APART 321 ROAD 848 | | | TRUJILLO ALTO | PR | 00936-2100 | |
| 708803 | MARCOS A CRUZ GUINDIN | L 4 JESUS MARIA LAGOS | | | | UTUADO | PR | 00641 | |
| 296138 | MARCOS A DE JESUS ROSARIO | Address on file | | | | | | | |
| 708804 | MARCOS A DIAZ | VILLA COOPERATIVA D10 CALLE 2 | | | | CAROLINA | PR | 00985 | |
| 708805 | MARCOS A DIAZ BETANCOURT | HC 646 BOX 6336 | | | | TRUJILLO ALTO | PR | 00976 | |
| 708787 | MARCOS A DIAZ MARTINEZ | PO BOX 43 | | | | RIO GRANDE | PR | 00745 | |
| 708806 | MARCOS A DIAZ OLMO | PO BOX 609 | | | | VEGA BAJA | PR | 00694 | |
| 708807 | MARCOS A DIAZ RIVERA | URB VILLAS DE CANDELERO | 26 CALLE GOLONDRINA | | | HUMACAO | PR | 00791 | |
| 296139 | MARCOS A DIAZ SANTIAGO | Address on file | | | | | | | |
| 708808 | MARCOS A DIAZ Y EVELYN RAMOS | Address on file | | | | | | | |
| 2176722 | MARCOS A ESTRONZAS ARCHITECTS | P.O. BOX 9020957 | | | | SAN JUAN | PR | 00902 | |
| 296140 | MARCOS A FUERTES RIVERA | Address on file | | | | | | | |
| 708809 | MARCOS A GARCIA CRUZ | URB VILLA CAROLINA | CALLE 435 23 BLOQ 192 | | | CAROLINA | PR | 00985 | |
| 708810 | MARCOS A GARCIA RODRIGUEZ | URB SANTA MARIA | H 1 CALLE 28 | | | GUAYANILLA | PR | 00656 | |
| 708794 | MARCOS A GOMEZ CUADRO | URB UNIVERSITY GARDENS | J-19 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 708811 | MARCOS A GOMEZ REYNOSO | 2048 ARALEA | LEVITOWN | | | TOA BAJA | PR | 00949 | |
| 708812 | MARCOS A GONZALEZ | HC 43 BOX 10702 | | | | CAYEY | PR | 00736 | |
| 296141 | MARCOS A GONZALEZ ALMEIDA | Address on file | | | | | | | |
| 296142 | MARCOS A GRACIA REYES | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2957 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 708788 | MARCOS A GUARDARRAMA ORTIZ | HC 01 BOX 5938 | | | | JUNCOS | PR | 00777 | |
| 296143 | MARCOS A HERNANDEZ CUEVAS | Address on file | | | | | | | |
| 296144 | MARCOS A HERNANDEZ CUEVAS | Address on file | | | | | | | |
| 296145 | MARCOS A HERRERA BATISTA | Address on file | | | | | | | |
| 296146 | MARCOS A LOPEZ COLON | Address on file | | | | | | | |
| 708813 | MARCOS A MATOS DE JESUS | Address on file | | | | | | | |
| 708814 | MARCOS A MELENDEZ VARGAS | HC 3 BOX 8939 | | | | BARRANQUITAS | PR | 00794 | |
| 708815 | MARCOS A MONTANEZ DEFENDINI | 24 CALLE SAN FERNANDO | | | | ARROYO | PR | 00714 | |
| 296148 | MARCOS A MORALES ALVARADO | Address on file | | | | | | | |
| 296149 | MARCOS A MORALES ALVARADO | Address on file | | | | | | | |
| 708816 | MARCOS A MORELL CORRADA | EDIF UNION PLAZA | 416 PONCE DE LEON SUITE 1421 | | | SAN JUAN | PR | 00918 | |
| 296150 | MARCOS A MUNIZ CHIMELIS | Address on file | | | | | | | |
| 296151 | MARCOS A NAVARRO AQUINO | Address on file | | | | | | | |
| 708789 | MARCOS A OLIVO CHARLES | URB PUERTO NUEVO | 266 CALLE 13 NO | | | SAN JUAN | PR | 00920 | |
| 708817 | MARCOS A ORTIZ DE JESUS | Address on file | | | | | | | |
| 296152 | MARCOS A OSORIO RUIZ | Address on file | | | | | | | |
| 296153 | MARCOS A OTERO FONSECA | Address on file | | | | | | | |
| 296154 | MARCOS A PEDRAZA COLON | Address on file | | | | | | | |
| 708818 | MARCOS A PERAZA RIVERA | URB FRONTERAS | 128 CALLE A CHAVIER | | | BAYAMON | PR | 00961-2909 | |
| 708820 | MARCOS A PEREZ FRONTANY | 64-23 CALLE 53 | | | | CAROLINA | PR | 00985 | |
| 708819 | MARCOS A PEREZ FRONTANY | URB VALLE ARRIBA HEIGHTS | CL 2 CALLE 140 | | | CAROLINA | PR | 00983 | |
| 708821 | MARCOS A PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 708795 | MARCOS A PEREZ SANTIAGO | B B 1 14 VILLANOVA | | | | SAN JUAN | PR | 00926 | |
| 296155 | MARCOS A PEREZ SANTIAGO | Address on file | | | | | | | |
| 708822 | MARCOS A PICHARDO ROJAS | URB TORIMAR 5 7 | AVE RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00966 | |
| 708823 | MARCOS A QUILES TORRES | RR 1 BOX 11392 | | | | OROCOVIS | PR | 00720 | |
| 296156 | MARCOS A QUINONES OQUENDO | Address on file | | | | | | | |
| 296157 | MARCOS A RAMIREZ CASTILLO | Address on file | | | | | | | |
| 708824 | MARCOS A RAMIREZ GALOFIN | 19 1/2 CALLE CEIBA | | | | AGUADILLA | PR | 00603 | |
| 296158 | MARCOS A RAMOS SERRANO | Address on file | | | | | | | |
| 296159 | MARCOS A REYES QUIJANO | Address on file | | | | | | | |
| 296160 | MARCOS A REYES VELEZ | Address on file | | | | | | | |
| 708825 | MARCOS A RIVERA | 363 PARC GALATEO | SECC VILLA TASCA | | | TOA ALTA | PR | 00953 | |
| 296161 | MARCOS A RIVERA ANDUJAR | Address on file | | | | | | | |
| 296162 | MARCOS A RIVERA BONILLA | Address on file | | | | | | | |
| 296163 | MARCOS A RIVERA ECHEVARRIA | Address on file | | | | | | | |
| 296164 | MARCOS A RODRIGUEZ ALMODOVAR | Address on file | | | | | | | |
| 708826 | MARCOS A RODRIGUEZ APONTE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 708827 | MARCOS A RODRIGUEZ GONZALEZ | HC 06 BOX 71007 | | | | CAGUAS | PR | 00727 | |
| 296165 | MARCOS A RODRIGUEZ MORALES | Address on file | | | | | | | |
| 296166 | MARCOS A RODRIGUEZ MORALES | Address on file | | | | | | | |
| 708828 | MARCOS A RODRIGUEZ SANTIAGO | VISTA ALEGRE | C-42 CALLE A | | | PONCE | PR | 00731 | |
| 296167 | MARCOS A ROMERO CENTENO | Address on file | | | | | | | |
| 708829 | MARCOS A ROSADO | PO BOX 2885 | | | | SAN SEBASTIAN | PR | 00685 | |
| 708830 | MARCOS A SANCHEZ | ALT RIO GRANDE | V 1134 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| 708831 | MARCOS A SANCHEZ RODRIGUEZ | PO BOX 146 | | | | HORMIGUEROS | PR | 00660 | |
| 708832 | MARCOS A SANCHEZ TORRES | 35 MAYOR CANTERA | APT 2 | | | PONCE | PR | 00730-3026 | |
| 708833 | MARCOS A SANTIAGO LOPEZ | URB VALPARAISO | B 21 CALLE 10 | | | TOA BAJA | PR | 00949-4043 | |
| 296168 | MARCOS A TORRES HERNANDEZ | Address on file | | | | | | | |
| 708834 | MARCOS A TORRES PEDRAZA | RES RAUL CASTELLON | EDIF 7 APTO 84 | | | CAGUAS | PR | 00725 | |
| 296169 | MARCOS A TORRES VICENTE | Address on file | | | | | | | |
| 708835 | MARCOS A TRAVERZO QUILES | HC 05 BOX 34306 | | | | SAN SEBASTIAN | PR | 00685 | |
| 296170 | MARCOS A VAZQUEZ RIVERA | Address on file | | | | | | | |
| 296171 | MARCOS A VELAZQUEZ BAEZ | Address on file | | | | | | | |
| 708836 | MARCOS A VELEZ NIEVES | BO CALLEJONES | HC 01 3124 | | | LARES | PR | 00669 | |
| 708837 | MARCOS A VIERA GOMEZ | HC 3 BOX 36371 | | | | CAGUAS | PR | 00725 9704 | |
| 296172 | MARCOS A WILLIAMS VICENTY | Address on file | | | | | | | |
| 296173 | MARCOS A ZUBRZYCKI | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 296174 | MARCOS A. ACEVEDO RAMOS | Address on file | | | | | | | |
| 708838 | MARCOS A. ESTRONZA VELEZ | PO BOX 2089 | | | | SAN JUAN | PR | 00902 | |
| 296175 | MARCOS A. LOPEZ | Address on file | | | | | | | |
| 296176 | MARCOS A. MELENDEZ CLEMENTE | Address on file | | | | | | | |
| 708839 | MARCOS A. MOULIER MOULIER | P O BOX 823 | | | | BOQUERON | PR | 00622-0823 | |
| 708840 | MARCOS A. NIEVES QUILES | P.O. BOX 1708 | | | | CABO ROJO | PR | 00623 | |
| 296177 | MARCOS A. PEðALOZA PICA | Address on file | | | | | | | |
| 296178 | MARCOS A. PEðALOZA PICA | Address on file | | | | | | | |
| 296179 | MARCOS A. PENALOZA PICA | Address on file | | | | | | | |
| 296180 | MARCOS A. PENALOZA PICA | Address on file | | | | | | | |
| 296181 | MARCOS A. PENALOZA PICA | Address on file | | | | | | | |
| 296182 | MARCOS A. RIVERA CATAQUET | Address on file | | | | | | | |
| 296183 | MARCOS A. RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 2151664 | MARCOS A. ROMAN-LOPEZ | T-22 13 ST. EXT VILLA RICA | | | | BAYAMON | PR | 00959 | |
| 708841 | MARCOS A. SALGADO TORRES | Address on file | | | | | | | |
| 708842 | MARCOS A. SALGADO TORRES | Address on file | | | | | | | |
| 708843 | MARCOS A. TORO CANCEL | HC 2 BOX 17611 | | | | LAJAS | PR | 00667 | |
| 1574529 | Marcos A. Torres Encarnacion; Elisa Santiago Martinez; Lisa M. Montanez Santiago; Rafael Martinez Ortiz | Address on file | | | | | | | |
| 296184 | MARCOS ABREU, JOSE M. | Address on file | | | | | | | |
| 708844 | MARCOS ACEVEDO DE LEON | BO LAS DOLORES | 127 CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 | |
| 708845 | MARCOS AGOSTO JIMENEZ | Address on file | | | | | | | |
| 296185 | MARCOS ALLENDE DE JESUS | Address on file | | | | | | | |
| 296186 | MARCOS ANTONIO CUETO | Address on file | | | | | | | |
| 296187 | MARCOS AROCHO | Address on file | | | | | | | |
| 296188 | MARCOS ARROYO BOLANOS | Address on file | | | | | | | |
| 708846 | MARCOS AVILES GINES | Address on file | | | | | | | |
| 296189 | MARCOS AVILES GINES | Address on file | | | | | | | |
| 708847 | MARCOS AYALA FANTAUZZI | Address on file | | | | | | | |
| 708848 | MARCOS AYALA RIOS | URB SANTA RITA | 1065 CALLE GONZALEZ | | | SAN JUAN | PR | 00925 | |
| 296190 | MARCOS AYALA ROSARIO | Address on file | | | | | | | |
| 708849 | MARCOS AYALA VAZQUEZ | HC 3 BOX 7455 | | | | COMERIO | PR | 00782 | |
| 708850 | MARCOS BONETA MONTALVO | HC 03 14741 | | | | UTUADO | PR | 00641 | |
| 708851 | MARCOS BONETA MONTALVO | URB DELGADO 10 | 10-189 CALLE 1 URB MYRLENA | | | CAGUAS | PR | 00725 | |
| 708852 | MARCOS CANCEL IRIZARRY | HC 3 BOX 15489 | | | | YAUCO | PR | 00698 | |
| 708853 | MARCOS CARABALLO VELEZ | 138 C/ LIGH HOUSE | | | | AGUADILLA | PR | 00603 | |
| 708854 | MARCOS CARRASQUILLO CRUZ | URB BUENA VISTA | 15 INT CALLE LAUREL | | | CAROLINA | PR | 00985 | |
| 708855 | MARCOS CASTELLANO | BUENA VISTA | RR 8 BOX 2012 | | | BAYAMON | PR | 00956 | |
| 847148 | MARCOS CHARRIEZ BARRETO | PO BOX 509 | | | | TOA ALTA | PR | 00954-0509 | |
| 296192 | MARCOS CHUPANY GONZALEZ | Address on file | | | | | | | |
| 708856 | MARCOS CINTRON BENITEZ | 200 SIERRA ALTA | BZN 21 S | | | SAN JUAN | PR | 00926 | |
| 708857 | MARCOS CLASS LUGO | VILLA PRADES | 822 CALLE DOMINGO CRUZ | | | SAN JUAN | PR | 00924-2122 | |
| 296193 | MARCOS CLASS LUGO | Address on file | | | | | | | |
| 296194 | MARCOS CLAUDIO OERO | Address on file | | | | | | | |
| 708858 | MARCOS COLON MARTINEZ | HC 02 BOX 5104 | | | | GUAYAMA | PR | 00784 | |
| 296195 | MARCOS COLON MERCADO | Address on file | | | | | | | |
| 708859 | MARCOS COLON VELEZ | 110 CALLE APONTE | | | | SAN JUAN | PR | 00911-2221 | |
| 708860 | MARCOS CONCEPCION TIRADO | Address on file | | | | | | | |
| 708861 | MARCOS CORIANO SANTIAGO | PARCELA SOLEDAD | 1366 CALLE J | | | MAYAGUEZ | PR | 00680 | |
| 296196 | MARCOS CRUZ REYES Y OTROS | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 296197 | MARCOS D AGUILA SASTRE | Address on file | | | | | | | |
| 708862 | MARCOS D MALDONADO SECOLA | VILLA DEL CARMEN | 4322 AVE CONSTANCIA | | | PONCE | PR | 00716 | |
| 296198 | MARCOS D. AGUILA SASTRE | Address on file | | | | | | | |
| 2151848 | MARCOS DE DRAGONI | P.O. BOX 10576 | | | | PONCE | PR | 00732 | |
| 708863 | MARCOS DE JESUS BORIA | Address on file | | | | | | | |
| 708864 | MARCOS DE JESUS IRIZARRY | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 296199 | MARCOS DE LA VILLA RODRIGUEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 296200 | MARCOS DE LOS SANTOS VALLES | Address on file | | | | | | | |
| 708865 | MARCOS DELGADO / EQ T A MASTERS | COOP JARDINES DE TRUJILLO ALTO | EDIF F APT 604 | | | TRUJILLO ALTO | PR | 00976 | |
| 296201 | MARCOS DEVARIE | Address on file | | | | | | | |
| 296202 | MARCOS DIAZ DIAZ | Address on file | | | | | | | |
| 708866 | MARCOS DIAZ HERNANDEZ | EXT MIRAFLORES | 44 26 CALLE 453 | | | BAYAMON | PR | 00957 | |
| 1446743 | Marcos Dragoni and Maria Aguayode Dragoni | Address on file | | | | | | | |
| 296203 | MARCOS E COLON MARQUEZ | Address on file | | | | | | | |
| 708867 | MARCOS E DEVARIE DIAZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 708868 | MARCOS E DIAZ MONGE | Address on file | | | | | | | |
| 708869 | MARCOS E GARCIA DIAZ | PO BOX 5442 | | | | CAGUAS | PR | 00726 | |
| 296204 | MARCOS E GUERRA PADILLA | Address on file | | | | | | | |
| 296205 | MARCOS E LATIMER DEL VALLE | Address on file | | | | | | | |
| 296206 | MARCOS E MARCUCCI SOBRADO | Address on file | | | | | | | |
| 296207 | MARCOS E MARCUCCI SOBRADO | Address on file | | | | | | | |
| 296208 | MARCOS E MEDINA RODRIGUEZ | Address on file | | | | | | | |
| 296209 | MARCOS E MUNIZ VELEZ | Address on file | | | | | | | |
| 708870 | MARCOS E NIEVES CRUZ | CARR 10 KM 16 9 | | | | MOCA | PR | 00676 | |
| 708871 | MARCOS E NIEVES DIAZ | PO BOX 696 | | | | NARANJITO | PR | 00719 | |
| 296210 | MARCOS E PESQUERA VAZQUEZ | Address on file | | | | | | | |
| 296211 | MARCOS E PLAUD RIVERA | Address on file | | | | | | | |
| 296212 | MARCOS E RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 296213 | MARCOS E SEDA SANCHEZ | Address on file | | | | | | | |
| 296214 | MARCOS E VELEZ CACHO | Address on file | | | | | | | |
| 296215 | MARCOS E VELEZ CACHO | Address on file | | | | | | | |
| 296217 | MARCOS E. DÍAZ ZAPATA | OSCAR ACARÓN MONTALVO | 322 CALLE JOHN ALBERT | SUITE 201-A | | SAN JUAN | PR | 00920-1605 | |
| 708872 | MARCOS E. RIVERA RIVERA | P O BOX 4293 | | | | VEGA BAJA | PR | 00694 | |
| 708873 | MARCOS ELVIRA | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00902 | |
| 296218 | MARCOS ESTEBAN SANCHEZ VALLE | Address on file | | | | | | | |
| 708874 | MARCOS ESTRADA GOMEZ | JARD DE MAYAGUEZ | EDIF 7 APT 710 | | | MAYAGUEZ | PR | 00680 | |
| 296219 | MARCOS F HERNANDEZ ORTIZ | Address on file | | | | | | | |
| 296220 | MARCOS F MARTINEZ RIVERA | Address on file | | | | | | | |
| 296221 | MARCOS FELICI GIOVANINI | Address on file | | | | | | | |
| 296222 | MARCOS FELICI GIOVANINI | Address on file | | | | | | | |
| 296223 | MARCOS FELICIANO INSURANCE GROUP INC | PO BOX 9023878 | | | | SAN JUAN | PR | 00902 | |
| 296224 | MARCOS FELICIANO JIMENEZ | Address on file | | | | | | | |
| 708875 | MARCOS FELICIANO JUARBE | PO BOX 1401457 | | | | ARECIBO | PR | 00614 | |
| 708876 | MARCOS FERNANDEZ MARTINEZ | HC 9 1 BZN 8563 | | | | VEGA ALTA | PR | 00692 | |
| 296225 | MARCOS FIGUEROA FIGUEROA | Address on file | | | | | | | |
| 296226 | MARCOS FIGUEROA RODRIGUEZ | Address on file | | | | | | | |
| 708877 | MARCOS FIGUEROA VELEZ | Address on file | | | | | | | |
| 708878 | MARCOS FIGUEROA VELEZ | Address on file | | | | | | | |
| 708790 | MARCOS FLOOR CARE | P O BOX 4791 | | | | SAN JUAN | PR | 00919 | |
| 296227 | MARCOS FRANQUI HERMINA | Address on file | | | | | | | |
| 708879 | MARCOS G ALMODOVAR GONZALEZ | Address on file | | | | | | | |
| 296228 | MARCOS G MOLINA FIGUEROA | Address on file | | | | | | | |
| 296229 | MARCOS G ROLON COLON | Address on file | | | | | | | |
| 708880 | MARCOS G. RIVERA CAMARA | URB SANTA JUANITA | DW 1 CALLE ORIENTE | | | BAYAMON | PR | 00956 | |
| 296230 | MARCOS G. SANTOS RODRIGUEZ | Address on file | | | | | | | |
| 708881 | MARCOS GARCIA CAMACHO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 296231 | MARCOS GARCIA DIAZ | Address on file | | | | | | | |
| 296232 | MARCOS GARCIA RIVERA | Address on file | | | | | | | |
| 708882 | MARCOS GARCIA TORRES | BO OBRERO 717 | RIO DE JANEIRO | | | SAN JUAN | PR | 00915 | |
| 296233 | MARCOS GARRIDO/ TUCASAVERDE COM INC | PO BOX 360696 | | | | SAN JUAN | PR | 00936-0696 | |
| 708883 | MARCOS GHIGLIOTT ACEVEDO | URB MARIANI | 1947 CALLE WISON | | | PONCE | PR | 00717-1211 | |
| 708884 | MARCOS GIL DE RUBIO | 2823 WHISPER VIEW | | | | SAN ANTONIO | PR | 78230 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2960 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 708885 | MARCOS GOMEZ VAZQUEZ | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 296234 | MARCOS GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 296235 | MARCOS GONZALEZ ORTIZ | Address on file | | | | | | | |
| 296237 | MARCOS GONZALEZ VAZQUEZ | Address on file | | | | | | | |
| 708886 | MARCOS GONZALEZ VELEZ | Address on file | | | | | | | |
| 296216 | MARCOS GRACIA RODRIGUEZ | Address on file | | | | | | | |
| 708887 | MARCOS GROCERY /MARCOS A DAVILA CRUZ | PO BOX 307 | | | | CULEBRA | PR | 00775 | |
| 296238 | MARCOS GUADALUPE BIRRIEL | Address on file | | | | | | | |
| 296239 | MARCOS GUADALUPE VAZQUEZ | Address on file | | | | | | | |
| 708888 | MARCOS GUERRERO ANDUJAR | URB LA MARINA Q 24 | CALLE I | | | CAROLINA | PR | 00979 | |
| 708889 | MARCOS H RAMIREZ | SOLAR 296 FUY | | | | GUANICA | PR | 00653 | |
| 296240 | MARCOS HANCE HERRERO | Address on file | | | | | | | |
| 708890 | MARCOS HERMINIO MENDEZ SANTIAGO | PO BOX 613 | | | | ISABELA | PR | 00662 | |
| 708892 | MARCOS HERNANDEZ CINTRON | HC 2 BOX 10297 | | | | GUAYNABO | PR | 00971 | |
| 708891 | MARCOS HERNANDEZ MENDEZ | HC 03 BOX 12018 | | | | CAMUY | PR | 00627 | |
| 296241 | MARCOS HERNANDEZ VAZQUEZ | Address on file | | | | | | | |
| 296242 | MARCOS HERNANDEZ VICENTE | Address on file | | | | | | | |
| 296243 | MARCOS HURTADO | Address on file | | | | | | | |
| 708893 | MARCOS I DE JESUS OLMEDO | PO BOX 445 | | | | SAN LORENZO | PR | 00754 | |
| 296244 | MARCOS I TORRES RIVERA | Address on file | | | | | | | |
| 296245 | MARCOS J ACEVEDO RIOS | Address on file | | | | | | | |
| 847149 | MARCOS J AMALBERT GUADALUPE | PMB 151 | PO BOX 6011 | | | CAROLINA | PR | 00984-6011 | |
| 296246 | MARCOS J ANDRADE REVELO | Address on file | | | | | | | |
| 296247 | MARCOS J BRENES MORALES | Address on file | | | | | | | |
| 296248 | MARCOS J CORTES SANTIAGO | Address on file | | | | | | | |
| 296249 | MARCOS J GONZALEZ RAMOS | Address on file | | | | | | | |
| 296250 | MARCOS J HERNANDEZ CALERO | Address on file | | | | | | | |
| 296251 | MARCOS J HERNANDEZ PEREZ | Address on file | | | | | | | |
| 296252 | MARCOS J HUERTAS RODRIGUEZ | Address on file | | | | | | | |
| 296253 | MARCOS J LEBRON GALAN | Address on file | | | | | | | |
| 296254 | MARCOS J LOPEZ AYALA / NAYDA AYALA | Address on file | | | | | | | |
| 708894 | MARCOS J MORAN OQUENDO | VILLA CAROLINA | A 7 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 708895 | MARCOS J NIEVES GANDIA | URB LOS ROSALES II | 6TA AVE 33 | | | MANATI | PR | 00674 | |
| 296255 | MARCOS J PADILLA FONSECA | Address on file | | | | | | | |
| 296256 | MARCOS J SANTIAGO PEREZ | Address on file | | | | | | | |
| 847150 | MARCOS J TAPIA GONZALEZ | VILLA DEL REY I | K5 CALLE KENT | | | CAGUAS | PR | 00725-6239 | |
| 708896 | MARCOS J TORRES | PO BOX 693 | | | | SABANA GRANDE | PR | 00637-0693 | |
| 296257 | MARCOS J VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 708897 | MARCOS J VELZAQUEZ O FARRIL | PO BOX 1069 | | | | ADJUNTAS | PR | 00601 | |
| 296258 | MARCOS J. HUERTAS RODRIGUEZ | Address on file | | | | | | | |
| 296259 | MARCOS J. MACHUCA RODRIGUEZ | Address on file | | | | | | | |
| 708898 | MARCOS J. RODRIGUEZ | JARD DE PONCE | J6 CALLE G | | | PONCE | PR | 00731 | |
| 296260 | MARCOS J. VEGA SALCEDO | Address on file | | | | | | | |
| 296261 | MARCOS JUSINO CRUZ | Address on file | | | | | | | |
| 708899 | MARCOS KARILEN GARCIA | 2018 CALLE MAGNOLIA | | | | SAN JUAN | PR | 00915 | |
| 296262 | MARCOS L ARROYO VEGA | Address on file | | | | | | | |
| 847151 | MARCOS L GARCIA ALICEA | BOX 1863 | | | | SAN GERMAN | PR | 00683 | |
| 296263 | MARCOS L GONZALEZ ECHEVARRIA | Address on file | | | | | | | |
| 708900 | MARCOS L NUNCI PAGAN | HC 1 BOX 3318 | | | | LAJAS | PR | 00667 | |
| 296264 | MARCOS L ORTIZ RIVERA | Address on file | | | | | | | |
| 708901 | MARCOS L RAMOS RAMOS | PO BOX 440 | | | | NARANJITO | PR | 00719 | |
| 708902 | MARCOS L REYES VISCARRONDO | RES JARDINES MONTE HATILLO | EDIF 1 APT 24 | | | SAN JUAN | PR | 00924 | |
| 296265 | MARCOS L RODRIGUEZ MELENDEZ | Address on file | | | | | | | |
| 708903 | MARCOS L TORRES VEGA | PO BOX 59 | | | | CABO ROJO | PR | 00623 | |
| 708904 | MARCOS LABOY ROSADO | Address on file | | | | | | | |
| 296266 | MARCOS LOPEZ | Address on file | | | | | | | |
| 708905 | MARCOS LOPEZ DELGADO | URB MANACO II | 12 CALLE LONDRES | | | MANATI | PR | 00674 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2961 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 296267 | MARCOS LOPEZ RIVERA | Address on file | | | | | | | |
| 296268 | MARCOS LOPEZ RIVERA | Address on file | | | | | | | |
| 708906 | MARCOS LUGO ORTIZ | URB COUNTRY CLUB | 1126 JAMES BOND | | | SAN JUAN | PR | 00924 | |
| 708907 | MARCOS LUGO PAGAN | Address on file | | | | | | | |
| 708908 | MARCOS M GARCIA PADUA | 160 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 296269 | MARCOS M MARTINEZ DIAZ | Address on file | | | | | | | |
| 296270 | MARCOS M SANFELIZ BATISTA | Address on file | | | | | | | |
| 847152 | MARCOS MARCUCCI SOBRADO | URB LA RAMBLA | 948 CALLE SARGOSA | | | PONCE | PR | 00730-4017 | |
| 296271 | MARCOS MARRERO RIVERA | Address on file | | | | | | | |
| 296272 | MARCOS MARTINEZ | Address on file | | | | | | | |
| 296273 | MARCOS MARTINEZ | Address on file | | | | | | | |
| 296274 | MARCOS MARTINEZ FREIGHT | Address on file | | | | | | | |
| 708909 | MARCOS MARTINEZ GONZALEZ | HC 3 BOX 15075 | | | | LAJAS | PR | 00667 | |
| 708910 | MARCOS MARTINEZ REYES | HC 1 BOX 4426 | | | | COMERIO | PR | 00782 | |
| 296275 | MARCOS MARTINEZ TRAVERSO | Address on file | | | | | | | |
| 296276 | MARCOS MARTINEZ VERA | Address on file | | | | | | | |
| 708911 | MARCOS MASSINI Y ODALYS ESPINO | Address on file | | | | | | | |
| 708912 | MARCOS MASSO | RES LAS MARGARITAS PROYECTO 214 | EDF 38 APT 342 | | | SANTURCE | PR | 00915 | |
| 2061237 | Marcos Mendez, Myrna L. | Address on file | | | | | | | |
| 1973836 | Marcos Mendez, Myrna Luz | Address on file | | | | | | | |
| 296277 | MARCOS MENDEZ, MYRNA R | Address on file | | | | | | | |
| 296278 | MARCOS MERCADO NUNEZ | Address on file | | | | | | | |
| 296279 | MARCOS MERCADO TORRES | Address on file | | | | | | | |
| 296280 | MARCOS MILLAN, KATHERINE | Address on file | | | | | | | |
| 296281 | MARCOS MIRO FLECHA | Address on file | | | | | | | |
| 708913 | MARCOS MOJICA ROSARIO | URB PAMARENAS CALL EHOW DURAS | APT 191 | | | LOIZA | PR | 00772 | |
| 296282 | MARCOS MONTES IRIZARRY | Address on file | | | | | | | |
| 296283 | MARCOS MORALES BATISTA | Address on file | | | | | | | |
| 296284 | MARCOS MORALES CRUZ | Address on file | | | | | | | |
| 708914 | MARCOS MORALES MALDONADO | P O BOX 8572 | PAMPANOS STATION | | | PONCE | PR | 00732 | |
| 296285 | MARCOS MORALES SANTIAGO | Address on file | | | | | | | |
| 296286 | MARCOS NUNEZ VELEZ | Address on file | | | | | | | |
| 708915 | MARCOS O CASTRO ALICEA | HC 01 BOX 4955 | | | | GURABO | PR | 00778 | |
| 296287 | MARCOS O FELICIANO CHAVES | Address on file | | | | | | | |
| 296288 | MARCOS O JUARBE CAQUIAS | Address on file | | | | | | | |
| 708916 | MARCOS OCASIO ARCE | HC 01 BOX 4057 | | | | UTUADO | PR | 00641 | |
| 296289 | MARCOS ONATE INC | CAPARRA TERRACE | 1593 AVE JESUS T PI`ERO | | | SAN JUAN | PR | 00921 1596 | |
| 296290 | MARCOS ORTIZ ELIAS | Address on file | | | | | | | |
| 296291 | MARCOS ORTIZ GELPI | Address on file | | | | | | | |
| 296292 | MARCOS ORTIZ MAISONET | Address on file | | | | | | | |
| 296293 | MARCOS ORTIZ MUNOZ/ JINERGY CORP | URB VALLES SAN LUIS | A 12 105 VIA DEL SOL | | | CAGUAS | PR | 00725 | |
| 708917 | MARCOS ORTIZ RODRIGUEZ | P O BOX 2606 | | | | MAYAGUEZ | PR | 00681 | |
| 708918 | MARCOS ORZA RAMOS | URB COSNTANCIA 3271 | CALLE LAFAYETTE | | | PONCE | PR | 00717-2243 | |
| 708919 | MARCOS P VELEZ | Address on file | | | | | | | |
| 708920 | MARCOS PAGAN GARCIA | Address on file | | | | | | | |
| 296294 | MARCOS PAGAN GONZALEZ | Address on file | | | | | | | |
| 708921 | MARCOS PAGAN ORTIZ | PO BOX 430 | | | | SANTA ISABEL | PR | 00757 | |
| 296295 | MARCOS PARETO MARTINEZ | Address on file | | | | | | | |
| 708791 | MARCOS PASTRANA | PO BOX 11201 RR6 | | | | SAN JUAN | PR | 00926 | |
| 296296 | MARCOS PENA GONZALEZ | Address on file | | | | | | | |
| 296297 | MARCOS PEÑALOZA PICA | JUAN E. SERRANO SANTIAGO | AEELA | PO BOX 70199 | | SAN JUAN | PR | 00936 | |
| 708922 | MARCOS PEREZ CRUZ | PO BOX 195285 | | | | SAN JUAN | PR | 00919 | |
| 708924 | MARCOS PEREZ CURET | HC 3 BOX 8627 | | | | GUAYNABO | PR | 00971 | |
| 708923 | MARCOS PEREZ CURET | P O BOX 60 307 | | | | BAYAMON | PR | 00960 | |
| 296298 | MARCOS PEREZ MENDEZ | Address on file | | | | | | | |
| 708925 | MARCOS PIZARRO FUENTES | BO MEDIANIA BAJA | SECTOR HONDURAS | | | LOIZA | PR | 00772 | |
| 708926 | MARCOS PIZARRO FUENTES | HC 01 BOX 4073 | | | | LOIZA | PR | 00772 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 296299 | MARCOS QUINONES | Address on file | | | | | | | |
| 296300 | MARCOS QUINONES IGLESIAS | Address on file | | | | | | | |
| 296301 | MARCOS R APONTE REYES | Address on file | | | | | | | |
| 847153 | MARCOS R CRUZ DE LEON | VILLA FONTANA | 4BN9 VIA 31 | | | CAROLINA | PR | 00983-4741 | |
| 708927 | MARCOS R RAMOS ROVIRA | Address on file | | | | | | | |
| 296302 | MARCOS R RODRIGUEZ ALFONSO | Address on file | | | | | | | |
| 708928 | MARCOS R SUAREZ SAWARD | HC 01 BOX 5141 | | | | SALINAS | PR | 00751-9766 | |
| 708792 | MARCOS R SUAREZ SAWAREL | URB LAS MARIAS | C 4 CALLE 6 | | | SALINAS | PR | 00751 | |
| 708929 | MARCOS R. ALGARIN ECHANDI | Address on file | | | | | | | |
| 296303 | MARCOS RAMOS ALEJANDRO | Address on file | | | | | | | |
| 708930 | MARCOS RAMOS CAMACHO | Address on file | | | | | | | |
| 296304 | MARCOS RAMOS CAMACHO | Address on file | | | | | | | |
| 708931 | MARCOS RAMOS MARRERO | Address on file | | | | | | | |
| 708932 | MARCOS RAMOS VELEZ | 20 URB TROPICAL BCH # A | | | | NAGUABO | PR | 00718 | |
| 296305 | MARCOS RESTO | Address on file | | | | | | | |
| 708933 | MARCOS REYES ROSARIO | PO BOX 1494 | | | | UTUADO | PR | 00641 | |
| 296306 | MARCOS RIJO | Address on file | | | | | | | |
| 708934 | MARCOS RIVERA ESCUDERO | HC 1 BOX 3590 | | | | LOIZA | PR | 00772 | |
| 708935 | MARCOS RIVERA RIVERA | PO BOX 809 | | | | COMERIO | PR | 00782 | |
| 2176631 | MARCOS RIVERA ROSARIO | Address on file | | | | | | | |
| 708936 | MARCOS ROBLEDO RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 296307 | MARCOS ROBLES HERNANDEZ | Address on file | | | | | | | |
| 2176736 | MARCOS RODRIGUEZ & ASOCIADOS | 1357 AVE ASHFORD | | | | SAN JUAN | PR | 00907-1403 | |
| 708937 | MARCOS RODRIGUEZ & ASOCIADOS | 1357 AVE ASHFORD 322 | | | | SAN JUAN | PR | 00907-1403 | |
| 708938 | MARCOS RODRIGUEZ & ASOCIADOS | PO BOX 361400 | | | | SAN JUAN | PR | 00936-1400 | |
| 296308 | MARCOS RODRIGUEZ ALBALADEJO | Address on file | | | | | | | |
| 708939 | MARCOS RODRIGUEZ ARQ | 1357 AVE ASHFORD NUM 322 | | | | SAN JUAN | PR | 00907 | |
| 296309 | MARCOS RODRIGUEZ EMMA | Address on file | | | | | | | |
| 708940 | MARCOS RODRIGUEZ GONZALEZ | COND JARD DE GUAYAMA | APT 403 EDIF B | | | SAN JUAN | PR | 00917 | |
| 708941 | MARCOS RODRIGUEZ ORAMA | Address on file | | | | | | | |
| 296311 | MARCOS RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 296312 | MARCOS RODRIGUEZ RUIZ | Address on file | | | | | | | |
| 708942 | MARCOS ROLON ACEVEDO | PO BOX 55 | | | | COROZAL | PR | 00783 | |
| 296313 | MARCOS ROMAN QUINONES | Address on file | | | | | | | |
| 708943 | MARCOS ROMAN RIERA | Address on file | | | | | | | |
| 847154 | MARCOS ROMERO CHICLANA | HC 4 BOX 16308 | | | | CAMUY | PR | 00627-9521 | |
| 847155 | MARCOS ROMERO PEREZ | PO BOX 141062 | | | | ARECIBO | PR | 00614-1062 | |
| 2175584 | MARCOS ROSADO ARROYO | Address on file | | | | | | | |
| 296314 | MARCOS ROSADO GONZALEZ | Address on file | | | | | | | |
| 296315 | MARCOS ROSARIO QUINTANA | Address on file | | | | | | | |
| 708944 | MARCOS RUIZ PEREZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 708945 | MARCOS S TALAVERA LLOVET | HC 2 BOX 7438 | | | | AGUADILLA | PR | 00603-9643 | |
| 708946 | MARCOS SALDIVAR ESPINO | URB ALT DE FLAMBOYAN | DD 1 CALLE 18 | | | BAYAMON | PR | 00959 | |
| 296316 | MARCOS SAMBRANA MARTINEZ | Address on file | | | | | | | |
| 708947 | MARCOS SANTANA ESPADA | URB SANTA ELVIRA | B 13 | | | CAGUAS | PR | 00725 | |
| 296317 | MARCOS SANTIAGO CRUZ | Address on file | | | | | | | |
| 296318 | MARCOS SANTIAGO CRUZ | Address on file | | | | | | | |
| 296319 | MARCOS SANTIAGO CRUZ | Address on file | | | | | | | |
| 296320 | MARCOS SANTIAGO CRUZ | Address on file | | | | | | | |
| 708948 | MARCOS SANTIAGO MERCED | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 296321 | MARCOS SANTIAGO PADILLA | Address on file | | | | | | | |
| 708949 | MARCOS SANTIAGO ROMAN | HC 05 BOX 31565 | | | | HATILLO | PR | 00659 | |
| 708950 | MARCOS SANTIAGO TORRES | Address on file | | | | | | | |
| 296322 | MARCOS SANTOS BONNET | Address on file | | | | | | | |
| 708951 | MARCOS SEPULVEDA CUEVAS | Address on file | | | | | | | |
| 296323 | MARCOS TOLEDO ALVAREZ | Address on file | | | | | | | |
| 2174680 | MARCOS TORRES DAVILA | Address on file | | | | | | | |
| 708952 | MARCOS TORRES GARCIA | VILLA DEL CARMEN | 2772 CALLE TOLEDO | | | PONCE | PR | 00716 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2963 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 708953 | MARCOS TORRES RIVERA | URB VIVES | 124 CALLE 4 | | | GUAYAMA | PR | 00784 | |
| 296324 | MARCOS V TORRES ECHEVARRIA | Address on file | | | | | | | |
| 296325 | MARCOS VALLS LAW OFFICES CSP | PO BOX 363641 | | | | SAN JUAN | PR | 00936-3641 | |
| 296326 | MARCOS VARGAS | Address on file | | | | | | | |
| 708954 | MARCOS VARGAS AGOSTO | 62 CALLE LICEO | APT 3 | | | MAYAGUEZ | PR | 00680 | |
| 296327 | MARCOS VARGAS PEREZ | Address on file | | | | | | | |
| 708955 | MARCOS VAZQUEZ COLON | URB INTERAMERICANA | AE 28 CALLE 31 | | | TRUJILLO ALTO | PR | 00936 | |
| 708956 | MARCOS VELAZQUEZ MANGUAL | HC 645 BOX 6291 | | | | TRUJILLO ALTO | PR | 00976 | |
| 296328 | MARCOS VELEZ IRIZARRY | Address on file | | | | | | | |
| 296329 | MARCOS VERDEJO CALDERON | Address on file | | | | | | | |
| 708957 | MARCOS VIDAL DIAZ | PO BOX 1877 | | | | GUAYNABO | PR | 00970 | |
| 708793 | MARCOS VIDAL GAMBARO | PMB 219 SUITE 67 | 35 CALLE JUAN C BORBON | | | GUAYNABO | PR | 00961 | |
| 708958 | MARCOS VIERA FIGUEROA | HC 67 BOX 15719 | | | | BAYAMON | PR | 00958 | |
| 708959 | MARCOS VILLEGAS FIGUEROA | HC 01 BOX 6490 | | | | GUAYNABO | PR | 00971 | |
| 296330 | MARCOS X GARAY PEREZ | Address on file | | | | | | | |
| 296331 | MARCOS Y GONZALEZ ARROYO | Address on file | | | | | | | |
| 296332 | MARCOS ZAMBRANA MARTINEZ | Address on file | | | | | | | |
| 296334 | MARCUCCI ALVARADO, MARILYN | Address on file | | | | | | | |
| 296333 | Marcucci Alvarado, Marilyn N | Address on file | | | | | | | |
| 1848094 | MARCUCCI ARROYO, MARIO | Address on file | | | | | | | |
| 296335 | MARCUCCI ARROYO, MARIO | Address on file | | | | | | | |
| 296336 | Marcucci Arroyo, Marlyn | Address on file | | | | | | | |
| 296337 | MARCUCCI CARABALLO, ANASTOLIA | Address on file | | | | | | | |
| 296338 | MARCUCCI CARABALLO, JORGE | Address on file | | | | | | | |
| 296339 | MARCUCCI CORPORAN, NAHOMI | Address on file | | | | | | | |
| 296340 | MARCUCCI CRUZ, LUIS M | Address on file | | | | | | | |
| 800571 | MARCUCCI ENCARNACION, ANTHONY J | Address on file | | | | | | | |
| 296341 | MARCUCCI ENCARNACION, ANTHONY J | Address on file | | | | | | | |
| 296342 | MARCUCCI FELICIANO, ABDIEL | Address on file | | | | | | | |
| 296344 | MARCUCCI GARCIA, JOHAN | Address on file | | | | | | | |
| 296345 | MARCUCCI GONZALEZ, JOSE | Address on file | | | | | | | |
| 800572 | MARCUCCI GUTIERREZ, MYRNA | Address on file | | | | | | | |
| 296346 | MARCUCCI GUTIERREZ, MYRNA M | Address on file | | | | | | | |
| 1639262 | Marcucci Gutierrez, Myrna M | Address on file | | | | | | | |
| 296347 | MARCUCCI MERCADO, ILDEFONSO | Address on file | | | | | | | |
| 296348 | MARCUCCI PACHECO, ROGEL | Address on file | | | | | | | |
| 2053635 | Marcucci Ramirez, Adabel | Address on file | | | | | | | |
| 296349 | MARCUCCI RAMIREZ, ADABEL | Address on file | | | | | | | |
| 1966672 | MARCUCCI RAMIREZ, EDGARDO | Address on file | | | | | | | |
| 296350 | MARCUCCI RAMIREZ, EDGARDO | Address on file | | | | | | | |
| 2053464 | Marcucci Rivera, Iris M. | Address on file | | | | | | | |
| 2044902 | MARCUCCI RIVERA, IRIS M. | Address on file | | | | | | | |
| 296351 | Marcucci Rodriguez, Jose L | Address on file | | | | | | | |
| 296352 | MARCUCCI SANTIAGO, WILCALY | Address on file | | | | | | | |
| 1639992 | MARCUCCI SOBRADO, MARCOS E | Address on file | | | | | | | |
| 1639992 | MARCUCCI SOBRADO, MARCOS E | Address on file | | | | | | | |
| 296353 | MARCUCCI SOBRADO, MARCOS E. | Address on file | | | | | | | |
| 296354 | MARCUCCI TRICOCHE, EDGAR L | Address on file | | | | | | | |
| 1837424 | Marcucci Tricoche, Edgar L. | Address on file | | | | | | | |
| 1784818 | Marcucci Tricoche, Edgar L. | Address on file | | | | | | | |
| 296355 | MARCUCCI TRICOCHE, SANTIAGO | Address on file | | | | | | | |
| 800573 | MARCUCCI TRICOCHE, SANTIAGO | Address on file | | | | | | | |
| 1771381 | Marcucci Velazquez, Irma | Address on file | | | | | | | |
| 296356 | MARCUCCI VELAZQUEZ, IRMA | Address on file | | | | | | | |
| 1614811 | Marcucci, Santiago | Address on file | | | | | | | |
| 296357 | MARCUS & ALEXIS SPORTWEAR | LEVITOWN STATION | P O BOX 51502 | | | LEVITOWN | PR | 00950 | |
| 708960 | MARCUS & ALEXIS SPORTWEAR INC | AVE COMERIO 167 | 630 LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 708961 | MARCUS & ALEXIS SPORTWEAR INC | PO BOX 51502 | | LEVITTOWN STATION | | TOA BAJA | PR | 00950 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 296358 | MARCUS A COLLINS CRUZ | Address on file | | | | | | | |
| 296359 | MARCUS DROZ RAMOS | Address on file | | | | | | | |
| 296360 | MARCUS I ARROYO MARRERO | Address on file | | | | | | | |
| 296361 | MARCUS L SANTIAGO OQUENDO | Address on file | | | | | | | |
| 708962 | MARCUS M FERNANDEZ CHINEA | P O BOX 8899 | | | | BAYAMON | PR | 00960 | |
| 708963 | MARCUS O ORTIZ CRUZ | Address on file | | | | | | | |
| 296343 | MARCUS P PUGLIELLI | Address on file | | | | | | | |
| 708964 | MARCUS PITTER | 47 40 21 ST STREET | | | | LONG ISLAN CITY | NY | 11101 | |
| 708965 | MARCUS R GONZALEZ REYES | LAGOS DEL PLATA | J-18 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 296362 | MARCUS R TORRES SKERRETT | Address on file | | | | | | | |
| 708966 | MARCUS R. RODRIGUEZ SCULL | URB. CAPARRA HEIHTS 1465 CALLE EDEN | | | | SAN JUAN | PR | 00920 | |
| 296363 | MARCUS RENTA LOPEZ | Address on file | | | | | | | |
| 708967 | MARCUS RODRIGUEZ SPARKS | URB VISTA VERDE | 7 CALLE CORAL | | | MAYAGUEZ | PR | 00680 | |
| 708968 | MARCY MASSA MENDOZA | Address on file | | | | | | | |
| 2180122 | Marczynski, Christine J. | 3258 Ladd CT | | | | The Villages | FL | 32163 | |
| 296364 | MARDALES ESCANELLAS, MARIA M | Address on file | | | | | | | |
| 800574 | MARDALES ESCANELLAS, MARIA M | Address on file | | | | | | | |
| 708969 | MARDEL CATERING SERVICE | Address on file | | | | | | | |
| 296365 | MARDEL DE PUERTO RICO | PO BOX 367017 | | | | SAN JUAN | PR | 00936-7017 | |
| 708970 | MARDEL DE PUERTO RICO INC | TRES MONJITAS | CALLE CALAF NUM 31 | | | SAN JUAN | PR | 00918 | |
| 708971 | MARDEL DE PUERTO RICO INC | URB TRES MONJITAS | 31 CALLE CALAF | | | SAN JUAN | PR | 00918 | |
| 708972 | MARDEL DISTRIBUTORS | PO BOX 8744 | | | | SAN JUAN | PR | 00910 | |
| 708973 | MARDEL ENTERPRISES INC. | PO BOX 367017 | | | | SAN JUAN | PR | 00936-7017 | |
| 296366 | MARDEL PUERTO RICO | PO BOX 367017 | | | | SAN JUAN | PR | 00936-7017 | |
| 1485779 | Marden, Lawrence S | Address on file | | | | | | | |
| 708974 | MARDI E TORO VEGA | Address on file | | | | | | | |
| 708975 | MARDI L ITHIER | 111 BOSQUE VERDE | | | | CAGUAS | PR | 00726 | |
| 2128508 | Mardinez Graniela, Miguel A. | Address on file | | | | | | | |
| 296367 | MARDO INTERNATIONAL DISTRIBUTING INC | P O BOX 29791 | | | | SAN JUAN | PR | 00929-0791 | |
| 296368 | MARDO INTERNATIONAL DISTRIBUTING INC | URB SABANA LLANA 10 CALLE LA BRISA | | | | RIO PIEDRAS | PR | 00924 | |
| 296369 | MARE A VAZQUEZ VAZQUEZ | Address on file | | | | | | | |
| 708976 | MARE VEGA MIRANDA | LOS ALMENDROS | TILO EB 9 | | | BAYAMON | PR | 00961 | |
| 296370 | MAREDIS GABRIELA COLON / ENID A PEREIRA | Address on file | | | | | | | |
| 708977 | MAREIA QUINTERO RIVERA | PO BOX 9020319 | | | | SAN JUAN | PR | 00902 | |
| 708978 | MAREL BAYAMON INC | PO BOX 9382 | | | | BAYAMON | PR | 00960-8043 | |
| 708979 | MAREL COPIERS INC | PO BOX 363506 | | | | SAN JUAN | PR | 00936 | |
| 296371 | MAREL CORP. | AVE.ROOSEVELT # 139 | | | | HATO REY | PR | 00918-0000 | |
| 296372 | MAREL CORP. | G.O.P. BOX 3506 | | | | SAN JUAN | PR | 00918-0000 | |
| 296373 | MAREL CORPORATION | 139 AVE ROOSVELT | | | | SAN JUAN | PR | 00936 | |
| 847156 | MAREL CORPORATION | PO BOX 3506 | | | | SAN JUAN | PR | 00936 | |
| 296375 | MAREL CORPORATION | PO BOX 363506 | 139 COND ROOSEVELT PLZ | | | SAN JUAN | PR | 00917 | |
| 296376 | MAREL CORPORATION | PO BOX 363506 | | | | SAN JUAN | PR | 00936 | |
| 296377 | MAREL DEL TORO | Address on file | | | | | | | |
| 296378 | MAREL I NIEVES ORTIZ | Address on file | | | | | | | |
| 708980 | MAREL RIOS MOREIRA | RES VIRGILIO DAVILA | EDIF 46 APTO 436 | | | BAYAMON | PR | 00959 | |
| 708981 | MAREL TORRES DIAZ | HACIENDA LA MATILDE | 5687 PASEO MORELL CAMPOS | | | PONCE | PR | 00728 | |
| 296379 | MAREL Y AYALA TORRES | Address on file | | | | | | | |
| 296380 | MARELI A MORALES SANTIAGO | Address on file | | | | | | | |
| 296381 | MARELI AVILES RIVERA | Address on file | | | | | | | |
| 708982 | MARELIE GARCIA TORRES | URB COLINAS DE YAUCO | CALLE 2 F - 4 | | | YAUCO | PR | 00698 | |
| 708983 | MARELIN RODRIGUEZ DE JESUS | PO BOX 94 | | | | CIDRA | PR | 00739 | |
| 296382 | MARELINE ACEVEDO MORALES | Address on file | | | | | | | |
| 296383 | MARELINE TORRES VELAZQUEZ | Address on file | | | | | | | |
| 296384 | MARELIS LEBRON PADILLA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2965 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 296385 | MARELIS ORTIZ RIVERA | Address on file | | | | | | | |
| 296386 | MARELISA ALICEA RODRIGUEZ | Address on file | | | | | | | |
| 708884 | MARELISA MORENO VELEZ | PO BOX 22 | | | | SAN SEBASTIAN | PR | 00685 | |
| 708985 | MARELIZA MARTIN TORELLAS | BO BALBOA | BOX 1064 | | | MAYAGUEZ | PR | 00680 | |
| 296387 | MARELLI COLON EMERIC | Address on file | | | | | | | |
| 708986 | MARELLO MARINE CONSULTING | 7942 ADEN LOOP | | | | NEW PORT RICHEY | NY | 34655 | |
| 708987 | MARELLY DIAZ HERNANDEZ | HC 01 BOX 7014 | | | | GURABO | PR | 00778 | |
| 708988 | MARELSA A RIVAS ALVARADO | HC 1 BOX 5725 | | | | OROCOVIS | PR | 00720 | |
| 296388 | MARELSA BANUCHI MALDONADO | Address on file | | | | | | | |
| 708989 | MARELVI VAZQUEZ DELGADO | URB LIRIOS CALA | 5 CALLE SAN CIPRIAN | | | JUNCOS | PR | 00777 | |
| 296389 | MARELY A ORTIZ ACEVEDO | Address on file | | | | | | | |
| 847157 | MARELY ENCARNACION PABON | LOIZA VALLEY | GLADIOLA B 74 | | | CANOVANAS | PR | 00729 | |
| 708990 | MARELY M TORRES CRUZ | URB METROPOLIS | 25-1 CALLE 42 | | | CAROLINA | PR | 00987 | |
| 847158 | MARELYN G RAMOS MARTIS | PARC TORRECILLAS | 234 CALLE HERACLIO RIVERA | | | MOROVIS | PR | 00687-2432 | |
| 847159 | MARELYN GONZALEZ ROSADO | 53 CALLE CALIFORNIA | | | | PONCE | PR | 00730-3594 | |
| 296390 | MARELYN LOPEZ GOMEZ | Address on file | | | | | | | |
| 296391 | MARELYN LOPEZ GOMEZ | Address on file | | | | | | | |
| 296392 | MARELYN MARTINEZ SANTINI | Address on file | | | | | | | |
| 708991 | MARELYN RODRIGUEZ DE RAMOS | URB LOS LLANOS | B3 URB LOS LLANOS | | | SANTA ISABEL | PR | 00757 | |
| 708992 | MARELYNE VICENTY MORALES | RES JUAN CORDERO DAVILA | EDIF 22 APT 291 | | | SAN JUAN | PR | 00917 | |
| 296393 | MARELYS GONZALEZ HILERIO | Address on file | | | | | | | |
| 296394 | MARELYS SANTOS FLORES | Address on file | | | | | | | |
| 296395 | MAREMAR INC | 20 CALLE B | URB LINDA COURT | | | BAYAMON | PR | 00959 | |
| 708993 | MAREN FIGARELLA RIESTRA | MC 20 URB PARQUE DEL MONTE | | | | TRUJILLO ALTO | PR | 00976-6094 | |
| 296396 | MARENA A LOPEZ RIVERA | Address on file | | | | | | | |
| 296397 | MARENA CARRION SILEN | Address on file | | | | | | | |
| 296398 | MARENGO ALEMAN, EILEEN | Address on file | | | | | | | |
| 296399 | MARENGO ALEMAN, JANNETTE | Address on file | | | | | | | |
| 800575 | MARENGO ALICEA, PAMELA | Address on file | | | | | | | |
| 296400 | MARENGO ARROYO, MARCOS | Address on file | | | | | | | |
| 296401 | MARENGO GARCIA, GUILLERMO J | Address on file | | | | | | | |
| 296402 | MARENGO GONZALEZ, ELSIE | Address on file | | | | | | | |
| 296403 | MARENGO GUZMAN, BETZAIDA | Address on file | | | | | | | |
| 1659322 | MARENGO MARENGO, NITZA | Address on file | | | | | | | |
| 296404 | MARENGO MARENGO, NITZA | Address on file | | | | | | | |
| 296405 | Marengo Perez, Brenda I. | Address on file | | | | | | | |
| 296406 | MARENGO PEREZ, LOURDES O | Address on file | | | | | | | |
| 296407 | MARENGO RAMOS, JESSICA A | Address on file | | | | | | | |
| 296408 | MARENGO REYES, LAESHLA Z | Address on file | | | | | | | |
| 296409 | MARENGO RIOS, ANGEL | Address on file | | | | | | | |
| 1722145 | Marengo Rios, Heriberto | Address on file | | | | | | | |
| 296410 | MARENGO RIOS, WILLIAM | Address on file | | | | | | | |
| 296411 | MARENGO RIVERA, LUZ M | Address on file | | | | | | | |
| 800576 | MARENGO RIVERA, LUZ M. | Address on file | | | | | | | |
| 296412 | MARENGO RIVERA, RUTH | Address on file | | | | | | | |
| 800577 | MARENGO ROSA, BERNARDIS | Address on file | | | | | | | |
| 296413 | MARENGO ROSA, BERNARDIS | Address on file | | | | | | | |
| 296414 | MARENGO ROSA, BERNARDIS | Address on file | | | | | | | |
| 296415 | MARENGO ROSADO, LYNETTE | Address on file | | | | | | | |
| 296416 | MARENGO ROSADO, LYNETTE | Address on file | | | | | | | |
| 296417 | MARENGO RULLAN, MARIA DE LOS | Address on file | | | | | | | |
| 296418 | MARENGO SANTIAGO, BLANCA E | Address on file | | | | | | | |
| 296419 | MARENGO SANTIAGO, IRIS | Address on file | | | | | | | |
| 296420 | MARENGO SANTIAGO, LUZ I | Address on file | | | | | | | |
| 1637789 | Marengo Santiago, Luz Ivon | Address on file | | | | | | | |
| 1657921 | Marengo Santiago, Luz Ivón | Address on file | | | | | | | |
| 296421 | Marengo Santiago, Rafael A | Address on file | | | | | | | |
| 2133526 | Marengo Serrano, Amarilis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2966 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 296422 | MARENGO SERRANO, HAYDELIZ | Address on file | | | | | | | |
| 296423 | MARENGO SERRANO, RAMON L | Address on file | | | | | | | |
| 296424 | Marengo Vazquez, Hector | Address on file | | | | | | | |
| 296425 | MARENGO VELAZQUEZ, ANGELA I | Address on file | | | | | | | |
| 296426 | MARENGO VELAZQUEZ, KEVIN A | Address on file | | | | | | | |
| 708994 | MARENID Z LISBOA JIMENEZ | URB VERSALLES | E-12 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 296427 | MAREROCRUZ, LEONIDES | Address on file | | | | | | | |
| 296428 | MAREROOLOVENCIA, LAURE | Address on file | | | | | | | |
| 800578 | MARERRO CINTRON, SONIA | Address on file | | | | | | | |
| 1872263 | Mares Mandes, Socorro | Address on file | | | | | | | |
| 296429 | MARES MANDES, SOCORRO | Address on file | | | | | | | |
| 296430 | MARES NIEVES, JENART | Address on file | | | | | | | |
| 800579 | MARES ORTIZ, BRENDA I | Address on file | | | | | | | |
| 296431 | MARES VEGA, MARIA | Address on file | | | | | | | |
| 296432 | MARESA Y HIRALDO SUAREZ | Address on file | | | | | | | |
| 296433 | MARESTEIN ORNELAS, CARLOS | Address on file | | | | | | | |
| 847160 | MARETSA RODRIGUEZ PORTELA | PO BOX 699 | | | | CAGUAS | PR | 00726-0699 | |
| 296434 | MARETZA RIVERA SOTO | Address on file | | | | | | | |
| 708995 | MAREY HEATER | PO BOX 6281 | | | | SAN JUAN | PR | 00914 | |
| 296435 | MAREYLI SOTO AROCHO | Address on file | | | | | | | |
| 708996 | MAREZA BARREDO FREIRE | URB PUERTO NUEVO | 1041 CALLE 2 SE | | | SAN JUAN | PR | 00921 | |
| 708998 | MARFIL AND ASOCIADOS | P O BOX 371147 | | | | CAYEY | PR | 00737 | |
| 708997 | MARFIL AND ASOCIADOS | PO BOX 372935 | | | | CAYEY | PR | 00732 | |
| 296436 | MARFIL NUNEZ, CAROLINA | Address on file | | | | | | | |
| 296437 | Marfisi Colon, Nelson | Address on file | | | | | | | |
| 296438 | MARFISI COLON, NYDIA | Address on file | | | | | | | |
| 296439 | MARFISI LEON, JENNIFER | Address on file | | | | | | | |
| 296440 | MARFISI POMALES, IMALDO R | Address on file | | | | | | | |
| 296441 | Marfisi Pomales, Yesenia | Address on file | | | | | | | |
| 296442 | MARFISI RIVERA, JERISSON | Address on file | | | | | | | |
| 296443 | MARFISI RIVERA, JESSICA | Address on file | | | | | | | |
| 296444 | MARFISI RODRIGUEZ, OSCAR | Address on file | | | | | | | |
| 296445 | MARFISI ROSADO, JORGE N. | Address on file | | | | | | | |
| 800580 | MARFISI ROSADO, NELSON | Address on file | | | | | | | |
| 800581 | MARFISI ROSADO, NELSON Y | Address on file | | | | | | | |
| 296446 | MARFISI ROSADO, NELSON Y | Address on file | | | | | | | |
| 1855820 | Marfisi Rosado, Nelson Y. | Address on file | | | | | | | |
| 296447 | MARFISI VARGAS, NELSON | Address on file | | | | | | | |
| 1953581 | Marfisi Vargas, Nelson | Address on file | | | | | | | |
| 296448 | Marfissi Colon, Imaldo R | Address on file | | | | | | | |
| 708999 | MARFRAN DEVELOPMET CORPORATION | P O BOX 270012 | | | | SAN JUAN | PR | 00927-0012 | |
| 709000 | MARGA E SCHMIT | BOX 642 | | | | VILLALBA | PR | 00766 | |
| 296449 | MARGA ROSARIO ROMAN | Address on file | | | | | | | |
| 709001 | MARGA SILVESTRE | 282 CALLE SOL | | | | SAN JUAN | PR | 00901 | |
| 709002 | MARGA T VILLANUEVA FIGUEROA | Address on file | | | | | | | |
| 709003 | MARGA W SANTIAGO AGOSTO | HC 2 BOX 11385 | | | | COROZAL | PR | 00783 | |
| 709004 | MARGAMARY FIGUEROA RIVERA | URB HIPODROMO | 1457 CALLE FERIA | | | SAN JUAN | PR | 00909 | |
| 709005 | MARGARA HERNANDEZ GONZALEZ | PO BOX 1057 | | | | MOCA | PR | 00676 | |
| 296450 | MARGARA SANTIAGO SERRANO | Address on file | | | | | | | |
| 296451 | MARGARA SANTIAGO SERRANO | Address on file | | | | | | | |
| 296452 | MARGARET A SALAMY | Address on file | | | | | | | |
| 296453 | MARGARET ANN GUILLOT | Address on file | | | | | | | |
| 709007 | MARGARET ARROYO | OFICINA CENTRAL DE COMUNICACIONES | PO BOX 9020082 | | | SAN JUAN | PR | 00902 0082 | |
| 709008 | MARGARET ARTZ | PO BOX 513 | | | | CIDRA | PR | 00739 | |
| 709006 | MARGARET BRADY CANET | URB LOS ANGELES | WD 9 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| 709009 | MARGARET BURROUGHS | I GUSTAVE LEVY PL/ BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 296454 | MARGARET CARDIERI | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2967 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 296455 | MARGARET CASASNOVAS MALAVE | Address on file | | | | | | | |
| 296456 | MARGARET COLON CINTRON | Address on file | | | | | | | |
| 296457 | MARGARET CRESPO REYES AC/ AMPARO REYES | Address on file | | | | | | | |
| 296458 | MARGARET CRUZ PEREZ | Address on file | | | | | | | |
| 709010 | MARGARET D COTTO Y ENEDINA RAMOS(TUTORA) | Address on file | | | | | | | |
| 709011 | MARGARET D MERCADO CINTRON | Address on file | | | | | | | |
| 296459 | MARGARET DAVILA PEREZ | Address on file | | | | | | | |
| 709012 | MARGARET G REGO | PO BOX 1456 | | | | LARES | PR | 00669-1456 | |
| 296460 | MARGARET GARCIA RIVERA | Address on file | | | | | | | |
| 709013 | MARGARET GOMEZ PERALES | Address on file | | | | | | | |
| 709014 | MARGARET L SOSA BODON | PO BOX 11002 | | | | SAN JUAN | PR | 00922 | |
| 709015 | MARGARET M REVERE HALL | HC 9 BOX 1579 | | | | PONCE | PR | 00731-9712 | |
| 847161 | MARGARET M. GUSEMAN CAMPIZ | URB SAGRADO CORAZÓN | 1613 CALLE SAN JULIAN | | | SAN JUAN | PR | 00926-4233 | |
| 709016 | MARGARET MEJIA SERSHEN | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 709017 | MARGARET MEJIA SERSHEN | SABANARA DEL RIO | 280 CAMINO DEL MANGO | | | GURABO | PR | 00778 | |
| 709018 | MARGARET MEJIA SERSHEN | SABANERA DEL RIO | 280 CAMINO DEL MAGO | | | GURABO | PR | 00778 | |
| 296462 | MARGARET MENDOZA DOBLE | Address on file | | | | | | | |
| 709019 | MARGARET MORALES | 1678 SUMMIT HILLS APT 2 | CALLE BELEN | | | SAN JUAN | PR | 00920 | |
| 709020 | MARGARET ORTIZ LOPEZ | Address on file | | | | | | | |
| 709021 | MARGARET P SCHMIDT FERNANDEZ | URB LA ARBORADA F 15 | CALLE CEIBA | | | CAGUAS | PR | 00725 | |
| 709022 | MARGARET PAGAN CARABALLO | Address on file | | | | | | | |
| 1438798 | MARGARET PALM WYATT TTEE | Address on file | | | | | | | |
| 296463 | MARGARET PINEIRO OQUENDO | Address on file | | | | | | | |
| 709024 | MARGARET SATCHELL | Address on file | | | | | | | |
| 709025 | MARGARET SOSA DELGADO | URB ROLLING HILLS | M 295 CALLE ISRAEL | | | CAROLINA | PR | 00987 | |
| 709026 | MARGARET TORRADO KAY | 563 AVE ROTARIO | | | | ARECIBO | PR | 00612 | |
| 296464 | MARGARET VAN KIRK | Address on file | | | | | | | |
| 296465 | MARGARET WOLFE | Address on file | | | | | | | |
| 709027 | MARGARETTEL ALVAREZ RODRIGUEZ | URB LOS DOMINICOS | E132A CALLE SAN RAFAEL | | | BAYAMON | PR | 00957 | |
| 847162 | MARGARIDA JULIA MARIA TERESA | SAN FRANCISCO | 40 GERANIO | | | SAN JUAN | PR | 00927 | |
| 296466 | MARGARIDA JULIA, ANA M. | Address on file | | | | | | | |
| 296467 | MARGARIDA JULIA, MARIA T. | Address on file | | | | | | | |
| 296468 | MARGARIDA MUSIC INC | URB UNIVERSITY GDNS | 318 AVE JESUS T PINERO | | | SAN JUAN | PR | 00927-3907 | |
| 709028 | MARGARIDA MUSIC INC. | 318 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00927 | |
| 709029 | MARGARIDA MUSIC INC. | PO BOX 190474 | | | | SAN JUAN | PR | 00936 | |
| 296469 | MARGARITA ACEVEDO CORTES | Address on file | | | | | | | |
| 296470 | MARGARITA AGOSTO ACOSTA | Address on file | | | | | | | |
| 709043 | MARGARITA AGOSTO ROSARIO | BDA.BORINQUEN 35 | | | | SAN JUAN | PR | 00921 | |
| 709030 | MARGARITA AGRON MUVIZ | URB ALTURAS DE MAYAGUEZ | 112 CALLE ALMIRANTE | | | MAYAGUEZ | PR | 00682-6284 | |
| 709044 | MARGARITA AGUAYO ROSARIO | Address on file | | | | | | | |
| 709045 | MARGARITA AGUAYO ROSARIO | Address on file | | | | | | | |
| 296471 | MARGARITA ALBALADEJO RIOS | Address on file | | | | | | | |
| 709046 | MARGARITA ALEMAN VAZQUEZ | COND EL ALCAZAR 350 | CALLE VALCARCEL | APT 13 K | | SAN JUAN | PR | 00924 | |
| 709047 | MARGARITA ALERS LOPEZ | Address on file | | | | | | | |
| 709048 | MARGARITA ALICEA CLAUDIO | Address on file | | | | | | | |
| 709049 | MARGARITA ALVARADO DELGADO | Address on file | | | | | | | |
| 709050 | MARGARITA ALVAREZ | Address on file | | | | | | | |
| 296472 | MARGARITA ALVAREZ LOPEZ | Address on file | | | | | | | |
| 709051 | MARGARITA ALVAREZ ROBLES | PO BOX 642 | | | | CIALES | PR | 00638 | |
| 709052 | MARGARITA ALVAREZ RODRIGUEZ | Address on file | | | | | | | |
| 296473 | MARGARITA ALVAREZ SUAREZ | Address on file | | | | | | | |
| 296474 | MARGARITA ALVAREZ SUAREZ | Address on file | | | | | | | |
| 709053 | MARGARITA AMADOR GARCIA | HC 01 BOX 6957 | | | | GUAYNABO | PR | 00971 | |
| 709054 | MARGARITA ANASTACIO PANTOJA | 36 CALLE JUAN COLON | BARRIADA SANDIN | | | VEGA BAJA | PR | 00694 | |
| 296475 | MARGARITA APONTE | Address on file | | | | | | | |
| 296476 | MARGARITA APONTE DIAZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2968 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 296477 | MARGARITA APONTE PARES | Address on file | | | | | | | |
| 1863047 | Margarita Aponte Rodriguez representacio Nelson Ramos Aponte | Address on file | | | | | | | |
| 709055 | MARGARITA ARIZMENDI COLON | HC 02 BOX 9274 | | | | AIBONITO | PR | 00705 | |
| 709056 | MARGARITA ARROYO ZENGOTITA | URB REPTO UNIVERSITARIO | 385 CALLE CITADEL | | | SAN JUAN | PR | 00926 | |
| 709057 | MARGARITA ARZOLA FIGUEROA | BO LUILLO BAYO | CARR 853 KM 2 5 | | | CAROLINA | PR | 00986 | |
| 709058 | MARGARITA ASTACIO ORTIZ | HC 4 BOX 17091 | | | | CAMUY | PR | 00627 | |
| 709059 | MARGARITA AVILES | STA TERESITA | 2218 SOLDADO CRUZ | | | SANTURCE | PR | 00913 | |
| 296478 | MARGARITA AYALA BELTRAN | Address on file | | | | | | | |
| 709060 | MARGARITA AYALA ENCARNACION | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 709061 | MARGARITA AYALA NEGRON | COND LAS MESAS | APT 401 CARR 349 KM 5.2 | | | MAYAGUEZ | PR | 00680 | |
| 709062 | MARGARITA AYALA RIVERA | JARD DE CANOVANAS | D 12 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 296479 | MARGARITA BARBOSA SANTIAGO | Address on file | | | | | | | |
| 709063 | MARGARITA BARINES SOTO | BO PLAYA AA 20 | | | | SALINAS | PR | 00751 | |
| 709064 | MARGARITA BARROSO ORO | Address on file | | | | | | | |
| 296480 | MARGARITA BATISTA RODRIGUEZ | Address on file | | | | | | | |
| 709065 | MARGARITA BELTRAN ROSARIO | Address on file | | | | | | | |
| 709066 | MARGARITA BENITEZ | 519 CALLE BARBE | | | | SAN JUAN | PR | 00907 | |
| 709067 | MARGARITA BENITEZ | VILLAS DEL RIO | 167 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 709068 | MARGARITA BENITEZ BENCEBI | PUERTO NUEVO | 1010 CALLE ARABIA ESQ ALGERIA | | | SAN JUAN | PR | 00920 | |
| 709069 | MARGARITA BENITEZ LOZADA | BOX 323 | | | | GUAYAMA | PR | 00785 | |
| 847163 | MARGARITA BERNARD BONILLA | URB LA PLATA | E28 CALLE AZABACHE | | | CAYEY | PR | 00736-4831 | |
| 709070 | MARGARITA BERNARD RAMIREZ | URB RAMIREZ DE ARELLANO | 53 ST E KOPPISH | | | MAYAGUEZ | PR | 00680 | |
| 709071 | MARGARITA BERNECER | Address on file | | | | | | | |
| 709072 | MARGARITA BERRIOS CRUZ | BO RIO ABAJO | RR 1 BZN 2246 | | | CIDRA | PR | 00739 | |
| 296481 | MARGARITA BERRIOS DELANNOY | Address on file | | | | | | | |
| 296482 | MARGARITA BERRIOS RODRIGUEZ | Address on file | | | | | | | |
| 709073 | MARGARITA BETANCOURT RIVERA | PO BOX 1663 | | | | CIDRA | PR | 00739 | |
| 1463492 | Margarita Blondet, sucesion compuesto por Maria I. Rubert Blondet, Sonia Rubert Blondet, Margarita Rubert Blondet, Sonia Rubert, Administradora | Address on file | | | | | | | |
| 709074 | MARGARITA BOBONIS | EXT VILLA CAROLINA | C 517 209 12-5 | | | CAROLINA | PR | 00985 | |
| 709075 | MARGARITA BONANO RUIZ | RES EL CEMI | EDIF 1 APTO. 8 | | | LUQUILLO | PR | 00773 | |
| 709076 | MARGARITA BONET DE JESUS | PO BOX 1400 | | | | MOROVIS | PR | 00687 | |
| 296483 | MARGARITA BONILLA COLON | Address on file | | | | | | | |
| 296484 | MARGARITA BONILLA MEJIAS | Address on file | | | | | | | |
| 709077 | MARGARITA BORGES TIRADO | URB OREILLY | 79 CALLE 3 | | | GURABO | PR | 00778 | |
| 709078 | MARGARITA BRUNO PADILLA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 709079 | MARGARITA BULA FIGUEROA | URB CABRERA | 25 CALLE E | | | UTUADO | PR | 00641 | |
| 709080 | MARGARITA BURGOS MORALES | URB JARDINES DE TOA ALTA | 232 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 296486 | MARGARITA CABAN MORENO | Address on file | | | | | | | |
| 709081 | MARGARITA CADIZ FIGUEROA | URB LAS LOMAS | 753 CALLE 29 SO | | | SAN JUAN | PR | 00921 | |
| 296487 | MARGARITA CALO MARTINEZ | Address on file | | | | | | | |
| 709082 | MARGARITA CAMACHO MIRALLES | PO BOX 19071 | | | | SAN JUAN | PR | 00910-1071 | |
| 709083 | MARGARITA CAMACHO RIVERA | URB SANTA MARTA | 13 CALLE A | | | SAN GERMAN | PR | 00683 | |
| 296488 | MARGARITA CAMARA COLOMBANI | Address on file | | | | | | | |
| 296490 | MARGARITA CAMINERO MILAN | Address on file | | | | | | | |
| 296490 | MARGARITA CANALS TORRES | LCDA. GLADYS ACEVEDO ROBLES Y LCDA. ADRIAN MOLL LUGO | LCDA. GLADYS ACEVEDO ROBLES PO BOX 194000 #212 | | | SAN JUAN | PR | 00919 | |
| 296491 | MARGARITA CANALS TORRES | LCDO. ADRIAN MOLL LUGO | LCDO. ADRIAN MOLL LUGO PO BOX 16361 | | | SAN JUAN | PR | 00908-6361 | |
| 296492 | MARGARITA CANALS TORRES | LCDO. JOAQUÍN TORRES COLÓN, | LCDO. JOAQUÍN TORRES COLÓN PO BOX 803 | | | MAYAGUEZ | PR | 00681 | |
| 296493 | MARGARITA CANALS TORRES | LCDO. JOEL A. LÓPEZ BORGES | LCDO. JOEL A. LÓPEZ BORGES | CALLE BETÁNCES # 49 | | AGUADILLA | PR | 00603 | |
| 709031 | MARGARITA CANCIO | P O BOX 861773 | | | | ORLANDO | FL | 32886-1773 | |
| 296494 | MARGARITA CANDELARIA MALDONADO | Address on file | | | | | | | |
| 709032 | MARGARITA CANTELLOPS/JORGE CARRASQUILLO | URB LAS LOMAS | 821 CALLE 27 SO | | | SAN JUAN | PR | 00921 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709084 | MARGARITA CARRASCO OLMEDA | HC 03 BOX 40752 | | | | CAGUAS | PR | 00725 | |
| 709085 | MARGARITA CARRERA ESCOBAR | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 709086 | MARGARITA CARRION CASTRO | 84 CALLE PALMER | | | | CANOVANAS | PR | 00729 | |
| 296495 | MARGARITA CARTAGENA FERNANDEZ | Address on file | | | | | | | |
| 296496 | MARGARITA CARTAGENA FERNANDEZ | Address on file | | | | | | | |
| 296497 | MARGARITA CASALDUC CASALDUC | Address on file | | | | | | | |
| 709087 | MARGARITA CASTRO ORTIZ | URB VILLA MARIA | E 10 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 296498 | MARGARITA CASTRO PAGAN | Address on file | | | | | | | |
| 296499 | MARGARITA CASTRO RODRIGUEZ | Address on file | | | | | | | |
| 296500 | MARGARITA CAY DELGADO | Address on file | | | | | | | |
| 1722174 | Margarita Centeno Caez | Address on file | | | | | | | |
| 709088 | MARGARITA CENTENO FONTANEZ | PO BOX 30 | | | | AGUAS BUENAS | PR | 00703 | |
| 709089 | MARGARITA CERVERA ROSARIO | URB BONNEVILLE HTS | A1 CALLE 7 | | | CAGUAS | PR | 00725 | |
| 709090 | MARGARITA CHACON RUBIO | POBLADO SAN ANTONIO | PO BOX 575 | | | AGUADILLA | PR | 00690 | |
| 709091 | MARGARITA CHICO FUENTES | PO BOX 608 | | | | NAGUABO | PR | 00718 | |
| 709092 | MARGARITA CINTRON | RR 1 BO POZUELO | | | | GUAYAMA | PR | 00784 | |
| 296501 | MARGARITA CINTRON BUI | Address on file | | | | | | | |
| 847164 | MARGARITA CINTRON DE ARMAS | URB JARD GUAMANI | A6 CALLE 1 | | | GUAYAMA | PR | 00784-6904 | |
| 296502 | MARGARITA CINTRON DE ARMAS | Address on file | | | | | | | |
| 296503 | MARGARITA CINTRON SANTANA | Address on file | | | | | | | |
| 709093 | MARGARITA CINTRON TORRES | RR 02 BOX 8031 | | | | TOA ALTA | PR | 00953 | |
| 709094 | MARGARITA CLAUDIO COLON | URB LA PLATA | C 25 CALLE AQUAMARINA | | | CAYEY | PR | 00736 | |
| 709095 | MARGARITA CLAUDIO RODRIGUEZ | URB CIUDAD CRISTIANA | 454 CALLE BOLIVIA | | | HUMACAO | PR | 00791 | |
| 296504 | MARGARITA COLL DE SILVA | Address on file | | | | | | | |
| 296505 | MARGARITA COLLET ECHEVARIA | Address on file | | | | | | | |
| 296506 | MARGARITA COLON BERRIOS | Address on file | | | | | | | |
| 296507 | MARGARITA COLON CINTRON | Address on file | | | | | | | |
| 709097 | MARGARITA COLON FELIX | HC 1 BOX 4455 | | | | YABUCOA | PR | 00767-9604 | |
| 709098 | MARGARITA COLON HERNANDEZ | Address on file | | | | | | | |
| 709099 | MARGARITA COLON HERNANDEZ | BOX 363 | | | | JUANA DIAZ | PR | 00795 | |
| 709100 | MARGARITA COLON ORTIZ | STE 365 PO BOX 10000 | | | | CANOVANAS | PR | 00729 | |
| 296508 | MARGARITA COLON ORTIZ | Address on file | | | | | | | |
| 709101 | MARGARITA COLON RIVAS | BO PALO SECO | SECTOR LOS CHINOS BOX 9 | | | MAUNABO | PR | 00707 | |
| 709102 | MARGARITA COLON RODRIGUEZ | 1600 HASKELL AVE APT 164 | | | | LAWRENCE | KS | 66044 | |
| 296509 | MARGARITA COLON ROMAN | Address on file | | | | | | | |
| 709103 | MARGARITA COLON ROSARIO | PLAZA ANTILLANA | 4801 CALLE CESAR GONZALEZ | | | HATO REY | PR | 00918 | |
| 709104 | MARGARITA COLON VEGA | VILLA BEATRIZ B 13 | | | | MANATI | PR | 00674 | |
| 709105 | MARGARITA CONDE CRUZ | HC 1 BOX 6202 | | | | SANTA ISABEL | PR | 00757 | |
| 709106 | MARGARITA CONDE ROSADO | RES KENNEDY | BLOQ 4 APTO 25 | | | JUANA DIAZ | PR | 00975 | |
| 296510 | MARGARITA CORA DIAZ | Address on file | | | | | | | |
| 296511 | MARGARITA CORA MORALES | Address on file | | | | | | | |
| 709107 | MARGARITA CORDERO RODRIGUEZ | Address on file | | | | | | | |
| 296512 | MARGARITA CORDERO RODRIGUEZ | Address on file | | | | | | | |
| 709108 | MARGARITA CORRADA MEJIA | PO BOX 8330 | | | | SAN JUAN | PR | 00910-8330 | |
| 709109 | MARGARITA CORREA | PO BOX 1015 | | | | CEIBA | PR | 00735 | |
| 709110 | MARGARITA CORREA PABON | CALLE LINO LADRON | BUZON 2 PARCELAS AMADEO | | | VEGA BAJA | PR | 00693 | |
| 709111 | MARGARITA CORREA PABON | URB. BRASILIA CALLE 1 L-4 | | | | VEGA BAJA | PR | 00693 | |
| 709033 | MARGARITA CORREA PEREZ | P O BOX 10973 | CAPARRA HEIHT STATION | | | SAN JUAN | PR | 00922 0973 | |
| 709112 | MARGARITA CORTES | PO BOX 744 | | | | MOCA | PR | 00676 | |
| 709113 | MARGARITA CORTES IRIZARRY | 13 BO PALMARITO | | | | UTUADO | PR | 00641 | |
| 709114 | MARGARITA CORTIJO SALCEDO | URB.HACIENDAS DEL NORTE | AA16 CALLEB | | | TOA BAJA | PR | 00949 | |
| 709115 | MARGARITA COSME GUZMAN | HC 02 BOX 9114 | | | | LAS MARIAS | PR | 00670 | |
| 296513 | MARGARITA COSME VARGAS | Address on file | | | | | | | |
| 709116 | MARGARITA COSS FLORES | HC 20 BOX 26038 | | | | SAN LORENZO | PR | 00754 | |
| 296514 | MARGARITA COTTO NUNEZ | Address on file | | | | | | | |
| 709117 | MARGARITA CRESPO GONZALEZ | URB VILLAS DE CASTRO | K 11 A CALLE 6 | | | CAGUAS | PR | 00725 | |
| 709118 | MARGARITA CRESPO MORALES | Address on file | | | | | | | |
| 296515 | MARGARITA CRESPO RODRIGUEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 296516 | MARGARITA CRESPO ROSA | Address on file | | | | | | | |
| 709120 | MARGARITA CRUZ | COMUNIDAD LOS LLANOS | 77 SOLAR | | | COAMO | PR | 00769 | |
| 709119 | MARGARITA CRUZ | HC 01 BOX 2357 | | | | JAYUYA | PR | 00664 | |
| 709121 | MARGARITA CRUZ ARCE | HP - OFC. FACTURACION Y COBROS | | | | RIO PIEDRAS | PR | 00936-0000 | |
| 709123 | MARGARITA CRUZ BIRRIEL | HC 02 BOX 14372 | | | | CAROLINA | PR | 00987-9715 | |
| 709124 | MARGARITA CRUZ CABAN | Address on file | | | | | | | |
| 709125 | MARGARITA CRUZ DE JESUS | URB VALENCIA 410 | CALLE SAVIA | | | SAN JUAN | PR | 00923 | |
| 709126 | MARGARITA CRUZ DE LA TORRE | 274 URB JARDINES DEL CARIBE | | | | PONCE | PR | 00728 | |
| 296517 | MARGARITA CRUZ DELGADO | Address on file | | | | | | | |
| 709127 | MARGARITA CRUZ MALDONADO | HC 01 BOX 3798 | | | | BARRANQUITAS | PR | 00794 | |
| 296518 | MARGARITA CRUZ MEDINA | Address on file | | | | | | | |
| 296519 | MARGARITA CRUZ MORALES | Address on file | | | | | | | |
| 709128 | MARGARITA CRUZ ORTIZ | PO BOX 899 | | | | PATILLAS | PR | 00723 | |
| 709129 | MARGARITA CRUZ PEREZ | PO BOX 762 | | | | SALINAS | PR | 00751 | |
| 296520 | MARGARITA CRUZ RIVERA | Address on file | | | | | | | |
| 296521 | MARGARITA CRUZ RIVERA | Address on file | | | | | | | |
| 847165 | MARGARITA CRUZ VELEZ | EXT ROIG | 84 CALLE 3 | | | HUMACAO | PR | 00791-3429 | |
| 296522 | MARGARITA CUEBAS CUEBAS | Address on file | | | | | | | |
| 771165 | MARGARITA CUEVAS SERRANO | Address on file | | | | | | | |
| 709131 | MARGARITA DAVID | Address on file | | | | | | | |
| 709132 | MARGARITA DAVILA | MARQUES ARBONA | EDIF 3 APT 32 | | | ARECIBO | PR | 00612 | |
| 709133 | MARGARITA DE JESUS COLON | Address on file | | | | | | | |
| 296523 | MARGARITA DE JESUS FLORES | Address on file | | | | | | | |
| 296524 | MARGARITA DE JESUS MARTINEZ | Address on file | | | | | | | |
| 709134 | MARGARITA DE JESUS MORALES | P O BOX 1075 | | | | GURABO | PR | 00778 | |
| 296525 | MARGARITA DE JESUS RIVERA | Address on file | | | | | | | |
| 709135 | MARGARITA DE JESUS VALDERRAMA | APT 1132 | | | | CIALES | PR | 00638 | |
| 709136 | MARGARITA DE LOS SANTOS | RES NEMESIO R CANALES | EDIF 45 APTO 894 | | | SAN JUAN | PR | 00918 | |
| 709034 | MARGARITA DEL C PRIETO | Address on file | | | | | | | |
| 296526 | MARGARITA DEL P LOYOLA | Address on file | | | | | | | |
| 709137 | MARGARITA DEL VALLE COLON | Address on file | | | | | | | |
| 709138 | MARGARITA DEL VALLE RIVERA | Address on file | | | | | | | |
| 709139 | MARGARITA DEL VALLE RODRIGUEZ | PMB 273 PO BOX 1283 | | | | SAN LORENZO | PR | 00754-1283 | |
| 709140 | MARGARITA DELGADO NIEVES | HC 40 BOX 40306 | | | | SAN LORENZO | PR | 00754 | |
| 296527 | MARGARITA DELGADO OCASIO | Address on file | | | | | | | |
| 296528 | MARGARITA DELGADO Y/O ANA G CASANA | Address on file | | | | | | | |
| 709141 | MARGARITA DIAZ CAMACHO | PO BOX 917 | | | | DORADO | PR | 00646 | |
| 709142 | MARGARITA DIAZ CUASCUT | RES QUINTANA | EDIF 16 APT 188 | | | SAN JUAN | PR | 00918 | |
| 709143 | MARGARITA DIAZ DE JESUS | Address on file | | | | | | | |
| 709144 | MARGARITA DIAZ DIAZ | HC 03 BOX 13945 | | | | COROZAL | PR | 00783-9808 | |
| 709145 | MARGARITA DIAZ MARTINEZ | URB LA ARBOLEDA | 176 CALLE 18 | | | SALINAS | PR | 00751 | |
| 296529 | MARGARITA DIAZ OYOLA | Address on file | | | | | | | |
| 709146 | MARGARITA DIAZ OYOLA | Address on file | | | | | | | |
| 296530 | MARGARITA DIAZ OYOLA | Address on file | | | | | | | |
| 709147 | MARGARITA DIAZ REYES | P O BOX 1153 | | | | BAJADERO | PR | 00616 | |
| 296531 | MARGARITA DIAZ REYES | Address on file | | | | | | | |
| 709148 | MARGARITA DIAZ RIVERA | Address on file | | | | | | | |
| 709149 | MARGARITA DIAZ SANTAELLA | PO BOX 1764 | | | | TRUJILLO ALTO | PR | 00977 | |
| 296532 | MARGARITA DIAZ SANTANA | Address on file | | | | | | | |
| 709150 | MARGARITA DIAZ SANTIAGO | Address on file | | | | | | | |
| 296533 | MARGARITA DIAZ Y LUIS A GALINDEZ | Address on file | | | | | | | |
| 709151 | MARGARITA DURLIEHRE MANGUAL | Address on file | | | | | | | |
| 709152 | MARGARITA E CAUDIER LAVERGNE | Address on file | | | | | | | |
| 296534 | MARGARITA E CRUZ VAZQUEZ | Address on file | | | | | | | |
| 709153 | MARGARITA E CRUZ VAZQUEZ | Address on file | | | | | | | |
| 709154 | MARGARITA E OSUMA VAZQUEZ | URB FLORES DE MONTEHIEDRA | 669 MIRAMELINDA | | | SAN JUAN | PR | 00926 | |
| 709155 | MARGARITA E PEREZ RUIZ | RR 4 BOX 13634 | | | | ANASCO | PR | 00610 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 296535 | MARGARITA ECHEVARRIA TORRES | Address on file | | | | | | | |
| 847166 | MARGARITA ESPINOSA MORGANTI | URB VILLA ESPAÑA | S17 CALLE ZARAGOZA | | | BAYAMON | PR | 00961 | |
| 709156 | MARGARITA ESQUILIN MILLAN | RES MONTE PARK | EDF F APT 85 | | | SAN JUAN | PR | 00924 | |
| 296536 | MARGARITA ESTEVA NADAL | Address on file | | | | | | | |
| 709157 | MARGARITA F GARCIA CAINO | C/O CONCILIACION 98-972 | PO BOX 9024140 | | | SAN JUAN | PR | 00902-4140 | |
| 709158 | MARGARITA F MENDEZ RAMIREZ | Address on file | | | | | | | |
| 296537 | MARGARITA FABIOLA VICIOSO DEL ROSARIO | Address on file | | | | | | | |
| 709159 | MARGARITA FALCON PEREZ | Address on file | | | | | | | |
| 709160 | MARGARITA FEBO RODRIGUEZ | URB EL MIRADOR DE CUPEY | A 6 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 296538 | MARGARITA FELICIANO | Address on file | | | | | | | |
| 296539 | MARGARITA FELICIANO APOLIN | Address on file | | | | | | | |
| 296540 | MARGARITA FELICIANO GARCIA | Address on file | | | | | | | |
| 709161 | MARGARITA FELICIANO GOMEZ | URB VILLA FONTANA | VL 3 VIA 24 | | | CAROLINA | PR | 00983-3956 | |
| 296541 | MARGARITA FERNANDEZ CALDERON | Address on file | | | | | | | |
| 709162 | MARGARITA FERNANDINI CAMACHO | Address on file | | | | | | | |
| 709163 | MARGARITA FIGUEROA ALVAREZ | HC 1 BOX 3319 | | | | YABUCOA | PR | 00767-9602 | |
| 709164 | MARGARITA FIGUEROA DIAZ | HC 2 BOX 8566 | | | | CIALES | PR | 00638 | |
| 296542 | MARGARITA FIGUEROA IRIZARRY | Address on file | | | | | | | |
| 709165 | MARGARITA FIGUEROA JIMENEZ | BO CANDELARIA | SECT LA 50 | | | LAJAS | PR | 00667 | |
| 709166 | MARGARITA FIGUEROA PONCE | PO BOX 704 | | | | HORMIGUEROS | PR | 00660 | |
| 709167 | MARGARITA FIGUEROA RAMOS | BO CARRIZALES II | 1 CALLE 1 | | | HATILLO | PR | 00659 | |
| 296543 | MARGARITA FIGUEROA TORO | Address on file | | | | | | | |
| 709168 | MARGARITA FLORES CARRION | HC 40 BOX 44822 | | | | SAN LORENZO | PR | 00754-9803 | |
| 296544 | MARGARITA FLORES MEJIAS | Address on file | | | | | | | |
| 296545 | MARGARITA FLORES NAZARIO | Address on file | | | | | | | |
| 709035 | MARGARITA FONSECA | HC 44 BOX 14476 | | | | CAYEY | PR | 00736 | |
| 847167 | MARGARITA FONSECA DEL VALLE | HC 3 BOX 36198 | | | | CAGUAS | PR | 00725-9702 | |
| 296546 | MARGARITA FONSECA RIVERA | Address on file | | | | | | | |
| 709169 | MARGARITA FONSECA RODRIGUEZ | HC 67 BOX 13202 | | | | BAYAMON | PR | 00956 | |
| 709170 | MARGARITA FONTANEZ CRUZ | COOP VILLA NAVARRA | EDIF 1 APT G SANTA JUANTA | | | BAYAMON | PR | 00956 | |
| 296548 | Margarita Franco Rivera | Address on file | | | | | | | |
| 709171 | MARGARITA FRANCO RODRIGUEZ | BO SALTO | BOX 3099 | | | CIDRA | PR | 00739 | |
| 296549 | MARGARITA FUENTES MONGE | Address on file | | | | | | | |
| 296550 | MARGARITA FUENTES RIOS | Address on file | | | | | | | |
| 296551 | MARGARITA FUNCIA HERNANDEZ | Address on file | | | | | | | |
| 296552 | MARGARITA G PICHARDO VAZQUEZ | Address on file | | | | | | | |
| 296553 | MARGARITA GALARZA BONILLA | Address on file | | | | | | | |
| 296554 | MARGARITA GALARZA QUINONES | Address on file | | | | | | | |
| 709172 | MARGARITA GALARZA TORRES | PO BOX 142636 | | | | ARECIBO | PR | 00614 | |
| 296555 | MARGARITA GARAY ROSA | Address on file | | | | | | | |
| 847168 | MARGARITA GARCIA CARDENAS | 657 CALLE LA PAZ | | | | SAN JUAN | PR | 00907-3508 | |
| 709173 | MARGARITA GARCIA FIRPI | PO BOX 260 | | | | ARECIBO | PR | 00613 | |
| 296556 | MARGARITA GARCIA GARCIA | Address on file | | | | | | | |
| 709174 | MARGARITA GARCIA GONZALEZ | Address on file | | | | | | | |
| 709175 | MARGARITA GARCIA HERNANDEZ | PO BOX 478 | | | | BARCELONETA | PR | 00617 | |
| 296557 | MARGARITA GARCIA MALDONADO | Address on file | | | | | | | |
| 296558 | MARGARITA GARCIA PACHECO | Address on file | | | | | | | |
| 709176 | MARGARITA GARCIA RIVERA | BO INGENIO | SECTOR VILLA CALMA PARC 480 | | | TOA BAJA | PR | 00949 | |
| 296559 | MARGARITA GARCIA ROLON | Address on file | | | | | | | |
| 709177 | MARGARITA GARCIA SILVA | ESTANCIAS REALES | J 1 CALLE DUQUE DEKENT | | | GUAYNABO | PR | 00969 | |
| 296560 | MARGARITA GARCIA VILLAFANE | Address on file | | | | | | | |
| 847169 | MARGARITA GAUDIER LAVERGNE | PO BOX 412 | | | | MAYAGUEZ | PR | 00681-0412 | |
| 709178 | MARGARITA GAUTIER | COND CORAL BEACH | TORRE II APT 918 | | | CAROLINA | PR | 00971 | |
| 296561 | MARGARITA GAUTIER LEON | Address on file | | | | | | | |
| 709179 | MARGARITA GEORGE MARRERO | Address on file | | | | | | | |
| 296562 | MARGARITA GERENA | Address on file | | | | | | | |
| 709180 | MARGARITA GODOY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2972 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 296563 | MARGARITA GOMEZ AULET,ROLANDO GRINO | Address on file | | | | | | | |
| 709181 | MARGARITA GOMEZ FLORES | SANTO DOMINGO | 96 CALLE C | | | CAGUAS | PR | 00725 | |
| 296564 | MARGARITA GOMEZ VAZQUEZ | Address on file | | | | | | | |
| 296565 | MARGARITA GONZALEZ | Address on file | | | | | | | |
| 296566 | MARGARITA GONZALEZ ALAMO | Address on file | | | | | | | |
| 709182 | MARGARITA GONZALEZ ALARCON | BO MONTOSO | HC 1 BOX 8631 | | | MARICAO | PR | 00606 | |
| 709183 | MARGARITA GONZALEZ ANDINO | RR 6 BOX 9545 | | | | SAN JUAN | PR | 00926 | |
| 296567 | MARGARITA GONZALEZ BADILLO | Address on file | | | | | | | |
| 709184 | MARGARITA GONZALEZ BARRETO | HC 2 BOX 9214 | | | | QUEBRADILLAS | PR | 00678 | |
| 709185 | MARGARITA GONZALEZ CARMONA | URB LEVITTOEN | 1755 PASEO DARSENA 1ERA SECC | | | TOA BAJA | PR | 00949 | |
| 709186 | MARGARITA GONZALEZ DE JESUS | BO GALATEO CENTRO | RR 2 BOX 9257 | | | TOA ALTA | PR | 00953 | |
| 296568 | MARGARITA GONZALEZ DE JESUS | Address on file | | | | | | | |
| 296587 | MARGARITA GONZALEZ DOMINGUEZ | Address on file | | | | | | | |
| 709189 | MARGARITA GONZALEZ FIGUEROA | C/O SUPTE ESCUELAS | 374 AVE BARBOSA | | | SAN JUAN | PR | 00917 | |
| 709188 | MARGARITA GONZALEZ FIGUEROA | PO BOX 1439 | | | | AGUADA | PR | 00602 | |
| 296569 | MARGARITA GONZALEZ LOPEZ | Address on file | | | | | | | |
| 709190 | MARGARITA GONZALEZ MORALES | HC 2 BOX 13718 | | | | ARECIBO | PR | 00612 | |
| 709191 | MARGARITA GONZALEZ PEREZ | RESIDENCIAL LOS ALAMOS | EDIFICO 16 #237 | | | GUAYNABO | PR | 00969 | |
| 296570 | MARGARITA GONZALEZ QUINONES | Address on file | | | | | | | |
| 709192 | MARGARITA GONZALEZ QUINTANA | 350 BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| 296571 | MARGARITA GONZALEZ RIVERA | Address on file | | | | | | | |
| 709193 | MARGARITA GONZALEZ RODRIGUEZ | O 21 JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 709194 | MARGARITA GONZALEZ ROMAN | IDA M GARDENS | G 19 AVE RICKY SEDA | | | CAGUAS | PR | 00727 | |
| 296572 | MARGARITA GONZALEZ ROMAN | Address on file | | | | | | | |
| 709195 | MARGARITA GONZALEZ SANTIAGO | Address on file | | | | | | | |
| 296573 | MARGARITA GONZALEZ SANTINI | Address on file | | | | | | | |
| 296574 | MARGARITA GONZALEZ SANTINI | Address on file | | | | | | | |
| 296575 | MARGARITA GONZALEZ TORRES | Address on file | | | | | | | |
| 709196 | MARGARITA GONZALEZ TORRES | Address on file | | | | | | | |
| 296576 | MARGARITA GONZALEZ VARGAS | Address on file | | | | | | | |
| 709197 | MARGARITA GONZALEZ VEGA | HC 01 BOX 6841 | | | | SALINAS | PR | 00751-9739 | |
| 296577 | MARGARITA GUADALUPE ALLEN | Address on file | | | | | | | |
| 709198 | MARGARITA GUERRA LOPEZ | URB REXVILLE | AD 12 CALLE 50 | | | BAYAMON | PR | 00957 | |
| 2151665 | MARGARITA GUZMAN | ALCAZAR #1809-LA ALHAMBRA | | | | PONCE | PR | 00716 | |
| 2152213 | MARGARITA GUZMAN | URB ALHAMBRA | 1809 CALLE ALCAZAR | | | PONCE | PR | 00716 | |
| 835107 | Margarita Guzman de Vincenty & The Estate of Pedro Vincenty | Address on file | | | | | | | |
| 835107 | Margarita Guzman de Vincenty & The Estate of Pedro Vincenty | Address on file | | | | | | | |
| 296578 | MARGARITA GUZMAN GONZALEZ | Address on file | | | | | | | |
| 296579 | MARGARITA HENCHYS GONZALEZ | Address on file | | | | | | | |
| 709199 | MARGARITA HENRRICY SANTIAGO | Address on file | | | | | | | |
| 709201 | MARGARITA HEREDIA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 709200 | MARGARITA HEREDIA | VILLA PALMERAS | 255 CALLE CANOVANAS | | | SAN JUAN | PR | 00915 | |
| 296580 | MARGARITA HEREDIA PABON | Address on file | | | | | | | |
| 709202 | MARGARITA HERNANDEZ | Address on file | | | | | | | |
| 296581 | MARGARITA HERNANDEZ | Address on file | | | | | | | |
| 296582 | MARGARITA HERNANDEZ | Address on file | | | | | | | |
| 709203 | MARGARITA HERNANDEZ COLON | URB TINTILLO GARDENS | H 23 CALLE 6 | | | GUAYNABO | PR | 00966 | |
| 709037 | MARGARITA HERNANDEZ DIAZ | BDA CAMPITO R 14 | | | | GURABO | PR | 00778 | |
| 709204 | MARGARITA HERNANDEZ DIAZ | URB BELLA VISTA | 145 CALLE 22 S | | | BAYAMON | PR | 00957 | |
| 709205 | MARGARITA HERNANDEZ FEBUS | TOA ALTA | AD 27 CALLE 26 | | | TOA ALTA | PR | 00953 | |
| 847170 | MARGARITA HERNANDEZ FERNANDEZ | HC 08 BOX 1278 | | | | PONCE | PR | 00731-9708 | |
| 296583 | MARGARITA HERNANDEZ GONZALEZ | Address on file | | | | | | | |
| 296584 | MARGARITA HERNANDEZ HERNANDEZ | Address on file | | | | | | | |
| 296585 | MARGARITA HERNANDEZ MERGAL | Address on file | | | | | | | |
| 709206 | MARGARITA HERNANDEZ MEZQUIDA | VALLE ARRIBA HEIGHTS | CQ 6 CALLE ALMENDRO | | | CAROLINA | PR | 00983 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2973 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709207 | MARGARITA HERNANDEZ PEREZ | HC 04 BOX 14517 | | | | MOCA | PR | 00676 | |
| 296586 | MARGARITA HERNANDEZ RESTO | Address on file | | | | | | | |
| 709208 | MARGARITA HERNANDEZ ROSADO | URB PERLA DEL SUR | 90 CALLE A | | | PONCE | PR | 00731 | |
| 296587 | MARGARITA HERNANDEZ TORRES | Address on file | | | | | | | |
| 709209 | MARGARITA HERNANDEZ VELEZ | URB LAGOS DE PLATA | T 13 CALLE 18 | | | TOA BAJA | PR | 00949 | |
| 1538423 | MARGARITA HERREA ABOLAFIA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 709210 | MARGARITA HNDZ GARRAFA | RES NEMESIO CANALES | EDIF 19 APTO 360 | | | SAN JUAN | PR | 00920 | |
| 709211 | MARGARITA HOPGOOD | URB ALTAMIRA | 568 CALLE AUSTRAL | | | SAN JUAN | PR | 00920 | |
| 2150784 | MARGARITA HURTADO ARROYO | ATTN: RAUL GONZALEZ-TORO, ESQ. | RAUL GONZALEZ TORO LAW OFFICES, L | BANCO POPULAR CENTER, SUITE 1028 | 208 AVE PONCE DE LEON | SAN JUAN | PR | 00918 | |
| 2150785 | MARGARITA HURTADO ARROYO | PMB 707 | AVE. WINSTON CHURCHILL #138 | | | SAN JUAN | PR | 00926 | |
| 709212 | MARGARITA HURTADO ARROYO | URB EL SEÑORIAL | 2018 CALLE FRAY GRANADA | | | SAN JUAN | PR | 00926 | |
| 296589 | MARGARITA HURTADO ARROYO | Address on file | | | | | | | |
| 296588 | MARGARITA HURTADO ARROYO | Address on file | | | | | | | |
| 709214 | MARGARITA I GONZALEZ COBIAN | Address on file | | | | | | | |
| 709213 | MARGARITA I GONZALEZ COBIAN | Address on file | | | | | | | |
| 709215 | MARGARITA I GUZMAN FOURNIER | Address on file | | | | | | | |
| 709216 | MARGARITA I OPPENHEIMER ROSADO | Address on file | | | | | | | |
| 296590 | MARGARITA I RAMIREZ | Address on file | | | | | | | |
| 709217 | MARGARITA I VIDAL LABOY | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 296591 | MARGARITA INSTITUCION | CALLE ARES D-10 VILLAS BUENA VISTA | | | | BAYAMON | PR | 00956 | |
| 296592 | MARGARITA IRIZARRY CORDERO | Address on file | | | | | | | |
| 296593 | MARGARITA IRIZARRY VELAZQUEZ | Address on file | | | | | | | |
| 709218 | MARGARITA J GUTIERREZ OTERO | URB LAS COLINAS | BZN 112 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 296594 | MARGARITA JACA MENDEZ | Address on file | | | | | | | |
| 709219 | MARGARITA JACOBS RODRIGUEZ | Address on file | | | | | | | |
| 709220 | MARGARITA JIMENEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 709221 | MARGARITA JIMENEZ MELENDEZ | Address on file | | | | | | | |
| 709222 | MARGARITA JUARBE | EDIF 2 APT 658 | | | | ARECIBO | PR | 00612 | |
| 296595 | MARGARITA L BLAY BOLIVAR | Address on file | | | | | | | |
| 709038 | MARGARITA L CEPERO MERCADO | Address on file | | | | | | | |
| 296596 | MARGARITA L CEPERO MERCADO | Address on file | | | | | | | |
| 709223 | MARGARITA L FERNANDEZ POTELA | URB VILLA BLANCA 22 | CALLE AMATISTA | | | CAGUAS | PR | 00725 | |
| 709224 | MARGARITA L MERCADO ECHEGARAY | LA ARBOLEDA | B 17 HASTINGS | | | GUAYNABO | PR | 00966 | |
| 709225 | MARGARITA L ROSARIO CARRION | PO BOX 454 | | | | CAGUAS | PR | 00726 | |
| 709226 | MARGARITA LABOY LABOY | Address on file | | | | | | | |
| 709227 | MARGARITA LACOMBA ECHANDI | Address on file | | | | | | | |
| 296597 | MARGARITA LAFUENTE TIRADO | Address on file | | | | | | | |
| 709228 | MARGARITA LANDRAU PIZARRO | HC 01 BOX 7352 | | | | LOIZA | PR | 00772 | |
| 709229 | MARGARITA LATORRE TORRES | Address on file | | | | | | | |
| 296598 | MARGARITA LAUREANO LOZADA | Address on file | | | | | | | |
| 709230 | MARGARITA LEBRON ESCOBAR | COUNTRY CLUB | 1035 CALLE JAMES BOND | | | SAN JUAN | PR | 00924-3401 | |
| 296599 | MARGARITA LEON RODRIGUEZ | Address on file | | | | | | | |
| 709231 | MARGARITA LOPEZ CURBELO | Address on file | | | | | | | |
| 296600 | MARGARITA LOPEZ LEON | Address on file | | | | | | | |
| 709232 | MARGARITA LOPEZ LUGO | Address on file | | | | | | | |
| 296601 | MARGARITA LOPEZ ORTIZ | Address on file | | | | | | | |
| 709233 | MARGARITA LOPEZ PADIN | PO BOX 1477 | | | | ARECIBO | PR | 00613 | |
| 296602 | MARGARITA LOPEZ RIVERA | Address on file | | | | | | | |
| 296603 | MARGARITA LOPEZ RIVERA | Address on file | | | | | | | |
| 709235 | MARGARITA LOPEZ ROBLES | PO BOX 1645 | | | | FAJARDO | PR | 00738 | |
| 771166 | MARGARITA LOPEZ SANTIAGO | Address on file | | | | | | | |
| 709237 | MARGARITA LOPEZ VARGAS | 16 A CALLE RIUS RIVERA | | | | ADJUNTAS | PR | 00601 | |
| 296604 | MARGARITA LORENZO NIEVES | Address on file | | | | | | | |
| 709238 | MARGARITA M ASENCIO LOPEZ | Address on file | | | | | | | |
| 709239 | MARGARITA M FIOL | URB PONCE DE LEON | 245 CALLE 23 | | | GUAYNABO | PR | 00969-4442 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2974 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709240 | MARGARITA M PACHECO | CONDOMINIO RICOMAR APT 505 | | | | CAROLINA | PR | 00979 | |
| 709241 | MARGARITA M PEREZ ROSICH | Address on file | | | | | | | |
| 709242 | MARGARITA M RIVERA GAUTIER | 2DA SECC LEVITTOWN | 2454 PASEO AMPARO | | | TOA BAJA | PR | 00949 | |
| 296606 | MARGARITA M TOSTE MARRERO | Address on file | | | | | | | |
| 709243 | MARGARITA M. BORRAS MARIN | Address on file | | | | | | | |
| 296607 | MARGARITA M. MARQUEZ | Address on file | | | | | | | |
| 2152214 | MARGARITA M. VINCENTY | CALLE SALUD I367 | | | | PONCE | PR | 00717 | |
| 709244 | MARGARITA MADERA ALIVER | 176 VILLA MADRID | | | | PONCE | PR | 00730 | |
| 709245 | MARGARITA MALAVE VELEZ | URB CAGUAS NORTE | AD 20 CALLE HAGUAY | | | CAGUAS | PR | 00725 | |
| 709246 | MARGARITA MALDONADO | RES MANUEL A PEREZ | EDIF C 10 APT 120 | | | SAN JUAN | PR | 00923 | |
| 709247 | MARGARITA MALDONADO CANDELARIA | ABRA SAN FRANCISCO | APT 7078 | | | ARECIBO | PR | 00612 | |
| 296608 | MARGARITA MALDONADO FELICIANO | Address on file | | | | | | | |
| 709248 | MARGARITA MALDONADO GALARZA | URB SANTA CLARA | 3082 AVE EMILIANO FAGOT | | | PONCE | PR | 00716 | |
| 709249 | MARGARITA MALDONADO GALARZA | URB SANTA CLARA | 3082 AVE EMILIO FAGOT | | | PONCE | PR | 00716 | |
| 296609 | MARGARITA MALDONADO GALARZA | Address on file | | | | | | | |
| 709250 | MARGARITA MALDONADO PAGAN | Address on file | | | | | | | |
| 709251 | MARGARITA MALDONADO RAMOS | HC 02 BOX 6385 | BARRIO LIMON | | | FLORIDA | PR | 00650 | |
| 296610 | MARGARITA MALDONADO RODRIGUEZ | Address on file | | | | | | | |
| 709252 | MARGARITA MANDE RODRIGUEZ | Address on file | | | | | | | |
| 709253 | MARGARITA MARCANO GOMEZ | URB VILLA CAROLINA 5TA SECC | 212 32 CALLE 502 | | | CAROLINA | PR | 00985 | |
| 709254 | MARGARITA MARIA MACHAL LUGO | COLINAS DE FAIR VIEW | 4Q 35 CALLE 220 | | | TRUJILLO ALTO | PR | 00976 | |
| 296611 | MARGARITA MARIA VAZQUEZ VAZQUEZ | Address on file | | | | | | | |
| 2151750 | MARGARITA MARIA VINCENTY | CALLE SALUD 1367 | | | | PONCE | PR | 00717 | |
| 709255 | MARGARITA MARIN APONTE | VILLA CAROLINA | 94-14 CALLE 97 | | | CAROLINA | PR | 00985 | |
| 296612 | MARGARITA MARQUES GOITIA | Address on file | | | | | | | |
| 709256 | MARGARITA MARQUEZ CRUZ | 765 CALLE FRANCISCO FARIA | | | | DORADO | PR | 00646 | |
| 296613 | MARGARITA MARQUEZ DELGADO | Address on file | | | | | | | |
| 709257 | MARGARITA MARQUEZ HERNANDEZ | PO BOX 99 | | | | GURABO | PR | 00778 | |
| 296614 | MARGARITA MARRERO / ALEXIS DECAMPS | Address on file | | | | | | | |
| 847171 | MARGARITA MARRERO COLON | HC 3 BOX 22921 | | | | RIO GRANDE | PR | 00745 | |
| 709258 | MARGARITA MARRERO HERNANDEZ | BO GALATEO CENTRO | | | | TOA ALTA | PR | 00953 | |
| 296615 | MARGARITA MARRERO MALDONADO | Address on file | | | | | | | |
| 709259 | MARGARITA MARRERO NEGRON | SECT LA GARZA BO SANTA ROSA | CARR 117 INT KM 2 7 | | | LAJAS | PR | 00667-9503 | |
| 709260 | MARGARITA MARTINEZ CORDOVA | VILLA DE LOIZA | L-8 CALLE 8 | | | CANOVANAS | PR | 00729 | |
| 709261 | MARGARITA MARTINEZ GARCIA | AVE CHARDON 3159 | | | | SAN JUAN | PR | 00918 | |
| 296616 | MARGARITA MARTINEZ GUZMAN | Address on file | | | | | | | |
| 709262 | MARGARITA MARTINEZ LUDVING | SAN JOSE | 513 CALLE BAENA | | | SAN JUAN | PR | 00923 | |
| 709263 | MARGARITA MARTINEZ LUGO | Address on file | | | | | | | |
| 709264 | MARGARITA MARTINEZ MORALES | PO BOX 118 | | | | OROCOVIS | PR | 00720 | |
| 709265 | MARGARITA MARTINEZ RIVERA | HC 2 BOX 30010 | | | | JUANA DIAZ | PR | 00795 | |
| 709266 | MARGARITA MARTINEZ RODRIGUEZ | BOX 1155 | | | | SABANA SECA | PR | 00952 | |
| 296617 | MARGARITA MARTINEZ RUIZ | Address on file | | | | | | | |
| 296618 | MARGARITA MARTINEZ VEGA | Address on file | | | | | | | |
| 296619 | MARGARITA MARTINEZ VILLEGAS | Address on file | | | | | | | |
| 296620 | MARGARITA MARTINEZ VILLEGAS | Address on file | | | | | | | |
| 709267 | MARGARITA MATOS PACHECO | RIVERSIDE PARK | D 2 CALLE 5 | | | BAYAMON | PR | 00956 | |
| 709268 | MARGARITA MATTEI ACOSTA | PO BOX 1553 | | | | GUANICA | PR | 00653-1553 | |
| 709269 | MARGARITA MAYO PADOVANI | PO BOX 231 | | | | ANASCO | PR | 00610 | |
| 296621 | MARGARITA MEDINA | Address on file | | | | | | | |
| 709270 | MARGARITA MEDINA DEL VALLE | REPTO CAGUAX | N9 CALLE BUREN | | | CAGUAS | PR | 00725 | |
| 709271 | MARGARITA MEDINA FUENTES | URB RIO GRANDE ESTATES | N10 AVE B | | | RIO GRANDE | PR | 00745 | |
| 709272 | MARGARITA MEDINA HERNANDEZ | URB RIO PIEDRAS HEIGHTS | 220 CALLE RUBICON | | | SAN JUAN | PR | 00926 | |
| 847172 | MARGARITA MEDINA SOTOMAYOR | PO BOX 3093 | | | | LAJAS | PR | 00667-3093 | |
| 296622 | MARGARITA MEDINA TORRES | Address on file | | | | | | | |
| 296623 | MARGARITA MEJIAS ORTIZ | Address on file | | | | | | | |
| 709273 | MARGARITA MELENDEZ GARCIA | PO BOX 6825 | | | | PONCE | PR | 00733 | |
| 709274 | MARGARITA MELENDEZ RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709276 | MARGARITA MENDEZ CUEVAS | PO BOX 819 | | | | HORMIGUEROS | PR | 00660 | |
| 296624 | MARGARITA MENDEZ ESTEVES | Address on file | | | | | | | |
| 709278 | MARGARITA MENDEZ GONZALEZ | Address on file | | | | | | | |
| 709279 | MARGARITA MENDEZ TORRES | P O BOX 1100 | | | | RIO GRANDE | PR | 00745 | |
| 709280 | MARGARITA MENDEZ VEGA / CARMEN MENDEZ | 1211 CHALETS DE BAYAMON | | | | BAYAMON | PR | 00956 | |
| 296625 | MARGARITA MENDEZ/ ELIZABETH MORALES | Address on file | | | | | | | |
| 296626 | MARGARITA MENFREDY RODRIGUEZ | Address on file | | | | | | | |
| 709282 | MARGARITA MERCADO SANTIAGO | P O BOX 941 | | | | UTUADO | PR | 00641 | |
| 709283 | MARGARITA MERCADO VALLE | COUNTRY CLUB | 875 RASPINEL | | | SAN JUAN | PR | 00924 | |
| 296627 | MARGARITA MERCADO Y OTROS | ALEJANDRO SUÁREZ VICENTY | Cond Las Torres | | | Bayamón | PR | 00958 | |
| 296628 | MARGARITA MERCADO Y OTROS | DIMARIS MARTÍNEZ VÁZQUEZ | PO BOX 363325 | | | SAN JUAN | PR | 00936-3325 | |
| 296629 | MARGARITA MERCADO Y OTROS | LCDA. GAUDELYN SÁNCHEZ MEJÍAS(ABOGADA ASEGURADORA) | PO BOX 1482 | | | GUAYNABO | PR | 00970-1482 | |
| 296630 | MARGARITA MERCADO Y OTROS | LCDO. ALFREDO UMPIERRE SOLER | CARR.174 #10 | | | Bayamón | PR | 00956 | |
| 296631 | MARGARITA MERCADO Y OTROS | LCDO. HUGO RODRÍGUEZ DÍAZ | CONDOMINIO LAS TORRES NORTE | STE 1-A | | Bayamón | PR | 00959-5925 | |
| 296632 | MARGARITA MERCADO Y OTROS | LCDO. RAFAEL J. PARÉS QUIÑONES | COND. LAS TORRES NORTE | OFICINA 1-A | | Bayamón | PR | 00959-5925 | |
| 296633 | MARGARITA MERCADO Y OTROS | LUIS M. PAVIA VIDAL | PO BOX 363325 | | | SAN JUAN | PR | 00936-3325 | |
| 296634 | MARGARITA MERCADO Y OTROS | OYCE C. ZAYAS CRUZ | PO BOX 363846 | | | SAN JUAN | PR | 00936-3846 | |
| 296635 | MARGARITA MERCED ROSA | Address on file | | | | | | | |
| 296636 | MARGARITA MIRANDA | Address on file | | | | | | | |
| 709284 | MARGARITA MIRANDA COLLAZO | URB HACIENDA EL ZORZAL | D 14 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 709285 | MARGARITA MIRANDA MACHADO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 709286 | MARGARITA MOJICA MALDONADO | HC 3 BOX 9558 | | | | JUNCOS | PR | 00777-9602 | |
| 709287 | MARGARITA MOLINA BERRIOS | VILLA PALMERA | 272 CALLE CALMA | | | SAN JUAN | PR | 00912 | |
| 709288 | MARGARITA MOLINA MARIN | Address on file | | | | | | | |
| 709289 | MARGARITA MOLINA SANTIAGO | BRISAS DE TORTUGUERO | PARC 814 N N | | | VEGA BAJA | PR | 00693 | |
| 847173 | MARGARITA MONELL VELEZ | HC 2 BOX 5145 | | | | LUQUILLO | PR | 00773-9870 | |
| 709290 | MARGARITA MONTALVO MERCADO | 600 URB VEGA ALEGRE | | | | CABO ROJO | PR | 00623 | |
| 709291 | MARGARITA MONTALVO SANTIAGO | Address on file | | | | | | | |
| 296637 | MARGARITA MONTANES RAMOS | Address on file | | | | | | | |
| 296638 | MARGARITA MONTANEZ | Address on file | | | | | | | |
| 296639 | MARGARITA MONTANEZ VEGUILLA | Address on file | | | | | | | |
| 296640 | MARGARITA MONTES MORALES | Address on file | | | | | | | |
| 709292 | MARGARITA MONTES SANTOS | URB JARD DE DORADO | 19 CALLE 4 | | | DORADO | PR | 00646 | |
| 296641 | MARGARITA MONTES SANTOS | Address on file | | | | | | | |
| 296642 | MARGARITA MONZON | Address on file | | | | | | | |
| 847174 | MARGARITA MORA CINTRON | HC 66 BOX 5456 | | | | FAJARDO | PR | 00738 | |
| 296643 | MARGARITA MORALES | LCDA. ALMA Y. DURAN NIEVES | COND. ALTAGRACIA 5C 262 CALLE URUGUAY | | | SAN JUAN | PR | 00917 | |
| 709293 | MARGARITA MORALES BURGOS | BO MARIANA 3 | HC 01 BOX 17158 | | | HUMACAO | PR | 00791-9736 | |
| 296644 | MARGARITA MORALES CRUZ | Address on file | | | | | | | |
| 709294 | MARGARITA MORALES HUERTAS | PO BOX 3346 | | | | PATILLAS | PR | 00723 | |
| 296645 | MARGARITA MORALES LOPEZ | Address on file | | | | | | | |
| 296646 | MARGARITA MORALES MARRERO | Address on file | | | | | | | |
| 709295 | MARGARITA MORALES MARTINEZ | URB LAS LOMAS | 10 C/ 33 R 3 | | | SAN JUAN | PR | 00921 | |
| 709296 | MARGARITA MORALES MORALES | HC 01 BOX 5308 | | | | ARROYO | PR | 00714 | |
| 709297 | MARGARITA MORALES MORALES | URB ROYAL TOWN | 2-46 CALLE 44 | | | BAYAMON | PR | 00956 | |
| 709298 | MARGARITA MORALES RIVERA | HC 01 BOX 4245-1 | | | | NAGUABO | PR | 00718 | |
| 709299 | MARGARITA MORALES RODRIGUEZ | Address on file | | | | | | | |
| 709300 | MARGARITA MORALES VILLANUEVA | GUANIQUILLA | 8 CALLE VISTA HERMOSA | | | AGUADA | PR | 00602 | |
| 709301 | MARGARITA MORRIS RIVERA | TURABO GARDENS | 5 C CALLE 2 | | | CAGUAS | PR | 00725 | |
| 847175 | MARGARITA MUÑIZ MENDEZ | BO OBRERO | 412 CALLE LUTZ | | | SAN JUAN | PR | 00915 | |
| 296648 | MARGARITA MUNIZ SAN INOCENCIO | Address on file | | | | | | | |
| 296649 | MARGARITA MUNOZ JIMENEZ | Address on file | | | | | | | |
| 709302 | MARGARITA MURIEL RODRIGUEZ | 415 CALLE AUSTRIA | | | | SAN JUAN | PR | 00920 | |
| 296650 | MARGARITA N RODRIGUEZ ALVAREZ | Address on file | | | | | | | |
| 709303 | MARGARITA NARVAEZ RODRGUEZ | HC 73 BOX 5050 | | | | NARANJITO | PR | 00719 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2976 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709304 | MARGARITA NARVAEZ SANTIAGO | Address on file | | | | | | | |
| 296651 | MARGARITA NAVARRO HERNANDEZ | Address on file | | | | | | | |
| 709305 | MARGARITA NAVARRO MORALES | BORINQUEN VALLE | 192 CALLE PICO | | | CAGUAS | PR | 00725 | |
| 296652 | MARGARITA NAZARIO PEREZ | Address on file | | | | | | | |
| 709306 | MARGARITA NEGRON | HC 1 BOX 2620 | | | | MOROVIS | PR | 00687 | |
| 709039 | MARGARITA NEGRON CORREA | URB SAN ANTONIO | M 21 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 709307 | MARGARITA NEGRON DIAZ | 135 D CALLE JOSE PARES BARAHONA | | | | MOROVIS | PR | 00687 | |
| 296653 | MARGARITA NEGRON GRAULAU | Address on file | | | | | | | |
| 709308 | MARGARITA NEGRON RIVERA | 387 ALTOS CALLE GORGONIA | | | | SAN JUAN | PR | 00920 | |
| 709309 | MARGARITA NEGRONI RIVERA | JARD DE TOA ALTA | 91 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 296654 | MARGARITA NERIS CLAUDIO | Address on file | | | | | | | |
| 709310 | MARGARITA NIEVES FLORES | P O BOX 554 | | | | CAGUAS | PR | 00726 | |
| 709311 | MARGARITA NIEVES FUENTES | URB DEL CARMEN | C 29 CALLE SAN JOSE | | | RIO GRANDE | PR | 00745 | |
| 709312 | MARGARITA NIEVES GONZALEZ | Address on file | | | | | | | |
| 296655 | MARGARITA NIEVES MACHUCA | Address on file | | | | | | | |
| 296656 | MARGARITA NIEVES MACHUCA | Address on file | | | | | | | |
| 709313 | MARGARITA NIEVES MONROIG | URB REPARTO METROPOLITANO | 955 CALLE 25 SE | | | SAN JUAN | PR | 00921 | |
| 296657 | MARGARITA NIEVES ROMAN | Address on file | | | | | | | |
| 296658 | MARGARITA NOGUERA VIDAL | Address on file | | | | | | | |
| 709314 | MARGARITA NOLASCO SANTIAGO | C 7 URB PASEO REAL | | | | COAMO | PR | 00769 | |
| 296659 | MARGARITA NUÑEZ BERRIOS | Address on file | | | | | | | |
| 296660 | MARGARITA OCASIO NIEVES | Address on file | | | | | | | |
| 709315 | MARGARITA OCASIO VIRUET | APARTADO 257 BO. ANGELES | | | | UTUADO | PR | 00611 | |
| 296661 | MARGARITA OJEDA CORTEZ | Address on file | | | | | | | |
| 296662 | MARGARITA OLIVERAS RODRIGUEZ | Address on file | | | | | | | |
| 296663 | MARGARITA OLIVO TORRES | Address on file | | | | | | | |
| 709316 | MARGARITA OLMEDA ORTA | Address on file | | | | | | | |
| 296664 | MARGARITA OLMO PEREZ | Address on file | | | | | | | |
| 709317 | MARGARITA OQUENDO GONZALEZ | VICTOR ROJAS I | 332 CALLE A | | | ARECIBO | PR | 00612 | |
| 709318 | MARGARITA ORNES VELEZ | 222 SAN CARLOS CALLE 5 | | | | DORADO | PR | 00646 | |
| 709319 | MARGARITA ORONA MORALES | EXT JARD DE COAMO | 47 CALLE 9 | | | COAMO | PR | 00769 | |
| 709320 | MARGARITA ORTEGA | Address on file | | | | | | | |
| 709321 | MARGARITA ORTIZ | Address on file | | | | | | | |
| 709322 | MARGARITA ORTIZ ALAMEDA | Address on file | | | | | | | |
| 709323 | MARGARITA ORTIZ AVILES | BO BEATRIZ | RR 2 BOX 5757 | | | CIDRA | PR | 00739 | |
| 709324 | MARGARITA ORTIZ GULF S/S | P O BOX 6164 | | | | CAGUAS | PR | 00726 | |
| 771167 | MARGARITA ORTIZ HERNANDEZ | Address on file | | | | | | | |
| 296665 | MARGARITA ORTIZ LATIMER | Address on file | | | | | | | |
| 709325 | MARGARITA ORTIZ ORTEGA | VILLA DEL RIO | PARC 403 CALLE 14 | | | TOA ALTA | PR | 00953 | |
| 709326 | MARGARITA ORTIZ ORTIZ | URB LOMAS VERDES | 4T5 CALLE TULIPAN | | | BAYAMON | PR | 00956 | |
| 296666 | MARGARITA ORTIZ ORTIZ | Address on file | | | | | | | |
| 296667 | MARGARITA ORTIZ ORTIZ | Address on file | | | | | | | |
| 296669 | MARGARITA ORTIZ PACHECO | Address on file | | | | | | | |
| 709327 | MARGARITA ORTIZ PIMENTEL | Address on file | | | | | | | |
| 296670 | MARGARITA ORTIZ PINEIRO | Address on file | | | | | | | |
| 709328 | MARGARITA ORTIZ PINERO | URB REPARTO VALENCIANO | K-7 CALLE ACASIA | | | JUNCOS | PR | 00777 | |
| 296671 | MARGARITA ORTIZ REYES | Address on file | | | | | | | |
| 709329 | MARGARITA ORTIZ RIVERA | HC 3 BOX 7328 | | | | COMERIO | PR | 00782 | |
| 296672 | MARGARITA ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 709330 | MARGARITA ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 709331 | MARGARITA ORTIZ ROSA | BALCONES DE MONTE REAL | APTO 6804 | | | CAROLINA | PR | 00987 | |
| 296673 | MARGARITA ORTIZ ROSA | Address on file | | | | | | | |
| 709332 | MARGARITA ORTIZ SANTIAGO | HC 02 BOX 14801 | | | | AGUAS BUENAS | PR | 00703 | |
| 296674 | MARGARITA ORTIZ SANTIAGO | Address on file | | | | | | | |
| 296675 | MARGARITA ORTIZ SOTO | Address on file | | | | | | | |
| 296676 | MARGARITA ORTIZ VELAZQUEZ | Address on file | | | | | | | |
| 709333 | MARGARITA OSTOLAZA BEY | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 709334 | MARGARITA OTERO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709335 | MARGARITA OTERO ACEVEDO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 709336 | MARGARITA OTERO CAMACHO | Address on file | | | | | | | |
| 709040 | MARGARITA OYOLA VAZQUEZ | URB LAS COLINAS | C 9 COLINAS DEL PUERTO | | | TOA BAJA | PR | 00949 | |
| 296677 | MARGARITA OYOLA VAZQUEZ | Address on file | | | | | | | |
| 709337 | MARGARITA PABON DENIS | PARCELA AMADEO | 60 CALLE E | | | VAGA BAJA | PR | 00693 | |
| 709338 | MARGARITA PABON SANCHEZ | HC 91 BOX 9024 | | | | VEGA ALTA | PR | 00692 | |
| 296678 | MARGARITA PACHECO BURGOS | Address on file | | | | | | | |
| 296679 | MARGARITA PACHECO BURGOS | Address on file | | | | | | | |
| 296680 | Margarita Pacheco Ortiz | Address on file | | | | | | | |
| 296682 | MARGARITA PADILLA ROJAS | Address on file | | | | | | | |
| 709339 | MARGARITA PADILLA ROMAN | Address on file | | | | | | | |
| 709340 | MARGARITA PADIN PADILLA | JARD DE CONCORDIA | EDIF 5 APT 54 | | | MAYAGUEZ | PR | 00680 | |
| 709341 | MARGARITA PAGAN COLON | Address on file | | | | | | | |
| 709342 | MARGARITA PAGAN MEDINA | HC 01 BOX 4702 | | | | AIBONITO | PR | 00705 | |
| 709343 | MARGARITA PAGAN RIVERA | BZN 6632 | | | | CIDRA | PR | 00739 | |
| 709344 | MARGARITA PANETO ROSARIO | HC 01 BOX 7098 | | | | YAUCO | PR | 00698 | |
| 709345 | MARGARITA PASTOR LANTIGUA | Address on file | | | | | | | |
| 296683 | MARGARITA PASTRANA GUZMAN | Address on file | | | | | | | |
| 709346 | MARGARITA PASTRANA VEGA | URB METROPOLIS | 2A 24 CALLE 33 | | | CAROLINA | PR | 00987 | |
| 296684 | MARGARITA PAZO OLIVERAS | Address on file | | | | | | | |
| 296685 | MARGARITA PENA DIAZ | Address on file | | | | | | | |
| 296686 | MARGARITA PENA TORRES | Address on file | | | | | | | |
| 709347 | MARGARITA PERALES DONATO | P O BOX 1237 | | | | GURABO | PR | 00778 | |
| 709348 | MARGARITA PEREZ COLON | RES LOS ROSALES | EDIF 6 APT 54 | | | TRUJILLO ALTO | PR | 00946 | |
| 296687 | MARGARITA PEREZ GALARZA | Address on file | | | | | | | |
| 709349 | MARGARITA PEREZ LISBOA | HC 05 BOX 39069 | | | | SAN SEBASTIAN | PR | 00685 | |
| 296688 | MARGARITA PEREZ LISBOA | Address on file | | | | | | | |
| 296689 | MARGARITA PEREZ LISBOA | Address on file | | | | | | | |
| 296690 | MARGARITA PEREZ MALDONADO | Address on file | | | | | | | |
| 296692 | MARGARITA PEREZ VAZQUEZ | Address on file | | | | | | | |
| 709350 | MARGARITA PEROCIER | 1032 CALLE CRISTO DE LOS MILAGROS | | | | MAYAGUEZ | PR | 00680 | |
| 709351 | MARGARITA PIMENTEL | P O BOX 2105 | | | | RIO GRANDE | PR | 00745 | |
| 296693 | MARGARITA PINERO LOPEZ | Address on file | | | | | | | |
| 709352 | MARGARITA PINO OLIVERA | Address on file | | | | | | | |
| 709353 | MARGARITA PINTO MELENDEZ | HC 1 BOX 3980 | | | | YABUCOA | PR | 00767 | |
| 709354 | MARGARITA POMALES HERNANDEZ | SECTOR MOGOTE 20 | P O BOX 20 | | | CAYEY | PR | 00736 | |
| 296694 | MARGARITA POMALES POMALES | Address on file | | | | | | | |
| 709355 | MARGARITA PONT FLORES | Address on file | | | | | | | |
| 847176 | MARGARITA PORTALATIN AGUILAR | PO BOX 305 | | | | LAS MARIAS | PR | 00670-0305 | |
| 296696 | MARGARITA PRUNA NEGRON | Address on file | | | | | | | |
| 709356 | MARGARITA QUIJANO BEAUCHAMP | Address on file | | | | | | | |
| 709357 | MARGARITA QUILES RAMOS | BOX 806 | | | | TOA BAJA | PR | 00951 | |
| 296697 | MARGARITA QUINONES BURGOS | Address on file | | | | | | | |
| 296698 | MARGARITA QUINONES MERCADO | Address on file | | | | | | | |
| 709358 | MARGARITA QUINONES QUINONES | 2062 CALLE MODESTA RIVERA | | | | PONCE | PR | 00731-0500 | |
| 296699 | MARGARITA QUINONES VARELA | Address on file | | | | | | | |
| 709359 | MARGARITA QUIRIDONGO SUAREZ | 10 CALLE TETUAN SUR | | | | GUAYAMA | PR | 00784 | |
| 296701 | MARGARITA QUIRINDONGO | Address on file | | | | | | | |
| 709360 | MARGARITA R ALAMO MONTES | Address on file | | | | | | | |
| 296702 | MARGARITA R COLON GUZMAN | Address on file | | | | | | | |
| 709361 | MARGARITA R DE JESUS RIVERA | Address on file | | | | | | | |
| 296703 | MARGARITA R FERNANDEZ TIRADO | Address on file | | | | | | | |
| 847177 | MARGARITA R GUTIERREZ LOPEZ | PO BOX 2134 | | | | BAYAMON | PR | 00960 | |
| 709362 | MARGARITA R HERNANDEZ TIRADO | PO BOX 360349 | | | | SAN JUAN | PR | 00936-0349 | |
| 296704 | MARGARITA R MEDINA SOTOMAYOR | Address on file | | | | | | | |
| 296705 | MARGARITA R QUILES FERRER | Address on file | | | | | | | |
| 296706 | MARGARITA R SANTANA NIEVES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2978 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 296707 | MARGARITA R TORRES VALENTIN | Address on file | | | | | | | |
| 296708 | MARGARITA R. SANTELIZ | Address on file | | | | | | | |
| 709363 | MARGARITA RALAT MELENDEZ | Address on file | | | | | | | |
| 847178 | MARGARITA RAMIREZ CORIANO | HC 5 BOX 6795 | | | | AGUAS BUENAS | PR | 00703-9020 | |
| 709364 | MARGARITA RAMIREZ MOLINA | Address on file | | | | | | | |
| 709365 | MARGARITA RAMIREZ REYES | Address on file | | | | | | | |
| 709366 | MARGARITA RAMIS LOPEZ | URB ALTAMESA | 1654 CALLE SANTA LUISA | | | SAN JUAN | PR | 00921 | |
| 709367 | MARGARITA RAMOS MATEO | BOX 184 | | | | COAMO | PR | 00769 | |
| 709368 | MARGARITA RAMOS MEDINA | MONTE BELLO | M 38 BOX 162-3 | | | RIO GRANDE | PR | 00745 | |
| 296709 | MARGARITA RAMOS MUNIZ | Address on file | | | | | | | |
| 296710 | MARGARITA RAMOS PADILLA | Address on file | | | | | | | |
| 296711 | MARGARITA RAMOS PEREZ | Address on file | | | | | | | |
| 1905191 | Margarita Ramos, Milagros | Address on file | | | | | | | |
| 709369 | MARGARITA RESTO GONZALEZ | HC 1 BOX 2126 | | | | JAYUYA | PR | 00664 | |
| 296712 | MARGARITA REYES BETANCOURT | Address on file | | | | | | | |
| 296713 | MARGARITA REYES CASIANO | Address on file | | | | | | | |
| 296714 | MARGARITA REYES COLON | Address on file | | | | | | | |
| 296715 | MARGARITA REYES MUNIZ | Address on file | | | | | | | |
| 296716 | MARGARITA REYES MUNIZ | Address on file | | | | | | | |
| 296717 | MARGARITA REYES ROSADO | Address on file | | | | | | | |
| 709370 | MARGARITA REYES ROSARIO | HC 1 BOX 5011 | | | | NAGUABO | PR | 00718-9729 | |
| 709371 | MARGARITA REYES SANTIAGO | P O BOX 10007 SUITE 447 | | | | GUAYAMA | PR | 00785-0107 | |
| 709372 | MARGARITA REYES VIRUET | HC 02 BOX 6544 | | | | FLORIDA | PR | 00650-9105 | |
| 296718 | MARGARITA RIOS RODRIGUEZ | Address on file | | | | | | | |
| 709041 | MARGARITA RIOS VELEZ | Address on file | | | | | | | |
| 709373 | MARGARITA RIVERA | 12 CALLE MANUEL TORRES | | | | BARRANQUITAS | PR | 00794 | |
| 709374 | MARGARITA RIVERA ALBALADEJO | RES SAN MARTIN | EDIF 12 APT 133 | | | RIO PIEDRAS | PR | 00924 | |
| 709375 | MARGARITA RIVERA ANGULO | JARDINES DE CAROLINA | E-9 CALLE E | | | CAROLINA | PR | 00987 | |
| 296719 | MARGARITA RIVERA BARBOSA | Address on file | | | | | | | |
| 709376 | MARGARITA RIVERA BURGOS | URB LOMAS VERDES | P 10 CALLE CAMPANILLA | | | BAYAMON | PR | 00951 | |
| 296720 | MARGARITA RIVERA BURGOS | Address on file | | | | | | | |
| 709377 | MARGARITA RIVERA CANTRES | COOP JARDINES DE TRUJILO ALTO | EDF F APT 306 | | | TRUJILLO ALTO | PR | 00976 | |
| 709378 | MARGARITA RIVERA CARRASCO | Address on file | | | | | | | |
| 296721 | MARGARITA RIVERA CARRERO | Address on file | | | | | | | |
| 296722 | MARGARITA RIVERA CASTRO | Address on file | | | | | | | |
| 296723 | MARGARITA RIVERA DE LEON | Address on file | | | | | | | |
| 709379 | MARGARITA RIVERA DE REYES | HC 2 BOX 6654 | | | | UTUADO | PR | 00641 | |
| 709380 | MARGARITA RIVERA GONZALEZ | Address on file | | | | | | | |
| 709381 | MARGARITA RIVERA GUERRA | PO BOX 1554 | | | | RIO GRANDE | PR | 00745 | |
| 296724 | MARGARITA RIVERA LEON | Address on file | | | | | | | |
| 709382 | MARGARITA RIVERA LOZADA | Address on file | | | | | | | |
| 296725 | MARGARITA RIVERA LOZANO | Address on file | | | | | | | |
| 709384 | MARGARITA RIVERA MALDONADO | PARCELAS AMALIA MARIN PLAYITA | 6 CALLE MANATI | | | PONCE | PR | 00716 | |
| 709383 | MARGARITA RIVERA MALDONADO | Address on file | | | | | | | |
| 296726 | MARGARITA RIVERA MALDONADO | Address on file | | | | | | | |
| 296727 | MARGARITA RIVERA MALDONADO | Address on file | | | | | | | |
| 709385 | MARGARITA RIVERA MARTINEZ | VALLE ARRIBA HEIGHTS | BE 3 CALLE NOGAL` | | | CAROLINA | PR | 00983 | |
| 296728 | MARGARITA RIVERA OQUENDO | Address on file | | | | | | | |
| 709387 | MARGARITA RIVERA ORTIZ | VILLA ANGELINA | 146 CALLE 1 | | | LUQUILLO | PR | 00773 | |
| 709386 | MARGARITA RIVERA ORTIZ | Address on file | | | | | | | |
| 296729 | MARGARITA RIVERA OTERO/ ENVIRO | Address on file | | | | | | | |
| 709388 | MARGARITA RIVERA PAGAN | HC 1 BOX 7028 | | | | CABO ROJO | PR | 00623 | |
| 709389 | MARGARITA RIVERA PEREZ | P O BOX 430 | | | | ANGELES | PR | 00611 | |
| 709390 | MARGARITA RIVERA PIMENTEL | FAJARDO GARDENS | 670 CALLE EUCALIPTO | | | FAJARDO | PR | 00738-3082 | |
| 847179 | MARGARITA RIVERA RIVERA | COND COLLEGE PARK APT 901-B | | | | SAN JUAN | PR | 00921 | |
| 709394 | MARGARITA RIVERA RIVERA | HC 02 BOX 7375 | | | | BARRANQUITAS | PR | 00794 | |
| 709392 | MARGARITA RIVERA RIVERA | HC 1 BOX 6308 | | | | CANOVANAS | PR | 00729-9703 | |
| 709395 | MARGARITA RIVERA RIVERA | HC 2 BOX 7375 | | | | BARRANQUITAS | PR | 00794 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2979 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 709396 | MARGARITA RIVERA RIVERA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 709393 | MARGARITA RIVERA RIVERA | TORO NEGRO | INT CARR 149 KM 25 6 | | | CIALES | PR | 00638 | |
| 296730 | MARGARITA RIVERA RIVERA | Address on file | | | | | | | |
| 709397 | MARGARITA RIVERA RODRIGUEZ | E 70 URB JAIME L DREW | | | | PONCE | PR | 00731 | |
| 847180 | MARGARITA RIVERA RODRIGUEZ | PO BOX 1272 | | | | AIBONITO | PR | 00705 | |
| 709398 | MARGARITA RIVERA RODRIGUEZ | URB JDNS DE CAROLINA | K12 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 296731 | MARGARITA RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 296732 | MARGARITA RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 296733 | MARGARITA RIVERA RONDON | Address on file | | | | | | | |
| 709399 | MARGARITA RIVERA ROSA | P O BOX 315 | | | | LAS PIEDRAS | PR | 00771-0315 | |
| 709400 | MARGARITA RIVERA ROSADO | HC 01 BOX 8475 | | | | HATILLO | PR | 00659-9707 | |
| 296734 | MARGARITA RIVERA ROSADO | Address on file | | | | | | | |
| 296735 | MARGARITA RIVERA SALCEDO | Address on file | | | | | | | |
| 709401 | MARGARITA RIVERA STUART | O-18 CALLE JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 296736 | MARGARITA RIVERA TALAVERA | Address on file | | | | | | | |
| 709402 | MARGARITA RIVERA TORRES | VISTA DEL MAR | 2229 CALLE MARLIN PLAYA | | | PONCE | PR | 00716 | |
| 709403 | MARGARITA ROBLES DIAZ | COMUDIDAD LA DOLORES | 220 CALLE ARGENTINA | | | RIO GRANDE | PR | 00745 | |
| 296737 | MARGARITA ROBLES OTERO | Address on file | | | | | | | |
| 709404 | MARGARITA ROBLES ROMAN | HC 1 BOX 4124 | | | | LARES | PR | 00669 | |
| 709405 | MARGARITA ROBLES SANTIAGO | Address on file | | | | | | | |
| 296738 | MARGARITA ROBLES TORRES | Address on file | | | | | | | |
| 296739 | MARGARITA ROBLES VELAZQUEZ | Address on file | | | | | | | |
| 709406 | MARGARITA RODRIGUEZ | BO FARALLON | BOX 199 | | | CAYEY | PR | 00737 | |
| 847181 | MARGARITA RODRIGUEZ BURGOS | HC 1 BOX 5400 | | | | JUNCOS | PR | 00777-9703 | |
| 296740 | MARGARITA RODRIGUEZ CEDENO | Address on file | | | | | | | |
| 709407 | MARGARITA RODRIGUEZ DELGADO | BO ESPERANZA SECTOR CANTA GALLO | 615 QUILES | | | ARECIBO | PR | 00602 | |
| 709408 | MARGARITA RODRIGUEZ GARCIA | JARD DEL MAMEY | D 11 CALLE 2 | | | PATILLAS | PR | 00723 | |
| 709409 | MARGARITA RODRIGUEZ LUGO | URB IRLANDA HEIGHTS | FH 8 CALLE CAPELLA | | | BAYAMON | PR | 00956 | |
| 709410 | MARGARITA RODRIGUEZ MARZAN | Address on file | | | | | | | |
| 709411 | MARGARITA RODRIGUEZ MARZAN | Address on file | | | | | | | |
| 709412 | MARGARITA RODRIGUEZ MELENDEZ | P O BOX 121 | | | | OROCOVIS | PR | 00720 | |
| 296741 | MARGARITA RODRIGUEZ MENDOZA | Address on file | | | | | | | |
| 709413 | MARGARITA RODRIGUEZ MORALES | Address on file | | | | | | | |
| 709414 | MARGARITA RODRIGUEZ MORE | 1509 CALLE NUEVA | | | | SAN JUAN | PR | 00910 | |
| 296742 | MARGARITA RODRIGUEZ MUNIZ | Address on file | | | | | | | |
| 709415 | MARGARITA RODRIGUEZ ORTIZ | BOX 44 | | | | PALMER | PR | 00721 | |
| 709416 | MARGARITA RODRIGUEZ PABON | Address on file | | | | | | | |
| 296743 | MARGARITA RODRIGUEZ PACHECO | Address on file | | | | | | | |
| 296744 | MARGARITA RODRIGUEZ PENA | Address on file | | | | | | | |
| 296745 | MARGARITA RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 709417 | MARGARITA RODRIGUEZ RODRIGUEZ | HC 1 BOX 4792 | | | | COROZAL | PR | 00783 | |
| 709418 | MARGARITA RODRIGUEZ RODRIGUEZ | RR 003 BOX 10888 | EST DE TOA ALTA | | | TOA ALTA | PR | 00953 | |
| 709419 | MARGARITA RODRIGUEZ ROJAS | URB SANTA JUANITA | HH9 CALLE 29 | | | BAYAMON | PR | 00956 | |
| 847182 | MARGARITA RODRIGUEZ ROMAN | PO BOX 134 | | | | UTUADO | PR | 00641-0134 | |
| 709420 | MARGARITA RODRIGUEZ ROSA | URB LAS COLINAS | D 14 CALLE 7 | | | TOA BAJA | PR | 00949 | |
| 709421 | MARGARITA RODRIGUEZ RUIZ | PO BOX 1565 | | | | CIDRA | PR | 00739 | |
| 296746 | MARGARITA RODRIGUEZ SANCHEZ | Address on file | | | | | | | |
| 296747 | MARGARITA RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 296748 | MARGARITA RODRIGUEZ SUAREZ | Address on file | | | | | | | |
| 709422 | MARGARITA RODRIGUEZ TORRES | PO BOX 332 | | | | BAJADERO | PR | 00616 | |
| 296749 | MARGARITA RODRIGUEZ TORRES | Address on file | | | | | | | |
| 709423 | MARGARITA RODRIGUEZ TRINIDAD | SIERRA LINDA | M 13 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 709424 | MARGARITA RODRIGUEZ VELAZQUEZ | RES LUIS LLORENS TORRES | EDIF 76 APT 1445 | | | SAN JUAN | PR | 00913 | |
| 296750 | MARGARITA RODRIGUEZ VELAZQUEZ | Address on file | | | | | | | |
| 709425 | MARGARITA RODRIGUEZ VIDAL | RES LUIS LLORENS TORRES | EDIF 112 APT 2106 | | | SAN JUAN | PR | 00913 | |
| 709426 | MARGARITA ROJAS MAYSONET | Address on file | | | | | | | |
| 709427 | MARGARITA ROJAS RAMIREZ | SAINT JUST | 96B CALLE BETANIA P | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 296751 | MARGARITA ROLON RODRIGUEZ | Address on file | | | | | | | |
| 709428 | MARGARITA ROMAN ALGARIN | Address on file | | | | | | | |
| 709429 | MARGARITA ROMAN BORRERO | HC 2 BOX 7472 | | | | QUEBRADILLAS | PR | 00678 | |
| 296752 | MARGARITA ROMAN CORTES | Address on file | | | | | | | |
| 709430 | MARGARITA ROMAN MERCADO | Address on file | | | | | | | |
| 296753 | MARGARITA ROMAN RIOS | Address on file | | | | | | | |
| 709431 | MARGARITA ROMAN RIVERA | BRISAS DE CUPEY | EDIF 4 APT 47 | | | CUPEY BAJO | PR | 00926 | |
| 709432 | MARGARITA ROMAN VALENTIN | URB VILLA LINDA | 55 CALLE GARZA | | | AGUADILLA | PR | 00603 | |
| 709433 | MARGARITA ROMERO BENITEZ | E 15 CALLE ANDRES ARUZ RIVERA | | | | CAROLINA | PR | 00985 | |
| 709434 | MARGARITA ROMERO CANALES | JARD COUNTRY CLUB | BT 25 CALLE 125 | | | CAROLINA | PR | 00983 | |
| 709435 | MARGARITA ROQUE | COND CAPARRA HILL TOWERS | A1 APT 504 | | | GUAYNABO | PR | 00968 | |
| 296754 | MARGARITA ROSA CARDONA | Address on file | | | | | | | |
| 709436 | MARGARITA ROSA GOMEZ | Address on file | | | | | | | |
| 709437 | MARGARITA ROSA GONZALEZ | C/O ROSE M. MERCADO | CONSERVACION HISTORICA | PO BOX 9066581 | | SAN JUAN | PR | 00906-6581 | |
| 709438 | MARGARITA ROSA GONZALEZ | URB COLINAS METROPOLITANAS | J18 CALLE TORRECILLAS | | | GUAYNABO | PR | 00969 | |
| 709439 | MARGARITA ROSA MARTINEZ | BUENAVENTURA | 5036 CALLE AHLELI | | | MAYAGUEZ | PR | 00682-1272 | |
| 709440 | MARGARITA ROSADO DIAZ | PO BOX 561 | | | | MOROVIS | PR | 00687 | |
| 296755 | MARGARITA ROSADO LAUREANO | Address on file | | | | | | | |
| 709441 | MARGARITA ROSADO MORALES | HC 2 BOX 11687 | | | | HUMACAO | PR | 00791-9621 | |
| 709442 | MARGARITA ROSADO MORALES | URB PARQUE ECUESTRE | AC 12 CALLE 29 | | | CAROLINA | PR | 00987 | |
| 296756 | MARGARITA ROSADO RAMOS | Address on file | | | | | | | |
| 847183 | MARGARITA ROSADO RODRIGUEZ | URB LAS MERCEDES | 111 CALLE 14 | | | SALINAS | PR | 00751-1629 | |
| 296757 | MARGARITA ROSADO RUIZ SANTIAGO | Address on file | | | | | | | |
| 296758 | MARGARITA ROSADO TOLEDO | Address on file | | | | | | | |
| 709443 | MARGARITA ROSADO VIRELLA | Address on file | | | | | | | |
| 296759 | MARGARITA ROSARIO CARRION | Address on file | | | | | | | |
| 709444 | MARGARITA ROSARIO COLLAZO | Address on file | | | | | | | |
| 709760 | MARGARITA ROSARIO MELENDEZ | Address on file | | | | | | | |
| 296761 | MARGARITA ROSARIO MOLINA | Address on file | | | | | | | |
| 709445 | MARGARITA ROSARIO TORRES | P O BOX 101 | | | | BARCELONETA | PR | 00617 | |
| 709446 | MARGARITA ROSAS ARCE | PO BOX 526 | | | | ADJUNTAS | PR | 00601-0526 | |
| 709447 | MARGARITA RUIZ HUERTAS | Address on file | | | | | | | |
| 296762 | MARGARITA RUIZ MENDOZA | Address on file | | | | | | | |
| 296763 | MARGARITA RUIZ PEREZ Y OTROS | LIC LUIS G TORRES MELENDEZ | PO BOX 766 | | | BAYAMON | PR | 00960 | |
| 296764 | MARGARITA RUIZ ROSA | Address on file | | | | | | | |
| 709448 | MARGARITA RUIZ SANTIAGO | P O BOX 277 | | | | MERCEDITA | PR | 00715-0277 | |
| 296765 | MARGARITA RUSCALLEDA LEBRON | Address on file | | | | | | | |
| 709450 | MARGARITA SABATHIE SOTO | 269 DIEZ DE ANDINO | | | | SAN JUAN | PR | 00912-3401 | |
| 709449 | MARGARITA SABATHIE SOTO | Address on file | | | | | | | |
| 296766 | MARGARITA SALES SUAREZ | Address on file | | | | | | | |
| 296767 | MARGARITA SALICHS RODRIGUEZ | Address on file | | | | | | | |
| 2018258 | Margarita Salvat and Herminio Ponce Salvat | Address on file | | | | | | | |
| 709451 | MARGARITA SANABRIA SEPULVEDA | P O BOX 30000 PMB 231 | | | | CANOVANAS | PR | 00729 | |
| 709452 | MARGARITA SANCHEZ AGOSTO | VISTA ALEGRE | 71 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 709453 | MARGARITA SANCHEZ ARROYO | COND LOS NARANJALES | C 72 APT 378 | | | CAROLINA | PR | 00985 | |
| 296768 | MARGARITA SANCHEZ CENTENO | Address on file | | | | | | | |
| 296769 | MARGARITA SANCHEZ CEPEDA | Address on file | | | | | | | |
| 709454 | MARGARITA SANCHEZ CRESPO | P O BOX 1820 | | | | CANOVANAS | PR | 00729 | |
| 296770 | MARGARITA SANCHEZ DALMAU | Address on file | | | | | | | |
| 709455 | MARGARITA SANCHEZ PACHECO | Address on file | | | | | | | |
| 709456 | MARGARITA SANCHEZ RIVERA | BELGICA | A CALLE 11 | | | PONCE | PR | 00731 | |
| 296771 | MARGARITA SANCHEZ RODRIGUEZ | LCDA. AMABEL ESCALERA RIVERA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 296772 | MARGARITA SANCHEZ RODRIGUEZ | LCDA. GRETCHEN CARLO YAMÍN | PO BOX 190879 | | | SAN JUAN | PR | 00919-0879 | |
| 296773 | MARGARITA SANCHEZ RODRIGUEZ | LCDA. KARLA MONTIJO MERCADO | URB. ROOSEVELT | 534 CALLE OCTAVIO MARCANO | | SAN JUAN | PR | 00918-2747 | |
| 296774 | MARGARITA SANCHEZ RODRIGUEZ | LCDA. LORENNE MONTALVO GARCÍA | PO BOX 6608 | | | SAN JUAN | PR | 00914-6608 | |
| 296775 | MARGARITA SANCHEZ RODRIGUEZ | LCDA. MARIANA E. GARCÍA GARCÍA | PO BOX 365003 | | | SAN JUAN | PR | 00936-5003 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2981 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 296776 | MARGARITA SANCHEZ RODRIGUEZ | LCDO. GASPAR A. MARTÍNEZ MANGUAL | PO BOX 194422 | | | SAN JUAN | PR | 00919-4422 | |
| 296777 | MARGARITA SANCHEZ RODRIGUEZ | LCDO. HÉCTOR SANTIAGO RIVERA | 60-E CALLE ESTEBAN PADILLA ALTOS | | | Bayamón | PR | 00959 | |
| 296778 | MARGARITA SANCHEZ RODRIGUEZ | LCDO. IVÁN COLÓN MORALES | URB ROOSEVELT | 478 CALLE JOSE A CANALS STE 1A | | SAN JUAN | PR | 00918-2723 | |
| 296780 | MARGARITA SANCHEZ RODRIGUEZ | PEDRO E. RUIZ MELÉNDEZ | 270 Muñoz Rivera Avenue | 9th Floor (Hato Rey) | | San Juan | PR | 00918 | |
| 296781 | MARGARITA SANCHEZ ZENON | Address on file | | | | | | | |
| 709457 | MARGARITA SANTANA | VILLA FONTANA PARK | 5V30 CALLE PARQUE NAPOLEON | | | CAROLINA | PR | 00983 | |
| 296782 | MARGARITA SANTANA COSME | Address on file | | | | | | | |
| 709458 | MARGARITA SANTANA FREYTES | RES. MUJERES SAN JUAN | | | | Hato Rey | PR | 009360000 | |
| 709459 | MARGARITA SANTANA GOMEZ | URB EL VALLE | 93 CALLE MIRTOS | | | LAJAS | PR | 00667 | |
| 709460 | MARGARITA SANTANA HUERTAS | BO PALOMAS ABAJO | HC 3 BOX 10384 | | | COMERIO | PR | 00782 | |
| 709461 | MARGARITA SANTANA MALDONADO | PO BOX 388 | | | | COTTO LAUREL | PR | 00780 | |
| 296783 | MARGARITA SANTANA RAMOS | Address on file | | | | | | | |
| 296784 | MARGARITA SANTANA RAMOS | Address on file | | | | | | | |
| 296785 | MARGARITA SANTANA RUIZ | Address on file | | | | | | | |
| 296786 | MARGARITA SANTANA RUIZ | Address on file | | | | | | | |
| 709462 | MARGARITA SANTIAGO ACEVEDO | BOX 375 | | | | AGUADA | PR | 00602 | |
| 709463 | MARGARITA SANTIAGO ALVERIO | PO BOX 1295 | | | | SAN LORENZO | PR | 00754 | |
| 709464 | MARGARITA SANTIAGO GONZALEZ | PO BOX 1001 | | | | CAYEY | PR | 00737 | |
| 709465 | MARGARITA SANTIAGO GUEITS | 743 CLAUSELLS CALLE 6 | | | | PONCE | PR | 00731 | |
| 296787 | MARGARITA SANTIAGO HERNANDEZ | Address on file | | | | | | | |
| 709466 | MARGARITA SANTIAGO LOPEZ | Address on file | | | | | | | |
| 296788 | MARGARITA SANTIAGO LOPEZ | Address on file | | | | | | | |
| 296789 | MARGARITA SANTIAGO LOPEZ | Address on file | | | | | | | |
| 296790 | MARGARITA SANTIAGO MALDONADO | Address on file | | | | | | | |
| 709467 | MARGARITA SANTIAGO MORALES | Address on file | | | | | | | |
| 709468 | MARGARITA SANTIAGO NEGRON | RR 2 BOX 6102 | | | | TOA ALTA | PR | 00953 | |
| 709469 | MARGARITA SANTIAGO OQUENDO | 1227 EAST FRONT STREET | APT. JC | | | PLAINFIELD | NJ | 07062 | |
| 709470 | MARGARITA SANTIAGO ORTIZ | HC 01 BOX 4310 | | | | COMERIO | PR | 00782 | |
| 296791 | MARGARITA SANTIAGO ORTIZ | Address on file | | | | | | | |
| 709471 | MARGARITA SANTIAGO PEREZ | Address on file | | | | | | | |
| 709472 | MARGARITA SANTIAGO PEREZ | Address on file | | | | | | | |
| 709473 | MARGARITA SANTIAGO RODRIGUEZ | VISTA DEL MORRO | 14 VISTA DEL VALLE | | | MANATI | PR | 00674 | |
| 296793 | MARGARITA SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 709474 | MARGARITA SANTIAGO SANTIAGO | BDA QUINTANA | 417 CALLE CUBA | | | SAN JUAN | PR | 00917-4033 | |
| 709475 | MARGARITA SANTIAGO SANTOS | GLENVIEW GARDENS | C/N 20 T 50 | | | PONCE | PR | 00731 | |
| 709476 | MARGARITA SANTIAGO VELEZ | PARC AMADEO | BOX 54 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 709477 | MARGARITA SANTIIAGO CARABALLO | 126 A URB JOSE MERCADO | | | | CAGUAS | PR | 00725 | |
| 709478 | MARGARITA SANTORI LOPEZ | HC 01 BOX 1055 | | | | BOQUERON | PR | 00622 | |
| 296794 | MARGARITA SANTOS | Address on file | | | | | | | |
| 709479 | MARGARITA SANTOS GARCIA | URB LOS ANGELES | WC 32 CALLE GERANIO | | | CAROLINA | PR | 00979 | |
| 709480 | MARGARITA SANTOS ORTIZ | Address on file | | | | | | | |
| 296795 | MARGARITA SANTOS RODRIGUEZ | Address on file | | | | | | | |
| 296796 | MARGARITA SANTOS TORRES | Address on file | | | | | | | |
| 709481 | MARGARITA SANTOS VELAZQUEZ | P O BOX 9234 | | | | ARECIBO | PR | 00612 | |
| 296797 | MARGARITA SCHMIDT RUIZ | Address on file | | | | | | | |
| 709482 | MARGARITA SEGARRA RESTO | REPARTO METROPOLITANO | 1161 CALLE 56 SE | | | SAN JUAN | PR | 00921 | |
| 296798 | MARGARITA SERRANO OSORIO | Address on file | | | | | | | |
| 296799 | MARGARITA SERRANO RÍOS | Address on file | | | | | | | |
| 296800 | MARGARITA SIERRA FERNANDEZ | Address on file | | | | | | | |
| 296801 | MARGARITA SIERRA FLORES | Address on file | | | | | | | |
| 709484 | MARGARITA SILVA VEGA | Address on file | | | | | | | |
| 709485 | MARGARITA SILVA VEGA | Address on file | | | | | | | |
| 709486 | MARGARITA SIMONETTI MARTINEZ | ALTURAS DE MAYAGUEZ | L 15 CALLE COLLORES | | | MAYAGUEZ | PR | 00682 | |
| 709487 | MARGARITA SOLER GUADALUPE | AVE FERRY | M 3 CALLE GUADALUPE | | | PONCE | PR | 00730 | |
| 296802 | MARGARITA SOLIS RIVERA | Address on file | | | | | | | |
| 709488 | MARGARITA SOSA ROSARIO | Address on file | | | | | | | |
| 296803 | MARGARITA SOSA SOSA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2982 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709489 | MARGARITA SOTO | URB EL CORTIJO | AD 9 CALLE 23 | | | BAYAMON | PR | 00956 | |
| 296804 | MARGARITA SOTO ACEVEDO | Address on file | | | | | | | |
| 709490 | MARGARITA SOTO CASTRO | HC 5 BOX 10569 | | | | MOCA | PR | 00676 | |
| 296805 | MARGARITA SOTO DE JIMENEZ | Address on file | | | | | | | |
| 709491 | MARGARITA SOTO LANAUSSE | PO BOX 3871 | | | | AGUADILLA | PR | 00605-3871 | |
| 709492 | MARGARITA SOTO NIEVES | BO CUCHILLAS HC 5 BOX 10583 | | | | MOCA | PR | 00676 | |
| 709493 | MARGARITA SOTO RIVERA | Address on file | | | | | | | |
| 709494 | MARGARITA SOTO RIVERA | Address on file | | | | | | | |
| 709495 | MARGARITA SOTOMAYOR NEGRON | URB EL VERDE B 15 CALLE 2 | | | | VEGA BAJA | PR | 00693 | |
| 709496 | MARGARITA SOTOMAYOR RAMIREZ | VILLA FONTANA | 4MS-5 VIA LUCIA | | | CAROLINA | PR | 00983 | |
| 709497 | MARGARITA SOTOMAYOR VARGAS | COFRESI 116 | | | | MAYAGUEZ | PR | 00680 | |
| 296806 | MARGARITA SUAREZ | Address on file | | | | | | | |
| 296807 | MARGARITA SUAREZ LORENZO | Address on file | | | | | | | |
| 847184 | MARGARITA T VARGAS LOPEZ | PO BOX 9749 | | | | CAGUAS | PR | 00726-9749 | |
| 709498 | MARGARITA TIRADO | HC 06 BOX 71723 | | | | CAGUAS | PR | 00725 | |
| 709499 | MARGARITA TIRADO GARCIA | HC 4 BOX 41569 | | | | CAGUAS | PR | 00725-9624 | |
| 709500 | MARGARITA TOLEDO MATOS | PO BOX 1196 | | | | CIDRA | PR | 00739 | |
| 296808 | MARGARITA TORO FIGUEROA | Address on file | | | | | | | |
| 709501 | MARGARITA TORRES / RITA SANTIAGO | RES CANDELARIA | EDIF 13 APT 110 | | | MAYAGUEZ | PR | 00680 | |
| 296809 | MARGARITA TORRES DE JESUS | Address on file | | | | | | | |
| 296810 | MARGARITA TORRES DIAZ | Address on file | | | | | | | |
| 709502 | MARGARITA TORRES GONZALEZ | P O BOX 140653 | | | | ARECIBO | PR | 00641 | |
| 709503 | MARGARITA TORRES GUADALUPE | P O BOX 583 | | | | JUNCOS | PR | 00777 | |
| 296811 | MARGARITA TORRES MARTINEZ | Address on file | | | | | | | |
| 847185 | MARGARITA TORRES MATOS | HC 02 BOX 6626 | | | | ADJUNTAS | PR | 00601 | |
| 296812 | MARGARITA TORRES MENDEZ | Address on file | | | | | | | |
| 709505 | MARGARITA TORRES MORENO | BOX 371165 | | | | CAYEY | PR | 00736 | |
| 709506 | MARGARITA TORRES ORTIZ | Address on file | | | | | | | |
| 296813 | MARGARITA TORRES PACHECO | Address on file | | | | | | | |
| 709507 | MARGARITA TORRES RIVERA | Address on file | | | | | | | |
| 296814 | MARGARITA TORRES RIVERA | Address on file | | | | | | | |
| 296815 | MARGARITA TORRES RIVERA | Address on file | | | | | | | |
| 709509 | MARGARITA TORRES RODRIGUEZ | PO BOX 756 | | | | OROCOVIS | PR | 00720 | |
| 296816 | MARGARITA TORRES ROMAN | Address on file | | | | | | | |
| 709510 | MARGARITA TORRES RUIZ | Address on file | | | | | | | |
| 296817 | MARGARITA TORRES SANTIAGO | Address on file | | | | | | | |
| 296818 | MARGARITA TORRES SANTIAGO | Address on file | | | | | | | |
| 296819 | MARGARITA TORRES SOTO | Address on file | | | | | | | |
| 296820 | MARGARITA TORRES TORRES | Address on file | | | | | | | |
| 296821 | MARGARITA TORRES VELAZQUEZ | Address on file | | | | | | | |
| 709511 | MARGARITA TOSTE CASTRO | Address on file | | | | | | | |
| 296822 | MARGARITA TRINIDAD MURIEL | Address on file | | | | | | | |
| 296823 | MARGARITA TRINIDAD VILLEGAS | Address on file | | | | | | | |
| 709512 | MARGARITA VALLELLANES RODRIGUEZ | URB SYLVIA | I 3 CALLE 4 | | | COROZAL | PR | 00783 | |
| 709513 | MARGARITA VARGAS | TIENDAS YANI | 25 CALLE SAN JOAQUIN | | | ADJUNTAS | PR | 00601 | |
| 709514 | MARGARITA VARGAS PEREZ | URB JARD CARIBE | 315 CALLE 9 | | | PONCE | PR | 00731 | |
| 709515 | MARGARITA VAZQUEZ | HC 40 BOX 42422 | | | | SAN LORENZO | PR | 00754 | |
| 709516 | MARGARITA VAZQUEZ | OLD SAN JUAN STA | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 709517 | MARGARITA VAZQUEZ ARROYO | BARRIO PALOMAS | BZN 19 CALLE A | | | YAUCO | PR | 00698 | |
| 709518 | MARGARITA VAZQUEZ DIAZ | PARC LA SOLEDAD | 865 CALLE H | | | MAYAGUEZ | PR | 00681 | |
| 709519 | MARGARITA VAZQUEZ GARCIA | HC 71 BOX 2509 | | | | NARANJITO | PR | 00719 | |
| 296824 | MARGARITA VAZQUEZ GONZALEZ | Address on file | | | | | | | |
| 296825 | MARGARITA VAZQUEZ NARVAEZ | Address on file | | | | | | | |
| 709520 | MARGARITA VAZQUEZ PEREZ | FLORAL PARK | 419 ITALIA | | | SAN JUAN | PR | 00919 | |
| 709521 | MARGARITA VAZQUEZ SANTIAGO | HC 01 BOX 4825 | | | | JAYUYA | PR | 00664-9710 | |
| 709522 | MARGARITA VAZQUEZ SANTIAGO | URB EL CORTIJO | D 19 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 709523 | MARGARITA VEGA DE LA CRUZ | Address on file | | | | | | | |
| 709524 | MARGARITA VEGA MALDONADO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2983 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709525 | MARGARITA VEGA ORTA | RR BOX 44263 | | | | SAN SEBASTIAN | PR | 00685 | |
| 709526 | MARGARITA VEGA RENTAS | 101 PARCELA VIEJA CASA | BARRIO BEATRIZ | | | CAYEY | PR | 00736 | |
| 709529 | MARGARITA VELAZQUEZ | COND VISTA DEL MAR APTO 2B | 2015 CALLE LAS VIOLETAS | | | SAN JUAN | PR | 00915 | |
| 709527 | MARGARITA VELAZQUEZ | HC 08 BOX 9712 | | | | PONCE | PR | 00731-9712 | |
| 709528 | MARGARITA VELAZQUEZ | HC 9 BOX 1552 | | | | PONCE | PR | 00731-9747 | |
| 709530 | MARGARITA VELAZQUEZ / VIRGINIO MERCADO | PTA TIERRA STATION | P O BOX 9066600 | | | SAN JUAN | PR | 00906-6600 | |
| 296826 | MARGARITA VELAZQUEZ LOPEZ | Address on file | | | | | | | |
| 709532 | MARGARITA VELAZQUEZ MORALES | PO BOX 9066600 PTA TIERRA STATION | | | | SAN JUAN | PR | 00906-6600 | |
| 296827 | MARGARITA VELAZQUEZ MORALES | Address on file | | | | | | | |
| 296828 | MARGARITA VELAZQUEZ PIZARRO | Address on file | | | | | | | |
| 296829 | MARGARITA VELAZQUEZ ROMAN | Address on file | | | | | | | |
| 296830 | MARGARITA VELAZQUEZ SANTIAGO | Address on file | | | | | | | |
| 296831 | MARGARITA VELEZ PAGAN | Address on file | | | | | | | |
| 709535 | MARGARITA VELEZ PEREZ | BO EL SECO | 5 JOSE G PADILLA | | | MAYAGUEZ | PR | 00681 | |
| 709536 | MARGARITA VELEZ RODRIGUEZ | 3 CALLE MONSERATE | | | | HORMIGUEROS | PR | 00660 | |
| 709537 | MARGARITA VELEZ TORRES | HC 03 BOX 9534 | | | | JUNCOS | PR | 00777 | |
| 296832 | MARGARITA VENTURA ROSADO | Address on file | | | | | | | |
| 709538 | MARGARITA VERA RIVERA | BOX 8373 | | | | PATILLAS | PR | 00723 | |
| 296833 | MARGARITA VERGARA ORTIZ | Address on file | | | | | | | |
| 296834 | MARGARITA VIDAL UBILES | Address on file | | | | | | | |
| 296835 | MARGARITA VIERA PIÑEIRO | Address on file | | | | | | | |
| 296836 | MARGARITA VIERA VAZQUEZ | Address on file | | | | | | | |
| 296837 | MARGARITA VILLAFANE FONT | Address on file | | | | | | | |
| 709539 | MARGARITA VILLEGAS NIEVES | 97 CALLE DEGETAU | | | | SALINAS | PR | 00751 | |
| 709540 | MARGARITA VIRUET RIVERA | RES LUIS LLORENS TORRES | EDIF 44 APT 886 | | | SAN JUAN | PR | 00913 | |
| 709541 | MARGARITA WILSON MERCADO | Address on file | | | | | | | |
| 296838 | MARGARITA ZAYAS GONZALEZ | Address on file | | | | | | | |
| 296839 | MARGARITAS BUFFET & CATERING | BO PIDA | RR 03 BOX 10983 | | | TOA ALTA | PR | 00953 | |
| 296840 | MARGARITAS BUFFET & CATERING | BO PINA | RR 03 BOX 10983 | | | TOA ALTA | PR | 00953 | |
| 709542 | MARGARITAS BUFFETE & CATERING | RR 3 BOX 10983 | | | | TOA ALTA | PR | 00953 | |
| 709544 | MARGARITAS CATERING | BUZON 10983 RR-03 | BO. PINAS | | | TOA ALTA | PR | 00955 | |
| 709545 | MARGARITAS CATERING | RR 03 BOX 10983 | | | | TOA ALTA | PR | 00955 | |
| 709543 | MARGARITAS CATERING | RR 1 PO BOX 10983 | BO PIZAS | | | TOA ALTA | PR | 00758 | |
| 709546 | MARGARITAS RESTAURANT | 1013 AVE FD ROOSEVELT | | | | PUERTO NUEVO | PR | 00920 | |
| 296841 | MARGARITO CRUZ, HERMINIA | Address on file | | | | | | | |
| 709547 | MARGARITO TORRES | HC 1 BOX 5751 | | | | BARRANQUITAS | PR | 00794 | |
| 709549 | MARGARO CARRION PEREZ | BO LIRIOS DORADO | BOX 9660 | | | JUNCOS | PR | 00777 | |
| 709550 | MARGARO CRUZ GARAY | Address on file | | | | | | | |
| 709552 | MARGARO CRUZ GARAY | Address on file | | | | | | | |
| 709551 | MARGARO CRUZ GARAY | Address on file | | | | | | | |
| 709553 | MARGARO DELGADO FONTANEZ | HC 03 BOX 37692 | | | | CAGUAS | PR | 00725-9716 | |
| 709554 | MARGARO DIAZ CASTRO | P O BOX 268 | | | | TOA ALTA | PR | 00954-0268 | |
| 709555 | MARGARO FLECHI CASILLAS | HC 01 BOX 15955 | | | | HUMACAO | PR | 00791 | |
| 296842 | MARGARO LOPEZ , INC. | CALLE JESUS T. PINERO # 77 | | | | LAS PIEDRAS | PR | 00771-0000 | |
| 709556 | MARGARO LOPEZ LOPEZ | PO BOX 55 | | | | LAS PIEDRAS | PR | 00771 | |
| 838331 | MARGARO LOPEZ, INC. | 77 JESUS T PIÑERO | | | | LAS PIEDRAS | PR | 00771 | |
| 296844 | MARGARO LOPEZ, INC. | BOX 55, JESUS T. PIÑERO #77 | | | | LAS PIEDRAS | PR | 00771 | |
| 2138300 | MARGARO LOPEZ, INC. | COLON, TERESA M | 77 JESUS T PIÑERO | | | LAS PIEDRAS | PR | 00771 | |
| 2137689 | MARGARO LOPEZ, INC. | COLON, TERESA M | PO BOX 55 | | | LAS PIEDRAS | PR | 00771 | |
| 2164113 | MARGARO LOPEZ, INC. | PO BOX 55 | | | | LAS PIEDRAS | PR | 00771 | |
| 709557 | MARGARO MARCANO VALENTIN | 1828 BO DUQUE | | | | NAGUABO | PR | 00718 | |
| 709548 | MARGARO MONTAÑEZ LEBRON | HC 30 BOX 34301 | | | | SAN LORENZO | PR | 00754-9744 | |
| 709558 | MARGARO ORTIZ ORTIZ | HC 02 BOX 6709 | BO BARRANCAS | | | BARRANQUITAS | PR | 00794 | |
| 709559 | MARGARO RIVERA | ESTANCIAS DE TORTUGUERO | 125 TOLEDO | | | VEGA BAJA | PR | 00693 | |
| 709560 | MARGARO RIVERA GUZMAN | PO BOX 518 | | | | LAS PIEDRAS | PR | 00771 | |
| 709561 | MARGARO RIVERA SANTIAGO | URB LA RIVERA | 1252 CALLE 50SE | | | SAN JUAN | PR | 00921 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 296845 | MARGARO ROSARIO TORRES | Address on file | | | | | | | |
| 709562 | MARGARO SANTIAGO ORTIZ | Address on file | | | | | | | |
| 296846 | MARGARY BORDADO, MIGDALIA | Address on file | | | | | | | |
| 296847 | MARGARY CARRION, JESSICA | Address on file | | | | | | | |
| 296848 | MARGARY LAMUREY, LUZ A | Address on file | | | | | | | |
| 296849 | MARGARY RODRIGUEZ, JONATHAN | Address on file | | | | | | | |
| 296850 | MARGARY, GUSTAVO | Address on file | | | | | | | |
| 709563 | MARGELIS J MENDOZA GUEVARA | Address on file | | | | | | | |
| 296851 | MARGELL VEGA PADILLA | Address on file | | | | | | | |
| 296852 | MARGENAT DIAZ, CARMEN T | Address on file | | | | | | | |
| 296853 | MARGENAT PEREZ, NOEMI | Address on file | | | | | | | |
| 296854 | MARGENST RAMOS, JOSE | Address on file | | | | | | | |
| 709564 | MARGERIE DUVIVIER IRIZARRY | HC 9 BOX 4687 | | | | SABANA GRANDE | PR | 00637 | |
| 296855 | MARGGIE M VARGAS VELAZQUEZ | Address on file | | | | | | | |
| 709565 | MARGGIE TORRES ORTIZ | C 37 URB SAN MIGUEL | | | | SANTA ISABEL | PR | 00757 | |
| 296856 | MARGGIEMAY BURGOS AROCHO | Address on file | | | | | | | |
| 296857 | MARGIE A VELAZQUEZ BURGOS | Address on file | | | | | | | |
| 296858 | MARGIE ARROYO VAZQUEZ | Address on file | | | | | | | |
| 296859 | MARGIE B PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 709568 | MARGIE BAEZ LOPEZ | HC 2 BOX 7931 | | | | GUAYANILLA | PR | 00656 | |
| 709567 | MARGIE BAEZ LOPEZ | Address on file | | | | | | | |
| 709566 | MARGIE BAEZ LOPEZ | Address on file | | | | | | | |
| 709569 | MARGIE BEAUTY AND TECH COLLEGE | P O BOX 7216 | | | | CAGUAS | PR | 00726 | |
| 709570 | MARGIE BOU TORRES | Address on file | | | | | | | |
| 709571 | MARGIE CRUZ APONTE | HC 01 BOX 17261 BO TEJAS | | | | HUMACAO | PR | 00791-9739 | |
| 296860 | MARGIE CRUZ APONTE | Address on file | | | | | | | |
| 296861 | MARGIE CRUZ LAUREANO | Address on file | | | | | | | |
| 296862 | MARGIE CRUZ QUIÑONEZ | Address on file | | | | | | | |
| 296863 | MARGIE D NUNEZ ORTIZ | Address on file | | | | | | | |
| 296864 | MARGIE D VALENTIN LORENZO | Address on file | | | | | | | |
| 709572 | MARGIE DE JESUS VAZQUEZ Y EUROBANK | URB LA RAMBLA | 1733 CALLE DE SIERVAS DE MARIA | | | PONCE | PR | 00730 4065 | |
| 296865 | MARGIE DUPREY | Address on file | | | | | | | |
| 709573 | MARGIE E HOLMES | Address on file | | | | | | | |
| 709574 | MARGIE F RIVERA GUTIERREZ | URB SEVILLA BILTMORE | E 36 CALLE BAILTMORE | | | GUAYNABO | PR | 00966-4067 | |
| 296866 | MARGIE GASCOT ORTIZ | Address on file | | | | | | | |
| 709575 | MARGIE GILORMINI AGUILAR | URB SANTA MARIA A 7 | CALLE 21 | | | GUAYANILLA | PR | 00656 | |
| 296867 | MARGIE GONZALEZ | Address on file | | | | | | | |
| 709576 | MARGIE GONZALEZ BORRERO | URB SIERRA BAYAMON | BOLQ 32-11 CALLE 30 | | | BAYAMON | PR | 00961 | |
| 296868 | MARGIE GONZALEZ BORRERO | Address on file | | | | | | | |
| 296869 | MARGIE HERNANDEZ SERRRANO | Address on file | | | | | | | |
| 296870 | MARGIE JOUBERT NEGRON | Address on file | | | | | | | |
| 296871 | MARGIE L SOTO MELENDEZ | Address on file | | | | | | | |
| 296872 | MARGIE LAFONTAINE ANDUJAR | LCDO. JOSE MARTINEZ CUSTODIO | LCDO. JOSE MARTIEZ CUSTODIO PO BOX 599 | | | UTUADO | PR | 00641 | |
| 770711 | MARGIE LAFONTAINE ANDUJAR | LCDO. MICHAEL CORONA MUÑOZ | LCDO. MICHAEL CORONA MUÑOZ 110 (BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 709577 | MARGIE LEE ORTIZ MATEO | HC 01 BOX 14680 | | | | COAMO | PR | 00769 | |
| 847186 | MARGIE LOPEZ NEGRON | URB LAS MARIAS | F-15 CALLE E3 | | | SALINAS | PR | 00751 | |
| 296873 | MARGIE LUGO BELTRAN | Address on file | | | | | | | |
| 296874 | MARGIE M PEREZ TORRES | Address on file | | | | | | | |
| 709578 | MARGIE MALDONADO TORRES | PO BOX 712 | | | | VILLALBA | PR | 00766 | |
| 709579 | MARGIE MATOS | HC 02 BOX 17279 | | | | ARECIBO | PR | 00612-9071 | |
| 296875 | MARGIE MELENDEZ COLON | Address on file | | | | | | | |
| 296876 | MARGIE MONTALVO SERRANO | Address on file | | | | | | | |
| 709580 | MARGIE NEGRON RODRIGUEZ | HC 01 BOX 6219 | | | | COROZAL | PR | 00783 | |
| 709581 | MARGIE PEREZ ZAPATA | Address on file | | | | | | | |
| 709582 | MARGIE RIOS MEDINA | Address on file | | | | | | | |
| 709583 | MARGIE RIVERA | Address on file | | | | | | | |
| 296877 | MARGIE RIVERA CRUZ | Address on file | | | | | | | |
| 709584 | MARGIE RIVERA MACEIRA | PO BOX 508 | | | | SALINAS | PR | 00751 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2985 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 296878 | MARGIE RODRIGUEZ | Address on file | | | | | | | |
| 296879 | MARGIE RODRIGUEZ TORRES | LCDO. RAMON MORENO BERRIOS | 1506 PASEO FAGOT | SUITE 3 | | PONCE | PR | 00716 | |
| 709586 | MARGIE ROLON FIGUEROA | 275 CALLE MERHOFF | | | | SAN JUAN | PR | 00915 | |
| 709585 | MARGIE ROLON FIGUEROA | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 709587 | MARGIE ROSADO ORTIZ | PO BOX 1239 | | | | SAN GERMAN | PR | 00637 | |
| 296880 | MARGIE RUIZ QUINONES | Address on file | | | | | | | |
| 709588 | MARGIE SANCHEZ BONILLA | 2275 RANDALL AVE APT 9 C | | | | BRONX | NY | 10473 | |
| 709589 | MARGIE SANTANA CORREA | PERLA DEL SUR | 2523 COMPARSA | | | PONCE | PR | 00717-0423 | |
| 847187 | MARGIE SANTIAGO COLON | PO BOX 8 | | | | AIBONITO | PR | 00705-0008 | |
| 709590 | MARGIE SILVA COLON | COND BORINQUEN TOWER 2 APT 514 | | | | SAN JUAN | PR | 00920 | |
| 296881 | MARGIELEE ROBLES TOLEDO | Address on file | | | | | | | |
| 709591 | MARGIELETTE MILLAN CARABALLO | COUNTRY CLUB | 1140 CARLOS T RAMSDEN | | | SAN JUAN | PR | 00924 | |
| 296882 | MARGIEVELISSE RIVERA SERRANO | Address on file | | | | | | | |
| 296883 | MARGILIZ LEON RODRIGUEZ | Address on file | | | | | | | |
| 709592 | MARGILIZ LEON RODRIGUEZ | Address on file | | | | | | | |
| 709593 | MARGINAL ESSO SERVICE | PO BOX 842 | | | | CAROLINA | PR | 00986 | |
| 296884 | MARGINAL ESSO SERVICE | URB ALTA VILLA 3 | CAMINO ALTO | | | TRUJILLO ALTO | PR | 00976 | |
| 709594 | MARGIT E LOPEZ TRABAL | HC 05 BOX 50734 | | | | MAYAGUEZ | PR | 00680 | |
| 709595 | MARGO FARMS DEL CARIBE INC. | PO BOX 706 | | | | DORADO | PR | 00646 | |
| 1431269 | Margo L. Harrison & Chase D Passarella IV | Address on file | | | | | | | |
| 1431269 | Margo L. Harrison & Chase D Passarella IV | Address on file | | | | | | | |
| 1430889 | Margo L. Harrison & Chase D. Passaeella IV | Address on file | | | | | | | |
| 1430889 | Margo L. Harrison & Chase D. Passaeella IV | Address on file | | | | | | | |
| 709596 | MARGO LANDSCAPING & DESING INC | PO BOX 1370 | | | | DORADO | PR | 00646-1370 | |
| 709597 | MARGO LAVERGNE | COND GALIA 700 | CALLE ROOSVELT APT 12 | | | SAN JUAN | PR | 00907 | |
| 709598 | MARGO NURSERY FARMS INC | PO BOX 706 | | | | DORADO | PR | 00692 | |
| 296885 | MARGO TRESS | Address on file | | | | | | | |
| 296886 | MARGOLLA CANDELARIA, ELADIO | Address on file | | | | | | | |
| 800582 | MARGOLLA COLL, GRACIELA | Address on file | | | | | | | |
| 296887 | Margolla Coll, Graciela M | Address on file | | | | | | | |
| 296890 | MARGOLLA COLL, PRISCILLA | Address on file | | | | | | | |
| 296889 | Margolla Coll, Priscilla | Address on file | | | | | | | |
| 296891 | MARGOLLA GONZALEZ, ISAMAR | Address on file | | | | | | | |
| 296892 | MARGOLLA MARTINEZ, EDWIN | Address on file | | | | | | | |
| 296894 | MARGOLLA MARTINEZ, IVAN | Address on file | | | | | | | |
| 296895 | MARGOLLA MARTINEZ, IVETTE | Address on file | | | | | | | |
| 800584 | MARGOLLA MARTINEZ, LUIS | Address on file | | | | | | | |
| 296896 | MARGOLLA MARTINEZ, LUIS A | Address on file | | | | | | | |
| 296897 | MARGOLLA MARTINEZ, MIGUEL | Address on file | | | | | | | |
| 296898 | MARGOLLA MARTINEZ, MYRIAM | Address on file | | | | | | | |
| 800585 | MARGOLLA OFARRIL, AIXA | Address on file | | | | | | | |
| 296899 | MARGOLLA OFARRILL, AIXA | Address on file | | | | | | | |
| 1843874 | Margolla O'Farrill, Aixa M. | Address on file | | | | | | | |
| 296900 | MARGOLLA OFARRILL, MARILUZ | Address on file | | | | | | | |
| 1880821 | Margolla O'Farrill, Mariluz | Address on file | | | | | | | |
| 296901 | MARGOLLA REYES, CARLOS | Address on file | | | | | | | |
| 296902 | MARGOLLA REYES, EDWIN | Address on file | | | | | | | |
| 709599 | MARGON CONTRACTORS INC | PO BOX 748 | | | | CIALES | PR | 00638 | |
| 709600 | MARGORIE SANTOS ROBLEDO | VIEJOS DAGUAO PAR H 166 | CARR 3 K 63 7 | | | NAGUABO | PR | 00718 | |
| 296903 | MARGORIE SOTOMAYOR SEPULVEDA | Address on file | | | | | | | |
| 296904 | MARGORY RIVERA, KARINA | Address on file | | | | | | | |
| 709601 | MARGOT A ACEVEDO CHABERT | 1401 COND CAMINOS VERDES | CARRTERA 844 APT 509 | | | SAN JUAN | PR | 00926 | |
| 709602 | MARGOT BARRETO PAGAN | Address on file | | | | | | | |
| 296905 | MARGOT BELTRAN PAGAN | Address on file | | | | | | | |
| 296906 | MARGOT LOAIZA STEWART | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 296907 | MARGOT LOPEZ CRUZ | Address on file | | | | | | | |
| 709603 | MARGOT MALDONADO CASTRO | VILLAS DEL SOL | D 4 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| 296908 | MARGOT MARTINEZ | Address on file | | | | | | | |
| 709604 | MARGOT RODRIGUEZ ROURA | URB ROLLING HILLS | C 108 C/ BRAZIL | | | CAROLINA | PR | 00987 | |
| 709606 | MARGRETHE MARRERO LOPEZ | QUINTAS REALES | 1 N 11 REINA ISABEL | | | GUAYNABO | PR | 00969 | |
| 296909 | MARGUERITE BLACKBURN MORENO | Address on file | | | | | | | |
| 296910 | MARGUEZ MEDINA, MARGARITA | Address on file | | | | | | | |
| 2050019 | Marguez Suazo, Javier A | Address on file | | | | | | | |
| 296911 | MARGY CRUZ MELENDEZ | Address on file | | | | | | | |
| 296912 | MARI ACEVEDO, VANESSA Z | Address on file | | | | | | | |
| 296915 | MARI ACOSTA, MARIO | Address on file | | | | | | | |
| 296913 | MARI ACOSTA, MARIO | Address on file | | | | | | | |
| 296914 | Mari Acosta, Mario | Address on file | | | | | | | |
| 709607 | MARI AE CAMPS MILLAN | BO MAMBICHE BLANCO | HC 3 BOX 6663 | | | HUMACAO | PR | 00791 | |
| 296916 | MARI AGOSTINI, RAUL | Address on file | | | | | | | |
| 296917 | MARI ANGELI LAGO BARNECETT | Address on file | | | | | | | |
| 709608 | MARI ANGELI RODRIGUEZ PIZARRO | SECTOR HONDURA | CARR 187 KM 9 HM 4 | | | LOIZA | PR | 00772 | |
| 709609 | MARI B MENDEZ GONZALEZ | HC 02 BOX 11045 | | | | MOCA | PR | 00676 | |
| 709610 | MARI BEL MALDONADO ORTIZ | EXT ONIEL | EE 98 CALLE E 1 | | | MANATI | PR | 00674 | |
| 2085581 | Mari Bomlla, Maria J. | Address on file | | | | | | | |
| 296918 | MARI BONILLA, LOURDES M | Address on file | | | | | | | |
| 1978993 | MARI BONILLA, LOURDES M. | Address on file | | | | | | | |
| 2091450 | Mari Bonilla, Lourdes M. | Address on file | | | | | | | |
| 2075309 | MARI BONILLA, LOURDES M. | Address on file | | | | | | | |
| 296919 | MARI BONILLA, MARIA T | Address on file | | | | | | | |
| 2053845 | Mari Bonilla, Maria T. | Address on file | | | | | | | |
| 2113156 | Mari Bonilla, Maria T. | Address on file | | | | | | | |
| 296920 | MARI BONILLA, MILAGROS | Address on file | | | | | | | |
| 2104075 | Mari Bonilla, Milagros | Address on file | | | | | | | |
| 709611 | MARI C BETANCOURT CARABALLO | Address on file | | | | | | | |
| 709612 | MARI C LOPEZ FIGUEROA | URB VILLA DEL CARMEN | N 23 CALLE 11 | | | GURABO | PR | 00778-2153 | |
| 296921 | MARI C LOPEZ SANTIAGO | Address on file | | | | | | | |
| 709613 | MARI C PONT VEGLIO | PO BOX 116 | | | | ARROYO | PR | 00714 | |
| 709614 | MARI C RIVERA CARABALLO | Address on file | | | | | | | |
| 296922 | MARI C SANTOS PEREZ | Address on file | | | | | | | |
| 709615 | MARI C SERRANO DE MONTILLA | CAPARRA TOWN PARK | 16 CALLE LUHN APT 15 C | | | GUAYNABO | PR | 00966 | |
| 709616 | MARI CARMEN ALONSO | URB EL VERDE | 34 CALLE JUPITER | | | CAGUAS | PR | 00725 | |
| 709617 | MARI CARMEN ALONZO DIAZ | Address on file | | | | | | | |
| 709619 | MARI CARMEN LOPEZ FIGUEROA | URB VILLA DEL CARMEN | N 23 CALLE 11 | | | GURABO | PR | 00778-2153 | |
| 296923 | MARI CARMEN MENDOZA RIVERA | Address on file | | | | | | | |
| 709620 | MARI CARMEN NIEVES CAEZ | URB VILLAS DEL RIO BAYAMON | 15 A CALLE 16 | | | BAYAMON | PR | 00959 | |
| 296924 | MARI CARMEN NIEVES CAEZ | Address on file | | | | | | | |
| 847189 | MARI CARMEN ORTIZ LEON | URB LAS AGUILAS | D2 CALLE 2 | | | COAMO | PR | 00769-3505 | |
| 296925 | MARI CARMEN ORTIZ LEON | Address on file | | | | | | | |
| 709621 | MARI CARMEN REYES PINTO | BAIROA PARK | 2 J 5 CALLE CELESTINO SOLA | | | CAGUAS | PR | 00725 | |
| 296927 | MARI COLON, JULIA | Address on file | | | | | | | |
| 296928 | Mari Cruz, Jose L. | Address on file | | | | | | | |
| 296929 | MARI CRUZ, LUIS | Address on file | | | | | | | |
| 296930 | MARI DELGADO SANTOS | Address on file | | | | | | | |
| 296931 | MARI ESTEVA, PEDRO ANDRES | Address on file | | | | | | | |
| 847190 | MARI G HAMILTON MORALES | URB EL PARAISO | 1607 CALLE ORINOCO APT 2B | | | SAN JUAN | PR | 00926-3151 | |
| 296932 | MARI GARCÍA, MARIA C | Address on file | | | | | | | |
| 296933 | MARI GARCIA, MARIA C. | Address on file | | | | | | | |
| 709622 | MARI GLORIA HAMILTON MORALES | EL PARAISO | 1607 CALLE ORINOCO APTO 2B | | | RIO PIEDRAS | PR | 00926 | |
| 296934 | MARI GLORIA HAMILTON MORALES | Address on file | | | | | | | |
| 1916111 | Mari Gonzalez, Herohilda | Address on file | | | | | | | |
| 296935 | MARI GONZALEZ, HEROHILDA | Address on file | | | | | | | |
| 296936 | MARI GONZALEZ, IRAIDA O | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2987 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1822709 | MARI GONZALEZ, IRAIDA O. | Address on file | | | | | | | |
| 1910923 | Mari Gonzalez, Iraida O. | Address on file | | | | | | | |
| 1757730 | Mari Gonzalez, Iraida O. | Address on file | | | | | | | |
| 296937 | MARI GONZALEZ, JOELY M | Address on file | | | | | | | |
| 296938 | MARI GONZALEZ, JUAN | Address on file | | | | | | | |
| 296939 | MARI GONZALEZ, MIRELY L | Address on file | | | | | | | |
| 2083065 | Mari Iricevry, Hector F. | Address on file | | | | | | | |
| 296940 | MARI IRIZARRY, HECTOR F | Address on file | | | | | | | |
| 296941 | MARI KAO COFFEE AND BEANS | Address on file | | | | | | | |
| 709623 | MARI L BONILLA RIOS | HC 56 BOX 4423 | | | | AGUADA | PR | 00602 | |
| 296942 | MARI L MORALES PLACERES | Address on file | | | | | | | |
| 709625 | MARI LINNE BON CORUJO | 200 AVE LOS CHALETS DE CUPEY | | | | SAN JUAN | PR | 00926 | |
| 709626 | MARI LINNE BON CORUJO | PO BOX 70158 | | | | SAN JUAN | PR | 00936 | |
| 847191 | MARI LINNE BON CORUJO | URB HILL MANSIONS | BA16 CALLE 60 | | | SAN JUAN | PR | 00926-4678 | |
| 709627 | MARI LOURDES MENDOZA BAS | 157 VIA DEL ROCIO VALLE SAN LUIS | | | | CAGUAS | PR | 00725-3355 | |
| 709628 | MARI LUZ CANDELARIA ARROYO | URB JESUS M LAGO E1 | | | | UTUADO | PR | 00641 | |
| 296943 | MARI LUZ LOPEZ ROSARIO | Address on file | | | | | | | |
| 296944 | MARI M VELEZ RODRIGUEZ | Address on file | | | | | | | |
| 296945 | MARI MERCADO, ANTONIA M | Address on file | | | | | | | |
| 296946 | Mari Mercado, Luis A | Address on file | | | | | | | |
| 296947 | MARI MERCADO, VIRGINIA | Address on file | | | | | | | |
| 1849645 | MARI MERCADO, VIRGINIA | Address on file | | | | | | | |
| 847192 | MARI N. APARICIO LASPINA | URB COLLEGEVILLE | 2018 CALLE ABERDEEN | | | GUAYNABO | PR | 00969-4725 | |
| 296948 | MARI NAYDA DEL VALLE SEARY | Address on file | | | | | | | |
| 296949 | MARI O JUSINO RIVERA | Address on file | | | | | | | |
| 296950 | MARI O RODRIGUEZ MEDINA | Address on file | | | | | | | |
| 296951 | MARI ORTIZ, MARISOL | Address on file | | | | | | | |
| 709629 | MARI R VELEZ RIVERA | BOX 1836 | | | | CABO ROJO | PR | 00623 | |
| 709630 | MARI RITA PAGAN BAYONA | Address on file | | | | | | | |
| 1499411 | MARI ROCA TRUST | Address on file | | | | | | | |
| 296952 | MARI ROCA, AIDA A | Address on file | | | | | | | |
| 1503127 | MARI ROCA, SANTIAGO | Address on file | | | | | | | |
| 709631 | MARI SANTO DOMINGO | Address on file | | | | | | | |
| 709632 | MARI SOLDEVILA CATERING | COLLEGE PARK | 1890 CALLE MODENA | | | SAN JUAN | PR | 00921 | |
| 296954 | MARI T TORRES VELAZQUEZ | Address on file | | | | | | | |
| 296953 | MARI T TORRES VELAZQUEZ | Address on file | | | | | | | |
| 709633 | MARI TERE REYES CORREA | COND CAROLINA COURT | BOX 37 APT C 1 | | | CAROLINA | PR | 00982 | |
| 709634 | MARI TRINI RIOS ROMAN | P O BOX 270 | | | | HUMACAO | PR | 00792 | |
| 296955 | Mari Vargas, Francisco | Address on file | | | | | | | |
| 296956 | MARI VELEZ, AMELIA | Address on file | | | | | | | |
| 709635 | MARIO A RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 1420428 | MARIA | HAROLD J. RIVERA VAZQUEZ | 750 CALLE PIEDRAS NEGRAS #2 PORTICOS DE VENUS | | | SAN JUAN | PR | 00926 | |
| 296957 | MARIA | LCDO. HAROLD J. RIVERA VAZQUEZ | 750 CALLE PIEDRAS NEGRAS | #2 PORTICOS DE VENUS | | SAN JUAN | PR | 00926 | |
| 709711 | MARIA A AGOSTO AMADOR | PO BOX 84 | | | | GUAYNABO | PR | 00970 | |
| 709712 | MARIA A AGOSTO RAMOS | PO BOX 814 | | | | COMERIO | PR | 00782 | |
| 296958 | MARIA A ALAMO ROHENA | Address on file | | | | | | | |
| 709713 | MARIA A ALCARAZ SUYAS | RIVERAS DE CUPEY | N 9 CALLE OPALO | | | SAN JUAN | PR | 00926 | |
| 847193 | MARIA A ALICEA LOPEZ | URB MABU | C4 CALLE 2 | | | HUMACAO | PR | 00791-3124 | |
| 296959 | MARIA A ALVARADO CARRASQUILLO | Address on file | | | | | | | |
| 296960 | MARIA A ALVARES ALVARADO | Address on file | | | | | | | |
| 296961 | MARIA A ALVAREZ ALVARADO | Address on file | | | | | | | |
| 296962 | MARIA A ALVAREZ ALVARADO | Address on file | | | | | | | |
| 709714 | MARIA A AMALBERT MILLAN | BOX 26 | | | | JUNCOS | PR | 00777 | |
| 709715 | MARIA A APONTE HUERTAS | Address on file | | | | | | | |
| 296963 | MARIA A APONTE RODRIGUEZ | Address on file | | | | | | | |
| 709716 | MARIA A ARCE ECHEVARRIA | PARCELAS ELIZABETH | 413 CALLE FLAMBOYAN | | | CABO ROJO | PR | 00623 | |
| 709644 | MARIA A ARIAS CRUZ | URB CAMBRIDGE PARK | H 11 CALLE YORK | | | SAN JUAN | PR | 00926 | |
| 709717 | MARIA A ARROYO MALDONADO | SAN JOSE | CALLE 7 PARC 78 | | | TOA BAJA | PR | 00951 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 296964 | MARIA A ARROYO RODRIGUEZ | Address on file | | | | | | | |
| 296965 | MARIA A AYALA CARMONA | Address on file | | | | | | | |
| 709718 | MARIA A BAEZ COLON | Address on file | | | | | | | |
| 296966 | MARIA A BALSEIRO MUNIZ | Address on file | | | | | | | |
| 709719 | MARIA A BARROSO RIVERA | PO BOX 203 | | | | TOA ALTA | PR | 00954-0203 | |
| 709720 | MARIA A BATISTA MARTINEZ | AK 4TA SECCION PASEO MAGDALENA | | | | TOA BAJA | PR | 00950 | |
| 709721 | MARIA A BELEN CHEVALIER | 107 CALLE DR CUETO BOX 2-3 | | | | UTUADO | PR | 00761 | |
| 296967 | MARIA A BENITEZ RIVERA | Address on file | | | | | | | |
| 709722 | MARIA A BENITEZ RODRIGUEZ | HC 03 BOX 34446 | | | | GURABO | PR | 00778 | |
| 296968 | MARIA A BERRIOS LOPEZ | Address on file | | | | | | | |
| 709723 | MARIA A BETANCOURT BETANCOURT | URB METROPOLIS | T 10 CALLE 19 | | | CAROLINA | PR | 00987 | |
| 709724 | MARIA A BETANCOURT CABRET | P O BOX 31009 | | | | SAN JUAN | PR | 00929-1009 | |
| 709645 | MARIA A BETANCOURT SUAREZ | COND VIZCAYA TOWER 2 A | | | | SAN JUAN | PR | 00917 | |
| 709725 | MARIA A BONAFOUX | P O BOX 1701 | | | | TRUJILLO ALTO | PR | 00977 | |
| 709726 | MARIA A CABELLO LEON | PO BOX 3404 | | | | GUAYNABO | PR | 00970 | |
| 709727 | MARIA A CABRERA BONET | HC-1 BOX 7016 | | | | BARCELONETA | PR | 00617 | |
| 709728 | MARIA A CADILLA REBOLLEDO | ALTURAS DE TORRIMAR | 2-21 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 709729 | MARIA A CALDERON HUECA | Address on file | | | | | | | |
| 709730 | MARIA A CALDERON RAMOS | Address on file | | | | | | | |
| 296969 | MARIA A CANCEL PASTRANA | Address on file | | | | | | | |
| 709731 | MARIA A CANCEL ROHENA | BRISAS DE LOIZA | 203 CALLE ESCORPION | | | CANOVANAS | PR | 00729 | |
| 709732 | MARIA A CARABALLO BAEZ | BUENA VISTA | 127 CALLE PALMA REAL | | | CAROLINA | PR | 00985 | |
| 709733 | MARIA A CARABALLO COTTO | Address on file | | | | | | | |
| 709734 | MARIA A CARBALLO BERRIOS | Address on file | | | | | | | |
| 296970 | MARIA A CARRERO QUINONES | Address on file | | | | | | | |
| 296971 | MARIA A CARRILLO VAZQUEZ | Address on file | | | | | | | |
| 709735 | MARIA A CASABLANCA BALDRICH | 169 CALLE O NEIL | | | | SAN JUAN | PR | 00918 | |
| 847194 | MARIA A CASANOVA TORRES | VILLA DEL REY 1 | J19 CALLE LORENA | | | CAGUAS | PR | 00725-6246 | |
| 709736 | MARIA A CASTILLO RODRIGUEZ | 1396 CALLE AMERICO SALAS | | | | SAN JUAN | PR | 00909 | |
| 296972 | MARIA A CASTRO GONZALEZ | Address on file | | | | | | | |
| 296973 | MARIA A CINTRON RODRIGUEZ | Address on file | | | | | | | |
| 709737 | MARIA A CLASS HERNANDEZ | HC 2 BOX 10031 | | | | YAUCO | PR | 00698 | |
| 709738 | MARIA A COLON OTERO | Address on file | | | | | | | |
| 296974 | MARIA A COLON REYES | Address on file | | | | | | | |
| 709739 | MARIA A COLON RIVERA | ST MARYS PLAZA I | 1485-1 AVE ASHFORD APT 1803 | | | SAN JUAN | PR | 00907 | |
| 709740 | MARIA A COLON RIVERA | URB LA VISTA K 7 | CALLE VIA ALTURA | | | SAN JUAN | PR | 00924 | |
| 296975 | MARIA A CONCEPCION DE JESUS | Address on file | | | | | | | |
| 847195 | MARIA A CONDE MELENDEZ | PO BOX 423 | | | | GUAYAMA | PR | 00785 | |
| 709741 | MARIA A CORONADO | URB MONTECARLO | 1267 CALLE 19 | | | SAN JUAN | PR | 00924 | |
| 296976 | MARIA A CORONADO BACA | Address on file | | | | | | | |
| 709742 | MARIA A CORREA OSORIO | P O BOX 6071 | | | | LOIZA | PR | 00772 | |
| 296977 | MARIA A CRUZ CRUZ | Address on file | | | | | | | |
| 709743 | MARIA A CRUZ DIAZ | URB LAS AMERICAS | 967 PUERTO PRINCIPE | | | SAN JUAN | PR | 00920 | |
| 296978 | MARIA A CRUZ MONELL | Address on file | | | | | | | |
| 709744 | MARIA A CRUZ ORTIZ | 45 BDA CARMEN | | | | SALINAS | PR | 00751 | |
| 709745 | MARIA A CUEVAS ANDUJAR | URB METROPOLIS | F 1 12 CALLE 3 | | | CAROLINA | PR | 00987 | |
| 709746 | MARIA A CUEVAS SANCHEZ | PO BOX 1022 | | | | VEGA ALTA | PR | 00692 | |
| 296979 | MARIA A D RIVERA DIAZ | Address on file | | | | | | | |
| 709747 | MARIA A DAVID RODRIGUEZ | HC 67 BOX 15581 | | | | FAJARDO | PR | 00738 | |
| 847196 | MARIA A DE JESUS CRUZ | PO BOX 366612 | | | | SAN JUAN | PR | 00936-6612 | |
| 709748 | MARIA A DE JESUS MADERA | PO BOX 647 | | | | COMERIO | PR | 00782 | |
| 296980 | MARIA A DE JESUS TIRADO | Address on file | | | | | | | |
| 709749 | MARIA A DE LA TORRE | Address on file | | | | | | | |
| 709750 | MARIA A DE LA TORRE | Address on file | | | | | | | |
| 709751 | MARIA A DE LEON ORTIZ | 267 CALLE LINDA VISTA | | | | SAN JUAN | PR | 00907 | |
| 296981 | MARIA A DE LOS RIBAS DE JESUS | Address on file | | | | | | | |
| 709752 | MARIA A DEL RIO MARTINEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2989 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 296982 | MARIA A DEL TORO GOMEZ | Address on file | | | | | | | |
| 296983 | MARIA A DIANA OLIVIERI | Address on file | | | | | | | |
| 709753 | MARIA A DIAZ CHARBONIER | PO BOX 1060 | | | | RIO GRANDE | PR | 00745 | |
| 709754 | MARIA A DIAZ DE BERRIOS | URB SABANERA | 109 GRAN VISTA | | | CIDRA | PR | 00739 | |
| 847197 | MARIA A DIAZ LABOY | LEVITTOWN | BK 4 CALLE DR FORMICE | | | TOA BAJA | PR | 00949 | |
| 296984 | MARIA A DIAZ ROMAN | Address on file | | | | | | | |
| 709755 | MARIA A DOMINGUEZ RUIZ | URB BALDRICH | 522 CALLE INDEPENDENCIA | | | SAN JUAN | PR | 00918 | |
| 296985 | MARIA A DONIS ROSARIO | Address on file | | | | | | | |
| 709756 | MARIA A ESCALERA CLEMENTE | URB LOIZA VALLEY | Y 937 CALLE SANGUINARIA | | | CANOVANAS | PR | 00729 | |
| 709757 | MARIA A ESCOBALES ESCOBALES | SMC 6214 STATION ONE | | | | BAYAMON | PR | 00960-9003 | |
| 296986 | MARIA A ESCOBAR DORRSCHEIDT | Address on file | | | | | | | |
| 709758 | MARIA A ESPINAL ESPINAL | EXT VILLAS DE LOIZA | CC-27 CALLE 45 A | | | CANOVANAS | PR | 00729 | |
| 296987 | MARIA A FELIX NIEVES | Address on file | | | | | | | |
| 296988 | MARIA A FERNANDEZ | Address on file | | | | | | | |
| 709759 | MARIA A FIGUEROA | URB CROWN HILLS | 190 GUAYANES | | | SAN JUAN | PR | 00926 | |
| 296989 | MARIA A FIGUEROA BOSCH | Address on file | | | | | | | |
| 709760 | MARIA A FIGUEROA FEBRES | RES FELIPE S OSORIO | EDIF 12 APT 66 | | | CAROLINA | PR | 00985 | |
| 709761 | MARIA A FIGUEROA FIGUEROA | VILLA JUSTICIA | M 4 CALLE DELGADO | | | CAROLINA | PR | 00984 | |
| 296990 | MARIA A FIGUEROA SANTIAGO | Address on file | | | | | | | |
| 296991 | MARIA A FLORES ORTIZ | Address on file | | | | | | | |
| 296992 | MARIA A FUERTES BACHMAN | Address on file | | | | | | | |
| 709763 | MARIA A GALARZA PEREZ | Address on file | | | | | | | |
| 709762 | MARIA A GALARZA PEREZ | Address on file | | | | | | | |
| 709764 | MARIA A GANDARA FERNANDEZ | URB OASIS | E 5 CALLE ARGENTINA | | | GUAYNABO | PR | 00969 | |
| 709765 | MARIA A GANDIA LUGO | BOX 993 | | | | VEGA BAJA | PR | 00693 | |
| 296993 | MARIA A GARCIA BELTRAN | Address on file | | | | | | | |
| 296994 | MARIA A GARCIA GONZALEZ | Address on file | | | | | | | |
| 709766 | MARIA A GARCIA PEREZ | HC 03 BOX 14503 | | | | AGUAS BUENAS | PR | 00703 | |
| 709767 | MARIA A GARCIA PION | URB VILLA PRADES 613 | CALLE FRANCISCO BLASINO | | | SAN JUAN | PR | 00924 | |
| 709768 | MARIA A GARCIA RAMIREZ | 366 CALLE SERAFIN GARCIA | | | | CAYEY | PR | 00737 | |
| 709769 | MARIA A GARCIA RODRIGUEZ | URB VENUS GARDENS | AE 21 CALLE TIJUANA | | | SAN JUAN | PR | 00926 | |
| 296995 | MARIA A GARCIA VICENS | Address on file | | | | | | | |
| 709770 | MARIA A GIL CARVAJAL | URB MORA 203 CALLE LA PAZ | | | | SAN JUAN | PR | 00925 | |
| 296996 | MARIA A GOMEZ CAMPOS | Address on file | | | | | | | |
| 296997 | MARIA A GONZALEZ | Address on file | | | | | | | |
| 709646 | MARIA A GONZALEZ ALMENAS | BO LA MESA HC 09 | BOX 60257 | | | CAGUAS | PR | 00725 | |
| 847198 | MARIA A GONZALEZ CARDONA | 32 CAMINO DEL VALLE | | | | ARECIBO | PR | 00612-9675 | |
| 296998 | MARIA A GONZALEZ CARDONA | Address on file | | | | | | | |
| 709772 | MARIA A GONZALEZ GONZALEZ | 11 MCKINLEY OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 296999 | MARIA A GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 709773 | MARIA A GONZALEZ ORTIZ | 49 CALLE CANTERA | | | | MANATI | PR | 00674 | |
| 297000 | MARIA A GONZALEZ PICO | Address on file | | | | | | | |
| 297001 | MARIA A GONZALEZ PLAZA | Address on file | | | | | | | |
| 709771 | MARIA A GONZALEZ SANCHEZ | HC 43 BOX 10710 | | | | CAYEY | PR | 00736 | |
| 709774 | MARIA A GONZALEZ SANCHEZ | VILLA ESPERANZA | LAS CUMBRES EDIF 16 APTO 223 | | | SAN JUAN | PR | 00926 | |
| 709775 | MARIA A GOYTIA GUZMAN | URB VILLA BLANCO | 17 CALLE RUBI | | | CAGUAS | PR | 00725 | |
| 709776 | MARIA A GUERRA GONZALEZ | PO BOX 9839 | | | | SAN JUAN | PR | 00908 | |
| 709777 | MARIA A GUTIERREZ GARCIA | URB MARBELLA | 339 CALLE 2 | | | AGUADILLA | PR | 00603 | |
| 709778 | MARIA A HERNANDEZ MARTIN | BOSQUE DEL LAGO | BC8 VIA ONTARIO URB ENCANTADA | | | TRUJILLO ALTO | PR | 00976 | |
| 709779 | MARIA A HERNANDEZ TORRES | Address on file | | | | | | | |
| 709780 | MARIA A HERNANDEZ TORRES | Address on file | | | | | | | |
| 709781 | MARIA A ILLA MEDINA | RAMON MARIN SOLA | EDIF 10 APT 497 | | | ARECIBO | PR | 00612 | |
| 297002 | MARIA A IRIZARRY RIVERA | Address on file | | | | | | | |
| 709782 | MARIA A JIMENEZ | Address on file | | | | | | | |
| 709783 | MARIA A JIMENEZ COLON | P O BOX 5897 | | | | CIDRA | PR | 00739 | |
| 709784 | MARIA A JIMENEZ DEL VALLE | VILLA CALIZ | 15 CALLE RIQUEZA | | | CAGUAS | PR | 00725 | |
| 297003 | MARIA A JIMENEZ MAMBRU | Address on file | | | | | | | |
| 709785 | MARIA A LABOY FEBO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2990 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709786 | MARIA A LABOY FEBO | Address on file | | | | | | | |
| 709787 | MARIA A LEBRON CARDONA | PARCELA HILL BROTHER SUR | 398 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 709788 | MARIA A LECUMBERRY CRUZ | MONTE CLARO ESTATES | ME 60 PLAZA 13 | | | BAYAMON | PR | 00961 | |
| 709789 | MARIA A LEON YORDAN | URB SOMBRAS DEL REAL | 709 CALLE HIGUERA | | | COTO LAUREL | PR | 00780-2911 | |
| 709791 | MARIA A LIZARDI CORDOVA | URB PARQUE DEL RIO | 75 CALLE PINO | | | TRUJILLO ALTO | PR | 00976 | |
| 709790 | MARIA A LIZARDI CORDOVA | VILLA DE SAN IGNACIO | CALLE SAN STURDO 36 | | | SAN JUAN | PR | 00927 | |
| 709792 | MARIA A LOPEZ PEREZ | 385 BRAVANTE | | | | SAN JUAN | PR | 00923 | |
| 709793 | MARIA A LOPEZ SANTIAGO | PO BOX 47 | | | | OROCOVIS | PR | 00720 | |
| 709794 | MARIA A LOUCIL CUEVAS | Address on file | | | | | | | |
| 709795 | MARIA A LUGO PEREZ | BO RABANAL | RR 01 BOX 2523 | | | CIDRA | PR | 00739 | |
| 709796 | MARIA A MALDONADO | URB VALENCIA | AE 23 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 709797 | MARIA A MARCANO DE LEON | Address on file | | | | | | | |
| 297004 | MARIA A MARCANO GUERRA | Address on file | | | | | | | |
| 709798 | MARIA A MARTINEZ | Address on file | | | | | | | |
| 709799 | MARIA A MARTINEZ CALDERON | JARDINES DE CAPARRA | N 10 CALLE 19 | | | BAYAMON | PR | 00959 | |
| 297005 | MARIA A MARTINEZ COTTO | Address on file | | | | | | | |
| 709800 | MARIA A MARTINEZ ESPADA | Address on file | | | | | | | |
| 709801 | MARIA A MARTINEZ MASSO | URB MONTE BRISAS | 5 L 19 CALLE 12 | | | FAJARDO | PR | 00738 | |
| 709802 | MARIA A MARTINEZ MORALES | HC 08 BOX 49245 | | | | CAGUAS | PR | 00725-9639 | |
| 709803 | MARIA A MARTINEZ RAMIRE | P O BOX 5000 248 | | | | SAN GERMAN | PR | 00683 | |
| 709804 | MARIA A MARTINEZ ROSARIO | RES SANTA ANA EDIF B APT 73 | | | | SAN JUAN | PR | 00921 | |
| 297006 | MARIA A MARZAN DAVILA | Address on file | | | | | | | |
| 709805 | MARIA A MATOS | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 297007 | MARIA A MATOS RIBOT | Address on file | | | | | | | |
| 297008 | MARIA A MATOS RIVERA | Address on file | | | | | | | |
| 297009 | MARIA A MATOS SANTILLAR | Address on file | | | | | | | |
| 709806 | MARIA A MEJIAS ORTIZ | HC 02 BOX 400-30 | | | | VEGA BAJA | PR | 00693 | |
| 709807 | MARIA A MELENDEZ CABRERA | VILLA CAROLINA | 129-13 CALLE 70 APT 2 A | | | CAROLINA | PR | 00985 | |
| 297010 | MARIA A MELENDEZ CARMONA | Address on file | | | | | | | |
| 297011 | MARIA A MELENDEZ GUZMAN | Address on file | | | | | | | |
| 297012 | MARIA A MENDEZ OCASIO | Address on file | | | | | | | |
| 770712 | MARIA A MERCADO PADILLA | Address on file | | | | | | | |
| 709808 | MARIA A MILLAN ORTIZ | HC 73 BOX 4418 | | | | NARANJITO | PR | 00719 | |
| 709809 | MARIA A MIRANDA ROSARIO | Address on file | | | | | | | |
| 709810 | MARIA A MONTERO GONZALEZ | HC 1 BOX 3617 | | | | UTUADO | PR | 00641 | |
| 297013 | MARIA A MONTERO GONZALEZ | Address on file | | | | | | | |
| 709811 | MARIA A MORALES | JARDINES DE SANTA ANA | A 33 | | | COAMO | PR | 00769 | |
| 297014 | MARIA A MORALES GUANILL | Address on file | | | | | | | |
| 709812 | MARIA A MORALES MIRANDA | Address on file | | | | | | | |
| 709813 | MARIA A MORALES RIVERA | Address on file | | | | | | | |
| 297015 | MARIA A MUNOZ GOMEZ | Address on file | | | | | | | |
| 709708 | MARIA A NIEVES CAMACHO | HC 2 BUZON 17078 | BO CIENEGA BAJA MALPICA | | | RIO GRANDE | PR | 00745 | |
| 297016 | MARIA A NIEVES FLORES | Address on file | | | | | | | |
| 297017 | MARIA A NUNEZ ARIAS | Address on file | | | | | | | |
| 709709 | MARIA A OCASIO SILVA | 409 CALLE SOL | VIEJO SAN JUAN | | | SAN JUAN | PR | 00902 | |
| 297018 | MARIA A OJEA PANTI | Address on file | | | | | | | |
| 709814 | MARIA A OLIVERA DE JESUS | URB LOS CAOBOS | 1967 CALLE GUAYACAN | | | PONCE | PR | 00716 | |
| 709815 | MARIA A OLIVERAS ROSARIO | Address on file | | | | | | | |
| 709816 | MARIA A OQUENDO FERRER | BO OBRERO | 623 CALLE BRAZIL | | | SAN JUAN | PR | 00915 | |
| 297019 | MARIA A OQUENDO FERRER | Address on file | | | | | | | |
| 709817 | MARIA A ORELLANA SANTANA | URB MONTE TRUJILLO | 11 CALLE 4 D | | | TRUJILLO ALTO | PR | 00976-4009 | |
| 297020 | MARIA A ORTEGA CALDERON | Address on file | | | | | | | |
| 297021 | MARIA A ORTEGA GOMEZ | Address on file | | | | | | | |
| 709818 | MARIA A ORTIZ CRUZ | Address on file | | | | | | | |
| 297022 | MARIA A ORTIZ DE MARTIN | Address on file | | | | | | | |
| 709819 | MARIA A ORTIZ FIGUEROA | PO BOX 1122 | | | | PATILLAS | PR | 00723 | |
| 297023 | MARIA A ORTIZ LOPEZ | Address on file | | | | | | | |
| 709820 | MARIA A ORTIZ MELENDEZ | HC 67 BOX 15231 | | | | BAYAMON | PR | 00956-9511 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 297024 | MARIA A ORTIZ RIVERA | Address on file | | | | | | | |
| 709821 | MARIA A ORTIZ RODRIGUEZ | V. PRADES 845 CALLE JOSEFINA PARES | | | | SAN JUAN | PR | 00926 | |
| 297025 | MARIA A ORTIZ TORRES | Address on file | | | | | | | |
| 297026 | MARIA A PADRO VEGA | Address on file | | | | | | | |
| 297027 | MARIA A PAGANI ALEMANY | Address on file | | | | | | | |
| 709647 | MARIA A PERALES RODRIGUEZ | COND CONDADO PRINCESS | CALLE WASHINGTON 2 APT 703 | | | SAN JUAN | PR | 00907 | |
| 709822 | MARIA A PERALTA DE CRUZ | 7107 CALLE LAS FLORES | | | | SABANA SECA | PR | 00952 | |
| 297028 | MARIA A PEREZ (TUTORA) DE JOSE A PEREZ | Address on file | | | | | | | |
| 709823 | MARIA A PEREZ GARCIA | BOX 1105 | | | | TOA ALTA | PR | 00954 | |
| 709824 | MARIA A PEREZ GONZALEZ | HC 1 BOX 6015 | | | | MOCA | PR | 00676 | |
| 709825 | MARIA A PEREZ HERNANDEZ | Address on file | | | | | | | |
| 709826 | MARIA A PEREZ JIMENEZ | Address on file | | | | | | | |
| 297029 | MARIA A PEREZ MORALES | Address on file | | | | | | | |
| 709827 | MARIA A PEREZ SOLER | HC 2 BOX 8791 | | | | QUEBRADILLAS | PR | 00678-9802 | |
| 709828 | MARIA A PEREZ VELASCO | HC 01 BOX 6722 | | | | FLORIDA | PR | 00650 | |
| 297030 | MARIA A PIZARRO PIZARRO | Address on file | | | | | | | |
| 297031 | MARIA A PONCE VALENTIN | Address on file | | | | | | | |
| 297032 | MARIA A QUINONES LEBRON | Address on file | | | | | | | |
| 297033 | MARIA A QUINONES RIVERA | Address on file | | | | | | | |
| 709829 | MARIA A RALAT DE JESUS | RES LUIS LLORENS TORRES | EDF 83 APT 1607 | | | SAN JUAN | PR | 00913 | |
| 709830 | MARIA A RAMIREZ ENCARNACION | URB FAIRVIEW | N 17 CALLE 21 | | | SAN JUAN | PR | 00926-8111 | |
| 709831 | MARIA A RAMOS DIAZ | BO COCO NUEVO COM ARCADIO MALDONADO | 359-5 CALLE 1 | | | SALINAS | PR | 00751 | |
| 709832 | MARIA A RAMOS ROCA | COND.JARD.GUAYAMA EDIF.C APT 705 | | | | SAN JUAN | PR | 00917 | |
| 709833 | MARIA A RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 847200 | MARIA A RAMOS VIERA | RR 1 BOX 39 E | | | | CAROLINA | PR | 00983 | |
| 709834 | MARIA A RENTAS MATOS | BO STA ROSA 1 | HC 1 BOX K2.5 | | | GUAYNABO | PR | 00971 | |
| 709835 | MARIA A RESTO CASTRO | HC 01 BOX 8033 | | | | GURABO | PR | 00778 | |
| 709836 | MARIA A REYES BONILLA | Address on file | | | | | | | |
| 709837 | MARIA A REYES BRUNO | HC 01 BOX 25675 | | | | CAGUAS | PR | 00725 | |
| 297034 | MARIA A REYES MUNOZ | Address on file | | | | | | | |
| 297035 | MARIA A RICHARD RIOS | Address on file | | | | | | | |
| 709838 | MARIA A RIJOS MEDINA | EZQ MENDEZ VIGO | 13 CALLE INDUSTRIAL | | | DORADO | PR | 00646 | |
| 709839 | MARIA A RIOS JIMENEZ | PO BOX 1747 | | | | CANOVANAS | PR | 00729 | |
| 297036 | MARIA A RIVERA AGOSTO | Address on file | | | | | | | |
| 709840 | MARIA A RIVERA BERRIOS | ALTURAS DE FLAMBOYAN | C 2 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 709841 | MARIA A RIVERA COLON | Address on file | | | | | | | |
| 709650 | MARIA A RIVERA GUZMAN | URB CAGUAX | B- 8 CALLE CANEY | | | CAGUAS | PR | 00725 | |
| 709842 | MARIA A RIVERA LASANTA | PO BOX 8769 | | | | BAYAMON | PR | 00960 | |
| 709843 | MARIA A RIVERA LOPEZ | Address on file | | | | | | | |
| 709844 | MARIA A RIVERA MARRERO | URB BRASILIA | H2 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 297037 | MARIA A RIVERA MARRERO | Address on file | | | | | | | |
| 709845 | MARIA A RIVERA MARTINEZ | Address on file | | | | | | | |
| 297038 | MARIA A RIVERA MONTANEZ | Address on file | | | | | | | |
| 709636 | MARIA A RIVERA NAZARIO | 93 CALLE ACOSTA | | | | CAGUAS | PR | 00725 | |
| 709846 | MARIA A RIVERA NIEVES | Address on file | | | | | | | |
| 709847 | MARIA A RIVERA ORTEGA | CUPEY GARDENS | I4 CALLE 9 URB CUPEY GDNS | | | SAN JUAN | PR | 00926 | |
| 709848 | MARIA A RIVERA OYOLA | Address on file | | | | | | | |
| 709849 | MARIA A RIVERA PAGAN | PO BOX 6952 | | | | CAGUAS | PR | 00726 | |
| 297039 | MARIA A RIVERA PLAZA | Address on file | | | | | | | |
| 709850 | MARIA A RIVERA RIVERA | P O BOX 1782 | | | | UTUADO | PR | 00641-1782 | |
| 847201 | MARIA A RIVERA RIVERA | PARC LA DOLORES | 277 CALLE PERU | | | RIO GRANDE | PR | 00745-2318 | |
| 709648 | MARIA A RIVERA RODRIGUEZ | URB VILLA BLANCA | 6 CALLE GRANATE | | | CAGUAS | PR | 00725 | |
| 709851 | MARIA A RIVERA SIERRA | 41 CALLE LOS MILAGROS | | | | CIALES | PR | 00638 | |
| 297040 | MARIA A RIVERA TORRES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2992 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709852 | MARIA A ROBLETO GONZALEZ | 6616 N W 70TH AVE | | | | TAMARAC | FL | 33321 | |
| 297041 | MARIA A RODIL CUADRADO | Address on file | | | | | | | |
| 709853 | MARIA A RODRIGUEZ CARRERAS | Address on file | | | | | | | |
| 709710 | MARIA A RODRIGUEZ CASTILLO | 154 CALLE MENDEZ VIGO | | | | MAYAGUEZ | PR | 00680 | |
| 297042 | MARIA A RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 709854 | MARIA A RODRIGUEZ FUENTES | COND TORRES DE CERVANTES | TORRE A 906 | | | SAN JUAN | PR | 00924 | |
| 297043 | MARIA A RODRIGUEZ MEDINA | Address on file | | | | | | | |
| 709855 | MARIA A RODRIGUEZ MELENDEZ | P O BOX 47 | | | | OROCOVIS | PR | 00720 | |
| 709856 | MARIA A RODRIGUEZ OLAZAGASTI | 610 CALLE OLIMPO | APT 1 A | | | SAN JUAN | PR | 00907 | |
| 709857 | MARIA A RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 709858 | MARIA A RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 709859 | MARIA A RODRIGUEZ SUAREZ | Address on file | | | | | | | |
| 709860 | MARIA A RODRIGUEZ VAZQUEZ | EXT SALAZAR | G 3 CALLE 7 | | | PONCE | PR | 00731 | |
| 297044 | MARIA A ROLDAN BETANCOURT | Address on file | | | | | | | |
| 709861 | MARIA A ROMERO | Address on file | | | | | | | |
| 297045 | MARIA A ROMERO JACKSON | Address on file | | | | | | | |
| 709862 | MARIA A ROMERO MORENO | COND LAGUNA GARDENS III | 3 AVE LAGUNA P H A | | | CAROLINA | PR | 00979 | |
| 709863 | MARIA A ROSADO GONZALEZ | HC 5 BOX 31609 | | | | HATILLO | PR | 00659 | |
| 709864 | MARIA A ROSADO VELEZ | Address on file | | | | | | | |
| 709865 | MARIA A ROSARIO BETANCOURT | URB ESTANCIAS DEL RIO | 9 CALLE ROBLES | | | CANOVANAS | PR | 00729 | |
| 709866 | MARIA A ROSARIO PEREZ | PO BOX 604 | | | | JUNCOS | PR | 00777 | |
| 297046 | MARIA A ROSARIO RODRIGUEZ | Address on file | | | | | | | |
| 709867 | MARIA A ROSARIO SANTA | Address on file | | | | | | | |
| 709868 | MARIA A ROSARIO SANTAELLA | VILLA PALMERAS 359 CALLE FERRER | | | | SAN JUAN | PR | 00915 | |
| 709869 | MARIA A RUBIO COLLAZO | COLLEGE PARK | 1894 CALLE MODENA URB COLLEGE PARK | | | SAN JUAN | PR | 00921 | |
| 709870 | MARIA A RUIZ ALICEA | HC 3 BOX 4273 | | | | GURABO | PR | 00778 | |
| 297047 | MARIA A RUIZ GALINDO | Address on file | | | | | | | |
| 297048 | MARIA A RUIZ GALINDO | Address on file | | | | | | | |
| 709871 | MARIA A RUIZ MORALES | HC 01 BOX 3051 | | | | HATILLO | PR | 00659 | |
| 297049 | MARIA A SACARELLO MARTINEZ | Address on file | | | | | | | |
| 297050 | MARIA A SACARELLO MARTINEZ | Address on file | | | | | | | |
| 297051 | MARIA A SANCHEZ CRUZ | Address on file | | | | | | | |
| 297052 | MARIA A SANCHEZ CRUZ | Address on file | | | | | | | |
| 297053 | MARIA A SANCHEZ GONZALEZ | Address on file | | | | | | | |
| 709872 | MARIA A SANCHEZ ROSADO | 806 SAN LUIS APT 8 | CARR 10 | | | PONCE | PR | 00731 | |
| 709873 | MARIA A SANCHEZ SANTIAGO | 740 MANDARIN LN | | | | CHESAPEAKE | VA | 23323-3243 | |
| 297054 | MARIA A SANCHEZ SANTIAGO | Address on file | | | | | | | |
| 709874 | MARIA A SANTANA CAMACHO | URB ALTURAS DE MAYAGUEZ | M 24 CALLE MONTOSO | | | MAYAGUEZ | PR | 00682-6308 | |
| 297055 | MARIA A SANTANA JIMENEZ | Address on file | | | | | | | |
| 709875 | MARIA A SANTIAGO | BOX 40 | | | | CIDRA | PR | 00739 | |
| 709876 | MARIA A SANTIAGO ANDUJAR | 7374 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 709649 | MARIA A SANTIAGO DE LEON | PO BOX 3149 | | | | JUNCOS | PR | 00777 | |
| 297056 | MARIA A SANTIAGO GONZALEZ | Address on file | | | | | | | |
| 709877 | MARIA A SANTIAGO MELENDEZ | PO BOX 138 | | | | COROZAL | PR | 00783-0138 | |
| 709878 | MARIA A SANTIAGO PABON | EXT SANCHEZ | 13 CALLE A | | | VEGA ALTA | PR | 00692 | |
| 297057 | MARIA A SANTIAGO PEREZ | Address on file | | | | | | | |
| 297058 | MARIA A SANTIAGO PEREZ | Address on file | | | | | | | |
| 709879 | MARIA A SANTIAGO TEIXIDOR | HC 1 BOX 8604 | | | | LUQUILLO | PR | 00773 | |
| 709880 | MARIA A SEBASTIAN RODRIGUEZ | URB RIVERSIDE PARK | H8 CALLE 1 | | | BAYAMON | PR | 00961 | |
| 709881 | MARIA A SEDA FERRER | PUERTO REAL | 6 CALLE 14 | | | CABO ROJO | PR | 00623 | |
| 709882 | MARIA A SERRANO PEREZ | HC 02 BOX 14177 | | | | ARECIBO | PR | 00612 | |
| 709883 | MARIA A SIERRA DIAZ | Address on file | | | | | | | |
| 709884 | MARIA A SILVA CARRION | CIUDAD JARDIN | 188 CALLE GUAYCN URB CIUDAD JARD IV | | | TOA ALTA | PR | 00953 | |
| 709885 | MARIA A SOLTERO | 609 CUEVILLA 3B | | | | SAN JUAN | PR | 00907 | |
| 297059 | MARIA A SORI CRUZ | Address on file | | | | | | | |
| 297060 | MARIA A SORI CRUZ | Address on file | | | | | | | |
| 297061 | MARIA A SOTO DUMEY | Address on file | | | | | | | |
| 297062 | MARIA A SOTO PLANAS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2993 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709886 | MARIA A SOTO RAMOS | 46 WEST MONROE STREET | MOUNT HOLLY APT A | | | NEW JERSEY | NJ | 08060 | |
| 297063 | MARIA A SOTO SOTO | Address on file | | | | | | | |
| 297064 | MARIA A SURIA | Address on file | | | | | | | |
| 297065 | MARIA A TIRADO RODRIGUEZ | Address on file | | | | | | | |
| 709887 | MARIA A TORRES | 1454 ROCK AWAY PARKWAY 232 | | | | BROOKLYN | NY | 11236 | |
| 709888 | MARIA A TORRES ARCE | D 4 QUINTAS MONSERRATE II | | | | PONCE | PR | 00730 | |
| 709889 | MARIA A TORRES BORGES | URB VILLA CONTESSA | B 13 CALLE BORBON | | | BAYAMON | PR | 00956 | |
| 709890 | MARIA A TORRES MALDONADO | BO MOROVIS SUR | BOX 755 | | | MOROVIS | PR | 00687 | |
| 709891 | MARIA A TORRES TORRES | Address on file | | | | | | | |
| 297066 | MARIA A TORROS ROMEU | Address on file | | | | | | | |
| 709892 | MARIA A VALENTIN DE LA ROSA | Address on file | | | | | | | |
| 297067 | MARIA A VARGAS ARROYO | Address on file | | | | | | | |
| 709893 | MARIA A VAZQUEZ BENVENUTTI | PO BOX 10213 | | | | PONCE | PR | 00732-0213 | |
| 709894 | MARIA A VAZQUEZ FONTAN | URB PUERTO NUEVO | 1167 CALLE 4 NE | | | SAN JUAN | PR | 00920 | |
| 297068 | MARIA A VAZQUEZ NEGRON | Address on file | | | | | | | |
| 297069 | MARIA A VAZQUEZ PRADO | Address on file | | | | | | | |
| 297070 | MARIA A VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 297071 | MARIA A VELAZQUEZ MEDINA | Address on file | | | | | | | |
| 297072 | MARIA A VELEZ BURGOS | Address on file | | | | | | | |
| 709895 | MARIA A VENERO MENDEZ | HC 2 BOX 12203 | | | | MOCA | PR | 00676 | |
| 709896 | MARIA A VERAS FERNANDEZ | URB METROPOLIS | 2A 11 CALLE 33 | | | CAROLINA | PR | 00987 | |
| 709897 | MARIA A VERGARA GONZALEZ | BOX 4456 | | | | CIDRA | PR | 00739 | |
| 847202 | MARIA A VIERA APONTE | LOMAS DE CAROLINA | B7 CALLE PICACHOS | | | CAROLINA | PR | 00987 | |
| 709898 | MARIA A VILELLA GONZALEZ | CALLEGON PROGRESO PAD 20 | | | | SAN JUAN | PR | 00909 | |
| 297073 | MARIA A YORDAN CONESA | Address on file | | | | | | | |
| 297074 | MARIA A ZAPATA CASTILLO | Address on file | | | | | | | |
| 847203 | MARIA A ZAYAS FERNANDEZ | HC 1 BOX 3796 | | | | AIBONITO | PR | 00705 | |
| 297075 | MARIA A. ALAMO ROHENA | Address on file | | | | | | | |
| 709899 | MARIA A. ARROYO DELGADO | Address on file | | | | | | | |
| 297076 | MARIA A. BAEZ ROMAN | Address on file | | | | | | | |
| 297077 | MARIA A. CANCEL PASTRANA | Address on file | | | | | | | |
| 709900 | MARIA A. COLON GARCIA | Address on file | | | | | | | |
| 297078 | MARÍA A. CORTÉS CRUZ | POR DERECHO PROPIO | 1425 PASEO DEL FIN | PRIMERA SECCION | LEVITTOWN | TOA BAJA | PR | 00949 | |
| 297079 | MARIA A. GIRONA KINGLEY | Address on file | | | | | | | |
| 297080 | MARIA A. GONZALEZ CAMPOS | LCDO. IVÁN A. COLÓN MORALES(ABOGASDO ASEGURADORA) | URB ROOSEVELT | 478 CALLE JOSE A CANALS STE 1A | | SAN JUAN | PR | 00918-2723 | |
| 297081 | MARIA A. GONZALEZ CAMPOS | LCDO. JOSÉ R. RÍOS RÍOS | CHIRINO OFFICE PLAZA | 1802 CARR 8838 STE 307 | | SAN JUAN | PR | 00926-2745 | |
| 297082 | MARIA A. GUTIERREZ FRED | Address on file | | | | | | | |
| 297083 | MARIA A. GUTIERREZ FRED | Address on file | | | | | | | |
| 297084 | MARIA A. GUTIERREZ FRED | Address on file | | | | | | | |
| 709901 | MARIA A. GUTIERREZ ORTIZ | COND SAN CRISTOBAL | 250 CALLE SOL | | | SAN JUAN | PR | 00901 | |
| 709902 | MARIA A. HERRERA | Address on file | | | | | | | |
| 709903 | MARIA A. LEON GANDARA | 344 CALLE FONT MARTELO W | | | | HUMACAO | PR | 00791 | |
| 297085 | MARIA A. MARTINEZ CALDERON | Address on file | | | | | | | |
| 709086 | MARÍA A. MERCED MATEO | MARIA MERCED MATEO | REPARTO SAN JOSE, | A-15 CALLE 5 | | GURABO | PR | 00778 | |
| 297087 | MARIA A. MONTERO PEREZ | Address on file | | | | | | | |
| 709904 | MARIA A. MORALES RODRIGUEZ | URB BAIROA | BV1 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 709905 | MARIA A. ORTEGA CALDERON | PO BOX 21414 | | | | SAN JUAN | PR | 00928 | |
| 297088 | MARIA A. PACHECO BAEZ | Address on file | | | | | | | |
| 709906 | MARIA A. PEREZ CASTRO | URB. COUNTRY CLUB | 1159 CALLE ANTONIA MARTINEZ | | | SAN JUAN | PR | 00924 | |
| 297089 | MARIA A. PEREZ QUINONES | Address on file | | | | | | | |
| 709907 | MARIA A. PRIETO DELGADO | COND HOROMAR APT 5 2 | 1559 CALLE LOPEZ LANDRON | | | SAN JUAN | PR | 00911 | |
| 297090 | MARIA A. QUINTANA RIVERA | Address on file | | | | | | | |
| 709908 | MARIA A. RODRIGUEZ LEBRON | Address on file | | | | | | | |
| 297091 | MARIA A. RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 709909 | MARIA A. ROJAS | URB. LA ALIANZA | 128 CALLE CANARIO | | | MOROVIS | PR | 00687 | |
| 297092 | MARIA A. ROMAN SANCHEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2994 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 297093 | MARIA A. SANTANA JIMENEZ | Address on file | | | | | | | |
| 297094 | MARIA A. SANTIAGO GONZALEZ | Address on file | | | | | | | |
| 297095 | MARIA A. SEDA FIGUEROA | Address on file | | | | | | | |
| 709910 | MARIA A. SILVA CARRION | Address on file | | | | | | | |
| 709911 | MARIA A. TIRADO VELEZ | 304 COND WATERVIEW MANSIONS | | | | SAN JUAN | PR | 00907 | |
| 709912 | MARIA A. TIRADO VELEZ | WATERVIEW | 613 AVE PONCE DE LEON APT 304 | | | SAN JUAN | PR | 00907 | |
| 297096 | MARIA A. TORRES SANDOVAL | Address on file | | | | | | | |
| 709913 | MARIA A. TORRES TAPIA | 1465 CALLE AMERICA # 1465 | | | | SAN JUAN | PR | 00909 | |
| 709914 | MARIA A. VALLEJO LEBRON | Address on file | | | | | | | |
| 297098 | MARIA A. VAZQUEZ NEGRON | Address on file | | | | | | | |
| 297099 | MARIA A.CRESPO AVILES | Address on file | | | | | | | |
| 297100 | MARIA ABAD BOYD | Address on file | | | | | | | |
| 709915 | MARIA ABREU SANTIAGO | URB LUCILA FRANCO | 46 CALLE 1 | | | VIEQUES | PR | 00765 | |
| 297101 | MARIA ACEVEDO | Address on file | | | | | | | |
| 297102 | MARIA ACEVEDO ACEVEDO | Address on file | | | | | | | |
| 709916 | MARIA ACEVEDO AVILES | PRADO ALTO | J 15 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| 709917 | MARIA ACEVEDO AVILES | PRADO ALTO | J 15 CALLE I | | | GUAYNABO | PR | 00966 | |
| 297103 | MARIA ACEVEDO BAEZ | Address on file | | | | | | | |
| 709918 | MARIA ACEVEDO COLON | URB RAMOS CASA | 22 MONTE GRANDE | | | CABO ROJO | PR | 00623 | |
| 297104 | MARIA ACEVEDO FRIAS | Address on file | | | | | | | |
| 709919 | MARIA ACEVEDO MONTERO | HC 8 BOX 740 | | | | PONCE | PR | 00731 | |
| 709920 | MARIA ACEVEDO SOTO | HC 5 BOX 28827 | | | | CAMUY | PR | 00627 | |
| 297105 | MARIA ACOSTA PAGAN PAGAN | Address on file | | | | | | | |
| 297106 | MARIA ACOSTA VEGA | Address on file | | | | | | | |
| 709921 | MARIA ADALJISA DAVILA VELEZ | PO BOX 7846 | | | | SAN JUAN | PR | 00916 | |
| 709922 | MARIA ADAMES BORRERO | VILLA MARISOL | B 1118 CALLE CLAVEL APT 7057 | | | SABANA SECA | PR | 00952 | |
| 297107 | MARIA ADAMES BORRERO | Address on file | | | | | | | |
| 709923 | MARIA ADDARICH MALAVE | PO BOX 2724 | | | | CAROLINA | PR | 00984-2724 | |
| 709924 | MARIA ADELINA PEREZ ROSA | SIERRA REAL | N 33 CALLE 102 | | | CAYEY | PR | 00736 | |
| 297108 | MARIA ADORNO PINEIRO | Address on file | | | | | | | |
| 709925 | MARIA AGOSTO ALAGO | HC 2 BOX 14832 | | | | ARECIBO | PR | 00612 | |
| 709926 | MARIA AGOSTO CARABALLO | BO IGUILLAL | 686 VILLA SANTA | | | DORADO | PR | 00646 | |
| 709927 | MARIA AGOSTO LUGO | JARD DE COUNTRY CLUB | BR 6 CALLE 119 | | | CAROLINA | PR | 00983 | |
| 847204 | MARIA AGOSTO ORTIZ | BARRIO MARIANA | BOX 285 | | | NAGUABO | PR | 00718 | |
| 297109 | MARIA AGOSTO ORTIZ | Address on file | | | | | | | |
| 297110 | MARIA AGOSTO ORTIZ/EDUC.SERVICE & SUPORT | Address on file | | | | | | | |
| 297111 | MARIA AGOSTO ORTIZ/EDUC.SERVICE & SUPORT | Address on file | | | | | | | |
| 709928 | MARIA AGOSTO RIVERA | BO OBRERO | 2002 AVE REXACH P 3 | | | SAN JUAN | PR | 00915 | |
| 2151849 | MARIA AGUAYO DE DRAGONI | P.O. BOX 10576 | | | | PONCE | PR | 00732 | |
| 709929 | MARIA AGUILERA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 297112 | MARIA ALAMO DE JESUS | Address on file | | | | | | | |
| 709930 | MARIA ALAMO RIVERA | PO BOX 608 | | | | JUNCOS | PR | 00777 | |
| 709931 | MARIA ALAMO RODRIGUEZ | HC 7 BOX 34851 | | | | CAGUAS | PR | 00727-9461 | |
| 709932 | MARIA ALBA NEGRON | PEREZ MORIS | 62 CALLE ARECIBO # C | | | SAN JUAN | PR | 00917 | |
| 709933 | MARIA ALBELO CARRASCO | URB.SAN FERNANDO D-2 CALLE 8 | | | | TOA ALTA | PR | 00953 | |
| 709934 | MARIA ALBELO OTERO | P O BOX 418 | | | | CIALES | PR | 00638 | |
| 297113 | MARIA ALBERTO RODRIGUEZ LEON | Address on file | | | | | | | |
| 297114 | MARIA ALBINO SANTIAGO | Address on file | | | | | | | |
| 709935 | MARIA ALDEA RAMIREZ | Address on file | | | | | | | |
| 709936 | MARIA ALDEA RODRIGUEZ | PARC MANI | 434 CALLE CALLE JUAN RODRIGUEZ | | | MAYAGUEZ | PR | 00682 | |
| 297115 | MARIA ALEJANDRA BORGES TORRES | Address on file | | | | | | | |
| 297116 | MARIA ALEJANDRA COLON ALMODOVAR | Address on file | | | | | | | |
| 297117 | MARIA ALEJANDRA D'EMPAIRE FERNANDEZ | Address on file | | | | | | | |
| 297118 | MARIA ALEJANDRA MARTINEZ CARDENAS | Address on file | | | | | | | |
| 709937 | MARIA ALENDRINO PIZARRO | RUTA RURAL 3 | BOX 3775 | | | SAN JUAN | PR | 00926 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 297119 | MARIA ALENDRINO PIZARRO | Address on file | | | | | | | |
| 709938 | MARIA ALERS FANTAUZZI | URB VISTA VERDE | BZN 662 | | | AGUADILLA | PR | 00603 | |
| 709939 | MARIA ALEXANDRA LEDOUX PEREZ | RES BRISAS DE CUPEY | EDIF 11 APT 157 | | | SAN JUAN | PR | 00926 | |
| 297120 | MARIA ALEXANDRA SANTANA CAMACHO | Address on file | | | | | | | |
| 297121 | MARIA ALFARO DELGADO | Address on file | | | | | | | |
| 297122 | MARIA ALICEA BAEZ | Address on file | | | | | | | |
| 709941 | MARIA ALICEA MARTINEZ | HC-01 BOX 4582 | | | | LAS MARIAS | PR | 00670 | |
| 297123 | MARIA ALICEA RODRIGUEZ | Address on file | | | | | | | |
| 297124 | MARIA ALICIA HICIANO BILLAMAR | Address on file | | | | | | | |
| 297125 | MARIA ALICIA MOORE | Address on file | | | | | | | |
| 709942 | MARIA ALLENDE SANCHEZ | URB COUNTRY CLUB | HD 20 CALLE 220 | | | CAROLINA | PR | 00982 | |
| 709943 | MARIA ALMANZAR FRANQUI | Address on file | | | | | | | |
| 297126 | MARIA ALMENA SOSA | Address on file | | | | | | | |
| 297127 | MARIA ALMINDA VILLAFANE | Address on file | | | | | | | |
| 709944 | MARIA ALMODOVAR TORRES | C 18 GANDULES | | | | YAUCO | PR | 00698 | |
| 709945 | MARIA ALOMAR COUVERTIER | R/LUIS LLORENS TORRES | EDIF 41 APTO 828 | | | SAN JUAN | PR | 00915 | |
| 709946 | MARIA ALOMAR SUAREZ | PO BOX 844 | | | | SANTA ISABEL | PR | 00757-0844 | |
| 709947 | MARIA ALVARADO | PO BOX 1546 | | | | JUANA DIAZ | PR | 00795 | |
| 709948 | MARIA ALVARADO COTTO | HC01 BOX 5276 | | | | GUAYNABO | PR | 00971-9512 | |
| 297128 | MARIA ALVARADO PAGAN | Address on file | | | | | | | |
| 709949 | MARIA ALVAREZ CRUZ | URB CAPARRA TERRACE | 1582 CALLE 28 S O | | | SAN JUAN | PR | 00921 | |
| 709950 | MARIA ALVAREZ CRUZ | URB VILLAS DEL SOL | BLQ A 7 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 297129 | MARIA ALVAREZ RIVERA | Address on file | | | | | | | |
| 709951 | MARIA ALVAREZ SALGADO | Address on file | | | | | | | |
| 297130 | MARIA ALVAREZ VARGAS | Address on file | | | | | | | |
| 297131 | MARIA ALVAREZ VILLAFANEZ | Address on file | | | | | | | |
| 709952 | MARIA ALVERIO DE JESUS | HC 1 BOX 6487 | | | | BARCELONETA | PR | 00617 | |
| 297132 | MARIA AMADOR FERNANDEZ | Address on file | | | | | | | |
| 709953 | MARIA AMALIA SHARRON DEL RIO | 1163 TAVAREZ APT 2 | | | | SAN JUAN | PR | 00925 | |
| 709954 | MARIA AMEZQUITA CANDELIER | Address on file | | | | | | | |
| 1753244 | María Amparo Castrodad Galanes | Address on file | | | | | | | |
| 297133 | MARIA ANA PARRENO | Address on file | | | | | | | |
| 709955 | MARIA ANCHUNDIA | VILLA DEL REY | HH 8 CALLE 15A | | | CAGUAS | PR | 00725 | |
| 297134 | MARIA ANGELICA CLASSEN | Address on file | | | | | | | |
| 709956 | MARIA ANGELICA FERNANDEZ | VILLA EL SALVADOR | A 5 CALLE MARGINAL | | | SAN JUAN | PR | 00921 | |
| 709957 | MARIA ANIBAL MONTANEZ | BDA VENEZUELA | 56 A CALLE PRINCIPAL | | | SAN JUAN | PR | 00926 | |
| 297135 | MARIA ANTONIA COSME PACHECO | Address on file | | | | | | | |
| 297136 | MARIA ANTONIA COSME PACHECO | Address on file | | | | | | | |
| 709958 | MARIA ANTONIA JIMENEZ GALARZA | HC 8 BOX 49273 | | | | CAGUAS | PR | 00725-9640 | |
| 297137 | MARIA ANTONIA VAZQUEZ GONZALEZ | Address on file | | | | | | | |
| 2171015 | Maria Antonucci, Shirley | Address on file | | | | | | | |
| 297138 | MARIA APONTE ADORNO | Address on file | | | | | | | |
| 709959 | MARIA APONTE BERRIOS | Address on file | | | | | | | |
| 297139 | MARIA APONTE MEJIAS | Address on file | | | | | | | |
| 297140 | MARIA APONTE MERCADO | Address on file | | | | | | | |
| 297141 | MARIA APONTE RAMOS | Address on file | | | | | | | |
| 709960 | MARIA AQUINO BURGOS | RR 36 BOX 8249 | | | | SAN JUAN | PR | 00926 | |
| 297142 | MARIA AQUINO GIL | Address on file | | | | | | | |
| 709961 | MARIA ARCAY GARCIA | URB VILLA SAN ANTON K 5 | CALLE ERNESTO RODRIGUEZ | | | CAROLINA | PR | 00987 | |
| 709962 | MARIA ARCE SOTO | Address on file | | | | | | | |
| 297143 | MARIA ARCHILLA PGBON | GARDEN HILLS PLAZA I APTO. 804 | | | | GUAYNABO | PR | 00967 | |
| 297144 | MARIA ARIAS Y/O NORIS A ARIAS | Address on file | | | | | | | |
| 297145 | MARIA ARNAU RIVERA | Address on file | | | | | | | |
| 709963 | MARIA AROCHO NEGRON | PO BOX 1490 | | | | TOA BAJA | PR | 00951 1490 | |
| 709964 | MARIA AROCHO NIEVES | HC 02 BOX 7278 | | | | QUEBRADILLAS | PR | 00678 | |
| 709965 | MARIA AROCHO VERA | HC 02 BOX 6690 | | | | LARES | PR | 00669 | |
| 709966 | MARIA ARRIGOITIA SANTIAGO | Address on file | | | | | | | |
| 297146 | MARIA ARROYO AYALA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2996 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709967 | MARIA ARROYO GONZALEZ | HC O3 BOX 6489 | | | | HUMACAO | PR | 00791-9545 | |
| 297147 | MARIA ARROYO SANCHEZ | Address on file | | | | | | | |
| 297148 | MARIA ARROYO SANCHEZ | Address on file | | | | | | | |
| 709968 | MARIA ARROYO VEGA | Address on file | | | | | | | |
| 297149 | MARIA ARROYO, LOZADA V | Address on file | | | | | | | |
| 297150 | MARIA ARZUAGA PIZARRO | Address on file | | | | | | | |
| 709969 | MARIA ARZUAGA PIZARRO | Address on file | | | | | | | |
| 297151 | MARIA ASENCIO SANJURJO | Address on file | | | | | | | |
| 709970 | MARIA ASTOLAZA GUZMAN | VILLAS DEL CARMEN | 2941 CALLE SALON | | | PONCE | PR | 00716-2247 | |
| 709971 | MARIA ATILES CRESPO | 2025 AVE REXACH | | | | SAN JUAN | PR | 00915 | |
| 709972 | MARIA AVELO CLEMENTE | RES LAS MARGARITA | EDIF 5 APT 557 | | | SAN JUAN | PR | 00915 | |
| 709973 | MARIA AVILA SOTO | P O BOX 460 | | | | CEIBA | PR | 00980 | |
| 709974 | MARIA AVILES GONZALEZ | ALT DE BUCABARONES | 3548 CALLE 44 | | | TOA ALTA | PR | 00953 | |
| 709975 | MARIA AYALA CRUZ | PO BOX 407 | | | | TRUJILLO ALTO | PR | 00977 | |
| 709976 | MARIA AYALA FIGUEROA | BO SAN ISIDRO | BOX 1900 VILLA CONQUISTADOR | | | CANOVANAS | PR | 00729 | |
| 297152 | MARIA AYALA LOPEZ | Address on file | | | | | | | |
| 297153 | MARIA AYALA QUINONES | Address on file | | | | | | | |
| 709977 | MARIA AYALA REYES | HC 01 BOX 47352 | | | | NAGUABO | PR | 00718 | |
| 709652 | MARIA AYALA VILLALOBOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 709978 | MARIA AYARDE | URB CAPARRA TERRACE | 839 CALLE 13 | | | SAN JUAN | PR | 00921 | |
| 709979 | MARIA B APONTE ROSARIO | JARD DE BAYAMONTE | 68 COLIBRI | | | BAYAMON | PR | 00956 | |
| 297154 | MARIA B AYALA LARA | Address on file | | | | | | | |
| 709981 | MARIA B COLON OTERO | URB LA INMACULADA | 122 CALLE AGUILA | | | VEGA BAJA | PR | 00692 | |
| 297155 | MARIA B CRESCIONI CUEBAS | Address on file | | | | | | | |
| 709982 | MARIA B CRESCIONI CUEVAS | Address on file | | | | | | | |
| 297156 | MARIA B DEL RIO PEREZ | Address on file | | | | | | | |
| 709983 | MARIA B FRANCO BERMUDEZ | PO BOX 1483 | | | | CIDRA | PR | 00739 | |
| 297157 | MARIA B GARCIA HERNANDEZ | Address on file | | | | | | | |
| 709984 | MARIA B GASCOT | Address on file | | | | | | | |
| 709985 | MARIA B GASCOT SAEZ | JARDINES DE TOA ALTA | 252 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 297158 | MARIA B GOMEZ CINTRON | Address on file | | | | | | | |
| 709986 | MARIA B GUZMAN | URB APONTE | F11 CALLE 5 | | | CAYEY | PR | 00736 | |
| 297159 | MARIA B LACAMBRA LOIZU | Address on file | | | | | | | |
| 297160 | MARIA B LEIVA | Address on file | | | | | | | |
| 709987 | MARIA B LLAMAS GORDO | PO BOX 587 | | | | LAS PIEDRAS | PR | 00771 | |
| 709988 | MARIA B LUQUIS RIVERA | BO PESAS 66 PARC LAS MARIAS | PR 149 KM 20 2 INT | | | CIALES | PR | 00638 | |
| 709989 | MARIA B MALDONADO MALFREGEOT | COND PAVILLION COURT APT 17 D | 161 CALLE CESAR GONZALEZ BOX 100 | | | SAN JUAN | PR | 00918 | |
| 297161 | MARIA B MARQUEZ LIZARDI | Address on file | | | | | | | |
| 709990 | MARIA B MUXIZ IRIZARRY | Address on file | | | | | | | |
| 297162 | MARIA B NEGRON NAVEDO | Address on file | | | | | | | |
| 297163 | MARIA B PAGAN RIVERA | Address on file | | | | | | | |
| 709991 | MARIA B PEREZ PEREZ | BDA VIETNAM | 37 CALLE E | | | GUAYNABO | PR | 00962 | |
| 297164 | MARIA B PLAZA MALDONADO | Address on file | | | | | | | |
| 709992 | MARIA B RAMIREZ FERNANDEZ | COND LINCOLN PARK | 8 CARR 833 APTO 106 | | | GUAYNABO | PR | 00969 | |
| 297165 | MARIA B RAMOS SAENZ | Address on file | | | | | | | |
| 297166 | MARIA B RIOS GONZALEZ | Address on file | | | | | | | |
| 709993 | MARIA B RIVERA ALONSO | Address on file | | | | | | | |
| 297167 | MARIA B RIVERA BONILLA | Address on file | | | | | | | |
| 709994 | MARIA B RIVERA MELENDEZ | JRDN DE COUNTRY CLUB | A C 1 CALLE 18 | | | CAROLINA | PR | 00983 | |
| 709995 | MARIA B ROBLEDO / MARIA R VILLEGAS | 712 A COOP SAN IGNACIO | | | | SAN JUAN | PR | 00927 | |
| 709996 | MARIA B RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 297168 | MARIA B ROSA BATISTA | Address on file | | | | | | | |
| 709997 | MARIA B ROSA CARRION | HC 01 BOX 6286 | BO CAMBALACHE | | | CANOVANAS | PR | 00729 | |
| 709998 | MARIA B RUIZ | BOX 6 | | | | MOCA | PR | 00676 | |
| 709999 | MARIA B TORRES SANTIAGO | BOX 5213 | | | | CIDRA | PR | 00739 | |
| 297169 | MARIA B VAZQUEZ ANDINO | Address on file | | | | | | | |
| 710000 | MARIA B VELEZ MENDEZ | Address on file | | | | | | | |
| 710001 | MARIA B VIDOT ARROYO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 710002 | MARIA B. ALVAREZ SEGUI | RR10 BOX 10494 | | | | SAN JUAN | PR | 00926-9514 | |
| 297170 | MARIA B. OCASIO CASADO | Address on file | | | | | | | |
| 297171 | MARIA B. VAZQUEZ RIVERA | Address on file | | | | | | | |
| 710003 | MARIA BAEZ BRUNO | HC 2 BOX 7362 | | | | LAS PIEDRAS | PR | 00771 | |
| 710004 | MARIA BAEZ LIZARDI | RES EL FARO | EDIF 4 APT 27 | | | CAROLINA | PR | 00985 | |
| 710005 | MARIA BAEZ ROBLES | Address on file | | | | | | | |
| 297172 | MARIA BAHAMUNDI ALBINO | Address on file | | | | | | | |
| 710006 | MARIA BALLESTER/ FLORAL DETAILS | 41 AMISTAD | | | | LAJAS | PR | 00667 | |
| 710007 | MARIA BANREY HERNANDEZ | PLAYA HUCARES BOX 123 | | | | NAGUABO | PR | 00718 | |
| 710008 | MARIA BARBOSA MALTES | 2 CALLE CORCHADO | | | | AGUADILLA | PR | 00603 | |
| 710009 | MARIA BARBOSA RAMIREZ | Address on file | | | | | | | |
| 297173 | MARIA BARRETO DE LEAVITT | Address on file | | | | | | | |
| 297174 | MARIA BARRETO MONTES | Address on file | | | | | | | |
| 710010 | MARIA BARRETO PEREZ | HC 2 BOX 12255 | | | | MOCA | PR | 00676 | |
| 710011 | MARIA BARRIO ALVAREZ | PMB 184 | PO BOX 6017 | | | CAROLINA | PR | 00984-6017 | |
| 770713 | MARIA BARTOLOMEY MARRERO | LCDO. PABLO B. RIVERA DÍAZ / LCDA. PAMELA RIVERA DE LEÓN / LCDO. RICARDO PRIETO, Y LCDA. MARÍA E. MARTÍNEZ PINTO | PO BOX 1627 | | | TRUJILLO ALTO | PR | 00977-1627 | |
| 297177 | MARIA BARTOLOMEY MARRERO | LCDO. RICARDO PRIETO, Y LCDA. MARÍA E. MARTÍNEZ PINTO | PRIETO & ASOCIADOS LAW OFFICE | CALLE CELIS AGUILERA #6 | SUITE 201-A | FAJARDO | PR | 00738 | |
| 297175 | MARIA BARTOLOMEY MARRERO | Address on file | | | | | | | |
| 297176 | MARIA BARTOLOMEY MARRERO | Address on file | | | | | | | |
| 297178 | MARIA BATISTA ROSARIO | Address on file | | | | | | | |
| 710012 | MARIA BAYON LEBRON | QDA CRUZ SECTOR COCOS | | | | TOA ALTA | PR | 00953 | |
| 710013 | MARIA BAYRON TORRES | RES NEMESIO CANALES | EDIF 39 APT 713 | | | SAN JUAN | PR | 00918 | |
| 710014 | MARIA BELEN ALVARADO ARRIETA | P O BOX 9165 | | | | HUMACAO | PR | 00792-9165 | |
| 297179 | MARIA BELEN MORALES LOPEZ | Address on file | | | | | | | |
| 297180 | MARIA BELEN RIVERA BONILLA | Address on file | | | | | | | |
| 297181 | MARIA BELEN SANTOS CRUZ | Address on file | | | | | | | |
| 297182 | MARIA BELEN SANTOS CRUZ | Address on file | | | | | | | |
| 710015 | MARIA BELEN SANTOS CRUZ | Address on file | | | | | | | |
| 710016 | MARIA BELLISIMO | URB VILLA LOS SANTOS CC 10 | CALLE 20 | | | ARECIBO | PR | 00612 | |
| 710017 | MARIA BENITEZ BENITEZ | Address on file | | | | | | | |
| 297183 | MARIA BENITEZ LOPEZ | Address on file | | | | | | | |
| 710018 | MARIA BENITEZ MELENDEZ | PO BOX 1334 | | | | AIBONITO | PR | 00705 | |
| 710019 | MARIA BENITEZ STERLING | P O BOX 30180 | | | | SAN JUAN | PR | 00929-1180 | |
| 297184 | MARIA BENITEZ VIZCARRONDO | Address on file | | | | | | | |
| 709653 | MARIA BERMUDEZ | HC 43 BOX 10770 | | | | CAYEY | PR | 00736 | |
| 710020 | MARIA BERNA RODRIGUEZ VEGA | URB CAPARRA HEIGHTS | 432 ESMERALDA | | | SAN JUAN | PR | 00920 | |
| 710021 | MARIA BERRIOS BAUZA | HC 71 BOX 2244 | | | | NARANJITO | PR | 00719 | |
| 710022 | MARIA BERRIOS MARRERO | URB MIRADOR DE BAIROA | 2M40 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 709654 | MARIA BERRIOS TORRES | RR1 BZN 2238 | BO RIO ABAJO | | | CIDRA | PR | 00739 | |
| 297185 | MARIA BERROCAL MARRERO | Address on file | | | | | | | |
| 710023 | MARIA BERRY CABAN | 2316 CALLE CACIQUE | | | | SAN JUAN | PR | 00913 | |
| 297186 | MARIA BETANCOURT & BUFETE OTERO | Address on file | | | | | | | |
| 297187 | MARIA BETANCOURT AULET/ HOGAR BELLA UNI | Address on file | | | | | | | |
| 297188 | MARIA BETANCOURT/ HOGAR LA BELLA UNION | Address on file | | | | | | | |
| 710024 | MARIA BIRRIEL CASILLAS | HC 1 BOX 11887 | | | | CAROLINA | PR | 00986 | |
| 297189 | MARIA BIRRIEL ROSARIO | Address on file | | | | | | | |
| 297190 | MARIA BLANCA GONZALEZ RELANO | Address on file | | | | | | | |
| 710025 | MARIA BLAY PARIS | PROFESSIONAL CENTER PISO 2 OFIC 212 | AVE MUÑOZ RIVERA | | | CAGUAS | PR | 00725 | |
| 710026 | MARIA BOBONIS CALO | Address on file | | | | | | | |
| 297191 | MARIA BOBONIS ZEQUEIRA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 710027 | MARIA BOCACHICA CAMPOS | URB LOS CAOBOS | 1299 CALLE BAMBU | | | PONCE | PR | 00716-2625 | |
| 710028 | MARIA BONILLA AMARO | Address on file | | | | | | | |
| 297192 | MARIA BONILLA HERNANDEZ | Address on file | | | | | | | |
| 297193 | MARIA BONILLA MARCUCCI | Address on file | | | | | | | |
| 297194 | MARIA BONNIN CARRERAS | Address on file | | | | | | | |
| 710029 | MARIA BORGES MASSA | URB RIO HONDO 1 | D65 CALLE RIO CIALITOS | | | BAYAMON | PR | 00961 | |
| 297195 | MARIA BORGES Y/O EVANGELISTA NUNEZ | Address on file | | | | | | | |
| 297196 | MARIA BOSCH RODRIGUEZ | Address on file | | | | | | | |
| 710030 | MARIA BOUYETT MARQUEZ | Address on file | | | | | | | |
| 297197 | MARIA BRACERO CARABALLO | Address on file | | | | | | | |
| 710031 | MARIA BRUNO MARTINEZ | PO BOX 625 | | | | YABUCOA | PR | 00767 | |
| 297198 | MARIA BUONO RUNDLE | Address on file | | | | | | | |
| 710032 | MARIA BURGOS | SECTOR MOGOTE | 314 CALLE MATIAS SOTO | | | CAYEY | PR | 00736 | |
| 710033 | MARIA BURGOS GARAY | VILLA CALMA | 442 CALLE BUENOS AIRES | | | TOA BAJA | PR | 00951 | |
| 710034 | MARIA BURGOS MORALES ITF JUANA MORALES | PO BOX 191 | | | | HUMACAO | PR | 00792-0191 | |
| 710035 | MARIA BURGOS ORTIZ | HC 02 BOX 7337 | | | | CIALES | PR | 00638 | |
| 710036 | MARIA BURGOS RODRIGUEZ | Address on file | | | | | | | |
| 710037 | MARIA BURGOS RODRIGUEZ | Address on file | | | | | | | |
| 710038 | MARIA BURGOS TEJERO | PO BOX 117 | | | | SALINAS | PR | 00751 | |
| 710039 | MARIA BUSHER CRUZ | Address on file | | | | | | | |
| 297199 | MARIA C ACEVEDO ACEVEDO | Address on file | | | | | | | |
| 710040 | MARIA C ACEVEDO QUILES | URB PARAISO DE GURABO | B 6 CALLE SOL DE LUNA | | | GURABO | PR | 00778 | |
| 710041 | MARIA C ACEVEDO RIOS | HC 3 BOX 7631 | | | | MOCA | PR | 00676 | |
| 710042 | MARIA C ACEVEDO RODRIGUEZ | Address on file | | | | | | | |
| 847206 | MARIA C AGOSTO RODRIGUEZ | URB. JDNS DE COUNTRY CLUB | AK-2 CALLE 43 | | | CAROLINA | PR | 00983 | |
| 297200 | MARIA C AGRAIT DEL VALLE | Address on file | | | | | | | |
| 297201 | MARIA C AGUIAR MARTINEZ | Address on file | | | | | | | |
| 297202 | MARIA C ALAMO RODRIGUEZ | Address on file | | | | | | | |
| 297203 | MARIA C ALEMAN ORTIZ | Address on file | | | | | | | |
| 709637 | MARIA C ALICEA RIVERA | RES PUERTA DE TIERRA | EDIF N 406 | | | SAN JUAN | PR | 00906 | |
| 297204 | MARIA C ALMODOVAR GONZALEZ | Address on file | | | | | | | |
| 297205 | MARIA C ARCE GONZALEZ | Address on file | | | | | | | |
| 710044 | MARIA C ARROYO ONEILL | COND GIANNA LAURA TORRE 1 | APTO 808 | | | PONCE | PR | 00716 | |
| 710043 | MARIA C ARROYO ONEILL | URB VILLA DEL CARMEN | 823 CALLE SAUCO | | | PONCE | PR | 00716-2124 | |
| 710045 | MARIA C AVILA BARBOSA | HC 01 BOX 5003 | | | | CAMUY | PR | 00627 | |
| 297206 | MARIA C AVILA DE JESUS | Address on file | | | | | | | |
| 710046 | MARIA C AYMAT MALAVE | HC 1 BOX 30853 | | | | CABO ROJO | PR | 00623 | |
| 297207 | MARIA C BAEZ BURGOS | Address on file | | | | | | | |
| 297208 | MARIA C BARBOSA MARRERO | Address on file | | | | | | | |
| 297209 | MARIA C BENITEZ | Address on file | | | | | | | |
| 710047 | MARIA C BENITEZ APONTE | URB MARIA DEL CARMEN | T 2 CALLE 12 | | | COROZAL | PR | 00783 | |
| 847207 | MARIA C BERRIOS CASTILLO | URB LA MARINA | 83 CALLE ANDROMEDAS | | | CAROLINA | PR | 00979 | |
| 710048 | MARIA C BERRIOS GOMEZ | JARD DE PALMAREJO | K20 CALLE 9 | | | CANOVANAS | PR | 00729 | |
| 710049 | MARIA C BORGES ORTIZ | Address on file | | | | | | | |
| 297210 | MARIA C BOROBIA VALDES | Address on file | | | | | | | |
| 297211 | MARIA C BULTRON ALMENAS | Address on file | | | | | | | |
| 297212 | MARIA C BUTLER VIERA | Address on file | | | | | | | |
| 297213 | MARIA C CABRERA VIRELLA | Address on file | | | | | | | |
| 297214 | MARIA C CANCIO MELENDEZ | Address on file | | | | | | | |
| 710050 | MARIA C CARDONA LUQUE | URB REPTO VALENCIANO | D 20 CALLE B | | | JUNCOS | PR | 00777-2918 | |
| 710051 | MARIA C CARDONA NEGRON | 17 CALLE K | | | | GUANICA | PR | 00647 | |
| 710052 | MARIA C CARDONA RAMOS | HC 04 BOX 15459 | | | | MOCA | PR | 00676 | |
| 710053 | MARIA C CARMONA LOZADA | Address on file | | | | | | | |
| 710054 | MARIA C CASILLAS QUINTANA | Address on file | | | | | | | |
| 297215 | MARIA C CERRA TORRES | Address on file | | | | | | | |
| 297216 | MARIA C CESANI RODRIGUEZ | Address on file | | | | | | | |
| 297217 | MARIA C CESTERO LOPEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2999 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 297218 | MARIA C CINTRON RODRIGUEZ | Address on file | | | | | | | |
| 847208 | MARIA C COLON CRUZ | HC 2 BOX 7048 | | | | FLORIDA | PR | 00650-9120 | |
| 297219 | MARIA C COLON JIMENEZ | Address on file | | | | | | | |
| 710056 | MARIA C COLON MELENDEZ | P O BOX 150 | | | | OROCOVIS | PR | 00720 | |
| 847209 | MARIA C COLON MOYA | HC 5 BOX 31609 | | | | HATILLO | PR | 00659 | |
| 710055 | MARIA C COLON RODRIGUEZ | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 847210 | MARIA C COLON SANTIAGO | COLINAS DEL PRADO | 245 CALLE PRINCESA DIANA | | | JUANA DIAZ | PR | 00795-2158 | |
| 297220 | MARIA C CONWAY | Address on file | | | | | | | |
| 710057 | MARIA C CORDOVA DIAZ | Address on file | | | | | | | |
| 710058 | MARIA C COTTO DIAZ | PO BOX 20514 | | | | SAN JUAN | PR | 00928 | |
| 297221 | MARIA C CRUZ SANCHEZ | Address on file | | | | | | | |
| 710059 | MARIA C CRUZ VAZQUEZ | APT 1047 | | | | MOROVIS | PR | 00687 | |
| 297222 | MARIA C CUBI | Address on file | | | | | | | |
| 297223 | MARIA C DE LEON BURGOS | Address on file | | | | | | | |
| 297224 | MARIA C DECLET SANTIAGO | Address on file | | | | | | | |
| 297225 | MARIA C DEL VALLE RAMOS | Address on file | | | | | | | |
| 710060 | MARIA C DELGADO PANTOJAS | HC 2 BOX 31224 | | | | ARECIBO | PR | 00612 | |
| 297226 | MARIA C DIAZ AGOSTO | Address on file | | | | | | | |
| 297227 | MARIA C DIAZ DIAZ | Address on file | | | | | | | |
| 710061 | MARIA C ESPINOSA PLACA | ALT DE FLAMBOYAN | 32 LL 16 CALLE 34 | | | BAYAMON | PR | 00959 | |
| 297228 | MARIA C FELICIANO RODRIGUEZ | Address on file | | | | | | | |
| 297229 | MARIA C FELIX ORTIZ | Address on file | | | | | | | |
| 297230 | MARIA C FERNANDEZ TORRES | Address on file | | | | | | | |
| 710062 | MARIA C FIGUEROA | BO RABANAL | BOX 4017 | | | CIDRA | PR | 00739 | |
| 710063 | MARIA C FIGUEROA MORALES | RES NARANJALES | EDIF C 66 APT 346 | | | CAROLINA | PR | 00985 | |
| 297232 | MARIA C FIGUEROA ROSADO | Address on file | | | | | | | |
| 297233 | MARIA C FIORELLA / MERCEDES BURGOS | Address on file | | | | | | | |
| 297234 | MARIA C FLORES RODRIGUEZ | Address on file | | | | | | | |
| 297235 | MARIA C FONSECA REVUELTA | Address on file | | | | | | | |
| 710064 | MARIA C FONTANEZ MENDEZ | 13 CALLE BALDORIOTY | | | | CIDRA | PR | 00739 | |
| 297236 | MARIA C GARCIA SANTANA | Address on file | | | | | | | |
| 297237 | MARIA C GARRIDO AMADEO | Address on file | | | | | | | |
| 710065 | MARIA C GEADA JORGE | URB RIBERAS DEL RIO | B 46 CALLE 8 | | | BAYAMON | PR | 00959-8818 | |
| 710066 | MARIA C GONZALEZ BAEZ | EL MIRADOR | EDIF 20 APT C 2 | | | SAN JUAN | PR | 00915 | |
| 847211 | MARIA C GONZALEZ CAMACHO | BOX 910 | | | | NAGUABO | PR | 00718 | |
| 297238 | MARIA C GONZALEZ CHARDON | Address on file | | | | | | | |
| 710067 | MARIA C GONZALEZ CORA | BOX 370 | | | | PATILLAS | PR | 00723 | |
| 297239 | MARIA C GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 297240 | MARIA C GONZALEZ GOTAY | Address on file | | | | | | | |
| 710068 | MARIA C GONZALEZ MEDINA | 215 CALLE JOSE A VARGAS | | | | ISABELA | PR | 00662 | |
| 710070 | MARIA C GONZALEZ ORTIZ | COND ARCOS DE CUPEY | 650 AVE CECILIANA APT 1206 | | | SAN JUAN | PR | 00926 | |
| 710069 | MARIA C GONZALEZ ORTIZ | P O BOX 177 | | | | GURABO | PR | 00778 | |
| 297241 | MARIA C GONZALEZ RESTO | Address on file | | | | | | | |
| 710071 | MARIA C GONZALEZ SEIN | RES LUIS LLORENS TORRES | EDIF 114 APT 2146 | | | SAN JUAN | PR | 00913 | |
| 297242 | MARIA C GONZALEZ VELAZQUEZ | Address on file | | | | | | | |
| 297243 | MARIA C GUZMAN COTTO | Address on file | | | | | | | |
| 710072 | MARIA C HERNANDEZ LOPEZ | URB SAGRADO CORAZON | 1626 CALLE SANTA BIBIANA | | | SAN JUAN | PR | 00926 | |
| 297244 | MARIA C HOMS ALMESTICA | Address on file | | | | | | | |
| 297245 | MARIA C IRIZARRY QUILES | Address on file | | | | | | | |
| 297246 | MARIA C JAQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 710073 | MARIA C JIMENEZ | VILLA CAROLINA | 76-40 CALLE 24 | | | CAROLINA | PR | 00985 | |
| 297247 | MARIA C JIMENEZ Y JEANETTE RIVERA | Address on file | | | | | | | |
| 710074 | MARIA C LAFUENTE TIRADO | Address on file | | | | | | | |
| 710075 | MARIA C LEBRON LEBRON | Address on file | | | | | | | |
| 297248 | MARIA C LLOMPART BENITEZ | Address on file | | | | | | | |
| 297249 | MARIA C LONGO DIAZ | Address on file | | | | | | | |
| 710076 | MARIA C LOPEZ HERNANDEZ | PO BOX 203 | | | | CAMUY | PR | 00627 | |
| 297250 | MARIA C LOPEZ RODRIGUEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 297251 | MARIA C LOPEZ SANTIAGO | Address on file | | | | | | | |
| 297252 | MARIA C MALAVE ROSA | Address on file | | | | | | | |
| 710077 | MARIA C MARIE MENDEZ | PEDRO REGALADO DIAZ | EDIF G APT 49 | | | TRUJILLO ALTO | PR | 00976 | |
| 847212 | MARIA C MARINA DURAN | PARQ DE VILLA CAPARRA | 28 CALLE ZUANIA | | | GUAYNABO | PR | 00966-1869 | |
| 710078 | MARIA C MARRERO MORENO | SECTOR IRIARTE RIO LAJAS | PARC 199 | | | DORADO | PR | 00646 | |
| 847213 | MARIA C MARRERO ZAYAS | URB BAYAMON GARDENS | HH6 CALLE 11 | | | BAYAMON | PR | 00957-2466 | |
| 710079 | MARIA C MARTI BAREA | URB EL SEÑORIAL | 373 CALLE PIO BAROJA | | | SAN JUAN | PR | 00926 | |
| 710080 | MARIA C MARTINEZ GONZALEZ | P O BOX 473 | | | | BAJADERO | PR | 00616 | |
| 297253 | MARIA C MARTINEZ TORRES | Address on file | | | | | | | |
| 710081 | MARIA C MARTINEZ VILLAMIL | TORRIMAR | M 26 CALLE RIDGEWOOD | | | GUAYNABO | PR | 00966 | |
| 297254 | MARIA C MAS CORTEZ | Address on file | | | | | | | |
| 710082 | MARIA C MATEO SANTIAGO | PO BOX 1381 | | | | SANTA ISABEL | PR | 00757 | |
| 710083 | MARIA C MAURY DE SANTIAGO | COND SIERRA DEL SOL | 100 AVE LA SIERRA DEL SOL APT 76 | | | SAN JUAN | PR | 00926 | |
| 710084 | MARIA C MEDINA BERMUDEZ | PO BOX 10031 | | | | PONCE | PR | 00732 | |
| 710085 | MARIA C MEDINA ORTIZ | Address on file | | | | | | | |
| 297255 | MARIA C MEDINA ORTIZ / OPE | Address on file | | | | | | | |
| 297256 | MARIA C MELENDEZ ORTIZ | Address on file | | | | | | | |
| 710086 | MARIA C MENDOZA LUGO | URB EL PRADO | | | | AGUADILLA | PR | 00603 | |
| 297257 | MARIA C MERCADO DIAZ Y/O NORMA BURGOS | Address on file | | | | | | | |
| 710087 | MARIA C MILLAN LUGO | Address on file | | | | | | | |
| 710088 | MARIA C MOLINA GONZALEZ | PO BOX 3251 | | | | ARECIBO | PR | 00613 | |
| 710089 | MARIA C MOLINA NEGRON | HC 75 BOX 1222 | | | | NARANJITO | PR | 00719 | |
| 710090 | MARIA C MONTALVO | HC 01 BOX 12915 | | | | CABO ROJO | PR | 00623 | |
| 297258 | MARIA C MONTELARA ROMERO | Address on file | | | | | | | |
| 710091 | MARIA C MORALES DE SEDA | EXT EL COMANDANTE | 476 CALLE SANTA MARIA | | | CAROLINA | PR | 00982 | |
| 710092 | MARIA C MORALES MALDONADO | PO BOX 338 | | | | NARANJITO | PR | 00719 | |
| 297259 | MARIA C MORALES VELEZ | Address on file | | | | | | | |
| 297260 | MARIA C MORENO CARDONA | Address on file | | | | | | | |
| 297261 | MARIA C MUNOZ CASTRO | Address on file | | | | | | | |
| 297262 | MARIA C NADAL CASANOVA | Address on file | | | | | | | |
| 710093 | MARIA C NARANJO ROJAS | COND JARDINES METROPOLITANO I | APT 12 G | | | SAN JUAN | PR | 00927 | |
| 710094 | MARIA C NEGRON CUCURELLA | PO BOX 191417 | | | | SAN JUAN | PR | 00919-1417 | |
| 710095 | MARIA C NEGRON GONZALEZ | URB LOIZA VALLEY | 196 D CALLE VIOLETA | | | CANOVANAS | PR | 00729 | |
| 297263 | MARIA C NIEVES DIAZ | Address on file | | | | | | | |
| 297264 | MARIA C NUNEZ | Address on file | | | | | | | |
| 710096 | MARIA C OLIVERAS SALGADO | 28 CALLE COLON | | | | VEGA ALTA | PR | 00962 | |
| 847214 | MARIA C OQUENDO DE JESUS | PO BOX 445 | | | | ANGELES | PR | 00611-0445 | |
| 710097 | MARIA C ORENGO VELAZUEZ | HC 01 BOX 6671 | | | | GUAYANILLA | PR | 00656 | |
| 297265 | MARIA C ORTA SERRANO | Address on file | | | | | | | |
| 297266 | MARIA C ORTA SERRANO | Address on file | | | | | | | |
| 710098 | MARIA C ORTIZ DE VELEZ | URB VILLA SULTANITA | 409 CAMINO BECHARA | | | MAYAGUEZ | PR | 00680 | |
| 710099 | MARIA C ORTIZ MIRANDA | Address on file | | | | | | | |
| 297267 | MARIA C ORTIZ RIVERA | Address on file | | | | | | | |
| 710100 | MARIA C OTERO ANDINO | Address on file | | | | | | | |
| 710101 | MARIA C OTERO ARROYO | URB BRISAS DEL ROSARIO | 5410 CALLE ROBERTO CLEMENTE | | | VEGA BAJA | PR | 00693 | |
| 297268 | MARIA C PACHECO ALCALA | Address on file | | | | | | | |
| 297269 | MARIA C PAGAN COLON | Address on file | | | | | | | |
| 710102 | MARIA C PAGAN ROSARIO | URB VILLA EVANGELINA | U 308 CALLE 15 | | | MANATI | PR | 00674 | |
| 297270 | MARIA C PALERM LAZU | Address on file | | | | | | | |
| 710103 | MARIA C PARRILLA APONTE | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 297271 | MARIA C PELLOT MARRERO | Address on file | | | | | | | |
| 710104 | MARIA C PEREZ DE MARTINEZ Y JOSE L MART | P O BOX 2975 | | | | GUAYAMA | PR | 00785 | |
| 710105 | MARIA C PEREZ GARCIA | 89 CALLE BETANIA SAINT JUST | | | | TRUJILLO ALTO | PR | 00978 | |
| 710106 | MARIA C PEREZ RAMIREZ | Address on file | | | | | | | |
| 297272 | MARIA C PEREZ RAMIREZ | Address on file | | | | | | | |
| 710107 | MARIA C PEREZ RODRIGUEZ | SANTA ROSA | 45-14 CALLE 24 | | | BAYAMON | PR | 00959 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3001 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 297274 | MARIA C PIERLUISI | Address on file | | | | | | | |
| 710108 | MARIA C QUEVEDO SANTOS | Address on file | | | | | | | |
| 297275 | MARIA C QUINONES MUNIZ | Address on file | | | | | | | |
| 847215 | MARIA C QUIÑONES MUÑIZ | HACIENDA LA MONSERRATE | 329 CALLE LA CONCEPCION | | | MOCA | PR | 00676-4302 | |
| 297276 | MARIA C QUINONES SEPULVEDA | Address on file | | | | | | | |
| 297277 | MARIA C QUIROGA PEREZ | Address on file | | | | | | | |
| 710109 | MARIA C RIVERA BERRIOS | HC 1 BOX 4262 | | | | BARRANQUITAS | PR | 00794 | |
| 710110 | MARIA C RIVERA FIGUEROA | URB LA ESPERANZA | 4-10 CALLE 18 | | | VEGA ALTA | PR | 00692 | |
| 710111 | MARIA C RIVERA GONZALEZ | URB LAS VEGA | F 21 CALLE MARGARITA | | | CATANO | PR | 00962 | |
| 297278 | MARIA C RIVERA GUTIERREZ | Address on file | | | | | | | |
| 297279 | MARIA C RIVERA MANRESA | Address on file | | | | | | | |
| 710112 | MARIA C RIVERA OTERO | Address on file | | | | | | | |
| 710113 | MARIA C RIVERA PAGAN | PADRE QUIÑONES FINAL | PO BOX 549 | | | AGUAS BUENAS | PR | 00703 | |
| 297281 | MARIA C RIVERA RAMOS | Address on file | | | | | | | |
| 297282 | MARIA C RIVERA REYES | Address on file | | | | | | | |
| 710114 | MARIA C RIVERA RIVERA | P O BOX 3001 | SUITE 457 | | | RIO GRANDE | PR | 00745 | |
| 710115 | MARIA C RODRIGUEZ CEPEDA | MANSION DEL SAPO | ESTRUCTURA 13 | | | FAJARDO | PR | 00738 | |
| 297283 | MARIA C RODRIGUEZ GARCIA | Address on file | | | | | | | |
| 710116 | MARIA C RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 710117 | MARIA C RODRIGUEZ MELENDEZ | HC 01 BOX 8249 | | | | CANOVANAS | PR | 00729 | |
| 710118 | MARIA C RODRIGUEZ PACHECO | BO PALOMAS | 7 CALLE 11 | | | YAUCO | PR | 00698 | |
| 297284 | MARIA C RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 297285 | MARIA C RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 297286 | MARIA C RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 297287 | MARIA C RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 710119 | MARIA C RODRIGUEZ ROLDAN | Address on file | | | | | | | |
| 297288 | MARIA C ROMAN TORRES | Address on file | | | | | | | |
| 710120 | MARIA C ROSA COTTE | SERVICIOS GENERALES | OFICINISTA I | DECOMISACION | | SAN JUAN | PR | 00902 | |
| 297290 | MARIA C ROSA COTTE | Address on file | | | | | | | |
| 297291 | MARIA C ROSA NIEVES | Address on file | | | | | | | |
| 710121 | MARIA C ROSADO GONZALEZ | BOX 479 | | | | HATILLO | PR | 00659 | |
| 297292 | MARIA C ROSADO RIVERA | Address on file | | | | | | | |
| 297293 | MARIA C ROSARIO NAVARRO | Address on file | | | | | | | |
| 297294 | MARIA C ROSAS/ JORGE C ROSAS | Address on file | | | | | | | |
| 710122 | MARIA C SANCHEZ BERBERENA | HC 1 BOX 4275 | | | | NAGUABO | PR | 00718-9710 | |
| 710124 | MARIA C SANTANA FIGUEROA | VILLA CAROLINA | 4-17 CALLE 31 | | | CAROLINA | PR | 00985 | |
| 710125 | MARIA C SANTIAGO DE DAVILA | VILLA COOPERATIVA | A 26 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 710126 | MARIA C SANTIAGO ROSADO | URB GLENVIEW P 16 CALLE E 12 | | | | PONCE | PR | 00731 | |
| 710127 | MARIA C SANTOS DIAZ | URB EL CARIBE | 1596 CALLE CAVARELI | | | SAN JUAN | PR | 00926 | |
| 710128 | MARIA C SANTOS RODRIGUEZ | VILLAS DE SAN FRANCISCO | A 9 CALLE 2 | | | SAN JUAN | PR | 00927 | |
| 710129 | MARIA C SANZ | Address on file | | | | | | | |
| 710130 | MARIA C SEDA SERRANO | PO BOX 1074 | | | | BAJADERO | PR | 00616 | |
| 297297 | MARIA C SEMIDEI IRIZARRY | Address on file | | | | | | | |
| 710131 | MARIA C SEPULVEDA VELEZ | 112 URB LA QUINTA | | | | SABANA GRANDE | PR | 00637 | |
| 710132 | MARIA C SERRANO REYES | Address on file | | | | | | | |
| 297298 | MARIA C SOTO ARTUNDUAGA | Address on file | | | | | | | |
| 710133 | MARIA C STUBBE ARSUAGA | 6 NOVAS COURT | CALLE L | | | GUAYNABO | PR | 00966 | |
| 710134 | MARIA C STUBBE ARSUAGA | LA ARBOLEDA | D 10 CALLE ARALAYA | | | GUAYNABO | PR | 00966 | |
| 710135 | MARIA C SUAREZ CARRION | URB SANTA ELVIRA | A 13 CALLE SANTA CECILIA | | | CAGUAS | PR | 00725-3421 | |
| 297299 | MARIA C SUAREZ MARTINEZ | Address on file | | | | | | | |
| 297300 | MARIA C SURITA CABASSA | Address on file | | | | | | | |
| 710137 | MARIA C TORRES | JARD DE CAYEY | A 19 CALLE 1 | | | CAYEY | PR | 00736 | |
| 710138 | MARIA C TORRES CINTRON | 323 STARLING LAKE DRIVE | | | | OCOEE | FL | 34761-4014 | |
| 710139 | MARIA C TORRES FIGUEROA | SABANA BRANCH | 451 CALLE 13 | | | VEGA BAJA | PR | 00693 | |
| 710140 | MARIA C TORRES GARCIA | HC 1 BOX 4722 | | | | SALINAS | PR | 00751 | |
| 710142 | MARIA C TORRES RUIZ | Address on file | | | | | | | |
| 710143 | MARIA C VALDES | Address on file | | | | | | | |
| 297301 | MARIA C VALDES BRUNO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 710144 | MARIA C VEGA RODRIGUEZ | Address on file | | | | | | | |
| 710145 | MARIA C VELEZ | HC 2 BOX 6823 | | | | UTUADO | PR | 00641 | |
| 710146 | MARIA C VELEZ ORTIZ | URB MAYAGUEZ TERRANCE | 4024 MEDINA GONZALEZ | | | MAYAGUEZ | PR | 00680 | |
| 710147 | MARIA C VELEZ RIVERA | EXT STA ELENITA | BLQ C-2 32 CALLE A | | | BAYAMON | PR | 00957 | |
| 297302 | MARIA C VENDRELL LORENZO | Address on file | | | | | | | |
| 297303 | MARIA C VICENTE VARGAS | Address on file | | | | | | | |
| 297304 | MARIA C VILLEGAS GONZALEZ | Address on file | | | | | | | |
| 710148 | MARIA C VILLODAS VEGA | RES VILLA ELENA | BLID 7 APT 84 | | | PONCE | PR | 00730 | |
| 297305 | MARIA C WERLAU | Address on file | | | | | | | |
| 710149 | MARIA C WILLIAMS ANDINO | VENUS GARDENS | 773 CALLE PISIS | | | SAN JUAN | PR | 00926 | |
| 297306 | MARIA C ZALDUONDO COLLEY | Address on file | | | | | | | |
| 710150 | MARIA C ZAPATA ACOSTA | URB SAN GERARDO | 333 CALLE OKLAHOMA | | | SAN JUAN | PR | 00926-3305 | |
| 710151 | MARIA C ZAYAS ZAYAS | Address on file | | | | | | | |
| 297307 | MARIA C. ALAMO HERRANS | Address on file | | | | | | | |
| 710152 | MARIA C. ALVARADO TORRES | HC 1 BOX 5725 | | | | OROCOVIS | PR | 00720 | |
| 710153 | MARIA C. APONTE DAVILA | Address on file | | | | | | | |
| 710154 | MARIA C. AYMAT SANTORI | Address on file | | | | | | | |
| 297308 | MARIA C. BAUZO RIOS | Address on file | | | | | | | |
| 710155 | MARIA C. BLAY PERIS | PO BOX 802 | | | | CAGUAS | PR | 00726 | |
| 297309 | MARIA C. BURGOS FERNANDEZ | Address on file | | | | | | | |
| 710156 | MARIA C. CANABAL LOPEZ | Address on file | | | | | | | |
| 710157 | MARIA C. CHARDON ALMODOVAR | Address on file | | | | | | | |
| 710158 | MARIA C. DELGADO GONZALEZ | Address on file | | | | | | | |
| 297311 | MARIA C. GARRIDO AMADEO | Address on file | | | | | | | |
| 710159 | MARIA C. GONZALES PANTOJA | PO BOX 1092 | | | | VEGA BAJA | PR | 00694 | |
| 297312 | MARIA C. GONZALEZ GOTAY | Address on file | | | | | | | |
| 297313 | MARIA C. MARTINEZ GEIGEL | Address on file | | | | | | | |
| 1753223 | Maria C. Mendoza Lugo | Address on file | | | | | | | |
| 1753223 | Maria C. Mendoza Lugo | Address on file | | | | | | | |
| 1753223 | Maria C. Mendoza Lugo | Address on file | | | | | | | |
| 710160 | MARIA C. PAGAN MORALES | PO BOX 162 | | | | BAYAMON | PR | 00960 | |
| 297314 | MARIA C. QUINONES FUENTES | Address on file | | | | | | | |
| 297315 | MARIA C. RIVERA VIDAL | Address on file | | | | | | | |
| 297316 | MARIA C. RUIZ DE JESUS | Address on file | | | | | | | |
| 297317 | MARIA C. SANTOS COLLAZO | Address on file | | | | | | | |
| 297318 | MARIA C. SIERRA NIEVES | Address on file | | | | | | | |
| 710162 | MARIA C. TORRES BERROCAL | Address on file | | | | | | | |
| 297319 | MARIA C. TORRES BERROCAL | Address on file | | | | | | | |
| 710161 | MARIA C. TORRES BERROCAL | Address on file | | | | | | | |
| 297320 | MARIA C. VARGAS FONTANEZ | Address on file | | | | | | | |
| 297321 | MARIA C. VEGA MARRERO | Address on file | | | | | | | |
| 297322 | MARIA C. VEGA MARRERO | Address on file | | | | | | | |
| 710163 | MARIA C. VELEZ ROSARIO | Address on file | | | | | | | |
| 710164 | MARIA C. VELEZ ROSARIO | Address on file | | | | | | | |
| 710165 | MARIA C.NAVARRO | LA CASA DEL BIZCOCHO | RR 2 BOX 6921 | | | CIDRA | PR | 00739 | |
| 710166 | MARIA CABAM ROSA | RIVERSIDE PARK | H 9 CALLE 1 | | | BAYAMON | PR | 00961 | |
| 297323 | MARIA CABAN CARRASQUILLO | Address on file | | | | | | | |
| 710167 | MARIA CABAN COLON | P O BOX 874 | | | | SABANA HOYOS | PR | 00688 | |
| 710168 | MARIA CABAN SILVA | 352 SAN CLAUDIO | AVE STE 204 | | | SAN JUAN | PR | 00926 | |
| 297324 | MARIA CABAN Y CESARIA GONZALEZ | Address on file | | | | | | | |
| 710169 | MARIA CABRERA COTTO | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 710170 | MARIA CACERES VEGA | Address on file | | | | | | | |
| 297325 | MARIA CAJIGAS GARCIA | Address on file | | | | | | | |
| 297326 | MARIA CALDERIN GARCIA | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 710171 | MARIA CALDERO MORALES | HC 71 BOX 3332 | | | | NARANJITO | PR | 00719 | |
| 710172 | MARIA CALDERON | ROUND HILL | 1413 CALLE ALELI | | | TRUJILLO ALTO | PR | 00976 | |
| 297327 | MARIA CALDERON | Address on file | | | | | | | |
| 710173 | MARIA CALDERON CALDERON | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3003 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 710174 | MARIA CALDERON CALDERON | Address on file | | | | | | | |
| 710175 | MARIA CALDERON FELICIANO | RES LUIS LLORENS TORRES | EDIF 100 APT 1913 | | | SAN JUAN | PR | 00913 | |
| 710176 | MARIA CALDERON IRIZARRY | RES DEL PARAISO | EDIF 2 APT 12 | | | SAN JUAN | PR | 00926 | |
| 297328 | MARIA CALDERON PICHARDO | Address on file | | | | | | | |
| 710177 | MARIA CALVENTE ROSA | HC 83 BOX 7701 | | | | VEGA ALTA | PR | 00692 | |
| 710178 | MARIA CAMACHO GONZALEZ | URB VILLAS DORADA | G 462 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 297329 | MARIA CAMACHO QUIDGLEY | Address on file | | | | | | | |
| 710179 | MARIA CAMACHO QUIDLEY | PO BOX 401 | | | | PALMER | PR | 00721 | |
| 297330 | MARIA CAMACHO ROBLES | Address on file | | | | | | | |
| 297331 | MARIA CAMACHO RODRIGUEZ | Address on file | | | | | | | |
| 710180 | MARIA CAMACHO VELAZQUEZ | Address on file | | | | | | | |
| 847216 | MARIA CAMARENO DAVILA | URB EL REMANSO | F19 CALLE CUENCA | | | SAN JUAN | PR | 00926 | |
| 710181 | MARIA CAMUY PEREZ | BO YAHUECA | HC 01 BOX 4198 | | | ADJUNTAS | PR | 00601 | |
| 710182 | MARIA CANALES ORELLANA | HC 4 BOX 15139 | | | | HUMACAO | PR | 00792 | |
| 297332 | MARIA CANCEL ALEGRIA | Address on file | | | | | | | |
| 710183 | MARIA CANCEL CASIANO | URB LA PROVIDENCIA | 2F 11 CALLE 16 | | | TOA ALTA | PR | 00953 | |
| 297333 | MARIA CANCEL GONZALEZ | Address on file | | | | | | | |
| 297334 | MARIA CANCIO FERNANDEZ | Address on file | | | | | | | |
| 710184 | MARIA CANDELARIA | VILLA CAPRI | B8 CALLE TURIN | | | RIO PIEDRAS | PR | 00924 | |
| 710185 | MARIA CANDELARIA ANDUJAR | P O BOX 164 | | | | ARECIBO | PR | 00613-2007 | |
| 710186 | MARIA CANDELARIA CURBELO | BO SANTA ROSA | CALLE A BOX 235 | | | HATILLO | PR | 00659 | |
| 710187 | MARIA CANDELARIA ROSA | RES ZORRILLA | EDIF 29 APT 268 | | | MANATI | PR | 00674 | |
| 710188 | MARIA CANDELARIO | RES MANUEL A PEREZ | EDIF A 19 APT 233 | | | SAN JUAN | PR | 00923 | |
| 297335 | MARIA CANDELARIO | Address on file | | | | | | | |
| 710189 | MARIA CANON PINZON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 297336 | MARIA CAPELES PEDRAZA | Address on file | | | | | | | |
| 710190 | MARIA CARABALLO ALVAREZ | Address on file | | | | | | | |
| 710191 | MARIA CARABALLO BARBOSA | BELLO MONTE | F 25 CALLE 13 | | | GUAYNABO | PR | 00969 | |
| 710192 | MARIA CARABALLO COLON | Address on file | | | | | | | |
| 710193 | MARIA CARABALLO VAZQUEZ | BUENA VISTA | 162 CALLE PALMA REAL | | | CAROLINA | PR | 00985 | |
| 1872935 | Maria Caraballo, Cruz | Address on file | | | | | | | |
| 710194 | MARIA CARBANA DE PIRIS | Address on file | | | | | | | |
| 297337 | MARIA CARDENALES RODRIGUEZ | Address on file | | | | | | | |
| 710195 | MARIA CARDONA HERNANDEZ | COND MIRAMAR PLAZA | 954 AVE PONCE DE LEON APT 9 F | | | SAN JUAN | PR | 00907 | |
| 710196 | MARIA CARDONA VAZQUEZ | URB VILLA CAROLINA | 100-31 CALLE 102 | | | CAROLINA | PR | 00985 | |
| 710197 | MARIA CARDOZA FERNANDEZ | LA CUMBRE | 206 CALLE ALMENDRO | | | MOROVIS | PR | 00687 | |
| 710198 | MARIA CARIDAD FERNANDEZ BELLO | LOMAS VERDES | H 1 CALLE AMAPOLA APT B | | | BAYAMON | PR | 00956 | |
| 297338 | MARIA CARIDAD URIBE | Address on file | | | | | | | |
| 2151666 | MARIA CARMEN PRATS TIC | P.O. BOX 361211 | | | | SAN JUAN | PR | 00936 | |
| 710200 | MARIA CAROLINA TORRES UZCATEGUI | COND PARQUE TERRALINDA | 807 APT H 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 297339 | MARIA CARRASCO GARCIA | Address on file | | | | | | | |
| 297340 | MARIA CARRASQUILLO MENDEZ | Address on file | | | | | | | |
| 710201 | MARIA CARRASQUILLO MILLAN | P O BOX 389 | | | | LOIZA | PR | 00772 | |
| 297341 | MARIA CARRASQUILLO, ANA | Address on file | | | | | | | |
| 710202 | MARIA CARRILLO | P O BOX 1756 | | | | CAGUAS | PR | 00726 | |
| 710203 | MARIA CARRION LOPEZ | URB LEVITTOWN ESQ | CALLE SALVADOR BRAU | | | TOA BAJA | PR | 00749 | |
| 297344 | MARIA CARRION LOPEZ | Address on file | | | | | | | |
| 710204 | MARIA CARTAGENA FIGUEROA | PO BOX 654 | | | | SALINAS | PR | 00751 | |
| 297345 | MARIA CARTAGENA MALAVE | Address on file | | | | | | | |
| 297346 | MARIA CARTAYA ALVAREZ | Address on file | | | | | | | |
| 297347 | MARIA CARTAYA ALVAREZ | Address on file | | | | | | | |
| 710205 | MARIA CARTAYA ALVAREZ | Address on file | | | | | | | |
| 297348 | MARIA CASELLAS SOSTRE | Address on file | | | | | | | |
| 710206 | MARIA CASHION LUGO | URB PARQUE DE ISLA VERDE | 304 CALLE AQUAMARINA | | | CAROLINA | PR | 00979 | |
| 710207 | MARIA CASILLAS | COND CORAL BEACH TORRE II | 810 ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 297349 | MARIA CASILLAS DELGADO | Address on file | | | | | | | |
| 710208 | MARIA CASILLLAS NEGRON | HC 1 BOX 24247 | | | | VEGA BAJA | PR | 00693 | |
| 297350 | MARIA CASTANO DE LA MORA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3004 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 297351 | MARIA CASTANO DELGADO | Address on file | | | | | | | |
| 297352 | MARIA CASTELLANO VALDES | Address on file | | | | | | | |
| 710209 | MARIA CASTILLO HUERTAS | PO BOX 9702 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| 710210 | MARIA CASTILLO LOZANO | P O BOX 2218 | | | | MAYAGUEZ | PR | 00681 | |
| 297353 | MARIA CASTILLO SANTIAGO | Address on file | | | | | | | |
| 710211 | MARIA CASTILLOVEITIA BAEZ | URB SAN DEMETRIO | CALLE AGUJA BLANCA | | | VEGA BAJA | PR | 00693 | |
| 710212 | MARIA CASTRO ARIAS | HC2 CALLE 0 | | | | VEGA ALTA | PR | 00692 | |
| 710213 | MARIA CASTRO DE LA ROSA | VALLE VERDE | 072 CALLE O | | | FAJARDO | PR | 00736 | |
| 297354 | MARIA CASTRO GARCIA | Address on file | | | | | | | |
| 710214 | MARIA CASTRO LABOY | URB STARLIGHT | 3937 CALLE LUCERO | | | PONCE | PR | 00717 | |
| 710215 | MARIA CASTRO MARQUEZ | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 710216 | MARIA CASTRO REYES | RES EL PRADO | EDF 15 APT 76 | | | SAN JUAN | PR | 00924 | |
| 710217 | MARIA CASTRO RIOS | Address on file | | | | | | | |
| 710218 | MARIA CASTRO RIVERA | BO SANTO DOMINGO | 332 B CALLE 3 | | | TRUJILLO ALTO | PR | 00796 | |
| 297355 | MARIA CASTRO, GUARIOL DE JESUS | Address on file | | | | | | | |
| 297356 | MARIA CATALINA CRUZ MALDONADO | Address on file | | | | | | | |
| 710219 | MARIA CATALINA QUESADA ROIG | EXT RAMBLA | 1627 NAVARRA | | | PONCE | PR | 00730 | |
| 297357 | MARIA CATALINA QUESADA ROIG | Address on file | | | | | | | |
| 297359 | MARIA CATALINA QUESADA ROIG | Address on file | | | | | | | |
| 710220 | MARIA CATALINA SUERO BONILLA | P O BOX 407 | | | | JUNCOS | PR | 00777 | |
| 710221 | MARIA CECILIA DE JESUS VERDEJO | 3RA EXT URB COUNTRY CLUB | HT 7 CALLE 249 | | | CAROLINA | PR | 00982 | |
| 297360 | MARIA CECILIA DE JESUS VERDEJO | Address on file | | | | | | | |
| 297361 | MARIA CECILIA GARAY ROJAS | LCDA. CRISTINA B. MARTÍNEZ GUZMÁN -ABOGADA DEMANDADA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 297362 | MARIA CECILIA GARAY ROJAS | LCDA. NELLYMARIE LÓPEZ DÍAZ | Banktrust Plaza 10th Floor | 255 Ponce de León Avenue | | San Juan | PR | 00917 | |
| 297363 | MARIA CECILIA GARAY ROJAS | LCDA. OLGA D. ALVAREZ GONZÁLEZ-ABOGADA DEMANDADA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 297364 | MARIA CECILIA GARAY ROJAS | LCDO. LUIS LÓPEZ SCHROEDER-ABOGADO DEMANDANTE | CALLE LOIZA #2151 | | | SAN JUAN | PR | 00913-4512 | |
| 297365 | MARIA CELIA ALONSO GAY | Address on file | | | | | | | |
| 710222 | MARIA CENTENO RODRIGUEZ | BO MIRAFLORES SECTOR BIAFARA | CARR 637 KM4 | | | ARECIBO | PR | 00616 | |
| 710223 | MARIA CEPEDA ANDINO | 270 CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00912-4021 | |
| 710224 | MARIA CEPEDA GARCIA | HC 01 BOX 6106 | | | | JUNCOS | PR | 00777 | |
| 710225 | MARIA CHALUISANT MEDINA | Address on file | | | | | | | |
| 710226 | MARIA CHAPARRO MENDEZ | Address on file | | | | | | | |
| 297366 | MARIA CHAVES OLIVERAS V DEPT. FAMILIA | LCDA. GENOVEVA VALENTIN SOTO | PO BOX 1395 | | | SAN JUAN | PR | 00908 | |
| 710227 | MARIA CHEVERE AYALA | 297 CALLE NARANJO INT | BUZON 530 BO BUENAVENTURA | | | CAROLINA | PR | 00987 | |
| 710228 | MARIA CHEVERE AYALA | BARRIADA BUENA VENTURA | BOX 670 CALLE ORQUIDIA FINAL | | | CAROLINA | PR | 00987 | |
| 297367 | MARIA CHEVEREZ OTERO | Address on file | | | | | | | |
| 297368 | MARIA CIANCHINI VALCARCEL | Address on file | | | | | | | |
| 710229 | MARIA CINTRON BERRIOS | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| 297369 | MARIA CINTRON LUGO | Address on file | | | | | | | |
| 297370 | MARIA CINTRON ORENGO | Address on file | | | | | | | |
| 297371 | MARIA CIVIDANES FERNANDEZ | Address on file | | | | | | | |
| 710230 | MARIA CLARA VALDERRAMA DIAZ | 600 BLVD DE LOS ARBOLES 379 | ARBOLES DE MONTEHIEDRA | | | SAN JUAN | PR | 00926 | |
| 297372 | MARIA CLASS OTERO | Address on file | | | | | | | |
| 710231 | MARIA CLASSEN RIVERA | HC 5 BOX 54831 | | | | HATILLO | PR | 00659 | |
| 847217 | MARIA CLAUDIA GUEVARA | URB MONTECASINO HEIGHTS | 177 CALLE RIO GUAJATACA | | | TOA ALTA | PR | 00953 | |
| 710232 | MARIA CLAUDIO PEREZ | Address on file | | | | | | | |
| 710233 | MARIA CLAUDIO TORRES | RES JUANA MATOS | EDIF 4 APT 39 | | | CATANO | PR | 00962 | |
| 297373 | MARIA CLAUDIO TORRES | Address on file | | | | | | | |
| 297374 | MARIA CLEMENTE QUINTANA | Address on file | | | | | | | |
| 710234 | MARIA COLBERG RAMIREZ | BUENA VENTURA | NF 11 CALLE GARDENIA | | | MAYAGUEZ | PR | 00680 | |
| 710236 | MARIA COLLAZO | URB SANTA ELENA | W 32 CALLE B | | | BAYAMON | PR | 00957 | |
| 710235 | MARIA COLLAZO | VILLA ANDALUCIA | Q 19 CALLE VICTORIA | | | SAN JUAN | PR | 00926 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3005 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 297375 | MARIA COLLAZO / MARIA CRUZ / DAISY CRUZ | Address on file | | | | | | | |
| 710237 | MARIA COLLAZO ALICEA | PO BOX 100000 STE 10 | | | | CAYEY | PR | 00737-9601 | |
| 710238 | MARIA COLLAZO AVILES | JARD C CLUB | BO 23 C/ 115 | | | CAROLINA | PR | 00983 | |
| 710239 | MARIA COLLAZO TORRES | BO TORRECILLAS | 112 CALLE ELIAS RUSSE | | | MOROVIS | PR | 00687 | |
| 710241 | MARIA COLON | C/DELICIA 64 ALTOS BDA VISTA ALEGRE | | | | SAN JUAN | PR | 00926 | |
| 710240 | MARIA COLON ALVARADO | Address on file | | | | | | | |
| 710242 | MARIA COLON ARBELO | Address on file | | | | | | | |
| 710243 | MARIA COLON CANDELARIA | Address on file | | | | | | | |
| 297376 | MARIA COLON DE JESUS | Address on file | | | | | | | |
| 297377 | MARIA COLON DE JESUS | Address on file | | | | | | | |
| 710244 | MARIA COLON DE JESUS | Address on file | | | | | | | |
| 297358 | MARIA COLON GARRASTEGUI | Address on file | | | | | | | |
| 297378 | MARIA COLON MATOS | Address on file | | | | | | | |
| 710245 | MARIA COLON MEDINA | HC 2 BOX 15161 | | | | ARECIBO | PR | 00612 | |
| 710246 | MARIA COLON MELENDEZ | RES CEIBA | EDIF D APT 16 | | | CEIBA | PR | 00735-2738 | |
| 710247 | MARIA COLON PADILLA | BO SUSUA BAJA | L 94 CALLE 1 LAS POLAS | | | YAUCO | PR | 00698 | |
| 710248 | MARIA COLON SANCHEZ | Address on file | | | | | | | |
| 297379 | MARIA COLON SANTANA | Address on file | | | | | | | |
| 710249 | MARIA COLON TORRES | Address on file | | | | | | | |
| 710250 | MARIA COLON VAZQUEZ | BO SABANETA | MERCEDITA 77 CALLE PROGRESO | | | PONCE | PR | 00715 | |
| 297380 | MARIA COLON VELAZQUEZ | Address on file | | | | | | | |
| 710251 | MARIA COLON VIERA | Address on file | | | | | | | |
| 710252 | MARIA COLON VIRELLA | LOMAS VERDES | 2 C 10 CALLE DILEMIA | | | BAYAMON | PR | 00956 | |
| 297381 | MARIA COLON YERA | Address on file | | | | | | | |
| 710253 | MARIA CONCEPCION LOPEZ | 515 CALLE EXT SUR | | | | DORADO | PR | 00646 | |
| 710254 | MARIA CONCEPCION MARTINEZ | PO BOX 579 | | | | BAJADERO | PR | 00616 | |
| 847218 | MARIA CONCEPCION SANZ MARTINEZ | VISTA BELLA | M10 CALLE 6 | | | BAYAMON | PR | 00956-4844 | |
| 297382 | MARIA CONSUELO BLAY PERIS | Address on file | | | | | | | |
| 710255 | MARIA CONSUELO HERNANDEZ RIVERA | URB VILLA DEL REY 4TA SECCION | CC 2 CALLE 11 | | | CAGUAS | PR | 00725-6826 | |
| 847219 | MARIA CONSUELO SAEZ BURGOS | CAMBRIDGE PARK | C11 CALLE CHESTNUT HILL | | | SAN JUAN | PR | 00926 | |
| 710256 | MARIA CONSUELO SAEZ BURGOS | Address on file | | | | | | | |
| 297383 | MARIA CONSUELO SOTO MERCADO | Address on file | | | | | | | |
| 710257 | MARIA CONTRERAS HERNANDEZ | URB CIUDAD MASSO | G20 CALLE 8 | | | SAN LORENZO | PR | 00754 | |
| 297384 | MARIA CORA PENA | Address on file | | | | | | | |
| 710258 | MARIA CORDERO | 552 CALLE MONSERRAT | PARADA 15 | | | SAN JUAN | PR | 00907 | |
| 297385 | MARIA CORDERO BARRETO | Address on file | | | | | | | |
| 710259 | MARIA CORDERO HERNANDEZ | PUERTO NUEVO | 702 CALLE DURAZNO | | | SAN JUAN | PR | 00920 | |
| 297386 | MARIA CORDERO MEDINA | Address on file | | | | | | | |
| 710260 | MARIA CORDERO PEREZ | HC 5 BOX 57817 | | | | MAYAGUEZ | PR | 00680 | |
| 297387 | MARIA CORDERO PEREZ | Address on file | | | | | | | |
| 710261 | MARIA CORDERO RESTO | 134 CALLE POPULAR | | | | SAN JUAN | PR | 00917 | |
| 710262 | MARIA CORDOVA GARCIA | URB PRECIOSA | BOX 20 | | | GURABO | PR | 00778 | |
| 297388 | MARIA CORNELIO SANCHEZ | Address on file | | | | | | | |
| 710263 | MARIA CORREA | PO BOX 1924 | | | | JUNCOS | PR | 00777 | |
| 710264 | MARIA CORREA MARTINEZ | Address on file | | | | | | | |
| 710265 | MARIA CORTES CRUZ | Address on file | | | | | | | |
| 710266 | MARIA CORTES VALENTIN | BO BORINQUEN | CARR 467 KM 1 5 | | | AGUADILLA | PR | 00603 | |
| 710267 | MARIA CORTES VALENTIN | PO BOX 3189 | | | | AGUADILLA | PR | 00605 | |
| 297389 | MARIA CORTES VEGA | Address on file | | | | | | | |
| 710268 | MARIA CORTIJO RIVERA | RES LOS NARANJALES | EDIF D 56 APTO 286 | | | CAROLINA | PR | 00985 | |
| 297390 | MARIA COSTA COLON | Address on file | | | | | | | |
| 297391 | MARIA COSTA COLON | Address on file | | | | | | | |
| 710270 | MARIA COTTO ACABA | RES LUIS LLOREN TORRES | EDIF 96 APT 1831 | | | SAN JUAN | PR | 00913 | |
| 710271 | MARIA COTTO RIVERA | URB FERNANDEZ | 11 CALLE PEDRO D FONSECA | | | CIDRA | PR | 00739 | |
| 297392 | MARIA CRESPO | Address on file | | | | | | | |
| 710272 | MARIA CRESPO FIGUEROA | APT 1593 | | | | DORADO | PR | 00646 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 710273 | MARIA CRISTINA DAVILA | Address on file | | | | | | | |
| 710274 | MARIA CRISTINA GARCIA | Address on file | | | | | | | |
| 710275 | MARIA CRISTINA GARCIA DE LA PAZ | RIO BRENTA | 126 COL DEL VALLE | | | GARZA GARCIA | NM | 66250 | |
| 297393 | MARIA CRISTINA MENDEZ GOYTIA | Address on file | | | | | | | |
| 710276 | MARIA CRISTINA RODRIGUEZ OSORIO | 57 ESTANCIAS DE IMBERRY | | | | BARCELONETA | PR | 00671-9715 | |
| 710277 | MARIA CRISTINA RODRIGUEZ OSORIO | URB TOA ALTA HEIGHTS | E 27 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| 710278 | MARIA CRISTINA SIERRA CANCIO | ALTS DE BORINQUEN GARDENS | A 0012 CALLE LILI | | | SAN JUAN | PR | 00926 | |
| 710279 | MARIA CRISTINA SOLER BRAVO | 701 AVE PONCE DE LEON SUITE 407 | | | | SAN JUAN | PR | 00907 | |
| 297394 | MARIA CRISTINA VICENTE VARGAS | Address on file | | | | | | | |
| 710280 | MARIA CRUZ | OLD SAN JUAN STA | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 710281 | MARIA CRUZ | VILLA FONTANA VIA 57 3H-S6 | | | | CAROLINA | PR | 00982 | |
| 710282 | MARIA CRUZ CALDERON | RES VISTA HERMOSA | EDIF 7 APT 74 | | | SAN JUAN | PR | 00921 | |
| 710283 | MARIA CRUZ CRUZ | HC 44 BOX 14021 | | | | CAYEY | PR | 00736 | |
| 710284 | MARIA CRUZ DELGADO | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 1604853 | Maria Cruz Garcia custodian of Katherine M Molina Cruz | Address on file | | | | | | | |
| 710285 | MARIA CRUZ GONZALEZ | PO BOX 239 | | | | GUAYNABO | PR | 00970 | |
| 297396 | MARIA CRUZ GONZALEZ | Address on file | | | | | | | |
| 710286 | MARIA CRUZ MARTINEZ | RES MANUEL A PEREZ | EDIF D 20 APT 229 | | | SAN JUAN | PR | 00923 | |
| 297397 | MARIA CRUZ MOJICA | Address on file | | | | | | | |
| 710287 | MARIA CRUZ NAVARRO | URB LAS CUMBRES | 271 SIERRA MORENA 1 MSC | | | SAN JUAN | PR | 00926 | |
| 297398 | MARIA CRUZ ORTIZ | Address on file | | | | | | | |
| 297399 | MARIA CRUZ PACHECO | Address on file | | | | | | | |
| 297400 | MARIA CRUZ PADILLA | Address on file | | | | | | | |
| 297401 | MARIA CRUZ QUINONEZ | Address on file | | | | | | | |
| 710288 | MARIA CRUZ RESTO | Address on file | | | | | | | |
| 710289 | MARIA CRUZ REYES | BO MARTIN GONZALEZ | HC 2 BOX 14346 | | | CAROLINA | PR | 00985 | |
| 297402 | MARIA CRUZ REYES | Address on file | | | | | | | |
| 710291 | MARIA CRUZ RIVERA | COND LOS NARANJALES | G 69 359 | | | CAROLINA | PR | 00985 | |
| 710290 | MARIA CRUZ RIVERA | EMBALSE SAN JOSE | 331 CALLE BLANEZ | | | SAN JUAN | PR | 00923 | |
| 297403 | MARIA CRUZ RIVERA | Address on file | | | | | | | |
| 710292 | MARIA CRUZ RODRIGUEZ | HC 1 BOX 8779 | | | | PE¨UELAS | PR | 00624 | |
| 847220 | MARIA CRUZ ROLON | JARDINES DEL CARIBE | 101 CALLE 6 | | | PONCE | PR | 00728 | |
| 710293 | MARIA CRUZ ROMAN | Address on file | | | | | | | |
| 297404 | MARIA CRUZ ROMERO | Address on file | | | | | | | |
| 710294 | MARIA CRUZ SANTIAGO | Address on file | | | | | | | |
| 2150182 | Maria Cruz, Rosa | Address on file | | | | | | | |
| 710295 | MARIA CUADRADO BERIOS | LOMAS VERDES | 3 R 24 CALLE JUNQUITO | | | BAYAMON | PR | 00956 | |
| 710296 | MARIA CUADRADO MEDINA | VILLA UNIVERSITARIA | C 32 CALLE 8 | | | HUMACAO | PR | 00791 | |
| 710297 | MARIA CUBANO TORRES | BRISAS DE TORTUGUERO | 75 BC CALLE RIO BAIROA | | | VEGA BAJA | PR | 00693 | |
| 297405 | MARIA CUBENAS / CLARA CUBENAS | Address on file | | | | | | | |
| 297406 | MARIA CUCUTA SAMBOLIN | Address on file | | | | | | | |
| 710298 | MARIA CUEVAS GONZALEZ | PO BOX 1223 | | | | FAJARDO | PR | 00738 | |
| 710299 | MARIA CUPRILL ARROYO | URB MONTECASINO | 6 CALLE ALMENDRO | | | TOA ALTA | PR | 00953 | |
| 710301 | MARIA D ACEVEDO SANCHEZ | PO BOX 321 | | | | MANATI | PR | 00674 | |
| 710302 | MARIA D ACOSTA ARROYO | PO BOX 1635 | | | | ARECIBO | PR | 00613 | |
| 297407 | MARIA D ACOSTA FIGUEROA | Address on file | | | | | | | |
| 710303 | MARIA D ALAMO FIGUEROA | HC 2 BOX 15156 | | | | RIO GRANDE | PR | 00745 | |
| 710304 | MARIA D ALERS | P.O. BOX 551 | | | | PUERTO REAL | PR | 00740 | |
| 297408 | MARIA D ALGARIN AGOSTO | Address on file | | | | | | | |
| 710305 | MARIA D ALVARADO COLLAZO | Address on file | | | | | | | |
| 710306 | MARIA D ALVARADO MARTINEZ | BO HELECHAL | HC 03 BOX 8690 | | | BARRANQUITAS | PR | 00794 | |
| 710307 | MARIA D AMBERT CASTRO | Address on file | | | | | | | |
| 297409 | MARIA D APONTE ORTIZ | Address on file | | | | | | | |
| 710308 | MARIA D ARCE FRAGA | FLAMBOYAN APTS CONDADO | 864 AVE ASHFORD APT 607 | | | RIO PIEDRAS | PR | 00913 | |
| 297410 | MARIA D ARROYO LOPEZ | Address on file | | | | | | | |
| 297411 | MARIA D AYALA | PO BOX 11377 | | | | SAN JUAN | PR | 00922 | |
| 710309 | MARIA D BAEZ FIGUEROA | F3 PUEBLO NUEVO | | | | YAUCO | PR | 00698 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3007 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 297412 | MARIA D BAEZ RIVERA | Address on file | | | | | | | |
| 297413 | MARIA D BAYRON LOPEZ | Address on file | | | | | | | |
| 297414 | MARIA D BENJAMIN ANDINO | Address on file | | | | | | | |
| 297415 | MARIA D BERRIOS GONZALEZ | Address on file | | | | | | | |
| 710310 | MARIA D BERRIOS LOPEZ | Address on file | | | | | | | |
| 710311 | MARIA D BONANO ABREU | VILLAS DE RIO GRANDE | M 9 CALLE 6 | | | RIO GRANDE | PR | 00745 | |
| 297416 | MARIA D BURGOS ACEVEDO | Address on file | | | | | | | |
| 297417 | MARIA D BURGOS BENAZARIO | Address on file | | | | | | | |
| 297418 | MARIA D BURGOS CRUZ | Address on file | | | | | | | |
| 297419 | MARIA D BURGOS RODRIGUEZ | Address on file | | | | | | | |
| 297420 | MARIA D CABELLO VALENTIN | Address on file | | | | | | | |
| 710313 | MARIA D CARDONA RIOS | PO BOX 1348 | | | | NAGUABO | PR | 00718 | |
| 297421 | MARIA D CASTRO CORTES | Address on file | | | | | | | |
| 297422 | MARIA D CASTRO DIAZ | Address on file | | | | | | | |
| 297423 | MARIA D CASTRO LABOY | Address on file | | | | | | | |
| 297424 | MARIA D CERRA FERNANDEZ | Address on file | | | | | | | |
| 710314 | MARIA D CERRA ORTIZ | BO OBRERO | 737 BUENA VISTA CALLE 4 | | | SAN JUAN | PR | 00915 | |
| 710315 | MARIA D CHARLES RAMOS | URB VILLAS DE LOIZA | N 19 CALLE 9 | | | CANOVANAS | PR | 00729 | |
| 297425 | MARIA D COLON ALICEA | Address on file | | | | | | | |
| 710316 | MARIA D COLON GONZALEZ | Address on file | | | | | | | |
| 297426 | MARIA D COLON ORTIZ | Address on file | | | | | | | |
| 297427 | MARIA D COLON ORTIZ | Address on file | | | | | | | |
| 297428 | MARIA D COLON ORTIZ | Address on file | | | | | | | |
| 710317 | MARIA D COLON SERRA | PO BOX 480 | | | | COROZAL | PR | 00783 | |
| 297429 | MARIA D CONCEPCION VERDEJO | Address on file | | | | | | | |
| 710318 | MARIA D CORREA CORCINO | AA 14 EXT SAN PEDRO | | | | FAJARDO | PR | 00738 | |
| 710319 | MARIA D CORREA LUGO | PO BOX 6872 | | | | UTUADO | PR | 00641 | |
| 297430 | MARIA D CORREA MORALES | Address on file | | | | | | | |
| 297431 | MARIA D CORTES DELGADO | Address on file | | | | | | | |
| 710320 | MARIA D CORTES RODRIGUEZ | 4655 TIFFANY WOODS | | | | CIR OVIEDO | FL | 32765 | |
| 710321 | MARIA D CRUZ | BUENA VISTA | 193 CALLE GRANADA | | | CAROLINA | PR | 00985 | |
| 710322 | MARIA D CRUZ GARCIA | P O BOX 1088 | | | | TOA BAJA | PR | 00951 | |
| 710323 | MARIA D DANGO PIZARRO | COND TORRES DE SABANA | EDIF A APT 221 | | | CAROLINA | PR | 00983 | |
| 710324 | MARIA D DELGADO | URB CAPARRA TERRACE | SO 916 CALLE 13 | | | SAN JUAN | PR | 00921 | |
| 710325 | MARIA D DIAZ DIAZ | Address on file | | | | | | | |
| 710326 | MARIA D DIAZ PAGAN | 336 CALLE FERNANDO L GARCIA | | | | UTUADO | PR | 00641 | |
| 297433 | MARIA D DIAZ QUINONEZ | Address on file | | | | | | | |
| 710327 | MARIA D DIAZ SANTIAGO | URB GALATEO | N 9 CALLE 7 | | | RIO GRANDE | PR | 00745 | |
| 297434 | MARIA D DIAZ VAZQUEZ | Address on file | | | | | | | |
| 297435 | MARIA D ESCOBAR SANCHEZ | Address on file | | | | | | | |
| 710328 | MARIA D FERNANDEZ CUEVAS | URB SANTA MARIA | 7106 C/ DIVINA PROVIDENCIA | | | PONCE | PR | 00717-1019 | |
| 710329 | MARIA D FERNOS LOPEZ | Address on file | | | | | | | |
| 710330 | MARIA D FERRER MENA | Address on file | | | | | | | |
| 710331 | MARIA D FERRER RODRIGUEZ | Address on file | | | | | | | |
| 297436 | MARIA D FIGUEREDO LEON | Address on file | | | | | | | |
| 710333 | MARIA D FIGUEROA | BOX 54997 | | | | CAGUAS | PR | 00725 | |
| 297437 | MARIA D FIGUEROA GONZALEZ | Address on file | | | | | | | |
| 297438 | MARIA D FLORES MONTANEZ | Address on file | | | | | | | |
| 710334 | MARIA D FLORES RODRIGUEZ | URB SAN RAFAEL | H 1 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 710336 | MARIA D FRANCIS THILLET | CALLE TRIGO 9 GINES | | | | SEVILLA | | 41960 | SPAIN |
| 710337 | MARIA D FRANCO MELENDEZ | BO VEGAS 24607 CALLE | PRAXEDES MILLAN | | | CAYEY | PR | 00736 | |
| 710338 | MARIA D GARCIA AGOSTO | BO CORREA | G 22 | | | VEGA ALTA | PR | 00692 | |
| 297439 | MARIA D GARCIA ALICEA | Address on file | | | | | | | |
| 297440 | MARIA D GARCIA ALICEA | Address on file | | | | | | | |
| 297441 | MARIA D GARCIA ALICEA | Address on file | | | | | | | |
| 710339 | MARIA D GARCIA DUCOS | PO BOX 1968 | | | | GUAYNABO | PR | 00970 | |
| 710340 | MARIA D GARCIA FIGUEROA | URB RIBERAS DEL RIO | 24 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 297442 | MARIA D GEIGEL VERDEJO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 297443 | MARIA D GOMEZ ESCUDERO | Address on file | | | | | | | |
| 710342 | MARIA D GOMEZ FIGUEROA | Address on file | | | | | | | |
| 710341 | MARIA D GOMEZ GONZALEZ | PO BOX 365026 | | | | SAN JUAN | PR | 00936 | |
| 847221 | MARIA D GOMEZ RAMOS | PO BOX 3297 | | | | GUAYAMA | PR | 00785 | |
| 710343 | MARIA D GONZALEZ BERNARD | URB VILLAS DE SAN MIGUEL | 66 CALLE SAN MIGUEL | | | BAYAMON | PR | 00659 | |
| 710345 | MARIA D GONZALEZ GARCIA | URB INTERAMERICANA | CALLE 12 Z 27 | | | TRUJILLO ALTO | PR | 00976 | |
| 710346 | MARIA D GONZALEZ LUCIANO | Address on file | | | | | | | |
| 710347 | MARIA D GONZALEZ PIZARRO | URB SANTIAGO | CALLE B BOX 1 | | | LOIZA | PR | 00772 | |
| 297444 | MARIA D GONZALEZ RIOS | Address on file | | | | | | | |
| 710348 | MARIA D GONZALEZ SALAS | HC 05 BOX 108506 | | | | MOCA | PR | 00676 | |
| 297445 | MARIA D GONZALEZ SANTIAGO | Address on file | | | | | | | |
| 710349 | MARIA D GONZALEZ TRINIDAD | RR 6 BOX 9916 | | | | SAN JUAN | PR | 00926 | |
| 710350 | MARIA D GUEVARA HERNANDEZ | RR 3 BOX 10921 | | | | TOA ALTA | PR | 00953 | |
| 710351 | MARIA D GUZMAN | JARD DE RIO GRANDE | BS 341 CALLE 68 | | | RIO GRANDE | PR | 00745 | |
| 297446 | MARIA D HENRIQUEZ ORTIZ | Address on file | | | | | | | |
| 710352 | MARIA D HERNANDEZ | Address on file | | | | | | | |
| 710353 | MARIA D HERNANDEZ ACEVEDO | RES AGUSTIN RUIZ MIRANDA | EDF 3 APT 20 | | | HATILLO | PR | 00659 | |
| 710354 | MARIA D HERNANDEZ ACEVEDO | URB BRISA DE HATILLO | CALLE JULIO ARANGO BOX B 7 | | | HATILLO | PR | 00659 | |
| 710355 | MARIA D HERNANDEZ GONZALEZ | Address on file | | | | | | | |
| 710356 | MARIA D HERNANDEZ ORTIZ | HC 02 BOX 10051 | | | | AIBONITO | PR | 00705 | |
| 709655 | MARIA D J RIVERA FIGUEROA | URB GLEN VIEW GARDENS | A 37 CALLE W 23 | | | PONCE | PR | 00731 | |
| 710357 | MARIA D JORGE RODRIGUEZ | URB TURABO GARDENS | S-20 CALLE 23 | | | CAGUAS | PR | 00725 | |
| 710358 | MARIA D JUSINO / NORBERTO GONZALEZ | E 25 URB ENSENADA | | | | ENSENADA | PR | 00647 | |
| 710359 | MARIA D L MALAVE CORDERO | PO BOX 1043 | | | | CAROLINA | PR | 00986 | |
| 710360 | MARIA D L PADRO RIVERA | BO RIO LAJAS | 62A C/ 6 FINAL | | | DORADO | PR | 00646 | |
| 297447 | MARIA D LANDIN SERPA | Address on file | | | | | | | |
| 709656 | MARIA D LAVANDERO LATIMER | COND TORRES DE SAN MIGUEL | APT 1902 | | | GUAYNABO | PR | 00969 | |
| 710361 | MARIA D LEBRON VARGAS | Address on file | | | | | | | |
| 297448 | MARIA D LICIAGA HORTA | Address on file | | | | | | | |
| 297449 | MARIA D LIMA QUINONES | Address on file | | | | | | | |
| 297450 | MARIA D LOPEZ | Address on file | | | | | | | |
| 710363 | MARIA D LOPEZ DE JESUS | BO GUZMAN ABAJO | HC 2 BOX 23030 | | | RIO GRANDE | PR | 00745 | |
| 710364 | MARIA D LOPEZ LOPEZ | 69 FLOR GERENA | | | | HUMACAO | PR | 00791 | |
| 297451 | MARIA D LOPEZ LOPEZ | Address on file | | | | | | | |
| 297452 | MARIA D LOPEZ VAZQUEZ | Address on file | | | | | | | |
| 297453 | MARIA D LOS A MONTALVO BATISTA | Address on file | | | | | | | |
| 710365 | MARIA D LOS ANGELES DEL RIO | BO CARRALES | CARR 2 KM 121.9 INT | | | AGUADILLA | PR | 00603 | |
| 710366 | MARIA D LOURDES DIAZ | BO ARENA | BOX 5195 | | | CIDRA | PR | 00739 | |
| 710367 | MARIA D LOURDES ORTIZ | ESTANCIAS DEL PLATA | B 13 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 297454 | MARIA D MALAVE PADUA | Address on file | | | | | | | |
| 710368 | MARIA D MALDONADO | URB VILLAS DE CANEY | B 21 CALLE B | | | TRUJILLO ALTO | PR | 00976 | |
| 297455 | MARIA D MALDONADO MALDONADO | Address on file | | | | | | | |
| 297456 | MARIA D MALDONADO QUINONES | Address on file | | | | | | | |
| 297457 | MARIA D MARIN LOPEZ | Address on file | | | | | | | |
| 297458 | MARIA D MARTI TORRES | Address on file | | | | | | | |
| 710369 | MARIA D MARTIN CASTRO | URB PALOMAS | 64 CALLE 9 | | | YAUCO | PR | 00698 | |
| 297459 | MARIA D MARTINEZ JUSTINIANO | Address on file | | | | | | | |
| 710370 | MARIA D MARTINEZ RIVERA | 10 CALLE DR GOYCO | | | | CAGUAS | PR | 00725 | |
| 297460 | MARIA D MATOS CINTRON | Address on file | | | | | | | |
| 710371 | MARIA D MATOS FIGUEROA | HC 01 BOX 5468 | | | | CIALES | PR | 00638 | |
| 710372 | MARIA D MATTA CORRADA | 300 AVE LA SIERRA | BOX 140 | | | SAN JUAN | PR | 00926 | |
| 297461 | MARIA D MAURAS MONTANEZ | Address on file | | | | | | | |
| 710373 | MARIA D MC CLIN ROSADO | VILLA DEL REY | 3 A14 CALLE ASTURIA | | | CAGUAS | PR | 00727 | |
| 710374 | MARIA D MEJIAS CACERES | HC 3 BOX 10302 | | | | YABUCOA | PR | 00767 | |
| 297462 | MARIA D MENDEZ MARTINEZ | Address on file | | | | | | | |
| 710375 | MARIA D MERCADO ABUIN | PO BOX 769 | | | | BAJADERO | PR | 00616 | |
| 297463 | MARIA D MERCADO MALDONADO | Address on file | | | | | | | |
| 297464 | MARIA D MIRANDA VEGA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3009 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 297465 | MARIA D MIRANDA VEGA | Address on file | | | | | | | |
| 710376 | MARIA D MOJICA GARCIA | Address on file | | | | | | | |
| 297466 | MARIA D MOJICA REYES | Address on file | | | | | | | |
| 297467 | MARIA D MOLIERE MALDONADO | Address on file | | | | | | | |
| 847222 | MARIA D MONSERRATE VARGAS | URB SANTA JUANITA | AS-7 CALLE 28 ESTE | | | BAYAMON | PR | 00956 | |
| 297468 | MARIA D MONTANEZ COLON | Address on file | | | | | | | |
| 297469 | MARIA D MONTANEZ RIVERA | Address on file | | | | | | | |
| 297470 | MARIA D MONTANEZ SANTANA | Address on file | | | | | | | |
| 297471 | MARIA D MUNOZ ANEIROS / ECOLOGIC ALL | Address on file | | | | | | | |
| 297472 | MARIA D MURIEL GARCIA | Address on file | | | | | | | |
| 297473 | MARIA D MURIENTE PEREZ | Address on file | | | | | | | |
| 710377 | MARIA D NEGRON SANCHEZ | PO BOX 177 | | | | SANTA ISABEL | PR | 00757 | |
| 710378 | MARIA D NIEVES HERNANDEZ | Address on file | | | | | | | |
| 297474 | MARIA D NIEVES MORALES | Address on file | | | | | | | |
| 297475 | MARIA D OCASIO VALIENTE | Address on file | | | | | | | |
| 710379 | MARIA D OLAZABAL GARCIA | COND PLAZA REAL CAPARRA | 187 CARR 2 APTO 302 | | | GUAYNABO | PR | 00966 | |
| 297476 | MARIA D ORTEGA MORALES | Address on file | | | | | | | |
| 710380 | MARIA D ORTEGA ROSARIO | 7 BO CANTAO MARINO | | | | MANATI | PR | 00674 | |
| 710381 | MARIA D ORTIZ BERMUDEZ | HC 01 BOX 5283 | | | | AIBONITO | PR | 00705 | |
| 297477 | MARIA D ORTIZ DIAZ | Address on file | | | | | | | |
| 297478 | MARIA D ORTIZ QUINONES ARNALDO CRUZ ORTI | Address on file | | | | | | | |
| 297479 | MARIA D OTERO | Address on file | | | | | | | |
| 297480 | MARIA D OTERO PABON | Address on file | | | | | | | |
| 710382 | MARIA D PABELLON NIEVES | PO BOX 723 | | | | JUNCOS | PR | 00777 | |
| 297481 | MARIA D PABON ROSADO | Address on file | | | | | | | |
| 710383 | MARIA D PADILLA ORTIZ | Address on file | | | | | | | |
| 297482 | MARIA D PAGAN | Address on file | | | | | | | |
| 297483 | MARIA D PANTOJA FIGUEROA | Address on file | | | | | | | |
| 710384 | MARIA D PASTOR BENITEZ | PO BOX 3476 | | | | RIO GRANDE | PR | 00745 | |
| 297484 | MARIA D PASTOR CORTES | Address on file | | | | | | | |
| 710385 | MARIA D PASTRANA ORTIZ | BO LLANADA BOX 110 | | | | BARCELONETA | PR | 00617 | |
| 710386 | MARIA D PEREZ | AVENIDA TITO CASTRO 336 | APT NUM 1- C | | | PONCE | PR | 00716 | |
| 710388 | MARIA D PEREZ AMADOR | COND LOS ROBLES 401 | AVE AMERICO MIRANDA APTO 51 | | | SAN JUAN | PR | 00927 | |
| 710389 | MARIA D PEREZ CABOT | URB VILLAS DEL OESTE | 717 CALLE TAURO | | | MAYAGUEZ | PR | 00682 | |
| 297485 | MARIA D PEREZ COLL | Address on file | | | | | | | |
| 710390 | MARIA D PEREZ PEREZ | HC 01 BOX 3723 | BO PILETAS | | | LARES | PR | 00669 | |
| 297486 | MARIA D PEREZ TOLENTINO | Address on file | | | | | | | |
| 710387 | MARIA D PEREZ VARGAS | HC 2 BOX 45810 | | | | VEGA BAJA | PR | 00693 | |
| 710392 | MARIA D PIZARRO RIVERA | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 710391 | MARIA D PIZARRO SANCHEZ | CAMPO RICO | 40 CALLE 9 PARCELAS VIEJA | | | CANOVANAS | PR | 00729 | |
| 297487 | MARIA D QUINONES COLON | Address on file | | | | | | | |
| 710393 | MARIA D QUIROS FERRER | Address on file | | | | | | | |
| 297488 | MARIA D RAMIREZ FIGUEROA | Address on file | | | | | | | |
| 710394 | MARIA D RAMOS PEREZ | 103 CALLE DR RUFO | | | | CAGUAS | PR | 00725 | |
| 710395 | MARIA D RESTO MOLINA | URB RIO PLANTATION 22 | CARR 872 | | | BAYAMON | PR | 00961-3503 | |
| 297489 | MARIA D REYES SANCHEZ | Address on file | | | | | | | |
| 710396 | MARIA D RIVAS ROBLES | CENTRAL CANOVANAS | PO BOX 2201 | | | CANOVANAS | PR | 00729 | |
| 710397 | MARIA D RIVERA ANDINO | URB RIVERVIEW | V 8 CALLE 18 | | | BAYAMON | PR | 00961 | |
| 710398 | MARIA D RIVERA COLON | BO OLIMPO | 288 CALLE MARGINAL | | | GUAYAMA | PR | 00784 | |
| 710399 | MARIA D RIVERA GONZALEZ | BOX 2950 | | | | CIDRA | PR | 00739 | |
| 710400 | MARIA D RIVERA MARTELL | PO BOX 624 | | | | UTUADO | PR | 00641 | |
| 710401 | MARIA D RIVERA MELENDEZ | Address on file | | | | | | | |
| 710402 | MARIA D RIVERA RIVERA | URB LEVITTOWN E D 6 | CALLE LOLA RODRIGUEZ DE TIO | | | TOA BAJA | PR | 00950 | |
| 710403 | MARIA D RIVERA ROSARIO | COUNTRY CLUB | OG 21 CALLE 518 | | | CAROLINA | PR | 00982 | |
| 297490 | MARIA D RIVERA ROSARIO | Address on file | | | | | | | |
| 710404 | MARIA D RIVERA SANTOS | VILLA BLANCA | 30 CALLE AMATISTA | | | CAGUAS | PR | 00725 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3010 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 710405 | MARIA D RODRIGUEZ BAEZ | RES SIERRA LINDA | EDIF 3 APT 59 | | | BAYAMON | PR | 00957 | |
| 710406 | MARIA D RODRIGUEZ DIAZ | PO BOX 1088 | | | | VILLALBA | PR | 00766 | |
| 710407 | MARIA D RODRIGUEZ GUADALUPE | LOS FLAMBOYANES APT EDIF A APT 2B | STE 3 BOX 368 | | | CAGUAS | PR | 00625 | |
| 297491 | MARIA D RODRIGUEZ ISAAC | Address on file | | | | | | | |
| 710408 | MARIA D RODRIGUEZ ORTIZ | PO BOX 361 | | | | RIO GRANDE | PR | 00745 | |
| 710409 | MARIA D RODRIGUEZ RIVERA | PO BOX 1227 | | | | ARROYO | PR | 00714 | |
| 710410 | MARIA D RODRIGUEZ RODRIGUEZ | BOX 537 | | | | COROZAL | PR | 00783 | |
| 710411 | MARIA D RODRIGUEZ RODRIGUEZ | P O BOX 414 | | | | JUANA DIAZ | PR | 00795 | |
| 710412 | MARIA D RODRIGUEZ SANTIAGO | B 8 URB ESPIRITUD SANTO | | | | AGUAS BUENAS | PR | 00703 | |
| 710413 | MARIA D RODRIGUEZ VELAZQUEZ | URB COUNTRY CLUB | 950 LUIS C CHIRINO | | | SAN JUAN | PR | 00924 | |
| 710414 | MARIA D ROLON ORTIZ | HC 01 BOX 4164 | | | | SANTA ISABEL | PR | 00757-9202 | |
| 297492 | MARIA D ROSA RIVERA | Address on file | | | | | | | |
| 710415 | MARIA D ROSADO GONZALEZ | HC 05 BOX S-8313 | | | | HATILLO | PR | 00659 | |
| 710416 | MARIA D ROSADO RODRIGUEZ | Address on file | | | | | | | |
| 710417 | MARIA D ROSARIO CINTRON | BOX 1425 | | | | CAYEY | PR | 00736 | |
| 297493 | MARIA D ROSARIO RODRIGUEZ | Address on file | | | | | | | |
| 297494 | MARIA D RUIZ MALAVE | Address on file | | | | | | | |
| 297495 | MARIA D RUIZ RODRIGUEZ | Address on file | | | | | | | |
| 710418 | MARIA D RUIZ VALLE | P O BOX 346 | | | | VEGA BAJA | PR | 00693 | |
| 710419 | MARIA D SANABRIA BAEZ | HC 1 BOX 6851 | | | | LAJAS | PR | 00667 | |
| 710420 | MARIA D SANABRIA ESPINOSA | HC 01 BOX 11175 | | | | LAJAS | PR | 00667 | |
| 297496 | MARIA D SANCHEZ CRUZ | Address on file | | | | | | | |
| 710421 | MARIA D SANCHEZ PASTRANA | RR 1 BOX 15057 LA LAGUNA | | | | MANATI | PR | 00674 | |
| 297497 | MARIA D SANCHEZ VEGA | Address on file | | | | | | | |
| 297498 | MARIA D SANTIAGO COLON | Address on file | | | | | | | |
| 710422 | MARIA D SANTIAGO CORREA | HC 01 BOX 5533 | | | | JUANA DIAZ | PR | 00795-9719 | |
| 297499 | MARIA D SANTIAGO GARCIA | Address on file | | | | | | | |
| 710423 | MARIA D SANTIAGO LA TORRE | Address on file | | | | | | | |
| 710300 | MARIA D SANTIAGO MARTINEZ | 68 PARC NIAGARA | | | | COAMO | PR | 00769 | |
| 297500 | MARIA D SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 710425 | MARIA D SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 710424 | MARIA D SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 710426 | MARIA D SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 710427 | MARIA D SANTOS AYALA | Address on file | | | | | | | |
| 710428 | MARIA D SANTOS FIGUEROA | Address on file | | | | | | | |
| 297501 | MARIA D SANTOS ORRADA | Address on file | | | | | | | |
| 710429 | MARIA D SERRANO HERNANDEZ | PO BOX 4 | | | | NARANJITO | PR | 00719 | |
| 297502 | MARIA D SIERRA FLORES | Address on file | | | | | | | |
| 710430 | MARIA D SIFONTES | EXT VILLA CAPARRA | G 8 CALLE GENOVEVA | | | GUAYNABO | PR | 00966 | |
| 710431 | MARIA D SOSA MONCION | 132 CALLE RAFAEL CORDERO | | | | CAGUAS | PR | 00725 | |
| 297503 | MARIA D SUAREZ ORTIZ | Address on file | | | | | | | |
| 297504 | MARIA D TORRES CABAN | Address on file | | | | | | | |
| 710432 | MARIA D TORRES COLLAZO | URB ISLANDA HEIGHTS DW | 4 CALLE ORIENTE | | | BAYAMON | PR | 00956 | |
| 710433 | MARIA D TORRES RODRIGUEZ | Address on file | | | | | | | |
| 297505 | MARIA D TORRES SIERRA | Address on file | | | | | | | |
| 710434 | MARIA D TORRUELLA COLON | HC 04 BOX 8157 | | | | JUANA DIAZ | PR | 00795 | |
| 847223 | MARIA D TRELLES HERNANDEZ | URB BALDRICH | 583 CALLE MAXIMO GOMEZ | | | SAN JUAN | PR | 00918 | |
| 297506 | MARIA D VARGAS MARTINEZ | Address on file | | | | | | | |
| 710435 | MARIA D VAZQUEZ IRIZARRY | URB VILLA DEL CARMEN | L I 16 AVE CONSTRUCIA | | | PONCE | PR | 00731 | |
| 710436 | MARIA D VAZQUEZ RODRIGUEZ | PO BOX 1393 | | | | GUAYAMA | PR | 00785 1393 | |
| 297507 | MARIA D VAZQUEZ SOTO | Address on file | | | | | | | |
| 710437 | MARIA D VAZQUEZ TORRES | BO BAYAMON PARC JUAN DEL VALLE | BZN 6371 | | | CIDRA | PR | 00739 | |
| 297508 | MARIA D VAZQUEZ TORRES | Address on file | | | | | | | |
| 710438 | MARIA D VEGA | RR 1 BOX 2517 | | | | CIDRA | PR | 00739 | |
| 297509 | MARIA D VEGA MARTINEZ | Address on file | | | | | | | |
| 710439 | MARIA D VEGA NIEVES | P O BOX 7819 | PMB 820 | | | GUAYNABO | PR | 00970 | |
| 297510 | MARIA D VEGA REYES | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 297511 | MARIA D VELEZ COLOM | Address on file | | | | | | | |
| 297512 | MARIA D VELEZ CRUZ | Address on file | | | | | | | |
| 297513 | MARIA D VELEZ PEREZ | Address on file | | | | | | | |
| 297514 | MARIA D VELEZ RAMOS | Address on file | | | | | | | |
| 710440 | MARIA D VIERA LAGUERA | URB COUNTRY CLUB | 267 HG 11 3RA EXT | | | CAROLINA | PR | 00982 | |
| 297515 | MARIA D VILLALOBOS MUNOZ | Address on file | | | | | | | |
| 710441 | MARIA D VILLANUA VEGA | SANTA RITA | 1091 RAMIREZ PABON | | | SAN JUAN | PR | 00925 | |
| 297516 | MARIA D ZAVALA COLON | Address on file | | | | | | | |
| 297517 | MARIA D ZAYAS DEL VALLE | Address on file | | | | | | | |
| 710442 | MARIA D. BERCOA PADILLA | 200 CALLE B LAS CASAS PLAYITA | | | | SAN JUAN | PR | 00913 | |
| 297518 | MARIA D. BIGIO DIAZ | Address on file | | | | | | | |
| 847224 | MARIA D. CALDERON MARRERO | URB. FLAMBOYAN GARDENS | T-6 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 297519 | MARIA D. CANDELARIO MOYA | Address on file | | | | | | | |
| 297520 | MARIA D. CASILLAS RESTO | Address on file | | | | | | | |
| 710443 | MARIA D. COLON | Address on file | | | | | | | |
| 710444 | MARIA D. COLON VIRELLA | URB. SANTA MARIA J-24 CALLE 7 | | | | TOA BAJA | PR | 00949 | |
| 297521 | MARIA D. CORDERO PONCE | Address on file | | | | | | | |
| 297522 | MARIA D. DUENO | Address on file | | | | | | | |
| 297523 | MARIA D. GARCIA FIGUEROA | Address on file | | | | | | | |
| 710446 | MARIA D. MAGUAL DE LEON | Address on file | | | | | | | |
| 710445 | MARIA D. MAGUAL DE LEON | Address on file | | | | | | | |
| 710447 | MARIA D. MALDONADO SERRANO | RESIDENCIAL MUJERES SJ | | | | BAYAMON | PR | 009360000 | |
| 297524 | MARÍA D. MARTÍNEZ CRUZ | IVONNE M. GARCIA TORRES | PO BOX 7608 | | | Ponce | PR | 00732-7608 | |
| 297525 | MARÍA D. MARTÍNEZ CRUZ | LCDO. CARLOS A. SOTO LARACUENTE | PO BOX 334620 | | | Ponce | PR | 00733-4620 | |
| 297526 | MARIA D. MORALES HERNANDEZ | Address on file | | | | | | | |
| 297527 | MARIA D. MUNOZ VELAZQUEZ | Address on file | | | | | | | |
| 297528 | MARIA D. OTERO QUINONES | Address on file | | | | | | | |
| 297529 | MARIA D. QUINONES CEPEDA | Address on file | | | | | | | |
| 297530 | MARIA D. RUIZ MALAVE | Address on file | | | | | | | |
| 710448 | MARIA D. SANTIAGO ALGARIN | HP - MANEJO DE INF. DE SALUD | | | | RIO PIEDRAS | PR | 009360000 | |
| 710449 | MARIA D. TIRADO NIEVES | Address on file | | | | | | | |
| 710450 | MARIA D. VEGA RIEFKOHL | Address on file | | | | | | | |
| 710451 | MARIA DAVILA RODRIGUEZ | Address on file | | | | | | | |
| 1525059 | Maria Davila, Carmen | Address on file | | | | | | | |
| 1879907 | Maria Davila, Yolanda | Address on file | | | | | | | |
| 297531 | MARIA DAVILA/ANA M CINTRON/ANGEL R | | | | | | | | |
| 297532 | MARIA DE A GARCIA ECHEVARRIA PH D | PO BOX 1268 | | | | AIBONITO | PR | 00705 | |
| 297533 | MARIA DE A TRUJILLO TORRES | Address on file | | | | | | | |
| 710452 | MARIA DE ALVARADO MATEO | Address on file | | | | | | | |
| 710453 | MARIA DE ANGELES DIAZ FONTANEZ | BRISAS DE SAN ALFONSO | EDIF 1 APT 4 BUZON 104 | | | CAGUAS | PR | 00725 | |
| 297534 | MARIA DE ARANZAZU VILLAMIL JARAUTA | Address on file | | | | | | | |
| 297535 | MARIA DE ARANZAZU VILLAMIL JARAUTA | Address on file | | | | | | | |
| 710454 | MARIA DE AZUA | VIEJO SAN JUAN | 255 CALLE TANCA | | | SAN JUAN | PR | 00921 | |
| 710455 | MARIA DE C MOLINA MERCADO | HC 1 BOX 5201 | | | | ARECIBO | PR | 00688 | |
| 710456 | MARIA DE C. ORTIZ VELEZ | Address on file | | | | | | | |
| 297536 | MARIA DE CARIDAD ARCHILLA COLON | Address on file | | | | | | | |
| 297537 | MARIA DE F FLORES ROSELLO | Address on file | | | | | | | |
| 710458 | MARIA DE F MARCANO RODRIGUEZ | P O BOX 3448 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 | |
| 297537 | MARIA DE HERNANDEZ ROSARIO | Address on file | | | | | | | |
| 297538 | MARIA DE J DONATE DELGADO | Address on file | | | | | | | |
| 710460 | MARIA DE J ECHEVARRIA ECHEVARRIA | PO BOX 1108 | | | | SALINAS | PR | 00751 | |
| 710461 | MARIA DE J POLANCO TAVERAS | 701 ESTANCIAS SAN BENITO | | | | MAYAGUEZ | PR | 00680 | |
| 710462 | MARIA DE J RUIZ VARGAS | | | | | | | | |
| 710463 | MARIA DE JESUS | 861 COTTON BAY DR EAST APTO 2411 | | | | WEST PALM BEACH | FL | 33406 | |
| 710464 | MARIA DE JESUS ARTUS | SAINT JUST | 55 A CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 297539 | MARIA DE JESUS CAMACHO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3012 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 710465 | MARIA DE JESUS DE JESUS | HC 1 BOX 2625 | | | | BAJADERO | PR | 00616 | |
| 710466 | MARIA DE JESUS DE LA CRUZ GUZMAN | PUERTA DE TIERRA | 102 CALLE PIELAYO | | | SAN JUAN | PR | 00901 | |
| 710467 | MARIA DE JESUS JESUS | CARR 456 BO CIBAO | | | | CAMUY | PR | 00627 | |
| 847225 | MARIA DE JESUS MERCADO | PO BOX 1582 | | | | YABUCOA | PR | 00767-1582 | |
| 709657 | MARIA DE JESUS NAVARRO | PO BOX 595 | | | | CAGUAS | PR | 00726 | |
| 847226 | MARIA DE JESUS ORTIZ | PO BOX 370711 | | | | CAYEY | PR | 00737-0711 | |
| 297540 | MARIA DE JESUS PENA SEGARRA | Address on file | | | | | | | |
| 710468 | MARIA DE JESUS PEREZ | Address on file | | | | | | | |
| 710469 | MARIA DE JESUS PEREZ | Address on file | | | | | | | |
| 297541 | MARIA DE JESUS RIVERA | Address on file | | | | | | | |
| 710470 | MARIA DE JESUS SMITH | 16 CORNELIO AVENUE WINSTED | | | | CONNECTICUT | PR | 06098 | |
| 710471 | MARIA DE JESUS VELAZQUEZ | RES MANUEL A PEREZ | EDF I2 APT 9 | | | SAN JUAN | PR | 00915 | |
| 710472 | MARIA DE L A DE JESUS ROSARIO | 3 EXT COUNTRY CLUB | HZ 2 CALLE 264 | | | CAROLINA | PR | 00982 | |
| 297542 | MARIA DE L ACEVEDO RODRIGUEZ | Address on file | | | | | | | |
| 297543 | MARIA DE L ADORNO MONTANEZ | Address on file | | | | | | | |
| 297544 | MARIA DE L APONTE MUNIZ | Address on file | | | | | | | |
| 297545 | MARIA DE L APONTE ORTIZ | Address on file | | | | | | | |
| 297546 | MARIA DE L ARROYO GARCIA | Address on file | | | | | | | |
| 710473 | MARIA DE L BABILONIA CHAPEL | HC 6 BOX 97005 | | | | ARECIBO | PR | 00612 | |
| 847227 | MARIA DE L BECERRIL MERCADO | VISTA DEL CONVENTO | 2H-37 CALLE 5 | | | FAJARDO | PR | 00738 | |
| 297547 | MARIA DE L BORRERO OTERO | Address on file | | | | | | | |
| 710474 | MARIA DE L CARRERAS | PO BOX 667 | | | | FAJARDO | PR | 00738 | |
| 297548 | MARIA DE L CORDERO / OFIC CONS HISTORICA | Address on file | | | | | | | |
| 297549 | MARIA DE L CORDERO CINTRON | Address on file | | | | | | | |
| 710475 | MARIA DE L CORDOVA COMAS | SAN RAMON | 1971 SANDALO | | | GUAYNABO | PR | 00969 | |
| 847228 | MARIA DE L CORREA SANCHEZ | PO BOX 427 | | | | COAMO | PR | 00769 | |
| 710476 | MARIA DE L CRESPO RODRIGUEZ | HC 30 BOX 3625 | | | | SAN LORENZO | PR | 00754 | |
| 710477 | MARIA DE L CRUZ BURGOS | HC 4 BOX 46951 | | | | CAGUAS | PR | 00725 | |
| 710478 | MARIA DE L CRUZ CABRERO | PO BOX 58 | | | | COMERIO | PR | 00782 | |
| 710479 | MARIA DE L CRUZ OSORIO | HC 01 BOX 6326 | | | | JUNCOS | PR | 00777 | |
| 297550 | MARIA DE L DAVILA | Address on file | | | | | | | |
| 297551 | MARIA DE L DE JESUS DIAZ | Address on file | | | | | | | |
| 297552 | MARIA DE L DE JESUS NUNEZ | Address on file | | | | | | | |
| 710480 | MARIA DE L DE JESUS OTERO | HC 1 BOX 2295 | | | | MOROVIS | PR | 00687 | |
| 297553 | MARIA DE L DIAZ NEGRON | Address on file | | | | | | | |
| 297554 | MARIA DE L DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 710481 | MARIA DE L DIAZ ROSARIO | PO BOX 20514 | | | | SAN JUAN | PR | 00928 | |
| 297555 | MARIA DE L DIEZ DE ANDINO | Address on file | | | | | | | |
| 297556 | MARIA DE L EMMANUELLI | Address on file | | | | | | | |
| 297557 | MARIA DE L ESCUTE LEVEST | Address on file | | | | | | | |
| 710482 | MARIA DE L FELIX RIVERA | BDA MARIN | 76 B C/ 5 | | | GUAYAMA | PR | 00784 | |
| 297558 | MARIA DE L FIGUEROA VAZQUEZ | Address on file | | | | | | | |
| 297559 | MARIA DE L FLORES IGLESIAS | Address on file | | | | | | | |
| 710483 | MARIA DE L FLORES PEDRAZA | APRIL GARDENS | J 6 CALLE 14 | | | LAS PIEDRAS | PR | 00771 | |
| 710484 | MARIA DE L FLORES RIVERA | URB TURABO GARDENS | A30 CALLE 32 | | | CAGUAS | PR | 00725 | |
| 710485 | MARIA DE L GARCIA ANGLERO | URB BONNEVILLE HEIGHTS | 99 CALLE CAYEY | | | CAGUAS | PR | 00725 | |
| 710486 | MARIA DE L GARCIA JAUNARENA | PASEO LAS VISTAS | 61C CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 710487 | MARIA DE L GARCIA MOLINA | Address on file | | | | | | | |
| 709659 | MARIA DE L GONZALEZ ARIAS | Address on file | | | | | | | |
| 710488 | MARIA DE L GONZALEZ BOSQUES | HC 02 BOX 11991 | | | | MOCA | PR | 00676 | |
| 297560 | MARIA DE L GONZALEZ PAGAN | Address on file | | | | | | | |
| 297561 | MARIA DE L GONZALEZ VAZQUEZ | Address on file | | | | | | | |
| 710490 | MARIA DE L HERNANDEZ SOTO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 710489 | MARIA DE L HERNANDEZ SOTO | URB LAS LEANDRAS | Y 3 CALLE 5 | | | HUMACAO | PR | 00791 | |
| 297562 | MARIA DE L IRENE MIRANDA | Address on file | | | | | | | |
| 710491 | MARIA DE L IRENE MIRANDA | Address on file | | | | | | | |
| 710492 | MARIA DE L LATORRE FLORES | P O BOX 1936 | | | | AIBONITO | PR | 00705 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 710493 | MARIA DE L LEBRON RIVERA | PO BOX 438 | | | | CANOVANAS | PR | 00729 | |
| 710494 | MARIA DE L LOPEZ MORALES | Address on file | | | | | | | |
| 847229 | MARIA DE L LOPEZ MOREIRA | PMB 287 | PO BOX 1980 | | | LOIZA | PR | 00772-1980 | |
| 710495 | MARIA DE L MALAVE PRATTS | COND SKY TOWER I | APT 12 J | | | SAN JUAN | PR | 00926 | |
| 710496 | MARIA DE L MALDONADO NAVARRO | URB GLENVIEW GARDENS | M 12 CALLE E 12 | | | PONCE | PR | 00733 | |
| 297563 | MARIA DE L MARTINEZ BERRIOS | Address on file | | | | | | | |
| 297564 | MARIA DE L MARTINEZ OROZCO | Address on file | | | | | | | |
| 297565 | MARIA DE L MARTINEZ TORRES | Address on file | | | | | | | |
| 710497 | MARIA DE L MAYMI SOTO | URB PARQUE SAN MIGUEL | G 23 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 710498 | MARIA DE L MELENDEZ | VILLAS DE SAN AGUSTIN | M 31 CALLE 9 | | | BAYAMON | PR | 00956 | |
| 297566 | MARIA DE L MELENDEZ MACHUCA | Address on file | | | | | | | |
| 297567 | MARIA DE L MENDEZ CALAF | Address on file | | | | | | | |
| 710499 | MARIA DE L MERCADO | PO BOX 1291 | | | | OROCOVIS | PR | 00720 | |
| 710500 | MARIA DE L MERCADO MALDONADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 297568 | MARIA DE L MERCADO PUMAREJO | Address on file | | | | | | | |
| 297569 | MARIA DE L MUNIZ QUINONES | Address on file | | | | | | | |
| 710501 | MARIA DE L NAVIERA LABORDE | Address on file | | | | | | | |
| 710502 | MARIA DE L OLMEDA MARRERO | COLINAS DE FAIR VIEW | 4 K 23 CALLE 209 | | | TRUJILLO ALTO | PR | 00976 | |
| 710503 | MARIA DE L ORTIZ BERRIOS | BDA BLONDET | 325 CALLE A | | | GUAYAMA | PR | 00784 | |
| 710504 | MARIA DE L ORTIZ MEDINA | PO BOX 1585 | | | | OROCOVIS | PR | 00720 | |
| 297571 | MARIA DE L ORTIZ MONTALBAN | Address on file | | | | | | | |
| 710505 | MARIA DE L OSORIO | PARQUE SAN ANTONIO | 1 APT 1505 | | | CAGUAS | PR | 00725 | |
| 297572 | MARIA DE L OSORIO OTERO | Address on file | | | | | | | |
| 297573 | MARIA DE L PACHECO RIVERA | Address on file | | | | | | | |
| 710506 | MARIA DE L PEREZ | Address on file | | | | | | | |
| 297574 | MARIA DE L PEREZ DIAZ | Address on file | | | | | | | |
| 710507 | MARIA DE L PEREZ PEREZ | Address on file | | | | | | | |
| 847231 | MARIA DE L QUIÑONES RODRIGUEZ | URB BUSO | B-14 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 297575 | MARIA DE L REYES GONZALEZ | Address on file | | | | | | | |
| 710509 | MARIA DE L RIOS MATIENZO | URB FAIRVIEW | 729 CALLE BERNARDO BOIL | | | SAN JUAN | PR | 00926 | |
| 710510 | MARIA DE L RIOS SANTIAGO | P O BOX 1043 SAINT JUST STATION | | | | SAINT JUST | PR | 00978-1043 | |
| 710511 | MARIA DE L RIVAS SANTIAGO | Address on file | | | | | | | |
| 297576 | MARIA DE L RIVERA ALLENDE | Address on file | | | | | | | |
| 297577 | MARIA DE L RIVERA ALLENDE | Address on file | | | | | | | |
| 710512 | MARIA DE L RIVERA AYALA | RR 3 BOX 10414 | | | | TOA ALTA | PR | 00953 | |
| 710513 | MARIA DE L RIVERA GONZALEZ | Address on file | | | | | | | |
| 710514 | MARIA DE L RIVERA GONZALEZ | Address on file | | | | | | | |
| 710515 | MARIA DE L RIVERA HANCE | URB ROSA MARIA | F 18 CALLE 5 | | | CAROLINA | PR | 00985 | |
| 847232 | MARIA DE L RIVERA RODRIGUEZ | BO FARALLÓN | 27106 CARR 742 | | | CAYEY | PR | 00736-9463 | |
| 770714 | MARIA DE L RIVERA VEGA | Address on file | | | | | | | |
| 710516 | MARIA DE L ROBLES DAVILA | EXT SANTA ANA | H 4 CALLE RUBI | | | VEGA ALTA | PR | 00692 | |
| 297578 | MARIA DE L RODRIGUEZ | Address on file | | | | | | | |
| 297579 | MARIA DE L RODRIGUEZ FIGUEROA | Address on file | | | | | | | |
| 297580 | MARIA DE L RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 710518 | MARIA DE L ROMAN ARROYO | URB VILLAS DEL MONTE | 89 CALLE MONTE BLANCO | | | TOA ALTA | PR | 00953 | |
| 710519 | MARIA DE L ROSARIO DIAZ | PO BOX 14182 BO OBRERO STA | | | | SAN JUAN | PR | 00916 | |
| 297581 | MARIA DE L ROSARIO DIAZ | Address on file | | | | | | | |
| 297582 | MARIA DE L SEIJO VIDAL | Address on file | | | | | | | |
| 297583 | MARIA DE L SIERRA GONZALEZ | Address on file | | | | | | | |
| 710520 | MARIA DE L SUAREZ TORRES | Address on file | | | | | | | |
| 297584 | MARIA DE L TORRES ENCARNACION | Address on file | | | | | | | |
| 710522 | MARIA DE L VAZQUEZ TORRES | URB BAIROA AWS CALLE LUIXA | | | | CAGUAS | PR | 00725 | |
| 710523 | MARIA DE L VEGA CINTRON | PO BOX 684 | | | | TOA ALTA | PR | 00954 | |
| 710524 | MARIA DE L VEGA TOLEDO | MIRAFLORES | 6 BLQ 4 CALLE 5 | | | BAYAMON | PR | 00794 | |
| 710525 | MARIA DE L VELEZ CASTRO | PO BOX 2368 | | | | VEGABAJA | PR | 00694 | |
| 297585 | MARIA DE L VELEZ ECHEVARRIA | Address on file | | | | | | | |
| 297586 | MARIA DE L VENTURA DE JESUS | Address on file | | | | | | | |
| 710526 | MARIA DE L VIDAL LOMBARDERO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3014 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 297587 | MARIA DE L. ADAMES HERNANDEZ | Address on file | | | | | | | |
| 709658 | MARIA DE L. APONTE ROLON | BOX 25403 | | | | CAYEY | PR | 00736 | |
| 297588 | MARIA DE L. BORRES OTERO | Address on file | | | | | | | |
| 710529 | MARIA DE L. CONTRERAS HERNANDEZ | Address on file | | | | | | | |
| 297589 | MARIA DE L. CORDOVA COMAS | Address on file | | | | | | | |
| 710527 | MARIA DE L. DEL TORO | HACIENDA LA MATILDE | 5491 CALLE SURCO | | | PONCE | PR | 00728-2442 | |
| 710528 | MARIA DE L. DEL TORO | HACIENDA LA MATILDE | D 13 CALLE 2 | | | PONCE | PR | 00731 | |
| 297590 | MARIA DE L. DIAZ NEGRON | Address on file | | | | | | | |
| 297591 | MARIA DE L. FELICIANO MOJICA | Address on file | | | | | | | |
| 710530 | MARIA DE L. FLORES TORRES | Address on file | | | | | | | |
| 297592 | MARIA DE L. GONZALEZ BOSQUES | Address on file | | | | | | | |
| 710531 | MARIA DE L. HERNANDEZ SANTANA | Address on file | | | | | | | |
| 297593 | MARIA DE L. IGLESIAS ROSADO | Address on file | | | | | | | |
| 710533 | MARIA DE L. LARA HERNANDEZ | 4 CALLE SANTIAGO | | | | CAGUAS | PR | 00725 | |
| 710534 | MARIA DE L. LUGO CARABALLO | RES. SABANA | CALLE SANTO DOMINGO D-5 | | | SABANA GRANDE | PR | 00637 | |
| 710535 | MARIA DE L. MALAVE VELEZ | LEVITTOWN 4TA SECCION | AR48 CALL LLN W URB LEVITTOWN LAKES | | | TOA BAJA | PR | 00949 | |
| 297594 | MARIA DE L. MARTIS RIVERA | Address on file | | | | | | | |
| 710536 | MARIA DE L. MORALES | RR 02 BOX 6029 | | | | MANATI | PR | 00674 | |
| 297595 | MARIA DE L. ORTIZ DIAZ | Address on file | | | | | | | |
| 297596 | MARIA DE L. ORTIZ GONZALEZ | Address on file | | | | | | | |
| 297597 | MARIA DE L. PIZARRO ROSADO | Address on file | | | | | | | |
| 297598 | MARIA DE L. PIZARRO ROSADO | Address on file | | | | | | | |
| 297599 | MARIA DE L. RAMIREZ MONTALVO | Address on file | | | | | | | |
| 297600 | MARIA DE L. RIOS MAYSONET | Address on file | | | | | | | |
| 297601 | MARIA DE L. SANTIAGO PEREZ | Address on file | | | | | | | |
| 297602 | MARIA DE L. SANTIAGO PEREZ | Address on file | | | | | | | |
| 297603 | MARIA DE L. TORRES RIVERA | Address on file | | | | | | | |
| 297604 | MARIA DE L.PACHECO GARCIA | Address on file | | | | | | | |
| 710537 | MARIA DE LA A FUENTES SANTIAGO | REPT. VALENCIA AK-3 CALLE 12 | | | | BAYAMON | PR | 00959 | |
| 297605 | MARIA DE LA A ZENO CARDONA | Address on file | | | | | | | |
| 710538 | MARIA DE LA CONCEPCION GONZALEZ | Address on file | | | | | | | |
| 710539 | MARIA DE LA CONCHA SANTOS Y | P O BOX 361659 | | | | SAN JUAN | PR | 00936-1659 | |
| 710540 | MARIA DE LA CRUZ RIVERA | 922 CALLE CRUZ ROJA | | | | ARECIBO | PR | 00613 | |
| 297606 | MARIA DE LA CRUZ ZULUAGA | Address on file | | | | | | | |
| 297607 | MARIA DE LA PAZ CRUZ | Address on file | | | | | | | |
| 770715 | MARIA DE LA PAZ FERRAN SALAS | Address on file | | | | | | | |
| 710541 | MARIA DE LA PAZ MADERO | PO BOX 40022 | | | | SAN JUAN | PR | 00940 | |
| 297608 | MARIA DE LA PAZ MADERO | Address on file | | | | | | | |
| 710542 | MARIA DE LA PAZ OLMO RODRIGUEZ | EXT VILLA LOS SANTOS 2 | E 10 CALLE ONIX | | | ARECIBO | PR | 00612 | |
| 297609 | MARIA DE LA PAZ ROVIRA SANTIAGO | Address on file | | | | | | | |
| 710543 | MARIA DE LA ROSA DIAZ | RR 07 BOX 8355 | | | | SAN JUAN | PR | 00926 | |
| 1544268 | Maria De La Rosa Juarbe Estate | Address on file | | | | | | | |
| 1544268 | Maria De La Rosa Juarbe Estate | Address on file | | | | | | | |
| 710544 | MARIA DE LAS M SANCHEZ | URB JARD COUNTRY COND PLAZA | DEL PARQUE EDIF 2 C 1 | | | CAROLINA | PR | 00915 | |
| 710545 | MARIA DE LAS M. NIEVES SANTIAGO | URB CONSTANCIA | 501 CALLE 1 | | | PONCE | PR | 00731 | |
| 297610 | MARIA DE LAS MERCEDES CAWPIL GAUDIO | Address on file | | | | | | | |
| 297611 | MARIA DE LAS NIEVES VICENTY RODRIGUEZ | Address on file | | | | | | | |
| 710546 | MARIA DE LEON AMARO | URB ROIG | 79 CALLE A CACERIO ROIG BOX 15721 | | | HUMACAO | PR | 00791 | |
| 710547 | MARIA DE LEON MONROUSSAU | Address on file | | | | | | | |
| 710548 | MARIA DE LEON SUSTACHE | PO BOX 1068 | | | | TRUJILLO ALTO | PR | 00977 | |
| 297612 | MARIA DE LEON TRAVESIER | Address on file | | | | | | | |
| 710555 | MARIA DE LOS A ALBELO RIVERA | 61 CALLE ABRA VENDING | | | | MANATI | PR | 00674 | |
| 710556 | MARIA DE LOS A ALBINO MARTINEZ | BO PALMAREJO | HC 01 BOX 4234 | | | COROZAL | PR | 00783-9608 | |
| 710557 | MARIA DE LOS A ALEJANDRO | PO BOX 1286 | | | | VEGA BAJA | PR | 00693 | |
| 710558 | MARIA DE LOS A ALICEA OCASIO | HC 40 BOX 43601 | | | | SAN LORENZO | PR | 00736 | |
| 710559 | MARIA DE LOS A ALVAREZ OLMEDA | COND EL MONTE NORTE | 165 AVE HOSTOS APT 235 | | | SAN JUAN | PR | 00918 | |

**Case:17-03283-LTS   Doc#:16793-4   Filed:05/24/21   Entered:05/24/21 20:22:25   Desc:**
**Ex. E - Part 2 of 2  Ex. F Part 1 of 2  Page 519 of 4065**
Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 847233 | MARIA DE LOS A ALVAREZ THOMPSON | VILLA FONTANA | 4YS21 VIA 40 | | | CAROLINA | PR | 00983-4758 | |
| 297613 | MARIA DE LOS A ANDINO COLLAZO | Address on file | | | | | | | |
| 710560 | MARIA DE LOS A APONTE REYES | Address on file | | | | | | | |
| 710561 | MARIA DE LOS A ARROYO | URB LAS MARGARITAS | 1248 CALLE ARTURO SOMOHANO | | | PONCE | PR | 00731 | |
| 710562 | MARIA DE LOS A ARROYO MENDEZ | Address on file | | | | | | | |
| 710563 | MARIA DE LOS A AVILES ALVAREZ | 161 CALLE ANDRES ARUZ | | | | CAROLINA | PR | 00985 | |
| 710564 | MARIA DE LOS A BAEZ ANDINO | HC 01 BOX 7396 | | | | AGUAS BUENAS | PR | 00703 | |
| 710565 | MARIA DE LOS A BAEZ RODRIGUEZ | CAROLINA TOWER APTO 705 A | | | | CAROLINA | PR | 00979 | |
| 710566 | MARIA DE LOS A BAEZ ROLON | PARC FALU 203 A CALLE 49 | | | | SAN JUAN | PR | 00924 | |
| 297614 | MARIA DE LOS A BAIGES FUENTES | Address on file | | | | | | | |
| 297615 | MARIA DE LOS A BALBAS FELICES | Address on file | | | | | | | |
| 297616 | MARIA DE LOS A BARRETO SOSA | Address on file | | | | | | | |
| 710567 | MARIA DE LOS A BARTOLOMEI PADILLA | TIBES TOWN HOUSE | EDIF 23 APT 129 | | | PONCE | PR | 00730 | |
| 297617 | MARIA DE LOS A BENITEZ RIVERA | Address on file | | | | | | | |
| 710568 | MARIA DE LOS A BERDECIA BENITEZ | HELECHAL CARR 143 | APARTADO 553 | | | BARRANQUITAS | PR | 00794 | |
| 297618 | MARIA DE LOS A BERDECIA BENITEZ | Address on file | | | | | | | |
| 710569 | MARIA DE LOS A BETANCOURT TIRADO | HE3 BOX 12237 | | | | CAROLINA | PR | 00987-9610 | |
| 710570 | MARIA DE LOS A BONET GAUDIER | C/O BRUNILDA VELEZ | PO BOX 9066525 | | | SAN JUAN | PR | 00906-6525 | |
| 710571 | MARIA DE LOS A BOSQUE | 33 VALLE REAL AF-33 | | | | PONCE | PR | 00731 | |
| 297619 | MARIA DE LOS A CASANOVA RIVERA | Address on file | | | | | | | |
| 710552 | MARIA DE LOS A CASTILLO VELEZ | 60 CALLE BOLIVIA | | | | SAN JUAN | PR | 00917 | |
| 710553 | MARIA DE LOS A CASTILLO VELEZ | URB SANTA MARIA | 140 CALLE MIMOSA | | | SAN JUAN | PR | 00927 | |
| 710573 | MARIA DE LOS A CASTRO | Address on file | | | | | | | |
| 297620 | MARIA DE LOS A CASTRO RAMIREZ | Address on file | | | | | | | |
| 710574 | MARIA DE LOS A CEPERO CLEMENTE | VILLA CAROLINA | 10-15 CALLE 28 | | | CAROLINA | PR | 00985 | |
| 297622 | MARIA DE LOS A CINTRON | Address on file | | | | | | | |
| 710575 | MARIA DE LOS A CLAUDIO | Address on file | | | | | | | |
| 710576 | MARIA DE LOS A COLOMER MONTES | Address on file | | | | | | | |
| 710577 | MARIA DE LOS A COLON CORTIJO | Address on file | | | | | | | |
| 297623 | MARIA DE LOS A COLON CORTIJO | Address on file | | | | | | | |
| 297625 | MARIA DE LOS A COLON DIAZ | Address on file | | | | | | | |
| 297626 | MARIA DE LOS A COLON DIAZ | Address on file | | | | | | | |
| 297627 | MARIA DE LOS A COLON DIAZ | Address on file | | | | | | | |
| 297628 | MARIA DE LOS A COLON GARCIA | Address on file | | | | | | | |
| 710578 | MARIA DE LOS A COLON TORRES | RES PEDRO REGALADO DIAZ | EDIF P APT 18 | | | TRUJILLO ALTO | PR | 00976 | |
| 710579 | MARIA DE LOS A CONCEPCION ROSADO | HC 33 BOX 6152 | | | | DORADO | PR | 00646 | |
| 710580 | MARIA DE LOS A CONCEPCION VELEZ | HC 83 BOX 6852 | | | | VEGA ALTA | PR | 00692 | |
| 710581 | MARIA DE LOS A CORTES RIVERA | HC 3 BOX 32986 | | | | AGUADILLA | PR | 00603 | |
| 710582 | MARIA DE LOS A CRUZ | PO BOX 3501 SUITE 157 | | | | JUANA DIAZ | PR | 00795 | |
| 710583 | MARIA DE LOS A CRUZ BARRIOS | PO BOX 464 | | | | COAMO | PR | 00769 | |
| 297629 | MARIA DE LOS A CRUZ GONZALEZ | Address on file | | | | | | | |
| 297630 | MARIA DE LOS A CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 710584 | MARIA DE LOS A CRUZ UJAQUE | Address on file | | | | | | | |
| 710585 | MARIA DE LOS A DAVILA BURGOS | PARCELAS COTO | CALLE VISTA MAR BZN 22 | | | ISABELA | PR | 00662 | |
| 710586 | MARIA DE LOS A DE JESUS | P O BOX 745 | | | | CIALES | PR | 00638 | |
| 710589 | MARIA DE LOS A DELGADO RODRIGUEZ | P O BOX 1999 | | | | YABUCOA | PR | 00767-1999 | |
| 297631 | MARIA DE LOS A DELGADO VELEZ | Address on file | | | | | | | |
| 710591 | MARIA DE LOS A DIAZ | Address on file | | | | | | | |
| 710590 | MARIA DE LOS A DIAZ | Address on file | | | | | | | |
| 710592 | MARIA DE LOS A DIAZ CARMONA | 1 COND JARDINES DE ORIENTE APT 7 | | | | HUMACAO | PR | 00791 | |
| 297632 | MARIA DE LOS A DIAZ CONDE | Address on file | | | | | | | |
| 710593 | MARIA DE LOS A DIAZ FLORES | HC-66 P O BOX 9646 | | | | FAJARDO | PR | 00738 | |
| 847234 | MARIA DE LOS A DIAZ LUGO | URB SAN FERNANDO | L 15 CALLE 1 | | | BAYAMON | PR | 00958 | |
| 710594 | MARIA DE LOS A DIAZ PAGAN | URB LOS PINOS | 210 CALLE CIPRES ARIZONA | | | ARECIBO | PR | 00612-5942 | |
| 710595 | MARIA DE LOS A DIAZ PEREZ | P O BOX 4660 | | | | SAN SEBASTIAN | PR | 00685 | |
| 710596 | MARIA DE LOS A DIAZ ROMERO | ALTURAS INTERAMERICANAS | P 31 CALLE 10 | | | TRUJILLO ALTO | PR | 00976 | |
| 710597 | MARIA DE LOS A DIAZ VAZQUEZ | Address on file | | | | | | | |
| 710598 | MARIA DE LOS A DONATO CALDERON | PO BOX 276 | | | | CULEBRA | PR | 00775 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 297633 | MARIA DE LOS A FEBUS FEBUS | Address on file | | | | | | | |
| 710599 | MARIA DE LOS A FELICIANO | PO BOX 1869 | | | | ISABELA | PR | 00662 | |
| 297634 | MARIA DE LOS A FELICIANO TORRES | Address on file | | | | | | | |
| 297635 | MARIA DE LOS A FLORES MEJIAS | Address on file | | | | | | | |
| 847235 | MARIA DE LOS A FONTAN RAMOS | URB RIO CRISTAL | 5195 CALLE ROBERTO COLE | | | MAYAGÜEZ | PR | 00680-1945 | |
| 710600 | MARIA DE LOS A FRES ORTIZ | P O BOX 719 | | | | JAYUYA | PR | 00664-0719 | |
| 710601 | MARIA DE LOS A GARAY | PO BOX 366517 | | | | SAN JUAN | PR | 00936-6517 | |
| 710602 | MARIA DE LOS A GARCIA | BO ARENAS | 4 CALLE LOS ROQUE | | | CIDRA | PR | 00739 | |
| 710603 | MARIA DE LOS A GARCIA CAMPOS | Address on file | | | | | | | |
| 710604 | MARIA DE LOS A GARCIA DELGADO | RES LUIS LLORENS TORRES | EDF 106 APTO 2013 | | | SAN JUAN | PR | 00913 | |
| 297636 | MARIA DE LOS A GARCIA HERNANDEZ | Address on file | | | | | | | |
| 710606 | MARIA DE LOS A GARCIA SANCHEZ | URB COUNTRY CLUB | 872 CALLE GALAPAGOS | | | SAN JUAN | PR | 00924 | |
| 710607 | MARIA DE LOS A GARCIA VICENTE | PO BOX 272 | | | | TRUJILLO ALTO | PR | 00977 | |
| 710608 | MARIA DE LOS A GONZALEZ CORDERO | Address on file | | | | | | | |
| 710609 | MARIA DE LOS A GONZALEZ GOMEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 710610 | MARIA DE LOS A GONZALEZ ORTIZ | 24 URB VISTA ALEGRE | | | | HUMACAO | PR | 00792 | |
| 297637 | MARIA DE LOS A GONZALEZ PEREZ | Address on file | | | | | | | |
| 297638 | MARIA DE LOS A GONZALEZ SANTIAGO | Address on file | | | | | | | |
| 710611 | MARIA DE LOS A GONZALEZ VEGA | BOX 33 B | | | | DORADO | PR | 00646 | |
| 710612 | MARIA DE LOS A GUZMAN OLIVO | Address on file | | | | | | | |
| 297639 | MARIA DE LOS A GUZMAN RODRIGUEZ | Address on file | | | | | | | |
| 710614 | MARIA DE LOS A HERNANDEZ | PMB 39 PO BOX 2510 | | | | TRUJILLO ALTO | PR | 00977-2510 | |
| 710613 | MARIA DE LOS A HERNANDEZ | Address on file | | | | | | | |
| 297640 | MARIA DE LOS A IRIZARRY SANTANA | Address on file | | | | | | | |
| 710615 | MARIA DE LOS A JUARBE | URB LA RAMBLA | ESQ A CALLE 5 APT 713 | | | PONCE | PR | 00717 | |
| 710616 | MARIA DE LOS A KERCADO RAMOS | Address on file | | | | | | | |
| 710617 | MARIA DE LOS A LAGO SANTIAGO | Address on file | | | | | | | |
| 297641 | MARIA DE LOS A LINDOR OJEDA | Address on file | | | | | | | |
| 297642 | MARIA DE LOS A LOPEZ MORALES | Address on file | | | | | | | |
| 710618 | MARIA DE LOS A LOPEZ SOTO | Address on file | | | | | | | |
| 710619 | MARIA DE LOS A LUGO COLLAZO | HC 1 BOX 9321 | | | | SAN SEBASTIAN | PR | 00685 | |
| 710620 | MARIA DE LOS A MALDONADO ORTIZ | URB VILLARONGA | | | | BARRANQUITAS | PR | 00794 | |
| 710621 | MARIA DE LOS A MARTINEZ | COND GREEN VILLAGE APT 505 A | AVE DE DIEGO 472 | | | SAN JUAN | PR | 00923 | |
| 710622 | MARIA DE LOS A MARTINEZ AYALA | PORTALES DE CAROLINA | 62 CALLE BERNARDO GARCIA | | | CAROLINA | PR | 00985 | |
| 710624 | MARIA DE LOS A MARTINEZ ORTIZ | HC 04 BOX 15688 | | | | HUMACAO | PR | 00791 | |
| 710625 | MARIA DE LOS A MARTINEZ ZAMBRANA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 710626 | MARIA DE LOS A MASSANET PASTRANA | MONTECILLO COURT ENCANTADA | 4808 PEDREGAL 10 VIA | | | TRUJILLO ALTO | PR | 00976 | |
| 847236 | MARIA DE LOS A MATOS LOPEZ | HC 1 BOX 11583 | | | | CAROLINA | PR | 00987 | |
| 710627 | MARIA DE LOS A MATOS RIBOT | RIO PIEDRAS HEIGHTS | 1706 CALLE SEGRE | | | SAN JUAN | PR | 00926 | |
| 297643 | MARIA DE LOS A MAYSONET APONTE | Address on file | | | | | | | |
| 297644 | MARIA DE LOS A MAYSONET APONTE | Address on file | | | | | | | |
| 710628 | MARIA DE LOS A MEDINA | SIERRA LINDA | F 3 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 710629 | MARIA DE LOS A MELENDEZ | Address on file | | | | | | | |
| 710630 | MARIA DE LOS A MELENDEZ MEDINA | Address on file | | | | | | | |
| 297645 | MARIA DE LOS A MENDOZA | Address on file | | | | | | | |
| 710631 | MARIA DE LOS A MERCADO LABOY | URB LLANOS DEL SUR COTO LAUREL | G 13 CALLE LAS ROSAS | | | PONCE | PR | 00780 | |
| 710632 | MARIA DE LOS A MILLAN ENCARNACION | CORREO GENERAL | MEDIANIA BAJA | | | LOIZA | PR | 00772 | |
| 297646 | MARIA DE LOS A MILLAN ROQUE | Address on file | | | | | | | |
| 297647 | MARIA DE LOS A MIRANDA FIGUEROA | Address on file | | | | | | | |
| 710633 | MARIA DE LOS A MOLINA MARQUEZ | BDA LOS MONJAS 92 CALLE | PROVIDENCIA RIVERA MARTINEZ | | | SAN JUAN | PR | 00918 | |
| 710634 | MARIA DE LOS A MONTALVO DEL TORO | COND TORRE DE LOS FRAILES APT 8-I | | | | GUAYNABO | PR | 00969 | |
| 710635 | MARIA DE LOS A MORALES | COND CHALETS SEVILLANO | BOX 2683 | | | TRUJILLO ALTO | PR | 00976 | |
| 710637 | MARIA DE LOS A MORALES GONZALEZ | Address on file | | | | | | | |
| 710638 | MARIA DE LOS A MORALES MILLAN | Address on file | | | | | | | |
| 710639 | MARIA DE LOS A MORALES VELEZ | PO BOX 95 | | | | CAGUAS | PR | 00726 | |
| 297648 | MARIA DE LOS A MOYET CASTRO | Address on file | | | | | | | |
| 297649 | MARIA DE LOS A MUNOZ AROCHO | Address on file | | | | | | | |
| 297651 | MARIA DE LOS A NARVAEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3017 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 710640 | MARIA DE LOS A NARVAEZ SANTIAGO | P O BOX 472 | | | | NARANJITO | PR | 00719 | |
| 297652 | MARIA DE LOS A NAVAS HERRERO | Address on file | | | | | | | |
| 710641 | MARIA DE LOS A NAZARIO BARRERA | Address on file | | | | | | | |
| 710642 | MARIA DE LOS A NIEVES ORTIZ | RES RAUL CASTELLON | EDIF 8 APT 86 | | | CAGUAS | PR | 00725 | |
| 710643 | MARIA DE LOS A OJEDA RIVERA | COND BOSQUE REAL | APT 415 | | | SAN JUAN | PR | 00926 | |
| 710644 | MARIA DE LOS A OLAN BATALLA | REPARTO ESPERANZA | F 5 CALLE 7 | | | YAUCO | PR | 00968 | |
| 297653 | MARIA DE LOS A OLAN BATALLA | Address on file | | | | | | | |
| 710645 | MARIA DE LOS A OLIVERAS PABON | HC 2 BOX 46795 | | | | VEGA BAJA | PR | 00693 | |
| 710647 | MARIA DE LOS A OLMEDA TOLENTINO | HC-04 BOX 15597 | | | | HUMACAO | PR | 00791 | |
| 710646 | MARIA DE LOS A OLMEDA TOLENTINO | Address on file | | | | | | | |
| 710648 | MARIA DE LOS A OLMO ARROYO | PARC FALU | 185 CALLE 45 | | | SAN JUAN | PR | 00924 | |
| 297654 | MARIA DE LOS A ORSINI SANTOS | Address on file | | | | | | | |
| 297655 | MARIA DE LOS A ORTEGA ACOSTA | Address on file | | | | | | | |
| 297657 | MARIA DE LOS A ORTEGA ACOSTA | Address on file | | | | | | | |
| 710650 | MARIA DE LOS A ORTIZ | PO BOX 21928 | | | | SAN JUAN | PR | 00931 | |
| 710649 | MARIA DE LOS A ORTIZ | PO BOX 33 | | | | ENSENADA | PR | 00647 | |
| 710651 | MARIA DE LOS A ORTIZ CORDERO | P O BOX 50333 | | | | TOA BAJA | PR | 00950 | |
| 710652 | MARIA DE LOS A ORTIZ GONZALEZ | P O BOX 4409 | | | | AGUADILLA | PR | 00605 | |
| 710653 | MARIA DE LOS A ORTIZ JIMENEZ | Address on file | | | | | | | |
| 710654 | MARIA DE LOS A ORTIZ RIVERA | BO COLLORES | PO BOX 255 | | | JAYUYA | PR | 00664 | |
| 297658 | MARIA DE LOS A ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 710655 | MARIA DE LOS A ORTIZ SANTIAGO | PO BOX 560313 | | | | GUAYANILLA | PR | 00656-0313 | |
| 710656 | MARIA DE LOS A ORTIZ TORRES | PO BOX 338 | | | | GURABO | PR | 00778 | |
| 710657 | MARIA DE LOS A OTERO MARRERO | Address on file | | | | | | | |
| 710658 | MARIA DE LOS A OTERO MORALES | P O BOX 367 | | | | CIALES | PR | 00638 | |
| 710659 | MARIA DE LOS A PACHECO RAMOS | BO AMELIA 42 | CALLE JOSE | | | GUAYNABO | PR | 00965 | |
| 710660 | MARIA DE LOS A PADILLA FELICIANO | HC 1 BOX 4852 | | | | LAJAS | PR | 00667 | |
| 297659 | MARIA DE LOS A PALOU ABASOLO | Address on file | | | | | | | |
| 710661 | MARIA DE LOS A PALOU ABASOLO | Address on file | | | | | | | |
| 710662 | MARIA DE LOS A PARDO CASTILLO | URB VILLA CAROLINA 30 20 A CALLE 10 | | | | CAROLINA | PR | 00985 | |
| 710663 | MARIA DE LOS A PASTRANA ROBLES | VILLA GUADALUPE | BB 23 CALLE 22 | | | CAGUAS | PR | 00725 | |
| 710664 | MARIA DE LOS A PEREZ | Address on file | | | | | | | |
| 710665 | MARIA DE LOS A PEREZ ADORNO | VIRGINIA VALLEY | 627 VALLE VERDE | | | JUNCOS | PR | 00777 | |
| 297660 | MARIA DE LOS A PEREZ COLON | Address on file | | | | | | | |
| 847237 | MARIA DE LOS A PEREZ FIGUEROA | HC 1 BOX 24516 | | | | VEGA BAJA | PR | 00693-9744 | |
| 710661 | MARIA DE LOS A PEREZ GONZALEZ | Address on file | | | | | | | |
| 710666 | MARIA DE LOS A PUJOLS GONZALEZ | BOX 500 | | | | SAN SEBASTIAN | PR | 00685 | |
| 297662 | MARIA DE LOS A QUINONES | Address on file | | | | | | | |
| 847238 | MARIA DE LOS A RABELL FUENTE | 1401 COND CAMINO VERDE APT 1206 | | | | SAN JUAN | PR | 00926 | |
| 710667 | MARIA DE LOS A RAMIREZ | HC 2 BOX 7834 | | | | CAMUY | PR | 00627-9118 | |
| 710668 | MARIA DE LOS A RAMOS MORALES | PO BOX 330688 | | | | PONCE | PR | 00733 | |
| 297663 | MARIA DE LOS A RENTA SOTO | Address on file | | | | | | | |
| 710669 | MARIA DE LOS A REYES CRESPO | HC 8 BOX 49807 | | | | CAGUAS | PR | 00725 | |
| 710670 | MARIA DE LOS A REYES CRESPO | URB MONTE SUBACIO | G6 CALLE 13 | | | GURABO | PR | 00778 | |
| 710671 | MARIA DE LOS A RICARD MARCANO | PO BOX 2286 | | | | JUNCOS | PR | 00777 | |
| 710672 | MARIA DE LOS A RIOS | URB VERDE MAR | 376 CALLE 14 | | | PUNTA SANTIAGO | PR | 00741 | |
| 710673 | MARIA DE LOS A RIOS ORTIZ | Address on file | | | | | | | |
| 710674 | MARIA DE LOS A RIVERA | Address on file | | | | | | | |
| 710675 | MARIA DE LOS A RIVERA | Address on file | | | | | | | |
| 710676 | MARIA DE LOS A RIVERA AYALA | R R 6 BOX 4027 | | | | SAN JUAN | PR | 00926 | |
| 710677 | MARIA DE LOS A RIVERA BURGOS | Address on file | | | | | | | |
| 297664 | MARIA DE LOS A RIVERA CABRERA | Address on file | | | | | | | |
| 710678 | MARIA DE LOS A RIVERA CHAPARRO | Address on file | | | | | | | |
| 710679 | MARIA DE LOS A RIVERA CRUZ | RES. LUIS MUÑOZ MORALES | EDIF. 18 APT 176 | | | CAYEY | PR | 00736 | |
| 297665 | MARIA DE LOS A RIVERA DELGADO | Address on file | | | | | | | |
| 297666 | MARIA DE LOS A RIVERA DROZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3018 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 297667 | MARIA DE LOS A RIVERA GUERRA | Address on file | | | | | | | |
| 710681 | MARIA DE LOS A RIVERA MELENDEZ | Address on file | | | | | | | |
| 710682 | MARIA DE LOS A RIVERA ORTEGA | URB CERROMONTE | B10 CALLE 1 | | | COROZAL | PR | 00783 | |
| 710684 | MARIA DE LOS A RIVERA PEREZ | Address on file | | | | | | | |
| 710685 | MARIA DE LOS A RIVERA PEREZ | Address on file | | | | | | | |
| 710683 | MARIA DE LOS A RIVERA PEREZ | Address on file | | | | | | | |
| 710686 | MARIA DE LOS A RIVERA RAMOS | URB VERSALLES | D 12 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 297669 | MARIA DE LOS A RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 297670 | MARIA DE LOS A RIVERA ROSADO | Address on file | | | | | | | |
| 710687 | MARIA DE LOS A RIVERA ROSADO | Address on file | | | | | | | |
| 710688 | MARIA DE LOS A RIVERA SUAZO | BO QUEBRADA VUELTAS | 160 CALLE 6 | | | FAJARDO | PR | 00735 | |
| 710689 | MARIA DE LOS A RIVERA TORRES | HC 1 BOX 6389 | | | | CIALES | PR | 00638 | |
| 710690 | MARIA DE LOS A RIVERA VALENTIN | MONTERREY | 837 ABACOA | | | MAYAGUEZ | PR | 00680 | |
| 710694 | MARIA DE LOS A RODRIGUEZ | BO MONTELLANOS | P O BOX 552 | | | MOROVIS | PR | 00687 | |
| 710692 | MARIA DE LOS A RODRIGUEZ | Address on file | | | | | | | |
| 297671 | MARIA DE LOS A RODRIGUEZ | Address on file | | | | | | | |
| 710691 | MARIA DE LOS A RODRIGUEZ | Address on file | | | | | | | |
| 710693 | MARIA DE LOS A RODRIGUEZ | Address on file | | | | | | | |
| 710695 | MARIA DE LOS A RODRIGUEZ CASTILLO | HC 02 BOX 11504 | | | | YAUCO | PR | 00698 | |
| 710696 | MARIA DE LOS A RODRIGUEZ LAGOA | HC 2 BOX 22071 | | | | MAYAGUEZ | PR | 00680 | |
| 710697 | MARIA DE LOS A RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 710698 | MARIA DE LOS A RODRIGUEZ PARDO | URB LAS AMERICAS | 795 CALLE MANAGUA | | | SAN JUAN | PR | 00921 | |
| 297673 | MARIA DE LOS A RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 710699 | MARIA DE LOS A RODRIGUEZ ROSARIO | QUINTA DEL RIO | D 1 PLAZA 4 | | | BAYAMON | PR | 00961 | |
| 710700 | MARIA DE LOS A ROLON NIEVES | BO HIGUILLAR PARC SAN ANTONIO | CALLE 2 BOX 155 A | | | DORADO | PR | 00646 | |
| 297674 | MARIA DE LOS A ROMAN ORTIZ | Address on file | | | | | | | |
| 710701 | MARIA DE LOS A ROMERO LOPEZ | HC 1 BOX 5472 | | | | CIALES | PR | 00638 | |
| 710702 | MARIA DE LOS A ROSA SILVA | URB VILLA CAROLINA | 103-27 CALLE 104 | | | CAROLINA | PR | 00985 | |
| 710703 | MARIA DE LOS A ROSADO CARRION | Address on file | | | | | | | |
| 297675 | MARIA DE LOS A ROSADO VAZQUEZ | Address on file | | | | | | | |
| 297676 | MARIA DE LOS A ROVIRA BLONDET | Address on file | | | | | | | |
| 847239 | MARIA DE LOS A RULLAN BIDOT | COND UNIVERSITY PARK APT 206 | 5 AMAPOLA HYDE PARK | | | SAN JUAN | PR | 00927 | |
| 297677 | MARIA DE LOS A SALGADO ROMAN | Address on file | | | | | | | |
| 710704 | MARIA DE LOS A SANCHEZ | C 5A URB LA OLIMPIA | | | | ADJUNTAS | PR | 00601 | |
| 710705 | MARIA DE LOS A SANCHEZ CAMARENO | PO BOX 10044 | | | | SAN JUAN | PR | 00922 | |
| 710706 | MARIA DE LOS A SANCHEZ CAMARENO | PO BOX 437 | | | | GUAYNABO | PR | 00970 | |
| 710707 | MARIA DE LOS A SANCHEZ MARTINEZ | PASEO SANTA BARBARA | 116 CALLE DIAMANTE | | | GURABO | PR | 00778 | |
| 847240 | MARIA DE LOS A SANCHEZ ORENGO | URB SAN ANTONIO | 1557 CALLE DAMASCO | | | PONCE | PR | 00728-1624 | |
| 297678 | MARIA DE LOS A SANTANA ALAMO | Address on file | | | | | | | |
| 710708 | MARIA DE LOS A SANTIAGO | URB DOMINGO ALEJANDRO | 8 CALLE APONTE | | | CIDRA | PR | 00739 | |
| 297679 | MARIA DE LOS A SANTIAGO | Address on file | | | | | | | |
| 710709 | MARIA DE LOS A SANTIAGO MELENDEZ | 95 CALLE BERTOLY | | | | PONCE | PR | 00731 | |
| 710710 | MARIA DE LOS A SANTIAGO RODRIGUEZ | P O BOX 1663 | | | | SANTA ISABEL | PR | 00757 | |
| 297680 | MARIA DE LOS A SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 297681 | MARIA DE LOS A SANTOS LOPEZ | Address on file | | | | | | | |
| 710711 | MARIA DE LOS A SANTOS VARGAS | 219 URB SOL Y MAR | | | | ISABELA | PR | 00662 | |
| 710712 | MARIA DE LOS A SERRANO CANALES | Address on file | | | | | | | |
| 710713 | MARIA DE LOS A SILVA VEGA | 23 CALLE JUAN P AVILES | | | | LAJAS | PR | 00667 | |
| 297682 | MARIA DE LOS A SOSA | Address on file | | | | | | | |
| 297683 | MARIA DE LOS A SOTO ECHEVARRIA | Address on file | | | | | | | |
| 297684 | MARIA DE LOS A SOTO GRACIA | Address on file | | | | | | | |
| 297685 | MARIA DE LOS A TORRES GARCIA | Address on file | | | | | | | |
| 710549 | MARIA DE LOS A TORRES IRIZARRY | LA RIVIERA | 1400 CALLE 40 SO | | | SAN JUAN | PR | 00921 | |
| 710714 | MARIA DE LOS A TORRES LEBRON | EXT JARD DE ARROYO | D 3 CALLE D | | | ARROYO | PR | 00714 | |
| 297686 | MARIA DE LOS A TORRES MARTINEZ | Address on file | | | | | | | |
| 297687 | MARIA DE LOS A VALDES LEMA | Address on file | | | | | | | |
| 847241 | MARIA DE LOS A VALENTIN GONZALEZ | PO BOX 1472 | | | | AGUADILLA | PR | 00605 | |
| 710716 | MARIA DE LOS A VALENTIN MARI | 1814 EDIF HERNANDEZ TORRES | 7 CALLE ARTEMIS | | | PONCE | PR | 00716 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 297688 | MARIA DE LOS A VARGAS/ALEXANDRA VALENTIN | Address on file | | | | | | | |
| 710717 | MARIA DE LOS A VAZQUEZ | Address on file | | | | | | | |
| 297689 | MARIA DE LOS A VAZQUEZ FIGUEROA | Address on file | | | | | | | |
| 710718 | MARIA DE LOS A VELAZQUEZ TOSADO | BRISAS DE TORTUGUERO | 67 RIO COROZAL | | | VEGA BAJA | PR | 00693 | |
| 710719 | MARIA DE LOS A VELEZ AGOSTO | Address on file | | | | | | | |
| 710720 | MARIA DE LOS A VELEZ CRESPO | RES LAS MARGARITA | EDIF 48 APT 677 | | | SAN JUAN | PR | 00915 | |
| 297690 | MARIA DE LOS A VELEZ IRIZARRY | Address on file | | | | | | | |
| 710721 | MARIA DE LOS A VICENTE SOSTRE | Address on file | | | | | | | |
| 710722 | MARIA DE LOS A VICENTY HERNANDEZ | P O BOX 2400-84 | | | | AIBONITO | PR | 00705 | |
| 710723 | MARIA DE LOS A VICENTY HERNANDEZ | URB VILLAS DEL COQUI | A 23 | | | AIBONITO | PR | 00705 | |
| 297691 | MARIA DE LOS A. ADORNO QUINONES | Address on file | | | | | | | |
| 297692 | MARIA DE LOS A. BIDOT MORELL | Address on file | | | | | | | |
| 710724 | MARIA DE LOS A. CALERO HERRERA | PO BOX 462 | | | | CAROLINA | PR | 00986 | |
| 297693 | MARIA DE LOS A. CAMACHO ORTIZ | Address on file | | | | | | | |
| 297694 | MARIA DE LOS A. CEBALLOS MOLIN | Address on file | | | | | | | |
| 297695 | MARIA DE LOS A. COLON RIVERA | Address on file | | | | | | | |
| 297696 | MARIA DE LOS A. COTTO | Address on file | | | | | | | |
| 710725 | MARIA DE LOS A. DAVILA SERRA | Address on file | | | | | | | |
| 710726 | MARIA DE LOS A. DELGADO SOSA | PO BOX 191528 | | | | SAN JUAN | PR | 00919 | |
| 297697 | MARIA DE LOS A. FONSECA SANTIAGO | Address on file | | | | | | | |
| 297698 | MARIA DE LOS A. GONZALEZ PEREZ | Address on file | | | | | | | |
| 297699 | MARIA DE LOS A. LATORRE RODRIGUEZ | Address on file | | | | | | | |
| 297700 | MARÍA DE LOS A. LOGROÑO GARCÍA | SRA. MARÍA DE LOS ÁNGELES LOGROÑO GARCÍA | CALLE PACHECO NO. 2 STE. 4B | | | VEGA ALTA | PR | 00692 | |
| 297701 | MARIA DE LOS A. LOPEZ DE JESUS | MARIA E VICENS RIVERA | 9140 MARINA ST | SUITE 801 | | PONCE | PR | 00717 | |
| 710550 | MARIA DE LOS A. MAYSONET APONTE | Address on file | | | | | | | |
| 710551 | MARIA DE LOS A. MAYSONET APONTE | Address on file | | | | | | | |
| 710727 | MARIA DE LOS A. MIRANDA FIGUEROA | Address on file | | | | | | | |
| 297702 | MARIA DE LOS A. MIRANDA FIGUEROA | Address on file | | | | | | | |
| 297703 | MARIA DE LOS A. MORALES DIAZ | Address on file | | | | | | | |
| 297704 | MARIA DE LOS A. PADILLA CAPPOLA | Address on file | | | | | | | |
| 297705 | MARIA DE LOS A. PUJOLS GONZALEZ | Address on file | | | | | | | |
| 297706 | MARIA DE LOS A. RENTA SOTO | Address on file | | | | | | | |
| 297707 | MARIA DE LOS A. RIVERA CONCEPCION | Address on file | | | | | | | |
| 297708 | MARIA DE LOS A. RIVERA CONCEPCION | Address on file | | | | | | | |
| 297709 | MARIA DE LOS A. RIVERA RAMOS | Address on file | | | | | | | |
| 297710 | MARIA DE LOS A. RIVERA ROSADO | Address on file | | | | | | | |
| 297711 | MARIA DE LOS A. RODRIGUEZ CAMACHO | Address on file | | | | | | | |
| 710728 | MARIA DE LOS A. ROSARIO ARROYO | HC 1 BOX 6435 | | | | CIALES | PR | 00638 9648 | |
| 297712 | MARIA DE LOS A. RUIZ MORALES | Address on file | | | | | | | |
| 297713 | MARIA DE LOS A. RUIZ RIVERA | Address on file | | | | | | | |
| 297714 | MARIA DE LOS A. SANTANA ROMERO | Address on file | | | | | | | |
| 710729 | MARIA DE LOS A. SANTIAGO OTERO | METADONA CAYEY | | | | Hato Rey | PR | 00936 | |
| 297715 | MARIA DE LOS A. SILVA CINTRON | Address on file | | | | | | | |
| 297716 | MARIA DE LOS A. SOTO MALAVE | Address on file | | | | | | | |
| 297717 | MARIA DE LOS A. TOBAJA LOPEZ | Address on file | | | | | | | |
| 297718 | MARIA DE LOS A. TORRES BERRIOS | Address on file | | | | | | | |
| 297719 | MARIA DE LOS A. TORRES VELAZQUEZ | Address on file | | | | | | | |
| 710730 | MARIA DE LOS A. TORRES VELAZQUEZ | Address on file | | | | | | | |
| 710731 | MARIA DE LOS A. UBARRI | VILLA CAPARRA | 14 CALLE J | | | GUAYNABO | PR | 00966 | |
| 297720 | MARIA DE LOS A. VELAZQUEZ TOSADO | Address on file | | | | | | | |
| 710734 | MARIA DE LOS ANGELES ABASOLO RODRIGUEZ | URB VILLAS DE SAN IGNACIO | 39 CALLE EDMUNDO | | | SAN JUAN | PR | 00927 | |
| 710735 | MARIA DE LOS ANGELES AGRINSONI MALAVE | URB VISTA DE RIO GRANDE | BZN 183 | | | RIO GRANDE | PR | 00745-9725 | |
| 297721 | MARIA DE LOS ANGELES ALBERT | Address on file | | | | | | | |
| 297722 | MARIA DE LOS ANGELES ALVES RUIZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3020 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709663 | MARIA DE LOS ANGELES AMARO MARTINEZ | PO BOX 71325 SUITE 241 | | | | SAN JUAN | PR | 00936-8425 | |
| 710736 | MARIA DE LOS ANGELES AMARO SOTO | BO TUMBAO | BOX 7 41 | | | MAUNABO | PR | 00707 | |
| 1880010 | Maria De Los Angeles Bartolomei Rodriguez | Address on file | | | | | | | |
| 710737 | MARIA DE LOS ANGELES BURGOS CARRION | Address on file | | | | | | | |
| 847242 | MARIA DE LOS ANGELES CARABALLO NEGRON | PO BOX 3501-254 | | | | JUANA DIAZ | PR | 00795 | |
| 710738 | MARIA DE LOS ANGELES CARDONA | 220 CALLE POMAROSAS | PDA 25 | | | SAN JUAN | PR | 00912 | |
| 710739 | MARIA DE LOS ANGELES CARDONA | 220 POMARROSAS | | | | SAN JUAN | PR | 00912 | |
| 297725 | MARIA DE LOS ANGELES CARRION GONZALEZ | Address on file | | | | | | | |
| 710740 | MARIA DE LOS ANGELES CASANOVA | Address on file | | | | | | | |
| 710741 | MARIA DE LOS ANGELES CASTRO | 115 LA HIJA DEL CARIBE | | | | SAN JUAN | PR | 00918-3204 | |
| 710742 | MARIA DE LOS ANGELES CEPEDA PEREZ | HILL BROTHERS | 4 C CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 297726 | MARIA DE LOS ANGELES CINTRON VELEZ | Address on file | | | | | | | |
| 297727 | MARIA DE LOS ANGELES CLEMENTE LUGO | Address on file | | | | | | | |
| 710743 | MARIA DE LOS ANGELES COLLAZO RIVERA | RES MANUEL A PEREZ | 3016 EDIF C 12 APT 143 | | | SAN JUAN | PR | 00923 | |
| 710732 | MARIA DE LOS ANGELES COLON | Address on file | | | | | | | |
| 710733 | MARIA DE LOS ANGELES COLON | Address on file | | | | | | | |
| 297728 | MARIA DE LOS ANGELES CRUZ ALVAREZ | Address on file | | | | | | | |
| 710744 | MARIA DE LOS ANGELES CRUZ APONTE | 306 W 8 STREET | | | | BEARDSTOWN | PR | 62618 | |
| 297729 | MARIA DE LOS ANGELES CRUZ MELENDEZ | Address on file | | | | | | | |
| 297730 | MARIA DE LOS ANGELES CRUZ TORRES | Address on file | | | | | | | |
| 710745 | MARIA DE LOS ANGELES DAVILA FELICIANO | P O BOX 4018 | | | | VEGA BAJA | PR | 00694 | |
| 710746 | MARIA DE LOS ANGELES DAVILA ROMERO | URB CUPEY GARDENS | L 11 CALLE 8 | | | SAN JUAN | PR | 00928 | |
| 710747 | MARIA DE LOS ANGELES DIEZ FULLADOSA | COND PLAZA DEL REY | 264 CALLE HONDURAS APT 1002 | | | SAN JUAN | PR | 00917 | |
| 847243 | MARIA DE LOS ANGELES DIEZ FULLADOSA | COND PLAZA DEL REY APT 1002 | 264 CALLE HONDURAS | | | SAN JUAN | PR | 00917 | |
| 297731 | MARIA DE LOS ANGELES DUNEY SAGARDIA | Address on file | | | | | | | |
| 297732 | MARIA DE LOS ANGELES GARCIA FELIX | Address on file | | | | | | | |
| 297733 | MARIA DE LOS ANGELES GARCIA PEREZ | Address on file | | | | | | | |
| 710749 | MARIA DE LOS ANGELES GONZALEZ TORRES | PMB 69 P O BOX 2510 | | | | TRUJILLO ALTO | PR | 00977 | |
| 710750 | MARIA DE LOS ANGELES HERNANDEZ | 514 CALLE BARBE | | | | SAN JUAN | PR | 00912 | |
| 710751 | MARIA DE LOS ANGELES HERNANDEZ COLON | Address on file | | | | | | | |
| 710752 | MARIA DE LOS ANGELES HERNANDEZ LOPEZ | HC 80 BOX 8846 | | | | DORADO | PR | 00646 | |
| 710753 | MARIA DE LOS ANGELES LANZA | COND VILLAS DE ISLA VERDE | APT A 1 -16 | | | CAROLINA | PR | 00979 | |
| 297734 | MARIA DE LOS ANGELES LEBRON | Address on file | | | | | | | |
| 297735 | MARIA DE LOS ANGELES LOGRONO | Address on file | | | | | | | |
| 710754 | MARIA DE LOS ANGELES LOPEZ | URB ROLLING HLS | G224 CALLE FILADELFIA | | | CAROLINA | PR | 00987 | |
| 710755 | MARIA DE LOS ANGELES MARTINEZ NEGRON | URB LA MERCED | 465 ALTOS CALLE ARREGOITIA | | | SAN JUAN | PR | 00918 | |
| 710756 | MARIA DE LOS ANGELES MARTINEZ NEGRON | URB. LAS MERCED | CALLE ARREGOITIA 465 ALTOS | | | SAN JUAN | PR | 00918 | |
| 710757 | MARIA DE LOS ANGELES MOYA TOSADO | Address on file | | | | | | | |
| 710758 | MARIA DE LOS ANGELES NATER | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 710759 | MARIA DE LOS ANGELES NATER | P O BOX 364721 | | | | SAN JUAN | PR | 00936-4721 | |
| 710760 | MARIA DE LOS ANGELES NIEVES | URB NUEVAS ESTANCIAS | 162 CALLE DORADO | | | MANATI | PR | 00674 | |
| 710761 | MARIA DE LOS ANGELES OLIVENCIA CORTES | COND VALENCIA | 322 C/ BADEJOZ SUITE APTO D 3 | | | SAN JUAN | PR | 00923 | |
| 710762 | MARIA DE LOS ANGELES ORTIZ DE LEON | 276 CALLE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 297736 | MARIA DE LOS ANGELES ORTIZ FILOMENO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3021 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 297737 | MARIA DE LOS ANGELES PASTRANA ROBLES | Address on file | | | | | | | |
| 297738 | MARIA DE LOS ANGELES PEREZ FIGUEROA | Address on file | | | | | | | |
| 710763 | MARIA DE LOS ANGELES PIRIS GRAU | Address on file | | | | | | | |
| 297739 | MARIA DE LOS ANGELES QUINONES | Address on file | | | | | | | |
| 297740 | MARIA DE LOS ANGELES QUINONES ESTEVEZ | Address on file | | | | | | | |
| 710764 | MARIA DE LOS ANGELES RAMOS MONTALVO | RR 568 SECTOR VEGA ALEGRE | MONTE GRANDE | | | CABO ROJO | PR | 00623 | |
| 710765 | MARIA DE LOS ANGELES RESTO | VILLA MARIA | T 7 C/ 13 | | | CAGUAS | PR | 00725 | |
| 710766 | MARIA DE LOS ANGELES REYES MAISONET | HC 2 BOX 8490 | | | | BAJADERO | PR | 00616 | |
| 297741 | MARIA DE LOS ANGELES RIOS CRUZ | Address on file | | | | | | | |
| 297742 | MARIA DE LOS ANGELES RIOS RIVERA | Address on file | | | | | | | |
| 710767 | MARIA DE LOS ANGELES RIVERA | COND FONTAINEBLEU PLAZA | 3013 AVE ALEJANDRINO APTO 601 | | | GUAYNABO | PR | 00969-7036 | |
| 710768 | MARIA DE LOS ANGELES RIVERA CARRASQUILLO | Address on file | | | | | | | |
| 297743 | MARIA DE LOS ANGELES RIVERA LUCIANO | Address on file | | | | | | | |
| 297744 | MARIA DE LOS ANGELES RIVERA PAGAN | Address on file | | | | | | | |
| 710769 | MARIA DE LOS ANGELES RIVERA ROSARIO | P O BOX 687 | | | | FLORIDA | PR | 00650 | |
| 297745 | MARIA DE LOS ANGELES RUIZ RIVERA | Address on file | | | | | | | |
| 709662 | MARIA DE LOS ANGELES SANCHEZ | PO BOX 684 | | | | BAJADERO | PR | 00061 | |
| 710770 | MARIA DE LOS ANGELES SANCHEZ CRUZ | BO GUANABANOS | CARR 149-3 | | | JUANA DIAZ | PR | 00795 | |
| 297746 | MARIA DE LOS ANGELES SANTORI TRISTANI | Address on file | | | | | | | |
| 297747 | MARIA DE LOS ANGELES SANTOS APONTE | Address on file | | | | | | | |
| 710771 | MARIA DE LOS ANGELES SEPULVEDA | Address on file | | | | | | | |
| 710772 | MARIA DE LOS ANGELES SILVA BOSORA | SANTA CLARA | P 25 GUACIMA | | | GUAYNABO | PR | 00969 | |
| 710773 | MARIA DE LOS ANGELES SINDOS PEREZ | VICTOR ROJAS 2 | 90 CALLE 11 | | | ARECIBO | PR | 00612 | |
| 709660 | MARIA DE LOS ANGELES TORRES | RR 3 BOX 10274 | | | | TOA ALTA | PR | 00953 | |
| 710774 | MARIA DE LOS ANGELES TORRUELLAS PACHECO | VILLAS DE BUENAVISTA G 6 | CALLE HERA | | | BAYAMON | PR | 00956 | |
| 710775 | MARIA DE LOS ANGELES TOSADO RIVERA | RES BAIROA | CW 3 CALLE 12A | | | CAGUAS | PR | 00725 | |
| 710776 | MARIA DE LOS ANGELES VARGAS SIERRA | BOX 2485 | | | | LOIZA | PR | 00772 | |
| 297748 | MARIA DE LOS ANGELES VAZQUEZ CORTES | Address on file | | | | | | | |
| 297749 | MARIA DE LOS CALDERON TORRES | Address on file | | | | | | | |
| 297750 | MARIA DE LOS M. GONZALEZ CALDE | Address on file | | | | | | | |
| 297751 | MARIA DE LOS MILAGROS RIVERA CANCEL | Address on file | | | | | | | |
| 710777 | MARIA DE LOS REYES TORRES ORTIZ | URB APONTE | 111 CALLE SANCHEZ SUR | | | CAYEY | PR | 00736 | |
| 710778 | MARIA DE LOS S NEGRON | H C 01 BOX 3090 | | | | VILLALBA | PR | 00766 | |
| 710779 | MARIA DE LOS SANTOS BALASQUIDES | PO BOX 2304 | | | | GUAYNABO | PR | 00970-2304 | |
| 297752 | MARIA DE LOS SANTOS HEALTH CENTER | PO BOX 19058 | | | | GREEN BAY | WI | 54307 | |
| 297753 | MARIA DE LOURDES RIVERA SOSTRE | Address on file | | | | | | | |
| 710780 | MARIA DE LOURDES ACEVEDO ROSA | Address on file | | | | | | | |
| 297754 | MARIA DE LOURDES ALVARADO MARTINEZ | Address on file | | | | | | | |
| 710781 | MARIA DE LOURDES BURGOS | HC 91 BOX 9092 | | | | VEGA ALTA | PR | 00692-9607 | |
| 297756 | MARIA DE LOURDES CABRERA CABRERA | Address on file | | | | | | | |
| 297757 | MARIA DE LOURDES CAMACHO | Address on file | | | | | | | |
| 710782 | MARIA DE LOURDES CEPEDA | Address on file | | | | | | | |
| 710783 | MARIA DE LOURDES CINTRON RODRIGUEZ | Address on file | | | | | | | |
| 297758 | MARIA DE LOURDES CLAUDIO MONTANEZ | Address on file | | | | | | | |
| 297759 | MARIA DE LOURDES CLAUDIO MONTANEZ | Address on file | | | | | | | |
| 297760 | MARIA DE LOURDES CORA PENA | Address on file | | | | | | | |
| 297761 | MARIA DE LOURDES COTTO SANCHEZ | Address on file | | | | | | | |
| 297762 | MARIA DE LOURDES CRUZ | Address on file | | | | | | | |
| 297763 | MARIA DE LOURDES CRUZ ARROYO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3022 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 297764 | MARIA DE LOURDES CRUZ ARROYO | Address on file | | | | | | | |
| 710784 | MARIA DE LOURDES CRUZ PEREZ | URB VILLA MARINA | F 138 CALLE 3 | | | GURABO | PR | 00778 | |
| 710786 | MARIA DE LOURDES DIAZ CARRION | Address on file | | | | | | | |
| 710785 | MARIA DE LOURDES DIAZ CARRION | Address on file | | | | | | | |
| 710787 | MARIA DE LOURDES DIAZ CARTAGENA | Address on file | | | | | | | |
| 710788 | MARIA DE LOURDES ECHEVARRIA HERNANDEZ | PO BOX 529 | | | | RIO GRANDE | PR | 00745 | |
| 297765 | MARIA DE LOURDES FELICIANO MOJICA | Address on file | | | | | | | |
| 297766 | MARIA DE LOURDES FERNANDEZ VALENCIA | Address on file | | | | | | | |
| 710789 | MARIA DE LOURDES FIGUEROA ARROYO | URB SAN BENITO 39 | CALLE SANTA MARIA | | | HUMACAO | PR | 00791 | |
| 297767 | MARIA DE LOURDES FIGUEROA CLAVEL | Address on file | | | | | | | |
| 297768 | MARIA DE LOURDES GARCIA GONZALEZ | Address on file | | | | | | | |
| 297769 | MARIA DE LOURDES GOMEZ GOMEZ | Address on file | | | | | | | |
| 297770 | MARIA DE LOURDES GONZALEZ ARIAS | Address on file | | | | | | | |
| 847244 | MARIA DE LOURDES GONZALEZ PEREZ | PO BOX 1083 | | | | ISABELA | PR | 00662 | |
| 710791 | MARIA DE LOURDES GUILLARMA HERNANDEZ | Address on file | | | | | | | |
| 710792 | MARIA DE LOURDES LEON PEREZ | URB LA LULA | G 20 CALLE 6 | | | PONCE | PR | 00731 | |
| 710793 | MARIA DE LOURDES LEON VALLS | LA RAMBLA | 1642 CALLE NAVARRA | | | PONCE | PR | 00730-4058 | |
| 297771 | MARIA DE LOURDES LOPEZ CINTRON | Address on file | | | | | | | |
| 297772 | MARIA DE LOURDES LOPEZ MALDONADO | Address on file | | | | | | | |
| 297773 | MARIA DE LOURDES LUQUIS RIVERA | Address on file | | | | | | | |
| 710794 | MARIA DE LOURDES MARTINEZ TORES | HC-01 BOX 5677 | | | | BARRANQUITAS | PR | 00794 | |
| 297774 | MARIA DE LOURDES MELENDEZ PAGAN | Address on file | | | | | | | |
| 710795 | MARIA DE LOURDES MIRANDA ADORNO | Address on file | | | | | | | |
| 1753259 | Maria de Lourdes Miranda Ortiz | Address on file | | | | | | | |
| 1753259 | Maria de Lourdes Miranda Ortiz | Address on file | | | | | | | |
| 1753259 | Maria de Lourdes Miranda Ortiz | Address on file | | | | | | | |
| 710796 | MARIA DE LOURDES MOLINA JIMENEZ | Address on file | | | | | | | |
| 710797 | MARIA DE LOURDES MULLER VAZQUEZ | 232 AVE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 297775 | MARIA DE LOURDES MULLER VAZQUEZ | Address on file | | | | | | | |
| 297776 | MARIA DE LOURDES NIEVES FIGUEROA | Address on file | | | | | | | |
| 297777 | MARIA DE LOURDES OCASIO VILLANUEVA | Address on file | | | | | | | |
| 710798 | MARIA DE LOURDES OLIVERO | PO BOX 141 | | | | CIDRA | PR | 00739 | |
| 847245 | MARIA DE LOURDES OQUENDO RIVERA | JARDINES DE COUNTRY CLUB | CALLE 43A L-11 | | | CAROLINA | PR | 00983 | |
| 297778 | MARIA DE LOURDES OQUENDO RIVERA | Address on file | | | | | | | |
| 710800 | MARIA DE LOURDES ORTIZ SANCHEZ | HC 67 BOX 14240 | | | | FAJARDO | PR | 00738 | |
| 710799 | MARIA DE LOURDES ORTIZ SANCHEZ | HC 80 BOX 8364 | | | | DORADO | PR | 00646 | |
| 297779 | MARIA DE LOURDES PAGAN COLLAZO | Address on file | | | | | | | |
| 710801 | MARIA DE LOURDES PLAZAS | URB HACIENDA LA MATILDE | 5325 CALLE BAGAZO | | | PONCE | PR | 00731 | |
| 710802 | MARIA DE LOURDES RAMIREZ OLIVO | URB SAN JOSE | M 11 CALLE 8 BOX 92 | | | SABANA GRANDE | PR | 00637 | |
| 710803 | MARIA DE LOURDES RIVERA CORDOVA | COND EL ALCAZAR | EDIF 500 APTO 5 C | | | SAN JUAN | PR | 00923 | |
| 710805 | MARIA DE LOURDES RIVERA GONZALEZ | P O BOX 7285 | | | | MAYAGUEZ | PR | 00681 | |
| 710804 | MARIA DE LOURDES RIVERA GONZALEZ | URB MANS CIUDAD JARDIN BAIROA | 369 CALLE MONTEGUADO | | | CAGUAS | PR | 00727-1411 | |
| 297780 | MARIA DE LOURDES RIVERA NIEVES | Address on file | | | | | | | |
| 297781 | Maria de Lourdes Rivera Reyes | Address on file | | | | | | | |
| 710807 | MARIA DE LOURDES RIVERA RIVERA | RES FELIPE SANCHEZ OSORIO | EDIF 17 APART 101 | | | CAROLINA | PR | 00985 | |
| 710808 | MARIA DE LOURDES RIVERA VELAZQUEZ | COND WHITER TOWER APT 402 | | | | SAN JUAN | PR | 00921 | |
| 847246 | MARIA DE LOURDES RODRIGUEZ CRUZ | PO BOX 136 | | | | TOA ALTA | PR | 00954-0136 | |
| 297782 | MARIA DE LOURDES RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 847247 | MARIA DE LOURDES RODRIGUEZ RAMOS | PO BOX 7881 | | | | CAGUAS | PR | 00726-7881 | |
| 297783 | MARIA DE LOURDES ROSADO AYALA | Address on file | | | | | | | |
| 710809 | MARIA DE LOURDES ROSARIO ROMAN | Address on file | | | | | | | |
| 297784 | MARIA DE LOURDES RUAÑO | MIGUEL CINTRÓN QUIRÓS | 138 AVE. WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3023 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1457445 | Maria De Lourdes Ruiz Ramirez Por Si y En Representacion De LSR Y Otros | Address on file | | | | | | | |
| 297785 | MARIA DE LOURDES SALAS | Address on file | | | | | | | |
| 710811 | MARIA DE LOURDES SALAS | Address on file | | | | | | | |
| 710810 | MARIA DE LOURDES SALAS | Address on file | | | | | | | |
| 710812 | MARIA DE LOURDES SANCHEZ | Address on file | | | | | | | |
| 710813 | MARIA DE LOURDES SANJURJO | 425 WEST 6 ST | | | | PALMYRA | NJ | 08065 | |
| 297786 | MARIA DE LOURDES SANTIAGO | Address on file | | | | | | | |
| 710814 | MARIA DE LOURDES SANTIAGO | Address on file | | | | | | | |
| 297787 | MARIA DE LOURDES SANTIAGO MIRANDA | Address on file | | | | | | | |
| 710815 | MARIA DE LOURDES SANTIAGO NEGRON | Address on file | | | | | | | |
| 710816 | MARIA DE LOURDES SANTIAGO PEREZ | URB LA MARINA | G 22 CALLE D | | | CAROLINA | PR | 00979 | |
| 710817 | MARIA DE LOURDES SANTIAGO RAMOS | PO BOX 363128 | | | | SAN JUAN | PR | 00936-3128 | |
| 710818 | MARIA DE LOURDES SANTIAGO RAMOS | URB LOS MAESTROS | 474 JAIME DREW ST | | | SAN JUAN | PR | 00923 | |
| 297788 | MARIA DE LOURDES SANTOS MELENDEZ | Address on file | | | | | | | |
| 710819 | MARIA DE LOURDES SANTOS PEREZ | PO BOX 1832 | | | | CAGUAS | PR | 00726 | |
| 710820 | MARIA DE LOURDES TELMONT | URB PARKVILLE | Y 14 COLORADO | | | GUAYNABO | PR | 00969 | |
| 297789 | MARIA DE LOURDES TORRES ARROYO | Address on file | | | | | | | |
| 710821 | MARIA DE LOURDES TORRES ARROYO | Address on file | | | | | | | |
| 297790 | MARIA DE LOURDES TORRES NIEVES | Address on file | | | | | | | |
| 710822 | MARIA DE LOURDES TORRES RAMOS | Address on file | | | | | | | |
| 297791 | MARIA DE LOURDES VARGAS MORALES | Address on file | | | | | | | |
| 710823 | MARIA DE LOURDES VARGAS RODRIGUEZ | 11 CALLE ORIENTE | | | | HORMIGUEROS | PR | 00660 | |
| 710824 | MARIA DE LOURDES VELAZQUEZ MARTINEZ | BO PITAHAYA | HC 03 BOX 5532 | | | HUMACAO | PR | 00791-9524 | |
| 847248 | MARIA DE LOURDES VILLAMIL OLMEDA | HC 15 BOX 15646 | | | | HUMACAO | PR | 00791-9482 | |
| 297792 | MARIA DE OS ANGELES REYES CASELLAS | Address on file | | | | | | | |
| 710825 | MARIA DE R AGOSTO REYES | BOX 916 | | | | NARANJITO | PR | 00719 | |
| 710826 | MARIA DE R RODRIGUEZ FELIX | 32 BRISAS DEL PLATA | | | | DORADO | PR | 00646 | |
| 297793 | MARIA DE R ROLON MORALES | Address on file | | | | | | | |
| 710827 | MARIA DE R ROSARIO GUTIERREZ | HC 01 BOX 7772 | | | | YAUCO | PR | 00698 | |
| 710828 | MARIA DE RIVAS BLANCO | CHURCHILL PARK | 241 AVE WINSTON CHURCHILL BOX 33 | | | SAN JUAN | PR | 00909 | |
| 297794 | MARIA DEIDA NORMAN | Address on file | | | | | | | |
| 297795 | MARIA DEL A. SANCHEZ ROSADO | Address on file | | | | | | | |
| 297796 | MARIA DEL C ACEVEDO RIESTRA | Address on file | | | | | | | |
| 710835 | MARIA DEL C AGOSTO RIVERA | Address on file | | | | | | | |
| 710836 | MARIA DEL C ALAMO ROMAN | QUEBRADA GRANDE | HC 645 BOX 6111 | | | TRUJILLO ALTO | PR | 00976 | |
| 710837 | MARIA DEL C ALFONSO CRUZ | ALBORADA | 1225 CARR 2 APT 2021 | | | BAYAMON | PR | 00959 | |
| 710838 | MARIA DEL C ALICEA | HC 37 BOX 5463 | | | | GUANICA | PR | 00653 | |
| 710839 | MARIA DEL C ALICEA BERRIOS | Address on file | | | | | | | |
| 847249 | MARIA DEL C ALICEA PEREZ | HC 37 BOX 5412 | | | | GUANICA | PR | 00653-8469 | |
| 297797 | MARIA DEL C ALMARAZ / MARIA M ROSSY | Address on file | | | | | | | |
| 710840 | MARIA DEL C ALVARADO RODRIGUEZ | URB VILLA ALBA | 29 CALLE B | | | VILLALBA | PR | 00766 | |
| 710841 | MARIA DEL C AMEZQUITA FONSECA | P O BOX 719 | | | | TOA BAJA | PR | 00951-0719 | |
| 710842 | MARIA DEL C ANGLADA CASTILLOVEITIA | Address on file | | | | | | | |
| 710843 | MARIA DEL C APONTE MEDINA | SANTA ELENA | N 69 CALLE C | | | BAYAMON | PR | 00957 | |
| 297798 | MARIA DEL C AQUINO | Address on file | | | | | | | |
| 710844 | MARIA DEL C AQUINO DELGADO | PO BOX 1074 | | | | SAINT JUST | PR | 00978 | |
| 710845 | MARIA DEL C AROCHO ARVELO | HC 6 BOX 12457 | | | | SAN SEBASTIAN | PR | 00685 | |
| 710846 | MARIA DEL C ARRIBAS RIVERA | Address on file | | | | | | | |
| 297799 | MARIA DEL C ARROYO MARTINEZ | Address on file | | | | | | | |
| 710848 | MARIA DEL C ARROYO ORTIZ | Address on file | | | | | | | |
| 710847 | MARIA DEL C ARROYO ORTIZ | Address on file | | | | | | | |
| 710849 | MARIA DEL C AYALA RODRIGUEZ | P O BOX 2523 | | | | BAYAMON | PR | 00960 | |
| 297800 | MARIA DEL C AYMAT | Address on file | | | | | | | |
| 710850 | MARIA DEL C BAEZ SANCHEZ | HC 3 BOX 7610 | | | | COMERIO | PR | 00782 | |
| 710851 | MARIA DEL C BARRETO SOTO | HC 02 BOX 12249 | | | | MOCA | PR | 00676 | |
| 847250 | MARIA DEL C BARROSO HERNANDEZ | RR 4 BOX 11254 | | | | TOA ALTA | PR | 00953-8805 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 297801 | MARIA DEL C BASMESON GONZALEZ | Address on file | | | | | | | |
| 297802 | MARIA DEL C BENITEZ/DELIA M ALBUERNE | Address on file | | | | | | | |
| 710853 | MARIA DEL C BERMUDEZ PEREZ | Address on file | | | | | | | |
| 710855 | MARIA DEL C BERRIOS COLON | PALMAS DEL MAR | 83 PALMAS PLANTATION | | | HUMACAO | PR | 00791 | |
| 847251 | MARIA DEL C BERRIOS FLORES | PO BOX 800036 | | | | COTO LAUREL | PR | 00780-0036 | |
| 710856 | MARIA DEL C BERRIOS FLORES | Address on file | | | | | | | |
| 297803 | MARIA DEL C BERRIOS ORTIZ | Address on file | | | | | | | |
| 710857 | MARIA DEL C BETANCOURT VAZQUEZ | Address on file | | | | | | | |
| 710858 | MARIA DEL C BOBE ALBELO | Address on file | | | | | | | |
| 710859 | MARIA DEL C BONES ANTUNA | Address on file | | | | | | | |
| 710860 | MARIA DEL C BONILLA CRUZ | LOMAS DE CAROLINA | A 2 E 9 CALLE 51 | | | CAROLINA | PR | 00987 | |
| 297804 | MARIA DEL C BONILLA MATIAS | Address on file | | | | | | | |
| 297805 | MARIA DEL C BONILLA MATIAS | Address on file | | | | | | | |
| 297806 | MARIA DEL C BORRAS DIAZ | Address on file | | | | | | | |
| 710861 | MARIA DEL C CABALLERO CAMACHO | URB BONNEVILLE HEIGHT | 60 CALLE CAYEY | | | CAGUAS | PR | 00725 | |
| 297807 | MARIA DEL C CABRERA NEGRON | Address on file | | | | | | | |
| 710862 | MARIA DEL C CACHOLA | VILLAS DE RIO GRANDE | B 4 CALLE JULIO MILLAN | | | RIO GRANDE | PR | 00745 | |
| 297808 | MARIA DEL C CALDERON LOPEZ | Address on file | | | | | | | |
| 710864 | MARIA DEL C CAMACHO RODRIGUEZ | Address on file | | | | | | | |
| 847252 | MARIA DEL C CANCEL RIOS | LA INMACULADA | 230 CALLE MONSEÑOR BERRIOS | | | VEGA ALTA | PR | 00692 | |
| 710866 | MARIA DEL C CANDELARIA | HC 02 BOX 136751 | | | | ARECIBO | PR | 00612 | |
| 297809 | MARIA DEL C CARABALLO COLON | Address on file | | | | | | | |
| 297810 | MARIA DEL C CARABALLO PEREZ | Address on file | | | | | | | |
| 297811 | MARIA DEL C CARBALLO GUZMAN | Address on file | | | | | | | |
| 297812 | MARIA DEL C CARNELA YNFANTE | Address on file | | | | | | | |
| 710867 | MARIA DEL C CARRASQUILLO RODRIGUEZ | PO BOX 277 | | | | SALINAS | PR | 00751 | |
| 710868 | MARIA DEL C CARRERO VELEZ | COND RIVER PARK | EDIF H 101 | | | BAYAMON | PR | 00961 | |
| 297814 | MARIA DEL C CARRERO VELEZ | Address on file | | | | | | | |
| 297815 | MARIA DEL C CARTAGENA REYES | Address on file | | | | | | | |
| 710829 | MARIA DEL C CASIANO DIAZ | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| 297816 | MARIA DEL C CASTRO OPPENHEIMER | Address on file | | | | | | | |
| 297817 | MARIA DEL C CHAPMAN RIVERA | Address on file | | | | | | | |
| 847253 | MARIA DEL C CHARNECO | URB. SUMMIT HILLS | 567 CALLE SUNLIGHT | | | SAN JUAN | PR | 00920-4311 | |
| 710869 | MARIA DEL C CHERVONI SANCHEZ | VILLA VERDE | A 5 C/ 1 | | | BAYAMON | PR | 00959 | |
| 710870 | MARIA DEL C CHEVERE CORDERO | SIERRA BAYAMON | 58 22 CALLE 50 | | | BAYAMON | PR | 00961 | |
| 710871 | MARIA DEL C CINTRON CHAVES | BO COTTO | BZN 25 A CALLE VISTA ALEGRE | | | ISABELA | PR | 00662 | |
| 710872 | MARIA DEL C CINTRON VELEZ | Address on file | | | | | | | |
| 297818 | MARIA DEL C COLLAZO | Address on file | | | | | | | |
| 710873 | MARIA DEL C COLON ERNANDEZ | ALTURAS DE OLIMPO | 118 CALLE PICAFOR | | | GUAYAMA | PR | 00784 | |
| 297819 | MARIA DEL C COLON ERNANDEZ | Address on file | | | | | | | |
| 297820 | MARIA DEL C COLON SANCHEZ | Address on file | | | | | | | |
| 297821 | MARIA DEL C COLON SEGARRA | Address on file | | | | | | | |
| 710874 | MARIA DEL C COLON VELAZQUEZ | Address on file | | | | | | | |
| 710875 | MARIA DEL C COMAS MATOS | Address on file | | | | | | | |
| 297822 | MARIA DEL C CORDERO MARTIR | Address on file | | | | | | | |
| 710876 | MARIA DEL C CORDERO MARTIR | Address on file | | | | | | | |
| 710877 | MARIA DEL C CORDOVES | RR 3 BOX 54 | | | | SAN JUAN | PR | 00926 | |
| 710878 | MARIA DEL C CORREA FERNANDEZ | COND PLAZA DEL ESTE | A 2 EDIF 15 | | | CANOVANAS | PR | 00729 | |
| 710879 | MARIA DEL C COSME ALICEA | RR 2 BOX 7066 | | | | TOA ALTA | PR | 00953 | |
| 297823 | MARIA DEL C COTTO BLOISE | Address on file | | | | | | | |
| 710880 | MARIA DEL C COTTO BLOISE | Address on file | | | | | | | |
| 297824 | MARIA DEL C COTTO BLOISE | Address on file | | | | | | | |
| 710881 | MARIA DEL C COTTO MALDONADO | URB BAIROA | CM 17 CALLE 9 | | | CAGUAS | PR | 00725-1421 | |
| 710882 | MARIA DEL C COTTO MARTINEZ | URB BELLO MONTE | H 19 CALLE 7 | | | GUAYNABO | PR | 00969 | |
| 297825 | MARIA DEL C COTTO OTERO | Address on file | | | | | | | |
| 847255 | MARIA DEL C CRUZ COLON | HC 6 BOX 13599 | | | | HATILLO | PR | 00659 | |
| 710883 | MARIA DEL C CRUZ GONZALEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 710884 | MARIA DEL C CRUZ LOZANO | Address on file | | | | | | | |
| 710885 | MARIA DEL C CRUZ MERCADO | HC-01 BOX 58646 | | | | CAMUY | PR | 00627 | |
| 710886 | MARIA DEL C CRUZ RIVERA | HC 04 BOX 45687 | | | | CAGUAS | PR | 00725 | |
| 297826 | MARIA DEL C CRUZ RIVERA | Address on file | | | | | | | |
| 297827 | MARIA DEL C CRUZ SANCHEZ | Address on file | | | | | | | |
| 710888 | MARIA DEL C CRUZ TORRES | BATISTA | 40 CALLE SAN JUAN | | | CAGUAS | PR | 00725 | |
| 710887 | MARIA DEL C CRUZ TORRES | Address on file | | | | | | | |
| 710889 | MARIA DEL C DE LEON | EXP PARQUE ECUESTRE | M 26 CALLE 26 | | | CAROLINA | PR | 00987 | |
| 710890 | MARIA DEL C DEL VALLE COLON | BO SABANA LLANA | 1000 CALLE PALMA | | | SAN JUAN | PR | 00923 | |
| 710891 | MARIA DEL C DELGADO | Address on file | | | | | | | |
| 710892 | MARIA DEL C DELGADO ALFARO | Address on file | | | | | | | |
| 297828 | MARIA DEL C DIAZ DAVILA | Address on file | | | | | | | |
| 297829 | MARIA DEL C DIAZ RAMOS | Address on file | | | | | | | |
| 710893 | MARIA DEL C DIAZ RAMOS | Address on file | | | | | | | |
| 710894 | MARIA DEL C DIAZ RODRIGUEZ | COND SAN LUIS APT 604 | | | | PONCE | PR | 00730 | |
| 710895 | MARIA DEL C DIAZ RODRIGUEZ | PARC ARUZ | 116 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 710896 | MARIA DEL C DOMINGUEZ | C/O JUAN ROSARIO CASTRO | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| 710897 | MARIA DEL C DONES JIMENEZ | Address on file | | | | | | | |
| 297830 | MARIA DEL C DUENO RIJOS | Address on file | | | | | | | |
| 297831 | MARIA DEL C ECHEVARRIA DELGADO | Address on file | | | | | | | |
| 710898 | MARIA DEL C ECHEVARRIA TORRES | COLINAS DE MONTE CARLO | H19 CALLE 43 | | | BAYAMON | PR | 00924-5812 | |
| 297832 | MARIA DEL C ENCARNACION RIVERA | Address on file | | | | | | | |
| 710899 | MARIA DEL C ESCALERA | Address on file | | | | | | | |
| 710900 | MARIA DEL C ESPADA MATEO | PO BOX 425 | | | | SALINAS | PR | 00751 | |
| 297833 | MARIA DEL C ESPINOSA MARTINEZ | Address on file | | | | | | | |
| 297834 | MARIA DEL C FELICIANO SANTANA | Address on file | | | | | | | |
| 710901 | MARIA DEL C FERNANDEZ | BOX 9623 | | | | CAROLINA | PR | 00979 | |
| 297835 | MARIA DEL C FIGUERAS VAZQUEZ | Address on file | | | | | | | |
| 710902 | MARIA DEL C FIGUEROA | Address on file | | | | | | | |
| 710903 | MARIA DEL C FIGUEROA | Address on file | | | | | | | |
| 710904 | MARIA DEL C FIGUEROA AGOSTO | Address on file | | | | | | | |
| 297836 | MARIA DEL C FIGUEROA CARRILLO | Address on file | | | | | | | |
| 297837 | MARIA DEL C FIGUEROA CORREA | Address on file | | | | | | | |
| 710905 | MARIA DEL C FIGUEROA MIRANDA | Address on file | | | | | | | |
| 847257 | MARIA DEL C FIGUEROA RODRIGUEZ | URB REPARTO ROBLES B-109 | | | | AIBONITO | PR | 00705 | |
| 710906 | MARIA DEL C FIGUEROA VELAZQUEZ | BO DAGUAO BOX 563 | | | | NAGUABO | PR | 00718 | |
| 710907 | MARIA DEL C FOGUEROA ROSA | P O BOX 1798 | | | | TOA ALTA | PR | 00951 | |
| 710908 | MARIA DEL C FRANCESHI ZAYAS | Address on file | | | | | | | |
| 710909 | MARIA DEL C GARCIA | 152 O' DONNELL | VIEJO SAN JUAN | | | SAN JUAN | PR | 00901 | |
| 710910 | MARIA DEL C GARCIA BADILLO | HC 2 BOX 8085 | | | | QUEBRADILLAS | PR | 00678 | |
| 297838 | MARIA DEL C GARCIA CORDOVA | Address on file | | | | | | | |
| 2138301 | MARIA DEL C GARCIA FORTES | URB LAS COLINAS R 3 CALLE COLINA LAS PIÑAS | | | | TOA BAJA | PR | 00949 | |
| 297839 | MARIA DEL C GARCIA FORTES | Address on file | | | | | | | |
| 297840 | MARIA DEL C GARCIA LOPEZ | Address on file | | | | | | | |
| 710911 | MARIA DEL C GARCIA MALDONADO | MIRAFLORES | 46-6 CALLE 56 | | | BAYAMON | PR | 00957 | |
| 710912 | MARIA DEL C GARCIA PABON | Address on file | | | | | | | |
| 297841 | MARIA DEL C GIORGI MATOS | Address on file | | | | | | | |
| 297842 | MARIA DEL C GOMEZ CHACON | Address on file | | | | | | | |
| 847258 | MARIA DEL C GOMEZ CORDOVA | APOLLO II | 2064 HERCULES | | | GUAYNABO | PR | 00969 | |
| 297843 | MARIA DEL C GONZALEZ | Address on file | | | | | | | |
| 710913 | MARIA DEL C GONZALEZ COTTO | BO THOMAS DE CASTRO | SEC LA PALMERA | | | CAGUAS | PR | 00725 | |
| 710914 | MARIA DEL C GONZALEZ COTTO | URB STA ELENA | K 17 CALLE SANTA ELENA | | | CAGUAS | PR | 00725 | |
| 847259 | MARIA DEL C GONZALEZ CRUZ | LOS FRAILES | J15 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 710915 | MARIA DEL C GONZALEZ CRUZ | Address on file | | | | | | | |
| 297844 | MARIA DEL C GONZALEZ DE RIVAS | Address on file | | | | | | | |
| 297845 | MARIA DEL C GONZALEZ FIGUEROA | Address on file | | | | | | | |
| 297846 | MARIA DEL C GONZALEZ GONZALEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3026 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 710916 | MARIA DEL C GONZALEZ MEDINA | HC 05 BOX 10773 | | | | MOCA | PR | 00676 | |
| 847260 | MARIA DEL C GONZALEZ MONTERO | EXT MARIANI | 7716 DOCTOR TOMMAYRAC | | | PONCE | PR | 00731 | |
| 710917 | MARIA DEL C GONZALEZ MORALES | PO BOX 1000 | | | | TOA ALTA | PR | 00954 | |
| 297847 | MARIA DEL C GONZALEZ QUILEZ | Address on file | | | | | | | |
| 710918 | MARIA DEL C GORDILLO PEREZ | LEVITTOWN | 2803 PASEO ALBA URB LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 297848 | MARIA DEL C GUERRERO | Address on file | | | | | | | |
| 297849 | MARIA DEL C GUERRERO | Address on file | | | | | | | |
| 297850 | MARIA DEL C GUZMAN COLON | Address on file | | | | | | | |
| 710919 | MARIA DEL C GUZMAN ORTIZ | Address on file | | | | | | | |
| 710920 | MARIA DEL C GUZMAN PEREZ | PO BOX 546 | | | | CANOVANAS | PR | 00729 | |
| 710921 | MARIA DEL C HENRIQUEZ ALMODOVAR | 77 CALLEJON LOS FAJUNDO | CARR 303 | | | BOQUERON | PR | 00622 | |
| 297851 | MARIA DEL C HENRIQUEZ ALMODOVAR | Address on file | | | | | | | |
| 710922 | MARIA DEL C HERMIDA IGLESIAS | URB ANTONSANTI | 1510 CALLE FAURE | | | SAN JUAN | PR | 00927 | |
| 710923 | MARIA DEL C HERNANDEZ CARTAGENA | BO CAMARONES | CALLE APANA SECTOR LOS GUAYABOS | | | GUAYNABO | PR | 00965 | |
| 710924 | MARIA DEL C HERNANDEZ CUBA | 1227 CALLE MARIANO ABRIL | URB CLUB MANOR | | | RIO PIEDRAS | PR | 00924 | |
| 297852 | MARIA DEL C HERNANDEZ LLADO | Address on file | | | | | | | |
| 710925 | MARIA DEL C HERNANDEZ NATAL | PO BOX 927 | | | | CAYEY | PR | 00737 | |
| 710926 | MARIA DEL C HERNANDEZ PEREZ | RR 01 BOX 11954 | | | | MANATI | PR | 00674 | |
| 710927 | MARIA DEL C HERNANDEZ RICOFF | Address on file | | | | | | | |
| 710928 | MARIA DEL C HERNANDEZ ROMAN | Address on file | | | | | | | |
| 710930 | MARIA DEL C HOYO TORRES | VILLA DAGMARITA | RR 7 BOX 15 | | | SAN JUAN | PR | 00926 | |
| 297853 | MARIA DEL C HUERTAS COLON | Address on file | | | | | | | |
| 297854 | MARIA DEL C HUERTAS COLON | Address on file | | | | | | | |
| 297855 | MARIA DEL C HUERTAS OTERO | Address on file | | | | | | | |
| 710932 | MARIA DEL C HUYKE FREIRIA | URB GARDEN COURT | A B4 CALLE ESPA | | | GUAYNABO | PR | 00971 | |
| 710931 | MARIA DEL C HUYKE FREIRIA | URB GARDEN COURT | B4 CALLE ESPA¨A | | | GUAYNABO | PR | 00966 | |
| 710933 | MARIA DEL C IGLESIAS FIGUEROA | Address on file | | | | | | | |
| 847261 | MARIA DEL C IRIZARRY MARQUEZ | 100 MAYAGÜEZ | | | | SAN JUAN | PR | 00917-5100 | |
| 297856 | MARIA DEL C LA SANTA BUONOMO | Address on file | | | | | | | |
| 847262 | MARIA DEL C LAY AGUAYO | HC 77 BOX 7758 | | | | VEGA ALTA | PR | 00692-0077 | |
| 710934 | MARIA DEL C LEON REYES | A 24 URB LA PLATA | | | | CAYEY | PR | 00736 | |
| 709664 | MARIA DEL C LLANES OSORIO | RR 36 BOX 11580 | | | | SAN JUAN | PR | 00926 | |
| 709667 | MARIA DEL C LOPEZ | Address on file | | | | | | | |
| 710935 | MARIA DEL C LOPEZ CALDERO | Address on file | | | | | | | |
| 710936 | MARIA DEL C LOPEZ CRUZ | HC 01 BOX 11408 | | | | TOA BAJA | PR | 00951 | |
| 710937 | MARIA DEL C LOPEZ DIAZ | BAYAMON COUNTRY | EDIF 35 APT 35 F | | | BAYAMON | PR | 00959 | |
| 710938 | MARIA DEL C LOPEZ FUENTE | HC 01 BOX 4856 | | | | LOIZA | PR | 00772 | |
| 710939 | MARIA DEL C LOPEZ HERNANDEZ | PO BOX 943 | | | | BOQUERON | PR | 00622 | |
| 710940 | MARIA DEL C LOPEZ HERNANDEZ | URB COFRESI | 92 ALTOS CALLE RAFAEL HERNANDEZ | | | CABO ROJO | PR | 00623 | |
| 297857 | MARIA DEL C LOPEZ LOPEZ | Address on file | | | | | | | |
| 297858 | MARIA DEL C LOPEZ MALDONADO | Address on file | | | | | | | |
| 297859 | MARIA DEL C LOPEZ PENA | Address on file | | | | | | | |
| 297860 | MARIA DEL C LOPEZ RIVERA | Address on file | | | | | | | |
| 710942 | MARIA DEL C LOPEZ RODRIGUEZ | BO CANTERA | 44 CALLE HUCAR | | | PONCE | PR | 00731 | |
| 710943 | MARIA DEL C LOPEZ ROJAS | PO BOX 1762 | | | | UTUADO | PR | 00641 | |
| 297861 | MARIA DEL C LOPEZ SANCHEZ | Address on file | | | | | | | |
| 710945 | MARIA DEL C LUGO COSME | Address on file | | | | | | | |
| 710944 | MARIA DEL C LUGO COSME | Address on file | | | | | | | |
| 710946 | MARIA DEL C MALDONADO BARCENA | 272 CALLE SAN SEBASTIAN | | | | SAN JUAN | PR | 00901 | |
| 710947 | MARIA DEL C MARQUEZ | PO BOX 469 | | | | TOA BAJA | PR | 00951 | |
| 710948 | MARIA DEL C MARRERO MARRERO | Address on file | | | | | | | |
| 710949 | MARIA DEL C MARRERO SANTOS | BO QUEBRADA CRUZ | 312 PARC NUEVAS | | | TOA ALTA | PR | 00954 | |
| 710950 | MARIA DEL C MARTINEZ | ALT DE SAN LORENZO | A21 CALLE 1 | | | SAN LORENZO | PR | 00754 | |
| 297862 | MARIA DEL C MARTINEZ | Address on file | | | | | | | |
| 710951 | MARIA DEL C MARTINEZ ALONSO | COND LAGUNA GARDENS 2 | APTO 2K | | | CAROLINA | PR | 00979 | |
| 710952 | MARIA DEL C MARTINEZ BLASS | PMB 99 P O BOX 70171 | | | | SAN JUAN | PR | 00936 8171 | |
| 710953 | MARIA DEL C MARTINEZ CAMPOS | BO HATO ABAJO | PO BOX 9492 | | | ARECIBO | PR | 00613 | |
| 847263 | MARIA DEL C MARTINEZ MUÑOZ | PO BOX 1672 | | | | HORMIGUEROS | PR | 00660-1672 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 710954 | MARIA DEL C MARTINEZ NIEVES | LAS COLINAS | Q 27 COLINA YAUREL | | | TOA BAJA | PR | 00949 | |
| 710955 | MARIA DEL C MARTINEZ RESTO | URB SUNVILLE | X 10 CALLE 19 | | | TRUJILLO ALTO | PR | 00976 | |
| 710956 | MARIA DEL C MARTINEZ ROSA | PO BOX 1521 | | | | ARECIBO | PR | 00613 | |
| 297863 | MARIA DEL C MARTINEZ ROSA | Address on file | | | | | | | |
| 710957 | MARIA DEL C MARTINEZ VELAZQUEZ | HC 01 BOX 17588 | | | | HUMACAO | PR | 00791 | |
| 847265 | MARIA DEL C MARTIS LOPEZ | PASEO DE SAN LORENZO | 1105 CALLE ESMERALDA | | | SAN LORENZO | PR | 00754-9944 | |
| 297864 | MARIA DEL C MARULANDO | Address on file | | | | | | | |
| 710958 | MARIA DEL C MATEO MALDONADO | Address on file | | | | | | | |
| 710959 | MARIA DEL C MATOS RIVERA | BOX 814 | | | | AIBONITO | PR | 00705 | |
| 297865 | MARIA DEL C MAYMI COLON | Address on file | | | | | | | |
| 710960 | MARIA DEL C MEDINA LLANOS | BO HATO VIEJO | SECTOR LA PICA | | | ARECIBO | PR | 00612 | |
| 710961 | MARIA DEL C MEDINA MENDEZ | EL TUQUE | 1548 CALLE JUAN CABRER LLUL | | | PONCE | PR | 00728-4755 | |
| 710962 | MARIA DEL C MEDINA MONTALVO | 311 PARCELAS MORA GUERRERO | | | | ISABELA | PR | 00662 | |
| 710963 | MARIA DEL C MELENDEZ GARCIA | ESTANCIAS | E 6 PLAZA 9 | | | BAYAMON | PR | 00961 | |
| 710964 | MARIA DEL C MELENDEZ MAIZ | PO BOX 3426 | | | | GUAYNABO | PR | 00970-3426 | |
| 710965 | MARIA DEL C MELENDEZ RIVERA | Address on file | | | | | | | |
| 297866 | MARIA DEL C MENDEZ MENDEZ | Address on file | | | | | | | |
| 847266 | MARIA DEL C MERCADO FUENTES | BDA SAN LUIS | 10 CALLE NAIN | | | AIBONITO | PR | 00705-3202 | |
| 710966 | MARIA DEL C MERCADO FUENTES | D 1 URB CAMPO REY | | | | AIBONITO | PR | 00705-3927 | |
| 710967 | MARIA DEL C MERCADO ORTIZ | Address on file | | | | | | | |
| 710968 | MARIA DEL C MERCADO ROSA | Address on file | | | | | | | |
| 297867 | MARIA DEL C MERCED ROLON | Address on file | | | | | | | |
| 297868 | MARIA DEL C MIRANDA GOMEZ | Address on file | | | | | | | |
| 847267 | MARIA DEL C MONSERRATE RODRIGUEZ | URB SAN AGUSTIN | 419 CALLE SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 | |
| 297869 | MARIA DEL C MONTALBAN RIVERA | Address on file | | | | | | | |
| 710970 | MARIA DEL C MONTALVO MONTALVO | Address on file | | | | | | | |
| 297870 | MARIA DEL C MONTANEZ MELENDEZ | Address on file | | | | | | | |
| 297871 | MARIA DEL C MONTERROSO MORALES | Address on file | | | | | | | |
| 297872 | MARIA DEL C MORALES ACOSTA | Address on file | | | | | | | |
| 710971 | MARIA DEL C MORALES BERRIOS | FAIR VIEW | 734 CALLE GONZALO GALLIGOS | | | SAN JUAN | PR | 00926 | |
| 710972 | MARIA DEL C MORALES MARRERO | Address on file | | | | | | | |
| 297874 | MARIA DEL C MORALES RODRIGUEZ | Address on file | | | | | | | |
| 297875 | MARIA DEL C MORALES RODRIGUEZ | Address on file | | | | | | | |
| 297876 | MARIA DEL C MORALES ROSARIO | Address on file | | | | | | | |
| 297877 | MARIA DEL C MOSQUEA | Address on file | | | | | | | |
| 710973 | MARIA DEL C MOYA MALDONADO | LA MARINA | E 10 CALLE GARDENIA | | | CAROLINA | PR | 00979 | |
| 710832 | MARIA DEL C MOYETT DEL VALLE | Address on file | | | | | | | |
| 710974 | MARIA DEL C MULERO FERNANDEZ | BONNEVILLE GARDENS | K 10 CALLE 10 | | | CAGUAS | PR | 00725 | |
| 297878 | MARIA DEL C MULERO FERNANDEZ | Address on file | | | | | | | |
| 297879 | MARIA DEL C MUNOZ DELGADO | Address on file | | | | | | | |
| 297880 | MARIA DEL C MUNOZ FERNANDEZ | Address on file | | | | | | | |
| 297881 | MARIA DEL C MUNOZ SERRANO | Address on file | | | | | | | |
| 710975 | MARIA DEL C NATER ARROYO | Address on file | | | | | | | |
| 710976 | MARIA DEL C NAVARRO SERRANO | HC 40 BOX 43529 | | | | SAN LORENZO | PR | 00754 | |
| 710977 | MARIA DEL C NEGRON HERNANDEZ | COOP JARD DE TRUJILLO ALTO | EDIF F 702 | | | TRUJILLO ALTO | PR | 00976 | |
| 710978 | MARIA DEL C NIEVES CARABALLO | URB LOS MAESTROS | 37 CALLE FRANCISCO PIETRI | | | ADJUNTAS | PR | 00601 | |
| 710979 | MARIA DEL C NIGAGLIONI MIGNUCCI | 20 CALLE WASHINGTON APT 5B | | | | SAN JUAN | PR | 00907-1535 | |
| 710980 | MARIA DEL C NORIEGA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 297882 | MARIA DEL C NUNEZ HERNANDEZ | Address on file | | | | | | | |
| 297883 | MARIA DEL C NUNEZ HERNANDEZ | Address on file | | | | | | | |
| 297884 | MARIA DEL C OJEDA DAVILA | Address on file | | | | | | | |
| 710981 | MARIA DEL C ORTEGA DE ELIAS | JARD DE TOA ALTA | 199 CALLE 5 | | | TOA ALTA | PR | 00953 | |
| 710982 | MARIA DEL C ORTIZ COLON | Address on file | | | | | | | |
| 710983 | MARIA DEL C ORTIZ MELENDEZ | URB ELEANOR ROOSEVELT | 305 CALLE HECTOR SALAMAN | | | SAN JUAN | PR | 00918 | |
| 297885 | MARIA DEL C ORTIZ PAJARIN | Address on file | | | | | | | |
| 710984 | MARIA DEL C ORTIZ RIVERA | BO MANI | 5784 CALLE LA MORA | | | MAYAGUEZ | PR | 00682-6188 | |
| 847268 | MARIA DEL C ORTIZ RIVERA | VILLA FLORES | F8 CALLE 3 | | | CEIBA | PR | 00735-2810 | |
| 710985 | MARIA DEL C ORTIZ RODRIGUEZ | URB VILLA PALMERAS | 325 CALLE FAJARDO | | | SANTURCE | PR | 00915 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 710986 | MARIA DEL C OSORIO CORTEZ | COND QUINTANA A | APT 1310 | | | SAN JUAN | PR | 00917 | |
| 710987 | MARIA DEL C OSORIO FONTANEZ | 2DA SECCION TURABO GARDEN | R 11 CALLE 27 | | | CAGUAS | PR | 00725 | |
| 847269 | MARIA DEL C OTERO NEGRON | URB VILLAS DE SAN AGUSTIN | O-21 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 297886 | MARIA DEL C OTERO VEGA | Address on file | | | | | | | |
| 297887 | MARIA DEL C PACHECO Y EMMA E AVILES RUIZ | Address on file | | | | | | | |
| 710988 | MARIA DEL C PADILLA | PO BOX 326 | | | | SALINAS | PR | 00751-0326 | |
| 710989 | MARIA DEL C PADILLA VALENTIN | Address on file | | | | | | | |
| 710990 | MARIA DEL C PADRO MATIAS | URB VILLA CAROLINA | 207 11 CALLE 515 | | | CAROLINA | PR | 00985 | |
| 710991 | MARIA DEL C PAGAN PIZARRO | Address on file | | | | | | | |
| 710992 | MARIA DEL C PALACIOS RIVERA | TERRS DE GUAYNABO | L6 CALLE AZAHAR | | | GUAYNABO | PR | 00969 | |
| 847270 | MARIA DEL C PARDO RAMOS | CHALETS DE BRISAS DEL MAR | 104 CALLE TINTORERA | | | GUAYAMA | PR | 00784-3963 | |
| 297888 | MARIA DEL C PEREA HERNANDEZ | Address on file | | | | | | | |
| 297889 | MARIA DEL C PEREZ JIMENEZ | Address on file | | | | | | | |
| 710993 | MARIA DEL C PEREZ MORALES | HC 80 BOX 8453 | | | | DORADO | PR | 00646 | |
| 710994 | MARIA DEL C PEREZ RIOS | HC 1 BOX 10129 | HOYAMALA | | | SAN SEBASTIAN | PR | 00685 | |
| 709668 | MARIA DEL C PEREZ RODRIGUEZ | B 15 EXT VILLA DEL CARMEN | | | | CAMUY | PR | 00627 | |
| 710995 | MARIA DEL C PEREZ RODRIGUEZ | COND LOS ANGELES | 811 CALLE LINCE APT 905 | | | SAN JUAN | PR | 00923 | |
| 297890 | MARIA DEL C PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 710996 | MARIA DEL C PINTOR SANTIAGO | BZN 4 IMBERY CALLE 1 | | | | BARCELONETA | PR | 00617 | |
| 710997 | MARIA DEL C POZUELO REYES | URB EL PLANTIO | C 4 CALLE HUCAR | | | TOA BAJA | PR | 00949 | |
| 710998 | MARIA DEL C PUCHOLS CUEVAS | Address on file | | | | | | | |
| 710999 | MARIA DEL C QUESADA ORTIZ | MAYOR CANTERA | 97 D CALLEJON DEL RIO | | | PONCE | PR | 00730 | |
| 297891 | MARIA DEL C QUINONES | Address on file | | | | | | | |
| 297892 | MARIA DEL C QUINONES CRUZ | Address on file | | | | | | | |
| 297893 | MARIA DEL C QUINONES CRUZ | Address on file | | | | | | | |
| 297894 | MARIA DEL C QUINONES PADOVANI | Address on file | | | | | | | |
| 297895 | MARIA DEL C QUINONES SANTIAGO | Address on file | | | | | | | |
| 297896 | MARIA DEL C QUINONES SANTIAGO | Address on file | | | | | | | |
| 711000 | MARIA DEL C QUINTANA VELEZ | URB PONCE DE LEON | 9 CALLE VALLADLID | | | MAYAGUEZ | PR | 00680 | |
| 297897 | MARIA DEL C QUISAO SANTIAGO | Address on file | | | | | | | |
| 711001 | MARIA DEL C RAMIREZ | Address on file | | | | | | | |
| 711002 | MARIA DEL C RAMOS ACOSTA | F D ROOSEVELT | EDIF 20 APT 455 | | | MAYAGUEZ | PR | 00680 | |
| 297898 | MARIA DEL C RAMOS AGUILAR | Address on file | | | | | | | |
| 711003 | MARIA DEL C RAMOS ESTRELLA | Address on file | | | | | | | |
| 297899 | MARIA DEL C RAMOS FELIX | Address on file | | | | | | | |
| 711004 | MARIA DEL C RAMOS SERRANO | URB SAN PEDRO | 25 CALLE RAMON RIVERA CRUZ | | | TOA BAJA | PR | 00949 | |
| 297900 | MARIA DEL C RECCA FIGUEROA | Address on file | | | | | | | |
| 711005 | MARIA DEL C REILLO MEDINA | BO BUEN CONSEJO | 258 CALLE COLON | | | SAN JUAN | PR | 00926 | |
| 847271 | MARIA DEL C REYES COLON | HC 4 BOX 17008 | | | | YABUCOA | PR | 00767 | |
| 710833 | MARIA DEL C REYES CRESPO | HC 4 BOX 49807 | | | | CAGUAS | PR | 00725 | |
| 297903 | MARIA DEL C REYES RODRIGUEZ | Address on file | | | | | | | |
| 711006 | MARIA DEL C RIOS SIMMONS | 335 CALLE ANTONIO G MELLADO | | | | VIEQUES | PR | 00765 | |
| 711008 | MARIA DEL C RIVERA | URB MIRAFLORES | 21-4 CALLE ARMONIA | | | BAYAMON | PR | 00957 | |
| 711007 | MARIA DEL C RIVERA | Address on file | | | | | | | |
| 711009 | MARIA DEL C RIVERA ALMODOVAR | PO BOX 773 | | | | SAN GERMAN | PR | 00683 | |
| 297904 | MARIA DEL C RIVERA BEAUCHAMP | Address on file | | | | | | | |
| 297905 | MARIA DEL C RIVERA CLASS | Address on file | | | | | | | |
| 711011 | MARIA DEL C RIVERA GOMEZ | URB BAYAMON GDNS | GG6 CALLE SANDY | | | BAYAMON | PR | 00957 | |
| 711010 | MARIA DEL C RIVERA GOMEZ | Address on file | | | | | | | |
| 297906 | MARIA DEL C RIVERA GONZALEZ | Address on file | | | | | | | |
| 711012 | MARIA DEL C RIVERA MONTECINOS | PO BOX 25175 | | | | SAN JUAN | PR | 00928 | |
| 711013 | MARIA DEL C RIVERA PEREZ | BRISAS DE RIO HONDO | 22 CALLE I | | | MAYAGUEZ | PR | 00680 | |
| 711014 | MARIA DEL C RIVERA PEREZ | PO BOX 31070 | | | | SAN JUAN | PR | 00924 | |
| 711015 | MARIA DEL C RIVERA RAMOS | PO BOX 9442 | | | | CAGUAS | PR | 00726 | |
| 711017 | MARIA DEL C RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 711016 | MARIA DEL C RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 711018 | MARIA DEL C RIVERA TORRES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3029 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 847272 | MARIA DEL C RIVERA VELEZ | URB QUINTO CENTENARIO | 310 CALLE SANTA FE | | | MAYAGUEZ | PR | 00682-6000 | |
| 297907 | MARIA DEL C ROBINSON RIVERA | Address on file | | | | | | | |
| 711021 | MARIA DEL C RODRIGUEZ | BO CEIBA NORTE | CARR 935 KM 3 4 | | | JUNCOS | PR | 00777 | |
| 711020 | MARIA DEL C RODRIGUEZ | HC 5 BOX 55001 | | | | CAGUAS | PR | 00725 | |
| 711019 | MARIA DEL C RODRIGUEZ | P O BOX 263 | | | | MOROVIS | PR | 00687 | |
| 711022 | MARIA DEL C RODRIGUEZ | URB EL PARAISO | 1527 CALLE RODANO | | | SAN JUAN | PR | 00926 | |
| 297908 | MARIA DEL C RODRIGUEZ | Address on file | | | | | | | |
| 297909 | MARIA DEL C RODRIGUEZ | Address on file | | | | | | | |
| 297910 | MARIA DEL C RODRIGUEZ COLON | Address on file | | | | | | | |
| 711024 | MARIA DEL C RODRIGUEZ LUCAS | Address on file | | | | | | | |
| 711025 | MARIA DEL C RODRIGUEZ MALDONADO | URB BUENA VISTA MARGINAL 1519 | | | | PONCE | PR | 00731 | |
| 711026 | MARIA DEL C RODRIGUEZ MARRERO | 837 RES VISTA HERMOSA | | | | SAN JUAN | PR | 00921 | |
| 297911 | MARIA DEL C RODRIGUEZ MORALES | Address on file | | | | | | | |
| 711027 | MARIA DEL C RODRIGUEZ PAGAN | Address on file | | | | | | | |
| 711028 | MARIA DEL C RODRIGUEZ PONCE | 52 BO LA TROCHA | | | | VEGA BAJA | PR | 00693 | |
| 297912 | MARIA DEL C RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 297913 | MARIA DEL C RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 711029 | MARIA DEL C RODRIGUEZ ROSARIO | Address on file | | | | | | | |
| 297914 | MARIA DEL C RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 711030 | MARIA DEL C RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 711031 | MARIA DEL C RODRIGUEZ SOTO | PO BOX 34649 | | | | FORT BUCHANAN | PR | 00934-0649 | |
| 711023 | MARIA DEL C RODRIGUEZ TORRES | PO BOX 47 | | | | LAS MARIAS | PR | 00670-0047 | |
| 711032 | MARIA DEL C RODRIGUEZ VILLENEUVE | URB PARKVILLE Q8 | AVE LOPATEGUI | | | GUAYNABO | PR | 00969 | |
| 297915 | MARIA DEL C RODRIGUEZ VIRELLA | Address on file | | | | | | | |
| 297916 | MARIA DEL C ROHENA DAVILA | Address on file | | | | | | | |
| 711033 | MARIA DEL C ROLDAN RIVERA | HC 8 BOX 39284 | | | | CAGUAS | PR | 00725 | |
| 297917 | MARIA DEL C ROLDAN VAZQUEZ | Address on file | | | | | | | |
| 711034 | MARIA DEL C ROLON CASTILLO | COND EL JARDIN J 7 PH C | AVE SAN PATRICIO | | | GUAYNABO | PR | 00968-4412 | |
| 297918 | MARIA DEL C ROLON RIVRA | Address on file | | | | | | | |
| 711035 | MARIA DEL C ROMAN GARCIA | Address on file | | | | | | | |
| 709665 | MARIA DEL C ROMAN SANTIAGO | HC 03 BOX 32175 | | | | AGUADA | PR | 00602 | |
| 711036 | MARIA DEL C ROMERO ARAGONES | VILLAS PALMERAS | 3009 REPUBLICA | | | SAN JUAN | PR | 00915 | |
| 297919 | MARIA DEL C ROSA | Address on file | | | | | | | |
| 297920 | MARIA DEL C ROSA CORREA | Address on file | | | | | | | |
| 711037 | MARIA DEL C ROSA DIAZ | HC 02 BOX 13238 | | | | HUMACAO | PR | 00791-9655 | |
| 711038 | MARIA DEL C ROSADO | LITHEDA APART | EDIF 216 APTO C 3 | | | SAN JUAN | PR | 00926 | |
| 297921 | MARIA DEL C ROSADO CABRERA | Address on file | | | | | | | |
| 711039 | MARIA DEL C ROSADO HERNANDEZ | URB JARDINO | F 10 | | | SANTA ISABEL | PR | 00757 | |
| 711040 | MARIA DEL C ROSADO PEREZ | PO BOX 128 | | | | TOA ALTA | PR | 00954 | |
| 711041 | MARIA DEL C ROSARIO | EL MIRADOR | EDIF 1 APT C 2 | | | SAN JUAN | PR | 00915 | |
| 297922 | MARIA DEL C ROSARIO CLAUDIO | Address on file | | | | | | | |
| 297923 | MARIA DEL C ROSARIO DELGADO | Address on file | | | | | | | |
| 297924 | MARIA DEL C ROSARIO NUNEZ | Address on file | | | | | | | |
| 711042 | MARIA DEL C ROSARIO PEREZ | HC 3 BOX 9128 | | | | VILLALBA | PR | 00766 | |
| 711043 | MARIA DEL C RUIZ CRUZ | Address on file | | | | | | | |
| 711044 | MARIA DEL C RUIZ CRUZ | Address on file | | | | | | | |
| 711045 | MARIA DEL C RUIZ JULIA Y ANGELA J RUIZ | PO BOX 242 | | | | HUMACAO | PR | 00791-0242 | |
| 711046 | MARIA DEL C RULLAN MARIN | Address on file | | | | | | | |
| 711047 | MARIA DEL C SALAMANCA GORDON | 4TA EXT VILLA CAROLINA | 136-6 CALLE 406 | | | CAROLINA | PR | 00985 | |
| 297926 | MARIA DEL C SALGADO SANCHEZ | Address on file | | | | | | | |
| 847274 | MARIA DEL C SANCHEZ BONILLA | PO BOX 1285 | | | | MAYAGUEZ | PR | 00681-1285 | |
| 297928 | MARIA DEL C SANCHEZ MARRERO | Address on file | | | | | | | |
| 711048 | MARIA DEL C SANCHEZ MIELES | Address on file | | | | | | | |
| 297929 | MARIA DEL C SANCHEZ TORRES | Address on file | | | | | | | |
| 711049 | MARIA DEL C SANCHEZ TORRES | Address on file | | | | | | | |
| 711050 | MARIA DEL C SANTANA | BARRIADA SANDIN | 76 CALLE JUPITER | | | VEGA BAJA | PR | 00693 | |
| 297930 | MARIA DEL C SANTANA MELENDEZ | Address on file | | | | | | | |
| 711051 | MARIA DEL C SANTANA PAGAN | P O BOX 1154 | | | | SAN GERMAN | PR | 00683 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3030 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 711052 | MARIA DEL C SANTELL DIAZ | PO BOX T 201 | | | | MAUNABO | PR | 00707 | |
| 711053 | MARIA DEL C SANTIAGO CRUZ | RES LLORENS TORRES | EDIF 30 APT 634 | | | SAN JUAN | PR | 00913 | |
| 297931 | MARIA DEL C SANTIAGO LOPEZ | Address on file | | | | | | | |
| 297932 | MARIA DEL C SANTIAGO ROLDAN | Address on file | | | | | | | |
| 711055 | MARIA DEL C SANTIAGO TORRES | URB EL ROSARIO 2 | S 4 CALLE 5 | | | VEGA BAJA | PR | 00693 | |
| 711056 | MARIA DEL C SANTIAGO VAZQUEZ | CARR 804 KL 1 HC 2 | | | | TOA ALTA | PR | 00953 | |
| 847275 | MARIA DEL C SANTIAGO VAZQUEZ | URB VILLAMAR | G1 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 711057 | MARIA DEL C SANTOS ALVAREZ | VILLAS DEL RIO | 207 CALLE YAGUEZ | | | HUMACAO | PR | 00791 | |
| 297933 | MARIA DEL C SANTOS MORALES | Address on file | | | | | | | |
| 711058 | MARIA DEL C SANTOS-TUTOR D CARMEN M AYAL | Address on file | | | | | | | |
| 711059 | MARIA DEL C SERRANO MALDONADO | HC 3 BOX 14581 | | | | UTUADO | PR | 00641-9734 | |
| 711060 | MARIA DEL C SOTO AGUIRRE | LOMAS DEL VIENTO | 101 CALLE RETIRO ESTE | | | GUAYAMA | PR | 00784 | |
| 711061 | MARIA DEL C SOTO PADILLA | E 27 URB SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 297934 | MARIA DEL C SOTO QUINONES | Address on file | | | | | | | |
| 711062 | MARIA DEL C SOTO RAMOS | SIERRA BAYAMON | 5514 CALLE 46 | | | BAYAMON | PR | 00961 | |
| 297935 | MARIA DEL C STREBBE SOTOMAYOR | Address on file | | | | | | | |
| 297936 | MARIA DEL C SUAREZ CRUZ | Address on file | | | | | | | |
| 297937 | MARIA DEL C SUREN SANCHEZ | Address on file | | | | | | | |
| 297938 | MARIA DEL C SUREN SANCHEZ | Address on file | | | | | | | |
| 297939 | MARIA DEL C TIRADO/ESC PETRA ZENON FABER | Address on file | | | | | | | |
| 297940 | MARIA DEL C TOMASSINI RESPETO | Address on file | | | | | | | |
| 711063 | MARIA DEL C TORRES | PO BOX 2145 | | | | VEGA ALTA | PR | 00692 | |
| 297941 | MARIA DEL C TORRES ARCE | Address on file | | | | | | | |
| 297942 | MARIA DEL C TORRES GARCIA | Address on file | | | | | | | |
| 711064 | MARIA DEL C TORRES MARRERO | HC 80 BOX 8580 | | | | DORADO | PR | 00646 | |
| 711066 | MARIA DEL C TORRES MELENDEZ | URB EXT TORRECILLAS | BOX 45 CALLE 10 | | | MOROVIS | PR | 00687 | |
| 711067 | MARIA DEL C TORRES MIRANDA | PO BOX 198 | | | | COROZAL | PR | 00783 | |
| 711068 | MARIA DEL C TORRES SUAREZ | AVE PONCE DE LEON | PDA 20 EDIF CEM 1409 | | | SAN JUAN | PR | 00908 | |
| 711069 | MARIA DEL C TORRES SUAREZ | VALLE DE GUAYNABO | K 7 CALLE 9 | | | GUAYAMA | PR | 00984 | |
| 847276 | MARIA DEL C TORRES USED | PO BOX 2145 | | | | VEGA ALTA | PR | 00692-2145 | |
| 711070 | MARIA DEL C TRINIDAD PADRO | 20 EXT LAS GUAVAS | | | | CIALES | PR | 00638 | |
| 711071 | MARIA DEL C TRIPARI QUINTANA | P O BOX 332083 | | | | PONCE | PR | 00733-2083 | |
| 297943 | MARIA DEL C URBINA RIVAS | Address on file | | | | | | | |
| 711072 | MARIA DEL C VALENTIN APONTE | EXT MARISOL | 44 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 711073 | MARIA DEL C VALENTIN MARRERO | URB SANVILLE CALLE 16 R-6 | | | | TRUJILLO ALTO | PR | 00976 | |
| 297944 | MARIA DEL C VALENTIN RODRIGUEZ | Address on file | | | | | | | |
| 711074 | MARIA DEL C VASSALLO ACEVEDO | Address on file | | | | | | | |
| 711075 | MARIA DEL C VAZQUEZ | 15M COND GALIA | | | | SAN JUAN | PR | 00907 | |
| 711076 | MARIA DEL C VAZQUEZ ALVARADO | Address on file | | | | | | | |
| 847277 | MARIA DEL C VAZQUEZ ARROYO | 1 COND JARDINES METROPOLITANOS | 355 CALLE GALILEO APT 5H | | | SAN JUAN | PR | 00927-4502 | |
| 297945 | MARIA DEL C VAZQUEZ ORTIZ | Address on file | | | | | | | |
| 711077 | MARIA DEL C VAZQUEZ ORTIZ | Address on file | | | | | | | |
| 711078 | MARIA DEL C VAZQUEZ RIVERA | PO BOX 538 | | | | VEGA ALTA | PR | 00685 | |
| 711079 | MARIA DEL C VAZQUEZ ROMERO | Address on file | | | | | | | |
| 297946 | MARIA DEL C VAZQUEZ TORRES | Address on file | | | | | | | |
| 711080 | MARIA DEL C VAZQUEZ TRINIDAD | TOA ALTA HEIGHTS | AR 53 CALLE 35 | | | TOA ALTA | PR | 00953 | |
| 847278 | MARIA DEL C VEGA AGOSTO | PO BOX 2152 | | | | GUAYNABO | PR | 00970-2152 | |
| 711081 | MARIA DEL C VEGA LUGO | PO BOX 1708 | | | | YAUCO | PR | 00698 | |
| 710834 | MARIA DEL C VEGA MONTALVO | Address on file | | | | | | | |
| 711082 | MARIA DEL C VEGA SANTOS | URB LA LULA | N18 CALLE 12 | | | PONCE | PR | 00730-1526 | |
| 297948 | MARIA DEL C VEGA TAPIA | Address on file | | | | | | | |
| 711083 | MARIA DEL C VEGA VELEZ | HC 2 BOX 5890 | | | | MOROVIS | PR | 00687 | |
| 297949 | MARIA DEL C VELAZQUEZ GONZALEZ | Address on file | | | | | | | |
| 297950 | MARIA DEL C VELAZQUEZ MORALES | Address on file | | | | | | | |
| 297951 | MARIA DEL C VILLAFANE SANTIAGO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3031 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 711084 | MARIA DEL C VILLALOBOS | Address on file | | | | | | | |
| 297952 | MARÍA DEL C. ACEVEDO MARQUEZ | JANE HOFFMANN MOURIÑO | PO BOX 7742 | | | SAN JUAN | PR | 00916-7742 | |
| 711086 | MARIA DEL C. ACEVEDO ROMAN | Address on file | | | | | | | |
| 297953 | MARIA DEL C. BEAUCHAMPS SERRANO | Address on file | | | | | | | |
| 297954 | MARIA DEL C. CAMACHO HERNANDEZ | Address on file | | | | | | | |
| 297955 | MARIA DEL C. CAMARENO | LCDA. WILMA REVERON COLLAZO | PO BOX 9023317 | | | SAN JUAN | PR | 00902-3317 | |
| 2151751 | MARIA DEL C. CASTRO RIVERA | 442 CAMINO GUANICA SABANERA DORADO | | | | DORADO | PR | 00646 | |
| 1485166 | Maria del C. Castro Rivera and Juan Vazquez Crespo | Address on file | | | | | | | |
| 711087 | MARIA DEL C. CRUZ CARTAGENA | Address on file | | | | | | | |
| 297956 | MARIA DEL C. CRUZ CARTAGENA | Address on file | | | | | | | |
| 297957 | MARIA DEL C. CRUZ QUINONES | Address on file | | | | | | | |
| 711088 | MARIA DEL C. DEL VALLE | HC 40 BOX 48807 | | | | SAN LORENZO | PR | 00754 | |
| 297958 | MARIA DEL C. FONTANEZ TORRES | Address on file | | | | | | | |
| 297959 | MARIA DEL C. FOURNIER MARRERO | Address on file | | | | | | | |
| 711089 | MARIA DEL C. GANDIA | 10 AVE ESTEVES | | | | UTUADO | PR | 00641 | |
| 1898875 | Maria del C. Gonzales en representario de Sonia M. Martell | Address on file | | | | | | | |
| 297960 | MARIA DEL C. GONZALEZ FIGUEROA | Address on file | | | | | | | |
| 297961 | MARIA DEL C. GONZALEZ MARIN | Address on file | | | | | | | |
| 297962 | MARIA DEL C. GONZALEZ RAMOS | Address on file | | | | | | | |
| 711090 | MARIA DEL C. GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 297963 | MARIA DEL C. GONZALEZ TIRADO | Address on file | | | | | | | |
| 711091 | MARIA DEL C. LOPEZ ROSARIO | 5 CALLE DR JANER | | | | MAUNABO | PR | 00707 | |
| 297964 | MARIA DEL C. LOZADA AYALA | Address on file | | | | | | | |
| 1753226 | Maria del C. Lozada Camacho | Address on file | | | | | | | |
| 1753226 | Maria del C. Lozada Camacho | Address on file | | | | | | | |
| 297965 | MARIA DEL C. MARTINEZ CORTES | Address on file | | | | | | | |
| 297966 | MARIA DEL C. MARTINEZ NIEVES | Address on file | | | | | | | |
| 297967 | MARIA DEL C. MATEO GONZALEZ | Address on file | | | | | | | |
| 711092 | MARIA DEL C. MATEO GONZALEZ | Address on file | | | | | | | |
| 711093 | MARIA DEL C. MAYSONET TIRADO | Address on file | | | | | | | |
| 297968 | MARIA DEL C. MELENDEZ DELGADO | Address on file | | | | | | | |
| 297969 | MARIA DEL C. MERCED ROLON | Address on file | | | | | | | |
| 297970 | MARIA DEL C. MONTANEZ CORRAL | Address on file | | | | | | | |
| 711094 | MARIA DEL C. MORALES RODRIGUEZ | URB COUNTRY CLUB | 822 CALLE FORMOSA | | | SAN JUAN | PR | 00924 | |
| 297971 | MARIA DEL C. MORALES VELEZ | Address on file | | | | | | | |
| 297972 | MARIA DEL C. MUÑOZ COLON | Address on file | | | | | | | |
| 297973 | MARIA DEL C. MUNOZ COLON | Address on file | | | | | | | |
| 297974 | MARIA DEL C. OJEDA RODRIGUEZ | Address on file | | | | | | | |
| 297975 | MARIA DEL C. ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 297976 | MARIA DEL C. PEREZ FUENTES | Address on file | | | | | | | |
| 297977 | MARIA DEL C. RAMOS FELIX | Address on file | | | | | | | |
| 2151752 | MARIA DEL C. REYES MADRAZO | URB TORRIMAR 13-30 CALLE TOLEDO | | | | GUAYNABO | PR | 00966 | |
| 297978 | MARIA DEL C. REYES SUSTACHE | Address on file | | | | | | | |
| 297979 | MARIA DEL C. RIVERA MONTESINO | Address on file | | | | | | | |
| 297980 | MARIA DEL C. RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 711095 | MARIA DEL C. RODRIGUEZ-BAEZ | Address on file | | | | | | | |
| 711096 | MARIA DEL C. ROHENA DAVILA | HP - SALA 1 BAJO | | | | RIO PIEDRAS | PR | 009360000 | |
| 297982 | MARIA DEL C. ROHENA PEREZ | Address on file | | | | | | | |
| 297983 | MARIA DEL C. ROMAN Y OTROS | LCDO. MIGUEL SIMONET SIERRA Y LCDA SOFIA ITURRINO GARCIA | 101 AVE. SAN PATRICIA | SUITE 1120 | | GUAYNABO | PR | 00968-2646 | |
| 297984 | MARIA DEL C. ROSA LA LUZ | Address on file | | | | | | | |
| 297985 | MARIA DEL C. SANCHEZ MARRERO | Address on file | | | | | | | |
| 297987 | MARIA DEL C. SANTOS ALVAREZ | CALLE YAGUEZ 207 VILLA DEL RIO | | | | HUMACAO | PR | 00791 | |
| 711097 | MARIA DEL C. SANTOS MALDONADO | Address on file | | | | | | | |
| 297988 | MARIA DEL C. TORRENS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3032 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 711098 | MARIA DEL C. TORRES | CALLE GARDENIA L 17 | URB MARINA LOS ANGELES | | | CAROLINA | PR | 00979 | |
| 297989 | MARIA DEL C. TORRES DIAZ | Address on file | | | | | | | |
| 297990 | MARIA DEL C. TRAVIESO MARTINEZ | Address on file | | | | | | | |
| 297991 | MARIA DEL C. TRAVIESO MARTINEZ | Address on file | | | | | | | |
| 297992 | MARIA DEL C. VILLEGAS OCASIO | Address on file | | | | | | | |
| 297993 | MARIA DEL C. YAMBO CANCEL | Address on file | | | | | | | |
| 297994 | MARIA DEL CA APELLANIZ FONSECA | Address on file | | | | | | | |
| 711099 | MARIA DEL CAMPO FIGUEROA | Address on file | | | | | | | |
| 297995 | MARIA DEL CARMEN ALAMO | Address on file | | | | | | | |
| 297996 | MARIA DEL CARMEN ALICEA CARTAGENA | Address on file | | | | | | | |
| 297997 | MARIA DEL CARMEN ALVARADO BONILLA | Address on file | | | | | | | |
| 847279 | MARIA DEL CARMEN AYUSO BATISTA | ESTANCIAS DE CERRO GORDO | 17 PARQUE NINOSKA | | | VEGA ALTA | PR | 00692 | |
| 297998 | MARIA DEL CARMEN BOSQUES VAZQUEZ | Address on file | | | | | | | |
| 711101 | MARIA DEL CARMEN BURGOS RIVERA | HC 2 BOX 6726 | | | | YABUCOA | PR | 00767 | |
| 711102 | MARIA DEL CARMEN BURGOS RIVERA | URB VILLAS DE BUENAVENTURA | 543 CALLE ESMERALDA | | | YABUCOA | PR | 00767 | |
| 297999 | MARIA DEL CARMEN CABRERA APONTE | Address on file | | | | | | | |
| 298000 | MARIA DEL CARMEN CALDERON MARTINEZ | Address on file | | | | | | | |
| 298001 | MARIA DEL CARMEN CALDERON MARTINEZ | Address on file | | | | | | | |
| 298002 | MARIA DEL CARMEN CAMACHO CAMACHO | Address on file | | | | | | | |
| 298003 | María del Carmen Colón Díaz | Address on file | | | | | | | |
| 298004 | MARIA DEL CARMEN COLON RIVERA | Address on file | | | | | | | |
| 711103 | MARIA DEL CARMEN COTTO BRACERO | 52 CALLE 65TH INFANTERIA | | | | LAJAS | PR | 00667 | |
| 711104 | MARIA DEL CARMEN CRESPO CARDONA | Address on file | | | | | | | |
| 711105 | MARIA DEL CARMEN CRUZ DAVILA | ALT DE FLAMBOYAN | GG 23 C/ 19 | | | BAYAMON | PR | 00959 | |
| 711106 | MARIA DEL CARMEN CUBERO ROLDAN | JARDINES DE CAROLINA | K 31 CALLE K | | | CAROLINA | PR | 00987 | |
| 711107 | MARIA DEL CARMEN DAVILA | HC 01 BOX 3449 | | | | ARROYO | PR | 00714 | |
| 298005 | MARIA DEL CARMEN DAVILA | Address on file | | | | | | | |
| 711108 | MARIA DEL CARMEN DE JESUS DE JESUS | JARDINES | N 4 CALLE 3 | | | SANTA ISABEL | PR | 00757 | |
| 711109 | MARIA DEL CARMEN DE JESUS VEGA | BO OBRERO | 708 CALLE 14 | | | SAN JUAN | PR | 00915 | |
| 711110 | MARIA DEL CARMEN DEL LLANO SOBRINO | URB TERRANOVA | D 6 CALLE 3 | | | GUAYNABO | PR | 00969 | |
| 711111 | MARIA DEL CARMEN DELGADO | 7MA SECCION LEVITTOWN | HD 20 CALLE DOMINGO DE ANDINO | | | TOA BAJA | PR | 00949 | |
| 711112 | MARIA DEL CARMEN DIEZ ZANCHEZ | LA RAMBLA | 1132 CALLE AVILA | | | PONCE | PR | 00730-4024 | |
| 298006 | MARIA DEL CARMEN DOMENECH | Address on file | | | | | | | |
| 298007 | MARIA DEL CARMEN ENCARNACION RIVERA | Address on file | | | | | | | |
| 711114 | MARIA DEL CARMEN FIGUEROA ANDINO | Address on file | | | | | | | |
| 711113 | MARIA DEL CARMEN FIGUEROA ANDINO | Address on file | | | | | | | |
| 711115 | MARIA DEL CARMEN FIGUEROA MEJIAS | BOX 7886 | | | | CIDRA | PR | 00739 | |
| 298008 | MARIA DEL CARMEN GARCIA DE LEON | Address on file | | | | | | | |
| 298116 | MARIA DEL CARMEN GARCIA DE LEON | Address on file | | | | | | | |
| 711117 | MARIA DEL CARMEN GARCIA LOPEZ | COND CASA LINDA | CARR 177 APT L 404 | | | BAYAMON | PR | 00959 | |
| 711118 | MARIA DEL CARMEN GARRIGA | URB MILAVILLE | 149 CALLE MORADILLA | | | SAN JUAN | PR | 00926 | |
| 298009 | MARIA DEL CARMEN GONZALEZ GAGOT | Address on file | | | | | | | |
| 711119 | MARIA DEL CARMEN HERNANDEZ PEREZ | RR 2 BOX 5342 | BO ARENAS | | | CIDRA | PR | 00739 | |
| 298010 | MARIA DEL CARMEN JIMENEZ PEREZ | Address on file | | | | | | | |
| 711120 | MARIA DEL CARMEN LAMADRID ZAMORA | LOS FRAILES SUR | E 7 CALLE VILLA FLORES | | | GUAYNABO | PR | 00969 | |
| 298011 | MARIA DEL CARMEN LLADO MATOS | Address on file | | | | | | | |
| 711121 | MARIA DEL CARMEN LOPEZ CASTRO | URB SAN AGUSTIN | 380 CALLE SODADO LIBRAN | | | SAN JUAN | PR | 00926 | |
| 847280 | MARIA DEL CARMEN LOPEZ FIGUEROA | PRADERAS DE MOROVIS SUR | 76 CALLE VERANO | | | MOROVIS | PR | 00687-3076 | |
| 298012 | MARIA DEL CARMEN MADERA SANTOS | Address on file | | | | | | | |
| 298013 | MARIA DEL CARMEN MANTANEZ RIVERA | Address on file | | | | | | | |
| 298014 | MARIA DEL CARMEN MARQUEZ | Address on file | | | | | | | |
| 711122 | MARIA DEL CARMEN MARTINEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 298015 | MARIA DEL CARMEN MARTINEZ RIVERA | Address on file | | | | | | | |
| 298016 | MARIA DEL CARMEN MAYSONET TIRADO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3033 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 711123 | MARIA DEL CARMEN MEDINA RODRIGUEZ | P O BOX 3502 SUITE 123 | | | | JUANA DIAZ | PR | 00795 | |
| 847281 | MARIA DEL CARMEN MEJIAS CINTRON | PO BOX 142053 | | | | ARECIBO | PR | 00614-2053 | |
| 711124 | MARIA DEL CARMEN MELENDEZ GARCIA | MIRAFLORES | 46-6 CALLE 56 | | | BAYAMON | PR | 00957 | |
| 711125 | MARIA DEL CARMEN MERCADO | COMUNIDAD COCO II | SOLAR 397 | | | SALINAS | PR | 00751 | |
| 298017 | MARIA DEL CARMEN MERCADO QUILES | Address on file | | | | | | | |
| 298018 | MARIA DEL CARMEN MERCADO RIVERA | Address on file | | | | | | | |
| 711126 | MARIA DEL CARMEN MORALES ALVAREZ | MONTE BRISAS | J 7 CALLE K | | | FAJARDO | PR | 00738 | |
| 298019 | MARIA DEL CARMEN MORALES LOPEZ | Address on file | | | | | | | |
| 711128 | MARIA DEL CARMEN NIEVES | 5126 VALLE SAN JUAN ENCANTADA | | | | TRUJILLO ALTO | PR | 00976 | |
| 298020 | MARIA DEL CARMEN NOGUERAS LAUREANO | Address on file | | | | | | | |
| 298021 | MARIA DEL CARMEN NUNEZ GONZALEZ | Address on file | | | | | | | |
| 298022 | MARIA DEL CARMEN OJEDA RODRIGUEZ | Address on file | | | | | | | |
| 711129 | MARIA DEL CARMEN ORTIZ BERMUDEZ | HC 764 BOX 6871 | | | | PATILLAS | PR | 00723 | |
| 711130 | MARIA DEL CARMEN ORTIZ CONCEPCION | MAGUAYO | PARCELA 7 | 2 CALLE MAYSONETTE | | DORADO | PR | 00646 | |
| 711131 | MARIA DEL CARMEN ORTIZ MALDONADO | 54 BAKER ST 2ND FLOOR HARTFORD | | | | CONNETTICUT | CT | 00687 | |
| 298023 | MARIA DEL CARMEN ORTIZ MILIAN | Address on file | | | | | | | |
| 711132 | MARIA DEL CARMEN ORTIZ VELAZQUEZ | Address on file | | | | | | | |
| 711133 | MARIA DEL CARMEN OTAL SALAVERRI | URB SANTA JUANA | J 3 CALLE 12 | | | CAGUAS | PR | 00725 | |
| 710830 | MARIA DEL CARMEN PADIN JIMENEZ | HC 02 BOX 16386 | | | | ARECIBO | PR | 00612 | |
| 298024 | MARIA DEL CARMEN PAGAN GONZALEZ | Address on file | | | | | | | |
| 711134 | MARIA DEL CARMEN PAGAN LOPEZ | Address on file | | | | | | | |
| 298025 | MARIA DEL CARMEN PAGAN MIRANDA | Address on file | | | | | | | |
| 847282 | MARIA DEL CARMEN PAGAN VAZQUEZ | PO BOX 426 | | | | PATILLAS | PR | 00723 | |
| 711135 | MARIA DEL CARMEN PASARELL COLON | Address on file | | | | | | | |
| 711136 | MARIA DEL CARMEN PEREZ HUERTAS | BO LAS GRANJAS 616 | CALLE GILBERTO VAZQUEZ | | | VEGA BAJA | PR | 00693 | |
| 711137 | MARIA DEL CARMEN PEREZ ORTIZ | HC 3 BOX 6933 | | | | FLORIDA | PR | 00650 | |
| 711138 | MARIA DEL CARMEN PEREZ TIRADO | URB VILLA CAROLINA | 186-20 CALLE 518 | | | CAROLINA | PR | 00985 | |
| 298026 | MARIA DEL CARMEN QUINONES | Address on file | | | | | | | |
| 711139 | MARIA DEL CARMEN QUINTANA ROMAN | 210 JOSE OLIVER APT 1305 | | | | SAN JUAN | PR | 00918 | |
| 298027 | MARIA DEL CARMEN QUINTANA ROMAN | Address on file | | | | | | | |
| 711140 | MARIA DEL CARMEN RAMIREZ | Address on file | | | | | | | |
| 711141 | MARIA DEL CARMEN RAMOS ORTIZ | BO VICTORIA | 378 CALLE LIBERTAD | | | SAN JUAN | PR | 00924 | |
| 711142 | MARIA DEL CARMEN RIVERA | HC 74 BOX 6135 | | | | NARANJITO | PR | 00719 | |
| 297986 | MARIA DEL CARMEN RIVERA | Address on file | | | | | | | |
| 298029 | MARIA DEL CARMEN RIVERA COSME | Address on file | | | | | | | |
| 711143 | MARIA DEL CARMEN RIVERA CUEVAS | PO BOX 2959 | | | | ARECIBO | PR | 00613 | |
| 298030 | MARIA DEL CARMEN RIVERA MOLINA | Address on file | | | | | | | |
| 298031 | MARIA DEL CARMEN RIVERA QUINTERO | Address on file | | | | | | | |
| 711144 | MARIA DEL CARMEN RIVERO FERNANDEZ | VALLE REAL | 1760 MARQUESA | | | PONCE | PR | 00716 | |
| 298032 | MARÍA DEL CARMEN ROBLES MIRANDA | POR DERECHO PROPIO | PO BOX 13057 | | | SAN JUAN | PR | 00908 | |
| 711146 | MARIA DEL CARMEN ROBLES RIVERA | CONDOMINIO SAN GABRIEL | 124 AVE CONDADO APTO 404 | | | SAN JUAN | PR | 00907 | |
| 711145 | MARIA DEL CARMEN ROBLES RIVERA | HC 01 BOX 6764 | | | | GUAYANILLA | PR | 00656 | |
| 711147 | MARIA DEL CARMEN RODRIGUEZ | BOX 2416 | BO RABANAL | | | CIDRA | PR | 00739 | |
| 711148 | MARIA DEL CARMEN RODRIGUEZ | PARQUE ECUESTRE | N 2 CALLE 44 | | | CAROLINA | PR | 00987 | |
| 711149 | MARIA DEL CARMEN RODRIGUEZ AMOROS | Address on file | | | | | | | |
| 298033 | MARIA DEL CARMEN RODRIGUEZ CARABALLO | Address on file | | | | | | | |
| 711151 | MARIA DEL CARMEN ROIG ZAYAS | URB LA ARBOLADA | 155 CALLE 13 | | | SALINAS | PR | 00751 | |
| 298034 | MARIA DEL CARMEN ROLON MORALES | Address on file | | | | | | | |
| 711152 | MARIA DEL CARMEN ROSA | Address on file | | | | | | | |
| 298035 | MARIA DEL CARMEN ROSA COLON | Address on file | | | | | | | |
| 298036 | MARIA DEL CARMEN ROSA COLÓN | Address on file | | | | | | | |
| 711153 | MARIA DEL CARMEN ROSA MATOS | Address on file | | | | | | | |
| 711154 | MARIA DEL CARMEN ROSADO PEREZ | P O BOX 128 | | | | TOA ALTA | PR | 00954 | |
| 298037 | MARIA DEL CARMEN ROSARIO COTTO | LCDA. BRUNILDA FIGUEROA NATER(ABOAGADA ASEGURADORA) | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3034 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 298038 | MARIA DEL CARMEN ROSARIO COTTO | LCDO. MIGUEL A. OLMEDO OTERO; | PMB 914 AVE WINSTON CHURCHILL 3138 | | | SAN JUAN | PR | 00926-6013 | |
| 711155 | MARIA DEL CARMEN ROSARIO RODRIGUEZ | ESQUINA SAN SEBASTIAN | 12 APTO B CALLE CRUZ | | | SAN JUAN | PR | 00901 | |
| 711156 | MARIA DEL CARMEN SANCHEZ ORTIZ | PQUE MONTERREY I | APT 305 | | | PONCE | PR | 00731 | |
| 711157 | MARIA DEL CARMEN SANTIAGO | PMB 635 | PO BOX 1283 | | | SAN LORENZO | PR | 00754 | |
| 711158 | MARIA DEL CARMEN SANTIAGO ALEJANDRO | Address on file | | | | | | | |
| 298039 | MARIA DEL CARMEN SANTIAGO ALEJANDRO | Address on file | | | | | | | |
| 711159 | MARIA DEL CARMEN SANTOS ORTIZ | Address on file | | | | | | | |
| 298040 | MARIA DEL CARMEN SOLANO PANIAGUA | Address on file | | | | | | | |
| 711160 | MARIA DEL CARMEN SOSA SANCHEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 711161 | MARIA DEL CARMEN TEXEIRA SANCHEZ | Address on file | | | | | | | |
| 711162 | MARIA DEL CARMEN TORRENS CALDERON | PO BOX 221 | | | | LUQUILLO | PR | 00773 | |
| 711164 | MARIA DEL CARMEN TORRES | URB JARD DE TOA ALTA | 24 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 711163 | MARIA DEL CARMEN TORRES | Address on file | | | | | | | |
| 298041 | MARIA DEL CARMEN TORRES GARCIA | Address on file | | | | | | | |
| 711165 | MARIA DEL CARMEN TORRES GOTAY | Address on file | | | | | | | |
| 711166 | MARIA DEL CARMEN TORRES URBINA | PO BOX 335716 | | | | PONCE | PR | 00733-5716 | |
| 770716 | MARIA DEL CARMEN VALENTIN TORRES | Address on file | | | | | | | |
| 298042 | MARIA DEL CARMEN VAZQUEZ MONTERO | Address on file | | | | | | | |
| 711167 | MARIA DEL CARMEN VAZQUEZ SANTIAGO | HC 3 BOX 31010 | | | | AGUADA | PR | 00602 | |
| 711168 | MARIA DEL CARMEN VAZQUEZ SERRANO | HC 02 BOX 6988 | | | | YABUCOA | PR | 00767-9503 | |
| 711169 | MARIA DEL CARMEN VEGA | BO SANDIN | 29 CALLE MARTE | | | VEGA BAJA | PR | 00612 | |
| 711170 | MARIA DEL CARMEN VEGA DE JESUS | HC 02 BOX 14008 | | | | GURABO | PR | 00778 | |
| 298043 | MARIA DEL CARMEN VEGA ORTIZ | Address on file | | | | | | | |
| 711171 | MARIA DEL CARMEN VEGA VAZQUEZ | Address on file | | | | | | | |
| 711172 | MARIA DEL CARMEN VELEZ /NAILEEN M BURGOS | BO JUAN SANCHEZ | 50 B C/ LOS BURGOS | | | BAYAMON | PR | 00959 | |
| 711173 | MARIA DEL CARMEN VELEZ SOTO | PO BOX 29375 | | | | SAN JUAN | PR | 00929-0375 | |
| 711174 | MARIA DEL CARMEN VIERA TOLEDO | URB VICTOR ROJAS I | 53 CALLE C ANTILLA | | | ARECIBO | PR | 00612 | |
| 298044 | MARIA DEL CARMEN VIZCAINO DE CASANOVA | Address on file | | | | | | | |
| 1481940 | Maria Del Carmen Warren Gonzalez, Y Su Esposo Jorge Cabrerar Velazquez, Por Si Y Como Sucesores De Su Hija, Zuania Cabrera Warren | Address on file | | | | | | | |
| 1481940 | Maria Del Carmen Warren Gonzalez, Y Su Esposo Jorge Cabrerar Velazquez, Por Si Y Como Sucesores De Su Hija, Zuania Cabrera Warren | Address on file | | | | | | | |
| 298045 | MARIA DEL CARMEN YANEZ NAVARRETE | Address on file | | | | | | | |
| 711175 | MARIA DEL CARMEN ZAPATA | VALLE HERMOSO | CALLE PINO T-25 | | | HORMIGUERO | PR | 00660 | |
| 711176 | MARIA DEL CARMEN ZORRILLA | VILLA NEVAREZ | 354 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00927 | |
| 711177 | MARIA DEL D ROBLES RIVERA | URB ALTURA DE RIO GRANDE | AA7 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| 711178 | MARIA DEL G RODRIGUEZ AMY | P O BOX 890 | | | | LARES | PR | 00669-0890 | |
| 711179 | MARIA DEL G VEGERANO SANTOS | Address on file | | | | | | | |
| 298046 | MARIA DEL L ADAMES HERNANDEZ | Address on file | | | | | | | |
| 847283 | MARIA DEL L BONILLA LABOY | PO BOX 10045 | | | | HUMACAO | PR | 00792 | |
| 298047 | MARIA DEL L DELGADO FIGUEROA | Address on file | | | | | | | |
| 711180 | MARIA DEL L FONSECA SOTO | URB LOMA ALTA | J 14 CALLE 9 | | | CAROLINA | PR | 00985 | |
| 298048 | MARIA DEL L GARCIA | Address on file | | | | | | | |
| 711181 | MARIA DEL L MARTINEZ | Address on file | | | | | | | |
| 711182 | MARIA DEL L MARTINEZ MORONTA | Address on file | | | | | | | |
| 298049 | MARIA DEL L OCASIO Y FELIPE C HERNANDEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 298050 | MARIA DE L L POMALES ANDINO | Address on file | | | | | | | |
| 711183 | MARIA DEL L QUIRINDONGO | Address on file | | | | | | | |
| 711184 | MARIA DEL L RODRIGUEZ CRUZ | HC 01 BOX 4678 | | | | VILLALBA | PR | 00766 | |
| 298051 | MARIA DEL L RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 711185 | MARIA DEL L SANCHEZ ALVAREZ | URB QUINTAS DE CAMPECHE | 502 CALLE FLAMBOYAN | | | CAROLINA | PR | 00987 | |
| 298052 | MARIA DEL L SANTIAGO RIVERA | Address on file | | | | | | | |
| 711186 | MARIA DEL L TORRES TORRES | HC 763 BOX 3360 | | | | PATILLAS | PR | 00723 | |
| 711187 | MARIA DEL L VILLANUEVA CRUZ | HC 67 BOX 1335 | | | | BAYAMON | PR | 00960 | |
| 711188 | MARIA DEL L. ACEVEDO CRUZ | Address on file | | | | | | | |
| 298053 | MARIA DEL L. MALAVE VELEZ | LILLIAN OESTE AR-48 | | | | TOA BAJA | PR | 00949 | |
| 711189 | MARIA DEL LOURDES CUADRADO SIERRA | HC 04 BOX 12399 | | | | HUMACAO | PR | 00791 | |
| 298054 | MARIA DEL LOURDES DIAZ ROLDAN | Address on file | | | | | | | |
| 298055 | MARIA DEL M CINTRON ALVARADO | Address on file | | | | | | | |
| 298057 | MARIA DEL M. ALVAREZ MONTES M.D. | Address on file | | | | | | | |
| 298058 | MARIA DEL MAR ACOSTA RIVERA | Address on file | | | | | | | |
| 298059 | MARIA DEL MAR ALVAREZ LOPEZ | Address on file | | | | | | | |
| 298060 | MARIA DEL MAR ALVAREZ LOPEZ | Address on file | | | | | | | |
| 298061 | MARIA DEL MAR CABRERA MIRANDA | Address on file | | | | | | | |
| 298062 | MARIA DEL MAR CORDERO | Address on file | | | | | | | |
| 298063 | MARIA DEL MAR DELGADO RODRIGUEZ | Address on file | | | | | | | |
| 847284 | MARIA DEL MAR DIAZ RAMOS | URB LA MARINA | 60 CALLE ESTRELLA | | | CAROLINA | PR | 00979-4040 | |
| 711190 | MARIA DEL MAR GONZALEZ | Address on file | | | | | | | |
| 711191 | MARIA DEL MAR GOTAY COLON | VILLA CAROLINA | 156-21 CALLE 428 | | | CAROLINA | PR | 00985 | |
| 298064 | MARIA DEL MAR GOTAY COLON | Address on file | | | | | | | |
| 298065 | MARIA DEL MAR LOPEZ AQUINO | Address on file | | | | | | | |
| 298066 | MARIA DEL MAR QUINONES ALOS | Address on file | | | | | | | |
| 298067 | MARIA DEL MAR RIVERA BATALLA | Address on file | | | | | | | |
| 298068 | MARIA DEL MAR RIVERA CASTRO | Address on file | | | | | | | |
| 298069 | MARIA DEL MAR RIVERA ESCRIBANO | Address on file | | | | | | | |
| 298070 | MARIA DEL MAR RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 711192 | MARIA DEL MAR TORRES | SANTA ELENA | N 9 CALLE 13 | | | GUAYANILLA | PR | 00656 | |
| 298071 | MARIA DEL MAR TORRES | Address on file | | | | | | | |
| 847285 | MARIA DEL MAR TORRES MALDONADO | ESTANCIAS DE LA CEIBA | 3 CALLE SYLVIA REXACH | | | JUNCOS | PR | 00777-7800 | |
| 711193 | MARIA DEL MAR VARGAS ORTIZ | PO BOX 70 | | | | CAMUY | PR | 00627 | |
| 298072 | MARIA DEL MAR VAZQUEZ DIAZ | Address on file | | | | | | | |
| 711194 | MARIA DEL MAR VELAZQUEZ PINOL | PO BOX 72 | | | | VEGA BAJA | PR | 00694 | |
| 711195 | MARIA DEL MATER ONEILL | MIRAMAR | 557 CALLE TRIGO | | | SAN JUAN | PR | 00907 | |
| 298073 | MARIA DEL P ABREU GARAY | Address on file | | | | | | | |
| 711196 | MARIA DEL P ACEVEDO ALVAREZ | APARTADO 5449 | | | | SAN SEBASTIAN | PR | 00685 | |
| 711197 | MARIA DEL P AGUIRRE VAZQUEZ | REPTO MONTELLANO | E38 CALLE A | | | CAYEY | PR | 00736 | |
| 711200 | MARIA DEL P BIAMON BRUNO | Address on file | | | | | | | |
| 711198 | MARIA DEL P BIAMON BRUNO | Address on file | | | | | | | |
| 711199 | MARIA DEL P BIAMON BRUNO | Address on file | | | | | | | |
| 298074 | MARIA DEL P CONCEPCION VELEZ | Address on file | | | | | | | |
| 711201 | MARIA DEL P GARCIA | PO BOX 1466 | | | | COROZAL | PR | 00783 | |
| 711202 | MARIA DEL P GARCIA MARQUEZ | URB GLENVIEW GARDENS | BU N3 CALLE W 22A | | | PONCE | PR | 00731 | |
| 298075 | MARIA DEL P GONZALEZ MUNOZ | Address on file | | | | | | | |
| 298076 | MARIA DEL P GONZALEZ MUNOZ | Address on file | | | | | | | |
| 711203 | MARIA DEL P GONZALEZ ROSA | Address on file | | | | | | | |
| 298077 | MARIA DEL P LUGO DELGADO | Address on file | | | | | | | |
| 711204 | MARIA DEL P MORALES MEDINA | HC 1 BOX 3433 | | | | ADJUNTAS | PR | 00601-9703 | |
| 298078 | MARIA DEL P NEVAREZ SOLIS | Address on file | | | | | | | |
| 298079 | MARIA DEL P PEREZ ESCRIBANO | Address on file | | | | | | | |
| 711205 | MARIA DEL P RIVERA BENITEZ | EXT SAN LUIS | 9 CALLE MILETO | | | AIBONITO | PR | 00705 | |
| 711206 | MARIA DEL P RIVERA RIVERA | Address on file | | | | | | | |
| 298080 | MARIA DEL P RODRIGUEZ FESHOLD | Address on file | | | | | | | |
| 711207 | MARIA DEL P RODRIGUEZ GARCIA | URB JARDINES DEL CARIBE | GG 48 CALLE 36 | | | PONCE | PR | 00731 | |
| 711208 | MARIA DEL P RODRIGUEZ PADILLA | OCEAN PARK | 2159 CALLE GEN PATTON | | | SAN JUAN | PR | 00913 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 711209 | MARIA DEL P SANCHEZ RIVERA | Address on file | | | | | | | |
| 711210 | MARIA DEL P SANTIAGO | Address on file | | | | | | | |
| 298081 | MARIA DEL P SOTO AGUILAR | Address on file | | | | | | | |
| 847286 | MARIA DEL P VAZQUEZ MUÑIZ | URB PARAISO DE MAYAGÜEZ | 60 CALLE AMOR | | | MAYAGÜEZ | PR | 00680-6204 | |
| 711211 | MARIA DEL P VILLAMIL JARUATA | TERRAZAS DE PARQUE ESCORIAL | APTO 5509 | | | CAROLINA | PR | 00987 | |
| 711212 | MARIA DEL P. CINTRON | Address on file | | | | | | | |
| 711213 | MARIA DEL P. CINTRON | Address on file | | | | | | | |
| 709669 | MARIA DEL P. ECHEVARRIA GLEZ. | Address on file | | | | | | | |
| 298082 | MARIA DEL P. MARRERO COLON | Address on file | | | | | | | |
| 298083 | MARIA DEL P. UFRET VINCENTY | Address on file | | | | | | | |
| 298084 | MARIA DEL P. UFRET VINCENTY | Address on file | | | | | | | |
| 298085 | MARIA DEL P. URQUIZA ROMAN | Address on file | | | | | | | |
| 711214 | MARIA DEL P. VAZQUEZ DIAZ | HP - SALA 1 ALTO | | | | RIO PIEDRAS | PR | 009360000 | |
| 1256661 | MARÍA DEL P. VÉLEZ CASANOVA | Address on file | | | | | | | |
| 711215 | MARIA DEL PILAR AGUIRRE VAZQUEZ | Address on file | | | | | | | |
| 298086 | MARIA DEL PILAR ALONSO SUAREZ | Address on file | | | | | | | |
| 298087 | MARIA DEL PILAR ARGUELLES MORALES | Address on file | | | | | | | |
| 711216 | MARIA DEL PILAR CARRASQUILLO | PMB 220 | PO BOX 4956 | | | CAGUAS | PR | 00726 | |
| 298088 | MARIA DEL PILAR CARRERO QUINONES | Address on file | | | | | | | |
| 298089 | MARIA DEL PILAR CASTA GONZALEZ | Address on file | | | | | | | |
| 711217 | MARIA DEL PILAR CHARNECO | APARTADO 50426 | | | | LEVITTOWN , TOA ALTA | PR | 00952 | |
| 711218 | MARIA DEL PILAR CRUZ PEREZ | RES MARQUEZ ARBONA | | | | ARECIBO | PR | 00612 | |
| 298091 | MARIA DEL PILAR DIAZ PADRO | Address on file | | | | | | | |
| 711219 | MARIA DEL PILAR FERNANDEZ | OCEAN PARK 2066 | CALLE CACIQUE | | | SAN JUAN | PR | 00911 | |
| 298092 | MARIA DEL PILAR FIGUEROA | Address on file | | | | | | | |
| 298093 | MARIA DEL PILAR FIGUEROA LOPEZ | Address on file | | | | | | | |
| 711220 | MARIA DEL PILAR FLORES PABON | HC 2 BOX 16899 | | | | LAJAS | PR | 00667 | |
| 711221 | MARIA DEL PILAR GARCIA | Address on file | | | | | | | |
| 711222 | MARIA DEL PILAR GARCIA INCERA | Address on file | | | | | | | |
| 711223 | MARIA DEL PILAR GARCIA ROJAS | Address on file | | | | | | | |
| 711224 | MARIA DEL PILAR GARCIA ROJAS | Address on file | | | | | | | |
| 298094 | MARIA DEL PILAR GERENA MELENDEZ | Address on file | | | | | | | |
| 847287 | MARIA DEL PILAR GONZALEZ MORENO | HACIENDA SAN JOSE | LA ESTANCIA 842 | | | CAGUAS | PR | 00727 | |
| 711225 | MARIA DEL PILAR HERNANDEZ CARTEGENA | URB SAN VICENTE | 255 CALLE 12 | | | VEGA BAJA | PR | 00693 | |
| 711226 | MARIA DEL PILAR LEON REYES | PO BOX 1485 | | | | CAYEY | PR | 00736 | |
| 711227 | MARIA DEL PILAR LLAVONA LOPEZ | URB SANTA MARIA | 1840 CALLE REINA DE LAS FLORES | | | SAN JUAN | PR | 00927 | |
| 298095 | MARIA DEL PILAR MARIN LLOPIZ | Address on file | | | | | | | |
| 298096 | MARIA DEL PILAR MARIN LLOPIZ | Address on file | | | | | | | |
| 709670 | MARIA DEL PILAR MARRERO | URB. VILLARONGA #5 | | | | BARRANQUITAS | PR | 00794 | |
| 298097 | MARIA DEL PILAR MARRERO COLON | Address on file | | | | | | | |
| 298099 | MARIA DEL PILAR MARRERO COLON | Address on file | | | | | | | |
| 298100 | MARIA DEL PILAR MATOS RIVERA | Address on file | | | | | | | |
| 298101 | MARIA DEL PILAR MEDIN MOLINA | Address on file | | | | | | | |
| 711228 | MARIA DEL PILAR MILAN NAZARIO | PARQUE SAN PATRICIO | CALLE EBANO APTO 902 | | | GUAYNABO | PR | 00968 | |
| 298102 | MARIA DEL PILAR MONTILLA | Address on file | | | | | | | |
| 711229 | MARIA DEL PILAR PERERA ARMAS | Address on file | | | | | | | |
| 711230 | MARIA DEL PILAR PEREZ RIVERA | P O BOX 90 | | | | TOA ALTA | PR | 00953 | |
| 298103 | MARIA DEL PILAR REYES LOPEZ | Address on file | | | | | | | |
| 711231 | MARIA DEL PILAR RIBAL ARAYA | PO BOX 37606 | | | | SAN JUAN | PR | 00937 | |
| 847288 | MARIA DEL PILAR RIVERA RIVERA | PARQUE DE SAN LORENZO | 43 HACIENDA PARQUE | | | SAN LORENZO | PR | 00754-9633 | |
| 298104 | MARIA DEL PILAR RIVERA ROSADO | Address on file | | | | | | | |
| 298105 | MARIA DEL PILAR RIVERA SOTO | Address on file | | | | | | | |
| 711232 | MARIA DEL PILAR RODRIGUEZ GUZMAN | A 13 URB VISTA BELLA | | | | VILLALBA | PR | 00766 | |
| 298106 | MARIA DEL PILAR RODRIGUEZ QUINONEZ | Address on file | | | | | | | |
| 711233 | MARIA DEL PILAR RODRIGUEZ RAMIREZ | Address on file | | | | | | | |
| 711234 | MARIA DEL PILAR ROSARIO GALARCE | Address on file | | | | | | | |
| 298107 | MARIA DEL PILAR SANTIAGO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3037 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 298108 | MARIA DEL PILAR SANTIAGO MONSERRATE | Address on file | | | | | | | |
| 298109 | MARIA DEL PILAR SIERRA PEREZ | Address on file | | | | | | | |
| 298110 | MARIA DEL PILAR SNCHEZ | Address on file | | | | | | | |
| 711235 | MARIA DEL PILAR SOTO PACHECO | 12 ENTRADA ARENAS | | | | JAYUYA | PR | 00664 | |
| 298111 | MARIA DEL PILAR SPANOZ SANTIAGO | Address on file | | | | | | | |
| 711236 | MARIA DEL PILAR TORRES | HC 01 BOX 6234 | | | | YAUCO | PR | 00698 | |
| 711239 | MARIA DEL PILAR TORRES RIVERA | URB MONACO 1 | F 11 CALLE 4 | | | MANATI | PR | 00674 | |
| 711237 | MARIA DEL PILAR TORRES RIVERA | Address on file | | | | | | | |
| 711238 | MARIA DEL PILAR TORRES RIVERA | Address on file | | | | | | | |
| 298112 | MARIA DEL PILAR VAZQUEZ | Address on file | | | | | | | |
| 298113 | MARIA DEL PILAR VELEZ CASANOVA | Address on file | | | | | | | |
| 298114 | MARIA DEL R ABRAMS GUZMAN | Address on file | | | | | | | |
| 711240 | MARIA DEL R AGOSTO QUINTERO | Address on file | | | | | | | |
| 711241 | MARIA DEL R ALVARADO AGUIRRE | URB CIUDAD MASSO | F 1 50 CALLE 8 | | | SAN LORENZO | PR | 00754 | |
| 298115 | MARIA DEL R CARDE GUZMAN | Address on file | | | | | | | |
| 711242 | MARIA DEL R CARRION VEGA | Address on file | | | | | | | |
| 711243 | MARIA DEL R CARTAGENA TORRES | Address on file | | | | | | | |
| 847289 | MARIA DEL R CORREA RODRIGUEZ | PO BOX 2972 | | | | ARECIBO | PR | 00613-2972 | |
| 711244 | MARIA DEL R CUCURELLA RIVERA | Address on file | | | | | | | |
| 711245 | MARIA DEL R DUPREY FLORES | Address on file | | | | | | | |
| 711246 | MARIA DEL R FIGUEROA VALLEJO | Address on file | | | | | | | |
| 711248 | MARIA DEL R GARCIA MIRANDA | COND PALMAR DEL RIO | 18 AVE ARBOLOTE APT 413 | | | GUAYNABO | PR | 00969 | |
| 711247 | MARIA DEL R GARCIA MIRANDA | PO BOX 3263 | | | | SAN JUAN | PR | 00902 | |
| 711249 | MARIA DEL R GONZALEZ | LADERAS DE PALMA REAL | W7 11 CALLE J BOSCAN | | | SAN JUAN | PR | 00926 | |
| 711250 | MARIA DEL R GONZALEZ BEIRO | URB JARDINES DE SALINAS | A 146 | | | SALINAS | PR | 00751 | |
| 711251 | MARIA DEL R HERNANDEZ HERNANDEZ | P O BOX 243 | | | | JUNCOS | PR | 00777 | |
| 298116 | MARIA DEL R HYLAND RAMOS | Address on file | | | | | | | |
| 298117 | MARIA DEL R HYLAND RAMOS | Address on file | | | | | | | |
| 711252 | MARIA DEL R IRIZARRY GONZALEZ | Address on file | | | | | | | |
| 298118 | MARIA DEL R LOPEZ DIAZ | Address on file | | | | | | | |
| 711253 | MARIA DEL R LOZADA SANTANA | URB LOIZA VALLEY | A 37 CALLE GARDENIA | | | CANOVANAS | PR | 00729 | |
| 298119 | MARIA DEL R LUGO QUINONES | Address on file | | | | | | | |
| 711254 | MARIA DEL R MELENDEZ FOX | Address on file | | | | | | | |
| 711255 | MARIA DEL R NIEVES MORALES | Address on file | | | | | | | |
| 298120 | MARIA DEL R OCASIO COLLAZO | Address on file | | | | | | | |
| 711256 | MARIA DEL R OJEDA DIAZ | Address on file | | | | | | | |
| 298121 | MARIA DEL R PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 711257 | MARIA DEL R PEREZ SIERRA | HC 02 BOX 5875 | | | | PENUELAS | PR | 00624 | |
| 709666 | MARIA DEL R PEREZ VELAZQUEZ | URB START LIGHT | 4554 CALLE DERREB | | | PONCE | PR | 00717 | |
| 298122 | MARIA DEL R PONCE OCASIO | Address on file | | | | | | | |
| 298123 | MARIA DEL R RAMOS GONZALEZ | Address on file | | | | | | | |
| 711258 | MARIA DEL R RIVERA NATAL | P O BOX 335673 | ATOCHA | | | PONCE | PR | 00733 | |
| 711259 | MARIA DEL R ROBLES CRUZ | RES VISTA HERMOSA | EDIF 57 APT 689 | | | SAN JUAN | PR | 00921 | |
| 298124 | MARIA DEL R RODRIGUEZ | Address on file | | | | | | | |
| 298125 | MARIA DEL R RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 711260 | MARIA DEL R ROSA MALDONADO | COOP EL ALCAZAR | APT 105 | | | SAN JUAN | PR | 00924 | |
| 711261 | MARIA DEL R ROSSY CABALLERO | Address on file | | | | | | | |
| 711262 | MARIA DEL R SANTIAGO SOTO | Address on file | | | | | | | |
| 711263 | MARIA DEL R SANTOS | BO BARRASA | HC 02 BOX 14624 | | | CAROLINA | PR | 00985-9722 | |
| 711264 | MARIA DEL R VAZQUEZ | HC 80 BOX 8815 | | | | DORADO | PR | 00646 | |
| 298126 | MARIA DEL R. ALDEA ALDEA | Address on file | | | | | | | |
| 711265 | MARIA DEL R. MEDINA | URB LOMAS VERDES | X59 CALLE CORALILLO | | | BAYAMON | PR | 00956 | |
| 298127 | MARIA DEL R. RODRIGUEZ ROHENA | Address on file | | | | | | | |
| 711266 | MARIA DEL R.ROSSY CABALLERO | Address on file | | | | | | | |
| 1760793 | Maria Del Ramos Ocasio | Address on file | | | | | | | |
| 298128 | MARIA DEL ROCIO COSTA COLON | Address on file | | | | | | | |
| 298129 | MARIA DEL ROCIO COSTA COLON | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 298130 | MARIA DEL ROSARIO CARRERA BERNABE | Address on file | | | | | | | |
| 298131 | MARIA DEL ROSARIO CINTRON LUGO | Address on file | | | | | | | |
| 298132 | MARIA DEL ROSARIO COLON RODRIGUEZ | Address on file | | | | | | | |
| 711267 | MARIA DEL ROSARIO FIGUEROA RODRIGUEZ | COND TORRES DE ANDALUCIA | TORRE 1 APT 1105 | | | SAN JUAN | PR | 00926-2424 | |
| 711268 | MARIA DEL ROSARIO FRATICELLI RESTO | 79 CALLE MANUEL RODRIGUEZ SERRA | | | | SAN JUAN | PR | 00907-2023 | |
| 711269 | MARIA DEL ROSARIO OLIVER | Address on file | | | | | | | |
| 711270 | MARIA DEL ROSARIO RAMOS OCASIO | PO BOX 293 | | | | CIALES | PR | 00638 | |
| 298133 | MARIA DEL ROSARIO RIVERA | Address on file | | | | | | | |
| 298134 | MARIA DEL ROSARIO RIVERA | Address on file | | | | | | | |
| 847290 | MARIA DEL ROSARIO ROJAS DELGADO | PASEO DEL REY | 195 CARR 8860 APT 5302 | | | CAROLINA | PR | 00987-6750 | |
| 711271 | MARIA DEL ROSARIO ROSADO LUGO | URB VISTAS DEL MAR | 2209 CALLE MARIN | | | PONCE | PR | 00716 | |
| 298135 | MARIA DEL ROSARIO VELEZ | Address on file | | | | | | | |
| 711272 | MARIA DEL ROSARIO VELEZ RODRIGUEZ | VILLA ANDALUCIA | H9 CALLE BAILEN | | | SAN JUAN | PR | 00926 | |
| 298136 | MARIA DEL ROSARIO VIVENTE | Address on file | | | | | | | |
| 1882628 | Maria del Rosario, Olivera Rivera | Address on file | | | | | | | |
| 711273 | MARIA DEL S DIEPPA TORRES | URB MUNOZ RIVERA | 25 CALLE CRISALIDA | | | GUAYNABO | PR | 00969 | |
| 711274 | MARIA DEL S PABON ORTIZ | Address on file | | | | | | | |
| 711275 | MARIA DEL S PABON ORTIZ | Address on file | | | | | | | |
| 298137 | MARIA DEL S PENA SELVA | Address on file | | | | | | | |
| 711276 | MARIA DEL S SOLA CRUZ | Address on file | | | | | | | |
| 298138 | MARIA DEL S. POLANCO MUNOZ | Address on file | | | | | | | |
| 711277 | MARIA DEL S. VELAZQUEZ SOTO | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 298139 | MARIA DEL SOCORRO MARIN LOPEZ | Address on file | | | | | | | |
| 298140 | MARIA DEL SOCORRO MARIN LOPEZ | Address on file | | | | | | | |
| 298141 | MARIA DEL SOL RIVERA LLANOS | Address on file | | | | | | | |
| 711278 | MARIA DEL VALLE ALAMO | Address on file | | | | | | | |
| 711279 | MARIA DEL VALLE NUXEZ | Address on file | | | | | | | |
| 847291 | MARIA DEL VALLE NUÑEZ | VILLA CAROLINA | 149- 8 CALLE 408 | | | CAROLINA | PR | 00985 | |
| 298142 | MARIA DEL VALLE ROSA | Address on file | | | | | | | |
| 298143 | MARIA DELFAUS MOURE | Address on file | | | | | | | |
| 711280 | MARIA DELGADO ALVAREZ | RES LUIS LLORENS TORRES | EDIF 38 APT 782 | | | SAN JUAN | PR | 00913 | |
| 711281 | MARIA DELGADO BOREA | SECT ARENAS BO BUCARABONES | CARR 819 KM 1 5 | | | TOA ALTA | PR | 00953 | |
| 711283 | MARIA DELGADO FIGUEROA | LOS LIRIOS | EDIF 7 APT 113 | | | SAN JUAN | PR | 00907 | |
| 711282 | MARIA DELGADO FIGUEROA | Address on file | | | | | | | |
| 298144 | MARIA DELGADO GUADALUPE | Address on file | | | | | | | |
| 711284 | MARIA DELGADO HUERTAS | Address on file | | | | | | | |
| 711285 | MARIA DELGADO RAMOS | SAINT JUST | 319 SANTO DOMINGO | | | TRUJILLO ALTO | PR | 00976 | |
| 711286 | MARIA DELMARIS SUAREZ CRUZ | URB RIO CRISTAL | 316 CALLE DOMINGO ACOSTA | | | MAYAGUEZ | PR | 00680-1904 | |
| 298145 | MARIA DELOS R OYOLA RIVERA | Address on file | | | | | | | |
| 711287 | MARIA DENIZ ORRTIZ DIAZ | Address on file | | | | | | | |
| 711288 | MARIA DESANCHO | 1 GUSTAVE LEVY PL/BOX 3000 | | | | NEW YORK | NY | 10029 | |
| 711289 | MARIA DESIREE AYALA VAZQUEZ | URB VISTA BELLA | T 2 CALLE LAREDO | | | BAYAMON | PR | 00956 | |
| 770717 | MARIA DESIREE PAGAN BEAUCHAMP | LIC EDWIN RIVERA MALDONADO | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 298146 | MARIA DESIREE PAGAN BEAUCHAMP | LIC IVAN RODRÍGUEZ ARSUAGA | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 298147 | MARIA DESIREE PAGAN BEAUCHAMP | LIC VICTOR RIVERA RÍOS | AVENIDA FERNANDEZ JUNCOS 1502 | | | ALTOS SANTURCE | PR | 00909 | |
| 711290 | MARIA DIAZ AGUILAR | HACIENDA JIMENEZ BOX 11715 | | | | RIO GRANDE | PR | 00745-9610 | |
| 847292 | MARIA DIAZ ANDINO | URB SANTA ROSA | 40-6 CALLE 22 | | | BAYAMON | PR | 00956 | |
| 298148 | MARIA DIAZ CHARRIEZ | Address on file | | | | | | | |
| 711291 | MARIA DIAZ CLAUDIO | HC 763 BOX 4309 | | | | PATILLAS | PR | 00723 | |
| 298149 | MARIA DIAZ COTTO | Address on file | | | | | | | |
| 298150 | MARIA DIAZ DE JESUS | Address on file | | | | | | | |
| 298151 | MARIA DIAZ DIAZ | Address on file | | | | | | | |
| 298152 | MARIA DIAZ HEREDIA | Address on file | | | | | | | |
| 711292 | MARIA DIAZ HIDALGO | REPARTO METROPOLITANO | 1252 CALLE 38 SE | | | SAN JUAN | PR | 00921 | |
| 298153 | MARIA DIAZ LOPEZ | Address on file | | | | | | | |
| 711293 | MARIA DIAZ MARRERO | URB METROPOLIS | DI 12 CALLE 5 | | | CAROLINA | PR | 00987 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3039 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 770718 | MARÍA DÍAZ MARTÍNEZ | SRA. MARÍA DÍAZ MARTÍNEZ | COND. PARQUE DEL LAGO | APTO. 431 | 100 CALLE 13 | TOA BAJA | PR | 00949 | |
| 298154 | MARIA DIAZ MORALES | Address on file | | | | | | | |
| 298155 | MARIA DIAZ MUNOZ | Address on file | | | | | | | |
| 711294 | MARIA DIAZ OLMO | PARKVILLE | I 11 CALLE HARDING | | | GUAYNABO | PR | 00769 | |
| 298156 | MARIA DIAZ OLMO | Address on file | | | | | | | |
| 847293 | MARIA DIAZ PEREZ | PMB 279 | PO BOX 70005 | | | FAJARDO | PR | 00738 | |
| 2175114 | MARIA DIAZ RAMOS | Address on file | | | | | | | |
| 298157 | MARIA DIAZ RIVERA | Address on file | | | | | | | |
| 298158 | MARIA DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 711295 | MARIA DIAZ ROSA | PMB HC 1 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 298159 | MARIA DIAZ ROSADO | Address on file | | | | | | | |
| 711296 | MARIA DIAZ ROSAS | 10 REPTO LAS DELICIAS | | | | HORMIGUEROS | PR | 00660 | |
| 711298 | MARIA DIAZ SOTO | HC 08 BOX 49143 | | | | CAGUAS | PR | 00725 | |
| 711297 | MARIA DIAZ SOTO | HC 4 BOX 8686 | | | | AGUAS BUENAS | PR | 00703 | |
| 711299 | MARIA DICENT SUERO | Address on file | | | | | | | |
| 711300 | MARIA DLA RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 298160 | MARIA DO CARMO CASTRO | Address on file | | | | | | | |
| 298161 | MARIA DOLORES BERTOLIZ | Address on file | | | | | | | |
| 298162 | MARIA DOLORES BODEGA | Address on file | | | | | | | |
| 298163 | MARIA DOLORES CORREA | Address on file | | | | | | | |
| 711301 | MARIA DOLORES CRUZ MENDOZA | URB EL PLANTIO D 27 | CALLE CAOBA | | | TOA BAJA | PR | 00949 | |
| 298164 | MARIA DOLORES DONATO | Address on file | | | | | | | |
| 847294 | MARIA DOLORES FERNOS | REPARTO APOLO | HOMERO 42 | | | GUAYNABO | PR | 00969 | |
| 298165 | MARIA DOLORES FIGUEROA RAMOS | Address on file | | | | | | | |
| 1433293 | María Dolores Franco Reyes y Otros | Address on file | | | | | | | |
| 838397 | MARIA DOLORES GONZALEZ COLON | 15 CALLE RAMON FLORES | | | | AIBONITO | PR | 00705 | |
| 2137992 | MARIA DOLORES GONZALEZ COLON | MARIA D GONZALEZ COLON | 15 CALLE RAMON FLORES | | | AIBONITO | PR | 00705 | |
| 711302 | MARIA DOLORES GONZALEZ COLON | HC 67 BOX 88 | | | | BAYAMON | PR | 00956 | |
| 298166 | MARIA DOLORES INC. | MAGNOLIA GARDENS T-13 CALLE 7 | | | | BAYAMON | PR | 00956-0000 | |
| 711303 | MARIA DOLORES LOPEZ LEON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 298167 | MARIA DOLORES LUGO QUINONES | Address on file | | | | | | | |
| 711304 | MARIA DOLORES PEDRO TORRIENTE | 305 CALLE JESUS TIZOL | APTO 3 B | | | SAN JUAN | PR | 00907 | |
| 711305 | MARIA DOLORES RIVERA | EL TORITO | 6 CALLE D-28 | | | CAYEY | PR | 00736 | |
| 2151753 | MARIA DOLORES RODRIGUEZ BECERRA | 155 AVE. HOSTOS G-207 | | | | SAN JUAN | PR | 00918 | |
| 711306 | MARIA DOLORES RONDON / DOLLMARIE ADORNO | VILLAS SAN ANTON | AH Q 5 LEOPOLDO JIMENEZ | | | CAROLINA | PR | 00987 | |
| 711307 | MARIA DOLORES SANCHEZ CARO | 31-2 VILLA ANTURIAS | | | | CAROLINA | PR | 00985 | |
| 298168 | MARIA DOLORES SANCHEZ CARO | Address on file | | | | | | | |
| 298169 | MARIA DOLORES VELEZ MARTINEZ | Address on file | | | | | | | |
| 1991754 | Maria Dolores Zeno - Juan G. Colon Zeno Heredero | Address on file | | | | | | | |
| 298170 | MARIA DOLORESMELENDEZ SANTIAGO | Address on file | | | | | | | |
| 298171 | MARIA DORTA NIEVES | Address on file | | | | | | | |
| 711309 | MARIA DUARTE GONZALEZ | HP - SALA 2 ALTOS | SALA: 5 ALTO | | | RIO PIEDRAS | PR | 00936-0000 | |
| 711310 | MARIA DUBNER NEGRONI | 610 JARD DE MONTEHIEDRA | | | | SAN JUAN | PR | 00936 | |
| 711315 | MARIA E ACEVEDO HERNANDEZ | 213 MONTICELLO AVE | | | | JERSEY CITY | NJ | 07304 | |
| 298172 | MARIA E ACEVEDO REYES | Address on file | | | | | | | |
| 711316 | MARIA E ADORNO TERRON | HC 02 BOX 8229 | | | | CAMUY | PR | 00627 | |
| 711317 | MARIA E AGOSTO MONTALVO | Address on file | | | | | | | |
| 711318 | MARIA E ALAMO GONZALEZ | Address on file | | | | | | | |
| 298173 | MARIA E ALBINO FIGUEROA | Address on file | | | | | | | |
| 711319 | MARIA E ALEJANDRO ORTIZ | URB STA ISIDRA II | 124 CALLE 7 | | | FAJARDO | PR | 00738 | |
| 847295 | MARIA E ALLENDE BARREIRO | ALTS DE RIO GRANDE | U1081 CALLE 20 | | | RIO GRANDE | PR | 00745-3224 | |
| 711320 | MARIA E ALMODOVAR BORRERO | Address on file | | | | | | | |
| 298174 | MARIA E ALTRECHE BERNAL | Address on file | | | | | | | |
| 298175 | MARIA E ALVARADO ROURA | Address on file | | | | | | | |
| 298176 | MARIA E ALVAREZ BRILLON | Address on file | | | | | | | |
| 711322 | MARIA E ALVAREZ CRUZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 298177 | MARIA E ALZOLA DE CATHIARD | Address on file | | | | | | | |
| 711323 | MARIA E AMADOR | URB HERMANAS DAVILA | L 33 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 298178 | MARIA E AMBERT LEFEBRE | Address on file | | | | | | | |
| 711324 | MARIA E ANDINO / JIMMY O MOJICA | BUENA VISTA | 79 CALLE LIRIO | | | CAROLINA | PR | 00979 | |
| 711325 | MARIA E ANESES BOCANEGRA | PO BOX 197 | | | | ISABELA | PR | 00662 | |
| 711326 | MARIA E ANTONETTY CARTAGENA | Address on file | | | | | | | |
| 298179 | MARIA E APONTE ALEMAN | Address on file | | | | | | | |
| 711327 | MARIA E APONTE RIVERA | Address on file | | | | | | | |
| 711328 | MARIA E APONTE RIVERA | Address on file | | | | | | | |
| 298180 | MARIA E ARCE MOJICA | Address on file | | | | | | | |
| 298181 | MARIA E ARROYO ORTIZ | Address on file | | | | | | | |
| 298182 | MARIA E ARROYO RAMOS | Address on file | | | | | | | |
| 298183 | MARIA E AYALA GONZALEZ | Address on file | | | | | | | |
| 298184 | MARIA E AYALA PONCE | Address on file | | | | | | | |
| 298185 | MARIA E AYENDE MARTINEZ | Address on file | | | | | | | |
| 711330 | MARIA E BAEZ RIVERA | BOX 5062 | | | | CIDRA | PR | 00739 | |
| 711329 | MARIA E BAEZ RIVERA | Address on file | | | | | | | |
| 298186 | MARIA E BALAGUER ROSADO | Address on file | | | | | | | |
| 711331 | MARIA E BARRIS ORTIZ | PO BOX 507 | | | | NAGUABO | PR | 00718 | |
| 298187 | MARIA E BASORA RIVERA | Address on file | | | | | | | |
| 298188 | MARIA E BAUZO | Address on file | | | | | | | |
| 298189 | MARIA E BELLIARD ESPINAL | Address on file | | | | | | | |
| 711332 | MARIA E BENITEZ RODRIGUEZ | EXT ALAMEDA 69 | CALLE DE | | | SAN JUAN | PR | 00926 | |
| 298190 | MARIA E BERMUDEZ PORTELA | Address on file | | | | | | | |
| 298191 | MARIA E BERRIOS ROLON | Address on file | | | | | | | |
| 711333 | MARIA E BETANCOURT OLIVO | Address on file | | | | | | | |
| 711334 | MARIA E BIDOT | VILLA NEVAREZ | 323 CALLE 20 | | | SAN JUAN | PR | 00927 | |
| 711335 | MARIA E BOCACHICA VEGA | BOX 277 | | | | VILLALBA | PR | 00766 | |
| 711336 | MARIA E BONET RUIZ | BO PUNTAS | HC 1 BOX 4999 | | | RINCON | PR | 00677 | |
| 711337 | MARIA E BORIA DELGADO | P O BOX 24 | | | | LOIZA | PR | 00772 | |
| 298192 | MARIA E BRAVO PARES | Address on file | | | | | | | |
| 711338 | MARIA E BURGOS SANTIAGO | URB PUERTO NUEVO | 509 CALLE ANTARTICO | | | SAN JUAN | PR | 00920 | |
| 711339 | MARIA E BUSCAGLIA | BORINQUEN GARDENES | DAISY CD 15 | | | SAN JUAN | PR | 00926 | |
| 298193 | MARIA E BUSCAGLIA | Address on file | | | | | | | |
| 711340 | MARIA E CABA | HC 73 BOX 4760 | | | | NARANJITO | PR | 007199608. | |
| 711341 | MARIA E CABAN PADIN | JARDINES DE ARECIBO | 34 CALLE PP | | | ARECIBO | PR | 00612 | |
| 298195 | MARIA E CABRERA | Address on file | | | | | | | |
| 298196 | MARIA E CABRERA PEREZ | Address on file | | | | | | | |
| 298197 | MARIA E CALDERON MORALES | Address on file | | | | | | | |
| 711342 | MARIA E CAMACHO FONSECA | Address on file | | | | | | | |
| 711343 | MARIA E CAMACHO RODRIGUEZ | HC 01 BOX 23639 | | | | CAGUAS | PR | 00725-8920 | |
| 298198 | MARIA E CAMPOS MARQUEZ | Address on file | | | | | | | |
| 711344 | MARIA E CANALES DAVILA | Address on file | | | | | | | |
| 711345 | MARIA E CANCEL MATOS | Address on file | | | | | | | |
| 711346 | MARIA E CANDELARIO MARTINEZ | PO BOX 469 | | | | GUANICA | PR | 00653 | |
| 711347 | MARIA E CARABALLO | PO BOX 9055 | | | | CANOVANAS | PR | 00745 | |
| 711348 | MARIA E CARABALLO ROSARIO | HC 4 BOX 10429 | | | | RIO GRANDE | PR | 00745 | |
| 298199 | MARIA E CARABALLO TORRES | Address on file | | | | | | | |
| 711349 | MARIA E CARDONA HERNANDEZ | Address on file | | | | | | | |
| 711350 | MARIA E CARPIO BALTAZAR | PO BOX 5136 | | | | AGUADILLA | PR | 00605-5136 | |
| 711351 | MARIA E CARRASQUILLO | BO LA CENTRAL | PARC 466 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 711352 | MARIA E CARRERO ORSINI | BO MANI | 3008 CALLE ALCATRAZ | | | MAYAGUEZ | PR | 00682 | |
| 711353 | MARIA E CARRUCINI ORTIZ | Address on file | | | | | | | |
| 711354 | MARIA E CARTAGENA MARTINEZ | BUENA VISTA SUR SECTOR LA 4 | | | | CAYEY | PR | 00736 | |
| 711355 | MARIA E CARTAGENA SANTIAGO | FOREST HILLS | B 25 C/ PESQUERA | | | BAYAMON | PR | 00959 | |
| 711356 | MARIA E CASERO CORTES | ALTURAS DEL REMANSO L-5 CALLE-5 | | | | SAN JUAN | PR | 00926 | |
| 711357 | MARIA E CASILLA PEREZ | PO BOX 1544 | | | | LAS PIEDRAS | PR | 00771 | |
| 711358 | MARIA E CASTRO GARRIGA | HC 4 BOX 50054 | | | | CAGUAS | PR | 00725-9648 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 711359 | MARIA E CASTRO GONZALEZ | PO BOX 962 | | | | JUNCOS | PR | 00777 | |
| 711360 | MARIA E CENTENO OYOLA | PO BOX 270 | | | | SAINT JUST | PR | 00978 | |
| 711361 | MARIA E CENTENO RAMOS | URB EXT ROSEVILLE | 100 DR 16 | | | SAN JUAN | PR | 00926 | |
| 711362 | MARIA E CEPEDA ESCOBAR | URB VILLA ANGELINA | CALLE 1 PARCELAS 193 | | | LUQUILLO | PR | 00773 | |
| 298200 | MARIA E CESAREO RODRIGUEZ | Address on file | | | | | | | |
| 711363 | MARIA E CHAVES | URB LA ENCANTADA | LD 70 LA ANTIGUA | | | TRUJILLO ALTO | PR | 00976 | |
| 847296 | MARIA E CHICLANA TORRALES | 2 RES CESAR C DAVILA APT 5 | | | | SAN JUAN | PR | 00917 | |
| 711365 | MARIA E CINTRON TORRES | RR 02 BOX 8284 | | | | TOA ALTA | PR | 00953 | |
| 711366 | MARIA E CLASS | COND MONTERREY ESTATES APT C 11 | | | | CAROLINA | PR | 00979 | |
| 711367 | MARIA E CLAUDIO BERENGER & BA FOOD TO GO | 6 CALLE BEVERLY | | | | GUANICA | PR | 00653 | |
| 711368 | MARIA E CLAUDIO GARCIA | Address on file | | | | | | | |
| 298201 | MARIA E CLAUDIO GARCIA | Address on file | | | | | | | |
| 298202 | MARIA E COLLAZO ALICEA | Address on file | | | | | | | |
| 847297 | MARIA E COLLAZO FEBUS | CENTRO JUDICIAL BAYAMON | | | | BAYAMON | PR | 00959 | |
| 711369 | MARIA E COLON DE JESUS | HC 1 BOX 5401 | | | | ARECIBO | PR | 00688 | |
| 711370 | MARIA E COLON HERNANDEZ | Address on file | | | | | | | |
| 711371 | MARIA E COLON JIMENEZ | Address on file | | | | | | | |
| 711372 | MARIA E COLON PAGAN | CANDELARIA | CARR 146 KM 19 7 | | | CIALES | PR | 00638 | |
| 711373 | MARIA E COLON SANTIAGO | Address on file | | | | | | | |
| 711374 | MARIA E COLON SOTO | URB REPARTO ROBLES | A 75 CALLE ESMERALDA 13 | | | AIBONITO | PR | 00705 | |
| 711375 | MARIA E CONCEPCION | COM SAN ISIDRO | SOLAR 333 | | | CANOVANAS | PR | 00729 | |
| 298203 | MARIA E CONCEPCION | Address on file | | | | | | | |
| 711376 | MARIA E CONCEPCION ARESTIGUETA | Address on file | | | | | | | |
| 711377 | MARIA E CORCHADO | BO PUEBLO NUEVO | CALLE 6 A BOX 8 | | | VEGA BAJA | PR | 00693 | |
| 298204 | MARIA E CORTES ROMAN | Address on file | | | | | | | |
| 711378 | MARIA E CORTES SOTO | SAN JOSE | 319 CALLE ALMEDEN INT | | | SAN JUAN | PR | 00923 | |
| 711379 | MARIA E COSME LOZADA | P O BOX 1656 | | | | COROZAL | PR | 00783 | |
| 711380 | MARIA E COSME PEREZ | 719 GOLDEN SUNSHINE CIR | | | | ORLANDO | FL | 32807 | |
| 711381 | MARIA E COTTO | P O BOX 9703 | | | | CAROLINA | PR | 09889703 | |
| 298205 | MARIA E COTTO | Address on file | | | | | | | |
| 711382 | MARIA E COTTO AVILES | Address on file | | | | | | | |
| 298206 | MARIA E COTTO AVILES | Address on file | | | | | | | |
| 711383 | MARIA E COTTO AVILES | Address on file | | | | | | | |
| 298207 | MARIA E COTTO FERNANDEZ | Address on file | | | | | | | |
| 711384 | MARIA E COTTO QUILES | HC 71 BOX 3512 | | | | NARANJITO | PR | 00719 | |
| 711385 | MARIA E CRESPO MERCADO | PO BOX 384 | | | | VEGA ALTA | PR | 00692 | |
| 711386 | MARIA E CRESPO SANTIAGO | JARDINES DE MOCACO 1 | B 26 TRINA PADILLA | | | MANATI | PR | 00674 | |
| 711387 | MARIA E CRUZ | BOX 148 | | | | SABANA HOYOS | PR | 00688 | |
| 298208 | MARIA E CRUZ AYALA | Address on file | | | | | | | |
| 711388 | MARIA E CRUZ COLLAZO | PO BOX 150 | | | | SALINAS | PR | 00751 | |
| 298209 | MARIA E CRUZ COSME | Address on file | | | | | | | |
| 298210 | MARIA E CRUZ HERNANDEZ | Address on file | | | | | | | |
| 711389 | MARIA E CRUZ MALDONADO | Address on file | | | | | | | |
| 298211 | MARIA E CRUZ PAGAN | Address on file | | | | | | | |
| 711390 | MARIA E CRUZ ROBLES | P O BOX 4040 | MSC 449 | | | JUNCOS | PR | 00777 | |
| 711391 | MARIA E CRUZ ROMAN | Address on file | | | | | | | |
| 298212 | MARIA E CRUZ RUIZ | Address on file | | | | | | | |
| 298213 | MARIA E CRUZ SANABRIA | Address on file | | | | | | | |
| 711392 | MARIA E CRUZADO CINTRON | RR 01 BOX 16108 | | | | TOA ALTA | PR | 00953 | |
| 298214 | MARIA E CUELLO DE MEDINA | Address on file | | | | | | | |
| 711393 | MARIA E CUEVAS GONZALEZ | Address on file | | | | | | | |
| 711394 | MARIA E CUMBA MARRERO | Address on file | | | | | | | |
| 298215 | MARIA E DAVILA | Address on file | | | | | | | |
| 711395 | MARIA E DAVILA CARLOS | REINA MORA | 61 SABANERA | | | DORADO | PR | 00646 | |
| 298216 | MARIA E DEL VALLE | Address on file | | | | | | | |
| 298217 | MARIA E DELGADO Y ROSA TORRES CRUZ | Address on file | | | | | | | |
| 711396 | MARIA E DIAZ ANDINO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3042 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 711397 | MARIA E DIAZ CUADRADO | URB EL CEREZAL 1678 CALLE INDO | | | | SAN JUAN | PR | 00926 | |
| 711398 | MARIA E DIAZ DAVILA | VILLA VICTORIA | Q 20 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 298218 | MARIA E DIAZ RAMOS | Address on file | | | | | | | |
| 711399 | MARIA E DIAZ RIVERA | URB QUINTA DE CANOVANAS | 115 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 298219 | MARIA E DIAZ RIVERA | Address on file | | | | | | | |
| 298220 | MARIA E DOMINGUEZ PEREZ | Address on file | | | | | | | |
| 711400 | MARIA E DOMINGUEZ RODRIGUEZ | URB SAVANNAH REAL | 251 PASEO ANDALUZ | | | SAN LORENZO | PR | 00754 | |
| 711401 | MARIA E DONES CASTILLO | Address on file | | | | | | | |
| 298221 | MARIA E DUENO BERRIOS | Address on file | | | | | | | |
| 298222 | MARIA E ENCARNACION SANTIAGO | Address on file | | | | | | | |
| 298223 | MARIA E ENRIQUEZ SANCHEZ | Address on file | | | | | | | |
| 711403 | MARIA E ESCALERA CASANOVA | Address on file | | | | | | | |
| 298224 | MARIA E F FELICIANO TORRES | Address on file | | | | | | | |
| 847298 | MARIA E FALU FUENTES | JARDS DE PALMAREJO | AA57 CALLE 4 | | | CANOVANAS | PR | 00729-2850 | |
| 711404 | MARIA E FARIA SERRANO | URB LAS PALMAS | B 1 CALLE MARFIL | | | HATILLO | PR | 00659 | |
| 298225 | MARIA E FAVALE GALARZA | Address on file | | | | | | | |
| 711405 | MARIA E FEBRES GONZALEZ | URB EL DUQUE | 28 LOS MAESTROS | | | NAGUABO | PR | 00718 | |
| 711406 | MARIA E FERNANDEZ CARLO | Address on file | | | | | | | |
| 711407 | MARIA E FERNANDEZ RODRIGUEZ | 1830 S.W. | 112 TERRACE | | | MIRAMAR | FL | 33025 | |
| 298226 | MARIA E FERNANDEZ TAMAYO | Address on file | | | | | | | |
| 711408 | MARIA E FERREIRA SANCHEZ | 4TA SECC LEVITTOWN | PO BOX 50664 | | | TOA BAJA | PR | 00950 | |
| 711409 | MARIA E FIGUEROA CRUZ | EXT CAMPO ALEGRE | F2 CALLE 16 | | | BAYAMON | PR | 00956 | |
| 711410 | MARIA E FIGUEROA MARTINEZ | COND MUNDO FELIZ | APT 1511 | | | CAROLINA | PR | 09798 | |
| 711411 | MARIA E FIGUEROA NIEVES | HC 4 BOX 8126 | | | | COMERIO | PR | 00782 | |
| 711413 | MARIA E FIGUEROA RIVERA | P O BOX 199 | | | | LA PLATA | PR | 00786 | |
| 711412 | MARIA E FIGUEROA RIVERA | Address on file | | | | | | | |
| 711414 | MARIA E FIGUEROA RODRIGUEZ | BOX 5289 | | | | CIDRA | PR | 00739 | |
| 711415 | MARIA E FLORES GONZALEZ | PO BOX 223 | | | | CIDRA | PR | 00739 | |
| 711416 | MARIA E FLORES PEREZ | Address on file | | | | | | | |
| 711417 | MARIA E FLORES RIVERA | 2988 CALLE ADORACION | | | | ISABELA | PR | 00662 | |
| 711418 | MARIA E FLORES TORRES | BO BAYAMON CERTENJAS II | RR 2 BOX 7066 | | | CIDRA | PR | 00739 | |
| 711420 | MARIA E FUENTES MATOS | Address on file | | | | | | | |
| 298228 | MARIA E FUENTES MATOS | Address on file | | | | | | | |
| 711419 | MARIA E FUENTES MATOS | Address on file | | | | | | | |
| 711421 | MARIA E GALARZA OCASIO | REXVILLE | BH 4 CALLE 34 | | | BAYAMON | PR | 00957-4140 | |
| 711422 | MARIA E GARCIA | PO BOX 9047 | | | | SAN JUAN | PR | 00908 | |
| 711423 | MARIA E GARCIA | URB GARDEN HLS | K5 CALLE TERRACE | | | GUAYNABO | PR | 00966 | |
| 711424 | MARIA E GARCIA DE JESUS | CALLE AZABACHE | D 2 LA PLATA | | | CAYEY | PR | 00736 | |
| 298229 | MARIA E GARCIA MARTINO | Address on file | | | | | | | |
| 298230 | MARIA E GARCIA MARTINO | Address on file | | | | | | | |
| 711425 | MARIA E GARCIA MONGE | Address on file | | | | | | | |
| 711311 | MARIA E GARCIA PEREZ | HC 02 BOX 6883 | | | | FLORIDA | PR | 00650-9106 | |
| 711426 | MARIA E GARCIA RODRIGUEZ | HC 30 BOX 31069 | | | | SAN LORENZO | PR | 00754 | |
| 711427 | MARIA E GARCIA RUIZ | HC 58 BOX 14876 | | | | AGUADA | PR | 00602 | |
| 711428 | MARIA E GARCIA VELAZQUEZ | BDA SAN ANTONIO | E 6 CALLE ESTACION SECT EL CANO | | | DORADO | PR | 00646 | |
| 711429 | MARIA E GERMOSO REYNOSO | URB LA CIMA | CM 1 CALLE VIA SUR | | | TRUJILLO ALTO | PR | 00976 | |
| 711430 | MARIA E GOMEZ LEON | COLINAS DE MONTECARLOS | D 17 CALLE 37 | | | SAN JUAN | PR | 00924 | |
| 298232 | MARIA E GOMILA ROHENA | Address on file | | | | | | | |
| 298233 | MARIA E GONELL REGALADO | Address on file | | | | | | | |
| 711431 | MARIA E GONZALEZ | RES LAS GLADIOLAS | EDIF 301 APT 702 | | | SAN JUAN | PR | 00917 | |
| 711432 | MARIA E GONZALEZ / LORELYS A MOJENA | 303 PDA 25 CALLE APONTE | | | | SAN JUAN | PR | 00912 | |
| 298234 | MARIA E GONZALEZ BERGODERE | Address on file | | | | | | | |
| 298235 | MARIA E GONZALEZ CARRILLO | Address on file | | | | | | | |
| 711433 | MARIA E GONZALEZ CASILLAS | HC 01 BOX 8062 | | | | LAS PIEDRAS | PR | 00771 | |
| 298236 | MARIA E GONZALEZ COLON | Address on file | | | | | | | |
| 711434 | MARIA E GONZALEZ CORTES | Address on file | | | | | | | |
| 298237 | MARIA E GONZALEZ CUEVAS | Address on file | | | | | | | |
| 298238 | MARIA E GONZALEZ GONZALEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3043 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 711435 | MARIA E GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 298239 | MARIA E GONZALEZ GORDIAN | Address on file | | | | | | | |
| 298240 | MARIA E GONZALEZ LARRIUZ | Address on file | | | | | | | |
| 298241 | MARIA E GONZALEZ ORTIZ | Address on file | | | | | | | |
| 711436 | MARIA E GONZALEZ PEREZ | Address on file | | | | | | | |
| 711437 | MARIA E GONZALEZ RIVERA | HC 01 BZN 8155 | | | | MARICAO | PR | 00606 | |
| 711438 | MARIA E GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 711439 | MARIA E GONZALEZ ROMAN | Address on file | | | | | | | |
| 711440 | MARIA E GONZALEZ ROSADO | PO BOX 706 | | | | MOROVIS | PR | 00687 | |
| 298242 | MARIA E GONZALEZ SANTOS | Address on file | | | | | | | |
| 298243 | MARIA E GONZALEZ VEGA | Address on file | | | | | | | |
| 298244 | MARIA E GONZALEZ VEGA | Address on file | | | | | | | |
| 298245 | MARIA E GONZALEZ VEGA | Address on file | | | | | | | |
| 711441 | MARIA E GUERRA MILLAN | URB ENTRERIOS | 121 PLAZA SERENA | | | TRUJILLO ALTO | PR | 00976 | |
| 711442 | MARIA E GUZMAN | 535 CARR RIO HONDO | | | | MAYAGUEZ | PR | 00680 | |
| 711443 | MARIA E GUZMAN FIGUEROA | HC 9 BOX 61378 | | | | CAGUAS | PR | 00725 | |
| 711444 | MARIA E H COSTANZO | Address on file | | | | | | | |
| 711446 | MARIA E HERNANDEZ | HC 2 BOX 15452 | | | | CAROLINA | PR | 00987 | |
| 711445 | MARIA E HERNANDEZ | Address on file | | | | | | | |
| 711447 | MARIA E HERNANDEZ AVILES | Address on file | | | | | | | |
| 711448 | MARIA E HERNANDEZ BORGES | RES MANUEL ROMAN ADAMES | EDF 1 APT 2 | | | CAMUY PR | PR | 00627 | |
| 298246 | MARIA E HERNANDEZ FERNANDEZ | Address on file | | | | | | | |
| 711449 | MARIA E HERNANDEZ HERNANDEZ | 112 CALLE RIO CIBEO | | | | VEGA BAJA | PR | 00693 | |
| 298247 | MARIA E HERNANDEZ HUERTAS | Address on file | | | | | | | |
| 711450 | MARIA E HERNANDEZ LIQUET | Address on file | | | | | | | |
| 711451 | MARIA E HERNANDEZ MEDINA | TERRAZAS DE GUAYNABO | J 3 PASCUA | | | GUAYNABO | PR | 00969 | |
| 298248 | MARIA E HERNANDEZ MORALES | Address on file | | | | | | | |
| 711452 | MARIA E HERNANDEZ RIVERA | BO MANI | 451 CALLE JUAN ROCHE | | | MAYAGUEZ | PR | 00680 | |
| 711453 | MARIA E HERNANDEZ VILLALBA | Address on file | | | | | | | |
| 711454 | MARIA E HERRERA TORRES | CAPARRA TERRACE | SO 1620 CALLE 2 | | | SAN JUAN | PR | 00921 | |
| 711456 | MARIA E HIDALGO CARBONELL | 954 AVE PONCE DE LEON | APT 19 B | | | SAN JUAN | PR | 00907 | |
| 711455 | MARIA E HIDALGO CARBONELL | PO BOX 9023023 | | | | SAN JUAN | PR | 00902-3023 | |
| 298249 | MARIA E HORNEDO BRACERO | Address on file | | | | | | | |
| 711457 | MARIA E IRIZARRY FLORES | URB VILLAS DE SAN AGUSTIN | E15 CALLE 5 | | | BAYAMON | PR | 00956 | |
| 711458 | MARIA E IRIZARRY MORALES | VILLA PRADES | 575 JULIO C ARTEAGA | | | SAN JUAN | PR | 00924-2103 | |
| 298250 | MARIA E JAIME RUIZ | Address on file | | | | | | | |
| 711459 | MARIA E JAIME RAMOS | Address on file | | | | | | | |
| 298251 | MARIA E JAVIER / XIOMARA CARABALLO | Address on file | | | | | | | |
| 711460 | MARIA E JAVIER REYES | COND PARQUE DE MONACILLOS | APT 903 ALTAMESA | | | SAN JUAN | PR | 00921 | |
| 298252 | MARIA E JIMENEZ GONZALEZ | Address on file | | | | | | | |
| 298253 | MARIA E JIMENEZ SANTIAGO | Address on file | | | | | | | |
| 711461 | MARIA E JOGLAR SUAREZ | PO BOX 9021265 | | | | SAN JUAN | PR | 00902-1265 | |
| 298254 | MARIA E JUARBE BOTELLA | Address on file | | | | | | | |
| 298255 | MARIA E JUSTINIANO GARCIA | Address on file | | | | | | | |
| 711462 | MARIA E KERCADO ROBLES | Address on file | | | | | | | |
| 711463 | MARIA E LASALLE MALAVE | HC 44 BOX 12951 | | | | CAYEY | PR | 00736 | |
| 298256 | MARIA E LATORRE ECHENDIA | Address on file | | | | | | | |
| 298257 | MARIA E LATORRE VILLANUEVA | Address on file | | | | | | | |
| 298258 | MARIA E LAUREANO PENA | Address on file | | | | | | | |
| 711464 | MARIA E LEBRON ROBERTO | HC 00863 BOX 15811 | PARCELAS LUIS M CINTRON | | | FAJARDO | PR | 00738 | |
| 711465 | MARIA E LINARES PAGAN | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 711466 | MARIA E LISBOA LEBRON | PO BOX 60401 | | | | AGUADA | PR | 00604 | |
| 711467 | MARIA E LOIZ DELGADO | Address on file | | | | | | | |
| 711468 | MARIA E LOPEZ GALLEGO | Address on file | | | | | | | |
| 298259 | MARIA E LOPEZ HERNANDEZ | Address on file | | | | | | | |
| 711469 | MARIA E LOPEZ JIMENEZ | Address on file | | | | | | | |
| 711470 | MARIA E LOPEZ LOPEZ | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 298261 | MARIA E LOPEZ PEREZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3044 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 298262 | MARIA E LOPEZ RAMOS | Address on file | | | | | | | |
| 711471 | MARIA E LOPEZ RUBERO | COOP TORRES DE CAROLINA | EDIF B APT 510 | | | CAROLINA | PR | 00979 | |
| 711472 | MARIA E LOPEZ SANTIAGO | PO BOX 393 | | | | VILLALBA | PR | 00766 | |
| 711473 | MARIA E LUCIANO COLON | HC 03 BOX 12227 | | | | CAROLINA | PR | 00987 | |
| 298263 | MARIA E LUCIANO FERRER | Address on file | | | | | | | |
| 711474 | MARIA E LUGO DIAZ | Address on file | | | | | | | |
| 711475 | MARIA E MACHIN OCASIO | P O BOX 1284 | | | | SAN LORENZO | PR | 00754 | |
| 298264 | MARIA E MADERA CARBALLEIRA | Address on file | | | | | | | |
| 711476 | MARIA E MADRID GUZMAN | COND PONCE DE LEON GARDENS | VILLA CAPARRA APT 703 | | | GUAYNABO | PR | 00966 | |
| 711477 | MARIA E MALAVE CRUZ | HC 67 BOX 15591 | | | | FAJARDO | PR | 00738 | |
| 711478 | MARIA E MALAVE RIVERA | E 11 URB LAS MARIAS | | | | SALINAS | PR | 00751 | |
| 298265 | MARIA E MALDONADO OCASIO | Address on file | | | | | | | |
| 298266 | MARIA E MALDONADO RAMOS | | | | | | | | |
| 711479 | MARIA E MALDONADO RODRIGUEZ | URB ALTAMESA 1398 C/SAN BERNARDO | | | | SAN JUAN | PR | 00921 | |
| 298267 | MARIA E MALDONADO RODRIGUEZ | Address on file | | | | | | | |
| 298268 | MARIA E MALDONADO SIERRA | Address on file | | | | | | | |
| 298269 | MARIA E MANGUAL CARABALLO | Address on file | | | | | | | |
| 298270 | MARIA E MANGUAL FLORES | Address on file | | | | | | | |
| 711480 | MARIA E MANZANO RIVERA | Address on file | | | | | | | |
| 298271 | MARIA E MARIANI MUTT | Address on file | | | | | | | |
| 711481 | MARIA E MARQUEZ CORDERO | COND PARQUE TERRALINDA | BOX 2203 | | | TRUJILLO ALTO | PR | 00976 | |
| 711482 | MARIA E MARRERO NAVARRO | D 29 FAIR VIEW CUPEY | CARR 845 | | | SAN JUAN | PR | 00926 | |
| 298272 | MARIA E MARRERO NAVARRO | Address on file | | | | | | | |
| 711483 | MARIA E MARRERO ROSARIO | 232 AVE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 711484 | MARIA E MARTIN | 1097 CALLE 15 | | | | SAN JUAN | PR | 00927 | |
| 711485 | MARIA E MARTIN | VILLA NEVAREZ | 1097 CALLE 15 | | | SAN JUAN | PR | 00927 | |
| 298273 | MARIA E MARTINEZ AVILES | Address on file | | | | | | | |
| 298274 | MARIA E MARTINEZ DIAZ | Address on file | | | | | | | |
| 711486 | MARIA E MARTINEZ FORTY | ROSA MARIA | C 9 CALLE 3 | | | CAROLINA | PR | 00985 | |
| 298275 | MARIA E MARTINEZ HIDALGO | Address on file | | | | | | | |
| 711488 | MARIA E MARTINEZ MEJIAS | HC 03 BOX 38008 | | | | CAGUAS | PR | 00725 | |
| 711489 | MARIA E MARTINEZ MULKAY | COND DORAL PLAZA APT 10A | | | | GUAYNABO | PR | 00966 | |
| 711490 | MARIA E MARTINEZ PINTO | 1519 PONCE DE LEON AVE | FIRST BANK BUILDING | SUITE 720 | | SANTURCE | PR | 00909-1718 | |
| 711491 | MARIA E MARTINEZ SANCHEZ | Address on file | | | | | | | |
| 711492 | MARIA E MASSAS | EXT LOS TAMARINDOS | B 1 CALLE 9 | | | SAN LORENZO | PR | 00754 | |
| 711493 | MARIA E MATARRITA | URB VILLA MAGNA | 1827 CALLE 6 SO | | | SAN JUAN | PR | 00921 | |
| 711494 | MARIA E MAYSONET | Address on file | | | | | | | |
| 298276 | MARIA E MEDINA PEREZ | Address on file | | | | | | | |
| 711495 | MARIA E MELENDEZ RIVERA | URB GARCIA MILAVILLE | 36 CALLE D | | | SAN JUAN | PR | 00926 | |
| 298277 | MARIA E MELENDEZ TORRES | Address on file | | | | | | | |
| 711498 | MARIA E MERCADO ALAMEDA | URB PARQUEZ REAL | 14 CALLE SAFIRO | | | LAJAS | PR | 00667 | |
| 298278 | MARIA E MERCADO FLORES | Address on file | | | | | | | |
| 711499 | MARIA E MERCADO GARCIA | BO LEQUILLOW | BOX 732 | | | VIEQUES | PR | 00765 | |
| 711500 | MARIA E MERCADO MARTINEZ | EDIF MANUEL COLON | 50 CALLE BORINQUEN APT 1207 | | | AGUADILLA | PR | 00603 | |
| 298279 | MARIA E MERCED | Address on file | | | | | | | |
| 298280 | MARIA E MILLET VIDOT | Address on file | | | | | | | |
| 711501 | MARIA E MIRANDA ESPADA | 48 CALLE JUAN COLON LOPEZ | | | | COAMO | PR | 00769 | |
| 298281 | MARIA E MIRANDA MARTINEZ | Address on file | | | | | | | |
| 711502 | MARIA E MOLINA COLON | URB VIRGINIA VALLEY | 605 VALLE VERDE | | | JUNCOS | PR | 00777 | |
| 709673 | MARIA E MOLINA OCASIO | PO BOX 1465 | | | | VEGA ALTA | PR | 00692 1465 | |
| 847299 | MARIA E MONROIG TORRES | QUINTAS DE DORADO | X14 CALLE 16 | | | DORADO | PR | 00646 | |
| 298282 | MARIA E MONTALBAN | Address on file | | | | | | | |
| 298283 | MARIA E MONTALVO GONZALEZ | Address on file | | | | | | | |
| 711503 | MARIA E MONTALVO GONZALEZ | Address on file | | | | | | | |
| 711505 | MARIA E MONTERO RODRIGUEZ | C/O MELVIN OCASIO RAMIREZ | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| 711504 | MARIA E MONTERO RODRIGUEZ | PO BOX 1534 | | | | CAGUAS | PR | 00726-1534 | |
| 847300 | MARIA E MONTIJO LIZARDI | URB MONTE TRUJILLO | D18 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3045 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 298284 | MARIA E MORALES BAEZ | Address on file | | | | | | | |
| 709671 | MARIA E MORALES GONZALEZ | URB VILLA FONTANA | VL 9 VIA 24 | | | CAROLINA | PR | 00983 | |
| 711506 | MARIA E MORALES ORTIZ | PO BOX 2137 | | | | CAYEY | PR | 00737 | |
| 711507 | MARIA E MORALES ROSARIO | TORRECILLAS | 46 CALLE 12 | | | MOROVIS | PR | 00687 | |
| 711508 | MARIA E MORALES SANTIAGO | BOX 469 | | | | NARANJITO | PR | 00719 | |
| 711509 | MARIA E MORALES VELEZ | HC 2 BOX 18322 | | | | LAJAS | PR | 00667 | |
| 711510 | MARIA E MOREIRA FIGUEROA | HC 01 BZN 8283 | | | | LUQUILLO | PR | 00773 | |
| 711511 | MARIA E MOTTA | Address on file | | | | | | | |
| 298285 | MARIA E MUNIZ TORRES | Address on file | | | | | | | |
| 298286 | MARIA E MUNOZ | Address on file | | | | | | | |
| 711512 | MARIA E MUNOZ DIAZ | URB BONNEVILLE TERRACE J 10 CALLE 6 | | | | CAGUAS | PR | 00725 | |
| 298287 | MARIA E MUNOZ HERNANDEZ | Address on file | | | | | | | |
| 711312 | MARIA E MUZARIETA SANCHEZ | CONDADO | 1452 AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| 298288 | MARIA E NAVARRO BERNARD | Address on file | | | | | | | |
| 711513 | MARIA E NEGRON GONZALEZ | BO OJO DE AGUA | 74 CALLE CRISANTEMO | | | VEGA BAJA | PR | 00693 | |
| 298289 | MARIA E NEGRON/ JOSE RAMON BURGOS | Address on file | | | | | | | |
| 711514 | MARIA E NERY GOMEZ | Address on file | | | | | | | |
| 298290 | MARIA E NIETO PINOL | Address on file | | | | | | | |
| 298291 | MARIA E NIEVES FONTAN | Address on file | | | | | | | |
| 298292 | MARIA E NIEVES FRESSE | Address on file | | | | | | | |
| 711515 | MARIA E NIEVES GONZALEZ | P O BOX | | | | PUNTA SANTIAGO | PR | 00741-0030 | |
| 711516 | MARIA E NIEVES NIEVES | BO ARENAS CARR 690 | | | | VEGA BAJA | PR | 00693 | |
| 711517 | MARIA E NIEVES SANTIAGO | HC 73 BOX 4230 | | | | NARANJITO | PR | 00719 | |
| 711519 | MARIA E NIEVES SOTO | ALT DE RIO GRANDE | X 1275 CALLE 24 | | | RIO GRANDE | PR | 00745 | |
| 711520 | MARIA E NIEVES SOTO | COOP EL ALCAZAR | 500 CALLE VALCARCEL APT GA | | | SAN JUAN | PR | 00923 | |
| 711518 | MARIA E NIEVES SOTO | PO BOX 282 | | | | SAN SEBASTIAN | PR | 00685-0282 | |
| 298293 | MARIA E NUNEZ MARTINEZ | Address on file | | | | | | | |
| 298294 | MARIA E OCASIO CASTRO | Address on file | | | | | | | |
| 711522 | MARIA E OJEDA ORTIZ | CALLE D NUM 14 SAN JOSE | | | | SAN JUAN | PR | 00674 | |
| 711521 | MARIA E OJEDA ORTIZ | Address on file | | | | | | | |
| 711523 | MARIA E OLIVERAS NEGRON | Address on file | | | | | | | |
| 711524 | MARIA E OLMEDO | FOREST VIEW D 123 CALLE DAKAR | | | | BAYAMON | PR | 00956 | |
| 711525 | MARIA E ORTEGA GALINDEZ | BO CANTERAS | 164 | | | MANATI | PR | 00674 | |
| 711526 | MARIA E ORTIZ COLLAZO | PO BOX 9102 | | | | HUMACAO | PR | 00792 | |
| 711527 | MARIA E ORTIZ HERNANDEZ | CAPARRA TERRACE | 1157 CALLE 16 SE | | | SAN JUAN | PR | 00921 | |
| 298295 | MARIA E ORTIZ LANZO | Address on file | | | | | | | |
| 711528 | MARIA E ORTIZ MADERA | HC 01 BOX 5160 | | | | TOA BAJA | PR | 00949-9701 | |
| 847301 | MARIA E ORTIZ MARRERO | PO BOX 489 | | | | OROCOVIS | PR | 00720-0489 | |
| 711529 | MARIA E ORTIZ MARTINEZ | URB FOREST VIEW L 53 | CALLE GUATEMALA | | | BAYAMON | PR | 00956 | |
| 711530 | MARIA E ORTIZ MERCED | PO BOX 5225 | | | | VEGA ALTA | PR | 00692 | |
| 298296 | MARIA E ORTIZ MUNOZ | Address on file | | | | | | | |
| 711531 | MARIA E ORTIZ NARVAEZ | 106 LA PERLA | | | | SAN JUAN | PR | 00901-1163 | |
| 847302 | MARIA E ORTIZ ORTIZ | PO BOX 728 | | | | COAMO | PR | 00769 | |
| 711532 | MARIA E ORTIZ OTERO | VENUS GARDENS | A-48 CALLE VIRGO | | | SAN JUAN | PR | 00926 | |
| 711533 | MARIA E ORTIZ PEREZ | Address on file | | | | | | | |
| 298297 | MARIA E ORTIZ RAMOS | Address on file | | | | | | | |
| 298298 | MARIA E ORTIZ RUIZ | Address on file | | | | | | | |
| 711534 | MARIA E ORTIZ TORRES | PO BOX 819 | | | | VILLALBA | PR | 00766 | |
| 298299 | MARIA E OTANO CUEVA | Address on file | | | | | | | |
| 711535 | MARIA E PABON BORGES | LOS COLOBOS PARK | 106 CALLE ALMENDRO | | | CAROLINA | PR | 00987 | |
| 711536 | MARIA E PABON Y FUNERARIA BARRANQUITAS | URB SAN CRISTOBAL | 7 A CALLE 4D | | | BARRANQUITAS | PR | 00794 | |
| 298300 | MARIA E PADILLA ECHEVARRIA | Address on file | | | | | | | |
| 711537 | MARIA E PADILLA GONZALEZ | 386 CALLE 21 SECTOR VILLA PALMAS | PUERTO | | | DORADO | PR | 00646 | |
| 298301 | MARIA E PADILLA SANTOS | Address on file | | | | | | | |
| 711538 | MARIA E PADRO LAUREANO | P O BOX 171 | | | | RIO BLANCO | PR | 00744 | |
| 711539 | MARIA E PAGAN | PROYECTO GALATEO | P 9 CALLE 9 | | | RIO GRANDE | PR | 00745 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3046 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 711540 | MARIA E PAGAN | URB TAMARINDO I | E 9 CALLE 3 | | | SAN LORENZO | PR | 00754 | |
| 298302 | MARIA E PAGAN PESA | Address on file | | | | | | | |
| 711541 | MARIA E PAGAN SANTIAGO | Address on file | | | | | | | |
| 298303 | MARIA E PALAU CRESPO | Address on file | | | | | | | |
| 711542 | MARIA E PANELLI TORRES | PO BOX 360235 | | | | SAN JUAN | PR | 00936-0235 | |
| 711543 | MARIA E PARRILLA OSORIO | Address on file | | | | | | | |
| 298304 | MARIA E PASTRANA Y DAVID VALENTIN | Address on file | | | | | | | |
| 711544 | MARIA E PEDRAZA | 1019 CALLE SOFIA DANOIS | | | | CEIBA | PR | 00735 | |
| 711545 | MARIA E PEDRAZA | OFIC SUPERINTENDENTE ESCUELAS | P O BOX 235 | | | CEIBA | PR | 00735 | |
| 298305 | MARIA E PENA | Address on file | | | | | | | |
| 711546 | MARIA E PERALES GUZMAN | EXT EL VERDE | 84 CALLE MERCURIO | | | CAGUAS | PR | 00725 | |
| 711547 | MARIA E PERALTA RIVERA | COOP ROLLING HILLS | APT G4 BZN 29 | | | CAROLINA | PR | 00987 | |
| 298306 | MARIA E PEREZ | Address on file | | | | | | | |
| 711548 | MARIA E PEREZ AVILES | EST DE CERRO GORDO | F 3 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 711549 | MARIA E PEREZ ESTREMERA | HC 01 BOX 3424 | | | | CAMUY | PR | 00627 | |
| 711550 | MARIA E PEREZ FALU | 2 D B4 1373 WASHINGTON AVE | | | | NEW YORK | NY | 10456 | |
| 711551 | MARIA E PEREZ GONZALEZ | Address on file | | | | | | | |
| 711552 | MARIA E PEREZ GRAU | ALTAMIRA | 585 CALLE CENTENO | | | SAN JUAN | PR | 00920 | |
| 711553 | MARIA E PEREZ MEDINA | URB EL VIVERO | D 11 CALLE 1 | | | GURABO | PR | 00778 | |
| 711554 | MARIA E PEREZ RIVERA | INTERAMERICANA | EDIF A 6 APTO 4 B | | | TRUJILLO ALTO | PR | 00976 | |
| 298307 | MARIA E PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 847303 | MARIA E PEREZ SORRENTINI | URB VALLE REAL | 1514 CALLE EMPERATRIZ | | | PONCE | PR | 00716-0500 | |
| 711555 | MARIA E PEREZ VAZQUEZ | P O BOX 192 | | | | BARCELONETA | PR | 00617 | |
| 711556 | MARIA E PIERESCHI AYALA | PO BOX 1730 | | | | AGUADILLA | PR | 00605 | |
| 298308 | MARIA E PIERESCHI AYALA | Address on file | | | | | | | |
| 711557 | MARIA E PILLOT RESTO | Address on file | | | | | | | |
| 711558 | MARIA E PINTO | COM LA DOLORES | 263 CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 | |
| 711559 | MARIA E PONCE DE LEON | BDA LA CARIDAD | 5C CALLE SAN JOSE | | | BAYAMON | PR | 00961 | |
| 711560 | MARIA E PORTILLA ARZOLA | URB MANSIONES REALES | D 13 CALLE FELIPE I | | | GUAYNABO | PR | 00969 | |
| 711561 | MARIA E PRATTS DIAZ | P O BOX 1267 | | | | JUNCOS | PR | 00777 | |
| 298309 | MARIA E QUINONES | Address on file | | | | | | | |
| 298310 | MARIA E QUINONES RIVERA | Address on file | | | | | | | |
| 298311 | MARIA E QUINONES TORRES | Address on file | | | | | | | |
| 298312 | MARIA E QUINONES Y JESSICA RAMOS | Address on file | | | | | | | |
| 298313 | MARIA E QUINONEZ DE BONET | Address on file | | | | | | | |
| 298314 | MARIA E QUINTERO | Address on file | | | | | | | |
| 711562 | MARIA E RAMIREZ ROSA | PALOMA | 23 CALLE 3 | | | YAUCO | PR | 00698 | |
| 711563 | MARIA E RAMIREZ ROSAS | Address on file | | | | | | | |
| 298315 | MARIA E RAMOS | Address on file | | | | | | | |
| 298316 | MARIA E RAMOS | Address on file | | | | | | | |
| 711564 | MARIA E RAMOS / MARGARITA RAMOS | SAN DEMETRIO | 262 CALLE PICUA | | | VEGA BAJA | PR | 00693 | |
| 711565 | MARIA E RAMOS CHAVES | URB CORCHADO | 289 CALLE ACACIAS | | | ISABELA | PR | 00662 | |
| 298317 | MARIA E RAMOS MELENDEZ | Address on file | | | | | | | |
| 711566 | MARIA E RAMOS MELENDEZ | Address on file | | | | | | | |
| 847304 | MARIA E RAMOS ORTIZ | URB JARDINES ARECIBO | E13 CALLE A | | | ARECIBO | PR | 00612 | |
| 298318 | MARIA E RAMOS ORTIZ | Address on file | | | | | | | |
| 298319 | MARIA E RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 298320 | MARIA E RAMOS ROSADO | Address on file | | | | | | | |
| 711567 | MARIA E RAMOS ROSARIO | RES PRAXEDES SANTIAGO | EDIF 8 APT 62 | | | CIDRA | PR | 00739 | |
| 847305 | MARIA E RAMOS SANABRIA | URB LA ARBOLEDA | 343 CALLE 15 | | | SALINAS | PR | 00751-3103 | |
| 298321 | MARIA E RAVELO EGANA | Address on file | | | | | | | |
| 711568 | MARIA E RENTAS NEGRON | PO BOX 538 | | | | COTTO LAUREL | PR | 00780-0538 | |
| 711569 | MARIA E REQUENA MARTINEZ | RES COLINAS DE MAGNOLIA | EDIF B APT 9 | | | JUNCOS | PR | 00777 | |
| 711570 | MARIA E REYES | URB MONTEVERDE 5 | CALLE MARGARITA | | | SAN JUAN | PR | 00926 | |
| 298322 | MARIA E REYES | Address on file | | | | | | | |
| 298323 | MARIA E REYES ENCARNACION | Address on file | | | | | | | |
| 711571 | MARIA E REYES GONZALEZ | 8 CALLE MARCELINO BORGES | | | | NAGUABO | PR | 00718 | |
| 711572 | MARIA E REYES RIVERA | 10 CALLE CARMELITA | BUZON 1 | | | VEGA BAJA | PR | 00693 | |

Case:17-03283-LTS   Doc#:16793-4   Filed:05/24/21   Entered:05/24/21 20:22:25   Desc:
Ex. E - Part 2 of 2  Ex. F Part 1 of 2   Page 551 of 4065

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 711573 | MARIA E RIOS HERNANDEZ | BO MONTE SELLO | RR 02 BOX 7030 | | | MANATI | PR | 00674 | |
| 711574 | MARIA E RIOS RIVERA | Address on file | | | | | | | |
| 298324 | MARIA E RIVERA ALVAREZ | Address on file | | | | | | | |
| 298325 | MARIA E RIVERA AYBAR | Address on file | | | | | | | |
| 711575 | MARIA E RIVERA COTTTO | P O BOX 329 | | | | GUAYANABO | PR | 00970 | |
| 711576 | MARIA E RIVERA DIAZ | 165 CALLE BARBOSA PMB 131 | | | | LAS PIEDRAS | PR | 00771 | |
| 298326 | MARIA E RIVERA ESPADA | Address on file | | | | | | | |
| 711577 | MARIA E RIVERA FELICIANO | Address on file | | | | | | | |
| 711578 | MARIA E RIVERA FIGUEROA | CIUDAD UNIVERSITARIA | R 8 CALLE 20 | | | TRUJILLO ALTO | PR | 00976 | |
| 298327 | MARIA E RIVERA GARCIA | Address on file | | | | | | | |
| 711581 | MARIA E RIVERA GONZALEZ | 5TA SECCION LEVITTOWN | BR 23 CALLE DR ANTIQUE | | | TOA BAJA | PR | 00950 | |
| 711580 | MARIA E RIVERA GONZALEZ | BO BARRAUCES | PO BOX 1042 | | | BARRANQUITAS | PR | 00794 | |
| 298328 | MARIA E RIVERA GONZALEZ | Address on file | | | | | | | |
| 711582 | MARIA E RIVERA HERNANDEZ | Address on file | | | | | | | |
| 298329 | MARIA E RIVERA HERNANDEZ | Address on file | | | | | | | |
| 298330 | MARIA E RIVERA IRIZARRY | Address on file | | | | | | | |
| 298331 | MARIA E RIVERA MALDONADO | Address on file | | | | | | | |
| 711583 | MARIA E RIVERA MARRERO | Address on file | | | | | | | |
| 711584 | MARIA E RIVERA MARTINEZ | P O BOX 347 | | | | SAN JUAN | PR | 00919 | |
| 298332 | MARIA E RIVERA MEDINA | Address on file | | | | | | | |
| 298333 | MARIA E RIVERA NEGRON | Address on file | | | | | | | |
| 298334 | MARIA E RIVERA OQUENDO | Address on file | | | | | | | |
| 711585 | MARIA E RIVERA ORTIZ | PO BOX 2594 | | | | BAYAMON | PR | 00960 | |
| 298335 | MARIA E RIVERA ORTIZ | Address on file | | | | | | | |
| 711586 | MARIA E RIVERA PACHECO | PO BOX 419 | | | | AGUIRRE | PR | 00704 | |
| 711587 | MARIA E RIVERA PAGAN | SANTA JUANITA | P M B 244-441 CALLE 39 | | | BAYAMON | PR | 00956 | |
| 847306 | MARIA E RIVERA RIVERA | DORADO DEL MAR | MM5 CALLE CANGREJO | | | DORADO | PR | 00646-2323 | |
| 711588 | MARIA E RIVERA RIVERA | P O BOX 928 | | | | COAMO | PR | 00769-0928 | |
| 298336 | MARIA E RIVERA RIVERA | Address on file | | | | | | | |
| 298337 | MARIA E RIVERA RIVERA | Address on file | | | | | | | |
| 298338 | MARIA E RIVERA RIVERA | Address on file | | | | | | | |
| 298339 | MARIA E RIVERA RIVERA | Address on file | | | | | | | |
| 711589 | MARIA E RIVERA RODRIGUEZ | CAPARRA TERRACE | 1578 CALLE 8 SO URB CAPARRA TER | | | SAN JUAN | PR | 00921 | |
| 298340 | MARIA E RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 711590 | MARIA E RIVERA ROSA | COM LA DOLORES | 232 CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 | |
| 711591 | MARIA E RIVERA ROSA | PO BOX 2405 | | | | BAYAMON | PR | 00960 | |
| 711593 | MARIA E RIVERA SANTIAGO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 711592 | MARIA E RIVERA SANTIAGO | HC 2 BOX 6823 | | | | UTUADO | PR | 00641-9503 | |
| 298341 | MARIA E RIVERA SANTOS | Address on file | | | | | | | |
| 711594 | MARIA E RIVERA SEDA | P O BOX 814 | | | | CAYEY | PR | 00736 | |
| 711595 | MARIA E RIVERA TORRE | Address on file | | | | | | | |
| 711596 | MARIA E RIVERA TORRES | VALLE DE ANDALUCIA | M 10-3317 VALLE DE ANDALUCIA | | | PONCE | PR | 00728 | |
| 711598 | MARIA E ROBLES RODRIGUEZ | Address on file | | | | | | | |
| 711597 | MARIA E ROBLES RODRIGUEZ | Address on file | | | | | | | |
| 298342 | MARIA E ROBLES RODRIGUEZ | Address on file | | | | | | | |
| 298343 | MARIA E ROBLES VELAZQUEZ | Address on file | | | | | | | |
| 711599 | MARIA E RODRGUEZ RIVERA | URB REGIONAL | D8 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 711601 | MARIA E RODRIGUEZ | PO BOX 6850 | | | | BAYAMON | PR | 00960 | |
| 711600 | MARIA E RODRIGUEZ | URB RAMOS ANTONINI | 226 | | | YABUCOA | PR | 00767 | |
| 298344 | MARIA E RODRIGUEZ / LEON RODRIGUEZ | Address on file | | | | | | | |
| 298345 | MARIA E RODRIGUEZ CASILLAS | Address on file | | | | | | | |
| 711602 | MARIA E RODRIGUEZ COSTA | URB LAS LEANDRAS | K 12 CALLE 19 | | | HUMACAO | PR | 00973 | |
| 711603 | MARIA E RODRIGUEZ CRUZ | BO TURABO | K40 H 2 | | | CAGUAS | PR | 00725 | |
| 711604 | MARIA E RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 711605 | MARIA E RODRIGUEZ FIGUEROA | Address on file | | | | | | | |
| 298347 | MARIA E RODRIGUEZ FORTY | Address on file | | | | | | | |
| 711606 | MARIA E RODRIGUEZ GONZALEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 298349 | MARIA E RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 711608 | MARIA E RODRIGUEZ LOPEZ | PMB 283 | 1353 RD19 | | | GUAYNABO | PR | 00966-2700 | |
| 298350 | MARIA E RODRIGUEZ MARTIN | Address on file | | | | | | | |
| 298351 | MARIA E RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 847307 | MARIA E RODRIGUEZ MAYA | URB SAN JOSE | 28 ALLE JULIO MATOS | | | MAYAGUEZ | PR | 00682 | |
| 298352 | MARIA E RODRIGUEZ MELENDEZ | Address on file | | | | | | | |
| 711609 | MARIA E RODRIGUEZ MORALES | HC 02 BOX 440 | | | | LAS PIEDRAS | PR | 00771-9613 | |
| 711610 | MARIA E RODRIGUEZ MOUNIER | URB CORCHADO 110 | CALLE TRINITARIA | | | ISABELA | PR | 00662 | |
| 298353 | MARIA E RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 711611 | MARIA E RODRIGUEZ RESTO | PO BOX 3679 | | | | GUAYNABO | PR | 00970 | |
| 711612 | MARIA E RODRIGUEZ REYES | URB TREASURE VALLEY | D 13 CALLE GUATEMALA | | | CIDRA | PR | 00739 | |
| 298354 | MARIA E RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 298355 | MARIA E RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 711613 | MARIA E RODRIGUEZ ROSA | URB SANTA ROSA | 238 CALLE EUROPA | | | ISABELA | PR | 00662 | |
| 711614 | MARIA E ROJAS MARTINEZ | 36 CALLE MARTINEZ SUITE 232 | | | | JUNCOS | PR | 00777 | |
| 711615 | MARIA E ROLDAN ROLDAN | 8 BDA CABAN | | | | AGUADILLA | PR | 00603 | |
| 711616 | MARIA E ROLON SALINAS | 104 CALLE DR VEVE SUR | | | | COAMO | PR | 00769 | |
| 711617 | MARIA E ROMAN ARCE | COND EMILIANO PARK 129 | CALLE MAYAGUEZ APT 1005 | | | MAYAGUEZ | PR | 00917 | |
| 298356 | MARIA E ROMAN PASARIN | Address on file | | | | | | | |
| 711618 | MARIA E ROMAN PEREZ | Address on file | | | | | | | |
| 711619 | MARIA E ROMAN SANTIAGO | Address on file | | | | | | | |
| 847308 | MARIA E ROMERO ORTIZ | QUINTAS DE CANOVANAS II | 874 CALLE DIAMANTE | | | CANOVANAS | PR | 00729-2927 | |
| 298357 | MARIA E ROSA FELICIANO | Address on file | | | | | | | |
| 298358 | MARIA E ROSA VANGA | Address on file | | | | | | | |
| 711620 | MARIA E ROSADO CRUZ | PO BOX 617 | | | | JUNCOS | PR | 00777 | |
| 298359 | MARIA E ROSADO DE JESUS | Address on file | | | | | | | |
| 711621 | MARIA E ROSADO MERCADO | HC 1 BOX 7240 | | | | YAUCO | PR | 00698 | |
| 298360 | MARIA E ROSADO NIEVES | Address on file | | | | | | | |
| 711622 | MARIA E ROSADO VEGA | HC 3 BOX 9702 | | | | BARRANQUITAS | PR | 00794 | |
| 298361 | MARIA E ROSARIO CALVO | Address on file | | | | | | | |
| 711623 | MARIA E ROSARIO CONDE | PO BOX 404 | | | | JUNCOS | PR | 00777 | |
| 711624 | MARIA E ROSARIO MORALES | HC 1 BOX 2437 | | | | MAUNABO | PR | 00707-9712 | |
| 711625 | MARIA E ROSARIO RIVERA | BO LAS DOLORES | 105 CALLE CHILE | | | RIO GRANDE | PR | 00745 | |
| 298362 | MARIA E ROSARIO ROBLES | Address on file | | | | | | | |
| 298363 | MARIA E ROSARIO RODRIGUEZ | Address on file | | | | | | | |
| 711626 | MARIA E ROSARIO RONDON | P O BOX 1802 | | | | GUAYNABO | PR | 00970 | |
| 711627 | MARIA E ROSARIO SANTIAGO | URB VILLA UNIVERSITARIA | BF 18 CALLE 24 | | | HUMACAO | PR | 00791 | |
| 711628 | MARIA E ROSARIO VILLEGAS | 100 BLVD MONROIG APT 121 | | | | TOA BAJA | PR | 00949 | |
| 298364 | MARIA E SALGADO CINTRON | Address on file | | | | | | | |
| 298365 | MARIA E SALGADO CINTRON | Address on file | | | | | | | |
| 298366 | MARIA E SANABRIA PEREZ | Address on file | | | | | | | |
| 711629 | MARIA E SANCHEZ ANDINO | HC 1 BOX 11669 | | | | TOA BAJA | PR | 00949 | |
| 847309 | MARIA E SANCHEZ BAEZ | PO BOX 2020 | | | | VEGA BAJA | PR | 00694-2020 | |
| 298367 | MARIA E SANCHEZ CHARRIEZ | Address on file | | | | | | | |
| 298368 | MARIA E SANCHEZ DOMINGUEZ | Address on file | | | | | | | |
| 711630 | MARIA E SANCHEZ LOPEZ | Address on file | | | | | | | |
| 711631 | MARIA E SANCHEZ VARGAS | URB COLINAS DE YAUCO | B 10 CALLE 1 | | | YAUCO | PR | 00698 | |
| 298369 | MARIA E SANCHEZ VELEZ | Address on file | | | | | | | |
| 711632 | MARIA E SANCHEZ VELEZ | Address on file | | | | | | | |
| 298370 | MARIA E SANROMAN BUENO | Address on file | | | | | | | |
| 298371 | MARIA E SANTANA BONILLA | Address on file | | | | | | | |
| 298372 | MARIA E SANTANA BONILLA | Address on file | | | | | | | |
| 298373 | MARIA E SANTANA BONILLA | Address on file | | | | | | | |
| 298374 | MARIA E SANTANA CASTILLO | Address on file | | | | | | | |
| 711633 | MARIA E SANTANA GRANDONE | 163 CALLE VILLAMIL APT 2A | | | | SAN JUAN | PR | 00907 | |
| 711635 | MARIA E SANTANA GUTIERREZ | Address on file | | | | | | | |
| 711634 | MARIA E SANTANA GUTIERREZ | Address on file | | | | | | | |
| 298375 | MARIA E SANTANA Y/O JULIO FELIX PAGAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3049 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 711636 | MARIA E SANTIAGO AYALA | HC 645 BOX 7019 | | | | TRUJILLO ALTO | PR | 00976 | |
| 298376 | MARIA E SANTIAGO CINTRON | Address on file | | | | | | | |
| 711637 | MARIA E SANTIAGO COLON | PO BOX 727 | | | | COAMO | PR | 00769 | |
| 711639 | MARIA E SANTIAGO GONZALEZ | BO PITAHAYA SECT CASA BLANCA | 83 COMUNIDAD RURAL RAMOS | | | LUQUILLOQ | PR | 00773 | |
| 711638 | MARIA E SANTIAGO GONZALEZ | HC 01 BOX 70701 | | | | LAS PIEDRAS | PR | 00771-9716 | |
| 298377 | MARIA E SANTIAGO LAMPON | Address on file | | | | | | | |
| 711640 | MARIA E SANTIAGO LOPEZ | Address on file | | | | | | | |
| 711641 | MARIA E SANTIAGO NEGRON | URB LA CUMBRE | 375 CALLE ARECIBO | | | SAN JUAN | PR | 00926 | |
| 711642 | MARIA E SANTIAGO PACHECO | 67 CAALE SAN FERNANDO | | | | TOA ALTA | PR | 00953 | |
| 711644 | MARIA E SANTIAGO RIVERA | Address on file | | | | | | | |
| 711645 | MARIA E SANTIAGO RIVERA | Address on file | | | | | | | |
| 711643 | MARIA E SANTIAGO RIVERA | Address on file | | | | | | | |
| 711646 | MARIA E SANTIAGO ROMAN | URB SAN FELIPE | 10 CALLE 7 C | | | ARECIBO | PR | 00612 | |
| 298378 | MARIA E SANTIAGO RUIZ | Address on file | | | | | | | |
| 711647 | MARIA E SANTIAGO VAZQUEZ | Address on file | | | | | | | |
| 711648 | MARIA E SANTOS ALICEA | PO BOX 294 | | | | VEGA BAJA | PR | 00694 | |
| 711649 | MARIA E SANTOS DAVILA | PO BOX 9022169 | | | | SAN JUAN | PR | 00902 | |
| 298379 | MARIA E SANTOS FLORES | Address on file | | | | | | | |
| 298380 | MARIA E SEPULVEDA SANTIAGO | Address on file | | | | | | | |
| 711650 | MARIA E SEPULVEDA TORRES | P O BOX 333 | | | | MERCEDITA | PR | 00715 | |
| 298381 | MARIA E SERRANO LOPEZ | Address on file | | | | | | | |
| 298382 | MARIA E SERRANO LOZADA | Address on file | | | | | | | |
| 711651 | MARIA E SERRANO MALDONADO | P O BOX 79 | | | | NARANJITO | PR | 00719 | |
| 711652 | MARIA E SIEGEL FERNANDEZ | PO BOX 5046 | | | | AGUADILLA | PR | 00605 | |
| 298383 | MARIA E SIERRA VELAZQUEZ | Address on file | | | | | | | |
| 711653 | MARIA E SOLIS | HC 2 BOX 2220 | | | | RIO GRANDE | PR | 00745 | |
| 711654 | MARIA E SOLIS MORALES | URB VERDE MAR | 231 CALLE 9 | | | PUNTA SANTIAGO | PR | 00741 | |
| 711655 | MARIA E SOTO MAINARDI | Address on file | | | | | | | |
| 298384 | MARIA E SOTO MAINARDI | Address on file | | | | | | | |
| 298385 | MARIA E SOTO NIETO | Address on file | | | | | | | |
| 711656 | MARIA E SOTO NIETO | Address on file | | | | | | | |
| 298386 | MARIA E SOTO RIVERA | Address on file | | | | | | | |
| 709674 | MARIA E SOTO VICENTE | HC 44 BOX 12531 | | | | CAYEY | PR | 00736 | |
| 298387 | MARIA E SUAREZ RIVERA | Address on file | | | | | | | |
| 298388 | MARIA E SUAREZ SANTOS | Address on file | | | | | | | |
| 298389 | MARIA E SUAREZ SANTOS | Address on file | | | | | | | |
| 298390 | MARIA E TAPIA COLON | Address on file | | | | | | | |
| 711657 | MARIA E THIELE SOLIVAN | APARTADO 743 | | | | SANTA ISABEL | PR | 00757 | |
| 711658 | MARIA E TORRES | Address on file | | | | | | | |
| 711659 | MARIA E TORRES | Address on file | | | | | | | |
| 711660 | MARIA E TORRES / DBA PASARELL BUS LINE | PO BOX 668 | | | | COMERIO | PR | 00782 | |
| 298391 | MARIA E TORRES CRUZ | Address on file | | | | | | | |
| 298392 | MARIA E TORRES KERCADO V DE | LCDO OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919 4211 | |
| 847310 | MARIA E TORRES RODRIGUEZ | HC 2 BOX 30965 | | | | CAGUAS | PR | 00727-9494 | |
| 711661 | MARIA E TORRES RODRIGUEZ | RES LAS ESMERALDA | EDIF 1 APT 18 | | | CAROLINA | PR | 00985 | |
| 711662 | MARIA E TORRES SANCHEZ | Address on file | | | | | | | |
| 711663 | MARIA E TORRES SANTANA | Address on file | | | | | | | |
| 709672 | MARIA E TORRES SANTIAGO | PASEO DE LA COSTA | 10 CALLE MAINT ST | | | CEIBA | PR | 00735 | |
| 711664 | MARIA E TORRESOLA | Address on file | | | | | | | |
| 711665 | MARIA E TROCHE BONILLA | Address on file | | | | | | | |
| 711666 | MARIA E USTARITZ PABON | URB QUINTAS DE DORADO | I 5 AVE BOULEVARD | | | DORADO | PR | 00646 | |
| 711667 | MARIA E VALCARCEL | Address on file | | | | | | | |
| 298393 | MARIA E VALENTIN MENDEZ | Address on file | | | | | | | |
| 298394 | MARIA E VALLE | Address on file | | | | | | | |
| 298395 | MARIA E VALLE DIAZ | Address on file | | | | | | | |
| 298396 | MARIA E VALLEJO GORDIAN | Address on file | | | | | | | |
| 711668 | MARIA E VALLEJO GORDIAN | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3050 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 711669 | MARIA E VALLES DE LEON | TOA ALTA HEIGHTS | R 12 CALLE 21 | | | TOA ALTA | PR | 00953 | |
| 711670 | MARIA E VALLS MORALES | Address on file | | | | | | | |
| 711671 | MARIA E VALLS MORALES | Address on file | | | | | | | |
| 711672 | MARIA E VARGAS CORCHADO | P O BOX 1588 | | | | ISABELA | PR | 00662 | |
| 711673 | MARIA E VARGAS RAICES | HC 02 BOX 7610 8 | | | | CAMUY | PR | 00627 | |
| 711674 | MARIA E VARGAS RIVERA | PO BOX 5922 | | | | MAYAGUEZ | PR | 00680 | |
| 298397 | MARIA E VARGAS RIVERA | Address on file | | | | | | | |
| 298398 | MARIA E VARGAS SERRANO | Address on file | | | | | | | |
| 711676 | MARIA E VAZQUEZ | CALLE 1 D-4 URB SIERRA LINDA | | | | BAYAMON | PR | 00957 | |
| 711675 | MARIA E VAZQUEZ | PMB 485 P O BOX 20344 | | | | SAN JUAN | PR | 00936 | |
| 298400 | MARIA E VAZQUEZ BETANCOURT | Address on file | | | | | | | |
| 711677 | MARIA E VAZQUEZ BETANCOURT | Address on file | | | | | | | |
| 711678 | MARIA E VAZQUEZ CANDELARIO | Address on file | | | | | | | |
| 298401 | MARIA E VAZQUEZ CINTRON | Address on file | | | | | | | |
| 298402 | MARIA E VAZQUEZ GRAZINI | Address on file | | | | | | | |
| 298403 | MARIA E VAZQUEZ MUNIZ | Address on file | | | | | | | |
| 298404 | MARIA E VAZQUEZ OTERO | Address on file | | | | | | | |
| 298405 | MARIA E VAZQUEZ SANTOS | Address on file | | | | | | | |
| 298406 | MARIA E VAZQUEZ SOLA | Address on file | | | | | | | |
| 298407 | MARIA E VAZQUEZ SOLA | Address on file | | | | | | | |
| 711680 | MARIA E VAZQUEZ TORRES | COND REVILLE PARK 200 | CALLE 17 A APT 309 E | | | BAYAMON | PR | 00957 | |
| 711679 | MARIA E VAZQUEZ TORRES | Address on file | | | | | | | |
| 298408 | MARIA E VEGA LOPEZ | Address on file | | | | | | | |
| 709638 | MARIA E VELAZQUEZ | URB RIO GRANDE ESTATE | Z 4 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| 711681 | MARIA E VELEZ GONZALEZ | TMS 443 | PO BOX 1283 | | | SAN LORENZO | PR | 00754 | |
| 711682 | MARIA E VELEZ JUSTINIANO | Address on file | | | | | | | |
| 711683 | MARIA E VELEZ MARTI | HC 01 BOX 3149 | | | | BOQUERON | PR | 00622 | |
| 298409 | MARIA E VELEZ SEDA | Address on file | | | | | | | |
| 298410 | MARIA E VELEZ VALENTIN | Address on file | | | | | | | |
| 847311 | MARIA E VIANA | URB EL COMANDANTE | 947 CALLE CECILIO LEBRON | | | SAN JUAN | PR | 00924 | |
| 711314 | MARIA E VIANA DE JESUS | COND LOS PINOS | APTO 6-A ESTE | | | CAROLINA | PR | 00979 | |
| 711313 | MARIA E VIANA DE JESUS | PO BOX 112 | | | | CAROLINA | PR | 00924 | |
| 711685 | MARIA E VIERA DE DELGADO | URB COUNTRY CLUB 764 | CALLE VICTOR ROSARIO | | | CAROLINA | PR | 00924 | |
| 847312 | MARIA E VILA GARCIA | URB COLINAS METROPOLITANAS | 21 LOS PICACHOS | | | GUAYNABO | PR | 00969-5221 | |
| 711686 | MARIA E VILLANUEVA CRUZ | 28 CALLE SANTA CRUZ | | | | BAYAMON | PR | 00956 | |
| 711687 | MARIA E VILLANUEVA MALDONADO | VILLA CAROLINA | 200-12 CALLE 529 | | | CAROLINA | PR | 00985 | |
| 298411 | MARIA E VILLANUEVA PICON | Address on file | | | | | | | |
| 711688 | MARIA E VILLANUEVA PICON | Address on file | | | | | | | |
| 711689 | MARIA E VILLANUEVA RIVERA | EXT FOREST HILLS | K 295 CALLE DORADO | | | BAYAMON | PR | 00959 | |
| 298412 | MARIA E VILLARES SENERIZ | Address on file | | | | | | | |
| 298413 | MARIA E VILLARES SENERIZ | Address on file | | | | | | | |
| 298414 | MARIA E VILLARES SENERIZ | Address on file | | | | | | | |
| 298415 | MARIA E VILLARES SENERIZ | Address on file | | | | | | | |
| 711690 | MARIA E VIRUET DIAZ | HC 1 BOX 5321 | | | | JAYUYA | PR | 00664 | |
| 298416 | MARIA E ZAYAS GONZALEZ | Address on file | | | | | | | |
| 298417 | MARIA E. AVILA VELEZ | Address on file | | | | | | | |
| 298418 | MARIA E. AYALA SANTIAGO | Address on file | | | | | | | |
| 298419 | MARIA E. BALTAZAR | Address on file | | | | | | | |
| 298420 | MARIA E. BAUZO RIOS | Address on file | | | | | | | |
| 298421 | MARIA E. CANCIO MELENDEZ | Address on file | | | | | | | |
| 298422 | MARIA E. CANCIO MELENDEZ | Address on file | | | | | | | |
| 298423 | MARÍA E. CASTRO CRUZ | DENISE G. DUBOCQ BERDEGUEZ | PO BOX 1211 | | | LAS PIEDRAS | PR | 00071 | |
| 298424 | MARIA E. CHAVEZ RAMOS | Address on file | | | | | | | |
| 298425 | MARIA E. CHAVEZ RAMOS | Address on file | | | | | | | |
| 711691 | MARIA E. CORDERO TORRES | Address on file | | | | | | | |
| 298426 | MARIA E. CORDERO TORRES | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 298427 | MARÍA E. CORDERO TORRES | LCDO. JUAN SERRANO SANTIAGO ASOCIACIÓN DE EMPLEADOS DEL ELA DE PR | (AEELA) | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| 711692 | MARIA E. CORDOVA | EXT VILLA CAPARRA | 17 CALLE 8 # 2 | | | GUAYNABO | PR | 00966 | |
| 298428 | MARIA E. COTTO FERNANDEZ | Address on file | | | | | | | |
| 298429 | MARIA E. CRESPO TOLEDO | Address on file | | | | | | | |
| 298430 | MARIA E. CRUZ ROMAN | Address on file | | | | | | | |
| 711694 | MARIA E. CRUZ ROMAN | Address on file | | | | | | | |
| 298431 | MARIA E. DAVILA MARICHAL | Address on file | | | | | | | |
| 711695 | MARIA E. DIAZ BETANCOURT | Address on file | | | | | | | |
| 298432 | MARIA E. DIAZ MELENDEZ | Address on file | | | | | | | |
| 298433 | MARIA E. DIAZ OLMO | Address on file | | | | | | | |
| 298434 | MARIA E. DIAZ RAMOS | Address on file | | | | | | | |
| 711696 | MARIA E. FERRER REYES | Address on file | | | | | | | |
| 2151667 | MARIA E. FRONTERA AYMAT | P.O. BOX 3323 MAYAGUEZ | | | | MAYAGUEZ | PR | 00681 | |
| 711697 | MARIA E. GOMEZ VELAZQUEZ | #56-B AVENIDA CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| 298435 | MARIA E. GONZALEZ IRIZARRY | Address on file | | | | | | | |
| 298436 | MARIA E. GRAJALES ALVAREZ | Address on file | | | | | | | |
| 711698 | MARIA E. GRAJALES ALVAREZ | Address on file | | | | | | | |
| 298437 | MARIA E. GUZMAN MEDINA | Address on file | | | | | | | |
| 298438 | MARIA E. MARQUEZ DE JESUS | Address on file | | | | | | | |
| 298439 | MARIA E. MARQUEZ DE JESUS | Address on file | | | | | | | |
| 298440 | MARIA E. MEDINA DAVILA | Address on file | | | | | | | |
| 298441 | MARIA E. MEDINA DELGADO | Address on file | | | | | | | |
| 298442 | MARIA E. MELENDEZ RODRIGUEZ | Address on file | | | | | | | |
| 711699 | MARIA E. MONTALVO MAFUZ | Address on file | | | | | | | |
| 711700 | MARIA E. MORALES ROSARIO | HP - SALA 5 BAJOS VARONES | | | | RIO PIEDRAS | PR | 009360000 | |
| 298443 | MARIA E. NUNEZ FIGUEROA | Address on file | | | | | | | |
| 298444 | MARIA E. OCASIO SERRANO | Address on file | | | | | | | |
| 711701 | MARIA E. ORTIZ ZAYAS | Address on file | | | | | | | |
| 298445 | MARIA E. PAREDES DESPRADEL | Address on file | | | | | | | |
| 711702 | MARIA E. PEREZ AGOSTO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 711703 | MARIA E. PEREZ GONZALEZ | PO BOX 5777 | | | | CAGUAS | PR | 00726 | |
| 298446 | MARIA E. QUINONES DAVILA | Address on file | | | | | | | |
| 298447 | MARIA E. QUINONES MERCADO | Address on file | | | | | | | |
| 298448 | MARIA E. RAMOS SERRANO | Address on file | | | | | | | |
| 298449 | MARIA E. RIOS GONZALEZ | Address on file | | | | | | | |
| 298450 | MARIA E. RIOS NEGRON | Address on file | | | | | | | |
| 298451 | MARIA E. RIVERA TORRES | Address on file | | | | | | | |
| 298452 | MARIA E. RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 298453 | MARIA E. RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 298454 | MARIA E. RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 298455 | MARIA E. ROSARIO CASIANO | Address on file | | | | | | | |
| 298456 | MARIA E. SALGADO RODRIGUEZ | Address on file | | | | | | | |
| 711704 | MARIA E. SANCHEZ DE JESUS | Address on file | | | | | | | |
| 711705 | MARIA E. SANCHEZ NIEVES | Address on file | | | | | | | |
| 1752089 | Maria E. Torres Berrios / Jederick J. J. Vives Tores (estudiante) | Address on file | | | | | | | |
| 1752973 | MARIA E. TORRES COLON | Address on file | | | | | | | |
| 1752973 | MARIA E. TORRES COLON | Address on file | | | | | | | |
| 298457 | MARIA E. TORRES RODRIGUEZ | Address on file | | | | | | | |
| 298458 | MARIA E. TRIGO | LIC. ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 298459 | MARIA E. VELAZQUEZ | Address on file | | | | | | | |
| 298460 | MARIA E. VELAZQUEZ HERNANDEZ | Address on file | | | | | | | |
| 298461 | MARIA E. VELEZ TRINIDAD | Address on file | | | | | | | |
| 298462 | MARIA E.RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 711706 | MARIA ECHEVARIA SERRANO | FAIR VIEW | 1900 CALLE 46 | | | SAN JUAN | PR | 00926 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 711707 | MARIA ECHEVARRIA | 239 14 ST APT IL | | | | BROOKLYN | NY | 11215 | |
| 298463 | MARIA ECHEVARRIA | Address on file | | | | | | | |
| 711708 | MARIA ECHEVARRIA GARCIA | URB HACIENDA LA MATILDE | 5876 CALLE ANADO | | | PONCE | PR | 00728 | |
| 711709 | MARIA ECHEVARRIA VEGA | VILLA LOS SANTOS | EE 26 CALLE 21 | | | ARECIBO | PR | 00612 | |
| 298464 | MARIA EDITH PENA DE JESUS | Address on file | | | | | | | |
| 298465 | MARIA ELBA TORRES MUNOZ | Address on file | | | | | | | |
| 711711 | MARIA ELENA ALVARADO ROURA | Address on file | | | | | | | |
| 711712 | MARIA ELENA BATISTA HERNANDEZ | URB EL CONQUISTADOR | E 34 AVE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 298466 | MARIA ELENA BATISTA HERNANDEZ | Address on file | | | | | | | |
| 711713 | MARIA ELENA COLON RODRIGUEZ | Address on file | | | | | | | |
| 711714 | MARIA ELENA DE LEON CRUZ | Address on file | | | | | | | |
| 298468 | MARIA ELENA DELGADO RIVERA | Address on file | | | | | | | |
| 711715 | MARIA ELENA ECHEVARRIA | EXT RAMBLA CALLE 7 E NUM 569 | | | | PONCE | PR | 00731 | |
| 1498305 | Maria Elena Garcia Caballero por si y como miembro de la Sociedad Legal de Gananciales | Address on file | | | | | | | |
| 711716 | MARIA ELENA GONZALEZ CALDERON | P O BOX 363531 | | | | SAN JUAN | PR | 00936-3531 | |
| 1542388 | Maria Elena Gonzalez Roque / Ariel Diaz Gonzalez | Address on file | | | | | | | |
| 1511631 | Maria Elena Gonzalez Roque / Ariel Diaz Gonzalez | Address on file | | | | | | | |
| 711717 | MARIA ELENA IRIZARRY SAEZ | URB ESTANCIAS DEL GOLF CLAB | 410 CALLE MILLITO NAVARRO | | | PONCE | PR | 00601 | |
| 711710 | MARIA ELENA JIMENEZ | URB LAS BRISAS 87 C3 CALLE 5 | | | | ARECIBO | PR | 00612 | |
| 298469 | MARIA ELENA LOPEZ RAMOS | Address on file | | | | | | | |
| 711718 | MARIA ELENA LUGO ORTIZ | HC 03 BOX 17102 | | | | LAJAS | PR | 00667 | |
| 711719 | MARIA ELENA MADERA RODRIGUEZ | P O BOX 3 | | | | YAUCO | PR | 00698 | |
| 711720 | MARIA ELENA MADERA RODRIGUEZ | URB HILL VIEW | 21 CALLE B | | | YAUCO | PR | 00698 | |
| 298470 | MARIA ELENA MASO | Address on file | | | | | | | |
| 298471 | MARIA ELENA MIRANDA | Address on file | | | | | | | |
| 711721 | MARIA ELENA MORALES AGOSTO | P O BOX 3028 | | | | VEGA ALTA | PR | 00692-3028 | |
| 298472 | MARIA ELENA MORALES PLUMEY | Address on file | | | | | | | |
| 711722 | MARIA ELENA MORAN RODRIGUEZ | Address on file | | | | | | | |
| 847313 | MARIA ELENA ORTIZ COLLAZO | PO BOX 9102 | | | | HUMACAO | PR | 00792 | |
| 847314 | MARIA ELENA PANTOJA BRUNO | URB. MANSIONES DE CAROLINA | 2B 21 CALLE 57 | | | CAROLINA | PR | 00987 | |
| 711723 | MARIA ELENA RIVERA | MAMINO EL MUDO | K 4 H 5 CARR 844 | | | SAN JUAN | PR | 00926 | |
| 711724 | MARIA ELENA RIVERA AYBAR | URB VILLA PRADES | 811 CALLE LUIS R MIRANDA | | | SAN JUAN | PR | 00926 | |
| 298473 | MARIA ELENA RIVERA CARABALLO | Address on file | | | | | | | |
| 711725 | MARIA ELENA RODRIGUEZ ESCANELLA | URB SANTA ANA | E 22 TEMPLE | | | SAN JUAN | PR | 00927 | |
| 298474 | MARIA ELENA ROMAN MERCADO | LCDO. GABRIEL RUBIO CASTRO | PO BOX 9436 | COTTO STATION | | ARECIBO | PR | 00613 | |
| 298475 | MARIA ELENA ROSARIO CARMONA | Address on file | | | | | | | |
| 711726 | MARIA ELENA SANTA DE LEON | Address on file | | | | | | | |
| 298476 | MARIA ELENA SANTIAGO AYALA | Address on file | | | | | | | |
| 298477 | MARIA ELENA SANTIAGO CRUZ | Address on file | | | | | | | |
| 1735634 | Maria Elena Santiago Diaz, Elena Diaz Diaz | Urb. Alto Apolo, Calle Homero #37 | | | | Guaynabo | PR | 00969 | |
| 711727 | MARIA ELENA SIERRA | REXVILLE | A C 2 41 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 711728 | MARIA ELENA TORRES AMIGO | 1RA SEC COUNTRY CLUB | 903 CALLE URANETA | | | SAN JUAN | PR | 00924 | |
| 711729 | MARIA ELENA TORRES GONZALEZ | HR 4 GENARO ARIZMENDI | | | | TOA BAJA | PR | 00949 | |
| 298478 | MARIA ELIAS Y FRANCISCO SOTO | Address on file | | | | | | | |
| 711730 | MARIA ELINA PEREZ TORRES | HC 43 BOX 10985 | | | | CAYEY | PR | 00736 | |
| 711731 | MARIA ELISA COLON ADORNO | URB COUNTRY CLUB | J M 21 CALLE 238 | | | CAROLINA | PR | 00982 | |
| 298479 | MARIA ELISA RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 711732 | MARIA ELISA SOTO SABATHIE | Address on file | | | | | | | |
| 298480 | MARIA ELIZ HERNANDEZ RIVERA | Address on file | | | | | | | |
| 711733 | MARIA ELSIE RIOS ARROYO | H 87 RES EL BATEY | | | | VEGA ALTA | PR | 00692 | |
| 711734 | MARIA ENCARNACION | URB SUMMIT HILLS | 600 GREEWOOD | | | SAN JUAN | PR | 00920-4374 | |
| 298481 | MARIA ENCARNACION RODRIGUEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3053 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 711735 | MARIA ENID TORRES RODRIGUEZ | Address on file | | | | | | | |
| 298482 | MARIA ENTERPRISER LLC | Address on file | | | | | | | |
| 298483 | MARIA ERAZO PEREZ | Address on file | | | | | | | |
| 298484 | MARIA ESCALERA MORALES | Address on file | | | | | | | |
| 298485 | MARIA ESCOBAR ROSARIO | Address on file | | | | | | | |
| 298486 | MARIA ESTELA ALCANTARA LEBRON | Address on file | | | | | | | |
| 711736 | MARIA ESTELA RIVERA ALVAREZ | BO HIGUILLAR PARC | SAN ANTONIO 7 | | | DORADO | PR | 00646 | |
| 711737 | MARIA ESTHER BONILLA | BO POLVORIN | 6 CALLE 6 | | | CAYEY | PR | 00637 | |
| 711738 | MARIA ESTHER CRUZ MATOS | URB JOSE P H HERNANDEZ | 158 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 298488 | MARIA ESTHER FUENTES VAZQUEZ | Address on file | | | | | | | |
| 711739 | MARIA ESTHER GONZALEZ SANTIAGO | 30 DD 21 JARD DEL CARIBE | | | | PONCE | PR | 00731 | |
| 298489 | MARIA ESTHER HERNANDEZ QUINONEZ | Address on file | | | | | | | |
| 298490 | MARIA ESTHER LOPEZ RUBERO | Address on file | | | | | | | |
| 711740 | MARIA ESTHER MEDINA COTTO | HC 04 BOX 48818 | | | | CAGUAS | PR | 00725-9013 | |
| 711741 | MARIA ESTHER MERCADO | COMUNIDAD COCO II | SOLAR 397 | | | SALINAS | PR | 00751 | |
| 298491 | MARIA ESTHER NOVA RIVERA | Address on file | | | | | | | |
| 298492 | MARIA ESTHER NUNEZ MONTANEZ | Address on file | | | | | | | |
| 847315 | MARIA ESTHER PAGAN | 375 CALLE FERRER | | | | SAN JUAN | PR | 00915 | |
| 298493 | MARIA ESTHER PAGAN PAGAN | Address on file | | | | | | | |
| 711743 | MARIA ESTHER PEREZ | Address on file | | | | | | | |
| 298494 | MARIA ESTHER PESANTE COTTO | Address on file | | | | | | | |
| 711744 | MARIA ESTHER RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 298495 | MARIA ESTHER ROMAN PEREZ | Address on file | | | | | | | |
| 711745 | MARIA ESTRADA DE JESUS | URB MAGNOLIA GARDENS | L 7 CALLE 19 | | | BAYAMON | PR | 00957 | |
| 711746 | MARIA ESTRADA PINTO | P O BOX 1150 | | | | RIO GRANDE | PR | 00745 | |
| 298496 | MARIA ESTRADA TOLENTINO | Address on file | | | | | | | |
| 711747 | MARIA ESTREMERA CANTRE | HC 83 BUZON 6866 | SABANA HOYOS | | | VEGA ALTA | PR | 00692 | |
| 711748 | MARIA ESTREMERA RUIZ | Address on file | | | | | | | |
| 298497 | MARIA EUGENIA BECK FERNANDEZ | Address on file | | | | | | | |
| 711749 | MARIA EUGENIA BUSCAGLIA MORALES | BORINQUEN GARDENS | CD 15 DAISY | | | SAN JUAN | PR | 00926 | |
| 298498 | MARIA EUGENIA FERNANDEZ TAMAYO | Address on file | | | | | | | |
| 298499 | MARIA EUGENIA LIRA | Address on file | | | | | | | |
| 711750 | MARIA EUGENIA MARTINEZ NIEVES | PO BOX 1363 | | | | VEGA BAJA | PR | 00692 | |
| 298500 | MARIA EUGENIA RIVERA MARTINEZ | Address on file | | | | | | | |
| 298501 | MARIA EUGENIA RIVERA MARTINEZ | Address on file | | | | | | | |
| 298502 | MARIA F AUZ PATINO | Address on file | | | | | | | |
| 711751 | MARIA F BETANCOURT | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 711752 | MARIA F CALAHORRANO RAVELO | Address on file | | | | | | | |
| 711753 | MARIA F CARADONA CLASSEN | HC 4 BOX 11711 | | | | RIO GRANDE | PR | 00745-9610 | |
| 711754 | MARIA F CARDONA CLASSEN | HC 4 BOX 11711 | | | | RIO GRANDE | PR | 00745-9610 | |
| 298503 | MARIA F CEDENO GONZALEZ | Address on file | | | | | | | |
| 711755 | MARIA F CRUZ | URB RIO HONDO 11 | AA 4 CALLE RIO DUEY | | | BAYAMON | PR | 00961 | |
| 298504 | MARIA F DE LA CRUZ ALMEYDA | Address on file | | | | | | | |
| 298505 | MARIA F DE LA CRUZ ALMEYDA | Address on file | | | | | | | |
| 298506 | MARIA F DELGADO PEREZ | Address on file | | | | | | | |
| 298507 | MARIA F FIGUEROA LUGO | Address on file | | | | | | | |
| 298508 | MARIA F GARCIA MARTINEZ | Address on file | | | | | | | |
| 298509 | MARIA F HERNANDEZ BAEZ | Address on file | | | | | | | |
| 298510 | MARIA F LEVIS PERALTA | Address on file | | | | | | | |
| 298512 | MARIA F MIRANDA HERNANDEZ | Address on file | | | | | | | |
| 711756 | MARIA F OCASIO MERCADO | RR 2 BOX 6841 | | | | CIDRA | PR | 00739 | |
| 711757 | MARIA F ORTIZ OLMEDA | HC 3 BOX 8890 | | | | BARRANQUITAS | PR | 00794 | |
| 711758 | MARIA F PEDRAZA PEREIRA | URB VILLA DEL REY | 1 P 21 CALLE CUMBERLAND | | | CAGUAS | PR | 00725 | |
| 298513 | MARIA F RIVERA DE JESUS | Address on file | | | | | | | |
| 711759 | MARIA F RIVERA RIVERA | PO BOX 518 | | | | LAS PIEDRAS | PR | 00771 | |
| 298514 | MARIA F RIVERA ZAYAS INC | URB PALACIO IMPERIAL | 1421 CALLE PERSIA | | | TOA ALTA | PR | 00953 | |
| 711760 | MARIA F RODRIGUEZ ROSARIO | PMB 42 | PO BOX 5103 | | | CABO ROJO | PR | 00623-5103 | |
| 298515 | MARIA F RODRIGUEZ ROSARIO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 298516 | MARIA F RODRIGUEZ TORRES | Address on file | | | | | | | |
| 711761 | MARIA F RODRIGUEZ VELEZ | Address on file | | | | | | | |
| 711762 | MARIA F ROSADO DIAZ | URB VISTAMAR | H 260 CALLE GRANADA | | | CAROLINA | PR | 00983-1851 | |
| 298517 | MARIA F ROSADO DIAZ | Address on file | | | | | | | |
| 711763 | MARIA F SANCHEZ DBA COCINA GASTRONOMICA | HC 11 BOX 14007 | | | | HUMACAO | PR | 00791-9492 | |
| 298518 | MARIA F SANTIAGO FELICIANO | Address on file | | | | | | | |
| 711764 | MARIA F VELAZQUEZ SOTO | P O BOX 1282 | | | | ISABELA | PR | 00662 | |
| 847316 | MARIA F VELEZ PASTRANA | PO BOX 195582 | | | | SAN JUAN | PR | 00919-5582 | |
| 711765 | MARIA F VELEZ PASTRANA | URB GARDEN VILLE | B 4 CALLE ARGENTINA | | | GUAYNABO | PR | 00966-2007 | |
| 298519 | MARIA F YORDAN ZAPATER | Address on file | | | | | | | |
| 711766 | MARIA F. CARRILLO PHILLIPS | Address on file | | | | | | | |
| 711767 | MARIA F. CRUZ ALCALA | Address on file | | | | | | | |
| 298520 | MARIA F. CRUZ ALCALA | Address on file | | | | | | | |
| 711769 | MARIA F. MARRERO MARRERO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 711770 | MARIA F. PEREZ DE TORRES | Address on file | | | | | | | |
| 711771 | MARIA F. RIVERA COLON | HP - OFICINA SERVS. LEY # 408 | | | | RIO PIEDRAS | PR | 009360000 | |
| 298521 | MARIA F. RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 711772 | MARIA FALCON | THE TERRACE | 2306 CALLE LAUREL APTO PH B | | | SAN JUAN | PR | 00911 | |
| 711773 | MARIA FALCON ALVELO | EXT SAN AGUSTIN | 379 CALLE 12 | | | SAN JUAN | PR | 00926 | |
| 298522 | MARIA FALCON MARTINEZ | Address on file | | | | | | | |
| 711774 | MARIA FALERO LA SANTA | PO BOX 778 | | | | TRUJILLO ALTO | PR | 00977-0778 | |
| 298523 | MARIA FALERO LASANTA/ HOGAR MARIA FALERO | Address on file | | | | | | | |
| 298524 | MARIA FEBO LOPEZ | Address on file | | | | | | | |
| 711775 | MARIA FEBRES LLANOS | RR 01 BOX 13952 | | | | TOA ALTA | PR | 00953 | |
| 711776 | MARIA FEBUS GARCIA | PARCELAS VAN SCOY | J 16 CALLE PRINCIPAL | | | BAYAMON | PR | 00957 | |
| 298525 | MARIA FELICIANO | LCDO. EDWIN AVILÉS PÉREZ | URBANIZACIÓN VALLE HERMOSO SA-20 BUCARE | | | HORMIGUEROS | PR | 00660 | |
| 298526 | MARIA FELICIANO GONZALEZ | Address on file | | | | | | | |
| 711778 | MARIA FELICIANO RODRIQUEZ | Address on file | | | | | | | |
| 298527 | MARIA FELIPE BUENO | Address on file | | | | | | | |
| 711779 | MARIA FELIU VARELA | Address on file | | | | | | | |
| 711780 | MARIA FELIX DE JESUS | HC 01 BOX 5492 | | | | CAMUY | PR | 00627 | |
| 711781 | MARIA FELIX DIAZ | PO BOX 747 | | | | QUEBRADILLAS | PR | 00678 | |
| 298528 | MARIA FERNANDA BELTRAN | Address on file | | | | | | | |
| 298529 | MARIA FERNANDA TORRES HERNANDEZ | Address on file | | | | | | | |
| 711782 | MARIA FERNANDEZ | 2225 PONCE BY PASS | EDIF PARRA SUITE 405 | | | PONCE | PR | 00717 | |
| 298530 | MARIA FERNANDEZ BERNAL | Address on file | | | | | | | |
| 298531 | MARIA FERNANDEZ BURGOS | Address on file | | | | | | | |
| 711783 | MARIA FERNANDEZ CAMACHO | RES LUIS LLORENS TORRES | EDIF 20 APTO 405 | | | SAN JUAN | PR | 00915 | |
| 298532 | MARIA FERNANDEZ JIMENEZ | Address on file | | | | | | | |
| 298533 | MARIA FERNANDEZ MENA | Address on file | | | | | | | |
| 711784 | MARIA FERNANDEZ NUNEZ | SANTA RITA | 63 CALLE BAIROA | | | RIO PIEDRAS | PR | 00925 | |
| 711785 | MARIA FERNANDEZ RODRIGUEZ | P O BOX 131 | | | | QUEBRADILLAS | PR | 00678 | |
| 711786 | MARIA FERNANDEZ RODRIGUEZ | REPTO SAN JOSE | F5 CALLE CANARIO BOX 215 | | | CAGUAS | PR | 00725 | |
| 711787 | MARIA FERNANDEZ SANTANA | URB LA CONCEPCION | 44 C/ GUARIONEX | | | CABO ROJO | PR | 00623 | |
| 711788 | MARIA FERRER GONZALEZ | COND BORINQUEN TOWER | TORRE 1 APT 616 | | | SAN JUAN | PR | 00920 | |
| 298534 | MARIA FERRER TORO | Address on file | | | | | | | |
| 711789 | MARIA FIGUEROA | VILLA DEL REY | 4TA SECC MM 4 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 711790 | MARIA FIGUEROA & ASOC | URB EL PLANTIO | A 165 D CALLE ICACO | | | TOA BAJA | PR | 00949 | |
| 711791 | MARIA FIGUEROA ADORNO | RESIDENCIAL LOS MIRTOS | EDIF 10 APT 149 | | | CAROLINA | PR | 00987 | |
| 711792 | MARIA FIGUEROA AVILES | URB VILLA LOS PESCADORES | 428 CALLE SIERRA | | | VEGA BAJA | PR | 00693 | |
| 298535 | MARIA FIGUEROA BARRETO | Address on file | | | | | | | |
| 711793 | MARIA FIGUEROA FELICIANO | Address on file | | | | | | | |
| 711794 | MARIA FIGUEROA MEDINA | Address on file | | | | | | | |
| 711795 | MARIA FIGUEROA ORTIZ | VILLA SULTANITA | 753 CALLE 12 | | | MAYAGUEZ | PR | 00680 | |
| 711796 | MARIA FIGUEROA QUINTANA | HC 01 BOX 1808 | | | | SAN GERMAN | PR | 00683 | |
| 711797 | MARIA FIGUEROA RODRIGUEZ | BZN 5070 | | | | CIDRA | PR | 00739 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3055 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 711798 | MARIA FIGUEROA ROMAN | BOX 4436 | | | | NAGUABO | PR | 00718 | |
| 711799 | MARIA FIGUEROA ROSARIO | PO BOX 31254 | 65TH INFANTERIA STATION | | | SAN JUAN | PR | 00929-2254 | |
| 847317 | MARIA FIGUEROA SANTIAGO | COND BORINQUEN TOWER | TORRE 3 APT 1104 | | | SAN JUAN | PR | 00920 | |
| 298536 | MARIA FIGUEROA SANTIAGO | Address on file | | | | | | | |
| 711801 | MARIA FIGUEROA VIDO | Address on file | | | | | | | |
| 711802 | MARIA FIGUEROA VILLANUEVA | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 711803 | MARIA FLORES | Address on file | | | | | | | |
| 298537 | MARIA FLORES ARROYO | Address on file | | | | | | | |
| 711804 | MARIA FLORES COLON Y/O ALEJANDRO GALARZA | HC 8 BOX 49057 | | | | CAGUAS | PR | 00725 | |
| 298538 | MARIA FLORES DEL VALLE | LCDA. SYLVIA LUGO SOTOMAYOR | #7 CALLE | Bayamón | | SAN JUAN | PR | 00918 | |
| 298539 | MARIA FLORES LALOMA | Address on file | | | | | | | |
| 298540 | MARIA FLORES SIERRA | Address on file | | | | | | | |
| 298541 | MARIA FLORES TORRES | Address on file | | | | | | | |
| 711805 | MARIA FONSECA TORRES | ALTURAS DE RIO GRANDE | AM 564 CALLE 12 | | | RIO GRANDE | PR | 00745 | |
| 298542 | MARIA FONTAN OLIVO | Address on file | | | | | | | |
| 711806 | MARIA FONTANEZ CORTIJO | Address on file | | | | | | | |
| 298543 | MARIA FONTANEZ DELGADO | Address on file | | | | | | | |
| 711807 | MARIA FONTANEZ FONTANEZ | URB VILLA MARIA | D 9 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 711808 | MARIA FONTANEZ MENDEZ | HC 4 BOX 8801 | | | | COMERIO | PR | 00782 | |
| 711809 | MARIA FORTIER MELENDEZ | URB SANTIAGO IGLESIAS | 1456 CALLE MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 | |
| 298544 | MARIA FORTY NIEVES | Address on file | | | | | | | |
| 711810 | MARIA FRAGUADA ROMAN | URB VILLA CAROLINA | 59 6 CALLE 46 | | | CAROLINA | PR | 00985 | |
| 711811 | MARIA FRANCES GUZMAN RIVERA | Address on file | | | | | | | |
| 298545 | MARIA FRANCES SANCHEZ RIVERA | Address on file | | | | | | | |
| 298546 | MARIA FRANCES SANCHEZ RIVERA | Address on file | | | | | | | |
| 711812 | MARIA FRANCISCA MERCED VELEZ | PO BOX 7192 | | | | CAGUAS | PR | 00726-7192 | |
| 711813 | MARIA FRATICELLI | HC 06 BOX 70055 | | | | CAGUAS | PR | 00725-9502 | |
| 711814 | MARIA FRATICELLI VAZQUEZ | URB QUINTAS DE FLAMINGO | 36 CALLE FLAMINGO | | | BAYAMⱯN | PR | 00959 | |
| 298547 | MARIA FRIAS | Address on file | | | | | | | |
| 711815 | MARIA FUENTES DE JESUS | HC 1 BOX 2475 | | | | LOIZA | PR | 00772 | |
| 711816 | MARIA FUENTES MORALES | COM. LA DOLORES | 301 CALLE BRASIL | | | RIO GRANDE | PR | 00745 | |
| 298548 | MARIA FUENTES MORALES | Address on file | | | | | | | |
| 298549 | MARIA FUENTES TORRES | Address on file | | | | | | | |
| 298550 | MARIA G ABREU SANTOS | Address on file | | | | | | | |
| 847318 | MARIA G ACEVEDO CORTES | HC 6 BOX 67522 | | | | AGUADILLA | PR | 00603-9856 | |
| 298551 | MARIA G ALGARIN RAMOS | Address on file | | | | | | | |
| 711817 | MARIA G BERRIOS AGOSTO | HC 55 BOX 2108B | | | | CEIBA | PR | 00735-9703 | |
| 298552 | MARIA G BLANCO ALVARADO | URB SUCHVILLE | 21 CALLE PRINCIPAL | | | GUAYNABO | PR | 00966-2028 | |
| 298553 | MARIA G BURGOS OCASIO | Address on file | | | | | | | |
| 711818 | MARIA G CAPELLA | PASEO MAYOR | C35 CALLE 10 URB PASEO MAYOR | | | SAN JUAN | PR | 00926 | |
| 298554 | MARIA G CARDONA PRATS | Address on file | | | | | | | |
| 711819 | MARIA G CARDONA RAMIREZ | BO CAPA | BZN A-1012 | | | MOCA | PR | 00676 | |
| 711820 | MARIA G CARDONA RAMIREZ | PO BOX 1915 | | | | MOCA | PR | 00676 | |
| 298555 | MARIA G CHEVERE | Address on file | | | | | | | |
| 847319 | MARIA G COLON RIVERA | HC 1 BOX 6174 | | | | AGUAS BUENAS | PR | 00703 | |
| 298556 | MARIA G ECHEVARRIA GUADALUPE | Address on file | | | | | | | |
| 711821 | MARIA G ESQUIVEL ECHEVARRIA | OCEAN PARK APT 5 | 1960 CALLE ITALIA | | | SAN JUAN | PR | 00901 | |
| 711822 | MARIA G FAUSTO ROJAS | URB BAIROA PARK | 2H 62 CALLE JOSE REGUERO | | | CAGUAS | PR | 00725 | |
| 847320 | MARIA G FONT RODRIGUEZ | RES DUCOS | EDIF 5 APT 46 | | | AGUADILLA | PR | 00603 | |
| 711823 | MARIA G FUENTES RIOS | Address on file | | | | | | | |
| 711824 | MARIA G GARCIA MALDONADO | CASTELLANA GARDENS | HH 11 CALLE 31 | | | CAROLINA | PR | 00983 | |
| 298557 | MARIA G GONZALEZ ECHEVARRIA | Address on file | | | | | | | |
| 711825 | MARIA G GONZALEZ LEONOR | 102 CALLE DEGETAU | | | | SAN JUAN | PR | 00911 | |
| 298558 | MARIA G GOTAY MUNOZ | Address on file | | | | | | | |
| 711826 | MARIA G GUTIERREZ ESCOBALES | Address on file | | | | | | | |
| 298559 | MARIA G GUZMAN BURGOS | Address on file | | | | | | | |
| 298560 | MARIA G HERNANDEZ ESPADA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3056 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 711827 | MARIA G HERNANDEZ FLORAN | TOA ALTA HAIGHTS | AH 19 CALLE 28 | | | TOA ALTA | PR | 00953 | |
| 711828 | MARIA G HERNANDEZ MARTINEZ | MANSIONES REALES | A 5 PRINCIPE DE ASTURIAS | | | GUAYNABO | PR | 00969 | |
| 298561 | MARIA G HERNANDEZ NUNEZ | Address on file | | | | | | | |
| 711829 | MARIA G JIMENEZ DIAZ | PO BOX 108 | | | | COMERIO | PR | 00782 | |
| 298562 | MARIA G LABRADOR RIVERA | Address on file | | | | | | | |
| 298563 | MARIA G LAUREANO PAGAN | Address on file | | | | | | | |
| 711830 | MARIA G LOPEZ ALMODOVAR | PARCELA BETANCES | 244 B CALLE SAN VICENTE | | | CABO ROJO | PR | 00623 | |
| 711831 | MARIA G LOPEZ DE LEON | 12 CALLE DELICIA | | | | FLORIDA | PR | 00650 | |
| 847321 | MARIA G LUGO LUGO | 128 BDA JUDEA | | | | UTUADO | PR | 00641-2736 | |
| 847322 | MARIA G MALDONADO QUILES | HC 02 BOX 6709 | | | | ADJUNTAS | PR | 00601-9607 | |
| 298564 | MARIA G MALDONADO RAMOS | Address on file | | | | | | | |
| 711832 | MARIA G MARRERO RODRIGUEZ | Address on file | | | | | | | |
| 298565 | MARIA G MORALES VALENTIN | Address on file | | | | | | | |
| 298566 | MARIA G NAZARIO NAZARIO | Address on file | | | | | | | |
| 711834 | MARIA G NAZARIO NAZARIO | Address on file | | | | | | | |
| 711833 | MARIA G NAZARIO NAZARIO | Address on file | | | | | | | |
| 298567 | MARIA G NIEVES CORTES | Address on file | | | | | | | |
| 298568 | MARIA G ORTIZ | Address on file | | | | | | | |
| 711835 | MARIA G ORTIZ APONTE | BO OBRERO | 703 CALLE RIO JANIERO | | | SAN JUAN | PR | 00915 | |
| 298569 | MARIA G ORTIZ VAZQUEZ | Address on file | | | | | | | |
| 711836 | MARIA G OSORIO | LETTERS 127 BOX 39 | | | | TOA ALTA | PR | 00953 | |
| 711837 | MARIA G RAMIREZ SORIANO | 7MA SEC LEVITTOWN | J 6-32 CALLE GERONIMO DE OVANDO | | | TOA BAJA | PR | 00949 | |
| 298570 | MARIA G RAY ARVELO | Address on file | | | | | | | |
| 298571 | MARIA G RODRIGUEZ COLLAZO | Address on file | | | | | | | |
| 711838 | MARIA G RODRIGUEZ INOSTROSA | Address on file | | | | | | | |
| 711839 | MARIA G RODRIGUEZ JIMENEZ | PEREZ MORIS | 106 CALLE PONCE | | | SAN JUAN | PR | 00917 | |
| 711840 | MARIA G ROSADO ALMEDINA | PARK GARDENS | M 2 CALLE 15 | | | SAN JUAN | PR | 00926 | |
| 298572 | MARIA G ROSADO CABANAS | Address on file | | | | | | | |
| 711841 | MARIA G ROSARIO VELAZQUEZ | HC 01 BOX 6898 2 | | | | LAS PIEDRAS | PR | 00771 | |
| 711842 | MARIA G SERBIA SANTIAGO | COND PLAZA INMACULADA | 1715 AVE PONCE DE LEON APT 5 | | | SAN JUAN | PR | 00909-1927 | |
| 298573 | MARIA G SERPA SANCHEZ | Address on file | | | | | | | |
| 298574 | MARIA G TORRES OLAVARRIA | Address on file | | | | | | | |
| 711843 | MARIA G VIERA VIERA | SANTA ANA UNIV GARDENS | CALLE YA LE A 14 | | | SAN JUAN | PR | 00927 | |
| 711844 | MARIA G VILLA RIOS | HC 01 BOX 5298 | | | | CIALES | PR | 00638-9607 | |
| 298575 | MARIA G. ALAMO GONZALEZ | Address on file | | | | | | | |
| 298576 | MARIA G. DELGADO ROMAN | Address on file | | | | | | | |
| 711845 | MARIA G. MARTINEZ OLIVO | Address on file | | | | | | | |
| 770719 | MARIA G. PEREZ LAMIGUEIRO | Address on file | | | | | | | |
| 298577 | MARIA G. RODRIGUEZN RIVERA | Address on file | | | | | | | |
| 298578 | MARIA G.FELIZ | Address on file | | | | | | | |
| 711846 | MARIA GAETAN SANTANA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 711847 | MARIA GALAN DE DORIS | URB LEVITTOWN | P19 CALLE LUZ OESTE | | | TOA BAJA | PR | 00949 | |
| 711848 | MARIA GALARCE FOURNIER | EL SE´ORIAL | 2005 BENITO FEIJOO | | | SAN JUAN | PR | 00926 | |
| 711849 | MARIA GALOFFIN CALDERON | VILLA SERENA | D 12 JAZMIN | | | ARECIBO | PR | 00612 | |
| 298579 | MARIA GANDARA SNYDER | Address on file | | | | | | | |
| 711850 | MARIA GARCIA | PO BOX 198 | | | | LAJAS | PR | 00667 | |
| 711851 | MARIA GARCIA BARBON | URB EXT DEL RIO 4 CALLE TANAMA | | | | AGUAS BUENAS | PR | 00703 | |
| 711852 | MARIA GARCIA DE JESUS | Address on file | | | | | | | |
| 711853 | MARIA GARCIA DE QUEVEDO SOTO | URB EL ROSARIO | 156 CALLE 7 | | | YAUCO | PR | 00698 | |
| 298580 | MARIA GARCIA ESPINOSA | Address on file | | | | | | | |
| 711854 | MARIA GARCIA FEBUS | EXT FOREST HILLS | R 671 CALLE URUGUAY | | | BAYAMON | PR | 00659 | |
| 711856 | MARIA GARCIA GONZALEZ | URB MONTE VERDE | H 10 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 711855 | MARIA GARCIA GONZALEZ | Address on file | | | | | | | |
| 298581 | MARIA GARCIA GONZALEZ | Address on file | | | | | | | |
| 298582 | MARIA GARCIA GONZALEZ | Address on file | | | | | | | |
| 298583 | MARIA GARCIA JIMENEZ | Address on file | | | | | | | |
| 711857 | MARIA GARCIA MANGUAL | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 298584 | MARIA GARCIA MELENDEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 298585 | MARIA GARCIA MONTANEZ | Address on file | | | | | | | |
| 298586 | MARIA GARCIA PACHECO | Address on file | | | | | | | |
| 298587 | MARIA GARCIA RIVERA | Address on file | | | | | | | |
| 711858 | MARIA GARCIA ROSARIO | P O BOX 369 | | | | VEGA BAJA | PR | 00694 | |
| 711859 | MARIA GARCIA SOTELO | URB MANSIONES DE ESPANA | F 1 CALLE AZERIN | | | MAYAGUEZ | PR | 00680 | |
| 711860 | MARIA GARCIA TORRES | 2211 REPARTO ALTURAS | | | | PENUELAS | PR | 00624 | |
| 711861 | MARIA GARRIGA TORRES | URB EL VEDADO | 224 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| 298588 | MARIA GECENIA VARGAS FONTANEZ | Address on file | | | | | | | |
| 298589 | MARIA GEMA ZULUAGA PODRIGUEZ | Address on file | | | | | | | |
| 298590 | MARIA GIERBOLINI RUIZ | Address on file | | | | | | | |
| 711862 | MARIA GINES RESTO | URB VALLES DE MANATI D11 | CALLE 3 | | | MANATI | PR | 00674 | |
| 711863 | MARIA GOMEZ CABRERA | RESIDENCIAL LAGOS DE BLASINA | EDIF 4 APT 56 | | | CAROLINA | PR | 00985 | |
| 711864 | MARIA GOMEZ CUBERO | BO COTTO | 280 CALLE JOSE GOMEZ | | | ISABELA | PR | 00662 | |
| 298591 | MARIA GOMEZ LAGARES | Address on file | | | | | | | |
| 298593 | MARIA GOMEZ, MOISES | Address on file | | | | | | | |
| 800587 | MARIA GOMEZ, MOISES | Address on file | | | | | | | |
| 711868 | MARIA GONZALEZ | HC 1 BOX 4435 | | | | SABANA HOYOS | PR | 00688 | |
| 711867 | MARIA GONZALEZ | P O BOX 1122 | | | | ISABELA | PR | 00662 | |
| 711866 | MARIA GONZALEZ | Address on file | | | | | | | |
| 298594 | MARIA GONZALEZ | Address on file | | | | | | | |
| 711869 | MARIA GONZALEZ ADORNO | DEMESIO CANALES | EDIF 51 APT 1046 | | | SAN JUAN | PR | 00918 | |
| 711870 | MARIA GONZALEZ ALMENAS | HC 02 BOX 34276 | | | | CAGUAS | PR | 00725-9420 | |
| 711871 | MARIA GONZALEZ ARROYO | HC 2 BOX 34289 | | | | CAGUAS | PR | 00725 | |
| 711872 | MARIA GONZALEZ BAUGH | PO BOX 299 | | | | PUERTO REAL | PR | 00740 | |
| 298595 | MARIA GONZALEZ CHACON | Address on file | | | | | | | |
| 298596 | MARIA GONZALEZ CHACON | Address on file | | | | | | | |
| 711874 | MARIA GONZALEZ DIAZ | HC 2 BOX 16641 | | | | GURABO | PR | 00778 | |
| 298598 | MARIA GONZALEZ FERNANDEZ | Address on file | | | | | | | |
| 298599 | MARIA GONZALEZ GARCIA | Address on file | | | | | | | |
| 711876 | MARIA GONZALEZ GONZALEZ | RR 4 BOX 829 | | | | BAYAMON | PR | 00956 | |
| 298600 | MARIA GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 711875 | MARIA GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 298601 | MARIA GONZALEZ HERNANDEZ | Address on file | | | | | | | |
| 711877 | MARIA GONZALEZ HUAYHUA | URB LOS LLANOS | 106 CALLE 12 | | | ARECIBO | PR | 00612 | |
| 298602 | MARIA GONZALEZ INCLAN | Address on file | | | | | | | |
| 711878 | MARIA GONZALEZ MARTINEZ | Address on file | | | | | | | |
| 298603 | MARIA GONZALEZ PLAZA | Address on file | | | | | | | |
| 298604 | MARIA GONZALEZ REYES | Address on file | | | | | | | |
| 711879 | MARIA GONZALEZ RIVERA | RES NEMESIO CANALES | EDIF 40 APT 741 | | | SAN JUAN | PR | 00910 | |
| 711880 | MARIA GONZALEZ RODRIGUEZ | HC 2 BOX 8321 | | | | CIALES | PR | 00638 | |
| 711881 | MARIA GONZALEZ RODRIGUEZ | P O BOX 8196 | | | | SAN JUAN | PR | 00910 | |
| 298605 | MARIA GONZALEZ ROSA | Address on file | | | | | | | |
| 711882 | MARIA GONZALEZ SALABERRIOS | EXT RIO GANDIA | EDIF 4 APT 139 | | | ARECIBO | PR | 00612 | |
| 711883 | MARIA GONZALEZ SALABERRIOS | EXT ZENO GANDIA | EDIF 4 APT B 9 | | | ARECIBO | PR | 00612 | |
| 711884 | MARIA GONZALEZ SANTIAGO | P O BOX 824 | | | | CAMUY | PR | 00627 | |
| 298606 | MARIA GONZALEZ SANTOS | Address on file | | | | | | | |
| 298607 | MARIA GONZALEZ SEGARRA | Address on file | | | | | | | |
| 711885 | MARIA GONZALEZ SOLER | 3937 CALLE DURBEC | | | | SAN JUAN | PR | 00929 | |
| 711887 | MARIA GONZALEZ SUAREZ | PO BOX 1129 | | | | NAGUABO | PR | 00718 | |
| 711886 | MARIA GONZALEZ SUAREZ | Address on file | | | | | | | |
| 711888 | MARIA GONZALEZ VARGAS | BOX 2788 JC STA | | | | SAN SEBASTIAN | PR | 00669 | |
| 711889 | MARIA GONZALEZ VILLANUEVA | H C 02 BOX 16213 | | | | ARECIBO | PR | 00612 | |
| 298608 | MARIA GORROCHATEGUI VIGOREAUX | Address on file | | | | | | | |
| 711890 | MARIA GOTAY FIGUEROA | BDA VENEZUELA | 56 CALLE PRINCIPAL | | | SAN JUAN | PR | 00926 | |
| 298609 | MARIA GOVEO ARROYO | Address on file | | | | | | | |
| 298610 | MARIA GOYTIA GARCIA | Address on file | | | | | | | |
| 298611 | MARIA GRANT GONZALEZ MD, MIGUELINE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3058 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 711891 | MARIA GREGORIA VALLE TORRES | PARC NUEVAS SABANA ENEAS | 343 CALLE 15 | | | SAN GERMAN | PR | 00683 | |
| 711892 | MARIA GRIFITHS | 410 NORZAGARAY APT 2 | | | | SAN JUAN | PR | 00901 | |
| 711893 | MARIA GUERRERO DE LEON | 1456 CALLE FERIA | | | | SAN JUAN | PR | 00909 | |
| 298612 | MARIA GUERRERO DE LEON | Address on file | | | | | | | |
| 711894 | MARIA GUERRERO RODRIGUEZ | LEVITTOWN | DF 12 CALLE LAGO CAONILLA | | | TOA BAJA | PR | 00949 | |
| 711895 | MARIA GUILLEN MEDINA | CENTRAL MERCEDITA | 16 BO VALLAS TORRS BO VALLAS TORRS | | | MERCEDITA | PR | 00715 | |
| 298613 | MARIA GUILLOT DELGADO | Address on file | | | | | | | |
| 711896 | MARIA GUTIERREZ CABAN | VEREDA DE LAS PALMAS | 198 CALLE 12 | | | GURABO | PR | 00778 | |
| 847323 | MARIA GUTIERREZ VALENTIN | HC 2 BOX 10051 | | | | GUAYNABO | PR | 00971 | |
| 298615 | MARIA GUZMAN ALICEA | Address on file | | | | | | | |
| 711899 | MARIA GUZMAN GONZALEZ | HC 61 BOX 6051 | | | | TRUJILLO ALTO | PR | 00976 | |
| 711897 | MARIA GUZMAN GONZALEZ | Address on file | | | | | | | |
| 711898 | MARIA GUZMAN GONZALEZ | Address on file | | | | | | | |
| 711900 | MARIA GUZMAN NIEVES | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 298616 | MARIA GUZMAN SEGUI | Address on file | | | | | | | |
| 711901 | MARIA H BERRIOS | URB LOS LAURELES | 26 CALLE LOS ROBLES | | | CAYEY | PR | 00736 | |
| 298617 | MARIA H CARDONA SERRANO | Address on file | | | | | | | |
| 711902 | MARIA H CARTAGENA | Address on file | | | | | | | |
| 711903 | MARIA H CORTES RIVERA | URB HIPODROMO 1462 | CALLE AMERICA APT 3D | | | SAN JUAN | PR | 00909 | |
| 711904 | MARIA H CRUZ TORRES | URB SAN ANTONIO | P 6 CALLE I | | | ARROYO | PR | 00714 | |
| 711905 | MARIA H DE JESUS ALICEA | Address on file | | | | | | | |
| 711906 | MARIA H FELICIANO CARABALLO | 261 CALLE CASTRO VINAS | | | | SAN JUAN | PR | 00912 | |
| 711907 | MARIA H FLORES RIOS | Address on file | | | | | | | |
| 298618 | MARIA H GARCIA COLON | Address on file | | | | | | | |
| 298619 | MARIA H GORBEA LANDRON | Address on file | | | | | | | |
| 298620 | MARIA H GORBEA OD | Address on file | | | | | | | |
| 711908 | MARIA H HERNANDEZ BONILLA | Address on file | | | | | | | |
| 298622 | MARIA H LUNA GARCIA | Address on file | | | | | | | |
| 298623 | MARIA H PEDRAZA QUIJANO | Address on file | | | | | | | |
| 711909 | MARIA H PEREZ ROMAN | MONTE BELLO | 16131 CALLE HORTENSIA | | | RIO GRANDE | PR | 00745 | |
| 298624 | MARIA H QUINONES DIAZ | Address on file | | | | | | | |
| 711910 | MARIA H RAMIREZ ORTIZ | VALLE ESCONDIDO | 510 CALLE BROMELIA | | | CAROLINA | PR | 00987 | |
| 711911 | MARIA H RIOS GANDARA | 2822 FORT DRIVE | | | | ALEXANDRIA | VA | 22303 | |
| 298625 | MARIA H RODRIGUEZ VEGA | Address on file | | | | | | | |
| 298626 | MARIA H RUIZ CORTEZ | Address on file | | | | | | | |
| 711912 | MARIA H SALGADO ORTIZ | Address on file | | | | | | | |
| 298627 | MARIA H SERRANO MARTINES | Address on file | | | | | | | |
| 298629 | MARIA H VILLANUEVA | Address on file | | | | | | | |
| 711915 | MARIA HANCE DE RIVERA | Address on file | | | | | | | |
| 298630 | MARIA HANCE PIZARRO | Address on file | | | | | | | |
| 298631 | MARIA HENRIQUE, PATRICIA | Address on file | | | | | | | |
| 847324 | MARIA HENRIQUEZ SANTA | COND VILLA CAROLINA COURT | 100 AVE VIZCARRONDO APT 201 | | | CAROLINA | PR | 00985-4910 | |
| 298632 | MARIA HENRIQUEZ, PATRICIA N | Address on file | | | | | | | |
| 1710752 | Maria Henriquez, Santa A | Address on file | | | | | | | |
| 298633 | MARIA HENRIQUEZ, SANTA A. | Address on file | | | | | | | |
| 853476 | MARIA HENRIQUEZ, SANTA A. | Address on file | | | | | | | |
| 711916 | MARIA HEREDIA RODRIGUEZ | P O BOX 758 | | | | BARCELONETA | PR | 00617 | |
| 298634 | MARIA HERNANDEZ ALAMO | Address on file | | | | | | | |
| 298635 | MARIA HERNANDEZ ALAMO | Address on file | | | | | | | |
| 298636 | MARIA HERNANDEZ ALVAREZ | Address on file | | | | | | | |
| 711917 | MARIA HERNANDEZ DE LOPEZ | Address on file | | | | | | | |
| 298637 | MARIA HERNANDEZ FIGUEROA | Address on file | | | | | | | |
| 298638 | MARIA HERNANDEZ FIGUEROA | Address on file | | | | | | | |
| 298639 | MARIA HERNANDEZ GONZALEZ | Address on file | | | | | | | |
| 711918 | MARIA HERNANDEZ JIMENEZ | EL MANANTIAL | EDIF 7 APT 176 | | | SAN JUAN | PR | 00928 | |
| 298640 | MARIA HERNANDEZ LOPEZ | Address on file | | | | | | | |
| 711920 | MARIA HERNANDEZ MARRERO | A-23 CALLE MERCURIO INT | | | | VEGA BAJA | PR | 00693 | |
| 711919 | MARIA HERNANDEZ MARRERO | BO SANDRAS | A 23 INT CALLE MERCURIO | | | VEGA BAJA | PR | 00683 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 711921 | MARIA HERNANDEZ MORALES | RR 1 BOX 11712 | | | | TOA ALTA | PR | 00953 | |
| 711922 | MARIA HERNANDEZ NEGRON | URB ALTURAS DE FLAMBOYAN | J 7 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 847325 | MARIA HERNANDEZ NUÑEZ | APTO 2912 | | | | RIO GRANDE | PR | 00745 | |
| 298641 | MARIA HERNANDEZ PEREZ | Address on file | | | | | | | |
| 298642 | MARIA HERNANDEZ RAMIREZ | ANTONIO TORRES-MIRANDA | PO BOX 9024271 | OLD SAN JUAN STA. | | SAN JUAN | PR | 00902-4271 | |
| 711923 | MARIA HERNANDEZ REYES | RR 2 BOX 7807 | | | | CIDRA | PR | 00739 | |
| 711924 | MARIA HERNANDEZ RODRIGUEZ | BOX 1538 | | | | CANOVANAS | PR | 00729 | |
| 1456708 | Maria Hernandez Rodriguez personally and on behalf of her minor son A.L.H. | Address on file | | | | | | | |
| 1456708 | Maria Hernandez Rodriguez personally and on behalf of her minor son A.L.H. | Address on file | | | | | | | |
| 298621 | MARIA HERNANDEZ ROMAN | Address on file | | | | | | | |
| 711925 | MARIA HERNANDEZ SANTIAGO | 159 BO QUEBRADA CRUZ | | | | TOA ALTA | PR | 00953 | |
| 298643 | MARIA HERNANDEZ SEGUINOT | Address on file | | | | | | | |
| 711926 | MARIA HERNANDEZ TORRES | VILLA NUEVA | Y 29 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 298644 | MARIA HERNANDEZ WILLIAM | Address on file | | | | | | | |
| 711927 | MARIA HERNANDEZ ZAPATA | Address on file | | | | | | | |
| 709675 | MARIA HERRERA | 54 CALLE AURORA | | | | PONCE | PR | 00731 | |
| 711928 | MARIA HERRERA MELENDEZ | BO ESPERANZA | 68 CALLE ORQUIDIA | | | VIEQUES | PR | 00765 | |
| 709639 | MARIA HIRALDO HANCE | COND SAN JOSE EDIF 4 APT 8 | 399 CALLE CECILIA | | | SAN JUAN | PR | 00923 | |
| 711929 | MARIA HORTENCIA LEZAY | CUPEY BAJO | ANTIGUA VIA CARR 845 KM2 3 | | | TRUJILLO ALTO | PR | 00926 | |
| 298645 | MARIA I ABADIA PIZARRO | Address on file | | | | | | | |
| 711931 | MARIA I ACEVEDO REYES | BO MAGUEYES BOX 1 | CALLE 11 | | | BARCELONETA | PR | 00617 | |
| 298646 | MARIA I ALEQUIN BARRETO | Address on file | | | | | | | |
| 298647 | MARIA I ALEQUIN BARRETO | Address on file | | | | | | | |
| 298648 | MARIA I ALICEA CRUZ | Address on file | | | | | | | |
| 298649 | MARIA I ALICEA CRUZ | Address on file | | | | | | | |
| 298650 | MARIA I ALICEA PIETRENTONI | Address on file | | | | | | | |
| 298651 | MARIA I ALMODOVAR LABORDE | Address on file | | | | | | | |
| 298652 | MARIA I ALONSO GARCIA | Address on file | | | | | | | |
| 298653 | MARIA I ALONSO MARTINEZ/GENESIS GREEN | Address on file | | | | | | | |
| 298654 | MARIA I ALVARADO MALDONADO | Address on file | | | | | | | |
| 711932 | MARIA I ALVAREZ BEAMUD | URB VALLE ALTO | G 11 CALLE 12 | | | PONCE | PR | 00731 | |
| 711933 | MARIA I ALVAREZ FONSECA | C 7 EXT SILVIA | | | | COROZAL | PR | 00783 | |
| 298655 | MARIA I ALVAREZ ROLDAN | Address on file | | | | | | | |
| 298656 | MARIA I ALVAREZ ROLDAN | Address on file | | | | | | | |
| 711934 | MARIA I ALVIRA PIÑERO | BOX 765 BO DAGUAO | | | | NAGUABO | PR | 00718 | |
| 847326 | MARIA I ANDUJAR ROMAN | URB METROPOLIS | A96 CALLE 1 | | | CAROLINA | PR | 00987-7405 | |
| 711935 | MARIA I APONTE | TURABO GARDENS | R3-33 CALLE J | | | CAGUAS | PR | 00727 | |
| 711936 | MARIA I AQUINO | Address on file | | | | | | | |
| 298657 | MARIA I ARIAS CRUZ | Address on file | | | | | | | |
| 298658 | MARIA I ARROYO DOMINGUEZ | Address on file | | | | | | | |
| 711937 | MARIA I ARROYO FERRER | Address on file | | | | | | | |
| 298659 | MARIA I ARROYO SANTIAGO | Address on file | | | | | | | |
| 298660 | MARIA I AVILES OCASIO | Address on file | | | | | | | |
| 298661 | MARIA I AVILES OCASIO | Address on file | | | | | | | |
| 298662 | MARIA I AYALA DIAZ | Address on file | | | | | | | |
| 711938 | MARIA I AYALA ESCALANTE | URB LA PLATA | K 5 CALLE AMBAR | | | CAYEY | PR | 00736 | |
| 711939 | MARIA I AYALA MORALES | HC 02 BOX 12107 | | | | LAJAS | PR | 00667 | |
| 298663 | MARIA I AYALA REYES | Address on file | | | | | | | |
| 298664 | MARIA I AYALA ROSA | Address on file | | | | | | | |
| 298665 | MARIA I BACO ALFARO | Address on file | | | | | | | |
| 711940 | MARIA I BAEZ | URB CAPARRA TER | 1200 CALLE 16 SE | | | SAN JUAN | PR | 00921 | |
| 711941 | MARIA I BAEZ MENDEZ | URB TINTILLO GDNS | B 10 CALLE 1 | | | GUAYNABO | PR | 00957 | |
| 711942 | MARIA I BATISTA MARTINEZ | CLUB COSTA MARINA 1 | APT 2A | | | CAROLINA | PR | 00983 | |
| 298666 | MARIA I BECERRA | Address on file | | | | | | | |
| 711943 | MARIA I BENDO | 17 KNOLL RD | | | | TENAFLY | NY | 07670-1007 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 298668 | MARIA I BENITEZ | Address on file | | | | | | | |
| 298669 | MARIA I BERMUDEZ TANON | Address on file | | | | | | | |
| 298670 | MARIA I BERRIOS COLON | Address on file | | | | | | | |
| 711944 | MARIA I BERRIOS IZQUIERDO | 109 AVE FD ROOSEVELT | COND MALAGA APT 204 | | | SAN JUAN | PR | 00917-2707 | |
| 711946 | MARIA I BERRIOS RIVERA | PARCELAS HILL BROTHERS | 603 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 711945 | MARIA I BERRIOS RIVERA | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 711947 | MARIA I BIDOT LOPEZ | Address on file | | | | | | | |
| 298671 | MARIA I BRUGUERAS CERNUDA | Address on file | | | | | | | |
| 711948 | MARIA I BURGOS LOYO | HC 03 BOX 9792 | | | | BARRANQUITAS | PR | 00794 | |
| 711949 | MARIA I BURGOS RODRIGUEZ | URB SANTA JUANITA AK 63 | CALLE HIDALGO | | | BAYAMON | PR | 00956 | |
| 711950 | MARIA I CABRERA MALDONADO | HC 01 BOX 2824 | | | | MOROVIS | PR | 00687 | |
| 298672 | MARIA I CALCANO EUSEBIO | Address on file | | | | | | | |
| 847327 | MARIA I CALDERON MALDONADO | PO BOX 854 | | | | TRUJILLO ALTO | PR | 00977-0854 | |
| 298673 | MARIA I CARDONA COLL | Address on file | | | | | | | |
| 298674 | MARIA I CARDONA VELEZ | Address on file | | | | | | | |
| 711951 | MARIA I CARTAGENA BONES | LOMAS VERDES | 3 U 1 DOMINGO PEREZ | | | BAYAMON | PR | 00956 | |
| 298675 | MARIA I CARTAGENA COLON | Address on file | | | | | | | |
| 711952 | MARIA I CASTELLANO RODRIGUEZ | HC 01 BOX 5710 | | | | GURABO | PR | 00778 | |
| 711953 | MARIA I CASTRO | EGIDA DEL MAESTRO | 399 CALLE SARGENTO MEDINA HAB 308 | | | SAN JUAN | PR | 00918 | |
| 711954 | MARIA I CASTRO DEYNES | Address on file | | | | | | | |
| 711955 | MARIA I CASTRO MARTINEZ | HC 2 BOX 13102 | | | | HUMACAO | PR | 00791-9651 | |
| 298676 | MARIA I CASTRODAD ORTIZ | Address on file | | | | | | | |
| 298677 | MARIA I CATALAN ROSADO | Address on file | | | | | | | |
| 298678 | MARIA I CAUSSADE | Address on file | | | | | | | |
| 711956 | MARIA I CEPEDA OTERO | P O BOX 2306 | | | | BAYAMON | PR | 00960 | |
| 711957 | MARIA I CHARBONNIER DELGADO | PARQUE ECUESTRE | L 30 CALLE MADRILENA | | | CAROLINA | PR | 00987 | |
| 711958 | MARIA I CINTRON BARROSO | BDA BLONDET | 144 CALLE F | | | GUAYAMA | PR | 00784-6811 | |
| 298679 | MARIA I CINTRON NIEVES | Address on file | | | | | | | |
| 298680 | MARIA I CINTRON RAMOS | Address on file | | | | | | | |
| 711959 | MARIA I CLAUDIO IRIZARRY | URB LEVITTOWN | PASEO DUEY 1365 | 1RA. SECCION | | TOA BAJA | PR | 00949 | |
| 711960 | MARIA I CLAUDIO LOPEZ | URB VILLA REAL E 1 CALLE 3 | | | | VEGA BAJA | PR | 00693 | |
| 711961 | MARIA I COLLAZO Y/O CARMELO ALBARRAN | COM LOS PINOS | ESTRUCTURA 214 | | | UTUADO | PR | 00814 | |
| 711963 | MARIA I COLON DE ORTIZ | URB REPARTO METROPOLITANO | 939 CALLE 9 SE | | | SAN JUAN | PR | 00921 | |
| 847328 | MARIA I COLON FALCON | URB LAS VIRTUDES | 736 ALEGRIA | | | SAN JUAN | PR | 00924-1235 | |
| 711964 | MARIA I COLON GALLEGO | Address on file | | | | | | | |
| 711965 | MARIA I COLON MORALES | TURABO GARDENS | R 20 MARIA L CAMPOS | | | CAGUAS | PR | 00727 | |
| 847329 | MARIA I COLON RIVERA | HC 9 BOX 58840 | | | | CAGUAS | PR | 00725-9242 | |
| 298681 | MARIA I CORDOVA GONZALEZ | Address on file | | | | | | | |
| 711966 | MARIA I CORDOVA ITURREGUI | Address on file | | | | | | | |
| 298682 | MARIA I CORDOVA ITURREGUI | Address on file | | | | | | | |
| 711967 | MARIA I CORDOVA ITURREGUI | Address on file | | | | | | | |
| 711968 | MARIA I CORDOVA ITURREGUI | Address on file | | | | | | | |
| 711969 | MARIA I CORREA NATAL | HC 7 BOX 24027 | | | | PONCE | PR | 00731 | |
| 298683 | MARIA I CORTES CABAN | Address on file | | | | | | | |
| 711970 | MARIA I CORTI FELICIANO | PO BOX 9274 | | | | CAROLINA | PR | 00988 | |
| 298684 | MARIA I CRESPO MORALES | Address on file | | | | | | | |
| 298685 | MARIA I CRUZ ESCALERA | Address on file | | | | | | | |
| 298686 | MARIA I CRUZ MANDEZ | Address on file | | | | | | | |
| 847330 | MARIA I CRUZ ORTIZ | PO BOX 71 | | | | COMERIO | PR | 00782-0071 | |
| 711971 | MARIA I CRUZ PIZARRO | PO BOX 115 | | | | GUAYNABO | PR | 00970 | |
| 711972 | MARIA I CRUZ TORRES | PO BOX 371 | | | | JUANA DIAZ | PR | 00795-0371 | |
| 298687 | MARIA I CRUZ VEGA | Address on file | | | | | | | |
| 711973 | MARIA I DAVILA RODRIGUEZ | URB VALLE ARRIBA | 191 CALLE ACACIA | | | COAMO | PR | 00769 | |
| 711974 | MARIA I DE JESUS | PO BOX 5932 | | | | CAGUAS | PR | 00726 | |
| 711975 | MARIA I DE JESUS SANCHEZ | Address on file | | | | | | | |
| 711976 | MARIA I DE JESUS TORRES | RES LUIS PALES MATOS | EDIF C 30 APT 196 | | | GUAYAMA | PR | 00705 | |
| 298688 | MARIA I DE JESUS TORRES | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3061 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 711977 | MARIA I DE PUIGDORFILA GARCIA | Address on file | | | | | | | |
| 847331 | MARIA I DE VARONA NEGRON | URB PASEO LAS BRISAS | 11 CALLE OSTA AZUL | | | SAN JUAN | PR | 00926-5944 | |
| 298689 | MARIA I DEL VALLE GALARZA | Address on file | | | | | | | |
| 298690 | MARIA I DEL VALLE GALARZA | Address on file | | | | | | | |
| 711978 | MARIA I DEL VALLE ILARRAZA | Address on file | | | | | | | |
| 298691 | MARIA I DEL VALLE ILARRAZA | Address on file | | | | | | | |
| 711979 | MARIA I DEL VALLE MIRABAL | RES FELIPE OSORIO | EDIF 19 APT 135 | | | CAROLINA | PR | 00985 | |
| 711980 | MARIA I DEL VALLE VEGUILLA | Address on file | | | | | | | |
| 711981 | MARIA I DELANNOY DE JESUS | 703 CALLE MIRAMAR | APT 501 | | | SAN JUAN | PR | 00907 | |
| 711982 | MARIA I DELGADO | URB PLA | 24 CALLE JUAN J GARCIA | | | CAGUAS | PR | 00725 | |
| 298692 | MARIA I DELGADO AREISAGA | Address on file | | | | | | | |
| 711983 | MARIA I DELGADO GONZALEZ | HC 02 BOX 11194 | | | | JUNCOS | PR | 00777 | |
| 298693 | MARIA I DELGADO MORALES | Address on file | | | | | | | |
| 711984 | MARIA I DIAZ CARAZO | Address on file | | | | | | | |
| 298694 | MARIA I DIAZ CINTRON | Address on file | | | | | | | |
| 711985 | MARIA I DIAZ CINTRON | Address on file | | | | | | | |
| 298695 | MARIA I DIAZ FERNANDEZ | Address on file | | | | | | | |
| 298696 | MARIA I DIAZ GERENA | Address on file | | | | | | | |
| 711986 | MARIA I DIAZ LOPEZ | Address on file | | | | | | | |
| 711987 | MARIA I DIAZ MARTINEZ | URB EL VERDE 8 CALLE VENUS | | | | CAGUAS | PR | 00725 | |
| 298697 | MARIA I DIAZ MEJIAS | Address on file | | | | | | | |
| 711988 | MARIA I DIAZ MORALES | URB UNIVERSITY GARDENS | D 9 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 711989 | MARIA I DIAZ ORTIZ | 1 JARDINES DE CAMPO RICO | APT 112 | | | SAN JUAN | PR | 00924 | |
| 711990 | MARIA I DIAZ RIVERA / PAOLA MADINA DIAZ | VILLA NAVARRA | 629 CAALE J GONZALEZ | | | SAN JUAN | PR | 00924 | |
| 711991 | MARIA I DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 298698 | MARIA I DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 298699 | MARIA I DIAZ ROMAN | Address on file | | | | | | | |
| 298700 | MARIA I DIAZ VINA | Address on file | | | | | | | |
| 711992 | MARIA I ECHEVARRIA MALDONADO | Address on file | | | | | | | |
| 298701 | MARIA I ESCRIBANO RIVERA | Address on file | | | | | | | |
| 711993 | MARIA I ESPADA MORALES | HC 3 BOX 9738 | | | | BARRANQUITAS | PR | 00794 | |
| 709676 | MARIA I ESPINOSA PRIETO | PO BOX 191362 | | | | SAN JUAN | PR | 00919 | |
| 711994 | MARIA I ESTEVES PONS | P O BOX 925 | | | | UTUADO | PR | 00641 | |
| 298702 | MARIA I FAGUNDO ALVAREZ | Address on file | | | | | | | |
| 298703 | MARIA I FELICIANO | Address on file | | | | | | | |
| 711995 | MARIA I FERRER ROMAN | BOX 661 | CARR 313 | | | CABO ROJO | PR | 00623 | |
| 711996 | MARIA I FIGUEROA | URB MONTECASINO | 213 CALLE PINO | | | TOA ALTA | PR | 00953 | |
| 298704 | MARIA I FIGUEROA VEGA | Address on file | | | | | | | |
| 711997 | MARIA I FLORES ALEMANY | URB LOS MAESTROS 779 | CALLE TEODORO AGUILAR | | | SAN JUAN | PR | 00923 | |
| 711998 | MARIA I FONSECA RODRIGUEZ | URB SANTA JUANITA II | E 19 CALLE 7 | | | CAGUAS | PR | 00725 | |
| 298705 | MARIA I FRED ROSADO | Address on file | | | | | | | |
| 711999 | MARIA I GARAY DE SANABRIA | VILLAS DEL RIO VERDE | Z92 CALLE 26 | | | CAGUAS | PR | 00725 | |
| 298706 | MARIA I GARCIA DIAZ | Address on file | | | | | | | |
| 298707 | MARIA I GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 298708 | MARIA I GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 712000 | MARIA I GARCIA ROSADO | HC 01 BOX 6025 | | | | GUAYNABO | PR | 00971 | |
| 298709 | MARIA I GARCIA VAZQUEZ | Address on file | | | | | | | |
| 298710 | MARIA I GARCIA VESC | Address on file | | | | | | | |
| 712001 | MARIA I GOMEZ DIAZ | HC 2 BOX 18453 | | | | GURABO | PR | 00778 | |
| 298711 | MARIA I GONZALEZ | Address on file | | | | | | | |
| 712002 | MARIA I GONZALEZ BETANCOURT | Address on file | | | | | | | |
| 712003 | MARIA I GONZALEZ COLON | 185 ISLOTE 2 | | | | ARECIBO | PR | 00612 | |
| 712004 | MARIA I GONZALEZ COLON | BO CAROLA | PO BOX 315 | | | RIO GRANDE | PR | 00745 | |
| 298712 | MARIA I GONZALEZ CONCEPCION | Address on file | | | | | | | |
| 712005 | MARIA I GONZALEZ CONILL | URB EL CONQUISTADOR | E 3 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 298713 | MARIA I GONZALEZ DE ALMONTE | Address on file | | | | | | | |
| 298714 | MARIA I GONZALEZ DE JESUS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3062 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 298715 | MARIA I GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 298716 | MARIA I GONZALEZ PEREZ | Address on file | | | | | | | |
| 712006 | MARIA I GONZALEZ RIVERA | ALTURAS DE FLAMBOYAN | L 20 CALLE 4 | | | BAYAMON | PR | 00956 | |
| 847332 | MARIA I GONZALEZ RIVERA | URB EL CONQUISTADOR | F9 CALLE 8 | | | TRUJILLO ALTO | PR | 00976-6414 | |
| 298717 | MARIA I GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 298718 | MARIA I GONZALEZ Y/O LYDIA MERCADO | Address on file | | | | | | | |
| 298719 | MARIA I GUZMAN MARQUES | Address on file | | | | | | | |
| 298720 | MARIA I GUZMAN SANTIAGO | Address on file | | | | | | | |
| 712007 | MARIA I HADGE FELIX | BO LEGUILLAR | BZN E 59 | | | VIEQUES | PR | 00765 | |
| 712008 | MARIA I HERNANDEZ AYALA | URB VISTA BELLA | L11 CALLE 7 | | | BAYAMON | PR | 00956 | |
| 298721 | MARIA I HERNANDEZ BATISTA | Address on file | | | | | | | |
| 298722 | MARIA I HERNANDEZ CALDERON | Address on file | | | | | | | |
| 298723 | MARIA I HERNANDEZ CINTRON | Address on file | | | | | | | |
| 712009 | MARIA I HERNANDEZ CLAUDIO | Address on file | | | | | | | |
| 712010 | MARIA I HERNANDEZ DELGADO | Address on file | | | | | | | |
| 712011 | MARIA I HERNANDEZ HERNANDEZ | HC 01 BOX 5642 | | | | OROCOVIS | PR | 00720 | |
| 712012 | MARIA I HERNANDEZ LUGO | P O BOX 4609 | | | | PONCE | PR | 00733 | |
| 712014 | MARIA I IRIZARRY SILVA | 11 1 CALLE SAN SEBASTIAN | | | | SAN GERMAN | PR | 00683 | |
| 712013 | MARIA I IRIZARRY SILVA | URB STARLIGHT | 3709 CALLE ANTARES | | | PONCE | PR | 00717-1488 | |
| 298724 | MARIA I ITHIER SEPULVEDA | Address on file | | | | | | | |
| 298725 | MARIA I ITHIER SEPULVEDA | Address on file | | | | | | | |
| 712015 | MARIA I JIMENEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 712016 | MARIA I JIMENEZ CHAFEY | 609 CALLE CUEVILLAS | APT 1 B | | | SAN JUAN | PR | 00907 | |
| 712017 | MARIA I JIMENEZ LUGO | 1 COND JARDINES DE SAN FRANCISCO | APT 605 AVE DE DIEGO FINAL | | | SAN JUAN | PR | 00927 | |
| 298726 | MARIA I JUARBE LOPEZ | Address on file | | | | | | | |
| 298727 | MARIA I JUSINO RAMIREZ | Address on file | | | | | | | |
| 298728 | MARIA I JUSINO RAMIREZ | Address on file | | | | | | | |
| 712018 | MARIA I LABOY APONTE | Address on file | | | | | | | |
| 298729 | MARIA I LABOY VEGA | Address on file | | | | | | | |
| 712019 | MARIA I LACEN CLAUDIO | Address on file | | | | | | | |
| 712020 | MARIA I LACOURT NIEVES | Address on file | | | | | | | |
| 712021 | MARIA I LATALLADI /YOCELLYN LATALLADI | PUERTO NUEVO | NE 311 CALLE 11 | | | SAN JUAN | PR | 00920 | |
| 298730 | MARIA I LAVIENA LAVIENA | Address on file | | | | | | | |
| 298731 | MARIA I LEBRON ESCALERA | Address on file | | | | | | | |
| 712022 | MARIA I LEBRON PASTRANA | CIUDAD JARDIN | 324 CALLE CLAVEL | | | CAROLINA | PR | 00987 | |
| 712023 | MARIA I LEON PEREZ | BDA FELICIA | 155 CALLE 4 | | | SANTA ISABEL | PR | 00757 | |
| 712024 | MARIA I LOPEZ | BOX 635 | | | | CIDRA | PR | 00739 | |
| 847333 | MARIA I LOPEZ | PO BOX 683 | | | | CEIBA | PR | 00735-0683 | |
| 298732 | MARIA I LOPEZ COLON | Address on file | | | | | | | |
| 712025 | MARIA I LOPEZ DE CRUZ | P O BOX 22025 | | | | SAN JUAN | PR | 00931 | |
| 298733 | MARIA I LOPEZ EGURBIDA | Address on file | | | | | | | |
| 298734 | MARIA I LOPEZ GONZALEZ | Address on file | | | | | | | |
| 712026 | MARIA I LOPEZ RONDON | DELBREY 264 PDA. 25 | | | | SANTURCE | PR | 00912 | |
| 298735 | MARIA I LOZADA DIAZ | Address on file | | | | | | | |
| 712027 | MARIA I LOZADA SANTIAGO | HC 05 BOX 6584 | | | | AGUAS BUENAS | PR | 00307-9707 | |
| 298736 | MARIA I MALAVE BOSCH | Address on file | | | | | | | |
| 712028 | MARIA I MALAVE RODRIGUEZ | URB APONTE | 15 CALLE WASHINGTON | | | CAYEY | PR | 00736 | |
| 298737 | MARIA I MALDONADO RODRIGUEZ | Address on file | | | | | | | |
| 298738 | MARIA I MALDONADO RODRIGUEZ | Address on file | | | | | | | |
| 298739 | MARIA I MARCANO DIAZ | Address on file | | | | | | | |
| 712029 | MARIA I MARRERO GARCIA | EXT VILLA RICA | G 24 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 712030 | MARIA I MARRERO NADAL | HC 2 BOX 7812 | | | | CIALES | PR | 00638 | |
| 712031 | MARIA I MARTIN FLORES | Address on file | | | | | | | |
| 712032 | MARIA I MARTINEZ | Address on file | | | | | | | |
| 298740 | MARIA I MARTINEZ CABALLERY | Address on file | | | | | | | |
| 298741 | MARIA I MARTINEZ DIAZ | Address on file | | | | | | | |
| 712033 | MARIA I MARTINEZ GONZALEZ | P O BOX 473 | | | | BAJADERO | PR | 00616 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 712034 | MARIA I MARTINEZ MORALES | HC 2 BOX 10410 | | | | UANA DIAZ | PR | 00795 | |
| 712035 | MARIA I MARTINEZ ORTIZ | Address on file | | | | | | | |
| 298742 | MARIA I MATEO DE JESUS | Address on file | | | | | | | |
| 298743 | MARIA I MATIAS MATIAS | Address on file | | | | | | | |
| 712036 | MARIA I MATOS | 53 CALLE SAN DIONISIO | | | | MAYAGUEZ | PR | 00680 | |
| 298744 | MARIA I MAYOL RENTAS | Address on file | | | | | | | |
| 298745 | MARIA I MEJIA DE GOMEZ | Address on file | | | | | | | |
| 298746 | MARIA I MEJIAS MARTINEZ | Address on file | | | | | | | |
| 712037 | MARIA I MELENDEZ MIRANDA | HC 9 BOX 2398 | | | | SABANA GRANDE | PR | 00637 | |
| 298747 | MARIA I MELENDEZ VAZQUEZ | Address on file | | | | | | | |
| 712038 | MARIA I MENDOZA DIAZ | HC-44 BOX 12901 | | | | CAYEY | PR | 00736-9714 | |
| 298748 | MARIA I MERCED PENA | Address on file | | | | | | | |
| 847334 | MARIA I MILLETE PEREZ | 131 URB ALTAMIRA | | | | LARES | PR | 00669-2913 | |
| 298749 | MARIA I MIRANDA | Address on file | | | | | | | |
| 712039 | MARIA I MIRANDA | Address on file | | | | | | | |
| 712040 | MARIA I MIRANDA ROSADO | PO BOX 449 | | | | COROZAL | PR | 00783 | |
| 712041 | MARIA I MORALES GOMEZ | Address on file | | | | | | | |
| 712042 | MARIA I MORALES GOMEZ | Address on file | | | | | | | |
| 712043 | MARIA I MORALES PONTON | Address on file | | | | | | | |
| 712044 | MARIA I MORALES SANTOS | BOX 881 | | | | BARRANQUITAS | PR | 00794 | |
| 712045 | MARIA I MORALES SERRANO | Address on file | | | | | | | |
| 298750 | MARIA I MORALES VELEZ | Address on file | | | | | | | |
| 298751 | MARIA I MULERO DIAZ | Address on file | | | | | | | |
| 712046 | MARIA I NAVARRO ANDINO | PO BOX 936 | | | | TOA BAJA | PR | 00951 | |
| 298752 | MARIA I NEGRON COLON | Address on file | | | | | | | |
| 847335 | MARIA I NEGRON GARCIA | PO BOX 1542 | | | | MAYAGÜEZ | PR | 00681-1542 | |
| 298753 | MARIA I NIEVES GUZMAN | Address on file | | | | | | | |
| 712047 | MARIA I NIEVES MERCADO | LEVITTOWN | CN 19 CALLE DR SALVADOR CARBONELL | | | TOA BAJA | PR | 00949-3300 | |
| 298754 | MARIA I NUNEZ PADILLA | Address on file | | | | | | | |
| 712048 | MARIA I OCASIO SANTIAGO | P O BOX 8824 | | | | CAGUAS | PR | 00726 | |
| 712049 | MARIA I OJEDA O'NEILL | B 504 COND MONTEBELLO | | | | TRUJILLO ALTO | PR | 00976 | |
| 298755 | MARIA I OLIVERA AYALA | Address on file | | | | | | | |
| 712050 | MARIA I OLIVO CANCEL | 5833 CALLE LAS MARGARITA | | | | VEGA BAJA | PR | 00693 | |
| 712051 | MARIA I ORSINI | Address on file | | | | | | | |
| 298756 | MARIA I ORTIZ | Address on file | | | | | | | |
| 298757 | MARIA I ORTIZ AMARO | Address on file | | | | | | | |
| 712052 | MARIA I ORTIZ DAVILA | PO BOX 146 | | | | LOIZA | PR | 00772 | |
| 712053 | MARIA I ORTIZ NEGRON | HC 03 BOX 7804 | | | | BARRANQUITAS | PR | 00794 | |
| 298758 | MARIA I ORTIZ PERALES | Address on file | | | | | | | |
| 712054 | MARIA I ORTIZ RIVERA | Address on file | | | | | | | |
| 298759 | MARIA I ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 712056 | MARIA I ORTIZ ROSARIO | URB VALLES DE MANATI | A 4 CALLE 1 | | | MANATI | PR | 00694 | |
| 298760 | MARIA I ORTIZ TIRADO | Address on file | | | | | | | |
| 298761 | MARIA I OTERO CARABALLO | Address on file | | | | | | | |
| 298762 | MARIA I OYOLA COLON | Address on file | | | | | | | |
| 712057 | MARIA I PADILLA DAVILA | P O BOX 846 | | | | COAMO | PR | 00769 | |
| 712058 | MARIA I PADILLA PADILLA | Address on file | | | | | | | |
| 712059 | MARIA I PAGAN ALVAREZ | URB ESMERALDA DEL SUR F-21 | | | | PATILLAS | PR | 00723 | |
| 712060 | MARIA I PASTRANA SOTOMAYOR | Address on file | | | | | | | |
| 711930 | MARIA I PAZ GONZALEZ | Address on file | | | | | | | |
| 712061 | MARIA I PEREZ | URB REP METROPOLITANO | 1251 CALLE 40 SE | | | SAN JUAN | PR | 00921 | |
| 298763 | MARIA I PEREZ ENCARNACION | Address on file | | | | | | | |
| 712062 | MARIA I PEREZ MARTINEZ | HC 02 BOX 16800 | | | | ARECIBO | PR | 00612 | |
| 298764 | MARIA I POU MONAGAS | Address on file | | | | | | | |
| 712064 | MARIA I PRATS PADILLA | 4TA EXT URB VILLA CAROLINA | 155-1 CALLE 429 | | | CAROLINA | PR | 00985 | |
| 298766 | MARIA I QUINONES ALVARADO | Address on file | | | | | | | |
| 298767 | MARIA I QUINONES ALVARADO | Address on file | | | | | | | |
| 298768 | MARIA I QUINONEZ TORRES | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3064 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 298769 | MARIA I QUINTANA SEPULVEDA | Address on file | | | | | | | |
| 712065 | MARIA I QUIRINDONGO RODRIGUEZ | HCDA LA MATILDE | 5022 CARETTA | | | PONCE | PR | 00731 | |
| 712066 | MARIA I RAICES CABRERA | UNIVERSITY GARDENS | E 6 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 298770 | MARIA I RAMIREZ PAGAN | Address on file | | | | | | | |
| 298771 | MARIA I RAMOS CARABALLO | Address on file | | | | | | | |
| 712067 | MARIA I RAMOS RAMOS | Address on file | | | | | | | |
| 298772 | MARIA I RAMOS TORRES | Address on file | | | | | | | |
| 712068 | MARIA I RESTO | HC 860 BOX 8928 | | | | FAJARDO | PR | 00738 | |
| 712069 | MARIA I RIOS VELAZQUEZ | P O BOX 1784 | | | | LUQUILLO | PR | 00773 | |
| 298773 | MARIA I RIPOLL DE AGUILAR | Address on file | | | | | | | |
| 298774 | MARIA I RIPOLL DE AGUILAR | Address on file | | | | | | | |
| 712070 | MARIA I RIVERA | 9224 87 TH AVE N | | | | LARGO | FL | 33777 | |
| 712071 | MARIA I RIVERA ALVARADO | HC 2 BOX 6638 | | | | MOROVIS | PR | 00687 | |
| 298775 | MARIA I RIVERA ATILES | Address on file | | | | | | | |
| 298776 | MARIA I RIVERA AYALA | Address on file | | | | | | | |
| 712072 | MARIA I RIVERA BERRIOS | SAN PEDRO | C 42 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 712073 | MARIA I RIVERA COLON | Address on file | | | | | | | |
| 298777 | MARIA I RIVERA ECHEVARRIA | Address on file | | | | | | | |
| 298778 | MARIA I RIVERA ECHEVARRIA | Address on file | | | | | | | |
| 712074 | MARIA I RIVERA ESTRADA | Address on file | | | | | | | |
| 298779 | MARIA I RIVERA FLORES | Address on file | | | | | | | |
| 712075 | MARIA I RIVERA GARCIA | URB RIVERVIEW | Y 15 CALLE 20 | | | BAYAMON | PR | 00961 | |
| 712076 | MARIA I RIVERA GONZALEZ | URB MIRAFLORES | 11-5 CALLE 21 | | | BAYAMON | PR | 00957 | |
| 298780 | MARIA I RIVERA LUCIANO | Address on file | | | | | | | |
| 712077 | MARIA I RIVERA MARQUEZ | Address on file | | | | | | | |
| 712078 | MARIA I RIVERA MELENDEZ | PO BOX 651 | | | | MANATI | PR | 00674 | |
| 298781 | MARIA I RIVERA PINEIRO | Address on file | | | | | | | |
| 298782 | MARIA I RIVERA QUINONES | Address on file | | | | | | | |
| 712079 | MARIA I RIVERA REYES | FAIR VIEW | F 11 CALLE 10 | | | SAN JUAN | PR | 00926 | |
| 712080 | MARIA I RIVERA RIVERA | JARDINES DE CAYEY 1 | D 3 CALLE 7 | | | CAYEY | PR | 00736 | |
| 712081 | MARIA I RIVERA RIVERA | LOMAS VERDES | 3 B 6 CALLE LIRIO | | | BAYAMON | PR | 00956 | |
| 712082 | MARIA I RIVERA RODRIGUEZ | HC 1 BOX 6016 | | | | BARRANQUITAS | PR | 00794 | |
| 712083 | MARIA I RIVERA ROSADO | 2DA EXT COUNTRY CLUB | 1171 CALLE LUIS CORDOVA CHIRINO | | | SAN JUAN | PR | 00924 | |
| 1537245 | Maria I Rivera Sanchez Retirement Plan Represented by UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue | Javier Gonzales | 10th Floor | San Juan | PR | 00918 | |
| 1524528 | MARIA I RIVERA SANCHEZ RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1525076 | MARIA I RIVERA SANCHEZ RETIREMENT PLAN, REPRESENTED HEREIN BY THE UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 298783 | MARIA I RIVERA SANTIAGO | Address on file | | | | | | | |
| 298784 | MARIA I RIVERA VAZQUEZ | Address on file | | | | | | | |
| 712084 | MARIA I ROBLES | K 2 RIVERSIDE | | | | SAN GERMAN | PR | 00683 | |
| 847337 | MARIA I ROBLES ARTESANA | URB SANTA MARTA | CALLE C-D-20 | | | SAN GERMAN | PR | 00683 | |
| 298785 | MARIA I ROBLES MIRANDA | Address on file | | | | | | | |
| 712085 | MARIA I ROCHE DE NEGRON | Address on file | | | | | | | |
| 712086 | MARIA I RODRIGUEZ | S 30 BO POLVORIN | | | | CAYEY | PR | 00736 | |
| 298786 | MARIA I RODRIGUEZ BARRERO | Address on file | | | | | | | |
| 712088 | MARIA I RODRIGUEZ CALDERON | URB LA PLATA | 32 CALLE 6 | | | COMERIO | PR | 00782 | |
| 712089 | MARIA I RODRIGUEZ CORDERO H N C TIENDA C | 115 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| 298788 | MARIA I RODRIGUEZ FERNANDEZ | Address on file | | | | | | | |
| 712087 | MARIA I RODRIGUEZ FIGUEROA | HC 02 BOX 5218 | | | | GUAYAMA | PR | 00784 | |
| 298789 | MARIA I RODRIGUEZ GONCALVES | Address on file | | | | | | | |
| 712090 | MARIA I RODRIGUEZ GONZALEZ | 667 CALLE ESTADO APT 101 | | | | SAN JUAN | PR | 00907 | |
| 298790 | MARIA I RODRIGUEZ GONZALEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3065 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 712091 | MARIA I RODRIGUEZ LOZADA | Address on file | | | | | | | |
| 298791 | MARIA I RODRIGUEZ MATTEI | Address on file | | | | | | | |
| 298792 | MARIA I RODRIGUEZ NIEVES | Address on file | | | | | | | |
| 712092 | MARIA I RODRIGUEZ RIVERA | URB EL ROSARIO | 152 CALLE 7 | | | YAUCO | PR | 00698 | |
| 712093 | MARIA I RODRIGUEZ RIVERA | VILLAS DEL RIO VERDE | ZZ 29 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 298793 | MARIA I RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 298794 | MARIA I RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 298795 | MARIA I RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 712094 | MARIA I RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 712095 | MARIA I RODRIGUEZ ROSA | HC 56 BOX 4960 | | | | AGUADA | PR | 00602 | |
| 712096 | MARIA I ROLON CORDERO | Address on file | | | | | | | |
| 712097 | MARIA I ROMAN GONZALEZ | Address on file | | | | | | | |
| 712098 | MARIA I ROMAN HERRERA | P O BOX 416 | | | | JUNCOS | PR | 00777 | |
| 712099 | MARIA I ROMERO PLAUD | URB LEVITTOWN | CALLE FRANCISCO L AMADEO EL12 | 6TA. SECCION | | TOA BAJA | PR | 00949 | |
| 712100 | MARIA I ROQUE SANTANA | TURABO GARDENS | K-13 CALLE 27 | | | CAGUAS | PR | 00725 | |
| 712101 | MARIA I ROSA JIMENEZ | Address on file | | | | | | | |
| 298796 | MARIA I ROSADO ALMEDINA | Address on file | | | | | | | |
| 298797 | MARIA I ROSADO RODRIGUEZ | Address on file | | | | | | | |
| 712102 | MARIA I ROSARIO ALEMAN | HC 01 BOX 5477 | | | | GUAYNABO | PR | 00971 | |
| 298798 | MARIA I ROSARIO GONZALEZ | Address on file | | | | | | | |
| 712103 | MARIA I ROSARIO MANSO | Address on file | | | | | | | |
| 298799 | MARIA I ROSARIO OSORIO | Address on file | | | | | | | |
| 712104 | MARIA I RUIZ SANCHEZ | BOX 334 | | | | AGUADA | PR | 00602 | |
| 712105 | MARIA I RUIZ TORRES | Address on file | | | | | | | |
| 298800 | MARIA I SANABRIA RUIZ | Address on file | | | | | | | |
| 712106 | MARIA I SANCHEZ BOBONIS | Address on file | | | | | | | |
| 712107 | MARIA I SANCHEZ CANDELARIO | Address on file | | | | | | | |
| 712108 | MARIA I SANCHEZ CANDELARIO | Address on file | | | | | | | |
| 712109 | MARIA I SANCHEZ CASTELLANO | HC 01 BOX 5668 | | | | CIALES | PR | 00638 | |
| 712110 | MARIA I SANCHEZ CORREA | Address on file | | | | | | | |
| 298801 | MARIA I SANCHEZ GONZALEZ | Address on file | | | | | | | |
| 712111 | MARIA I SANCHEZ TORRES | 359 CARPENUTER STREET APT 202 | | | | PROVIDENCIA | PR | 02909 | |
| 712112 | MARIA I SANTANA CRUZ | Address on file | | | | | | | |
| 712113 | MARIA I SANTANA GARCIA | Address on file | | | | | | | |
| 712114 | MARIA I SANTANA RAMOS | URB SIERRA BAYAMON | 47-15 CALLE 41 | | | BAYAMON | PR | 00961 | |
| 712115 | MARIA I SANTANA SANCHEZ | 8 VOLCAN HATO TEJAS | | | | BAYAMON | PR | 00961 | |
| 298802 | MARIA I SANTIAGO COLON | Address on file | | | | | | | |
| 298803 | MARIA I SANTIAGO CRUZ | Address on file | | | | | | | |
| 712116 | MARIA I SANTIAGO GARCIA | URB BRISAS DEL VALLE | C 8 | | | NAGUABO | PR | 00718 | |
| 712117 | MARIA I SANTIAGO MARTINEZ | Address on file | | | | | | | |
| 712118 | MARIA I SANTIAGO RIVERA | HC 03 BOX 9374 | | | | MOCA | PR | 00676 | |
| 298804 | MARIA I SANTIAGO TAPIA | Address on file | | | | | | | |
| 712119 | MARIA I SANTOS | BO GUARICO | 4 CALLE ERNESTO SANTOS | | | VEGA BAJA | PR | 00694 | |
| 712120 | MARIA I SARDINAS CASTRO | ALT DE FLAMBOYAN | E 38 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 298805 | MARIA I SARRIA | Address on file | | | | | | | |
| 298806 | MARIA I SERRANO GONZALEZ | Address on file | | | | | | | |
| 298807 | MARIA I SERRANO RUBERT | Address on file | | | | | | | |
| 712121 | MARIA I SIERRA RODRIGUEZ | Address on file | | | | | | | |
| 712122 | MARIA I SOLER AGOSTINI | URB COLLEGE PARK | 278 CALLE TUBINGEN | | | RIO PIEDRAS | PR | 00921 | |
| 712123 | MARIA I SOLER AGOSTINI | URB COLLEGE PARK | 278 CALLE TUBINGEN | | | SAN JUAN | PR | 00921 | |
| 712124 | MARIA I SOTO COLON | COLINAS DE MONTE CARLO | A1-6 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 712125 | MARIA I SOTOMAYOR AVILES | QUINTAS DE CANOVANAS | BOX 123 B12 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 712126 | MARIA I TAMARGO LOPEZ | URB EL VEDADO | 208 ALMIRANTE PIZON | | | SAN JUAN | PR | 00918 | |
| 298808 | MARIA I TIRADO RODRIGUEZ | Address on file | | | | | | | |
| 712127 | MARIA I TORO PAGAN | Address on file | | | | | | | |
| 298809 | MARIA I TORRES DE RIVERA | Address on file | | | | | | | |
| 712128 | MARIA I TORRES MARTINEZ | BO RIO CHIQUITO | 304 K 2 H 8 PAN DURA | | | PONCE | PR | 00731 | |
| 712129 | MARIA I TORRES MERCADO | URB BALDORIOTY | 2818 CALLE DISTRITO | | | PONCE | PR | 00728 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3066 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 712130 | MARIA I TORRES PEREZ | VILLA MARISOL | PARC 1129 CALLE GIRASOL | | | TOA BAJA | PR | 00956 | |
| 712131 | MARIA I TORRES ROSARIO | LEVITTOWN | F B 15 CALLE ANTONIO PEREZ PIERET | | | TOA BAJA | PR | 00949 2610 | |
| 298810 | MARIA I TROMP | Address on file | | | | | | | |
| 712132 | MARIA I VALENTIN ANAYA | C/O LUZ N. RIVERA | DEPTO. DE SALUD- DIV. NOMINAS | PO BOX 70184 | | SAN JUAN | PR | 00936-0184 | |
| 712133 | MARIA I VALENTIN ANAYA | URB VILLA MAR | A 31 CALLE CASPIO | | | GUAYAMA | PR | 00784 | |
| 712134 | MARIA I VALLE VELEZ | Address on file | | | | | | | |
| 712136 | MARIA I VAZQUEZ | PO BOX 103 | | | | COMERIO | PR | 00782 | |
| 712135 | MARIA I VAZQUEZ | Address on file | | | | | | | |
| 712137 | MARIA I VAZQUEZ CINTRON | Address on file | | | | | | | |
| 712138 | MARIA I VAZQUEZ COTTO | URB LAS MERCEDES | 125 C- 11 | | | SALINAS | PR | 00751 | |
| 712139 | MARIA I VAZQUEZ COTTO | URB LAS MERCEDES | 125 CALLE 11 | | | SALINAS | PR | 00751 | |
| 712140 | MARIA I VAZQUEZ DEL ROSARIO | URB COSTA SUR | D 33 CALLE E | | | YAUCO | PR | 00698 | |
| 712141 | MARIA I VAZQUEZ FIGUEROA | URB QUINTAS DE FAJARDO | G-34 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 298811 | MARIA I VAZQUEZ MELENDEZ | Address on file | | | | | | | |
| 298812 | MARIA I VEGA | Address on file | | | | | | | |
| 298813 | MARIA I VEGA HERNANDEZ | Address on file | | | | | | | |
| 712142 | MARIA I VEGA LOPEZ | Address on file | | | | | | | |
| 298814 | MARIA I VELAZQUEZ VALENTIN | Address on file | | | | | | | |
| 298815 | MARIA I VELEZ IRIZARRY | Address on file | | | | | | | |
| 298816 | MARIA I VELEZ MELENDEZ | Address on file | | | | | | | |
| 298817 | MARIA I VELEZ OLAN | Address on file | | | | | | | |
| 298818 | MARIA I VELEZ SERGIO | Address on file | | | | | | | |
| 298819 | MARIA I VERDI SILVA | Address on file | | | | | | | |
| 298820 | MARIA I VIERA OSORIO | Address on file | | | | | | | |
| 712143 | MARIA I VILLANUEVA | URB LEVITTOWN | FJ 3 CALLE FRANCISCO GONZALEZ MARIN | | | TOA BAJA | PR | 00950 | |
| 712144 | MARIA I VILLEGAS DE JESUS | Address on file | | | | | | | |
| 712145 | MARIA I VILLEGAS DIAZ | RR 10 BOX 4972 | | | | SAN JUAN | PR | 00926 | |
| 298821 | MARIA I VILLEGAS DIAZ | Address on file | | | | | | | |
| 712146 | MARIA I VINAS DE CEINOS | URB SAGRADO CORAZON 1631 | CALLE SANTA BRIGIDA | | | SAN JUAN | PR | 00926 | |
| 298822 | MARIA I ZARZA MARTIN | Address on file | | | | | | | |
| 712147 | MARIA I ZAYAS OQUENDO | Address on file | | | | | | | |
| 712148 | MARIA I ZAYAS RIVERA | 62 CALLE BARCELO | | | | COROZAL | PR | 00783 | |
| 298823 | MARIA I. AMARO RODRIGUEZ | Address on file | | | | | | | |
| 298824 | MARIA I. BERENGUER CALDERON | Address on file | | | | | | | |
| 298825 | MARIA I. BERRIOS COLON | Address on file | | | | | | | |
| 298826 | MARIA I. CACERES VIERA | Address on file | | | | | | | |
| 298827 | MARIA I. CAMACHO DE BELLO | Address on file | | | | | | | |
| 298828 | MARIA I. COLL GARCIA | Address on file | | | | | | | |
| 712149 | MARIA I. COLON COLON | 232 AVE ELEONOR ROOSEVELT | | | | HATO REY | PR | 00907 | |
| 298829 | MARIA I. COLON RIVERA | Address on file | | | | | | | |
| 298830 | MARIA I. DE JESUS | Address on file | | | | | | | |
| 298831 | MARIA I. ESCALERA RIOS | Address on file | | | | | | | |
| 298832 | MARIA I. FIGUEROA BRUSO | Address on file | | | | | | | |
| 712150 | MARIA I. FLORES | C/VILLA REAL 2394, INT. CANTERA | | | | SAN JUAN | PR | 00908 | |
| 712151 | MARIA I. GARCIA ESQUILIN | Address on file | | | | | | | |
| 712152 | MARIA I. GARCIA ESQUILIN | Address on file | | | | | | | |
| 298833 | MARIA I. GONZALEZ JIMENEZ | LCDO. FRANCISCO DÁVILA VARGAS | PO Box 1236 | | | Jayuya | PR | 00664 | |
| 298834 | MARIA I. GONZALEZ MUNOZ | Address on file | | | | | | | |
| 298835 | MARIA I. GONZALEZ SALGADO | Address on file | | | | | | | |
| 298836 | MARIA I. GUZMAN ROJAS | Address on file | | | | | | | |
| 712153 | MARIA I. LORENZO CARABALLO | HP - OFICINA SERVS. LEY # 408 | | | | RIO PIEDRAS | PR | 009360000 | |
| 298838 | MARIA I. LOYOLA RIVERA | Address on file | | | | | | | |
| 298837 | MARIA I. LOYOLA RIVERA | Address on file | | | | | | | |
| 712154 | MARIA I. MALDONADO SERRANO | Address on file | | | | | | | |
| 712155 | MARIA I. MARTINEZ RIVERA | Address on file | | | | | | | |
| 298839 | MARIA I. MATEO DE JESUS | Address on file | | | | | | | |
| 298841 | MARIA I. RAMOS DIAZ | Address on file | | | | | | | |
| 298842 | Maria I. Rijos Lubring | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3067 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 298843 | MARIA I. RIVERA FRATICELLY | Address on file | | | | | | | |
| 712156 | MARIA I. RIVERA GARCIA | Address on file | | | | | | | |
| 712157 | MARIA I. RIVERA NIEVES | CALLE TAPIA 55 BDA VENEZUELA | | | | SAN JUAN | PR | 00926 | |
| 2152275 | MARÍA I. RIVERA SANCHEZ RETIREMENT PLAN | REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 298844 | MARIA I. RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 712158 | MARIA I. RODZ GARAY | SABANA LLANA | 422 CALLE FLORIDA | | | SAN JUAN | PR | 00925 | |
| 298845 | MARIA I. ROMAN | Address on file | | | | | | | |
| 770720 | MARÍA I. ROSADO FERRER | MARÍA I. ROSADO FERRER | LCDO. JOSÉ F. RUIZ ORONOZ CALLE 65 | DE INFANTERÍA # 8 PO BOX 3052 | | VEGA ALTA | PR | 00692 | |
| 298846 | MARIA I. SANCHEZ GONZALEZ | Address on file | | | | | | | |
| 298847 | MARIA I. SANTIAGO RUIZ | Address on file | | | | | | | |
| 298848 | MARIA I. SANTIAGO TAPIA | Address on file | | | | | | | |
| 298849 | MARIA I. SANTOS RIVERA | Address on file | | | | | | | |
| 298850 | MARIA I. TIRADO HERNANDEZ | Address on file | | | | | | | |
| 712159 | MARIA I. TORRES ACEVEDO | URB COSTA AZUL | Q1 CALLE 27 | | | GUAYAMA | PR | 00784 | |
| 298851 | MARIA I. TORRES ROSARIO | Address on file | | | | | | | |
| 298853 | MARIA I. TORRES SANTIAGO | Address on file | | | | | | | |
| 298852 | MARIA I. TORRES SANTIAGO | Address on file | | | | | | | |
| 298854 | MARIA I. VEGA TORRES | Address on file | | | | | | | |
| 712160 | MARIA IDALIA GUZMAN BONILLA | MANSIONES DE RIO PIEDRAS | 1122 CALLE HORTENSIA | | | SAN JUAN | PR | 00926 | |
| 712161 | MARIA ILEANA DELGADO | PMB 68 P O BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 712162 | MARIA INES ARCE MARTIAS | PARCELAS PALO BLANCO | 40 CALLE 4 | | | ARECIBO | PR | 00616 | |
| 298855 | MARIA INES COLON VAZQUEZ | Address on file | | | | | | | |
| 712163 | MARIA INES CRUZ NARVAEZ | Address on file | | | | | | | |
| 712164 | MARIA INES CRUZ NARVAEZ | Address on file | | | | | | | |
| 712165 | MARIA INES MARTINEZ VAZQUEZ | HC 02 BOX 9008 | | | | COAMO | PR | 00769 | |
| 298856 | MARIA INES REBOLLO AYALA | Address on file | | | | | | | |
| 712166 | MARIA INES RIVERA CABRERA | 7012 VIA ARENALES | | | | TOA BAJA | PR | 00949-4390 | |
| 712167 | MARIA INES RIVERA CABRERA | URB CAMINO DEL MAR | 7012 VIA ARENALES | | | TOA BAJA | PR | 00949-4390 | |
| 298857 | MARIA INES RIVERA CABRERA | Address on file | | | | | | | |
| 298858 | MARIA INES ROSARIO RIVERA | Address on file | | | | | | | |
| 2151668 | MARIA INES SUAREZ PEREZ-GUERRA | 18 CALLE GUADI | | | | PONCE | PR | 00730-1747 | |
| 298859 | MARIA IRENE SANCHEZ RIVERA | Address on file | | | | | | | |
| 712169 | MARIA IRIZARRY CRUZ | 2408 CALLE PARQUE VICTORIA | APT 112 | | | SAN JUAN | PR | 00915 | |
| 712170 | MARIA IRIZARRY GARCIA | H C 4 BOX 71130 | | | | ARECIBO | PR | 00612 | |
| 712171 | MARIA ISABEL ALMODOVAR LABORDE | Address on file | | | | | | | |
| 712172 | MARIA ISABEL ALONSO | CASILLA 22 | | | | OLMUE | | | |
| 298860 | MARIA ISABEL ALVARADO RODRIGUEZ | Address on file | | | | | | | |
| 712173 | MARIA ISABEL ALVAREZ RODRIGUEZ | BOX 10116 | | | | PONCE | PR | 00732-0116 | |
| 712174 | MARIA ISABEL CARDONA SIERRA | MANS DE RIO PIEDRAS | 1800 CALLE FLORES | | | SAN JUAN | PR | 00926 | |
| 712175 | MARIA ISABEL CINTRON | PALMAS DEL MAR | 51 HARBOR LIGHT | | | HUMACAO | PR | 00741 | |
| 298861 | MARIA ISABEL CINTRON ROSA | Address on file | | | | | | | |
| 712176 | MARIA ISABEL DATIZ STEVENS | Address on file | | | | | | | |
| 712177 | MARIA ISABEL DIAZ REYES | HC 1 BOX 6055 | | | | GUAYNABO | PR | 00971 | |
| 298862 | MARIA ISABEL DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 712178 | MARIA ISABEL DICENT BRITO | Address on file | | | | | | | |
| 298863 | MARIA ISABEL GARCIA GARCIA | Address on file | | | | | | | |
| 298864 | MARIA ISABEL GARCIA PERGUDO | Address on file | | | | | | | |
| 298865 | MARIA ISABEL GOMEZ LEBRON | Address on file | | | | | | | |
| 298866 | MARIA ISABEL GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 712179 | MARIA ISABEL GUZMAN MALDONADO | Address on file | | | | | | | |
| 298867 | MARIA ISABEL GUZMAN MALDONADO | Address on file | | | | | | | |
| 298868 | MARIA ISABEL HERNANDEZ | Address on file | | | | | | | |
| 712180 | MARIA ISABEL IRIZARRY LUGO | URB CAMINO DEL MONTE | 5 PEDREGAL | | | GUAYNABO | PR | 00970 | |
| 712181 | MARIA ISABEL IRIZARRY RODRIGUEZ | Address on file | | | | | | | |
| 298869 | MARIA ISABEL LANDRON RULLAN | Address on file | | | | | | | |
| 298870 | MARIA ISABEL MARTINEZ BURDIEZ | Address on file | | | | | | | |
| 298871 | MARIA ISABEL MORALES CRUZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3068 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1563886 | Maria Isabel Ortiz Retirement Plan Represented by UBS Trust Company of PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | San Juan | PR | 00918 | |
| 712182 | MARIA ISABEL PALOS ALVARADO | RAMON GANDIA 555 BALDRICH | | | | SAN JUAN | PR | 00918 | |
| 847338 | MARIA ISABEL PEREZ RIVERA | PO BOX 458 | | | | TOA ALTA | PR | 00954 | |
| 298872 | MARIA ISABEL PIZARRO ALVAREZ | Address on file | | | | | | | |
| 712183 | MARIA ISABEL RAMOS | Address on file | | | | | | | |
| 298873 | MARIA ISABEL RIVERA MARTINEZ | Address on file | | | | | | | |
| 712184 | MARIA ISABEL SANTIAGO VAZQUEZ | EL NUEVO PINO | CALLE A 28 | | | VILLALBA | PR | 00766 | |
| 712185 | MARIA ISABEL SANTOS ANDINO | Address on file | | | | | | | |
| 298874 | MARIA ISABEL SARRAMEDA ROMAN | Address on file | | | | | | | |
| 298875 | MARIA ISABEL SERRANO COLON | Address on file | | | | | | | |
| 2151669 | MARIA ISABEL SUAREZ | 32 CALLE FRANCISCO OLLER | | | | PONCE | PR | 00730-1603 | |
| 298876 | MARIA ISABEL TORRES DIAZ | Address on file | | | | | | | |
| 298877 | MARIA ISABEL TORRES ROSAS | Address on file | | | | | | | |
| 298878 | MARIA ISABEL VAZQUEZ MOJICA | Address on file | | | | | | | |
| 712186 | MARIA IVELISSE PEREZ MOJICA | HC 1 BOX 3344 | | | | LAS MARIAS | PR | 00670 | |
| 298879 | MARIA IVETTE GRAU GRAU | NYDIA GONZALEZ ORTIZ PETER A. SANTIAGO GONZALEZ | 11 CALLE BETANCES | | | YAUCO | PR | 00698 | |
| 298880 | MARIA IVETTE MARTINEZ LOPEZ | Address on file | | | | | | | |
| 712187 | MARIA IVETTE TORRES FIGUEROA | Address on file | | | | | | | |
| 298881 | MARIA IZABEL CATALAN ROSADO | Address on file | | | | | | | |
| 712189 | MARIA J ACOSTA MONTIJO | BOX 391 | | | | LARES | PR | 00669 | |
| 298882 | MARIA J AFANADOR MARTINEZ | Address on file | | | | | | | |
| 712190 | MARIA J AGUAYO AGUAYO | URB O REILLY 48 | CALLE 2 | | | GURABO | PR | 00778 | |
| 298883 | MARIA J ALBERTORIO RIPOLL | Address on file | | | | | | | |
| 712191 | MARIA J ALEJANDRO RESTO | COND COBIAN PLAZA | APT 1713 | | | SAN JUAN | PR | 00909 | |
| 298884 | MARIA J APONTE DE FIGUEROA | Address on file | | | | | | | |
| 298885 | MARIA J APONTE TAPIA | Address on file | | | | | | | |
| 712192 | MARIA J ASTELARRA BONOM | AUGUST FONT 21 08035 | | | | BARCELONA | | | |
| 712193 | MARIA J AYALA ALVAREZ | CORREO GENERAL | | | | LOIZA | PR | 00772 | |
| 712194 | MARIA J BANCHS CABRERA | URB VALLE DE ANDALUCIA | 3527 CALLE LINARES | | | PONCE | PR | 00728 | |
| 298886 | MARIA J BARRERA OTERO | Address on file | | | | | | | |
| 712195 | MARIA J BENCOMO LARA | Address on file | | | | | | | |
| 712196 | MARIA J BERMUDEZ RIVERA | Address on file | | | | | | | |
| 847339 | MARIA J BUSO ABOY | PO BOX 13008 | | | | SAN JUAN | PR | 00988 | |
| 298887 | MARIA J CABANAS AYALA | Address on file | | | | | | | |
| 298888 | MARIA J CAMPO BLANCA M CAMPO | Address on file | | | | | | | |
| 712197 | MARIA J CARO GONZALEZ | COND MONTE REAL | APT 4 A | | | SAN JUAN | PR | 00926 | |
| 298890 | MARIA J CEDENO NIEVES | Address on file | | | | | | | |
| 712198 | MARIA J CLAUDIO FERNANDEZ | URB REP METROPOLITANO | 1204 CALLE 44 SE | | | SAN JUAN | PR | 00921 | |
| 712199 | MARIA J COLLAZO RODRIGUEZ | PO BOX 455 | | | | COAMO | PR | 00769 | |
| 298891 | MARIA J COLON | Address on file | | | | | | | |
| 298892 | MARIA J COLON CABEZA | Address on file | | | | | | | |
| 298893 | MARIA J COLON GONZALEZ | Address on file | | | | | | | |
| 712200 | MARIA J CONCEPCION WINCLAIR | P O BOX 1298 | | | | CEIBA | PR | 00735 | |
| 298894 | MARIA J CONCEPCION WINCLAIR | Address on file | | | | | | | |
| 712201 | MARIA J DEL LLANO SOBRINO | TIRRA ALTA 1 | C 1 CALLE CONDOR | | | GUAYNABO | PR | 00969 | |
| 298895 | MARIA J DIAZ CASTRO | JUAN A. ALBINO GONZALEZ | PO BOX 194571 | | | SAN JUAN | PR | 00918 | |
| 298896 | MARIA J DIAZ CASTRO | LUZ M. RIOS-ROSARIO | 54 COLL & TOSTE ST | | | SAN JUAN | PR | 00918 | |
| 712202 | MARIA J DIAZ ORTIZ | RES JOSE C BARBOSA | EDIF 7 APTO 57 | | | BAYAMON | PR | 00957 | |
| 712203 | MARIA J ESTRADA OCASIO | HC 03 BOX 9187 | | | | GURABO | PR | 00778 | |
| 298897 | MARIA J ESTRADA OCASIO | Address on file | | | | | | | |
| 712204 | MARIA J FERNANDEZ ARRIETA | ZMS 245 RIO HONDO MALL | | | | BAYAMON | PR | 00961 | |
| 712205 | MARIA J FERNANDEZ RODRIGUEZ | ALTURAS DE VILLA DEL REY | P 5 CALLE PORTUGAL | | | CAGUAS | PR | 00725 | |
| 298898 | MARIA J FERRER PEREZ | Address on file | | | | | | | |
| 712206 | MARIA J FIGUEROA ROMAN | PO BOX 452 | | | | JUANA DIAZ | PR | 00795 | |
| 298899 | MARIA J FORNARIS | Address on file | | | | | | | |
| 712188 | MARIA J FRANCO REYES | URB SAN ANTONIO | F 6 CALLE 10 | | | COAMO | PR | 00769 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 712207 | MARIA J FRANCO/CONSEJO RES MANUEL A PERE | RES MANUEL A PEREZ | EDIF F 21 APTO 186 | | | SAN JUAN | PR | 00723 | |
| 712208 | MARIA J GARCIA ADORNO | Address on file | | | | | | | |
| 298900 | MARIA J GONZALEZ AGRASO | Address on file | | | | | | | |
| 712209 | MARIA J GONZALEZ CORTES | Address on file | | | | | | | |
| 712210 | MARIA J GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 712211 | MARIA J GONZALEZ JUSTINIANO | BO NARANJALES | HC 04 BOX 44578 | | | MAYAGUEZ | PR | 00680 | |
| 712212 | MARIA J GONZALEZ TIRADO | ALTURAS DE MAYAGUEZ | R 9 CALLE ATALAYA | | | MAYAGUEZ | PR | 00680 | |
| 712213 | MARIA J GONZALEZ VAZQUEZ | HC 10 BOX 7830 | | | | SABANA GRANDE | PR | 00637 | |
| 712214 | MARIA J GUTIERRE VOTERO | URB LAS COLONIAS | BZN 112 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 298901 | MARIA J HERNANDEZ | Address on file | | | | | | | |
| 712215 | MARIA J HERNANDEZ | Address on file | | | | | | | |
| 712216 | MARIA J HERNANDEZ ARROYO | Address on file | | | | | | | |
| 298903 | MARIA J IBANEZ SANCHEZ | Address on file | | | | | | | |
| 298902 | MARIA J IBANEZ SANCHEZ | Address on file | | | | | | | |
| 712217 | MARIA J LATORRE | 869 AVE SAN PATRICIO | | | | SAN JUAN | PR | 00921 | |
| 847340 | MARIA J LATORRE | PMB 450 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 298904 | MARIA J LATORRE | Address on file | | | | | | | |
| 712218 | MARIA J LEVEST DELGADO | ROLLING HILLS | F 209 CALLE ESTADOS UNIDOS | | | CAROLINA | PR | 00987 | |
| 712219 | MARIA J LOPEZ | Address on file | | | | | | | |
| 712220 | MARIA J LOPEZ ORTIZ | Address on file | | | | | | | |
| 847341 | MARIA J LOPEZ SANCHEZ | PMB 31 | PO BOX 43003 | | | RIO GRANDE | PR | 00745-6602 | |
| 712221 | MARIA J LOPEZ VALES | HC 5 BOX 29623 | | | | CAMUY | PR | 00627 | |
| 298905 | MARIA J MARTINEZ / CARLOS MARTINEZ | Address on file | | | | | | | |
| 298906 | MARIA J MARTINEZ BARRETO | Address on file | | | | | | | |
| 712222 | MARIA J MARTINEZ RODRIGUEZ | PO BOX 1470 | | | | MOCA | PR | 00676 | |
| 712223 | MARIA J MATOS MATEO | URB ROOSEVELT 313 | CALLE INGENIERO JUAN B | RODRIGUEZ | | SAN JUAN | PR | 00918-2744 | |
| 298907 | MARIA J MEDINA GUARCH | Address on file | | | | | | | |
| 298908 | MARIA J MELENDEZ FRANCO | Address on file | | | | | | | |
| 298909 | MARIA J MERCADO NIEVES | Address on file | | | | | | | |
| 712224 | MARIA J MERCED HERNANDEZ | Address on file | | | | | | | |
| 712225 | MARIA J MILLET MELENDEZ | Address on file | | | | | | | |
| 712226 | MARIA J MIRO ROSADO | URB COUNTRY CLUB | 939 CALLE TRIGUERO | | | SAN JUAN | PR | 00924-3339 | |
| 712227 | MARIA J MOLINA ALAMO | PO BOX 383 | | | | CAROLINA | PR | 00985 | |
| 298910 | MARIA J MUNOZ BAEZ | Address on file | | | | | | | |
| 712228 | MARIA J NEGRON ROSADO | BO MAVILLA | KM 5.4 CARR 630 | | | VEGA ALTA | PR | 00692 | |
| 712229 | MARIA J NEGRON ROSADO | HC 2 BOX 7910 | | | | COROZAL | PR | 00783 | |
| 712231 | MARIA J NIEVES LOPEZ | PROYECTO GALATEO | L 13 CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| 298912 | MARIA J OCASIO MATOS | Address on file | | | | | | | |
| 712232 | MARIA J OLIVIERI ORTIZ | PUENTE DE JOBOS | CARR 707 85 | | | GUAYAMA | PR | 00784 | |
| 298913 | MARIA J OLIVO MALDONADO | Address on file | | | | | | | |
| 712233 | MARIA J ORTIZ HERNANDEZ | P O BOX 1059 | | | | YABUCOA | PR | 00767 | |
| 298914 | MARIA J ORTIZ ORTIZ | Address on file | | | | | | | |
| 712234 | MARIA J ORTIZ RAMOS | Address on file | | | | | | | |
| 712235 | MARIA J ORTIZ RIVERA | Address on file | | | | | | | |
| 712235 | MARIA J ORTIZ RIVERA | Address on file | | | | | | | |
| 712236 | MARIA J ORTIZ SANTOS | HC 33 BOX 3240 | | | | DORADO | PR | 00646 | |
| 712237 | MARIA J PAGAN | URB VILLA NEVAREZ | 1096 CALLE 15 | | | SAN JUAN | PR | 00927 | |
| 712238 | MARIA J PARILLA SEPEDA | PARCELAS SUAREZ BO MEDIANIA BAJA | 119 CALLE 7 | | | LOIZA | PR | 00772 | |
| 712239 | MARIA J PEDROZA FLORES | HC 40 BOX 43299 | | | | SAN LORENZO | PR | 00754-9883 | |
| 298915 | MARIA J PEREZ BADILLO | Address on file | | | | | | | |
| 2137690 | MARIA J PEREZ CHEVRES | URB REXVILLE CL 8 CALLE 8 | | | | BAYAMON | PR | 00957 | |
| 712241 | MARIA J PEREZ QUILES | PO BOX 532 | | | | HATILLO | PR | 00659 | |
| 712242 | MARIA J PEREZ RAMOS | Address on file | | | | | | | |
| 712243 | MARIA J PEREZ SANTANA | PO BOX 253 | | | | GURABO | PR | 00778 | |
| 712244 | MARIA J POMALES | URB JARD DE CEIBA | D3 CALLE 6 | | | CUBA | PR | 00735 | |
| 298916 | MARIA J POMALES MUNIZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 712245 | MARIA J PONTON NIEVES | URB ESTANCIAS DE DEGETAU | 58 CAKKE FEDERICO | | | CAGUAS | PR | 00727 | |
| 298917 | MARIA J RAMIREZ RIVERA | Address on file | | | | | | | |
| 712246 | MARIA J RAMOS | P O BOX 263 | | | | MOCA | PR | 00676 | |
| 712247 | MARIA J RAMOS AVILES | Address on file | | | | | | | |
| 712248 | MARIA J RESTO BATALLA | Address on file | | | | | | | |
| 712249 | MARIA J REYES FLORES | VALLE CERRO GORDO | Z 13 TOPACIO | | | BAYAMON | PR | 00956 | |
| 712250 | MARIA J REYES RAMIREZ | PO BOX 676 | | | | SAN LORENZO | PR | 00754 | |
| 712251 | MARIA J RIOS CORIANO | Address on file | | | | | | | |
| 712252 | MARIA J RIVAS ROSARIO | HC 1 BOX 6538 | | | | CIALES | PR | 00638 | |
| 712253 | MARIA J RIVERA | HC 43 BOX 11256 | BO MATON ABAJO | | | CAYEY | PR | 00736 | |
| 298918 | MARIA J RIVERA | Address on file | | | | | | | |
| 298919 | MARIA J RIVERA DIAZ | Address on file | | | | | | | |
| 298920 | MARIA J RIVERA DIAZ | Address on file | | | | | | | |
| 298921 | MARIA J RIVERA LOPEZ | Address on file | | | | | | | |
| 712254 | MARIA J RIVERA MARTINEZ | COND PARQUE DEL ARCOIRIS | 227 CALLE 2 | | | TRUJILLO ALTO | PR | 00976-2857 | |
| 712255 | MARIA J RIVERA PIZARRO | EXT LA INMACULADA | EE 34 CALLE SANTA FE | | | TOA BAJA | PR | 00949 | |
| 298922 | MARIA J RIVERA ROBERTO | Address on file | | | | | | | |
| 712256 | MARIA J RIVERA RODRIGUEZ | COND MAR DE ISLA VERDE APT 5 F | | | | SAN JUAN | PR | 00979 | |
| 298923 | MARIA J RIVERA ROSAS | Address on file | | | | | | | |
| 712257 | MARIA J RIVERA SUAREZ | Address on file | | | | | | | |
| 712259 | MARIA J RODRIGUEZ | PO BOX 8765 | | | | CAGUAS | PR | 00726 | |
| 712258 | MARIA J RODRIGUEZ | PO BOX 9023786 | | | | SAN JUAN | PR | 00902-3786 | |
| 298924 | MARIA J RODRIGUEZ | Address on file | | | | | | | |
| 298925 | MARIA J RODRIGUEZ ALVAREZ | Address on file | | | | | | | |
| 712260 | MARIA J RODRIGUEZ CARABALLO | COM LA DOLORES | 318 CALLE MEXICO | | | RIO GRANDE | PR | 00745 | |
| 712261 | MARIA J RODRIGUEZ CARRERO | HC 5 BOX 50298 | | | | AGUADILLA | PR | 00603 | |
| 298926 | MARIA J RODRIGUEZ CASTRO | Address on file | | | | | | | |
| 298927 | MARIA J RODRIGUEZ GELABERT | Address on file | | | | | | | |
| 712262 | MARIA J RODRIGUEZ LUGO | PO BOX 10411 | | | | YAUCO | PR | 00698 | |
| 712263 | MARIA J RODRIGUEZ MENDOZA | BOX 752 | | | | LAS PIEDRAS | PR | 00771 | |
| 712264 | MARIA J RODRIGUEZ ROMAN | Address on file | | | | | | | |
| 712265 | MARIA J RODRIGUEZ SOTO | URB VALLE ARRIBA | 54 CALLE CEIBA | | | COAMO | PR | 00769-3635 | |
| 298928 | MARIA J RODRIGUEZ TRIGO | Address on file | | | | | | | |
| 712266 | MARIA J ROHENA ROMERO | BO LA CENTRAL | CARR 874 136 BZN 9 | | | CANOVANAS | PR | 00729 | |
| 712267 | MARIA J ROJAS RODRIGUEZ | SIERRA BAYAMON | 42-3 CALLE 37 | | | BAYAMON | PR | 00969 | |
| 712268 | MARIA J ROLDAN VICENTE | URB SANTA ROSA | H 16 CALLE SHARON | | | CAGUAS | PR | 00725 | |
| 298929 | MARIA J ROMAN MATOS | Address on file | | | | | | | |
| 847342 | MARIA J ROSA TORRES | EXT VILLAS DE LOIZA | HH18 CALLE 40 | | | CANOVANAS | PR | 00729 | |
| 709677 | MARIA J ROSARIO RIVERA | URB LAS GARDENIAS | 37 CALLE VIOLETA | | | MANATI | PR | 00674 | |
| 298930 | MARIA J ROZAS TOLEDO | Address on file | | | | | | | |
| 847343 | MARIA J RUIZ MENDEZ | PO BOX 173 | | | | PONCE | PR | 00715-0173 | |
| 847344 | MARIA J RUSCALLEDA GONZALEZ | BO ESPINAL | CALLE D23 | | | AGUADA | PR | 00602-2705 | |
| 712269 | MARIA J SANCHEZ RODRIGUEZ | Address on file | | | | | | | |
| 298931 | MARIA J SANTANA ESQUILIN | Address on file | | | | | | | |
| 298932 | MARIA J SANTIAGO DELIZ | LCDO. IVAN ZAMOT CORDERO | PO BOX 193526 | | | SAN JUAN | PR | 00919-3526 | |
| 712270 | MARIA J SANTIAGO ESTRADA | URB PUERTO NUEVO | 407 CALLE DREDE | | | SAN JUAN | PR | 00920 | |
| 712271 | MARIA J SANTIAGO NEGRON | Address on file | | | | | | | |
| 712272 | MARIA J SANTIAGO PEREZ | HC 03 BOX 12407 | | | | CAMUY | PR | 00627 | |
| 712273 | MARIA J SANTIAGO RIVERA | P O BOX 2607 | | | | BAYAMON | PR | 00960 | |
| 847345 | MARIA J SANTIAGO RODRIGUEZ | HC 5 BOX 6100 | | | | JUANA DIAZ | PR | 00795-9767 | |
| 298933 | MARIA J SILVA COLL | Address on file | | | | | | | |
| 712274 | MARIA J SOTO FONTAN | P O BOX 975 | | | | MOROVIS | PR | 00687 | |
| 298934 | MARIA J SOTO VAZQUEZ | Address on file | | | | | | | |
| 712275 | MARIA J SUREDA | EL VOLCAN HATO TEJAS | 83 CALLE A | | | BAYAMON | PR | 00959 | |
| 712276 | MARIA J TORRES CASTRO | CUIDAD UNIVERSITARIA BB 13 | CALLE 31 | | | TRUJILLO ALTO | PR | 00976 | |
| 298935 | MARIA J TORRES DE CAℜIZARES | Address on file | | | | | | | |
| 712277 | MARIA J TORRES DE MALDONADO | PO BOX 710 | | | | PONCE | PR | 00780 | |
| 712278 | MARIA J TORRES LEON | BDA POLVORIN | 95 CALLE LAS FLORES INT | | | CAYEY | PR | 00736 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3071 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 712279 | MARIA J TORRES PIZARRO | Address on file | | | | | | | |
| 712280 | MARIA J TORRES RIVERA | EDIF LOS OLMOS APT 207 | 207 CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 298936 | MARIA J TORRES RODRIGUEZ | Address on file | | | | | | | |
| 298937 | MARIA J VALENTIN FIGUEROA | Address on file | | | | | | | |
| 712281 | MARIA J VARGAS | URB INTERAMERICANA | Z 14 CALLE 24 | | | TRUJILLO ALTO | PR | 00976 | |
| 298938 | MARIA J VARGAS PINEIRO | Address on file | | | | | | | |
| 712282 | MARIA J VAZQUEZ | HC 43 BOX 10806 | BO TOITA | | | CAYEY | PR | 00736 | |
| 712283 | MARIA J VAZQUEZ PEREZ | HC 1 BOX 7654 | | | | LAS PIEDRAS | PR | 00771 | |
| 298939 | MARIA J VAZQUEZ PORTO | Address on file | | | | | | | |
| 712284 | MARIA J VEGA CARMONA | Address on file | | | | | | | |
| 712285 | MARIA J VEGA CARMONA | Address on file | | | | | | | |
| 712286 | MARIA J VEGA CARMONA | Address on file | | | | | | | |
| 712287 | MARIA J VEGA FIGUEROA | BOX 2356 | | | | SALINAS | PR | 00751 | |
| 298940 | MARIA J VEGA LUGO | Address on file | | | | | | | |
| 298941 | MARIA J VELAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 712288 | MARIA J ZALDUONDO MACHICOTE | GARDEN HILLS TOWN PARK | 26 S CALLE FLAMBOYAN | | | GUAYNABO | PR | 00966 | |
| 298942 | MARIA J. AGUILAR PEREZ | Address on file | | | | | | | |
| 770721 | MARIA J. ALEJANDRO RESTO | Address on file | | | | | | | |
| 298943 | MARIA J. APONTE TAPIA | Address on file | | | | | | | |
| 298944 | MARIA J. BERMUDEZ RIVERA | Address on file | | | | | | | |
| 298945 | MARIA J. CARRASQUILLO HERNANDEZ | Address on file | | | | | | | |
| 298946 | MARIA J. COLON GONZALEZ | Address on file | | | | | | | |
| 298947 | MARIA J. DIAZ CANO | Address on file | | | | | | | |
| 298948 | MARIA J. FELICIANO HERNANDEZ | Address on file | | | | | | | |
| 298949 | MARIA J. FERNANDEZ CARRASQUILLO | Address on file | | | | | | | |
| 712289 | MARIA J. FIGUEROA PIZARRO | Address on file | | | | | | | |
| 298950 | MARIA J. FRANCO MARTINEZ | Address on file | | | | | | | |
| 712290 | MARIA J. MARTINEZ (CAFETERIA VILLAMAR) | P O BOX 1699 | | | | TOA BAJA | PR | 00739 | |
| 298951 | MARIA J. MELENDEZ FRANCO | Address on file | | | | | | | |
| 712291 | MARIA J. MORALES MALDONADO | Address on file | | | | | | | |
| 298952 | MARIA J. OCASIO BETANCOURT | Address on file | | | | | | | |
| 298954 | MARIA J. RODRIGUEZ | Address on file | | | | | | | |
| 712292 | MARIA J. RODRIGUEZ RAMOS | VILLA CAROLINA | BLQ 152 16 CALLE 433 | | | CAROLINA | PR | 00985 | |
| 712293 | MARIA J. ROSARIO DE LEON | Address on file | | | | | | | |
| 298955 | MARIA J. SOTO VÁZQUEZ | LCDO. MIGUEL VERDIALES MORALES | PUERTO NUEVO 612 CALLE BALEARES | | | SAN JUAN | PR | 00920-5322 | |
| 298956 | MARÍA J. SOTO VÁZQUEZ | LCDO. RAFAEL MACHARGO MALDONADO | PO BOX 193005 | | | SAN JUAN | PR | 00919-3005 | |
| 712294 | MARIA J. TORRES RIVERA | Address on file | | | | | | | |
| 298957 | MARIA J. VARGAS LABOY | Address on file | | | | | | | |
| 298958 | MARIA J.RIVERA MARTINEZ | Address on file | | | | | | | |
| 298959 | MARIA JAMES MONTANEZ | Address on file | | | | | | | |
| 712295 | MARIA JANICE SOSTRE RIVERA | Address on file | | | | | | | |
| 298960 | MARIA JAUNARENA FERRARI | Address on file | | | | | | | |
| 298961 | MARIA JAVIER, ANTHONY | Address on file | | | | | | | |
| 800588 | MARIA JAVIER, ANTHONY | Address on file | | | | | | | |
| 712296 | MARIA JESUSA MALDONADO | HC 04 BOX 5432 | | | | HUMACAO | PR | 00791 | |
| 712297 | MARIA JIMENEZ | Address on file | | | | | | | |
| 298962 | MARIA JIMENEZ AQUINO | Address on file | | | | | | | |
| 712298 | MARIA JIMENEZ CALDERON | PO BOX 1223 | | | | MOROVIS | PR | 00687 | |
| 712299 | MARIA JIMENEZ FELICIANO | TOA ALTA HGTS | O 4 CALLE 28 | | | TOA ALTA | PR | 00953 | |
| 712300 | MARIA JIMENEZ MENDEZ | PO BOX 313 | | | | CAMUY | PR | 00627 | |
| 712301 | MARIA JIMENEZ NEGRON | Address on file | | | | | | | |
| 712302 | MARIA JIMENEZ SANTIAGO | SECTOR PITER HERNANDEZ | HC 5 BOX 167545 | | | SAN SEBASTIAN | PR | 00685 | |
| 298964 | MARIA JIMENEZ SANTIAGO | Address on file | | | | | | | |
| 298965 | MARIA JOHNSON SOTO | Address on file | | | | | | | |
| 712303 | MARIA JORGE GUZMAN | RES. VARONES S.J. | | | | Hato Rey | PR | 009360000 | |
| 712304 | MARIA JORGE MARTINEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3072 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 298966 | MARIA JORGE MARTINEZ | Address on file | | | | | | | |
| 712305 | MARIA JOSE FLETCHER | 3000 BISCAYNE BLVD SUITE 400 | | | | MIAMI | FL | 33137 | |
| 2137387 | MARIA JOSE IBANEZ SANCHEZ | MARIA J IBAÑEZ SANCHEZ | URB JARD FAGOT C 24 CALLE 3 | | | PONCE | PR | 00731 | |
| 2164116 | MARIA JOSE IBANEZ SANCHEZ | URB JARD FAGOT C 24 CALLE 3 | | | | PONCE | PR | 00731 | |
| 712306 | MARIA JOSE RUIZ MELENDEZ | URB CAMINO DEL SUR | 402 CALLE PELICANO | | | PONCE | PR | 00716 | |
| 298967 | MARIA JOSE RUIZ MELENDEZ | Address on file | | | | | | | |
| 712307 | MARIA JOSE VAZQUEZ ANTUNANO | 2060 CALLE AMATISTA | | | | GUAYNABO | PR | 00969 | |
| 712308 | MARIA JOSEFA ORTIZ | LAGUNA GARDENS I | APTO 4 J | | | CAROLINA | PR | 00979 | |
| 712309 | MARIA JOSEFA VALDES PLAZA | VISTAMAR | 795 CALLE AVILA | | | CAROLINA | PR | 00983 | |
| 298968 | MARIA JOSEFINA BORRAS MATA | Address on file | | | | | | | |
| 712310 | MARIA JOSEFINA CERRA ORTIZ | P O BOX 9023431 | | | | SAN JUAN | PR | 00902-3431 | |
| 298969 | MARIA JOSEFINA VEGA DAVILA | Address on file | | | | | | | |
| 298970 | MARIA JOUBERT CANALES | Address on file | | | | | | | |
| 298971 | MARIA JUDITH BURGOS MORALES | Address on file | | | | | | | |
| 712312 | MARIA JUDITH CUBANO RODRIGUEZ | Address on file | | | | | | | |
| 298972 | MARIA JUDITH DIAZ CASTRO | Address on file | | | | | | | |
| 712313 | MARIA JUDITH MATOS RODRIGUEZ | PO BOX 946 | | | | ARECIBO | PR | 00613 | |
| 298973 | MARIA JUDITH OQUENDO Y ASOCIADOS INC | PO BOX 9065262 | | | | SAN JUAN | PR | 00906-5262 | |
| 298974 | MARIA JUDITH REYES MALDONADO | Address on file | | | | | | | |
| 298975 | MARIA JUDITH RIVERA ROBERTO | Address on file | | | | | | | |
| 712314 | MARIA JUDITH SURILLO | Address on file | | | | | | | |
| 298976 | MARIA JUDITH VARGAS ALVAREZ | LIC. ANGEL TAPIA FLORES | AVE. MUÑOZ RIVERA NUM. 1056 OFIC. 601 | | | SAN JUAN | PR | 00927 | |
| 298977 | MARIA JULIA DAVILA DIAZ | Address on file | | | | | | | |
| 298978 | MARIA JULIA PEREZ | Address on file | | | | | | | |
| 712315 | MARIA JULIA TORRES VAZQUEZ | Address on file | | | | | | | |
| 712316 | MARIA JUSINO | BO FUI | 322 CALLE I | | | GUANICA | PR | 00653 | |
| 770722 | MARIA K FERNANDEZ CARDONA | Address on file | | | | | | | |
| 712317 | MARIA L ACEVEDO ORTA | Address on file | | | | | | | |
| 298979 | MARIA L ACEVEDO SANCHEZ | Address on file | | | | | | | |
| 712318 | MARIA L AGUAYO CARRION | VILLA HUMACAO | L 24 CALLE MARGINAL N | | | HUMACAO | PR | 00791-4641 | |
| 298980 | MARIA L ALCANTARA | Address on file | | | | | | | |
| 712319 | MARIA L ALDARONDO ACEVEDO | Address on file | | | | | | | |
| 712320 | MARIA L ALFARO COLON | COND MADRID PLAZA | CALLE GENERAL VALERO APT 707 | | | SAN JUAN | PR | 00924 | |
| 298981 | MARIA L ALMODOVAR ROSA | Address on file | | | | | | | |
| 712321 | MARIA L ALVARADO BERMUDEZ | A 1 BDA ISLA VERDE | | | | COAMO | PR | 00769 | |
| 298982 | MARIA L ALVARADO BERMUDEZ | Address on file | | | | | | | |
| 712322 | MARIA L ALVAREZ BRACERO | Address on file | | | | | | | |
| 298983 | MARIA L ALVELO / LUIS E GONZALEZ | Address on file | | | | | | | |
| 298984 | MARIA L ANDINO AND SENTELL J FELTON | Address on file | | | | | | | |
| 298985 | MARIA L ANES REYES | Address on file | | | | | | | |
| 712323 | MARIA L APONTE GONZALEZ | Address on file | | | | | | | |
| 712324 | MARIA L APONTE ROSARIO | BO PALO HINCADO | HC 03 BOX 9809 | | | BARRANQUITAS | PR | 00794 | |
| 712325 | MARIA L APONTE ROSARIO | HC 3 BOX 9809 | | | | BARRANQUITAS | PR | 00794 | |
| 298986 | MARIA L APONTE SANTIAGO | Address on file | | | | | | | |
| 298988 | MARIA L ARROYO MORALES | Address on file | | | | | | | |
| 298989 | MARIA L ARROYO Y ROSA H CORTES | Address on file | | | | | | | |
| 712326 | MARIA L AVALLE BERMUDEZ | Address on file | | | | | | | |
| 712327 | MARIA L AVILES RAMOS | Address on file | | | | | | | |
| 712328 | MARIA L AYALA MALDONADO | Address on file | | | | | | | |
| 712329 | MARIA L BAEZ HERNANDEZ | PO BOX 3223 | | | | GUAYNABO | PR | 00970 | |
| 712330 | MARIA L BAEZ MANZANO | RIO ABAJO | 5665 CALLE PROGRESO | | | VEGA BAJA | PR | 00693 | |
| 298990 | MARIA L BARRERA ZENGOTITA | Address on file | | | | | | | |
| 712331 | MARIA L BARRETO PEREZ | HC 02 BOX 12212 | | | | MOCA | PR | 00676 | |
| 712332 | MARIA L BONET BENITEZ | C/O IVONNE L ORTIZ | JUNTA DE RETIRO MAESTROS | | | SAN JUAN | PR | 00919-1879 | |
| 712333 | MARIA L BONILLA BONILLA | PO BOX 370747 | | | | CAYEY | PR | 00737 | |
| 298991 | MARIA L BONILLA MAYAS | Address on file | | | | | | | |
| 712334 | MARIA L BONNET BENITEZ | C/O IVONNE L ORTIZ | JUNTA DE RETIRO MAESTROS | | | SAN JUAN | PR | 00919-1879 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 712335 | MARIA L BORRAS FERNANDEZ | MANSIONES DE GARDEN HILLS | E 17 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| 298992 | MARIA L BORRERO BOU | Address on file | | | | | | | |
| 298993 | MARIA L BOSQUE FERNANDEZ | Address on file | | | | | | | |
| 298994 | MARIA L BOYD ABAD | Address on file | | | | | | | |
| 298995 | MARIA L BURGOS RODRIGUEZ | Address on file | | | | | | | |
| 712336 | MARIA L CAMACHO MARTINEZ | Address on file | | | | | | | |
| 712337 | MARIA L CANDELARIA GONZALEZ | VILLAS DE CARRAIZO RR7 | BOX 246 | | | SAN JUAN | PR | 00926 | |
| 298996 | MARIA L CAPOTE RIVERA | Address on file | | | | | | | |
| 712338 | MARIA L CARRASQUILLO RODRIGUEZ | HC 02 BOX 32094 | | | | CAGUAS | PR | 00727 | |
| 712339 | MARIA L CARRILLO SEVILLA | Address on file | | | | | | | |
| 298997 | MARIA L CARRILLO VELEZ | Address on file | | | | | | | |
| 712340 | MARIA L CASIANO TORRES | VILLA CAROLINA | CALLE 503 BLOQ 214 28 | | | CAROLINA | PR | 00985 | |
| 298998 | MARIA L CASILLAS | Address on file | | | | | | | |
| 298999 | MARIA L CASTRO BENITEZ | Address on file | | | | | | | |
| 712341 | MARIA L CASTRO MARTINEZ | VILLA FONTANA | 4JS 13 VIA 49 | | | CAROLINA | PR | 00983 | |
| 712342 | MARIA L CASTRO RIVERA | HC 01 BOX 11144 SANTA CRUZ | | | | CAROLINA | PR | 00985 | |
| 299000 | MARIA L CASTRO ROBLES | Address on file | | | | | | | |
| 712343 | MARIA L CASTRO TIRADO | HC 03 BOX 6835 | | | | JUNCOS | PR | 00777 | |
| 847346 | MARIA L CHEVALIER VALDES | COND LOS ALMENDROS PLAZA II | 703 CALLE EIDER APTO 408-2 | | | SAN JUAN | PR | 00924 | |
| 299001 | MARIA L CHINEA RESTO | Address on file | | | | | | | |
| 712345 | MARIA L CLAUSEL GARCIA | URB JARDINES DE GUAMANI | D 17 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 712346 | MARIA L COLLAZO | Address on file | | | | | | | |
| 712347 | MARIA L COLLAZO SUAREZ | Address on file | | | | | | | |
| 712348 | MARIA L COLLAZO SUAREZ | Address on file | | | | | | | |
| 712349 | MARIA L COLOMBA BURGOS | COMUNIDAD SAN MARTIN | PO BOX 03-34 | | | GUAYAMA | PR | 00784 | |
| 712350 | MARIA L COLON | Address on file | | | | | | | |
| 847347 | MARIA L COLON CARRERAS | CONDOMINIO MADRID | 1760 CALLE LOIZA OFIC 205 | | | SAN JUAN | PR | 00911 | |
| 299002 | MARIA L COLON COLON | Address on file | | | | | | | |
| 712351 | MARIA L COLON MARCHESE | EXT EL VALLE 2 | 320 CALLE LAUREL | | | LAJAS | PR | 00667 | |
| 712352 | MARIA L COLON PAGAN | BO CORDILLERA | K 19 H 7 CARR 146 | | | CIALES | PR | 00638 | |
| 712353 | MARIA L CONCEPCION | COM SAN ISIDRO | SOLAR 333 | | | CANOVANAS | PR | 00729 | |
| 299003 | MARIA L CONCEPCION | Address on file | | | | | | | |
| 299004 | MARIA L CORDOVA CORREA | Address on file | | | | | | | |
| 299005 | MARIA L CORTES RAMOS | Address on file | | | | | | | |
| 712354 | MARIA L COTTO COLON | Address on file | | | | | | | |
| 712355 | MARIA L COTTO GONZALEZ | Address on file | | | | | | | |
| 299006 | MARIA L COTTO SANTIAGO | Address on file | | | | | | | |
| 712356 | MARIA L COX ALOMAR | P O BOX 366676 | | | | SAN JUAN | PR | 00936-6676 | |
| 299007 | MARIA L CRESPO IRIZARRY | Address on file | | | | | | | |
| 712357 | MARIA L CRUZ CIRINO | PMB 255 PO BOX 1980 | | | | LOIZA | PR | 00772 | |
| 712359 | MARIA L CRUZ CRUZ | HC 1 BOX 8032 | | | | SAN GERMAN | PR | 00683 | |
| 712358 | MARIA L CRUZ CRUZ | Address on file | | | | | | | |
| 712360 | MARIA L CRUZ LEON | Address on file | | | | | | | |
| 712361 | MARIA L CRUZ RAMOS | HC 02 BOX 7205 | | | | YABUCOA | PR | 00767-9504 | |
| 847348 | MARIA L CRUZ RAMOS | PO BOX 729 | | | | CAGUAS | PR | 00726 | |
| 712364 | MARIA L CRUZ SANCHEZ | PMB 218 P O 3080 | | | | GURABO | PR | 00778 | |
| 712362 | MARIA L CRUZ SANCHEZ | Address on file | | | | | | | |
| 712365 | MARIA L DARDET DE ORTEGA | URB SANTA MARIA | 1845 CALLE ACACIA | | | SAN JUAN | PR | 00927 | |
| 299008 | MARIA L DE JESUS KALIL | Address on file | | | | | | | |
| 299009 | MARIA L DE JESUS ORTIZ | Address on file | | | | | | | |
| 712366 | MARIA L DEL VALLE BAEZ | URB VILLA DEL REY EE-6 CALLE 13 | | | | CAGUAS | PR | 00725 | |
| 712367 | MARIA L DELGADO ROBLES | HC 1 BOX 8809 | | | | RIO GRANDE | PR | 00745 | |
| 712368 | MARIA L DIAZ ACEVEDO | HAC SAN JOSE | 394 VIA CONSTANZA | | | CAGUAS | PR | 00727-3045 | |
| 712369 | MARIA L DIAZ CRUZ | BO SABANA SECA | 5725 CALLE MORALES | | | TOA ALTA | PR | 00952 | |
| 299010 | MARIA L DIAZ FERNANDEZ | Address on file | | | | | | | |
| 712370 | MARIA L DIAZ SERRANO | P O BOX 1680 | | | | SAN JUAN | PR | 00936 | |
| 712371 | MARIA L DIAZ TORREGROSA | Address on file | | | | | | | |
| 299011 | MARIA L DIAZ TORREGROSA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 712372 | MARIA L DUEN COLON | 2 E CALLE RETIRO INT | | | | GUAYAMA | PR | 00784 | |
| 299013 | MARIA L DUFAU LAGARRIGA | Address on file | | | | | | | |
| 712373 | MARIA L ESCALERA | BO OBRERO | 724 CALLE 15 | | | SAN JUAN | PR | 00915 | |
| 712374 | MARIA L ESCRIBANO NIEVES | BO SANTA TERESITA | BZN 57 | | | CIDRA | PR | 00739 | |
| 299014 | MARIA L ESTEVEZ DATIZ | Address on file | | | | | | | |
| 712375 | MARIA L FEBO FEBO | URB DEL PILAR | 81 CALLE JAVIER ZEQUEIRA | | | CANOVANAS | PR | 00729 | |
| 712376 | MARIA L FERNANDEZ GINDRIO | URB ADOQUINES | 49 CALLE PRINCESA | | | SAN JUAN | PR | 00926-7357 | |
| 299015 | MARIA L FERNANDEZ RIVERA | Address on file | | | | | | | |
| 299016 | MARIA L FERRER RODRIGUEZ | Address on file | | | | | | | |
| 299017 | MARIA L FERRER RODRIGUEZ | Address on file | | | | | | | |
| 712377 | MARIA L FIGUEROA FELICIANO | AMALIA MARIN PLAYA | 37 CALLE 37 | | | PONCE | PR | 00731-7327 | |
| 712378 | MARIA L FIGUEROA GONZALEZ | HC 55 BOX 8441 | | | | CEIBA | PR | 00735 | |
| 712379 | MARIA L FIGUEROA MONRES | 151 BO HIGUILLAR SAN ANTONIO | | | | DORADO | PR | 00646 | |
| 847349 | MARIA L FIGUEROA MONTES | PARCELAS SAN ANTONIO | 151 CALLE 1 | | | DORADO | PR | 00646-5759 | |
| 712380 | MARIA L FIGUEROA SANJURJO | Address on file | | | | | | | |
| 299018 | MARIA L FLAQUE COMAS | Address on file | | | | | | | |
| 712382 | MARIA L FLORES | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 712381 | MARIA L FLORES | VILLA DEL REY | 2K 18 CALLE ORLEANS | | | CAGUAS | PR | 00725 | |
| 299019 | MARIA L FRANQUI | Address on file | | | | | | | |
| 712383 | MARIA L FRANQUI ORTIZ | Address on file | | | | | | | |
| 299020 | MARIA L FRENKY CANCEL | Address on file | | | | | | | |
| 712384 | MARIA L FUSTER ZALDUONDO | B-9 URB LAS VILLAS | | | | GUAYNABO | PR | 00969 | |
| 712385 | MARIA L GAETAN PERDOMO | Address on file | | | | | | | |
| 712386 | MARIA L GARCIA CASTRO | RES LLORENS TORRES | EDIF 36 APTO 745 | | | SAN JUAN | PR | 00913 | |
| 712387 | MARIA L GARCIA MARRERO | URB VISTA VERDE | 28 CALLE HUCAR | | | ISABELA | PR | 00662 | |
| 712388 | MARIA L GARCIA Y/O FLORA M GARCIA | URB PRADO ALTO | C 11 CALLE 5 | | | GUAYNABO | PR | 00966 | |
| 299021 | MARIA L GAUD VELEZ | Address on file | | | | | | | |
| 712389 | MARIA L GOMEZ FERNANDEZ | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 712390 | MARIA L GONZALEZ | 11 CALLE COSTA | | | | JUNCOS | PR | 00777 | |
| 712391 | MARIA L GONZALEZ ALERS | PO BOX 1523 | | | | MAYAGUEZ | PR | 00681 | |
| 299023 | MARIA L GONZALEZ HERNANDEZ | Address on file | | | | | | | |
| 712393 | MARIA L GONZALEZ MARTINEZ | PO BOX 181 | | | | VILLALBA | PR | 00766 | |
| 712394 | MARIA L GONZALEZ MERCADO | SOLAR 294 COM MANI | | | | MAYAGUEZ | PR | 00682 | |
| 299024 | MARIA L GONZALEZ NIEVES | Address on file | | | | | | | |
| 847350 | MARIA L GONZALEZ ORTIZ | PO BOX 2011 | | | | GUAYAMA | PR | 00785 | |
| 712395 | MARIA L GONZALEZ OTERO | 9 CALLE GUILLERMO ESTEVES | | | | JAYUYA | PR | 00664 | |
| 712396 | MARIA L GONZALEZ SASTRE | Address on file | | | | | | | |
| 299025 | MARIA L GUZMAN | Address on file | | | | | | | |
| 712397 | MARIA L GUZMAN DE RIVERA | M 15 URB VILLA RETIRO | | | | SANTA ISABEL | PR | 00717 | |
| 712398 | MARIA L GUZMAN PAGAN | MONTE BRISAS | 11 CALLE A | | | GURABO | PR | 00778 | |
| 712399 | MARIA L GUZMAN SANCHEZ | Address on file | | | | | | | |
| 712401 | MARIA L HERNANDEZ FEBO | PO BOX 9888 | SANTURCE STATION | | | SAN JUAN | PR | 00908 | |
| 299026 | MARIA L HERNANDEZ MIRANDA | Address on file | | | | | | | |
| 712402 | MARIA L HERNANDEZ ORTIZ | BO HIQUILLAR | 278 VILLA SANTA CALLE 1 D | | | DORADO | PR | 00646 | |
| 712403 | MARIA L ILLERT LANAUZZE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 847351 | MARIA L ISALES RIVERA | ESTANCIAS DE ARECIBO | 41 CALLE BRUCELAS | | | ARECIBO | PR | 00612-6310 | |
| 770723 | MARIA L IZQUIERDO REYES | Address on file | | | | | | | |
| 712404 | MARIA L JARGUIN PALACIOS | PMB 334 138 AVE WISTON CHURCHIL | | | | SAN JUAN | PR | 00926 | |
| 299027 | MARIA L JIMENEZ RODRIGUEZ | Address on file | | | | | | | |
| 299028 | MARIA L JORGE GUZMAN | Address on file | | | | | | | |
| 712405 | MARIA L LAUREANO RIVERA | URB VILLA GUADALUPE DD5 | CALLE 23 | | | CAGUAS | PR | 00725 | |
| 299029 | MARIA L LEON CRUZ | Address on file | | | | | | | |
| 712406 | MARIA L LEON RODRIGUEZ | Address on file | | | | | | | |
| 712407 | MARIA L LOPEZ | P O BOX 1308 | | | | SABANA HOYOS | PR | 00688 | |
| 299030 | MARIA L LOPEZ | Address on file | | | | | | | |
| 299031 | MARIA L LOPEZ MARTINEZ | Address on file | | | | | | | |
| 712408 | MARIA L LOPEZ MIRANDA | BOX 556 | | | | JUNCOS | PR | 00777 | |
| 712409 | MARIA L LOPEZ MONTAS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3075 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 299032 | MARIA L LOPEZ REYES | Address on file | | | | | | | |
| 712410 | MARIA L LOPEZ ROMAN | PO BOX 1061 | | | | BAYAMON | PR | 00960 | |
| 299033 | MARIA L LSANCHEZ MONSEGUR | Address on file | | | | | | | |
| 712411 | MARIA L LUCIANO DEL VALLE | Address on file | | | | | | | |
| 299034 | MARIA L LUGO MORALES | Address on file | | | | | | | |
| 712412 | MARIA L LUGO OLIVERAS | VILLA CONTESSA | PP8 CALLE VENECIA | | | BAYAMON | PR | 00956 | |
| 712413 | MARIA L LUGO SERRANO | Address on file | | | | | | | |
| 712414 | MARIA L LUGO SOTO | P O BOX 1303 | | | | QUEBRADILLAS | PR | 00678 | |
| 712415 | MARIA L MAISONET REYES | EXT FOREST HILLS | I 260 CALLE CARACAS | | | BAYAMON | PR | 00959 | |
| 299035 | MARIA L MAISONET REYES | Address on file | | | | | | | |
| 712416 | MARIA L MALAVE SANTIAGO | Address on file | | | | | | | |
| 712417 | MARIA L MALDONADO CARTAGENA | PO BOX 978 | | | | AGUAS BUENAS | PR | 00703 | |
| 299036 | MARIA L MALDONADO FONTANEZ | Address on file | | | | | | | |
| 712419 | MARIA L MALDONADO RIVERA | BOX 24320 | | | | CAYEY | PR | 00737-2231 | |
| 712420 | MARIA L MALDONADO TORRES | HC 1 BOX 4284 | | | | NAGUABO | PR | 00718-9711 | |
| 712421 | MARIA L MARCANO MORALES | 80 CALLE PUEBLITO DEL RIO | | | | LAS PIEDRAS | PR | 00771 | |
| 712422 | MARIA L MARCHAND COLLAZO | Address on file | | | | | | | |
| 299037 | MARIA L MARCO | Address on file | | | | | | | |
| 299038 | MARIA L MARIN COLON | Address on file | | | | | | | |
| 712423 | MARIA L MARQUEZ RIVERA | APARTADO 1095 | | | | RIO GRANDE | PR | 00745 | |
| 712424 | MARIA L MARQUEZ RIVERA | P O BOX 1095 | | | | RIO GRANDE | PR | 00745 | |
| 299039 | MARIA L MARQUEZ SANCHEZ | Address on file | | | | | | | |
| 299040 | MARIA L MARRERO JIMENEZ | Address on file | | | | | | | |
| 712425 | MARIA L MARRERO TORRES | URB VISTA AZUL | R62 CALLE 19 | | | ARECIBO | PR | 00612 | |
| 299041 | MARIA L MARTINEZ PIZARRO | Address on file | | | | | | | |
| 712426 | MARIA L MARTINEZ RODRIGUEZ | HC 71 BOX 1210 | | | | NARANJITO | PR | 00719 | |
| 712427 | MARIA L MARTINEZ TORRES | VILLA FAJARDO I | EDIF A APT 2 | | | FAJARDO | PR | 00738 | |
| 712428 | MARIA L MATOS ROMAN | BO SAN ANTON SOLAR 36 | SA CALLEJON M RIVERA | | | CAROLINA | PR | 00987 | |
| 712429 | MARIA L MAYSONET GARCIA | RES SANTA ELENA | EDIF A APT 61 | | | SAN JUAN | PR | 00921 | |
| 299043 | MARIA L MAYSONET GARCIA | Address on file | | | | | | | |
| 712430 | MARIA L MAYSONET ROMERO | 62 CALLE MANATI | | | | SAN JUAN | PR | 00917 | |
| 712431 | MARIA L MEDINA | URB LA FE | G 19 CALLE 13 | | | JUANA DIAZ | PR | 00795 | |
| 712432 | MARIA L MEDINA ARROYO | BO PAJAROS CAPITAN | CALLE MARTINEZ PARC 247 | | | TOA BAJA | PR | 00951 | |
| 299044 | MARIA L MEDINA BATISTA | Address on file | | | | | | | |
| 299045 | MARIA L MEDINA CORDERO | Address on file | | | | | | | |
| 712433 | MARIA L MEDINA GARCIA | URB LA FE | G 19 CALLE13 | | | JUANA DIAZ | PR | 00795 | |
| 712434 | MARIA L MEDINA ROSA | HC2 BOX 10395 | | | | GUAYNABO | PR | 00971 | |
| 712435 | MARIA L MEDINA VEGA | 308 CESAR SILVA | LA MERCED ROSS | | | SAN JUAN | PR | 00918 | |
| 299046 | MARIA L MELENDEZ DELANOY | Address on file | | | | | | | |
| 712436 | MARIA L MELLADO MIRANDA | Address on file | | | | | | | |
| 299047 | MARIA L MENDEZ CARO | Address on file | | | | | | | |
| 299048 | MARIA L MENDEZ CARO | Address on file | | | | | | | |
| 712437 | MARIA L MERCADO RIVERA | P O BOX 5665 | | | | CAGUAS | PR | 00726 | |
| 299049 | MARIA L MERCED RIVERA | Address on file | | | | | | | |
| 712438 | MARIA L MIRANDA | VILLA ESPANA | J11 CALLE ASTURIAS | | | BAYAMON | PR | 00961 | |
| 712439 | MARIA L MIRANDA ACEVEDO | PARC MAMEY | 759 CALLE CONCEPCION VERA | | | MOCA | PR | 00676 | |
| 712440 | MARIA L MIRANDA CRUZ | URB JARD DE CAPARRA | HH 5 CALLE 41 | | | BAYAMON | PR | 00959 | |
| 299050 | MARIA L MIRANDA CRUZ | Address on file | | | | | | | |
| 299051 | MARIA L MOCTEZUMA RUIZ | Address on file | | | | | | | |
| 847352 | MARIA L MONCLOVA SANTANA | EST DE LA FUENTE | 71 CALLE DUQUE | | | TOA ALTA | PR | 00953-3621 | |
| 712441 | MARIA L MONGE SANTIAGO | URB FLORAL PARK | 521 CALLE ITALIA | | | SAN JUAN | PR | 00917 | |
| 299052 | MARIA L MONGES | Address on file | | | | | | | |
| 847353 | MARIA L MONTALVO VERA | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| 299053 | MARIA L MONTANEZ MARCANO | Address on file | | | | | | | |
| 299054 | MARIA L MORA ARIA | Address on file | | | | | | | |
| 712442 | MARIA L MORALES GOMEZ | COM LAS 500 | 257 CALLE GRANITO | | | ARROYO | PR | 00714 | |
| 712443 | MARIA L MORALES RAMIREZ | URB LOS MAESTROS | 840 CALLE JOSE B ACEVEDO | | | SAN JUAN | PR | 00923 | |
| 712444 | MARIA L MORALES RODRIGUEZ | URB JARDINES FAGOT | I 7 CALLE 10 | | | PONCE | PR | 00731 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 299055 | MARIA L MORALES RODRIGUEZ | Address on file | | | | | | | |
| 299056 | MARIA L MUNOZ CEDENO | Address on file | | | | | | | |
| 299057 | MARIA L MUNOZ PAGAN | Address on file | | | | | | | |
| 299058 | MARIA L MUNOZ RIVERA | Address on file | | | | | | | |
| 299059 | MARIA L MUNOZ RIVERA | Address on file | | | | | | | |
| 712445 | MARIA L N VAZQUEZ GUZMAN | Address on file | | | | | | | |
| 712446 | MARIA L NAZARIO VAZQUEZ | RES YAUCO HOUSING | EDIF 2 APT 10 | | | YAUCO | PR | 00698 | |
| 712447 | MARIA L NEGRON BAEZ | Address on file | | | | | | | |
| 712448 | MARIA L OLMO BETANCOURT | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 712449 | MARIA L ORJALES DE HERNANDEZ | PO BOX 1880 | | | | LARES | PR | 00669 | |
| 847354 | MARIA L ORTIZ BATISTA | PO BOX 7864 | | | | CAGUAS | PR | 00726-7864 | |
| 712450 | MARIA L ORTIZ BURGOS | F 7 URB VALLE ALTO | | | | CAYEY | PR | 00736 | |
| 712451 | MARIA L ORTIZ COLON | Address on file | | | | | | | |
| 712452 | MARIA L ORTIZ COLON | Address on file | | | | | | | |
| 299060 | MARIA L ORTIZ HERNANDEZ | Address on file | | | | | | | |
| 299061 | MARIA L ORTIZ HERNANDEZ | Address on file | | | | | | | |
| 299062 | MARIA L ORTIZ ORTIZ | Address on file | | | | | | | |
| 712454 | MARIA L ORTIZ PABELLON | VILLA PALMERAS | 2676 CALLE LINDA VISTA | | | SAN JUAN | PR | 00915 | |
| 712455 | MARIA L ORTIZ RIVERA | PO BOX 856 | | | | COROZAL | PR | 00783 | |
| 712456 | MARIA L ORTIZ RODRIGUEZ | BOX 251 | | | | MARICAO | PR | 00606 | |
| 712457 | MARIA L ORTIZ RODRIGUEZ | PUEBLO NUEVO | 10 CALLE 5 | | | MARICAO | PR | 00606 | |
| 712458 | MARIA L ORTIZ SANTIAGO | PLACITA DON PEDRO | 2 CALLE SANTO DOMINGO | | | YAUCO | PR | 00698 | |
| 299063 | MARIA L OTERO MENDEZ | Address on file | | | | | | | |
| 712459 | MARIA L OTERO ROSADO | HC 2 BOX 8611 | | | | CIALES | PR | 00638 | |
| 712460 | MARIA L PAGAN ZAYAS | 1225 LA ALBORADA APTO 421 | | | | BAYAMON | PR | 00959 | |
| 712461 | MARIA L PANCORBO CALZADO | URB VISTA VERDE 19 | CALLE CORAL | | | MAYAGUEZ | PR | 00680 | |
| 712462 | MARIA L PANTOJA | VILLA CONQUISTADOR | BOX 1830 | | | CANOVANAS | PR | 00729 | |
| 712463 | MARIA L PERALES RODRIGUEZ | Address on file | | | | | | | |
| 712464 | MARIA L PEREZ | HC 73 BOX 5086 | | | | NARANJITO | PR | 00719-9611 | |
| 299064 | MARIA L PEREZ BRICENO | Address on file | | | | | | | |
| 299065 | MARIA L PEREZ COLON | Address on file | | | | | | | |
| 712465 | MARIA L PEREZ DAVILA | VILLA CAROLINA | 76-6 CALLE 24 | | | CAROLINA | PR | 00985 | |
| 299066 | MARIA L PEREZ DIAZ | Address on file | | | | | | | |
| 712466 | MARIA L PEREZ GONZALEZ | Address on file | | | | | | | |
| 299067 | MARIA L PEREZ RIVERA | Address on file | | | | | | | |
| 299068 | MARIA L PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 712468 | MARIA L PEREZ ROMAN | 954 CALLE MEXICO | | | | ISABELA | PR | 00662 | |
| 299069 | MARIA L PINEIRO FIGUEROA | Address on file | | | | | | | |
| 299070 | MARIA L PINEIRO FIGUEROA | Address on file | | | | | | | |
| 299071 | MARIA L QUINONES | Address on file | | | | | | | |
| 299072 | MARIA L QUINONES FIGUEROA | Address on file | | | | | | | |
| 299073 | MARIA L QUINONES RODRIGUEZ | Address on file | | | | | | | |
| 299074 | MARIA L QUINONEZ | Address on file | | | | | | | |
| 299075 | MARIA L QUINONEZ | Address on file | | | | | | | |
| 299076 | MARIA L QUINONEZ VICENTE | Address on file | | | | | | | |
| 712469 | MARIA L QUINTANA RODRIGUEZ | PARKVILLE | X4 CALLE ALASKA | | | GUAYNABO | PR | 00969 | |
| 712470 | MARIA L RAMIREZ ACOSTA | URB HERMANAS DAVILA | A 18 CALLE A | | | BAYAMON | PR | 00959 | |
| 299077 | MARIA L RAMIREZ PEREZ | Address on file | | | | | | | |
| 299078 | MARIA L RAMIREZ RODRIGUEZ | Address on file | | | | | | | |
| 712471 | MARIA L RAMOS LOPEZ | Address on file | | | | | | | |
| 299079 | MARIA L RAMOS ROQUE | Address on file | | | | | | | |
| 299080 | MARIA L RAMOS TORRES | Address on file | | | | | | | |
| 712472 | MARIA L REYES DE JESUS | HC 67 BOX 16214 | | | | BAYAMON | PR | 00956 | |
| 299081 | MARIA L REYES DE JESUS | Address on file | | | | | | | |
| 712473 | MARIA L REYES JUSINO | 6732 CALLE GARDENIA | PO BOX 95 | | | SABANA SECA | PR | 00952-4243 | |
| 847355 | MARIA L REYES RIVERA | HC 4 BOX 19503 | | | | CAMUY | PR | 00627-7637 | |
| 712474 | MARIA L RIOS ARROYO | HC 1 BOX 7544 | BAJADERO | | | ARECIBO | PR | 00612 | |
| 712475 | MARIA L RIOS MORALES | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 712476 | MARIA L RIVER SANTIAGO | Address on file | | | | | | | |
| 299082 | MARIA L RIVERA | Address on file | | | | | | | |
| 299083 | MARIA L RIVERA AGOSTO | Address on file | | | | | | | |
| 712477 | MARIA L RIVERA CANTRES | BO HIGUILLAR C 5 CALLE 12 | PARC DE MONTE LINDO | | | DORADO | PR | 00646 | |
| 712478 | MARIA L RIVERA COLON | URB LOMA ALTA | C 38 CALLE 4 | | | CAROLINA | PR | 00987 | |
| 712479 | MARIA L RIVERA GARNICA | P O BOX 708 VICTORIA STATION | | | | AGUADA | PR | 00605 | |
| 712480 | MARIA L RIVERA LOPEZ | Address on file | | | | | | | |
| 299084 | MARIA L RIVERA NEGRON | Address on file | | | | | | | |
| 712481 | MARIA L RIVERA ORTEGA | HC 1 BOX 4042 | | | | UTUADO | PR | 00641 | |
| 712482 | MARIA L RIVERA RAMOS | URB VERDE MAR | 573 CALLE 16 | PUNTA STGO | | HUMACAO | PR | 00741 | |
| 712483 | MARIA L RIVERA REYES | COND CHATAU APT 803 | 91 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 712484 | MARIA L RIVERA ROBLES | Address on file | | | | | | | |
| 299085 | MARIA L RIVERA ROBLES | Address on file | | | | | | | |
| 712485 | MARIA L RIVERA ROBLES | Address on file | | | | | | | |
| 709678 | MARIA L RIVERA RODRIGUEZ | COND COLINAS DE SAN JUAN 4 29 | | | | SAN JUAN | PR | 00924 | |
| 712486 | MARIA L RIVERA RODRIGUEZ | RIO GRANDE | X15 CALLE 27 URB RIO GRANDE EST | | | RIO GRANDE | PR | 00745 | |
| 712487 | MARIA L RIVERA ROSADO | URB CAPARRA TERRACE 831 | CALLE 17 SO | | | SAN JUAN | PR | 00921 | |
| 299086 | MARIA L RIVERA VAZQUEZ | Address on file | | | | | | | |
| 712488 | MARIA L RIVERA VAZQUEZ | Address on file | | | | | | | |
| 299087 | MARIA L RIVERA VAZQUEZ | Address on file | | | | | | | |
| 299088 | MARIA L RIVERA VAZQUEZ | Address on file | | | | | | | |
| 299089 | MARIA L RIVERA VELEZ | Address on file | | | | | | | |
| 712489 | MARIA L ROBLES BARBOSA | Address on file | | | | | | | |
| 299090 | MARIA L ROBLES RODRIGUEZ | Address on file | | | | | | | |
| 299091 | MARIA L ROBLES VEGA | Address on file | | | | | | | |
| 712491 | MARIA L RODRIGUEZ | 19 BALDORIOTY | | | | CIDRA | PR | 00739 | |
| 712490 | MARIA L RODRIGUEZ | VILLA DEL CARMEN | AVE CONSTANCIA | | | PONCE | PR | 00716-2121 | |
| 299092 | MARIA L RODRIGUEZ | Address on file | | | | | | | |
| 299093 | MARIA L RODRIGUEZ ARES | Address on file | | | | | | | |
| 299094 | MARIA L RODRIGUEZ CALIXTO | Address on file | | | | | | | |
| 712493 | MARIA L RODRIGUEZ LAUREANO | 24 BB-12 URB VILLAS DE CASTRO | | | | CAGUAS | PR | 00725 | |
| 299095 | MARIA L RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 712494 | MARIA L RODRIGUEZ MALDONADO | URB LOMAS VERDES | A 30 CALLE ALMENDRA | | | BAYAMON | PR | 00956 | |
| 299096 | MARIA L RODRIGUEZ NEGRONI | Address on file | | | | | | | |
| 712495 | MARIA L RODRIGUEZ PEREZ | BO ARENAS | RR 2 BZN 5158 | | | CIDRA | PR | 00739 | |
| 299097 | MARIA L RODRIGUEZ QUINONES | Address on file | | | | | | | |
| 299098 | MARIA L RODRIGUEZ QUINONES | Address on file | | | | | | | |
| 299099 | MARIA L RODRIGUEZ QUINONES | Address on file | | | | | | | |
| 712497 | MARIA L RODRIGUEZ RIVERA | BO ESPINOSA SECTOR CUBA LIBRE | CARR 2 KM 25 4 INTERIOR | | | DORADO | PR | 00646 | |
| 712496 | MARIA L RODRIGUEZ RIVERA | HC 80 BOX 6816 | | | | DORADO | PR | 00646 9512 | |
| 299100 | MARIA L RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 712498 | MARIA L RODRIGUEZ ROSADO | PO BOX 628 | | | | NARANJITO | PR | 00719 | |
| 299101 | MARIA L ROIG SERRANO | Address on file | | | | | | | |
| 299102 | MARIA L ROIG SERRANO | Address on file | | | | | | | |
| 299103 | MARIA L ROLON RODRIGUEZ | Address on file | | | | | | | |
| 712499 | MARIA L ROMAN GONZALEZ | 122 B BDA ESTEVES | | | | AGUADILLA | PR | 00603-6602 | |
| 712500 | MARIA L ROMAN ORTA | URB PASEO LAS BRISAS | 40 CALLE CAPRI | | | SAN JUAN | PR | 00926 | |
| 712501 | MARIA L ROMAN RIVERA | BO MONTANES I | CARR 183 KM 17 5 APT 429 | | | LAS PIEDRAS | PR | 00771 | |
| 299104 | MARIA L ROMAN ROSA | Address on file | | | | | | | |
| 712502 | MARIA L ROMERO FIGUEROA | EL MIRADOR | EDF 11 APTO 11 CS | | | SANTURCE | PR | 00915 | |
| 712503 | MARIA L ROMERO RODRIGUEZ | Address on file | | | | | | | |
| 712504 | MARIA L ROSADO QUILES | HC 2 BOX 8967 | | | | COROZAL | PR | 00783 | |
| 712505 | MARIA L ROSADO RIVERA | HC 73 BOX 4229 | | | | NARANJITO | PR | 00719 | |
| 712506 | MARIA L ROSARIO | PO BOX 7514 | | | | LOIZA | PR | 00772 | |
| 299105 | MARIA L ROSARIO MIRANDA | Address on file | | | | | | | |
| 712507 | MARIA L ROSARIO NEVAREZ | HC 3 BOX 12442 | | | | COROZAL | PR | 00783 | |
| 712508 | MARIA L ROSARIO ROSARIO | HC 40 BOX 42064 | | | | SAN LORENZO | PR | 00754 9859 | |
| 712509 | MARIA L RUIZ LLANEZA | URB VILLA SERENA | R 1 CALLE LIRIO | | | ARECIBO | PR | 00612 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3078 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 712510 | MARIA L SABO ECHEVARIA | C/O ANTONIA DE JESUS | DEPTO. DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 712511 | MARIA L SABO ECHEVARIA | RR 01 BOX 4253 | | | | SAN SEBASTIAN | PR | 00685 | |
| 712512 | MARIA L SALAS PAGAN | Address on file | | | | | | | |
| 712513 | MARIA L SANABRIA SANCHEZ | Address on file | | | | | | | |
| 712514 | MARIA L SANCHEZ | COM SANTIAGO Y LIMA | BOX 100 | | | NAGUABO | PR | 00718 | |
| 299106 | MARIA L SANTANA | Address on file | | | | | | | |
| 712516 | MARIA L SANTANA GUZMAN | RR 01 BOX 13257 | | | | TOA ALTA | PR | 00953-9731 | |
| 712517 | MARIA L SANTIAGO | URB JARD DE TOA ALTA | 92 CALLE 2 | | | TOA ALTA | PR | 00954 | |
| 712518 | MARIA L SANTIAGO CARRION | URB UNIVERSITY GARDENS | 901 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927 | |
| 712519 | MARIA L SANTIAGO MALDONADO | HC 2 BOX 6066 | | | | MOROVIS | PR | 00657 | |
| 712520 | MARIA L SANTIAGO MAS | HC 01 BOX 3402 | | | | QUEBRADILLAS | PR | 00678 | |
| 712521 | MARIA L SANTIAGO RIVERA | SIERRA BAYAMON | 80-22 CALLE 68 | | | BAYAMON | PR | 00961 | |
| 299107 | MARIA L SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 712522 | MARIA L SANTIAGO VANGA | PO BOX 1494 | | | | DORADO | PR | 00646 | |
| 712523 | MARIA L SANTOS CARRION | PO BOX 1183 | | | | GURABO | PR | 00778 | |
| 712524 | MARIA L SANTOS RODRIGUEZ | RR 1 BOX 3039 | | | | CIDRA | PR | 00739 | |
| 712525 | MARIA L SANTOS VEGA | Address on file | | | | | | | |
| 712526 | MARIA L SEIN LUCENA | URB SANTA JUANITA | DK 13 CALLE ESCOSIA | | | BAYAMON | PR | 00956 | |
| 712527 | MARIA L SIERRA MOLINA | RES VISTAS DE ATENAS | D 10 CALLE VENUS | | | MANATI | PR | 00674 | |
| 712528 | MARIA L SOSA | URB VERSALLES | K 18 CALLE 10 | | | BAYAMON | PR | 00959-2119 | |
| 712529 | MARIA L SOSA SOTO | JARD PIEDRAS BLANCAS | EDIF C APT 059 | | | SAN SEBASTIAN | PR | 00685 | |
| 712530 | MARIA L SOTO | BOX 639 | | | | LAS PIEDRAS | PR | 00771 | |
| 299109 | MARIA L SOTO CARABALLO | Address on file | | | | | | | |
| 712531 | MARIA L SOTO DE OLIVERA | URB JARDINES DEL CARIBE | BB 44 CALLE 42 | | | PONCE | PR | 00731 | |
| 299110 | MARIA L SOTO SANTIAGO | Address on file | | | | | | | |
| 712532 | MARIA L SOTOMAYOR AVILES | Address on file | | | | | | | |
| 712533 | MARIA L STUART Y/O SANTA T MENDEZ | PO BOX 624 | | | | DORADO | PR | 00646 | |
| 299111 | MARIA L SUAREZ SUAREZ | Address on file | | | | | | | |
| 299112 | MARIA L TAVAREZ PINOTT | Address on file | | | | | | | |
| 712534 | MARIA L TIRADO PASTRANA | RR 2 BZN 525 | | | | SAN JUAN | PR | 00926-9716 | |
| 299113 | MARIA L TORO RIVERA | Address on file | | | | | | | |
| 712535 | MARIA L TORO TORRES | H C 2 BOX 17603 | | | | LAJAS | PR | 00667 | |
| 712536 | MARIA L TORRES CASTRO | Address on file | | | | | | | |
| 712537 | MARIA L TORRES CASTRO | Address on file | | | | | | | |
| 299114 | MARIA L TORRES DE JESUS | Address on file | | | | | | | |
| 299115 | MARIA L TORRES DE MONROIG | Address on file | | | | | | | |
| 712538 | MARIA L TORRES GONZALEZ | BO ABRA SAN FRANCISCO | BOX 7039 | | | ARECIBO | PR | 00612 | |
| 712539 | MARIA L TORRES MALDONADO | Address on file | | | | | | | |
| 299116 | MARIA L TORRES MARTINEZ | Address on file | | | | | | | |
| 299117 | MARIA L TORRES MARTINEZ | Address on file | | | | | | | |
| 712540 | MARIA L TORRES MATIAS | PMB 224 PO BOX 6022 | | | | CAROLINA | PR | 00984-6022 | |
| 712541 | MARIA L TORRES MORIN | REPTO METROPOLITANO | 945 CALLE 29 SE | | | SAN JUAN | PR | 00921-2704 | |
| 299118 | MARIA L TORRES ORTIZ | Address on file | | | | | | | |
| 299119 | MARIA L TORRES RUIZ | Address on file | | | | | | | |
| 712542 | MARIA L TORRES SANCHEZ | URB ATLANTIC VIEW | 63 CALLE NEPTUNO | | | CAROLINA | PR | 00979 | |
| 712543 | MARIA L TORRES SANTIAGO | RES MARGARITA I | EDIF 21 APT 216 | | | SAN JUAN | PR | 00915 | |
| 712544 | MARIA L TORRES TOLEDO | A21A ESTRUCTURA | | | | ARECIBO | PR | 00612 | |
| 712545 | MARIA L TRICOCHE CRUZ | P O BOX 6315 | | | | PONCE | PR | 00733-6315 | |
| 712546 | MARIA L URBINA LEON | Address on file | | | | | | | |
| 299120 | MARIA L VARGAS DOMINICCI | Address on file | | | | | | | |
| 299121 | MARIA L VARGAS MEDINA | Address on file | | | | | | | |
| 712547 | MARIA L VARGAS QUIXONES | PO BOX 2079 | | | | MAYAGUEZ | PR | 00681-2079 | |
| 712548 | MARIA L VAZQUEZ | RR 1 BOX 10437 | | | | TOA ALTA | PR | 00953 | |
| 299122 | MARIA L VAZQUEZ / HOGAR SUST RENACER | Address on file | | | | | | | |
| 299123 | MARIA L VAZQUEZ CORDERO | Address on file | | | | | | | |
| 712549 | MARIA L VAZQUEZ OLIVERAS | CIUDAD JARDIN | 390 JACINTO | | | CAROLINA | PR | 00987 | |
| 712550 | MARIA L VAZQUEZ SANTIAGO | HC 3 BOX 31010 | | | | AGUADA | PR | 00602 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 712551 | MARIA L VAZQUEZ TORRES | PARC SAN ROMUALDO | 70 A CALLE E | | | HORMIGUEROS | PR | 00660 | |
| 299124 | MARIA L VEGA MARTINEZ | Address on file | | | | | | | |
| 299125 | MARIA L VEGA RODRIGUEZ | Address on file | | | | | | | |
| 712552 | MARIA L VEGA SILVA | Address on file | | | | | | | |
| 299126 | MARIA L VELEZ / ANA L MALDONADO | Address on file | | | | | | | |
| 299127 | MARIA L VELEZ PADILLA | Address on file | | | | | | | |
| 712553 | MARIA L VELEZ RODRIGUEZ | URB SIERRA LINDA | D 17 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 299128 | MARIA L VIGIL HERNANDEZ | Address on file | | | | | | | |
| 712554 | MARIA L VILA GARCIA | BANCO COOPERATIVO PLAZA STE 1102 | 623 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 712555 | MARIA L VILLALOBOS RIVERA | Address on file | | | | | | | |
| 712556 | MARIA L VILLARRUBIA GALLOZA | Address on file | | | | | | | |
| 712557 | MARIA L VILLENEUVE ROMAN | COND AVILA | 159 CALLE COSTA RICA APT 14 E | | | SAN JUAN | PR | 00917 | |
| 299129 | MARIA L. ACEVEDO RODRIGUEZ | Address on file | | | | | | | |
| 299130 | MARIA L. ACOSTA ACOSTA | Address on file | | | | | | | |
| 1753233 | María L. Alvira Carmona | Address on file | | | | | | | |
| 2133987 | María L. Andino and Sentell J. Felton, María L. | Address on file | | | | | | | |
| 712558 | MARIA L. APONTE SANTIAGO | Address on file | | | | | | | |
| 712559 | MARIA L. APONTE SANTIAGO | Address on file | | | | | | | |
| 299131 | MARIA L. BAEZ ESQUERDO | Address on file | | | | | | | |
| 712560 | MARIA L. BRAVO | Address on file | | | | | | | |
| 299132 | MARIA L. CARRASQUILLO VAZQUEZ | Address on file | | | | | | | |
| 712561 | MARIA L. CASTRO RAMOS | Address on file | | | | | | | |
| 299133 | MARIA L. COLON | Address on file | | | | | | | |
| 299134 | MARIA L. CORREA DE JESUS | Address on file | | | | | | | |
| 712562 | MARIA L. CRUZ-RIVERA | Address on file | | | | | | | |
| 712563 | MARIA L. DE LA PUEBLA | PARADISE HILL | 1656 CALLE PNSC URB RIO PIEDRAS HTS | | | SAN JUAN | PR | 00926 | |
| 712564 | MARIA L. DE LA PUEBLA | PARADISE HILLS | 1656 CALLE PNSC URB RIO PIEDRAS HTS | | | SAN JUAN | PR | 00926 | |
| 712566 | MARIA L. DIAZ GARCIA | CALL BOX 30000 SUITE 076 | | | | CANOVANAS | PR | 00729 | |
| 712565 | MARIA L. DIAZ RIVERA | Address on file | | | | | | | |
| 712567 | MARIA L. FUENTES OCASIO | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 712568 | MARIA L. GONZALEZ CARRASCO | Address on file | | | | | | | |
| 299135 | MARIA L. GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 712569 | MARIA L. LOPEZ RAMOS | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 712570 | MARIA L. LOPEZ REYES | EXTENSION LA MILAGROSA | T15 CALLE K | | | BAYAMON | PR | 00959-4810 | |
| 770724 | MARIA L. LOPEZ TRISTANI | Address on file | | | | | | | |
| 299136 | MARIA L. MARQUEZ CASTRO | Address on file | | | | | | | |
| 299137 | MARIA L. MARRERO RIVERA | Address on file | | | | | | | |
| 712571 | MARIA L. MARTINEZ PIZARRO | Address on file | | | | | | | |
| 299138 | MARIA L. MATOS MUÑOZ | Address on file | | | | | | | |
| 299139 | MARIA L. MATOS MUNOZ | Address on file | | | | | | | |
| 299140 | MARIA L. MATOS MUNOZ | Address on file | | | | | | | |
| 299141 | MARIA L. MATTA ROBLES | Address on file | | | | | | | |
| 299142 | MARIA L. MEDINA RIVERA | Address on file | | | | | | | |
| 712572 | MARIA L. MORALES COLON | Address on file | | | | | | | |
| 299143 | MARIA L. NIEVES GUZMAN | Address on file | | | | | | | |
| 712573 | MARIA L. NUNEZ LOPEZ | Q34 CALLE 17 URB EL CORTIJO | | | | BAYAMON | PR | 00956 | |
| 299144 | MARIA L. ORTIZ MATIAS | Address on file | | | | | | | |
| 299145 | MARIA L. ORTIZ RIVERA | Address on file | | | | | | | |
| 299146 | MARIA L. PAGAN FORTIS | Address on file | | | | | | | |
| 299147 | MARIA L. PEREZ BRICERRO | Address on file | | | | | | | |
| 299148 | MARIA L. PEREZ OTERO | Address on file | | | | | | | |
| 299149 | MARIA L. RAMIREZ MENDOZA | Address on file | | | | | | | |
| 299150 | MARIA L. REYES RODRIGUEZ | Address on file | | | | | | | |
| 299151 | MARIA L. RIVERA | Address on file | | | | | | | |
| 712574 | MARIA L. RIVERA ALVAREZ | Address on file | | | | | | | |
| 712575 | MARIA L. RIVERA MATOS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3080 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 299152 | MARIA L. RIVERA MATOS | Address on file | | | | | | | |
| 299153 | MARIA L. RIVERA MATOS | Address on file | | | | | | | |
| 299154 | MARIA L. RIVERA SANCHEZ | Address on file | | | | | | | |
| 299155 | MARÍA L. ROBLES ARROYO | Address on file | | | | | | | |
| 299156 | MARIA L. RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 712576 | MARIA L. ROJAS MARQUEZ | Address on file | | | | | | | |
| 712577 | MARIA L. SANCHEZ BUTLER | Address on file | | | | | | | |
| 299157 | MARIA L. SANTIAGO CAMACHO | Address on file | | | | | | | |
| 299158 | MARIA L. TORRES CRUZ | Address on file | | | | | | | |
| 712578 | MARIA L.CACERES REYES | 60 A CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00911 | |
| 712579 | MARIA LABIOSA | URB LEVITTOWN | 1543 PASEO DELTA | | | TOA BAJA | PR | 00949 | |
| 712580 | MARIA LABOY BRUNO | URB SAN GERARDO 1744 | CALLE AUGUSTA | | | SAN JUAN | PR | 00926 | |
| 847356 | MARIA LABOY MONTAÑEZ | VILLA UNIVERSITARIA | G 157 CALLE LAFAYETTE | | | GUAYAMA | PR | 00784 | |
| 712581 | MARIA LABOY RAMOS | URB JAIME C RODRIGUEZ | B 49 CALLE 2 | | | YABUCOA | PR | 00767 | |
| 712582 | MARIA LABOY SANTIAGO | HC 1 BOX 4296 | | | | CIDRA | PR | 00739 | |
| 712583 | MARIA LABOY TORRES | Address on file | | | | | | | |
| 299159 | Maria Lago Sabater | Address on file | | | | | | | |
| 299160 | MARIA LAMBOY ARRAMBIDE | Address on file | | | | | | | |
| 712584 | MARIA LANCARA MALDONADO | COND MALAGA PARK | APTO 62 | | | GUAYNABO | PR | 00971 | |
| 709640 | MARIA LAPORTE MARCIAL | URB EL COMANDANTE | 910 GARCILASO DE LA VEGA | | | SAN JUAN | PR | 00924 | |
| 299161 | MARIA LARACUENTE COLLAZO | Address on file | | | | | | | |
| 299162 | MARIA LARACUENTE COLLAZO | Address on file | | | | | | | |
| 299163 | MARIA LASALA SIBERON | Address on file | | | | | | | |
| 712585 | MARIA LASALLES PEREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 712586 | MARIA LASSALA | URB LOS DOMINICOS | B 35 CALLE SAN AGUSTIN | | | BAYAMON | PR | 00957 | |
| 712587 | MARIA LASTRA COLON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 712588 | MARIA LATIMER CORDERO | JARDINES METROPOLITANO | 335 CALLE GALILEO | | | SAN JUAN | PR | 00927 | |
| 299164 | MARIA LAURA HUERTAS SOSA | Address on file | | | | | | | |
| 712589 | MARIA LAUREANO SANTOS | Address on file | | | | | | | |
| 712590 | MARIA LEBRON ESTRADA | HC 05 BOX 62226 | | | | CAGUAS | PR | 00725 | |
| 712591 | MARIA LEBRON OCASIO | URB MIRA PALMERA | D 9 ACALLE FAJARDO | | | SAN JUAN | PR | 00915 | |
| 299165 | MARIA LEBRON QUINONEZ | Address on file | | | | | | | |
| 712592 | MARIA LEBRON RAMOS | P O BOX 214 | | | | SALINAS | PR | 00751-0214 | |
| 299166 | MARIA LEBRON ROSADO | Address on file | | | | | | | |
| 712593 | MARIA LEBRON RUIZ | URB SAN AGUSTIN | 1159 CALLE LOPEZ SICARDO | | | SAN JUAN | PR | 00923 | |
| 299167 | MARIA LEFEBRE LLAVONA | Address on file | | | | | | | |
| 299168 | MARIA LEGRAND MONTANEZ | Address on file | | | | | | | |
| 712594 | MARIA LEON CARTAGENA | Address on file | | | | | | | |
| 712595 | MARIA LEON CORDERO | IDAMARIS GARDEN | N 24 CALLE ANGELINO FUENTES | | | CAGUAS | PR | 00725 | |
| 299169 | MARIA LIBERTAD MONTANEZ CONCEPCION | Address on file | | | | | | | |
| 712596 | MARIA LIBERTAD REYES | Address on file | | | | | | | |
| 712597 | MARIA LIBERTAS DERKERS GUZMAN | VILLA PALMERAS | 405 CALLE LUTZ | | | SAN JUAN | PR | 00915 | |
| 712598 | MARIA LIZARDI VALDES | Address on file | | | | | | | |
| 712599 | MARIA LLAMBIA | UNIVERSITY GARDEN | 203 CALLE FORDHAM | | | SAN JUAN | PR | 00927 | |
| 712600 | MARIA LLAUGER PEREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 299170 | MARIA LLOPART GIJON | Address on file | | | | | | | |
| 299171 | MARIA LLOPART GIJON | Address on file | | | | | | | |
| 709679 | MARIA LOPATEGUI MARTINEZ | 419 INMACULADA | | | | SAN JUAN | PR | 00915 | |
| 712601 | MARIA LOPEZ CARRASQUILLO | URB BELLO HORIZONTE | D 5 CALLE 7 | | | GUAYAMA | PR | 00784 | |
| 299172 | MARIA LOPEZ CARRASQUILLO | Address on file | | | | | | | |
| 712602 | MARIA LOPEZ DE JESUS | COND ALAHABRA PLAZA APT 301 | | | | PONCE | PR | 00731 | |
| 299173 | MARIA LOPEZ DIAZ | Address on file | | | | | | | |
| 712603 | MARIA LOPEZ FELICIANO | URB LA MONSERRATE 334 | CALLE LA CONCEPCION | | | MOCA | PR | 00676 | |
| 299174 | MARIA LOPEZ FELICIANO | Address on file | | | | | | | |
| 712604 | MARIA LOPEZ FONTANEZ | RES SAN FERNANDO | EDIF 17 APT 268 | | | SAN JUAN | PR | 00927 | |
| 712606 | MARIA LOPEZ FRANCO | BO CARRAZAS | CARR 853 KM 11 5 | | | CAROLINA | PR | 00979 | |
| 712605 | MARIA LOPEZ FRANCO | PO BOX 8721 | | | | CAGUAS | PR | 00726 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 299175 | MARIA LOPEZ GARCIA | Address on file | | | | | | | |
| 709680 | MARIA LOPEZ GUZMAN | H C 3 BOX 36 547 | | | | CAGUAS | PR | 00725 | |
| 712607 | MARIA LOPEZ LOPEZ | CAPARRA TERRACE | 1586 CALLE 1050 | | | GUAYNABO | PR | 00936 | |
| 299176 | MARIA LOPEZ LOPEZ | Address on file | | | | | | | |
| 712608 | MARIA LOPEZ MALDONADO | URB MIRAFLORES | 31014 CALLE TULIPAN | | | DORADO | PR | 00646 | |
| 299177 | MARIA LOPEZ MENDEZ | Address on file | | | | | | | |
| 299178 | MARIA LOPEZ ORTIZ | Address on file | | | | | | | |
| 299179 | MARIA LOPEZ PEREZ | Address on file | | | | | | | |
| 299180 | MARIA LOPEZ QUINONES | Address on file | | | | | | | |
| 712609 | MARIA LOPEZ ROCHE | HC 03 BOX 12039 | | | | JUANA DIAZ | PR | 00795-9506 | |
| 712610 | MARIA LOPEZ RODRIGUEZ | 107 CALLE ANIMAS SUR | | | | ARECIBO | PR | 00612 | |
| 712611 | MARIA LOPEZ RODRIGUEZ | URB VILLA COOPERATIVA | G 37 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 712612 | MARIA LOPEZ SANCHEZ | BUENA VISTA | 129 CALLE PALMA REAL | | | CAROLINA | PR | 00985 | |
| 299181 | MARIA LOPEZ SANCHEZ | Address on file | | | | | | | |
| 2174850 | MARIA LOPEZ VARGAS | Address on file | | | | | | | |
| 299182 | MARIA LOPEZ VELAZQUEZ | Address on file | | | | | | | |
| 712613 | MARIA LOS A. BURGOS LOPEZ | VILLAS DE RIO GRANDE | AH22 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| 712614 | MARIA LOUBRIEL | CARR 307 KM 8 4 | | | | BOQUERON | PR | 00622 | |
| 299183 | MARIA LOURDES CARRASQUILLO RODRIGUEZ | Address on file | | | | | | | |
| 712615 | MARIA LOURDES RIVERA GRAJALES | Address on file | | | | | | | |
| 712617 | MARIA LOZADA MORALES | 12 ALVA STREET | | | | BLOOMFIELD | NJ | 07003 | |
| 712616 | MARIA LOZADA MORALES | URB SANTA ROSA | 45 #6 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 712618 | MARIA LOZADA OSORIO | VILLA HUGO1 | PARC 783 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 712619 | MARIA LOZADA PEREZ | RR 02 BOX 7076 | | | | TOA ALTA | PR | 00953 | |
| 712620 | MARIA LOZADA RIVERA | P O BOX 921 | | | | COROZAL | PR | 00783 | |
| 712621 | MARIA LOZADA RIVERA | URB CERROMONTE | C 3 CALLE 2 | | | COROZAL | PR | 00783 | |
| 709681 | MARIA LOZANO TORRES | HC 71 BOX 7295 | | | | CAYEY | PR | 00736 | |
| 712622 | MARIA LUCY ROSARIO | Address on file | | | | | | | |
| 712623 | MARIA LUGARDO CINTRON | Address on file | | | | | | | |
| 712624 | MARIA LUGO NEGRON | EXT DELICIAS | 4322 CALLE GIMNASIA | | | PONCE | PR | 00728-3713 | |
| 712625 | MARIA LUGO PAGAN | Address on file | | | | | | | |
| 712626 | MARIA LUGO RODRIGUEZ | Address on file | | | | | | | |
| 712627 | MARIA LUGO ROSARIO | 72 CALLE MERCURIO | | | | PONCE | PR | 00731 | |
| 712628 | MARIA LUIS ESCOBAR GONZALEZ | COM LAS QUININTAS | 32 CALLE DIAMANTE | | | ARROYO | PR | 00714 | |
| 299184 | MARIA LUIS FERNANDEZ ADORNO | Address on file | | | | | | | |
| 712630 | MARIA LUISA CLAUDIO RODRIGUEZ | RES RAUL CASTELLON | EDIF 12 APTO 137 | | | CAGUAS | PR | 00725 | |
| 712631 | MARIA LUISA COLLAZO | HC 1 BOX 3704 | | | | COROZAL | PR | 00783 | |
| 299185 | MARIA LUISA COLON NAZARIO | Address on file | | | | | | | |
| 847357 | MARIA LUISA CUEVAS CARRASQUILLO | PO BOX 2702 | | | | TRUJILLO ALTO | PR | 00976 | |
| 2153921 | MARIA LUISA DE LA ROSA VIUDA DE SANTANA DECEASED | Address on file | | | | | | | |
| 712633 | MARIA LUISA DIAZ FLORES | Address on file | | | | | | | |
| 299186 | MARIA LUISA DIAZ FLORES | Address on file | | | | | | | |
| 299187 | MARIA LUISA DIAZ FLORES | Address on file | | | | | | | |
| 712632 | MARIA LUISA DIAZ FLORES | Address on file | | | | | | | |
| 712634 | MARIA LUISA DIAZ-ROSARIO | Address on file | | | | | | | |
| 847358 | MARIA LUISA DINGUI FIGUEROA | PO BOX 752 | | | | CIDRA | PR | 00739-0752 | |
| 299188 | MARIA LUISA FALCON DIAZ | Address on file | | | | | | | |
| 712635 | MARIA LUISA GONZALEZ PEREZ | PO BOX 5242 | | | | CAGUAS | PR | 00726 | |
| 712636 | MARIA LUISA LANG SANDOVAL | TRASTALLERES | 972 CALLEJON LA ROSA | | | SAN JUAN | PR | 00909 | |
| 299189 | MARIA LUISA MARTINEZ PEREZ | Address on file | | | | | | | |
| 712637 | MARIA LUISA MATTEI ARAY | 368 SAN GENARO | | | | SAN JUAN | PR | 00926 | |
| 299190 | MARIA LUISA MONROZEAU LOPEZ | Address on file | | | | | | | |
| 712638 | MARIA LUISA MU OZ | BO ESPINO | HC 30 BOX 36201 | | | SAN LORENZO | PR | 00754 | |
| 712639 | MARIA LUISA OCASIO | HC 80 BOX 8321 SEC KUI PAD 132 B ER | | | | DARADO | PR | 00646 | |
| 712629 | MARIA LUISA OCASIO BORRERO | VILLAS DE LOIZA | CALLE 6 18-K | | | CANOVANAS | PR | 00729 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3082 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 299191 | MARIA LUISA PEREZ VARGAS | Address on file | | | | | | | |
| 299192 | MARIA LUISA RODRIGUEZ CASANOVA | Address on file | | | | | | | |
| 712641 | MARIA LUISA ROSADO MONTES | HC 1 BOX 3947 | | | | MAUNABO | PR | 00707 | |
| 712642 | MARIA LUISA ROSARIO MORALES | HC06 BOX 70898 | | | | CAGUAS | PR | 00725-9506 | |
| 299193 | MARIA LUISA SOLANA COLLAZO | Address on file | | | | | | | |
| 712643 | MARIA LUISA TIRADO DIAZ | RES LAS CASAS | EDIF 19 APT 217 | | | SAN JUAN | PR | 00915 | |
| 712644 | MARIA LUISA TORRES SANCHEZ | EMBALSE SAN JOSE | 409 CALLE CEUTA | | | SAN JUAN | PR | 00928 | |
| 299194 | MARIA LUISA VASQUEZ SIGUL | Address on file | | | | | | | |
| 712645 | MARIA LUNA CABRERA | PO BOX 843 | | | | COMERIO | PR | 00782 | |
| 712646 | MARIA LUZ DE JESUS PEDRAZA | HC 1 BOX 20823 | | | | CAGUAS | PR | 00725 | |
| 712647 | MARIA LUZ FIGUEROA SANTAELLA | HC 01 BOX 5269 | | | | JUNCOS | PR | 00777 | |
| 712648 | MARIA LUZ RIVERA DE COLON | Address on file | | | | | | | |
| 299195 | MARIA LUZ RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 847359 | MARIA LUZ RODRIGUEZ CRUZ | VILLA DEL RIO | E11 CALLE 15 | | | BAYAMON | PR | 00959-8967 | |
| 712649 | MARIA LYDIA DONES SUAREZ | URB VILLA CLARITA | E 20 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 299196 | MARIA M ABAD Y MABEL ABAD | Address on file | | | | | | | |
| 299197 | MARIA M ABREU PENA | Address on file | | | | | | | |
| 299198 | MARIA M ACEVEDO BONILLA | Address on file | | | | | | | |
| 299199 | MARIA M ACEVEDO CORREA | Address on file | | | | | | | |
| 299200 | MARIA M ACEVEDO FAJARDO | Address on file | | | | | | | |
| 712655 | MARIA M ACEVEDO RODRIGUEZ | 3 50 URB SAN RAFAEL | | | | CAGUAS | PR | 00725 | |
| 712656 | MARIA M ACOSTA ALBINO | Address on file | | | | | | | |
| 299201 | MARIA M ACOSTA BORGES | Address on file | | | | | | | |
| 299202 | MARIA M ACOSTA GARCIA | Address on file | | | | | | | |
| 299203 | MARIA M ACOSTA GARCIA | Address on file | | | | | | | |
| 299204 | MARIA M ACOSTA MELENDEZ | Address on file | | | | | | | |
| 299205 | MARIA M ADORNO VELAZQUEZ | Address on file | | | | | | | |
| 299206 | MARIA M AGOSTO | Address on file | | | | | | | |
| 712657 | MARIA M AGOSTO RODRIGUEZ | JARDINES BARCELONA | I 11 CALLE 1 | | | JUNCOS | PR | 00777 | |
| 712658 | MARIA M AGOSTO SERRANO | RIVIERAS DE CUPEY | C 1 AZUCENA | | | SAN JUAN | PR | 00926 | |
| 299207 | MARIA M ALCAZAR ROMAN | Address on file | | | | | | | |
| 299208 | MARIA M ALCAZAR ROMAN | Address on file | | | | | | | |
| 712659 | MARIA M ALEJANDRO CRUZ | FAJARDO GARDENS | 368 CALLE CEDRO | | | FAJARDO | PR | 00738 | |
| 299209 | MARIA M ALEMAN RIVERA | Address on file | | | | | | | |
| 299210 | MARIA M ALICEA | Address on file | | | | | | | |
| 712660 | MARIA M ALICEA CRUZ | Address on file | | | | | | | |
| 847360 | MARIA M ALICEA VEGA | COLINAS DEL OESTE | L5 CALLE 4 | | | HORMIGUEROS | PR | 00660-1910 | |
| 712661 | MARIA M ALICEA VEGA | HC 9 BOX 5921 | | | | SABABA GRANDE | PR | 00637 | |
| 299211 | MARIA M ALVARADO MARRERO | Address on file | | | | | | | |
| 712662 | MARIA M ALVARADO TORRES | Address on file | | | | | | | |
| 299212 | MARIA M ALVAREZ NIEVES | Address on file | | | | | | | |
| 712663 | MARIA M ALVAREZ TORRES | REPTO RIVERA | A 10 SECTOR BALLAJA | | | CABO ROJO | PR | 00623 | |
| 712664 | MARIA M AMARO SANTIAGO | HC 2 BOX 35729 | | | | CAGUAS | PR | 00725 | |
| 299213 | MARIA M ANDINO | Address on file | | | | | | | |
| 299214 | MARIA M ANDRADES RODRIGUEZ | Address on file | | | | | | | |
| 847361 | MARIA M ANDUJAR MALDONADO | PO BOX 2097 | | | | UTUADO | PR | 00641-2097 | |
| 712665 | MARIA M ANTUNA | HC 1 BOX 3918 | | | | ARROYO | PR | 00714 | |
| 712666 | MARIA M APONTE OQUENDO | PO BOX 944 | | | | SABANA SECA | PR | 00952 | |
| 712667 | MARIA M APONTE ORTEGA | HC 08 BOX 1294 | | | | PONCE | PR | 00731-9707 | |
| 712668 | MARIA M APONTE RIVERA | Address on file | | | | | | | |
| 712669 | MARIA M APONTE ROSA | COLINAS DE FAIR VIEW | 4 R 7 CALLE 217 | | | TRUJILLO ALTO | PR | 00976-8225 | |
| 299215 | MARIA M ARCHILLA ORTIZ | Address on file | | | | | | | |
| 712671 | MARIA M AROCHO SANTIAGO | GOLDEN VILLAGE | BO LLANOS APT F 62 | | | AIBONITO | PR | 00705 | |
| 299216 | MARIA M ARROYO FERNANDEZ | Address on file | | | | | | | |
| 299217 | MARIA M ARROYO FERNANDEZ | Address on file | | | | | | | |
| 712672 | MARIA M ARROYO SALGADO | Address on file | | | | | | | |
| 847362 | MARIA M ARVELO LLORET | PO BOX 4160 | | | | AGUADILLA | PR | 00605 | |
| 712673 | MARIA M ASENCIO PEREZ | COND TORRES DE LOS FRAILES | APT 40 | | | GUAYNABO | PR | 00969 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 712674 | MARIA M AVILA MEDINA | MUNOZ RIVERA | 33 CALLE ALBORADA | | | GUAYNABO | PR | 00969 | |
| 299218 | MARIA M AVILA SOTO | Address on file | | | | | | | |
| 847363 | MARIA M AVILES BONILLA | 17 REPTO SOUCHET | | | | CABO ROJO | PR | 00623-4350 | |
| 299219 | MARIA M AVILES ROSADO | Address on file | | | | | | | |
| 712676 | MARIA M AYALA ACEVEDO | Address on file | | | | | | | |
| 299220 | MARIA M AYALA BURGOS | Address on file | | | | | | | |
| 712678 | MARIA M AYALA PERALES | Address on file | | | | | | | |
| 299221 | MARIA M AYALA SEPULVEDA | Address on file | | | | | | | |
| 712679 | MARIA M BAEZ | CALLE PEDRO VELAZQUEZ DIAZ | NUM 632 | | | PEXUELAS | PR | 00624 | |
| 299222 | MARIA M BAEZ ECHEVARIA | Address on file | | | | | | | |
| 712680 | MARIA M BAEZ ECHEVARRIA | URB VILLA VERDE | X 11 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 299223 | MARIA M BALINAS VAZQUEZ | Address on file | | | | | | | |
| 712681 | MARIA M BARBOSA TORO | BOX 201 | | | | HORMIGUEROS | PR | 00660 | |
| 712682 | MARIA M BELFORT | 175 CALLE TAMARINDO | | | | PONCE | PR | 00731 | |
| 712683 | MARIA M BELLAFLORES | PO BOX 138 | | | | SALINAS | PR | 00751 | |
| 712684 | MARIA M BENITEZ LABOY | HC 03 BOX 12416 | | | | YABUCOA | PR | 00767 | |
| 299224 | MARIA M BERMUDEZ ROLON | Address on file | | | | | | | |
| 712685 | MARIA M BERRIOS COLON | HC 2 BOX 6606 | | | | AIBONITO | PR | 00705 | |
| 299225 | MARIA M BERRIOS LA TORRE | Address on file | | | | | | | |
| 299226 | MARIA M BERRIOS LA TORRE | Address on file | | | | | | | |
| 299227 | MARIA M BERRIOS LA TORRE | Address on file | | | | | | | |
| 712687 | MARIA M BETANCOURT AULET | 171 CALLE ARIZMENDI | | | | SAN JUAN | PR | 00925 | |
| 712688 | MARIA M BETANCOURT AULET | PO BOX 70158 PMB 53 | | | | SAN JUAN | PR | 00936 | |
| 712686 | MARIA M BETANCOURT AULET | URB SAN MARTIN | 1006 CALLE FRANCISCO LA ROCCA | | | SAN JUAN | PR | 00924 | |
| 712689 | MARIA M BONILLA REYES | Address on file | | | | | | | |
| 712690 | MARIA M BONILLA RODRIGUEZ | REPARTO ROBLES | A 61 CALLE TURQUESA | | | AIBONITO | PR | 00705 | |
| 299228 | MARIA M BOU | Address on file | | | | | | | |
| 712691 | MARIA M BRACERO ALICEA | HC 01 BOX 24064 | | | | VEGA BAJA | PR | 00693 | |
| 299229 | MARIA M BULTES DELGADO | Address on file | | | | | | | |
| 712692 | MARIA M BURGOS NIEVES | Address on file | | | | | | | |
| 712693 | MARIA M BURGOS ORTIZ | ESTANCIAS DEL GOLF | 458 CALLE JUAN H CINTRON | | | PONCE | PR | 00730 | |
| 712694 | MARIA M CABA GONZALEZ | PO BOX 876 | | | | ADJUNTAS | PR | 00601 | |
| 712695 | MARIA M CABAN | RES LOS LIRIOS EDIF 7 APT 120 | | | | SAN JUAN | PR | 00907 | |
| 299231 | MARIA M CABAN RODRIGUEZ | Address on file | | | | | | | |
| 712696 | MARIA M CALDERON NIEVES | URB VILLA PRADES | 650 CALLE CASIMIRO DUCHESNE | | | SAN JUAN | PR | 00924 | |
| 299233 | MARIA M CALDERON RIVERA | Address on file | | | | | | | |
| 299234 | MARIA M CALERO BARRIOS | Address on file | | | | | | | |
| 712697 | MARIA M CAMACHO LEBRON | Address on file | | | | | | | |
| 712698 | MARIA M CAMBRELEN BELTRAN | BO JUANA MATOS | 1278 CALLE SANTA MARIA | | | CATANO | PR | 00962 | |
| 712699 | MARIA M CANCEL CANCEL | URB SANTA MARIA | D 14 CALLE 14 | | | SAN GERMAN | PR | 00683 | |
| 712700 | MARIA M CANCEL CASIANO | PO BOX 848 | | | | SAN GERMAN | PR | 00683 | |
| 299235 | MARIA M CANDELARIA PEREZ | Address on file | | | | | | | |
| 299236 | MARIA M CARABALLO | Address on file | | | | | | | |
| 712701 | MARIA M CARABALLO TORRES | P O BOX 19174 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00919 | |
| 712702 | MARIA M CARBONELL MATTEI | 2157 AVE CARIBE ENSENADA | | | | GUANICA | PR | 00647 | |
| 299237 | MARIA M CARDONA CRESPO | Address on file | | | | | | | |
| 299238 | MARIA M CARMONA ENCARNACION | Address on file | | | | | | | |
| 712703 | MARIA M CARRASQUILLO DIAZ | HC 02 BOX 32048 | | | | CAGUAS | PR | 00727-9454 | |
| 712705 | MARIA M CARRERO RUIZ | COM ESTELAS | CALLE 6 BOX 2692 | | | RINCON | PR | 00677 | |
| 299239 | MARIA M CARRILLO CINTRON | Address on file | | | | | | | |
| 299240 | MARIA M CARRILLO CINTRON | Address on file | | | | | | | |
| 299241 | MARIA M CARRION DE PENA | Address on file | | | | | | | |
| 847365 | MARIA M CARRION DONATO | MANSIONES DEL CARIBE | 68 OPALO | | | HUMACAO | PR | 00791-5202 | |
| 299242 | MARIA M CARRION DONATO | Address on file | | | | | | | |
| 712706 | MARIA M CASANOVA LORENZO | PO BOX 7061 BO OBRERO STA | | | | SAN JUAN | PR | 00916 | |
| 712707 | MARIA M CASSE | URB SAN FRANCISCO | 153 VIOLETA | | | SAN JUAN | PR | 00927 | |
| 712708 | MARIA M CASTRO BASABE | COND FONTANA TOWER | APT 1001 | | | CAROLINA | PR | 00982-3705 | |
| 712709 | MARIA M CASTRO BASABE | URB JARDINES DE COUNTRY CLUB | B F 10 CALLE 108 | | | CAROLINA | PR | 00983 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 299243 | MARIA M CASTRO PAGAN | Address on file | | | | | | | |
| 712710 | MARIA M CATALA | Address on file | | | | | | | |
| 712711 | MARIA M CATALA | Address on file | | | | | | | |
| 712712 | MARIA M CATALA ARZOLA | BO CANOVANILLAS | CARR 857 K4 H9 SECTOR LOS HONCES | | | CAROLINA | PR | 00984 | |
| 712713 | MARIA M CENTENO OLMO | P O BOX 425 | | | | CAMUY | PR | 00627 | |
| 299245 | MARIA M CESAREO ROSADO | Address on file | | | | | | | |
| 712714 | MARIA M CHARBONIER LAUREANO | Address on file | | | | | | | |
| 709682 | MARIA M CHIQUES DE COLON | HC 71 BOX 6901 | | | | CAYEY | PR | 00736 | |
| 712715 | MARIA M CINTRON CARDONA | URB BELLA VISTA HTS | D7 CALLE 1 APT 3 | | | BAYAMON | PR | 00957 | |
| 712716 | MARIA M COLBERG | P O BOX 7173 | | | | SAN JUAN | PR | 00916 | |
| 712717 | MARIA M COLLAZO ALICEA | URB SAN RAFAEL | C 1 C 1 | | | CAGUAS | PR | 00725 | |
| 299246 | MARIA M COLLAZO ALICEA | Address on file | | | | | | | |
| 299247 | MARIA M COLLAZO NEGRON | Address on file | | | | | | | |
| 712718 | MARIA M COLLAZO RIVERA | Address on file | | | | | | | |
| 299249 | MARIA M COLLAZO VARGAS | Address on file | | | | | | | |
| 771169 | MARIA M COLON APONTE | Address on file | | | | | | | |
| 712720 | MARIA M COLON CARTAGENA | URB BELLOMONTE | P11 CALLE 4 | | | GUAYNABO | PR | 00969 | |
| 299250 | MARIA M COLON COTTO | Address on file | | | | | | | |
| 712721 | MARIA M COLON CRUZ | P OBOX 114 | | | | COMERIO | PR | 00782 | |
| 712722 | MARIA M COLON CRUZ | URB VERSALLES | N 9 CALLE 13 | | | BAYAMON | PR | 00959 | |
| 299251 | MARIA M COLON DE JESUS | Address on file | | | | | | | |
| 712723 | MARIA M COLON GONZALEZ | 245 MOODLY ST | | | | LOWEL MASS | FL | 01854 | |
| 299252 | MARIA M COLON NEGRON | Address on file | | | | | | | |
| 712724 | MARIA M COLON NIEVES | URB VISTA DEL MORRO | R8 CALLE COTORRA | | | CATANO | PR | 00962 | |
| 712726 | MARIA M COLON SANTIAGO | URB VILLA RETIRO | M 7 CALLE PRINCIPAL | | | SANTA ISABEL | PR | 00757 | |
| 712725 | MARIA M COLON SANTIAGO | Address on file | | | | | | | |
| 847367 | MARIA M CONDE MELENDEZ | PO BOX 2642 | | | | GUAYAMA | PR | 00785-2642 | |
| 299253 | MARIA M CORA LIND | Address on file | | | | | | | |
| 299254 | MARIA M CORCHADO DAVILA | Address on file | | | | | | | |
| 712728 | MARIA M CORCHADO PEREZ | P O BOX 1736 | | | | MOCA | PR | 00676 | |
| 712729 | MARIA M CORDERO MARQUEZ | 2 CALLE FEDERICO GAMBARO | | | | LOIZA | PR | 00772 | |
| 299255 | MARIA M CORDOVA PEREZ | Address on file | | | | | | | |
| 712730 | MARIA M CORREA CARRASQUILLO | JARDINES 2 | C 23 CALLE ORQUIDEA | | | CAYEY | PR | 00736 | |
| 712731 | MARIA M CORTES NAVARRO | URB JARD DE GUAMANI | D 40 CALLE 16 | | | GUAYAMA | PR | 00784 | |
| 299256 | MARIA M CORTES VARGAS | Address on file | | | | | | | |
| 299257 | MARIA M COSME MORALES | Address on file | | | | | | | |
| 299258 | MARIA M COSME TANON | Address on file | | | | | | | |
| 712732 | MARIA M COSS MARTINEZ | JARDS DE SAN LORENZO | L10 CALLE 8 EXT JARD DE SAN LORENZO | | | SAN LORENZO | PR | 00754 | |
| 847368 | MARIA M COTTO AMARO | BDA MARIN | 82-B CALLE 3 | | | GUAYAMA | PR | 00784-6206 | |
| 712733 | MARIA M COTTO SANTANA | HC 04 BOX 15780 | | | | HUMACAO | PR | 00791-9716 | |
| 299259 | MARIA M CRESCIONI BENITEZ | Address on file | | | | | | | |
| 712734 | MARIA M CRESPO GONZALEZ | COND UNION NORTE | 664 APTO 1201 | | | SAN JUAN | PR | 00907 | |
| 712735 | MARIA M CRESPO MORALES | Address on file | | | | | | | |
| 712736 | MARIA M CRUZ | Address on file | | | | | | | |
| 299260 | MARIA M CRUZ AYALA | Address on file | | | | | | | |
| 712737 | MARIA M CRUZ BAYON | URB. VILLA OLIMPICA PASEO 4 #599 | | | | SAN JUAN | PR | 00924 | |
| 299261 | MARIA M CRUZ BURGOS | Address on file | | | | | | | |
| 299262 | MARIA M CRUZ COLON | Address on file | | | | | | | |
| 299263 | MARIA M CRUZ CORTES | Address on file | | | | | | | |
| 299264 | MARIA M CRUZ FONTAN | Address on file | | | | | | | |
| 299265 | MARIA M CRUZ GONZALEZ | Address on file | | | | | | | |
| 299266 | MARIA M CRUZ IRIZARRY | Address on file | | | | | | | |
| 299267 | MARIA M CRUZ LUGO | Address on file | | | | | | | |
| 847369 | MARIA M CRUZ MENDEZ | BDA ISRAEL | 96 CALLE 6 | | | SAN JUAN | PR | 00917 | |
| 712738 | MARIA M CRUZ MENDEZ | SAN JOSE | 330 CALLE ALMADEN | | | SAN JUAN | PR | 00923 | |
| 712739 | MARIA M CRUZ PEREZ | HC 3 BOX 22802 | | | | LAJAS | PR | 00667 | |
| 299268 | MARIA M CRUZ QUINONEZ | Address on file | | | | | | | |
| 847370 | MARIA M CRUZ RAMOS | HC-80 BOX 8319 | | | | DORADO | PR | 00646 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3085 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 712740 | MARIA M CRUZ RIVERA | Address on file | | | | | | | |
| 299269 | MARIA M CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 299270 | MARIA M CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 712741 | MARIA M CRUZ SANTIAGO | BO VEGA REDONDA | BOX 60 | | | COMERIO | PR | 00782 | |
| 712742 | MARIA M CRUZ TORRES | COND TORRES DEL PARQUE | AAPT 801 SUR | | | BAYAMON | PR | 00965 | |
| 299271 | MARIA M CUADRADO RIVERA | Address on file | | | | | | | |
| 712743 | MARIA M CUEVAS BURGOS | URB VENUS GARDENS | 1690 CALLE CHIHUAHUA | | | SAN JUAN | PR | 00926 | |
| 299272 | MARIA M DAVILA REXACH | Address on file | | | | | | | |
| 712745 | MARIA M DE CASTRO SOSA | Address on file | | | | | | | |
| 712746 | MARIA M DE JESUS | PO BOX 711 | | | | CAYEY | PR | 00736 | |
| 299273 | MARIA M DE JESUS ALVARADO | Address on file | | | | | | | |
| 299274 | MARIA M DE JESUS FIGUEROA | Address on file | | | | | | | |
| 299275 | MARIA M DE JESUS LOPEZ | Address on file | | | | | | | |
| 712747 | MARIA M DE JESUS NIEVES | Address on file | | | | | | | |
| 847372 | MARIA M DE JESUS RAMOS | BARRIO MEDIANIA BAJA | HC 01 BOX 2214 | | | LOIZA | PR | 00722-9703 | |
| 712748 | MARIA M DE JESUS RIVERA | URB ALTURAS DE FLAMBOYAN | GG 29 CALLE 19 | | | BAYAMON | PR | 00909 | |
| 712749 | MARIA M DE LA TORRE TORRES | Address on file | | | | | | | |
| 299276 | MARIA M DE THOMAS /ANTONIO J R DE THOMAS | Address on file | | | | | | | |
| 712750 | MARIA M DECLET | COND VILLAS DE ISLA VERDE | APT B 211 AVE LAGUNA | | | CAROLINA | PR | 00979 | |
| 712751 | MARIA M DEL RIO RAMOS / EDDIE MORALES | URB LOS ANGELES | 71 CALLE D | | | CAROLINA | PR | 00979 | |
| 712752 | MARIA M DELGADO MORALES | HC 61 BOX 4159 | | | | TRUJILLO ALTO | PR | 00976 | |
| 712753 | MARIA M DELGADO RODRIGUEZ | HC 01 BOX 8322 | | | | AGUAS BUENAS | PR | 00703 9722 | |
| 299277 | MARIA M DELIZ TERRON | Address on file | | | | | | | |
| 712754 | MARIA M DIANA PADILLA | PO BOX 496 | | | | OROCOVIS | PR | 00720 | |
| 712755 | MARIA M DIAZ | URB VILLA CAROLINA | B 196 H 38 CALLE 529 | | | CAROLINA | PR | 00985 | |
| 712756 | MARIA M DIAZ BONILLA | Address on file | | | | | | | |
| 299278 | MARIA M DIAZ CORDOVA | Address on file | | | | | | | |
| 299279 | MARIA M DIAZ DAVILA | URB VISTAS DE LUQUILLO | 8 CALLE V I | | | LUQUILLO | PR | 00773 | |
| 712756 | MARIA M DIAZ DEL VALLE | URB VILLA DEL REY | F 24 CALLE 28 | | | CAGUAS | PR | 00725 | |
| 712757 | MARIA M DIAZ GIRONA | URB MIRAFLORES | 27-26 CALLE 17 | | | BAYAMON | PR | 00957-3869 | |
| 712758 | MARIA M DIAZ RAMOS | Address on file | | | | | | | |
| 712759 | MARIA M DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 299280 | MARIA M DIAZ ROSADO | Address on file | | | | | | | |
| 712760 | MARIA M DIAZ ROSADO | Address on file | | | | | | | |
| 712761 | MARIA M DIAZ VAZQUEZ | COND PLAZA DEL PARQUE | APT 269 | | | TRUJILLO ALTO | PR | 00976 | |
| 712762 | MARIA M DIAZ VEGA | Address on file | | | | | | | |
| 712763 | MARIA M DIAZ VILA | PO BOX 211 | | | | SAN JUAN | PR | 00928 | |
| 712764 | MARIA M DOMINGUEZ SANTANA | Address on file | | | | | | | |
| 299281 | MARIA M DONCEL VAZQUEZ | Address on file | | | | | | | |
| 299282 | MARIA M DURAN ALFARO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 712765 | MARIA M ESPADA GONZALEZ | Address on file | | | | | | | |
| 712766 | MARIA M ESPINAL ACOSTA | VILLA ESPERANZA | CALLE PROGRESO CALLEJON LOPEZ | | | CAROLINA | PR | 00986 | |
| 712767 | MARIA M FABIAN MALDONADO | PO BOX 796 | | | | SAINT JUST | PR | 00978 | |
| 712768 | MARIA M FABRICIO FERNANDEZ | RR 4 BOX 3096 | | | | BAYAMON | PR | 00956 | |
| 712769 | MARIA M FALCON MATOS | URB MUXOZ RIVERA | 9 CALLE ZETRO | | | GUAYNABO | PR | 00969 | |
| 712770 | MARIA M FALCON MATOS | URB MUNOZ RIVERA 9 CALLE ZAFIRO | | | | GUAYNABO | PR | 00969 | |
| 712771 | MARIA M FALERO HERNANDEZ | Address on file | | | | | | | |
| 299283 | MARIA M FALU VILLEGAS | 23 SECT MINAO | | | | SAN JUAN | PR | 00926-8336 | |
| 847373 | MARIA M FARIA MORALES | HC 01 BOX 5445 | | | | BAJADERO | PR | 00616 | |
| 712772 | MARIA M FARINA | Address on file | | | | | | | |
| 299284 | MARIA M FEBRES SANCHEZ | PARQUE ECUESTRE | N 42 CALLE MONTE NEGRO | | | CAROLINA | PR | 00987 | |
| 712773 | MARIA M FEBUS ORTIZ | Address on file | | | | | | | |
| 299285 | MARIA M FELICIANO | HC 1 BOX 5336 | | | | BARCELONETA | PR | 00617 | |
| 712774 | MARIA M FELICIANO MARTES | Address on file | | | | | | | |
| 299286 | MARIA M FERNANDEZ COLLAZO | BO GALATEO PARC 98 | | | | TOA ALTA | PR | 00953 | |
| 712775 | MARIA M FERNANDEZ RIVERA | Address on file | | | | | | | |
| 299287 | | | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 712776 | MARIA M FERNANDEZ RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 299288 | MARIA M FERREIRA ROSARIO | Address on file | | | | | | | |
| 299289 | MARIA M FIGUEROA / ANGEL J MARTINEZ | Address on file | | | | | | | |
| 712777 | MARIA M FIGUEROA COTTO | Address on file | | | | | | | |
| 712778 | MARIA M FIGUEROA COTTO | Address on file | | | | | | | |
| 299290 | MARIA M FIGUEROA GONZₐLEZ | Address on file | | | | | | | |
| 712779 | MARIA M FIGUEROA ROMAN | SECT JOBOS CAMPING | 706 CALLE OLAS | | | ISABELA | PR | 00662 | |
| 712780 | MARIA M FIGUEROA ROSARIO | P O BOX 691 | | | | COMERIO | PR | 00782 | |
| 712782 | MARIA M FLORES | P O BOX 1442 | | | | VEGA BAJA | PR | 00693 | |
| 712783 | MARIA M FORT MARTINEZ | Address on file | | | | | | | |
| 712784 | MARIA M FRANCO SOTO | Address on file | | | | | | | |
| 712785 | MARIA M FUENTES PUJOLS | COLINAS DE MONTE CARLO | 37TH CALLE C 7 | | | SAN JUAN | PR | 00924 | |
| 299291 | MARIA M FUENTES VAZQUEZ | Address on file | | | | | | | |
| 299292 | MARIA M FUENTES/ ALEXANDER GUZMAN | Address on file | | | | | | | |
| 299293 | MARIA M GARCIA / MAYRA M SANTANA | Address on file | | | | | | | |
| 299294 | MARIA M GARCIA CARDENAS | Address on file | | | | | | | |
| 712786 | MARIA M GARCIA DE ACEVEDO | HC BOX 15324 | | | | CABO ROJO | PR | 00623 | |
| 299295 | MARIA M GARCIA PARRILLA | Address on file | | | | | | | |
| 712787 | MARIA M GARCIA REYES | JOSE MARTINEZ (TUTOR) | 613 ROYAL PALM DR | | | KISSIMME | FL | 34743 | |
| 299296 | MARIA M GARCIA SANTIAGO | Address on file | | | | | | | |
| 712788 | MARIA M GARCIA TORRES | Address on file | | | | | | | |
| 299297 | MARIA M GOMEZ BERROCALES | Address on file | | | | | | | |
| 712789 | MARIA M GOMEZ LAZU | URB LAS LEANDRAS | 4-10 CALLE 5 | | | HUMACAO | PR | 00791 | |
| 712790 | MARIA M GOMEZ MALDONADO | Address on file | | | | | | | |
| 712791 | MARIA M GOMEZ MALDONADO | Address on file | | | | | | | |
| 712792 | MARIA M GONZALEZ | Address on file | | | | | | | |
| 299299 | MARIA M GONZALEZ / ANTHONY VELEZ/ | Address on file | | | | | | | |
| 839230 | MARIA M GONZALEZ AGUAYO | Address on file | | | | | | | |
| 712793 | MARIA M GONZALEZ ARROYO | Address on file | | | | | | | |
| 299300 | MARIA M GONZALEZ BENITEZ | Address on file | | | | | | | |
| 712794 | MARIA M GONZALEZ BRACERO | CENTRO PEDRIATICO DE MAYAGUEZ | 410 AVE HOSTOS | | | MAYAGUEZ | PR | 00680 1522 | |
| 712795 | MARIA M GONZALEZ COLON | Address on file | | | | | | | |
| 712796 | MARIA M GONZALEZ FIGUEROA | C 15 CAMPO REY | | | | AIBONITO | PR | 00705 | |
| 712798 | MARIA M GONZALEZ GONZALEZ | 20 CALLE BARBOSA Y BERNAR | | | | LAS MARIAS | PR | 00670 | |
| 712797 | MARIA M GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 712799 | MARIA M GONZALEZ LANDESTOY | URB BORINQUEN TOWERS | COND SKY TOWER 2 APT 12 B | | | SAN JUAN | PR | 00926 | |
| 712800 | MARIA M GONZALEZ LOPEZ | RES JUAN CORDERO DAVILA | EDIF 22 APT 286 | | | SAN JUAN | PR | 00917 | |
| 299302 | MARIA M GONZALEZ MARTINEZ | Address on file | | | | | | | |
| 712801 | MARIA M GONZALEZ MENDEZ | 8 COMUNIDAD RAMOS | | | | MOCA | PR | 00676 | |
| 712802 | MARIA M GONZALEZ MENDEZ | COMUNIDAD RAMOS | CASA 8 | | | MOCA | PR | 00676 | |
| 299303 | MARIA M GONZALEZ PADILLA | Address on file | | | | | | | |
| 299304 | MARIA M GONZALEZ PEREZ | Address on file | | | | | | | |
| 299305 | MARIA M GONZALEZ RIVERA | Address on file | | | | | | | |
| 299306 | MARIA M GONZALEZ RIVERA | Address on file | | | | | | | |
| 299307 | MARIA M GONZALEZ RIVERA | Address on file | | | | | | | |
| 712805 | MARIA M GONZALEZ RODRIGUEZ | URB VIRGINIA VALLEY | 704 VALLE DEL ESTE | | | JUNCOS | PR | 00777 | |
| 712803 | MARIA M GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 712804 | MARIA M GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 299308 | MARIA M GONZALEZ ROSA | Address on file | | | | | | | |
| 299309 | MARIA M GONZALEZ ROSA | Address on file | | | | | | | |
| 299310 | MARIA M GUERRA HERNANDEZ | Address on file | | | | | | | |
| 712806 | MARIA M GUERRERO SUAREZ | COND SEGOVIA APT 1811 | | | | SAN JUAN | PR | 00917 | |
| 712807 | MARIA M GUZMAN CRUZ | HC 02 BOX 6520 | | | | GUAYNABO | PR | 00971 | |
| 847374 | MARIA M GUZMAN RODRIGUEZ | HC 3 BOX 15239 | | | | JUANA DIAZ | PR | 00795-9521 | |
| 712808 | MARIA M GUZMAN SIERRA | HC 01 BOX 7085 | | | | AGUAS BUENAS | PR | 00770-9715 | |
| 712809 | MARIA M HEREDIA CRUZ | Address on file | | | | | | | |
| 299311 | MARIA M HERNADNEZ DEL RIO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3087 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 712811 | MARIA M HERNANDEZ CEDE O | VILLA CAROLINA | 70-41 CALLE 58 | | | CAROLINA | PR | 00985 | |
| 299312 | MARIA M HERNANDEZ CRUZ | Address on file | | | | | | | |
| 712812 | MARIA M HERNANDEZ CUEVAS | BO OBRERO | 955 CALLE LEDESMA | | | ARECIBO | PR | 00612 | |
| 299313 | MARIA M HERNANDEZ MEDINA | Address on file | | | | | | | |
| 712813 | MARIA M HERNANDEZ SANTIAGO | Address on file | | | | | | | |
| 712814 | MARIA M HERNANDEZ SERRANO | HC 2 BOX 7631 | | | | CAMUY | PR | 00627 | |
| 712815 | MARIA M HERNANDEZ SUAREZ | Address on file | | | | | | | |
| 712816 | MARIA M HERNANDEZ TORRES | Address on file | | | | | | | |
| 712817 | MARIA M HERNANDEZ VARGAS | VILLA COOPERATIVA | G 42 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 712819 | MARIA M HORTA BENNET | Address on file | | | | | | | |
| 712818 | MARIA M HORTA BENNET | Address on file | | | | | | | |
| 712820 | MARIA M IRIZARRY HERNANDEZ | URB COUNTRY CLUB | 903 CALLE ROSENDO VITERBO | | | SAN JUAN | PR | 00924 | |
| 299314 | MARIA M IRIZARRY RODRIGUEZ | Address on file | | | | | | | |
| 712821 | MARIA M IRIZARRY ZAYAS | URB LA PROVIDENCIA | 2157 CALLE FRANCO | | | PONCE | PR | 00728 | |
| 299315 | MARIA M IZQUIERDO BAYONA | Address on file | | | | | | | |
| 299316 | MARIA M IZQUIERDO TORRES | Address on file | | | | | | | |
| 712822 | MARIA M JIMENEZ | HC 1 BOX 6980 | | | | MOCA | PR | 00676 | |
| 712823 | MARIA M JIMENEZ SIERRA | 132 CALLE AGUILA SUITE 1 | | | | MAYAGUEZ | PR | 00680 | |
| 712824 | MARIA M JORDAN MIR | PASEO LOS ROBLES | 1620 CALLE YAMIL GALIB | | | MAYAGUEZ | PR | 00680 | |
| 847375 | MARIA M JORDAN MIR | URB PASEO LOS ROBLES | 1620 CALLE YAMIL GALIB | | | MAYAGUEZ | PR | 00680 | |
| 299317 | MARIA M JORGE LABOY | Address on file | | | | | | | |
| 712825 | MARIA M LACOT SALGADO | URB HILL SIDE | BE 10 CALLE 3 | | | SAN JUAN | PR | 00924 | |
| 712826 | MARIA M LAGRANDIEL AYALA | COM MATA DE PLATANO | SOLAR H 36 | | | LUQUILLO | PR | 00773 | |
| 712827 | MARIA M LAGUNA DIAZ | URB VILLA NEVAREZ | 1046 CALLE 19 | | | SAN JUAN | PR | 00927 | |
| 712828 | MARIA M LAPORTE RIVERA | P O BOX 875 | | | | COAMO | PR | 00769 | |
| 712829 | MARIA M LEBRON CORREA | RR 1 BOX 14151 | | | | MANATI | PR | 00674 | |
| 299318 | MARIA M LEBRON CORREA | Address on file | | | | | | | |
| 299319 | MARIA M LEBRON RODRIGUEZ | Address on file | | | | | | | |
| 299320 | MARIA M LEDEE COLLAZO | Address on file | | | | | | | |
| 299321 | MARIA M LEON DELGADO | Address on file | | | | | | | |
| 712830 | MARIA M LOIZ MORALES | HC 01 BOX 16427 | | | | HUMACAO | PR | 00791-9728 | |
| 712831 | MARIA M LOPEZ | Address on file | | | | | | | |
| 299322 | MARIA M LOPEZ ACEVEDO | Address on file | | | | | | | |
| 712832 | MARIA M LOPEZ BERNARD | Address on file | | | | | | | |
| 712833 | MARIA M LOPEZ CRUZ | HC 01 BOX 6600 | | | | LAS PIEDRAS | PR | 00771-9710 | |
| 299323 | MARIA M LOPEZ DIAZ | Address on file | | | | | | | |
| 712835 | MARIA M LOPEZ ORTIZ | URB JARD DE COUNTRY CLUB | CL 13 CALLE 147 | | | CAROLINA | PR | 00983 | |
| 299324 | MARIA M LOPEZ PADILLA | Address on file | | | | | | | |
| 712836 | MARIA M LOPEZ REDONDO | URB LOS DOMINICOS | C 52 CALLE STO DOMINGO DE GUZMAN | | | BAYAMON | PR | 00957 | |
| 299325 | MARIA M LOPEZ REYES | Address on file | | | | | | | |
| 299326 | MARIA M LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 712837 | MARIA M LOPEZ RUIZ | URB CAPARRA HEIGHTS | 1482 CALLE ELIDA | | | SAN JUAN | PR | 00922 | |
| 299327 | MARIA M LOPEZ TOSADO | Address on file | | | | | | | |
| 299328 | MARIA M LOPEZ VELAZQUEZ | Address on file | | | | | | | |
| 299329 | MARIA M LOZADA RODRIGUEZ | Address on file | | | | | | | |
| 712838 | MARIA M LOZADA VIRELLA | Address on file | | | | | | | |
| 299330 | MARIA M LUCIANO HERNANDEZ | Address on file | | | | | | | |
| 712839 | MARIA M LUGO TORO | Address on file | | | | | | | |
| 299331 | MARIA M LUNA FELIX | Address on file | | | | | | | |
| 712840 | MARIA M MADERA JUSINO | Address on file | | | | | | | |
| 712841 | MARIA M MADERA LOPEZ | RES ALTURAS DE ADJUNTA | EDF A APT 40 | | | ADJUNTAS | PR | 00601-2404 | |
| 712842 | MARIA M MAISONET CORREA | Address on file | | | | | | | |
| 299332 | MARIA M MALAVE | Address on file | | | | | | | |
| 712843 | MARIA M MALAVE BAEZ | PARALELO 38 | 6 CALLE E | | | SAN SEBASTIAN | PR | 00685 | |
| 712844 | MARIA M MALAVE INFANTE | HC 1 BOX 17265 | | | | HUMACAO | PR | 00791 | |
| 709683 | MARIA M MALAVE IRIZARRY | PO BOX 1514 | | | | CANOVANAS | PR | 00729 1514 | |
| 299333 | MARIA M MALAVE LEON | Address on file | | | | | | | |
| 299334 | Maria M Maldonado | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 712845 | MARIA M MALDONADO | Address on file | | | | | | | |
| 712846 | MARIA M MALDONADO CLAUDIO | TOA ALTA HEIGHTS | A 5 CALLE 15 | | | TOA ALTA | PR | 00953 | |
| 712847 | MARIA M MALDONADO GONZALEZ | Address on file | | | | | | | |
| 712848 | MARIA M MALDONADO LABOY | EXT VILLAS DE LOIZA | LL 9 CALLE 41 | | | CANOVANAS | PR | 00745 | |
| 712849 | MARIA M MALDONADO TIRADO | BDA TAMARINDO | CALLE 4-205 | | | PONCE | PR | 00730 | |
| 712850 | MARIA M MANFREDY RODRIGUEZ | VILLA DEL CARMEN | 3286 CALLE TOSCANIA | | | PONCE | PR | 00716-2258 | |
| 712851 | MARIA M MANTILLA ARROCHO | D 21 JARD M MANTILLA | | | | AGUADILLA | PR | 00603 | |
| 299335 | MARIA M MARRERO CRUZ | Address on file | | | | | | | |
| 712852 | MARIA M MARRERO MORA | P O BOX 360878 | | | | SAN JUAN | PR | 00936 | |
| 299336 | MARIA M MARRERO MORALES | Address on file | | | | | | | |
| 712853 | MARIA M MARRERO PAGAN | Address on file | | | | | | | |
| 712854 | MARIA M MARRERO PAGAN | Address on file | | | | | | | |
| 712855 | MARIA M MARRERO PEREZ | P O BOX 141 | | | | MOROVIS | PR | 00687 | |
| 712856 | MARIA M MARRERO SANCHEZ | P O BOX 4051 | | | | CIALES | PR | 00638 | |
| 299337 | MARIA M MARRERO VALE | Address on file | | | | | | | |
| 712857 | MARIA M MARTE DE JESUS | STA JUANITA | D 1 C 2 CALLE ESCOSIA | | | BAYAMON | PR | 00956 | |
| 712858 | MARIA M MARTIN VARGAS | PASEO DE SANTA BARBARA | 4 CALLE CRISTAL | | | GURABO | PR | 00778 | |
| 712859 | MARIA M MARTINEZ | BO LAS VEGAS | 26308 CALLE GREGORIO RIOS | | | CAYEY | PR | 00736-9526 | |
| 709686 | MARIA M MARTINEZ | P O BOX 2390'' | | | | SAN JUAN | PR | 00919 | |
| 712860 | MARIA M MARTINEZ | P O BOX 3285 | | | | CIDRA | PR | 00739 | |
| 712861 | MARIA M MARTINEZ CRUZ | URB LA GUADALUPE | 1693 CALLE JARDIN PONCIANA | | | PONCE | PR | 00730 | |
| 299338 | MARIA M MARTINEZ LUCIANO | Address on file | | | | | | | |
| 299339 | MARIA M MARTINEZ RAMIREZ | Address on file | | | | | | | |
| 712862 | MARIA M MARTINEZ RODRIGUEZ | PO BOX 282 | | | | BAJADERO | PR | 00616 | |
| 299340 | MARIA M MARTINEZ SAN MIGUEL | Address on file | | | | | | | |
| 712863 | MARIA M MATEO VEGA | VILLA BLANCA | 34 CALLE TOPACCIO | | | CAGUAS | PR | 00725 | |
| 299341 | MARIA M MATOS DAVILA | Address on file | | | | | | | |
| 712864 | MARIA M MATOS GONZALEZ | HC 01 BOX 3991 | | | | VILLALBA | PR | 00766 | |
| 712865 | MARIA M MATTA ESTIEN | HC 02 BOX 12804 | | | | VIEQUEZ | PR | 00765 | |
| 712866 | MARIA M MAZIARZ MORALES | Address on file | | | | | | | |
| 299342 | MARIA M MAZIARZ MORALES | Address on file | | | | | | | |
| 299343 | MARIA M MEDERO BETANCOURT | Address on file | | | | | | | |
| 712867 | MARIA M MEDINA | HC 02 BOX 20671 | | | | AGUADILLA | PR | 00603 | |
| 299344 | MARIA M MEDINA CRUZ | Address on file | | | | | | | |
| 712868 | MARIA M MEDINA PAGAN | Address on file | | | | | | | |
| 712651 | MARIA M MEJIAS MELENDEZ | BO RABANAL SECTOR MELENDEZ | BOX 356 | | | CIDRA | PR | 00739 | |
| 712869 | MARIA M MEJIAS RODRIGUEZ | HC 2 BOX 12564 | | | | AGUAS BUENAS | PR | 00703 | |
| 299345 | MARIA M MELENDEZ | Address on file | | | | | | | |
| 712870 | MARIA M MELENDEZ GARCIA | PO BOX 50518 LEVITTOWN STA | | | | TOA BAJA | PR | 00950 | |
| 299346 | MARIA M MELENDEZ GARCIA | Address on file | | | | | | | |
| 712871 | MARIA M MELENDEZ PAGAN | Address on file | | | | | | | |
| 299347 | MARIA M MELENDEZ TORRES | Address on file | | | | | | | |
| 299348 | MARIA M MELENDEZ TORRES | Address on file | | | | | | | |
| 712872 | MARIA M MELENDEZ VARGAS | Address on file | | | | | | | |
| 712873 | MARIA M MELETICHE TORRES | Address on file | | | | | | | |
| 299349 | MARIA M MENDEZ APONTE | Address on file | | | | | | | |
| 299350 | MARIA M MENDEZ CACERES | Address on file | | | | | | | |
| 299351 | MARIA M MENDEZ PEREZ | Address on file | | | | | | | |
| 712874 | MARIA M MENDEZ PEREZ | Address on file | | | | | | | |
| 712875 | MARIA M MENDEZ RETAMAR | Address on file | | | | | | | |
| 712876 | MARIA M MENDEZ ROMAN | URB ROOSEVELT | 303 CALLE RAMON RAMOS | | | SAN JUAN | PR | 00918 | |
| 299352 | MARIA M MENDEZ SALSEDO | Address on file | | | | | | | |
| 299353 | MARIA M MENDOZA RODRIGUEZ | Address on file | | | | | | | |
| 299354 | MARIA M MENDOZA RODRIGUEZ | Address on file | | | | | | | |
| 299355 | MARIA M MENDOZA TRUJILLO | Address on file | | | | | | | |
| 299356 | MARIA M MERCADO CORDOVA | Address on file | | | | | | | |
| 712877 | MARIA M MERCADO COTTS | HC 01 BOX 3995 | | | | LARES | PR | 00669 | |
| 712878 | MARIA M MERCADO DE FLORES | URB VIA DE REXVILLE DD 21 | | | | BAYAMON | PR | 00957 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 299357 | MARIA M MERCADO RODRIGUEZ | Address on file | | | | | | | |
| 299358 | MARIA M MERCADO RODRIGUEZ | Address on file | | | | | | | |
| 299359 | MARIA M MERCED BERMUDEZ | Address on file | | | | | | | |
| 712879 | MARIA M MILLAN CEBALLOS | BO CIENEGA ALTA | PO BOX 465 | | | RIO GRANDE | PR | 00745 | |
| 712880 | MARIA M MIRANDA MELENDEZ | HC 7646625 | | | | PATILLAS | PR | 00723 | |
| 299360 | MARIA M MIRANDA PEREZ | Address on file | | | | | | | |
| 712881 | MARIA M MONTALVO | 15 PASEO DEL VALLE | | | | LAJAS | PR | 00667 | |
| 712882 | MARIA M MONTALVO CRUZ | Address on file | | | | | | | |
| 712883 | MARIA M MONTALVO DE LA ROSA | Address on file | | | | | | | |
| 299361 | MARIA M MONTALVO MONTALVO | Address on file | | | | | | | |
| 712884 | MARIA M MONTALVO OCASIO | 325 AVE ALGARROBO 4 A | | | | MAYAGUEZ | PR | 00680 | |
| 299362 | MARIA M MORALES LUGO | Address on file | | | | | | | |
| 712885 | MARIA M MORALES LUGO | Address on file | | | | | | | |
| 712886 | MARIA M MORALES ORTIZ | URB JAIME L DREW | 29 CALLE E | | | PONCE | PR | 00731 | |
| 847377 | MARIA M MORALES RAMIREZ | PO BOX 420 | | | | CABO ROJO | PR | 00623-0420 | |
| 712887 | MARIA M MORALES RODRIGUEZ | COND SAN MARTIN | CALLE R 920 30 | | | GUAYAMA | PR | 00784 | |
| 299363 | MARIA M MORALES ROLON | Address on file | | | | | | | |
| 299364 | MARIA M MORALES RUIZ | Address on file | | | | | | | |
| 712888 | MARIA M MORALES VARGAS | URB SULTANA | 727 CALLE PORTUGAL | | | MAYAGUEZ | PR | 00680-1601 | |
| 299365 | MARIA M MORAZZANI JOVE | Address on file | | | | | | | |
| 299366 | MARIA M MORENTA GONZALEZ | Address on file | | | | | | | |
| 712889 | MARIA M MULLENHIFF COLON | COND MIRAMAR EMBASY APT 1002 | 902 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 712890 | MARIA M MULLER OYOLA | HC 06 BOX 70253 | | | | CAGUAS | PR | 00725 | |
| 712891 | MARIA M MULLER VAZQUEZ | P O BOX 145 | | | | CIDRA | PR | 00739-0145 | |
| 299368 | MARIA M MUNIER RIVERA | Address on file | | | | | | | |
| 299369 | MARIA M MUNIZ HERNANDEZ | Address on file | | | | | | | |
| 712892 | MARIA M MURIEL BENITEZ | Address on file | | | | | | | |
| 712893 | MARIA M NARANJO PENA | BO CANTERA 1423 | CALLE VICTORIA | | | SAN JUAN | PR | 00915 | |
| 712894 | MARIA M NAVARRO GONZALEZ | URB ZENO GANDIA | 39 CALLE E | | | ARECIBO | PR | 00612 | |
| 299370 | MARIA M NAVARRO GONZALEZ | Address on file | | | | | | | |
| 299371 | MARIA M NEGRON ALVAREZ | Address on file | | | | | | | |
| 712895 | MARIA M NEGRON FLORES | Address on file | | | | | | | |
| 712896 | MARIA M NEGRON ROSARIO | PO BOX 410 | | | | FLORIDA | PR | 00650 | |
| 712897 | MARIA M NEGRON SERRANO | P O BOX 661 | | | | HATILLO | PR | 00659 | |
| 299372 | MARIA M NEGRONI SANTANA | Address on file | | | | | | | |
| 712898 | MARIA M NIEVES | PO BOX 161 | | | | TOA ALTA | PR | 00954 | |
| 712899 | MARIA M NIEVES CRUZ | COM VILLA JUVENTUD | PARC 235 | | | TOA ALTA | PR | 00953 | |
| 299373 | MARIA M NIEVES GONZALEZ | Address on file | | | | | | | |
| 712900 | MARIA M NIEVES NIEVES | P O BOX 962 | | | | TOA ALTA | PR | 00954 | |
| 712901 | MARIA M NIEVES PAGAN | Address on file | | | | | | | |
| 299374 | MARIA M NIEVES PEREZ | Address on file | | | | | | | |
| 299375 | MARIA M NIEVES TORRES | Address on file | | | | | | | |
| 299376 | MARIA M NIEVES VAZQUEZ | Address on file | | | | | | | |
| 299377 | MARIA M OCASIO TORRES | Address on file | | | | | | | |
| 712902 | MARIA M OLIVERAS HERNANDEZ | Address on file | | | | | | | |
| 712903 | MARIA M OLIVO CORUJO | Address on file | | | | | | | |
| 712904 | MARIA M ORTEGA AMEZQUITA | 2 CALLE JUAN HERRANS | | | | TOA BAJA | PR | 00949 | |
| 712905 | MARIA M ORTEGA AMEZQUITA | 3 CALLE BASILIO MILLAN | | | | TOA BAJA | PR | 00949 | |
| 712906 | MARIA M ORTEGA ROSARIO | Address on file | | | | | | | |
| 712907 | MARIA M ORTEGA VAZQUEZ | Address on file | | | | | | | |
| 299378 | MARIA M ORTIZ COLON | Address on file | | | | | | | |
| 712908 | MARIA M ORTIZ DE JESUS | HC 71 BOX 6944 | | | | CAYEY | PR | 00736 | |
| 299379 | MARIA M ORTIZ DIAZ | Address on file | | | | | | | |
| 712909 | MARIA M ORTIZ FLORES | Address on file | | | | | | | |
| 712911 | MARIA M ORTIZ MEDINA | HC 3 BOX 11921 | | | | JUANA DIAZ | PR | 00795 | |
| 712912 | MARIA M ORTIZ MELENDEZ | PO BOX 1376 | | | | OROCOVIS | PR | 00720-1376 | |
| 712913 | MARIA M ORTIZ MOJICA | Address on file | | | | | | | |
| 847378 | MARIA M ORTIZ MORALES | HC 10 BOX 7836 | | | | SABANA GRANDE | PR | 00637 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 299380 | MARIA M ORTIZ MORALES | Address on file | | | | | | | |
| 712914 | MARIA M ORTIZ MORALES | Address on file | | | | | | | |
| 712916 | MARIA M ORTIZ ORTIZ | HC 02 BOX 5440 | | | | COAMO | PR | 00769 | |
| 712915 | MARIA M ORTIZ ORTIZ | Address on file | | | | | | | |
| 712918 | MARIA M ORTIZ PEREZ | BO BARROS | P O BOX 1417 | | | OROCOVIS | PR | 00720 | |
| 712917 | MARIA M ORTIZ PEREZ | Address on file | | | | | | | |
| 712919 | MARIA M ORTIZ RIVERA | BO MAVILLA BOX 231 | | | | COROZAL | PR | 00783 | |
| 847379 | MARIA M ORTIZ RIVERA | BORINQUEN TOWERS I | APARTAMENTO 406 | | | SAN JUAN | PR | 00920-2713 | |
| 299381 | MARIA M ORTIZ RIVERA | Address on file | | | | | | | |
| 709684 | MARIA M ORTIZ SANTANA | COND FRACUSCO PAZ GRANELA | 148 CALLE MAYAGUEZ APT 407 | | | SAN JUAN | PR | 00917 | |
| 847380 | MARIA M ORTIZ VELEZ | HC 38 BOX 6019 | | | | GUANICA | PR | 00653-8801 | |
| 299382 | MARIA M ORTIZ VELEZ | Address on file | | | | | | | |
| 712920 | MARIA M ORTIZ/JUAN CARLOS COTTO | BO HORMIGAS SECT LOS HERMANOS | CARR 785 KM 4 5 | | | CAGUAS | PR | 00725 | |
| 299383 | MARIA M ORTOLAZA DELGADO | Address on file | | | | | | | |
| 299384 | MARIA M OTERO MARRERO | Address on file | | | | | | | |
| 712921 | MARIA M OTERO MONTALVAN | Address on file | | | | | | | |
| 712922 | MARIA M OTERO RODRIGUEZ | 81 CALLE LOS HEROES INT | | | | ARECIBO | PR | 00612 | |
| 709685 | MARIA M PABELLON | PO BOX 1969 | | | | JUNCOS | PR | 00777-1969 | |
| 712923 | MARIA M PACHECO CARTAGENA | D 72 URB MONSERRATE | | | | SALINAS | PR | 00751 | |
| 712924 | MARIA M PACHECO CRUZ | 58 CALLE SOLEDAD | | | | RIO GRANDE | PR | 00745 | |
| 299385 | MARIA M PACHECO MORENO | Address on file | | | | | | | |
| 299386 | MARIA M PACHECO MORENO | Address on file | | | | | | | |
| 299387 | MARIA M PADILLA FIGUEROA | Address on file | | | | | | | |
| 712926 | MARIA M PAGAN | C/O MILDRED RODRIQUEZ MARTINEZ | PO BOX 21408 | | | SAN JUAN | PR | 00928-1408 | |
| 712927 | MARIA M PAGAN | URB FAIRVIEW | 736 CALLE JUAN CASADO | | | SAN JUAN | PR | 00926 | |
| 299389 | MARIA M PAGAN ACOSTA | Address on file | | | | | | | |
| 299390 | MARIA M PAGAN GONZALEZ | Address on file | | | | | | | |
| 712928 | MARIA M PAGAN MARTINEZ | Address on file | | | | | | | |
| 712929 | MARIA M PAGAN OLIVERO | COND JARDINES DE CAPARRA | APT 511 | | | BAYAMON | PR | 00956 | |
| 712930 | MARIA M PAGAN RODRIGUEZ | P O BOX 560815 | | | | GUAYANILLA | PR | 00656 | |
| 299391 | MARIA M PAGAN SUAREZ | Address on file | | | | | | | |
| 712931 | MARIA M PARDO GONZALEZ | Address on file | | | | | | | |
| 712932 | MARIA M PARES MARTINEZ | REPARTO UNIVERSITARIO | 365 CALLE EMORY | | | SAN JUAN | PR | 00926-1820 | |
| 712933 | MARIA M PARRILLA SOTOMAYOR | PUERTO NUEVO | 1005 CALLE ALGERIA | | | SAN JUAN | PR | 00920 | |
| 712934 | MARIA M PEREZ | 21 CALLE TROCHE APT 403 | | | | CAGUAS | PR | 00725 | |
| 712935 | MARIA M PEREZ | P O BOX 371910 | | | | CAYEY | PR | 00736 | |
| 299392 | MARIA M PEREZ | Address on file | | | | | | | |
| 712936 | MARIA M PEREZ ANDUJAR | Address on file | | | | | | | |
| 299393 | MARIA M PEREZ COLON | Address on file | | | | | | | |
| 847381 | MARIA M PEREZ DE CHAAR | OCEAN PARK | 9 CALLE GERTRUDIS | | | SAN JUAN | PR | 00911 | |
| 712937 | MARIA M PEREZ DE MORALES | Address on file | | | | | | | |
| 299394 | MARIA M PEREZ MATOS | Address on file | | | | | | | |
| 712938 | MARIA M PEREZ MEDINA | HC 43 BOX 10182 | | | | CAYEY | PR | 00737 | |
| 712939 | MARIA M PEREZ MOJICA | HC 2 BOX 7023 | | | | FLORIDA | PR | 00650-9106 | |
| 712940 | MARIA M PEREZ MOJICA | HC 2 BOX 7032 | | | | FLORIDA | PR | 00650 | |
| 712942 | MARIA M PEREZ PEREZ | BDA SAN ISIDRO | 112 PEDRO RODRIGUEZ A | | | SABANA GRANDE | PR | 00637 | |
| 712941 | MARIA M PEREZ PEREZ | PO BOX 21045 | | | | SAN JUAN | PR | 00928-1045 | |
| 847382 | MARIA M PEREZ RIOS | HC 55 BOX 22184 | | | | CEIBA | PR | 00735-9745 | |
| 299395 | MARIA M PIETRI RODRIGUEZ | Address on file | | | | | | | |
| 299396 | MARIA M PIETRI RODRIGUEZ | Address on file | | | | | | | |
| 712943 | MARIA M PINTO RODRIGUEZ | URB VISTAMAR 2 1202 | CALLE GERONA | | | CAROLINA | PR | 00983 | |
| 712944 | MARIA M PIZARRO FUENTES | PARC SUAREZ | 202 CALLE 6 | | | LOIZA | PR | 00772 | |
| 712945 | MARIA M PLANADEBALL DE JESUS | Address on file | | | | | | | |
| 712946 | MARIA M PORTO LOPEZ | C 61 BO PLAYITA BOX 837 | | | | SALINAS | PR | 00751 | |
| 299397 | MARIA M PRATS GUEMEREZ | Address on file | | | | | | | |
| 299398 | MARIA M QUINONES / GEORGE V RODRIGUEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 299399 | MARIA M QUINONES CRUZ | Address on file | | | | | | | |
| 712947 | MARIA M RAMIREZ FERNANDEZ | HIGUILLAS SAN ANTONIO | 508 EXT SUR | | | DORADO | PR | 00646 | |
| 299401 | MARIA M RAMIREZ SANTOS | Address on file | | | | | | | |
| 712949 | MARIA M RAMIREZ TORRES | VILLA OLIMPICA | EDIF 400 APT 4 A | CALLE CONFIANZA LAS VIRTUDES | | SAN JUAN | PR | 00924 | |
| 712950 | MARIA M RAMOS | COND COLINAS DE CUPEY | APT 2 E | | | SAN JUAN | PR | 00926 | |
| 299402 | MARIA M RAMOS BITHONRN | Address on file | | | | | | | |
| 299403 | MARIA M RAMOS FERNANDEZ | Address on file | | | | | | | |
| 712951 | MARIA M RAMOS GARCIA | PANORAMA ESTATES | C 26 CALLE 1 | | | BAYAMON | PR | 00911 | |
| 299404 | MARIA M RAMOS MOJICA | Address on file | | | | | | | |
| 712952 | MARIA M RAMOS RIVERA | PO BOX 520 | | | | CAROLINA | PR | 00985 | |
| 299405 | MARIA M RAMOS RIVERA | Address on file | | | | | | | |
| 712953 | MARIA M RAMOS RODRIGUEZ | DDS 137 | | | | ARECIBO | PR | 00614 | |
| 299406 | MARIA M RAMOS ROMERO | Address on file | | | | | | | |
| 712954 | MARIA M RAMOS VELEZ | FAIR VIEW | 714 CALLE GONZALO GLGS URB FAIRVIEW | | | SAN JUAN | PR | 00926 | |
| 299407 | MARIA M RAMOS Y/O JOSE RAMOS | Address on file | | | | | | | |
| 299408 | MARIA M REINA MENA | Address on file | | | | | | | |
| 299409 | MARIA M RESTO MORALES | Address on file | | | | | | | |
| 712955 | MARIA M REYES COLON | HC 01 BOX 6578 | | | | COMERIO | PR | 00782-9702 | |
| 712956 | MARIA M REYES FIGUEROA | PMB 607 BOX 7105 | | | | PONCE | PR | 00732 | |
| 712957 | MARIA M REYES FIGUEROA | PUNTA DIAMANTE | TT4 CALLE SILLY | | | PONCE | PR | 00732 | |
| 299410 | MARIA M REYES GUEVANA | Address on file | | | | | | | |
| 712958 | MARIA M REYES PAGAN | URB ROUND HILL | 235 CALLE HORTENCIA | | | TRUJILLO ALTO | PR | 00976-2735 | |
| 712959 | MARIA M REYES TORRES | HC 3 BOX 8477 | | | | BARRANQUITAS | PR | 00794 | |
| 712960 | MARIA M RIJOS | Address on file | | | | | | | |
| 712961 | MARIA M RIOS DE ADORNO | Address on file | | | | | | | |
| 299411 | MARIA M RIOS MATOS | Address on file | | | | | | | |
| 299412 | MARIA M RIOS NUNEZ | Address on file | | | | | | | |
| 712962 | MARIA M RIVAS FERNANDEZ | Address on file | | | | | | | |
| 299413 | MARIA M RIVAS MIRANDA | Address on file | | | | | | | |
| 712963 | MARIA M RIVERA | COM MOSQUITO | SOLAR 253 A | | | SALINAS | PR | 00704 | |
| 712964 | MARIA M RIVERA / JORGE M M FIGUEROA | BO LLANOS COSTA | CARR 303 KM 9.2 | | | CABO ROJO | PR | 00623 | |
| 712965 | MARIA M RIVERA BARRETO | BOX 954 | | | | TOA ALTA | PR | 00954 | |
| 299414 | MARIA M RIVERA BORDOY | Address on file | | | | | | | |
| 712966 | MARIA M RIVERA CARRION | RES LUIS LLORENS TORRES | EDF 79 APT 1508 | | | SANTURCE | PR | 00915 | |
| 712967 | MARIA M RIVERA CINTRON | URB EL VERDE | 48 CALLE SATURNO | | | CAGUAS | PR | 00725 | |
| 712968 | MARIA M RIVERA COLON | BO OLIMPO | 700 CALLE H | | | GUAYAMA | PR | 00784 | |
| 299415 | MARIA M RIVERA FERNANDEZ | Address on file | | | | | | | |
| 712969 | MARIA M RIVERA FIGUEROA | PUERTO NUEVO | 305 CALLE 25 NE | | | SAN JUAN | PR | 00920 | |
| 712970 | MARIA M RIVERA FRANCO | Address on file | | | | | | | |
| 712972 | MARIA M RIVERA HERNANDEZ | ADM SISTEMA DEL RETIRO | PO BOX 42003 | | | SAN JUAN | PR | 00940 | |
| 712971 | MARIA M RIVERA HERNANDEZ | Address on file | | | | | | | |
| 712973 | MARIA M RIVERA LAPORTE | PO BOX 459 | | | | GUAYAMA | PR | 00785 | |
| 299416 | MARIA M RIVERA LAPORTE | Address on file | | | | | | | |
| 712974 | MARIA M RIVERA LOPEZ | Address on file | | | | | | | |
| 712975 | MARIA M RIVERA MALDONADO | BOX 140818 | | | | ARECIBO | PR | 00614 | |
| 712976 | MARIA M RIVERA MARTINEZ | BARAHONA | 245 GUILLERMO ALICEA | | | MOROVIS | PR | 00687 | |
| 712977 | MARIA M RIVERA MATOS | URB VILLA OLIMPICA | 497 PASEO 7 | | | SAN JUAN | PR | 00924 | |
| 299417 | MARIA M RIVERA MEDINA | Address on file | | | | | | | |
| 712978 | MARIA M RIVERA MONTES | Address on file | | | | | | | |
| 712979 | MARIA M RIVERA NEVAREZ | HC 80 BOX 8329 | | | | DORADO | PR | 00646 | |
| 712980 | MARIA M RIVERA OCASIO | HC 01 BOX 6705 | | | | CANOVANAS | PR | 00729 | |
| 712981 | MARIA M RIVERA ORTIZ | P M B 262 | P O BOX 1981 | | | LOIZA | PR | 00772 | |
| 299419 | MARIA M RIVERA ORTIZ | Address on file | | | | | | | |
| 712982 | MARIA M RIVERA PAGAN | Address on file | | | | | | | |
| 712984 | MARIA M RIVERA RIVERA | 222 CALLE REYES | | | | CAYEY | PR | 00736 | |
| 712983 | MARIA M RIVERA RIVERA | Address on file | | | | | | | |
| 712650 | MARIA M RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 712985 | MARIA M RIVERA RODRIGUEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 712986 | MARIA M RIVERA ROJAS | RES GAUTIER BENITEZ | EDIF 16 APT 145 | | | CAGUAS | PR | 00725 | |
| 712987 | MARIA M RIVERA ROSADO | URB II 11 CALLE 24 | | | | BAYAMON | PR | 00957 | |
| 712988 | MARIA M RIVERA SALIVIA | HILL BROTHERS SUR | 362 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 712989 | MARIA M RIVERA SANTOS | HC 43 BOX 11710 | | | | CAYEY | PR | 00736 | |
| 712991 | MARIA M RIVERA VAZQUEZ | 1 SAN JUAN PARK APT K 9 | | | | SAN JUAN | PR | 00909 | |
| 712990 | MARIA M RIVERA VAZQUEZ | URB VALLE ALTO | 1114 CORDILLERA | | | PONCE | PR | 00730 | |
| 299420 | MARIA M RIVERA VAZQUEZ | Address on file | | | | | | | |
| 299421 | MARIA M RIVERA Y RAFAEL LUQUIS | Address on file | | | | | | | |
| 712992 | MARIA M ROA RODRIGUEZ | JARDINES COUNTRY CLUB | E 18 CALLE 13 | | | CAROLINA | PR | 00983 | |
| 712993 | MARIA M ROBLES RODRIGUEZ | 7 URB JARDS DE PARQ ESCORIAL | 59 BOULEVARD MEDIA LUNA | APT 1803 | | CAROLINA | PR | 00987-4935 | |
| 299422 | MARIA M ROBLES Y NICOLE M KILDARE | Address on file | | | | | | | |
| 712994 | MARIA M ROCCA CASTRO | 2745 PASEO ADONIS | | | | LEVITTOWN | PR | 00949 | |
| 712995 | MARIA M ROCCA CASTRO | LEVITTOWN | 2745 PASEO ADONIS | | | TOA BAJA | PR | 00949 | |
| 712997 | MARIA M RODRIGUEZ | PARC GANDARAS | 15 CALLE 1 ALTOS | | | CIDRA | PR | 00739 | |
| 712998 | MARIA M RODRIGUEZ | PO BOX 305122 | | | | SAINT THOMAS | VI | 00802 | |
| 712999 | MARIA M RODRIGUEZ | URB DOS PINOS | 404 CALLE HERMES | | | SAN JUAN | PR | 00925 | |
| 712996 | MARIA M RODRIGUEZ | Address on file | | | | | | | |
| 299423 | MARIA M RODRIGUEZ ALVARADO | Address on file | | | | | | | |
| 713000 | MARIA M RODRIGUEZ CABAN | PMB 094 P O BOX 70171 | | | | SAN JUAN | PR | 00936-8171 | |
| 713001 | MARIA M RODRIGUEZ CALDERON | RR 9 BOX 1506 | | | | SAN JUAN | PR | 00926 | |
| 713003 | MARIA M RODRIGUEZ CARBONELL | Address on file | | | | | | | |
| 713004 | MARIA M RODRIGUEZ CARRERO | 526 CALLE MANO SICO | | | | MAYAGUEZ | PR | 00680 | |
| 713005 | MARIA M RODRIGUEZ CARTAGENA | Address on file | | | | | | | |
| 299424 | MARIA M RODRIGUEZ CORTES | Address on file | | | | | | | |
| 713007 | MARIA M RODRIGUEZ CRUZ | HC 01 BOX 6480 | | | | CIALES | PR | 00638 | |
| 713008 | MARIA M RODRIGUEZ CRUZ | PARK VIEW TERRACE | EDIF 6 APT 603 | | | CANOVANAS | PR | 00729 | |
| 713009 | MARIA M RODRIGUEZ CRUZ | PO BOX 4040 SUITE 318 | | | | JUNCOS | PR | 00777 | |
| 713006 | MARIA M RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 713010 | MARIA M RODRIGUEZ DE JESUS | BDA VIETNAM | 57 CALLE B | | | GUAYNABO | PR | 00970 | |
| 713011 | MARIA M RODRIGUEZ DESARDEN | HC 01 BOX 10751 | | | | SAN GERMAN | PR | 00683 | |
| 713012 | MARIA M RODRIGUEZ FUENTES | Address on file | | | | | | | |
| 713013 | MARIA M RODRIGUEZ FUENTES | Address on file | | | | | | | |
| 299425 | MARIA M RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 299426 | MARIA M RODRIGUEZ IRIZARRY | Address on file | | | | | | | |
| 299427 | MARIA M RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 713014 | MARIA M RODRIGUEZ MORALES | HC 01 BOX 4487 | | | | COROZAL | PR | 00783 | |
| 713015 | MARIA M RODRIGUEZ NAZARIO | Address on file | | | | | | | |
| 299428 | MARIA M RODRIGUEZ QUINONES | Address on file | | | | | | | |
| 713016 | MARIA M RODRIGUEZ RIOS | 18 CALLE JOSE DE DIEGO | | | | GUAYNABO | PR | 00969 | |
| 713017 | MARIA M RODRIGUEZ RIVERA | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 299429 | MARIA M RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 713018 | MARIA M RODRIGUEZ ROBLES | HC 02 BOX 6114 | | | | LUQUILLO | PR | 00773 | |
| 713019 | MARIA M RODRIGUEZ RODRIGUEZ | P O BOX 1921 | | | | MANATI | PR | 00674-1921 | |
| 713020 | MARIA M RODRIGUEZ RODRIGUEZ | URB MONTE CLARO | MQ 37 PLAZA 38 | | | BAYAMON | PR | 00961 | |
| 299430 | MARIA M RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 713021 | MARIA M RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 713022 | MARIA M RODRIGUEZ TORRES | VILLA DE PARANA | S9 3 CALLE 5A | | | SAN JUAN | PR | 00926 | |
| 299431 | MARIA M RODRIGUEZ VARGAS | Address on file | | | | | | | |
| 299432 | MARIA M RODRIGUEZ VAZQUEZ / | Address on file | | | | | | | |
| 712652 | MARIA M ROJAS ALVAREZ | RR 2 BOX 6414 | | | | MANATI | PR | 00674 | |
| 713023 | MARIA M ROMAN | H C 1 BOX 10203 | | | | COAMO | PR | 00769-9701 | |
| 299433 | MARIA M ROMAN | Address on file | | | | | | | |
| 299434 | MARIA M ROMAN BASORA | Address on file | | | | | | | |
| 847383 | MARIA M ROMAN CORDOVA | VILLA CAROLINA | 219-10 CALLE 501 | | | CAROLINA | PR | 00985 | |
| 713024 | MARIA M ROMAN MONELL | Address on file | | | | | | | |
| 299435 | MARIA M ROMERO NICASIO | Address on file | | | | | | | |
| 713025 | MARIA M ROSA JULIA | BRISAS DE CAYEY | EDIF 9 APT 102 | | | CAYEY | PR | 00737 | |
| 299436 | MARIA M ROSA RIVERA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3093 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 713026 | MARIA M ROSADO MATOS | RR 36 BOX 1220 | | | | SAN JUAN | PR | 00926 | |
| 713027 | MARIA M ROSADO SANTIAGO | PO BOX 40690 | | | | SAN JUAN | PR | 00940 | |
| 713028 | MARIA M ROSADO TORRES | RR 2 BOX 7912 | | | | CIDRA | PR | 00739 | |
| 713029 | MARIA M ROSARIO CORTEZ | 35-621 ST APT 3D ASTORIA | | | | NEW YORK | NY | 11106 | |
| 299437 | MARIA M ROSARIO DIAZ | Address on file | | | | | | | |
| 713030 | MARIA M RUBERT MORALES | Address on file | | | | | | | |
| 713031 | MARIA M RUIZ CAMACHO | COND PASEO ABRIL | APTO 402 | | | TOA BAJA | PR | 00949 | |
| 709641 | MARIA M RUIZ GOMEZ | RES SULTANA | 109 CALLE TOLOSA | | | MAYAGUEZ | PR | 00680 | |
| 713032 | MARIA M RUIZ MONGE | 723 CALLE 65 INFANTERIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 713033 | MARIA M RUIZ SERRANO | HC 6 BOX 11912 | | | | SAN SEBASTIAN | PR | 00685 | |
| 713034 | MARIA M RUIZ VEGA | Address on file | | | | | | | |
| 299438 | MARIA M SAEZ MUNOZ | Address on file | | | | | | | |
| 713035 | MARIA M SAIS ROCAFORT | P O BOX 8258 | | | | SAN JUAN | PR | 00910 | |
| 713036 | MARIA M SAIS ROCAFORT | URB SAN GERARDO | 339 CALLE TEJAS | | | SAN JUAN | PR | 00926 | |
| 299439 | MARIA M SALAS ROJAS | Address on file | | | | | | | |
| 299440 | MARIA M SALINAS VALENTIN | Address on file | | | | | | | |
| 713037 | MARIA M SAN MARTIN FERNANDEZ | P O BOX 969 | | | | CIDRA | PR | 00739 | |
| 299441 | MARIA M SAN MIGUEL KING | Address on file | | | | | | | |
| 713038 | MARIA M SANABRIA MORALES | SIERRA LINDA | H 39 CALLE GARCIA | | | GUAYNABO | PR | 00969 | |
| 713039 | MARIA M SANCHEZ | SOLAR 1 COM GUAYPAO | | | | GUANICA | PR | 00653 | |
| 713040 | MARIA M SANCHEZ BONILLA | EDIF SAN JUAN HEALTH CENTRE | 2 CARR 177 APT 314 | | | GUAYNABO | PR | 00966-3181 | |
| 713041 | MARIA M SANCHEZ BONILLA | EDIFICIO SAN JUAN HEALTH CENTRE | 150 DE DIEGO SUITE 705 | | | SAN JUAN | PR | 00907 | |
| 713042 | MARIA M SANCHEZ LUGO | URB JARDINES DE GUATEMALA | E 20 CALLE 5 | | | SAN SEBASTIAN | PR | 00685 | |
| 713043 | MARIA M SANCHEZ MELENDEZ | HC 43 BOX 9568 | | | | CAYEY | PR | 00736 | |
| 713044 | MARIA M SANCHEZ NATAL | SANTA JUANAITA | DD 46 CALLE 37 | | | BAYAMON | PR | 00000 | |
| 299442 | MARIA M SANCHEZ RIVERA | Address on file | | | | | | | |
| 299443 | MARIA M SANCHEZ TEXIDOR | Address on file | | | | | | | |
| 299444 | MARIA M SANCHEZ TEXIDOR | Address on file | | | | | | | |
| 713045 | MARIA M SANTA MILANO | Address on file | | | | | | | |
| 299445 | MARIA M SANTANA CRUZ | Address on file | | | | | | | |
| 299446 | MARIA M SANTIAGO ANDINO | Address on file | | | | | | | |
| 299447 | MARIA M SANTIAGO CARTAGENA | Address on file | | | | | | | |
| 713046 | MARIA M SANTIAGO CRUZ | Address on file | | | | | | | |
| 713048 | MARIA M SANTIAGO DIAZ | HC 43 BOX 9586 | | | | CAYEY | PR | 00736 | |
| 713047 | MARIA M SANTIAGO DIAZ | Address on file | | | | | | | |
| 713049 | MARIA M SANTIAGO FONTANEZ | HC 03 BOX 13210 | | | | UTUADO | PR | 00641 | |
| 713050 | MARIA M SANTIAGO LOPEZ | RR 01 BOX 2493 | | | | CIDRA | PR | 00739 | |
| 713051 | MARIA M SANTIAGO MARTINEZ | Address on file | | | | | | | |
| 299448 | MARIA M SANTIAGO ORTIZ | Address on file | | | | | | | |
| 713053 | MARIA M SANTIAGO RIVERA | 2 SECC SANTA JUANITA | PP8 CALLE 34 | | | BAYAMON | PR | 00956 | |
| 713052 | MARIA M SANTIAGO RIVERA | BO QDA CRUZ | CARR 824 KM 6 02 | | | TOA ALTA | PR | 00719 | |
| 847384 | MARIA M SANTIAGO ROSA | HC 01 BOX 17449 | | | | HUMACAO | PR | 00791-9052 | |
| 299449 | MARIA M SANTIAGO ROSA | Address on file | | | | | | | |
| 299450 | MARIA M SANTIAGO SANCHEZ | Address on file | | | | | | | |
| 713054 | MARIA M SANTIAGO VEGA | PO BOX 71 | | | | SAN GERMAN | PR | 00683 | |
| 713055 | MARIA M SANTOS DIAZ | HC 01 BOX 6232 | | | | CIALES | PR | 00638 | |
| 299451 | MARIA M SANTOS MALDONADO | Address on file | | | | | | | |
| 299452 | MARIA M SANTOS PEREZ | Address on file | | | | | | | |
| 713057 | MARIA M SANTOS RODRIGUEZ | PO BOX 3139 | | | | CIDRA | PR | 00739 | |
| 713056 | MARIA M SANTOS RODRIGUEZ | PO BOX 372294 | | | | CAYEY | PR | 00737 | |
| 299453 | MARIA M SASTRE VELAZQUEZ | Address on file | | | | | | | |
| 713058 | MARIA M SCHROEDER RIVERA | P O BOX 1394 | | | | JUNCOS | PR | 00777 | |
| 713059 | MARIA M SEGARRA FALCON | URB LAS AMERICAS 963 A | CALLE SANTO DOMINGO | | | SAN JUAN | PR | 00921 | |
| 299455 | MARIA M SEGARRA GUZMAN | Address on file | | | | | | | |
| 713060 | MARIA M SEGARRA HERNANDEZ | URB VILLA BLANCA 40 | CALLE RUBI | | | CAGUAS | PR | 00725 | |
| 713061 | MARIA M SEMIDEY DE JESUS | HC 1 BOX 6528 | | | | SALINAS | PR | 00751 | |
| 299456 | MARIA M SEPULVEDA SANTIAGO | Address on file | | | | | | | |
| 713062 | MARIA M SERRANO AYALA | P O BOX 1000 | SUITE 39 | | | CAYEY | PR | 00737 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709687 | MARIA M SERRANO AYALA | P O BOX 10000 SUITE | | | | CAYEY | PR | 00737 | |
| 299457 | MARIA M SERRANO DIAZ | Address on file | | | | | | | |
| 299458 | MARIA M SERRANO TORRES | Address on file | | | | | | | |
| 847386 | MARIA M SERRANO VELEZ | PO BOX 2127 | | | | VEGA ALTA | PR | 00692 | |
| 713064 | MARIA M SILVAGNOLI CASTRO | REPARTO VALENCIA | CALLE AMAPOLA F 65 | | | BAYAMON | PR | 00959 | |
| 713065 | MARIA M SOTO ACEVEDO | 543 G ABRIEL CARDONA | | | | MOCA | PR | 00676 | |
| 713066 | MARIA M SOTO MARQUEZ | VILLAS DE CANEY | A 28 AGUEYBANA | | | TRUJILLO ALTO | PR | 00976 | |
| 713067 | MARIA M SOTO QUILES | 60 BO PUEBLO SECO | | | | TRUJILLO ALTO | PR | 00976 | |
| 713068 | MARIA M SOTO RIVERA | PO BOX 2933 | | | | ARECIBO | PR | 00612 | |
| 713069 | MARIA M SOTO RODRIGUEZ | BO JUNQUITO | 143 CALLE JAZMIN BOX 4706 | | | HUMACAO | PR | 00777 | |
| 299459 | MARIA M SOTO VELEZ | Address on file | | | | | | | |
| 713070 | MARIA M SUAREZ AROCHO | Address on file | | | | | | | |
| 299461 | MARIA M SUAREZ JEREZ | Address on file | | | | | | | |
| 713071 | MARIA M SULIVERAS VARGAS | Address on file | | | | | | | |
| 299462 | MARIA M TOMEI PEREZ | Address on file | | | | | | | |
| 713072 | MARIA M TORO ACEVEDO | Address on file | | | | | | | |
| 299463 | MARIA M TORO CAMACHO | Address on file | | | | | | | |
| 299464 | MARIA M TORO LOPEZ | Address on file | | | | | | | |
| 713073 | MARIA M TORRES | Address on file | | | | | | | |
| 713075 | MARIA M TORRES ARVELO | BOX 83 | | | | LAS MARIAS | PR | 00670 | |
| 713074 | MARIA M TORRES ARVELO | Address on file | | | | | | | |
| 299465 | MARIA M TORRES AVILES | Address on file | | | | | | | |
| 299466 | MARIA M TORRES BENITEZ | Address on file | | | | | | | |
| 299467 | MARIA M TORRES BENITEZ | Address on file | | | | | | | |
| 713076 | MARIA M TORRES BURGOS | HC-01 BOX 4147 | | | | VILLALBA | PR | 00766-9710 | |
| 299468 | MARIA M TORRES CRESPO | Address on file | | | | | | | |
| 713077 | MARIA M TORRES DAVILA | BO FRANQUEZ HC 2 | BOX 5519 | | | MOROVIS | PR | 00687 | |
| 299469 | MARIA M TORRES DAVILA | Address on file | | | | | | | |
| 299470 | MARIA M TORRES FIGUEROA | Address on file | | | | | | | |
| 847387 | MARIA M TORRES FORTIS | PO BOX 1214 | | | | GUAYAMA | PR | 00785-1214 | |
| 299471 | MARIA M TORRES MORALES | Address on file | | | | | | | |
| 712653 | MARIA M TORRES PAGAN | PO BOX 2579 | | | | SAN SEBASTIAN | PR | 00685 | |
| 713079 | MARIA M TORRES RIVERA | RES YUQUILLU | APT 50 EDIF F | | | LUQUILLO | PR | 00773 | |
| 713078 | MARIA M TORRES RIVERA | Address on file | | | | | | | |
| 713080 | MARIA M TORRES ROSARIO | URB RIO CANAS | 1732 CALLE CRISTAL | | | PONCE | PR | 00728-1737 | |
| 713081 | MARIA M TORRES TIRADO | HC 1 BOX 10503 | | | | SAN GERMAN | PR | 00653 | |
| 299472 | MARIA M TORRES TORRES | Address on file | | | | | | | |
| 299473 | MARIA M TORRES TORRES | Address on file | | | | | | | |
| 847388 | MARIA M TORRES VAZQUEZ | PO BOX 628 | | | | BARRANQUITAS | PR | 00794-0628 | |
| 713083 | MARIA M TORRES VELEZ | HOGAR CRISTO REY | APT 509 | | | CAGUAS | PR | 00625 | |
| 713084 | MARIA M TOSADO ALONSO | URB VILLA CAROLINA | 137-2 CALLE 403 | | | CAROLINA | PR | 00985-4065 | |
| 299474 | MARIA M TOUCET CASTRO | Address on file | | | | | | | |
| 713085 | MARIA M URBISTONDO CACERES | Address on file | | | | | | | |
| 713086 | MARIA M VALENTIN VALDES | Address on file | | | | | | | |
| 712654 | MARIA M VARGAS FERNANDEZ | HC 7 BOX 2986 | | | | PONCE | PR | 00731 | |
| 713087 | MARIA M VARGAS RIQUELMI | SABANA GARDENS | 8-34 CALLE 10 | | | CAROLINA | PR | 00983 | |
| 713088 | MARIA M VAZQUEZ | BOX 158 | | | | CIDRA | PR | 00739 | |
| 299475 | MARIA M VAZQUEZ | Address on file | | | | | | | |
| 847389 | MARIA M VAZQUEZ BONILLA | 47 URB CAMINO DE LA PRINCESA | | | | GUAYAMA | PR | 00784 | |
| 713089 | MARIA M VAZQUEZ CASTRO | URB SANTIAGO IGLESIAS | 1768 CALLE ALONSO TORRES | | | SAN JUAN | PR | 00921 | |
| 713090 | MARIA M VAZQUEZ CRUZ | Address on file | | | | | | | |
| 299476 | MARIA M VAZQUEZ DIAZ | Address on file | | | | | | | |
| 299477 | MARIA M VAZQUEZ DIAZ | Address on file | | | | | | | |
| 713091 | MARIA M VAZQUEZ LOPEZ | PO BOX 276 | | | | COROZAL | PR | 00783 | |
| 713092 | MARIA M VAZQUEZ MONTEROSA | HC 04 BOX 12601 | | | | HUMACAO | PR | 00792 | |
| 709688 | MARIA M VAZQUEZ SILVESTRY | URB BORINQUEN EE 34 | CALLE JOSE CAMPECHE | | | CABO ROJO | PR | 00623 | |
| 713093 | MARIA M VAZQUEZ TRINIDAD | URB VILLAS DE CARRAIZO | RR 7 BOX 315 | | | SAN JUAN | PR | 00926 | |
| 299478 | MARIA M VEGA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 713094 | MARIA M VEGA PAGAN | P O BOX 779 | | | | VEGA BAJA | PR | 00694 | |
| 713095 | MARIA M VEGA PAZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 713096 | MARIA M VEGA RIVERA | PO BOX 97 | | | | MOROVIS | PR | 00687 | |
| 713097 | MARIA M VELAZQUEZ CARABALLO | W 23 R 7URB GLENVIEW GARDENS | | | | PONCE | PR | 00730-1653 | |
| 299479 | MARIA M VELAZQUEZ QUIRINDONGO | Address on file | | | | | | | |
| 299480 | MARIA M VELEZ MARTELL | Address on file | | | | | | | |
| 713098 | MARIA M VELEZ MARTINEZ | REPTO MACIAS | 233 CALLE VENDRIX | | | MAYAGUEZ | PR | 00680 | |
| 299481 | MARIA M VELEZ RIVERA | Address on file | | | | | | | |
| 713099 | MARIA M VELEZ SANTIAGO | PO BOX 1017 | | | | ADJUNTAS | PR | 00601-1017 | |
| 713100 | MARIA M VENDRELL JUARBE | P O BOX 278 | | | | ISABELA | PR | 00662 | |
| 713101 | MARIA M VERA SAAVEDRA | PO BOX 148 | | | | QUEBRADILLAS | PR | 00678 | |
| 713102 | MARIA M VICETE RIVERA | URB PARQUE ECUESTRE | 807 YCARO | | | CAROLINA | PR | 00987 | |
| 299482 | MARIA M VILLAFANE MONTANEZ | Address on file | | | | | | | |
| 713103 | MARIA M VILLALONGO SANTANA | PO BOX 233 | | | | RIO GRANDE | PR | 00745-0233 | |
| 713104 | MARIA M VILLANUEVA MOLINA | HC 03 BOX 5768 | | | | HUMACAO | PR | 00791 | |
| 299483 | MARIA M VILLEGAS DIAZ | Address on file | | | | | | | |
| 709689 | MARIA M VIZCARRONDO | URB COUNTRY CLUB | 866 CALLE GROENLANDIA | | | SAN JUAN | PR | 00924 | |
| 713105 | MARIA M Y ROBERTO MASCARO | URB FLORAL PARK | 66 MATIENZO CINTRON | | | SAN JUAN | PR | 00917 | |
| 299484 | MARIA M ZAMBRANA CRUZ | Address on file | | | | | | | |
| 299485 | MARIA M ZAPATA CRUZ | Address on file | | | | | | | |
| 299486 | MARIA M ZAPATA VEGA | Address on file | | | | | | | |
| 713106 | MARIA M ZENO RIVERA | COND LA PLAYA | EDIF E APT 101 | | | ARECIBO | PR | 00612 | |
| 299487 | MARIA M ZENON PARA KARLA J ZENON | Address on file | | | | | | | |
| 299488 | MARIA M. ACEVEDO REYES | Address on file | | | | | | | |
| 299489 | MARIA M. ALICEA | Address on file | | | | | | | |
| 299490 | MARIA M. APONTE APONTE | Address on file | | | | | | | |
| 713107 | MARIA M. ARROYO FERNANDEZ | Address on file | | | | | | | |
| 713108 | MARIA M. ARROYO FERNANDEZ | Address on file | | | | | | | |
| 299491 | MARIA M. BERIO SIERRA | Address on file | | | | | | | |
| 713109 | MARIA M. BURGOS | CASTELLANA GARDENS II-14 CALLE-33 | | | | CAROLINA | PR | 00983 | |
| 299492 | MARIA M. CABALLERO MELENDEZ | Address on file | | | | | | | |
| 713110 | MARIA M. CAMPO URRUTIA | Address on file | | | | | | | |
| 299493 | MARIA M. CANCEL CANCEL | Address on file | | | | | | | |
| 299494 | MARIA M. CARABALLO HERNANDEZ | Address on file | | | | | | | |
| 299495 | MARIA M. CARRASQUILLO SANTIAGO | Address on file | | | | | | | |
| 713111 | MARIA M. CARVAJAL RIVERA | URB SANTA JUANITA | FF11 CALLE 33 | | | BAYAMON | PR | 00956 | |
| 713112 | MARIA M. CASTILLO ORTIZ | SUITE 241 P.O. BOX 10000 | | | | CAYEY | PR | 00737 | |
| 713113 | MARIA M. CASTRO BAEZ | Address on file | | | | | | | |
| 713114 | MARIA M. CCRUZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 299496 | MARIA M. CENTENO CARTAGENA | Address on file | | | | | | | |
| 713115 | MARIA M. CHAPERO QUINONES | URB SAN IGNACIO | 23 CALLE SAN MELCHOR | | | SAN JUAN | PR | 00927 | |
| 299497 | MARIA M. CHARBONIER LAUREANO | Address on file | | | | | | | |
| 299498 | MARIA M. COSME RIVERA | Address on file | | | | | | | |
| 713116 | MARIA M. COSTOSO | Address on file | | | | | | | |
| 299499 | MARIA M. DALMAU SANTOS | Address on file | | | | | | | |
| 713117 | MARIA M. DIAZ CABRERA | Address on file | | | | | | | |
| 713118 | MARIA M. DIAZ CABRERA | Address on file | | | | | | | |
| 299500 | MARIA M. DIAZ CABRERA | Address on file | | | | | | | |
| 299501 | MARIA M. DIAZ SOTO | Address on file | | | | | | | |
| 299502 | MARIA M. DIAZ TOLEDO | Address on file | | | | | | | |
| 713119 | MARIA M. DOMENECH BULERIN | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 299503 | MARIA M. DONES SANDOVAL | Address on file | | | | | | | |
| 299504 | MARIA M. FEBRES RIOS | Address on file | | | | | | | |
| 299505 | MARIA M. FEBRES RIOS | Address on file | | | | | | | |
| 299506 | MARIA M. FIGUEROA CENTENO | Address on file | | | | | | | |
| 299507 | MARIA M. FIGUEROA CENTENO | Address on file | | | | | | | |
| 299508 | MARIA M. FIGUEROA ROSARIO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3096 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 299509 | MARIA M. FIGUEROA SANCHEZ | Address on file | | | | | | | |
| 1495292 | Maria M. Gomez- por Carlos O. Perez Gomez | Address on file | | | | | | | |
| 1495550 | Maria M. Gomez- por Josian M. Otero Gomez | Christie E. Rivera Rivera | PO Box 1188 | | | Coamo | PR | 00769 | |
| 299510 | MARIA M. GONZALEZ BENITEZ | Address on file | | | | | | | |
| 1702625 | Maria M. Gonzalez Juarbe | Address on file | | | | | | | |
| 1702625 | Maria M. Gonzalez Juarbe | Address on file | | | | | | | |
| 713121 | MARIA M. GONZALEZ ROLDAN | Address on file | | | | | | | |
| 713122 | MARIA M. GONZALEZ ROSARIO | Address on file | | | | | | | |
| 299511 | MARIA M. LABOY RUIZ | Address on file | | | | | | | |
| 299512 | MARIA M. MALDONADO GUTIERREZ | Address on file | | | | | | | |
| 299513 | MARIA M. MALDONADO ROCHE Y OTROS | LCDA. KAREN MORALES PÉREZ (DEMANDADO Y DEMANDANTE CONTRA TERCERO) | 623 Ponce DE LEÓN AVENUE | | | HATO REY | PR | 00917 | |
| 299514 | MARIA M. MALDONADO ROCHE Y OTROS | LCDO. JUAN SOTO BALBÁS | PMB 270 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 299515 | MARIA M. MALDONADO ROCHE Y OTROS | LCDO. ROSENDO MIRANDA (DEMANDANTE) | PO BOX 192096 | | | SAN JUAN | PR | 00919-2096 | |
| 299516 | MARIA M. MARCANO GARCIA | Address on file | | | | | | | |
| 713123 | MARIA M. MARTINEZ JUSTINIANO | CSM MAYAGUEZ | | | | Hato Rey | PR | 00936 | |
| 299517 | MARIA M. MATTA ESTIEN | Address on file | | | | | | | |
| 713124 | MARIA M. MELENDEZ CONCEPCION | RES LUIS LLORENS TORRES | EDIF 137 APTO 2541 | | | SAN JUAN | PR | 00915 | |
| 299518 | MARIA M. MENDOZA RODRIGUEZ | Address on file | | | | | | | |
| 299519 | MARIA M. MIRANDA TRUJILLO | Address on file | | | | | | | |
| 1955559 | Maria M. Montalvo Irizarry | Address on file | | | | | | | |
| 713126 | MARIA M. MORENO MARRERO | Address on file | | | | | | | |
| 713127 | MARIA M. MORENO MARRERO | Address on file | | | | | | | |
| 299521 | MARIA M. MORENO MARRERO | Address on file | | | | | | | |
| 2151850 | MARIA M. MORRIS DAPENA | PO BOX 361928 | | | | SAN JUAN | PR | 00936 | |
| 713128 | MARIA M. MOYA DIAZ | Address on file | | | | | | | |
| 299522 | MARIA M. NEGRON ALVAREZ | Address on file | | | | | | | |
| 299523 | MARIA M. NEGRON COLON | Address on file | | | | | | | |
| 713129 | MARIA M. NIEVES RIVERA | Address on file | | | | | | | |
| 299524 | MARIA M. NOA ROJAS | Address on file | | | | | | | |
| 299525 | MARIA M. OQUENDO AYALA | Address on file | | | | | | | |
| 713130 | MARIA M. ORTEGA VAZQUEZ | HP - SALA DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 299526 | MARIA M. ORTIZ COLON | Address on file | | | | | | | |
| 1256662 | MARIA M. ORTIZ GARCIA | Address on file | | | | | | | |
| 713131 | MARIA M. ORTIZ RAMOS | BO. ARENA SECTOR SANTA CLARA | RR2 BUZON 5382 | | | CIDRA | PR | 00739 | |
| 299527 | MARIA M. ORTIZ VEGA | Address on file | | | | | | | |
| 299528 | MARIA M. OTERO OTERO | Address on file | | | | | | | |
| 299529 | MARIA M. PADRO MARTINEZ | Address on file | | | | | | | |
| 713132 | MARIA M. PARES TORRES | Address on file | | | | | | | |
| 299530 | MARIA M. RAMOS LAFONTAINE | LCDO. JOSE C. MARTÍNEZ TOLEDO | PO BOX 362132 | | | SAN JUAN | PR | 00936-2132 | |
| 299531 | MARIA M. RIOS CRUZ | Address on file | | | | | | | |
| 299532 | MARIA M. RIVERA CASTRO | Address on file | | | | | | | |
| 299534 | MARIA M. RIVERA COSME | Address on file | | | | | | | |
| 713133 | MARIA M. RIVERA RODRIGUEZ | PO BOX 969 | | | | AIBONITO | PR | 00705 | |
| 713134 | MARIA M. RIVERA SIERRA | Address on file | | | | | | | |
| 299535 | MARIA M. ROBLES RAMOS | Address on file | | | | | | | |
| 299536 | MARIA M. RODRIGUEZ ROHENA | Address on file | | | | | | | |
| 299537 | MARIA M. RODRIGUEZ ROHENA | Address on file | | | | | | | |
| 713135 | MARIA M. RODZ VEGA | CARR 842 KM 5.6 CAMINO LOS GARCIA | | | | SAN JUAN | PR | 00926 | |
| 713136 | MARIA M. ROSARIO RIVERA | FLAMBOYAN GARDEN | 17 CALLE 11 BDA ISRAEL | | | SAN JUAN | PR | 00917 | |
| 299538 | MARIA M. RUIZ MONGE | Address on file | | | | | | | |
| 299539 | MARIA M. SANCHEZ BONILLA | LCDO. LUIS J. SÁNCHEZ MERCADO | PO Box 6551 | | | MAYAGUEZ | PR | 00681-6551 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3097 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 713137 | MARIA M. SANCHEZ RIVERA | PO BOX 107 | | | | LA PLATA | PR | 00786 | |
| 713138 | MARIA M. SANTIAGO | PO BOX 548 | | | | MANATI | PR | 00674 | |
| 713140 | MARIA M. SANTIAGO RIVERA | Address on file | | | | | | | |
| 299540 | MARIA M. SERRANO DIAZ | Address on file | | | | | | | |
| 299541 | MARIA M. SILVESTRINI RUIZ | Address on file | | | | | | | |
| 299542 | MARIA M. SOTO GALINDEZ | Address on file | | | | | | | |
| 299543 | MARIA M. SUAREZ JEREZ | Address on file | | | | | | | |
| 713141 | MARIA M. TORO ACEVEDO | Address on file | | | | | | | |
| 713142 | MARIA M. TRUJILLO CASTRO | Address on file | | | | | | | |
| 299544 | MARIA M. VEGA COTTY | Address on file | | | | | | | |
| 713143 | MARIA M. VELEZ IRIZARRY | Address on file | | | | | | | |
| 713144 | MARIA MACHADO MEDINA | Address on file | | | | | | | |
| 713145 | MARIA MACHUCA PRADO | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 713146 | MARIA MAGDALENA CINTRON TORRES | RR 1 BOX 10448 | | | | TOA ALTA | PR | 00953 | |
| 847390 | MARIA MAGDALENA JORDAN MIR | URB PASEO LOS ROBLES | 1620 CALLE YAMIL GALIB | | | MAYAGUEZ | PR | 00680-7903 | |
| 713147 | MARIA MAGDALENA LINERA RODRIGUEZ | Address on file | | | | | | | |
| 299545 | MARIA MAGDALENA QUINONES | Address on file | | | | | | | |
| 299546 | MARIA MAGRINA CATINCHI | Address on file | | | | | | | |
| 713148 | MARIA MAISONET MATTA | Address on file | | | | | | | |
| 713149 | MARIA MALAVE CARTAGENA | Address on file | | | | | | | |
| 299547 | MARIA MALAVE FIGUEROA | Address on file | | | | | | | |
| 713150 | MARIA MALAVE GOMEZ | ALTURAS DE MAYAGUEZ | A 3 CALLE YAUREL | | | MAYAGUEZ | PR | 00680 | |
| 713154 | MARIA MALDONADO | BO VIVI ABAJO HC 1 | | | | UTUADO | PR | 00641 | |
| 713155 | MARIA MALDONADO | LA PLATA | K 30 CALLE 7 | | | CAYEY | PR | 00736 | |
| 713153 | MARIA MALDONADO | P O BOX 8151 | | | | CAGUAS | PR | 00726-8151 | |
| 713151 | MARIA MALDONADO | Address on file | | | | | | | |
| 713152 | MARIA MALDONADO | Address on file | | | | | | | |
| 713156 | MARIA MALDONADO DE PAGAN | Address on file | | | | | | | |
| 713158 | MARIA MALDONADO KUILAN | Address on file | | | | | | | |
| 713159 | MARIA MALDONADO MALDONADO | HC 2 BOX 7254 | | | | UTUADO | PR | 00641 | |
| 713160 | MARIA MALDONADO MERCED | Address on file | | | | | | | |
| 299548 | MARIA MALDONADO MONTANEZ | Address on file | | | | | | | |
| 713161 | MARIA MALDONADO RAMIREZ | ALT DE ISABELA | EDF 9 APT 49 | | | ISABELA | PR | 00662 | |
| 299549 | MARIA MALDONADO RIVERA | Address on file | | | | | | | |
| 713162 | MARIA MALDONADO RIVERA | Address on file | | | | | | | |
| 299550 | MARIA MALDONADO ROCHE | Address on file | | | | | | | |
| 713163 | MARIA MALDONADO SANCHEZ | 73 CALLE BETANCES | | | | CIALES | PR | 00638 | |
| 299551 | MARIA MAÑANA FERRO MD, ANA | Address on file | | | | | | | |
| 299552 | MARIA MANGUAL CALO | Address on file | | | | | | | |
| 299553 | MARIA MANGUAL DE JESUS | Address on file | | | | | | | |
| 713164 | MARIA MANUELA CAMACHO PAILLA | SOLAR 59 PPOLE OJEA | | | | CABO ROJO | PR | 00623 | |
| 299554 | MARIA MARCANO | Address on file | | | | | | | |
| 299555 | MARIA MARGARITA CARRASQUILLO PEREZ | Address on file | | | | | | | |
| 713165 | MARIA MARGARITA CENTENO RAMOS | Address on file | | | | | | | |
| 713166 | MARIA MARGARITA RIVERA | Address on file | | | | | | | |
| 713167 | MARIA MARGARITA RIVERA GONZALEZ | Address on file | | | | | | | |
| 299556 | MARIA MARIN RAMOS | Address on file | | | | | | | |
| 713168 | MARIA MARIN ROSARIO | PO BOX 3002 SUITE 346 | | | | RIO GRANDE | PR | 00745 | |
| 713169 | MARIA MARQUEZ GONZALEZ | HC 1 BOX 10378 | | | | LAJAS | PR | 00667 | |
| 713171 | MARIA MARRERO FIGUEROA | URB DELGADO | D 15 CALLE 16 | | | CAGUAS | PR | 00725 | |
| 713170 | MARIA MARRERO FIGUEROA | VILLA PLATA | D O4 CALLE 4 | | | DORADO | PR | 00646 | |
| 713172 | MARIA MARRERO GARCIA | EXT VILLAS DE LOIZA | QQ 27 CALLE 32 | | | CANOVANAS | PR | 00729 | |
| 713173 | MARIA MARRERO ORTIZ | PO BOX 522 | | | | BORINQUEN | PR | 00679 | |
| 713174 | MARIA MARRERO REYES | HC 03 BOX 20458 | | | | ARECIBO | PR | 00612 | |
| 299557 | MARIA MARRERO RIVERA | Address on file | | | | | | | |
| 299558 | MARIA MARTINEZ | Address on file | | | | | | | |
| 299559 | MARIA MARTINEZ ARROYO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3098 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 713177 | MARIA MARTINEZ BARRIENTOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 709690 | MARIA MARTINEZ BERMUDEZ | BO CORAZON 362 | CALLE CANDELARIA | | | GUAYAMA | PR | 00784 | |
| 713178 | MARIA MARTINEZ COLLAZO | PO BOX 136 | | | | AIBONITO | PR | 00705 | |
| 713179 | MARIA MARTINEZ CORDERO | BDA JARDIN | CALLE ESCORPIO BOX 28 | | | VEGA BAJA | PR | 00619 | |
| 299560 | MARIA MARTINEZ CUBANO | Address on file | | | | | | | |
| 299561 | MARIA MARTINEZ DE CLAVEL | Address on file | | | | | | | |
| 299562 | MARIA MARTINEZ DIAZ | Address on file | | | | | | | |
| 299563 | MARIA MARTINEZ DOMINGUEZ | Address on file | | | | | | | |
| 713180 | MARIA MARTINEZ FLORES | Address on file | | | | | | | |
| 713176 | MARIA MARTINEZ GUTIERREZ | Address on file | | | | | | | |
| 713175 | MARIA MARTINEZ GUTIERREZ | Address on file | | | | | | | |
| 713181 | MARIA MARTINEZ MASSO | HP - SALA 1 BAJO | | | | RIO PIEDRAS | PR | 009360000 | |
| 299565 | MARIA MARTINEZ MUNIZ | Address on file | | | | | | | |
| 299566 | MARIA MARTINEZ NEGRON | Address on file | | | | | | | |
| 299567 | MARIA MARTINEZ NIEVES | Address on file | | | | | | | |
| 299568 | MARIA MARTINEZ PADUA | Address on file | | | | | | | |
| 299569 | MARIA MARTINEZ PADUA | Address on file | | | | | | | |
| 713182 | MARIA MARTINEZ PANTOJAS | BDA SANDIA | 7 CALLE PLUTON | | | VEGA BAJA | PR | 00693 | |
| 299570 | MARIA MARTINEZ TORRES | Address on file | | | | | | | |
| 299571 | MARIA MARTINEZ TORRES | Address on file | | | | | | | |
| 713184 | MARIA MARTINEZ VANDEIDYS | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 713185 | MARIA MARTINO LOZADA | PMB 115 RR5 BOX 4999 | | | | BAYAMON | PR | 00956 | |
| 299572 | MARIA MAS MONTALVO | Address on file | | | | | | | |
| 713186 | MARIA MASSA DIEPPA | PO BOX 3078 | | | | CAROLINA | PR | 00984-3078 | |
| 713187 | MARIA MASSOL SANTANA | VILLA DEL CARMEN | 2540 TENERIFE | | | PONCE | PR | 00719 | |
| 299573 | MARIA MASTACHE RODRIGUEZ | Address on file | | | | | | | |
| 299574 | MARIA MATIAS MANGUAL | Address on file | | | | | | | |
| 299575 | MARIA MATIAS MENDEZ | Address on file | | | | | | | |
| 713188 | MARIA MATOS CARDONA | FLAMBOYAN GARDENS | 43 C | | | MAYAGUEZ | PR | 00680 | |
| 299576 | MARIA MATOS CARDONA | Address on file | | | | | | | |
| 299577 | MARIA MATOS MORALES | Address on file | | | | | | | |
| 713189 | MARIA MATOS RONDAN | SAN ISIDRO | PARC 109 LAS DELICIAS | | | CANOVANAS | PR | 00729 | |
| 713191 | MARIA MAURY SOTO | HC 06 BOX 661 | | | | SAN SEBASTIAN | PR | 00685 | |
| 713190 | MARIA MAURY SOTO | P O BOX 71325 | SUITE 86 | | | SAN JUAN | PR | 00936-8425 | |
| 713192 | MARIA MAYSONET CARRION | 42 PROGRESO CALLE 1 PDA 20 | | | | SAN JUAN | PR | 00909 | |
| 299578 | MARIA MAYSONET GARCIA | Address on file | | | | | | | |
| 713193 | MARIA MAYSONET MOJICA | EXT REXVILLE | J2-12 CALLE 13 A | | | BAYAMON | PR | 00957 | |
| 713194 | MARIA MEDINA ENRIQUEZ | RES SAN ANTONIO | EDF E APT 681 | | | SAN JUAN | PR | 00901 | |
| 299579 | MARIA MEDINA HERNANDEZ | Address on file | | | | | | | |
| 713195 | MARIA MEDINA MALDONADO | HC 33 BOX 5323 | LOS PUERTOS | | | DORADO | PR | 00646 | |
| 713196 | MARIA MEDINA MALDONADO | URB SANTA CRUZ | 28 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| 713197 | MARIA MEDINA MENDEZ | BO ESPINO | HC 0 BOX 39456 | | | LARES | PR | 00669 | |
| 713198 | MARIA MEDINA MORALES | ALT DE SAN LORENZO | H 62 CALLE 5 | | | SAN LORENZO | PR | 00754 | |
| 709691 | MARIA MEDINA ORTIZ | URB TOA ALTA HEIGHTS | I 6 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 713199 | MARIA MEDINA PEREZ | COND LAS GLADIOLAS | EDIF 301 APT 804 | | | SAN JUAN | PR | 00930 | |
| 2175546 | MARIA MEDINA ROSAS | Address on file | | | | | | | |
| 713200 | MARIA MEDINA SANCHEZ | Address on file | | | | | | | |
| 713201 | MARIA MELECIO GARCIA | BO MAGUAYO | SECTOR MAYSONET II PARC 23 | | | DORADO | PR | 00646 | |
| 713202 | MARIA MELENDES MEDINA | TOA ALTA HAIGHTS | 421 CALLE 21A | | | TOA ALTA | PR | 00953 | |
| 713203 | MARIA MELENDEZ | HC 1 BOX 24545 | VILLA COLOMBO | | | VEGA BAJA | PR | 00693 | |
| 299580 | MARIA MELENDEZ BERMUDEZ | Address on file | | | | | | | |
| 299581 | MARIA MELENDEZ COLON | Address on file | | | | | | | |
| 299582 | MARIA MELENDEZ CRUZ | Address on file | | | | | | | |
| 299583 | MARIA MELENDEZ DIAZ | Address on file | | | | | | | |
| 299584 | MARIA MELENDEZ MONTANEZ | Address on file | | | | | | | |
| 299585 | MARIA MELENDEZ PEREZ | Address on file | | | | | | | |
| 2175549 | MARIA MELENDEZ RAMIREZ | Address on file | | | | | | | |
| 299586 | MARIA MELENDEZ RAMOS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 713204 | MARIA MELENDEZ RIVERA | BDA SARDIN | 38 CALLE PLUTON | | | VEGA BAJA | PR | 00693 | |
| 713205 | MARIA MELENDEZ RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 299587 | MARIA MELENDEZ RIVERA | Address on file | | | | | | | |
| 713206 | MARIA MELENDEZ RODRIGUEZ | VILLA CAROLINA | 137-7 CALLE 403 | | | CAROLINA | PR | 00630 | |
| 299588 | MARIA MELENDEZ VAZQUEZ | Address on file | | | | | | | |
| 299589 | MARIA MENDEZ MERCADO | Address on file | | | | | | | |
| 299590 | MARIA MENDEZ RIVERA | Address on file | | | | | | | |
| 713207 | MARIA MENDEZ SELPA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 713209 | MARIA MENDEZ ZORRILLA | URB SIERRA ZORRILLA | H 44 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 713208 | MARIA MENDEZ ZORRILLA | URB VISTA ALEGRE | 11 CALLE CUARTEL | | | BAYAMON | PR | 00956 | |
| 299591 | MARIA MENDOZA CALLE | Address on file | | | | | | | |
| 713210 | MARIA MENDOZA RUIZ | Address on file | | | | | | | |
| 713212 | MARIA MERCADO | Address on file | | | | | | | |
| 299593 | MARIA MERCADO ACETY | Address on file | | | | | | | |
| 299594 | MARIA MERCADO ARZOLA | Address on file | | | | | | | |
| 713213 | MARIA MERCADO COTTS | Address on file | | | | | | | |
| 713214 | MARIA MERCADO MACHUCA | 854 N SACRAMENTO AVE | | | | CHICAGO | IL | 60622 | |
| 299595 | MARIA MERCADO MATOS | Address on file | | | | | | | |
| 299596 | MARIA MERCADO PARGA | Address on file | | | | | | | |
| 713215 | MARIA MERCADO TORRES | PMB 178 PO BOX 11850 | | | | SAN-JUAN | PR | 00922-1850 | |
| 299597 | MARIA MERCADO TORRES | Address on file | | | | | | | |
| 713216 | MARIA MERCED RIVERA | APARTADO 184 | | | | AGUAS BUENAS | PR | 00703 | |
| 299598 | MARIA MERCEDES ANESES VELEZ | Address on file | | | | | | | |
| 713218 | MARIA MERCEDES CAMACHO | CALLE BALDORIOTY 71 | | | | PONCE | PR | 00731 | |
| 713219 | MARIA MERCEDES FIGUEROA MORGADE | Address on file | | | | | | | |
| 713217 | MARIA MERCEDES GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 299599 | MARIA MERCEDES LUCIANO LUCAS | Address on file | | | | | | | |
| 713220 | MARIA MERCEDES MARTIN ALONSO | SIERRA BAYAMON | 9 BLQ.81 CALLE 68 | | | BAYAMON | PR | 00798-6632 | |
| 713221 | MARIA MERCEDES MELENDEZ | PO BOX 371 | | | | COMERIO | PR | 00782 | |
| 713222 | MARIA MERCEDES ORTIZ RIVERA | BORINQUEN TOWER I | 1484 AVE ROOSEVELT APT 406 | | | SAN JUAN | PR | 00920-2719 | |
| 713223 | MARIA MERCEDES ORTIZ RIVERA | COND BORINQUEN TOWER 1 APT 406 | | | | SAN JUAN | PR | 00920-2719 | |
| 299600 | MARIA MERCEDES RAMOS CORDERO | Address on file | | | | | | | |
| 713224 | MARIA MERCEDES SANTIAGO GARCIA | LA MERCED | 392 CALLE SORRENTO MEDINA APT 1316 | | | SAN JUAN | PR | 00928 | |
| 299601 | MARIA MERCEDES TIRADO | Address on file | | | | | | | |
| 713225 | MARIA MERCEDES TORO RODRIGUEZ | EDIFICIO GARCIA I | 1 A CALLE VIRTUD | | | PONCE | PR | 00730 | |
| 713226 | MARIA MERCEDES VALLE GONZALEZ | PUERTO NUEVO | 4 AVE SOL | | | VEGA BAJA | PR | 00693 | |
| 713227 | MARIA MERCEDES VAZQUEZ | Address on file | | | | | | | |
| 713228 | MARIA MERCEDES VILLANUEVA FIGUEROA | URB SANTA RITA | 25 CALLE SANTANDER | | | SAN JUAN | PR | 00925 | |
| 299602 | MARIA MIGUELINA GARCIA POLANCO | Address on file | | | | | | | |
| 299603 | MARIA MILAGROS CARTAGENA RIVERA | Address on file | | | | | | | |
| 713229 | MARIA MILAGROS CRUZ | COM LOS LLANOS | SOLAR 77 | | | COAMO | PR | 00769 | |
| 299604 | MARIA MILAGROS FIGUEROA NEGRON | Address on file | | | | | | | |
| 847392 | MARIA MILAGROS GOTAY OSORIO | COOP JARDINES DE SAN IGNACIO | APT 1106 A | | | SAN JUAN | PR | 00927 | |
| 299605 | MARIA MILAGROS HORMAZABAL RUJBAL | Address on file | | | | | | | |
| 1753081 | MARIA MILAGROS MARTINEZ REYES | Address on file | | | | | | | |
| 1753234 | MARIA MILAGROS MARTINEZ REYES | Address on file | | | | | | | |
| 1753081 | MARIA MILAGROS MARTINEZ REYES | Address on file | | | | | | | |
| 299606 | MARIA MILAGROS PADRO RODRIGUEZ | Address on file | | | | | | | |
| 299607 | MARIA MILAGROS PEREZ SANTIAGO | Address on file | | | | | | | |
| 713230 | MARIA MILAGROS RIVERA CARRERO | Address on file | | | | | | | |
| 847393 | MARIA MILAGROS RIVERA RIVERA | URB SANTIAGO IGLESIAS | 1396 CALLE J RIVERA GAUTIER | | | SAN JUAN | PR | 00921 | |
| 2164117 | MARIA MILAGROS ROCA CASTRO | 2745 PASEO ADONIS | | | | LEVITTOWN | PR | 00949 | |
| 2137993 | MARIA MILAGROS ROCA CASTRO | MARIA M ROCCA CASTRO | 2745 PASEO ADONIS | | | LEVITTOWN | PR | 00949 | |
| 709692 | MARIA MILAGROS ROQUE MELENDEZ | Address on file | | | | | | | |
| 713231 | MARIA MILAGROS SANCHEZ CRESPO | Address on file | | | | | | | |
| 713232 | MARIA MILAGROS SOTO RAMOS | P O BOX 966 | | | | HATILLO | PR | 00659 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3100 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 713233 | MARIA MINERVA REYES GONZALEZ | 612 CALLE SAN ANTONIO | | | | SAN JUAN | PR | 00915 | |
| 713234 | MARIA MIRANDA ACEVEDO | PO BOX 931 | | | | CABO ROJO | PR | 00623 | |
| 299608 | MARIA MIRANDA MARIN | Address on file | | | | | | | |
| 713235 | MARIA MIRANDA NADAL | MAYAGUEZ HOUSING | EDIF 2 APT 36 | | | MAYAGUEZ | PR | 00680 | |
| 713236 | MARIA MIRANDA NATER | URB JARDINES DE RIO GRANDE | BJ 671 CALLE 51 | | | RIO GRANDE | PR | 00745 | |
| 713237 | MARIA MIRANDA REYES | BDA TRASTALLERES | 928 CALLE SOLA | | | SAN JUAN | PR | 00907 | |
| 713238 | MARIA MIRANDA RIVERA | HC 01 BOX 5557 | | | | OROCOVIS | PR | 00720 | |
| 713239 | MARIA MIRANDA ROLDAN | PO BOX 504 | | | | JUNCOS | PR | 00777 | |
| 713240 | MARIA MIRANDA TORRES | HC 01 BOX 4797 | | | | SABANA HOYOS | PR | 00688 | |
| 299609 | MARIA MOJICA ROJAS | Address on file | | | | | | | |
| 713241 | MARIA MOLINA ESTRONZA | HC 1 BOX 3926 | | | | ADJUNTAS | PR | 00601 | |
| 299610 | MARIA MOLINA ESTRONZA | Address on file | | | | | | | |
| 713242 | MARIA MOLINA TEXIDOR | P O BOX 70250 SUITE 188 | | | | SAN JUAN | PR | 00936 | |
| 299611 | MARIA MOLINA TORRES | Address on file | | | | | | | |
| 713243 | MARIA MOLINA VAZQUEZ | Address on file | | | | | | | |
| 713244 | MARIA MONROIG ORTIZ | PO BOX 882 | | | | ISABELA | PR | 00662 | |
| 299612 | MARIA MONSANTO | Address on file | | | | | | | |
| 299613 | MARIA MONSERRATE NEVAREZ | Address on file | | | | | | | |
| 299614 | MARIA MONSERRATE PEREZ GARCIA | Address on file | | | | | | | |
| 713245 | MARIA MONSERRATE RODRIGUEZ | SABANA LLANA | 1004 CALLE LEALTAD | | | SAN JUAN | PR | 00923 | |
| 713246 | MARIA MONTALBAN NEVAREZ | BO NUEVA VILLA POLILLA | 48 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| 713247 | MARIA MONTALBAN VEGA | BO RABANAL PARC LA MILAGROSA | RR 1 BOX 3514 | | | CIDRA | PR | 00739 | |
| 713248 | MARIA MONTALVO ALMODOVAR & LCDO ANGEL | PADRO MARINA | PARC TIBURON | BZN 143 CALLE 21 | | BARCELONETA | PR | 00617 | |
| 713249 | MARIA MONTALVO FORT | P.O. BOX 1781 | | | | CAGUAS | PR | 00726 | |
| 713250 | MARIA MONTALVO GONZALEZ | RES DAVILA FREYTES | EDIF 10 APT 33 | | | BARCELONETA | PR | 00617 | |
| 299615 | MARIA MONTANEZ | Address on file | | | | | | | |
| 299616 | MARIA MONTANEZ RIVERA | Address on file | | | | | | | |
| 299617 | MARIA MONTANEZ RIVERA | Address on file | | | | | | | |
| 713251 | MARIA MONTES DEL TORO | Address on file | | | | | | | |
| 713252 | MARIA MONTES MARIN | HC 2 BOX 8026 | | | | CIALES | PR | 00638 | |
| 713254 | MARIA MONTOYA VELAZQUEZ | VILLA FONTANA | JN-13 VIA FABIANA | | | CAROLINA | PR | 00983 | |
| 713255 | MARIA MORALES | HC 04 BOX 47287 | | | | MAYAGUEZ | PR | 00680 | |
| 770725 | MARÍA MORALES ÁLVAREZ | MARÍA MORALES ÁLVAREZ (DERECHO PROPIO) | CIUDAD UNIVERSITARIA, | D-6 CALLE B-ESTE | | TRUJILLO ALTO | PR | 00976 | |
| 713256 | MARIA MORALES ANDRADES | P O BOX 457 | | | | LAS PIEDRAS | PR | 00771 | |
| 299618 | MARIA MORALES BIDOT | Address on file | | | | | | | |
| 713257 | MARIA MORALES CASTRO | Address on file | | | | | | | |
| 713258 | MARIA MORALES COLLAZO | RR 3 BOX 9713 | | | | TOA ALTA | PR | 00953 | |
| 299619 | MARIA MORALES COLON | Address on file | | | | | | | |
| 299620 | MARIA MORALES FERNANDEZ | Address on file | | | | | | | |
| 713259 | MARIA MORALES FIGUEROA | Address on file | | | | | | | |
| 713260 | MARIA MORALES GERENA | RES JARD DE SELLES | EDIF 1 APT 13 | | | SAN JUAN | PR | 00924 | |
| 299621 | MARIA MORALES GOMEZ | Address on file | | | | | | | |
| 713261 | MARIA MORALES GUADALUPE | HC 1 BOX 7692 E | | | | LUQUILLO | PR | 00773-9608 | |
| 713262 | MARIA MORALES MARRERO | Address on file | | | | | | | |
| 713263 | MARIA MORALES MARTINEZ | HC BOX 4161 | CAMINO NUEVO | | | YABUCOA | PR | 00767-9603 | |
| 299622 | MARIA MORALES MONTOLLO | Address on file | | | | | | | |
| 299623 | MARIA MORALES MONTOYO | Address on file | | | | | | | |
| 713264 | MARIA MORALES QUINTERO | PO BOX 2082 | | | | VEGA ALTA | PR | 00962 | |
| 299624 | MARIA MORALES RIVERA | Address on file | | | | | | | |
| 713265 | MARIA MORALES RODRIGUEZ | URB COLINAS SAN AGUSTIN | 100 SAN CRISTOBAL | | | LAS PIEDRAS | PR | 00771 | |
| 713266 | MARIA MORALES RODRIGUEZ | URB LA MARINA H 13 | CALLE D | | | CAROLINA | PR | 00979 | |
| 847394 | MARIA MORALES ROLON | HC 1 BOX 6639 | | | | AIBONITO | PR | 00705-9766 | |
| 713267 | MARIA MORALES SANTIAGO | RES LAS MARGARITAS | 1 EDIF 6 APT 69 | | | SAN JUAN | PR | 00915 | |
| 299625 | MARIA MORALES VAZQUEZ | Address on file | | | | | | | |
| 299626 | MARIA MORALES VAZQUEZ | Address on file | | | | | | | |
| 713268 | MARIA MORALES VIVES | LOMAS VERDES | 2X 31 CALLE JAZMIN | | | BAYAMON | PR | 00956 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 299627 | MARIA MORCELO VAZQUEZ | Address on file | | | | | | | |
| 299628 | MARIA MORFE MERCADO | Address on file | | | | | | | |
| 713269 | MARIA MOYA ACEVEDO | Address on file | | | | | | | |
| 713270 | MARIA MOYA ORTIZ | BO LLANADAS | BUZON 4-198 | | | ISABELA | PR | 00662 | |
| 713271 | MARIA MOYENO CORTES | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 299629 | MARIA MULERO MULERO | Address on file | | | | | | | |
| 713272 | MARIA MULLER VAZQUEZ | Address on file | | | | | | | |
| 299630 | MARIA MUNEZ DE TORO | Address on file | | | | | | | |
| 299631 | MARIA MUNIZ MEDINA | Address on file | | | | | | | |
| 299632 | MARIA MUNIZ RODRIGUEZ | Address on file | | | | | | | |
| 299633 | MARIA MUNIZ VAZQUEZ | Address on file | | | | | | | |
| 299634 | MARIA MUNOZ AROCHO | Address on file | | | | | | | |
| 299635 | MARIA MUSA VEGA | Address on file | | | | | | | |
| 299636 | MARIA N ALVARADO ROIG | Address on file | | | | | | | |
| 299637 | MARIA N BAJO FERNANDEZ | Address on file | | | | | | | |
| 713273 | MARIA N BLANCO SANCHEZ | URB LOMAS DE TRUJILLO | J 17 CALLE 8 | | | TRUJILLO ALTO | PR | 00975 | |
| 299638 | MARIA N CARDOZA SEDA | Address on file | | | | | | | |
| 709693 | MARIA N CARRASQUILLO RODRIGUEZ | HC 7 BOX 33675 | | | | CAGUAS | PR | 00727-9350 | |
| 713274 | MARIA N DEL C OLIVER DE LA CRUZ | PARQUE SAN IGNACIO | D21 CALLE 3 | | | SAN JUAN | PR | 00921 | |
| 709694 | MARIA N DIAZ ORTIZ | HC 2 BOX 11808 | | | | HUMACAO | PR | 00791 | |
| 847395 | MARIA N GONZALEZ CRUZ | PO BOX 8972 | | | | PONCE | PR | 00732-8972 | |
| 299639 | MARIA N GUTIERREZ MELENDEZ | Address on file | | | | | | | |
| 713275 | MARIA N JIMENEZ HERNAIZ | RR 5 BOX 8919 | | | | BAYAMON | PR | 00956 | |
| 713276 | MARIA N LAGUER UGARTE | Address on file | | | | | | | |
| 299640 | MARIA N LEBRON MARTINEZ | Address on file | | | | | | | |
| 847396 | MARIA N LOPEZ PIZARRO | HC 4 BOX 8633 | | | | CANOVANAS | PR | 00729-9778 | |
| 299641 | MARIA N LOPEZ RIVERA | Address on file | | | | | | | |
| 1753107 | Maria N Martinez Soto | Address on file | | | | | | | |
| 1753107 | Maria N Martinez Soto | Address on file | | | | | | | |
| 713277 | MARIA N MILAN BABILONIA | SOLAR 88 GUANAJIBO CASTILLO | | | | MAYAGUEZ | PR | 00680 | |
| 299642 | MARIA N MORALES ROSARIO | Address on file | | | | | | | |
| 299643 | MARIA N MORALES SANTANA | Address on file | | | | | | | |
| 299644 | MARIA N OCASIO RAMOS | Address on file | | | | | | | |
| 713278 | MARIA N OLAN JUSTINIANO | HC 2 BOX 23383 | | | | MAYAGUEZ | PR | 00680 | |
| 299645 | MARIA N PEGUERO SOLANO | Address on file | | | | | | | |
| 709695 | MARIA N PEREZ TORO | URB LA CONCEPCION | 108 E CALLE ROSARIO | | | CABO ROJO | PR | 00623 | |
| 713279 | MARIA N REYES CONCEPCION | H-C 71 BOX 6731 | | | | CAYEY | PR | 00736 | |
| 713280 | MARIA N RIVERA PEREZ | CORAL BEACH 1207 | TORRE 2 | | | CAROLINA | PR | 00979 | |
| 713281 | MARIA N RODRIGUEZ LUNA | Address on file | | | | | | | |
| 299646 | MARIA N RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 713282 | MARIA N ROMERO BARRERO | BO COQUI | 146 PARCELAS VIEJAS | | | AGUIRRE | PR | 00704 | |
| 713283 | MARIA N RONDA LUGO | PO BOX 310 | | | | HORMIGUEROS | PR | 00660 | |
| 713284 | MARIA N SANCHEZ RIVERA | RES VILLA UNIVERSITARIA | EDIF 3 APT 24 | | | BARRANQUITAS | PR | 00794 | |
| 713285 | MARIA N SANTANA | Address on file | | | | | | | |
| 713286 | MARIA N SANTIAGO TORRES | PO BOX 292 | | | | GURABO | PR | 00778 | |
| 713287 | MARIA N TORRES COLON | Address on file | | | | | | | |
| 299647 | MARIA N TORRES VELAZQUEZ | Address on file | | | | | | | |
| 713288 | MARIA N VALENTIN MERCADO | HC 3 BOX 17519 | | | | QUEBRADILLA | PR | 00678 | |
| 709696 | MARIA N VELEZ CONCEPCION | PO BOX 993 | | | | ISABELA | PR | 00062 | |
| 713289 | MARIA N VERA RIVERA | Address on file | | | | | | | |
| 713290 | MARIA N VICENTE CARATINI | PO BOX 1702 | | | | CIDRA | PR | 00739 | |
| 299648 | MARIA N VICENTE LEON | Address on file | | | | | | | |
| 299649 | MARIA N ZENO ROSARIO | Address on file | | | | | | | |
| 713291 | MARIA N. CUADRADO MELENDEZ | HC 1 BOX 4674 | | | | GURABO | PR | 00778 | |
| 299650 | MARIA N. LOZADA SANCHEZ | Address on file | | | | | | | |
| 713292 | MARIA N. MARIN RODRIGUEZ | Address on file | | | | | | | |
| 2120248 | Maria N. Rodriguez Lisboa, Manuel J. Girau Perez | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3102 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 713293 | MARIA NADAL RABASSA | Address on file | | | | | | | |
| 713294 | MARIA NANCY SANTIAGO | RES FCO M CINTRON | EDIF 1 APTO 8 | | | SALINAS | PR | 00751 | |
| 299651 | MARIA NARVAEZ HERNANDEZ | Address on file | | | | | | | |
| 713295 | MARIA NATAL VAZQUEZ | URB BAIROA | AC WL CALLE 13 | | | CAGUAS | PR | 00725 | |
| 713296 | MARIA NATIVIDAD RIVERA MENDEZ | 111 COM LOS PINOS | | | | UTUADO | PR | 00641 | |
| 713297 | MARIA NAVARRO FIGUEROA | PO BOX 7766 | | | | CAGUAS | PR | 00725 | |
| 713298 | MARIA NAVARRO OCASIO | CARR 842 K.M 3.9 CAMINO LOS OCASIO | | | | SAN JUAN | PR | 00926 | |
| 713299 | MARIA NAVARRO SERRANO | PMB 52 | PO BOX 1283 | | | SAN LORENZO | PR | 00754 | |
| 713300 | MARIA NAVARRO Y/O FRANCISCO GOMEZ | URB MU¨OZ RIVERA | 29 CALLE BRISAIDA | | | GUAYNABO | PR | 00969 | |
| 299652 | MARIA NAVEDO ORTIZ | Address on file | | | | | | | |
| 713301 | MARIA NAZARIO BARRERA | URB BELMONTE | 72 CALLE ZARAGOZA | | | MAYAGUEZ | PR | 00680 | |
| 713302 | MARIA NAZARIO SANTANA | Address on file | | | | | | | |
| 2176479 | MARIA NEGRON GARCIA | Address on file | | | | | | | |
| 299653 | MARIA NEGRON LABOY | Address on file | | | | | | | |
| 713303 | MARIA NEGRON OTERO | RES LAS MARGARITAS | PROY 2-15 EDIF 17 APT 417 | | | SAN JUAN | PR | 00915 | |
| 713304 | MARIA NEGRON PAGAN | Address on file | | | | | | | |
| 713305 | MARIA NEGRON RIOS | PO BOX 763 | | | | OROCOVIS | PR | 00720 | |
| 713306 | MARIA NEGRON RIVERA | ESTANCIAS DE SABANA HOYOS | H 7 CALLE TORTOLA | | | ARECIBO | PR | 00688 | |
| 713307 | MARIA NELA RAMOS GARCIA | PO BOX 367278 | | | | SAN JUAN | PR | 00936-7278 | |
| 713308 | MARIA NELLY VEGA AGOSTO | PO BOX 5548 | | | | CAGUAS | PR | 00726 | |
| 713309 | MARIA NEVAREZ DE GRACIA | EXT ALAMEDA | D 54 CALLE C | | | SAN JUAN | PR | 00926 | |
| 713311 | MARIA NIEVES | OLD SAN JUAN STA | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 713310 | MARIA NIEVES | VILLA JULIA | EDIF 1 APT E | | | QUEBRADILLAS | PR | 00678 | |
| 713312 | MARIA NIEVES / NIEVES CATERING | BO BUENA VISTA | RR 11 BOX 9800 | | | BAYAMON | PR | 00956 | |
| 713313 | MARIA NIEVES ALBINO | DANUVIO AZUL | 53 CALLE VIEJA | | | AGUADILLA | PR | 00603 | |
| 713314 | MARIA NIEVES COLON | MSC 239 | PO BOX 4035 | | | ARECIBO | PR | 00614 | |
| 299654 | MARIA NIEVES MORALES | Address on file | | | | | | | |
| 709697 | MARIA NIEVES RIVERA | Address on file | | | | | | | |
| 713315 | MARIA NIEVES ROMERO | PO BOX S1788 | | | | LEVITTOWN | PR | 00950 | |
| 713316 | MARIA NIEVES VARGAS | Address on file | | | | | | | |
| 847397 | MARIA NITZA CRUZ CRUZ | HC 63 BOX 3783 | | | | PATILLAS | PR | 00723 | |
| 713317 | MARIA NOEL RAMOS | PO BOX 370075 | | | | CAYEY | PR | 00737 | |
| 713318 | MARIA NOELIA MORALES MARTINEZ | VILLA CAROLINA | CALLE 526 BLOQUE 199 A NO 34 | | | CAROLINA | PR | 00985 | |
| 299655 | MARIA NOEMI SIERRA APONTE | Address on file | | | | | | | |
| 299656 | MARIA NOLASCO ROSADO | Address on file | | | | | | | |
| 299657 | MARIA NUNEZ CARTAGENA | Address on file | | | | | | | |
| 299658 | MARIA NUNEZ FORTIS | Address on file | | | | | | | |
| 713319 | MARIA O BELTRAN ACEVEDO | BO CALLEJONES | SECTOR LAS TORRES KM 22 1 | | | LARES | PR | 00669 | |
| 299659 | MARIA O CASTANER COLON | Address on file | | | | | | | |
| 713320 | MARIA O CRUZ MELENDEZ | URB VILLA MARINA | D 34 CALLE 5 | | | GURABO | PR | 00778 | |
| 299660 | MARIA O DAVILA CARRION | Address on file | | | | | | | |
| 299661 | MARIA O GONZALEZ ALICEA | Address on file | | | | | | | |
| 299662 | MARIA O HERNANDEZ CAULA | Address on file | | | | | | | |
| 713321 | MARIA O MARTINEZ | HC 03 BOX 33235 | | | | MAYAGUEZ | PR | 00680 | |
| 713322 | MARIA O MARTINEZ | PMB 128 | PO BOX 1781 | | | LOIZA | PR | 00772 | |
| 713323 | MARIA O PEREZ RIVERA | HC 02 BOX 6956 | | | | BAJADERO | PR | 00616 | |
| 713324 | MARIA O PRESTON MALDONADO | PO BOX 605-703 SUITE 404 | | | | AGUADILLA | PR | 00605 | |
| 299663 | MARIA O RIOS DEL VALLE | Address on file | | | | | | | |
| 713325 | MARIA O RIVERA REVERON | Address on file | | | | | | | |
| 713326 | MARIA O. MARTINEZ PEGUERO | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 299664 | MARIA O. TORRES JIMENEZ | Address on file | | | | | | | |
| 713327 | MARIA OCASIO | HC 04 48759 | | | | CAGUAS | PR | 00725 | |
| 713328 | MARIA OCASIO ROMAN | BO ARENALES BAJO | SECTOR LA PLATA | BUZON 466 | | ISABELA | PR | 00662 | |
| 713329 | MARIA OCASIO SANABRIA | HC 03 BOX 15630 | | | | LAJAS | PR | 00667 | |
| 713330 | MARIA OLABARRIETA | B404 COND MONTE BELLO | | | | TRUJILLO ALTO | PR | 00976 | |
| 713331 | MARIA OLAVARRIA QUILES | 146 MAUJER STAPT 4 B | | | | BROOKLYN | NY | 11206 | |
| 713332 | MARIA OLIVER MARTINEZ | C 3 URB LOS RODRIGUEZ | | | | CAMUY | PR | 00627 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 299665 | MARIA OLIVER VAZQUEZ | Address on file | | | | | | | |
| 713333 | MARIA OLIVERAS JIMENEZ | URB SANTA ROSA | CALLE 8 BLQ 12-10 | | | BAYAMON | PR | 00956 | |
| 713334 | MARIA OLIVERAS RODRIGUEZ | VILLA PALMERAS | D Y 13 CALLE FAJARDO | | | SAN JUAN | PR | 00915 | |
| 299666 | MARIA OLIVERAS ROSARIO | Address on file | | | | | | | |
| 713335 | MARIA OLIVERAS VAZQUEZ | RES C 18 | | | | CIALES | PR | 00638 | |
| 713336 | MARIA OLIVIERI ABAD | Address on file | | | | | | | |
| 713337 | MARIA OLMO MIRANDA | PO BOX 225 | | | | LAS PIEDRAS | PR | 00771 | |
| 299667 | MARIA OPPENHEIMER GARAY | Address on file | | | | | | | |
| 713338 | MARIA OQUENDO ROMERO | COND EL VALLE | 409 CALLE DEL VALLE APT 304 | | | SAN JUAN | PR | 00915 | |
| 713339 | MARIA ORNES RUIZ | Address on file | | | | | | | |
| 713340 | MARIA ORTEGA RIVERA | URB LAS COLINAS | M 10 CALLE 15 | | | TOA BAJA | PR | 00949 | |
| 713341 | MARIA ORTIZ CABAN | URB LUQUILLO MAR | CC 61 CALLE B | | | LUQUILLO | PR | 00773-2624 | |
| 713342 | MARIA ORTIZ CLASS | Address on file | | | | | | | |
| 713343 | MARIA ORTIZ COLLAZO | PO BOX 7170 | | | | CAROLINA | PR | 00985 | |
| 299668 | MARIA ORTIZ CORREA | Address on file | | | | | | | |
| 713344 | MARIA ORTIZ DE JESUS | Address on file | | | | | | | |
| 713345 | MARIA ORTIZ DIAZ | CL78 BOX 7225 | | | | CEIBA | PR | 00735 | |
| 713346 | MARIA ORTIZ FELICIANO | PO BOX 1307 | | | | VEGA ALTA | PR | 00692 | |
| 713347 | MARIA ORTIZ GONZALEZ | HC 02 BOX 8366 | | | | JUANA DIAZ | PR | 00795 | |
| 713348 | MARIA ORTIZ GUTIERREZ | Address on file | | | | | | | |
| 299670 | MARIA ORTIZ HUERTAS | Address on file | | | | | | | |
| 713349 | MARIA ORTIZ LAVIENA | Address on file | | | | | | | |
| 713350 | MARIA ORTIZ LAVIENA | Address on file | | | | | | | |
| 299671 | MARIA ORTIZ LOPEZ | Address on file | | | | | | | |
| 299672 | MARIA ORTIZ LOPEZ | Address on file | | | | | | | |
| 299673 | MARIA ORTIZ LOZANO | Address on file | | | | | | | |
| 299674 | MARIA ORTIZ MADERA | Address on file | | | | | | | |
| 713351 | MARIA ORTIZ MALDONADO/SIRIALIX ANDINO | VILLA ESPERANZA CAMPANILLA | D 12 CALLE MIOSOTI | | | TOA BAJA | PR | 00951 | |
| 2174643 | MARIA ORTIZ MINAMBRES | Address on file | | | | | | | |
| 299676 | MARIA ORTIZ MORALES | Address on file | | | | | | | |
| 299675 | MARIA ORTIZ MORALES | Address on file | | | | | | | |
| 299677 | MARIA ORTIZ MORALES | Address on file | | | | | | | |
| 299678 | MARIA ORTIZ MURIEL | Address on file | | | | | | | |
| 713352 | MARIA ORTIZ OLIVO | RES FRANKLIN D ROOSEVELT | EDIF 19 APT 422 | | | MAYAGUEZ | PR | 00680 | |
| 299679 | MARIA ORTIZ ORTIZ | Address on file | | | | | | | |
| 299680 | MARIA ORTIZ ORTIZ | Address on file | | | | | | | |
| 713353 | MARIA ORTIZ PEREZ | Address on file | | | | | | | |
| 299681 | MARIA ORTIZ PEREZ | Address on file | | | | | | | |
| 713354 | MARIA ORTIZ ROLON /EQ NATACION CAROLINA | VALLE ARRIBA HEIGHTS | AC 12 CALLE TULIPAN | | | CAROLINA | PR | 00984 | |
| 713355 | MARIA ORTIZ SANTIAGO | URB COLINA VERDES | R 24 CALLE 1 | | | SAN SEBASTIAN | PR | 00685 | |
| 713356 | MARIA ORTIZ SANTOS | BRISAS DE MARAVILLA | I 18 CALLE VISTA ALEGRA | | | MERCEDITA | PR | 00715 | |
| 713358 | MARIA ORTIZ TORRES | RES JUAN JIMENEZ GARCIA | EDIF 22 APT 198 | | | CAGUAS | PR | 00725 | |
| 709698 | MARIA ORTIZ TORRES | VILLA CAROLINA | 92 13 CALLE 89 | | | CAROLINA | PR | 00985 | |
| 713359 | MARIA ORTIZ VALENZUELA | NUM 325 EDIF 9 | CALLE CECILIA SAN JOSE | | | SAN JUAN | PR | 00926 | |
| 713360 | MARIA ORTIZ VAZQUEZ | HC 1 BOX 5211 | | | | CIALES | PR | 00638 | |
| 299682 | MARIA ORTIZ VELEZ | Address on file | | | | | | | |
| 1420429 | MARIA ORTIZ, ELSA | ARIEL FELIX CINTRON | PO BOX 42007 | | | SAN JUAN | PR | 00940-2007 | |
| 1459284 | Maria Ortiz, Elsa | Address on file | | | | | | | |
| 299683 | MARIA ORTIZ/VICENTE VICARIO BARRIOS | Address on file | | | | | | | |
| 713361 | MARIA OSORIO | 4111 SW 25 ST LOT 92 | | | | FORT LAUDERLE | FL | 33317 6938 | |
| 299684 | MARIA OSORIO MOLINA | Address on file | | | | | | | |
| 713362 | MARIA OSORIO OSORIO | HC 1 BOX 6933 | | | | LOIZA | PR | 00772 | |
| 299685 | MARIA OSTOLAZA GONZALEZ | Address on file | | | | | | | |
| 713363 | MARIA OTERO | HC 2 BOX 43304 | | | | VEGA BAJA | PR | 00693 | |
| 713364 | MARIA OTERO CAEZ | BO OBRERO | 2279 CALLE BARBOSA | | | SAN JUAN | PR | 00915 | |
| 713365 | MARIA OTERO FIGUEROA | CAPARRA TERRACE | 1132 CALLE 16 SE | | | SAN JUAN | PR | 00921 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 713366 | MARIA OTERO MALDONADO | RES VISTA HERMOSA | EDIF 36 APT 474 | | | SAN JUAN | PR | 00921 | |
| 299686 | MARIA OTERO MALDONADO | Address on file | | | | | | | |
| 299687 | MARIA OTERO VEGA | Address on file | | | | | | | |
| 713367 | MARIA OYOLA GARCIA | URB FULLANA # 10 CALLE ALMENDRO | | | | CAYEY | PR | 00737 | |
| 713368 | MARIA OYOLA GAVILAN | RR 6 BOX 9217 | | | | SAN JUAN | PR | 00926 | |
| 713369 | MARIA OYOLA GUERRERO | TOA ALTA HGTS | AS 27 CALLE 35 | | | TOA ALTA | PR | 00953 | |
| 713370 | MARIA P ACOSTA VEGA | PO BOX 5160 | | | | CAGUAS | PR | 00726 | |
| 713371 | MARIA P ADORNO CRUZ | 14 CALLE AMADOR ESTE | | | | CAMUY | PR | 00627 | |
| 299688 | MARIA P CASTRO CARRASCAL | Address on file | | | | | | | |
| 713372 | MARIA P CEPERO GONZALEZ | URB MARGINAL | D17 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 713373 | MARIA P DE JESUS ALMEDINA | Address on file | | | | | | | |
| 713374 | MARIA P DEBIEN ACOSTA | Address on file | | | | | | | |
| 299689 | MARIA P FALERO GOTAY | Address on file | | | | | | | |
| 299690 | MARIA P FRATICELLI RIVERA | Address on file | | | | | | | |
| 713375 | MARIA P GONZALEZ | Address on file | | | | | | | |
| 713376 | MARIA P GONZALEZ RUIZ | URB BELLA VISTA | R 118 CALLE 20 | | | BAYAMON | PR | 00957 6102 | |
| 713378 | MARIA P MALDONADO MELENDEZ | HC 1 BOX 5402 | | | | CIALES | PR | 00617 | |
| 299691 | MARIA P MARICHAL LUGO | Address on file | | | | | | | |
| 299692 | MARIA P MARICHAL LUGO | Address on file | | | | | | | |
| 299693 | MARIA P MONTANEZ CONCEPCION | Address on file | | | | | | | |
| 713379 | MARIA P MUNOZ ROVIRA | COUNTRY ESTATES | C-3 CALLE 4 | | | BAYAMON | PR | 00956 | |
| 713380 | MARIA P PEREZ RIVERA | PO BOX 618 | | | | BAYAMON | PR | 00960 | |
| 299694 | MARIA P PHYSIATRIC SERVICES PCS | 2 CALLE MANUEL GARCIA | | | | LAS PIEDRAS | PR | 00771 | |
| 713381 | MARIA P PIMENTEL MARTINEZ | PO BOX 952 | | | | GUANICA | PR | 00653 | |
| 299695 | MARIA P POLANCO MORA | Address on file | | | | | | | |
| 713382 | MARIA P RAMIREZ | PO BOX 91 | | | | HIORMIGUEROS | PR | 00660 | |
| 713383 | MARIA P RAMOS LOPEZ | HC 2 BOX 28584 | | | | CAGUAS | PR | 00727 | |
| 713384 | MARIA P RIVERA RIVERA | Address on file | | | | | | | |
| 713385 | MARIA P RIVERA RODRIGUEZ | POBLADO ROSARIO | 112 ROSARIO | | | MAYAGUEZ | PR | 00636 | |
| 713386 | MARIA P RODRIGUEZ CANCEL | URB SAN JOSE | 388 CALLE VERGEL | | | SAN JUAN | PR | 00923 | |
| 299696 | MARIA P RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 299697 | MARIA P RODRIGUEZ VALERIO | Address on file | | | | | | | |
| 713387 | MARIA P ROSARIO TIRADO | Address on file | | | | | | | |
| 713388 | MARIA P SANTIAGO PEREZ | HC 01 BOX 3690 | | | | SANTA ISABEL | PR | 00757 | |
| 713389 | MARIA P SEBASTIAN NICHOLS | 10 PDA C/ AMERICA | | | | SAN JUAN | PR | 00909 | |
| 713390 | MARIA P SERBIA IRIZARRY | CONDADO | 1113 CALLE VIEQUES | | | SAN JUAN | PR | 00907 | |
| 299698 | MARIA P SERRANO LARA | Address on file | | | | | | | |
| 299699 | MARIA P TORRES RIVERA | Address on file | | | | | | | |
| 299700 | MARIA P VARELA OCASIO | Address on file | | | | | | | |
| 299701 | MARIA P ZELAYA FEIJOO | Address on file | | | | | | | |
| 713391 | MARIA P. ANDINO LOPEZ | RES LUIS LLORENS TORRES | EDIF 134 APTO 2482 | | | SAN JUAN | PR | 00915 | |
| 299702 | MARIA P. ORTIZ MALAVE | Address on file | | | | | | | |
| 299703 | MARIA P. SANTOS TORRES | Address on file | | | | | | | |
| 299704 | MARIA P. VARELA OCASIO | Address on file | | | | | | | |
| 713392 | MARIA PABON | RES VISTA HERMOSA | EDIF 40 APT 514 | | | SAN JUAN | PR | 00928 | |
| 713393 | MARIA PABON ALVAREZ | HC 6 BOX 12832 | | | | SAN SEBASTIAN | PR | 00685 | |
| 299705 | MARIA PABON GONZALEZ | Address on file | | | | | | | |
| 299706 | MARIA PABON MARTINEZ | Address on file | | | | | | | |
| 299707 | MARIA PABON RAMOS | Address on file | | | | | | | |
| 713394 | MARIA PACHECO PACHECO | HC 2 BOX 25902 | | | | GUAYANILLA | PR | 00656 | |
| 713395 | MARIA PACHECO PEREZ | Address on file | | | | | | | |
| 713396 | MARIA PACHECO ROSARIO | po box 21365 | | | | SAN JUAN | PR | 0092613365 | |
| 299708 | MARIA PADILLA CORREA | Address on file | | | | | | | |
| 713397 | MARIA PADILLA PADILLA | URB CIUDAD UNIVERSITARIA | M 10 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |
| 713398 | MARIA PADILLA RIVERA | URB SANTA JUANITA NG 7 CALLE GEMA | | | | BAYAMON | PR | 00956 | |
| 299709 | MARIA PADRO CRUZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3105 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 299710 | MARIA PADRO VEGA | Address on file | | | | | | | |
| 713399 | MARIA PAGAN CALDERON | URB LAS CUMBRES | 216 CALLE LAURELL | | | MOROVIS | PR | 00687 | |
| 713400 | MARIA PAGAN COLLAZO | HC 1 BOX 5400 | | | | BARRANQUITAS | PR | 00794 | |
| 713401 | MARIA PAGAN CONCEPCION | RES LUIS LLORENS TORRES | EDF 1 APT 21 | | | SAN JUAN | PR | 00913 | |
| 713402 | MARIA PAGAN COSME | HC BOX 7762 | | | | CIALES | PR | 00638 | |
| 299711 | MARIA PAGAN DAVILA | Address on file | | | | | | | |
| 713404 | MARIA PAGAN RIVERA | RES LLORENS TORRES | EDIF 38 APTO 784 | | | SAN JUAN | PR | 00913 | |
| 713405 | MARIA PAGAN RIVERA | REXVILLE | A CF 13 CALLE 22 | | | BAYAMON | PR | 00957 | |
| 713403 | MARIA PAGAN RIVERA | URB.VISTA VERDE 28 CALLE CHILE | | | | VEGA BAJA | PR | 00693 | |
| 713406 | MARIA PAGAN SEGARRA | Address on file | | | | | | | |
| 299712 | MARIA PALOMA VIDA Y/O VIVIAN P GARCIA | Address on file | | | | | | | |
| 713407 | MARIA PANTOJAS NIEVES | Address on file | | | | | | | |
| 299713 | MARIA PANTOJAS PANTOJAS | Address on file | | | | | | | |
| 713408 | MARIA PARES RAMIREZ | URB SANTA ROSA | 34-17 CALLE 25 | | | BAYAMON | PR | 00959 | |
| 299714 | MARIA PARIS DE JESUS | Address on file | | | | | | | |
| 299715 | MARIA PARRILLA PENA | Address on file | | | | | | | |
| 713409 | MARIA PATRICIA LACEN VIDAL | COOP VILLA KENNEDY | EDIF 36 APT 553 | | | SAN JUAN | PR | 00907 | |
| 713410 | MARIA PAULA BOATMAN | 1477 ASHFORD NUM 306 | | | | SAN JUAN | PR | 00907 | |
| 299716 | MARIA PAVON REYES | Address on file | | | | | | | |
| 713411 | MARIA PEDRAZA ALGARIN | 370 AVE HOSTOS | | | | SAN JUAN | PR | 00918 | |
| 713412 | MARIA PEDROSA ROSA | Address on file | | | | | | | |
| 713413 | MARIA PELLICER CINTRON | Address on file | | | | | | | |
| 299717 | MARIA PELLOT GONZALEZ | Address on file | | | | | | | |
| 299718 | MARIA PENA ALCANTARA | Address on file | | | | | | | |
| 299719 | MARIA PENALOZA GRAJALES | Address on file | | | | | | | |
| 713414 | MARIA PEREDA RODRIGUEZ | PARC ELIZABETH PUERTO REAL | 337 CALLE AZUCENA | | | CABO ROJO | PR | 00623 | |
| 713415 | MARIA PEREIRA BRUNO | JARDINES DE SAN IGNACIO | 1508 A | | | SAN JUAN | PR | 00927 | |
| 299720 | MARIA PEREIRA CALDERON | Address on file | | | | | | | |
| 713416 | MARIA PERELLO OSPINO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 713417 | MARIA PEREZ AGOSTO | URB MADELINE | P4 CALLE ESMERALDA | | | TOA ALTA | PR | 00953 | |
| 299721 | MARIA PEREZ CARRION | Address on file | | | | | | | |
| 713418 | MARIA PEREZ CINTRON | ROYAL TOWN | J 3 CALLE 26 | | | BAYAMON | PR | 00956 | |
| 299722 | MARIA PEREZ CINTRON | Address on file | | | | | | | |
| 713419 | MARIA PEREZ COLON | RR 9 | P O BOX 1000 | | | SAN JUAN | PR | 00928 | |
| 713420 | MARIA PEREZ CORREA | BO MEDIANIA ALTA | CARR 187 KM 7.1 | | | LOIZA | PR | 00772 | |
| 713421 | MARIA PEREZ CRUZ | BDA BORINQUEN 22 INT. | | | | SAN JUAN | PR | 00921 | |
| 713422 | MARIA PEREZ GOMEZ | VALLE HERMOSO | SU 49 CALLE BUCARE | | | MAYAGUEZ | PR | 00680 | |
| 713423 | MARIA PEREZ GONZALEZ | 41 CALLE MOLINA | | | | PONCE | PR | 00731 | |
| 299723 | MARIA PEREZ GONZALEZ | Address on file | | | | | | | |
| 713424 | MARIA PEREZ JIMENEZ | BO SANDIN | | | | VEGA BAJA | PR | 00694 | |
| 713425 | MARIA PEREZ LOPEZ | HC 01 BOX 3873 | | | | ADJUNTAS | PR | 00601 | |
| 713426 | MARIA PEREZ MARTINEZ | Address on file | | | | | | | |
| 713428 | MARIA PEREZ OTERO | URB SAGRADO CORAZON | 1702 SANTA BRIGIDA | | | SAN JUAN | PR | 00926 | |
| 713429 | MARIA PEREZ PEREZ | PO BOX 1839 | | | | JUNCOS | PR | 00777 | |
| 299724 | MARIA PEREZ QUINONES | Address on file | | | | | | | |
| 713430 | MARIA PEREZ QUINTANA | Address on file | | | | | | | |
| 299725 | MARIA PEREZ RIVERA | Address on file | | | | | | | |
| 713432 | MARIA PEREZ RODRIGUEZ | BO PRRA | BOX 1235 | | | VIEQUES | PR | 00765 | |
| 713433 | MARIA PEREZ RODRIGUEZ | RES ALT DE CUPEY BAJOS | EDIF 16 APT 175 | | | SAN JUAN | PR | 00926 | |
| 299726 | MARIA PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 713431 | MARIA PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 713434 | MARIA PEREZ ROLON | HC 01 BOX 8490 | | | | CANOVANAS | PR | 00729-9726 | |
| 713435 | MARIA PEREZ ROSARIO | HC 01 BOX 6561 | | | | CIALES | PR | 00638 | |
| 299727 | MARIA PEREZ SERRANO | Address on file | | | | | | | |
| 299728 | MARIA PEREZ VARGAS | Address on file | | | | | | | |
| 713436 | MARIA PEREZ VELEZ | Address on file | | | | | | | |
| 299729 | MARIA PICHARDO MARTINEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3106 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 713437 | MARIA PICOT MARQUEZ | RES ISIDRO CORA | EDIF 23 APT 20 | | | ARROYO | PR | 00714 | |
| 299730 | MARIA PINA QUINONEZ | Address on file | | | | | | | |
| 299731 | MARIA PINEIRO FERNANDEZ | Address on file | | | | | | | |
| 299732 | MARIA PINET DE JESUS | Address on file | | | | | | | |
| 713438 | MARIA PINTO KUILAN | P O BOX 506 | | | | TOA BAJA | PR | 00951 | |
| 713439 | MARIA PINTO MARTINEZ | HC 03 BOX 11808 | | | | YABUCOA | PR | 00767 | |
| 847398 | MARIA PINTO QUIÑONES | LA PONDEROSA | 426 CALLE LIRIO | | | RIO GRANDE | PR | 00745-2204 | |
| 713440 | MARIA PIZARRO | HC 01 BOX 7019 | | | | LOIZA | PR | 00772 | |
| 299733 | MARIA PIZARRO CORREA | Address on file | | | | | | | |
| 713441 | MARIA PIZARRO RODRIGUEZ | VILLA CAROLINA | PARC 426 CALLE 19 | | | CAROLINA | PR | 00985 | |
| 299734 | MARIA PIZARRO SERRANO | Address on file | | | | | | | |
| 713442 | MARIA PIZARRO TORRES | Address on file | | | | | | | |
| 713443 | MARIA PONCE | URB LOMAS VERDES | 2D 25 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 713444 | MARIA PORTO LOPEZ | BOX 837 | | | | SALINAS | PR | 00751 | |
| 713445 | MARIA POZZI RODRIGUEZ | Address on file | | | | | | | |
| 713446 | MARIA PULIDO REY | P O BOX 2121 | | | | SALINAS | PR | 00751 | |
| 847399 | MARIA Q RIVERA RIVERA | 1 ROBERTO CLEMENTE HSING APT 16070 | | | | CAROLINA | PR | 00987-7315 | |
| 299735 | MARIA QUEZADA POLANCO | Address on file | | | | | | | |
| 299736 | MARIA QUIÑONES MORALES | Address on file | | | | | | | |
| 299737 | MARIA QUILES INGLES | Address on file | | | | | | | |
| 713447 | MARIA QUILES PABON | HC 1 BOX 2945 BA COABEY | | | | JAYUYA | PR | 00664-9704 | |
| 299738 | MARIA QUINONES | Address on file | | | | | | | |
| 299739 | MARIA QUINONES ACEVEDO | Address on file | | | | | | | |
| 299740 | MARIA QUINONES JIMENEZ | Address on file | | | | | | | |
| 299741 | MARIA QUINONES ORTIZ | Address on file | | | | | | | |
| 299742 | MARIA QUINONES TORRES | Address on file | | | | | | | |
| 713448 | MARIA QUINONEZ RAMOS | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 713449 | MARIA QUINONEZ TIRADO | PARQ ECUESTRE | O21 CALLE PISA FLORES | | | CAROLINA | PR | 00987 | |
| 299743 | MARIA QUINONEZ VARGAS | Address on file | | | | | | | |
| 299744 | MARIA QUINTERO PADILLA | Address on file | | | | | | | |
| 713451 | MARIA R AGOSTO CINTRON | RR 2 BOX 77 | | | | SAN JUAN | PR | 00926 | |
| 713452 | MARIA R ALVARADO BARRETO | 6 PARCELAS NIAGARA | | | | COAMO | PR | 00769 | |
| 713453 | MARIA R AVELLANEDA GUERRERO | EL CEREZAL | 1681 ORINOCO | | | SAN JUAN | PR | 00926 | |
| 713454 | MARIA R BEVILACQUA BOLLADA | COND LOS ALMENDROS | I APT 701 | | | SAN JUAN | PR | 00924 | |
| 713455 | MARIA R BURGOS GONZÁLEZ | HC 01 BOX 17067 | | | | HUMACAO | PR | 00791-9735 | |
| 299745 | MARÍA R CARMONA GONZÁLEZ | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 713450 | MARIA R CARMONA SANCHEZ | PO BOX 780 | | | | TRUJILLO ALTO | PR | 00977 | |
| 299746 | MARIA R CLEMENTE CALDERON | Address on file | | | | | | | |
| 713456 | MARIA R CORREA HERRERA | URB SULTANA | BB 17 CALLE ALAMEDA | | | MAYAGUEZ | PR | 00680 | |
| 713457 | MARIA R CORTES DE JESUS | HC 6 BOX 7089 | | | | CAGUAS | PR | 00725 | |
| 713458 | MARIA R CRESPO LUGO | PO BOX 1808 | | | | LARES | PR | 00669 | |
| 299747 | MARIA R CRUZ QUIRINDONGO | Address on file | | | | | | | |
| 713459 | MARIA R DE JESUS PIZARRO | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 713460 | MARIA R DOELTER BAEZ | URB JARD DE ARROYO | V 4 CALLE P | | | ARROYO | PR | 00714 | |
| 713461 | MARIA R FLORES RIVERA | HC 4 BOX 4095 | | | | HUMACAO | PR | 00791 | |
| 713462 | MARIA R GARCIA BURWOOD | PO BOX 16270 | | | | SAN JUAN | PR | 00908-6270 | |
| 713463 | MARIA R GONZALEZ GIBERT | URB EL CEREZAL | 1641 CALLE NIEPER | | | SAN JUAN | PR | 00926 | |
| 713464 | MARIA R LAMBOY RIVERA | Address on file | | | | | | | |
| 299748 | MARIA R LOPEZ CONTRERAS | Address on file | | | | | | | |
| 713465 | MARIA R LOZADA DAVILA | BAIROA PARK | H 14 CALLE DE LA LUZ | | | CAGUAS | PR | 00725 | |
| 713466 | MARIA R MALDONADO ROSARIO | HC 1 BOX 5405 | | | | BAJADERO | PR | 00616 | |
| 847400 | MARIA R MEDINA MORALES | PO BOX 953 | | | | SAN GERMAN | PR | 00683-0953 | |
| 713467 | MARIA R MELENDEZ FIGUEROA | RR 1 BOX 12555 | | | | OROCOVIS | PR | 00720 | |
| 713468 | MARIA R MENDEZ VARGAS | URB VILLA SERENA | H 19 CALLE AMAPOLA | | | ARECIBO | PR | 00612 | |
| 299750 | MARIA R MERCADO GOMEZ | Address on file | | | | | | | |
| 713469 | MARIA R MORALES MORALES | Address on file | | | | | | | |
| 713470 | MARIA R MORALES ORTEGA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3107 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 713471 | MARIA R ORTIZ HILL | Address on file | | | | | | | |
| 713472 | MARIA R PADIN RIOS | P O BOX 543 | | | | CAMUY | PR | 00627-0543 | |
| 713473 | MARIA R PEREZ GARCIA | PO BOX 8552 | | | | PONCE | PR | 00732 | |
| 713474 | MARIA R PIMENTEL RAMOS | EXT MANUEL A PEREZ | EDIF J 12 APT 109 | | | SAN JUAN | PR | 00924 | |
| 713475 | MARIA R PIZARRO GALLARDO | Address on file | | | | | | | |
| 299752 | MARIA R PUJOL THOMPSON | Address on file | | | | | | | |
| 713476 | MARIA R RAMIREZ MALAVE | VILLA KENNEDY | EDIF 11 APT 183 | | | SAN JUAN | PR | 00915 | |
| 713477 | MARIA R RIVERA DIAZ | Address on file | | | | | | | |
| 713478 | MARIA R ROBLES VALENTIN | PO BOX 319 | | | | GURABO | PR | 00778 | |
| 713479 | MARIA R RODRIGUEZ CHAPARRO | MSC 784 | PO BOX 5000 | | | AGUADA | PR | 00602 | |
| 299753 | MARIA R RODRIGUEZ PARA NAYELIS I SANTOS | Address on file | | | | | | | |
| 713480 | MARIA R RODRIGUEZ SOLIVAN | HC 1 BOX 6074 | | | | AIBONITO | PR | 00705 | |
| 299754 | MARIA R ROSA BRUNO | Address on file | | | | | | | |
| 847401 | MARIA R SANTIAGO DIAZ | 14 SECTOR LAJITAS | | | | BARRANQUITAS | PR | 00794 | |
| 713481 | MARIA R SANTIAGO DIAZ | HC 02 BOX 6564 | | | | BARRANQUITAS | PR | 00794 | |
| 299755 | MARIA R SUAREZ MD CSP | PO BOX 218 | | | | YAUCO | PR | 00698 | |
| 713482 | MARIA R TIRADO GONZALEZ | URB ESTANCIAS DEL RIO | 536 CALLE PORTUQUEZ | | | HORMIQUEROS | PR | 00660 | |
| 713483 | MARIA R TORRES RIVERA | 131 CALLE PITIRE | | | | MOROVIS | PR | 00687 | |
| 713484 | MARIA R TORRES TORRES | Address on file | | | | | | | |
| 713485 | MARIA R VARGAS | COND LAGUNA GARDENS | APT 9 I | | | CAROLINA | PR | 00979 | |
| 299756 | MARIA R VIERA MEDERO | Address on file | | | | | | | |
| 713486 | MARIA R WARD CID | URB EL VIGIA | 46 CALLE SANTA ANASTACIA | | | SAN JUAN | PR | 00926 | |
| 713487 | MARIA R ZAMBRANA COLON | Address on file | | | | | | | |
| 299757 | MARIA R. ANTUNEZ | Address on file | | | | | | | |
| 713488 | MARIA R. CASTRO ROSA | COND EL FALANSTERIO | H-3 PTA TIERRA | | | SAN JUAN | PR | 00912 | |
| 713489 | MARIA R. DE VANTERPOOL | Address on file | | | | | | | |
| 713490 | MARIA R. GONZALEZ RIVERA | Address on file | | | | | | | |
| 299758 | MARIA R. HENRY IRIZARRY | Address on file | | | | | | | |
| 299759 | MARIA R. OTERO SURIA | Address on file | | | | | | | |
| 1256663 | MARIA R. PACHECO GODOY | Address on file | | | | | | | |
| 299760 | MARIA R. PEREZ LUCENA | Address on file | | | | | | | |
| 2151754 | MARIA R. PIZA | 8 SAN EDMUNDO | | | | SAN JUAN | PR | 00927 | |
| 2180123 | Maria R. Rodriguez Estate | Enrique G. Figueroa Llinas | 129 De Diego Avenue | | | San Juan | PR | 00911-1927 | |
| 2180123 | Maria R. Rodriguez Estate | Roberto C. Rodriguez Poventud | 129 De Diego Ave | | | San Juan | PR | 00911-1927 | |
| 299761 | MARIA RAIMUNDI RIVERA | Address on file | | | | | | | |
| 713491 | MARIA RAMIREZ | JARDINES DEL CARIBE | I 23 CALLE LOS ROBLES | | | MAYAGUEZ | PR | 00680 | |
| 713492 | MARIA RAMIREZ CRUZ | BOX 1655 | | | | SANTA ISABEL | PR | 00757 | |
| 299762 | MARIA RAMIREZ GONZALEZ | Address on file | | | | | | | |
| 299763 | MARIA RAMIREZ LAMOSO | Address on file | | | | | | | |
| 299764 | MARIA RAMIREZ MEJIA | Address on file | | | | | | | |
| 847402 | MARIA RAMIREZ SOTO | PO BOX 4956 | SUITE 1234 | | | CAGUAS | PR | 00726-4596 | |
| 713493 | MARIA RAMON MIRANDA | RES LAS AMAPOLAS | EDIF C 7 APT 100 | | | SAN JUAN | PR | 00970 | |
| 713494 | MARIA RAMOS ALGARIN | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 713495 | MARIA RAMOS ALVAREZ | HC 1 BOX 8106 | | | | MAUNABO | PR | 00707 | |
| 299765 | MARIA RAMOS AROCHO | Address on file | | | | | | | |
| 713496 | MARIA RAMOS AVILES | Address on file | | | | | | | |
| 299766 | MARIA RAMOS BERRIOS | Address on file | | | | | | | |
| 2175779 | MARIA RAMOS CRUZ | Address on file | | | | | | | |
| 299767 | MARIA RAMOS CUEVAS | Address on file | | | | | | | |
| 299768 | MARIA RAMOS GARBOT | Address on file | | | | | | | |
| 299769 | MARIA RAMOS GARBOT | Address on file | | | | | | | |
| 299770 | MARIA RAMOS LORENZANA | Address on file | | | | | | | |
| 713497 | MARIA RAMOS MARTINEZ | HC 1 BOX 9125 | | | | CABO ROJO | PR | 00623-9714 | |
| 299771 | MARIA RAMOS MARTINEZ | Address on file | | | | | | | |
| 713498 | MARIA RAMOS MATOS | Address on file | | | | | | | |
| 713500 | MARIA RAMOS RIVERA | HACIENDA EL ZORZAL | CARR 167 C 21 | | | BAYAMON | PR | 00956 | |
| 713499 | MARIA RAMOS RIVERA | RES LUIS LLORENS TORRES | EDF 110 VAPT 2062 | | | SAN JUAN | PR | 00913 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3108 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 299772 | MARIA RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 713501 | MARIA RAMOS SANTIAGO | SAN JOSE | P 118 CALLE 13 | | | TOA BAJA | PR | 00954 | |
| 713502 | MARIA RAMOS SOTO | 708 CALLE ALMENDRO | | | | AVEGA BAJA | PR | 00693 | |
| 299773 | MARIA RAMOS VARGAS | Address on file | | | | | | | |
| 713503 | MARIA RAMOS VELEZ | REPARTO SAN MIGUEL | 6 CALLE LIANA | | | MAYAGUEZ | PR | 00680 | |
| 713504 | MARIA RAMOS ZAPATA | 8 CALLE 4 CLAUSELLS | | | | PONCE | PR | 00731 | |
| 713505 | MARIA RAQUEL COCKRAN VELAZQUEZ | Address on file | | | | | | | |
| 713506 | MARIA RAVELO GARCIA | Address on file | | | | | | | |
| 713507 | MARIA REBECCA AMADOR LOPEZ | 80 AVE MONTE MAR | | | | AGUADILLA | PR | 00603 | |
| 299774 | MARIA REGALADO GONZALEZ | Address on file | | | | | | | |
| 713508 | MARIA REINA DIAZ | PARQ SAN FRANCISCO | 120 CALLE MARGINAL APT 46 | | | BAYAMON | PR | 00959 | |
| 299775 | MARIA RENTAS CANDELARIO | Address on file | | | | | | | |
| 299776 | MARIA RENTAS CANDELARIO | Address on file | | | | | | | |
| 299777 | MARIA RESTO SIERRA | Address on file | | | | | | | |
| 713509 | MARIA REYES BONILLA | PO BOX 186 | | | | TRUJILLO ALTO | PR | 00977 | |
| 713510 | MARIA REYES CARRION | RES LUIS LLORENS TORRES | EDIF 136 APT O 2509 | | | SAN JUAN | PR | 00915 | |
| 713511 | MARIA REYES CRUZ | Address on file | | | | | | | |
| 713512 | MARIA REYES DE PIMENTEL | VILLA PALMERAS | 225 CALLE RUIZ BELVIS | | | SAN JUAN | PR | 00915 | |
| 299778 | MARIA REYES DE PIMENTEL | Address on file | | | | | | | |
| 713513 | MARIA REYES ESPINOSA | Address on file | | | | | | | |
| 713514 | MARIA REYES GONZALEZ | BAD SAN CRISTOBAL | 57 CALLE JESUS M COLLAZO | | | CAYEY | PR | 00736 | |
| 713515 | MARIA REYES LEBRON | VILLA CONTESSA | H2 CALLE YORK | | | BAYAMON | PR | 00956 | |
| 713516 | MARIA REYES MEDINA SOTO | P O BOX 50063 | OLD SAN JUAN STATION | | | SAN JUAN | PR | 00902 | |
| 299779 | MARIA REYES MELENDEZ | Address on file | | | | | | | |
| 713517 | MARIA REYES MIRANDA | HC 2 BOX 8440 | | | | CIALES | PR | 00638-9749 | |
| 713518 | MARIA REYES OTERO | VILLA EVANGELIN | S 225 CALLE 12 | | | MANATI | PR | 00674 | |
| 713519 | MARIA REYES RIVERA | HC 1 BOX 8592 | | | | AGUAS BUENAS | PR | 00703 | |
| 299780 | MARIA REYES SUSTACHE | Address on file | | | | | | | |
| 299781 | MARIA REYES VEGA | Address on file | | | | | | | |
| 299782 | MARIA REYES, ANGELA | Address on file | | | | | | | |
| 713520 | MARIA REYNOSO AYALA | URB ALAMAN | H 8 CALLE J | | | LUQUILLO | PR | 00773 | |
| 299783 | MARIA RIEFKOLHL RIVERA | Address on file | | | | | | | |
| 713521 | MARIA RIJOS GUZMAN | PO BOX 28 | | | | PALMER | PR | 00721 | |
| 299784 | MARIA RIJOS VELAZQUEZ | Address on file | | | | | | | |
| 299785 | MARIA RIOS | Address on file | | | | | | | |
| 299786 | MARIA RIOS CARTAGENA | Address on file | | | | | | | |
| 2176204 | MARIA RIOS MACHUCA | Address on file | | | | | | | |
| 299787 | MARIA RIOS MARQUEZ | Address on file | | | | | | | |
| 713522 | MARIA RIOS ORTIZ | PARQUE LAS HACIENDAS | F 4 CALLE ABACOA | | | CAGUAS | PR | 00727 | |
| 709642 | MARIA RIOS PAEZ | PO BOX 1376 | | | | LUQUILLO | PR | 00773 | |
| 713523 | MARIA RIOS SANTOS | Address on file | | | | | | | |
| 299788 | MARIA RIOS TORRES | Address on file | | | | | | | |
| 299789 | MARIA RIOS/MARIBEL RIVERA | Address on file | | | | | | | |
| 299790 | MARIA RIQUELMI MUNIZ | Address on file | | | | | | | |
| 299791 | MARIA RIVAS MALDONADO | Address on file | | | | | | | |
| 713524 | MARIA RIVAS SEPULVEDA | URB VILLA HUMACAO | MSC 130 CORREO | | | HUMACAO | PR | 00791 | |
| 713525 | MARIA RIVAS SEPULVEDA | URB VILLA UNIVERSITARIA | PMB 130 CORREO VILLA | | | HUMACAO | PR | 00791 | |
| 713526 | MARIA RIVERA | PO BOX 1751 | | | | CANOVANAS | PR | 00729 | |
| 713527 | MARIA RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 299792 | MARIA RIVERA | Address on file | | | | | | | |
| 299793 | MARIA RIVERA ALMODOVAR | Address on file | | | | | | | |
| 713528 | MARIA RIVERA ARROYO | BO. OBRERO | 417 CALLE TAVAREZ | | | SAN JUAN | PR | 00915 | |
| 713529 | MARIA RIVERA BERRIOS | URB LEVITTOWN LAKE | AA39 CALLE MARGARITA | | | TOA BAJA | PR | 00949 | |
| 713530 | MARIA RIVERA CAMACHO | CARR 10 KM 21 9 | | | | PONCE | PR | 00731 | |
| 299794 | MARIA RIVERA CANCEL | Address on file | | | | | | | |
| 299795 | MARIA RIVERA CARO | Address on file | | | | | | | |
| 713531 | MARIA RIVERA CATERING SERVICES | CIUDAD REAL | 442 CALLE ALBA | | | VEGA BAJA | PR | 00693 | |
| 713533 | MARIA RIVERA COLON | VERDUM | 13 RAFAEL HERNANDEZ | | | HORMIGUEROS | PR | 00660 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 713532 | MARIA RIVERA COLON | Address on file | | | | | | | |
| 713534 | MARIA RIVERA CORTES | URB VALLE ALTO | 2104 CALLE COLINA | | | PONCE | PR | 00730-4125 | |
| 713535 | MARIA RIVERA COTTO | VILLA EVANGELINA | R 8 CALLE 4 | | | MANATI | PR | 00674 | |
| 713536 | MARIA RIVERA DAVILA | URB GOLDEN GATE II | H 4 CALLE N | | | CAGUAS | PR | 00725 | |
| 299796 | MARIA RIVERA DE JESUS | Address on file | | | | | | | |
| 713537 | MARIA RIVERA DELGADO | HC 2 BOX 4229 | | | | LAS PIEDRAS | PR | 00771 | |
| 299797 | MARIA RIVERA DIAZ | Address on file | | | | | | | |
| 713538 | MARIA RIVERA ESCRIBANO | URB VILLA DEL CARMEN | AA 7 CALLE 1 | | | GURABO | PR | 00778 | |
| 299798 | MARIA RIVERA GARCIA | Address on file | | | | | | | |
| 299799 | MARIA RIVERA GOMEZ | Address on file | | | | | | | |
| 713540 | MARIA RIVERA GONZALEZ | CARR 1 R 738 KM 4 HM 3 | | | | CAYEY | PR | 00736 | |
| 713539 | MARIA RIVERA GONZALEZ | URB BAIROA | CH 1 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 299800 | MARIA RIVERA GONZALEZ | Address on file | | | | | | | |
| 299801 | MARIA RIVERA GONZALEZ | Address on file | | | | | | | |
| 299802 | MARÍA RIVERA GONZÁLEZ | MIGUEL SIMONET SIERRA | MARAMAR PLAZA | 101 AVE SAN PATRICIO | SUITE 1120 | GUAYNABO | PR | 00968 | |
| 299803 | MARIA RIVERA HERNANDEZ | Address on file | | | | | | | |
| 713541 | MARIA RIVERA LEON | RES LUIS LLOREN TORRES | EDIF 16 APT 336 | | | SAN JUAN | PR | 00913 | |
| 713542 | MARIA RIVERA LOUBRIEL | 8183 RES DEL PALMAR | | | | VEGA ALTA | PR | 00692-9771 | |
| 713543 | MARIA RIVERA LOUBRIEL | BO CERRO GORDO | 8183 RES DEL PALMAR | | | VEGA ALTA | PR | 00692 | |
| 713544 | MARIA RIVERA LOUBRIEL | RES DEL PALMAR | 8183 BO CERRO GORDO | | | VEGA ALTA | PR | 00692 | |
| 713545 | MARIA RIVERA MALPICA | BO DOMINGO RUIZ | CARR 2 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 713546 | MARIA RIVERA MARQUEZ | P O BOX 7000 | | | | SAN SEBASTIAN | PR | 00685 | |
| 713547 | MARIA RIVERA MARRERO | Address on file | | | | | | | |
| 713548 | MARIA RIVERA MARTINEZ | URB CUIDAD REAL | 442 CALLE ALVA | | | VEGA BAJA | PR | 00693 | |
| 713549 | MARIA RIVERA MATOS | 12 CALLE GUMERSINDO | | | | COMERIO | PR | 00782 | |
| 299804 | MARIA RIVERA MATOS | Address on file | | | | | | | |
| 299805 | MARIA RIVERA MELENDEZ | Address on file | | | | | | | |
| 713550 | MARIA RIVERA MOLINA | PO BOX 1640 | | | | MOROVIS | PR | 00687 | |
| 299806 | MARIA RIVERA MOLINA | Address on file | | | | | | | |
| 713551 | MARIA RIVERA MORALES | HC 7 BOX 3402 | | | | PONCE | PR | 00731 | |
| 299807 | MARIA RIVERA MORALES | Address on file | | | | | | | |
| 299808 | MARIA RIVERA MORALES | Address on file | | | | | | | |
| 299810 | MARIA RIVERA NIEVES | Address on file | | | | | | | |
| 713553 | MARIA RIVERA ORTIZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 713552 | MARIA RIVERA ORTIZ | URB VILLA CAROLINA | 108-45 CALLE 82 | | | CAROLINA | PR | 00985-4160 | |
| 713555 | MARIA RIVERA ORTIZ | URB VILLA PRADES | 801 ARMEN SANABRIA | | | SAN JUAN | PR | 00925 | |
| 299811 | MARIA RIVERA ORTIZ | Address on file | | | | | | | |
| 299812 | MARIA RIVERA PAGAN | Address on file | | | | | | | |
| 713556 | MARIA RIVERA PEREZ | Address on file | | | | | | | |
| 713557 | MARIA RIVERA RAMOS | MONTE PARK | EDIF E APTO 65 | | | SAN JUAN | PR | 00924 | |
| 713558 | MARIA RIVERA REYES | PO BOX 1261 | | | | COAMO | PR | 00769 | |
| 713560 | MARIA RIVERA RIVERA | 19 CALLE BARCELO | | | | CIDRA | PR | 00739 | |
| 713559 | MARIA RIVERA RIVERA | HC 2 BOX 40040 | | | | VEGA BAJA | PR | 00693 | |
| 1753005 | Maria Rivera Rivera | Address on file | | | | | | | |
| 299813 | MARIA RIVERA RIVERA | Address on file | | | | | | | |
| 1753005 | Maria Rivera Rivera | Address on file | | | | | | | |
| 299814 | MARIA RIVERA RIVERA | Address on file | | | | | | | |
| 713561 | MARIA RIVERA ROBLEDO | RES VILLAMAR | EDIF B APT 47 | | | AGUADILLA | PR | 00603 | |
| 713562 | MARIA RIVERA RODRIGUEZ | VIEJO SAN JUAN | 151 CALLE CRUZ | | | SAN JUAN | PR | 00901 | |
| 299815 | MARIA RIVERA ROSAS | Address on file | | | | | | | |
| 713563 | MARIA RIVERA ROURE | PO BOX 1036 | | | | CIALES | PR | 00638-1036 | |
| 713564 | MARIA RIVERA SALGADO | 937 CALLLE JUAN BORIA | | | | DORADO | PR | 00646 | |
| 299816 | MARIA RIVERA SALGADO | Address on file | | | | | | | |
| 713565 | MARIA RIVERA SANCHEZ | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 299817 | MARIA RIVERA SANTIAGO | Address on file | | | | | | | |
| 299818 | MARIA RIVERA SANTIAGO | Address on file | | | | | | | |
| 713566 | MARIA RIVERA SEPULVEDA | URB.LEVITTOWN 1649 PASEO DORADO | | | | TOA BAJA | PR | 00949 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 713567 | MARIA RIVERA SERRANO | URB REPTO METROPOLITANO | 1050 CALLE 13 SE | | | SAN JUAN | PR | 00921 | |
| 299819 | MARIA RIVERA SOBRADO | Address on file | | | | | | | |
| 299820 | MARIA RIVERA VAZQUEZ | Address on file | | | | | | | |
| 713568 | MARIA RIVERA VDA. DE ROBLES | Address on file | | | | | | | |
| 299821 | Maria Rivera Vega | Address on file | | | | | | | |
| 713569 | MARIA RIVERO FERNANDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 847403 | MARIA ROBLEDO DBA DISEÑO Y COMUNICACION GRAFIKA | PMB 222 | PO BOX 4971 | | | CAGUAS | PR | 00726-4971 | |
| 299822 | MARIA ROBLES / FELIPE ORTIZ | Address on file | | | | | | | |
| 713570 | MARIA ROBLES RIOS | Address on file | | | | | | | |
| 713571 | MARIA ROBLES RODRIGUEZ | PO BOX 642 | | | | CIALES | PR | 00638 | |
| 713572 | MARIA ROBLES SANTIAGO | PO BOX 295 | | | | SABANA SECA | PR | 00952 | |
| 299823 | MARIA RODRIGUEZ | Address on file | | | | | | | |
| 299824 | MARIA RODRIGUEZ | Address on file | | | | | | | |
| 713573 | MARIA RODRIGUEZ | Address on file | | | | | | | |
| 713574 | MARIA RODRIGUEZ /CARMEN SUAREZ | 11707 CYPRESS PARK ST | | | | TAMPA | FL | 33624 | |
| 713575 | MARIA RODRIGUEZ ACEVEDO | HC 1 BOX 7536 | | | | ARECIBO | PR | 00612 | |
| 713576 | MARIA RODRIGUEZ AGUILAR | PARCELAS LOARTE | BUZON 69 | | | BARCELONETA | PR | 00617 | |
| 713577 | MARIA RODRIGUEZ ALGARIN | IRB SAN AGUSTIN | 419 C/ SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 | |
| 299825 | MARIA RODRIGUEZ ALICEA | Address on file | | | | | | | |
| 299826 | MARIA RODRIGUEZ ANDUJAR | Address on file | | | | | | | |
| 713578 | MARIA RODRIGUEZ AYALA | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 299827 | MARIA RODRIGUEZ BETANCOURT | Address on file | | | | | | | |
| 713579 | MARIA RODRIGUEZ BURGOS | URB COSTA AZUL | HH 25 CALLE 14 | | | GUAYAMA | PR | 00784 | |
| 713580 | MARIA RODRIGUEZ BURGOS | URB SUMMIT HILLS | 631 GREENWOODD ST | | | SAN JUAN | PR | 00920 | |
| 713581 | MARIA RODRIGUEZ CAMACHO | Address on file | | | | | | | |
| 299828 | MARIA RODRIGUEZ CAMPBELLS | Address on file | | | | | | | |
| 713582 | MARIA RODRIGUEZ CARRION | HC 02 BOX 7827 | | | | CAMUY | PR | 00627 | |
| 713583 | MARIA RODRIGUEZ CARRION | RES SAN PATRICIO | EDIF 1 APT 4 BOX 39 | | | LOIZA | PR | 00772 | |
| 713584 | MARIA RODRIGUEZ CINTRON | BO LOS GUANOS | HC BOX 3882 | | | FLORIDA | PR | 00560 | |
| 713585 | MARIA RODRIGUEZ COLON | 1 E CALLE PEDRO ARZUAGA | | | | CAROLINA | PR | 00985 | |
| 299829 | MARIA RODRIGUEZ COLON | Address on file | | | | | | | |
| 299830 | MARIA RODRIGUEZ CORDERO | Address on file | | | | | | | |
| 713586 | MARIA RODRIGUEZ CORTES | URB VILLA CAROLINA | 28 19 CALLE 6 | | | CAROLINA | PR | 00985 | |
| 713587 | MARIA RODRIGUEZ CRESPO | URB VISTA HERMOSA | B 53 CALLE 1 | | | HUMACAO | PR | 00792 | |
| 847404 | MARIA RODRIGUEZ DBA LA CASITA DULCE DE MARIA | HC 4 BOX 43527 | | | | LARES | PR | 00669-9431 | |
| 299831 | MARIA RODRIGUEZ DE JESUS | Address on file | | | | | | | |
| 713588 | MARIA RODRIGUEZ DIAZ & JUAN R COBIAN | P O BOX 1092 | | | | PATILLAS | PR | 00902-0567 | |
| 713589 | MARIA RODRIGUEZ EZPADA | HC 1 BOX 4850 | | | | SALINAS | PR | 00751 | |
| 299832 | MARIA RODRIGUEZ FRANCESCHI | Address on file | | | | | | | |
| 299833 | MARIA RODRIGUEZ FRES | Address on file | | | | | | | |
| 713590 | MARIA RODRIGUEZ GALARZA | VILLAS DE RIO VERDE | XX 35 CALLE 26 | | | CAGUAS | PR | 00725 | |
| 299834 | MARIA RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 2151755 | MARIA RODRIGUEZ HERNANDEZ | COND CARIBE 20 WASHINGTON APT 9B | | | | SAN JUAN | PR | 00907 | |
| 713591 | MARIA RODRIGUEZ HERNANDEZ | PO BOX 889 | | | | SAN JUAN | PR | 00902 | |
| 299835 | MARIA RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 299836 | MARIA RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 299837 | MARIA RODRIGUEZ HIDALGO | Address on file | | | | | | | |
| 299838 | MARIA RODRIGUEZ HIDALGO | Address on file | | | | | | | |
| 713592 | MARIA RODRIGUEZ ISAAC | Address on file | | | | | | | |
| 713593 | MARIA RODRIGUEZ LANGE | DULCES LABIOS | 207 CALLE BENIGNO CONTRERAS | | | MAYAGUEZ | PR | 00682 | |
| 847405 | MARIA RODRIGUEZ MARTINEZ | LAS VEGAS | F-33 CALLE 3 | | | CATAÑO | PR | 00962 | |
| 713594 | MARIA RODRIGUEZ MATIENZO | BRISAS DEL MAR | L 7 CALLE 8 | | | LUQUILLO | PR | 00773 | |
| 299840 | MARIA RODRIGUEZ MATTEI | Address on file | | | | | | | |
| 713597 | MARIA RODRIGUEZ MORALES | HC 61 BOX 4027 | | | | TRUJILLO ALTO | PR | 00976 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3111 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 713596 | MARIA RODRIGUEZ MORALES | HOGAR SAN ANTONIO | APT 102 B | | | GUAYAMA | PR | 00784 | |
| 299841 | MARIA RODRIGUEZ MORALES | Address on file | | | | | | | |
| 299842 | MARIA RODRIGUEZ MORALES | Address on file | | | | | | | |
| 713598 | MARIA RODRIGUEZ ORTIZ | URB. SAN AUGUSTO G-5 CALLE A | | | | GUAYANILLA | PR | 00656-1613 | |
| 713599 | MARIA RODRIGUEZ PABON | HC 1 BOX 2696 | | | | MOROVIS | PR | 00687 | |
| 299843 | MARIA RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 713600 | MARIA RODRIGUEZ RAMIREZ | URB LAS AMERICAS | 56 CALLE BRAZIL | | | AGUADILLA | PR | 00603 | |
| 299844 | MARIA RODRIGUEZ RAMIREZ | Address on file | | | | | | | |
| 299845 | MARIA RODRIGUEZ RENTAS | Address on file | | | | | | | |
| 847406 | MARIA RODRIGUEZ REYES | URB JARD DE MONACO 3 | 107 CALLE CONDAMINE | | | MANATI | PR | 00674-6627 | |
| 299846 | MARIA RODRIGUEZ RIOS | Address on file | | | | | | | |
| 713602 | MARIA RODRIGUEZ RIVERA | HC 01 BOX 8678 | | | | AGUAS BUENAS | PR | 00703 | |
| 713601 | MARIA RODRIGUEZ RIVERA | PO BOX 511 | | | | CAMUY | PR | 00627 | |
| 713603 | MARIA RODRIGUEZ RIVERA | RESIDENCIAL LOS MIRTOS | EDIF 14 APT 218 | | | CAROLINA | PR | 00987 | |
| 713604 | MARIA RODRIGUEZ RIVERA | VILLA SAN ANTON | CALLE JESUS ALLENDE P-13 | | | CAROLINA | PR | 00987 | |
| 847407 | MARIA RODRIGUEZ RODRIGUEZ | HC 2 BOX 33267 | | | | CAGUAS | PR | 00725-9414 | |
| 713606 | MARIA RODRIGUEZ RODRIGUEZ | P O BOX 5503 | | | | MAYAGUEZ | PR | 00681 | |
| 713605 | MARIA RODRIGUEZ RODRIGUEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 299847 | MARIA RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 713607 | MARIA RODRIGUEZ ROJAS | RR 02 BZN 8004 | | | | MANATI | PR | 00674 | |
| 299848 | MARIA RODRIGUEZ ROMAN | Address on file | | | | | | | |
| 713608 | MARIA RODRIGUEZ ROSADO | QDA CRUZ SECTOR CUCO | C/ 825 H 8EO | | | TOA ALTA | PR | 00953 | |
| 713609 | MARIA RODRIGUEZ ROSADO | RR 0.5 BUZN 8214 | | | | TOA ALTA | PR | 00953 | |
| 299849 | MARIA RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 713610 | MARIA RODRIGUEZ SOTO | P O BOX 1714 | | | | HATILLO | PR | 00659 | |
| 713611 | MARIA RODRIGUEZ TIRADO | BDA SAN CRIDTOBAL | 284 CALLE CASPAR CASTILLO | | | CAYEY | PR | 00736 | |
| 713612 | MARIA RODRIGUEZ VALENTIN | HC 05 BOX 54906 | | | | HATILLO | PR | 00659 | |
| 299850 | MARIA RODRIGUEZ VALENTIN | Address on file | | | | | | | |
| 299851 | MARIA RODRIGUEZ VEGA | Address on file | | | | | | | |
| 299852 | MARIA RODRIGUEZ VELEZ | Address on file | | | | | | | |
| 299853 | MARIA RODRIGUEZ VICENTY | Address on file | | | | | | | |
| 299854 | MARIA RODRIGUEZ Y ELVIN LARACUENTE | Address on file | | | | | | | |
| 2168439 | Maria Rodriguez, Gloria | Address on file | | | | | | | |
| 299855 | MARIA RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 299856 | MARIA RODRIGUEZ,ANGEL CANALES & | Address on file | | | | | | | |
| 299857 | MARIA RODRIGUEZ=ERICSON VELEZ | Address on file | | | | | | | |
| 713613 | MARIA RODRIGUEZ=MILAGROS VELAZQUEZ-TUTOR | Address on file | | | | | | | |
| 713614 | MARIA RODRUQUEZ MOJICA | 510 CALLE CUBA | | | | SAN JUAN | PR | 00917 | |
| 713615 | MARIA RODZ LLANOS | 1929 AVE PUERTO RICO | | | | SAN JUAN | PR | 00915 | |
| 713616 | MARIA ROIG CASILLAS | PO BOX 8970 | | | | CAGUAS | PR | 00726 | |
| 299858 | MARIA ROIG REPOLLET | Address on file | | | | | | | |
| 299859 | MARIA ROJAS HERNANDEZ | Address on file | | | | | | | |
| 713617 | MARIA ROJAS JIMENEZ | Address on file | | | | | | | |
| 713618 | MARIA ROLDAN CORDERO | BOX 489 | AVE ESTACION | | | ISABELA | PR | 00662 | |
| 299860 | MARIA ROLDAN CORDERO | Address on file | | | | | | | |
| 713619 | MARIA ROLDAN GONZALEZ | 432 CALLE SOLTERO LEON | | | | CAYEY | PR | 00736 | |
| 713620 | MARIA ROLDAN PEREZ | Address on file | | | | | | | |
| 713621 | MARIA ROLDAN PEREZ | Address on file | | | | | | | |
| 713622 | MARIA ROLDAN TORRES | HC 08 BOX 49601 | | | | CAGUAS | PR | 00725 | |
| 299861 | MARIA ROLON | Address on file | | | | | | | |
| 299862 | MARIA ROLON FARIA | Address on file | | | | | | | |
| 713623 | MARIA ROLON VAZQUEZ | P. O. BOX 634 | | | | CIDRA | PR | 00739 | |
| 713624 | MARIA ROMAN | 42 CALLE BARBOSA | | | | ISABELA | PR | 00662 | |
| 713625 | MARIA ROMAN | P O BOX 2306 | | | | BAYAMON | PR | 00960 | |
| 713626 | MARIA ROMAN BURGOS | PO BOX 323 | | | | ISABELA | PR | 00662 | |
| 299863 | MARIA ROMAN FIGUEROA | Address on file | | | | | | | |
| 713627 | MARIA ROMAN GARCIA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3112 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 713628 | MARIA ROMAN MIRANDA | RES LAS AMAPOLAS | EDIF C 7 APT 100 | | | SAN JUAN | PR | 00926 | |
| 713629 | MARIA ROMAN PADILLA | EXT III MONTE BRISAS | 3 H 3 CALLE 104 | | | FAJARDO | PR | 00738 | |
| 713630 | MARIA ROMAN PIZARRO | SANTA ELENA | J 18 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 713631 | MARIA ROMAN SERRANO | HC 2 BOX 91402 | | | | ARECIBO | PR | 00612 | |
| 847408 | MARIA ROMAN TORRES | PO BOX 1587 | | | | ARECIBO | PR | 00613-1587 | |
| 299864 | MARIA ROMAN TORRES | Address on file | | | | | | | |
| 299865 | MARIA ROMAN, ESAU | Address on file | | | | | | | |
| 713632 | MARIA ROMERO CRUZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 299866 | MARIA ROMERO DELGADO | Address on file | | | | | | | |
| 713633 | MARIA ROMERO MANGUAL | 712 VICTOR FIGUEROA | APT B 3 | | | SAN JUAN | PR | 00912 | |
| 299867 | MARIA ROMERO MANGUAL | Address on file | | | | | | | |
| 299868 | MARIA ROMERO MEDINA | Address on file | | | | | | | |
| 713634 | MARIA ROMERO NIEVES | Address on file | | | | | | | |
| 299869 | MARIA ROQUE MALDONADO | Address on file | | | | | | | |
| 713635 | MARIA ROQUE RODRIGUEZ | VALLE HERMOSO | SJ 18 CALLE ALMENDRO | | | HORMIGUEROS | PR | 00660 | |
| 713636 | MARIA ROQUE SANTANA | Address on file | | | | | | | |
| 299870 | MARIA ROSA ACEVEDO | Address on file | | | | | | | |
| 299871 | MARIA ROSA ACEVEDO | Address on file | | | | | | | |
| 713637 | MARIA ROSA CERVONI | ALT DE TORRIMAR | 8 CALLE 10 | | | GUAYNABO | PR | 00969 | |
| 299872 | MARIA ROSA DAVILA ORTIZ | Address on file | | | | | | | |
| 713638 | MARIA ROSA IRIZARRY RIVERA | PO BOX 366963 | | | | SAN JUAN | PR | 00936-6963 | |
| 713639 | MARIA ROSA ITURREGUI | COND SAN RAFAEL | 561 CALLE ENSENADA APT 4 C | | | SAN JUAN | PR | 00907 | |
| 847409 | MARIA ROSA ROSADO SANTOS | PO BOX 1752 | | | | UTUADO | PR | 00641 | |
| 713640 | MARIA ROSA SILVA | VILLA CAROLINA | 27 CALLE 104 BLOQUE 103 | | | CAROLINA | PR | 00985 | |
| 299874 | MARIA ROSA VEGA | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 299875 | MARIA ROSA VILLEGAS | Address on file | | | | | | | |
| 713642 | MARIA ROSADO | COND BELEN APT 1104 | | | | GUAYNABO | PR | 00968 | |
| 713641 | MARIA ROSADO | HC 1 BOX 4237 | | | | NAGUABO | PR | 00718 | |
| 299876 | MARIA ROSADO BARBOSA | Address on file | | | | | | | |
| 713644 | MARIA ROSADO FERRER | Address on file | | | | | | | |
| 713645 | MARIA ROSADO FERRER | Address on file | | | | | | | |
| 847410 | MARIA ROSADO GARCIA | RES SABALOS VIEJO | 205 CALLE INMACULADA APT 44 | | | MAYAGÜEZ | PR | 00682-1611 | |
| 299877 | MARIA ROSADO MARCANO | Address on file | | | | | | | |
| 713646 | MARIA ROSADO MEDINA | URB VERSALLES | C 3 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| 299878 | MARIA ROSADO MEDINA | Address on file | | | | | | | |
| 713647 | MARIA ROSADO PANTOJA | PO BOX 102 | | | | VEGA BAJA | PR | 00693 | |
| 713643 | MARIA ROSADO RAMOS | COMUNIDAD SONUCO C/ YAGRUMO 524 | | | | ISABELA | PR | 00662 | |
| 713649 | MARIA ROSARIO | 2640 SOUTH UNIVERSITY DRIVE NO 104 | | | | DAVIE | FL | 33328 | |
| 713648 | MARIA ROSARIO | RES NEMESIO CANALES | EDIF 3 APT 52 | | | SAN JUAN | PR | 00918 | |
| 713650 | MARIA ROSARIO ALVAREZ | 26 CALLE GLORIETA | | | | MANATI | PR | 00674 | |
| 2175594 | MARIA ROSARIO CUEVAS | Address on file | | | | | | | |
| 2175789 | MARIA ROSARIO GALARCE | Address on file | | | | | | | |
| 713651 | MARIA ROSARIO GRULLON | F 19 EUGENIO MARIA DE HOSTOS | | | | TOA BAJA | PR | 00949 | |
| 299879 | MARIA ROSARIO MORALES | Address on file | | | | | | | |
| 713653 | MARIA ROSARIO PEREZ | P O BOX 35 | RES ALEGRIA NORTE | | | BAYAMON | PR | 00957 | |
| 713652 | MARIA ROSARIO PEREZ | URB. SANTA CLARA | CALLE D 76 | | | PONCE | PR | 00716-2542 | |
| 713654 | MARIA ROSARIO PIZARRO | HC 02 BOX 19101 | | | | VEGA BAJA | PR | 00693 | |
| 713655 | MARIA ROSARIO RESTO | COOP VIVIENDA JARD D SAN IGNACIO | APTO 1205 B RIO PIEDRAS | | | SAN JUAN | PR | 00927 | |
| 713656 | MARIA ROSARIO RIVERA | LOS CAOBOS | 126S CALLE BAMBU | | | PONCE | PR | 00731 | |
| 299880 | MARIA ROSARIO RIVERA | Address on file | | | | | | | |
| 299881 | MARIA ROSARIO RODRIGUEZ | Address on file | | | | | | | |
| 299882 | MARIA ROSARIO SANCHEZ BAEZ | Address on file | | | | | | | |
| 299883 | MARIA ROSARIO VELAZQUEZ | Address on file | | | | | | | |
| 299884 | MARIA ROSARIO VILLAFANE | Address on file | | | | | | | |
| 713657 | MARIA ROSAS GANDULLA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3113 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 713658 | MARIA ROSS ROBLES | PO BOX 1109 | | | | CIALES | PR | 00629 | |
| 713659 | MARIA ROSSY CAMARERO | URB ALTAMESA | 1373 CALLE FELIX | | | SAN JUAN | PR | 00921 | |
| 713661 | MARIA RUIZ | HC 4 BOX 46406 | | | | HATILLO | PR | 00659 | |
| 713660 | MARIA RUIZ | Address on file | | | | | | | |
| 713662 | MARIA RUIZ ALVARADO / VICTOR ALVARADO | URB JARD DEL CARIBE | X 24 CALLE 26 | | | PONCE | PR | 00731 | |
| 713663 | MARIA RUIZ BADEA | EDIF C E M 1409 AVE PONCE DE LEON | | | | SANTURCE | PR | 00908 | |
| 713665 | MARIA RUIZ CRUZ | BO CARMELITA | SECT HOGARES SEGURO CARR 139 | INT 5511 | | PONCE | PR | 00733 | |
| 713664 | MARIA RUIZ CRUZ | Address on file | | | | | | | |
| 713666 | MARIA RUIZ DE BARRIOS | Address on file | | | | | | | |
| 713667 | MARIA RUIZ DE RIVERA | Address on file | | | | | | | |
| 713668 | MARIA RUIZ MALDONADO | Address on file | | | | | | | |
| 299885 | MARIA RUIZ MORELL | Address on file | | | | | | | |
| 299886 | MARIA RUIZ RODRIGUEZ | Address on file | | | | | | | |
| 713669 | MARIA RUIZ SANTIAGO | Address on file | | | | | | | |
| 713671 | MARIA RUIZ TORRES Y/O CRUZ PEDRAZA RUIZ | VILLA NUEVA | D 6 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 713672 | MARIA RUIZ Y MIGUELINA RUIZ | PO BOX 16848 | | | | SAN JUAN | PR | 00908 | |
| 847411 | MARIA RULLAN COLON | URB LOIZA VALLEY | 669 CALLE ADONIS | | | CANOVANAS | PR | 00729 | |
| 713673 | MARIA RULLAN PEREZ | PO BOX 27 | | | | MARICAO | PR | 00606-0784 | |
| 713674 | MARIA RUPERT | BO VISTA ALEGRE | CALLE AMARALLO | | | SAN JUAN | PR | 00909 | |
| 299887 | MARIA S ACOSTA RODRIGUEZ | Address on file | | | | | | | |
| 847412 | MARIA S ALDRICH TORRES | H1 VIZCARRONDO FINAL | | | | CAGUAS | PR | 00725 | |
| 299888 | MARIA S ALVELO RAMOS | Address on file | | | | | | | |
| 713677 | MARIA S AYALA SANCHEZ | PO BOX 2571 | | | | GUAYNABO | PR | 00970-2571 | |
| 713678 | MARIA S BEJARANO HERNANDEZ | PO BOX 1898 | | | | GUAYNABO | PR | 00970 | |
| 713679 | MARIA S BERGODERY CORA | PO BOX 249 | | | | PATILLAS | PR | 00723 | |
| 713680 | MARIA S BETANCOURT/MARIA D L A BETANCOUR | 5027 CHALET COURT 512 | | | | TAMPA | FL | 33617 | |
| 709699 | MARIA S BORGES MASSAS | URB COUNTRY STATES | A 16 B CALLE 1 | | | BAYAMON | PR | 00956 | |
| 299889 | MARIA S BORGES MUNOZ | Address on file | | | | | | | |
| 713681 | MARIA S BURGOS DE JESUS | D 23 RIO GRANDE HILLS | | | | RIO GRANDE | PR | 00745 | |
| 299890 | MARIA S CABRERA MORALES | Address on file | | | | | | | |
| 713675 | MARIA S CALIXTO VEGA | HC 04 BOX 48616 | | | | CAGUAS | PR | 00725 | |
| 713682 | MARIA S CARRASQUILLO ORTIZ | PO BOX 7165 | | | | CAGUAS | PR | 00725 | |
| 299891 | MARIA S CASADO CRUZ | Address on file | | | | | | | |
| 299892 | MARIA S CASIANO MELENDEZ | Address on file | | | | | | | |
| 299893 | MARIA S CASTRO RODRIGUEZ | Address on file | | | | | | | |
| 713683 | MARIA S CINTRON LOPEZ | P O BOX 1486 | | | | ARROYO | PR | 00714 | |
| 713684 | MARIA S CLAUDIO ACEVEDO | Address on file | | | | | | | |
| 299894 | MARIA S CLAUDIO VAZQUEZ | Address on file | | | | | | | |
| 847413 | MARIA S COLON AVILES | HC 71 BOX 4409 | | | | CAYEY | PR | 00736 | |
| 299895 | MARIA S COLON MULERO | Address on file | | | | | | | |
| 299896 | MARIA S CORA GARCIA | Address on file | | | | | | | |
| 713685 | MARIA S COTTO RIVERA | HC 4 BOX 48362 | | | | CAGUAS | PR | 00725-9633 | |
| 299897 | MARIA S CUEVAS RAMOS | Address on file | | | | | | | |
| 713686 | MARIA S DAVILA GONZALEZ | Address on file | | | | | | | |
| 713687 | MARIA S DE JESUS MATEO | HC 1 BOX 6611 | | | | SALINAS | PR | 00751 | |
| 299898 | MARIA S DE LEON GUILLEN | Address on file | | | | | | | |
| 713688 | MARIA S DEL RIO | HATO ARRIBA STATION | APARTADO 3158 | | | SAN SEBASTIAN | PR | 00685 | |
| 713689 | MARIA S DIAZ FONSECA | A 301 BOSQUE DEL RIO | | | | TRUJILLO ALTO | PR | 00976 | |
| 299899 | MARIA S DIAZ ORTIZ | Address on file | | | | | | | |
| 713690 | MARIA S DIAZ VICENTE | BARRIADA CARRASQUILLO | 261 CALLE JUAN SOTO | | | CAYEY | PR | 00736 | |
| 713691 | MARIA S DIEZ DE ANDINO RODRIGUEZ | PO BOX 360515 | | | | SAN JUAN | PR | 00936-0515 | |
| 299900 | MARIA S DOMINGUEZ PASCUAL | Address on file | | | | | | | |
| 299901 | MARIA S DUARTE NERIS | Address on file | | | | | | | |
| 713692 | MARIA S FALCON DIAZ | HC 2 BOX 13842 | | | | AGUAS BUENAS | PR | 00703 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3114 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 713693 | MARIA S FIGUEROA | 191 AVE CESAR GONZALEZ | APT 1401 | | | SAN JUAN | PR | 00918 | |
| 713694 | MARIA S FIGUEROA LUGO | PO BOX 194835 | | | | SAN JUAN | PR | 00919-4835 | |
| 713695 | MARIA S FIGUEROA RIVERA | COND THE FALLS | 2 CARR 177 BOX 515 APTO L 8 | | | GUAYNABO | PR | 00966 | |
| 299902 | MARIA S FLORES MONTANEZ | Address on file | | | | | | | |
| 299903 | MARIA S FLORES TORRES | Address on file | | | | | | | |
| 713696 | MARIA S FONTANEZ COLON | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| 299904 | MARIA S FONTANEZ Y RUBEN DAVILA | Address on file | | | | | | | |
| 713698 | MARIA S GARCIA | 1462 CALLE HUMACAO PDA 20 | | | | SAN JUAN | PR | 00909 | |
| 713697 | MARIA S GARCIA | Address on file | | | | | | | |
| 299905 | MARIA S GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 847414 | MARIA S GIL DELGADO | EXT ROOSEVELT | 574 RAFAEL LOMAR GUERRA | | | SAN JUAN | PR | 00918 | |
| 299906 | MARIA S GIL DELGADO | Address on file | | | | | | | |
| 713700 | MARIA S GOMEZ FIGUEROA | URB VILLA BORINQUEN | 12 CALLE CEMI | | | CAGUAS | PR | 00725 | |
| 299907 | MARIA S GONZALEZ MOLINA | Address on file | | | | | | | |
| 713701 | MARIA S GONZALEZ ROSA | HC 1 BOX 26841 | | | | CAGUAS | PR | 00725 | |
| 299908 | MARIA S GONZALEZ Y MARIA E GONZALEZ | Address on file | | | | | | | |
| 713702 | MARIA S HADDOCK VAZQUEZ | Address on file | | | | | | | |
| 713703 | MARIA S HERNANDEZ | CALLE RIO CAONILLA | | | | VEGA BAJA | PR | 00963 | |
| 713704 | MARIA S HERNANDEZ ORTIZ | BO BAYAMON | SECTOR PUENTE FINCA LA JULIA | | | CIDRA | PR | 00739 | |
| 299909 | MARIA S HERNANDEZ QUINONES | Address on file | | | | | | | |
| 713705 | MARIA S HERRERO HERNANDEZ | PO BOX 11649 | | | | SAN JUAN | PR | 00922-1649 | |
| 299910 | MARIA S HIDALGO ORTIZ | Address on file | | | | | | | |
| 299911 | MARIA S ITURBE CALDERON | Address on file | | | | | | | |
| 713707 | MARIA S JIMENEZ MELENDEZ | P O BOX 361508 | | | | SAN JUAN | PR | 00936-1508 | |
| 713706 | MARIA S JIMENEZ MELENDEZ | PO BOX 906285 | | | | SAN JUAN | PR | 00906-6285 | |
| 299912 | MARIA S JIMENEZ RODRIGUEZ | Address on file | | | | | | | |
| 713708 | MARIA S KORTRIGH SOLER | PO BOX 360156 | | | | SAN JUAN | PR | 00936-0156 | |
| 713709 | MARIA S LAUREANO MARTINEZ | JARDINES DE BORINQUEN | U 14 CALLE PETUNIA | | | CAROLINA | PR | 00985-4244 | |
| 299913 | MARIA S LOPEZ DIAZ | Address on file | | | | | | | |
| 299914 | MARIA S LUGO QUINONES | Address on file | | | | | | | |
| 713710 | MARIA S LUQUE MARTINEZ | HC 02 BOX 15137 | | | | AGUAS BUENAS | PR | 00703 | |
| 299915 | MARIA S MALDONADO FUENTES | Address on file | | | | | | | |
| 713711 | MARIA S MALDONADO RMAN | PO BOX 930-0090 | | | | SAN JUAN | PR | 00915 | |
| 713712 | MARIA S MARCANO GOMEZ | HC 3 BOX 36237 | | | | CAGUAS | PR | 00725-9703 | |
| 299916 | MARIA S MARIN RAMOS | Address on file | | | | | | | |
| 299917 | MARIA S MARIN RAMOS | Address on file | | | | | | | |
| 713713 | MARIA S MARQUEZ CANALS | 523 BOURET | | | | SAN JUAN | PR | 00912-3916 | |
| 713714 | MARIA S MARQUEZ/EQUIPO RED SOX SUMMIT | LAS LOMAS | SO 1715 CALLE 2 | | | SAN JUAN | PR | 00918 | |
| 299918 | MARIA S MARRERO NAVARRO | Address on file | | | | | | | |
| 713715 | MARIA S MARTINEZ CRUZ | URB VERDE MAR | 808 CALLE 31 | | | HUMACAO | PR | 00741 | |
| 713716 | MARIA S MAYMI HERNANDEZ | P O BOX 433 | | | | CAGUAS | PR | 00726 | |
| 713676 | MARIA S MELENDEZ | URB SAN ANTONIO M-25 CALLE 4 | | | | CAGUAS | PR | 00725 | |
| 713717 | MARIA S MELENDEZ DIAZ | LEVITTOWN | EL NARANJAL G 17 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 713718 | MARIA S MERCADO APONTE | Address on file | | | | | | | |
| 299919 | MARIA S MERCADO ROLDOS | Address on file | | | | | | | |
| 299920 | MARIA S MIRANDA APONTE | Address on file | | | | | | | |
| 713719 | MARIA S MIRANDA CARDONA | Address on file | | | | | | | |
| 713720 | MARIA S MIRANDA QUILES | PO BOX 905 | | | | BAYAMON | PR | 00960 | |
| 299921 | MARIA S MOJICA ROSADO | Address on file | | | | | | | |
| 713721 | MARIA S MOJICA VARGAS | RES STA CATALINA | EDIF 2 APT 14 | | | CAROLINA | PR | 00985 | |
| 299922 | MARIA S MOLINA CABRERA | Address on file | | | | | | | |
| 713722 | MARIA S MONCLOVA | Address on file | | | | | | | |
| 713723 | MARIA S MONCLOVA | Address on file | | | | | | | |
| 847415 | MARIA S MONTES MORALES | URB LEVITTOWN LAKES | EA2 CALLE JOSE LIMON DE ARCE | | | TOA BAJA | PR | 00949-2730 | |
| 713724 | MARIA S MORALES ARROYO | Address on file | | | | | | | |
| 713725 | MARIA S MORALES ARROYO | Address on file | | | | | | | |
| 299923 | MARIA S MORALES FIGUEROA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3115 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 713726 | MARIA S MORALES MORALES | Address on file | | | | | | | |
| 713727 | MARIA S MORALES OTERO | 3 COND BORINQUEN TOWER APT 305 | | | | SAN JUAN | PR | 00920 | |
| 713728 | MARIA S MORALES VALDEZ | P O BOX 2894 | | | | GUAYAMA | PR | 00785 | |
| 713729 | MARIA S MORENO ACOSTA | Address on file | | | | | | | |
| 713730 | MARIA S MUNOZ BERRIOS | URB LAS AMERICAS | 791 CALLE GUATEMALA | | | SAN JUAN | PR | 00921 | |
| 713731 | MARIA S NEGRON ORTIZ | HC 01 BOX 4017 | | | | MOROVIS | PR | 00687 | |
| 299924 | MARIA S NEGRON TORRES | Address on file | | | | | | | |
| 713732 | MARIA S OCASIO FLORES | HC 3 BOX 37830 | | | | CAGUAS | PR | 00725 | |
| 299925 | MARIA S OCASIO LLOPIZ | Address on file | | | | | | | |
| 299926 | MARIA S ORTIZ RAMOS | Address on file | | | | | | | |
| 713735 | MARIA S ORTIZ RODRIGUEZ | BO LOS POLLOS | PO BOX 1234 | | | PATILLAS | PR | 00723 | |
| 713734 | MARIA S ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 713736 | MARIA S ORTIZ TORRES | LAS GRANJAS | 11 CALLE BENIGNO NATER | | | VEGA BAJA | PR | 00693 | |
| 713738 | MARIA S OSORIO CAEZ | Address on file | | | | | | | |
| 713737 | MARIA S OSORIO CAEZ | Address on file | | | | | | | |
| 713739 | MARIA S OTERO DIAZ | Address on file | | | | | | | |
| 713740 | MARIA S OYOLA CRUZ | HC 1 BOX 1070C | | | | ARECIBO | PR | 00613 | |
| 713741 | MARIA S PADIAL CORA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 299927 | MARIA S PENALBERT TORRES | Address on file | | | | | | | |
| 299928 | MARIA S PEREZ GONZALEZ | Address on file | | | | | | | |
| 713742 | MARIA S PLARD NARVAEZ | COOP JARD DE SAN FCO I | APT 911 | | | SAN JUAN | PR | 00927 | |
| 713743 | MARIA S RAMIREZ BECERRA | P O BOX 194395 | | | | SAN JUAN | PR | 00918 | |
| 299929 | MARIA S RAMOS LOPEZ | Address on file | | | | | | | |
| 847416 | MARIA S RAMOS NEGRON | PO BOX 268 | | | | ARROYO | PR | 00714 | |
| 713744 | MARIA S RESTO CASTRO | HC 01 BOX 8033 | | | | GURABO | PR | 00778 | |
| 713745 | MARIA S RESTO SOLIS | TERRAZAS DE CAYEY | G 4 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 299930 | MARIA S REYES APONTE | Address on file | | | | | | | |
| 847417 | MARIA S REYES CENTENO | VISTA DE LUQUILLO | D-24 CALLE V-1 | | | LUQUILLO | PR | 00773 | |
| 299931 | MARIA S RIOS RIVERA | Address on file | | | | | | | |
| 299932 | MARIA S RIOS RIVERA | Address on file | | | | | | | |
| 713746 | MARIA S RIVERA ACEVEDO | JARD DE GURABO | 166 CALLE 8 | | | GURABO | PR | 00778 | |
| 713747 | MARIA S RIVERA ACEVEDO | VILLA CALMA | 379 CALLE PALMA | | | TOA BAJA | PR | 00951 | |
| 299933 | MARIA S RIVERA CASTINEIRA | Address on file | | | | | | | |
| 713748 | MARIA S RIVERA OLIVENCIA | URB PURA BRISA | 893 CALLE YAGRUMO | | | MAYAGUEZ | PR | 00680 | |
| 713749 | MARIA S RIVERA RIVERA | Address on file | | | | | | | |
| 713750 | MARIA S RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 299934 | MARIA S RIVERO RUIZ | Address on file | | | | | | | |
| 713751 | MARIA S RODRIGUEZ CAEZ | Address on file | | | | | | | |
| 299935 | MARIA S RODRIGUEZ CENTENO | Address on file | | | | | | | |
| 713753 | MARIA S RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 713754 | MARIA S RODRIGUEZ RAMOS | URB APONTE | A34 CALLE 7 | | | CAYEY | PR | 00736 | |
| 713755 | MARIA S RODRIGUEZ SANCHEZ | 30 CALLE ELEUTERIO RAMOS | | | | CAYEY | PR | 00736 | |
| 299936 | MARIA S RODRIGUEZ V DEPTO DE JUSTICIA | MARIA S. RODRIGUEZ HERNANDEZ | PO BOX 9020889 | | | SAN JUAN | PR | 00902-889 | |
| 299937 | MARIA S RODRIGUEZ VICENS | Address on file | | | | | | | |
| 713756 | MARIA S ROMAN RODRIGUEZ | PO BOX 663 | | | | CAGUAS | PR | 00726 | |
| 713757 | MARIA S ROSA RIVERA | 157 CALLE VILLAMIL | APT 2C | | | SAN JUAN | PR | 00907 | |
| 713758 | MARIA S ROSADO RODRIGUEZ | Address on file | | | | | | | |
| 299938 | MARIA S ROSARIO CLAUDIO | Address on file | | | | | | | |
| 847418 | MARIA S ROSARIO FLORES | URB OASIS GARDENS | D-5 CALLE ESPAÑA | | | GUAYNABO | PR | 00969 | |
| 299939 | MARIA S ROSARIO FLORES | Address on file | | | | | | | |
| 713759 | MARIA S ROSARIO HERNANDEZ | Address on file | | | | | | | |
| 713760 | MARIA S ROSSO BONILLA | ALTAMIRA | 510 CALLE SIRIO | | | SAN JUAN | PR | 00920 | |
| 299940 | MARIA S RUIZ ALONSO | Address on file | | | | | | | |
| 713761 | MARIA S RUIZ RODRIGUEZ | Address on file | | | | | | | |
| 713762 | MARIA S SANCHEZ LOZANO | 21208 RANCHO VEGAS I | | | | CAYEY | PR | 00736-9403 | |
| 299941 | MARIA S SANCHEZ PELLICIER | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 299942 | MARIA S SANTAELLA | Address on file | | | | | | | |
| 713763 | MARIA S SANTIAGO GOMEZ | Address on file | | | | | | | |
| 713764 | MARIA S SANTOS CARBALLO | EXT VILLA RICA | T 2 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 299943 | MARIA S SANTOS CARBALLO | Address on file | | | | | | | |
| 713765 | MARIA S SERRANO | URB IDAMARIS GARDENS | E 11 AVE RICKY SEDA | | | CAGUAS | PR | 00725-5714 | |
| 713766 | MARIA S SERRANO OSORIO | Address on file | | | | | | | |
| 713767 | MARIA S TORRES FIGUEROA | BOX 5100 27 | | | | SAN GERMAN | PR | 00683 | |
| 713768 | MARIA S TORRES OQUENDO | BO LA MESA | HC 2 BOX 60823 | | | CAGUAS | PR | 00725-9212 | |
| 299944 | MARIA S VAZQUEZ REYEZ | Address on file | | | | | | | |
| 713769 | MARIA S VEGA | P O BOX 1039 | | | | SAINT JUST | PR | 00978 | |
| 709700 | MARIA S VEGA MARQUEZ | BOX 1039 | | | | SAINT JUST | PR | 00978 | |
| 713770 | MARIA S VILLASECA | APARTADO 962 | 28080 | | | MADRID | | | Spain |
| 299945 | MARIA S VIZCARRONDO VIZCARRONDO | Address on file | | | | | | | |
| 299946 | MARIA S ZAMORA ECHEVARRIA | Address on file | | | | | | | |
| 299947 | MARIA S. AYALA HANCE | Address on file | | | | | | | |
| 713771 | MARIA S. BORGES GARCIA | Address on file | | | | | | | |
| 299948 | MARIA S. CARRION COTTO | Address on file | | | | | | | |
| 299949 | MARIA S. CINTRON LOPEZ | Address on file | | | | | | | |
| 299950 | MARIA S. FALCON OYOLA | Address on file | | | | | | | |
| 713772 | MARIA S. FELIX RODRIGUEZ | 121 CALLE COLOMBIA BUNKER | | | | CAGUAS | PR | 00725 | |
| 299951 | MARIA S. FIGUEROA DIAZ | Address on file | | | | | | | |
| 299952 | MARIA S. FIGUEROA MALDONADO | Address on file | | | | | | | |
| 713773 | MARIA S. IRIZARRY VAZQUEZ | Address on file | | | | | | | |
| 299953 | MARIA S. NEGRON ORTIZ | Address on file | | | | | | | |
| 713774 | MARIA S. ORTIZ SANTOS | Address on file | | | | | | | |
| 713775 | MARIA S. ORTIZ SANTOS | Address on file | | | | | | | |
| 713776 | MARIA S. PICA FALCON | Address on file | | | | | | | |
| 713777 | MARIA S. PICA FALCON | Address on file | | | | | | | |
| 299954 | MARIA S. PICA FALCON | Address on file | | | | | | | |
| 713778 | MARIA S. PICA FALCON | Address on file | | | | | | | |
| 299955 | MARIA S. PINEIRO SOLER | Address on file | | | | | | | |
| 299956 | MARIA S. RIVERA LOPEZ | Address on file | | | | | | | |
| 299957 | MARIA S. RIVERA RIVAS | Address on file | | | | | | | |
| 299958 | MARIA S. TORRES MALDONADO | Address on file | | | | | | | |
| 299959 | MARIA S. VAZQUEZ ALMENA | Address on file | | | | | | | |
| 299960 | MARIA S. VEGUILLA COLON | Address on file | | | | | | | |
| 299961 | MARIA S.MOJICA ORTIZ | Address on file | | | | | | | |
| 713779 | MARIA SAAVEDRA GONZALEZ | VICTOR ROJAS II | 142 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 713780 | MARIA SAEZ ACEVEDO | 11 CALLE PERU | | | | AGUADILLA | PR | 00603 | |
| 713781 | MARIA SALAZAR LARA | Address on file | | | | | | | |
| 713782 | MARIA SALGADO GARCIA | URB JARD DE DORADO | A 7 CALLE 2 | | | DORADO | PR | 00646 | |
| 713783 | MARIA SALGADO HERNANDEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 847419 | MARIA SALGADO MERCADO | VILLA ANDALUCIA | I-42 CALLE MOTRIL | | | SAN JUAN | PR | 00926 | |
| 713784 | MARIA SALGADO MERCADO | Address on file | | | | | | | |
| 299962 | MARIA SALINAS BURGOS | Address on file | | | | | | | |
| 713785 | MARIA SALOME MERCADO | APARTADO 1728 | | | | MANATI | PR | 00674 | |
| 713786 | MARIA SALOME ORTIZ APONTE | Address on file | | | | | | | |
| 299963 | MARIA SAMPER DE FIRPI | Address on file | | | | | | | |
| 713787 | MARIA SANABRIA | Address on file | | | | | | | |
| 299964 | MARIA SANABRIA IRIZARRY | Address on file | | | | | | | |
| 709643 | MARIA SANATI MUXOZ | PO BOX 250228 RAMEY | | | | AGUADILLA | PR | 00604 | |
| 713788 | MARIA SANCHEZ ARZUAGA | Address on file | | | | | | | |
| 713789 | MARIA SANCHEZ BRAS | W4 13 CALDERON DE LA BARCA | | | | SAN JUAN | PR | 00926 | |
| 713790 | MARIA SANCHEZ CONCEPCION | Address on file | | | | | | | |
| 713791 | MARIA SANCHEZ DAVILA | Address on file | | | | | | | |
| 299965 | MARIA SANCHEZ RIVERA DBA MFE COCINA GA | HC-4 BOX 14007 | | | | HUMACAO | PR | 00791-0000 | |
| 713792 | MARIA SANCHEZ RODRIGUEZ | BO SABANA HOYOS | P O BOX 1202 | | | ARECIBO | PR | 00668 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3117 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 299966 | MARIA SANCHEZ RODRIGUEZ | Address on file | | | | | | | |
| 713793 | MARIA SANCHEZ TORRES | BO BAYAMON | BOX 6013 | | | CIDRA | PR | 00739 | |
| 713794 | MARIA SANDOVAL ARELLANO | 112 CALLE ARZUAGA | | | | SAN JUAN | PR | 00926 | |
| 713795 | MARIA SANTANA | PMB P O BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |
| 299967 | MARIA SANTANA ALVAREZ | Address on file | | | | | | | |
| 713796 | MARIA SANTANA CARRASQUILLO | CAIMITO ALTO SECTOR DR COLORADO | CARR 842 KM 6 HM 3 | | | SAN JUAN | PR | 00927 | |
| 713797 | MARIA SANTANA DE CUEVAS | PO BOX 220 | | | | BAYAMON | PR | 00960-0220 | |
| 847420 | MARIA SANTANA DUBERRY | PLAYA PUERTO REAL | PO BOX 159 | | | PUERTO REAL | PR | 00740-0159 | |
| 299968 | MARIA SANTANA MENENDEZ | Address on file | | | | | | | |
| 713798 | MARIA SANTANA NADAL | 126 VICTOR ROJAS II | | | | ARECIBO | PR | 00612 | |
| 713799 | MARIA SANTANA RIVERA | HC 03 BOX 10440 | | | | COMERIO | PR | 00782 | |
| 713800 | MARIA SANTANA SANTIAGO | P O BOX 1435 | | | | YABUCOA | PR | 00767 | |
| 713802 | MARIA SANTIAGO | 200 CALLE 1 APT 16 | | | | SAN ANTONIO | PR | 07800-1328 | |
| 713803 | MARIA SANTIAGO | RES JARDINES DE CUPEY | EDIF 11 APT 133 | | | SAN JUAN | PR | 00988 | |
| 713801 | MARIA SANTIAGO | Address on file | | | | | | | |
| 299969 | MARIA SANTIAGO | Address on file | | | | | | | |
| 299970 | MARIA SANTIAGO | Address on file | | | | | | | |
| 713804 | MARIA SANTIAGO ACEVEDO | URB TERESITA | AD 10 CALLE 30 | | | BAYAMON | PR | 00961 | |
| 713805 | MARIA SANTIAGO BARRETO | PO BOX 775 | | | | CAMUY | PR | 00627 | |
| 713807 | MARIA SANTIAGO CARRION | LIRIOS ROSADOS | | | | JUNCOS | PR | 00777 | |
| 713806 | MARIA SANTIAGO CARRION | PO BOX 191179 | | | | SAN JUAN | PR | 00919-1179 | |
| 713808 | MARIA SANTIAGO COTTO | BO MONTELLANO | BZN 7552 | | | CIDRA | PR | 00739 | |
| 713809 | MARIA SANTIAGO CRUZ | HC 645 BOX 4351 | | | | TRUJILLO ALTO | PR | 00976 | |
| 713810 | MARIA SANTIAGO CUBERO | JARDINES DE COUNTRY CLUB | AH 12 CALLE 37 | | | CAROLINA | PR | 00983 | |
| 713811 | MARIA SANTIAGO DE MELENDEZ | Address on file | | | | | | | |
| 713812 | MARIA SANTIAGO ESPADA | P O BOX 1683 | | | | COAMO | PR | 00769 | |
| 299971 | MARIA SANTIAGO FIGUEROA | Address on file | | | | | | | |
| 713813 | MARIA SANTIAGO FLORES | Address on file | | | | | | | |
| 713814 | MARIA SANTIAGO FONSECA | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| 713815 | MARIA SANTIAGO GONZALEZ | BOX 971 | | | | FLORIDA | PR | 00650 | |
| 713816 | MARIA SANTIAGO GUZMAN | P O BOX 3000SUITE 128 | | | | ANGELES | PR | 00611 | |
| 299972 | MARIA SANTIAGO HERNANDEZ | Address on file | | | | | | | |
| 713817 | MARIA SANTIAGO HUERTAS | VILLA CARIDAD | B 16 CALLE COLON | | | CAROLINA | PR | 00985 | |
| 299973 | MARIA SANTIAGO MARCANO | Address on file | | | | | | | |
| 713818 | MARIA SANTIAGO MORALES | HC 01 BOX 5191 | | | | CIALES | PR | 00638 | |
| 713819 | MARIA SANTIAGO NEGRON | 55 CALLE JOSE DE DIEGO N | | | | CAROLINA | PR | 00985 | |
| 713820 | MARIA SANTIAGO ORTIZ | BOX 1220 | | | | CIDRA | PR | 00739 | |
| 299974 | MARIA SANTIAGO PIZARRO | Address on file | | | | | | | |
| 713821 | MARIA SANTIAGO RAMOS | Address on file | | | | | | | |
| 713822 | MARIA SANTIAGO REYES | VISTA ALEGRE | EDIF 7 APT 59 | | | AGUAS BUENAS | PR | 00703 | |
| 713823 | MARIA SANTIAGO RIVERA | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 299975 | MARIA SANTIAGO RIVERA | Address on file | | | | | | | |
| 299976 | MARIA SANTIAGO SANCHEZ | Address on file | | | | | | | |
| 713824 | MARIA SANTIAGO SANTIAGO | I 25 JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 713825 | MARIA SANTIAGO SANTIAGO | RESIDENCIAL LOS MIRTOS | EDIF 14 APT 217 | | | CAROLINA | PR | 00987 | |
| 299977 | MARIA SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 299978 | MARIA SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 299979 | MARIA SANTIAGO SANTOS | Address on file | | | | | | | |
| 713826 | MARIA SANTIAGO SEDA | URB SAN RAFAEL | G-19 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 713827 | MARIA SANTIAGO SOSA | EXT LA MILAGROSA | M 12 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 299980 | MARIA SANTIAGO VALLE | Address on file | | | | | | | |
| 299981 | MARIA SANTIAGO/VILMA SANTIAGO/VILMA | Address on file | | | | | | | |
| 299982 | MARIA SANTIANES ARBESU | Address on file | | | | | | | |
| 713828 | MARIA SANTOS | HC 43 BOX 11035 | MATON ABAJO | | | CAYEY | PR | 00736 | |
| 299983 | MARIA SANTOS COSME | Address on file | | | | | | | |
| 713829 | MARIA SANTOS CRUZ | RES EL MIRADOR | EDIF 17 P 2 C 3 | | | SAN JUAN | PR | 00915 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 299984 | MARIA SANTOS CRUZ | Address on file | | | | | | | |
| 713830 | MARIA SANTOS FERNANDEZ | BO QUEBRADA CRUZ | 159 CALLE SIN SALIDA | | | TOA ALTA | PR | 00953 | |
| 299985 | MARIA SANTOS ORTIZ | Address on file | | | | | | | |
| 713831 | MARIA SARRIEGA ALBUIXECH | URB VILLAS DE PARKVILLE | I PO BOX 47 | | | GUAYNABO | PR | 00970 | |
| 299986 | MARIA SARRIERA APONTE | Address on file | | | | | | | |
| 713832 | MARIA SCHWARTZ DELGADO | COND VILLAS DEL MAR EAST | 4745 AVE ISLA VERDE APT 11 J | | | CAROLINA | PR | 00979 | |
| 713833 | MARIA SCHWARZ GILABERT | PO BOX 5234 | | | | MAYAGUEZ | PR | 00681-5234 | |
| 299987 | MARIA SEDA | Address on file | | | | | | | |
| 299988 | MARIA SELLES GARCIA | Address on file | | | | | | | |
| 713834 | MARIA SEPULVEDA SANTIAGO | HC 30 BOX 31571 | | | | SAN LORENZO | PR | 00754 | |
| 713835 | MARIA SERRANO | EXT SANCHEZ | 3 CALLE B | | | VEGA ALTA | PR | 00692 | |
| 713836 | MARIA SERRANO ANDUJAR | HC 04 BOX 22075 | | | | JUANA DIAZ | PR | 00795 | |
| 299989 | MARIA SERRANO CAMACHO | Address on file | | | | | | | |
| 299990 | MARIA SERRANO CRESPO | Address on file | | | | | | | |
| 299991 | MARIA SERRANO FIGUEROA | Address on file | | | | | | | |
| 299992 | MARIA SERRANO GONZALEZ | Address on file | | | | | | | |
| 713837 | MARIA SERRANO MARTINEZ | PO BOX 1851 | | | | MANATI | PR | 00674 | |
| 299993 | MARIA SERRANO ROSARIO | Address on file | | | | | | | |
| 299994 | MARIA SERRANO VEGA | Address on file | | | | | | | |
| 713838 | MARIA SERRANO VELEZ | 2 URB ESTANCIAS DE ARROYO | | | | FLORIDA | PR | 00650 | |
| 713839 | MARIA SEVILLANO | PO BOX 146 | | | | GURABO | PR | 00778 | |
| 713840 | MARIA SHERWOOD DROZ | DOS PINOS | 412 MINERVA | | | SAN JUAN | PR | 00923 | |
| 713841 | MARIA SIERRA | 5 INT CALLE AGUISTIN J DIAZ | | | | AGUAS BUENAS | PR | 00703 | |
| 713842 | MARIA SIERRA ALAMO | COND LISSETTE | APT 605 | | | CAROLINA | PR | 00987 | |
| 713843 | MARIA SIERRA LOPEZ | P O BOX 371591 | | | | CAYEY | PR | 00737 | |
| 299995 | MARIA SIFONTES SMITH | Address on file | | | | | | | |
| 713844 | MARIA SILVA CEBALLO | JARDINES DE COUNTRY CLUB | AL 16 CALLE 43 | | | CAROLINA | PR | 00983 | |
| 713845 | MARIA SILVA VAZQUEZ | Address on file | | | | | | | |
| 713846 | MARIA SILVIA VARGAS | PO BOX 59 | | | | CAROLINA | PR | 00986 0059 | |
| 713847 | MARIA SOCORRO CRUZ LOPEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 299996 | MARIA SOCORRO DIAZ | Address on file | | | | | | | |
| 299997 | MARIA SOCORRO FONSECA SOLA | Address on file | | | | | | | |
| 713848 | MARIA SOCORRO LOPEZ LEBRON | Address on file | | | | | | | |
| 299998 | MARIA SOCORRO MOJICA ORTIZ | Address on file | | | | | | | |
| 299999 | MARIA SOCORRO MONTANEZ | Address on file | | | | | | | |
| 713849 | MARIA SOCORRO NERIS FLORES | STA CLARA | CALLE PALMA REAL | | | GUAYNABO | PR | 00969 | |
| 300000 | MARIA SOCORRO RAMOS MADERA | Address on file | | | | | | | |
| 847421 | MARIA SOCORRO RODRIGUEZ RAMOS | URB MIRADOR ENCHEVARRIA | E23 CALLE ACACIA | | | CAYEY | PR | 00736-4507 | |
| 713850 | MARIA SOCORRO RODRIGUEZ RIVAS | Address on file | | | | | | | |
| 713851 | MARIA SOCORRO RODRIGUEZ RIVAS | Address on file | | | | | | | |
| 300001 | MARIA SOCORRO VARGAS | Address on file | | | | | | | |
| 713852 | MARIA SOLANGE RIVERA LOPEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 300002 | MARIA SOLANGE RIVERA LOPEZ | Address on file | | | | | | | |
| 713853 | MARIA SOLEDA RUCABADO DE PEREZ | Address on file | | | | | | | |
| 300003 | MARIA SOLEDAD MARTINEZ | Address on file | | | | | | | |
| 713854 | MARIA SOLEDAD MATOS FREIRA | COND GREEN VILLAGE APT 803 B | | | | SAN JUAN | PR | 00923 | |
| 713855 | MARIA SOLIS RIVERA | 200 CARR 842 APT 56 | | | | SAN JUAN | PR | 00926-9666 | |
| 713856 | MARIA SOLIS RIVERA | COND SIERRA ALTA | BOX 56 | | | SAN JUAN | PR | 00926 | |
| 300004 | MARIA SOLTRAN GONZALEZ | Address on file | | | | | | | |
| 713857 | MARIA SONERA SONERA DE JESUS | Address on file | | | | | | | |
| 713858 | MARIA SOSA CONCEPCION | MANSIONES DE BAHIA VISTAMAR | A 6 CALLE ATUN | | | CAROLINA | PR | 00985 | |
| 300005 | MARIA SOSTRE RODRIGUEZ | Address on file | | | | | | | |
| 713859 | MARIA SOSTRES MORALES | PO BOX 248 | | | | YABUCOA | PR | 00767 | |
| 713860 | MARIA SOTO ACEVEDO (TUTORA)DE CRUZ SOTO | Address on file | | | | | | | |
| 713861 | MARIA SOTO ALICEA | Address on file | | | | | | | |
| 300006 | MARIA SOTO DOMENECH | Address on file | | | | | | | |
| 713862 | MARIA SOTO GONZALEZ | URB PASEO REALES | 745 AVE EMPERADOR | | | ARECIBO | PR | 00612 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3119 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 300007 | MARIA SOTO MARENGO | Address on file | | | | | | | |
| 300008 | MARIA SOTO MORALES | Address on file | | | | | | | |
| 300009 | MARIA SOTO RODRIGUEZ | Address on file | | | | | | | |
| 713863 | MARIA SOTO VDA ECHEVARRIA | URB. LAS VERADAS | B18 CALLE VEREDA REAL | | | BAYAMON | PR | 00961 | |
| 1547678 | Maria Soto, Rosa | Address on file | | | | | | | |
| 847422 | MARIA STAFFA DE BENITEZ | JARDINES DE COUNTRY CLUB | AE6 CALLE 35 | | | CAROLINA | PR | 00983 | |
| 713864 | MARIA SUAREZ DEL VALLE | HC 2 BOX 15178 | | | | CAROLINA | PR | 00985 | |
| 713865 | MARIA SUAREZ ORTIZ | HC 03 BOX 6048 | | | | HUMACAO | PR | 00791 | |
| 713866 | MARIA SUS VALENTIN | RES MANUEL H ROSAS | EDIF 8 APT 70 | | | MAYAGUEZ | PR | 00681 | |
| 709701 | MARIA SUSTACHE TIRADO | Address on file | | | | | | | |
| 709704 | MARIA T AGOSTO LOPEZ | URB RIO GRANDEESTATES | R 54 AVE B | | | RIO GRANDE | PR | 00745 | |
| 300010 | MARIA T AGOSTO MERCADO | Address on file | | | | | | | |
| 300011 | MARIA T ALATRISTE AVILES | Address on file | | | | | | | |
| 713868 | MARIA T ALBORS PERALTA | Address on file | | | | | | | |
| 713869 | MARIA T ALEJANDRO CORCHADO | URB ALT DE RIO GRANDE | 1043 CALLE 19 U | | | RIO GRANDE | PR | 00745 | |
| 300012 | MARIA T ALMEIDA MUNOZ | Address on file | | | | | | | |
| 713870 | MARIA T ALVARADO LOPEZ | URB FREIRE | 45 AVE SAFIRO | | | CIDRA | PR | 00739 | |
| 300013 | MARIA T ALVERIO MERCADO | Address on file | | | | | | | |
| 713871 | MARIA T AMOROS MUJICA | PO BOX 9023361 | | | | SAN JUAN | PR | 00902 | |
| 300014 | MARIA T ANDINO REYES | Address on file | | | | | | | |
| 713872 | MARIA T APONTE | URB EL RECREO | 21 CALLE C | | | HUMACAO | PR | 00792 | |
| 713873 | MARIA T APONTE ROJAS | URB LOS ROBLES | D 14 CALLE 3 | | | GURABO | PR | 00778-2907 | |
| 713874 | MARIA T ARACHE RUIZ | COND PARQUE CENTRO | I 7 PISO 3 EDIF GUAYACAN | | | SAN JUAN | PR | 00918 | |
| 713875 | MARIA T ARCAY LLERAS | RIO GRANDE STATE | Q 10 CALLE 19 | | | RIO GRANDE | PR | 00745 | |
| 300015 | MARIA T ARCE TORRES | Address on file | | | | | | | |
| 713876 | MARIA T ARGUELLO VERTIZ | 204 CALLE DEL CRISTO | | | | SAN JUAN | PR | 00901-1533 | |
| 300016 | MARIA T AYALA CRUZ | Address on file | | | | | | | |
| 300017 | MARIA T AYALA SANJURJO | Address on file | | | | | | | |
| 300018 | MARIA T BAERGA VALLE | Address on file | | | | | | | |
| 713877 | MARIA T BAEZ MARCANO | RR 2 BOX 10228 | | | | TOA ALTA | PR | 00953 | |
| 300019 | MARIA T BARAGANO AMADEO | Address on file | | | | | | | |
| 713878 | MARIA T BARBOSA SANCHEZ | Address on file | | | | | | | |
| 713879 | MARIA T BERRIOS SANTIAGO | Address on file | | | | | | | |
| 300020 | MARIA T BORGES JIMENEZ | Address on file | | | | | | | |
| 713880 | MARIA T BORGES SANTIAGO | EXT COQUI | 375 CALLE PITIRRE | | | SALINAS | PR | 00751 | |
| 300021 | MARIA T CABALLERO GARCIA | Address on file | | | | | | | |
| 713881 | MARIA T CALDERON SANTIAGO | VILLA RICA | W 6 CALLE 15 | | | BAYAMON | PR | 00759 | |
| 300022 | MARIA T CAMACHO DE JESUS | Address on file | | | | | | | |
| 713882 | MARIA T CANCIO RAMIREZ | URB JACARANDA | B 12 CALLE F | | | PONCE | PR | 00730 | |
| 300023 | MARIA T CARCANO ROMAN | Address on file | | | | | | | |
| 300024 | MARIA T CARRION RUIZ | Address on file | | | | | | | |
| 300025 | MARIA T CARRO LAHONGRAIS | Address on file | | | | | | | |
| 713883 | MARIA T CASTILLO BENITEZ | 7678 CALLE NORTE B48 | | | | SABANA SECA | PR | 00952 | |
| 713884 | MARIA T CASTILLO TORRES | Address on file | | | | | | | |
| 300026 | MARIA T CEDENO VILLAVICENCIO | Address on file | | | | | | | |
| 300027 | MARIA T CENTENO NIEVES | Address on file | | | | | | | |
| 713885 | MARIA T CENTENO NIEVES | Address on file | | | | | | | |
| 713886 | MARIA T CHARDON | Address on file | | | | | | | |
| 713887 | MARIA T CINTRON RIVERA | ALTURAS DEL TOA | 37 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 713888 | MARIA T CIURIO RIVERA | Address on file | | | | | | | |
| 713889 | MARIA T COLON ALVAREZ | URB ENTRE RIOS | 210 CALLE VIA ENRAMADA | | | TRUJILLO ALTO | PR | 00976 | |
| 300028 | MARIA T COLON TORRES | Address on file | | | | | | | |
| 713891 | MARIA T CORDERO JAIMAN | HC 1 BOX 13714 | | | | JUANA DIAZ | PR | 00795 | |
| 713890 | MARIA T CORDERO JAIMAN | HC 1 BOX 6225 | | | | SANTA ISABEL | PR | 00757 | |
| 300029 | MARIA T CORDERO JAIMAN | Address on file | | | | | | | |
| 300030 | MARIA T COSME FERRER | Address on file | | | | | | | |
| 300031 | MARIA T COSTE ABREU | Address on file | | | | | | | |
| 300032 | MARIA T COTTE TORRES | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3120 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 713892 | MARIA T CRESPO TARAJANO | URB JUAN PONCE DE LEON | 313 CALLE 20 | | | GUAYNABO | PR | 00969-4451 | |
| 300033 | MARIA T CRUZ AQUINO | Address on file | | | | | | | |
| 713893 | MARIA T CRUZ FUENTES | BO FARALLON | 28006 CARR 742 | | | CAYEY | PR | 00736-9469 | |
| 300034 | MARIA T CRUZ MARRERO | Address on file | | | | | | | |
| 713894 | MARIA T CRUZ SILVA | EMBALSE SAN JOSE | 385 CALLE GEREZ | | | SAN JUAN | PR | 00923 | |
| 713895 | MARIA T CURET SALIM | EXT VILLA CAPARRA | G 9 CALLE GENOVA | | | GUAYNABO | PR | 00966 | |
| 713896 | MARIA T DE JESUS / TRANS DE JESUS | P O BOX 3181 | | | | GUAYNABO | PR | 00970 | |
| 713897 | MARIA T DE JESUS GONZALEZ | RES LUIS LLORES TORRES | EDF 71 VAPT 1342 | | | SAN JUAN | PR | 00913 | |
| 300035 | MARIA T DE OLIVER ESTATE | URB LAS AMERICAS | 804 CLALE MONTEVIDEO | | | SAN JUAN | PR | 00921 | |
| 713898 | MARIA T DEL RIO MENDEZ | URB EL JARDIN DE GUAYNABO | CALLE 1 A BLOQUE B 19 | | | GUAYNABO | PR | 00969 | |
| 713900 | MARIA T DIAZ ENCARNACION | URB VILLAS DE LOIZA | BB 22 CALLE 46 | | | CANOVANAS | PR | 00729 | |
| 713901 | MARIA T DIAZ LUGO | URB BONNEVILLE | A 4-12 CALLE 46 | | | CAGUAS | PR | 00725-9707 | |
| 713902 | MARIA T DIAZ MARINEZ | URB EL VERDE 8 | CALLE VENUS | | | CAGUAS | PR | 00725 | |
| 713903 | MARIA T DIAZ ROSARIO | Address on file | | | | | | | |
| 713904 | MARIA T DOMINGUEZ | COM BAIROA SOLAR 275 | | | | CAGUAS | PR | 00725 | |
| 713905 | MARIA T DURAN GOMEZ | COND PARQUE SAN RAMON | APTO 102 | | | GUAYNABO | PR | 00969 | |
| 300036 | MARIA T EGIPCIACO COLON | Address on file | | | | | | | |
| 713906 | MARIA T ENCARNACION RIVERA | RES FELIPE SANCHEZ OSORIO | EDIF 17 APT 98 | | | CAROLINA | PR | 00987 | |
| 300037 | MARIA T ESCAMILLA RODRIGUEZ | Address on file | | | | | | | |
| 300038 | MARIA T ESTADES MUNIZ | Address on file | | | | | | | |
| 713907 | MARIA T ESTRELLA SOTO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 300039 | MARIA T FEBRES FIGUEROA | Address on file | | | | | | | |
| 713908 | MARIA T FEBRES FIGUEROA | Address on file | | | | | | | |
| 713909 | MARIA T FEBRES FIGUEROA | Address on file | | | | | | | |
| 300040 | MARIA T FIGUEROA CATALAN | Address on file | | | | | | | |
| 713910 | MARIA T FIGUEROA CRUZ | Address on file | | | | | | | |
| 713911 | MARIA T FIGUEROA CRUZ | Address on file | | | | | | | |
| 713912 | MARIA T FIGUEROA VELAZQUEZ | HC 763 BOX 3593 | | | | PATILLAS | PR | 00723 | |
| 713913 | MARIA T FRET MERCADO | Address on file | | | | | | | |
| 300041 | MARIA T FULLANA HERNANDEZ | Address on file | | | | | | | |
| 300042 | MARIA T GARCES JIMENEZ | Address on file | | | | | | | |
| 300043 | MARIA T GARCIA BERRIOS | Address on file | | | | | | | |
| 300044 | MARIA T GARCIA CABEZA | FRANCISCO J. VIZCARRONDO-TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 847423 | MARIA T GASCOT SAEZ | URB EL PLANTIO | A119 CALLE ALMENDRO | | | TOA BAJA | PR | 00949-4485 | |
| 300045 | MARIA T GOMEZ | Address on file | | | | | | | |
| 713914 | MARIA T GONZALEZ | Address on file | | | | | | | |
| 300046 | MARIA T GONZALEZ FLORES | Address on file | | | | | | | |
| 713915 | MARIA T GONZALEZ LANZOT | VILLA ANDALUCIA | C 7 CALLE LLANES | | | SAN JUAN | PR | 00926-2504 | |
| 300047 | MARIA T GONZALEZ LOPEZ | Address on file | | | | | | | |
| 713916 | MARIA T GONZALEZ MARIN | URB EL NARANJAL | E8 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 713918 | MARIA T GONZALEZ TORRES | SANTIAGO IGLESIAS | 1407 CALLE FERRER Y FERRER | | | SAN JUAN | PR | 00921 | |
| 713917 | MARIA T GONZALEZ TORRES | Address on file | | | | | | | |
| 300048 | MARIA T GONZALEZ TORRES | Address on file | | | | | | | |
| 300049 | MARIA T GOTAY RODRIGUEZ | Address on file | | | | | | | |
| 713919 | MARIA T GRACIA REYES | URB BONNEVILLE GARDENS | L21 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 713920 | MARIA T GRACIA REYES | URB BONNEVILLE GDNS | L21 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 713921 | MARIA T GUADALUPE DELGADO | Address on file | | | | | | | |
| 713922 | MARIA T GUZMAN ARROYO | MIRADOR BAIROA | 2T 35 CALLE 24 | | | CAGUAS | PR | 00725 | |
| 300050 | MARIA T GUZMAN GARCIA | Address on file | | | | | | | |
| 300051 | MARIA T HERNANDEZ ACEVEDO | Address on file | | | | | | | |
| 713923 | MARIA T HERNANDEZ BURGOS | HC 02 BOX 8357 | | | | OROCOVIS | PR | 00720 | |
| 713924 | MARIA T HERNANDEZ CACERES | TOMAS DE CASTRO | 1 RAMAL HC 03 BOX 36555 | | | CAGUAS | PR | 00725-9705 | |
| 713925 | MARIA T HERNANDEZ FUENTES | BO ZANJAS SECTOR PUEBLO NUEVO | CARR 486 KM 1 2 | | | CAMUY | PR | 00627 | |
| 300052 | MARIA T HERNANDEZ MARRERO | Address on file | | | | | | | |
| 300053 | MARIA T HUERTAS OJEDA | Address on file | | | | | | | |
| 713926 | MARIA T JIMENEZ OCASIO | 5 ALMER RIDGE RD | | | | MADISON | AL | 35758 | |
| 713927 | MARIA T JORGE LEON | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 713928 | MARIA T JORGE SANTOS | 1352 ITURRIAGA | | | | SAN JUAN | PR | 00907 | |
| 847424 | MARIA T JUSINO PEREZ | PRADERA | AL6 CALLE 8 | | | LEVITTOWN | PR | 00949-4082 | |
| 300054 | MARIA T LABRADOR RIVERA | Address on file | | | | | | | |
| 300055 | MARIA T LIZARDI SANTIAGO | Address on file | | | | | | | |
| 713930 | MARIA T LLERAS | Address on file | | | | | | | |
| 713931 | MARIA T LOPEZ | 15 MECHANIC STREET | | | | NORTH EASTON | MA | 12356 | |
| 300056 | MARIA T LOPEZ GARCIA | Address on file | | | | | | | |
| 713932 | MARIA T LOPEZ ROMAN | PO BOX 3495 | | | | GUAYNABO | PR | 00970 | |
| 713933 | MARIA T LORENZANA CRUZ | Address on file | | | | | | | |
| 713934 | MARIA T LOZADA GARCIA | RE3PARTO LAS MARIELAS | BO QUEBRADA CRUZ | | | TOA ALTA | PR | 00953 | |
| 713935 | MARIA T LOZADA GARCIA | RR 06 BOX 6636 | | | | TOA ALTA | PR | 00953 | |
| 713936 | MARIA T MALDONADO HERNANDEZ | ALT DE FLAMBOYAN | B 13 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 713937 | MARIA T MAMANI | FOREST VIEW | E 167 CALLE DALCAR | | | BAYAMON | PR | 00956 | |
| 713938 | MARIA T MARGARIDA JULIA | URB SAN FRANCISCO | 40 CALLE GERANIO | | | SAN JUAN | PR | 00928 | |
| 300057 | MARIA T MARQUES BULTRON | Address on file | | | | | | | |
| 300058 | MARIA T MARQUES BULTRON | Address on file | | | | | | | |
| 713939 | MARIA T MARRERO RODRIGUEZ | 126 SALIDA COAMO | | | | OROCOVIS | PR | 00720 | |
| 713940 | MARIA T MARTINEZ CINTRON | HC 73 BOX 5929 | | | | NARANJITO | PR | 00719 | |
| 713941 | MARIA T MARTINEZ DIEZ | Address on file | | | | | | | |
| 300059 | MARIA T MARTINEZ GARCIA | Address on file | | | | | | | |
| 300060 | MARIA T MARTINEZ GARCIA | Address on file | | | | | | | |
| 300061 | MARIA T MARTINEZ GEORGE | Address on file | | | | | | | |
| 300062 | MARIA T MARTINEZ GEORGE | Address on file | | | | | | | |
| 300063 | MARIA T MARTINEZ GONZALEZ | Address on file | | | | | | | |
| 300064 | MARIA T MARTINEZ GONZALEZ | Address on file | | | | | | | |
| 713942 | MARIA T MARTINEZ SANTOS | PO BOX 302 | | | | VEGA BAJA | PR | 00694 | |
| 713943 | MARIA T MATOS RIVERA | HC 01 BOX 13067 | | | | CAROLINA | PR | 00987-9630 | |
| 713944 | MARIA T MATOS RODRIGUEZ | 5704 COND PLAZA ANTILLANA | | | | SAN JUAN | PR | 00918 | |
| 300065 | MARIA T MEDINA MONTANEZ | Address on file | | | | | | | |
| 300066 | MARIA T MEDINA ROSARIO | Address on file | | | | | | | |
| 713945 | MARIA T MELENDEZ RIVERA | Address on file | | | | | | | |
| 709703 | MARIA T MENENDEZ ANTUNEZ | COND FLAMBOYAN | 864 APT 724 | | | SAN JUAN | PR | 00907 | |
| 300067 | MARIA T MERCADO VALENTIN | Address on file | | | | | | | |
| 713946 | MARIA T MIRANDA ALEMAN | P O BOX 1329 | | | | LUQUILLO | PR | 00773 | |
| 713947 | MARIA T MIRANDA HERNANDEZ | JARDINES DE PALMAREJO | X2 CALLE 20 | | | CANOVANAS | PR | 00729 | |
| 300068 | MARIA T MIRANDA OLIVENCIA | Address on file | | | | | | | |
| 300069 | MARIA T MOJICA TORRES | Address on file | | | | | | | |
| 300070 | MARIA T MOJICA TORRES | Address on file | | | | | | | |
| 713948 | MARIA T MONTALVO REYES | Address on file | | | | | | | |
| 713949 | MARIA T MORALES MORALES | VALLES DE YABUCOA | 317 CAOBA | | | YABUCOA | PR | 00767 | |
| 300072 | MARIA T MORALES PEREZ | Address on file | | | | | | | |
| 300073 | MARIA T MORALES PEREZ | Address on file | | | | | | | |
| 713950 | MARIA T MORALES TORRES | URB SABANA DEL PALMAR | 413 CALLE GUAYACAN | | | COMERIO | PR | 00782 | |
| 300074 | MARIA T MUJICA LUGO / LUIS A AMOROS | Address on file | | | | | | | |
| 300075 | MARIA T NEGRON CEDENO | Address on file | | | | | | | |
| 300076 | MARIA T NEGRON GONZALEZ | Address on file | | | | | | | |
| 300077 | MARIA T NIEVES FRANCO | Address on file | | | | | | | |
| 300078 | MARIA T NIEVES GONZALEZ | Address on file | | | | | | | |
| 713952 | MARIA T NIEVES SUAREZ | Address on file | | | | | | | |
| 300080 | MARIA T OCASIO Y ERMELINDA ROMAN | Address on file | | | | | | | |
| 713953 | MARIA T ORTIZ COSTACAMPS | URB EXT ELIZABETH | 5090 CALLE EXODO | | | CABO ROJO | PR | 00623 | |
| 713954 | MARIA T ORTIZ LOPEZ | Address on file | | | | | | | |
| 713955 | MARIA T ORTIZ RIOS | Address on file | | | | | | | |
| 300081 | MARIA T ORTIZ SANCHEZ | Address on file | | | | | | | |
| 847425 | MARIA T ORTIZ VILLAHERMOSA | URB LAS AMERICAS | 972 CALLE QUITO | | | SAN JUAN | PR | 00921-2338 | |
| 713956 | MARIA T OTERO CALDERON | Address on file | | | | | | | |
| 713957 | MARIA T PACHECO GONZALEZ | PO BOX 7875 | | | | CAGUAS | PR | 00726 | |
| 300082 | MARIA T PACHECO GONZALEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 713958 | MARIA T PACHECO RIVERA | LA ANTIGUA ENCANTADA | LH 103 VIA PARIS | | | TRUJILLO ALTO | PR | 00976 | |
| 713959 | MARIA T PAGAN VARGAS | Address on file | | | | | | | |
| 713960 | MARIA T PASTRANA GONZALEZ | Address on file | | | | | | | |
| 713961 | MARIA T PEDRAZA OLIQUE | Address on file | | | | | | | |
| 300083 | MARIA T PEREZ CENTENO | Address on file | | | | | | | |
| 300084 | MARIA T PEREZ RIVERA | Address on file | | | | | | | |
| 300085 | MARIA T PEREZ VALENTIN | Address on file | | | | | | | |
| 713962 | MARIA T PIAZZA VAZQUEZ | COND CADIZ APT 10-C | 253 CALLE CHILE | | | SAN JUAN | PR | 00917 | |
| 300086 | MARIA T PINTADO MELENDEZ | Address on file | | | | | | | |
| 713963 | MARIA T PORTALATIN | P O BOX 620 | | | | VEGA BAJA | PR | 00694 | |
| 300087 | MARIA T QUINONES MALDONADO | Address on file | | | | | | | |
| 300088 | MARIA T QUINONEZ | Address on file | | | | | | | |
| 713964 | MARIA T QUINTANA VALENTIN | Address on file | | | | | | | |
| 300089 | MARIA T QUIROZ NARANJO | Address on file | | | | | | | |
| 300090 | MARIA T RAMIREZ JURADO | Address on file | | | | | | | |
| 713965 | MARIA T RAMOS CRUZ | HC 02 BOX 11102 | | | | JUNCOS | PR | 00777 | |
| 847426 | MARIA T RAMOS CRUZ | PO BOX 1656 | | | | SAN LORENZO | PR | 00754-1656 | |
| 713967 | MARIA T RAMOS RODRIGUEZ | LOS ANGELES | WQ 6 CALLE GERANIO | | | CAROLINA | PR | 00979 | |
| 300091 | MARIA T REYES ALMANZAR | Address on file | | | | | | | |
| 713968 | MARIA T REYES DELIZ | HC 01 BOX 11162 | | | | ARECIBO | PR | 00612 | |
| 713969 | MARIA T RIOS CORREA | Address on file | | | | | | | |
| 300092 | MARIA T RIOS CORREA | Address on file | | | | | | | |
| 300093 | MARIA T RIOS RAMOS | Address on file | | | | | | | |
| 300094 | MARIA T RIOS RAMOS | Address on file | | | | | | | |
| 713971 | MARIA T RIVERA CARRILLO | Address on file | | | | | | | |
| 713972 | MARIA T RIVERA CRUZ | URB VILLA FONTANA | VIA 63 5 D 2 | | | CAROLINA | PR | 00983 | |
| 713973 | MARIA T RIVERA FIGUEROA | JARD DE MONACO III | 273 CALLE MONTE CARLOS | | | MANATI | PR | 00674 | |
| 713974 | MARIA T RIVERA FRANCO | Address on file | | | | | | | |
| 300095 | MARIA T RIVERA GARCIA | Address on file | | | | | | | |
| 300096 | MARIA T RIVERA GUZMAN | Address on file | | | | | | | |
| 713975 | MARIA T RIVERA MARRERO | Address on file | | | | | | | |
| 713976 | MARIA T RIVERA MAYSONET | PO BOX 1094 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| 300097 | MARIA T RIVERA MENDEZ | Address on file | | | | | | | |
| 300098 | MARIA T RIVERA NIEVES | Address on file | | | | | | | |
| 300099 | MARIA T RIVERA REYES | Address on file | | | | | | | |
| 713978 | MARIA T RODRIGUEZ | HC 5 BOX 55352 | | | | CAGUAS | PR | 00725 | |
| 713979 | MARIA T RODRIGUEZ | URB COLINAS DE FAIR VIEW | 4K 35 CALLE 214 | | | TRUJILLO ALTO | PR | 00976 | |
| 713977 | MARIA T RODRIGUEZ | Address on file | | | | | | | |
| 713980 | MARIA T RODRIGUEZ BERRIOS | URB ARBOLEDA | H17 CALLE ALMACIGO | | | CAGUAS | PR | 00725 | |
| 300100 | MARIA T RODRIGUEZ FIGUEROA | Address on file | | | | | | | |
| 713981 | MARIA T RODRIGUEZ GONZALEZ | COND HATO REY PLAZA APT 6A | | | | SAN JUAN | PR | 00918 | |
| 713982 | MARIA T RODRIGUEZ HAWAYEK | COND GALAXY APT 1501 | 3205 ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 713983 | MARIA T RODRIGUEZ MALDONADO | BO CONTORNO SECTOR CIELITO | CARR 165 KM 10 6 | | | TOA ALTA | PR | 00953 | |
| 709702 | MARIA T RODRIGUEZ MEDINA | PO BOX 21416 | | | | SAN JUAN | PR | 00931-1416 | |
| 713984 | MARIA T RODRIGUEZ MELENDEZ | BO JUAN DOMINGO | 6 SAN MIGUEL | | | BAYAMON | PR | 00959 | |
| 300101 | MARIA T RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 300079 | MARIA T RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 713985 | MARIA T ROHENA CRUZ | PO BOX 645 | | | | JUNCOS | PR | 00777 | |
| 300102 | MARIA T ROLDAN TRINIDAD | Address on file | | | | | | | |
| 713986 | MARIA T ROMAN RODRIGUEZ | Address on file | | | | | | | |
| 713987 | MARIA T ROMERO RIVERA | RR 1 BOX 2549 | | | | CIDRA | PR | 00739 | |
| 713988 | MARIA T ROSA JIMENEZ | BO FLORENCIO | BZN 5310 | | | FAJARDO | PR | 00738 | |
| 300103 | MARIA T ROSADO LUCRE | Address on file | | | | | | | |
| 713989 | MARIA T ROSADO MEDINA | Address on file | | | | | | | |
| 713990 | MARIA T ROSARIO CRUZ | 904 N WOLCOTT | | | | CHICAGO | IL | 60622 | |
| 300104 | MARIA T ROSAS VEGA | Address on file | | | | | | | |
| 713991 | MARIA T ROSS / AMPLIANDO SONRISAS | VILLA CAROLINA | 113-26 CALLE 78 | | | CAROLINA | PR | 00985 | |
| 713992 | MARIA T RUIZ MENDEZ | PMB 243 | PO BOX 7886 | | | GUAYNABO | PR | 00970-7886 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 300105 | MARIA T RUIZ SANTOS | Address on file | | | | | | | |
| 713993 | MARIA T SALGADO LAUREANO | HC 33 BOX 4422 | | | | DORADO | PR | 00646 | |
| 713994 | MARIA T SALGADO SIERRA | HC 01 BOX 5346 | | | | CIALES | PR | 00638 | |
| 713995 | MARIA T SANCHEZ ARRIAGA | HC 03 BOX 15875 | | | | COROZAL | PR | 00783 | |
| 713996 | MARIA T SANCHEZ HIRALDO | BOX 12158 | | | | CAROLINA | PR | 00985 | |
| 300106 | MARIA T SANCHEZ PEGUERO | Address on file | | | | | | | |
| 300107 | MARIA T SANCHEZ VALENTIN | Address on file | | | | | | | |
| 300108 | MARIA T SANCHEZ VALENTIN | Address on file | | | | | | | |
| 300109 | MARIA T SANJURJO LANZA | Address on file | | | | | | | |
| 300110 | MARIA T SANTANA ROMAN | Address on file | | | | | | | |
| 300111 | MARIA T SANTIAGO CRUZ | Address on file | | | | | | | |
| 300112 | MARIA T SANTIAGO DELGADO | Address on file | | | | | | | |
| 713997 | MARIA T SANTIAGO LAO | JARD DEL CARIBE | 0033 CALLE 49 | | | PONCE | PR | 00731 | |
| 300113 | MARIA T SANTIAGO QUINONEZ | Address on file | | | | | | | |
| 300114 | MARIA T SANTIAGO SANCHEZ | Address on file | | | | | | | |
| 713998 | MARIA T SANTIAGO TORRES | URB VILLA FONTANA NR 21 | VIA 18 | | | CAROLINA | PR | 00983 | |
| 713999 | MARIA T SANTOS MARTINEZ | Address on file | | | | | | | |
| 714000 | MARIA T SANTOS OTERO | PO BOX 222 | | | | MOROVIS | PR | 00787 | |
| 714001 | MARIA T SERRANO RIVERA | GUARAGUAO ABAJO | SECTOR REYES FUENTES | | | BAYAMON | PR | 00956 | |
| 300115 | MARIA T SOTO PEREZ | Address on file | | | | | | | |
| 2136817 | Maria T Soto Villares (Maiden) / Maria Teresita Martin (Passport) | Address on file | | | | | | | |
| 847427 | MARIA T SZENDREY RAMOS | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| 300116 | MARIA T TERRAZA SOLER | Address on file | | | | | | | |
| 714003 | MARIA T TORRES COBLES | Address on file | | | | | | | |
| 714002 | MARIA T TORRES COBLES | Address on file | | | | | | | |
| 300117 | MARIA T TORRES COLLAZO | Address on file | | | | | | | |
| 714004 | MARIA T TORRES COLON | CENTRO PLAZA STE 206 | 650 LLOVERAS | | | SAN JUAN | PR | 00926 | |
| 714006 | MARIA T TORRES LOPEZ | HC 5 BOX 55012 | | | | AGUADILLA | PR | 00603 | |
| 714007 | MARIA T TORRES ROMAN | BO HATO ARRIBA | 164 NAVAS CALLE B | | | ARECIBO | PR | 00612 | |
| 714008 | MARIA T TORRES TORRES /DBA LA KOCINITA | PO BOX 297 | | | | NARANJITO | PR | 00719 | |
| 714009 | MARIA T TRINCHET MEDINA | Address on file | | | | | | | |
| 847428 | MARIA T URDAZ COSTA | PO BOX 141264 | | | | ARECIBO | PR | 00614-1264 | |
| 714010 | MARIA T VALENTIN LUGO | RR 1 BOX 3980 | | | | MARICAO | PR | 00606 | |
| 300118 | MARIA T VALENTIN NAZARIO | Address on file | | | | | | | |
| 300119 | MARIA T VAZQUEZ DE COLON | Address on file | | | | | | | |
| 714011 | MARIA T VAZQUEZ HERNANDEZ | URB VERDE MAR | CALLE 39-919 | | | PUNTA SANTIAGO | PR | 00741 | |
| 714012 | MARIA T VAZQUEZ TORRES | URB BALDORIOTY | 2615 CALLE GUARDIAN | | | PONCE | PR | 00728-2963 | |
| 300120 | MARIA T VEGA BARRIOS | Address on file | | | | | | | |
| 300121 | MARIA T VEGA BRUGUERAS | Address on file | | | | | | | |
| 714014 | MARIA T VEGA VEGA | P O BOX 896 | | | | BARRANQUITAS | PR | 00794 | |
| 714015 | MARIA T VELAZQUEZ MARTINEZ | Address on file | | | | | | | |
| 714016 | MARIA T VELAZQUEZ SANTIAGO | PO BOX 1311 | | | | LAS PIEDRAS | PR | 00771 | |
| 714017 | MARIA T VELEZ LAUREANO | HC 3 BOX 39106 | | | | CAGUAS | PR | 00725-9726 | |
| 714018 | MARIA T VELEZ WANPL | URB VILLA FONTANA | UR 1 VIA 17 | | | CAROLINA | PR | 00983 | |
| 714019 | MARIA T VIDAL USERA | PO BOX 16203 | | | | SAN JUAN | PR | 00908-6203 | |
| 714020 | MARÍA T VILLEGAS PIZARRO | HC 1 BOX 6069 | | | | LOIZA | PR | 00772 | |
| 300122 | MARIA T. BARBOSA SÁNCHEZ | YARLENE JIMENEZ ROSARIO | PMB 133 | AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| 300123 | MARIA T. BETANCOURT SOSA | Address on file | | | | | | | |
| 300124 | MARIA T. BETANCOURT SOSA | Address on file | | | | | | | |
| 714021 | MARIA T. BONILLA ROJAS | HC 3 BOX 19302 | | | | ARECIBO | PR | 00612 9400 | |
| 714022 | MARIA T. CENTENO LOPEZ | Address on file | | | | | | | |
| 714023 | MARIA T. CENTENO LOPEZ | Address on file | | | | | | | |
| 300125 | MARIA T. COLLADO SIERRA | Address on file | | | | | | | |
| 300126 | MARIA T. CRUZ TORRES | Address on file | | | | | | | |
| 714024 | MARIA T. FERNANDEZ MARTINEZ | Address on file | | | | | | | |
| 714025 | MARIA T. GARNICA LOPEZ | URB EL CEREZAL | 1665 CALLE LENA | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3124 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 300127 | MARIA T. GONZALEZ LOPEZ | Address on file | | | | | | | |
| 714026 | MARIA T. GONZALEZ-VALLADARES | Address on file | | | | | | | |
| 714027 | MARIA T. HERNANDEZ ARCE | QUINTAS DE CANOVANAS URB | 939 CALLE TURQUESA | | | CANOVANAS | PR | 00729 | |
| 714028 | MARIA T. HIRALDO MEDERO | Address on file | | | | | | | |
| 714029 | MARIA T. HIRALDO MEDERO | Address on file | | | | | | | |
| 300128 | MARIA T. JORGE SANTOS | Address on file | | | | | | | |
| 300129 | MARIA T. LOPEZ COLOM | Address on file | | | | | | | |
| 300130 | MARIA T. MARTI CORREA | Address on file | | | | | | | |
| 300131 | MARIA T. MARTINEZ GONZALEZ | Address on file | | | | | | | |
| 714030 | MARIA T. MORALES RIVERA | Address on file | | | | | | | |
| 714031 | MARIA T. MORALES RIVERA | Address on file | | | | | | | |
| 300132 | MARIA T. NIEVES GONZALEZ | Address on file | | | | | | | |
| 714032 | MARIA T. NIEVES RODRIGUEZ | URB. REPARTO VALENCIA | W-6 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 300133 | MARIA T. ORTIZ PENA | Address on file | | | | | | | |
| 714033 | MARIA T. PAGAN PAGAN | Address on file | | | | | | | |
| 714034 | MARIA T. PALOU BALSA | B1 CALLE GAVIOTA | TIERRA ALTA I | | | GUAYNABO | PR | 00969 | |
| 300134 | MARIA T. RIOS RODRIGUEZ | Address on file | | | | | | | |
| 300135 | MARIA T. RIVERA CORUJO | Address on file | | | | | | | |
| 300136 | MARIA T. RIVERA PAGAN | Address on file | | | | | | | |
| 714035 | MARIA T. RIVERA SANCHEZ | 1003 CALLE WILLIAM TORRES | | | | SAN JUAN | PR | 00925 | |
| 714036 | MARIA T. ROHENA | 56 CALLE NARCISO FONT E | | | | CAROLINA | PR | 00985 | |
| 714037 | MARIA T. ROSARIO PANTOJAS | Address on file | | | | | | | |
| 714038 | MARIA T. ROVIRA CALIMANO | COND TORRIMAR PLAZA | APT 4E CALLE 10 FINAL | | | GUAYNABO | PR | 00967 | |
| 300137 | MARIA T. RUIZ RODRIGUEZ | Address on file | | | | | | | |
| 714039 | MARIA T. SANCHEZ ACEVEDO | Address on file | | | | | | | |
| 300138 | MARIA T. SANTIAGO MORALES | Address on file | | | | | | | |
| 300139 | MARIA T. TIRADO SANTIAGO | Address on file | | | | | | | |
| 300140 | MARIA T. UBARRI BARAGANO | Address on file | | | | | | | |
| 714040 | MARIA TAPIA NAVARRO | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 714041 | MARIA TAVERAS SANTIAGO | HC 72 BOX 3498 | | | | NARANJITO | PR | 00719 | |
| 300141 | MARIA TERESA ACEVEDO MERCADO | Address on file | | | | | | | |
| 714043 | MARIA TERESA AYUSO | 52 CALLE AGUSTIN CABRERA | | | | CAROLINA | PR | 00985 | |
| 714042 | MARIA TERESA AYUSO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 300142 | MARIA TERESA BERMUDEZ | Address on file | | | | | | | |
| 714044 | MARIA TERESA BONAFONTE CIMIACO | Address on file | | | | | | | |
| 714045 | MARIA TERESA CABRERA | HC 1 BOX 19224 | | | | VEGA BAJA | PR | 00693 | |
| 714046 | MARIA TERESA CORTIJO CORTES | Address on file | | | | | | | |
| 714047 | MARIA TERESA CRUZ ROJAS | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 714048 | MARIA TERESA FLORES CONCEPCION | HC 01 BOX 4051 | | | | QUEBRADILLAS | PR | 00678 | |
| 300143 | MARIA TERESA HERNANDEZ | Address on file | | | | | | | |
| 714049 | MARIA TERESA HERNANDEZ MONTALVO | Address on file | | | | | | | |
| 714050 | MARIA TERESA MANDRY | Address on file | | | | | | | |
| 714051 | MARIA TERESA MARTI CORREA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 714053 | MARIA TERESA ORTIZ ARRIGOITIA | LOMAS VERDES | R 25 CLAVELILLO | | | BAYAMON | PR | 00956 | |
| 714054 | MARIA TERESA ORTIZ RIVERA | Address on file | | | | | | | |
| 300144 | MARIA TERESA PALOU BALSA | Address on file | | | | | | | |
| 714055 | MARIA TERESA PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 714056 | MARIA TERESA PIZARRO BURGOS | Address on file | | | | | | | |
| 714057 | MARIA TERESA QUINONEZ RECIO | CAPARRA | Q21 CALLE 31 JARD DE CAPARRA | | | BAYAMON | PR | 00959 | |
| 714058 | MARIA TERESA QUINTANA ROMAN | Address on file | | | | | | | |
| 300145 | MARIA TERESA RAMOS | Address on file | | | | | | | |
| 714059 | MARIA TERESA RIVERA CARRILLO | Address on file | | | | | | | |
| 714060 | MARIA TERESA RODRIGUEZ | Address on file | | | | | | | |
| 714062 | MARIA TERESA RODRIGUEZ ROSADO | HC 3 BOX 12649 | | | | CAROLINA | PR | 00987 | |
| 714061 | MARIA TERESA RODRIGUEZ ROSADO | P O BOX 20000 SUITE 367 | | | | CANOVANAS | PR | 00729 | |
| 2151756 | MARIA TERESA SAN MIGUEL | P.O. BOX 11679 | | | | SAN JUAN | PR | 00922-1679 | |
| 714063 | MARIA TERESA SANCHEZ LOPEZ | PO BOX 8333 | | | | AGUADILLA | PR | 00603 | |
| 300146 | MARIA TERESA TORRES ZAPATA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3125 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 714064 | MARIA TERESA VAZQUEZ MARRERO | P O BOX 421 | | | | COMERIO | PR | 00782 | |
| 2151670 | MARIA TERESITA MARTIN | H-22 YAERUMU, CAPARRA HILLS | | | | GUAYNABO | PR | 00968 | |
| 714065 | MARIA TOLEDO YIMENT | HC 1 BOX 3961 | | | | LARES | PR | 00669 | |
| 847429 | MARIA TOLENTINO MORALES | HC 11 BOX 12819 | | | | HUMACAO | PR | 00791-9646 | |
| 714067 | MARIA TORRES | BOX 9023167 OLD SAN JUAN STATION | | | | SAN JUAN | PR | 00902-3167 | |
| 714068 | MARIA TORRES | CARR 145 K 0 7 CALLE A MOROBIS | | | | CIALES | PR | 00638 | |
| 714066 | MARIA TORRES | HC 2 BOX 7880 | | | | CAMUY | PR | 00627-9120 | |
| 714069 | MARIA TORRES | PO BOX 646 | | | | CIALES | PR | 00638 | |
| 714070 | MARIA TORRES | REPTO. VALENCIA | AE-26 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 714071 | MARIA TORRES ALAMO | Address on file | | | | | | | |
| 714072 | MARIA TORRES AULET Y JESUS CHEVERE-TUTOR | Address on file | | | | | | | |
| 714073 | MARIA TORRES BETANCOURT | Address on file | | | | | | | |
| 300147 | MARIA TORRES CALDERON | Address on file | | | | | | | |
| 714074 | MARIA TORRES DAVILA | Address on file | | | | | | | |
| 714075 | MARIA TORRES FARIA | PARCELAS AMADEO | 22 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 714076 | MARIA TORRES GOMEZ | URB MADIRD LOPEZ | 25 CALLE NORMAZABAL | | | JUNCOS | PR | 00777 | |
| 714077 | MARIA TORRES HERNANDEZ | HC 1 BOX 5536 | | | | CAMUY | PR | 00627 | |
| 300148 | MARIA TORRES JUAREZ | Address on file | | | | | | | |
| 714078 | MARIA TORRES LEON | HC 3 BOX 11494 | | | | CAMUY | PR | 00627 | |
| 300149 | MARIA TORRES MERCADO | Address on file | | | | | | | |
| 714079 | MARIA TORRES NEGRON | HC 1 BOX 5142 | | | | JAYUYA | PR | 00664 | |
| 300150 | MARIA TORRES NEGRON | Address on file | | | | | | | |
| 847430 | MARIA TORRES NIEVES | HC 1 BOX 15728 | | | | COAMO | PR | 00769-9754 | |
| 714080 | MARIA TORRES NU EZ | 361 CALLE GAUTIER BENITEZ | | | | SAN JUAN | PR | 00915 | |
| 714081 | MARIAS TORRES OCASIO | PROY 214 LAS MARGARITAS | EDIF 27 APT 257 | | | SAN JUAN | PR | 00915 | |
| 714082 | MARIA TORRES ORTIZ | PARQUE VILLA CAPARRA F-4 C/SUANIA | | | | GUAYNABO | PR | 00960 | |
| 300151 | MARIA TORRES PAGAN | Address on file | | | | | | | |
| 300152 | MARIA TORRES PAGAN | Address on file | | | | | | | |
| 714083 | MARIA TORRES PANETO | Address on file | | | | | | | |
| 714084 | MARIA TORRES PASTRANA | URB SAN GARDENS | B 6 CALLE SAN ALVARO | | | SAN JUAN | PR | 00926-5306 | |
| 714085 | MARIA TORRES RIVERA | URB SAN ANTONIO | 2561 CALLE DAMASCO | | | PONCE | PR | 00728-1804 | |
| 714086 | MARIA TORRES RODRIGUEZ | HC 1 BOX 4414 | | | | VILLALBA | PR | 00766 | |
| 300153 | MARIA TORRES RODRIGUEZ | Address on file | | | | | | | |
| 714087 | MARIA TORRES SEGARRA | Address on file | | | | | | | |
| 714089 | MARIA TORRES TORRES | 158 CALLE ANDRES QUESES RIVERA | | | | CAROLINA | PR | 00985 | |
| 714088 | MARIA TORRES TORRES | LOIZA VALLEY | 769 CALLE CAROLA | | | CANOVANAS | PR | 00729 | |
| 714090 | MARIA TORRES VAZQUEZ | URB COLINAS DE VILLA ROSA | E 12 | | | SABANA GRANDE | PR | 00637 | |
| 300154 | MARIA TORRES VERA | Address on file | | | | | | | |
| 714091 | MARIA TOSADO OSUNA | Address on file | | | | | | | |
| 714092 | MARIA TRENTO BIASSONI | PO BOX 192928 | | | | SAN JUAN | PR | 00919 | |
| 714093 | MARIA TRINIDAD ARROYO | BOX 482 | | | | COROZAL | PR | 00783 | |
| 714094 | MARIA TRINIDAD RUIZ | EXT VILLA RICA | H 8 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 714095 | MARIA TRINIDAD TRINIDAD | HC 1 BOX 4008 | | | | CIALES | PR | 00638 | |
| 300155 | MARIA UBARRI BARAGANO | Address on file | | | | | | | |
| 714096 | MARIA UBILES MALDONADO | SOLAR 262 COM BAJANDAS | | | | HUMACAO | PR | 00791 | |
| 714097 | MARIA URDAZ | HC 6 BOX 13408 | | | | HATILLO | PR | 00659 | |
| 300156 | MARIA URSINA MOJICA PETERSON | Address on file | | | | | | | |
| 300157 | MARIA V ACEVEDO CHAMORRO | Address on file | | | | | | | |
| 714100 | MARIA V ACEVEDO COLON | URB JARDINES DE CERRO GORDO | 13 CALLE 4C | | | SAN LORENZO | PR | 00754 | |
| 300158 | MARIA V ADORNO DAVILA | Address on file | | | | | | | |
| 714101 | MARIA V ADORNO RIVERA | 8 CALLE AGUSTIN D DIAZ | | | | AGUAS BUENAS | PR | 00703 | |
| 714098 | MARIA V ALAJANDRO | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 714103 | MARIA V ALBIZU BARBOSA | Address on file | | | | | | | |
| 714102 | MARIA V ALBIZU BARBOSA | Address on file | | | | | | | |
| 714104 | MARIA V ANDINO MARRERO | VALLE ARRIBA HTS | AS-4 CALLE 46A | | | CAROLINA | PR | 00983 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3126 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 709705 | MARIA V APONTE RAMOS | URB VILLAS DE CASTRO | TT 13 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 714106 | MARIA V AYALA ACOSTA | BO BORINAS SECTOR CIENAGA | HC 03 BOX 13589 | | | YAUCO | PR | 00698 | |
| 714107 | MARIA V BAEZ CASTRO | P O BOX 9688 | | | | CIDRA | PR | 00739 | |
| 300159 | MARIA V BANKS CRUZ | Address on file | | | | | | | |
| 714108 | MARIA V BERRIOS COLON | P O BOX 340 | | | | OROCOVIS | PR | 00720 | |
| 714109 | MARIA V BERRIOS ROSA | HC 1 BOX 4046 | | | | ARROYO | PR | 00714 | |
| 300160 | MARIA V BONILLA VICENTE | Address on file | | | | | | | |
| 714110 | MARIA V BORRERO VARGAS | P O BOX 852 | | | | CABO ROJO | PR | 00623 | |
| 300161 | MARIA V BUITRAGO RAMIREZ | Address on file | | | | | | | |
| 714111 | MARIA V CABEZA BUENAVENTURA | BUENAVENTURA | 82 CALLE ROSA BOX 301 | | | CAROLINA | PR | 00987 | |
| 714112 | MARIA V CANDELARIA SUAREZ | P O BOX 1020 | | | | BAJADERO | PR | 00616-1020 | |
| 714113 | MARIA V CARABALLO | BO CLAUSELL | 91 CALLE FOGOS | | | PONCE | PR | 00731 | |
| 300162 | MARIA V CARDONA | Address on file | | | | | | | |
| 300163 | MARIA V CARDONA HERNANDEZ | Address on file | | | | | | | |
| 847431 | MARIA V CARPENA AVILES | BARRIO LLANOS | PO BOX 224 | | | AIBONITO | PR | 00705 | |
| 714114 | MARIA V CARRASQUILLO DAVILA | PO BOX 271 | | | | CAGUAS | PR | 00725 | |
| 714115 | MARIA V CARRASQUILLO RIVERA | Address on file | | | | | | | |
| 300164 | MARIA V CASTELLVI ARMAS | Address on file | | | | | | | |
| 300165 | MARIA V CASTRO VALENTIN | Address on file | | | | | | | |
| 300166 | MARIA V CHEVERE RIVERA | Address on file | | | | | | | |
| 300167 | MARIA V CHIRIVELLAS | Address on file | | | | | | | |
| 714116 | MARIA V COLLAZO GONZALEZ | URB JARDINES 11 | E 12 CALLE JAZMIN | | | CAYEY | PR | 00736 | |
| 714117 | MARIA V COLON ROQUE | JARDINES DE CAYEY 1 | B 16 CALLE 2 | | | CAYEY | PR | 00736 | |
| 300168 | MARIA V COLON SANTOS | Address on file | | | | | | | |
| 714118 | MARIA V CONDE GONZALEZ | 105 CALLE SANTIAGO IGLESIAS | | | | SAN LORENZO | PR | 00754 | |
| 714119 | MARIA V CRUZ RIOS | Address on file | | | | | | | |
| 300169 | MARIA V CRUZ RIVERA | Address on file | | | | | | | |
| 300170 | MARIA V CRUZ VAZQUEZ | Address on file | | | | | | | |
| 714120 | MARIA V CUESTA ROBLEDO | PO BOX 366007 | | | | SAN JUAN | PR | 00936 | |
| 300171 | MARIA V DE JESUS ALVAREZ | Address on file | | | | | | | |
| 1753051 | Maria v De Jesús lebron | Address on file | | | | | | | |
| 1753051 | Maria v De Jesús lebron | Address on file | | | | | | | |
| 300172 | MARIA V DE JESUS RAMOS | Address on file | | | | | | | |
| 300173 | MARIA V DEL VALLE BATISTA | Address on file | | | | | | | |
| 714121 | MARIA V DELGADO COREANO | Address on file | | | | | | | |
| 714122 | MARIA V DELGADO GARCIA | URB VILLA SAN ANTON | P 26 FLORENTINO ROMAN | | | CAROLINA | PR | 00987 | |
| 300174 | MARIA V DELGADO VEGA | Address on file | | | | | | | |
| 714123 | MARIA V DIAZ DEL VALLE | PO BOX 3134 | | | | CAROLINA | PR | 00984 | |
| 714124 | MARIA V DIAZ LOPEZ | BOX 267 | | | | ARROYO | PR | 00714 | |
| 300175 | MARIA V DIAZ RONDON | Address on file | | | | | | | |
| 300176 | MARIA V DIAZ ROSADO | Address on file | | | | | | | |
| 300177 | MARIA V DIAZ SANABRIA | Address on file | | | | | | | |
| 714125 | MARIA V EMERSON CARDENALES | PO BOX 10000 SUITE 157 | | | | CAYEY | PR | 00736 | |
| 300178 | MARIA V ESCRIBANO SOLER | Address on file | | | | | | | |
| 714126 | MARIA V FELICIANO LOPEZ | COM TERRANOVA | 142 CALLE 8 | | | QUEBRADILLAS | PR | 00678 | |
| 714127 | MARIA V FERNANDEZ | URB PARK VILLE | T 16 CALLE MCKINLEY | | | GUAYNABO | PR | 00657 | |
| 714128 | MARIA V FIGUEROA | Address on file | | | | | | | |
| 714129 | MARIA V FIGUEROA | Address on file | | | | | | | |
| 714130 | MARIA V FIGUEROA RODRIGUEZ | H C-04 BOX 7487 | | | | JUANA DIAZ | PR | 00795-9602 | |
| 300179 | MARIA V FIGUEROA RODRIGUEZ | Address on file | | | | | | | |
| 714131 | MARIA V FIGUEROA ROSARIO | P O BOX 73 | | | | CIALES | PR | 00638 | |
| 714132 | MARIA V FLORES PAZ | COUNTRY CLUB | 891 CALLE FLAMINGO | | | SAN JUAN | PR | 00924 | |
| 714133 | MARIA V FUENTES DE JESUS | Address on file | | | | | | | |
| 714134 | MARIA V GARCIA LOPEZ | P 232 COND MONTE BELLO | | | | TRUJILLO ALTO | PR | 00976 | |
| 300180 | MARIA V GARCIA PALLAS | Address on file | | | | | | | |
| 714135 | MARIA V GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 714136 | MARIA V GONZALEZ ALBELO | PO BOX 386 | | | | CIALES | PR | 00638 | |
| 847432 | MARIA V GONZALEZ FERNANDEZ | HC 43 BOX 11517 | | | | CAYEY | PR | 00736-9215 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 714137 | MARIA V GONZALEZ INIGO | Address on file | | | | | | | |
| 300182 | MARIA V GONZALEZ INIGO | Address on file | | | | | | | |
| 300183 | MARIA V GONZALEZ MARTINEZ | Address on file | | | | | | | |
| 300184 | MARIA V GONZALEZ MONTALVO | Address on file | | | | | | | |
| 300185 | MARIA V GONZALEZ MONTALVO | Address on file | | | | | | | |
| 300186 | MARIA V GRANT TEJADA | Address on file | | | | | | | |
| 300187 | MARIA V GUTIERREZ SIERRA | Address on file | | | | | | | |
| 300188 | MARIA V GUTIERREZ SIERRA | Address on file | | | | | | | |
| 300189 | MARIA V GUZMAN | Address on file | | | | | | | |
| 714138 | MARIA V GUZMAN COTTO | REPTO VALENCIA | AH 25 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 714139 | MARIA V HEREDIA ALICEA | HC 2 BOX 15409 | | | | ARECIBO | PR | 8174708 | |
| 714140 | MARIA V INFANTE RIVERA | 3ra ext COUNTRY CLUB | JF 15 CALLE 231 | | | CAROLINA | PR | 00982 | |
| 300190 | MARIA V IRIZARRY CENTENO | Address on file | | | | | | | |
| 300191 | MARIA V IRIZARRY DIAZ | Address on file | | | | | | | |
| 300192 | MARIA V JIMENEZ MALDONADO | Address on file | | | | | | | |
| 714141 | MARIA V JIMENEZ MARTEUZ | 542 URB MONTERREY BORIQUEN | | | | MAYAGUEZ | PR | 00680 | |
| 714142 | MARIA V LAUREANO HERNANDEZ | PARC AMADEO | CALLE E BOX 62 | | | VEGA BAJA | PR | 00693 | |
| 300193 | MARIA V LEBRON SANCHEZ | Address on file | | | | | | | |
| 847433 | MARIA V LEON CARTAGENA | PO BOX 10007 | STE 137 | | | GUAYAMA | PR | 00785-4007 | |
| 300194 | MARIA V LOIDI FERNANDEZ | Address on file | | | | | | | |
| 847434 | MARIA V LOPEZ MENENDEZ | 300 BLVD DE LA MONTAÑA APT 661 | | | | SAN JUAN | PR | 00926 | |
| 714143 | MARIA V LOPEZ TORRES | EXT VILLA RICA | B 27 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 300195 | MARIA V MALDONADO ALVAREZ | Address on file | | | | | | | |
| 300197 | MARIA V MALDONADO ALVAREZ | Address on file | | | | | | | |
| 300196 | MARIA V MALDONADO ALVAREZ | Address on file | | | | | | | |
| 714144 | MARIA V MALDONADO GARCIA | PO BOX 1427 | | | | JUANA DIAZ | PR | 00795 | |
| 714145 | MARIA V MALDONADO RAMOS | BO CIALITOS CENTRO | HC 02 BOX 8675 | | | CIALES | PR | 00638 | |
| 714146 | MARIA V MALDONADO RIVERA | URB LAS DELICIAS | 1240 CALLE FRANCISCO VASALLO | | | PONCE | PR | 00731 | |
| 714147 | MARIA V MALDONADO ROLON | HC 2 BOX 5722 | | | | MOROVIS | PR | 00687 | |
| 714148 | MARIA V MARIN ADORNO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 714149 | MARIA V MARQUEZ SANCHEZ | Address on file | | | | | | | |
| 714150 | MARIA V MARRERO PADIN | 13 CS LUDER BRAU | | | | CAMUY | PR | 00627 | |
| 714151 | MARIA V MARTINEZ | Address on file | | | | | | | |
| 714152 | MARIA V MARTINEZ FIGUEROA | URB SAN ANTONIO | 2134 CALLE DRAMA | | | PONCE | PR | 00728 1701 | |
| 300198 | MARIA V MARTINEZ QUINONES | Address on file | | | | | | | |
| 714153 | MARIA V MARTINEZ SANTOS | PARCELAS FALU | 517A CALLE 13 | | | SAN JUAN | PR | 00924 | |
| 847435 | MARIA V MARTINEZ TORRES | URB VICTOR ROJAS 2 | 141 CALLE 2 | | | ARECIBO | PR | 00612-3038 | |
| 714154 | MARIA V MEDINA MALDONADO | URB VILLAS DEL SOL | 95 CALLE SATURNO | | | ARECIBO | PR | 00612 | |
| 300199 | MARIA V MELENDEZ COTTO | Address on file | | | | | | | |
| 714155 | MARIA V MELENDEZ TRAVERSO | LA ALBORADA | A 15 TRAVIATA | | | SAN JUAN | PR | 00926 | |
| 300200 | MARIA V MENDEZ LOPEZ | Address on file | | | | | | | |
| 300201 | MARIA V MERCADO RONDON | Address on file | | | | | | | |
| 714156 | MARIA V MERCED PASTRANA | PMB 260 PO BOX 10000 | | | | CANOVANAS | PR | 00729 | |
| 714157 | MARIA V MILAN SOTO | P O BOX 15 | | | | ISABELA | PR | 00662 | |
| 714158 | MARIA V MIRANDA ROSADO | URB CIBUCO | E 41 CALLE 6 | | | COROZAL | PR | 00783 | |
| 714159 | MARIA V MOLEDO PEREZ | AVE WINSTON CHURCHILL | 138 MSC 542 | | | SAN JUAN | PR | 00926 | |
| 847436 | MARIA V MONTAÑEZ MARQUEZ | HC 63 BOX 3168 | | | | PATILLAS | PR | 00723-9629 | |
| 300202 | MARIA V MORALES ALVAREZ | Address on file | | | | | | | |
| 300203 | MARIA V MORALES MENDEZ | Address on file | | | | | | | |
| 300204 | MARIA V MORALES MENDEZ | Address on file | | | | | | | |
| 300205 | MARIA V MORALES MUNIZ | Address on file | | | | | | | |
| 300206 | MARIA V MORALES TORRES | Address on file | | | | | | | |
| 714160 | MARIA V NATAL LOPEZ | COND VILLAS DEL SOL | 1 CALLE PRINCIPAL APT 26 | | | TRUJILLO ALTO | PR | 00976 | |
| 714161 | MARIA V NAZARIO | PO BOX 1540 | | | | VILLALBA | PR | 00766 | |
| 714162 | MARIA V NOGUERA HERNANDEZ | E 32 URB LAS ANTILLAS | | | | SALINAS | PR | 00751 | |
| 300207 | MARIA V OQUENDO | Address on file | | | | | | | |
| 300208 | MARIA V ORTEGA RAMIREZ | Address on file | | | | | | | |
| 300209 | MARIA V ORTIZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 300210 | MARIA V ORTIZ COTTO / JOSE A CAPO ORTIZ | Address on file | | | | | | | |
| 714163 | MARIA V ORTIZ LLERAS | Address on file | | | | | | | |
| 300211 | MARIA V OTERO MAISONET | Address on file | | | | | | | |
| 714164 | MARIA V OTERO MARTINEZ | URB REXVILLE | 54 11 CALLE 54 | | | BAYAMON | PR | 00957 | |
| 714165 | MARIA V OTERO OTERO | URB COUNTRY CLUB | O Q 5 CALLE 520 | | | CAROLINA | PR | 00982 | |
| 714166 | MARIA V OTERO RODRIGUEZ | EXT SANTA ELENA | A 2 14 CALLE A | | | BAYAMON | PR | 00957 | |
| 714167 | MARIA V PADILLA MARTINEZ | Address on file | | | | | | | |
| 714168 | MARIA V PADILLA WATLEY | Address on file | | | | | | | |
| 714169 | MARIA V PADRO PEREZ | HC 80 BOX 9345 | | | | DORADO | PR | 00646 | |
| 714170 | MARIA V PAGAN LOPEZ | Address on file | | | | | | | |
| 714171 | MARIA V PAGAN ORTIZ | PO BOX 708 | | | | MARICAO | PR | 00606 | |
| 300212 | MARIA V PAGAN RIVERA | Address on file | | | | | | | |
| 714172 | MARIA V PALER SULSONA | REPARTO MONTELLANO | 7 CALLE B D | | | CAYEY | PR | 00736 | |
| 300213 | MARIA V PEREZ C/O LIZETTE M MALDONADO | Address on file | | | | | | | |
| 714173 | MARIA V PEREZ DIAZ | LOMA ALTA | C 17 CALLE 3 | | | CAROLINA | PR | 00987 | |
| 714174 | MARIA V PEREZ ROMAN | HC 05 BOX 60819 | | | | CAGUAS | PR | 00725 9248 | |
| 714175 | MARIA V PICON MERCADO | Address on file | | | | | | | |
| 300214 | MARIA V PICON MERCADO | Address on file | | | | | | | |
| 714176 | MARIA V QUILES MENDOZA | CASA AIBONITO APT 611 | | | | AIBONITO | PR | 00705 | |
| 300215 | MARIA V QUINONES FONTAN | Address on file | | | | | | | |
| 300216 | MARIA V QUINONEZ RODRIGUEZ | Address on file | | | | | | | |
| 714177 | MARIA V RAMIREZ LOPEZ | Address on file | | | | | | | |
| 714178 | MARIA V RAMOS DE FERNANDEZ | SAN JUAN PARK I | APT A 4 | | | SAN JUAN | PR | 00921 | |
| 714179 | MARIA V RAMOS PEREZ | URB JARDINES DE CAYEY | 1C 24 CALLE 11 | | | CAYEY | PR | 00726 | |
| 714180 | MARIA V RAMOS RAMOS | P O BOX 2021 PMB 127 | | | | LAS PIEDRAS | PR | 00771 | |
| 300217 | MARIA V RAMOS TORRES | Address on file | | | | | | | |
| 714181 | MARIA V REYES COLON | Address on file | | | | | | | |
| 300218 | MARIA V REYES ROLON | Address on file | | | | | | | |
| 300219 | MARIA V RIOS GONZALEZ | Address on file | | | | | | | |
| 300220 | MARIA V RIOS GONZALEZ | Address on file | | | | | | | |
| 714182 | MARIA V RIVERA CABRERA | URB ROLLING HILLS | J 271 CALLE HONDURAS | | | CAROLINA | PR | 00987 0000 | |
| 300221 | MARIA V RIVERA CINTRON | Address on file | | | | | | | |
| 714183 | MARIA V RIVERA COLON | P O BOX 9615 | | | | CAGUAS | PR | 00726 | |
| 714184 | MARIA V RIVERA GONZALEZ | URB BAIROA | C/6 CH 1 | | | CAGUAS | PR | 00725 | |
| 714185 | MARIA V RIVERA MARQUEZ | RR 01 BOX 2778 | | | | CIDRA | PR | 00739 | |
| 300222 | MARIA V RIVERA PEREZ | Address on file | | | | | | | |
| 714186 | MARIA V RIVERA VAZQUEZ | 7128 CALLE FLORES BOX 109 | | | | SABANA SECA | PR | 00952-4369 | |
| 714187 | MARIA V ROBLES COLON | BO MOROVIS SUR | BOX 2283 | | | MOROVIS | PR | 00687 | |
| 300223 | MARIA V RODRIGUEZ BAEZ | Address on file | | | | | | | |
| 714188 | MARIA V RODRIGUEZ CORTES | Address on file | | | | | | | |
| 300224 | MARIA V RODRIGUEZ DE JESUS | Address on file | | | | | | | |
| 300225 | MARIA V RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 714189 | MARIA V RODRIGUEZ LABOY | RES BAIROA | CALLE 3A | | | CAGUAS | PR | 00725 | |
| 714099 | MARIA V RODRIGUEZ MELENDEZ | HC-45 BOX 13672 | BO. CULEBRAS | | | CAYEY | PR | 00736-9722 | |
| 714190 | MARIA V RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 714192 | MARIA V RODRIGUEZ RIOS | URB LA CUMBRE | 310 C/ RIO GRANDE | | | SAN JUAN | PR | 00926 | |
| 714191 | MARIA V RODRIGUEZ RIOS | Address on file | | | | | | | |
| 300226 | MARIA V RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 300227 | MARIA V ROJAS RIVERA V DE | Address on file | | | | | | | |
| 714193 | MARIA V ROLON DE MEJIAS | 23000 CARRETERA 743 | | | | CAYEY | PR | 00736 | |
| 300228 | MARIA V ROSA MELENDEZ | Address on file | | | | | | | |
| 714194 | MARIA V ROSARIO | Address on file | | | | | | | |
| 714195 | MARIA V ROSARIO CRESPO / EQ CLASE A | HC 3 BOX 14532 | | | | AGUAS BUENAS | PR | 00703-9611 | |
| 300229 | MARIA V ROSARIO CRESPO / EQ CLASE A | Address on file | | | | | | | |
| 300230 | MARIA V ROSAS RIVERA | Address on file | | | | | | | |
| 300231 | MARIA V ROSAS RIVERA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3129 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 714196 | MARIA V RUIZ LOPEZ | HC 57 BOX 8798 | | | | AGUADA | PR | 00602-9202 | |
| 847437 | MARIA V RUIZ RAMIREZ | PO BOX 211 | | | | GARROCHALES | PR | 00652-0211 | |
| 714197 | MARIA V SAINZ | REPTO FLAMINGO | N 27 C/ CAPITAN CORREA | | | BAYAMON | PR | 00960 | |
| 300232 | MARIA V SANCHEZ | Address on file | | | | | | | |
| 714198 | MARIA V SANCHEZ GONZALEZ | JARDINES DE CAPARRA | I-14 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 300234 | MARIA V SANCHEZ JIMENEZ | Address on file | | | | | | | |
| 300235 | MARIA V SANCHEZ TORRES | Address on file | | | | | | | |
| 714200 | MARIA V SANTIAGO SANTIAGO | MARIA I FONSECA (TUTORA) | CHATEAU DE VILLE BLB 3-4 | 2727 WEST OAK RIGDE | | ORLANDO | FL | 32809 | |
| 714199 | MARIA V SANTIAGO SANTIAGO | URB VILLA CALIZ | 12 CALLE RIQUEZA | | | CAGUAS | PR | 00726 | |
| 714201 | MARIA V SANTOS RAMOS | G 17 URB SANTA MARTA | | | | SAN GERMAN | PR | 00683 | |
| 714202 | MARIA V SANTOS RAMOS | PO BOX 231 | | | | SAN GERMAN | PR | 00683 | |
| 714203 | MARIA V SEGARRA RIVERA | URB BELLAS LOMAS | 712 CALLE FLAMBOYAN | | | MAYAGUEZ | PR | 00680 | |
| 714204 | MARIA V SOLIVAN VEGA | BDA POLVORIN | 5 CALLE 11 | | | CAYEY | PR | 00736 | |
| 300236 | MARIA V SOTO MEDINA | Address on file | | | | | | | |
| 714205 | MARIA V SULIVENES SANTIAGO | BDA BLONDET | 60 CALLE B | | | GUAYAMA | PR | 00784 | |
| 300237 | MARIA V SULIVERES SANTIAGO | Address on file | | | | | | | |
| 714206 | MARIA V SURILLO VELLON | Address on file | | | | | | | |
| 300238 | MARIA V TIRADO MUNIZ | Address on file | | | | | | | |
| 300239 | MARIA V TORO AYALA | Address on file | | | | | | | |
| 714207 | MARIA V TORRES | VILLA DEL REY | A4A CALLE 23 | | | CAGUAS | PR | 00725 | |
| 847438 | MARIA V TORRES BORRERO | PO BOX 187 | | | | NAGUABO | PR | 00718-0187 | |
| 714208 | MARIA V TORRES CARTAGENA | BOX 370-104 | | | | CAYEY | PR | 00737 | |
| 714209 | MARIA V TORRES COSME | URB RIBERAS DEL RIO | A 18 CALLE 9 | | | BAYAMON | PR | 00959-8827 | |
| 300240 | MARIA V TORRES RODRIGUEZ | Address on file | | | | | | | |
| 714210 | MARIA V TORRES SANCHEZ | URB VILLA CRIOLLO | D 14 CALLE CORAZON | | | CAGUAS | PR | 00726 | |
| 714211 | MARIA V VALENTIN LOPEZ | BO PILETAS ARCE | HC 1 BOX 3174 | | | LARES | PR | 00669 | |
| 714212 | MARIA V VALENTIN VAZQUEZ | VALLE HERMOSO ABAJO | SF8 CALLE VIOLETA | | | HORMIGUEROS | PR | 00660 | |
| 300241 | MARIA V VARGAS FANTAUZZI | Address on file | | | | | | | |
| 300242 | MARIA V VARGAS LOPEZ | Address on file | | | | | | | |
| 714213 | MARIA V VAZQUEZ ALMODOVAR | URB SANTA ELENA | B 11 A | | | SABANA GRANDE | PR | 00637 | |
| 300243 | MARIA V VAZQUEZ DIAZ | Address on file | | | | | | | |
| 714214 | MARIA V VAZQUEZ HERNANDEZ | PO BOX 3575 | | | | JUNCOS | PR | 00777 | |
| 714215 | MARIA V VEGA MARTINEZ | HC 44 BOX 13101 | | | | CAYEY | PR | 00736 | |
| 300244 | MARIA V VILLAFANE SANTIAGO | Address on file | | | | | | | |
| 300245 | MARIA V VILLAMIL | Address on file | | | | | | | |
| 300246 | MARIA V VILLEGAS VILLEGAS | Address on file | | | | | | | |
| 714216 | MARIA V ZEDA VIRUET | URB SUMMIT HILLS | 579 CALLE COLLINS | | | SAN JUAN | PR | 00920 | |
| 300247 | MARIA V. ARROYO CARABALLO | Address on file | | | | | | | |
| 714217 | MARIA V. BERMUDEZ PEREA | PO BOX 344 | | | | VIEQUES | PR | 00765 | |
| 709706 | MARIA V. BONILLA ESCALANTE | REPARTO METROPOLITANO A CALLE 2 | | | | CAYEY | PR | 00736 | |
| 300248 | MARIA V. CARTAGENA MANSO | Address on file | | | | | | | |
| 300249 | MARIA V. CASTILLO LUGO | Address on file | | | | | | | |
| 714218 | MARIA V. CORTES LOPEZ | APARTADO 9269 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| 300250 | MARIA V. DANET GARCIA | Address on file | | | | | | | |
| 714219 | MARIA V. DIAZ RODRIGUEZ | RIO HONDO III | CB13 CALLE EUCALPTS URB RIO HONDO 3 | | | BAYAMON | PR | 00961 | |
| 714220 | MARIA V. FELICIER ESCALERA | URB EDUARDO J SALDANA | F31 CALLE CAOBA | | | CAROLINA | PR | 00983 | |
| 300251 | MARIA V. GARCIA FARULLA | Address on file | | | | | | | |
| 300252 | MARIA V. LEVY MERINO | Address on file | | | | | | | |
| 300254 | MARIA V. NEGRON AMADOR | Address on file | | | | | | | |
| 714221 | MARIA V. OCASIO GARCIA | URB. FLAMINGO TERRACE B-16 C/ISABEL | | | | BAYAMON | PR | 00957 | |
| 300255 | MARIA V. ORTEGA | Address on file | | | | | | | |
| 300256 | MARIA V. PEREZ TORRES | Address on file | | | | | | | |
| 300257 | MARIA V. RODRIGUEZ FELICIANO | Address on file | | | | | | | |
| 300258 | MARIA V. RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 300259 | MARIA V. ROLON MARTINEZ | Address on file | | | | | | | |
| 714222 | MARIA V. SANTANA SANTANA | 1230 CALLE MANSO | | | | SAN JUAN | PR | 00926 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3130 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 300260 | MARIA V. SERRANO PIZA | Address on file | | | | | | | |
| 714223 | MARIA V. VARGAS HERNANDEZ | PO BOX 546 | | | | RIO GRANDE | PR | 00745 | |
| 714224 | MARIA V. VEGA VARGAS | URB VISTA VERDE | H30 CALLE RENO | | | BAYAMON | PR | 00956 | |
| 714225 | MARIA VALENTIN ACOSTA | RES SAN ANTONIO | APT569 PTA TIERRA | | | SAN JUAN | PR | 00912 | |
| 300261 | MARIA VALENTIN BERRIOS | Address on file | | | | | | | |
| 300262 | MARIA VALENTIN LYON | Address on file | | | | | | | |
| 714226 | MARIA VALENTIN ROQUE | HC 763 BOX 3637 | | | | PATILLAS | PR | 00723 | |
| 714227 | MARIA VALENTINA FRAIZ GRIJALBA SALAZAR | R DOUTOR ALFREDO | DI VENRIERI 75 | | | BRAZIL | SP | 05540 | |
| 714228 | MARIA VALERA ASENCIO | COLL Y TASTE 13 | BO AMELIA | | | GUAYNABO | PR | 00965 | |
| 714229 | MARIA VALERA DE GUANCE | 2263 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00915 | |
| 714230 | MARIA VALLANILLA SOTO | BOX 4706 | | | | SALINAS | PR | 00751 | |
| 714231 | MARIA VALLE HERNANDEZ | PO BOX 222 | | | | QUEBRADILLA | PR | 00678 | |
| 714233 | MARIA VALLE MALDONADO | HC 1 BOX 24031 | | | | VEGA BAJA | PR | 00693 | |
| 714232 | MARIA VALLE MALDONADO | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 714234 | MARIA VALLES VEGA | CSM MAYAGUEZ | | | | Hato Rey | PR | 00936 | |
| 300263 | MARIA VARGAS CAPRILES | Address on file | | | | | | | |
| 714236 | MARIA VARGAS MORALES | HC 1 BOX 16022 | | | | AGUADILLA | PR | 00603 | |
| 714237 | MARIA VARGAS NIEVES | Address on file | | | | | | | |
| 714238 | MARIA VARGAS OLIVENCIA | PO BOX 620 | | | | HORMIGUEROS | PR | 00660 | |
| 300264 | MARIA VARGAS PEREZ | Address on file | | | | | | | |
| 300265 | MARIA VARGAS SILVA | Address on file | | | | | | | |
| 714239 | MARIA VAYAS LLERA | ALTOS DE SIERRA | 87 23 CALLE 70 | | | BAYAMON | PR | 00961 | |
| 714240 | MARIA VAZQUEZ | 3609 MONGOMERY STREET | | | | NORFOLK | VA | 23513 | |
| 714241 | MARIA VAZQUEZ CABRERA | 402 BO HATILLO CARR | RR 1 BOX 1513 | | | AXASCO | PR | 00610 | |
| 714242 | MARIA VAZQUEZ COLON | RES CARIOCA | EDIF 10 APT 59 | | | GUAYAMA | PR | 00784 | |
| 714243 | MARIA VAZQUEZ DEL VALLE | HC 80 BOX 9376 | | | | DORADO | PR | 00646 | |
| 714245 | MARIA VAZQUEZ DIAZ | Address on file | | | | | | | |
| 300266 | MARIA VAZQUEZ DIAZ | Address on file | | | | | | | |
| 714244 | MARIA VAZQUEZ DIAZ | Address on file | | | | | | | |
| 714246 | MARIA VAZQUEZ FIGUEROA | URB EL CONQUISTADOR | F 43 AVE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 714247 | MARIA VAZQUEZ GONZALEZ | URB FLOR DEL VALLE | 615 CALLE AMAPOLA | | | MAYAGUEZ | PR | 00680 | |
| 300267 | MARIA VAZQUEZ GONZALEZ | Address on file | | | | | | | |
| 714248 | MARIA VAZQUEZ HERNANDEZ | URB ENCANTADA | 6209 COND AVENTURA | | | TRUJILLO ALTO | PR | 00976 | |
| 714249 | MARIA VAZQUEZ MANOSA | COLLEGE PARK | 267 GRENOBLE | | | SAN JUAN | PR | 00921 | |
| 714250 | MARIA VAZQUEZ MASSA | URB JARONES DEL CARIBE | 104 CALLE 3 | | | PONCE | PR | 00731 | |
| 714251 | MARIA VAZQUEZ PEREZ | PO BOX 1521 | | | | UTUADO | PR | 00641 | |
| 714252 | MARIA VAZQUEZ RAMIREZ | Address on file | | | | | | | |
| 300268 | MARIA VAZQUEZ ROSARIO | Address on file | | | | | | | |
| 300269 | MARIA VAZQUEZ SOTO | Address on file | | | | | | | |
| 714253 | MARIA VAZQUEZ SUBIT | P O BOX 1107 | | | | BAYAMON | PR | 00960 | |
| 714254 | MARIA VEGA | PUEBLECITO NUEVO | 270 CALLE 1 | | | PONCE | PR | 00731 | |
| 714255 | MARIA VEGA ACEVEDO | COND PARQUE CENTRO | ED ALELI APT C 23 | | | SAN JUAN | PR | 00918 | |
| 300270 | MARIA VEGA CARRERA | Address on file | | | | | | | |
| 714256 | MARIA VEGA MARRERO | P O BOX 21365 | | | | SAN JUAN | PR | 00926 1365 | |
| 847439 | MARIA VEGA ORTIZ | PO BOX 7067 | | | | CAROLINA | PR | 00986 | |
| 714257 | MARIA VEGA PAGAN | BO CIELITO CENTRO | KM 3 HM 65 | | | CIALES | PR | 00638 | |
| 714258 | MARIA VEGA PAGAN | BO CIELITO CENTRO | KM 8 HM 1 | | | CIALES | PR | 00638 | |
| 714259 | MARIA VEGA SANTIAGO | Address on file | | | | | | | |
| 300271 | MARIA VEGA SUAREZ | Address on file | | | | | | | |
| 714261 | MARIA VELAZQUEZ | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 714260 | MARIA VELAZQUEZ | Address on file | | | | | | | |
| 300273 | MARÍA VELAZQUEZ CRESPO | LCDO. PEDRO JUAN GONZALEZ BONILLA | AVE. RIO HONDO #90 PMB 429 | | | BAYAMON | PR | 00961 | |
| 300274 | MARIA VELAZQUEZ MERCADO | Address on file | | | | | | | |
| 714262 | MARIA VELAZQUEZ PIZARRO | HC 1 BOX 2457 | | | | LOIZA | PR | 00772 | |
| 714263 | MARIA VELAZQUEZ POLA | URB LOS COLOBOS CALLE | ACEROLA 925 | | | PONCE | PR | 00716-2617 | |
| 300275 | MARIA VELAZQUEZ SOTO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 714264 | MARIA VELEZ | PO BOX 5157 | | | | LOIZA | PR | 00772 | |
| 300276 | MARIA VELEZ COLLAZO | Address on file | | | | | | | |
| 714265 | MARIA VELEZ DELGADO | Address on file | | | | | | | |
| 709707 | MARIA VELEZ FERNANDEZ | URB LA ESMERALDA B 20 | 59 CALLE ORQUIDEA | | | CAGUAS | PR | 00727-7803 | |
| 300277 | MARIA VELEZ GONZALEZ | Address on file | | | | | | | |
| 714266 | MARIA VELEZ MILLAN | CUIDAD DE ORO | 225 CALLE BIENESTAR APT 3B | | | ISABELA | PR | 00662 | |
| 714267 | MARIA VELEZ MONTIJO | HC 7 BOX 32573 | | | | HATILLO | PR | 00659 | |
| 300278 | MARIA VELEZ PAGAN | Address on file | | | | | | | |
| 714268 | MARIA VELEZ ROSA | SECTOR VILLA ESPERANZA | C ROSA C-26 BO CAMPANILLAS | | | TOA BAJA | PR | 00949 | |
| 300279 | MARIA VELEZ RUIZ | Address on file | | | | | | | |
| 714269 | MARIA VELEZ SANCHEZ | URB VILLA CAROLINA | 22 42 CALLE 39 | | | CAROLINA | PR | 00985 | |
| 714270 | MARIA VELEZ SANTALIZ | BO BALBOA | 279 CALLE ARTURO GIGANTE | | | MAYAGUEZ | PR | 00680 | |
| 714271 | MARIA VELEZ VELAZQUEZ | PARQUE LAS MERCEDES | EDIF MAPT 2 A | | | CAGUAS | PR | 00725 9407 | |
| 714272 | MARIA VELEZ VELEZ | AIBONITO SECTOR FLORES | | | | HATILLO | PR | 00659 | |
| 300280 | MARIA VELEZ VICENS | Address on file | | | | | | | |
| 714273 | MARIA VELILLA GONZALEZ | 58 PDA 20 C/ PROGRESO | | | | SAN JUAN | PR | 00909 | |
| 300281 | MARIA VENTURA, RAUL | Address on file | | | | | | | |
| 714274 | MARIA VERONICA PEREZ TORRES | P O BOX 4211 | | | | AGUADILLA | PR | 00605 | |
| 300282 | MARIA VERONICA VAZQUEZ ALTECHE | Address on file | | | | | | | |
| 300283 | MARIA VICTORIA CARDOZA CARDOZA | Address on file | | | | | | | |
| 1753033 | Maria Victoria de Jesús lebron | Address on file | | | | | | | |
| 1753033 | Maria Victoria de Jesús lebron | Address on file | | | | | | | |
| 714275 | MARIA VICTORIA DELGADO HERNANDEZ | Address on file | | | | | | | |
| 300284 | MARIA VICTORIA ECHEVARRIA ORTIZ | Address on file | | | | | | | |
| 714276 | MARIA VICTORIA PEREZ RODRIGUEZ | SABANA SECA BOX 1436 | | | | TOA BAJA | PR | 00952 | |
| 300285 | MARIA VICTORIA RODRIGUEZ MORGE | Address on file | | | | | | | |
| 300286 | MARIA VICTORIA SALDANA HERNANDEZ | Address on file | | | | | | | |
| 300287 | MARIA VICTORIA SEVILLA SANCHEZ | Address on file | | | | | | | |
| 714277 | MARIA VIERA RODRIGUEZ | 1750 EAST 172 ST APT 3 G | | | | BRONX | NY | 10472 | |
| 300288 | MARIA VILA CORTES | Address on file | | | | | | | |
| 714278 | MARIA VILA DE MALDONADO | Address on file | | | | | | | |
| 714279 | MARIA VILELLA | HC 02 BOX 5499 | | | | LARES | PR | 00669 | |
| 714280 | MARIA VILLANUEVA ORTEGA | URB.SIERRA BAYAMON CALLE 25 25C-27 | | | | BAYAMON | PR | 00961 | |
| 714281 | MARIA VILLANUEVA VALENTIN | PO BOX 5388 | | | | SAN SEBASTIAN | PR | 00685 | |
| 300289 | MARIA VILLARINY MARRERO | Address on file | | | | | | | |
| 300290 | MARIA VILLEGAS | Address on file | | | | | | | |
| 300291 | MARIA VILLEGAS VILLEGAS | Address on file | | | | | | | |
| 300292 | MARIA VILLODOS VEGA | Address on file | | | | | | | |
| 714282 | MARIA VIRELLA NIEVES | HC 2 BOX 7527 | | | | CIALES | PR | 00638 | |
| 714283 | MARIA VIRGEN CASTRO | BO LAS CAROLINAS | 289 CALLE SIN SALIDA | | | CAGUAS | PR | 00725 | |
| 714284 | MARIA VIRGEN GONZALEZ COLON | PASEO DE LAS BRUMAS | 3 CALLE SOL | | | CAYEY | PR | 00736 | |
| 714285 | MARIA VIRGEN OQUENDO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 714286 | MARIA VIRGEN ORTIZ VEGA | SECTOR MOGOTE | 8 CALLE C | | | CAYEY | PR | 00736 | |
| 714287 | MARIA VIRGEN OTERO | EDIF 45 APT 544 R/MONTE HATILLO | | | | SAN JUAN | PR | 00926 | |
| 714288 | MARIA VIRGEN PEREZ | Address on file | | | | | | | |
| 714289 | MARIA VIRGEN PEREZ | Address on file | | | | | | | |
| 300293 | MARIA VIRGEN VAZQUEZ | Address on file | | | | | | | |
| 300294 | MARIA VIRGINIA CARDONA MANDEZ | Address on file | | | | | | | |
| 300295 | MARIA VIRGINIA LEBRON MORALES | Address on file | | | | | | | |
| 714290 | MARIA VIRGINIA MORALES RIVERA | Address on file | | | | | | | |
| 1751388 | Maria Virginia Rodriquez & Edmari Pastrana | Address on file | | | | | | | |
| 714291 | MARIA VIRUET | Address on file | | | | | | | |
| 1830485 | MARIA VIVES VILLODAS , LYDIA | Address on file | | | | | | | |
| 714292 | MARIA VIZCARRONDO | URB LAGOS DE PLATA | H 12 CALLE 6 | | | TOA BAJA | PR | 00949 | |
| 714293 | MARIA W GALLOZA SERRANO | Address on file | | | | | | | |
| 300296 | MARIA W HEREDIA BONILLA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3132 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 714294 | MARIA W LEON CARTAGENA | SECTOR MOGOTE | 26 CALLE EVARISTO HERNANDEZ | | | CAYEY | PR | 00736 | |
| 714295 | MARIA W RASCH REYES | BDA FUERTE CALLE FUERTE | BOX B 42 | | | VIEQUES | PR | 00765 | |
| 714296 | MARIA W SERRANO LABOY | Address on file | | | | | | | |
| 714298 | MARIA W SOTO RIVERA | Address on file | | | | | | | |
| 714297 | MARIA W SOTO RIVERA | Address on file | | | | | | | |
| 300297 | MARIA WALESKA MIRANDES COSTAS | Address on file | | | | | | | |
| 714299 | MARIA WILLIAM CRUZ | RES LUIS LLORENS TORRES | EDIF 42 APT 844 | | | SAN JUAN | PR | 00915 | |
| 714300 | MARIA WILLIAM/HOWARD WILLIAMS | 130 47 222ST | | | | LAURELTON | NY | 11413 | |
| 714301 | MARIA XIMENA SIMUNOVIC | MAYAGUEZ CENTRO MEDICO | 410 AVE HOSTOS | | | MAYAGUEZ | PR | 00680 | |
| 714302 | MARIA XIMENA SIMUNOVIC | PBM 249 PO BOX 8700 | | | | MAYAGUEZ | PR | 00681 | |
| 714303 | MARIA Y ALEQUIN BARRETO | Address on file | | | | | | | |
| 714304 | MARIA Y ALVARADO ALVARADO | URB SANTA RITA | 1055 CALLE LOPEZ LOPEZ | | | SAN JUAN | PR | 00925 | |
| 714305 | MARIA Y BATLLE QUIDGLEY | URB ALTO APOLO | 2123 CALLE MILETO | | | GUAYNABO | PR | 00969 | |
| 714306 | MARIA Y BETANCOURT ESCALERA | PO BOX 3953 | | | | CAROLINA | PR | 00984 | |
| 714307 | MARIA Y CANABAL TORRES | 2050 CARR 8177 ATP 203 | | | | GUAYNABO | PR | 00969 | |
| 714308 | MARIA Y CRUZ FEBLES | URB COSTA BRAVA | B G 146 | | | ISABELA | PR | 00662 | |
| 300298 | MARIA Y DEL VALLE FREYTES | Address on file | | | | | | | |
| 714309 | MARIA Y DIAZ SANTOS | URB ESTANCIA P E MAYORAL | B-14 CALLE GUAJANA | | | VILLALBA | PR | 00766 | |
| 300299 | MARIA Y GALINDER GALAN | Address on file | | | | | | | |
| 714310 | MARIA Y GARCIA REYES | HC 02 BOX 8051 | | | | YABUCOA | PR | 00767 | |
| 714311 | MARIA Y GONZALEZ ORTIZ | BO CAONILLAS | CARR 726 KM 2.1 | | | AIBONITO | PR | 00705 | |
| 714312 | MARIA Y GONZALEZ PAGAN | HC 10 BOX 7919 | | | | SABANA GRANDE | PR | 00637 | |
| 300300 | MARIA Y GUERRA DE JESUS | Address on file | | | | | | | |
| 714313 | MARIA Y HERNANDEZ MUNIZ | HC 6 BOX 65382A | BO PIEDRA GORDA | | | CAMUY | PR | 00627 | |
| 300301 | MARIA Y HERNANDEZ MUNIZ | Address on file | | | | | | | |
| 714314 | MARIA Y MALAVE MONTALVO | PO BOX 1440 | | | | COAMO | PR | 00769 | |
| 714316 | MARIA Y MATIAS RIVERA | VISTA AZUL | E 14 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 714315 | MARIA Y MATIAS RIVERA | Address on file | | | | | | | |
| 847440 | MARIA Y MORALES MONTALVO | PO BOX 7002 | | | | MAYAGUEZ | PR | 00681-7002 | |
| 300302 | MARIA Y MORALES PEREZ | Address on file | | | | | | | |
| 714317 | MARIA Y ORTIZ DIAZ | Address on file | | | | | | | |
| 714318 | MARIA Y RIJOS RIOS | Address on file | | | | | | | |
| 300303 | MARIA Y RIVERA SERRANO | Address on file | | | | | | | |
| 714319 | MARIA Y ROBLES REYES | Address on file | | | | | | | |
| 714320 | MARIA Y RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 714321 | MARIA Y RODRIGUEZ RIOS | BO SANTANA | H 23 CALLE RIVERA | | | ARECIBO | PR | 00612 | |
| 300304 | MARIA Y ROHENA RODRIGUEZ | Address on file | | | | | | | |
| 300305 | MARIA Y SANCHEZ FIGUEROA | Address on file | | | | | | | |
| 300306 | MARIA Y TORRES LOPEZ | Address on file | | | | | | | |
| 714322 | MARIA Y ZAYAS RODRIGUEZ | Address on file | | | | | | | |
| 300307 | MARIA Y. CENTENO ALCALA | Address on file | | | | | | | |
| 714323 | MARIA Y. ORTIZ FLORES | URB. VALLE ARRIBA HEIGHT V-4 CALLE | ORTEGON | | | CAROLINA | PR | 00983 | |
| 714324 | MARIA Y. SEGARRA DE DON | COND. PLAZA ATLANTICO APT.1502 | | | | CAROLINA | PR | 00979 | |
| 300308 | MARIA YADIRA COLON MATEO | Address on file | | | | | | | |
| 714325 | MARIA YOLANDA COLON ROSADO | HC 01 BOX 3797 | BO CAONILLAS | | | AIBONITO | PR | 00705 | |
| 300309 | MARIA YOLANDA CRUZ ALVEREZ | LCDA. TANIA SERRANO GONZALEZ | PO BOX 7041 | | | CAGUAS | PR | 00726-7041 | |
| 714326 | MARIA YOLANDA OCASIO ROSA | HC 1 BOX 3448 | | | | ARROYO | PR | 00714 | |
| 714327 | MARIA YOLANDA VAZQUEZ ORTIZ | Address on file | | | | | | | |
| 714328 | MARIA Z BURGOS CORCINO | Address on file | | | | | | | |
| 714329 | MARIA Z CARDONA HERRERA | JARDINES DEL VALENCIANO | C 07 JASMIN | | | JUNCOS | PR | 00777 | |
| 714330 | MARIA Z CARRASCO VAZQUEZ | PO BOX 672 | | | | SAN LORENZO | PR | 00754 | |
| 714331 | MARIA Z GANDARILLA RUIZ | Address on file | | | | | | | |
| 714332 | MARIA Z GUZMAN SANTIAGO | PO BOX 2020 | | | | ARECIBO | PR | 00612 | |
| 300310 | MARIA Z MORALES AYALA | Address on file | | | | | | | |
| 714333 | MARIA Z NOLASCO WARDEN | URB COUNTRY CLUB | G J 36 CALLE 201 | | | CAROLINA | PR | 00982 | |
| 714334 | MARIA Z PORTELA GAUTIER | COND SKY TOWER | APT O - D | | | SAN JUAN | PR | 00926 | |
| 714335 | MARIA Z RODRIGUEZ VAZQUEZ | REPARTO OASIS | F 5 CALLE 8 | | | GUANICA | PR | 00653 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 714336 | MARIA Z SANTIAGO ROSARIO | HC 03 BOX 38958 | | | | CAGUAS | PR | 00725-9724 | |
| 714337 | MARIA Z TORRES BELTRAN | LOMAS VERDES 1RA SECC | J 25 AZUCENA | | | BAYAMON | PR | 00956 | |
| 300311 | MARIA Z VENTURA NUNEZ | Address on file | | | | | | | |
| 714338 | MARIA Z. DE JESUS | HC-1 BOX 10798 | | | | SAN GERMAN | PR | 00683-9731 | |
| 300312 | MARIA Z. GUZMAN RAMOS | Address on file | | | | | | | |
| 300313 | MARIA Z. TORRES BELTRAN | Address on file | | | | | | | |
| 714339 | MARIA ZAMBRANA FERNANDEZ | VILLA CAROLINA | 174 8 CALLE 443 | | | CAROLINA | PR | 00985 | |
| 714340 | MARIA ZAMBRANA FERNANDEZ | VILLA CAROLINA | 8 BLOQ 174 CALLE 443 | | | CAROLINA | PR | 00985 | |
| 714341 | MARIA ZAMBRANA SANTIAGO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 714342 | MARIA ZAMBRANA VEGA | Address on file | | | | | | | |
| 714343 | MARIA ZAPATA VILLA | PMB 611 | HC 1 BOX 29030 | | | CAGUAS | PR | 00925 | |
| 300314 | MARIA ZAYAS LOPEZ | Address on file | | | | | | | |
| 714344 | MARIA ZENO | OLD SAN JUAN STATION | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 714345 | MARIA ZEQUEIRA BECKERLEG | P O BOX 194205 | | | | SAN JUAN | PR | 00919 | |
| 300315 | MARIA ZORAIDA BURGOS CORCINO | Address on file | | | | | | | |
| 714346 | MARIA ZORAIDA RODRIGUEZ | Address on file | | | | | | | |
| 300316 | MARIA, FRANKLIN | Address on file | | | | | | | |
| 300317 | MARIAA K MUNOZ VILLADA | Address on file | | | | | | | |
| 300318 | MARIACAROLINA RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 714347 | MARIACHI LOS CAMPEROS DE P R | PMB 223 | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 847441 | MARIACHI NUEVO GARIBALDI | MANSION DEL SOL | MS85 | | | TOA BAJA | PR | 00952 | |
| 300319 | MARIAD DE C. ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 300320 | MARIAH GALARZA ORTEGA | Address on file | | | | | | | |
| 300321 | MARIAH GALLARDO LOPEZ | Address on file | | | | | | | |
| 300322 | MARIAINES HERNANDEZ MONTALVO | Address on file | | | | | | | |
| 2152215 | MARIA-INES SUAREZ PEREZ-GUERRA | 18 CALLE GAUIDI | | | | PONCE | PR | 00730 | |
| 2151757 | MARIA-INES SUAREZ PEREZ-GUERRA TIC | 18 CALLE GAUDI | | | | PONCE | PR | 00730-1747 | |
| 714348 | MARIALENA REYES MEDINA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 714349 | MARIALICIA RIVERA IGLESIAS | URB DORADO DEL MAR | C26 CALLE LIRIO DEL MAR | | | DORADO | PR | 00646 | |
| 300323 | MARIALINA MEDINA MONTE | Address on file | | | | | | | |
| 714350 | MARIALIS FIGUEROA NEGRON | Address on file | | | | | | | |
| 300324 | MARIALLY GONZALEZ HUERTAS | Address on file | | | | | | | |
| 714351 | MARIALMA GAUTIER BENITEZ | URB VILLAS DE LOIZA | TT-8 CALLE 28A | | | CAROLINA | PR | 00729 | |
| 714352 | MARIALMA RODRIGUEZ BURGOS | URB LOIZA VALLEY | F 246 CALLE HORTENCIA | | | CANOVANAS | PR | 00729 | |
| 300325 | MARIALY PEREZ | Address on file | | | | | | | |
| 1476006 | Marialys Rodriguez, Carmen | Address on file | | | | | | | |
| 300326 | MARIAM AYALA ROLDAN | Address on file | | | | | | | |
| 300327 | MARIAM BAEZ PIZARRO | Address on file | | | | | | | |
| 300328 | MARIAM CAMACHO LUGO | Address on file | | | | | | | |
| 300329 | MARIAM CASTILLO OLAN | Address on file | | | | | | | |
| 300330 | MARIAM CORTES | Address on file | | | | | | | |
| 714353 | MARIAM CRUZ CAMACHO | HC 03 BOX 26980 | | | | LAJAS | PR | 00667 | |
| 300331 | MARIAM DE JESUS VELAQUEZ | Address on file | | | | | | | |
| 300332 | MARIAM DE JESUS VELAQUEZ | Address on file | | | | | | | |
| 714354 | MARIAM DE LA CRUZ CRUZ | 1804 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 847442 | MARIAM E FONTANEZ FONTANEZ | 47 HACIENDA DEL LAGO | | | | SAN JUAN | PR | 00926-9216 | |
| 714355 | MARIAM E GARAY GARCIA | Address on file | | | | | | | |
| 714356 | MARIAM E GARAY GARCIA | Address on file | | | | | | | |
| 714357 | MARIAM GARIGA | 6114 COLBY STREET | | | | OAKLAND | CA | 94618 | |
| 714358 | MARIAM J SANTIAGO MEJIAS | Address on file | | | | | | | |
| 300333 | MARIAM LREYES CRUZ | Address on file | | | | | | | |
| 714359 | MARIAM M ALVAREZ | HC 2 BOX 14713 | | | | ARECIBO | PR | 00612 | |
| 714361 | MARIAM MEDINA MONROIG | Address on file | | | | | | | |
| 300334 | MARIAM MEDINA MONROIG | Address on file | | | | | | | |
| 714360 | MARIAM MEDINA MONROIG | Address on file | | | | | | | |
| 714362 | MARIAM MELENDEZ OLIVERAS | Address on file | | | | | | | |
| 300335 | MARIAM MORALES CATALA | Address on file | | | | | | | |
| 300336 | MARIAM NIEVES CABAN | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3134 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 300337 | MARIAM OLIVO ROMERO | Address on file | | | | | | | |
| 714363 | MARIAM ORTIZ RAMOS | URB LOS FLAMBOYANES | 390 CALLE CEIBA | | | GURABO | PR | 00778 | |
| 714364 | MARIAM PEREZ RIERA | 202 A 213 CALLE SAN JUSTO | | | | SAN JUAN | PR | 00901 | |
| 714365 | MARIAM REYES SEPULVEDA | Address on file | | | | | | | |
| 300338 | MARIAM RIVERA LIVERA | IVÁN M. CASTRO ORTIZ; SHEILA TORRES-DELGADO; DAVID RODRÍGUEZ-BURNS | ALB PLAZA | SUITE 400 | 16 LAS CUMBRES AVE. (ROAD 199) | GUAYNABO | PR | 00969 | |
| 714366 | MARIAM RIVERA LOPEZ | P O BOX 1907 | | | | LAS PIEDRAS | PR | 00771 | |
| 847443 | MARIAM RIVERA RODRIGUEZ | HC 3 BOX 7793 | | | | LAS PIEDRAS | PR | 00771 | |
| 714367 | MARIAM ROBLES MERCADO | URB FLORAL PARK | APT 1 - 111 CALLE BETANCES | | | SAN JUAN | PR | 00918 | |
| 714368 | MARIAM ROMERO REXACH | Address on file | | | | | | | |
| 714369 | MARIAM S FIGUEROA RODRIGUEZ | Address on file | | | | | | | |
| 300339 | MARIAM VARGAS LUGO | Address on file | | | | | | | |
| 714370 | MARIAM VARGAS LUGO | Address on file | | | | | | | |
| 300340 | MARIAM Y QUILES QUINTANA | Address on file | | | | | | | |
| 714372 | MARIAMLLY GERENE IRRIZARRY | URB VILLA SERAL | B 30 | | | LARES | PR | 00669 | |
| 300342 | MARIAMLYD PAGAN DIAZ | Address on file | | | | | | | |
| 300343 | MARIAN ACOSTO RIVERA | Address on file | | | | | | | |
| 300344 | MARIAN ARROYO AGOSTO | Address on file | | | | | | | |
| 300345 | MARIAN BATISTA GARCIA | Address on file | | | | | | | |
| 714373 | MARIAN C CLEMENTE CALDERON | Address on file | | | | | | | |
| 300346 | MARIAN DE LEON RIVERA | Address on file | | | | | | | |
| 714374 | MARIAN DESARDEN VIALIZ | BO MANI | 251 CALLE CLAUDIO CARRERO | | | MAYAGUEZ | PR | 00682 | |
| 714375 | MARIAN DIAZ CHAPARRO | URB SOL Y MAR 462 | PASEO DEL MAR | | | ISABELA | PR | 00662 | |
| 300347 | MARIAN DONCELL SOTO | Address on file | | | | | | | |
| 714376 | MARIAN E GILLETTE ORTIZ | COND LAGUNA GARDENS I | 1 AVE LAGUNA APT 7 D | | | CAROLINA | PR | 00979 | |
| 300348 | MARIAN E VELEZ MORALES | Address on file | | | | | | | |
| 714377 | MARIAN J DELGADO ORTIZ | Address on file | | | | | | | |
| 714378 | MARIAN L GARCIA LUGO | COND LOS OLMOS | 5 1 APT 5 | | | SAN JUAN | PR | 00927 | |
| 300349 | MARIAN LABAT | Address on file | | | | | | | |
| 714379 | MARIAN LINDENMANN RIVERA | PO BOX 29873 | | | | SAN JUAN | PR | 00929 | |
| 714380 | MARIAN LOPEZ ROMAN | Address on file | | | | | | | |
| 300350 | MARIAN LOUBRIEL CARRIO | Address on file | | | | | | | |
| 300351 | MARIAN M BURGOS ROSARIO | Address on file | | | | | | | |
| 714381 | MARIAN M TOLEDO CANDELARIA | COLLEGE PARK | 302 CALLE SALEMO | | | SAN JUAN | PR | 00921 | |
| 714382 | MARIAN N ACIN CARRASQUILLO | 259 CALLE DEL CRISTO APT 1 A | | | | SAN JUAN | PR | 00901 | |
| 300352 | MARIAN NEGRON MARTINEZ | Address on file | | | | | | | |
| 714383 | MARIAN NEGRON RENTAS | 1020 MAGELLAN AVE | | | | ATLANTIC CITY | NJ | 00401-2500 | |
| 300353 | MARIAN PABON | Address on file | | | | | | | |
| 714384 | MARIAN PEREZ MORALES | PO BOX 527 | | | | DORADO | PR | 00646 | |
| 300354 | MARIAN RIVERA QUILES | Address on file | | | | | | | |
| 300355 | MARIAN RIVERA SANTOS | Address on file | | | | | | | |
| 714385 | MARIAN ROBLES NEGRON | LOS SAUCES | 422 FLAMBOYAN | | | HUMACAO | PR | 00791 | |
| 714386 | MARIAN RODRIGUEZ FONSECA | COND VALENCIA PLAZA | 307 CALLE ALMERIA APT 608 | | | SAN JUAN | PR | 00923 | |
| 714387 | MARIANA ACEVEDO ROSADO | HC 02 BOX 10845 | | | | LAS MARIAS | PR | 00670 | |
| 300356 | MARIANA APONTE SERRA | Address on file | | | | | | | |
| 300357 | MARIANA ARIAS MORALES | Address on file | | | | | | | |
| 714388 | MARIANA ARROYO | HC 3 BOX 9572 | | | | YABUCOA | PR | 00767 | |
| 714389 | MARIANA ASENCIO SANTIAGO | BOX 4072 SALUD STATION | | | | MAYAGUEZ | PR | 00681 | |
| 300358 | MARIANA AYALA ARROYO | Address on file | | | | | | | |
| 714390 | MARIANA BAEZ WALKER | BUENA VISTA | PARC 10 CALLE LAUREL | | | CAROLINA | PR | 00983 | |
| 714391 | MARIANA BRIZUELA BERNAL | Address on file | | | | | | | |
| 300359 | MARIANA C SANTIAGO CRESPO | Address on file | | | | | | | |
| 300360 | MARIANA CAMARENO CONCEPCION | Address on file | | | | | | | |
| 714392 | MARIANA CARRILLO GARCIA | P O BOX 802 | | | | CANOVANAS | PR | 00729 | |
| 300361 | MARIANA D MARTINEZ MATTEI | Address on file | | | | | | | |
| 714393 | MARIANA DE JESUS CRUZ | HC 1 BOX 6548 | | | | AIBONITO | PR | 00705 | |
| 714394 | MARIANA DE JESUS IRIZARRY | 119 COMUNIDAD JUDEA | | | | MARICAO | PR | 00606 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 300362 | MARIANA DIAZ COLON | Address on file | | | | | | | |
| 300363 | MARIANA EDITORES | Address on file | | | | | | | |
| 300364 | MARIANA EDITORES, INC. | PO BOX 371592 | | | | CAYEY | PR | 00737 | |
| 714395 | MARIANA ELIAS YAMIL RAFUL | COND SANTURCE TOWER | FUERTE 360 APT 701 | | | SANTURCE | PR | 00912 | |
| 300365 | MARIANA ESTHER GUZMAN | Address on file | | | | | | | |
| 300366 | MARIANA ESTRADA FONTANEZ | Address on file | | | | | | | |
| 300367 | MARIANA G. IRIARTE MASTRONARDO | Address on file | | | | | | | |
| 300368 | MARIANA G. IRIARTE MASTRONARDO | Address on file | | | | | | | |
| 714396 | MARIANA GARCIA CEPEDA | 594 CALLE LA ROSA | HATO REY | | | SAN JUAN | PR | 00917 | |
| 300369 | MARIANA GARCIA GARCIA | Address on file | | | | | | | |
| 300370 | MARIANA GONZALEZ BRAVO | Address on file | | | | | | | |
| 300371 | MARIANA GONZALEZ GUERRIDO | Address on file | | | | | | | |
| 847444 | MARIANA HERNANDEZ GUTIERRES | KK 11 CALLE ORQUIDIA | ALTURAS DE BORIQUEN GARDEN | | | SAN JUAN | PR | 00926 | |
| 300372 | MARIANA HERNANDEZ PEREZ | Address on file | | | | | | | |
| 714397 | MARIANA HIDALGO GONZALEZ | Address on file | | | | | | | |
| 300373 | MARIANA I RODRIGUEZ GALLIANO | Address on file | | | | | | | |
| 300374 | MARIANA I. RODRIGUEZ GALLIANO | Address on file | | | | | | | |
| 300375 | MARIANA ISABEL RIOS OCASIO | Address on file | | | | | | | |
| 300376 | MARIANA L. SANTOS RODRIGUEZ | Address on file | | | | | | | |
| 300377 | MARIANA L. VEGA ROSADO | Address on file | | | | | | | |
| 714398 | MARIANA LABOY ZABALA | URB VILLA NEVAREZ | 347 CALLE 16 | | | SAN JUAN | PR | 00927 | |
| 300378 | MARIANA LORENZO PEREZ | Address on file | | | | | | | |
| 300379 | MARIANA LOZADA SANTIAGO | Address on file | | | | | | | |
| 300380 | MARIANA M EMMANUELLI COLON | Address on file | | | | | | | |
| 300381 | MARIANA M. CABRERA BEAUCHAMP | Address on file | | | | | | | |
| 714399 | MARIANA M. CONTRERAS GOMEZ | Address on file | | | | | | | |
| 300382 | MARIANA M. CONTRERAS GOMEZ | Address on file | | | | | | | |
| 300383 | MARIANA MARTELL OTERO | Address on file | | | | | | | |
| 300384 | MARIANA MARTI SOTO | Address on file | | | | | | | |
| 714400 | MARIANA MATOS COLON | URB FRANCISCO OLLER | G 10 CALLE 5 | | | BAYAMON | PR | 00956 | |
| 714401 | MARIANA MONTALVO / PROY EVEN START | BO SANTANA | S U FEDERICO DEGETAU | | | ARECIBO | PR | 00612 | |
| 714402 | MARIANA MONTALVO / PROY EVEN START | P O BOX 589 | | | | SABANA HOYOS | PR | 00688 | |
| 714403 | MARIANA MOYENO PEREZ | Address on file | | | | | | | |
| 847445 | MARIANA MUÑIZ LARA | URB MONTEFLORES | 2057 AVE I | | | SAN JUAN | PR | 00915-3542 | |
| 714404 | MARIANA MURATTI GUZMAN | PO BOX 366613 | | | | SAN JUAN | PR | 00936 | |
| 300385 | MARIANA N GONZALEZ MONTERO | Address on file | | | | | | | |
| 300386 | MARIANA NARANJO HERNANDEZ | Address on file | | | | | | | |
| 714405 | MARIANA NEGRON SANTIAGO | HC 73 BOX 5700 | | | | NARANJITO | PR | 00719 | |
| 300387 | MARIANA NEGRON SANTIAGO | Address on file | | | | | | | |
| 714406 | MARIANA NEGRON VARGAS | 2305 CALLE LAUREL | APTO 401 | | | SAN JUAN | PR | 00913 | |
| 714407 | MARIANA NIEVES SANTIAGO | 365 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 300388 | MARIANA NOGALES MOLINELLI | Address on file | | | | | | | |
| 714408 | MARIANA ORELLANA TORO | 25 207 RES STGO IGLESIAS | | | | PONCE | PR | 00730-6525 | |
| 847446 | MARIANA ORTIZ BLANES | LA ARBOLEDA | C4 CALLE PALMA SOLA | | | GUAYNABO | PR | 00966 | |
| 847447 | MARIANA ORTIZ COLON | 609 CALLE CUEVILLAS APT PH-B | | | | MIRAMAR | PR | 00907 | |
| 714409 | MARIANA PABON ROSADO | HC 02 BOX 44739 | | | | VEGA BAJA | PR | 00693 | |
| 300389 | MARIANA PEREZ CORDERO | Address on file | | | | | | | |
| 300390 | MARIANA PEREZ MOLINA | Address on file | | | | | | | |
| 300391 | MARIANA PLAZA ARROYO | Address on file | | | | | | | |
| 714410 | MARIANA POLANCO | Address on file | | | | | | | |
| 714411 | MARIANA QUILES MENDEZ | Address on file | | | | | | | |
| 300392 | MARIANA QUINONES BARRERA | Address on file | | | | | | | |
| 714413 | MARIANA REYES SANTIAGO | HC 2 BOX 6449 | | | | JAYUYA | PR | 00664 | |
| 714412 | MARIANA REYES SANTIAGO | Address on file | | | | | | | |
| 714414 | MARIANA RIVERA | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 714415 | MARIANA RIVERA MANDRY | HC 1 BOX 6527 | | | | SANTA ISABEL | PR | 00757 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3136 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 300393 | MARIANA ROCA IGUINA | Address on file | | | | | | | |
| 300394 | MARIANA RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 300395 | MARIANA RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 714416 | MARIANA RODRIGUEZ QUESADA | PO BOX 141207 | | | | ARECIBO | PR | 00614 | |
| 714417 | MARIANA RODRIGUEZ TORRES | BOX 442 | | | | LAS PIEDRAS | PR | 00771 | |
| 714418 | MARIANA RODRIGUEZ VAZQUEZ | 315 AVE FONT MARTELLO | | | | HUMACAO | PR | 00791 | |
| 714419 | MARIANA ROSADO RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 714420 | MARIANA ROSARIO REINES | COSTA AZUL ESTATE | A 18 CALLE 4 | | | GUAYAMA | PR | 00784 | |
| 300396 | MARIANA S PEREZ CORDERO | Address on file | | | | | | | |
| 714421 | MARIANA SANCHEZ FLORES | LA GUADALUPE | 3079 SAN JUDAS | | | PONCE | PR | 00730 | |
| 714422 | MARIANA SANTANA MARTINEZ | 280 URB CRISTAL | | | | AGUADILLA | PR | 00603 | |
| 300397 | MARIANA SANTIAGO GARCIA | Address on file | | | | | | | |
| 714423 | MARIANA SOLIS | PO BOX 3749 | | | | LOIZA | PR | 00772 | |
| 300398 | MARIANA T FRAU NICOLE | Address on file | | | | | | | |
| 300399 | MARIANA TERESA TAVAREZ SANTIESTEBAN | Address on file | | | | | | | |
| 714424 | MARIANA TORRES ALVAREZ | Address on file | | | | | | | |
| 300400 | MARIANA VARGAS RODRIGUEZ | Address on file | | | | | | | |
| 714425 | MARIANA VEGA | HC 1 BOX 8666 | | | | CANOVANAS | PR | 00729 | |
| 300401 | MARIANA VEGA VEGA | Address on file | | | | | | | |
| 714426 | MARIANA VERA | PO BOX 858 | | | | SAN SEBASTIAN | PR | 00685 | |
| 714427 | MARIANA VERTICALS AND SUPPLY | HC 1 BOX 17162 | | | | HUMACAO | PR | 00791 | |
| 714428 | MARIANA Y NAZARIO PADUA | BOX 8423 | | | | PONCE | PR | 00732 | |
| 300402 | MARIANAPAOLA PENNET JORDAN | Address on file | | | | | | | |
| 847448 | MARIANAS VERTICALS SUPPLY Y/O MIGUEL VARGAS | HC 1 BOX 17162 | | | | HUMACAO | PR | 00791-9033 | |
| 300403 | MARIANDRELIZ ABREU ROSADO | Address on file | | | | | | | |
| 714429 | MARIANE J ORENGO IRIZARRY | HC 03 BOX 14618 | | | | GUAYANILLA | PR | 00656 | |
| 300404 | MARIANE M AYALA CANDELARIO | Address on file | | | | | | | |
| 714430 | MARIANE NEGRON SASTRE | BELLA VISTA | Y 5 CALLE 25 | | | BAYAMON | PR | 00957 | |
| 714431 | MARIANE RUIZ VALENTIN | HC 59 BOX 5492 | | | | AGUADA | PR | 00602 | |
| 300405 | MARIANE TORRES RUIZ | Address on file | | | | | | | |
| 300406 | MARIANEL CASANOVA MELENDEZ | Address on file | | | | | | | |
| 714432 | MARIANEL MARRERO CRUZ | PROY HUCARES I | APT D 4 | | | NAGUABO | PR | 00712 | |
| 300407 | MARIANEL PENALOZA TORRES | Address on file | | | | | | | |
| 714433 | MARIANELA ALVAREZ LOPEZ | P O BOX 560966 | | | | GUAYANILLA | PR | 00656 0960 | |
| 300408 | MARIANELA ALVAREZ LOPEZ | Address on file | | | | | | | |
| 300409 | MARIANELA ANDINO VELEZ | Address on file | | | | | | | |
| 300410 | MARIANELA BURGOS ORTIZ | Address on file | | | | | | | |
| 300411 | MARIANELA BURGOS ORTIZ | Address on file | | | | | | | |
| 300412 | MARIANELA BURGOS SANCHEZ | Address on file | | | | | | | |
| 300413 | MARIANELA BURGOS SANCHEZ | Address on file | | | | | | | |
| 300414 | MARIANELA CARABALLO BRANA | Address on file | | | | | | | |
| 714434 | MARIANELA COLON MELENDEZ | Address on file | | | | | | | |
| 847449 | MARIANELA CONCEPCION LOPEZ | JARD DE ARECIBO | M18 CALLE I | | | ARECIBO | PR | 00612-2834 | |
| 714435 | MARIANELA CORA LAO | PO BOX 1048 | | | | ARROYO | PR | 00714 | |
| 714436 | MARIANELA CRUZ ALICEA | URB HYDE PARK | LOS CAOBOS CALLE 201 | | | SAN JUAN | PR | 00927 | |
| 714437 | MARIANELA CRUZ PARRILLA | BO BRAVOS DE BOSTON | PO BOX 1320 | | | VIEQUES | PR | 00765-1320 | |
| 714438 | MARIANELA DE JESUS CRUZ | URB SANTA JUANITA | LL 28 CALLE 28 | | | BAYAMON | PR | 00956 | |
| 300415 | MARIANELA DIAZ CARRASQUILLO | Address on file | | | | | | | |
| 300416 | MARIANELA FELICIANO TORRES | Address on file | | | | | | | |
| 300417 | MARIANELA FIGUEROA MONTALVO | Address on file | | | | | | | |
| 300418 | MARIANELA HERNANDEZ MARTINEZ | Address on file | | | | | | | |
| 714439 | MARIANELA LOPEZ TORRES | URB VILLA VERDE | C 15 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 714440 | MARIANELA MAYOL SOTO | CUPEY ALTO BOX 34 | | | | SAN JUAN | PR | 00926 | |
| 300419 | MARIANELA MENDEZ GARCIA | Address on file | | | | | | | |
| 300420 | MARIANELA MORALES ORTIZ | Address on file | | | | | | | |
| 714441 | MARIANELA ORTIZ CORTES | URB PARQUE DEL ARCOIRIS | 227 CALLE 2 APT 361 | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 300421 | MARIANELA ORTIZ MARRERO | Address on file | | | | | | | |
| 300422 | MARIANELA PAGAN MARTES | Address on file | | | | | | | |
| 714442 | MARIANELA PITRE LOPEZ | HC 06 CALLE PINO BOX 188 | | | | SAN SEBASTIAN | PR | 00685 | |
| 714443 | MARIANELA QUILES ESTRADA | PO BOX 645 | | | | OROCOVIS | PR | 00720-0645 | |
| 300423 | MARIANELA RAMOS CRUZ | Address on file | | | | | | | |
| 714444 | MARIANELA RAMOS ORTA | Address on file | | | | | | | |
| 300424 | MARIANELA RIOS MARTINEZ | Address on file | | | | | | | |
| 300425 | MARIANELA RIOS MOLINA | Address on file | | | | | | | |
| 714445 | MARIANELA RIVERA FALU | PMB 1980 SUITE 237 | | | | LOIZA | PR | 00772 | |
| 714446 | MARIANELA RIVERA IRIZARRY | URB PUNTO ORO | 4212 CALLE EL CHARLES | | | PONCE | PR | 00728-2053 | |
| 714447 | MARIANELA RIVERA MEDINA | PO BOX 501 | | | | UTUADO | PR | 00641 | |
| 1752847 | Marianela Rivera Oyola | Address on file | | | | | | | |
| 1752847 | Marianela Rivera Oyola | Address on file | | | | | | | |
| 300426 | MARIANELA RIVERA PACHECO | Address on file | | | | | | | |
| 300427 | MARIANELA RIVERA VELAZQUEZ | Address on file | | | | | | | |
| 714448 | MARIANELA RODRIGUEZ DIAZ | EXT LA MILAGROSA | P 7 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 300428 | MARIANELA RODRIGUEZ QUINONEZ | Address on file | | | | | | | |
| 300429 | MARIANETTE RODRIGUEZ QUINONEZ | Address on file | | | | | | | |
| 847450 | MARIANELA RODRIGUEZ REYNALDO | PO BOX 1432 | | | | CEIBA | PR | 00735 | |
| 714449 | MARIANELA SANTIAGO SANTOS | PO BOX 1073 | | | | YAUCO | PR | 00698-1073 | |
| 300430 | MARIANELA SANTIAGO VAZQUEZ | Address on file | | | | | | | |
| 300431 | MARIANELA SOLES ROGRIGUEZ | Address on file | | | | | | | |
| 847451 | MARIANELA SOTO COTTO | PO BOX 6834 | | | | BAYAMON | PR | 00960-5834 | |
| 714450 | MARIANELA TORRES RODRIGUEZ | APARTADO 194385 | | | | HATO REY | PR | 00919 4385 | |
| 300432 | MARIANELA VELAZQUEZ CRUZ | Address on file | | | | | | | |
| 714451 | MARIANELA VELAZQUEZ MARTINEZ | HC 9 BOX 4646 | | | | SABANA GRANDE | PR | 00637-9621 | |
| 300433 | MARIANELA VELEZ CANDELARIO | Address on file | | | | | | | |
| 300434 | MARIANELA YESPICA RODRIGUEZ | Address on file | | | | | | | |
| 300435 | MARIANELIS NUNEZ GUERRERO | Address on file | | | | | | | |
| 714452 | MARIANELLY MALAVE LABOY | 36 CALLE BUENOS AIRES | | | | COAMO | PR | 00769 | |
| 847452 | MARIANET PIÑEIRO BAEZ | URB RINCON ESPAÑOL | B 21-A CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 300436 | MARIANETTE COLLAZO MENDEZ | Address on file | | | | | | | |
| 300437 | MARIANETTE GONZALEZ ALVAREZ | Address on file | | | | | | | |
| 714453 | MARIANGE SOTO JIMENEZ | LA MANSION | NC 1 C/ ABADES | | | LEVITTOWN | PR | 00949 | |
| 300438 | MARIANGEL AGOSTO TORRES | Address on file | | | | | | | |
| 847453 | MARIANGEL CARDONA RIOS | PO BOX 381 | | | | ARECIBO | PR | 00613-0381 | |
| 847454 | MARIANGEL DIAZ BERGNES | PO BOX 270243 | | | | SAN JUAN | PR | 00927-0243 | |
| 714454 | MARIANGEL DIAZ BERGNES | PO BOX 583 | | | | SAN JUAN | PR | 00936 | |
| 300439 | MARIANGEL GARCIA SANTIAGO | Address on file | | | | | | | |
| 300440 | MARIANGEL MARTI | Address on file | | | | | | | |
| 714455 | MARIANGELA LINERA NIEVES | COLINAS DE MONTECARLO | 18 A CALLE 15 A | | | SAN JUAN | PR | 00924 | |
| 714456 | MARIANGELA RAMOS DEL VALLE | PO BOX 151 | | | | CANOVANAS | PR | 00729 | |
| 300441 | MARIANGELA ROSARIO ORTIZ | Address on file | | | | | | | |
| 300442 | MARIANGELI AYALA | Address on file | | | | | | | |
| 714457 | MARIANGELI GELY COTTO | Address on file | | | | | | | |
| 300443 | MARIANGELI RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 300444 | MARIANGELIE RAMIREZ SANTIAGO | Address on file | | | | | | | |
| 847455 | MARIANGELIE RODRIGUEZ RIOS | 12 AVE ARBOLOTE APT 161 | | | | GUAYNABO | PR | 00969-5372 | |
| 714458 | MARIANGELIE RODRIGUEZ RIOS | URB LAS VIRTUDES | 751 CALLE BUEN AMOR | | | SAN JUAN | PR | 00924 | |
| 300445 | MARIANGELIE ROSA ALEJANDRO | Address on file | | | | | | | |
| 300446 | MARIANGELIS BURGOS MILANES | Address on file | | | | | | | |
| 714459 | MARIANGELIS HERNANDEZ MENDEZ | PUERTO NUEVO | 705 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 714460 | MARIANGELIS LOPEZ CABRERA | ALTURAS DE VEGA BAJA | H 24 CALLE G | | | VEGA BAJA | PR | 00693 | |
| 300447 | MARIANGELIX ARIZMENDI RIVERA | Address on file | | | | | | | |
| 300448 | MARIANGELIZ CRUZ LUGO | Address on file | | | | | | | |
| 300449 | MARIANGELLY NIEVES SANTOS | Address on file | | | | | | | |
| 714461 | MARIANGELLY NIEVES SANTOS | Address on file | | | | | | | |
| 714462 | MARIANGELLYN SAEZ RIVERA | HC 7 BOX 3484 | | | | PONCE | PR | 00731 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 300450 | MARIANGELY ALEMAN GAETAN | Address on file | | | | | | | |
| 300451 | MARIANGELY ALVARADO HUERTAS | Address on file | | | | | | | |
| 300452 | MARIANGELY CUEVAS NEGRON | Address on file | | | | | | | |
| 300453 | MARIANGELY DEL MORAL FIGUEROA | Address on file | | | | | | | |
| 300454 | MARIANGELY DOMINGUEZ | Address on file | | | | | | | |
| 300455 | MARIANGELY FERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 300456 | MARIANGELY FUENTES RIVERA | Address on file | | | | | | | |
| 300457 | MARIANGELY GOMEZ CRUZ | Address on file | | | | | | | |
| 300458 | MARIANGELY GOMEZ CRUZ | Address on file | | | | | | | |
| 714463 | MARIANGELY HERNANDEZ MORALES | BO MANI | 227 CALLE CLAUDIO CARRERO | | | MAYAGUEZ | PR | 00680 | |
| 300459 | MARIANGELY IRIZARRY MONTALVO | Address on file | | | | | | | |
| 300460 | MARIANGELY LEON TORRES | Address on file | | | | | | | |
| 714464 | MARIANGELY LUGO RIVAS | Address on file | | | | | | | |
| 714465 | MARIANGELY MERCADO MARTINEZ | BOX 19326 | | | | ARECIBO | PR | 00612-9400 | |
| 300461 | MARIANGELY ORTIZ CRUZ | Address on file | | | | | | | |
| 300462 | MARIANGELY ORTIZ RAMIREZ | Address on file | | | | | | | |
| 300463 | MARIANGELY PINERO PEREZ | Address on file | | | | | | | |
| 300464 | MARIANGELY QUINONES ANDINO | Address on file | | | | | | | |
| 300465 | MARIANGELY RODRIGUEZ MOJICA | Address on file | | | | | | | |
| 847456 | MARIANGELY ROSADO ROMAN | URB MARIOLGA | U39 CALLE SAN JOAQUIN | | | CAGUAS | PR | 00725-6450 | |
| 714466 | MARIANGELY SANTIAGO LOPEZ | Address on file | | | | | | | |
| 714467 | MARIANGIE APONTE TORRES | PO BOX 652 | | | | OROCOVIS | PR | 00720 | |
| 300466 | MARIANGIE COLON ROMAN | Address on file | | | | | | | |
| 300467 | MARIANGIE D GARAY TRICOCHE | Address on file | | | | | | | |
| 300468 | MARIANGIE GARAY TRICOCHE | Address on file | | | | | | | |
| 771170 | MARIANGIE LUGO MONTALVO | Address on file | | | | | | | |
| 1591506 | Mariangie Lugo por si y en representacion de mi hijo Ignacio Cabrera Lugo | Address on file | | | | | | | |
| 300470 | MARIANGIE Y RODRIGO CABALLERO | Address on file | | | | | | | |
| 300471 | Mariani Berrios, Aixa A. | Address on file | | | | | | | |
| 300472 | MARIANI CABALLER, DESIREE | Address on file | | | | | | | |
| 300473 | MARIANI CORDERO, ELVIN | Address on file | | | | | | | |
| 300474 | MARIANI DE JESUS, ALBERTO | Address on file | | | | | | | |
| 300475 | MARIANI DE JESUS, ELIZABETH | Address on file | | | | | | | |
| 300476 | MARIANI DIAZ, TAHARYS I | Address on file | | | | | | | |
| 300477 | MARIANI FERNANDEZ, LEIDA M | Address on file | | | | | | | |
| 300478 | MARIANI FIGUEROA, JONNATHAN | Address on file | | | | | | | |
| 714468 | MARIANI FRANCO LAW | PO BOX 9022864 | | | | SAN JUAN | PR | 00902-2864 | |
| 300479 | MARIANI FRANCO LAW PSC | Address on file | | | | | | | |
| 300480 | MARIANI FRANCO, RAUL S. | Address on file | | | | | | | |
| 300481 | Mariani Garcia, Angel I. | Address on file | | | | | | | |
| 300482 | MARIANI GARCIA, JULIO | Address on file | | | | | | | |
| 300483 | MARIANI GONZALEZ, GRISSEL | Address on file | | | | | | | |
| 300484 | MARIANI GREEN, BARRY L | Address on file | | | | | | | |
| 2017802 | Mariani Guevara, Esmeralda | Address on file | | | | | | | |
| 300485 | MARIANI GUEVARA, ESMERALDA | Address on file | | | | | | | |
| 2071627 | Mariani Guevara, Violeta | Address on file | | | | | | | |
| 300486 | MARIANI GUEVARA, VIOLETA | Address on file | | | | | | | |
| 300487 | MARIANI GUZMAN, FELIX M. | Address on file | | | | | | | |
| 300488 | MARIANI HERNANDEZ, RAUL | Address on file | | | | | | | |
| 300489 | MARIANI HERRERA, JANNETTE | Address on file | | | | | | | |
| 800589 | MARIANI HERRERA, JANNETTE | Address on file | | | | | | | |
| 300490 | MARIANI LOPEZ PEREZ | Address on file | | | | | | | |
| 300491 | MARIANI LOPEZ, RICARDO A | Address on file | | | | | | | |
| 300492 | MARIANI LOPEZ, WALESKA | Address on file | | | | | | | |
| 300493 | MARIANI LOPEZDEVICTOR, IVAN M | Address on file | | | | | | | |
| 300494 | MARIANI MAESTRE, RICARDO | Address on file | | | | | | | |
| 300495 | MARIANI MARTINEZ, BEAMINA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1859377 | Mariani Martinez, Beamina | Address on file | | | | | | | |
| 300496 | MARIANI MIRANDA, HECTOR | Address on file | | | | | | | |
| 714469 | MARIANI MOJICA REYES | BO HATO NUEVO | CARR 834 KM 2 9 | | | GUAYNABO | PR | 00970 | |
| 300497 | MARIANI MOLINI, PEDRO | Address on file | | | | | | | |
| 300498 | MARIANI MUTT, JOSE | Address on file | | | | | | | |
| 300500 | MARIANI MUTT, JOSE L. | Address on file | | | | | | | |
| 800590 | MARIANI MUTT, MARIA E | Address on file | | | | | | | |
| 300501 | MARIANI ORTEGA, EPIFANIO | Address on file | | | | | | | |
| 300502 | MARIANI ORTIZ, JOAN | Address on file | | | | | | | |
| 300503 | MARIANI PACHECO MADERA | Address on file | | | | | | | |
| 300504 | MARIANI PENA, VANESSA | Address on file | | | | | | | |
| 300505 | MARIANI QUINONES, DOMINGO | Address on file | | | | | | | |
| 300506 | MARIANI QUINONES, OLGA | Address on file | | | | | | | |
| 300507 | MARIANI RAMOS, RAMONITA | Address on file | | | | | | | |
| 300508 | MARIANI REYES MD, AIXA | Address on file | | | | | | | |
| 300509 | MARIANI RIOS, GEORGIE | Address on file | | | | | | | |
| 1731565 | Mariani Rivera, Josefina | Address on file | | | | | | | |
| 1882570 | MARIANI RIVERA, JOSEFINA | Address on file | | | | | | | |
| 1913996 | Mariani Rivera, Josefina | Address on file | | | | | | | |
| 800591 | MARIANI RIVERA, MYRTA | Address on file | | | | | | | |
| 800592 | MARIANI RIVERA, MYRTA | Address on file | | | | | | | |
| 300510 | MARIANI RIVERA, MYRTA W | Address on file | | | | | | | |
| 300511 | MARIANI SEPULVEDA, MILAGROS | Address on file | | | | | | | |
| 300512 | MARIANI VAZQUEZ, AIDA M | Address on file | | | | | | | |
| 1601389 | MARIANI VAZQUEZ, AIDA MARTA | Address on file | | | | | | | |
| 300513 | MARIANI VAZQUEZ, CARLA M | Address on file | | | | | | | |
| 300514 | MARIANI VAZQUEZ, HECTOR | Address on file | | | | | | | |
| 300515 | Mariani Vazquez, Juan C. | Address on file | | | | | | | |
| 300516 | MARIANI VELEZ, ADA H | Address on file | | | | | | | |
| 1763205 | Mariani Velez, Ada H. | Address on file | | | | | | | |
| 2135119 | Mariani Velez, Almida | Address on file | | | | | | | |
| 300519 | MARIANI, FELIX | Address on file | | | | | | | |
| 300520 | MARIANI, HECTOR | Address on file | | | | | | | |
| 300521 | MARIANID RODRIGUEZ TORRES | Address on file | | | | | | | |
| 839231 | MARIANIT LOPEZ COTTO | Address on file | | | | | | | |
| 714471 | MARIANITA ACOSTA VELEZ | ESTANCIAS DEL RIO | 328 CALLE CANAS | | | HORMIGUEROS | PR | 00660 | |
| 714470 | MARIANITA ACOSTA VELEZ | Address on file | | | | | | | |
| 714472 | MARIANITA AYUSO RIVERA | HC 2 BOX 14398 | | | | CAROLINA | PR | 00987 | |
| 714474 | MARIANITA BERRIOS LOZADA | Address on file | | | | | | | |
| 714473 | MARIANITA BERRIOS LOZADA | Address on file | | | | | | | |
| 300522 | MARIANITA BONILLA RODRIGUEZ | Address on file | | | | | | | |
| 714476 | MARIANITA FERNANDEZ RIVERA | BOX 1075 | | | | TRUJILLO ALTO | PR | 00976 | |
| 714475 | MARIANITA FERNANDEZ RIVERA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 714477 | MARIANITA FLORES | URB JARDINES | 101 CALLE AZUCENA | | | NARANJITO | PR | 00719-9639 | |
| 714479 | MARIANITA MONTALVO NIEVES | APT15 LOS ALMENDROS | 168 CALLE SAN JORGE | | | SAN JUAN | PR | 00911 | |
| 300523 | MARIANITA PALOU MORALES | Address on file | | | | | | | |
| 714480 | MARIANITA RAMOS DIAZ | PO BOX 321 | | | | LARES | PR | 00670 | |
| 714481 | MARIANITA RODRIGUEZ | PO BOX 1437 | | | | AGUADA | PR | 00602 | |
| 714483 | MARIANITA TORRES GONZALEZ | Address on file | | | | | | | |
| 714484 | MARIANITA VEGA MONTALVO | 40 EL CERRO C/ PASARELL | | | | YAUCO | PR | 00698 | |
| 714485 | MARIANITO ROLON RIVERA | COND PARK COUT | G 5 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 300524 | MARIANJELY SANTIAGO SEDA | Address on file | | | | | | | |
| 300525 | MARIANN ALBARRAN DE JESUS | Address on file | | | | | | | |
| 714486 | MARIANN I CORTES DIAZ | RES LOS LAURELES | EDIF 10 APT 185 | | | SAN JUAN | PR | 00926 | |
| 300526 | MARIANN MATOS RODRIGUEZ | Address on file | | | | | | | |
| 300527 | MARIANN SANCHEZ CARRASQUILLO | Address on file | | | | | | | |
| 300528 | MARIANNA CARBO LUGO | Address on file | | | | | | | |
| 300529 | MARIANNE A CAMPOS ESCALONA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3140 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 714487 | MARIANNE CARLO PAGAN | Address on file | | | | | | | |
| 300530 | MARIANNE CARTAGENA COLON | Address on file | | | | | | | |
| 300531 | MARIANNE CARTAGENA COLON | Address on file | | | | | | | |
| 300532 | MARIANNE CASTILLO VAZQUEZ | Address on file | | | | | | | |
| 300533 | MARIANNE CORTINA ALDEBOL | Address on file | | | | | | | |
| 300535 | MARIANNE CRUZ CARRION | Address on file | | | | | | | |
| 300536 | MARIANNE CRUZ CARRION | Address on file | | | | | | | |
| 300537 | MARIANNE ESQUILIN ALAMO | Address on file | | | | | | | |
| 714488 | MARIANNE GARCIA | PO BOX 3190 | | | | MAYAGUEZ | PR | 00681-3190 | |
| 300499 | MARIANNE GARCIA MUSSES | Address on file | | | | | | | |
| 300538 | MARIANNE GONZALEZ PENA | Address on file | | | | | | | |
| 714489 | MARIANNE GONZALEZ RIVERA | URB CUPEY GARDENS | I 4 CALLE 9 | | | SAN JUAN | PR | 00926 | |
| 714490 | MARIANNE M GUADALUPE BONES | PO BOX 115 | | | | ARROYO | PR | 00714 | |
| 300539 | MARIANNE M. MENDEZ QUINONES | Address on file | | | | | | | |
| 300540 | MARIANNE MENDEZ GUERRA | Address on file | | | | | | | |
| 300541 | MARIANNE MUNIZ GONZALEZ | Address on file | | | | | | | |
| 300542 | MARIANNE NEVAREZ ORTIZ | Address on file | | | | | | | |
| 714491 | MARIANNE PEREZ MATOS | BO CAMARONES | ESQ AMAPOLA CALLE APAMA | | | GUAYNABO | PR | 00969 | |
| 300543 | MARIANNE PEREZ MATOS | Address on file | | | | | | | |
| 300544 | MARIANNE SALVA GONZALEZ | Address on file | | | | | | | |
| 300545 | MARIANNE SIERRA ROSARIO | Address on file | | | | | | | |
| 300546 | MARIANNE TORRES TORRES | EDUARDO VERA RAMÍREZ | 1606 Ave. Ponce De LEÓN SUITE 501 | EDIF. BOGORICIN | | SAN JUAN | PR | 00909 | |
| 300547 | MARIANNE TORRES TORRES | RAFAEL HUMBERTO MARCHAND | 623 AVE PONCE DE LEÓN | BANCO COOP. OFICINA 502 B | | HATO REY | PR | 00918 | |
| 1519362 | Marianne Torres Torres, Juan Lourido Dume y la Sociedad de Gananciales Compuesto por ambos | Landron Vera. LLC | Luis A. Rodriguez Muñoz, Esq. | 1606 Avenida Ponce De Leon, Suite 501 | | San Juan | PR | 00909 | |
| 847457 | MARIANNE VEGA TORRES | HC 1 BOX 4487 | | | | YABUCOA | PR | 00767-9643 | |
| 300548 | MARIANNE VENDRELL ROMAN | Address on file | | | | | | | |
| 714492 | MARIANNE Y RODRIGUEZ PANELL | 507 CALLE JOSE G DIAZ | | | | TRUJILLO ALTO | PR | 00976 | |
| 714493 | MARIANNE YACE VAZQUEZ | COND INTERSUITES APTO 3 H | | | | CAROLINA | PR | 00979 | |
| 300549 | MARIANNI LANAUSSE, NYDIA M | Address on file | | | | | | | |
| 300550 | MARIANO A CABRERA AGUILAR | Address on file | | | | | | | |
| 300551 | MARIANO A GARCIA LABARCA | Address on file | | | | | | | |
| 714498 | MARIANO A ROMAGUERA MARTINEZ | PO BOX 1340 | | | | MAYAGUEZ | PR | 00681-1340 | |
| 714495 | MARIANO ABREU SANTANA | P O BOX 919 | | | | YABUCOA | PR | 00767-0919 | |
| 300552 | MARIANO ALICEA SOTO | Address on file | | | | | | | |
| 300553 | MARIANO ARGUELLES RAMOS | Address on file | | | | | | | |
| 300554 | MARIANO ARROYO RAMOS | Address on file | | | | | | | |
| 714499 | MARIANO AUTO PARTS | HC-01 BOX 6509 | | | | COROZAL | PR | 00783 | |
| 714500 | MARIANO AYALA CARRION | 28 CUESTA MARIN | | | | MANATI | PR | 00674 | |
| 714501 | MARIANO BENITEZ LEBRON | PO BOX 1140 | | | | SAN LORENZO | PR | 00754-1140 | |
| 714502 | MARIANO BORGES ORTIZ | 945 CALLE VERDEJO | | | | SAN JUAN | PR | 00907 | |
| 300555 | MARIANO BRETON GONZALEZ | Address on file | | | | | | | |
| 300556 | MARIANO CABALLERO MAYSONET | Address on file | | | | | | | |
| 300557 | MARIANO CABALLERO QUIÑONES | Address on file | | | | | | | |
| 714503 | MARIANO CALDERON CORREA | PO BOX 1688 | | | | RIO GRANDE | PR | 00745 | |
| 300558 | MARIANO CAMACHO ROJAS | Address on file | | | | | | | |
| 714496 | MARIANO CANALES DELGADO | PO BOX 9020585 | | | | SAN JUAN | PR | 00902 | |
| 714504 | MARIANO CANCEL MELENDEZ | URB VILLA EVANGELINA | S 2004 CALLE 1 | | | MANATI | PR | 00674 | |
| 714497 | MARIANO CASTRO LOPEZ | HC 01 BUZON 13954 | | | | RIO GRANDE | PR | 00745 | |
| 847458 | MARIANO CINTRON CEDEÑO | COND FONTANA TOWERS APT 1007 | | | | CAROLINA | PR | 00985 | |
| 714505 | MARIANO CORONAS CASTRO | 54 CALLE EUGENIO SANCHEZ LOPEZ | BOX 148 | | | SAN LORENZO | PR | 00754 | |
| 714506 | MARIANO CORREA MARTINEZ | Address on file | | | | | | | |
| 714507 | MARIANO COTTO COTTO | HC 73-5274 | | | | NARANJITO | PR | 00719 | |
| 714508 | MARIANO CRUZ SANTIAGO | B30 URB MASSO | | | | SAN LORENZO | PR | 00754 | |
| 847459 | MARIANO DAUMONT CRESPO | URB BELLA VISTA E8 | | | | PONCE | PR | 00716 | |
| 300559 | MARIANO DAUMONT CRESPO | Address on file | | | | | | | |
| 714509 | MARIANO DIAZ MARRERO | URB FLAMINGO TERRACE | F 2 CALLE MARGARITA | | | BAYAMON | PR | 00957 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 300560 | MARIANO DUENAS SALDON | Address on file | | | | | | | |
| 300561 | MARIANO E ARROYO PEREZ | Address on file | | | | | | | |
| 300562 | MARIANO E PINEDA CASTELLVI | Address on file | | | | | | | |
| 2151671 | MARIANO E. GONZALEZ DIEZ | P.O. BOX 9945 | | | | ARECIBO | PR | 00613-9945 | |
| 714510 | MARIANO FEBUS COLLAZO | HC 02 BOX 948 | | | | GUAYNABO | PR | 00971 | |
| 300563 | MARIANO FELICIANO GONZALEZ | Address on file | | | | | | | |
| 714511 | MARIANO FLORES RODRIGUEZ | HC30 BOX 32511 | | | | SAN LORENZO | PR | 00754 | |
| 714512 | MARIANO FONSECA MARCANO | RR 03 BOX 10179 | | | | TOA ALTA | PR | 00952 | |
| 714513 | MARIANO FONSECA NIEVES | TOA ALTA HEIGHTS | I 55 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 714514 | MARIANO FONSECA NIEVES | URB MIRAFLORES | 32 13 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 714515 | MARIANO FUSTER | P O BOX 99 | | | | LARES | PR | 00669 | |
| 714516 | MARIANO GARCIA MALDONADO | P O BOX 931 | | | | VILLALBA | PR | 00766 | |
| 714517 | MARIANO GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 300564 | MARIANO GOMEZ TOMASINI | Address on file | | | | | | | |
| 714518 | MARIANO GONZALEZ ACEVEDO | Address on file | | | | | | | |
| 300565 | MARIANO GONZALEZ CORREA | Address on file | | | | | | | |
| 714519 | MARIANO GONZALEZ DIEZ | PO BOX 9922 | | | | ARECIBO | PR | 00613 | |
| 714520 | MARIANO GONZALEZ FLORES | HC-40 BOX 41623 | | | | SAN LORENZO | PR | 00754 | |
| 300566 | MARIANO GONZALEZ FLORES | Address on file | | | | | | | |
| 714521 | MARIANO GONZALEZ GARCIA | P O BOX 5409 | | | | SAN SEBASTIAN | PR | 0068 5409 | |
| 714522 | MARIANO GONZALEZ GONZALEZ | HC 1 BOX 7095 | | | | LAS PIEDRAS | PR | 00771 | |
| 714523 | MARIANO GONZALEZ RIVERA | RR 02 BOX 7693 | | | | CIDRA | PR | 00739 | |
| 300568 | MARIANO GONZALEZ VAZQUEZ | Address on file | | | | | | | |
| 714524 | MARIANO GUZMAN PADILLA | P O BOX 1509 | | | | COROZAL | PR | 00783 | |
| 300569 | MARIANO HERNANDEZ GOVEO | Address on file | | | | | | | |
| 714525 | MARIANO HERNANDEZ MENDEZ | COM SAN LORENZO SOLAR 86 | | | | MOCA | PR | 00626 | |
| 714526 | MARIANO HUERTAS OCASIO | Address on file | | | | | | | |
| 300570 | MARIANO J RIOS SERRANO | Address on file | | | | | | | |
| 300571 | MARIANO J. NADAL DBA | P.O. BOX 10441 | CAPARRA HTS. TATION | | | SAN JUAN | PR | 00920-0000 | |
| 714527 | MARIANO KLINGEL- LOY | 65 CENTER AVE | | | | MORRISTOWN | NJ | 07960 | |
| 714494 | MARIANO LIRIANO SANCHEZ | P 0 BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 300572 | MARIANO LOPEZ PIZARRO | Address on file | | | | | | | |
| 300573 | MARIANO LOPEZ, DARLENIS A | Address on file | | | | | | | |
| 714528 | MARIANO LOZANO CAEZ | URB BONNEVILLE HTS | 13 CALLE COMERIO | | | CAGUAS | PR | 00725 | |
| 714529 | MARIANO MAESO GONZALEZ | Address on file | | | | | | | |
| 714530 | MARIANO MAGGIOLO MENDOZA | REPARTO LAS CARMELITAS | HC 04 BOX 42741 | | | MAYAGUEZ | PR | 00680 | |
| 770726 | MARIANO MALDONADO PAGAN | DEMANDANTE PRO SE | INSTITUCION CORRECCIONAL | MAXIMA SEGURIDAD 1000 | BOX 10009 | GUAYAMA | PR | 00785 | |
| 770729 | MARIANO MALDONADO PAGAN | PRO SE | BOX 10005 292 1B | | | GUAYAMA | PR | 00785 | |
| 770728 | MARIANO MALDONADO PAGAN | PRO SE | BOX 10005 296 1B | | | GUAYAMA | PR | 00785 | |
| 770727 | MARIANO MALDONADO PAGAN | PRO SE | BOX 10009 | | | GUAYAMA | PR | 00785 | |
| 714531 | MARIANO MARTINEZ DIAZ | PO BOX 1192 | BDA MARIN | | | ARROYO | PR | 00714 | |
| 300575 | MARIANO MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 300576 | MARIANO MEJIA, BRAULIO | Address on file | | | | | | | |
| 300577 | MARIANO MEJIA, VICTOR J. | Address on file | | | | | | | |
| 300578 | MARIANO MERCEDES, VICTOR J. | Address on file | | | | | | | |
| 300579 | MARIANO MIRANDA NUNEZ | Address on file | | | | | | | |
| 300580 | MARIANO MIRANDA SERRANO | Address on file | | | | | | | |
| 714532 | MARIANO MONTERO VELEZ | PO BOX 1033 | | | | ARECIBO | PR | 00613 | |
| 300581 | MARIANO NARVAEZ CORREA | Address on file | | | | | | | |
| 300582 | MARIANO NAVARRO LOPEZ | Address on file | | | | | | | |
| 300583 | MARIANO NERIS FLORES | Address on file | | | | | | | |
| 714533 | MARIANO NIEVES | PO BOX 995 | | | | DORADO | PR | 00646 | |
| 2181796 | Mariano Nieves, Jesus | Address on file | | | | | | | |
| 300584 | MARIANO NUNEZ VELAZQUEZ | Address on file | | | | | | | |
| 714534 | MARIANO ORTIZ | Address on file | | | | | | | |
| 300585 | MARIANO ORTIZ BERRIOS | Address on file | | | | | | | |
| 714535 | MARIANO ORTIZ MARRERO | SANS SOUCI | K 10 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 714536 | MARIANO ORTIZ RODRIGUEZ | 17 AVE QUILINCHINI | | | | SABANA GRANDE | PR | 00683 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3142 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 714537 | MARIANO ORTIZ RODRIGUEZ | PO BOX 6 | | | | SAN GERMAN | PR | 00683 | |
| 714538 | MARIANO ORTIZ RODRIGUEZ | PO BOX 872 | | | | SAN GERMAN | PR | 00683 | |
| 2034542 | Mariano Ortiz Torrres /Minerva Velez Diaz | Address on file | | | | | | | |
| 300586 | Mariano Ortiz, Luis | Address on file | | | | | | | |
| 714539 | MARIANO OSORIO ORTIZ | 3 PLAZA MERCADO | CALLE DR LOPEZ | | | FAJARDO | PR | 00738 | |
| 300587 | MARIANO PASTRANA CORTES | Address on file | | | | | | | |
| 714540 | MARIANO PEREZ COLON | 4TA SECCION LEVITTOWN | AR 24 CALLE LYDIA ESTE | | | TOA BAJA | PR | 00949 | |
| 714541 | MARIANO PEREZ SANTIAGO | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00922 | |
| 714542 | MARIANO PEREZ SANTIAGO | URB LEVITOWN | ER 39 CALLE MANUEL CORCHADO | | | TOA BAJA | PR | 00949 | |
| 300588 | MARIANO PEREZ SEPULVEDA | Address on file | | | | | | | |
| 847460 | MARIANO PEREZ ZAMBRANA | URB BRISAS DE LOIZA | 89 CALLE SAGITARIO | | | CANOVANAS | PR | 00729-2108 | |
| 300589 | MARIANO PORTUONDO SOCIAS | Address on file | | | | | | | |
| 714543 | MARIANO PURCELL SANTONI | PO BOX 193910 | | | | SAN JUAN | PR | 00919-3910 | |
| 300590 | MARIANO R AMADOR LOZADA | Address on file | | | | | | | |
| 300591 | MARIANO R CONESA DAVILA | Address on file | | | | | | | |
| 300592 | MARIANO RAFAEL RODRIGUEZ QUIROS | Address on file | | | | | | | |
| 714544 | MARIANO RAMOS CANCEL | PO BOX 728 | | | | HORMIGUERO | PR | 00660 | |
| 300593 | MARIANO RAMOS FLORES | Address on file | | | | | | | |
| 300594 | MARIANO RAMOS GALARZA | Address on file | | | | | | | |
| 714545 | MARIANO RAMOS GONZALEZ | PO BOX 675 | | | | SAN ANTONIO | PR | 00690 | |
| 714546 | MARIANO RAMOS NIEVES | HC 01 BOX 3953 | | | | LARES | PR | 00669 | |
| 300595 | MARIANO RAMOS VALLE | Address on file | | | | | | | |
| 714547 | MARIANO RIVERA CARABALLO | Address on file | | | | | | | |
| 714548 | MARIANO RIVERA CORCINO | BO ESPERANZA | 126 CALLE ACACIA | | | VIEQUES | PR | 00765 | |
| 714549 | MARIANO RIVERA DIAZ | HC 2 BOX 6975 | | | | BARRANQUITAS | PR | 00794 | |
| 300596 | MARIANO RIVERA ORTIZ | Address on file | | | | | | | |
| 714550 | MARIANO RIVERA RIVAS | URB PASEO DEL RIO | 500 BLVD DEL RIO APTDO 4802 | | | HUMACAO | PR | 00791-3961 | |
| 714551 | MARIANO RIVERA RIVERA | URB VILLA CLEMENTINA | B 17 CALLE RUFINO RODRIGUEZ | | | GUAYNABO | PR | 00985 | |
| 714552 | MARIANO RODRIGUEZ AUSUA | P O BOX 41 | | | | RIO BLANCO | PR | 00744 | |
| 714553 | MARIANO RODRIGUEZ DELGADO | URB MIRAFLORES | 1 11 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 300597 | Mariano Rodriguez Delgado | Address on file | | | | | | | |
| 714554 | MARIANO RODRIGUEZ PEDROZA | 31 AMADEO | AVE SANDIN | | | VEGA BAJA | PR | 00693 | |
| 714555 | MARIANO ROLON MOJICA | Address on file | | | | | | | |
| 714556 | MARIANO ROSADO FELICIANO | HC 4 BOX 46931 | | | | MAYAGUEZ | PR | 00680-0000 | |
| 714557 | MARIANO ROSARIO MORALES | HC 01 BOX 38000 CARR 100 KM 4 | | | | CABO ROJO | PR | 00623-9729 | |
| 714559 | MARIANO ROSARIO SEPULVEDA | ALBORADA | C 4 CALLE 2 | | | SABANA GRANDE | PR | 00637 | |
| 714558 | MARIANO ROSARIO SEPULVEDA | HC 1 BOX 8020 | | | | HORMIGUEROS | PR | 00660-9723 | |
| 300598 | MARIANO ROSARIO SEPULVEDA | Address on file | | | | | | | |
| 714560 | MARIANO RUIZ LUCENA | Address on file | | | | | | | |
| 714561 | MARIANO RUIZ TRUCK& PARTS INC | PO BOX 7 | | | | LAS PIEDRAS | PR | 00771 | |
| 714562 | MARIANO SALAS GRACIAS | P O BOX 361559 | | | | SAN JUAN | PR | 00936 | |
| 300599 | MARIANO SALGADO AGUEDA | Address on file | | | | | | | |
| 714563 | MARIANO SANCHEZ COLON | SAN SALVADOR | E 9 FERNANDEZ VARGAS | | | MANATI | PR | 00674 | |
| 714564 | MARIANO SANCHEZ SANTIAGO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 714565 | MARIANO SANTIAGO MEJIAS | Address on file | | | | | | | |
| 300600 | MARIANO SANTIAGO ORTIZ | Address on file | | | | | | | |
| 714566 | MARIANO SANTIAGO PADILLA | Address on file | | | | | | | |
| 300601 | MARIANO SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 300602 | MARIANO SANTINI RIVERA | Address on file | | | | | | | |
| 300603 | MARIANO SANTINI RIVERA | Address on file | | | | | | | |
| 714567 | MARIANO SOTO SANTIAGO | P O BOX 770 | | | | HUMACAO | PR | 00741 | |
| 2174678 | MARIANO TORRES | Address on file | | | | | | | |
| 714569 | MARIANO TORRES BAEZ | Address on file | | | | | | | |
| 714568 | MARIANO TORRES BAEZ | Address on file | | | | | | | |
| 714570 | MARIANO TORRES HERNANDEZ | URB SAN THOMAS | EF 6 | | | PONCE | PR | 00731 | |
| 714571 | MARIANO TORRES MALDONADO | PO BOX 677 | | | | VILLALBA | PR | 00766 | |
| 714572 | MARIANO TORRES MERCADO | HC 01 BOX 5085 | | | | JAYUYA | PR | 00664-9710 | |
| 714573 | MARIANO TORRES RAMIREZ | HC 03 BOX 9184 | | | | LARES | PR | 00669 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3143 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 300605 | MARIANO TORRES REYES | Address on file | | | | | | | |
| 300606 | MARIANO TORRES RODRIGUEZ | Address on file | | | | | | | |
| 300607 | MARIANO V ORTIZ VARGAS | Address on file | | | | | | | |
| 300608 | MARIANO V SANABRIA SANCHEZ | Address on file | | | | | | | |
| 714575 | MARIANO VARGAS DIAZ | Address on file | | | | | | | |
| 714576 | MARIANO VAZQUEZ GARCIA | COND VILLAS PLAYAS 2 | APT FF 1 | | | DORADO | PR | 00646 | |
| 714577 | MARIANO VEGA MORALES | URB NOVOA | VISTA HERMOSA CALLE 10 | | | AGUADA | PR | 00602 | |
| 714578 | MARIANO VEGA SANTIAGO & CARMEN PADILLA | HC 7 BOX 2705 | | | | PONCE | PR | 00731 | |
| 714579 | MARIANO VELAZQUEZ VARGAS | 114 NUEVO LONDRES | | | | MAYAGUEZ | PR | 00680 | |
| 714580 | MARIANO VELEZ GONZALEZ | Address on file | | | | | | | |
| 714581 | MARIANO VELEZ HERNANDEZ | 8 VALSOVIA | | | | YABUCOA | PR | 00767 | |
| 300609 | MARIANO VELEZ HERNANDEZ | Address on file | | | | | | | |
| 714582 | MARIANO VIDAL | PO BOX 331041 | | | | PONCE | PR | 00733-1041 | |
| 847461 | MARIANO VIDAL SAENZ | 23 CALLE MAYOR | | | | PONCE | PR | 00730-3732 | |
| 300610 | MARIANO, VASQUEZ | Address on file | | | | | | | |
| 714583 | MARIANSOL TORRES | ATENAS | B 65 CALLE BRUNO VIDAL | | | MANATI | PR | 00674 | |
| 300611 | MARIANYELY ORTIZ GONZALEZ | Address on file | | | | | | | |
| 300612 | MARIARELI CINTRON PONTON | Address on file | | | | | | | |
| 300613 | MARIBEL ACEVEDO QUILES | Address on file | | | | | | | |
| 714589 | MARIBEL ACEVEDO RUIZ | Address on file | | | | | | | |
| 300614 | MARIBEL ACEVEDO RUIZ | Address on file | | | | | | | |
| 714590 | MARIBEL ACEVEDO RUIZ | Address on file | | | | | | | |
| 714591 | MARIBEL ACEVEDO TORRES | VILLAS DE LOIZA | AD 21 CALLE 24 | | | CANOVANAS | PR | 00729 | |
| 300615 | MARIBEL ACOSTA FELICIANO | Address on file | | | | | | | |
| 714592 | MARIBEL ADORNO FLORES | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 714593 | MARIBEL ADORNO FLORES | URB BRISAS DE LOIZA | 117 CALLE LEO | | | CANOVANAS | PR | 00729 | |
| 300616 | MARIBEL ADORNO RODRIGUEZ | Address on file | | | | | | | |
| 300618 | MARIBEL AGUAYO VELLON | Address on file | | | | | | | |
| 714594 | MARIBEL AGUILU REYES | VILLA TURABO | C 23 CALLE FLAMBOYAN | | | CAGUAS | PR | 00726 | |
| 300619 | MARIBEL ALBERTORIO CINTRON | Address on file | | | | | | | |
| 847462 | MARIBEL ALICEA APONTE | URB SAVANNAH REAL | 93 PASEO ANDALUZ | | | SAN LORENZO | PR | 00754-3049 | |
| 300621 | MARIBEL ALICEA FIGUEROA | Address on file | | | | | | | |
| 714595 | MARIBEL ALICEA PUIG | Address on file | | | | | | | |
| 300622 | MARIBEL ALICEA VAZQUEZ | Address on file | | | | | | | |
| 714596 | MARIBEL ALMONTE GUZMAN | JARDINES DE COUNTRY CLUB | AL 13 CALLE 43 | | | CAROLINA | PR | 00983 | |
| 714597 | MARIBEL ALSINA | HC 44 BOX 12742 | | | | CAYEY | PR | 00736 | |
| 300623 | MARIBEL ALVARADO | Address on file | | | | | | | |
| 714598 | MARIBEL ALVARADO RIVERA | URB EXPERIMENTAL | 17 CALLE B | | | SAN JUAN | PR | 00926 | |
| 714599 | MARIBEL ALVAREZ CABRERA | VENUS GARDENS | AD 16 CALLE TIJUANA | | | SAN JUAN | PR | 00926 | |
| 300624 | MARIBEL ALVAREZ PIMENTEL | Address on file | | | | | | | |
| 714600 | MARIBEL ALVAREZ PIMENTEL | Address on file | | | | | | | |
| 714601 | MARIBEL AMADEO | BALWIN PARK CALLE SOUTH VIEW | #24 | | | GUAYNABO | PR | 00969 | |
| 300625 | MARIBEL ANDINO MORALES | Address on file | | | | | | | |
| 714602 | MARIBEL ANDUJAR LOPEZ | BO FOGONEZ | CALLE 140 KM5 3 | | | FLORIDA | PR | 00650-9301 | |
| 714603 | MARIBEL ANDUJAR LOPEZ | HC 2 BOX 6007 | | | | FLORIDA | PR | 00650 | |
| 714604 | MARIBEL APONTE DUENO | PO BOX 51785 | | | | TOA BAJA | PR | 00950 | |
| 714605 | MARIBEL AQUINO CALDERON | BDA ISRAEL 157 | CALLE PACHECO | | | SAN JUAN | PR | 00917 | |
| 714606 | MARIBEL AQUINO MIRANDA | SIERRA LINDA | BB 6 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 300626 | MARIBEL ASTACIO ORTIZ | Address on file | | | | | | | |
| 300627 | MARIBEL ATANACIO JIMENEZ | Address on file | | | | | | | |
| 2115859 | Maribel Aviles Alvarez for Mabel Santiago Aviles | HC03-Buzon 9856 Bo Pueblo | | | | Lares | PR | 00669 | |
| 714607 | MARIBEL AVILES RODRIGUEZ | HC 1 BOX 2445 | | | | BARRANQUITAS | PR | 00794 | |
| 847463 | MARIBEL AVILES RODRIGUEZ | HC 4 BOX 2445 | | | | BARRANQUITAS | PR | 00794-9629 | |
| 714608 | MARIBEL BAEZ DE JESUS | HC 01 BOX 6794-L | | | | AGUAS BUENAS | PR | 00703 | |
| 300628 | MARIBEL BAEZ JORGE | Address on file | | | | | | | |
| 300629 | MARIBEL BAEZ LEBRON | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 714609 | MARIBEL BAEZ LEBRON | Address on file | | | | | | | |
| 714610 | MARIBEL BALAGUER COLON | Address on file | | | | | | | |
| 714611 | MARIBEL BALAY RUIZ | HC 7 BOX 3369 | | | | PONCE | PR | 00731 | |
| 714613 | MARIBEL BARBOSA RIVERA | Address on file | | | | | | | |
| 714614 | MARIBEL BARBOSA RIVERA | Address on file | | | | | | | |
| 714615 | MARIBEL BARBOSA VEGA | URB LLANOS DEL SUR 55 | CALLE LAS FLORES | | | COTTO LAUREL | PR | 00780-2803 | |
| 839232 | MARIBEL BARBOSA VEGA | Address on file | | | | | | | |
| 300630 | MARIBEL BARRIDA VAZQUEZ | Address on file | | | | | | | |
| 300631 | MARIBEL BATISTA SANCHEZ | Address on file | | | | | | | |
| 300632 | MARIBEL BAUZO CRUZ | Address on file | | | | | | | |
| 300633 | MARIBEL BELAVAL | Address on file | | | | | | | |
| 847465 | MARIBEL BELAVAL DE CESTERO | ALTURAS DE TORRIMAR | 3 CALLE 10 | | | GUAYNABO | PR | 00969 | |
| 300634 | MARIBEL BELAVAL DE CESTERO | Address on file | | | | | | | |
| 300635 | MARIBEL BELTRAN RICHARDSON | Address on file | | | | | | | |
| 300636 | MARIBEL BELTRAN RIVERA | Address on file | | | | | | | |
| 714616 | MARIBEL BERRIOS LOPEZ | Address on file | | | | | | | |
| 714617 | MARIBEL BERRIOS ORTIZ | QUINTA A | DV 7 CALLE LAGO ICACO | | | TOA BAJA | PR | 00949 | |
| 714618 | MARIBEL BERRIOS PEREZ | Address on file | | | | | | | |
| 714619 | MARIBEL BETANCOURT RODRIGUEZ | URB SIERRA BAYAMON | 81 16 CALLE 68 | | | BAYAMON | PR | 00959 | |
| 714620 | MARIBEL BIAMON | 1246 BIRD ROAD | | | | CARAL GASLES | FL | 33146 | |
| 714621 | MARIBEL BONES NAZARIO | LAS LOMAS | 777 CALLE 23 SO | | | SAN JUAN | PR | 00921 | |
| 300637 | MARIBEL BONET LEBRON | Address on file | | | | | | | |
| 714622 | MARIBEL BONILLA DIAZ | VILLA PINARES | CALLE PASEO CONDADO | | | VEGA BAJA | PR | 00693 | |
| 300638 | MARIBEL BONILLA SANTIAGO | Address on file | | | | | | | |
| 714623 | MARIBEL BONILLA SANTIAGO | Address on file | | | | | | | |
| 714624 | MARIBEL BONILLA VIANA | URB QUINTAS DE CAMPECHE | 506 CALLE FLAMBOYAN | | | CAROLINA | PR | 00987 | |
| 714625 | MARIBEL BORRERO MEDINA | HC 44 BOX 13730 | | | | CAYEY | PR | 00736 | |
| 300639 | MARIBEL BRILLON NIEVES | Address on file | | | | | | | |
| 714626 | MARIBEL BURGOS BURGUS | P O BOX 1210 | | | | RIO GRANDE | PR | 00745 | |
| 714627 | MARIBEL BURGOS MERCADO | Address on file | | | | | | | |
| 714628 | MARIBEL CABAN TORO | RES MAR Y SOL | EDIF 11 APTO 65 | | | MAYAGUEZ | PR | 00681 | |
| 714629 | MARIBEL CABRERA | VILLA CAROLINA | 24 BLQ 136 CALLE 405 | | | CAROLINA | PR | 00985 | |
| 714630 | MARIBEL CACHOLA BURGOS | PO BOX 1533 | | | | LUQUILLO | PR | 00773 | |
| 300640 | MARIBEL CAMARENO CUSTODIO | Address on file | | | | | | | |
| 714631 | MARIBEL CANALES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 714632 | MARIBEL CANCEL | URB CORCHADO | 74 CALLE VIOLETA | | | ISABELA | PR | 00662 | |
| 300641 | MARIBEL CANDELARIA ECHEVARRIA | Address on file | | | | | | | |
| 714633 | MARIBEL CAPPAS VARGAS | T 10 CALLE 16 | EXT SANTA ELENA | | | GUAYANILLA | PR | 00656 | |
| 714634 | MARIBEL CARABALLO CACERES | BO GUAYABOTAS | CARR 182 K9 0 | | | YABUCOA | PR | 00767-9704 | |
| 300642 | MARIBEL CARABALLO QUINONES | Address on file | | | | | | | |
| 714635 | MARIBEL CARABALLO RAMOS | PO BOX 1917 | | | | GUAYNABO | PR | 00970 | |
| 300643 | MARIBEL CARDENAS | Address on file | | | | | | | |
| 300644 | MARIBEL CARDONA | Address on file | | | | | | | |
| 300645 | MARIBEL CARDONA CANDANEDO | LCDA. HILDA ESTHER COLON RIVERA | POBox 219 | | | BARRANQUITAS | PR | 00794 | |
| 714636 | MARIBEL CARDONA TOMASSINI | PO BOX 1795 | | | | AGUADILLA | PR | 00605 | |
| 714637 | MARIBEL CARMONA MORALES | 270 BO PE¨A POBRE | | | | NAGUABO | PR | 00718 | |
| 714638 | MARIBEL CARO CRUZ | URB MONTE REY | 114 CALLE ANDRES APT A1 | | | SAN JUAN | PR | 00926 | |
| 714639 | MARIBEL CARRASQUILLO CARRION | URB TOA ALTA HTS | G4 CALLE 7 | | | TOA ALTA | PR | 00953 | |
| 714640 | MARIBEL CARRASQUILLO DIAZ | Address on file | | | | | | | |
| 714641 | MARIBEL CARRASQUILLO PEREZ | U19 CALLE O | | | | FAJARDO | PR | 00738 | |
| 714642 | MARIBEL CARTAGENA | Address on file | | | | | | | |
| 300646 | MARIBEL CARTAGENA RIVERA | Address on file | | | | | | | |
| 714643 | MARIBEL CARTAGENA ROMAN | PARC RODRIGUEZ OLMO | 9 CALLE B | | | ARECIBO | PR | 00612 | |
| 300647 | MARIBEL CASIANO RIVERA | Address on file | | | | | | | |
| 714644 | MARIBEL CASILLAS HERNANDEZ | HC 01 BOX 11946 | | | | CAROLINA | PR | 00987 | |
| 300648 | MARIBEL CASTELLANO ACEVEDO | Address on file | | | | | | | |
| 714645 | MARIBEL CASTILLO SOSTRE | VILLAS DE MONTE CARLO I | CALLE B APTO 401 | | | SAN JUAN | PR | 00924 | |
| 300649 | MARIBEL CASTILLO SOSTRE | Address on file | | | | | | | |

Exhibit E

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 714646 | MARIBEL CASTRO COLON | PO BOX 125 | | | | CANOVANAS | PR | 00729 | |
| 300650 | MARIBEL CASTRO DEL VALLE | Address on file | | | | | | | |
| 714647 | MARIBEL CASTRO OTERO | THE CLUSTERS 530 WHITE | SANDS LN | | | DORADO | PR | 00646-2071 | |
| 300651 | MARIBEL CASTRO OTERO | Address on file | | | | | | | |
| 300652 | MARIBEL CEDENO NIEVES | Address on file | | | | | | | |
| 714648 | MARIBEL CEPEDA CRUZ | HC 1 BOX 5939 | | | | JUNCOS | PR | 00777-9707 | |
| 714649 | MARIBEL CHACON MAYSONET | P O BOX 5308 | | | | VEGA BAJA | PR | 00692 | |
| 714650 | MARIBEL CHAVES CHAVES | URB ESTANCIAS VIA SAN DOMINGO | PLAZA 22 C/47 | | | BAYAMON | PR | 00961 | |
| 714651 | MARIBEL CHEVERE DOMENECH | Address on file | | | | | | | |
| 714652 | MARIBEL CINTRON LANDRON | Address on file | | | | | | | |
| 714653 | MARIBEL CLASS | HC 01 BOX 23455 | | | | VEGA BAJA | PR | 00693 | |
| 714654 | MARIBEL CLAUDIO ALAMO | HC 02 BOX 29415 | | | | CAGUAS | PR | 00725 | |
| 300653 | MARIBEL CLAUDIO MARTINEZ | Address on file | | | | | | | |
| 714655 | MARIBEL COLLAZO CARABALLO | HC-2 BOX-6175 | | | | UTUADO | PR | 00641 | |
| 300654 | MARIBEL COLLAZO MELENDEZ | Address on file | | | | | | | |
| 847466 | MARIBEL COLLAZO SUAREZ | 640 CALLE CEFERINO BARBOSA | | | | DORADO | PR | 00646 | |
| 714657 | MARIBEL COLON COLON | HC 4 BOX 6883 | | | | COMERIO | PR | 00782 | |
| 714658 | MARIBEL COLON CONCEPCION | Address on file | | | | | | | |
| 714659 | MARIBEL COLON CRUZ | URB SANTA ROSA | 731 CALLE AMERICA | | | ISABELA | PR | 00662 | |
| 300655 | MARIBEL COLON FIGUEROA | Address on file | | | | | | | |
| 714660 | MARIBEL COLON GARCIA | BOX 883 BO DAGUAO | | | | NAGUABO | PR | 00718-2949 | |
| 300656 | MARIBEL COLON GARCIA | Address on file | | | | | | | |
| 847467 | MARIBEL COLON MARTINEZ | PO BOX 943 | | | | AIBONITO | PR | 00705-0943 | |
| 714661 | MARIBEL COLON MERCADO | BO MAGUEYES | BOX 66 CALLE 2 | | | BARCELONETA | PR | 00617 | |
| 300657 | MARIBEL COLON MORALES | Address on file | | | | | | | |
| 300658 | MARIBEL COLON PENALBERT | Address on file | | | | | | | |
| 714662 | MARIBEL COLON PEREZ | | | | | | | | |
| 300659 | MARIBEL COLÓN PÉREZ | LCDA. GENOVEVA VALENTÍN SOTO; SR. LUIS A. MADERA ECHEVARRÍA; JOSE CORTEZ, SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 300661 | MARIBEL COLÓN PÉREZ | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 714663 | MARIBEL COLON RIVERA | PARCELAS SAN ISIDRO | 287 CALLE 16 | | | CANOVANAS | PR | 00729 | |
| 714664 | MARIBEL COLON RODRIGUEZ | HC 02 BOX 12414 | | | | ARECIBO | PR | 00612 | |
| 714665 | MARIBEL COLON RODRIGUEZ | PO BOX 1683 | | | | MANATI | PR | 00674 | |
| 714667 | MARIBEL COLON TORRES | BO CLAUSELL | 5 CALLE 53 | | | PONCE | PR | 00731 | |
| 714668 | MARIBEL CONCEPCION ORTIZ | Address on file | | | | | | | |
| 714669 | MARIBEL CONDE PEREZ | HC 1 BOX 5297 | | | | JUNCOS | PR | 00777 | |
| 300662 | MARIBEL CONTRERAS CHICLANA | Address on file | | | | | | | |
| 300663 | MARIBEL CORDERO MARQUEZ | Address on file | | | | | | | |
| 714670 | MARIBEL CORDOVA | PO BOX 598 | | | | TOA ALTA | PR | 00954 | |
| 300665 | MARIBEL COTTO NUNEZ | Address on file | | | | | | | |
| 714671 | MARIBEL COTTO ZAYAS | P O BOX 703 | | | | TOA BAJA | PR | 00951 | |
| 714672 | MARIBEL CRESPO DEL VALLE | Address on file | | | | | | | |
| 714674 | MARIBEL CRUZ | COND TORRE MOLINOS APT 601 | | | | GUAYNABO | PR | 00969 | |
| 714673 | MARIBEL CRUZ | P O BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 714675 | MARIBEL CRUZ | URB VILLA FONTANA | VIA 28 4H V2 | | | CAROLINA | PR | 00983 | |
| 300667 | MARIBEL CRUZ ALLENDE | Address on file | | | | | | | |
| 300668 | MARIBEL CRUZ BATISTA | Address on file | | | | | | | |
| 714676 | MARIBEL CRUZ CALDERAS | P O BOX 33 | | | | CIALES | PR | 00638 | |
| 714677 | MARIBEL CRUZ CARABALLO | HC 2 BOX 12910 | | | | SAN GERMAN | PR | 00683 | |
| 847468 | MARIBEL CRUZ FERNANDEZ | URB MUÑOZ RIVERA | 1157 CALLE K | | | GUAYNABO | PR | 00969-3563 | |
| 300671 | MARIBEL CRUZ FIGUEROA | GENOVEVA VALENTÍN SOTOLUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 300669 | MARIBEL CRUZ FIGUEROA | Address on file | | | | | | | |
| 300670 | MARIBEL CRUZ FIGUEROA | Address on file | | | | | | | |
| 300672 | MARIBEL CRUZ GARCIA | Address on file | | | | | | | |
| 714678 | MARIBEL CRUZ HERNANDEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 300673 | MARIBEL CRUZ MERCADO | Address on file | | | | | | | |
| 300674 | MARIBEL CRUZ MERCADO | Address on file | | | | | | | |
| 714679 | MARIBEL CRUZ MONROIG | P O BOX 1141 | | | | ISABELA | PR | 00662 | |
| 714681 | MARIBEL CRUZ VARGAS | JARD DE COUNTRY CLUB | AF 9 CALLE 37 | | | CAROLINA | PR | 00983 | |
| 714682 | MARIBEL CUEVAS RIVERA | Address on file | | | | | | | |
| 714683 | MARIBEL CUEVAS RIVERA | Address on file | | | | | | | |
| 714684 | MARIBEL D MAYOL RAMIREZ | URB VILLA DEL CARMEN | J 11 CALLE 3 | | | PONCE | PR | 00731 | |
| 300675 | MARIBEL DALMAU | Address on file | | | | | | | |
| 714685 | MARIBEL DAVILA HERNANDEZ | PO BOX 857 | | | | MOROVIS | PR | 00687 | |
| 714686 | MARIBEL DAVILA RODRIGUEZ | PQUE DE TORRIMAR | C 25 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 300676 | MARIBEL DAVILA RODRIGUEZ | Address on file | | | | | | | |
| 300678 | MARIBEL DAVILA RODRIGUEZ | Address on file | | | | | | | |
| 300679 | MARIBEL DE JESUS CARDONA | Address on file | | | | | | | |
| 714687 | MARIBEL DE JESUS MALDONADO | BO HATO VIEJO | | | | ARECIBO | PR | 00612 | |
| 300680 | MARIBEL DE JESUS PIETRI | Address on file | | | | | | | |
| 714688 | MARIBEL DE JESUS ROSA | BOX 89 PALMER | | | | PALMER | PR | 00721 | |
| 714689 | MARIBEL DE LEON GONZALEZ | RR 2 BOX 574 | | | | SAN JUAN | PR | 00926 | |
| 300681 | MARIBEL DE LEON ORTIZ | Address on file | | | | | | | |
| 300660 | MARIBEL DE LEON PACHECO | Address on file | | | | | | | |
| 714690 | MARIBEL DE LEON REYES | COM DEL PALMAR SOLAR 47 A | | | | MANATI | PR | 00854 | |
| 714691 | MARIBEL DE LEON SANCHEZ | Address on file | | | | | | | |
| 714692 | MARIBEL DEL C RAMIREZ SEIJO | Address on file | | | | | | | |
| 714693 | MARIBEL DEL TORO MARTINEZ | PO BOX 367234 | | | | SAN JUAN | PR | 00936 | |
| 714694 | MARIBEL DELGADO | HC 01 BOX 3336 | | | | YABUCOA | PR | 00767-9602 | |
| 714695 | MARIBEL DELGADO BRUNO | Address on file | | | | | | | |
| 300683 | MARIBEL DELGADO MORALES | Address on file | | | | | | | |
| 714696 | MARIBEL DELGADO RAMOS | Address on file | | | | | | | |
| 300684 | MARIBEL DELGADO RODRIGUEZ | Address on file | | | | | | | |
| 714697 | MARIBEL DELGADO RODRÍGUEZ | HC 67 BOX 15908 | | | | BAYAMàN | PR | 00956 | |
| 300685 | MARIBEL DELGADO SERRARO | Address on file | | | | | | | |
| 300686 | MARIBEL DELGADO SUGRANES | Address on file | | | | | | | |
| 714698 | MARIBEL DIAZ AROCHO | BRISAS DE CAMUY | 7 BLOQUE B | | | CAMUY | PR | 00627 | |
| 714699 | MARIBEL DIAZ BAEZ | BO BAYAMON | RR 02 PO BOX 5928 | | | CIDRA | PR | 00739 | |
| 714700 | MARIBEL DIAZ BAEZ | URB BRISAS DEL CAMPO 22 | | | | CIDRA | PR | 00739 | |
| 714701 | MARIBEL DIAZ DIAZ | 343 EXT VILLAS DE CAMUY | | | | CAMUY | PR | 00627 2941 | |
| 714702 | MARIBEL DIAZ FLORES | P O BOX 367 | | | | LAS PIEDRAS | PR | 00771 | |
| 714703 | MARIBEL DIAZ MATOS | Address on file | | | | | | | |
| 714704 | MARIBEL DIAZ MENDEZ | BOX 481 | | | | CIDRA | PR | 00739 | |
| 714705 | MARIBEL DIAZ OCASIO | RR 8 BOX 9514 | | | | BAYAMON | PR | 00956 | |
| 847469 | MARIBEL DIAZ RAMOS | URB FAJARDO GARDENS | 483 CALLE HIGUERILLO | | | FAJARDO | PR | 00738-3088 | |
| 714706 | MARIBEL DIAZ RIVERA | SANTA JUANITA | DS 33 CALLE LIBANO | | | BAYAMON | PR | 00956-5326 | |
| 714707 | MARIBEL DIAZ RIVERA | STA JUANITA | DS 33 LIBANO | | | BAYAMON | PR | 00956 | |
| 300687 | MARIBEL DIAZ RIVERA | Address on file | | | | | | | |
| 847470 | MARIBEL DIAZ RODRIGUEZ | D39 ALTURAS DE AGUADA | | | | AGUADA | PR | 00602 | |
| 714708 | MARIBEL DIAZ SANTIAGO | Address on file | | | | | | | |
| 714709 | MARIBEL DOMINGUEZ ARBELO | Address on file | | | | | | | |
| 714710 | MARIBEL ECHEVARRIA SANCHEZ | HC 764 BOX 6186 | | | | PATILLAS | PR | 00723 | |
| 300689 | MARIBEL ESCOBAR MENDEZ | Address on file | | | | | | | |
| 714711 | MARIBEL ESTRADA ROSARIO | P O BOX 561612 | | | | GUAYANILLA | PR | 00656 | |
| 847471 | MARIBEL FARGAS RODRIGUEZ | VALLE ARRIBA HEIGHTS | PO BOX 1613 | | | CAROLINA | PR | 00984-1613 | |
| 714712 | MARIBEL FELICIANO ALAGO | PARC TERRANOVA | 177 CALLE 10 | | | QUEBRADILLAS | PR | 00678 | |
| 300690 | MARIBEL FELICIANO ECHEVARRIA | Address on file | | | | | | | |
| 847472 | MARIBEL FELICIANO JIMENEZ | PO BOX 4321 | | | | AGUADILLA | PR | 00605-4321 | |
| 300691 | MARIBEL FELICIANO RODRIGUEZ | Address on file | | | | | | | |
| 714713 | MARIBEL FELICIANO SOTO | Address on file | | | | | | | |
| 300692 | MARIBEL FERMAINT TORRES | Address on file | | | | | | | |
| 714714 | MARIBEL FERNANDEZ DELGADO | HC 03 BOX 41034 | | | | CAGUAS | PR | 00725 | |
| 714715 | MARIBEL FERNANDEZ RODRIGUEZ | HC 01 BOX 9213 | | | | GUAYANILLA | PR | 00656 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3147 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 300693 | MARIBEL FERNANDEZ SANTIAGO | Address on file | | | | | | | |
| 714716 | MARIBEL FERNANDINI | REPARTO FULGEGRAN BO YAYALES | | | | ADJUNTAS | PR | 00601 | |
| 714717 | MARIBEL FIGUEROA DIAZ | Address on file | | | | | | | |
| 714718 | MARIBEL FIGUEROA PASTRANA | RR 10 BOX 10386 | | | | SAN JUAN | PR | 00926 | |
| 714719 | MARIBEL FIGUEROA RIVERA | URB JARD I | J 9 CALLE 15 | | | CAYEY | PR | 00736 | |
| 300694 | MARIBEL FIGUEROA RODRIGUEZ | Address on file | | | | | | | |
| 300696 | MARIBEL FLORES CHARNECO | Address on file | | | | | | | |
| 714720 | MARIBEL FLORES RUIZ | Address on file | | | | | | | |
| 300697 | MARIBEL FLOWERS | Address on file | | | | | | | |
| 847473 | MARIBEL FLOWER'S AND GIFT SHOP | PO BOX 1258 | | | | TRUJILLO ALTO | PR | 00977-1258 | |
| 714721 | MARIBEL GALLARDO OLIVARES | URB PUERTO NUEVO | 510 CALLE ARAGON | | | SAN JUAN | PR | 00920 | |
| 714722 | MARIBEL GARCES MATOS | HC 01 BOX 2552 | | | | LOIZA | PR | 00772 | |
| 714723 | MARIBEL GARCIA AYALA | Address on file | | | | | | | |
| 300698 | MARIBEL GARCIA CHARRIEZ | Address on file | | | | | | | |
| 300699 | MARIBEL GARCIA COLON | Address on file | | | | | | | |
| 300700 | MARIBEL GARCIA COLON | Address on file | | | | | | | |
| 847474 | MARIBEL GARCIA COTTO | PO BOX 436 | | | | AGUAS BUENAS | PR | 00703-0436 | |
| 714725 | MARIBEL GARCIA LUGO | QUINTAS DE CUPEY GARDENS | APT D 103 | | | SAN JUAN | PR | 00926 | |
| 714726 | MARIBEL GARCIA MAISONET | HC01 BOX 9124 | | | | CANOVANAS | PR | 00729 | |
| 714727 | MARIBEL GARCIA NOYOLA | EXT FOREST HILLS | R 643 CALLE URUGUAY | | | BAYAMON | PR | 00959 | |
| 714728 | MARIBEL GARCIA OROPEZA | Address on file | | | | | | | |
| 300701 | MARIBEL GARCIA PEREZ | Address on file | | | | | | | |
| 300702 | MARIBEL GARCIA REYES | Address on file | | | | | | | |
| 300703 | MARIBEL GARCIA RIVERA | Address on file | | | | | | | |
| 300704 | MARIBEL GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 300705 | MARIBEL GARCIA RUIZ | Address on file | | | | | | | |
| 300707 | MARIBEL GARRASTAZU | Address on file | | | | | | | |
| 714729 | MARIBEL GIERBOLINI RIVERA | ALTURAS DEL REY | M 19 CALLE INGLATERRA | | | CAGUAS | PR | 00725 | |
| 714730 | MARIBEL GINORIO RIVERA | URB VILLA DEL CARMEN | 206 CALLE SEGOVIA | | | PONCE | PR | 00716-2101 | |
| 714731 | MARIBEL GOMEZ INFANTES | PO BOX 40 | | | | SAN LORENZO | PR | 00754 | |
| 714732 | MARIBEL GOMEZ MERCED | URB LA CUMBRE | 497 CALLE E POL | | | SAN JUAN | PR | 00926 | |
| 714734 | MARIBEL GONZALEZ | HC 02 BOX 11341 | | | | SAN GERMAN | PR | 00683 | |
| 714736 | MARIBEL GONZALEZ | PARCELA 307 COM CEIBA NORTE | | | | JUNCOS | PR | 00777 | |
| 714735 | MARIBEL GONZALEZ | URB VISTA BELLA | A 14 CALLE 3 | | | VILLALBA | PR | 00766 | |
| 714733 | MARIBEL GONZALEZ | Address on file | | | | | | | |
| 300708 | MARIBEL GONZALEZ | Address on file | | | | | | | |
| 714737 | MARIBEL GONZALEZ ALAMO | HC 3 BOX 60100 | | | | ARECIBO | PR | 00612 | |
| 714738 | MARIBEL GONZALEZ AVILES | URB REXVILLE AM-4 CALLE 64 | | | | BAYAMON | PR | 00957 | |
| 300709 | MARIBEL GONZALEZ CABRERA | Address on file | | | | | | | |
| 300710 | MARIBEL GONZALEZ COTTO | Address on file | | | | | | | |
| 300711 | MARIBEL GONZALEZ DE RODRIGUEZ | Address on file | | | | | | | |
| 1456921 | Maribel Gonzalez Fontanez Y Otros | Address on file | | | | | | | |
| 1456921 | Maribel Gonzalez Fontanez Y Otros | Address on file | | | | | | | |
| 1456921 | Maribel Gonzalez Fontanez Y Otros | Address on file | | | | | | | |
| 1456921 | Maribel Gonzalez Fontanez Y Otros | Address on file | | | | | | | |
| 1457438 | MARIBEL GONZALEZ FONTANEZ Y OTROS | Address on file | | | | | | | |
| 714739 | MARIBEL GONZALEZ FRANCO | VISTAS DEL TURABO | APT C 16 | | | CAGUAS | PR | 00725 | |
| 714740 | MARIBEL GONZALEZ FRANCO | VISTAS DEL TURBO | APT C 16 | | | CAGUAS | PR | 00725 | |
| 714741 | MARIBEL GONZALEZ GONZALEZ | HC 2 BOX 7368 | | | | UTUADO | PR | 00641 | |
| 300712 | MARIBEL GONZALEZ LASALLE | Address on file | | | | | | | |
| 300713 | MARIBEL GONZALEZ LISBOA | Address on file | | | | | | | |
| 300714 | MARIBEL GONZALEZ MERCADO | Address on file | | | | | | | |
| 300715 | MARIBEL GONZALEZ MUNOZ | Address on file | | | | | | | |
| 714742 | MARIBEL GONZALEZ NIEVES | JARDINES DE COUNTRY CLUB | D 11 CALLE 9 | | | CAROLINA | PR | 00983 | |
| 714743 | MARIBEL GONZALEZ ORTIZ | COOP B 141 | 4638 CALLE IGLESIA | | | SABANA SECA | PR | 00952 | |
| 300716 | MARIBEL GONZALEZ QUILES | Address on file | | | | | | | |
| 300717 | MARIBEL GONZALEZ QUILES | Address on file | | | | | | | |
| 300718 | MARIBEL GONZALEZ REYES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3148 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 300719 | MARIBEL GONZALEZ RIVERA | Address on file | | | | | | | |
| 300720 | MARIBEL GONZALEZ RIVERA | Address on file | | | | | | | |
| 300721 | MARIBEL GONZALEZ RUIZ | Address on file | | | | | | | |
| 300722 | MARIBEL GONZALEZ SANTIAGO | Address on file | | | | | | | |
| 300723 | MARIBEL GONZALEZ SANTOS | Address on file | | | | | | | |
| 714744 | MARIBEL GONZALEZ TOLENTINO | Address on file | | | | | | | |
| 714745 | MARIBEL GONZALEZ VELEZ | A 56 VILLA SERAL | | | | LARES | PR | 00669 | |
| 714746 | MARIBEL GONZALEZ VILLANUEVA | Address on file | | | | | | | |
| 714747 | MARIBEL GORBEA DIAZ | PO BOX 29783 | | | | SAN JUAN | PR | 00929-0783 | |
| 847475 | MARIBEL GRAJALES LORENZO | PO BOX 353 | | | | MOCA | PR | 00676 | |
| 300724 | MARIBEL GUADALUPE MARQUEZ | Address on file | | | | | | | |
| 300725 | MARIBEL GUAL CARINO | Address on file | | | | | | | |
| 714748 | MARIBEL GUZMAN | RR 10 BOX 5318 | | | | SAN JUAN | PR | 00926 | |
| 300727 | MARIBEL GUZMAN RAMOS | Address on file | | | | | | | |
| 714749 | MARIBEL HADDOCK BERRIOS | Address on file | | | | | | | |
| 714750 | MARIBEL HADDOCK HERNANDEZ | BO GALATEO | PARC 112 | | | TOA ALTA | PR | 00953 | |
| 300728 | MARIBEL HERNANDEZ | Address on file | | | | | | | |
| 300729 | MARIBEL HERNANDEZ BIANCHI | Address on file | | | | | | | |
| 714751 | MARIBEL HERNANDEZ ESTREMERA | Address on file | | | | | | | |
| 714752 | MARIBEL HERNANDEZ GUEVARA | Address on file | | | | | | | |
| 300730 | MARIBEL HERNANDEZ IGLESIAS | Address on file | | | | | | | |
| 714753 | MARIBEL HERNANDEZ LOPEZ | 305 CLLE JESUS TISOL APT 3 | | | | SAN JUAN | PR | 00909 | |
| 300731 | MARIBEL HERNANDEZ MAISONET | Address on file | | | | | | | |
| 300732 | MARIBEL HERNANDEZ RIVERA | Address on file | | | | | | | |
| 300733 | MARIBEL HERNANDEZ ROMAN | Address on file | | | | | | | |
| 300734 | MARIBEL HERNANDEZ SOTO | Address on file | | | | | | | |
| 714755 | MARIBEL HERNANDEZ VARELA | HC 02 BOX 22770 | BO PALMAR | | | AGUADILLA | PR | 00603 | |
| 300736 | MARIBEL IBARRONDO HERNANDEZ | Address on file | | | | | | | |
| 300737 | MARIBEL IBARRONDO MALAVE | Address on file | | | | | | | |
| 300738 | MARIBEL IRIZARRY BADEA | Address on file | | | | | | | |
| 300739 | MARIBEL IRIZARRY LUGO | Address on file | | | | | | | |
| 847476 | MARIBEL JAIME ESPINOSA | BO CANDELERO ARRIBA | HC 2 BOX 11547 | | | HUMACAO | PR | 00791 | |
| 300740 | MARIBEL JIMENEZ MARRERO | Address on file | | | | | | | |
| 714756 | MARIBEL JIMENEZ MENDEZ | COND PASEO RIO HONDO | 1000 BOULEVARD APT 206 | | | TOA BAJA | PR | 00946 | |
| 714757 | MARIBEL JIMENEZ MONTANER | PO BOX 2426 | | | | SAN GERMAN | PR | 00683 | |
| 847477 | MARIBEL JIMENEZ MORALES | URB VILLA VICTORIA | C-2 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 714758 | MARIBEL JIMENEZ MORALES | VILLA VICTORIA | C 2 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 1457381 | MARIBEL JIMENEZ ROHENA POR SI Y EN REPRESENTACION DE YAAJ | Address on file | | | | | | | |
| 847478 | MARIBEL KUILAN GUZMAN | URB MONTECASINO HEIGHTS | 199 CALLE RIO GUAMANI | | | TOA ALTA | PR | 00953 | |
| 714759 | MARIBEL LABOY PADILLA | HC 764 BOX 6481 | | | | PATILLAS | PR | 00723 | |
| 300741 | MARIBEL LABOY VALENTIN | Address on file | | | | | | | |
| 714760 | MARIBEL LANZAR VELAZQUEZ | REPARTO METROPOLITANO | 870 CALLE 47 SE | | | SAN JUAN | PR | 00921 | |
| 300742 | MARIBEL LARO RODRIGUEZ | Address on file | | | | | | | |
| 300743 | MARIBEL LASSALLE LOPEZ | Address on file | | | | | | | |
| 714584 | MARIBEL LAZANEY RODRIGUEZ | URB VILLA ALEGRIA | 226 CALLE CORAL | | | AGUADILLA | PR | 00603 | |
| 300744 | MARIBEL LEANDRY MUNOZ | Address on file | | | | | | | |
| 714761 | MARIBEL LEBRON SOTO | P O BOX 192561 | | | | SAN JUAN | PR | 00919-2561 | |
| 300745 | MARIBEL LEBRON VALENTIN | Address on file | | | | | | | |
| 300746 | MARIBEL LEBRON VAZQUEZ | Address on file | | | | | | | |
| 1748685 | Maribel Leon Lopez | Address on file | | | | | | | |
| 300748 | MARIBEL LICIAGA | Address on file | | | | | | | |
| 300749 | MARIBEL LICIAGA CABAN | Address on file | | | | | | | |
| 714762 | MARIBEL LIZ RUIZ RIVERA | HC 3 BOX 94121 | | | | MOCA | PR | 00676 | |
| 300750 | MARIBEL LOPEZ CRUZ | Address on file | | | | | | | |
| 714763 | MARIBEL LOPEZ FUENTES | URB ALAMAR | B 3 CALLE B | | | LUQUILLO | PR | 00773 | |
| 300751 | MARIBEL LOPEZ FUENTES | Address on file | | | | | | | |
| 714764 | MARIBEL LOPEZ GONZALEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 300752 | MARIBEL LOPEZ GONZALEZ | Address on file | | | | | | | |
| 300753 | MARIBEL LOPEZ MARTINEZ | Address on file | | | | | | | |
| 714765 | MARIBEL LOPEZ OLAVARRIA | SEC LOS GOVEOS | CARR 167 RAMAL 830 K 1 H 5 | | | BAYAMON | PR | 00961 | |
| 714766 | MARIBEL LOPEZ PEREZ | P O BOX 4619 | | | | AGUADILLA | PR | 00605 | |
| 714767 | MARIBEL LOPEZ PINTADO | Address on file | | | | | | | |
| 714768 | MARIBEL LOPEZ RIVERA | BO JAGUAL | BOX 5468 | | | PATILLAS | PR | 00723 | |
| 300754 | MARIBEL LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 300755 | MARIBEL LOPEZ ROSA | Address on file | | | | | | | |
| 714769 | MARIBEL LOPEZ ROSADO | 570 CALLE CREUZ OPERLAND | | | | SAN JUAN | PR | 00923 | |
| 300756 | MARIBEL LUGO CRUZ | Address on file | | | | | | | |
| 714771 | MARIBEL LUGO RIVERA | Address on file | | | | | | | |
| 300757 | MARIBEL LUGO RIVERA | Address on file | | | | | | | |
| 714772 | MARIBEL LUGO RIVERA / VICTOR J BONILLA | URB LA MONSERRATE | C 20 CALLE 5 | | | HORMIGUEROS | PR | 00660 | |
| 714773 | MARIBEL LUGO TELLES | Address on file | | | | | | | |
| 714774 | MARIBEL M VELAZQUEZ VELEZ | URB LOS CAOBOS | 1841 CALLE GUAMA | | | PONCE | PR | 00716 | |
| 300758 | MARIBEL MALAVE RIVERA | Address on file | | | | | | | |
| 714775 | MARIBEL MALDONADO | 1060 CALLE CRUZ ROJA | | | | ARECIBO | PR | 00612 | |
| 714776 | MARIBEL MALDONADO BARRETO | PO BOX 178 | | | | ARECIBO | PR | 00613 | |
| 714777 | MARIBEL MALDONADO JUNCOS | URB ANAIDA | C 23 CALLE 4 | | | PONCE | PR | 00716 | |
| 300759 | MARIBEL MALDONADO MARRERO | Address on file | | | | | | | |
| 714778 | MARIBEL MALDONADO ORTIZ | Address on file | | | | | | | |
| 714779 | MARIBEL MALDONADO OTERE | URB VALLE TOLIMA | H 1 CALLE MYRNA VAZQUEZ | | | CAGUAS | PR | 00725 | |
| 714780 | MARIBEL MALDONADO RODRIGUEZ | PO BOX 5080 SUITE 249 | | | | AGUADILLA | PR | 00605 | |
| 714781 | MARIBEL MARBARAK MEDINA | Address on file | | | | | | | |
| 714782 | MARIBEL MARBARAK MEDINA | Address on file | | | | | | | |
| 300760 | MARIBEL MARBARAK MEDINA | Address on file | | | | | | | |
| 300761 | MARIBEL MARCANO MELENDEZ | Address on file | | | | | | | |
| 714783 | MARIBEL MARCANO MELENDEZ | Address on file | | | | | | | |
| 714784 | MARIBEL MARQUEZ MENDEZ | HC 2 BOX 11867 | | | | MOCA | PR | 00676 | |
| 300762 | MARIBEL MARRERO LOPEZ | Address on file | | | | | | | |
| 300763 | MARIBEL MARTELL GUEITS | Address on file | | | | | | | |
| 300764 | MARIBEL MARTIN SOEGAARD | Address on file | | | | | | | |
| 714786 | MARIBEL MARTINEZ | 106 CALLE SALVADOR BRAU | | | | CAYEY | PR | 00736 | |
| 714787 | MARIBEL MARTINEZ GONZALEZ | PO BOX 5461 | | | | CAGUAS | PR | 00726 | |
| 714788 | MARIBEL MARTINEZ LOZADA | HC 1 BOX 7165 | | | | LAS PIEDRAS | PR | 00771-0000 | |
| 300765 | MARIBEL MARTINEZ LOZADA | Address on file | | | | | | | |
| 300766 | MARIBEL MARTINEZ MARCANO | Address on file | | | | | | | |
| 714789 | MARIBEL MARTINEZ MARCANO | Address on file | | | | | | | |
| 300767 | MARIBEL MARTINEZ ORTIZ | Address on file | | | | | | | |
| 300768 | MARIBEL MARTINEZ PENA | Address on file | | | | | | | |
| 714790 | MARIBEL MARTINEZ PONCE | Address on file | | | | | | | |
| 714791 | MARIBEL MARTINEZ RIVERA | BO LAS PINAS | HC 03 BOX 7751 | | | JUNCOS | PR | 00777 | |
| 300769 | MARIBEL MARTINEZ VILLANUEVA | Address on file | | | | | | | |
| 300770 | MARIBEL MAS RIVERA | Address on file | | | | | | | |
| 714792 | MARIBEL MATOS ARROYO | PO BOX 1772 | | | | YABUCOA | PR | 00767 | |
| 714793 | MARIBEL MATOS COTTO | URB CANA | HA 4 CALLE 22 | | | BAYAMON | PR | 00957 | |
| 714794 | MARIBEL MATOS MACHIN | PO BOX 1121 | | | | CAROLINA | PR | 00986 | |
| 300771 | MARIBEL MATOS ROMAN | Address on file | | | | | | | |
| 300772 | MARIBEL MEDINA FIGUEROA | Address on file | | | | | | | |
| 300774 | MARIBEL MEDINA JUSINO | Address on file | | | | | | | |
| 714795 | MARIBEL MEDINA JUSINO | Address on file | | | | | | | |
| 300775 | MARIBEL MEDINA LOPEZ | Address on file | | | | | | | |
| 300776 | MARIBEL MELENDEZ ADORNO | Address on file | | | | | | | |
| 300777 | MARIBEL MELENDEZ ADORNO | Address on file | | | | | | | |
| 714796 | MARIBEL MELENDEZ AYALA | HC 03 BOX 9254 | | | | COMERIO | PR | 00782 | |
| 714797 | MARIBEL MELENDEZ DE LEON | A 18 URB PEM COURT | | | | SAN JUAN | PR | 00926 | |
| 300778 | MARIBEL MELENDEZ NEGRON | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3150 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 714798 | MARIBEL MELENDEZ RAMOS | Address on file | | | | | | | |
| 714799 | MARIBEL MELENDEZ VELEZ | HC 01 BOX 11442 | | | | LAJAS | PR | 00667 | |
| 300779 | MARIBEL MÉNDEZ CRUZ | LCDO. FREDESWIN PÉREZ CABALLERO | PO BOX 723 | | | CAGUAS | PR | 00726-0723 | |
| 714800 | MARIBEL MENDEZ RODRIGUEZ | Address on file | | | | | | | |
| 300780 | MARIBEL MERCADO CARTAGENA | Address on file | | | | | | | |
| 714801 | MARIBEL MERCADO MIRANDA | Address on file | | | | | | | |
| 300781 | MARIBEL MERCADO SOTO | Address on file | | | | | | | |
| 300782 | MARIBEL MIRANDA JIMENEZ | Address on file | | | | | | | |
| 714802 | MARIBEL MIRANDA TORRES | PO BOX 74 | | | | BARRANQUITAS | PR | 00794 | |
| 300783 | MARIBEL MOJICA FRANCESCHI | Address on file | | | | | | | |
| 300784 | MARIBEL MOLINA BRUNO | Address on file | | | | | | | |
| 300785 | MARIBEL MONTALVO MONTALVO | Address on file | | | | | | | |
| 714803 | MARIBEL MONTALVO RIOS | BO JUAN DOMINGO | 2 INT CALLE TINTILLO | | | GUAYNABO | PR | 00966 | |
| 300786 | MARIBEL MONTALVO ROSADO | Address on file | | | | | | | |
| 300787 | MARIBEL MONTANEZ RODRIGUEZ | Address on file | | | | | | | |
| 300788 | MARIBEL MONTANEZ RODRIGUEZ | Address on file | | | | | | | |
| 714804 | MARIBEL MONTOYO MORALES | Address on file | | | | | | | |
| 300789 | MARIBEL MORALES | Address on file | | | | | | | |
| 847481 | MARIBEL MORALES ALBINO Y LUIS A BORRERO QUIÑONEZ | PO BOX 578 | | | | PEÑUELAS | PR | 00624 | |
| 714805 | MARIBEL MORALES COLLAZO | Address on file | | | | | | | |
| 300790 | MARIBEL MORALES COLON | Address on file | | | | | | | |
| 300791 | MARIBEL MORALES COLON | Address on file | | | | | | | |
| 300792 | MARIBEL MORALES NAZARIO | Address on file | | | | | | | |
| 300793 | MARIBEL MORALES ORTIZ | Address on file | | | | | | | |
| 300794 | MARIBEL MORALES PIZARRO | Address on file | | | | | | | |
| 300795 | MARIBEL MORALES VEGA | Address on file | | | | | | | |
| 300796 | MARIBEL MORENO GONZALEZ | Address on file | | | | | | | |
| 847482 | MARIBEL MOYA CRUZ | HC 4 BOX 41003 | | | | HATILLO | PR | 00659-8325 | |
| 300797 | MARIBEL MUNIZ ROSADO | Address on file | | | | | | | |
| 714807 | MARIBEL NARVAEZ REYMUNDI | 1106 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00936-8344 | |
| 300798 | MARIBEL NAVARRO MERCADO | Address on file | | | | | | | |
| 714808 | MARIBEL NAZARIO RIVERA | Address on file | | | | | | | |
| 714809 | MARIBEL NEGRON BERRIOS | PMB 217 PO BOX 1999 | | | | BARRANQUITAS | PR | 00794-1999 | |
| 714810 | MARIBEL NEGRON GIOGI | COND RIVERSIDE PLAZA APT 46 | | | | BAYAMON | PR | 00959 | |
| 300799 | MARIBEL NEGRON MEDINA | Address on file | | | | | | | |
| 300800 | MARIBEL NEGRON RAMOS | Address on file | | | | | | | |
| 714811 | MARIBEL NEGRON VEGA | BO CUBUY | CARR 186 KM 7 4 | | | CANOVANAS | PR | 00729 | |
| 714812 | MARIBEL NEGRON VEGA | BO LOMAS CALES | | | | CANOVANAS | PR | 00729 | |
| 714813 | MARIBEL NIEVES DE JESUS | PMB 20 P O BOX 6007 | | | | CAROLINA | PR | 00984 | |
| 300801 | MARIBEL NIEVES DE JESUS | Address on file | | | | | | | |
| 300802 | MARIBEL NIEVES MENDEZ | Address on file | | | | | | | |
| 714814 | MARIBEL NIEVES PEREZ VILLAMIL | URB FLORAL PARK | 102 CALLE GAUTIER BENITEZ | | | SAN JUAN | PR | 00917 | |
| 300803 | MARIBEL NIEVES REYES | Address on file | | | | | | | |
| 300804 | MARIBEL NIEVES RODRIGUEZ | Address on file | | | | | | | |
| 714815 | MARIBEL NIEVES VARGAS | C/O ASSSMCA | P.O. BOX 21414 | | | SAN JUAN | PR | 00928-1414 | |
| 714816 | MARIBEL NORIEGA FRANQUIZ | Address on file | | | | | | | |
| 300805 | MARIBEL NORIEGA FRANQUIZ | Address on file | | | | | | | |
| 300806 | MARIBEL NUNEZ ACEVEDO | Address on file | | | | | | | |
| 300807 | MARIBEL NUNEZ DIAZ | Address on file | | | | | | | |
| 300808 | MARIBEL NUNEZ MOLINA | Address on file | | | | | | | |
| 300809 | MARIBEL OCASIO CUEBAS | Address on file | | | | | | | |
| 714817 | MARIBEL OCASIO OCASIO | BO ARENALES BAJOS | BZN 5 130F | | | ISABELA | PR | 00662 | |
| 714818 | MARIBEL OLIVER QUINONES | EL MIRADOR | M 5 CALLE 7 | | | SAN JUAN | PR | 00926 | |
| 714819 | MARIBEL OLIVER QUINONES | PO BOX 21414 | | | | SAN JUAN | PR | 00928 | |
| 714820 | MARIBEL OLMEDA SANTIAGO | LOS LIRIOS | EDIF D APT 52 | | | SAN JUAN | PR | 00926 | |
| 714821 | MARIBEL OLMO SALAZAR | HC 03 BOX 21973 | | | | ARECIBO | PR | 00613 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3151 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 714822 | MARIBEL OQUENDO SANTIAGO | VENUS GARDENS | 1680 CALLE HIDALGO | | | SAN JUAN | PR | 00926 | |
| 714823 | MARIBEL ORTEGA | RES LAS DALIAS | EDIF 20 APT 145 | | | SAN JUAN | PR | 00924 | |
| 714825 | MARIBEL ORTIZ | URB JOSE PALOU CASTRO | APT J 1 | | | JUNCOS | PR | 00777 | |
| 714824 | MARIBEL ORTIZ | VALLE SAN LUIS | 167 VIA DEL ROCIO VALLE DE SAN LUIS | | | CAGUAS | PR | 00725 | |
| 300810 | MARIBEL ORTIZ ALAMO | Address on file | | | | | | | |
| 300811 | MARIBEL ORTÍZ APONTE | Address on file | | | | | | | |
| 300812 | MARIBEL ORTIZ BETANCOURT | Address on file | | | | | | | |
| 300813 | MARIBEL ORTIZ COLON | Address on file | | | | | | | |
| 300814 | MARIBEL ORTIZ GONZALEZ | Address on file | | | | | | | |
| 714826 | MARIBEL ORTIZ MONGE | Address on file | | | | | | | |
| 714827 | MARIBEL ORTIZ MORALEZ | HC 01 BOX 5421 | SABANA HOYOS | | | ARECIBO | PR | 00688 | |
| 714828 | MARIBEL ORTIZ NIEVES | Address on file | | | | | | | |
| 714829 | MARIBEL ORTIZ NIEVES | Address on file | | | | | | | |
| 300815 | MARIBEL ORTIZ PARILLA | Address on file | | | | | | | |
| 714830 | MARIBEL ORTIZ RODRIGUEZ | P O BOX 141406 | | | | ARECIBO | PR | 00614 | |
| 714831 | MARIBEL ORTIZ ROQUE | RR 11 BOX 264 | | | | BAYAMON | PR | 00956 | |
| 714832 | MARIBEL ORTIZ VELEZ | BO LA QUINTA | 10 CALLE CAYETANO | | | MAYAGUEZ | PR | 00680 | |
| 300816 | MARIBEL OSORIO CEPEDA | LCDO. RICARDO GOYTIA DÍAZ | PO BOX 360381 | | | SAN JUAN | PR | 00936 | |
| 714833 | MARIBEL OSORIO SANTANA | HP - SALA 1 ALTO | | | | RIO PIEDRAS | PR | 009360000 | |
| 847483 | MARIBEL OTERO JIMENEZ | RR 2 BOX 7669 | | | | GUAYAMA | PR | 00784-9801 | |
| 714834 | MARIBEL OYOLA CENTENO | BOX 6189 | BO BAYAMON | | | CIDRA | PR | 00739 | |
| 300818 | MARIBEL OYOLA RODRIGUEZ | Address on file | | | | | | | |
| 300819 | MARIBEL OYOLA SERRANO | Address on file | | | | | | | |
| 714835 | MARIBEL PADILLAS CRUZ | COND PISOS DE CAPARRA APTA 10-A | | | | GUAYNABO | PR | 00966 | |
| 714836 | MARIBEL PAGAN MELENDEZ | HC 2 79926 | | | | CIALES | PR | 00328 | |
| 714837 | MARIBEL PAGAN MONTES | BOX 853 | | | | SAN GERMAN | PR | 00683 | |
| 847484 | MARIBEL PAGAN VILLANUEVA | SANTA ANA | D-8 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 714838 | MARIBEL PASTRANA DELGADO | RR 6 BOX 9523 | | | | SAN JUAN | PR | 00926 | |
| 300820 | MARIBEL PENA FELICIANO | Address on file | | | | | | | |
| 300822 | MARIBEL PEREZ BURGOS | Address on file | | | | | | | |
| 300821 | MARIBEL PEREZ BURGOS | Address on file | | | | | | | |
| 300823 | MARIBEL PEREZ BURGOS | Address on file | | | | | | | |
| 300824 | MARIBEL PEREZ CORTEZ | Address on file | | | | | | | |
| 714839 | MARIBEL PEREZ GONZALEZ | HC 06 BOX 13593 | | | | HATILLO | PR | 00659 | |
| 847485 | MARIBEL PEREZ GONZALEZ | PO BOX 1588 | | | | HORMIGUEROS | PR | 00660-5588 | |
| 714840 | MARIBEL PEREZ JIMENEZ | 4TA EXT COUNTRY CLUB | OF 20 C/505 | | | CAROLINA | PR | 00983 | |
| 300825 | MARIBEL PEREZ LUGO | Address on file | | | | | | | |
| 714841 | MARIBEL PEREZ MONROIG | PO BOX 1285 | | | | GUAYNABO | PR | 00970-1285 | |
| 300827 | MARIBEL PEREZ NIEVES | Address on file | | | | | | | |
| 714843 | MARIBEL PEREZ PADUA | BO BOQUERON | 179 CALLE GLADIOLA | | | LAS PIEDRAS | PR | 00771 | |
| 714842 | MARIBEL PEREZ PADUA | Address on file | | | | | | | |
| 714844 | MARIBEL PEREZ PRATTS | PO BOX 1267 | | | | JUNCOS | PR | 00777 | |
| 300828 | MARIBEL PEREZ RAMOS | Address on file | | | | | | | |
| 300829 | MARIBEL PEREZ SANTIAGO | Address on file | | | | | | | |
| 714845 | MARIBEL PEREZ SOTO | HC 6 BOX 15572 | | | | ARECIBO | PR | 00612 | |
| 714846 | MARIBEL PEREZ SOTO | VILLA CAROLINA | 44-2 CALLE 37 | | | CAROLINA | PR | 00985 | |
| 300830 | MARIBEL PEREZ SOTO | Address on file | | | | | | | |
| 714847 | MARIBEL PEREZ VALLE | 232 AVE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 714848 | MARIBEL PEREZ VELEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 300832 | MARIBEL PINERO RODRIGUEZ | Address on file | | | | | | | |
| 714849 | MARIBEL POMALES BARRIOS | P O BOX 2256 | | | | SAN GERMAN | PR | 00683 | |
| 300834 | MARIBEL PONS ORAMA | Address on file | | | | | | | |
| 714850 | MARIBEL QUILES DELGADO | Address on file | | | | | | | |
| 714852 | MARIBEL QUILES QUILES | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 714851 | MARIBEL QUILES QUILES | PUERTA DE TIERRA | RES SAN ANTONIO A 581 | | | SAN JUAN | PR | 00901 | |
| 300835 | MARIBEL QUINONES CASANOVA | Address on file | | | | | | | |
| 300836 | MARIBEL QUINONES HERNANDEZ | Address on file | | | | | | | |
| 300837 | MARIBEL QUINONES NATAL | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 300838 | MARIBEL QUINONES TORRES | Address on file | | | | | | | |
| 714853 | MARIBEL RABASSA CORREA | Address on file | | | | | | | |
| 300839 | MARIBEL RAICES ARCE | Address on file | | | | | | | |
| 714855 | MARIBEL RAMIREZ | URB FLAMINGO HILLS | 210 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 714856 | MARIBEL RAMIREZ RIOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 714857 | MARIBEL RAMOS CHAPARRO | PO BOX 135252 | | | | RINCON | PR | 00677 | |
| 714858 | MARIBEL RAMOS CORDERO | MSC 244 BOX 5004 | | | | YAUCO | PR | 00698 | |
| 714859 | MARIBEL RAMOS CRUZ | PO BOX 595 | | | | SABANA SECA | PR | 00952 | |
| 714860 | MARIBEL RAMOS FELIX | P.O. BOX 5183 | | | | CAROLINA | PR | 00984 | |
| 714861 | MARIBEL RAMOS GONZALEZ | URB SANTA MARIA | G 9 CALLE HACIENDA CAMACHO | | | GUAYANILLA | PR | 00656 | |
| 714862 | MARIBEL RAMOS RONDA | P O BOX 759 | | | | LAJAS | PR | 00667 | |
| 300840 | MARIBEL RAMOS SANTOS | Address on file | | | | | | | |
| 714863 | MARIBEL RAMOS SEPULVEDA | Address on file | | | | | | | |
| 714864 | MARIBEL REYES COSS | BO SAINT JUST | PARCELA 223 CALLE 6 | | | TRUJILLO ALTO | PR | 00976-2915 | |
| 300841 | MARIBEL REYES DEL VALLE | Address on file | | | | | | | |
| 300842 | MARIBEL REYES DEL VALLE | Address on file | | | | | | | |
| 714865 | MARIBEL REYES MALAVE | EXT EL COQUI BO AGUIRRE | 78 CALLE FAISAN K 1 | | | SALINA | PR | 00704 | |
| 714866 | MARIBEL REYES MENDEZ | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 714867 | MARIBEL REYES QUILES | PARCELAS PEREZ | 116 CALLE BOGOTA | | | ARECIBO | PR | 00612 | |
| 300843 | MARIBEL REYES RAMOS | Address on file | | | | | | | |
| 714868 | MARIBEL REYES RIOS | BO VEGA REDONDA | HC 1 BOX 4429 | | | COMERIO | PR | 00782 | |
| 714869 | MARIBEL REYES RODRIGUEZ | Address on file | | | | | | | |
| 714870 | MARIBEL REYES RODRIGUEZ | Address on file | | | | | | | |
| 300844 | MARIBEL REYES RODRIGUEZ | Address on file | | | | | | | |
| 714871 | MARIBEL REYES SISCO | P O BOX 8086 | | | | ARECIBO | PR | 00613 | |
| 714872 | MARIBEL REYES TORRES | URB REXVILLE | CE 14 CALLE 23A | | | BAYAMON | PR | 00957 | |
| 714873 | MARIBEL REYES ZAMBRANA | Address on file | | | | | | | |
| 300845 | MARIBEL RIOS APONTE | Address on file | | | | | | | |
| 714874 | MARIBEL RIOS APONTE | Address on file | | | | | | | |
| 300846 | MARIBEL RIOS ARROYO | Address on file | | | | | | | |
| 847486 | MARIBEL RIOS CRUZ | PARC IMBERY | CALLE 3 BOX 29-D | | | BARCELONETA | PR | 00617 | |
| 300847 | MARIBEL RIOS DIAZ | Address on file | | | | | | | |
| 714875 | MARIBEL RIOS MORALES | Address on file | | | | | | | |
| 714876 | MARIBEL RIOS ORTIZ | Address on file | | | | | | | |
| 300848 | MARIBEL RIVERA | Address on file | | | | | | | |
| 714877 | MARIBEL RIVERA ACEVEDO | Address on file | | | | | | | |
| 847487 | MARIBEL RIVERA ALBINO | PO BOX 1696 | | | | COROZAL | PR | 00783-1696 | |
| 714878 | MARIBEL RIVERA ANES | URB LAS GAVIOTAS | C 18 CALLE FENIX | | | TOA BAJA | PR | 00949 | |
| 714879 | MARIBEL RIVERA BAEZ | TERRAZAS DEMAJAGUA | AA 11 CALLE AREYTO | | | FAJARDO | PR | 00738 | |
| 714880 | MARIBEL RIVERA BOSCH | URB SAN JOSE | 631 CALLE CARMELO SEGLAR | | | PONCE | PR | 00728-1909 | |
| 847488 | MARIBEL RIVERA BURGADO | URB ARBOLEDA | 123 CALLE ALMENDRA | | | HUMACAO | PR | 00791-7019 | |
| 300849 | MARIBEL RIVERA BURGOS | Address on file | | | | | | | |
| 714881 | MARIBEL RIVERA CURET | HC 02 BOX 25356 | | | | MAYAGUEZ | PR | 00681 | |
| 300850 | MARIBEL RIVERA DIAZ | Address on file | | | | | | | |
| 300851 | MARIBEL RIVERA FIGUEROA | Address on file | | | | | | | |
| 300852 | MARIBEL RIVERA FUENTES | Address on file | | | | | | | |
| 300853 | MARIBEL RIVERA LOZADA | Address on file | | | | | | | |
| 300854 | MARIBEL RIVERA MARTINEZ | Address on file | | | | | | | |
| 300855 | MARIBEL RIVERA MARTINEZ | Address on file | | | | | | | |
| 300856 | MARIBEL RIVERA MARTINEZ | Address on file | | | | | | | |
| 300857 | MARIBEL RIVERA MARTINEZ | Address on file | | | | | | | |
| 300858 | MARIBEL RIVERA MEDINA | Address on file | | | | | | | |
| 714882 | MARIBEL RIVERA MOCTEZUMA | Address on file | | | | | | | |
| 300859 | MARIBEL RIVERA MONZON | Address on file | | | | | | | |
| 714884 | MARIBEL RIVERA NIEVES | Address on file | | | | | | | |
| 714885 | MARIBEL RIVERA NIEVES | Address on file | | | | | | | |
| 300860 | MARIBEL RIVERA NIEVES | Address on file | | | | | | | |
| 714883 | MARIBEL RIVERA NIEVES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3153 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 714886 | MARIBEL RIVERA PEREZ | HC 1 BOX 10124 | | | | RIO GRANDE | PR | 00745 | |
| 714887 | MARIBEL RIVERA REYES | URB EL CEREZAL | 1692 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 714889 | MARIBEL RIVERA RIVERA | PMB 257 AVE ALEJANDRINO 3071 | | | | GUAYNABO | PR | 00969-7035 | |
| 714888 | MARIBEL RIVERA RIVERA | Address on file | | | | | | | |
| 1810377 | MARIBEL RIVERA RIVERA | Address on file | | | | | | | |
| 1810377 | MARIBEL RIVERA RIVERA | Address on file | | | | | | | |
| 300861 | MARIBEL RIVERA RIVERA | Address on file | | | | | | | |
| 714890 | MARIBEL RIVERA RODRIGUEZ | ESTANCIAS DE TOTUGUERO | 400 CALLE TULENE | | | VEGA BAJA | PR | 00693 | |
| 714891 | MARIBEL RIVERA RODRIGUEZ | PO BOX 287 | | | | CANOVANAS | PR | 00729 | |
| 714892 | MARIBEL RIVERA ROSADO | PO BOX 88 | | | | CABO ROJO | PR | 00623 | |
| 714893 | MARIBEL RIVERA ROSARIO | PO BOX 1365 | | | | JUNCOS | PR | 00777-1365 | |
| 300862 | MARIBEL RIVERA RUIZ | Address on file | | | | | | | |
| 714894 | MARIBEL RIVERA SABALIER | HC 03 BOX 19120 | | | | RIO GRANDE | PR | 00745 | |
| 714895 | MARIBEL RIVERA SANTANA | URB MONTE CLARO | M Q 20 PLAZA 37 | | | BAYAMON | PR | 00961 | |
| 714897 | MARIBEL RIVERA SANTIAGO | PO BOX 1106 | | | | VILLALBA | PR | 00766 | |
| 847489 | MARIBEL RIVERA SANTIAGO | PO BOX 1672 | | | | GUAYAMA | PR | 00785-1672 | |
| 714896 | MARIBEL RIVERA SANTIAGO | Address on file | | | | | | | |
| 300863 | MARIBEL RIVERA SANTOS | Address on file | | | | | | | |
| 300864 | MARIBEL RIVERA TORRES | Address on file | | | | | | | |
| 714898 | MARIBEL RIVERA VAZQUEZ | A 95-2001 CALLE PROGRESO | | | | CAROLINA | PR | 00985-4364 | |
| 714899 | MARIBEL RIVERA VAZQUEZ | P O BOX 7637 | | | | CAROLINA | PR | 00986 | |
| 300865 | MARIBEL RIVERA VAZQUEZ | Address on file | | | | | | | |
| 300866 | MARIBEL RIVERA VAZQUEZ | Address on file | | | | | | | |
| 714900 | MARIBEL ROBLES ALVAREZ | Address on file | | | | | | | |
| 714901 | MARIBEL ROBLES COLON | Address on file | | | | | | | |
| 300867 | MARIBEL ROBLES NATAL | Address on file | | | | | | | |
| 300868 | MARIBEL ROBLES ROSARIO | Address on file | | | | | | | |
| 714905 | MARIBEL RODRIGUEZ BERRIOS | BO SABANA HOYOS | | | | ARECIBO | PR | 00688 | |
| 714906 | MARIBEL RODRIGUEZ COLON | COMUNIDAD COLLORES SECTOR CUARAGUAO | HC 03 BOX 12128 | | | JUANA DIAZ | PR | 00795-9507 | |
| 300869 | MARIBEL RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 714907 | MARIBEL RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 714909 | MARIBEL RODRIGUEZ GARCIA | BOX 8796 | | | | PONCE | PR | 00732 | |
| 714585 | MARIBEL RODRIGUEZ GARCIA | JARD DEL CARIBE | 5311 CALLE SAGITADA | | | PONCE | PR | 00728 | |
| 714586 | MARIBEL RODRIGUEZ GARCIA | P O BOX 8796 | | | | PONCE | PR | 00732 | |
| 714910 | MARIBEL RODRIGUEZ GONZALEZ | URB MIRAFLORES | 39-13 CALLE 45 | | | BAYAMON | PR | 00957 | |
| 714912 | MARIBEL RODRIGUEZ HERNANDEZ | P O BOX 329 | | | | VEGA ALTA | PR | 00692 | |
| 714911 | MARIBEL RODRIGUEZ HERNANDEZ | SENADO DE P.R. | PO BOX 50071 | | | SAN JUAN | PR | 00902007 | |
| 714913 | MARIBEL RODRIGUEZ LUGO | R LABIOSA 54 EL SECO | | | | MAYAGUEZ | PR | 00680 | |
| 300871 | MARIBEL RODRIGUEZ MARRERO | Address on file | | | | | | | |
| 714914 | MARIBEL RODRIGUEZ MARTINEZ | EMERGENCIAS MEDICAS | PO BOX 2161 | | | SAN JUAN | PR | 00922-2161 | |
| 714915 | MARIBEL RODRIGUEZ MARTINEZ | PASEO LAS VISTAS | B 31 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 714916 | MARIBEL RODRIGUEZ MENDEZ | URB CORCHADO | 77 BEGONIA ST | | | ISABELA | PR | 00662 | |
| 714904 | MARIBEL RODRIGUEZ MERCADO | RR 01 BOX 12133 | | | | TOA ALTA | PR | 00953 | |
| 300873 | MARIBEL RODRIGUEZ MERCADO | Address on file | | | | | | | |
| 300872 | MARIBEL RODRIGUEZ MERCADO | Address on file | | | | | | | |
| 714917 | MARIBEL RODRIGUEZ MERCADO | Address on file | | | | | | | |
| 714919 | MARIBEL RODRIGUEZ MORALES | CERRO GORDO | RR 4 BOX 3083 | | | BAYAMON | PR | 00956 | |
| 714918 | MARIBEL RODRIGUEZ MORALES | URB LOS PINOS | 125 CALLE AZUCENAS | | | YAUCO | PR | 00698 | |
| 300875 | MARIBEL RODRIGUEZ MORALES | Address on file | | | | | | | |
| 300876 | MARIBEL RODRIGUEZ MUNIZ | Address on file | | | | | | | |
| 300877 | MARIBEL RODRÍGUEZ NOGUERAS | LCDA. IVETTE FANTAUZZI VALENTIN | PO BOX 518 | | | ARECIBO | PR | 00613-0518 | |
| 300878 | MARIBEL RODRIGUEZ OCASIO | Address on file | | | | | | | |
| 847490 | MARIBEL RODRIGUEZ ORTIZ | RR 3 BOX 6593 | | | | CIDRA | PR | 00739 | |
| 714920 | MARIBEL RODRIGUEZ PAGAN | PRIMAVERA EL CONDOMINIO | 2340 CARR 2 APT 139 | | | BAYAMON | PR | 00961 | |
| 714921 | MARIBEL RODRIGUEZ PAGAN | PRIMAVERA EL CONDOMINIO APT 2422 | | | | BAYAMON | PR | 00961 | |
| 300879 | MARIBEL RODRIGUEZ QUINONEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3154 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 714922 | MARIBEL RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 300880 | MARIBEL RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 300881 | MARIBEL RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 714923 | MARIBEL RODRIGUEZ ROBLES | Address on file | | | | | | | |
| 300882 | MARIBEL RODRIGUEZ ROSADO | Address on file | | | | | | | |
| 300883 | MARIBEL RODRIGUEZ TORRES | Address on file | | | | | | | |
| 714924 | MARIBEL RODRIGUEZ VELEZ | BO LLANADAS | 3006 CALLE VERONA | | | ISABELA | PR | 00662 | |
| 300884 | MARIBEL RODRIGUEZ Y ALBERTO RODRIGUEZ | Address on file | | | | | | | |
| 300885 | MARIBEL ROLON RIVERA | Address on file | | | | | | | |
| 714925 | MARIBEL ROMAN RIVERA | Address on file | | | | | | | |
| 847491 | MARIBEL ROMAN SANTIAGO | VEREDAS DE VENUS | 800 CALLE PIEDRAS NEGRAS APT 3103 | | | SAN JUAN | PR | 00926-4732 | |
| 300886 | MARIBEL ROMAN SANTIAGO | Address on file | | | | | | | |
| 300887 | MARIBEL ROMAN SANTIAGO | Address on file | | | | | | | |
| 300888 | MARIBEL ROMERO Y PEDRO J. AGOSTO | Address on file | | | | | | | |
| 300889 | MARIBEL ROQUE RODRIGUEZ | Address on file | | | | | | | |
| 300890 | MARIBEL ROSA ACEVEDO | Address on file | | | | | | | |
| 714927 | MARIBEL ROSADO CANDELARIO | BO MAMEY 1 | CARR 835 KM 1 81 | | | GUAYNABO | PR | 00965 | |
| 714928 | MARIBEL ROSADO CORREA | HC 1 BOX 4412 | | | | LAS MARIAS | PR | 00670 | |
| 300891 | MARIBEL ROSADO PAGAN | Address on file | | | | | | | |
| 300892 | MARIBEL ROSADO RODRIGUEZ | Address on file | | | | | | | |
| 714929 | MARIBEL ROSADO VALENTIN | URB JERUSALEM | B 5 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 300893 | MARIBEL ROSADO VALENTIN | Address on file | | | | | | | |
| 714930 | MARIBEL ROSARIO | HC 3 BOX 32601 | | | | AGUADA | PR | 00602 | |
| 300894 | MARIBEL ROSARIO | Address on file | | | | | | | |
| 714931 | MARIBEL ROSARIO DE MILLAN | MONTE CARLO | 1327 CALLE 25 | | | SAN JUAN | PR | 00924 | |
| 714932 | MARIBEL ROSARIO LOPEZ | Address on file | | | | | | | |
| 714933 | MARIBEL ROSARIO PEREZ | HC 01 BOX 6630 | | | | CIALES | PR | 00638-9652 | |
| 300895 | MARIBEL ROSARIO RODRIGUEZ | Address on file | | | | | | | |
| 714934 | MARIBEL ROSARIO ROLDAN | Address on file | | | | | | | |
| 300896 | MARIBEL RUIZ GONZALEZ | Address on file | | | | | | | |
| 714935 | MARIBEL RUIZ MEDINA | Address on file | | | | | | | |
| 300898 | MARIBEL SALDARRIAGA ALAMO | Address on file | | | | | | | |
| 300899 | MARIBEL SALOME COSME | Address on file | | | | | | | |
| 300900 | MARIBEL SANCHEZ CRUZ | Address on file | | | | | | | |
| 714936 | MARIBEL SANCHEZ FLORES | COND PAISAJES DE ESCORIAL | APT 1504 | | | CAROLINA | PR | 00987 | |
| 300901 | MARIBEL SANCHEZ MUNOZ | Address on file | | | | | | | |
| 300902 | MARIBEL SANCHEZ PEREZ | Address on file | | | | | | | |
| 300903 | MARIBEL SANCHEZ RIVERA | Address on file | | | | | | | |
| 300904 | MARIBEL SANCHEZ RODRIGUEZ | Address on file | | | | | | | |
| 300905 | MARIBEL SANCHEZ ROSARIO | Address on file | | | | | | | |
| 714937 | MARIBEL SANTA RIVERA | URB CIUDAD CRISTIANA | BOX 146 | | | HUMACAO | PR | 00791 | |
| 714938 | MARIBEL SANTANA ALAMO | Address on file | | | | | | | |
| 300906 | MARIBEL SANTANA OCASIO | Address on file | | | | | | | |
| 714939 | MARIBEL SANTANA TORRES | P O BOX 5009 | | | | VEGA ALTA | PR | 00692 | |
| 300907 | MARIBEL SANTANA Y ERIC O VEGA | Address on file | | | | | | | |
| 300908 | MARIBEL SANTIAGO | Address on file | | | | | | | |
| 714940 | MARIBEL SANTIAGO BERRIOS | Address on file | | | | | | | |
| 300909 | MARIBEL SANTIAGO BERRIOS | Address on file | | | | | | | |
| 300910 | MARIBEL SANTIAGO CARDONA | Address on file | | | | | | | |
| 300911 | MARIBEL SANTIAGO GALARZA | Address on file | | | | | | | |
| 300912 | MARIBEL SANTIAGO GARCIA | Address on file | | | | | | | |
| 714941 | MARIBEL SANTIAGO GARCIA | Address on file | | | | | | | |
| 300913 | MARIBEL SANTIAGO GARCIA | Address on file | | | | | | | |
| 714587 | MARIBEL SANTIAGO LOZADA | PO BOX 1900 | | | | LAS PIEDRAS | PR | 00771-1900 | |
| 300914 | MARIBEL SANTIAGO QUINONES | Address on file | | | | | | | |
| 714944 | MARIBEL SANTIAGO RIVERA | Address on file | | | | | | | |
| 300915 | MARIBEL SANTIAGO ROSA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 714945 | MARIBEL SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 714946 | MARIBEL SANTIAGO TORRES | Address on file | | | | | | | |
| 300916 | MARIBEL SANTIAGO VERA | Address on file | | | | | | | |
| 300917 | MARIBEL SANTOS FRANCO | Address on file | | | | | | | |
| 714947 | MARIBEL SANTOS MARTINEZ | RR 4 P O BOX 4029 | | | | CIDRA | PR | 00739 | |
| 714948 | MARIBEL SANTOS MORALES | HC 01 BOX 7910 | BO PARCELAS VAZQUEZ | | | SALINAS | PR | 00751 | |
| 714949 | MARIBEL SANTOS REYES | PO BOX 372834 | | | | CAYEY | PR | 00737-2834 | |
| 714950 | MARIBEL SANTOS SANCHEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 300918 | MARIBEL SCHELMETY GOITIA | Address on file | | | | | | | |
| 300919 | MARIBEL SEPULVEDA VELEZ | NELSON RIVERA-CABRERA | PO BOX 195277 | | | SAN JUAN | PR | 00919-5277 | |
| 714951 | MARIBEL SERRANO | URB PERA DEL SUR | 4413 CALLE PEDRO M CARATINI | | | PONCE | PR | 00717-0319 | |
| 714952 | MARIBEL SERRANO ROSA | BO ROBLES | HC 6 BOX 12757 | | | SAN SEBASTIAN | PR | 00685 | |
| 300920 | MARIBEL SERRANO SERRANO | Address on file | | | | | | | |
| 714953 | MARIBEL SIERRA PEREZ | Address on file | | | | | | | |
| 300921 | MARIBEL SOBERAL DEL VALLE | Address on file | | | | | | | |
| 714954 | MARIBEL SOBERAL DEL VALLE | Address on file | | | | | | | |
| 300922 | MARIBEL SOBERAL DEL VALLE | Address on file | | | | | | | |
| 714955 | MARIBEL SOLA MATOS | PO BOX 7472 | | | | CAGUAS | PR | 00726 | |
| 300923 | MARIBEL SOLER BAYON | Address on file | | | | | | | |
| 300924 | MARIBEL SOSA | Address on file | | | | | | | |
| 714956 | MARIBEL SOTO | Address on file | | | | | | | |
| 300925 | MARIBEL SOTO ACEVEDO | Address on file | | | | | | | |
| 714957 | MARIBEL SOTO ALVARADO | HC 03 BOX 6379 | | | | HUMACAO | PR | 00791 | |
| 300926 | MARIBEL SOTO ALVARADO | Address on file | | | | | | | |
| 300927 | MARIBEL SOTO BAEZ | Address on file | | | | | | | |
| 714958 | MARIBEL SOTO CABAN | PO BOX 1687 | | | | SAN SEBASTIAN | PR | 00685 | |
| 300928 | MARIBEL SOTO QUILES | Address on file | | | | | | | |
| 714959 | MARIBEL SUAREZ VALENTIN | URB BAIROA PARK | I 9 CALLE PARQUE LAS FLORES | | | CAGUAS | PR | 00725 | |
| 300929 | MARIBEL TAVAREZ | Address on file | | | | | | | |
| 714960 | MARIBEL TIRADO RODRIGUEZ | HC 71 BOX 1594 | | | | NARANJITO | PR | 00719 | |
| 300930 | MARIBEL TIRADO ROMAN | Address on file | | | | | | | |
| 714961 | MARIBEL TIRADO SANTIAGO | CALLE SOL BUZON 408 C | BO CAMPANILLA | | | TOA BAJA | PR | 00949 | |
| 714963 | MARIBEL TOLLINCHI AYALA | Address on file | | | | | | | |
| 714964 | MARIBEL TORO RODRIGUEZ | HC 59 BOX 5744 | | | | AGUADA | PR | 00602 | |
| 714965 | MARIBEL TORRES BUTLER | HC 02 BOX 8073 | | | | QUEBRADILLAS | PR | 00678 | |
| 300931 | MARIBEL TORRES CRUZ | Address on file | | | | | | | |
| 847492 | MARIBEL TORRES DE JESUS | PMB 316 | PO BOX 1980 | | | LOIZA | PR | 00772 | |
| 300932 | MARIBEL TORRES GONZALEZ | Address on file | | | | | | | |
| 714966 | MARIBEL TORRES MORALES | P O BOX 104 | | | | BARRANQUITAS | PR | 00794 | |
| 300933 | MARIBEL TORRES MORALES | Address on file | | | | | | | |
| 714967 | MARIBEL TORRES RAICES | HC 02 BOX 7631 | | | | CAMUY | PR | 00627 | |
| 714968 | MARIBEL TORRES RIVERA | P O BOX 8893 | | | | VEGA BAJA | PR | 00693 | |
| 714969 | MARIBEL TORRES ROBLES | RES EL BATEY | EDIF G APT 83 | | | VEGA ALTA | PR | 00692 | |
| 714970 | MARIBEL TORRES RODRIGUEZ | PO BOX 2122 | | | | TOA BAJA | PR | 00951 | |
| 714588 | MARIBEL TORRES RODRIGUEZ | URB MIRAFLORES 16 | BLQ 23 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 714971 | MARIBEL TORRES SANCHEZ | LOMAS VERDES | 4 U 19 CALLE YAGRUMO | | | BAYAMON | PR | 00956 | |
| 300934 | MARIBEL TORRES SANTIAGO | Address on file | | | | | | | |
| 714972 | MARIBEL TORRES SERRANT | COND EL MIRADOR | 2321 CALLE UNIVERSIDAD APT 8 A | | | PONCE | PR | 00717-0713 | |
| 300935 | MARIBEL VALENTIN OLIVER | Address on file | | | | | | | |
| 300936 | MARIBEL VALLE ALERS | Address on file | | | | | | | |
| 300937 | MARIBEL VALLE REYES | Address on file | | | | | | | |
| 714973 | MARIBEL VALLE SANTIAGO | HC 05 BOX 54821 | | | | HATILLO | PR | 00659 | |
| 714974 | MARIBEL VARGAS MARTY | Address on file | | | | | | | |
| 714975 | MARIBEL VARGAS SOSA | Address on file | | | | | | | |
| 300938 | MARIBEL VARONA LEBRON | Address on file | | | | | | | |
| 714976 | MARIBEL VAZQUEZ ALDARONDO | Address on file | | | | | | | |
| 300939 | MARIBEL VAZQUEZ CARTAGENA | Address on file | | | | | | | |
| 300940 | MARIBEL VAZQUEZ COSME | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3156 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 714977 | MARIBEL VAZQUEZ RIOS | URB SANTA JUANITA | PMB 111 UU 1 C 39 | | | BAYAMON | PR | 00956 | |
| 300941 | MARIBEL VAZQUEZ TORRES | Address on file | | | | | | | |
| 714978 | MARIBEL VAZQUEZ VAZQUEZ / LEONARDO ORTIZ | BO HELECHAL | CARR 719 KM 1.4 | | | BARRANQUITAS | PR | 00794 | |
| 300942 | MARIBEL VEAZ MORALES | Address on file | | | | | | | |
| 714979 | MARIBEL VEGA | URB HUCARES II | APT F 15 | | | NAGUABO | PR | 00718 | |
| 300943 | MARIBEL VEGA ACEVEDO | Address on file | | | | | | | |
| 847493 | MARIBEL VEGA CARRERO | PO BOX 955 | | | | AÑASCO | PR | 00610-0955 | |
| 714980 | MARIBEL VEGA LOPEZ | SECTOR VARGAS | 18 CALLE ALONDRA | | | CAMUY | PR | 00627 | |
| 714981 | MARIBEL VEGA MONTALVO | PP 2 ALTURAS DE SAN JOSE | | | | SABANA GRANDE | PR | 00637 | |
| 714982 | MARIBEL VEGA NIEVES | PO BOX 1108 | | | | CANOVANAS | PR | 00729 | |
| 714983 | MARIBEL VEGA RODRIGUEZ | BO GUAYDIA | 123 HERIBERTO TORRES | | | GUAYANILLA | PR | 00656 | |
| 714984 | MARIBEL VEGA SIERRA | Address on file | | | | | | | |
| 714985 | MARIBEL VELAZQUEZ ROSA | Address on file | | | | | | | |
| 714986 | MARIBEL VELAZQUEZ ROSA | Address on file | | | | | | | |
| 714987 | MARIBEL VELAZQUEZ ROSA | Address on file | | | | | | | |
| 300944 | MARIBEL VELAZQUEZ ROSA | Address on file | | | | | | | |
| 300945 | MARIBEL VELAZTEGUI TIRADO | Address on file | | | | | | | |
| 714988 | MARIBEL VELEZ BONILLA | RESIDENCIAL JUAN FERRER | EDIF 2 APT. 21 | | | MARICAO | PR | 00606 | |
| 300946 | MARIBEL VELEZ ROMAN | Address on file | | | | | | | |
| 714989 | MARIBEL VELEZ SONERA | HC 01 BOX 478513 | | | | CAMUY | PR | 00627-9609 | |
| 714990 | MARIBEL VELEZ VELEZ | Address on file | | | | | | | |
| 714991 | MARIBEL VELEZ VERGARA | PO BOX 1821 | | | | MANATI | PR | 00674 1821 | |
| 300947 | MARIBEL VERDEJO MARQUEZ | Address on file | | | | | | | |
| 714992 | MARIBEL VIALIZ LASALLE | VICTOR ROJAS | N 270 CALLE A | | | ARECIBO | PR | 00612 | |
| 714993 | MARIBEL VICENTE SANTIAGO | URB APONTE | C6 CALLE 2 | | | CAYEY | PR | 00736 | |
| 714994 | MARIBEL VIDAL VALDES | PMB 369 | 200 AVE RAFAEL CORDERO | SUITE 140 | | CAGUAS | PR | 00725-3757 | |
| 300948 | MARIBEL VIDAL VALDES | Address on file | | | | | | | |
| 300949 | MARIBEL VIERA CARABALLO | Address on file | | | | | | | |
| 300950 | MARIBEL VIGO MARTINEZ | Address on file | | | | | | | |
| 300951 | MARIBEL VILAVICENCIO COLON | Address on file | | | | | | | |
| 714995 | MARIBEL VILLANUEVA PEREZ | HC 04 BOX 15539 | | | | SAN SEBASTIAN | PR | 00685 | |
| 300952 | MARIBEL VILLANUEVA PEREZ | Address on file | | | | | | | |
| 300953 | MARIBEL ZAMBRANA GARCIA | Address on file | | | | | | | |
| 847494 | MARIBEL ZAMBRANA ORTIZ | HC 1 BOX 18137 | | | | COAMO | PR | 00769-9771 | |
| 714996 | MARIBEL ZAYAS HERNANDEZ | Address on file | | | | | | | |
| 300954 | MARIBEL ZENO NEGRON | Address on file | | | | | | | |
| 300955 | MARIBEL, ALEJANDRO | Address on file | | | | | | | |
| 300956 | MARIBEL, RIVERA | Address on file | | | | | | | |
| 714997 | MARIBEL.CINTRON RESTO | Address on file | | | | | | | |
| 300957 | MARIBELIS DE JESUS | Address on file | | | | | | | |
| 300958 | MARIBELIS GOMEZ ABREU | Address on file | | | | | | | |
| 714998 | MARIBELISA MENENDEZ TORRES | URB REINA DE LOS ANGELES | CALLE 2 A9 | | | GURABO | PR | 00778 | |
| 300960 | MARIBELIZ DIAZ MUNIZ | Address on file | | | | | | | |
| 714999 | MARIBELL FLORES COMA | HC 2 BOX 9871 | | | | HORMIGUEROS | PR | 00660 | |
| 300961 | MARIBELL INFANTE GUERRERO | Address on file | | | | | | | |
| 300962 | MARIBELL MARTELL PEREZ | Address on file | | | | | | | |
| 847495 | MARIBELL VAZQUEZ DONIS | PO BOX 92 | | | | GUAYAMA | PR | 00785-0092 | |
| 834274 | Maribella Bergollo - Lopez, John M. Mendez - Nieves, Jesus A. Rivera - Berrgollo y Lismari A. Rivera - Bergollo | Address on file | | | | | | | |
| 834274 | Maribella Bergollo - Lopez, John M. Mendez - Nieves, Jesus A. Rivera - Berrgollo y Lismari A. Rivera - Bergollo | Address on file | | | | | | | |
| 1939724 | Maribella Bergollo-Lopez, John M. Mendez-Nieves, Jesus A. Rivera-Bergollo y Lismari A. Rivera-Bergollo | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 715000 | MARIBELLA BERLINGERI SANTIAGO | HC 43 BOX 10749 | | | | CAYEY | PR | 00736 | |
| 300964 | MARIBELLA COLON BELTRAN | Address on file | | | | | | | |
| 715001 | MARIBELLA CRUZ NIEVES | 32 CALLE SAN FRANCISCO | | | | DORADO | PR | 00646 | |
| 300965 | MARIBELLA GARCIA VERGARA | Address on file | | | | | | | |
| 300966 | MARIBELLA GONZALEZ VIRUET | Address on file | | | | | | | |
| 300967 | MARIBELLA GONZALEZ VIRUET | Address on file | | | | | | | |
| 715002 | MARIBELLA RAMOS CARRION | BO FLORIDA | HC 1 BOX 8841 | | | VIEQUES | PR | 00765-9210 | |
| 715003 | MARIBELLA RODRIGUEZ ORTIZ | BOX 321 | | | | PALMER | PR | 00721 | |
| 715004 | MARIBELLE ALBARAN LUGO | HC 8 BOX 1177 | | | | PONCE | PR | 00731 | |
| 715005 | MARIBELLE AYALA RODRIGUEZ | Address on file | | | | | | | |
| 715006 | MARIBELLE BERMUDEZ LUGO | Address on file | | | | | | | |
| 847496 | MARIBELLE CRESPO CRESPO | HC 4 BOX 8774 | | | | UTUADO | PR | 00641-8774 | |
| 715007 | MARIBELLE IRIZARRY RIOS | P O BOX 85 | | | | UTUADO | PR | 00641 | |
| 715008 | MARIBELLE MARRERO VAZQUEZ | Address on file | | | | | | | |
| 715009 | MARIBELLE MERCADO MONTALVO | Address on file | | | | | | | |
| 715010 | MARIBELLE NEGRON MENDEZ | BO MAMEYES | CARR 140 KM 39 0 | | | UTUADO | PR | 00641 | |
| 715011 | MARIBELLE NEGRON MENDEZ | HC 02 BOX 9216 | | | | FLORIDA | PR | 00650 | |
| 847497 | MARIBELLE ORTEGA PEREZ | HC 5 BOX 48355 | | | | LAS PIEDRAS | PR | 00771-9637 | |
| 300970 | MARIBELLE ZEDA QUINONES | Address on file | | | | | | | |
| 715013 | MARIBELY MARTINEZ MORALES | OCEAN PARK 3 | CALLE SANTA ANA APT 15 | | | SAN JUAN | PR | 00911 | |
| 300971 | MARIBELYS RIVERA MATOS | Address on file | | | | | | | |
| 715014 | MARIBEN HERNANDEZ LLADO | URB PARQUE ESCORIAL | COND JARD DEL PARQUE APT 3302 | | | CAROLINA | PR | 00987 | |
| 715015 | MARIBER AVILES TIRADO | 112 CALLE 17 | | | | SABANA GRANDE | PR | 00637-2613 | |
| 300972 | MARIBET LOPEZ FELICIANO | Address on file | | | | | | | |
| 715016 | MARIBET SANCHEZ GONZALEZ | PO BOX 100 | | | | ANGELES | PR | 00611 | |
| 300973 | MARIBETH BONILLA ALEJANDRO | Address on file | | | | | | | |
| 300974 | MARIBETH COLON BRITO | Address on file | | | | | | | |
| 715017 | MARIBETH GONZALEZ RODRIGUEZ | RES MONTE HATILLO | EDIF 5 APTO 73 | | | SAN JUAN | PR | 00926 | |
| 715018 | MARIBETH REYES CARRASQUILLO | HC 1 BOX 7796 | | | | CANOVANAS | PR | 00729-9719 | |
| 300975 | MARIBILIZ IRIZARRY TORRES | Address on file | | | | | | | |
| 715019 | MARIBLANCA QUINTERO TORRES | URB UNIVERSITARIA GARDENS 912 | CALLE GEORGETOWN | | | SAN JUAN | PR | 00927-4808 | |
| 715020 | MARIBLANCA REYES LOPEZ | URB PUNTO ORO | 4213 CALLE EL GALLARDO | | | PONCE | PR | 00728 | |
| 715022 | MARIBLANCA RODRIGUEZ CONDE | CONDOMINIO LOS ROBLES | APT. 103 A | | | SAN JUAN | PR | 00921 | |
| 715021 | MARIBLANCA RODRIGUEZ CONDE | PO BOX 8337 | | | | SAN JUAN | PR | 00910 | |
| 715023 | MARIBY DAVILA MELENDEZ | HC 2 BOX 8599 | | | | BAJADERO | PR | 00616-9743 | |
| 300976 | MARICARMEN ALVARADO ALVIRA | Address on file | | | | | | | |
| 300977 | MARICARMEN BERNACETT VEGA | Address on file | | | | | | | |
| 715025 | MARICARMEN BIRRIEL ESTRADA | CHALET DE CUPEY | APT L 223 | | | SAN JUAN | PR | 00926 | |
| 715026 | MARICARMEN BONILLA ALICEA | Address on file | | | | | | | |
| 300978 | MARICARMEN BONILLA ALVERIO | Address on file | | | | | | | |
| 715027 | MARICARMEN CARABALLO PABON | URB PUERTO NUEVO | 1118 CALLE 2 NE | | | SAN JUAN | PR | 00920 | |
| 715028 | MARI-CARMEN CARBALLO BETANCOURT | URB RIO GRANDE ESTATES | U 16 CALLE 22 | | | RIO GRANDE | PR | 00745 | |
| 300979 | MARICARMEN COLLET ECHEVARRIA | Address on file | | | | | | | |
| 715029 | MARICARMEN COLON ROMERO | Address on file | | | | | | | |
| 847499 | MARICARMEN CRUZ SANTIAGO | HC 5 BOX 12960 | | | | JUANA DIAZ | PR | 00795-9511 | |
| 715030 | MARICARMEN CRUZ VIRUET | P O BOX 2212 | | | | UTUADO | PR | 00641 | |
| 715031 | MARICARMEN DE LA CRUZ JIMENEZ | COND SAN GERARDO 2 | CALLE NEVADA | | | SAN JUAN | PR | 00926 | |
| 715032 | MARICARMEN DIAZ | 304 VISTAMAR PRINCESS | | | | CAROLINA | PR | 00983 | |
| 300980 | MARICARMEN DIAZ GONZALEZ | Address on file | | | | | | | |
| 300981 | MARICARMEN DOMINGUEZ DECHETH | Address on file | | | | | | | |
| 715033 | MARICARMEN FERRER RODRIGUEZ | Address on file | | | | | | | |
| 715034 | MARICARMEN FIGUEROA CAPELES | Address on file | | | | | | | |
| 300982 | MARICARMEN FIGUEROA MARTINEZ | Address on file | | | | | | | |
| 300983 | MARICARMEN GONZALEZ MONTERO | Address on file | | | | | | | |
| 300984 | MARICARMEN GONZALEZ SANTIAGO | Address on file | | | | | | | |
| 715035 | MARICARMEN GUADALUPE | URB LA PROVIDENCIA | I L 24 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 715036 | MARICARMEN LOPEZ MALDONADO | PARQUES DE SAN IGNACIO | A 40 CALLE 2 | | | SAN JUAN | PR | 00921 | |
| 300985 | MARICARMEN LOPEZ MALDONADO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 715037 | MARICARMEN LOZADA TORRES | HC 2 BOX 43533 | | | | VEGA BAJA | PR | 00693 9618 | |
| 715038 | MARICARMEN MARQUEZ | TORRE CITY BANK PISO 19 | 252 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 847500 | MARICARMEN MARTINEZ MORALES | PARCELAS RODRIGUEZ OLMO | 19 CALLE A | | | ARECIBO | PR | 00612 | |
| 300986 | MARICARMEN MEDINA FIGUEROA | Address on file | | | | | | | |
| 715039 | MARICARMEN MEDINA MATOS | COND SIERRA DEL SOL | APT H 118 | | | SAN JUAN | PR | 00926 | |
| 715040 | MARICARMEN MEJIAS GONZALEZ | HC 03 BOX 14022 | | | | JUANA DIAZ | PR | 00795 | |
| 300987 | MARICARMEN MONTANEZ GOMEZ | Address on file | | | | | | | |
| 300988 | MARICARMEN NAZARIO MALAVE | Address on file | | | | | | | |
| 300989 | MARICARMEN OLAN CRUZ | Address on file | | | | | | | |
| 300990 | MARICARMEN OLAN WIRELESS TECH | PO BOX 1757 | | | | YAUCO | PR | 00698 | |
| 715042 | MARICARMEN ORTIZ RAMOS | JARDINES DEL CARIBE | V V 10 CALLE 48 | | | PONCE | PR | 00728 | |
| 300991 | MARICARMEN PACHECO | Address on file | | | | | | | |
| 715043 | MARICARMEN PACHECO TORRES | PARC NUEVA VIDA | O14 CALLE F 6 | | | PONCE | PR | 00728 | |
| 300992 | MARICARMEN QUILES MONTANEZ | Address on file | | | | | | | |
| 300993 | MARICARMEN QUINONES CORDERO | Address on file | | | | | | | |
| 300994 | MARICARMEN RAMIREZ SOLA | Address on file | | | | | | | |
| 847501 | MARICARMEN RAMOS DE SZENDREY | URB COLLEGE PARK | 1892 CALLE MODERNA | | | SAN JUAN | PR | 00921-4818 | |
| 300995 | MARICARMEN RAMOS PEREIRA | Address on file | | | | | | | |
| 715044 | MARICARMEN RIVERA FONTANEZ | HC 04 BOX 44717 | | | | HATILLO | PR | 00659 | |
| 715045 | MARICARMEN RIVERA GONZALEZ | Address on file | | | | | | | |
| 715046 | MARICARMEN RIVERA GONZALEZ | Address on file | | | | | | | |
| 300996 | MARICARMEN RIVERA LUNA | Address on file | | | | | | | |
| 300998 | MARICARMEN RIVERA RAMOS | Address on file | | | | | | | |
| 300999 | MARICARMEN RIVERA RIVERA | Address on file | | | | | | | |
| 301000 | MARICARMEN RODRIGUEZ BAREA | Address on file | | | | | | | |
| 715047 | MARICARMEN RODRIGUEZ REYES | 16 SEGUNDO RUIZ BELVIS | | | | SANTA ISABEL | PR | 00757 | |
| 301001 | MARICARMEN RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 301002 | MARICARMEN SANTIAGO | Address on file | | | | | | | |
| 301003 | MARICARMEN SANTIAGO | Address on file | | | | | | | |
| 301004 | MARICARMEN SANTIAGO SANTINI | Address on file | | | | | | | |
| 715048 | MARICARMEN SANTOS MIRANDA | JARD DE ARECIBO | E30 CALLE D | | | ARECIBO | PR | 00612 | |
| 301005 | MARICARMEN SEPULVEDA ORTIZ | Address on file | | | | | | | |
| 715049 | MARICARMEN SEPULVEDA ORTIZ | Address on file | | | | | | | |
| 715050 | MARICARMEN SIVESTRY ALVAREZ | PO BOX 799 | | | | ENSENADA | PR | 00647 | |
| 715024 | MARICARMEN TORO DAVILA | 64 AVE CONDADO 801 | | | | SAN JUAN | PR | 00907 | |
| 715051 | MARICARMEN,RAMOS DE SZENDREY | PMB 492 PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 715052 | MARICE RIVERA PAGAN | URB PUERTO NUEVO | 1251 CALLE DELICIA | | | SAN JUAN | PR | 00920 | |
| 301008 | MARICEL AVILES RAMIREZ | URB. SANTA ELENA CALLE 8-C | | | | YABUCOA | PR | 00767 | |
| 301007 | MARICEL AVILES RAMIREZ | Address on file | | | | | | | |
| 301009 | MARICEL BAHAMUNDI RODRIGUEZ | Address on file | | | | | | | |
| 301010 | MARICEL COTTO RIOS | Address on file | | | | | | | |
| 301011 | MARICEL E ACEVEDO LUGO | Address on file | | | | | | | |
| 301012 | MARICEL E. ECHEVARRY FEBO | Address on file | | | | | | | |
| 301014 | MARICEL JIMENEZ | Address on file | | | | | | | |
| 301015 | MARICEL MERCADO VELAZQUEZ | Address on file | | | | | | | |
| 715054 | MARICEL MORALES APONTE | URB EL VERDE | MERCURIO NO 85 | | | CAGUAS | PR | 00725 | |
| 301016 | MARICEL N LOPEZ COLON | Address on file | | | | | | | |
| 301017 | MARICEL N LOPEZ COLON | Address on file | | | | | | | |
| 301018 | MARICEL OCASIO FIGUEROA | Address on file | | | | | | | |
| 715055 | MARICEL ORTIZ ALVAREZ | URB PALACIOS DEL RIO I | BOX 478 | | | TOA ALTA | PR | 00953 | |
| 715056 | MARICEL ORTIZ ORTIZ | URB DEL CARMEN | CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 715057 | MARICEL PABON RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 301019 | MARICEL PAGAN MONTALVO | Address on file | | | | | | | |
| 301020 | MARICEL RAMOS ALAMO | Address on file | | | | | | | |
| 715058 | MARICEL RIOS GONZALEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 1752928 | Maricel Rivera Del Valle | Address on file | | | | | | | |
| 301021 | MARICEL ROSARIO RODRIGUEZ | Address on file | | | | | | | |
| 847502 | MARICEL SANTIAGO | URB LOS CAOBOS | 1003 CALLE ACEROLA | | | PONCE | PR | 00716 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3159 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 715059 | MARICEL SANTIAGO CASTRO / RIMAS CATERING | URB LOS CAOBOS | 1003 CALLE ACEROLA | | | PONCE | PR | 00731 | |
| 715060 | MARICEL TEJEDA OYOLA | COND EL LAUREL | 15 J 8 AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 301022 | MARICEL VEGA RUIZ | Address on file | | | | | | | |
| 715061 | MARICELA B RODRIGUEZ MELENDEZ | HC 44 BOX 12573 | | | | CAYEY | PR | 00736 | |
| 715062 | MARICELA BAEZ SANTANA | HC 33 BOX 5182 | | | | DORADO | PR | 00646 | |
| 301023 | MARICELA BERRIOS RODRIGUEZ | Address on file | | | | | | | |
| 301024 | MARICELA BERRIOS RODRIGUEZ | Address on file | | | | | | | |
| 301025 | MARICELA CALCANO VAZQUEZ | Address on file | | | | | | | |
| 847503 | MARICELA CONCEPCION PABON | PMB 424 | PO BOX 30000 | | | CANOVANAS | PR | 00729-0013 | |
| 715063 | MARICELA CRUZ ORTUBE | BOX 1136 | | | | ISABELA | PR | 00662 | |
| 301026 | MARICELA GONZALEZ PEREZ | Address on file | | | | | | | |
| 847504 | MARICELA HERNANDEZ MARTINEZ | PO BOX 555 | | | | LAS PIEDRAS | PR | 00771-0555 | |
| 715064 | MARICELA LUNA MIRANDA | HC 1 BOX 20511 | | | | CABO ROJO | PR | 00623 | |
| 301027 | MARICELA PAGAN MARTINEZ | Address on file | | | | | | | |
| 715065 | MARICELA PORBEN GONZALEZ | AVE ROOSEVELT | 559 CALLE ARRIGOITIA | | | SAN JUAN | PR | 00918 | |
| 715066 | MARICELA RODRIGUEZ CARRASQUILLO | VALLE TOLIMA | K 13 CALLE MADELINE WILLENSENS | | | CAGUAS | PR | 00752 | |
| 301028 | MARICELA SANTIAGO TORRES | Address on file | | | | | | | |
| 301029 | MARICELA SOLER RODRIGUEZ | Address on file | | | | | | | |
| 847505 | MARICELI AGOSTO RIVERA | PO BOX 1485 | | | | AIBONITO | PR | 00646-9415 | |
| 715067 | MARICELI BERNARDO RODRIGUEZ | COND LOS CLAVELES TORRE I | 100 CARR 846 APT 173 | | | TRUJILLO ALTO | PR | 00976 | |
| 715068 | MARICELI CARRASQUILLO PLAZA | URB BELLAS LOMAS | 430 JUANITA | | | MAYAGUEZ | PR | 00682 | |
| 301030 | MARICELI DE JESUS | Address on file | | | | | | | |
| 715069 | MARICELI DEL C BORGES COLON | BOX 626 | | | | MERCEDITA | PR | 00715-0626 | |
| 301031 | MARICELI FIGUEROA CORREA | Address on file | | | | | | | |
| 715070 | MARICELI FIGUEROA SAMBOLIN | GARDEN HILLS ESTATES | 14 CALLE 4 | | | GUAYNABO | PR | 00966-2904 | |
| 715071 | MARICELI GONZALEZ SANCHEZ | URB VILLA DE LOIZA | | | | CANOVANAS | PR | 00720 | |
| 301032 | MARICELI LOPEZ MARTINEZ | Address on file | | | | | | | |
| 715072 | MARICELI PEREZ ECHEVARIA | Address on file | | | | | | | |
| 301033 | MARICELI RODRIGUEZ MARIN | Address on file | | | | | | | |
| 715073 | MARICELIE NAVARRO SANTOS | EXT VILLA DEL CARMEN | 11 L 8 | | | CIDRA | PR | 00739 | |
| 301034 | MARICELIS AQUINO SERRANO | Address on file | | | | | | | |
| 715074 | MARICELIS AULET | HC 01 BOX 2324 | | | | FLORIDA | PR | 00650 | |
| 301035 | MARICELIS AULET PADILLA | Address on file | | | | | | | |
| 301037 | MARICELIS M RUIZ MOLINA | Address on file | | | | | | | |
| 301038 | MARICELIS MALDONADO MONTALVO | Address on file | | | | | | | |
| 715075 | MARICELIS MARTINEZ CANDELARIO | URB REGIONAL | L 2 CALLE 11 | | | ARECIBO | PR | 00612 | |
| 715076 | MARICELIS MATOS ALMODOVAR | PUERTO REAL | 586 CALLE 1 | | | CABO ROJO | PR | 00623 | |
| 301039 | MARICELIS MORO ORTIZ | Address on file | | | | | | | |
| 715077 | MARICELIS NOGUERAS COLON | HC 3 BOX 11209 | | | | CAYEY | PR | 00736 | |
| 301040 | MARICELIS PIMENTEL LOPEZ | Address on file | | | | | | | |
| 715078 | MARICELIS RAMOS PEREZ | MONTE MAR | 190 CALLE HOSTOS APT B 129 | | | SAN JUAN | PR | 00918 | |
| 301041 | MARICELIS RAMOS RIVERA | Address on file | | | | | | | |
| 301042 | MARICELIS RIOS GONZALEZ | Address on file | | | | | | | |
| 301043 | MARICELIS RIVERA SANTOS | Address on file | | | | | | | |
| 715079 | MARICELIS ROLDAN BADILLO | 2610 SAN ANTONIO CARR 459 | | | | AGUADILLA | PR | 00690 | |
| 715080 | MARICELIS TORRENS CORTIJO | CONDOMINIO JARDINES DE MONTE ALTO | 325 APDO 118 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 301044 | MARICELIS VELEZ PEREZ | Address on file | | | | | | | |
| 847506 | MARICELL ORTIZ MUÑIZ | PASEO SOL Y MAR | 535 CALLE ESTRELLA DEL MAR | | | JUANA DIAZ | PR | 00795-9545 | |
| 715081 | MARICELL TORRES LOPEZ | Address on file | | | | | | | |
| 847507 | MARICELLE FIGUEROA MEDINA | HC 3 BOX 12517 | | | | YABUCOA | PR | 00767-9776 | |
| 301045 | MARICELLI DIAZ ARISTUD | Address on file | | | | | | | |
| 715082 | MARICELLI FONTANEZ VAZQUEZ | HC 04 BOX 47894 | | | | CAGUAS | PR | 00725 | |
| 715083 | MARICELLI PEREZ RUIZ | JARDINES DEL CARIBE | 101 SECCION I | CALLE 3 | | PONCE | PR | 00731 | |
| 301047 | MARICELLI RAMOS FERNANDEZ | Address on file | | | | | | | |
| 301048 | MARICELLI RAMOS FERNANDEZ | Address on file | | | | | | | |
| 715084 | MARICELLI SANCHEZ MARTINEZ | HC 1 BOX 3636 | | | | SANTA ISABEL | PR | 00757 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 301049 | MARICELLI ZAPATA RUSCALLEDA | Address on file | | | | | | | |
| 715085 | MARICELLIE PEREZ TRISTANI | URB BAIROA GOLDEN GATE II | D7 CALL G | | | CAGUAS | PR | 00725 | |
| 301050 | MARICELLIE PEREZ TRISTANI | Address on file | | | | | | | |
| 715086 | MARICELLIE VAZQUEZ SOLIVAN | URB LA PLANICIE | G 10 CALLE 5 | | | CAYEY | PR | 00736-4317 | |
| 715087 | MARICELLY LOPEZ RODRIGUEZ | RR 2 PO BOX 355 | | | | SAN JUAN | PR | 00926 | |
| 301051 | MARICELLY MALDONADO TORRES | Address on file | | | | | | | |
| 715088 | MARICELLY ORTIZ RODRIGUEZ | URB LOS LAURELES | 14 FULLANA | | | CAYEY | PR | 00736 | |
| 301052 | MARICELLY PAGAN FIGUEROA | Address on file | | | | | | | |
| 301053 | MARICELLY QUINONES FIGUEROA | Address on file | | | | | | | |
| 301054 | MARICELLY QUINONES FIGUEROA | Address on file | | | | | | | |
| 715089 | MARICELLY SANTIAGO ORTIZ | PO BOX 0618 | | | | CAYEY | PR | 00737 | |
| 715090 | MARICELLY SEGARRA GUERRA | PARCELAS MONTE GRANDE | 90 CALLE PARQUE OESTE | | | CABO ROJO | PR | 00623 | |
| 715055 | MARICELLY SERRANO LUGO | LCDA DORABEL RODRIGUEZ CINTRON | LCDA RODRIGUEZ | PO BOX 800717 | | COTO LAUREL | PR | 00780-0717 | |
| 301056 | MARICELLY SERRANO LUGO | LCDA HEIDI MIRANDA BROCCO | LCDA MIRANDA | PO BOX 11457 | | SAN JUAN | PR | 00910-2557 | |
| 715091 | MARICELLY TEJERO RODRIGUEZ | 1104 JARDINES IVONNE | | | | SAN GERMAN | PR | 00683 | |
| 301058 | MARICELLYS AYALA BELTRAN | Address on file | | | | | | | |
| 847508 | MARICELLYS DIAZ FIGUEROA | HC 11 BOX 11970 | | | | HUMACAO | PR | 00791-9433 | |
| 301059 | MARICELY APONTE RIVERA | Address on file | | | | | | | |
| 715092 | MARICELY BLAIMAYAR SANCHEZ | CON ALTOS DEL ESCORIAL | 517 BLV DE LA MEDIA LUNA APT 1702 | | | CAROLINA | PR | 00987 | |
| 301060 | MARICELY COLLAZO BORGES | Address on file | | | | | | | |
| 715093 | MARICELY FERNANDEZ | JARD COND MODERNO | EDIF I APT B 39 F | | | CAGUAS | PR | 00725 | |
| 715094 | MARICELY FERNANDEZ SANTIAGO | 135 CALLE DR GONZALEZ | | | | AGUADA | PR | 00602 | |
| 715095 | MARICELY FONSECA ARROYO | URB TERRAZAS DE MAJAGUAS II | 201 CALLE DIAMANTE | | | FAJARDO | PR | 00738 | |
| 715096 | MARICELY GOTAY ESTRADA | RR 6 BOX 10911 | | | | SAN JUAN | PR | 00926 | |
| 715097 | MARICELY IRIZARRY MALDONADO | Address on file | | | | | | | |
| 715098 | MARICELY LARACUENTE | SAN FRANCISCO COURT | EDIF 13 APT 1367 | | | CABO ROJO | PR | 00623 | |
| 715099 | MARICELY LOPEZ PIZARRO | P O BOX 3106 | SECTOR JOBOS MED ALTA | | | LOIZA | PR | 00772 | |
| 715100 | MARICELY MARTINEZ CRUZ | ALTURAS DE OLIMPO | 340 CALLE PITIRRE | | | GUAYAMA | PR | 00784 | |
| 715101 | MARICELY MORENO ROSADO | Address on file | | | | | | | |
| 715102 | MARICELY MORENO ROSADO | Address on file | | | | | | | |
| 301061 | MARICELY NIEVES VELEZ | Address on file | | | | | | | |
| 301062 | MARICELY ORJALES MONTES | Address on file | | | | | | | |
| 715103 | MARICELY ORTIZ ACEVEDO | P O BOX 274 | | | | JAYUYA | PR | 00664 | |
| 301063 | MARICELY ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 301064 | MARICELY PAGAN VAZQUEZ | Address on file | | | | | | | |
| 301065 | MARICELY RIVERA | Address on file | | | | | | | |
| 301066 | MARICELY ROMAN RIVERA | Address on file | | | | | | | |
| 301067 | MARICELY S TORRE | Address on file | | | | | | | |
| 715104 | MARICELY SANCHEZ ROSA | HC 1 BOX 9070 | | | | SAN GERMAN | PR | 00683 | |
| 301068 | MARICELY TORRES VAZQUEZ | Address on file | | | | | | | |
| 301069 | MARICELYS AYALA QUINONES | Address on file | | | | | | | |
| 715106 | MARICELYS BARBOSA RIVERA | BO BAYAMON | RR 02 BOX 6365 | | | CIDRA | PR | 00739 | |
| 1524205 | Maricelys Concepcion, Sierra | Address on file | | | | | | | |
| 715107 | MARICELYS LOPEZ BAEZ | PO BOX 388 | | | | RIO BLANCO | PR | 00744 | |
| 301070 | MARICELYS LUGO RIVERA | Address on file | | | | | | | |
| 301071 | MARICELYS NIEVES MACHADO | Address on file | | | | | | | |
| 301072 | MARICELYS RODRIGUEZ QUIROS | Address on file | | | | | | | |
| 715108 | MARICELYS SANTANA IRIZARRY | P O BOX 363 | | | | SABANA GRANDE | PR | 00637 | |
| 301073 | MARICELYS ZAMBARANA RODRIGUEZ | Address on file | | | | | | | |
| 715109 | MARICHAL & HERNANDEZ LLP | 33 BOLIVIA ST. SUITE 301 | | | | HATO REY | PR | 00917 | |
| 301074 | MARICHAL APONTE, MAGDA I | Address on file | | | | | | | |
| 301075 | MARICHAL BORGES, RENE | Address on file | | | | | | | |
| 301076 | Marichal Curbelo, Homar D | Address on file | | | | | | | |
| 301077 | MARICHAL HERNANDEZ PSC | Address on file | | | | | | | |
| 301078 | MARICHAL HERNANDEZ PSC | Address on file | | | | | | | |
| 301079 | MARICHAL LOPEZ, NODIS | Address on file | | | | | | | |
| 301080 | MARICHAL LOPEZ, NODIS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3161 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 301081 | MARICHAL LOPEZ, RAFAELA | Address on file | | | | | | | |
| 1535901 | Marichal Rivera, Ines M | Address on file | | | | | | | |
| 301082 | MARICHAL VILLAFUERTE, GISELA | Address on file | | | | | | | |
| 715110 | MARICHAL Y HERNANDEZ L L P | 301 CALLE BOLIVAR | | | | SAN JUAN | PR | 00912 | |
| 715111 | MARICHAL Y HERNANDEZ L L P | PO BOX 190095 | | | | SAN JUAN | PR | 00919 | |
| 301083 | MARICHAL Y HERNANDEZ L L P | Address on file | | | | | | | |
| 301084 | MARICHAL Y HERNANDEZ L L P | Address on file | | | | | | | |
| 301085 | MARICHU VALENTIN VAZQUEZ | Address on file | | | | | | | |
| 715112 | MARICIELO GASCOT MORENO | URB BRASILIA | D 5 CALLE 2 | | | VEGA BAJA | PR | 00693 | |
| 301086 | MARICONCHI RIVERA NEGRON | Address on file | | | | | | | |
| 847509 | MARICRUZ APONTE ALICEA | URB RIO GRANDE STATE | 53 AVE B | | | RIO GRANDE | PR | 00745 | |
| 715113 | MARICRUZ CARO RODRIGUEZ | ENS MIRAMAR 13 CALLE GARFIELD | | | | MAYAGUEZ | PR | 00680 | |
| 715114 | MARICRUZ DIAZ RIVERA | PARC CARMEN | 35 E CALLE MARTINETE | | | VEGA ALTA | PR | 00692 | |
| 301087 | MARICRUZ IRIZARRY RIVERA | Address on file | | | | | | | |
| 715115 | MARICRUZ JIMENEZ PEREZ | LEVITTOWN | 3564 PASEO CONDE | | | TOA BAJA | PR | 00949 | |
| 301089 | MARICRUZ MEDINA TORRES | Address on file | | | | | | | |
| 301090 | MARICRUZ MEDINA TORRES | Address on file | | | | | | | |
| 301091 | MARICRUZ MUÑIZ CARRASCO | Address on file | | | | | | | |
| 715116 | MARICRUZ RIVERA CLEMENTE | HC 01 BOX 7631 | | | | LOIZA | PR | 00772 | |
| 715117 | MARIDALI DE LEON TORRES | 133 CALLE YAGUEZ | RIO PIEDRAS HEIGHTS | | | SAN JUAN | PR | 00926 | |
| 301092 | MARIDALIA RIVERA CASTELLANO | Address on file | | | | | | | |
| 715118 | MARIDALIA TORRES MEDINA | Address on file | | | | | | | |
| 301094 | MARIDALIZ RODRIGUEZ ROSADO | Address on file | | | | | | | |
| 301095 | MARIDEL TORRES BARRETO | Address on file | | | | | | | |
| 301097 | MARIDELI HERNANDEZ VIVONI | Address on file | | | | | | | |
| 715119 | MARIDELI M LOPEZ VARGAS / MARCIAL LOPEZ | VILLA NEVAREZ | 1075 CALLE 3 | | | SAN JUAN | PR | 00927-5124 | |
| 715120 | MARIDELIZ LOPEZ ZAMORA | LA TROCHA | 140 CALLE AUSOBO | | | VEGA BAJA | PR | 00693 | |
| 301098 | MARIDELYS APONTE SANTIAGO | Address on file | | | | | | | |
| 301099 | Maridoll Cruz | Address on file | | | | | | | |
| 301101 | MARIE A BIASCOECHEA CORDERO | Address on file | | | | | | | |
| 301102 | MARIE A MONTANEZ LOZADA | Address on file | | | | | | | |
| 301103 | MARIE A NARVAEZ RIVERA | Address on file | | | | | | | |
| 715122 | MARIE A RIOS APONTE | BARRIO POLVORIN | BUZON 150 | | | MANATI | PR | 00674 | |
| 301105 | MARIE A ROSICH CAPO | Address on file | | | | | | | |
| 715123 | MARIE A SANTOS LOPEZ | Address on file | | | | | | | |
| 715124 | MARIE A VEGA PACHECO | COND PARQUE CENTRO | EDIF ALELI APTO C 28 | | | SAN JUAN | PR | 00918 | |
| 301106 | MARIE ALEXANDRA HERTELL | Address on file | | | | | | | |
| 715125 | MARIE ALICEA MIRANDA | Address on file | | | | | | | |
| 715126 | MARIE ALICEA MIRANDA | Address on file | | | | | | | |
| 301107 | MARIE ANGELIQUE CIVIDANES | Address on file | | | | | | | |
| 301108 | MARIE ANGELY AYALA FRIAS | Address on file | | | | | | | |
| 715127 | MARIE AYALA ROBLES | URB LA RIVIERA | 1274 CALLE 46 SE | | | SAN JUAN | PR | 00921 | |
| 301109 | MARIE B. HIDALGO RIVERA | Address on file | | | | | | | |
| 301110 | MARIE B. SINIGAGLIA ORENGO | Address on file | | | | | | | |
| 301111 | MARIE C AYALA | Address on file | | | | | | | |
| 715128 | MARIE C CAJIGAS NIEVES | PO BOX 270253 | | | | SAN JUAN | PR | 00927 | |
| 715129 | MARIE C CARABALLO LUGO | COND PLAYAS DEL YUNQUE EDIF 2 | | | | RIO GRANDE | PR | 00745 | |
| 715130 | MARIE C CARABALLO LUGO | P O BOX 10122 | | | | SAN JUAN | PR | 00922 | |
| 301112 | MARIE C CRESPO DELGADO | Address on file | | | | | | | |
| 847510 | MARIE C CRUZ CANDELARIA | PO BOX 2115 | | | | UTUADO | PR | 00641-2159 | |
| 301113 | MARIE C GONZALEZ MASSO | Address on file | | | | | | | |
| 847511 | MARIE C GONZALEZ VELAZQUEZ | PMB 428 | PO BOX 80000 | | | ISABELA | PR | 00662 | |
| 715131 | MARIE C GUISTI CORDERO | URB BORINQUEN GARDENS | QQ 1 CALLE JULIO RUEDAS | | | SAN JUAN | PR | 00926 | |
| 715132 | MARIE C JAVIER VILLEGAS | PO BOX 362802 | | | | SAN JUAN | PR | 00936-2802 | |
| 301114 | MARIE C RAMIREZ MARTINEZ | Address on file | | | | | | | |
| 715133 | MARIE C RIVERA FONTANEZ | Address on file | | | | | | | |
| 301115 | MARIE C VAZQUEZ DIAZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3162 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 715134 | MARIE C WALKER ARROYO | PO BOX 743 | | | | CAROLINA | PR | 00986 | |
| 715135 | MARIE C. RIVERA ESPARRA | PO BOX 2028 | | | | AIBONITO | PR | 00705 | |
| 715136 | MARIE CARABALLO MOLINI | EDIF GONZALEZ | E 17 CALLE TORRIMAR APT 101 | | | MAYAGUEZ | PR | 00680 | |
| 715137 | MARIE CARMEN BURGOS LUNA | Address on file | | | | | | | |
| 715138 | MARIE CARMEN MUNTANER | Address on file | | | | | | | |
| 715139 | MARIE CARMEN PEREZ RENDON | Address on file | | | | | | | |
| 715140 | MARIE CARMEN RIVERA FONTANEZ | Address on file | | | | | | | |
| 301116 | MARIE CHRISTINE AMY | Address on file | | | | | | | |
| 301117 | MARIE COLON QUINONES | Address on file | | | | | | | |
| 715141 | MARIE CORTES RAMIREZ | P O BOX 921 | | | | LAS PIEDRAS | PR | 00771 | |
| 715142 | MARIE CRESPO LOPEZ | RIO PLANTATION | BZ 11 CALLE 7 | | | BAYAMON | PR | 00961 | |
| 1538722 | Marie Cuebas López, Annette | Address on file | | | | | | | |
| 301118 | MARIE CURET SANTIAGO | Address on file | | | | | | | |
| 301119 | MARIE D FORES JIMENEZ | Address on file | | | | | | | |
| 301120 | MARIE D ORTIZ EMMANUELLI | Address on file | | | | | | | |
| 715143 | MARIE D TORRES GONZALEZ | HC 02 BOX 6497 | | | | ADJUNTAS | PR | 00601 | |
| 715144 | MARIE DANIEL | Address on file | | | | | | | |
| 715145 | MARIE DE L GARCIA SANTIAGO | URB DOMINGO RODRIGUEZ | 19 CALLE 1 | | | CIDRA | PR | 00739 | |
| 715146 | MARIE DEL C MIRANDA ALICEA | HC 01 BOX 4050 | | | | ADJUNTAS | PR | 00601 | |
| 715147 | MARIE DEL C PEREZ RODRIGUEZ | HC 2 BOX 6802 | | | | ADJUNTAS | PR | 00601 | |
| 715148 | MARIE DIAZ GARCIA | JARD DE BORINQUEN | W 11 CALLE ROSA | | | CAROLINA | PR | 00985 | |
| 301121 | MARIE E CRUZ HURTADO | Address on file | | | | | | | |
| 301122 | MARIE E HERNANDEZ MARTINEZ | Address on file | | | | | | | |
| 715149 | MARIE E IZQUIERDO DBA MEIDATA | PMB 248 1353 CARR 19 | | | | GUAYNABO | PR | 00966 | |
| 715150 | MARIE E MADERA MOLINA | Address on file | | | | | | | |
| 715151 | MARIE E MADERA MOLINA | Address on file | | | | | | | |
| 301123 | MARIE E MARTINEZ TORRES | Address on file | | | | | | | |
| 301124 | MARIE E MONSERRATE SOTO | Address on file | | | | | | | |
| 301125 | MARIE E ROJAS SOLA | Address on file | | | | | | | |
| 301126 | MARIE E ROSADO COLLADO | Address on file | | | | | | | |
| 715152 | MARIE E ROSADO COLLADO | Address on file | | | | | | | |
| 715153 | MARIE E SOSA RODRIGUEZ | URB TERRAZA DEL TOA | C 7 CALLE 13 | | | TOA ALTA | PR | 00953 | |
| 715154 | MARIE E TIRADO SUAREZ | URB VISTA AZUL | MI-18 CALLE 17 A | | | ARECIBO | PR | 00612 | |
| 301127 | MARIE E. GARCIA VEGA | Address on file | | | | | | | |
| 301128 | MARIE E. TORRES HERNANDEZ | Address on file | | | | | | | |
| 715155 | MARIE ELAINE ALOISE | HACIENDA BORIQUEN | 907 EMAJAGUA | | | CAGUAS | PR | 00725 | |
| 301129 | MARIE F ALVARAO ROIG | Address on file | | | | | | | |
| 301130 | MARIE FORTH MD, ANN | Address on file | | | | | | | |
| 301132 | MARIE FRANCES GONZALEZ | Address on file | | | | | | | |
| 715156 | MARIE G PEREZ RIVERA | URB EL CORTIJO | G 33 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 715157 | MARIE GARCIA RODRIGUEZ | URB CUPEY GARDENS | K9 CALLE 6 | | | SAN JUAN | PR | 00925 | |
| 301133 | MARIE GARCIA, LIZA | Address on file | | | | | | | |
| 301134 | MARIE GONZALEZ / MARIE CARRASQUILLO | Address on file | | | | | | | |
| 715158 | MARIE GUIVEN LOPEZ | VIEJO SAN JUAN | 59 CALLE EL CRISTO | APTO 2 | | SAN JUAN | PR | 00901 | |
| 847512 | MARIE I GORDILLO RIVERA | COND PISOS DE CAPARRA APT 7J | VILLA DE CAPARRA | | | GUAYNABO | PR | 00966 | |
| 715159 | MARIE I HEREDIA SOTO | Address on file | | | | | | | |
| 301135 | MARIE I MAISONET ROJAS | Address on file | | | | | | | |
| 847513 | MARIE I MUÑOZ LUGO | HC 1 BOX 17413 | | | | HUMACAO | PR | 00791-9720 | |
| 301136 | MARIE I ROIG MENDEZ | Address on file | | | | | | | |
| 301137 | MARIE I. MUNTANER RODRIGUEZ | Address on file | | | | | | | |
| 301138 | MARIE IVETTE FLORES ORTIZ | Address on file | | | | | | | |
| 715160 | MARIE J COLON TORRES | COND VILLAS DE BAYAMON | 500 AVE WEST MAIN SUITE 197 | | | BAYAMON | PR | 00961 | |
| 715161 | MARIE J DIAZ VALCARCEL | Address on file | | | | | | | |
| 301139 | MARIE J FELICIANO SEGARRA | Address on file | | | | | | | |
| 301140 | MARIE J MANON TORRES | Address on file | | | | | | | |
| 301141 | MARIE J PEREZ MARTINEZ | Address on file | | | | | | | |
| 301142 | MARIE J VILLAMAN | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 301143 | MARIE J. NIEVES IRIZARRY | Address on file | | | | | | | |
| 847514 | MARIE KARMEN TORRES RODRIGUEZ | PO BOX 424 | | | | GUAYAMA | PR | 00785 | |
| 301144 | MARIE KOESNODIHARDJO MARTINEZ | Address on file | | | | | | | |
| 715162 | MARIE L DIAZ DE LEON | Address on file | | | | | | | |
| 301145 | MARIE L DIAZ DE LEON | Address on file | | | | | | | |
| 715163 | MARIE L FRAGOSO RODRIGUEZ | P O BOX 390 | | | | BAJADERO | PR | 00616 | |
| 715164 | MARIE L FRAGOSO RODRIGUEZ | P O BOX 390 | | | | UTUADO | PR | 00641 | |
| 301146 | MARIE L LAINO CEDENO | Address on file | | | | | | | |
| 301147 | MARIE L NIEVES PEREZ | Address on file | | | | | | | |
| 301148 | MARIE L ORTIZ MONZON | Address on file | | | | | | | |
| 301149 | MARIE L PADILLA ARROYO | Address on file | | | | | | | |
| 301150 | MARIE L PAGAN VIDRO | Address on file | | | | | | | |
| 301151 | MARIE L. AYALA ROBLES | Address on file | | | | | | | |
| 301152 | MARIE L. VEGA NIEVES | Address on file | | | | | | | |
| 715165 | MARIE LABOY DE PADRO | COND TORRE DE LA REINA PH C | 450 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| 301153 | MARIE LANDE MATHIEU | Address on file | | | | | | | |
| 301154 | MARIE LANTZ | Address on file | | | | | | | |
| 715166 | MARIE LEE LOPERENA / MARIA E MONTALBAN | URB LAGOS DE PLATA | S 24 CALLE 23 | | | TOA BAJA | PR | 00949 | |
| 301155 | MARIE LEE ROLDAN VIVES | Address on file | | | | | | | |
| 301156 | MARIE LINDA ORTIZ MARTINEZ | Address on file | | | | | | | |
| 301157 | MARIE LINDA ORTIZ MARTINEZ | Address on file | | | | | | | |
| 301158 | MARIE LISA TORRES RIVERA | Address on file | | | | | | | |
| 301159 | MARIE LOPEZ RIVERA | Address on file | | | | | | | |
| 301160 | MARIE LOPEZ RIVERA | Address on file | | | | | | | |
| 301162 | MARIE LOU DE LA LUZ QUILES | Address on file | | | | | | | |
| 301161 | MARIE LOU DE LA LUZ QUILES | Address on file | | | | | | | |
| 301163 | MARIE LOU DE LA LUZ QUILES | Address on file | | | | | | | |
| 301164 | MARIE LOU FRANCESCHINI- ZAVALA | Address on file | | | | | | | |
| 847515 | MARIE LOUISE CHALMERS | 159 CALLE TAFT | | | | SAN JUAN | PR | 00911-2011 | |
| 715167 | MARIE LOURDES RODRIGUEZ TORO | Address on file | | | | | | | |
| 301165 | MARIE LYNN MEDINA | Address on file | | | | | | | |
| 715168 | MARIE LYNN MERCADO | ALT DE VEGA BAJA | BB 28 CALLE AA | | | VEGA BAJA | PR | 00693 | |
| 301166 | MARIE LYNN MERCADO MARCHAND | Address on file | | | | | | | |
| 715169 | MARIE LYNNE GARCIA VAZQUEZ | Address on file | | | | | | | |
| 301167 | MARIE MELANIE GRANDONE GODREAU | Address on file | | | | | | | |
| 715170 | MARIE MICHELLE BINGEN CANALES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 1435855 | Marie Milano, Deborah | Address on file | | | | | | | |
| 301168 | MARIE MOYET RAMOS | Address on file | | | | | | | |
| 715171 | MARIE N CRUZ AYALA | 84 CALLE DEL RIO CARR347 | | | | SAN GERMAN | PR | 00683 | |
| 715172 | MARIE O' BRIEN | P O BOX 5766 | | | | LOIZA | PR | 00772 | |
| 715173 | MARIE O MOLINA ORTIZ | HC 03 BOX 5987 | | | | HUMACAO | PR | 00791-9508 | |
| 301169 | MARIE O. MOLINA ORTIZ | Address on file | | | | | | | |
| 715174 | MARIE OLGA FIGUEROA RIVERA | VILLA DE LA ESPERANZA ` | | | | JUANA DIAZ | PR | 00795-9627 | |
| 301170 | MARIE OLGA SANTOS MOLINA | Address on file | | | | | | | |
| 301171 | MARIE ORTIZ | Address on file | | | | | | | |
| 301172 | MARIE ORTIZ ROSARIO | Address on file | | | | | | | |
| 301173 | MARIE ORTIZ SEDA | Address on file | | | | | | | |
| 301174 | MARIE P. RIVERA ESPINOSA | Address on file | | | | | | | |
| 1511253 | Marie Pacheco Morales, Adreishaneth | Address on file | | | | | | | |
| 847516 | MARIE PAOLA MARTINEZ OBEN | PO BOX 2975 | | | | GUAYAMA | PR | 00785-2975 | |
| 301175 | MARIE QUINONES CRUZ | Address on file | | | | | | | |
| 715175 | MARIE R CRUZ BURGOS | URB METROPOLIS | AVE D 2 T 9 | | | CAROLINA | PR | 00987 | |
| 301176 | MARIE RIOS REYES | Address on file | | | | | | | |
| 1421440 | MARIE RIVERA, KEY | Address on file | | | | | | | |
| 301177 | MARIE RODRIGUEZ BERTRAN | Address on file | | | | | | | |
| 301178 | MARIE S RIVERA LOPEZ | Address on file | | | | | | | |
| 715176 | MARIE SANCHEZ / SEAN PAUL GUARDIOLA | MONTECILLO COURT | APT 4609 | | | TRUJILLO ALTO | PR | 00976 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3164 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 301179 | MARIE SUREDA CASELLAS | Address on file | | | | | | | |
| 715177 | MARIE TERE MELENDEZ TYA | PO BOX 905 | | | | VILLALBA | PR | 00766 | |
| 715178 | MARIE TORRES | Address on file | | | | | | | |
| 301180 | MARIE V COLON CINTRON | Address on file | | | | | | | |
| 715179 | MARIE V RIVERA RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 715180 | MARIE V RIVERA RIVERA | URB PUERTO NUEVO | 1351 CALLE DELTA | | | SAN JUAN | PR | 00920 | |
| 301181 | MARIE V ROSADO SUAREZ | Address on file | | | | | | | |
| 1435297 | Marie V. Krokar Trust | Address on file | | | | | | | |
| 715181 | MARIE Y VAZQUEZ MARRERO | Address on file | | | | | | | |
| 301182 | MARIE Y. MORALES SANTOS | Address on file | | | | | | | |
| 715121 | MARIE YORDAN MALDONADO | URB RIO CAXAS | 1728 CALLE CRISTAL | | | PONCE | PR | 00728 | |
| 301183 | MARIE Z DIAZ ROMAN | Address on file | | | | | | | |
| 301184 | MARIE Z. ROLON | Address on file | | | | | | | |
| 715182 | MARIE ZAIDA RIVERA COLON | COND LOS ALMENDROS PLAZA TORRES 2 | APT 606 | | | SAN JUAN | PR | 00924 | |
| 715184 | MARIEANNE PEROCIER AGUIRRE | ASSMCA | | | | HATO REY | PR | 00936-0000 | |
| 715183 | MARIEANNE PEROCIER AGUIRRE | PO BOX 195326 | | | | SAN JUAN | PR | 00919-5326 | |
| 301185 | MARIECEL MALDONADO | Address on file | | | | | | | |
| 847517 | MARIECEL MALDONADO LAFONTAINE | URB EL CONQUISTADOR | H8 HERMAN CORTES | | | TRUJILLO ALTO | PR | 09766417 | |
| 715185 | MARIECHARY MALDONADO RUIZ | PO BOX 816 | | | | UTUADO | PR | 00641 | |
| 301186 | MARIED SANTOS QUINONES | Address on file | | | | | | | |
| 301187 | MARIED VEGA SANTIAGO | Address on file | | | | | | | |
| 715186 | MARIED Y VAZQUEZ RODRIGUEZ | M 301 VILLAS DE MAYAGUEZ | | | | MAYAGUEZ | PR | 00680 | |
| 715187 | MARIEDI JIMENEZ TRESE | 1064 CALLE LA ROSA | | | | SAN JUAN | PR | 00907 | |
| 715188 | MARIEDNA CINTRON FIGUEROA | HC 1 BOX 7583 | | | | CANOVANAS | PR | 00729 | |
| 301188 | MARIEELY MALDONADO RODRIGUEZ | Address on file | | | | | | | |
| 847518 | MARIE-EMILY FERNANDEZ EGIPCIACO | URB LAS LOMAS | 1594 CALLE 18 SW | | | SAN JUAN | PR | 00921-2029 | |
| 301189 | MARIEGINA TORO PADILLA | Address on file | | | | | | | |
| 301190 | MARIEL A TORRES FELICIANO | Address on file | | | | | | | |
| 301191 | MARIEL A TORRES FELICIANO | Address on file | | | | | | | |
| 715189 | MARIEL ALAMEDA MORALES | PO BOX 1087 | | | | TRUJILLO ALTO | PR | 00977 | |
| 301192 | MARIEL ALAMEDA MORALES | Address on file | | | | | | | |
| 715190 | MARIEL ALVAREZ | JARD DE COUNTRY CLUB | AK 8 CALLE 43 | | | CAROLINA | PR | 00983 | |
| 301193 | MARIEL APONTE ROSADO | Address on file | | | | | | | |
| 715191 | MARIEL BELLO NARVAEZ | URB LOS ANGELES | Q 7 CALLE O | | | CAROLINA | PR | 00979 | |
| 715192 | MARIEL BENABE PEREZ | 18 BDA LAS FLORES | | | | RIO GRANDE | PR | 00745 | |
| 715193 | MARIEL BERRIOS SANTINI | 1 COND JARD METROPOLITANOS APT 14D | | | | SAN JUAN | PR | 00927 | |
| 715194 | MARIEL BONILLA MARTINEZ | BOX 1342 | | | | AGUADA | PR | 00602 | |
| 715195 | MARIEL CABAN MORALE S | Address on file | | | | | | | |
| 715196 | MARIEL CABRERA CANCEL | VILLA DE CANEY | R3 CALLE 21 | | | TRUJILLO ALTO | PR | 00976 | |
| 301194 | MARIEL CAMACHO CRUZ | Address on file | | | | | | | |
| 2041599 | Mariel Caraballo, Juan Luis | Address on file | | | | | | | |
| 301195 | MARIEL CARDENAS PAREDES | Address on file | | | | | | | |
| 715198 | MARIEL CESPEDES LOPEZ | VILLA FONTANA | JL 17 VIA 24 | | | CAROLINA | PR | 00983 | |
| 301196 | MARIEL COLLAZO OTERO | Address on file | | | | | | | |
| 715199 | MARIEL COLLAZO OTERO | Address on file | | | | | | | |
| 301198 | MARIEL COLON MIRO | Address on file | | | | | | | |
| 715200 | MARIEL CONCEPCION BONILLA | Address on file | | | | | | | |
| 301199 | MARIEL CRUZ CRUZ | Address on file | | | | | | | |
| 715201 | MARIEL CRUZ SANCHEZ | BO CAMINO NUEVO | SECTOR EL GUANO | | | YABUCOA | PR | 00767 | |
| 301200 | MARIEL CRUZ SANCHEZ | Address on file | | | | | | | |
| 301201 | MARIEL CUEVAS RAMIREZ | Address on file | | | | | | | |
| 301202 | MARIEL D SANCHEZ PEREZ | Address on file | | | | | | | |
| 301203 | MARIEL D TORRES ACEVEDO/MARITZA ACEVEDO | Address on file | | | | | | | |
| 715202 | MARIEL DEL C BARRETO ROMAN | PO BOX 4828 SAN ANTONIO | | | | QUEBRADILLAS | PR | 00978 | |
| 715203 | MARIEL DEL C MARTINEZ ARROYO | BRISAS DE MONTECASINO | 616 CALLE CASABE | | | TOA ALTA | PR | 00953-3847 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 301204 | MARIEL DEL C RIVERA TORRES | Address on file | | | | | | | |
| 715204 | MARIEL DIAZ SANTOS | BO RABANAL | CARR 173 KM 6 6 | | | CIDRA | PR | 00739 | |
| 301205 | MARIEL E RIOS CRUZ | Address on file | | | | | | | |
| 301206 | MARIEL FERREIRA GARCIA | Address on file | | | | | | | |
| 715205 | MARIEL G. RIVERA VARGAS | PO BOX 645 | | | | MERCEDITA | PR | 00715-0645 | |
| 301207 | MARIEL GONZALEZ LOPEZ | Address on file | | | | | | | |
| 715206 | MARIEL HERNANDEZ FERRER | 4 HERNANDEZ CALLE A | | | | MOCA | PR | 00676 | |
| 715207 | MARIEL HERNANDEZ MONAGAS | P O BOX 7003 | | | | PONCE | PR | 00732 | |
| 301208 | MARIEL HERNANDEZ MORALES | Address on file | | | | | | | |
| 715208 | MARIEL I RIVERA ORTIZ/DIEGA I ORTIZ | PO BOX 1057 | | | | AIBONITO | PR | 00705 | |
| 715209 | MARIEL IDELFONSO CONCEPCION | HC 33 BOX 5722 | | | | DORADO | PR | 00646 | |
| 715210 | MARIEL ISERN PEREZ | HC 33 BOX 3175 | | | | DORADO | PR | 00646 | |
| 715211 | MARIEL J FERNANDEZ SANTANA | PO BOX 619 | | | | SAN GERMAN | PR | 00683 | |
| 715212 | MARIEL J VELAZQUEZ FERRER | URB BORINQUEN | EE 8 CALLE 9 | | | CABO ROJO | PR | 00623 | |
| 301210 | MARIEL JIRELYS MONTES SANTIAGO | Address on file | | | | | | | |
| 715213 | MARIEL LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 847519 | MARIEL LOZADA SANTANA | PARC PONDEROSA | A5 CALLE 1 | | | VEGA ALTA | PR | 00692 | |
| 301211 | MARIEL M VAZQUEZ MUNIZ | Address on file | | | | | | | |
| 715214 | MARIEL MACHADO RUIZ | 743 MAR DE BENGAL | | | | DORADO | PR | 00646 | |
| 715215 | MARIEL MARTINEZ GARCIA | Address on file | | | | | | | |
| 715216 | MARIEL MARTINEZ ORTIZ | VILLAS DE BAYAMON | 500 WEST MAIN SUITE 227 APT 3D 5 | | | BAYAMON | PR | 00961 | |
| 715217 | MARIEL MATOS ECHEVARRIA | BDA GUYDIA | 69 CALLE EPIFANIO PRESAS | | | GUAYANILLA | PR | 00656 | |
| 301212 | MARIEL MENDOZA DBA PSYCHOCOLOGY & LEARNI | CALLE MARGINAL OESTE 3615 | LEVITTOWN LALGES | | | TOA BAJA | PR | 00949 | |
| 301213 | MARIEL MENDOZA ROBLES | Address on file | | | | | | | |
| 301214 | MARIEL MONTALVO GONZALEZ | Address on file | | | | | | | |
| 715218 | MARIEL NARVAEZ SANCHEZ | REPARTO METROPOLITANO | 1031 CALLE 17 SE | | | SAN JUAN | PR | 00921 | |
| 847520 | MARIEL NARVAEZ SANCHEZ | URB REPARTO METROPOLITANO | 1031 CALLE 17 SE | | | SAN JUAN | PR | 00921 | |
| 715219 | MARIEL NEGRON CENTENO | BOX 419 | | | | CIDRA | PR | 00739 | |
| 715220 | MARIEL NEGRON FELIX | Address on file | | | | | | | |
| 301215 | MARIEL NEGRON FELIX | Address on file | | | | | | | |
| 715221 | MARIEL NIEVES CLASSEN | HC 02 BOX 12013 | | | | ARECIBO | PR | 00612 | |
| 301216 | MARIEL NIGAGLIONI LORENZO | Address on file | | | | | | | |
| 301217 | MARIEL PEREZ | Address on file | | | | | | | |
| 715222 | MARIEL PEREZ LOPEZ | Address on file | | | | | | | |
| 301218 | MARIEL PÉREZ SANTIAGO | LCDA. KAREN MORALES PÉREZ Y LCDO MANUEL HERRERO GARCIA | EDIF. BCO COOP PLAZA | 623 AVE. Ponce DE LEON SUITE 205-B | | SAN JUAN | PR | 00917 | |
| 301219 | MARIEL PÉREZ SANTIAGO | LCDO. ARNALDO I. FERNANDINI SÁNCHEZ | URB. SUMMIT HILLS 1647 CALLE ADAMS | | | SAN JUAN | PR | 00920-4510 | |
| 301220 | MARIEL PÉREZ SANTIAGO | LCDO. MIGUEL NEGRON MATTA | URB.SANTA ROSA 1499 CALLE ESTEBAN PADILLA SUITE 4 | | | Bayamón | PR | 00959 | |
| 301221 | MARIEL PÉREZ SANTIAGO | LCDO. NESTOR NAVAS D´ACOSTA | VIG TOWER STE. 1005 | 1225 AVE. Ponce DE LEON | | SAN JUAN | PR | 00907 | |
| 301222 | MARIEL PEREZ V DE | LCDA. TANIA SERRANO GONZALEZ | AVE. MUNOZ RIVERA COND. DARLINGTON STE. 804 | | | SAN JUAN | PR | 00925 | |
| 301223 | MARIEL PÉREZ VÉLEZ | SERRANO GONZÁLEZ, TANIA | PO BOX 7041 | | | CAGUAS | PR | 00726-7041 | |
| 301224 | MARIEL PINERO SANTIAGO | Address on file | | | | | | | |
| 301225 | MARIEL RIOS HEREDIA | Address on file | | | | | | | |
| 301226 | MARIEL RIOS HERNANDEZ | Address on file | | | | | | | |
| 715223 | MARIEL RIVERA MORALES | URB REPTO UNIVERSIDAD | A 75 CALLE 8 | | | SAN GERMAN | PR | 00683 | |
| 301227 | MARIEL RODRIGUEZ GARCIA | Address on file | | | | | | | |
| 715224 | MARIEL RODRIGUEZ RODRIGUEZ | URB LA LULA | G 19 CALLE 6 | | | PONCE | PR | 00730 | |
| 301228 | MARIEL ROMAN BONEW | Address on file | | | | | | | |
| 715225 | MARIEL SANTIAGO DIAZ | Address on file | | | | | | | |
| 301229 | MARIEL SANTIAGO ROSARIO | Address on file | | | | | | | |
| 715226 | MARIEL SERRANO | 402 CALLE PABELLONES | | | | TOA BAJA | PR | 00949 | |
| 301230 | MARIEL SILVA MUSALEM | Address on file | | | | | | | |
| 715227 | MARIEL SOSA RAMIREZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 301231 | MARIEL SOTO IRIZARRY | Address on file | | | | | | | |
| 301232 | MARIEL SOTO RUIZ | Address on file | | | | | | | |
| 715228 | MARIEL TORRES FIGUEROA | RES LUIS LLOREN TORRES | EDF 101 APT 1918 | | | SAN JUAN | PR | 00913 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 301233 | MARIEL TORRES LARA | Address on file | | | | | | | |
| 301234 | MARIEL TORRES LOPEZ | Address on file | | | | | | | |
| 301235 | MARIEL VALLE RODRIGUEZ | Address on file | | | | | | | |
| 715229 | MARIEL VAZQUEZ QUILES | URB LA ESPERANZA | N 30 CALLE 13 | | | VEGA ALTA | PR | 00692 | |
| 301236 | MARIEL VEGA AGOSTO | Address on file | | | | | | | |
| 301237 | MARIEL VELAZQUEZ ACOSTA | Address on file | | | | | | | |
| 301238 | MARIEL VELAZQUEZ ACOSTA | Address on file | | | | | | | |
| 715230 | MARIEL VILLANUEVA PEREZ | HC 1 BOX 3037 | | | | SABANA HOYOS | PR | 00688 | |
| 715231 | MARIEL WARRINGTON COLON | BALBOA TOWNHOUSES | L 99 CALLE 517 | | | CAROLINA | PR | 00985 | |
| 301239 | MARIEL Z LUCIANO NEGRON | Address on file | | | | | | | |
| 301240 | MARIELA A COLLAZO GONZALEZ | Address on file | | | | | | | |
| 301241 | MARIELA ADORNO FIGUEROA | Address on file | | | | | | | |
| 715234 | MARIELA AGOSTO MONTES | COND SAN ANTON | 300 CARR 848 APT 201 | | | CAROLINA | PR | 00987 | |
| 715235 | MARIELA ALBARRAN CRESPO | HC 3 BOX 11210 | | | | UTUADO | PR | 00641 | |
| 301242 | MARIELA ALEJANDRO SERRANO | Address on file | | | | | | | |
| 715232 | MARIELA ALICEA FELIX | PMB 119 | PO BOX 6400 | | | CAYEY | PR | 00737 | |
| 715236 | MARIELA ALVARADO CORDERO | Address on file | | | | | | | |
| 301243 | MARIELA ALVARADO ORTIZ | Address on file | | | | | | | |
| 715237 | MARIELA ANCA SANTIAGO | HC 4 BOX 8575 | | | | UTUADO | PR | 00641-9522 | |
| 715238 | MARIELA APONTE RODRIGUEZ | REPARTO VALENCIA | J 47 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 301244 | MARIELA ARROJO DE ARMAS | Address on file | | | | | | | |
| 301245 | MARIELA AVILES RODRIGUEZ | Address on file | | | | | | | |
| 715239 | MARIELA BERNAL IRIZARRY | URB VISTA AZUL | V 14 CALLE 25 | | | ARECIBO | PR | 00612 | |
| 847521 | MARIELA BERRIOS LUGO | P O BOX 1512 | | | | AIBONITO | PR | 00705 | |
| 847522 | MARIELA BORGES MARTINEZ | PO BOX 5457 | | | | SAN SEBASTIAN | PR | 00685 | |
| 715240 | MARIELA C FIGUEROA / ALONDRA M VEGA | URB LEVITTOWN | C VIRGILIO DAVILA | | | TOA BAJA | PR | 00949 | |
| 301246 | MARIELA CABAN TORRES | Address on file | | | | | | | |
| 715241 | MARIELA CANCEL CANDELARIO | Address on file | | | | | | | |
| 715242 | MARIELA CANDELARIO MAYSONET | LEVITTOWN | N 31 CALLE LUISA | | | TOA BAJA | PR | 00949 | |
| 301247 | MARIELA CAPACETE | Address on file | | | | | | | |
| 715243 | MARIELA CARABALLO REYES | 46 CALLE HOSTOS | | | | GUAYAMA | PR | 00784 | |
| 301248 | MARIELA CASTILLO GONZALEZ | Address on file | | | | | | | |
| 301249 | MARIELA CASTILLO GONZALEZ | Address on file | | | | | | | |
| 301250 | MARIELA CEPERO PAGAN | Address on file | | | | | | | |
| 301251 | MARIELA CHEZ VELEZ | Address on file | | | | | | | |
| 715244 | MARIELA COLLAZO LEON | Address on file | | | | | | | |
| 715245 | MARIELA COLLAZO LEON | Address on file | | | | | | | |
| 301252 | MARIELA COLON ARCAY | Address on file | | | | | | | |
| 301253 | MARIELA COLON BURGOS | Address on file | | | | | | | |
| 715246 | MARIELA COLON DIAZ | P O BOX 266 | | | | UTUADO | PR | 00641 | |
| 715247 | MARIELA COLON DIAZ | PO BOX 1410 | | | | SABANA SECA | PR | 00952 | |
| 301254 | MARIELA COLON HERNANDEZ | Address on file | | | | | | | |
| 301255 | MARIELA CRUZ CRUZ | Address on file | | | | | | | |
| 715248 | MARIELA CRUZ MALDONADO | HC 1 BOX 4476 | | | | VILLALBA | PR | 00766 | |
| 301256 | MARIELA D PANTOJA PANTOJA | Address on file | | | | | | | |
| 301257 | MARIELA D. PRENSA MONTERO | Address on file | | | | | | | |
| 715249 | MARIELA DE FELIX DAVILA | URB MILAVILLA | 59 CALLE JAGUAS | | | SAN JUAN | PR | 00924 | |
| 715250 | MARIELA DECLET TORRES | PO BOX 1508 | | | | OROCOVIS | PR | 00720 | |
| 301258 | MARIELA DEL C LOPEZ RUIZ | Address on file | | | | | | | |
| 301259 | MARIELA DEL C. RODRIGUEZ MALDONADO | Address on file | | | | | | | |
| 301260 | MARIELA DIAZ SANTIAGO | Address on file | | | | | | | |
| 301261 | MARIELA E PAYANO VASQUEZ | Address on file | | | | | | | |
| 715251 | MARIELA E VALLES DIAZ | 3071 AVE ALEJANDRINO SUITE 228 | | | | GUAYNABO | PR | 00969 | |
| 715252 | MARIELA E VALLES DIAZ | VILLA CLEMENTINA | H4 CALLE MARGARITA | | | GUAYNABO | PR | 00969 | |
| 715253 | MARIELA FANTAUZZY | BO BEJUCALES | 7 LAS MARGARITAS | | | ISABELA | PR | 00662 | |
| 301262 | MARIELA FELICIANO BADILLO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3167 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 715254 | MARIELA FERNANDEZ VEGA | Address on file | | | | | | | |
| 301263 | MARIELA FIGUEROA GUINDIN | Address on file | | | | | | | |
| 301264 | MARIELA FIGUEROA RODRÍGUEZ | Address on file | | | | | | | |
| 301265 | MARIELA GARCIA DAVILA | Address on file | | | | | | | |
| 715255 | MARIELA GARCIA RAMOS | HC 01 BOX 6535 | | | | AIBONITO | PR | 00705 | |
| 301266 | MARIELA GAUTHIER FIGUEROA | Address on file | | | | | | | |
| 301267 | MARIELA GIL RODRIGUEZ | Address on file | | | | | | | |
| 301268 | MARIELA GONZALEZ ROSADO | Address on file | | | | | | | |
| 301269 | MARIELA GONZALEZ ROSADO | Address on file | | | | | | | |
| 715256 | MARIELA GONZALEZ TORRES | URB CONDADO MODERNO | G 4 CALLE 4S | | | CAGUAS | PR | 00725 | |
| 301257 | MARIELA GOYCO BLECHMAN | Address on file | | | | | | | |
| 715258 | MARIELA GUADALUPE ITHIER | URB VISTA ALEGRE | 2054 CALLE FORTUNA | | | PONCE | PR | 00717 | |
| 301270 | MARIELA GUADALUPE ITHIER | Address on file | | | | | | | |
| 301271 | MARIELA GUERRA ALVAREZ | Address on file | | | | | | | |
| 715259 | MARIELA HUERTAS RAMOS | ALTURAS DE VILLA DEL REY | F 53 CALLE 34 A | | | CAGUAS | PR | 00725 | |
| 715260 | MARIELA I HUERTAS RIVERA | URB LAS PALMAS DE CERRO GORDO | 135 CALLE REAL | | | VEGA ALTA | PR | 00692 | |
| 301272 | MARIELA I REYES OTERO | Address on file | | | | | | | |
| 301273 | MARIELA I RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1736002 | Mariela Izurieta, Claudia | Address on file | | | | | | | |
| 715261 | MARIELA JIMENEZ LOPEZ | 137 CALLE MAYAGUEZ | APTO 205 | | | SAN JUAN | PR | 00917 | |
| 301274 | MARIELA JORGE ORTIZ | Address on file | | | | | | | |
| 715263 | MARIELA LARACUENTE TORRES | PO BOX 272 | | | | MOROVIS | PR | 00687 | |
| 715264 | MARIELA LEON REYES | PO BOX 400 | | | | VILLALBA | PR | 00766 | |
| 301275 | MARIELA LEON VELAZQUEZ | Address on file | | | | | | | |
| 715265 | MARIELA LEVIS SERRACANTE | COND CROWNE PLAZA | 1360 LUCHETTI APT 3 | | | SAN JUAN | PR | 00907 | |
| 301276 | MARIELA LUGO MARIN | Address on file | | | | | | | |
| 715266 | MARIELA MAESTRE GUADARRAMA | PO BOX 8034 | | | | BAYAMON | PR | 00960 | |
| 301277 | MARIELA MANZANARES ANGULO | Address on file | | | | | | | |
| 301278 | MARIELA MARQUEZ PANTOJA | Address on file | | | | | | | |
| 715267 | MARIELA MARTINEZ MARRERO | URB BRISAS DEL ROSARIO | 5415 CALLE ROBERTO CLEMENTE | | | VEGA BAJA | PR | 00693 | |
| 301279 | MARIELA MEDINA GERENA | Address on file | | | | | | | |
| 847524 | MARIELA MIRANDA RECIO | PARQUE DE LAS FUENTES | 690 CALLE CESAR GONZALEZ APT 602 | | | SAN JUAN | PR | 00918-3903 | |
| 2175623 | MARIELA MONGE FLORES | 2 CALLE MADRID SUITE 4 F | | | | SAN JUAN | PR | 00907 | |
| 301280 | MARIELA MORALES FIGUEROA | Address on file | | | | | | | |
| 715268 | MARIELA MORALES VAZQUEZ | PO BOX 372965 | | | | CAYEY | PR | 00737 | |
| 301281 | MARIELA MUNOZ PAGAN | Address on file | | | | | | | |
| 301282 | MARIELA N IRIZARRY RODRIGUEZ | Address on file | | | | | | | |
| 715269 | MARIELA NIEVES HERNANDEZ | Address on file | | | | | | | |
| 301283 | MARIELA NIEVES RODRIGUEZ | Address on file | | | | | | | |
| 301284 | MARIELA NUNEZ DE JESUS | Address on file | | | | | | | |
| 847525 | MARIELA O VIZCARRONDO ROSADO | URB COVADONGA | 2B-11 CALLE 4 | | | TOA BAJA | PR | 00949 | |
| 301285 | MARIELA ORTIZ CASTILLO | Address on file | | | | | | | |
| 715270 | MARIELA ORTIZ COSME | VILLA DEL ENCANTO | C 4 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 715271 | MARIELA ORTIZ CRUZ | HC 2 BOX 8820 | | | | CIALES | PR | 00638 | |
| 301286 | MARIELA ORTIZ TORRES | Address on file | | | | | | | |
| 301287 | MARIELA PAGAN MARTINEZ | Address on file | | | | | | | |
| 715272 | MARIELA PANTOJA PANTOJA | URB SAN VICENTE | 127 C/ 6 | | | VEGA BAJA | PR | 00693 | |
| 301288 | MARIELA PEREZ LUGO | Address on file | | | | | | | |
| 715273 | MARIELA PEREZ MARRERO | P O BOX 1191 | | | | CIALES | PR | 00638 | |
| 301289 | MARIELA PINERO OFARRIL | Address on file | | | | | | | |
| 715274 | MARIELA PIZARRO PIZARRO | HC 01 BOX 7607 | | | | LOIZA | PR | 00772 9743 | |
| 301290 | MARIELA QUINONES SANTIAGO | Address on file | | | | | | | |
| 301291 | MARIELA R HERNANDEZ CAJIGAS | Address on file | | | | | | | |
| 715275 | MARIELA RAMOS HERNANDEZ | COND VISTAS DEL RIO | 8 CALLE 1 NAPT 47 B | | | BAYAMON | PR | 00959 | |
| 301292 | MARIELA RAMOS HERNANDEZ | Address on file | | | | | | | |
| 301293 | MARIELA RAQUEL HERNANDEZ CAJIGAS | Address on file | | | | | | | |
| 301294 | MARIELA RIVERA GALARZA | Address on file | | | | | | | |
| 715276 | MARIELA RIVERA GONZALEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 301295 | MARIELA RIVERA ORTIZ | Address on file | | | | | | | |
| 301296 | MARIELA RIVERA PAGAN | LCDA. KAREN K. MORALES PEREZ | BANCO COOPERATIVO PLAZA | 623 AVE. Ponce DE LEON STE. 205-B | | SAN JUAN | PR | 00917 | |
| 301297 | MARIELA RIVERA PAGAN | LCDO. ANGEL CABAN BERMUDEZ | PO BOX 192164 | | | SAN JUAN | PR | 00919-2164 | |
| 301298 | MARIELA RIVERA PAGAN | LCDO. RENE M. BERMUDEZ VELEZ | PO BOX 361949 | | | SAN JUAN | PR | 00936-1949 | |
| 715277 | MARIELA RIVERA VEGA | BAIROA PARK | M 1 PARQUE DELICIAS | | | CAGUAS | PR | 00725 | |
| 301299 | MARIELA RODRIGUEZ ALVAREZ | Address on file | | | | | | | |
| 847526 | MARIELA RODRIGUEZ BURGOS | URB PALACIOS DEL SOL | 229 CALLE CORAL | | | HUMACAO | PR | 00791-1230 | |
| 715279 | MARIELA RODRIGUEZ MALDONADO | Address on file | | | | | | | |
| 715280 | MARIELA RODRIGUEZ MALDONADO | Address on file | | | | | | | |
| 715278 | MARIELA RODRIGUEZ MALDONADO | Address on file | | | | | | | |
| 715281 | MARIELA RODRIGUEZ PADILLA | P O BOX 1066 | | | | YAUCO | PR | 00698 | |
| 847527 | MARIELA RODRIGUEZ RIVERA | URB VILLA FLORES | I 44 CALLE GIRASOL | | | PONCE | PR | 00731 | |
| 301300 | MARIELA ROMAN HERNANDEZ | Address on file | | | | | | | |
| 715282 | MARIELA ROMAN MORALES | HC 1 BOX 8116 | | | | AGUAS BUENAS | PR | 00703 | |
| 301301 | MARIELA ROSARIO FIGUEROA | Address on file | | | | | | | |
| 301302 | MARIELA ROSARIO PAULINO | Address on file | | | | | | | |
| 715283 | MARIELA ROSARIO SANTANA | URB VALLES DE YABUCOA | 816 CALLE YUQUILLO | | | YABUCOA | PR | 00767 | |
| 715284 | MARIELA RUIZ ARCE | PO BOX 2525 SUITE 61 | | | | UTUADO | PR | 00641 | |
| 715285 | MARIELA SANTIAGO AVILES | HC 03 BOX 9856 | | | | LARES | PR | 00669 | |
| 715286 | MARIELA SECRETARIAL SERVICES | URB LA PROVIDENCIA | 1 P-9 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 715287 | MARIELA SERRANO / MARIA T GONZALEZ | EL NARANJAL LEVITTOWN | E 8 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 301303 | MARIELA SOSA HERNANDEZ | Address on file | | | | | | | |
| 715288 | MARIELA SOTO | SECTOR CUBA BOX 1125 | | | | MAYAGUEZ | PR | 00680 | |
| 301305 | MARIELA TORRES ADORNO | Address on file | | | | | | | |
| 715289 | MARIELA TORRES CINTRON | Address on file | | | | | | | |
| 301306 | MARIELA TORRES DEL VALLE | Address on file | | | | | | | |
| 301307 | MARIELA TORRES ESTRADA | Address on file | | | | | | | |
| 715233 | MARIELA TORRES MARTINEZ | PILETAS ARCE | HC 01 BOX 3716 | | | LARES | PR | 00669 | |
| 301308 | MARIELA TORRES MONTESINO | Address on file | | | | | | | |
| 301309 | MARIELA TORRES RODRIGUEZ | Address on file | | | | | | | |
| 301310 | MARIELA TORRES RODRIGUEZ | Address on file | | | | | | | |
| 715290 | MARIELA TOSADO MARZAN | PO BOX 232 | | | | TOA ALTA | PR | 00954 | |
| 301311 | MARIELA V DECLET PEREZ | Address on file | | | | | | | |
| 301312 | MARIELA VALLINES FERNANDEZ | Address on file | | | | | | | |
| 301313 | MARIELA VAZQUEZ NAZARIO | Address on file | | | | | | | |
| 1256664 | MARIELA VAZQUEZ NAZARIO | Address on file | | | | | | | |
| 715291 | MARIELA VEGA LOPEZ | COLINAS METROPOLITANA | K 15 CALLE TORRECILLAS | | | GUAYNABO | PR | 00969 | |
| 301314 | MARIELA VELEZ VARGAS | Address on file | | | | | | | |
| 301315 | MARIELA VIGO AYALA | Address on file | | | | | | | |
| 301316 | MARIELA VILLAFANE NEGRON | Address on file | | | | | | | |
| 301317 | MARIELA VILLAFANE NEGRON | Address on file | | | | | | | |
| 715292 | MARIELAIDA MOYA ARROYO | PO BOX 609 | | | | HATILLO | PR | 00659 | |
| 301318 | MARIELAINE CAUVERTIER RODRIGUEZ | Address on file | | | | | | | |
| 715294 | MARIELAINE VELEZ FOURNIER | URB EL CAFETAL | E 22 CALLE 5 | | | YAUCO | PR | 20698 | |
| 715293 | MARIELAINE VELEZ FOURNIER | Address on file | | | | | | | |
| 301319 | MARIELBA AGOSTO MUJICA | Address on file | | | | | | | |
| 715295 | MARIELBA JIMENEZ | Address on file | | | | | | | |
| 715296 | MARIELBA LOPEZ VAZQUEZ | ALT DE FLAMBOYAN | EE 21 CALLE 18 | | | BAYAMON | PR | 00961 | |
| 715297 | MARIELBA ORTIZ MARTINEZ | Address on file | | | | | | | |
| 301320 | MARIELEE RIVERA OTERO | Address on file | | | | | | | |
| 847528 | MARIELEM PADILLA COTTO | VILLA NUEVA | H40 CALLE 10 | | | CAGUAS | PR | 00727-6927 | |
| 715298 | MARIELENA MARTINEZ MALDONADO | MARIELENA MARTINEZ MALDONADO | PO BOX 3066 | | | LAJAS | PR | 00667 | |
| 301322 | MARIELENA QUINONES WALKER | Address on file | | | | | | | |
| 715299 | MARIELENA RAMIREZ NIDO | PRADO ALTO | J 10 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| 715300 | MARIELI ALMEDA CRUZ | Address on file | | | | | | | |
| 715301 | MARIELI ALVAREZ ULLOA | PO BOX 40099 | | | | SAN JUAN | PR | 00940-0099 | |
| 301323 | MARIELI COLLAZO VEGA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3169 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 715302 | MARIELI DAVILA PEREZ | HC 02 BOX 4055 | | | | COAMO | PR | 00769 | |
| 715303 | MARIELI GONZALEZ SANTIAGO | PARCELAS SUSUA | 158 CALLE CRISTALES A | | | SABANA GRANDE | PR | 00637 | |
| 715304 | MARIELI LAUSELL HERNANDEZ | URB CROWN HILLS | 164 CALLE CARITE | | | SAN JUAN | PR | 00926 | |
| 301325 | MARIELI M TORRES MORALES | Address on file | | | | | | | |
| 301326 | MARIELI MIRANDA NIEVES | Address on file | | | | | | | |
| 715305 | MARIELI RIOS MARTI | URB VISTA DE CAMUY | G 14 CALLE 6 | | | CAMUY | PR | 00627 | |
| 715306 | MARIELI RIOS PEREZ | PO BOX 3002 | | | | YAUCO | PR | 00968 | |
| 301327 | MARIELI RODRIGUEZ CORTES | Address on file | | | | | | | |
| 301328 | MARIELI ROSARIO FIGUEROA | Address on file | | | | | | | |
| 301329 | MARIELI SANTIAGO MEDINA | Address on file | | | | | | | |
| 715307 | MARIELI VARGAS GONZALEZ | 1RA SECION LEVITOWN | V 1677 PASEO DORADO | | | TOA BAJA | PR | 00949 | |
| 847529 | MARIELIE VAZQUEZ SANTIAGO | PO BOX 302 | | | | BAYAMON | PR | 00960 | |
| 301330 | MARIELIS ADORNO RIVERA | Address on file | | | | | | | |
| 301331 | MARIELIS ANDRADES TELLERIA | Address on file | | | | | | | |
| 301332 | MARIELIS BAEZ RIJOS | Address on file | | | | | | | |
| 715308 | MARIELIS BURGOS MELENDEZ | COND JARD DE CAPARRA | APT 401 | | | BAYAMON | PR | 00959 | |
| 715309 | MARIELIS CASTRO MORALES | PO BOX 51144 | | | | LEVITTOWN | PR | 00950 | |
| 715310 | MARIELIS GONZALEZ MARRERO | HC 2 BOX 20469 | | | | MAYAGUEZ | PR | 00680 | |
| 715311 | MARIELIS GONZAZLEZ COLON | HC 01 BOX 3104 | | | | FLORIDA | PR | 00650 | |
| 301333 | MARIELIS GUERRA ROSADO | Address on file | | | | | | | |
| 301334 | MARIELIS GUZMAN SANCHEZ | Address on file | | | | | | | |
| 715312 | MARIELIS LEON ROSADO | LAGOS DE PLATA | C/13 O-19 | | | TOA BAJA | PR | 00949 | |
| 715313 | MARIELIS LOPEZ RODRIGUEZ | BDA MARIN | 174 A CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 301336 | MARIELIS M CORREA AGUILA | Address on file | | | | | | | |
| 301337 | MARIELIS M CORREA AGUILA | Address on file | | | | | | | |
| 301338 | MARIELIS MORALES CEDENO | Address on file | | | | | | | |
| 301339 | MARIELIS ORTIZ MARTINEZ | Address on file | | | | | | | |
| 301340 | MARIELIS RIVERA COSME | Address on file | | | | | | | |
| 301341 | MARIELIS RIVERA OCASIO | Address on file | | | | | | | |
| 715314 | MARIELIS RIVERA ORTIZ | PARC BAYAMONCITO | CARR 156 KM 4.2 | | | AGUAS BUENAS | PR | 00703 | |
| 715315 | MARIELIS RIVERA RIVERA | URB MONTECASINO HEIGTHS | 200 CALLE GUAMANI | | | TOA ALTA | PR | 00953 | |
| 301342 | MARIELIS ROMAN PLAZA | Address on file | | | | | | | |
| 301343 | MARIELIS ROSADO ORTIZ | Address on file | | | | | | | |
| 715316 | MARIELIS SANTIAGO RODRIGUEZ | P O BOX 490 | | | | VILLALBA | PR | 00766 | |
| 301344 | MARIELIS SOTO BARRETO | Address on file | | | | | | | |
| 715317 | MARIELIS SOTO NEGRON | HC 1 BOX 2965 | | | | MOROVIS | PR | 00687 | |
| 301345 | MARIELIS SUAREZ COLON | Address on file | | | | | | | |
| 301346 | MARIELIS TIRADO MOLINA | Address on file | | | | | | | |
| 715318 | MARIELIS ZAYAS GONZALEZ | URB MONACO 3 | CALLE GRACE 448 | | | MANATI | PR | 00674 | |
| 301347 | MARIELISA GARCIA QUINONES | PASEO DEL PRADO | F2 CAMINO LAS MARGARITAS | | | SAN JUAN | PR | 00926 5915 | |
| 715319 | MARIELISA GARCIA QUINONES | PASEO DEL PRADO | F2 CAMN LS MRGRTS URB PASEO DEL PRA | | | SAN JUAN | PR | 00926 | |
| 301348 | MARIELISA LOPEZ MORALES | Address on file | | | | | | | |
| 301349 | MARIELISA LOPEZ MORALES | Address on file | | | | | | | |
| 715320 | MARIELISA ORTIZ BERRIOS | VICTORIA HEIGHTS | GG 9 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 301350 | MARIELISA ORTIZ BERRIOS | Address on file | | | | | | | |
| 301351 | MARIELISA TORRES OCASIO | Address on file | | | | | | | |
| 301352 | MARIELISA TORRES OCASIO | Address on file | | | | | | | |
| 301353 | MARIELIZ ANDREU MORALES | Address on file | | | | | | | |
| 301354 | MARIELIZ ARROYO FIGUEROA | Address on file | | | | | | | |
| 301355 | MARIELIZ ARROYO FIGUEROA | Address on file | | | | | | | |
| 301356 | MARIELIZ BERIO ROUSSEL | Address on file | | | | | | | |
| 301357 | MARIELIZ CURBELO MOLINA | Address on file | | | | | | | |
| 301358 | MARIELIZ MENDEZ CRESPO | Address on file | | | | | | | |
| 715321 | MARIELIZ NARVAEZ VALENTIN | ABRA DEL PIMIENTO BOX 71 | | | | BARCELONETA | PR | 00617 | |
| 301359 | MARIELIZ V ALONSO CALDERON | Address on file | | | | | | | |
| 301360 | MARIELKA ALVAREZ QUINONES | Address on file | | | | | | | |
| 847530 | MARIELL FLECHA BURGOS | URB VILLA HILDA | D41 CALLE 5 | | | YABUCOA | PR | 00767 | |
| 301361 | MARIELL, KEYRA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3170 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 301362 | MARIELLA PEREZ SERRANO | Address on file | | | | | | | |
| 715322 | MARIELLE RIVERA RODRIGUEZ | HC 2 BOX 6381 | | | | BARRANQUITAS | PR | 00794 | |
| 715323 | MARIELLE RODRIGUEZ OCASIO | PO BOX 9167 | | | | BAYAMON | PR | 00960 | |
| 715324 | MARIELI MORO ORTIZ | URB ENTRERIOS | 173 CALLE PLAZA MARISOL | | | TRUJILLO ALTO | PR | 00976 | |
| 847531 | MARIELLIE RIOS RODRIGUEZ | VILLAS DE CANEY | E10 CALLE MAJAGUA | | | TRUJILLO ALTO | PR | 00976-3512 | |
| 715325 | MARIELLIE RIOS RODRIGUEZ | Address on file | | | | | | | |
| 301363 | MARIELLY ALICE LOPEZ | Address on file | | | | | | | |
| 715326 | MARIELLY ALICEA LOPEZ | URB LEVITTOWN | DU 17 CALLE LAGO GUAYABAL | 5TA SECCION | | TOA BAJA | PR | 00949 | |
| 301364 | MARIELLY COLON | Address on file | | | | | | | |
| 715327 | MARIELLY CORDERO MILLAN | Address on file | | | | | | | |
| 301365 | MARIELLY CORDERO MILLAN | Address on file | | | | | | | |
| 715328 | MARIELLY COTTO TORRES | URB JARDINES II | E 6 CALLE YAZMIN | | | CAYEY | PR | 00736 | |
| 301366 | MARIELLY CRUZ NEGRON | Address on file | | | | | | | |
| 715329 | MARIELLY CUEVAS TORRES | JARD DEL CARIBE | YY 15 CALLE 55 | | | PONCE | PR | 00731 | |
| 301367 | MARIELLY E VELAZQUEZ TORT | Address on file | | | | | | | |
| 301368 | MARIELLY ESCALANTES SILVESTRE | Address on file | | | | | | | |
| 301369 | MARIELLY GONZALEZ CHARDON | Address on file | | | | | | | |
| 715330 | MARIELLY GONZALEZ CRIADO | PO BOX 221 | | | | VILLALBA | PR | 00766 | |
| 715331 | MARIELLY MERCADO TORRES | PO BOX 888 | | | | MOROVIS | PR | 00687 | |
| 715332 | MARIELLY RODRIGUEZ MARTINEZ | HC 2 BOX 9936 | | | | AIBONITO | PR | 00705 | |
| 301370 | MARIELLY SIERRA MERCADO | Address on file | | | | | | | |
| 301371 | MARIELLY SIERRA MERCADO | Address on file | | | | | | | |
| 301372 | MARIELLY SOTO LOPEZ | Address on file | | | | | | | |
| 715333 | MARIELMI HERNANDEZ | PERLA DEL SUR | CALLE LAS CARROZAS | | | PONCE | PR | 00717-0410 | |
| 715334 | MARIELMIRA GUADALUPE FELICIANO | FRENCH PLAZA | 81 CALLE MAYAGUEZ APT 421 | | | SAN JUAN | PR | 00906 | |
| 301373 | MARIELSIE AVILA NEGRON | Address on file | | | | | | | |
| 301374 | MARIELSIE NAVEDO ROSADO | Address on file | | | | | | | |
| 715335 | MARIELY ALEMAN SALGADO | 4TA EXT COUNTRY CLUB | MY 3 CALLE 436 | | | CAROLINA | PR | 00982 | |
| 301375 | MARIELY APONTE FEBUS | Address on file | | | | | | | |
| 715336 | MARIELY CARTAGENA VEGA | HC 44 BOX 12903 | | | | CAYEY | PR | 00736 | |
| 715337 | MARIELY CID FUENTES | URB SANS SAUCI | J 7 CALLE 15 | | | BAYAMON | PR | 00956 | |
| 301376 | MARIELY COLON SANTIAGO | Address on file | | | | | | | |
| 715338 | MARIELY CORREA AQUINO | PO BOX 141356 | | | | ARECIBO | PR | 00614 | |
| 301377 | MARIELY COSME RODRIGUEZ | Address on file | | | | | | | |
| 301378 | MARIELY CRUZ ORTIZ | Address on file | | | | | | | |
| 715339 | MARIELY ECHEVARRIA RIVERA | URB LOS CAOBOS | 3041 CALLE CARAMBOLA | | | PONCE | PR | 00731 | |
| 715340 | MARIELY FELICIANO RIVERA | HC 83 BOX 6553 | BO SABANA HOYOS | | | VEGA ALTA | PR | 00692 | |
| 847532 | MARIELY FELIX RIVERA | PO BOX 438 | | | | JUANA DIAZ | PR | 00795-0438 | |
| 301379 | MARIELY FERNANDEZ GARCIA | Address on file | | | | | | | |
| 715341 | MARIELY GARCIA RUIZ | Address on file | | | | | | | |
| 847533 | MARIELY LOPEZ COLON | HC 1 BOX 5788 | | | | AIBONITO | PR | 00705-9784 | |
| 301380 | MARIELY M APONTE RODRIGUEZ | Address on file | | | | | | | |
| 715342 | MARIELY MALDONADO MARENGO | HC 1 BOX 4055 | | | | UTUADO | PR | 00641-9605 | |
| 715343 | MARIELY MARTINEZ BURGOS | HC 02 BOX 7608 | | | | OROCOVIS | PR | 00720 | |
| 715344 | MARIELY MAS COLON | URB LA VISTA | K 7 CALLE VIA ALTURAS | | | SAN JUAN | PR | 00924 | |
| 715345 | MARIELY MORALES CINTRON | PO BOX 192079 | | | | SAN JUAN | PR | 00919-2079 | |
| 301381 | MARIELY MUNIZ DIAZ | Address on file | | | | | | | |
| 301382 | MARIELY NIEVES RIVERA | Address on file | | | | | | | |
| 715346 | MARIELY OLIVERO GUADALUPE | JARD DE CAROLINA | I 36 CALLE I | | | CAROLINA | PR | 00987 | |
| 301383 | MARIELY ORTIZ BLANCO | Address on file | | | | | | | |
| 301384 | MARIELY ORTIZ CINTRON | Address on file | | | | | | | |
| 715347 | MARIELY ORTIZ CRUZ | URB BUENAVENTURA | 1246 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00682 1262 | |
| 715348 | MARIELY ORTIZ CRUZ | URB JARDINES DE CAPARRA | A 2 CALLE MARGINAL SUR | | | BAYAMON | PR | 00959-7602 | |
| 715349 | MARIELY ORTIZ MELENDEZ | URB VILLA MADRID | CALLE 5 K 2 | | | COAMO | PR | 00769 | |
| 715350 | MARIELY PAGAN COLLAZO | HC 1 BOX 3450 | | | | VILLALBA | PR | 00766 | |
| 301386 | MARIELY QUILES MUNOZ | Address on file | | | | | | | |
| 301387 | MARIELY QUILES SANTIAGO | Address on file | | | | | | | |
| 301388 | MARIELY RAMOS DE JESUS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 301389 | MARIELY RAMOS NUNEZ | Address on file | | | | | | | |
| 715351 | MARIELY RIVERA HERNANDEZ | 2 COND SKY TOWER | APT J 7 | | | SAN JUAN | PR | 00901 | |
| 715352 | MARIELY RIVERA HERNANDEZ | 2 COND SKY TOWER | | | | SAN JUAN | PR | 00901 | |
| 715353 | MARIELY RIVERA HERNANDEZ | URB. EXT. LA ALAMEDA CALLE A #35B | | | | SAN JUAN | PR | 00926 | |
| 301390 | MARIELY RIVERA LEBRON | Address on file | | | | | | | |
| 715354 | MARIELY RIVERA PIZARRO | HC 61 BOX 4331 | | | | TRUJILLO ALTO | PR | 00976 | |
| 847534 | MARIELY RIVERA REYES | URB SANTA MONICA | E16 CALLE 4 | | | BAYAMON | PR | 00957-1835 | |
| 715355 | MARIELY RIVERA RODRIGUEZ | EXT SAN ANTONIO | M 6 CALLE 14 | | | HUMACAO | PR | 00791 | |
| 301391 | MARIELY RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 301392 | MARIELY RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 301393 | MARIELY RIVERA ROSADO | Address on file | | | | | | | |
| 301394 | MARIELY RIVERA ROSADO | Address on file | | | | | | | |
| 715356 | MARIELY RODRIGUEZ PADRO | Address on file | | | | | | | |
| 715358 | MARIELY RODRIGUEZ ROMERO | COM LAS 80 SOLAR 393 | | | | SALINAS | PR | 00824 | |
| 715357 | MARIELY RODRIGUEZ ROMERO | HC 1 BOX 3354 | | | | SALINAS | PR | 00751-9702 | |
| 847535 | MARIELY ROSA RIVERA | HC 43 BOX 11941 | | | | CAYEY | PR | 00736 | |
| 301395 | MARIELY ROSADO MALDONADO | Address on file | | | | | | | |
| 715359 | MARIELY SERRANO | P O BOX 1055 | | | | BARRANQUITAS | PR | 00794 | |
| 715360 | MARIELY SOLER VAZQUEZ | URB VILLA NEVAREZ | 1037 CALLE 8 | | | SAN JUAN | PR | 00927 | |
| 301396 | MARIELY TORRES FRANCESCHINI | Address on file | | | | | | | |
| 301397 | MARIELY TORRES REYES | Address on file | | | | | | | |
| 715361 | MARIELY TORRES VELAZQUEZ | Address on file | | | | | | | |
| 301398 | MARIELY V LOTTI RODRIGUEZ | Address on file | | | | | | | |
| 715362 | MARIELY VAZQUEZ SANTOS | HC 03 BOX 8093 | | | | BARRANQUITAS | PR | 00794 | |
| 715363 | MARIELY VEGA FELICIANO | SECTOR CANDELARIA | SECTOR HOYOS | | | ARECIBO | PR | 00688 | |
| 301399 | MARIELY VELAZQUEZ CRUZ | Address on file | | | | | | | |
| 715364 | MARIELY VICENTE RIVERA | EXT VILLAS DEL PILAR | C 9 CALLE 2 | | | CEIBA | PR | 00735 | |
| 715365 | MARILYN FEBRES ROMERO | HC 3 BOX 12566 | | | | CAROLINA | PR | 00987 | |
| 301400 | MARIELYS ALICEA SANTIAGO | Address on file | | | | | | | |
| 715366 | MARIELYS ALVELO RODRIGUEZ | PARCELAS TORRECILLAS | 95 JUAN E RIVERA | | | MOROVIS | PR | 00687 | |
| 301401 | MARIELYS AUSUA MORALES | Address on file | | | | | | | |
| 715367 | MARIELYS BRACERO COLON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 301402 | MARIELYS CANCEL FELICIANO | Address on file | | | | | | | |
| 715368 | MARIELYS CHEVERE ORTEGA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 715369 | MARIELYS D GIRONE LOZADA | PO BOX 8944 | | | | BAYAMON | PR | 00960 | |
| 301403 | MARIELYS DE JESUS OSORIO | Address on file | | | | | | | |
| 715370 | MARIELYS MENDEZ GARCIA | CPMD ALAMEDA TOWERS | TORRE 3 APT 1108 | | | SAN JUAN | PR | 00921 | |
| 301404 | MARIELYS OLMEDA QUINONES | Address on file | | | | | | | |
| 715371 | MARIELYS ORTIZ COTTO | BO INGENIO | 215 CALLE PRINCIPAL PACELA | | | TOA BAJA | PR | 00949 | |
| 301405 | MARIELYS OTERO MALDONADO | Address on file | | | | | | | |
| 301406 | MARIELYS PABON VALDEZ | Address on file | | | | | | | |
| 715372 | MARIELYS REYES RODRIGUEZ | P O BOX 359 | | | | VILLALBA | PR | 00766 | |
| 301407 | MARIELYS RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 715373 | MARIELYS TORRES DIAZ | HC 01 BOX 7075 | | | | AGUAS BUENAS | PR | 00703 | |
| 301408 | MARIEM L RIVERA KERCADO | Address on file | | | | | | | |
| 301409 | MARIEM RODRIGUEZ | Address on file | | | | | | | |
| 301410 | MARIEM RODRIGUEZ COLON | Address on file | | | | | | | |
| 301411 | MARIEM RODRIGUEZ FERRER | Address on file | | | | | | | |
| 847536 | MARIEMER ALICEA TORRES | HC 1 BOX 1653 | | | | BOQUERON | PR | 00622-9619 | |
| 301412 | MARIEMILY GONZALEZ BURGOS | Address on file | | | | | | | |
| 715375 | MARIEMMA LOPEZ ROSARIO | ARBOLADA | B 5 CALLE LAUREL SABINO | | | CAGUAS | PR | 00727 | |
| 301413 | MARIEMMA MEJIAS CEPERO | Address on file | | | | | | | |
| 301414 | MARIEN A TORRES MAISONET | Address on file | | | | | | | |
| 715377 | MARIEN AYALA GUEVARA | URB VILLA CAROLINA | 68-25 CALLE 55 | | | CAROLINA | PR | 00985 | |
| 715378 | MARIEN CASANOVA GARCIA | Address on file | | | | | | | |
| 301415 | MARIEN EUNICE DELGADO MARTI | Address on file | | | | | | | |
| 715376 | MARIEN FELICIANO LANDRAU | PO BOX 9021696 | | | | SAN JUAN | PR | 00902 | |
| 301416 | MARIEN J DEL VALLE PARES | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 715379 | MARIEN RODRIGUEZ MORI | URB LAS ALONDRAS | B 59 CALLE 7 | | | VILLALBA | PR | 00766 | |
| 301417 | MARIEN TORRES LOPEZ | Address on file | | | | | | | |
| 715380 | MARIENELA VARGAS NIEVES | URB CANA | ZZ 10 CALLE 20 | | | BAYAMON | PR | 00957 | |
| 301418 | MARIENGELY COLON VELAZQUEZ | Address on file | | | | | | | |
| 301419 | MARIENID ACEVEDO CRUZ | Address on file | | | | | | | |
| 301420 | MARIENID ACEVEDO REYES | Address on file | | | | | | | |
| 301421 | MARIENID MEDINA MIRANDA | Address on file | | | | | | | |
| 301422 | MARIENID PAGAN RIVERA | Address on file | | | | | | | |
| 301423 | MARIENID PAGAN RIVERA | Address on file | | | | | | | |
| 301424 | MARIENID PAGAN RIVERA | Address on file | | | | | | | |
| 301425 | MARIENID PAGAN RIVERA | Address on file | | | | | | | |
| 301426 | Marienid Roche Colón | Address on file | | | | | | | |
| 301427 | MARIENID RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 715381 | MARIENITH MORALES MORALES | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 301428 | MARIENITH MORALES MORALES | Address on file | | | | | | | |
| 2043118 | Marieo Lopez, Carmen M. | Address on file | | | | | | | |
| 301429 | MARIERA RODRIGUEZ, RAMON | Address on file | | | | | | | |
| 715382 | MARIES RESTAURANT | 2 CALLE PRINCIPAL | | | | PUNTA SANTIAGO | PR | 00741 | |
| 715383 | MARIESLYN FERNANDEZ RODRIGUEZ | P O BOX 1149 | | | | SAN LORENZO | PR | 00735 | |
| 715384 | MARIETA JUSTINIANO OTERO | PO BOX 1354 | | | | MAYAGUEZ | PR | 00681-1354 | |
| 301430 | MARIETINA RUBERTE ALICEA | Address on file | | | | | | | |
| 301431 | MARIETINA RUBERTE ALICEA | Address on file | | | | | | | |
| 301433 | MARIETTE E TOLEDO SANTANA | Address on file | | | | | | | |
| 301434 | MARIETTE ZAMBRANA RODRIGUEZ | Address on file | | | | | | | |
| 301435 | MARIETTI IGLESIAS, HECTOR E | Address on file | | | | | | | |
| 301436 | MARIEVA RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 715385 | MARIEVELISSE SOTO SALGADO | Address on file | | | | | | | |
| 715386 | MARIEVETTE REYES FELIU | VALLE ARRIBA HEIGHT | DC16 CALLE 213 | | | CAROLINA | PR | 00984 | |
| 301437 | Mariezcurrena Fret, Evan | Address on file | | | | | | | |
| 715387 | MARIEZEL ALEJANDRO ESCRIBANO | VALLE ARRIBA HEIGHTS | CJ 10 CALLE 138 | | | CAROLINA | PR | 00938 | |
| 715388 | MARIFE GRACIANI | VILLA CAROLINA | 208-18 CALLE 510 | | | CAROLINA | PR | 00985 | |
| 715389 | MARIFE LOPEZ RIVERA | Address on file | | | | | | | |
| 301438 | MARIFE ROMAN RIVERA | Address on file | | | | | | | |
| 715391 | MARIFELI VALCOURT GONZALEZ | JARD DE CAGUAS | B62 CALLE C | | | CAGUAS | PR | 00725 | |
| 715392 | MARIFELIX SANTIAGO MALDONADO | Address on file | | | | | | | |
| 715393 | MARIFELY CONDE LUGO | Address on file | | | | | | | |
| 847537 | MARIFLOR LOPEZ RUIZ | HC 1 BOX 3228 | | | | SABANA HOYOS | PR | 00688 | |
| 301439 | MARIGHELLA QUINTANA FIGUEROA | Address on file | | | | | | | |
| 301440 | MARIGLORIA PACHECO RODRIGUEZ | Address on file | | | | | | | |
| 301441 | MARIGLORIA RIVERA CRUZ | Address on file | | | | | | | |
| 301442 | MARIGLORIA ROSARIO ORTIZ | Address on file | | | | | | | |
| 715394 | MARIGLORY COTTO RODRIGUEZ | URB APONTE A 22 | CALLE 7 | | | CAYEY | PR | 00736 | |
| 301443 | MARIGLORY ROSA VALDES | Address on file | | | | | | | |
| 301444 | MARIH G ANDREW BERNABE | Address on file | | | | | | | |
| 715395 | MARIIA DE LOS ANGELES HERNANDEZ | PO BOX 1834 | | | | GUAYNABO | PR | 00970 | |
| 301445 | MARIJESMAR GONZALEZ VALLE | Address on file | | | | | | | |
| 301446 | MARIJINIA RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 715396 | MARIJORIE MORENO SANTIAGO | HC 03 BOX 32961 | | | | HATILLO | PR | 00659 | |
| 301447 | MARIJUANAIRA RIVERA VARELA | Address on file | | | | | | | |
| 715398 | MARIJULIA CRUZ LOPEZ | Address on file | | | | | | | |
| 301448 | MARIJULIA CRUZ LOPEZ | Address on file | | | | | | | |
| 301449 | MARIJULIA CRUZ LOPEZ | Address on file | | | | | | | |
| 715397 | MARIJULIA RIVERA LAMPON | BLQ 2C-32 CALLE 51 A | LOMAS DE CAROLINA | | | CAROLINA | PR | 00987 | |
| 301450 | MARIJULIA SANTIAGO CORTES | Address on file | | | | | | | |
| 301451 | MARIJULIA SEMIDEI PACHECO | Address on file | | | | | | | |
| 301452 | MARIJULIE MARTINEZ LOZANO | Address on file | | | | | | | |
| 301453 | MARILANE TORRES GONZALEZ | Address on file | | | | | | | |
| 715399 | MARILDA BRIGNONI ECHEVARRIA | HC 2 BOX 38014 | | | | ARECIBO | PR | 00612 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3173 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 301454 | MARILDA MORALES VELEZ | Address on file | | | | | | | |
| 301455 | MARILDA SANTANA SANTOS | Address on file | | | | | | | |
| 301456 | MARILEANA MUNOZ VALENTIN | Address on file | | | | | | | |
| 301457 | MARILEEN NIEVES TORRES | Address on file | | | | | | | |
| 301458 | MARILEIDA GONZALEZ ARROYO | Address on file | | | | | | | |
| 715400 | MARILEIDA TORRES MORALES | Address on file | | | | | | | |
| 715401 | MARILEIDA TORRES MORALES | Address on file | | | | | | | |
| 715402 | MARILEN MACHIN PAGAN | HC 40 BOX 43347 | | | | SAN LORENZO | PR | 00754 | |
| 715403 | MARILENA LIBORIO URBINA | SANTA HELENA | H 28 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 715404 | MARILESY SANTIAGO JIMENEZ | PO BOX 6364 | | | | SAN JUAN | PR | 00914 | |
| 301459 | MARILEYDA MORALES | Address on file | | | | | | | |
| 301460 | MARILEYNE TORRES TORRES | Address on file | | | | | | | |
| 715405 | MARILI RODRIGUEZ GARCIA | P O BOX 5311 CUC STATION | | | | CAYEY | PR | 00737 | |
| 715406 | MARILIA ACEVEDO TORRES | COND PLAZA ANTILLANA | 151 CALLE CESAR GONZALEZ | APTO 2001 | | SAN JUAN | PR | 00918 | |
| 715407 | MARILIA APONTE MARTINEZ | Address on file | | | | | | | |
| 715408 | MARILIA BADILLO FELICIANO | URB MEDINA | Y 10 CALLE 1 | | | ISABELA | PR | 00662 | |
| 715409 | MARILIA BATISTA ANJUJAR | LA OLIMPIA | A 60 | | | ADJUNTAS | PR | 00601 | |
| 715410 | MARILIA BRACERO ACOSTA | Address on file | | | | | | | |
| 715411 | MARILIA D CRUZ CABAN | COLINAS VERDES | E 17 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 | |
| 715412 | MARILIA DEL MAR VALE DIAZ | Address on file | | | | | | | |
| 301461 | MARILIA DEL MAR VALE DIAZ | Address on file | | | | | | | |
| 301462 | MARILIA GARCIA DE QUEVEDO | Address on file | | | | | | | |
| 715413 | MARILIA GAUTIER RIOS | HC 1 BOX 20711 | | | | CAGUAS | PR | 00725 | |
| 301463 | MARILIA I DE JESUS GONZALEZ | Address on file | | | | | | | |
| 715414 | MARILIA MARTINEZ CARDONA | URB LEVITTOWN | AU 33 CALLE LEONOR | | | TOA BAJA | PR | 00949 | |
| 715415 | MARILIA MELENDEZ CARRASQUILLO | VILLAS DE LOIZA | II13 CALLE 40 | | | CANOVANAS | PR | 00729 | |
| 715416 | MARILIA MERINO | PO BOX 254 | | | | ARECIBO | PR | 00613 | |
| 715417 | MARILIA ROSARIO DE JESUS | URB LEVITTOWN | AP 17 CALLE LYDIA | | | TOA BAJA | PR | 00949 | |
| 715418 | MARILIA T VALDES ALVAREZ | COND JARDINES DE VALENCIA | APTO 506 | | | SAN JUAN | PR | 00923 | |
| 715419 | MARILIA TORRES SANCHEZ | VILLAS DE RIO GRANDE | V 24 CALLE 14 | | | RIO GRANDE | PR | 00745 | |
| 715420 | MARILIA VEGA TORRES | COND BOSQUE REAL | 840 CARR 877 APT 311 | | | SAN JUAN | PR | 00926 | |
| 301464 | MARILIA VELEZ LAMOURT | Address on file | | | | | | | |
| 301465 | MARILIA Y VALENTIN OCASIO | Address on file | | | | | | | |
| 301466 | MARILIAN CANALS RIVERA | Address on file | | | | | | | |
| 301467 | MARILIANA REMIGIO | Address on file | | | | | | | |
| 301468 | MARILIANA REYES MATOS | Address on file | | | | | | | |
| 301469 | MARILIANA REYES MATOS | Address on file | | | | | | | |
| 301470 | MARILIANA RODRIGUEZ ASTACIO | Address on file | | | | | | | |
| 715421 | MARILILY RAMIREZ HERNANDEZ | Address on file | | | | | | | |
| 715422 | MARILIN ACEVEDO | BO SABANA HOYOS | 610 SECTOR RIACHUELO | | | ARECIBO | PR | 00688 | |
| 715423 | MARILIN ALEJANDRO CASTRO | RR 36 BOX 6193 | | | | SAN JUAN | PR | 00926 | |
| 715424 | MARILIN DIAZ CABAN | PO BOX 1237 | SAINT JUST | | | CAROLINA | PR | 00978 | |
| 715425 | MARILIN DIAZ MERCADO | JARDINES DE GURABO | 233 CALLE 7 | | | GURABO | PR | 00778 | |
| 301471 | MARILIN FELICIANO | Address on file | | | | | | | |
| 301472 | MARILIN FELICIANO ORTIZ | Address on file | | | | | | | |
| 715426 | MARILIN HERNANDEZ RIVARA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 715427 | MARILIN MALDONADO ROSARIO | RES.LUIS LLORENS TORRES EDIF-22 | | | | APT.474 SAN JUAN | PR | 00913 | |
| 715428 | MARILIN MARTINEZ CARDONA | ESTANCIAS MARILYN | CARR 643 BUZ 16 | | | MANATI | PR | 00674-9699 | |
| 715429 | MARILIN MARTINEZ CARMONA | ESTANCIAS MARILYN | CARR 643 BOX 16 | | | MANATI | PR | 00674-9699 | |
| 301473 | MARILIN RIVERA HERNANDEZ | Address on file | | | | | | | |
| 715430 | MARILIN RIVERA VARGAS | Address on file | | | | | | | |
| 301474 | MARILIN RODRIGUEZ FARIAS | Address on file | | | | | | | |
| 301475 | MARILIN VEGA ORTIZ | Address on file | | | | | | | |
| 715431 | MARILINA ALVARADO VIERA | URB METROPOLIS | H 1 44 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 301476 | MARILINA ALVARADO VIERA | Address on file | | | | | | | |
| 715432 | MARILINA DAVILA DE MARTINEZ | Address on file | | | | | | | |
| 301477 | MARILINA GONZALEZ TORRES | Address on file | | | | | | | |
| 715433 | MARILINA RODRIGUEZ | SABANA HOYOS APT 133 | | | | ARECIBO | PR | 00688 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 301478 | MARILINDA ARCE DE ROSA | Address on file | | | | | | | |
| 715434 | MARILINDA LEBRON | JARD DE COUNTRY CLUB | M 25 CALLE 23 | | | CAROLINA | PR | 00983 | |
| 715435 | MARILINDA RUIZ ACOSTA | CUIDAD REAL | 437 CALLE ALBA | | | VEGA ALTA | PR | 00693 | |
| 301479 | MARILINDA SANTIAGO SERRANO | Address on file | | | | | | | |
| 301480 | MARILINDA SANTIAGO SERRANO | Address on file | | | | | | | |
| 301481 | MARILINE RIVERA ROMERO | Address on file | | | | | | | |
| 715436 | MARILINE SOTO COSME | Address on file | | | | | | | |
| 715437 | MARILIS AREIZAGA MONTALVO | Address on file | | | | | | | |
| 301482 | MARILIS BARRIOS MARTINEZ | Address on file | | | | | | | |
| 301483 | MARILIS BURGOS LOPEZ | Address on file | | | | | | | |
| 715438 | MARILIS CUADRADO GONZALEZ | RR 8 BOX 9582 | | | | BAYAMON | PR | 00956 | |
| 715439 | MARILIS CUADRADO GONZALEZ | RR 8 BOX 9582 STA OLAYA | | | | BAYAMON | PR | 00956 | |
| 301484 | MARILIS GONZALEZ LORENZO | Address on file | | | | | | | |
| 715440 | MARILIS GONZALEZ RAMOS | PO BOX 533 | | | | MOCA | PR | 00676 | |
| 301485 | MARILIS LLAVONA APONTE | Address on file | | | | | | | |
| 301486 | MARILIS LLAVONA APONTE | Address on file | | | | | | | |
| 301487 | MARILIS RAMOS CRUZ | Address on file | | | | | | | |
| 301488 | MARILIS VELAZQUEZ VELAZQUEZ | Address on file | | | | | | | |
| 301489 | MARILISSA COLON ORTIZ | Address on file | | | | | | | |
| 715441 | MARILIVIA JIMENEZ GARCIA | 880 CALLE JARDIN | | | | HATILLO | PR | 00659 | |
| 715442 | MARILIX VILLANUEVA PEREZ | HC 2 BOX 20767 | | | | AGUADILLA | PR | 00603 | |
| 715443 | MARILIZ APONTE RIVERA | CUC STATION | PO BOX 5312 | | | CAYEY | PR | 00737 | |
| 715444 | MARILIZ GARCIA PABON | HC 01 BOX 3238 | | | | VILLALBA | PR | 00766 | |
| 715445 | MARILIZ GUADALUPE ORTIZ | EXT LOS ANGELES WL-1 CALLE CAMELIA | | | | CAROLINA | PR | 00979 | |
| 301490 | MARILIZ MOLINA RIVERA | Address on file | | | | | | | |
| 301491 | MARILIZ OLMO MIRANDA | Address on file | | | | | | | |
| 715446 | MARILIZ RODRIGUEZ MARTINEZ | PO BOX 790 | | | | COTO LAUREL | PR | 00780-0790 | |
| 301492 | MARILIZ SANTANA DIAZ | Address on file | | | | | | | |
| 301493 | MARILIZ SANTIAGO OYOLA | Address on file | | | | | | | |
| 715447 | MARILIZ SUAREZ COLON | PO BOX 248 | | | | SALINAS | PR | 00751 | |
| 301494 | MARILIZIE CLAUSELL RIVERA | Address on file | | | | | | | |
| 847538 | MARILLIAN PEREZ RIVERA | HC 2 BOX 5822 | | | | LARES | PR | 00669-9709 | |
| 301495 | MARILLIAN TORRES MORALES | Address on file | | | | | | | |
| 301497 | MARILLIAN TORRES MORALES | Address on file | | | | | | | |
| 301496 | MARILLIAN TORRES MORALES | Address on file | | | | | | | |
| 715448 | MARILLY SILVA RODRIGUEZ | HC 01 BOX 3675 | | | | HORMIGUEROS | PR | 00660 | |
| 715449 | MARILLYS MARINEZ GARCIA | PO BOX 1709 | | | | YAUCO | PR | 00698 | |
| 715450 | MARILNILDA RIVERA | Address on file | | | | | | | |
| 715451 | MARILOLES | A6 VILLA VERDE | | | | GUAYNABO | PR | 00966 | |
| 301498 | MARILOLI CARTAGENA ZAYAS | Address on file | | | | | | | |
| 715452 | MARILOURDES ACEVEDO ROMAN | Address on file | | | | | | | |
| 715453 | MARILOURDES BONET ARROYO | Address on file | | | | | | | |
| 715454 | MARILOURDES MIRANDA VELAZQUEZ | Address on file | | | | | | | |
| 715456 | MARILU ALFARO ALFARO | 3870 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 1256665 | MARILU ANGULO RIVERA | Address on file | | | | | | | |
| 715457 | MARILU APONTE | 5668 CALLE PROGESO | | | | VEGA BAJA | PR | 00693 | |
| 301499 | MARILU APONTE PAGAN | Address on file | | | | | | | |
| 301500 | MARILU ARROYO VAZQUEZ | Address on file | | | | | | | |
| 847539 | MARILU ARZUAGA CASTILLO | HC 3 BOX 8201 | | | | CANOVANAS | PR | 00729-9915 | |
| 715458 | MARILU BERDECIA ROSARIO | HC 1 BOX 5845 | | | | BARRANQUITAS | PR | 00794 | |
| 301501 | MARILU CAPOTE RIVERA | Address on file | | | | | | | |
| 301502 | MARILU CARMONA VERA | Address on file | | | | | | | |
| 301503 | MARILU CARRION HERNANDEZ | Address on file | | | | | | | |
| 301504 | MARILU CENTENO MORALES | Address on file | | | | | | | |
| 301506 | MARILU CHAEZ ABREU | Address on file | | | | | | | |
| 301505 | MARILU CHAEZ ABREU | Address on file | | | | | | | |
| 301507 | MARILU CINTRON CASADO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3175 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 715459 | MARILU CRUZ GONZALEZ | BO RABANAL BZN 2844 | | | | CIDRA | PR | 00739 | |
| 301508 | MARILU DE JESUS PARRILLA | Address on file | | | | | | | |
| 301509 | MARILU DIAZ CASANAS | Address on file | | | | | | | |
| 301510 | MARILU DIAZ CASANAS | Address on file | | | | | | | |
| 715460 | MARILU DIAZ MARTINEZ | BO LA LUNA | 195 CALLE 3 | | | GUANICA | PR | 00653 | |
| 715455 | MARILU ESCALERA QUINONES | URB. TURABO GARDENS T-9 CALLE 28 | | | | CAGUAS | PR | 00725 | |
| 847540 | MARILU FELICIANO LETRIZ | HC 4 BOX 41648 | | | | AGUADILLA | PR | 00603 | |
| 715461 | MARILU FONTANEZ CLAUDIO | EXT LAGO DEL PLATA | J 96 CALLE 11 LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 715462 | MARILU GONZALEZ DIAZ | VILLA LINARES | F5 CALLE 3 | | | VEGA ALTA | PR | 00692 | |
| 715463 | MARILU GONZALEZ GARCIA | URB TERRAZA DE GUAYNABO | E 7 CALLE LAS FLORES | | | GUAYNABO | PR | 00969 | |
| 301511 | MARILU GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 301512 | MARILU GONZALEZ O NEILL | Address on file | | | | | | | |
| 301513 | MARILU HERNANDEZ COLON | Address on file | | | | | | | |
| 715464 | MARILU MALAVE VELEZ | RR 2 BOX 7142 | | | | CIDRA | PR | 00739 | |
| 715465 | MARILU MATOS CARABALLO | HC 1 BOX 6165 | | | | YAUCO | PR | 00698 | |
| 715466 | MARILU MENDEZ | URB FLORAL PARK | 5 CALLE GARDEL | | | SAN JUAN | PR | 00917 | |
| 715467 | MARILU MERCADO RODRIGUEZ | PARCELA TIBURON | BZN 8 CALLE 14 | | | BARCELONETA | PR | 00617 | |
| 301514 | MARILU NEGRON RODRIGUEZ | Address on file | | | | | | | |
| 301515 | MARILU ORTIZ /PARA /JAIME J RIVERA ORTIZ | Address on file | | | | | | | |
| 301516 | MARILU PORTILLA rodriguez | Address on file | | | | | | | |
| 301517 | MARILU PURCELL VILLAFANE | Address on file | | | | | | | |
| 715469 | MARILU RIOS TORRES | Address on file | | | | | | | |
| 715468 | MARILU RIOS TORRES | Address on file | | | | | | | |
| 301518 | MARILU RIVERA,OMAR ARMIJO, ELMER ARMIJO | Address on file | | | | | | | |
| 847541 | MARILU RODRIGUEZ CORREA | URB BRISAS DE EMAJAGUAS | 31 CALLE FLAMBOYAN | | | MAUNABO | PR | 00707 | |
| 2175026 | MARILU RODRIGUEZ KUILAN | Address on file | | | | | | | |
| 715470 | MARILU ROMERO LOPEZ | JARD CONDADO MODERNO | B 28 E | | | CAGUAS | PR | 00726 | |
| 301519 | MARILU ROSARIO OTERO Y/O FRANK L CEDENO | Address on file | | | | | | | |
| 715471 | MARILU SAEZ SANTIAGO | Address on file | | | | | | | |
| 715472 | MARILU SANTANA ASENCIO | URB JRDN DEL CARIBE | C 14 CALLE FLAMBOYANES | | | MAYAGUEZ | PR | 00708 | |
| 301520 | MARILU SANTIAGO DIAZ | Address on file | | | | | | | |
| 301521 | MARILU TOSADO MORERLL | Address on file | | | | | | | |
| 715473 | MARILU TRINIDAD MENENDEZ | 231 MANSIONES DE BAIROA | | | | CAGUAS | PR | 00725 | |
| 301522 | MARILU VAZQUEZ LOPEZ | Address on file | | | | | | | |
| 301523 | MARILU VEGA SANTIAGO | Address on file | | | | | | | |
| 715474 | MARILU VELEZ LOPEZ | SAINT JUST | 17 CALLE LAS CRUCES | | | TRUJILLO ALTO | PR | 00976 | |
| 301524 | MARILU WILLIAMS GARCIA | Address on file | | | | | | | |
| 301525 | MARILUCY GONZALEZ BAEZ | Address on file | | | | | | | |
| 715475 | MARILUISE VALENCIA RODRIGUEZ | VISTA DEL ATLANTICO | E 15 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 301526 | MARILUZ ACEVEDO PEREZ | Address on file | | | | | | | |
| 301527 | MARILUZ ALVERIO HERNANDEZ | Address on file | | | | | | | |
| 301528 | MARILUZ ALVERIO HERNANDEZ | Address on file | | | | | | | |
| 847542 | MARILUZ APONTE SERRANO | 19 CALLE PADRE FELICIANO | | | | SAN SEBASTIAN | PR | 00685-2253 | |
| 301529 | MARILUZ BENITEZ ACOSTA | Address on file | | | | | | | |
| 301530 | MARILUZ BEZARES SALINAS | Address on file | | | | | | | |
| 301531 | MARILUZ BEZARES SALINAS | Address on file | | | | | | | |
| 301532 | MARILUZ BEZARES SALINAS | Address on file | | | | | | | |
| 715478 | MARILUZ BURGOS CRUZ | HC 4 BOX 4170 | | | | HUMACAO | PR | 00791 | |
| 715479 | MARILUZ CABALLERO PEREZ | EDIF 1 APTO 3, RES. EL PRADO | | | | SAN JUAN | PR | 00926 | |
| 301533 | MARILUZ CABALLERO PEREZ | Address on file | | | | | | | |
| 301534 | MARILUZ CABRERA NIEVES | Address on file | | | | | | | |
| 715480 | MARILUZ CARDONA LEBRON | HC 01 BOX 4024 | | | | MAUNABO | PR | 00707 | |
| 301535 | MARILUZ CARRION HERNANDEZ | Address on file | | | | | | | |
| 715481 | MARILUZ CINTRON DIAZ | PO BOX 163 | | | | TOA ALTA | PR | 00953 | |
| 715482 | MARILUZ COLON LEON | BO SAN TOMAS | 311 CALLE NARCISO COLLAZO | | | CAYEY | PR | 00736 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3176 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 301536 | MARILUZ COLON MERCED | Address on file | | | | | | | |
| 715483 | MARILUZ COSME ALEJANDRO | URB BELLA VISTA | H 4 CALLE 7 | | | BAYAMON | PR | 00957 | |
| 847543 | MARILUZ CRUZ MORALES | PO BOX 820 | | | | MAUNABO | PR | 00707-0820 | |
| 715485 | MARILUZ CRUZ MORALES | Address on file | | | | | | | |
| 715484 | MARILUZ CRUZ MORALES | Address on file | | | | | | | |
| 301537 | MARILUZ CRUZ SANTANA | Address on file | | | | | | | |
| 715486 | MARILUZ DE JESUS RIVERA | Address on file | | | | | | | |
| 715487 | MARILUZ DE LEON VELAZQUEZ | HC 20 BOX 28963 | | | | SAN LORENZO | PR | 00754-9628 | |
| 847544 | MARILUZ DIAZ RODRIGUEZ | PARC NAVAS | 65 CALLE A | | | ARECIBO | PR | 00612-9443 | |
| 301538 | MARILUZ E PENA | Address on file | | | | | | | |
| 715488 | MARILUZ FUENTES SANCHEZ | HC 03 BOX 14780 | | | | COROZAL | PR | 00783 | |
| 715489 | MARILUZ GIOVANETTI LOPEZ | RR 1 BOX 5815 | | | | MARICAO | PR | 00606-9711 | |
| 301539 | MARILUZ GIOVANETTI LOPEZ | Address on file | | | | | | | |
| 715490 | MARILUZ GONZALEZ ALAMEDA | URB MANUEL CORFCHADO | 2 CALLE ORQUIDEA | | | ISABELA | PR | 00662 | |
| 301541 | MARILUZ GONZALEZ ARROYO | Address on file | | | | | | | |
| 301542 | MARILUZ GONZALEZ PLAZA | Address on file | | | | | | | |
| 715491 | MARILUZ GONZALEZ RAMOS | Address on file | | | | | | | |
| 715492 | MARILUZ GONZALEZ RODRIGUEZ | HC 2 BOX 14002 | | | | GURABO | PR | 00778-9617 | |
| 301543 | MARILUZ GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 847545 | MARILUZ LAZCANO AVILES | PO BOX 66 | | | | SAN JUAN | PR | 00926 | |
| 301544 | MARILUZ LOZADA ADORNO | Address on file | | | | | | | |
| 715493 | MARILUZ LUCIANO RODRIGUEZ | Address on file | | | | | | | |
| 301545 | MARILUZ MALDONADO COLON | Address on file | | | | | | | |
| 715494 | MARILUZ MARTINEZ GARCIA | LEVITTOWN | Q 15 CALLE LUZ | | | TOA BAJA | PR | 00949 | |
| 715495 | MARILUZ MARTINEZ GUZMAN | PO BOX 1085 | | | | COAMO | PR | 00769 | |
| 301546 | MARILUZ MELENDEZ DIEPPA | Address on file | | | | | | | |
| 301547 | MARILUZ MELENDEZ DIEPPA | Address on file | | | | | | | |
| 715496 | MARILUZ MELENDEZ MORALES | BO PALMAREJO SECT EL PONITO | APTO 1658 | | | COROZAL | PR | 00783 | |
| 715497 | MARILUZ MELENDEZ MORALES | PO BOX 1658 | | | | COROZAL | PR | 00783 | |
| 301548 | MARILUZ MUNOZ COLON | Address on file | | | | | | | |
| 301549 | MARILUZ NARVAEZ | Address on file | | | | | | | |
| 301551 | MARILUZ NIEVES SERRANO | Address on file | | | | | | | |
| 301552 | MARILUZ NUNEZ RIVERA | Address on file | | | | | | | |
| 715498 | MARILUZ ORTIZ RIVERA | SANTA JUANITA | BD 25 INDIA | | | BAYAMON | PR | 00956 | |
| 715499 | MARILUZ ORTIZ SAAVEDRA | 7 SILVER STREET | | | | SPRINGFIELD | MA | 01107 | |
| 301553 | MARILUZ PADILLA GUERRERO | Address on file | | | | | | | |
| 301554 | MARILUZ PADILLA RODRIGUEZ | Address on file | | | | | | | |
| 715500 | MARILUZ PERALES REYES | PO BOX 41 | | | | CULEBRA | PR | 00775 | |
| 715501 | MARILUZ PEREZ VELAZQUEZ | HC 15 BOX 16218 | | | | HUMACAO | PR | 00791 | |
| 715502 | MARILUZ REYES RIVERA | VAN SCOY | J 38 P CALLE MARGINAL | | | BAYAMON | PR | 00957 | |
| 301555 | MARILUZ RIVERA ALICEA | Address on file | | | | | | | |
| 847547 | MARILUZ RIVERA BAJANDAS | HC 02 BOX 7343 | | | | YABUCOA | PR | 00767 | |
| 301556 | MARILUZ RIVERA HERNANDEZ | MARILUZ RIVERA HERNANDEZ | HACIENDA LA MONSERRATE | CALLE PITIRRE D-6 | | MANATI | PR | 00674 | |
| 715503 | MARILUZ RIVERA HERNANDEZ | PO BOX 8 | | | | MANATI | PR | 00674 | |
| 847548 | MARILUZ RIVERA MALDONADO | BO SANTA JUANITA | 9 SECT LOS ROSAS | | | BAYAMON | PR | 00956-5264 | |
| 715504 | MARILUZ RIVERA ORTIZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 715505 | MARILUZ RODRIGUEZ REYES | A 20 JARDIN BUENA VISTA | | | | CAYEY | PR | 00736 | |
| 301557 | MARILUZ RODRIGUEZ VARELA | Address on file | | | | | | | |
| 715476 | MARILUZ ROLDAN CORDERO | 54 CALLE CUESTA VIEJA | | | | AGUADILLA | PR | 00603 | |
| 715506 | MARILUZ ROSADO MARTINEZ | HC 15 BOX 16055 | | | | HUMACAO | PR | 00791 | |
| 715507 | MARILUZ ROSARIO MARIN | CALLE MANUELA A PADILLA 5 | | | | TOA BAJA | PR | 00949 | |
| 715477 | MARILUZ RUIZ LOPEZ | 415 PARC MORA GUERRERO | | | | ISABELA | PR | 00662 | |
| 301558 | MARILUZ SANTANA BARRETO | Address on file | | | | | | | |
| 301559 | MARILUZ SEEGOBIN Y RAVINDRANAUTH | Address on file | | | | | | | |
| 715508 | MARILUZ SIERRA CASTRO | COND SAINT JUST APT 7 | 666 CALLE UNION | | | SAN JUAN | PR | 00907 | |
| 301560 | MARILUZ SILVA ALMODOVAR | Address on file | | | | | | | |
| 301561 | MARILUZ SOTO FIGUEROA | Address on file | | | | | | | |
| 301562 | MARILUZ TORRES FRANCO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 715509 | MARILUZ TORRES RIOS | HC 3 BOX 9367 | | | | LARES | PR | 00669 | |
| 715510 | MARILY AGOSTO ZAMBRANA | PO BOX 1503 | | | | ARECIBO | PR | 00613 | |
| 715511 | MARILY DE JESUS LUGO | BRISAS DEL MAR | E 11 CALLE ESTRELLA | | | GUAYAMA | PR | 00784 | |
| 301563 | MARILY FIGUEROA GARCIA | Address on file | | | | | | | |
| 715512 | MARILY GONZALEZ SAMALOT | ALT DE SANS SUOCI | B 5 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 715513 | MARILY MATIAS | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 715514 | MARILY NIEVES ARROYO | PO BOX 2581 | | | | RIO GRANDE | PR | 00745 | |
| 715515 | MARILY ROMAN PEREZ | Address on file | | | | | | | |
| 715516 | MARILY ZAYAS TORRES | Address on file | | | | | | | |
| 715517 | MARILYA RIVERA RIVERA | PO BOX 192468 | | | | SAN JUAN | PR | 00919-2468 | |
| 301564 | MARILYA RIVERA RIVERA | Address on file | | | | | | | |
| 301566 | MARILYA RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 301567 | MARILYN A CORA MARRERO | Address on file | | | | | | | |
| 715520 | MARILYN A MEDINA LOPEZ | HC 1 BOX 5121 | | | | MOCA | PR | 00676 | |
| 715521 | MARILYN A RIVERA RODRIGUEZ | P O BOX 2152 | | | | VEGA ALTA | PR | 00692 | |
| 715522 | MARILYN ABREU LOZADA | Address on file | | | | | | | |
| 301568 | MARILYN ABREU LOZADA | Address on file | | | | | | | |
| 301569 | MARILYN ACEVEDO RUIZ | Address on file | | | | | | | |
| 715523 | MARILYN ACOSTA ACOSTA | FINQUITA DE BETANCES | 64 CALLE EL MARIANO | | | CABO ROJO | PR | 00623 | |
| 715524 | MARILYN ADORNO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 301570 | MARILYN ADORNO ADORNO | Address on file | | | | | | | |
| 847549 | MARILYN AGOSTO RIVERA | PO BOX 9684 | | | | CAROLINA | PR | 00988 | |
| 847550 | MARILYN AGOSTO ROSARIO | URB EMBALSE SAN JOSE | 465 CALLE HUESCA | | | SAN JUAN | PR | 00923-1727 | |
| 715525 | MARILYN ALAMO DEL VALLE | Address on file | | | | | | | |
| 715526 | MARILYN ALMODOVAR CRUZ | P O BOX 260 | | | | CABO ROJO | PR | 00623 | |
| 301571 | MARILYN ALMODOVAR PONCE | Address on file | | | | | | | |
| 715527 | MARILYN ALVARADO GONZALEZ | SICOSOCIAL CAYEY | | | | BAYAMON | PR | 009360000 | |
| 301572 | MARILYN AMPUDIA ALEJANDRO | Address on file | | | | | | | |
| 715528 | MARILYN APONTE APONTE | HC 01 BOX 2268 | | | | BARRANQUITAS | PR | 00794 | |
| 715529 | MARILYN APONTE GONZALEZ | HC BOX 14996 | | | | AGUAS BUENAS | PR | 00793 | |
| 715530 | MARILYN ARCE BARRETO | PO BOX 307 | | | | SAN SEBASTIAN | PR | 00685 | |
| 301573 | MARILYN ARCE RIVERA | Address on file | | | | | | | |
| 715531 | MARILYN ARCHILLA SANTIAGO | PO BOX 627 | | | | NARANJITO | PR | 00719 | |
| 715532 | MARILYN ARIAS | URB QUINTAS DE CUPEY | B12 CALLE 16 | | | SAN JUAN | PR | 00926 | |
| 301574 | MARILYN AROCHO TRUJILLO | Address on file | | | | | | | |
| 301575 | MARILYN ARROYO FIGUEROA | Address on file | | | | | | | |
| 715533 | MARILYN ARROYO GONZALEZ | URB VISTA DEL SOL | H 6 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 715534 | MARILYN AVILES CORREA | BO HATO VIEJO | SECTOR CANTA GALLO BOX 1423 | | | ARECIBO | PR | 00612 | |
| 847552 | MARILYN AYALA RIVERA | CIUDAD JARDIN | 336 WEST ROSE | | | CAROLINA | PR | 00987 | |
| 2111711 | Marilyn Baez Esquilin / Elias Gomez Candelario | Address on file | | | | | | | |
| 715536 | MARILYN BARREIRO ROLDAN | HC 02 BOX 13223 | | | | GURABO | PR | 00778-9615 | |
| 715537 | MARILYN BARRETO ADORNO | P O BOX 933 | | | | VEGA BAJA | PR | 00694 | |
| 301576 | MARILYN BARRETO TORRES | Address on file | | | | | | | |
| 301577 | MARILYN BAYON PEREZ | Address on file | | | | | | | |
| 715538 | MARILYN BEAUCHAMP VALENTIN | P O BOX 730 | | | | QUEBRADILLAS | PR | 00678 | |
| 301578 | MARILYN BELBER CARRION | Address on file | | | | | | | |
| 715539 | MARILYN BENITEZ CASTRO | Address on file | | | | | | | |
| 301579 | MARILYN BENITEZ MORALES | Address on file | | | | | | | |
| 715540 | MARILYN BERMUDEZ MATOS | PO BOX 9022166 | | | | SAN JUAN | PR | 00921-2166 | |
| 715541 | MARILYN BERMUDEZ OTERO | PO BOX 1521 | | | | VEGA BAJA | PR | 00694-1521 | |
| 715542 | MARILYN BERNECER RUIZ | HC-4 BOX-49961 | | | | CAGUAS | PR | 00725-9648 | |
| 1420030 | MARILYN BESOSA NOCEDA, ET AL. | JUAN R. RODRIGUEZ | PO BOX 7693 | | | PONCE | PR | 00732 | |
| 715543 | MARILYN BETAINCOURT CRUZ | APARTADO 689 | | | | HATILLO | PR | 00659 | |
| 301581 | MARILYN BOLORIN SANCHEZ | Address on file | | | | | | | |
| 715545 | MARILYN BONES BLAS | AGUADILLA | | | | AGUADILLA | PR | 00603 | |
| 715546 | MARILYN BONILLA F /H/N/C EXCLUSIVE | HC 59 BOX 5972 | | | | AGUADA | PR | 00602 | |
| 715547 | MARILYN BORGES RODRIGUEZ | P O BOX 1262 | | | | COAMO | PR | 00769 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 301582 | MARILYN BORIA PABELLON | Address on file | | | | | | | |
| 715548 | MARILYN BOSCANA | PO BOX 193240 | | | | SAN JUAN | PR | 00919-3240 | |
| 301583 | MARILYN BRACERO TORRES | Address on file | | | | | | | |
| 715549 | MARILYN BURGOS ALLENDE | HC 01 BOX 13905 | | | | RIO GRANDE | PR | 00745 | |
| 715550 | MARILYN C FELICIANO MARTINEZ | Address on file | | | | | | | |
| 715551 | MARILYN CABALLER ZAVALA | URB VOLLAS DEL REY 5TA SECC | LC 10 CALLE 29 | | | CAGUAS | PR | 00725 | |
| 301584 | MARILYN CALDAS/PABLO CALDAS | Address on file | | | | | | | |
| 715552 | MARILYN CALDERON CRUZ | URB APRIL GARDENS | N 7 CALLE 18 | | | LAS PIEDRAS | PR | 00771 | |
| 301585 | MARILYN CALDERON RIVERA | Address on file | | | | | | | |
| 301586 | MARILYN CALO FLORES | Address on file | | | | | | | |
| 715553 | MARILYN CAMACHO BONILLA | PO BOX 256 | | | | RINCON | PR | 00677 | |
| 301587 | MARILYN CANCEL DIARZA | LCDO. DARIO RIVERA CARRASQUILLO-ABOGADO DE MAPFRE, DEPARTAMENTO DE LA VIVIENDA Y EL ELA | 100 CARR. 165 | STE. 404 | | GUAYNABO | PR | 00968 | |
| 301589 | MARILYN CANDELARIA PEREA | Address on file | | | | | | | |
| 301590 | MARILYN CANDELARIO HERNANDEZ | Address on file | | | | | | | |
| 301591 | MARILYN CARDONA RAMIREZ | Address on file | | | | | | | |
| 715554 | MARILYN CARRASQUILLO | RES JOSE GAUTIER BENITEZ | EDIF 18 APT 167 | | | CAGUAS | PR | 00725 | |
| 301592 | MARILYN CARRION VIERA | Address on file | | | | | | | |
| 301593 | MARILYN CARTAGENA | Address on file | | | | | | | |
| 715555 | MARILYN CASANOVA FUENTES | HC 1 BOX 4957 | | | | LOIZA | PR | 00772 | |
| 301594 | MARILYN CASTILLO SALDANA | Address on file | | | | | | | |
| 301595 | MARILYN CASTILLO SALDANA | Address on file | | | | | | | |
| 301596 | MARILYN CASTRO DE JESUS | Address on file | | | | | | | |
| 301597 | MARILYN CASTRO MARRERO | Address on file | | | | | | | |
| 715556 | MARILYN CASTRO RODRIGUEZ | HC 1 BOX 4197 | | | | YABUCOA | PR | 00767-9603 | |
| 2152216 | MARILYN CHINEA | 117 CALLE REINA MARGARITA | | | | GUAYNABO | PR | 00969 | |
| 715557 | MARILYN CINTRON RODRIGUEZ | HC BOX 7871 | | | | BARRANQUITAS | PR | 00794 | |
| 715558 | MARILYN CINTRON SERRANO | Address on file | | | | | | | |
| 301598 | MARILYN COLLAZO GONZALEZ | Address on file | | | | | | | |
| 715559 | MARILYN COLON BURGOS | VILLA DEL RIO | PARC 242A | | | TOA ALTA | PR | 00953 | |
| 301599 | MARILYN COLON C OLON | Address on file | | | | | | | |
| 715560 | MARILYN COLON COLON | ALTURAS DE VILLALBA | 275 CALLE MODESTO MELENDEZ | | | VILLALBA | PR | 00766 | |
| 301600 | MARILYN COLON MUNOZ | Address on file | | | | | | | |
| 715561 | MARILYN COLON NEGRON | Address on file | | | | | | | |
| 301601 | MARILYN COLON RAMOS | LCDO. PEDRO J. LANDRAU LOPEZ | AVE. DOMENCH #207 | OFICINA 106 | | SAN JUAN | PR | 00918 | |
| 715562 | MARILYN COLON RAMOS | PO BOX 142011 | | | | ARECIBO | PR | 00614 | |
| 715563 | MARILYN COLON VELAZQUEZ | HC 03 BOX 5903 | | | | HUMACAO | PR | 00791 | |
| 715564 | MARILYN CORDOVA MORALES | URB BAHIA | 97 CALLE SUR | | | CATANO | PR | 00962 | |
| 715565 | MARILYN COSMES MAYSONET | HC 1 BOX 3717 | | | | FLORIDA | PR | 00650 | |
| 715567 | MARILYN COSTA DIAZ | 3013 CAMINO ALEJANDRINO APT 1902 | | | | GUAYNABO | PR | 00969 | |
| 715566 | MARILYN COSTA DIAZ | ASSMCA | | | | HATO REY | PR | 009360000 | |
| 715568 | MARILYN COTTO ORTIZ | HC 3 BOX 38630 | | | | CAGUAS | PR | 38630 | |
| 715569 | MARILYN CRESPO | HC 1 BOX 5112 | | | | RINCON | PR | 00677 | |
| 301603 | MARILYN CRESPO Y ROSA GUILLET LOPEZ | Address on file | | | | | | | |
| 715570 | MARILYN CRUZ CRISTOBAL | 6TA SECC LEVITOWN | F R 23 CALLE LUIS PALES MATOS | | | TOA BAJA | PR | 00949 | |
| 301604 | MARILYN CRUZ GARCIA | Address on file | | | | | | | |
| 715571 | MARILYN CRUZ NIEVES | Address on file | | | | | | | |
| 715572 | MARILYN CRUZ RODRIGUEZ | SECTOR CAMBALACHE BO LIMON | CARR 105 RAMAL 339 KM 1 2 | | | MAYAGUEZ | PR | 00680 | |
| 715573 | MARILYN CRUZ SERRANO | Address on file | | | | | | | |
| 847554 | MARILYN CRUZ VARGAS | PO BOX 194738 | | | | SAN JUAN | PR | 00919-4738 | |
| 301605 | MARILYN CUEVAS CUEVAS | Address on file | | | | | | | |
| 301606 | MARILYN D ALICEA LOPEZ | Address on file | | | | | | | |
| 301607 | MARILYN D PIMENTEL ROMAN | Address on file | | | | | | | |
| 301608 | MARILYN D. ALICEA LOPEZ | Address on file | | | | | | | |
| 847555 | MARILYN DAVILA TORRES | URB COUNTRY CLUB | GE13 CALLE 418 | | | CAROLINA | PR | 00982-1930 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 715574 | MARILYN DE JESUS CRUZ | Address on file | | | | | | | |
| 715575 | MARILYN DE JESUS RODRIGUEZ | Address on file | | | | | | | |
| 847556 | MARILYN DE JESUS SERRANO | BARRIO MONTEBELLO | HC 02 BOX 16105 | | | RIO GRANDE | PR | 00745 | |
| 715577 | MARILYN DE L ACEVEDO ALVARADO | URB VEVE CALZADA | S 9 CALLE A P2 | | | FAJARDO | PR | 00738 | |
| 301609 | MARILYN DE LEON QUINTAN | Address on file | | | | | | | |
| 301610 | MARILYN DE LOURDES BRUNO NARVAEZ | Address on file | | | | | | | |
| 301611 | MARILYN DEL VALLE RODRIGUEZ | Address on file | | | | | | | |
| 301612 | MARILYN DELGADO MALDONADO | Address on file | | | | | | | |
| 715578 | MARILYN DIAZ COLON | HC 3 BOX 9511 | | | | YABUCOA | PR | 00767-9701 | |
| 715579 | MARILYN DIAZ FELICIANO | URB. VILLA DE BUENA VISTA | B-4 CALLE ARES | | | BAYAMON | PR | 00957 | |
| 301613 | MARILYN DIAZ LOPEZ | Address on file | | | | | | | |
| 715580 | MARILYN DIAZ MEDINA | Address on file | | | | | | | |
| 715581 | MARILYN DIAZ RIVERA | URB LOMAS VERDES | 4R 46 CALLE HUCAR | | | BAYAMON | PR | 00956 | |
| 301614 | MARILYN E MONTALVO RODRIGUEZ | Address on file | | | | | | | |
| 715582 | MARILYN E RODRIGUEZ | PO BOX 374 | | | | GUAYAMA | PR | 00785 | |
| 715583 | MARILYN E RODRIGUEZ SANCHEZ | BO SANTANA | BOX 72 | | | ARECIBO | PR | 00612 | |
| 301615 | MARILYN E TORRES TORRES | Address on file | | | | | | | |
| 301616 | MARILYN ECHEVARRIA ACEVEDO | Address on file | | | | | | | |
| 715584 | MARILYN ECHEVARRIA GARCIA | HC 1 BOX 6025 | | | | SANTA ISABEL | PR | 00757 | |
| 301617 | MARILYN ESPADA RIOS | Address on file | | | | | | | |
| 715585 | MARILYN ESPINOSA RODRIGUEZ | HC 4 BOX 11958 | | | | HUMACAO | PR | 00791 | |
| 715586 | MARILYN ESTADES HERNANDEZ | Address on file | | | | | | | |
| 715587 | MARILYN ESTRADA LANZA | P O BOX 9022965 | | | | SAN JUAN | PR | 00902 | |
| 301618 | MARILYN EXCLUSA RIVERA | LCDO. LEONARDO DELGADO NAVARRO | 8 CALLE ARECIBO | OFICINA 1-B | | SAN JUAN | PR | 00917 | |
| 301619 | MARILYN EXCLUSA RIVERA | LCDO. PETER MILLER | LCDO. PETER MILLER 154 RAFAEL CORD | PLAZA DE ARMAS | | OLD SAN JUAN | PR | 00901 | |
| 301620 | MARILYN F MEDINA ALICEA | Address on file | | | | | | | |
| 301621 | MARILYN FALCON HERNANDEZ | Address on file | | | | | | | |
| 715588 | MARILYN FELICIANO GONZALEZ | JARD DE MONTE HATILLO | EDIF 1 APT 2 | | | SAN JUAN | PR | 00924 | |
| 301622 | MARILYN FERNANDEZ MARCANO | Address on file | | | | | | | |
| 301623 | MARILYN FERNANDEZ RIVERA | Address on file | | | | | | | |
| 715589 | MARILYN FIGUEROA AGUALIP | HC 1 BOX 5694 | | | | CANOVANAS | PR | 00729 | |
| 715590 | MARILYN FIGUEROA COLON | HC 03 BOX 6211 | | | | HUMACAO | PR | 00791 | |
| 301624 | MARILYN FIGUEROA GONZALEZ | Address on file | | | | | | | |
| 847557 | MARILYN FLORES AQUINO | 1 COND LAGOS DEL NORTE APT 512 | | | | TOA BAJA | PR | 00949-1603 | |
| 715591 | MARILYN FLORES FLORES | PO BOX 67 | | | | FAJARDO | PR | 00773 | |
| 301625 | MARILYN FRANCO ORTIZ | Address on file | | | | | | | |
| 715593 | MARILYN FRESSE MEDINA | HC 5 BOX 92650 | | | | ARECIBO | PR | 00612 | |
| 715518 | MARILYN G RODRIGUEZ RODRIGUEZ | HC 02 BOX 19503 | | | | LAJAS | PR | 00667-9603 | |
| 715594 | MARILYN GALARZA PEREZ | CARR 140 | 33 CALLE RAMON TORRES | | | FLORIDA | PR | 00650 | |
| 301626 | MARILYN GARCIA / EQUIPO BASEBALL | CARMEN VEGA | 43 A CALLE RUINA | | | VEGA ALTA | PR | 00692 | |
| 715595 | MARILYN GARCIA /H/N/C LORETO | URB BELMONTE | 314 CALLE ZAMORA | | | MAYAGUEZ | PR | 00680 | |
| 301627 | MARILYN GARCIA BLASINI | Address on file | | | | | | | |
| 715596 | MARILYN GARCIA BURGOS | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 301628 | MARILYN GARCIA BURGOS | Address on file | | | | | | | |
| 301629 | MARILYN GARCIA CLEMENTE | Address on file | | | | | | | |
| 301630 | MARILYN GARCIA CUADRADO | Address on file | | | | | | | |
| 301631 | MARILYN GARCIA LEON | Address on file | | | | | | | |
| 715597 | MARILYN GARCIA SANTIAGO | HC 7 BOX 3392 | | | | PONCE | PR | 00731-9607 | |
| 715598 | MARILYN GARCIA SOLER | R/SAN ANTONIO EDIF D APT670P/TIERRA | | | | SAN JUAN | PR | 00901 | |
| 715599 | MARILYN GARCIA SOTO | HC 4 BOX C | | | | HATILLO | PR | 00659 | |
| 715601 | MARILYN GONZALEZ | BOX 820 | | | | AGUADA | PR | 00602 | |
| 847558 | MARILYN GONZALEZ APONTE | PO BOX 800026 | | | | COTO LAUREL | PR | 00780-0026 | |
| 715602 | MARILYN GONZALEZ CARRASQUILLO | Address on file | | | | | | | |
| 715603 | MARILYN GONZALEZ CRUZ | EL MIRADOR APART | EDIF A APT 4012 | | | CAGUAS | PR | 00725 | |
| 715604 | MARILYN GONZALEZ DE JESUS | 605 CALLE PRINCIPAL | | | | AGUIRRE | PR | 00704 | |
| 715605 | MARILYN GONZALEZ ECHEVARRIA | 325 CALLE LOS VAZQUEZ | BO CAMASEYES | | | AGUADILLA | PR | 00603 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3180 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 715606 | MARILYN GONZALEZ MARTINEZ | PO BOX 1438 | | | | CAGUAS | PR | 00726-1438 | |
| 301632 | MARILYN GONZALEZ MERCED | Address on file | | | | | | | |
| 715607 | MARILYN GONZALEZ PEREZ | VILLA KENNEDY | EDIF 25 APT 383 | | | SAN JUAN | PR | 00915 | |
| 301633 | MARILYN GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 715608 | MARILYN GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 301634 | MARILYN GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 301635 | MARILYN GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 715609 | MARILYN GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 715610 | MARILYN GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 715611 | MARILYN GONZALEZ SALAMANCA | Address on file | | | | | | | |
| 301636 | MARILYN GONZALEZ SANTIAGO | Address on file | | | | | | | |
| 301637 | MARILYN GUERRA MATOS | Address on file | | | | | | | |
| 715613 | MARILYN GUZMAN DIAZ | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| 715614 | MARILYN GUZMAN MORALES | HC 23 BOX 6232 | | | | JUNCOS | PR | 00777-9777 | |
| 301638 | MARILYN GUZMAN RODRIGUEZ | Address on file | | | | | | | |
| 301639 | MARILYN GUZMAN ROSARIO | Address on file | | | | | | | |
| 715615 | MARILYN HERNANDEZ | T 1 ANTIGUA VIA | | | | SAN JUAN | PR | 00926 | |
| 301640 | MARILYN HERNANDEZ ACEVEDO | Address on file | | | | | | | |
| 301641 | MARILYN HERNANDEZ SANTIAGO | Address on file | | | | | | | |
| 847559 | MARILYN HICKS MORALES | 16 CALLE JARDINES | | | | HORMIGUEROS | PR | 00660-1734 | |
| 301642 | MARILYN HUERTAS MELENDEZ | Address on file | | | | | | | |
| 715616 | MARILYN I ALONSO CORREA | URB SAGRADO CORAZON | 2 CALLE SANTA LUCIA | | | GUANICA | PR | 00653 | |
| 715617 | MARILYN I CASIANO SUAREZ | Address on file | | | | | | | |
| 715618 | MARILYN I MENDEZ RIVERA | URB STA MARIA | F 38 CALLE 8 | | | CEIBA | PR | 00735 | |
| 301643 | MARILYN I ROSARIO BAEZ | Address on file | | | | | | | |
| 301644 | MARILYN I SANTAELLA PEREZ | Address on file | | | | | | | |
| 301645 | MARILYN I TORRES ECHEVARRIA | Address on file | | | | | | | |
| 715619 | MARILYN I. FERRER MONTALVO | PO BOX 711 | | | | CABO ROJO | PR | 00623-0711 | |
| 301646 | MARILYN ILDEFONSO RIVERA | Address on file | | | | | | | |
| 301647 | MARILYN IRENE RODRIGUEZ | Address on file | | | | | | | |
| 301648 | MARILYN IRIZARRY SILVA | Address on file | | | | | | | |
| 301649 | MARILYN J ALBINO VELAZQUEZ | Address on file | | | | | | | |
| 301650 | MARILYN J ALBINO VELAZQUEZ | Address on file | | | | | | | |
| 301651 | MARILYN J GOYCO DE VERA | Address on file | | | | | | | |
| 715620 | MARILYN J PEREZ TORRES | URB JARDINES DE FAGOT | E 8 CALLE 3 | | | PONCE | PR | 00731 | |
| 301652 | MARILYN J PEREZ TORRES | Address on file | | | | | | | |
| 715621 | MARILYN J. ALBINO VELAZQUEZ | Address on file | | | | | | | |
| 715622 | MARILYN JUAN MONTALVO | Address on file | | | | | | | |
| 301655 | MARILYN KLINE | Address on file | | | | | | | |
| 301656 | MARILYN KUILAN BAEZ | Address on file | | | | | | | |
| 715623 | MARILYN L NAZARIO COLON | PERLA DEL SUR | 2816 CALLE CARNAVAL | | | PONCE | PR | 00717 | |
| 301657 | MARILYN L RODRIGUEZ VEGA | Address on file | | | | | | | |
| 301658 | MARILYN LAMOURT SANTOS | Address on file | | | | | | | |
| 715624 | MARILYN LANAUZZE TORRES | PO BOX 7126 | | | | PONCE | PR | 00732-7126 | |
| 301659 | MARILYN LARACUENTE PEREZ | Address on file | | | | | | | |
| 715625 | MARILYN LEBRON CRESPO | URB PARQUE LAS HACIENDA | I 34 CALLE AYMANIO | | | CAGUAS | PR | 00725 | |
| 715626 | MARILYN LEBRON RUIZ | PO BOX 520 | | | | CAGUAS | PR | 00726 | |
| 715519 | MARILYN LOPEZ AQUINO | URB VISTA VERDE | 543 CALLE 6 | | | AGUADILLA | PR | 00603 | |
| 715627 | MARILYN LOPEZ BURGOS | CONTRY CLUB | 872 CALLE BERMUDA | | | SAN JUAN | PR | 00924 | |
| 715628 | MARILYN LOPEZ LOPEZ | Address on file | | | | | | | |
| 715629 | MARILYN LOPEZ LUCENA | COMUNIDAD BRISAS RIO HONDO | 36 CALLE 1 | | | MAYAGUEZ | PR | 00680 | |
| 715630 | MARILYN LOPEZ MARTINEZ | URB DELGADO | B 3 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 715631 | MARILYN LOPEZ RAMOS | HC 01 BOX 3713 | | | | LARES | PR | 00669 | |
| 715632 | MARILYN LOZADA GARCIA | HC 764 BOX 6381 | | | | PATILLAS | PR | 00723 | |
| 301660 | MARILYN LUCRET TORRES | Address on file | | | | | | | |
| 715633 | MARILYN LUGO ACEVEDO | HC 1 BOX 16369 | | | | AGUADILLA | PR | 00603 | |
| 715634 | MARILYN LUGO GRANIELA | MONTE GRANDE | 127 CALLE MARGARITA | | | CABO ROJO | PR | 00623 | |
| 301661 | MARILYN M ADAMES SANTIAGO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 301662 | MARILYN M MORALES FONT | Address on file | | | | | | | |
| 301663 | MARILYN M ROSADO SANTIAGO | Address on file | | | | | | | |
| 715635 | MARILYN MALARET RIVERA | PO BOX 932 | | | | BAJADERO | PR | 00616 | |
| 301664 | MARILYN MALAVE MILIAN | Address on file | | | | | | | |
| 715636 | MARILYN MALDONADO AROCHO | HC 03 BOX 21661 | | | | ARECIBO | PR | 00612 | |
| 301665 | MARILYN MALDONADO MUNIZ | Address on file | | | | | | | |
| 847560 | MARILYN MALDONADO RODDRIGUEZ | URB MARIOLGA | B9 CALLE SAN ANTONIO | | | CAGUAS | PR | 00725 | |
| 715637 | MARILYN MALDONADO TORRES | RES RAMOS ANTONINI | EDIF 83 APT 849 | | | SAN JUAN | PR | 00924 | |
| 301666 | MARILYN MANZANO RODRIGUEZ | Address on file | | | | | | | |
| 715638 | MARILYN MARIN ADORNO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 715639 | MARILYN MARRERO MARRERO | Address on file | | | | | | | |
| 715640 | MARILYN MARSKOT | 3 NORTH SUMMIT STREET | | | | CRESCENT CITY | FL | 32112 | |
| 301667 | MARILYN MARTINEZ COLON | Address on file | | | | | | | |
| 715641 | MARILYN MARTINEZ MARQUEZ | URB BELLA VISTA | Z 24 CALLE 29 | | | BAYAMON | PR | 00957 | |
| 301668 | MARILYN MARTINEZ MEDINA | Address on file | | | | | | | |
| 301669 | MARILYN MARTINEZ RAMOS | Address on file | | | | | | | |
| 715642 | MARILYN MARTINEZ VELAZQUEZ | P O BOX 929 | | | | SAN LORENZO | PR | 00754 | |
| 847561 | MARILYN MARTIR GAYA | COND REEF TOWER | 3919 AVE ISLA VERDE APT 3C | | | CAROLINA | PR | 00907 | |
| 301670 | MARILYN MATOS SANCHEZ | Address on file | | | | | | | |
| 301671 | MARILYN MATOS SANTIAGO | Address on file | | | | | | | |
| 715643 | MARILYN MEDINA LORENZO | PO BOX 837 | | | | MOCA | PR | 00676 | |
| 715644 | MARILYN MEDINA MARTINEZ | VICTOR GUTIERREZ | 337 CALLE 1 | | | PONCE | PR | 00731 | |
| 301672 | MARILYN MEDINA MARTINEZ | Address on file | | | | | | | |
| 715645 | MARILYN MEDINA PEREZ | RR 1 BOX 44750 | | | | SAN SEBASTIAN | PR | 00685 | |
| 715646 | MARILYN MELENDEZ PADIN | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 715647 | MARILYN MELENDEZ SANTIAGO | DULCES LABIOS | 59 RAMON BAYON | | | MAYAGUEZ | PR | 00680 | |
| 301673 | MARILYN MERCADO CRUZ | Address on file | | | | | | | |
| 301674 | MARILYN MERCADO ROMAN | Address on file | | | | | | | |
| 301675 | MARILYN MERCADO ROMAN | Address on file | | | | | | | |
| 301676 | MARILYN MERCED GOMEZ | Address on file | | | | | | | |
| 301677 | MARILYN MONTANEZ BAEZ | Address on file | | | | | | | |
| 301678 | MARILYN MONTES NEGRON | Address on file | | | | | | | |
| 301679 | MARILYN MORALES FONTANEZ | Address on file | | | | | | | |
| 715648 | MARILYN MORALES PORTALATIN | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 847563 | MARILYN MORENO SANCHEZ | PO BOX 255 | | | | AGUIRRE | PR | 00704-0255 | |
| 715650 | MARILYN MORENO TOLENTINO | BO MABI | SECTOR LOS MORENO | | | HUMACAO | PR | 00791+19703 | |
| 715651 | MARILYN MOYET RODRIGUEZ | PO BOX 1013 | | | | SAN LORENZO | PR | 00754 | |
| 847564 | MARILYN MOYETT DEL VALLE | HC 7 BOX 34125 | | | | CAGUAS | PR | 00727-9419 | |
| 301680 | MARILYN MUNIZ NAZARIO | Address on file | | | | | | | |
| 301681 | MARILYN MUNOZ NIEVES | Address on file | | | | | | | |
| 301682 | MARILYN N BARBOSA AYALA | Address on file | | | | | | | |
| 301683 | MARILYN N GONZALEZ | Address on file | | | | | | | |
| 301684 | MARILYN NAVARRO SERRANO | Address on file | | | | | | | |
| 301685 | MARILYN NAVEDO ROSADO | Address on file | | | | | | | |
| 301686 | MARILYN NAVEIRA CARRASQUILLO | Address on file | | | | | | | |
| 715652 | MARILYN NEGRON / NADIOSKA / MARILYN Y | LUIS SANTANA NEGRON | P O BOX 1466 | | | TOA BAJA | PR | 00951-1466 | |
| 715653 | MARILYN NEGRON ALVAREZ | HC 2 BOX 6947 | | | | FLORIDA | PR | 00664 | |
| 715654 | MARILYN NERIS OQUENDO | PMB APT 283 | | | | SAN LORENZO | PR | 00754 | |
| 715655 | MARILYN NIEVES | VILLA SAN AGUSTIN | J 15 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 715656 | MARILYN NIEVES MEDINA | HC 03 BOX 16196 | | | | QUEBRADILLA | PR | 00678 | |
| 301687 | MARILYN NIEVES MORALES | Address on file | | | | | | | |
| 715657 | MARILYN NIEVES QUILES | HC 04 BOX 14650 | | | | SAN SEBASTIAN | PR | 00685 | |
| 715658 | MARILYN NIEVES TORRES | HC 01 BOX 4970 | | | | JAYUYA | PR | 00664 9710 | |
| 301688 | MARILYN NOCEDA GONZALEZ | JUAN R. RODRIGUEZ | PO BOX 7693 | | | PONCE | PR | 00732 | |
| 301689 | MARILYN NUNEZ ORTIZ | Address on file | | | | | | | |
| 301690 | MARILYN OBERGH GAVIDIA | Address on file | | | | | | | |
| 301691 | MARILYN OCASIO CEDENO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3182 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 715659 | MARILYN ORTEGA RIVERA | REPTO FLAMINGO | N 5 CALLE DEL TURABO | | | BAYAMON | PR | 00959 | |
| 301692 | MARILYN ORTIZ HERNANDEZ | Address on file | | | | | | | |
| 715660 | MARILYN ORTIZ LOPEZ | URB EST LAS TRINITARIAS | 756 MIGUEL V FERNANDEZ | | | AGUIRRE | PR | 00704 | |
| 301693 | MARILYN ORTIZ LOPEZ | Address on file | | | | | | | |
| 301694 | MARILYN ORTIZ LOPEZ | Address on file | | | | | | | |
| 301695 | MARILYN ORTIZ ORTIZ | Address on file | | | | | | | |
| 715661 | MARILYN ORTIZ TORRES | 1 EDIF ANGELI II APT 801 | | | | CATANO | PR | 00962 | |
| 301696 | MARILYN ORTIZ TORRES | Address on file | | | | | | | |
| 301697 | MARILYN ORTIZ VELAZQUEZ | Address on file | | | | | | | |
| 715662 | MARILYN OSORIO GUERRA | LAS CAROLINAS | HC 06 APARTADO 71158 | | | CAGUAS | PR | 00725-9507 | |
| 301698 | MARILYN OSORIO SERRANO | Address on file | | | | | | | |
| 301699 | MARILYN OSORIO SERRANO | Address on file | | | | | | | |
| 301700 | MARILYN PABON NIEVES | Address on file | | | | | | | |
| 715663 | MARILYN PACHECO CASTILLOVEITIA | URB LOS CAOBOS | 1543 CALLE GROCELLA | | | PONCE | PR | 00716 | |
| 715664 | MARILYN PADILLA FLORES | P O BOX 924 | | | | SAN LORENZO | PR | 00754 | |
| 715665 | MARILYN PAGAN COLON | BOX 283 | | | | SABANA HOYOS | PR | 00688 | |
| 715666 | MARILYN PAGAN REYES | COND LOS ROBLES | APT 308 B | | | SAN JUAN | PR | 00927 | |
| 715667 | MARILYN PAGAN RUEMMELE | Address on file | | | | | | | |
| 715668 | MARILYN PARILLA | EXT VILLA DEL PILAR | C 1 CALLE 2 | | | CEIBA | PR | 00735 | |
| 715669 | MARILYN PASCUAL FONTANEZ | URB STA ELVIRA | T 6 CALLE STA MARGARITA | | | CAGUAS | PR | 00725 | |
| 715670 | MARILYN PASTRANA MURIEL | DOS PINOS TOWN HOUSES | D2 CALLE TIMOTHEE | | | SAN JUAN | PR | 00923 | |
| 301701 | MARILYN PEREZ CURBELO | Address on file | | | | | | | |
| 301702 | MARILYN PEREZ JIMENEZ | Address on file | | | | | | | |
| 301703 | MARILYN PEREZ NIEVES | Address on file | | | | | | | |
| 715671 | MARILYN PEREZ PEREZ | PO BOX 13425 | | | | SAN JUAN | PR | 00908 | |
| 301704 | MARILYN PEREZ RIVERA | Address on file | | | | | | | |
| 715672 | MARILYN PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 301705 | MARILYN PEREZ TORRES | Address on file | | | | | | | |
| 301706 | MARILYN PEREZ TORRES | Address on file | | | | | | | |
| 301707 | MARILYN PINEIRO | Address on file | | | | | | | |
| 715673 | MARILYN POLL MILLAN | EL QUEMADO BO MARINI | CARR 353 KM 0.7 PARCELA 113A | | | MAYAGUEZ | PR | 00680 | |
| 301708 | MARILYN POLL MILLAN | Address on file | | | | | | | |
| 301709 | MARILYN PONCE RAMOS | Address on file | | | | | | | |
| 715674 | MARILYN R BORGER ESTATE | 18 CARLSON RD NEWMILFORD | | | | NEW MILFORD | CT | 06776 | |
| 301712 | MARILYN R CUERVO | Address on file | | | | | | | |
| 715675 | MARILYN R SILVA COLON | COND BELL VIEW | 412 CALLE TAPIA APT 903 | | | SAN JUAN | PR | 00915 | |
| 715676 | MARILYN RAMIREZ CASTILLO | HC 1 BOX 9392 | | | | SAN GERMAN | PR | 00683 | |
| 301713 | MARILYN RAMIREZ SANTOS | Address on file | | | | | | | |
| 715677 | MARILYN RAMOS | ALTURAS DE SAN FELIPE | B 20 | | | ARECIBO | PR | 00612 | |
| 715679 | MARILYN RAMOS | RR-3 BOX 10945 | | | | TOA ALTA | PR | 00953 | |
| 301714 | MARILYN RAMOS HERNANDEZ | Address on file | | | | | | | |
| 301715 | MARILYN RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 301716 | MARILYN RAMOS SERRANO | Address on file | | | | | | | |
| 301717 | MARILYN RESTO SALDANA | Address on file | | | | | | | |
| 715680 | MARILYN REYES COLLAZO | Address on file | | | | | | | |
| 301718 | MARILYN REYES COVAS | Address on file | | | | | | | |
| 301719 | MARILYN REYES GONZALEZ | Address on file | | | | | | | |
| 715681 | MARILYN REYES MASINI | JARD DEL CARIBE | 4968 CALLE PELTADA | | | PONCE | PR | 00728 | |
| 301720 | MARILYN REYES QUINONES | Address on file | | | | | | | |
| 301721 | MARILYN REYES SANTIAGO | Address on file | | | | | | | |
| 771171 | MARILYN RIOS CANALES | Address on file | | | | | | | |
| 847565 | MARILYN RIOS CLAUDIO | COND LAS CARMELITAS | SAN JORGE 364 APT 9B | | | SAN JUAN | PR | 00912 | |
| 715683 | MARILYN RIOS TIRADO | Address on file | | | | | | | |
| 715684 | MARILYN RIVAS FELIX | PO BOX 1139 | | | | PATILLAS | PR | 00723 | |
| 715685 | MARILYN RIVERA APONTE | HC 01 BOX 5606 | | | | OROCOVIS | PR | 00720 | |
| 715686 | MARILYN RIVERA CRESPO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 301722 | MARILYN RIVERA FIGUEROA | Address on file | | | | | | | |
| 715687 | MARILYN RIVERA GARCIA | PO BOX 108 | | | | JUNCOS | PR | 00777 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3183 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 715688 | MARILYN RIVERA IRIZARRY | P O BOX 1699 | | | | SAN GERMAN | PR | 00683 | |
| 715689 | MARILYN RIVERA MELENDEZ | URB RIVERAS DEL RIO | B26 CALLE11 | | | BAYAMON | PR | 00959 | |
| 301723 | MARILYN RIVERA OLIVIERI /EDGARDO MORALES | Address on file | | | | | | | |
| 715690 | MARILYN RIVERA RIVERA | Address on file | | | | | | | |
| 301725 | MARILYN RIVERA RIVERA | Address on file | | | | | | | |
| 301724 | MARILYN RIVERA RIVERA | Address on file | | | | | | | |
| 301726 | MARILYN RIVERA RIVERA | Address on file | | | | | | | |
| 715691 | MARILYN RIVERA RUIZ | Address on file | | | | | | | |
| 715692 | MARILYN RIVERA TORRES | HC 2 BOX 8615 | | | | JUANA DIAZ | PR | 00795 | |
| 715693 | MARILYN RIVERA VAZQUEZ | PO BOX 182 | | | | SABANA HOYOS | PR | 00688 | |
| 715694 | MARILYN RIVERA VILLALOBOS | VISTA MAR | 874 CALLE SANTANDER | | | CAROLINA | PR | 00924 | |
| 715695 | MARILYN RIVERA ZAMBRANA | Address on file | | | | | | | |
| 301727 | MARILYN ROBLES DELGAGO | Address on file | | | | | | | |
| 301728 | MARILYN ROBLES DELGAGO | Address on file | | | | | | | |
| 301729 | MARILYN RODAS MULERO | Address on file | | | | | | | |
| 301730 | MARILYN RODAS MULERO | Address on file | | | | | | | |
| 715697 | MARILYN RODRIGUEZ ALVARADO | COND CAMELOT | 140 APT 1103 | | | SAN JUAN | PR | 00926 | |
| 301731 | MARILYN RODRIGUEZ DBA DISTRIB. CENTRAL | PO BOX 8998 | | | | CAGUAS | PR | 00726 | |
| 301732 | MARILYN RODRIGUEZ DBA DISTRIBUIDORA CENT | HC 71 BOX 6902 | | | | CAYEY | PR | 00736 | |
| 301733 | MARILYN RODRIGUEZ DBA DISTRIBUIDORA CENT | PO BOX 8998 | | | | CAGUAS | PR | 00726 | |
| 715698 | MARILYN RODRIGUEZ DE GONZALEZ | Address on file | | | | | | | |
| 301734 | Marilyn Rodríguez De Jesús | Address on file | | | | | | | |
| 715699 | MARILYN RODRIGUEZ FERREA | PO BOX 1059 | | | | SABANA HOYOS | PR | 00688 | |
| 715700 | MARILYN RODRIGUEZ GANDIA | Address on file | | | | | | | |
| 301735 | MARILYN RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 301736 | MARILYN RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 715701 | MARILYN RODRIGUEZ MARQUEZ | P O BOX 547 | | | | RIO GRANDE | PR | 00745 | |
| 301737 | MARILYN RODRIGUEZ MELENDEZ | Address on file | | | | | | | |
| 715702 | MARILYN RODRIGUEZ MENDEZ | Address on file | | | | | | | |
| 715703 | MARILYN RODRIGUEZ MOJICA | ALTURAS DE BUCARABONES | 36-37 CALLE PRINCIPAL | | | TOA ALTA | PR | 00953 | |
| 301738 | MARILYN RODRIGUEZ MULERO | Address on file | | | | | | | |
| 847567 | MARILYN RODRIGUEZ NIEVES | HC 645 BOX 6387 | | | | TRUJILLO ALTO | PR | 00976-9746 | |
| 715704 | MARILYN RODRIGUEZ OCASIO | Address on file | | | | | | | |
| 715705 | MARILYN RODRIGUEZ OQUENDO | HC 1 BOX 1906 | | | | MOROVIS | PR | 00687 | |
| 301739 | MARILYN RODRIGUEZ OQUENDO | Address on file | | | | | | | |
| 301740 | MARILYN RODRIGUEZ OQUENDO | Address on file | | | | | | | |
| 847568 | MARILYN RODRIGUEZ ORTIZ | HC 3 BOX 7167 | | | | JUNCOS | PR | 00777-9725 | |
| 301741 | MARILYN RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 847569 | MARILYN RODRIGUEZ RIVERA | HC 01 BOX 4308 | | | | LARES | PR | 00669 | |
| 715706 | MARILYN RODRIGUEZ RODRIGUEZ | HC 1 BOX 17071 | | | | HUMACAO | PR | 00791-9735 | |
| 847570 | MARILYN RODRIGUEZ RODRIGUEZ | VILLAS SAN CRISTOBAL II | 316 CALLE NEEM | | | LAS PIEDRAS | PR | 00771-9225 | |
| 715708 | MARILYN RODRIGUEZ SANTIAGO | P O BOX 2092 | | | | ISABELA | PR | 00662 | |
| 715707 | MARILYN RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 301743 | MARILYN RODRIGUEZ SANTOS DBA DISTRIBUIDORA CENTRAL | PO BOX 8998 | | | | CAGUAS | PR | 00726 | |
| 831474 | Marilyn Rodríguez Santos DBA Distribuidora Central | HC 71 Box 6902 | | | | Cayey | PR | 00736 | |
| 847571 | MARILYN RODRIGUEZ VEGA | PO BOX 72 | | | | YABUCOA | PR | 00767-0072 | |
| 301744 | MARILYN RODRIGUEZ VELAZQUEZ | Address on file | | | | | | | |
| 301745 | MARILYN RODZ SANTOS DBA DISTRIBUIDO CENT | PO BOX 8998 | | | | CAGUAS | PR | 00726 | |
| 715709 | MARILYN ROLON KUILAN | HC 80 BOX 8826 | | | | DORADO | PR | 00646 | |
| 715710 | MARILYN ROMERO MIRANDA | HC 3 BOX 10208 | | | | LARES | PR | 00669 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3184 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 715711 | MARILYN ROMERO ROHENA | BO SAN ANTON | 32 CALLE MONICO RIVERA FINAL | | | CAROLINA | PR | 00987 | |
| 301746 | MARILYN ROMERO ROHENA | Address on file | | | | | | | |
| 715712 | MARILYN ROSADO BEAUCHAMP | 138 AVE ANTONIO RIVERA MORALES | | | | SAN SEBASTIAN | PR | 00685 | |
| 715713 | MARILYN ROSADO COLLAZO | VILLA PLATA | E 10 CALLE 5 | | | DORADO | PR | 00646 | |
| 715714 | MARILYN ROSADO COLON | PO BOX 64 | | | | GARROCHALES | PR | 00652 | |
| 847572 | MARILYN ROSADO GONZALEZ | URB ROYAL GDNS | F 3 CALLE JOSEFINA | | | BAYAMON | PR | 00957-2530 | |
| 847573 | MARILYN ROSADO TRICOCHE | VISTA DEL MAR | 2555 CALLE NACAR | | | PONCE | PR | 00716-0812 | |
| 715715 | MARILYN ROSARIO | 35 RIVIERA DR | | | | AGOWA | MA | 01001 | |
| 715716 | MARILYN ROSARIO GARCIA | P O BOX 1976 | | | | VEGA BAJA | PR | 00694 | |
| 301747 | MARILYN ROSARIO GUTIERREZ | Address on file | | | | | | | |
| 715717 | MARILYN RUIZ ECHEVARRIA | HC-58 P.O. BOX 14758 | | | | AGUADA | PR | 00602 | |
| 715718 | MARILYN RUIZ PACHECO | RR 1 BOX 6267 | | | | MARICAO | PR | 00606 | |
| 715719 | MARILYN RUIZ PAGAN | PARC 36 CALLE LOS PINOS | | | | CAROLINA | PR | 00985 | |
| 715720 | MARILYN RUIZ SANCHEZ | PO BOX 334 | | | | AGUADA | PR | 00602 | |
| 715721 | MARILYN S STERLING SIERRA | JARD DE MONTE HATILLO | EDIF 52 APT 642 | | | SAN JUAN | PR | 00924 | |
| 715722 | MARILYN SABATER CRUZ | CORREO GENERAL | | | | LOIZA | PR | 00772 | |
| 715723 | MARILYN SALGADO MALDONADO | 944 CALLE JUAN BORIA | | | | DORADO | PR | 00646 | |
| 301748 | MARILYN SANCHEZ ARROYO | Address on file | | | | | | | |
| 301749 | MARILYN SANCHEZ BAEZ | Address on file | | | | | | | |
| 301750 | MARILYN SANCHEZ GONZALEZ | Address on file | | | | | | | |
| 715725 | MARILYN SANCHEZ LOPEZ | 62 URB LAS MERCEDES | | | | SALINAS | PR | 00751 | |
| 301752 | MARILYN SANCHEZ RIVERA | Address on file | | | | | | | |
| 715726 | MARILYN SANCHEZ RODRIGUEZ | Address on file | | | | | | | |
| 715728 | MARILYN SANTA GOMEZ | MIRADOR BAIROA | CALLE 17 SN | | | CAGUAS | PR | 00725 | |
| 301753 | MARILYN SANTANA ALVAREZ | Address on file | | | | | | | |
| 301754 | MARILYN SANTANA FIGUEROA | Address on file | | | | | | | |
| 301755 | MARILYN SANTANA MAYSONET | Address on file | | | | | | | |
| 715729 | MARILYN SANTANA NAZARIO | HC 10 BOX 6990 | | | | SABANA GRANDE | PR | 00637 | |
| 301756 | MARILYN SANTANA ROSADO | Address on file | | | | | | | |
| 715731 | MARILYN SANTIAGO | HC 867 BOX 15754 | | | | FAJARDO | PR | 00738 | |
| 715730 | MARILYN SANTIAGO | Address on file | | | | | | | |
| 301757 | MARILYN SANTIAGO BEAUCHAMP | Address on file | | | | | | | |
| 301758 | MARILYN SANTIAGO COLON | Address on file | | | | | | | |
| 715732 | MARILYN SANTIAGO ORTIZ | URB SANTA ELENA FF-1 CALLE 1A | | | | BAYAMON | PR | 00957 | |
| 715733 | MARILYN SANTIAGO PELLICIA | Address on file | | | | | | | |
| 301759 | MARILYN SANTIAGO VALENTIN | Address on file | | | | | | | |
| 715734 | MARILYN SEGUI RODRIGUEZ | HC 59 BOX 5120 | | | | AGUADA | PR | 00602 | |
| 715735 | MARILYN SEPULVEDA HERNANDEZ | HC 02 BOX 6630 | | | | ADJUNTAS | PR | 00601 | |
| 715736 | MARILYN SEPULVEDA HERNANDEZ | URB VISTA HERMOSA | C6 C/3 | | | HUMACAO | PR | 00791 | |
| 301760 | MARILYN SIERRA DIAZ | Address on file | | | | | | | |
| 301761 | MARILYN SILVA VARGAS | Address on file | | | | | | | |
| 715737 | MARILYN SOTO | COND SANTA JUANA | APT 803 PISO 8 | | | CAGUAS | PR | 00725 | |
| 301762 | MARILYN SOTO CABAN | Address on file | | | | | | | |
| 715738 | MARILYN SOTO COLON | 2 CALLE DOMINGO SEPULVEDA | | | | JUANA DIAZ | PR | 00795 | |
| 715739 | MARILYN SOTO MATOS | Address on file | | | | | | | |
| 301764 | MARILYN TALAVERA IBARRONDO | LCDO. OMAR A. AÑESES BOCANEGRA | PO BOX 841 | | | AGUADILLA | PR | 00605 | |
| 301763 | MARILYN TALAVERA IBARRONDO | Address on file | | | | | | | |
| 847574 | MARILYN TIRADO TORRES | HC 1 BOX 17590 | | | | HUMACAO | PR | 00791-9742 | |
| 847575 | MARILYN TIRADO VAZQUEZ | HC 2 BOX 11723 | | | | HUMACAO | PR | 00791-9350 | |
| 715740 | MARILYN TORO | HC 01 BOX 4626 | | | | SABANA HOYOS- ARECIBO | PR | 00688 | |
| 301765 | MARILYN TORRES ALAMO | Address on file | | | | | | | |
| 301766 | MARILYN TORRES ALICEA | Address on file | | | | | | | |
| 715741 | MARILYN TORRES CASTRODAD | SIERA BERDECIA | 35 CALLE ESTEVES | | | GUAYNABO | PR | 00969 | |
| 301767 | MARILYN TORRES COLON | Address on file | | | | | | | |
| 301768 | MARILYN TORRES GUZMAN | Address on file | | | | | | | |
| 301769 | MARILYN TORRES HERNANDEZ | Address on file | | | | | | | |
| 301770 | MARILYN TORRES MERCADO | Address on file | | | | | | | |
| 301771 | MARILYN TORRES MERCADO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3185 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 715743 | MARILYN TORRES MOYA | Address on file | | | | | | | |
| 301772 | MARILYN TORRES MUNOZ | Address on file | | | | | | | |
| 301773 | MARILYN TORRES RIVERA | Address on file | | | | | | | |
| 301774 | MARILYN TORRES TRUJILLO | Address on file | | | | | | | |
| 715744 | MARILYN TRISTANI RODRIGUEZ | Address on file | | | | | | | |
| 715746 | MARILYN VALENTIN GONZALEZ | HC 8 BOX 50065 | | | | CAGUAS | PR | 00725 | |
| 301775 | MARILYN VALLE PENA | Address on file | | | | | | | |
| 301776 | MARILYN VALLEJO RIVERA | Address on file | | | | | | | |
| 715747 | MARILYN VARGAS LOPEZ | Address on file | | | | | | | |
| 301777 | MARILYN VARGAS VARGAS | Address on file | | | | | | | |
| 715748 | MARILYN VAZQUEZ | 194S ALSTER LANE | | | | DELTONA | FL | 32738 | |
| 715749 | MARILYN VAZQUEZ ESQUILIN | PO BOX 1306 | | | | GUAYNABO | PR | 00970-1360 | |
| 715750 | MARILYN VAZQUEZ PIAZZA | P O BOX 207 | | | | HORMIGUEROS | PR | 00660 | |
| 715751 | MARILYN VAZQUEZ ROCHE | VILLAS DE CASTRO | EE 6 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 715752 | MARILYN VEGA CARDONA | 21N CALLE TETUAN | | | | GUAYAMA | PR | 00784 | |
| 847576 | MARILYN VEGA COLON | CUC STATION | PO BOX 5275 | | | CAYEY | PR | 00737 | |
| 301778 | MARILYN VEGA LOPEZ | Address on file | | | | | | | |
| 715753 | MARILYN VEGA MARTINEZ | Address on file | | | | | | | |
| 715754 | MARILYN VEGA MIRANDA | PO BOX 1306 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| 715755 | MARILYN VEGA RIOS | HC 58 BOX 13227 | | | | AGUADA | PR | 00602 | |
| 301779 | MARILYN VEGA ROLON | Address on file | | | | | | | |
| 715756 | MARILYN VEGUILLA REYES | VILLA HUMACAO | F 7 CALLE 12 | | | HUMACAO | PR | 00791 | |
| 301780 | MARILYN VELAZQUEZ DIAZ | Address on file | | | | | | | |
| 715757 | MARILYN VELAZQUEZ SANTIAGO | Address on file | | | | | | | |
| 301781 | MARILYN VELEZ | Address on file | | | | | | | |
| 715759 | MARILYN VELEZ BELTRAN | HC 5 BOX 5470 | | | | YABUCOA | PR | 00767 | |
| 847577 | MARILYN VELEZ COLON | URB LEVITTOWN | ED25 CALLE JOSE GAUTIER BENITEZ | | | TOA BAJA | PR | 00949-2764 | |
| 301782 | MARILYN VELEZ GONZALEZ | Address on file | | | | | | | |
| 715760 | MARILYN VELEZ LOPEZ | 2 CALLE PALMER ALTOS | | | | TOA ALTA | PR | 00953 | |
| 715761 | MARILYN VELEZ RIVERA | HC 1 3357 | | | | LARES | PR | 00669 | |
| 301783 | MARILYN VELEZ SANTOS | Address on file | | | | | | | |
| 715762 | MARILYN VENTURA RIVERA | VILLA SULTANITA | 711 CALLE 13 | | | MAYAGUEZ | PR | 00680-7028 | |
| 715763 | MARILYN VERDEJO PARRILLA | C 173 CALLE TULIPAN | LOIZA VALLEY | | | CANOVANAS | PR | 00924 | |
| 715764 | MARILYN VIDOT FERRER | Address on file | | | | | | | |
| 301784 | MARILYN VIDOT FERRER | Address on file | | | | | | | |
| 301785 | MARILYN VILA MOJICA | Address on file | | | | | | | |
| 301786 | MARILYN VILLEGAS MENDEZ | Address on file | | | | | | | |
| 301787 | MARILYN VIRELLA COTTO | Address on file | | | | | | | |
| 715765 | MARILYN VIRELLA RIVERA | Address on file | | | | | | | |
| 715766 | MARILYNA RODRIGUEZ RAMIREZ | VISTA DE MONTE CASINO | 500 AVE NORTE APT 3503 | | | TOA ALTA | PR | 00953 | |
| 715767 | MARILYNNE NEGRON GOMEZ | CONDOMINIO PART TOWER | APT. PH-B25 CALLE FRANCISCO SEIN | | | SAN JUAN | PR | 00917 | |
| 715768 | MARILYS OLIVERAS TORRES | PO BOX 6247 | | | | PONCE | PR | 00731 | |
| 715769 | MARILYS SANTIAGO DIAZ | BO ARENA CARR 198 KM 21.5 | | | | LAS PIEDRAS | PR | 00771 | |
| 715770 | MARILYS SANTOS RODRIGUEZ | URB SANTA RITA 1 | 123 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 301788 | MARIMAR BENITEZ RIVERA | Address on file | | | | | | | |
| 301789 | MARIMAR CABAN BURGOS | Address on file | | | | | | | |
| 301790 | MARIMAR CUEBAS CARABALLO | Address on file | | | | | | | |
| 715771 | MARIMAR DE LA CRUZ RODRIGUEZ | PLAZA ANTILLANA | 2701 CESAR GONZALEZ ST 151 | | | SAN JUAN | PR | 00918 | |
| 715772 | MARIMAR DIAZ RIVERA | URB VENUS GARDENS | AB 6 CALLE TORRERON | | | SAN JUAN | PR | 00926 | |
| 715773 | MARIMAR MANGUAL HERNANDEZ | Address on file | | | | | | | |
| 301791 | MARIMAR NIEVES ROSARIO | Address on file | | | | | | | |
| 301792 | Marimar Pérez Riera | Address on file | | | | | | | |
| 301793 | MARIMAR VAZQUEZ JIMENEZ | Address on file | | | | | | | |
| 301794 | MARIMAR WISCOVITCH SILVA | Address on file | | | | | | | |
| 715774 | MARIMAR WISCOVITCH SILVA | Address on file | | | | | | | |
| 301795 | MARIMEL ALMODOVAR FABREGAS | Address on file | | | | | | | |
| 301796 | MARIMELBA LEBRON LEBRON | Address on file | | | | | | | |
| 301797 | MARIMER DEL CARMEN SOTO SANTIAGO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3186 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 301798 | MARIMER DEL CARMEN SOTO SANTIAGO | Address on file | | | | | | | |
| 301799 | MARIMER H ALVAREZ ORTIZ | Address on file | | | | | | | |
| 715775 | MARIMER LOPEZ BERRIOS | P O BOX 9756 | | | | CAROLINA | PR | 00988 | |
| 715776 | MARIMER LOPEZ PEREZ | COND FONTANA TOWER | PH 1409 | | | CAROLINA | PR | 00982 | |
| 301800 | MARIMER LOPEZ PEREZ | Address on file | | | | | | | |
| 301801 | MARIMER MUNOZ BERASTAIN | Address on file | | | | | | | |
| 301802 | MARIMER ORTIZ APONTE | Address on file | | | | | | | |
| 301803 | MARIMER ORTIZ APONTE | Address on file | | | | | | | |
| 715777 | MARIMER RIVERA MAYSONET | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 715779 | MARIMER SANTIAGO RIVAS | P O BOX 708 | | | | TOA ALTA | PR | 00954 | |
| 715778 | MARIMER SANTIAGO RIVAS | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 715780 | MARIMER TORRES PARES | SABANA GARDENS | 1-22 CALLE 3 | | | CAROLINA | PR | 00983 | |
| 301804 | MARIMERCE BOTHWELL | Address on file | | | | | | | |
| 301805 | MARIMIL CRUZ VELEZ | Address on file | | | | | | | |
| 715781 | MARIMIR MARTINEZ MORALES | URB VILAVILLE | 172 CALLE PAGUIL | | | SAN JUAN | PR | 00926 | |
| 301806 | MARIN ADORNO, MARIA V | Address on file | | | | | | | |
| 800593 | MARIN ADORNO, MARIA V | Address on file | | | | | | | |
| 301807 | MARIN AGOSTO, CORALYS | Address on file | | | | | | | |
| 301808 | Marin Alcover, Juan M | Address on file | | | | | | | |
| 301810 | MARIN ALGARIN , ERNESTO | Address on file | | | | | | | |
| 800594 | MARIN ALGARIN, TAMARIS | Address on file | | | | | | | |
| 301812 | Marin Alvarez, Blanca E. | Address on file | | | | | | | |
| 301813 | MARIN ALVAREZ, NYRMA | Address on file | | | | | | | |
| 301814 | MARIN APONTE, EVELYN | Address on file | | | | | | | |
| 301815 | MARIN APONTE, JOSE | Address on file | | | | | | | |
| 301816 | MARIN APONTE, MARGARITA | Address on file | | | | | | | |
| 301817 | MARIN APONTE, MARGARITA | Address on file | | | | | | | |
| 301818 | Marin Arce, Jose I | Address on file | | | | | | | |
| 301819 | MARIN ARCE, MIGUEL | Address on file | | | | | | | |
| 301820 | MARIN ASENCIO, RAIMUNDO | Address on file | | | | | | | |
| 847578 | MARIN AUTO ALARMS & SOUND DBA TOLEDO SOUND CENTER | 83 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| 715782 | MARIN AUTO SERVICE | P O BOX 1308 | | | | RIO GRANDE | PR | 00745 | |
| 301821 | Marin Ayala, Daniel | Address on file | | | | | | | |
| 301822 | MARIN AYALA, DANIEL | Address on file | | | | | | | |
| 301824 | Marin Ayala, Mildred | Address on file | | | | | | | |
| 301825 | MARIN AYALA, MILDRED | Address on file | | | | | | | |
| 301826 | MARIN BAERGA, BRENDALIZ | Address on file | | | | | | | |
| 301827 | MARIN BENITEZ, MILDRED | Address on file | | | | | | | |
| 301828 | Marin Bermudez, Mercedes Yaniss | Address on file | | | | | | | |
| 301829 | MARIN BERRIOS, ANA O | Address on file | | | | | | | |
| 301831 | MARIN BERRIOS, JAVIER | Address on file | | | | | | | |
| 301832 | MARIN BERRIOS, MARTA | Address on file | | | | | | | |
| 301833 | MARIN BERRIOS, WANDA | Address on file | | | | | | | |
| 301834 | MARIN BLONDET, WILMA I | Address on file | | | | | | | |
| 301835 | MARIN BONANO, CHRISTIAN | Address on file | | | | | | | |
| 301836 | MARIN BORGOS, LUIS | Address on file | | | | | | | |
| 301837 | MARIN BORGOS, SHARISEL | Address on file | | | | | | | |
| 301838 | MARIN BORRERO, VENTURA | Address on file | | | | | | | |
| 301839 | Marin Boulogne, Angel M | Address on file | | | | | | | |
| 301840 | MARIN BURGOS, IVONNE | Address on file | | | | | | | |
| 800595 | MARIN BURGOS, IVONNE | Address on file | | | | | | | |
| 1605245 | Marin Burgos, Ivonne | Address on file | | | | | | | |
| 301841 | MARIN CARLE, IVELISSE | Address on file | | | | | | | |
| 301842 | MARIN CARMONA, SHARY A | Address on file | | | | | | | |
| 800597 | MARIN CARRASCO, ANTONIA | Address on file | | | | | | | |
| 301843 | MARIN CARRASCO, ANTONIA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 301844 | MARIN CARRASQUILLO, ROSA M. | Address on file | | | | | | | |
| 2202050 | Marin Casanova, Julio L. | Address on file | | | | | | | |
| 301845 | MARIN CASASNOVAS, OLGA | Address on file | | | | | | | |
| 301846 | MARIN CASTRO, ANA M. | Address on file | | | | | | | |
| 301847 | MARIN CASTRO, GERALDINE | Address on file | | | | | | | |
| 301849 | MARIN CATALA, SANDRA I | Address on file | | | | | | | |
| 301850 | MARIN CHARNECO, LUIS R | Address on file | | | | | | | |
| 301851 | MARIN CINTRON, BETZAIDA | Address on file | | | | | | | |
| 301853 | MARIN COLON, MARIA L. | Address on file | | | | | | | |
| 301854 | MARIN COLON, MICHAEL N | Address on file | | | | | | | |
| 301855 | MARIN COLON, MIRNA | Address on file | | | | | | | |
| 301856 | MARIN COLON, NAOMI | Address on file | | | | | | | |
| 2118051 | Marin Colon, Nilsa | Address on file | | | | | | | |
| 301857 | Marin Concepcion, Daniel | Address on file | | | | | | | |
| 301858 | MARIN CONCEPCION, VICTOR | Address on file | | | | | | | |
| 800598 | MARIN CORRES, YASHIRA L | Address on file | | | | | | | |
| 800599 | MARIN CORTES, YOMARIS | Address on file | | | | | | | |
| 800600 | MARIN COTTO, ELIZABETH | Address on file | | | | | | | |
| 301859 | MARIN COTTO, NOEMI | Address on file | | | | | | | |
| 301860 | MARIN CREATIVE GROUP CORP | URB UNIVERSITY GDNS | 311 CALLE HOWARD | | | SAN JUAN | PR | 00927 | |
| 301861 | MARIN CRESPO, ANA M | Address on file | | | | | | | |
| 301862 | MARIN CRESPO, IRMA L | Address on file | | | | | | | |
| 301863 | Marin Crespo, Reinaldo | Address on file | | | | | | | |
| 301864 | MARIN CRESPO, ROSA M | Address on file | | | | | | | |
| 301865 | MARIN CRUZ, AURA | Address on file | | | | | | | |
| 301866 | MARIN CRUZ, CARMELO A. | Address on file | | | | | | | |
| 301867 | MARIN CRUZ, DAVID | Address on file | | | | | | | |
| 301868 | MARIN CRUZ, FRANCISCO | Address on file | | | | | | | |
| 1784746 | Marin Cruz, Myrel | Address on file | | | | | | | |
| 853477 | MARIN CRUZ, MYREL DE LOS ANGELES | Address on file | | | | | | | |
| 301869 | MARIN CRUZ, NOEMI | Address on file | | | | | | | |
| 301870 | MARIN CRUZ, SARA | Address on file | | | | | | | |
| 301871 | MARIN CUEVAS, JOSE | Address on file | | | | | | | |
| 301872 | MARIN DALECCIO, EUGENIO | Address on file | | | | | | | |
| 301873 | MARIN DALECIO, RODOLFO | Address on file | | | | | | | |
| 800601 | MARIN DAVILA, LUIS | Address on file | | | | | | | |
| 301874 | MARIN DAVILA, LUIS M | Address on file | | | | | | | |
| 301875 | MARIN DE LEON, EMMA | Address on file | | | | | | | |
| 301876 | MARIN DE LEON, LUIS A | Address on file | | | | | | | |
| 301877 | MARIN DEL RIO, LOURDES Y | Address on file | | | | | | | |
| 301878 | MARIN DELECIO, MARTA | Address on file | | | | | | | |
| 301879 | MARIN DELGADO, GLORIA | Address on file | | | | | | | |
| 301880 | MARIN DESA, CARLOS | Address on file | | | | | | | |
| 301881 | MARIN DIAZ, ANGEL | Address on file | | | | | | | |
| 301882 | MARIN DIAZ, CARLOS R. | Address on file | | | | | | | |
| 301883 | MARIN DIAZ, IRIS N. | Address on file | | | | | | | |
| 301884 | MARIN DIAZ, JOSE A. | Address on file | | | | | | | |
| 301885 | MARIN DIAZ, MARIBELISA | Address on file | | | | | | | |
| 800602 | MARIN DIAZ, MARIBELISA | Address on file | | | | | | | |
| 301886 | MARIN DIAZ, NINOSHKA | Address on file | | | | | | | |
| 301887 | MARIN DOMINGUEZ, ENIDZA | Address on file | | | | | | | |
| 1420431 | MARIN ENCARNACION, GRACE H. | GRACE H. MARIN ENCARNACION | PO BOX 7164 | | | SAN JUAN | PR | 00916 | |
| 1566113 | Marin Encarnacion, Grace H. | Address on file | | | | | | | |
| 301889 | MARIN ESPIET, INGRID C | Address on file | | | | | | | |
| 301890 | MARIN FAVALE, EDGAR | Address on file | | | | | | | |
| 301891 | MARIN FAVALE, EDGARD | Address on file | | | | | | | |
| 301892 | MARIN FERNANDEZ, NATISHA | Address on file | | | | | | | |
| 1755621 | Marin Fernandez, Natisha | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 800603 | MARIN FERNANDEZ, NATISHA F | Address on file | | | | | | | |
| 301893 | MARIN FERNANDEZ, ZAIDA D | Address on file | | | | | | | |
| 301894 | MARIN FONTAIN, PEDRO | Address on file | | | | | | | |
| 301895 | Marin Fontanez, Ricardo | Address on file | | | | | | | |
| 301896 | MARIN FUENTES, ODETTE | Address on file | | | | | | | |
| 301897 | MARIN FUNERAL HOME | 500 CALLE FRANCIA | ESQUINA SAN ANTONIO | | | SAN JUAN | PR | 00917 | |
| 715783 | MARIN FUNERAL HOME | 500 CALLE FRANCIA Y SAN ANTONIO | | | | SAN JUAN | PR | 00917 | |
| 301898 | MARIN GARCIA, GERALD | Address on file | | | | | | | |
| 301899 | MARIN GOMEZ, CARMEN B | Address on file | | | | | | | |
| 301900 | MARIN GOMEZ, CELIA E. | Address on file | | | | | | | |
| 800604 | MARIN GOMEZ, MARIA | Address on file | | | | | | | |
| 301901 | MARIN GOMEZ, MARIA DEL C | Address on file | | | | | | | |
| 1992358 | MARIN GOMEZ, MARIA DEL C. | Address on file | | | | | | | |
| 301902 | MARIN GONZALEZ, ADELAIDA | Address on file | | | | | | | |
| 301904 | MARIN GONZALEZ, DENNIS | Address on file | | | | | | | |
| 301905 | Marin Gonzalez, Dennis L | Address on file | | | | | | | |
| 301906 | MARIN GONZALEZ, ELBA I | Address on file | | | | | | | |
| 1864736 | Marin Gonzalez, Elba I | Address on file | | | | | | | |
| 1900095 | Marin Gonzalez, Elba I. | Address on file | | | | | | | |
| 1900095 | Marin Gonzalez, Elba I. | Address on file | | | | | | | |
| 301907 | MARIN GONZALEZ, HECTOR | Address on file | | | | | | | |
| 301908 | MARIN GONZALEZ, IRAIDA | Address on file | | | | | | | |
| 301909 | MARIN GONZALEZ, JULIO A | Address on file | | | | | | | |
| 301910 | MARIN GONZALEZ, LUIS A. | Address on file | | | | | | | |
| 301911 | MARIN GONZALEZ, MADELINE | Address on file | | | | | | | |
| 301912 | MARIN GONZALEZ, MARISOL | Address on file | | | | | | | |
| 301913 | MARIN GONZALEZ, MIGDALIA | Address on file | | | | | | | |
| 853478 | MARIN GONZALEZ, NELVIN | Address on file | | | | | | | |
| 301914 | MARIN GONZALEZ, NELVIN | Address on file | | | | | | | |
| 1814960 | Marin Gonzalez, Norberto | Address on file | | | | | | | |
| 800605 | MARIN GONZALEZ, NORBERTO | Address on file | | | | | | | |
| 1814732 | Marin Gonzalez, Norberto | Address on file | | | | | | | |
| 1836191 | MARIN GONZALEZ, NORBERTO | Address on file | | | | | | | |
| 301915 | MARIN GONZALEZ, WANDA E | Address on file | | | | | | | |
| 800606 | MARIN GONZALEZ, WANDA E | Address on file | | | | | | | |
| 1917628 | Marin Gonzalez, Wanda Enid | Address on file | | | | | | | |
| 1656245 | MARIN GONZALEZ, WANDA ENID | Address on file | | | | | | | |
| 301917 | MARIN GUADARRAMA, PEDRO | Address on file | | | | | | | |
| 1365663 | MARIN GUARDERRAMA, PEDRO | Address on file | | | | | | | |
| 301830 | MARIN GUZMAN, JOSE | Address on file | | | | | | | |
| 301919 | MARIN GUZMAN, YELITZA | Address on file | | | | | | | |
| 301920 | Marin Hernandez, Abigail | Address on file | | | | | | | |
| 301921 | MARIN HERNANDEZ, CARLOS A | Address on file | | | | | | | |
| 301922 | MARIN HERNANDEZ, GISELA | Address on file | | | | | | | |
| 301923 | MARIN HERNANDEZ, GLORIANY | Address on file | | | | | | | |
| 301924 | MARIN HERNANDEZ, KAREN | Address on file | | | | | | | |
| 301925 | MARIN HERNANDEZ, SARAI | Address on file | | | | | | | |
| 301926 | MARIN HERNANDEZ, WALTER | Address on file | | | | | | | |
| 301927 | MARIN HUERTAS, PEDRO | Address on file | | | | | | | |
| 301928 | MARIN JAY, CARMEN L | Address on file | | | | | | | |
| 800607 | MARIN JIMENEZ, YANARIS | Address on file | | | | | | | |
| 2237259 | Marin Jurado, Ana Hilda | Address on file | | | | | | | |
| 301929 | MARIN JURADO, MAYRA L. | Address on file | | | | | | | |
| 301930 | MARIN JURADO, SONIA Y | Address on file | | | | | | | |
| 301931 | MARIN KUILAN, JOSE A. | Address on file | | | | | | | |
| 301932 | MARIN KUILAN, MELVIN | Address on file | | | | | | | |
| 715784 | MARIN L. KAISER INC. | PO BOX 171 | | | | COCKEYSVILLE | MD | 21030 | |
| 301933 | MARIN LABOY, AIXA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 800608 | MARIN LABOY, CARMEN | Address on file | | | | | | | |
| 800609 | MARIN LABOY, CARMEN G | Address on file | | | | | | | |
| 301934 | MARIN LAND SCAPING, INC | HC 1 BOX 5658 | | | | JUNCOS | PR | 00777-9705 | |
| 301935 | MARIN LETRIZ, EMMANUEL | Address on file | | | | | | | |
| 301936 | MARIN LLANES, NERY | Address on file | | | | | | | |
| 301848 | MARIN LOPEZ MD, JOSE | Address on file | | | | | | | |
| 301937 | MARIN LOPEZ, CARLOS | Address on file | | | | | | | |
| 301938 | MARIN LOPEZ, EDGARDO | Address on file | | | | | | | |
| 301939 | MARIN LOPEZ, IVONNE | Address on file | | | | | | | |
| 301940 | MARIN LOPEZ, JAVIER | Address on file | | | | | | | |
| 301941 | MARIN LOPEZ, JOSE R | Address on file | | | | | | | |
| 301942 | MARIN LOPEZ, LUIS | Address on file | | | | | | | |
| 301943 | MARIN LOPEZ, MARIA | Address on file | | | | | | | |
| 301944 | MARIN LOPEZ, NORMA I | Address on file | | | | | | | |
| 301945 | MARIN LUGO, MARIA S | Address on file | | | | | | | |
| 1885933 | Marin Lugo, Maria Socorro | Address on file | | | | | | | |
| 301946 | MARIN LUGO, WANDA I | Address on file | | | | | | | |
| 301947 | Marin Luyando, Daniel | Address on file | | | | | | | |
| 301948 | MARIN MALDONADO MD, DANIEL | Address on file | | | | | | | |
| 1897840 | Marin Maldonado, Ana R. | Address on file | | | | | | | |
| 301949 | MARIN MALDONADO, ELINES | Address on file | | | | | | | |
| 301950 | MARIN MALDONADO, JOSE | Address on file | | | | | | | |
| 301951 | MARIN MALDONADO, JOSE | Address on file | | | | | | | |
| 301952 | Marin Maldonado, Santiago | Address on file | | | | | | | |
| 301953 | MARIN MANTIEL, HERNANDO | Address on file | | | | | | | |
| 301954 | MARIN MARIN, CARMEN | Address on file | | | | | | | |
| 301955 | MARIN MARIN, CARMEN L. | Address on file | | | | | | | |
| 301957 | MARIN MARIN, JOSE M | Address on file | | | | | | | |
| 301958 | MARIN MARQUEZ, CARMEN | Address on file | | | | | | | |
| 301959 | MARIN MARQUEZ, CYNTHIA | Address on file | | | | | | | |
| 301960 | MARIN MARQUEZ, RAFAEL E | Address on file | | | | | | | |
| 301961 | MARIN MARRERO, MIGUEL | Address on file | | | | | | | |
| 301963 | MARIN MARRERO, MYRVIALEE | Address on file | | | | | | | |
| 301962 | MARIN MARRERO, MYRVIALEE | Address on file | | | | | | | |
| 301964 | MARIN MARTINEZ, ANA M | Address on file | | | | | | | |
| 301965 | MARIN MARTINEZ, GLORIA | Address on file | | | | | | | |
| 301966 | Marin Martinez, Jose | Address on file | | | | | | | |
| 301967 | Marin Martinez, Jose A | Address on file | | | | | | | |
| 301968 | MARIN MARTINEZ, KETLIN | Address on file | | | | | | | |
| 301969 | MARIN MARTINEZ, MARIA D | Address on file | | | | | | | |
| 301970 | MARIN MARTINEZ, WANDA | Address on file | | | | | | | |
| 301971 | MARIN MD , EDGAR L | Address on file | | | | | | | |
| 301972 | MARIN MEDINA, DIANA | Address on file | | | | | | | |
| 301973 | MARIN MEDINA, ISMAEL | Address on file | | | | | | | |
| 1648782 | Marin Mendez, Lizette | Address on file | | | | | | | |
| 301974 | MARIN MENDEZ, LIZZETTE | Address on file | | | | | | | |
| 301975 | MARIN MENDOZA, GRETCHEN | Address on file | | | | | | | |
| 301976 | MARIN MINAYA, GISELA | Address on file | | | | | | | |
| 301977 | MARIN MIRANDA RUBEN | Address on file | | | | | | | |
| 301978 | MARIN MIRANDA, DORCAS | Address on file | | | | | | | |
| 301979 | MARIN MIRANDA, RUBEN | Address on file | | | | | | | |
| 301980 | Marin Molina, Angel M | Address on file | | | | | | | |
| 301981 | MARIN MOLINA, ARSENIO | Address on file | | | | | | | |
| 301982 | MARIN MOLINA, CARMEN M | Address on file | | | | | | | |
| 2056178 | Marin Molina, Carmen M. | Address on file | | | | | | | |
| 1986984 | MARIN MOLINA, CARMEN M. | Address on file | | | | | | | |
| 301983 | MARIN MOLINA, IVIETTE | Address on file | | | | | | | |
| 301984 | MARIN MORALES, AMANDA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3190 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 301985 | MARIN MORALES, MIGUEL A | Address on file | | | | | | | |
| 301986 | MARIN MORALES, WANDA I | Address on file | | | | | | | |
| 301987 | MARIN MURPHY, BIENVENIDO | Address on file | | | | | | | |
| 301989 | MARIN MURPHY, WILFREDO | Address on file | | | | | | | |
| 301990 | MARIN MURPHY, WILFREDO | Address on file | | | | | | | |
| 301991 | MARIN OIL RECYCLING | PO BOX 6001 SUITE 036 | | | | SALINAS | PR | 00751 | |
| 800611 | MARIN OLIVO, MIGUEL | Address on file | | | | | | | |
| 301992 | MARIN OQUENDO, CARMEN I | Address on file | | | | | | | |
| 301993 | MARIN OQUENDO, ENEIDA | Address on file | | | | | | | |
| 2080935 | Marin Oquendo, Eneida | Address on file | | | | | | | |
| 2109570 | Marin Oquendo, Eneida | Address on file | | | | | | | |
| 301994 | MARIN OQUENDO, ISRAEL | Address on file | | | | | | | |
| 301995 | MARIN OQUENDO, LILLIAN | Address on file | | | | | | | |
| 301996 | MARIN ORTEGA, LUIS | Address on file | | | | | | | |
| 2147719 | Marin Ortiz Toro, Joseline | Address on file | | | | | | | |
| 301997 | MARIN ORTIZ, ZORIVETTE | Address on file | | | | | | | |
| 301998 | MARIN OTERO, CARMEN | Address on file | | | | | | | |
| 301999 | MARIN PACHECO, MIGUEL A | Address on file | | | | | | | |
| 302000 | MARIN PADILLA, NICOLE | Address on file | | | | | | | |
| 302001 | MARIN PADILLA, YINAVEL | Address on file | | | | | | | |
| 302002 | MARIN PAGAN, NESTOR J | Address on file | | | | | | | |
| 302003 | MARIN PEREZ, JESUS | Address on file | | | | | | | |
| 2066589 | Marin Perez, Rosa M | HC Box 5283 | | | | Adjuntas | PR | 00601 | |
| 2066589 | Marin Perez, Rosa M | P.O. Box 899 | | | | Adjuntas | PR | 00601 | |
| 800612 | MARIN PEREZ, ROSA M | Address on file | | | | | | | |
| 2049942 | Marin Perez, Rosa M. | Address on file | | | | | | | |
| 2032413 | Marin Perez, Rosa M. | Address on file | | | | | | | |
| 1949123 | Marin Perez, Rosa M. | Address on file | | | | | | | |
| 2049942 | Marin Perez, Rosa M. | Address on file | | | | | | | |
| 2032413 | Marin Perez, Rosa M. | Address on file | | | | | | | |
| 302005 | MARIN PIAZZA, ERIC | Address on file | | | | | | | |
| 302006 | MARIN PIAZZA, MAGDA L | Address on file | | | | | | | |
| 302007 | MARIN PIZARRO, LUZ | Address on file | | | | | | | |
| 1734080 | Marin Quiles, Maria | Address on file | | | | | | | |
| 2132519 | MARIN QUILES, MARIA | Address on file | | | | | | | |
| 1734080 | Marin Quiles, Maria | Address on file | | | | | | | |
| 302008 | MARIN QUILES, MARIA DEL P | Address on file | | | | | | | |
| 302009 | MARIN QUILES, MARIA_DE LAS M | Address on file | | | | | | | |
| 302010 | MARIN QUINTANA, JOSE R | Address on file | | | | | | | |
| 800613 | MARIN QUINTERO, TOMAS | Address on file | | | | | | | |
| 302011 | MARIN QUINTERO, TOMAS A | Address on file | | | | | | | |
| 1658759 | MARIN QUINTERO, TOMAS A. | Address on file | | | | | | | |
| 302012 | MARIN RAMIREZ, ROSAURELIS | Address on file | | | | | | | |
| 800614 | MARIN RAMOS, DAMARIS Z | Address on file | | | | | | | |
| 302014 | MARIN RAMOS, DAMARIS Z | Address on file | | | | | | | |
| 302015 | MARIN RAMOS, EDNA | Address on file | | | | | | | |
| 302016 | MARIN RAMOS, GUSTAVO | Address on file | | | | | | | |
| 302017 | MARIN RAMOS, JOSE | Address on file | | | | | | | |
| 1562091 | MARIN RAMOS, JOSE. M | Address on file | | | | | | | |
| 302018 | MARIN RAMOS, MARIA | Address on file | | | | | | | |
| 302019 | Marin Ramos, Maria Del C | Address on file | | | | | | | |
| 302020 | MARIN RAMOS, RADAMES | Address on file | | | | | | | |
| 302021 | MARIN RESTO, ANIBAL | Address on file | | | | | | | |
| 302022 | MARIN RESTO, EDWIN | Address on file | | | | | | | |
| 302023 | MARIN RESTO, RUTH | Address on file | | | | | | | |
| 302024 | MARIN REYES, EFREN | Address on file | | | | | | | |
| 302025 | MARIN REYES, EFREN | Address on file | | | | | | | |
| 1490537 | Marin Reyes, Efren | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 302026 | Marin Reyes, Jason J. | Address on file | | | | | | | |
| 302027 | MARIN REYES, JORGE | Address on file | | | | | | | |
| 800615 | MARIN REYES, LUCIA | Address on file | | | | | | | |
| 302028 | MARIN REYES, MIGDALIA | Address on file | | | | | | | |
| 800616 | MARIN REYES, YARELIS | Address on file | | | | | | | |
| 1987425 | Marin Rios, Lizette | Address on file | | | | | | | |
| 269008 | MARIN RIOS, LIZETTE | Address on file | | | | | | | |
| 302029 | Marin Rios, Lizette | Address on file | | | | | | | |
| 302030 | MARIN RIOS, LUIS A | Address on file | | | | | | | |
| 302031 | MARIN RIVERA MD, FERDINAND | Address on file | | | | | | | |
| 1420432 | MARIN RIVERA, ALEXANDRA | JUAN E. SERRANO SANTIAGO | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 12924 | MARIN RIVERA, ALEXANDRA | Address on file | | | | | | | |
| 12924 | MARIN RIVERA, ALEXANDRA | Address on file | | | | | | | |
| 302032 | MARIN RIVERA, ALEXANDRA | Address on file | | | | | | | |
| 302033 | MARIN RIVERA, ANGEL | Address on file | | | | | | | |
| 302034 | MARIN RIVERA, ANGEL M | Address on file | | | | | | | |
| 1513965 | Marin Rivera, Bienvenido | Address on file | | | | | | | |
| 302035 | Marin Rivera, Bienvenido | Address on file | | | | | | | |
| 302036 | MARIN RIVERA, BIENVENIDO | Address on file | | | | | | | |
| 302037 | MARIN RIVERA, BRENDA S | Address on file | | | | | | | |
| 302038 | MARIN RIVERA, CARMEN D | Address on file | | | | | | | |
| 302039 | MARIN RIVERA, CHRISTIAN | Address on file | | | | | | | |
| 302040 | MARIN RIVERA, EDUARDO | Address on file | | | | | | | |
| 302041 | MARIN RIVERA, GLORIA M | Address on file | | | | | | | |
| 302042 | MARIN RIVERA, IVETTE | Address on file | | | | | | | |
| 302043 | MARIN RIVERA, JULIO | Address on file | | | | | | | |
| 2032576 | Marin Rivera, Lizette | Address on file | | | | | | | |
| 302044 | MARIN RIVERA, LIZETTE | Address on file | | | | | | | |
| 302045 | MARIN RIVERA, LUIS R. | Address on file | | | | | | | |
| 302046 | MARIN RIVERA, MARCEL | Address on file | | | | | | | |
| 302047 | MARIN RIVERA, MIGUEL O. | Address on file | | | | | | | |
| 302049 | MARIN RIVERA, MYRIANI | Address on file | | | | | | | |
| 302050 | MARIN RIVERA, NINO | Address on file | | | | | | | |
| 302051 | MARIN RIVERA, OLGA | Address on file | | | | | | | |
| 302052 | MARIN RIVERA, PEDRO | Address on file | | | | | | | |
| 302053 | MARIN RIVERA, WALTER | Address on file | | | | | | | |
| 847579 | MARIN RODRIGUEZ DENISE | URB LEVITTOWN 7MA SECC | JJ1 CALLE JUAN LINES RAMOS | | | TOA BAJA | PR | 00949 | |
| 302056 | MARIN RODRIGUEZ, ANGEL L | Address on file | | | | | | | |
| 1454286 | Marin Rodriguez, Angel L. | Address on file | | | | | | | |
| 1454286 | Marin Rodriguez, Angel L. | Address on file | | | | | | | |
| 302057 | MARIN RODRIGUEZ, BESHAI | Address on file | | | | | | | |
| 853479 | MARIN RODRIGUEZ, BESHAI | Address on file | | | | | | | |
| 302058 | MARIN RODRIGUEZ, BRENDALIZ | Address on file | | | | | | | |
| 302059 | MARIN RODRIGUEZ, EFRAIN | Address on file | | | | | | | |
| 302060 | Marin Rodríguez, Eileen E | Address on file | | | | | | | |
| 302061 | MARIN RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 302062 | MARIN RODRIGUEZ, FRANCISCO | Address on file | | | | | | | |
| 1845758 | Marin Rodriguez, Harold | Address on file | | | | | | | |
| 302063 | MARIN RODRIGUEZ, HAROLD | Address on file | | | | | | | |
| 2003840 | Marin Rodriguez, Janira | Address on file | | | | | | | |
| 302064 | MARIN RODRIGUEZ, JANIRA | Address on file | | | | | | | |
| 302065 | MARIN RODRIGUEZ, JESSICA | Address on file | | | | | | | |
| 1672411 | MARIN RODRIGUEZ, JESSICA | Address on file | | | | | | | |
| 1672411 | MARIN RODRIGUEZ, JESSICA | Address on file | | | | | | | |
| 302066 | MARIN RODRIGUEZ, JULIA | Address on file | | | | | | | |
| 800618 | MARIN RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 302068 | MARIN RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 302067 | MARIN RODRIGUEZ, LUIS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 302069 | MARIN RODRIGUEZ, MARIA DE LOS A | Address on file | | | | | | | |
| 800619 | MARIN RODRIGUEZ, MARISOL | Address on file | | | | | | | |
| 302071 | MARIN RODRIGUEZ, MARISOL | Address on file | | | | | | | |
| 302072 | MARIN RODRIGUEZ, NORBERTO | Address on file | | | | | | | |
| 302073 | Marin Rodriguez, Olga L | Address on file | | | | | | | |
| 302074 | Marin Rodriguez, Rafael | Address on file | | | | | | | |
| 302075 | MARIN RODRIGUEZ, TOMAS | Address on file | | | | | | | |
| 302076 | MARIN ROLON, MIRELLIS | Address on file | | | | | | | |
| 302077 | MARIN ROMAN BADILLO | Address on file | | | | | | | |
| 302078 | MARIN ROMAN MD, RADAMES C | Address on file | | | | | | | |
| 302079 | MARIN ROMAN, BETZAIDA | Address on file | | | | | | | |
| 1534348 | MARIN ROMAN, BETZAIDA | Address on file | | | | | | | |
| 1420433 | MARIN ROMAN, ERICK | ARMANDO PIETRI TORRES | 1225 AVENIDA MUÑOZ RIVERA | | | PONCE | PR | 00717 | |
| 302080 | MARIN ROMAN, JOSE | Address on file | | | | | | | |
| 302081 | MARIN ROMERO, JOSE | Address on file | | | | | | | |
| 302082 | MARIN ROMERO, JOSE | Address on file | | | | | | | |
| 302084 | MARIN ROMERO, JOSE L. | Address on file | | | | | | | |
| 302085 | MARIN ROSADO, DAVID | Address on file | | | | | | | |
| 302086 | MARIN ROSARIO, BENITO | Address on file | | | | | | | |
| 302087 | MARIN RUIZ, ALEJANDRO | Address on file | | | | | | | |
| 302088 | MARIN SALAS, CARLA | Address on file | | | | | | | |
| 302089 | MARIN SALAS, VALERY | Address on file | | | | | | | |
| 800620 | MARIN SANCHEZ, SHEILA | Address on file | | | | | | | |
| 1794958 | Marin Santaella, Esther | Address on file | | | | | | | |
| 302090 | MARIN SANTAELLA, ESTHER M | Address on file | | | | | | | |
| 302091 | Marin Santana, Grechen M | Address on file | | | | | | | |
| 302092 | Marin Santana, Ismael | Address on file | | | | | | | |
| 800621 | MARIN SANTANA, LILIBEL | Address on file | | | | | | | |
| 302093 | MARIN SANTANA, LILIBEL | Address on file | | | | | | | |
| 302094 | MARIN SANTANA, LISIBELL | Address on file | | | | | | | |
| 800622 | MARIN SANTANA, LISIBELL | Address on file | | | | | | | |
| 302095 | MARIN SANTIAGO, BOLIVAR | Address on file | | | | | | | |
| 302096 | MARIN SANTIAGO, CESAR E. | Address on file | | | | | | | |
| 302097 | MARIN SANTIAGO, GEORGINA R | Address on file | | | | | | | |
| 302098 | MARIN SANTIAGO, GLORIA E. | Address on file | | | | | | | |
| 302099 | MARIN SANTIAGO, GLORYZETTE V | Address on file | | | | | | | |
| 302100 | MARIN SANTIAGO, JESSICA | Address on file | | | | | | | |
| 1782334 | Marin Santiago, Jessica L. | Address on file | | | | | | | |
| 302101 | MARIN SANTIAGO, JUAN A | Address on file | | | | | | | |
| 302102 | MARIN SANTIAGO, JUAN G. | Address on file | | | | | | | |
| 302103 | MARIN SANTIAGO, JULIE | Address on file | | | | | | | |
| 302104 | MARIN SANTIAGO, MARIA D | Address on file | | | | | | | |
| 1420435 | MARIN SANTIAGO, YOLANDA | MARIN SANTIAGO, YOLANDA | CALLE DE DIEGO #472 CONDADO GREEN VILLAGE 205A | | | SAN JUAN | PR | 00923 | |
| 1420434 | MARIN SANTIAGO, YOLANDA | YOLANDA MARIN SANTIAGO DER. PROPIO | APARTADO 205A CALLE DE DIEGO 472 | | | SAN JUAN | PR | 00923 | |
| 800623 | MARIN SANTIAGO, YOLANDA | Address on file | | | | | | | |
| 302106 | MARIN SANTOS, AMADOR | Address on file | | | | | | | |
| 302107 | MARIN SANTOS, DAISY M | Address on file | | | | | | | |
| 302108 | MARIN SANTOS, DAVID | Address on file | | | | | | | |
| 302109 | MARIN SANTOS, IVELISA | Address on file | | | | | | | |
| 302110 | MARIN SANTOS, MANUEL | Address on file | | | | | | | |
| 302111 | MARIN SANTOS, MARGARITA | Address on file | | | | | | | |
| 302112 | MARIN SANTOS, MARIA | Address on file | | | | | | | |
| 302113 | MARIN SERRANO, RAFAEL | Address on file | | | | | | | |
| 302114 | MARIN SIERRA, MARINA | Address on file | | | | | | | |
| 302115 | MARIN SIERRA, OMAR | Address on file | | | | | | | |
| 302116 | MARIN SILEN, MANUEL | Address on file | | | | | | | |
| 302117 | MARIN SILVA, CARLOS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2068677 | Marin Silva, Carlos R. | Address on file | | | | | | | |
| 302118 | MARIN SOLER, CLAUDIA | Address on file | | | | | | | |
| 302119 | MARIN SOLIS, CARLOS | Address on file | | | | | | | |
| 301956 | MARIN SOTO, LUIS | Address on file | | | | | | | |
| 302120 | MARIN TORRES, KAREN | Address on file | | | | | | | |
| 800624 | MARIN TORRES, LORRAINE | Address on file | | | | | | | |
| 302121 | Marin Torres, Luis | Address on file | | | | | | | |
| 302122 | MARIN TORRES, MILDRED | Address on file | | | | | | | |
| 302124 | MARIN TORRES, WILLIAM | Address on file | | | | | | | |
| 1863269 | Marin Trillo, Rosa A | Address on file | | | | | | | |
| 302125 | MARIN TRILLO, ROSA A | Address on file | | | | | | | |
| 1863269 | Marin Trillo, Rosa A | Address on file | | | | | | | |
| 800625 | MARIN TRINIDAD, JORGE A | Address on file | | | | | | | |
| 302126 | MARIN TRINIDAD, JORGE A | Address on file | | | | | | | |
| 302127 | MARIN TRINIDAD, JUAN L | Address on file | | | | | | | |
| 302128 | MARIN TRINIDAD, RAFAEL | Address on file | | | | | | | |
| 302129 | MARIN VARGAS, CARLOS A. | Address on file | | | | | | | |
| 302130 | MARIN VARGAS, MARION | Address on file | | | | | | | |
| 302131 | MARIN VARGAS, MARTA | Address on file | | | | | | | |
| 800626 | MARIN VAZQUEZ, ABRAHAM | Address on file | | | | | | | |
| 302132 | MARIN VAZQUEZ, EDGARD | Address on file | | | | | | | |
| 302133 | MARIN VAZQUEZ, EDWIN | Address on file | | | | | | | |
| 302134 | MARIN VAZQUEZ, VICTOR | Address on file | | | | | | | |
| 302135 | MARIN VEGA, LAURA I | Address on file | | | | | | | |
| 800627 | MARIN VEGA, LAURA I | Address on file | | | | | | | |
| 302136 | MARIN VEGA, NAUMY | Address on file | | | | | | | |
| 302138 | MARIN VELEZ, BARBARA E | Address on file | | | | | | | |
| 302139 | MARIN VELEZ, EDNA A | Address on file | | | | | | | |
| 302140 | MARIN VIERA MD, RADAMES | Address on file | | | | | | | |
| 302141 | MARIN VIERA MD, RADAMES A | Address on file | | | | | | | |
| 302142 | MARIN WILLIAMS, IRMA M | Address on file | | | | | | | |
| 302143 | MARIN, ALBERTO | Address on file | | | | | | | |
| 302144 | MARIN, CARLOS V | Address on file | | | | | | | |
| 302145 | MARIN, JENNIFER | Address on file | | | | | | | |
| 302146 | MARIN, LUIS A. | Address on file | | | | | | | |
| 1950536 | Marin, Marilyn Rosa | Address on file | | | | | | | |
| 302147 | MARIN, RUBEN | Address on file | | | | | | | |
| 302148 | MARIN, VICTOR | Address on file | | | | | | | |
| 302149 | MARIN,MARCELINO | Address on file | | | | | | | |
| 715785 | MARINA ALONSO | 1158 CALLE 20 NE | | | | SAN JUAN | PR | 00920 | |
| 302150 | MARINA ALVAREZ TORRES | Address on file | | | | | | | |
| 715787 | MARINA ALVELO DE MALDONADO | PO BOX 42003 | | | | SAN JUAN | PR | 00940 | |
| 715786 | MARINA ALVELO DE MALDONADO | URB VILLA TURABO | C-11 CALLE CEDRO | | | CAGUAS | PR | 00726 | |
| 302151 | MARINA ANDINO QUINONEZ | Address on file | | | | | | | |
| 715788 | MARINA AQUINO LOPEZ | Address on file | | | | | | | |
| 715789 | MARINA AQUINO LOPEZ | Address on file | | | | | | | |
| 715790 | MARINA ARMSTRONG MATOS | COND ARBOLEDA APT 2506 | | | | GUAYNABO | PR | 00969 | |
| 715791 | MARINA BAKERY | 252 CALLE MENDEZ VIGO APT 3764 | | | | MAYAGUEZ | PR | 00681 | |
| 847580 | MARINA BAKERY | PO BOX 3764 | | | | MAYAGUEZ | PR | 00681 | |
| 302152 | MARINA BERIGUETE RAMIREZ | Address on file | | | | | | | |
| 715792 | MARINA BERNAL | GARDEN HILLS | A 1 MONTEBELLO | | | GUAYNABO | PR | 00966 | |
| 715793 | MARINA CARABALLO TORRES | HC 37 BOX 3591 | | | | GUANICA | PR | 00653 | |
| 715794 | MARINA CARREIRA MAS | URB TORRIMAR | 49 CALLE VALENCIA | | | GUAYNABO | PR | 00966-3010 | |
| 715795 | MARINA CARTAGENA DE GARCIA | EMBALSE SAN JOSE | 441 CALLE JARANDILLA | | | SAN JUAN | PR | 00924 | |
| 715796 | MARINA CASTRO CLEMENTE | RES FELIPE S OSORIO | EDIF 23 APT 163 | | | CAROLINA | PR | 00985 | |
| 715797 | MARINA CHIMELIS ROSADO | HC 1 BOX 6944 | | | | CIALES | PR | 00638 | |
| 715798 | MARINA COLLAZO RODRIGUEZ | RR 4 BOX 26289 | | | | TOA ALTA | PR | 00953 | |
| 302153 | MARINA CORTES, MIRIAM M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3194 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 715799 | MARINA COSTA AZUL | PO BOX 207 | | | | LAJAS | PR | 00667 | |
| 715800 | MARINA COSTA DEL SUR | URB STA ELENA | 1 CALLE 15 | | | GUAYANILLA | PR | 00656 | |
| 715801 | MARINA CRUZ RIVERA | PO BOX 1855 | | | | AIBONITO | PR | 00705 | |
| 302154 | MARINA CRUZ, JOSE | Address on file | | | | | | | |
| 715802 | MARINA DAIRY INC | P O BOX 1338 | | | | HATILLO | PR | 00659 | |
| 715803 | MARINA DE PALMA SHIPYARD | PO BOX 170 | | | | HUMACAO | PR | 00792 | |
| 715804 | MARINA DE SALINAS INC | PO BOX 364386 | | | | SAN JUAN | PR | 00936 | |
| 715805 | MARINA DIAZ ALAMO | Address on file | | | | | | | |
| 302155 | MARINA DURAN, FLORENCIO | Address on file | | | | | | | |
| 302156 | MARINA DURAN, FLORENCIO | Address on file | | | | | | | |
| 302157 | MARINA DURAN, MARIA C | Address on file | | | | | | | |
| 853480 | MARINA DURÁN, MARÍA C. | Address on file | | | | | | | |
| 715807 | MARINA ELECTRIC INC | PO BOX 363387 | | | | SAN JUAN | PR | 00936-3387 | |
| 302158 | MARINA ESCLAVON SEGUINOT | Address on file | | | | | | | |
| 715808 | MARINA ESPINOSA MCCLOSKEY | 68 CALLE WASHINGTON | | | | SAN JUAN | PR | 00907 | |
| 715809 | MARINA ESTRELLA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 715810 | MARINA FIGUEROA CAMARGO | HC 01 BOX 7724 | | | | GUAYANILLA | PR | 00656 | |
| 302159 | MARINA FILMS INC | PO BOX 6813 | | | | SAN JUAN | PR | 00914-6813 | |
| 715811 | MARINA FLORES US CUSTOMES BROK | RR 3 BOX 4550 | | | | SAN JUAN | PR | 00926 | |
| 302160 | MARINA G VELEZ SILVA | Address on file | | | | | | | |
| 715813 | MARINA GARAY CONTRERAS | Address on file | | | | | | | |
| 715812 | MARINA GARAY CONTRERAS | Address on file | | | | | | | |
| 302161 | MARINA GOMEZ SOTO | Address on file | | | | | | | |
| 302162 | Marina González Ortiz | Address on file | | | | | | | |
| 715814 | MARINA HAYDEE LOJANO CABALLERO | URB REPARTO SEVILLA | 873 CALLE TURINA | | | SAN JUAN | PR | 00924 | |
| 715815 | MARINA HERNANDEZ | Address on file | | | | | | | |
| 715816 | MARINA I COLON RIOS | AVE AS PALMAS | 1061 PDA 15 | | | SN JUAN | PR | 00907 | |
| 302163 | MARINA I NUNEZ MARTINEZ | Address on file | | | | | | | |
| 302164 | MARINA I TORRES CARRAU | Address on file | | | | | | | |
| 715817 | MARINA LAS GAVIOTAS CORP | PO BOX 70005 | SUITE 313 | | | FAJARDO | PR | 00738-7005 | |
| 1357780 | MARINA LLANTIN LUGO | HC 3 BOX 12115 | HC 3 BOX 10008 | | | SAN GERMAN | PR | 00683 | |
| 1357780 | MARINA LLANTIN LUGO | HC02 Box 12115 | | | | San German | PR | 00683 | |
| 715818 | MARINA MALDONADO ROJAS | PO BOX 9761 | | | | CAROLINA | PR | 00988 | |
| 1420436 | MARINA MALPICA, ELENA | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 302165 | MARINA MALPICA, ELENA M. | Address on file | | | | | | | |
| 302166 | MARINA MALPICA, ORLANDO | Address on file | | | | | | | |
| 302167 | MARINA MALPICA, ORLANDO | Address on file | | | | | | | |
| 302168 | MARINA MALPICA, SARA | Address on file | | | | | | | |
| 302169 | MARINA MALPICA, SARA E | Address on file | | | | | | | |
| 302170 | MARINA MARQUEZ CURBELO | Address on file | | | | | | | |
| 302171 | MARINA MELENDEZ MUNOZ | Address on file | | | | | | | |
| 302172 | MARINA MUNOZ ROSADO | Address on file | | | | | | | |
| 715819 | MARINA OLIVO ROSARIO | P.O.BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 715820 | MARINA ORTIZ ROLON | Address on file | | | | | | | |
| 715821 | MARINA PAGAN VELAZQUEZ | Address on file | | | | | | | |
| 1495109 | Marina PDR Hospitality, LLC | c/o Jeremy Griffiths | Chief Financial Officer | 1511 Ave Ponce de Leon | Ciudadela Suite C | San Juan | PR | 00909 | |
| 1495109 | Marina PDR Hospitality, LLC | Moore & Van Allen PLLC | c/o Zachary H. Smith | 100 North Tryon St., Suite 4700 | | Charlotte | NC | 28202 | |
| 302173 | MARINA PLANAS | Address on file | | | | | | | |
| 715822 | MARINA PUERTO CHICO INC | PO BOX 488 | | | | PUERTO REAL | PR | 00740 | |
| 715823 | MARINA PUERTO CHICO S E | P O BOX488 | | | | PUERTO REAL | PR | 00740 | |
| 302174 | MARINA QUILICHINI, ADELAIDA | Address on file | | | | | | | |
| 302175 | MARINA QUINONES QUILES | Address on file | | | | | | | |
| 302176 | MARINA QUIROS SOLA | URB TORRIMAR | 1- 6 ALHAMBRA ST | | | GUAYNABO | PR | 00966-3121 | |
| 715824 | MARINA R REYES RODRIGUEZ | URB REXVILLE | 54-16 CALLE 60A | | | BAYAMON | PR | 00957 | |
| 715825 | MARINA RAMOS RESTO | HC 1 BOX 25115 | | | | VEGA BAJA | PR | 00693 | |
| 302177 | MARINA RIVERA, CARMEN L | Address on file | | | | | | | |
| 302178 | MARINA RIVERA, NICOMEDES | Address on file | | | | | | | |
| 1678347 | Marina Rivera, Nicomedes Ramon | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1465754 | MARINA RIVERA, ORLANDO | Address on file | | | | | | | |
| 715826 | MARINA RODRIGUEZ SANTIAGO | BOX 351 | | | | NARANJITO | PR | 00719 | |
| 715827 | MARINA ROSA CABAN | URB MEDINA | J 3 CALLE 12 | | | ISABELA | PR | 00662 | |
| 715828 | MARINA RUIZ MIRANDA | Address on file | | | | | | | |
| 302179 | MARINA SACARELLO, OLGA | Address on file | | | | | | | |
| 715829 | MARINA SANCHEZ SANCHEZ | Address on file | | | | | | | |
| 715830 | MARINA SANZ | AVE CONDADO | COND PLAZA DEL CONDADO 64 OFIC 6 | | | SAN JUAN | PR | 00907 | |
| 302180 | MARINA SANZ | Address on file | | | | | | | |
| 302181 | MARINA SOLER CATINCHI | Address on file | | | | | | | |
| 715831 | MARINA SOLIS RIVERA | PO BOX 10000 SUITE 385 | | | | CANOVANAS | PR | 00729 | |
| 715833 | MARINA SOTO CARABALLO | 1286 ARONIMINIK DR | | | | MOUNT DORA | FL | 32757-8723 | |
| 715832 | MARINA SOTO CARABALLO | PO BOX 11116 | | | | ARECIBO | PR | 00613 | |
| 715834 | MARINA STEEL SERV INC. | PO BOX 1211 | | | | BAYAMON | PR | 00960 | |
| 847581 | MARINA SURIA AGUIAR | URB SANTA CLARA | L18 CALLE JAGUAS | | | SAN JUAN | PR | 00969-6832 | |
| 302182 | MARINA TERESA SANTIESTEBAN | Address on file | | | | | | | |
| 302183 | MARINA TORRES, NICOMEDES R. | Address on file | | | | | | | |
| 715835 | MARINA VEGA RIOS | URB SANTA JUANITA SECC 10 | DN 4 CALLE HUNGRIA | | | BAYAMON | PR | 00956 | |
| 302184 | MARINA VEGA, CESAR A | Address on file | | | | | | | |
| 1968274 | Marina Vega, Maria E | Address on file | | | | | | | |
| 2005081 | MARINA VEGA, MARIA E. | Address on file | | | | | | | |
| 800628 | MARINANGELI ORTIZ, AMMY | Address on file | | | | | | | |
| 302185 | MARINANGELI ORTIZ, SHIARA | Address on file | | | | | | | |
| 800629 | MARINANGELI ORTIZ, SHIARA | Address on file | | | | | | | |
| 715836 | MARINAUTIC INC. | PO BOX 581 | | SANTA ISABEL | | SANTA ISABEL | PR | 00757 | |
| 302186 | MARINDAVILA, JOSE L | Address on file | | | | | | | |
| 302187 | MARINE AWARENES RESEARCH AND EDUCATION | ATLANTIC VIEW | URANO 114 | | | CAROLINA | PR | 00979 | |
| 715837 | MARINE CARGO & SALVAGE CO INC | PO BOX 1432 | | | | CAIBA | PR | 00735 | |
| 302188 | MARINE CARGO PR LLC | P O BOX 1432 | | | | CEIBA | PR | 00735 | |
| 715838 | MARINE CENTER OF THE CARIBBEAN | MARGINAL AVE KENNEDY KM 3 3 | | | | SAN JUAN | PR | 00920 | |
| 715839 | MARINE COLON VELEZ | HC 1 BOX 11600 | | | | SAN SEBASTIAN | PR | 00685 | |
| 715840 | MARINE DIVING SCHOOL | P O BOX 1352 | | | | CIDRA | PR | 00739 | |
| 715841 | MARINE DREAM | 50 PASEO COVADONGA | | | | SAN JUAN | PR | 00901 | |
| 715842 | MARINE EDUCATION SERVICE & TRAINING INC | LP AVE 201 | | | | CEIBA | PR | 00735 | |
| 302189 | MARINE ENTERPRISES INC | 3086 AVE ISLA VERDE 1 | | | | CAROLINA | PR | 00979 | |
| 302190 | MARINE EXPORT GROUP INC | PO BOX 364983 | | | | SAN JUAN | PR | 00936-4983 | |
| 302191 | MARINE EXPORT GROUP INC. | PO. BOX 361042 | | | | SAN JUAN | PR | 00936-1042 | |
| 302192 | MARINE EXPRESS INC | P O BOX 6448 | | | | MAYAGUEZ | PR | 00681-6448 | |
| 302193 | MARINE GALARZA MALDONADO | Address on file | | | | | | | |
| 302194 | MARINE PILOTAGE SERVICES LLC | VALLE VERDE 1 | AP5 CALLE RIO MARAVILLA | | | BAYAMON | PR | 00961-3208 | |
| 715843 | MARINE POWER SYSTEMS | PO BOX 9066536 | | | | SAN JUAN | PR | 00906 | |
| 715844 | MARINE SALVAGE 7 SERVICES | PO BOX 415 | | | | CEIBA | PR | 00735 | |
| 715845 | MARINE SONIC TECHNOLOGY LTD | P O BOX 730 | | | | WRITE MARSH | VA | 23183 | |
| 715846 | MARINE SPILL CORP | 425 STREET 693 PMB 396 | | | | DORADO | PR | 00646-4802 | |
| 302195 | MARINE TERMINAL SERVICES, INC. | PO BOX 9022748 | | | | SAN JUAN | PR | 00902-2748 | |
| 302196 | MARINE TERMINAL SERVICES, INC. | PO BOX 9066633 | | | | SAN JUAN | PR | 00906-6633 | |
| 302137 | MARINE TERMINAL SERVICES, INC. | PO BOX 9508 | | | | BAYAMON | PR | 00960-9508 | |
| 302083 | MARINE TRANSPORTATION | PO BOX 1262 | | | | FAJARDO | PR | 00738-1262 | |
| 715847 | MARINE WORLD DISTRIBUTORS INC | PO BOX 361042 | | | | SAN JUAN | PR | 00936-1042 | |
| 302197 | MARINED RIOS CRESPO | Address on file | | | | | | | |
| 715848 | MARINELA GONZALEZ NIEVES | Address on file | | | | | | | |
| 2137388 | MARINELDA GOMEZ LUYANDO | MERINELDA GOMEZ LUYANDO | PO BOX 488 | | | GUANICA | PR | 00653 | |
| 2164118 | MARINELDA GOMEZ LUYANDO | PO BOX 488 | | | | GUANICA | PR | 00653 | |
| 715849 | MARINELDA RODRIGUEZ LUGO | Address on file | | | | | | | |
| 715850 | MARINELDA RODRIGUEZ LUGO | Address on file | | | | | | | |
| 302200 | MARINELDA TORRES MEDINA | Address on file | | | | | | | |
| 302198 | MARINELDA TORRES MEDINA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 302199 | MARINELDA TORRES MEDINA | Address on file | | | | | | | |
| 715851 | MARINELI COLON | Address on file | | | | | | | |
| 302201 | MARINELL RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 302202 | MARINELL RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 715852 | MARINELLIE VARGAS | P O BOX 810069 | | | | CAROLINA | PR | 00981-0069 | |
| 302203 | MARINELLY ALLENDE RODRIGUEZ | Address on file | | | | | | | |
| 847582 | MARINELLY MATOS COLON | PO BOX 674 | | | | AIBONITO | PR | 00705-0674 | |
| 715853 | MARINELLY NARVAEZ SANTIAGO | URB SYLVIA | B 9 CALLE 8 | | | COROZAL | PR | 00783 | |
| 715854 | MARINELLY RODRIGUEZ MARRERO | P O BOX 574 | | | | COAMO | PR | 00769 | |
| 302204 | MARINELLY VALENTIN SIVICO | Address on file | | | | | | | |
| 715855 | MARINELLYS RIVERA LUNA | HC 01 BOX 3353 | | | | BARRANQUITAS | PR | 00794 | |
| 302205 | MARINELVA AGOSTO DE SANCHEZ | Address on file | | | | | | | |
| 715856 | MARINELY CRUZ AMY | CARR 833 26 | D 207 LA VILLA GARDENS | | | GUAYNABO | PR | 00971 | |
| 302206 | MARINER JONES, JOHN M ROB | Address on file | | | | | | | |
| 715857 | MARINERS BASEBALL CLUB CORP | PLAZA CAROLINA | PO BOX 9858 | | | CAROLINA | PR | 00988 | |
| 715858 | MARINERS BASEBALL CLUB CORP | PO BOX 9858 PLAZA CAROLINA | | | | CAROLINA | PR | 00988 | |
| 715859 | MARINES ACEVEDO TORRES | Address on file | | | | | | | |
| 302207 | MARINES BARROSO DE LEON | Address on file | | | | | | | |
| 715860 | MARINES BENGOA | Address on file | | | | | | | |
| 302208 | MARINES BORRERO RODRIGUEZ | Address on file | | | | | | | |
| 302209 | MARINES COLLADO QUINONEZ | Address on file | | | | | | | |
| 302210 | MARINES COLON GONZALEZ | Address on file | | | | | | | |
| 715862 | MARINES GARCIA BERMUDEZ | Address on file | | | | | | | |
| 715861 | MARINES GARCIA BERMUDEZ | Address on file | | | | | | | |
| 715863 | MARINES LOPEZ LOPEZ | Address on file | | | | | | | |
| 715864 | MARINES LOZADA ROLDAN | BL 3 DR VILLALOBOS | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 302211 | MARINES LOZADA ROLDAN | Address on file | | | | | | | |
| 715865 | MARINES MILLAN PABON | PO BOX 792 | | | | SAN GERMAN | PR | 00683 | |
| 715866 | MARINES N MADERA BARBOSA | URB CIUDAD REAL 406 CALLE ALVA | | | | VEGA BAJA | PR | 00693 | |
| 715867 | MARINES ORTIZ COTTO | HC 02 BOX 33635 | | | | CAGUAS | PR | 00725 | |
| 302212 | MARINES RIVERA SOTOMAYOR | Address on file | | | | | | | |
| 715868 | MARINES TORRES RODRIGUEZ | PO BOX 785 | | | | RIO GRANDE | PR | 00745 | |
| 302213 | MARINET BERRIOS MATOS | Address on file | | | | | | | |
| 715869 | MARINET LOPEZ ROMAN | HC 4 BOX 17560 | | | | CAMUY | PR | 00627 | |
| 715870 | MARINETTE MCDOUGALL GOTAY | COVADONGA | 3 FI CALLE 19 | | | TOA BAJA | PR | 00749 | |
| 715871 | MARINETTE VINAS MATOS | LAS DELICIAS | 23 CALLE CORAL | | | VEGA BAJA | PR | 00693 | |
| 302214 | MARINEZ AQUINO, ZELIDETH | Address on file | | | | | | | |
| 302215 | MARINEZ AQUINO, ZELIDETH | Address on file | | | | | | | |
| 302216 | MARINEZ BELTRE, SANTA | Address on file | | | | | | | |
| 302217 | MARINEZ GARCIA AYALA | Address on file | | | | | | | |
| 1690279 | Marinez Zayas, Norma I | Address on file | | | | | | | |
| 302219 | MARINI BIAGGI, IAN | Address on file | | | | | | | |
| 302220 | MARINI CARRIO, KARLA | Address on file | | | | | | | |
| 302221 | MARINI DELGADO, ALBERTO | Address on file | | | | | | | |
| 2097624 | Marini Dominica, Miguel Antonio | Address on file | | | | | | | |
| 302222 | MARINI DOMINICCI, HECTOR | Address on file | | | | | | | |
| 302223 | MARINI DOMINICCI, MIGUEL A | Address on file | | | | | | | |
| 1863229 | MARINI DOMINICCI, MIGUEL ANTONIO | Address on file | | | | | | | |
| 1775135 | Marini Garcia, Iniabelle | Address on file | | | | | | | |
| 302224 | MARINI GARCIA, INIABELLE | Address on file | | | | | | | |
| 1258668 | MARINI LOPEZ, SANDRA | Address on file | | | | | | | |
| 302225 | MARINI LOPEZ, WILLIAM | Address on file | | | | | | | |
| 302226 | MARINI MARTINEZ, YIA | Address on file | | | | | | | |
| 302227 | MARINI PEREZ, ANDRES | Address on file | | | | | | | |
| 302228 | MARINI ROMAN MD, ORLANDO | Address on file | | | | | | | |
| 302229 | MARINI ROMAN, WILLIAM | Address on file | | | | | | | |
| 302230 | MARINI VAZQUEZ, LARRY W. | Address on file | | | | | | | |
| 715872 | MARINIEVES MOLL | PO BOX 4148 PUERTO REAL | | | | FAJARDO | PR | 00740 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 302231 | MARINILDA CRUZ SANCHEZ | Address on file | | | | | | | |
| 715873 | MARINILDA GONZALEZ SOTO | P O BOX 2933 | | | | ARECIBO | PR | 00613 | |
| 715874 | MARINILDA MARRERO MARTI | Address on file | | | | | | | |
| 302232 | MARINILDA RIVERA DIAZ | Address on file | | | | | | | |
| 302233 | MARINILDA RIVERA VARGAS | Address on file | | | | | | | |
| 715876 | MARINNETTE MATOS VELEZ | URB VENUS GARDEN | 763 CALLE PISCIS | | | SAN JUAN | PR | 00926 | |
| 302234 | MARINO A AMEZQUITA RIVAS | Address on file | | | | | | | |
| 302235 | MARINO AGOSTO, CARMEN | Address on file | | | | | | | |
| 302236 | MARINO ALEMANY, MARIA | Address on file | | | | | | | |
| 302237 | MARINO BELTRAN, ELIN | Address on file | | | | | | | |
| 302238 | MARINO BLASINI MENDEZ | Address on file | | | | | | | |
| 302239 | MARINO BRITO DISLA | Address on file | | | | | | | |
| 715877 | MARINO CEDANO MEJIA | URB CASTELLANA GARDENS | AA 16 CALLE CASTELLA | | | CAROLINA | PR | 00985 | |
| 302241 | MARINO COLON, ALBERTO | Address on file | | | | | | | |
| 302240 | MARINO COLON, ALBERTO | Address on file | | | | | | | |
| 302242 | MARINO COLON, RAMON | Address on file | | | | | | | |
| 302243 | MARINO E GUSTELLA RUIZ | Address on file | | | | | | | |
| 302244 | MARINO J MARTINEZ MESSEGUER | Address on file | | | | | | | |
| 302245 | MARINO LORA YNOA | Address on file | | | | | | | |
| 302246 | MARINO MALDONADO ACOSTA | Address on file | | | | | | | |
| 715878 | MARINO PEREZ | PMB SUITE H02 | PO BOX 2104 | | | SAN JUAN | PR | 00922-2104 | |
| 302247 | MARINO R ALVES GONCALVES | Address on file | | | | | | | |
| 770730 | MARINO SANCHEZ ALCANTARA | MPC MARINO SÁNCHEZ ALCÁNTARA | INSTITUCIÓN MÁXIMA SEGURIDAD SEC D-5 CELDA 4018 | 3793 Ponce BY PASS | | Ponce | PR | 00728-1504 | |
| 302248 | MARINO SUAREZ, WILCELYS | Address on file | | | | | | | |
| 302249 | Marino Torres, Wilnelia M | Address on file | | | | | | | |
| 302250 | MARINOLIZ MUNIZ GARCIA | Address on file | | | | | | | |
| 302251 | MARIO A AGRAIT | Address on file | | | | | | | |
| 302252 | MARIO A ALVARADO LAINES | Address on file | | | | | | | |
| 715882 | MARIO A ASTOR ACOSTA | PO BOX 1080 | SAINT JUST SATATION | | | SAN JUAN | PR | 00978 | |
| 715884 | MARIO A CARRILLO COTO | Address on file | | | | | | | |
| 715883 | MARIO A CARRILLO COTO | Address on file | | | | | | | |
| 715885 | MARIO A CLAVELL ARIAS | PO BOX 98 | | | | MERCEDITA | PR | 00715 | |
| 715886 | MARIO A COLON MORALES | PO BOX 841 | | | | NARANJITO | PR | 00719 | |
| 302253 | MARIO A CRESPO CARDONA | Address on file | | | | | | | |
| 715887 | MARIO A DIADONE ALERS | URB LEVITTOWN 4 TA SECC | Y 29 BLVD MONROIG | | | TOA BAJA | PR | 00949 | |
| 302254 | MARIO A ESPADA MALDONADO | Address on file | | | | | | | |
| 715888 | MARIO A EUSEBIO PEGUERO | URB LA CUMBRE | 497 AVE EMILIANO POL | SUITE 409 | | SAN JUAN | PR | 00926-5602 | |
| 715889 | MARIO A FRANCO CASIANO | COLINAS DE FAIRVIEW | BLQ 4 S 19 CALLE 217 | | | TRUJILLO ALTO | PR | 00976 | |
| 302255 | MARIO A GARCIA GOMEZ | Address on file | | | | | | | |
| 715890 | MARIO A GONZALEZ RODRIGUEZ | URB VILLA CAROLINA | 54 24 CALLE 50 | | | CAROLINA | PR | 00985 | |
| 715891 | MARIO A GOYTIA TORRES | Address on file | | | | | | | |
| 715892 | MARIO A HERNANDEZ MORENO | BOX 713 | | | | GUAYNABO | PR | 00970 | |
| 302256 | MARIO A JIMENEZ PEREZ | Address on file | | | | | | | |
| 302257 | MARIO A MALAVE RIVERA | Address on file | | | | | | | |
| 302258 | MARIO A MARQUEZ GARCIA | Address on file | | | | | | | |
| 715893 | MARIO A MASSO MALDONADO | URB VISTAS DE LUQUILLO | D 2 CALLE VI | | | LUQUILLO | PR | 00773-2706 | |
| 302259 | MARIO A MEDINA LOPEZ | Address on file | | | | | | | |
| 715894 | MARIO A MEDINA VAZQUEZ YASELIZ MEDINA | CARR19 KM28.5 | BO HOYAMALA | | | SAN SEBASTIAN | PR | 00685 | |
| 302260 | MARIO A MENDOZA SANCHEZ | Address on file | | | | | | | |
| 715895 | MARIO A MERCADO GALARZA | Address on file | | | | | | | |
| 715896 | MARIO A MONTERO CAMPOS | AVE PONCE DE LEON ESQ CALLE BELAVAL | EDIF 1510 OFIC P 1 | | | SAN JUAN | PR | 00909 | |
| 715897 | MARIO A MORALES | P O BOX 333 | | | | NARANJITO | PR | 00719 | |
| 302261 | MARIO A ORTIZ CRUZ | Address on file | | | | | | | |
| 715898 | MARIO A PRIETO BATISTA | URB BALDRICH | 508 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 302262 | MARIO A RAMIREZ MATOS | Address on file | | | | | | | |
| 302263 | MARIO A RAMIREZ RUBIERA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3198 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 715899 | MARIO A RIVERA GONZALEZ | URB ESTANCIA DE YAUCO P 5 | CALLE AMATISTA | | | YAUCO | PR | 00698 | |
| 715900 | MARIO A RODRIGUEZ HERNANDEZ | URB RIO GRANDE STATES | B 37 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 302264 | MARIO A RODRIGUEZ REYES | Address on file | | | | | | | |
| 715901 | MARIO A RODRIGUEZ TORRES | PO BOX 1014 | | | | BAYAMON | PR | 00960-1014 | |
| 715902 | MARIO A SANTIAGO FLORES | URB CASA MIA | 4923 CALLE ZUMBADOR | | | PONCE | PR | 00728-3414 | |
| 302265 | MARIO A SUAREZ MEDINA | Address on file | | | | | | | |
| 302266 | MARIO A VAZQUEZ CRUET | Address on file | | | | | | | |
| 715903 | MARIO A VELEZ | Address on file | | | | | | | |
| 715904 | MARIO A. CORSINO & ASSOCIATES | PO BOX 2563 | | BAYAMON | | BAYAMON | PR | 00960 | |
| 715905 | MARIO A. DECHETH CARTAGENA | Address on file | | | | | | | |
| 715906 | MARIO A. MARRERO VELAZQUEZ | Address on file | | | | | | | |
| 302267 | MARIO A. MENDOZA SANCHEZ | Address on file | | | | | | | |
| 302268 | MARIO A. PRIETO BATISTA | PMB 420 PO BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| 715907 | MARIO A. SANTURIO GONZALEZ | PO BOX 11731 | | | | SAN JUAN | PR | 00922 | |
| 715908 | MARIO A. SOLER RODRIGUEZ | PO BOX 735 | | | | SALINAS | PR | 00751 | |
| 715909 | MARIO ACEVEDO LEON | Address on file | | | | | | | |
| 302269 | MARIO ACEVEDO LEON | Address on file | | | | | | | |
| 302270 | MARIO ACEVEDO LEON | Address on file | | | | | | | |
| 715910 | MARIO ACEVEDO LEON | Address on file | | | | | | | |
| 715911 | MARIO ACEVEDO ROSADO | Address on file | | | | | | | |
| 302271 | MARIO AGOSTO ALBO | Address on file | | | | | | | |
| 302272 | MARIO ALEGRE BARRIOS | Address on file | | | | | | | |
| 715912 | MARIO ALEMAN RAMOS | Address on file | | | | | | | |
| 2174809 | MARIO ALVARADO HERNANDEZ | Address on file | | | | | | | |
| 715913 | MARIO ANDUJAR DIAZ | 275 CALLE MAGDALENA DEL VALLE | | | | SAN JUAN | PR | 00912 | |
| 715914 | MARIO ANDUJAR SANTIAGO | URB CANAS 249 C/ CARLOS E CHARDON | | | | PONCE | PR | 00731 | |
| 847583 | MARIO AQUINO DIAZ | URB MARIOLGA | W6 AVE LUIS MUÑOZ MARIN | | | CAGUAS | PR | 00725-6463 | |
| 715915 | MARIO ARCADIA MENDEZ | STA CATALINA | B 6 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 715916 | MARIO ARCADIA PANET | P O BOX 9494 | | | | CAGUAS | PR | 00725 | |
| 302273 | MARIO ARIEL MERCADO | LCDA. BELMA VÉLEZ | BUFETE MERCADO | VÉLEZ & ASOCIADOS | PO BOX 1006 | ADJUNTAS | PR | 00601 | |
| 302274 | MARIO ARIEL MERCADO | LCDA. MARIANA BULA LÓPEZ | LÓPEZ MULERO ESTUDIO LEGAL | 1473 AVENIDA WILSON SUITE 304 | THE TOWER AT CONDADO | SAN JUAN | PR | 00907 | |
| 302275 | MARIO ARIEL MERCADO | LCDO. MARIO ARIEL MERCADO | BUFETE MERCADO | VÉLEZ & ASOCIADOS | PO BOX 1006 | ADJUNTAS | PR | 00601 | |
| 302276 | MARIO ARROYO CEDENO | Address on file | | | | | | | |
| 715917 | MARIO ARROYO DAVILA | COND ESQUIRE | 2 CALLE VELA STE 701 | | | SAN JUAN | PR | 00918 | |
| 302277 | MARIO AYMAT JUSINO | Address on file | | | | | | | |
| 302278 | MARIO AYMAT JUSINO | Address on file | | | | | | | |
| 2152217 | MARIO B. MUNOZ TORRES | PO BOX 330990 | | | | PONCE | PR | 00733 | |
| 715918 | MARIO BAKERY | BOX 257 | | | | MOROVIS | PR | 00687 | |
| 715919 | MARIO BARCELO | BO CAPETILLO | 1002 CALLE 4 | | | SAN JUAN | PR | 00925 | |
| 715920 | MARIO BELTRAN | COND VANDERBILT LAGOON | 54 CALLE AGUADILLA | | | SAN JUAN | PR | 00907 | |
| 302279 | MARIO BELTRAN PEREZ | Address on file | | | | | | | |
| 302280 | MARIO BERMUDEZ BISCHOFF | Address on file | | | | | | | |
| 715921 | MARIO BLANCO | Address on file | | | | | | | |
| 302281 | MARIO BONILLA, MARIA | Address on file | | | | | | | |
| 715922 | MARIO BORRERO SANTIAGO | URB VISTA ALEGRE | 21 CALLE LAS FLORES | | | BAYAMON | PR | 00959 | |
| 715923 | MARIO BRACHE CASTRO | HC 01 7813 | | | | VIEQUES | PR | 00765 | |
| 302282 | MARIO BRACHE MARTINEZ | Address on file | | | | | | | |
| 715924 | MARIO BURGOS RIOS | PO BOX 41269 | | | | SAN JUAN | PR | 00940 | |
| 847584 | MARIO BUTLER GRAHAM | PO BOX 175 | | | | DORADO | PR | 00646-0175 | |
| 302283 | MARIO C ARANA GARCIA | Address on file | | | | | | | |
| 302284 | MARIO C FIGUEROA VIGOS | Address on file | | | | | | | |
| 302285 | MARIO C MIRANDA TORRES | Address on file | | | | | | | |
| 715925 | MARIO C RODRIGUEZ | URB HIGHLAND PARK | 720 CAKKE ANON | | | SAN JUAN | PR | 00924 | |
| 302286 | MARIO C RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 715926 | MARIO C TRINIDAD DE JESUS | URB CAPARRA TERRACE | 1609 SO CALLE 8 | | | SAN JUAN | PR | 00921 | |
| 715927 | MARIO C. ESTRADA VAZQUEZ | Address on file | | | | | | | |
| 302287 | MARIO CANALES DAVILA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3199 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 302288 | MARIO CANDANO ARTEAGA | Address on file | | | | | | | |
| 715928 | MARIO CARABALLO ROSADO | URB SANTA ROSA | 27-15 CALLE 13 | | | BAYAMON | PR | 00956 | |
| 715929 | MARIO CARBIA FELICES | PO BOX 2244 | | | | SAN JUAN | PR | 00902 | |
| 715930 | MARIO CARBONELL MILLON | URB VILLA NEVAREZ | 1047 CALLE 3 PO BOX 363091 | | | SAN JUAN | PR | 00936 | |
| 302289 | MARIO CARDONA CASANOVA | Address on file | | | | | | | |
| 302290 | MARIO CARDONA MALDONADO | Address on file | | | | | | | |
| 302291 | MARIO CARDONA MALDONADO | Address on file | | | | | | | |
| 715931 | MARIO CARRASQUILLO REYES | Address on file | | | | | | | |
| 302292 | MARIO CASAL MAYOR | Address on file | | | | | | | |
| 302293 | MARIO CASILLAS CALDERON | Address on file | | | | | | | |
| 715932 | MARIO CASTRO SILVA | Address on file | | | | | | | |
| 847585 | MARIO CASTRO TORRES | HC 03 BOX 5829 | | | | HUMACAO | PR | 00791 | |
| 302294 | MARIO CEPEDA RIVERA | Address on file | | | | | | | |
| 715933 | MARIO CHERVONY MARTINEZ | URB SANTA JUANITA WG 3 | CALLE TORRECH NORTE | 8VA SECCION | | BAYAMON | PR | 00956 | |
| 831911 | MARIO COLÓN ALMODÓVAR | Urb La Riviera #1408 | | | | San Juan | PR | 00921 | |
| 715934 | MARIO COLON GINEL | HC 8 BOX 320 | | | | PONCE | PR | 00731 | |
| 715935 | MARIO COLON ORTIZ | BO ROSALI BLOKE 16 AP 186 | | | | PONCE | PR | 00731 | |
| 302296 | MARIO COLON SAMBOLIN | Address on file | | | | | | | |
| 715936 | MARIO COLON SANTIAGO | Address on file | | | | | | | |
| 715937 | MARIO CORDOVA ORTIZ | COND JARDINES DE GUAYAMA | APT 602 | | | SAN JUAN | PR | 00917 | |
| 302297 | MARIO CORREA COLON | Address on file | | | | | | | |
| 715938 | MARIO CORTES RODRIGUEZ | URB RINCON ESPANOL | D 16 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 715939 | MARIO COTTO ACOSTA | URB EMBALSE SAN JOSE | 365 CALLE CALAF | | | SAN JUAN | PR | 00923 | |
| 302298 | MARIO CRUZ NUNEZ | Address on file | | | | | | | |
| 715940 | MARIO CRUZ VAZQUEZ | URB TOA ALTA HEIGTS | G 24 CALLE 7 | | | TOA ALTA | PR | 00953 | |
| 715941 | MARIO CUADRADO MELENDEZ | Address on file | | | | | | | |
| 715942 | MARIO CURET BURGOS | C/O CONCILIACION (99-218) | | | | SAN JUAN | PR | 00902 | |
| 302299 | MARIO D CAMINERO RAMOS | Address on file | | | | | | | |
| 715943 | MARIO D GALINDO VICENS | PO BOX 88 | | | | MAYAGUEZ | PR | 00680 | |
| 715944 | MARIO DAVILA ORTIZ | HC 1 BOX 3975 | | | | YABUCOA | PR | 00767 | |
| 715945 | MARIO DAVILA RIVERA | Address on file | | | | | | | |
| 302300 | MARIO DE J CRUZ HERNANDEZ DBA FARMACIA | SAN ANTONIO | PO BOX 907 | | | AGUADILLA | PR | 00605 | |
| 302301 | Mario De Leon Santana | Address on file | | | | | | | |
| 715946 | MARIO DEL C SANTIAGO ROSARIO | COND JARD DE ALTA MESA | 1 AVE SAN ALFONSO APT D 3 | | | SAN JUAN | PR | 00921 | |
| 302302 | MARIO DEL POZO PEREZ | Address on file | | | | | | | |
| 715947 | MARIO DEL VALLE FIGUEROA | BUEN CONSEJO | 266 CALLE ALTO | | | RIO PIEDRAS | PR | 00926 | |
| 715948 | MARIO DELGADO | 452 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 839448 | MARIO DELGADO MIRANDA | 320 Calle Fernandez Garcia | | | | Luquillo | PR | 00773 | |
| 2164119 | MARIO DELGADO MIRANDA | 320 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 715949 | MARIO DELGADO MIRANDA | 320 CALLE FERNANDEZ GARCIA ALTOS | | | | LUQUILLO | PR | 00773 | |
| 2138302 | MARIO DELGADO MIRANDA | MARIO DELGADO MIRANDA | 320 Calle Fernandez Garcia | | | Luquillo | PR | 00773 | |
| 715950 | MARIO DIAZ | 414 WEST 20TH STREET 2 | | | | NEW YORK | NY | 10011 | |
| 302303 | MARIO DIAZ AYUSO | Address on file | | | | | | | |
| 715951 | MARIO DIAZ MEJIAS | Address on file | | | | | | | |
| 302304 | MARIO DIAZ PEREZ | Address on file | | | | | | | |
| 302305 | MARIO DIAZ PEREZ | Address on file | | | | | | | |
| 302306 | MARIO DIMAIO CALERO | Address on file | | | | | | | |
| 302307 | MARIO DISCOUNT | 62 MUNOZ RIVERA | | | | JUANA DIAZ | PR | 00795 | |
| 715952 | MARIO E ALVERIO DOMINGUEZ | PMB 747 PO BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 302308 | MARIO E BAJANDAS TALAVERA | Address on file | | | | | | | |
| 715953 | MARIO E FABRE DE LA GUARDIA | PO BOX 8514 | | | | BAYAMON | PR | 00960 | |
| 715954 | MARIO E GONZALEZ CENTENO | Address on file | | | | | | | |
| 715955 | MARIO E LOPEZ ABADIA | Address on file | | | | | | | |
| 302309 | MARIO E MANRIQUE GONZALEZ | Address on file | | | | | | | |
| 302310 | MARIO E MELENDEZ CARMONA | Address on file | | | | | | | |
| 715956 | MARIO E MILANES BERNAL | BO ARROZAR LOS MUERTOS | CARR 627 KM 2 9 | | | SABANA HOYOS | PR | 00688 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 302311 | MARIO E ORTIZ VIERA | Address on file | | | | | | | |
| 715957 | MARIO E PAULINO PAYANO | PMB 14 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 715958 | MARIO E PEREZ | Address on file | | | | | | | |
| 302312 | MARIO E PEREZ TORRES | Address on file | | | | | | | |
| 302313 | MARIO E PEREZ TORRES | Address on file | | | | | | | |
| 302314 | MARIO E RIVERA GEIGEL | Address on file | | | | | | | |
| 302315 | MARIO E RIVERA GEIGEL | Address on file | | | | | | | |
| 302316 | MARIO E RODRIGUEZ MALDONADO | Address on file | | | | | | | |
| 302317 | MARIO E RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 715959 | MARIO E ROSA GARCIA | P O BOX 9024113 | | | | SAN JUAN | PR | 00902-4113 | |
| 715960 | MARIO E TORRES RIVERA | Address on file | | | | | | | |
| 302319 | MARIO E. MORALES VAZQUEZ | Address on file | | | | | | | |
| 715961 | MARIO E. RIVERA MIRANDA | PO BOX 5 | OFIC. SUPTE. TOA BAJA 1 | | | TOA BAJA | PR | 00949 | |
| 715962 | MARIO F BERNAL VARGAS | COND PINE GROVE APT 35 B | | | | CAROLINA | PR | 00979-7017 | |
| 302320 | MARIO F GONZALEZ AMADOR | Address on file | | | | | | | |
| 715963 | MARIO F MARQUEZ MELECIO | P O BOX 565 | | | | TOA BAJA | PR | 00951 0565 | |
| 302321 | MARIO F. BERNAL VARGAS | Address on file | | | | | | | |
| 715964 | MARIO F. MAFFIOLI BLANCO | C/O ASSSMCA | P.O. BOX 21414 | | | SAN JUAN | PR | 00928 | |
| 715965 | MARIO FELICIANO AYALA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 715966 | MARIO FELICIANO FELICIANO | HC 1 BOX 7455 | | | | YAUCO | PR | 00698 | |
| 715967 | MARIO FELIX PERALES | PARQUE DE LA FUENTE C-16 | BAIROA PARK | | | CAGUAS | PR | 00725 | |
| 715879 | MARIO FIGUEROA LANDRAU | RR 10 BOX 4911 | | | | SAN JUAN | PR | 00926-9503 | |
| 302322 | MARIO FIGUEROA MOLINA | Address on file | | | | | | | |
| 302323 | MARIO FIGUEROA ROBLES | Address on file | | | | | | | |
| 302324 | MARIO FIGUEROA RODRIGUEZ | Address on file | | | | | | | |
| 847586 | MARIO FITZPATRICK | QUADRANGLE MEDICAL CENTER | 50 AVE LUIS MUÑOZ MARIN STE 305 | | | CAGUAS | PR | 00725 | |
| 715968 | MARIO FONTANEZ CRUZ | VILLA DOS RIOS | 3122 CALLE PORTUGUES | | | PONCE | PR | 00730 | |
| 302325 | MARIO FRANSISQUINI CANCARNACION | Address on file | | | | | | | |
| 302326 | MARIO FUENTE TORRES | Address on file | | | | | | | |
| 715969 | MARIO FUSTER RIVERA | PO BOX 1815 | | | | LARES | PR | 00669 | |
| 715970 | MARIO G CORDERO UGARTE | BOX 6976 | HC-01 | | | GUAYANILLA | PR | 00656 | |
| 715971 | MARIO G MONTALVO RUBIERA | URB LA VILLA DE TORRIMAR | 432 CALLE REY LUIS | | | GUAYNABO | PR | 00969 | |
| 715972 | MARIO G RIVERA BUS LINE | HC 2 BOX 6265 | | | | BARRANQUITAS | PR | 00794 | |
| 302327 | MARIO GABRIEL MAURA PEREZ | Address on file | | | | | | | |
| 302328 | MARIO GARAY GARAY | Address on file | | | | | | | |
| 715973 | MARIO GARAY RIVERA | AVE PERIFERAL C 16 | CIUDAD UNIVERSITARIA | | | TRUJILLO ALTO | PR | 00976 | |
| 302329 | MARIO GARCIA ROSADO | Address on file | | | | | | | |
| 715974 | MARIO GARCIA VAZQUEZ | PO BOX 1121 | | | | SABANA SECA | PR | 00952 | |
| 2175742 | MARIO GIERBOLINI RODRIGUEZ | Address on file | | | | | | | |
| 302330 | MARIO GONZALEZ | Address on file | | | | | | | |
| 715975 | MARIO GONZALEZ CHAMORRO | P O BOX 440 | | | | PALMER | PR | 00721-0440 | |
| 302331 | MARIO GONZALEZ COLLAZO | Address on file | | | | | | | |
| 302332 | MARIO GONZALEZ DE JESUS | Address on file | | | | | | | |
| 2175751 | MARIO GONZALEZ DE LEON | Address on file | | | | | | | |
| 715976 | MARIO GONZALEZ FRANCO | RR 2 BOX 6634 | | | | TOA ALTA | PR | 00953 | |
| 2176063 | MARIO GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 302333 | MARIO GONZALEZ HERNANDEZ | Address on file | | | | | | | |
| 715977 | MARIO GONZALEZ INVESTMENT CORP | 1622 CALLE CAROLINA APT 4-2 | | | | SAN JUAN | PR | 00912-3810 | |
| 715978 | MARIO GONZALEZ MARRERO | PARQUE MONTEBELLO | 1 G 2 CALLE | | | TRUJILLO ALTO | PR | 00976 | |
| 715979 | MARIO GONZALEZ MERCADO | Address on file | | | | | | | |
| 302334 | MARIO GONZALEZ MIRALLI | Address on file | | | | | | | |
| 302335 | MARIO GONZALEZ RAMOS | Address on file | | | | | | | |
| 715980 | MARIO GONZALEZ SANCHEZ | JADINES DE CAYEY | B 15 CALLE ORQUIDEA | | | CAYEY | PR | 00736 | |
| 715981 | MARIO GONZALEZ SUAREZ | RR 01 BOX 6257 | | | | GUAYAMA | PR | 00785 | |
| 715982 | MARIO GONZALEZ TORRES | COLLEGE PARK APARTMENTS | 100 CALLE ALCALA 1101 A | | | SAN JUAN | PR | 00921 | |
| 715983 | MARIO GONZALEZ VALENTIN | HC 1 BOX 12384 | | | | AGUADILLA | PR | 00603 | |
| 302336 | MARIO GUASP GODEN | Address on file | | | | | | | |
| 302337 | MARIO GUERRA VILLAFANE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 302338 | MARIO GUERRERO OTANO | Address on file | | | | | | | |
| 715984 | MARIO GUZMAN LOPEZ | HC 172 BOX 6555 | | | | CAYEY | PR | 00736 | |
| 715985 | MARIO H ROMAN ANDINO | PO BOX 1552 | | | | VIEQUES | PR | 00765 | |
| 715986 | MARIO HERNANDEZ / BLANCA I VARGAS | RR 2 BOX 500 | | | | SAN JUAN | PR | 00926-9715 | |
| 715987 | MARIO HERNANDEZ BERRIOS | HC 02 BOX 5069 | | | | GUAYAMA | PR | 00784 | |
| 302339 | MARIO HERNANDEZ BERRIOS | Address on file | | | | | | | |
| 302340 | MARIO HERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 715988 | MARIO HERNANDEZ TORRES | EDIF B 11 APT 155 | | | | SAN JUAN | PR | 00921 | |
| 715989 | MARIO HIDALGO DE JESUS | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 302341 | MARIO I GARCIA GARCIA | Address on file | | | | | | | |
| 302342 | MARIO I RUIZ SERRANO | Address on file | | | | | | | |
| 302343 | MARIO IRIZARRY GONZALEZ | Address on file | | | | | | | |
| 302344 | MARIO IRIZARRY IRIZARRY | Address on file | | | | | | | |
| 302345 | MARIO J BALLESTER ORTIZ | Address on file | | | | | | | |
| 302346 | MARIO J CANALES MONTANEZ | Address on file | | | | | | | |
| 715990 | MARIO J CARABALLO GARCIA | URB JADINES DE COUNTRY | CLUB D A 14 CALLE 167 | | | CAROLINA | PR | 00983 | |
| 302347 | MARIO J FIGUEROA CHAPEL | Address on file | | | | | | | |
| 715991 | MARIO J GARCIA INCERA | PO BOX 411 | | | | MAYAGUEZ | PR | 00681 | |
| 302348 | MARIO J GAZTAMBIDE QUINONES | Address on file | | | | | | | |
| 715992 | MARIO J LOPEZ | URB SAN ANTONIO | P 9 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 715880 | MARIO J ORTIZ COSTA | URB LAS VEREDAS | B3 VEREDA DEL MONTE | | | BAYAMON | PR | 00961 | |
| 302349 | MARIO J PABON CATALA | Address on file | | | | | | | |
| 302350 | MARIO J PATINO GONZALEZ | Address on file | | | | | | | |
| 302351 | MARIO J PEREZ NEVAREZ | Address on file | | | | | | | |
| 302352 | MARIO J PEREZ NEVAREZ | Address on file | | | | | | | |
| 715993 | MARIO J PORTELA MARTINEZ | PO BOX 310 | | | | CAGUAS | PR | 00726 | |
| 302353 | MARIO J REYES RIVAS | Address on file | | | | | | | |
| 715994 | MARIO J ROMAN JAMES | VILLA FONTANA | 1 VOA 30 4FN | | | CAROLINA | PR | 00983 | |
| 715995 | MARIO J SANTIAGO RIVERA | HC 3 BOX 13020 | | | | PENUELAS | PR | 00624 | |
| 715996 | MARIO J VEGA ROBLES | URB SANTA ELENITA | C 227 CALLE A | | | BAYAMON | PR | 00957 | |
| 302354 | MARIO J VELA PINERO | Address on file | | | | | | | |
| 302355 | MARIO J ZAYAS CANIZARES | Address on file | | | | | | | |
| 715997 | MARIO J. MONTMERCADO | Address on file | | | | | | | |
| 302356 | MARIO JAVIER PORRATA RODRIGUEZ | Address on file | | | | | | | |
| 302357 | MARIO JIMENEZ CALDERON | Address on file | | | | | | | |
| 715881 | MARIO JIMENEZ GONZALEZ | URB COUNTRY CLUB | 936 CALLE NEBLIN | | | SAN JUAN | PR | 00924 | |
| 715998 | MARIO JIMENEZ KERCADO | Address on file | | | | | | | |
| 715999 | MARIO JIMENEZ RIVERA | 301 CALLE PARAGUAY | | | | SAN JUAN | PR | 00917 | |
| 302358 | MARIO JOEL CRUZ ADORNO | Address on file | | | | | | | |
| 716000 | MARIO JORGE DE LEON | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 302359 | MARIO JRIVERA OLIVO LILLY B OLIVO RIVERA | Address on file | | | | | | | |
| 847587 | MARIO L BOURNIGAL LOPEZ | URB RIVER VALLEY PARK | 15 CALLE JACABOA | | | CANOVANAS | PR | 00729-9602 | |
| 302360 | MARIO L GONZALEZ RIVERA | Address on file | | | | | | | |
| 716001 | MARIO L LOPEZ RODRIGUEZ | URB BELLOMONTE | C 26 CALLE 15 | | | GUAYNABO | PR | 00969 | |
| 716002 | MARIO L LOZADA SANTANA | URB SANTA MARIA | E 10 CALLE TURQUESA | | | VEGA ALTA | PR | 00692 | |
| 302361 | MARIO L MARRERO LOZADA | Address on file | | | | | | | |
| 302362 | MARIO L MARTINEZ OCASIO | Address on file | | | | | | | |
| 716003 | MARIO L MERCADO VELEZ | P O BOX 34011 | | | | FORT BUCHANAN | PR | 00934 | |
| 302363 | MARIO L MORENO MALDONADO | Address on file | | | | | | | |
| 716004 | MARIO L NAVARRO CRUZ | Address on file | | | | | | | |
| 716005 | MARIO L PERALES MENENDEZ | BO CUBA LIBRE | | | | LAS PIEDRAS | PR | 00771 | |
| 716006 | MARIO L QUINTERO VILELLA | BOX 1837 | | | | SAN GERMAN | PR | 00683 | |
| 716007 | MARIO L RAMIREZ CRUZ | P O BOX 982 | | | | TOA BAJA | PR | 00951 | |
| 716010 | MARIO L ROMAN GONZALEZ | Address on file | | | | | | | |
| 716009 | MARIO L ROMAN GONZALEZ | Address on file | | | | | | | |
| 716008 | MARIO L ROMAN GONZALEZ | Address on file | | | | | | | |
| 302364 | MARIO L SOTO VILLAFANE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3202 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 302365 | MARIO L. CABEZUDO PEREZ | Address on file | | | | | | | |
| 302366 | MARIO L. LEBRON CINTRON | Address on file | | | | | | | |
| 716011 | MARIO L. SANTANA DE LEON | Address on file | | | | | | | |
| 716013 | MARIO L. VEGA OROZCO | Address on file | | | | | | | |
| 716014 | MARIO L. VEGA OROZCO | Address on file | | | | | | | |
| 716015 | MARIO LAURIA VERBIANI | CONDOMINIO ELBAL | #59 AVENIDA CONDADO PH-2A | | | SA JUAN | PR | 00907 | |
| 302367 | MARIO LOPEZ | Address on file | | | | | | | |
| 716016 | MARIO LOPEZ FIGUEROA | Address on file | | | | | | | |
| 716017 | MARIO LOPEZ GUZMAN | PARCELAS MARQUEZ | 59 CALLE LOS PINOS | | | MANATI | PR | 00674 | |
| 716018 | MARIO LOPEZ OQUENDO | QUINTA DE DORADO | AA CALLE 3 N | | | DORADO | PR | 00646 | |
| 716020 | MARIO LOPEZ ORTIZ | Address on file | | | | | | | |
| 716019 | MARIO LOPEZ ORTIZ | Address on file | | | | | | | |
| 302368 | MARIO LOPEZ REINANTE | Address on file | | | | | | | |
| 302369 | MARIO LUIS MARRERO LOZADA | Address on file | | | | | | | |
| 302370 | MARIO LUIS SOTO CORTIJO | Address on file | | | | | | | |
| 716021 | MARIO LUIS SOTO CORTIJO | Address on file | | | | | | | |
| 716022 | MARIO M ALICANO MORALES A/C AIDA MORALES | URB CINTRON | 501 CALLE PRUNA | | | SAN JUAN | PR | 00923 | |
| 302371 | MARIO M MARTINEZ PENA | Address on file | | | | | | | |
| 302372 | MARIO M MARTINEZ PENA | Address on file | | | | | | | |
| 716023 | MARIO M ORONOZ RODRIGUEZ | PO BOX 195473 | | | | SAN JUAN | PR | 00919-5473 | |
| 302373 | MARIO M PIMENTEL SOTO | Address on file | | | | | | | |
| 716024 | MARIO M RENTAS RODRIGUEZ | P O BOX 1224 | | | | SANTA ISABEL | PR | 00751 | |
| 302374 | MARIO M SANCHEZ MARTINEZ | Address on file | | | | | | | |
| 302375 | MARIO M VEGA COTTY | Address on file | | | | | | | |
| 716025 | MARIO M Y VERONICA PRATTS RAMOS | TRINITARIA K25 | JARDINES DE BORINQUEN | | | CAROLINA | PR | 00985 | |
| 716026 | MARIO MADERA ECHEVARRIA | PO BOX 1054 | | | | HORMIGUEROS | PR | 00660 | |
| 302376 | MARIO MAISONET GONZALEZ | Address on file | | | | | | | |
| 302377 | MARIO MANDIA ACOSTA | Address on file | | | | | | | |
| 302378 | MARIO MANGUAL FERREIRA | Address on file | | | | | | | |
| 302379 | MARIO MARAZZI | Address on file | | | | | | | |
| 716027 | MARIO MARCANO COSME | 1208 CALLE BRONBO | | | | SAN JUAN | PR | 00926 | |
| 302380 | MARIO MARCHESE RODRIGUEZ | Address on file | | | | | | | |
| 302381 | MARIO MARCUCCI ARROYO | Address on file | | | | | | | |
| 302382 | MARIO MARCUCCI ARROYO | Address on file | | | | | | | |
| 716028 | MARIO MARRERO FUENTES | Address on file | | | | | | | |
| 302383 | MARIO MARRERO RODRIGUEZ | Address on file | | | | | | | |
| 302384 | MARIO MASS LOPEZ | Address on file | | | | | | | |
| 302385 | MARIO MAYSONET QUINONES | Address on file | | | | | | | |
| 302386 | MARIO MAYSONET QUINONES | Address on file | | | | | | | |
| 302387 | MARIO MEDERO REYES | Address on file | | | | | | | |
| 716029 | MARIO MELENDEZ | URB SANTA CRUZ | 25 CALLE ONGAY | | | BAYAMON | PR | 00961 | |
| 716030 | MARIO MELENDEZ ROSA | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 716031 | MARIO MERCADO CORTES | HC 1 BOX 22676 | | | | CAGUAS | PR | 00725 | |
| 716032 | MARIO MERCADO LEYRO | P O BOX 421 | | | | CABO ROJO | PR | 00623-0421 | |
| 302388 | MARIO MERCADO TORRES | Address on file | | | | | | | |
| 302389 | MARIO MERCED PEREZ | Address on file | | | | | | | |
| 716033 | MARIO MILLAN RODRIGUEZ | HC 01 BOX 6237 | | | | GUAYANILLA | PR | 00656 | |
| 302390 | MARIO MILLAN VELAZQUEZ | Address on file | | | | | | | |
| 716034 | MARIO MIRO MUNOZ | 62 MUNOZ RIVERA | | | | JUANA DIAZ | PR | 00795 | |
| 302391 | MARIO MOLINA | Address on file | | | | | | | |
| 302392 | MARIO MOLINA MILLER | LCDO. MICHAEL CORONA MUÑOZ | CALLE BORINQUEN #110 SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 716035 | MARIO MOLINA OQUENDO | PO BOX 215 | | | | DORADO | PR | 00646 | |
| 716036 | MARIO MONTALVO FIGUEROA | 2119 LA ALHAMBRA GRANADA | | | | PONCE | PR | 00716-3621 | |
| 716037 | MARIO MORALES GONZALEZ | Address on file | | | | | | | |
| 302393 | MARIO MORALES HERNANDEZ | Address on file | | | | | | | |
| 847588 | MARIO MORALES ROSARIO | PO BOX 707 | | | | JAYUYA | PR | 00919-0917 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3203 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 302394 | MARIO MORALES ROSARIO | Address on file | | | | | | | |
| 302395 | MARIO MORALES SERRANO | Address on file | | | | | | | |
| 716038 | MARIO MORENO MALDONADO | Address on file | | | | | | | |
| 716039 | MARIO MOYA CARRILLO | URB INTERAMERICANA GARDENS | AC 33 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 | |
| 302396 | MARIO MUNIZ MUNIZ | Address on file | | | | | | | |
| 302397 | MARIO MUNIZ MUNIZ | Address on file | | | | | | | |
| 302398 | MARIO MUNOZ GARCIA | Address on file | | | | | | | |
| 302399 | MARIO MUNOZ GARCIA | Address on file | | | | | | | |
| 302400 | MARIO MUNOZ GONZALEZ DBA TECNOCOPIER | PBM 337 P O BOX 3505 | | | | JUANA DIAZ | PR | 00795 | |
| 302401 | MARIO MUNOZ ROSARIO | Address on file | | | | | | | |
| 302402 | MARIO N. MORENO PEGUERO | Address on file | | | | | | | |
| 716040 | MARIO NEGRON GONZALEZ | PORTAL DE LOS PINOS | D 60 RR 2 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 302403 | MARIO NIEVES CORREA | Address on file | | | | | | | |
| 716041 | MARIO NOBLES MARTINEZ | Address on file | | | | | | | |
| 716042 | MARIO O DEL POZO PEREZ | URB COUNTRY CLUB | GL 20 AVE CAMPO RICO | | | CAROLINA | PR | 00983 | |
| 302404 | MARIO O GARCIA INCERA | Address on file | | | | | | | |
| 302405 | MARIO O TIRADO ROSARIO | Address on file | | | | | | | |
| 302406 | MARIO O VAZQUEZ MALDONADO | Address on file | | | | | | | |
| 302407 | Mario Ocasio Berrios C/O HOGAR LA LOMITA | Address on file | | | | | | | |
| 716043 | MARIO OCASIO FLORES | HC 04 BOX 49804 | | | | CAGUAS | PR | 00725-9642 | |
| 302408 | MARIO OMAR BAEZ ELIZA | Address on file | | | | | | | |
| 716044 | MARIO OMAR TORRES IRIZARRY | Address on file | | | | | | | |
| 302409 | MARIO OQUENDO PANTOJA | Address on file | | | | | | | |
| 716045 | MARIO ORTIZ COLON | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 716046 | MARIO ORTIZ MARTINEZ | Address on file | | | | | | | |
| 716047 | MARIO ORTIZ MOLINA | URB JARDINES DEL CARIBE | CALLE 532 A 38 | | | PONCE | PR | 00731 | |
| 716048 | MARIO ORTIZ RIVERA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 716049 | MARIO ORTIZ SANCHEZ | Address on file | | | | | | | |
| 1422799 | MARIO ORTIZ, JEAN Y RODRÍGUEZ COLÓN, DAVID | FEDERICO LÓPEZ SANTIAGO | COND. EXECUTIVE SUITE 1100-A 623 | AVE. PONCE DE LEÓN | | SAN JUAN | PR | 00917 | |
| 302411 | MARIO OSCAR RIVERA BERRÍOS Y EUGENIO O. RIVERA RIVERA | JOSÉ A. MALDONADO TRINIDAD | PO BOX 770 | | | COROZAL | PR | 00783 | |
| 716050 | MARIO OSORIO MOLINA | Address on file | | | | | | | |
| 716051 | MARIO OTERO HEYLIGER | URB LOIZA VALLEY | X921 CALLE SANGUINARIA | | | CANOVANAS | PR | 00729 | |
| 302412 | MARIO P ACOSTA DUARTE | Address on file | | | | | | | |
| 716052 | MARIO PABON ROSARIO | URB ENCANTADA | 1 COND BOSQUE DEL RIO APT 80 | | | TRUJILLO ALTO | PR | 00976 | |
| 302413 | MARIO PANTOJAS GARCIA | Address on file | | | | | | | |
| 716053 | MARIO PELLOT CORTES | HC 3 BOX 34329 | | | | MOCA | PR | 00676 | |
| 716054 | MARIO PEREZ IRIZARRY | Address on file | | | | | | | |
| 716055 | MARIO PEREZ VALDES | URB CAPARRA HEIGTHS | 632 7 AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 302414 | MARIO PILLOT GONZALEZ | Address on file | | | | | | | |
| 302415 | MARIO QUINONES PENA | Address on file | | | | | | | |
| 716056 | MARIO QUINTANA MARTELL | CULEBRINAS | 12 CALLE PINO | | | SAN SEBASTIAN | PR | 00685 | |
| 302416 | MARIO QUIROS RIOS | Address on file | | | | | | | |
| 716057 | MARIO R COLON RIVERA | HC 02 BOX 7810 | BO BARRANCAS | | | BARRANQUITAS | PR | 00794 | |
| 716058 | MARIO R DIAZ AYUSO | URB VENUS GARDEN NORTE | AC 7A CALLE TEHUACA | | | SAN JUAN | PR | 00926 | |
| 716059 | MARIO R FRANCESHI RODRIGUEZ | BOX 1706 | | | | JUANA DIAZ | PR | 00795 | |
| 716060 | MARIO R GONZALEZ SUAREZ | RR 01 BOX 6257 | | | | GUAYAMA | PR | 00784 | |
| 302417 | MARIO R NEVAREZ ALONSO | Address on file | | | | | | | |
| 847589 | MARIO R ORONOZ RODRIGUEZ | LAS VILLAS | A-10 CALLE PRINCIPAL | | | GUAYNABO | PR | 00969 | |
| 716061 | MARIO R PEREZ RODRIGUEZ | MARINA STA | P O BOX 3288 | | | MAAYGUEZ | PR | 00681 | |
| 716062 | MARIO R PINTOR MARTINEZ | Address on file | | | | | | | |
| 302418 | MARIO R RENTAS MAYSONET | Address on file | | | | | | | |
| 302419 | MARIO R RIVERA CONCEPCION | Address on file | | | | | | | |
| 302420 | MARIO R RODRIGUEZ | Address on file | | | | | | | |
| 302421 | MARIO R RODRIGUEZ MERCADO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3204 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 302422 | MARIO R ROSADO AQUINO | Address on file | | | | | | | |
| 716063 | MARIO R ROSARIO GONZALEZ | PO BOX 712 | | | | ARROYO | PR | 00714 | |
| 716064 | MARIO R ZULETA DAVALOS | URB REPARTO METROPOLITANO | 1018 CALLE 19 SE | | | SAN JUAN | PR | 00921 | |
| 302423 | MARIO R. CASTRO RIOS | Address on file | | | | | | | |
| 302424 | MARIO RAFAEL RAMIREZ CARMOEGA | Address on file | | | | | | | |
| 302425 | MARIO RAMIREZ AGUIRRE | Address on file | | | | | | | |
| 716065 | MARIO RAMIREZ CAPELLA | PASEO MAYOR | C 35 CALLE 10 | | | SAN JUAN | PR | 00926 | |
| 716066 | MARIO RAMIREZ CAPELLA | URB PASEO MAYOR | C 35 CALLE 10 | | | SAN JUAN | PR | 00926 | |
| 302426 | MARIO RAMIREZ CARMOEGA | Address on file | | | | | | | |
| 716067 | MARIO RAMIREZ MORALES | URB ALTAMIRA | 617 CALLE CENTAURO | | | SAN JUAN | PR | 00920 | |
| 716068 | MARIO RAMIREZ MORALES | URB EXT LA ALAMEDA | A 8 CALLE B | | | GUAYNABO | PR | 00926 | |
| 716069 | MARIO RAMOS GONZALEZ | URB EL VIVERO | B 19 CALLE 4 | | | GURABO | PR | 00778 | |
| 716070 | MARIO RAMOS LUGO | URB CIUDAD CENTRAL 2 | J 4 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 716071 | MARIO RAUL TORRES ROSA | URB VILLA UNIVERSITARIA | S 28 CALLE 26 | | | HUMACAO | PR | 00792 | |
| 716072 | MARIO RESENDE FILGUERAS | URB EL CONQUISTADOR | E 3 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 716073 | MARIO REYES MULERO | Address on file | | | | | | | |
| 716074 | MARIO REYES SOSA | URB CARIBE | 1575 CALLE CAVALIERI | | | SAN JUAN | PR | 00927 | |
| 716075 | MARIO RIOS Y MARIA HERNANDEZ | COM CARRIZALES II | SOLAR 653 | | | HATILLO | PR | 00659 | |
| 716076 | MARIO RIVAS GARCIA | Address on file | | | | | | | |
| 302427 | MARIO RIVERA | Address on file | | | | | | | |
| 847590 | MARIO RIVERA ACEVEDO | HIGHLAND PARK | 751 CALLE ACACIA | | | SAN JUAN | PR | 00924 | |
| 716077 | MARIO RIVERA CHINEA | URB GOLDEN GATE | K 205 CALLE TURQUESA | | | SAN JUAN | PR | 00922 | |
| 716078 | MARIO RIVERA LOPEZ | Address on file | | | | | | | |
| 716079 | MARIO RIVERA LOPEZ | Address on file | | | | | | | |
| 302428 | MARIO RIVERA NIEVES | ÁNGEL E. VEGA RAMOS | COND. LAS TORRES NORTE OFIC. 3-A | | | Bayamón | PR | 00959 | |
| 716080 | MARIO RIVERA RIVERA | PO BOX 392 | | | | YABUCOA | PR | 00767 | |
| 716081 | MARIO RIVERA RODRIGUEZ | PO BOX 392 | | | | YABUCOA | PR | 00767 | |
| 716082 | MARIO RIVERA VEGA | P O BOX 73 | | | | VEGA BAJA | PR | 00694 | |
| 302429 | MARIO ROBERTO GONZALEZ TORRES | Address on file | | | | | | | |
| 302430 | MARIO ROCHA | Address on file | | | | | | | |
| 716083 | MARIO ROCHE VELAZQUEZ | HC 2 BOX 10202 | | | | GUAYNABO | PR | 00971 | |
| 716084 | MARIO RODRIGUEZ BENITEZ | PO BOX 5745 | | | | CAGUAS | PR | 00726 | |
| 716085 | MARIO RODRIGUEZ CASTRO | Address on file | | | | | | | |
| 302431 | MARIO RODRIGUEZ DE JESUS | Address on file | | | | | | | |
| 302432 | MARIO RODRIGUEZ MORALES | Address on file | | | | | | | |
| 302433 | MARIO RODRIGUEZ SOTO | Address on file | | | | | | | |
| 716086 | MARIO RODRIGUEZ TORRES | PO BOX 1014 | | | | BAYAMON | PR | 00960-1014 | |
| 302434 | MARIO RODRIGUEZ VEGA | Address on file | | | | | | | |
| 716087 | MARIO RODRIGUEZ VELAZCO | P O BOX 1079 | | | | MAYAGUEZ | PR | 00681 | |
| 716088 | MARIO ROLON MARRERO | RR 02 BOX 7626 | | | | TOA ALTA | PR | 00953 | |
| 716089 | MARIO ROMAN PEREZ | BO HOYAMALA | RR 1 BZN 367 | | | SAN SEBASTIAN | PR | 00755 | |
| 716090 | MARIO ROSA AMILL | URB REXVILLE | DH 11 CALLE 27 | | | BAYAMON | PR | 00957 | |
| 716091 | MARIO ROSA VARGAS | Address on file | | | | | | | |
| 302436 | MARIO ROSADO LOPEZ | Address on file | | | | | | | |
| 847591 | MARIO ROSADO SOTO | HC 1 BOX 14456 | | | | RIO GRANDE | PR | 00745 | |
| 716092 | MARIO ROSADO SOTO | HC 1 BOX 6046 | | | | GUAYNABO | PR | 00971 | |
| 716093 | MARIO ROSARIO REYES | HC 02 BOX 6550 | | | | FLORIDA | PR | 00650-0000 | |
| 716094 | MARIO ROSARIO ROSADO | BO CAMPANILLA | 259 PRINCIPAL BOX 1 A | | | TOA BAJA | PR | 00949 | |
| 716095 | MARIO RUIZ ALVAREZ | URB CAPARRA HEIGHTS 374 | CALLE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 302437 | MARIO S RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 302438 | MARIO S VELOZ | Address on file | | | | | | | |
| 716096 | MARIO SABAT CABAN / IRMOR ONLINE | LOIZA VALLEY | A 3 CALLE ACACIA | | | CANOVANAS | PR | 00729 | |
| 302439 | MARIO SALGADO GARCIA | Address on file | | | | | | | |
| 716097 | MARIO SANCHEZ TORRELLAS | Address on file | | | | | | | |
| 302440 | MARIO SANTAELLA MALDONADO | Address on file | | | | | | | |
| 302441 | MARIO SANTANA ORTIZ | Address on file | | | | | | | |
| 847592 | MARIO SANTANA VENEGAS | COUNTRY CLUB 4TA EXT. | MZ 24 CALLE 438 | | | CAROLINA | PR | 00988 | |
| 716098 | MARIO SANTIAGO | PO BOX 507 | | | | AIBONITO | PR | 00705 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 716099 | MARIO SANTIAGO ORTIZ | RR 2 BOX 7932 | | | | TOA ALTA | PR | 00953 | |
| 716100 | MARIO SANTIAGO QUINONEZ | URB JARDINES DEL CARIBE | CALLE 9 CASA 311 | | | PONCE | PR | 00731 | |
| 716101 | MARIO SANTIAGO REYES | URB BONNEVILLE HEIGHTS | D6 SEC 2C CALLE 1 | | | CAGUAS | PR | 00725 | |
| 716102 | MARIO SANTIAGO RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 716103 | MARIO SANTIAGO Y/O EL SABOR CATERING | P O BOX 507 | | | | AIBONITO | PR | 00705 | |
| 716104 | MARIO SCHELMETTY GALARZA | BRISAS DE TORTUGUERO | 32 CALLE RIO BAIROA | | | VEGA BAJA | PR | 00693 | |
| 716105 | MARIO SEDA ARROYO | PUERTO REAL | 5 CALLE 14 | | | CABO ROJO | PR | 00623 | |
| 302442 | MARIO SEGUI ECHEVARRIA | Address on file | | | | | | | |
| 716106 | MARIO SEPULVEDA RIVAS | Address on file | | | | | | | |
| 716107 | MARIO SOLIS SUAREZ | Address on file | | | | | | | |
| 302443 | MARIO SORIANO RESSY | Address on file | | | | | | | |
| 302444 | MARIO SOTO GONZALEZ | Address on file | | | | | | | |
| 716108 | MARIO SOTO RIVERA | URB RIVERVIEW | O 14 CALLE 13 | | | BAYAMON | PR | 00961 | |
| 716109 | MARIO SURO | 2751 SW 58TH STREET | | | | OCALA | FL | 34474 | |
| 716110 | MARIO T CORTES ARILL | RR 3 BOX 7283 | | | | CIDRA | PR | 00739 | |
| 716111 | MARIO TALAVERA TORRES | PO BOX 481 | | | | CAROLINA | PR | 00986 | |
| 716112 | MARIO TANCO SANCHEZ | RES LUIS LLORENS TORRES | EDIF 39 APTO 803 | | | SAN JUAN | PR | 00915 | |
| 716113 | MARIO TAVALERA TORRES | PO BOX 481 | | | | CAROLINA | PR | 00986 | |
| 716114 | MARIO TESTANI SERIS CAFETERIA MI CASITA | URB REPTO. UNIVERSIDAD | CALLE 10 E 34 | | | SAN GERMAN | PR | 00683-3816 | |
| 302445 | MARIO TEVENAL AVILES | Address on file | | | | | | | |
| 1420437 | MARIO TEVENAL AVILES S LIZA ESTRADA FIGUEROA | DAVID FERNANDEZ ESTEVES | PO BOX 9023518 | | | OLD SAN JUAN | PR | 00902-3518 | |
| 302447 | MARIO TEVENAL AVILES S LIZA ESTRADA FIGUEROA | DAVID FERNANDEZ ESTEVESMARIA J. MARCHAND SANCHEZJUAN A. VÉLEZ MÉNDEZ | PO BOX 9023518 | | | OLD SAN JUAN | PR | 00902-3518 | |
| 716115 | MARIO TOMO AZCURE | HC 2 BOX 7945 | | | | QUEBRADILLA | PR | 00678 | |
| 716116 | MARIO TORRES COLON | HC 1 BOX 3191 | | | | LAJAS | PR | 00667 | |
| 302448 | MARIO TORRES MARIN | Address on file | | | | | | | |
| 716117 | MARIO TORRES RODRIGUEZ | URB EL TORITO | F 28 CALLE 6 | | | CAYEY | PR | 00736 | |
| 716118 | MARIO TRANSMISSION | HC 4 BOX 15117 | | | | MOCA | PR | 00676 | |
| 302449 | MARIO TRIPARI | Address on file | | | | | | | |
| 716119 | MARIO V ORTIZ VEGA | PO BOX 1727 | | | | SAN GERMAN | PR | 00683 | |
| 716120 | MARIO VALENTIN TIRADO | RR 01 BOX 7001 | | | | GUAYAMA | PR | 00784 | |
| 716121 | MARIO VARGAS | Address on file | | | | | | | |
| 716122 | MARIO VARGAS GONZALEZ | Address on file | | | | | | | |
| 302450 | MARIO VARGAS MONTALVO | Address on file | | | | | | | |
| 716123 | MARIO VARGAS ROBLES | HACIENDAS DE BORINQUEN II | 102 CALLE GUAYACAN | | | LARES | PR | 00669 | |
| 302451 | MARIO VARGAS ROBLES | Address on file | | | | | | | |
| 302452 | MARIO VAYAS LLERA | Address on file | | | | | | | |
| 302453 | MARIO VAZQUEZ / NYMAR CATERING | VILLAS LOILA | 12 CALLE Q 6 | | | CANOVANAS | PR | 00729 | |
| 716124 | MARIO VAZQUEZ ASENCIO | Address on file | | | | | | | |
| 716125 | MARIO VAZQUEZ FELICIANO | URB VALLE DEL CARMEN | 4167 AVE CONSTANCIA | | | PONCE | PR | 00716-2100 | |
| 716126 | MARIO VAZQUEZ MARTINEZ | VILLAS DE LOIZA AQ6 CALLE 12 | | | | CANOVANAS | PR | 00729 | |
| 716127 | MARIO VAZQUEZ MORENO | 39 B PARCELAS SAN ANTONIO | | | | DORADO | PR | 00646 | |
| 716128 | MARIO VAZQUEZ NIEVES | PO BOX 4649 | | | | SAN SEBASTIAN | PR | 00685 | |
| 716129 | MARIO VAZQUEZ RODRIGUEZ | COND JDNS DE BERWIND | EDF B APT 104 | | | SAN JUAN | PR | 00924 | |
| 716130 | MARIO VAZQUEZ URDANETA | Address on file | | | | | | | |
| 716131 | MARIO VEGA AYALA | Address on file | | | | | | | |
| 716132 | MARIO VELAZQUE MARITINEZ | Address on file | | | | | | | |
| 716133 | MARIO VELEZ DURAN | PO BOX 1044 | | | | MAYAGUEZ | PR | 00681 | |
| 716134 | MARIO VELEZ MAYA | Address on file | | | | | | | |
| 302454 | MARIO VELOZ CAPELLAN | Address on file | | | | | | | |
| 716135 | MARIO VELOZ Y/O HOGAR KATTY II | PARC FALU | 465 CALLE 36 | | | SAN JUAN | PR | 00924 | |
| 716136 | MARIO VILLEGAS AGOSTO | URB LA CUMBRE | 497 AVE EMILIANO POL SUITE 342 | | | SAN JU AN | PR | 00926 | |
| 302455 | MARIO W PALAU CRESPO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3206 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 716138 | MARIO ZAYAS RODRIGUEZ | Address on file | | | | | | | |
| 716137 | MARIO ZAYAS RODRIGUEZ | Address on file | | | | | | | |
| 716139 | MARIO ZAYAS ROSARIO | BO CAONILLAS | SECTOR LA TEA | | | AIBONITO | PR | 00705 | |
| 716140 | MARIO ZEBALLOS VALDES | Address on file | | | | | | | |
| 302456 | MARIODINA SAMEDI SIRENA | Address on file | | | | | | | |
| 302457 | MARIOLA FELICIANO MARTINEZ | Address on file | | | | | | | |
| 302458 | MARIOLA MUNOZ RIVERA | Address on file | | | | | | | |
| 302459 | MARIOLA PEDRAZA NEGRON | Address on file | | | | | | | |
| 302460 | MARIOLA RAMIREZ DIAZ | Address on file | | | | | | | |
| 716141 | MARIOLA RIVERA SANCHEZ | HC 01 BOX 5141 | BO QUEBRADILLAS | | | BARRANQUITAS | PR | 00794 | |
| 716142 | MARIOLAS BAKERY | PO BOX 3295 | | | | MAYAGUEZ | PR | 00681 | |
| 302461 | MARIOLGA ALVAREZ MENDOZA | Address on file | | | | | | | |
| 716143 | MARIOLGA CACERES | URB SANTA JUANA | K 12 CALLE 11 | | | CAGUAS | PR | 00726 | |
| 716144 | MARIOLGA SHELL INC | AVE MUNOZ MARIN | ESQ CALLE SAN CARLOS | | | CAGUAS | PR | 00725 | |
| 716145 | MARIOLGA SHELL INC | AVE. MUNOZ MARIN ESQ, CALLE 6 | URB. MAGNOLIA | | | CAGUAS | PR | 00725 | |
| 856361 | MARIOLITA LANDSCAPING | 801 Paseo Ramon Rivera | | | | Las Marias | PR | 00670 | |
| 1424848 | MARIOLITA LANDSCAPING | Address on file | | | | | | | |
| 302462 | MARIOLY GONZALEZ RAMOS | Address on file | | | | | | | |
| 302463 | MARIOLYS FERNANDEZ LOPEZ | Address on file | | | | | | | |
| 1461431 | Marion Bolick and Denise Bolick | Address on file | | | | | | | |
| 302464 | MARION C SILVESTRINI ROSALY | Address on file | | | | | | | |
| 302465 | MARION CITRUS MENTAL HEALTH CENTERS INC | PO BOX 771929 | | | | OCALA | FL | 34477-1929 | |
| 716146 | MARION DIEKE DE CROMEYER | S4-19 CALLE 3 | URB PARANA | | | RIO PIEDRAS | PR | 00926 | |
| 302466 | MARION E MUNOZ PIETRI | Address on file | | | | | | | |
| 716147 | MARION GARCIA GARCIA | Address on file | | | | | | | |
| 716148 | MARION GARCIA GARCIA | Address on file | | | | | | | |
| 716149 | MARION GONZALEZ HERNANDEZ | MONSERRATE ELDERS APART | | | | HORMIGUEROS | PR | 00623 | |
| 716150 | MARION J HICKMAN | URB LOMAS VERDES D 3 CALLE AMARATA | | | | BAYAMON | PR | 00956 | |
| 716151 | MARION MERRELL DIST INC | PO BOX 2120 | | | | SAN JUAN | PR | 00922 | |
| 716152 | MARION WAYNE GARDINER | Address on file | | | | | | | |
| 716153 | MARIO''S BAKERY | PO BOX 257 | | | | MOROVIS | PR | 00687 | |
| 716154 | MARIO'S CATERING /MARIA MARTINEZ CAMACHO | 8 SECC URB SANTA JUANITA | 20 WK CALLE MARIA L GOMEZ | | | BAYAMON | PR | 00956 | |
| 302467 | MARIOS ORTIZ, AMNERIS | Address on file | | | | | | | |
| 847593 | MARIO'S REFRIGERATION SERVICE | PO BOX 793 | | | | UTUADO | PR | 00641-0793 | |
| 716155 | MARIOS RENTAL | PO BOX 1190 | | | | ADJUNTAS | PR | 00601 | |
| 302446 | MARIPAZ ZALDUONDO VILLAESPESA | Address on file | | | | | | | |
| 716156 | MARIPURA SANCHEZ | Address on file | | | | | | | |
| 716157 | MARIRMA BELLO CAMACHO | SAINT JUST | 129 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 302468 | MARIROSA ACEVEDO BURGOS | Address on file | | | | | | | |
| 302469 | MARIROSA COLON CRUZ | Address on file | | | | | | | |
| 302470 | MARIROSA ORTIZ MALDONADO | Address on file | | | | | | | |
| 716158 | MARIS H MALDONADO ROJAS | D 4 JARDINES DE SAN BLAS | | | | COAMO | PR | 00769 | |
| 716160 | MARISA CHEVRES CHEVRES | APT 207 CALLE IGNACIO M ACOSTA | | | | NARANJITO | PR | 00719 | |
| 716161 | MARISA DIAZ MENDEZ | PO BOX 25 | | | | YAUCO | PR | 00698 | |
| 302471 | MARISA FONT ROBERT | Address on file | | | | | | | |
| 302472 | MARISA GOMEZ CUEVAS | Address on file | | | | | | | |
| 716162 | MARISA GONZALEZ FLORES | HC 2 BOX 7165 | | | | LAS PIEDRAS | PR | 00771 | |
| 716163 | MARISA GONZALEZ RAMIREZ | Address on file | | | | | | | |
| 716159 | MARISA GONZALEZ RAMIREZ | Address on file | | | | | | | |
| 302473 | MARISA i TULL BAEZ | Address on file | | | | | | | |
| 302474 | MARISA M JELU IRAVEDRA | Address on file | | | | | | | |
| 302475 | MARISA MOLINA QUINTERO | Address on file | | | | | | | |
| 716164 | MARISA ORTEGA MARTINEZ | P O BOX 132 | | | | NARANJITO | PR | 00719 | |
| 302476 | MARISA PEREZ OLIVELLA | Address on file | | | | | | | |
| 716165 | MARISA PORRATA COLON | URB BONNEVILLE GDNS | K6 CALLE 6 | | | CAGUAS | PR | 00725 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 716166 | MARISA RAMOS ARROYO | URB VENUS GARDENS | 677 CALLE ESCORPION | | | SAN JUAN | PR | 00926 | |
| 302477 | MARISA RIVERA FIGUEROA | Address on file | | | | | | | |
| 716167 | MARISA RIVERA MELENDEZ | Address on file | | | | | | | |
| 716168 | MARISA VARGAS PEREZ | Address on file | | | | | | | |
| 716169 | MARISA VEGA VELEZ | URB GOLDEN COURT 1 | F 2 BOX 17 | | | SAN JUAN | PR | 00918 | |
| 302478 | MARISA Z. LAUSELL GONZALEZ | Address on file | | | | | | | |
| 302479 | MARISABEL BAIGES UMBERT | Address on file | | | | | | | |
| 716171 | MARISABEL GARCES MATOS | P O BOX 89 | | | | LOIZA | PR | 00772 | |
| 302480 | MARISABEL GARCIA DOMINGEZ | Address on file | | | | | | | |
| 302481 | MARISABEL MEDINA JORGE | Address on file | | | | | | | |
| 716172 | MARISABEL NEGRON ARROYO | Address on file | | | | | | | |
| 716173 | MARISABEL NIEVES MONTALVO | Address on file | | | | | | | |
| 716174 | MARISABEL PARET DROS | PO BOX 1466 | | | | MAYAGUEZ | PR | 00681 | |
| 716175 | MARISABEL RAFFUCCI CARO | 1272 AVE JESUS T PIñERO | | | | SAN JUAN | PR | 00921 | |
| 716176 | MARISABEL RAMIREZ RODRIGUEZ | PO BOX 1109 | | | | ADJUNTAS | PR | 00601 | |
| 302482 | MARISABEL RAMIREZ TORRES | Address on file | | | | | | | |
| 302483 | MARISABEL RAMOS RAMOS | Address on file | | | | | | | |
| 302484 | MARISABEL RAMOS RIVERA | Address on file | | | | | | | |
| 302485 | MARISABEL RIVERA VELEZ | Address on file | | | | | | | |
| 716170 | MARISABEL RODRIGUEZ TOLEDO | URB BALDRICH 222 | CALLE TONS SOTO | | | SAN JUAN | PR | 00918 | |
| 716177 | MARISABEL RODRIGUEZ VIDAL | IMBERY | CALLE 14 BOX 30 | | | BARCELONETA | PR | 00617 | |
| 716178 | MARISABEL VEGA FIGUEROA | RR 1 BOX 14478 | | | | OROCOVIS | PR | 00720 | |
| 302486 | MARISABEL VILLAMIL PORRATA | Address on file | | | | | | | |
| 716179 | MARISANDRA LOPEZ RODRIGUEZ | P O BOX 1128 | | | | MANATI | PR | 00674 | |
| 716180 | MARISARA CINTRON LORENZO | LA RAMBLA | 1672 CALLE NAVARRA ALTOS | | | PONCE | PR | 00731 | |
| 302487 | MARISARA FIGUEROA SILVA | Address on file | | | | | | | |
| 302488 | MARISARA IRIZARRY ARROYO | Address on file | | | | | | | |
| 302489 | MARISARA IRIZARRY ARROYO | Address on file | | | | | | | |
| 716181 | MARISARA MELENDEZ TORRES | OCEAN PARK | 8 CALLE ELENA APT A 3 | | | SAN JUAN | PR | 00911 | |
| 716182 | MARISARA MELENDEZ TORRES | PO BOX 363226 | | | | SAN JUAN | PR | 00936 | |
| 716183 | MARISARA PONT MARCHESE | Address on file | | | | | | | |
| 302490 | MARISARAH TORRES GONZALEZ | Address on file | | | | | | | |
| 716184 | MARISARY LOZADA IRIZARRY | HC 01 BOX 8440 | | | | CABO ROJO | PR | 00623-9711 | |
| 716185 | MARISCOS DEL YUNQUE INC | PO BOX70012 PMB 40 | | | | FAJARDO | PR | 00738 | |
| 302491 | MARISEFA BAYRON GARCIA | Address on file | | | | | | | |
| 716186 | MARISEL ACEVEDO ROBERT | PO BOX 478 | | | | MOCA | PR | 00676 | |
| 716187 | MARISEL ANAYA VEGA | URB MABU | D 30 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 847594 | MARISEL BARROSO RIVERA | SIERRA LINDA | F14 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 716188 | MARISEL BATISTA RIVERA | Address on file | | | | | | | |
| 716189 | MARISEL BOCANEGRA | URB ALTURAS DE SANS SOUCI | A 8 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 716190 | MARISEL BONANO ORTIZ | RR 01 BOX 2520 | | | | CIDRA | PR | 00739 | |
| 302492 | MARISEL BONILLA VILLANUEVA | Address on file | | | | | | | |
| 716191 | MARISEL CANALES DEL VALLE | PMB 137 P O BOX 2510 | | | | TRUJILLO ALTO | PR | 00977 | |
| 716192 | MARISEL CARRASQUILLO REYES | P O BOX 1101 | | | | CIDRA | PR | 00739 | |
| 302493 | MARISEL CASTILLO RODRIGUEZ | Address on file | | | | | | | |
| 302494 | MARISEL COLON AYALA | Address on file | | | | | | | |
| 302495 | MARISEL COLON MATOS | Address on file | | | | | | | |
| 847595 | MARISEL COLON RODRIGUEZ | CAGUAS NORTE | B4 CALLE BELEN | | | CAGUAS | PR | 00725-2203 | |
| 716193 | MARISEL COLON RODRIGUEZ | Address on file | | | | | | | |
| 302496 | MARISEL COLON VALLE | Address on file | | | | | | | |
| 302497 | MARISEL COUVERTIER GARCIA | Address on file | | | | | | | |
| 302498 | MARISEL CRUZ RIVERA | Address on file | | | | | | | |
| 302499 | MARISEL CUSTODIO | Address on file | | | | | | | |
| 302500 | MARISEL DE SOTO TORRES | Address on file | | | | | | | |
| 302501 | MARISEL DELGADO HERNANDEZ | Address on file | | | | | | | |
| 716194 | MARISEL DIAZ APONTE | 7MA SECC LEVITTOWN | 14-40 CALLE RAMON MORIA | | | TOA BAJA | PR | 00949 | |
| 302502 | MARISEL ESPADA NAVIA | Address on file | | | | | | | |
| 302503 | MARISEL FELIX ORTIZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3208 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 716195 | MARISEL FERNANDEZ | PO BOX 191490 | | | | SAN JUAN | PR | 00919-1490 | |
| 716196 | MARISEL FIGUEROA NIEVES | HC 01 BOX 11834 | | | | CAROLINA | PR | 00987 | |
| 302504 | MARISEL FIGUEROA RAMOS | Address on file | | | | | | | |
| 716198 | MARISEL GONZALEZ DE MEDINA | Address on file | | | | | | | |
| 847596 | MARISEL GONZALEZ MALDONADO | PO BOX 848 | | | | AIBONITO | PR | 00705-0848 | |
| 847597 | MARISEL GONZALEZ RIOS | URB MONTE CASINO HEIGHTS | 439 CALLE RIO SONADOR | | | TOA ALTA | PR | 00953-1234 | |
| 716199 | MARISEL HERNANDEZ PEREZ | HC 02 BOX 6605 | | | | FLORIDA | PR | 00650-9105 | |
| 716200 | MARISEL HILERIO RIVERA | BORINQUEN | 16 CALLE A | | | AGUADILLA | PR | 00603 | |
| 716201 | MARISEL JIMENEZ ANGLERO | JARDINES DE MAYAGUEZ | EDIF 10 APT 1001 | | | MAYAGUEZ | PR | 00681 | |
| 847598 | MARISEL LAGUER SANABRIA | BO ESPINAL | BOX 19 | | | AGUADA | PR | 00602 | |
| 716202 | MARISEL LEBRON PEREZ | URB HACIENDAS CONCORDIA | 89 CALLE GLADIOLA | | | SANTA ISABEL | PR | 00757 | |
| 716203 | MARISEL LOPEZ FLORES | Address on file | | | | | | | |
| 716204 | MARISEL LOPEZ FLORES | Address on file | | | | | | | |
| 716205 | MARISEL MALDONADO | HC 1 BOX 5450 | | | | ADJUNTAS | PR | 00601 | |
| 716206 | MARISEL MALDONADO IRIZARRY | URB LAS DELICIAS | 709 CALLE RAFAEL R ESBRI | | | PONCE | PR | 00731 | |
| 302505 | MARISEL MALDONADO IRIZARRY | Address on file | | | | | | | |
| 716207 | MARISEL MALDONADO TIRADO | Address on file | | | | | | | |
| 716208 | MARISEL MARTINEZ | Address on file | | | | | | | |
| 716209 | MARISEL MARTINEZ BENITEZ | Address on file | | | | | | | |
| 302506 | MARISEL MARTINEZ BENITEZ | Address on file | | | | | | | |
| 716210 | MARISEL MATOS VELAZQUEZ | Address on file | | | | | | | |
| 302508 | MARISEL MEDINA SANTANA | Address on file | | | | | | | |
| 716211 | MARISEL MELENDEZ TORRES | PO BOX 586 | | | | BARRANQUITAS | PR | 00794 | |
| 302509 | MARISEL MENDEZ CARDONA | Address on file | | | | | | | |
| 302510 | MARISEL MONTANEZ DIAZ | Address on file | | | | | | | |
| 302511 | MARISEL MONTEAGUDO RIVERA | Address on file | | | | | | | |
| 716212 | MARISEL MONTES DE LEON | PO BOX 437 | | | | DORADO | PR | 00646 | |
| 716213 | MARISEL MORALES JIMENEZ | P O BOX 2778 | | | | SAN GERMAN | PR | 00683 | |
| 847599 | MARISEL MOYA SAMOT | SUITE 359 | APARTADO 80000 | | | ISABELA | PR | 00662 | |
| 716214 | MARISEL NEGRáN MEDINA | URB DEL CARMEN | D-28 CALLE 1 | | | CAMUY | PR | 00627 | |
| 302512 | MARISEL NU&EZ BENITEZ | Address on file | | | | | | | |
| 716215 | MARISEL ORTIZ APONTE | URB INTERAMERICANA | AC 36 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 | |
| 716216 | MARISEL PAGAN RIOS | HC 02 BOX 6181 | | | | ADJUNTAS | PR | 00601-9601 | |
| 302513 | MARISEL PEISTON FELICIANO | Address on file | | | | | | | |
| 302514 | MARISEL RIVERA MARIN | Address on file | | | | | | | |
| 302515 | MARISEL RIVERA POLANCO | Address on file | | | | | | | |
| 716217 | MARISEL RIVERA TORRES | JARD DEL CARIBE | EE10 CALLE 31 | | | PONCE | PR | 00731 | |
| 302516 | MARISEL RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 716218 | MARISEL RUIZ GONZALEZ | HC 3 BOX 33445 | | | | HATILLO | PR | 00657 | |
| 302517 | MARISEL RUIZ RODRIGUEZ | Address on file | | | | | | | |
| 302518 | MARISEL SALGADO SANCHEZ | Address on file | | | | | | | |
| 302519 | MARISEL SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 716219 | MARISEL SILVA DAVILA | HC 40 BOX 4404 | | | | SAN LORENZO | PR | 00754-9891 | |
| 716220 | MARISEL TORRES VAZQUEZ / FABIAN RAMIREZ | BERWIND ESTATES | H 13 CALLE 3 | | | SAN JUAN | PR | 00924 | |
| 302521 | MARISEL VAZQUEZ COLON | Address on file | | | | | | | |
| 716221 | MARISEL VAZQUEZ SANTOS | Address on file | | | | | | | |
| 302522 | MARISEL VEGA GUZMAN | Address on file | | | | | | | |
| 302523 | MARISEL VERA NEGRON | Address on file | | | | | | | |
| 716222 | MARISEL VILCHES NEGRON | HC 44 BOX 12681 | | | | CAYEY | PR | 00736 | |
| 302524 | MARISELA ALVAREZ MAYSONET | Address on file | | | | | | | |
| 302525 | MARISELA ANGULO MUNOZ | Address on file | | | | | | | |
| 716223 | MARISELA APONTE ZAYAS | PO BOX 34 | | | | SAN LORENZO | PR | 00754 | |
| 302526 | MARISELA ARMENGOD | Address on file | | | | | | | |
| 716224 | MARISELA CABALLERO CEPEDA | Address on file | | | | | | | |
| 302527 | MARISELA CARRION TIRADO | Address on file | | | | | | | |
| 302528 | MARISELA CORDOVA NIEVES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3209 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 302529 | MARISELA DESPIAU LOPEZ V DEPARTAMENTO DE EDUCACION | LCDO OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 302530 | MARISELA ECHEVARRIA MONGE | Address on file | | | | | | | |
| 716225 | MARISELA ESCALERA CANALES | Address on file | | | | | | | |
| 302531 | MARISELA ESCALERA CANALES | Address on file | | | | | | | |
| 302532 | MARISELA ESCALERA SANTIAGO | Address on file | | | | | | | |
| 302533 | MARISELA ESCALERA SANTIAGO | Address on file | | | | | | | |
| 302534 | MARISELA ESCALERA SANTIAGO | Address on file | | | | | | | |
| 847600 | MARISELA FONSECA GUILFU | HC 63 BOX 3216 | | | | PATILLAS | PR | 00723-9961 | |
| 302535 | MARISELA GONZALEZ MERCADO | Address on file | | | | | | | |
| 302536 | MARISELA HENRIQUEZ RAMOS | Address on file | | | | | | | |
| 847601 | MARISELA HERNANDEZ LOPEZ | URB VEREDAS | 691 CAMINO DE LOS CEDROS | | | GURABO | PR | 00778-9068 | |
| 716226 | MARISELA HERNANDEZ PEREZ | 10 MYRON STREET | | | | CLIFTON | NJ | 07014 | |
| 847602 | MARISELA HERNANDEZ SOIZA | PO BOX 655 | | | | TRUJILLO ALTO | PR | 00977-0655 | |
| 302537 | MARISELA JIMENEZ LOPEZ | Address on file | | | | | | | |
| 716227 | MARISELA JUSINO RIVERA | URB SAN JOSE | 40 JULIO N MATOS | | | MAYAGUEZ | PR | 00682 | |
| 302538 | MARISELA LABORDE MALDONADO | Address on file | | | | | | | |
| 716228 | MARISELA LOPEZ | 5TA SECCION LEVITOWN | CR 20 CALLE DR PADILLA | | | TOA BAJA | PR | 00949 | |
| 716229 | MARISELA LOPEZ CEPERO | 2DA EXT COUNTRY CLUB | 1118 CALLE CARLOS BELTRAN | | | SAN JUAN | PR | 00924 | |
| 302539 | MARISELA MATOS NAZARIO | Address on file | | | | | | | |
| 716230 | MARISELA MEDINA RIVERA | Address on file | | | | | | | |
| 302540 | MARISELA MEJIAS RONDON | Address on file | | | | | | | |
| 302541 | MARISELA MERCADO ALMODOVAR | Address on file | | | | | | | |
| 302542 | MARISELA MONROIG SALTAR | Address on file | | | | | | | |
| 716231 | MARISELA MONSERRATE HERNANDEZ | A 35 LOS PINOS | | | | HUMACAO | PR | 00791 | |
| 716232 | MARISELA MORENO RIVERA | P O BOX 6001 | SUITE 020 | | | SALINAS | PR | 00751 | |
| 302543 | MARISELA MURIEL SUSTACHE, SER | YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 716233 | MARISELA NOGUERAS CAMACHO | URB BELLAS LOMAS | 703 FLAMBOYAN | | | MAYAGUEZ | PR | 00680 | |
| 716234 | MARISELA ORTIZ ORTIZ | URB JARDINES DE JAYUYA | 273 CALLE ROSA | | | JAYUYA | PR | 00664-1622 | |
| 716235 | MARISELA PAGAN VILLANUEVA | URB SANTA ANA | D 8 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 716236 | MARISELA PAULINO PEREZ | JARD DE COUNTRY CLUB | K 11 CALLE 17 | | | CAROLINA | PR | 00983-1628 | |
| 800630 | MARISELA PEREZ, PEREZ | Address on file | | | | | | | |
| 716238 | MARISELA REYES TORRES | HC 01 BOX 6426 | | | | GUAYNABO | PR | 00971 | |
| 716237 | MARISELA REYES TORRES | URB REXVILLE | CE14 CALLE 23A | | | BAYAMON | PR | 00957 | |
| 302544 | MARISELA REYES TORRES | Address on file | | | | | | | |
| 716239 | MARISELA RICOURT BREA | PO BOX 40986 | | | | SAN JUAN | PR | 00940 | |
| 716240 | MARISELA RODRIGUEZ | PLAYITA CORTADA | HC 01 6317 | | | STA ISABEL | PR | 00757 | |
| 847603 | MARISELA RODRIGUEZ ROSARIO | URB CERRO CEIBA | 28 CALLE ESPERANZA | | | JUNCOS | PR | 00777-9831 | |
| 716241 | MARISELA ROJAS CONCEPCION | HC 52 BOX 3866 | | | | GARROCHALES | PR | 00652 | |
| 847604 | MARISELA ROMERO MORENO | HC 1 BOX 9015 | | | | LOIZA | PR | 00772 | |
| 716242 | MARISELA SANCHEZ RODRIGUEZ | Address on file | | | | | | | |
| 716243 | MARISELA SANCHEZ RODRIGUEZ | Address on file | | | | | | | |
| 847605 | MARISELA VAZQUEZ MARRERO | COND PARQUE DE LOYOLA | 500 AVE PIÑERO APT 803 | | | SAN JUAN | PR | 00918-4057 | |
| 302545 | MARISELA VAZQUEZ RIVERA | Address on file | | | | | | | |
| 716244 | MARISELA VIERA FIGUEROA | JARDINES DE RIO GRANDE | 44AX101 | | | RIO GRANDE | PR | 00745 | |
| 716245 | MARISELI CRUZ RODRIGUEZ | PO BOX 542 | | | | SANTA ISABEL | PR | 00757 | |
| 716246 | MARISELIS CARRION GOMEZ | PO BOX 363 | | | | CANOVANAS | PR | 00729 | |
| 716247 | MARISELIS DIEPPA RAMOS | P O BOX 463 | | | | SAN LORENZO | PR | 00754 | |
| 302547 | MARISELIS LOZADA LOPEZ | Address on file | | | | | | | |
| 716248 | MARISELIS RIVERA NIEVES | HC 03 BOX 4951 | | | | GURABO | PR | 00778 | |
| 302548 | MARISELIS RONDON GARCIA | Address on file | | | | | | | |
| 302549 | MARISELL BURGOS MERCADO | Address on file | | | | | | | |
| 302550 | MARISELL MORA GONZALEZ | Address on file | | | | | | | |
| 302551 | MARISELLA GUZMAN DELGADO | Address on file | | | | | | | |
| 302552 | MARISELLA GUZMAN DELGADO | Address on file | | | | | | | |
| 847607 | MARISELLE DE JESUS ALVAREZ | HC 1 PO BOX 2212 | | | | LOIZA | PR | 00772-9800 | |
| 716249 | MARISELLE DILAN MORALES | URB LOS ANGELES | 1 CALLE LUNA | | | CAROLINA | PR | 00979 | |
| 716250 | MARISELLE MORALES | EXT HNAS DAVILA | A 106 CALLE EDINCE | | | BAYAMON | PR | 00959 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3210 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 716251 | MARISELLE OCASIO TORRES | P O BOX 1418 | | | | GUAYAMA | PR | 00785 | |
| 716252 | MARISELLE SOBRADO CANTRES | COND ALTAVISTA II | APTO 4-A | | | GUAYNABO | PR | 00969 | |
| 302553 | MARISELLY ALMODOVAR ACOSTA | Address on file | | | | | | | |
| 716253 | MARISELY ALICEA DE JESUS | COND JARDINES DE SAN FRANCISCO | EDIF 1 APTO 613 | | | SAN JUAN | PR | 00927 | |
| 716254 | MARISELY ALICEA MENDEZ | HC 3 BOX 9724 | | | | LARES | PR | 00669 | |
| 302554 | MARISELY CRUZ ORTIZ | Address on file | | | | | | | |
| 302555 | MARISELY CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 716255 | MARISELY FARIA MORALES | PO BOX 1114 | | | | BAJADERO | PR | 00616 | |
| 302556 | MARISELY GARCIA RIOS | Address on file | | | | | | | |
| 302557 | MARISELY MERCADO | Address on file | | | | | | | |
| 302558 | MARISELY PARIS RIVERA | Address on file | | | | | | | |
| 716256 | MARISELY RIVERA CAMACHO | HC 7 BOX 34200 | | | | CAGUAS | PR | 00727-9448 | |
| 302559 | MARISELY RIVERA CAMACHO | Address on file | | | | | | | |
| 302560 | MARISELY RIVERA CAMACHO | Address on file | | | | | | | |
| 716257 | MARISELY RIVERA CINTRON | 85 CALLE SAN JOSE OESTE | | | | GUAYAMA | PR | 00784 | |
| 716258 | MARISELY SERRANO PEREZ | PO BOX 3000 | | | | COAMO | PR | 00769 | |
| 302561 | MARISELYS ROSADO ALDARONDO | Address on file | | | | | | | |
| 716259 | MARISENELLY CRESPO RIVERA | RR 3 BOX 4250 | | | | SAN JUAN | PR | 00926 | |
| 302562 | MARISHKA L CRESPO CASTRO | Address on file | | | | | | | |
| 716260 | MARISJOSEFINE TAVAREZ DUQUE | URB COSTA BRAVA D 63 | CALLE 12 | | | ISABELA | PR | 00662 | |
| 716264 | MARISOL A SOBRINO | 650 AVE FDEZ JUNCOS APT 4 | | | | SAN JUAN | PR | 00907 | |
| 302563 | MARISOL ABREU GONZALEZ | Address on file | | | | | | | |
| 716265 | MARISOL ACEVEDO COLON | P O BOX 1835 | | | | GUAYAMA | PR | 00785 | |
| 716266 | MARISOL ACEVEDO CRUZ | Address on file | | | | | | | |
| 302564 | MARISOL ACEVEDO GONZALEZ | Address on file | | | | | | | |
| 302565 | MARISOL ACEVEDO GONZALEZ | Address on file | | | | | | | |
| 716267 | MARISOL ACEVEDO MIRANDA | APT 272 | | | | CIALES | PR | 00638 | |
| 302566 | MARISOL ACEVEDO TIRADO | Address on file | | | | | | | |
| 716268 | MARISOL ACHA MEDINA | VALLE ARRIBA HEIGHTS | CM 21 CALLE 142 | | | CAROLINA | PR | 00983 | |
| 302567 | MARISOL ACHA MEDINA | Address on file | | | | | | | |
| 716269 | MARISOL ADORNO ADORNO | Address on file | | | | | | | |
| 302568 | MARISOL AGOSTO FLORES | Address on file | | | | | | | |
| 716270 | MARISOL ALBARRAN MORALES | Address on file | | | | | | | |
| 847608 | MARISOL ALFONSO RAMIREZ | HACIENDAS DE CARRAIZO II | J12 CALLE 4 | | | SAN JUAN | PR | 00926-9147 | |
| 302569 | MARISOL ALICEA MATOS | Address on file | | | | | | | |
| 302570 | MARISOL ALICEA MORALES | Address on file | | | | | | | |
| 847609 | MARISOL ALICEA RIVERA | URB SIERRA LINDA | H4 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 716271 | MARISOL ALMODOVAR MARTINEZ | Address on file | | | | | | | |
| 716272 | MARISOL ALTIERY RIOS | Address on file | | | | | | | |
| 302571 | MARISOL ALVARADO FONTANEZ | Address on file | | | | | | | |
| 302572 | MARISOL ALVARADO REYES | Address on file | | | | | | | |
| 302573 | MARISOL ALVAREZ LEON | Address on file | | | | | | | |
| 716273 | MARISOL ALVAREZ LUGO | HC 2 BOX 11186 | | | | YAUCO | PR | 00698 | |
| 716274 | MARISOL ALVAREZ NARVAEZ | Address on file | | | | | | | |
| 716275 | MARISOL ALVAREZ RIVERA | Address on file | | | | | | | |
| 302574 | MARISOL ALVAREZ ROSADO | Address on file | | | | | | | |
| 716276 | MARISOL ALVAREZ VALENTIN | P O BOX 1008 | | | | MOCA | PR | 00676 | |
| 716277 | MARISOL AMARO MEDINA | LOMAS DE CAROLINA | B 15 CALLE DEL PICO ESTE | | | CAROLINA | PR | 00987 | |
| 716278 | MARISOL ANDINO PEREZ | VISTA ATENAS | C 24 CALLE ACROPOLIS | | | MANATI | PR | 00674 | |
| 302575 | MARISOL ANGULO RIVERA | Address on file | | | | | | | |
| 716279 | MARISOL ANTONINI RODRIGUEZ | COND PARK | 2305 CALLE LAUREL APT 514 | | | SAN JUAN | PR | 00913 | |
| 302576 | MARISOL ANZUELA TORRES | Address on file | | | | | | | |
| 302577 | MARISOL ARBELO SOTO | Address on file | | | | | | | |
| 716280 | MARISOL AREIZAGA | HC 02 BOX 120693 | | | | MOCA | PR | 00676 | |
| 716281 | MARISOL AVILES CARDONA | COM ESTELA CALLE 2 BOX 3302 | | | | RINCON | PR | 00677 | |
| 716282 | MARISOL AVILES MORAN | Address on file | | | | | | | |
| 302578 | MARISOL AVILES TORRES | Address on file | | | | | | | |
| 302579 | MARISOL BADILLO JIMENEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3211 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 716283 | MARISOL BAEZ RIOS | Address on file | | | | | | | |
| 716284 | MARISOL BALASQUIDE SERRANO | Address on file | | | | | | | |
| 716285 | MARISOL BARCELO LOPEZ | URB HUCARES | W3 69 CALLE B | | | SAN JUAN | PR | 00926 | |
| 716286 | MARISOL BARNES RODRIGUEZ | URB LEVITTOWN | AK 24 CALLE LIZA 4TA SECC | | | TOA BAJA | PR | 00949 | |
| 847610 | MARISOL BARRETO PEREZ | HC 02 BOX 12198 | | | | MOCA | PR | 00676 | |
| 716287 | MARISOL BARRETO VARGAS | Address on file | | | | | | | |
| 716288 | MARISOL BATALLA ROMAN | PO BOX 1332 | | | | AGUAS BUENAS | PR | 00703 | |
| 716289 | MARISOL BENITEZ CRUZ | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 716290 | MARISOL BENITEZ JIMENEZ | BO RABANAL KM 5 8 CARR 722 | BOX 898 | | | AIBONITO | PR | 00705 | |
| 716291 | MARISOL BENITEZ PEREZ | PO BOX 239 | | | | YABUCOA | PR | 00767 | |
| 716292 | MARISOL BERMUDEZ MIRANDA | URB SAN JOSE | 362 CALLE CALZADA | | | SAN JUAN | PR | 00926 | |
| 716293 | MARISOL BERRIOS | PO BOX 855 | | | | BARRANQUITAS | PR | 00794 | |
| 302580 | MARISOL BERRIOS BAEZ | Address on file | | | | | | | |
| 302581 | MARISOL BLASCO | Address on file | | | | | | | |
| 302582 | MARISOL BLASCO MONTANA | Address on file | | | | | | | |
| 716294 | MARISOL BONILLA CINTRON | BO VALLES TORRES | 183 CALLE CORREA | | | MERCEDITA | PR | 00715 | |
| 302583 | MARISOL BONILLA LORENZO | Address on file | | | | | | | |
| 716295 | MARISOL BONILLA MORALES | PO BOX 69 | | | | LARES | PR | 00669 | |
| 716296 | MARISOL BONILLA OCASIO | P O BOX 944 | | | | COROZAL | PR | 00944 | |
| 716297 | MARISOL BONILLA RODRIGUEZ | P O BOX 719 | | | | SAN GERMAN | PR | 00683 | |
| 302584 | MARISOL BORRERO GARCIA | Address on file | | | | | | | |
| 302585 | MARISOL BRUNO HERNANDEZ | Address on file | | | | | | | |
| 847611 | MARISOL BRUNO PAGAN | PO BOX 814 | | | | VEGA ALTA | PR | 00692 | |
| 716299 | MARISOL BURGOS SANDOZ | 12921 NW 2ND ST | APT107 | | | PEMBROKE PINE | FL | 33028 | |
| 716300 | MARISOL CABAN ACEVEDO | BO VOLADORA BOX 2190 | | | | MOCA | PR | 00676-9612 | |
| 302586 | MARISOL CABRERA DBA | TECHNOLOGY PETS CONTROL EXTERMINATING | PO BOX 142813 | | | ARECIBO | PR | 00614 | |
| 302587 | MARISOL CABRERA RAMOS | Address on file | | | | | | | |
| 302588 | MARISOL CABRERA SERRANO | Address on file | | | | | | | |
| 302589 | MARISOL CALDERON PASTOR | Address on file | | | | | | | |
| 2138303 | MARISOL CALVO DBA TELEPROMTING SERVICES | 602 BALDORITY DE CASTRO COND BOSCH APT 3-B | | | | SAN JUAN | PR | 00907 | |
| 302591 | MARISOL CALVO DBA TELEPROMTING SERVICES | VILLA BORINQUEN | 417 CALLE DARIEN | | | SAN JUAN | PR | 00920 | |
| 716301 | MARISOL CARABALLO COVAS | PO BOX 2397 | | | | GUAYAMA | PR | 00784 | |
| 716302 | MARISOL CARMONA SILVA | URB COUNTRY CLUB | 933 CALLE MIRLO | | | SAN JUAN | PR | 00924 | |
| 716261 | MARISOL CARRASQUILLO LANDRON | HC 33 BOX 6249 | | | | DORADO | PR | 00646 9635 | |
| 716303 | MARISOL CARRERO HIDALGO | PO BOX 4153 | | | | AGUADILLA | PR | 00605 | |
| 716304 | MARISOL CARRILLO LOPEZ | BO CIBAO | HC 03 BOX 30220 | | | SAN SEBASTIAN | PR | 00685 | |
| 302592 | MARISOL CASANOVA GUZMAN | Address on file | | | | | | | |
| 716305 | MARISOL CASANOVA GUZMAN | Address on file | | | | | | | |
| 716306 | MARISOL CASANOVA GUZMAN | Address on file | | | | | | | |
| 831887 | MARISOL CASANOVA GUZMÁN | Urb. Brisas del Mar | Calle 7 1-11 | | | Luquillo | PR | 00773 | |
| 302594 | MARISOL CASAS ARSUAGA | Address on file | | | | | | | |
| 716307 | MARISOL CASILLAS TRUJILLO | BO CEIBA NORTE SECTOR LOS GOMEZ | HC 1 BOX 6416 | | | JUNCOS | PR | 00777 | |
| 302595 | MARISOL CASTILLO CARABALLO | Address on file | | | | | | | |
| 302596 | MARISOL CATALA ZAYAS | Address on file | | | | | | | |
| 716308 | MARISOL CATALA ZAYAS | Address on file | | | | | | | |
| 302597 | MARISOL CATALA ZAYAS | Address on file | | | | | | | |
| 302598 | MARISOL CATALA ZAYAS | Address on file | | | | | | | |
| 716309 | MARISOL CENTENO RODRIGUEZ | CALLE GUMERSINDO | BERRIOS E 6 | | | COMERIO | PR | 00782 | |
| 302599 | MARISOL CHALAS DUARTE | Address on file | | | | | | | |
| 302600 | MARISOL CLAUDIO DEL VALLE | Address on file | | | | | | | |
| 716310 | MARISOL COLLAZO HERNANDEZ | BDA VENEZUELA | 1223 C/ BRAUMBAUGH | | | SAN JUAN | PR | 00926 | |
| 302601 | MARISOL COLLAZO ORTIZ INC | PO BOX 371700 | | | | CAYEY | PR | 00737 | |
| 302602 | MARISOL COLON ARROYO | Address on file | | | | | | | |
| 302603 | MARISOL COLON AYALA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3212 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 302604 | MARISOL COLON BURGOS | Address on file | | | | | | | |
| 716311 | MARISOL COLON CARRADERO | PO BOX 37 | | | | LAS PIEDRAS | PR | 00771 | |
| 302605 | MARISOL COLON DIAZ | Address on file | | | | | | | |
| 302606 | MARISOL COLON ECHEVARRIA | Address on file | | | | | | | |
| 716312 | MARISOL COLON NEGRON | PO BOX 334 | | | | VILLALBA | PR | 00766 | |
| 302607 | MARISOL COLON NEGRON | Address on file | | | | | | | |
| 716313 | MARISOL COLON RIVERA | BOX 3038 | BO RABANAL | | | CIDRA | PR | 00739 | |
| 716314 | MARISOL COLON VELEZ | HC 71 BOX 5915 | | | | CAYEY | PR | 00736 | |
| 302609 | MARISOL CORAZON TORRES | Address on file | | | | | | | |
| 716315 | MARISOL CORCHADO | PO BOX 574 | | | | ISABELA | PR | 00662 | |
| 716316 | MARISOL CORDERO | P O BOX 21365 | | | | SAN JUAN | PR | 00919 | |
| 302611 | MARISOL CORDERO FRED | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 302610 | MARISOL CORDERO FRED | Address on file | | | | | | | |
| 302612 | MARISOL CORTES | Address on file | | | | | | | |
| 302613 | MARISOL CORTES COLON | Address on file | | | | | | | |
| 716317 | MARISOL CORTES GINES | P O BOX 1423 | | | | MANATI | PR | 00674 | |
| 302614 | MARISOL CORTES HERNANDEZ | Address on file | | | | | | | |
| 716318 | MARISOL CORTES MELENDEZ | Address on file | | | | | | | |
| 302615 | MARISOL CORTES QUINONES | Address on file | | | | | | | |
| 716319 | MARISOL COSME ARBELO | VILLA NEVAREZ | 1094 CALLE 5 | | | SAN JUAN | PR | 00927 | |
| 716320 | MARISOL COSME CALDERON | RR 02 BOX 5430 | | | | TOA ALTA | PR | 00953 | |
| 716321 | MARISOL CRESPO CRESPO | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 716322 | MARISOL CRUZ CONCEPCION | URB FLORAL PARK | 425 CALLE LLORENS TORRES | | | SAN JUAN | PR | 00902 | |
| 716323 | MARISOL CRUZ CRUZ | COND BALCONES MONTE REAL | EDIF H APTO 6805 | | | CAROLINA | PR | 00987 | |
| 716324 | MARISOL CRUZ FELICIANO | 305 PARC MORA GUERRERO | | | | ISABELA | PR | 00662 | |
| 302617 | MARISOL CRUZ FELICIANO | Address on file | | | | | | | |
| 716325 | MARISOL CRUZ GONZALEZ | SAINT JUST | 12 CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 302618 | MARISOL CRUZ IRIZARRY | Address on file | | | | | | | |
| 716326 | MARISOL CRUZ LOPEZ | Address on file | | | | | | | |
| 716327 | MARISOL CRUZ RIOS | HC 71 BOX 3766-235 | | | | NARANJITO | PR | 00719 | |
| 716328 | MARISOL CRUZ RIOS | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 716329 | MARISOL CRUZ RODRIGUEZ | HC 1 BOX 7058 | | | | LUQUILLO | PR | 00773 | |
| 302619 | MARISOL CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 302620 | MARISOL CRUZ SANTIAGO | Address on file | | | | | | | |
| 716330 | MARISOL CRUZ SANTOS | PO BOX 913 | | | | TOA ALTA | PR | 00954 | |
| 716331 | MARISOL CUBERO ARCE | Address on file | | | | | | | |
| 716332 | MARISOL CUEVAS VAZQUEZ | HC 1 BOX 4270 | | | | LAS MARIAS | PR | 00670 | |
| 716333 | MARISOL DAVILA ALONZO | P O BOX 13558 | | | | SAN JUAN | PR | 00908-3358 | |
| 847612 | MARISOL DAVILA ORTIZ | PO BOX 889 | | | | MAUNABO | PR | 00707-0889 | |
| 716334 | MARISOL DE JESUS RIVERA | TOA ALTA HIGHT | H 1 CALLE 6 | | | TOA ALTA | PR | 00953-4223 | |
| 302623 | MARISOL DE JESUS RIVERA | Address on file | | | | | | | |
| 302624 | MARISOL DE LA CRUZ Y ANGEL D CRUZ | Address on file | | | | | | | |
| 302625 | MARISOL DE LEON ALAMO | Address on file | | | | | | | |
| 2174837 | MARISOL DE LEON MONTANEZ | Address on file | | | | | | | |
| 716335 | MARISOL DE LEON SANTIAGO | URB ORIENTE | 176 CALLE JOSE CAMPECHE | | | LAS PIEDRAS | PR | 00771 | |
| 716336 | MARISOL DIAZ | CALLE 3 BOX 152 | | | | RIO GRANDE | PR | 00745 | |
| 716337 | MARISOL DIAZ BAEZ | Address on file | | | | | | | |
| 302626 | MARISOL DIAZ BAEZ | Address on file | | | | | | | |
| 302627 | MARISOL DIAZ BAEZ | Address on file | | | | | | | |
| 302628 | MARISOL DIAZ BRENES | Address on file | | | | | | | |
| 302629 | MARISOL DIAZ FIGUEROA | Address on file | | | | | | | |
| 302630 | MARISOL DIAZ GONZALEZ | Address on file | | | | | | | |
| 716338 | MARISOL DIAZ GUERRERO | EST REALES | 40 C/ PRINCIPE ALBERTO | | | GUAYNABO | PR | 00969-5323 | |
| 302631 | MARISOL DIAZ JIMENEZ | Address on file | | | | | | | |
| 302632 | MARISOL DIAZ TORRES | Address on file | | | | | | | |
| 302633 | MARISOL DIAZ Y LINDA DIAZ | Address on file | | | | | | | |
| 302634 | MARISOL DOMINGUEZ RIVERA | Address on file | | | | | | | |
| 302635 | MARISOL E. CRESPO RODRIGUEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3213 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 302636 | MARISOL ECHEVARRIA | Address on file | | | | | | | |
| 716339 | MARISOL ESPINOSA OCASIO | 116 PARC CAMUY CARR 119 | | | | CAMUY | PR | 00627 | |
| 302637 | MARISOL ESQUILIN | Address on file | | | | | | | |
| 716340 | MARISOL ESTEVES Y CECILIA VILLANUEVA | HC 59 BOX 5444 | | | | AGUADA | PR | 00602 | |
| 302638 | MARISOL ESTEVES Y CECILIA VILLANUEVA | Address on file | | | | | | | |
| 716341 | MARISOL FARGAS AYUSO/JHENSEN D STGO FARG | BO MARTIN GONZALEZ | CARR 860 KM 3.2 SECTOR CAMPE | | | CAROLINA | PR | 00987 | |
| 716342 | MARISOL FELICIANO MERCADO | BO SAN ANTONIO | HC 1 BOX 3953 | | | QUEBRADILLAS | PR | 00678 | |
| 716343 | MARISOL FELICIANO QUINTANA | HC 01 BOX 7065 | | | | HORMIGUEROS | PR | 00660 | |
| 302639 | MARISOL FELICIANO RAMOS | Address on file | | | | | | | |
| 716344 | MARISOL FELICIANO RODRIGUEZ | HC 2 BOX 11942 | | | | MAYAGUEZ | PR | 00680-9219 | |
| 716345 | MARISOL FELICIANO RODRIGUEZ | VALLE HERMOSO | SE 20 CALLE SAUCE | | | HORMIGUEROS | PR | 00660 | |
| 716346 | MARISOL FELIX RODRIGUEZ | URB VILLA BORINQUEN | F48 CALLE YAGUEZ | | | CAGUAS | PR | 00725 | |
| 302641 | MARISOL FERNANDEZ COLON | Address on file | | | | | | | |
| 716347 | MARISOL FERNANDEZ GONZALEZ | 17 CALLE GANDARA | | | | COROZAL | PR | 00783-1926 | |
| 716348 | MARISOL FERNANDEZ LEON | 459 CALLE CUBA | | | | SAN JUAN | PR | 00917 | |
| 716349 | MARISOL FERNANDEZ NIEVES | URB ALTURAS DE AGUADA | 4 CALLE B | | | AGUADA | PR | 00602 | |
| 302642 | MARISOL FERRER FERRER | Address on file | | | | | | | |
| 716350 | MARISOL FIGUEROA MENDOZA | COND TORRES DE CAROLINA | 100 CALLE JOAQUINA APT 1209A | | | CAROLINA | PR | 00979 | |
| 716351 | MARISOL FIGUEROA Y FLORES Y MUCHO MAS | P O BOX 318 | | | | PATILLAS | PR | 00723 | |
| 716352 | MARISOL FLORES CORTES | 105 AVE ARTERIAL HOSTOS BOX 41 | | | | SAN JUAN | PR | 00918-2989 | |
| 716353 | MARISOL FONTANEZ AYALA | RES GAUTIER BENITEZ | EDIF 6 APT 49 | | | CAGUAS | PR | 00725 | |
| 716354 | MARISOL FOSSE MANZANO | COPP JARDINES DE SAN IGNACIO | APT 130 TORRE B | | | SAN JUAN | PR | 00927 | |
| 716355 | MARISOL FROTMAN ROBLES | 7 CALLE JOAQUIN VEGA | | | | LAS PIDRAS | PR | 00771 | |
| 716357 | MARISOL GALARZA SANTIAGO | B-1 PUEBLO NUEVO | | | | YAUCO | PR | 00698 | |
| 716358 | MARISOL GALARZA SANTIAGO | HC 03 BOX 1517 | | | | YAUCO | PR | 00768 | |
| 302643 | MARISOL GALINDEZ | Address on file | | | | | | | |
| 302644 | MARISOL GARCIA | Address on file | | | | | | | |
| 716359 | MARISOL GARCIA CANCEL | RES SABALOS NUEVOS | EDIF 27 APT 277 | | | MAYAGUEZ | PR | 00680 | |
| 716360 | MARISOL GARCIA CASIANO | 49 CALLE B | | | | ENSENADA | PR | 00647 | |
| 716361 | MARISOL GARCIA DAVILA | HC 01 BOX 24138 | | | | VEGA BAJA | PR | 00693 | |
| 302645 | MARISOL GARCIA LEBRON | Address on file | | | | | | | |
| 302646 | MARISOL GARCIA NEVARES | Address on file | | | | | | | |
| 302647 | MARISOL GARCIA NEVARES | Address on file | | | | | | | |
| 716362 | MARISOL GARCIA RIVERA | FARJARDO GARDENS | CALLE TABONUCO | | | FAJARDO | PR | 00738 | |
| 302648 | MARISOL GARCIA SANTIAGO | Address on file | | | | | | | |
| 716363 | MARISOL GARCIA VAZQUEZ | RES NAGUABO VALLEY | EDIF C 10 | | | NAGUABO | PR | 00718 | |
| 302649 | MARISOL GOMEZ FIGUEROA | Address on file | | | | | | | |
| 302650 | MARISOL GOMEZ MAYAKAD | Address on file | | | | | | | |
| 302651 | MARISOL GONALEZ RAMOS | URB VELOMAR 62 C, CALLE CAMBALACHE | | | | VEGA ALTA | PR | 00692 | |
| 716364 | MARISOL GONZALEZ ALVARADO | HC 6 BOX 6888 | | | | GUAYNABO | PR | 00971 | |
| 302652 | MARISOL GONZALEZ ALVARADO | Address on file | | | | | | | |
| 847613 | MARISOL GONZALEZ AYALA | EMBALSE SAN JOSE | 437 CALLE FLANDES | | | SAN JUAN | PR | 00923-1723 | |
| 302653 | MARISOL GONZALEZ CABRERA | Address on file | | | | | | | |
| 302654 | MARISOL GONZALEZ CASTILLO | Address on file | | | | | | | |
| 716365 | MARISOL GONZALEZ DIAZ | URB LOS DOMINICOS | E 132 C/ SAN RAFAEL | | | BAYAMON | PR | 00957 | |
| 302656 | MARISOL GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 302657 | MARISOL GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 302658 | MARISOL GONZALEZ MONTES | Address on file | | | | | | | |
| 302659 | MARISOL GONZALEZ QUINONES | Address on file | | | | | | | |
| 716367 | MARISOL GONZALEZ RAMOS | Address on file | | | | | | | |
| 716366 | MARISOL GONZALEZ RAMOS | Address on file | | | | | | | |
| 716368 | MARISOL GONZALEZ RIOS | Address on file | | | | | | | |
| 716369 | MARISOL GONZALEZ RIVERA | HC 1 BOX 3080 | | | | BAJADERO | PR | 00616 | |
| 716370 | MARISOL GONZALEZ RIVERA | URB JARD DE RIO GRANDE | AW 18 138 CALLE 35 | | | RIO GRANDE | PR | 00745 | |
| 302660 | MARISOL GONZALEZ RIVERA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3214 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 302661 | MARISOL GONZALEZ RIVERA | Address on file | | | | | | | |
| 716371 | MARISOL GONZALEZ RODRIGUEZ | HC 1 BOX 6206 | | | | OROCOVIS | PR | 00720 | |
| 716372 | MARISOL GONZALEZ SANTIAGO | 654 BARRIO PUENTE PENA | | | | CAMUY | PR | 00627 | |
| 302662 | MARISOL GONZALEZ VELEZ | Address on file | | | | | | | |
| 716373 | MARISOL GUERRA | RES LUIS LLORENS TORRES | EDIF 36 APT 751 | | | SAN JUAN | PR | 00913 | |
| 302663 | MARISOL GUTIERREZ RODRIGUEZ | Address on file | | | | | | | |
| 716374 | MARISOL GUZMAN MORENO | HC 1 BOX 5939 | | | | GUAYNABO | PR | 00971 | |
| 302664 | MARISOL GUZMAN VEGA | Address on file | | | | | | | |
| 302665 | MARISOL HENRRIQUEZ BAEZ | Address on file | | | | | | | |
| 716375 | MARISOL HERNANDEZ | 9 CALLE CUESTA | | | | RINCON | PR | 00677 | |
| 716376 | MARISOL HERNANDEZ | URB TOWN PARK | A 9 CALLE TREVISO | | | SAN JUAN | PR | 00924 | |
| 302666 | MARISOL HERNANDEZ DE JESUS | Address on file | | | | | | | |
| 716377 | MARISOL HERNANDEZ FERRER | PO BOX 547 | | | | FLORIDA | PR | 00650 | |
| 716378 | MARISOL HERNANDEZ FIGUEROA | URB FOREST VIEW B 22 | CALLE ANDORRA | | | BAYAMON | PR | 00956 | |
| 716379 | MARISOL HERNANDEZ LAUREANO | JARD DE BORINQUEN | U 14 CALLE PETUNIA | | | CAROLINA | PR | 00985 | |
| 302667 | MARISOL HERNANDEZ MARTINEZ | Address on file | | | | | | | |
| 716380 | MARISOL HERNANDEZ MELENDEZ | URB SUNVILLE | C / 17 BLOQ V 22 | | | TRUJILLO ALTO | PR | 00976 | |
| 302668 | MARISOL HERNANDEZ MORALES | Address on file | | | | | | | |
| 302669 | MARISOL HERNANDEZ OCASIO | Address on file | | | | | | | |
| 716381 | MARISOL HERNANDEZ SANTIAGO | COND PQUE DE LOS MONACILLOS | APT 1513 | | | SAN JUAN | PR | 00921 | |
| 716382 | MARISOL HOPGOOD | 685 AVE MIRAMAR APT 1402 | | | | SAN JUAN | PR | 00907 | |
| 716383 | MARISOL IRIZARRY | BO CLAUSELL | B 1 CALLE 4 | | | PONCE | PR | 00731 | |
| 302670 | MARISOL IRIZARRY ACOSTA | Address on file | | | | | | | |
| 302671 | MARISOL IRIZARRY GONZALEZ | Address on file | | | | | | | |
| 716384 | MARISOL IRIZARRY MARTINEZ | VILLAS DEL OESTE | 702 CALLE TAURO | | | MAYAGUEZ | PR | 00680 | |
| 302673 | MARISOL IRIZARY VELAZQUEZ | Address on file | | | | | | | |
| 716385 | MARISOL J MELENDEZ MAIZ | PO BOX 195645 | | | | SAN JUAN | PR | 00919-5645 | |
| 716386 | MARISOL JUARBE CACERES | HC 1 BOX 4330 | | | | NAGUABO | PR | 00718-9712 | |
| 716387 | MARISOL JUSINO COTTE | Address on file | | | | | | | |
| 847614 | MARISOL JUSTINIANO ALDEBOL | PO BOX 194386 | | | | SAN JUAN | PR | 00919-4386 | |
| 302674 | MARISOL L GRAJALES LOPEZ | Address on file | | | | | | | |
| 302675 | MARISOL L McCANN DE JESUS | Address on file | | | | | | | |
| 302676 | MARISOL LAMOURT SAAVEDRA | Address on file | | | | | | | |
| 716388 | MARISOL LASALLE | PO BOX 1283 | | | | MOCA | PR | 00676-1238 | |
| 716389 | MARISOL LAUREANO DE ANGEL | PO BOX 9603 | | | | SAN JUAN | PR | 00908 | |
| 302677 | MARISOL LEBRON CARDONA | Address on file | | | | | | | |
| 716390 | MARISOL LEBRON NIEVES | HC 30 BOX 37508 | | | | SAN LORENZO | PR | 00754 | |
| 716391 | MARISOL LOPEZ DIAZ | 9818 TREE TOPS LAKE RD. | | | | TAMPA | FL | 33626 | |
| 302678 | MARISOL LOPEZ GONZALEZ | Address on file | | | | | | | |
| 302679 | MARISOL LOPEZ GUTIERREZ | Address on file | | | | | | | |
| 302680 | MARISOL LOPEZ MENDEZ | Address on file | | | | | | | |
| 302681 | MARISOL LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 716392 | MARISOL LOPEZ TORRES | PO BOX 1133 | | | | SABANA GRANDE | PR | 00637 | |
| 716393 | MARISOL LOZADA | HC 01 BOX 7189 | | | | LAS PIEDRAS | PR | 00771 | |
| 302682 | MARISOL LUCIANO MALAVE | Address on file | | | | | | | |
| 302683 | MARISOL LUCRE QUINONES | Address on file | | | | | | | |
| 302684 | MARISOL LUGO PEREZ | Address on file | | | | | | | |
| 302685 | MARISOL LUNA DIAZ | Address on file | | | | | | | |
| 302686 | MARISOL LUNA DIAZ | Address on file | | | | | | | |
| 716394 | MARISOL M RODRIGUEZ | PO BOX 1801 | | | | SAN JUAN | PR | 00919 | |
| 302687 | MARISOL MACHICOTE HIRALDO | Address on file | | | | | | | |
| 302688 | MARISOL MACHICOTE HIRALDO | Address on file | | | | | | | |
| 302689 | MARISOL MADERA SEGARRA | Address on file | | | | | | | |
| 716395 | MARISOL MALDONADO DEL VALLE | HC 30 BOX 31709 | | | | SAN LORENZO | PR | 00754 | |
| 302690 | MARISOL MALDONADO FIGUEROA | Address on file | | | | | | | |
| 716397 | MARISOL MALDONADO GARCIA | URB LOS CAOBOS | 2773 CALLE COJOBA | | | PONCE | PR | 00731 | |
| 302691 | MARISOL MALDONADO GARCIA | Address on file | | | | | | | |
| 302692 | MARISOL MALDONADO NEGRON | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3215 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 302693 | MARISOL MALDONADO RODRIGUEZ | Address on file | | | | | | | |
| 716398 | MARISOL MALDONADO RUIZ | URB CORALES DE HATILLO | 4 CALLE E | | | HATILLO | PR | 00659 | |
| 302694 | MARISOL MARCANO ELOSEQUI | Address on file | | | | | | | |
| 302695 | MARISOL MARCHAND CASTRO | Address on file | | | | | | | |
| 302696 | MARISOL MARRERO RIVERA | Address on file | | | | | | | |
| 716399 | MARISOL MARRERO TIRADO | HC 02 BOX 7362-167 | | | | CIALES | PR | 00638 | |
| 302697 | MARISOL MARRERO TORRES | Address on file | | | | | | | |
| 716400 | MARISOL MARRERO VALLADARES | Address on file | | | | | | | |
| 302698 | MARISOL MARTE / ANGEL MERCADO | Address on file | | | | | | | |
| 302699 | MARISOL MARTINEZ ANDINO | Address on file | | | | | | | |
| 302700 | MARISOL MARTINEZ COTTO | Address on file | | | | | | | |
| 716401 | MARISOL MARTINEZ FIGUEROA | LAS COLINAS | G 4 CALLE 3 | | | TOA BAJA | PR | 00949-4914 | |
| 302701 | MARISOL MARTINEZ FIGUEROA | Address on file | | | | | | | |
| 716402 | MARISOL MARTINEZ GARCIA | PO BOX 288 | | | | TOA BAJA | PR | 00751-0768 | |
| 716403 | MARISOL MARTINEZ GODEN | PO BOX 396 | | | | LAS MARIAS | PR | 00670 | |
| 302702 | MARISOL MARTINEZ MEDINA | Address on file | | | | | | | |
| 302703 | MARISOL MARTINEZ NOYA | Address on file | | | | | | | |
| 716404 | MARISOL MARTINEZ PEREZ | REPARTO METROPOLITANO | 871 SE CALLE 53 | | | SAN JUAN | PR | 00927 | |
| 716405 | MARISOL MARTINEZ RIVERA | HC 1 BOX 8537 | | | | TOA BAJA | PR | 00949 | |
| 302704 | MARISOL MATOS MORENO | Address on file | | | | | | | |
| 847616 | MARISOL MATOS RAMOS | PO BOX 2193 | | | | UTUADO | PR | 00641-2233 | |
| 716406 | MARISOL MATOS RIVERA | FLORAL PARK | APTDO 509 CALLE LLORENS TORRES | | | SAN JUAN | PR | 00918 | |
| 716407 | MARISOL MAYSONET ROSADO | 281 BO QDA CRUZ | CARR 165 KM 7 1 | | | TOA ALTA | PR | 00954 | |
| 302705 | MARISOL MEDINA ALAMO | Address on file | | | | | | | |
| 716408 | MARISOL MEDINA MORALES | P O BOX 469 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| 716409 | MARISOL MEDINA VELAZQUEZ | HC 01 BOX 6775 | | | | HORMIGUEROS | PR | 00660-9715 | |
| 716410 | MARISOL MEJIAS ROSAS | MONTE GRANDE | 95 CALLE FLAMBOYAN | | | CABO ROJO | PR | 00623 | |
| 716411 | MARISOL MEJIAS ROSAS | MONTE GRANDE | 95 FLAMBOYAN | | | CABO ROJO | PR | 00623 | |
| 302706 | MARISOL MELENDEZ GONZALEZ | Address on file | | | | | | | |
| 716412 | MARISOL MELENDEZ ORTIZ | BO LOS LLANOS | CARR 545 KM 1 7 | | | COAMO | PR | 00769 | |
| 847617 | MARISOL MELENDEZ ORTIZ | HC 01 BOX 15543 | | | | COAMO | PR | 00769 | |
| 302707 | MARISOL MELENDEZ QUILES | Address on file | | | | | | | |
| 716413 | MARISOL MELENDEZ RAMIREZ | HC 1 BOX 6486 | | | | CABO ROJO | PR | 00623 | |
| 716414 | MARISOL MELENDEZ ROSARIO | Address on file | | | | | | | |
| 302708 | MARISOL MENDEZ COLOMBANI | Address on file | | | | | | | |
| 716415 | MARISOL MENDEZ CRUZ | URB EST MONTE GRANDE ESTATES | J 10 CALLE TAMESIS | | | CABO ROJO | PR | 00623 | |
| 847618 | MARISOL MENDEZ GARCIA | URB FOREST VIEW | A4 CALLE ANDORRA | | | BAYAMON | PR | 00956 | |
| 302709 | MARISOL MENDEZ HUERTAS | Address on file | | | | | | | |
| 716416 | MARISOL MENDEZ MENDEZ | HC 5 BOX 10627 | | | | MOCA | PR | 00676 | |
| 716262 | MARISOL MENDEZ RIVERA | PO BOX 73 | | | | SAINT JUST | PR | 00978 | |
| 302710 | MARISOL MENDEZ RODRIGUEZ | Address on file | | | | | | | |
| 716417 | MARISOL MERCADO AROCHO | Address on file | | | | | | | |
| 716418 | MARISOL MERCADO SANTIAGO | URB EL VEDADO | 405 CALLE BONAFUX | | | SAN JUAN | PR | 00918-3023 | |
| 716419 | MARISOL MIRANDA DELGADO | HC 02 BOX 9670 | | | | JUNCOS | PR | 00777 | |
| 302711 | MARISOL MOLINA BONILLA | Address on file | | | | | | | |
| 716420 | MARISOL MOLINA RODRIGUEZ | URB DEL CARMEN | 69 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 716421 | MARISOL MOLINO RODRIGUEZ | BO EL SECO | 54 H M TOWNER | | | MAYAGUEZ | PR | 00682 | |
| 716422 | MARISOL MONTALVO | Address on file | | | | | | | |
| 302712 | MARISOL MONTALVO NUNEZ | Address on file | | | | | | | |
| 302713 | MARISOL MONTANEZ CANALES | Address on file | | | | | | | |
| 716423 | MARISOL MONTES VAZQUEZ | P O BOX 1589 | | | | YAUCO | PR | 00698 | |
| 302714 | MARISOL MONTES VAZQUEZ | Address on file | | | | | | | |
| 716424 | MARISOL MORALES | HC 04 BOX 14252 | | | | MOCA | PR | 00676 | |
| 302715 | MARISOL MORALES ACOSTA | Address on file | | | | | | | |
| 716425 | MARISOL MORALES CARRION | Address on file | | | | | | | |
| 1752831 | Marisol Morales Colon | Address on file | | | | | | | |
| 1752831 | Marisol Morales Colon | Address on file | | | | | | | |
| 716426 | MARISOL MORALES CRUZ | P O BOX 778 | | | | COMERIO | PR | 00782 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 716427 | MARISOL MORALES GONZALEZ | Address on file | | | | | | | |
| 716428 | MARISOL MORALES MEDINA | URB LAS CUMBRES | 148 CALLE LAS LOMAS | | | RIO PIEDRAS | PR | 00926 5527 | |
| 302717 | MARISOL MORALES MEDINA | Address on file | | | | | | | |
| 716430 | MARISOL MORALES MORALES | Address on file | | | | | | | |
| 716429 | MARISOL MORALES MORALES | Address on file | | | | | | | |
| 716431 | MARISOL MORALES RAMIREZ | 104 CALLE SAN JUAN | | | | CAMUY | PR | 00627 | |
| 302718 | MARISOL MORENO NIEVES | Address on file | | | | | | | |
| 716432 | MARISOL MOYENO BAERGA | PO BOX 48 | | | | SABANA HOYOS | PR | 00688 | |
| 302719 | MARISOL MUBARAK PERDOMO | Address on file | | | | | | | |
| 302720 | MARISOL MUNIZ OTERO | Address on file | | | | | | | |
| 302721 | MARISOL MUNIZ RIOS | Address on file | | | | | | | |
| 302722 | MARISOL MUNIZ RIOS | Address on file | | | | | | | |
| 302723 | MARISOL MUNOZ FELIX | Address on file | | | | | | | |
| 302724 | MARISOL NAVARRO | Address on file | | | | | | | |
| 716433 | MARISOL NAVARRO DELGADO | USC 8 | PO BOX 12383 | | | SAN JUAN | PR | 00914-0383 | |
| 716434 | MARISOL NAVARRO FIGUEROA | Address on file | | | | | | | |
| 716435 | MARISOL NAVARRO HERNANDEZ | BO RABANAL | BOX 2944 | | | CIDRA | PR | 00739 | |
| 716436 | MARISOL NAVAS RODRIGUEZ | RIO PIEDRAS HEIGHTS | 127 CALLE SALVEN | | | SAN JUAN | PR | 00926 | |
| 847619 | MARISOL NAZARIO MARQUEZ | PO BOX 43001 | | | | RIO GRANDE | PR | 00745-6600 | |
| 716437 | MARISOL NEGRON GONZALEZ | VILLAS DE SAN AGUSTIN | B 4 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 716438 | MARISOL NEGRON MARTINEZ | P O BOX 362 | | | | MOROVIS | PR | 00687 | |
| 716439 | MARISOL NIEVES RAMOS | HC 57 BOX 12159 | | | | AGUADA | PR | 00602 | |
| 302725 | MARISOL OCASIO DE JESUS | Address on file | | | | | | | |
| 302726 | MARISOL OCASIO FIGUEROA ATR-BC | URB GARDEN HILLS ESTATES C/4 #14 | | | | GUAYNABO | PR | 00966 | |
| 302727 | MARISOL OJEDA | Address on file | | | | | | | |
| 847620 | MARISOL OJEDA ALICEA | URB HATO TEJAS | 31 ABRA ESTRECHA | | | BAYAMON | PR | 00961 | |
| 716440 | MARISOL OLIVENCIA GUZMAN | FACTOR 1 | 429 CALLE 23 | | | ARECIBO | PR | 00612 | |
| 716441 | MARISOL OLIVERA SEGARRA | Address on file | | | | | | | |
| 716442 | MARISOL OLIVERAS PAGAN | HC 1 BOX 6247 | | | | GUAYANILLA | PR | 00656 | |
| 716443 | MARISOL ORTIZ CARTAGENA | HC 72 BOX 7089 | | | | CAYEY | PR | 00736 | |
| 302728 | MARISOL ORTIZ FIGUEROA | Address on file | | | | | | | |
| 302729 | MARISOL ORTIZ HERNANDEZ | Address on file | | | | | | | |
| 716444 | MARISOL ORTIZ NIEVES | 94 CALLE TORRES ALTOS | | | | PONCE | PR | 00731 | |
| 716445 | MARISOL ORTIZ RAMOS | Address on file | | | | | | | |
| 302730 | MARISOL ORTIZ RAMOS | Address on file | | | | | | | |
| 716446 | MARISOL ORTIZ RAMOS | Address on file | | | | | | | |
| 302731 | MARISOL ORTIZ RIVERA | Address on file | | | | | | | |
| 716447 | MARISOL ORTIZ RIVERA | Address on file | | | | | | | |
| 302732 | MARISOL ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 302733 | MARISOL ORTIZ SANTIAGO | Address on file | | | | | | | |
| 302734 | MARISOL ORTIZ SERRANO | Address on file | | | | | | | |
| 716448 | MARISOL ORTIZ TORRES | URB STARLIGHT | 4564 CALLE DENEB | | | PONCE | PR | 00717-1463 | |
| 302736 | MARISOL PABON BALLESTER | Address on file | | | | | | | |
| 302737 | MARISOL PABON BALLESTER | Address on file | | | | | | | |
| 716449 | MARISOL PABON BURGOS | NUEVO MAMEYES | E 15 CALLE 3 | | | PONCE | PR | 00730 | |
| 302738 | MARISOL PABON CALDERON | Address on file | | | | | | | |
| 302739 | MARISOL PABON GALARZA | Address on file | | | | | | | |
| 716450 | MARISOL PADIN ROSARIO | URB TULIO LARRINAGA | 605 CALLE A | | | TRUJILLO ALTO | PR | 00976 | |
| 716451 | MARISOL PAGAN RODRIGUEZ | URB BELLA VISTA | P61 CALLE 21 | | | BAYAMON | PR | 00957 | |
| 302740 | MARISOL PAGAN ROSARIO | Address on file | | | | | | | |
| 716452 | MARISOL PALERMO TORRES | RES DR PILA | SEGUNDA EXT. BQ 9 APART 133 | | | PONCE | PR | 00731 | |
| 302741 | MARISOL PANZARDI MIRANDA | Address on file | | | | | | | |
| 302742 | MARISOL PASTRANA MORALES | Address on file | | | | | | | |
| 716453 | MARISOL PEREZ | HC 01 BOX 5356 | | | | JUNCOS | PR | 00777 | |
| 716454 | MARISOL PEREZ AMADOR | P O BOX 9065798 | | | | SAN JUAN | PR | 00906 | |
| 716455 | MARISOL PEREZ CABRERA | BO BARRIO CIBUCO | APARTADO 691 | | | COROZAL | PR | 00783 | |
| 716456 | MARISOL PEREZ DE JESUS | 480 BOX 2310 | | | | QUEBRADILLAS | PR | 00678 | |
| 716457 | MARISOL PEREZ DIAZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 716458 | MARISOL PEREZ GARCIA | PO BOX 6797 | | | | MAYAGUEZ | PR | 00681 | |
| 302743 | MARISOL PEREZ GUADALUPE | Address on file | | | | | | | |
| 302744 | MARISOL PEREZ GUADALUPE | Address on file | | | | | | | |
| 302745 | MARISOL PEREZ IRIZARRY | Address on file | | | | | | | |
| 716459 | MARISOL PEREZ JIMENEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 716460 | MARISOL PEREZ MERCADO | Address on file | | | | | | | |
| 716461 | MARISOL PEREZ NIEVES | URB SANTA MARINA | 69 CALLE SANTASOFIA | | | QUEBRADILLA | PR | 00678 | |
| 302746 | MARISOL PEREZ NIEVES | Address on file | | | | | | | |
| 847621 | MARISOL PEREZ SANCHEZ | URB LAS LEANDRAS | J8 CALLE 19 | | | HUMACAO | PR | 00792 | |
| 302747 | MARISOL PEREZ SANCHEZ | Address on file | | | | | | | |
| 716462 | MARISOL PINEIRO SOLER | 403 COND SEGOVIA APT 403 | | | | SAN JUAN | PR | 00918 | |
| 716463 | MARISOL PORTALATIN GUZMAN | URB ROYAL GARDENS | F 15 CALLE JOSEFINA | | | BAYAMON | PR | 00957 | |
| 302748 | MARISOL QUIÑONES RODRIGUEZ | Address on file | | | | | | | |
| 302749 | MARISOL QUIÑONES RODRIGUEZ | Address on file | | | | | | | |
| 302750 | MARISOL QUIÑONES RODRIGUEZ | Address on file | | | | | | | |
| 302751 | MARISOL QUILES FIGUEROA | Address on file | | | | | | | |
| 302752 | MARISOL QUINONES NATAL | Address on file | | | | | | | |
| 302753 | MARISOL QUINONES NATAL | Address on file | | | | | | | |
| 302754 | MARISOL QUINONES RODRIGUEZ | Address on file | | | | | | | |
| 302755 | MARISOL QUINONES RODRIGUEZ | Address on file | | | | | | | |
| 302756 | MARISOL QUINONES RODRIGUEZ | Address on file | | | | | | | |
| 302757 | MARISOL QUINONES Y JOSÉ NIEVES | Address on file | | | | | | | |
| 302758 | MARISOL QUINONES Y JOSÉ NIEVES | Address on file | | | | | | | |
| 716464 | MARISOL R GALARZA SEPULVEDA | 83 CALLE JUAN ARZOLA | | | | GUAYANILLA | PR | 00656 | |
| 302759 | MARISOL RAMIREZ | Address on file | | | | | | | |
| 302760 | MARISOL RAMIREZ MELENDEZ | Address on file | | | | | | | |
| 302761 | MARISOL RAMIREZ RIVERA | Address on file | | | | | | | |
| 716465 | MARISOL RAMOS ALVAREZ | BOX 1116 | | | | ARECIBO | PR | 00613 | |
| 716466 | MARISOL RAMOS CARRERO | BO BORINQUEN | P O BOX 3089 | | | AGUADILLA | PR | 00603 | |
| 716467 | MARISOL RAMOS COLON | BO CORAZON SAN CIPRIAN | P 14-230 CALLE 11 | | | GUAYAMA | PR | 00784 | |
| 302762 | MARISOL RAMOS GARCIA | Address on file | | | | | | | |
| 716468 | MARISOL RAMOS LINARES | E 7 URB MAR AZUL | | | | HATILLO | PR | 00659 | |
| 716469 | MARISOL RAMOS PAGAN | Address on file | | | | | | | |
| 716470 | MARISOL RAMOS PAGAN | Address on file | | | | | | | |
| 302763 | MARISOL RAMOS RAMOS | Address on file | | | | | | | |
| 302764 | MARISOL RAMOS ROBLES | Address on file | | | | | | | |
| 716471 | MARISOL RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 302765 | MARISOL RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 302766 | MARISOL RAMOS ROMERO | Address on file | | | | | | | |
| 302767 | MARISOL RAMOS VEGA | JUAN E. SERRANO SANTIAGO | AEELA | PO BOX 70199 | | SAN JUAN | PR | 00936 | |
| 716472 | MARISOL RAMOS VEGA | Address on file | | | | | | | |
| 302769 | MARISOL REY GRAULAU | Address on file | | | | | | | |
| 716473 | MARISOL REYES AGUAYO | Address on file | | | | | | | |
| 716474 | MARISOL REYES REYES | 15 CALLE PALMER | | | | CIDRA | PR | 00739 | |
| 716475 | MARISOL RIPOLL GONZALEZ | URB LAS DELICIAS | 3428 CALLE JOSEFINA MOLL | | | PONCE | PR | 00728 | |
| 716476 | MARISOL RIVAS CRISTOBAL | HC 2 BOX 7434 | | | | OROCOVIS | PR | 00720 | |
| 302770 | MARISOL RIVERA BAEZ | Address on file | | | | | | | |
| 716477 | MARISOL RIVERA CRUZ | HC 1 BOX 7218 | | | | AGUAS BUENAS | PR | 00703-9716 | |
| 302771 | MARISOL RIVERA GONZALEZ | Address on file | | | | | | | |
| 302772 | MARISOL RIVERA JIMENEZ | Address on file | | | | | | | |
| 716478 | MARISOL RIVERA MERCADO | Address on file | | | | | | | |
| 716479 | MARISOL RIVERA MOSLY | BOX 11257 | | | | CAYEY | PR | 00736 | |
| 302773 | MARISOL RIVERA NORAT | Address on file | | | | | | | |
| 716481 | MARISOL RIVERA RIVERA | HC 03 BOX 13409 | | | | JUANA DIAZ | PR | 00795 | |
| 716480 | MARISOL RIVERA RIVERA | P O BOX 6382 | | | | CIALES | PR | 00638 | |
| 716482 | MARISOL RIVERA RODRIGUEZ | URB HUYKE | 184 CALLE HUYKE | | | SAN JUAN | PR | 00918 | |
| 716483 | MARISOL RIVERA SANCHEZ | HC 2 BOX 9803 | | | | AIBONITO | PR | 00705 | |
| 302774 | MARISOL RIVERA SANCHEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3218 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 716484 | MARISOL RIVERA SANTANA | STA JUANITA | GG 37 CALLE 25 | | | BAYAMON | PR | 00956 | |
| 302775 | MARISOL RIVERA SANTIAGO | Address on file | | | | | | | |
| 716485 | MARISOL RIVERA SANTIAGO | Address on file | | | | | | | |
| 302776 | MARISOL RIVERA VAZQUEZ | Address on file | | | | | | | |
| 302777 | MARISOL RIVERA VELEZ | Address on file | | | | | | | |
| 716486 | MARISOL RIVERA VIDOT | Address on file | | | | | | | |
| 716487 | MARISOL RIVERO ROSARIO | PO BOX 1829 | | | | BAYAMàN | PR | 00960-1829 | |
| 716488 | MARISOL ROBLE APONTE | PARCELAS CARMEN 45 | CALLE REINA | | | VEGA ALTA | PR | 00692 | |
| 716489 | MARISOL ROBLES VELAZQUEZ | BOX 9696 | | | | CAROLINA | PR | 00988 | |
| 716490 | MARISOL ROBOT PIERESCHI | BO PUEBLO NUEVO | P O BOX 407 | | | MARICAO | PR | 00606 | |
| 302778 | MARISOL ROCA VALL LLOBERA | Address on file | | | | | | | |
| 716491 | MARISOL RODRIGUEZ BERMUDEZ | Address on file | | | | | | | |
| 302779 | MARISOL RODRIGUEZ BERMUDEZ | Address on file | | | | | | | |
| 302781 | MARISOL RODRIGUEZ BERRIOS | Address on file | | | | | | | |
| 716492 | MARISOL RODRIGUEZ CARRASQUILLO | SECTOR CARRASQUILLO | CARRETERA 856 KM 9 S | | | CAROLINA | PR | 00985 | |
| 716493 | MARISOL RODRIGUEZ CINTRON | P O BOX 352 | | | | JUANA DIAZ | PR | 00795 | |
| 716494 | MARISOL RODRIGUEZ COLON | HC 1 BOX 1579 | | | | BOQUERON | PR | 00622-9703 | |
| 847622 | MARISOL RODRIGUEZ DIAZ | UNIVERSITY GARDENS | 198 YALE TH 5 | | | SAN JUAN | PR | 00927 | |
| 716495 | MARISOL RODRIGUEZ HERNADEZ | COND BARRANQUITAS | 1022 AVE ASHFORD APT B4 | | | SAN JUAN | PR | 00907 | |
| 716496 | MARISOL RODRIGUEZ HERNANDEZ | HC 03 BOX 16211 | | | | QUEBRADILLAS | PR | 00678 | |
| 716497 | MARISOL RODRIGUEZ JUSINO | Address on file | | | | | | | |
| 302782 | MARISOL RODRIGUEZ LOZADA | Address on file | | | | | | | |
| 716498 | MARISOL RODRIGUEZ ORTIZ | URB VEREDAS DEL RIO | 6082 CALLE MANANTIAL | | | TOA ALTA | PR | 00953 | |
| 302783 | MARISOL RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 302784 | MARISOL RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 302785 | MARISOL RODRIGUEZ PACHECO | Address on file | | | | | | | |
| 716499 | MARISOL RODRIGUEZ PEREZ | PO BOX 255 | | | | GUAYNABO | PR | 00970 | |
| 302786 | MARISOL RODRIGUEZ RAMIREZ | Address on file | | | | | | | |
| 302787 | MARISOL RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 302788 | MARISOL RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 302789 | MARISOL RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 716502 | MARISOL RODRIGUEZ RODRIGUEZ | COND TORRE VALENCIA | 1477 AVE ASHFORD APT 2C | | | SAN JUAN | PR | 00907 | |
| 716501 | MARISOL RODRIGUEZ RODRIGUEZ | HC 03 BOX 10825 | | | | CAMUY | PR | 00627 | |
| 302790 | MARISOL RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 302791 | MARISOL RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 716500 | MARISOL RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 716503 | MARISOL RODRIGUEZ ROSADO | 46 POMARROSAS | | | | COROZAL | PR | 00783 | |
| 716504 | MARISOL RODRIGUEZ SANTIAGO | URB SAN JOSE | BOX 341 | | | SABANA GRANDE | PR | 00637 | |
| 716506 | MARISOL RODRIGUEZ TIRADO | RES BAIROA | CP 4 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 302792 | MARISOL RODRIGUEZ VELAZQUEZ | Address on file | | | | | | | |
| 716507 | MARISOL RODRIGUEZ VILLARUBIA | PO BOX 1148 | | | | AGUADA | PR | 00602 | |
| 716508 | MARISOL ROMAN QUINTANA | HC 01 BOX 11172 M | | | | ARECIBO | PR | 00612 | |
| 716509 | MARISOL ROMAN ROMAN | Address on file | | | | | | | |
| 716510 | MARISOL ROMAN SANTIAGO | PLAYA PONCE | 70 LORANZA BISO | | | PONCE | PR | 00716 | |
| 716511 | MARISOL ROMAN SOTO | Address on file | | | | | | | |
| 716512 | MARISOL ROMAN VALENTIN | HC 7 BOX 34533 | | | | HATILLO | PR | 00659 | |
| 302793 | MARISOL ROSADO | Address on file | | | | | | | |
| 302794 | MARISOL ROSADO AVILA | Address on file | | | | | | | |
| 847623 | MARISOL ROSADO RODRIGUEZ | HC 01 BOX 8182 | | | | SALINAS | PR | 00751 | |
| 716513 | MARISOL ROSARIO / EST DEL PARQUE CORP | 55 C/ AGUA MARINA | | | | CAROLINA | PR | 00987 | |
| 716514 | MARISOL ROSARIO BRUNO | PO BOX 1630 | | | | UTUADO | PR | 00641 | |
| 302796 | MARISOL ROSARIO OLIVERAS | Address on file | | | | | | | |
| 716515 | MARISOL ROSARIO PEREZ | HC 04 BOX 4478 | | | | QUEBRADILLAS | PR | 00678 | |
| 716516 | MARISOL RUIZ MENDEZ | HC 3 BOX 33471 | | | | AGUADILLA | PR | 00603-9708 | |
| 302797 | MARISOL RUIZ MOLINA | Address on file | | | | | | | |
| 302798 | MARISOL RUIZ ORTIZ | Address on file | | | | | | | |
| 302799 | MARISOL RUIZ ORTIZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3219 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 716517 | MARISOL SAEZ RAMOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 302800 | MARISOL SAMO GOYCO | Address on file | | | | | | | |
| 302801 | MARISOL SAMO GOYCO | Address on file | | | | | | | |
| 302802 | MARISOL SANABRIA BONILLA | Address on file | | | | | | | |
| 716518 | MARISOL SANCHEZ | APT LITHEDA | EDIF 210 APT 2 | | | SAN JUAN | PR | 00926 | |
| 716519 | MARISOL SANCHEZ BAEZ | PO BOX 720 | | | | SALINAS | PR | 00751 | |
| 716520 | MARISOL SANCHEZ BORGES | URB RIO PLANTATION | II CALLE 5 | | | BAYAMON | PR | 00961 | |
| 716521 | MARISOL SANCHEZ CRESPO | P O BOX 399 | | | | AGUADA | PR | 00602 | |
| 716522 | MARISOL SANCHEZ FIGUEROA | CUPEY BAJO | ATP LITHEDA EDIF 210-00 | | | RIO PIEDRAS | PR | 00926 | |
| 302803 | MARISOL SANCHEZ ILLA | Address on file | | | | | | | |
| 302804 | MARISOL SANCHEZ MANZANO | Address on file | | | | | | | |
| 302805 | MARISOL SANCHEZ RODRIGUEZ | Address on file | | | | | | | |
| 716523 | MARISOL SANCHEZ VELEZ | HC 1 BOX 4121 | BO CALLEJONES | | | LARES | PR | 00669 | |
| 716524 | MARISOL SANTAELLA LATIMER | BARRIO BUENA VISTA | 9 CALLE LAUREL | | | CAROLINA | PR | 00985 | |
| 302806 | MARISOL SANTANA RODRIGUEZ Y OTROS | LCDO. FRANCISCO M. VILLANUEVA ACEVEDO-ABOGADO DEMANDANTE | PO BOX 362738 | | | SAN JUAN | PR | 00936-2738 | |
| 302807 | MARISOL SANTANA SIERRA | Address on file | | | | | | | |
| 716525 | MARISOL SANTIAGO ARCE | CARR 504 KM 2 HM 7 INT | | | | PONCE | PR | 00731 | |
| 716526 | MARISOL SANTIAGO COLON | P O BOX 463 | | | | VILLALBA | PR | 00766 | |
| 716527 | MARISOL SANTIAGO HERNANDEZ | Address on file | | | | | | | |
| 302808 | MARISOL SANTIAGO NIEVES | Address on file | | | | | | | |
| 302809 | MARISOL SANTIAGO ORTIZ | Address on file | | | | | | | |
| 716528 | MARISOL SANTIAGO RIVERA | HC 01 BOX 40100 | | | | COMERIO | PR | 00782 | |
| 302810 | MARISOL SANTIAGO RIVERA | Address on file | | | | | | | |
| 716529 | MARISOL SANTIAGO RODRIGUEZ | HC 3 BOX 15442 | | | | YAUCO | PR | 00691-9643 | |
| 847624 | MARISOL SANTIAGO SANTIAGO | PO BOX 366 | | | | DORADO | PR | 00646-0366 | |
| 302811 | MARISOL SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 716530 | MARISOL SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 302812 | MARISOL SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 716531 | MARISOL SANTIAGO TORRES | PO BOX 6939 | | | | PONCE | PR | 00733 | |
| 716533 | MARISOL SANTONI SILVA | HC 05 BOX 60406 | | | | MAYAGUEZ | PR | 00680 | |
| 716534 | MARISOL SANTOS SANTOS | Address on file | | | | | | | |
| 302814 | MARISOL SEARY ORTIZ | Address on file | | | | | | | |
| 716535 | MARISOL SERRANO GUTIERREZ | BO CAMPANILLA | 189 C CALLE DEL MONTE | | | TOA BAJA | PR | 00949 | |
| 847625 | MARISOL SERRANO MARTINEZ | 545 CALLE ANICETO CASTRO | | | | HATILLO | PR | 00659-1933 | |
| 716536 | MARISOL SEVILLA LOPEZ | Address on file | | | | | | | |
| 716537 | MARISOL SEVILLA LOPEZ | Address on file | | | | | | | |
| 716538 | MARISOL SHARON ORTIZ | URB CULEBRINA | H8 CALLE PINO | | | SAN SEBASTIAN | PR | 00685 | |
| 716539 | MARISOL SIERRA ESCOBAR | Address on file | | | | | | | |
| 847626 | MARISOL SOFIA CALVO JULIA DBA TELEPROMPTING OF PUERTO RICO | VILLA BORINQUEN | 471 CALLE DARIEN | | | SAN JUAN | PR | 00920 | |
| 716540 | MARISOL SOSA BETANCOURT | URB PARQUE ECUESTRE | G40 CALLE IGNEITO | | | CAROLINA | PR | 00987 | |
| 302815 | MARISOL SOSA VALENTIN | Address on file | | | | | | | |
| 716541 | MARISOL SOTO AGUIAR | EXT SAN PEDRO | P 15 CALLE SAN CRISTOBAL | | | FAJARDO | PR | 00738 | |
| 302816 | MARISOL SOTO CORDRADO | Address on file | | | | | | | |
| 716542 | MARISOL SOTO FIGUEROA | SANTA JUANITA | PO BOX 220 | | | BAYAMON | PR | 00956 | |
| 716543 | MARISOL SUAREZ AYALA | Address on file | | | | | | | |
| 716544 | MARISOL SUAREZ MIRANDA | PO BOX 1643 | | | | AIBONITO | PR | 00705 | |
| 716545 | MARISOL SUAREZ REYES | HC 43 BOX 11764 | | | | CAYEY | PR | 00736 | |
| 716546 | MARISOL SUAREZ SHARRY | 2441 SW 27 AVE #4 | | | | MIAMI | FL | 33145-0000 | |
| 716547 | MARISOL SUPER STATION | P.O. BOX 272 | | | | VIEQUES | PR | 00765 | |
| 716263 | MARISOL TIRADO DE JESUS | PO BOX 679 | | | | ARROYO | PR | 00714 | |
| 716548 | MARISOL TORO LUCCIONI | URB RAMIREZ DE ARELLANO | 14 KOPPISCH | | | MAYAGUEZ | PR | 00680 | |
| 302817 | MARISOL TORRES ALICEA | Address on file | | | | | | | |
| 716549 | MARISOL TORRES CARTAGENA | Address on file | | | | | | | |
| 302818 | MARISOL TORRES GUZMAN | Address on file | | | | | | | |
| 716550 | MARISOL TORRES MERCADO | SECT CUCHIL | HC 3 BOX 20306 | | | ARECIBO | PR | 00612 | |
| 302819 | MARISOL TORRES RAMOS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3220 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 302820 | MARISOL TORRES SANCHEZ | Address on file | | | | | | | |
| 716551 | MARISOL TORRES SOTO | HC 04 BOX 14237 | | | | MOCA | PR | 00626 | |
| 716552 | MARISOL TORRUELLA | URB PARKVILLE | K 1 CALLE JEFFESON | | | GUAYNABO | PR | 00696 | |
| 716553 | MARISOL TRINIDAD REYES | VENUS GARDEN | AC 2 CALLE TEHUACAN | | | SAN JUAN | PR | 00926 | |
| 302821 | MARISOL TRINIDAD REYES | Address on file | | | | | | | |
| 847627 | MARISOL TRUJILLO CASTRO | URB VISTA BELLA | C10 CALLE 1 | | | BAYAMON | PR | 00956-4857 | |
| 302822 | MARISOL VALENTIN LOPEZ | Address on file | | | | | | | |
| 302823 | MARISOL VALLE GONZALEZ | Address on file | | | | | | | |
| 716554 | MARISOL VALLE MORALES | URB BELINDA | G 11 CALLE 7 | | | ARROYO | PR | 00714 | |
| 716555 | MARISOL VARELA CINTRON | P O BOX 482 | | | | HORMIGUEROS | PR | 00660 | |
| 716556 | MARISOL VARGAS RODRIGUEZ | PO BOX 2217 | | | | ISABELA | PR | 00662 | |
| 716557 | MARISOL VAZQUEZ GONZALEZ | MSC 172 BOX 427 | | | | MAYAGUEZ | PR | 00681 | |
| 716558 | MARISOL VAZQUEZ HERNANDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 716559 | MARISOL VAZQUEZ PADILLA | 1722 URB SAN LEOPOLDO | | | | SAN JUAN | PR | 00918 | |
| 302825 | MARISOL VAZQUEZ PADILLA | Address on file | | | | | | | |
| 716560 | MARISOL VAZQUEZ RUIZ | Address on file | | | | | | | |
| 716561 | MARISOL VAZQUEZ VELAZQUEZ | Address on file | | | | | | | |
| 302826 | MARISOL VECCHINI | Address on file | | | | | | | |
| 716562 | MARISOL VEGA COUTO | Address on file | | | | | | | |
| 302828 | MARISOL VEGA FUENTES | Address on file | | | | | | | |
| 302829 | MARISOL VEGA MUNIZ | Address on file | | | | | | | |
| 716563 | MARISOL VEGA SANTIAGO | ARCADIO MALDONADO | 69 CALLE 3 | | | SALINAS | PR | 00751 | |
| 716564 | MARISOL VEGA VEGA | HC 2 BOX 40918 | | | | VEGA BAJA | PR | 00693 | |
| 302830 | MARISOL VELAZQUEZ FONSECA | Address on file | | | | | | | |
| 716565 | MARISOL VELAZQUEZ ROCHANI | REPARTO ESTRADA | RR 11 BOX 3788 | | | BAYAMON | PR | 00956 | |
| 716566 | MARISOL VELAZQUEZ SEDO | HC 1 BOX 12377 | | | | CABO ROJO | PR | 00623 | |
| 302831 | MARISOL VELEZ CONCEPCION | Address on file | | | | | | | |
| 716568 | MARISOL VELEZ FIGUEROA | APARTADO 1127 | | | | LAJAS | PR | 00667 | |
| 716569 | MARISOL VELEZ VEGA | RR25 BOX 10 GALATEOS BAJOS | | | | ISABELA | PR | 00662 | |
| 716571 | MARISOL VILCHES NEGRON | Address on file | | | | | | | |
| 302832 | MARISOL VIRUET MEDINA | Address on file | | | | | | | |
| 716572 | MARISOL VIVAS MALDONADO | BO CAPETILLO | 1019 CALLE 11 | | | SAN JUAN | PR | 00923 | |
| 302833 | MARISOL Y VALENTIN BEZARES | Address on file | | | | | | | |
| 302834 | MARISOL, SANTIAGO | Address on file | | | | | | | |
| 302835 | MARISSA AMADOR AZNAR | Address on file | | | | | | | |
| 302836 | MARISSA COLON PEREZ | Address on file | | | | | | | |
| 302837 | MARISSA E IBANEZ ARROYO | Address on file | | | | | | | |
| 716573 | MARISSA GARCIA RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 847628 | MARISSA I ORTIZ GUARDIOLA | URB SANS SOUCI | W20 CALLE 17 | | | BAYAMON | PR | 00957-4304 | |
| 716574 | MARISSA JIMENEZ SANTONI | COND METRO MONTE | BOX 19 | | | CAROLINA | PR | 00987 | |
| 716575 | MARISSA LEE GIMENEZ DIAZ | COM CUYON 704 | | | | COAMO | PR | 00825 | |
| 716576 | MARISSA LOPEZ BERMUDEZ | URB VALLE HERMOSO | SD 22 CALLE FLAMBOYAN | | | HORMIGUEROS | PR | 00660 | |
| 716577 | MARISSA LOPEZ RIVERA | ARENALES BAJOS | BZN 1682 22 | | | ISABELA | PR | 00662 | |
| 716578 | MARISSA MARTINEZ RIVERA | Address on file | | | | | | | |
| 847629 | MARISSA MENDEZ RIVERA | URB SANTIAGO IGLESIAS | 1410 CALLE PILLOT GARCIA | | | SAN JUAN | PR | 00921-4230 | |
| 302838 | MARISSA PANTOJAS CONCEPCION | Address on file | | | | | | | |
| 302839 | MARISSA RAMOS JIMENEZ | Address on file | | | | | | | |
| 302840 | MARISSA RIVERA MARTINEZ | Address on file | | | | | | | |
| 716579 | MARISSA RIVERA MARTINEZ | Address on file | | | | | | | |
| 302841 | MARISSA RIVERA PABON | Address on file | | | | | | | |
| 302842 | MARISSA RIVERA PABON | Address on file | | | | | | | |
| 302843 | MARISSA RUBIO FIGUEROA | Address on file | | | | | | | |
| 716580 | MARISSA SANTIAGO VALENTIN | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 302844 | MARISSA SEIN NAJERA | Address on file | | | | | | | |
| 302845 | MARISSA TEJADA | Address on file | | | | | | | |
| 716581 | MARISSA TOLLINICH RODRIGUEZ | Address on file | | | | | | | |
| 302846 | MARISSA VAZQUEZ MARTINEZ | Address on file | | | | | | | |
| 716582 | MARISSEL HERNANDEZ ROMERO | 1 AVE PERIFERAL APT 709 | | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 716583 | MARISSEL VELAZQUEZ VICENTE | PO BOX 70114 | | | | SAN JUAN | PR | 00936-8114 | |
| 716584 | MARISSEL VELAZQUEZ VICENTE | PO BOX 70150 | | | | SAN JUAN | PR | 00936 | |
| 302847 | MARISSELIS TORRES CRUZ | Address on file | | | | | | | |
| 302848 | MARISTANY BAYRON, NYDIA E | Address on file | | | | | | | |
| 2169832 | MARISTANY, JOSEFINA | Address on file | | | | | | | |
| 716585 | MARITE ARROYO TRINIDAD | RES LOS MIRTOS | EDIF 14 APT 224 | | | CAROLINA | PR | 00987 | |
| 847630 | MARITE FLORISTERIA | 73 MENDEZ VIGO OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 716586 | MARITERE AYALA PADILLA | COND CANALS PARK | 253 CALLE CANALS APT 202 | | | SAN JUAN | PR | 00908 | |
| 716587 | MARITERE BRIGNONI MARTIR | URB EL COMANDANTE | 438 CALLE SAN CARLOS | | | CAROLINA | PR | 00982 | |
| 716588 | MARITERE CARRASQUILLO | 610 CALLE MIRAMAR APT 4A | | | | SAN JUAN | PR | 00907 | |
| 847631 | MARITERE COLON DOMINGUEZ | COND CASTILLO | 60 CALLE CARIBE APT 2A | | | SAN JUAN | PR | 00907-1914 | |
| 716589 | MARITERE CONTRERA SANTOS | P O BOX 330 | | | | TOA ALTA | PR | 00954 | |
| 716590 | MARITERE DIEZ SANTIAGO | Address on file | | | | | | | |
| 302849 | MARITERE IRIZARRY | Address on file | | | | | | | |
| 302850 | MARITERE MALDONADO RUMGAY | Address on file | | | | | | | |
| 302851 | MARITERE MORALES MELENDEZ | Address on file | | | | | | | |
| 716591 | MARITERE MORALES MONT | HC 1 BOX 5116 | | | | GUAYNABO | PR | 00971 | |
| 716592 | MARITERE PADILLA MORALES | HC 71 BOX 3325 | | | | NARANJITO | PR | 00719 | |
| 716593 | MARITERE PEREZ HUERTAS | Address on file | | | | | | | |
| 302852 | MARITERE RIVERA SANCHEZ | Address on file | | | | | | | |
| 302853 | MARITERE VELAZQUEZ GOTAY | Address on file | | | | | | | |
| 716595 | MARITILDE ROMAN DEL VALLE | 1257 QUINTAS LAS AMERICAS | | | | CAGUAS | PR | 00725 | |
| 716597 | MARITIME SHIPPING SERVICE | VILLA PALMERA | 2151 AVE PUERTO RICO | | | SAN JUAN | PR | 00915 | |
| 302854 | MARITIME TRANSPORT AUTHORITY | P O BOX 41118 | | | | SAN JUAN | PR | 00940-1118 | |
| 302855 | MARITIZA EVORA | Address on file | | | | | | | |
| 302856 | MARITIZA ORTIZ LOPEZ | Address on file | | | | | | | |
| 302857 | MARITJIM TORRES RODRIGUEZ | Address on file | | | | | | | |
| 302858 | MARITSA I. TORRES MERCADO | Address on file | | | | | | | |
| 716604 | MARITZA A DE LEON CABRERA | 268 CALLE DEL RIO | | | | SAN JUAN | PR | 00912 | |
| 716605 | MARITZA A GUZMAN VAZQUEZ | PO BOX 52317 | | | | TOA BAJA | PR | 00950-2317 | |
| 716606 | MARITZA A GUZMAN VAZQUEZ | URB LEVITTOWN LAKES | JN7 CALLE ANTONIO OTERO | | | TOA BAJA | PR | 00949 | |
| 716607 | MARITZA A MIRANDA COLON | HC 2 BOX 5961 | | | | COAMO | PR | 00769 | |
| 302859 | MARITZA A MONTANO ORTIZ | Address on file | | | | | | | |
| 302860 | MARITZA A RIVERA MONTALVO | Address on file | | | | | | | |
| 302861 | MARITZA A. MIRANDA DIAZ | Address on file | | | | | | | |
| 847632 | MARITZA ABRAMS RUIZ | 2839 CALLE GIL RAMOS | | | | QUEBRADILLAS | PR | 00678-2449 | |
| 302862 | MARITZA ABRIL GARCIA | Address on file | | | | | | | |
| 716608 | MARITZA ACEVEDO ACEVEDO | HC 58 BOX 12563 | | | | AGUADA | PR | 00602 | |
| 716609 | MARITZA ACEVEDO ARMAIZ | BO SABANA SECA | 79 SUITE 1 | | | MANATI | PR | 00674 | |
| 302863 | MARITZA ACEVEDO DE NUNEZ | Address on file | | | | | | | |
| 716610 | MARITZA ACEVEDO MEJIAS | URB DOS PINOS | 812 CALLE DIANA | | | SAN JUAN | PR | 00923 | |
| 847633 | MARITZA ACEVEDO PEREZ | 128 BDA ESTEVES | | | | AGUADILLA | PR | 00603 | |
| 302864 | MARITZA ACEVEDO RIVAS | Address on file | | | | | | | |
| 302865 | MARITZA ACEVEDO SANTOS | Address on file | | | | | | | |
| 716611 | MARITZA ACOSTA ACEVEDO | Address on file | | | | | | | |
| 302866 | MARITZA ACOSTA MONTERO | Address on file | | | | | | | |
| 302867 | MARITZA ACOSTA TORRES | Address on file | | | | | | | |
| 716612 | MARITZA ADORNO ESTRADA | RES MONTE HATILLO | EDIF 7 APT 83 | | | SAN JUAN | PR | 00926 | |
| 302868 | MARITZA ADORNO RIVERA | Address on file | | | | | | | |
| 716613 | MARITZA ADORNO SANTIAGO | COND EL BOSQUE | APT 304 CALLE 13 | | | GUAYNABO | PR | 00971 | |
| 716614 | MARITZA AGOSTO ROJAS | CANDELARIA MAIL STATION | BOX 150 S 2500 | | | TOA BAJA | PR | 00952 | |
| 716615 | MARITZA ALBELO COLON | P O BOX 128 | | | | FLORIDA | PR | 00650 | |
| 716616 | MARITZA ALBELO NIEVES | Address on file | | | | | | | |
| 716617 | MARITZA ALBERTY ROMAN | Address on file | | | | | | | |
| 716618 | MARITZA ALCOVER SAEZ | VIILA PALMERAS | 90 CALLE PALMAS | | | SAN JUAN | PR | 00911 | |
| 716619 | MARITZA ALEJANDRO PEREZ | COND DORAL PLAZA | APT 2J | | | GUAYNABO | PR | 00966 | |
| 302869 | MARITZA ALEMAN RIOS | Address on file | | | | | | | |
| 302870 | MARITZA ALGARIN RIVERA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 716621 | MARITZA ALMA ROSADA | Address on file | | | | | | | |
| 716620 | MARITZA ALMA ROSADA | Address on file | | | | | | | |
| 302871 | MARITZA ALMA ROZADA | Address on file | | | | | | | |
| 716622 | MARITZA ALVARADO | RES BELLA VISTA | EDIF 7 APTO 45 | | | SALINAS | PR | 00751 | |
| 716623 | MARITZA ALVARADO ALMODOVAR | HC 8 BOX 2000 | | | | PONCE | PR | 00731 | |
| 302872 | MARITZA ALVARADO RIVERA | Address on file | | | | | | | |
| 847634 | MARITZA ALVAREZ | ALT CAPARRA HEIGHTS | 13 CALLE BELEN | | | GUAYNABO | PR | 00968 | |
| 302873 | MARITZA ALVAREZ MACHIN | Address on file | | | | | | | |
| 302874 | MARITZA ALVAREZ RALAT | Address on file | | | | | | | |
| 716624 | MARITZA ALVIRA ARZON | 164 PLAYA | | | | NAGUABO | PR | 00718 | |
| 716625 | MARITZA ALVIRA PAGAN | Address on file | | | | | | | |
| 302875 | MARITZA AMALY RIVERA MONTALVO | Address on file | | | | | | | |
| 716626 | MARITZA ANDRADES PAGAN | HILL BROTHERS | 379 CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 716627 | MARITZA ANDREU PEREZ | VILLA NAVARRA | 629 CALLE ANGEL MARTINEZ | | | SAN JUAN | PR | 00924 | |
| 716628 | MARITZA APONTE | PUERTO REAL | 982 CALLE AGUEYBANA | | | CABO ROJO | PR | 00623 | |
| 716629 | MARITZA APONTE NOGUERAS | URB SIERRA LINDA | Q 11 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 302877 | MARITZA APONTE RODRIGUEZ | Address on file | | | | | | | |
| 716630 | MARITZA AQUILES LLANOS | Address on file | | | | | | | |
| 302878 | MARITZA AQUINO FUENTES | Address on file | | | | | | | |
| 302879 | MARITZA ARCE MONTES | Address on file | | | | | | | |
| 716631 | MARITZA ARGRIZONI RODRIGUEZ | PO BOX 884 | | | | TRUJILLO ALTO | PR | 00978 | |
| 716632 | MARITZA ARIAS RODRIGUEZ | URB BALDRICH | 281 CALLE COLL Y TOSTE | | | SAN JUAN | PR | 00918 | |
| 716633 | MARITZA AROCHO NIEVES | HC 02 BOX 43543 | | | | VEGA BAJA | PR | 00693-9618 | |
| 716634 | MARITZA AROCHO RAMOS | PO BOX 6584 | | | | BAYAMON | PR | 00960 | |
| 302880 | MARITZA ARROYO MELENDEZ | Address on file | | | | | | | |
| 716635 | MARITZA ARROYO MUNIZ | URB LAS AMERICAS | 985 CALLE QUITO | | | SAN JUAN | PR | 00922 | |
| 302881 | MARITZA ARTILES DOMINGUEZ | Address on file | | | | | | | |
| 716636 | MARITZA ASENCIO ZAPATA | Address on file | | | | | | | |
| 716637 | MARITZA ATILES SOTO | EL MAESTRO 2 D 8 | | | | CAMUY | PR | 00627 | |
| 302882 | MARITZA AULET MALDONADO | Address on file | | | | | | | |
| 302883 | MARITZA AVILES CABRERA | Address on file | | | | | | | |
| 716638 | MARITZA AVILES GARCIA | Address on file | | | | | | | |
| 302884 | MARITZA AVILES PEREZ | Address on file | | | | | | | |
| 302885 | MARITZA AVILES SIERRA | Address on file | | | | | | | |
| 302886 | MARITZA AYALA | Address on file | | | | | | | |
| 716639 | MARITZA AYALA AYALA | P O BOX 9020196 | | | | SAN JUAN | PR | 00902-0196 | |
| 302887 | MARITZA AYALA AYBAR | Address on file | | | | | | | |
| 302888 | MARITZA AYALA CABRERA | Address on file | | | | | | | |
| 302889 | MARITZA AYALA TORO | Address on file | | | | | | | |
| 302890 | MARITZA AYES SANTOS | Address on file | | | | | | | |
| 716640 | MARITZA BALLESTER ROCHET | PMB 291 PO BOX 60401 | | | | AGUADILLA | PR | 00604-4010 | |
| 302891 | MARITZA BARRETO ORTA | Address on file | | | | | | | |
| 302893 | MARITZA BARRIS ROSARIO | Address on file | | | | | | | |
| 716641 | MARITZA BATISTA OCASIO | Address on file | | | | | | | |
| 302894 | MARITZA BATISTA OCASIO Y OTROS | MIGUEL SIMONET SIERRA | MARAMAR PLAZA | 101 AVE SAN PATRICIO | SUITE 1120 | GUAYNABO | PR | 00968 | |
| 302895 | MARITZA BATISTA OCSIO Y OTROS 13 | LCDA. ALEXANDRA SANCHEZ MITCHELL | MONSERRATE SIMONET & GIERBOLINI | 101 AVE SAN PATRICIO | SUITE 1120 | GUAYNABO | PR | 00968 | |
| 716642 | MARITZA BAUTISTA VELAZQUEZ | VILLA GRANADA | 961 CALLE ALCAZAR | | | SAN JUAN | PR | 00928 | |
| 716643 | MARITZA BELTRAN | B 28 BO PLAYITA | | | | SALINAS | PR | 00751 | |
| 302896 | MARITZA BELTRAN PADILLA | Address on file | | | | | | | |
| 716644 | MARITZA BERRIOS | URB ARBOLES DE MONTEHIEDRA | 386 CALLE MELALEUCA | | | SAN JUAN | PR | 00726 | |
| 302897 | MARITZA BERROA DE GRILLO | Address on file | | | | | | | |
| 716645 | MARITZA BETANCOURT | VALLE CERRO GORDO | W 14 CALLE ONIX | | | BAYAMON | PR | 00957 | |
| 302898 | MARITZA BIRRIEL CALO | Address on file | | | | | | | |
| 302899 | MARITZA BOBE CARTAGENA | Address on file | | | | | | | |
| 716646 | MARITZA BONILLA AGUIRRE | COND JARDINES SAN IGNACIO | APT 1401 B | | | SAN JUAN | PR | 00927 | |
| 302900 | MARITZA BONILLA AGUIRRE | Address on file | | | | | | | |
| 847635 | MARITZA BONILLA HERNANDEZ | HC 73 BOX 4452 | | | | NARANJITO | PR | 00719 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3223 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 716647 | MARITZA BONILLA LEON | Address on file | | | | | | | |
| 716648 | MARITZA BONILLA RAMOS | HC 2 BOX 5906 | | | | RINCON | PR | 00677 | |
| 302901 | MARITZA BONILLA VAZQUEZ | Address on file | | | | | | | |
| 302902 | MARITZA BONNET CUELLO | Address on file | | | | | | | |
| 716650 | MARITZA BURGOS ALVARADO | URB VALENCIA SAN JOSE | 413 CALLE SARRIA | | | SAN JUAN | PR | 00923 | |
| 716651 | MARITZA BURGOS BABILONIA | 184 CALLE CRISTY | | | | MAYAGUEZ | PR | 00680 | |
| 716653 | MARITZA BURGOS CARABALLO | BO RABANAL SECTOR LA MILAGROSA | RR 1 BZN 2395 | | | CIDRA | PR | 00739 | |
| 716652 | MARITZA BURGOS CARABALLO | HC 03 BOX 11740 | | | | CAMUY | PR | 00627 | |
| 302903 | MARITZA BURGOS CARATTINI | Address on file | | | | | | | |
| 716654 | MARITZA BURGOS CRUZ | Address on file | | | | | | | |
| 716655 | MARITZA BUTLER NIEVES | P O BOX 1147 | | | | HATILLO | PR | 00659-1147 | |
| 716656 | MARITZA CABEZAS MIJUSTE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 302904 | MARITZA CABRERA DIAZ | Address on file | | | | | | | |
| 716657 | MARITZA CABRERA MERCADO | HC-71 BOX 3672 | | | | NARANJITO | PR | 00719 | |
| 302905 | MARITZA CABRERA PABON | Address on file | | | | | | | |
| 716658 | MARITZA CABRERA SANTANA | HC 83 BOX 6644 | | | | VEGA ALTA | PR | 00692 | |
| 716659 | MARITZA CALDERON MALDONADO | BO HONDURAS | BOX 288 MEDIANIA BAJA | | | LOIZA | PR | 00772 | |
| 302907 | MARITZA CALDERON MALDONADO | Address on file | | | | | | | |
| 716660 | MARITZA CANCEL RODRIGUEZ | 119 CALLE CONCORDIA APT 154 | | | | MAYAGUEZ | PR | 00682-5776 | |
| 302908 | MARITZA CANDELARIA GONZALEZ | Address on file | | | | | | | |
| 302909 | MARITZA CANDELARIA GONZALEZ | Address on file | | | | | | | |
| 847636 | MARITZA CANDELARIO VAZQUEZ | 34 RES VIRGILIO DAVILA APT 329 | | | | BAYAMON | PR | 00961 | |
| 716661 | MARITZA CARDONA COLLAZO | URB JARD DE ARECIBO | 18 CALLE F | | | ARECIBO | PR | 00612 | |
| 302910 | MARITZA CARDONA ECHEANDIA | Address on file | | | | | | | |
| 716662 | MARITZA CARDONA HERNANDEZ | URB JARD DE CAPARRA | AE 5 CALLE 47 | | | BAYAMON | PR | 00959 | |
| 716663 | MARITZA CARLO COLON | LOMA ALTA | D 19 CALLE 4 | | | CAROLINA | PR | 00987 | |
| 716664 | MARITZA CARMONA RAMOS | BDA ISRAEL | 15 C CALLE CUBA CALLEJON 1 | | | SAN JUAN | PR | 00917 | |
| 302912 | MARITZA CARO VELAZQUEZ | Address on file | | | | | | | |
| 302913 | MARITZA CARRERO CAMACHO | Address on file | | | | | | | |
| 302914 | MARITZA CARRION MELENDEZ | Address on file | | | | | | | |
| 302915 | MARITZA CARTAGENA LEON | Address on file | | | | | | | |
| 716665 | MARITZA CARTAGENA PALMER | Address on file | | | | | | | |
| 302916 | MARITZA CARTAGENA RAMIREZ | Address on file | | | | | | | |
| 302917 | MARITZA CASTILLO SANTIAGO | Address on file | | | | | | | |
| 847637 | MARITZA CASTILLO TRILLA | COND SEGOVIA | 650 CALLE S CUEVAS BUSTAMANTE APT 408 | | | SAN JUAN | PR | 00918-3813 | |
| 716666 | MARITZA CASTRO CRUZ | P O BOX 928 | | | | YABUCOA | PR | 00767 | |
| 302918 | MARITZA CASTRO MALDONADO | Address on file | | | | | | | |
| 302919 | MARITZA CEDO TRABAL | Address on file | | | | | | | |
| 847638 | MARITZA CEPEDA CARRASQUILLO | APARTADO 474 | | | | LOIZA | PR | 00772 | |
| 302920 | MARITZA CHALUISANT GARCIA | Address on file | | | | | | | |
| 302921 | MARITZA CHAPARRO CRESPO | Address on file | | | | | | | |
| 716667 | MARITZA CHAPARRO MARTINEZ | URB FAJARDO GARDENS | 570 CALLE ACACIA | | | FAJARDO | PR | 00738-3070 | |
| 302922 | MARITZA CINTRON / JOSE CINTRON | Address on file | | | | | | | |
| 716668 | MARITZA CINTRON ACEVEDO | Address on file | | | | | | | |
| 302923 | MARITZA CINTRON JIMENEZ | Address on file | | | | | | | |
| 302924 | MARITZA CINTRON LOPEZ | Address on file | | | | | | | |
| 302925 | MARITZA CINTRON LOPEZ | Address on file | | | | | | | |
| 302926 | MARITZA CINTRON MARCANO | Address on file | | | | | | | |
| 716669 | MARITZA CINTRON TORRES | BUENA VISTA | RR 11 BOX 10055 | | | BAYAMON | PR | 00956 | |
| 716670 | MARITZA CINTRON TORRES | RR 5 BOX 10055 | | | | BAYAMON | PR | 00956 | |
| 716671 | MARITZA CLAUDIO OLIVERAS | Address on file | | | | | | | |
| 847639 | MARITZA CLEMENTE SANCHEZ | BARRIO PALMAS | CALLE SANTA MARTA 19 | | | CATANO | PR | 00962 | |
| 716672 | MARITZA COLON CLASS | Address on file | | | | | | | |
| 716673 | MARITZA COLON GONZALEZ | HC 01 BOX 3969 | | | | VILLALBA | PR | 00766-9710 | |
| 302928 | MARITZA COLON MELENDEZ | Address on file | | | | | | | |
| 716674 | MARITZA COLON ROSARIO | URB VERSALLES | U 15 CALLE 2A | | | BAYAMON | PR | 00959 | |
| 716675 | MARITZA COLON SANTANA | STE 27 PO BOX 7000 | | | | SAN SEBASTIAN | PR | 00685 | |
| 716676 | MARITZA COLON VELAZQUEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3224 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 716677 | MARITZA CONCEPCION APONTE | PO BOX 7578 | PO BOX 7578 | | | SAN JUAN | PR | 00916-7578 | |
| 716678 | MARITZA CONCEPCION MALDONADO | Address on file | | | | | | | |
| 716679 | MARITZA CONDE VAZQUEZ | PO BOX 213 | | | | JUNCOS | PR | 00777-0213 | |
| 302929 | MARITZA CONSUEGRA CARDENA | Address on file | | | | | | | |
| 716680 | MARITZA CORA RIVERA | 15A URB MINIMA | | | | ARROYO | PR | 00714 | |
| 302930 | MARITZA CORDERO GONZALEZ | Address on file | | | | | | | |
| 716681 | MARITZA CORREA SALABERRIAS | URB VISTA AZUL | H 14 CALLE 9 | | | ARECIBO | PR | 00612 | |
| 716682 | MARITZA CORREA SANTIAGO | Address on file | | | | | | | |
| 302931 | MARITZA CORTES RIVERA | Address on file | | | | | | | |
| 302932 | MARITZA CORTIJO | Address on file | | | | | | | |
| 716683 | MARITZA COTTE APONTE | HC 2 BOX 11410 | | | | SAN GERMAN | PR | 00683 | |
| 716684 | MARITZA COTTO CONCEPCION | RR 10 BOX 10160 | | | | SAN JUAN | PR | 00956-9512 | |
| 716685 | MARITZA COTTO RODRIGUEZ | URB APONTE | A 22 CALLE 7 | | | CAYEY | PR | 00736 | |
| 302933 | MARITZA CRESPO ADAMES | Address on file | | | | | | | |
| 716686 | MARITZA CRESPO CASTRO | BO GUERRERO | 120 CALLE VENUS | | | AGUADILLA | PR | 00603 | |
| 716687 | MARITZA CRESPO RAMIREZ | HC 61 BOX 4553 | | | | TRUJILLO ALTO | PR | 00976 | |
| 716688 | MARITZA CRUZ BELTRAN | Address on file | | | | | | | |
| 302934 | MARITZA CRUZ BRAVO | Address on file | | | | | | | |
| 302936 | MARITZA CRUZ CORTES | Address on file | | | | | | | |
| 302935 | MARITZA CRUZ CORTES | Address on file | | | | | | | |
| 302937 | MARITZA CRUZ FIGUEROA | Address on file | | | | | | | |
| 302938 | MARITZA CRUZ FIGUEROA | Address on file | | | | | | | |
| 302939 | MARITZA CRUZ MARTINEZ | Address on file | | | | | | | |
| 302940 | MARITZA CRUZ MARTINEZ | Address on file | | | | | | | |
| 716689 | MARITZA CRUZ OCASIO | PO BOX 747 | | | | BAJADERO | PR | 00616 | |
| 302941 | MARITZA CRUZ ORTIZ | Address on file | | | | | | | |
| 302942 | MARITZA CRUZ ORTIZ | Address on file | | | | | | | |
| 302943 | MARITZA CRUZ PAGAN | Address on file | | | | | | | |
| 716690 | MARITZA CRUZ RAMIREZ | LEVITTOWN LAKE | FB 3 CALLE JOSE DE DIEGO | | | TOA BAJA | PR | 00949-2720 | |
| 716691 | MARITZA CRUZ RODRIGUEZ | EXT VILLA RICA | V4 CALLE 14 | | | BAYAMON | PR | 00959 | |
| 716692 | MARITZA CRUZ ROMERO | CONDOMINIO MADRID PLAZA | APT. 113 999 GENERAL VALERO | | | SAN JUAN | PR | 00924 | |
| 716693 | MARITZA CUBILLE MARTINEZ | EXT PUNTO ORO | GH 20 CALLE 6 | | | PONCE | PR | 00731 | |
| 302944 | MARITZA CURBELO FERNANDEZ | Address on file | | | | | | | |
| 302945 | MARITZA D GONZALEZ SOTO | Address on file | | | | | | | |
| 302946 | MARITZA DAVILA SERRANO | Address on file | | | | | | | |
| 302947 | MARITZA DE JESUS DIAZ | Address on file | | | | | | | |
| 716694 | MARITZA DE L ROSADO PRATTS | E 17 EXT SAN JOSE | PO BOX 505 | | | AIBONITO | PR | 00705 | |
| 716695 | MARITZA DE LA CRUZ | 232 ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 302948 | MARITZA DE LA CRUZ HIRALDO | Address on file | | | | | | | |
| 302949 | MARITZA DE LA CRUZ HIRALDO | Address on file | | | | | | | |
| 716696 | MARITZA DE LA CRUZ MARQUEZ | 255 CALLE ROSARIO | | | | SAN JUAN | PR | 00936 | |
| 716697 | MARITZA DE LA ROSA | P O BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 302950 | MARITZA DE LEON HERNANDEZ | Address on file | | | | | | | |
| 302951 | MARITZA DEL R DELGADO DIAZ | Address on file | | | | | | | |
| 302952 | MARITZA DEL VALLE VIDAL | Address on file | | | | | | | |
| 716698 | MARITZA DELGADO DE APONTE | PASEO LAS VISTAS | D 89 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 716699 | MARITZA DELGADO DELGADO | B 8 URB EL RECREO | | | | HUMACAO | PR | 00791 | |
| 847640 | MARITZA DELGADO ORTIZ | URB LEVITOWN | AQ2 CALLE LYDIA | | | TOA BAJA | PR | 00949 | |
| 847641 | MARITZA DELGADO RIVERA | URB MARINES | B26 CALLE 2 | | | FAJARDO | PR | 00738-3766 | |
| 716700 | MARITZA DENIZARD ORTIZ | RR 4 BOX 749 | | | | BAYAMON | PR | 00956 | |
| 302953 | MARITZA DEYNES SOTO | Address on file | | | | | | | |
| 302954 | MARITZA DIAZ CANCEL | Address on file | | | | | | | |
| 302955 | MARITZA DIAZ DIAZ | Address on file | | | | | | | |
| 302956 | MARITZA DIAZ MARRERO | Address on file | | | | | | | |
| 302957 | MARITZA DIAZ PEREZ | Address on file | | | | | | | |
| 716701 | MARITZA DIAZ RODRIGUEZ | ALTURAS DE FLAMBOYAN | DD 17 CALLE 18 | | | BAYAMON | PR | 00959 | |
| 302958 | MARITZA DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 716702 | MARITZA DIAZ TORRES | BOX 1144 | | | | CIDRA | PR | 00739 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 716703 | MARITZA E ALDARONDO ALTRECHE | Address on file | | | | | | | |
| 302959 | MARITZA E COLON ROSA | Address on file | | | | | | | |
| 302960 | MARITZA E COLON ROSA | Address on file | | | | | | | |
| 302961 | MARITZA E NIEVES PARA SEBASTIAN J | Address on file | | | | | | | |
| 716704 | MARITZA E SANTIAGO ORTIZ | HC-3 BOX 11207 | BO. CALABAZA ADENTRO | | | YABUCOA | PR | 00767 | |
| 716705 | MARITZA E SANTIAGO ORTIZ | P.O. BOX 1633 BO CALABAZAS | | | | YABUCOA | PR | 00767 | |
| 716706 | MARITZA E SANTOS SANTIAGO | BO PITAHAYA | SECT STA CATALINA | | | ARROYO | PR | 00714 | |
| 716707 | MARITZA E SIERRA VEGA | STA TERESITA | BS 6 CALLE 34 | | | PONCE | PR | 00730 | |
| 302962 | MARITZA E. NAVEDO RODRIGUEZ | Address on file | | | | | | | |
| 716708 | MARITZA E. RODRIGUEZ | ALTURAS DE MAYAGUEZ | E33 CALLE LAURELLE | | | MAYAGUEZ | PR | 00708 | |
| 716709 | MARITZA ELICIER REYES | BO SAN ISIDRO | VILLA CONQUISTADOR CALLE 6 BOX 1810 | | | CANOVANAS | PR | 00729 | |
| 302963 | MARITZA ELICIER REYES | Address on file | | | | | | | |
| 302964 | MARITZA ESCALERA CORREA | Address on file | | | | | | | |
| 302965 | MARITZA ESCRIBANO COLDERO | Address on file | | | | | | | |
| 716710 | MARITZA ESPADA MENDEZ | METROPOLIS | HI 3 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 302966 | MARITZA ESPADA MENDEZ | Address on file | | | | | | | |
| 302967 | MARITZA ESPINOZA RAMON | Address on file | | | | | | | |
| 302968 | MARITZA ESTEVES EUGUI | Address on file | | | | | | | |
| 716711 | MARITZA ESTEVES ILLANAS | COLLEGE PARK | 1752 CALLE COMPSTL URB COLLEGE PARK | | | SAN JUAN | PR | 00921 | |
| 302969 | MARITZA ESTUPINA CASTRO | Address on file | | | | | | | |
| 302970 | MARITZA FEBO CARMONA | Address on file | | | | | | | |
| 302971 | MARITZA FEBRES ROMERO | Address on file | | | | | | | |
| 847642 | MARITZA FEBUS HUERTAS | URB VILLA NEVAREZ | 346 CALLE 18 | | | SAN JUAN | PR | 00927-5104 | |
| 716712 | MARITZA FELICIANO GONZALEZ | SIERRA BAYAMON | 12-13 CALLE 12 | | | BAYAMON | PR | 00961 | |
| 716713 | MARITZA FELICIANO ORENGO | URB ESTANCIAS DE YAUCO | A 19 CALLE RUBÓ | | | YAUCO | PR | 00698 | |
| 716714 | MARITZA FELICIANO SANTANA | URB MIRAFLORES | 37-14 CALLE 47 | | | BAYAMON | PR | 00957 | |
| 716715 | MARITZA FELICIANO VELEZ | URB MONTE VERDE | D2 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 302973 | MARITZA FIGUEROA FIGUEROA | Address on file | | | | | | | |
| 716716 | MARITZA FIGUEROA NIEVES | HC 4 BOX 8127 | | | | COMERIO | PR | 00782 | |
| 716717 | MARITZA FIGUEROA SUAREZ | RES SABANA BAJAO | EDIF 16 APT 144 | | | CAROLINA | PR | 00983 | |
| 716718 | MARITZA FIQUEREO CUELLO | Y/O MARIA L.FIQUEREO OVIEDO | 4 CALLE B URB VISTA ALEGRE | | | BAYAMON | PR | 00959 | |
| 716719 | MARITZA FLOR CRUZ REYES | 3 CALLE SAN NARCISO | | | | RIO GRANDE | PR | 00745 | |
| 716720 | MARITZA FLORES | VILLA PRADES | 365 CALLE RAFAEL CEPEDA | | | SAN JUAN | PR | 00915 | |
| 716722 | MARITZA FLORES BELEN | Address on file | | | | | | | |
| 716721 | MARITZA FLORES BELEN | Address on file | | | | | | | |
| 302974 | MARITZA FLORES NIEVES | Address on file | | | | | | | |
| 302975 | MARITZA FONSECA RODRIGUEZ | Address on file | | | | | | | |
| 716724 | MARITZA FORTUNO DE AGUAYO | PO BOX 492 | | | | CAGUAS | PR | 00726 | |
| 302976 | MARITZA FRANQUI CONCEPCION | Address on file | | | | | | | |
| 716725 | MARITZA FUENTES COLON | URB SANTA ROSA | CALLE 24 BLOQUE 42 NO 4 | | | BAYAMON | PR | 00959 | |
| 302977 | MARITZA FUENTES COLON | Address on file | | | | | | | |
| 716726 | MARITZA FUENTES MERCADO | P O BOX 152 | | | | GURABO | PR | 00778 | |
| 302978 | MARITZA FUENTES ORTIZ | Address on file | | | | | | | |
| 302979 | MARITZA FUENTES ORTIZ | Address on file | | | | | | | |
| 716727 | MARITZA FUENTES PARRILLA | HC 1 BOX 4437 | | | | NAGUABO | PR | 00718 | |
| 302980 | MARITZA FUENTES TORRES | Address on file | | | | | | | |
| 302982 | MARITZA GEIVAS RAMOS | Address on file | | | | | | | |
| 302983 | MARITZA GEIVAS RAMOS | Address on file | | | | | | | |
| 302984 | MARITZA GARAY MORALES | Address on file | | | | | | | |
| 716728 | MARITZA GARCIA CRESPO | BOX 618 | | | | SAN LORENZO | PR | 00754 | |
| 1875506 | Maritza Garcia Gonzalez | Address on file | | | | | | | |
| 716729 | MARITZA GARCIA GUERRA | TURABO GARDENS | R 12 12 CALLE D | | | CAGUAS | PR | 00725 | |
| 302985 | MARITZA GARCIA MOLINA | Address on file | | | | | | | |
| 302986 | MARITZA GARCIA NAVARRO | Address on file | | | | | | | |
| 302987 | MARITZA GARCIA ORTIZ | Address on file | | | | | | | |
| 302988 | MARITZA GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 847643 | MARITZA GARCIA SANCHEZ | URB JOSE S QUIÑONES | H14 CALLE JOSE DE DIEGO | | | CAROLINA | PR | 00985-5954 | |
| 302989 | MARITZA GARCIA SERRANO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3226 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 302990 | MARITZA GARRASTEGUI OCASIO | Address on file | | | | | | | |
| 716730 | MARITZA GOMEZ ORLANDO | Address on file | | | | | | | |
| 716731 | MARITZA GONZALEZ | HAYDEE PARK | 249 CALLE LAS MARIAS URB HYDE PARK | | | SAN JUAN | PR | 00927 | |
| 716732 | MARITZA GONZALEZ ALVAREZ | Address on file | | | | | | | |
| 302992 | MARITZA GONZALEZ BOOTHBY | Address on file | | | | | | | |
| 847644 | MARITZA GONZALEZ CRUZ | ADM DE TRIBUNALES | CAJA MENUDA | | | HATO REY | PR | 00919-0917 | |
| 716733 | MARITZA GONZALEZ HERNANDEZ | HC 2 BOX 6983 | | | | AGUADILLA | PR | 00603-9610 | |
| 716734 | MARITZA GONZALEZ HERRERA | PO BOX 2044 | | | | GUAYAMA | PR | 00785 | |
| 302993 | MARITZA GONZALEZ LEBRON | Address on file | | | | | | | |
| 302994 | MARITZA GONZALEZ MORALES | Address on file | | | | | | | |
| 302995 | MARITZA GONZALEZ OCASIO | Address on file | | | | | | | |
| 716735 | MARITZA GONZALEZ ORTIZ | BANCO COOPERATIVO PLAZA | OFICINA 606-B | 623 AVE PONCE DE LEON | | HATO REY | PR | 00917 | |
| 302996 | MARITZA GONZALEZ PEDROZA | Address on file | | | | | | | |
| 302997 | MARITZA GONZALEZ RAMOS | Address on file | | | | | | | |
| 302998 | MARITZA GONZALEZ ROSADO | Address on file | | | | | | | |
| 716736 | MARITZA GONZALEZ RUIZ | VILLA DE CANEY | B8 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 302999 | MARITZA GONZALEZ SERRANO | Address on file | | | | | | | |
| 303000 | MARITZA GRAU BURGOS | Address on file | | | | | | | |
| 303001 | MARITZA GRAU MAGAT | Address on file | | | | | | | |
| 716737 | MARITZA GREEN SAEZ | URB VILLA CLEMENTINA | 8 A CALLE SAN JOSE | | | GUAYNABO | PR | 00969 | |
| 303002 | MARITZA GÜIVAS RAMOS | Address on file | | | | | | | |
| 303003 | MARITZA GÜIVAS RAMOS | Address on file | | | | | | | |
| 303004 | MARITZA GUTIERREZ PERALTA | Address on file | | | | | | | |
| 303005 | MARITZA GUTIERREZ PERALTA | Address on file | | | | | | | |
| 716738 | MARITZA GUZMAN ESQUILIN | Address on file | | | | | | | |
| 716739 | MARITZA H DIAZ DE ORTIZ | 85 CALLE LIMONCILLO | | | | SAN JUAN | PR | 00927-6603 | |
| 716740 | MARITZA H DIAZ DE ORTIZ | EXT SANTA MARIA | 85 LIMONCILLO | | | SAN JUAN | PR | 00927-6603 | |
| 303006 | MARITZA H. DIAZ SOLA | Address on file | | | | | | | |
| 303007 | MARITZA HERNANDEZ HERNANDEZ | Address on file | | | | | | | |
| 303008 | MARITZA HERNANDEZ LOPEZ | Address on file | | | | | | | |
| 303009 | MARITZA HERNANDEZ MARTE | Address on file | | | | | | | |
| 303010 | MARITZA HERNANDEZ MULERO | Address on file | | | | | | | |
| 847645 | MARITZA HERNANDEZ RIVERA | URB LOMAS VERDES | 2K16 CALLE FRESA | | | BAYAMON | PR | 00956-3425 | |
| 716742 | MARITZA HERNANDEZ RODRIGUEZ | URB PEREZ MORRIS # 68 CALLE MAYAGUE | | | | SAN JUAN | PR | 00917 | |
| 716741 | MARITZA HERNANDEZ RODRIGUEZ | URB VILLA DEL CARMEN | D 8 CALLE 4 | | | CIDRA | PR | 00739 | |
| 303011 | MARITZA HERNANDEZ RUIZ | Address on file | | | | | | | |
| 303012 | MARITZA HERNANDEZ SEPULVEDA | Address on file | | | | | | | |
| 716744 | MARITZA HERNANDEZ SOTO | P O BOX 1867 | OFIC SUPERINTENDENTE | | | TRUJILLO ALTO | PR | 00977 | |
| 716743 | MARITZA HERNANDEZ SOTO | P O BOX 362824 | | | | SAN JUAN | PR | 00936 | |
| 716745 | MARITZA HERNANDEZ VALENTIN | HC 645 BOX 4670 | | | | TRUJILLO ALTO | PR | 00976 | |
| 716746 | MARITZA I ACEVEDO FERRER | JARDINES DE LOIZA | A 11 CALLE 2 | | | LOIZA | PR | 00772 | |
| 716747 | MARITZA I BARRIENTOS AVILES | MONTECASINO HEIGHTS | 271 RIO CIBUCO | | | TOA ALTA | PR | 00953 | |
| 303013 | MARITZA I CAMPOS SERRANO | Address on file | | | | | | | |
| 303014 | MARITZA I CASILLAS ORTIZ | Address on file | | | | | | | |
| 716748 | MARITZA I LOPEZ COLON | URB SAN MARTIN | E 15 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 303015 | MARITZA I LOPEZ MUNIZ | Address on file | | | | | | | |
| 303016 | MARITZA I LOPEZ PINTO | Address on file | | | | | | | |
| 716749 | MARITZA I MENDOZA RIVERA | Address on file | | | | | | | |
| 716750 | MARITZA I MIRANDA FALCON | HC 3 BOX 10311 | | | | COMERIO | PR | 00782 | |
| 716751 | MARITZA I MIRANDA ORTIZ | VILLA CAROLINA | 198-3 CALLE 526 | | | CAROLINA | PR | 00985 | |
| 716752 | MARITZA I MUNICH GARCIA | URB MANSIONES DE GARDENS HILLS | C 19 CALLE 7 | | | GUAYNABO | PR | 00966 | |
| 303017 | MARITZA I ORTIZ | Address on file | | | | | | | |
| 303018 | MARITZA I OSORIO RIVERA | Address on file | | | | | | | |
| 716754 | MARITZA I PEREZ DELGADO | Address on file | | | | | | | |
| 716755 | MARITZA I RIOS RIVERA | HC 10 BOX 7323 | | | | SABANA GRANDE | PR | 00637 | |
| 716756 | MARITZA I ROBLES CABRERA | URB SANTA CLARA | W 2 CALLE ANAMU | | | GUAYNABO | PR | 00969 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3227 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 716757 | MARITZA I RODRIGUEZ RODRIGUEZ | CAPARRA TERRACE 1583 AVE CENTRAL | | | | SAN JUAN | PR | 00920 | |
| 716758 | MARITZA I SANTIAGO RODRIGUEZ | URB SOMBRAS DEL REAL | 1207 CALLE EUCALIPTO | | | COTTO LAUREL | PR | 00780 | |
| 303019 | MARITZA I SERRANO NIEVES | Address on file | | | | | | | |
| 303020 | MARITZA I TORRES MERCADO | Address on file | | | | | | | |
| 303021 | MARITZA I TORRES TORRENS | Address on file | | | | | | | |
| 716759 | MARITZA I VIERA LAGUERRA | Address on file | | | | | | | |
| 303022 | MARITZA I. FIGUEROA ALBINO | Address on file | | | | | | | |
| 716760 | MARITZA I. RIVERA PIZARRO | Address on file | | | | | | | |
| 303024 | MARITZA I. RIVERA PIZARRO | Address on file | | | | | | | |
| 716761 | MARITZA I. SERRANO BIRRIEL | VILLA CAROLINA | 39-10 CALLE 34 | | | CAROLINA | PR | 00985 | |
| 716762 | MARITZA I. SERRANO BIRRIEL | VILLA CAROLINA | BLQ 98 # 13 CALLE94 | | | CAROLINA | PR | 00985 | |
| 303025 | MARITZA IRIZARRY AVILES | Address on file | | | | | | | |
| 716763 | MARITZA IRIZARRY COLON | P O BOX 739 | | | | SAN GERMAN | PR | 00683 | |
| 303026 | MARITZA IRIZARRY PUIG | Address on file | | | | | | | |
| 716764 | MARITZA IRIZARRY SANCHEZ | RR 1 BOX 13206 | | | | MANATI | PR | 00674 | |
| 303027 | MARITZA IVETTE BAEZ CAMACHO | Address on file | | | | | | | |
| 716765 | MARITZA JIMENEZ COLON | URB VILLA PALMERAS | 323 CALLE RUIZ BELVIS | | | SANTURCE | PR | 00915 | |
| 303028 | MARITZA JIMENEZ COLON | Address on file | | | | | | | |
| 303029 | MARITZA JUARBE RAMOS | Address on file | | | | | | | |
| 303030 | MARITZA JUARBE RAMOS | Address on file | | | | | | | |
| 303031 | MARITZA L LOPEZ ANDINO | Address on file | | | | | | | |
| 716766 | MARITZA LAGO REYES | 5-A BO SANTANA | | | | ARECIBO | PR | 00612 | |
| 716767 | MARITZA LAMBOY MENDEZ | PO BOX 207 | | | | LAS MARIAS | PR | 00670 | |
| 716768 | MARITZA LAMOSO NAVARRO | BO PAJUIL | CARR 490 KM 2 7 | | | HATILLO | PR | 00659 | |
| 716769 | MARITZA LAMOSO NAVARRO | PARK GARDENS | L 1 CALLE GLACIER | | | SAN JUAN | PR | 00926 | |
| 303032 | MARITZA LANDRAU RIVERA | Address on file | | | | | | | |
| 303033 | MARITZA LANDRAU RIVERA | Address on file | | | | | | | |
| 303034 | MARITZA LANDRAU RIVERA | Address on file | | | | | | | |
| 716770 | MARITZA LEBRON GARCIA | Address on file | | | | | | | |
| 303035 | MARITZA LEON MENA | Address on file | | | | | | | |
| 716771 | MARITZA LIMARDO SANTOS | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 716772 | MARITZA LOPEZ CABRERA | Address on file | | | | | | | |
| 716773 | MARITZA LOPEZ CAMUY | Address on file | | | | | | | |
| 716774 | MARITZA LOPEZ CAMUY | Address on file | | | | | | | |
| 716776 | MARITZA LOPEZ COLON | MANSION DEL MAR | MM 20 VIA AZURE | | | TOA BAJA | PR | 00949 | |
| 716775 | MARITZA LOPEZ COLON | Address on file | | | | | | | |
| 716598 | MARITZA LOPEZ CRUZ | LOMAS VERDES 3G 42 | CALLE MIOSOTIS | | | BAYAMON | PR | 00956 | |
| 716777 | MARITZA LOPEZ FRANCO | BDA ROSALY | APT 78 BLOQ 8 | | | PONCE | PR | 00717-0180 | |
| 716778 | MARITZA LOPEZ FUENTES | 997 CALLE CORDOVA DAVILA | APT A208 | | | SAN JUAN | PR | 00925 | |
| 847648 | MARITZA LOPEZ FUENTES | URB VENUS GARDENS | AC15 TAMAULIPAS | | | SAN JUAN | PR | 00926 | |
| 847649 | MARITZA LOPEZ GRACIA | CEDRO ABAJO | HC-72 BOX 3377 | | | NARANJITO | PR | 00719 | |
| 716779 | MARITZA LOPEZ HERNANDEZ | 810 CALLE RICARDO ARROYO | | | | DORADO | PR | 00646 | |
| 716780 | MARITZA LOPEZ LOPEZ | P O BOX 220 | | | | BARRANQUITAS | PR | 00794 | |
| 716781 | MARITZA LOPEZ LORENZO | HC 2 BOX 10996 | | | | MOCA | PR | 00676 | |
| 716782 | MARITZA LOPEZ MAGOBET | ESTANCIAS DE ARECIBO | 45 CALLE BRUCELAS | | | ARECIBO | PR | 00612 | |
| 716783 | MARITZA LOPEZ NIEVES | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 716784 | MARITZA LOPEZ RIVERA | 1507 AVE PONCE DE LEON | COND STOP 22 APT 512 | | | SAN JUAN | PR | 00909 | |
| 303036 | MARITZA LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 303037 | MARITZA LOPEZ ROSARIO | Address on file | | | | | | | |
| 303038 | MARITZA LOPEZ ROSARIO | Address on file | | | | | | | |
| 716785 | MARITZA LORA LORA | URB VILLA UNIVERSITARIA | G46 CALLE 2 VALLE UNIVERSITARIO | | | HUMACAO | PR | 00791 | |
| 716786 | MARITZA LUCIANA TORRES | HC 08 BOX 54003 | | | | HATILLO | PR | 00659 | |
| 303039 | MARITZA LUGO MATEO | Address on file | | | | | | | |
| 716787 | MARITZA LUGO MEJIAS | Address on file | | | | | | | |
| 716788 | MARITZA LUGO UFRET | Address on file | | | | | | | |
| 303040 | MARITZA M ROSADO PAGAN | Address on file | | | | | | | |
| 716789 | MARITZA M SANCHEZ VAZQUEZ | P O BOX 8488 | | | | BAYAMON | PR | 00960 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3228 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 303041 | MARITZA M. ALMEIDA CRUZ | Address on file | | | | | | | |
| 303042 | MARITZA M. CEPEDA BARDEGUEZ | Address on file | | | | | | | |
| 716790 | MARITZA M. VELEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 716791 | MARITZA MAISONET DE JESUS | COM LAS QUININETAS | 366 CALLE TOPICA | | | ARROYO | PR | 00714 | |
| 1710021 | MARITZA MALDONACHO BLANCO | Address on file | | | | | | | |
| 716792 | MARITZA MALDONADO | Address on file | | | | | | | |
| 303043 | MARITZA MALDONADO ALVAREZ | LCDO. JOSÉ FRANCISCO CARTAYA MORALES | PO BOX 361883 | | | SAN JUAN | PR | 00936-1883 | |
| 303044 | MARITZA MALDONADO DE JESUS | Address on file | | | | | | | |
| 716793 | MARITZA MALDONADO FONTANEZ | PO BOX 965 | | | | COROZAL | PR | 00783 | |
| 2151851 | MARITZA MALDONADO LOPEZ | #609 CALLE 1 TINTILLO HILLS | | | | GUAYNABO | PR | 00966 | |
| 303045 | MARITZA MALDONADO LOPEZ | Address on file | | | | | | | |
| 303046 | MARITZA MALDONADO MAISONET | Address on file | | | | | | | |
| 303047 | MARITZA MALDONADO MOLINA | Address on file | | | | | | | |
| 716794 | MARITZA MALDONADO MOLINA | Address on file | | | | | | | |
| 716795 | MARITZA MALDONADO ORENGO | URB BELLO HORIZONTE | 510 CALLE MEJORANA | | | PONCE | PR | 00728 | |
| 716796 | MARITZA MALDONADO PEREZ | Address on file | | | | | | | |
| 716797 | MARITZA MALDONADO RIVERA | PO BOX 1261 | | | | COAMO | PR | 00769 | |
| 303048 | MARITZA MALDONADO SANTIAGO | Address on file | | | | | | | |
| 716798 | MARITZA MALDONADO VIDOT | COMUNIDAD TIBURON 1 | HC 01 BOX 7227 | | | BARCELONETA | PR | 00617 | |
| 303050 | MARITZA MARRERO MELENDEZ | Address on file | | | | | | | |
| 303051 | MARITZA MARRERO MELENDEZ | Address on file | | | | | | | |
| 303052 | MARITZA MARRERO MORALES | Address on file | | | | | | | |
| 716799 | MARITZA MARRERO SIERRA | URB SANTIAGO IGLESIAS | 1413 CALLE LUISA CAPETILLO | | | SAN JUAN | PR | 00921 | |
| 716800 | MARITZA MARTINEZ | 7 CALLE ANDRES OLIVER | | | | ARECIBO | PR | 00612 | |
| 716801 | MARITZA MARTINEZ | URB CIUDAD CENTRO | 136 CALLE GUARINES | | | CAROLINA | PR | 00987 | |
| 716802 | MARITZA MARTINEZ AGOSTO | COUNTRY CLUB 2DA EXT | 1195 MANUEL GUERRA | | | SAN JUAN | PR | 00926 | |
| 716803 | MARITZA MARTINEZ BELEN | PO BOX 130 | | | | GUANICA | PR | 00653 | |
| 303053 | MARITZA MARTINEZ ROMAN | Address on file | | | | | | | |
| 716804 | MARITZA MARTINEZ ROSA | URB BRISAS DE CANOVANAS | 9 CALLE ZORZAL | | | CANOVANAS | PR | 00729 | |
| 716805 | MARITZA MARTINEZ VALETTE | URB DOS PINOS | 753 CALLE LOPEZ SICARDO | | | SAN JUAN | PR | 00923 | |
| 303054 | MARITZA MARTINEZ VALETTE | Address on file | | | | | | | |
| 716806 | MARITZA MATOS ARCE | Address on file | | | | | | | |
| 716807 | MARITZA MATOS HERNANDEZ | Address on file | | | | | | | |
| 303055 | MARITZA MATOS MONTANEZ | Address on file | | | | | | | |
| 716808 | MARITZA MATOS PAGAN | HC 1 BOX 6354 | | | | CABO ROJO | PR | 00623 | |
| 303056 | MARITZA MEDERO PEREZ | Address on file | | | | | | | |
| 716809 | MARITZA MEDIAN CORTES | CONTRY CLUB | 828 CALLE MIGUL XR URB COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| 716810 | MARITZA MEDIAN CORTES | PO BOX 1711 | | | | BAYAMON | PR | 00960 | |
| 716811 | MARITZA MEDINA GONZALEZ | PO BOX 335029 | | | | PONCE | PR | 00733 | |
| 716812 | MARITZA MEDINA MARTELL | P O BOX 7999 PMB 1098 | | | | MAYAGUEZ | PR | 00681-7999 | |
| 716813 | MARITZA MEDINA MEDINA | SABANA SECA | 7175 CALLE VEGA 86 | | | SABANA SECA | PR | 00952 | |
| 716814 | MARITZA MEDINA MELENDEZ | HC 02 BOX 11792 | | | | HUMACAO | PR | 00791 | |
| 716815 | MARITZA MEDINA PEREZ | HC 58 BOX 12464 | | | | AGUADA | PR | 00602-9718 | |
| 716816 | MARITZA MELECIO SANTANA | VILLA PALMERAS | 324 CALLEJON DEL CARMEN PDA 25 | | | SAN JUAN | PR | 00912 | |
| 303057 | MARITZA MELENDEZ ALVARADO | Address on file | | | | | | | |
| 716817 | MARITZA MELENDEZ FIGUEROA | HC 01 BOX 5863 | | | | GUAYNABO | PR | 00971 | |
| 716818 | MARITZA MELENDEZ GUZMAN | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 716819 | MARITZA MELENDEZ MELENDEZ | Address on file | | | | | | | |
| 716820 | MARITZA MELENDEZ PINTO | 20 CALLE SAN MIGUEL | | | | SABANA GRADE | PR | 00637 | |
| 716821 | MARITZA MELENDEZ SERRANO | Address on file | | | | | | | |
| 303058 | MARITZA MENDEZ MENDEZ | Address on file | | | | | | | |
| 303059 | MARITZA MENDOZA RIVERA | Address on file | | | | | | | |
| 716823 | MARITZA MENDOZA ROMERO | URB COUNTRY CLUB | HG 33 CALLE 232 | | | CAROLINA | PR | 00982 | |
| 716824 | MARITZA MERCADO LUCIANO | SAN MIGUEL | A 2 CALLE 5 | | | CABO ROJO | PR | 00623 | |
| 303060 | MARITZA MERCADO PIÑEIRO | Address on file | | | | | | | |
| 303061 | MARITZA MERCADO RIVERA | Address on file | | | | | | | |
| 716825 | MARITZA MERCADO RODRIGUEZ | HC 01 BOX 4804 | | | | LAJAS | PR | 00667 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3229 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 303062 | MARITZA MILLER CRUZ | Address on file | | | | | | | |
| 716826 | MARITZA MIRANDA | HC 1 BOX 6131 | | | | CIALES | PR | 00638 | |
| 716827 | MARITZA MIRANDA COLON | HC 2 BOX 5961 | | | | COAMO | PR | 00769 | |
| 716828 | MARITZA MIRANDA GONZALEZ | URB BALDRICH 363 | CALLE LUIS MEDINA | | | SAN JUAN | PR | 00916 | |
| 303064 | MARITZA MIRANDA LOPEZ | Address on file | | | | | | | |
| 716829 | MARITZA MIRANDA RUIZ | HC 3 BOX 38900 | | | | AGUADA | PR | 00602 | |
| 716830 | MARITZA MOLINA IRIZARRY | Address on file | | | | | | | |
| 716831 | MARITZA MOLINA MARTINEZ | Address on file | | | | | | | |
| 716832 | MARITZA MOLINA RODRIGUEZ | BDA SANDIN | 1 AVE JUPITER | | | VEGA BAJA | PR | 00693 | |
| 303065 | MARITZA MONDESI ORTIZ | Address on file | | | | | | | |
| 716833 | MARITZA MONTALVO MORENO | VILLA CAPRI | 1203 CALLE TERRANOVA APT 5 | | | SAN JUAN | PR | 00924 | |
| 716834 | MARITZA MONTERO BETANCOURT | URB SANTA MARIA | 134 CALLE MIMOSA | | | SAN JUAN | PR | 00927 | |
| 716835 | MARITZA MONTESINO RIOS | BOX 21872 UPR STATION | | | | SAN JUAN | PR | 00931 | |
| 303066 | MARITZA MORALES BERMUDEZ | Address on file | | | | | | | |
| 303067 | MARITZA MORALES CARDONA | Address on file | | | | | | | |
| 303068 | MARITZA MORALES DE JESUS | Address on file | | | | | | | |
| 716836 | MARITZA MORALES FLORES | ALTOS DE LA FUENTE | G-11 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 303069 | MARITZA MORALES HERNANDEZ | Address on file | | | | | | | |
| 303070 | MARITZA MORALES MORALES | Address on file | | | | | | | |
| 303071 | MARITZA MORALES QUINTANA | Address on file | | | | | | | |
| 303072 | MARITZA MORALES RODRIGUEZ | Address on file | | | | | | | |
| 303073 | MARITZA MORALES RODRIGUEZ | Address on file | | | | | | | |
| 303074 | MARITZA MORALES VARGAS | Address on file | | | | | | | |
| 716837 | MARITZA MORALES VEGA | Address on file | | | | | | | |
| 303076 | MARITZA MORALES VILLAMIL | HARRY MASSANET PASTRANA | 85 PLAZA CAMELIAS | URB. PRIMAVERA. | | TRUJILLO ALTO | PR | 00976 | |
| 303077 | MARITZA MORALES VILLAMIL | RAÚL CANDELARIO LÓPEZ | CALLE ESTEBAN PADILLA 60-E-ALTOS | | | Bayamón | PR | 00959 | |
| 303075 | MARITZA MORALES VILLAMIL | Address on file | | | | | | | |
| 716838 | MARITZA MOYENO ALICEA | PARCELAS VIEJAS | 2A CALLE 10 | | | PTA SANTIAGO | PR | 00741 | |
| 716839 | MARITZA MULERO MACHUCA | PO BOX 529 | | | | GUAYNABO | PR | 00970 | |
| 716840 | MARITZA MUNDO | P O BOX 1609 | | | | CAROLINA | PR | 00984 | |
| 303078 | MARITZA MUNOZ MERCADO | Address on file | | | | | | | |
| 303079 | MARITZA MUNOZ MERCADO | Address on file | | | | | | | |
| 303080 | MARITZA N LAURA ZAPATA | Address on file | | | | | | | |
| 716841 | MARITZA N LUGO SANCHEZ | A 713 TORRES DE SABANA | | | | CAROLINA | PR | 00983 | |
| 716842 | MARITZA N SANABRIA JARGUIN | VILLA CAPRI | A 5 CALLE VOLTUMO | | | SAN JUAN | PR | 00924 | |
| 303081 | MARITZA NARVAEZ CORTES | Address on file | | | | | | | |
| 716843 | MARITZA NAVEDO NAVEDO | URB LA CUMBRE | 285 CALLE LOS ROBLES | | | SAN JUAN | PR | 00926 | |
| 303083 | MARITZA NAVEDO RIVERA | Address on file | | | | | | | |
| 303084 | MARITZA NAZARIO MERCADO | Address on file | | | | | | | |
| 716844 | MARITZA NAZARIO MERCADO | Address on file | | | | | | | |
| 716845 | MARITZA NAZARIO MORALES | HC 01 BOX 17139 | | | | HUMACAO | PR | 00791 | |
| 303085 | MARITZA NAZARIO VEGA | Address on file | | | | | | | |
| 716846 | MARITZA NEGRON ARCE | RR 36 BOX 8128 | | | | SAN JUAN | PR | 00926 | |
| 303086 | MARITZA NEGRON MUNIZ | Address on file | | | | | | | |
| 303087 | MARITZA NEGRON QUINONES | Address on file | | | | | | | |
| 716847 | MARITZA NEGRON VIDAL | Address on file | | | | | | | |
| 847650 | MARITZA NEVAREZ MARCIAL | PO BOX 4295 | | | | AGUADILLA | PR | 00605-4295 | |
| 716848 | MARITZA NIEVES FIGUEROA | PO BOX 147 | | | | SALINAS | PR | 00751 | |
| 303088 | MARITZA NIEVES GARCIA | Address on file | | | | | | | |
| 716849 | MARITZA NIEVES MERCADO | P O BOX 1678 | | | | DORADO | PR | 00646 | |
| 716850 | MARITZA NIEVES VAZQUEZ | PO BOX 800 | | | | FLORIDA | PR | 00650 | |
| 303089 | MARITZA NILDA LAURA ZAPATA | Address on file | | | | | | | |
| 716600 | MARITZA NOGUERAS RODRIGUEZ | PUERTO NUEVO | 1105 BAYONA | | | SAN JUAN | PR | 00920 | |
| 303090 | MARITZA NOGUERAS RODRIGUEZ | Address on file | | | | | | | |
| 303091 | MARITZA NOLASCO GONZALEZ | Address on file | | | | | | | |
| 716851 | MARITZA O PONCE BELTRAN | URB EL CORTIJO | BB 25 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 303092 | MARITZA OCASIO BAEZ | Address on file | | | | | | | |
| 716852 | MARITZA OCASIO CASTILLO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3230 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 303093 | MARITZA OCASIO QUINONEZ | Address on file | | | | | | | |
| 303094 | MARITZA OCASIO VAZQUEZ | Address on file | | | | | | | |
| 716853 | MARITZA OQUENDO | HC 02 BOX 43362 | | | | VEGA BAJA | PR | 00695 | |
| 716854 | MARITZA ORTIZ | Address on file | | | | | | | |
| 716855 | MARITZA ORTIZ ACOSTA | BOX 1360 | | | | SAN GERMAN | PR | 00683 | |
| 303095 | MARITZA ORTIZ ACOSTA | Address on file | | | | | | | |
| 716856 | MARITZA ORTIZ COLON | Address on file | | | | | | | |
| 716857 | MARITZA ORTIZ CRUZ | HC 3 BOX 12111 | | | | YABUCOA | PR | 00767 | |
| 716858 | MARITZA ORTIZ CRUZ | HC 3 BOX 121111 | | | | YABUCOA | PR | 00767 | |
| 716859 | MARITZA ORTIZ DAVILA | PO BOX 1366 | | | | VEGA BAJA | PR | 00694 | |
| 303096 | MARITZA ORTIZ GARCIA | Address on file | | | | | | | |
| 303097 | MARITZA ORTIZ GARCIA | Address on file | | | | | | | |
| 716860 | MARITZA ORTIZ MUNDO | URB ALTURAS DE CASTELLANA GARDENS | Z 2 CALLE 22 | | | CAROLINA | PR | 00983 | |
| 303098 | MARITZA ORTIZ ORTIZ | Address on file | | | | | | | |
| 716861 | MARITZA ORTIZ RIVERA | TRINA P DE SANZ | EDIF 12 APT 757 | | | ARECIBO | PR | 00612 | |
| 303099 | MARITZA ORTIZ RUIZ | Address on file | | | | | | | |
| 303100 | MARITZA ORTIZ SANCHEZ | Address on file | | | | | | | |
| 716862 | MARITZA ORTIZ SANTIAGO | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 303101 | MARITZA ORTIZ ZAYAS | Address on file | | | | | | | |
| 716864 | MARITZA OSORIO ORTIZ | URB LOIZA VALLEY | B178 CALLE TULIPAN | | | CANOVANAS | PR | 00729 | |
| 716865 | MARITZA OTERO DIAZ | USC PO BOX 12383 | | | | SAN JUAN | PR | 00914-0383 | |
| 303103 | MARITZA OTERO PEREZ | Address on file | | | | | | | |
| 716599 | MARITZA OTERO SOTOMAYOR | PO BOX 214 | | | | BARCELONETA | PR | 00617 | |
| 716866 | MARITZA PABON | 36 CALLE MARTINEZ SUITE 206 | | | | JUNCOS | PR | 00777 | |
| 303104 | MARITZA PABON GUADALUPE | Address on file | | | | | | | |
| 303105 | MARITZA PACHECO MORALES | Address on file | | | | | | | |
| 303106 | MARITZA PADILLA CASTRO | Address on file | | | | | | | |
| 303107 | MARITZA PADILLA MARTINEZ | Address on file | | | | | | | |
| 303108 | MARITZA PAGAN CABASSA | Address on file | | | | | | | |
| 303109 | MARITZA PAGAN DE JOGLAR | Address on file | | | | | | | |
| 303110 | MARITZA PAGAN DE JOGLAR | Address on file | | | | | | | |
| 303111 | MARITZA PAGAN MIRANDA | Address on file | | | | | | | |
| 303112 | MARITZA PATINO MARTINEZ | Address on file | | | | | | | |
| 716867 | MARITZA PEREZ BAUTISTA | P O BOX 1846 | | | | JUNCOS | PR | 00777 | |
| 716868 | MARITZA PEREZ CRUZ | Address on file | | | | | | | |
| 716869 | MARITZA PEREZ MORALES | Address on file | | | | | | | |
| 716870 | MARITZA PEREZ MUNOZ | RES. FLORIDA HOUSING 031 | | | | FLORIDA | PR | 00654 | |
| 303113 | MARITZA PEREZ OTERO | Address on file | | | | | | | |
| 303114 | MARITZA PEREZ PEREZ | Address on file | | | | | | | |
| 716871 | MARITZA PEREZ RAMOS | HC 03 BOX 10670 | | | | CAMUY | PR | 00627 | |
| 847651 | MARITZA PEREZ ROSARIO | REPTO ARENALES | 80 CALLE 1 | | | LAS PIEDRAS | PR | 00771 | |
| 716872 | MARITZA PEREZ SERRANO | HC 1 BOX 13093 | | | | SAN JUAN | PR | 00685 | |
| 716873 | MARITZA PEREZ SOTO | URB VILLA REAL | 83 CALLE G | | | CABO ROJO | PR | 00623 | |
| 303115 | MARITZA PEREZ VAZQUEZ | Address on file | | | | | | | |
| 770731 | MARITZA PÉREZ VÁZQUEZ | LCDA. RITA M. VELEZ GONZÁLEZ 1326 | LCDA. RITA M. VELEZ GONZÁLEZ 1326 C | SALUD EDIFICIO EL SEÑORIAL PLAZA | OFICINA 304 | Ponce | PR | 00717-1689 | |
| 303117 | MARITZA PÉREZ VÁZQUEZ | LCDO. JOSÉ R. MARTÍNEZ RAMOS | PO BOX 192946 | | | SAN JUAN | PR | 00949-2946 | |
| 303118 | MARITZA PINEIRO SANCHEZ | Address on file | | | | | | | |
| 303119 | MARITZA PINEIRO SANCHEZ | Address on file | | | | | | | |
| 847652 | MARITZA PIZARRO BARBOSA | VILLA PALMERA | 3005 CALLE REPUBLICA | | | SAN JUAN | PR | 00915 | |
| 716874 | MARITZA POMALES CRUZ | HC 2 BOX 11232 | | | | JUNCOS | PR | 00777 | |
| 303120 | MARITZA POTTER ROBLES | Address on file | | | | | | | |
| 716875 | MARITZA QUILES ADORNO | Address on file | | | | | | | |
| 716876 | MARITZA QUILES DE ORTIZ | Address on file | | | | | | | |
| 716877 | MARITZA QUILES LARACUENTE | URB RIO CRISTAL | 9244 CALLE BALBINO TRINTA | | | MAYAGUEZ | PR | 00680 | |
| 303121 | MARITZA QUILES QUILES | Address on file | | | | | | | |
| 303122 | MARITZA QUINONES CRUZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3231 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 303123 | MARITZA QUINONES RIVERA | Address on file | | | | | | | |
| 303124 | MARITZA QUINONES RODRIGUEZ | Address on file | | | | | | | |
| 303125 | MARITZA QUINONEZ BENITEZ | Address on file | | | | | | | |
| 303126 | MARITZA QUINONEZ BENITEZ | Address on file | | | | | | | |
| 303127 | MARITZA QUINONEZ GUZMAN | Address on file | | | | | | | |
| 847653 | MARITZA QUIÑONEZ VARGAS | PO BOX 702 | | | | AGUADA | PR | 00602-0702 | |
| 303128 | MARITZA QUINTANA BRAVO | Address on file | | | | | | | |
| 303129 | MARITZA R CHAVEZ | Address on file | | | | | | | |
| 303130 | MARITZA RAMIREZ COSME | Address on file | | | | | | | |
| 716879 | MARITZA RAMIREZ PADILLA | Address on file | | | | | | | |
| 847654 | MARITZA RAMIREZ PINOTT | BO TEJAS | PO BOX 284 | | | LAS PIEDRAS | PR | 00771 | |
| 716880 | MARITZA RAMIREZ SANTANA | BO CLAUSELLS | 4 CALLE 9 | | | PONCE | PR | 00731 | |
| 716881 | MARITZA RAMIREZ VELEZ | HC 1 BOX 11263 | | | | CAROLINA | PR | 00983 | |
| 303131 | MARITZA RAMOS AQUINO | Address on file | | | | | | | |
| 303132 | MARITZA RAMOS BAUZA | Address on file | | | | | | | |
| 716882 | MARITZA RAMOS CORTES | Address on file | | | | | | | |
| 303133 | MARITZA RAMOS CRUZ | Address on file | | | | | | | |
| 716883 | MARITZA RAMOS LOPEZ | BOX 210 | | | | CAMUY | PR | 00627 | |
| 716884 | MARITZA RAMOS MERCED | URB TOA ALTA HILLS | H 3 CALLE 6 | | | TOA ALTA | PR | 00953 | |
| 716885 | MARITZA RAMOS ORTIZ | URB SAN ANTONIO | L 15 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 303135 | MARITZA RAMOS RIVERA | Address on file | | | | | | | |
| 303136 | MARITZA RAMOS VELEZ | Address on file | | | | | | | |
| 2175072 | MARITZA RESTO CRUZ | PO BOX 36661 | | | | San Juan | PR | 00936 | |
| 303137 | MARITZA REYES CAMARENO | Address on file | | | | | | | |
| 303138 | MARITZA REYES GUADALUPE | Address on file | | | | | | | |
| 716887 | MARITZA REYES LOZADA | BOX 68 | | | | AGUAS BUENAS | PR | 00703 | |
| 716888 | MARITZA REYES LOZADA | PO BOX 68 | | | | AGUAS BUENAS | PR | 00703 | |
| 716890 | MARITZA REYES MELENDEZ | 545 CALLE PARQUE OESTE | | | | SABANA SECA | PR | 00952 | |
| 716889 | MARITZA REYES MELENDEZ | P O BOX 237 | | | | SABANA SECA | PR | 00952-0237 | |
| 303139 | MARITZA REYES RIVERA | Address on file | | | | | | | |
| 303140 | MARITZA REYES RIVERA | Address on file | | | | | | | |
| 716891 | MARITZA RIJOS GUZMAN | Address on file | | | | | | | |
| 303141 | MARITZA RIOS CAMACHO | Address on file | | | | | | | |
| 716601 | MARITZA RIOS CARRASQUILLO | HC 2 BOX 4389 | | | | LAS PIEDRAS | PR | 00771-9614 | |
| 303142 | MARITZA RIOS ORTIZ | Address on file | | | | | | | |
| 303143 | MARITZA RIVAS FERNANDEZ | Address on file | | | | | | | |
| 716893 | MARITZA RIVERA | URB LAS AGUILAS | G 13 CALLE 4 APTO B 1 | | | COAMO | PR | 00769 | |
| 303144 | MARITZA RIVERA | Address on file | | | | | | | |
| 716894 | MARITZA RIVERA & MIGUEL A NAVARRO RIVERA | URB METROPOLIS | 20-5 AVENIDA C | | | CAROLINA | PR | 00985 | |
| 303145 | MARITZA RIVERA CARBONELL | Address on file | | | | | | | |
| 716895 | MARITZA RIVERA CASTRO | COND TORRE DE ORO | APTO 401 | | | SAN JUAN | PR | 00917 | |
| 716896 | MARITZA RIVERA COLON | Address on file | | | | | | | |
| 303146 | MARITZA RIVERA GABINO | Address on file | | | | | | | |
| 716897 | MARITZA RIVERA GARCIA | HC 8 BOX 82310 | | | | SAN SEBASTIAN | PR | 00685-8824 | |
| 303147 | MARITZA RIVERA GUERRA | Address on file | | | | | | | |
| 303148 | MARITZA RIVERA HERNANDEZ | Address on file | | | | | | | |
| 716898 | MARITZA RIVERA LAUREANO | BO OJO DE AGUA | 37 CALLE GERANIO | | | VEGA BAJA | PR | 00693 | |
| 847655 | MARITZA RIVERA LOPEZ | HC 2 BOX 4648 | | | | VILLALBA | PR | 00766 | |
| 847656 | MARITZA RIVERA MATOS | 4TA SECCION LEVITOWN | AM-15 CALLE LISA ESTE | | | TOA BAJA | PR | 00949 | |
| 716899 | MARITZA RIVERA MEDINA | Address on file | | | | | | | |
| 716900 | MARITZA RIVERA MEDINA | Address on file | | | | | | | |
| 303149 | MARITZA RIVERA MEDINA | Address on file | | | | | | | |
| 303150 | MARITZA RIVERA MONTANEZ | Address on file | | | | | | | |
| 303151 | MARITZA RIVERA MONTANEZ | Address on file | | | | | | | |
| 303153 | MARITZA RIVERA MONTANEZ | Address on file | | | | | | | |
| 716901 | MARITZA RIVERA MONZON | Address on file | | | | | | | |
| 303154 | MARITZA RIVERA NOGUE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3232 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 303155 | MARITZA RIVERA OBISPO | Address on file | | | | | | | |
| 716902 | MARITZA RIVERA ORTIZ | Address on file | | | | | | | |
| 716903 | MARITZA RIVERA PAGAN | SECT EL CIELITO | | | | TOA ALTA | PR | 00954 | |
| 303156 | MARITZA RIVERA QUINONES | Address on file | | | | | | | |
| 716904 | MARITZA RIVERA REILLO | Address on file | | | | | | | |
| 303157 | MARITZA RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 716905 | MARITZA RIVERA ROSADO | 70 LINCOLN AVENUE | | | | BRENTWOOD | NY | 11717 | |
| 303158 | MARITZA RIVERA ROSARIO | Address on file | | | | | | | |
| 847658 | MARITZA RIVERA SANCHEZ | HC 59 BOX 5108-1 | | | | AGUADA | PR | 00602 | |
| 303159 | MARITZA RIVERA SIERRA | Address on file | | | | | | | |
| 716906 | MARITZA RIVERA VALCARCEL | RR 9 BOX 5376 | | | | SAN JUAN | PR | 00926 | |
| 303160 | MARITZA RIVERA VEGA | Address on file | | | | | | | |
| 716907 | MARITZA RIVERA VILLA | PO BOX 3128 | | | | MAYAGUEZ | PR | 00681 | |
| 303161 | MARITZA RIVERA Y/O PEDRO RIVERA | Address on file | | | | | | | |
| 303162 | MARITZA ROBLEDO SOLIS | Address on file | | | | | | | |
| 716908 | MARITZA ROBLES CHAVERE | BO HV CUMBRE LAS LOMAS | | | | CIALES | PR | 00638 | |
| 716909 | MARITZA RODRGUEZ EDWARDS | BO SAN ANTON BOX 46 | | | | PONCE | PR | 00717-2248 | |
| 303163 | MARITZA RODRIGUEZ ALONSO | Address on file | | | | | | | |
| 716910 | MARITZA RODRIGUEZ BAEZ | Address on file | | | | | | | |
| 716911 | MARITZA RODRIGUEZ CINTRON | BO OLLAS | 81 APDO 1017 | | | SANTA ISABEL | PR | 00757 | |
| 303164 | MARITZA RODRIGUEZ COLLAZO | Address on file | | | | | | | |
| 303165 | MARITZA RODRIGUEZ COLON | Address on file | | | | | | | |
| 303166 | MARITZA RODRIGUEZ CORDOVA | Address on file | | | | | | | |
| 716912 | MARITZA RODRIGUEZ CRUZ | HC 03 BOX 11326 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 716913 | MARITZA RODRIGUEZ GARCIA | P O BOX 10235 | CUH STATION | | | HUMACAO | PR | 00792 | |
| 716914 | MARITZA RODRIGUEZ GUZMAN | 828 CALLE RICARDO ARROYO | | | | DORADO | PR | 00646 | |
| 303167 | MARITZA RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 303168 | MARITZA RODRIGUEZ LAZU | Address on file | | | | | | | |
| 716915 | MARITZA RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 303169 | MARITZA RODRIGUEZ MENDEZ | Address on file | | | | | | | |
| 716916 | MARITZA RODRIGUEZ NEGRON | BO SUSUA BAJA | 158 CALLE CRISTALES | | | SABANA GRANDE | PR | 00637 | |
| 716917 | MARITZA RODRIGUEZ OCASIO | Address on file | | | | | | | |
| 303170 | MARITZA RODRIGUEZ OTERO | Address on file | | | | | | | |
| 716918 | MARITZA RODRIGUEZ RIVERA | COND SKY TOWER | 3 APT7M | | | SAN JUAN | PR | 00926 | |
| 303171 | MARITZA RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 303172 | MARITZA RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 303173 | MARITZA RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 716919 | MARITZA RODRIGUEZ RODRIGUEZ | P O BOX 111 | | | | YAUCO | PR | 00698 | |
| 716920 | MARITZA RODRIGUEZ RODRIGUEZ | PO BOX 570 | | | | OROCOVIS | PR | 00720 | |
| 303174 | MARITZA RODRIGUEZ ROMAN/SALUD CORRECIONA | Address on file | | | | | | | |
| 716921 | MARITZA RODRIGUEZ ROSARIO | LAS GRANJAS | BOX 26 | | | VEGA BAJA | PR | 00693 | |
| 716922 | MARITZA RODRIGUEZ SALAS | 57A CALLE ESTEVES | | | | AGUADILLA | PR | 00603 | |
| 716923 | MARITZA RODRIGUEZ SANFIORENZO | Address on file | | | | | | | |
| 303175 | MARITZA RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 716924 | MARITZA RODRIGUEZ SERRANO | HC 01 BOX 4474 | | | | COROZAL | PR | 00783 | |
| 716925 | MARITZA RODRIGUEZ VAZQUEZ | HC 80 BOX 9132 | | | | DORADO | PR | 00646 | |
| 716926 | MARITZA RODRIGUEZ VAZQUEZ | URB EL CORTIJO FF 8 | CALLE 9 | | | BAYAMON | PR | 00957 | |
| 716927 | MARITZA RODRIGUEZ VAZQUEZ | URB SIERRA BAYAMON | 12-26 CALLE 26 | | | BAYAMON | PR | 00961 | |
| 716928 | MARITZA RODRIGUEZ VEGA | HATILLO HOUSING | EDIF 3 APT 41 | | | HATILLO | PR | 00659 | |
| 303176 | MARITZA ROHENA ESTRADA | Address on file | | | | | | | |
| 716929 | MARITZA ROJAS MENDEZ | Address on file | | | | | | | |
| 303177 | MARITZA ROJAS RAMOS | Address on file | | | | | | | |
| 716930 | MARITZA ROLON MARTINEZ | VENUS GARDENS | B A 9 CALLE A | | | SAN JUAN | PR | 00926 | |
| 716602 | MARITZA ROLON ORTIZ | LA VILLA DE TORRIMAR | 395 REY RICARDO | | | GUAYNABO | PR | 00969 | |
| 303178 | MARITZA ROMAN ARBELO | Address on file | | | | | | | |
| 716932 | MARITZA ROMAN ARBELO | Address on file | | | | | | | |
| 303179 | MARITZA ROMAN ARBELO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3233 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 303180 | MARITZA ROMAN CORCHADO | Address on file | | | | | | | |
| 716933 | MARITZA ROMAN NIEVES | HC 30 BOX 33601 | | | | SAN LORENZO | PR | 00754 | |
| 716934 | MARITZA ROMAN OTERO | URB IRLANDA HAIGHTS | FO 14 CALLE POLARIS | | | BAYAMON | PR | 00956 | |
| 716935 | MARITZA ROMAN SANTIAGO | CHALETS DEL PARQUE 12 AVE | ARBOLOTE STE 108 | | | GUAYNABO | PR | 00969 | |
| 303181 | MARITZA ROMERO ALDARONDO | Address on file | | | | | | | |
| 303182 | MARITZA ROMERO VERDEJO | Address on file | | | | | | | |
| 716936 | MARITZA RONDON TORRES | Address on file | | | | | | | |
| 716937 | MARITZA ROQUE RODRIGUEZ | Address on file | | | | | | | |
| 303183 | MARITZA ROSA GONZALEZ | Address on file | | | | | | | |
| 303184 | MARITZA ROSA OLIVARES | Address on file | | | | | | | |
| 716938 | MARITZA ROSA OLIVARES | Address on file | | | | | | | |
| 716939 | MARITZA ROSA SEGUINOT | VILLA SOIGAL | EDIF A 1 APT 20 | | | SAN SEBASTIAN | PR | 00685 | |
| 716940 | MARITZA ROSADO AQUINO | Address on file | | | | | | | |
| 716941 | MARITZA ROSADO MARTI | HC 03 BOX 14391 | | | | UTUADO | PR | 00641 | |
| 303185 | MARITZA ROSADO RAMOS | Address on file | | | | | | | |
| 716942 | MARITZA ROSADO RIOS | PO BOX 1055 | | | | RINCON | PR | 00677 | |
| 303186 | MARITZA ROSARIO LASANTA | Address on file | | | | | | | |
| 716943 | MARITZA ROSARIO NEGRON | BOX 2 MIGUEL PLANELLAS | | | | CIDRA | PR | 00739 | |
| 847659 | MARITZA ROSARIO ROSARIO | RR-1 BOX 12078 | | | | MANATI | PR | 00674-9736 | |
| 716944 | MARITZA ROSARIO VALCARCEL | COND LOS GIRASOLES | EDIF H APT 302 | | | SAN JUAN | PR | 00923 | |
| 303187 | MARITZA ROSRIGUEZ AGUIRRE | Address on file | | | | | | | |
| 716946 | MARITZA RUBIO RODRIGUEZ | HC 08 BOX 263 | | | | PONCE | PR | 00731-9720 | |
| 716947 | MARITZA RUIZ ADORNO | Address on file | | | | | | | |
| 303188 | MARITZA RUIZ GONZALEZ | Address on file | | | | | | | |
| 303189 | MARITZA RUIZ LOPEZ | Address on file | | | | | | | |
| 716948 | MARITZA S QUESTELL MONTES | URB SAN GERALDO | 1650 CALLE AUGUSTO | | | SAN JUAN | PR | 00926 | |
| 716949 | MARITZA SAEZ LOPEZ | Address on file | | | | | | | |
| 303190 | MARITZA SALAS KELLY | Address on file | | | | | | | |
| 716950 | MARITZA SANCHEZ CARRASQUILLO | URB BELINDA | I 1 CALLE 8 | | | ARROYO | PR | 00714 | |
| 716951 | MARITZA SANCHEZ CASTRO | MANSIONES DE GARDEN HILLS | B 3 CALLE 6 | | | GUAYNABO | PR | 00966 | |
| 303191 | MARITZA SANCHEZ CHAPARRO | Address on file | | | | | | | |
| 303192 | MARITZA SANCHEZ NERIS | Address on file | | | | | | | |
| 716952 | MARITZA SANCHEZ ROLDAN | PMB 306 | PO BOX 1283 | | | SAN LORENZO | PR | 00754-1283 | |
| 303193 | MARITZA SANCHEZ SIERRA | LCDA. MIRIAM MARTINEZ IBARRA | 1100 JESUS T. PIÑERO AVENIDA | | | SAN JUAN | PR | 00921 | |
| 303194 | MARITZA SANCHEZ SIERRA | LCDO. HECTOR RAFAEL ROMERO | AVENIDA JOSE A. CEDEÑO RODRIGUEZ # 549 SUITE 5 | | | ARECIBO | PR | 00612 | |
| 303195 | MARITZA SANCHEZ SIERRA | LCDO. JUAN DE LA CRUZ RIOS RIVERA | CALLE MANATI 235 COCO BEACH | | | RIO GRANDE | PR | 00741 | |
| 303196 | MARITZA SANCHEZ VAZQUEZ | Address on file | | | | | | | |
| 716953 | MARITZA SANTA MEDINA | Address on file | | | | | | | |
| 716954 | MARITZA SANTALIZ HERNANDEZ | 21 BO LA QUINTA GAYETANO | | | | MAYAGUEZ | PR | 00680 | |
| 303197 | MARITZA SANTANA CALDERON | Address on file | | | | | | | |
| 847660 | MARITZA SANTANA ORTIZ | HC 2 BOX 113541 | | | | HUMACAO | PR | 00791-9362 | |
| 716955 | MARITZA SANTIAGO | URB LOS CACIQUE | 298 CALLE URAYOAN | | | CAROLINA | PR | 00987 | |
| 716956 | MARITZA SANTIAGO ADORNO | BOX 491 | | | | NARANJITO | PR | 00719 | |
| 303198 | MARITZA SANTIAGO ALMESTICA | Address on file | | | | | | | |
| 716957 | MARITZA SANTIAGO BERMUDEZ | RR 01 BZN 2407 | | | | CIDRA | PR | 00739 | |
| 303199 | MARITZA SANTIAGO FIGUEROA | Address on file | | | | | | | |
| 303200 | MARITZA SANTIAGO GONZALEZ | Address on file | | | | | | | |
| 303201 | MARITZA SANTIAGO GONZALEZ | Address on file | | | | | | | |
| 303202 | MARITZA SANTIAGO PELLOT | Address on file | | | | | | | |
| 716958 | MARITZA SANTIAGO REAL | EL CORTIJO | E 46 CALLE 10 | | | BAYAMON | PR | 00956 | |
| 303203 | MARITZA SANTIAGO REAL | Address on file | | | | | | | |
| 303204 | MARITZA SANTIAGO REAL | Address on file | | | | | | | |
| 716959 | MARITZA SANTIAGO ROSADO | HC-02 BOX 10359 | | | | JUNCOS | PR | 00777 | |
| 303205 | MARITZA SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 303206 | MARITZA SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 716960 | MARITZA SANTIAGO VIAS | Address on file | | | | | | | |
| 716603 | MARITZA SANTOS ARROYO | PO BOX 5000 STE 17 | | | | SAN GERMAN | PR | 00683 | |
| 716961 | MARITZA SANTOS LUGO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 303208 | MARITZA SANTOS ROSATO | Address on file | | | | | | | |
| 303209 | MARITZA SCHETTINI SANCHEZ | Address on file | | | | | | | |
| 303210 | MARITZA SEGARRA GONZALEZ | Address on file | | | | | | | |
| 770732 | MARITZA SERRANO | SRA. MARITZA SERRANO FIGUEROA | URB. ESTANCIAS | SANTA ISABEL 206 CALLE ESMERADA | | SANTA ISABEL | PR | 00757 | |
| 303211 | MARITZA SERRANO CASANAS | Address on file | | | | | | | |
| 303212 | MARITZA SIERRA RIOS | Address on file | | | | | | | |
| 716963 | MARITZA SIVERIO ROSA | Address on file | | | | | | | |
| 303213 | MARITZA SMITH JORGE | Address on file | | | | | | | |
| 303214 | MARITZA SOLANO MORETA | Address on file | | | | | | | |
| 716964 | MARITZA SOSA MOLLINEDO | URB VILLA BORINQUEN | 1324 CALLE DANUBIO | | | SAN JUAN | PR | 00920 | |
| 303215 | MARITZA SOSTRE RODRIGUEZ | Address on file | | | | | | | |
| 716965 | MARITZA SOTO | A 7 QUINTAS DEL RIO | | | | BAYAMON | PR | 00961 | |
| 716966 | MARITZA SOTO CABRERA | BO PINAS | RR 3 BOX 10224 | | | TOA ALTA | PR | 00953 | |
| 303217 | MARITZA SOTO GARCIA | AVE. 90 | PMB SUITE 126 | | | BAYAMON | PR | 00961 | |
| 716967 | MARITZA SOTO ROMERO | BO PUERTO SECTOR MENDEZ | | | | CAMUY | PR | 00627-9609 | |
| 716969 | MARITZA STRUBBE PLANAS | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 716968 | MARITZA STRUBBE PLANAS | Address on file | | | | | | | |
| 303218 | MARITZA TORRES CHICO | Address on file | | | | | | | |
| 1477443 | Maritza Torres Cruz y Carlos R. Torres García | Address on file | | | | | | | |
| 716970 | MARITZA TORRES DIAZ | PO BOX 1350 | | | | TRUJILLO ALTO | PR | 00977-1350 | |
| 716971 | MARITZA TORRES MERCADO | PO BOX 681 | | | | YAUCO | PR | 00698-0000 | |
| 303219 | MARITZA TORRES RAMIREZ | Address on file | | | | | | | |
| 716974 | MARITZA TORRES RIVERA | P O BOX 9023986 | | | | SAN JUAN | PR | 00902-3986 | |
| 716973 | MARITZA TORRES RIVERA | Address on file | | | | | | | |
| 716972 | MARITZA TORRES RIVERA | Address on file | | | | | | | |
| 716975 | MARITZA TORRES ROMAN | P M B 208 BOX 3500 | | | | CAMUY | PR | 00627 | |
| 716977 | MARITZA TORRES ROSARIO | Address on file | | | | | | | |
| 716976 | MARITZA TORRES ROSARIO | Address on file | | | | | | | |
| 303220 | MARITZA TORRES TALAVERA | Address on file | | | | | | | |
| 716978 | MARITZA TORRES VIERA | P O BOX 9020404 | | | | SAN JUAN | PR | 00902-0404 | |
| 303221 | MARITZA VALCARCEL RODRIGUEZ | Address on file | | | | | | | |
| 716979 | MARITZA VALENTIN ALONSO | 49 CALLE REGUERO | | | | AGUADILLA | PR | 00603 | |
| 716980 | MARITZA VALENTIN ALONSO | PO BOX 1095 VICTORIA STA | | | | AGUADILLA | PR | 00603 | |
| 847661 | MARITZA VALENTIN CORA | PO BOX 29 | | | | ARROYO | PR | 00714 | |
| 303222 | MARITZA VALENTIN LUGO | Address on file | | | | | | | |
| 716981 | MARITZA VALENTIN LUGO | Address on file | | | | | | | |
| 716982 | MARITZA VALENTIN PARDO | Address on file | | | | | | | |
| 303223 | MARITZA VALENTIN PARDO | Address on file | | | | | | | |
| 716983 | MARITZA VALENTIN PARDO | Address on file | | | | | | | |
| 716984 | MARITZA VALENTION NIEVES | REPARTO A-E VIGO 35 | | | | MANATI | PR | 00674 | |
| 716985 | MARITZA VALERO RAMIREZ | Address on file | | | | | | | |
| 716986 | MARITZA VARGAS GELABERT | URB ESTANCIAS DEL RIO | 775 CALLE YAGUEZ | | | HORMIGUEROS | PR | 00660 | |
| 716987 | MARITZA VARGAS MONTALVO | BO SABALOS | 36 CALLE GARNIER | | | MAYAGUEZ | PR | 00680-7056 | |
| 303224 | MARITZA VAZQUEZ / RAFAEL TIRADO | Address on file | | | | | | | |
| 303225 | MARITZA VAZQUEZ AYALA | Address on file | | | | | | | |
| 303226 | MARITZA VAZQUEZ GONZALEZ | Address on file | | | | | | | |
| 303227 | MARITZA VAZQUEZ GONZALEZ | Address on file | | | | | | | |
| 716989 | MARITZA VAZQUEZ LAUREANO | PARCELAS NUEVAS | 756 CALLE 44 | | | GURABO | PR | 00778 | |
| 716990 | MARITZA VAZQUEZ MALDONADO | Address on file | | | | | | | |
| 303228 | MARITZA VAZQUEZ MALDONADO | Address on file | | | | | | | |
| 847662 | MARITZA VAZQUEZ MARTINEZ | 10 FLAMINGO APARTMENTS APT 11203 | | | | BAYAMON | PR | 00959-4328 | |
| 716991 | MARITZA VAZQUEZ NIEVES | COND CAMINO REAL D 304 | | | | AGUADILLA | PR | 00969 | |
| 716992 | MARITZA VAZQUEZ PATOJAS | PO BOX 9914 | | | | CAROLINA | PR | 00988 | |
| 716993 | MARITZA VAZQUEZ RODRIGUEZ | PO BOX 506 | | | | BARCELONETA | PR | 00617 | |
| 303229 | MARITZA VAZQUEZ SANTOS | Address on file | | | | | | | |
| 716994 | MARITZA VAZQUEZ VELAZQUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 303230 | MARITZA VEGA LAJARA | Address on file | | | | | | | |
| 716995 | MARITZA VELAZQUEZ ARIAS | Address on file | | | | | | | |
| 716996 | MARITZA VELAZQUEZ COTTO | RES LUIS LLORENS TORRES | | | | SAN JUAN | PR | 00913 | |
| 716997 | MARITZA VELAZQUEZ DAVILA | URB LOIZA VALLEY | W 828 C/ PAUDANO | | | CANOVANAS | PR | 00729 | |
| 716998 | MARITZA VELAZQUEZ IRIZARRY | Address on file | | | | | | | |
| 716999 | MARITZA VELEZ LOUBRIEL | BOX 391-138 | | | | TOA ALTA | PR | 00954 | |
| 717000 | MARITZA VELEZ MORALES | INT GALATEO CENTRO | CARR 804 KM 2 4 | | | TOA ALTA | PR | 00963 | |
| 303231 | MARITZA VELEZ VICENS | Address on file | | | | | | | |
| 303232 | MARITZA VENEGAS PEREZ | Address on file | | | | | | | |
| 303233 | MARITZA VIDAL ALICEA | Address on file | | | | | | | |
| 717001 | MARITZA VIDAL TORRES | VILLA CARIDAD | B 11 CALLE MOLINILLO | | | CAROLINA | PR | 00985 | |
| 717002 | MARITZA VIERA JIMENEZ | PO BOX 1213 | | | | ARECIBO | PR | 00612 | |
| 303234 | MARITZA VIGO OTERO | Address on file | | | | | | | |
| 303235 | MARITZA VIGO OTERO | Address on file | | | | | | | |
| 717003 | MARITZA Y RONDA FERNANDEZ | URB VILLAS DEL BOSQUE | 187 CALLE TULIPAN | | | CIDRA | PR | 00739 | |
| 717004 | MARITZA YTULVIDE | 3300 N W 95 TR | | | | MIAMI | FL | 33147 | |
| 717005 | MARITZA ZAPATA TORRES / ERICK N VARGAS | HC 1 BOX 7685 | | | | CABO ROJO | PR | 00623-9706 | |
| 717006 | MARITZA,GERARDO CAMACHO/EUSTAQUIA GARCIA | HC 37 BOX 4579 | | | | GUANICA | PR | 00653 | |
| 303236 | MARITZA'S RENTAL CAR INC | PO BOX 34 | | | | VIEQUES | PR | 00765 | |
| 303237 | MARITZABEL AVILES CARTAGENA | Address on file | | | | | | | |
| 717007 | MARITZABEL TIRADO SANTOS | RIO ABAJO | 5360 CALLE STA MARIA | | | VEGA BAJA | PR | 00693 | |
| 303238 | MARITZABET NAZARIO CARRERO | Address on file | | | | | | | |
| 717008 | MARITZALI MELENDEZ RODRIGUEZ | COND JARDINES DE GUAYAMA | EDF F APTO 205 | | | HATO REY | PR | 00917 | |
| 717009 | MARITZALI MELENDEZ RODRIGUEZ | SANTIAGO IGLESIAS | EDIF 1404 APTO 701 | | | SAN JUAN | PR | 00921 | |
| 303239 | MARITZALI MELÉNDEZ RODRÍGUEZ | LCDO. HERIBERTO SEPÚLVEDA SANTIAGO | COND REINA DE CASTILLA | 100 CALLE JUAN A CORRETJER APT 802 | | SAN JUAN | PR | 00901 | |
| 717010 | MARITZA'S RENTAL CAR | PO BOX 34 | | | | VIEQUES | PR | 00765 | |
| 303240 | MARITZEL A. MARRERO RIVERA | Address on file | | | | | | | |
| 303241 | MARITZEL A. MORENO RIVERO | Address on file | | | | | | | |
| 717011 | MARITZEL AMADOR HERMINA | HC 04 BOX 4563 | | | | HUMACAO | PR | 00791-9508 | |
| 303242 | MARITZELLA PEREZ DIAZ | Address on file | | | | | | | |
| 717012 | MARITZER SANTAELLA CARRASQUILLO | PMB 241 P O BOX 10000 | | | | CANOVANAS | PR | 00729 | |
| 1454975 | MARIUM CHINEA AND GERMAN URIBE J.T.W.R.O.S. | Address on file | | | | | | | |
| 303243 | MARIUS, CHARLEMAGNE | Address on file | | | | | | | |
| 303244 | MARIVELI ACEVEDO ACEVEDO | Address on file | | | | | | | |
| 303246 | MARIVELISSE RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 303247 | MARIVELISSE SOTO SALGADO | Address on file | | | | | | | |
| 717013 | MARIVELYS COTTO HUYKE | URB VILLA BLANCA EXT | 4 CALLE AMBAR | | | CAGUAS | PR | 00725 | |
| 303248 | MARIVETTE CRUZ VELAZQUEZ | Address on file | | | | | | | |
| 303249 | MARIVETTE GONZALEZ ANTONMARCHI | Address on file | | | | | | | |
| 303250 | MARIVETTE HERNANDEZ COLON | Address on file | | | | | | | |
| 717014 | MARIVETTE LANZO CORTIJO | 11 CALLE CEPERINO OSORIO | | | | LOIZA | PR | 00772 | |
| 717015 | MARIVETTE ORTIZ SANCHEZ | P O BOX 560105 | | | | GUAYANILLA | PR | 00656 | |
| 717016 | MARIVETTE RODRIGUEZ LAO | URB PRODECAN DEL SUR | 725 CALLE CAOBOS | | | SANTA ISABEL | PR | 00757 | |
| 717017 | MARIVI OTERO ROMAN | P O BOX 50384 | LEVITTOWN STATION TOA BAJA | | | TOA BAJA | PR | 00950 | |
| 303251 | MARIVI OTERO ROMAN | Address on file | | | | | | | |
| 303252 | MARIVIR RIVERA COLON | Address on file | | | | | | | |
| 303253 | MARIVONN Y PEREZ SILVA | Address on file | | | | | | | |
| 303254 | MARIVY ESTRELLA RAMOS | Address on file | | | | | | | |
| 717018 | MARIWILDA PADILLA DIAZ | URB PARK GARDENS | U 2 1 CALLE IGUAZU | | | SAN JUAN | PR | 00926 | |
| 303255 | MARIXA A BURGOS AVILES | Address on file | | | | | | | |
| 717019 | MARIXA ACEVEDO MONTIJO | Address on file | | | | | | | |
| 717020 | MARIXA ALVAREZ FERNANDEZ | TERRAZAS DE GUAYNABO | N 25 CALLE ALELI | | | GUAYNABO | PR | 00970 | |
| 303256 | MARIXA MALDONADO ROMAN | Address on file | | | | | | | |
| 303257 | MARIXA ORTIZ PADUA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 717021 | MARIXEL LEON COLON | URB VILLA DEL CARMEN | L I 18 AVE CONSTANCIO | | | PONCE | PR | 00731 | |
| 303258 | MARIZABEL ORTIZ SANTOS | Address on file | | | | | | | |
| 717022 | MARIZABETH MALDONADO CINTRON | BO CEDRO ARRIBA | BOX 363 | | | NARANJITO | PR | 00719 | |
| 303260 | MARIZEL BURGOS MARTINEZ | Address on file | | | | | | | |
| 303261 | MARIZEL HERNANDEZ SOSA | Address on file | | | | | | | |
| 303262 | MARIZEL RIVERA MATOS | Address on file | | | | | | | |
| 303263 | MARIZEL RIVERA NEGRON | Address on file | | | | | | | |
| 717023 | MARIZEL RUIZ ALBEZ | URB RAMIREZ DE ARELLANO | 30 CALLE JULIO VIZCARRONDO | | | MAYAGUEZ | PR | 00680 | |
| 847663 | MARIZENNI ECHEVARRIA GONZALEZ | VILLAS DE FELISA | 415 CALLE MADELINE WILLIAMSEN | | | MAYAGUEZ | PR | 00680-7320 | |
| 717024 | MARIZOL ALOYO ORTIZ | BO DAGUAO BZN 713 | | | | NAGUABO | PR | 00718 | |
| 303264 | MARIZOL IRIZARRY VELAZQUEZ | Address on file | | | | | | | |
| 303265 | MARIZOL MORALES MORALES | Address on file | | | | | | | |
| 717025 | MARIZOL SERRANO IRIZARRY | P O BOX 1437 | | | | AGUAS BUENAS | PR | 00703 | |
| 717026 | MARIZTA POMALES CRUZ | HC 02 BOX 11232 | | | | JUNCOS | PR | 00777 | |
| 303266 | MARJA JUARBE RODRIGUEZ | Address on file | | | | | | | |
| 717027 | MARJELSIE DEPEDRO FERNANDEZ | 52 URB TROPICAL BCH | | | | NAGUABO | PR | 00718 | |
| 717029 | MARJORIE A ARAUJO | P O BOX 714 | | | | TRUJILLO ALTO | PR | 00977 | |
| 717030 | MARJORIE ACEVEDO NAZARIO | JARDINES FAGOT | G 4 CALLE 6 | | | PONCE | PR | 00716 | |
| 303267 | MARJORIE ALVAREZ REYES | Address on file | | | | | | | |
| 303268 | MARJORIE ANDINO ARENAS | Address on file | | | | | | | |
| 847664 | MARJORIE ANN NEGRON TORRES | JARDINES DE RIO GRANDE | CD-552 CALLE 80 | | | RIO GRANDE | PR | 00745 | |
| 717031 | MARJORIE ANN OLIVERAS SANTIAGO | URB LAS DELICIAS | 1226 CALLE FCO VASALLO | | | PONCE | PR | 00728 | |
| 717032 | MARJORIE APONTE GOMEZ | PO BOX 8963 | | | | SAN JUAN | PR | 00910 | |
| 717033 | MARJORIE C HERNANDEZ LARA | PO BOX 20002 | | | | CEIBA | PR | 00735 | |
| 717034 | MARJORIE CABRERA | SAN ANTONIO | 109 CALLE JUAN ALMEYRA | | | AGUADILLA | PR | 00690 | |
| 303269 | MARJORIE CALDERON SOTO | Address on file | | | | | | | |
| 2151852 | MARJORIE CASILLAS HERNANDEZ | HC 01 BOX - 6001 | | | | LAS PIEDRAS | PR | 00077 | |
| 303270 | MARJORIE CASTRO SANTANA | Address on file | | | | | | | |
| 717028 | MARJORIE COLON DIAZ | BOSQUE DE LAS FLORES | 30 CALLE DELFINO | | | BAYAMON | PR | 00956 | |
| 847665 | MARJORIE FERRAIOLI | 711 CALLE UNION APT 11N | | | | SAN JUAN | PR | 00907-4227 | |
| 717035 | MARJORIE FERRAIOLI | Address on file | | | | | | | |
| 717036 | MARJORIE FIGUEROA GOMEZ | G 12 CALLE GABRIEL HERNANDEZ | | | | VEGA ALTA | PR | 00692 | |
| 717037 | MARJORIE GIERBOLINI GIERBOLINI | Address on file | | | | | | | |
| 303271 | MARJORIE GUNKEL GUTIERREZ | Address on file | | | | | | | |
| 303272 | MARJORIE I MELENDEZ TORRES | Address on file | | | | | | | |
| 717038 | MARJORIE JARAMILLO SANCHEZ | COND FONTANA TOWERS APT 708 | | | | CAROLINA | PR | 00982 | |
| 303273 | MARJORIE JIMENEZ QUINONES | Address on file | | | | | | | |
| 717039 | MARJORIE LEDESMA AGOSTO | EL MIRADOR APARTMENTS | EDIF B APT 2021 | | | CAGUAS | PR | 00725 | |
| 303274 | MARJORIE LLANOS VELAZQUEZ | Address on file | | | | | | | |
| 717040 | MARJORIE MACCONE FIRPI | COND PLAZA ANTILLANA | 151 CALLE CESAR GONZALEZ APT 5802 | | | SAN JUAN | PR | 00918 | |
| 303275 | MARJORIE MACCONIE FIRPI | Address on file | | | | | | | |
| 717041 | MARJORIE NIEVES BURGOS | URB VILLA FLORES | 2505 CALLE GARDENIA | | | PONCE | PR | 00716-2909 | |
| 303276 | MARJORIE ORTIZ MAISONET | Address on file | | | | | | | |
| 303278 | MARJORIE PAEZ RIVERA | Address on file | | | | | | | |
| 717042 | MARJORIE R TORRES PEREZ | COND VISTA VERDE 1200 | APT H-317 | | | SAN JUAN | PR | 00924 | |
| 303279 | MARJORIE RIOS PLAZA | Address on file | | | | | | | |
| 303280 | MARJORIE RIVERA COLON | Address on file | | | | | | | |
| 303281 | MARJORIE RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 717043 | MARJORIE RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 717044 | MARJORIE RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 303282 | MARJORIE RODRIGUEZ SANCHEZ | Address on file | | | | | | | |
| 303283 | MARJORIE RONDON ROSARIO | Address on file | | | | | | | |
| 303284 | MARJORIE SAEZ DIAZ | Address on file | | | | | | | |
| 717045 | MARJORIE SANTIAGO | 30 CALLE CASTILLO | | | | PONCE | PR | 00730 | |
| 717046 | MARJORIE SPICUZZA | 1615 S 28TH ST | | | | MILWAUKEE | WI | 53215 | |
| 847666 | MARJORIE TORRES DELGADO | PO BOX 63 | | | | LAS PIEDRAS | PR | 00771 | |
| 303285 | MARJORIE VAZQUEZ MARRERO | Address on file | | | | | | | |
| 717047 | MARJORIE VAZQUEZ ROLDAN | URB BAIROA | BH 1D CALLE 22 | | | CAGUAS | PR | 00725 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 303286 | MARJORIE VELAZQUEZ TORRES | Address on file | | | | | | | |
| 717048 | MARJORIE VILLEGAS OTERO | URB MACHIN | D 1 BAJOS CALLE JOSE PEPE RIOS | | | CAGUAS | PR | 00725 | |
| 717049 | MARJORY NICHOLS DE ORTIZ | P O BOX 1247 | | | | RIO GRANDE | PR | 00745 | |
| 717050 | MARJOURIE CARRASQUILLO ORTIZ | PMB 2510 | C 181 SUITE 75 | | | TRUJILLO ALTO | PR | 00977-2510 | |
| 303287 | MARJULI DAVID MATEO | Address on file | | | | | | | |
| 303288 | MARK A ANTUNEZ SERRANO | Address on file | | | | | | | |
| 303289 | MARK A CALDERON COLON | Address on file | | | | | | | |
| 303290 | MARK A CERDA COLON | Address on file | | | | | | | |
| 303291 | MARK A CLAVELL CINTRON | Address on file | | | | | | | |
| 303292 | MARK A FERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 303293 | MARK A GARCIA SAEZ | Address on file | | | | | | | |
| 303294 | MARK A GUAMEN BERMUDEZ | Address on file | | | | | | | |
| 303295 | MARK A MCKENZIE | Address on file | | | | | | | |
| 303296 | MARK A MERCADO REYES | Address on file | | | | | | | |
| 303297 | MARK A MONTANER MELENDEZ | Address on file | | | | | | | |
| 303298 | MARK A PELNAR Y/O BARBARA PELNAR | Address on file | | | | | | | |
| 717052 | MARK A RIOS VEGA | Address on file | | | | | | | |
| 303299 | MARK A ROBLES ENCARNACION | Address on file | | | | | | | |
| 717053 | MARK A SANTOS LOZANO | Address on file | | | | | | | |
| 303300 | MARK A SIPULA OCASIO | Address on file | | | | | | | |
| 717054 | MARK A. HAMMETT | 5E COND CENTRUM PLZ | | | | SAN JUAN | PR | 00917 | |
| 717055 | MARK AGOSTO SANTIAGO | URB SAN SOUCI | A 11 CALLE 11 | | | BAYAMON | PR | 00957 | |
| 717056 | MARK ALLEN WATRING | 224 VIA FIESTA | | | | PHOUSAND OAKS | CA | 91320 | |
| 303301 | MARK AND BETTYBLAT INC | PO BOX 360983 | | | | SAN JUAN | PR | 00936 | |
| 717057 | MARK ANTHONY FERNANDEZ DEL VALLE | PO BOX 3386 | | | | LAJAS | PR | 00667 | |
| 303302 | MARK ANTHONY STANLEY | Address on file | | | | | | | |
| 717058 | MARK B SULLIVAN | 394 UNIVERSITY AVENUE | | | | PALO ALTO | CA | 94301 | |
| 717059 | MARK BARRETO GROOMS | 1727 REPARTO LOS PINOS | | | | SAN ANTONIO | PR | 00960 1205 | |
| 303303 | MARK BENSON CARRSCO | LIC. JORGE GARCIA RONDON - ABOGADO DEMANDANTE | PMB 538 | URB. LAS CUMBRES | 267 SIERRA MORENA | SAN JUAN | PR | 00926 | |
| 303304 | MARK BORNO TRUST | PARK BOULEVARD 2305 CALLE LAUREL APT 101 | | | | SAN JUAN | PR | 00913 | |
| 303305 | MARK BRANDON | Address on file | | | | | | | |
| 717060 | MARK C FOREMAN FONTANEZ | PO BOX 11831 | | | | SAN JUAN | PR | 00922-1831 | |
| 717061 | MARK C JIMENEZ | PO BOX 2288 | | | | SAN JUAN | PR | 00936 | |
| 303306 | MARK C JIMENEZ | Address on file | | | | | | | |
| 303307 | MARK C JIMENEZ | Address on file | | | | | | | |
| 303308 | MARK C WADSWORTH | Address on file | | | | | | | |
| 717062 | MARK CARRAHER AND KATHIE CARRAHER | Address on file | | | | | | | |
| 717063 | MARK D. ABRAHAMS | 52 FLANAGAN DR | | | | FRAMINGHAM | MA | 01701 | |
| 303309 | MARK E FLORES ROSARIO | Address on file | | | | | | | |
| 303310 | MARK E TORRES CURBELO | Address on file | | | | | | | |
| 303311 | MARK E TRAUTMANN PETERS | Address on file | | | | | | | |
| 1481938 | Mark Freeland & Sara Hsu | Address on file | | | | | | | |
| 1480923 | MARK FREELAND & SARA HSU | Address on file | | | | | | | |
| 2180125 | Mark G. Scolnick 2007 Trust as Amended | 7041 Hazeltine Circle | | | | Lakeland | FL | 33810 | |
| 717064 | MARK GREEN ROOME | CONGRESO ESTADOS UNIDOS | | | | WISCONSIN | WI | 00608 | |
| 2152036 | MARK GREENE | 66 CALLE WASHINGTON | | | | SAN JUAN | PR | 00907-2131 | |
| 303312 | MARK H DIAZ RESTO | Address on file | | | | | | | |
| 717065 | MARK I BEJAR BITTON | COND MAC 1800 | APT PH2 AVE MACLEARY 1800 | | | SAN JUAN | PR | 00911 | |
| 303313 | MARK KEYSER/PETER KEYSER/PAUL KEYSER | Address on file | | | | | | | |
| 303314 | MARK L RAMOS MAYSONET | Address on file | | | | | | | |
| 717066 | MARK L STURDEVAN | 1 GUSTAVE LEVE PL BOX 1263 | | | | NEW YORK | PR | 10029 | |
| 717067 | MARK M SOUWEIDANE M D | P O BOX 5286 | | | | NEW YORK | NY | 10087 5286 | |
| 717068 | MARK MALDONADO | Address on file | | | | | | | |
| 847667 | MARK MARTIN BRASS | PO BOX 1526 | | | | VIEQUES | PR | 00765-1526 | |
| 303315 | MARK MCCLOSKEY APPRAISERS, PSC | PO BOX 10537 | | | | SAN JUAN | PR | 00922-0537 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 303316 | MARK MEDINA ROSARIO | Address on file | | | | | | | |
| 303317 | MARK PLANTING | Address on file | | | | | | | |
| 303318 | MARK QUINONES SANTIAGO | Address on file | | | | | | | |
| 717069 | MARK R COHEN Y JOSEFINA PEREZ | Address on file | | | | | | | |
| 717070 | MARK RIVERA RODRIGUEZ | URB ALTURAS SAN SOUCI B 25 CALLE 2 | | | | BAYAMON | PR | 00957 | |
| 303319 | MARK ROSADO ROSARIO | Address on file | | | | | | | |
| 303320 | MARK S DUDLEY STIGALL | Address on file | | | | | | | |
| 847668 | MARK SHEKEROW DBA MARK SHEKEROW GRAPHICS | 3506 VERNADEAN DRIVE SE | | | | ATLANTA | GA | 30339-5791 | |
| 717071 | MARK SOLUTIONS INC | 1515 BROAD STREET BLOOM FIELD | | | | NEW JERSEY | NJ | 07003 | |
| 717072 | MARK STUART INC | 561 ENSENADA STREET SPT 6A | | | | SAN JUAN | PR | 00907 | |
| 303321 | MARK T MCDOWALL | Address on file | | | | | | | |
| 2180126 | Mark Trust, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | |
| 717051 | MARK VELEZ | 89 CASTILLOS DEL MAR | | | | CEIBA | PR | 00735 | |
| 717073 | MARK VELEZ ARROYO | CORP CIUDAD UNIVERCITARIA | APT 1703 A | | | TRUJILLO ALTO | PR | 00976 | |
| 717074 | MARK W TORRES O CONNER | BO TAMARINDO | 90 CALLE 1 | | | PONCE | PR | 00731 | |
| 717075 | MARK W. GOODIN | PO BOX 366108 | | | | SAN JUAN | PR | 00936 | |
| 303322 | MARK, GEORGE Z. | Address on file | | | | | | | |
| 2180124 | Mark, Glenda R. | 1666 Rd Vb | | | | Emporia | KS | 66801 | |
| 303323 | MARKAN MEDICINE CSP | PO BOX 144035 PMB 457 | | | | ARECIBO | PR | 00614 | |
| 717076 | MARKEE CHGK PUBLICATIONS INC. | 655 W FULTON ST STE 9 | | | | SANFORD | FL | 32771 | |
| 303324 | Markel American Insurance Company | 4521 Highwoods Parkway | | | | Glen Allen | VA | 23060 | |
| 303325 | Markel American Insurance Company | Attn: Jill Schwartz, Circulation of Risk | Ten Parkway North | | | Deerfield | IL | 60015 | |
| 303326 | Markel American Insurance Company | Attn: Jill Schwartz, Consumer Complaint Contact | Ten Parkway North | | | Deerfield | IL | 60015 | |
| 303327 | Markel American Insurance Company | Attn: Robert Whitt, Regulatory Compliance Government | Ten Parkway North | | | Deerfield | IL | 60015 | |
| 303328 | Markel American Insurance Company | Attn: Taina Bottoms, Premiun Tax Contact | Ten Parkway North | | | Deerfield | IL | 60015 | |
| 303329 | Markel American Insurance Company | Attn: Timberlee Tamraz, President | Ten Parkway North | | | Deerfield | IL | 60015 | |
| 717077 | MARKEN PROPERTIES | 63 JACKSON STREET | SUITE 101 | | | HOLYOKE | MA | 01040 | |
| 303330 | MARKET AMERICAN INSURANCE CO | 4600 COX ROAD | | | | GLEN ALLEN | VA | 23060 | |
| 831475 | Market Lab | 6850 Southbelt Drive | | | | Caledonia | MI | 49316-7680 | |
| 303331 | MARKET SOURCE, INC. | 11700 GREAT OAKS WAY | | | | ALPHARETTA | GA | 30022 | |
| 303332 | MARKET SOURCE, INC. | 410 CALLE MENDEZ VIGO | SUITE 102 | | | DORADO | PR | 00646 | |
| 303333 | MARKET SOURCE, INC. | PO BOX 102348 | | | | ATLANTA | GA | 30368-2348 | |
| 717078 | MARKETING & BROKERAGE SPEC., INC. | PO BOX 364029 | | | | SAN JUAN | PR | 00936-4029 | |
| 303334 | MARKETING & DESIGN GROUP INC | PMB 140 | 130 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926-6018 | |
| 303335 | MARKETING & MEDIA MOTIVATION INC | MARKETING & MEDIA | P O BOX 11846 | | | SAN JUAN | PR | 00922-1846 | |
| 303336 | MARKETING AND PRINTING SOLUTIONS | 431 PONCE DE LEON | SUITE 802 | | | HATO REY | PR | 00917 | |
| 303337 | MARKETING ARTS | 101 AVE SAN PATRICIO | SUITE 920 | | | GUAYNABO | PR | 00968 | |
| 717079 | MARKETING CONFIGURATIONS INC | 3916 29TH AVENUE | | | | HOLLYWOOD | CA | 33020 | |
| 717080 | MARKETING CONSULTANTS | PMB 2561 | 507 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 717081 | MARKETING CONSULTANTS INTERNATIONAL INC | P B M 256 | 1507 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 303338 | MARKETING DRIVE INC | PO BOX 2123 | | | | SAN JUAN | PR | 00922-2123 | |
| 717082 | MARKETING ONE SECURITIES INC | 550 SW MACADAM AVE | | | | PORTLAND | OR | 97239 | |
| 717083 | MARKETING PROMOTION NETWORK INC | PO BOX 6035 | | | | SAN JUAN | PR | 00914-6035 | |
| 303339 | MARKETING SYSTEMS GROUP | 565 VIRGINIA DRIVE FORT | WASHINGTON PA 19034 | | | PENNSYLVANIA | PA | 19034-2706 | |
| 303340 | MARKETING WORKS/ GUSTAVO HERRERO | PO BOX 472 | | | | SAINT JUST | PR | 00978 | |
| 717084 | MARKETS AND MORE | 654 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 303341 | MARKETWIRE INC | PO BOX 848025 | | | | LOS ANGELES | CA | 90084-8025 | |
| 303342 | MARKEVENTS PR CORP | 850 CALLE EIDER APT 1001 | | | | SAN JUAN | PR | 00924 | |
| 303343 | MARKITO'S BABY CENTER INC | PMB 562 | AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725 | |
| 303344 | MARKOVIC, LJUBINKA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3239 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 303345 | MARKUP LANGUAGE DEVELOPMENT | C. AZUCENA NO.4 | SANTA MARIA | | | SAN JUAN | PR | 00927 | |
| 303346 | MARKUP LANGUAGE DEVELOPMENT INC | PARKSIDE BUILDING METRO OFFICE PARK | STE 214 | | | GUAYNABO | PR | 00968 | |
| 717085 | MARKUS ALBINO RIOS | Address on file | | | | | | | |
| 303347 | MARKUS ALBINO RIOS | Address on file | | | | | | | |
| 303348 | MARKUS GONZALEZ, BRYAN | Address on file | | | | | | | |
| 303349 | MARKUS RODRIGUEZ, RICHARD W. | Address on file | | | | | | | |
| 303350 | MARLA ARRUFAT ROSA | Address on file | | | | | | | |
| 717086 | MARLA D QUINTANA GONZALEZ | P O BOX 2525 | | | | UTUADO | PR | 00641 | |
| 303351 | MARLA D RIOS DIAZ | Address on file | | | | | | | |
| 303352 | MARLA E CIARES RIVERA | Address on file | | | | | | | |
| 717087 | MARLA E LOZADA RODRIGUEZ | RR 3 BOX 3587 | | | | SAN JUAN | PR | 00926-9611 | |
| 303353 | MARLA E MOLINA | Address on file | | | | | | | |
| 303354 | MARLA E SEVILLA ALSINA | Address on file | | | | | | | |
| 303355 | MARLA E SEVILLA ALSINA | Address on file | | | | | | | |
| 303356 | MARLA GARCIA GONZALEZ | Address on file | | | | | | | |
| 303357 | MARLA GARCIA PRESTOL | Address on file | | | | | | | |
| 303358 | MARLA I CINTRON RUIZ | Address on file | | | | | | | |
| 717088 | MARLA I SANZ JOVE | BOX 1515 | 13 CALLE A | | | ARECIBO | PR | 00613 | |
| 847669 | MARLA L MARRERO AGOSTO | BO SABANA ABAJO | RR 1 BOX 39C | | | CAROLINA | PR | 00985 | |
| 717089 | MARLA M HERNANDEZ GUZMAN | REPTO GONZALEZ | 10 CALLE CATELINO VELAZQUEZ | | | MOCA | PR | 00676 | |
| 303359 | MARLA M RODRIGUEZ COLON | Address on file | | | | | | | |
| 303360 | MARLA MEJIA MEDINA | Address on file | | | | | | | |
| 303361 | MARLA MENDEZ CARTAGENA | Address on file | | | | | | | |
| 717090 | MARLA OTERO TORRES | P O BOX 1062 | | | | SABANA SECA | PR | 00952-1062 | |
| 717091 | MARLA PEREZ MARTINEZ | PO BOX 52057 | | | | LEVITTOWN | PR | 00950-2057 | |
| 303362 | MARLA PINEIRO DIAZ | Address on file | | | | | | | |
| 303363 | MARLA RAMIREZ NAVEDO | Address on file | | | | | | | |
| 717092 | MARLA RIVERA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 303364 | MARLA RIVERA RIVERA | Address on file | | | | | | | |
| 303365 | MARLA ROSADO NEGRON | Address on file | | | | | | | |
| 717093 | MARLA S DELGAOD VAZQUEZ | HC 1 BOX 10725 | | | | GURABO | PR | 00778 | |
| 717094 | MARLA S RIVERA LOPEZ | LA PLATA | L 11 CALLE 8 | | | CAYEY | PR | 00736 | |
| 303366 | MARLA SAMARIE DELGADO ADORNO | Address on file | | | | | | | |
| 771172 | MARLA V MENDEZ LOPEZ | Address on file | | | | | | | |
| 303367 | MARLA Y. RODRIGUEZ TORRES | Address on file | | | | | | | |
| 717096 | MARLA Z GOSS VIDAL | URB QUINTAS REALES M 4 | CALLE PRINCESA MARGARITA | | | GUAYNABO | PR | 00969 | |
| 303368 | MARLA Z GOSS VIDAL | Address on file | | | | | | | |
| 303369 | MARLAC RIVERA, LYDIA | Address on file | | | | | | | |
| 303370 | MARLAIN QUINONES MATOS | Address on file | | | | | | | |
| 303371 | MARLANDY M HERNANDEZ VELAZQUEZ | Address on file | | | | | | | |
| 303372 | MAR-LEE TAYLOR | Address on file | | | | | | | |
| 717097 | MARLEEN A GUZMAN | URB VISTA HERMOSA | B 13 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 303374 | MARLEEN ALVARADO ACOSTA | Address on file | | | | | | | |
| 303375 | MARLEEN AYALA RIVERA | Address on file | | | | | | | |
| 303376 | MARLEEN BERRIOS COLON | Address on file | | | | | | | |
| 303377 | MARLEEN J MONGE MARZAN | Address on file | | | | | | | |
| 303378 | Marleen LaviNa Carrero | Address on file | | | | | | | |
| 717098 | MARLEEN LOPEZ | URB JARDINES DE SANTA ANA | B 23 CALLE 2 | | | COAMO | PR | 00769 | |
| 717099 | MARLEEN MARTINEZ VEGA | HC 06 BOX 10001 | | | | HATILLO | PR | 00659 | |
| 303379 | MARLEEN MONTALVO GALARZA | Address on file | | | | | | | |
| 717100 | MARLEEN PEREZ ORTIZ | URB VALLE ARRIBA | 175 CALLE FLAMBOYAN | | | COAMO | PR | 00769 | |
| 303380 | MARLEEN SANTOS AYALA | Address on file | | | | | | | |
| 303381 | MARLEEN VEGA PADILLA | Address on file | | | | | | | |
| 717101 | MARLEN DIAZ GONZALEZ | URB CROWN HILLS | 1759 CALLE JAJONE | | | SAN JUAN | PR | 00926 | |
| 847670 | MARLEN OLIVER VAZQUEZ | MONTE ALVERNIA | F2 VIA CAPOBORE | | | GUAYNABO | PR | 00969-6807 | |
| 303382 | MARLENA QUINONES NISTAL | Address on file | | | | | | | |
| 303383 | MARLENE A FARINACCI VILARO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3240 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 303384 | MARLENE A RIVERA | Address on file | | | | | | | |
| 303385 | MARLENE A. FARINACCI VILARO | Address on file | | | | | | | |
| 847671 | MARLENE ACEVEDO FELICIANO | HC 1 BOX 2551 | | | | SABANA HOYOS | PR | 00688-8800 | |
| 303386 | MARLENE ALVAREZ CRESPO | Address on file | | | | | | | |
| 717102 | MARLENE APONTE CABRERA | MSC 128 SIERRA MORENA | 271 LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| 303387 | MARLENE ARROYO VELEZ | Address on file | | | | | | | |
| 303388 | MARLENE ARVELO | Address on file | | | | | | | |
| 303389 | MARLENE AYALA CABRERA | Address on file | | | | | | | |
| 303390 | MARLENE C QUINONES RODRIGUEZ | Address on file | | | | | | | |
| 303391 | MARLENE CASTILLO SANTANA | Address on file | | | | | | | |
| 717103 | MARLENE CINTORN MORALES | URB SANTA ROSA | 54 15 CALLE 32 | | | BAYAMON | PR | 00959 | |
| 717104 | MARLENE COLON QUILES | Address on file | | | | | | | |
| 717105 | MARLENE CORTES CORDERO | Address on file | | | | | | | |
| 717106 | MARLENE CRUZ GUTIERREZ | RES VISTA HERMOSA | EDIF 76 APT 877 | | | SAN JUAN | PR | 00921 | |
| 717107 | MARLENE D. TOSADO ROMERO | Address on file | | | | | | | |
| 303392 | MARLENE DIAZ GONZALEZ | Address on file | | | | | | | |
| 303393 | MARLENE DOMINGUEZ MITRE | Address on file | | | | | | | |
| 847672 | MARLENE E CRUZ BAEZ | PO BOX 1880 | | | | YAUCO | PR | 00698-1880 | |
| 717108 | MARLENE E HOFFMAN COBB | URB GOLDEN GATE | 49 B CALLE ESMERALDA | | | GUAYNABO | PR | 00968 | |
| 717109 | MARLENE ECHEVARRIA VAZQUEZ | LOS REYES | 18 CALLE INCIENZO | | | JUANA DIAZ | PR | 00795-2855 | |
| 847673 | MARLENE ESTEVZ ORTIZ | URB VILLAS DE CAMBALACHE | 71 CALLE BUCARE | | | RIO GRANDE | PR | 00745 | |
| 717110 | MARLENE FELICIANO MARTINEZ | 106 CALLE DORREGO | | | | MAYAGUEZ | PR | 00680 | |
| 303394 | MARLENE FERNANDEZ ALVAREZ | Address on file | | | | | | | |
| 717111 | MARLENE G PONCE SOSA | 13 SECTOR LA SIERRA BO JOBOS | | | | ISABELA | PR | 00662 | |
| 303395 | MARLENE G RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 717112 | MARLENE HERNANDEZ ROSADO | HC 71 BOX 3643 | | | | NARANJITO | PR | 00719 | |
| 303396 | MARLENE HERNANDEZ SANTIAGO | Address on file | | | | | | | |
| 717113 | MARLENE I CINTRON FIGUEROA | Address on file | | | | | | | |
| 303397 | MARLENE J RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 303398 | MARLENE J. RAMOS SAEZ | Address on file | | | | | | | |
| 717114 | MARLENE LEON | Address on file | | | | | | | |
| 303399 | MARLENE LOPEZ SANTANA | Address on file | | | | | | | |
| 303400 | MARLENE LOPEZ TORRES | Address on file | | | | | | | |
| 717115 | MARLENE LUGO | PLAZA ANTILLANA APT 1- 6302 | 161 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 303401 | MARLENE M OCASIO SANTANA | Address on file | | | | | | | |
| 717116 | MARLENE MARTINEZ CORREA | BO DOMINGUITO | BZN G 98 | | | ARECIBO | PR | 00612 | |
| 303403 | MARLENE MARTINEZ SANCHEZ | Address on file | | | | | | | |
| 303404 | MARLENE MARTINEZ SOTO | Address on file | | | | | | | |
| 717117 | MARLENE MATUD RODRIGUEZ | VILLA FONTANA | 24R-48 VIA 20 | | | CAROLINA | PR | 00983 | |
| 717118 | MARLENE MERLE CRUZ | PO BOX 8096 | | | | SAN GERMAN | PR | 00683 | |
| 303405 | MARLENE MOYA CRUZ | Address on file | | | | | | | |
| 847674 | MARLENE N VIDAL IRIZARRY | PO BOX 1226 | | | | CABO ROJO | PR | 00623-1226 | |
| 303406 | MARLENE NAZARIO RIVERA | Address on file | | | | | | | |
| 303407 | MARLENE O SULLIVAN ZAMBRANA | Address on file | | | | | | | |
| 717119 | MARLENE OLIVER VAZQUEZ | URB MONTE ALVERNIA | F 2 VIA CAPOBORE | | | GUAYNABO | PR | 00969 | |
| 303408 | MARLENE ORTIZ NUNEZ | Address on file | | | | | | | |
| 303409 | MARLENE PAGAN CUEVAS | Address on file | | | | | | | |
| 717120 | MARLENE PEREZ FIGUEROA | HC 2 BOX 14659 | | | | CAROLINA | PR | 00985 | |
| 303410 | MARLENE QUINONES RODRIGUEZ | Address on file | | | | | | | |
| 717121 | MARLENE RAMOS VELEZ | COND BALDORIOTY GARDENS | APT 4 B | | | SAN JUAN | PR | 00907 | |
| 303411 | MARLENE REIMUNDI AYALA | Address on file | | | | | | | |
| 303412 | MARLENE REYES ZABALA | Address on file | | | | | | | |
| 717122 | MARLENE RIVERA | PO BOX 34474 | | | | PONCE | PR | 00734-4474 | |
| 303413 | MARLENE RIVERA FUENTES | Address on file | | | | | | | |
| 717123 | MARLENE RIVERA NIEVES | Address on file | | | | | | | |
| 717124 | MARLENE RIVERA NIEVES | Address on file | | | | | | | |
| 303414 | MARLENE RIVERA PAGES | Address on file | | | | | | | |
| 847675 | MARLENE RIVERA RIVERA | URB FOREST PLANTATION | 95 CALLE AUSUBO | | | CANOVANAS | PR | 00729-9658 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3241 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 717125 | MARLENE RIVERA SOTOMAYOR | JARDINES DEL CARIBE | 29 B ST AC2 | | | PONCE | PR | 00728 | |
| 303415 | MARLENE RODRIGUEZ | Address on file | | | | | | | |
| 717126 | MARLENE RODRIGUEZ ALVARADO | URB TURABO GARDENS III | R9 14 CALLE H | | | CAGUAS | PR | 00725 | |
| 303416 | MARLENE RODRIGUEZ COLON | Address on file | | | | | | | |
| 303417 | MARLENE RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 303418 | MARLENE ROSARIO ABREU | Address on file | | | | | | | |
| 303419 | MARLENE ROSARIO DE JESUS | Address on file | | | | | | | |
| 303420 | MARLENE RUIZ SUNOL | Address on file | | | | | | | |
| 834419 | MARLENE RUIZ, WILFREDO MARTINEZ AND KRISTAL MARTINEZ | 22 RES LOPEZ NUSSA APT 221 | | | | PONCE | PR | 00717-2450 | |
| 834419 | MARLENE RUIZ, WILFREDO MARTINEZ AND KRISTAL MARTINEZ | Attn: Kristal M. Martinez Ruiz | Residencial Rossy | Edif 11 | Apt. 80 | San German | PR | 00683 | |
| 834419 | MARLENE RUIZ, WILFREDO MARTINEZ AND KRISTAL MARTINEZ | DAVID FERNANDEZ-ESTEVES | 22 RES LOPEZ NUSSA APT 221 | | | PONCE | PR | 00717-2450 | |
| 834419 | MARLENE RUIZ, WILFREDO MARTINEZ AND KRISTAL MARTINEZ | Marlene Ruiz Lopes, Wilfredo Martinez Tomei, | Ambos Compuesta | Carretera #2, Barrio Cain Bajo | Carr.361, Km 0.5 Interior | San German | PR | 00683 | |
| 835413 | Marlene Ruiz, Wilfredo Martinez and Kristal Martinez | Address on file | | | | | | | |
| 835413 | Marlene Ruiz, Wilfredo Martinez and Kristal Martinez | Address on file | | | | | | | |
| 835413 | Marlene Ruiz, Wilfredo Martinez and Kristal Martinez | Address on file | | | | | | | |
| 835413 | Marlene Ruiz, Wilfredo Martinez and Kristal Martinez | Address on file | | | | | | | |
| 303421 | MARLENE SANTANA VELEZ | Address on file | | | | | | | |
| 303422 | Marlene Sepulveda Palermo | Address on file | | | | | | | |
| 717127 | MARLENE SMITH BERMUDEZ | URB ALTURAS DE RIO GRANDE | E199 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 303423 | MARLENE SUNOL Y MARLENE RUÍZ | Address on file | | | | | | | |
| 303424 | MARLENE SUNOL Y MARLENE RUÍZ | Address on file | | | | | | | |
| 717128 | MARLENE TORRES | PO BOX 10782 | | | | COMERIO | PR | 00782 | |
| 303425 | MARLENE TORRES MARTINEZ | Address on file | | | | | | | |
| 717129 | MARLENE VAZQUEZ RODRIGUEZ | URB PRADERAS DEL SUR | 614 CALLE CEIBA | | | SANTA ISABEL | PR | 00757 | |
| 303426 | MARLENE VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 303427 | MARLENE VELAZQUEZ GONZALEZ | Address on file | | | | | | | |
| 717130 | MARLENE Y PEREZ VELAZQUEZ | LOMAS DE CAROLINA | G 22 CALLE MONTE ALEGRE | | | CAROLINA | PR | 00987 | |
| 303428 | MARLENE Z GALLOZA LORENZO | Address on file | | | | | | | |
| 303429 | MARLENE ZAYAS /JOSE E FIGUEROA | Address on file | | | | | | | |
| 847677 | MARLENY NEGRON PAGAN | PO BOX 1774 | | | | MOROVIS | PR | 00687-1774 | |
| 303430 | MARLENY RICAURTE CHICA | Address on file | | | | | | | |
| 303431 | MARLENY RICAURTE CHICA | Address on file | | | | | | | |
| 303432 | MARLENY VAZQUEZ DIAZ | Address on file | | | | | | | |
| 303433 | MARLES TABARES, YAMILE | Address on file | | | | | | | |
| 717131 | MARLESLIE RIVERA BURGOS | HC 02 BOX 8612 | | | | CIALES | PR | 00638 | |
| 717132 | MARLETTE ACEVEDO COTTO | 188 SECTOR LOARTE | | | | BARCELONETA | PR | 00617 | |
| 303434 | MARLI FIGUEROA GALARZA | Address on file | | | | | | | |
| 717133 | MARLIE BELLO OBJIO | URB. JARDINES DE CAPARRA LL-31 C/26 | | | | BAYAMON | PR | 00950 | |
| 303435 | MARLIN A BERRIOS RIVERA | Address on file | | | | | | | |
| 717134 | MARLIN DISTRIBUTORS | PO BOX 11850 | | | | SAN JUAN | PR | 00922-1850 | |
| 2203887 | Marlin Felix, Marilyn V. | Address on file | | | | | | | |
| 303436 | MARLIN GARCIA LIBERATA | Address on file | | | | | | | |
| 1584238 | Marlin Gonzalez, Dennis L | Address on file | | | | | | | |
| 717135 | MARLIN M RODRIGUEZ SAVIS | URB ALTA VISTA | M 10 CALLE 10 | | | PONCE | PR | 00731 | |
| 303437 | Marlin Ojeda | Address on file | | | | | | | |
| 303438 | MARLIN TORRES TORO | Address on file | | | | | | | |
| 2180128 | Marlin, Dennis J. | 3014 Sloop Drive | | | | Oriental | NC | 28571 | |
| 2180127 | Marlin, Lisa | 3014 Sloop Drive | | | | Oriental | NC | 28571 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3242 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 303439 | MARLINE GUZMAN GARCIA | Address on file | | | | | | | |
| 303440 | MARLINE JANNETTE BERRIOS ROSARIO | Address on file | | | | | | | |
| 717137 | MARLINE SEDA TROCHE | URB BORINQUEN | CALLE 6829 | | | CABO ROJO | PR | 00624 | |
| 303441 | MARLINESS DIAZ RIVERA | Address on file | | | | | | | |
| 717139 | MARLIS GONZALEZ FERNANDEZ | 8946 A TOWN & COUNTRY BLVD | | | | EIILCOT CITY | MD | 21043 | |
| 717138 | MARLIS GONZALEZ FERNANDEZ | HC 01 BOX 9150 | | | | CANOVANAS | PR | 00729 | |
| 717140 | MARLIS SILVA HERNANDEZ | FLAMINGO | 880 C CLUB CALLE FLAMINGO | | | SAN JUAN | PR | 00924 | |
| 717141 | MARLIXA ADORNO RODRIGUEZ | URB UNIVERSITY GARDENS | 900 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00926 | |
| 303442 | MARLON G CABRERA LAFAURIE | Address on file | | | | | | | |
| 717142 | MARLON INESTROZA | 1482 AVE ROOSEVELT APT 607 | | | | SAN JUAN | PR | 00920 | |
| 717143 | MARLON INESTROZA | GA LIFE PLAZA | 1052 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00927 | |
| 303443 | MARLON L VILLAGRA | Address on file | | | | | | | |
| 303444 | MARLON MARRERO MELENDEZ | Address on file | | | | | | | |
| 847678 | MARLON PEÑA CARRION | STA ISIDRA III | D11 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 717144 | MARLON RIVERA VELAZQUEZ | URB SANTA CLARA | P 7 CALLE EMAJAGUA | | | SAN JUAN | PR | 00969 | |
| 717145 | MARLONE E GERARDINO | COND LAGO MAR 5 | AVE LAGUNA APT 58 | | | CAROLINA | PR | 00979 | |
| 717146 | MARLOU R VAZQUEZ | PO BOX 6200 | | | | CIDRA | PR | 00739 | |
| 717147 | MARLUAN FIGUEROA HERNANDEZ | Address on file | | | | | | | |
| 303445 | MARLUAN FIGUEROA HERNANDEZ | Address on file | | | | | | | |
| 717149 | MARLUZ COMPUTER SUPPLIES | 2437 PASEO PERLA DEL SUR | | | | PONCE | PR | 00717 | |
| 717148 | MARLUZ COMPUTER SUPPLIES | 2439 PASEO PERLA DEL SUR | | | | PONCE | PR | 00717-0661 | |
| 303446 | MARLY ANN ORTIZ AYALA | Address on file | | | | | | | |
| 303447 | MARLY D RIVERA VAZQUEZ | Address on file | | | | | | | |
| 717150 | MARLY DIAZ ADORNO A/C ENEIDA ADORNO | 2510 CORREO CABIBE SUITE 28 | | | | TRUJILLO ALTO | PR | 00977 | |
| 717151 | MARLY PAGAN RIVERA | DORAVILLE | 4 3 6 CALLE 3 | | | DORADO | PR | 00965 | |
| 303448 | MARLY ROCHE RIOS | Address on file | | | | | | | |
| 303449 | MARLYAN RIVERA HERNANDEZ | Address on file | | | | | | | |
| 303450 | MARLYANN VAZQUEZ SANTIAGO | Address on file | | | | | | | |
| 303451 | MARLYANNE M CORTES GONZALEZ | Address on file | | | | | | | |
| 303452 | MARLYN A TORRES CANCEL | Address on file | | | | | | | |
| 717152 | MARLYN AGUILAR MARTINEZ | EXT URB LA CONCEPCION | 37 CALLE A | | | CABO ROJO | PR | 00623 | |
| 770733 | MARLYN ARROYO HDEZ | LCDA. CATHLEEN FELICIANO TORRES; | PO BOX 363846 | | | SAN JUAN | PR | 00936-3846 | |
| 303453 | MARLYN ARROYO HDEZ | LCDO. ALBERTO J. RODRÍGUEZ RAMOS | PO BOX 458 | | | YABUCOA | PR | 00767 | |
| 303454 | MARLYN ARROYO HDEZ | LCDO. ÁNGEL MARTIN BERMÚDEZ TEJERO | 445 AVE. GONZÁLEZ CLEMENTE VAL HARBOUR 207 | | | MAYAGUEZ | PR | 00682 | |
| 303455 | MARLYN ARROYO HDEZ | LCDO. ANTONIO J. BARCELÓ HERNÁNDEZ | 1854 BOULEVARD LUIS A FERRE URB SAN ANTONIO | | | Ponce | PR | 00728-1818 | |
| 303456 | MARLYN ARROYO HDEZ | LCDO. ANTONIO MARTÍNEZ VARGAS | URB SAN ANTONIO 1854 BLVD LUIS A FERRE | | | Ponce | PR | 00728-1818 | |
| 303457 | MARLYN ARROYO HDEZ | LCDO. DAVID VERA UMPIERRE | PO BOX 364301 | | | SAN JUAN | PR | 00936-4301 | |
| 303458 | MARLYN ARROYO HDEZ | LCDO. JAVIER A. RIVERA VAQUER | PO BOX 192376 | | | SAN JUAN | PR | 00919-2376 | |
| 303459 | MARLYN ARROYO HDEZ | LCDO. JUAN VILLAFAÑE LÓPEZ | PO BOX 12055 | | | SAN JUAN | PR | 00914-0055 | |
| 303460 | MARLYN ARROYO HDEZ | LCDO. RAFAEL MALDONADO PÉREZ | PO BOX 194669 | | | SAN JUAN | PR | 00919-4669 | |
| 303461 | MARLYN ARROYO HDEZ | LCDO. TOMAS UJAQUE ACEVEDO | PO BOX 330951 | | | | PR | 00733-0951 | |
| 303462 | MARLYN ARROYO HDEZ | SR. CARLOS A. MARTÍNEZ ALDEBOL | URB. MANSIONES DEL SUR NÚM. 21 | | | COTO LAUREL | PR | 00780 | |
| 303463 | MARLYN ARROYO HDEZ | SRA. MARLYN ARROYO HERNÁNDEZ | URB. MANSIONES DEL SUR #12 | | | COTO LAUREL | PR | 00780 | |
| 303464 | MARLYN ARZUAGA ORTIZ | Address on file | | | | | | | |
| 717153 | MARLYN BONILLA ARROYO | URB PARKVILLE | 0 21CALLE McKINLEY | | | GUAYNABO | PR | 00965 | |
| 717154 | MARLYN BONILLA TORRES | URB CONSTANCIA | 3030 CALLE SOLLER | | | PONCE | PR | 00717 | |
| 303465 | MARLYN BORRERO RUBIO | Address on file | | | | | | | |
| 303466 | MARLYN DELGADO GOMEZ | Address on file | | | | | | | |
| 717155 | MARLYN DIAZ BAEZ | Address on file | | | | | | | |
| 303467 | MARLYN DIAZ OTERO | Address on file | | | | | | | |
| 717156 | MARLYN GONZALEZ RODRIGUEZ | HC 1 BOX 7298 | | | | GUAYANILLA | PR | 00656 | |
| 303468 | MARLYN HERNANDEZ GONZALEZ | Address on file | | | | | | | |
| 303469 | MARLYN HERNANDEZ MORALES | Address on file | | | | | | | |
| 717157 | MARLYN I BATTLE | GRAN VISTA II | 97 PLAZA 9 | | | GURABO | PR | 00778 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 717158 | MARLYN I MELENDEZ DE JESUS | URB MONTE CASINO HEIGHTS | 244 CALLE RIO CIBUCO | | | TOA ALTA | PR | 00953 | |
| 303470 | MARLYN I MELENDEZ DE JESUS | Address on file | | | | | | | |
| 303471 | MARLYN J SANTIAGO | Address on file | | | | | | | |
| 717159 | MARLYN LAMBOY JORGE | Address on file | | | | | | | |
| 717160 | MARLYN MARTINEZ MARRERO | PO BOX 1481 | | | | TRUJILLO ALTO | PR | 00977 | |
| 717161 | MARLYN MATOS VARGAS | HC 1 BOX 6227 | | | | CABO ROJO | PR | 00623 | |
| 717162 | MARLYN POMALAZA MERCADO | RIO GRANDE STATE | A 24 CALLE 2 | | | RIO GRANDE | PR | 00745 | |
| 303472 | MARLYN QUILES TORRES | Address on file | | | | | | | |
| 303473 | MARLYN R HIRALDO ARZUAGA | Address on file | | | | | | | |
| 303474 | MARLYN RENTA OTERO | Address on file | | | | | | | |
| 717163 | MARLYN RIOS RODRIGUEZ | A 3 20 BALDORIOTY | | | | PONCE | PR | 00731 | |
| 303475 | MARLYN RIVERA LARACUENTE | Address on file | | | | | | | |
| 303476 | MARLYN RIVERA MELENDEZ | Address on file | | | | | | | |
| 303477 | MARLYN RODRIGUEZ ACOSTA | Address on file | | | | | | | |
| 303478 | MARLYN RODRIGUEZ FIGUEROA | LCDO. ATHOS VEGA, JR. | 1369 CALLE SALUD STE. 104 | | | Ponce | PR | 00717-2014 | |
| 717164 | MARLYN ROMAN REYES | PO BOX 462 | | | | RINCON | PR | 00677 | |
| 303479 | MARLYN ROSARIO AVILES | Address on file | | | | | | | |
| 717165 | MARLYN SANCHEZ ROSADO | HC 20 BOX 28429 | | | | SAN LORENZO | PR | 00754 | |
| 717166 | MARLYN T GALARZA | PLAYA | 135 LORENZA BISO | | | PONCE | PR | 00716 | |
| 717167 | MARLYN TERESA ORTIZ MONTALVO | VILLA UNIVERSITARIA | B 1 CALLE 4 | | | HUMACAO | PR | 00791 | |
| 303480 | MARLYN TOLEDO DEL VALLE | Address on file | | | | | | | |
| 717168 | MARLYN TORRES GUADALUPE | URB REPARTO SAN JOSE | E 11 CALLE CORIANO | | | CAGUAS | PR | 00725 | |
| 303481 | MARLYN VELEZ TORRES | Address on file | | | | | | | |
| 303482 | MARLYN Z. MALDONADO LOPEZ | Address on file | | | | | | | |
| 303483 | MARLYNE J. RODRIGUEZ SCHMIDT | Address on file | | | | | | | |
| 303484 | MARLYNE RIVERA ALCARAZ | Address on file | | | | | | | |
| 303486 | MARMER MEDICAL CENTER | 777 CLEVELAND AVE SUITE 102 | | | | ATLANTA | GA | 30315-7101 | |
| 717169 | MARMOL AUTO SALES | NJ-9 MANSION DE NORTE | | | | LEVITTOWN | PR | 00919 | |
| 717170 | MARMOL CO. INC. | PO BOX 366398 | | | | SAN JUAN | PR | 00936 | |
| 717171 | MAR-MOL CO. INC. | PO BOX 3121 | | | | SAN JUAN | PR | 00904 | |
| 303487 | MARMOL COMPANY INC | BOX 3121 | | | | SAN JUAN | PR | 00904 | |
| 303488 | MARMOL CRUZ, YMA A. | Address on file | | | | | | | |
| 303489 | MARMOL GOMEZ, FELIX | Address on file | | | | | | | |
| 303491 | MARMOL LANTIGUA, HECTOR | Address on file | | | | | | | |
| 303490 | MARMOL LANTIGUA, HECTOR | Address on file | | | | | | | |
| 303492 | MARMOL LANTIGUA, OLIVER | Address on file | | | | | | | |
| 303493 | MARMOLEJO CRESPO, SISLENNE | Address on file | | | | | | | |
| 303494 | MARMOLEJO MORALES, ALEJANDRO | Address on file | | | | | | | |
| 303495 | MARMOLEJO RODRIGUEZ, CHRISTIAN | Address on file | | | | | | | |
| 303496 | MARMOLEJOS CABRERA, LAIGODIVIS | Address on file | | | | | | | |
| 303497 | MARMOLEJOS MARTINEZ, LETICIA | Address on file | | | | | | | |
| 303498 | MARMOLEJOS MERCADO, ARYAM | Address on file | | | | | | | |
| 303499 | MARMOLEJOS RODRIGUEZ, ARELYS | Address on file | | | | | | | |
| 303500 | MARMOLEJOS RODRIGUEZ, STEVEN | Address on file | | | | | | | |
| 303501 | MARMOLERIA LA CARIDAD INC | PO BOX 141651 | | | | ARECIBO | PR | 00614 | |
| 717172 | MARMOLERIA LOS ANGELES INC | BO OBRERO | 418 CALLE CORTIJO | | | SAN JUAN | PR | 00915 | |
| 303502 | MARMOLERIA Y TERRAZOS COAMENOS | Address on file | | | | | | | |
| 303503 | MARMOLERIA Y TERRAZOS COAMENOS | Address on file | | | | | | | |
| 717173 | MARMOLES PAONAZZO INC. | PO BOX 1809 | | | | CIDRA | PR | 00739 | |
| 717174 | MARMOLITE INC | P O BOX 1040 | | | | SABANA SECA | PR | 00952-1040 | |
| 303504 | MARMORATO RIVERA MD, ROSSELLDA | Address on file | | | | | | | |
| 303505 | MARN PROSTHETIC LABORATORY | AVE ITURREQUI | OE 12 4TA EXTENSION COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 717175 | MARN PROSTHETIC LABORATORY | URB LAS VIRTUDES | 742 CALLE DIGNIDAD | | | SAN JUAN | PR | 00924 | |
| 717176 | MARNA I RODRIGUEZ | LOS PASEOS | A 1 PASEO REAL | | | SAN JUAN | PR | 00926 | |
| 717177 | MARNA SOLIVAN PLAUD | URB VALLE ALTO | B 26 CALLE 6 | | | PATILLAS | PR | 00723 | |
| 847679 | MARNAND MORALES ROMAN | PO BOX 219 | | | | CABO ROJO | PR | 00623-0219 | |
| 717178 | MARNIE PEREZ MOLIERE | COND SKY TOWER II | APT 7 C | | | SAN JUAN | PR | 00926 | |
| 303506 | MARNNIE ORTIZ OROZCO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3244 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 717179 | MARÖA DEL P VALENTÖN LOPEZ | BOX 1182 | | | | AXASCO | PR | 00610 | |
| 303507 | MARÖA M. JIMNEZ RODRÖGUEZ | Address on file | | | | | | | |
| 717180 | MARÖA RAMOS | PO BOX 542 | | | | AXASCO | PR | 00610 | |
| 717181 | MARÖA SERRANO RIVERA | URB MONTE BRISAS V | 5-G-19 CALLE 5-8 | | | FAJARDO | PR | 00738 | |
| 303508 | MAROL RIVERA OLMO | Address on file | | | | | | | |
| 2176034 | MARPE CONST CORP Y CORP INSULAR DE SEGUROS | P.O. BOX 40277 | | | | SAN JUAN | PR | 00940 | |
| 717182 | MARPOR CORP | PMB 316 | P O BOX 4952 | | | CAGUAS | PR | 00726-4952 | |
| 847680 | MARQTEK | CARR.#3 KM135.2 AVE.LOS VETERANOS | | | | GUAYAMA | PR | 00784 | |
| 303509 | MARQTEK CORP | P O BOX 1438 | | | | GUAYAMA | PR | 00785 | |
| 1533976 | Marque Gomez, Jorge | Address on file | | | | | | | |
| 1533976 | Marque Gomez, Jorge | Address on file | | | | | | | |
| 303510 | MARQUE PARRILLA, MARIA E | Address on file | | | | | | | |
| 303511 | MARQUES BRUM, CHRISTIANO | Address on file | | | | | | | |
| 303512 | MARQUES CORREA, EDWIN | Address on file | | | | | | | |
| 303513 | MARQUES FUENTES, MIGUEL A. | Address on file | | | | | | | |
| 303514 | MARQUES GONZALEZ, LUCY | Address on file | | | | | | | |
| 303515 | MARQUES GONZALEZ, MARIA T | Address on file | | | | | | | |
| 303516 | MARQUES HERNANDEZ, TOMAS | Address on file | | | | | | | |
| 303517 | MARQUES LOPEZ, DALIZZA D. | Address on file | | | | | | | |
| 303518 | MARQUES MARQUES, ANGELINA | Address on file | | | | | | | |
| 303519 | MARQUES PACHECO, LUCILLE M. | Address on file | | | | | | | |
| 303520 | MARQUES PASTOR, ANA | Address on file | | | | | | | |
| 303521 | MARQUES REYES, LILEANA | Address on file | | | | | | | |
| 303522 | MARQUES RIVERA, VALERIA | Address on file | | | | | | | |
| 303523 | MARQUES SAAVEDRA, MARIA | Address on file | | | | | | | |
| 303524 | MARQUES SABATER, ANTONIO | Address on file | | | | | | | |
| 853481 | MARQUÉS SABATER, ANTONIO J. | Address on file | | | | | | | |
| 303525 | MARQUES SABATER, MARIA | Address on file | | | | | | | |
| 303526 | MARQUES SOLIVERAS, MARTINA | Address on file | | | | | | | |
| 800632 | MARQUES TAPIA, IRMA T | Address on file | | | | | | | |
| 303527 | MARQUES VELASCO, BRUNILDA | Address on file | | | | | | | |
| 303528 | MARQUES VELASCO, RENE | Address on file | | | | | | | |
| 303529 | MARQUEST J MEEKS | Address on file | | | | | | | |
| 717183 | MARQUETTE LAW REVIEW | 1103 WEST WISCONSIN AVENUE | | | | MILWAUKEE | WV | 53233 | |
| 717185 | MARQUETERIA LOS MUCHACHOS | 1552 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00912 | |
| 717184 | MARQUETERIA LOS MUCHACHOS | P O BOX 8070 | | | | SAN JUAN | PR | 00910 | |
| 303530 | Marquette Indemnity And Life Insurance | 13421 Manchester Road | Suite 204 | | | Saint Louis | MO | 63131 | |
| 303531 | Marquette Indemnity And Life Insurance Company | Attn: David Taiclet, Vice President | 13421 Manchester Road, Suite 204 | | | St. Louis | MO | 63131 | |
| 303532 | Marquette Indemnity And Life Insurance Company | Attn: Thomas J. Conley, President | 13421 Manchester Road, Suite 204 | | | St. Louis | MO | 63131 | |
| 717186 | MARQUETTE UNIV.LAWSCHOOL | PO BOX 1881 | | | | MILWAUKEE | WI | 53201 | |
| 303533 | MARQUETTI GATO, ALEXANDER | Address on file | | | | | | | |
| 303535 | MARQUEZ & TORRES, ABOGADOS NOTARIOS, CSP | AVENIDA UNIVERSIDAD #54 | SUITE 1 | | | SAN JUAN | PR | 00925 | |
| 303535 | MARQUEZ & TORRES, ABOGADOS NOTARIOS, CSP | GEORGETTI # 78 | | | | SAN JUAN | PR | 00925 | |
| 303536 | MARQUEZ ACEVEDO, HELENA | Address on file | | | | | | | |
| 303537 | MARQUEZ ACEVEDO, HELENA M. | Address on file | | | | | | | |
| 303538 | MARQUEZ ACEVEDO, PRISCILLA | Address on file | | | | | | | |
| 303539 | MARQUEZ ADORNO, ANGEL | Address on file | | | | | | | |
| 303540 | MARQUEZ AGOSTO, SOCORRO | Address on file | | | | | | | |
| 303541 | MARQUEZ AGOSTO, SOCORRO | Address on file | | | | | | | |
| 303542 | Marquez Alamo, Evelin | Address on file | | | | | | | |
| 303543 | MARQUEZ ALBA, LEONARDO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3245 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 303544 | MARQUEZ ALEJANDRO, ANA | Address on file | | | | | | | |
| 303545 | MARQUEZ ALGARIN, MARTA | Address on file | | | | | | | |
| 303546 | MARQUEZ ALGARIN, MELVIN | Address on file | | | | | | | |
| 303547 | MARQUEZ ALICEA, NELIDA | Address on file | | | | | | | |
| 2150170 | Marquez Alvarado, Abigail | Address on file | | | | | | | |
| 303548 | MARQUEZ ALVARADO, ANNELISSE | Address on file | | | | | | | |
| 303549 | MARQUEZ ALVARADO, WANDA I | Address on file | | | | | | | |
| 717187 | MARQUEZ AND PEREZ RADIOLOGOS | P O BOX 8040 | | | | SAN JUAN | PR | 00910 | |
| 303550 | MARQUEZ ANDINO, MARIA DEL | Address on file | | | | | | | |
| 303551 | MARQUEZ ANDINO, MARIA DEL CARMEN | Address on file | | | | | | | |
| 303552 | MARQUEZ APONTE, ANA CELIS | Address on file | | | | | | | |
| 303553 | MARQUEZ APONTE, PEDRO | Address on file | | | | | | | |
| 303554 | MARQUEZ APONTE, PEDRO J. | Address on file | | | | | | | |
| 303555 | MARQUEZ APONTE, PEDRO J. | Address on file | | | | | | | |
| 303557 | MARQUEZ APONTE, YAMIRA | Address on file | | | | | | | |
| 303558 | MARQUEZ ARANA, ILIANA | Address on file | | | | | | | |
| 303559 | MARQUEZ ARCE, ARMANDO J | Address on file | | | | | | | |
| 303560 | Marquez Ares, Jesly | Address on file | | | | | | | |
| 303561 | MARQUEZ ARNALDI, JANISSE | Address on file | | | | | | | |
| 303562 | MARQUEZ ARROYO, EFRAIN | Address on file | | | | | | | |
| 303563 | MARQUEZ ARROYO, JOSE | Address on file | | | | | | | |
| 303564 | MARQUEZ ARROYO, OMAR I | Address on file | | | | | | | |
| 303565 | MARQUEZ ARROYO, SEDEC | Address on file | | | | | | | |
| 303566 | MARQUEZ ARROYO, YAMILKA | Address on file | | | | | | | |
| 800633 | MARQUEZ ARZOLA, XAMAYRA | Address on file | | | | | | | |
| 800634 | MARQUEZ ARZOLA, XAMAYRA | Address on file | | | | | | | |
| 717188 | MARQUEZ AUTO SALES | PO BOX 1359 | | | | RIO GRANDE | PR | 00745 | |
| 303567 | MARQUEZ AYALA, CARLOS | Address on file | | | | | | | |
| 303568 | MARQUEZ AYALA, JAMESSON | Address on file | | | | | | | |
| 303569 | MARQUEZ BABILONIA, REINALDO | Address on file | | | | | | | |
| 303570 | Marquez Baerga, Brian O | Address on file | | | | | | | |
| 303571 | MARQUEZ BAEZ, CARLOS | Address on file | | | | | | | |
| 303572 | MARQUEZ BALASQUIDE, MANUEL | Address on file | | | | | | | |
| 303573 | MARQUEZ BARBOSA, BRENDA | Address on file | | | | | | | |
| 303574 | MARQUEZ BARBOSA, CARLOS | Address on file | | | | | | | |
| 303556 | MARQUEZ BARBOSA, HECTOR | Address on file | | | | | | | |
| 303575 | MARQUEZ BARRETO, KARLA | Address on file | | | | | | | |
| 303576 | MARQUEZ BARRETO, ROSA I | Address on file | | | | | | | |
| 303577 | MARQUEZ BERMUDEZ, AIXA | Address on file | | | | | | | |
| 303578 | MARQUEZ BIBILONI MD, JOSE A | Address on file | | | | | | | |
| 800635 | MARQUEZ BIRRIEL, JULIO I. | Address on file | | | | | | | |
| 2133372 | Marquez Birriel, Wilfredo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 303579 | MARQUEZ BONILLA, WAYDE | Address on file | | | | | | | |
| 800636 | MARQUEZ BORGES, CELIA | Address on file | | | | | | | |
| 800637 | MARQUEZ BORGES, CELIA M | Address on file | | | | | | | |
| 303581 | MARQUEZ BULTRON, AILEEN | Address on file | | | | | | | |
| 303582 | MARQUEZ BULTRON, LILLIAN | Address on file | | | | | | | |
| 303583 | MARQUEZ BURGOS, ELIZABETH | Address on file | | | | | | | |
| 151957 | Marquez Burgos, Elizabeth | Address on file | | | | | | | |
| 303584 | MARQUEZ CABAN MD, RANDY | Address on file | | | | | | | |
| 303585 | Marquez Caban, Jennifer | Address on file | | | | | | | |
| 303587 | MARQUEZ CABAN, ZAIRA | Address on file | | | | | | | |
| 303588 | Marquez Caban, Zaira L | Address on file | | | | | | | |
| 303589 | MARQUEZ CABAN, ZAYRA | Address on file | | | | | | | |
| 303590 | Marquez Calcano, Ramar | Address on file | | | | | | | |
| 1257205 | MARQUEZ CALCANO, RAMAR | Address on file | | | | | | | |
| 303591 | MARQUEZ CALIXTO, CARLOS | Address on file | | | | | | | |
| 303592 | MARQUEZ CALIXTO, CARLOS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3246 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 303593 | MARQUEZ CAMACHO, MINERVA | Address on file | | | | | | | |
| 303594 | MARQUEZ CAMACHO, WINIFRED | Address on file | | | | | | | |
| 303595 | MARQUEZ CANALES, IRIS M. | Address on file | | | | | | | |
| 303596 | MARQUEZ CANALES, LUIS | Address on file | | | | | | | |
| 2045251 | MARQUEZ CANALES, YAMIELLE | Address on file | | | | | | | |
| 303597 | MARQUEZ CANALES, YAMINELLE | Address on file | | | | | | | |
| 303598 | MARQUEZ CANTIZANI, MARIBEL | Address on file | | | | | | | |
| 303599 | MARQUEZ CANTIZANIZ, JESUS | Address on file | | | | | | | |
| 303600 | MARQUEZ CARDONA, MINERVA | Address on file | | | | | | | |
| 303601 | MARQUEZ CARDONA, ONIX | Address on file | | | | | | | |
| 800638 | MARQUEZ CARDONA, WANDA | Address on file | | | | | | | |
| 303602 | MARQUEZ CARDONA, WANDA I | Address on file | | | | | | | |
| 800640 | MARQUEZ CARILLO, MANUEL | Address on file | | | | | | | |
| 303603 | MARQUEZ CARMONA, DAISY J | Address on file | | | | | | | |
| 303604 | MARQUEZ CARMONA, RAFAEL | Address on file | | | | | | | |
| 2114187 | Marquez Carmona, Rafael Enrique | Address on file | | | | | | | |
| 2114187 | Marquez Carmona, Rafael Enrique | Address on file | | | | | | | |
| 303605 | MARQUEZ CARRASQUILLO, CHRISTIAN | Address on file | | | | | | | |
| 303606 | MARQUEZ CARRASQUILLO, JANELINE | Address on file | | | | | | | |
| 303607 | MARQUEZ CARRILLO, FELICITA | Address on file | | | | | | | |
| 1420438 | MARQUEZ CARRILLO, MANRIQUE | DAVID DANIEL RODRIGUEZ VARGAS | PO BOX 29911 | | | SAN JUAN | PR | 00929 | |
| 303608 | MARQUEZ CARRILLO, MANRIQUE | LCDO. DAVID DANIEL RODRIGUEZ VARGAS | PO BOX 29911 | | | SAN JUAN | PR | 00929 | |
| 303609 | MARQUEZ CARRILLO, MANUEL | Address on file | | | | | | | |
| 303610 | MARQUEZ CARRION, YITMA | Address on file | | | | | | | |
| 303611 | MARQUEZ CARTAGENA, JOSE | Address on file | | | | | | | |
| 303612 | MARQUEZ CASTILLO, CELIA I | Address on file | | | | | | | |
| 800641 | MARQUEZ CASTILLO, CELIA I | Address on file | | | | | | | |
| 1701120 | Marquez Castillo, Celia I. | Address on file | | | | | | | |
| 303613 | MARQUEZ CASTILLO, JORGE L | Address on file | | | | | | | |
| 303614 | MARQUEZ CASTILLO, MARIELI | Address on file | | | | | | | |
| 800642 | MARQUEZ CASTILLO, MARIELI | Address on file | | | | | | | |
| 1612867 | Marquez Castillo, Marieli | Address on file | | | | | | | |
| 1720852 | Marquez Castillo, Marieli | Address on file | | | | | | | |
| 800643 | MARQUEZ CASTILLO, MARIELYS | Address on file | | | | | | | |
| 303615 | MARQUEZ CASTILLO, MARIELYS | Address on file | | | | | | | |
| 303616 | MARQUEZ CASTILLO, RAMFIS | Address on file | | | | | | | |
| 303617 | MARQUEZ CASTRO, ABIMAEL | Address on file | | | | | | | |
| 303618 | MARQUEZ CASTRO, EDUARDO | Address on file | | | | | | | |
| 303619 | MARQUEZ CASTRO, MARIA L | Address on file | | | | | | | |
| 303620 | MARQUEZ CEDENO, BENJAMIN | Address on file | | | | | | | |
| 303621 | MARQUEZ CEDENO, VANESA | Address on file | | | | | | | |
| 303622 | MARQUEZ CENTENO, FERNANDO | Address on file | | | | | | | |
| 800644 | MARQUEZ CENTENO, FERNANDO | Address on file | | | | | | | |
| 303623 | MARQUEZ CEPEDA, DAVID DANIEL | Address on file | | | | | | | |
| 303624 | MARQUEZ CLEMENTE, LOURDE | Address on file | | | | | | | |
| 303625 | MARQUEZ CLEMENTE, LOURDES | Address on file | | | | | | | |
| 303626 | MARQUEZ COCHRAN, AURELIS | Address on file | | | | | | | |
| 303627 | Marquez Cochran, Aurelis T. | Address on file | | | | | | | |
| 303628 | MARQUEZ COLLAZO, ANDRE | Address on file | | | | | | | |
| 303629 | MARQUEZ COLLAZO, JACKELINE | Address on file | | | | | | | |
| 303630 | MARQUEZ COLLAZO, LISA | Address on file | | | | | | | |
| 303631 | MARQUEZ COLON, CAROL | Address on file | | | | | | | |
| 303632 | MARQUEZ COLON, JACKELINE | Address on file | | | | | | | |
| 303633 | Marquez Colon, Jorge | Address on file | | | | | | | |
| 303634 | MARQUEZ COLON, LUIS A | Address on file | | | | | | | |
| 303635 | MARQUEZ COLON, ROLANDO | Address on file | | | | | | | |
| 303636 | MARQUEZ COLON, VICTOR | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 303637 | MARQUEZ COLON, WILFREDO | Address on file | | | | | | | |
| 800646 | MARQUEZ COLON, WILFREDO | Address on file | | | | | | | |
| 2143732 | Marquez Colon, William | Address on file | | | | | | | |
| 303638 | MARQUEZ CONCEPCION, LUZ E | Address on file | | | | | | | |
| 2008794 | Marquez Concepcion, Luz E. | Address on file | | | | | | | |
| 303639 | Marquez Concepcion, Miguel A | Address on file | | | | | | | |
| 303640 | MARQUEZ CONCEPCION, NILDA M | Address on file | | | | | | | |
| 303641 | MARQUEZ CORDERO, EDALIZ | Address on file | | | | | | | |
| 303642 | MARQUEZ CORDERO, EVELYN | Address on file | | | | | | | |
| 2189376 | Marquez Cordero, Julio | Address on file | | | | | | | |
| 303643 | MARQUEZ CORDERO, WILLIAMS | Address on file | | | | | | | |
| 303644 | MARQUEZ COREANO, ISMAEL | Address on file | | | | | | | |
| 303645 | MARQUEZ COREANO, JOSE A | Address on file | | | | | | | |
| 303646 | MARQUEZ CORRADA, MARESA | Address on file | | | | | | | |
| 303647 | MARQUEZ CORREA, RAMON | Address on file | | | | | | | |
| 1790726 | MARQUEZ CORTES, DARCY R | Address on file | | | | | | | |
| 303648 | MARQUEZ COSME, DEBBIE | Address on file | | | | | | | |
| 303649 | MARQUEZ COSME, ZENAIDA | Address on file | | | | | | | |
| 303651 | MARQUEZ COTTO, ISMAEL | Address on file | | | | | | | |
| 303652 | MARQUEZ CRUZ, ANGEL | Address on file | | | | | | | |
| 303653 | MARQUEZ CRUZ, BERNARDO | Address on file | | | | | | | |
| 1633652 | Marquez Cruz, Brenda L. | Address on file | | | | | | | |
| 303655 | MARQUEZ CRUZ, DAVINIEL | Address on file | | | | | | | |
| 1258669 | MARQUEZ CRUZ, JIMMARCO | Address on file | | | | | | | |
| 1524974 | Marquez Cruz, Jorge | Address on file | | | | | | | |
| 303656 | MARQUEZ CRUZ, JUNIOR | Address on file | | | | | | | |
| 800648 | MARQUEZ CRUZ, KYDIAN | Address on file | | | | | | | |
| 800649 | MARQUEZ CRUZ, LIZETTE | Address on file | | | | | | | |
| 303657 | MARQUEZ CRUZ, LIZETTE | Address on file | | | | | | | |
| 800650 | MARQUEZ CRUZ, MARGARITA | Address on file | | | | | | | |
| 303658 | MARQUEZ CRUZ, MARGARITA | Address on file | | | | | | | |
| 303659 | MARQUEZ CRUZ, MERY | Address on file | | | | | | | |
| 303660 | MARQUEZ CRUZ, MILAGROS | Address on file | | | | | | | |
| 800651 | MARQUEZ CRUZ, MILAGROS | Address on file | | | | | | | |
| 2219795 | Marquez Cruz, Nitza M. | Kennedy #718 Urb. La Cumbre | | | | San Juan | PR | 00926 | |
| 2206382 | Marquez Cruz, Nitza M. | Address on file | | | | | | | |
| 2219783 | Marquez Cruz, Nitza M. | Address on file | | | | | | | |
| 303661 | MARQUEZ CRUZ, PEDRO | Address on file | | | | | | | |
| 739784 | Marquez Cruz, Rafael A. | Address on file | | | | | | | |
| 303662 | MARQUEZ CRUZ, RAUL | Address on file | | | | | | | |
| 303663 | MARQUEZ CRUZ, YADILIS | Address on file | | | | | | | |
| 303664 | MARQUEZ CUADRADO, MIREYZA | Address on file | | | | | | | |
| 1864187 | Marquez Cuadrado, Mireyza | Address on file | | | | | | | |
| 800652 | MARQUEZ CUADRADO, MIREYZA | Address on file | | | | | | | |
| 800653 | MARQUEZ CUEVAS, IRIS | Address on file | | | | | | | |
| 303665 | MARQUEZ CUEVAS, IRIS Y | Address on file | | | | | | | |
| 303666 | MARQUEZ CUEVAS, YRIS | Address on file | | | | | | | |
| 303668 | MARQUEZ CURBELO, MARINA | Address on file | | | | | | | |
| 2069266 | Marquez Curbelo, Marina | Address on file | | | | | | | |
| 303667 | MARQUEZ CURBELO, MARINA | Address on file | | | | | | | |
| 303669 | MARQUEZ D'ACUNTI, LIRIO | Address on file | | | | | | | |
| 303670 | MARQUEZ DAVILA, ALEXIS O | Address on file | | | | | | | |
| 303671 | MARQUEZ DAVILA, LIZMARIE | Address on file | | | | | | | |
| 853483 | MARQUEZ DAVILA, LIZMARIE | Address on file | | | | | | | |
| 303672 | MARQUEZ DAVILA, MELISSA | Address on file | | | | | | | |
| 303673 | MARQUEZ DAVILA, NAYDA M | Address on file | | | | | | | |
| 800654 | MARQUEZ DAVILA, NAYDA M | Address on file | | | | | | | |
| 1659623 | MARQUEZ DAVILA, NAYDA M. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 303674 | MARQUEZ DAVILA, RICARDO | Address on file | | | | | | | |
| 303675 | MARQUEZ DE BONET, MARIA T | Address on file | | | | | | | |
| 303676 | MARQUEZ DE CARDONA, NICOLE | Address on file | | | | | | | |
| 303677 | MARQUEZ DE JESUS, JESUS | Address on file | | | | | | | |
| 303678 | MARQUEZ DE JESUS, JESUS | Address on file | | | | | | | |
| 303679 | Marquez De Jesus, Jesus M | Address on file | | | | | | | |
| 2084140 | Marquez De Jesus, Jesus M. | Address on file | | | | | | | |
| 2084140 | Marquez De Jesus, Jesus M. | Address on file | | | | | | | |
| 1976319 | Marquez De Jesus, Jesus Manuel | Address on file | | | | | | | |
| 1976319 | Marquez De Jesus, Jesus Manuel | Address on file | | | | | | | |
| 303681 | MARQUEZ DE JESUS, MARIA E | Address on file | | | | | | | |
| 303680 | MARQUEZ DE JESUS, MARIA E | Address on file | | | | | | | |
| 303682 | Marquez De Jesus, Miriam E. | Address on file | | | | | | | |
| 303683 | MARQUEZ DE JESUS, ROGELIO | Address on file | | | | | | | |
| 1474058 | Marquez De la Cruz, Gilberto | Address on file | | | | | | | |
| 303684 | MARQUEZ DE LA CRUZ, GILBERTO | Address on file | | | | | | | |
| 1474058 | Marquez De la Cruz, Gilberto | Address on file | | | | | | | |
| 303685 | MARQUEZ DE LEON, ERNESTO | Address on file | | | | | | | |
| 303686 | MARQUEZ DE LEON, ERNESTO | Address on file | | | | | | | |
| 303687 | MARQUEZ DE LEON, VICTOR | Address on file | | | | | | | |
| 303688 | MARQUEZ DEL VALLE, LUZ M | Address on file | | | | | | | |
| 303689 | MARQUEZ DEL VALLE, PEPE | Address on file | | | | | | | |
| 303690 | MARQUEZ DELBREY, OMAR | Address on file | | | | | | | |
| 800655 | MARQUEZ DELGADO, ERIKA | Address on file | | | | | | | |
| 303691 | MARQUEZ DELGADO, JANNETTE | Address on file | | | | | | | |
| 303692 | MARQUEZ DELGADO, NELSON M. | Address on file | | | | | | | |
| 303694 | MARQUEZ DIAZ, ANAYMI | Address on file | | | | | | | |
| 303693 | MARQUEZ DIAZ, ANAYMI | Address on file | | | | | | | |
| 303695 | MARQUEZ DIAZ, BRENDA | Address on file | | | | | | | |
| 800656 | MARQUEZ DIAZ, BRENDA | Address on file | | | | | | | |
| 303696 | MARQUEZ DIAZ, CINDY | Address on file | | | | | | | |
| 800657 | MARQUEZ DIAZ, CINDY | Address on file | | | | | | | |
| 303697 | MARQUEZ DIAZ, ESAU | Address on file | | | | | | | |
| 303698 | MARQUEZ DIAZ, HARVEY | Address on file | | | | | | | |
| 303699 | MARQUEZ DIAZ, JOSE A. | Address on file | | | | | | | |
| 800658 | MARQUEZ DIAZ, MARISOL | Address on file | | | | | | | |
| 800659 | MARQUEZ DIAZ, MARISOL | Address on file | | | | | | | |
| 303701 | MARQUEZ DIAZ, PASCUAL | Address on file | | | | | | | |
| 303702 | Marquez Dieppa, Juan B | Address on file | | | | | | | |
| 303703 | MARQUEZ DREW, FELIX | Address on file | | | | | | | |
| 303704 | MARQUEZ ELIZA, MARISOL | Address on file | | | | | | | |
| 303705 | Marquez Embree, Luis | Address on file | | | | | | | |
| 1570770 | Marquez Embree, Roxanna | Address on file | | | | | | | |
| 303706 | Marquez Embree, Roxanna M | Address on file | | | | | | | |
| 303707 | MARQUEZ ENCARNACION, JORGE | Address on file | | | | | | | |
| 853484 | MARQUEZ ENCARNACION, MARY ANN | Address on file | | | | | | | |
| 303708 | MARQUEZ ENCARNACION, MARY ANN | Address on file | | | | | | | |
| 303709 | MARQUEZ ENCARNACION, ZAIDA I | Address on file | | | | | | | |
| 303710 | MARQUEZ ESCOBAR, MARIANO | Address on file | | | | | | | |
| 303711 | MARQUEZ ESCRIBANO, JOSE | Address on file | | | | | | | |
| 2074695 | Marquez Espinet, Miguel | Address on file | | | | | | | |
| 303712 | MARQUEZ ESPINET, MIGUEL | Address on file | | | | | | | |
| 2083806 | Marquez Espinet, Miguel | Address on file | | | | | | | |
| 1939248 | Marquez Espinet, Miguel | Address on file | | | | | | | |
| 1876717 | MARQUEZ ESPINET, MIGUEL | Address on file | | | | | | | |
| 303713 | MARQUEZ ESPINOZA, ALMA | Address on file | | | | | | | |
| 303714 | MARQUEZ ESPINOZA, ALMA L | Address on file | | | | | | | |
| 303715 | MARQUEZ FALCON, LUZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 303716 | MARQUEZ FALU, RAMON L | Address on file | | | | | | | |
| 303717 | MARQUEZ FEBRES, ELIEZER F. | Address on file | | | | | | | |
| 800660 | MARQUEZ FEBRES, NOEMI | Address on file | | | | | | | |
| 303718 | MARQUEZ FEBRES, NOEMI | Address on file | | | | | | | |
| 303719 | MARQUEZ FELICIANO, ISMAEL | Address on file | | | | | | | |
| 303720 | MARQUEZ FELICIANO, NOEL | Address on file | | | | | | | |
| 303721 | MARQUEZ FERNANDEZ, MARIA | Address on file | | | | | | | |
| 303722 | MARQUEZ FERNANDEZ, MARIA F | Address on file | | | | | | | |
| 298511 | MARQUEZ FERNANDEZ, MARIA F. | Address on file | | | | | | | |
| 303650 | MARQUEZ FERRER, ANGEL | Address on file | | | | | | | |
| 303723 | MARQUEZ FERRER, ANGEL LUIS | Address on file | | | | | | | |
| 303724 | MARQUEZ FERRER, IDANIS | Address on file | | | | | | | |
| 303725 | MARQUEZ FERRER, JOSE | Address on file | | | | | | | |
| 303726 | MARQUEZ FIGUEROA, CARLOS R. | Address on file | | | | | | | |
| 303727 | MARQUEZ FIGUEROA, CHRISTIAN | Address on file | | | | | | | |
| 303728 | MARQUEZ FIGUEROA, HIRAM | Address on file | | | | | | | |
| 303729 | MARQUEZ FIGUEROA, PEDRO | Address on file | | | | | | | |
| 303730 | Marquez Figueroa, Saul | Address on file | | | | | | | |
| 303731 | MARQUEZ FIGUEROA, YESENIA | Address on file | | | | | | | |
| 303732 | MARQUEZ FRED, ANTONIO | Address on file | | | | | | | |
| 303733 | MARQUEZ FRED, CARMEN M | Address on file | | | | | | | |
| 303734 | Marquez Fuentes, Angel E | Address on file | | | | | | | |
| 303735 | MARQUEZ FUENTES, CARMEN | Address on file | | | | | | | |
| 303736 | MARQUEZ FUENTES, MIGUEL | Address on file | | | | | | | |
| 717189 | MARQUEZ GABINETS SERVICES | HC 1 BOX 7304 | | | | SALINAS | PR | 00751 | |
| 303737 | MARQUEZ GALVEZ, DAMARIS | Address on file | | | | | | | |
| 303738 | MARQUEZ GARAY, MARIA V | Address on file | | | | | | | |
| 303739 | Marquez Garcia, Alejandro | Address on file | | | | | | | |
| 303740 | MARQUEZ GARCIA, BERNARDO | Address on file | | | | | | | |
| 303741 | MARQUEZ GARCIA, BRENDA | Address on file | | | | | | | |
| 303742 | MARQUEZ GARCIA, CARLOS M | Address on file | | | | | | | |
| 303743 | MARQUEZ GARCIA, CARMEN | Address on file | | | | | | | |
| 303744 | MARQUEZ GARCIA, CRUZ M | Address on file | | | | | | | |
| 303745 | MARQUEZ GARCIA, DORIS | Address on file | | | | | | | |
| 303746 | Marquez Garcia, Elba N | Address on file | | | | | | | |
| 303747 | MARQUEZ GARCIA, EMMA | Address on file | | | | | | | |
| 1575666 | MARQUEZ GARCIA, LUIS A. | Address on file | | | | | | | |
| 303748 | MARQUEZ GARCIA, MARIA | Address on file | | | | | | | |
| 303749 | MARQUEZ GARCIA, MARIA | Address on file | | | | | | | |
| 303750 | MARQUEZ GARCIA, MARIO | Address on file | | | | | | | |
| 303751 | MARQUEZ GARCIA, NATALIA | Address on file | | | | | | | |
| 303752 | MARQUEZ GARCIA, NICOLASA | Address on file | | | | | | | |
| 303753 | MARQUEZ GARCIA, NORMA IRIS | Address on file | | | | | | | |
| 303754 | Marquez Garcia, Ruben | Address on file | | | | | | | |
| 303755 | MARQUEZ GAUTHIER, CARMEN | Address on file | | | | | | | |
| 303756 | MARQUEZ GAVILLAN, ANTHONY | Address on file | | | | | | | |
| 800661 | MARQUEZ GERENA, KENNETH L | Address on file | | | | | | | |
| 303757 | MARQUEZ GINORIO, JUAN R | Address on file | | | | | | | |
| 303758 | MARQUEZ GOMEZ, AURA | Address on file | | | | | | | |
| 303759 | MARQUEZ GOMEZ, CARMEN IRIS | Address on file | | | | | | | |
| 303760 | MARQUEZ GOMEZ, EDWIN | Address on file | | | | | | | |
| 303762 | MARQUEZ GOMEZ, JORGE | Address on file | | | | | | | |
| 303764 | MARQUEZ GOMEZ, MARGARITA | Address on file | | | | | | | |
| 303763 | MARQUEZ GOMEZ, MARGARITA | Address on file | | | | | | | |
| 303765 | MARQUEZ GOMEZ, PAULA | Address on file | | | | | | | |
| 303766 | MARQUEZ GONZALEZ MD, LUIS E | Address on file | | | | | | | |
| 303767 | MARQUEZ GONZALEZ, BARBARA | Address on file | | | | | | | |
| 303768 | MARQUEZ GONZALEZ, CARLOS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 303769 | MARQUEZ GONZALEZ, IVONNE | Address on file | | | | | | | |
| 303770 | MARQUEZ GONZALEZ, LOUIS | Address on file | | | | | | | |
| 303771 | MARQUEZ GONZALEZ, MARTA I | Address on file | | | | | | | |
| 800663 | MARQUEZ GONZALEZ, SUSANA S | Address on file | | | | | | | |
| 303772 | MARQUEZ GONZALEZ, URAYOAN | Address on file | | | | | | | |
| 303773 | MARQUEZ GRACIANI, JAVIER | Address on file | | | | | | | |
| 303774 | MARQUEZ GUADALUPE, ANTONIA | Address on file | | | | | | | |
| 800664 | MARQUEZ GUADALUPE, ANTONIA | Address on file | | | | | | | |
| 303775 | MARQUEZ GUERRA, ERIC A. | Address on file | | | | | | | |
| 800665 | MARQUEZ GUERRA, PAULA | Address on file | | | | | | | |
| 303776 | MARQUEZ GUERRA, PAULA M | Address on file | | | | | | | |
| 149838 | Marquez Guzman, Efrain | Address on file | | | | | | | |
| 149838 | Marquez Guzman, Efrain | Address on file | | | | | | | |
| 303777 | MARQUEZ HADDOCK, FRANCISCO A. | Address on file | | | | | | | |
| 303778 | MARQUEZ HERNANDEZ TRUST | BO PARIS | 166 CALLE BETANCES | | | MAYAGUEZ | PR | 00680-5443 | |
| 303779 | MARQUEZ HERNANDEZ, CARMEN R | Address on file | | | | | | | |
| 303780 | MARQUEZ HERNANDEZ, DAVID | Address on file | | | | | | | |
| 303781 | MARQUEZ HERNANDEZ, HARRY | Address on file | | | | | | | |
| 303782 | MARQUEZ HERNANDEZ, HARRY | Address on file | | | | | | | |
| 303783 | MARQUEZ HERNANDEZ, HARRY | Address on file | | | | | | | |
| 303784 | MARQUEZ HERNANDEZ, IVAN | Address on file | | | | | | | |
| 303785 | MARQUEZ HERNANDEZ, KEVIN | Address on file | | | | | | | |
| 303786 | MARQUEZ HERNANDEZ, KIMBERLY | Address on file | | | | | | | |
| 800666 | MARQUEZ HERNANDEZ, MARTHA | Address on file | | | | | | | |
| 303787 | MARQUEZ HERNANDEZ, MARTHA | Address on file | | | | | | | |
| 303788 | MARQUEZ HERNANDEZ, SHARA | Address on file | | | | | | | |
| 303789 | MARQUEZ HERRANS, JUDITH | Address on file | | | | | | | |
| 800667 | MARQUEZ HERRANS, JUDTIH G | Address on file | | | | | | | |
| 303790 | MARQUEZ HIGGS, MARIA G | Address on file | | | | | | | |
| 303791 | MARQUEZ HIRALDO, ROSA M | Address on file | | | | | | | |
| 303792 | MARQUEZ IBANEZ, AIDA M. | Address on file | | | | | | | |
| 303793 | MARQUEZ INORIO MD, ANTONIA | Address on file | | | | | | | |
| 303795 | MARQUEZ LABOY, CARMEN | Address on file | | | | | | | |
| 303796 | MARQUEZ LABOY, SANDRA | Address on file | | | | | | | |
| 303797 | MARQUEZ LABOY, SANDRA E | Address on file | | | | | | | |
| 303798 | MARQUEZ LAMAR, MIGUEL | Address on file | | | | | | | |
| 717190 | MARQUEZ LAMBOY SERV.STA.SHELL | 113 CALLE BETANCES | | CAGUAS | | CAGUAS | PR | 00725 | |
| 303799 | MARQUEZ LEAL, HECTOR | Address on file | | | | | | | |
| 303800 | MARQUEZ LEBRON, DENIS | Address on file | | | | | | | |
| 303801 | MARQUEZ LEBRON, FRANCISCO | Address on file | | | | | | | |
| 303802 | Marquez Lecode, Katherine | Address on file | | | | | | | |
| 303803 | MARQUEZ LEMA, FERNANDO JOSE | Address on file | | | | | | | |
| 303804 | MARQUEZ LEON, MARA NICOLE | Address on file | | | | | | | |
| 2113654 | Marquez Leon, Marla J. | Address on file | | | | | | | |
| 303806 | MARQUEZ LIZARDI, MARIA BERTINA | Address on file | | | | | | | |
| 303807 | MARQUEZ LLOPIZ, ANGELA | Address on file | | | | | | | |
| 303808 | MARQUEZ LOPEZ, ANGEL | Address on file | | | | | | | |
| 303809 | MARQUEZ LOPEZ, CARLOS M. | Address on file | | | | | | | |
| 303810 | MARQUEZ LOPEZ, CARMELO | Address on file | | | | | | | |
| 303811 | MARQUEZ LOPEZ, CARMELO | Address on file | | | | | | | |
| 303812 | MARQUEZ LOPEZ, DEBORAH | Address on file | | | | | | | |
| 303813 | MARQUEZ LOPEZ, DEBORAH | Address on file | | | | | | | |
| 800670 | MARQUEZ LOPEZ, DEBORAH D | Address on file | | | | | | | |
| 303814 | MARQUEZ LOPEZ, ELIZABETH | Address on file | | | | | | | |
| 303815 | MARQUEZ LOPEZ, IVETTE | Address on file | | | | | | | |
| 303816 | MARQUEZ LOPEZ, JEANNETTE O. | Address on file | | | | | | | |
| 853485 | MARQUEZ LOPEZ, JEANNETTE O. | Address on file | | | | | | | |
| 800671 | MARQUEZ LOPEZ, LYDIA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 303817 | MARQUEZ LOPEZ, LYDIA E | Address on file | | | | | | | |
| 800672 | MARQUEZ LOPEZ, LYDIA E. | Address on file | | | | | | | |
| 303818 | MARQUEZ LOPEZ, MANUEL | Address on file | | | | | | | |
| 2021304 | MARQUEZ LOPEZ, MANUEL L. | Address on file | | | | | | | |
| 303819 | MARQUEZ LOPEZ, ROSA M | Address on file | | | | | | | |
| 1749529 | Marquez Lopez, Rosa M | Address on file | | | | | | | |
| 303820 | MARQUEZ LOPEZ, RUBMARY | Address on file | | | | | | | |
| 800673 | MARQUEZ LOPEZ, RUBMARY | Address on file | | | | | | | |
| 1700551 | MARQUEZ LOPEZ, RUBMARY | Address on file | | | | | | | |
| 1555641 | Marquez Lozada, Francisco | Address on file | | | | | | | |
| 303821 | Marquez Lozada, Francisco | Address on file | | | | | | | |
| 303534 | MARQUEZ LOZADA, JAFET O | Address on file | | | | | | | |
| 303823 | MARQUEZ LUGO, VICTOR | Address on file | | | | | | | |
| 303824 | MARQUEZ LUNA, HECTOR | Address on file | | | | | | | |
| 2222935 | Marquez Luzunaris, Andres | Address on file | | | | | | | |
| 2179100 | Marquez Luzunaris, Andres | Address on file | | | | | | | |
| 2222935 | Marquez Luzunaris, Andres | Address on file | | | | | | | |
| 2222935 | Marquez Luzunaris, Andres | Address on file | | | | | | | |
| 800675 | MARQUEZ MALDONADO, ADA G | Address on file | | | | | | | |
| 1423167 | MARQUEZ MALDONADO, ALMA I. | Calle 6 Casa 215 Km. 5.6 | Carraízo | | | Trujillo Alto | PR | 00976 | |
| 1423310 | MARQUEZ MALDONADO, ALMA I. | RR 7 Box 6721 | | | | San Juan | PR | 00926 | |
| 303826 | MARQUEZ MALDONADO, CARMEN | Address on file | | | | | | | |
| 303827 | MARQUEZ MALDONADO, RAFAEL | Address on file | | | | | | | |
| 303829 | MARQUEZ MANCILLA, ALEJANDRA | Address on file | | | | | | | |
| 303830 | MARQUEZ MARCH, MIGUEL | Address on file | | | | | | | |
| 303831 | MARQUEZ MARQUEZ, ALEJANDRO | Address on file | | | | | | | |
| 303832 | MARQUEZ MARQUEZ, AMARILIS | Address on file | | | | | | | |
| 303833 | MARQUEZ MARQUEZ, ANA L | Address on file | | | | | | | |
| 303834 | MARQUEZ MARQUEZ, ANGEL | Address on file | | | | | | | |
| 303835 | MARQUEZ MARQUEZ, BERTHA | Address on file | | | | | | | |
| 1766638 | Marquez Marquez, Dolores | Address on file | | | | | | | |
| 303836 | MARQUEZ MARQUEZ, DORIS | Address on file | | | | | | | |
| 303837 | MARQUEZ MARQUEZ, GUADALUPE | Address on file | | | | | | | |
| 800676 | MARQUEZ MARQUEZ, GUADALUPE | Address on file | | | | | | | |
| 1849490 | Marquez Marquez, Guadalupe | Address on file | | | | | | | |
| 303838 | MARQUEZ MARQUEZ, JOSE A | Address on file | | | | | | | |
| 303839 | MARQUEZ MARQUEZ, JOSE A. | Address on file | | | | | | | |
| 303840 | MARQUEZ MARQUEZ, JOSE ANTONIO | Address on file | | | | | | | |
| 303841 | MARQUEZ MARQUEZ, MARIA | Address on file | | | | | | | |
| 303842 | MARQUEZ MARQUEZ, VICTOR M | Address on file | | | | | | | |
| 303843 | MARQUEZ MARRERO, JUAN | Address on file | | | | | | | |
| 303844 | MARQUEZ MARRERO, KEMUEL | Address on file | | | | | | | |
| 303845 | MARQUEZ MARTINEZ, CARLOS | Address on file | | | | | | | |
| 303846 | MARQUEZ MARTINEZ, CAROLIE | Address on file | | | | | | | |
| 303847 | MARQUEZ MARTINEZ, EULALIA | Address on file | | | | | | | |
| 303848 | MARQUEZ MARTINEZ, FRANCISCO | Address on file | | | | | | | |
| 2233657 | Marquez Martinez, Honoris | Address on file | | | | | | | |
| 303849 | MARQUEZ MARTINEZ, JAVIER | Address on file | | | | | | | |
| 303850 | Marquez Martinez, Jose A | Address on file | | | | | | | |
| 303851 | Marquez Martinez, Luis R | Address on file | | | | | | | |
| 303852 | MARQUEZ MARTINEZ, NILDA | Address on file | | | | | | | |
| 303853 | MARQUEZ MARTINEZ, RAFAEL | Address on file | | | | | | | |
| 303854 | MARQUEZ MATOS, BETSEY | Address on file | | | | | | | |
| 303855 | MARQUEZ MATOS, IRIS | Address on file | | | | | | | |
| 303856 | MARQUEZ MATOS, IRVING | Address on file | | | | | | | |
| 303857 | MARQUEZ MATOS, JAVIER | Address on file | | | | | | | |
| 303858 | MARQUEZ MATOS, JUAN | Address on file | | | | | | | |
| 303859 | MARQUEZ MATOS, LUIS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 303860 | MARQUEZ MATOS, MARIA E | Address on file | | | | | | | |
| 2022261 | Marquez Matos, Maria Esther | Address on file | | | | | | | |
| 303861 | MARQUEZ MATOS, MILDRED | Address on file | | | | | | | |
| 2000220 | Marquez Matos, Mildred | Address on file | | | | | | | |
| 303862 | MARQUEZ MATOS, ROBERT | Address on file | | | | | | | |
| 303863 | MARQUEZ MEDERO, KEILA | Address on file | | | | | | | |
| 2180129 | Marquez Medina, Alma | Bo. Limon 367 San Ignacio | | | | Mayaguez | PR | 00680 | |
| 303864 | MARQUEZ MEDINA, EDGARDO | Address on file | | | | | | | |
| 303865 | Marquez Medina, Edgardo C | Address on file | | | | | | | |
| 303866 | MARQUEZ MEDINA, ORVILLE | Address on file | | | | | | | |
| 303867 | MARQUEZ MELENDEZ, BASILISA | Address on file | | | | | | | |
| 303868 | MARQUEZ MELENDEZ, GLORIA M | Address on file | | | | | | | |
| 800677 | MARQUEZ MELENDEZ, JUAN | Address on file | | | | | | | |
| 303869 | MARQUEZ MELENDEZ, JUAN C | Address on file | | | | | | | |
| 303870 | MARQUEZ MENDEZ, DAISY | Address on file | | | | | | | |
| 303871 | MARQUEZ MENDEZ, JOSEFINA | Address on file | | | | | | | |
| 303872 | MARQUEZ MENDEZ, OLGA I | Address on file | | | | | | | |
| 303873 | MARQUEZ MENDEZ, RAMON | Address on file | | | | | | | |
| 303874 | MARQUEZ MENDEZ, RAMON F | Address on file | | | | | | | |
| 1780315 | Marquez Mendez, Ramon F | Address on file | | | | | | | |
| 303875 | MARQUEZ MENDEZ, RUBEN | Address on file | | | | | | | |
| 303876 | MARQUEZ MENDEZ, RUBEN | Address on file | | | | | | | |
| 303878 | MARQUEZ MENDEZ, WILFREDO | Address on file | | | | | | | |
| 303879 | MARQUEZ MENDEZ, YOLANDA B | Address on file | | | | | | | |
| 303880 | MARQUEZ MERCADO, EDWIN | Address on file | | | | | | | |
| 303881 | MARQUEZ MERCADO, NELSON | Address on file | | | | | | | |
| 303882 | MARQUEZ MERCADO, NELSON | Address on file | | | | | | | |
| 1420439 | MARQUEZ MERCADO, REBECCA | MARQUEZ MERCADO, REBECCA | URB. METROPOLIS 2M17 CALLE 56 | | | CAROLINA | PR | 00987 | |
| 303884 | MARQUEZ MERCADO, REBECCA | POR DERECHO PROPIO | URB. METROPOLIS | 2M17 CALLE 56 | | CAROLINA | PR | 00987 | |
| 303883 | MARQUEZ MERCADO, REBECCA | Address on file | | | | | | | |
| 303885 | MARQUEZ MERCED, MADELINE | Address on file | | | | | | | |
| 800678 | MARQUEZ MERCED, MARTA E | Address on file | | | | | | | |
| 303886 | MARQUEZ MERCED, RAFAEL | Address on file | | | | | | | |
| 303887 | MARQUEZ MILIAN, JUAN | Address on file | | | | | | | |
| 303888 | MARQUEZ MILLAN, ENRIQUE | Address on file | | | | | | | |
| 303889 | MARQUEZ MINONDO, DIANNE M. | Address on file | | | | | | | |
| 303890 | MARQUEZ MINONDO, LIZ A. | Address on file | | | | | | | |
| 1258670 | MARQUEZ MINONDO, NESTOR | Address on file | | | | | | | |
| 303891 | MARQUEZ MIRANDA, MARGARITA | Address on file | | | | | | | |
| 303892 | MARQUEZ MIRANDA, ROSE F | Address on file | | | | | | | |
| 303893 | MARQUEZ MOJICA, RAIMUNDO | Address on file | | | | | | | |
| 303894 | MARQUEZ MOLINA, CARMEN | Address on file | | | | | | | |
| 303895 | MARQUEZ MOLINA, CARMEN | Address on file | | | | | | | |
| 303896 | MARQUEZ MOLINA, DENISE M. | Address on file | | | | | | | |
| 303897 | MARQUEZ MONROIG, YOEL | Address on file | | | | | | | |
| 303899 | MARQUEZ MONTALVO, WILMELIS | Address on file | | | | | | | |
| 303898 | MARQUEZ MONTALVO, WILMELIS | Address on file | | | | | | | |
| 303900 | MARQUEZ MONTANEZ, ELIEZER | Address on file | | | | | | | |
| 303902 | MARQUEZ MONTERO, MIRIAN AGUSTINA | Address on file | | | | | | | |
| 303903 | MARQUEZ MONTOYA, DIANA | Address on file | | | | | | | |
| 800679 | MARQUEZ MONTOYO, DIANA | Address on file | | | | | | | |
| 303904 | MARQUEZ MORALES, ALFREDO | Address on file | | | | | | | |
| 303905 | MARQUEZ MORALES, ANA | Address on file | | | | | | | |
| 303906 | MARQUEZ MORALES, DAVID A | Address on file | | | | | | | |
| 303907 | MARQUEZ MORALES, FLOR M. | Address on file | | | | | | | |
| 303908 | MARQUEZ MORALES, JOSE | Address on file | | | | | | | |
| 303910 | MARQUEZ MORALES, KERMIT | Address on file | | | | | | | |
| 303911 | MARQUEZ MORALES, MARITZA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3253 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 303912 | MARQUEZ MOYA, LEONOR | Address on file | | | | | | | |
| 800680 | MARQUEZ MOYA, LEONOR | Address on file | | | | | | | |
| 303913 | MARQUEZ MULERO, CAROL A | Address on file | | | | | | | |
| 303914 | MARQUEZ MULERO, LUIS | Address on file | | | | | | | |
| 303915 | MARQUEZ MULERO, LUIS | Address on file | | | | | | | |
| 303916 | MARQUEZ MULERO, WILLIAM | Address on file | | | | | | | |
| 303917 | MARQUEZ MUNIZ, JORGE L | Address on file | | | | | | | |
| 303918 | MARQUEZ MUNOZ, JAVIER | Address on file | | | | | | | |
| 800681 | MARQUEZ NADAL, WILMARIE | Address on file | | | | | | | |
| 800682 | MARQUEZ NARVAEZ, DOANGELIE | Address on file | | | | | | | |
| 303920 | MARQUEZ NARVAEZ, DOANGELIE | Address on file | | | | | | | |
| 303921 | MARQUEZ NARVAEZ, RIGOBERTO | Address on file | | | | | | | |
| 1425440 | MARQUEZ NARVAEZ, RIGOBERTO | Address on file | | | | | | | |
| 303922 | MARQUEZ NARVAEZ, VIMAYRA | Address on file | | | | | | | |
| 303924 | MARQUEZ NAVARRO, WANDA | Address on file | | | | | | | |
| 303925 | MARQUEZ NAVEIRAS, JOSE | Address on file | | | | | | | |
| 303926 | MARQUEZ NAVERAS, TOMAS | Address on file | | | | | | | |
| 303927 | MARQUEZ NAZARIO, JOHN S | Address on file | | | | | | | |
| 303928 | MARQUEZ NAZARIO, PRISCILLA | Address on file | | | | | | | |
| 303930 | MARQUEZ NEGRON, ELIZABETH | Address on file | | | | | | | |
| 303931 | MARQUEZ NEGRON, LUZ D | Address on file | | | | | | | |
| 303932 | MARQUEZ NERIS, ARLEEN I | Address on file | | | | | | | |
| 303933 | MARQUEZ NERIS, HECTOR | Address on file | | | | | | | |
| 853487 | MARQUEZ NERIS, HECTOR E. | Address on file | | | | | | | |
| 303934 | MARQUEZ NERIS, LILLIAM | Address on file | | | | | | | |
| 853488 | MARQUEZ NERIS, LILLIAM M. | Address on file | | | | | | | |
| 303935 | MARQUEZ NIEVES, JOSE | Address on file | | | | | | | |
| 303936 | MARQUEZ NIEVES, MARIA | Address on file | | | | | | | |
| 303937 | MARQUEZ NIEVES, RAMON | Address on file | | | | | | | |
| 303938 | MARQUEZ NOGUERA, ZUANIA | Address on file | | | | | | | |
| 303939 | MARQUEZ NUNEZ, ELBA | Address on file | | | | | | | |
| 303940 | MARQUEZ OCASIO, ENRIQUE | Address on file | | | | | | | |
| 303941 | MARQUEZ OLMEDA, ALBERTO | Address on file | | | | | | | |
| 2165424 | Marquez Olmeda, Edna J. | Address on file | | | | | | | |
| 2165576 | Marquez Olmeda, Rafael | Address on file | | | | | | | |
| 303943 | MARQUEZ OLMEDO, CRISTOBAL | Address on file | | | | | | | |
| 853489 | MARQUEZ OLMEDO, CRISTOBAL | Address on file | | | | | | | |
| 303944 | MARQUEZ OLMEDO, WANDYANN | Address on file | | | | | | | |
| 303945 | MARQUEZ ORELLANA, NELSON | Address on file | | | | | | | |
| 303946 | MARQUEZ ORELLANO, NELSON I. | Address on file | | | | | | | |
| 303947 | MARQUEZ ORTIZ, AIDA | Address on file | | | | | | | |
| 303948 | MARQUEZ ORTIZ, AUGUSTO | Address on file | | | | | | | |
| 1258671 | MARQUEZ ORTIZ, AUGUSTO | Address on file | | | | | | | |
| 303949 | MARQUEZ ORTIZ, AUGUSTO | Address on file | | | | | | | |
| 303950 | MARQUEZ ORTIZ, CID | Address on file | | | | | | | |
| 303951 | MARQUEZ ORTIZ, DANA E | Address on file | | | | | | | |
| 303952 | MARQUEZ ORTIZ, ELBA O | Address on file | | | | | | | |
| 303953 | MARQUEZ ORTIZ, ESAU | Address on file | | | | | | | |
| 800683 | MARQUEZ ORTIZ, JULIA | Address on file | | | | | | | |
| 303954 | MARQUEZ ORTIZ, JULIA I | Address on file | | | | | | | |
| 303955 | MARQUEZ ORTIZ, LEIDMARY | Address on file | | | | | | | |
| 303956 | MARQUEZ ORTIZ, LUIS | Address on file | | | | | | | |
| 303957 | MARQUEZ ORTIZ, LYDIANA | Address on file | | | | | | | |
| 303958 | MARQUEZ ORTIZ, RAMON | Address on file | | | | | | | |
| 303959 | MARQUEZ ORTIZ, TERESA | Address on file | | | | | | | |
| 303960 | MARQUEZ OSORIO, ROSA M | Address on file | | | | | | | |
| 303961 | MARQUEZ OTERO, MIRIAM | Address on file | | | | | | | |
| 303962 | MARQUEZ PABON, NANCY E | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 800684 | MARQUEZ PABON, NANCY E | Address on file | | | | | | | |
| 303963 | MARQUEZ PABON, ROSA | Address on file | | | | | | | |
| 2231546 | Marquez Pacheco, Fernando | Address on file | | | | | | | |
| 303964 | MARQUEZ PACHECO, JEIMY A. | Address on file | | | | | | | |
| 303965 | MARQUEZ PACHECO, JENNIFFER | Address on file | | | | | | | |
| 303966 | Marquez Pacheco, Jenniffer A | Address on file | | | | | | | |
| 303967 | MARQUEZ PACHECO, JORGE | Address on file | | | | | | | |
| 303969 | MARQUEZ PACHECO, NANNETTE | Address on file | | | | | | | |
| 303968 | MARQUEZ PACHECO, NANNETTE | Address on file | | | | | | | |
| 303970 | MARQUEZ PACHECO, VICTOR | Address on file | | | | | | | |
| 303971 | MARQUEZ PADILLA, MAYRA C | Address on file | | | | | | | |
| 303972 | MARQUEZ PADILLA, SONIA N | Address on file | | | | | | | |
| 303973 | MARQUEZ PADILLA, SONIA N. | Address on file | | | | | | | |
| 303974 | MARQUEZ PAGAN, LISETTE | Address on file | | | | | | | |
| 303975 | MARQUEZ PAGAN, LISSETE | Address on file | | | | | | | |
| 303976 | MARQUEZ PAGAN, LISSETTE | Address on file | | | | | | | |
| 303977 | MARQUEZ PALACIOS, VIVIANA | Address on file | | | | | | | |
| 303978 | MARQUEZ PALOU, OSMARIE | Address on file | | | | | | | |
| 303979 | MARQUEZ PANIAGUA, JULIA | Address on file | | | | | | | |
| 303980 | MARQUEZ PANTOJA, LUIS F. | Address on file | | | | | | | |
| 303981 | MARQUEZ PANTOJA, LUIS F. | Address on file | | | | | | | |
| 303982 | MARQUEZ PANTOJA, MARIELA | Address on file | | | | | | | |
| 303983 | MARQUEZ PARRILLA, CARMEN L | Address on file | | | | | | | |
| 303984 | MARQUEZ PARRILLA, JOSE | Address on file | | | | | | | |
| 303985 | MARQUEZ PARRILLA, LAURA | Address on file | | | | | | | |
| 303986 | MARQUEZ PARRILLA, LAURA M | Address on file | | | | | | | |
| 303987 | MARQUEZ PATO, FRANCISCO | Address on file | | | | | | | |
| 303988 | MARQUEZ PEDROZA, LIZBETH | Address on file | | | | | | | |
| 303989 | MARQUEZ PEREIRA, KARELIS | Address on file | | | | | | | |
| 1420440 | Marquez Perez , Carmen | Address on file | | | | | | | |
| 1420440 | Marquez Perez , Carmen | Address on file | | | | | | | |
| 303990 | MARQUEZ PEREZ, ADRIAN | Address on file | | | | | | | |
| 303991 | MARQUEZ PEREZ, BETZAIDA | Address on file | | | | | | | |
| 1260152 | MARQUEZ PEREZ, CARMEN | RICARDO E. CARRILLO DELGADO | 403 CALLE DEL PARQUE SUITE 6 | | | SAN JUAN | PR | 00912-3709 | |
| 303992 | MARQUEZ PEREZ, CARMEN | Address on file | | | | | | | |
| 303993 | MARQUEZ PEREZ, DORIS B | Address on file | | | | | | | |
| 303994 | MARQUEZ PEREZ, EDWIN | Address on file | | | | | | | |
| 303995 | MARQUEZ PEREZ, ELVIN | Address on file | | | | | | | |
| 1983908 | Marquez Perez, Isabel | Address on file | | | | | | | |
| 303996 | MARQUEZ PEREZ, ISABEL | Address on file | | | | | | | |
| 303997 | MARQUEZ PEREZ, JUAN | Address on file | | | | | | | |
| 303998 | MARQUEZ PEREZ, JULIO | Address on file | | | | | | | |
| 800685 | MARQUEZ PEREZ, LYANNETTE | Address on file | | | | | | | |
| 303999 | MARQUEZ PEREZ, LYANNETTE | Address on file | | | | | | | |
| 800686 | MARQUEZ PEREZ, MARIA | Address on file | | | | | | | |
| 1621172 | Marquez Perez, Maria T | Address on file | | | | | | | |
| 304000 | MARQUEZ PEREZ, MIGUEL A. | Address on file | | | | | | | |
| 304001 | MARQUEZ PEREZ, MISSAEL | Address on file | | | | | | | |
| 304002 | MARQUEZ PEREZ, MYRTA | Address on file | | | | | | | |
| 304003 | MARQUEZ PEREZ, MYRTA E | Address on file | | | | | | | |
| 304004 | MARQUEZ PEREZ, NYDIA E. | Address on file | | | | | | | |
| 304005 | Marquez Perez, Ramon L | Address on file | | | | | | | |
| 800687 | MARQUEZ PEREZ, SONIA | Address on file | | | | | | | |
| 2032068 | Marquez Perez, Sonia E | HC-01 Box 5202 | | | | Gurabo | PR | 00778 | |
| 304006 | MARQUEZ PEREZ, VALENTINA | Address on file | | | | | | | |
| 304007 | MARQUEZ PEREZ, XIOMARA | Address on file | | | | | | | |
| 304008 | MARQUEZ PEREZ, XIOMARA | Address on file | | | | | | | |
| 304009 | MARQUEZ PEREZ, ZENAIDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3255 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 304010 | MARQUEZ PINEIRO, GILBERTO | Address on file | | | | | | | |
| 304011 | MARQUEZ PIZARRO, MARA | Address on file | | | | | | | |
| 717191 | MARQUEZ PROFESIONAL ENGRAVING | URB LEVITTOWN LAKES | HP6 CALLE AMALIA PAOLI | | | LEVITTOWN | PR | 00949 | |
| 304012 | MARQUEZ QUIANEZ, CLARIBEL | Address on file | | | | | | | |
| 304013 | MARQUEZ QUILES, HECTOR M | Address on file | | | | | | | |
| 304014 | MARQUEZ QUILES, ROSA I | Address on file | | | | | | | |
| 304015 | MARQUEZ QUINONEZ, OSVALDO | Address on file | | | | | | | |
| 304016 | MARQUEZ QUINTANA, EFRAIN | Address on file | | | | | | | |
| 2101912 | Marquez Quintana, Maria M. | Address on file | | | | | | | |
| 304017 | MARQUEZ QUIQONES, VIVIANA M | Address on file | | | | | | | |
| 304018 | MARQUEZ RAMIREZ, AMOROSIDAD | Address on file | | | | | | | |
| 1969215 | Marquez Ramirez, Blanca | Address on file | | | | | | | |
| 304019 | MARQUEZ RAMOS, AIDA | Address on file | | | | | | | |
| 304020 | MARQUEZ RAMOS, ANGEL L | Address on file | | | | | | | |
| 304021 | MARQUEZ RAMOS, ANGELY M | Address on file | | | | | | | |
| 304022 | MARQUEZ RAMOS, CARMEN L | Address on file | | | | | | | |
| 304023 | MARQUEZ RAMOS, EDDIE | Address on file | | | | | | | |
| 304024 | MARQUEZ RAMOS, EDUARDO | Address on file | | | | | | | |
| 800688 | MARQUEZ RAMOS, JOSE A | Address on file | | | | | | | |
| 304025 | MARQUEZ RAMOS, JOSE A | Address on file | | | | | | | |
| 304026 | MARQUEZ RAMOS, JOSE A | Address on file | | | | | | | |
| 800689 | MARQUEZ RAMOS, JOSE A | Address on file | | | | | | | |
| 304027 | MARQUEZ RAMOS, LUZ | Address on file | | | | | | | |
| 304028 | MARQUEZ RAMOS, RAUL | Address on file | | | | | | | |
| 304029 | MARQUEZ RAMOS, YAZMIN | Address on file | | | | | | | |
| 304030 | MARQUEZ REINES, RAFAEL | Address on file | | | | | | | |
| 304031 | MARQUEZ REPARADO, RAFAEL | Address on file | | | | | | | |
| 304032 | MARQUEZ REYES, HECTOR | Address on file | | | | | | | |
| 304033 | MARQUEZ REYES, JOHN | Address on file | | | | | | | |
| 304034 | MARQUEZ REYES, JOHN D | Address on file | | | | | | | |
| 853490 | MARQUEZ REYES, JOSE B. | Address on file | | | | | | | |
| 304035 | MARQUEZ REYES, JOSE B. | Address on file | | | | | | | |
| 304036 | MARQUEZ REYES, MIGUEL | Address on file | | | | | | | |
| 304037 | MARQUEZ RIOS, ALEX | Address on file | | | | | | | |
| 304038 | MARQUEZ RIOS, MAYRA M | Address on file | | | | | | | |
| 304039 | MARQUEZ RIOS, NORIS | Address on file | | | | | | | |
| 304040 | MARQUEZ RIVAS, WILFREDO | Address on file | | | | | | | |
| 304041 | MARQUEZ RIVERA, ABEY | Address on file | | | | | | | |
| 304042 | MARQUEZ RIVERA, AIDA E | Address on file | | | | | | | |
| 304043 | Marquez Rivera, Alfonso | Address on file | | | | | | | |
| 304045 | MARQUEZ RIVERA, ANDREA | Address on file | | | | | | | |
| 1701842 | Márquez Rivera, Aquilino | Address on file | | | | | | | |
| 304046 | MARQUEZ RIVERA, CARMEN | Address on file | | | | | | | |
| 304047 | MARQUEZ RIVERA, CARMEN J. | Address on file | | | | | | | |
| 304048 | MARQUEZ RIVERA, DAVID | Address on file | | | | | | | |
| 2208884 | Marquez Rivera, Elizabeth | Address on file | | | | | | | |
| 662378 | MARQUEZ RIVERA, GRISELL D | Address on file | | | | | | | |
| 304049 | MARQUEZ RIVERA, IRMA Z | Address on file | | | | | | | |
| 304050 | MARQUEZ RIVERA, JOSE | Address on file | | | | | | | |
| 304051 | MARQUEZ RIVERA, JOSE J | Address on file | | | | | | | |
| 2156081 | Marquez Rivera, Jose Juan | Address on file | | | | | | | |
| 304052 | Marquez Rivera, Jose L. | Address on file | | | | | | | |
| 304053 | MARQUEZ RIVERA, JOSE R. | Address on file | | | | | | | |
| 304054 | MARQUEZ RIVERA, JUAN | Address on file | | | | | | | |
| 800690 | MARQUEZ RIVERA, JUAN | Address on file | | | | | | | |
| 1422913 | MÁRQUEZ RIVERA, JUAN | JUAN MÁRQUEZ RIVERA | INSTITUCIÓN CORRECCIONAL PONCE M | EDIFICIO A-2 CELDA 2024 3699 PONCE BYP | | PONCE | PR | 00728-1500 | |
| 304055 | MÁRQUEZ RIVERA, JUAN | Address on file | | | | | | | |
| 304055 | MÁRQUEZ RIVERA, JUAN | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 304056 | MARQUEZ RIVERA, JUAN A | Address on file | | | | | | | |
| 1935509 | MARQUEZ RIVERA, JUAN A. | Address on file | | | | | | | |
| 304057 | MARQUEZ RIVERA, MARIA L | Address on file | | | | | | | |
| 304058 | MARQUEZ RIVERA, MORAIMA | Address on file | | | | | | | |
| 800691 | MARQUEZ RIVERA, MORAIMA S | Address on file | | | | | | | |
| 304059 | MARQUEZ RIVERA, NESTOR | Address on file | | | | | | | |
| 2206030 | Marquez Rivera, Nidya P. | Address on file | | | | | | | |
| 304060 | MARQUEZ RIVERA, NOELIA | Address on file | | | | | | | |
| 304061 | MARQUEZ RIVERA, NORBERTO | Address on file | | | | | | | |
| 304062 | MARQUEZ RIVERA, NORMA I | Address on file | | | | | | | |
| 1609334 | Marquez Rivera, Norma I. | Address on file | | | | | | | |
| 304063 | MARQUEZ RIVERA, NYDIA I | Address on file | | | | | | | |
| 304064 | MARQUEZ RIVERA, PASCUAL | Address on file | | | | | | | |
| 2111085 | Marquez Rivera, Quermie | Apartado #221 | | | | MAUNABO | PR | 00707 | |
| 304066 | MARQUEZ RIVERA, RAMON | Address on file | | | | | | | |
| 304067 | MARQUEZ RIVERA, WILFREDO | Address on file | | | | | | | |
| 304068 | MARQUEZ RIVERA, WILFREDO | Address on file | | | | | | | |
| 304069 | MARQUEZ ROBLES, AMNERIS Y | Address on file | | | | | | | |
| 304070 | MARQUEZ ROBLES, AWILDA | Address on file | | | | | | | |
| 800692 | MARQUEZ ROBLES, AWILDA | Address on file | | | | | | | |
| 2094700 | MARQUEZ ROBLES, AWILDA | Address on file | | | | | | | |
| 304071 | MARQUEZ ROBLES, EMMANUEL | Address on file | | | | | | | |
| 304072 | MARQUEZ RODRIGUEZ MD, LUIS B | Address on file | | | | | | | |
| 304073 | MARQUEZ RODRIGUEZ, ABNER | Address on file | | | | | | | |
| 304074 | Marquez Rodriguez, Alfonso | Address on file | | | | | | | |
| 304075 | MARQUEZ RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 304076 | MARQUEZ RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 304077 | MARQUEZ RODRIGUEZ, CAROLINE | Address on file | | | | | | | |
| 304078 | MARQUEZ RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 304079 | MARQUEZ RODRIGUEZ, FELICITA | Address on file | | | | | | | |
| 304080 | MARQUEZ RODRIGUEZ, FRANCISCO J. | Address on file | | | | | | | |
| 1258672 | MARQUEZ RODRIGUEZ, GISELA | Address on file | | | | | | | |
| 304081 | MARQUEZ RODRIGUEZ, GLENDA L | Address on file | | | | | | | |
| 2145620 | Marquez Rodriguez, Iram | Address on file | | | | | | | |
| 304082 | MARQUEZ RODRIGUEZ, JESUS | Address on file | | | | | | | |
| 304083 | MARQUEZ RODRIGUEZ, JOHANNA | Address on file | | | | | | | |
| 304084 | Marquez Rodriguez, Joselito | Address on file | | | | | | | |
| 304085 | MARQUEZ RODRIGUEZ, LETICIA | Address on file | | | | | | | |
| 800694 | MARQUEZ RODRIGUEZ, LUZ | Address on file | | | | | | | |
| 304086 | MARQUEZ RODRIGUEZ, LUZ M | Address on file | | | | | | | |
| 304087 | MARQUEZ RODRIGUEZ, MARCOS L | Address on file | | | | | | | |
| 304088 | MARQUEZ RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 2015726 | Marquez Rodriguez, Maria De L. | Address on file | | | | | | | |
| 304089 | MARQUEZ RODRIGUEZ, MARIA DE LOU | Address on file | | | | | | | |
| 2037253 | Marquez Rodriguez, Maria De Lourdes | Address on file | | | | | | | |
| 800695 | MARQUEZ RODRIGUEZ, MARIA DE LOURDES | Address on file | | | | | | | |
| 2009676 | Marquez Rodriguez, Maria de Lourdes | Address on file | | | | | | | |
| 304090 | MARQUEZ RODRIGUEZ, MARIA T | Address on file | | | | | | | |
| 1765419 | Marquez Rodriguez, Maria T | Address on file | | | | | | | |
| 1959314 | Marquez Rodriguez, Maria Teresa | Address on file | | | | | | | |
| 304091 | MARQUEZ RODRIGUEZ, NARDA | Address on file | | | | | | | |
| 304092 | MARQUEZ RODRIGUEZ, NARDA L | Address on file | | | | | | | |
| 304093 | MARQUEZ RODRIGUEZ, PEDRO | Address on file | | | | | | | |
| 304094 | MARQUEZ RODRIGUEZ, RAUL | Address on file | | | | | | | |
| 1943450 | Marquez Rodriguez, Raul | Address on file | | | | | | | |
| 304095 | MARQUEZ RODRIGUEZ, SONIA | Address on file | | | | | | | |
| 304096 | MARQUEZ RODRIGUEZ, VICTOR O | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 304097 | MARQUEZ RODRIGUEZ, ZOE DEL C | Address on file | | | | | | | |
| 1963039 | Marquez Roldan, Jesus | Address on file | | | | | | | |
| 304098 | Marquez Roldan, Jesus | Address on file | | | | | | | |
| 1981702 | MARQUEZ ROLDAN, RAFAELA | Address on file | | | | | | | |
| 2031577 | Marquez Roldan, Raul | Address on file | | | | | | | |
| 304100 | MARQUEZ ROMAN, CARLOS | Address on file | | | | | | | |
| 304101 | Marquez Roman, David R. | Address on file | | | | | | | |
| 304102 | MARQUEZ ROMAN, FELICITA M | Address on file | | | | | | | |
| 304103 | MARQUEZ ROMAN, ISMAEL | Address on file | | | | | | | |
| 304105 | MARQUEZ ROMAN, JESMARIE | Address on file | | | | | | | |
| 304104 | MARQUEZ ROMAN, JESMARIE | Address on file | | | | | | | |
| 304106 | MARQUEZ ROMAN, KARINA | Address on file | | | | | | | |
| 304107 | MARQUEZ ROMAN, KRIZIA G | Address on file | | | | | | | |
| 304108 | MARQUEZ ROMAN, MELANY | Address on file | | | | | | | |
| 304109 | MARQUEZ ROMAN, MELANY | Address on file | | | | | | | |
| 304110 | Marquez Romero, Nilda I | Address on file | | | | | | | |
| 304111 | MARQUEZ ROSA, GERARDO C. | Address on file | | | | | | | |
| 304112 | MARQUEZ ROSA, JUSTINA | Address on file | | | | | | | |
| 304113 | MARQUEZ ROSA, VIRGINIA | Address on file | | | | | | | |
| 800696 | MARQUEZ ROSADO, ANA | Address on file | | | | | | | |
| 304114 | MARQUEZ ROSADO, ANA E | Address on file | | | | | | | |
| 2175230 | MARQUEZ ROSADO, DANIEL | REPARTO VALENCIANO | 4 H-7 | | | JUNCOS | PR | 00777 | |
| 304115 | MARQUEZ ROSADO, GUILLERMO J | Address on file | | | | | | | |
| 800697 | MARQUEZ ROSADO, IRIS D. | Address on file | | | | | | | |
| 304117 | MARQUEZ ROSADO, MARIA M | Address on file | | | | | | | |
| 304119 | MARQUEZ ROSADO, NANCY | Address on file | | | | | | | |
| 304120 | MARQUEZ ROSADO, TAMIA | Address on file | | | | | | | |
| 304121 | MARQUEZ ROSADO, TELMA | Address on file | | | | | | | |
| 304122 | MARQUEZ ROSADO, WILFREDO | Address on file | | | | | | | |
| 304123 | MARQUEZ ROSARIO, AXEL | Address on file | | | | | | | |
| 304124 | MARQUEZ ROSARIO, DIXIE | Address on file | | | | | | | |
| 304125 | MARQUEZ ROSARIO, HECTOR R. | Address on file | | | | | | | |
| 2096599 | MARQUEZ ROSARIO, JOSE E | Address on file | | | | | | | |
| 304126 | MARQUEZ ROSARIO, JOSE E | Address on file | | | | | | | |
| 800698 | MARQUEZ ROSARIO, JOSE E. | Address on file | | | | | | | |
| 304127 | MARQUEZ ROSARIO, SARALEE | Address on file | | | | | | | |
| 800699 | MARQUEZ RUIZ, GABRIEL | Address on file | | | | | | | |
| 304128 | MARQUEZ RUIZ, GRACIELA | Address on file | | | | | | | |
| 304129 | MARQUEZ RUIZ, JOHNNY | Address on file | | | | | | | |
| 2133409 | Marquez Ruiz, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 304130 | MARQUEZ RUIZ, JOSSIE | Address on file | | | | | | | |
| 304131 | MARQUEZ RUIZ, LUIS A | Address on file | | | | | | | |
| 304132 | MARQUEZ RUIZ, LUIS A | Address on file | | | | | | | |
| 304133 | MARQUEZ RUIZ, LUIS A. | Address on file | | | | | | | |
| 304134 | MARQUEZ RUIZ, SYLVIA E | Address on file | | | | | | | |
| 304135 | MARQUEZ SALAS, CARMEN D | Address on file | | | | | | | |
| 304136 | MARQUEZ SALINA, CHRISTIAN | Address on file | | | | | | | |
| 304137 | MARQUEZ SAN MARTIN, JORGE | Address on file | | | | | | | |
| 1578128 | MARQUEZ SANCHEZ Y OTROS, CARMELO | Address on file | | | | | | | |
| 1420441 | MARQUEZ SANCHEZ, CARMELO Y OTROS | YADIRA ADORNO DELGADO | 1605 PONCE DE LEON AVE SUITE 600 | | | SAN JUAN | PR | 00909 | |
| 304138 | MARQUEZ SANCHEZ, CHARLENE | Address on file | | | | | | | |
| 304139 | MARQUEZ SANCHEZ, GIOVANNA | Address on file | | | | | | | |
| 304140 | MARQUEZ SANCHEZ, JOHANNA | Address on file | | | | | | | |
| 304141 | MARQUEZ SANCHEZ, MARIA | Address on file | | | | | | | |
| 304142 | MARQUEZ SANCHEZ, MARIA | Address on file | | | | | | | |
| 1907474 | MARQUEZ SANCHEZ, MARIA L. | Address on file | | | | | | | |
| 2015478 | Marquez Sanchez, Maria R. | Address on file | | | | | | | |
| 304144 | MARQUEZ SANCHEZ, MILITZA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 304143 | Marquez Sanchez, Militza | Address on file | | | | | | | |
| 304145 | MARQUEZ SANCHEZ, ORLANDO | Address on file | | | | | | | |
| 2133523 | Marquez Santa, Eduardo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 304146 | MARQUEZ SANTANA, JOSE | Address on file | | | | | | | |
| 304147 | MARQUEZ SANTANA, SHEILA | Address on file | | | | | | | |
| 304148 | MARQUEZ SANTELL, ORLANDO | Address on file | | | | | | | |
| 304149 | MARQUEZ SANTIAGO MD, RAUL | Address on file | | | | | | | |
| 304150 | MARQUEZ SANTIAGO, ADELA | Address on file | | | | | | | |
| 1420442 | MARQUEZ SANTIAGO, ALEXIS J. | ALEXIS J. MARQUEZ SANTIAGO | INST. PRINCIPAL FASE III PO BOX 7285 | | | PONCE | PR | 00732 | |
| 2002519 | MARQUEZ SANTIAGO, ANIBAL | Address on file | | | | | | | |
| 2153679 | Marquez Santiago, Anibal | Address on file | | | | | | | |
| 304151 | MARQUEZ SANTIAGO, CLARIBEL | Address on file | | | | | | | |
| 304152 | MARQUEZ SANTIAGO, IZLIA | Address on file | | | | | | | |
| 304153 | MARQUEZ SANTIAGO, LYDIA M | Address on file | | | | | | | |
| 304154 | MARQUEZ SANTIAGO, MARGARITA | Address on file | | | | | | | |
| 1895895 | Marquez Santiago, Maria | Address on file | | | | | | | |
| 2097697 | Marquez Santiago, Maria M | Address on file | | | | | | | |
| 304155 | MARQUEZ SANTIAGO, MARIA M | Address on file | | | | | | | |
| 1870328 | Marquez Santiago, Maria M. | Address on file | | | | | | | |
| 304156 | MARQUEZ SANTIAGO, PABLO | Address on file | | | | | | | |
| 304157 | MARQUEZ SANTIAGO, RAUL | Address on file | | | | | | | |
| 304158 | MARQUEZ SANTIAGO, RICARDO | Address on file | | | | | | | |
| 2140949 | Marquez Santoiga, Luis Raul | Address on file | | | | | | | |
| 304159 | MARQUEZ SANTOS, BETHZAIDA | Address on file | | | | | | | |
| 304160 | MARQUEZ SANTOS, MARIBEL | Address on file | | | | | | | |
| 304161 | MARQUEZ SARRAGA MD, RAUL | Address on file | | | | | | | |
| 304162 | MARQUEZ SARRAGA, RAUL | Address on file | | | | | | | |
| 304163 | MARQUEZ SERRANO, ZAIDA L | Address on file | | | | | | | |
| 717192 | MARQUEZ SERVICE STATION | PO BOX 113 | | | | RIO GRANDE | PR | 00745 | |
| 304164 | MARQUEZ SIERRA, MARIA D | Address on file | | | | | | | |
| 304165 | MARQUEZ SILVA, MERCEDES | Address on file | | | | | | | |
| 304166 | MARQUEZ SKERRET, LUZ C | Address on file | | | | | | | |
| 304167 | MARQUEZ SKERRETT, LUZ | Address on file | | | | | | | |
| 304168 | MARQUEZ SOIZA, GEOVANNIE | Address on file | | | | | | | |
| 304169 | MARQUEZ SOLIVAN, ANDRES F | Address on file | | | | | | | |
| 304170 | MARQUEZ SOMOZA, RAMON | Address on file | | | | | | | |
| 304171 | MARQUEZ SOTO, CARLOS | Address on file | | | | | | | |
| 304172 | MARQUEZ SOTO, DORITSA | Address on file | | | | | | | |
| 304173 | MARQUEZ SOTO, JOVINO | Address on file | | | | | | | |
| 304174 | MARQUEZ SOTO, MARIBEL | Address on file | | | | | | | |
| 304175 | MARQUEZ SOTOMAYOR, BRUNILDA | Address on file | | | | | | | |
| 304176 | MARQUEZ SUAREZ, CARLOS M | Address on file | | | | | | | |
| 1721680 | Marquez Suarez, Carlos M. | Address on file | | | | | | | |
| 1721680 | Marquez Suarez, Carlos M. | Address on file | | | | | | | |
| 304177 | MARQUEZ SUAREZ, JAVIER | Address on file | | | | | | | |
| 304178 | MARQUEZ SUAZO, JAVIER A. | Address on file | | | | | | | |
| 304179 | MARQUEZ TAPIA, IRMA T | Address on file | | | | | | | |
| 304180 | MARQUEZ TERRON, JENNIFER | Address on file | | | | | | | |
| 304181 | MARQUEZ TIRADO, ALEXANDRA | Address on file | | | | | | | |
| 304182 | MARQUEZ TORO MD, CARLOS | Address on file | | | | | | | |
| 304183 | MARQUEZ TORRES, ABNERIS | Address on file | | | | | | | |
| 304184 | MARQUEZ TORRES, ANA M. | Address on file | | | | | | | |
| 304185 | MARQUEZ TORRES, BLANCA I | Address on file | | | | | | | |
| 304186 | MARQUEZ TORRES, CARLOS I | Address on file | | | | | | | |
| 304187 | MARQUEZ TORRES, EMANUEL | Address on file | | | | | | | |
| 304188 | MARQUEZ TORRES, FELIPE | Address on file | | | | | | | |
| 304189 | MARQUEZ TORRES, GILBERTO | Address on file | | | | | | | |
| 304118 | MARQUEZ TORRES, JUAN | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1257206 | MARQUEZ TORRES, JUAN | Address on file | | | | | | | |
| 304190 | Marquez Torres, Juan | Address on file | | | | | | | |
| 304191 | MARQUEZ TORRES, LUIS | Address on file | | | | | | | |
| 304192 | MARQUEZ TORRES, LUZ M | Address on file | | | | | | | |
| 304193 | MARQUEZ TORRES, MIRTA | Address on file | | | | | | | |
| 304194 | MARQUEZ TORRES, NATALIA | Address on file | | | | | | | |
| 304196 | MARQUEZ TORRES, NIMARIS | Address on file | | | | | | | |
| 304195 | MARQUEZ TORRES, NIMARIS | Address on file | | | | | | | |
| 304197 | MARQUEZ TORRES, YESSENIA | Address on file | | | | | | | |
| 304198 | MARQUEZ TRICOCHE, SANDRA | Address on file | | | | | | | |
| 304199 | MARQUEZ TROCHE, AUREA | Address on file | | | | | | | |
| 847682 | MARQUEZ VALEDON SUZETTE | SAN GERARDO | 316 TAMPA | | | SAN JUAN | PR | 00920 | |
| 304200 | MARQUEZ VALEDON, SUZETTE M. | Address on file | | | | | | | |
| 304201 | MARQUEZ VALENCIA, ROSANA | Address on file | | | | | | | |
| 304202 | MARQUEZ VALLE, JAVIER | Address on file | | | | | | | |
| 304203 | Marquez Vanseyst, Miguel Angel | Address on file | | | | | | | |
| 1992033 | Marquez Varada, Awilda | 8481 PO Box | | | | Ponce | PR | 00732 | |
| 304204 | MARQUEZ VARADA, AWILDA | Address on file | | | | | | | |
| 2134441 | Marquez Varada, Janice | Address on file | | | | | | | |
| 304205 | MARQUEZ VARADA, JANICE M | Address on file | | | | | | | |
| 1547424 | MARQUEZ VAZQUEZ, EDITH R | Address on file | | | | | | | |
| 304206 | MARQUEZ VAZQUEZ, EDITH R | Address on file | | | | | | | |
| 304208 | MARQUEZ VAZQUEZ, LUZ | Address on file | | | | | | | |
| 2146449 | Marquez Vazquez, Ventura E. | Address on file | | | | | | | |
| 304209 | MARQUEZ VEGA, CARMEN L | Address on file | | | | | | | |
| 2030201 | Marquez Vega, Carmen Lydia | Address on file | | | | | | | |
| 2030201 | Marquez Vega, Carmen Lydia | Address on file | | | | | | | |
| 304210 | MARQUEZ VEGA, ISAMAR | Address on file | | | | | | | |
| 304211 | MARQUEZ VEGA, MARIA H | Address on file | | | | | | | |
| 304212 | MARQUEZ VEGA, SULLY MAR | Address on file | | | | | | | |
| 853491 | MARQUEZ VEGA, SULLY MAR | Address on file | | | | | | | |
| 601349 | MARQUEZ VELAZQUEZ, ADABEL | Address on file | | | | | | | |
| 304213 | MARQUEZ VELAZQUEZ, ADABEL | Address on file | | | | | | | |
| 2145466 | Marquez Velazquez, Francisco | Address on file | | | | | | | |
| 304216 | MARQUEZ VELAZQUEZ, LEE MARIE | Address on file | | | | | | | |
| 304217 | MARQUEZ VELAZQUEZ, LEXA | Address on file | | | | | | | |
| 304218 | MARQUEZ VELAZQUEZ, MARTA | Address on file | | | | | | | |
| 2189224 | Marquez Velazquez, Pablo | Address on file | | | | | | | |
| 1602566 | MARQUEZ VELEZ, ANGEL | Address on file | | | | | | | |
| 304219 | Marquez Velez, Angel | Address on file | | | | | | | |
| 304220 | MARQUEZ VELEZ, ELIENITZA | Address on file | | | | | | | |
| 304221 | Marquez Velez, Flor | Address on file | | | | | | | |
| 800701 | MARQUEZ VELEZ, INES | Address on file | | | | | | | |
| 304222 | MARQUEZ VELEZ, JAMIL | Address on file | | | | | | | |
| 304223 | MARQUEZ VELEZ, PEDRO | Address on file | | | | | | | |
| 304224 | Marquez Vergara, Freddie | Address on file | | | | | | | |
| 1258673 | MARQUEZ VIERA, JORGE | Address on file | | | | | | | |
| 304225 | MARQUEZ VIERA, RAFAEL | Address on file | | | | | | | |
| 800702 | MARQUEZ VILLANUEVA, EMILY | Address on file | | | | | | | |
| 304227 | MARQUEZ VILLANUEVA, JOSE | Address on file | | | | | | | |
| 304228 | MARQUEZ VILLANUEVA, MELANIE | Address on file | | | | | | | |
| 304229 | MARQUEZ VILLANUEVA, MERCEDES | Address on file | | | | | | | |
| 800703 | MARQUEZ VILLEGAS, ALEXANDER | Address on file | | | | | | | |
| 304230 | MARQUEZ VILLEGAS, IVETH | Address on file | | | | | | | |
| 304231 | MARQUEZ VILLEGAS, IVY L. | Address on file | | | | | | | |
| 304232 | MARQUEZ WAREN, ARIEL | Address on file | | | | | | | |
| 304233 | MARQUEZ Y TORRES | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1622434 | MARQUEZ Y TORRES, ABOGADOS - NOTARIOS CSP | Address on file | | | | | | | |
| 304234 | MARQUEZ, ALEXANDER | Address on file | | | | | | | |
| 1483248 | Marquez, Alexandra | Address on file | | | | | | | |
| 304235 | MARQUEZ, ANTONIO | Address on file | | | | | | | |
| 2150112 | Marquez, Arnaldo Navarro | Address on file | | | | | | | |
| 304236 | MARQUEZ, GAMALIER | Address on file | | | | | | | |
| 1663236 | Marquez, Isailly Diaz | Address on file | | | | | | | |
| 1653637 | Marquez, Ivelisse Perez | Address on file | | | | | | | |
| 1855986 | Marquez, Maria de Lourdes | Address on file | | | | | | | |
| 1676446 | MARQUEZ, MYRTA E. | Address on file | | | | | | | |
| 1651439 | Márquez, Myrta E. | Address on file | | | | | | | |
| 304238 | MARQUEZ, NICOLAS EXEQUIEL | Address on file | | | | | | | |
| 304239 | MARQUEZ, ROBERTO | Address on file | | | | | | | |
| 304241 | MARQUEZ, SONIA E | Address on file | | | | | | | |
| 304242 | MARQUEZ, WILLIAM E | Address on file | | | | | | | |
| 1999372 | MARQUEZ, ZENAIDA RUIZ | Address on file | | | | | | | |
| 1605949 | MARQUEZ-LECODE, KATHERINE | Address on file | | | | | | | |
| 304243 | MARQUEZRAMIREZ, CLEMENTE | Address on file | | | | | | | |
| 2180130 | Marquez-Rivera, Jose R. | Urb. Park Gardens | W27 Calle Yosemite | | | San Juan | PR | 00926 | |
| 304244 | MARQUEZSANTOS, HERNESTO | Address on file | | | | | | | |
| 304245 | MARQUIS WHO'S WHO | P O BOX 7247-0499 | | | | PHILADELPHIA | PA | 19170-0449 | |
| 847683 | MARQUIS WHO'S WHO, INC. | PO BOX 409878 | | | | ATLANTA | GA | 30384-9878 | |
| 304246 | MARQUISE MANAGEMENT INC | PO BOX 7830 | | | | CAROLINA | PR | 00986-7830 | |
| 304247 | MARRA APONTE, RICARDO | Address on file | | | | | | | |
| 304248 | MARRAIL FOSTER MEDINA | P O BOX 19175 | ESTACION FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910-9175 | |
| 304249 | MARRANZINI SANCHEZ, VIERKA | Address on file | | | | | | | |
| 304250 | MARRANZINI SANCHEZ, VIERKA Y | Address on file | | | | | | | |
| 304251 | MARRENO COLLAZO, MAYRA A. | Address on file | | | | | | | |
| 2087937 | MARRENO RIVERA, VIRGEN S | Address on file | | | | | | | |
| 304254 | MARRERO & DIAZ INC | P O BOX 70250 PMB 120 | | | | SAN JUAN | PR | 00936 | |
| 304255 | MARRERO A/C SERVICES INC | URB EL CONQUISTADOR | L65 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 | |
| 304256 | MARRERO ABREU, CAROLINE | Address on file | | | | | | | |
| 304257 | MARRERO ACEVEDO, MADELINE | Address on file | | | | | | | |
| 304259 | MARRERO ACEVEDO, RAMON | Address on file | | | | | | | |
| 304258 | MARRERO ACEVEDO, RAMON | Address on file | | | | | | | |
| 304260 | MARRERO ACOSTA, WENCESLAO | Address on file | | | | | | | |
| 1631711 | MARRERO ADORNO, ELBA | Address on file | | | | | | | |
| 304262 | MARRERO ADORNO, MARIA | Address on file | | | | | | | |
| 800705 | MARRERO AGOSTO, ANGELA | Address on file | | | | | | | |
| 304263 | MARRERO AGOSTO, ANGELA M | Address on file | | | | | | | |
| 1677055 | Marrero Agosto, Angela Michelle | Address on file | | | | | | | |
| 304264 | MARRERO AGOSTO, CARLOS | Address on file | | | | | | | |
| 304265 | MARRERO AGOSTO, CARMEN R | Address on file | | | | | | | |
| 800706 | MARRERO AGOSTO, IRIS | Address on file | | | | | | | |
| 800707 | MARRERO AGOSTO, MARIA | Address on file | | | | | | | |
| 304266 | MARRERO AGOSTO, MARIA E | Address on file | | | | | | | |
| 853492 | MARRERO AGOSTO, MARLA | Address on file | | | | | | | |
| 304267 | MARRERO AGOSTO, MARLA LIZA | Address on file | | | | | | | |
| 304268 | Marrero Aizprua, Eric | Address on file | | | | | | | |
| 1258674 | MARRERO AIZPRUA, ERIC | Address on file | | | | | | | |
| 304269 | MARRERO ALBERT, MAIDA | Address on file | | | | | | | |
| 304270 | Marrero Albino, Blas A | Address on file | | | | | | | |
| 304271 | MARRERO ALBINO, CARLOS | Address on file | | | | | | | |
| 304272 | MARRERO ALBINO, DOUSHKA | Address on file | | | | | | | |
| 304273 | MARRERO ALBINO, IVAN | Address on file | | | | | | | |
| 304274 | MARRERO ALBINO, VICTOR | Address on file | | | | | | | |
| 304275 | MARRERO ALEJANDRO, ROLANDO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3261 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 800708 | MARRERO ALEJANDRO, SANDRA L | Address on file | | | | | | | |
| 304276 | MARRERO ALEJANDRO, VANESSA | Address on file | | | | | | | |
| 304277 | MARRERO ALERS, JUAN FRANCISCO | Address on file | | | | | | | |
| 304278 | MARRERO ALFONSO, FREDDIE | Address on file | | | | | | | |
| 304279 | MARRERO ALGARIN, CARMEN L. | Address on file | | | | | | | |
| 304280 | MARRERO ALICANO, EDUARDO | Address on file | | | | | | | |
| 800709 | MARRERO ALICANO, EDUARDO | Address on file | | | | | | | |
| 304281 | MARRERO ALICEA MD, MIRIAM | Address on file | | | | | | | |
| 304282 | MARRERO ALICEA, AIDA | Address on file | | | | | | | |
| 304283 | MARRERO ALICEA, IVONNE | Address on file | | | | | | | |
| 304284 | MARRERO ALICEA, MIRIAM | Address on file | | | | | | | |
| 304285 | MARRERO ALICEA, NILZA | Address on file | | | | | | | |
| 304286 | MARRERO ALICEA, SHERRY A | Address on file | | | | | | | |
| 800710 | MARRERO ALICEA, SHERRY A | Address on file | | | | | | | |
| 304287 | MARRERO ALMODOVAR, ROBERTO | Address on file | | | | | | | |
| 304288 | MARRERO ALOMAR, MARTA | Address on file | | | | | | | |
| 304289 | MARRERO ALONSO HILDA | LCDO. MARTÍN GONZÁLEZ VÁZQUEZ | PO BOX 591 | | | MERCEDITA | PR | 00715-0591 | |
| 1420443 | MARRERO ALONSO, HILDA | MARTÍN GONZÁLEZ VÁZQUEZ | PO BOX 591 | | | MERCEDITA | PR | 00715-0591 | |
| 800711 | MARRERO ALONSO, HILDA | Address on file | | | | | | | |
| 2064856 | Marrero Alonso, Hilda | Address on file | | | | | | | |
| 2017904 | Marrero Alonso, Zenaida | Address on file | | | | | | | |
| 304291 | MARRERO ALVARADO, ANA | Address on file | | | | | | | |
| 304292 | MARRERO ALVARADO, CHRISTIAN | Address on file | | | | | | | |
| 304294 | MARRERO ALVARADO, DAVID | Address on file | | | | | | | |
| 1823284 | Marrero Alvarado, David | Address on file | | | | | | | |
| 304295 | MARRERO ALVARADO, HIRAM | Address on file | | | | | | | |
| 800712 | MARRERO ALVARADO, JOSE | Address on file | | | | | | | |
| 304296 | MARRERO ALVARADO, JOSE A | Address on file | | | | | | | |
| 1571408 | MARRERO ALVARADO, JOSE ANGEL | Address on file | | | | | | | |
| 304297 | MARRERO ALVARADO, JUAN C | Address on file | | | | | | | |
| 800713 | MARRERO ALVARADO, JUAN C | Address on file | | | | | | | |
| 800714 | MARRERO ALVARADO, LUIS R | Address on file | | | | | | | |
| 304298 | MARRERO ALVARADO, LUIS R | Address on file | | | | | | | |
| 304299 | Marrero Alvarado, Noel | Address on file | | | | | | | |
| 304300 | MARRERO ALVARADO, PASCUAL | Address on file | | | | | | | |
| 304301 | MARRERO ALVARADO, YORWIS | Address on file | | | | | | | |
| 304302 | MARRERO ALVARADO, YORWIS W | Address on file | | | | | | | |
| 304303 | MARRERO ALVARADO,JOHNNY | Address on file | | | | | | | |
| 304304 | MARRERO ALVAREZ, HERMINIO | Address on file | | | | | | | |
| 304305 | MARRERO ALVAREZ, ZAIDA LUZ | Address on file | | | | | | | |
| 800715 | MARRERO ALVIRA, EFRAIN | Address on file | | | | | | | |
| 800716 | MARRERO ALVIRA, JOSE | Address on file | | | | | | | |
| 304306 | MARRERO AMADEO MD, DERICK I | Address on file | | | | | | | |
| 304307 | MARRERO APONTE, BEATRICE | Address on file | | | | | | | |
| 304308 | MARRERO APONTE, ENID | Address on file | | | | | | | |
| 304309 | MARRERO APONTE, IVETTE | Address on file | | | | | | | |
| 304310 | MARRERO APONTE, MARITZA | Address on file | | | | | | | |
| 800717 | MARRERO APONTE, MARITZA | Address on file | | | | | | | |
| 304311 | MARRERO APONTE, RAMON A | Address on file | | | | | | | |
| 304312 | Marrero Aponte, Roberto | Address on file | | | | | | | |
| 304313 | MARRERO APONTE, ROBERTO | Address on file | | | | | | | |
| 304314 | MARRERO APONTE, SHARLENE | Address on file | | | | | | | |
| 304315 | Marrero Aponte, Wilfredo W. | Address on file | | | | | | | |
| 304316 | MARRERO ARBELO, ERIC | Address on file | | | | | | | |
| 304317 | MARRERO ARBELO, ERIC A | Address on file | | | | | | | |
| 800718 | MARRERO ARBELO, IDALIA | Address on file | | | | | | | |
| 304318 | MARRERO ARBELO, IDALIA M | Address on file | | | | | | | |
| 2099849 | Marrero Arbelo, Idalia M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3262 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 304319 | MARRERO ARCE, ANGEL | Address on file | | | | | | | |
| 304320 | MARRERO ARCE, JOSE LUIS | Address on file | | | | | | | |
| 304321 | MARRERO ARCE, OMAR YAMIL | Address on file | | | | | | | |
| 304322 | MARRERO ARCHILLA, JOSE | Address on file | | | | | | | |
| 304323 | MARRERO ARCHILLA, LILLIAM M | Address on file | | | | | | | |
| 800719 | MARRERO ARCHILLA, LILLIAM M. | Address on file | | | | | | | |
| 304324 | MARRERO ARCHILLA, RICHARD | Address on file | | | | | | | |
| 1482661 | Marrero Archilla, Richard | Address on file | | | | | | | |
| 304325 | MARRERO ARRIAGA, JUAN C | Address on file | | | | | | | |
| 847684 | MARRERO ARROYO SANDRA C | URB FAIR VIEW | M-7 CALLE 10 | | | TRUJILLO ALTO | PR | 00926 | |
| 304326 | MARRERO ARROYO, ERIC | Address on file | | | | | | | |
| 304327 | MARRERO ARROYO, FERNANDO L. | Address on file | | | | | | | |
| 1593370 | Marrero Arroyo, Francisca | Address on file | | | | | | | |
| 304329 | MARRERO ARROYO, GRISSEL | Address on file | | | | | | | |
| 304330 | MARRERO ARROYO, IVAN E | Address on file | | | | | | | |
| 304331 | MARRERO ARROYO, JONATHAN | Address on file | | | | | | | |
| 304332 | MARRERO ARROYO, JONATHAN | Address on file | | | | | | | |
| 304333 | MARRERO ARROYO, JOSE | Address on file | | | | | | | |
| 304334 | MARRERO ARROYO, MYRNA M. | Address on file | | | | | | | |
| 304335 | MARRERO ARROYO, ONELLYS | Address on file | | | | | | | |
| 304336 | Marrero Arroyo, Ramon L | Address on file | | | | | | | |
| 304337 | MARRERO ARROYO, SANDRA C. | Address on file | | | | | | | |
| 304338 | MARRERO AUTO GLASS | APARTADO 31142 | 65TH INF. STATIONS | | | RIO PIEDRAS | PR | 00924 | |
| 304339 | MARRERO AUTO PARTS | 222 AVE BARBOSA | | | | CATANO | PR | 00962 | |
| 717193 | MARRERO AUTO PARTS | PO BOX 125 | | | | VILLALBA | PR | 00766 | |
| 717194 | MARRERO AUTO PARTS | URB LAS ALONDRAS | G8 CALLE 1 | | | VILLALBA | PR | 00766 | |
| 800720 | MARRERO AVENAUT, IRISMAR | Address on file | | | | | | | |
| 1801797 | Marrero Aviles, Alejandro | Address on file | | | | | | | |
| 304340 | MARRERO AVILES, ALEJANDRO | Address on file | | | | | | | |
| 304341 | MARRERO AVILES, DENNIS | Address on file | | | | | | | |
| 304342 | MARRERO AVILES, JANICE | Address on file | | | | | | | |
| 304343 | MARRERO AVILES, LUIS | Address on file | | | | | | | |
| 304252 | Marrero Aviles, Luis A | Address on file | | | | | | | |
| 2146455 | Marrero Ayala, Alfredo L | Address on file | | | | | | | |
| 304345 | MARRERO AYALA, RAUL | Address on file | | | | | | | |
| 304346 | MARRERO AYALA, RAUL | Address on file | | | | | | | |
| 304347 | MARRERO AYALA, VINCENT | Address on file | | | | | | | |
| 304348 | Marrero Ayala, William | Address on file | | | | | | | |
| 304349 | MARRERO AYALA, YANIXA | Address on file | | | | | | | |
| 304350 | MARRERO AYENDE, AIDALISA | Address on file | | | | | | | |
| 304351 | MARRERO BACANEGRA, GLORIA A | Address on file | | | | | | | |
| 304352 | MARRERO BADILLO, JANET | Address on file | | | | | | | |
| 304353 | MARRERO BAEZ, DANIEL | Address on file | | | | | | | |
| 304354 | Marrero Baez, Dionisio | Address on file | | | | | | | |
| 1634824 | Marrero Baez, Gabriel | Address on file | | | | | | | |
| 304355 | MARRERO BAEZ, IVAN | Address on file | | | | | | | |
| 304356 | MARRERO BAEZ, JEAN | Address on file | | | | | | | |
| 304357 | MARRERO BAEZ, MIREYA | Address on file | | | | | | | |
| 304358 | MARRERO BAEZ, RAFAEL | Address on file | | | | | | | |
| 304359 | MARRERO BAEZ, VERONICA | Address on file | | | | | | | |
| 304360 | MARRERO BARBOSA, FRANCISCA | Address on file | | | | | | | |
| 304361 | MARRERO BARBOSA, LUZ | Address on file | | | | | | | |
| 304362 | MARRERO BARRETO, ANGEL | Address on file | | | | | | | |
| 304363 | MARRERO BARRETO, CARLOS | Address on file | | | | | | | |
| 304364 | Marrero Barrios, Victor M | Address on file | | | | | | | |
| 304365 | MARRERO BAUZA, VIVIENNE | Address on file | | | | | | | |
| 304366 | MARRERO BAZIL, JOSE | Address on file | | | | | | | |
| 304367 | MARRERO BEAUCHAMP, BRIGID | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3263 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 304368 | MARRERO BENITEZ, CARMEN | Address on file | | | | | | | |
| 304369 | MARRERO BENITEZ, MILAGROS | Address on file | | | | | | | |
| 304370 | MARRERO BENITEZ, ORVILLE | Address on file | | | | | | | |
| 304372 | MARRERO BENITEZ, YESENIA | Address on file | | | | | | | |
| 304371 | Marrero Benitez, Yesenia | Address on file | | | | | | | |
| 304373 | MARRERO BENSON, NILDA | Address on file | | | | | | | |
| 304374 | MARRERO BERIO, ERICK | Address on file | | | | | | | |
| 304375 | MARRERO BERMUDEZ, JOSE | Address on file | | | | | | | |
| 304376 | MARRERO BERNIER, EMINEH D | Address on file | | | | | | | |
| 1892790 | Marrero Berrios , Sandra Linnette | Address on file | | | | | | | |
| 304377 | MARRERO BERRIOS MD, RAFAEL | Address on file | | | | | | | |
| 304378 | MARRERO BERRIOS, EVELYN | Address on file | | | | | | | |
| 1958069 | Marrero Berrios, Evelyn | Address on file | | | | | | | |
| 304379 | MARRERO BERRIOS, FRANCHESCA | Address on file | | | | | | | |
| 1420444 | MARRERO BERRIOS, JOSE LUIS | ERIO D. QUIÑONES VILLAHERMOSA | CALLE PALMA REAL #2 | | | COROZAL | PR | 00783 | |
| 304381 | MARRERO BERRIOS, JUDITH M | Address on file | | | | | | | |
| 800721 | MARRERO BERRIOS, JUDITH M | Address on file | | | | | | | |
| 1258675 | MARRERO BERRIOS, LUCILA | Address on file | | | | | | | |
| 304382 | MARRERO BERRIOS, MARIA J | Address on file | | | | | | | |
| 800722 | MARRERO BERRIOS, MARIA J | Address on file | | | | | | | |
| 304383 | MARRERO BERRIOS, MARIANGELEI | Address on file | | | | | | | |
| 800723 | MARRERO BERRIOS, MARTIN | Address on file | | | | | | | |
| 1646764 | MARRERO BERRIOS, MARTIN | Address on file | | | | | | | |
| 1852523 | MARRERO BERRIOS, MARTIN | Address on file | | | | | | | |
| 304385 | MARRERO BERRIOS, NANNETTE | Address on file | | | | | | | |
| 304386 | MARRERO BERRIOS, REBECA | Address on file | | | | | | | |
| 304387 | MARRERO BERRIOS, SANDRA | Address on file | | | | | | | |
| 2016090 | Marrero Berrios, Sandra L. | Address on file | | | | | | | |
| 304388 | MARRERO BERRIOS, WALLY N | Address on file | | | | | | | |
| 304389 | MARRERO BERRIOS, WANDA | Address on file | | | | | | | |
| 847686 | MARRERO BETANCOURT BLAS | URB SANTA RITA | 1067 CALLE HUMACAO | | | SAN JUAN | PR | 00925 | |
| 304390 | MARRERO BETANCOURT, BLAS H. | Address on file | | | | | | | |
| 304391 | MARRERO BETANCOURT, BLAS J. | Address on file | | | | | | | |
| 304392 | MARRERO BETANCOURT, DAIWALISSE | Address on file | | | | | | | |
| 304393 | MARRERO BETANCOURT, JOSHARONIEL | Address on file | | | | | | | |
| 304394 | MARRERO BONET, RUTH | Address on file | | | | | | | |
| 1628110 | MARRERO BONILLA, CARMEN L | Address on file | | | | | | | |
| 304395 | MARRERO BONILLA, CARMEN L | Address on file | | | | | | | |
| 304396 | MARRERO BONILLA, GLENDA | Address on file | | | | | | | |
| 304397 | MARRERO BONILLA, MANUEL | Address on file | | | | | | | |
| 2147913 | Marrero Borges, Antonio Juan | Address on file | | | | | | | |
| 304398 | MARRERO BORGES, MARIA S | Address on file | | | | | | | |
| 304399 | MARRERO BORRES, LUIS | Address on file | | | | | | | |
| 304400 | MARRERO BOU, EDWIN | Address on file | | | | | | | |
| 304401 | MARRERO BRACERO, ANTONIA | Address on file | | | | | | | |
| 73429 | MARRERO BRACERO, CARLOS | L-28 CALLE 12 URB.LAGOS DE PLATA | | | | TOA BAJA | PR | 00949 | |
| 304402 | MARRERO BRACERO, CARLOS | Address on file | | | | | | | |
| 304403 | MARRERO BRACERO, ELSIE | Address on file | | | | | | | |
| 853493 | MARRERO BRACERO, IVETTE M. | Address on file | | | | | | | |
| 304405 | MARRERO BRANA, GISELA IVONNE | Address on file | | | | | | | |
| 304406 | MARRERO BRANA, VANESSA DEL P. | Address on file | | | | | | | |
| 853494 | MARRERO BRAÑA, VANESSA DEL P. | Address on file | | | | | | | |
| 1798705 | MARRERO BRUNO , HERMINIO | Address on file | | | | | | | |
| 304407 | MARRERO BRUNO , HERMINIO | Address on file | | | | | | | |
| 1967745 | Marrero Bruno, Milagros | Address on file | | | | | | | |
| 304408 | MARRERO BURGOS MD, FRANCIS | Address on file | | | | | | | |
| 304409 | MARRERO BURGOS, EDWIN | Address on file | | | | | | | |
| 800724 | MARRERO BURGOS, EMMANUEL | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 304410 | MARRERO BURGOS, EMMANUEL | Address on file | | | | | | | |
| 304411 | MARRERO BURGOS, ENRIQUE J | Address on file | | | | | | | |
| 304412 | MARRERO BURGOS, FRANCIS | Address on file | | | | | | | |
| 304413 | MARRERO BURGOS, HECTOR | Address on file | | | | | | | |
| 304414 | MARRERO BURGOS, IRIS Y | Address on file | | | | | | | |
| 800725 | MARRERO BURGOS, IRIS Y | Address on file | | | | | | | |
| 304415 | MARRERO BURGOS, MAYRA | Address on file | | | | | | | |
| 304416 | MARRERO BURGOS, VILMA | Address on file | | | | | | | |
| 1258676 | MARRERO BURGOS, XAVIER | Address on file | | | | | | | |
| 304418 | MARRERO CABALLERO, LUIS | Address on file | | | | | | | |
| 304419 | MARRERO CABALLERO, NIVIA E | Address on file | | | | | | | |
| 304420 | MARRERO CABIYA, MARITZA | Address on file | | | | | | | |
| 304421 | MARRERO CABRERA RIVERA, VICTOR | Address on file | | | | | | | |
| 304422 | MARRERO CABRERA, ALBERTO | Address on file | | | | | | | |
| 304423 | MARRERO CABRERA, CARMEN S | Address on file | | | | | | | |
| 304424 | MARRERO CABRERA, MIGUEL A | Address on file | | | | | | | |
| 304425 | MARRERO CABRERA, SHAYRA | Address on file | | | | | | | |
| 304427 | MARRERO CALDERIN, ISRAEL | Address on file | | | | | | | |
| 304428 | MARRERO CALDERO, CARLOS | Address on file | | | | | | | |
| 304429 | MARRERO CALDERO, CARMEN M | Address on file | | | | | | | |
| 304430 | MARRERO CALDERO, XAVIER | Address on file | | | | | | | |
| 304431 | MARRERO CALDERON, ANGEL | Address on file | | | | | | | |
| 304432 | MARRERO CALDERON, MARIA L | Address on file | | | | | | | |
| 304433 | MARRERO CALDERON, MIGDALIA | Address on file | | | | | | | |
| 853495 | MARRERO CALDERON, MIGDALIA | Address on file | | | | | | | |
| 304434 | MARRERO CALDERON, ROSA | Address on file | | | | | | | |
| 304435 | MARRERO CALDERON, WILLIAM | Address on file | | | | | | | |
| 304436 | MARRERO CALO, CARMELO | Address on file | | | | | | | |
| 800726 | MARRERO CALVO, FRANCES | Address on file | | | | | | | |
| 2035972 | MARRERO CALVO, FRANCES | Address on file | | | | | | | |
| 800727 | MARRERO CALVO, FRANCES | Address on file | | | | | | | |
| 304438 | MARRERO CAMACHO, HECTOR | Address on file | | | | | | | |
| 304439 | MARRERO CAMACHO, MARIA A | Address on file | | | | | | | |
| 304440 | MARRERO CAMACHO, WANDA | Address on file | | | | | | | |
| 1420445 | MARRERO CAMAHCO, MIRIAM | ELENA M. QUINTERO | PO BOX 2288 | | | MANATI | PR | 00674 | |
| 800728 | MARRERO CAMBERO, EVELYN DE LA | Address on file | | | | | | | |
| 304441 | MARRERO CAMBERO, EVELYN DE LA A | Address on file | | | | | | | |
| 304442 | MARRERO CAMPOS, ALLAN | Address on file | | | | | | | |
| 304443 | MARRERO CAMPOS, ALLAN | Address on file | | | | | | | |
| 800729 | MARRERO CANCEL, MARIA | Address on file | | | | | | | |
| 304444 | MARRERO CANCEL, MARIA M | Address on file | | | | | | | |
| 613426 | MARRERO CANDELARIA, ANTONIO | Address on file | | | | | | | |
| 613426 | MARRERO CANDELARIA, ANTONIO | Address on file | | | | | | | |
| 304445 | MARRERO CANINO, LUIS A | Address on file | | | | | | | |
| 304446 | MARRERO CANINO, RAUL | Address on file | | | | | | | |
| 304447 | MARRERO CARABALLO, CARLOS | Address on file | | | | | | | |
| 304448 | MARRERO CARABALLO, LUIS A | Address on file | | | | | | | |
| 700785 | MARRERO CARABALLO, LUIS A | Address on file | | | | | | | |
| 839898 | Marrero Caraballo, Luis A | Address on file | | | | | | | |
| 304449 | MARRERO CARABALLO, MARCIAL | Address on file | | | | | | | |
| 304450 | MARRERO CARABALLO, MARCIAL | Address on file | | | | | | | |
| 1581073 | MARRERO CARABALLO, MARCIAL | Address on file | | | | | | | |
| 304451 | MARRERO CARABALLO, MIGUEL A | Address on file | | | | | | | |
| 2109601 | Marrero Caraballo, Miguel A. | Address on file | | | | | | | |
| 2109601 | Marrero Caraballo, Miguel A. | Address on file | | | | | | | |
| 424272 | MARRERO CARABALLO, RAMON | Address on file | | | | | | | |
| 304452 | MARRERO CARABALLO, RAMON | Address on file | | | | | | | |
| 424272 | MARRERO CARABALLO, RAMON | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 304453 | MARRERO CARABALLO, VIRGEN N | Address on file | | | | | | | |
| 1257207 | MARRERO CARATTINI, IRIS N | Address on file | | | | | | | |
| 304455 | MARRERO CARDONA, LUIS | Address on file | | | | | | | |
| 304456 | MARRERO CARDONA, NAYDA L | Address on file | | | | | | | |
| 304458 | MARRERO CARO, JOSE A | Address on file | | | | | | | |
| 1694947 | Marrero Caro, Jose A. | Address on file | | | | | | | |
| 1702505 | Marrero Caro, José A. | Address on file | | | | | | | |
| 1950108 | Marrero Carrasquillo, Glorimar | Address on file | | | | | | | |
| 800730 | MARRERO CARRASQUILLO, GLORIMAR | Address on file | | | | | | | |
| 304459 | MARRERO CARRASQUILLO, GLORIMAR | Address on file | | | | | | | |
| 304460 | MARRERO CARRASQUILLO, JUAN | Address on file | | | | | | | |
| 304461 | MARRERO CARRASQUILLO, JUAN E | Address on file | | | | | | | |
| 304462 | MARRERO CARRASQUILLO, LYMARIE | Address on file | | | | | | | |
| 304463 | MARRERO CARRASQUILLO, RAMON | Address on file | | | | | | | |
| 304464 | MARRERO CARTAGENA, ELMER G. | Address on file | | | | | | | |
| 304465 | MARRERO CARTAGENA, ENID | Address on file | | | | | | | |
| 304466 | MARRERO CARTAGENA, JOSE | Address on file | | | | | | | |
| 304467 | Marrero Cartagena, Jose A. | Address on file | | | | | | | |
| 800731 | MARRERO CARTAGENA, MELISSA | Address on file | | | | | | | |
| 304468 | Marrero Cartagena, Willard T | Address on file | | | | | | | |
| 304469 | MARRERO CASADO, AGUSTIN | Address on file | | | | | | | |
| 304470 | Marrero Casado, Anthony | Address on file | | | | | | | |
| 304471 | MARRERO CASANOVA, ALBERTO L. | Address on file | | | | | | | |
| 304472 | MARRERO CASILLAS, JULIA Y. | Address on file | | | | | | | |
| 304473 | MARRERO CASTILLO, BELINDA | Address on file | | | | | | | |
| 304474 | MARRERO CASTILLO, BRENDALIZ | Address on file | | | | | | | |
| 304475 | MARRERO CASTILLO, JUAN | Address on file | | | | | | | |
| 304476 | MARRERO CASTILLO, LIZBETH | Address on file | | | | | | | |
| 304477 | MARRERO CASTILLO, PABLO J | Address on file | | | | | | | |
| 304478 | MARRERO CASTRO, DAISY | Address on file | | | | | | | |
| 304479 | MARRERO CASTRO, JUAN | Address on file | | | | | | | |
| 304480 | MARRERO CASTRO, OSVALDO | Address on file | | | | | | | |
| 304481 | MARRERO CASTRO, OSVALDO | Address on file | | | | | | | |
| 304482 | MARRERO CEDENO, DAVID | Address on file | | | | | | | |
| 304483 | Marrero Cedeno, Jason | Address on file | | | | | | | |
| 304484 | MARRERO CENTENO, FRANCISCO | Address on file | | | | | | | |
| 304485 | MARRERO CENTENO, JESUS | Address on file | | | | | | | |
| 800732 | MARRERO CESAREO, LUZ | Address on file | | | | | | | |
| 304486 | MARRERO CESAREO, NILSA | Address on file | | | | | | | |
| 304487 | MARRERO CESARIO, LUZ V | Address on file | | | | | | | |
| 717195 | MARRERO CHAIR RENTAL | URB SIERRA BAYAMON | 79-1 CALLE 69 | | | BAYAMON | PR | 00961 | |
| 800733 | MARRERO CHARRIEZ, REBECA | Address on file | | | | | | | |
| 304489 | MARRERO CHEVERE, HECTOR | Address on file | | | | | | | |
| 304490 | MARRERO CHEVEREZ, ELISA | Address on file | | | | | | | |
| 304491 | MARRERO CHEVEREZ, MARIA S | Address on file | | | | | | | |
| 304492 | Marrero Cheverez, Victor M | Address on file | | | | | | | |
| 304493 | Marrero Cheverez, Yomaira L. | Address on file | | | | | | | |
| 2145752 | Marrero Cintron, Benedicto | Address on file | | | | | | | |
| 304494 | MARRERO CINTRON, CARMEN | Address on file | | | | | | | |
| 304495 | MARRERO CINTRON, CELSO | Address on file | | | | | | | |
| 2145748 | Marrero Cintron, David | Address on file | | | | | | | |
| 304496 | Marrero Cintron, Elpidio | Address on file | | | | | | | |
| 2145782 | Marrero Cintron, Felipe | Address on file | | | | | | | |
| 304497 | MARRERO CINTRON, GABRIEL | Address on file | | | | | | | |
| 304498 | MARRERO CINTRON, GLADYS | Address on file | | | | | | | |
| 304499 | MARRERO CINTRON, JOYCE M. | Address on file | | | | | | | |
| 2145855 | Marrero Cintron, Joyce M. | Address on file | | | | | | | |
| 304500 | MARRERO CINTRON, KENNETH | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3266 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 304501 | MARRERO CINTRON, LUIS A | Address on file | | | | | | | |
| 304502 | MARRERO CINTRON, RAMON | Address on file | | | | | | | |
| 304503 | MARRERO CLASS, SILMAR | Address on file | | | | | | | |
| 304504 | MARRERO CLAUDIO, ELSA | Address on file | | | | | | | |
| 304505 | MARRERO CLAUDIO, JACK | Address on file | | | | | | | |
| 304506 | MARRERO CLEMENTE, GRACE | Address on file | | | | | | | |
| 304507 | MARRERO COLL, FERNANDO | Address on file | | | | | | | |
| 304508 | MARRERO COLL, MARIA | Address on file | | | | | | | |
| 304509 | MARRERO COLLAZO, ANA | Address on file | | | | | | | |
| 304510 | MARRERO COLLAZO, ANGEL | Address on file | | | | | | | |
| 304511 | MARRERO COLLAZO, CARLOS | Address on file | | | | | | | |
| 1454534 | Marrero Collazo, Carlos | Address on file | | | | | | | |
| 304512 | Marrero Collazo, Carlos L. | Address on file | | | | | | | |
| 304513 | MARRERO COLLAZO, CRISTINA | Address on file | | | | | | | |
| 304514 | MARRERO COLLAZO, DELMA | Address on file | | | | | | | |
| 304515 | MARRERO COLLAZO, IRIS DEL C | Address on file | | | | | | | |
| 304516 | MARRERO COLLAZO, JOSE | Address on file | | | | | | | |
| 304517 | MARRERO COLLAZO, LUIS O. | Address on file | | | | | | | |
| 304518 | MARRERO COLLAZO, ROBERTO | Address on file | | | | | | | |
| 304519 | MARRERO COLON, AILSABEL | Address on file | | | | | | | |
| 1460415 | Marrero Colon, Aisabel | Address on file | | | | | | | |
| 304520 | MARRERO COLON, ALEXIS | Address on file | | | | | | | |
| 800735 | MARRERO COLON, ANGEL | Address on file | | | | | | | |
| 1826445 | Marrero Colon, Angel R | Address on file | | | | | | | |
| 304521 | MARRERO COLON, ANGEL R | Address on file | | | | | | | |
| 304522 | MARRERO COLON, ANTONIA | Address on file | | | | | | | |
| 304523 | MARRERO COLON, BRENDA M. | Address on file | | | | | | | |
| 304525 | MARRERO COLON, CARLOS | Address on file | | | | | | | |
| 304524 | MARRERO COLON, CARLOS | Address on file | | | | | | | |
| 304526 | MARRERO COLON, CARMEN | Address on file | | | | | | | |
| 304527 | MARRERO COLON, DOMINGA | Address on file | | | | | | | |
| 304528 | MARRERO COLON, EDWARD | Address on file | | | | | | | |
| 1420446 | MARRERO COLON, ELIEZER / COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 304529 | MARRERO COLON, EMMANUEL | Address on file | | | | | | | |
| 304530 | MARRERO COLON, ESTEBAN | Address on file | | | | | | | |
| 800736 | MARRERO COLON, FLORENCIO | Address on file | | | | | | | |
| 304531 | MARRERO COLON, FLORENCIO | Address on file | | | | | | | |
| 304532 | MARRERO COLON, GILBERTO | Address on file | | | | | | | |
| 304533 | MARRERO COLON, JESUS | Address on file | | | | | | | |
| 304534 | MARRERO COLON, JIMMY | Address on file | | | | | | | |
| 304535 | Marrero Colon, Jorge L | Address on file | | | | | | | |
| 304536 | MARRERO COLON, JOSE A. | Address on file | | | | | | | |
| 304537 | MARRERO COLON, JOSEFINA | Address on file | | | | | | | |
| 304538 | Marrero Colon, Juan R | Address on file | | | | | | | |
| 800739 | MARRERO COLON, LISBETH | Address on file | | | | | | | |
| 304539 | MARRERO COLON, LISBETH | Address on file | | | | | | | |
| 304540 | Marrero Colon, Luis | Address on file | | | | | | | |
| 304541 | MARRERO COLON, MARIA DEL | Address on file | | | | | | | |
| 304542 | MARRERO COLON, MARIA DEL P | Address on file | | | | | | | |
| 304543 | MARRERO COLON, MARTA | Address on file | | | | | | | |
| 2025978 | Marrero Colon, Miriam | Address on file | | | | | | | |
| 304544 | MARRERO COLON, MONSERRATE | Address on file | | | | | | | |
| 304545 | MARRERO COLON, NANCY | Address on file | | | | | | | |
| 304546 | MARRERO COLON, RICARDO | Address on file | | | | | | | |
| 304547 | MARRERO COLON, ROSALIN | Address on file | | | | | | | |
| 304548 | MARRERO COLON, SAUL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3267 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 304549 | MARRERO COLON, WANDA | Address on file | | | | | | | |
| 800741 | MARRERO COLON, YAISA I | Address on file | | | | | | | |
| 304550 | MARRERO COLON, YOLANDA | Address on file | | | | | | | |
| 304551 | MARRERO COMAS, ANNABEL | Address on file | | | | | | | |
| 304552 | MARRERO COMBAS, CHARLES | Address on file | | | | | | | |
| 304553 | MARRERO CONCEPCION, BELISA M | Address on file | | | | | | | |
| 304554 | MARRERO CONCEPCION, JUAN D | Address on file | | | | | | | |
| 304555 | MARRERO CONCEPCION, MARIA DE L. | Address on file | | | | | | | |
| 304556 | MARRERO CORDERO, CRISTIAN | Address on file | | | | | | | |
| 1258677 | MARRERO CORDERO, LUIS | Address on file | | | | | | | |
| 304557 | MARRERO CORDERO, LUIS RAMON | Address on file | | | | | | | |
| 800742 | MARRERO CORDOVA, ANGEL G | Address on file | | | | | | | |
| 304558 | MARRERO CORDOVA, LIZBETH | Address on file | | | | | | | |
| 304559 | MARRERO CORDOVA, MYRVIA | Address on file | | | | | | | |
| 304560 | MARRERO CORREA, JOSE | Address on file | | | | | | | |
| 304561 | MARRERO CORREA, JUANA | Address on file | | | | | | | |
| 304562 | MARRERO CORREA, LEISHLA | Address on file | | | | | | | |
| 304563 | MARRERO CORREA, MARTA | Address on file | | | | | | | |
| 304564 | MARRERO CORREAS, ELVIS | Address on file | | | | | | | |
| 304565 | MARRERO CORTES MD, RICARDO J | Address on file | | | | | | | |
| 304566 | MARRERO CORTES, CRUZ | Address on file | | | | | | | |
| 304567 | Marrero Cortes, Cruz M | Address on file | | | | | | | |
| 304568 | Marrero COSME, JOSE | Address on file | | | | | | | |
| 304569 | MARRERO COSME, JOSE M | Address on file | | | | | | | |
| 304570 | MARRERO COSME, JUAN | Address on file | | | | | | | |
| 304571 | MARRERO COSME, LUZ M. | Address on file | | | | | | | |
| 1781532 | Marrero Cosme, Victoria | Address on file | | | | | | | |
| 304572 | MARRERO COSTA, NORMA E | Address on file | | | | | | | |
| 2034374 | Marrero Cotte , Nelson | Address on file | | | | | | | |
| 304573 | MARRERO COTTE, EDGAR | Address on file | | | | | | | |
| 304575 | MARRERO COTTE, NELSON | Address on file | | | | | | | |
| 304574 | MARRERO COTTE, NELSON | Address on file | | | | | | | |
| 304576 | MARRERO COTTO, IVETTE V. | Address on file | | | | | | | |
| 304577 | MARRERO COTTO, MIGUEL | Address on file | | | | | | | |
| 304578 | MARRERO CRESPO, ELIZABETH | Address on file | | | | | | | |
| 304579 | MARRERO CRESPO, JAVIER | Address on file | | | | | | | |
| 304580 | MARRERO CRESPO, MIRIAM | Address on file | | | | | | | |
| 304581 | MARRERO CRIADO, LYDIA | Address on file | | | | | | | |
| 304582 | MARRERO CRUZ, AGUSTIN | Address on file | | | | | | | |
| 304583 | MARRERO CRUZ, AIDA I | Address on file | | | | | | | |
| 304584 | MARRERO CRUZ, ALFREDO | Address on file | | | | | | | |
| 304585 | MARRERO CRUZ, ANGEL A | Address on file | | | | | | | |
| 304586 | MARRERO CRUZ, ANTONIO | Address on file | | | | | | | |
| 304587 | MARRERO CRUZ, CANDIDA | Address on file | | | | | | | |
| 304588 | MARRERO CRUZ, CARMEN R | Address on file | | | | | | | |
| 800743 | MARRERO CRUZ, CARMEN R | Address on file | | | | | | | |
| 304589 | MARRERO CRUZ, DIONISIO | Address on file | | | | | | | |
| 1910594 | Marrero Cruz, Dora | Address on file | | | | | | | |
| 304590 | MARRERO CRUZ, ELINNETTE | Address on file | | | | | | | |
| 853496 | MARRERO CRUZ, ELINNETTE | Address on file | | | | | | | |
| 304591 | MARRERO CRUZ, ELSIE | Address on file | | | | | | | |
| 304592 | MARRERO CRUZ, FRANCISCO | Address on file | | | | | | | |
| 800744 | MARRERO CRUZ, FRANCISCO A | Address on file | | | | | | | |
| 304593 | MARRERO CRUZ, GILBERTO | Address on file | | | | | | | |
| 304594 | Marrero Cruz, Jesus M | Address on file | | | | | | | |
| 304595 | MARRERO CRUZ, JOANNELY | Address on file | | | | | | | |
| 304596 | MARRERO CRUZ, JOHANNY I | Address on file | | | | | | | |
| 304597 | MARRERO CRUZ, JOSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3268 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 304598 | MARRERO CRUZ, KARLA | Address on file | | | | | | | |
| 304599 | MARRERO CRUZ, KARLA | Address on file | | | | | | | |
| 304600 | MARRERO CRUZ, KRYSTAL | Address on file | | | | | | | |
| 304601 | MARRERO CRUZ, LEONARDO | Address on file | | | | | | | |
| 304602 | MARRERO CRUZ, MARISOL | Address on file | | | | | | | |
| 304603 | MARRERO CRUZ, NILDA M | Address on file | | | | | | | |
| 304604 | Marrero Cruz, Omar | Address on file | | | | | | | |
| 304605 | MARRERO CRUZ, ROSA A | Address on file | | | | | | | |
| 304607 | MARRERO CRUZ, VERONICA | Address on file | | | | | | | |
| 304606 | MARRERO CRUZ, VERONICA | Address on file | | | | | | | |
| 304608 | MARRERO CRUZ, YAMILY | Address on file | | | | | | | |
| 304609 | MARRERO CRUZ, YESENIA | Address on file | | | | | | | |
| 304610 | MARRERO CURET, IRMA | Address on file | | | | | | | |
| 304611 | MARRERO DALMAU, JENNIFER | Address on file | | | | | | | |
| 800746 | MARRERO DALMAU, JENNIFER | Address on file | | | | | | | |
| 800747 | MARRERO DALMAU, JENNIFER | Address on file | | | | | | | |
| 800748 | MARRERO DALMAU, JENNIS | Address on file | | | | | | | |
| 304612 | MARRERO DALMAU, JENNIS | Address on file | | | | | | | |
| 304613 | MARRERO DALMAU, VIVIAN | Address on file | | | | | | | |
| 304614 | MARRERO DAVID, ALEXIS | Address on file | | | | | | | |
| 304615 | MARRERO DAVID, RUTH Y | Address on file | | | | | | | |
| 1908618 | Marrero David, Ruth Yolanda | Address on file | | | | | | | |
| 304616 | Marrero Davila, Aitza | Address on file | | | | | | | |
| 304617 | MARRERO DAVILA, FRANCISCO | Address on file | | | | | | | |
| 2217001 | Marrero Davila, Francisco O. | Address on file | | | | | | | |
| 304618 | MARRERO DAVILA, NERIE | Address on file | | | | | | | |
| 1957567 | Marrero Davila, Nivia | Address on file | | | | | | | |
| 304619 | MARRERO DAVILA, NIVIA | Address on file | | | | | | | |
| 1420447 | MARRERO DAVILA, PABLO | MANUEL FERNANDEZ MEJIAS | 2000 CARR 8177 SUITE 26-246 | | | GUAYNABO | PR | 00966 | |
| 304620 | Marrero Davila, Samuel | Address on file | | | | | | | |
| 304621 | MARRERO DAVILA, TANYA | Address on file | | | | | | | |
| 1932529 | MARRERO DAVILA, TANYA E. | Address on file | | | | | | | |
| 757635 | Marrero Davila, Tanya E. | Address on file | | | | | | | |
| 304622 | MARRERO DAYNES, YVETTE | Address on file | | | | | | | |
| 800749 | MARRERO DAYNES, YVETTE | Address on file | | | | | | | |
| 2059830 | Marrero Daynes, Yvette | Address on file | | | | | | | |
| 1485980 | MARRERO DE BARBOSA, CARMEN J. | Address on file | | | | | | | |
| 304623 | MARRERO DE COLON, CARMEN I. | Address on file | | | | | | | |
| 1481696 | MARRERO DE DIEGO, SONIA | Address on file | | | | | | | |
| 304624 | MARRERO DE DIEGO, SONIA | Address on file | | | | | | | |
| 304625 | MARRERO DE GRACIA, MARIELIS | Address on file | | | | | | | |
| 304626 | MARRERO DE JESUS, ANDY | Address on file | | | | | | | |
| 304627 | MARRERO DE JESUS, ANGEL | Address on file | | | | | | | |
| 304628 | MARRERO DE JESUS, MARIA A | Address on file | | | | | | | |
| 304629 | MARRERO DE JESUS, ROSA M | Address on file | | | | | | | |
| 304630 | MARRERO DE JESUS, TERESA | Address on file | | | | | | | |
| 304631 | MARRERO DE JESUS, VIRGEN | Address on file | | | | | | | |
| 304632 | MARRERO DE JESUS, ZULMA | Address on file | | | | | | | |
| 304633 | MARRERO DE LEON, ROLANDO | Address on file | | | | | | | |
| 304634 | MARRERO DE LEON, ROSA A. | Address on file | | | | | | | |
| 304635 | MARRERO DE LEON, SANTIAGO | Address on file | | | | | | | |
| 304636 | MARRERO DE OTERO, JOSEFA | Address on file | | | | | | | |
| 304637 | MARRERO DE RAMOS, MARTHA | Address on file | | | | | | | |
| 304638 | MARRERO DE RUBIO, AILSABEL | Address on file | | | | | | | |
| 304639 | MARRERO DEGRO, EMILY | Address on file | | | | | | | |
| 304640 | MARRERO DEGRO, JOSEAN | Address on file | | | | | | | |
| 304641 | MARRERO DEGRO, KAREN | Address on file | | | | | | | |
| 304642 | MARRERO DEGRO, LESTER | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 304643 | MARRERO DEGRO, ROCIO DEL | Address on file | | | | | | | |
| 304644 | MARRERO DEL RIO, EFREN | Address on file | | | | | | | |
| 304645 | MARRERO DEL VALLE, MARIEL | Address on file | | | | | | | |
| 304646 | MARRERO DELFI, JARLENE I | Address on file | | | | | | | |
| 304648 | MARRERO DELGADO, JUAN G | Address on file | | | | | | | |
| 304649 | MARRERO DESARDEN, MARTHA I | Address on file | | | | | | | |
| 304651 | MARRERO DEYA, NAYDA | Address on file | | | | | | | |
| 304650 | MARRERO DEYA, NAYDA | Address on file | | | | | | | |
| 1418462 | Marrero Deya, Nayda I. | Address on file | | | | | | | |
| 2085660 | Marrero Diaz, Ada | Address on file | | | | | | | |
| 304654 | MARRERO DIAZ, ANA I | Address on file | | | | | | | |
| 304655 | MARRERO DIAZ, ANA M | Address on file | | | | | | | |
| 304656 | MARRERO DIAZ, ANADEL | Address on file | | | | | | | |
| 800751 | MARRERO DIAZ, ANGELES M | Address on file | | | | | | | |
| 800752 | MARRERO DIAZ, BRENDA | Address on file | | | | | | | |
| 800753 | MARRERO DIAZ, BRENDA | Address on file | | | | | | | |
| 304657 | MARRERO DIAZ, CAMILO | Address on file | | | | | | | |
| 304658 | MARRERO DIAZ, CRISTIAN | Address on file | | | | | | | |
| 304659 | MARRERO DIAZ, CYNTHIA G | Address on file | | | | | | | |
| 304660 | MARRERO DIAZ, EMMANUEL | Address on file | | | | | | | |
| 800754 | MARRERO DIAZ, EVELYN | Address on file | | | | | | | |
| 304661 | MARRERO DIAZ, EVELYN | Address on file | | | | | | | |
| 304662 | MARRERO DIAZ, FRANCISCA | Address on file | | | | | | | |
| 304663 | MARRERO DIAZ, FRANCISCO | Address on file | | | | | | | |
| 304664 | MARRERO DIAZ, GERARDO | Address on file | | | | | | | |
| 304665 | MARRERO DIAZ, GRETEL | Address on file | | | | | | | |
| 304666 | MARRERO DIAZ, KEISHA | Address on file | | | | | | | |
| 304667 | MARRERO DIAZ, LILLIAM | Address on file | | | | | | | |
| 304668 | MARRERO DIAZ, LIZMAR | Address on file | | | | | | | |
| 304669 | MARRERO DIAZ, LOURDES | Address on file | | | | | | | |
| 304670 | MARRERO DIAZ, LUIS | Address on file | | | | | | | |
| 304671 | Marrero Diaz, Luis A. | Address on file | | | | | | | |
| 304673 | MARRERO DIAZ, MAGDALENA | Address on file | | | | | | | |
| 304674 | MARRERO DIAZ, MARIAN M. | Address on file | | | | | | | |
| 304675 | MARRERO DIAZ, MARISOL | Address on file | | | | | | | |
| 800755 | MARRERO DIAZ, MARISOL | Address on file | | | | | | | |
| 1420448 | MARRERO DIAZ, MAYRA | Address on file | | | | | | | |
| 2188760 | Marrero Diaz, Melissa | Address on file | | | | | | | |
| 304676 | MARRERO DIAZ, MIGUEL | Address on file | | | | | | | |
| 304677 | MARRERO DIAZ, MILAGROS | Address on file | | | | | | | |
| 304678 | MARRERO DIAZ, MYRIAM | Address on file | | | | | | | |
| 304679 | MARRERO DIAZ, NOELIA | Address on file | | | | | | | |
| 304680 | MARRERO DIAZ, OMAR | Address on file | | | | | | | |
| 304681 | MARRERO DIAZ, OMAR | Address on file | | | | | | | |
| 304682 | MARRERO DIAZ, OSCAR | Address on file | | | | | | | |
| 1677990 | MARRERO DIAZ, OSCAR | Address on file | | | | | | | |
| 304683 | MARRERO DIAZ, PEDRO | Address on file | | | | | | | |
| 304684 | MARRERO DIAZ, RAMON | Address on file | | | | | | | |
| 1808369 | MARRERO DIAZ, RICARDO | Address on file | | | | | | | |
| 304685 | MARRERO DIAZ, RICARDO | Address on file | | | | | | | |
| 304686 | MARRERO DIAZ, TERESITA | Address on file | | | | | | | |
| 800756 | MARRERO DIAZ, TERESITA | Address on file | | | | | | | |
| 304687 | MARRERO DIFFUT, LILLIAM | Address on file | | | | | | | |
| 304688 | MARRERO DIFFUT, LILLIAN | Address on file | | | | | | | |
| 304689 | MARRERO DOMINGUEZ, LUZ S | Address on file | | | | | | | |
| 304690 | MARRERO DOMINGUEZ, MARISOL | Address on file | | | | | | | |
| 304691 | MARRERO DOMINICCI, FELIX L | Address on file | | | | | | | |
| 304692 | MARRERO EDWARDS, SARAH | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 304693 | MARRERO EDWARDS, SARAH | Address on file | | | | | | | |
| 304694 | MARRERO ELIAS, ISMAEL | Address on file | | | | | | | |
| 304696 | MARRERO ERAZO, PAMELA | Address on file | | | | | | | |
| 304697 | MARRERO ESCALONA, JULIA | Address on file | | | | | | | |
| 304698 | MARRERO ESCOBALES, SORANGELI | Address on file | | | | | | | |
| 304699 | MARRERO ESPARRA, MABEL F. | Address on file | | | | | | | |
| 304700 | MARRERO ESPINOSA, MARIA | Address on file | | | | | | | |
| 304701 | MARRERO ESTRADA, INES M | Address on file | | | | | | | |
| 304702 | MARRERO ESTRADA, YAMIR | Address on file | | | | | | | |
| 800757 | MARRERO ESTRADA, YAMIR | Address on file | | | | | | | |
| 304703 | MARRERO FALCON, GRISSEL | Address on file | | | | | | | |
| 304704 | MARRERO FALCON, MIGUEL | Address on file | | | | | | | |
| 304705 | MARRERO FALCON, MIGUEL | Address on file | | | | | | | |
| 800758 | MARRERO FEBO, ZAYRA Y | Address on file | | | | | | | |
| 800759 | MARRERO FEBUS, SUHEILY | Address on file | | | | | | | |
| 304706 | MARRERO FEBUS, SUHEILY | Address on file | | | | | | | |
| 800760 | MARRERO FEBUS, SUHEILY | Address on file | | | | | | | |
| 1627575 | MARRERO FEBUS, SUHEILY | Address on file | | | | | | | |
| 1592022 | MARRERO FEBUS, SUHEILY | Address on file | | | | | | | |
| 304707 | MARRERO FELICANO, ROSE | Address on file | | | | | | | |
| 800761 | MARRERO FELICIANO, BETZAIDA | Address on file | | | | | | | |
| 304708 | MARRERO FELICIANO, EVELYN | Address on file | | | | | | | |
| 304709 | MARRERO FELIX, ERIC | Address on file | | | | | | | |
| 800762 | MARRERO FELIX, JANNETTE | Address on file | | | | | | | |
| 304710 | MARRERO FELIX, MARIA DE | Address on file | | | | | | | |
| 304711 | Marrero Fernandez, Edgar | Address on file | | | | | | | |
| 304712 | MARRERO FERNANDEZ, GERMAINE | Address on file | | | | | | | |
| 304712 | MARRERO FERNANDEZ, GERMAINE | Address on file | | | | | | | |
| 2133564 | Marrero Fernandez, Gilberto | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 304713 | MARRERO FERNANDEZ, GILBERTO | Address on file | | | | | | | |
| 304714 | MARRERO FERNANDEZ, KAREM | Address on file | | | | | | | |
| 304716 | MARRERO FERNANDEZ, WALESKA | Address on file | | | | | | | |
| 304715 | MARRERO FERNANDEZ, WALESKA | Address on file | | | | | | | |
| 304717 | MARRERO FERNANDEZ, YELENNA | Address on file | | | | | | | |
| 304718 | MARRERO FERRER, ARLEEN | Address on file | | | | | | | |
| 304719 | MARRERO FIGUEROA MD, NORMA | Address on file | | | | | | | |
| 304720 | MARRERO FIGUEROA, ALEIDA | Address on file | | | | | | | |
| 800763 | MARRERO FIGUEROA, ALEIDA | Address on file | | | | | | | |
| 304721 | MARRERO FIGUEROA, ALEXIS | Address on file | | | | | | | |
| 304722 | MARRERO FIGUEROA, ANGELINA | Address on file | | | | | | | |
| 304723 | MARRERO FIGUEROA, ARMANDO | Address on file | | | | | | | |
| 800764 | MARRERO FIGUEROA, EDGAR | Address on file | | | | | | | |
| 304724 | MARRERO FIGUEROA, EDGAR A | Address on file | | | | | | | |
| 304725 | MARRERO FIGUEROA, EDWIN | Address on file | | | | | | | |
| 304726 | MARRERO FIGUEROA, GERMAN | Address on file | | | | | | | |
| 1258678 | MARRERO FIGUEROA, GLADYS | Address on file | | | | | | | |
| 304727 | MARRERO FIGUEROA, GLADYS I | Address on file | | | | | | | |
| 1597513 | Marrero Figueroa, Gladys Ivette | Address on file | | | | | | | |
| 304728 | MARRERO FIGUEROA, GLORIA E. | Address on file | | | | | | | |
| 1741325 | Marrero Figueroa, Hector | Address on file | | | | | | | |
| 304729 | Marrero Figueroa, Idalia C | Address on file | | | | | | | |
| 304730 | MARRERO FIGUEROA, IVAN | Address on file | | | | | | | |
| 304731 | MARRERO FIGUEROA, JAVIER | Address on file | | | | | | | |
| 304732 | MARRERO FIGUEROA, JOSE | Address on file | | | | | | | |
| 1420449 | MARRERO FIGUEROA, JOSE E | NO TIENE (PRO SE) | INST. GUAYAMA 1000 PO BOX 1009 | | | GUAYAMA | PR | 00785 | |
| 304733 | MARRERO FIGUEROA, LUZ | Address on file | | | | | | | |
| 1732044 | Marrero Figueroa, Luz N | Address on file | | | | | | | |
| 1930643 | Marrero Figueroa, Maria A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3271 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 304734 | MARRERO FIGUEROA, MARIA DEL C. | Address on file | | | | | | | |
| 304735 | MARRERO FIGUEROA, MIRIAM | Address on file | | | | | | | |
| 304736 | MARRERO FIGUEROA, NORMA | Address on file | | | | | | | |
| 304737 | MARRERO FIGUEROA, NYDIA E | Address on file | | | | | | | |
| 1615071 | Marrero Figueroa, Nydia Esther | Address on file | | | | | | | |
| 1657486 | Marrero Figueroa, Rafael | Address on file | | | | | | | |
| 304738 | MARRERO FIGUEROA, RAFAEL | Address on file | | | | | | | |
| 304739 | MARRERO FIGUEROA, SHEILA | Address on file | | | | | | | |
| 304740 | MARRERO FIGUEROA, VANESSA | Address on file | | | | | | | |
| 1258679 | MARRERO FIGUEROA, WANDA | Address on file | | | | | | | |
| 304741 | MARRERO FIGUEROA, WANDA I | Address on file | | | | | | | |
| 304742 | MARRERO FIGUEROA, WILLIAM A | Address on file | | | | | | | |
| 304743 | MARRERO FIGUEROA, YOLANDA | Address on file | | | | | | | |
| 304744 | MARRERO FLORES, ENID L. | Address on file | | | | | | | |
| 304745 | MARRERO FLORES, JOSE | Address on file | | | | | | | |
| 304746 | MARRERO FLORES, LUIS | Address on file | | | | | | | |
| 304747 | MARRERO FONSECA, FRANCISCO | Address on file | | | | | | | |
| 304748 | MARRERO FONTAN, NITZA | Address on file | | | | | | | |
| 304749 | MARRERO FONTAN, NITZA | Address on file | | | | | | | |
| 304750 | MARRERO FONTANEZ, ANDRES | Address on file | | | | | | | |
| 304751 | MARRERO FONTANEZ, ANDRES | Address on file | | | | | | | |
| 304752 | MARRERO FONTANEZ, VIVIANA | Address on file | | | | | | | |
| 304753 | MARRERO FOURNIER, JOSE | Address on file | | | | | | | |
| 2106174 | Marrero Franco, Dinora Wilda | Address on file | | | | | | | |
| 2106174 | Marrero Franco, Dinora Wilda | Address on file | | | | | | | |
| 304754 | MARRERO FRANCO, DINORAH | Address on file | | | | | | | |
| 800766 | MARRERO FRATICELLI, WILMARY | Address on file | | | | | | | |
| 304756 | MARRERO FREYTES, ANNIE N | Address on file | | | | | | | |
| 304757 | MARRERO FREYTES, FRANKIE | Address on file | | | | | | | |
| 304758 | MARRERO FUENTES, ENRIQUE | Address on file | | | | | | | |
| 304759 | MARRERO FUENTES, FLOR M | Address on file | | | | | | | |
| 304760 | MARRERO FUENTES, GILBERTO | Address on file | | | | | | | |
| 304761 | MARRERO FUENTES, LAURA | Address on file | | | | | | | |
| 304762 | MARRERO FUENTES, MARIO | Address on file | | | | | | | |
| 304763 | MARRERO GALAGARZA, FRANCISCO | Address on file | | | | | | | |
| 304764 | MARRERO GALVEZ, FRANK | Address on file | | | | | | | |
| 304766 | MARRERO GANDARILLAS, JAVIER | Address on file | | | | | | | |
| 304767 | MARRERO GARCIA MD, JOSE | Address on file | | | | | | | |
| 2093803 | Marrero Garcia, Ana A. | Address on file | | | | | | | |
| 304768 | Marrero Garcia, Angel C | Address on file | | | | | | | |
| 304769 | MARRERO GARCIA, ANGEL L. | Address on file | | | | | | | |
| 304770 | MARRERO GARCIA, ANTONIO | Address on file | | | | | | | |
| 304771 | MARRERO GARCIA, AWILDA | Address on file | | | | | | | |
| 304772 | MARRERO GARCIA, CARMEN | Address on file | | | | | | | |
| 800768 | MARRERO GARCIA, CARMEN | Address on file | | | | | | | |
| 304773 | MARRERO GARCIA, CARMEN M | Address on file | | | | | | | |
| 304774 | MARRERO GARCIA, ELADIO | Address on file | | | | | | | |
| 304775 | MARRERO GARCIA, HIRAM | Address on file | | | | | | | |
| 800769 | MARRERO GARCIA, ILEANA | Address on file | | | | | | | |
| 304777 | MARRERO GARCIA, ILEANA | Address on file | | | | | | | |
| 304778 | MARRERO GARCIA, ISMAEL | Address on file | | | | | | | |
| 304779 | MARRERO GARCIA, JORGE | Address on file | | | | | | | |
| 304780 | MARRERO GARCIA, JORGE I | Address on file | | | | | | | |
| 304781 | MARRERO GARCIA, JOSE A | Address on file | | | | | | | |
| 304782 | MARRERO GARCIA, JOSE L | Address on file | | | | | | | |
| 304783 | MARRERO GARCIA, JUAN | Address on file | | | | | | | |
| 304784 | MARRERO GARCIA, JUAN G | Address on file | | | | | | | |
| 304785 | MARRERO GARCIA, JUAN M. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1613643 | Marrero Garcia, Luz V. | Address on file | | | | | | | |
| 1791100 | Marrero Garcia, Luz V. | Address on file | | | | | | | |
| 304786 | Marrero Garcia, Manuel A | Address on file | | | | | | | |
| 800770 | MARRERO GARCIA, MARIBEL | Address on file | | | | | | | |
| 304787 | MARRERO GARCIA, MARIBEL | Address on file | | | | | | | |
| 304788 | MARRERO GARCIA, MARILYN | Address on file | | | | | | | |
| 800771 | MARRERO GARCIA, MARILYN | Address on file | | | | | | | |
| 304789 | MARRERO GARCIA, PILAR | Address on file | | | | | | | |
| 1730177 | Marrero Garcia, Rafael | Address on file | | | | | | | |
| 1730177 | Marrero Garcia, Rafael | Address on file | | | | | | | |
| 304790 | MARRERO GARCIA, VICTOR | Address on file | | | | | | | |
| 304791 | MARRERO GARCIA, VICTORIA | Address on file | | | | | | | |
| 304792 | MARRERO GARCIA, YARITZA | Address on file | | | | | | | |
| 304793 | MARRERO GARCIA, YOLYMAR | Address on file | | | | | | | |
| 304794 | MARRERO GEIS, NANCY M | Address on file | | | | | | | |
| 304795 | MARRERO GERENA, GRACIELA | Address on file | | | | | | | |
| 304796 | MARRERO GERENA, GRACIELA | Address on file | | | | | | | |
| 304797 | Marrero Gerena, Omar | Address on file | | | | | | | |
| 304798 | MARRERO GIRONA, MICHELLE | Address on file | | | | | | | |
| 304799 | MARRERO GIRONA, MICHELLE | Address on file | | | | | | | |
| 304800 | MARRERO GODINEZ, ANGEL | Address on file | | | | | | | |
| 304802 | MARRERO GOMEZ, CARMEN L | Address on file | | | | | | | |
| 1968302 | Marrero Gomez, Carmen Luz | Address on file | | | | | | | |
| 304803 | MARRERO GOMEZ, JENNIFER | Address on file | | | | | | | |
| 800772 | MARRERO GOMEZ, KATHIA | Address on file | | | | | | | |
| 304804 | MARRERO GOMEZ, KATHIA M | Address on file | | | | | | | |
| 304805 | MARRERO GOMEZ, MARIA M | Address on file | | | | | | | |
| 1766136 | Marrero Gomez, Maria M. | Address on file | | | | | | | |
| 304806 | MARRERO GOMEZ, YAMILLE | Address on file | | | | | | | |
| 304808 | MARRERO GONZ., JOHANNYS | Address on file | | | | | | | |
| 304807 | MARRERO GONZ., JOHANNYS | Address on file | | | | | | | |
| 1629176 | MARRERO GONZALES, MIGUEL A | Address on file | | | | | | | |
| 1541984 | Marrero Gonzalez , Ismael M. | Address on file | | | | | | | |
| 2028643 | Marrero Gonzalez, Awilda | Address on file | | | | | | | |
| 304809 | MARRERO GONZALEZ, AWILDA | Address on file | | | | | | | |
| 304810 | MARRERO GONZALEZ, DALINES | Address on file | | | | | | | |
| 304811 | MARRERO GONZALEZ, DAMARIS | Address on file | | | | | | | |
| 304812 | MARRERO GONZALEZ, DAVID | Address on file | | | | | | | |
| 1258680 | MARRERO GONZALEZ, DOMINGO | Address on file | | | | | | | |
| 304813 | MARRERO GONZALEZ, EDGARDO | Address on file | | | | | | | |
| 304814 | MARRERO GONZALEZ, EDUARDO | Address on file | | | | | | | |
| 304815 | MARRERO GONZALEZ, ELIAZAR | Address on file | | | | | | | |
| 304816 | MARRERO GONZALEZ, ERNESTO | Address on file | | | | | | | |
| 304817 | MARRERO GONZALEZ, ISAIAS | Address on file | | | | | | | |
| 304818 | MARRERO GONZALEZ, ISMAEL | Address on file | | | | | | | |
| 304820 | MARRERO GONZALEZ, JANETTE M. | Address on file | | | | | | | |
| 304821 | Marrero Gonzalez, Jesse | Address on file | | | | | | | |
| 304822 | MARRERO GONZALEZ, JESSE | Address on file | | | | | | | |
| 304823 | MARRERO GONZALEZ, JOSE | Address on file | | | | | | | |
| 304824 | MARRERO GONZALEZ, JOSE | Address on file | | | | | | | |
| 304825 | MARRERO GONZALEZ, JOSE | Address on file | | | | | | | |
| 304826 | MARRERO GONZALEZ, JOSE R. | Address on file | | | | | | | |
| 688198 | MARRERO GONZALEZ, JOSEFINA | Address on file | | | | | | | |
| 304827 | MARRERO GONZALEZ, JOSEFINA | Address on file | | | | | | | |
| 800773 | MARRERO GONZALEZ, JOSEFINA | Address on file | | | | | | | |
| 304828 | MARRERO GONZALEZ, JOSELYN | Address on file | | | | | | | |
| 304829 | MARRERO GONZALEZ, JUAN CARLOS | Address on file | | | | | | | |
| 304830 | MARRERO GONZALEZ, KEISHA M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3273 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 304831 | MARRERO GONZALEZ, KETTY A | Address on file | | | | | | | |
| 304832 | MARRERO GONZALEZ, KETTY A | Address on file | | | | | | | |
| 304833 | MARRERO GONZALEZ, LILLIAM | Address on file | | | | | | | |
| 853497 | MARRERO GONZALEZ, LILLIAM | Address on file | | | | | | | |
| 1544360 | Marrero Gonzalez, Lisa | Address on file | | | | | | | |
| 1508168 | Marrero Gonzalez, Lisa | Address on file | | | | | | | |
| 800774 | MARRERO GONZALEZ, LUZ | Address on file | | | | | | | |
| 304834 | MARRERO GONZALEZ, LUZ M | Address on file | | | | | | | |
| 1973794 | Marrero Gonzalez, Luz M. | Address on file | | | | | | | |
| 304835 | Marrero Gonzalez, Maria M | Address on file | | | | | | | |
| 304836 | MARRERO GONZALEZ, MARILYN | Address on file | | | | | | | |
| 800775 | MARRERO GONZALEZ, MARTA | Address on file | | | | | | | |
| 304838 | MARRERO GONZALEZ, MARTA I | Address on file | | | | | | | |
| 304839 | MARRERO GONZALEZ, MIGUEL A | Address on file | | | | | | | |
| 304840 | MARRERO GONZALEZ, MIRIAM E | Address on file | | | | | | | |
| 304841 | MARRERO GONZALEZ, NANCY | Address on file | | | | | | | |
| 304842 | MARRERO GONZALEZ, NOEL | Address on file | | | | | | | |
| 304843 | Marrero Gonzalez, Norres D | Address on file | | | | | | | |
| 304844 | MARRERO GONZALEZ, OMAR A | Address on file | | | | | | | |
| 800776 | MARRERO GONZALEZ, OMAR A | Address on file | | | | | | | |
| 1650839 | Marrero Gonzalez, Omar Alonso | Address on file | | | | | | | |
| 304846 | MARRERO GONZALEZ, ROBERTO | Address on file | | | | | | | |
| 304845 | MARRERO GONZALEZ, ROBERTO | Address on file | | | | | | | |
| 304847 | MARRERO GONZALEZ, SABY L | Address on file | | | | | | | |
| 304848 | MARRERO GONZALEZ, VICTOR | Address on file | | | | | | | |
| 304849 | MARRERO GONZALEZ, VICTOR L | Address on file | | | | | | | |
| 1696807 | MARRERO GONZALEZ, VICTOR LUIS | Address on file | | | | | | | |
| 304850 | MARRERO GONZALEZ, WALTER | Address on file | | | | | | | |
| 853498 | MARRERO GONZALEZ, WALTER | Address on file | | | | | | | |
| 304851 | MARRERO GONZALEZ, WILLIAM | Address on file | | | | | | | |
| 800777 | MARRERO GONZALEZ, YASHIRA | Address on file | | | | | | | |
| 304852 | MARRERO GONZALEZ, YASHIRA | Address on file | | | | | | | |
| 304853 | MARRERO GOTAY, GABRIEL J. | Address on file | | | | | | | |
| 304854 | MARRERO GRACIA, AMARILYS | Address on file | | | | | | | |
| 304855 | MARRERO GRATACOS MD, ROBERTO | Address on file | | | | | | | |
| 304856 | MARRERO GRATACOS, ROBERTO C. | Address on file | | | | | | | |
| 304857 | MARRERO GUADALUPE, JULIO | Address on file | | | | | | | |
| 304858 | MARRERO GUERRERO, RICARDO G | Address on file | | | | | | | |
| 853499 | MARRERO GUERRERO, RICARDO G. | Address on file | | | | | | | |
| 304859 | MARRERO GUERRIOS, ALEXANDER | Address on file | | | | | | | |
| 304860 | MARRERO GUERRIOS, OLGA I | Address on file | | | | | | | |
| 304861 | MARRERO GUERRIOS, ROSA I | Address on file | | | | | | | |
| 304862 | MARRERO GUEVAREZ, ADALIZ | Address on file | | | | | | | |
| 304863 | MARRERO GUEVAREZ, VICTOR | Address on file | | | | | | | |
| 304864 | MARRERO GUEVAREZ, VICTOR O | Address on file | | | | | | | |
| 847688 | MARRERO GUTIERREZ MARIA DE LOS A | DOS PINOS TOWN HOUSES | G5 CALLE 4 | | | SAN JUAN | PR | 00923 | |
| 304865 | MARRERO GUTIERREZ, AKIZZA | Address on file | | | | | | | |
| 304866 | MARRERO GUTIERREZ, ALEJANDRO | Address on file | | | | | | | |
| 304867 | MARRERO GUTIERREZ, ENID | Address on file | | | | | | | |
| 304868 | MARRERO GUTIERREZ, FABIAN | Address on file | | | | | | | |
| 800778 | MARRERO GUTIERREZ, IVIS | Address on file | | | | | | | |
| 304869 | MARRERO GUTIERREZ, IVIS V | Address on file | | | | | | | |
| 304870 | MARRERO GUTIERREZ, MARIA DE LOS A. | Address on file | | | | | | | |
| 304871 | MARRERO GUZMAN, BRENDA | Address on file | | | | | | | |
| 304872 | MARRERO GUZMAN, DAMARIS | Address on file | | | | | | | |
| 304873 | MARRERO GUZMAN, JEZABEL | Address on file | | | | | | | |
| 304765 | MARRERO GUZMAN, JOSELYN | Address on file | | | | | | | |
| 304874 | MARRERO GUZMAN, MARIBEL | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3274 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 800779 | MARRERO GUZMAN, MARIBEL | Address on file | | | | | | | |
| 304875 | MARRERO GUZMAN, RUBEN | Address on file | | | | | | | |
| 304876 | MARRERO GUZMAN, SARIBEL | Address on file | | | | | | | |
| 304877 | MARRERO GUZMAN, SARIBEL | Address on file | | | | | | | |
| 304878 | MARRERO HEREDIA, SHARON | Address on file | | | | | | | |
| 304879 | MARRERO HERNADEZ, JOHANAB | Address on file | | | | | | | |
| 2077906 | Marrero Hernandez , Angel R. | Address on file | | | | | | | |
| 304880 | MARRERO HERNANDEZ, ALBA | Address on file | | | | | | | |
| 304881 | MARRERO HERNANDEZ, ALIDA | Address on file | | | | | | | |
| 304882 | MARRERO HERNANDEZ, ANGEL M | Address on file | | | | | | | |
| 304883 | MARRERO HERNANDEZ, ANGEL R | Address on file | | | | | | | |
| 304884 | MARRERO HERNANDEZ, ANGEL R. | Address on file | | | | | | | |
| 304885 | MARRERO HERNANDEZ, BELISA A | Address on file | | | | | | | |
| 304886 | MARRERO HERNANDEZ, BRENDA | Address on file | | | | | | | |
| 304887 | MARRERO HERNANDEZ, CARMEN | Address on file | | | | | | | |
| 304888 | MARRERO HERNANDEZ, CARMEN M | Address on file | | | | | | | |
| 1989765 | Marrero Hernandez, Carmen M. | Address on file | | | | | | | |
| 800780 | MARRERO HERNANDEZ, CELIA | Address on file | | | | | | | |
| 304889 | MARRERO HERNANDEZ, CELIA M | Address on file | | | | | | | |
| 304891 | MARRERO HERNANDEZ, CRISPIN | Address on file | | | | | | | |
| 304890 | MARRERO HERNANDEZ, CRISPIN | Address on file | | | | | | | |
| 304892 | MARRERO HERNANDEZ, DORIS A. | Address on file | | | | | | | |
| 304893 | MARRERO HERNANDEZ, FERNANDO | Address on file | | | | | | | |
| 304894 | MARRERO HERNANDEZ, GLORIA M. | Address on file | | | | | | | |
| 304895 | MARRERO HERNANDEZ, GUSTAVO E | Address on file | | | | | | | |
| 304896 | Marrero Hernandez, Gustavo E. | Address on file | | | | | | | |
| 304897 | MARRERO HERNANDEZ, HECTOR | Address on file | | | | | | | |
| 304898 | MARRERO HERNANDEZ, HECTOR | Address on file | | | | | | | |
| 304899 | MARRERO HERNANDEZ, JOHN | Address on file | | | | | | | |
| 304900 | MARRERO HERNANDEZ, JOHN E | Address on file | | | | | | | |
| 304901 | MARRERO HERNANDEZ, JONATHAN | Address on file | | | | | | | |
| 304902 | MARRERO HERNANDEZ, JORGE | Address on file | | | | | | | |
| 304903 | MARRERO HERNANDEZ, JOSUE | Address on file | | | | | | | |
| 304904 | MARRERO HERNANDEZ, JUAN | Address on file | | | | | | | |
| 2113694 | Marrero Hernandez, Maria T. | Address on file | | | | | | | |
| 304906 | MARRERO HERNANDEZ, MARTA | Address on file | | | | | | | |
| 304907 | MARRERO HERNANDEZ, MAXIMA D | Address on file | | | | | | | |
| 800781 | MARRERO HERNANDEZ, MERLYN | Address on file | | | | | | | |
| 304908 | MARRERO HERNANDEZ, MERLYN | Address on file | | | | | | | |
| 800782 | MARRERO HERNANDEZ, MONICA | Address on file | | | | | | | |
| 304909 | MARRERO HERNANDEZ, NORMA I | Address on file | | | | | | | |
| 2119263 | Marrero Hernandez, Norma Iris | Address on file | | | | | | | |
| 304910 | MARRERO HERNANDEZ, ROLANDO | Address on file | | | | | | | |
| 2158741 | Marrero Herrera , Miguel Angel | Address on file | | | | | | | |
| 304911 | MARRERO HERRERA, CARMEN I | Address on file | | | | | | | |
| 304912 | MARRERO HUECA, ANGEL | Address on file | | | | | | | |
| 304913 | MARRERO HUECA, MANUEL | Address on file | | | | | | | |
| 304914 | MARRERO HUERTAS, JORGE | Address on file | | | | | | | |
| 304915 | Marrero Huertas, Jose E | Address on file | | | | | | | |
| 304916 | MARRERO HUERTAS, KATHERINE | Address on file | | | | | | | |
| 800783 | MARRERO HUERTAS, KATHERINE | Address on file | | | | | | | |
| 304917 | MARRERO HUERTAS, LILLIAN | Address on file | | | | | | | |
| 800784 | MARRERO HUERTAS, LILLIAN | Address on file | | | | | | | |
| 1648183 | Marrero Huertas, Lillian | Address on file | | | | | | | |
| 1648183 | Marrero Huertas, Lillian | Address on file | | | | | | | |
| 304918 | Marrero Huertas, Miguel A | Address on file | | | | | | | |
| 2103301 | Marrero Huertas, Miriam Noemi | Address on file | | | | | | | |
| 304919 | MARRERO III RODRIGUEZ, JOSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3275 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 304920 | MARRERO IRIZARRY, JANICE | Address on file | | | | | | | |
| 304921 | MARRERO IRIZARRY, JONATHAN | Address on file | | | | | | | |
| 304922 | MARRERO IRIZARRY, LUCAS | Address on file | | | | | | | |
| 304923 | MARRERO IRIZARRY, MILKA | Address on file | | | | | | | |
| 304924 | MARRERO IRIZARRY, RUFINO | Address on file | | | | | | | |
| 304925 | MARRERO ISSAC, WALESKA | Address on file | | | | | | | |
| 304926 | MARRERO JARAMILLO, CARMEN D | Address on file | | | | | | | |
| 304927 | MARRERO JARAMILLO, JENNY | Address on file | | | | | | | |
| 304928 | MARRERO JARAMILLO, JOSE | Address on file | | | | | | | |
| 304929 | MARRERO JIMENEZ, ALEXANDER | Address on file | | | | | | | |
| 304930 | MARRERO JIMENEZ, FELIX | Address on file | | | | | | | |
| 304931 | MARRERO JIMENEZ, JUAN | Address on file | | | | | | | |
| 800785 | MARRERO JIMENEZ, MARIA DEL C | Address on file | | | | | | | |
| 304932 | MARRERO JIMENEZ, MARIA L | Address on file | | | | | | | |
| 304933 | MARRERO JIMENEZ, RAUL | Address on file | | | | | | | |
| 304934 | MARRERO JORDAN, CHRISTIAN | Address on file | | | | | | | |
| 1691104 | MARRERO JORGE, LINDA A | Address on file | | | | | | | |
| 304935 | MARRERO JORGE, LINDA A | Address on file | | | | | | | |
| 304936 | MARRERO JUARBE, LUIS A | Address on file | | | | | | | |
| 800786 | MARRERO JUARBE, LUIS A | Address on file | | | | | | | |
| 2105221 | Marrero Jusino, Rina | Address on file | | | | | | | |
| 304937 | MARRERO JUSINO, RINA | Address on file | | | | | | | |
| 304938 | MARRERO JUSINO, TOMMY | Address on file | | | | | | | |
| 304939 | MARRERO KUILAN, ALEX | Address on file | | | | | | | |
| 304940 | MARRERO LABOY, HARRY | Address on file | | | | | | | |
| 304941 | MARRERO LABOY, LUIS | Address on file | | | | | | | |
| 304942 | MARRERO LAFONTAINE, JOSUE | Address on file | | | | | | | |
| 304943 | MARRERO LANDRO, JONATHAN | Address on file | | | | | | | |
| 304944 | MARRERO LANDRON, JOSE | Address on file | | | | | | | |
| 304945 | MARRERO LANDRON, JOSE M | Address on file | | | | | | | |
| 1765116 | Marrero Landron, Jose M. | Address on file | | | | | | | |
| 304947 | MARRERO LARA, ALEXANDRA | Address on file | | | | | | | |
| 304946 | MARRERO LARA, ALEXANDRA | Address on file | | | | | | | |
| 304948 | MARRERO LARACUENTE, OTILIA | Address on file | | | | | | | |
| 304949 | MARRERO LAUREANO, LUZ B | Address on file | | | | | | | |
| 304950 | MARRERO LAUREANO, ROSA M | Address on file | | | | | | | |
| 1701201 | Marrero Laureano, Rosa M. | Address on file | | | | | | | |
| 304951 | MARRERO LAZU, LUIS E | Address on file | | | | | | | |
| 304952 | MARRERO LEBRON, ANA | Address on file | | | | | | | |
| 304953 | MARRERO LEBRON, RAMON | Address on file | | | | | | | |
| 840040 | MARRERO LEDESMA, BLANCA | LCDO. VÍCTOR M. BERMÚDEZ PÉREZ | URB VILLA ANDALUCÍA CALLE RONDA #A-22 | | | SAN JUAN | PR | 00926 | |
| 1781092 | Marrero Ledesma, Blanca | Address on file | | | | | | | |
| 304954 | MARRERO LEFEBRE, SANDRA | Address on file | | | | | | | |
| 800787 | MARRERO LEON, CARLOS O | Address on file | | | | | | | |
| 304955 | MARRERO LEON, CARLOS O | Address on file | | | | | | | |
| 1949313 | Marrero Leon, Jose A | Address on file | | | | | | | |
| 304957 | MARRERO LEON, JUAN A | Address on file | | | | | | | |
| 304958 | MARRERO LEON, JULIO | Address on file | | | | | | | |
| 800788 | MARRERO LEON, ONIX R | Address on file | | | | | | | |
| 304959 | MARRERO LEON, STEPHANIE | Address on file | | | | | | | |
| 304960 | MARRERO LEREBOURS, YANSEL | Address on file | | | | | | | |
| 304961 | MARRERO LESPIER, ERIKA | Address on file | | | | | | | |
| 800789 | MARRERO LESPIER, ERIKA | Address on file | | | | | | | |
| 800790 | MARRERO LESPIER, ERIKA | Address on file | | | | | | | |
| 304962 | MARRERO LESPIER, ERIKA | Address on file | | | | | | | |
| 304963 | MARRERO LEYVA, GLORIA | Address on file | | | | | | | |
| 800791 | MARRERO LIVERAS, MARIA E. | Address on file | | | | | | | |
| 304964 | MARRERO LOPEZ, ANA I. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3276 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1576486 | Marrero Lopez, Ana Iris | Address on file | | | | | | | |
| 304965 | MARRERO LOPEZ, ANA M | Address on file | | | | | | | |
| 304966 | MARRERO LOPEZ, ANGEL | Address on file | | | | | | | |
| 800792 | MARRERO LOPEZ, ANGEL | Address on file | | | | | | | |
| 304967 | MARRERO LOPEZ, ANGELINA | Address on file | | | | | | | |
| 304968 | MARRERO LOPEZ, CANDIDO | Address on file | | | | | | | |
| 304969 | MARRERO LOPEZ, CARLOS E | Address on file | | | | | | | |
| 304970 | MARRERO LOPEZ, CARMEN I | Address on file | | | | | | | |
| 304971 | MARRERO LOPEZ, CARMEN M | Address on file | | | | | | | |
| 304972 | MARRERO LOPEZ, ERNESTO | Address on file | | | | | | | |
| 304973 | MARRERO LOPEZ, FRANCES | Address on file | | | | | | | |
| 304974 | MARRERO LOPEZ, FRANCES M. | Address on file | | | | | | | |
| 304975 | MARRERO LOPEZ, GRISSMERARI | Address on file | | | | | | | |
| 304976 | MARRERO LOPEZ, HECTOR | Address on file | | | | | | | |
| 304977 | MARRERO LOPEZ, IVAN | Address on file | | | | | | | |
| 304978 | Marrero Lopez, Ivan A. | Address on file | | | | | | | |
| 304979 | MARRERO LOPEZ, JOSE | Address on file | | | | | | | |
| 304980 | MARRERO LOPEZ, JOSE A | Address on file | | | | | | | |
| 304981 | Marrero Lopez, Jose J | Address on file | | | | | | | |
| 304982 | MARRERO LOPEZ, JULIA | Address on file | | | | | | | |
| 304983 | MARRERO LOPEZ, KAHOLY M. | Address on file | | | | | | | |
| 304984 | MARRERO LOPEZ, LOURDES | Address on file | | | | | | | |
| 304985 | MARRERO LOPEZ, MARGRETHE | Address on file | | | | | | | |
| 304987 | MARRERO LOPEZ, MARIBEL | Address on file | | | | | | | |
| 304986 | MARRERO LOPEZ, MARIBEL | Address on file | | | | | | | |
| 304989 | MARRERO LOPEZ, MARILUZ | Address on file | | | | | | | |
| 800793 | MARRERO LOPEZ, RAFAEL | Address on file | | | | | | | |
| 304990 | MARRERO LOPEZ, RAFAEL A | Address on file | | | | | | | |
| 304991 | MARRERO LOPEZ, ROBERTO | Address on file | | | | | | | |
| 304992 | MARRERO LOPEZ, RONALDO | Address on file | | | | | | | |
| 304993 | MARRERO LOPEZ, SONIA I | Address on file | | | | | | | |
| 304994 | MARRERO LOPEZ, WANDA | Address on file | | | | | | | |
| 800794 | MARRERO LORENZO, LYMARIS | Address on file | | | | | | | |
| 304996 | MARRERO LOZADA, CARMEN L | Address on file | | | | | | | |
| 304997 | Marrero Lozada, Felipe | Address on file | | | | | | | |
| 304998 | MARRERO LOZADA, LOURDES | Address on file | | | | | | | |
| 304999 | MARRERO LOZADA, LUISA | Address on file | | | | | | | |
| 800795 | MARRERO LOZADA, MICHELLE | Address on file | | | | | | | |
| 305000 | MARRERO LOZADA, VIVIAN | Address on file | | | | | | | |
| 305001 | MARRERO LUCIANO, AMPARO | Address on file | | | | | | | |
| 305002 | Marrero Luciano, Angel M | Address on file | | | | | | | |
| 305003 | MARRERO LUCIANO, ANGEL S. | Address on file | | | | | | | |
| 2153728 | Marrero Luciano, Angel Samuel | Address on file | | | | | | | |
| 305004 | MARRERO LUCIANO, CARMEN L | Address on file | | | | | | | |
| 800796 | MARRERO LUCIANO, CARMEN L | Address on file | | | | | | | |
| 2033068 | Marrero Lucret, Rafael | Address on file | | | | | | | |
| 305005 | MARRERO LUGO, ARACELIS | Address on file | | | | | | | |
| 305006 | Marrero Lugo, Carlos M | Address on file | | | | | | | |
| 847689 | MARRERO LUGO, CARMEN | HC 2 BOX 6892 | | | | FLORIDA | PR | 00650 | |
| 305007 | MARRERO LUGO, CARMEN | Address on file | | | | | | | |
| 305008 | MARRERO LUGO, FRANCISCO J | Address on file | | | | | | | |
| 305009 | MARRERO LUGO, JOHN | Address on file | | | | | | | |
| 305010 | MARRERO LUGO, LUIS R | Address on file | | | | | | | |
| 305011 | MARRERO LUNA MD, HECTOR | Address on file | | | | | | | |
| 305012 | MARRERO LUNA, GLADYS R | Address on file | | | | | | | |
| 305013 | MARRERO LUNA, RAUL E | Address on file | | | | | | | |
| 305014 | MARRERO MADONADO, JONATHAN | Address on file | | | | | | | |
| 305015 | MARRERO MALDONADO MD, LUZ N | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3277 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 305016 | MARRERO MALDONADO MD, RAMON A | Address on file | | | | | | | |
| 305017 | MARRERO MALDONADO, AMARIS | Address on file | | | | | | | |
| 305018 | MARRERO MALDONADO, ANA | Address on file | | | | | | | |
| 305020 | MARRERO MALDONADO, DAVID | Address on file | | | | | | | |
| 305021 | MARRERO MALDONADO, EDUARDO | Address on file | | | | | | | |
| 800797 | MARRERO MALDONADO, EMANUEL | Address on file | | | | | | | |
| 1753126 | Marrero Maldonado, Emanuel | Address on file | | | | | | | |
| 305023 | MARRERO MALDONADO, LAURIMAR | Address on file | | | | | | | |
| 1539251 | Marrero Maldonado, Leila | Address on file | | | | | | | |
| 1512715 | Marrero Maldonado, Leila | Address on file | | | | | | | |
| 305024 | MARRERO MALDONADO, LEILA | Address on file | | | | | | | |
| 305025 | MARRERO MALDONADO, LEILA | Address on file | | | | | | | |
| 1420450 | MARRERO MALDONADO, LEILA 685-957 | LEILA MARRERO | 1511 PONCE DE LEÓN COND. CIUDADELA APTO. 1222 | | | SAN JUAN | PR | 00909 | |
| 305026 | MARRERO MALDONADO, LUZ M | Address on file | | | | | | | |
| 1588950 | Marrero Maldonado, Mildred | Address on file | | | | | | | |
| 305027 | MARRERO MALDONADO, MILDRED | Address on file | | | | | | | |
| 305028 | MARRERO MALDONADO, RAMON | Address on file | | | | | | | |
| 305029 | MARRERO MALDONADO, VICTOR | Address on file | | | | | | | |
| 305030 | MARRERO MALDONADO, VICTOR | Address on file | | | | | | | |
| 305031 | MARRERO MALDONADO, VICTOR | Address on file | | | | | | | |
| 305032 | Marrero Malpica, Jeff | Address on file | | | | | | | |
| 305033 | MARRERO MANUEL, JULIA V | Address on file | | | | | | | |
| 305034 | MARRERO MARCANO, EDGARD | Address on file | | | | | | | |
| 305036 | MARRERO MARCANO, LEONOR | Address on file | | | | | | | |
| 305037 | MARRERO MARIN, JOSE J | Address on file | | | | | | | |
| 305038 | MARRERO MARQUEZ, JUAN C. | Address on file | | | | | | | |
| 305039 | MARRERO MARQUEZ, MARIA | Address on file | | | | | | | |
| 2068515 | Marrero Marrero , Mariano | Address on file | | | | | | | |
| 305040 | Marrero Marrero, Agustin | Address on file | | | | | | | |
| 305041 | MARRERO MARRERO, ANGEL | Address on file | | | | | | | |
| 305042 | MARRERO MARRERO, ANGEL L. | Address on file | | | | | | | |
| 800798 | MARRERO MARRERO, ANGELES | Address on file | | | | | | | |
| 305043 | MARRERO MARRERO, ANGELES | Address on file | | | | | | | |
| 1702951 | Marrero Marrero, Angeles Maria | Address on file | | | | | | | |
| 1675584 | Marrero Marrero, Angeles María | Address on file | | | | | | | |
| 1675584 | Marrero Marrero, Angeles María | Address on file | | | | | | | |
| 305044 | Marrero Marrero, Axel | Address on file | | | | | | | |
| 1742511 | MARRERO MARRERO, AXEL | Address on file | | | | | | | |
| 305045 | MARRERO MARRERO, BARRY | Address on file | | | | | | | |
| 305046 | Marrero Marrero, Carlos | Address on file | | | | | | | |
| 305047 | MARRERO MARRERO, CARLOS A | Address on file | | | | | | | |
| 305049 | MARRERO MARRERO, CARMEN | Address on file | | | | | | | |
| 305048 | MARRERO MARRERO, CARMEN | Address on file | | | | | | | |
| 305050 | MARRERO MARRERO, CARMEN I | Address on file | | | | | | | |
| 305051 | MARRERO MARRERO, CEIDA I. | Address on file | | | | | | | |
| 305052 | MARRERO MARRERO, CEIDA I. | Address on file | | | | | | | |
| 1786190 | MARRERO MARRERO, DARIANA LIZ | Address on file | | | | | | | |
| 305053 | MARRERO MARRERO, DAVID | Address on file | | | | | | | |
| 1771876 | Marrero Marrero, David | Address on file | | | | | | | |
| 305054 | MARRERO MARRERO, EDGAR | Address on file | | | | | | | |
| 305055 | MARRERO MARRERO, EDILMARY | Address on file | | | | | | | |
| 305056 | MARRERO MARRERO, EDUARDO J. | Address on file | | | | | | | |
| 800799 | MARRERO MARRERO, ELIZABETH | Address on file | | | | | | | |
| 305057 | MARRERO MARRERO, ELIZABETH | Address on file | | | | | | | |
| 305058 | MARRERO MARRERO, FELIPE | Address on file | | | | | | | |
| 305059 | MARRERO MARRERO, FLAVIA | Address on file | | | | | | | |
| 305060 | Marrero Marrero, George | Address on file | | | | | | | |
| 305061 | MARRERO MARRERO, GEORGE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3278 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 305063 | MARRERO MARRERO, GLADYS | Address on file | | | | | | | |
| 305062 | MARRERO MARRERO, GLADYS | Address on file | | | | | | | |
| 305064 | MARRERO MARRERO, GRISEL | Address on file | | | | | | | |
| 2109898 | Marrero Marrero, Grisel | Address on file | | | | | | | |
| 305065 | MARRERO MARRERO, HERMINIA | Address on file | | | | | | | |
| 666181 | MARRERO MARRERO, HERMINIA | Address on file | | | | | | | |
| 800800 | MARRERO MARRERO, HILKA | Address on file | | | | | | | |
| 305066 | MARRERO MARRERO, HILKA I | Address on file | | | | | | | |
| 305067 | MARRERO MARRERO, ILIA | Address on file | | | | | | | |
| 305068 | MARRERO MARRERO, ILIANA | Address on file | | | | | | | |
| 305069 | MARRERO MARRERO, ILIANA | Address on file | | | | | | | |
| 1683192 | Marrero Marrero, Iliana | Address on file | | | | | | | |
| 800801 | MARRERO MARRERO, ILIANA | Address on file | | | | | | | |
| 800802 | MARRERO MARRERO, ILIANA U | Address on file | | | | | | | |
| 305070 | MARRERO MARRERO, ILIANA U | Address on file | | | | | | | |
| 305071 | MARRERO MARRERO, IRENE | Address on file | | | | | | | |
| 305072 | MARRERO MARRERO, IVELISSE | Address on file | | | | | | | |
| 305073 | MARRERO MARRERO, JENNY | Address on file | | | | | | | |
| 800803 | MARRERO MARRERO, JESENIA | Address on file | | | | | | | |
| 305074 | MARRERO MARRERO, JESENIA | Address on file | | | | | | | |
| 305076 | MARRERO MARRERO, JOSE | Address on file | | | | | | | |
| 305075 | Marrero Marrero, Jose | Address on file | | | | | | | |
| 305077 | Marrero Marrero, Jose A | Address on file | | | | | | | |
| 1835262 | Marrero Marrero, Jose Antonio | Address on file | | | | | | | |
| 1716754 | Marrero Marrero, Jose Antonio | Address on file | | | | | | | |
| 305078 | MARRERO MARRERO, JOSE M | Address on file | | | | | | | |
| 305079 | Marrero Marrero, Juan A | Address on file | | | | | | | |
| 800804 | MARRERO MARRERO, KAREN | Address on file | | | | | | | |
| 1693451 | Marrero Marrero, Karen | Address on file | | | | | | | |
| 305080 | MARRERO MARRERO, KAREN | Address on file | | | | | | | |
| 305081 | MARRERO MARRERO, KAREN | Address on file | | | | | | | |
| 305082 | MARRERO MARRERO, KARINA | Address on file | | | | | | | |
| 305083 | MARRERO MARRERO, LARRY R. | Address on file | | | | | | | |
| 305084 | MARRERO MARRERO, LETICIA | Address on file | | | | | | | |
| 305085 | MARRERO MARRERO, LUCILA | Address on file | | | | | | | |
| 305086 | MARRERO MARRERO, LUIS | Address on file | | | | | | | |
| 305087 | MARRERO MARRERO, LUZ V | Address on file | | | | | | | |
| 800805 | MARRERO MARRERO, LYDIA | Address on file | | | | | | | |
| 305088 | MARRERO MARRERO, LYDIA E | Address on file | | | | | | | |
| 2061059 | MARRERO MARRERO, LYDIA E. | Address on file | | | | | | | |
| 305089 | MARRERO MARRERO, MARIA | Address on file | | | | | | | |
| 305090 | MARRERO MARRERO, MARIA DE LOURDE | Address on file | | | | | | | |
| 305092 | MARRERO MARRERO, MARIA DEL C | Address on file | | | | | | | |
| 305091 | MARRERO MARRERO, MARIA DEL C | Address on file | | | | | | | |
| 305093 | MARRERO MARRERO, MARIANELLY | Address on file | | | | | | | |
| 305094 | MARRERO MARRERO, MARIANO | Address on file | | | | | | | |
| 305095 | MARRERO MARRERO, MARIBEL | Address on file | | | | | | | |
| 305096 | MARRERO MARRERO, MARYLIN | Address on file | | | | | | | |
| 305097 | MARRERO MARRERO, MAYRA | Address on file | | | | | | | |
| 305099 | MARRERO MARRERO, MILAGROS B | Address on file | | | | | | | |
| 305098 | MARRERO MARRERO, MILAGROS B | Address on file | | | | | | | |
| 305100 | MARRERO MARRERO, NANNETTE | Address on file | | | | | | | |
| 305101 | Marrero Marrero, Natividad | Address on file | | | | | | | |
| 305103 | MARRERO MARRERO, NESTOR | Address on file | | | | | | | |
| 305102 | Marrero Marrero, Nestor | Address on file | | | | | | | |
| 305105 | MARRERO MARRERO, NYDIA I | Address on file | | | | | | | |
| 305106 | MARRERO MARRERO, OMAYRA | Address on file | | | | | | | |
| 1425441 | MARRERO MARRERO, RADAMES | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1425442 | MARRERO MARRERO, RAFAEL | Address on file | | | | | | | |
| 305109 | MARRERO MARRERO, SABINO | Address on file | | | | | | | |
| 305110 | MARRERO MARRERO, SARA | Address on file | | | | | | | |
| 305111 | MARRERO MARRERO, SIDARMA L | Address on file | | | | | | | |
| 305112 | MARRERO MARRERO, SOCORRO | Address on file | | | | | | | |
| 800806 | MARRERO MARRERO, SONIA | Address on file | | | | | | | |
| 305113 | MARRERO MARRERO, SONIA N | Address on file | | | | | | | |
| 2053743 | MARRERO MARRERO, TOMAS | Address on file | | | | | | | |
| 305115 | MARRERO MARRERO, WILBERT | Address on file | | | | | | | |
| 305116 | MARRERO MARRERO, WILFREDO | Address on file | | | | | | | |
| 305117 | MARRERO MARRERO, WILFREDO | Address on file | | | | | | | |
| 2017144 | Marrero Marrero, Wilfredo | Address on file | | | | | | | |
| 305118 | MARRERO MARRERO, WILMA | Address on file | | | | | | | |
| 1997880 | Marrero Marte, Francisca | Address on file | | | | | | | |
| 305119 | MARRERO MARTI, MARINILDA | Address on file | | | | | | | |
| 305120 | MARRERO MARTINEZ, ALLAN | Address on file | | | | | | | |
| 305121 | MARRERO MARTINEZ, ALLAN DAVID | Address on file | | | | | | | |
| 305122 | MARRERO MARTINEZ, ANA | Address on file | | | | | | | |
| 305123 | MARRERO MARTINEZ, ANA C | Address on file | | | | | | | |
| 305124 | MARRERO MARTINEZ, ANA L | Address on file | | | | | | | |
| 1753128 | Marrero Martinez, Ana L. | Address on file | | | | | | | |
| 1753128 | Marrero Martinez, Ana L. | Address on file | | | | | | | |
| 305125 | MARRERO MARTINEZ, ANGEL | Address on file | | | | | | | |
| 305126 | MARRERO MARTINEZ, ARIANE | Address on file | | | | | | | |
| 305127 | MARRERO MARTINEZ, CARMEN | Address on file | | | | | | | |
| 305128 | Marrero Martinez, Catalino | Address on file | | | | | | | |
| 305129 | MARRERO MARTINEZ, CYNTHIA | Address on file | | | | | | | |
| 305130 | MARRERO MARTINEZ, DULCINEA | Address on file | | | | | | | |
| 305131 | MARRERO MARTINEZ, EDWIN | Address on file | | | | | | | |
| 305132 | MARRERO MARTINEZ, ELIEZER | Address on file | | | | | | | |
| 305133 | MARRERO MARTINEZ, EVA MARIE | Address on file | | | | | | | |
| 305134 | MARRERO MARTINEZ, FRANCHESKA | Address on file | | | | | | | |
| 800807 | MARRERO MARTINEZ, FRANCHESKA | Address on file | | | | | | | |
| 305135 | MARRERO MARTINEZ, FREDDIE | Address on file | | | | | | | |
| 305136 | MARRERO MARTINEZ, GEISA M | Address on file | | | | | | | |
| 853500 | MARRERO MARTÍNEZ, GEISA M. | Address on file | | | | | | | |
| 305137 | MARRERO MARTINEZ, GEORGINA | Address on file | | | | | | | |
| 305138 | MARRERO MARTINEZ, GEORGINA | Address on file | | | | | | | |
| 305139 | MARRERO MARTINEZ, GEOVANNY | Address on file | | | | | | | |
| 305140 | MARRERO MARTINEZ, GYLLIAM | Address on file | | | | | | | |
| 2180966 | Marrero Martinez, Iraida | Address on file | | | | | | | |
| 305141 | MARRERO MARTINEZ, IVELISSE | Address on file | | | | | | | |
| 800809 | MARRERO MARTINEZ, JONATHAN L | Address on file | | | | | | | |
| 305142 | MARRERO MARTINEZ, JORGE | Address on file | | | | | | | |
| 305143 | MARRERO MARTINEZ, JOSE | Address on file | | | | | | | |
| 305144 | MARRERO MARTINEZ, JOSE | Address on file | | | | | | | |
| 305145 | MARRERO MARTINEZ, JOSE A | Address on file | | | | | | | |
| 305146 | MARRERO MARTINEZ, JOSE L | Address on file | | | | | | | |
| 305147 | MARRERO MARTINEZ, JOSEFA | Address on file | | | | | | | |
| 800810 | MARRERO MARTINEZ, JULISSA | Address on file | | | | | | | |
| 305148 | MARRERO MARTINEZ, LISBETH | Address on file | | | | | | | |
| 305149 | MARRERO MARTINEZ, LISBETHN | Address on file | | | | | | | |
| 305150 | MARRERO MARTINEZ, LUIS | Address on file | | | | | | | |
| 305151 | MARRERO MARTINEZ, LUIS A | Address on file | | | | | | | |
| 2056554 | Marrero Martinez, Luis D | Address on file | | | | | | | |
| 1764903 | Marrero Martinez, Luz P. | Address on file | | | | | | | |
| 1764903 | Marrero Martinez, Luz P. | Address on file | | | | | | | |
| 800811 | MARRERO MARTINEZ, LYDIA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 305152 | MARRERO MARTINEZ, LYDIA I | Address on file | | | | | | | |
| 305153 | MARRERO MARTINEZ, MARGARITA | Address on file | | | | | | | |
| 800812 | MARRERO MARTINEZ, MARIA DEL C. | Address on file | | | | | | | |
| 800813 | MARRERO MARTINEZ, MARIAM V | Address on file | | | | | | | |
| 305155 | MARRERO MARTINEZ, MARILYN | Address on file | | | | | | | |
| 305156 | MARRERO MARTINEZ, MARJORIE E | Address on file | | | | | | | |
| 305158 | MARRERO MARTINEZ, MICHAEL A. | Address on file | | | | | | | |
| 305159 | MARRERO MARTINEZ, MORAYMA E. | Address on file | | | | | | | |
| 305160 | MARRERO MARTINEZ, MYLENE A | Address on file | | | | | | | |
| 305162 | MARRERO MARTINEZ, NELIDA | Address on file | | | | | | | |
| 729713 | MARRERO MARTINEZ, NILSA | Address on file | | | | | | | |
| 305163 | MARRERO MARTINEZ, NILSA V | Address on file | | | | | | | |
| 1672159 | Marrero Martinez, Nitza E | Address on file | | | | | | | |
| 305164 | MARRERO MARTINEZ, RAFAEL | Address on file | | | | | | | |
| 305165 | MARRERO MARTINEZ, RENE | Address on file | | | | | | | |
| 800814 | MARRERO MARTINEZ, SUJET | Address on file | | | | | | | |
| 305166 | MARRERO MARTINEZ, SUJET D | Address on file | | | | | | | |
| 305167 | MARRERO MARTINEZ, SYLMARIE | Address on file | | | | | | | |
| 305168 | MARRERO MARTINEZ, VICTOR | Address on file | | | | | | | |
| 305169 | MARRERO MARTINEZ, WILFREDO | Address on file | | | | | | | |
| 305170 | MARRERO MARTINEZ, YODERIS | Address on file | | | | | | | |
| 305171 | MARRERO MATEO, FREDESWINDA | Address on file | | | | | | | |
| 305172 | MARRERO MATOS, ADA M | Address on file | | | | | | | |
| 305173 | MARRERO MATOS, ERIC | Address on file | | | | | | | |
| 305174 | MARRERO MATOS, HUMBERTO | Address on file | | | | | | | |
| 305175 | MARRERO MATOS, ISARIANA | Address on file | | | | | | | |
| 800815 | MARRERO MATOS, ISARIANA | Address on file | | | | | | | |
| 305176 | MARRERO MATOS, LEONOR | Address on file | | | | | | | |
| 305177 | MARRERO MATOS, MARIA C | Address on file | | | | | | | |
| 305178 | MARRERO MATOS, NERLYN M | Address on file | | | | | | | |
| 305179 | MARRERO MATOS, RICARDO | Address on file | | | | | | | |
| 1632174 | MARRERO MATOS, RICARDO | Address on file | | | | | | | |
| 305180 | MARRERO MATOS, VALERIA | Address on file | | | | | | | |
| 305181 | MARRERO MATOS, VARLIN | Address on file | | | | | | | |
| 305182 | Marrero Matta, Alejandro | Address on file | | | | | | | |
| 305183 | Marrero Matta, Jose E. | Address on file | | | | | | | |
| 305184 | Marrero Matta, Luz C | Address on file | | | | | | | |
| 305185 | Marrero Matta, Ramonita | Address on file | | | | | | | |
| 305186 | MARRERO MATTEI, CARLOS ANDRES | Address on file | | | | | | | |
| 305187 | Marrero Mediavilla, Juan C | Address on file | | | | | | | |
| 1420451 | MARRERO MEDIAVILLA, JUAN CARLOS | Address on file | | | | | | | |
| 305188 | MARRERO MEDIAVILLA, ROSA L | Address on file | | | | | | | |
| 305189 | MARRERO MEDINA, CYNTHIA | Address on file | | | | | | | |
| 305190 | MARRERO MEDINA, DENISE M. | Address on file | | | | | | | |
| 305191 | MARRERO MEDINA, ENRIQUE | Address on file | | | | | | | |
| 305192 | MARRERO MEDINA, ENRIQUE | Address on file | | | | | | | |
| 305193 | MARRERO MEDINA, ILIANA | Address on file | | | | | | | |
| 305194 | MARRERO MEDINA, JEFREE | Address on file | | | | | | | |
| 305195 | MARRERO MEDINA, LEILANI | Address on file | | | | | | | |
| 305196 | MARRERO MEDINA, MICHELLE | Address on file | | | | | | | |
| 305197 | MARRERO MEDINA, MIGNA | Address on file | | | | | | | |
| 305198 | MARRERO MEDINA, MIGUEL | Address on file | | | | | | | |
| 305199 | MARRERO MEDINA, NYDIALIZ | Address on file | | | | | | | |
| 305200 | MARRERO MEDINA, VICTOR | Address on file | | | | | | | |
| 305201 | MARRERO MELECIO, WALESKA | Address on file | | | | | | | |
| 305202 | MARRERO MELENDEZ, AIMET | Address on file | | | | | | | |
| 2216482 | Marrero Melendez, Alberto | Address on file | | | | | | | |
| 305203 | Marrero Melendez, Carmen M | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 305204 | MARRERO MELENDEZ, DANIA R. | Address on file | | | | | | | |
| 305205 | MARRERO MELENDEZ, EDDIE J | Address on file | | | | | | | |
| 305206 | MARRERO MELENDEZ, EDNA | Address on file | | | | | | | |
| 305207 | MARRERO MELENDEZ, EFRAIN | Address on file | | | | | | | |
| 2211409 | MARRERO MELENDEZ, HAZEL | Address on file | | | | | | | |
| 2215431 | Marrero Melendez, Hazel | Address on file | | | | | | | |
| 305208 | MARRERO MELENDEZ, ISAAC | Address on file | | | | | | | |
| 305209 | MARRERO MELENDEZ, JESUS | Address on file | | | | | | | |
| 305210 | MARRERO MELENDEZ, JOSE L | Address on file | | | | | | | |
| 305212 | MARRERO MELENDEZ, JULIANA M | Address on file | | | | | | | |
| 305211 | MARRERO MELENDEZ, JULIANA M | Address on file | | | | | | | |
| 305213 | MARRERO MELENDEZ, KAREN E | Address on file | | | | | | | |
| 305214 | Marrero Melendez, Marcos | Address on file | | | | | | | |
| 305215 | MARRERO MELENDEZ, MARITZA | Address on file | | | | | | | |
| 305216 | MARRERO MELENDEZ, MARITZA | Address on file | | | | | | | |
| 305217 | MARRERO MELENDEZ, NORMA | Address on file | | | | | | | |
| 305218 | MARRERO MELENDEZ, ROSALBA | Address on file | | | | | | | |
| 800816 | MARRERO MELENDEZ, ROSALBA | Address on file | | | | | | | |
| 305219 | MARRERO MELENDEZ, WALTER | Address on file | | | | | | | |
| 305220 | MARRERO MELENDEZ, WILFREDO | Address on file | | | | | | | |
| 305221 | MARRERO MELENDEZ, WILFREDO | Address on file | | | | | | | |
| 305222 | MARRERO MELENDEZ, WILMARIE | Address on file | | | | | | | |
| 800817 | MARRERO MELENDEZ, WILMARY | Address on file | | | | | | | |
| 305223 | MARRERO MELENDEZ, YARIMAR | Address on file | | | | | | | |
| 305224 | MARRERO MENA, KATHERINE | Address on file | | | | | | | |
| 305225 | MARRERO MENA, STEPHANIE | Address on file | | | | | | | |
| 305226 | MARRERO MENDEZ, ADALICE | Address on file | | | | | | | |
| 305227 | MARRERO MENDEZ, ALEJANDRO | Address on file | | | | | | | |
| 1420452 | MARRERO MENDEZ, ALVIN | ACLU OF PUERTO RICO | UNION PLAZA SUITE 1105 #416 PONCE de LEÓN | | | SAN JUAN | PR | 00918 | |
| 305228 | Marrero Mendez, Alvin | Address on file | | | | | | | |
| 305229 | MARRERO MENDEZ, ANGELA | Address on file | | | | | | | |
| 305230 | MARRERO MENDEZ, CARLOS | Address on file | | | | | | | |
| 305231 | MARRERO MENDEZ, EDWIN | Address on file | | | | | | | |
| 305232 | Marrero Mendez, Leonel A | Address on file | | | | | | | |
| 305233 | MARRERO MENDEZ, MARIA | Address on file | | | | | | | |
| 305234 | MARRERO MERCADO, CARMEN | Address on file | | | | | | | |
| 305235 | MARRERO MERCADO, DORIS E. | Address on file | | | | | | | |
| 305236 | MARRERO MERCADO, IVELISSE | Address on file | | | | | | | |
| 1648438 | Marrero Mercado, Myrna E | Address on file | | | | | | | |
| 305238 | MARRERO MERCADO, MYRNA E | Address on file | | | | | | | |
| 305239 | MARRERO MERCADO, RAMON | Address on file | | | | | | | |
| 305240 | MARRERO MERCADO, TANIA | Address on file | | | | | | | |
| 305241 | MARRERO MERCADO, WILSON | Address on file | | | | | | | |
| 305242 | MARRERO MERCED, CARMEN A | Address on file | | | | | | | |
| 800820 | MARRERO MERCED, LUIS | Address on file | | | | | | | |
| 305243 | MARRERO MERCED, LUIS | Address on file | | | | | | | |
| 305244 | MARRERO MERCED, NORMA | Address on file | | | | | | | |
| 305245 | MARRERO MESA MD, OMAR | Address on file | | | | | | | |
| 305104 | MARRERO MESA, OMAR | Address on file | | | | | | | |
| 304801 | MARRERO MIGUEL, RAUL | Address on file | | | | | | | |
| 304819 | MARRERO MIRANDA, CHRISTOPHER | Address on file | | | | | | | |
| 305246 | MARRERO MIRANDA, CRUZ S. | Address on file | | | | | | | |
| 305247 | MARRERO MIRANDA, FRANCISCO | Address on file | | | | | | | |
| 305248 | MARRERO MIRANDA, JOMARY | Address on file | | | | | | | |
| 305249 | MARRERO MIRANDA, PEDRO | Address on file | | | | | | | |
| 800822 | MARRERO MIRANDA, SANDRA | Address on file | | | | | | | |
| 853501 | MARRERO MOJICA, MARIBEL | Address on file | | | | | | | |
| 305250 | MARRERO MOJICA, MARIBEL | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2216557 | Marrero Mojica, Wilfredo | Address on file | | | | | | | |
| 305251 | MARRERO MOLINA, ANA | Address on file | | | | | | | |
| 305252 | Marrero Molina, Ana H. | Address on file | | | | | | | |
| 305253 | MARRERO MOLINA, CHRISTINE | Address on file | | | | | | | |
| 305254 | MARRERO MOLINELLI, ERICK R. | Address on file | | | | | | | |
| 305255 | MARRERO MOLINELLY, CARIDAD | Address on file | | | | | | | |
| 800824 | MARRERO MONTALBAN, CARMEN | Address on file | | | | | | | |
| 305256 | MARRERO MONTALBAN, CARMEN I | Address on file | | | | | | | |
| 800825 | MARRERO MONTALBAN, CARMEN I | Address on file | | | | | | | |
| 305257 | MARRERO MONTALVO, ILEANA | Address on file | | | | | | | |
| 305258 | MARRERO MONTALVO, ILEANEXYS | Address on file | | | | | | | |
| 305259 | MARRERO MONTALVO, JANINE M. | Address on file | | | | | | | |
| 305260 | MARRERO MONTALVO, MARIBEL | Address on file | | | | | | | |
| 800826 | MARRERO MONTALVO, MARIBEL | Address on file | | | | | | | |
| 305261 | MARRERO MONTALVO, WANDA I | Address on file | | | | | | | |
| 305262 | MARRERO MONTES, LINDA | Address on file | | | | | | | |
| 305263 | MARRERO MONTES, LISANDRA | Address on file | | | | | | | |
| 305264 | MARRERO MONTES, LUIS H. | Address on file | | | | | | | |
| 305265 | MARRERO MONTESINO, ALFONSO | Address on file | | | | | | | |
| 305266 | MARRERO MONTESINO, ANGEL | Address on file | | | | | | | |
| 305267 | MARRERO MONTESINO, EVARISTO | Address on file | | | | | | | |
| 305268 | MARRERO MONTESINO, RAFAEL | Address on file | | | | | | | |
| 305269 | MARRERO MONTIJO, JOSE | Address on file | | | | | | | |
| 305271 | MARRERO MONTIJO, JOSE J. | Address on file | | | | | | | |
| 305270 | MARRERO MONTIJO, JOSE J. | Address on file | | | | | | | |
| 305272 | MARRERO MONZON, RAUL | Address on file | | | | | | | |
| 305273 | MARRERO MORA, EDITA | Address on file | | | | | | | |
| 305274 | MARRERO MORA, ELENA | Address on file | | | | | | | |
| 305275 | MARRERO MORA, JORGE | Address on file | | | | | | | |
| 305276 | MARRERO MORA, JUAN M | Address on file | | | | | | | |
| 305277 | MARRERO MORA, MARIA M | Address on file | | | | | | | |
| 305278 | MARRERO MORALES, CONCEPCION | Address on file | | | | | | | |
| 1693473 | Marrero Morales, Doris | Address on file | | | | | | | |
| 1885999 | Marrero Morales, Doris | Address on file | | | | | | | |
| 305279 | MARRERO MORALES, DORIS A | Address on file | | | | | | | |
| 305280 | MARRERO MORALES, EDUARDO | Address on file | | | | | | | |
| 305281 | MARRERO MORALES, EDWIN | Address on file | | | | | | | |
| 305282 | MARRERO MORALES, ELENA | Address on file | | | | | | | |
| 305283 | MARRERO MORALES, FRANCISCO | Address on file | | | | | | | |
| 305284 | MARRERO MORALES, HECTOR | Address on file | | | | | | | |
| 305285 | MARRERO MORALES, LUIS | Address on file | | | | | | | |
| 305286 | MARRERO MORALES, MARIA DEL | Address on file | | | | | | | |
| 305287 | MARRERO MORALES, MARIA M | Address on file | | | | | | | |
| 1755095 | Marrero Morales, Marlene | Address on file | | | | | | | |
| 800827 | MARRERO MORALES, MARLENE | Address on file | | | | | | | |
| 1755638 | Marrero Morales, Marlene | Address on file | | | | | | | |
| 305288 | MARRERO MORALES, MARLENE A | Address on file | | | | | | | |
| 305289 | MARRERO MORALES, MIRIAM | Address on file | | | | | | | |
| 305290 | MARRERO MORALES, MIRIAM | Address on file | | | | | | | |
| 305291 | MARRERO MORALES, NILDA E | Address on file | | | | | | | |
| 305292 | MARRERO MORALES, OMAR | Address on file | | | | | | | |
| 1937353 | Marrero Morales, Pedro | Address on file | | | | | | | |
| 305294 | MARRERO MORALES, PRISCILLA | Address on file | | | | | | | |
| 305293 | MARRERO MORALES, PRISCILLA | Address on file | | | | | | | |
| 305295 | MARRERO MORALES, WANDA | Address on file | | | | | | | |
| 305296 | MARRERO MORALES, WILFREDO | Address on file | | | | | | | |
| 1759523 | Marrero Morales, Wilfredo | Address on file | | | | | | | |
| 800828 | MARRERO MORALES, WILMER | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 305297 | MARRERO MORALES, WILMER N | Address on file | | | | | | | |
| 305298 | MARRERO MORALES, YADITZA | Address on file | | | | | | | |
| 304837 | MARRERO MORAN, RENIER | Address on file | | | | | | | |
| 800829 | MARRERO MOTTA, ISAURA | Address on file | | | | | | | |
| 305299 | Marrero Moya, Miguel E. | Address on file | | | | | | | |
| 800830 | MARRERO MULERO, EVELYN | Address on file | | | | | | | |
| 305300 | MARRERO MULERO, EVELYN | Address on file | | | | | | | |
| 1468791 | MARRERO MUNICH, NOELIA | Address on file | | | | | | | |
| 305301 | MARRERO MUNIZ, CAMILLE | Address on file | | | | | | | |
| 800831 | MARRERO MUNIZ, CAMILLE | Address on file | | | | | | | |
| 305302 | MARRERO MUNIZ, DESIREE | Address on file | | | | | | | |
| 305303 | MARRERO MUNIZ, EVELYN | Address on file | | | | | | | |
| 305304 | MARRERO MUNIZ, MARIANO | Address on file | | | | | | | |
| 305305 | MARRERO MUNIZ, RAMONA | Address on file | | | | | | | |
| 305306 | MARRERO MUNOZ, PEDRO | Address on file | | | | | | | |
| 2141480 | Marrero Nadal, Jovany | Address on file | | | | | | | |
| 305307 | MARRERO NARVAEZ, ALBERTO | Address on file | | | | | | | |
| 800833 | MARRERO NARVAEZ, ANDRES A | Address on file | | | | | | | |
| 305308 | MARRERO NARVAEZ, JORGE | Address on file | | | | | | | |
| 305309 | MARRERO NARVAEZ, JORGE | Address on file | | | | | | | |
| 305310 | MARRERO NARVAEZ, JOSE | Address on file | | | | | | | |
| 305311 | MARRERO NARVAEZ, KATHIA | Address on file | | | | | | | |
| 305312 | MARRERO NARVAEZ, RITZY | Address on file | | | | | | | |
| 853502 | MARRERO NARVAEZ, RITZY | Address on file | | | | | | | |
| 305313 | MARRERO NAVARRO, GERVACIO | Address on file | | | | | | | |
| 305314 | MARRERO NAVARRO, JOSHUEL | Address on file | | | | | | | |
| 305315 | MARRERO NAVARRO, JUAN C. | Address on file | | | | | | | |
| 305316 | Marrero Navedo, Christian M | Address on file | | | | | | | |
| 305157 | Marrero Navedo, Iris N | Address on file | | | | | | | |
| 305317 | MARRERO NAZARIO, FELIX | Address on file | | | | | | | |
| 305318 | Marrero Nazario, Nelson | Address on file | | | | | | | |
| 305319 | Marrero Nazario, Ramon F | Address on file | | | | | | | |
| 305320 | MARRERO NAZARIO, SONIA | Address on file | | | | | | | |
| 305321 | MARRERO NEGRON, ANA L. | Address on file | | | | | | | |
| 305322 | MARRERO NEGRON, CARMEN E. | Address on file | | | | | | | |
| 305323 | MARRERO NEGRON, CRISTIAN | Address on file | | | | | | | |
| 305324 | MARRERO NEGRON, EDWIN | Address on file | | | | | | | |
| 305325 | MARRERO NEGRON, EDWIN | Address on file | | | | | | | |
| 305326 | MARRERO NEGRON, EMARIELYS | Address on file | | | | | | | |
| 305327 | MARRERO NEGRON, ENID M. | Address on file | | | | | | | |
| 305328 | MARRERO NEGRON, JESILIAN | Address on file | | | | | | | |
| 305329 | MARRERO NEGRON, JESSENIA | Address on file | | | | | | | |
| 305330 | MARRERO NEGRON, JESSENIA | Address on file | | | | | | | |
| 305331 | MARRERO NEGRON, JESUS | Address on file | | | | | | | |
| 305332 | MARRERO NEGRON, JUAN | Address on file | | | | | | | |
| 305333 | MARRERO NEGRON, LEONOR | Address on file | | | | | | | |
| 800836 | MARRERO NEGRON, LETICIA | Address on file | | | | | | | |
| 305336 | MARRERO NEGRON, MARILYN | Address on file | | | | | | | |
| 305337 | MARRERO NEGRON, MARLISA | Address on file | | | | | | | |
| 305338 | MARRERO NEGRON, MIGUEL A | Address on file | | | | | | | |
| 305339 | MARRERO NEGRON, MILAGROS | Address on file | | | | | | | |
| 800837 | MARRERO NEGRON, RAUL | Address on file | | | | | | | |
| 305340 | MARRERO NEGRON, RAUL G | Address on file | | | | | | | |
| 305341 | MARRERO NEGRON, SANDRA | Address on file | | | | | | | |
| 305342 | MARRERO NEGRON, SONIA N | Address on file | | | | | | | |
| 755260 | MARRERO NEGRON, SONIA N | Address on file | | | | | | | |
| 305343 | MARRERO NEGRON, VICTOR M. | Address on file | | | | | | | |
| 305344 | MARRERO NEGRON, VIVIANA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 305346 | MARRERO NEGRON, WANDA | Address on file | | | | | | | |
| 1257208 | MARRERO NEGRON, WANDA | Address on file | | | | | | | |
| 305345 | MARRERO NEGRON, WANDA | Address on file | | | | | | | |
| 305347 | MARRERO NEGRON, WANDA I | Address on file | | | | | | | |
| 305348 | MARRERO NEGRON, YAMARIE | Address on file | | | | | | | |
| 305349 | MARRERO NEGRON, ZORAIDA | Address on file | | | | | | | |
| 305350 | MARRERO NEGRON, ZULMA I | Address on file | | | | | | | |
| 800840 | MARRERO NEVAREZ, CYNTHIA | Address on file | | | | | | | |
| 800841 | MARRERO NEVAREZ, CYNTHIA A | Address on file | | | | | | | |
| 305351 | MARRERO NEVAREZ, CYNTHIA A | Address on file | | | | | | | |
| 305352 | MARRERO NEVAREZ, ELIGIA | Address on file | | | | | | | |
| 800842 | MARRERO NEVAREZ, MAYRA | Address on file | | | | | | | |
| 305353 | MARRERO NEVAREZ, MAYRA | Address on file | | | | | | | |
| 305354 | MARRERO NICOLAU, BRENDA | Address on file | | | | | | | |
| 305355 | MARRERO NIEVES MD, JOSE | Address on file | | | | | | | |
| 800843 | MARRERO NIEVES, CARMEN | Address on file | | | | | | | |
| 305356 | MARRERO NIEVES, CARMEN L | Address on file | | | | | | | |
| 305357 | MARRERO NIEVES, CARMEN M | Address on file | | | | | | | |
| 305358 | MARRERO NIEVES, CHRISTIAN | Address on file | | | | | | | |
| 305359 | MARRERO NIEVES, CHRISTOPHER | Address on file | | | | | | | |
| 305360 | Marrero Nieves, Edwin J | Address on file | | | | | | | |
| 305360 | Marrero Nieves, Edwin J | Address on file | | | | | | | |
| 305361 | Marrero Nieves, EVELYN | Address on file | | | | | | | |
| 305362 | MARRERO NIEVES, FELIX | Address on file | | | | | | | |
| 800845 | MARRERO NIEVES, IRMARYS | Address on file | | | | | | | |
| 305363 | MARRERO NIEVES, JERRY | Address on file | | | | | | | |
| 305364 | MARRERO NIEVES, JORGE | Address on file | | | | | | | |
| 305365 | MARRERO NIEVES, JOSE | Address on file | | | | | | | |
| 305366 | MARRERO NIEVES, JOSE A | Address on file | | | | | | | |
| 305367 | MARRERO NIEVES, JUAN | Address on file | | | | | | | |
| 305368 | MARRERO NIEVES, KEVIN | Address on file | | | | | | | |
| 305369 | MARRERO NIEVES, LISANDRA | Address on file | | | | | | | |
| 305370 | MARRERO NIEVES, MANUEL DE | Address on file | | | | | | | |
| 305371 | MARRERO NIEVES, MIGDALIA | Address on file | | | | | | | |
| 305372 | Marrero Nieves, Milagros | Address on file | | | | | | | |
| 305372 | Marrero Nieves, Milagros | Address on file | | | | | | | |
| 305373 | MARRERO NIEVES, MIRIAM | Address on file | | | | | | | |
| 305374 | MARRERO NIEVES, NEFTALI | Address on file | | | | | | | |
| 305375 | MARRERO NIEVES, NEMESSIS M | Address on file | | | | | | | |
| 305376 | MARRERO NIEVES, PABLO | Address on file | | | | | | | |
| 800846 | MARRERO NIEVES, PIERRE N | Address on file | | | | | | | |
| 305377 | MARRERO NIEVES, PIERRE N | Address on file | | | | | | | |
| 305378 | MARRERO NIEVES, SUHEILY | Address on file | | | | | | | |
| 305379 | MARRERO NIEVES, VILMARY | Address on file | | | | | | | |
| 305381 | MARRERO NORIEGA, DANIEL | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 305382 | MARRERO NORIEGA, DANIEL | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1420453 | MARRERO NORIEGA, DANIEL | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 305380 | Marrero Noriega, Daniel | Address on file | | | | | | | |
| 305384 | MARRERO NORIEGA, MELVIN | Address on file | | | | | | | |
| 305383 | Marrero Noriega, Melvin | Address on file | | | | | | | |
| 305385 | MARRERO NUNEZ, CARLOS | Address on file | | | | | | | |
| 305386 | Marrero Nunez, Carlos M | Address on file | | | | | | | |
| 305387 | MARRERO NUNEZ, JUAN RAMON | Address on file | | | | | | | |
| 847690 | MARRERO OCASIO GLORIA M | URB LOS PINOS | V8 SANTANA CALLE 4 | | | ARECIBO | PR | 00613 | |
| 305388 | MARRERO OCASIO, ALEXANDER | Address on file | | | | | | | |
| 305389 | MARRERO OCASIO, DAVIRAEL | Address on file | | | | | | | |
| 305390 | MARRERO OCASIO, EVELYN I | Address on file | | | | | | | |
| 1911886 | MARRERO OCASIO, EVELYN I | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3285 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 800847 | MARRERO OCASIO, FELIX | Address on file | | | | | | | |
| 305391 | MARRERO OCASIO, FELIX | Address on file | | | | | | | |
| 305392 | Marrero Ocasio, Frankie | Address on file | | | | | | | |
| 305393 | MARRERO OLIVENCIA, JOSE | Address on file | | | | | | | |
| 305394 | MARRERO OLIVENCIA, LILIANA | Address on file | | | | | | | |
| 305395 | MARRERO OLIVERA, LAUREANO | Address on file | | | | | | | |
| 305396 | MARRERO OLIVERAS, GLENDALIZ | Address on file | | | | | | | |
| 305397 | MARRERO OLIVERAS, JAIME D | Address on file | | | | | | | |
| 305398 | MARRERO OLIVERAS, JOHANNA | Address on file | | | | | | | |
| 305399 | MARRERO OLIVERAS, MARIA E | Address on file | | | | | | | |
| 305400 | MARRERO OLIVO, GISELLE | Address on file | | | | | | | |
| 305401 | MARRERO OLIVO, LUIS E | Address on file | | | | | | | |
| 305403 | MARRERO OLMEDA, OLGA E | Address on file | | | | | | | |
| 2110322 | MARRERO OLMEDA, OLGA E. | Address on file | | | | | | | |
| 305404 | MARRERO OLSON, LORRAINE | Address on file | | | | | | | |
| 305405 | MARRERO OQUENDO, GLORIA | Address on file | | | | | | | |
| 1886563 | MARRERO OQUENDO, IVIS | Address on file | | | | | | | |
| 1912977 | Marrero Oquendo, Ivis | Address on file | | | | | | | |
| 1946487 | MARRERO OQUENDO, IVIS | Address on file | | | | | | | |
| 305406 | MARRERO OQUENDO, IVIS A | Address on file | | | | | | | |
| 305407 | MARRERO OQUENDO, LEORNA | Address on file | | | | | | | |
| 800848 | MARRERO OQUENDO, LEORNA | Address on file | | | | | | | |
| 305408 | MARRERO OQUENDO, SAHIRA | Address on file | | | | | | | |
| 305409 | MARRERO OQUENDO, SAHIRA | Address on file | | | | | | | |
| 305410 | MARRERO ORAMA, NIVIA | Address on file | | | | | | | |
| 2176932 | Marrero Oritz, Pedro G. | Address on file | | | | | | | |
| 305411 | MARRERO ORSINI, JULIO A. | Address on file | | | | | | | |
| 1722192 | Marrero Ortega, Alba A | Address on file | | | | | | | |
| 1677433 | Marrero Ortega, Alba A | Address on file | | | | | | | |
| 1661786 | Marrero Ortega, Alba A | Address on file | | | | | | | |
| 305412 | MARRERO ORTEGA, ALBA L | Address on file | | | | | | | |
| 305413 | MARRERO ORTEGA, AUREA R | Address on file | | | | | | | |
| 2029061 | Marrero Ortega, Aurea R. | Address on file | | | | | | | |
| 1858570 | Marrero Ortega, Ausberto | Address on file | | | | | | | |
| 305415 | MARRERO ORTEGA, AUSBERTO | Address on file | | | | | | | |
| 305414 | MARRERO ORTEGA, AUSBERTO | Address on file | | | | | | | |
| 305416 | MARRERO ORTEGA, CARMEN L | Address on file | | | | | | | |
| 800849 | MARRERO ORTEGA, CHRISTIAN R | Address on file | | | | | | | |
| 305417 | MARRERO ORTEGA, CHRISTIAN R | Address on file | | | | | | | |
| 305418 | MARRERO ORTEGA, DAVID | Address on file | | | | | | | |
| 305419 | MARRERO ORTEGA, IVONNE | Address on file | | | | | | | |
| 305420 | MARRERO ORTEGA, JACKELINE | Address on file | | | | | | | |
| 1806548 | Marrero Ortega, Jackeline | Address on file | | | | | | | |
| 305421 | MARRERO ORTEGA, LUIS | Address on file | | | | | | | |
| 305422 | MARRERO ORTEGA, MARILYN | Address on file | | | | | | | |
| 800850 | MARRERO ORTEGA, MARILYN | Address on file | | | | | | | |
| 305334 | MARRERO ORTEGA, MILANY | Address on file | | | | | | | |
| 305424 | MARRERO ORTEGA, TATIANA | Address on file | | | | | | | |
| 305425 | MARRERO ORTEGA, WILFREDO | Address on file | | | | | | | |
| 305426 | MARRERO ORTEGA, WILFREDO | Address on file | | | | | | | |
| 305427 | MARRERO ORTIZ MD, PABLO V | Address on file | | | | | | | |
| 305428 | MARRERO ORTIZ MD, SANDRA E | Address on file | | | | | | | |
| 305429 | MARRERO ORTIZ, ALBA N | Address on file | | | | | | | |
| 305430 | MARRERO ORTIZ, ALEXANDRA M | Address on file | | | | | | | |
| 305431 | MARRERO ORTIZ, ANA Y | Address on file | | | | | | | |
| 305432 | MARRERO ORTIZ, AWILDA | Address on file | | | | | | | |
| 305433 | MARRERO ORTIZ, BERNARDO | Address on file | | | | | | | |
| 800851 | MARRERO ORTIZ, BRENDALIZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 305434 | MARRERO ORTIZ, CARLOS | Address on file | | | | | | | |
| 305435 | MARRERO ORTIZ, CARLOS | Address on file | | | | | | | |
| 800853 | MARRERO ORTIZ, DIOSA | Address on file | | | | | | | |
| 305436 | MARRERO ORTIZ, EMANUEL | Address on file | | | | | | | |
| 305437 | MARRERO ORTIZ, ERNESTO | Address on file | | | | | | | |
| 800854 | MARRERO ORTIZ, EVELYN | Address on file | | | | | | | |
| 305438 | MARRERO ORTIZ, GABRIEL A. | Address on file | | | | | | | |
| 800855 | MARRERO ORTIZ, GABRIEL E. | Address on file | | | | | | | |
| 305439 | Marrero Ortiz, Griselle | Address on file | | | | | | | |
| 305440 | MARRERO ORTIZ, GRISELLE | Address on file | | | | | | | |
| 305441 | MARRERO ORTIZ, GUILLERMO | Address on file | | | | | | | |
| 305442 | MARRERO ORTIZ, IRMA | Address on file | | | | | | | |
| 305443 | MARRERO ORTIZ, IVAN | Address on file | | | | | | | |
| 305444 | MARRERO ORTIZ, IVELISSE | Address on file | | | | | | | |
| 305445 | MARRERO ORTIZ, JANNETTE | Address on file | | | | | | | |
| 800857 | MARRERO ORTIZ, JAZMIN | Address on file | | | | | | | |
| 305446 | MARRERO ORTIZ, JAZMIN S | Address on file | | | | | | | |
| 800858 | MARRERO ORTIZ, JESUS G. | Address on file | | | | | | | |
| 305447 | MARRERO ORTIZ, JOSE | Address on file | | | | | | | |
| 305448 | MARRERO ORTIZ, JOSE | Address on file | | | | | | | |
| 305449 | MARRERO ORTIZ, JOSE R. | Address on file | | | | | | | |
| 853503 | MARRERO ORTIZ, JOSE R. | Address on file | | | | | | | |
| 305450 | MARRERO ORTIZ, JUANITA | Address on file | | | | | | | |
| 800859 | MARRERO ORTIZ, LISSETTE | Address on file | | | | | | | |
| 305451 | Marrero Ortiz, Luz N | Address on file | | | | | | | |
| 1820146 | MARRERO ORTIZ, LUZ N. | Address on file | | | | | | | |
| 287281 | MARRERO ORTIZ, LUZ NEREIDA | Address on file | | | | | | | |
| 305452 | MARRERO ORTIZ, MARIA J | Address on file | | | | | | | |
| 1789215 | Marrero Ortiz, Mercedes | Address on file | | | | | | | |
| 305455 | MARRERO ORTIZ, MIGUEL | Address on file | | | | | | | |
| 305454 | Marrero Ortiz, Miguel Angel | Address on file | | | | | | | |
| 305454 | Marrero Ortiz, Miguel Angel | Address on file | | | | | | | |
| 305456 | MARRERO ORTIZ, MYRIAN | Address on file | | | | | | | |
| 853504 | MARRERO ORTIZ, MYRIAN M. | Address on file | | | | | | | |
| 305457 | MARRERO ORTIZ, NANCY | Address on file | | | | | | | |
| 800860 | MARRERO ORTIZ, NIVIA | Address on file | | | | | | | |
| 800861 | MARRERO ORTIZ, NIVIA | Address on file | | | | | | | |
| 305458 | MARRERO ORTIZ, NIVIA D | Address on file | | | | | | | |
| 1985960 | Marrero Ortiz, Nivia Denisse | Address on file | | | | | | | |
| 305460 | MARRERO ORTIZ, NORDA | Address on file | | | | | | | |
| 305461 | MARRERO ORTIZ, NORMA H | Address on file | | | | | | | |
| 1947943 | Marrero Ortiz, Odalis | Address on file | | | | | | | |
| 305462 | MARRERO ORTIZ, ODALIS | Address on file | | | | | | | |
| 800862 | MARRERO ORTIZ, ODALIS | Address on file | | | | | | | |
| 2200595 | MARRERO ORTIZ, ORLANDO | Address on file | | | | | | | |
| 305463 | MARRERO ORTIZ, PABLO | Address on file | | | | | | | |
| 305464 | MARRERO ORTIZ, PABLO | Address on file | | | | | | | |
| 305465 | MARRERO ORTIZ, REYNALDO | Address on file | | | | | | | |
| 305466 | MARRERO ORTIZ, RICARDO D. | Address on file | | | | | | | |
| 800863 | MARRERO ORTIZ, ROBERTO | Address on file | | | | | | | |
| 305467 | MARRERO ORTIZ, ROBERTO | Address on file | | | | | | | |
| 305468 | MARRERO ORTIZ, SAMUEL | Address on file | | | | | | | |
| 305469 | MARRERO ORTIZ, SANTOS | Address on file | | | | | | | |
| 305470 | MARRERO ORTIZ, VILMA | Address on file | | | | | | | |
| 305471 | MARRERO ORTIZ, YAMIRTA | Address on file | | | | | | | |
| 305472 | MARRERO ORTIZ, YAZMIN | Address on file | | | | | | | |
| 305473 | MARRERO ORTIZ, YESENIA | Address on file | | | | | | | |
| 800864 | MARRERO OSORIO, EDDA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3287 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 305474 | MARRERO OSORIO, EDDA I | Address on file | | | | | | | |
| 305475 | MARRERO OTERO, ADALIS | Address on file | | | | | | | |
| 305476 | MARRERO OTERO, ALBERTO | Address on file | | | | | | | |
| 305477 | MARRERO OTERO, ALEXANDER | Address on file | | | | | | | |
| 1459391 | MARRERO OTERO, ALEXIS | Address on file | | | | | | | |
| 305459 | Marrero Otero, Alexis I | Address on file | | | | | | | |
| 305478 | MARRERO OTERO, BERNICE | Address on file | | | | | | | |
| 1718260 | Marrero Otero, Bernice E | Address on file | | | | | | | |
| 1638689 | MARRERO OTERO, BERNICE ESTHER | Address on file | | | | | | | |
| 305479 | MARRERO OTERO, EVELIO | Address on file | | | | | | | |
| 305480 | MARRERO OTERO, FRANCISCO | Address on file | | | | | | | |
| 305481 | MARRERO OTERO, HAROLD | Address on file | | | | | | | |
| 305482 | MARRERO OTERO, JUAN | Address on file | | | | | | | |
| 305483 | MARRERO OTERO, JUAN | Address on file | | | | | | | |
| 800865 | MARRERO OTERO, LAURA | Address on file | | | | | | | |
| 305484 | MARRERO OTERO, LUDRIAN | Address on file | | | | | | | |
| 305485 | MARRERO OTERO, RAUL | Address on file | | | | | | | |
| 305486 | MARRERO OTERO, TANIA | Address on file | | | | | | | |
| 305487 | MARRERO OTERO, WANDA | Address on file | | | | | | | |
| 305488 | MARRERO OYOLA, JESUS M. | Address on file | | | | | | | |
| 800866 | MARRERO OYOLA, MARIELA | Address on file | | | | | | | |
| 2070993 | Marrero Oyola, Mariela | Address on file | | | | | | | |
| 800868 | Marrero Oyola, Monica | Address on file | | | | | | | |
| 305490 | MARRERO OYOLA, MONICA J | Address on file | | | | | | | |
| 305491 | MARRERO PABON, AMPARO | Address on file | | | | | | | |
| 305492 | MARRERO PABON, BRENDA L | Address on file | | | | | | | |
| 305493 | MARRERO PABON, GLADYS | Address on file | | | | | | | |
| 1547557 | MARRERO PABON, LOURDES A. | Address on file | | | | | | | |
| 305494 | MARRERO PACHECO, LYUMARIE | Address on file | | | | | | | |
| 305495 | MARRERO PADILLA, ADALBERTO | Address on file | | | | | | | |
| 305496 | MARRERO PADILLA, ANGEL | Address on file | | | | | | | |
| 305497 | MARRERO PADILLA, ANGEL | Address on file | | | | | | | |
| 305498 | MARRERO PADILLA, BENJAMIN | Address on file | | | | | | | |
| 305499 | MARRERO PADILLA, CORALIS | Address on file | | | | | | | |
| 305500 | MARRERO PADILLA, CORALIS | Address on file | | | | | | | |
| 305501 | MARRERO PADILLA, DANIEL | Address on file | | | | | | | |
| 305502 | MARRERO PADILLA, JORGE L | Address on file | | | | | | | |
| 305503 | MARRERO PADILLA, JUAN | Address on file | | | | | | | |
| 305504 | Marrero Padilla, Pedro J | Address on file | | | | | | | |
| 305505 | MARRERO PADILLA, ROSA I. | Address on file | | | | | | | |
| 2040408 | Marrero Padilla, Ruth N. | Address on file | | | | | | | |
| 2040408 | Marrero Padilla, Ruth N. | Address on file | | | | | | | |
| 305506 | MARRERO PADILLA, VICTOR | Address on file | | | | | | | |
| 305507 | MARRERO PADRO, CARMEN L | Address on file | | | | | | | |
| 305508 | MARRERO PADUANI, HECTOR | Address on file | | | | | | | |
| 305509 | MARRERO PAGAN MD, GILBERTO | Address on file | | | | | | | |
| 305510 | MARRERO PAGAN, ANA L | Address on file | | | | | | | |
| 305511 | MARRERO PAGAN, ANGEL | Address on file | | | | | | | |
| 1431287 | Marrero Pagan, Angel G. | Address on file | | | | | | | |
| 305513 | MARRERO PAGAN, EFRAIN | Address on file | | | | | | | |
| 305514 | MARRERO PAGAN, EMANUEL | Address on file | | | | | | | |
| 305515 | MARRERO PAGAN, EMMA | Address on file | | | | | | | |
| 305516 | MARRERO PAGAN, EMMA J. | Address on file | | | | | | | |
| 305517 | MARRERO PAGAN, EVA | Address on file | | | | | | | |
| 305518 | MARRERO PAGAN, JORGE | Address on file | | | | | | | |
| 305519 | MARRERO PAGAN, JOSEFA | Address on file | | | | | | | |
| 305520 | MARRERO PAGAN, JUANITA I | Address on file | | | | | | | |
| 800869 | MARRERO PAGAN, JUANITA I | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 305522 | MARRERO PAGAN, NIURKA SUHEIL | Address on file | | | | | | | |
| 305523 | MARRERO PAGAN, RAFAEL A. | Address on file | | | | | | | |
| 305524 | MARRERO PAGAN, YVONNE | Address on file | | | | | | | |
| 305525 | MARRERO PAOLI, RAMON | Address on file | | | | | | | |
| 305526 | MARRERO PARDO, JAMIL | Address on file | | | | | | | |
| 800870 | MARRERO PEDROSA, ARELIS | Address on file | | | | | | | |
| 305527 | MARRERO PEDROZA, IRIS M | Address on file | | | | | | | |
| 305528 | MARRERO PENA, ERICO | Address on file | | | | | | | |
| 305530 | MARRERO PENA, LUIS R. | Address on file | | | | | | | |
| 305529 | MARRERO PENA, LUIS R. | Address on file | | | | | | | |
| 305531 | MARRERO PENA, NIEVELYN | Address on file | | | | | | | |
| 2073807 | Marrero Pena, Nievelyn Ruth | Address on file | | | | | | | |
| 305532 | MARRERO PENA, NORKA | Address on file | | | | | | | |
| 305533 | MARRERO PENA, NORKA A | Address on file | | | | | | | |
| 1673523 | MARRERO PENA, NORKA A | Address on file | | | | | | | |
| 1952156 | Marrero Pena, Norka A | Address on file | | | | | | | |
| 2056613 | Marrero Pena, Norka A. | Address on file | | | | | | | |
| 305534 | MARRERO PEREIRA, ISAAC | Address on file | | | | | | | |
| 305535 | MARRERO PEREZ ANTHONY Y OTROS | LCDO. JORGE L. AROCHO RIVERA | RR8 BOX 1995 PMB 115 | | | Bayamón | PR | 00956-9825 | |
| 305536 | MARRERO PEREZ, AIDA L. | Address on file | | | | | | | |
| 853505 | MARRERO PEREZ, AIDA L. | Address on file | | | | | | | |
| 305537 | MARRERO PEREZ, ANIBAL | Address on file | | | | | | | |
| 1751524 | Marrero Perez, Anthony | Address on file | | | | | | | |
| 305538 | Marrero Perez, Anthony | Address on file | | | | | | | |
| 1420454 | MARRERO PEREZ, ANTHONY Y OTROS | JORGE L. AROCHO RIVERA | RR8 BOX 1995 PMB 115 | | | BAYAMÓN | PR | 00956-9825 | |
| 800871 | MARRERO PEREZ, CARMEN | Address on file | | | | | | | |
| 305539 | MARRERO PEREZ, CARMEN E | Address on file | | | | | | | |
| 1662196 | Marrero Perez, Carmen E | Address on file | | | | | | | |
| 1662196 | Marrero Perez, Carmen E | Address on file | | | | | | | |
| 305540 | MARRERO PEREZ, EDWIN | Address on file | | | | | | | |
| 800872 | MARRERO PEREZ, EHYLA | Address on file | | | | | | | |
| 305541 | MARRERO PEREZ, EHYLA | Address on file | | | | | | | |
| 305542 | MARRERO PEREZ, ELISANDRA | Address on file | | | | | | | |
| 305543 | MARRERO PEREZ, ELYBETH | Address on file | | | | | | | |
| 305544 | MARRERO PEREZ, EMILIO | Address on file | | | | | | | |
| 305545 | MARRERO PEREZ, FRANCY I | Address on file | | | | | | | |
| 305546 | MARRERO PEREZ, GERALD | Address on file | | | | | | | |
| 800873 | MARRERO PEREZ, HEYDEE | Address on file | | | | | | | |
| 1767221 | Marrero Perez, Heydee D. | Address on file | | | | | | | |
| 305549 | MARRERO PEREZ, IVETTE | Address on file | | | | | | | |
| 305548 | MARRERO PEREZ, IVETTE | Address on file | | | | | | | |
| 305550 | MARRERO PEREZ, IVETTE | Address on file | | | | | | | |
| 305551 | MARRERO PEREZ, JAIKICHIRA | Address on file | | | | | | | |
| 305552 | MARRERO PEREZ, JAQUELINE | Address on file | | | | | | | |
| 305553 | MARRERO PEREZ, JEROME | Address on file | | | | | | | |
| 305554 | MARRERO PEREZ, JOHNNY | Address on file | | | | | | | |
| 305556 | MARRERO PEREZ, JOSE | Address on file | | | | | | | |
| 305555 | MARRERO PEREZ, JOSE | Address on file | | | | | | | |
| 305557 | MARRERO PEREZ, JUAN | Address on file | | | | | | | |
| 305559 | Marrero Perez, Leonardo | Address on file | | | | | | | |
| 305560 | MARRERO PEREZ, LUIS | Address on file | | | | | | | |
| 305561 | MARRERO PEREZ, LUZ | Address on file | | | | | | | |
| 305562 | MARRERO PEREZ, LUZ Y. | Address on file | | | | | | | |
| 800874 | MARRERO PEREZ, MANUEL | Address on file | | | | | | | |
| 305563 | MARRERO PEREZ, MANUEL A | Address on file | | | | | | | |
| 1683058 | Marrero Perez, Manuel Antonio | Address on file | | | | | | | |
| 305564 | MARRERO PEREZ, MARCOS | Address on file | | | | | | | |
| 305565 | MARRERO PEREZ, MILAGROS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 305566 | MARRERO PEREZ, OLGA M | Address on file | | | | | | | |
| 305567 | MARRERO PEREZ, ORLANDO | Address on file | | | | | | | |
| 1258681 | MARRERO PEREZ, RAFAEL | Address on file | | | | | | | |
| 741757 | Marrero Perez, Ramon D | Address on file | | | | | | | |
| 305568 | MARRERO PEREZ, RICARDO | Address on file | | | | | | | |
| 305569 | MARRERO PEREZ, ROBERTO | Address on file | | | | | | | |
| 305570 | MARRERO PEREZ, SALLY | Address on file | | | | | | | |
| 305571 | MARRERO PEREZ, TANIA | Address on file | | | | | | | |
| 305572 | MARRERO PEREZ, VICTOR | Address on file | | | | | | | |
| 305573 | MARRERO PEREZ, WILSON B | Address on file | | | | | | | |
| 305574 | MARRERO PHILIPPI, HARRY | Address on file | | | | | | | |
| 305575 | MARRERO PHILIPPI, HARRY E. | Address on file | | | | | | | |
| 800875 | MARRERO PINEIRO, LUZ | Address on file | | | | | | | |
| 1612822 | Marrero Pineiro, Luz D | Address on file | | | | | | | |
| 305576 | MARRERO PINEIRO, LUZ D | Address on file | | | | | | | |
| 305577 | MARRERO PINEIRO, ROSA M | Address on file | | | | | | | |
| 1626495 | Marrero Piñeiro, Rosa M | Address on file | | | | | | | |
| 1615324 | Marrero Pineiro, Rosa M. | Address on file | | | | | | | |
| 1587858 | Marrero Piñeiro, Rosa M. | Address on file | | | | | | | |
| 305578 | MARRERO PINERO, PEDRO | Address on file | | | | | | | |
| 305579 | MARRERO PIZARRO, CRISTAL | Address on file | | | | | | | |
| 305580 | MARRERO PIZARRO, ELVIS | Address on file | | | | | | | |
| 305581 | Marrero Pizarro, Jose H | Address on file | | | | | | | |
| 2166636 | Marrero Plaintiffs | Fegan Scott LLC | Attn: Elizabeth A. Fegan | 150 S. Wacker Dr. 24th Floor | | Chicago | IL | 60606 | |
| 2166640 | Marrero Plaintiffs | G. Carlo-Altieri Law Offices, LLC | Attn: Kendra Loomis | 4531 Avenue. Isla Verde | Plaza Atlantico, Suite 1202 | Carolina | PR | 00979 | |
| 2166671 | Marrero Plaintiffs | Law Offices of Jane Becker Whitaker | Attn: Jane Becker Whitaker | PO Box 9023914 | | San Juan | PR | 00902-3914 | |
| 305582 | MARRERO PLANTENYS, ANGEL | Address on file | | | | | | | |
| 305583 | MARRERO PLANTENYS, ANGEL | Address on file | | | | | | | |
| 305584 | MARRERO PLANTERYS, VICTOR | Address on file | | | | | | | |
| 305585 | Marrero Pluguez, Jaziel Abdias | Address on file | | | | | | | |
| 305586 | MARRERO POGGI, YADIRA | Address on file | | | | | | | |
| 1964138 | MARRERO POGGI, YADIRA | Address on file | | | | | | | |
| 2026778 | MARRERO POMALES, AWILDA | Address on file | | | | | | | |
| 305587 | MARRERO POMALES, AWILDA | Address on file | | | | | | | |
| 305588 | Marrero Pomales, Cynthia | Address on file | | | | | | | |
| 305589 | MARRERO POMALES, DAVID | Address on file | | | | | | | |
| 305590 | Marrero Pomales, Minelba | Address on file | | | | | | | |
| 1257209 | MARRERO POMALES, MINELBA | Address on file | | | | | | | |
| 305591 | MARRERO POMALES, RICHARD | Address on file | | | | | | | |
| 800876 | MARRERO POMALES, RICHARD | Address on file | | | | | | | |
| 305592 | Marrero Pomales, Samuel | Address on file | | | | | | | |
| 305593 | MARRERO PORRATA, ISMAEL | Address on file | | | | | | | |
| 305594 | Marrero Porto, Alex | Address on file | | | | | | | |
| 305595 | Marrero Pratts, Lisandra | Address on file | | | | | | | |
| 305596 | MARRERO QUILES, BERNARDO | Address on file | | | | | | | |
| 305597 | MARRERO QUILES, NILDA | Address on file | | | | | | | |
| 305598 | MARRERO QUILES, NILDA I. | Address on file | | | | | | | |
| 305599 | MARRERO QUINONES, CAMILLE I | Address on file | | | | | | | |
| 305600 | MARRERO QUINONES, RUBEN | Address on file | | | | | | | |
| 305601 | MARRERO QUINONES, STEPHANIE | Address on file | | | | | | | |
| 305602 | MARRERO QUINONES, WANDA | Address on file | | | | | | | |
| 305603 | MARRERO QUINONES, WANDA | Address on file | | | | | | | |
| 305604 | MARRERO QUINONEZ, BETZAIDA | Address on file | | | | | | | |
| 305605 | MARRERO QUINOS, AMNELIS | Address on file | | | | | | | |
| 305606 | MARRERO QUINTERO, JAYNE | Address on file | | | | | | | |
| 1620247 | Marrero Quintero, Jayne | Address on file | | | | | | | |
| 1980542 | MARRERO QUIROS, LUCY | Address on file | | | | | | | |
| 1778465 | MARRERO QUIROS, LUCY | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 305607 | MARRERO QUIROS, LUCY | Address on file | | | | | | | |
| 305608 | MARRERO RALAT, OSCAR | Address on file | | | | | | | |
| 305609 | MARRERO RAMIREZ, CRISTAL | Address on file | | | | | | | |
| 305610 | MARRERO RAMIREZ, CRYSTAL | Address on file | | | | | | | |
| 305611 | MARRERO RAMIREZ, EDWIN | Address on file | | | | | | | |
| 305612 | MARRERO RAMIREZ, JANICE | Address on file | | | | | | | |
| 305613 | MARRERO RAMOS, ADA A | Address on file | | | | | | | |
| 305614 | MARRERO RAMOS, ADA L | Address on file | | | | | | | |
| 305615 | MARRERO RAMOS, AIDA L. | Address on file | | | | | | | |
| 305616 | MARRERO RAMOS, ALEXIS | Address on file | | | | | | | |
| 305617 | MARRERO RAMOS, ANA E | Address on file | | | | | | | |
| 1592602 | Marrero Ramos, Ana E | Address on file | | | | | | | |
| 800877 | MARRERO RAMOS, ANA E. | Address on file | | | | | | | |
| 305618 | Marrero Ramos, ANGEL | Address on file | | | | | | | |
| 305619 | Marrero Ramos, Carlos A | Address on file | | | | | | | |
| 305620 | Marrero Ramos, Carlos R | Address on file | | | | | | | |
| 305621 | MARRERO RAMOS, CARMEN A | Address on file | | | | | | | |
| 800878 | MARRERO RAMOS, ENRIQUETA | Address on file | | | | | | | |
| 305622 | MARRERO RAMOS, EVA O | Address on file | | | | | | | |
| 1659226 | Marrero Ramos, Eva O | Address on file | | | | | | | |
| 1690968 | Marrero Ramos, Eva O | Address on file | | | | | | | |
| 1687397 | Marrero Ramos, Eva O | Address on file | | | | | | | |
| 305624 | MARRERO RAMOS, FELIX E | Address on file | | | | | | | |
| 305625 | MARRERO RAMOS, GUILLERMO | Address on file | | | | | | | |
| 305626 | MARRERO RAMOS, HECTOR | Address on file | | | | | | | |
| 305627 | MARRERO RAMOS, JOANA | Address on file | | | | | | | |
| 305628 | MARRERO RAMOS, JUAN J | Address on file | | | | | | | |
| 1678423 | Marrero Ramos, Juan J | Address on file | | | | | | | |
| 1736377 | Marrero Ramos, Juan J. | Address on file | | | | | | | |
| 1702636 | Marrero Ramos, Juan J. | Address on file | | | | | | | |
| 305629 | MARRERO RAMOS, JUANITA | Address on file | | | | | | | |
| 305630 | MARRERO RAMOS, JUANITA | Address on file | | | | | | | |
| 1736810 | Marrero Ramos, Juanita | Address on file | | | | | | | |
| 305631 | MARRERO RAMOS, JULIA D | Address on file | | | | | | | |
| 1753653 | Marrero Ramos, Julia D. | Address on file | | | | | | | |
| 305632 | MARRERO RAMOS, LUCILA | Address on file | | | | | | | |
| 305633 | MARRERO RAMOS, LUIS | Address on file | | | | | | | |
| 305634 | MARRERO RAMOS, LUIS | Address on file | | | | | | | |
| 305635 | MARRERO RAMOS, LYDIA | Address on file | | | | | | | |
| 305636 | MARRERO RAMOS, MIGNA | Address on file | | | | | | | |
| 305637 | MARRERO RAMOS, NURINALDA | Address on file | | | | | | | |
| 305638 | MARRERO RAMOS, RAFAEL | Address on file | | | | | | | |
| 1446653 | Marrero Ramos, Rosa | Address on file | | | | | | | |
| 305639 | MARRERO RAMOS, TATIANA L | Address on file | | | | | | | |
| 305640 | MARRERO RAMOS, VICTOR | Address on file | | | | | | | |
| 305641 | MARRERO RAMOS, VIVIANETTE | Address on file | | | | | | | |
| 1808082 | Marrero Ramos, Wilfredo | Address on file | | | | | | | |
| 305642 | MARRERO RAMOS, WILFREDO | Address on file | | | | | | | |
| 305643 | MARRERO RAMOS, WILLIAM | Address on file | | | | | | | |
| 305644 | MARRERO RAMROOP, RANDHIR | Address on file | | | | | | | |
| 305645 | MARRERO RECIO, CRISTINE | Address on file | | | | | | | |
| 305646 | MARRERO RECIO, HUMBERTO | Address on file | | | | | | | |
| 305647 | MARRERO REFRIGERATION SERVICE INC. | P.O. BOX 1130 | | | | MANATI | PR | 00674 | |
| 305648 | MARRERO REFRIGERATION SERVICES INC | PO BOX 1130 | | | | MANATI | PR | 00674 | |
| 305649 | MARRERO REICES, ISAEL | Address on file | | | | | | | |
| 1727415 | Marrero Resto, Laura | Address on file | | | | | | | |
| 800879 | MARRERO RESTO, LAURA | Address on file | | | | | | | |
| 305650 | MARRERO RESTO, LAURA E | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3291 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 800880 | MARRERO REYES, ARELIS | Address on file | | | | | | | |
| 800881 | MARRERO REYES, ARELIS | Address on file | | | | | | | |
| 305651 | MARRERO REYES, ARELIS | Address on file | | | | | | | |
| 1425443 | MARRERO REYES, CLEMENTE | Address on file | | | | | | | |
| 1462329 | MARRERO REYES, ESTEBAN | Address on file | | | | | | | |
| 305653 | MARRERO REYES, ESTEBAN | Address on file | | | | | | | |
| 1600534 | Marrero Reyes, Esteban | Address on file | | | | | | | |
| 305654 | MARRERO REYES, GERMARIE | Address on file | | | | | | | |
| 800882 | MARRERO REYES, GERMARIE | Address on file | | | | | | | |
| 1528722 | Marrero Reyes, Giomar | Address on file | | | | | | | |
| 305655 | MARRERO REYES, GLORIA E | Address on file | | | | | | | |
| 305656 | MARRERO REYES, IRMA IRIS | Address on file | | | | | | | |
| 2153525 | Marrero Reyes, Luz M. | Address on file | | | | | | | |
| 305657 | MARRERO REYES, MARIA DE L | Address on file | | | | | | | |
| 305658 | MARRERO REYES, MELANIE | Address on file | | | | | | | |
| 2045295 | MARRERO REYES, MIRIAM | Address on file | | | | | | | |
| 305659 | Marrero Reyes, Miriam | Address on file | | | | | | | |
| 2045295 | MARRERO REYES, MIRIAM | Address on file | | | | | | | |
| 2176243 | MARRERO REYES, SANDRA | Address on file | | | | | | | |
| 800883 | MARRERO REYES, VANESSA | Address on file | | | | | | | |
| 305623 | MARRERO RIOS, ANGEL | Address on file | | | | | | | |
| 305660 | MARRERO RIOS, DALISA | Address on file | | | | | | | |
| 305661 | MARRERO RIOS, DHELYS D B | Address on file | | | | | | | |
| 1822304 | MARRERO RIOS, ELENA MARIE | Address on file | | | | | | | |
| 305662 | MARRERO RIOS, JUAN | Address on file | | | | | | | |
| 305663 | MARRERO RIOS, LORENZO | Address on file | | | | | | | |
| 1812032 | Marrero Rios, Lorna Lee | Address on file | | | | | | | |
| 305664 | MARRERO RIOS, LUIS | Address on file | | | | | | | |
| 305665 | Marrero Rios, Luis D. | Address on file | | | | | | | |
| 305666 | MARRERO RIOS, ORLANDO | Address on file | | | | | | | |
| 305667 | MARRERO RIOS, RAFAEL | Address on file | | | | | | | |
| 305668 | MARRERO RIOS, YADIRA | Address on file | | | | | | | |
| 800884 | MARRERO RIVAS, LILLIAM | Address on file | | | | | | | |
| 2002651 | Marrero Rivas, Lilliam Y. | Address on file | | | | | | | |
| 305671 | MARRERO RIVAS, MIGUEL A. | Address on file | | | | | | | |
| 305670 | MARRERO RIVAS, MIGUEL A. | Address on file | | | | | | | |
| 800886 | MARRERO RIVAS, SONIA | Address on file | | | | | | | |
| 305672 | MARRERO RIVAS, SONIA M | Address on file | | | | | | | |
| 717196 | MARRERO RIVERA MARILYN | VALLE DEL SOL, | 48 CALLE 3 URB FLAMINGO HLS | | | BAYAMON | PR | 00957 | |
| 305673 | MARRERO RIVERA, ABIEZER | Address on file | | | | | | | |
| 305674 | MARRERO RIVERA, AIDA M | Address on file | | | | | | | |
| 305675 | MARRERO RIVERA, ALBIN | Address on file | | | | | | | |
| 305676 | MARRERO RIVERA, ALEJANDRO | Address on file | | | | | | | |
| 305678 | MARRERO RIVERA, ALEXANDER | Address on file | | | | | | | |
| 800887 | MARRERO RIVERA, ALMA | Address on file | | | | | | | |
| 305679 | MARRERO RIVERA, ALMA V | Address on file | | | | | | | |
| 305680 | MARRERO RIVERA, ANA | Address on file | | | | | | | |
| 1807914 | Marrero Rivera, Ana | Address on file | | | | | | | |
| 2116456 | MARRERO RIVERA, ANA | Address on file | | | | | | | |
| 1807914 | Marrero Rivera, Ana | Address on file | | | | | | | |
| 305681 | MARRERO RIVERA, ANA M | Address on file | | | | | | | |
| 2049427 | MARRERO RIVERA, ANA M. | Address on file | | | | | | | |
| 305683 | MARRERO RIVERA, ANDRES | Address on file | | | | | | | |
| 305684 | MARRERO RIVERA, ANDRES | Address on file | | | | | | | |
| 305682 | MARRERO RIVERA, ANDRES | Address on file | | | | | | | |
| 305685 | MARRERO RIVERA, ANGEL | Address on file | | | | | | | |
| 1570522 | Marrero Rivera, Angel A | Address on file | | | | | | | |
| 305686 | Marrero Rivera, Angel A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3292 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 800888 | MARRERO RIVERA, ARELIS | Address on file | | | | | | | |
| 305687 | Marrero Rivera, Ariel | Address on file | | | | | | | |
| 2074080 | MARRERO RIVERA, AURORA M. | Address on file | | | | | | | |
| 800889 | MARRERO RIVERA, BERMA | Address on file | | | | | | | |
| 305688 | MARRERO RIVERA, BLANCA I | Address on file | | | | | | | |
| 1946739 | Marrero Rivera, Carlos | Address on file | | | | | | | |
| 1849992 | Marrero Rivera, Carlos E. | Address on file | | | | | | | |
| 305690 | MARRERO RIVERA, CARLOS R | Address on file | | | | | | | |
| 305689 | MARRERO RIVERA, CARLOS R | Address on file | | | | | | | |
| 305691 | MARRERO RIVERA, CARMELO | Address on file | | | | | | | |
| 305692 | MARRERO RIVERA, CARMEN | Address on file | | | | | | | |
| 305693 | MARRERO RIVERA, CARMEN A | Address on file | | | | | | | |
| 305694 | MARRERO RIVERA, CARMEN M | Address on file | | | | | | | |
| 305695 | MARRERO RIVERA, CARMEN M. | Address on file | | | | | | | |
| 305696 | MARRERO RIVERA, CARMEN M. | Address on file | | | | | | | |
| 305697 | MARRERO RIVERA, CHARIELY | Address on file | | | | | | | |
| 305698 | MARRERO RIVERA, CHRISTIAN | Address on file | | | | | | | |
| 305699 | MARRERO RIVERA, DAMIAN | Address on file | | | | | | | |
| 305700 | MARRERO RIVERA, DAMIAN | Address on file | | | | | | | |
| 305701 | Marrero Rivera, David F | Address on file | | | | | | | |
| 305702 | MARRERO RIVERA, EDDIE | Address on file | | | | | | | |
| 800892 | MARRERO RIVERA, EDWIN | Address on file | | | | | | | |
| 305703 | MARRERO RIVERA, ELBA | Address on file | | | | | | | |
| 305704 | MARRERO RIVERA, ELIZABETH | Address on file | | | | | | | |
| 305705 | MARRERO RIVERA, ELIZABETH | Address on file | | | | | | | |
| 305706 | MARRERO RIVERA, EMANUEL | Address on file | | | | | | | |
| 305707 | MARRERO RIVERA, ERNESTO | Address on file | | | | | | | |
| 2124585 | Marrero Rivera, Felicita | Address on file | | | | | | | |
| 305708 | MARRERO RIVERA, FLOR M | Address on file | | | | | | | |
| 305709 | MARRERO RIVERA, FRANCIS | Address on file | | | | | | | |
| 305710 | MARRERO RIVERA, GABRIEL | Address on file | | | | | | | |
| 800893 | MARRERO RIVERA, GABRIEL | Address on file | | | | | | | |
| 305711 | MARRERO RIVERA, GERARDO | Address on file | | | | | | | |
| 305712 | MARRERO RIVERA, GLORIA I. | Address on file | | | | | | | |
| 305713 | MARRERO RIVERA, GLORIA M. | Address on file | | | | | | | |
| 305677 | MARRERO RIVERA, HECTOR | Address on file | | | | | | | |
| 305714 | MARRERO RIVERA, HECTOR | Address on file | | | | | | | |
| 305715 | MARRERO RIVERA, HERMINIO | Address on file | | | | | | | |
| 305716 | Marrero Rivera, Hilario | Address on file | | | | | | | |
| 800894 | MARRERO RIVERA, IDALIA E. | Address on file | | | | | | | |
| 305717 | MARRERO RIVERA, ILEANA | Address on file | | | | | | | |
| 305718 | MARRERO RIVERA, IRIS N | Address on file | | | | | | | |
| 800895 | MARRERO RIVERA, IVETTE | Address on file | | | | | | | |
| 305719 | MARRERO RIVERA, IVETTE Z | Address on file | | | | | | | |
| 305720 | MARRERO RIVERA, JACKELINE | Address on file | | | | | | | |
| 305721 | MARRERO RIVERA, JACQUELINE I | Address on file | | | | | | | |
| 234309 | Marrero Rivera, Jacqueline I. | Address on file | | | | | | | |
| 2218611 | Marrero Rivera, Jacqueline I. | Address on file | | | | | | | |
| 305722 | MARRERO RIVERA, JAVIER | Address on file | | | | | | | |
| 305723 | MARRERO RIVERA, JEFFREY | Address on file | | | | | | | |
| 800896 | MARRERO RIVERA, JESSICA | Address on file | | | | | | | |
| 305724 | MARRERO RIVERA, JESSICA | Address on file | | | | | | | |
| 305725 | MARRERO RIVERA, JESSICA | Address on file | | | | | | | |
| 305726 | MARRERO RIVERA, JOMARY | Address on file | | | | | | | |
| 305727 | Marrero Rivera, Jorge M. | Address on file | | | | | | | |
| 1547224 | Marrero Rivera, Jose | Address on file | | | | | | | |
| 305728 | MARRERO RIVERA, JOSE | Address on file | | | | | | | |
| 305730 | MARRERO RIVERA, JOSE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3293 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 305729 | MARRERO RIVERA, JOSE | Address on file | | | | | | | |
| 305731 | MARRERO RIVERA, JOSE A | Address on file | | | | | | | |
| 305732 | Marrero Rivera, Jose A | Address on file | | | | | | | |
| 305733 | Marrero Rivera, Jose A. | Address on file | | | | | | | |
| 1546288 | Marrero Rivera, Jose E. | Address on file | | | | | | | |
| 305734 | Marrero Rivera, Jose L | Address on file | | | | | | | |
| 305735 | MARRERO RIVERA, JOSEPH | Address on file | | | | | | | |
| 305736 | MARRERO RIVERA, JUAN | Address on file | | | | | | | |
| 305737 | MARRERO RIVERA, JUAN | Address on file | | | | | | | |
| 305738 | Marrero Rivera, Juan A | Address on file | | | | | | | |
| 305739 | MARRERO RIVERA, JUAN A. | Address on file | | | | | | | |
| 305740 | MARRERO RIVERA, JUAN E | Address on file | | | | | | | |
| 305741 | Marrero Rivera, Juan G. | Address on file | | | | | | | |
| 305742 | MARRERO RIVERA, JUANITA | Address on file | | | | | | | |
| 305743 | MARRERO RIVERA, JULISA | Address on file | | | | | | | |
| 305744 | MARRERO RIVERA, LAUDEVIS | Address on file | | | | | | | |
| 305745 | MARRERO RIVERA, LINDA I | Address on file | | | | | | | |
| 305746 | MARRERO RIVERA, LUIS | Address on file | | | | | | | |
| 305747 | MARRERO RIVERA, LUIS | Address on file | | | | | | | |
| 1541775 | Marrero Rivera, Luis | Address on file | | | | | | | |
| 305748 | Marrero Rivera, Luis A | Address on file | | | | | | | |
| 2052168 | Marrero Rivera, Luis A. | Address on file | | | | | | | |
| 305749 | Marrero Rivera, Luis D | Address on file | | | | | | | |
| 305750 | MARRERO RIVERA, LUZ | Address on file | | | | | | | |
| 305752 | MARRERO RIVERA, LUZ BELEN | Address on file | | | | | | | |
| 305753 | MARRERO RIVERA, LUZ V | Address on file | | | | | | | |
| 1823249 | Marrero Rivera, Luz V | Address on file | | | | | | | |
| 305754 | MARRERO RIVERA, LUZ Y | Address on file | | | | | | | |
| 305755 | MARRERO RIVERA, LYDIA M | Address on file | | | | | | | |
| 2054434 | Marrero Rivera, Lydia M | Address on file | | | | | | | |
| 2054434 | Marrero Rivera, Lydia M | Address on file | | | | | | | |
| 800897 | MARRERO RIVERA, LYDIETTE M | Address on file | | | | | | | |
| 305756 | MARRERO RIVERA, MARCOS | Address on file | | | | | | | |
| 305757 | MARRERO RIVERA, MARIA | Address on file | | | | | | | |
| 305759 | MARRERO RIVERA, MARIA | Address on file | | | | | | | |
| 305758 | MARRERO RIVERA, MARIA | Address on file | | | | | | | |
| 800898 | MARRERO RIVERA, MARIA C | Address on file | | | | | | | |
| 305760 | MARRERO RIVERA, MARIA DE LOS | Address on file | | | | | | | |
| 305761 | Marrero Rivera, Maria De Los A | Address on file | | | | | | | |
| 305762 | MARRERO RIVERA, MARIA L | Address on file | | | | | | | |
| 1636844 | MARRERO RIVERA, MARIA L. | Address on file | | | | | | | |
| 305763 | MARRERO RIVERA, MARIA M | Address on file | | | | | | | |
| 800899 | MARRERO RIVERA, MARIANGELY | Address on file | | | | | | | |
| 800900 | MARRERO RIVERA, MARIELA | Address on file | | | | | | | |
| 305765 | MARRERO RIVERA, MARILUZ | Address on file | | | | | | | |
| 305766 | MARRERO RIVERA, MARISELA | Address on file | | | | | | | |
| 800901 | MARRERO RIVERA, MARY C | Address on file | | | | | | | |
| 305767 | MARRERO RIVERA, MENARIO | Address on file | | | | | | | |
| 719559 | MARRERO RIVERA, MENARIO | Address on file | | | | | | | |
| 305768 | MARRERO RIVERA, MICHEL | Address on file | | | | | | | |
| 305769 | MARRERO RIVERA, MIGDALIA | Address on file | | | | | | | |
| 305751 | MARRERO RIVERA, MIGUEL | Address on file | | | | | | | |
| 305770 | MARRERO RIVERA, MYRIAM | Address on file | | | | | | | |
| 305771 | MARRERO RIVERA, NELIDA | Address on file | | | | | | | |
| 800902 | MARRERO RIVERA, NELIDA | Address on file | | | | | | | |
| 305772 | MARRERO RIVERA, NELSON | Address on file | | | | | | | |
| 305773 | MARRERO RIVERA, NILKIA | Address on file | | | | | | | |
| 305774 | MARRERO RIVERA, NILKIA M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3294 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 305775 | MARRERO RIVERA, NILSA | Address on file | | | | | | | |
| 305776 | MARRERO RIVERA, NORMA | Address on file | | | | | | | |
| 305777 | MARRERO RIVERA, OMAR | Address on file | | | | | | | |
| 1564819 | Marrero Rivera, Orlando | Address on file | | | | | | | |
| 305778 | MARRERO RIVERA, ORLANDO | Address on file | | | | | | | |
| 733475 | MARRERO RIVERA, ORLANDO | Address on file | | | | | | | |
| 305779 | Marrero Rivera, Pelegrina | Address on file | | | | | | | |
| 1962926 | Marrero Rivera, Pelegrina | Address on file | | | | | | | |
| 305780 | MARRERO RIVERA, PROVIDENCIA | Address on file | | | | | | | |
| 1954156 | Marrero Rivera, Providencia | Address on file | | | | | | | |
| 305782 | MARRERO RIVERA, RAFAEL | Address on file | | | | | | | |
| 305781 | Marrero Rivera, Rafael | Address on file | | | | | | | |
| 305783 | MARRERO RIVERA, RAMON | Address on file | | | | | | | |
| 305784 | MARRERO RIVERA, ROSA | Address on file | | | | | | | |
| 305785 | MARRERO RIVERA, ROSA | Address on file | | | | | | | |
| 800903 | MARRERO RIVERA, RUBEN | Address on file | | | | | | | |
| 305786 | Marrero Rivera, Ruben | Address on file | | | | | | | |
| 305787 | MARRERO RIVERA, SOL GISELA | Address on file | | | | | | | |
| 305788 | MARRERO RIVERA, SOL M | Address on file | | | | | | | |
| 305789 | MARRERO RIVERA, SONIA | Address on file | | | | | | | |
| 305790 | MARRERO RIVERA, VICTOR | Address on file | | | | | | | |
| 305791 | Marrero Rivera, Victor M. | Address on file | | | | | | | |
| 305792 | Marrero Rivera, Victor M. | Address on file | | | | | | | |
| 305793 | Marrero Rivera, Victor M. | Address on file | | | | | | | |
| 305794 | MARRERO RIVERA, VIRGEN | Address on file | | | | | | | |
| 305795 | MARRERO RIVERA, VIRGEN S | Address on file | | | | | | | |
| 2084580 | Marrero Rivera, Virgen S. | Address on file | | | | | | | |
| 2113074 | Marrero Rivera, Virgen S. | Address on file | | | | | | | |
| 305796 | MARRERO RIVERA, VIRGINIA | Address on file | | | | | | | |
| 305797 | MARRERO RIVERA, WILLIAM | Address on file | | | | | | | |
| 305798 | MARRERO RIVERA, WILMARIE | Address on file | | | | | | | |
| 305799 | MARRERO RIVERA, YANELY | Address on file | | | | | | | |
| 305800 | MARRERO RIVERA, ZAIDA I | Address on file | | | | | | | |
| 800905 | MARRERO ROBLES, ARGELIA | Address on file | | | | | | | |
| 305801 | MARRERO ROBLES, ARGELIA | Address on file | | | | | | | |
| 305802 | MARRERO ROBLES, CARMEN M | Address on file | | | | | | | |
| 305803 | MARRERO ROBLES, JOSE | Address on file | | | | | | | |
| 305804 | MARRERO ROBLES, JOSE | Address on file | | | | | | | |
| 305806 | MARRERO ROBLES, JOSE F. | Address on file | | | | | | | |
| 2133093 | Marrero Robles, Juan | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 305807 | MARRERO ROBLES, NELSON | Address on file | | | | | | | |
| 305808 | Marrero Robles, Steven | Address on file | | | | | | | |
| 305809 | MARRERO ROBLES, TERESA | Address on file | | | | | | | |
| 305810 | MARRERO ROBLES, VIVIAN D | Address on file | | | | | | | |
| 305811 | MARRERO ROCA, MIGDALIA | Address on file | | | | | | | |
| 305812 | Marrero Rodrigue, Francisco | Address on file | | | | | | | |
| 305813 | MARRERO RODRIGUEZ, ABDEL | Address on file | | | | | | | |
| 305814 | Marrero Rodriguez, Ada I | Address on file | | | | | | | |
| 305815 | MARRERO RODRIGUEZ, AILIS | Address on file | | | | | | | |
| 305816 | MARRERO RODRIGUEZ, ALEXANDER | Address on file | | | | | | | |
| 305817 | MARRERO RODRIGUEZ, AMARILYS | Address on file | | | | | | | |
| 1505155 | MARRERO RODRIGUEZ, ANA F. | Address on file | | | | | | | |
| 1505155 | MARRERO RODRIGUEZ, ANA F. | Address on file | | | | | | | |
| 305818 | MARRERO RODRIGUEZ, ANGEL G | Address on file | | | | | | | |
| 305819 | MARRERO RODRIGUEZ, ANGEL L | Address on file | | | | | | | |
| 800906 | MARRERO RODRIGUEZ, ANGELYS | Address on file | | | | | | | |
| 305820 | MARRERO RODRIGUEZ, ANTONIO | Address on file | | | | | | | |
| 305821 | MARRERO RODRIGUEZ, ARELYS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 305822 | Marrero Rodriguez, Arleene M | Address on file | | | | | | | |
| 305805 | MARRERO RODRIGUEZ, AXEL | Address on file | | | | | | | |
| 305823 | MARRERO RODRIGUEZ, BERNABE | Address on file | | | | | | | |
| 305824 | MARRERO RODRIGUEZ, BETHSAIDA | Address on file | | | | | | | |
| 305825 | MARRERO RODRIGUEZ, BRUNILDA | Address on file | | | | | | | |
| 1258682 | MARRERO RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 305826 | MARRERO RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 305827 | MARRERO RODRIGUEZ, CARMEN A | Address on file | | | | | | | |
| 305828 | MARRERO RODRIGUEZ, CARMEN M | Address on file | | | | | | | |
| 305829 | MARRERO RODRIGUEZ, CARMEN M. | Address on file | | | | | | | |
| 800907 | MARRERO RODRIGUEZ, DAISY | Address on file | | | | | | | |
| 305831 | MARRERO RODRIGUEZ, DANIEL | Address on file | | | | | | | |
| 305832 | MARRERO RODRIGUEZ, EDWIN | Address on file | | | | | | | |
| 305833 | MARRERO RODRIGUEZ, ELISA | Address on file | | | | | | | |
| 305834 | MARRERO RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 305835 | MARRERO RODRIGUEZ, EMMANUEL | Address on file | | | | | | | |
| 305836 | Marrero Rodriguez, Enio Rafael | Address on file | | | | | | | |
| 305837 | Marrero Rodriguez, Erick | Address on file | | | | | | | |
| 305838 | MARRERO RODRIGUEZ, ERNESTO | Address on file | | | | | | | |
| 800908 | MARRERO RODRIGUEZ, EUGENIA | Address on file | | | | | | | |
| 305839 | MARRERO RODRIGUEZ, EUGENIA M | Address on file | | | | | | | |
| 305840 | MARRERO RODRIGUEZ, FEIZAL | Address on file | | | | | | | |
| 305841 | MARRERO RODRIGUEZ, FELIX | Address on file | | | | | | | |
| 305842 | MARRERO RODRIGUEZ, FRANCES V | Address on file | | | | | | | |
| 305843 | Marrero Rodriguez, Francisco | Address on file | | | | | | | |
| 305844 | MARRERO RODRIGUEZ, FRANCISCO | Address on file | | | | | | | |
| 305845 | MARRERO RODRIGUEZ, GLORIA | Address on file | | | | | | | |
| 305846 | MARRERO RODRIGUEZ, GLORIA D. | Address on file | | | | | | | |
| 305847 | MARRERO RODRIGUEZ, GRISEL | Address on file | | | | | | | |
| 305848 | MARRERO RODRIGUEZ, GUSTAVO | Address on file | | | | | | | |
| 305849 | MARRERO RODRIGUEZ, HEADY | Address on file | | | | | | | |
| 1258683 | MARRERO RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 305850 | MARRERO RODRIGUEZ, HIDA | Address on file | | | | | | | |
| 305851 | MARRERO RODRIGUEZ, JOHANNA | Address on file | | | | | | | |
| 305852 | MARRERO RODRIGUEZ, JOHANY | Address on file | | | | | | | |
| 305853 | MARRERO RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 305854 | MARRERO RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 305856 | MARRERO RODRIGUEZ, JOSE E | Address on file | | | | | | | |
| 305855 | Marrero Rodriguez, Jose E | Address on file | | | | | | | |
| 305857 | MARRERO RODRIGUEZ, JOSE L | Address on file | | | | | | | |
| 305858 | MARRERO RODRIGUEZ, JOSE P. | Address on file | | | | | | | |
| 305860 | MARRERO RODRIGUEZ, JOSEFINA | Address on file | | | | | | | |
| 305859 | MARRERO RODRIGUEZ, JOSEFINA | Address on file | | | | | | | |
| 305861 | Marrero Rodriguez, Julio G | Address on file | | | | | | | |
| 305862 | MARRERO RODRIGUEZ, KEILA I | Address on file | | | | | | | |
| 305863 | MARRERO RODRIGUEZ, LEONARDO | Address on file | | | | | | | |
| 305864 | MARRERO RODRIGUEZ, LOURDES | Address on file | | | | | | | |
| 305865 | MARRERO RODRIGUEZ, LUISA A. | Address on file | | | | | | | |
| 305866 | MARRERO RODRIGUEZ, LUZ | Address on file | | | | | | | |
| 305867 | MARRERO RODRIGUEZ, LUZ | Address on file | | | | | | | |
| 305868 | MARRERO RODRIGUEZ, MANUEL | Address on file | | | | | | | |
| 305869 | MARRERO RODRIGUEZ, MARGARITA | Address on file | | | | | | | |
| 305870 | MARRERO RODRIGUEZ, MARGARITA | Address on file | | | | | | | |
| 305871 | MARRERO RODRIGUEZ, MARIA A | Address on file | | | | | | | |
| 305872 | MARRERO RODRIGUEZ, MARIA T. | Address on file | | | | | | | |
| 305873 | MARRERO RODRIGUEZ, MARITZA | Address on file | | | | | | | |
| 1746320 | Marrero Rodríguez, Maritza | Address on file | | | | | | | |
| 305874 | Marrero Rodriguez, Marta Y. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3296 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1580739 | Marrero Rodriguez, Michalle | Address on file | | | | | | | |
| 305875 | MARRERO RODRIGUEZ, MICHELLE | Address on file | | | | | | | |
| 305876 | MARRERO RODRIGUEZ, NAOMI | Address on file | | | | | | | |
| 1634831 | Marrero Rodriguez, Nelida | Address on file | | | | | | | |
| 305877 | MARRERO RODRIGUEZ, NEPHTALI | Address on file | | | | | | | |
| 305878 | MARRERO RODRIGUEZ, NILDA | Address on file | | | | | | | |
| 305879 | MARRERO RODRIGUEZ, NILDA E | Address on file | | | | | | | |
| 1738842 | Marrero Rodriguez, Nilda E. | Address on file | | | | | | | |
| 305880 | MARRERO RODRIGUEZ, NILDA I | Address on file | | | | | | | |
| 1841994 | Marrero Rodriguez, Nilda I. | Address on file | | | | | | | |
| 305881 | MARRERO RODRIGUEZ, NILSA | Address on file | | | | | | | |
| 305882 | MARRERO RODRIGUEZ, NILTON | Address on file | | | | | | | |
| 305883 | MARRERO RODRIGUEZ, OSCAR | Address on file | | | | | | | |
| 305884 | MARRERO RODRIGUEZ, PILAR | Address on file | | | | | | | |
| 305885 | MARRERO RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 305886 | MARRERO RODRIGUEZ, RAMON | Address on file | | | | | | | |
| 2216559 | Marrero Rodriguez, Renee | Address on file | | | | | | | |
| 305887 | MARRERO RODRIGUEZ, ROXANA | Address on file | | | | | | | |
| 305888 | MARRERO RODRIGUEZ, RUFINO | Address on file | | | | | | | |
| 800909 | MARRERO RODRIGUEZ, RUFINO | Address on file | | | | | | | |
| 305889 | MARRERO RODRIGUEZ, SAMUEL | Address on file | | | | | | | |
| 305890 | MARRERO RODRIGUEZ, SANTOS | Address on file | | | | | | | |
| 800910 | MARRERO RODRIGUEZ, STEVEN | Address on file | | | | | | | |
| 305892 | MARRERO RODRIGUEZ, STEVEN D | Address on file | | | | | | | |
| 305893 | MARRERO RODRIGUEZ, TANIA | Address on file | | | | | | | |
| 305894 | MARRERO RODRIGUEZ, TANIA | Address on file | | | | | | | |
| 1772413 | Marrero Rodríguez, Víctor | Address on file | | | | | | | |
| 305895 | MARRERO RODRIGUEZ, WANDA | Address on file | | | | | | | |
| 305896 | MARRERO RODRIGUEZ, YIRALIZ S. | Address on file | | | | | | | |
| 2026347 | MARRERO RODRIQUEZ, MARITZA | Address on file | | | | | | | |
| 1598517 | Marrero Rodriquez, Nelida | Address on file | | | | | | | |
| 305898 | MARRERO ROJAS, IRMA | Address on file | | | | | | | |
| 305900 | MARRERO ROJAS, MARIA V. | Address on file | | | | | | | |
| 305901 | MARRERO ROLDAN, OLGA | Address on file | | | | | | | |
| 305902 | MARRERO ROLON, CARLOS | Address on file | | | | | | | |
| 305903 | MARRERO ROLON, ESTEBAN | Address on file | | | | | | | |
| 305904 | MARRERO ROLON, FRANCINES | Address on file | | | | | | | |
| 305905 | MARRERO ROLON, HECTOR L. | Address on file | | | | | | | |
| 305906 | MARRERO ROLON, JESUS | Address on file | | | | | | | |
| 305907 | MARRERO ROLON, LUISA M | Address on file | | | | | | | |
| 305908 | MARRERO ROLON, MARIA G | Address on file | | | | | | | |
| 1727242 | Marrero Rolon, Maria Gregoria | Address on file | | | | | | | |
| 305909 | MARRERO ROLON, MARIO | Address on file | | | | | | | |
| 305910 | Marrero Rolon, Miguel | Address on file | | | | | | | |
| 305912 | MARRERO ROLON, VIVIANA A | Address on file | | | | | | | |
| 305913 | MARRERO ROLON, YASHURA | Address on file | | | | | | | |
| 305914 | MARRERO ROMAN, ADA R | Address on file | | | | | | | |
| 1539148 | Marrero Roman, Brenda L | Address on file | | | | | | | |
| 305915 | MARRERO ROMAN, CARMELO | Address on file | | | | | | | |
| 305916 | MARRERO ROMAN, DEBORAH | Address on file | | | | | | | |
| 800911 | MARRERO ROMAN, FELIX A | Address on file | | | | | | | |
| 1720626 | Marrero Roman, Felix A | Address on file | | | | | | | |
| 1710069 | Marrero Roman, Felix A | Address on file | | | | | | | |
| 1752879 | Marrero Roman, Felix A | Address on file | | | | | | | |
| 305917 | MARRERO ROMAN, FELIX A | Address on file | | | | | | | |
| 1814107 | Marrero Roman, Felix A | Address on file | | | | | | | |
| 1749135 | Marrero Roman, Felix A. | Address on file | | | | | | | |
| 305918 | MARRERO ROMAN, IRIS N | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3297 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 305919 | MARRERO ROMAN, NILDA E. | Address on file | | | | | | | |
| 305920 | MARRERO ROMAN, NORMARY P | Address on file | | | | | | | |
| 800912 | MARRERO ROMAN, WANDA I | Address on file | | | | | | | |
| 305921 | MARRERO ROMANY, ANGEL L | Address on file | | | | | | | |
| 305922 | MARRERO ROMERO, LISANDRA | Address on file | | | | | | | |
| 305923 | MARRERO ROMERO, PEDRO | Address on file | | | | | | | |
| 305924 | MARRERO ROQUE, HAROLD | Address on file | | | | | | | |
| 305925 | Marrero Rosa, Anibal | Address on file | | | | | | | |
| 800913 | MARRERO ROSA, EVAIDA | Address on file | | | | | | | |
| 305926 | Marrero Rosa, Wilberto | Address on file | | | | | | | |
| 305927 | MARRERO ROSA, WILFREDO | Address on file | | | | | | | |
| 305928 | Marrero Rosado, Carlos M | Address on file | | | | | | | |
| 305929 | MARRERO ROSADO, CARMEN | Address on file | | | | | | | |
| 305911 | MARRERO ROSADO, DANIEL | Address on file | | | | | | | |
| 305930 | MARRERO ROSADO, EDGAR | Address on file | | | | | | | |
| 305931 | MARRERO ROSADO, EDILBERTO | Address on file | | | | | | | |
| 305932 | MARRERO ROSADO, ELIA | Address on file | | | | | | | |
| 305933 | MARRERO ROSADO, EVELYN | Address on file | | | | | | | |
| 305934 | MARRERO ROSADO, FELICITA | Address on file | | | | | | | |
| 305935 | MARRERO ROSADO, HEYNER | Address on file | | | | | | | |
| 305936 | MARRERO ROSADO, JOSE L. | Address on file | | | | | | | |
| 305937 | MARRERO ROSADO, JUAN | Address on file | | | | | | | |
| 305938 | Marrero Rosado, Juan A | Address on file | | | | | | | |
| 305939 | MARRERO ROSADO, LAURA E | Address on file | | | | | | | |
| 1588063 | Marrero Rosado, Laura E. | Address on file | | | | | | | |
| 305940 | MARRERO ROSADO, LOURDES | Address on file | | | | | | | |
| 305941 | MARRERO ROSADO, MAXIMINA | Address on file | | | | | | | |
| 305942 | MARRERO ROSADO, MELANIE | Address on file | | | | | | | |
| 305943 | MARRERO ROSADO, NATALIA | Address on file | | | | | | | |
| 305944 | MARRERO ROSADO, RENE | Address on file | | | | | | | |
| 305945 | MARRERO ROSADO, REYNALDO | Address on file | | | | | | | |
| 305946 | MARRERO ROSADO, RICARDO | Address on file | | | | | | | |
| 305947 | MARRERO ROSADO, ROSA M | Address on file | | | | | | | |
| 305948 | MARRERO ROSADO, WANDA I | Address on file | | | | | | | |
| 305949 | MARRERO ROSADO, YAHAIRA | Address on file | | | | | | | |
| 305950 | Marrero Rosario, Blanca | Address on file | | | | | | | |
| 305951 | MARRERO ROSARIO, CARLOS I. | Address on file | | | | | | | |
| 305952 | Marrero Rosario, Eliezer | Address on file | | | | | | | |
| 305953 | MARRERO ROSARIO, ELVIN F. | Address on file | | | | | | | |
| 305954 | MARRERO ROSARIO, HERNAN | Address on file | | | | | | | |
| 305955 | MARRERO ROSARIO, JOSE | Address on file | | | | | | | |
| 305956 | MARRERO ROSARIO, JUAN | Address on file | | | | | | | |
| 305957 | Marrero Rosario, Luis D | Address on file | | | | | | | |
| 305958 | MARRERO ROSARIO, MARIA E. | Address on file | | | | | | | |
| 305959 | MARRERO ROSARIO, MELVIN | Address on file | | | | | | | |
| 305960 | MARRERO ROSARIO, MIGUEL | Address on file | | | | | | | |
| 305961 | Marrero Rosario, William | Address on file | | | | | | | |
| 305962 | MARRERO ROSARIO, WILMA | Address on file | | | | | | | |
| 305963 | MARRERO ROSARIO, YANELIS | Address on file | | | | | | | |
| 305964 | MARRERO ROSARIO, ZAIDA | Address on file | | | | | | | |
| 305965 | MARRERO ROSAS, AWILDA | Address on file | | | | | | | |
| 305966 | MARRERO ROSAS, MELVIN | Address on file | | | | | | | |
| 305967 | MARRERO ROSAS, YADIRA | Address on file | | | | | | | |
| 659446 | MARRERO RUIZ, GILBERTO | Address on file | | | | | | | |
| 305968 | MARRERO RUIZ, GILBERTO | Address on file | | | | | | | |
| 305969 | Marrero Ruiz, Gladys M | Address on file | | | | | | | |
| 305970 | MARRERO RUIZ, ISRAEL | Address on file | | | | | | | |
| 305971 | MARRERO RUIZ, JASON | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3298 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 305972 | Marrero Ruiz, Jose G | Address on file | | | | | | | |
| 305973 | MARRERO RUIZ, OMAR | Address on file | | | | | | | |
| 305974 | MARRERO RUIZ, ROSSE | Address on file | | | | | | | |
| 305975 | MARRERO RUIZ, TAMARA | Address on file | | | | | | | |
| 305976 | MARRERO RUIZ, TAMARA | Address on file | | | | | | | |
| 305977 | MARRERO RUIZ, WILFREDO | Address on file | | | | | | | |
| 305978 | MARRERO RUSSE, ANDRES | Address on file | | | | | | | |
| 305979 | MARRERO RUSSE, DENNIS | Address on file | | | | | | | |
| 305980 | MARRERO RUSSE, ROBERTO | Address on file | | | | | | | |
| 800914 | MARRERO SAEZ, BRENDA I | Address on file | | | | | | | |
| 305981 | MARRERO SAEZ, WANDA L | Address on file | | | | | | | |
| 305982 | MARRERO SALGADO, ANGEL | Address on file | | | | | | | |
| 305983 | MARRERO SALGADO, ASHAYDEE | Address on file | | | | | | | |
| 305984 | MARRERO SALGADO, CAROL | Address on file | | | | | | | |
| 635706 | MARRERO SALGADO, DANIEL | Address on file | | | | | | | |
| 635706 | MARRERO SALGADO, DANIEL | Address on file | | | | | | | |
| 635706 | MARRERO SALGADO, DANIEL | Address on file | | | | | | | |
| 305985 | MARRERO SALGADO, JESUS | Address on file | | | | | | | |
| 305986 | MARRERO SALGADO, LUIS M | Address on file | | | | | | | |
| 305987 | MARRERO SALGADO, RAUL | Address on file | | | | | | | |
| 305988 | Marrero Salgado, Wanda | Address on file | | | | | | | |
| 305989 | MARRERO SALGADO, WANDA | Address on file | | | | | | | |
| 305990 | MARRERO SANCHEZ, CARLOS A | Address on file | | | | | | | |
| 305991 | MARRERO SÁNCHEZ, CARLOS A. | Address on file | | | | | | | |
| 305992 | MARRERO SANCHEZ, CHEYLA | Address on file | | | | | | | |
| 1945986 | Marrero Sanchez, Eneida | Address on file | | | | | | | |
| 305993 | MARRERO SANCHEZ, ENEIDA | Address on file | | | | | | | |
| 305994 | MARRERO SANCHEZ, FERNANDO | Address on file | | | | | | | |
| 305995 | MARRERO SANCHEZ, GLENDA LEE | Address on file | | | | | | | |
| 305996 | MARRERO SANCHEZ, GLORIMAR | Address on file | | | | | | | |
| 800915 | MARRERO SANCHEZ, JAN C | Address on file | | | | | | | |
| 305997 | MARRERO SANCHEZ, JOSE R | Address on file | | | | | | | |
| 305998 | MARRERO SANCHEZ, JOSUE | Address on file | | | | | | | |
| 305999 | MARRERO SANCHEZ, JULIO | Address on file | | | | | | | |
| 800916 | MARRERO SANCHEZ, KARLA M | Address on file | | | | | | | |
| 1753262 | Marrero Sánchez, Karla Marie | Address on file | | | | | | | |
| 1753262 | Marrero Sánchez, Karla Marie | Address on file | | | | | | | |
| 306001 | MARRERO SANCHEZ, LUIS | Address on file | | | | | | | |
| 800917 | MARRERO SANCHEZ, MARYLEE | Address on file | | | | | | | |
| 306002 | MARRERO SANCHEZ, MAYRA | Address on file | | | | | | | |
| 306003 | MARRERO SANCHEZ, MIRIAN A | Address on file | | | | | | | |
| 306004 | MARRERO SANCHEZ, ORLANDO | Address on file | | | | | | | |
| 306005 | MARRERO SANCHEZ, ORLANDO | Address on file | | | | | | | |
| 306006 | MARRERO SANCHEZ, PABLO | Address on file | | | | | | | |
| 306007 | MARRERO SANCHEZ, PEDRO | Address on file | | | | | | | |
| 306008 | MARRERO SANCHEZ, RAFAEL | Address on file | | | | | | | |
| 800918 | MARRERO SANCHEZ, RAFAEL | Address on file | | | | | | | |
| 306009 | MARRERO SANCHEZ, RICARDO | Address on file | | | | | | | |
| 800919 | MARRERO SANCHEZ, VIMARIE | Address on file | | | | | | | |
| 306010 | MARRERO SANCHEZ, VIVIAN | Address on file | | | | | | | |
| 306011 | MARRERO SANCHEZ, YLSA | Address on file | | | | | | | |
| 800920 | MARRERO SANCHEZ, ZAHIRA | Address on file | | | | | | | |
| 306012 | MARRERO SANDOVAL, JOSE | Address on file | | | | | | | |
| 306013 | MARRERO SANDOZ, WALESKA | Address on file | | | | | | | |
| 306016 | MARRERO SANTANA, DENISE | Address on file | | | | | | | |
| 306017 | MARRERO SANTANA, GLENDA | Address on file | | | | | | | |
| 306018 | MARRERO SANTANA, JERRY | Address on file | | | | | | | |
| 306019 | MARRERO SANTANA, JESSICA I | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 306020 | MARRERO SANTANA, MARIA | Address on file | | | | | | | |
| 306021 | Marrero Santana, Noemi | Address on file | | | | | | | |
| 1526698 | Marrero Santiago , Migdalia | Address on file | | | | | | | |
| 306023 | Marrero Santiago, Alejandro | Address on file | | | | | | | |
| 306024 | MARRERO SANTIAGO, ANA | Address on file | | | | | | | |
| 306025 | MARRERO SANTIAGO, ARACELIS | Address on file | | | | | | | |
| 800921 | MARRERO SANTIAGO, ARACELIS | Address on file | | | | | | | |
| 306026 | MARRERO SANTIAGO, BENJAMIN | Address on file | | | | | | | |
| 306027 | MARRERO SANTIAGO, CANDELARIA | Address on file | | | | | | | |
| 306028 | MARRERO SANTIAGO, CARLOS | Address on file | | | | | | | |
| 306029 | MARRERO SANTIAGO, CARLOS E | Address on file | | | | | | | |
| 800922 | MARRERO SANTIAGO, CARMEN | Address on file | | | | | | | |
| 306030 | MARRERO SANTIAGO, CARMEN D. | Address on file | | | | | | | |
| 1720320 | Marrero Santiago, Carmen Teresa | Address on file | | | | | | | |
| 306031 | MARRERO SANTIAGO, CELIS | Address on file | | | | | | | |
| 1258684 | MARRERO SANTIAGO, DAISY | Address on file | | | | | | | |
| 306032 | MARRERO SANTIAGO, DAMARIS | Address on file | | | | | | | |
| 306033 | MARRERO SANTIAGO, DAVID | Address on file | | | | | | | |
| 306034 | MARRERO SANTIAGO, EDUARDO | Address on file | | | | | | | |
| 306035 | MARRERO SANTIAGO, EFRAIN | Address on file | | | | | | | |
| 306036 | MARRERO SANTIAGO, ELSA | Address on file | | | | | | | |
| 306037 | MARRERO SANTIAGO, FABIOLA | Address on file | | | | | | | |
| 306038 | MARRERO SANTIAGO, GISELA | Address on file | | | | | | | |
| 1852738 | Marrero Santiago, Gisela | Address on file | | | | | | | |
| 306039 | MARRERO SANTIAGO, GLADYS | Address on file | | | | | | | |
| 306040 | MARRERO SANTIAGO, HECTOR | Address on file | | | | | | | |
| 306041 | Marrero Santiago, Ivan | Address on file | | | | | | | |
| 306042 | MARRERO SANTIAGO, JAIME | Address on file | | | | | | | |
| 306043 | MARRERO SANTIAGO, JERMARIE | Address on file | | | | | | | |
| 306044 | MARRERO SANTIAGO, JOSE L | Address on file | | | | | | | |
| 306045 | MARRERO SANTIAGO, JUANA E | Address on file | | | | | | | |
| 306046 | MARRERO SANTIAGO, KEYLA | Address on file | | | | | | | |
| 306047 | MARRERO SANTIAGO, LOYDA | Address on file | | | | | | | |
| 306048 | MARRERO SANTIAGO, LUISA | Address on file | | | | | | | |
| 306049 | MARRERO SANTIAGO, MADELINE | Address on file | | | | | | | |
| 2203690 | Marrero Santiago, Maribel | Address on file | | | | | | | |
| 306050 | MARRERO SANTIAGO, MIGUEL | Address on file | | | | | | | |
| 1557041 | Marrero Santiago, Miguel A. | Address on file | | | | | | | |
| 800923 | MARRERO SANTIAGO, NILDA | Address on file | | | | | | | |
| 306051 | MARRERO SANTIAGO, NILDA | Address on file | | | | | | | |
| 306052 | MARRERO SANTIAGO, NIMIA | Address on file | | | | | | | |
| 800924 | MARRERO SANTIAGO, NIMIA | Address on file | | | | | | | |
| 2034600 | Marrero Santiago, Nimia Socorro | Address on file | | | | | | | |
| 306053 | MARRERO SANTIAGO, OLGA | Address on file | | | | | | | |
| 306055 | MARRERO SANTIAGO, SOLYMAR | Address on file | | | | | | | |
| 306056 | MARRERO SANTIAGO, VANESSA | Address on file | | | | | | | |
| 306057 | MARRERO SANTIAGO, WILLIAM | Address on file | | | | | | | |
| 306058 | MARRERO SANTIAGO, WILLIAM | Address on file | | | | | | | |
| 306059 | MARRERO SANTIAGO, WILLIAM | Address on file | | | | | | | |
| 306060 | MARRERO SANTIAGO, ZORAIDA | Address on file | | | | | | | |
| 306061 | MARRERO SANTOS, ANA | Address on file | | | | | | | |
| 306062 | MARRERO SANTOS, CARLOS | Address on file | | | | | | | |
| 306063 | MARRERO SANTOS, DIAMIS M | Address on file | | | | | | | |
| 306064 | MARRERO SANTOS, DIXIE | Address on file | | | | | | | |
| 306065 | MARRERO SANTOS, ELSA M | Address on file | | | | | | | |
| 306066 | MARRERO SANTOS, GLADYS | Address on file | | | | | | | |
| 306067 | MARRERO SANTOS, HILDA F | Address on file | | | | | | | |
| 306068 | MARRERO SANTOS, IRIA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 800925 | MARRERO SANTOS, IRIA | Address on file | | | | | | | |
| 306069 | MARRERO SANTOS, IRIA M | Address on file | | | | | | | |
| 1673706 | Marrero Santos, Iria M | Address on file | | | | | | | |
| 306070 | MARRERO SANTOS, IRIA Y. | Address on file | | | | | | | |
| 306071 | MARRERO SANTOS, JONATHAN | Address on file | | | | | | | |
| 245472 | Marrero Santos, Jose A. | Address on file | | | | | | | |
| 306073 | MARRERO SANTOS, JOSE L | Address on file | | | | | | | |
| 306074 | MARRERO SANTOS, MAYRA | Address on file | | | | | | | |
| 800926 | MARRERO SANTOS, MAYRA | Address on file | | | | | | | |
| 306075 | MARRERO SANTOS, RICARDO | Address on file | | | | | | | |
| 306077 | MARRERO SANTOS, VANESSA | Address on file | | | | | | | |
| 800927 | MARRERO SANTOS, VANESSA | Address on file | | | | | | | |
| 1778777 | Marrero Santos, Vanessa | Address on file | | | | | | | |
| 306078 | MARRERO SANTOS, YESENIA | Address on file | | | | | | | |
| 306079 | Marrero Seda, Axel M. | Address on file | | | | | | | |
| 306080 | MARRERO SEDA, ROBERTO | Address on file | | | | | | | |
| 306081 | MARRERO SEPULVEDA, HUGO | Address on file | | | | | | | |
| 306082 | MARRERO SERRANO, ALEXIS | Address on file | | | | | | | |
| 306083 | MARRERO SERRANO, CARMEN D | Address on file | | | | | | | |
| 306084 | MARRERO SERRANO, HECTOR | Address on file | | | | | | | |
| 306085 | Marrero Serrano, Hector M | Address on file | | | | | | | |
| 800928 | MARRERO SERRANO, JENNIFER | Address on file | | | | | | | |
| 306086 | MARRERO SERRANO, LILLIAM | Address on file | | | | | | | |
| 306087 | Marrero Serrano, Moises | Address on file | | | | | | | |
| 800929 | MARRERO SERRANO, YADIRA | Address on file | | | | | | | |
| 306088 | MARRERO SIERRA, IRIS D | Address on file | | | | | | | |
| 306089 | MARRERO SIERRA, JUSTINO | Address on file | | | | | | | |
| 306090 | MARRERO SIERRA, MARIA J | Address on file | | | | | | | |
| 306091 | MARRERO SIERRA, MARITZA | Address on file | | | | | | | |
| 847691 | MARRERO SIERRA, ROSA M. | 1413 LUISA CAPETILLO | SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921-4123 | |
| 840041 | MARRERO SIERRA, ROSA M. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 306092 | MARRERO SIERRA, ROSA M. | Address on file | | | | | | | |
| 306093 | MARRERO SILVA, ANDRES | Address on file | | | | | | | |
| 306094 | MARRERO SILVA, CARLOS | Address on file | | | | | | | |
| 1720079 | Marrero Silva, Zulma | Address on file | | | | | | | |
| 306095 | MARRERO SILVA, ZULMA | Address on file | | | | | | | |
| 306096 | MARRERO SKERRETT, MIREYKA | Address on file | | | | | | | |
| 306097 | MARRERO SOLIS, GRICEL | Address on file | | | | | | | |
| 306098 | MARRERO SOLIS, GRICEL | Address on file | | | | | | | |
| 306099 | MARRERO SOLIS, HERNAN | Address on file | | | | | | | |
| 306100 | MARRERO SOLIS, SOLIMAR | Address on file | | | | | | | |
| 306101 | MARRERO SOSA, AWILDA | Address on file | | | | | | | |
| 306102 | MARRERO SOSTRE, KATHERINE | Address on file | | | | | | | |
| 306103 | MARRERO SOSTRE, RAMON L | Address on file | | | | | | | |
| 306104 | MARRERO SOTO, ALLEXELENA | Address on file | | | | | | | |
| 306105 | MARRERO SOTO, ANEILY | Address on file | | | | | | | |
| 306106 | MARRERO SOTO, ANGEL | Address on file | | | | | | | |
| 306107 | MARRERO SOTO, CARLOS | Address on file | | | | | | | |
| 306108 | MARRERO SOTO, DANIEL | Address on file | | | | | | | |
| 306109 | MARRERO SOTO, DELIZ | Address on file | | | | | | | |
| 306110 | MARRERO SOTO, DELVIN | Address on file | | | | | | | |
| 306111 | MARRERO SOTO, EZEQUIEL | Address on file | | | | | | | |
| 306112 | MARRERO SOTO, GLORIA | Address on file | | | | | | | |
| 306113 | MARRERO SOTO, IRIS M | Address on file | | | | | | | |
| 1951856 | Marrero Soto, Janette | Address on file | | | | | | | |
| 306114 | MARRERO SOTO, JANETTE | Address on file | | | | | | | |
| 306115 | MARRERO SOTO, JOSE L. | Address on file | | | | | | | |
| 306116 | MARRERO SOTO, LISA A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3301 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1610767 | Marrero Soto, Lisa Annette | Address on file | | | | | | | |
| 306117 | MARRERO SOTO, MARENA | Address on file | | | | | | | |
| 306119 | MARRERO SOTO, MARIA T | Address on file | | | | | | | |
| 306120 | MARRERO SOTO, MARIA V | Address on file | | | | | | | |
| 306121 | MARRERO SOTO, MIRIAM | Address on file | | | | | | | |
| 306122 | MARRERO SOTO, MONICA | Address on file | | | | | | | |
| 306123 | MARRERO SOTO, PEDRO | Address on file | | | | | | | |
| 306124 | MARRERO SOTO, PEDRO | Address on file | | | | | | | |
| 1636139 | Marrero Soto, Pedro Juan | Address on file | | | | | | | |
| 306125 | MARRERO SOTO, PRIMO | Address on file | | | | | | | |
| 306126 | MARRERO SOTO, ROSA I | Address on file | | | | | | | |
| 306128 | MARRERO SOTOMAYOR, ENIE M. | Address on file | | | | | | | |
| 306129 | MARRERO SOTOMAYOR, ERIC | Address on file | | | | | | | |
| 306130 | MARRERO SOTOMAYOR, GRISSEL | Address on file | | | | | | | |
| 306076 | MARRERO SOTOMAYOR, JAVIER | Address on file | | | | | | | |
| 306131 | MARRERO SOTOMAYOR, MINERVA | Address on file | | | | | | | |
| 306132 | Marrero Sotomayor, Zulma D | Address on file | | | | | | | |
| 306133 | MARRERO STELLA, MARIA | Address on file | | | | | | | |
| 306134 | MARRERO SUAREZ, IVETTE | Address on file | | | | | | | |
| 800930 | MARRERO TALAVELA, JULIO E | Address on file | | | | | | | |
| 306135 | MARRERO TALAVERA, JULIO | Address on file | | | | | | | |
| 306136 | MARRERO TELLADO, JOSUE | Address on file | | | | | | | |
| 800931 | MARRERO TELLADO, ROBERTO | Address on file | | | | | | | |
| 306137 | Marrero Tellado, Samuel | Address on file | | | | | | | |
| 306138 | MARRERO TERREFORTE, EVELYN | Address on file | | | | | | | |
| 306139 | MARRERO TEXIDOR, GEORGE | Address on file | | | | | | | |
| 1396569 | MARRERO TEXIDOR, GILBERTO | Address on file | | | | | | | |
| 1396569 | MARRERO TEXIDOR, GILBERTO | Address on file | | | | | | | |
| 306140 | MARRERO TEXIDOR, JENNIFER | Address on file | | | | | | | |
| 306141 | MARRERO TIRADO, GIOVANNI | Address on file | | | | | | | |
| 306142 | MARRERO TIRADO, IVETTE I. | Address on file | | | | | | | |
| 306143 | MARRERO TOLEDO, CRUZ A. | Address on file | | | | | | | |
| 800932 | MARRERO TOLEDO, HAYDEENISE | Address on file | | | | | | | |
| 306144 | MARRERO TOLEDO, HAYDEENISE | Address on file | | | | | | | |
| 306145 | Marrero Toledo, Maritza | Address on file | | | | | | | |
| 306146 | MARRERO TOLEDO, NILSA | Address on file | | | | | | | |
| 306147 | MARRERO TORO, KARIANA | Address on file | | | | | | | |
| 306148 | MARRERO TORRE, LISBETH | Address on file | | | | | | | |
| 306149 | MARRERO TORRES MD, HECTOR J | Address on file | | | | | | | |
| 306150 | MARRERO TORRES MD, LUIS A | Address on file | | | | | | | |
| 306151 | MARRERO TORRES, ADA | Address on file | | | | | | | |
| 306152 | MARRERO TORRES, ALEJANDRINA | Address on file | | | | | | | |
| 306153 | MARRERO TORRES, ALEX R. | Address on file | | | | | | | |
| 306154 | MARRERO TORRES, ALEX R. | Address on file | | | | | | | |
| 306155 | MARRERO TORRES, ANA | Address on file | | | | | | | |
| 306156 | MARRERO TORRES, ANTONIA | Address on file | | | | | | | |
| 2023620 | Marrero Torres, Antonia | Address on file | | | | | | | |
| 306157 | MARRERO TORRES, ARLENE | Address on file | | | | | | | |
| 306158 | MARRERO TORRES, CARMELO | Address on file | | | | | | | |
| 306159 | MARRERO TORRES, CARMEN E | Address on file | | | | | | | |
| 306160 | MARRERO TORRES, CARMEN J | Address on file | | | | | | | |
| 306161 | MARRERO TORRES, CARMEN M | Address on file | | | | | | | |
| 306162 | MARRERO TORRES, CIRCE | Address on file | | | | | | | |
| 2100101 | MARRERO TORRES, CLORINDA | Address on file | | | | | | | |
| 306163 | MARRERO TORRES, DAMARY | Address on file | | | | | | | |
| 306164 | MARRERO TORRES, ELISABEL | Address on file | | | | | | | |
| 306165 | MARRERO TORRES, ELSA | Address on file | | | | | | | |
| 306166 | MARRERO TORRES, GAMALIER | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1992399 | Marrero Torres, Gladys | Address on file | | | | | | | |
| 306167 | MARRERO TORRES, GLENDA L. | Address on file | | | | | | | |
| 1505829 | Marrero Torres, Glenda Liz | Address on file | | | | | | | |
| 306168 | Marrero Torres, Iris N | Address on file | | | | | | | |
| 306169 | MARRERO TORRES, JACOB | Address on file | | | | | | | |
| 306170 | MARRERO TORRES, JORGE | Address on file | | | | | | | |
| 2009501 | MARRERO TORRES, JORGE L. | Address on file | | | | | | | |
| 2009501 | MARRERO TORRES, JORGE L. | Address on file | | | | | | | |
| 306172 | MARRERO TORRES, JOSE | Address on file | | | | | | | |
| 306173 | MARRERO TORRES, JOSE | Address on file | | | | | | | |
| 306174 | MARRERO TORRES, JUAN C | Address on file | | | | | | | |
| 306175 | MARRERO TORRES, JUANA | Address on file | | | | | | | |
| 845990 | MARRERO TORRES, JUANA | Address on file | | | | | | | |
| 306176 | Marrero Torres, Julio | Address on file | | | | | | | |
| 306177 | MARRERO TORRES, KARMA | Address on file | | | | | | | |
| 800933 | MARRERO TORRES, KRISTINE | Address on file | | | | | | | |
| 1582363 | Marrero Torres, Luis A | Address on file | | | | | | | |
| 306178 | MARRERO TORRES, LUIS A. | Address on file | | | | | | | |
| 306179 | MARRERO TORRES, LUMARIE | Address on file | | | | | | | |
| 1652282 | MARRERO TORRES, LUMARIE | Address on file | | | | | | | |
| 306181 | MARRERO TORRES, MARISOL | Address on file | | | | | | | |
| 306180 | MARRERO TORRES, MARISOL | Address on file | | | | | | | |
| 800934 | MARRERO TORRES, MICHELE | Address on file | | | | | | | |
| 306182 | MARRERO TORRES, NIVEA | Address on file | | | | | | | |
| 306183 | MARRERO TORRES, NOEL | Address on file | | | | | | | |
| 306184 | MARRERO TORRES, ORLANDO | Address on file | | | | | | | |
| 1806481 | Marrero Torres, Orlando | Address on file | | | | | | | |
| 1609942 | Marrero Torres, Orlando | Address on file | | | | | | | |
| 1609942 | Marrero Torres, Orlando | Address on file | | | | | | | |
| 306185 | MARRERO TORRES, RICARDO | Address on file | | | | | | | |
| 306186 | MARRERO TORRES, ROSA M | Address on file | | | | | | | |
| 1915173 | Marrero Torres, Rosalina | Address on file | | | | | | | |
| 1873010 | Marrero Torres, Rosalina | Address on file | | | | | | | |
| 306187 | MARRERO TORRES, ROSITA | Address on file | | | | | | | |
| 306188 | MARRERO TORRES, SAUL | Address on file | | | | | | | |
| 306189 | Marrero Torres, Saul | Address on file | | | | | | | |
| 800935 | MARRERO TORRES, STEPHANIE | Address on file | | | | | | | |
| 306190 | MARRERO TORRES, VICTOR M | Address on file | | | | | | | |
| 306191 | MARRERO TORRES, VIVIANNE | Address on file | | | | | | | |
| 800936 | MARRERO TORRES, WANDA | Address on file | | | | | | | |
| 306192 | MARRERO TORRES, WILLIAM | Address on file | | | | | | | |
| 800937 | MARRERO TORRES, WILLIAM | Address on file | | | | | | | |
| 306194 | MARRERO TORRES, YANIRA | Address on file | | | | | | | |
| 306195 | MARRERO TORRES, YARISEL | Address on file | | | | | | | |
| 306197 | MARRERO TORRES, ZORAIDA | Address on file | | | | | | | |
| 306198 | MARRERO TORRES, ZORAIDA | Address on file | | | | | | | |
| 306199 | Marrero Tosado, Neftali | Address on file | | | | | | | |
| 306200 | MARRERO TRANSPORT | PO BOX 30500 PMB 271 | | | | MANATI | PR | 00674-3050 | |
| 717197 | MARRERO TRANSPORT & SALES, INC. | PO BOX 104 | | | | SAN JUAN | PR | 00926 | |
| 717198 | MARRERO TRANSPORT & SALES, INC. | SUITE 104, SAN CLAUDIO STATION | AVE. SAN CLAUDIO 3S2 | | | SAN JUAN | PR | 00926 | |
| 306201 | MARRERO TRINIDAD, BENJAMIN | Address on file | | | | | | | |
| 306202 | MARRERO TRINIDAD, BENJAMIN | Address on file | | | | | | | |
| 306203 | Marrero Trinidad, Diana | Address on file | | | | | | | |
| 306204 | MARRERO TRINIDAD, FRANKIE | Address on file | | | | | | | |
| 306205 | MARRERO TRINIDAD, MICHELLE | Address on file | | | | | | | |
| 800938 | MARRERO TRINIDAD, MICHELLE | Address on file | | | | | | | |
| 800939 | MARRERO TRINIDAD, MICHELLE | Address on file | | | | | | | |
| 306206 | MARRERO TROCHE, ROBERTO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3303 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 306207 | MARRERO VALDES, OLGA I | Address on file | | | | | | | |
| 306208 | MARRERO VALE, MARIA M | Address on file | | | | | | | |
| 2001200 | Marrero Vale, Maria M. | Address on file | | | | | | | |
| 306209 | MARRERO VALENTIN, MIGUEL A | Address on file | | | | | | | |
| 306210 | MARRERO VALENTIN, OSVALDO | Address on file | | | | | | | |
| 306212 | MARRERO VALENTIN, SYLVIA | Address on file | | | | | | | |
| 306211 | MARRERO VALENTIN, SYLVIA | Address on file | | | | | | | |
| 306213 | MARRERO VALLADARES, MARISOL | Address on file | | | | | | | |
| 306214 | MARRERO VALLE, SERGIO | Address on file | | | | | | | |
| 306215 | MARRERO VALLELLANES, JACKELINE | Address on file | | | | | | | |
| 306216 | MARRERO VANTERPOOL, LUCY | Address on file | | | | | | | |
| 1767155 | Marrero Vanterpool, Lucy I | Address on file | | | | | | | |
| 1795056 | Marrero Vanterpool, Lucy I. | Address on file | | | | | | | |
| 306217 | MARRERO VANTERPOOL, LUCY I. | Address on file | | | | | | | |
| 306218 | MARRERO VARGAS, ANIBAL | Address on file | | | | | | | |
| 800940 | MARRERO VARGAS, DELIA | Address on file | | | | | | | |
| 800942 | MARRERO VARGAS, EDWIN I | Address on file | | | | | | | |
| 306219 | MARRERO VARGAS, EFRAIN | Address on file | | | | | | | |
| 306220 | MARRERO VARGAS, EMILY | Address on file | | | | | | | |
| 306221 | MARRERO VARGAS, EVELYN | Address on file | | | | | | | |
| 306222 | MARRERO VARGAS, GLORIA | Address on file | | | | | | | |
| 306223 | Marrero Vargas, Jose L. | Address on file | | | | | | | |
| 306224 | MARRERO VARGAS, MILDRED | Address on file | | | | | | | |
| 306225 | MARRERO VARGAS, MILDRED | Address on file | | | | | | | |
| 306226 | MARRERO VARGAS, OLGA M | Address on file | | | | | | | |
| 306227 | MARRERO VARGAS, PEDRO | Address on file | | | | | | | |
| 306229 | MARRERO VAZQUEZ, CARLA | Address on file | | | | | | | |
| 306230 | MARRERO VAZQUEZ, CARLOS | Address on file | | | | | | | |
| 306231 | MARRERO VAZQUEZ, CARMEN | Address on file | | | | | | | |
| 306232 | MARRERO VAZQUEZ, CARMEN J | Address on file | | | | | | | |
| 306233 | MARRERO VAZQUEZ, CAROLINA | Address on file | | | | | | | |
| 306234 | MARRERO VAZQUEZ, CRISTIAN E | Address on file | | | | | | | |
| 306235 | MARRERO VAZQUEZ, CRISTIAN E. | Address on file | | | | | | | |
| 306236 | MARRERO VAZQUEZ, DAISY G | Address on file | | | | | | | |
| 306237 | MARRERO VAZQUEZ, DIEGO J | Address on file | | | | | | | |
| 306238 | MARRERO VAZQUEZ, EILEEN | Address on file | | | | | | | |
| 306239 | MARRERO VAZQUEZ, ELIS | Address on file | | | | | | | |
| 306240 | MARRERO VAZQUEZ, EVELYN | Address on file | | | | | | | |
| 306241 | MARRERO VAZQUEZ, FELIX | Address on file | | | | | | | |
| 306242 | MARRERO VAZQUEZ, FELIX | Address on file | | | | | | | |
| 306243 | MARRERO VAZQUEZ, FREDDIE | Address on file | | | | | | | |
| 800943 | MARRERO VAZQUEZ, GIOVANNA | Address on file | | | | | | | |
| 306244 | MARRERO VAZQUEZ, GIOVANNA D | Address on file | | | | | | | |
| 1729667 | Marrero Vázquez, Giovanna D. | Address on file | | | | | | | |
| 306245 | MARRERO VAZQUEZ, GLADYS | Address on file | | | | | | | |
| 800944 | MARRERO VAZQUEZ, IVETTE | Address on file | | | | | | | |
| 306246 | MARRERO VAZQUEZ, IVETTE L | Address on file | | | | | | | |
| 306247 | MARRERO VAZQUEZ, JOSE | Address on file | | | | | | | |
| 306248 | MARRERO VAZQUEZ, JOSE A | Address on file | | | | | | | |
| 1874188 | Marrero Vazquez, Jose A. | Address on file | | | | | | | |
| 306249 | MARRERO VAZQUEZ, LEYDA | Address on file | | | | | | | |
| 306250 | Marrero Vazquez, Luis A | Address on file | | | | | | | |
| 306251 | MARRERO VAZQUEZ, LUZ E | Address on file | | | | | | | |
| 306252 | Marrero Vazquez, Maria M | Address on file | | | | | | | |
| 306253 | MARRERO VAZQUEZ, MARIBEL | Address on file | | | | | | | |
| 306254 | MARRERO VAZQUEZ, MARICELIS | Address on file | | | | | | | |
| 306255 | MARRERO VAZQUEZ, MAYLEEN | Address on file | | | | | | | |
| 306256 | MARRERO VAZQUEZ, MICHAEL | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 306257 | MARRERO VAZQUEZ, MILDRED | Address on file | | | | | | | |
| 306259 | MARRERO VAZQUEZ, OSCAR | Address on file | | | | | | | |
| 306258 | MARRERO VAZQUEZ, OSCAR | Address on file | | | | | | | |
| 306260 | MARRERO VAZQUEZ, RAFAEL X | Address on file | | | | | | | |
| 306261 | MARRERO VAZQUEZ, RAQUEL | Address on file | | | | | | | |
| 306262 | Marrero Vazquez, Ricardo | Address on file | | | | | | | |
| 306263 | MARRERO VAZQUEZ, RICHARD | Address on file | | | | | | | |
| 306264 | MARRERO VAZQUEZ, SARAH M | Address on file | | | | | | | |
| 800946 | MARRERO VAZQUEZ, SARAH M | Address on file | | | | | | | |
| 306265 | MARRERO VAZQUEZ, VICTOR | Address on file | | | | | | | |
| 306266 | MARRERO VAZQUEZ, VICTOR M | Address on file | | | | | | | |
| 306267 | MARRERO VAZQUEZ, WANDA | Address on file | | | | | | | |
| 306268 | MARRERO VAZQUEZ, WINSTON | Address on file | | | | | | | |
| 1597418 | MARRERO VAZQUEZ, WINSTON G. | Address on file | | | | | | | |
| 306269 | MARRERO VAZQUEZ, XAVIER | Address on file | | | | | | | |
| 800947 | MARRERO VAZQUEZ, YANIRA | Address on file | | | | | | | |
| 306270 | MARRERO VEGA, ALMA | Address on file | | | | | | | |
| 2041945 | Marrero Vega, Carmen F. | Address on file | | | | | | | |
| 306271 | MARRERO VEGA, JUAN M | Address on file | | | | | | | |
| 800948 | MARRERO VEGA, NORMA | Address on file | | | | | | | |
| 306272 | MARRERO VELAZQUEZ, CARLOS | Address on file | | | | | | | |
| 306273 | MARRERO VELAZQUEZ, DIGNAIDY | Address on file | | | | | | | |
| 306274 | MARRERO VELAZQUEZ, GABRIEL | Address on file | | | | | | | |
| 306275 | MARRERO VELAZQUEZ, GILBERTO | Address on file | | | | | | | |
| 306276 | MARRERO VELAZQUEZ, GISELA | Address on file | | | | | | | |
| 306277 | MARRERO VELAZQUEZ, JOANNE | Address on file | | | | | | | |
| 800949 | MARRERO VELAZQUEZ, JOHANNE M | Address on file | | | | | | | |
| 306278 | MARRERO VELAZQUEZ, JUAN C. | Address on file | | | | | | | |
| 306279 | MARRERO VELAZQUEZ, NOEMI | Address on file | | | | | | | |
| 306280 | MARRERO VELAZQUEZ, SYLVIA | Address on file | | | | | | | |
| 306281 | MARRERO VELAZQUEZ, WANDA I | Address on file | | | | | | | |
| 306282 | MARRERO VELAZQUEZ, YARITZA | Address on file | | | | | | | |
| 306283 | MARRERO VELEZ CARLOS REYCO SERVICE STA | PO BOX 218 | | | | MOROVIS | PR | 00687 0218 | |
| 306284 | MARRERO VELEZ, ANNETTE | Address on file | | | | | | | |
| 2051031 | Marrero Velez, Annette | Address on file | | | | | | | |
| 800950 | MARRERO VELEZ, ANNETTE | Address on file | | | | | | | |
| 306285 | MARRERO VELEZ, ANNETTE | Address on file | | | | | | | |
| 1258685 | MARRERO VELEZ, CARLOS | Address on file | | | | | | | |
| 306286 | MARRERO VELEZ, CARMEN G | Address on file | | | | | | | |
| 306287 | MARRERO VELEZ, EDWIN | Address on file | | | | | | | |
| 2113555 | Marrero Velez, Gladys Amparo | Address on file | | | | | | | |
| 306288 | MARRERO VELEZ, JOSE | Address on file | | | | | | | |
| 306289 | MARRERO VELEZ, JUAN | Address on file | | | | | | | |
| 800951 | MARRERO VELEZ, MARIA | Address on file | | | | | | | |
| 306290 | MARRERO VELEZ, MARIA DE | Address on file | | | | | | | |
| 306291 | MARRERO VELEZ, MARIOLGA | Address on file | | | | | | | |
| 306292 | MARRERO VELEZ, MARIOLGA | Address on file | | | | | | | |
| 306293 | MARRERO VELEZ, PEDRO | Address on file | | | | | | | |
| 306294 | Marrero Velez, Ramon A. | Address on file | | | | | | | |
| 306295 | MARRERO VERA MD, MORAIMA | Address on file | | | | | | | |
| 306296 | MARRERO VERA, MORAIMA | Address on file | | | | | | | |
| 306297 | MARRERO VIERA MD, NANCY | Address on file | | | | | | | |
| 306298 | MARRERO VIERA, CARLOS G | Address on file | | | | | | | |
| 800952 | MARRERO VIERA, CARLOS G | Address on file | | | | | | | |
| 1754256 | Marrero Viera, Carlos G. | Address on file | | | | | | | |
| 306299 | MARRERO VIERA, VIVIAN | Address on file | | | | | | | |
| 306300 | MARRERO VIGO, CELSO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 306301 | MARRERO VILCHES, JOSE | Address on file | | | | | | | |
| 306302 | MARRERO VILLAFANE, XIOMARA | Address on file | | | | | | | |
| 306303 | MARRERO VILLALBA, EDNA | Address on file | | | | | | | |
| 1962105 | MARRERO VILLALI & GARAVITO MEDINA | Address on file | | | | | | | |
| 306304 | MARRERO VILLALI, DAMARIS J. | Address on file | | | | | | | |
| 306305 | MARRERO VILLAREAL, YARITZA | Address on file | | | | | | | |
| 1955270 | Marrero Villareal, Yaritza | Address on file | | | | | | | |
| 306306 | MARRERO VIRELLA, ENRIQUE | Address on file | | | | | | | |
| 306307 | MARRERO VIRELLA, SANDRA | Address on file | | | | | | | |
| 306308 | MARRERO VIZCARRONDO, JAVIER | Address on file | | | | | | | |
| 306309 | MARRERO VIZCARRONDO, MANUEL | Address on file | | | | | | | |
| 306310 | Marrero Wagner, Nestor M | Address on file | | | | | | | |
| 306311 | MARRERO ZABALETA, JUN | Address on file | | | | | | | |
| 853506 | MARRERO ZAYAS, MARIA C. | Address on file | | | | | | | |
| 306313 | MARRERO ZAYAS, MIGUEL | Address on file | | | | | | | |
| 306314 | MARRERO ZAYAS, MILIANA | Address on file | | | | | | | |
| 306315 | MARRERO ZAYAS, ZUELIS | Address on file | | | | | | | |
| 853507 | MARRERO ZAYAS, ZUELIS | Address on file | | | | | | | |
| 306316 | MARRERO ZEDA, ROBERTO C. | Address on file | | | | | | | |
| 306317 | Marrero Zeno, Pedro | Address on file | | | | | | | |
| 306318 | MARRERO, ANGEL L. | Address on file | | | | | | | |
| 306319 | MARRERO, ARISTIDES MIRANDA | Address on file | | | | | | | |
| 2222117 | Marrero, Aurelio Pagan | Address on file | | | | | | | |
| 1948716 | MARRERO, BRUNILDA LOZADA | Address on file | | | | | | | |
| 306321 | Marrero, Carlos | Address on file | | | | | | | |
| 2081675 | Marrero, Carlos A. | Address on file | | | | | | | |
| 1420455 | MARRERO, CARLOS A. | ENRIQUE PELLOT CÓRDOVA | GRUPO ADVOCATUS CSP PO BOX 362146 | | | SAN JUAN | PR | 00936-2146 | |
| 306323 | MARRERO, CARLOS A. | LCDO. ENRIQUE PELLOT CÓRDOVA Y LCDA. SHEILA PELLOT CESTERO | GRUPO ADVOCATUS CSP | PO BOX 362146 | | SAN JUAN | PR | 00936-2146 | |
| 306322 | MARRERO, CARLOS A. | Address on file | | | | | | | |
| 306324 | MARRERO, CLARISSA | Address on file | | | | | | | |
| 306325 | Marrero, David | Address on file | | | | | | | |
| 2157466 | Marrero, Delfin Martinez | Address on file | | | | | | | |
| 1554567 | Marrero, Eduardo | Address on file | | | | | | | |
| 2206372 | Marrero, Edwin A. | Address on file | | | | | | | |
| 1726741 | Marrero, Elizabeth De Jesus | Address on file | | | | | | | |
| 306326 | MARRERO, ERNESTO | Address on file | | | | | | | |
| 306327 | MARRERO, EVA | Address on file | | | | | | | |
| 306328 | MARRERO, GUSTAVO A | Address on file | | | | | | | |
| 306329 | MARRERO, HECTOR M | Address on file | | | | | | | |
| 1645175 | Marrero, Javier Pantoja | Address on file | | | | | | | |
| 1729389 | Marrero, Jezebel | Address on file | | | | | | | |
| 306330 | MARRERO, JONATHAN | Address on file | | | | | | | |
| 306331 | MARRERO, JONATHAN | Address on file | | | | | | | |
| 2180131 | Marrero, Juan M. | Solimar 417-Villa Del Carman | | | | Ponce | PR | 00716-2103 | |
| 306332 | MARRERO, LETICIA N | Address on file | | | | | | | |
| 1602284 | Marrero, Lisa Fuentes | Address on file | | | | | | | |
| 1612918 | Marrero, Luz D | Address on file | | | | | | | |
| 306333 | MARRERO, MARGARITA | Address on file | | | | | | | |
| 306334 | MARRERO, MARILYN | Address on file | | | | | | | |
| 306335 | MARRERO, MICHAEL A. | Address on file | | | | | | | |
| 306336 | MARRERO, MIGDALIA | Address on file | | | | | | | |
| 1963422 | Marrero, Olga | Address on file | | | | | | | |
| 306338 | MARRERO, OSVALDO | Address on file | | | | | | | |
| 800953 | MARRERO, PEDRO M | Address on file | | | | | | | |
| 800954 | MARRERO, PEDRO M | Address on file | | | | | | | |
| 1420456 | MARRERO, PELEGRINA | FRANIK INSERNI MILAN | PO BOX 193748 | | | SAN JUAN | PR | 00919-3748 | |
| 1872771 | Marrero, Raiza Baez | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 306339 | MARRERO, REILNALDO | Address on file | | | | | | | |
| 306340 | MARRERO, RUBEN | Address on file | | | | | | | |
| 2058873 | MARRERO, SAHIRA L | Address on file | | | | | | | |
| 306341 | MARRERO, SUANETH | Address on file | | | | | | | |
| 306342 | MARRERO, WANDA L. | Address on file | | | | | | | |
| 306343 | MARRERO,DANIEL | Address on file | | | | | | | |
| 306344 | MARRERO,HECTOR L. | Address on file | | | | | | | |
| 306345 | MARRERO,LUCAS | Address on file | | | | | | | |
| 306346 | MARRERO,MIGUEL | Address on file | | | | | | | |
| 306347 | MARREROCOLON, ALIDA | Address on file | | | | | | | |
| 306348 | MARRERODEOTERO, IVETTE | Address on file | | | | | | | |
| 306349 | MARREROESTRADA, RAFAEL | Address on file | | | | | | | |
| 306350 | MARREROLOPEZ, CARMEN M | Address on file | | | | | | | |
| 1568571 | Marrero-Mendez, Alvin | Address on file | | | | | | | |
| 1568571 | Marrero-Mendez, Alvin | Address on file | | | | | | | |
| 306351 | MARREROMORALES, LUIS A | Address on file | | | | | | | |
| 306352 | MARREROO QUINONES, CAMIL IVETTE | Address on file | | | | | | | |
| 306353 | MARRERORIVERA, JOVINO | Address on file | | | | | | | |
| 717200 | MARREROS CATHERING | HC 1 BOX 1861-2 | | | | MOROVIS | PR | 00687 | |
| 1612855 | Marrerro Pineiro, Luz D | Address on file | | | | | | | |
| 2160903 | Marria Rivera, Rene | Address on file | | | | | | | |
| 2154348 | Marria Santiago, Heriberto | Address on file | | | | | | | |
| 800955 | MARRIAGA NATAL, ALEXANDRA | Address on file | | | | | | | |
| 306354 | MARRIAGA NATAL, ALEXANDRA | Address on file | | | | | | | |
| 306355 | MARRIANNE N PADILLA NEGRON | Address on file | | | | | | | |
| 717201 | MARRIBELLO DIAZ SOTO | URB SAN MARTIN C 20 | | | | UTUADO | PR | 00641 | |
| 306356 | MARRION FERNANDEZ CARRANZA | Address on file | | | | | | | |
| 717202 | MARRION MERELL | PO BOX 31199 | | | | MANATI | PR | 00674 | |
| 306357 | MARRIOTT EAST SIDE | 525 LEXINGTON AVE | | | | NEW YORK CITY | NY | 10017 | |
| 717203 | MARRIOTT PR MANAGEMENT CORP | 1309 AVE ASHFORD AVE | | | | SAN JUAN | PR | 00907-1325 | |
| 306358 | MARRIOTT, BRANDON LEWIS | Address on file | | | | | | | |
| 306359 | MARROCCO GUGLIETTA, ROBERTA | Address on file | | | | | | | |
| 2135471 | MARROIG, JUAN | Address on file | | | | | | | |
| 2135484 | MARROIG, JUAN | Address on file | | | | | | | |
| 2041473 | Marron Muniz, Hector L. | Address on file | | | | | | | |
| 306360 | MARROQUIN CADE, VICTOR | Address on file | | | | | | | |
| 306361 | MARROQUIN PULIS, PATRICIA | Address on file | | | | | | | |
| 306362 | MARRUFO, FERNANDO | Address on file | | | | | | | |
| 306363 | MARRY L. HERNANDEZ FERNANDEZ | LCDO. EDWIN CASTRO FONTANEZ | PMB 101 390 | Suite #1 | Carr. 853 Carolina | CAROLINA | PR | 00987-8799 | |
| 306364 | MARS INCORPORATED | PO BOX 724016 | | | | ATLANTA | GA | 31139-9998 | |
| 1958920 | Marsach, Sonia E. | Address on file | | | | | | | |
| 306365 | MARSANT RAMOS, JORGE | Address on file | | | | | | | |
| 1258686 | MARSANT ROSARIO, LUIS | Address on file | | | | | | | |
| 306366 | MARSANT ROSARIO, LUIS N | Address on file | | | | | | | |
| 306367 | MARSANTOS LAW GROUP PSC | PO BOX 363302 | | | | SAN JUAN | PR | 00936-3302 | |
| 306368 | MARSH GARCIA, ALJAMMAR | Address on file | | | | | | | |
| 306369 | MARSH KENNERLEY, BENJAMIN J. | Address on file | | | | | | | |
| 306370 | MARSH SALDANA INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 306371 | MARSH SALDANA INC | P O BOX 9023549 | | | | SAN JUAN | PR | 00902-3549 | |
| 306372 | MARSH SALDANA INC | PO BOX 903549 | | | | SAN JUAN | PR | 00902-3549 | |
| 717204 | MARSHA GONZALEZ MARRERO | URB COUNTRY CLUB | HA54 CALLE 217 | | | CAROLINA | PR | 00982 | |
| 306373 | MARSHA MONCRIEF | Address on file | | | | | | | |
| 717205 | MARSHA NAVARRO DROZ | PMB 185 HC 1 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 306374 | MARSHA R VIVES VARGAS | Address on file | | | | | | | |
| 2180384 | Marshall Allan Pickarts Trust | Attn: Suzanne K. Pickarts | 7302 Pagent | | | Wichita | KS | 67206 | |
| 1634677 | Marshall Colon, Heizel | Address on file | | | | | | | |
| 306375 | MARSHALL EVANS, DOUGLAS | Address on file | | | | | | | |
| 1822071 | Marshall Gandia, Xiomara | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 306376 | MARSHALL GANDIA, XIOMARA | Address on file | | | | | | | |
| 1948623 | Marshall Grandia, Xiomara | Address on file | | | | | | | |
| 306377 | MARSHALL MC CORMACK, LOETA KAY | Address on file | | | | | | | |
| 306378 | MARSHALL MD , LARRY J | Address on file | | | | | | | |
| 306379 | MARSHALL MEDICAL CENTER SOUTH | 2505 US HIGHWAY 431 | | | | BOAZ | AL | 35957 | |
| 306380 | MARSHALL OLIVERAS, MARY A | Address on file | | | | | | | |
| 1757382 | Marshall Oliveras, Mary Ann | Address on file | | | | | | | |
| 306381 | MARSHALL TIRADO, JUANITA | Address on file | | | | | | | |
| 306382 | MARSHALLS | CAPARRA SHOPPING CENTER | FD ROOSEVELT AVE | | | CAPARRA HEIGHTS | PR | 00968 | |
| 847692 | MARSHALLS | PLAZA RIO HONDO | COMERIO BOULEVARD | | | BAYAMON | PR | 00954 | |
| 306383 | MARSHIA E GYURICS | Address on file | | | | | | | |
| 306384 | MARSIGNE GRACIA, MARILYN | Address on file | | | | | | | |
| 306385 | MARSINIANO ORTIZ / ZOILO ORTIZ | Address on file | | | | | | | |
| 717206 | MART ELEC. CORPORATION | PO BOX 363622 | | | | SAN JUAN | PR | 00936 | |
| 306386 | MARTA A CABREJA DE LA ROSA | Address on file | | | | | | | |
| 717210 | MARTA A COLON BARRETO | PO BOX 901343 | | | | SAN JUAN | PR | 00902 1343 | |
| 717211 | MARTA A GONZALEZ RIVERA | RES FELIPE S OSORIO EDIF 26 | APT 189 | | | CAROLINA | PR | 00985 | |
| 717212 | MARTA A MALABET GONZALEZ | EL MIRADOR | EDIF 5 APT D 3 | | | SAN JUAN | PR | 00915 | |
| 717214 | MARTA A MERCADO SIERRA | Address on file | | | | | | | |
| 717213 | MARTA A MERCADO SIERRA | Address on file | | | | | | | |
| 306387 | MARTA A RIVERA PAGAN | Address on file | | | | | | | |
| 306388 | MARTA A SERRANO BATISTA | Address on file | | | | | | | |
| 306389 | MARTA A SUS TORRENS | Address on file | | | | | | | |
| 306390 | MARTA A. NIEVES MARTINEZ | Address on file | | | | | | | |
| 306391 | MARTA A. PEREZ SANTIAGO | Address on file | | | | | | | |
| 306392 | MARTA ACEVEDO/ LILLIAM M CARINO | Address on file | | | | | | | |
| 306393 | MARTA ACOSTA | Address on file | | | | | | | |
| 717215 | MARTA ALDAHONDO | 95 COM BORINQUEN | | | | CAMUY | PR | 00627 | |
| 306394 | MARTA ALVARADO FERNANDEZ | Address on file | | | | | | | |
| 306395 | MARTA ALVAREZ ESCRIBANO | Address on file | | | | | | | |
| 717216 | MARTA ALVAREZ RIVERA / CHEQUERA LUQUILLO | 121 A CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 717217 | MARTA ANAYA CORTIJO | SOLAR 408 COM PITAHAYA | | | | ARROYO | PR | 00714 | |
| 717218 | MARTA ANDRADES ORTIZ | URB VILLA CAROLINA | 6 BLQ 119 CALLE 67 | | | CAROLINA | PR | 00985 | |
| 306396 | MARTA ANDUJAR VEGA | Address on file | | | | | | | |
| 306397 | MARTA ANGELIS RIVERA FIGUEROA | Address on file | | | | | | | |
| 306398 | MARTA ANGELIS RIVERA FIGUEROA | Address on file | | | | | | | |
| 717219 | MARTA APONTE ALSINA | PO BOX 370880 | | | | CAYEY | PR | 00737 | |
| 306399 | MARTA APONTE SUAREZ | Address on file | | | | | | | |
| 717220 | MARTA ARBELO COLON | HC 05 BOX 54529 | | | | HATILLO | PR | 00659 | |
| 717221 | MARTA AROCHO OZOA | 15 CALLE MUNOZ RIVERA | | | | LARES | PR | 00669 | |
| 717222 | MARTA ARROYO ROA | Address on file | | | | | | | |
| 717223 | MARTA ARUS SANTOS | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 717224 | MARTA AURORA NIEVES MARTINEZ | 4 BARRIADA RODRIGUEZ | | | | ADJUNTAS | PR | 00601 | |
| 717225 | MARTA AYALA | BOX 775 | | | | TRUJILLO ALTO | PR | 00977 | |
| 717226 | MARTA AYALA LOZADA | Address on file | | | | | | | |
| 306400 | MARTA AYALA ORTIZ | Address on file | | | | | | | |
| 717227 | MARTA AYMAT NEGRON | 2 URB ROHOLISA | | | | SAN SEBASTIAN | PR | 00685 | |
| 717228 | MARTA B ACOSTA VELEZ | Address on file | | | | | | | |
| 717229 | MARTA B DALMAU FERRER | URB LOMAS DE CAROLINA | J21 CALLE LA TORRECILLA | | | CAROLINA | PR | 00987 | |
| 717230 | MARTA B LLOPIZ FONTANEZ | RR 10 BUZON 10041 | | | | SAN JUAN | PR | 00926 | |
| 306401 | MARTA B NAPOLEONI ALMODOVAR | Address on file | | | | | | | |
| 717231 | MARTA B ORTIZ RODRIGUEZ | PO BOX 702 | | | | VILLALBA | PR | 00766 | |
| 717232 | MARTA B RIVERA SALGADO | Address on file | | | | | | | |
| 717233 | MARTA B SIVERIO PEREZ | Address on file | | | | | | | |
| 717234 | MARTA B. DAVILA ORTIZ | Address on file | | | | | | | |
| 717235 | MARTA B. TORRES ADORNO | Address on file | | | | | | | |
| 306402 | MARTA BATISTA BATISTA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3308 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 717237 | MARTA BATISTA RIVERA | HC 02 BOX 8188 | | | | JAYUYA | PR | 00664-9615 | |
| 717236 | MARTA BATISTA RIVERA | Address on file | | | | | | | |
| 717238 | MARTA BERRIOS ORTIZ | Address on file | | | | | | | |
| 717239 | MARTA BETANCOURT MUNDO | 81 C/ BETANCES | | | | CANOVANAS | PR | 00729 | |
| 306403 | MARTA BORGES DELGADO | Address on file | | | | | | | |
| 306404 | MARTA BORGES DELGADO | Address on file | | | | | | | |
| 717240 | MARTA BRYCE | Address on file | | | | | | | |
| 306405 | MARTA C DIEZ DE TORO | Address on file | | | | | | | |
| 717241 | MARTA C ORTIZ DAVILA | Address on file | | | | | | | |
| 717242 | MARTA C RIVERA DIAZ | COND LA CEIBA | 400 APT 206 | | | PONCE | PR | 00717-1815 | |
| 847693 | MARTA C VAZQUEZ CONDE | HC 1 BOX 5044 | | | | NAGUABO | PR | 00718 | |
| 306406 | MARTA CABELLO DOMINGUEZ | Address on file | | | | | | | |
| 717243 | MARTA CABRERA | J 8 URB ALT DE LUCHETTI | | | | MANATI | PR | 00674 | |
| 306407 | MARTA CABRERA BONET | Address on file | | | | | | | |
| 717244 | MARTA CAMACHO LOPEZ | Address on file | | | | | | | |
| 717245 | MARTA CAMPO CRUZ | HC 763 BOX 3639 | | | | PATILLAS | PR | 00723 | |
| 306408 | MARTA CANCIO ESTATE | LOS CAMPOS DE MONTEHIEDRA | 760 VALLE DEL TOA | | | SAN JUAN | PR | 00927 | |
| 717246 | MARTA CARBONELL ACOSTA | 1450 AVE ASHFORD | SUITE 6 B | | | SAN JUAN | PR | 00907 | |
| 306410 | MARTA CARCANA | Address on file | | | | | | | |
| 717247 | MARTA CARDONA AVILES | RES SANTIAGO IGLESIAS | 21 APT 173 | | | PONCE | PR | 00730 | |
| 717248 | MARTA CARDONA BARRETO | Address on file | | | | | | | |
| 306411 | MARTA CARDONA CORTES | Address on file | | | | | | | |
| 717249 | MARTA CARDONA SOTOMAYOR | Address on file | | | | | | | |
| 717250 | MARTA CARRASCO GARCIA | HC 04 BOX 48525 | | | | CAGUAS | PR | 00725 | |
| 717251 | MARTA CARRASQUILLO MARQUEZ | 83 CALLE AUTONOMIA # P2 | | | | CANOVANAS | PR | 00729 | |
| 717252 | MARTA CARRASQUILLO RIVERA | RES VISTA HERMOSA | EDIF 6 APT 65 | | | SAN JUAN | PR | 00921 | |
| 717253 | MARTA CARRASQUILLO RIVERA | URB METROPOLIS | D 19 CALLE 9 | | | CAROLINA | PR | 00987 | |
| 717254 | MARTA CARRION NEGRON | BO RIO ABAJO | 5201 CALLE REBOLLO | | | VEGA BAJA | PR | 00693 | |
| 717255 | MARTA CARTAGENA PACHECO | Address on file | | | | | | | |
| 306412 | MARTA CASILLAS VEGA | Address on file | | | | | | | |
| 306413 | MARTA CASILLAS VEGA | Address on file | | | | | | | |
| 717256 | MARTA CASTRO SERRANO | STA CLARA | 12 CALLE KENNEDY | | | JAYUYA | PR | 00664-1527 | |
| 847694 | MARTA CINTRON DIAZ | PO BOX 1703 | | | | AIBONITO | PR | 00705-1703 | |
| 717257 | MARTA CINTRON RAMOS | PO BOX 6043 | | | | DELAND | FL | 32721-6043 | |
| 717258 | MARTA CIRINO CARRASQUILLO | P O BOX 290 | | | | LOIZA | PR | 00772 | |
| 306414 | MARTA CLAS PAGAN | Address on file | | | | | | | |
| 717259 | MARTA CLAVELL | Address on file | | | | | | | |
| 717260 | MARTA COLLADO MORALES | PARC AMALIA MARIN | 18A CALLE C | | | PONCE | PR | 00731 | |
| 306415 | MARTA COLLADO TORRES | Address on file | | | | | | | |
| 306416 | MARTA COLLAZO ORTIZ | Address on file | | | | | | | |
| 717261 | MARTA COLON ALICEA | Address on file | | | | | | | |
| 717262 | MARTA COLON CORNIER | BDA FERRAN | 54 CALLE B | | | PONCE | PR | 00730 | |
| 717263 | MARTA COLON CRUZ | D Z 178 BO PUEBLITO | | | | CIALES | PR | 00638 | |
| 717264 | MARTA COLON DE JESUS | BO MARTIN GONZALEZ | 6 URUGUAY FINAL | | | CAROLINA | PR | 00986 | |
| 717265 | MARTA COLON DE TORO | PO BOX 5177 | | | | MAYAGUEZ | PR | 00681 | |
| 717266 | MARTA COLON FIGUEROA | VILLAS PALMERAS | 373 CALLE LUTZ | | | SAN JUAN | PR | 00915 | |
| 717267 | MARTA COLON ORTEGA | AVE SEVERIANO CUEVAS | | | | AGUADILLA | PR | 00603 | |
| 306417 | MARTA COLON SANCHEZ | Address on file | | | | | | | |
| 717268 | MARTA CONCEPCION SIERRA | Address on file | | | | | | | |
| 717269 | MARTA CORTES MEJIAS | PARALELO 38 | 14 CALLE D | | | SAN SEBASTIAN | PR | 00685 | |
| 717270 | MARTA CRUZ CACERES | 1507 MT EPHRAIM AVE | | | | CAMDEN | NJ | 08104 | |
| 717271 | MARTA CRUZ CONCEPCION | PO BOX 5197 | | | | YAUCO | PR | 00698-5197 | |
| 717272 | MARTA CRUZ FIGUEROA | URB LOS CAOBOS | 1327 CALLE JAGUEY | | | PONCE | PR | 00731 | |
| 717273 | MARTA CRUZ LOPEZ | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00985 | |
| 306418 | MARTA CRUZ MUNOZ | Address on file | | | | | | | |
| 306419 | MARTA CRUZ RAMIREZ | Address on file | | | | | | | |
| 717274 | MARTA CUEVAS | RES SAN AGUSTIN | EDIF R 513 | | | SAN JUAN | PR | 00901 | |
| 306420 | MARTA D EGIPCIACO IRIZARRY | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 717275 | MARTA D FLORES RODRIGUEZ | Address on file | | | | | | | |
| 306421 | MARTA D GUEVARA NUNEZ | Address on file | | | | | | | |
| 306422 | MARTA D ORTIZ APONTE | Address on file | | | | | | | |
| 717276 | MARTA D REYES AGUAYO | SAN ANTONIO | 2-A CALLE I | | | AGUAS BUENAS | PR | 00703 | |
| 717277 | MARTA D SANCHEZ RAMOS | 19 CALLE ORIENTE | | | | LUQUILLO | PR | 00773 | |
| 306423 | MARTA D SANTIAGO TORRES | Address on file | | | | | | | |
| 717278 | MARTA D TORRES SEPULVEDA | Address on file | | | | | | | |
| 717279 | MARTA DAVILA COLLAZO | BO TORRECILLAS | BZ 31 CALLE 10 | | | MOROVIS | PR | 00687 | |
| 717280 | MARTA DAVILA LEBRON | Address on file | | | | | | | |
| 717281 | MARTA DAVILA ROMAN | PO BOX 4052 | | | | VEGA BAJA | PR | 00694-4052 | |
| 717282 | MARTA DE JESUS DIAZ | HC 4 BOX 48023 | | | | CAGUAS | PR | 00725-9629 | |
| 306424 | MARTA DE JESUS MEDERO | Address on file | | | | | | | |
| 306425 | MARTA DE JESUS MEDERO | Address on file | | | | | | | |
| 717283 | MARTA DE JESUS VAZQUEZ | PO BOX 11998 | | | | CIDRA | PR | 00739 | |
| 306426 | MARTA DE L CANDELARIA | Address on file | | | | | | | |
| 306427 | MARTA DE L LATORRE MONTANEZ | Address on file | | | | | | | |
| 717284 | MARTA DE L MONTES VEGA | Address on file | | | | | | | |
| 717285 | MARTA DE LOS SANTOS GARCIA | RES NEMESIO CANALES | EDIF 29 APT 539 | | | SAN JUAN | PR | 00920 | |
| 306428 | MARTA DE LOURDES ROLON ORTIZ | Address on file | | | | | | | |
| 717286 | MARTA DE RAMIREZ | URB MUNOZ RIVERA | 6 CALLE ACERINA | | | GUAYNABO | PR | 00969 | |
| 717287 | MARTA DELGADO RUIZ | Address on file | | | | | | | |
| 717288 | MARTA DELGADO RUIZ | Address on file | | | | | | | |
| 717289 | MARTA DIAZ DIAZ | HATILLO HOUSING | EDIF I APT 12 | | | HATILLO | PR | 00659 | |
| 306429 | MARTA DIAZ DIAZ | Address on file | | | | | | | |
| 847695 | MARTA DONATE RESTO | Z8 CALLE 12 | URB TURABO GARDENS | | | CAGUAS | PR | 00727-2082 | |
| 306430 | MARTA DONES GALDON | Address on file | | | | | | | |
| 306431 | MARTA DORIS TORRES V, ELA Y OTROS | LCDA. AIDA RODRIGUEZ FIGUEROA | URB SANTA ROSA | AVE MAIN BLQ 51-49 | | Bayamón | PR | 00959 | |
| 306432 | MARTA DORIS TORRES V, ELA Y OTROS | LCDA. GAUDELYN SANCHEZ MEJIAS 4. LCDO. LUIS M PAVIA | PO BOX 1482 | | | GUAYNABO | PR | 00970-1482 | |
| 306433 | MARTA DORIS TORRES V, ELA Y OTROS | LCDO. JOSE FERNANDEZ ESTEVES | PO BOX 40631 | | | SAN JUAN | PR | 00940 | |
| 306434 | MARTA E ALVAREZ LOPEZ | Address on file | | | | | | | |
| 306435 | MARTA E ATILES RAMOS | Address on file | | | | | | | |
| 717290 | MARTA E COLL FIGUEROA | COND COSTA DEL SOL | 5870 CALLE TARTAK APT 9101 | | | CAROLINA | PR | 00979 | |
| 717291 | MARTA E COLL FIGUEROA | COND VILLAS DEL MAR OESTE | APT 7 K | | | CAROLINA | PR | 00979 | |
| 306436 | MARTA E COLLAZO SANTOS | Address on file | | | | | | | |
| 306437 | MARTA E COLON RIVERA | Address on file | | | | | | | |
| 306438 | MARTA E COLON RODRIGUEZ | Address on file | | | | | | | |
| 717292 | MARTA E CORA RIVERA | P O BOX 1216 | | | | PATILLAS | PR | 00723 | |
| 847696 | MARTA E DIAZ FIGUEROA | HC 3 BOX 5829 | | | | HUMACAO | PR | 00792 | |
| 717293 | MARTA E DISLA MELENDEZ | Address on file | | | | | | | |
| 306439 | MARTA E GONZALEZ SILVA | Address on file | | | | | | | |
| 717294 | MARTA E HERNANDEZ SERRANO | JARDS DE GURABO | 202 CALLE 10 | | | GURABO | PR | 00778 | |
| 306440 | MARTA E MARQUEZ MERCED | Address on file | | | | | | | |
| 717295 | MARTA E MARTINEZ GARCIA | 100 CARMEN HILL DR | 133 COND BEVERLY HILLS CT | | | SAN JUAN | PR | 00926 | |
| 717296 | MARTA E MORI GALARZA | 20 CALLE CATALINO VELAZQUEZ | | | | MOCA | PR | 00676 | |
| 717297 | MARTA E MORI GALARZA | P O BOX 1425 | | | | MOCA | PR | 00676 | |
| 306441 | MARTA E ORTIZ CAMACHO | Address on file | | | | | | | |
| 717298 | MARTA E ORTIZ CENTENO | Address on file | | | | | | | |
| 306442 | MARTA E PEREZ FRATICELLI | Address on file | | | | | | | |
| 306443 | MARTA E PEREZ FRATICELLI | Address on file | | | | | | | |
| 717299 | MARTA E RIVERA BURGOS | RC6 CALLE ILAN ILAN | | | | LEVITTOWN | PR | 00949 | |
| 306444 | MARTA E RIVERA VELAZQUEZ | Address on file | | | | | | | |
| 847697 | MARTA E RODRIGUEZ PEREZ | PO BOX 1259 | | | | ARROYO | PR | 00714 | |
| 717300 | MARTA E SANCHEZ COLON | P O BOX 4960 PMB 307 | | | | CAGUAS | PR | 00726 | |
| 717207 | MARTA E TOLEDO VELEZ | COOP SAN FRANCISCO | EDIF 2 APT 606 | | | SAN JUAN | PR | 00926 | |
| 717301 | MARTA E TORRADO COLON | HC 2 BOX 11239 | | | | CAMUY | PR | 00627 | |
| 847698 | MARTA E VARGAS CUCHI | HC 7 BOX 34336 | | | | HATILLO | PR | 00659-9434 | |
| 306445 | MARTA E VAZQUEZ APONTE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3310 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 306446 | MARTA E VEGA RIVERA | Address on file | | | | | | | |
| 306447 | MARTA E. ALVAREZ LOPEZ | Address on file | | | | | | | |
| 306448 | MARTA E. DIAZ PIZARRO | Address on file | | | | | | | |
| 306450 | MARTA E. VELEZ BONILLA | Address on file | | | | | | | |
| 306451 | MARTA ECHEVARIA FIGUEROA | Address on file | | | | | | | |
| 717302 | MARTA ELBA DIAZ DELGADO | Address on file | | | | | | | |
| 306452 | MARTA ELIA DIAZ | Address on file | | | | | | | |
| 306453 | MARTA ELISA GONZALEZ YGLESIAS | Address on file | | | | | | | |
| 306454 | MARTA ELISA GONZALEZ YGLESIAS | Address on file | | | | | | | |
| 306455 | MARTA ELIZABETH MARRERO BURGOS | Address on file | | | | | | | |
| 717303 | MARTA ELSA FERNANDEZ PABELLON | HC 02 BOX 14454 | | | | AGUAS BUENAS | PR | 00703-9611 | |
| 717304 | MARTA ESPADA ORTIZ | Address on file | | | | | | | |
| 717305 | MARTA ESPINOSA CORALES | HC 2 BOX 11800 | | | | LAJAS | PR | 00667 | |
| 717306 | MARTA ESPINOSA RIVERA | URB VILLA NEVERA | 1043 CALLE 14 | | | SAN JUAN | PR | 00927 5213 | |
| 717307 | MARTA ESTRADA MANATOU | Address on file | | | | | | | |
| 717308 | MARTA ESTRADA MANATOU | Address on file | | | | | | | |
| 717309 | MARTA FERNANDEZ APONTE | Address on file | | | | | | | |
| 306456 | MARTA FERNANDEZ DE LA HOYA | Address on file | | | | | | | |
| 306457 | MARTA FERNANDEZ STIEHL | Address on file | | | | | | | |
| 717310 | MARTA FIGUEROA DAVILA | AVE D 2M 93 METROPOLIS | | | | CAROLINA | PR | 00987 | |
| 306458 | MARTA FIGUEROA DAVILA | Address on file | | | | | | | |
| 306459 | MARTA FIGUEROA FLORES | Address on file | | | | | | | |
| 717311 | MARTA FIGUEROA NATAL | MARI GRDEN CARR | 308 APT 212 | | | CABO ROJO | PR | 00623 | |
| 717312 | MARTA FIGUEROA SOLIS | Address on file | | | | | | | |
| 306460 | MARTA FIGUEROA TORRES | Address on file | | | | | | | |
| 306461 | MARTA FIGUEROA TORRES | Address on file | | | | | | | |
| 306462 | MARTA FLORES RODRIGUEZ | Address on file | | | | | | | |
| 717313 | MARTA FORNES MORALES | PO BOX 560540 | | | | GUAYANILLA | PR | 00656 | |
| 306463 | MARTA FORNES MORALES | Address on file | | | | | | | |
| 717314 | MARTA FRIAS APONTE | PO BOX 29689 | | | | SAN JUAN | PR | 00929-0689 | |
| 717315 | MARTA G CRESPO ROSADO | PO BOX 1133 | | | | COROZAL | PR | 00783-1133 | |
| 717316 | MARTA G MATOS GONZALEZ | FONTAINEBLEU VILLAGE | 19 SAN JOSE APT 405 | | | GUAYNABO | PR | 00969 | |
| 306464 | MARTA G ORTIZ MONTANEZ | Address on file | | | | | | | |
| 717317 | MARTA G SANTIAGO CERVERA | URB BONNEVILLE HEIGHTS | 86 CALLE CANOVANAS | | | CAGUAS | PR | 00727-4911 | |
| 306465 | MARTA G ZAPATA OTERO | Address on file | | | | | | | |
| 717318 | MARTA G. AROCHO FONT | Address on file | | | | | | | |
| 717319 | MARTA GALARZA DOMINGUEZ | Address on file | | | | | | | |
| 717320 | MARTA GARCIA ALICEA | PO BOX 1520 | | | | COROZAL | PR | 00783 | |
| 717321 | MARTA GARCIA ARROYO | URB LAGO ALTO | F 96 CALLE GALARZA | | | TRUJILLO ALTO | PR | 00976 | |
| 717322 | MARTA GARCIA MARTINEZ | Address on file | | | | | | | |
| 306467 | MARTA GARCIA ROBLES | Address on file | | | | | | | |
| 306468 | MARTA GARCIA ROSA | Address on file | | | | | | | |
| 306469 | MARTA GAVILAN FUENTES | Address on file | | | | | | | |
| 306470 | MARTA GEORGINA VAZQUEZ CONDE | Address on file | | | | | | | |
| 830456 | Marta Gisela Alvarez | Attn: Marta Gisela Alvarez | Urb Garden Hills A 19 Calle Serania | | | Guaynabo | PR | 00966 | |
| 717323 | MARTA GODREAU ZAYAS | VILLA DEL CARMEN | 434 AVE CONSTANCIA | | | PONCE | PR | 00716-7750 | |
| 717324 | MARTA GONZALE-ROMAN | Address on file | | | | | | | |
| 717325 | MARTA GONZALEZ | 28 URB LAS MINIMAS | | | | CAYEY | PR | 00736 | |
| 717326 | MARTA GONZALEZ DE JESUS | PO BOX 1295 SUITE 208 | | | | SAN LORENZO | PR | 00754 | |
| 306471 | MARTA GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 717327 | MARTA GONZALEZ IBANEZ | 400 CALLE LOS PINOS | | | | SAN JUAN | PR | 00915 | |
| 717328 | MARTA GONZALEZ MALDONADO | PARC 143 B | CALLE SARON | | | TOA BAJA | PR | 00952 | |
| 717329 | MARTA GONZALEZ MARTINEZ | Address on file | | | | | | | |
| 306472 | MARTA GONZALEZ PABON | Address on file | | | | | | | |
| 717330 | MARTA GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 306473 | MARTA GONZALEZ SOTO | Address on file | | | | | | | |
| 717331 | MARTA GONZALEZ TORRES | HC 1 BOX 7825 | | | | GUAYANILLA | PR | 00656-9801 | |
| 717332 | MARTA GRANADOS | COND LA CEIBA EDIF 100 APT 1507 | | | | PONCE | PR | 00731 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 717333 | MARTA GRANADOS | PO BOX 8266 | | | | PONCE | PR | 00732 | |
| 717334 | MARTA H BETANCOURT LOPEZ | URB LA CUMBRE | 47 CALLE CORDILLERA | | | SAN JUAN | PR | 00926 | |
| 717335 | MARTA HERNANDEZ BENITEZ | RR 2 BOX 852 | | | | SAN JUAN | PR | 00926-9203 | |
| 717336 | MARTA HERNANDEZ ORTIZ | PO BOX 533 | | | | HORMIGUEROS | PR | 00660 | |
| 306474 | MARTA HERNANDEZ SUAREZ | Address on file | | | | | | | |
| 717337 | MARTA I APONTE RIVERA | RR 1 BOX 3411 | | | | CIDRA | PR | 00739 | |
| 717338 | MARTA I ARROYO RIVERA | 23 PLAYITA MAGUEYES | | | | PONCE | PR | 00731 | |
| 306475 | MARTA I BOYRIE MANGUAL | Address on file | | | | | | | |
| 306476 | MARTA I CANDELARIA CARDONA | Address on file | | | | | | | |
| 717339 | MARTA I CARDONA RIVERA | HC 43 BOX 9779 | | | | CAYEY | PR | 00736 | |
| 306477 | MARTA I CASTRO RIVERA | Address on file | | | | | | | |
| 717340 | MARTA I CASTRO RIVERA | Address on file | | | | | | | |
| 717341 | MARTA I CHICLANA RONDON | BO CAIMITO BAJO | CARR 842 KM 3 0 | | | SAN JUAN | PR | 00926 | |
| 717342 | MARTA I COLOMBANI | HC 2 BOX 6245 | | | | RINCON | PR | 00677 | |
| 306478 | MARTA I COLOMBANI | Address on file | | | | | | | |
| 306479 | MARTA I COLON DEL VALLE | Address on file | | | | | | | |
| 717343 | MARTA I COLON FEBLES | Address on file | | | | | | | |
| 717344 | MARTA I COLON FEBLES | Address on file | | | | | | | |
| 306480 | MARTA I COLON MARTINEZ | Address on file | | | | | | | |
| 306481 | MARTA I COLON RODRIGUEZ | Address on file | | | | | | | |
| 306482 | MARTA I COLON RODRIGUEZ | Address on file | | | | | | | |
| 717345 | MARTA I COLON VEGA | BO VILLA ALEGRE 6 | CALLE ELEUTERIO RAMOS | | | CAYEY | PR | 00736 | |
| 717346 | MARTA I CRUZ ADORNO | PARC NUEVAS CELADA | 355 CALLE 30 | | | GURABO | PR | 00778 | |
| 306483 | MARTA I DAVILA ROMAN | Address on file | | | | | | | |
| 306484 | MARTA I DE JESEUS COLLAZO | Address on file | | | | | | | |
| 717347 | MARTA I DELGADO MAYORGA | PO BOX 7984 | | | | PONCE | PR | 00732-7984 | |
| 306485 | MARTA I DIAZ CABRERA | Address on file | | | | | | | |
| 717348 | MARTA I DIAZ COLON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 306486 | MARTA I FELICIANO MONTILLA | Address on file | | | | | | | |
| 306487 | MARTA I FONTANEZ TORRES | Address on file | | | | | | | |
| 306488 | MARTA I GIUSTI NEGRON | Address on file | | | | | | | |
| 306489 | MARTA I GONZALEZ FIGUEROA | Address on file | | | | | | | |
| 717349 | MARTA I GONZALEZ LLERA | 25804 BO LAS VEGAS | | | | CAYEY | PR | 00736 | |
| 717350 | MARTA I GONZALEZ RODRIGUEZ | 31 CALLE 25 DE JULIO | | | | SAN SEBASTIAN | PR | 00685 | |
| 717351 | MARTA I HERNANDEZ COLLAZO | BO QUEBRADA ARENA SEC LOS LLAYES | CARR 165 | | | TOA ALTA | PR | 00953 | |
| 306490 | MARTA I HERNANDEZ HERNANDEZ | Address on file | | | | | | | |
| 306491 | MARTA I HERNANDEZ HERNANDEZ | Address on file | | | | | | | |
| 717352 | MARTA I LOPEZ BAEZ | Address on file | | | | | | | |
| 306492 | MARTA I LOPEZ BATISTA | Address on file | | | | | | | |
| 717353 | MARTA I MALDONADO RIVERA | INTERAMERICANA GARDENS | EDF B 12 APT B1 | | | TRUJILLO ALTO | PR | 00976 | |
| 717354 | MARTA I MARTINEZ MEDINA | PASEO LA CANTERA | 208 CALLE CANGREJOS | | | PONCE | PR | 00730-3167 | |
| 717355 | MARTA I MELENDEZ BERMUDEZ | VILLA DEL REY | 2K7 CALLE EARLOMAGNO | | | CAGUAS | PR | 00725 | |
| 306493 | MARTA I MERCADO RAMIREZ | Address on file | | | | | | | |
| 306494 | MARTA I MUNIZ RIVERA | Address on file | | | | | | | |
| 847699 | MARTA I NIEVES COLON | HC 2 BOX 25104 | | | | AGUADILLA | PR | 00603 | |
| 717356 | MARTA I NIEVES NIEVES | Address on file | | | | | | | |
| 717357 | MARTA I OCASIO CARABALLO | Address on file | | | | | | | |
| 717358 | MARTA I OJEDA RODRIGUEZ | URB BALDRICH | 215A CALLE PRESIDENTE RAMIREZ | | | SAN JUAN | PR | 00918 | |
| 306495 | MARTA I ORTIZ SALDANA | Address on file | | | | | | | |
| 717359 | MARTA I PELLOT PELLOT | Address on file | | | | | | | |
| 306496 | MARTA I PENA CARRASQUILLO | Address on file | | | | | | | |
| 717360 | MARTA I PERELLO COLON | COND ALTO MONTE | RR 9 BOX 137 | | | SAN JUAN | PR | 00928 | |
| 717361 | MARTA I PERELLO COLON | TERRAZAS DE GUAYNABO | L 9 CALLE AZAHAR | | | GUAYNABO | PR | 00969 | |
| 847700 | MARTA I PEREZ PAGAN | HC 2 BOX 7893 | | | | CIALES | PR | 00638-9788 | |
| 306497 | MARTA I PHILIPPI DE LA PENA | Address on file | | | | | | | |
| 847701 | MARTA I PHILIPPI DE LA PEÑA | VILLA NEVAREZ | 355 CALLE 16 | | | SAN JUAN | PR | 00927-5112 | |
| 306498 | MARTA I RAMIREZ PACHECO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 306499 | MARTA I RAMIREZ VEGA | Address on file | | | | | | | |
| 717362 | MARTA I RAMOS APONTE | RR 11 BOX 5874 | | | | BAYAMON | PR | 00956 | |
| 717363 | MARTA I RAMOS TORRES | PO BOX 8499 | | | | BAYAMON | PR | 00956 | |
| 717364 | MARTA I RIVERA ALERS | RR 1 BOX 6801 | | | | GUAYAMA | PR | 00784 | |
| 306500 | MARTA I RIVERA BERRIOS | Address on file | | | | | | | |
| 717365 | MARTA I RIVERA ORTIZ | Address on file | | | | | | | |
| 306501 | MARTA I RIVERA PLAZA | Address on file | | | | | | | |
| 717366 | MARTA I RIVERA PONS | RESIDENCIAL ARISTIDES CHAVIER | EDIF 9 APTO 52 | | | PONCE | PR | 00731 | |
| 847702 | MARTA I ROCHE PABON | PO BOX 1505 | | | | JUANA DIAZ | PR | 00795 | |
| 717367 | MARTA I RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 717368 | MARTA I RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 717369 | MARTA I RODRIGUEZ RODRIGUEZ | PMB 223 | 130 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 306502 | MARTA I ROMAN RESTO | Address on file | | | | | | | |
| 306503 | MARTA I ROMERO MARTINEZ | Address on file | | | | | | | |
| 717370 | MARTA I ROSARIO RIVERA | APT206 EDIF S RIVERA PARK | | | | BAYAMON | PR | 00959 | |
| 306504 | MARTA I ROSSY FULLANA | Address on file | | | | | | | |
| 717371 | MARTA I RUIZ SERRANO | PO BOX 41 | | | | SAN SEBASTIAN | PR | 00685-0041 | |
| 717372 | MARTA I SANCHEZ ACEVEDO | Address on file | | | | | | | |
| 717373 | MARTA I SANTIAGO FUENTES | 161 CALLE MARIA MARZO | | | | SAN JUAN | PR | 00911 | |
| 717374 | MARTA I SANTIAGO GARCIA | 86 CECILIA DOMINGUEZ | | | | GUAYAMA | PR | 00784-4540 | |
| 717375 | MARTA I SEDA RIVERA | Address on file | | | | | | | |
| 717376 | MARTA I SILVA ALBINO | Address on file | | | | | | | |
| 717377 | MARTA I SILVA HERNANDEZ | URB LOS ROSALES | K 3 CALLE 5 | | | HUMACAO | PR | 00791-3115 | |
| 306505 | MARTA I SOTO AYALA | Address on file | | | | | | | |
| 717378 | MARTA I SOTO VEGA | Address on file | | | | | | | |
| 717379 | MARTA I SUAREZ RIVERA | Address on file | | | | | | | |
| 717380 | MARTA I TORRES BOSQUE | URB ESTANCIAS FLOR DEL VALLE | 659 CALLE AMAPOLA | | | MAYAGUEZ | PR | 00680 | |
| 717381 | MARTA I TORRES MALDONADO | BO CARACOLES | 5195 CALLE OSTRA | | | PONCE | PR | 00717 | |
| 717382 | MARTA I TORRES ORTIZ | PO BOX 525 | | | | BARRANQUITAS | PR | 00794 | |
| 717383 | MARTA I TORRES PINTO | URB EL CONVENTO | 2 CALLE A | | | SAN GERMAN | PR | 00683 | |
| 847703 | MARTA I VARGAS PEREZ | HC 2 BOX 20289 | | | | SAN SEBASTIAN | PR | 00685 | |
| 717384 | MARTA I VAZQUEZ CRESPO | Address on file | | | | | | | |
| 717385 | MARTA I VILLEGAS | RR 3 BOX 4498 | | | | SAN JUAN | PR | 00926 | |
| 306506 | MARTA I VILLEGAS | Address on file | | | | | | | |
| 717386 | MARTA I. CASTRO RIVERA | SICOSOCIAL CAYEY | | | | Hato Rey | PR | 009360000 | |
| 306507 | MARTA I. CRUZ HERNANDEZ | Address on file | | | | | | | |
| 306508 | MARTA I. GARCIA VEGA | Address on file | | | | | | | |
| 306509 | MARTA I. OYOLA VEGA | Address on file | | | | | | | |
| 306510 | MARTA I. RAMOS RIVERA | Address on file | | | | | | | |
| 306511 | MARTA I. RIVERA BERRIOS | Address on file | | | | | | | |
| 717387 | MARTA I. RUIZ RUIZ | Address on file | | | | | | | |
| 306512 | MARTA INES MORENO RIVERA | Address on file | | | | | | | |
| 717388 | MARTA IRIS CABRERA RODRIGUEZ | URB LOS ANGELES | WJ 19 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| 306513 | MARTA IRIS CABRERA RODRIGUEZ | Address on file | | | | | | | |
| 1753090 | Marta Iris Córdova Rolón | Address on file | | | | | | | |
| 306514 | MARTA IRIS ROBLES MANSO | Address on file | | | | | | | |
| 717389 | MARTA IRIZARRY MAYORAL | P O BOX 40879 | | | | SAN JUAN | PR | 00940 | |
| 306515 | MARTA J CARABALLO PASTRANA | Address on file | | | | | | | |
| 717390 | MARTA J MARTINEZ ROMAN | PO BOX 2122 | | | | BAYAMON | PR | 00960 | |
| 717391 | MARTA J MELENDEZ COLON | 730 CALLE DOLORES | BO OBRERO | | | SAN JUAN | PR | 00915 | |
| 306516 | MARTA J RAMIREZ | Address on file | | | | | | | |
| 306517 | MARTA J RIVERA PUMAREJO | Address on file | | | | | | | |
| 717392 | MARTA J TORRES GRAU | PO BOX 266 | | | | JAYUYA | PR | 00664 | |
| 717393 | MARTA J. ADORNO | Address on file | | | | | | | |
| 306519 | MARTA J. ORTIZ GUZMAN | Address on file | | | | | | | |
| 717395 | MARTA JANICE SILVA MEDERO | URB VILLA FLORES | D 35 CALLE 3 | | | CEIBA | PR | 00735 | |
| 717394 | MARTA JANICE SILVA MEDERO | Address on file | | | | | | | |
| 717396 | MARTA JIMENEZ ANGLERO | BO COLOMBIA | 226 CALLE CONDE | | | MAYAGUEZ | PR | 00680 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3313 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 306520 | MARTA JIMENEZ ANGLERO | Address on file | | | | | | | |
| 717397 | MARTA JIMENEZ COLON | P O BOX 5828 | | | | CIDRA | PR | 00739 | |
| 306521 | MARTA JIMENEZ SANTOS | Address on file | | | | | | | |
| 717398 | MARTA JOUBERT RIVERA | RES FERNANDO CALIMANO | EDIF A 15 APT 84 | | | GUAYAMA | PR | 00784 | |
| 717400 | MARTA L ACEVEDO HERNANDEZ | PO BOX 11005 | | | | SAN JUAN | PR | 00910-2105 | |
| 717401 | MARTA L ALICEA ORTIZ | PO BOX 8742 | | | | BAYAMON | PR | 00960 | |
| 717402 | MARTA L COLON RIVERA | URB BAIROA PARK 2 | E 27 CALLE ENRIQUE MORENO | | | CAGUAS | PR | 00725-1109 | |
| 717403 | MARTA L COLON SANCHEZ | RES LAS CASAS | EDIF 10 APT 120 | | | SAN JUAN | PR | 00915 | |
| 306522 | MARTA L CRUZ SANTIAGO | Address on file | | | | | | | |
| 717404 | MARTA L DE JESUS COLON | Address on file | | | | | | | |
| 717405 | MARTA L DE JESUS ROSA | Address on file | | | | | | | |
| 717406 | MARTA L DEL VALLE GONZALEZ | Address on file | | | | | | | |
| 847704 | MARTA L MARCHANY JUSTINIANO | URB MONTE SOL | 3237 CALLE ALPES | | | CABO ROJO | PR | 00623-3254 | |
| 306523 | MARTA L MARCHANY JUSTINIANO | Address on file | | | | | | | |
| 717407 | MARTA L MONTALVO VAZQUEZ | Address on file | | | | | | | |
| 717408 | MARTA L MORALES PEREZ | JARDINES DE BORINQUEN | N2 CALLE AZUCENAS | | | CAROLINA | PR | 00985 | |
| 717409 | MARTA L ORTIZ MARTINEZ | VILLA DEL REY 1 | R18 CALLE ARAGON | | | CAGUAS | PR | 00725 | |
| 306524 | MARTA L POUPART GUZMAN | Address on file | | | | | | | |
| 717410 | MARTA L RAMOS ROCA | Address on file | | | | | | | |
| 306525 | MARTA L RIVERA LUNA | Address on file | | | | | | | |
| 306526 | MARTA L RIVERA ROSADO | Address on file | | | | | | | |
| 847705 | MARTA L RIVERA RUIZ | ESTANCIAS DE TORRIMAR | B63 RIDGEWOOD | | | GUAYNABO | PR | 00966 | |
| 717411 | MARTA L RODRIGUEZ MARTINEZ | RES COLUMBUS LANDING | E 35 APT 376 | | | MAYAGUEZ | PR | 00682 | |
| 717412 | MARTA L ROMAN TORRES | LUIS RODRIGUEZ OLMO | 13 CALLE A | | | ARECIBO | PR | 00612 | |
| 306527 | MARTA L SANTIAGO CARTAGENA | Address on file | | | | | | | |
| 306528 | MARTA L TORO TORRES | Address on file | | | | | | | |
| 847706 | MARTA L TORRES COLON | HC 1 BOX 8407 | | | | CANOVANAS | PR | 00729-9724 | |
| 2151759 | MARTA L. LOUBRIEL | CHALETS DEL BULEVAR APT 3 | | | | PONCE | PR | 00716 | |
| 717413 | MARTA LABAULT FIOL | PO BOX 3092 | | | | BAYAMON | PR | 00960 | |
| 306529 | MARTA LABORDE / AURELIO A BERLINGERI | Address on file | | | | | | | |
| 306530 | MARTA LATORRE MONTANEZ | Address on file | | | | | | | |
| 306531 | MARTA LEBRON AGOSTINI | Address on file | | | | | | | |
| 717414 | MARTA LEON BONILLA | COND RAQUET CLUB APT 206 | | | | CAROLINA | PR | 00979 | |
| 306532 | MARTA LOPEZ GONZALEZ | Address on file | | | | | | | |
| 717415 | MARTA LOPEZ MAISONET | MONTE BRISAS | 5H 26 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 717416 | MARTA LOZADA RODRIGUEZ | PO BOX 1870 | | | | TOA BAJA | PR | 00951 | |
| 717417 | MARTA LUCRET TORRES | JARD DEL CARIBE | A 5 CALLE AZUCENA | | | MAYAGUEZ | PR | 00680 | |
| 717418 | MARTA LUGO VELEZ | Address on file | | | | | | | |
| 717419 | MARTA LUGO VELEZ | Address on file | | | | | | | |
| 306533 | MARTA M ALFONSO GONZALEZ | Address on file | | | | | | | |
| 306534 | MARTA M ALFONSO GONZALEZ | Address on file | | | | | | | |
| 717420 | MARTA M APONTE SANTIAGO | HC 02 BOX 6555 | | | | BARRANQUITAS | PR | 00794 | |
| 717421 | MARTA M ARROYO BERMUDEZ | URB SAN MARTIN | 19 CALLE 4 | | | PATILLAS | PR | 00723 | |
| 306535 | MARTA M BENITEZ TORRES | Address on file | | | | | | | |
| 306536 | MARTA M BERRIOS PEREZ | Address on file | | | | | | | |
| 717422 | MARTA M BONILLA SANTIAGO | LAS MAREAS | 50 CALLE 2 | | | SALINAS | PR | 00751 | |
| 717423 | MARTA M BURGOS LANDRON | URB COVADONGA | 1B-5 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 717424 | MARTA M BUSTILLO HERNANDEZ | URB ATLANTIC VIEW ISLA VERDE | 107 CALLE MARTE | | | CAROLINA | PR | 00979 | |
| 306537 | MARTA M CABRERA ALGARIN | Address on file | | | | | | | |
| 306538 | MARTA M CAMACHO PESANTE | Address on file | | | | | | | |
| 306539 | MARTA M CANALES GUZMAN | Address on file | | | | | | | |
| 717425 | MARTA M CANELLAS GARCIA | URB VISTA CAROLINA | 123 12 CALLE 63 | | | CAROLINA | PR | 00985 | |
| 717426 | MARTA M CLARA FLECHA | JOM APARTMENT 147 | | | | CAGUAS | PR | 00725 | |
| 717427 | MARTA M COLON | Address on file | | | | | | | |
| 717428 | MARTA M COLON RIVERA | Address on file | | | | | | | |
| 717429 | MARTA M CRUZ LOPEZ | P O BOX 8807 | | | | BAYAMON | PR | 00960 | |
| 306540 | MARTA M CRUZ TAPIA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 306541 | MARTA M DIAZ FONSECA | Address on file | | | | | | | |
| 306542 | MARTA M DIAZ FONSECA | Address on file | | | | | | | |
| 717430 | MARTA M GARCIA RODRIGUEZ | BOX 348 | | | | CIDRA | PR | 00739 | |
| 306543 | MARTA M GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 717431 | MARTA M HERNANDEZ HERNANDEZ | HC 02 BOX 466 | CALLE VISTA DEL MAR | | | QUEBRADILLAS | PR | 00678 | |
| 306544 | MARTA M HERNANDEZ ORTIZ | Address on file | | | | | | | |
| 717432 | MARTA M LLORENS SANTINI | URB COUNTRY CLUB 1141 | CALLE ANA DEL LANZOS | | | SAN JUAN | PR | 00924 | |
| 717433 | MARTA M LOPEZ NAPOLEONI | HC 37 BOX 8633 | | | | GUANICA | PR | 00653 | |
| 717434 | MARTA M MALABET GONZALEZ | EL MIRADOR | EDIF E 5 APT B 1 | | | SAN JUAN | PR | 00915 | |
| 717435 | MARTA M MALDONADO TORRES | Address on file | | | | | | | |
| 306545 | MARTA M MARQUEZ | Address on file | | | | | | | |
| 306547 | MARTA M MEJIA CASTANER | Address on file | | | | | | | |
| 306546 | MARTA M MEJIA CASTANER | Address on file | | | | | | | |
| 717436 | MARTA M MONTALVO CUBERO | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 717437 | MARTA M MONTALVO DEL VALLE | 40 CALLE YAGUER | | | | GUANICA | PR | 00653 | |
| 717438 | MARTA M NALASCO PADILLA | Address on file | | | | | | | |
| 306548 | MARTA M OLIVERAS FIGUEROA | Address on file | | | | | | | |
| 717439 | MARTA M ORTIZ PERREIRA | PARC NUEVAS | 275 CALLE B | | | PALMER | PR | 00721 | |
| 717440 | MARTA M ORTIZ TRINIDAD | Address on file | | | | | | | |
| 306550 | MARTA M PADILLA CINTRON | Address on file | | | | | | | |
| 717441 | MARTA M PADILLA CINTRON | Address on file | | | | | | | |
| 717442 | MARTA M PANTOJA CONCEPCION | COND CAMINO REAL APT H502 | | | | GUAYNABO | PR | 00966 | |
| 306551 | MARTA M PEREZ MALDONADO | Address on file | | | | | | | |
| 717443 | MARTA M PIZARRO | CERRO GORDO | RR 4 BOX 593 | | | BAYAMON | PR | 00956 | |
| 306552 | MARTA M QUINONES PEREZ | Address on file | | | | | | | |
| 847707 | MARTA M RAMOS FIGUEROA | PO BOX 1591 | | | | JUANA DIAZ | PR | 00795-5501 | |
| 306553 | MARTA M RAMOS SOTO | Address on file | | | | | | | |
| 306554 | MARTA M REYES RODRIGUEZ | Address on file | | | | | | | |
| 717444 | MARTA M RIVERA | P O BOX 335517 | | | | PONCE | PR | 00733 | |
| 717445 | MARTA M RIVERA AYALA | PMB 107 | PO BOX 4003 | | | MOCA | PR | 00676 | |
| 717446 | MARTA M RIVERA ORTIZ | Address on file | | | | | | | |
| 847708 | MARTA M RIVERA SEPULVEDA | PO BOX 206 | | | | JUANA DIAZ | PR | 00795-0206 | |
| 306555 | MARTA M RIVERA SEPULVEDA | Address on file | | | | | | | |
| 306556 | MARTA M RODRIGUEZ CORIANO | Address on file | | | | | | | |
| 306557 | MARTA M RODRIGUEZ DE JESUS | Address on file | | | | | | | |
| 847709 | MARTA M RODRIGUEZ FERNANDEZ | BRISAS DE LOIZA | 17 CALLE GEMINIS | | | CANOVANAS | PR | 00729 | |
| 717447 | MARTA M RODRIGUEZ ROSADO | RES LA CEIBA | EDIF 26 APT 233 | | | PONCE | PR | 00731 | |
| 717448 | MARTA M ROMAN MARTINEZ | Address on file | | | | | | | |
| 717449 | MARTA M ROMAN PIZARRO | RR 4 BOX 593 | | | | BAYAMON | PR | 00956 | |
| 306558 | MARTA M ROQUE | Address on file | | | | | | | |
| 847710 | MARTA M ROSARIO SANTANA | URB LEVITTOWN | 3012 CALLE MARGINAL W | | | TOA BAJA | PR | 00949-3000 | |
| 717450 | MARTA M RUIZ DEL PILAR | COND MIRAMAR TOWERS | 721 CALLE HERNANDEZ APT 14G | | | SAN JUAN | PR | 00907 | |
| 717451 | MARTA M SERRANO GARCIA | PO BOX 5129 | | | | SAN SEBASTIAN | PR | 00685-5129 | |
| 717452 | MARTA M SOTO TORRES | HC 2 BOX 7726 | | | | CIALES | PR | 00638 | |
| 717453 | MARTA M TORRES LOPEZ | Address on file | | | | | | | |
| 306559 | MARTA M TORRES VEGA | Address on file | | | | | | | |
| 306560 | MARTA M TORRES VEGA | Address on file | | | | | | | |
| 306561 | MARTA M VALDEZ DE JESUS | Address on file | | | | | | | |
| 717454 | MARTA M VEGA CINTRON | PO BOX 333 | | | | PATILLAS | PR | 00723 | |
| 717455 | MARTA M VEGA CINTRON | PO BOX 581 | | | | PATILLAS | PR | 00723 | |
| 717456 | MARTA M VELAZQUEZ Y/O AGUSTIN VIRELLA | PARC AMALIA MARIN | 4024 CALLE DORADO | | | PONCE | PR | 00716-1049 | |
| 306562 | MARTA M VILLAREZ SENERIZ LAW OFFICE | 46 RUIZ BELVIS | | | | CAGUAS | PR | 00725 | |
| 717457 | MARTA M. ALLENDE M.S. | PO BOX 50918 | | | | TOA BAJA | PR | 00950 | |
| 306563 | MARTA M. ALVARADO MARRERO | Address on file | | | | | | | |
| 717458 | MARTA M. LUGO RAMIREZ | HC 2 BOX 13481 | | | | LAJAS | PR | 00667 | |
| 306564 | MARTA M. ORTIZ CRUZ | GLORIA E. BORGES VALERO | 5 MARIO BRASCHI ESQUINA BALDORIO | PO BOX 69 | | COAMO | PR | 00769 | |
| 306565 | MARTA M. PEREZ ROMAN | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 306566 | MARTA M. RIVERA MARTINEZ | Address on file | | | | | | | |
| 2151853 | MARTA M. TORO LOPEZ | COND MEADOWS TOWER APT 5B | H3 AVENIDA SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 306567 | MARTA M. VILLARES SENERIZ | Address on file | | | | | | | |
| 306568 | MARTA M. VILLARES SENERIZ | Address on file | | | | | | | |
| 717459 | MARTA MALDONADO MALDONADO | PARC MAGUEYES NUEVAS | 434 AVE ANA MARIA ONEILL | | | PONCE | PR | 00728 | |
| 717460 | MARTA MALDONADO RODRIGUEZ | HC 2 BOX 6931 | | | | ADJUNTA | PR | 00601 | |
| 847711 | MARTA MALDONADO RODRIGUEZ | HC 3 BOX 14312 | | | | UTUADO | PR | 00641 | |
| 717461 | MARTA MALDONADO SEGUI | COND VILLAS DEL SE´ORIAL APT 2206 | | | | SAN JUAN | PR | 00926 | |
| 306569 | MARTA MALIZ ARZON SANTANA | Address on file | | | | | | | |
| 306570 | MARTA MANGUAL FERNANDINI | Address on file | | | | | | | |
| 306571 | MARTA MARCIAL ROMAN | Address on file | | | | | | | |
| 306572 | MARTA MARCIAL ROMAN | Address on file | | | | | | | |
| 306573 | MARTA MARIA FIGUEROA BETANCOURT | Address on file | | | | | | | |
| 306574 | MARTA MARIA PIMENTEL RAMOS | Address on file | | | | | | | |
| 717463 | MARTA MARIA RIVERA | P O BOX 362271 | | | | SAN JUAN | PR | 00936 | |
| 717462 | MARTA MARIA RIVERA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902 1112 | |
| 717464 | MARTA MARIA RIVERA TORRES | HC 08 BOX 1174 | | | | PONCE | PR | 00731-9708 | |
| 717465 | MARTA MARIN DALECCIO | Address on file | | | | | | | |
| 717466 | MARTA MARQUEZ VELAZQUEZ | BO OLIMPO | 371 CALLE 9 | | | GUAYAMA | PR | 00784 | |
| 717467 | MARTA MARTINEZ COLON | HC 2 BOX 5136 | | | | GUAYAMA | PR | 00784 | |
| 717468 | MARTA MARTINEZ FALU | HILL BROTHERS | 378 C CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 717469 | MARTA MARTINEZ LEON | PO BOX 360997 | | | | SAN JUAN | PR | 00936-0997 | |
| 717471 | MARTA MARTINEZ MARTINEZ | BO SUSUA | 208 CALLE AMAPOLA | | | SABANA GRANDE | PR | 00637 | |
| 306575 | MARTA MARTINEZ RESTO | Address on file | | | | | | | |
| 306576 | MARTA MARTINEZ REYES | Address on file | | | | | | | |
| 306577 | MARTA MASFERRER ALVAREZ | Address on file | | | | | | | |
| 717472 | MARTA MATOS MARTINEZ | P O BOX 9022458 | | | | SAN JUAN | PR | 00902-2458 | |
| 717473 | MARTA MEDERO FERNANDEZ | SAINT JUST | CALLE BETANIA BUZON 63 | | | TRUJILLO ALTO | PR | 00976 | |
| 306578 | MARTA MEDINA MANGUAL | Address on file | | | | | | | |
| 717474 | MARTA MEDINA MENENDEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 306579 | MARTA MELENDEZ LARACUENTE | Address on file | | | | | | | |
| 306580 | MARTA MELENDEZ MARTINEZ | Address on file | | | | | | | |
| 306581 | MARTA MELENDEZ RIVERA | Address on file | | | | | | | |
| 717475 | MARTA MERCADO | Address on file | | | | | | | |
| 306582 | MARTA MERCADO DOMENECH | Address on file | | | | | | | |
| 306583 | MARTA MERCED FRAGUADA | Address on file | | | | | | | |
| 717476 | MARTA MICHELLE COLON SANTANA | COND MARYMAR | 1754 AVE MCCLEARY APT 502 | | | SAN JUAN | PR | 00911 | |
| 717478 | MARTA MOLINA BERRIOS | Address on file | | | | | | | |
| 306584 | MARTA MOLINA PEREZ | Address on file | | | | | | | |
| 717479 | MARTA MONELL ROSA | HC 02 BUZON 5145 | BO MATA DE PLATANO | | | LUQUILLO | PR | 00773 | |
| 306585 | MARTA MONGE CORREA | Address on file | | | | | | | |
| 717480 | MARTA MONTALVO / JOSE A RODRIGUEZ | URB PUERTO NUEVO | 614 CALLE CUENCA | | | SAN JUAN | PR | 00920-5119 | |
| 717481 | MARTA MONTALVO OLIVERA | URB SAN ANTONIO | I 11 BOX 176 | | | SABANA GRANDE | PR | 00637 | |
| 717482 | MARTA MONTALVO SILVA | URB MANCIONES DEL SUR | SB9 PLAZA 9 | | | TOA BAJA | PR | 00949 | |
| 306586 | MARTA MONTANER MATTA | Address on file | | | | | | | |
| 717483 | MARTA MONTILLA LOPEZ | 173 CARR 2 | | | | GUAYNABO | PR | 00966 | |
| 717484 | MARTA MORALES CARDONA | URB MUXOZ RIVERA | 49 CALLE PENTAGRAMA | | | GUAYNABO | PR | 00970 | |
| 306587 | MARTA MORALES CARDONA | Address on file | | | | | | | |
| 306588 | MARTA MORALES VALE | Address on file | | | | | | | |
| 306589 | MARTA MOREAU CRUZ | Address on file | | | | | | | |
| 717485 | MARTA MULERO RODRIGUEZ | URB VISTA DEL MORO A 15 | CALLE GUARAGUAO | | | CATANO | PR | 00962 | |
| 306590 | MARTA MUNOZ MARCANO | Address on file | | | | | | | |
| 306591 | MARTA MUNOZ ORTIZ | Address on file | | | | | | | |
| 306592 | MARTA MUNOZ SALGADO | Address on file | | | | | | | |
| 306593 | MARTA MURILLO | Address on file | | | | | | | |
| 306594 | MARTA N FERRERIS NIEVES | Address on file | | | | | | | |
| 717486 | MARTA N LLAURADOR ZAYAS | Address on file | | | | | | | |
| 717487 | MARTA N MARTINEZ CORTES | HC 7 BOX 2472 | | | | PONCE | PR | 00731 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 847712 | MARTA N MELENDEZ SEÑERIZ | PO BOX 611 | | | | CIDRA | PR | 00739 | |
| 717488 | MARTA N MORENO FONTANEZ | BO LAS FLORES | 79 CALLE 3 APTO 1922 | | | COAMO | PR | 00769 | |
| 717489 | MARTA N ORTIZ GERENA | HC 1 BOX 14478 | | | | AGUADILLA | PR | 00603-9385 | |
| 717490 | MARTA N ORTIZ PEREZ | Address on file | | | | | | | |
| 306595 | MARTA N PARRILLA RAMOS | Address on file | | | | | | | |
| 717491 | MARTA N SANCHEZ PEREZ | BO DULCES LABIOS | 218 CALLE TABLON | | | MAYAGUEZ | PR | 00681 | |
| 717492 | MARTA N TORRES ROSA | RR 6 BOX 11250 | | | | SAN JUAN | PR | 00926 | |
| 717493 | MARTA N VELAZQUEZ PEREZ | BO BOQUERON | P O BOX 1696 | | | LAS PIEDRAS | PR | 00771 | |
| 306596 | MARTA N. VEGA MORALES | Address on file | | | | | | | |
| 306597 | MARTA N.ARIZAGA BERRIOS | Address on file | | | | | | | |
| 717494 | MARTA NEGRON RODRIGUEZ | HC 1 BOX 3214 | | | | VILLALBA | PR | 00766 | |
| 717495 | MARTA NIEVES DELGADO | PO BOX 134 | | | | NAGUABO | PR | 00718-0134 | |
| 717496 | MARTA NIEVES NIEVES | HP - SALA 1 ALTO | | | | RIO PIEDRAS | PR | 009360000 | |
| 717497 | MARTA NIEVES ROJAS | URB SUNNY HILLS | D 17 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 306598 | MARTA NUNEZ DIAZ | Address on file | | | | | | | |
| 717498 | MARTA O CARDONA ALVAREZ | URB ALTURAS DE PUERTO REAL | G 2 CALLE 4 | | | CABO ROJO | PR | 00680 | |
| 717499 | MARTA O ROSA RAMOS | HERMANOS DAVILA | P 12 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 717500 | MARTA OJEDA FONTAN | 350 CALLE LUNA | APT 1 B | | | SAN JUAN | PR | 00902 | |
| 306599 | MARTA ORTIZ / YABRIELLE / LUIS NIEVES | Address on file | | | | | | | |
| 717501 | MARTA ORTIZ CRUZ | Address on file | | | | | | | |
| 306600 | MARTA ORTIZ FELICIANO | Address on file | | | | | | | |
| 306601 | MARTA ORTIZ GUZMAN | Address on file | | | | | | | |
| 2164904 | Marta Ortiz, Juan Salvador | Address on file | | | | | | | |
| 847713 | MARTA OSORIO CEPEDA | HC 1 BOX 6910 | | | | LOIZA | PR | 00772 | |
| 717502 | MARTA OSORIO DIAZ | URB SAN DEMETRIO | 126 CALLE CASABE | | | VEGA BAJA | PR | 00693 | |
| 717503 | MARTA PACHECO MATIAS | P O BOX 601 | | | | TOA BAJA | PR | 00951-0601 | |
| 717504 | MARTA PADILLA RODRIGUEZ | BOX 3404 MARINA STA | | | | MAYAGUEZ | PR | 00682 | |
| 717505 | MARTA PADILLA VELEZ | Address on file | | | | | | | |
| 847714 | MARTA PADIN DBA ENMARCADOS ALAMAR | 7162 CARR 485 | | | | QUEBRADILLAS | PR | 00678-9711 | |
| 306602 | MARTA PAGAN COTTO | Address on file | | | | | | | |
| 717506 | MARTA PASTOR MARTINEZ | 650 CALLE TRINITARIO | | | | RIO GRANDE | PR | 00745 | |
| 717507 | MARTA PEDROZA ROSARIO | HC 3 BOX 80820 | | | | BARRANQUITAS | PR | 00794 | |
| 717508 | MARTA PELUYERA SOTO | HC 2 BOX 14542 | | | | AGUAS BUENAS | PR | 00703 | |
| 306603 | MARTA PENA TIRADO | Address on file | | | | | | | |
| 717509 | MARTA PERALES | BAIROA PARK | C 16 CALLE PARQUE DE LA FUENTE | | | CAGUAS | PR | 00725 | |
| 306604 | MARTA PEREZ CHAPUY | Address on file | | | | | | | |
| 717510 | MARTA PEREZ CHIESA | Address on file | | | | | | | |
| 847715 | MARTA PEREZ COLON CATERING | HC 2 BOX 14010 | | | | GURABO | PR | 00778-9747 | |
| 306605 | MARTA PEREZ FIGUEROA | Address on file | | | | | | | |
| 717511 | MARTA PEREZ GUADALUPE | P O BOX 1491 | | | | VIEQUES | PR | 00765-1491 | |
| 717512 | MARTA PEREZ LOPEZ | Address on file | | | | | | | |
| 717513 | MARTA PEREZ MORALES | Address on file | | | | | | | |
| 717514 | MARTA PEREZ PAGAN | P O BOX 9023415 | | | | SAN JUAN | PR | 00902-3415 | |
| 717515 | MARTA PEREZ ROSARIO | LA PLATA | K 31 CALLE 7 | | | CAYEY | PR | 00736 | |
| 306606 | MARTA PEREZ TORRES | Address on file | | | | | | | |
| 306607 | MARTA PIERLUISI ISERN | Address on file | | | | | | | |
| 717208 | MARTA PIMENTEL RIOS | Address on file | | | | | | | |
| 306608 | MARTA PINEIRO MARTINEZ | Address on file | | | | | | | |
| 306609 | MARTA PINET LOPEZ | Address on file | | | | | | | |
| 306610 | MARTA POLACO RIVERA | Address on file | | | | | | | |
| 717516 | MARTA QUIJANO ALVARADO | URB HACIENDA LA MATILDE | 528 CALLE SURCOS | | | PONCE | PR | 00731 | |
| 306611 | MARTA QUINONES GARCIA | Address on file | | | | | | | |
| 306612 | MARTA R ADAMS MUNOZ | Address on file | | | | | | | |
| 717517 | MARTA R ALBINO MARTINEZ | PO BOX 541 | | | | COROZAL | PR | 00783 | |
| 717518 | MARTA R ARROYO ORTIZ | URB VENUS GARDENS | AB 28 CALLE TORREON | | | SAN JUAN | PR | 00926 | |
| 717519 | MARTA R CANDELAS RODRIGUEZ | G 106 QUINTAS DE CUPEY GDNS | | | | SAN JUAN | PR | 00926 | |
| 717520 | MARTA R DAVILA VAZQUEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 717521 | MARTA R DELIZ RUIZ | P O BOX 1221 | | | | ARECIBO | PR | 00612 | |
| 717522 | MARTA R DIAZ BURGOS | URB VENUS GARDENS OESTE BB 11 | CALLE A | | | SAN JUAN | PR | 00926 | |
| 306613 | MARTA R FUENTES ALGARIN | Address on file | | | | | | | |
| 717523 | MARTA R GUZMAN TORRES | URB CIUDAD JARDIN DE BAIROA | 19 CALLE FERROR | | | CAGUAS | PR | 00727 | |
| 717524 | MARTA R JIMENEZ GONZALEZ | HC 03 BOX 37834 | | | | CAGUAS | PR | 00725 | |
| 306614 | MARTA R MONTANEZ | Address on file | | | | | | | |
| 306615 | MARTA R ORTIZ COLON | Address on file | | | | | | | |
| 717525 | MARTA R ORTIZ FIGUEROA | P O BOX 362160 | | | | SAN JUAN | PR | 00936 | |
| 717526 | MARTA R ORTIZ FUENTES | Address on file | | | | | | | |
| 306616 | MARTA R PEREZ MALDONADO | Address on file | | | | | | | |
| 717527 | MARTA R RAMOS SANTIAGO | BANCO COOP PLAZA | 1204 B 623 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 717528 | MARTA R VALENTIN APONTE | PO BOX 59 | | | | LAS MARIAS | PR | 00670 | |
| 717529 | MARTA RAMIREZ COTTO | Address on file | | | | | | | |
| 717530 | MARTA RAMIREZ LEBRON | VISTA ALEGRE | 33 CALLE D | | | HUMACAO | PR | 00777 | |
| 2175776 | MARTA RAMOS CASANOVA | Address on file | | | | | | | |
| 717531 | MARTA RAMOS CINTRON | LA CUARTA | 33 CALLE E | | | MERCEDITA | PR | 00715 | |
| 717532 | MARTA RAMOS PADRO | 104 CALLE DONCELLA | | | | SAN JUAN | PR | 00913 | |
| 717533 | MARTA REYES GARCIA | RR 4 BOX 569 | | | | BAYAMON | PR | 00956 | |
| 717534 | MARTA RIOS MONTALVO | PO BOX 10 | | | | SABANA GRANDE | PR | 00637 | |
| 717535 | MARTA RIVAS RIVERA | Address on file | | | | | | | |
| 717536 | MARTA RIVERA | BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 306617 | MARTA RIVERA | Address on file | | | | | | | |
| 717537 | MARTA RIVERA ACEVEDO | HC 3 BOX 10362 | | | | CAMUY | PR | 00627-9708 | |
| 717538 | MARTA RIVERA ARRIAGA | Address on file | | | | | | | |
| 306618 | MARTA RIVERA CORTES | Address on file | | | | | | | |
| 717539 | MARTA RIVERA CRUZ | PO BOX 372-495 | | | | CAYEY | PR | 00736 | |
| 306619 | MARTA RIVERA CRUZ | Address on file | | | | | | | |
| 717540 | MARTA RIVERA DE JESUS | HC 01 BUZN 2225 | | | | LOIZA | PR | 00772 | |
| 717541 | MARTA RIVERA DIAZ | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 306620 | MARTA RIVERA MARTINEZ | Address on file | | | | | | | |
| 717542 | MARTA RIVERA MELENDEZ | P O BOX 1286 | | | | CIALES | PR | 00638 | |
| 717543 | MARTA RIVERA MIGENES | CAPARRA TERRACE | SO 1416 CALLE 30 | | | VEGA ALTA | PR | 00692 | |
| 306621 | MARTA RIVERA MONTES | Address on file | | | | | | | |
| 847716 | MARTA RIVERA REYES | 81 VILLAS DEL BOSQUE | | | | CIDRA | PR | 00739-9206 | |
| 717544 | MARTA RIVERA RIVERA | P O BOX 354 | | | | JAYUYA | PR | 00664 | |
| 717545 | MARTA RIVERA RONDON | PO BOX 30655 | | | | SAN JUAN | PR | 00929 | |
| 717546 | MARTA ROBLES OTERO | BO RIO ABAJO | 5012 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 | |
| 306622 | MARTA ROBLES VARGAS | Address on file | | | | | | | |
| 717547 | MARTA RODRIGUEZ | 5900 ISLA VERDE AVENUE | L 2 329 | | | CAROLINA | PR | 00979-4901 | |
| 717548 | MARTA RODRIGUEZ | DBA CORPORATE DESING | PO BOX 193524 | | | SAN JUAN | PR | 00919 | |
| 717549 | MARTA RODRIGUEZ ARGUELLES | B 117 COND VEREDAS DEL RIO | | | | CAROLINA | PR | 00987 | |
| 717550 | MARTA RODRIGUEZ CARABALLO | BO SUSUA | 18 MARGINAL CARR121 KM8-7 | | | SABANA GRANDE | PR | 00637 | |
| 306623 | MARTA RODRIGUEZ DE GARCIA | Address on file | | | | | | | |
| 717552 | MARTA RODRIGUEZ DIAZ | HC 1 BOX 17710 | | | | COAMO | PR | 00769 | |
| 717551 | MARTA RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 717554 | MARTA RODRIGUEZ FERNANDEZ | RESIDENCIAL FELIPE SANCHEZ | EDIF 4 APT 55 | | | CAROLINA | PR | 00985 | |
| 717553 | MARTA RODRIGUEZ FERNANDEZ | VILLA DEL CARMEN | 11 CALLE K 26 | | | GURABO | PR | 00778 | |
| 717555 | MARTA RODRIGUEZ FRANCESCHI | Address on file | | | | | | | |
| 717556 | MARTA RODRIGUEZ GASTON | D 81 LA CUARTA | | | | PONCE | PR | 00715 | |
| 717557 | MARTA RODRIGUEZ MERCED | URB FRANCISCO OLLER | B 5 CALLE A | | | BAYAMON | PR | 00956 | |
| 306624 | MARTA RODRIGUEZ NADAL | Address on file | | | | | | | |
| 1256667 | MARTA RODRIGUEZ NAVARRO | Address on file | | | | | | | |
| 717558 | MARTA RODRIGUEZ PEREZ | VILLA CAROLINA 71 39 | CALLE 59 | | | CAROLINA | PR | 00985 | |
| 306625 | MARTA RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 306626 | MARTA RODRIGUEZ SEPULVEDA | Address on file | | | | | | | |
| 717559 | MARTA RODRIGUEZ TORRES | URB. EL CAFETAL | J-11 CALLE 8 | | | YAUCO | PR | 00698 | |
| 306627 | MARTA RODRIGUEZ VARGAS | Address on file | | | | | | | |
| 717560 | MARTA RODRIGUEZ VELEZ | JARDINES DEL CARIBE | DD 33 CALLE 30 | | | PONCE | PR | 00728 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 717561 | MARTA ROLDAN RIVERA | URB. GLENVIEW GARDEN | CALLE W-23 A-Z3 | | | PONCE | PR | 00730 | |
| 306628 | MARTA ROMÁN MARTÍNEZ | LCDO. DENIS MÁRQUEZ LEBRÓN | 54 AVE. UNIVERSIDAD STE. 1 | | | SAN JUAN | PR | 00925 | |
| 306629 | MARTA ROQUE SANTANA | Address on file | | | | | | | |
| 717562 | MARTA ROSA BAUZA | URB RIO PIEDRAS HEIGHTS | 1688 CALLE URAL | | | SAN JUAN | PR | 00926 | |
| 306630 | MARTA ROSARIO RODRIGUEZ | Address on file | | | | | | | |
| 306631 | MARTA ROSARIO RODRIGUEZ | Address on file | | | | | | | |
| 717563 | MARTA ROSARIO SANTIAGO | HC 01 BOX 4330 | | | | AIBONITO | PR | 00705 | |
| 717564 | MARTA ROSARIO TORRES | URB SIERRA BAYAMON | 71-7 CALLE 59 | | | BAYAMON | PR | 00961 | |
| 306632 | MARTA ROSSY FULLANA | Address on file | | | | | | | |
| 770734 | MARTA RUIZ DEL PILAR | Address on file | | | | | | | |
| 717565 | MARTA RUIZ FIGUEROA | Address on file | | | | | | | |
| 717566 | MARTA RUIZ FIGUEROA | Address on file | | | | | | | |
| 717567 | MARTA S ARVELO LOPEZ | 613 AVE PONCE | DE LEON STE 219 | | | SAN JUAN | PR | 00917 | |
| 717568 | MARTA S CAMACHO BAYAN | 65 CALLE CAPETANO | APT 2 | | | MAYAGUEZ | PR | 00680 | |
| 717569 | MARTA S CINTRON HERNANDEZ | URB JARD DEL MAMEY | 29 CALLE 4 G | | | PATILLAS | PR | 00723 | |
| 717570 | MARTA S DIAZ ORTIZ | Address on file | | | | | | | |
| 717571 | MARTA S FIGUEROA NIEVES | PO BOX 1175 | | | | YABUCOA | PR | 00767-1175 | |
| 717572 | MARTA S MARIN VARGAS | PO BOX 6771 | | | | MAYAGUEZ | PR | 00681 | |
| 306633 | MARTA S NERIS MELENDEZ | Address on file | | | | | | | |
| 306634 | MARTA S PACHECO PACHECO | Address on file | | | | | | | |
| 306635 | MARTA S PAGAN AGUAYO | Address on file | | | | | | | |
| 717573 | MARTA S PIZARRO CALDERON | URB VILLA CAROLINA 187-7 CALLE-519 | | | | CAROLINA | PR | 00985 | |
| 717574 | MARTA S SANTIAGO MALDONADO | HC 01 BOX 1070O | | | | ARECIBO | PR | 00612 | |
| 306636 | MARTA S SOTO RIVERA | Address on file | | | | | | | |
| 306637 | MARTA S VAZQUEZ MERCADO | Address on file | | | | | | | |
| 306638 | MARTA S. TORRES MELENDEZ | Address on file | | | | | | | |
| 717575 | MARTA SANABRIA ORTIZ | Address on file | | | | | | | |
| 717576 | MARTA SANCHEZ DE BERRIOS | Address on file | | | | | | | |
| 717577 | MARTA SANCHEZ MARTINEZ | URB VILLAS DEL CAFETAL II | P 27 CALLE ROBISTA | | | YAUCO | PR | 00698 | |
| 306639 | MARTA SANCHEZ QUIJANO | Address on file | | | | | | | |
| 717578 | MARTA SANCHEZ ROMAN | Address on file | | | | | | | |
| 717579 | MARTA SANCHEZ VALDES | CUIDAD UNIVERSITARIA | D 7 CALLE CANARIO | | | GUAYAMA | PR | 00784 | |
| 306640 | MARTA SANJURJO | Address on file | | | | | | | |
| 306641 | MARTA SANTANA DELGADO | Address on file | | | | | | | |
| 717580 | MARTA SANTIAGO | MONTE CARLO | MM13 PLAZA 28 URB MONTE CLARO | | | BAYAMON | PR | 00961 | |
| 717581 | MARTA SANTIAGO ACEVEDO | HC 1 BOX 4801 | | | | SABANA HOYOS | PR | 00688 | |
| 717582 | MARTA SANTIAGO GUZMAN | URB MONTE CARLO | MM13 PLAZA 28 URB MONTE CLARO | | | BAYAMON | PR | 00961 | |
| 717583 | MARTA SANTIAGO MATOS | 5155 VILLAGE GREEN | | | | SAN ANTONIO | TX | 0078218 | |
| 717584 | MARTA SANTIAGO MERCADO | URB SAN JOSE | 351 VILLALBA | | | SAN JUAN | PR | 00923 | |
| 847717 | MARTA SANTIAGO RAMOS | PARK GARDENS | C6 CALLE SABATINI | | | SAN JUAN | PR | 00926 | |
| 717585 | MARTA SANTIAGO RUBERO | Address on file | | | | | | | |
| 847718 | MARTA SANTIAGO VEGA | PO BOX 3102 | | | | GUAYAMA | PR | 00785 | |
| 847719 | MARTA SEDA PAGAN | URB JARDINES DEL CARIBE | V-V5 CALLE 50 | | | PONCE | PR | 00728-2648 | |
| 717209 | MARTA SEGARRA LARRACUENTE | URB. SAN IGNACIO 1710 CALLE SAN EST | EBAN | | | SAN JUAN | PR | 00927 | |
| 717586 | MARTA SERRANO | PO BOX 8476 | | | | SAN JUAN | PR | 00910-8476 | |
| 717587 | MARTA SIERRA GALINDEZ | 95 BO GUAYANEY | | | | MANATI | PR | 00674 | |
| 717588 | MARTA SILVESTRY PAGAN | EMBALSE SAN JOSE | 15 CALLE ALOZAINA | | | SAN JUAN | PR | 00923 | |
| 847720 | MARTA SOLA CENTENO | BO CAIMITO K3 49 | RR6 BOX 9995 | | | SAN JUAN | PR | 00926-9511 | |
| 717589 | MARTA SOLA CENTENO | URB LA CUMBRE | 497 E POL SUITE 317 | | | SAN JUAN | PR | 00926 | |
| 717590 | MARTA SOLIS RIVERA | PO BOX 193126 | | | | SAN JUAN | PR | 00919 | |
| 717591 | MARTA SONIA RODRIGUEZ HIRALDO | RESIDENCIAL FELIPE S OSORIO | EDIF 9 APT 42C | | | CAROLINA | PR | 00985 | |
| 717592 | MARTA SOTO HERNANDEZ | URB. GLENVIEW GARDENS | AR-17 CALLE W-22 | | | PONCE | PR | 00731 | |
| 717593 | MARTA SUJEIL VAZQUEZ HERNANDEZ | Address on file | | | | | | | |
| 1753013 | Marta S Batiz Grillasca | Address on file | | | | | | | |
| 1753013 | Marta T Batiz Grillasca | Address on file | | | | | | | |
| 306642 | MARTA T BELTRAN DONES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3319 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 717594 | MARTA T LOPEZ LOPEZ | Address on file | | | | | | | |
| 306643 | MARTA T MEAUX PEREDA | Address on file | | | | | | | |
| 306644 | Marta T Rey Cacho | Address on file | | | | | | | |
| 717596 | MARTA T SOBRINO RIVAS | ALTAMESA | 1398 CALLE SAN GREGORIO | | | SAN JUAN | PR | 00921 | |
| 717597 | MARTA TOLEDO GONZALEZ / JOSE R RIVERA | HC 3 BOX 13944 | | | | UTUADO | PR | 00641-9731 | |
| 306645 | MARTA TORRENS MONELL | Address on file | | | | | | | |
| 717599 | MARTA TORRES | 500 AVE ROBERTO H TODD | | | | SAN JUAN | PR | 00910 | |
| 717598 | MARTA TORRES | JARD DE LAS FLORES | APTO 1 A | | | COAMO | PR | 00769 | |
| 306646 | MARTA TORRES | Address on file | | | | | | | |
| 717600 | MARTA TORRES CATERING | VILLA PRADES | 613 CALLE FRANCISCO CASALDUC | | | SAN JUAN | PR | 00924 | |
| 306647 | MARTA TORRES COLON | Address on file | | | | | | | |
| 717601 | MARTA TORRES MENDEZ | HC 02 BOX 14177 | | | | ARECIBO | PR | 00612 | |
| 717602 | MARTA TORRES ORTIZ | PARC NUEVAS MAGUEYES | 354 AVE ROCHDALE | | | PONCE | PR | 00728-1277 | |
| 306648 | MARTA TORRES ORTIZ | Address on file | | | | | | | |
| 306649 | MARTA TORRES RODRIGUEZ | Address on file | | | | | | | |
| 717603 | MARTA TORRES TORRES | RES MANUEL A PEREZ | EDIF B 12 APT 139 | | | SAN JUAN | PR | 00923 | |
| 306650 | MARTA TORRES TORRES | Address on file | | | | | | | |
| 717604 | MARTA TORRES VAZQUEZ | PO BOX 76 | | | | GUAYAMA | PR | 00785 | |
| 847721 | MARTA TREVIÑO PAGAN | URB EL COMANDANTE | 222 CALLE LOS ALPES | | | CAROLINA | PR | 00982-3617 | |
| 306651 | MARTA TRINIDAD COTTO | Address on file | | | | | | | |
| 306652 | MARTA UBILES ORTIZ | Address on file | | | | | | | |
| 717605 | MARTA V AYALA ORTIZ | HC 02 BOX 8873 | | | | CIALES | PR | 00638-9764 | |
| 847722 | MARTA V GONZALEZ BURGOS | URB LA PROVIDENCIA | 23 CALLE ABRAHAM | | | AIBONITO | PR | 00705-3702 | |
| 717606 | MARTA V PEREZ ACEVEDO | Address on file | | | | | | | |
| 306653 | MARTA V TORRES SANTOS | Address on file | | | | | | | |
| 717607 | MARTA V TORRES VEGA | Address on file | | | | | | | |
| 717608 | MARTA VARGAS/DBA BALLET FOLKLORICO PONCE | URB VILLA DEL CARMEN | 2256 CALLE TURIN | | | PONCE | PR | 00716-2215 | |
| 717609 | MARTA VAZQUEZ CONDE | HC 1 BOX 5044 | | | | NAGUABO | PR | 00718 | |
| 717610 | MARTA VAZQUEZ GONZALEZ | Address on file | | | | | | | |
| 306654 | MARTA VAZQUEZ MERCADO | Address on file | | | | | | | |
| 306655 | MARTA VAZQUEZ RAMIREZ | Address on file | | | | | | | |
| 306656 | MARTA VAZQUEZ TORRES | LCDO. OSVALDO TOLEDO GARCIA | Suite 812- Midtown Building | Munoz Rivera Ave #421 | | Hato Rey | PR | 00918 | |
| 717611 | MARTA VEGA ADORNO | P O BOX 811 | | | | LUQUILLO | PR | 00773 | |
| 717612 | MARTA VEGA FELICIANO | BO PALOMAS | 20 CALLE A | | | YAUCO | PR | 00698 | |
| 717613 | MARTA VEGA GARCIA | PO BOX 470 | | | | PATILLAS | PR | 00723 | |
| 717614 | MARTA VEGA RIVERA | Address on file | | | | | | | |
| 717615 | MARTA VEGA RODRIGUEZ | Address on file | | | | | | | |
| 717616 | MARTA VEGA SANCHEZ | Address on file | | | | | | | |
| 717617 | MARTA VELEZ CORNIER | URB SANTA TERESITA | BR 22 CALLE C | | | PONCE | PR | 00731 | |
| 717618 | MARTA VERA RAMIREZ | URB VILLA CLEMENTINA | E 18 CALLE NUEVA | | | GUAYNABO | PR | 00569 | |
| 717619 | MARTA VERDEJO FIGUEROA | 265 CALLE DELBREY | | | | SANTURCE | PR | 00909 | |
| 717620 | MARTA VERDEJO FIGUEROA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 717621 | MARTA VILLAIZAN MONTALVO | EXT ROOSEVELT | 421 RAFAEL LAMAR | | | SAN JUAN | PR | 00918 | |
| 717622 | MARTA VILLANUEVA OSORIO | URB COCO BEACH | 212 CALLE MANATI | | | RIO GRNDE | PR | 00745 | |
| 306658 | MARTA W BLANCO FERNANDEZ | Address on file | | | | | | | |
| 306659 | MARTA Y MORALES RAMOS | Address on file | | | | | | | |
| 717623 | MARTA YADIRA FUENTES GONZALEZ | BOX 2828 | | | | GUAYNABO | PR | 00970 | |
| 717624 | MARTA Z FERRER ANDINO | URB QUINTAS DE CANOVANAS II | 932 CALLE ZAFIRO | | | CANOVANAS | PR | 00729 | |
| 717626 | MARTA Z OCASIO SERRANO | P O BOX 727 | BO DAMIAN ARRIBA | | | OROCOVIS | PR | 00720 | |
| 717627 | MARTA ZALDUONDO DUBNER | COLLEGE PARK | 1798 B 1 CALLE ALCALA | | | SAN JUAN | PR | 00921-4354 | |
| 717628 | MARTA ZAVALA RIVERA | COND CONCORDIA II | APTO 3-C | | | SAN JUAN | PR | 00924 | |
| 717629 | MARTALINA LARA NARANJO | Address on file | | | | | | | |
| 717630 | MARTALINA SOTO REYES | 197 ISLOTE 2 | | | | ARECIBO | PR | 00612 | |
| 306661 | MARTAS DE JESUS, LUZ M | Address on file | | | | | | | |
| 306662 | MARTE AYALA, MARIA E | Address on file | | | | | | | |
| 306663 | MARTE BATISTA, ROSALIA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 306664 | MARTE BONILLA RICARDO | Address on file | | | | | | | |
| 306665 | MARTE BONILLA, ELVIN | Address on file | | | | | | | |
| 306666 | MARTE BONILLA, RICARDO | Address on file | | | | | | | |
| 306667 | MARTE CAMACHO, CHRISTIAN | Address on file | | | | | | | |
| 800956 | MARTE CAMACHO, NELSON | Address on file | | | | | | | |
| 306668 | MARTE CAMACHO, NELSON | Address on file | | | | | | | |
| 306669 | MARTE CASTRO, REY F | Address on file | | | | | | | |
| 306670 | Marte Cintron, Eugenio | Address on file | | | | | | | |
| 306671 | MARTE CNADELARIO, RUFINA | Address on file | | | | | | | |
| 306672 | MARTE COLON, PEDRO | Address on file | | | | | | | |
| 306673 | MARTE CONCEPCION, PEDRO | Address on file | | | | | | | |
| 306674 | MARTE CORONADO, JULIO | Address on file | | | | | | | |
| 717631 | MARTE D ORONOZ RODRIGUEZ | CONDOMINIO SEAVIEW APT 2-C | 1504 AVE ASHFORD | | | SAN JUAN | PR | 00941 | |
| 306675 | MARTE DE LEON, CHARLIE | Address on file | | | | | | | |
| 306676 | MARTE DE LEON, FELIPE | Address on file | | | | | | | |
| 306677 | MARTE DE LEON, LEONARD | Address on file | | | | | | | |
| 1258687 | MARTE DIAZ, ARIANA | Address on file | | | | | | | |
| 306678 | MARTE DIAZ, VERONICA | Address on file | | | | | | | |
| 306679 | MARTE ESCOTO, MARGARITA | Address on file | | | | | | | |
| 2003804 | MARTE ESPINAL, BERKIS | Address on file | | | | | | | |
| 306680 | MARTE FELICIANO, HIGINIA | Address on file | | | | | | | |
| 306681 | MARTE FELIX, ISY | Address on file | | | | | | | |
| 306682 | MARTE FIGUEROA, HECTOR | Address on file | | | | | | | |
| 2165470 | Marte Figueroa, Maria N | Address on file | | | | | | | |
| 306683 | MARTE JAVIER, CARLOS | Address on file | | | | | | | |
| 306684 | MARTE JIMENEZ, JOSE | Address on file | | | | | | | |
| 2163069 | Marte Lazu, Adrian | Address on file | | | | | | | |
| 306685 | MARTE LOPEZ, KELVIN | Address on file | | | | | | | |
| 853508 | MARTE MARCANO, NELLY | Address on file | | | | | | | |
| 306686 | MARTE MARCANO, NELLY | Address on file | | | | | | | |
| 306687 | MARTE MARCANO, RAY | Address on file | | | | | | | |
| 306688 | MARTE MARIN, OLGA I | Address on file | | | | | | | |
| 1701348 | Marte Marin, Olga I. | Address on file | | | | | | | |
| 306689 | Marte Marrero, Angel R. | Address on file | | | | | | | |
| 306690 | MARTE MELENDEZ, SAMARA S. | Address on file | | | | | | | |
| 800957 | MARTE MENDEZ, ALMARIE | Address on file | | | | | | | |
| 306691 | MARTE MENDEZ, ALMARIE | Address on file | | | | | | | |
| 306692 | MARTE MENDEZ, JOSE | Address on file | | | | | | | |
| 1772669 | Marte Molina, Ana Cecilia | Address on file | | | | | | | |
| 306693 | MARTE MONSERRATE, MATILDE | Address on file | | | | | | | |
| 306694 | Marte Morales, Hector L | Address on file | | | | | | | |
| 306695 | MARTE MORALES, NEYVETTE Y | Address on file | | | | | | | |
| 306696 | MARTE NATAL, AURELIA | Address on file | | | | | | | |
| 800958 | MARTE NATAL, AURELIA | Address on file | | | | | | | |
| 800959 | MARTE NATAL, AURELIA | Address on file | | | | | | | |
| 306697 | MARTE NICASIO, ROSA | Address on file | | | | | | | |
| 717632 | MARTE OFFICES | PO BOX 508 | | | | BAYAMON | PR | 00960 | |
| 306698 | Marte Ojeda, Leudys | Address on file | | | | | | | |
| 2167774 | Marte Ortiz, Jose | Address on file | | | | | | | |
| 306699 | MARTE ORTIZ, JOSE | Address on file | | | | | | | |
| 800960 | MARTE ORTIZ, JOSE M | Address on file | | | | | | | |
| 2160633 | Marte Ortiz, Mario | Address on file | | | | | | | |
| 306700 | MARTE OVIEDO, DEYANIRA | Address on file | | | | | | | |
| 306701 | MARTE PERALTA, FLERIDA | Address on file | | | | | | | |
| 306702 | MARTE PERALTA, LEONCIO | Address on file | | | | | | | |
| 800961 | MARTE PERALTA, LEONCIO | Address on file | | | | | | | |
| 306703 | MARTE PERALTA, MARIA DE LOS ANGELES | Address on file | | | | | | | |
| 306704 | MARTE PINA, ISMAEL | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 306705 | MARTE PINA, MARISOL | Address on file | | | | | | | |
| 306706 | MARTE PIZARRO, VICTOR L | Address on file | | | | | | | |
| 306707 | MARTE RAMIREZ GLEASON | Address on file | | | | | | | |
| 306708 | MARTE ROBLES, CARMEN | Address on file | | | | | | | |
| 306709 | MARTE RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 306710 | MARTE RODRIGUEZ, CARLOS I | Address on file | | | | | | | |
| 306711 | MARTE RODRIGUEZ, CARLOS J | Address on file | | | | | | | |
| 1761265 | Marte Rodriguez, Ramon | Address on file | | | | | | | |
| 306712 | MARTE RUIZ, OLGA | Address on file | | | | | | | |
| 306713 | MARTE SANCHEZ, ADA | Address on file | | | | | | | |
| 306714 | MARTE SANTOS, BARBARA | Address on file | | | | | | | |
| 306715 | MARTE SOTO, FERNANDO | Address on file | | | | | | | |
| 306716 | MARTE SOTO, LUIS A | Address on file | | | | | | | |
| 306717 | MARTE TAVAREZ, EUSEBIO | Address on file | | | | | | | |
| 306718 | MARTE TORRES, HECTOR L. | Address on file | | | | | | | |
| 306719 | MARTE VEGA, ENERCIDAD | Address on file | | | | | | | |
| 306720 | MARTE VEGA, ZEIDY S. | Address on file | | | | | | | |
| 800962 | MARTE VERA, SOBEYDA A | Address on file | | | | | | | |
| 306721 | MARTE VERA, SOBEYDA A | Address on file | | | | | | | |
| 306722 | MARTE VILLALOBOS, MARIA E | Address on file | | | | | | | |
| 306723 | MARTE VILORIO, FELICIA | Address on file | | | | | | | |
| 306724 | MARTE, DIOGENES | Address on file | | | | | | | |
| 306725 | MARTE, LIDIA | Address on file | | | | | | | |
| 306726 | MARTE, ROBERTO ENCARNACION | Address on file | | | | | | | |
| 306727 | MARTECORDERO, JUAN | Address on file | | | | | | | |
| 306728 | MARTEL ALONSO, MAYTE | Address on file | | | | | | | |
| 306729 | MARTEL CORDERO, LUIS A. | Address on file | | | | | | | |
| 800963 | MARTEL CRUZ, JORGE | Address on file | | | | | | | |
| 306730 | MARTEL ELECTRONICS | 23221 E. LA PALMA AVENUE | | | | YORBA LINDA | CA | 92887 | |
| 306731 | MARTEL GARCIA, RADAMES | Address on file | | | | | | | |
| 306732 | MARTEL INC | PO BOX 11421 | CAPARRA HGTS STATION | | | SAN JUAN | PR | 00922-1421 | |
| 847723 | MARTEL INC | PO BOX 11421 | CAPARRA HIGHTS STATION | | | SAN JUAN | PR | 00922-1421 | |
| 306734 | MARTEL INC. | PO BOX 11421 CAPARRA TERRACE | | | | GUAYNABO | PR | 00922 | |
| 306735 | MARTEL MARRERO DEL VALLE | Address on file | | | | | | | |
| 306736 | MARTEL MELENDEZ, JOSE | Address on file | | | | | | | |
| 306737 | MARTEL RIVERA, EVALIZ | Address on file | | | | | | | |
| 306738 | MARTEL SANTIAGO, ARLENE | Address on file | | | | | | | |
| 306739 | MARTEL, INC | 1584 AVE JESUS T. PINERO | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 306740 | MARTEL, INC | PO BOX 11421 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922-1421 | |
| 306741 | MARTEL, INC. | PO BOX 11421 | CAPARRA TERRACE | | | SAN JUAN | PR | 00922 | |
| 306743 | MARTELL ALCOVER, EMELY | Address on file | | | | | | | |
| 306744 | MARTELL AYALA, DORIS | Address on file | | | | | | | |
| 306745 | MARTELL AYALA, TAISHA M | Address on file | | | | | | | |
| 1774069 | Martell Ayala, Taisha Michelle | Address on file | | | | | | | |
| 306746 | MARTELL AYALA, ZOE | Address on file | | | | | | | |
| 306747 | MARTELL BAEZ, IDALMY | Address on file | | | | | | | |
| 2133136 | Martell Barbosa, Hector | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 306748 | MARTELL BARBOSA, HECTOR | Address on file | | | | | | | |
| 1652903 | Martell Barbosa, Hector | Address on file | | | | | | | |
| 306749 | MARTELL BONET, YARITZA | Address on file | | | | | | | |
| 306750 | MARTELL CAMACHO, ANN M | Address on file | | | | | | | |
| 2051539 | Martell Camacho, Ann Marie | Address on file | | | | | | | |
| 306751 | MARTELL CARDONA, STEPHANIE | Address on file | | | | | | | |
| 306752 | MARTELL CASTILLO, ROSA M | Address on file | | | | | | | |
| 306753 | MARTELL CASTRO, MIGDALIA | Address on file | | | | | | | |
| 800964 | MARTELL CASTRO, MIGDALIA | Address on file | | | | | | | |
| 306754 | MARTELL CRUZ, CARLOS | Address on file | | | | | | | |
| 306755 | MARTELL CRUZ, JORGE N | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1903029 | Martell Cruz, Jorge N. | Address on file | | | | | | | |
| 306756 | MARTELL CRUZ, JOSE | Address on file | | | | | | | |
| 306757 | MARTELL CRUZ, JOSE J. | Address on file | | | | | | | |
| 800966 | MARTELL CRUZ, MIGUEL | Address on file | | | | | | | |
| 306758 | MARTELL CRUZ, MIGUEL | Address on file | | | | | | | |
| 306759 | MARTELL CRUZ, MIGUEL A | Address on file | | | | | | | |
| 1730693 | Martell Cruz, Miguel Ángel | Address on file | | | | | | | |
| 1730693 | Martell Cruz, Miguel Angel | Address on file | | | | | | | |
| 306760 | MARTELL CRUZ, NELSON | Address on file | | | | | | | |
| 359987 | MARTELL CRUZ, NELSON | Address on file | | | | | | | |
| 306761 | MARTELL CRUZ, SANDIBEL | Address on file | | | | | | | |
| 800967 | MARTELL CRUZ, SANDIBEL | Address on file | | | | | | | |
| 306762 | MARTELL CRUZ, THAMIRA | Address on file | | | | | | | |
| 306763 | MARTELL CRUZ, ZAIDEE L | Address on file | | | | | | | |
| 800968 | MARTELL DIAZ, DAVID | Address on file | | | | | | | |
| 306765 | MARTELL GOMEZ, BENJAMIN | Address on file | | | | | | | |
| 306764 | Martell Gomez, Benjamin | Address on file | | | | | | | |
| 800969 | MARTELL GONZALEZ, CARLOS | Address on file | | | | | | | |
| 306766 | MARTELL GONZALEZ, ENID Z | Address on file | | | | | | | |
| 306767 | MARTELL GONZALEZ, IRARDO J | Address on file | | | | | | | |
| 2152730 | Martell Gonzalez, Irardo Javier | Address on file | | | | | | | |
| 306768 | MARTELL GONZALEZ, NORBERTO | Address on file | | | | | | | |
| 800970 | MARTELL GUEITS, ILEANA I | Address on file | | | | | | | |
| 306769 | MARTELL GUEITS, MARIBEL | Address on file | | | | | | | |
| 306770 | Martell Gueits, Maribel | Address on file | | | | | | | |
| 1626361 | MARTELL GUITIERREZ, KAREN I. | Address on file | | | | | | | |
| 1656187 | Martell Gutierrez, Karen I. | Address on file | | | | | | | |
| 306772 | MARTELL INVESTMENT CORP | PO BOX 360131 | | | | SAN JUAN | PR | 00936-0131 | |
| 306773 | Martell Irizarry, Wilson | Address on file | | | | | | | |
| 306774 | MARTELL JUSTINIANO, GILBERTO | Address on file | | | | | | | |
| 306775 | MARTELL JUSTINIANO, IRIS D | Address on file | | | | | | | |
| 1740252 | Martell Justiniano, Iris Delia | Address on file | | | | | | | |
| 306776 | MARTELL LOPEZ, RAMON | Address on file | | | | | | | |
| 306777 | MARTELL MAESTRE, JUAN | Address on file | | | | | | | |
| 306778 | Martell Marchany, Jose | Address on file | | | | | | | |
| 306779 | MARTELL MARCHANY, JUAN | Address on file | | | | | | | |
| 306780 | MARTELL MARRERO, IVETTE | Address on file | | | | | | | |
| 2113184 | Martell Marrero, Luis | Address on file | | | | | | | |
| 1740035 | Martell Marrero, Luis E | Address on file | | | | | | | |
| 306781 | MARTELL MARRERO, LUIS E | Address on file | | | | | | | |
| 306782 | MARTELL MARTINEZ, LORINET | Address on file | | | | | | | |
| 306783 | MARTELL MARTINEZ, LORINET | Address on file | | | | | | | |
| 306784 | MARTELL MARTINEZ, WANDA | Address on file | | | | | | | |
| 800971 | MARTELL MARTINEZ, WANDA | Address on file | | | | | | | |
| 306785 | MARTELL MENDEZ, CHRISTIAN | Address on file | | | | | | | |
| 306786 | Martell Morales, Carlos | Address on file | | | | | | | |
| 306787 | MARTELL MORALES, CARMEN M | Address on file | | | | | | | |
| 1617259 | Martell Morales, Carmen M. | Address on file | | | | | | | |
| 306788 | MARTELL MORALES, NANCY | Address on file | | | | | | | |
| 2065363 | MARTELL MORALES, SALLY | Address on file | | | | | | | |
| 306789 | MARTELL MORALES, SALLY | Address on file | | | | | | | |
| 306790 | Martell Morales, Santos | Address on file | | | | | | | |
| 306791 | MARTELL MORALES, SANTOS | Address on file | | | | | | | |
| 2003915 | MARTELL MORALEZ, SALLY | Address on file | | | | | | | |
| 306792 | MARTELL NATAL, STEVEN | Address on file | | | | | | | |
| 306794 | MARTELL NEGRON, JUAN C. | Address on file | | | | | | | |
| 306795 | MARTELL NEGRON, LUIS | Address on file | | | | | | | |
| 800972 | MARTELL OTERO, AURELIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3323 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 306796 | MARTELL OTERO, AURELIA | Address on file | | | | | | | |
| 306797 | MARTELL PADILLA, ELIA R. | Address on file | | | | | | | |
| 306798 | MARTELL RAMOS, FELIX | Address on file | | | | | | | |
| 306799 | MARTELL RAMOS, LOUNETTE | Address on file | | | | | | | |
| 306800 | MARTELL RAMOS, MARGARET | Address on file | | | | | | | |
| 306801 | MARTELL RAMOS, MILAGROS | Address on file | | | | | | | |
| 306802 | Martell Resto, Rene | Address on file | | | | | | | |
| 2034830 | Martell Rivera, Ada del S. | Address on file | | | | | | | |
| 2076951 | Martell Rivera, Amarilis | Address on file | | | | | | | |
| 2069448 | Martell Rivera, Amarilis | Address on file | | | | | | | |
| 1878730 | MARTELL RIVERA, AMARILIS | Address on file | | | | | | | |
| 2054401 | Martell Rivera, Amarilis | Address on file | | | | | | | |
| 306803 | MARTELL RIVERA, ANTHONY | Address on file | | | | | | | |
| 1481042 | Martell Rivera, David A | Address on file | | | | | | | |
| 306804 | MARTELL RIVERA, DAVID A. | Address on file | | | | | | | |
| 800973 | MARTELL RIVERA, EVALIZ | Address on file | | | | | | | |
| 1590189 | Martell Rivera, Evaliz | Address on file | | | | | | | |
| 306805 | MARTELL RIVERA, EVELYN | Address on file | | | | | | | |
| 306806 | MARTELL RIVERA, JESMARI | Address on file | | | | | | | |
| 306807 | MARTELL RIVERA, JOHANNA | Address on file | | | | | | | |
| 306808 | MARTELL RIVERA, LISVETTE | Address on file | | | | | | | |
| 800974 | MARTELL RIVERA, LISVETTE | Address on file | | | | | | | |
| 306809 | MARTELL RIVERA, MADELINE | Address on file | | | | | | | |
| 800975 | MARTELL RIVERA, SANDRA | Address on file | | | | | | | |
| 306810 | MARTELL RODRIGUEZ, ANDRES | Address on file | | | | | | | |
| 306813 | MARTELL ROJAS, KEILIAN | Address on file | | | | | | | |
| 306814 | Martell Roman, Osvaldo | Address on file | | | | | | | |
| 306815 | MARTELL RUIZ, CARLOS A | Address on file | | | | | | | |
| 306816 | MARTELL RUIZ, MARIA A | Address on file | | | | | | | |
| 306817 | MARTELL SANCHEZ, ANGEL | Address on file | | | | | | | |
| 306818 | MARTELL SANCHEZ, DAVID | Address on file | | | | | | | |
| 1777353 | Martell Santiago, Arlene | Address on file | | | | | | | |
| 306819 | MARTELL SANTIAGO, LESBIA V | Address on file | | | | | | | |
| 306820 | Martell Seda, Jacqueline | Address on file | | | | | | | |
| 306821 | Martell Sepulveda, Jose | Address on file | | | | | | | |
| 306822 | MARTELL SEPULVEDA, LEONOR | Address on file | | | | | | | |
| 306823 | MARTELL SOL, MARIA T | Address on file | | | | | | | |
| 306824 | MARTELL TORO, TATIANA | Address on file | | | | | | | |
| 800976 | MARTELL TORRES, IMALAI L | Address on file | | | | | | | |
| 306742 | Martell Torres, Taryn G | Address on file | | | | | | | |
| 306825 | MARTELL TORRES, YENYDIA | Address on file | | | | | | | |
| 306826 | MARTELL VALENTIN, PROVIDENCIA | Address on file | | | | | | | |
| 800977 | MARTELL VAZQUEZ, CLARINEL | Address on file | | | | | | | |
| 306828 | MARTELL VEGA, GILBERTO | Address on file | | | | | | | |
| 306827 | MARTELL VEGA, GILBERTO | Address on file | | | | | | | |
| 1448583 | Martell Vega, Morayma Enid | Address on file | | | | | | | |
| 306829 | MARTELL VELAZQUEZ, JIMMY | Address on file | | | | | | | |
| 306830 | MARTELL VELEZ, ANN | Address on file | | | | | | | |
| 306831 | Martell Velez, Judith | Address on file | | | | | | | |
| 1901223 | Martell Velez, Judith | Address on file | | | | | | | |
| 800978 | MARTELL VELEZ, MIGDALIA | Address on file | | | | | | | |
| 306832 | MARTELL VELEZ, MIGDALIA | Address on file | | | | | | | |
| 1257210 | MARTELL VELEZ, MIGUEL A | Address on file | | | | | | | |
| 306833 | Martell Velez, Miguel A | Address on file | | | | | | | |
| 306834 | MARTELL, AMARILYS | Address on file | | | | | | | |
| 2066612 | Martell, Carlos Morell | Address on file | | | | | | | |
| 306835 | MARTELL,DAVID | Address on file | | | | | | | |
| 306836 | MARTES ALTURET, ESTEBAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3324 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 800979 | MARTES COLON, JORGE L. | Address on file | | | | | | | |
| 800980 | MARTES CORDERO, ANGEL | Address on file | | | | | | | |
| 306838 | MARTES CORDERO, ANGEL M | Address on file | | | | | | | |
| 306839 | MARTES CORDERO, JORGE | Address on file | | | | | | | |
| 306840 | MARTES CORDERO, MARIA M | Address on file | | | | | | | |
| 2025876 | Martes Cordero, Maria M. | Address on file | | | | | | | |
| 1258688 | MARTES CORDERO, MARIANA | Address on file | | | | | | | |
| 306842 | Martes Cordero, Miguel | Address on file | | | | | | | |
| 306845 | MARTES CORDERO, WILFREDO | Address on file | | | | | | | |
| 306846 | MARTES DEL VALLE, LUIS J | Address on file | | | | | | | |
| 306847 | Martes Duran, Angel M. | Address on file | | | | | | | |
| 306848 | MARTES ESPINAL, BERKIS | Address on file | | | | | | | |
| 306849 | MARTES FRIAS, LIBANESSA | Address on file | | | | | | | |
| 306850 | Martes Gonzalez, Jose M. | Address on file | | | | | | | |
| 306852 | MARTES LOPEZ, JOSE A | Address on file | | | | | | | |
| 306851 | MARTES LOPEZ, JOSE A | Address on file | | | | | | | |
| 306854 | MARTES LOPEZ, LUZ T. | Address on file | | | | | | | |
| 306853 | MARTES LOPEZ, LUZ T. | Address on file | | | | | | | |
| 306855 | MARTES LOPEZ, MARITZA E | Address on file | | | | | | | |
| 1626662 | Martes Lopez, Maritza E. | Address on file | | | | | | | |
| 306856 | MARTES MALDONADO, ROSAIDA | Address on file | | | | | | | |
| 306857 | MARTES MARRERO, LEYCA | Address on file | | | | | | | |
| 306858 | MARTES MERCADO, KIOMARA | Address on file | | | | | | | |
| 306859 | MARTES MOLINA, ANA C | Address on file | | | | | | | |
| 306860 | MARTES MUNOZ, BRYAN | Address on file | | | | | | | |
| 306861 | MARTES NEGRON, CARMEN A | Address on file | | | | | | | |
| 800981 | MARTES NEGRON, CARMEN A | Address on file | | | | | | | |
| 306862 | Martes Negron, Ramon E | Address on file | | | | | | | |
| 306863 | MARTES NEGRON, RAMON E. | Address on file | | | | | | | |
| 306864 | MARTES OLAN, NEFTALI | Address on file | | | | | | | |
| 306865 | MARTES OLAN, RADAMES | Address on file | | | | | | | |
| 800982 | MARTES ORTEGA, YARELY | Address on file | | | | | | | |
| 306866 | MARTES ORTEGA, YARELY | Address on file | | | | | | | |
| 306867 | MARTES ORTIZ, DANIEL | Address on file | | | | | | | |
| 306868 | MARTES ORTIZ, DANIEL | Address on file | | | | | | | |
| 306870 | MARTES PAGAN, GABRIEL | Address on file | | | | | | | |
| 306869 | Martes Pagan, Gabriel | Address on file | | | | | | | |
| 306871 | MARTES PAGAN, MARIANO | Address on file | | | | | | | |
| 306872 | MARTES PEREZ, DENISSE | Address on file | | | | | | | |
| 800983 | MARTES PEREZ, DENISSE M | Address on file | | | | | | | |
| 306873 | MARTES REPOLLET MD, PROVIDENCIO | Address on file | | | | | | | |
| 306874 | MARTES REPOLLET, MARIA G | Address on file | | | | | | | |
| 306875 | MARTES REPOLLET, PROVIDENCIO | Address on file | | | | | | | |
| 306877 | MARTES RIVERA, BLANCA I. | Address on file | | | | | | | |
| 306876 | MARTES RIVERA, BLANCA I. | Address on file | | | | | | | |
| 306878 | MARTES RIVERA, LUIS A | Address on file | | | | | | | |
| 306879 | MARTES RODRIGUEZ, NEREIDA | Address on file | | | | | | | |
| 306880 | MARTES SIERRA, LIZANDRA | Address on file | | | | | | | |
| 306881 | MARTES SOTO, JESUS | Address on file | | | | | | | |
| 306882 | MARTES SOTO, VICTOR | Address on file | | | | | | | |
| 306883 | MARTES TORRES, BEISY D | Address on file | | | | | | | |
| 306884 | MARTES TORRES, LUIS J | Address on file | | | | | | | |
| 306885 | MARTES TORRES, VILMARY | Address on file | | | | | | | |
| 306886 | MARTES TORRES, YANITZA M | Address on file | | | | | | | |
| 800984 | MARTES VILLALOBOS, MARIA E | Address on file | | | | | | | |
| 800985 | MARTES, VICENTA | Address on file | | | | | | | |
| 306887 | MARTEX FARM SE/ WINDMAR PV ENERGY INC | PO BOX 3402 | | | | CAROLINA | PR | 00984-3402 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3325 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 717633 | MARTEX GENERAL CONTRACTORS S E | PO BOX 3402 | | | | CAROLINA | PR | 00984 | |
| 717634 | MARTH M VILLANUEVA BIRRIEL | URB CUPEY GARDENS | F 17 CALLE 9 | | | SAN JUAN | PR | 00926 | |
| 306888 | MARTHA A DAMACELA PEREZ | Address on file | | | | | | | |
| 306889 | MARTHA A VAZQUEZ ESCOBAR | Address on file | | | | | | | |
| 306890 | MARTHA A ZEPEDA ESPINOSA | Address on file | | | | | | | |
| 717640 | MARTHA ACOSTA | VILLA PRADES | A4 CA;E ARISTIDES CHAVIER | | | SAN JUAN | PR | 00924 | |
| 306891 | MARTHA ACOSTA | Address on file | | | | | | | |
| 717641 | MARTHA ALFARO ALAS | VILLA CAROLINA | 115 A 17 CALLE 73 C | | | CAROLINA | PR | 00985 | |
| 306892 | MARTHA B CARABALLO | Address on file | | | | | | | |
| 717642 | MARTHA BAEZ RODRIGUEZ | COND SIERRA ALTA | 200 BOX 105 | | | SAN JUAN | PR | 00926-0105 | |
| 717643 | MARTHA BERMUDEZ COSME | EXT JACAGUAX | 2 CALLE 1 | | | JUANA DIAZ | PR | 00795-1507 | |
| 717644 | MARTHA BORIA NEGRON | JARD DEL VALENCIANO | D16 AVE LAS FLORES | | | JUNCOS | PR | 00777 | |
| 306893 | MARTHA BOUSON GARCIA | Address on file | | | | | | | |
| 306894 | MARTHA CANON ABUCHAR | Address on file | | | | | | | |
| 306895 | MARTHA CARABALLO VARGAS | Address on file | | | | | | | |
| 717645 | MARTHA CARRASQUILLO REYES | Address on file | | | | | | | |
| 717646 | MARTHA CASTRO CASTRO | Address on file | | | | | | | |
| 717647 | MARTHA CEDRE CORREA | Address on file | | | | | | | |
| 717648 | MARTHA CINTRON | HC 67 BOX 13328 | | | | BAYAMON | PR | 00956 | |
| 717649 | MARTHA COLLADO TORRES | Address on file | | | | | | | |
| 717650 | MARTHA CRUZ GONZALEZ | 58 CALLE ANDRES ARUZ INT OESTE | | | | CAROLINA | PR | 00985 | |
| 306896 | MARTHA D PLANA COLLAZO | Address on file | | | | | | | |
| 1702614 | Martha Davila Perez | Address on file | | | | | | | |
| 717651 | MARTHA DE LEON HERNANDEZ | Address on file | | | | | | | |
| 306897 | MARTHA DUPERRAY DREYER | Address on file | | | | | | | |
| 717653 | MARTHA E ALBIZU BARBOSA | PO BOX 800708 | | | | COTO LAUREL | PR | 00780-0708 | |
| 717652 | MARTHA E ALBIZU BARBOSA | Address on file | | | | | | | |
| 847724 | MARTHA E FERNANDEZ PABELLON | HC 03 BOX 14454 | | | | AGUAS BUENAS | PR | 00703-8301 | |
| 717654 | MARTHA E GARCIA BATISTA | COND BAHIA A | APT 506 PDA 15 | | | SAN JUAN | PR | 00908 | |
| 717655 | MARTHA E GONZALEZ ERICK | VILLA OLGA | 1823 CALLE ALBERTO VALENZUELA | | | SAN JUAN | PR | 00926 | |
| 306899 | MARTHA E GONZALEZ QUINONEZ | Address on file | | | | | | | |
| 306900 | MARTHA E MARQUEZ ROSADO | Address on file | | | | | | | |
| 306844 | MARTHA E MENDEZ PEREZ | Address on file | | | | | | | |
| 717656 | MARTHA E MORALES ALICEA | VILLAS DE LOMAS VERDES | EDIF 1 APT 303 | | | SAN JUAN | PR | 00926 | |
| 847725 | MARTHA E REYES PEREZ | SAN ANTONIO | BOX 441 | | | AGUADILLA | PR | 00690 | |
| 717657 | MARTHA E REYES RODRIGUEZ | P O BOX 1558 | | | | CAGUAS | PR | 00726 | |
| 847726 | MARTHA E ROSARIO ROSA | 18 COND ALEGRIA S APT 402 | | | | BAYAMON | PR | 00957-3872 | |
| 717658 | MARTHA E ROSARIO ROSA | URB SIERRA BAYAMON | L 1 CALLE VISTA ALTA | | | BAYAMON | PR | 00957 | |
| 717659 | MARTHA E VAZ CORTEZ | PO BOX 14-1464 | | | | ARECIBO | PR | 00614 | |
| 717660 | MARTHA E VELAZQUEZ ORTIZ | RES ROBERTO CLEMENTE | EDIF B 4 APT 4 CALLE 2 | | | CAROLINA | PR | 00985 | |
| 1548811 | Martha Elizabeth Bekken, Trustee | Address on file | | | | | | | |
| 306901 | MARTHA ELLIOT HEALTH CENTER | 75 BICKFORD ST | | | | JAMAICA PLAINS | NJ | 02130 | |
| 717661 | MARTHA EVANGELISTA REINOSO | Address on file | | | | | | | |
| 717662 | MARTHA F MARTINEZ ESPADA | P.O.BOX 1541 HATO REY BRANCH | | | | SAN JUAN | PR | 00919-1541 | |
| 306902 | MARTHA F WILLIAMS BATIZ | Address on file | | | | | | | |
| 847727 | MARTHA FELICIANO | PO BOX 40545 | | | | SAN JUAN | PR | 00940 | |
| 717663 | MARTHA FERNANDEZ AMOROS | SAN JUAN PARK | EDIF I APTO 7 2 | | | SAN JUAN | PR | 00909 | |
| 306903 | MARTHA FLORES ARROYO | Address on file | | | | | | | |
| 717664 | MARTHA G FIGUEROA | URB EXT EL COMANDANTE | 691 CALLE MEDITERRANEO | | | CAROLINA | PR | 00982 | |
| 717665 | MARTHA GARCIA | 1769 EDUARDO CONDE | | | | SAN JUAN | PR | 00912 | |
| 847728 | MARTHA GARCIA PINEDA | PISO 2 ESQ. CALLE ANDALUCIA | 644 AVE ANDALUCIA | | | PUERTO NUEVO | PR | 00920 | |
| 306904 | MARTHA GARLAND VAZQUEZ | Address on file | | | | | | | |
| 306905 | MARTHA GARLAND VAZQUEZ | Address on file | | | | | | | |
| 717666 | MARTHA GARLAND VAZQUEZ | Address on file | | | | | | | |
| 717667 | MARTHA GONZALEZ SIMONET | URB EL SENORIAL | 2006 CALLE FRAY GRANADA | | | SAN JUAN | PR | 00926 | |
| 717668 | MARTHA GOYCURIA | Address on file | | | | | | | |
| 306907 | MARTHA GRAULAU DE LA CERDA | Address on file | | | | | | | |
| 306908 | MARTHA GRISELLE MALDONADO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3326 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 306909 | MARTHA GUILLONT MUNIZ | Address on file | | | | | | | |
| 717669 | MARTHA H COURTOIS CAMPOS | 12-9 SEGOVIA TORRIMAR | | | | GUAYNABO | PR | 00966 | |
| 306910 | MARTHA H TORRES VIERA | Address on file | | | | | | | |
| 306911 | MARTHA HERNANDEZ HERNANDEZ | Address on file | | | | | | | |
| 306912 | MARTHA HOFFMANN NIEVES | Address on file | | | | | | | |
| 717670 | MARTHA I CARABALLO | COND CONCORDIA GARDEN 11 | APT 14L | | | SAN JUAN | PR | 00924 | |
| 306913 | MARTHA I COLON MUNIZ | Address on file | | | | | | | |
| 306914 | MARTHA I FERNANDEZ PEREZ | Address on file | | | | | | | |
| 717671 | MARTHA I FIGUEROA ROSADO | Address on file | | | | | | | |
| 717672 | MARTHA I FIGUEROA ROSAS | Address on file | | | | | | | |
| 306915 | MARTHA I GONZALEZ | Address on file | | | | | | | |
| 717673 | MARTHA I HERNANDEZ RIVERA | BELLOMONTE | C 36 CALLE 14 | | | GUAYNABO | PR | 00969 | |
| 847729 | MARTHA I HERNANDEZ VALENTIN | URB VILLA FONTANA | VIA 15 HR 19 | | | CAROLINA | PR | 00983 | |
| 306917 | MARTHA I PASCUAL ANTONMMATEI | Address on file | | | | | | | |
| 717674 | MARTHA I ROSADO | P O BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 717675 | MARTHA I VAZQUEZ AVILES | Address on file | | | | | | | |
| 306918 | MARTHA I. HERNANDEZ VALENTIN | Address on file | | | | | | | |
| 306919 | MARTHA I. MALDONADO ROUBERT | Address on file | | | | | | | |
| 717676 | MARTHA J DE JESUS COLLAZO | PARK GARDENS | AI 7 ROSALEDA | | | SAN JUAN | PR | 00926 | |
| 717677 | MARTHA J HUERTAS AVILES | Address on file | | | | | | | |
| 306920 | MARTHA J LEON COLON | Address on file | | | | | | | |
| 306921 | MARTHA J RAMOS VILLEGAS | Address on file | | | | | | | |
| 717678 | MARTHA J SANTIAGO | Address on file | | | | | | | |
| 717679 | MARTHA L BAEZ SANTIAGO | 357 CALLE IGUALDAD | | | | SAN JUAN | PR | 00912 | |
| 306922 | MARTHA L LOPEZ SEPULVEDA | Address on file | | | | | | | |
| 306923 | MARTHA L LOPEZ SEPULVEDA | Address on file | | | | | | | |
| 306925 | MARTHA L RAMOS MARTINEZ | Address on file | | | | | | | |
| 717680 | MARTHA L SEDA RIVERA | Address on file | | | | | | | |
| 306926 | MARTHA L SIERRA HERNANDEZ | Address on file | | | | | | | |
| 306927 | MARTHA LINA RIVERA | Address on file | | | | | | | |
| 306928 | Martha Lozada Cruz | Address on file | | | | | | | |
| 306929 | MARTHA M CAMPOS MANGUAL | Address on file | | | | | | | |
| 717681 | MARTHA M COSME MELENDEZ | URB LOS ANGELES | G H 48 CALLE D | | | CAROLINA | PR | 00979 | |
| 306930 | MARTHA M DENIS Y ALFREDO CARRERAS | Address on file | | | | | | | |
| 717682 | MARTHA M DIAZ CLAUDIO | PO BOX 133 | | | | BOQUERON | PR | 00622-0133 | |
| 306931 | MARTHA M ESCALET ORTIZ | Address on file | | | | | | | |
| 717683 | MARTHA M GRILLASCA | PO BOX 9883 | | | | CIDRA | PR | 00739 | |
| 717685 | MARTHA M MORALES | 184 29 CALLE 15 | | | | CAROLINA | PR | 00985 | |
| 717684 | MARTHA M MORALES | PO BOX 129 | | | | ARROYO | PR | 00714 | |
| 306932 | MARTHA M MORENO LLANO | Address on file | | | | | | | |
| 306933 | MARTHA M MUNOZ MARTINEZ | Address on file | | | | | | | |
| 717686 | MARTHA M RESTO APONTE | BO GUAVATE SEC APONTE | 21623 | | | CAYEY | PR | 00736 | |
| 847730 | MARTHA M RESTO APONTE | CONDOMINIO SEGOVIA | 650 CALLE S CUEVAS BUSTAMANTE APT 1013 | | | SAN JUAN | PR | 00918-3833 | |
| 717687 | MARTHA M RUIZ RIVERA | URB CAGUAS NORTE | G 9 CALLE FLORENCIA | | | CAGUAS | PR | 00725 | |
| 306934 | MARTHA MAGALLANES | Address on file | | | | | | | |
| 306935 | MARTHA MAGALLANES | Address on file | | | | | | | |
| 306936 | MARTHA MALDONADO GUTIERREZ | Address on file | | | | | | | |
| 717688 | MARTHA MALDONADO SILVA | URB OCEAN PARK | 2014 CALLE CACIQUE | | | SAN JUAN | PR | 00912 | |
| 717689 | MARTHA MARRERO DE RAMOS | PO BOX 22448 | | | | SAN JUAN | PR | 00931 | |
| 717690 | MARTHA MARTINEZ APONTE | HOGAR CRISTO REY APT 407 | | | | CAGUAS | PR | 00625 | |
| 717691 | MARTHA MARTINEZ CLAUDIO | VILLA DEL REY | 2F 7 CARLO MAGNO | | | CAGUAS | PR | 00725 | |
| 306938 | MARTHA MARTINEZ LIRA | Address on file | | | | | | | |
| 306939 | MARTHA MELENDEZ GONZALEZ | Address on file | | | | | | | |
| 306940 | MARTHA MENDEZ FERNANDEZ | Address on file | | | | | | | |
| 717635 | MARTHA MERCADO GARCIA | Address on file | | | | | | | |
| 717692 | MARTHA MONTALVO ROLDAN | HC 2 BOX 9826 | | | | JUANA DIAZ | PR | 00795-9614 | |
| 717693 | MARTHA MONTALVO ROLDAN | PLAYA DE PONCE | 63 AVE PADRE NOEL | | | PONCE | PR | 00731 | |
| 306941 | MARTHA NIEVES FELICIANO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3327 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 717694 | MARTHA NORAT SERRANO | HC 33 BOX 5818 | | | | DORADO | PR | 00646 | |
| 717695 | MARTHA OTERO COLON | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 717696 | MARTHA OTERO OTERO | URB PUERTO NUEVO | 777 CALLE 39 | | | SAN JUAN | PR | 00921 | |
| 717697 | MARTHA P FIGUEROA ALICEA | Address on file | | | | | | | |
| 306942 | MARTHA PAGAN COTTO | Address on file | | | | | | | |
| 717698 | MARTHA PASCUAL | URB PRIMAVERA | 54 PASEO DE LAS ORQUIDEAS | | | TRUJILLO ALTO | PR | 00976 | |
| 717699 | MARTHA PATRICIA CANO TALENO | PO BOX 11824 | | | | SAN JUAN | PR | 00922-1824 | |
| 306943 | MARTHA PEREZ SANTIAGO | Address on file | | | | | | | |
| 717701 | MARTHA RAMIREZ RIVERA | BOX 679 | | | | SAINT JUST | PR | 00978 | |
| 717702 | MARTHA RAMOS LEBRON | Address on file | | | | | | | |
| 717703 | MARTHA RAMOS LEBRON | Address on file | | | | | | | |
| 306944 | MARTHA REY CACHO LAW OFFICES | PO BOX 360965 | | | | SAN JUAN | PR | 00936-0965 | |
| 717704 | MARTHA RIVERA MANGUAL | URB VALLE HUCARES | 117 CALLE EL YAGRUMO | | | JUANA DIAZ | PR | 00795 | |
| 306946 | MARTHA RIVERA SANTIAGO | Address on file | | | | | | | |
| 717705 | MARTHA RODRIGUEZ | Address on file | | | | | | | |
| 717706 | MARTHA RODRIGUEZ ALICEA | BO ANCONES | 3 CALLEJON SIMPSON | | | SAN GERMAN | PR | 00683 | |
| 717707 | MARTHA RODRIGUEZ RIVERA | 6178 FLOR DE LOTO | SABANA SECA | | | TOA BAJA | PR | 00952-4475 | |
| 717708 | MARTHA ROMAN CAMACHO | COND HANNIA MARIA | EDIF 1 APT 1603 | | | GUAYNABO | PR | 00969 | |
| 717709 | MARTHA ROMAN DAVID | PO BOX 381 | | | | AGUIRRE | PR | 00704 | |
| 717710 | MARTHA ROMAN GONZALEZ | HC 1 BOX 15512 | | | | CABO ROJO | PR | 00623 | |
| 717711 | MARTHA ROSA CRUZ | E19 CALLE 2 HACIENDA LA MATILDE | | | | PONCE | PR | 00731 | |
| 306947 | MARTHA ROSA CRUZ | Address on file | | | | | | | |
| 306948 | MARTHA ROSA SOSA | Address on file | | | | | | | |
| 717712 | MARTHA ROSARIO LOPEZ | Address on file | | | | | | | |
| 717713 | MARTHA RUEDA STEWART | COND PORTOFINO | BUZON 502 - 5 PALM CIRCLE | | | GUAYNABO | PR | 00968 | |
| 306949 | MARTHA RUIZ APONTE | Address on file | | | | | | | |
| 717714 | MARTHA RUIZ APONTE | Address on file | | | | | | | |
| 717715 | MARTHA S PAZ CHAVEZ | TURABO GARDENS II | Z 6-19 CALLE 15 | | | CAGUAS | PR | 00727 | |
| 717716 | MARTHA SANCHEZ RODRIGUEZ | VILLA CAROLINA | 9-147 CALLE 415 | | | CAROLINA | PR | 00985 | |
| 717636 | MARTHA SORTO | URB SANTA JUANITA | E J 19 CALLE CIPRES | | | BAYAMON | PR | 00956 | |
| 717717 | MARTHA SOSA | 352 AVE SAN CLAUDIO SUITE 349 | | | | SAN JUAN | PR | 00926 | |
| 717718 | MARTHA SOTO GUZMAN | BOX 7095 ABRA SAN FRANCISCO | CALLE COLL | | | ARECIBO | PR | 00612 | |
| 717719 | MARTHA SYBARYS PIZARRO COUVERTIER | RES LAGOS DE BLASINA | EDIF 6 APT 77 | | | CAROLINA | PR | 00985 | |
| 306950 | MARTHA SYLVIA TORRES NUNEZ | Address on file | | | | | | | |
| 717637 | MARTHA TORRENCE | 1712 E MCMILLAN ST | | | | CINCINNATI | OH | 45206 | |
| 717720 | MARTHA TORRES CASTILLO | CAPETILLO | 1010 CALLE 5 | | | SAN JUAN | PR | 00925 | |
| 717721 | MARTHA TORRES DE LEON | URB CAPARRA TERRACE | 1216 CALLE 25E | | | SAN JUAN | PR | 00921 | |
| 717722 | MARTHA TORRES DELGADO | HC 1 BOX 4287 | | | | ADJUNTAS | PR | 00601 | |
| 847731 | MARTHA TORRES LOPEZ | QTAS REALES | Q6 CALLE PRINCIPE CARLOS | | | GUAYNABO | PR | 00969-5304 | |
| 306952 | MARTHA VARGAS GIBBS | Address on file | | | | | | | |
| 306953 | MARTHA VARGAS GIBBS | Address on file | | | | | | | |
| 306954 | MARTHA VAZQUEZ DE JESUS | Address on file | | | | | | | |
| 717724 | MARTHA VAZQUEZ RAMIL | PO BOX 51606 | | | | TOA BAJA | PR | 00950 | |
| 717725 | MARTHA VAZQUEZ VIDOT | Address on file | | | | | | | |
| 717638 | MARTHA VELAZQUEZ LOPEZ | ST JUST | 225 CALLE 4 | | | TRUJILLO ALTO | PR | 00796 | |
| 306955 | MARTHA VELEZ | Address on file | | | | | | | |
| 717726 | MARTHA VENTURA | Address on file | | | | | | | |
| 717639 | MARTHA VIVONI FARAJE | URB LA ALMEDA | A 13 CALLE B | | | SAN JUAN | PR | 00926 | |
| 717727 | MARTHA ZABALA PADILLA | PARC MINILLAS | CARR 125 | | | SAN GERMAN | PR | 00683 | |
| 306956 | MARTHE A SQUIRE | Address on file | | | | | | | |
| 800986 | MARTI AGOSTINI, CARMEN | Address on file | | | | | | | |
| 306957 | MARTI AGOSTINI, CARMEN | Address on file | | | | | | | |
| 306958 | MARTI AGOSTO, MARTA | Address on file | | | | | | | |
| 800987 | MARTI AGOSTO, MARTHA | Address on file | | | | | | | |
| 306959 | MARTI AGOSTO, MARTHA I | Address on file | | | | | | | |
| 306960 | MARTI ARCE, CARLOS J. | Address on file | | | | | | | |
| 306961 | MARTI BETANCOURT, CARMEN A | Address on file | | | | | | | |
| 306962 | MARTI CALOCA, IVETTE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3328 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 306964 | MARTI CAMACHO, DOLLY | Address on file | | | | | | | |
| 306965 | MARTI CAMACHO, MARIA V. | Address on file | | | | | | | |
| 306966 | MARTI CAMACHO, WILFREDO | Address on file | | | | | | | |
| 306967 | MARTI CASTILLO, JOSE A. | Address on file | | | | | | | |
| 306968 | MARTI COLON, BAYREX | Address on file | | | | | | | |
| 306969 | MARTI COLON, BEIRA | Address on file | | | | | | | |
| 1942977 | Marti Colon, Pedro | Address on file | | | | | | | |
| 306970 | MARTI COLON, PEDRO J | Address on file | | | | | | | |
| 306971 | MARTI COLON, WANDA DEL C | Address on file | | | | | | | |
| 1780693 | Marti Costa, Alicia | Address on file | | | | | | | |
| 306972 | Marti Diaz, Carlos | Address on file | | | | | | | |
| 306973 | MARTI DIAZ, JOSE A | Address on file | | | | | | | |
| 847733 | MARTI ESQUILIN ISMAEL | PO BOX 4405 | | | | HUMACAO | PR | 00791-9506 | |
| 306974 | MARTI ESQUILIN, ISMAEL | Address on file | | | | | | | |
| 306975 | MARTI FELICIANO, EDGAR | Address on file | | | | | | | |
| 306976 | MARTI FERNANDEZ, ANGEL | Address on file | | | | | | | |
| 306977 | MARTI FERNANDEZ, IVAN A | Address on file | | | | | | | |
| 306978 | MARTI FERNANDEZ, JOSE | Address on file | | | | | | | |
| 306979 | Marti Garcia, Israel | Address on file | | | | | | | |
| 2120398 | Marti Gonzalez, Evelyn | Address on file | | | | | | | |
| 2041255 | Marti Gonzalez, Irma | Address on file | | | | | | | |
| 306981 | MARTI GONZALEZ, LAURA M | Address on file | | | | | | | |
| 1861260 | Marti Gonzalez, Laura M. | Address on file | | | | | | | |
| 306982 | MARTI GONZALEZ, MARIA A | Address on file | | | | | | | |
| 306983 | MARTI GONZALEZ, OMAIRA | Address on file | | | | | | | |
| 306984 | MARTI GONZALEZ, RICARDO | Address on file | | | | | | | |
| 306985 | MARTI GONZALEZ, RICARDO I | Address on file | | | | | | | |
| 306986 | MARTI GONZALEZ, SANDRA L | Address on file | | | | | | | |
| 800989 | Marti Gonzalez, Sandra L | Address on file | | | | | | | |
| 1514401 | MARTI GONZALEZ, SANDRA L | Address on file | | | | | | | |
| 306987 | MARTI GONZALEZ, VIONEX M. | Address on file | | | | | | | |
| 306988 | MARTI GUTIERREZ, AIXA | Address on file | | | | | | | |
| 306989 | MARTI GUZMAN, JOSE L | Address on file | | | | | | | |
| 306990 | MARTI HERNANDEZ, JOSE | Address on file | | | | | | | |
| 306991 | MARTI JIMENEZ, LINETTE | Address on file | | | | | | | |
| 306992 | Marti Laracuente, Efrain O. | Address on file | | | | | | | |
| 306993 | MARTI LON MD, MARIA D | Address on file | | | | | | | |
| 306994 | MARTI LOPEZ, ANGEL A | Address on file | | | | | | | |
| 306995 | MARTI LOPEZ, CARLOS R | Address on file | | | | | | | |
| 1662092 | MARTI LOPEZ, CARLOS R. | Address on file | | | | | | | |
| 1383862 | MARTI LOPEZ, DAHIANA | Address on file | | | | | | | |
| 306997 | MARTI LOPEZ, DAHIANA | Address on file | | | | | | | |
| 306998 | MARTI LOPEZ, ENID | Address on file | | | | | | | |
| 800990 | MARTI LOPEZ, HECTOR | Address on file | | | | | | | |
| 306999 | MARTI LOPEZ, HECTOR L | Address on file | | | | | | | |
| 1675616 | Marti López, Héctor Luis | Address on file | | | | | | | |
| 307000 | MARTI LOPEZ, LUIS A | Address on file | | | | | | | |
| 307001 | MARTI LOPEZ, MARILYN | Address on file | | | | | | | |
| 307002 | MARTI LOPEZ, MONICA DENISE | Address on file | | | | | | | |
| 307003 | MARTI LÓPEZ, YADIRA E | Address on file | | | | | | | |
| 307004 | MARTI LOPEZ, YADIRA E. | Address on file | | | | | | | |
| 1794729 | Marti Lugo, Dinorah | Address on file | | | | | | | |
| 1834445 | MARTI LUGO, ENRIQUE | Address on file | | | | | | | |
| 307005 | MARTI LUGO, LUIS | Address on file | | | | | | | |
| 307006 | MARTI MALAVE, NORBERTO | Address on file | | | | | | | |
| 307007 | MARTI MARTINEZ, KAREN | Address on file | | | | | | | |
| 307008 | MARTI MARTINEZ, NIKOLE | Address on file | | | | | | | |
| 307009 | MARTI MARTORALL, DALIA I | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 307010 | MARTI MENDOZA, DOUGLAS | Address on file | | | | | | | |
| 307011 | MARTI MERCADO, JUAN | Address on file | | | | | | | |
| 307012 | MARTI MIRANDA, GREGORIO | Address on file | | | | | | | |
| 307013 | MARTI MORALES, MADELINE | Address on file | | | | | | | |
| 307014 | MARTI MORALES, MADELINE | Address on file | | | | | | | |
| 800992 | MARTI MUNIZ, EMILDA J | Address on file | | | | | | | |
| 307015 | MARTI MUNIZ, EMILDA J | Address on file | | | | | | | |
| 307016 | MARTI NIEVES, JOSE | Address on file | | | | | | | |
| 307017 | MARTI NIEVES, JUAN | Address on file | | | | | | | |
| 307018 | MARTI NOVOA, DIANA | Address on file | | | | | | | |
| 847734 | MARTI ORTIZ RAQUEL | MONTE ALVERNIA | VIA ALESSI B-10 | | | GUAYNABO | PR | 00969 | |
| 307019 | MARTI ORTIZ, RAQUEL | Address on file | | | | | | | |
| 307020 | MARTI PENA, HILDA H | Address on file | | | | | | | |
| 307021 | MARTI PENA, IRMA L | Address on file | | | | | | | |
| 307022 | MARTI PENA, LYDIA | Address on file | | | | | | | |
| 307023 | MARTI PENA, RAFAEL | Address on file | | | | | | | |
| 307024 | MARTI PEREZ, ANA M | Address on file | | | | | | | |
| 307025 | MARTI PEREZ, DAMARIS | Address on file | | | | | | | |
| 307026 | MARTI PEREZ, EDRICK | Address on file | | | | | | | |
| 307027 | Marti Perez, Edrick E. | Address on file | | | | | | | |
| 1809980 | Marti Perez, Edrick E. | Address on file | | | | | | | |
| 307028 | MARTI PEREZ, JEDRICK | Address on file | | | | | | | |
| 1881915 | MARTI PEREZ, JEDRICK | Address on file | | | | | | | |
| 1881915 | MARTI PEREZ, JEDRICK | Address on file | | | | | | | |
| 307029 | MARTI PEREZ, YAMILETTE | Address on file | | | | | | | |
| 1785593 | Marti Perez, Yamilette | Address on file | | | | | | | |
| 307030 | MARTI RAMIREZ, LUIS | Address on file | | | | | | | |
| 307031 | MARTI RAMIREZ, LUIS M | Address on file | | | | | | | |
| 800995 | MARTI REYES, DORACELIS | Address on file | | | | | | | |
| 307032 | MARTI REYES, DORACELIS | Address on file | | | | | | | |
| 307033 | MARTI RIVERA, ALEXIS | Address on file | | | | | | | |
| 307034 | MARTI RIVERA, ALEXIS ALBERTO | Address on file | | | | | | | |
| 307036 | MARTI RIVERA, CYNTHIA M. | Address on file | | | | | | | |
| 307037 | MARTI RIVERA, MADELINE | Address on file | | | | | | | |
| 307038 | MARTI RODRIGUEZ, ANA DE LOS M | Address on file | | | | | | | |
| 307039 | MARTI RODRIGUEZ, ANTONIA | Address on file | | | | | | | |
| 307040 | MARTI RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 307041 | MARTI RODRIGUEZ, LUIS A | Address on file | | | | | | | |
| 307042 | Marti Rodriguez, Luis A | Address on file | | | | | | | |
| 307043 | MARTI ROMAN, ANA | Address on file | | | | | | | |
| 307044 | MARTI ROMAN, NOEL | Address on file | | | | | | | |
| 307045 | MARTI ROSADO, FRANKLIN | Address on file | | | | | | | |
| 307046 | MARTI RUIZ, ENRIQUE A. | Address on file | | | | | | | |
| 307047 | MARTI RUIZ, MARIA DE LOS | Address on file | | | | | | | |
| 1425444 | MARTI SANCHEZ, NERIELYS | Address on file | | | | | | | |
| 1423565 | MARTÍ SÁNCHEZ, NERIELYS | Bo. Palo Alto #72-3 | | | | Manatí | PR | 00674 | |
| 1423566 | MARTÍ SÁNCHEZ, NERIELYS | C/ Carmelo Díaz Zoler # g-10 | Urb. Mónaco I | | | Manatí | PR | 00674 | |
| 307048 | MARTI SANTANA, ROCIO | Address on file | | | | | | | |
| 307049 | MARTI SOLER, MARIA | Address on file | | | | | | | |
| 307050 | MARTI SOTO, ARMANDO | Address on file | | | | | | | |
| 307051 | MARTI SOTO, JESUS R | Address on file | | | | | | | |
| 307052 | MARTI SOTO, JOSE | Address on file | | | | | | | |
| 307054 | MARTI SOTO, MARIANA | Address on file | | | | | | | |
| 800997 | MARTI TIRADO, MELISSA | Address on file | | | | | | | |
| 307055 | MARTI TIRADO, MELISSA | Address on file | | | | | | | |
| 800998 | MARTI TORRES, JUANITA | Address on file | | | | | | | |
| 307056 | MARTI TORRES, TERESA | Address on file | | | | | | | |
| 307057 | MARTI TROCHE, HIRAM | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3330 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 307058 | MARTI UBINAS, CARLOS | Address on file | | | | | | | |
| 307059 | MARTI VAZQUEZ, EDITH L. | Address on file | | | | | | | |
| 307060 | MARTI VAZQUEZ, EDUARDO | Address on file | | | | | | | |
| 307061 | MARTI VAZQUEZ, SHEYLA | Address on file | | | | | | | |
| 800999 | MARTI VAZQUEZ, SHEYLA | Address on file | | | | | | | |
| 801000 | MARTI VELEZ, CHRISTIAN | Address on file | | | | | | | |
| 307062 | MARTI VELEZ, CHRISTIAN | Address on file | | | | | | | |
| 801001 | MARTI VELEZ, CHRISTIAN | Address on file | | | | | | | |
| 2113366 | Marti Velez, Jose del C. | Address on file | | | | | | | |
| 307063 | MARTI, ALBERTO | Address on file | | | | | | | |
| 307064 | MARTI, JOSE ANTONIO | Address on file | | | | | | | |
| 717728 | MARTI.FLORES.PRIETO&WACHTEL | PO BOX 2125 | | | | SAN JUAN | PR | 00922 | |
| 307065 | MARTIENZ MEJIAS, ALFREDO | Address on file | | | | | | | |
| 1753343 | MARTIEZ TEJERO, EILEEN MARI | Address on file | | | | | | | |
| 307066 | MARTIN & MARTIN DBA EXPRES GRAPHIC | CAPARRA TERRACE | 1156 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| 307067 | MARTIN & MARTIN DBA EXPRES GRAPHICS | 1156 AVE. JESUS T. PINERO | | | | SAN JUAN | PR | 00921 | |
| 831476 | Martin & Martin Express Graphics | HC 01 Box 4462 | | | | Lares | PR | 00669 | |
| 717730 | MARTIN A AQUINO VARELA | HC 2 BOX 5239 | | | | LARES | PR | 00669 | |
| 717731 | MARTIN A CARTAGENA | BOX 474 | | | | CAYEY | PR | 00736 | |
| 717732 | MARTIN A CRUZ RIVERA | URB LA MARINA | S14 CALLE I | | | CAROLINA | PR | 00979 | |
| 307068 | MARTIN A DE LEON MORALES | Address on file | | | | | | | |
| 307069 | MARTIN A GONZALEZ ROVIRA | Address on file | | | | | | | |
| 717733 | MARTIN A MCKENZIE | URB MONTE BRISA | M 8 CALLE H | | | FAJARDO | PR | 00738 | |
| 717734 | MARTIN A RAMOS GONZALEZ | Address on file | | | | | | | |
| 307070 | MARTIN A RAMOS OTERO | Address on file | | | | | | | |
| 307071 | MARTIN A RAMOS ROSARIO | Address on file | | | | | | | |
| 307072 | MARTIN A RIVERA | Address on file | | | | | | | |
| 717735 | MARTIN A SOSA TORRES | MANSIONES C 10 BUZ 19 | | | | SABANA GRANDE | PR | 00637 | |
| 307073 | MARTIN A SOTO PEREZ | Address on file | | | | | | | |
| 717736 | MARTIN A TREMBLAY | COND LOS PINOS APT 3 G | EAST | | | CAROLINA | PR | 00979 | |
| 306963 | MARTIN AGOSTO TORRES | Address on file | | | | | | | |
| 307035 | MARTIN AGOSTO, VICTOR | Address on file | | | | | | | |
| 307053 | MARTIN AGUILAR MARTINEZ | Address on file | | | | | | | |
| 307074 | MARTIN ALICEA, GILDA L | Address on file | | | | | | | |
| 307075 | MARTIN ALICEA, GLADYNELL | Address on file | | | | | | | |
| 717737 | MARTIN ALMESTICA LOPEZ | Address on file | | | | | | | |
| 307076 | MARTIN ALVARADO HYDRAULIC SERVICES | JARDINES COUNTRY CLUB | AP 11 CALLE 36 | | | CAROLINA | PR | 00983 | |
| 717738 | MARTIN ALVARADO MORALES | EL CORTIJO | C 23 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 307077 | MARTIN ALVARADO, ROBERTO | Address on file | | | | | | | |
| 307078 | MARTIN ALVARADO, ROBERTO | Address on file | | | | | | | |
| 307079 | MARTIN ANSA ORTIZ | Address on file | | | | | | | |
| 307080 | MARTIN APONTE, ILEANA | Address on file | | | | | | | |
| 717739 | MARTIN AQUINO CRUZ | Address on file | | | | | | | |
| 307081 | MARTIN AQUINO ROBLES | Address on file | | | | | | | |
| 717740 | MARTIN ARACHE | URB CAPARRA TERRACE | 841 CALLE 30 SE | | | SAN JUAN | PR | 00921 | |
| 307082 | MARTIN ARACHE | Address on file | | | | | | | |
| 717741 | MARTIN ARCELAY SANTIAGO | HC 3 BOX 9714 | | | | LARES | PR | 00669 | |
| 717742 | MARTIN AULET BERRIOS | Address on file | | | | | | | |
| 717729 | MARTIN AVILES COLON | PO BOX 1329 | | | | LUQUILLO | PR | 00773-1329 | |
| 307083 | MARTIN AVILES, ELIZABETH | Address on file | | | | | | | |
| 307084 | MARTIN B ALDARONDO TORRES | Address on file | | | | | | | |
| 717743 | MARTIN B B Q | 210 SAN FRANCISCO ST | | | | SAN JUAN | PR | 00902 | |
| 717744 | MARTIN B PERALTA JIMENEZ | URB LOS ANGELES C 23 A | CALLE B | | | CAROLINA | PR | 00979 | |
| 1759377 | Martin Baez, Rosa L | Address on file | | | | | | | |
| 1746810 | MARTIN BAEZA, ROSA L | VILLAS DE FELISA #5004 MONA MARTI | | | | MAYAGUEZ | PR | 00680 | |
| 307085 | MARTIN BAEZA, ROSA L | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3331 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 307086 | MARTIN BELLO, EVELYN | Address on file | | | | | | | |
| 2175220 | MARTIN BELLO, JOSE | CALLE CARMEN NN-14 | BAYAMON GARDENS | | | BAYAMON | PR | 00957 | |
| 717745 | MARTIN BONILLA RAMOS | RES SABANA ABAJO | EDIF 8 APT 71 | | | CAROLINA | PR | 00983 | |
| 307088 | MARTIN BORRERO IRIZARRY | Address on file | | | | | | | |
| 717746 | MARTIN BRACERO GONZALEZ | BRISAS DEL ROSARIO RIO ABAJO | 5004 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 | |
| 717747 | MARTIN BURGOS HUERTAS | BO GUARAGUAO | 12 CAMINO LAS AMERICAS | | | BAYAMON | PR | 00959 | |
| 307089 | MARTIN BURGOS MONTANES | Address on file | | | | | | | |
| 307090 | MARTIN C ORDUNA PENA | Address on file | | | | | | | |
| 307091 | MARTIN CABRERA RIOS | Address on file | | | | | | | |
| 717748 | MARTIN CAMACHO CAMACHO | SOLAR 59 PPOLE OJEA | | | | CABO ROJO | PR | 00623 | |
| 307092 | MARTIN CAMACHO VELAZQUEZ | Address on file | | | | | | | |
| 801002 | MARTIN CAMACHO, MARGIE | Address on file | | | | | | | |
| 307093 | MARTIN CAMACHO, MARGIE I | Address on file | | | | | | | |
| 307094 | MARTIN CARABALLO ACEVEDO | Address on file | | | | | | | |
| 717749 | MARTIN CARABALLO LOYOLA | Address on file | | | | | | | |
| 307095 | MARTIN CASALS, AURELIO | Address on file | | | | | | | |
| 307096 | MARTIN CASO, FRANCISCO JOSE | Address on file | | | | | | | |
| 717750 | MARTIN CENTENO PEREZ | PO BOX 1354 | | | | GUAYNABO | PR | 00970 | |
| 2136815 | Martin Cervera, Antonio | Address on file | | | | | | | |
| 307098 | MARTIN CINTRON, ORLANDO | Address on file | | | | | | | |
| 307099 | MARTIN CLAVEROL RODRIGUEZ | Address on file | | | | | | | |
| 717751 | MARTIN COLLAZO JIMENEZ | RR 3 BOX 9405 | | | | TOA ALTA | PR | 00953 | |
| 717752 | MARTIN COLON RIVERA | URB CAGUAX | E 26 AVE LUIS MARIN | | | CAGUAS | PR | 00725 | |
| 801003 | MARTIN CORTES, CARMEN | Address on file | | | | | | | |
| 717753 | MARTIN COSME CORDERO | Address on file | | | | | | | |
| 717754 | MARTIN CRUZ PEREZ | Address on file | | | | | | | |
| 307100 | MARTIN CRUZ RAMIREZ | Address on file | | | | | | | |
| 717755 | MARTIN CRUZ REYES | HC 03 BOX 7606 | | | | GUAYNABO | PR | 00971 | |
| 847735 | MARTIN CRUZ ROBLES | URB VILLA CAROLINA | 72-1 CALLE 59 | | | CAROLINA | PR | 00987 | |
| 307101 | MARTIN CRUZ VAZQUEZ | Address on file | | | | | | | |
| 717756 | MARTIN CURET | HC 1 BOX 4312 | | | | ARROYO | PR | 00714 | |
| 717757 | MARTIN DE ARMAS DOMINGUEZ | Address on file | | | | | | | |
| 307102 | MARTIN DE JESUS PENA | Address on file | | | | | | | |
| 717758 | MARTIN DE LA CRUZ TIRADO | URB VILLA FONTANA | LI 28 VIA 23 | | | CAROLINA | PR | 00983 | |
| 307103 | MARTIN DE LA ROSA SANCHEZ | Address on file | | | | | | | |
| 307104 | MARTIN DE SANTIAGO MARTINEZ | Address on file | | | | | | | |
| 2206940 | Martin del Valle, Soraya | Address on file | | | | | | | |
| 307105 | MARTIN DENIS BURGOS | Address on file | | | | | | | |
| 307106 | MARTIN DIAZ CAMACHO | Address on file | | | | | | | |
| 801004 | MARTIN DIAZ, DIOMAR | Address on file | | | | | | | |
| 307107 | MARTIN DIFFO, MARIA DEL MAR | Address on file | | | | | | | |
| 307108 | MARTIN DUENO, LEONOR M | Address on file | | | | | | | |
| 717759 | MARTIN E ALBARRAN LOPEZ | URB FRONTERAS BAYAMON | 103 JULIO ALVARADO | | | BAYAMON | PR | 00961-2912 | |
| 717760 | MARTIN E BELTRAN SANCHEZ | Address on file | | | | | | | |
| 307109 | MARTIN E BELTRAN SANCHEZ | Address on file | | | | | | | |
| 307110 | MARTIN E BELTRAN SANCHEZ | Address on file | | | | | | | |
| 717761 | MARTIN E CASIANO RODRIGUEZ | JARDINES DEL CARIBE | I 1 CALLE ROBLES | | | MAYAGUEZ | PR | 00680 | |
| 717763 | MARTIN E ROMERO MARTINEZ | 1035 CALLE ALEJANDRIA APT 1 | | | | SAN JUAN | PR | 00922 | |
| 717762 | MARTIN E ROMERO MARTINEZ | BOX 7428 | | | | SAN JUAN | PR | 00918 | |
| 307111 | MARTIN E SEPULVEDA SOTO | Address on file | | | | | | | |
| 307112 | MARTIN E SOUTO ACERO | Address on file | | | | | | | |
| 717764 | MARTIN E.SEGAL COMPANY | 1 PARK AVE | | | | NEW YORK | NY | 10016 | |
| 307113 | MARTIN ECHEVARRIA MENDOZA | Address on file | | | | | | | |
| 717765 | MARTIN ESTRADA RAMOS | HC 37 BOX 8662 | | | | GUANICA | PR | 00653-9712 | |
| 717766 | MARTIN F ORTIZ | HC 4 BOX 48937 | | | | CAGUAS | PR | 00725 | |
| 307114 | MARTIN FALCON MALDONADO | Address on file | | | | | | | |
| 717767 | MARTIN FERRAO | PO BOX 7868 | | | | SAN JUAN | PR | 00916-7868 | |
| 307115 | MARTIN FIGUEROA, JUAN C. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1766990 | Martin Figueroa, Roberto | Address on file | | | | | | | |
| 307116 | MARTIN FIGUEROA, ROBERTO | Address on file | | | | | | | |
| 307117 | MARTIN FLORES, ISMAEL | Address on file | | | | | | | |
| 307118 | MARTIN FLORES, MARIA I | Address on file | | | | | | | |
| 717768 | MARTIN FRESNEDA MOZO | URB ALTO APOLO | 2126 CALLE LERNA | | | GUAYNABO | PR | 00969 | |
| 307119 | MARTIN FUENTES RODRIGUEZ | Address on file | | | | | | | |
| 307120 | MARTIN G AMARO SOTO | Address on file | | | | | | | |
| 307121 | MARTIN G DELFIN | Address on file | | | | | | | |
| 307122 | MARTIN G HERREDIA MENDEZ | Address on file | | | | | | | |
| 717769 | MARTIN G RODRIGUEZ OYOLA | Address on file | | | | | | | |
| 307123 | MARTIN G. GONZALEZ VELEZ | Address on file | | | | | | | |
| 1750175 | MARTIN G. MARXUACH TORROS Y MARIA D. RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 307124 | MARTIN GALARZA, AIDA L | Address on file | | | | | | | |
| 2047580 | MARTIN GALARZA, AIDA L | Address on file | | | | | | | |
| 307125 | MARTIN GALARZA, ANGEL L | Address on file | | | | | | | |
| 307126 | MARTIN GALARZA, CARMEN R | Address on file | | | | | | | |
| 307127 | MARTIN GARCIA | LCDA. CARMEN M. QUINONES NUNEZ | 644 AVE. | ANDALUCIA ALTOS | PUERTO NUEVO | SAN JUAN | PR | 00920 | |
| 717770 | MARTIN GARCIA DBA MAC AUDIO RENTAL | VILLA CAPRI | F 13 CALLE TURIN | | | | PR | 00924 | |
| 717771 | MARTIN GARCIA RIVERA | 1402 PILLOT GARCIA SANTIAGO IGLESIA | | | | SAN JUAN | PR | 00921-4230 | |
| 717772 | MARTIN GAVOIER DBA SATO CARTOONS STUDIO | UNIVERSITY GARDENS | 195 CALLE SORBONA | | | SAN JUAN | PR | 00927 | |
| 307129 | MARTIN GOMEZ LEAL | Address on file | | | | | | | |
| 717773 | MARTIN GONZALES VAZQUEZ | PO BOX 591 | | | | MERCEDITA | PR | 00715-0591 | |
| 717774 | MARTIN GONZALEZ | FLORISTERIA CREACIONES OMEGA | 21 CALLE BUENA VIS | | | MOROVIS | PR | 00687 | |
| 307130 | MARTIN GONZALEZ | Address on file | | | | | | | |
| 307131 | MARTIN GONZALEZ MALDONADO | Address on file | | | | | | | |
| 717775 | MARTIN GONZALEZ ORTIZ | CIUDAD DORADA | CARR 830 APARTADO 2007 BOX 30 | | | BAYAMON | PR | 00957 | |
| 307132 | MARTIN GONZALEZ ORTIZ | Address on file | | | | | | | |
| 307133 | Martin Gonzalez, Juan J | Address on file | | | | | | | |
| 307134 | MARTIN GREEN, MARJORIE | Address on file | | | | | | | |
| 307135 | MARTIN HADDOCK | Address on file | | | | | | | |
| 307136 | MARTIN HAU, DINORAH | Address on file | | | | | | | |
| 853509 | MARTIN HAU, DINORAH | Address on file | | | | | | | |
| 717776 | MARTIN HENRY RODRIGUEZ Y WANDY OLIVERAS | Address on file | | | | | | | |
| 307137 | MARTIN HERNANDEZ PENA | Address on file | | | | | | | |
| 717777 | MARTIN HERNANDEZ ROSSY | URB. PRADERAS DEL SUR | 620 CALLE ALMENDROS | | | SANTA ISABEL | PR | 00757 | |
| 307138 | MARTIN HERNANDEZ, AMPARO S | Address on file | | | | | | | |
| 801005 | MARTIN HERNANDEZ, AMPARO S | Address on file | | | | | | | |
| 307139 | MARTIN HIDALGO, NIXA | Address on file | | | | | | | |
| 307140 | MARTIN HIDALGO, NIXA E. | Address on file | | | | | | | |
| 717778 | MARTIN I GORROCHATEGUI VIGOREAUX | CAPARRA HILLS | F 19 CALLE EUCALIPTO | | | GUAYNABO | PR | 00968 | |
| 307141 | MARTIN I. GORROCHATEGUI VIGOREAUX | Address on file | | | | | | | |
| 307142 | MARTIN I. JIMÉNEZ CUBERO | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 307143 | Martin Irizarry, Eduel | Address on file | | | | | | | |
| 717779 | MARTIN J CANDELARIO MULERO | BO RIO PLANTATION | 9 CALLE 2A OESTE | | | BAYAMON | PR | 00961 | |
| 717780 | MARTIN J CANDELARIO SANTOS | BDA RIO PLANTATION | 11 CALLE 5A OESTE | | | BAYAMON | PR | 00961 | |
| 847736 | MARTIN J RODRIGUEZ CARRASQUILLO | URB FOREST PLANTATION | 139 CALLE CEREZO | | | CANOVANAS | PR | 00729-9671 | |
| 307144 | MARTIN J STUART COLON | Address on file | | | | | | | |
| 717781 | MARTIN JESUS ORTIZ SANTIAGO | CARR. 149 RS 14K HS 2 | BRRIO SEMIL TROZAS | | | VILLALBA | PR | 00766 | |
| 307145 | MARTIN JIMENEZ MD, RAFAEL E | Address on file | | | | | | | |
| 717782 | MARTIN JOSE CHICON VAZQUEZ | URB VILLA CAROLINA | 84 12 CALLE 88 | | | CAROLINA | PR | 00985 | |
| 307146 | MARTIN L. SANDOVAL TORRES | Address on file | | | | | | | |
| 717783 | MARTIN LABOY SANTOS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3333 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 307147 | MARTIN LANDRON, ANGEL M. | Address on file | | | | | | | |
| 717784 | MARTIN LIND LOPEZ | C/O RAMON MERCADO TORRES | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 717785 | MARTIN LIND LOPEZ | RAMON MERCADO TORRES | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 307148 | MARTIN LIND LOPEZ | Address on file | | | | | | | |
| 717786 | MARTIN LOPEZ CRUZ | HC 02 BOX 6605 | | | | YABUCOA | PR | 00767 | |
| 307149 | MARTIN LOPEZ ORTIZ | Address on file | | | | | | | |
| 717787 | MARTIN LOPEZ SANTIAGO | VILLA HUMACAO | E 37 CALLE 14 | | | HUMACAO | PR | 00791 | |
| 717788 | MARTIN LOPEZ ZAYAS | URB VALENCIA GARDENS Y 21 | CALLE 1 | | | BAYAMON | PR | 00959 | |
| 307150 | MARTIN LORENZO LORENZO | Address on file | | | | | | | |
| 307151 | MARTIN LORENZO, JESSICA | Address on file | | | | | | | |
| 717789 | MARTIN LUCENA RAMOS | PO BOX 472 | | | | GUANICA | PR | 00653 | |
| 307152 | MARTIN LUTHER KING JR HEALTH CTR | UNITED RECORDS SOLUTIONS | 1650 GRAND CONCOURSE 2ND FLOOR | | | BRONX | NY | 10457 | |
| 307153 | MARTIN M RAFAELLE AYALA | Address on file | | | | | | | |
| 307154 | MARTIN M RAFAELLE AYALA | Address on file | | | | | | | |
| 307155 | MARTIN MALDONADO, ESPERANZA DEL C. | Address on file | | | | | | | |
| 307156 | MARTIN MARQUEZ VARGAS | Address on file | | | | | | | |
| 717790 | MARTIN MARRERO BERRIOS | PO BOX 68 | | | | OROCOVIS | PR | 00720 | |
| 717791 | MARTIN MARRERO CARRER | HC 02 BOX 5800 | | | | MOROVIS | PR | 00687 | |
| 307157 | MARTIN MARTINEZ RIVERA | Address on file | | | | | | | |
| 307158 | MARTIN MARTINEZ, ANA D | Address on file | | | | | | | |
| 1944787 | Martin Martinez, Ana D. | Address on file | | | | | | | |
| 307159 | MARTIN MARTINO BERIO | Address on file | | | | | | | |
| 307160 | MARTIN MARXUACH TORRES | Address on file | | | | | | | |
| 307161 | MARTIN MCINNIS LOPEZ | Address on file | | | | | | | |
| 717792 | MARTIN MEDINA AGOSTO | URB JARDINES DE LA FUENTE | 166 C/ WASHINGTON | | | TOA ALTA | PR | 00953 | |
| 717793 | MARTIN MEDINA MONTALVO | BO HIGUILLAR SECTOR ARENA 1 | 621 CALLE 21 | | | DORADO | PR | 00646 | |
| 307162 | MARTIN MEDINA RAMOS | Address on file | | | | | | | |
| 307163 | MARTIN MELENDEZ BRUNO | Address on file | | | | | | | |
| 307164 | MARTIN MELENDEZ, JUAN C | Address on file | | | | | | | |
| 307165 | MARTIN MELENDEZ, SAMUEL | Address on file | | | | | | | |
| 307166 | MARTIN MENDEZ, CANDYMAR | Address on file | | | | | | | |
| 307167 | MARTIN MERCADO RIVERA | Address on file | | | | | | | |
| 307168 | MARTIN MIRANDA, GUSTAVO | Address on file | | | | | | | |
| 307169 | MARTIN MONTANEZ / DOMINGO MONTANEZ | Address on file | | | | | | | |
| 307170 | MARTIN MONTES DEL VALLE | Address on file | | | | | | | |
| 307171 | MARTIN MOORE, ISAC | Address on file | | | | | | | |
| 717794 | MARTIN MORALES MORALES | Address on file | | | | | | | |
| 717795 | MARTIN MORALES MORALES | Address on file | | | | | | | |
| 736752 | MARTIN MORENO, PEDRO | Address on file | | | | | | | |
| 307172 | MARTIN MUNOZ, ARNALDO | Address on file | | | | | | | |
| 801006 | MARTIN MUNOZ, ARNALDO | Address on file | | | | | | | |
| 717796 | MARTIN NAVARRO FIGUEROA | J S JARDINES DEL MAMEY | | | | PATILLAS | PR | 00723 | |
| 1743120 | MARTIN NAVARRO, MARGARITA | Address on file | | | | | | | |
| 307173 | MARTIN NEGRON, DULCELINA | Address on file | | | | | | | |
| 307174 | MARTIN NEGRON, JOSE | Address on file | | | | | | | |
| 307175 | MARTIN NEVARES | Address on file | | | | | | | |
| 307176 | MARTIN NIEVES, ASTERIO | Address on file | | | | | | | |
| 307177 | MARTIN NIEVES, DIANA C. | Address on file | | | | | | | |
| 307178 | MARTIN NIEVES, GRESHEN | Address on file | | | | | | | |
| 307179 | MARTIN NUNEZ LOPEZ | Address on file | | | | | | | |
| 717797 | MARTIN O FRANCO BERMUDEZ | BO N ARENAS | BZN 5157 | | | CIDRA | PR | 00739 | |
| 307180 | MARTIN O VIDAL NEGRON | Address on file | | | | | | | |
| 307182 | MARTIN OMS, WILLIAM | Address on file | | | | | | | |
| 307183 | MARTIN OMS, WILLIAM T. | Address on file | | | | | | | |
| 307184 | MARTIN OQUENDO, MARIBEL | Address on file | | | | | | | |
| 307185 | MARTIN ORTIZ CAMACHO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3334 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 717798 | MARTIN ORTIZ ECHEVARRIA | 7440 AVE A RAMOS CALERO | | | | ISABELA | PR | 00662-4000 | |
| 717799 | MARTIN ORTIZ ROLON | 204 AVE FELIX RIOS | | | | AIBONITO | PR | 00705 | |
| 307186 | MARTIN ORTIZ, CARMEN | Address on file | | | | | | | |
| 307187 | MARTIN ORTIZ, IVELISSE | Address on file | | | | | | | |
| 307188 | MARTIN ORTIZ, JOSE | Address on file | | | | | | | |
| 307189 | MARTIN ORTIZ, JOSE C | Address on file | | | | | | | |
| 307190 | MARTIN ORTIZ, JOSE C. | Address on file | | | | | | | |
| 307191 | MARTIN ORTIZ, MARIA M | Address on file | | | | | | | |
| 307192 | MARTIN ORTIZ, REM | Address on file | | | | | | | |
| 717800 | MARTIN OTERO PAGAN | Address on file | | | | | | | |
| 307193 | MARTIN OTERO SANDOVAL | Address on file | | | | | | | |
| 717801 | MARTIN PAGAN TORRES | HC BOX 27-158 | | | | VEGA BAJA | PR | 00692 | |
| 717802 | MARTIN PAGANI CORTELETTI | HC 1 BOX 20724 | | | | CAGUAS | PR | 00725 | |
| 307194 | MARTIN PEDRO DEL VALLE | Address on file | | | | | | | |
| 307195 | MARTIN PEREZ GARCIA | Address on file | | | | | | | |
| 717803 | MARTIN PICHARDO /LOS PIRATAS VILLA SOFIA | BOX 1142 | | | | SAN SEBASTIAN | PR | 00685 | |
| 717804 | MARTIN PRINTING | P O BOX 362934 | | | | SAN JUAN | PR | 00936 2934 | |
| 717805 | MARTIN R CORREA CERRO | COND MANS GARDEN HILL SOUTH | | | | GUAYNABO | PR | 00966 | |
| 717806 | MARTIN R FELIX DE JESUS Y MIGNALIS FALCO | Address on file | | | | | | | |
| 717807 | MARTIN R NIEVES RODRIGUEZ | URB EL ALAMO | B 11 CALLE VERACRUZ | | | GUAYNABO | PR | 00969 | |
| 307196 | MARTIN R RIVERA PACHECO | Address on file | | | | | | | |
| 847737 | MARTIN R SANCHEZ MARTINEZ | HC 57 BOX 11051 | | | | AGUADA | PR | 00602-8804 | |
| 717808 | MARTIN RAMOS AQUINO | P O BOX 15700 | | | | GURADO | PR | 00778 | |
| 717809 | MARTIN RAMOS RIVERA | Address on file | | | | | | | |
| 307198 | MARTIN RENEDO, JULIANA B | Address on file | | | | | | | |
| 307199 | MARTIN REYES MERCED | Address on file | | | | | | | |
| 307200 | MARTIN RIBOT, ALEXANDRA | Address on file | | | | | | | |
| 307201 | MARTIN RIVERA COLON | Address on file | | | | | | | |
| 307202 | MARTIN RIVERA DELGADO | Address on file | | | | | | | |
| 307203 | MARTIN RIVERA FERRAO | Address on file | | | | | | | |
| 717810 | MARTIN RIVERA PADILLA | Address on file | | | | | | | |
| 307205 | MARTIN RIVERA ROCHE Y ANGELA M FERNANDEZ | Address on file | | | | | | | |
| 307206 | MARTIN RIVERA ROSA | Address on file | | | | | | | |
| 307207 | MARTIN RIVERA ROSA | Address on file | | | | | | | |
| 307208 | MARTIN RIVERA SANTIAGO | Address on file | | | | | | | |
| 307209 | MARTIN RIVERA, ANGELIE | Address on file | | | | | | | |
| 307210 | Martin Rivera, Orlando W | Address on file | | | | | | | |
| 717811 | MARTIN RODRIGUEZ / CONSUELO RIVERA | CONDADO MODERNO | Q 14 CALLE 16 | | | CAGUAS | PR | 00725 | |
| 717812 | MARTIN RODRIGUEZ CARRASQUILLO | HC 3 BOX 13159 | | | | CAROLINA | PR | 00987 | |
| 717813 | MARTIN RODRIGUEZ COLON | PARQUES DEL RIO | C 15 CALLE DAGUAO | | | CAGUAS | PR | 00725 | |
| 307211 | MARTIN RODRIGUEZ DE JESUS | Address on file | | | | | | | |
| 717815 | MARTIN RODRIGUEZ SANTIAGO | COND LA RADA 1020 | AVE ASHFORD APT 404 | | | SAN JUAN | PR | 00907 | |
| 307212 | MARTIN RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 307213 | MARTIN RODRIGUEZ, EDGAR | Address on file | | | | | | | |
| 307214 | MARTIN RODRIGUEZ, JOAQUIN | Address on file | | | | | | | |
| 307215 | MARTIN RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 307216 | MARTIN RODRIGUEZ, LUZ B | Address on file | | | | | | | |
| 801008 | MARTIN RODRIGUEZ, LUZ B | Address on file | | | | | | | |
| 307217 | MARTIN RODRIGUEZ, NELSON | Address on file | | | | | | | |
| 307219 | MARTIN ROLDAN COLON | Address on file | | | | | | | |
| 717816 | MARTIN ROMAN SIERRA | Address on file | | | | | | | |
| 717817 | MARTIN ROSA ORTIZ | TERRANOVA | D 25 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 307220 | MARTIN ROSADO, NANCY | Address on file | | | | | | | |
| 307221 | MARTIN ROSAS ROMAN | Address on file | | | | | | | |
| 307222 | MARTIN RUAISIP, RALPH | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3335 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 307223 | MARTIN RUIZ DEL TORO | Address on file | | | | | | | |
| 307224 | MARTIN RUIZ ROSADO | Address on file | | | | | | | |
| 307225 | MARTIN SAEZ PEREZ | Address on file | | | | | | | |
| 307226 | MARTIN SALAMAN IGLESIAS | Address on file | | | | | | | |
| 307227 | MARTIN SANABRIA, CARMEN M | Address on file | | | | | | | |
| 307228 | MARTIN SANCHEZ BUSCAMPER | Address on file | | | | | | | |
| 717818 | MARTIN SANCHEZ CUEVAS | PO BOX 245 | | | | SAN JUST | PR | 00978 | |
| 307229 | MARTIN SANCHEZ REYES | Address on file | | | | | | | |
| 307230 | MARTIN SANTANA PEREZ | Address on file | | | | | | | |
| 717819 | MARTIN SANTIAGO ECHEVARRIA | HC 01 BOX 3162 | | | | UTUADDO | PR | 00641 | |
| 307231 | MARTIN SANTIAGO MAYSONET | Address on file | | | | | | | |
| 717820 | MARTIN SANTIAGO MELENDEZ | JARDINES DE CAGUAS | B 58 CALLE CALLE J LOZADA | | | CAGUAS | PR | 00727-2573 | |
| 717821 | MARTIN SANTIAGO ROMAN | PO BOX 1774 | | | | VEGA ALTA | PR | 00692 | |
| 307232 | MARTIN SANTIAGO TORRES | Address on file | | | | | | | |
| 717822 | MARTIN SANTOS COTTO | HC 02 BOX 6140 | | | | BARRANQUITAS | PR | 00794 | |
| 1494016 | Martin Seto, Isaias F | Address on file | | | | | | | |
| 1529661 | Martin Silva, Victor M. | Address on file | | | | | | | |
| 1529661 | Martin Silva, Victor M. | Address on file | | | | | | | |
| 307233 | Martin Silva, Victor Manuel | Address on file | | | | | | | |
| 307234 | MARTIN SOTERO IRIZARRY | Address on file | | | | | | | |
| 307235 | MARTIN SOTO GONZALEZ | Address on file | | | | | | | |
| 717824 | MARTIN SOTO RODRIGUEZ | URB VIRGINIA VALLEY | 618 CALLE VALLE VERDE | | | JUNCOS | PR | 00777 | |
| 1520695 | Martin Soto, Isaias F. | Address on file | | | | | | | |
| 1523084 | Martin -Suria, Jorge R. | Address on file | | | | | | | |
| 307236 | MARTIN TELLO RAMOS | Address on file | | | | | | | |
| 717825 | MARTIN TORRES ROSADO | BO TORRECILLAS | 94 CALLE JUAN E RIVERA | | | MOROVIS | PR | 00687 | |
| 307237 | MARTIN TORRES, JOSE L | Address on file | | | | | | | |
| 307238 | MARTIN TORRES, MARIE | Address on file | | | | | | | |
| 307239 | MARTIN TORRES, NITZA | Address on file | | | | | | | |
| 307240 | MARTIN TORRES, NORIS | Address on file | | | | | | | |
| 307241 | MARTIN TORRUELLOS, LILLIAM | Address on file | | | | | | | |
| 307242 | MARTIN VALE | Address on file | | | | | | | |
| 717827 | MARTIN VALENTIN FIGUEROA | Address on file | | | | | | | |
| 717828 | MARTIN VALLE ORTIZ | P O BOX 7193 | | | | MAYAGUEZ | PR | 00680 | |
| 307243 | MARTIN VALLE TORRES | Address on file | | | | | | | |
| 717829 | MARTIN VARGAS DE LA ROSA | PO BOX 792 | | | | VEGA ALTA | PR | 00692 | |
| 307244 | MARTIN VARGAS, BETSY M | Address on file | | | | | | | |
| 1922141 | Martin Vargas, Betsy Milagros | Address on file | | | | | | | |
| 1992506 | Martin Vargas, Betsy Milagros | Address on file | | | | | | | |
| 1590266 | Martin Vargas, Betsy Milagros | Address on file | | | | | | | |
| 1836657 | Martin Vargas, Betsy Milagros | Address on file | | | | | | | |
| 2121347 | Martin Vargas, Egga | Address on file | | | | | | | |
| 2116376 | Martin Vargas, Egga | Address on file | | | | | | | |
| 1968079 | Martin Vargas, Egga | Address on file | | | | | | | |
| 307245 | MARTIN VARGAS, EGGA | Address on file | | | | | | | |
| 717830 | MARTIN VAZQUEZ VAZQUEZ | BO CEDRO ARRIBA | HC 71 BOX 4119 | | | NARANJITO | PR | 00719 | |
| 307247 | MARTIN VAZQUEZ, ISMARY | Address on file | | | | | | | |
| 307248 | MARTIN VEGA FLORES | Address on file | | | | | | | |
| 717831 | MARTIN VELEZ SILVESTRE | URB. VILLA CAROLINA | 1B 4 61 CALLE 518 | | | CAROLINA | PR | 00985 | |
| 307249 | MARTIN VELEZ, MIGUEL | Address on file | | | | | | | |
| 717832 | MARTIN VELLON TORRES | Address on file | | | | | | | |
| 307250 | MARTIN VIDA, JOSE | Address on file | | | | | | | |
| 717833 | MARTIN VILLALOBOS | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 307251 | MARTIN VINAS, LUIS | Address on file | | | | | | | |
| 717834 | MARTIN WEAVER CONSERVATION | 28 SHEAHAN CRESCENT | | | | NEPEAN | ON | K2H 8M02 | Canada |
| 307252 | MARTIN XAVIER SIERRA TORRES | Address on file | | | | | | | |
| 307253 | MARTIN ZAYAS, CIELO | Address on file | | | | | | | |
| 307254 | MARTIN, CHRISTOPHER | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3336 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1957189 | Martin, Esperanza | Address on file | | | | | | | |
| 1787854 | Martin, Gilda L | Address on file | | | | | | | |
| 2187895 | Martin, Jose | Address on file | | | | | | | |
| 307255 | MARTIN, JOSE | Address on file | | | | | | | |
| 2187894 | Martin, Jose | Address on file | | | | | | | |
| 702518 | MARTIN, LUIS GARRATON | 147 CRISANTEMO STREET | | | | SAN JUAN | PR | 00927 | |
| 837343 | Martin, Luis Garraton | Address on file | | | | | | | |
| 307256 | MARTIN, LUIS M | Address on file | | | | | | | |
| 1435412 | Martin, Pearl | Address on file | | | | | | | |
| 717835 | MARTINA ALVARADO | COM ARCADIO MALDONADO | SOLAR 133 | | | SALINAS | PR | 00751 | |
| 307257 | MARTINA BONILLA | Address on file | | | | | | | |
| 717836 | MARTINA CABAN MERCADO & | NELSON VELEZ LUGO | BO PEDERNALES | CARR 103 KM.9.0 | | CABO ROJO | PR | 00623 | |
| 717837 | MARTINA CINTRON NIEVES | HC 73 BOX 4675 | | | | NARANJITO | PR | 00719-9607 | |
| 717838 | MARTINA CORDERO SANTANA | URB JARDINES DE COUNTRY CLUB | BL 6 CALLE 116 | | | CAROLINA | PR | 00983-0019 | |
| 307258 | MARTINA CORREA GOMEZ | Address on file | | | | | | | |
| 717839 | MARTINA COSME HERNANDEZ | VILLA CADIZ OPERLAND | 132 CALLE CLEO SAN JOSE | | | SAN JUAN | PR | 00923 | |
| 307259 | MARTINA CRUZ MALAVE | Address on file | | | | | | | |
| 307260 | MARTINA CRUZ TORRES | Address on file | | | | | | | |
| 717840 | MARTINA DIAZ MOYETT | Address on file | | | | | | | |
| 2090250 | Martina Feliciano, Dionicio | HC 02 Box 6244 | | | | Guayanilla | PR | 00656 | |
| 717841 | MARTINA GONZALEZ ORTA | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 717842 | MARTINA IGLESIAS RAMOS | Address on file | | | | | | | |
| 307261 | MARTINA LOPEZ JIMENEZ | Address on file | | | | | | | |
| 307262 | MARTINA LOPEZ PACHECO | Address on file | | | | | | | |
| 717843 | MARTINA MARTINEZ LABOY | HC 2 BOX 21988 | | | | LAJAS | PR | 00667 | |
| 717844 | MARTINA MEDINA CORTES | 217 ESTANCIAS PARAISO | | | | ISABELA | PR | 00662 | |
| 717845 | MARTINA MOJICA DIAZ | SAN JOSE | 141 CALLE 14 | | | TOA BAJA | PR | 00956 | |
| 307263 | MARTINA MORA ADAMES | Address on file | | | | | | | |
| 717846 | MARTINA MORALES IRAOLA | PO BOX 743 | | | | ARROYO | PR | 00714 | |
| 717847 | MARTINA ORTIZ RIVERA | BOX 9144 | | | | CANOVANAS | PR | 00729 | |
| 717848 | MARTINA ORTIZ RODRIGUEZ | R R 02 BOX 6860 | | | | TOA ALTA | PR | 00953 | |
| 307264 | MARTINA QUILES BERNANRD | Address on file | | | | | | | |
| 717849 | MARTINA RIVERA | JAJOME ALTO | CARR 15 KM 16 6 | | | CAYEY | PR | 00736 | |
| 717850 | MARTINA RIVERA OLIVERA | HC 73 BOX 5164 | | | | NARANJITO | PR | 00719 | |
| 717851 | MARTINA RODRIGUEZ | URB MARISOL | B 1 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 717852 | MARTINA ROMAN ROMAN | CARR 119 INT RURAL 456 K 14 | | | | CAMUY | PR | 00627 | |
| 307265 | MARTINA ROQUE DELGADO | Address on file | | | | | | | |
| 307266 | MARTINA ROSA MORALES | Address on file | | | | | | | |
| 717853 | MARTINA ROSARIO DE JESUS | Address on file | | | | | | | |
| 717854 | MARTINA RUIZ ROSA | Address on file | | | | | | | |
| 717855 | MARTINA SUAREZ GONZALEZ | BO LAS MAREAS | CALLE 9 | | | SALINAS | PR | 00751 | |
| 717856 | MARTINA VELAZQUEZ RODRIGUEZ | MIRADOR DE BAIROA | 2 T 31 CALLE 24 | | | CAGUAS | PR | 00725 | |
| 307267 | MARTINA VIDRO VEGA | Address on file | | | | | | | |
| 307268 | MARTINA ZABALA DE VEGA | Address on file | | | | | | | |
| 307269 | MARTINAL LEASING COMPANY INC | 309 AVENUE PONCE DE LEON | STE 7 | | | SAN JUAN | PR | 00901-2209 | |
| 770735 | MARTINAL MANAGEMENT CORP | EDIF CENTRO DE SEGUROS STE 1 | 701 AVE PONCE DE LEON PMB 309 | | | SAN JUAN | PR | 00907-3256 | |
| 770736 | MARTINAL MANAGEMENT CORPORATION | 701 PONCE DE LEON AVE. SUITE 309 CENTRO DE SEGUROS BUIL | | | | SAN JUAN | PR | 00907-0000 | |
| 770737 | MARTINAL PROPERTY CORP. | AVE. PONCE DE LEON 701,EDIF.CENTRO DE SEGUROS SUITE100 | | | | SAN JUAN | PR | 00907-3256 | |
| 717857 | MARTINAL PROPERTY CORP. | SUITE 100 C.DE SEGUROS BUILDIN | 701 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 307270 | MARTINAL REAL ESTATE | EDIF CENTRO DE SEGUROS PMB 309 | 7001 AVE PONCE DE LEON STE 1 | | | SAN JUAN | PR | 00907 | |
| 717858 | MARTINAL S E | 701 AVE PONCE DE LEON | SUITE 309 | | | SAN JUAN | PR | 00907 | |
| 847738 | MARTINDALE-HUBBELL | P.O. BOX 7247-0292 | | | | PHILADELPHIA | PA | 19170-0292 | |
| 801010 | MARTINEA GUZMAN, EVELYN J | Address on file | | | | | | | |
| 1496694 | Martinea Rivera, Jaime D | Address on file | | | | | | | |
| 717859 | MARTINEAU BAY RESORT & SPA | HC 1 BOX 9368 | | | | VIEQUES | PR | 00765 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 717860 | MARTINEAU CAR RENTAL CO INC | HC 01 BOX 9363 | | | | VIEQUES | PR | 00765-9800 | |
| 307271 | MARTINEAU HOUSING AND BUILDING MANAGEMENT CORP. | PO BOX 271 | | | | SAINT JUST | PR | 00978 | |
| 307272 | MARTINELLI RIVERA, ANA M | Address on file | | | | | | | |
| 2039076 | Martinelli Rivera, Ana Maria | Address on file | | | | | | | |
| 2120745 | MARTINEO TALAVERA, GONZALA | Address on file | | | | | | | |
| 2120745 | MARTINEO TALAVERA, GONZALA | Address on file | | | | | | | |
| 307273 | MARTINES ACOSTA, CARMEN R | Address on file | | | | | | | |
| 801012 | MARTINES CRUZ, ZIOMARA L. | Address on file | | | | | | | |
| 1420457 | MARTINES LOPEZ, OLIVA | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 307275 | MARTINES MELENDEZ, RENE D | Address on file | | | | | | | |
| 1820453 | Martines Mori, Noelia | Address on file | | | | | | | |
| 307276 | MARTINES NUNEZ, CARLOS | Address on file | | | | | | | |
| 307277 | MARTINES RIVERA, LYDIA | Address on file | | | | | | | |
| 834063 | Martinez - Sanchez, Awilda D. | Address on file | | | | | | | |
| 567845 | MARTINEZ , ENRIQUE VARGAS | Address on file | | | | | | | |
| 307280 | MARTINEZ , JUDITH S | Address on file | | | | | | | |
| 847740 | MARTINEZ ABELARDO | MARBELLA DEL CARIBE OESTE | APT 806 | | | ISLA VERDE | PR | 00979 | |
| 1572868 | MARTINEZ ABRAHAM, EDDIE | Address on file | | | | | | | |
| 146772 | MARTINEZ ABRAHAM, EDDIE | Address on file | | | | | | | |
| 307281 | Martinez Abraham, Eddie A | Address on file | | | | | | | |
| 307282 | MARTINEZ ABREU, ELSA | Address on file | | | | | | | |
| 307283 | MARTINEZ ABREU, FRANCIS A | Address on file | | | | | | | |
| 307284 | MARTINEZ ABREU, MARIA DEL C | Address on file | | | | | | | |
| 307285 | MARTINEZ ABREU, MIGUEL | Address on file | | | | | | | |
| 307286 | MARTINEZ ABREU, SCOTT | Address on file | | | | | | | |
| 1683552 | Martinez Abreu, Vilma N | Address on file | | | | | | | |
| 1677957 | Martinez Abreu, Vilma Nydia | Address on file | | | | | | | |
| 307289 | Martinez Acevedo, ALEXANDER | Address on file | | | | | | | |
| 307288 | Martinez Acevedo, Alexander | Address on file | | | | | | | |
| 307290 | Martinez Acevedo, Arber | Address on file | | | | | | | |
| 307291 | MARTINEZ ACEVEDO, CECILIA | Address on file | | | | | | | |
| 307292 | MARTINEZ ACEVEDO, ERIC | Address on file | | | | | | | |
| 1542822 | Martinez Acevedo, Eric F. | Address on file | | | | | | | |
| 307293 | MARTINEZ ACEVEDO, EVELYN | Address on file | | | | | | | |
| 307294 | MARTINEZ ACEVEDO, FRANK | Address on file | | | | | | | |
| 1964957 | MARTINEZ ACEVEDO, GILBERTO | Address on file | | | | | | | |
| 307295 | MARTINEZ ACEVEDO, GLORIA E | Address on file | | | | | | | |
| 1761268 | Martinez Acevedo, Isabel | Address on file | | | | | | | |
| 307296 | MARTINEZ ACEVEDO, JOSE | Address on file | | | | | | | |
| 1732942 | MARTINEZ ACEVEDO, JOSE A. | Address on file | | | | | | | |
| 307297 | Martinez Acevedo, Juan C | Address on file | | | | | | | |
| 307298 | MARTINEZ ACEVEDO, LUIS | Address on file | | | | | | | |
| 307299 | MARTINEZ ACEVEDO, LUIS A | Address on file | | | | | | | |
| 307300 | MARTINEZ ACEVEDO, LUIS M. | Address on file | | | | | | | |
| 853510 | MARTINEZ ACEVEDO, LUIS M. | Address on file | | | | | | | |
| 307301 | MARTINEZ ACEVEDO, LUIS O | Address on file | | | | | | | |
| 1901190 | MARTINEZ ACEVEDO, MADELIN | Address on file | | | | | | | |
| 307302 | MARTINEZ ACEVEDO, MADELIN | Address on file | | | | | | | |
| 307303 | MARTINEZ ACEVEDO, MADELINE | Address on file | | | | | | | |
| 307304 | MARTINEZ ACEVEDO, MARGARITA | Address on file | | | | | | | |
| 801014 | MARTINEZ ACEVEDO, MARIA | Address on file | | | | | | | |
| 307305 | MARTINEZ ACEVEDO, MARIA E | Address on file | | | | | | | |
| 307306 | Martinez Acevedo, Mariel | Address on file | | | | | | | |
| 307307 | MARTINEZ ACEVEDO, MARIEL | Address on file | | | | | | | |
| 801015 | MARTINEZ ACEVEDO, MYHARIS | Address on file | | | | | | | |
| 307308 | MARTINEZ ACEVEDO, MYHARIS | Address on file | | | | | | | |
| 307309 | MARTINEZ ACEVEDO, MYRNA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3338 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2084108 | Martinez Acevedo, Myrna | Address on file | | | | | | | |
| 307310 | MARTINEZ ACEVEDO, NERY N. | Address on file | | | | | | | |
| 307311 | MARTINEZ ACEVEDO, SANTOS | Address on file | | | | | | | |
| 307312 | MARTINEZ ACEVEDO, WANDA A | Address on file | | | | | | | |
| 307313 | MARTINEZ ACEVEDO, WANDALIZ | Address on file | | | | | | | |
| 307314 | MARTINEZ ACEVEDO, WANDALIZ | Address on file | | | | | | | |
| 307315 | MARTINEZ ACOSTA, ALCIDES | Address on file | | | | | | | |
| 307316 | MARTINEZ ACOSTA, BRENDALIZ | Address on file | | | | | | | |
| 307317 | MARTINEZ ACOSTA, CARMEN | Address on file | | | | | | | |
| 801017 | MARTINEZ ACOSTA, DALMARIE | Address on file | | | | | | | |
| 307319 | MARTINEZ ACOSTA, EDWIN | Address on file | | | | | | | |
| 307318 | Martinez Acosta, Edwin | Address on file | | | | | | | |
| 1808706 | Martinez Acosta, Edwin J. | Address on file | | | | | | | |
| 307320 | Martinez Acosta, Gene M. | Address on file | | | | | | | |
| 307321 | MARTINEZ ACOSTA, HARRY | Address on file | | | | | | | |
| 307322 | MARTINEZ ACOSTA, HARRY | Address on file | | | | | | | |
| 307323 | MARTINEZ ACOSTA, HUMBERTO | Address on file | | | | | | | |
| 307324 | MARTINEZ ACOSTA, JAVIER | Address on file | | | | | | | |
| 307326 | MARTINEZ ACOSTA, LOURDES | Address on file | | | | | | | |
| 307327 | MARTINEZ ACOSTA, LUIS | Address on file | | | | | | | |
| 307328 | MARTINEZ ACOSTA, MARISELLE | Address on file | | | | | | | |
| 853511 | MARTINEZ ACOSTA, MILDRED | Address on file | | | | | | | |
| 307329 | MARTINEZ ACOSTA, MILDRED | Address on file | | | | | | | |
| 840042 | MARTÍNEZ ACOSTA, MILDRED | PMB 473 | 35 CALLE JUAN C. BORBON STE. 67 | | | GUAYNABO | PR | 00969-5375 | |
| 2019370 | Martinez Acosta, Myrna M. | Address on file | | | | | | | |
| 307330 | MARTINEZ ACOSTA, SHEILA M. | Address on file | | | | | | | |
| 853512 | MARTINEZ ACOSTA, SHEILA M. | Address on file | | | | | | | |
| 1989892 | MARTINEZ ACOSTA, SOLEIDA | Address on file | | | | | | | |
| 307331 | MARTINEZ ADAMES, ADA L | Address on file | | | | | | | |
| 1874297 | Martinez Adames, Ada L. | Address on file | | | | | | | |
| 801018 | MARTINEZ ADAMES, VIRGEN | Address on file | | | | | | | |
| 307332 | MARTINEZ ADAMES, VIRGEN V | Address on file | | | | | | | |
| 307333 | MARTINEZ ADDARICH, CYNTHIA R | Address on file | | | | | | | |
| 307334 | MARTINEZ ADDARICH, ROSA | Address on file | | | | | | | |
| 307335 | MARTINEZ ADDARICH, ROSA I. | Address on file | | | | | | | |
| 307336 | MARTINEZ ADORNO, AMPARO | Address on file | | | | | | | |
| 307337 | MARTINEZ ADORNO, CATHERINE | Address on file | | | | | | | |
| 307338 | MARTINEZ ADORNO, JANET | Address on file | | | | | | | |
| 307339 | MARTINEZ ADORNO, JANET | Address on file | | | | | | | |
| 853513 | MARTINEZ ADORNO, JANET | Address on file | | | | | | | |
| 307340 | Martinez Adorno, Jose A | Address on file | | | | | | | |
| 307341 | MARTINEZ ADORNO, JUAN A. | Address on file | | | | | | | |
| 307342 | MARTINEZ ADORNO, LILLIAM | Address on file | | | | | | | |
| 307343 | MARTINEZ ADORNO, LORRAINE | Address on file | | | | | | | |
| 307344 | MARTINEZ ADORNO, MADELINE | Address on file | | | | | | | |
| 1668888 | Martinez Adorno, Maritza | Address on file | | | | | | | |
| 1668888 | Martinez Adorno, Maritza | Address on file | | | | | | | |
| 307345 | MARTINEZ ADORNO, MARTHA C | Address on file | | | | | | | |
| 307346 | MARTINEZ ADORNO, MIGUEL | Address on file | | | | | | | |
| 307347 | Martinez Adorno, Miguel A | Address on file | | | | | | | |
| 307348 | MARTINEZ ADORNO, NITZA I | Address on file | | | | | | | |
| 307349 | MARTINEZ ADORNO, XIOMARA | Address on file | | | | | | | |
| 307350 | MARTINEZ ADORNO, XIOMARA | Address on file | | | | | | | |
| 801020 | MARTINEZ ADROVER, DELMA I | Address on file | | | | | | | |
| 307351 | MARTINEZ ADROVER, NILSA | Address on file | | | | | | | |
| 307352 | MARTINEZ AFANADOR, FERMARIE | Address on file | | | | | | | |
| 307353 | MARTINEZ AGOSTINI, EDITH | Address on file | | | | | | | |
| 307354 | MARTINEZ AGOSTINI, WILMARIE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 307355 | MARTINEZ AGOSTO, AIXA | Address on file | | | | | | | |
| 307356 | MARTINEZ AGOSTO, CARLA | Address on file | | | | | | | |
| 307357 | MARTINEZ AGOSTO, CARMEN L | Address on file | | | | | | | |
| 307358 | MARTINEZ AGOSTO, GLORIA E | Address on file | | | | | | | |
| 307359 | MARTINEZ AGOSTO, JENNIFER L. | Address on file | | | | | | | |
| 307361 | MARTINEZ AGOSTO, KESSENDIS | Address on file | | | | | | | |
| 307362 | MARTINEZ AGOSTO, LISILDA | Address on file | | | | | | | |
| 853514 | MARTINEZ AGOSTO, LISILDA | Address on file | | | | | | | |
| 307363 | MARTINEZ AGOSTO, MANUEL | Address on file | | | | | | | |
| 801021 | MARTINEZ AGOSTO, MILANDIS | Address on file | | | | | | | |
| 307364 | MARTINEZ AGOSTO, MILANDIS | Address on file | | | | | | | |
| 307365 | MARTINEZ AGOSTO, PEDRO R. | Address on file | | | | | | | |
| 307366 | Martinez Agosto, Rafael | Address on file | | | | | | | |
| 307367 | MARTINEZ AGOSTO, RAFAEL | Address on file | | | | | | | |
| 307368 | MARTINEZ AGOSTO, REINALDO | Address on file | | | | | | | |
| 307369 | MARTINEZ AGOSTO, VICTOR | Address on file | | | | | | | |
| 307370 | MARTINEZ AGUAYO, IVIA L. | Address on file | | | | | | | |
| 307371 | MARTINEZ AGUERO, JOSE | Address on file | | | | | | | |
| 307372 | MARTINEZ AGUILAR, JUAN | Address on file | | | | | | | |
| 801022 | MARTINEZ AGUINO, NAYELY | Address on file | | | | | | | |
| 307373 | MARTINEZ AGUIRRECHU, JOSE | Address on file | | | | | | | |
| 847741 | MARTINEZ AIR CONDITIONING | PO BOX 3195 | | | | VEGA ALTA | PR | 00692-3195 | |
| 307374 | MARTINEZ AJA MD, JORGE C | Address on file | | | | | | | |
| 307375 | MARTINEZ AJA, CARMEN | Address on file | | | | | | | |
| 307376 | MARTINEZ ALABARCES, NATALIE | Address on file | | | | | | | |
| 307377 | MARTINEZ ALAGO, IVETTE E | Address on file | | | | | | | |
| 1258691 | MARTINEZ ALAMO, ANA | Address on file | | | | | | | |
| 307378 | MARTINEZ ALAMO, ARAYANCI | Address on file | | | | | | | |
| 307379 | MARTINEZ ALAMO, ARAYANCI | Address on file | | | | | | | |
| 307380 | MARTINEZ ALAMO, GREGORIA | Address on file | | | | | | | |
| 1748672 | MARTINEZ ALAMO, GREGORIO | Address on file | | | | | | | |
| 1748672 | MARTINEZ ALAMO, GREGORIO | Address on file | | | | | | | |
| 307381 | MARTINEZ ALAMO, IRIS | Address on file | | | | | | | |
| 307382 | MARTINEZ ALAMO, JOSE | Address on file | | | | | | | |
| 307383 | MARTINEZ ALAMO, MARIA | Address on file | | | | | | | |
| 307384 | MARTINEZ ALAMO, NESTOR | Address on file | | | | | | | |
| 307385 | MARTINEZ ALAMO, ROSA | Address on file | | | | | | | |
| 307386 | MARTINEZ ALAMO, SARA | Address on file | | | | | | | |
| 307387 | MARTINEZ ALAMO, SARA I. | Address on file | | | | | | | |
| 307388 | MARTINEZ ALAMO, SARA IVETTE | Address on file | | | | | | | |
| 307389 | MARTINEZ ALBALADEJO, NILKA | Address on file | | | | | | | |
| 801023 | MARTINEZ ALBALADEJO, NILKA | Address on file | | | | | | | |
| 307391 | MARTINEZ ALBI, JOSEPH | Address on file | | | | | | | |
| 307390 | MARTINEZ ALBI, JOSEPH | Address on file | | | | | | | |
| 2026427 | MARTINEZ ALBINO, CINDY M. | Address on file | | | | | | | |
| 307392 | MARTINEZ ALBINO, LILA L. | Address on file | | | | | | | |
| 853515 | MARTINEZ ALBINO, LILA L. | Address on file | | | | | | | |
| 801024 | Martinez Albino, Manuel | Address on file | | | | | | | |
| 307393 | MARTINEZ ALBINO, MANUEL A | Address on file | | | | | | | |
| 307394 | MARTINEZ ALBINO, MARIEL | Address on file | | | | | | | |
| 307395 | MARTINEZ ALBO, MAYRA ENID | Address on file | | | | | | | |
| 801025 | MARTINEZ ALDEBOL, MARIA | Address on file | | | | | | | |
| 1763685 | Martinez Aldebol, Maria E | Address on file | | | | | | | |
| 307397 | MARTINEZ ALDEBOL, MARIA E | Address on file | | | | | | | |
| 1772453 | Martinez Aldebol, Maria E. | Address on file | | | | | | | |
| 307398 | MARTINEZ ALDEBOL, SYLVIA L | Address on file | | | | | | | |
| 2044800 | Martinez Aldebol, Sylvia L. | Address on file | | | | | | | |
| 2115651 | Martinez Aldibol, Sylvia L. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 307399 | MARTINEZ ALEJANDRINO, DEREK | Address on file | | | | | | | |
| 307400 | MARTINEZ ALEJANDRO, ELIZABETH | Address on file | | | | | | | |
| 307401 | MARTINEZ ALEJANDRO, MYRNA L | Address on file | | | | | | | |
| 307402 | MARTINEZ ALEMANY, GENARO | Address on file | | | | | | | |
| 307403 | MARTINEZ ALEMANY, GUILLERMO A. | Address on file | | | | | | | |
| 307404 | MARTINEZ ALEMANY, ISRAEL | Address on file | | | | | | | |
| 307405 | MARTINEZ ALEMANY, ISRAEL | Address on file | | | | | | | |
| 307406 | MARTINEZ ALEMANY, JENNIFER | Address on file | | | | | | | |
| 307407 | MARTINEZ ALEMANY, RAFAEL | Address on file | | | | | | | |
| 307408 | MARTINEZ ALEMAQY, JACKELINE | Address on file | | | | | | | |
| 307409 | MARTINEZ ALENDAS, LUZ A | Address on file | | | | | | | |
| 2063305 | Martinez Alers, Suzette | Address on file | | | | | | | |
| 307410 | MARTINEZ ALERS, SUZETTE M | Address on file | | | | | | | |
| 801027 | MARTINEZ ALEXANDRINO, LEILA | Address on file | | | | | | | |
| 307411 | MARTINEZ ALEXANDRINO, LEILA E | Address on file | | | | | | | |
| 801028 | MARTINEZ ALEXANDRINO, LEILA E | Address on file | | | | | | | |
| 307412 | MARTINEZ ALGARIN, ADELINA | Address on file | | | | | | | |
| 307413 | MARTINEZ ALICEA, AIDA | Address on file | | | | | | | |
| 307325 | MARTINEZ ALICEA, ALVIN | Address on file | | | | | | | |
| 801029 | MARTINEZ ALICEA, ANGEL | Address on file | | | | | | | |
| 307414 | Martinez Alicea, ANGEL M | Address on file | | | | | | | |
| 307415 | Martinez Alicea, Carlos | Address on file | | | | | | | |
| 307416 | MARTINEZ ALICEA, CARLOS L | Address on file | | | | | | | |
| 307417 | MARTINEZ ALICEA, CARMEN D. | Address on file | | | | | | | |
| 307418 | Martinez Alicea, Cecilio | Address on file | | | | | | | |
| 307419 | MARTINEZ ALICEA, ELIZABETH | Address on file | | | | | | | |
| 307420 | MARTINEZ ALICEA, ERMITANO | Address on file | | | | | | | |
| 1258692 | MARTINEZ ALICEA, ERNESTO | Address on file | | | | | | | |
| 801030 | MARTINEZ ALICEA, FELICITA | Address on file | | | | | | | |
| 307422 | MARTINEZ ALICEA, GENEROSO | Address on file | | | | | | | |
| 307423 | MARTINEZ ALICEA, GLORIA M | Address on file | | | | | | | |
| 307424 | MARTINEZ ALICEA, HARRY W | Address on file | | | | | | | |
| 307425 | MARTINEZ ALICEA, HECTOR LUIS | Address on file | | | | | | | |
| 2145456 | Martinez Alicea, Hipolita | Address on file | | | | | | | |
| 307426 | MARTINEZ ALICEA, INIABETH | Address on file | | | | | | | |
| 801031 | MARTINEZ ALICEA, INIABETH | Address on file | | | | | | | |
| 801032 | MARTINEZ ALICEA, JAVIER | Address on file | | | | | | | |
| 307427 | MARTINEZ ALICEA, JESUS | Address on file | | | | | | | |
| 307428 | MARTINEZ ALICEA, KATHIRIA | Address on file | | | | | | | |
| 1754601 | Martinez Alicea, Linnette | Address on file | | | | | | | |
| 1754601 | Martinez Alicea, Linnette | Address on file | | | | | | | |
| 1258693 | MARTINEZ ALICEA, LINNETTE | Address on file | | | | | | | |
| 307429 | MARTINEZ ALICEA, LUIS | Address on file | | | | | | | |
| 307430 | MARTINEZ ALICEA, LUIS A | Address on file | | | | | | | |
| 307360 | MARTINEZ ALICEA, MELVIN | Address on file | | | | | | | |
| 801033 | MARTINEZ ALICEA, NADIA | Address on file | | | | | | | |
| 307431 | MARTINEZ ALICEA, NADIA | Address on file | | | | | | | |
| 801034 | MARTINEZ ALICEA, NADIA | Address on file | | | | | | | |
| 307432 | Martinez Alicea, Pedro | Address on file | | | | | | | |
| 307433 | Martinez Alicea, Ramon | Address on file | | | | | | | |
| 307434 | MARTINEZ ALICEA, REINALDO | Address on file | | | | | | | |
| 307436 | Martinez Alicea, Wilfredo | Address on file | | | | | | | |
| 801035 | MARTINEZ ALICEA, YALITZA G | Address on file | | | | | | | |
| 307437 | MARTINEZ ALLENDE, ANGELINA | Address on file | | | | | | | |
| 307439 | MARTINEZ ALMESTICA, YINA J. | Address on file | | | | | | | |
| 307438 | MARTINEZ ALMESTICA, YINA J. | Address on file | | | | | | | |
| 1745524 | Martinez Almodovar, Aileen | Address on file | | | | | | | |
| 307440 | MARTINEZ ALMODOVAR, AILEEN | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3341 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 307441 | MARTINEZ ALMODOVAR, EDWIN | Address on file | | | | | | | |
| 307442 | MARTINEZ ALMODOVAR, EDWIN | Address on file | | | | | | | |
| 801036 | MARTINEZ ALMODOVAR, ELSA | Address on file | | | | | | | |
| 1872547 | Martinez Almodovar, Elsa | Address on file | | | | | | | |
| 1676204 | Martinez Almodovar, Evelyn | Address on file | | | | | | | |
| 307443 | MARTINEZ ALMODOVAR, EVELYN | Address on file | | | | | | | |
| 801037 | MARTINEZ ALMODOVAR, EVELYN | Address on file | | | | | | | |
| 307444 | Martinez Almodovar, Luis | Address on file | | | | | | | |
| 1994326 | Martinez Almodovar, Luis | Address on file | | | | | | | |
| 307445 | MARTINEZ ALMODOVAR, MARA | Address on file | | | | | | | |
| 307446 | Martinez Almodovar, Rosendo | Address on file | | | | | | | |
| 307447 | MARTINEZ ALMODOVAR, TERESA | Address on file | | | | | | | |
| 307448 | MARTINEZ ALMONTE, ELSA | Address on file | | | | | | | |
| 307449 | MARTINEZ ALMONTE, LESLIE | Address on file | | | | | | | |
| 801038 | MARTINEZ ALONSO, MARIA C. | Address on file | | | | | | | |
| 307450 | MARTINEZ ALONSO, MARIA DEL C | Address on file | | | | | | | |
| 307451 | MARTINEZ ALONSO, MILAGROS | Address on file | | | | | | | |
| 307452 | MARTINEZ ALONSO, WILMARIS | Address on file | | | | | | | |
| 307453 | MARTINEZ ALSINA, JOANNA R. | Address on file | | | | | | | |
| 853516 | MARTINEZ ALSINA, JOANNA R. | Address on file | | | | | | | |
| 307454 | Martinez Alsina, Jose M | Address on file | | | | | | | |
| 1420458 | MARTINEZ ALSINA, LUIS | CAROLENE FONTANET SMITH | 166 AVE DE LA CONSTITUCIÓN | | | SAN JUAN | PR | 00901 | |
| 307455 | MARTINEZ ALSINA, LUIS | LCDA. CAROLENE FONTANET SMITH | 166 AVE DE LA CONSTITUCIÓN | | | SAN JUAN | PR | 00901 | |
| 307456 | MARTINEZ ALSINA, LUIS | LCDO. CARLOS A. VÉLEZ PADILLA | PO BOX 194109 | | | HATO REY | PR | 00919-4109 | |
| 307457 | MARTINEZ ALSINA, LUIS | LCDO. JOSÉ SILVA COFRESÍ | PO BOX 364187 | | | SAN JUAN | PR | 00936-4187 | |
| 307459 | MARTINEZ ALSINA, LUIS | LCDO. RONALD BARRAU LAKE | COND LEMANS | 602 AVE MUÑOZ RIVERA STE 705 | | SAN JUAN | PR | 00918 | |
| 307458 | MARTINEZ ALSINA, LUIS | LCDO. RONALD BARRAU LAKE | COND. LE MANS OFIC. 705 602 AVE. MUÑOZ MARÍN | | | SAN JUAN | PR | 00918 | |
| 307460 | MARTINEZ ALVARADO, ALICIA | Address on file | | | | | | | |
| 2142045 | Martinez Alvarado, Andrea | Address on file | | | | | | | |
| 307461 | MARTINEZ ALVARADO, ANGEL L | Address on file | | | | | | | |
| 307463 | MARTINEZ ALVARADO, EDWARD | Address on file | | | | | | | |
| 307464 | MARTINEZ ALVARADO, FRANCISCO | Address on file | | | | | | | |
| 307465 | MARTINEZ ALVARADO, HECTOR | Address on file | | | | | | | |
| 307466 | MARTINEZ ALVARADO, JEANNETTE | Address on file | | | | | | | |
| 307467 | MARTINEZ ALVARADO, JOSE | Address on file | | | | | | | |
| 307468 | MARTINEZ ALVARADO, LUIS R | Address on file | | | | | | | |
| 307469 | Martinez Alvarado, Maria De L. | Address on file | | | | | | | |
| 307470 | MARTINEZ ALVARADO, NORMA H | Address on file | | | | | | | |
| 307471 | MARTINEZ ALVARADO, NYDIA J | Address on file | | | | | | | |
| 801039 | MARTINEZ ALVARADO, SARA | Address on file | | | | | | | |
| 307472 | MARTINEZ ALVARADO, SARA | Address on file | | | | | | | |
| 307473 | MARTINEZ ALVARADO, SARA A | Address on file | | | | | | | |
| 307474 | MARTINEZ ALVARADO, STEPHANIE | Address on file | | | | | | | |
| 307475 | MARTINEZ ALVARADO, TERESA | Address on file | | | | | | | |
| 307476 | MARTINEZ ALVARADO, WILFREDO | Address on file | | | | | | | |
| 307478 | MARTINEZ ALVARES, AMNERIS | Address on file | | | | | | | |
| 307479 | MARTINEZ ALVARES, MINERVA | Address on file | | | | | | | |
| 307481 | MARTINEZ ALVAREZ ANGEL L. | MARILYN APONTE | PO BOX 71467 | | | SAN JUAN | PR | 00936-8567 | |
| 307482 | MARTINEZ ALVAREZ Y MENENDEZ | Address on file | | | | | | | |
| 770738 | MARTINEZ ALVAREZ Y MENENDEZ | Address on file | | | | | | | |
| 1420459 | MARTINEZ ALVAREZ, ANGEL L. | Address on file | | | | | | | |
| 2082045 | Martinez Alvarez, Benedicto | Address on file | | | | | | | |
| 307484 | MARTINEZ ALVAREZ, CAMILLE | Address on file | | | | | | | |
| 307485 | MARTINEZ ALVAREZ, CELIA M. | Address on file | | | | | | | |
| 307486 | MARTINEZ ALVAREZ, DENISSE MARIE | Address on file | | | | | | | |
| 307487 | MARTINEZ ALVAREZ, FRANCISCO | Address on file | | | | | | | |
| 1420460 | MARTÍNEZ ALVAREZ, FRANCISCO | SR. FRANCISCO MARTÍNEZ ÁLVAREZ | 300 COND. EL MILENIO CALLE 220 APT. 904 | | | CAROLINA | PR | 00982 | |
| 307488 | MARTINEZ ALVAREZ, GLORIA H | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3342 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 307489 | MARTINEZ ALVAREZ, IRIS M | Address on file | | | | | | | |
| 307490 | MARTINEZ ALVAREZ, JAVIER M. | Address on file | | | | | | | |
| 307491 | MARTINEZ ALVAREZ, JESUS A. | Address on file | | | | | | | |
| 307492 | MARTINEZ ALVAREZ, JOSE V. | Address on file | | | | | | | |
| 307493 | MARTINEZ ALVAREZ, KATHERINE | Address on file | | | | | | | |
| 307494 | MARTINEZ ALVAREZ, KATHERINE G. | Address on file | | | | | | | |
| 307495 | MARTINEZ ALVAREZ, LILLIAM | Address on file | | | | | | | |
| 307496 | MARTINEZ ALVAREZ, LUCILA | Address on file | | | | | | | |
| 307497 | MARTINEZ ALVAREZ, MARELYN | Address on file | | | | | | | |
| 307498 | MARTINEZ ALVAREZ, MARTA | Address on file | | | | | | | |
| 801040 | MARTINEZ ALVAREZ, NAOMI | Address on file | | | | | | | |
| 2222327 | Martinez Alvarez, Noel | Address on file | | | | | | | |
| 307500 | MARTINEZ ALVAREZ, REINALDO | Address on file | | | | | | | |
| 307501 | MARTINEZ ALVAREZ, REY | Address on file | | | | | | | |
| 307502 | MARTINEZ ALVAREZ, ROBERTO | Address on file | | | | | | | |
| 307503 | MARTINEZ ALVAREZ, RUBEN | Address on file | | | | | | | |
| 307504 | MARTINEZ ALVAREZ, YOLANDA | Address on file | | | | | | | |
| 307505 | MARTINEZ ALVAREZ, ZULEMA E. | Address on file | | | | | | | |
| 307506 | MARTINEZ ALVELO, FRANCISCO | Address on file | | | | | | | |
| 307507 | MARTINEZ ALVERIO, JOSELYN | Address on file | | | | | | | |
| 307508 | MARTINEZ AMADEO, ANA M | Address on file | | | | | | | |
| 307509 | MARTINEZ AMADEO, ERICA M | Address on file | | | | | | | |
| 307510 | MARTINEZ AMADOR, ALFREDO | Address on file | | | | | | | |
| 307511 | MARTINEZ AMARAL, RAQUEL | Address on file | | | | | | | |
| 307512 | MARTINEZ AMARO, JOSE J | Address on file | | | | | | | |
| 307513 | MARTINEZ AMARO, KIDANY | Address on file | | | | | | | |
| 307514 | MARTINEZ AMARO, MARIA T | Address on file | | | | | | | |
| 307515 | MARTINEZ AMARO, THAIS | Address on file | | | | | | | |
| 307516 | MARTINEZ AMARO, TOMAS | Address on file | | | | | | | |
| 307517 | MARTINEZ AMOROS, WALMER | Address on file | | | | | | | |
| 307518 | MARTINEZ ANAYA, MABEL | Address on file | | | | | | | |
| 307519 | MARTINEZ ANDINO, CARLOS J. | Address on file | | | | | | | |
| 307520 | MARTINEZ ANDINO, JOSE | Address on file | | | | | | | |
| 307521 | MARTINEZ ANDUJAR, LINDA | Address on file | | | | | | | |
| 801041 | MARTINEZ ANES, BETSY | Address on file | | | | | | | |
| 307522 | MARTINEZ ANES, BETSY A. | Address on file | | | | | | | |
| 307523 | MARTINEZ ANGEL, MARIA J | Address on file | | | | | | | |
| 307524 | MARTINEZ ANTONETTY, AMALYN | Address on file | | | | | | | |
| 2143238 | Martinez Antongiorgi, Jorge Luis | Address on file | | | | | | | |
| 307525 | MARTINEZ ANTONGIORGI, MABEL | Address on file | | | | | | | |
| 2036612 | Martinez Antongiorgi, Mabel | Address on file | | | | | | | |
| 307526 | MARTINEZ ANTONGIORGI, RAMON | Address on file | | | | | | | |
| 307527 | MARTINEZ ANTONGIORGI, ROSS | Address on file | | | | | | | |
| 2140857 | Martinez Antongiovgi, Santos | Address on file | | | | | | | |
| 307528 | MARTINEZ ANTONSANTI, SARA | Address on file | | | | | | | |
| 2143951 | Martinez Antorgiorgie, Antonio L. | Address on file | | | | | | | |
| 2168896 | Martinez Aponte Andino, Jesus | Address on file | | | | | | | |
| 307529 | MARTINEZ APONTE MD, RAYMOND | Address on file | | | | | | | |
| 1754210 | MARTINEZ APONTE, ANA MARGARITA | Address on file | | | | | | | |
| 307530 | Martinez Aponte, Candido | Address on file | | | | | | | |
| 801043 | MARTINEZ APONTE, CARMEN | Address on file | | | | | | | |
| 307531 | MARTINEZ APONTE, CARMEN M | Address on file | | | | | | | |
| 307533 | MARTINEZ APONTE, EDGAR | Address on file | | | | | | | |
| 1420461 | MARTINEZ APONTE, EDGAR | EDGAR A MARTINEZ APONTE | POBOX 1792 | | | ARECIBO | PR | 00613-1792 | |
| 307534 | MARTINEZ APONTE, EDGAR A. | Address on file | | | | | | | |
| 307536 | MARTINEZ APONTE, ELIZABETH | Address on file | | | | | | | |
| 307537 | MARTINEZ APONTE, JULIANIS | Address on file | | | | | | | |
| 801044 | MARTINEZ APONTE, JULIANIS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 307538 | MARTINEZ APONTE, KATHERYNE | Address on file | | | | | | | |
| 307539 | MARTINEZ APONTE, LOURDES | Address on file | | | | | | | |
| 307540 | MARTINEZ APONTE, MARYLISSA | Address on file | | | | | | | |
| 801045 | MARTINEZ APONTE, MIGDALIA | Address on file | | | | | | | |
| 307541 | MARTINEZ APONTE, MIRIAM I | Address on file | | | | | | | |
| 307542 | MARTINEZ APONTE, RHAIZA | Address on file | | | | | | | |
| 307543 | MARTINEZ APONTE, RUTH | Address on file | | | | | | | |
| 1537486 | Martinez Aponte, Sara L. | Address on file | | | | | | | |
| 307544 | MARTINEZ AQUINO, ADIMIL | Address on file | | | | | | | |
| 307545 | MARTINEZ AQUINO, CLARIBEL | Address on file | | | | | | | |
| 307546 | MARTINEZ AQUINO, FLOR M | Address on file | | | | | | | |
| 801046 | MARTINEZ AQUINO, NAYELY | Address on file | | | | | | | |
| 307548 | MARTINEZ AQUINO, NAYELY | Address on file | | | | | | | |
| 801047 | MARTINEZ ARACENA, OSKERLINA | Address on file | | | | | | | |
| 307549 | MARTINEZ ARAUJO, ORDYS | Address on file | | | | | | | |
| 307550 | MARTINEZ ARBONA, MARIA | Address on file | | | | | | | |
| 307551 | MARTINEZ ARBONI, DANIEL | Address on file | | | | | | | |
| 307552 | MARTINEZ ARCE, CARMEN | Address on file | | | | | | | |
| 801048 | MARTINEZ ARCE, CHRISTOPHER | Address on file | | | | | | | |
| 307554 | MARTINEZ ARCE, CLARISSA J. | Address on file | | | | | | | |
| 307555 | MARTINEZ ARCE, MIRIAM T. | Address on file | | | | | | | |
| 307556 | MARTINEZ ARCELAY, RAUL I. | Address on file | | | | | | | |
| 307557 | MARTINEZ ARCELAY, SHAYRA T. | Address on file | | | | | | | |
| 307558 | MARTINEZ ARCELAY, WANDA | Address on file | | | | | | | |
| 307559 | MARTINEZ ARCHILLA, XAVIER | Address on file | | | | | | | |
| 307560 | MARTINEZ ARES, LILLIAN | Address on file | | | | | | | |
| 307561 | MARTINEZ AREVALO, DANIA M | Address on file | | | | | | | |
| 1817461 | MARTINEZ AREVALO, M DANIA | Address on file | | | | | | | |
| 1817461 | MARTINEZ AREVALO, M DANIA | Address on file | | | | | | | |
| 717861 | MARTINEZ ARIAS | P O BOX 364268 | | | | SAN JUAN | PR | 00936 4268 | |
| 717862 | MARTINEZ ARIAS & CO. INC. | PO BOX 9374 | | | | SAN JUAN | PR | 00908 | |
| 847742 | MARTINEZ ARIAS HERMANOS | PO BOX 364268 | | | | SAN JUAN | PR | 00936-4268 | |
| 307562 | MARTINEZ ARIAS, DAMARIS | Address on file | | | | | | | |
| 307563 | MARTINEZ ARIAS, ISMENIA | Address on file | | | | | | | |
| 307564 | MARTINEZ ARIAS, ORLANDO | Address on file | | | | | | | |
| 307565 | MARTINEZ ARIAS, ROLANDO | Address on file | | | | | | | |
| 2056298 | Martinez Ariles, Esther | Address on file | | | | | | | |
| 307566 | MARTINEZ ARIZMENDI, ANGEL N. | Address on file | | | | | | | |
| 2110224 | Martinez Arizmendi, Angel Noel | Address on file | | | | | | | |
| 801049 | MARTINEZ AROCHO, ANGELICA | Address on file | | | | | | | |
| 307567 | MARTINEZ AROCHO, ANGELICA M | Address on file | | | | | | | |
| 307568 | MARTINEZ AROCHO, ISMAEL | Address on file | | | | | | | |
| 307569 | MARTINEZ AROCHO, MIGUEL | Address on file | | | | | | | |
| 307570 | Martinez Arocho, Milagros J | Address on file | | | | | | | |
| 307571 | Martinez Arocho, William | Address on file | | | | | | | |
| 307572 | MARTINEZ ARRIAGA, SHARON E | Address on file | | | | | | | |
| 717863 | MARTINEZ ARROYO INTERNATIONAL REPORTING | Address on file | | | | | | | |
| 307573 | MARTINEZ ARROYO, ALEXANDRA | Address on file | | | | | | | |
| 2008962 | Martinez Arroyo, Ana | Address on file | | | | | | | |
| 307574 | MARTINEZ ARROYO, ANA | Address on file | | | | | | | |
| 1836701 | Martinez Arroyo, Ana Lillian | Address on file | | | | | | | |
| 307575 | MARTINEZ ARROYO, ANGELINA | Address on file | | | | | | | |
| 307576 | MARTINEZ ARROYO, CARMEN | Address on file | | | | | | | |
| 307577 | MARTINEZ ARROYO, CARMEN J | Address on file | | | | | | | |
| 307578 | MARTINEZ ARROYO, DALWIN | Address on file | | | | | | | |
| 801050 | MARTINEZ ARROYO, DALWIN | Address on file | | | | | | | |
| 307579 | Martinez Arroyo, David | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1811235 | Martinez Arroyo, David | Address on file | | | | | | | |
| 1711633 | Martinez Arroyo, Doris N | Address on file | | | | | | | |
| 1854964 | Martinez Arroyo, Doris N. | Address on file | | | | | | | |
| 1865057 | Martinez Arroyo, Doris N. | Address on file | | | | | | | |
| 307580 | MARTINEZ ARROYO, EILEEN J. | Address on file | | | | | | | |
| 307581 | MARTINEZ ARROYO, ELBA I | Address on file | | | | | | | |
| 307582 | MARTINEZ ARROYO, EMILIANO | Address on file | | | | | | | |
| 307583 | MARTINEZ ARROYO, EMMA | Address on file | | | | | | | |
| 1861303 | Martinez Arroyo, Emma | Address on file | | | | | | | |
| 801051 | MARTINEZ ARROYO, EMMA | Address on file | | | | | | | |
| 307584 | MARTINEZ ARROYO, FERDINAND | Address on file | | | | | | | |
| 307585 | MARTINEZ ARROYO, FRANCISCA | Address on file | | | | | | | |
| 307586 | MARTINEZ ARROYO, IRIS | Address on file | | | | | | | |
| 307587 | MARTINEZ ARROYO, IRIS M | Address on file | | | | | | | |
| 307588 | MARTINEZ ARROYO, JAZNELY | Address on file | | | | | | | |
| 307590 | MARTINEZ ARROYO, JOSE A | Address on file | | | | | | | |
| 1840710 | Martinez Arroyo, Jose L | Address on file | | | | | | | |
| 307591 | MARTINEZ ARROYO, JOSE L | Address on file | | | | | | | |
| 307592 | MARTINEZ ARROYO, JUAN | Address on file | | | | | | | |
| 307593 | MARTINEZ ARROYO, KANNY | Address on file | | | | | | | |
| 307594 | MARTINEZ ARROYO, LEARSY | Address on file | | | | | | | |
| 1967626 | Martinez Arroyo, Learsy | Address on file | | | | | | | |
| 307595 | MARTINEZ ARROYO, LESLIE M | Address on file | | | | | | | |
| 307596 | MARTINEZ ARROYO, LOURDES | Address on file | | | | | | | |
| 307598 | MARTINEZ ARROYO, LUIS D | Address on file | | | | | | | |
| 307597 | Martinez Arroyo, Luis D | Address on file | | | | | | | |
| 307599 | Martinez Arroyo, Luis R. | Address on file | | | | | | | |
| 1837392 | Martinez Arroyo, Margarita | Address on file | | | | | | | |
| 307600 | MARTINEZ ARROYO, MARIA | Address on file | | | | | | | |
| 307601 | MARTINEZ ARROYO, MARIA | Address on file | | | | | | | |
| 307602 | MARTINEZ ARROYO, MARIEL | Address on file | | | | | | | |
| 307603 | Martinez Arroyo, Maris M. | Address on file | | | | | | | |
| 307604 | MARTINEZ ARROYO, MATILDE I | Address on file | | | | | | | |
| 1907520 | Martinez Arroyo, Matilde I. | Address on file | | | | | | | |
| 307605 | MARTINEZ ARROYO, PEDRO | Address on file | | | | | | | |
| 307606 | Martinez Arroyo, Pedro E | Address on file | | | | | | | |
| 307607 | Martinez Arroyo, Ricardo | Address on file | | | | | | | |
| 307499 | MARTINEZ ARROYO, ROSA | Address on file | | | | | | | |
| 307535 | MARTINEZ ARROYO, WILLIAM | Address on file | | | | | | | |
| 307608 | MARTINEZ ARROYO, ZAIDA L | Address on file | | | | | | | |
| 307609 | MARTINEZ ARTHUR, MIGUEL | Address on file | | | | | | | |
| 307610 | MARTINEZ ARTHUR, MIGUEL A. | Address on file | | | | | | | |
| 307611 | MARTINEZ ARVELO, JASMINE | Address on file | | | | | | | |
| 853517 | MARTINEZ ARVELO, JASMINE | Address on file | | | | | | | |
| 801053 | MARTINEZ ARZOLA, JESUS F | Address on file | | | | | | | |
| 307612 | MARTINEZ ARZOLA, JESUS I | Address on file | | | | | | | |
| 307613 | MARTINEZ ARZOLA, JULIO | Address on file | | | | | | | |
| 307614 | MARTINEZ ARZUAGA, CORAIMA | Address on file | | | | | | | |
| 2189174 | Martinez Arzuaga, Gladys | Address on file | | | | | | | |
| 307615 | MARTINEZ ARZUAGA, LILLIANA B | Address on file | | | | | | | |
| 307617 | MARTINEZ AUTO CLINIC | P.O. BOX 1102 | | | | ANASCO | PR | 00610 | |
| 717864 | MARTINEZ AUTO PARTS | HC 2 BOX 48161 | | | | VEGA BAJA | PR | 00693 | |
| 847743 | MARTINEZ AUTO PARTS | PO BOX 669 | | | | ANASCO | PR | 00610 | |
| 717865 | MARTINEZ AUTO TECH | #729 PDA.23 CALLE DEL PARQUE | | | | SANTURCE | PR | 00910 | |
| 717866 | MARTINEZ AUTOMATIC TRANSMISSION | P O BOX 1427 | | | | ISABELA | PR | 00662 | |
| 1771678 | Martinez Avecedo , Isabel | Address on file | | | | | | | |
| 307618 | MARTINEZ AVILA, DOROTHY | Address on file | | | | | | | |
| 307619 | MARTINEZ AVILA, LIDIMARI | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3345 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 307620 | MARTINEZ AVILES, ANGEL | Address on file | | | | | | | |
| 307621 | MARTINEZ AVILES, CARLOS | Address on file | | | | | | | |
| 307622 | MARTINEZ AVILES, CORAL | Address on file | | | | | | | |
| 307623 | Martinez Aviles, Cruz M | Address on file | | | | | | | |
| 307624 | MARTINEZ AVILES, DEBORAH | Address on file | | | | | | | |
| 307625 | MARTINEZ AVILES, ENRIQUE | Address on file | | | | | | | |
| 2120053 | Martinez Aviles, Esther | Address on file | | | | | | | |
| 2101654 | Martinez Aviles, Esther | Address on file | | | | | | | |
| 307626 | Martinez Aviles, Esther | Address on file | | | | | | | |
| 801054 | MARTINEZ AVILES, GLORIA I | Address on file | | | | | | | |
| 307627 | MARTINEZ AVILES, JOSE | Address on file | | | | | | | |
| 307628 | MARTINEZ AVILES, JUAN | Address on file | | | | | | | |
| 307629 | Martinez Aviles, Laura I | Address on file | | | | | | | |
| 307630 | MARTINEZ AVILES, LIANA L | Address on file | | | | | | | |
| 307631 | MARTINEZ AVILES, LILLIBETH | Address on file | | | | | | | |
| 307632 | MARTINEZ AVILES, LUIS | Address on file | | | | | | | |
| 307633 | Martinez Aviles, Luis A. | Address on file | | | | | | | |
| 307634 | MARTINEZ AVILES, MARIA E | Address on file | | | | | | | |
| 307635 | MARTINEZ AVILES, OLGA | Address on file | | | | | | | |
| 1748136 | Martinez Avilés, Olga | Address on file | | | | | | | |
| 307636 | MARTINEZ AVILES, RAUL | Address on file | | | | | | | |
| 2056552 | Martinez Aviles, Raul | Address on file | | | | | | | |
| 307637 | MARTINEZ AVILES, VIVIAN | Address on file | | | | | | | |
| 307639 | MARTINEZ AVILES, WILHEM | Address on file | | | | | | | |
| 307638 | MARTINEZ AVILES, WILHEM | Address on file | | | | | | | |
| 1753691 | Martinez Aviles, Wilhem | Address on file | | | | | | | |
| 1691345 | Martinez Aviles, Wilhem | Address on file | | | | | | | |
| 307640 | MARTINEZ AYALA, ANDERSON | Address on file | | | | | | | |
| 307642 | MARTINEZ AYALA, CRUZ M | Address on file | | | | | | | |
| 307643 | MARTINEZ AYALA, DOLORES | Address on file | | | | | | | |
| 801056 | MARTINEZ AYALA, JOSUE M | Address on file | | | | | | | |
| 307644 | MARTINEZ AYALA, LIZ M | Address on file | | | | | | | |
| 801057 | MARTINEZ AYALA, LUCY | Address on file | | | | | | | |
| 801058 | MARTINEZ AYALA, LUCY | Address on file | | | | | | | |
| 307645 | MARTINEZ AYALA, MARIA | Address on file | | | | | | | |
| 307646 | MARTINEZ AYALA, MARIA M | Address on file | | | | | | | |
| 1871162 | Martinez Ayala, Mildred Z. | Address on file | | | | | | | |
| 307647 | MARTINEZ AYALA, MUGGETTE | Address on file | | | | | | | |
| 1790131 | Martinez Ayala, Nilda | Address on file | | | | | | | |
| 307648 | MARTINEZ AYALA, NILDA | Address on file | | | | | | | |
| 307649 | MARTINEZ AYALA, RAFAEL | Address on file | | | | | | | |
| 307650 | MARTINEZ AYALA, RAYMOND | Address on file | | | | | | | |
| 307651 | MARTINEZ AYALA, RAYMOND | Address on file | | | | | | | |
| 1721247 | MARTINEZ AYALA, SARA | Address on file | | | | | | | |
| 307652 | MARTINEZ AYALA, SARA | Address on file | | | | | | | |
| 801059 | MARTINEZ AYALA, SARA | Address on file | | | | | | | |
| 801060 | MARTINEZ AYALA, SUSANA | Address on file | | | | | | | |
| 801061 | MARTINEZ AYALA, ZOILA M | Address on file | | | | | | | |
| 307654 | MARTINEZ AYMAT, MARIA | Address on file | | | | | | | |
| 307655 | MARTINEZ AYMAT, VIOLA M | Address on file | | | | | | | |
| 801062 | MARTINEZ AYMAT, VIOLA M. | Address on file | | | | | | | |
| 307656 | MARTINEZ AYOROA, JOSE A | Address on file | | | | | | | |
| 307656 | MARTINEZ AYOROA, JOSE A | Address on file | | | | | | | |
| 307657 | Martinez Baco, Orlando J. | Address on file | | | | | | | |
| 307658 | MARTINEZ BAESZ, IRENE | Address on file | | | | | | | |
| 307659 | MARTINEZ BAEZ, AIDA | Address on file | | | | | | | |
| 307660 | Martinez Baez, Angela J | Address on file | | | | | | | |
| 307661 | MARTINEZ BAEZ, CARIDAD | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3346 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 307662 | MARTINEZ BAEZ, CECILIO | Address on file | | | | | | | |
| 307663 | Martinez Baez, Elny Lourdes | Address on file | | | | | | | |
| 307664 | MARTINEZ BAEZ, GERARDO | Address on file | | | | | | | |
| 307665 | Martinez Baez, Gilton | Address on file | | | | | | | |
| 1702760 | Martinez Baez, Heriberto | Address on file | | | | | | | |
| 307667 | MARTINEZ BAEZ, IRAIDA G | Address on file | | | | | | | |
| 1963768 | Martinez Baez, Iraida Gloria | Address on file | | | | | | | |
| 801064 | MARTINEZ BAEZ, IRENE | Address on file | | | | | | | |
| 1425445 | MARTINEZ BAEZ, ISRAEL | Address on file | | | | | | | |
| 307668 | Martinez Baez, Janisa | Address on file | | | | | | | |
| 307670 | MARTINEZ BAEZ, JOSE | Address on file | | | | | | | |
| 1425446 | MARTINEZ BAEZ, JOSE | Address on file | | | | | | | |
| 307671 | MARTINEZ BAEZ, JUAN | Address on file | | | | | | | |
| 307672 | Martinez Baez, Juana | Address on file | | | | | | | |
| 801065 | MARTINEZ BAEZ, LORNA | Address on file | | | | | | | |
| 801066 | MARTINEZ BAEZ, LORNA | Address on file | | | | | | | |
| 307673 | MARTINEZ BAEZ, LORNA M. | Address on file | | | | | | | |
| 801067 | MARTINEZ BAEZ, LOURDES | Address on file | | | | | | | |
| 307674 | MARTINEZ BAEZ, LUZ M | Address on file | | | | | | | |
| 307675 | MARTINEZ BAEZ, MARIA D | Address on file | | | | | | | |
| 307676 | MARTINEZ BAEZ, MARIA M | Address on file | | | | | | | |
| 801068 | MARTINEZ BAEZ, MAYRA A | Address on file | | | | | | | |
| 307677 | MARTINEZ BAEZ, MINERVA | Address on file | | | | | | | |
| 307678 | MARTINEZ BAEZ, MIRIAM | Address on file | | | | | | | |
| 307679 | MARTINEZ BAEZ, RAMON | Address on file | | | | | | | |
| 307680 | Martinez Baez, Reinaldo | Address on file | | | | | | | |
| 307681 | MARTINEZ BAEZ, RUBIAM | Address on file | | | | | | | |
| 307683 | MARTINEZ BALADEJO, JIMARIE | Address on file | | | | | | | |
| 307684 | Martinez Baladejo, Jimmy | Address on file | | | | | | | |
| 307685 | MARTINEZ BALADEJO, JIMMY | Address on file | | | | | | | |
| 307686 | MARTINEZ BALBIN, TOMAS | Address on file | | | | | | | |
| 307687 | MARTINEZ BANCHS, MICHELLE | Address on file | | | | | | | |
| 801069 | MARTINEZ BARBOSA, IVONNE | Address on file | | | | | | | |
| 307688 | MARTINEZ BARBOSA, MARIA M | Address on file | | | | | | | |
| 307689 | MARTINEZ BARBOSA, MARICELA | Address on file | | | | | | | |
| 307690 | MARTINEZ BARBOSA, ROXANA | Address on file | | | | | | | |
| 307691 | MARTINEZ BARBOSA, WANDA | Address on file | | | | | | | |
| 307692 | MARTINEZ BARBOSA, WILMARIE | Address on file | | | | | | | |
| 307693 | MARTINEZ BARBOT, JUAN | Address on file | | | | | | | |
| 307694 | MARTINEZ BARNES, LIMARY | Address on file | | | | | | | |
| 307695 | MARTINEZ BARREIRO, ARIEL | Address on file | | | | | | | |
| 307696 | Martinez Barreto, Carlos | Address on file | | | | | | | |
| 307697 | MARTINEZ BARRETO, CARLOS | Address on file | | | | | | | |
| 307698 | MARTINEZ BARRETO, EDWARD | Address on file | | | | | | | |
| 307699 | Martinez Barreto, Edward R | Address on file | | | | | | | |
| 307553 | MARTINEZ BARRETO, EDWIN | Address on file | | | | | | | |
| 307700 | MARTINEZ BARRETO, ELISA | Address on file | | | | | | | |
| 307701 | MARTINEZ BARRETO, LIZBETH | Address on file | | | | | | | |
| 801070 | MARTINEZ BARRETO, MARIA | Address on file | | | | | | | |
| 307702 | Martinez Barreto, Maria J. | Address on file | | | | | | | |
| 307703 | MARTINEZ BARRETO, MILAGROS | Address on file | | | | | | | |
| 307704 | MARTINEZ BARRETO, NILDA R | Address on file | | | | | | | |
| 801071 | MARTINEZ BARRETO, SUNAMI | Address on file | | | | | | | |
| 307705 | MARTINEZ BARRETO, SYLVIA | Address on file | | | | | | | |
| 307706 | MARTINEZ BARRIO, CARLOS | Address on file | | | | | | | |
| 307707 | MARTINEZ BARRIOS, ROSA J | Address on file | | | | | | | |
| 307708 | MARTINEZ BARROS, ALFREDO | Address on file | | | | | | | |
| 307709 | MARTINEZ BARROSO MD, JOSE R | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 307710 | MARTINEZ BARROSO, ANA | Address on file | | | | | | | |
| 307711 | MARTINEZ BARROSO, CARMEN | Address on file | | | | | | | |
| 307712 | MARTINEZ BARROSO, CARMEN | Address on file | | | | | | | |
| 307713 | MARTINEZ BARROSO, CARMEN E | Address on file | | | | | | | |
| 307714 | MARTINEZ BARROSO, MARILYN | Address on file | | | | | | | |
| 307715 | MARTINEZ BARROSO, MARILYN | Address on file | | | | | | | |
| 1668689 | Martinez Barroso, Marilyn | Address on file | | | | | | | |
| 307716 | MARTINEZ BAS, MARIA DEL C. | Address on file | | | | | | | |
| 307589 | MARTINEZ BASCO, OSCAR | Address on file | | | | | | | |
| 307718 | MARTINEZ BASTIAN, VIVIAN N. | Address on file | | | | | | | |
| 307719 | MARTINEZ BATISTA, ALEJANDRO | Address on file | | | | | | | |
| 1901287 | Martinez Batista, Irie M. | Address on file | | | | | | | |
| 307720 | MARTINEZ BATISTA, IVIE M. | Address on file | | | | | | | |
| 1888674 | Martinez Batista, Ivie M. | Address on file | | | | | | | |
| 307721 | MARTINEZ BATISTA, IVOLL | Address on file | | | | | | | |
| 307722 | MARTINEZ BATISTA, JOHANNY | Address on file | | | | | | | |
| 307723 | MARTINEZ BAUZA, JOSE R | Address on file | | | | | | | |
| 801072 | MARTINEZ BAUZA, VIVIAN | Address on file | | | | | | | |
| 307724 | MARTINEZ BAUZA, VIVIAN J | Address on file | | | | | | | |
| 307725 | MARTINEZ BEAUCHAMP, FRANCISCO A | Address on file | | | | | | | |
| 307726 | MARTINEZ BELEN, CLARA | Address on file | | | | | | | |
| 307727 | MARTINEZ BELEN, GAYNELL | Address on file | | | | | | | |
| 307728 | MARTINEZ BELEN, MARITZA | Address on file | | | | | | | |
| 307729 | MARTINEZ BELEN, WILSON | Address on file | | | | | | | |
| 307730 | MARTINEZ BELENDEZ, ELI | Address on file | | | | | | | |
| 736419 | MARTINEZ BELLAVISTA, PEDRO J | Address on file | | | | | | | |
| 736419 | MARTINEZ BELLAVISTA, PEDRO J | Address on file | | | | | | | |
| 1486649 | MARTINEZ BELLAVISTA, PEDRO J | Address on file | | | | | | | |
| 1486649 | MARTINEZ BELLAVISTA, PEDRO J | Address on file | | | | | | | |
| 307732 | MARTINEZ BELLO, RAFAEL | Address on file | | | | | | | |
| 847744 | MARTINEZ BELTRAN JOSEFINA | COND LAGUNA GARDENS 2 | 2 AVE LAGUNA APT 9C | | | CAROLINA | PR | 00979-6515 | |
| 307733 | MARTINEZ BELTRAN, EDWIN | Address on file | | | | | | | |
| 307735 | MARTINEZ BELTRAN, IVELISSE | Address on file | | | | | | | |
| 307736 | MARTINEZ BELTRAN, JOSEFINA | Address on file | | | | | | | |
| 307737 | MARTINEZ BELTRAN, ZORAIDA | Address on file | | | | | | | |
| 307738 | Martinez Bencebi, Milagros | Address on file | | | | | | | |
| 307739 | MARTINEZ BENEJAN, IVETTE M | Address on file | | | | | | | |
| 307740 | MARTINEZ BENEJAN, JOSE L | Address on file | | | | | | | |
| 248493 | MARTINEZ BENEJAN, JOSE L | Address on file | | | | | | | |
| 2030434 | Martinez Benejans, Ivette M. | Address on file | | | | | | | |
| 307741 | MARTINEZ BENGOCHEA, MILAGROS | Address on file | | | | | | | |
| 307742 | MARTINEZ BENITEZ, ANIBAL | Address on file | | | | | | | |
| 307743 | MARTINEZ BENITEZ, BRENDA LIZ | Address on file | | | | | | | |
| 307744 | MARTINEZ BENITEZ, DESIREE | Address on file | | | | | | | |
| 1565750 | Martinez Benitez, Desiree | Address on file | | | | | | | |
| 307745 | MARTINEZ BENITEZ, JESUS | Address on file | | | | | | | |
| 307746 | MARTINEZ BENITEZ, JORGE | Address on file | | | | | | | |
| 307747 | MARTINEZ BENITEZ, JOSE E | Address on file | | | | | | | |
| 307748 | MARTINEZ BENITEZ, JOSEAN | Address on file | | | | | | | |
| 307749 | MARTINEZ BENITEZ, JUAN | Address on file | | | | | | | |
| 307750 | MARTINEZ BENITEZ, LUZ E | Address on file | | | | | | | |
| 801074 | MARTINEZ BENITEZ, YAHAIRA | Address on file | | | | | | | |
| 801075 | MARTINEZ BENITEZ, YAHAIRA | Address on file | | | | | | | |
| 307751 | MARTINEZ BENITEZ, YAHAIRA I | Address on file | | | | | | | |
| 1967099 | MARTINEZ BENITEZ, YAHAIRA IDALMEY | Address on file | | | | | | | |
| 1675994 | Martinez Benitez, Yahaira Idalmy | Address on file | | | | | | | |
| 307734 | MARTINEZ BENITEZ, YINDIADELIS | Address on file | | | | | | | |
| 307752 | MARTINEZ BERDECIA, HECTOR M. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3348 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 307753 | MARTINEZ BERENGUER, VILMA I | Address on file | | | | | | | |
| 307754 | MARTINEZ BERMUDEZ, CARMEN V | Address on file | | | | | | | |
| 307755 | MARTINEZ BERMUDEZ, FELIX O. | Address on file | | | | | | | |
| 1526228 | MARTINEZ BERMUDEZ, FELIX O. | Address on file | | | | | | | |
| 307756 | MARTINEZ BERMUDEZ, GABRIEL | Address on file | | | | | | | |
| 2019030 | Martinez Bermudez, Gabriel | Address on file | | | | | | | |
| 307757 | MARTINEZ BERMUDEZ, NORELIS | Address on file | | | | | | | |
| 307758 | MARTINEZ BERMUDEZ, NORMA E | Address on file | | | | | | | |
| 307759 | MARTINEZ BERMUDEZ, ROSA M. | Address on file | | | | | | | |
| 307760 | MARTINEZ BERMUDEZ, WANDA M | Address on file | | | | | | | |
| 307762 | MARTINEZ BERMUDEZ, YADIRA | Address on file | | | | | | | |
| 307761 | MARTINEZ BERMUDEZ, YADIRA | Address on file | | | | | | | |
| 307763 | MARTINEZ BERNABE, LESLIE | Address on file | | | | | | | |
| 307764 | MARTINEZ BERNANRD, SARIBELL | Address on file | | | | | | | |
| 307765 | MARTINEZ BERNARD, CARMEN G | Address on file | | | | | | | |
| 307766 | MARTINEZ BERNARD, CARMEN M | Address on file | | | | | | | |
| 307767 | MARTINEZ BERNARD, MARIA ESTHER | Address on file | | | | | | | |
| 307768 | MARTINEZ BERNARD, MARIBEL | Address on file | | | | | | | |
| 307769 | MARTINEZ BERNARD, PERSIDA | Address on file | | | | | | | |
| 307770 | MARTINEZ BERRIOS, ALBERTO | Address on file | | | | | | | |
| 307771 | MARTINEZ BERRIOS, CARMEN DEL P | Address on file | | | | | | | |
| 307772 | MARTINEZ BERRIOS, ERNESTO | Address on file | | | | | | | |
| 307773 | MARTINEZ BERRIOS, EVELYN | Address on file | | | | | | | |
| 307774 | Martinez Berrios, Luis A | Address on file | | | | | | | |
| 307775 | MARTINEZ BERRIOS, LYDIA R | Address on file | | | | | | | |
| 307776 | MARTINEZ BERRIOS, RAUL | Address on file | | | | | | | |
| 307777 | MARTINEZ BERRIOS, ROMEL | Address on file | | | | | | | |
| 307778 | MARTINEZ BERRIOS, VICTOR R. | Address on file | | | | | | | |
| 307779 | Martinez Berrios, Wilfredo | Address on file | | | | | | | |
| 307780 | MARTINEZ BERRIOS, YOLIMAR | Address on file | | | | | | | |
| 307781 | MARTINEZ BETANCOURT, ADELA | Address on file | | | | | | | |
| 1615250 | Martinez Betancourt, Adela | Address on file | | | | | | | |
| 307782 | MARTINEZ BETANCOURT, CARMEN D | Address on file | | | | | | | |
| 307783 | MARTINEZ BETANCOURT, CARMEN D. | Address on file | | | | | | | |
| 307784 | MARTINEZ BETANCOURT, EDGARDO | Address on file | | | | | | | |
| 307785 | MARTINEZ BETANCOURT, FELIX | Address on file | | | | | | | |
| 1946451 | Martinez Betancourt, Rene | Address on file | | | | | | | |
| 307786 | MARTINEZ BETANCOURT, RENE | Address on file | | | | | | | |
| 307787 | MARTINEZ BEUCHAMP, DANIEL | Address on file | | | | | | | |
| 307788 | MARTINEZ BEZARES, JANICE A. | Address on file | | | | | | | |
| 307789 | MARTINEZ BIERD, DANIEL | Address on file | | | | | | | |
| 307790 | MARTINEZ BIGAS, ALEJANDRO | Address on file | | | | | | | |
| 801076 | MARTINEZ BIGAS, ALEJANDRO | Address on file | | | | | | | |
| 801077 | MARTINEZ BIGAS, PAULA N. | Address on file | | | | | | | |
| 307791 | MARTINEZ BIRRIEL, JESSICA D | Address on file | | | | | | | |
| 2031959 | Martinez Blasini, Carlos L. | Address on file | | | | | | | |
| 307792 | MARTINEZ BLASINI, MANUEL | Address on file | | | | | | | |
| 801078 | MARTINEZ BLASINI, MANUEL E. | Address on file | | | | | | | |
| 307793 | MARTINEZ BLONDET, TERESA | Address on file | | | | | | | |
| 801079 | MARTINEZ BOA, SANDRA | Address on file | | | | | | | |
| 307794 | MARTINEZ BOBE, ARLENE M | Address on file | | | | | | | |
| 1975616 | Martinez Bobe, Arlene M. | Address on file | | | | | | | |
| 307795 | Martinez Bodon, Luis A. | Address on file | | | | | | | |
| 307796 | MARTINEZ BONET, BLANCA E. | Address on file | | | | | | | |
| 307797 | MARTINEZ BONET, MYRTIA I | Address on file | | | | | | | |
| 2094483 | Martinez Boneta, Sandra | Address on file | | | | | | | |
| 307798 | MARTINEZ BONETA, SANDRA | Address on file | | | | | | | |
| 307799 | MARTINEZ BONILLA, ALEXIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3349 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 307800 | MARTINEZ BONILLA, ANGEL | Address on file | | | | | | | |
| 307801 | MARTINEZ BONILLA, JOSE | Address on file | | | | | | | |
| 307802 | Martinez Bonilla, Jose G | Address on file | | | | | | | |
| 307803 | Martinez Bonilla, MARIA | Address on file | | | | | | | |
| 801080 | MARTINEZ BONILLA, MARIBEL | Address on file | | | | | | | |
| 307804 | Martinez Bonilla, Norberto | Address on file | | | | | | | |
| 307805 | MARTINEZ BONILLA, PEDRO J | Address on file | | | | | | | |
| 307806 | Martinez Bonilla, Rafael A. | Address on file | | | | | | | |
| 307807 | MARTINEZ BONILLA, ZENAIDA | Address on file | | | | | | | |
| 307808 | MARTINEZ BORGES, MARIE E | Address on file | | | | | | | |
| 801081 | MARTINEZ BORGES, MARIE E. | Address on file | | | | | | | |
| 307809 | MARTINEZ BORGOS, ANNETTE | Address on file | | | | | | | |
| 307810 | MARTINEZ BORRAS, OSCAR | Address on file | | | | | | | |
| 307812 | Martinez Borreno, Carmen J | Address on file | | | | | | | |
| 307811 | MARTINEZ BORRERO, CARMEN | Address on file | | | | | | | |
| 307814 | MARTINEZ BORRERO, JOSE | Address on file | | | | | | | |
| 307813 | MARTINEZ BORRERO, JOSE | Address on file | | | | | | | |
| 307815 | MARTINEZ BORRERO, YAITZA | Address on file | | | | | | | |
| 307816 | MARTINEZ BORROTO, LUIS A. | Address on file | | | | | | | |
| 307817 | MARTINEZ BOSCH, NINO | Address on file | | | | | | | |
| 801082 | MARTINEZ BOTA, LIZABETH | Address on file | | | | | | | |
| 1859479 | MARTINEZ BOTA, LIZABETH | Address on file | | | | | | | |
| 307818 | MARTINEZ BOTA, LIZABETH | Address on file | | | | | | | |
| 307819 | MARTINEZ BOUCHET, PABLO | Address on file | | | | | | | |
| 307820 | MARTINEZ BOUSQUET, MARIBELLA | Address on file | | | | | | | |
| 1870411 | Martinez Bousquet, Maribella | Address on file | | | | | | | |
| 307821 | MARTINEZ BOUSQUET, OREALIZ | Address on file | | | | | | | |
| 1822933 | Martinez Bracero, Jaime | Address on file | | | | | | | |
| 307822 | Martinez Bracero, JAIME | Address on file | | | | | | | |
| 1951128 | Martinez Bracero, Jaime | Address on file | | | | | | | |
| 307823 | MARTINEZ BRACERO, JAIME I. | Address on file | | | | | | | |
| 307825 | MARTINEZ BRACETTI, JOSE A. | Address on file | | | | | | | |
| 307826 | Martinez Bracetty, Hector L. | Address on file | | | | | | | |
| 307827 | MARTINEZ BRANUELAS, MARIA L | Address on file | | | | | | | |
| 2013001 | Martinez Branuelas, Maria L. | Address on file | | | | | | | |
| 307828 | MARTINEZ BRENES, BASTY | Address on file | | | | | | | |
| 307829 | MARTINEZ BRENES, KARLA | Address on file | | | | | | | |
| 307830 | MARTINEZ BRITOS, MARCELO | Address on file | | | | | | | |
| 801083 | MARTINEZ BRUGAL, HARRY | Address on file | | | | | | | |
| 801084 | MARTINEZ BRUGAL, HARRY M | Address on file | | | | | | | |
| 307831 | MARTINEZ BRUGAL, HARRY M | Address on file | | | | | | | |
| 307832 | MARTINEZ BRUNO, ZULEIKA | Address on file | | | | | | | |
| 307833 | MARTINEZ BUITRAGO, LEILA | Address on file | | | | | | | |
| 307834 | MARTINEZ BULA, NORYVETTE | Address on file | | | | | | | |
| 307835 | MARTINEZ BULTED, EULALIO | Address on file | | | | | | | |
| 307836 | MARTINEZ BULTED, JAVIER | Address on file | | | | | | | |
| 307837 | MARTINEZ BUNKER, GIANCARLO | Address on file | | | | | | | |
| 2161228 | Martinez Burgos , Domingo | Address on file | | | | | | | |
| 2179112 | Martinez Burgos, Aida L. | Address on file | | | | | | | |
| 307838 | MARTINEZ BURGOS, ALEX M | Address on file | | | | | | | |
| 801085 | MARTINEZ BURGOS, ALEX M. | Address on file | | | | | | | |
| 307839 | MARTINEZ BURGOS, ALFREDO | Address on file | | | | | | | |
| 307840 | MARTINEZ BURGOS, ANDRES | Address on file | | | | | | | |
| 307841 | MARTINEZ BURGOS, ANGELA | Address on file | | | | | | | |
| 801086 | MARTINEZ BURGOS, ARLENE | Address on file | | | | | | | |
| 307842 | MARTINEZ BURGOS, ARLENE | Address on file | | | | | | | |
| 307843 | MARTINEZ BURGOS, CARLOS | Address on file | | | | | | | |
| 307843 | MARTINEZ BURGOS, CARLOS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 307844 | MARTINEZ BURGOS, CELIA V | Address on file | | | | | | | |
| 307845 | MARTINEZ BURGOS, DAGMARY | Address on file | | | | | | | |
| 307846 | MARTINEZ BURGOS, DAMARIS | Address on file | | | | | | | |
| 307847 | MARTINEZ BURGOS, DINORAH | Address on file | | | | | | | |
| 2159076 | Martinez Burgos, Edilberto | Address on file | | | | | | | |
| 307848 | MARTINEZ BURGOS, GILBERTO | Address on file | | | | | | | |
| 307849 | Martinez Burgos, Haydee | Address on file | | | | | | | |
| 307850 | Martinez Burgos, Hector L | Address on file | | | | | | | |
| 307851 | MARTINEZ BURGOS, IGNUARA | Address on file | | | | | | | |
| 307852 | MARTINEZ BURGOS, IGNUARA | Address on file | | | | | | | |
| 307853 | MARTINEZ BURGOS, IVONNE | Address on file | | | | | | | |
| 307854 | MARTINEZ BURGOS, JAVIER | Address on file | | | | | | | |
| 307855 | MARTINEZ BURGOS, JOSE L | Address on file | | | | | | | |
| 307856 | MARTINEZ BURGOS, KARLA | Address on file | | | | | | | |
| 801087 | MARTINEZ BURGOS, LUIS F | Address on file | | | | | | | |
| 307857 | MARTINEZ BURGOS, LUIS F | Address on file | | | | | | | |
| 307858 | MARTINEZ BURGOS, MANUEL | Address on file | | | | | | | |
| 307859 | MARTINEZ BURGOS, MARIA A | Address on file | | | | | | | |
| 307860 | MARTINEZ BURGOS, MARIELY | Address on file | | | | | | | |
| 307861 | MARTINEZ BURGOS, MARIZEL | Address on file | | | | | | | |
| 307862 | MARTINEZ BURGOS, MELANY | Address on file | | | | | | | |
| 307863 | MARTINEZ BURGOS, NATHAN | Address on file | | | | | | | |
| 307864 | MARTINEZ BURGOS, NORMA | Address on file | | | | | | | |
| 307865 | MARTINEZ BURGOS, NORMA I. | Address on file | | | | | | | |
| 307866 | MARTINEZ BURGOS, ORIOLIS | Address on file | | | | | | | |
| 307867 | Martinez Burgos, Pedro | Address on file | | | | | | | |
| 307868 | MARTINEZ BURGOS, ROSITA | Address on file | | | | | | | |
| 307869 | MARTINEZ BURGOS, SAIL | Address on file | | | | | | | |
| 307870 | MARTINEZ BURGOS, SHARON | Address on file | | | | | | | |
| 307871 | MARTINEZ BURGOS, TAMIS | Address on file | | | | | | | |
| 307872 | Martinez Burgos, Zoraida | Address on file | | | | | | | |
| 801088 | MARTINEZ BUTLER, JEZZEL | Address on file | | | | | | | |
| 307873 | MARTINEZ BUTLER, JOSE | Address on file | | | | | | | |
| 307874 | MARTINEZ CABALLERO, ANGELICA | Address on file | | | | | | | |
| 801089 | MARTINEZ CABAN, ANA | Address on file | | | | | | | |
| 307876 | MARTINEZ CABAN, NAIHOMY | Address on file | | | | | | | |
| 307877 | MARTINEZ CABAN, RUBEN J | Address on file | | | | | | | |
| 307878 | MARTINEZ CABAN, SORILIZ | Address on file | | | | | | | |
| 307879 | MARTINEZ CABELLO, LEILA | Address on file | | | | | | | |
| 307880 | MARTINEZ CABELLO, MARIED | Address on file | | | | | | | |
| 2039416 | Martinez Caboy, Miguel | Address on file | | | | | | | |
| 307881 | MARTINEZ CABRAL, YSIDRO | Address on file | | | | | | | |
| 307882 | MARTINEZ CABRERA, ALOIDA I | Address on file | | | | | | | |
| 801091 | MARTINEZ CABRERA, ANGELES | Address on file | | | | | | | |
| 1591452 | Martinez Cabrera, Angeles M | Address on file | | | | | | | |
| 307884 | MARTINEZ CABRERA, AWILDA | Address on file | | | | | | | |
| 307885 | Martinez Cabrera, Benjamin | Address on file | | | | | | | |
| 307886 | MARTINEZ CABRERA, CARLOS | Address on file | | | | | | | |
| 307887 | MARTINEZ CABRERA, JORGE | Address on file | | | | | | | |
| 307888 | Martinez Cabrera, Jose D | Address on file | | | | | | | |
| 307889 | MARTINEZ CABRERA, JUDITH | Address on file | | | | | | | |
| 801092 | MARTINEZ CACERES, PEDRO | Address on file | | | | | | | |
| 307890 | MARTINEZ CACERES, PEDRO R | Address on file | | | | | | | |
| 307891 | MARTINEZ CAEZ, FULGENCIO | Address on file | | | | | | | |
| 307892 | Martinez Caez, Jorge M | Address on file | | | | | | | |
| 307893 | MARTINEZ CAEZ, RUBEN | Address on file | | | | | | | |
| 307894 | MARTINEZ CALDER, ANNETTE | Address on file | | | | | | | |
| 307895 | MARTINEZ CALDER, VIRGINIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3351 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 307896 | MARTINEZ CALDERIN, DORYCEL | Address on file | | | | | | | |
| 307897 | MARTINEZ CALDERIN, DORYCEL | Address on file | | | | | | | |
| 307898 | MARTINEZ CALDERIN, MIGUEL | Address on file | | | | | | | |
| 1838977 | Martinez Calderon, Abigail | Address on file | | | | | | | |
| 1838728 | Martinez Calderon, Abigail | Address on file | | | | | | | |
| 1257211 | MARTINEZ CALDERON, ANGIE M. | Address on file | | | | | | | |
| 307900 | MARTINEZ CALDERON, CARMEN | Address on file | | | | | | | |
| 307901 | MARTINEZ CALDERON, CARMEN A | Address on file | | | | | | | |
| 801093 | MARTINEZ CALDERON, DARISABEL | Address on file | | | | | | | |
| 307902 | MARTINEZ CALDERON, DENIECE | Address on file | | | | | | | |
| 307903 | MARTINEZ CALDERON, EDNA | Address on file | | | | | | | |
| 307904 | MARTINEZ CALDERON, ENRIQUE | Address on file | | | | | | | |
| 307905 | MARTINEZ CALDERON, MARIA DE LOS A | Address on file | | | | | | | |
| 307906 | MARTINEZ CALDERON, RUDY | Address on file | | | | | | | |
| 307907 | MARTINEZ CALDERON, ZULEIKA | Address on file | | | | | | | |
| 307908 | MARTINEZ CALERO, JAVIER | Address on file | | | | | | | |
| 307909 | MARTINEZ CALIMANO, ANA M. | Address on file | | | | | | | |
| 307910 | MARTINEZ CALIMANO, ANA M. | Address on file | | | | | | | |
| 1486697 | Martinez Calimano, Sylvia I. | Address on file | | | | | | | |
| 307911 | MARTINEZ CALIX, EDUARDO | Address on file | | | | | | | |
| 307912 | MARTINEZ CALIX, EDUARDO J. | Address on file | | | | | | | |
| 307913 | MARTINEZ CALO, RAFAEL | Address on file | | | | | | | |
| 847745 | MARTINEZ CAMACHO DALMARIE J | BO HATO ARRIBA | HC 2 BOX 47420 | | | ARECIBO | PR | 00612 | |
| 307914 | MARTINEZ CAMACHO MD, EDANNYS | Address on file | | | | | | | |
| 307915 | MARTINEZ CAMACHO, ANA V. | Address on file | | | | | | | |
| 307916 | MARTINEZ CAMACHO, DALMARIE | Address on file | | | | | | | |
| 307917 | MARTINEZ CAMACHO, DANILIS | Address on file | | | | | | | |
| 307918 | MARTINEZ CAMACHO, DIANA | Address on file | | | | | | | |
| 307919 | MARTINEZ CAMACHO, EDGARDO | Address on file | | | | | | | |
| 307920 | MARTINEZ CAMACHO, ELGA M | Address on file | | | | | | | |
| 307921 | MARTINEZ CAMACHO, ELSA N | Address on file | | | | | | | |
| 307922 | MARTINEZ CAMACHO, FELIX A | Address on file | | | | | | | |
| 307923 | MARTINEZ CAMACHO, GERALDO | Address on file | | | | | | | |
| 307924 | MARTINEZ CAMACHO, GUILLERMO | Address on file | | | | | | | |
| 1668972 | Martinez Camacho, Hiram | Address on file | | | | | | | |
| 1668972 | Martinez Camacho, Hiram | Address on file | | | | | | | |
| 307925 | MARTINEZ CAMACHO, IRMARIS | Address on file | | | | | | | |
| 801095 | MARTINEZ CAMACHO, IRMARIS | Address on file | | | | | | | |
| 307927 | MARTINEZ CAMACHO, JAVIER | Address on file | | | | | | | |
| 307926 | MARTINEZ CAMACHO, JAVIER | Address on file | | | | | | | |
| 307928 | MARTINEZ CAMACHO, JORGE L. | Address on file | | | | | | | |
| 307930 | MARTINEZ CAMACHO, JORGE L. | Address on file | | | | | | | |
| 307931 | MARTINEZ CAMACHO, JOSE H. | Address on file | | | | | | | |
| 801096 | MARTINEZ CAMACHO, JUAN M | Address on file | | | | | | | |
| 307933 | MARTINEZ CAMACHO, LISMARIE | Address on file | | | | | | | |
| 801097 | MARTINEZ CAMACHO, LISMARIE | Address on file | | | | | | | |
| 801098 | MARTINEZ CAMACHO, LISMARIE | Address on file | | | | | | | |
| 307934 | MARTINEZ CAMACHO, LUIS A | Address on file | | | | | | | |
| 307935 | MARTINEZ CAMACHO, MARIA | Address on file | | | | | | | |
| 307936 | MARTINEZ CAMACHO, MARIA M | Address on file | | | | | | | |
| 801099 | MARTINEZ CAMACHO, MARITZA | Address on file | | | | | | | |
| 853518 | MARTINEZ CAMACHO, NESTOR | Address on file | | | | | | | |
| 307938 | MARTINEZ CAMACHO, NESTOR | Address on file | | | | | | | |
| 307939 | MARTINEZ CAMACHO, NILSA | Address on file | | | | | | | |
| 307940 | MARTINEZ CAMACHO, NILSA | Address on file | | | | | | | |
| 801100 | MARTINEZ CAMACHO, NYDIA | Address on file | | | | | | | |
| 307941 | MARTINEZ CAMACHO, NYDIA | Address on file | | | | | | | |
| 307942 | MARTINEZ CAMACHO, RAUL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3352 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 307943 | MARTINEZ CAMACHO, RAUL | Address on file | | | | | | | |
| 307944 | MARTINEZ CAMACHO, ROSA H | Address on file | | | | | | | |
| 1732525 | Martinez Camacho, Rosa H. | Address on file | | | | | | | |
| 307945 | Martinez Camacho, Rosa M | Address on file | | | | | | | |
| 307946 | MARTINEZ CAMACHO, VICTOR | Address on file | | | | | | | |
| 307929 | MARTINEZ CAMACHO, WESLEY | Address on file | | | | | | | |
| 307947 | Martinez Camacho, Yolanda | Address on file | | | | | | | |
| 307948 | MARTINEZ CAMARA, LOUIS | Address on file | | | | | | | |
| 307949 | MARTINEZ CAMARA, LUIS | Address on file | | | | | | | |
| 307950 | MARTINEZ CAMARENO, LUMARIE | Address on file | | | | | | | |
| 307951 | MARTINEZ CAMILO, VICTOR | Address on file | | | | | | | |
| 307952 | Martinez Caminero, Orialis | Address on file | | | | | | | |
| 801102 | MARTINEZ CAMPBELL, LAURA C | Address on file | | | | | | | |
| 307953 | MARTINEZ CAMPOS, MARIA DEL C. | Address on file | | | | | | | |
| 307954 | MARTINEZ CANALES, SONIA | Address on file | | | | | | | |
| 307955 | MARTINEZ CANALS, GIOVANNY | Address on file | | | | | | | |
| 307956 | MARTINEZ CAÑAVATE MD, FRANCISCO | Address on file | | | | | | | |
| 307957 | MARTINEZ CANAVATE, JEANNETTE | Address on file | | | | | | | |
| 307958 | MARTINEZ CANCANON, EDUARDO | Address on file | | | | | | | |
| 307959 | MARTINEZ CANCANON, RAUL | Address on file | | | | | | | |
| 307960 | MARTINEZ CANCEL, ALMA L. | Address on file | | | | | | | |
| 307961 | MARTINEZ CANCEL, GILBERTO | Address on file | | | | | | | |
| 307962 | MARTINEZ CANCEL, JONATHAN | Address on file | | | | | | | |
| 307963 | MARTINEZ CANCEL, JORGE | Address on file | | | | | | | |
| 307964 | MARTINEZ CANCEL, LUZ ENEIDA | Address on file | | | | | | | |
| 307965 | MARTINEZ CANCEL, RAMON | Address on file | | | | | | | |
| 307966 | Martinez Candelaria, Alexis | Address on file | | | | | | | |
| 307967 | MARTINEZ CANDELARIA, BETZAIDA | Address on file | | | | | | | |
| 307968 | Martinez Candelaria, Juan J | Address on file | | | | | | | |
| 307969 | MARTINEZ CANDELARIA, LISSETTE | Address on file | | | | | | | |
| 307970 | MARTINEZ CANDELARIA, MARGARITA | Address on file | | | | | | | |
| 307971 | MARTINEZ CANDELARIO, NORMA I | Address on file | | | | | | | |
| 307972 | MARTINEZ CANDELARIO, YAMAYRA | Address on file | | | | | | | |
| 307973 | MARTINEZ CANET, VICTOR | Address on file | | | | | | | |
| 307974 | MARTINEZ CANHAM, SPENSER | Address on file | | | | | | | |
| 307975 | MARTINEZ CANINO, ROBERTO | Address on file | | | | | | | |
| 307976 | MARTINEZ CANTRES, ELIZER | Address on file | | | | | | | |
| 307977 | MARTINEZ CANTRES, ELYRIS | Address on file | | | | | | | |
| 307978 | MARTINEZ CAOLO, RAFAEL | Address on file | | | | | | | |
| 307979 | Martinez Capella, Hector J | Address on file | | | | | | | |
| 307980 | MARTINEZ CAPO, PAMELA C. | Address on file | | | | | | | |
| 307981 | MARTINEZ CAQUIAS, RITA T | Address on file | | | | | | | |
| 307983 | MARTINEZ CARABALLO, ANGELA M | Address on file | | | | | | | |
| 801103 | MARTINEZ CARABALLO, ANIBAL | Address on file | | | | | | | |
| 307984 | MARTINEZ CARABALLO, CHANTIEL | Address on file | | | | | | | |
| 307985 | MARTINEZ CARABALLO, JESUS | Address on file | | | | | | | |
| 2162017 | Martinez Caraballo, Jose A | Address on file | | | | | | | |
| 307986 | MARTINEZ CARABALLO, JOSE A | Address on file | | | | | | | |
| 801104 | MARTINEZ CARABALLO, JOSE A | Address on file | | | | | | | |
| 307987 | MARTINEZ CARABALLO, JUAN C | Address on file | | | | | | | |
| 307988 | Martinez Caraballo, Liza V | Address on file | | | | | | | |
| 307989 | MARTINEZ CARABALLO, MAGIN | Address on file | | | | | | | |
| 307990 | MARTINEZ CARABALLO, MARILETZI | Address on file | | | | | | | |
| 307991 | MARTINEZ CARABALLO, RENE | Address on file | | | | | | | |
| 307992 | MARTINEZ CARABALLO, SANDRA | Address on file | | | | | | | |
| 307993 | MARTINEZ CARABALLO, SANTIAGO J | Address on file | | | | | | | |
| 307994 | MARTINEZ CARABALLO, SARELY | Address on file | | | | | | | |
| 307995 | MARTINEZ CARABALLO, SHEILA A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3353 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1425447 | MARTINEZ CARBONELL, HILDA | Address on file | | | | | | | |
| 307997 | MARTINEZ CARDENAS, MARIA | Address on file | | | | | | | |
| 307998 | MARTINEZ CARDERO, BLANCA | Address on file | | | | | | | |
| 307999 | MARTINEZ CARDONA, CARMEN M. | Address on file | | | | | | | |
| 308000 | MARTINEZ CARDONA, DOMINGO | Address on file | | | | | | | |
| 308001 | MARTINEZ CARDONA, ELSA | Address on file | | | | | | | |
| 308002 | MARTINEZ CARDONA, ELSA | Address on file | | | | | | | |
| 308003 | Martinez Cardona, Heriberto | Address on file | | | | | | | |
| 308004 | MARTINEZ CARDONA, ISRAEL | Address on file | | | | | | | |
| 308005 | MARTINEZ CARDONA, JOCELYN | Address on file | | | | | | | |
| 801105 | MARTINEZ CARDONA, MARY | Address on file | | | | | | | |
| 801106 | MARTINEZ CARDONA, MARY L | Address on file | | | | | | | |
| 308006 | MARTINEZ CARDONA, MARY L. | Address on file | | | | | | | |
| 1721101 | Martinez Cardona, Mary Lydia | Address on file | | | | | | | |
| 308007 | MARTINEZ CARDONA, MIGDALIA | Address on file | | | | | | | |
| 308008 | Martinez Cardona, Myrnaliz | Address on file | | | | | | | |
| 308009 | MARTINEZ CARDONA, NILDA | Address on file | | | | | | | |
| 308010 | Martinez Cardona, Ramon E | Address on file | | | | | | | |
| 308011 | MARTINEZ CARDOZA, ANGEL | Address on file | | | | | | | |
| 449935 | MARTINEZ CARILIA, RIVERA | Address on file | | | | | | | |
| 308012 | MARTINEZ CARLO, CARMEN R. | Address on file | | | | | | | |
| 308013 | MARTINEZ CARLO, JAVIER | Address on file | | | | | | | |
| 308014 | MARTINEZ CARMENATTY, PORFIRIO | Address on file | | | | | | | |
| 1319732 | MARTINEZ CARMONA, BETSY A | Address on file | | | | | | | |
| 308015 | MARTINEZ CARMONA, EVELYN J. | Address on file | | | | | | | |
| 308016 | MARTINEZ CARMONA, FRANK | Address on file | | | | | | | |
| 308017 | MARTINEZ CARMONA, JUANA E | Address on file | | | | | | | |
| 1258694 | MARTINEZ CARMONA, MILAGROS | Address on file | | | | | | | |
| 308018 | MARTINEZ CARMONA, OSCAR | Address on file | | | | | | | |
| 1258695 | MARTINEZ CARMONA, OSCAR | Address on file | | | | | | | |
| 307982 | MARTINEZ CARRASCO, JULIO | Address on file | | | | | | | |
| 308019 | Martinez Carrasquil, Daniel | Address on file | | | | | | | |
| 308020 | MARTINEZ CARRASQUILLO MD, JORGE | Address on file | | | | | | | |
| 308021 | MARTINEZ CARRASQUILLO, ADRIANA | Address on file | | | | | | | |
| 801107 | MARTINEZ CARRASQUILLO, BELYSA | Address on file | | | | | | | |
| 308022 | MARTINEZ CARRASQUILLO, BELYSA | Address on file | | | | | | | |
| 801108 | MARTINEZ CARRASQUILLO, CARMEN | Address on file | | | | | | | |
| 308023 | MARTINEZ CARRASQUILLO, CARMEN L | Address on file | | | | | | | |
| 308024 | MARTINEZ CARRASQUILLO, DAVID | Address on file | | | | | | | |
| 308025 | Martinez Carrasquillo, Hiram | Address on file | | | | | | | |
| 308026 | MARTINEZ CARRASQUILLO, JOSE | Address on file | | | | | | | |
| 1420462 | MARTINEZ CARRASQUILLO, OLGA | LUZ I. BURGOS SANTOS | 1135 ITURREGUI PLAZA SUITE 206 B | | | SAN JUAN | PR | 00924 | |
| 308027 | MARTINEZ CARRASQUILLO, OLGA I | Address on file | | | | | | | |
| 308028 | Martinez Carrasquillo, Olga I | Address on file | | | | | | | |
| 308029 | MARTINEZ CARRERO, EDWIN | Address on file | | | | | | | |
| 801109 | MARTINEZ CARRERO, JENNIFER | Address on file | | | | | | | |
| 308030 | MARTINEZ CARRERO, JENNIFER | Address on file | | | | | | | |
| 801110 | MARTINEZ CARRERO, JENNIFER V | Address on file | | | | | | | |
| 1618330 | MARTINEZ CARRERO, JENNIFER V. | Address on file | | | | | | | |
| 308031 | MARTINEZ CARRERO, NATALIE M. | Address on file | | | | | | | |
| 308032 | MARTINEZ CARRILLO, JOSE A. | Address on file | | | | | | | |
| 308033 | MARTINEZ CARRILLO, MAYRA | Address on file | | | | | | | |
| 308035 | MARTINEZ CARRILLO, MAYRA | Address on file | | | | | | | |
| 308034 | MARTINEZ CARRILLO, MAYRA | Address on file | | | | | | | |
| 308036 | MARTINEZ CARRION, LYMARIS | Address on file | | | | | | | |
| 308037 | MARTINEZ CARRION, ROXANA | Address on file | | | | | | | |
| 801111 | MARTINEZ CARRUCINI, KEISHLA B | Address on file | | | | | | | |
| 308038 | MARTINEZ CARRUCINI, RAY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3354 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1983818 | Martinez Cartagena, Carmen H. | Address on file | | | | | | | |
| 308039 | MARTINEZ CARTAGENA, EDGAR | Address on file | | | | | | | |
| 308040 | MARTINEZ CARTAGENA, EDMANUEL | Address on file | | | | | | | |
| 801112 | MARTINEZ CARTAGENA, EDMANUEL | Address on file | | | | | | | |
| 308041 | MARTINEZ CARTAGENA, EDWIN | Address on file | | | | | | | |
| 308042 | MARTINEZ CARTAGENA, EDWIN E. | Address on file | | | | | | | |
| 308043 | MARTINEZ CARTAGENA, FRANZ | Address on file | | | | | | | |
| 308044 | MARTINEZ CARTAGENA, JOSE R | Address on file | | | | | | | |
| 308045 | MARTINEZ CARTAGENA, LILLIAN J | Address on file | | | | | | | |
| 801113 | MARTINEZ CARTAGENA, MARIA DE LOS A | Address on file | | | | | | | |
| 801114 | MARTINEZ CARTAGENA, MYRNA N | Address on file | | | | | | | |
| 308046 | MARTINEZ CARTAGENA, MYRNA N | Address on file | | | | | | | |
| 308047 | MARTINEZ CARTAGENA, NYDIA | Address on file | | | | | | | |
| 308048 | MARTINEZ CARVAJAL, ANN M | Address on file | | | | | | | |
| 308049 | MARTINEZ CASANOVA, BRUNILDA | Address on file | | | | | | | |
| 308050 | MARTINEZ CASANOVA, MAGDALINE | Address on file | | | | | | | |
| 308051 | MARTINEZ CASAREO, DHANIA | Address on file | | | | | | | |
| 308052 | MARTINEZ CASILLAS, CARLOS | Address on file | | | | | | | |
| 308053 | MARTINEZ CASILLAS, DENNISSE M. | Address on file | | | | | | | |
| 308054 | MARTINEZ CASILLAS, JOSE | Address on file | | | | | | | |
| 308055 | MARTINEZ CASTALDO, VALERIE | Address on file | | | | | | | |
| 308056 | MARTINEZ CASTELLANOS, MYRIAM E | Address on file | | | | | | | |
| 308057 | MARTINEZ CASTILLO, ENRIQUE | Address on file | | | | | | | |
| 308058 | MARTINEZ CASTILLO, ESTHER | Address on file | | | | | | | |
| 2176250 | MARTINEZ CASTILLO, JORGE L. | AEP | REGION MAYAGUEZ | | | | PR | | |
| 308059 | MARTINEZ CASTILLO, LUIS A. | Address on file | | | | | | | |
| 308060 | MARTINEZ CASTILLO, LYNEL | Address on file | | | | | | | |
| 308061 | MARTINEZ CASTILLO, VALLERIE | Address on file | | | | | | | |
| 308062 | MARTINEZ CASTILLO, WILFREDO | Address on file | | | | | | | |
| 308063 | MARTINEZ CASTRO, AGUSTIN | Address on file | | | | | | | |
| 308064 | MARTINEZ CASTRO, ARACELIS | Address on file | | | | | | | |
| 308065 | MARTINEZ CASTRO, CARLOS | Address on file | | | | | | | |
| 801115 | MARTINEZ CASTRO, CATHERINE | Address on file | | | | | | | |
| 308066 | MARTINEZ CASTRO, CYNTHIA D | Address on file | | | | | | | |
| 801116 | MARTINEZ CASTRO, CYNTHIA D | Address on file | | | | | | | |
| 308067 | MARTINEZ CASTRO, DAISY M | Address on file | | | | | | | |
| 308068 | MARTINEZ CASTRO, ELVIN | Address on file | | | | | | | |
| 308069 | MARTINEZ CASTRO, GREGORIO | Address on file | | | | | | | |
| 308070 | MARTINEZ CASTRO, GRETZA M. | Address on file | | | | | | | |
| 308071 | MARTINEZ CASTRO, JAMILKA | Address on file | | | | | | | |
| 308072 | MARTINEZ CASTRO, JENNIFER | Address on file | | | | | | | |
| 308073 | MARTINEZ CASTRO, JOSUE | Address on file | | | | | | | |
| 308074 | MARTINEZ CASTRO, MANUEL | Address on file | | | | | | | |
| 1617341 | Martinez Castro, Marta J | Address on file | | | | | | | |
| 308076 | MARTINEZ CASTRO, MIGUEL | Address on file | | | | | | | |
| 308077 | MARTINEZ CASTRO, MYRIAM | Address on file | | | | | | | |
| 308078 | MARTINEZ CASTRO, NAILID | Address on file | | | | | | | |
| 308079 | MARTINEZ CASTRO, NATALIA | Address on file | | | | | | | |
| 308080 | MARTINEZ CASTRO, NELLYBETH | Address on file | | | | | | | |
| 308081 | MARTINEZ CASTRO, PETRA | Address on file | | | | | | | |
| 308082 | MARTINEZ CASTRODAD, CONSUELO | Address on file | | | | | | | |
| 308083 | MARTINEZ CASTROLOPEZ, FRANKIE | Address on file | | | | | | | |
| 308084 | MARTINEZ CEBOLLERO, SONIA E | Address on file | | | | | | | |
| 308085 | MARTINEZ CEDENO, HERBERT | Address on file | | | | | | | |
| 308086 | MARTINEZ CEDENO, JANITZA | Address on file | | | | | | | |
| 308087 | Martinez Cedeno, Jose Y. | Address on file | | | | | | | |
| 308088 | MARTINEZ CEDENO, PEDRO | Address on file | | | | | | | |
| 308089 | MARTINEZ CEDENO, SHEYLA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3355 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2207698 | Martinez Centeneo, Elizabeth | Address on file | | | | | | | |
| 2210845 | MARTINEZ CENTENO, DAMARIS | 12 CAMINO DEL VALLE | URB. COLINAS DE PLATA | | | TOA ALTA | PR | 00953 | |
| 2207749 | Martinez Centeno, Damaris | Address on file | | | | | | | |
| 2212406 | Martinez Centeno, Damaris | Address on file | | | | | | | |
| 308090 | MARTINEZ CENTENO, EDITH M | Address on file | | | | | | | |
| 308091 | MARTINEZ CENTENO, EDITH MARGARITA | Address on file | | | | | | | |
| 308092 | MARTINEZ CENTENO, EDMEE | Address on file | | | | | | | |
| 1963034 | Martinez Centeno, Elizabeth | Address on file | | | | | | | |
| 2205746 | Martinez Centeno, Elizabeth | Address on file | | | | | | | |
| 308093 | MARTINEZ CENTENO, ELIZABETH | Address on file | | | | | | | |
| 308094 | MARTINEZ CENTENO, ELIZABETH | Address on file | | | | | | | |
| 308095 | Martinez Centeno, Jorge L. | Address on file | | | | | | | |
| 308096 | MARTINEZ CENTENO, JULIO | Address on file | | | | | | | |
| 308097 | MARTINEZ CENTENO, MIGUEL A | Address on file | | | | | | | |
| 1677744 | Martinez Centeno, Miguel A. | Address on file | | | | | | | |
| 308098 | MARTINEZ CENTENO, NORMA | Address on file | | | | | | | |
| 308099 | MARTINEZ CEPEDA, VICTOR | Address on file | | | | | | | |
| 308100 | MARTINEZ CESANI, MICHELLE D | Address on file | | | | | | | |
| 308102 | MARTINEZ CESTERO, JESSICA M. | Address on file | | | | | | | |
| 308103 | MARTINEZ CHALUISANT, JACQUELINE | Address on file | | | | | | | |
| 308104 | MARTINEZ CHAPARRO, JONATHAN F | Address on file | | | | | | | |
| 853519 | MARTINEZ CHAPARRO, PEDRO L. | Address on file | | | | | | | |
| 308105 | MARTINEZ CHAPMAN, JEANNIE | Address on file | | | | | | | |
| 308106 | MARTINEZ CHARDON, LUZ C | Address on file | | | | | | | |
| 1664685 | Martinez Chaulizant, Ricardo | Address on file | | | | | | | |
| 1664685 | Martinez Chaulizant, Ricardo | Address on file | | | | | | | |
| 1664685 | Martinez Chaulizant, Ricardo | Address on file | | | | | | | |
| 1420463 | MARTÍNEZ CHAVEZ, GIANCARLO | JOSÉ RIOS RIOS | CHIRINO OFFICE PLAZA1802 CARRETERA 8838 SUITE 307 | | | SAN JUAN | PR | 00926-2745 | |
| 308107 | MARTÍNEZ CHAVEZ, GIANCARLO | LIC JOSÉ RIOS RIOS | CHIRINO OFFICE PLAZA1802 CARRETERÁSUITE 307 | | | SAN JUAN | PR | 00926-2745 | |
| 308108 | MARTINEZ CHAVEZ, VIVIANA | Address on file | | | | | | | |
| 308109 | Martinez Chevere, Miguel A. | Address on file | | | | | | | |
| 308110 | MARTINEZ CHEVERES, CARMEN L. | Address on file | | | | | | | |
| 1660181 | MARTINEZ CHEVEREZ, CARMEN L | Address on file | | | | | | | |
| 308111 | MARTINEZ CHEVEREZ, SONIA E | Address on file | | | | | | | |
| 308112 | MARTINEZ CHINEA MD, MIGUEL | Address on file | | | | | | | |
| 308113 | MARTINEZ CHINEA, MIGUEL | Address on file | | | | | | | |
| 308114 | MARTINEZ CHINEA, MIGUEL A | Address on file | | | | | | | |
| 308115 | MARTINEZ CHIQUES, MIGUEL | Address on file | | | | | | | |
| 308116 | Martinez Cidron, Joel M | Address on file | | | | | | | |
| 308117 | MARTINEZ CIDRON, LUIS | Address on file | | | | | | | |
| 308118 | MARTINEZ CIMADEVILLA, RICARDO | Address on file | | | | | | | |
| 801117 | MARTINEZ CINTRON, ALVIN | Address on file | | | | | | | |
| 308119 | MARTINEZ CINTRON, ANA | Address on file | | | | | | | |
| 308120 | MARTINEZ CINTRON, ANA D. | Address on file | | | | | | | |
| 308122 | MARTINEZ CINTRON, ANDRES | Address on file | | | | | | | |
| 308121 | MARTINEZ CINTRON, ANDRES | Address on file | | | | | | | |
| 308124 | MARTINEZ CINTRON, ANGEL | Address on file | | | | | | | |
| 308125 | MARTINEZ CINTRON, ANGEL | Address on file | | | | | | | |
| 308123 | MARTINEZ CINTRON, ANGEL | Address on file | | | | | | | |
| 308126 | MARTINEZ CINTRON, ANTONIO | Address on file | | | | | | | |
| 308127 | Martinez Cintron, Edwin | Address on file | | | | | | | |
| 308128 | Martinez Cintron, Edwin A. | Address on file | | | | | | | |
| 308129 | MARTINEZ CINTRON, EFIGENIA | Address on file | | | | | | | |
| 308130 | MARTINEZ CINTRON, ENEIDA | Address on file | | | | | | | |
| 308131 | Martinez Cintron, Gilberto | Address on file | | | | | | | |
| 308132 | MARTINEZ CINTRON, GLORIA | Address on file | | | | | | | |
| 1888340 | Martinez Cintron, Gloria N. | Address on file | | | | | | | |
| 1963192 | Martinez Cintron, Gloria N. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3356 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 308133 | MARTINEZ CINTRON, HAZEL | Address on file | | | | | | | |
| 1859435 | Martinez Cintron, Joel M. | Address on file | | | | | | | |
| 308134 | MARTINEZ CINTRON, LUIS | Address on file | | | | | | | |
| 308135 | MARTINEZ CINTRON, LUIS A. | Address on file | | | | | | | |
| 308136 | MARTINEZ CINTRON, NIRMA | Address on file | | | | | | | |
| 308137 | MARTINEZ CINTRON, NOEMI | Address on file | | | | | | | |
| 308138 | MARTINEZ CINTRON, OSCAR | Address on file | | | | | | | |
| 801118 | MARTINEZ CINTRON, OSCAR | Address on file | | | | | | | |
| 308139 | MARTINEZ CINTRON, PEDRO J | Address on file | | | | | | | |
| 308140 | MARTINEZ CINTRON, REBECCA | Address on file | | | | | | | |
| 801119 | MARTINEZ CINTRON, REBECCA | Address on file | | | | | | | |
| 308141 | MARTINEZ CINTRON, ROSALYN | Address on file | | | | | | | |
| 308142 | MARTINEZ CINTRON, RUTH N | Address on file | | | | | | | |
| 308143 | MARTINEZ CINTRON, SOHIMAR | Address on file | | | | | | | |
| 308144 | MARTINEZ CINTRON, SURAIMA A | Address on file | | | | | | | |
| 2058656 | Martinez Citron, Gloria N. | Address on file | | | | | | | |
| 801120 | MARTINEZ CIURO, CLARIBEL | Address on file | | | | | | | |
| 308146 | MARTINEZ CIURO, CLARIBEL | Address on file | | | | | | | |
| 308145 | Martinez Ciuro, Claribel | Address on file | | | | | | | |
| 308147 | MARTINEZ CLASS, HAROLD | Address on file | | | | | | | |
| 801121 | MARTINEZ CLASS, HECTOR | Address on file | | | | | | | |
| 308148 | MARTINEZ CLASS, HECTOR | Address on file | | | | | | | |
| 308149 | Martinez Class, Ismael | Address on file | | | | | | | |
| 801122 | MARTINEZ CLASS, KAREM | Address on file | | | | | | | |
| 801123 | MARTINEZ CLASS, MARIA | Address on file | | | | | | | |
| 801124 | MARTINEZ CLASS, MARIA | Address on file | | | | | | | |
| 308150 | MARTINEZ CLASS, MARIA DEL C | Address on file | | | | | | | |
| 801125 | MARTINEZ CLASS, MARIA DEL C | Address on file | | | | | | | |
| 1755234 | Martinez Class, Maria del Carmen | Address on file | | | | | | | |
| 308151 | MARTINEZ CLASS, MARIA L | Address on file | | | | | | | |
| 801126 | MARTINEZ CLASS, NYDIA | Address on file | | | | | | | |
| 308152 | MARTINEZ CLASS, NYDIA I | Address on file | | | | | | | |
| 308153 | MARTINEZ CLAUDIO, ABRAHAM | Address on file | | | | | | | |
| 1802306 | MARTINEZ CLAUDIO, ABRAHAM | Address on file | | | | | | | |
| 1823897 | MARTINEZ CLAUDIO, ABRAHAM | Address on file | | | | | | | |
| 1888951 | Martinez Claudio, Abraham | Address on file | | | | | | | |
| 1610484 | Martinez Claudio, Aixa | Address on file | | | | | | | |
| 308154 | MARTINEZ CLAUDIO, AIXA | Address on file | | | | | | | |
| 308155 | MARTINEZ CLAUDIO, ANGEL | Address on file | | | | | | | |
| 308156 | MARTINEZ CLAUDIO, ANGEL L. | Address on file | | | | | | | |
| 308157 | MARTINEZ CLAUDIO, CARMEN I | Address on file | | | | | | | |
| 308158 | MARTINEZ CLAUDIO, DANIEL | Address on file | | | | | | | |
| 308160 | MARTINEZ CLAUDIO, IVETTE | Address on file | | | | | | | |
| 1466132 | MARTINEZ CLAUDIO, MARTHA | Address on file | | | | | | | |
| 1466447 | MARTINEZ CLAUDIO, MARTHA | Address on file | | | | | | | |
| 2068760 | MARTINEZ CLAUDIO, MAYRA | Address on file | | | | | | | |
| 308161 | MARTINEZ CLAUDIO, MAYRA I. | Address on file | | | | | | | |
| 308162 | MARTINEZ CLAUDIO, MONSERRATE | Address on file | | | | | | | |
| 1888643 | Martinez Claudio, Monserrate | Address on file | | | | | | | |
| 308164 | MARTINEZ CLAUDIO, OSCAR | Address on file | | | | | | | |
| 308165 | Martinez Claudio, Ruben | Address on file | | | | | | | |
| 308166 | MARTINEZ CLAUDIO, RUBEN | Address on file | | | | | | | |
| 308167 | MARTINEZ CLAUDIO, SONIA | Address on file | | | | | | | |
| 308168 | MARTINEZ CLAUDIO, SONIA | Address on file | | | | | | | |
| 308169 | MARTINEZ CLAUDIO, YESENIA | Address on file | | | | | | | |
| 801127 | MARTINEZ CLEMENTE, LINDA J | Address on file | | | | | | | |
| 308170 | MARTINEZ COIRA, JUAN | Address on file | | | | | | | |
| 1884282 | Martinez Colderon, Enrique | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3357 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1884282 | Martinez Colderon, Enrique | Address on file | | | | | | | |
| 2214296 | Martinez Cole, Yazmin | Address on file | | | | | | | |
| 308171 | MARTINEZ COLLADO, ELBA J | Address on file | | | | | | | |
| 308172 | Martinez Collado, Frankie | Address on file | | | | | | | |
| 308173 | MARTINEZ COLLADO, MILDRED | Address on file | | | | | | | |
| 308174 | MARTINEZ COLLADO, SONIA L | Address on file | | | | | | | |
| 1742633 | Martinez Collado, Sonia Lisette | Address on file | | | | | | | |
| 308175 | MARTINEZ COLLAZO, AIDA | Address on file | | | | | | | |
| 308176 | MARTINEZ COLLAZO, ALVIN | Address on file | | | | | | | |
| 308177 | Martinez Collazo, Angela | Address on file | | | | | | | |
| 1597285 | Martinez Collazo, Angela | Address on file | | | | | | | |
| 308179 | MARTINEZ COLLAZO, ANTONIO | Address on file | | | | | | | |
| 801128 | MARTINEZ COLLAZO, EVELYN | Address on file | | | | | | | |
| 801129 | MARTINEZ COLLAZO, IVELISSE | Address on file | | | | | | | |
| 308181 | MARTINEZ COLLAZO, JOHANNA | Address on file | | | | | | | |
| 1738342 | Martinez Collazo, Johanna | Address on file | | | | | | | |
| 801130 | MARTINEZ COLLAZO, JOHANNA | Address on file | | | | | | | |
| 2223827 | Martinez Collazo, Juan R. | Address on file | | | | | | | |
| 308182 | MARTINEZ COLLAZO, LILANIE | Address on file | | | | | | | |
| 308183 | MARTINEZ COLLAZO, MARIA | Address on file | | | | | | | |
| 308184 | MARTINEZ COLLAZO, MARIA M | Address on file | | | | | | | |
| 308185 | Martinez Collazo, Marianela | Address on file | | | | | | | |
| 308186 | MARTINEZ COLLAZO, ORLANDO | Address on file | | | | | | | |
| 308187 | MARTINEZ COLLAZO, RAQUEL | Address on file | | | | | | | |
| 308188 | MARTINEZ COLLAZO, ROSA | Address on file | | | | | | | |
| 308189 | MARTINEZ COLLAZO, ROSALY | Address on file | | | | | | | |
| 308190 | MARTINEZ COLLAZO, SAMUEL | Address on file | | | | | | | |
| 801131 | MARTINEZ COLLAZO, SHARON | Address on file | | | | | | | |
| 801132 | MARTINEZ COLLAZO, SHARON | Address on file | | | | | | | |
| 308191 | MARTINEZ COLLAZO, SHARON V | Address on file | | | | | | | |
| 308192 | MARTINEZ COLLAZO, VICTORIANO | Address on file | | | | | | | |
| 308193 | MARTINEZ COLLAZO, WANDA | Address on file | | | | | | | |
| 853520 | MARTINEZ COLLAZO,AIDA | Address on file | | | | | | | |
| 2134342 | Martinez Colon , Edwin L. | Address on file | | | | | | | |
| 308194 | MARTINEZ COLON MD, ERIC | Address on file | | | | | | | |
| 308195 | MARTINEZ COLON MD, MANUEL J | Address on file | | | | | | | |
| 1258696 | MARTINEZ COLON, ABNER | Address on file | | | | | | | |
| 308196 | MARTINEZ COLON, AGNES D. | Address on file | | | | | | | |
| 801133 | MARTINEZ COLON, ANA | Address on file | | | | | | | |
| 308197 | MARTINEZ COLON, ANA C | Address on file | | | | | | | |
| 308198 | MARTINEZ COLON, ANA I | Address on file | | | | | | | |
| 308199 | MARTINEZ COLON, ANA P | Address on file | | | | | | | |
| 308200 | MARTINEZ COLON, ANDERSON | Address on file | | | | | | | |
| 308201 | MARTINEZ COLON, ANDRES | Address on file | | | | | | | |
| 308202 | MARTINEZ COLON, ANDRES I | Address on file | | | | | | | |
| 1420464 | MARTÍNEZ COLÓN, ANDRÉS I. | JUAN R. DÁVILA DÍAZ | CALLE MAYAGUEZ | | | HATO REY | PR | 00917 | |
| 308203 | MARTÍNEZ COLÓN, ANDRÉS I. | LCDO. JUAN R. DÁVILA DÍAZ | CALLE MAYAGUEZ | | | HATO REY | PR | 00917 | |
| 308204 | MARTINEZ COLON, ANGEL | Address on file | | | | | | | |
| 308205 | MARTINEZ COLON, ANGEL | Address on file | | | | | | | |
| 308206 | MARTINEZ COLON, ANGEL L | Address on file | | | | | | | |
| 308207 | MARTINEZ COLON, ANTONIO | Address on file | | | | | | | |
| 308208 | MARTINEZ COLON, ANTONIO | Address on file | | | | | | | |
| 308209 | MARTINEZ COLON, ARLENE | Address on file | | | | | | | |
| 308210 | MARTINEZ COLON, ARLYN | Address on file | | | | | | | |
| 1755278 | Martinez Colon, Awildo | Address on file | | | | | | | |
| 801134 | MARTINEZ COLON, AWILDO | Address on file | | | | | | | |
| 1729712 | Martinez Colón, Awildo | Address on file | | | | | | | |
| 2053043 | Martinez Colon, Awindo | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 801135 | MARTINEZ COLON, BIANCA I | Address on file | | | | | | | |
| 308211 | MARTINEZ COLON, CARLOS | Address on file | | | | | | | |
| 308212 | MARTINEZ COLON, CARLOS | Address on file | | | | | | | |
| 308213 | MARTINEZ COLON, CARLOS A | Address on file | | | | | | | |
| 308214 | MARTINEZ COLON, CARMEN | Address on file | | | | | | | |
| 308215 | MARTINEZ COLON, CARMEN CECILIA | Address on file | | | | | | | |
| 308216 | MARTINEZ COLON, CARMEN E | Address on file | | | | | | | |
| 308217 | MARTINEZ COLON, CARMEN J | Address on file | | | | | | | |
| 1991436 | Martinez Colon, Carmen J. | Address on file | | | | | | | |
| 2218607 | Martinez Colon, Carmen L. | Address on file | | | | | | | |
| 308218 | MARTINEZ COLON, CELSA | Address on file | | | | | | | |
| 308220 | MARTINEZ COLON, CYNTHIA | Address on file | | | | | | | |
| 308221 | MARTINEZ COLON, DAVID | Address on file | | | | | | | |
| 308222 | MARTINEZ COLON, DIONISIO | Address on file | | | | | | | |
| 308223 | MARTINEZ COLON, DORALYSS | Address on file | | | | | | | |
| 308224 | MARTINEZ COLON, EDGARDO | Address on file | | | | | | | |
| 308225 | Martinez Colon, Eduardo | Address on file | | | | | | | |
| 308226 | MARTINEZ COLON, EDWIN | Address on file | | | | | | | |
| 308227 | MARTINEZ COLON, EFRAIN | Address on file | | | | | | | |
| 308228 | MARTINEZ COLON, ELIAS | Address on file | | | | | | | |
| 308229 | MARTINEZ COLON, ELIZABETH | Address on file | | | | | | | |
| 308230 | Martinez Colon, ELSA O. | Address on file | | | | | | | |
| 308231 | MARTINEZ COLON, ERIC | Address on file | | | | | | | |
| 308232 | MARTINEZ COLON, ERIC M. | Address on file | | | | | | | |
| 308233 | MARTINEZ COLON, FACUNDA | Address on file | | | | | | | |
| 308234 | MARTINEZ COLON, FERNANDO | Address on file | | | | | | | |
| 308235 | MARTINEZ COLON, FRANCISCO | Address on file | | | | | | | |
| 801137 | MARTINEZ COLON, GILBERTO | Address on file | | | | | | | |
| 308237 | MARTINEZ COLON, GLORIA E | Address on file | | | | | | | |
| 308238 | MARTINEZ COLON, GUALBERTO | Address on file | | | | | | | |
| 308239 | MARTINEZ COLON, HECTOR | Address on file | | | | | | | |
| 308240 | MARTINEZ COLON, HECTOR | Address on file | | | | | | | |
| 308241 | MARTINEZ COLON, HECTOR | Address on file | | | | | | | |
| 308242 | MARTINEZ COLON, HECTOR | Address on file | | | | | | | |
| 308243 | MARTINEZ COLON, HECTOR G. | Address on file | | | | | | | |
| 308244 | MARTINEZ COLON, HERIBERTO | Address on file | | | | | | | |
| 308245 | MARTINEZ COLON, HEYSEL O | Address on file | | | | | | | |
| 2093784 | Martinez Colon, Heysel O. | Address on file | | | | | | | |
| 801138 | MARTINEZ COLON, HEYSEL O. | Address on file | | | | | | | |
| 308246 | MARTINEZ COLON, HILDA D | Address on file | | | | | | | |
| 2015446 | MARTINEZ COLON, HILDA DENISE | Address on file | | | | | | | |
| 1693953 | MARTINEZ COLON, HIRAM | Address on file | | | | | | | |
| 308247 | Martinez Colon, Hiram | Address on file | | | | | | | |
| 1693953 | MARTINEZ COLON, HIRAM | Address on file | | | | | | | |
| 308248 | MARTINEZ COLON, INES J | Address on file | | | | | | | |
| 308249 | MARTINEZ COLON, INGRID | Address on file | | | | | | | |
| 308250 | MARTINEZ COLON, ISAAC | Address on file | | | | | | | |
| 308251 | MARTINEZ COLON, IVAN | Address on file | | | | | | | |
| 2211507 | Martinez Colon, Ivan | Address on file | | | | | | | |
| 308252 | MARTINEZ COLON, IVELISSE | Address on file | | | | | | | |
| 801139 | MARTINEZ COLON, IVELISSE | Address on file | | | | | | | |
| 308253 | MARTINEZ COLON, JAIME | Address on file | | | | | | | |
| 308255 | MARTINEZ COLON, JAVIER A | Address on file | | | | | | | |
| 801141 | MARTINEZ COLON, JESSICA | Address on file | | | | | | | |
| 308258 | MARTINEZ COLON, JORGE | Address on file | | | | | | | |
| 308259 | MARTINEZ COLON, JOSE | Address on file | | | | | | | |
| 308260 | MARTINEZ COLON, JOSE A | Address on file | | | | | | | |
| 308261 | Martinez Colon, Jose E | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3359 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 308262 | Martinez Colon, Jose J | Address on file | | | | | | | |
| 308263 | MARTINEZ COLON, JOSE V | Address on file | | | | | | | |
| 308264 | MARTINEZ COLON, JUAN | Address on file | | | | | | | |
| 308265 | Martinez Colon, Juan A | Address on file | | | | | | | |
| 1582585 | Martinez Colon, Juan A | Address on file | | | | | | | |
| 308266 | MARTINEZ COLON, JULIO | Address on file | | | | | | | |
| 308267 | Martinez Colon, Julio C | Address on file | | | | | | | |
| 308268 | MARTINEZ COLON, LEISHA M | Address on file | | | | | | | |
| 308269 | MARTINEZ COLON, LIZZETTE M. | Address on file | | | | | | | |
| 308270 | MARTINEZ COLON, LOIDA I. | Address on file | | | | | | | |
| 308271 | MARTINEZ COLON, LUCIANNE | Address on file | | | | | | | |
| 308272 | MARTINEZ COLON, LUIS A | Address on file | | | | | | | |
| 1961342 | Martinez Colon, Luis A. | Address on file | | | | | | | |
| 1817010 | Martinez Colon, Luis A. | Address on file | | | | | | | |
| 2023601 | Martinez Colon, Luis A. | Address on file | | | | | | | |
| 308273 | MARTINEZ COLON, LUISA I | Address on file | | | | | | | |
| 308274 | MARTINEZ COLON, LUZ C | Address on file | | | | | | | |
| 308275 | MARTINEZ COLON, LUZ M. | Address on file | | | | | | | |
| 308276 | MARTINEZ COLON, MANUEL | Address on file | | | | | | | |
| 308277 | MARTINEZ COLON, MANUEL | Address on file | | | | | | | |
| 308278 | MARTINEZ COLON, MANUEL | Address on file | | | | | | | |
| 801142 | MARTINEZ COLON, MARGARITA | Address on file | | | | | | | |
| 308280 | MARTINEZ COLON, MARIA | Address on file | | | | | | | |
| 308281 | MARTINEZ COLON, MARIA | Address on file | | | | | | | |
| 801143 | MARTINEZ COLON, MARIA | Address on file | | | | | | | |
| 710623 | Martinez Colon, Maria de Los A | Address on file | | | | | | | |
| 308282 | MARTINEZ COLON, MARIA DE LOS A. | Address on file | | | | | | | |
| 308283 | MARTINEZ COLON, MARIA E | Address on file | | | | | | | |
| 308284 | MARTINEZ COLON, MARIA I | Address on file | | | | | | | |
| 308286 | MARTINEZ COLON, MARIA M. | Address on file | | | | | | | |
| 1425448 | MARTINEZ COLON, MARIA M. | Address on file | | | | | | | |
| 1487114 | Martinez Colon, Marilyn Y | Address on file | | | | | | | |
| 308287 | MARTINEZ COLON, MARILYN Y. | Address on file | | | | | | | |
| 308288 | MARTINEZ COLON, MARYLIN Y. | Address on file | | | | | | | |
| 308289 | MARTINEZ COLON, MELVIN | Address on file | | | | | | | |
| 308290 | Martinez Colon, Melvin A | Address on file | | | | | | | |
| 308291 | MARTINEZ COLON, MICHAEL | Address on file | | | | | | | |
| 801144 | MARTINEZ COLON, MIGUEL | Address on file | | | | | | | |
| 308292 | MARTINEZ COLON, MIGUEL | Address on file | | | | | | | |
| 308293 | MARTINEZ COLON, MIGUEL | Address on file | | | | | | | |
| 308294 | MARTINEZ COLON, MIGUEL A | Address on file | | | | | | | |
| 308295 | MARTINEZ COLON, MILDRED | Address on file | | | | | | | |
| 2103999 | MARTINEZ COLON, MILDRED DEL A. | Address on file | | | | | | | |
| 2088117 | Martinez Colon, Mildred Del R. | Address on file | | | | | | | |
| 2096286 | Martinez Colon, Mildred Del R. | Address on file | | | | | | | |
| 801145 | MARTINEZ COLON, MITSI | Address on file | | | | | | | |
| 308296 | MARTINEZ COLON, MITSI A | Address on file | | | | | | | |
| 308297 | MARTINEZ COLON, MYRNA | Address on file | | | | | | | |
| 308298 | MARTINEZ COLON, NAIKALISHA | Address on file | | | | | | | |
| 308299 | MARTINEZ COLON, NELIDA R | Address on file | | | | | | | |
| 308300 | MARTINEZ COLON, NISIDA A | Address on file | | | | | | | |
| 308301 | MARTINEZ COLON, NIVIA J | Address on file | | | | | | | |
| 308302 | MARTINEZ COLON, OLGA L | Address on file | | | | | | | |
| 308303 | MARTINEZ COLON, OSCAR | Address on file | | | | | | | |
| 308304 | MARTINEZ COLON, OSWALDO | Address on file | | | | | | | |
| 308305 | Martinez Colon, Pedro Antonio | Address on file | | | | | | | |
| 2196227 | Martinez Colon, Ramonita | Address on file | | | | | | | |
| 308306 | MARTINEZ COLON, ROSA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3360 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 308307 | MARTINEZ COLON, SUSANA | Address on file | | | | | | | |
| 801146 | MARTINEZ COLON, VANESSA A | Address on file | | | | | | | |
| 1940886 | Martinez Colon, Vanessa A. | Address on file | | | | | | | |
| 308308 | MARTINEZ COLON, WILFREDO | Address on file | | | | | | | |
| 308309 | MARTINEZ COLON, WILLIAM | Address on file | | | | | | | |
| 308310 | MARTINEZ COLON, WILMA N | Address on file | | | | | | | |
| 308311 | MARTINEZ COLON, WINDELIS | Address on file | | | | | | | |
| 308312 | MARTINEZ COLON, ZAIDA I. | Address on file | | | | | | | |
| 308313 | MARTINEZ CONCEPCION, IRMA G | Address on file | | | | | | | |
| 308314 | MARTINEZ CONCEPCION, JULIANDRY Y | Address on file | | | | | | | |
| 308315 | MARTINEZ CONCEPCION, LEOCADIO | Address on file | | | | | | | |
| 2203410 | Martinez Concepcion, Sandra I. | Address on file | | | | | | | |
| 308316 | MARTINEZ CONCEPCION, YAHAIRA | Address on file | | | | | | | |
| 308317 | MARTINEZ CONDE, ANA | Address on file | | | | | | | |
| 308318 | MARTINEZ CONDE, CHRISTIAN | Address on file | | | | | | | |
| 308319 | MARTINEZ CONDE, MARIA S | Address on file | | | | | | | |
| 308320 | MARTINEZ CONDE, MEYLLINN | Address on file | | | | | | | |
| 308321 | MARTINEZ CONSTANTINO, ILEANA | Address on file | | | | | | | |
| 2177225 | Martinez Constantino, Ileana | Address on file | | | | | | | |
| 801147 | MARTINEZ CONSTANTINO, ILEANA M | Address on file | | | | | | | |
| 178333 | MARTINEZ CONTRERAS, FRANCISCO | Address on file | | | | | | | |
| 2219376 | Martinez Contreras, Francisco | Address on file | | | | | | | |
| 2219376 | Martinez Contreras, Francisco | Address on file | | | | | | | |
| 308322 | Martinez Contreras, Jose R | Address on file | | | | | | | |
| 308323 | MARTINEZ CORA, AIDA I | Address on file | | | | | | | |
| 308324 | MARTINEZ CORA, JOSE | Address on file | | | | | | | |
| 308325 | MARTINEZ CORA, JOSE E. | Address on file | | | | | | | |
| 308326 | MARTINEZ CORA, XIOMARA | Address on file | | | | | | | |
| 308327 | MARTINEZ CORCHADO, WANDA I. | Address on file | | | | | | | |
| 308328 | MARTINEZ CORCINO, ELIA | Address on file | | | | | | | |
| 308329 | MARTINEZ CORDERO, BEATRIZ | Address on file | | | | | | | |
| 853521 | MARTÍNEZ CORDERO, BEATRIZ M. | Address on file | | | | | | | |
| 308330 | MARTINEZ CORDERO, BETZAIDA | Address on file | | | | | | | |
| 308331 | MARTINEZ CORDERO, CARMEN | Address on file | | | | | | | |
| 1781078 | MARTINEZ CORDERO, CARMEN | Address on file | | | | | | | |
| 308332 | MARTINEZ CORDERO, DORA A. | Address on file | | | | | | | |
| 308333 | MARTINEZ CORDERO, EDWIN | Address on file | | | | | | | |
| 1900887 | Martinez Cordero, Iris D. | Address on file | | | | | | | |
| 308336 | MARTINEZ CORDERO, JERALDINE | Address on file | | | | | | | |
| 308335 | MARTINEZ CORDERO, JERALDINE | Address on file | | | | | | | |
| 1420465 | MARTINEZ CORDERO, JOSE E. | AICZA E. PIÑEIRO MORALES | METRO OFFICE PARK-SPRINT 18 LOTE CALLE 1 STE 400 | | | GUAYNABO | PR | 00968 | |
| 308338 | MARTINEZ CORDERO, JOSE E. | MARILYN COLON RODRIGUEZ | PO BOX 1464 | | | GUAYAMA | PR | 00785 | |
| 308339 | MARTINEZ CORDERO, MARIA | Address on file | | | | | | | |
| 308340 | MARTINEZ CORDERO, MARIA | Address on file | | | | | | | |
| 308341 | MARTINEZ CORDERO, MARIA J | Address on file | | | | | | | |
| 2087899 | Martinez Cordero, Maria Judith | Address on file | | | | | | | |
| 308342 | MARTINEZ CORDERO, MIRIAM | Address on file | | | | | | | |
| 308343 | MARTINEZ CORDERO, RAUL | Address on file | | | | | | | |
| 308344 | MARTINEZ CORDOVA, ANA M | Address on file | | | | | | | |
| 801149 | MARTINEZ CORDOVA, BRENDA | Address on file | | | | | | | |
| 801150 | MARTINEZ CORDOVA, BRENDA D | Address on file | | | | | | | |
| 308345 | MARTINEZ CORDOVA, DAMARYS | Address on file | | | | | | | |
| 308346 | MARTINEZ CORDOVA, ELIZABETH | Address on file | | | | | | | |
| 801151 | MARTINEZ CORDOVA, ELIZABETH | Address on file | | | | | | | |
| 308347 | MARTINEZ CORDOVA, JOSE | Address on file | | | | | | | |
| 308348 | MARTINEZ CORDOVA, MARGARITA | Address on file | | | | | | | |
| 308349 | MARTINEZ CORIANO, ROBERTO | Address on file | | | | | | | |
| 308350 | MARTINEZ CORIANO, TOMAS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3361 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1983519 | Martinez Coriano, Tomas | Address on file | | | | | | | |
| 801152 | MARTINEZ CORNIER, JAYRA M | Address on file | | | | | | | |
| 308351 | MARTINEZ CORRALIZA, IRIS D | Address on file | | | | | | | |
| 1860748 | Martinez Corraliza, Iris D. | Address on file | | | | | | | |
| 308352 | MARTINEZ CORREA, ALIDA | Address on file | | | | | | | |
| 308353 | MARTINEZ CORREA, ANA M. | Address on file | | | | | | | |
| 308354 | MARTINEZ CORREA, BEATRIZ | Address on file | | | | | | | |
| 801153 | MARTINEZ CORREA, BEATRIZ | Address on file | | | | | | | |
| 308355 | MARTINEZ CORREA, CARMEN | Address on file | | | | | | | |
| 308356 | MARTINEZ CORREA, EDWIN | Address on file | | | | | | | |
| 308357 | MARTINEZ CORREA, EDWIN R | Address on file | | | | | | | |
| 1929081 | Martinez Correa, Edwin R. | Address on file | | | | | | | |
| 308358 | MARTINEZ CORREA, EFRAIN | Address on file | | | | | | | |
| 308359 | MARTINEZ CORREA, ELIZABETH | Address on file | | | | | | | |
| 308360 | MARTINEZ CORREA, ELIZABETH | Address on file | | | | | | | |
| 308361 | MARTINEZ CORREA, ENERAIDA | Address on file | | | | | | | |
| 801154 | MARTINEZ CORREA, ENERAIDA | Address on file | | | | | | | |
| 308362 | Martinez Correa, Israel | Address on file | | | | | | | |
| 308363 | MARTINEZ CORREA, JOSE | Address on file | | | | | | | |
| 308364 | MARTINEZ CORREA, JOSE F | Address on file | | | | | | | |
| 308365 | MARTINEZ CORREA, JULIO | Address on file | | | | | | | |
| 801155 | MARTINEZ CORREA, LUIS | Address on file | | | | | | | |
| 308366 | MARTINEZ CORREA, LUISA | Address on file | | | | | | | |
| 308367 | MARTINEZ CORREA, MARLENE | Address on file | | | | | | | |
| 308368 | MARTINEZ CORREA, MIRIAM | Address on file | | | | | | | |
| 801156 | MARTINEZ CORREA, MYREILIS | Address on file | | | | | | | |
| 308369 | MARTINEZ CORREA, REYES C. | Address on file | | | | | | | |
| 308370 | MARTINEZ CORREA, ROBERTO | Address on file | | | | | | | |
| 308371 | MARTINEZ CORREA, WILLIAM | Address on file | | | | | | | |
| 1864061 | Martinez Correa, William | Address on file | | | | | | | |
| 308372 | Martinez Correa, Wilmer A | Address on file | | | | | | | |
| 308373 | MARTINEZ CORTES, CARMEN M | Address on file | | | | | | | |
| 308374 | MARTINEZ CORTES, CHARLOTTE | Address on file | | | | | | | |
| 801157 | MARTINEZ CORTES, DAIAMARA | Address on file | | | | | | | |
| 308375 | MARTINEZ CORTES, DAIMARA D | Address on file | | | | | | | |
| 308376 | MARTINEZ CORTES, DAMARIS | Address on file | | | | | | | |
| 308377 | MARTINEZ CORTES, DAMARIS | Address on file | | | | | | | |
| 308378 | MARTINEZ CORTES, EUNICE | Address on file | | | | | | | |
| 308379 | MARTINEZ CORTES, FLORA NILDA | Address on file | | | | | | | |
| 801158 | MARTINEZ CORTES, GRISEL | Address on file | | | | | | | |
| 308380 | MARTINEZ CORTES, IVELISE | Address on file | | | | | | | |
| 801159 | MARTINEZ CORTES, IVELISE | Address on file | | | | | | | |
| 308381 | MARTINEZ CORTES, JAIME | Address on file | | | | | | | |
| 308382 | MARTINEZ CORTES, JEMILETH | Address on file | | | | | | | |
| 308384 | MARTINEZ CORTES, JOSE | Address on file | | | | | | | |
| 308385 | Martinez Cortes, Kenny | Address on file | | | | | | | |
| 308386 | Martinez Cortes, Leady | Address on file | | | | | | | |
| 308387 | MARTINEZ CORTES, LEADY | Address on file | | | | | | | |
| 308388 | MARTINEZ CORTES, LEIDA | Address on file | | | | | | | |
| 801160 | MARTINEZ CORTES, LYDIA | Address on file | | | | | | | |
| 308390 | MARTINEZ CORTES, MARIA DEL C | Address on file | | | | | | | |
| 308391 | MARTINEZ CORTES, MARIA DEL C. | Address on file | | | | | | | |
| 308392 | MARTINEZ CORTES, SAMUEL | Address on file | | | | | | | |
| 308393 | MARTINEZ CORTEZ, JULIA | Address on file | | | | | | | |
| 308394 | MARTINEZ CORTEZ, LORRAINE | Address on file | | | | | | | |
| 308395 | MARTINEZ CORUJO, ALEXIS | Address on file | | | | | | | |
| 308396 | MARTINEZ COSME, CHRYSTIAN | Address on file | | | | | | | |
| 308397 | MARTINEZ COSME, DAMARIS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 308398 | MARTINEZ COSME, FRANK | Address on file | | | | | | | |
| 308399 | Martinez Cosme, Israel | Address on file | | | | | | | |
| 308400 | MARTINEZ COSME, JOSEAMID | Address on file | | | | | | | |
| 801161 | MARTINEZ COSME, LILYBETH | Address on file | | | | | | | |
| 308401 | MARTINEZ COSME, LILYBETH | Address on file | | | | | | | |
| 801162 | MARTINEZ COSME, MELANIE | Address on file | | | | | | | |
| 11732 | MARTINEZ COSS, ALEJANDRO | Address on file | | | | | | | |
| 308403 | MARTINEZ COSS, ALEJANDRO | Address on file | | | | | | | |
| 308402 | MARTINEZ COSS, ALEJANDRO | Address on file | | | | | | | |
| 308404 | MARTINEZ COTTO, ALFREDO | Address on file | | | | | | | |
| 308405 | MARTINEZ COTTO, ALIA | Address on file | | | | | | | |
| 308406 | MARTINEZ COTTO, ALIA M. | Address on file | | | | | | | |
| 308407 | MARTINEZ COTTO, ALIA M. | Address on file | | | | | | | |
| 308408 | MARTINEZ COTTO, ALIANA | Address on file | | | | | | | |
| 308409 | MARTINEZ COTTO, ANGEL | Address on file | | | | | | | |
| 308410 | MARTINEZ COTTO, CARLOS A | Address on file | | | | | | | |
| 308411 | MARTINEZ COTTO, EIBLIA | Address on file | | | | | | | |
| 1523536 | Martinez Cotto, Ileana | Address on file | | | | | | | |
| 308412 | MARTINEZ COTTO, JOSE | Address on file | | | | | | | |
| 308413 | MARTINEZ COTTO, JOSE M | Address on file | | | | | | | |
| 308414 | Martinez Cotto, Jose M | Address on file | | | | | | | |
| 1258697 | MARTINEZ COTTO, KARLA | Address on file | | | | | | | |
| 308415 | MARTINEZ COTTO, LINETTE | Address on file | | | | | | | |
| 1654716 | Martinez Cotto, Linette Aixa | Address on file | | | | | | | |
| 308416 | MARTINEZ COTTO, LOURDES | Address on file | | | | | | | |
| 308417 | MARTINEZ COTTO, LOURDES I | Address on file | | | | | | | |
| 801163 | MARTINEZ COTTO, MAYRA | Address on file | | | | | | | |
| 801164 | MARTINEZ COTTO, MAYRA | Address on file | | | | | | | |
| 308419 | MARTINEZ COTTO, MIRIAM | Address on file | | | | | | | |
| 308420 | MARTINEZ COTTO, RAMONITA | Address on file | | | | | | | |
| 308421 | MARTINEZ COTTO, WILFREDO | Address on file | | | | | | | |
| 308422 | MARTINEZ COTTO, WILKINS | Address on file | | | | | | | |
| 1257212 | MARTINEZ COURET, ISRAEL | Address on file | | | | | | | |
| 308423 | Martinez Couret, Israel | Address on file | | | | | | | |
| 308424 | MARTINEZ COURET, ISRAEL | Address on file | | | | | | | |
| 1971367 | MARTINEZ COURET, LINEL | Address on file | | | | | | | |
| 308425 | MARTINEZ COURET, PEDRO | Address on file | | | | | | | |
| 308426 | MARTINEZ COURET, WILSON | Address on file | | | | | | | |
| 308427 | MARTINEZ COURET, WILSON | Address on file | | | | | | | |
| 308428 | MARTINEZ COUVERTIER, CARMEN L. | Address on file | | | | | | | |
| 1977993 | Martinez Couvertier, Erasmo | Address on file | | | | | | | |
| 1977993 | Martinez Couvertier, Erasmo | Address on file | | | | | | | |
| 308429 | MARTINEZ CRESPO, BRENDA L | Address on file | | | | | | | |
| 801165 | MARTINEZ CRESPO, BRENDA L | Address on file | | | | | | | |
| 1605547 | Martinez Crespo, Brenda Liz | Address on file | | | | | | | |
| 308430 | MARTINEZ CRESPO, CARLOS | Address on file | | | | | | | |
| 308431 | MARTINEZ CRESPO, CARMEN | Address on file | | | | | | | |
| 308432 | MARTINEZ CRESPO, EDWIN | Address on file | | | | | | | |
| 308433 | MARTINEZ CRESPO, FELIX | Address on file | | | | | | | |
| 801166 | MARTINEZ CRESPO, HECTOR | Address on file | | | | | | | |
| 2085732 | Martinez Crespo, Hector I | Address on file | | | | | | | |
| 1768939 | Martinez Crespo, Hector I | Address on file | | | | | | | |
| 308435 | MARTINEZ CRESPO, IRIS | Address on file | | | | | | | |
| 308436 | MARTINEZ CRESPO, ISRAEL | Address on file | | | | | | | |
| 308437 | Martinez Crespo, Ivan | Address on file | | | | | | | |
| 308438 | Martinez Crespo, Joel | Address on file | | | | | | | |
| 308438 | Martinez Crespo, Joel | Address on file | | | | | | | |
| 308439 | MARTINEZ CRESPO, JOSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3363 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1422919 | MARTINEZ CRESPO, JUAN C. | JUAN C. MARTÍNEZ CRESPO | INSTITUCIÓN FASE III 3793 | PONCE BY PASS M-NARANJA-224 | | PONCE | PR | 00728 | |
| 252961 | Martinez Crespo, Juan C. | Address on file | | | | | | | |
| 252961 | Martinez Crespo, Juan C. | Address on file | | | | | | | |
| 1422918 | MARTINEZ CRESPO, JUAN CARLOS | Address on file | | | | | | | |
| 1422918 | MARTINEZ CRESPO, JUAN CARLOS | Address on file | | | | | | | |
| 308440 | MARTINEZ CRESPO, KARELLY M | Address on file | | | | | | | |
| 308441 | MARTINEZ CRESPO, LIZA | Address on file | | | | | | | |
| 698541 | Martinez Crespo, Liza I | Address on file | | | | | | | |
| 308442 | MARTINEZ CRESPO, LUIS | Address on file | | | | | | | |
| 308443 | MARTINEZ CRESPO, LUIS A | Address on file | | | | | | | |
| 308444 | MARTINEZ CRESPO, LUIS A. | Address on file | | | | | | | |
| 308445 | MARTINEZ CRESPO, MARIELY | Address on file | | | | | | | |
| 308446 | MARTINEZ CRESPO, MARY L | Address on file | | | | | | | |
| 308447 | MARTINEZ CRESPO, NABILA | Address on file | | | | | | | |
| 308448 | MARTINEZ CRESPO, NILZA MARIA | Address on file | | | | | | | |
| 308449 | Martinez Crespo, Noel | Address on file | | | | | | | |
| 2172940 | Martinez Crespo, Rosaura | Address on file | | | | | | | |
| 308450 | MARTINEZ CRESPO, VALIMARIE | Address on file | | | | | | | |
| 308451 | MARTINEZ CRESPO, VICTOR | Address on file | | | | | | | |
| 308452 | MARTINEZ CRESPO, WANDA | Address on file | | | | | | | |
| 1876816 | Martinez Crespo, Wanda I | Address on file | | | | | | | |
| 308453 | MARTINEZ CRISPIN, BRIAN E | Address on file | | | | | | | |
| 1809615 | MARTINEZ CRUZ , RAMON | Address on file | | | | | | | |
| 1809615 | MARTINEZ CRUZ , RAMON | Address on file | | | | | | | |
| 308454 | MARTINEZ CRUZ MD, KIANIVETTE | Address on file | | | | | | | |
| 1425449 | MARTINEZ CRUZ, ADA S. | Address on file | | | | | | | |
| 308455 | MARTINEZ CRUZ, ADALIA | Address on file | | | | | | | |
| 1425450 | MARTINEZ CRUZ, ADOLFO | Address on file | | | | | | | |
| 308457 | MARTINEZ CRUZ, AILEEN | Address on file | | | | | | | |
| 308458 | MARTINEZ CRUZ, ALEXIS | Address on file | | | | | | | |
| 308459 | MARTINEZ CRUZ, ALFREDO L | Address on file | | | | | | | |
| 801167 | MARTINEZ CRUZ, ALFREDO L | Address on file | | | | | | | |
| 308460 | MARTINEZ CRUZ, ALICIA | Address on file | | | | | | | |
| 801168 | MARTINEZ CRUZ, AMELIA | Address on file | | | | | | | |
| 801169 | MARTINEZ CRUZ, AMELIA | Address on file | | | | | | | |
| 801170 | MARTINEZ CRUZ, ANA | Address on file | | | | | | | |
| 308462 | MARTINEZ CRUZ, ANA | Address on file | | | | | | | |
| 308463 | MARTINEZ CRUZ, ANA T | Address on file | | | | | | | |
| 308464 | MARTINEZ CRUZ, ANDY | Address on file | | | | | | | |
| 308465 | MARTINEZ CRUZ, ANGEL | Address on file | | | | | | | |
| 308466 | MARTINEZ CRUZ, ANGEL | Address on file | | | | | | | |
| 308467 | Martinez Cruz, Angel L | Address on file | | | | | | | |
| 801171 | MARTINEZ CRUZ, ANGEL L | Address on file | | | | | | | |
| 308468 | MARTINEZ CRUZ, ANNA | Address on file | | | | | | | |
| 308469 | MARTINEZ CRUZ, ANTHONY | Address on file | | | | | | | |
| 308470 | Martinez Cruz, Arnaldo | Address on file | | | | | | | |
| 308471 | MARTINEZ CRUZ, BERNARDA | Address on file | | | | | | | |
| 308472 | MARTINEZ CRUZ, BLANCA I | Address on file | | | | | | | |
| 308473 | MARTINEZ CRUZ, BRENDA | Address on file | | | | | | | |
| 308474 | MARTINEZ CRUZ, CARMEN | Address on file | | | | | | | |
| 1977930 | MARTINEZ CRUZ, CARMEN L | Address on file | | | | | | | |
| 308475 | MARTINEZ CRUZ, CLARIBEL | Address on file | | | | | | | |
| 308476 | MARTINEZ CRUZ, DANIEL | Address on file | | | | | | | |
| 308477 | MARTINEZ CRUZ, DANIEL | Address on file | | | | | | | |
| 308478 | MARTINEZ CRUZ, DELIA E. | Address on file | | | | | | | |
| 853522 | MARTINEZ CRUZ, DELIA E. | Address on file | | | | | | | |
| 308479 | MARTINEZ CRUZ, DENNIS | Address on file | | | | | | | |
| 308480 | MARTINEZ CRUZ, DESIREE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3364 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 308481 | MARTINEZ CRUZ, DOMINGA | Address on file | | | | | | | |
| 308482 | MARTINEZ CRUZ, DORIS D. | Address on file | | | | | | | |
| 308483 | MARTINEZ CRUZ, EDDIE | Address on file | | | | | | | |
| 308484 | Martinez Cruz, Eileen | Address on file | | | | | | | |
| 1999838 | Martinez Cruz, Elvis | Address on file | | | | | | | |
| 308485 | MARTINEZ CRUZ, ELVIS | Address on file | | | | | | | |
| 308486 | MARTINEZ CRUZ, ENEIDA | Address on file | | | | | | | |
| 308487 | MARTINEZ CRUZ, EVA J | Address on file | | | | | | | |
| 308488 | MARTINEZ CRUZ, FELIX | Address on file | | | | | | | |
| 801173 | MARTINEZ CRUZ, FRANCES M | Address on file | | | | | | | |
| 308489 | MARTINEZ CRUZ, GLORIBEL | Address on file | | | | | | | |
| 801174 | MARTINEZ CRUZ, GRACE | Address on file | | | | | | | |
| 308490 | MARTINEZ CRUZ, GUSTAVO E. | Address on file | | | | | | | |
| 308491 | MARTINEZ CRUZ, HECTOR | Address on file | | | | | | | |
| 308492 | MARTINEZ CRUZ, HUGO E | Address on file | | | | | | | |
| 1932962 | MARTINEZ CRUZ, HUGO EDGARDO | Address on file | | | | | | | |
| 1932962 | MARTINEZ CRUZ, HUGO EDGARDO | Address on file | | | | | | | |
| 308493 | Martinez Cruz, Igdalia | Address on file | | | | | | | |
| 308494 | MARTINEZ CRUZ, ILLENYS | Address on file | | | | | | | |
| 308495 | MARTINEZ CRUZ, INGRID | Address on file | | | | | | | |
| 801175 | MARTINEZ CRUZ, IRAIDA | Address on file | | | | | | | |
| 308496 | MARTINEZ CRUZ, IRIS | Address on file | | | | | | | |
| 308497 | MARTINEZ CRUZ, ISRAEL | Address on file | | | | | | | |
| 801176 | MARTINEZ CRUZ, JEANETTE | Address on file | | | | | | | |
| 2049407 | MARTINEZ CRUZ, JEANETTE | Address on file | | | | | | | |
| 308499 | MARTINEZ CRUZ, JESUS | Address on file | | | | | | | |
| 2160377 | Martinez Cruz, Jesus | Address on file | | | | | | | |
| 308500 | MARTINEZ CRUZ, JOHNNY | Address on file | | | | | | | |
| 308501 | MARTINEZ CRUZ, JORGE | Address on file | | | | | | | |
| 801177 | MARTINEZ CRUZ, JOSE | Address on file | | | | | | | |
| 308503 | MARTINEZ CRUZ, JOSE | Address on file | | | | | | | |
| 308504 | MARTINEZ CRUZ, JOSE M. | Address on file | | | | | | | |
| 1655292 | Martinez Cruz, Jose M. | Address on file | | | | | | | |
| 308505 | MARTINEZ CRUZ, JOSEFINA | Address on file | | | | | | | |
| 308506 | MARTINEZ CRUZ, JOSEFINA | Address on file | | | | | | | |
| 308507 | MARTINEZ CRUZ, JOSELIN | Address on file | | | | | | | |
| 308508 | MARTINEZ CRUZ, JUANA | Address on file | | | | | | | |
| 308509 | MARTINEZ CRUZ, JUSTINO | Address on file | | | | | | | |
| 801178 | MARTINEZ CRUZ, JUSTINO | Address on file | | | | | | | |
| 801179 | MARTINEZ CRUZ, LAURA | Address on file | | | | | | | |
| 308510 | MARTINEZ CRUZ, LAURA I | Address on file | | | | | | | |
| 1938687 | MARTINEZ CRUZ, LAURA I. | Address on file | | | | | | | |
| 801180 | MARTINEZ CRUZ, LEILANY M | Address on file | | | | | | | |
| 308511 | MARTINEZ CRUZ, LIDIA E | Address on file | | | | | | | |
| 308512 | MARTINEZ CRUZ, LILIANA | Address on file | | | | | | | |
| 308513 | MARTINEZ CRUZ, LINDA | Address on file | | | | | | | |
| 2063902 | Martinez Cruz, Linda Evette | Address on file | | | | | | | |
| 308514 | Martinez Cruz, LUIS | Address on file | | | | | | | |
| 308515 | MARTINEZ CRUZ, LUIS | Address on file | | | | | | | |
| 2144966 | Martinez Cruz, Luis A | Address on file | | | | | | | |
| 308516 | MARTINEZ CRUZ, LUZ | Address on file | | | | | | | |
| 801181 | MARTINEZ CRUZ, LUZ | Address on file | | | | | | | |
| 308517 | MARTINEZ CRUZ, LUZ | Address on file | | | | | | | |
| 308518 | MARTINEZ CRUZ, LUZ A | Address on file | | | | | | | |
| 308519 | MARTINEZ CRUZ, LUZ M | Address on file | | | | | | | |
| 308520 | MARTINEZ CRUZ, MADELINE | Address on file | | | | | | | |
| 801182 | MARTINEZ CRUZ, MADELINE | Address on file | | | | | | | |
| 308521 | MARTINEZ CRUZ, MADELINE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3365 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 308522 | MARTINEZ CRUZ, MARCIAL | Address on file | | | | | | | |
| 801183 | MARTINEZ CRUZ, MARCIAL | Address on file | | | | | | | |
| 2106226 | Martinez Cruz, Margarita | Address on file | | | | | | | |
| 308523 | MARTINEZ CRUZ, MARGARITA | Address on file | | | | | | | |
| 308524 | MARTINEZ CRUZ, MARIA C | Address on file | | | | | | | |
| 1420466 | MARTÍNEZ CRUZ, MARÍA D. | IVONNE M. GARCIA TORRES | PO BOX 7608 | | | PONCE | PR | 00732-7608 | |
| 308525 | MARTINEZ CRUZ, MARIA DE LOS A | Address on file | | | | | | | |
| 308526 | MARTINEZ CRUZ, MARTA J | Address on file | | | | | | | |
| 308527 | MARTINEZ CRUZ, MARY L | Address on file | | | | | | | |
| 308528 | MARTINEZ CRUZ, MAYRA | Address on file | | | | | | | |
| 308529 | MARTINEZ CRUZ, MELVIN | Address on file | | | | | | | |
| 308530 | MARTINEZ CRUZ, MICHAEL | Address on file | | | | | | | |
| 308531 | MARTINEZ CRUZ, MILAGROS | Address on file | | | | | | | |
| 308532 | MARTINEZ CRUZ, MILDRED | Address on file | | | | | | | |
| 308533 | MARTINEZ CRUZ, MINERVA | Address on file | | | | | | | |
| 308534 | MARTINEZ CRUZ, MIRIAM | Address on file | | | | | | | |
| 308535 | MARTINEZ CRUZ, MISAEL | Address on file | | | | | | | |
| 2175819 | MARTINEZ CRUZ, MR. JOSE A. | Address on file | | | | | | | |
| 308537 | MARTINEZ CRUZ, MYRNA M | Address on file | | | | | | | |
| 2110366 | Martinez Cruz, Myrna M. | Address on file | | | | | | | |
| 2077595 | Martinez Cruz, Myrna Milagro | Address on file | | | | | | | |
| 308538 | MARTINEZ CRUZ, NILSA | Address on file | | | | | | | |
| 308539 | MARTINEZ CRUZ, NOEMI | Address on file | | | | | | | |
| 1425451 | MARTINEZ CRUZ, PAUL | Address on file | | | | | | | |
| 308541 | MARTINEZ CRUZ, PEDRO | Address on file | | | | | | | |
| 2043505 | MARTINEZ CRUZ, PEDRO | Address on file | | | | | | | |
| 308542 | Martinez Cruz, Pedro J | Address on file | | | | | | | |
| 308543 | MARTÍNEZ CRUZ, PEDRO J. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 308544 | MARTÍNEZ CRUZ, PEDRO J. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1420467 | MARTÍNEZ CRUZ, PEDRO J. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 308545 | MARTINEZ CRUZ, RAFAEL | Address on file | | | | | | | |
| 308547 | MARTINEZ CRUZ, RAFAEL | Address on file | | | | | | | |
| 308546 | MARTINEZ CRUZ, RAFAEL | Address on file | | | | | | | |
| 308548 | Martinez Cruz, Ramon | Address on file | | | | | | | |
| 308549 | MARTINEZ CRUZ, RIGOBERTO | Address on file | | | | | | | |
| 1461228 | MARTINEZ CRUZ, RIGOBERTO | Address on file | | | | | | | |
| 308550 | MARTINEZ CRUZ, ROSITA | Address on file | | | | | | | |
| 308551 | Martinez Cruz, Santos | Address on file | | | | | | | |
| 308552 | MARTINEZ CRUZ, SANTOS | Address on file | | | | | | | |
| 308553 | MARTINEZ CRUZ, SHAIRA | Address on file | | | | | | | |
| 308554 | MARTINEZ CRUZ, SHEILA D | Address on file | | | | | | | |
| 308555 | MARTINEZ CRUZ, TAHIRI D | Address on file | | | | | | | |
| 308556 | MARTINEZ CRUZ, TATIANA | Address on file | | | | | | | |
| 308557 | MARTINEZ CRUZ, THOMAS | Address on file | | | | | | | |
| 308558 | MARTINEZ CRUZ, VIRGEN | Address on file | | | | | | | |
| 308559 | Martinez Cruz, Wilson | Address on file | | | | | | | |
| 308560 | MARTINEZ CRUZ, YADIRA | Address on file | | | | | | | |
| 308562 | MARTINEZ CRUZ, YANIRA L. | Address on file | | | | | | | |
| 308561 | MARTINEZ CRUZ, YANIRA L. | Address on file | | | | | | | |
| 1706203 | MARTINEZ CRUZ, YANIRA L. | Address on file | | | | | | | |
| 308563 | MARTINEZ CRUZ, YARIMAR | Address on file | | | | | | | |
| 308564 | MARTINEZ CRUZ, YELITZA | Address on file | | | | | | | |
| 308566 | MARTINEZ CRUZADO , MARGARITA M | Address on file | | | | | | | |
| 308567 | Martinez Cubano, Maria | Address on file | | | | | | | |
| 308568 | MARTINEZ CUBERO, EDGARD O. | Address on file | | | | | | | |
| 308569 | MARTINEZ CUEBAS, MARIE | Address on file | | | | | | | |
| 308570 | MARTINEZ CUESTO, BELKYS | Address on file | | | | | | | |
| 308571 | MARTINEZ CUEVAS, ANITZA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3366 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 308572 | Martinez Cuevas, Carmen I | Address on file | | | | | | | |
| 308574 | MARTINEZ CUEVAS, HERIBERTO | Address on file | | | | | | | |
| 308575 | MARTINEZ CUEVAS, HERIBERTO | Address on file | | | | | | | |
| 308576 | MARTINEZ CUEVAS, ISRAEL | Address on file | | | | | | | |
| 308577 | MARTINEZ CUEVAS, JOSE E | Address on file | | | | | | | |
| 308578 | MARTINEZ CUEVAS, LUIS | Address on file | | | | | | | |
| 308579 | MARTINEZ CUEVAS, NILSA I | Address on file | | | | | | | |
| 2153837 | Martinez Cuevas, Radames | Address on file | | | | | | | |
| 308580 | MARTINEZ CUEVAS, YELITZA | Address on file | | | | | | | |
| 308581 | Martinez Custodio Law Office PSC | PO BOX 599 | | | | UTUADO | PR | 00641 | |
| 308582 | MARTINEZ CUSTODIO, JOSE | Address on file | | | | | | | |
| 308583 | MARTINEZ DATIZ, ANGELICA M. | Address on file | | | | | | | |
| 308584 | MARTINEZ DATIZ, DINAH M | Address on file | | | | | | | |
| 308585 | MARTINEZ DAUBON, ANGEL | Address on file | | | | | | | |
| 308586 | MARTINEZ DAUZA, CARMEN M | Address on file | | | | | | | |
| 308587 | MARTINEZ DAVID, ELIS | Address on file | | | | | | | |
| 308588 | MARTINEZ DAVILA, AGAPITO | Address on file | | | | | | | |
| 308589 | MARTINEZ DAVILA, CAROL | Address on file | | | | | | | |
| 801185 | MARTINEZ DAVILA, CAROL | Address on file | | | | | | | |
| 308590 | MARTINEZ DAVILA, CAROL J | Address on file | | | | | | | |
| 1735571 | MARTINEZ DAVILA, CAROL J. | Address on file | | | | | | | |
| 308591 | MARTINEZ DAVILA, EVELYN | Address on file | | | | | | | |
| 801186 | MARTINEZ DAVILA, EVELYN | Address on file | | | | | | | |
| 308592 | MARTINEZ DAVILA, JAMARIE | Address on file | | | | | | | |
| 308593 | MARTINEZ DAVILA, JOSEFINA | Address on file | | | | | | | |
| 2117275 | Martinez Davila, Josephina | Address on file | | | | | | | |
| 308594 | MARTINEZ DAVILA, JOSUE | Address on file | | | | | | | |
| 308595 | MARTINEZ DAVILA, LEIDA V | Address on file | | | | | | | |
| 308596 | MARTINEZ DAVILA, LESLIE A | Address on file | | | | | | | |
| 308597 | Martinez Davila, Luis | Address on file | | | | | | | |
| 308598 | MARTINEZ DAVILA, MARIA | Address on file | | | | | | | |
| 308599 | MARTINEZ DAVILA, MARIA DE LOS A | Address on file | | | | | | | |
| 1567325 | Martinez Davila, Martin | Address on file | | | | | | | |
| 308600 | MARTINEZ DAVILA, MARTIN | Address on file | | | | | | | |
| 308601 | MARTINEZ DAVILA, NEYLA | Address on file | | | | | | | |
| 308602 | MARTINEZ DAVILA, NORMA IRIS | Address on file | | | | | | | |
| 308603 | MARTINEZ DAVILA, PEDRO | Address on file | | | | | | | |
| 308604 | MARTINEZ DAVILA, SAMUEL | Address on file | | | | | | | |
| 308605 | MARTINEZ DAVILA, YOLANDA | Address on file | | | | | | | |
| 308606 | MARTINEZ DE ACHA, SYLVIA L | Address on file | | | | | | | |
| 308607 | MARTINEZ DE ANDINO, INGRID | Address on file | | | | | | | |
| 308608 | MARTINEZ DE ANDINO, JOSE | Address on file | | | | | | | |
| 801187 | MARTINEZ DE ARAGONES, ANA | Address on file | | | | | | | |
| 308609 | MARTINEZ DE BAILEY, JUANITA | Address on file | | | | | | | |
| 308610 | MARTINEZ DE BARLUCEA, GRACIELA L. | Address on file | | | | | | | |
| 308611 | Martinez De Bonilla, Luz N | Address on file | | | | | | | |
| 1849438 | Martinez de Castro, Taysha G. | Address on file | | | | | | | |
| 308612 | MARTINEZ DE CASTRO, TAYSHA G. | Address on file | | | | | | | |
| 308613 | MARTINEZ DE CHAMORRO, MIRNA L | Address on file | | | | | | | |
| 308614 | MARTINEZ DE CRUZ, NILDA I. | Address on file | | | | | | | |
| 801188 | MARTINEZ DE DELGADO, GRECIN D | Address on file | | | | | | | |
| 308615 | MARTINEZ DE GALARZA, ELIZABETH | Address on file | | | | | | | |
| 308616 | MARTINEZ DE GAYOL, MARIA | Address on file | | | | | | | |
| 308617 | MARTINEZ DE GRACIA, RAMON | Address on file | | | | | | | |
| 308618 | MARTINEZ DE HERNANDEZ, PERLA M. | Address on file | | | | | | | |
| 308619 | MARTINEZ DE HUERTAS, ROSA M | Address on file | | | | | | | |
| 308620 | MARTINEZ DE JESUS MD, GUILLERMO | Address on file | | | | | | | |
| 308621 | MARTINEZ DE JESUS, AIDA L | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 308622 | MARTINEZ DE JESUS, ANA I | Address on file | | | | | | | |
| 308623 | MARTINEZ DE JESUS, ANTHONY | Address on file | | | | | | | |
| 308624 | MARTINEZ DE JESUS, BENNY | Address on file | | | | | | | |
| 308625 | MARTINEZ DE JESUS, BERNADETTE | Address on file | | | | | | | |
| 308627 | MARTINEZ DE JESUS, CARLOS | Address on file | | | | | | | |
| 308626 | Martinez De Jesus, Carlos | Address on file | | | | | | | |
| 308628 | MARTINEZ DE JESUS, CARMEN I | Address on file | | | | | | | |
| 1991195 | Martinez De Jesus, Carmen I | Address on file | | | | | | | |
| 308629 | MARTINEZ DE JESUS, CARMEN M | Address on file | | | | | | | |
| 308630 | MARTINEZ DE JESUS, CARRIE | Address on file | | | | | | | |
| 308631 | MARTINEZ DE JESUS, DAVID | Address on file | | | | | | | |
| 308632 | MARTINEZ DE JESUS, DENISE M | Address on file | | | | | | | |
| 2162088 | Martinez de Jesus, Elis | Address on file | | | | | | | |
| 2167693 | Martinez de Jesus, Francisco | Address on file | | | | | | | |
| 308633 | MARTINEZ DE JESUS, INES A | Address on file | | | | | | | |
| 308634 | MARTINEZ DE JESUS, IRMA | Address on file | | | | | | | |
| 1776170 | Martinez de Jesus, Irma L. | Address on file | | | | | | | |
| 2125373 | Martinez de Jesus, Irma L. | Address on file | | | | | | | |
| 308635 | MARTINEZ DE JESUS, JUAN | Address on file | | | | | | | |
| 308636 | MARTINEZ DE JESUS, JULIA M | Address on file | | | | | | | |
| 308637 | MARTINEZ DE JESUS, JULISSA | Address on file | | | | | | | |
| 308638 | MARTINEZ DE JESUS, LUIS A | Address on file | | | | | | | |
| 308639 | MARTINEZ DE JESUS, MADELINE | Address on file | | | | | | | |
| 801189 | MARTINEZ DE JESUS, MARCO A | Address on file | | | | | | | |
| 308640 | MARTINEZ DE JESUS, MARCO A | Address on file | | | | | | | |
| 308641 | MARTINEZ DE JESUS, MARIA A | Address on file | | | | | | | |
| 308642 | MARTINEZ DE JESUS, MARIA M | Address on file | | | | | | | |
| 308643 | MARTINEZ DE JESUS, MIGUEL | Address on file | | | | | | | |
| 308644 | MARTINEZ DE JESUS, MILAGROS | Address on file | | | | | | | |
| 801190 | MARTINEZ DE JESUS, NAYDA | Address on file | | | | | | | |
| 308645 | MARTINEZ DE JESUS, NAYDA I | Address on file | | | | | | | |
| 1599137 | Martinez de Jesus, Olga | Address on file | | | | | | | |
| 308646 | MARTINEZ DE JESUS, ORLANDO | Address on file | | | | | | | |
| 308647 | MARTINEZ DE JESUS, OSVALDO | Address on file | | | | | | | |
| 2167685 | Martinez De Jesus, Ramon A | Address on file | | | | | | | |
| 308649 | MARTINEZ DE JESUS, RICARDO | Address on file | | | | | | | |
| 308650 | MARTINEZ DE LA CRUZ, JOSE | Address on file | | | | | | | |
| 308651 | MARTINEZ DE LA TORRE, ROBERTO A | Address on file | | | | | | | |
| 308652 | MARTINEZ DE LANTIGUA, DIANA D. | Address on file | | | | | | | |
| 308654 | MARTINEZ DE LEON, ALEX M | Address on file | | | | | | | |
| 308653 | MARTINEZ DE LEON, ALEX M | Address on file | | | | | | | |
| 308655 | MARTINEZ DE LEON, DAVID | Address on file | | | | | | | |
| 308656 | MARTINEZ DE LEON, ELIZABETH | Address on file | | | | | | | |
| 308657 | MARTINEZ DE LEON, JOHAN | Address on file | | | | | | | |
| 308658 | MARTINEZ DE LEON, JOSE | Address on file | | | | | | | |
| 308659 | MARTINEZ DE LEON, LESTER | Address on file | | | | | | | |
| 1258698 | MARTINEZ DE LEON, LUIS | Address on file | | | | | | | |
| 308660 | MARTINEZ DE LEON, MARIBEL | Address on file | | | | | | | |
| 308661 | Martinez De Leon, Miguel A. | Address on file | | | | | | | |
| 308662 | MARTINEZ DE LEON, MONICA | Address on file | | | | | | | |
| 308663 | MARTINEZ DE LEON, NOEL | Address on file | | | | | | | |
| 308664 | MARTINEZ DE LEON, OSVALDO | Address on file | | | | | | | |
| 308665 | MARTINEZ DE LEON, SARA F | Address on file | | | | | | | |
| 847746 | MARTINEZ DE LEON, SONIA | URB CARIOCA | C 21 CALLE 5 | | | GUAYAMA | PR | 00785 | |
| 308666 | MARTINEZ DE LEON, VICTOR | Address on file | | | | | | | |
| 308648 | MARTINEZ DE LEON, VICTOR | Address on file | | | | | | | |
| 801191 | MARTINEZ DE LEON, VIVIAN D | Address on file | | | | | | | |
| 308667 | MARTINEZ DE LEON, VIVIAN D | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3368 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 308668 | MARTINEZ DE LEON, YARITZA | Address on file | | | | | | | |
| 308669 | MARTINEZ DE LOS SANTOS, ANTONIO | Address on file | | | | | | | |
| 308670 | MARTINEZ DE NIEVES, LYDIA E | Address on file | | | | | | | |
| 308671 | MARTINEZ DE ORTIZ, MARIA A | Address on file | | | | | | | |
| 1256212 | Martinez De Pablo, Deianeira | Address on file | | | | | | | |
| 308672 | MARTINEZ DE RAVEN, RONALD | Address on file | | | | | | | |
| 308673 | MARTINEZ DE RIVERA, PATRICIA | Address on file | | | | | | | |
| 308674 | Martinez De Rivera, Rosa E | Address on file | | | | | | | |
| 308675 | MARTINEZ DE ROBLES, NYDIA M | Address on file | | | | | | | |
| 801192 | MARTINEZ DE ROSADO, JANNETTE | Address on file | | | | | | | |
| 308676 | MARTINEZ DE ROSADO, JANNETTE | Address on file | | | | | | | |
| 308677 | MARTINEZ DE TORRES, NILSA | Address on file | | | | | | | |
| 308678 | MARTINEZ DE, MARIA R. | Address on file | | | | | | | |
| 308679 | MARTINEZ DEDOS, JUAN C. | Address on file | | | | | | | |
| 308680 | Martinez Defendini, Javier A. | Address on file | | | | | | | |
| 308681 | MARTINEZ DEGRO, BENJAMIN | Address on file | | | | | | | |
| 308682 | MARTINEZ DEL CARMEN, BENITO | Address on file | | | | | | | |
| 308683 | MARTINEZ DEL MANZANO, KEILA | Address on file | | | | | | | |
| 848090 | Martinez Del Moral, Milagros | Address on file | | | | | | | |
| 308685 | MARTINEZ DEL ROSARIO, MAREB | Address on file | | | | | | | |
| 308686 | MARTINEZ DEL TORO MD, MANUEL | Address on file | | | | | | | |
| 308687 | MARTINEZ DEL TORO, BERNABE | Address on file | | | | | | | |
| 308688 | MARTINEZ DEL TORO, JANYTZA | Address on file | | | | | | | |
| 308689 | MARTINEZ DEL TORO, MANUEL | Address on file | | | | | | | |
| 847747 | MARTINEZ DEL VALLE CARMEN | CONDOMINIO HATO REY PLAZA | APARTAMENTO 19-D | | | SAN JUAN | PR | 00918 | |
| 847748 | MARTINEZ DEL VALLE ROSA H. | URB CAGUAS NORTE | A7 CALLE ATENAS | | | CAGUAS | PR | 00725 | |
| 308690 | MARTINEZ DEL VALLE, ABAD | Address on file | | | | | | | |
| 308691 | MARTINEZ DEL VALLE, ALEX A | Address on file | | | | | | | |
| 308692 | MARTINEZ DEL VALLE, ANGEL D. | Address on file | | | | | | | |
| 308693 | MARTINEZ DEL VALLE, ARNALDO | Address on file | | | | | | | |
| 308694 | MARTINEZ DEL VALLE, CARMELO | Address on file | | | | | | | |
| 308695 | MARTINEZ DEL VALLE, CARMEN | Address on file | | | | | | | |
| 308696 | MARTINEZ DEL VALLE, CLARA D | Address on file | | | | | | | |
| 801193 | MARTINEZ DEL VALLE, CLARA D | Address on file | | | | | | | |
| 308697 | MARTINEZ DEL VALLE, EDUARDO | Address on file | | | | | | | |
| 308698 | MARTINEZ DEL VALLE, ELI | Address on file | | | | | | | |
| 308699 | MARTINEZ DEL VALLE, FRANCISCO | Address on file | | | | | | | |
| 308700 | MARTINEZ DEL VALLE, GIDDEL | Address on file | | | | | | | |
| 308701 | MARTINEZ DEL VALLE, JONATAN | Address on file | | | | | | | |
| 308702 | MARTINEZ DEL VALLE, JORGE | Address on file | | | | | | | |
| 308703 | MARTINEZ DEL VALLE, JOSE A. | Address on file | | | | | | | |
| 308704 | MARTINEZ DEL VALLE, JULIO | Address on file | | | | | | | |
| 308705 | MARTINEZ DEL VALLE, KIMBERLY | Address on file | | | | | | | |
| 308706 | MARTINEZ DEL VALLE, LILLIANA | Address on file | | | | | | | |
| 801194 | MARTINEZ DEL VALLE, LUZ | Address on file | | | | | | | |
| 1917659 | MARTINEZ DEL VALLE, LUZ M | Address on file | | | | | | | |
| 308707 | MARTINEZ DEL VALLE, LUZ M | Address on file | | | | | | | |
| 2122632 | Martinez Del Valle, Luz M. | Address on file | | | | | | | |
| 2096830 | Martinez Del Valle, Luz M. | Address on file | | | | | | | |
| 308709 | MARTINEZ DEL VALLE, MARIOLGA | Address on file | | | | | | | |
| 308708 | MARTINEZ DEL VALLE, MARIOLGA | Address on file | | | | | | | |
| 308710 | MARTINEZ DEL VALLE, NANCY | Address on file | | | | | | | |
| 308711 | MARTINEZ DEL VALLE, NATALIA | Address on file | | | | | | | |
| 308712 | MARTINEZ DEL VALLE, NILDA | Address on file | | | | | | | |
| 308713 | MARTINEZ DEL VALLE, RAFAEL | Address on file | | | | | | | |
| 308714 | MARTINEZ DEL VALLE, ROSA H. | Address on file | | | | | | | |
| 308715 | MARTINEZ DEL VALLE, ROSA L | Address on file | | | | | | | |
| 308716 | MARTINEZ DEL VALLE, XAVIER | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 308717 | MARTINEZ DEL VALLE, YARYMAR | Address on file | | | | | | | |
| 2201219 | Martinez Del Valle, Zoraida | Address on file | | | | | | | |
| 308718 | MARTINEZ DELEON, DIANA M | Address on file | | | | | | | |
| 308720 | MARTINEZ DELGADO, ADA I | Address on file | | | | | | | |
| 308721 | MARTINEZ DELGADO, ALBERTO | Address on file | | | | | | | |
| 308722 | MARTINEZ DELGADO, ALEX | Address on file | | | | | | | |
| 308723 | MARTINEZ DELGADO, ANGELICA | Address on file | | | | | | | |
| 308724 | MARTINEZ DELGADO, CARLOS | Address on file | | | | | | | |
| 308725 | MARTINEZ DELGADO, GUSTAVO | Address on file | | | | | | | |
| 801195 | MARTINEZ DELGADO, JAN L | Address on file | | | | | | | |
| 308726 | MARTINEZ DELGADO, JORGE | Address on file | | | | | | | |
| 308727 | MARTINEZ DELGADO, LOURDES | Address on file | | | | | | | |
| 308728 | MARTINEZ DELGADO, MARTHA Z | Address on file | | | | | | | |
| 308729 | MARTINEZ DELGADO, MONICA DEL C | Address on file | | | | | | | |
| 1669141 | Martinez Delgado, Monica Del C | Address on file | | | | | | | |
| 308730 | MARTINEZ DELGADO, RICARDO | Address on file | | | | | | | |
| 308731 | MARTINEZ DELGADO, SANDRA | Address on file | | | | | | | |
| 308732 | MARTINEZ DELGADO, SONIA | Address on file | | | | | | | |
| 801196 | MARTINEZ DELGADO, VALEDIS | Address on file | | | | | | | |
| 1984361 | Martinez Delgado, Valedis | Address on file | | | | | | | |
| 1671419 | Martinez Delgado, Valedis | Address on file | | | | | | | |
| 1671419 | Martinez Delgado, Valedis | Address on file | | | | | | | |
| 308735 | MARTINEZ DELGADO, YOLANDA | Address on file | | | | | | | |
| 308736 | MARTINEZ DELVALLE, URANIA M | Address on file | | | | | | | |
| 801197 | MARTINEZ DENIS, TIFFANY | Address on file | | | | | | | |
| 308737 | MARTINEZ DENIZARD, LUIS F. | Address on file | | | | | | | |
| 308738 | MARTINEZ DENIZARD, ZORAIDA | Address on file | | | | | | | |
| 308739 | MARTINEZ DENIZART, SILVIA E. | Address on file | | | | | | | |
| 308740 | MARTINEZ DIANA, GLORIXEL | Address on file | | | | | | | |
| 308741 | MARTINEZ DIAZ MD, ANNETTE | Address on file | | | | | | | |
| 308742 | MARTINEZ DIAZ MD, ETANISLAO | Address on file | | | | | | | |
| 308743 | MARTINEZ DIAZ MD, FRANCES | Address on file | | | | | | | |
| 308744 | MARTINEZ DIAZ, ADALIZ | Address on file | | | | | | | |
| 801198 | MARTINEZ DIAZ, ADALIZ | Address on file | | | | | | | |
| 308747 | MARTINEZ DIAZ, ALICIA | Address on file | | | | | | | |
| 308746 | MARTINEZ DIAZ, ALICIA | Address on file | | | | | | | |
| 308748 | MARTINEZ DIAZ, AMPARO | Address on file | | | | | | | |
| 308749 | MARTINEZ DIAZ, ANGEL S | Address on file | | | | | | | |
| 1685031 | MARTINEZ DIAZ, ANGELICA | Address on file | | | | | | | |
| 308750 | MARTINEZ DIAZ, ANGELICA | Address on file | | | | | | | |
| 308751 | MARTINEZ DIAZ, BALBINO | Address on file | | | | | | | |
| 308752 | Martinez Diaz, Brenda L | Address on file | | | | | | | |
| 308753 | MARTINEZ DIAZ, CAMIL | Address on file | | | | | | | |
| 308754 | MARTINEZ DIAZ, CANDIDA ROSA | Address on file | | | | | | | |
| 308755 | MARTINEZ DIAZ, CARLOS A | Address on file | | | | | | | |
| 308756 | MARTINEZ DIAZ, CARMELO | Address on file | | | | | | | |
| 801199 | MARTINEZ DIAZ, DALWIN A. | Address on file | | | | | | | |
| 308719 | MARTINEZ DIAZ, DAMARYS | Address on file | | | | | | | |
| 308757 | MARTINEZ DIAZ, DANIEL | Address on file | | | | | | | |
| 308758 | MARTINEZ DIAZ, DAYANARA | Address on file | | | | | | | |
| 308759 | MARTINEZ DIAZ, DENNIS | Address on file | | | | | | | |
| 308760 | MARTINEZ DIAZ, EDUARDO | Address on file | | | | | | | |
| 308761 | MARTINEZ DIAZ, EDUARDO J | Address on file | | | | | | | |
| 308762 | MARTINEZ DIAZ, EDWIN | Address on file | | | | | | | |
| 308763 | MARTINEZ DIAZ, EFRAIN | Address on file | | | | | | | |
| 308764 | MARTINEZ DIAZ, EFRAIN | Address on file | | | | | | | |
| 1935633 | Martinez Diaz, Emilia I | Address on file | | | | | | | |
| 308765 | MARTINEZ DIAZ, ERICK | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3370 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 308766 | MARTINEZ DIAZ, EVANGELISTA | Address on file | | | | | | | |
| 308767 | MARTINEZ DIAZ, FELICITA | Address on file | | | | | | | |
| 308768 | MARTINEZ DIAZ, FRANCISCO | Address on file | | | | | | | |
| 308769 | MARTINEZ DIAZ, FRANCISCO | Address on file | | | | | | | |
| 308770 | MARTINEZ DIAZ, FRANKY | Address on file | | | | | | | |
| 308771 | MARTINEZ DIAZ, GLORIA E | Address on file | | | | | | | |
| 308772 | MARTINEZ DIAZ, GLORIA INES | Address on file | | | | | | | |
| 308773 | MARTINEZ DIAZ, HARRY W | Address on file | | | | | | | |
| 308774 | MARTINEZ DIAZ, HECTOR | Address on file | | | | | | | |
| 308775 | MARTINEZ DIAZ, HILDA | Address on file | | | | | | | |
| 1997444 | Martinez Diaz, Irma S | Address on file | | | | | | | |
| 308776 | MARTINEZ DIAZ, IRMA S | Address on file | | | | | | | |
| 308777 | MARTINEZ DIAZ, JAIME | Address on file | | | | | | | |
| 308778 | MARTINEZ DIAZ, JAIRO | Address on file | | | | | | | |
| 308779 | MARTINEZ DIAZ, JANICE I. | Address on file | | | | | | | |
| 308780 | MARTINEZ DIAZ, JOEL | Address on file | | | | | | | |
| 308781 | MARTINEZ DIAZ, JOSE L | Address on file | | | | | | | |
| 308782 | MARTINEZ DIAZ, JOSEFINA | Address on file | | | | | | | |
| 308783 | MARTINEZ DIAZ, JUAN | Address on file | | | | | | | |
| 308784 | MARTINEZ DIAZ, JUAN | Address on file | | | | | | | |
| 308785 | MARTINEZ DIAZ, KENNIX | Address on file | | | | | | | |
| 308786 | MARTINEZ DIAZ, LEMUEL | Address on file | | | | | | | |
| 308787 | MARTINEZ DIAZ, LUZ | Address on file | | | | | | | |
| 308788 | Martinez Diaz, Manuel | Address on file | | | | | | | |
| 308789 | MARTINEZ DIAZ, MARCOS | Address on file | | | | | | | |
| 308790 | MARTINEZ DIAZ, MARIA C | Address on file | | | | | | | |
| 1465682 | MARTINEZ DIAZ, MARIA C. | Address on file | | | | | | | |
| 2018205 | Martinez Diaz, Maria E | Address on file | | | | | | | |
| 2018771 | Martinez Diaz, Maria Esther | Address on file | | | | | | | |
| 308791 | MARTINEZ DIAZ, MARIA M | Address on file | | | | | | | |
| 308792 | MARTINEZ DIAZ, MELVIN | Address on file | | | | | | | |
| 308793 | MARTINEZ DIAZ, MIGUEL | Address on file | | | | | | | |
| 308794 | MARTINEZ DIAZ, MONSERRATE | Address on file | | | | | | | |
| 1786995 | Martinez Diaz, Myrta M | Address on file | | | | | | | |
| 308796 | MARTINEZ DIAZ, MYRTA M | Address on file | | | | | | | |
| 308797 | MARTINEZ DIAZ, NANCY | Address on file | | | | | | | |
| 308798 | MARTINEZ DIAZ, ORLANDO | Address on file | | | | | | | |
| 308799 | MARTINEZ DIAZ, ORLANDO | Address on file | | | | | | | |
| 2037856 | Martinez Diaz, Ramon | Address on file | | | | | | | |
| 308800 | MARTINEZ DIAZ, ROSA | Address on file | | | | | | | |
| 801201 | MARTINEZ DIAZ, SOL G | Address on file | | | | | | | |
| 801202 | MARTINEZ DIAZ, SUHEILLY | Address on file | | | | | | | |
| 308801 | MARTINEZ DIAZ, TANIA | Address on file | | | | | | | |
| 308802 | MARTINEZ DIAZ, VICTOR | Address on file | | | | | | | |
| 308803 | MARTINEZ DIAZ, VICTOR M | Address on file | | | | | | | |
| 308804 | MARTINEZ DIAZ, YAHAIRA | Address on file | | | | | | | |
| 308805 | MARTINEZ DIAZ, YANIRA | Address on file | | | | | | | |
| 308806 | MARTINEZ DIAZ, YASHIRA | Address on file | | | | | | | |
| 308808 | MARTINEZ DIAZ, ZUGEILY | Address on file | | | | | | | |
| 308809 | MARTINEZ DIEZDEANDINO, ARELIS | Address on file | | | | | | | |
| 308810 | Martinez Diodonet, Lourdes | Address on file | | | | | | | |
| 308811 | MARTINEZ DOITTEAU, AWILDA | Address on file | | | | | | | |
| 308812 | MARTINEZ DOMENA, LYDIA | Address on file | | | | | | | |
| 308813 | MARTINEZ DOMINGUEZ, AISDALY | Address on file | | | | | | | |
| 308814 | MARTINEZ DOMINGUEZ, CARLOS | Address on file | | | | | | | |
| 308815 | MARTINEZ DOMINGUEZ, EMILIO | Address on file | | | | | | | |
| 308816 | MARTINEZ DOMINGUEZ, JORGE | Address on file | | | | | | | |
| 308817 | MARTINEZ DOMINGUEZ, JORGE G. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3371 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 308818 | MARTINEZ DOMINGUEZ, JOSEPHINE | Address on file | | | | | | | |
| 308819 | MARTINEZ DOMINGUEZ, SANDRA E. | Address on file | | | | | | | |
| 308820 | MARTINEZ DOMINGUEZ, YAMARIS | Address on file | | | | | | | |
| 308821 | MARTINEZ DONATO, YAZMIN | Address on file | | | | | | | |
| 308822 | MARTINEZ DONES, CARMEN M | Address on file | | | | | | | |
| 1973334 | MARTINEZ DONES, Carmen M. | Address on file | | | | | | | |
| 308823 | MARTINEZ DONES, EFRAIN | Address on file | | | | | | | |
| 308824 | MARTINEZ DONES, SILKIA | Address on file | | | | | | | |
| 308825 | MARTINEZ DOSAL, JOHANNA M. | Address on file | | | | | | | |
| 308826 | MARTINEZ DROZ, ANGEL | Address on file | | | | | | | |
| 308827 | MARTINEZ DUENO, JOSE | Address on file | | | | | | | |
| 308828 | Martinez Dumeng, Olga | Address on file | | | | | | | |
| 1941184 | Martinez Dunes, Carmen M. | Address on file | | | | | | | |
| 1258700 | MARTINEZ DUPREY, ALEXIS | Address on file | | | | | | | |
| 308829 | MARTINEZ DUPREY, CARLOS | Address on file | | | | | | | |
| 308830 | MARTINEZ DUPREY, EVARISTA | Address on file | | | | | | | |
| 308831 | MARTINEZ DUPREY, GLORIELIE | Address on file | | | | | | | |
| 308832 | MARTINEZ DUPREY, RONNY | Address on file | | | | | | | |
| 308833 | MARTINEZ DURAN MD, RICARDO | Address on file | | | | | | | |
| 308834 | MARTINEZ DURAN, JOEL | Address on file | | | | | | | |
| 308835 | Martinez Duran, Luis A | Address on file | | | | | | | |
| 308836 | MARTINEZ DURAN, MARIA | Address on file | | | | | | | |
| 308837 | MARTINEZ EBRA, JORGE | Address on file | | | | | | | |
| 308838 | MARTINEZ ECHANDI, JOSE | Address on file | | | | | | | |
| 2013575 | Martinez Echeuarria, Jorge L. | Address on file | | | | | | | |
| 2013575 | Martinez Echeuarria, Jorge L. | Address on file | | | | | | | |
| 308839 | MARTINEZ ECHEVARRIA & ELIZA RIVERA PSC | CENTRO DE SEGUROS BLDG | 701 AVE PONCE DE LEON STE 413 | | | SAN JUAN | PR | 00907 | |
| 308840 | MARTINEZ ECHEVARRIA, ANGEL | Address on file | | | | | | | |
| 1420468 | MARTINEZ ECHEVARRIA, EDUARADO H | ENRIQUE MENDOZA MENDEZ | PO BOX 190404 | | | SAN JUAN | PR | 00919-0404 | |
| 308841 | MARTINEZ ECHEVARRIA, JORGE | Address on file | | | | | | | |
| 308842 | MARTINEZ ECHEVARRIA, JORGE L. | Address on file | | | | | | | |
| 308843 | MARTINEZ ECHEVARRIA, JOSE | Address on file | | | | | | | |
| 308844 | MARTINEZ ECHEVARRIA, JOSE A | Address on file | | | | | | | |
| 308845 | MARTINEZ ECHEVARRIA, MILDRED I | Address on file | | | | | | | |
| 1891839 | Martinez Echevarria, Mildred I | Address on file | | | | | | | |
| 308846 | MARTINEZ ECHEVARRIA, SANTIAGO | Address on file | | | | | | | |
| 308847 | MARTINEZ ECHEVERRIA, EDUARDO | Address on file | | | | | | | |
| 308848 | MARTINEZ ELIAS, DARILYSE | Address on file | | | | | | | |
| 308849 | MARTINEZ ENCARNACION, MIGDALIA | Address on file | | | | | | | |
| 801204 | MARTINEZ ENCARNACION, PHARA M | Address on file | | | | | | | |
| 308850 | MARTINEZ ENRIQUEZ, RICARDO | Address on file | | | | | | | |
| 308851 | MARTINEZ EQUIPMENT SALES & RENTAL | URB FLAMBOYANES | 41 CALLE 3 | | | ANASCO | PR | 00610-2102 | |
| 308852 | MARTINEZ ESCALERA, EVELYN | Address on file | | | | | | | |
| 308853 | MARTINEZ ESCUTE, ERIKA | Address on file | | | | | | | |
| 801205 | MARTINEZ ESCUTE, ERIKA | Address on file | | | | | | | |
| 308854 | MARTINEZ ESPADA, AIMEE | Address on file | | | | | | | |
| 308855 | MARTINEZ ESPADA, CHRISTIAN A | Address on file | | | | | | | |
| 308856 | MARTINEZ ESPADA, EDITH L | Address on file | | | | | | | |
| 308857 | Martinez Espada, Hiram | Address on file | | | | | | | |
| 801206 | MARTINEZ ESPADA, IVANISSE | Address on file | | | | | | | |
| 2161023 | Martinez Espada, Jose Gil | Address on file | | | | | | | |
| 308858 | MARTINEZ ESPADA, JOSE GIL | Address on file | | | | | | | |
| 1753978 | Martinez Espada, Luz N. | Address on file | | | | | | | |
| 308859 | MARTINEZ ESPADA, MARINELLY | Address on file | | | | | | | |
| 801207 | MARTINEZ ESPADA, MARINELLY | Address on file | | | | | | | |
| 308860 | MARTINEZ ESPADA, NEREIDA | Address on file | | | | | | | |
| 1742497 | Martinez Esparra , Sonia | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3372 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 308861 | MARTINEZ ESPARRA, HECTOR | Address on file | | | | | | | |
| 308862 | MARTINEZ ESPARRA, SONIA | Address on file | | | | | | | |
| 801208 | MARTINEZ ESPARRA, SONIA | Address on file | | | | | | | |
| 308863 | MARTINEZ ESPINAL, ODIN | Address on file | | | | | | | |
| 308864 | MARTINEZ ESPINET, LUIS | Address on file | | | | | | | |
| 308865 | MARTINEZ ESPINO, ANGEL | Address on file | | | | | | | |
| 308867 | MARTINEZ ESPINOSA, ARACELIS | Address on file | | | | | | | |
| 308868 | MARTINEZ ESPINOSA, SHARON P | Address on file | | | | | | | |
| 308870 | MARTINEZ ESPINOSA, VIVIAN M | Address on file | | | | | | | |
| 308869 | MARTINEZ ESPINOSA, VIVIAN M. | Address on file | | | | | | | |
| 308871 | MARTINEZ ESPINOZA, JOSE | Address on file | | | | | | | |
| 308872 | MARTINEZ ESTRADA, CARMEN J | Address on file | | | | | | | |
| 308873 | Martinez Estrada, Gadier | Address on file | | | | | | | |
| 308874 | MARTINEZ ESTRADA, PALOMA | Address on file | | | | | | | |
| 308875 | MARTINEZ ESTRADA, ROBERTO | Address on file | | | | | | | |
| 308876 | MARTINEZ ESTRADA, SYLVIA | Address on file | | | | | | | |
| 308877 | MARTINEZ ESTRADA, WALBERTO | Address on file | | | | | | | |
| 801210 | MARTINEZ ESTREMERA, INEABELLE | Address on file | | | | | | | |
| 308878 | MARTINEZ ESTRONZA, ANA L | Address on file | | | | | | | |
| 308879 | MARTINEZ FABRE, RAMON A. | Address on file | | | | | | | |
| 308880 | MARTINEZ FALCON, ALEJANDRO | Address on file | | | | | | | |
| 308881 | MARTINEZ FALCON, IVAN | Address on file | | | | | | | |
| 308882 | MARTINEZ FALCON, JACK | Address on file | | | | | | | |
| 801211 | MARTINEZ FALERO, FLORENIA | Address on file | | | | | | | |
| 308883 | MARTINEZ FALU, LUZ E | Address on file | | | | | | | |
| 308884 | MARTINEZ FEBLES, LUIS R | Address on file | | | | | | | |
| 1947398 | Martinez Febles, Luis Raul | Address on file | | | | | | | |
| 308885 | MARTINEZ FEBLES, NOHERBIN | Address on file | | | | | | | |
| 308886 | MARTINEZ FEBLES, WILLIE | Address on file | | | | | | | |
| 308887 | MARTINEZ FEBRES, JORGE L | Address on file | | | | | | | |
| 308888 | MARTINEZ FEBRES, VIVIANA | Address on file | | | | | | | |
| 308889 | MARTINEZ FEBUS, LUIS | Address on file | | | | | | | |
| 308890 | Martinez Febus, Luis D | Address on file | | | | | | | |
| 801212 | MARTINEZ FEBUS, MAYRA E | Address on file | | | | | | | |
| 1967795 | Martinez Feliberty, Noel | Address on file | | | | | | | |
| 2134629 | Martinez Feliciano, Adan A. | Address on file | | | | | | | |
| 308891 | MARTINEZ FELICIANO, BENJAMIN | Address on file | | | | | | | |
| 308892 | MARTINEZ FELICIANO, DELIANGELY | Address on file | | | | | | | |
| 2116330 | MARTINEZ FELICIANO, DIONICIO | Address on file | | | | | | | |
| 2067518 | Martinez Feliciano, Dionicio | Address on file | | | | | | | |
| 308893 | MARTINEZ FELICIANO, DIONISIO | Address on file | | | | | | | |
| 308894 | MARTINEZ FELICIANO, FELICITA | Address on file | | | | | | | |
| 1849524 | Martinez Feliciano, Felicita | Address on file | | | | | | | |
| 308895 | MARTINEZ FELICIANO, GISELA | Address on file | | | | | | | |
| 308896 | MARTINEZ FELICIANO, JESUS M. | Address on file | | | | | | | |
| 308897 | MARTINEZ FELICIANO, JOEL | Address on file | | | | | | | |
| 308898 | Martinez Feliciano, Joel A. | Address on file | | | | | | | |
| 308899 | MARTINEZ FELICIANO, JORGE | Address on file | | | | | | | |
| 308900 | MARTINEZ FELICIANO, JOSE | Address on file | | | | | | | |
| 308901 | Martinez Feliciano, Jose A. | Address on file | | | | | | | |
| 308902 | Martinez Feliciano, Jossie | Address on file | | | | | | | |
| 308903 | MARTINEZ FELICIANO, JUAN | Address on file | | | | | | | |
| 2092621 | MARTINEZ FELICIANO, JUAN | Address on file | | | | | | | |
| 1874760 | Martinez Feliciano, Julio R. | Address on file | | | | | | | |
| 801214 | MARTINEZ FELICIANO, LIMARY | Address on file | | | | | | | |
| 308904 | MARTINEZ FELICIANO, LUIS A | Address on file | | | | | | | |
| 308905 | MARTINEZ FELICIANO, MARIA M | Address on file | | | | | | | |
| 302507 | MARTINEZ FELICIANO, MARISEL | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 308906 | MARTINEZ FELICIANO, MARISEL | Address on file | | | | | | | |
| 308907 | MARTINEZ FELICIANO, MARISEL | Address on file | | | | | | | |
| 308908 | MARTINEZ FELICIANO, MARISELA | Address on file | | | | | | | |
| 801215 | MARTINEZ FELICIANO, NATALIA M. | Address on file | | | | | | | |
| 308909 | MARTINEZ FELICIANO, OBDULIO | Address on file | | | | | | | |
| 308910 | MARTINEZ FELICIANO, OMAYRA | Address on file | | | | | | | |
| 308911 | MARTINEZ FELICIANO, ROSE | Address on file | | | | | | | |
| 1904864 | Martinez Feliciano, Rose J | Address on file | | | | | | | |
| 308912 | MARTINEZ FELICIANO, SANDRA I | Address on file | | | | | | | |
| 308913 | MARTINEZ FELICIANO, SANDRA I. | Address on file | | | | | | | |
| 308914 | MARTINEZ FELICIER, JORGE L | Address on file | | | | | | | |
| 308915 | MARTINEZ FELICIER, MARANGELLY | Address on file | | | | | | | |
| 308916 | MARTINEZ FERNADEZ, JULIO O | Address on file | | | | | | | |
| 847749 | MARTINEZ FERNANDEZ INC | 57 CALLE VICTORIA | | | | AÑASCO | PR | 00610 | |
| 308917 | MARTINEZ FERNANDEZ MD, NITZA | Address on file | | | | | | | |
| 308918 | MARTINEZ FERNANDEZ, ANGEL M. | Address on file | | | | | | | |
| 308919 | MARTINEZ FERNANDEZ, BRENDA L. | Address on file | | | | | | | |
| 308920 | MARTINEZ FERNANDEZ, CARLOS | Address on file | | | | | | | |
| 1565031 | Martinez Fernandez, Carlos R. | Address on file | | | | | | | |
| 308921 | Martinez Fernandez, Cruz | Address on file | | | | | | | |
| 308922 | MARTINEZ FERNANDEZ, EDWIN | Address on file | | | | | | | |
| 308923 | MARTINEZ FERNANDEZ, FRANCIS | Address on file | | | | | | | |
| 308924 | MARTINEZ FERNANDEZ, FRANCISCO | Address on file | | | | | | | |
| 308925 | Martinez Fernandez, Luis | Address on file | | | | | | | |
| 308926 | MARTINEZ FERNANDEZ, LUIS | Address on file | | | | | | | |
| 308927 | MARTINEZ FERNANDEZ, LUIS A | Address on file | | | | | | | |
| 801216 | MARTINEZ FERNANDEZ, LUIS F | Address on file | | | | | | | |
| 801217 | MARTINEZ FERNANDEZ, NEYSHA E | Address on file | | | | | | | |
| 308928 | MARTINEZ FERNANDEZ, VILMARIE | Address on file | | | | | | | |
| 308930 | MARTINEZ FERRAN, MILTON | Address on file | | | | | | | |
| 308931 | MARTINEZ FERRER, ANNETTE | Address on file | | | | | | | |
| 308932 | MARTINEZ FERRER, DIANA | Address on file | | | | | | | |
| 308933 | MARTINEZ FERRER, EVELYN | Address on file | | | | | | | |
| 308934 | MARTINEZ FERRER, LETTY | Address on file | | | | | | | |
| 308935 | MARTINEZ FERRER, LIZBETH | Address on file | | | | | | | |
| 801218 | MARTINEZ FERRER, LIZBETH | Address on file | | | | | | | |
| 308936 | MARTINEZ FERRER, MIGUEL | Address on file | | | | | | | |
| 801219 | MARTINEZ FERRER, NELSON | Address on file | | | | | | | |
| 308938 | MARTINEZ FIGUERAS, EDMUNDO | Address on file | | | | | | | |
| 308866 | MARTINEZ FIGUERAS, HECTOR | Address on file | | | | | | | |
| 308939 | MARTINEZ FIGUERAS, HECTOR A. | Address on file | | | | | | | |
| 308940 | MARTINEZ FIGUEREO, ESPERANZA | Address on file | | | | | | | |
| 847750 | MARTINEZ FIGUEROA EDWIN | URB. KENNEDY | 70 CALLE JOSE P. SOLER | | | QUEBRADILLAS | PR | 00678 | |
| 308941 | MARTINEZ FIGUEROA MD, ANNIE | Address on file | | | | | | | |
| 308942 | MARTINEZ FIGUEROA, ADELA | Address on file | | | | | | | |
| 308943 | MARTINEZ FIGUEROA, ALFREDO | Address on file | | | | | | | |
| 2161488 | Martinez Figueroa, Alfredo | Address on file | | | | | | | |
| 308944 | MARTINEZ FIGUEROA, ANTONIO | Address on file | | | | | | | |
| 308945 | Martinez Figueroa, Arelis | Address on file | | | | | | | |
| 1524931 | MARTINEZ FIGUEROA, ARELIS | Address on file | | | | | | | |
| 1566454 | Martinez Figueroa, Arelis | Address on file | | | | | | | |
| 308946 | MARTINEZ FIGUEROA, BARBARA | Address on file | | | | | | | |
| 1727317 | MARTINEZ FIGUEROA, BARBARA | Address on file | | | | | | | |
| 308947 | MARTINEZ FIGUEROA, BYRON | Address on file | | | | | | | |
| 308948 | MARTINEZ FIGUEROA, CARLOS M | Address on file | | | | | | | |
| 308949 | MARTINEZ FIGUEROA, CARMEN | Address on file | | | | | | | |
| 308950 | MARTINEZ FIGUEROA, CARMEN | Address on file | | | | | | | |
| 1911981 | Martinez Figueroa, Carmen L. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3374 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 308951 | MARTINEZ FIGUEROA, CARMEN M. | Address on file | | | | | | | |
| 308952 | MARTINEZ FIGUEROA, CARMEN N | Address on file | | | | | | | |
| 308953 | MARTINEZ FIGUEROA, DALILA | Address on file | | | | | | | |
| 308954 | MARTINEZ FIGUEROA, DIALINETTE | Address on file | | | | | | | |
| 308955 | MARTINEZ FIGUEROA, EDWIN | Address on file | | | | | | | |
| 308956 | MARTINEZ FIGUEROA, ENEIDA | Address on file | | | | | | | |
| 308956 | MARTINEZ FIGUEROA, ENEIDA | Address on file | | | | | | | |
| 1964701 | Martinez Figueroa, Evelyn | Address on file | | | | | | | |
| 308957 | MARTINEZ FIGUEROA, EVELYN | Address on file | | | | | | | |
| 308958 | MARTINEZ FIGUEROA, EVELYN | Address on file | | | | | | | |
| 308959 | MARTINEZ FIGUEROA, FRANK | Address on file | | | | | | | |
| 308960 | MARTINEZ FIGUEROA, GERRY ONEL | Address on file | | | | | | | |
| 308961 | MARTINEZ FIGUEROA, GISELA M | Address on file | | | | | | | |
| 308962 | MARTINEZ FIGUEROA, GLORIA M | Address on file | | | | | | | |
| 308963 | MARTINEZ FIGUEROA, HELEN | Address on file | | | | | | | |
| 308964 | Martinez Figueroa, Heriberto | Address on file | | | | | | | |
| 308965 | MARTINEZ FIGUEROA, IVETTE | Address on file | | | | | | | |
| 308966 | MARTINEZ FIGUEROA, IVONNE | Address on file | | | | | | | |
| 308967 | MARTINEZ FIGUEROA, JERENE | Address on file | | | | | | | |
| 308968 | MARTINEZ FIGUEROA, JORGE A. | Address on file | | | | | | | |
| 308969 | MARTINEZ FIGUEROA, JOSE | Address on file | | | | | | | |
| 1420469 | MARTÍNEZ FIGUEROA, JOSÉ G. | MIGUEL A. RODRIGUEZ SUAREZ | PO BOX 4678 | | | CAROLINA | PR | 00984 | |
| 308970 | Martinez Figueroa, Joselyne | Address on file | | | | | | | |
| 308971 | MARTINEZ FIGUEROA, JUAN | Address on file | | | | | | | |
| 308972 | MARTINEZ FIGUEROA, JUAN | Address on file | | | | | | | |
| 308973 | MARTINEZ FIGUEROA, KEVIN | Address on file | | | | | | | |
| 308974 | MARTINEZ FIGUEROA, LUIS R. | Address on file | | | | | | | |
| 801222 | MARTINEZ FIGUEROA, MAILYN | Address on file | | | | | | | |
| 308975 | MARTINEZ FIGUEROA, MARI | Address on file | | | | | | | |
| 308976 | MARTINEZ FIGUEROA, MARISOL | Address on file | | | | | | | |
| 308977 | Martinez Figueroa, Mary A | Address on file | | | | | | | |
| 308978 | MARTINEZ FIGUEROA, NELLY | Address on file | | | | | | | |
| 308979 | MARTINEZ FIGUEROA, NELSON | Address on file | | | | | | | |
| 308980 | MARTINEZ FIGUEROA, NILDA | Address on file | | | | | | | |
| 308981 | MARTINEZ FIGUEROA, NILSA | Address on file | | | | | | | |
| 308982 | MARTINEZ FIGUEROA, NILSA | Address on file | | | | | | | |
| 308983 | MARTINEZ FIGUEROA, ONIZ | Address on file | | | | | | | |
| 308984 | MARTINEZ FIGUEROA, PABLO | Address on file | | | | | | | |
| 308986 | MARTINEZ FIGUEROA, PEDRO | Address on file | | | | | | | |
| 308985 | MARTINEZ FIGUEROA, PEDRO | Address on file | | | | | | | |
| 308987 | MARTINEZ FIGUEROA, PEDRO I | Address on file | | | | | | | |
| 308988 | MARTINEZ FIGUEROA, PEDRO J. | Address on file | | | | | | | |
| 308989 | MARTINEZ FIGUEROA, RAMESIS A | Address on file | | | | | | | |
| 308990 | MARTINEZ FIGUEROA, RAMONA | Address on file | | | | | | | |
| 308991 | MARTINEZ FIGUEROA, RAQUEL | Address on file | | | | | | | |
| 801223 | MARTINEZ FIGUEROA, ROBERT W | Address on file | | | | | | | |
| 308992 | MARTINEZ FIGUEROA, ROSA M. | Address on file | | | | | | | |
| 308993 | MARTINEZ FIGUEROA, RUTHIE G | Address on file | | | | | | | |
| 801224 | MARTINEZ FIGUEROA, SANDRA | Address on file | | | | | | | |
| 308994 | MARTINEZ FIGUEROA, SANDRA | Address on file | | | | | | | |
| 308995 | MARTINEZ FIGUEROA, SONIA M | Address on file | | | | | | | |
| 308996 | MARTINEZ FIGUEROA, TOMAS | Address on file | | | | | | | |
| 308997 | MARTINEZ FIGUEROA, VICTOR | Address on file | | | | | | | |
| 308998 | MARTINEZ FIGUEROA, WILLIAM | Address on file | | | | | | | |
| 308999 | MARTINEZ FIGUEROA, YAILIN | Address on file | | | | | | | |
| 801225 | MARTINEZ FIGUEROA, YERITZA | Address on file | | | | | | | |
| 309000 | MARTINEZ FIGUEROA, YERITZA | Address on file | | | | | | | |
| 309001 | MARTINEZ FIGUEROA, ZOJAIRA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 309002 | MARTINEZ FILIPPETTI, ROBERTO | Address on file | | | | | | | |
| 1403479 | MARTINEZ FINALE, ROLANDO | Address on file | | | | | | | |
| 1477739 | Martinez Finale, Rolando | Address on file | | | | | | | |
| 1403479 | MARTINEZ FINALE, ROLANDO | Address on file | | | | | | | |
| 1477739 | Martinez Finale, Rolando | Address on file | | | | | | | |
| 1420470 | MARTÍNEZ FINALE, ROLANDO Y OTROS | CARLOS AQUINO | PO 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 309003 | MARTINEZ FIQUEROA, MILAGROS | Address on file | | | | | | | |
| 309004 | MARTINEZ FLECHA, IVAN | Address on file | | | | | | | |
| 309005 | MARTINEZ FLECHA, MALENY | Address on file | | | | | | | |
| 309006 | Martinez Flecha, Miguel A | Address on file | | | | | | | |
| 801226 | MARTINEZ FLORES, AGNES | Address on file | | | | | | | |
| 309008 | MARTINEZ FLORES, AGNES J | Address on file | | | | | | | |
| 1955846 | Martinez Flores, Agnes J. | Address on file | | | | | | | |
| 309009 | MARTINEZ FLORES, ANGEL | Address on file | | | | | | | |
| 309010 | MARTINEZ FLORES, ELIA R | Address on file | | | | | | | |
| 309011 | MARTINEZ FLORES, GLORIA E | Address on file | | | | | | | |
| 309012 | MARTINEZ FLORES, IRISAYMED | Address on file | | | | | | | |
| 309013 | Martinez Flores, Israel | Address on file | | | | | | | |
| 309014 | MARTINEZ FLORES, JANET | Address on file | | | | | | | |
| 309015 | MARTINEZ FLORES, JAVIER A. | Address on file | | | | | | | |
| 853523 | MARTINEZ FLORES, JAVIER A. | Address on file | | | | | | | |
| 309016 | MARTINEZ FLORES, JOEL | Address on file | | | | | | | |
| 309017 | MARTINEZ FLORES, LINO | Address on file | | | | | | | |
| 309018 | MARTINEZ FLORES, LUZ M | Address on file | | | | | | | |
| 1635627 | Martinez Flores, Madeline | Address on file | | | | | | | |
| 309019 | MARTINEZ FLORES, MARIA | Address on file | | | | | | | |
| 801227 | MARTINEZ FLORES, MARIELY | Address on file | | | | | | | |
| 309020 | MARTINEZ FLORES, MINERVA | Address on file | | | | | | | |
| 309021 | MARTINEZ FLORES, MIRTA | Address on file | | | | | | | |
| 309023 | MARTINEZ FLORES, NANCY | Address on file | | | | | | | |
| 309022 | MARTINEZ FLORES, NANCY | Address on file | | | | | | | |
| 801228 | MARTINEZ FLORES, RAFAEL | Address on file | | | | | | | |
| 309024 | Martinez Flores, Rolando | Address on file | | | | | | | |
| 309025 | MARTINEZ FLORES, ROLANDO | Address on file | | | | | | | |
| 2159078 | Martinez Flores, Victor Manuel | Address on file | | | | | | | |
| 309026 | MARTINEZ FONALLEDAS, ELIZABETH | Address on file | | | | | | | |
| 309027 | MARTINEZ FONALLEDAS, REBECA | Address on file | | | | | | | |
| 309028 | MARTINEZ FONSECA, MAYRA | Address on file | | | | | | | |
| 309029 | MARTINEZ FONSECA, MIGUEL | Address on file | | | | | | | |
| 309030 | MARTINEZ FONSECA, YOMAYRA | Address on file | | | | | | | |
| 309031 | MARTINEZ FONTAN, AZURAY | Address on file | | | | | | | |
| 309033 | MARTINEZ FONTAN, MOISES | Address on file | | | | | | | |
| 309032 | MARTINEZ FONTAN, MOISES | Address on file | | | | | | | |
| 309034 | MARTINEZ FONTANEZ, AIDA I | Address on file | | | | | | | |
| 309035 | MARTINEZ FONTANEZ, CARLOS | Address on file | | | | | | | |
| 309036 | MARTINEZ FONTANEZ, CHARLES | Address on file | | | | | | | |
| 309037 | MARTINEZ FONTANEZ, EDWIN | Address on file | | | | | | | |
| 309038 | MARTINEZ FONTANEZ, HIRAM | Address on file | | | | | | | |
| 309039 | MARTINEZ FONTANEZ, IVETTE Y. | Address on file | | | | | | | |
| 309040 | Martinez Fontanez, Jose J | Address on file | | | | | | | |
| 309041 | MARTINEZ FONTANEZ, LUIS | Address on file | | | | | | | |
| 309042 | MARTINEZ FONTANEZ, MAGALI | Address on file | | | | | | | |
| 309007 | MARTINEZ FONTANEZ, MICHAEL | Address on file | | | | | | | |
| 309043 | MARTINEZ FONTANEZ, MIGUEL | Address on file | | | | | | | |
| 309044 | MARTINEZ FONTANEZ, MIGUEL A | Address on file | | | | | | | |
| 309045 | MARTINEZ FONTANEZ, RUBEN | Address on file | | | | | | | |
| 1993976 | Martinez Fontanez, Ruben | Address on file | | | | | | | |
| 801229 | MARTINEZ FONTANEZ, SUJEIL | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 309046 | MARTINEZ FONTANEZ, ZORAIDA | Address on file | | | | | | | |
| 309047 | MARTINEZ FORESTIER, OMAR | Address on file | | | | | | | |
| 309048 | MARTINEZ FORESTIER, OMAR E | Address on file | | | | | | | |
| 801231 | MARTINEZ FORESTIER, OMAR E | Address on file | | | | | | | |
| 309049 | MARTINEZ FORESTIER, TANIA Y | Address on file | | | | | | | |
| 1775066 | Martinez Forestier, Tania Yadira | Address on file | | | | | | | |
| 309050 | MARTINEZ FORNARIS MD, HECTOR | Address on file | | | | | | | |
| 309051 | MARTINEZ FORNES, MYRNA | Address on file | | | | | | | |
| 309052 | MARTINEZ FORTIER MD, FELIX | Address on file | | | | | | | |
| 801232 | MARTINEZ FORTIER, AMARY | Address on file | | | | | | | |
| 309053 | MARTINEZ FORTIER, AMARY | Address on file | | | | | | | |
| 309054 | MARTINEZ FORTIER, FELIX | Address on file | | | | | | | |
| 309055 | MARTINEZ FORTIER, JENIL | Address on file | | | | | | | |
| 309056 | MARTINEZ FORTIER, JUDITH | Address on file | | | | | | | |
| 309057 | MARTINEZ FORTIER, MARIA S | Address on file | | | | | | | |
| 2006603 | Martinez Fortier, Maria S. | Address on file | | | | | | | |
| 309058 | MARTINEZ FRANCESCHI, PAULA | Address on file | | | | | | | |
| 309059 | MARTINEZ FRANCISCO, NANCY T | Address on file | | | | | | | |
| 309060 | MARTINEZ FRANCO, OSCAR | Address on file | | | | | | | |
| 309061 | MARTINEZ FRANQUI, RICARDO | Address on file | | | | | | | |
| 309062 | MARTINEZ FRATICELLI, AIDA | Address on file | | | | | | | |
| 309063 | MARTINEZ FRATICELLI, ILEANA | Address on file | | | | | | | |
| 309064 | MARTINEZ FRATICELLI, JOSUE | Address on file | | | | | | | |
| 309065 | MARTINEZ FREE, ERIC | Address on file | | | | | | | |
| 309066 | MARTINEZ FREIGHT, MARCOS | Address on file | | | | | | | |
| 309067 | MARTINEZ FRET, JORGE | Address on file | | | | | | | |
| 309068 | MARTINEZ FREYTES, WADDIE E. | Address on file | | | | | | | |
| 309069 | Martinez Freytes, Wailany | Address on file | | | | | | | |
| 309070 | MARTINEZ FRIEND, SANTOS | Address on file | | | | | | | |
| 309071 | MARTINEZ FUENTES, ADA R | Address on file | | | | | | | |
| 309072 | MARTINEZ FUENTES, EVELYN | Address on file | | | | | | | |
| 309073 | MARTINEZ FUENTES, HERBIE | Address on file | | | | | | | |
| 309074 | MARTINEZ FUENTES, HETHZAIDA | Address on file | | | | | | | |
| 801233 | MARTINEZ FUENTES, INDIRA | Address on file | | | | | | | |
| 309075 | MARTINEZ FUENTES, INDIRA | Address on file | | | | | | | |
| 309076 | MARTINEZ FUENTES, JOSE L | Address on file | | | | | | | |
| 309077 | MARTINEZ FUENTES, JUAN | Address on file | | | | | | | |
| 801234 | MARTINEZ FUENTES, KARLA M | Address on file | | | | | | | |
| 309078 | MARTINEZ FUENTES, LYDIA M | Address on file | | | | | | | |
| 309080 | MARTINEZ FUENTES, MARISOL | Address on file | | | | | | | |
| 309079 | Martinez Fuentes, Marisol | Address on file | | | | | | | |
| 309081 | MARTINEZ FUENTES, MIGUEL | Address on file | | | | | | | |
| 309082 | MARTINEZ FUENTES, NITZA | Address on file | | | | | | | |
| 309083 | MARTINEZ FUENTES, PAUL | Address on file | | | | | | | |
| 309084 | Martinez Fuentes, Reinaldo | Address on file | | | | | | | |
| 309086 | MARTINEZ FUENTES, WALTER | Address on file | | | | | | | |
| 309085 | MARTINEZ FUENTES, WALTER | Address on file | | | | | | | |
| 309087 | MARTINEZ FUSTER, LISANDRA | Address on file | | | | | | | |
| 309088 | MARTINEZ FUSTER, SAMUEL | Address on file | | | | | | | |
| 1420471 | MARTINEZ GALAN, DAMARIS | FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| 1956878 | Martinez Galarza, Benigna | P.O. Box 561912 | | | | Guayanilla | PR | 00656 | |
| 309090 | MARTINEZ GALARZA, BENIGNA | Address on file | | | | | | | |
| 309091 | MARTINEZ GALARZA, JACKELINE | Address on file | | | | | | | |
| 309092 | MARTINEZ GALARZA, LUZ E. | Address on file | | | | | | | |
| 309093 | MARTINEZ GALLARDO, ROSARIO | Address on file | | | | | | | |
| 309094 | MARTINEZ GALLETTI, NIEVES | Address on file | | | | | | | |
| 309095 | MARTINEZ GALVEZ, RAMON | Address on file | | | | | | | |
| 309096 | MARTINEZ GALVEZ, SERAFIN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3377 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2149336 | Martinez Garay, Jose A. | Address on file | | | | | | | |
| 309097 | MARTINEZ GARAY, MARIBEL | Address on file | | | | | | | |
| 309098 | MARTINEZ GARAYALDE, BRUNILDA | Address on file | | | | | | | |
| 309099 | MARTINEZ GARCED, AILEENE M | Address on file | | | | | | | |
| 309100 | MARTINEZ GARCIA MD, RONALD L | Address on file | | | | | | | |
| 309101 | MARTINEZ GARCIA, ABRAHAM | Address on file | | | | | | | |
| 309102 | MARTINEZ GARCIA, AIDA L | Address on file | | | | | | | |
| 2207181 | Martinez Garcia, Aida L. | Address on file | | | | | | | |
| 309103 | MARTINEZ GARCIA, AMARILYS | Address on file | | | | | | | |
| 309104 | MARTINEZ GARCIA, ANA | Address on file | | | | | | | |
| 309105 | MARTINEZ GARCIA, ANA P. | Address on file | | | | | | | |
| 309106 | MARTINEZ GARCIA, ANDRES M | Address on file | | | | | | | |
| 309107 | MARTINEZ GARCIA, ANGEL | Address on file | | | | | | | |
| 309108 | Martinez Garcia, Angel L | Address on file | | | | | | | |
| 309109 | MARTINEZ GARCIA, BIENVENIDO | Address on file | | | | | | | |
| 309110 | MARTINEZ GARCIA, BRUNILDA | Address on file | | | | | | | |
| 309111 | MARTINEZ GARCIA, CARLOS | Address on file | | | | | | | |
| 2205653 | Martinez Garcia, Carmelo | Address on file | | | | | | | |
| 309112 | MARTINEZ GARCIA, CARMEN | Address on file | | | | | | | |
| 801235 | MARTINEZ GARCIA, CARMEN G | Address on file | | | | | | | |
| 309113 | MARTINEZ GARCIA, CINDIA | Address on file | | | | | | | |
| 309114 | MARTINEZ GARCIA, CYNTHIA | Address on file | | | | | | | |
| 309115 | MARTINEZ GARCIA, DAMARYS | Address on file | | | | | | | |
| 309116 | MARTINEZ GARCIA, DARLENE | Address on file | | | | | | | |
| 309117 | MARTINEZ GARCIA, EDDIE | Address on file | | | | | | | |
| 309118 | Martinez Garcia, Edward | Address on file | | | | | | | |
| 309119 | MARTINEZ GARCIA, ELIZABETH | Address on file | | | | | | | |
| 309120 | MARTINEZ GARCIA, ELIZABETH | Address on file | | | | | | | |
| 309121 | MARTINEZ GARCIA, ELSA I | Address on file | | | | | | | |
| 801236 | MARTINEZ GARCIA, ENRIQUE | Address on file | | | | | | | |
| 309123 | MARTINEZ GARCIA, ERIC | Address on file | | | | | | | |
| 309122 | MARTINEZ GARCIA, ERIC | Address on file | | | | | | | |
| 309124 | MARTINEZ GARCIA, ERNESTO | Address on file | | | | | | | |
| 2232513 | Martinez Garcia, Esteban | Address on file | | | | | | | |
| 2171642 | Martinez Garcia, Francisco | Address on file | | | | | | | |
| 309125 | MARTINEZ GARCIA, FRED | Address on file | | | | | | | |
| 309126 | MARTINEZ GARCIA, HECTOR | Address on file | | | | | | | |
| 309127 | MARTINEZ GARCIA, HECTOR | Address on file | | | | | | | |
| 309128 | MARTINEZ GARCIA, HECTOR L | Address on file | | | | | | | |
| 309129 | MARTINEZ GARCIA, HEIDI | Address on file | | | | | | | |
| 801237 | MARTINEZ GARCIA, HEIDI M | Address on file | | | | | | | |
| 801238 | MARTINEZ GARCIA, HEIDI M | Address on file | | | | | | | |
| 309130 | MARTINEZ GARCIA, IRIS L | Address on file | | | | | | | |
| 1603374 | Martinez Garcia, Iris L. | Address on file | | | | | | | |
| 309131 | MARTINEZ GARCIA, IRIS M | Address on file | | | | | | | |
| 309132 | MARTINEZ GARCIA, ISRAEL | Address on file | | | | | | | |
| 309133 | MARTINEZ GARCIA, JACINTO | Address on file | | | | | | | |
| 801240 | MARTINEZ GARCIA, JACQUELINE | Address on file | | | | | | | |
| 309134 | MARTINEZ GARCIA, JAHEL | Address on file | | | | | | | |
| 309135 | MARTINEZ GARCIA, JAIME | Address on file | | | | | | | |
| 309136 | MARTINEZ GARCIA, JAIME L | Address on file | | | | | | | |
| 1820050 | Martinez Garcia, Jaime Luis | Address on file | | | | | | | |
| 309137 | MARTINEZ GARCIA, JOSE A. | Address on file | | | | | | | |
| 309138 | MARTINEZ GARCIA, JOSE D | Address on file | | | | | | | |
| 1946348 | Martinez Garcia, Jose Hiraue | Address on file | | | | | | | |
| 309139 | MARTINEZ GARCIA, JOSUE A | Address on file | | | | | | | |
| 309140 | MARTINEZ GARCIA, JUAN | Address on file | | | | | | | |
| 1549367 | Martinez Garcia, Juan R | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 309141 | MARTINEZ GARCIA, JUAN R | Address on file | | | | | | | |
| 309142 | MARTINEZ GARCIA, JUAN S. | Address on file | | | | | | | |
| 309143 | MARTINEZ GARCIA, JUANITO | Address on file | | | | | | | |
| 309144 | MARTINEZ GARCIA, JULIO | Address on file | | | | | | | |
| 309145 | MARTINEZ GARCIA, LETICIA | Address on file | | | | | | | |
| 801241 | MARTINEZ GARCIA, LETICIA | Address on file | | | | | | | |
| 309146 | MARTINEZ GARCIA, LOWENSKKI | Address on file | | | | | | | |
| 309147 | MARTINEZ GARCIA, LUIS | Address on file | | | | | | | |
| 309148 | MARTINEZ GARCIA, LUZ D | Address on file | | | | | | | |
| 309149 | MARTINEZ GARCIA, LYANNE M | Address on file | | | | | | | |
| 2031917 | Martinez Garcia, Madga | Address on file | | | | | | | |
| 2133367 | Martinez Garcia, Magda | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 309150 | MARTINEZ GARCIA, MANUELA | Address on file | | | | | | | |
| 2075486 | Martinez Garcia, Marcial | Address on file | | | | | | | |
| 309151 | Martinez Garcia, Marcos R | Address on file | | | | | | | |
| 1745551 | Martinez Garcia, Marcos R. | Address on file | | | | | | | |
| 1966366 | Martinez Garcia, Margarita | Address on file | | | | | | | |
| 801242 | MARTINEZ GARCIA, MARGARITA | Address on file | | | | | | | |
| 309152 | MARTINEZ GARCIA, MARGARITA | Address on file | | | | | | | |
| 309153 | MARTINEZ GARCIA, MARGARITA AMELIA | Address on file | | | | | | | |
| 801243 | MARTINEZ GARCIA, MARIA | Address on file | | | | | | | |
| 309154 | MARTINEZ GARCIA, MARIA | Address on file | | | | | | | |
| 801244 | MARTINEZ GARCIA, MARIA I | Address on file | | | | | | | |
| 2072105 | Martinez Garcia, Mariluz | Address on file | | | | | | | |
| 309155 | MARTINEZ GARCIA, MARILUZ | Address on file | | | | | | | |
| 309156 | MARTINEZ GARCIA, MARISOL | Address on file | | | | | | | |
| 309157 | MARTINEZ GARCIA, MARTA | Address on file | | | | | | | |
| 309158 | MARTINEZ GARCIA, MIGUEL | Address on file | | | | | | | |
| 309159 | MARTINEZ GARCIA, MIGUEL A. | Address on file | | | | | | | |
| 1420472 | MARTINEZ GARCIA, MILTON | MANUEL REYES GONZÁLEZ | PO BOX 8614 | | | SAN JUAN | PR | 00910-0614 | |
| 801245 | MARTINEZ GARCIA, MISAEL A | Address on file | | | | | | | |
| 801246 | MARTINEZ GARCIA, MOISES | Address on file | | | | | | | |
| 309160 | MARTINEZ GARCIA, MYRIAM | Address on file | | | | | | | |
| 853524 | MARTINEZ GARCIA, NOEL | Address on file | | | | | | | |
| 309161 | MARTINEZ GARCIA, NOEL | Address on file | | | | | | | |
| 309162 | MARTINEZ GARCIA, NOEMI | Address on file | | | | | | | |
| 1939225 | MARTINEZ GARCIA, NOEMI | Address on file | | | | | | | |
| 1906864 | Martinez Garcia, Noemi | Address on file | | | | | | | |
| 2146583 | Martinez Garcia, Pablo | Address on file | | | | | | | |
| 309163 | MARTINEZ GARCIA, RAFAEL | Address on file | | | | | | | |
| 2114845 | Martinez Garcia, Rafael A. | Address on file | | | | | | | |
| 309164 | MARTINEZ GARCIA, RAFAEL J. | Address on file | | | | | | | |
| 309165 | MARTINEZ GARCIA, RAMIRA | Address on file | | | | | | | |
| 309166 | MARTINEZ GARCIA, RAMON A | Address on file | | | | | | | |
| 309167 | MARTINEZ GARCIA, RAUL A | Address on file | | | | | | | |
| 1870504 | Martinez Garcia, Raul A. | Address on file | | | | | | | |
| 309168 | MARTINEZ GARCIA, REINALDO | Address on file | | | | | | | |
| 309169 | MARTINEZ GARCIA, RONALD | Address on file | | | | | | | |
| 309170 | MARTINEZ GARCIA, ROSA | Address on file | | | | | | | |
| 1999454 | Martinez Garcia, Rosa H. | Address on file | | | | | | | |
| 309172 | MARTINEZ GARCIA, SAMIMAEL | Address on file | | | | | | | |
| 309173 | MARTINEZ GARCIA, SARA E. | Address on file | | | | | | | |
| 309174 | MARTINEZ GARCIA, SOL A | Address on file | | | | | | | |
| 1617549 | Martinez Garcia, Sol A. | Address on file | | | | | | | |
| 309175 | MARTINEZ GARCIA, SONIA | Address on file | | | | | | | |
| 309175 | MARTINEZ GARCIA, SONIA | Address on file | | | | | | | |
| 309176 | MARTINEZ GARCIA, SONIA | Address on file | | | | | | | |
| 801247 | MARTINEZ GARCIA, SORGALIM | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1817274 | Martinez Garcia, Teresita | Address on file | | | | | | | |
| 801248 | MARTINEZ GARCIA, TERESITA | Address on file | | | | | | | |
| 309178 | MARTINEZ GARCIA, VERMA L. | Address on file | | | | | | | |
| 309179 | MARTINEZ GARCIA, VERUSHKA | Address on file | | | | | | | |
| 309180 | MARTINEZ GARCIA, WANDA | Address on file | | | | | | | |
| 2141943 | Martinez Garcia, William | Address on file | | | | | | | |
| 309181 | MARTINEZ GARCIA, YAHAIRA | Address on file | | | | | | | |
| 309182 | Martinez Garcia, Yesenia | Address on file | | | | | | | |
| 309183 | Martinez Garcia, Yokarlo | Address on file | | | | | | | |
| 2178333 | Martinez Garcias, Juan R. | Address on file | | | | | | | |
| 309185 | MARTINEZ GASTON, MILAGROS I. | Address on file | | | | | | | |
| 309186 | MARTINEZ GAUD, JONATHAN | Address on file | | | | | | | |
| 801250 | MARTINEZ GAUD, MAYRA | Address on file | | | | | | | |
| 309187 | MARTINEZ GAUD, MAYRA | Address on file | | | | | | | |
| 1834531 | Martinez Gaud, Mayra A. | Address on file | | | | | | | |
| 2222037 | Martinez Gautier, Israel | Address on file | | | | | | | |
| 2215087 | Martinez Gautier, Israel | Address on file | | | | | | | |
| 309188 | MARTINEZ GAUTIER, OMAR | Address on file | | | | | | | |
| 1472584 | MARTINEZ GAYOL, ANTONIO R | Address on file | | | | | | | |
| 1472584 | MARTINEZ GAYOL, ANTONIO R | Address on file | | | | | | | |
| 1915916 | Martinez Geda, Sherelys | Address on file | | | | | | | |
| 1915916 | Martinez Geda, Sherelys | Address on file | | | | | | | |
| 309190 | MARTINEZ GEIGEL, MARIA | Address on file | | | | | | | |
| 309189 | MARTINEZ GEIGEL, MARIA | Address on file | | | | | | | |
| 309191 | MARTINEZ GERENA, GRENDALIZ | Address on file | | | | | | | |
| 853525 | MARTINEZ GERENA, GRENDALIZ | Address on file | | | | | | | |
| 309192 | Martinez Gerena, Juan | Address on file | | | | | | | |
| 254068 | Martinez Gerena, Juan | Address on file | | | | | | | |
| 309193 | MARTINEZ GERENA, LINEXY | Address on file | | | | | | | |
| 309194 | MARTINEZ GERENA, LINEXY M | Address on file | | | | | | | |
| 309195 | MARTINEZ GERENA, MELVIN | Address on file | | | | | | | |
| 309196 | MARTINEZ GERENA, MELVIN | Address on file | | | | | | | |
| 309197 | MARTINEZ GERENA, MELVIN | Address on file | | | | | | | |
| 309198 | MARTINEZ GERENA, NEREIDA | Address on file | | | | | | | |
| 309200 | MARTINEZ GERENA, SONIA B. | Address on file | | | | | | | |
| 309199 | MARTINEZ GERENA, SONIA B. | Address on file | | | | | | | |
| 309201 | MARTINEZ GERENA, ULDALIZ | Address on file | | | | | | | |
| 309202 | MARTINEZ GERENA, ULDAMAR | Address on file | | | | | | | |
| 309203 | MARTINEZ GERMAN, EVELYN | Address on file | | | | | | | |
| 309204 | MARTINEZ GERMAN, JUANA | Address on file | | | | | | | |
| 309205 | Martinez Ghigliotti, Ernie | Address on file | | | | | | | |
| 309206 | MARTINEZ GINEL, CARMEN | Address on file | | | | | | | |
| 1901842 | Martinez Giral, Lissette S. | Address on file | | | | | | | |
| 353990 | Martinez Giral, Nancy | Address on file | | | | | | | |
| 801251 | MARTINEZ GIRAL, NANCY | Address on file | | | | | | | |
| 309207 | MARTINEZ GIRAL, NANCY | Address on file | | | | | | | |
| 309208 | MARTINEZ GIRALD, LIZZETTE | Address on file | | | | | | | |
| 801252 | MARTINEZ GIRALD, LIZZETTE | Address on file | | | | | | | |
| 309209 | MARTINEZ GIRALDEZ, SANDRA R. | Address on file | | | | | | | |
| 1715959 | MARTINEZ GIRAUD, BELINDA | Address on file | | | | | | | |
| 309210 | MARTINEZ GIRAUD, MANUEL B | Address on file | | | | | | | |
| 309211 | MARTINEZ GODOY, MIRIAM J | Address on file | | | | | | | |
| 309212 | MARTINEZ GOGLAS, AGNES | Address on file | | | | | | | |
| 309213 | MARTINEZ GOMEZ, ANA | Address on file | | | | | | | |
| 309214 | MARTINEZ GOMEZ, ANGEL | Address on file | | | | | | | |
| 309215 | MARTINEZ GOMEZ, BLANCA I | Address on file | | | | | | | |
| 1323471 | MARTINEZ GOMEZ, CARMEN | Address on file | | | | | | | |
| 309216 | MARTINEZ GOMEZ, DAMMY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3380 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 309217 | MARTINEZ GOMEZ, FRANCISCO | Address on file | | | | | | | |
| 309218 | MARTINEZ GOMEZ, GERARDO | Address on file | | | | | | | |
| 801253 | MARTINEZ GOMEZ, ILEANA | Address on file | | | | | | | |
| 1618592 | Martinez Gomez, Jannette | Address on file | | | | | | | |
| 309220 | MARTINEZ GOMEZ, JAYMIR | Address on file | | | | | | | |
| 801254 | MARTINEZ GOMEZ, LUIS | Address on file | | | | | | | |
| 801255 | MARTINEZ GOMEZ, LUIS | Address on file | | | | | | | |
| 1843201 | MARTINEZ GOMEZ, LUIS A | Address on file | | | | | | | |
| 309221 | MARTINEZ GOMEZ, LUIS A | Address on file | | | | | | | |
| 309222 | MARTINEZ GOMEZ, MAYRA I | Address on file | | | | | | | |
| 309223 | MARTINEZ GOMEZ, RAUL | Address on file | | | | | | | |
| 309225 | MARTINEZ GOMEZ, ROSA | Address on file | | | | | | | |
| 309224 | MARTINEZ GOMEZ, ROSA | Address on file | | | | | | | |
| 1910598 | Martinez Gomez, Rosa | Address on file | | | | | | | |
| 309226 | MARTINEZ GOMEZ, SABRINA V | Address on file | | | | | | | |
| 309227 | MARTINEZ GOMEZ, SANTOS | Address on file | | | | | | | |
| 309228 | MARTINEZ GOMEZ, SOTERO | Address on file | | | | | | | |
| 309229 | MARTINEZ GOMEZ, WANDA | Address on file | | | | | | | |
| 309230 | Martinez Gomez, William | Address on file | | | | | | | |
| 309231 | MARTINEZ GONZALES, WILFR | Address on file | | | | | | | |
| 309232 | MARTINEZ GONZALEZ MD, MANUEL | Address on file | | | | | | | |
| 1653247 | MARTINEZ GONZALEZ, ADA L. | Address on file | | | | | | | |
| 1745448 | MARTINEZ GONZALEZ, ADA L. | Address on file | | | | | | | |
| 1658989 | Martínez González, Ada L. | Address on file | | | | | | | |
| 309233 | MARTINEZ GONZALEZ, ADELEEN | Address on file | | | | | | | |
| 309234 | MARTINEZ GONZALEZ, AGUSTIN | Address on file | | | | | | | |
| 309235 | MARTINEZ GONZALEZ, AIXA N | Address on file | | | | | | | |
| 1258702 | MARTINEZ GONZALEZ, ALEXANDER | Address on file | | | | | | | |
| 309236 | MARTINEZ GONZALEZ, ALEXANDRA | Address on file | | | | | | | |
| 1669554 | Martinez Gonzalez, Alice | Address on file | | | | | | | |
| 1669554 | Martinez Gonzalez, Alice | Address on file | | | | | | | |
| 1937304 | Martinez Gonzalez, Alicia | Address on file | | | | | | | |
| 1667849 | MARTINEZ GONZALEZ, ALICIA | Address on file | | | | | | | |
| 1899668 | MARTINEZ GONZALEZ, ALICIA | Address on file | | | | | | | |
| 1937304 | Martinez Gonzalez, Alicia | Address on file | | | | | | | |
| 309237 | MARTINEZ GONZALEZ, ALICIA | Address on file | | | | | | | |
| 1668660 | Martinez Gonzalez, Alicia | Address on file | | | | | | | |
| 801256 | MARTINEZ GONZALEZ, ALMARIS | Address on file | | | | | | | |
| 309238 | MARTINEZ GONZALEZ, ANA D. | Address on file | | | | | | | |
| 309240 | MARTINEZ GONZALEZ, ANA L | Address on file | | | | | | | |
| 309241 | MARTINEZ GONZALEZ, ANA M. | Address on file | | | | | | | |
| 309242 | MARTINEZ GONZALEZ, ANDRES | Address on file | | | | | | | |
| 1420473 | MARTINEZ GONZALEZ, ANDY | FERNANDO CRUZ TOLLINCHE | PO BOX 362683 | | | SAN JUAN | PR | 00936-2683 | |
| 309244 | MARTINEZ GONZALEZ, ANDY | Address on file | | | | | | | |
| 309245 | MARTINEZ GONZALEZ, ANDY | Address on file | | | | | | | |
| 1258703 | MARTINEZ GONZALEZ, ANGEL | Address on file | | | | | | | |
| 309246 | MARTINEZ GONZALEZ, ANGEL | Address on file | | | | | | | |
| 309247 | MARTINEZ GONZALEZ, ANGEL | Address on file | | | | | | | |
| 309248 | MARTINEZ GONZALEZ, ANGEL L. | Address on file | | | | | | | |
| 1660449 | Martinez Gonzalez, Bethzaida | Address on file | | | | | | | |
| 309249 | MARTINEZ GONZALEZ, BETHZAIDA | Address on file | | | | | | | |
| 801257 | MARTINEZ GONZALEZ, BRENDA | Address on file | | | | | | | |
| 309250 | MARTINEZ GONZALEZ, BRENDA M | Address on file | | | | | | | |
| 801258 | MARTINEZ GONZALEZ, CAMILLE | Address on file | | | | | | | |
| 801259 | MARTINEZ GONZALEZ, CARINEL | Address on file | | | | | | | |
| 309252 | MARTINEZ GONZALEZ, CARLOS | Address on file | | | | | | | |
| 309253 | MARTINEZ GONZALEZ, CARLOS | Address on file | | | | | | | |
| 309254 | MARTINEZ GONZALEZ, CARLOS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 801260 | MARTINEZ GONZALEZ, CARMEN | Address on file | | | | | | | |
| 309255 | MARTINEZ GONZALEZ, CARMEN DEL | Address on file | | | | | | | |
| 801261 | MARTINEZ GONZALEZ, CARMEN G | Address on file | | | | | | | |
| 309256 | MARTINEZ GONZALEZ, CARMEN G | Address on file | | | | | | | |
| 2108697 | Martinez Gonzalez, Carmen G. | Address on file | | | | | | | |
| 309257 | MARTINEZ GONZALEZ, CARMEN L | Address on file | | | | | | | |
| 309259 | MARTINEZ GONZALEZ, CARMEN M | Address on file | | | | | | | |
| 309260 | Martinez Gonzalez, Carmen M | Address on file | | | | | | | |
| 1925451 | Martinez Gonzalez, Carmen M. | Address on file | | | | | | | |
| 309261 | MARTINEZ GONZALEZ, CARMEN Y | Address on file | | | | | | | |
| 309262 | MARTINEZ GONZALEZ, CHARLES | Address on file | | | | | | | |
| 309263 | MARTINEZ GONZALEZ, CRISTINA L | Address on file | | | | | | | |
| 309264 | MARTINEZ GONZALEZ, DAISY I | Address on file | | | | | | | |
| 1596542 | Martinez Gonzalez, Daisy I. | Address on file | | | | | | | |
| 1596542 | Martinez Gonzalez, Daisy I. | Address on file | | | | | | | |
| 309265 | Martinez Gonzalez, Daniel | Address on file | | | | | | | |
| 309266 | MARTINEZ GONZALEZ, DAVID | Address on file | | | | | | | |
| 309267 | MARTINEZ GONZALEZ, DIAMARYS | Address on file | | | | | | | |
| 801262 | MARTINEZ GONZALEZ, DOLLY | Address on file | | | | | | | |
| 309268 | MARTINEZ GONZALEZ, DOLLY I | Address on file | | | | | | | |
| 309269 | MARTINEZ GONZALEZ, EDGARDO | Address on file | | | | | | | |
| 801263 | MARTINEZ GONZALEZ, EDGARDO M | Address on file | | | | | | | |
| 2149693 | Martinez Gonzalez, Eladia | Address on file | | | | | | | |
| 2094583 | Martinez Gonzalez, Elba | Address on file | | | | | | | |
| 309270 | MARTINEZ GONZALEZ, ELBA J | Address on file | | | | | | | |
| 309272 | MARTINEZ GONZALEZ, ELIZABETH | Address on file | | | | | | | |
| 801264 | MARTINEZ GONZALEZ, ELIZABETH | Address on file | | | | | | | |
| 801265 | MARTINEZ GONZALEZ, ELIZABETH | Address on file | | | | | | | |
| 309273 | MARTINEZ GONZALEZ, ELLIOT | Address on file | | | | | | | |
| 843314 | MARTINEZ GONZALEZ, ELSA | Address on file | | | | | | | |
| 853526 | MARTINEZ GONZALEZ, ELSA | Address on file | | | | | | | |
| 309274 | MARTINEZ GONZALEZ, ELSA | Address on file | | | | | | | |
| 309275 | MARTINEZ GONZALEZ, ELVIN | Address on file | | | | | | | |
| 309276 | MARTINEZ GONZALEZ, EVELYN | Address on file | | | | | | | |
| 309277 | MARTINEZ GONZALEZ, FELIX J. | Address on file | | | | | | | |
| 309278 | MARTINEZ GONZALEZ, FRANCES | Address on file | | | | | | | |
| 309279 | MARTINEZ GONZALEZ, FRANCES I | Address on file | | | | | | | |
| 801266 | MARTINEZ GONZALEZ, FRANCES I. | Address on file | | | | | | | |
| 801267 | MARTINEZ GONZALEZ, FRANK | Address on file | | | | | | | |
| 309280 | MARTINEZ GONZALEZ, FRANK | Address on file | | | | | | | |
| 309281 | MARTINEZ GONZALEZ, FREDDY | Address on file | | | | | | | |
| 309282 | MARTINEZ GONZALEZ, GERARDO | Address on file | | | | | | | |
| 309283 | MARTINEZ GONZALEZ, GISELLE | Address on file | | | | | | | |
| 309284 | MARTINEZ GONZALEZ, GRACIELA | Address on file | | | | | | | |
| 309285 | MARTINEZ GONZALEZ, GRISELA | Address on file | | | | | | | |
| 309286 | MARTINEZ GONZALEZ, GUADALUPE | Address on file | | | | | | | |
| 2030341 | MARTINEZ GONZALEZ, GUADALUPE | Address on file | | | | | | | |
| 2030341 | MARTINEZ GONZALEZ, GUADALUPE | Address on file | | | | | | | |
| 309287 | MARTINEZ GONZALEZ, GUILLERMO | Address on file | | | | | | | |
| 801268 | MARTINEZ GONZALEZ, HEROILDA | Address on file | | | | | | | |
| 309288 | MARTINEZ GONZALEZ, ILIANA | Address on file | | | | | | | |
| 309289 | MARTINEZ GONZALEZ, IRIS | Address on file | | | | | | | |
| 309290 | MARTINEZ GONZALEZ, IRIS Y | Address on file | | | | | | | |
| 309291 | MARTINEZ GONZALEZ, IRMA | Address on file | | | | | | | |
| 309292 | MARTINEZ GONZALEZ, ISABEL | Address on file | | | | | | | |
| 309293 | MARTINEZ GONZALEZ, ISABEL | Address on file | | | | | | | |
| 309295 | MARTINEZ GONZALEZ, ISLEM M | Address on file | | | | | | | |
| 2064803 | MARTINEZ GONZALEZ, ISLEM M. | PO BOX 211 | | | | AGUAS BUENOS | PR | 00703-0211 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2089209 | MARTINEZ GONZALEZ, ISLEM M. | Address on file | | | | | | | |
| 309296 | MARTINEZ GONZALEZ, IVETTE M | Address on file | | | | | | | |
| 801269 | MARTINEZ GONZALEZ, IVY | Address on file | | | | | | | |
| 309297 | MARTINEZ GONZALEZ, IVY C | Address on file | | | | | | | |
| 1943034 | Martinez Gonzalez, Ivy Chassandra | Address on file | | | | | | | |
| 801270 | MARTINEZ GONZALEZ, JACQUELINE | Address on file | | | | | | | |
| 309298 | MARTINEZ GONZALEZ, JANET | Address on file | | | | | | | |
| 309300 | MARTINEZ GONZALEZ, JANET | Address on file | | | | | | | |
| 801271 | MARTINEZ GONZALEZ, JANET | Address on file | | | | | | | |
| 309299 | Martinez Gonzalez, Janet | Address on file | | | | | | | |
| 309301 | MARTINEZ GONZALEZ, JAVIER | Address on file | | | | | | | |
| 309302 | MARTINEZ GONZALEZ, JAVIER | Address on file | | | | | | | |
| 1497184 | Martinez Gonzalez, Jazmine | Address on file | | | | | | | |
| 309303 | MARTINEZ GONZALEZ, JEANNETTE | Address on file | | | | | | | |
| 309304 | MARTINEZ GONZALEZ, JENNIFER | Address on file | | | | | | | |
| 309305 | MARTINEZ GONZALEZ, JENNY | Address on file | | | | | | | |
| 309306 | MARTINEZ GONZALEZ, JESSICA | Address on file | | | | | | | |
| 309307 | MARTINEZ GONZALEZ, JESUS S | Address on file | | | | | | | |
| 309308 | MARTINEZ GONZALEZ, JOHANNA J | Address on file | | | | | | | |
| 801272 | MARTINEZ GONZALEZ, JOHANNY | Address on file | | | | | | | |
| 309310 | MARTINEZ GONZALEZ, JOSE | Address on file | | | | | | | |
| 309311 | MARTINEZ GONZALEZ, JOSE | Address on file | | | | | | | |
| 309312 | MARTINEZ GONZALEZ, JOSE | Address on file | | | | | | | |
| 309309 | MARTINEZ GONZALEZ, JOSE | Address on file | | | | | | | |
| 309239 | MARTINEZ GONZALEZ, JOSE | Address on file | | | | | | | |
| 309258 | Martinez Gonzalez, Jose A | Address on file | | | | | | | |
| 309313 | MARTINEZ GONZALEZ, JOSE A. | Address on file | | | | | | | |
| 309314 | Martinez Gonzalez, Jose F | Address on file | | | | | | | |
| 309315 | MARTINEZ GONZALEZ, JOSE G | Address on file | | | | | | | |
| 309316 | MARTINEZ GONZALEZ, JOSE L | Address on file | | | | | | | |
| 309317 | MARTINEZ GONZALEZ, JOSE M | Address on file | | | | | | | |
| 309318 | MARTINEZ GONZALEZ, JUAN J | Address on file | | | | | | | |
| 309319 | MARTINEZ GONZALEZ, JUAN R | Address on file | | | | | | | |
| 2128950 | Martinez Gonzalez, Juan R. | Address on file | | | | | | | |
| 1931426 | Martinez Gonzalez, Juan R. | Address on file | | | | | | | |
| 309320 | MARTINEZ GONZALEZ, JUAN V. | Address on file | | | | | | | |
| 309321 | MARTINEZ GONZALEZ, JUANCARLOS | Address on file | | | | | | | |
| 309322 | Martinez Gonzalez, Julio C | Address on file | | | | | | | |
| 1913239 | MARTINEZ GONZALEZ, JULIO C. | Address on file | | | | | | | |
| 309323 | MARTINEZ GONZALEZ, KEVIN | Address on file | | | | | | | |
| 309324 | MARTINEZ GONZALEZ, KIMMY | Address on file | | | | | | | |
| 801273 | MARTINEZ GONZALEZ, LEISHLA M | Address on file | | | | | | | |
| 309325 | MARTINEZ GONZALEZ, LIANIS | Address on file | | | | | | | |
| 309326 | Martinez Gonzalez, Lianis M | Address on file | | | | | | | |
| 309327 | MARTINEZ GONZALEZ, LILLIAM | Address on file | | | | | | | |
| 309328 | MARTINEZ GONZALEZ, LISANDRA | Address on file | | | | | | | |
| 309329 | MARTINEZ GONZALEZ, LUCIA | Address on file | | | | | | | |
| 309330 | MARTINEZ GONZALEZ, LUIS | Address on file | | | | | | | |
| 1603349 | Martinez Gonzalez, Luis | Address on file | | | | | | | |
| 801274 | MARTINEZ GONZALEZ, LUIS | Address on file | | | | | | | |
| 1751500 | Martinez Gonzalez, Luis | Address on file | | | | | | | |
| 309294 | MARTINEZ GONZALEZ, LUIS | Address on file | | | | | | | |
| 309331 | MARTINEZ GONZALEZ, LUIS | Address on file | | | | | | | |
| 309332 | MARTINEZ GONZALEZ, LUIS | Address on file | | | | | | | |
| 309333 | MARTINEZ GONZALEZ, LUIS | Address on file | | | | | | | |
| 309334 | MARTINEZ GONZALEZ, LYDIA E. | Address on file | | | | | | | |
| 309335 | MARTINEZ GONZALEZ, MADELYNE | Address on file | | | | | | | |
| 309336 | MARTINEZ GONZALEZ, MAIRIN | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 309337 | MARTINEZ GONZALEZ, MALIEVI | Address on file | | | | | | | |
| 309338 | MARTINEZ GONZALEZ, MARCOS J. | Address on file | | | | | | | |
| 1809950 | Martinez Gonzalez, Maria | Address on file | | | | | | | |
| 801275 | MARTINEZ GONZALEZ, MARIA | Address on file | | | | | | | |
| 309339 | MARTINEZ GONZALEZ, MARIA D | Address on file | | | | | | | |
| 309340 | MARTINEZ GONZALEZ, MARIA DE LOS A | Address on file | | | | | | | |
| 309341 | MARTINEZ GONZALEZ, MARIA DEL | Address on file | | | | | | | |
| 1563899 | Martinez Gonzalez, Maria E. | Address on file | | | | | | | |
| 309343 | MARTINEZ GONZALEZ, MARIA E. | Address on file | | | | | | | |
| 309342 | MARTINEZ GONZALEZ, MARIA E. | Address on file | | | | | | | |
| 309344 | MARTINEZ GONZALEZ, MARIA TERESA | Address on file | | | | | | | |
| 309345 | MARTINEZ GONZALEZ, MARIA_DE_A. | Address on file | | | | | | | |
| 309346 | MARTINEZ GONZALEZ, MELVIN A | Address on file | | | | | | | |
| 309347 | MARTINEZ GONZALEZ, MICHADY | Address on file | | | | | | | |
| 309348 | MARTINEZ GONZALEZ, MICHAEL | Address on file | | | | | | | |
| 309349 | Martinez Gonzalez, Migdalia | Address on file | | | | | | | |
| 309349 | Martinez Gonzalez, Migdalia | Address on file | | | | | | | |
| 309350 | MARTINEZ GONZALEZ, MIGUEL | Address on file | | | | | | | |
| 801277 | MARTINEZ GONZALEZ, MILAGROS E | Address on file | | | | | | | |
| 309351 | MARTINEZ GONZALEZ, MILDRED | Address on file | | | | | | | |
| 2081139 | Martinez Gonzalez, Mildred | Address on file | | | | | | | |
| 309352 | MARTINEZ GONZALEZ, MISAEL L | Address on file | | | | | | | |
| 309353 | MARTINEZ GONZALEZ, MYRNA | Address on file | | | | | | | |
| 1787297 | MARTINEZ GONZALEZ, MYRNA | Address on file | | | | | | | |
| 1778658 | Martinez Gonzalez, Myrna | Address on file | | | | | | | |
| 309354 | MARTINEZ GONZALEZ, MYRNA | Address on file | | | | | | | |
| 801278 | MARTINEZ GONZALEZ, MYRNA | Address on file | | | | | | | |
| 1657397 | Martinez Gonzalez, Myrna | Address on file | | | | | | | |
| 309355 | MARTINEZ GONZALEZ, NAITZABES | Address on file | | | | | | | |
| 309356 | MARTINEZ GONZALEZ, NAITZABES | Address on file | | | | | | | |
| 309357 | MARTINEZ GONZALEZ, NATALIA VANESSA | Address on file | | | | | | | |
| 801279 | MARTINEZ GONZALEZ, NELSON | Address on file | | | | | | | |
| 309358 | MARTINEZ GONZALEZ, NEREIDA | Address on file | | | | | | | |
| 309359 | MARTINEZ GONZALEZ, NYDIA | Address on file | | | | | | | |
| 309360 | MARTINEZ GONZALEZ, NYDIA | Address on file | | | | | | | |
| 309361 | MARTINEZ GONZALEZ, OLIVIA | Address on file | | | | | | | |
| 309362 | MARTINEZ GONZALEZ, OMAYRA I | Address on file | | | | | | | |
| 309363 | MARTINEZ GONZALEZ, PEDRO | Address on file | | | | | | | |
| 309364 | MARTINEZ GONZALEZ, PEDRO | Address on file | | | | | | | |
| 309365 | MARTINEZ GONZALEZ, PEDRO J. | Address on file | | | | | | | |
| 1519817 | MARTÍNEZ GONZÁLEZ, PRISCILLA | Address on file | | | | | | | |
| 309367 | MARTINEZ GONZALEZ, RAFAEL | Address on file | | | | | | | |
| 309368 | MARTINEZ GONZALEZ, RICHARD | Address on file | | | | | | | |
| 309369 | MARTINEZ GONZALEZ, ROSA | Address on file | | | | | | | |
| 491655 | MARTINEZ GONZALEZ, ROSA M | Address on file | | | | | | | |
| 309370 | MARTINEZ GONZALEZ, ROSA M | Address on file | | | | | | | |
| 309371 | MARTINEZ GONZALEZ, RUTH | Address on file | | | | | | | |
| 309372 | MARTINEZ GONZALEZ, SANDRA | Address on file | | | | | | | |
| 309373 | MARTINEZ GONZALEZ, SERAFIN | Address on file | | | | | | | |
| 309374 | MARTINEZ GONZALEZ, SHAURY | Address on file | | | | | | | |
| 801281 | MARTINEZ GONZALEZ, STEVEN | Address on file | | | | | | | |
| 309375 | MARTINEZ GONZALEZ, TERESITA | Address on file | | | | | | | |
| 309376 | MARTINEZ GONZALEZ, URDES JUAN | Address on file | | | | | | | |
| 309378 | MARTINEZ GONZALEZ, VICTOR | Address on file | | | | | | | |
| 309377 | MARTINEZ GONZALEZ, VICTOR | Address on file | | | | | | | |
| 309379 | MARTINEZ GONZALEZ, VILMA M | Address on file | | | | | | | |
| 801282 | MARTINEZ GONZALEZ, VIRGINIA | Address on file | | | | | | | |
| 1791113 | Martinez Gonzalez, Virginia | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3384 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 309380 | MARTINEZ GONZALEZ, VIRGINIA | Address on file | | | | | | | |
| 309381 | MARTINEZ GONZALEZ, VIVIAN | Address on file | | | | | | | |
| 309382 | MARTINEZ GONZALEZ, WANDA | Address on file | | | | | | | |
| 309383 | MARTINEZ GONZALEZ, WILFREDO | Address on file | | | | | | | |
| 309384 | MARTINEZ GONZALEZ, WILIEZER | Address on file | | | | | | | |
| 1675284 | Martinez Gonzalez, William | Address on file | | | | | | | |
| 801283 | MARTINEZ GONZALEZ, WILMA | Address on file | | | | | | | |
| 853527 | MARTINEZ GONZALEZ, WILMA | Address on file | | | | | | | |
| 309386 | MARTINEZ GONZALEZ, WILMA I | Address on file | | | | | | | |
| 309387 | MARTINEZ GONZALEZ, WILMARIE | Address on file | | | | | | | |
| 1258704 | MARTINEZ GONZALEZ, WILNELIA | Address on file | | | | | | | |
| 801284 | MARTINEZ GONZALEZ, YANIRA M | Address on file | | | | | | | |
| 309388 | Martinez Gonzalez, Yolanda | Address on file | | | | | | | |
| 309389 | MARTINEZ GONZALEZ, ZILMA I | Address on file | | | | | | | |
| 309390 | MARTINEZ GONZALEZ, ZULAIDA | Address on file | | | | | | | |
| 309391 | MARTINEZ GONZALEZZ, MARYLEEN | Address on file | | | | | | | |
| 1989543 | MARTINEZ GORBEA , SANDRA | Address on file | | | | | | | |
| 309392 | MARTINEZ GORBEA, SANDRA | Address on file | | | | | | | |
| 801285 | MARTINEZ GORBEA, SANDRA | Address on file | | | | | | | |
| 801286 | MARTINEZ GORDILLO, ANGELICA M. | Address on file | | | | | | | |
| 309393 | MARTINEZ GORDILLO, SULLY M | Address on file | | | | | | | |
| 309394 | MARTINEZ GORDILS, GLORIA E | Address on file | | | | | | | |
| 309395 | MARTINEZ GORDILS, HARRY | Address on file | | | | | | | |
| 801287 | MARTINEZ GORDILS, MILKA | Address on file | | | | | | | |
| 801288 | MARTINEZ GORGAS, FELIPE | Address on file | | | | | | | |
| 309396 | MARTINEZ GORRITZ, ROBERTO | Address on file | | | | | | | |
| 309397 | MARTINEZ GRACIA, EZEQUIEL | Address on file | | | | | | | |
| 309398 | MARTINEZ GRACIA, JAVIER | Address on file | | | | | | | |
| 309399 | MARTINEZ GRACIA, OSCAR | Address on file | | | | | | | |
| 309400 | MARTINEZ GRAJALES, IVETTE | Address on file | | | | | | | |
| 2029562 | Martinez Grancela, Miguel A. | Address on file | | | | | | | |
| 309401 | Martinez Graniela, Miguel A | Address on file | | | | | | | |
| 1901184 | Martinez Graniela, Miguel A. | Address on file | | | | | | | |
| 309402 | MARTINEZ GRAULAU, CARMEN | Address on file | | | | | | | |
| 309403 | MARTINEZ GRAULAU, HECTOR | Address on file | | | | | | | |
| 309404 | MARTINEZ GRUEIRO, GABRIEL | Address on file | | | | | | | |
| 2175706 | MARTINEZ GUADALUPE EDWIN | 603 CALLE CEFERINO BARBOSA | | | | DORADO | PR | 00646 | |
| 309405 | MARTINEZ GUADALUPE, DAISY | Address on file | | | | | | | |
| 309406 | MARTINEZ GUADALUPE, MIGUEL A | Address on file | | | | | | | |
| 309407 | MARTINEZ GUADALUPE, NAYLIANA D | Address on file | | | | | | | |
| 309408 | MARTINEZ GUADALUPE, PEDRO | Address on file | | | | | | | |
| 309409 | MARTINEZ GUADALUPE, SANTOS | Address on file | | | | | | | |
| 309410 | MARTINEZ GUERRIDO, MARIE E | Address on file | | | | | | | |
| 1258705 | MARTINEZ GUERRIDO, VICTOR | Address on file | | | | | | | |
| 309411 | MARTINEZ GUERRIDO, VICTOR M | Address on file | | | | | | | |
| 801291 | MARTINEZ GUEVARA, ANTONIO | Address on file | | | | | | | |
| 309412 | MARTINEZ GUEVARA, ANTONIO | Address on file | | | | | | | |
| 309413 | MARTINEZ GUEVARA, AURIS | Address on file | | | | | | | |
| 309414 | MARTINEZ GUEVARA, ELIZABETH | Address on file | | | | | | | |
| 309415 | MARTINEZ GUEVARA, SHEILA M | Address on file | | | | | | | |
| 309416 | MARTINEZ GUEVARRA, LUIS | Address on file | | | | | | | |
| 309417 | MARTINEZ GUILLEN, LUZ O | Address on file | | | | | | | |
| 801292 | MARTINEZ GUILLEN, MARY | Address on file | | | | | | | |
| 309418 | MARTINEZ GUILLEN, MARY E | Address on file | | | | | | | |
| 309419 | MARTINEZ GUILLOTY, KENNETH | Address on file | | | | | | | |
| 309420 | MARTINEZ GUTIERREZ, ANGEL | Address on file | | | | | | | |
| 309421 | MARTINEZ GUTIERREZ, ANGEL L | Address on file | | | | | | | |
| 309422 | MARTINEZ GUTIERREZ, CARMELO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2135449 | Martinez Gutierrez, Carmen M | Address on file | | | | | | | |
| 309423 | MARTINEZ GUTIERREZ, CARMEN M | Address on file | | | | | | | |
| 1788900 | Martinez Gutierrez, Carmen Margarita | Address on file | | | | | | | |
| 309424 | MARTINEZ GUTIERREZ, EDWIN | Address on file | | | | | | | |
| 309425 | MARTINEZ GUTIERREZ, EDWIN A | Address on file | | | | | | | |
| 309426 | MARTINEZ GUTIERREZ, IRIS A | Address on file | | | | | | | |
| 2060127 | Martinez Gutierrez, Juanita | Address on file | | | | | | | |
| 309428 | MARTINEZ GUTIERREZ, JUANITA | Address on file | | | | | | | |
| 309429 | MARTINEZ GUTIERREZ, MARIA I | Address on file | | | | | | | |
| 2133875 | Martinez Gutierrez, Migdalia | Address on file | | | | | | | |
| 309430 | MARTINEZ GUTIERREZ, NELSON | Address on file | | | | | | | |
| 309431 | MARTINEZ GUTIERREZ, SHAKIRA | Address on file | | | | | | | |
| 309432 | MARTINEZ GUTIERREZ, SUHAIL | Address on file | | | | | | | |
| 1689729 | Martinez Gutiérrez, Suhail | Address on file | | | | | | | |
| 309433 | MARTINEZ GUTIERREZ, WALESKA | Address on file | | | | | | | |
| 309434 | MARTINEZ GUTIERREZ, WALESKA | Address on file | | | | | | | |
| 309435 | MARTINEZ GUZMAN, AIDA | Address on file | | | | | | | |
| 309436 | MARTINEZ GUZMAN, AIDA L | Address on file | | | | | | | |
| 309437 | MARTINEZ GUZMAN, ALEXIS | Address on file | | | | | | | |
| 309438 | MARTINEZ GUZMAN, ANA R | Address on file | | | | | | | |
| 801293 | MARTINEZ GUZMAN, ANA R | Address on file | | | | | | | |
| 309439 | MARTINEZ GUZMAN, ANGEL | Address on file | | | | | | | |
| 309440 | MARTINEZ GUZMAN, ANGEL J | Address on file | | | | | | | |
| 801294 | MARTINEZ GUZMAN, BERNABE | Address on file | | | | | | | |
| 309441 | MARTINEZ GUZMAN, BERNABE | Address on file | | | | | | | |
| 801295 | MARTINEZ GUZMAN, BERNABE | Address on file | | | | | | | |
| 801296 | MARTINEZ GUZMAN, CARMELO | Address on file | | | | | | | |
| 309442 | MARTINEZ GUZMAN, CARMEN | Address on file | | | | | | | |
| 801297 | MARTINEZ GUZMAN, CARMEN | Address on file | | | | | | | |
| 2155846 | Martinez Guzman, Carmen J. | Address on file | | | | | | | |
| 309443 | MARTINEZ GUZMAN, CARMEN M | Address on file | | | | | | | |
| 1748122 | MARTINEZ GUZMAN, CARMEN M. | Address on file | | | | | | | |
| 1997095 | Martinez Guzman, Daisy M. | Address on file | | | | | | | |
| 1665864 | Martinez Guzman, Daisy M. | Address on file | | | | | | | |
| 309445 | MARTINEZ GUZMAN, DELSY | Address on file | | | | | | | |
| 309444 | MARTINEZ GUZMAN, DELSY | Address on file | | | | | | | |
| 309446 | MARTINEZ GUZMAN, DENISSE | Address on file | | | | | | | |
| 1655365 | Martinez Guzman, Diana | Address on file | | | | | | | |
| 309447 | MARTINEZ GUZMAN, DIANA I | Address on file | | | | | | | |
| 309448 | MARTINEZ GUZMAN, DORIA A | Address on file | | | | | | | |
| 309449 | MARTINEZ GUZMAN, ELIZABETH | Address on file | | | | | | | |
| 853528 | MARTINEZ GUZMAN, ELIZABETH | Address on file | | | | | | | |
| 309450 | MARTINEZ GUZMAN, EMIRALLYS | Address on file | | | | | | | |
| 801299 | MARTINEZ GUZMAN, EVELYN | Address on file | | | | | | | |
| 309451 | MARTINEZ GUZMAN, EVELYN | Address on file | | | | | | | |
| 1610021 | MARTINEZ GUZMAN, EVELYN J. | Address on file | | | | | | | |
| 1610021 | MARTINEZ GUZMAN, EVELYN J. | Address on file | | | | | | | |
| 309452 | Martinez Guzman, Frank | Address on file | | | | | | | |
| 309453 | MARTINEZ GUZMAN, GUILLERMO | Address on file | | | | | | | |
| 309454 | MARTINEZ GUZMAN, HECTOR | Address on file | | | | | | | |
| 309455 | MARTINEZ GUZMAN, ISMAEL | Address on file | | | | | | | |
| 309456 | MARTINEZ GUZMAN, JESUS E. | Address on file | | | | | | | |
| 801300 | MARTINEZ GUZMAN, JEZRAEL | Address on file | | | | | | | |
| 309457 | MARTINEZ GUZMAN, JOSE A | Address on file | | | | | | | |
| 309458 | MARTINEZ GUZMAN, JUAN L | Address on file | | | | | | | |
| 309459 | MARTINEZ GUZMAN, JUNIOR H | Address on file | | | | | | | |
| 309460 | MARTINEZ GUZMAN, LAURA A. | Address on file | | | | | | | |
| 801301 | MARTINEZ GUZMAN, MARIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3386 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 309461 | MARTINEZ GUZMAN, MARIELY | Address on file | | | | | | | |
| 309462 | MARTINEZ GUZMAN, MARISOL | Address on file | | | | | | | |
| 309463 | MARTINEZ GUZMAN, MELVIN | Address on file | | | | | | | |
| 309464 | Martinez Guzman, Miguel A | Address on file | | | | | | | |
| 309465 | MARTINEZ GUZMAN, MIGUEL A | Address on file | | | | | | | |
| 309466 | MARTINEZ GUZMAN, NORMA I. | Address on file | | | | | | | |
| 801302 | MARTINEZ GUZMAN, OMAYRA | Address on file | | | | | | | |
| 309467 | MARTINEZ GUZMAN, OMAYRA | Address on file | | | | | | | |
| 309468 | Martinez Guzman, Ruth E | Address on file | | | | | | | |
| 309469 | MARTINEZ GUZMAN, VICTOR | Address on file | | | | | | | |
| 309470 | MARTINEZ GUZMAN, YANIRA | Address on file | | | | | | | |
| 309471 | MARTINEZ HADDOCK, ANTHONY | Address on file | | | | | | | |
| 309472 | MARTINEZ HALL, ROBERTO | Address on file | | | | | | | |
| 309473 | Martinez Harrison, Antonio Jose | Address on file | | | | | | | |
| 309474 | MARTINEZ HARRISON, JOSE | Address on file | | | | | | | |
| 309475 | Martinez Harrison, Jose Fco. | Address on file | | | | | | | |
| 309476 | MARTINEZ HARRISON, JUAN M. | Address on file | | | | | | | |
| 309477 | MARTINEZ HASEMBANK, EDUARDO | Address on file | | | | | | | |
| 309478 | MARTINEZ HENRIQUEZ, ANGEL E | Address on file | | | | | | | |
| 309479 | MARTINEZ HEREDIA, MAYDA I | Address on file | | | | | | | |
| 801303 | MARTINEZ HERNAIZ, ROSANGELA | Address on file | | | | | | | |
| 309480 | Martinez Hernande, Miguel A | Address on file | | | | | | | |
| 1863649 | Martinez Hernandez , Angel | Address on file | | | | | | | |
| 1617638 | Martinez Hernandez , Blanca I | Address on file | | | | | | | |
| 801304 | MARTINEZ HERNANDEZ, ADA | Address on file | | | | | | | |
| 309481 | MARTINEZ HERNANDEZ, ANA D | Address on file | | | | | | | |
| 1748786 | Martinez Hernandez, Anderson | Address on file | | | | | | | |
| 1650974 | MARTINEZ HERNANDEZ, ANDERSON | Address on file | | | | | | | |
| 801305 | MARTINEZ HERNANDEZ, ANDERSON | Address on file | | | | | | | |
| 1952809 | Martinez Hernandez, Angel | Address on file | | | | | | | |
| 309483 | MARTINEZ HERNANDEZ, ANGEL | Address on file | | | | | | | |
| 1952809 | Martinez Hernandez, Angel | Address on file | | | | | | | |
| 309484 | MARTINEZ HERNANDEZ, ANIBAL A | Address on file | | | | | | | |
| 309485 | MARTINEZ HERNANDEZ, ANISONIA | Address on file | | | | | | | |
| 309486 | MARTINEZ HERNANDEZ, ANTONIA M. | Address on file | | | | | | | |
| 309488 | MARTINEZ HERNANDEZ, ASHLEY | Address on file | | | | | | | |
| 309489 | MARTINEZ HERNANDEZ, AWILDA | Address on file | | | | | | | |
| 1754987 | Martinez Hernández, Awilda | Address on file | | | | | | | |
| 801306 | MARTINEZ HERNANDEZ, BETHZAIDA | Address on file | | | | | | | |
| 309490 | MARTINEZ HERNANDEZ, BETHZAIDA | Address on file | | | | | | | |
| 1655262 | Martinez Hernandez, Blanca I | Address on file | | | | | | | |
| 309491 | MARTINEZ HERNANDEZ, BLANCA I | Address on file | | | | | | | |
| 801307 | MARTINEZ HERNANDEZ, BLANCA I | Address on file | | | | | | | |
| 1643522 | MARTINEZ HERNANDEZ, BLANCA I. | Address on file | | | | | | | |
| 1643584 | Martinez Hernandez, Blanca Iris | Address on file | | | | | | | |
| 1628402 | MARTINEZ HERNANDEZ, BLANCA IRIS | Address on file | | | | | | | |
| 1603332 | Martinez Hernandez, Blanca Iris | Address on file | | | | | | | |
| 309492 | MARTINEZ HERNANDEZ, CANDIDA R | Address on file | | | | | | | |
| 309493 | MARTINEZ HERNANDEZ, CARMEN L | Address on file | | | | | | | |
| 309494 | MARTINEZ HERNANDEZ, CARMEN T. | Address on file | | | | | | | |
| 309495 | Martinez Hernandez, Carmen T. | Address on file | | | | | | | |
| 309496 | MARTINEZ HERNANDEZ, CESAR | Address on file | | | | | | | |
| 309497 | Martinez Hernandez, Daniel | Address on file | | | | | | | |
| 309498 | MARTINEZ HERNANDEZ, DEBBIE D | Address on file | | | | | | | |
| 309499 | MARTINEZ HERNANDEZ, DEREK | Address on file | | | | | | | |
| 309500 | MARTINEZ HERNANDEZ, DEREK M. | Address on file | | | | | | | |
| 1944328 | Martinez Hernandez, Dora A. | Address on file | | | | | | | |
| 2133242 | Martinez Hernandez, Edwin | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3387 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 309501 | MARTINEZ HERNANDEZ, EDWIN | Address on file | | | | | | | |
| 309502 | MARTINEZ HERNANDEZ, EDWIN | Address on file | | | | | | | |
| 1674817 | MARTINEZ HERNANDEZ, EDWIN | Address on file | | | | | | | |
| 309503 | MARTINEZ HERNANDEZ, EILYN | Address on file | | | | | | | |
| 309504 | MARTINEZ HERNANDEZ, EMELINDA | Address on file | | | | | | | |
| 309505 | MARTINEZ HERNANDEZ, EMMA C | Address on file | | | | | | | |
| 309506 | MARTINEZ HERNANDEZ, EMMANUEL | Address on file | | | | | | | |
| 309507 | MARTINEZ HERNANDEZ, FREDDIE | Address on file | | | | | | | |
| 309508 | MARTINEZ HERNANDEZ, GERARDO | Address on file | | | | | | | |
| 309509 | MARTINEZ HERNANDEZ, GINESSA | Address on file | | | | | | | |
| 309510 | MARTINEZ HERNANDEZ, GINESSA | Address on file | | | | | | | |
| 801308 | MARTINEZ HERNANDEZ, GREGORIO | Address on file | | | | | | | |
| 309511 | MARTINEZ HERNANDEZ, GREGORIO | Address on file | | | | | | | |
| 309512 | Martinez Hernandez, Harry A | Address on file | | | | | | | |
| 309513 | MARTINEZ HERNANDEZ, HAYDELIZ | Address on file | | | | | | | |
| 1734735 | Martinez Hernandez, Heroilda | Address on file | | | | | | | |
| 1965206 | Martinez Hernandez, Heroilda | Address on file | | | | | | | |
| 309514 | MARTINEZ HERNANDEZ, IGNACIO | Address on file | | | | | | | |
| 309515 | MARTINEZ HERNANDEZ, ISMAEL J | Address on file | | | | | | | |
| 309516 | MARTINEZ HERNANDEZ, IVANA | Address on file | | | | | | | |
| 309517 | MARTINEZ HERNANDEZ, IVONNE | Address on file | | | | | | | |
| 1787343 | MARTINEZ HERNANDEZ, JANET | Address on file | | | | | | | |
| 309518 | MARTINEZ HERNANDEZ, JANET | Address on file | | | | | | | |
| 309520 | MARTINEZ HERNANDEZ, JAVIER | Address on file | | | | | | | |
| 309521 | MARTINEZ HERNANDEZ, JAVIER | Address on file | | | | | | | |
| 309519 | MARTINEZ HERNANDEZ, JAVIER | Address on file | | | | | | | |
| 309522 | MARTINEZ HERNANDEZ, JESUS M | Address on file | | | | | | | |
| 309523 | MARTINEZ HERNANDEZ, JONATHAN | Address on file | | | | | | | |
| 309525 | MARTINEZ HERNANDEZ, JORGE | Address on file | | | | | | | |
| 309524 | MARTINEZ HERNANDEZ, JORGE | Address on file | | | | | | | |
| 1774348 | Martinez Hernandez, Jorge | Address on file | | | | | | | |
| 309526 | MARTINEZ HERNANDEZ, JOSE | Address on file | | | | | | | |
| 309527 | MARTINEZ HERNANDEZ, JOSE | Address on file | | | | | | | |
| 2149397 | Martinez Hernandez, Jose M. | Address on file | | | | | | | |
| 309528 | Martinez Hernandez, Jose R | Address on file | | | | | | | |
| 309529 | MARTINEZ HERNANDEZ, JOSE RAFAEL | Address on file | | | | | | | |
| 853529 | MARTINEZ HERNANDEZ, JOSE RAFAEL | Address on file | | | | | | | |
| 801309 | MARTINEZ HERNANDEZ, KANIDZA | Address on file | | | | | | | |
| 309530 | MARTINEZ HERNANDEZ, KELLIAMS L. | Address on file | | | | | | | |
| 309532 | Martinez Hernandez, Linette | Address on file | | | | | | | |
| 309533 | MARTINEZ HERNANDEZ, LUIS | Address on file | | | | | | | |
| 309534 | MARTINEZ HERNANDEZ, LUIS | Address on file | | | | | | | |
| 309535 | MARTINEZ HERNANDEZ, LUIS | Address on file | | | | | | | |
| 309536 | MARTINEZ HERNANDEZ, LUIS O | Address on file | | | | | | | |
| 309537 | MARTINEZ HERNANDEZ, LUISA | Address on file | | | | | | | |
| 309538 | MARTINEZ HERNANDEZ, LUIZA R | Address on file | | | | | | | |
| 309539 | MARTINEZ HERNANDEZ, MARGARITA | Address on file | | | | | | | |
| 309540 | MARTINEZ HERNANDEZ, MARIA A | Address on file | | | | | | | |
| 2118066 | MARTINEZ HERNANDEZ, MARIA DE LOURDES | Address on file | | | | | | | |
| 2012504 | Martinez Hernandez, Maria De Lourdes | Address on file | | | | | | | |
| 309541 | MARTINEZ HERNANDEZ, MARIA L | Address on file | | | | | | | |
| 309542 | MARTINEZ HERNANDEZ, MARIELYS | Address on file | | | | | | | |
| 309543 | MARTINEZ HERNANDEZ, MARIO | Address on file | | | | | | | |
| 309544 | Martinez Hernandez, Melvin M | Address on file | | | | | | | |
| 309545 | MARTINEZ HERNANDEZ, MIGUEL | Address on file | | | | | | | |
| 309546 | MARTINEZ HERNANDEZ, MIGUEL A | Address on file | | | | | | | |
| 2053168 | Martinez Hernandez, Miguel A. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 309547 | MARTINEZ HERNANDEZ, MYRNA | Address on file | | | | | | | |
| 309548 | MARTINEZ HERNANDEZ, NEFTALI | Address on file | | | | | | | |
| 309549 | MARTINEZ HERNANDEZ, NELSON | Address on file | | | | | | | |
| 309550 | Martinez Hernandez, Nereida | Address on file | | | | | | | |
| 309552 | MARTINEZ HERNANDEZ, NOEL | Address on file | | | | | | | |
| 309551 | Martinez Hernandez, Noel | Address on file | | | | | | | |
| 309553 | MARTINEZ HERNANDEZ, NORA | Address on file | | | | | | | |
| 801310 | MARTINEZ HERNANDEZ, NORA | Address on file | | | | | | | |
| 309554 | MARTINEZ HERNANDEZ, ORLANDO | Address on file | | | | | | | |
| 309555 | MARTINEZ HERNANDEZ, RAMONA | Address on file | | | | | | | |
| 309556 | MARTINEZ HERNANDEZ, RAUDANI | Address on file | | | | | | | |
| 309557 | MARTINEZ HERNANDEZ, RENE | Address on file | | | | | | | |
| 309558 | MARTINEZ HERNANDEZ, RICARDO | Address on file | | | | | | | |
| 309559 | MARTINEZ HERNANDEZ, ROBERTO | Address on file | | | | | | | |
| 309560 | MARTINEZ HERNANDEZ, RUTH J | Address on file | | | | | | | |
| 309561 | MARTINEZ HERNANDEZ, SHANNA | Address on file | | | | | | | |
| 309562 | MARTINEZ HERNANDEZ, SHEILA | Address on file | | | | | | | |
| 309563 | MARTINEZ HERNANDEZ, TATIANA | Address on file | | | | | | | |
| 309564 | MARTINEZ HERNANDEZ, TOMAS | Address on file | | | | | | | |
| 309565 | MARTINEZ HERNANDEZ, WILFREDO | Address on file | | | | | | | |
| 309566 | MARTINEZ HERNANDEZ, YANINE L | Address on file | | | | | | | |
| 309567 | MARTINEZ HERNANDEZ, YOANA | Address on file | | | | | | | |
| 309568 | MARTINEZ HERNANDEZ, YOANNA | Address on file | | | | | | | |
| 309569 | MARTINEZ HERNANDEZ, YOLANDA | Address on file | | | | | | | |
| 801311 | MARTINEZ HERNANDEZ, YOLYNERIE | Address on file | | | | | | | |
| 309571 | MARTINEZ HEYER, JENNIFFER | Address on file | | | | | | | |
| 309572 | MARTINEZ HIDALGO, JOSE LUIS | Address on file | | | | | | | |
| 309573 | MARTINEZ HILARIO, EMANUEL | Address on file | | | | | | | |
| 309574 | MARTINEZ HIRALDO, MIRIAM | Address on file | | | | | | | |
| 309575 | MARTINEZ HODGE, ALFREDO | Address on file | | | | | | | |
| 309576 | MARTINEZ HODGE, MYRA E | Address on file | | | | | | | |
| 309577 | MARTINEZ HOMS, NATALIA | Address on file | | | | | | | |
| 309578 | MARTINEZ HUERTAS, EMANUEL | Address on file | | | | | | | |
| 309579 | MARTINEZ HUERTAS, JESUS | Address on file | | | | | | | |
| 309580 | MARTINEZ HUERTAS, OVIXANDER | Address on file | | | | | | | |
| 309582 | MARTINEZ IBARRA, ELENA | Address on file | | | | | | | |
| 309583 | MARTINEZ IGLESIAS, ANGEL | Address on file | | | | | | | |
| 309584 | MARTINEZ ILARRAZA, JORGE | Address on file | | | | | | | |
| 309585 | MARTINEZ ILLAS, LESLIE A | Address on file | | | | | | | |
| 801312 | MARTINEZ ILLAS, LESLIE A | Address on file | | | | | | | |
| 309586 | MARTINEZ INESTA, REINALDO | Address on file | | | | | | | |
| 801313 | MARTINEZ INFANTE, IRIS | Address on file | | | | | | | |
| 309587 | MARTINEZ INFANTE, IRIS W | Address on file | | | | | | | |
| 309588 | MARTINEZ INFANTE, SHEYLA | Address on file | | | | | | | |
| 309589 | MARTINEZ INSERNI MD, BRENDA | Address on file | | | | | | | |
| 309590 | MARTINEZ INSERNI, BRENDA | Address on file | | | | | | | |
| 309591 | MARTINEZ IRAOLA, ROSA L. | Address on file | | | | | | | |
| 309592 | MARTINEZ IRIZARRY, ALIDA | Address on file | | | | | | | |
| 309593 | MARTINEZ IRIZARRY, ANGEL | Address on file | | | | | | | |
| 309594 | MARTINEZ IRIZARRY, BARTOLO | Address on file | | | | | | | |
| 309595 | MARTINEZ IRIZARRY, CARLOS | Address on file | | | | | | | |
| 309596 | MARTINEZ IRIZARRY, CARLOS M. | Address on file | | | | | | | |
| 309597 | MARTINEZ IRIZARRY, CARMEN Y. | Address on file | | | | | | | |
| 309598 | MARTINEZ IRIZARRY, DELIA | Address on file | | | | | | | |
| 309599 | MARTINEZ IRIZARRY, DIGMALY | Address on file | | | | | | | |
| 309600 | MARTINEZ IRIZARRY, EDDIE | Address on file | | | | | | | |
| 309601 | MARTINEZ IRIZARRY, ELSIE | Address on file | | | | | | | |
| 309602 | MARTINEZ IRIZARRY, EVA A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3389 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 309603 | MARTINEZ IRIZARRY, JACQUELINE | Address on file | | | | | | | |
| 234326 | MARTINEZ IRIZARRY, JACQUELINE | Address on file | | | | | | | |
| 309604 | MARTINEZ IRIZARRY, JENIFFER | Address on file | | | | | | | |
| 309605 | MARTINEZ IRIZARRY, JESUS D | Address on file | | | | | | | |
| 309606 | Martinez Irizarry, Jorge | Address on file | | | | | | | |
| 801314 | MARTINEZ IRIZARRY, JORGE A. | Address on file | | | | | | | |
| 309607 | MARTINEZ IRIZARRY, LISA M. | Address on file | | | | | | | |
| 309608 | MARTINEZ IRIZARRY, MAGDALENA | Address on file | | | | | | | |
| 309609 | MARTINEZ IRIZARRY, MARIA M | Address on file | | | | | | | |
| 309610 | Martinez Irizarry, Plinio | Address on file | | | | | | | |
| 1705511 | Martinez Irizarry, Santiago O. | B-8 C-1 | | | | Juana Diaz | PR | 00795 | |
| 309611 | MARTINEZ IRIZARRY, WILFREDO | Address on file | | | | | | | |
| 309612 | MARTINEZ IRIZARRY, WILSON | Address on file | | | | | | | |
| 309613 | MARTINEZ IRIZARRY, WILSON | Address on file | | | | | | | |
| 717868 | MARTINEZ IRON WORK | PO BOX 376 | | | | VILLALBA | PR | 00766 | |
| 309616 | MARTINEZ ISONA, MARIBEL | Address on file | | | | | | | |
| 309617 | MARTINEZ ISONA, VICTORIA | Address on file | | | | | | | |
| 1888480 | Martinez Izquierdo, Mayra G | Address on file | | | | | | | |
| 309618 | MARTINEZ IZQUIERDO, MAYRA G | Address on file | | | | | | | |
| 1956103 | Martinez Izquierdo, Mayra G. | Address on file | | | | | | | |
| 1905773 | Martinez Izquierdo, Mayra G. | Address on file | | | | | | | |
| 1910029 | Martinez Izquierdo, Mayra Grizelle | Address on file | | | | | | | |
| 309619 | MARTINEZ IZQUIERDO, VICTOR | Address on file | | | | | | | |
| 853530 | MARTINEZ IZQUIERDO, VICTOR R. | Address on file | | | | | | | |
| 1833610 | Martinez James, Nilda | Address on file | | | | | | | |
| 309620 | MARTINEZ JAMES, NILDA | Address on file | | | | | | | |
| 309621 | MARTINEZ JAVIER GONZALEZ | Address on file | | | | | | | |
| 309622 | MARTINEZ JEREZ, MARIA | Address on file | | | | | | | |
| 309623 | MARTINEZ JEREZ, SILVIO | Address on file | | | | | | | |
| 847751 | MARTINEZ JIMENEZ SOR M. | PO BOX 1189 | | | | GUAYNABO | PR | 00970 | |
| 309624 | MARTINEZ JIMENEZ, AIDA | Address on file | | | | | | | |
| 309625 | MARTINEZ JIMENEZ, ANGEL | Address on file | | | | | | | |
| 309626 | MARTINEZ JIMENEZ, ANGEL X | Address on file | | | | | | | |
| 309627 | MARTINEZ JIMENEZ, ARLENE | Address on file | | | | | | | |
| 309628 | MARTINEZ JIMENEZ, ARNALDO | Address on file | | | | | | | |
| 309629 | MARTINEZ JIMENEZ, BLANCA E | Address on file | | | | | | | |
| 1816735 | Martinez Jimenez, Blanca E. | Address on file | | | | | | | |
| 309630 | MARTINEZ JIMENEZ, CARLOS | Address on file | | | | | | | |
| 309631 | MARTINEZ JIMENEZ, CARLOS R | Address on file | | | | | | | |
| 309632 | MARTINEZ JIMENEZ, DENNYS | Address on file | | | | | | | |
| 309634 | MARTINEZ JIMENEZ, EUNICE | Address on file | | | | | | | |
| 309635 | MARTINEZ JIMENEZ, EVANGELINA | Address on file | | | | | | | |
| 801315 | MARTINEZ JIMENEZ, EVANGELINA | Address on file | | | | | | | |
| 309636 | MARTINEZ JIMENEZ, EVELYN | Address on file | | | | | | | |
| 801316 | MARTINEZ JIMENEZ, FELICITA | Address on file | | | | | | | |
| 309637 | MARTINEZ JIMENEZ, FELICITA | Address on file | | | | | | | |
| 309638 | MARTINEZ JIMENEZ, GLENDA | Address on file | | | | | | | |
| 309639 | MARTINEZ JIMENEZ, INES | Address on file | | | | | | | |
| 309640 | MARTINEZ JIMENEZ, JEASON | Address on file | | | | | | | |
| 801317 | MARTINEZ JIMENEZ, JIMMY | Address on file | | | | | | | |
| 309641 | Martinez Jimenez, Jose A | Address on file | | | | | | | |
| 309642 | MARTINEZ JIMENEZ, LILLIAM | Address on file | | | | | | | |
| 309643 | MARTINEZ JIMENEZ, LUDYMAR | Address on file | | | | | | | |
| 309644 | MARTINEZ JIMENEZ, LUIS I | Address on file | | | | | | | |
| 309645 | MARTINEZ JIMENEZ, MIGUEL | Address on file | | | | | | | |
| 309646 | MARTINEZ JIMENEZ, MILDRED | Address on file | | | | | | | |
| 309647 | MARTINEZ JIMENEZ, MYRIAM T | Address on file | | | | | | | |
| 309648 | MARTINEZ JIMENEZ, RAMON | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3390 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 309648 | MARTINEZ JIMENEZ, RAMON | Address on file | | | | | | | |
| 309649 | MARTINEZ JIMENEZ, REBECCA | Address on file | | | | | | | |
| 309650 | MARTINEZ JIMENEZ, SALLY ANN | Address on file | | | | | | | |
| 309652 | MARTINEZ JIMENEZ, SAMUEL | Address on file | | | | | | | |
| 309653 | MARTINEZ JIMENEZ, TERESA A | Address on file | | | | | | | |
| 309654 | MARTINEZ JIMENEZ, ZORAIDA | Address on file | | | | | | | |
| 309655 | MARTINEZ JIMENEZ, ZULMA | Address on file | | | | | | | |
| 309656 | MARTINEZ JIMENEZ, ZULMA | Address on file | | | | | | | |
| 1544872 | Martinez Joffre, Alicia M | Address on file | | | | | | | |
| 309657 | MARTINEZ JOFFRE, ALICIA M. | Address on file | | | | | | | |
| 309658 | MARTINEZ JOHN, E | Address on file | | | | | | | |
| 2133413 | Martinez Jordan, Miguel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 309659 | MARTINEZ JORGE, ANGELA | Address on file | | | | | | | |
| 309660 | Martinez Jorge, Luis | Address on file | | | | | | | |
| 309661 | MARTINEZ JR, ELI | Address on file | | | | | | | |
| 309662 | MARTINEZ JUARBE, CARLOS | Address on file | | | | | | | |
| 309663 | MARTINEZ JUARBE, IRIS A. | Address on file | | | | | | | |
| 309664 | MARTINEZ JUARBE, PRISCILA | Address on file | | | | | | | |
| 309665 | Martinez Juarbe, Wanda I | Address on file | | | | | | | |
| 309666 | MARTINEZ JULIA, VILMA | Address on file | | | | | | | |
| 309668 | MARTINEZ JURADO, ELBA | Address on file | | | | | | | |
| 309667 | MARTINEZ JURADO, ELBA | Address on file | | | | | | | |
| 309669 | MARTINEZ JURADO, MARIA | Address on file | | | | | | | |
| 801318 | MARTINEZ JUSINO, AWILDA | Address on file | | | | | | | |
| 1562580 | Martinez Jusino, Edward | Address on file | | | | | | | |
| 1562580 | Martinez Jusino, Edward | Address on file | | | | | | | |
| 309670 | Martinez Jusino, Edward | Address on file | | | | | | | |
| 309671 | Martinez Jusino, Enrique | Address on file | | | | | | | |
| 309672 | Martinez Jusino, Eric | Address on file | | | | | | | |
| 309673 | Martinez Jusino, German | Address on file | | | | | | | |
| 309674 | MARTINEZ JUSINO, JORGE | Address on file | | | | | | | |
| 309675 | MARTINEZ JUSINO, RUBEN | Address on file | | | | | | | |
| 309676 | MARTINEZ JUSINO, RUBEN | Address on file | | | | | | | |
| 1647011 | Martinez Jusino, Ruben | Address on file | | | | | | | |
| 309677 | MARTINEZ JUSTINIANO, MARIA D. | Address on file | | | | | | | |
| 309678 | Martinez Justiniano, Omandi | Address on file | | | | | | | |
| 309679 | Martinez Justino, Angel A | Address on file | | | | | | | |
| 309680 | MARTINEZ KIANEZ, JOANINA | Address on file | | | | | | | |
| 309681 | MARTINEZ KIANEZ, JOANINA | Address on file | | | | | | | |
| 309683 | MARTINEZ KIANEZ, JOANINA | Address on file | | | | | | | |
| 309684 | MARTINEZ KIANEZ, ORLANDO JOEL | Address on file | | | | | | | |
| 801319 | MARTINEZ KRIEGER, CARMEN M | Address on file | | | | | | | |
| 309685 | MARTINEZ LA SANTA, CATALINA | Address on file | | | | | | | |
| 309686 | Martinez La Santa, Samuel | Address on file | | | | | | | |
| 309687 | MARTINEZ LABAUT, ELIO | Address on file | | | | | | | |
| 309688 | MARTINEZ LABOY, ALEX | Address on file | | | | | | | |
| 2014654 | Martinez Laboy, Alex I. | Address on file | | | | | | | |
| 2012501 | Martinez Laboy, Alex Ivan | Address on file | | | | | | | |
| 2159440 | Martinez Laboy, Ana Gloria | Address on file | | | | | | | |
| 309689 | Martinez Laboy, Angel | Address on file | | | | | | | |
| 1420474 | MARTINEZ LABOY, CARLOS | ANGEL LUIS AVILES MERCADO | PO BOX 1254 | | | LAJAS | PR | 00667 | |
| 309690 | MARTINEZ LABOY, IRIS J | Address on file | | | | | | | |
| 801320 | MARTINEZ LABOY, IRIS J. | Address on file | | | | | | | |
| 309691 | MARTINEZ LABOY, LIZZNALLIAM | Address on file | | | | | | | |
| 309692 | MARTINEZ LABOY, MARIA T | Address on file | | | | | | | |
| 309693 | MARTINEZ LABOY, MARIA T | Address on file | | | | | | | |
| 309694 | MARTINEZ LABOY, MARIBEL | Address on file | | | | | | | |
| 309695 | MARTINEZ LABOY, MARTIN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3391 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1996207 | MARTINEZ LABOY, MIGUEL | Address on file | | | | | | | |
| 309696 | MARTINEZ LABOY, MIGUEL | Address on file | | | | | | | |
| 309697 | Martinez Laboy, Nerydmag | Address on file | | | | | | | |
| 309698 | MARTINEZ LABOY, SABINA | Address on file | | | | | | | |
| 309699 | MARTINEZ LABOY, SABINA | Address on file | | | | | | | |
| 309700 | MARTINEZ LABOY, SALVADOR | Address on file | | | | | | | |
| 309701 | MARTINEZ LABRADOR, GLENDA LEE | Address on file | | | | | | | |
| 309702 | MARTINEZ LAGARES, AIDA Z. | Address on file | | | | | | | |
| 853531 | MARTINEZ LAGARES, AIDA Z. | Address on file | | | | | | | |
| 309703 | MARTINEZ LAGARES, JUANITA | Address on file | | | | | | | |
| 1857264 | Martinez Lagares, Juanita | Address on file | | | | | | | |
| 309704 | MARTINEZ LAGARES, REINALDO | Address on file | | | | | | | |
| 847752 | MARTINEZ LAGUNA INGRID V | URB. RIO GRANDE ESTATES | FF 63 CALLE 31 | | | RIO GRANDE | PR | 00745 | |
| 801321 | MARTINEZ LAGUNA, GLORISOL | Address on file | | | | | | | |
| 309705 | MARTINEZ LAGUNA, INGRID | Address on file | | | | | | | |
| 309706 | MARTINEZ LAMBERTY, FRANCES O. | Address on file | | | | | | | |
| 1946462 | Martinez Lamberty, Frances Olga | Address on file | | | | | | | |
| 2113373 | Martinez Lamourt, Madeline | Address on file | | | | | | | |
| 309707 | MARTINEZ LAMOURT, MADELINE | Address on file | | | | | | | |
| 309708 | MARTINEZ LANAUSSE, ESTHER | Address on file | | | | | | | |
| 309709 | MARTINEZ LANAUSSE, MIRIAM | Address on file | | | | | | | |
| 801322 | MARTINEZ LANAUSSE, MIRIAM | Address on file | | | | | | | |
| 1942439 | Martinez Lanausse, Miriam | Address on file | | | | | | | |
| 801323 | MARTINEZ LANAUSSE, YOLANDA | Address on file | | | | | | | |
| 1938230 | Martinez Landron, Jose Juan | Address on file | | | | | | | |
| 309711 | Martinez Landron, Jose Juan | Address on file | | | | | | | |
| 309712 | MARTINEZ LANDRON, LILIANA | Address on file | | | | | | | |
| 309713 | MARTINEZ LAO, MILVER O. | Address on file | | | | | | | |
| 309714 | MARTINEZ LAO, YAJAIRA | Address on file | | | | | | | |
| 801324 | MARTINEZ LAPORTE, WILNELIA | Address on file | | | | | | | |
| 309715 | MARTINEZ LAPORTE, WILNELIA | Address on file | | | | | | | |
| 309716 | MARTINEZ LARACUENTE, ROSANA | Address on file | | | | | | | |
| 309717 | MARTINEZ LARIOS, BRENDA | Address on file | | | | | | | |
| 309718 | MARTINEZ LARRACUENTE, ANA R | Address on file | | | | | | | |
| 801325 | MARTINEZ LARRACUENTE, ANA R | Address on file | | | | | | | |
| 309719 | MARTINEZ LARRACUENTE, ANGEL L | Address on file | | | | | | | |
| 309720 | MARTINEZ LARRACUENTE, LUIS R | Address on file | | | | | | | |
| 309721 | MARTINEZ LASSALLE, WILMARY | Address on file | | | | | | | |
| 2193366 | Martinez Latorre, Zoraida E. | Address on file | | | | | | | |
| 2207064 | Martinez Latorres, Zoraida E. | Address on file | | | | | | | |
| 2222226 | Martinez Latorres, Zoraida E. | Address on file | | | | | | | |
| 309722 | MARTINEZ LAUREANO, DWINIRIS | Address on file | | | | | | | |
| 309723 | MARTINEZ LAUREANO, KAREN M | Address on file | | | | | | | |
| 309724 | MARTINEZ LAUREANO, VIRGEN | Address on file | | | | | | | |
| 309725 | MARTINEZ LAUREANO, VIRGEN M. | Address on file | | | | | | | |
| 309727 | MARTINEZ LAZU, AEDNA | Address on file | | | | | | | |
| 309726 | MARTINEZ LAZU, AEDNA | Address on file | | | | | | | |
| 309728 | MARTINEZ LAZU, CESAR | Address on file | | | | | | | |
| 309729 | MARTINEZ LAZU, YERAMEL | Address on file | | | | | | | |
| 309730 | Martinez Leandry, Antonio L. | Address on file | | | | | | | |
| 309731 | MARTINEZ LEBRON MD, HERIBERTO | Address on file | | | | | | | |
| 309732 | MARTINEZ LEBRON, CYHTHIA L | Address on file | | | | | | | |
| 309733 | MARTINEZ LEBRON, CYNTHIA | Address on file | | | | | | | |
| 1784651 | Martinez Lebrón, Cynthia | Address on file | | | | | | | |
| 801326 | MARTINEZ LEBRON, CYNTHIA L | Address on file | | | | | | | |
| 309734 | MARTINEZ LEBRON, DAVID | Address on file | | | | | | | |
| 309735 | MARTINEZ LEBRON, EDGARDO | Address on file | | | | | | | |
| 309736 | MARTINEZ LEBRON, EDGARDO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 309487 | MARTINEZ LEBRON, EMMANUEL | Address on file | | | | | | | |
| 309682 | MARTINEZ LEBRON, EMMANUEL | Address on file | | | | | | | |
| 801327 | MARTINEZ LEBRON, GABRIEL | Address on file | | | | | | | |
| 309737 | MARTINEZ LEBRON, IVELISSE J | Address on file | | | | | | | |
| 309738 | MARTINEZ LEBRON, IVETTE | Address on file | | | | | | | |
| 309739 | MARTINEZ LEBRON, JOSEPH | Address on file | | | | | | | |
| 309740 | MARTINEZ LEBRON, LUZ | Address on file | | | | | | | |
| 309741 | MARTINEZ LEBRON, MARCIANA | Address on file | | | | | | | |
| 309742 | MARTINEZ LEBRON, NELSON | Address on file | | | | | | | |
| 309744 | MARTINEZ LEBRON, RUBEN | Address on file | | | | | | | |
| 309745 | MARTINEZ LEDESMA, LILIAN M. | Address on file | | | | | | | |
| 801328 | MARTINEZ LEDUC, JILL J | Address on file | | | | | | | |
| 309746 | MARTINEZ LEDUC, JILL J. | Address on file | | | | | | | |
| 309747 | MARTINEZ LEDUC, JOSEPH L. | Address on file | | | | | | | |
| 309748 | MARTINEZ LEDUC, ROSA | Address on file | | | | | | | |
| 309749 | MARTINEZ LEFRANC, JOSE J | Address on file | | | | | | | |
| 309750 | MARTINEZ LEGARRETA, CAMILLE | Address on file | | | | | | | |
| 2081652 | Martinez Lego, Minerva | Address on file | | | | | | | |
| 309751 | MARTINEZ LEGRAND, AIDA I | Address on file | | | | | | | |
| 309752 | MARTINEZ LEON, AWILDA | Address on file | | | | | | | |
| 309753 | MARTINEZ LEON, AXEL I | Address on file | | | | | | | |
| 801329 | MARTINEZ LEON, CARLOS | Address on file | | | | | | | |
| 309755 | MARTINEZ LEON, CARLOS M | Address on file | | | | | | | |
| 2141354 | Martinez Leon, Edwin | Address on file | | | | | | | |
| 309756 | MARTINEZ LEON, JOSE G. | Address on file | | | | | | | |
| 309757 | MARTINEZ LEON, KENIA | Address on file | | | | | | | |
| 309758 | MARTINEZ LEON, LUIS E | Address on file | | | | | | | |
| 309759 | MARTINEZ LEON, MARCOS | Address on file | | | | | | | |
| 309760 | MARTINEZ LEON, MIGDALIA | Address on file | | | | | | | |
| 2142446 | Martinez Leon, Roberto | Address on file | | | | | | | |
| 309761 | MARTINEZ LEON, WANDA | Address on file | | | | | | | |
| 309762 | MARTINEZ LEON, YARISSA | Address on file | | | | | | | |
| 309763 | MARTINEZ LEON, YARISSA | Address on file | | | | | | | |
| 801330 | MARTINEZ LEONOR, ARTURO | Address on file | | | | | | | |
| 309764 | MARTINEZ LEONOR, ARTURO | Address on file | | | | | | | |
| 1962514 | MARTINEZ LEONOR, ARTURO | Address on file | | | | | | | |
| 309765 | MARTINEZ LEVEST, JOSE | Address on file | | | | | | | |
| 309766 | MARTINEZ LEYTE, NANCY | Address on file | | | | | | | |
| 309767 | MARTINEZ LIMA, CECILIO | Address on file | | | | | | | |
| 309768 | MARTINEZ LIMA, OSVALDO | Address on file | | | | | | | |
| 309769 | MARTINEZ LIQUET, DAMARIS | Address on file | | | | | | | |
| 309770 | Martinez Liquet, Gladys | Address on file | | | | | | | |
| 309771 | MARTINEZ LIQUET, SILVIA D | Address on file | | | | | | | |
| 309772 | MARTINEZ LIRA, MARTHA | Address on file | | | | | | | |
| 309773 | MARTINEZ LIRA, MARTHA | Address on file | | | | | | | |
| 309774 | MARTINEZ LIRA, MARTHA Y | Address on file | | | | | | | |
| 801331 | MARTINEZ LIRANZO, LUIS | Address on file | | | | | | | |
| 309775 | MARTINEZ LIZARDI, CARLOS | Address on file | | | | | | | |
| 309776 | MARTINEZ LLANTIN, ROSA H | Address on file | | | | | | | |
| 309777 | MARTINEZ LLAURADOR, MIREILY | Address on file | | | | | | | |
| 309778 | MARTINEZ LLAURADOR, ROSA | Address on file | | | | | | | |
| 309779 | MARTINEZ LLERAS, GLORIMAR | Address on file | | | | | | | |
| 309780 | MARTINEZ LLOMPART, PATRICIO | Address on file | | | | | | | |
| 309781 | MARTINEZ LOMBA, IRMA J | Address on file | | | | | | | |
| 309782 | MARTINEZ LONDONO, JUAN | Address on file | | | | | | | |
| 2142429 | Martinez Loon, Roberto | Address on file | | | | | | | |
| 309783 | MARTINEZ LOPEZ, AGLEE | Address on file | | | | | | | |
| 801332 | MARTINEZ LOPEZ, AGLEE A | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 309784 | MARTINEZ LOPEZ, AIDA | Address on file | | | | | | | |
| 309785 | MARTINEZ LOPEZ, AIDA G. | Address on file | | | | | | | |
| 309786 | Martinez Lopez, Alexis | Address on file | | | | | | | |
| 309787 | MARTINEZ LOPEZ, ANGEL | Address on file | | | | | | | |
| 309788 | MARTINEZ LOPEZ, ANGELICA M | Address on file | | | | | | | |
| 309789 | MARTINEZ LOPEZ, ANTONIA | Address on file | | | | | | | |
| 309790 | MARTINEZ LOPEZ, ANTONIA | Address on file | | | | | | | |
| 309791 | MARTINEZ LOPEZ, ANTONIO M. | Address on file | | | | | | | |
| 309792 | MARTINEZ LOPEZ, BENJAMIN | Address on file | | | | | | | |
| 801333 | MARTINEZ LOPEZ, BIXAIDA | Address on file | | | | | | | |
| 309793 | MARTINEZ LOPEZ, BIXAIDA L | Address on file | | | | | | | |
| 309794 | MARTINEZ LOPEZ, BRAYDELIS | Address on file | | | | | | | |
| 801334 | MARTINEZ LOPEZ, CARLOS | Address on file | | | | | | | |
| 309795 | MARTINEZ LOPEZ, CARLOS A | Address on file | | | | | | | |
| 309796 | MARTINEZ LOPEZ, CARMEN | Address on file | | | | | | | |
| 309797 | MARTINEZ LOPEZ, CARMEN | Address on file | | | | | | | |
| 309798 | MARTINEZ LOPEZ, CECILIANA | Address on file | | | | | | | |
| 309799 | MARTINEZ LOPEZ, CLARIBEL | Address on file | | | | | | | |
| 309800 | MARTINEZ LOPEZ, CRISTY G. | Address on file | | | | | | | |
| 309801 | MARTINEZ LOPEZ, DANIEL | Address on file | | | | | | | |
| 309802 | MARTINEZ LOPEZ, EDWIN | Address on file | | | | | | | |
| 309803 | MARTINEZ LOPEZ, EFRAIN | Address on file | | | | | | | |
| 309804 | MARTINEZ LOPEZ, EGYL | Address on file | | | | | | | |
| 309805 | MARTINEZ LOPEZ, ELISAMUEL | Address on file | | | | | | | |
| 309806 | MARTINEZ LOPEZ, ENID DEL C | Address on file | | | | | | | |
| 309807 | MARTINEZ LOPEZ, ERICK | Address on file | | | | | | | |
| 309808 | MARTINEZ LOPEZ, ERICK J | Address on file | | | | | | | |
| 801335 | MARTINEZ LOPEZ, ERICK J | Address on file | | | | | | | |
| 309809 | MARTINEZ LOPEZ, EUNICE | Address on file | | | | | | | |
| 309810 | MARTINEZ LOPEZ, GABRIEL | Address on file | | | | | | | |
| 801336 | MARTINEZ LOPEZ, GLENDA L | Address on file | | | | | | | |
| 1257213 | MARTINEZ LOPEZ, GRISEL | Address on file | | | | | | | |
| 801337 | MARTINEZ LOPEZ, GRISEL | Address on file | | | | | | | |
| 309812 | Martinez Lopez, Hector M. | Address on file | | | | | | | |
| 309813 | MARTINEZ LOPEZ, HILDA I | Address on file | | | | | | | |
| 309814 | MARTINEZ LOPEZ, HIRAM | Address on file | | | | | | | |
| 309815 | MARTINEZ LOPEZ, ILDEFONSO | Address on file | | | | | | | |
| 801338 | MARTINEZ LOPEZ, ILLIA M | Address on file | | | | | | | |
| 309816 | MARTINEZ LOPEZ, INES | Address on file | | | | | | | |
| 309817 | MARTINEZ LOPEZ, IRIS Y | Address on file | | | | | | | |
| 801339 | MARTINEZ LOPEZ, IVELISSE | Address on file | | | | | | | |
| 309819 | MARTINEZ LOPEZ, IVELISSE | Address on file | | | | | | | |
| 309820 | MARTINEZ LOPEZ, IVETTE | Address on file | | | | | | | |
| 309822 | MARTINEZ LOPEZ, JAVIER | Address on file | | | | | | | |
| 1634111 | Martinez Lopez, Javier | Address on file | | | | | | | |
| 309821 | Martinez Lopez, Javier | Address on file | | | | | | | |
| 309823 | MARTINEZ LOPEZ, JAYLENE | Address on file | | | | | | | |
| 309824 | MARTINEZ LOPEZ, JESSICA | Address on file | | | | | | | |
| 309825 | MARTINEZ LOPEZ, JEZZICA | Address on file | | | | | | | |
| 309826 | MARTINEZ LOPEZ, JORGE | Address on file | | | | | | | |
| 309754 | MARTINEZ LOPEZ, JORGE | Address on file | | | | | | | |
| 309827 | MARTINEZ LOPEZ, JOSE | Address on file | | | | | | | |
| 309828 | MARTINEZ LOPEZ, JOSE | Address on file | | | | | | | |
| 309829 | MARTINEZ LOPEZ, JOSE | Address on file | | | | | | | |
| 309831 | MARTINEZ LOPEZ, JOSE G. | Address on file | | | | | | | |
| 309830 | MARTINEZ LOPEZ, JOSE G. | Address on file | | | | | | | |
| 309832 | MARTINEZ LOPEZ, JOSE J | Address on file | | | | | | | |
| 801340 | MARTINEZ LOPEZ, JOSEFINA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3394 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 309833 | MARTINEZ LOPEZ, JOSEFINA | Address on file | | | | | | | |
| 309834 | MARTINEZ LOPEZ, JUANITA | Address on file | | | | | | | |
| 309835 | MARTINEZ LOPEZ, JUANITA | Address on file | | | | | | | |
| 309836 | MARTINEZ LOPEZ, JULISSA | Address on file | | | | | | | |
| 1420475 | MARTINEZ LOPEZ, KAREN | MYRMARIE LABORDE-VEGA | CALLE ESCORIAL 382 URB. CAPARRA HEIGHTS | | | SAN JUAN | PR | 00920 | |
| 1386749 | MARTINEZ LOPEZ, KAREN | Address on file | | | | | | | |
| 309837 | MARTINEZ LOPEZ, KEVIN | Address on file | | | | | | | |
| 309838 | MARTINEZ LOPEZ, KORALYS | Address on file | | | | | | | |
| 309841 | MARTINEZ LOPEZ, LIMARIE | Address on file | | | | | | | |
| 309842 | MARTINEZ LOPEZ, LIMARYS | Address on file | | | | | | | |
| 309843 | MARTINEZ LOPEZ, LOURNET | Address on file | | | | | | | |
| 309844 | MARTINEZ LOPEZ, LOURNET | Address on file | | | | | | | |
| 309846 | MARTINEZ LOPEZ, LUIS | Address on file | | | | | | | |
| 309845 | MARTINEZ LOPEZ, LUIS | Address on file | | | | | | | |
| 309847 | MARTINEZ LOPEZ, LUZ M | Address on file | | | | | | | |
| 309848 | MARTINEZ LOPEZ, MADELINE | Address on file | | | | | | | |
| 309849 | MARTINEZ LOPEZ, MANUEL F | Address on file | | | | | | | |
| 309850 | Martinez Lopez, Marcos A | Address on file | | | | | | | |
| 309851 | MARTINEZ LOPEZ, MARIA | Address on file | | | | | | | |
| 309853 | Martinez Lopez, Maria Del C | Address on file | | | | | | | |
| 309852 | MARTINEZ LOPEZ, MARIA DEL C | Address on file | | | | | | | |
| 309854 | MARTINEZ LOPEZ, MARIA I | Address on file | | | | | | | |
| 309855 | MARTINEZ LOPEZ, MARIA I | Address on file | | | | | | | |
| 309856 | MARTINEZ LOPEZ, MARIA T | Address on file | | | | | | | |
| 309857 | MARTINEZ LOPEZ, MARIBEL | Address on file | | | | | | | |
| 309858 | MARTINEZ LOPEZ, MARIBEL | Address on file | | | | | | | |
| 1632049 | Martinez Lopez, Maribel | Address on file | | | | | | | |
| 309859 | MARTINEZ LOPEZ, MARIEL | Address on file | | | | | | | |
| 309860 | MARTINEZ LOPEZ, MARITZA | Address on file | | | | | | | |
| 309861 | MARTINEZ LOPEZ, MARITZA | Address on file | | | | | | | |
| 309862 | MARTINEZ LOPEZ, MARY A | Address on file | | | | | | | |
| 309863 | MARTINEZ LOPEZ, MICHEL M | Address on file | | | | | | | |
| 2200274 | Martinez Lopez, Migdalia | Address on file | | | | | | | |
| 309864 | MARTINEZ LOPEZ, MIRIAM | Address on file | | | | | | | |
| 309865 | MARTINEZ LOPEZ, MYRNA L | Address on file | | | | | | | |
| 801342 | MARTINEZ LOPEZ, MYRNA L. | Address on file | | | | | | | |
| 309866 | MARTINEZ LOPEZ, NATVIR M | Address on file | | | | | | | |
| 309867 | MARTINEZ LOPEZ, NELSIE | Address on file | | | | | | | |
| 309868 | MARTINEZ LOPEZ, NOEMI | Address on file | | | | | | | |
| 309869 | MARTINEZ LOPEZ, NORMA | Address on file | | | | | | | |
| 309870 | MARTINEZ LOPEZ, NORMA | Address on file | | | | | | | |
| 1420476 | MARTINEZ LOPEZ, OLIVIA M. | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 309871 | MARTINEZ LOPEZ, OLIVIA M. | Address on file | | | | | | | |
| 309873 | MARTINEZ LOPEZ, PEDRO I | Address on file | | | | | | | |
| 309874 | MARTINEZ LOPEZ, RAFAELA | Address on file | | | | | | | |
| 309875 | MARTINEZ LOPEZ, RAMON | Address on file | | | | | | | |
| 309876 | MARTINEZ LOPEZ, RAMON | Address on file | | | | | | | |
| 309877 | Martinez Lopez, Ramon E | Address on file | | | | | | | |
| 309878 | MARTINEZ LOPEZ, RAUL | Address on file | | | | | | | |
| 309879 | MARTINEZ LOPEZ, SANTOS | Address on file | | | | | | | |
| 309880 | MARTINEZ LOPEZ, SANTOS A. | Address on file | | | | | | | |
| 309881 | MARTINEZ LOPEZ, SONIA M | Address on file | | | | | | | |
| 2021912 | Martinez Lopez, Sonia M. | Address on file | | | | | | | |
| 801344 | MARTINEZ LOPEZ, VERONICA | Address on file | | | | | | | |
| 309882 | MARTINEZ LOPEZ, VICTOR | Address on file | | | | | | | |
| 309883 | MARTINEZ LOPEZ, VICTOR J | Address on file | | | | | | | |
| 309884 | MARTINEZ LOPEZ, VICTORIA | Address on file | | | | | | | |
| 309885 | MARTINEZ LOPEZ, WANDA E. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 309886 | MARTINEZ LOPEZ, YADIRA | Address on file | | | | | | | |
| 309887 | MARTINEZ LOPEZ, YAMAIRA | Address on file | | | | | | | |
| 309888 | MARTINEZ LOPEZ, YANETT | Address on file | | | | | | | |
| 1729539 | Martinez Lopez, Yanett | Address on file | | | | | | | |
| 1659144 | Martinez López, Yanett | Address on file | | | | | | | |
| 1659144 | Martinez López, Yanett | Address on file | | | | | | | |
| 309889 | MARTINEZ LOPEZ, YUBETSY | Address on file | | | | | | | |
| 1519520 | Martinez Lorenzana, Elvisan | Address on file | | | | | | | |
| 309890 | MARTINEZ LORENZANA, ELVISAN | Address on file | | | | | | | |
| 309891 | MARTINEZ LORENZO MD, ELFREN C | Address on file | | | | | | | |
| 309892 | MARTINEZ LORENZO, ARIEL | Address on file | | | | | | | |
| 309893 | Martinez Lorenzo, Jose W | Address on file | | | | | | | |
| 309894 | MARTINEZ LORENZO, MADELINE | Address on file | | | | | | | |
| 309895 | MARTINEZ LORENZO, ROSA | Address on file | | | | | | | |
| 309896 | Martinez Loubriel, Carlos | Address on file | | | | | | | |
| 309897 | MARTINEZ LOUBRIEL, FRANCISCO | Address on file | | | | | | | |
| 801345 | MARTINEZ LOUCIL, VICTOR | Address on file | | | | | | | |
| 309899 | MARTINEZ LOUCIL, VICTOR R | Address on file | | | | | | | |
| 309900 | MARTINEZ LOZADA, AMARILIS | Address on file | | | | | | | |
| 801346 | MARTINEZ LOZADA, AMARILIS | Address on file | | | | | | | |
| 309901 | MARTINEZ LOZADA, CARLOS A. | Address on file | | | | | | | |
| 309902 | MARTINEZ LOZADA, CELIO | Address on file | | | | | | | |
| 309903 | MARTINEZ LOZADA, ERIC | Address on file | | | | | | | |
| 309904 | MARTINEZ LOZADA, IVETTE | Address on file | | | | | | | |
| 1258706 | MARTINEZ LOZADA, MARCOS | Address on file | | | | | | | |
| 309905 | MARTINEZ LOZADA, MARIA | Address on file | | | | | | | |
| 309906 | MARTINEZ LOZADA, MARIBEL | Address on file | | | | | | | |
| 309907 | MARTINEZ LOZADA, MIGDALIA | Address on file | | | | | | | |
| 801347 | MARTINEZ LOZADA, MIGDALIA | Address on file | | | | | | | |
| 309908 | MARTINEZ LOZADA, MYRAIDA | Address on file | | | | | | | |
| 309909 | Martinez Lozada, Myraida M | Address on file | | | | | | | |
| 801348 | MARTINEZ LOZADA, NELIMAR | Address on file | | | | | | | |
| 309912 | MARTINEZ LOZADA, WANDA I. | Address on file | | | | | | | |
| 309911 | MARTINEZ LOZADA, WANDA I. | Address on file | | | | | | | |
| 309913 | MARTINEZ LOZADO FRANCISCO M. | LCDO. MARCOS RIVERA ORTIZ / LCDA MARALIZ RIVERA | PLAZA ESCORIAL CINEMA | LOCAL 5829 | SUITE 207 | CAROLINA | PR | 00987 | |
| 1420477 | MARTINEZ LOZADO, FRANCISCO M. | MARCOS RIVERA ORTIZ | PLAZA ESCORIAL CINEMA LOCAL 5829 SUITE 207 | | | CAROLINA | PR | 00987 | |
| 309914 | MARTINEZ LOZANO, AIDA | Address on file | | | | | | | |
| 309915 | MARTINEZ LOZANO, CRISTINA | Address on file | | | | | | | |
| 309916 | Martinez Lozano, Luis A | Address on file | | | | | | | |
| 309898 | MARTINEZ LOZANO, MARIA | Address on file | | | | | | | |
| 309917 | MARTINEZ LOZANO, RAYMOND L | Address on file | | | | | | | |
| 801349 | MARTINEZ LOZANO, SANDRA | Address on file | | | | | | | |
| 309919 | MARTINEZ LUCCA, HERODINA | Address on file | | | | | | | |
| 309920 | MARTINEZ LUCERNA, ANGEL | Address on file | | | | | | | |
| 847753 | MARTINEZ LUCIANO NANCY | PO BOX 1096 | | | | HORMIGUEROS | PR | 00660 | |
| 309921 | Martinez Luciano, Abraham | Address on file | | | | | | | |
| 309922 | MARTINEZ LUCIANO, CESAR | Address on file | | | | | | | |
| 309923 | MARTINEZ LUCIANO, CESAR | Address on file | | | | | | | |
| 309924 | MARTINEZ LUCIANO, CHAILIS M. | Address on file | | | | | | | |
| 309925 | MARTINEZ LUCIANO, DANIEL | Address on file | | | | | | | |
| 309926 | MARTINEZ LUCIANO, JULIO C | Address on file | | | | | | | |
| 309927 | MARTINEZ LUCIANO, MELISA | Address on file | | | | | | | |
| 309928 | MARTINEZ LUCIANO, ORLANDO | Address on file | | | | | | | |
| 309929 | MARTINEZ LUCIANO, PEDRO R. | Address on file | | | | | | | |
| 1824447 | Martinez Luciono, Orlando | Address on file | | | | | | | |
| 309930 | MARTINEZ LUENGO, DAPHNE | Address on file | | | | | | | |
| 847739 | MARTINEZ LUGO MARIA DEL CARMEN | CON HATO REY PLAZA 11-B | | | | SAN JUAN | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3396 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 309931 | MARTINEZ LUGO MD, ALVIN | Address on file | | | | | | | |
| 309932 | MARTINEZ LUGO MD, ESTEBAN | Address on file | | | | | | | |
| 309933 | MARTINEZ LUGO, ALBA | Address on file | | | | | | | |
| 309934 | MARTINEZ LUGO, ANGEL | Address on file | | | | | | | |
| 309935 | MARTINEZ LUGO, BIENVENIDO | Address on file | | | | | | | |
| 847754 | MARTINEZ LUGO, CARLOS M. DBA SUN RESTAURANT | CATLAINA MORALES | CALLE 7 | | | YABUCOA | PR | 00767 | |
| 309936 | MARTINEZ LUGO, CRISTIAN | Address on file | | | | | | | |
| 309937 | MARTINEZ LUGO, EDWIN | Address on file | | | | | | | |
| 309938 | Martinez Lugo, Edwin J | Address on file | | | | | | | |
| 309939 | MARTINEZ LUGO, ELIZABETH | Address on file | | | | | | | |
| 801350 | MARTINEZ LUGO, ELSIE | Address on file | | | | | | | |
| 1633484 | Martinez Lugo, Elsie | Address on file | | | | | | | |
| 646040 | Martinez Lugo, ELSIE | Address on file | | | | | | | |
| 309941 | MARTINEZ LUGO, FRANCISCO | Address on file | | | | | | | |
| 2099938 | MARTINEZ LUGO, GENOVEVA | Address on file | | | | | | | |
| 309943 | MARTINEZ LUGO, GLADYS | Address on file | | | | | | | |
| 309944 | Martinez Lugo, Ilia Esther | Address on file | | | | | | | |
| 309945 | MARTINEZ LUGO, IRMARIS | Address on file | | | | | | | |
| 309946 | MARTINEZ LUGO, JONATHAN | Address on file | | | | | | | |
| 309947 | MARTINEZ LUGO, JOSE I | Address on file | | | | | | | |
| 309948 | MARTINEZ LUGO, JULIA | Address on file | | | | | | | |
| 309949 | MARTINEZ LUGO, LEYDA | Address on file | | | | | | | |
| 1988113 | Martinez Lugo, Margarita | Address on file | | | | | | | |
| 309950 | MARTINEZ LUGO, MARGARITA | Address on file | | | | | | | |
| 801351 | MARTINEZ LUGO, MARICELA | Address on file | | | | | | | |
| 309951 | MARTINEZ LUGO, MARICELA | Address on file | | | | | | | |
| 309952 | MARTINEZ LUGO, MARILU | Address on file | | | | | | | |
| 801352 | MARTINEZ LUGO, MARILU | Address on file | | | | | | | |
| 309953 | MARTINEZ LUGO, MARITZA | Address on file | | | | | | | |
| 309954 | MARTINEZ LUGO, MIGDALIS | Address on file | | | | | | | |
| 309955 | MARTINEZ LUGO, MIGUEL | Address on file | | | | | | | |
| 2009042 | Martinez Lugo, Minerva | Address on file | | | | | | | |
| 2089130 | MARTINEZ LUGO, MINERVA | Address on file | | | | | | | |
| 2089130 | MARTINEZ LUGO, MINERVA | Address on file | | | | | | | |
| 2087940 | Martinez Lugo, Minerva | Address on file | | | | | | | |
| 2073664 | Martinez Lugo, Minerva | Address on file | | | | | | | |
| 2082517 | Martinez Lugo, Minerva | Address on file | | | | | | | |
| 309957 | MARTINEZ LUGO, REBECA | Address on file | | | | | | | |
| 309958 | MARTINEZ LUGO, REBECCA | Address on file | | | | | | | |
| 801353 | MARTINEZ LUGO, REBECCA | Address on file | | | | | | | |
| 801354 | MARTINEZ LUGO, ROSA | Address on file | | | | | | | |
| 1947931 | Martinez Lugo, Rosnilda | Address on file | | | | | | | |
| 2085574 | MARTINEZ LUGO, ROSNILDA | Address on file | | | | | | | |
| 309959 | MARTINEZ LUGO, ROSNILDA | Address on file | | | | | | | |
| 1866861 | Martinez Lugo, Rosnilda | Address on file | | | | | | | |
| 309960 | MARTINEZ LUGO, RUBEN | Address on file | | | | | | | |
| 309961 | MARTINEZ LUGO, SANYN | Address on file | | | | | | | |
| 309962 | MARTINEZ LUGO, VIRGINIA | Address on file | | | | | | | |
| 309963 | MARTINEZ LUGO, WILFREDO | Address on file | | | | | | | |
| 309964 | MARTINEZ LUGO, WILLIAM | Address on file | | | | | | | |
| 801355 | MARTINEZ LUGO, WILLIAM | Address on file | | | | | | | |
| 309965 | MARTINEZ LUGO, WILLIAM | Address on file | | | | | | | |
| 309966 | MARTINEZ LUNA, EDGARDO | Address on file | | | | | | | |
| 309967 | MARTINEZ LUNA, EULALIA | Address on file | | | | | | | |
| 309968 | MARTINEZ LUNA, JEANETTE | Address on file | | | | | | | |
| 309969 | MARTINEZ LUNA, JONATHAN | Address on file | | | | | | | |
| 309971 | MARTINEZ LUNA, NITZA I | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 309972 | MARTINEZ LUNA, RIZIN | Address on file | | | | | | | |
| 309973 | MARTINEZ LUNA, RIZIN E | Address on file | | | | | | | |
| 309974 | MARTINEZ LUNA, VIVIAN I | Address on file | | | | | | | |
| 801357 | MARTINEZ LUNA, VIVIAN I. | Address on file | | | | | | | |
| 309975 | MARTINEZ MACHADO, ISAAC | Address on file | | | | | | | |
| 1420478 | MARTÍNEZ MACHICOTE, GUSTAVO A. | SR. GUSTAVO MARTÍNEZ MACHICOTE | PO BOX 1078 | | | YABUCOA | PR | 00767 | |
| 309976 | MARTINEZ MACHICOTE, MARIA | Address on file | | | | | | | |
| 309977 | Martinez Machicote, Myriam | Address on file | | | | | | | |
| 1754006 | Martinez Machin , Sherley M. | Urb Las Ramblas | calle Gaudi #22 | | | Guaynabo | PR | 00969 | |
| 309978 | MARTINEZ MACHIN, SHERLEY M | Address on file | | | | | | | |
| 847755 | MARTINEZ MADERA MINERVA | JARDINES COUNTRY CLUB | M-17 CALLE 25 | | | CAROLINA | PR | 00983 | |
| 309979 | MARTINEZ MADERA, CARMEN JUDITH | Address on file | | | | | | | |
| 801358 | MARTINEZ MADERA, CHRISTIAN | Address on file | | | | | | | |
| 309980 | MARTINEZ MADERA, CHRISTIAN A | Address on file | | | | | | | |
| 309981 | MARTINEZ MADERA, IVAN N | Address on file | | | | | | | |
| 309982 | MARTINEZ MADERA, MINERVA | Address on file | | | | | | | |
| 309983 | MARTINEZ MADRIGAL, FRANCESCA | Address on file | | | | | | | |
| 1426442 | Martinez Madrigal, Francesca | Address on file | | | | | | | |
| 309984 | Martinez Maestre, Ivan | Address on file | | | | | | | |
| 309985 | MARTINEZ MAISONAVE, RAMONITA | Address on file | | | | | | | |
| 801360 | MARTINEZ MAISONET, CARMEN | Address on file | | | | | | | |
| 309986 | MARTINEZ MAISONET, DAMARIS | Address on file | | | | | | | |
| 309987 | MARTINEZ MAISONET, MARILUZ | Address on file | | | | | | | |
| 309988 | MARTINEZ MAISONET, MIGDALIA | Address on file | | | | | | | |
| 309989 | MARTINEZ MAISONET, PEDRO | Address on file | | | | | | | |
| 309990 | Martinez Maizonet, Doris | Address on file | | | | | | | |
| 309991 | MARTINEZ MALAVE, ANGEL | Address on file | | | | | | | |
| 309992 | MARTINEZ MALAVE, JEAN | Address on file | | | | | | | |
| 309993 | MARTINEZ MALAVE, JOSE R | Address on file | | | | | | | |
| 1668565 | MARTINEZ MALAVE, JUANITA | Address on file | | | | | | | |
| 309994 | MARTINEZ MALAVE, JUANITA | Address on file | | | | | | | |
| 309995 | MARTINEZ MALAVE, LUIS A | Address on file | | | | | | | |
| 801361 | MARTINEZ MALAVE, LUIS A | Address on file | | | | | | | |
| 309996 | MARTINEZ MALAVE, SYLKIA A | Address on file | | | | | | | |
| 309997 | Martinez Malavet, Jose L. | Address on file | | | | | | | |
| 309998 | MARTINEZ MALAVET, MARIMAR | Address on file | | | | | | | |
| 309999 | MARTINEZ MALAVET, RICARDO | Address on file | | | | | | | |
| 310000 | Martinez Malavet, Ricardo J | Address on file | | | | | | | |
| 310001 | MARTINEZ MALDONADO MD, ROBERTO | Address on file | | | | | | | |
| 310003 | MARTINEZ MALDONADO, ANGEL | Address on file | | | | | | | |
| 310002 | MARTINEZ MALDONADO, ANGEL | Address on file | | | | | | | |
| 2012108 | Martinez Maldonado, Angel J. | Address on file | | | | | | | |
| 310004 | Martinez Maldonado, Angel J. | Address on file | | | | | | | |
| 310005 | Martinez Maldonado, Angel L | Address on file | | | | | | | |
| 310006 | MARTINEZ MALDONADO, BETSY I | Address on file | | | | | | | |
| 309970 | MARTINEZ MALDONADO, CARLOS | Address on file | | | | | | | |
| 310007 | MARTINEZ MALDONADO, CARMEN | Address on file | | | | | | | |
| 310008 | MARTINEZ MALDONADO, CARMEN I | Address on file | | | | | | | |
| 310009 | MARTINEZ MALDONADO, CARMEN IRIS | Address on file | | | | | | | |
| 801362 | MARTINEZ MALDONADO, CHRISTIAN M | Address on file | | | | | | | |
| 310010 | MARTINEZ MALDONADO, DAVID | Address on file | | | | | | | |
| 310011 | MARTINEZ MALDONADO, DENISSE | Address on file | | | | | | | |
| 1874279 | Martinez Maldonado, Edgardo | Address on file | | | | | | | |
| 310012 | MARTINEZ MALDONADO, EDUARD | Address on file | | | | | | | |
| 1963867 | Martinez Maldonado, Evelin | Address on file | | | | | | | |
| 310014 | MARTINEZ MALDONADO, GISELA | Address on file | | | | | | | |
| 310015 | MARTINEZ MALDONADO, HARRY | Address on file | | | | | | | |
| 310016 | MARTINEZ MALDONADO, HECTOR | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3398 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 310017 | MARTINEZ MALDONADO, HECTOR M. | Address on file | | | | | | | |
| 310018 | MARTINEZ MALDONADO, IRIS M | Address on file | | | | | | | |
| 310019 | MARTINEZ MALDONADO, JAVIER | Address on file | | | | | | | |
| 310020 | MARTINEZ MALDONADO, JESSICA | Address on file | | | | | | | |
| 310021 | MARTINEZ MALDONADO, JOEL | Address on file | | | | | | | |
| 310022 | MARTINEZ MALDONADO, JORGE J | Address on file | | | | | | | |
| 310023 | MARTINEZ MALDONADO, JOSE | Address on file | | | | | | | |
| 310024 | MARTINEZ MALDONADO, JOSE | Address on file | | | | | | | |
| 310025 | MARTINEZ MALDONADO, JOSE | Address on file | | | | | | | |
| 310026 | MARTINEZ MALDONADO, JOSE | Address on file | | | | | | | |
| 801363 | MARTINEZ MALDONADO, JOVANIE | Address on file | | | | | | | |
| 310027 | MARTINEZ MALDONADO, JOVANIE | Address on file | | | | | | | |
| 310028 | MARTINEZ MALDONADO, JUAN R | Address on file | | | | | | | |
| 310029 | MARTINEZ MALDONADO, JUAN R. | Address on file | | | | | | | |
| 310030 | MARTINEZ MALDONADO, JUDITH | Address on file | | | | | | | |
| 310031 | MARTINEZ MALDONADO, KELLY | Address on file | | | | | | | |
| 310032 | MARTINEZ MALDONADO, LUIS | Address on file | | | | | | | |
| 310033 | MARTINEZ MALDONADO, LYMARI | Address on file | | | | | | | |
| 310034 | MARTINEZ MALDONADO, MARIA | Address on file | | | | | | | |
| 310035 | MARTINEZ MALDONADO, MARIA | Address on file | | | | | | | |
| 310036 | MARTINEZ MALDONADO, MARIA | Address on file | | | | | | | |
| 310037 | MARTINEZ MALDONADO, MARIA E | Address on file | | | | | | | |
| 310038 | MARTINEZ MALDONADO, MARICE M | Address on file | | | | | | | |
| 310039 | MARTINEZ MALDONADO, MARIELA | Address on file | | | | | | | |
| 801364 | MARTINEZ MALDONADO, MIGUEL O | Address on file | | | | | | | |
| 310040 | MARTINEZ MALDONADO, MIRIAM | Address on file | | | | | | | |
| 310041 | MARTINEZ MALDONADO, MIRIAM | Address on file | | | | | | | |
| 310042 | MARTINEZ MALDONADO, NANCY | Address on file | | | | | | | |
| 801365 | MARTINEZ MALDONADO, NELLY | Address on file | | | | | | | |
| 310044 | MARTINEZ MALDONADO, OMAYRA | Address on file | | | | | | | |
| 310045 | Martinez Maldonado, Raul R | Address on file | | | | | | | |
| 310046 | MARTINEZ MALDONADO, RICARDO | Address on file | | | | | | | |
| 801366 | MARTINEZ MALDONADO, ROSA | Address on file | | | | | | | |
| 310047 | MARTINEZ MALDONADO, ROSA M | Address on file | | | | | | | |
| 310049 | MARTINEZ MALDONADO, SONIA | Address on file | | | | | | | |
| 801367 | MARTINEZ MALDONADO, SONIA | Address on file | | | | | | | |
| 310051 | MARTINEZ MALDONADO, VIVIAN | Address on file | | | | | | | |
| 310052 | MARTINEZ MALDONADO, WILLIAM II | Address on file | | | | | | | |
| 310054 | MARTINEZ MANGUAL MD, GINES A | Address on file | | | | | | | |
| 310055 | MARTINEZ MANGUAL, ELIZABETH | Address on file | | | | | | | |
| 310056 | MARTINEZ MANSO, JOSE | Address on file | | | | | | | |
| 310057 | MARTINEZ MANSO, JOSE S | Address on file | | | | | | | |
| 310059 | MARTINEZ MARCANO, ANABELLE | Address on file | | | | | | | |
| 310058 | MARTINEZ MARCANO, ANABELLE | Address on file | | | | | | | |
| 310060 | MARTINEZ MARCANO, DIONIRA | Address on file | | | | | | | |
| 310061 | MARTINEZ MARCANO, GILBERTO M | Address on file | | | | | | | |
| 310062 | MARTINEZ MARCANO, LEONEL | Address on file | | | | | | | |
| 310063 | MARTINEZ MARCANO, MARIBEL | Address on file | | | | | | | |
| 310064 | MARTINEZ MARCANO, MARIBEL | Address on file | | | | | | | |
| 310065 | Martinez Marcial, Jason | Address on file | | | | | | | |
| 310066 | MARTINEZ MARIN, ISABEL | Address on file | | | | | | | |
| 310067 | Martinez Marin, Jesus D | Address on file | | | | | | | |
| 310068 | MARTINEZ MARIN, JOSE A. | Address on file | | | | | | | |
| 310069 | Martinez Marin, Luis E | Address on file | | | | | | | |
| 310070 | MARTINEZ MARIN, VILMA M | Address on file | | | | | | | |
| 2082276 | MARTINEZ MARIN, VILMA M. | Address on file | | | | | | | |
| 717869 | MARTINEZ MARINE WOODCRAFT | 1213 N E CALLE 20 | | | | SAN JUAN | PR | 00920 | |
| 310071 | MARTINEZ MARINO, BEATRIZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 310072 | MARTINEZ MARIOTTE, IRAIDA | Address on file | | | | | | | |
| 310073 | MARTINEZ MARQUEZ, ADALIISA A. | Address on file | | | | | | | |
| 307278 | MARTINEZ MARQUEZ, ALONDRA | Address on file | | | | | | | |
| 310074 | MARTINEZ MARQUEZ, CARLOS | Address on file | | | | | | | |
| 310075 | Martinez Marquez, Claudio | Address on file | | | | | | | |
| 310076 | Martinez Marquez, Elizabeth | Address on file | | | | | | | |
| 310077 | MARTINEZ MARQUEZ, GRIMALDY | Address on file | | | | | | | |
| 310078 | MARTINEZ MARQUEZ, HILDA | Address on file | | | | | | | |
| 1420479 | MARTINEZ MARQUEZ, LUIS A. | JOSÉ E. COLÓN RÍOS | PO BOX 361182 | | | SAN JUAN | PR | 00936-1182 | |
| 283104 | MARTINEZ MARQUEZ, LUIS A. | Address on file | | | | | | | |
| 310079 | MARTINEZ MARQUEZ, MARILYN | Address on file | | | | | | | |
| 801369 | MARTINEZ MARQUEZ, PATRICIA | Address on file | | | | | | | |
| 310080 | MARTINEZ MARQUEZ, PATRICIA | Address on file | | | | | | | |
| 310081 | MARTINEZ MARQUEZ, ROSA C. | Address on file | | | | | | | |
| 801370 | MARTINEZ MARQUEZ, ZAMARIE | Address on file | | | | | | | |
| 310082 | MARTINEZ MARRERO, AIDA L | Address on file | | | | | | | |
| 310083 | MARTINEZ MARRERO, ALFONSO | Address on file | | | | | | | |
| 310084 | MARTINEZ MARRERO, ANABEL | Address on file | | | | | | | |
| 310085 | MARTINEZ MARRERO, ANGEL L | Address on file | | | | | | | |
| 310086 | MARTINEZ MARRERO, CARMELO M | Address on file | | | | | | | |
| 310087 | MARTINEZ MARRERO, CARMEN M | Address on file | | | | | | | |
| 2094563 | Martinez Marrero, Celia | Address on file | | | | | | | |
| 310088 | MARTINEZ MARRERO, CELIA I | Address on file | | | | | | | |
| 1728399 | Martinez Marrero, Celia I. | Address on file | | | | | | | |
| 801371 | MARTINEZ MARRERO, DELFIN | Address on file | | | | | | | |
| 310089 | MARTINEZ MARRERO, DELFIN | Address on file | | | | | | | |
| 310090 | MARTINEZ MARRERO, DIOSDADO | Address on file | | | | | | | |
| 310091 | MARTINEZ MARRERO, ELENA DEL PI | Address on file | | | | | | | |
| 310092 | MARTINEZ MARRERO, JENNIFER | Address on file | | | | | | | |
| 310093 | MARTINEZ MARRERO, JOSE | Address on file | | | | | | | |
| 1475206 | Martinez Marrero, Jose A | Address on file | | | | | | | |
| 1475206 | Martinez Marrero, Jose A | Address on file | | | | | | | |
| 310094 | MARTINEZ MARRERO, JOSE A. | Address on file | | | | | | | |
| 310095 | Martinez Marrero, Jose G. | Address on file | | | | | | | |
| 310096 | MARTINEZ MARRERO, JOSUE CALIXTO | Address on file | | | | | | | |
| 310097 | MARTINEZ MARRERO, JUAN | Address on file | | | | | | | |
| 310098 | MARTINEZ MARRERO, JULIA | Address on file | | | | | | | |
| 801372 | MARTINEZ MARRERO, KARLA | Address on file | | | | | | | |
| 310099 | MARTINEZ MARRERO, KARLA C | Address on file | | | | | | | |
| 2041227 | Martinez Marrero, Lizzel | Address on file | | | | | | | |
| 310100 | MARTINEZ MARRERO, LIZZEL | Address on file | | | | | | | |
| 310101 | MARTINEZ MARRERO, LORIMAR | Address on file | | | | | | | |
| 310102 | MARTINEZ MARRERO, LUIS | Address on file | | | | | | | |
| 310103 | MARTINEZ MARRERO, LYANA | Address on file | | | | | | | |
| 801373 | MARTINEZ MARRERO, MARIA | Address on file | | | | | | | |
| 310104 | MARTINEZ MARRERO, MARIA DE | Address on file | | | | | | | |
| 310105 | MARTINEZ MARRERO, MARIA E | Address on file | | | | | | | |
| 1258707 | MARTINEZ MARRERO, MARJORIE | Address on file | | | | | | | |
| 310106 | MARTINEZ MARRERO, MARLYN | Address on file | | | | | | | |
| 801374 | MARTINEZ MARRERO, MIGUEL A. | Address on file | | | | | | | |
| 310108 | MARTINEZ MARRERO, MIGUEL A. | Address on file | | | | | | | |
| 310109 | MARTINEZ MARRERO, MIGUEL A. | Address on file | | | | | | | |
| 310110 | MARTINEZ MARRERO, NAYDA | Address on file | | | | | | | |
| 310111 | Martinez Marrero, Pablo E | Address on file | | | | | | | |
| 310112 | MARTINEZ MARRERO, RAMONA E. | Address on file | | | | | | | |
| 310113 | MARTINEZ MARRERO, STEVEN | Address on file | | | | | | | |
| 310114 | MARTINEZ MARRERO, VICTOR | Address on file | | | | | | | |
| 310115 | MARTINEZ MARRERO, YARIMAR | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3400 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 310116 | MARTINEZ MARRERO, YARIMAR | Address on file | | | | | | | |
| 310117 | MARTINEZ MARTELL, LUIS | Address on file | | | | | | | |
| 310118 | MARTINEZ MARTI MD, MELISSA | Address on file | | | | | | | |
| 310119 | MARTINEZ MARTI, LUIS GUARIONEX | Address on file | | | | | | | |
| 310120 | MARTINEZ MARTI, VICTOR | Address on file | | | | | | | |
| 1469680 | Martinez Martinea, Aracelis | Address on file | | | | | | | |
| 1528002 | Martinez Martinez , Lydia A | Address on file | | | | | | | |
| 310121 | MARTINEZ MARTINEZ MD, EDUARDO | Address on file | | | | | | | |
| 310122 | MARTINEZ MARTINEZ MD, LUZ E | Address on file | | | | | | | |
| 310123 | MARTINEZ MARTINEZ, ADA E | Address on file | | | | | | | |
| 2118103 | Martinez Martinez, Ada Evelyn | Address on file | | | | | | | |
| 801375 | MARTINEZ MARTINEZ, AIDA I. | Address on file | | | | | | | |
| 310124 | MARTINEZ MARTINEZ, AILEEN | Address on file | | | | | | | |
| 310125 | MARTINEZ MARTINEZ, AITZA | Address on file | | | | | | | |
| 310126 | MARTINEZ MARTINEZ, ALEJANDRA | Address on file | | | | | | | |
| 310127 | MARTINEZ MARTINEZ, ALEXIS | Address on file | | | | | | | |
| 801376 | MARTINEZ MARTINEZ, ALOIDA I | Address on file | | | | | | | |
| 801377 | MARTINEZ MARTINEZ, ANA | Address on file | | | | | | | |
| 310128 | MARTINEZ MARTINEZ, ANA | Address on file | | | | | | | |
| 310129 | MARTINEZ MARTINEZ, ANA A. | Address on file | | | | | | | |
| 1983670 | Martinez Martinez, Ana L | Address on file | | | | | | | |
| 310130 | MARTINEZ MARTINEZ, ANA L | Address on file | | | | | | | |
| 310131 | MARTINEZ MARTINEZ, ANA V | Address on file | | | | | | | |
| 1602979 | Martinez Martinez, Ana V. | Address on file | | | | | | | |
| 310132 | MARTINEZ MARTINEZ, ANGEL | Address on file | | | | | | | |
| 310133 | MARTINEZ MARTINEZ, ANGEL | Address on file | | | | | | | |
| 310134 | Martinez Martinez, Angel L | Address on file | | | | | | | |
| 310135 | MARTINEZ MARTINEZ, ANGEL L. | Address on file | | | | | | | |
| 310136 | MARTINEZ MARTINEZ, ANGEL LUIS | Address on file | | | | | | | |
| 310137 | MARTINEZ MARTINEZ, ANGEL M. | Address on file | | | | | | | |
| 310138 | MARTINEZ MARTINEZ, ANGELA | Address on file | | | | | | | |
| 310139 | MARTINEZ MARTINEZ, ANIANO E. | Address on file | | | | | | | |
| 310140 | Martinez Martinez, Anibal | Address on file | | | | | | | |
| 310141 | MARTINEZ MARTINEZ, ANTHONY | Address on file | | | | | | | |
| 801378 | MARTINEZ MARTINEZ, BETZAIDA | Address on file | | | | | | | |
| 310142 | MARTINEZ MARTINEZ, BLANCA | Address on file | | | | | | | |
| 2157650 | Martinez Martinez, Carlos Francisco | Address on file | | | | | | | |
| 310143 | MARTINEZ MARTINEZ, CARMEN | Address on file | | | | | | | |
| 310144 | MARTINEZ MARTINEZ, CARMEN H | Address on file | | | | | | | |
| 2060661 | Martinez Martinez, Carmen L. | Address on file | | | | | | | |
| 310145 | MARTINEZ MARTINEZ, CARMEN M | Address on file | | | | | | | |
| 801379 | MARTINEZ MARTINEZ, CARMEN M | Address on file | | | | | | | |
| 1985784 | Martinez Martinez, Carmen Maria | Address on file | | | | | | | |
| 310146 | MARTINEZ MARTINEZ, CECILLE M | Address on file | | | | | | | |
| 310147 | MARTINEZ MARTINEZ, CELSO | Address on file | | | | | | | |
| 310148 | MARTINEZ MARTINEZ, DAMARIS | Address on file | | | | | | | |
| 801380 | MARTINEZ MARTINEZ, DAMARIS | Address on file | | | | | | | |
| 801381 | MARTINEZ MARTINEZ, DAMARYS | Address on file | | | | | | | |
| 310149 | MARTINEZ MARTINEZ, DAMARYS | Address on file | | | | | | | |
| 310150 | MARTINEZ MARTINEZ, DAVID | Address on file | | | | | | | |
| 801382 | MARTINEZ MARTINEZ, DOMINGO | Address on file | | | | | | | |
| 310151 | MARTINEZ MARTINEZ, EDWARD | Address on file | | | | | | | |
| 310152 | MARTINEZ MARTINEZ, EDWIN | Address on file | | | | | | | |
| 310153 | MARTINEZ MARTINEZ, EDWUARD | Address on file | | | | | | | |
| 310154 | MARTINEZ MARTINEZ, ELADIO | Address on file | | | | | | | |
| 801383 | MARTINEZ MARTINEZ, ELADIO | Address on file | | | | | | | |
| 1935247 | Martinez Martinez, Eladio | Address on file | | | | | | | |
| 310155 | MARTINEZ MARTINEZ, ELIEZER | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3401 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 310156 | MARTINEZ MARTINEZ, ELISAMUEL | Address on file | | | | | | | |
| 801384 | MARTINEZ MARTINEZ, ELIZABETH | Address on file | | | | | | | |
| 310158 | MARTINEZ MARTINEZ, ELOY | Address on file | | | | | | | |
| 310159 | Martinez Martinez, Emilio | Address on file | | | | | | | |
| 310160 | MARTINEZ MARTINEZ, EMILIO | Address on file | | | | | | | |
| 310161 | MARTINEZ MARTINEZ, EMMA | Address on file | | | | | | | |
| 801385 | MARTINEZ MARTINEZ, EMMA | Address on file | | | | | | | |
| 310162 | MARTINEZ MARTINEZ, EMMA I | Address on file | | | | | | | |
| 801386 | MARTINEZ MARTINEZ, EMMA I | Address on file | | | | | | | |
| 1786924 | Martinez Martinez, Emma I. | Address on file | | | | | | | |
| 1783575 | MARTINEZ MARTINEZ, EMMA IVETTE | Address on file | | | | | | | |
| 310164 | MARTINEZ MARTINEZ, EMMANUEL | Address on file | | | | | | | |
| 310163 | Martinez Martinez, Emmanuel | Address on file | | | | | | | |
| 310165 | MARTINEZ MARTINEZ, EMMANUEL | Address on file | | | | | | | |
| 310166 | MARTINEZ MARTINEZ, ERLIN | Address on file | | | | | | | |
| 310167 | MARTINEZ MARTINEZ, ERLIN A | Address on file | | | | | | | |
| 310168 | MARTINEZ MARTINEZ, ERLIN A. | Address on file | | | | | | | |
| 310170 | MARTINEZ MARTINEZ, FRANCES | Address on file | | | | | | | |
| 310172 | MARTINEZ MARTINEZ, FRANCISCO | Address on file | | | | | | | |
| 310173 | MARTINEZ MARTINEZ, FRANCISCO | Address on file | | | | | | | |
| 310174 | MARTINEZ MARTINEZ, FRANCISCO | Address on file | | | | | | | |
| 310171 | MARTINEZ MARTINEZ, FRANCISCO | Address on file | | | | | | | |
| 310175 | MARTINEZ MARTINEZ, FRANCISCO | Address on file | | | | | | | |
| 310177 | MARTINEZ MARTINEZ, GIL | Address on file | | | | | | | |
| 310176 | MARTINEZ MARTINEZ, GIL | Address on file | | | | | | | |
| 310178 | MARTINEZ MARTINEZ, GILBERTO O | Address on file | | | | | | | |
| 310179 | MARTINEZ MARTINEZ, GISELA | Address on file | | | | | | | |
| 801387 | MARTINEZ MARTINEZ, GLADYS | Address on file | | | | | | | |
| 310180 | MARTINEZ MARTINEZ, GLADYS M | Address on file | | | | | | | |
| 1961269 | Martinez Martinez, Gladys N. | Address on file | | | | | | | |
| 310181 | MARTINEZ MARTINEZ, GLENDA | Address on file | | | | | | | |
| 310182 | MARTINEZ MARTINEZ, GLORIA E. | Address on file | | | | | | | |
| 310183 | MARTINEZ MARTINEZ, GLORIA I. | Address on file | | | | | | | |
| 801388 | MARTINEZ MARTINEZ, GLORILU | Address on file | | | | | | | |
| 310184 | MARTINEZ MARTINEZ, GODOFREDO | Address on file | | | | | | | |
| 310185 | MARTINEZ MARTINEZ, HECRIAN D | Address on file | | | | | | | |
| 310186 | MARTINEZ MARTINEZ, HECTOR | Address on file | | | | | | | |
| 310187 | Martinez Martinez, Heriberto | Address on file | | | | | | | |
| 310188 | MARTINEZ MARTINEZ, IDALIA | Address on file | | | | | | | |
| 310189 | MARTINEZ MARTINEZ, IDALIA A. | Address on file | | | | | | | |
| 310190 | MARTINEZ MARTINEZ, IDERMIS | Address on file | | | | | | | |
| 310191 | MARTINEZ MARTINEZ, ILEANA | Address on file | | | | | | | |
| 801389 | MARTINEZ MARTINEZ, ILEANITA | Address on file | | | | | | | |
| 310192 | MARTINEZ MARTINEZ, JANET | Address on file | | | | | | | |
| 801390 | MARTINEZ MARTINEZ, JANET | Address on file | | | | | | | |
| 310194 | MARTINEZ MARTINEZ, JAYSON | Address on file | | | | | | | |
| 310193 | Martinez Martinez, Jayson | Address on file | | | | | | | |
| 310195 | Martinez Martinez, Jeanette | Address on file | | | | | | | |
| 310196 | MARTINEZ MARTINEZ, JESHUA | Address on file | | | | | | | |
| 310197 | MARTINEZ MARTINEZ, JESUS | Address on file | | | | | | | |
| 310198 | MARTINEZ MARTINEZ, JESUS M | Address on file | | | | | | | |
| 310199 | MARTINEZ MARTINEZ, JOHANNA | Address on file | | | | | | | |
| 310200 | MARTINEZ MARTINEZ, JONATHAN | Address on file | | | | | | | |
| 310201 | MARTINEZ MARTINEZ, JORGE A | Address on file | | | | | | | |
| 310202 | MARTINEZ MARTINEZ, JOSE | Address on file | | | | | | | |
| 310203 | MARTINEZ MARTINEZ, JOSE | Address on file | | | | | | | |
| 310204 | MARTINEZ MARTINEZ, JOSE | Address on file | | | | | | | |
| 310205 | Martinez Martinez, Jose V | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3402 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 310206 | MARTINEZ MARTINEZ, JOSE V. | Address on file | | | | | | | |
| 310207 | MARTINEZ MARTINEZ, JOSEFINA | Address on file | | | | | | | |
| 310208 | MARTINEZ MARTINEZ, JOSUE | Address on file | | | | | | | |
| 310209 | MARTINEZ MARTINEZ, JUAN | Address on file | | | | | | | |
| 310210 | Martinez Martinez, Juan B. | Address on file | | | | | | | |
| 2107396 | Martinez Martinez, Juan Bautista | Address on file | | | | | | | |
| 2176554 | MARTINEZ MARTINEZ, JUAN L. | CALLE 3 A-35 | FLAMBOYAN GARDENS | | | Bayamon | PR | 00959 | |
| 310211 | MARTINEZ MARTINEZ, JUAN L. | Address on file | | | | | | | |
| 801391 | MARTINEZ MARTINEZ, JUAN M | Address on file | | | | | | | |
| 1799403 | Martinez Martinez, Juan R | Address on file | | | | | | | |
| 853532 | MARTINEZ MARTINEZ, JUAN R. | Address on file | | | | | | | |
| 310212 | MARTINEZ MARTINEZ, JUAN R. | Address on file | | | | | | | |
| 310213 | MARTINEZ MARTINEZ, JUANITA | Address on file | | | | | | | |
| 310214 | MARTINEZ MARTINEZ, JUANITA | Address on file | | | | | | | |
| 310216 | MARTINEZ MARTINEZ, JUDITH | Address on file | | | | | | | |
| 310217 | MARTINEZ MARTINEZ, JULIO | Address on file | | | | | | | |
| 310218 | MARTINEZ MARTINEZ, LEOMAR | Address on file | | | | | | | |
| 310219 | MARTINEZ MARTINEZ, LISSETTE | Address on file | | | | | | | |
| 310221 | MARTINEZ MARTINEZ, LIZBELIA | Address on file | | | | | | | |
| 310220 | MARTINEZ MARTINEZ, LIZBELIA | Address on file | | | | | | | |
| 310222 | MARTINEZ MARTINEZ, LIZBETH | Address on file | | | | | | | |
| 310223 | MARTINEZ MARTINEZ, LORIEL | Address on file | | | | | | | |
| 1420480 | MARTINEZ MARTINEZ, LUIS E. | JORGE C. CRUZ JOVE | 317 EXT | | | LOS ROBLES RINCON | PR | 00677 | |
| 310224 | MARTINEZ MARTINEZ, LUZ M | Address on file | | | | | | | |
| 2118992 | Martinez Martinez, Luz M. | Address on file | | | | | | | |
| 310225 | Martinez Martinez, Luz N | Address on file | | | | | | | |
| 1629091 | MARTINEZ MARTINEZ, LUZ N | Address on file | | | | | | | |
| 310226 | MARTINEZ MARTINEZ, LYDIA A | Address on file | | | | | | | |
| 310227 | MARTINEZ MARTINEZ, MAGDA I | Address on file | | | | | | | |
| 310228 | MARTINEZ MARTINEZ, MANUEL A | Address on file | | | | | | | |
| 310229 | MARTINEZ MARTINEZ, MARIA | Address on file | | | | | | | |
| 310230 | MARTINEZ MARTINEZ, MARIA L | Address on file | | | | | | | |
| 310231 | MARTINEZ MARTINEZ, MARISEL | Address on file | | | | | | | |
| 717470 | MARTINEZ MARTINEZ, MARTA | Address on file | | | | | | | |
| 310232 | MARTINEZ MARTINEZ, MARTA | Address on file | | | | | | | |
| 310233 | MARTINEZ MARTINEZ, MARTHA I | Address on file | | | | | | | |
| 310234 | MARTINEZ MARTINEZ, MARYBEL | Address on file | | | | | | | |
| 1257215 | MARTINEZ MARTINEZ, MAYRA | Address on file | | | | | | | |
| 310237 | MARTINEZ MARTINEZ, MELISSA | Address on file | | | | | | | |
| 310238 | MARTINEZ MARTINEZ, MELVIN | Address on file | | | | | | | |
| 310239 | MARTINEZ MARTINEZ, MIGDALIA | Address on file | | | | | | | |
| 801392 | MARTINEZ MARTINEZ, MIGDALIA | Address on file | | | | | | | |
| 310240 | Martinez Martinez, Miguel A | Address on file | | | | | | | |
| 2122253 | Martinez Martinez, Milagros | Address on file | | | | | | | |
| 310241 | MARTINEZ MARTINEZ, MILTON | Address on file | | | | | | | |
| 310242 | MARTINEZ MARTINEZ, MIRIAM | Address on file | | | | | | | |
| 2103333 | Martinez Martinez, Mirta | Address on file | | | | | | | |
| 310243 | MARTINEZ MARTINEZ, MIRTA | Address on file | | | | | | | |
| 2103333 | Martinez Martinez, Mirta | Address on file | | | | | | | |
| 310244 | MARTINEZ MARTINEZ, MORAIMA I | Address on file | | | | | | | |
| 310245 | MARTINEZ MARTINEZ, NELSON | Address on file | | | | | | | |
| 310246 | MARTINEZ MARTINEZ, NEREIDA | Address on file | | | | | | | |
| 310247 | MARTINEZ MARTINEZ, NICOLE | Address on file | | | | | | | |
| 310248 | MARTINEZ MARTINEZ, NOEL | Address on file | | | | | | | |
| 310249 | MARTINEZ MARTINEZ, NORA | Address on file | | | | | | | |
| 310250 | MARTINEZ MARTINEZ, ODETTE M. | Address on file | | | | | | | |
| 310251 | MARTINEZ MARTINEZ, ODILA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3403 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 310252 | MARTINEZ MARTINEZ, OMEGAL | Address on file | | | | | | | |
| 1500725 | MARTINEZ MARTINEZ, OTTMAN R. | Address on file | | | | | | | |
| 1500725 | MARTINEZ MARTINEZ, OTTMAN R. | Address on file | | | | | | | |
| 310253 | MARTINEZ MARTINEZ, OTTMAN R. | LCDA. NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 | |
| 310254 | MARTÍNEZ MARTÍNEZ, OTTMAN R. | LCDO. ENZIO HARRY RAMIREZ ECHEVARRIA | COND. THE FALL | 1 CARR. 177 | SUITE 115 | GUAYNABO | PR | 00966 | |
| 1420481 | MARTÍNEZ MARTÍNEZ, OTTMAN R. | Address on file | | | | | | | |
| 310255 | MARTINEZ MARTINEZ, PAULA | Address on file | | | | | | | |
| 310256 | MARTINEZ MARTINEZ, PEDRO | Address on file | | | | | | | |
| 310257 | Martinez Martinez, Pedro R | Address on file | | | | | | | |
| 310258 | MARTINEZ MARTINEZ, RAUL | Address on file | | | | | | | |
| 310259 | MARTINEZ MARTINEZ, REBECA | Address on file | | | | | | | |
| 310260 | MARTINEZ MARTINEZ, REBECCA | Address on file | | | | | | | |
| 310261 | MARTINEZ MARTINEZ, REBECCA M | Address on file | | | | | | | |
| 310262 | MARTINEZ MARTINEZ, ROBERTO | Address on file | | | | | | | |
| 310263 | MARTINEZ MARTINEZ, ROSA C | Address on file | | | | | | | |
| 1845794 | Martinez Martinez, Rosa M. | Address on file | | | | | | | |
| 310264 | MARTINEZ MARTINEZ, ROSARIO | Address on file | | | | | | | |
| 310265 | MARTINEZ MARTINEZ, RUBEN | Address on file | | | | | | | |
| 310266 | MARTINEZ MARTINEZ, SAMUEL | Address on file | | | | | | | |
| 310267 | MARTINEZ MARTINEZ, SANTIAGO | Address on file | | | | | | | |
| 310268 | MARTINEZ MARTINEZ, SANTOS | Address on file | | | | | | | |
| 310269 | MARTINEZ MARTINEZ, SHEYLA | Address on file | | | | | | | |
| 801393 | MARTINEZ MARTINEZ, SYLVIA E | Address on file | | | | | | | |
| 310270 | MARTINEZ MARTINEZ, SYLVIA I. | Address on file | | | | | | | |
| 310271 | MARTINEZ MARTINEZ, VICTOR M | Address on file | | | | | | | |
| 310272 | MARTINEZ MARTINEZ, WENDY | Address on file | | | | | | | |
| 1729037 | Martinez Martinez, Wilfredo | Address on file | | | | | | | |
| 310273 | MARTINEZ MARTINEZ, WILLIAM | Address on file | | | | | | | |
| 310274 | MARTINEZ MARTINEZ, YANIRE | Address on file | | | | | | | |
| 310275 | MARTINEZ MARTINEZ, YANIRE | Address on file | | | | | | | |
| 310276 | MARTINEZ MARTINEZ, YANLUIS | Address on file | | | | | | | |
| 1606978 | Martinez Martinez, Yolanda | Address on file | | | | | | | |
| 801394 | MARTINEZ MARTINEZ, YOLANDA | Address on file | | | | | | | |
| 310277 | MARTINEZ MARTINEZ, YOLANDA | Address on file | | | | | | | |
| 310278 | MARTINEZ MARTINEZ, ZAIRY | Address on file | | | | | | | |
| 310279 | MARTINEZ MARTINEZ, ZORAIDA | Address on file | | | | | | | |
| 310280 | MARTINEZ MARTINEZ, ZULMA I. | Address on file | | | | | | | |
| 310281 | MARTINEZ MARTINEZ,SANTIAGO | Address on file | | | | | | | |
| 310282 | MARTINEZ MARTOS, KARLO | Address on file | | | | | | | |
| 310283 | MARTINEZ MARZAN, LUIS | Address on file | | | | | | | |
| 310284 | MARTINEZ MARZAN, LUIS R. | Address on file | | | | | | | |
| 717870 | MARTINEZ MAS INC | URB SAN FRANCISCO | 1655 CALLE VIOLETA | | | SAN JUAN | PR | 00927 | |
| 310285 | MARTINEZ MASA, MARIA I | Address on file | | | | | | | |
| 310286 | MARTINEZ MASINI, BEATRIZ | Address on file | | | | | | | |
| 801395 | MARTINEZ MASSA, GESELLE | Address on file | | | | | | | |
| 310287 | MARTINEZ MASSA, GESELLE | Address on file | | | | | | | |
| 310288 | MARTINEZ MASSA, JOSE E. | Address on file | | | | | | | |
| 310289 | Martinez Massanet, Jose V | Address on file | | | | | | | |
| 310290 | MARTINEZ MASSANET, MARY | Address on file | | | | | | | |
| 310291 | Martinez Massanet, Rafael | Address on file | | | | | | | |
| 2103195 | MARTINEZ MASSENOT, JOSE V. | Address on file | | | | | | | |
| 310292 | MARTINEZ MASSO, MARIA A. | Address on file | | | | | | | |
| 310293 | MARTINEZ MATEO, BENJAMIN | Address on file | | | | | | | |
| 1858513 | Martinez Mateo, Dina | Address on file | | | | | | | |
| 310294 | MARTINEZ MATEO, DIXA I. | Address on file | | | | | | | |
| 310295 | MARTINEZ MATEO, HENRY | Address on file | | | | | | | |
| 310296 | MARTINEZ MATEO, JOSE E | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3404 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 310297 | MARTINEZ MATEO, JOSUE | Address on file | | | | | | | |
| 310298 | MARTINEZ MATEO, LUIS | Address on file | | | | | | | |
| 310299 | Martinez Mateo, Luis J. | Address on file | | | | | | | |
| 310300 | MARTINEZ MATEO, MARIA E | Address on file | | | | | | | |
| 310301 | MARTINEZ MATEO, NORMA I | Address on file | | | | | | | |
| 1814167 | Martinez Mateo, Norma I. | Address on file | | | | | | | |
| 801396 | MARTINEZ MATEO, SAUL G | Address on file | | | | | | | |
| 310302 | MARTINEZ MATEO, YVETTE | Address on file | | | | | | | |
| 801397 | MARTINEZ MATEO, YVETTE | Address on file | | | | | | | |
| 2012918 | Martinez Mateo, Yvette | Address on file | | | | | | | |
| 310303 | MARTINEZ MATIAS, JORGE | Address on file | | | | | | | |
| 310304 | MARTINEZ MATIAS, LUIS A | Address on file | | | | | | | |
| 310305 | MARTINEZ MATIAS, MIGUEL A | Address on file | | | | | | | |
| 801398 | MARTINEZ MATIAS, NELSON | Address on file | | | | | | | |
| 801399 | MARTINEZ MATIAS, NELSON | Address on file | | | | | | | |
| 310306 | MARTINEZ MATIAS, NELSON | Address on file | | | | | | | |
| 853533 | MARTINEZ MATIAS, WANDALIZ | Address on file | | | | | | | |
| 310307 | MARTINEZ MATIAS, WANDALIZ | Address on file | | | | | | | |
| 310308 | MARTINEZ MATIAS, WANDALIZ | Address on file | | | | | | | |
| 310309 | Martinez Matos, Angel L. | Address on file | | | | | | | |
| 801400 | MARTINEZ MATOS, CHRISDELISSES | Address on file | | | | | | | |
| 310310 | MARTINEZ MATOS, FRANCHESKA | Address on file | | | | | | | |
| 310311 | MARTINEZ MATOS, GLORISEL | Address on file | | | | | | | |
| 310312 | MARTINEZ MATOS, GLORISEL F | Address on file | | | | | | | |
| 1491347 | MARTINEZ MATOS, GLORISEL F. | Address on file | | | | | | | |
| 310313 | MARTINEZ MATOS, HARRY | Address on file | | | | | | | |
| 310314 | MARTINEZ MATOS, IRIS V. | Address on file | | | | | | | |
| 310315 | MARTINEZ MATOS, JOSE | Address on file | | | | | | | |
| 310316 | MARTINEZ MATOS, JOSE A | Address on file | | | | | | | |
| 310317 | Martinez Matos, Jose L | Address on file | | | | | | | |
| 310318 | MARTINEZ MATOS, JOSHUA | Address on file | | | | | | | |
| 251816 | Martinez Matos, Josue | Address on file | | | | | | | |
| 310319 | MARTINEZ MATOS, JOSUE | Address on file | | | | | | | |
| 801401 | MARTINEZ MATOS, KATILIA | Address on file | | | | | | | |
| 310320 | MARTINEZ MATOS, LOURDES A | Address on file | | | | | | | |
| 310321 | MARTINEZ MATOS, LUIS A | Address on file | | | | | | | |
| 310322 | MARTINEZ MATOS, MADELINE | Address on file | | | | | | | |
| 310323 | MARTINEZ MATOS, MILAGROS | Address on file | | | | | | | |
| 310235 | Martinez Matos, Milton L. | Address on file | | | | | | | |
| 310324 | MARTINEZ MATOS, ROSA | Address on file | | | | | | | |
| 310325 | MARTINEZ MATOS, SANDY | Address on file | | | | | | | |
| 310326 | MARTINEZ MATTEI, CRISTINA | Address on file | | | | | | | |
| 310327 | MARTINEZ MATTEI, ROSA | Address on file | | | | | | | |
| 310329 | MARTINEZ MAYSONET, AIDA L. | Address on file | | | | | | | |
| 1257216 | MARTINEZ MAYSONET, AIDA L. | Address on file | | | | | | | |
| 310328 | MARTINEZ MAYSONET, AIDA L. | Address on file | | | | | | | |
| 310330 | MARTINEZ MAYSONET, JUAN | Address on file | | | | | | | |
| 310331 | MARTINEZ MAYSONET, JULIA | Address on file | | | | | | | |
| 310332 | MARTINEZ MAYSONET, SANTOS | Address on file | | | | | | | |
| 310333 | MARTINEZ MD , CARMEN L | Address on file | | | | | | | |
| 310334 | MARTINEZ MD , EDUARDO M | Address on file | | | | | | | |
| 310335 | MARTINEZ MD, MELISSA | Address on file | | | | | | | |
| 310336 | MARTINEZ MD, SANTIAGO | Address on file | | | | | | | |
| 310337 | MARTINEZ MEDERO, BARTOLO | Address on file | | | | | | | |
| 310338 | MARTINEZ MEDERO, WAYNE | Address on file | | | | | | | |
| 1506137 | MARTINEZ MEDIAVILLA , MELBA E. | Address on file | | | | | | | |
| 310340 | MARTINEZ MEDICAL TRANSPORT | CARR 173 KM 6.8 RR 1 BOX 3026 | | | | CIDRA | PR | 00739 | |
| 310341 | MARTINEZ MEDICAL TRANSPORT , INC. | RR-01 BZN. 3026 | | | | CIDRA | PR | 00739-0000 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3405 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 310342 | MARTINEZ MEDINA, AIDA | Address on file | | | | | | | |
| 602988 | MARTINEZ MEDINA, AIDA | Address on file | | | | | | | |
| 602988 | MARTINEZ MEDINA, AIDA | Address on file | | | | | | | |
| 310342 | MARTINEZ MEDINA, AIDA | Address on file | | | | | | | |
| 310343 | MARTINEZ MEDINA, AMILCAR | Address on file | | | | | | | |
| 310344 | MARTINEZ MEDINA, AMILCAR | Address on file | | | | | | | |
| 310345 | MARTINEZ MEDINA, ANA H | Address on file | | | | | | | |
| 2040089 | Martinez Medina, Ana H. | Address on file | | | | | | | |
| 2033137 | Martinez Medina, Ana H. | Address on file | | | | | | | |
| 310346 | MARTINEZ MEDINA, BERNARDO | Address on file | | | | | | | |
| 310347 | MARTINEZ MEDINA, BERNARDO | Address on file | | | | | | | |
| 310348 | MARTINEZ MEDINA, CARLOS | Address on file | | | | | | | |
| 801402 | MARTINEZ MEDINA, CARMEN | Address on file | | | | | | | |
| 1643106 | Martinez Medina, Carmen | Address on file | | | | | | | |
| 310349 | MARTINEZ MEDINA, CARMEN G | Address on file | | | | | | | |
| 310350 | MARTINEZ MEDINA, CARMEN L. | Address on file | | | | | | | |
| 310351 | MARTINEZ MEDINA, CYNTHIA | Address on file | | | | | | | |
| 310353 | MARTINEZ MEDINA, DELIA | Address on file | | | | | | | |
| 310352 | MARTINEZ MEDINA, DELIA | Address on file | | | | | | | |
| 1551713 | Martinez Medina, Dennis | Address on file | | | | | | | |
| 310354 | MARTINEZ MEDINA, EDNA I | Address on file | | | | | | | |
| 801403 | MARTINEZ MEDINA, EDNA I | Address on file | | | | | | | |
| 310355 | Martinez Medina, Edward R. | Address on file | | | | | | | |
| 1630354 | Martinez Medina, Edward R. | Address on file | | | | | | | |
| 310356 | MARTINEZ MEDINA, FELICITA | Address on file | | | | | | | |
| 310357 | MARTINEZ MEDINA, FELICITA | Address on file | | | | | | | |
| 310358 | MARTINEZ MEDINA, FRANCISCO J | Address on file | | | | | | | |
| 2167462 | Martinez Medina, Gladys | Address on file | | | | | | | |
| 2088402 | Martinez Medina, Gladys | Address on file | | | | | | | |
| 2105538 | Martinez Medina, Gladys | Address on file | | | | | | | |
| 310359 | MARTINEZ MEDINA, GLADYS | Address on file | | | | | | | |
| 2203935 | Martinez Medina, Gladys | Address on file | | | | | | | |
| 801404 | MARTINEZ MEDINA, GLADYS | Address on file | | | | | | | |
| 310360 | MARTINEZ MEDINA, JONATHAN | Address on file | | | | | | | |
| 801405 | MARTINEZ MEDINA, JOSE | Address on file | | | | | | | |
| 310361 | MARTINEZ MEDINA, JOSE M | Address on file | | | | | | | |
| 1882500 | Martinez Medina, Jose M. | Address on file | | | | | | | |
| 1882638 | Martinez Medina, Jose M. | Address on file | | | | | | | |
| 310362 | MARTINEZ MEDINA, LIZA | Address on file | | | | | | | |
| 310363 | MARTINEZ MEDINA, LUIS O | Address on file | | | | | | | |
| 310364 | Martinez Medina, Manuel | Address on file | | | | | | | |
| 310365 | MARTINEZ MEDINA, MARIA | Address on file | | | | | | | |
| 310366 | MARTINEZ MEDINA, MARIA A | Address on file | | | | | | | |
| 2104562 | Martinez Medina, Maria A. | Address on file | | | | | | | |
| 310367 | MARTINEZ MEDINA, MARIA DE LOS A | Address on file | | | | | | | |
| 310368 | MARTINEZ MEDINA, MARIA DE LOS A | Address on file | | | | | | | |
| 310369 | MARTINEZ MEDINA, MARIELA | Address on file | | | | | | | |
| 310370 | MARTINEZ MEDINA, MARILYN | Address on file | | | | | | | |
| 310371 | MARTINEZ MEDINA, MARISOL | Address on file | | | | | | | |
| 310372 | MARTINEZ MEDINA, MARTA | Address on file | | | | | | | |
| 310373 | Martinez Medina, Melvin D. | Address on file | | | | | | | |
| 310374 | MARTINEZ MEDINA, MIGDALIA | Address on file | | | | | | | |
| 310375 | MARTINEZ MEDINA, NOE | Address on file | | | | | | | |
| 310376 | MARTINEZ MEDINA, PEDRO | Address on file | | | | | | | |
| 310377 | MARTINEZ MEDINA, RAMON | Address on file | | | | | | | |
| 310378 | Martinez Medina, Robert | Address on file | | | | | | | |
| 801406 | MARTINEZ MEDINA, ROMUALDO | Address on file | | | | | | | |
| 310379 | MARTINEZ MEDINA, ROMUALDO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3406 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 801407 | MARTINEZ MEDINA, WENDY | Address on file | | | | | | | |
| 310380 | MARTINEZ MEDINA, WENDY | Address on file | | | | | | | |
| 310381 | MARTINEZ MEDRANO, ANA R | Address on file | | | | | | | |
| 310382 | MARTINEZ MEJIA, IVAN | Address on file | | | | | | | |
| 310383 | MARTINEZ MEJIAS, JOSE | Address on file | | | | | | | |
| 310384 | MARTINEZ MEJIAS, JULIA I | Address on file | | | | | | | |
| 310385 | MARTINEZ MEJIAS, MICHELLE | Address on file | | | | | | | |
| 310387 | MARTINEZ MELECIO, NEREIDA | Address on file | | | | | | | |
| 310388 | Martinez Melende, Gerardo A | Address on file | | | | | | | |
| 801408 | MARTINEZ MELENDEZ, ADELIS | Address on file | | | | | | | |
| 1772351 | Martinez Melendez, Adelis | Address on file | | | | | | | |
| 310389 | MARTINEZ MELENDEZ, ADELIS | Address on file | | | | | | | |
| 310391 | MARTINEZ MELENDEZ, AIDA | Address on file | | | | | | | |
| 310390 | Martinez Melendez, Aida | Address on file | | | | | | | |
| 310392 | MARTINEZ MELENDEZ, ALICIA | Address on file | | | | | | | |
| 310393 | MARTINEZ MELENDEZ, ANA M | Address on file | | | | | | | |
| 310394 | MARTINEZ MELENDEZ, ANDREA I | Address on file | | | | | | | |
| 310395 | MARTINEZ MELENDEZ, ANGEL | Address on file | | | | | | | |
| 310396 | MARTINEZ MELENDEZ, CARLOS | Address on file | | | | | | | |
| 310397 | MARTINEZ MELENDEZ, CARMEN | Address on file | | | | | | | |
| 310399 | MARTINEZ MELENDEZ, DAMARIS | Address on file | | | | | | | |
| 310400 | MARTINEZ MELENDEZ, DANIEL | Address on file | | | | | | | |
| 310401 | Martinez Melendez, David | Address on file | | | | | | | |
| 310402 | Martinez Melendez, Dorca | Address on file | | | | | | | |
| 310403 | MARTINEZ MELENDEZ, EDWIN | Address on file | | | | | | | |
| 310404 | MARTINEZ MELENDEZ, EDWIN | Address on file | | | | | | | |
| 310405 | MARTINEZ MELENDEZ, ELSA | Address on file | | | | | | | |
| 310406 | MARTINEZ MELENDEZ, ERIC | Address on file | | | | | | | |
| 310407 | MARTINEZ MELENDEZ, ERIC | Address on file | | | | | | | |
| 310408 | MARTINEZ MELENDEZ, EUGENIA | Address on file | | | | | | | |
| 310409 | MARTINEZ MELENDEZ, EXILDA | Address on file | | | | | | | |
| 310410 | MARTINEZ MELENDEZ, GABRIEL | Address on file | | | | | | | |
| 310411 | MARTINEZ MELENDEZ, GERARDO | Address on file | | | | | | | |
| 310412 | MARTINEZ MELENDEZ, GRISEL | Address on file | | | | | | | |
| 310413 | MARTINEZ MELENDEZ, JENNIFER | Address on file | | | | | | | |
| 310414 | MARTINEZ MELENDEZ, JESUS | Address on file | | | | | | | |
| 310416 | Martinez Melendez, Juan A | Address on file | | | | | | | |
| 801409 | MARTINEZ MELENDEZ, LAURA | Address on file | | | | | | | |
| 310417 | MARTINEZ MELENDEZ, LAURA J | Address on file | | | | | | | |
| 310418 | MARTINEZ MELENDEZ, LORAINE | Address on file | | | | | | | |
| 310419 | MARTINEZ MELENDEZ, LUIS | Address on file | | | | | | | |
| 310420 | MARTINEZ MELENDEZ, LUIS | Address on file | | | | | | | |
| 310421 | MARTINEZ MELENDEZ, LYDIA | Address on file | | | | | | | |
| 310422 | MARTINEZ MELENDEZ, MARA J | Address on file | | | | | | | |
| 310423 | MARTINEZ MELENDEZ, MARGIE | Address on file | | | | | | | |
| 310424 | MARTINEZ MELENDEZ, MARIA E | Address on file | | | | | | | |
| 801410 | MARTINEZ MELENDEZ, MARIA E | Address on file | | | | | | | |
| 310425 | MARTINEZ MELENDEZ, MARIA I | Address on file | | | | | | | |
| 801411 | MARTINEZ MELENDEZ, MARILYN | Address on file | | | | | | | |
| 310426 | MARTINEZ MELENDEZ, MARIZADAY | Address on file | | | | | | | |
| 310427 | Martinez Melendez, Miguel A | Address on file | | | | | | | |
| 310428 | MARTINEZ MELENDEZ, MIGUEL A | Address on file | | | | | | | |
| 801412 | MARTINEZ MELENDEZ, MINERVA E | Address on file | | | | | | | |
| 310429 | MARTINEZ MELENDEZ, NATIVIDAD | Address on file | | | | | | | |
| 310430 | MARTINEZ MELENDEZ, ODELIS | Address on file | | | | | | | |
| 310431 | MARTINEZ MELENDEZ, RAMON A | Address on file | | | | | | | |
| 310432 | MARTINEZ MELENDEZ, SOFIA | Address on file | | | | | | | |
| 310433 | MARTINEZ MELENDEZ, VIVIAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3407 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 310434 | MARTINEZ MELENDEZ, YAZMISOL | Address on file | | | | | | | |
| 310435 | MARTINEZ MELENDEZ, YOLANDA | Address on file | | | | | | | |
| 801413 | MARTINEZ MELENDEZ, YOMARY | Address on file | | | | | | | |
| 310436 | MARTINEZ MELO, ASBEL | Address on file | | | | | | | |
| 310437 | MARTINEZ MENA, ADELAIDA | Address on file | | | | | | | |
| 310438 | MARTINEZ MENDEZ MD, JOSE H | Address on file | | | | | | | |
| 2038997 | Martinez Mendez, Alex | Address on file | | | | | | | |
| 310439 | Martinez Mendez, Alex | Address on file | | | | | | | |
| 2038997 | Martinez Mendez, Alex | Address on file | | | | | | | |
| 310440 | MARTINEZ MENDEZ, CELIA | Address on file | | | | | | | |
| 310441 | MARTINEZ MENDEZ, DENISSE | Address on file | | | | | | | |
| 801414 | MARTINEZ MENDEZ, DENISSE | Address on file | | | | | | | |
| 310442 | MARTINEZ MENDEZ, ELIZABETH | Address on file | | | | | | | |
| 310443 | MARTINEZ MENDEZ, ELLIOT | Address on file | | | | | | | |
| 310444 | Martinez Mendez, Eugenio | Address on file | | | | | | | |
| 310445 | MARTINEZ MENDEZ, HEIDI | Address on file | | | | | | | |
| 801415 | MARTINEZ MENDEZ, JESSICA I | Address on file | | | | | | | |
| 310446 | MARTINEZ MENDEZ, JOEL | Address on file | | | | | | | |
| 310447 | MARTINEZ MENDEZ, JOHN | Address on file | | | | | | | |
| 310448 | MARTINEZ MENDEZ, JOSE | Address on file | | | | | | | |
| 310449 | Martinez Mendez, Jose M | Address on file | | | | | | | |
| 310450 | MARTINEZ MENDEZ, JOSE M | Address on file | | | | | | | |
| 310451 | Martinez Mendez, Juan | Address on file | | | | | | | |
| 310452 | MARTINEZ MENDEZ, JUAN | Address on file | | | | | | | |
| 310453 | MARTINEZ MENDEZ, JUAN | Address on file | | | | | | | |
| 310454 | Martinez Mendez, Margarita | Address on file | | | | | | | |
| 310455 | Martinez Mendez, Miguel A | Address on file | | | | | | | |
| 310456 | MARTINEZ MENDEZ, PLINIO J. | Address on file | | | | | | | |
| 310457 | MARTINEZ MENDEZ, RAFAEL | Address on file | | | | | | | |
| 310458 | MARTINEZ MENDEZ, ROBERTO | Address on file | | | | | | | |
| 310459 | MARTINEZ MENDEZ, ROBERTO | Address on file | | | | | | | |
| 1436175 | Martinez Mendez, Wilfredo | Address on file | | | | | | | |
| 310460 | MARTINEZ MENDEZ, WILFREDO | Address on file | | | | | | | |
| 1420482 | MARTINEZ MENDEZ, WILLIAM | Address on file | | | | | | | |
| 1420482 | MARTINEZ MENDEZ, WILLIAM | Address on file | | | | | | | |
| 310461 | MARTINEZ MENDEZ, WILLIAM | Address on file | | | | | | | |
| 801416 | MARTINEZ MENDEZ, YAHARIA | Address on file | | | | | | | |
| 310463 | MARTINEZ MENDIZABAL, MARIADEL C | Address on file | | | | | | | |
| 1862163 | Martinez Mendoza, Eridana | Address on file | | | | | | | |
| 310464 | MARTINEZ MENDOZA, ERIDANIA | Address on file | | | | | | | |
| 310465 | MARTINEZ MENDOZA, FARAH M | Address on file | | | | | | | |
| 801417 | MARTINEZ MENDOZA, FARAH M | Address on file | | | | | | | |
| 1976602 | Martinez Mendoza, Miriam | Address on file | | | | | | | |
| 2028406 | Martinez Mendoza, Miriam | Address on file | | | | | | | |
| 310466 | MARTINEZ MENDOZA, MIRIAM | Address on file | | | | | | | |
| 310467 | MARTINEZ MENDOZA, OMAR I. | Address on file | | | | | | | |
| 310468 | MARTINEZ MENDOZA, RAFAEL | Address on file | | | | | | | |
| 1823828 | Martinez Menedez, William | Address on file | | | | | | | |
| 1808317 | MARTINEZ MENENDEZ , WILLIAM | Address on file | | | | | | | |
| 310469 | MARTINEZ MENENDEZ, FRED | Address on file | | | | | | | |
| 310470 | MARTINEZ MENENDEZ, WILLIAM | Address on file | | | | | | | |
| 310471 | MARTINEZ MENESES, LEONEL | Address on file | | | | | | | |
| 310472 | MARTINEZ MERCADO, ADA I | Address on file | | | | | | | |
| 310473 | MARTINEZ MERCADO, ANA M | Address on file | | | | | | | |
| 310474 | MARTINEZ MERCADO, ANATOLIA | Address on file | | | | | | | |
| 310475 | MARTINEZ MERCADO, ARTURO | Address on file | | | | | | | |
| 310476 | MARTINEZ MERCADO, BRAULIO | Address on file | | | | | | | |
| 1870809 | Martinez Mercado, Ciro | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 310477 | MARTINEZ MERCADO, CIRO | Address on file | | | | | | | |
| 310478 | MARTINEZ MERCADO, DINAH | Address on file | | | | | | | |
| 1851172 | Martinez Mercado, Dinah Adela | Address on file | | | | | | | |
| 310479 | Martinez Mercado, Edwin | Address on file | | | | | | | |
| 310480 | Martinez Mercado, Francisco | Address on file | | | | | | | |
| 310481 | MARTINEZ MERCADO, GLADYS | Address on file | | | | | | | |
| 310482 | MARTINEZ MERCADO, HECTOR G | Address on file | | | | | | | |
| 310483 | MARTINEZ MERCADO, HECTOR R | Address on file | | | | | | | |
| 310484 | Martinez Mercado, Hilda L | Address on file | | | | | | | |
| 2032495 | Martinez Mercado, Jaime | Address on file | | | | | | | |
| 310485 | MARTINEZ MERCADO, JEANETTE | Address on file | | | | | | | |
| 310486 | MARTINEZ MERCADO, JOEL | Address on file | | | | | | | |
| 310487 | MARTINEZ MERCADO, JOSE | Address on file | | | | | | | |
| 310488 | MARTINEZ MERCADO, JOSE M | Address on file | | | | | | | |
| 310489 | MARTINEZ MERCADO, JUAN | Address on file | | | | | | | |
| 310490 | Martinez Mercado, Juan C | Address on file | | | | | | | |
| 310491 | Martinez Mercado, Julio A | Address on file | | | | | | | |
| 310492 | MARTINEZ MERCADO, KELVIN E | Address on file | | | | | | | |
| 310493 | MARTINEZ MERCADO, LARRY | Address on file | | | | | | | |
| 310494 | MARTINEZ MERCADO, LIZBETH | Address on file | | | | | | | |
| 310495 | MARTINEZ MERCADO, LUIS | Address on file | | | | | | | |
| 310496 | MARTINEZ MERCADO, LUZ TERESA | Address on file | | | | | | | |
| 310497 | MARTINEZ MERCADO, MARIA DE L | Address on file | | | | | | | |
| 310498 | MARTINEZ MERCADO, MARIA DEL C | Address on file | | | | | | | |
| 801419 | MARTINEZ MERCADO, MAYRA | Address on file | | | | | | | |
| 310499 | MARTINEZ MERCADO, MELVIN | Address on file | | | | | | | |
| 1628958 | Martinez Mercado, Melvin | Address on file | | | | | | | |
| 310500 | MARTINEZ MERCADO, MILAGROS | Address on file | | | | | | | |
| 310501 | MARTINEZ MERCADO, MILAGROS | Address on file | | | | | | | |
| 310502 | MARTINEZ MERCADO, ORLANDO | Address on file | | | | | | | |
| 310503 | Martinez Mercado, Orlando L | Address on file | | | | | | | |
| 310504 | MARTINEZ MERCADO, OSCAR | Address on file | | | | | | | |
| 2012487 | MARTINEZ MERCADO, OSCAR | Address on file | | | | | | | |
| 2000004 | Martinez Mercado, Oscar | Address on file | | | | | | | |
| 310505 | MARTINEZ MERCADO, PEDRO | Address on file | | | | | | | |
| 310506 | Martinez Mercado, Wilfredo | Address on file | | | | | | | |
| 310507 | MARTINEZ MERCADO, WILFREDO | Address on file | | | | | | | |
| 1794811 | Martinez Mercado, Yoel | Address on file | | | | | | | |
| 1794811 | Martinez Mercado, Yoel | Address on file | | | | | | | |
| 310509 | MARTINEZ MERCED, CARMELO I | Address on file | | | | | | | |
| 310510 | MARTINEZ MERCED, CARMEN S | Address on file | | | | | | | |
| 1463094 | MARTINEZ MERCED, CARMEN SONIA | Address on file | | | | | | | |
| 310511 | MARTINEZ MERCED, CINDY | Address on file | | | | | | | |
| 310512 | MARTINEZ MERCED, ILIAMAR | Address on file | | | | | | | |
| 310513 | MARTINEZ MERCED, KEVIN | Address on file | | | | | | | |
| 2220484 | Martinez Merced, Luis | Address on file | | | | | | | |
| 2207852 | Martinez Merced, Luis | Address on file | | | | | | | |
| 310514 | MARTINEZ MERCED, LUIS A | Address on file | | | | | | | |
| 310515 | MARTINEZ MICHEO, JONAS | Address on file | | | | | | | |
| 310516 | MARTINEZ MIJANS, LUIS R | Address on file | | | | | | | |
| 801420 | MARTINEZ MILIAN, CARMEN O | Address on file | | | | | | | |
| 310517 | MARTINEZ MILLAN, CANDIDO J | Address on file | | | | | | | |
| 310518 | MARTINEZ MILLAN, ERICK F. | Address on file | | | | | | | |
| 310520 | MARTINEZ MILLAN, GUILLERMO | Address on file | | | | | | | |
| 310521 | MARTINEZ MILLAN, GUILLERMO | Address on file | | | | | | | |
| 310522 | MARTINEZ MILLAN, JAIME | Address on file | | | | | | | |
| 801421 | MARTINEZ MILLAN, JAIME | Address on file | | | | | | | |
| 801422 | MARTINEZ MILLAN, JAIME | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 310523 | MARTINEZ MILLAN, JENNIFER | Address on file | | | | | | | |
| 801424 | MARTINEZ MILLAN, JENNIFER | Address on file | | | | | | | |
| 801425 | MARTINEZ MILLAN, JESSICA | Address on file | | | | | | | |
| 310524 | MARTINEZ MILLAN, JESSICA | Address on file | | | | | | | |
| 2141658 | Martinez Millan, Manuel | Address on file | | | | | | | |
| 310525 | MARTINEZ MILLAN, PABLO | Address on file | | | | | | | |
| 2141916 | Martinez Millan, Ramon Antonio | Address on file | | | | | | | |
| 2122618 | Martinez Millan, Webster | Address on file | | | | | | | |
| 310527 | MARTINEZ MILLARES MD, FRANCISCO | Address on file | | | | | | | |
| 310528 | MARTINEZ MILLER, ASTRID | Address on file | | | | | | | |
| 310529 | MARTINEZ MINGUELA, MARIELA | Address on file | | | | | | | |
| 310531 | MARTINEZ MINGUELA, REGIS A | Address on file | | | | | | | |
| 310532 | MARTINEZ MIRABAL, BEXAIDA | Address on file | | | | | | | |
| 801426 | Martinez Mirabal, Bexaida | Address on file | | | | | | | |
| 1656370 | Martinez Mirabal, Bexaida | Address on file | | | | | | | |
| 619025 | MARTINEZ MIRALBAL, BEXAIDA | Address on file | | | | | | | |
| 310533 | MARTINEZ MIRANDA, ANGEL D. | Address on file | | | | | | | |
| 1507263 | MARTINEZ MIRANDA, ANGEL DOMINGO | Address on file | | | | | | | |
| 1502167 | Martinez Miranda, Angel Domingo | Address on file | | | | | | | |
| 801427 | MARTINEZ MIRANDA, AURY | Address on file | | | | | | | |
| 310534 | MARTINEZ MIRANDA, BERTO | Address on file | | | | | | | |
| 310535 | MARTINEZ MIRANDA, CARL J | Address on file | | | | | | | |
| 310536 | MARTINEZ MIRANDA, DIANA | Address on file | | | | | | | |
| 310537 | Martinez Miranda, Emilio | Address on file | | | | | | | |
| 1519343 | Martinez Miranda, Emilio | Address on file | | | | | | | |
| 310538 | MARTINEZ MIRANDA, GRISELLE | Address on file | | | | | | | |
| 2082726 | Martinez Miranda, Griselle | Address on file | | | | | | | |
| 801428 | MARTINEZ MIRANDA, GRISELLE | Address on file | | | | | | | |
| 2082726 | Martinez Miranda, Griselle | Address on file | | | | | | | |
| 310539 | MARTINEZ MIRANDA, GRISELLE | Address on file | | | | | | | |
| 310541 | MARTINEZ MIRANDA, JESSE | Address on file | | | | | | | |
| 1257217 | MARTINEZ MIRANDA, JOSUE F | Address on file | | | | | | | |
| 310542 | Martinez Miranda, Josue F | Address on file | | | | | | | |
| 310543 | MARTINEZ MIRANDA, MAGALI | Address on file | | | | | | | |
| 310544 | MARTINEZ MIRANDA, MAGALI | Address on file | | | | | | | |
| 310545 | MARTINEZ MIRANDA, MARIA | Address on file | | | | | | | |
| 310546 | MARTINEZ MIRANDA, MARIA DE L | Address on file | | | | | | | |
| 1658112 | Martinez Miranda, María de L | Address on file | | | | | | | |
| 1764670 | Martinez Miranda, Maria De L. | Address on file | | | | | | | |
| 310547 | MARTINEZ MIRANDA, MIRIANNE | Address on file | | | | | | | |
| 310548 | MARTINEZ MIRANDA, NERIBETTE | Address on file | | | | | | | |
| 310549 | MARTINEZ MIRANDA, ONIX | Address on file | | | | | | | |
| 310550 | MARTINEZ MIRANDA, ROSA H | Address on file | | | | | | | |
| 1808840 | Martinez Miranda, Rosa H. | Address on file | | | | | | | |
| 310551 | MARTINEZ MIRANDA, TERESA | Address on file | | | | | | | |
| 310552 | MARTINEZ MITJANS, LUIS | Address on file | | | | | | | |
| 310553 | MARTINEZ MITJANS, RAFAEL | Address on file | | | | | | | |
| 310554 | MARTINEZ MOJICA, ABIEZER | Address on file | | | | | | | |
| 310555 | Martinez Mojica, Americo | Address on file | | | | | | | |
| 310556 | MARTINEZ MOJICA, DIANA | Address on file | | | | | | | |
| 2126814 | Martinez Mojica, Diana | Address on file | | | | | | | |
| 310557 | MARTINEZ MOJICA, DIANA | Address on file | | | | | | | |
| 310558 | MARTINEZ MOJICA, EVELYN | Address on file | | | | | | | |
| 310560 | MARTINEZ MOJICA, IVELISSE | Address on file | | | | | | | |
| 801429 | MARTINEZ MOJICA, JANET | Address on file | | | | | | | |
| 310562 | MARTINEZ MOJICA, JUANA | Address on file | | | | | | | |
| 310564 | MARTINEZ MOJICA, RAQUEL | Address on file | | | | | | | |
| 310565 | MARTINEZ MOJICA, ROBERTO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 310567 | MARTINEZ MOJICA, VICTOR J | Address on file | | | | | | | |
| 310566 | MARTINEZ MOJICA, VICTOR J | Address on file | | | | | | | |
| 310568 | MARTINEZ MOLINA, ADMILDA | Address on file | | | | | | | |
| 801430 | MARTINEZ MOLINA, AIDA L | Address on file | | | | | | | |
| 310569 | MARTINEZ MOLINA, CARMEN I | Address on file | | | | | | | |
| 801431 | MARTINEZ MOLINA, CARMEN I | Address on file | | | | | | | |
| 310570 | MARTINEZ MOLINA, DALMA | Address on file | | | | | | | |
| 310571 | MARTINEZ MOLINA, DORIS | Address on file | | | | | | | |
| 310572 | MARTINEZ MOLINA, FRANKIE | Address on file | | | | | | | |
| 801433 | MARTINEZ MOLINA, IRELDA | Address on file | | | | | | | |
| 310573 | MARTINEZ MOLINA, IRELDA | Address on file | | | | | | | |
| 310574 | MARTINEZ MOLINA, JESSY | Address on file | | | | | | | |
| 310575 | MARTINEZ MOLINA, JESUS | Address on file | | | | | | | |
| 310576 | MARTINEZ MOLINA, JOSE A. | Address on file | | | | | | | |
| 310577 | MARTINEZ MOLINA, MAYRA | Address on file | | | | | | | |
| 310578 | MARTINEZ MOLINA, NATALIE | Address on file | | | | | | | |
| 310579 | Martinez Molina, Rafael | Address on file | | | | | | | |
| 310580 | MARTINEZ MOLINA, RAFAEL | Address on file | | | | | | | |
| 1782768 | Martinez Molina, Vivian | Address on file | | | | | | | |
| 1777223 | Martinez Molina, Vivian | Address on file | | | | | | | |
| 310581 | MARTINEZ MOLINA, VIVIAN | Address on file | | | | | | | |
| 310582 | MARTINEZ MOLINA, WILMER | Address on file | | | | | | | |
| 310583 | MARTINEZ MOLL, ROLANDO | Address on file | | | | | | | |
| 310584 | MARTINEZ MONCION, MIGUEL | Address on file | | | | | | | |
| 310585 | MARTINEZ MONTALVO, BLANCA | Address on file | | | | | | | |
| 310586 | MARTINEZ MONTALVO, BRENDA O | Address on file | | | | | | | |
| 310587 | MARTINEZ MONTALVO, ELGA | Address on file | | | | | | | |
| 310588 | MARTINEZ MONTALVO, ISAAC | Address on file | | | | | | | |
| 310589 | MARTINEZ MONTALVO, JESUS | Address on file | | | | | | | |
| 310590 | MARTINEZ MONTALVO, JESUS | Address on file | | | | | | | |
| 310591 | MARTINEZ MONTALVO, JORGE L. | Address on file | | | | | | | |
| 310592 | MARTINEZ MONTALVO, JUAN | Address on file | | | | | | | |
| 310593 | Martinez Montalvo, Juan J | Address on file | | | | | | | |
| 310594 | MARTINEZ MONTALVO, MAGDA | Address on file | | | | | | | |
| 310595 | MARTINEZ MONTALVO, MARIA M | Address on file | | | | | | | |
| 310597 | MARTINEZ MONTALVO, MARTA | Address on file | | | | | | | |
| 310598 | MARTINEZ MONTALVO, MILAGROS | Address on file | | | | | | | |
| 310599 | MARTINEZ MONTALVO, RAIMUNDO | Address on file | | | | | | | |
| 801435 | MARTINEZ MONTALVO, SANTA | Address on file | | | | | | | |
| 310600 | MARTINEZ MONTALVO, SANTA I | Address on file | | | | | | | |
| 1752906 | MARTINEZ MONTALVO, WANDA I | Address on file | | | | | | | |
| 1752906 | MARTINEZ MONTALVO, WANDA I | Address on file | | | | | | | |
| 310601 | MARTINEZ MONTALVO, WANDA I | Address on file | | | | | | | |
| 1768597 | Martinez Montalvo, Wanda I. | Address on file | | | | | | | |
| 1788860 | Martinez Montalvo, Wanda I | Address on file | | | | | | | |
| 310602 | MARTINEZ MONTALVO, YARA I. | Address on file | | | | | | | |
| 801437 | MARTINEZ MONTANEZ, BRENDA | Address on file | | | | | | | |
| 310603 | MARTINEZ MONTANEZ, HAYDEE | Address on file | | | | | | | |
| 310604 | MARTINEZ MONTANEZ, IVAN | Address on file | | | | | | | |
| 310605 | MARTINEZ MONTANEZ, JOSE | Address on file | | | | | | | |
| 310606 | MARTINEZ MONTANEZ, MIGUEL | Address on file | | | | | | | |
| 801438 | MARTINEZ MONTANEZ, MILITZA I | Address on file | | | | | | | |
| 310607 | MARTINEZ MONTANEZ, NATALIA | Address on file | | | | | | | |
| 310608 | MARTINEZ MONTANEZ, REINALDO | Address on file | | | | | | | |
| 801439 | MARTINEZ MONTANEZ, REINALDO | Address on file | | | | | | | |
| 310609 | Martinez Montanez, Salvador | Address on file | | | | | | | |
| 310610 | MARTINEZ MONTANEZ, SANDRA | Address on file | | | | | | | |
| 310611 | MARTINEZ MONTEMAYOR, MICHELLE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 310612 | MARTINEZ MONTERO, GUILLERMO | Address on file | | | | | | | |
| 310613 | MARTINEZ MONTERO, JOEL M. | Address on file | | | | | | | |
| 310614 | MARTINEZ MONTERO, JOHANA I | Address on file | | | | | | | |
| 310540 | MARTINEZ MONTERO, MIGUEL | Address on file | | | | | | | |
| 310615 | MARTINEZ MONTERO, OLVIN | Address on file | | | | | | | |
| 310616 | MARTINEZ MONTERO, PAULA | Address on file | | | | | | | |
| 310617 | MARTINEZ MONTERO, ROSA ARLEEN | Address on file | | | | | | | |
| 310618 | MARTINEZ MONTERO, TAMARA I | Address on file | | | | | | | |
| 310619 | MARTINEZ MONTERO, TANIA E | Address on file | | | | | | | |
| 310620 | MARTINEZ MONTES, JOSE D. | Address on file | | | | | | | |
| 310621 | MARTINEZ MONTES, JUAN | Address on file | | | | | | | |
| 310622 | MARTINEZ MONTES, LISSETTE | Address on file | | | | | | | |
| 310623 | MARTINEZ MONTES, MARISOL | Address on file | | | | | | | |
| 310624 | MARTINEZ MONTES, NELSON | Address on file | | | | | | | |
| 310625 | MARTINEZ MONTES, NYDIA M | Address on file | | | | | | | |
| 310626 | MARTINEZ MONTES, YOLANDA | Address on file | | | | | | | |
| 310627 | MARTINEZ MONTOYA, CARMEN E | Address on file | | | | | | | |
| 310628 | MARTINEZ MORA, ANA | Address on file | | | | | | | |
| 310629 | MARTINEZ MORALES, ALBERTO | Address on file | | | | | | | |
| 1257218 | MARTINEZ MORALES, ALEX | Address on file | | | | | | | |
| 310631 | MARTINEZ MORALES, ANGEL | Address on file | | | | | | | |
| 310632 | Martinez Morales, Angel R | Address on file | | | | | | | |
| 1550713 | Martinez Morales, Angel R | Address on file | | | | | | | |
| 310633 | MARTINEZ MORALES, AXEL A. | Address on file | | | | | | | |
| 310634 | MARTINEZ MORALES, BEATRICE | Address on file | | | | | | | |
| 310635 | MARTINEZ MORALES, BENITO | Address on file | | | | | | | |
| 310636 | MARTINEZ MORALES, BLANCA | Address on file | | | | | | | |
| 801440 | MARTINEZ MORALES, CARMELO | Address on file | | | | | | | |
| 801441 | MARTINEZ MORALES, CARMEN | Address on file | | | | | | | |
| 310638 | MARTINEZ MORALES, CARMEN L | Address on file | | | | | | | |
| 1949779 | Martinez Morales, Carmen M. | Address on file | | | | | | | |
| 310639 | MARTINEZ MORALES, CATALINA | Address on file | | | | | | | |
| 310640 | MARTINEZ MORALES, CECILIA | Address on file | | | | | | | |
| 801442 | MARTINEZ MORALES, DAMIRIS | Address on file | | | | | | | |
| 310641 | MARTINEZ MORALES, DAMIRIS I | Address on file | | | | | | | |
| 310642 | MARTINEZ MORALES, DANIEL | Address on file | | | | | | | |
| 310643 | MARTINEZ MORALES, DELMA Y | Address on file | | | | | | | |
| 801443 | MARTINEZ MORALES, DIMIRIS I | Address on file | | | | | | | |
| 1258708 | MARTINEZ MORALES, DORCAS | Address on file | | | | | | | |
| 310644 | MARTINEZ MORALES, EDWIN | Address on file | | | | | | | |
| 310646 | MARTINEZ MORALES, ELIDSABEL | Address on file | | | | | | | |
| 310647 | Martinez Morales, Eliezer | Address on file | | | | | | | |
| 310648 | MARTINEZ MORALES, ELIEZER | Address on file | | | | | | | |
| 310559 | MARTINEZ MORALES, ELIEZER | Address on file | | | | | | | |
| 310649 | MARTINEZ MORALES, ELINETTE | Address on file | | | | | | | |
| 310650 | MARTINEZ MORALES, ELISEO | Address on file | | | | | | | |
| 310651 | MARTINEZ MORALES, ELIZABETH | Address on file | | | | | | | |
| 310652 | MARTINEZ MORALES, ELVYN J. | Address on file | | | | | | | |
| 310653 | MARTINEZ MORALES, ELWOOD | Address on file | | | | | | | |
| 310654 | MARTINEZ MORALES, EMMA M. | Address on file | | | | | | | |
| 310655 | MARTINEZ MORALES, ERMELINDA | Address on file | | | | | | | |
| 310656 | MARTINEZ MORALES, EULOGIO | Address on file | | | | | | | |
| 310657 | MARTINEZ MORALES, FELIX | Address on file | | | | | | | |
| 801444 | MARTINEZ MORALES, GLADYS | Address on file | | | | | | | |
| 310659 | MARTINEZ MORALES, GLADYS | Address on file | | | | | | | |
| 310658 | MARTINEZ MORALES, GLADYS | Address on file | | | | | | | |
| 801445 | MARTINEZ MORALES, GRACE M | Address on file | | | | | | | |
| 310660 | MARTINEZ MORALES, GRISALIBELLE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 310661 | MARTINEZ MORALES, HECTOR | Address on file | | | | | | | |
| 310662 | Martinez Morales, Hector L. | Address on file | | | | | | | |
| 2119122 | MARTINEZ MORALES, HECTOR L. | Address on file | | | | | | | |
| 310663 | MARTINEZ MORALES, ILIA R | Address on file | | | | | | | |
| 1947860 | Martinez Morales, Ilia Rosa | PO Box 2257 | | | | Toa Baja | PR | 00951 | |
| 310664 | MARTINEZ MORALES, IRIS | Address on file | | | | | | | |
| 310666 | Martinez Morales, Iris M | Address on file | | | | | | | |
| 310665 | MARTINEZ MORALES, IRIS M | Address on file | | | | | | | |
| 1420483 | MARTINEZ MORALES, ISRAEL | JOHN DONATO OLIVENCIA | PO BOX 364522 | | | SAN JUAN | PR | 00936-4522 | |
| 1445258 | Martinez Morales, Israel | Address on file | | | | | | | |
| 310667 | MARTINEZ MORALES, ISRAELA | Address on file | | | | | | | |
| 310668 | MARTINEZ MORALES, IVAN | Address on file | | | | | | | |
| 310669 | MARTINEZ MORALES, IVAN | Address on file | | | | | | | |
| 310670 | MARTINEZ MORALES, IVONNE | Address on file | | | | | | | |
| 310671 | MARTINEZ MORALES, JAVIER | Address on file | | | | | | | |
| 310672 | MARTINEZ MORALES, JAVIER | Address on file | | | | | | | |
| 801446 | MARTINEZ MORALES, JIMMY | Address on file | | | | | | | |
| 310673 | MARTINEZ MORALES, JIMMY | Address on file | | | | | | | |
| 310674 | MARTINEZ MORALES, JINARY | Address on file | | | | | | | |
| 310675 | MARTINEZ MORALES, JOSE | Address on file | | | | | | | |
| 310676 | MARTINEZ MORALES, JOSE | Address on file | | | | | | | |
| 310677 | MARTINEZ MORALES, JOSE A | Address on file | | | | | | | |
| 310678 | MARTINEZ MORALES, JOSE L. | Address on file | | | | | | | |
| 310679 | MARTINEZ MORALES, JOSE S. | Address on file | | | | | | | |
| 310680 | MARTINEZ MORALES, JOSELYN | Address on file | | | | | | | |
| 310681 | MARTINEZ MORALES, JOSUE | Address on file | | | | | | | |
| 801447 | MARTINEZ MORALES, JULIO | Address on file | | | | | | | |
| 310682 | MARTINEZ MORALES, JULIO | Address on file | | | | | | | |
| 310683 | MARTINEZ MORALES, JULIO H | Address on file | | | | | | | |
| 310684 | MARTINEZ MORALES, KARLA | Address on file | | | | | | | |
| 310596 | MARTINEZ MORALES, KENNETH | Address on file | | | | | | | |
| 310685 | MARTINEZ MORALES, KETTY | Address on file | | | | | | | |
| 1937868 | MARTINEZ MORALES, KETTY de BA | Address on file | | | | | | | |
| 310686 | MARTINEZ MORALES, LEIDA | Address on file | | | | | | | |
| 310687 | MARTINEZ MORALES, LEONEL | Address on file | | | | | | | |
| 310688 | MARTINEZ MORALES, LUIS | Address on file | | | | | | | |
| 310689 | MARTINEZ MORALES, LUIS | Address on file | | | | | | | |
| 310690 | MARTINEZ MORALES, LUIS A | Address on file | | | | | | | |
| 310691 | MARTINEZ MORALES, LUZ M | Address on file | | | | | | | |
| 310692 | MARTINEZ MORALES, MARALIS | Address on file | | | | | | | |
| 310693 | MARTINEZ MORALES, MARGARITA | Address on file | | | | | | | |
| 310694 | MARTINEZ MORALES, MARIA A | Address on file | | | | | | | |
| 310695 | MARTINEZ MORALES, MARICARMEN | Address on file | | | | | | | |
| 310696 | MARTINEZ MORALES, MARIMIR | Address on file | | | | | | | |
| 310697 | MARTINEZ MORALES, MARTA M | Address on file | | | | | | | |
| 1897842 | MARTINEZ MORALES, MARTA MARIA | Address on file | | | | | | | |
| 1957037 | Martinez Morales, Marta Maria | Address on file | | | | | | | |
| 310699 | MARTINEZ MORALES, MICHELLE | Address on file | | | | | | | |
| 310700 | MARTINEZ MORALES, MILAGROS | Address on file | | | | | | | |
| 310701 | MARTINEZ MORALES, MILAGROS I | Address on file | | | | | | | |
| 310702 | MARTINEZ MORALES, MILITZA | Address on file | | | | | | | |
| 310704 | MARTINEZ MORALES, NEIDY | Address on file | | | | | | | |
| 310705 | MARTINEZ MORALES, NEIDY E. | Address on file | | | | | | | |
| 801448 | MARTINEZ MORALES, NEREIDA | Address on file | | | | | | | |
| 310706 | MARTINEZ MORALES, NITZA | Address on file | | | | | | | |
| 310707 | MARTINEZ MORALES, NITZA M. | Address on file | | | | | | | |
| 310708 | MARTINEZ MORALES, PEDRO | Address on file | | | | | | | |
| 310709 | MARTINEZ MORALES, RAFAEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3413 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 310710 | MARTINEZ MORALES, RAFAEL | Address on file | | | | | | | |
| 2141472 | Martinez Morales, Rafael | Address on file | | | | | | | |
| 310711 | Martinez Morales, Rafi | Address on file | | | | | | | |
| 310712 | MARTINEZ MORALES, RENE | Address on file | | | | | | | |
| 801449 | MARTINEZ MORALES, RENE | Address on file | | | | | | | |
| 1910485 | MARTINEZ MORALES, RENE | Address on file | | | | | | | |
| 310714 | MARTINEZ MORALES, RICARDO | Address on file | | | | | | | |
| 310715 | MARTINEZ MORALES, ROGELIO | Address on file | | | | | | | |
| 310716 | MARTINEZ MORALES, ROGELIO | Address on file | | | | | | | |
| 310717 | MARTINEZ MORALES, ROSA JULIA | Address on file | | | | | | | |
| 310718 | MARTINEZ MORALES, RUPERTO | Address on file | | | | | | | |
| 310719 | MARTINEZ MORALES, SERGIO | Address on file | | | | | | | |
| 2164908 | Martinez Morales, Simon | Address on file | | | | | | | |
| 310720 | MARTINEZ MORALES, SONIA | Address on file | | | | | | | |
| 310721 | MARTINEZ MORALES, VIANNEY | Address on file | | | | | | | |
| 310722 | MARTINEZ MORALES, VICTOR M | Address on file | | | | | | | |
| 310723 | MARTINEZ MORALES, WILLIAM | Address on file | | | | | | | |
| 853534 | MARTINEZ MORALES, YAHAIRA | Address on file | | | | | | | |
| 310724 | MARTINEZ MORALES, YAHAIRA | Address on file | | | | | | | |
| 310725 | MARTINEZ MORALES, YOLANDA | Address on file | | | | | | | |
| 1897058 | Martinez Morales, Yolanda | Address on file | | | | | | | |
| 310726 | MARTINEZ MORALES, YOLANDA | Address on file | | | | | | | |
| 1585039 | Martinez Moralez, Hector L. | Address on file | | | | | | | |
| 801450 | MARTINEZ MORAN, IVETTE | Address on file | | | | | | | |
| 1420484 | MARTINEZ MORAN, MANUEL | OLGA RUBIO | PO BOX 1395 | | | ARECIBO | PR | 00613-1395 | |
| 310727 | MARTINEZ MORAN, MANUEL | Address on file | | | | | | | |
| 310728 | MARTINEZ MORAN, NOEMI | Address on file | | | | | | | |
| 310730 | MARTINEZ MOREL, CAMELIA | Address on file | | | | | | | |
| 310729 | MARTINEZ MOREL, CAMELIA | Address on file | | | | | | | |
| 310731 | MARTINEZ MORELL, YAMIL | Address on file | | | | | | | |
| 310732 | MARTINEZ MORENO, ALBERTO | Address on file | | | | | | | |
| 310733 | MARTINEZ MORENO, TANIA M. | Address on file | | | | | | | |
| 1152115 | MARTINEZ MORENO, VIOLETA | Address on file | | | | | | | |
| 310734 | MARTINEZ MORENO, WANDA L | Address on file | | | | | | | |
| 310735 | MARTINEZ MORILLO, KELVIN | Address on file | | | | | | | |
| 310736 | MARTINEZ MORIS, SONIA N | Address on file | | | | | | | |
| 310737 | MARTINEZ MORONTA, MARIA DE LOURDES | Address on file | | | | | | | |
| 1549925 | Martinez Morri, Noelia | Address on file | | | | | | | |
| 310738 | MARTINEZ MOYA, ANGEL | Address on file | | | | | | | |
| 310739 | MARTINEZ MOYA, VICTOR | Address on file | | | | | | | |
| 310740 | MARTINEZ MOYET, LUIS A | Address on file | | | | | | | |
| 801451 | MARTINEZ MOYET, LUIS A | Address on file | | | | | | | |
| 310741 | MARTINEZ MOYETT, ELENA | Address on file | | | | | | | |
| 310742 | MARTINEZ MOYETT, ELENA | Address on file | | | | | | | |
| 310743 | MARTINEZ MOYETT, JACKELINE | Address on file | | | | | | | |
| 310744 | MARTINEZ MQRALES, ALEJANDRO | Address on file | | | | | | | |
| 310745 | MARTINEZ MUJICA, GIOVANNI | Address on file | | | | | | | |
| 310746 | MARTINEZ MUJICA, VICTOR | Address on file | | | | | | | |
| 310747 | MARTINEZ MULERO, LYDIA E. | Address on file | | | | | | | |
| 310748 | MARTINEZ MULERO, SOCORRO | Address on file | | | | | | | |
| 1815985 | Martinez Muniz , Teresa | Address on file | | | | | | | |
| 310750 | MARTINEZ MUNIZ, ABIGAIL | Address on file | | | | | | | |
| 310751 | MARTINEZ MUNIZ, ANTONIO | Address on file | | | | | | | |
| 801452 | MARTINEZ MUNIZ, ARNALDO | Address on file | | | | | | | |
| 310752 | MARTINEZ MUNIZ, ARNALDO I | Address on file | | | | | | | |
| 310753 | MARTINEZ MUNIZ, BLANCA I | Address on file | | | | | | | |
| 310754 | MARTINEZ MUNIZ, DOUGLAS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3414 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 310755 | MARTINEZ MUNIZ, GLENDALIZ | Address on file | | | | | | | |
| 310756 | MARTINEZ MUNIZ, ISMAEL | Address on file | | | | | | | |
| 310757 | MARTINEZ MUNIZ, JAIME | Address on file | | | | | | | |
| 310758 | MARTINEZ MUNIZ, JAVIER | Address on file | | | | | | | |
| 801454 | MARTINEZ MUNIZ, MARISELA | Address on file | | | | | | | |
| 801455 | MARTINEZ MUNIZ, MYRNA | Address on file | | | | | | | |
| 310759 | MARTINEZ MUNIZ, MYRNA | Address on file | | | | | | | |
| 1621268 | MARTINEZ MUNIZ, MYRNA M. | Address on file | | | | | | | |
| 310760 | MARTINEZ MUNIZ, RAMON C | Address on file | | | | | | | |
| 310761 | MARTINEZ MUNIZ, ROSA M | Address on file | | | | | | | |
| 801456 | MARTINEZ MUNIZ, ROSANI S | Address on file | | | | | | | |
| 310762 | MARTINEZ MUNIZ, TERESA | Address on file | | | | | | | |
| 310763 | MARTINEZ MUNIZ, VALERY | Address on file | | | | | | | |
| 310764 | MARTINEZ MUÑOZ MD, RAUL E | Address on file | | | | | | | |
| 310765 | MARTINEZ MUNOZ, ABIMALEC | Address on file | | | | | | | |
| 310766 | MARTINEZ MUNOZ, ALEXIS J. | Address on file | | | | | | | |
| 310767 | MARTINEZ MUNOZ, CARLOS | Address on file | | | | | | | |
| 310768 | MARTINEZ MUNOZ, CASSANDRA | Address on file | | | | | | | |
| 1424664 | MARTINEZ MUNOZ, EDGARDO | Address on file | | | | | | | |
| 1424668 | MARTINEZ MUNOZ, EDGARDO | Address on file | | | | | | | |
| 801457 | MARTINEZ MUNOZ, EDUARDO | Address on file | | | | | | | |
| 310771 | MARTINEZ MUNOZ, EDUARDO | Address on file | | | | | | | |
| 310772 | MARTINEZ MUNOZ, EVARISTO | Address on file | | | | | | | |
| 310773 | MARTINEZ MUNOZ, FERNANDO | Address on file | | | | | | | |
| 310774 | MARTINEZ MUNOZ, GILBERTO | Address on file | | | | | | | |
| 310775 | MARTINEZ MUNOZ, GLENDA L | Address on file | | | | | | | |
| 310776 | MARTINEZ MUNOZ, HECTOR | Address on file | | | | | | | |
| 310777 | MARTINEZ MUNOZ, HORI | Address on file | | | | | | | |
| 310778 | MARTINEZ MUNOZ, JOSE J. | Address on file | | | | | | | |
| 310779 | MARTINEZ MUNOZ, LUZ | Address on file | | | | | | | |
| 310780 | MARTINEZ MUNOZ, MARIA DEL | Address on file | | | | | | | |
| 310781 | MARTINEZ MUNOZ, MARIA DEL C | Address on file | | | | | | | |
| 310782 | MARTINEZ MUNOZ, VILMARIS | Address on file | | | | | | | |
| 310783 | MARTINEZ MUNOZ, WILSON | Address on file | | | | | | | |
| 853535 | MARTINEZ MUÑOZ,MARIA DEL C | Address on file | | | | | | | |
| 2097508 | MARTINEZ MURCELO, AIDA | Address on file | | | | | | | |
| 310784 | MARTINEZ MURCELO, AIDA L | Address on file | | | | | | | |
| 310785 | MARTINEZ MURCELO, AURELIO | Address on file | | | | | | | |
| 310786 | MARTINEZ MURCELO, HECTOR | Address on file | | | | | | | |
| 801458 | MARTINEZ MURIEL, DENISSE | Address on file | | | | | | | |
| 310787 | MARTINEZ MUSSENDEN, MARIA E | Address on file | | | | | | | |
| 310788 | MARTINEZ NADAL, JESUS | Address on file | | | | | | | |
| 310789 | MARTINEZ NARANJO, CHRISTIAN | Address on file | | | | | | | |
| 310790 | MARTINEZ NARVAEZ, JOSE | Address on file | | | | | | | |
| 310791 | MARTINEZ NARVAEZ, NEYSHKA | Address on file | | | | | | | |
| 310793 | MARTINEZ NARVAEZ, VICTOR | Address on file | | | | | | | |
| 310794 | MARTINEZ NATAL, CARMEN G | Address on file | | | | | | | |
| 310795 | MARTINEZ NATAL, ISRAEL | Address on file | | | | | | | |
| 310796 | MARTINEZ NATAL, LUZ I | Address on file | | | | | | | |
| 1852064 | Martinez Natal, Maria I | Address on file | | | | | | | |
| 310797 | MARTINEZ NATAL, MARIA I. | Address on file | | | | | | | |
| 1862844 | Martinez Natal, Maria I. | Address on file | | | | | | | |
| 310799 | MARTINEZ NATAL, PEDRO M | Address on file | | | | | | | |
| 310801 | MARTINEZ NATAL, RICARDO | Address on file | | | | | | | |
| 310800 | Martinez Natal, Ricardo | Address on file | | | | | | | |
| 310802 | MARTINEZ NATAL, RUBY | Address on file | | | | | | | |
| 310803 | MARTINEZ NATAL, TOMAS | Address on file | | | | | | | |
| 801460 | MARTINEZ NATER, AIDA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 310804 | MARTINEZ NATER, AIDA G | Address on file | | | | | | | |
| 310805 | MARTINEZ NAVARRO, DANNY | Address on file | | | | | | | |
| 801461 | MARTINEZ NAVARRO, DOLORES | Address on file | | | | | | | |
| 310807 | MARTINEZ NAVARRO, EDGARDO | Address on file | | | | | | | |
| 310808 | MARTINEZ NAVARRO, FRANK | Address on file | | | | | | | |
| 310809 | MARTINEZ NAVARRO, HUGO | Address on file | | | | | | | |
| 310810 | MARTINEZ NAVARRO, JOEL | Address on file | | | | | | | |
| 801462 | MARTINEZ NAVARRO, MARIA DE LOS A | Address on file | | | | | | | |
| 310792 | MARTINEZ NAVARRO, ORLANDO | Address on file | | | | | | | |
| 310811 | MARTINEZ NAVEDO, ALEXIS | Address on file | | | | | | | |
| 310812 | MARTINEZ NAVEDO, ANGEL | Address on file | | | | | | | |
| 310813 | MARTINEZ NAVEDO, HECTOR ANTONIO | Address on file | | | | | | | |
| 310814 | MARTINEZ NAVEDO, LUIS | Address on file | | | | | | | |
| 310815 | MARTINEZ NAZARIO, CARMEN I | Address on file | | | | | | | |
| 310816 | MARTINEZ NAZARIO, EDGARDO | Address on file | | | | | | | |
| 1425452 | MARTINEZ NAZARIO, ELIUT | Address on file | | | | | | | |
| 310818 | MARTINEZ NAZARIO, ELIUT | Address on file | | | | | | | |
| 310819 | MARTINEZ NAZARIO, GEORGINA | Address on file | | | | | | | |
| 310820 | MARTINEZ NAZARIO, JESUS M | Address on file | | | | | | | |
| 310821 | MARTINEZ NAZARIO, JOSE | Address on file | | | | | | | |
| 310822 | MARTINEZ NAZARIO, LISANDRA | Address on file | | | | | | | |
| 310823 | MARTINEZ NAZARIO, MIGUEL | Address on file | | | | | | | |
| 310824 | MARTINEZ NAZARIO, ROSA M. | Address on file | | | | | | | |
| 2218598 | Martinez Nazario, Rosa M. | Address on file | | | | | | | |
| 310825 | MARTINEZ NAZARIO, RUBEN | Address on file | | | | | | | |
| 801464 | MARTINEZ NAZARIO, TANIES | Address on file | | | | | | | |
| 310826 | MARTINEZ NAZARIO, TANIES Y | Address on file | | | | | | | |
| 310829 | MARTINEZ NEGRON, ADABEL | Address on file | | | | | | | |
| 2053029 | Martinez Negron, Adabel | Address on file | | | | | | | |
| 801465 | MARTINEZ NEGRON, AIDA | Address on file | | | | | | | |
| 310830 | MARTINEZ NEGRON, AIDA | Address on file | | | | | | | |
| 1492869 | Martinez Negron, Aida L. | Address on file | | | | | | | |
| 310831 | MARTINEZ NEGRON, ANA O | Address on file | | | | | | | |
| 310832 | MARTINEZ NEGRON, ANGEL M | Address on file | | | | | | | |
| 310833 | MARTINEZ NEGRON, ANNETTE | Address on file | | | | | | | |
| 801466 | MARTINEZ NEGRON, CARMEN | Address on file | | | | | | | |
| 2053196 | Martinez Negron, Carmen J. | Address on file | | | | | | | |
| 310835 | MARTINEZ NEGRON, CARMEN Z | Address on file | | | | | | | |
| 1862660 | Martinez Negron, Carmen Z. | Address on file | | | | | | | |
| 310836 | MARTINEZ NEGRON, EDGAR | Address on file | | | | | | | |
| 310837 | MARTINEZ NEGRON, ERICA | Address on file | | | | | | | |
| 801467 | MARTINEZ NEGRON, ERLENE | Address on file | | | | | | | |
| 801468 | MARTINEZ NEGRON, ERLENE I | Address on file | | | | | | | |
| 310838 | MARTINEZ NEGRON, ERLENE I | Address on file | | | | | | | |
| 1942184 | MARTINEZ NEGRON, ERNESTO L. | Address on file | | | | | | | |
| 310840 | MARTINEZ NEGRON, ESTHER | Address on file | | | | | | | |
| 310841 | MARTINEZ NEGRON, EVANGELINA | Address on file | | | | | | | |
| 310842 | Martinez Negron, Frederick | Address on file | | | | | | | |
| 1420485 | MARTINEZ NEGRON, GILBERTO | EVELYN LOPEZ | PMB 1263 PO BOX 6400 | | | CAYEY | PR | 00737 | |
| 310843 | MARTINEZ NEGRON, GILBERTO | Address on file | | | | | | | |
| 310844 | MARTINEZ NEGRON, GLORIMARY | Address on file | | | | | | | |
| 310845 | MARTINEZ NEGRON, IRMA M | Address on file | | | | | | | |
| 310846 | MARTINEZ NEGRON, IRMA M | Address on file | | | | | | | |
| 1976126 | Martinez Negron, Irma M. | Address on file | | | | | | | |
| 310848 | MARTINEZ NEGRON, JACKELINE | HARRY ANDUZE MONTAÑO | AVE FERNANDEZ JUNCOS 1454 | | | SAN JUAN | PR | 00909 | |
| 310849 | MARTINEZ NEGRON, JACKELINE | JOSE A MORALES BOSCIO | AVE FERNANDEZ JUNCOS 1454 | | | SAN JUAN | PR | 00909 | |
| 310851 | MARTINEZ NEGRON, JACKELINE | VICTOR RAMOS RODRIGUEZ | PMB 783 AVE WINSTON CHURCHILL 138 | | | SAN JUAN | PR | 00926 | |
| 310847 | MARTINEZ NEGRON, JACKELINE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 310852 | MARTINEZ NEGRON, JOSE | Address on file | | | | | | | |
| 310853 | MARTINEZ NEGRON, JOSE | Address on file | | | | | | | |
| 310854 | MARTINEZ NEGRON, JOSE L. | Address on file | | | | | | | |
| 310855 | MARTINEZ NEGRON, LUIS | Address on file | | | | | | | |
| 1981646 | Martinez Negron, Magda I | Address on file | | | | | | | |
| 310856 | MARTINEZ NEGRON, MAGDA I | Address on file | | | | | | | |
| 2053701 | Martinez Negron, Magda L. | Address on file | | | | | | | |
| 801469 | MARTINEZ NEGRON, MARIA | Address on file | | | | | | | |
| 310857 | MARTINEZ NEGRON, MARILYN | Address on file | | | | | | | |
| 310858 | Martinez Negron, Marvin D. | Address on file | | | | | | | |
| 310859 | MARTINEZ NEGRON, MERCEDES | Address on file | | | | | | | |
| 310860 | MARTINEZ NEGRON, MIRANY | Address on file | | | | | | | |
| 2179254 | Martinez Negron, Nestor Ivan | Address on file | | | | | | | |
| 310861 | MARTINEZ NEGRON, NORBERTO | Address on file | | | | | | | |
| 310862 | MARTINEZ NEGRON, NORMA | Address on file | | | | | | | |
| 310863 | MARTINEZ NEGRON, PEDRO R | Address on file | | | | | | | |
| 310864 | MARTINEZ NEGRON, RAFAEL | Address on file | | | | | | | |
| 310865 | MARTINEZ NEGRON, RAMON | Address on file | | | | | | | |
| 310866 | MARTINEZ NEGRON, ROBERTO | Address on file | | | | | | | |
| 801470 | MARTINEZ NEGRON, ROBERTO | Address on file | | | | | | | |
| 310868 | MARTINEZ NEGRON, RODOLFO | Address on file | | | | | | | |
| 310867 | Martinez Negron, Rodolfo | Address on file | | | | | | | |
| 1855471 | Martinez Negron, Samarys | Address on file | | | | | | | |
| 310869 | MARTINEZ NEGRON, SAMARYS | Address on file | | | | | | | |
| 801471 | MARTINEZ NEGRON, SANDRA E | Address on file | | | | | | | |
| 310870 | MARTINEZ NEGRON, SHERLEY | Address on file | | | | | | | |
| 310871 | MARTINEZ NEGRON, SONIA | Address on file | | | | | | | |
| 2133098 | Martinez Negron, Victor | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1651706 | Martinez Negron, Victor | Address on file | | | | | | | |
| 310872 | MARTINEZ NEGRON, VICTOR | Address on file | | | | | | | |
| 310873 | MARTINEZ NEGRON, VIGDALIA | Address on file | | | | | | | |
| 310874 | MARTINEZ NEGRON, VIRGINIA | Address on file | | | | | | | |
| 1906044 | Martinez Nereida, Negron | Address on file | | | | | | | |
| 310875 | MARTINEZ NERIS, LORRAINE | Address on file | | | | | | | |
| 310876 | MARTINEZ NEVAREZ, BLAS | Address on file | | | | | | | |
| 310877 | MARTINEZ NEVEDO, HECTOR L | Address on file | | | | | | | |
| 310878 | MARTINEZ NIEVES, ADA | Address on file | | | | | | | |
| 310879 | MARTINEZ NIEVES, AIDA | Address on file | | | | | | | |
| 310880 | MARTINEZ NIEVES, BEATRIZ | Address on file | | | | | | | |
| 801473 | MARTINEZ NIEVES, CARMELO | Address on file | | | | | | | |
| 310881 | MARTINEZ NIEVES, CARMELO | Address on file | | | | | | | |
| 310882 | MARTINEZ NIEVES, EDDIE | Address on file | | | | | | | |
| 310883 | MARTINEZ NIEVES, ENRIQUE | Address on file | | | | | | | |
| 310884 | MARTINEZ NIEVES, ERIC | Address on file | | | | | | | |
| 310885 | MARTINEZ NIEVES, EVELYN | Address on file | | | | | | | |
| 310886 | MARTINEZ NIEVES, GILBERTO | Address on file | | | | | | | |
| 801474 | MARTINEZ NIEVES, GLORIA | Address on file | | | | | | | |
| 310887 | MARTINEZ NIEVES, GLORIA E | Address on file | | | | | | | |
| 801475 | MARTINEZ NIEVES, GLORIVEE | Address on file | | | | | | | |
| 310888 | MARTINEZ NIEVES, HECTOR | Address on file | | | | | | | |
| 310889 | MARTINEZ NIEVES, JAIME | Address on file | | | | | | | |
| 310890 | MARTINEZ NIEVES, JOSE | Address on file | | | | | | | |
| 2160087 | Martinez Nieves, Jose Juan | Address on file | | | | | | | |
| 1749900 | Martinez Nieves, Jose L. | Address on file | | | | | | | |
| 310891 | MARTINEZ NIEVES, JOSE M | Address on file | | | | | | | |
| 310892 | MARTINEZ NIEVES, JOSE RAFAEL | Address on file | | | | | | | |
| 310893 | MARTINEZ NIEVES, JUAN A | Address on file | | | | | | | |
| 310894 | MARTINEZ NIEVES, JUAN F | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3417 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 310895 | MARTINEZ NIEVES, JULIA Y | Address on file | | | | | | | |
| 310896 | MARTINEZ NIEVES, KATHIA | Address on file | | | | | | | |
| 310897 | Martinez Nieves, Lawrence | Address on file | | | | | | | |
| 310898 | MARTINEZ NIEVES, LEONIDES | Address on file | | | | | | | |
| 310899 | MARTINEZ NIEVES, LINNETTE | Address on file | | | | | | | |
| 310900 | MARTINEZ NIEVES, LINZABELL L | Address on file | | | | | | | |
| 801476 | MARTINEZ NIEVES, LORIELLY | Address on file | | | | | | | |
| 310901 | MARTINEZ NIEVES, LORIELLY | Address on file | | | | | | | |
| 310902 | MARTINEZ NIEVES, LUIS | Address on file | | | | | | | |
| 2149509 | Martinez Nieves, Luis Alfonso | Address on file | | | | | | | |
| 310903 | MARTINEZ NIEVES, LUIS N | Address on file | | | | | | | |
| 310904 | MARTINEZ NIEVES, LUZ | Address on file | | | | | | | |
| 310905 | MARTINEZ NIEVES, MARAIDA | Address on file | | | | | | | |
| 801477 | MARTINEZ NIEVES, MARIA A | Address on file | | | | | | | |
| 310907 | MARTINEZ NIEVES, MARIA DEL C. | Address on file | | | | | | | |
| 310908 | MARTINEZ NIEVES, MARIA E. | Address on file | | | | | | | |
| 310909 | MARTINEZ NIEVES, MARIA V | Address on file | | | | | | | |
| 310910 | MARTINEZ NIEVES, MARILYN | Address on file | | | | | | | |
| 310911 | MARTINEZ NIEVES, MARJORIE | Address on file | | | | | | | |
| 310912 | MARTINEZ NIEVES, MIREYA | Address on file | | | | | | | |
| 801478 | MARTINEZ NIEVES, MONICA | Address on file | | | | | | | |
| 310913 | MARTINEZ NIEVES, MONICA | Address on file | | | | | | | |
| 310914 | MARTINEZ NIEVES, NEREIDA | Address on file | | | | | | | |
| 310915 | MARTINEZ NIEVES, OMAR | Address on file | | | | | | | |
| 310916 | MARTINEZ NIEVES, OSCAR | Address on file | | | | | | | |
| 2016021 | MARTINEZ NIEVES, PROVIDENCIA | Address on file | | | | | | | |
| 310917 | MARTINEZ NIEVES, RAMON | Address on file | | | | | | | |
| 310918 | MARTINEZ NIEVES, REINALDO | Address on file | | | | | | | |
| 310919 | Martinez Nieves, Rey I. | Address on file | | | | | | | |
| 310920 | MARTINEZ NIEVES, RICHARD | Address on file | | | | | | | |
| 310921 | MARTINEZ NIEVES, ROBERTO | Address on file | | | | | | | |
| 310922 | MARTINEZ NIEVES, ROCIO | Address on file | | | | | | | |
| 310923 | MARTINEZ NIEVES, RUBEN A | Address on file | | | | | | | |
| 310924 | Martinez Nieves, Sugehi | Address on file | | | | | | | |
| 310925 | MARTINEZ NIEVES, TATIANA | Address on file | | | | | | | |
| 801479 | MARTINEZ NOGUEZ, ZULEIKA | Address on file | | | | | | | |
| 310926 | MARTINEZ NOVOA, RUTH | Address on file | | | | | | | |
| 310927 | MARTINEZ NUNEZ, CARMEN L | Address on file | | | | | | | |
| 310928 | MARTINEZ NUNEZ, IBRAHIM | Address on file | | | | | | | |
| 1420487 | MARTÍNEZ NÚÑEZ, IBRAHIM A. | MIGUEL A. OLMEDO OTERO | PMB 914 #138 AVE. WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 2134829 | Martinez Nunez, Jacqueline | Address on file | | | | | | | |
| 310930 | MARTINEZ NUNEZ, MARIA S | Address on file | | | | | | | |
| 310931 | MARTINEZ NUNEZ, MARITZA | Address on file | | | | | | | |
| 1628907 | Martinez Nunez, Massiel | Address on file | | | | | | | |
| 310932 | MARTINEZ NUNEZ, MASSIEL A | Address on file | | | | | | | |
| 310933 | MARTINEZ NUNEZ, MODESTO | Address on file | | | | | | | |
| 310934 | MARTINEZ NUNEZ, RAFAEL | Address on file | | | | | | | |
| 310935 | MARTINEZ NUNEZ, RAFAEL | Address on file | | | | | | | |
| 310936 | MARTINEZ NUNEZ, VIANKA | Address on file | | | | | | | |
| 310937 | MARTINEZ NUNEZ, YENNI A | Address on file | | | | | | | |
| 310938 | MARTINEZ O NEILL, SARA | Address on file | | | | | | | |
| 310939 | MARTINEZ OCASIO, ANGEL | Address on file | | | | | | | |
| 310940 | MARTINEZ OCASIO, CARLOS E. | Address on file | | | | | | | |
| 310941 | MARTINEZ OCASIO, CHEILA Y. | Address on file | | | | | | | |
| 310942 | MARTINEZ OCASIO, DAISY | Address on file | | | | | | | |
| 310943 | MARTINEZ OCASIO, GRISSELLE | Address on file | | | | | | | |
| 310944 | MARTINEZ OCASIO, IRMARYS | Address on file | | | | | | | |
| 310945 | MARTINEZ OCASIO, IVETTE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3418 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2163237 | Martinez Ocasio, Jacqueline | Address on file | | | | | | | |
| 310946 | MARTINEZ OCASIO, JANET | Address on file | | | | | | | |
| 310947 | MARTINEZ OCASIO, JANET | Address on file | | | | | | | |
| 310948 | Martinez Ocasio, Jose | Address on file | | | | | | | |
| 310949 | MARTINEZ OCASIO, LILLIAM | Address on file | | | | | | | |
| 310950 | MARTINEZ OCASIO, LUIS | Address on file | | | | | | | |
| 801481 | MARTINEZ OCASIO, MARILYN | Address on file | | | | | | | |
| 310951 | MARTINEZ OCASIO, MIGDALIA | Address on file | | | | | | | |
| 310952 | MARTINEZ OCASIO, NANCY | Address on file | | | | | | | |
| 310953 | MARTINEZ OCASIO, PATRICIA | Address on file | | | | | | | |
| 310954 | MARTINEZ OCASIO, RAFAEL | Address on file | | | | | | | |
| 310955 | MARTINEZ OCASIO, RAFAEL I | Address on file | | | | | | | |
| 310956 | MARTINEZ OCASIO, RICARDO | Address on file | | | | | | | |
| 310957 | MARTINEZ OCASIO, ROSA | Address on file | | | | | | | |
| 801482 | MARTINEZ OCASIO, ROSA | Address on file | | | | | | | |
| 310958 | MARTINEZ OCASIO, ROSA E | Address on file | | | | | | | |
| 310959 | MARTINEZ OCASIO, SIGFREDO A | Address on file | | | | | | | |
| 1740323 | Martinez Ocasio, Sigfredo A. | Address on file | | | | | | | |
| 1912514 | MARTINEZ OCASIO, SIGFREDO A. | Address on file | | | | | | | |
| 310960 | MARTINEZ OCASIO, VALERY D | Address on file | | | | | | | |
| 717871 | MARTINEZ ODELL & CALABRIA | PO BOX 190998 | | | | SAN JUAN | PR | 00919-0998 | |
| 717872 | MARTINEZ ODELL Y CALABRIA | PO BOX 998 | | | | HATO REY | PR | 00919-0998 | |
| 310961 | MARTINEZ OJEDA, ANGEL | Address on file | | | | | | | |
| 801483 | MARTINEZ OJEDA, DARLENNE | Address on file | | | | | | | |
| 1650513 | Martinez Ojeda, Nancy | Address on file | | | | | | | |
| 2128099 | Martinez Ojeda, Sherelys | Address on file | | | | | | | |
| 310962 | MARTINEZ OJEDA, SHERELYS | Address on file | | | | | | | |
| 310963 | MARTINEZ OJEDA, VICENTE | Address on file | | | | | | | |
| 310964 | MARTINEZ OLIVARES, MELODY | Address on file | | | | | | | |
| 310965 | MARTINEZ OLIVENCIA, JAVIER | Address on file | | | | | | | |
| 310966 | Martinez Olivencia, Jose R | Address on file | | | | | | | |
| 310967 | MARTINEZ OLIVENCIA, MARIA M | Address on file | | | | | | | |
| 310968 | MARTINEZ OLIVENCIA, MILDRED | Address on file | | | | | | | |
| 310969 | MARTINEZ OLIVENCIA, SALLY E | Address on file | | | | | | | |
| 801484 | MARTINEZ OLIVENCIA, SONIA | Address on file | | | | | | | |
| 310970 | MARTINEZ OLIVENCIA, SONIA M | Address on file | | | | | | | |
| 1758648 | Martinez Olivencia, Sonia Maritza | Address on file | | | | | | | |
| 1810265 | Martinez Olivencia, Sonia Maritza | Address on file | | | | | | | |
| 2180135 | Martinez Oliver, Fabian | Munoz Rivera #7 | | | | Lares | PR | 00669-2424 | |
| 310971 | MARTINEZ OLIVER, GLADYS | Address on file | | | | | | | |
| 310972 | MARTINEZ OLIVERA, EFRAIN | Address on file | | | | | | | |
| 310973 | MARTINEZ OLIVERA, GABRIEL | Address on file | | | | | | | |
| 310974 | MARTINEZ OLIVERAS MD, FELIX | Address on file | | | | | | | |
| 310975 | MARTINEZ OLIVERAS MD, ROSALYN | Address on file | | | | | | | |
| 310976 | MARTINEZ OLIVERAS, ADA E | Address on file | | | | | | | |
| 310977 | MARTINEZ OLIVERAS, ALEXIS | Address on file | | | | | | | |
| 310978 | MARTINEZ OLIVERAS, AURORA | Address on file | | | | | | | |
| 310979 | MARTINEZ OLIVERAS, BENJAMIN | Address on file | | | | | | | |
| 310980 | MARTINEZ OLIVERAS, BENJAMIN | Address on file | | | | | | | |
| 310981 | MARTINEZ OLIVERAS, FELIX | Address on file | | | | | | | |
| 310982 | MARTINEZ OLIVERAS, HANNA | Address on file | | | | | | | |
| 310983 | MARTINEZ OLIVERAS, JOSE A | Address on file | | | | | | | |
| 310984 | MARTINEZ OLIVERAS, KAYRA | Address on file | | | | | | | |
| 310985 | MARTINEZ OLIVERAS, LOURDES | Address on file | | | | | | | |
| 310986 | MARTINEZ OLIVIERI MD, ROSELYNN | Address on file | | | | | | | |
| 310987 | Martinez Olivieri, Miguel A | Address on file | | | | | | | |
| 310988 | MARTINEZ OLIVIERI, ROSELYN | Address on file | | | | | | | |
| 310989 | MARTINEZ OLIVO, CARMELO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3419 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 310990 | MARTINEZ OLIVO, DORA IRIS | Address on file | | | | | | | |
| 310991 | MARTINEZ OLIVO, LUIS RAFAEL | Address on file | | | | | | | |
| 801485 | MARTINEZ OLIVO, SONIA | Address on file | | | | | | | |
| 801486 | MARTINEZ OLIVO, SONIA I | Address on file | | | | | | | |
| 310992 | MARTINEZ OLIVO, SONIA I. | Address on file | | | | | | | |
| 310993 | MARTINEZ OLMEDA, CARLOS | Address on file | | | | | | | |
| 310994 | MARTINEZ OLMEDA, ILEANA | Address on file | | | | | | | |
| 310995 | MARTINEZ OLMEDA, MAGDALENA | Address on file | | | | | | | |
| 310995 | MARTINEZ OLMEDA, MAGDALENA | Address on file | | | | | | | |
| 310996 | Martinez Olmeda, Olben | Address on file | | | | | | | |
| 310997 | MARTINEZ OLMEDA, OSCAR | Address on file | | | | | | | |
| 310998 | MARTINEZ OLMEDA, PEDRO | Address on file | | | | | | | |
| 310999 | MARTINEZ OLMEDO, CESAR | Address on file | | | | | | | |
| 311000 | MARTINEZ OLMEDO, CESAR GERARDO | Address on file | | | | | | | |
| 311001 | MARTINEZ OLMEDO, JOSE J | Address on file | | | | | | | |
| 2105961 | Martinez Olmedo, Margarita | Address on file | | | | | | | |
| 311002 | MARTINEZ OLMEDO, MARGARITA | Address on file | | | | | | | |
| 801487 | MARTINEZ OLMEDO, MARGARITA | Address on file | | | | | | | |
| 311003 | MARTINEZ OLMO, ANGEL | Address on file | | | | | | | |
| 311004 | MARTINEZ OLMO, CARLOS | Address on file | | | | | | | |
| 311005 | MARTINEZ OLMO, LIZETTE | Address on file | | | | | | | |
| 311006 | MARTINEZ OLMO, NEIDA | Address on file | | | | | | | |
| 311007 | MARTINEZ O'NEILL, ROSA M. | Address on file | | | | | | | |
| 311008 | MARTINEZ OPIO, ELMI R. | Address on file | | | | | | | |
| 801488 | MARTINEZ OPPENHEIMER, JISELL | Address on file | | | | | | | |
| 311009 | Martinez Oquendo, Delma | Address on file | | | | | | | |
| 311010 | MARTINEZ OQUENDO, MARIBEL | Address on file | | | | | | | |
| 311011 | MARTINEZ ORABONA, ROXANNA | Address on file | | | | | | | |
| 311012 | MARTINEZ ORAMA, ANA | Address on file | | | | | | | |
| 311013 | MARTINEZ ORELLANA, LINDA | Address on file | | | | | | | |
| 311014 | MARTINEZ ORELLANA, RUTH | Address on file | | | | | | | |
| 311015 | MARTINEZ ORELLANO, ALLEN | Address on file | | | | | | | |
| 311016 | Martinez Orengo, Eva N. | Address on file | | | | | | | |
| 311017 | Martinez Orengo, Isael | Address on file | | | | | | | |
| 311018 | MARTINEZ ORENGO, ISAEL | Address on file | | | | | | | |
| 311019 | MARTINEZ OROPEZA, MONICA | Address on file | | | | | | | |
| 311020 | MARTINEZ OROPEZA,MONICA | Address on file | | | | | | | |
| 311021 | MARTINEZ OROZCO, AUREA | Address on file | | | | | | | |
| 1425453 | MARTINEZ OROZCO, ROBERTO | Address on file | | | | | | | |
| 311023 | MARTINEZ ORRACA MD, JUAN J | Address on file | | | | | | | |
| 311024 | MARTINEZ ORRACA, CARLOS R | Address on file | | | | | | | |
| 1811963 | Martinez Orsini, Aida | Address on file | | | | | | | |
| 2063778 | Martinez Orta, Julio | Address on file | | | | | | | |
| 1556249 | Martinez Orta, Julio | Address on file | | | | | | | |
| 311025 | MARTINEZ ORTA, JULIO | Address on file | | | | | | | |
| 801489 | MARTINEZ ORTA, MAGDALIA | Address on file | | | | | | | |
| 311027 | MARTINEZ ORTEGA, GILDA I | Address on file | | | | | | | |
| 311028 | MARTINEZ ORTEGA, LUIS A | Address on file | | | | | | | |
| 311029 | MARTINEZ ORTEGA, LUZ | Address on file | | | | | | | |
| 311030 | MARTINEZ ORTEGA, MARLENE I | Address on file | | | | | | | |
| 311031 | MARTINEZ ORTEGA, MARTA A. | Address on file | | | | | | | |
| 311032 | MARTINEZ ORTEGA, MILAGROS | Address on file | | | | | | | |
| 801490 | MARTINEZ ORTEGA, ROSA L | Address on file | | | | | | | |
| 311033 | MARTINEZ ORTEGA, ROSA L | Address on file | | | | | | | |
| 1614009 | Martinez Ortega, Rosa L | Address on file | | | | | | | |
| 311034 | MARTINEZ ORTEGA, ROSALINA | Address on file | | | | | | | |
| 311035 | MARTINEZ ORTEGA, SHEILA | Address on file | | | | | | | |
| 311036 | MARTINEZ ORTEGA, YVETTE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3420 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1740750 | MARTINEZ ORTIZ , CELIANN | Address on file | | | | | | | |
| 2117174 | MARTINEZ ORTIZ , MARIA A. | Address on file | | | | | | | |
| 1723112 | Martinez Ortiz , Mayra Del C. | Address on file | | | | | | | |
| 311037 | MARTINEZ ORTIZ MD, MANOLO | Address on file | | | | | | | |
| 311038 | MARTINEZ ORTIZ, ADALGISA | Address on file | | | | | | | |
| 311039 | MARTINEZ ORTIZ, AIDA | Address on file | | | | | | | |
| 311040 | MARTINEZ ORTIZ, AIDA L | Address on file | | | | | | | |
| 311041 | MARTINEZ ORTIZ, ALBERTO | Address on file | | | | | | | |
| 2154984 | Martinez Ortiz, Alberto | Address on file | | | | | | | |
| 1944250 | Martinez Ortiz, Alexis | Address on file | | | | | | | |
| 2096931 | Martinez Ortiz, Alexis | Address on file | | | | | | | |
| 311043 | MARTINEZ ORTIZ, ALEXIS | Address on file | | | | | | | |
| 311042 | Martinez Ortiz, Alexis | Address on file | | | | | | | |
| 311044 | MARTINEZ ORTIZ, ALFREDO | Address on file | | | | | | | |
| 311045 | MARTINEZ ORTIZ, AMILCAR | Address on file | | | | | | | |
| 311046 | MARTINEZ ORTIZ, ANA I | Address on file | | | | | | | |
| 801491 | MARTINEZ ORTIZ, ANACELI | Address on file | | | | | | | |
| 311047 | MARTINEZ ORTIZ, ANAID | Address on file | | | | | | | |
| 801492 | MARTINEZ ORTIZ, ANAID | Address on file | | | | | | | |
| 801493 | MARTINEZ ORTIZ, ANAID | Address on file | | | | | | | |
| 311048 | MARTINEZ ORTIZ, ANGEL | Address on file | | | | | | | |
| 311049 | MARTINEZ ORTIZ, ANGEL | Address on file | | | | | | | |
| 311050 | MARTINEZ ORTIZ, ANGEL | Address on file | | | | | | | |
| 311051 | MARTINEZ ORTIZ, ANGELA | Address on file | | | | | | | |
| 311052 | MARTINEZ ORTIZ, ANGELA E. | Address on file | | | | | | | |
| 801494 | MARTINEZ ORTIZ, ANGELO | Address on file | | | | | | | |
| 311053 | MARTINEZ ORTIZ, ANTHONY | Address on file | | | | | | | |
| 311054 | MARTINEZ ORTIZ, ANTHONY | Address on file | | | | | | | |
| 311055 | MARTINEZ ORTIZ, ANTONIO | Address on file | | | | | | | |
| 311056 | MARTINEZ ORTIZ, ANTONIO | Address on file | | | | | | | |
| 801495 | MARTINEZ ORTIZ, ANTONIO | Address on file | | | | | | | |
| 311057 | MARTINEZ ORTIZ, ARELYS | Address on file | | | | | | | |
| 311058 | MARTINEZ ORTIZ, ATILANO | Address on file | | | | | | | |
| 311059 | MARTINEZ ORTIZ, BRENDA | Address on file | | | | | | | |
| 311060 | MARTINEZ ORTIZ, BRENDA L | Address on file | | | | | | | |
| 2050378 | MARTINEZ ORTIZ, BRENDA L. | Address on file | | | | | | | |
| 311061 | MARTINEZ ORTIZ, BRIAN | Address on file | | | | | | | |
| 1651618 | MARTINEZ ORTIZ, CARLOS | Address on file | | | | | | | |
| 1738365 | Martinez Ortiz, Carlos | Address on file | | | | | | | |
| 311062 | MARTINEZ ORTIZ, CARLOS | Address on file | | | | | | | |
| 1796687 | Martinez Ortiz, Carlos J. | Address on file | | | | | | | |
| 1796687 | Martinez Ortiz, Carlos J. | Address on file | | | | | | | |
| 801498 | MARTINEZ ORTIZ, CARMEN | Address on file | | | | | | | |
| 801499 | MARTINEZ ORTIZ, CARMEN | Address on file | | | | | | | |
| 311063 | MARTINEZ ORTIZ, CARMEN J | Address on file | | | | | | | |
| 311065 | MARTINEZ ORTIZ, CARMEN L | Address on file | | | | | | | |
| 311066 | MARTINEZ ORTIZ, CARMEN S | Address on file | | | | | | | |
| 311067 | MARTINEZ ORTIZ, CARMEN Z. | Address on file | | | | | | | |
| 801500 | MARTINEZ ORTIZ, CELIANN | Address on file | | | | | | | |
| 801501 | MARTINEZ ORTIZ, CELIANN | Address on file | | | | | | | |
| 311069 | MARTINEZ ORTIZ, CELINES | Address on file | | | | | | | |
| 311070 | MARTINEZ ORTIZ, CELIVETTE | Address on file | | | | | | | |
| 853536 | MARTINEZ ORTIZ, CELIVETTE | Address on file | | | | | | | |
| 801502 | MARTINEZ ORTIZ, CESAR | Address on file | | | | | | | |
| 311071 | MARTINEZ ORTIZ, CLARIBEL | Address on file | | | | | | | |
| 853537 | MARTINEZ ORTIZ, CLARIBEL | Address on file | | | | | | | |
| 311072 | MARTINEZ ORTIZ, CLARITZA | Address on file | | | | | | | |
| 801503 | MARTINEZ ORTIZ, CLARITZA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3421 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 801504 | MARTINEZ ORTIZ, CLARITZA | Address on file | | | | | | | |
| 311073 | MARTINEZ ORTIZ, CRISTIAN | Address on file | | | | | | | |
| 311074 | MARTÍNEZ ORTIZ, DAINNE | LCDO. PEDRO M. IRIZARRY HUERTAS | CALLE JOSÉ TORO BASSORA NUM. 6 | | | LAJAS | PR | 00667 | |
| 1420488 | MARTÍNEZ ORTIZ, DAINNE | PEDRO M. IRIZARRY HUERTAS | CALLE JOSÉ TORO BASSORA NUM. 6 | | | LAJAS | PR | 00667 | |
| 2043438 | Martinez Ortiz, Daisey I | Address on file | | | | | | | |
| 801505 | MARTINEZ ORTIZ, DAISY | Address on file | | | | | | | |
| 311075 | MARTINEZ ORTIZ, DAISY I | Address on file | | | | | | | |
| 2014484 | MARTINEZ ORTIZ, DAISY I. | Address on file | | | | | | | |
| 311076 | MARTINEZ ORTIZ, DENNISSE | Address on file | | | | | | | |
| 311077 | MARTINEZ ORTIZ, DIANNE | Address on file | | | | | | | |
| 311078 | MARTINEZ ORTIZ, EDGAR L | Address on file | | | | | | | |
| 311079 | MARTINEZ ORTIZ, EDMARI | Address on file | | | | | | | |
| 311080 | Martinez Ortiz, Edna E. | Address on file | | | | | | | |
| 311081 | MARTINEZ ORTIZ, EDWARD | Address on file | | | | | | | |
| 311082 | MARTINEZ ORTIZ, EDWIN | Address on file | | | | | | | |
| 311064 | MARTINEZ ORTIZ, EFRAIN | Address on file | | | | | | | |
| 311083 | MARTINEZ ORTIZ, ELIS | Address on file | | | | | | | |
| 2190135 | Martinez Ortiz, Elvi | Address on file | | | | | | | |
| 2190137 | Martinez Ortiz, Elvis | Address on file | | | | | | | |
| 311084 | MARTINEZ ORTIZ, ERASMO | Address on file | | | | | | | |
| 311085 | MARTINEZ ORTIZ, ERASMO | Address on file | | | | | | | |
| 311086 | MARTINEZ ORTIZ, ERICK | Address on file | | | | | | | |
| 311087 | MARTINEZ ORTIZ, EVA L. | Address on file | | | | | | | |
| 311088 | Martinez Ortiz, Evelyn | Address on file | | | | | | | |
| 311089 | MARTINEZ ORTIZ, FELIX | Address on file | | | | | | | |
| 311090 | MARTINEZ ORTIZ, FERNANDO | Address on file | | | | | | | |
| 311091 | MARTINEZ ORTIZ, FRANCISCO | Address on file | | | | | | | |
| 311092 | MARTINEZ ORTIZ, FRANCISCO | Address on file | | | | | | | |
| 311093 | MARTINEZ ORTIZ, FRANCISCO | Address on file | | | | | | | |
| 311094 | Martinez Ortiz, Franky | Address on file | | | | | | | |
| 311095 | MARTINEZ ORTIZ, FREDDY | Address on file | | | | | | | |
| 801506 | MARTINEZ ORTIZ, GABRIEL | Address on file | | | | | | | |
| 311096 | MARTINEZ ORTIZ, GASPAR | Address on file | | | | | | | |
| 311097 | MARTINEZ ORTIZ, GERARDO | Address on file | | | | | | | |
| 311098 | MARTINEZ ORTIZ, GISELL | Address on file | | | | | | | |
| 311099 | MARTINEZ ORTIZ, GUADALUPE | Address on file | | | | | | | |
| 311101 | MARTINEZ ORTIZ, HARRY | Address on file | | | | | | | |
| 311102 | Martinez Ortiz, Hector | Address on file | | | | | | | |
| 311103 | MARTINEZ ORTIZ, HECTOR L | Address on file | | | | | | | |
| 311104 | MARTINEZ ORTIZ, HEIDI N | Address on file | | | | | | | |
| 2147007 | Martinez Ortiz, Hilberto | Address on file | | | | | | | |
| 311105 | MARTINEZ ORTIZ, HILLARY | Address on file | | | | | | | |
| 311106 | MARTINEZ ORTIZ, HUMBERTO | Address on file | | | | | | | |
| 311107 | MARTINEZ ORTIZ, IAN M. | Address on file | | | | | | | |
| 311108 | MARTINEZ ORTIZ, ICARLOS J | Address on file | | | | | | | |
| 311109 | MARTINEZ ORTIZ, INEABELLE | Address on file | | | | | | | |
| 311110 | MARTINEZ ORTIZ, INES | Address on file | | | | | | | |
| 1420489 | MARTINEZ ORTIZ, INGRID Y OTROS | ANGÉLICA MATOS GONZÁLEZ | PO BOX 12372 | | | SAN JUAN | PR | 00914 | |
| 2147061 | Martinez Ortiz, Israel | Address on file | | | | | | | |
| 311111 | MARTINEZ ORTIZ, ISRAEL | Address on file | | | | | | | |
| 311112 | MARTINEZ ORTIZ, IVONNE | Address on file | | | | | | | |
| 311113 | Martinez Ortiz, Ivonne | Address on file | | | | | | | |
| 801507 | MARTINEZ ORTIZ, JACKELINE | Address on file | | | | | | | |
| 311114 | MARTINEZ ORTIZ, JAVIER | Address on file | | | | | | | |
| 311115 | MARTINEZ ORTIZ, JAVIER | Address on file | | | | | | | |
| 311116 | MARTINEZ ORTIZ, JENNY | Address on file | | | | | | | |
| 311117 | MARTINEZ ORTIZ, JESUS | Address on file | | | | | | | |
| 311118 | MARTINEZ ORTIZ, JORGE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3422 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2157127 | Martinez Ortiz, Jorge Luis | Address on file | | | | | | | |
| 311119 | MARTINEZ ORTIZ, JORGE LUIS | Address on file | | | | | | | |
| 311121 | MARTINEZ ORTIZ, JOSE | Address on file | | | | | | | |
| 311122 | MARTINEZ ORTIZ, JOSE | Address on file | | | | | | | |
| 311123 | MARTINEZ ORTIZ, JOSE | Address on file | | | | | | | |
| 311124 | MARTINEZ ORTIZ, JOSE | Address on file | | | | | | | |
| 311120 | MARTINEZ ORTIZ, JOSE | Address on file | | | | | | | |
| 311125 | Martinez Ortiz, Jose A | Address on file | | | | | | | |
| 311126 | MARTINEZ ORTIZ, JOSE ANGEL | Address on file | | | | | | | |
| 311127 | MARTINEZ ORTIZ, JOSE L | Address on file | | | | | | | |
| 311128 | MARTINEZ ORTIZ, JOSE R. | Address on file | | | | | | | |
| 1258709 | MARTINEZ ORTIZ, JUAN | Address on file | | | | | | | |
| 311129 | MARTINEZ ORTIZ, JUAN C | Address on file | | | | | | | |
| 311130 | Martinez Ortiz, Juan J | Address on file | | | | | | | |
| 311131 | MARTINEZ ORTIZ, JUDY A | Address on file | | | | | | | |
| 2146336 | Martinez Ortiz, Julia | Address on file | | | | | | | |
| 311132 | MARTINEZ ORTIZ, KARLA M | Address on file | | | | | | | |
| 311133 | MARTINEZ ORTIZ, LEMUEL | Address on file | | | | | | | |
| 311134 | MARTINEZ ORTIZ, LENYS MIREYA | Address on file | | | | | | | |
| 2060750 | Martinez Ortiz, Leticia | Address on file | | | | | | | |
| 2190129 | Martinez Ortiz, Lillian | Address on file | | | | | | | |
| 311136 | MARTINEZ ORTIZ, LISSETTE | Address on file | | | | | | | |
| 311137 | MARTINEZ ORTIZ, LIZELIE A | Address on file | | | | | | | |
| 801508 | MARTINEZ ORTIZ, LUIS | Address on file | | | | | | | |
| 1350687 | MARTINEZ ORTIZ, LUIS A | Address on file | | | | | | | |
| 311138 | MARTINEZ ORTIZ, LUIS A. | Address on file | | | | | | | |
| 311139 | MARTINEZ ORTIZ, LUIS E | Address on file | | | | | | | |
| 311140 | MARTINEZ ORTIZ, MANOLO | Address on file | | | | | | | |
| 311142 | MARTINEZ ORTIZ, MARIA | Address on file | | | | | | | |
| 311141 | MARTINEZ ORTIZ, MARIA | Address on file | | | | | | | |
| 311143 | MARTINEZ ORTIZ, MARIA A | Address on file | | | | | | | |
| 311144 | MARTINEZ ORTIZ, MARIA A | Address on file | | | | | | | |
| 801510 | MARTINEZ ORTIZ, MARIA DE LOS | Address on file | | | | | | | |
| 311145 | MARTINEZ ORTIZ, MARIA DE LOS A | Address on file | | | | | | | |
| 801511 | MARTINEZ ORTIZ, MARIA E | Address on file | | | | | | | |
| 311146 | MARTINEZ ORTIZ, MARIA I | Address on file | | | | | | | |
| 311147 | MARTINEZ ORTIZ, MARIA M. | Address on file | | | | | | | |
| 311148 | MARTINEZ ORTIZ, MARIBEL | Address on file | | | | | | | |
| 311149 | MARTINEZ ORTIZ, MARIEL | Address on file | | | | | | | |
| 311150 | MARTINEZ ORTIZ, MARIELI | Address on file | | | | | | | |
| 311151 | MARTINEZ ORTIZ, MARITZA | Address on file | | | | | | | |
| 801512 | MARTINEZ ORTIZ, MARITZA | Address on file | | | | | | | |
| 311152 | MARTINEZ ORTIZ, MARTA | Address on file | | | | | | | |
| 801513 | MARTINEZ ORTIZ, MAYRA DEL | Address on file | | | | | | | |
| 311153 | MARTINEZ ORTIZ, MAYRA DEL C | Address on file | | | | | | | |
| 311154 | MARTINEZ ORTIZ, MIGUEL | Address on file | | | | | | | |
| 311155 | MARTINEZ ORTIZ, MIGUEL | Address on file | | | | | | | |
| 801514 | MARTINEZ ORTIZ, MILDRED | Address on file | | | | | | | |
| 1764423 | MARTINEZ ORTIZ, MIRIAM | Address on file | | | | | | | |
| 311158 | MARTINEZ ORTIZ, MIRIAM | Address on file | | | | | | | |
| 311159 | MARTINEZ ORTIZ, MIRLA S | Address on file | | | | | | | |
| 311160 | MARTINEZ ORTIZ, MYRIAM | Address on file | | | | | | | |
| 801515 | MARTINEZ ORTIZ, MYRIAM | Address on file | | | | | | | |
| 311161 | MARTINEZ ORTIZ, MYRNA | Address on file | | | | | | | |
| 311162 | MARTINEZ ORTIZ, MYRNA E | Address on file | | | | | | | |
| 801516 | MARTINEZ ORTIZ, MYRNA E | Address on file | | | | | | | |
| 311163 | MARTINEZ ORTIZ, NANNETE | Address on file | | | | | | | |
| 311164 | MARTINEZ ORTIZ, NILDA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 311165 | MARTINEZ ORTIZ, NILDA R | Address on file | | | | | | | |
| 801517 | MARTINEZ ORTIZ, NILMARIE | Address on file | | | | | | | |
| 1968341 | MARTINEZ ORTIZ, NOELIA | Address on file | | | | | | | |
| 311166 | MARTINEZ ORTIZ, NOELIA | Address on file | | | | | | | |
| 311167 | MARTINEZ ORTIZ, NORAIDA | Address on file | | | | | | | |
| 311168 | MARTINEZ ORTIZ, NORMA I | Address on file | | | | | | | |
| 311169 | MARTINEZ ORTIZ, OLGA I. | Address on file | | | | | | | |
| 1831218 | Martinez Ortiz, Olga Ivette | Address on file | | | | | | | |
| 311170 | MARTINEZ ORTIZ, ORLANDO | Address on file | | | | | | | |
| 311172 | MARTINEZ ORTIZ, PAULA | Address on file | | | | | | | |
| 311173 | MARTINEZ ORTIZ, PEDRO | Address on file | | | | | | | |
| 311174 | MARTINEZ ORTIZ, PEDRO | Address on file | | | | | | | |
| 311175 | MARTINEZ ORTIZ, PRISCILLA | Address on file | | | | | | | |
| 1420490 | MARTINEZ ORTIZ, RAFAEL | GASPAR MARTINEZ MANGUAL | PO BOX 194422 | | | SAN JUAN | PR | 00919-4422 | |
| 311177 | MARTINEZ ORTIZ, RAFAEL | Address on file | | | | | | | |
| 311178 | MARTINEZ ORTIZ, RAFAEL D | Address on file | | | | | | | |
| 311179 | Martinez Ortiz, Rafy | Address on file | | | | | | | |
| 311180 | MARTINEZ ORTIZ, RAMONITA | Address on file | | | | | | | |
| 311181 | MARTINEZ ORTIZ, REINALDO | Address on file | | | | | | | |
| 2072912 | MARTINEZ ORTIZ, REINALDO | Address on file | | | | | | | |
| 311182 | MARTINEZ ORTIZ, RENE | Address on file | | | | | | | |
| 311183 | MARTINEZ ORTIZ, RICARDO | Address on file | | | | | | | |
| 311184 | MARTINEZ ORTIZ, ROBERT | Address on file | | | | | | | |
| 311185 | MARTINEZ ORTIZ, ROSAEL | Address on file | | | | | | | |
| 311186 | MARTINEZ ORTIZ, ROSALYN M | Address on file | | | | | | | |
| 801519 | MARTINEZ ORTIZ, RUIZZOLERT | Address on file | | | | | | | |
| 311187 | MARTINEZ ORTIZ, RUIZZOLERT | Address on file | | | | | | | |
| 801520 | MARTINEZ ORTIZ, SARA | Address on file | | | | | | | |
| 801521 | MARTINEZ ORTIZ, SARA M | Address on file | | | | | | | |
| 1975832 | Martinez Ortiz, Sara M. | Address on file | | | | | | | |
| 311188 | MARTINEZ ORTIZ, SHARYLEM | Address on file | | | | | | | |
| 801522 | MARTINEZ ORTIZ, SHELLY | Address on file | | | | | | | |
| 311189 | MARTINEZ ORTIZ, SHELLY J | Address on file | | | | | | | |
| 311171 | MARTINEZ ORTIZ, SIGFREDO | Address on file | | | | | | | |
| 311190 | MARTINEZ ORTIZ, SILVIA | Address on file | | | | | | | |
| 801523 | MARTINEZ ORTIZ, SOL | Address on file | | | | | | | |
| 311191 | MARTINEZ ORTIZ, SOL J | Address on file | | | | | | | |
| 311192 | MARTINEZ ORTIZ, SONIA | Address on file | | | | | | | |
| 311193 | MARTINEZ ORTIZ, SONIA I. | Address on file | | | | | | | |
| 853538 | MARTINEZ ORTIZ, SONIA IRIS | Address on file | | | | | | | |
| 311194 | MARTINEZ ORTIZ, VERONICA | Address on file | | | | | | | |
| 311195 | MARTINEZ ORTIZ, VICTOR | Address on file | | | | | | | |
| 1743089 | Martinez Ortiz, Viulma | Address on file | | | | | | | |
| 311196 | MARTINEZ ORTIZ, VIULMA | Address on file | | | | | | | |
| 311197 | MARTINEZ ORTIZ, VIULMA E | Address on file | | | | | | | |
| 311198 | MARTINEZ ORTIZ, WANDA I | Address on file | | | | | | | |
| 311199 | MARTINEZ ORTIZ, WILLIAM H | Address on file | | | | | | | |
| 1258710 | MARTINEZ ORTIZ, WILMARISA | Address on file | | | | | | | |
| 311200 | Martinez Ortiz, Wilmarisa | Address on file | | | | | | | |
| 311201 | MARTINEZ ORTIZ, WILMARY | Address on file | | | | | | | |
| 853540 | MARTINEZ ORTIZ, WILMARY | Address on file | | | | | | | |
| 1503594 | Martinez Ortiz, Wilsa | Address on file | | | | | | | |
| 311202 | MARTINEZ ORTIZ, WILSA | Address on file | | | | | | | |
| 311202 | MARTINEZ ORTIZ, WILSA | Address on file | | | | | | | |
| 311203 | MARTINEZ ORTIZ, YAIZA | Address on file | | | | | | | |
| 311204 | MARTINEZ ORTIZ, YASMIN | Address on file | | | | | | | |
| 801524 | MARTINEZ ORTIZ, YASMIN | Address on file | | | | | | | |
| 1725412 | Martinez Ortiz, Yasmkin | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1734115 | MARTINEZ ORTIZ, YAZMIN | Address on file | | | | | | | |
| 311205 | MARTINEZ ORTIZ, YESSENIA | Address on file | | | | | | | |
| 311206 | MARTINEZ ORTIZ, ZULEYKA | Address on file | | | | | | | |
| 801525 | MARTINEZ ORTIZ, ZULEYKA | Address on file | | | | | | | |
| 801526 | MARTINEZ ORTIZ, ZULEYKA | Address on file | | | | | | | |
| 311207 | MARTINEZ OSORIO, ALEJANDRO | Address on file | | | | | | | |
| 311208 | MARTINEZ OSORIO, CAMANO | Address on file | | | | | | | |
| 311209 | MARTINEZ OSORIO, JACQUELINE | Address on file | | | | | | | |
| 2214534 | Martinez Osorio, Maria J. | Address on file | | | | | | | |
| 311210 | MARTINEZ OSORIO, ODETTE A | Address on file | | | | | | | |
| 311211 | MARTINEZ OSORIO, ODETTE A. | Address on file | | | | | | | |
| 311212 | MARTINEZ OSORIO, PAULA | Address on file | | | | | | | |
| 311213 | MARTINEZ OSORIO, SHAKIRA | Address on file | | | | | | | |
| 311214 | MARTINEZ OSUNA, EVELYN | Address on file | | | | | | | |
| 311215 | MARTINEZ OTERO, ALEXIS | Address on file | | | | | | | |
| 311216 | MARTINEZ OTERO, ARTURO | Address on file | | | | | | | |
| 311217 | MARTINEZ OTERO, ERIC S | Address on file | | | | | | | |
| 1258711 | MARTINEZ OTERO, HERIBERTO | Address on file | | | | | | | |
| 311219 | MARTINEZ OTERO, ISMAEL | Address on file | | | | | | | |
| 311220 | Martinez Otero, Jaime | Address on file | | | | | | | |
| 311221 | MARTINEZ OTERO, JONATAN | Address on file | | | | | | | |
| 311222 | MARTINEZ OTERO, JORGE I | Address on file | | | | | | | |
| 311223 | MARTINEZ OTERO, JOSE | Address on file | | | | | | | |
| 311224 | MARTINEZ OTERO, KARLA M | Address on file | | | | | | | |
| 311225 | MARTINEZ OTERO, LUIS | Address on file | | | | | | | |
| 311226 | MARTINEZ OTERO, LUIS O. | Address on file | | | | | | | |
| 311227 | MARTINEZ OTERO, LUZ M | Address on file | | | | | | | |
| 1723728 | MARTINEZ OTERO, MICHELLE | Address on file | | | | | | | |
| 1723728 | MARTINEZ OTERO, MICHELLE | Address on file | | | | | | | |
| 311228 | MARTINEZ OTERO, MYRNA I | Address on file | | | | | | | |
| 311229 | MARTINEZ OTERO, PATRICIA | Address on file | | | | | | | |
| 311230 | MARTINEZ OTERO, VERONICA | Address on file | | | | | | | |
| 2201090 | Martinez Otero, Victor | Address on file | | | | | | | |
| 311231 | MARTINEZ OTERO, VILMARY | Address on file | | | | | | | |
| 311232 | MARTINEZ OTERO, WILLIAM | Address on file | | | | | | | |
| 311233 | MARTINEZ OTERO, YADIRA | Address on file | | | | | | | |
| 311235 | MARTINEZ OTERO, YAHAIRA | Address on file | | | | | | | |
| 311234 | MARTINEZ OTERO, YAHAIRA | Address on file | | | | | | | |
| 311236 | MARTINEZ OTERO, YOLANDA | Address on file | | | | | | | |
| 801527 | MARTINEZ OYOLA, ANABELLE | Address on file | | | | | | | |
| 311238 | MARTINEZ OYOLA, ANNABELLE | Address on file | | | | | | | |
| 311239 | MARTINEZ OYOLA, GRETCHEN | Address on file | | | | | | | |
| 311240 | MARTINEZ OYOLA, VIANCA | Address on file | | | | | | | |
| 311241 | MARTINEZ PABELLON, GLORIA | Address on file | | | | | | | |
| 311242 | Martinez Pabo, Waldistrudis | Address on file | | | | | | | |
| 311243 | MARTINEZ PABON, ADA | Address on file | | | | | | | |
| 311244 | MARTINEZ PABON, CYNTHIA | Address on file | | | | | | | |
| 311246 | MARTINEZ PABON, MAJAIRA | Address on file | | | | | | | |
| 2050879 | Martinez Pabon, Pedro J. | Address on file | | | | | | | |
| 311247 | MARTINEZ PABON, VICTOR | Address on file | | | | | | | |
| 311248 | Martinez Pacheco, Alexis G. | Address on file | | | | | | | |
| 311249 | MARTINEZ PACHECO, ANGEL | Address on file | | | | | | | |
| 311250 | MARTINEZ PACHECO, CARMEN | Address on file | | | | | | | |
| 311251 | MARTINEZ PACHECO, CARMEN G | Address on file | | | | | | | |
| 311252 | MARTINEZ PACHECO, CRISTINA | Address on file | | | | | | | |
| 311253 | MARTINEZ PACHECO, EDSMAUEL | Address on file | | | | | | | |
| 311254 | MARTINEZ PACHECO, FELICITA | Address on file | | | | | | | |
| 311255 | MARTINEZ PACHECO, FELIX | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 311256 | Martinez Pacheco, Francisco | Address on file | | | | | | | |
| 311257 | MARTINEZ PACHECO, JOSE | Address on file | | | | | | | |
| 311258 | MARTINEZ PACHECO, JOSE | Address on file | | | | | | | |
| 311259 | MARTINEZ PACHECO, JOSE A | Address on file | | | | | | | |
| 311260 | MARTINEZ PACHECO, LUZ | Address on file | | | | | | | |
| 311261 | Martinez Pacheco, Maite | Address on file | | | | | | | |
| 311262 | MARTINEZ PACHECO, MARGARITA | Address on file | | | | | | | |
| 311263 | MARTINEZ PACHECO, MARILYN | Address on file | | | | | | | |
| 311264 | MARTINEZ PACHECO, RAYMOND | Address on file | | | | | | | |
| 311265 | MARTINEZ PACHECO, SANDRA L | Address on file | | | | | | | |
| 311266 | MARTINEZ PACHECO, WALTER | Address on file | | | | | | | |
| 1904578 | MARTINEZ PADILLA , WILMARIS | Address on file | | | | | | | |
| 311267 | MARTINEZ PADILLA MD, ANNETTE | Address on file | | | | | | | |
| 311268 | MARTINEZ PADILLA, AURELIO | Address on file | | | | | | | |
| 311269 | MARTINEZ PADILLA, BETZAIDA | Address on file | | | | | | | |
| 801529 | MARTINEZ PADILLA, CRISTIAN E | Address on file | | | | | | | |
| 311270 | MARTINEZ PADILLA, EDWIN | Address on file | | | | | | | |
| 801530 | MARTINEZ PADILLA, EDWIN | Address on file | | | | | | | |
| 311271 | MARTINEZ PADILLA, JANNETTE | Address on file | | | | | | | |
| 2146403 | Martinez Padilla, Jose Roberto | Address on file | | | | | | | |
| 311272 | MARTINEZ PADILLA, MELINA | Address on file | | | | | | | |
| 311273 | MARTINEZ PADILLA, MERCEDES | Address on file | | | | | | | |
| 801531 | MARTINEZ PADILLA, MERCEDES | Address on file | | | | | | | |
| 801532 | MARTINEZ PADILLA, MERCEDES | Address on file | | | | | | | |
| 311275 | MARTINEZ PADILLA, NELLY | Address on file | | | | | | | |
| 311276 | MARTINEZ PADILLA, NELSON | Address on file | | | | | | | |
| 2146885 | Martinez Padilla, Thelma | Address on file | | | | | | | |
| 311277 | MARTINEZ PADILLA, WANDA I | Address on file | | | | | | | |
| 801533 | MARTINEZ PADILLA, WILMARIS | Address on file | | | | | | | |
| 311278 | MARTINEZ PADILLA, WILMARIS | Address on file | | | | | | | |
| 311279 | MARTINEZ PADILLA, YOLANDA | Address on file | | | | | | | |
| 311280 | MARTINEZ PADRO, ROBERT | Address on file | | | | | | | |
| 801534 | MARTINEZ PADUA, MARIA | Address on file | | | | | | | |
| 311281 | MARTINEZ PAGAN, AMAURY R. | Address on file | | | | | | | |
| 801535 | MARTINEZ PAGAN, ARELYS M | Address on file | | | | | | | |
| 801536 | MARTINEZ PAGAN, CARLOS | Address on file | | | | | | | |
| 311282 | MARTINEZ PAGAN, CARLOS | Address on file | | | | | | | |
| 311283 | MARTINEZ PAGAN, CARLOS E | Address on file | | | | | | | |
| 311284 | MARTINEZ PAGAN, CARMEN E | Address on file | | | | | | | |
| 311285 | MARTINEZ PAGAN, CARMEN E | Address on file | | | | | | | |
| 311286 | MARTINEZ PAGAN, DANIA | Address on file | | | | | | | |
| 801537 | MARTINEZ PAGAN, DANIA | Address on file | | | | | | | |
| 311288 | MARTINEZ PAGAN, ELIMARYS | Address on file | | | | | | | |
| 311289 | MARTINEZ PAGAN, EMMANUEL | Address on file | | | | | | | |
| 311290 | MARTINEZ PAGAN, ENITZA | Address on file | | | | | | | |
| 311291 | MARTINEZ PAGAN, ERIC | Address on file | | | | | | | |
| 1852554 | Martinez Pagan, Ester | Address on file | | | | | | | |
| 311292 | MARTINEZ PAGAN, FERNANDO | Address on file | | | | | | | |
| 311294 | MARTINEZ PAGAN, GLORIBY | Address on file | | | | | | | |
| 311293 | MARTINEZ PAGAN, GLORIBY | Address on file | | | | | | | |
| 311295 | MARTINEZ PAGAN, GRACE M | Address on file | | | | | | | |
| 2200260 | Martinez Pagan, Guillermo | Address on file | | | | | | | |
| 311296 | MARTINEZ PAGAN, ISRAEL | Address on file | | | | | | | |
| 311297 | MARTINEZ PAGAN, JAFFET | Address on file | | | | | | | |
| 311298 | Martinez Pagan, Jaime A | Address on file | | | | | | | |
| 311299 | MARTINEZ PAGAN, JOSEFINA | Address on file | | | | | | | |
| 311300 | Martinez Pagan, Juan J | Address on file | | | | | | | |
| 311301 | MARTINEZ PAGAN, JUAN PABLO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 801538 | MARTINEZ PAGAN, KEYLA | Address on file | | | | | | | |
| 311302 | MARTINEZ PAGAN, MARIA DE | Address on file | | | | | | | |
| 311303 | MARTINEZ PAGAN, MARITZA | Address on file | | | | | | | |
| 311304 | MARTINEZ PAGAN, MIGUEL | Address on file | | | | | | | |
| 311305 | MARTINEZ PAGAN, MIRELLA | Address on file | | | | | | | |
| 311306 | MARTINEZ PAGAN, NEREIDA I. | Address on file | | | | | | | |
| 311307 | MARTINEZ PAGAN, OMAR | Address on file | | | | | | | |
| 311308 | MARTINEZ PAGAN, OSCAR | Address on file | | | | | | | |
| 311309 | Martinez Pagan, Rolando | Address on file | | | | | | | |
| 311310 | MARTINEZ PAGAN, WALTER | Address on file | | | | | | | |
| 801539 | MARTINEZ PAGAN, YARALIZ | Address on file | | | | | | | |
| 311312 | MARTINEZ PAGAN, YAREMI | Address on file | | | | | | | |
| 801540 | MARTINEZ PAGAN, YARILY | Address on file | | | | | | | |
| 311313 | MARTINEZ PAGAN, YARILY | Address on file | | | | | | | |
| 311314 | MARTINEZ PALM, ZORAIDA | Address on file | | | | | | | |
| 801541 | MARTINEZ PALM, ZORAIDA | Address on file | | | | | | | |
| 311315 | MARTINEZ PALMER, CARLOS | Address on file | | | | | | | |
| 311316 | MARTINEZ PALMER, CESAR | Address on file | | | | | | | |
| 311317 | MARTINEZ PANETO, ESTHER | Address on file | | | | | | | |
| 311318 | MARTINEZ PANETO, FRANCISCO | Address on file | | | | | | | |
| 311319 | MARTINEZ PANIAGUA, HERMAN | Address on file | | | | | | | |
| 801542 | MARTINEZ PANTOJA, ANA | Address on file | | | | | | | |
| 1633013 | Martinez Pantoja, Ana M. | Address on file | | | | | | | |
| 311322 | MARTINEZ PANTOJA, LUZ D | Address on file | | | | | | | |
| 311323 | MARTINEZ PANTOJA, SONIA | Address on file | | | | | | | |
| 311324 | MARTINEZ PANTOJAS, ANGEL | Address on file | | | | | | | |
| 311325 | MARTINEZ PARDO, WALESKA | Address on file | | | | | | | |
| 1594642 | Martinez Pardo, Waleska Edith | Address on file | | | | | | | |
| 311326 | MARTINEZ PARDO, WILMARIES | Address on file | | | | | | | |
| 311327 | MARTINEZ PARILLA, ERASMO | Address on file | | | | | | | |
| 1843761 | Martinez Parrilla , Gregorio | Address on file | | | | | | | |
| 2094487 | Martinez Parrilla, Gregorio | Address on file | | | | | | | |
| 1989618 | Martinez Parrilla, Gregorio | Address on file | | | | | | | |
| 311328 | MARTINEZ PARRILLA, WILFREDO | Address on file | | | | | | | |
| 311329 | MARTINEZ PASTOR, GLORIA | Address on file | | | | | | | |
| 311330 | MARTINEZ PASTRANA, ARNALDO J. | Address on file | | | | | | | |
| 311331 | MARTINEZ PASTRANA, DAGMARY | Address on file | | | | | | | |
| 311332 | MARTINEZ PASTRANA, EDMARITH | Address on file | | | | | | | |
| 311333 | MARTINEZ PASTRANA, EDMARITH | Address on file | | | | | | | |
| 311334 | MARTINEZ PASTRANA, MARGARITA | Address on file | | | | | | | |
| 311335 | MARTINEZ PASTRANA, REYNALDO | Address on file | | | | | | | |
| 801543 | MARTINEZ PAULINO, CARMEN | Address on file | | | | | | | |
| 311336 | MARTINEZ PAULINO, MARIA | Address on file | | | | | | | |
| 311337 | MARTINEZ PEDRAZA, CARLOS A | Address on file | | | | | | | |
| 311338 | MARTINEZ PEDRAZA, CRISTINA R | Address on file | | | | | | | |
| 311339 | MARTINEZ PEDRAZA, CRYSTAL | Address on file | | | | | | | |
| 311340 | MARTINEZ PEDRAZA, HECTOR | Address on file | | | | | | | |
| 311341 | MARTINEZ PEDRAZA, SOCORRO | Address on file | | | | | | | |
| 311342 | MARTINEZ PEDROZA, ANDRES | Address on file | | | | | | | |
| 311343 | MARTINEZ PEDROZA, CARMEN | Address on file | | | | | | | |
| 311344 | Martinez Pedroza, Freddie | Address on file | | | | | | | |
| 311345 | MARTINEZ PEGUERO, MARIA ORQUIDIA | Address on file | | | | | | | |
| 311346 | MARTINEZ PENA, ANA R | Address on file | | | | | | | |
| 801544 | MARTINEZ PENA, CARLA | Address on file | | | | | | | |
| 311347 | MARTINEZ PENA, CARLA L | Address on file | | | | | | | |
| 2083340 | Martinez Pena, Carla L. | Address on file | | | | | | | |
| 311348 | MARTINEZ PENA, CARMEN | Address on file | | | | | | | |
| 311349 | MARTINEZ PENA, JACKELINE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 311350 | MARTINEZ PENA, JACQUELINE | Address on file | | | | | | | |
| 311351 | MARTINEZ PENA, LICETTE M. | Address on file | | | | | | | |
| 311352 | Martinez Pena, Lydia E | Address on file | | | | | | | |
| 311354 | MARTINEZ PENA, MARIO M | Address on file | | | | | | | |
| 311353 | MARTINEZ PENA, MARIO M | Address on file | | | | | | | |
| 311355 | MARTINEZ PENA, MELANIE | Address on file | | | | | | | |
| 311356 | MARTINEZ PENA, RICHARD | Address on file | | | | | | | |
| 311357 | MARTINEZ PENA, YACELIS | Address on file | | | | | | | |
| 853541 | MARTINEZ PEÑA, YACELIS | Address on file | | | | | | | |
| 311358 | MARTINEZ PEPIN, OLGA | Address on file | | | | | | | |
| 311359 | MARTINEZ PERAZA, EVANGELINA | Address on file | | | | | | | |
| 311360 | Martinez Perdomo, Yolanda | Address on file | | | | | | | |
| 2129936 | Martinez Perea, Angel Luis | Address on file | | | | | | | |
| 311361 | MARTINEZ PEREZ MD, ABRAHAM | Address on file | | | | | | | |
| 311362 | MARTINEZ PEREZ, ABIMAEL | Address on file | | | | | | | |
| 311363 | MARTINEZ PEREZ, ABRAHAM | Address on file | | | | | | | |
| 801545 | MARTINEZ PEREZ, ALBA | Address on file | | | | | | | |
| 311364 | MARTINEZ PEREZ, ALBA L | Address on file | | | | | | | |
| 311365 | MARTINEZ PEREZ, ALBA R | Address on file | | | | | | | |
| 1797634 | Martinez Perez, Alba R | Address on file | | | | | | | |
| 1776703 | Martinez Perez, Alba R | Address on file | | | | | | | |
| 311366 | MARTINEZ PEREZ, ALFREDO | Address on file | | | | | | | |
| 1258712 | MARTINEZ PEREZ, ALNARDO | Address on file | | | | | | | |
| 801546 | MARTINEZ PEREZ, AMANDA | Address on file | | | | | | | |
| 1927121 | Martinez Perez, Amanda | Address on file | | | | | | | |
| 311367 | Martinez Perez, Americo | Address on file | | | | | | | |
| 1548897 | MARTINEZ PEREZ, AMERICO | Address on file | | | | | | | |
| 311368 | MARTINEZ PEREZ, ANGEL | Address on file | | | | | | | |
| 311369 | MARTINEZ PEREZ, ANGEL L. | Address on file | | | | | | | |
| 311370 | MARTINEZ PEREZ, ANGELICA | Address on file | | | | | | | |
| 611929 | MARTINEZ PEREZ, ANGELICA | Address on file | | | | | | | |
| 311371 | MARTINEZ PEREZ, ANGELICA M | Address on file | | | | | | | |
| 311372 | MARTINEZ PEREZ, ANTONIO | Address on file | | | | | | | |
| 311373 | MARTINEZ PEREZ, ARCIA | Address on file | | | | | | | |
| 311374 | MARTINEZ PEREZ, ARLENE GISELLE | Address on file | | | | | | | |
| 311375 | MARTINEZ PEREZ, ARMINDA | Address on file | | | | | | | |
| 311376 | MARTINEZ PEREZ, AUREA E | Address on file | | | | | | | |
| 311377 | MARTINEZ PEREZ, BRYAN | Address on file | | | | | | | |
| 311378 | Martinez Perez, Camille J. | Address on file | | | | | | | |
| 1551444 | MARTINEZ PEREZ, CAMILLE J. | Address on file | | | | | | | |
| 311379 | MARTINEZ PEREZ, CARLOS | Address on file | | | | | | | |
| 311380 | MARTINEZ PEREZ, CARMEN M | Address on file | | | | | | | |
| 311381 | MARTINEZ PEREZ, CLARISSA | Address on file | | | | | | | |
| 311382 | MARTINEZ PEREZ, CRISTOBAL | Address on file | | | | | | | |
| 311384 | MARTINEZ PEREZ, DAVID | Address on file | | | | | | | |
| 311383 | MARTINEZ PEREZ, DAVID | Address on file | | | | | | | |
| 1754273 | Martinez Perez, David | Address on file | | | | | | | |
| 311385 | MARTINEZ PEREZ, DIANA | Address on file | | | | | | | |
| 311386 | MARTINEZ PEREZ, DOLLY E | Address on file | | | | | | | |
| 311387 | MARTINEZ PEREZ, DUANEL | Address on file | | | | | | | |
| 311388 | MARTINEZ PEREZ, EDGAR | Address on file | | | | | | | |
| 2061805 | Martinez Perez, Edictor | Address on file | | | | | | | |
| 311389 | Martinez Perez, Edictor | Address on file | | | | | | | |
| 311390 | MARTINEZ PEREZ, EDUARDO | Address on file | | | | | | | |
| 311391 | MARTINEZ PEREZ, EDWIN | Address on file | | | | | | | |
| 801547 | MARTINEZ PEREZ, EMILIO A | Address on file | | | | | | | |
| 1729267 | Martinez Perez, Eneida | Address on file | | | | | | | |
| 311393 | MARTINEZ PEREZ, ENITSA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 311394 | MARTINEZ PEREZ, ERNESTO | Address on file | | | | | | | |
| 311395 | MARTINEZ PEREZ, ESTEBAN | Address on file | | | | | | | |
| 1770200 | MARTINEZ PEREZ, EVELYN | Address on file | | | | | | | |
| 1752918 | Martinez Perez, Evelyn | Address on file | | | | | | | |
| 1791879 | Martinez Perez, Evelyn | Address on file | | | | | | | |
| 311396 | MARTINEZ PEREZ, EVELYN | Address on file | | | | | | | |
| 1809033 | Martinez Perez, Evelyn | Address on file | | | | | | | |
| 311397 | MARTINEZ PEREZ, EVELYN | Address on file | | | | | | | |
| 311398 | MARTINEZ PEREZ, FRANCISCA | Address on file | | | | | | | |
| 311399 | Martinez Perez, Gilbert J | Address on file | | | | | | | |
| 311400 | MARTINEZ PEREZ, GILBERTO | Address on file | | | | | | | |
| 311401 | MARTINEZ PEREZ, GILBERTO | Address on file | | | | | | | |
| 311402 | MARTINEZ PEREZ, GUELMARI | Address on file | | | | | | | |
| 801548 | MARTINEZ PEREZ, HECTOR | Address on file | | | | | | | |
| 311403 | MARTINEZ PEREZ, HECTOR L | Address on file | | | | | | | |
| 311404 | MARTINEZ PEREZ, HUMBERTO | Address on file | | | | | | | |
| 311405 | MARTINEZ PEREZ, ILUMINADA | Address on file | | | | | | | |
| 311406 | MARTINEZ PEREZ, IRIS V. | Address on file | | | | | | | |
| 311407 | MARTINEZ PEREZ, ISIS | Address on file | | | | | | | |
| 801549 | MARTINEZ PEREZ, ISMAEL C | Address on file | | | | | | | |
| 311408 | Martinez Perez, Israel | Address on file | | | | | | | |
| 1821205 | Martinez Perez, Issac | Address on file | | | | | | | |
| 801550 | MARTINEZ PEREZ, IVELISSE | Address on file | | | | | | | |
| 311409 | MARTINEZ PEREZ, JAVIER | Address on file | | | | | | | |
| 311410 | MARTINEZ PEREZ, JESSICA J. | Address on file | | | | | | | |
| 311411 | MARTINEZ PEREZ, JESUS M. | Address on file | | | | | | | |
| 311412 | MARTINEZ PEREZ, JORGE | Address on file | | | | | | | |
| 311413 | MARTINEZ PEREZ, JORGE I. | Address on file | | | | | | | |
| 311414 | MARTINEZ PEREZ, JOSE A | Address on file | | | | | | | |
| 311415 | MARTINEZ PEREZ, JOSE A. | Address on file | | | | | | | |
| 311416 | MARTINEZ PEREZ, JOSE R. | Address on file | | | | | | | |
| 311418 | MARTINEZ PEREZ, JUAN | Address on file | | | | | | | |
| 311419 | MARTINEZ PEREZ, JUAN | Address on file | | | | | | | |
| 311420 | MARTINEZ PEREZ, JUAN | Address on file | | | | | | | |
| 311421 | MARTINEZ PEREZ, JUAN | Address on file | | | | | | | |
| 311422 | Martinez Perez, Julio A | Address on file | | | | | | | |
| 311423 | Martinez Perez, Kristopher | Address on file | | | | | | | |
| 801551 | MARTINEZ PEREZ, LAURA | Address on file | | | | | | | |
| 1764059 | Martinez Perez, Leonor | Address on file | | | | | | | |
| 311424 | Martinez Perez, Lucylena | Address on file | | | | | | | |
| 311426 | MARTINEZ PEREZ, LUIS | Address on file | | | | | | | |
| 311427 | MARTINEZ PEREZ, LUIS | Address on file | | | | | | | |
| 311425 | Martinez Perez, Luis | Address on file | | | | | | | |
| 1258713 | MARTINEZ PEREZ, LULIXA | Address on file | | | | | | | |
| 311428 | MARTINEZ PEREZ, MARIA | Address on file | | | | | | | |
| 311429 | MARTINEZ PEREZ, MARIA | Address on file | | | | | | | |
| 311430 | MARTINEZ PEREZ, MARIBEL | Address on file | | | | | | | |
| 311431 | MARTINEZ PEREZ, MARISOL | Address on file | | | | | | | |
| 311432 | MARTINEZ PEREZ, MARTA E | Address on file | | | | | | | |
| 311433 | MARTINEZ PEREZ, MAYRA I | Address on file | | | | | | | |
| 311434 | MARTINEZ PEREZ, MAYRELIS | Address on file | | | | | | | |
| 311435 | MARTINEZ PEREZ, MIGUEL | Address on file | | | | | | | |
| 311436 | MARTINEZ PEREZ, MILAGROS | Address on file | | | | | | | |
| 311437 | MARTINEZ PEREZ, MILTON | Address on file | | | | | | | |
| 311438 | MARTINEZ PEREZ, NELIDA | Address on file | | | | | | | |
| 311439 | MARTINEZ PEREZ, NELSON | Address on file | | | | | | | |
| 311440 | MARTINEZ PEREZ, NESTOR | Address on file | | | | | | | |
| 311441 | MARTINEZ PEREZ, NORHEM | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3429 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 311442 | MARTINEZ PEREZ, OCTAVIO | Address on file | | | | | | | |
| 311443 | MARTINEZ PEREZ, PEDRO | Address on file | | | | | | | |
| 311444 | MARTINEZ PEREZ, RAFAEL | Address on file | | | | | | | |
| 311446 | MARTINEZ PEREZ, RAFAEL | Address on file | | | | | | | |
| 311447 | MARTINEZ PEREZ, RAFAEL | Address on file | | | | | | | |
| 311445 | MARTINEZ PEREZ, RAFAEL | Address on file | | | | | | | |
| 311448 | MARTINEZ PEREZ, RAMONA | Address on file | | | | | | | |
| 311450 | MARTINEZ PEREZ, RAUL | Address on file | | | | | | | |
| 311449 | Martinez Perez, Raul | Address on file | | | | | | | |
| 311451 | MARTINEZ PEREZ, REINA M | Address on file | | | | | | | |
| 1257219 | MARTINEZ PEREZ, REINALDO | Address on file | | | | | | | |
| 311452 | Martinez Perez, Reinaldo | Address on file | | | | | | | |
| 311453 | MARTINEZ PEREZ, ROMUALDO | Address on file | | | | | | | |
| 311454 | MARTINEZ PEREZ, RUBEN | Address on file | | | | | | | |
| 311455 | MARTINEZ PEREZ, SAMUEL | Address on file | | | | | | | |
| 311456 | MARTINEZ PEREZ, SANTOS | Address on file | | | | | | | |
| 311457 | MARTINEZ PEREZ, SANTOS | Address on file | | | | | | | |
| 2064179 | Martinez Perez, Santos | Address on file | | | | | | | |
| 311458 | MARTINEZ PEREZ, SANTOS | Address on file | | | | | | | |
| 311459 | MARTINEZ PEREZ, SHELMA | Address on file | | | | | | | |
| 311460 | MARTINEZ PEREZ, SIVAN A | Address on file | | | | | | | |
| 801554 | MARTINEZ PEREZ, TOMAS | Address on file | | | | | | | |
| 311461 | MARTINEZ PEREZ, VILMA | Address on file | | | | | | | |
| 311462 | MARTINEZ PEREZ, VILMA L | Address on file | | | | | | | |
| 311463 | MARTINEZ PEREZ, VIVIANA E | Address on file | | | | | | | |
| 801555 | MARTINEZ PEREZ, VIVIANA E. | Address on file | | | | | | | |
| 311464 | MARTINEZ PEREZ, WILFREDO | Address on file | | | | | | | |
| 311465 | Martinez Perez, Wilfredo | Address on file | | | | | | | |
| 311466 | MARTINEZ PEREZ, YANCY | Address on file | | | | | | | |
| 801556 | MARTINEZ PEREZ, YARAH | Address on file | | | | | | | |
| 311467 | MARTINEZ PEREZ, YARAH V | Address on file | | | | | | | |
| 801557 | MARTINEZ PEREZ, YARAH V | Address on file | | | | | | | |
| 801558 | MARTINEZ PEREZ, YARITZA | Address on file | | | | | | | |
| 2205196 | Martinez Perez, Yazmin | Address on file | | | | | | | |
| 2205196 | Martinez Perez, Yazmin | Address on file | | | | | | | |
| 311468 | MARTINEZ PEREZ, ZULMA | Address on file | | | | | | | |
| 311469 | MARTINEZ PETERSON, PEDRO | Address on file | | | | | | | |
| 311470 | MARTINEZ PETERSON, PEDRO E | Address on file | | | | | | | |
| 2115834 | Martinez Peterson, Pedro Efrin | Address on file | | | | | | | |
| 2115834 | Martinez Peterson, Pedro Efrin | Address on file | | | | | | | |
| 311471 | MARTINEZ PETERSON, RAYZA | Address on file | | | | | | | |
| 311472 | MARTINEZ PICART, JOSE | Address on file | | | | | | | |
| 311473 | Martinez Picart, Jose R | Address on file | | | | | | | |
| 801559 | MARTINEZ PICART, LUCYVETTE | Address on file | | | | | | | |
| 1483258 | Martinez Picart, Maria S | Address on file | | | | | | | |
| 311474 | MARTINEZ PICORELLI, ELSIE | Address on file | | | | | | | |
| 311475 | MARTINEZ PIMENTEL, ANNERY | Address on file | | | | | | | |
| 311476 | MARTINEZ PINA, CARMELO | Address on file | | | | | | | |
| 1992220 | Martinez Pinedo, Mercedes | Address on file | | | | | | | |
| 311477 | MARTINEZ PINEDO, MERCEDES | Address on file | | | | | | | |
| 311478 | MARTINEZ PINEDO, WALLYS | Address on file | | | | | | | |
| 311479 | MARTINEZ PINEIRO, ANGEL L | Address on file | | | | | | | |
| 311480 | MARTINEZ PINEIRO, HECTOR | Address on file | | | | | | | |
| 311481 | MARTINEZ PINEIRO, MIGDALIA | Address on file | | | | | | | |
| 311482 | MARTINEZ PINEIRO, RITA | Address on file | | | | | | | |
| 311483 | MARTINEZ PINERO, CAROLINE | Address on file | | | | | | | |
| 311484 | MARTINEZ PINERO, MARIZEL | Address on file | | | | | | | |
| 2161189 | Martinez Pinto, Candido | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3430 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 311485 | MARTINEZ PINTO, LIZBETH | Address on file | | | | | | | |
| 801560 | MARTINEZ PINTO, MILERIC | Address on file | | | | | | | |
| 311486 | MARTINEZ PIOVANETTI, ALFONSO | Address on file | | | | | | | |
| 853542 | MARTÍNEZ PIOVANETTI, ALFONSO | Address on file | | | | | | | |
| 311487 | MARTINEZ PIOVANETTI, ALFONSO S. | Address on file | | | | | | | |
| 311488 | MARTINEZ PITRE, ADA R | Address on file | | | | | | | |
| 311489 | MARTINEZ PITTRE, IRIS D | Address on file | | | | | | | |
| 311490 | MARTINEZ PIZARRO, GLADYS M | Address on file | | | | | | | |
| 311491 | MARTINEZ PIZARRO, GLORIEL | Address on file | | | | | | | |
| 311492 | MARTINEZ PIZARRO, IRITZA | Address on file | | | | | | | |
| 311493 | MARTINEZ PIZARRO, MARIA L. | Address on file | | | | | | | |
| 311494 | MARTINEZ PIZARRO, OSVAL E | Address on file | | | | | | | |
| 1537088 | Martinez Pizarro, Osval E. | Address on file | | | | | | | |
| 1537088 | Martinez Pizarro, Osval E. | Address on file | | | | | | | |
| 311495 | MARTINEZ PIZARRO, WANDA I | Address on file | | | | | | | |
| 311496 | MARTINEZ PLANA, CARLOS | Address on file | | | | | | | |
| 311497 | MARTINEZ PLANA, MAYRA | Address on file | | | | | | | |
| 1426884 | MARTINEZ PLANELL, RAFAEL | Address on file | | | | | | | |
| 311499 | MARTINEZ PLAZA, CARLOS | Address on file | | | | | | | |
| 311500 | MARTINEZ PLAZA, JUAN | Address on file | | | | | | | |
| 311501 | MARTINEZ PLAZA, SUHEILY | Address on file | | | | | | | |
| 311502 | Martinez Polanco, Heriberto | Address on file | | | | | | | |
| 311503 | MARTINEZ POLANCO, JORGE | Address on file | | | | | | | |
| 311504 | MARTINEZ POLANCO, JUAN | Address on file | | | | | | | |
| 311505 | MARTINEZ POMALES, JANICE | Address on file | | | | | | | |
| 311506 | MARTINEZ PONCE, MIGUEL A | Address on file | | | | | | | |
| 801561 | MARTINEZ PONCE, MIGUEL A | Address on file | | | | | | | |
| 311507 | MARTINEZ PONS, MARIA | Address on file | | | | | | | |
| 311508 | MARTINEZ PORTALATIN, AILEEN | Address on file | | | | | | | |
| 311509 | MARTINEZ PORTALATIN, OLGA I | Address on file | | | | | | | |
| 311510 | MARTINEZ POUPART, BRENDA | Address on file | | | | | | | |
| 311511 | MARTINEZ POUPART, BRENDA | Address on file | | | | | | | |
| 801562 | MARTINEZ PRATTS, ADA | Address on file | | | | | | | |
| 311512 | MARTINEZ PRATTS, DELIA | Address on file | | | | | | | |
| 311513 | MARTINEZ PRIETO, CARMEN | Address on file | | | | | | | |
| 311514 | MARTINEZ PRIETO, FREDDIE | Address on file | | | | | | | |
| 311515 | MARTINEZ PRIETO, HUANA N | Address on file | | | | | | | |
| 801563 | MARTINEZ PRIETO, JUANA | Address on file | | | | | | | |
| 311516 | MARTINEZ PRIETO, LUIS M | Address on file | | | | | | | |
| 2196546 | Martinez Prieto, Milton D | Address on file | | | | | | | |
| 2206307 | Martinez Prieto, Milton Daniel | Address on file | | | | | | | |
| 311517 | MARTINEZ PRINCIPE, JAVIER | Address on file | | | | | | | |
| 311518 | MARTINEZ PRINCIPE, JAVIER ENRIQUE | Address on file | | | | | | | |
| 311519 | Martinez Principe, Victor | Address on file | | | | | | | |
| 311520 | MARTINEZ PROSPER, SERAFIN | Address on file | | | | | | | |
| 801564 | MARTINEZ PROSPERO, JOSE | Address on file | | | | | | | |
| 311521 | MARTINEZ PUEYO, ENEIDA | Address on file | | | | | | | |
| 1851710 | Martinez Pueyo, Eneida | Address on file | | | | | | | |
| 311522 | MARTINEZ PUEYO, LUIS A. | Address on file | | | | | | | |
| 311523 | MARTINEZ PUEYO, RENE | Address on file | | | | | | | |
| 1993913 | Martinez Pueyo, Rene | Address on file | | | | | | | |
| 311524 | MARTINEZ PUEYO, WILMER | Address on file | | | | | | | |
| 801565 | MARTINEZ PUEYO, WILMER | Address on file | | | | | | | |
| 311525 | MARTINEZ PUIG, JOSE M | Address on file | | | | | | | |
| 845915 | MARTINEZ PUIG, JUAN C | Address on file | | | | | | | |
| 311526 | MARTINEZ PUIG, JUAN C. | Address on file | | | | | | | |
| 311527 | MARTINEZ PUMAREJO, ADRIA | Address on file | | | | | | | |
| 311528 | MARTINEZ PUMAREJO, MIGDALIA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 311529 | MARTINEZ QUESADA, PEDRO | Address on file | | | | | | | |
| 311530 | MARTINEZ QUESADA, YOLANDA | Address on file | | | | | | | |
| 311532 | MARTINEZ QUESADA, YOLANDA | Address on file | | | | | | | |
| 311531 | MARTINEZ QUESADA, YOLANDA | Address on file | | | | | | | |
| 311533 | Martinez Quianes, Andres | Address on file | | | | | | | |
| 311534 | MARTINEZ QUIARA, RAFAELA | Address on file | | | | | | | |
| 311535 | MARTINEZ QUIJANO, DAMARIS | Address on file | | | | | | | |
| 311536 | MARTINEZ QUILES, AMY | Address on file | | | | | | | |
| 311537 | MARTINEZ QUILES, AMY | Address on file | | | | | | | |
| 311538 | MARTINEZ QUILES, BERENA | Address on file | | | | | | | |
| 1856559 | Martinez Quiles, Dulce Ma | Address on file | | | | | | | |
| 311539 | MARTINEZ QUILES, DURCILIA | Address on file | | | | | | | |
| 801566 | MARTINEZ QUILES, DURCILIA | Address on file | | | | | | | |
| 311540 | Martinez Quiles, Jose M. | Address on file | | | | | | | |
| 311541 | MARTINEZ QUILES, JUAN M. | Address on file | | | | | | | |
| 311542 | MARTINEZ QUILES, LUCIA | Address on file | | | | | | | |
| 311543 | MARTINEZ QUILES, MICHAEL | Address on file | | | | | | | |
| 311544 | Martinez Quiles, Victor | Address on file | | | | | | | |
| 311545 | MARTINEZ QUILES, WALTER | Address on file | | | | | | | |
| 1856613 | Martinez Quilez, Dulce Ma | Address on file | | | | | | | |
| 1701969 | MARTINEZ QUINONES , ELVING A. | Address on file | | | | | | | |
| 311546 | MARTINEZ QUINONES, ALMA | Address on file | | | | | | | |
| 1993938 | Martinez Quinones, Ana L. | Address on file | | | | | | | |
| 311547 | MARTINEZ QUINONES, ANGEL | Address on file | | | | | | | |
| 311548 | MARTINEZ QUINONES, ANITA N | Address on file | | | | | | | |
| 311549 | MARTINEZ QUINONES, BETHZAIDA | Address on file | | | | | | | |
| 311550 | Martinez Quinones, Carmelo | Address on file | | | | | | | |
| 311551 | Martinez Quinones, Elving A | Address on file | | | | | | | |
| 311552 | MARTINEZ QUINONES, EMILY | Address on file | | | | | | | |
| 311553 | Martinez Quinones, Emily J. | Address on file | | | | | | | |
| 801568 | MARTINEZ QUINONES, FELIX | Address on file | | | | | | | |
| 801569 | MARTINEZ QUINONES, FELIX | Address on file | | | | | | | |
| 311554 | MARTINEZ QUINONES, FELIX A | Address on file | | | | | | | |
| 311555 | MARTINEZ QUINONES, GERARDO | Address on file | | | | | | | |
| 190688 | Martinez Quinones, Gerardo | Address on file | | | | | | | |
| 311556 | MARTINEZ QUINONES, HERNAN | Address on file | | | | | | | |
| 2195656 | Martinez Quiñones, Hernan | Address on file | | | | | | | |
| 311557 | MARTINEZ QUINONES, ISRAEL | Address on file | | | | | | | |
| 311558 | MARTINEZ QUINONES, JAVIER | Address on file | | | | | | | |
| 801570 | MARTINEZ QUINONES, JOSE | Address on file | | | | | | | |
| 311559 | MARTINEZ QUINONES, JOSE A. | Address on file | | | | | | | |
| 311560 | MARTINEZ QUINONES, JUALY | Address on file | | | | | | | |
| 801571 | MARTINEZ QUINONES, KEYSHLA F | Address on file | | | | | | | |
| 311561 | MARTINEZ QUINONES, LICENIA | Address on file | | | | | | | |
| 2195548 | Martinez Quiñones, Lucinda | Address on file | | | | | | | |
| 311562 | Martinez Quinones, Luis D | Address on file | | | | | | | |
| 311563 | MARTINEZ QUINONES, MARIA M | Address on file | | | | | | | |
| 311564 | MARTINEZ QUINONES, MARIA R | Address on file | | | | | | | |
| 2195725 | Martinez Quiñones, Martina | Address on file | | | | | | | |
| 311565 | MARTINEZ QUINONES, NATHALIE I. | Address on file | | | | | | | |
| 311566 | MARTINEZ QUINONES, NITZA | Address on file | | | | | | | |
| 311567 | Martinez Quinones, Nydia | Address on file | | | | | | | |
| 311568 | MARTINEZ QUINONES, NYURKA | Address on file | | | | | | | |
| 311569 | MARTINEZ QUINONES, NYURKA | Address on file | | | | | | | |
| 311570 | MARTINEZ QUINONES, OSCAR E. | Address on file | | | | | | | |
| 311571 | Martinez Quinones, Pedro R | Address on file | | | | | | | |
| 801572 | MARTINEZ QUINONES, RAMIL J | Address on file | | | | | | | |
| 311572 | MARTINEZ QUINONES, ROSA I | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 801573 | MARTINEZ QUINONES, SHEILA M | Address on file | | | | | | | |
| 311573 | MARTINEZ QUINONES, SHEILA M | Address on file | | | | | | | |
| 2222695 | Martinez Quiñones, Sr. Hernan | Address on file | | | | | | | |
| 801574 | MARTINEZ QUINONES, TANIA YALIL M | Address on file | | | | | | | |
| 311574 | Martinez Quinones, Victor | Address on file | | | | | | | |
| 311575 | MARTINEZ QUINONES, WILMARIE | Address on file | | | | | | | |
| 1420491 | MARTINEZ QUINONEZ, CESAR V DEPTO DE JUSTICIA | IRMA ROSARIO MARTINEZ | APARTADO 190021 | | | SAN JUAN | PR | 00919-0021 | |
| 311578 | MARTINEZ QUINONEZ, FRANCHESKA | Address on file | | | | | | | |
| 311579 | Martinez Quinonez, Gerardo | Address on file | | | | | | | |
| 311580 | MARTINEZ QUINONEZ, HAILEENYS | Address on file | | | | | | | |
| 311581 | MARTINEZ QUINONEZ, HAYDEE | Address on file | | | | | | | |
| 311582 | MARTINEZ QUINONEZ, JUAN | Address on file | | | | | | | |
| 311583 | MARTINEZ QUINONEZ, MARTINA | Address on file | | | | | | | |
| 311584 | MARTINEZ QUINONEZ, NITZA | Address on file | | | | | | | |
| 311585 | MARTINEZ QUINONEZ, ZULEIKA | Address on file | | | | | | | |
| 1836078 | Martinez Quinonos, Hernan | Address on file | | | | | | | |
| 311586 | MARTINEZ QUINTANA MD, ROBERTO | Address on file | | | | | | | |
| 311587 | MARTINEZ QUINTANA, EDNA E | Address on file | | | | | | | |
| 1989952 | MARTINEZ QUINTANA, EDNA E. | Address on file | | | | | | | |
| 311588 | MARTINEZ QUINTANA, MARITZA | Address on file | | | | | | | |
| 311589 | MARTINEZ QUINTANA, NIDIA | Address on file | | | | | | | |
| 801575 | MARTINEZ QUINTANA, NYDIA | Address on file | | | | | | | |
| 801576 | MARTINEZ QUINTERO, ELIZABETH | Address on file | | | | | | | |
| 801577 | MARTINEZ QUINTERO, NORMA I | Address on file | | | | | | | |
| 311590 | MARTINEZ QUINTERO, XIOMARA M | Address on file | | | | | | | |
| 311591 | MARTINEZ QUIQONEZ, FELIX J | Address on file | | | | | | | |
| 311592 | MARTINEZ QUIROS, MARILYN | Address on file | | | | | | | |
| 311593 | MARTINEZ QUIROS, ZULEIKA | Address on file | | | | | | | |
| 311594 | MARTINEZ RABASSA, ADA | Address on file | | | | | | | |
| 847756 | MARTINEZ RAFAEL | HC 5 BOX 53769 | | | | CAGUAS | PR | 00725 | |
| 311595 | MARTINEZ RAMIREZ, AIDA T. | Address on file | | | | | | | |
| 1842130 | Martinez Ramirez, Alida | Address on file | | | | | | | |
| 1630356 | Martinez Ramirez, Alida | Address on file | | | | | | | |
| 311596 | MARTINEZ RAMIREZ, ANA I | Address on file | | | | | | | |
| 311597 | MARTINEZ RAMIREZ, ANGEL | Address on file | | | | | | | |
| 311598 | MARTINEZ RAMIREZ, ANTHONY | Address on file | | | | | | | |
| 311599 | MARTINEZ RAMIREZ, BRUNILDA | Address on file | | | | | | | |
| 801578 | MARTINEZ RAMIREZ, CARMEN L | Address on file | | | | | | | |
| 311600 | MARTINEZ RAMIREZ, CARMEN LEONOR | Address on file | | | | | | | |
| 311601 | MARTINEZ RAMIREZ, EDGARDO | Address on file | | | | | | | |
| 311602 | MARTINEZ RAMIREZ, EUGENIO | Address on file | | | | | | | |
| 311603 | Martinez Ramirez, Flor | Address on file | | | | | | | |
| 173804 | MARTINEZ RAMIREZ, FLOR | Address on file | | | | | | | |
| 311604 | MARTINEZ RAMIREZ, FRANCIS | Address on file | | | | | | | |
| 311605 | MARTINEZ RAMIREZ, GERALDO | Address on file | | | | | | | |
| 311606 | Martinez Ramirez, Gualberto | Address on file | | | | | | | |
| 801579 | MARTINEZ RAMIREZ, HILDA | Address on file | | | | | | | |
| 311607 | MARTINEZ RAMIREZ, ILIA E | Address on file | | | | | | | |
| 311608 | MARTINEZ RAMIREZ, IVONNE | Address on file | | | | | | | |
| 311609 | MARTINEZ RAMIREZ, JOSE | Address on file | | | | | | | |
| 311610 | MARTINEZ RAMIREZ, JOSE | Address on file | | | | | | | |
| 311611 | MARTINEZ RAMIREZ, JOSE A | Address on file | | | | | | | |
| 311612 | MARTINEZ RAMIREZ, JOSSIE | Address on file | | | | | | | |
| 311613 | Martinez Ramirez, Luis | Address on file | | | | | | | |
| 1541659 | Martinez Ramirez, Manuel | Address on file | | | | | | | |
| 1541659 | Martinez Ramirez, Manuel | Address on file | | | | | | | |
| 801580 | MARTINEZ RAMIREZ, MANUEL | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 311615 | MARTINEZ RAMIREZ, MARIA | Address on file | | | | | | | |
| 1871361 | Martinez Ramirez, Mayra | Address on file | | | | | | | |
| 311616 | MARTINEZ RAMIREZ, MAYRA | Address on file | | | | | | | |
| 311617 | MARTINEZ RAMIREZ, MIKE | Address on file | | | | | | | |
| 311618 | MARTINEZ RAMIREZ, MORAIMALY | Address on file | | | | | | | |
| 801581 | MARTINEZ RAMIREZ, MYRNA O | Address on file | | | | | | | |
| 311619 | MARTINEZ RAMIREZ, NIVEA | Address on file | | | | | | | |
| 311620 | MARTINEZ RAMIREZ, OMAR | Address on file | | | | | | | |
| 311621 | MARTINEZ RAMIREZ, PABLO | Address on file | | | | | | | |
| 311623 | MARTINEZ RAMIREZ, PABLO E | Address on file | | | | | | | |
| 1475114 | Martinez Ramirez, Ruben | Address on file | | | | | | | |
| 311624 | MARTINEZ RAMIREZ, RUTH E. | Address on file | | | | | | | |
| 801582 | MARTINEZ RAMIREZ, SILMA | Address on file | | | | | | | |
| 311625 | MARTINEZ RAMIREZ, SOL M | Address on file | | | | | | | |
| 801583 | MARTINEZ RAMIREZ, SOL M | Address on file | | | | | | | |
| 311626 | MARTINEZ RAMIREZ, TANIA | Address on file | | | | | | | |
| 311627 | MARTINEZ RAMIREZ, TANYA | Address on file | | | | | | | |
| 801584 | MARTINEZ RAMIREZ, ZORAIDA | Address on file | | | | | | | |
| 311628 | MARTINEZ RAMIREZ, ZORAIDA | Address on file | | | | | | | |
| 847757 | MARTINEZ RAMOS ARLEEN | PO BOX 9020282 | | | | SAN JUAN | PR | 00902 | |
| 311629 | MARTINEZ RAMOS PHD, ROSA J | Address on file | | | | | | | |
| 311630 | MARTINEZ RAMOS, ALEX R | Address on file | | | | | | | |
| 311631 | MARTINEZ RAMOS, ANA | Address on file | | | | | | | |
| 311632 | MARTINEZ RAMOS, ANA E | Address on file | | | | | | | |
| 311633 | MARTINEZ RAMOS, ANA R | Address on file | | | | | | | |
| 311634 | MARTINEZ RAMOS, ANDRES | Address on file | | | | | | | |
| 311635 | MARTINEZ RAMOS, ANGEL | Address on file | | | | | | | |
| 311637 | MARTINEZ RAMOS, ARLEEN | Address on file | | | | | | | |
| 1759661 | MARTINEZ RAMOS, AUSTRIA | Address on file | | | | | | | |
| 52782 | MARTINEZ RAMOS, BIENVENIDA | Address on file | | | | | | | |
| 311638 | MARTINEZ RAMOS, BIENVENIDA | Address on file | | | | | | | |
| 52782 | MARTINEZ RAMOS, BIENVENIDA | Address on file | | | | | | | |
| 801585 | MARTINEZ RAMOS, BIENVENIDA | Address on file | | | | | | | |
| 311639 | MARTINEZ RAMOS, BLANCA I | Address on file | | | | | | | |
| 311640 | MARTINEZ RAMOS, CARMELO | Address on file | | | | | | | |
| 311641 | MARTINEZ RAMOS, CARMEN | Address on file | | | | | | | |
| 311642 | MARTINEZ RAMOS, CARMEN | Address on file | | | | | | | |
| 311643 | MARTINEZ RAMOS, CARMEN | Address on file | | | | | | | |
| 1766234 | Martinez Ramos, Carmen G. | Address on file | | | | | | | |
| 311645 | MARTINEZ RAMOS, CELESTE | Address on file | | | | | | | |
| 311646 | Martinez Ramos, Celso | Address on file | | | | | | | |
| 801586 | MARTINEZ RAMOS, DANNIA | Address on file | | | | | | | |
| 311647 | MARTINEZ RAMOS, DANNIA M | Address on file | | | | | | | |
| 311648 | MARTINEZ RAMOS, EDGARDO | Address on file | | | | | | | |
| 311649 | MARTINEZ RAMOS, ELBA L | Address on file | | | | | | | |
| 1464881 | MARTINEZ RAMOS, EMMANUEL | Address on file | | | | | | | |
| 1464881 | MARTINEZ RAMOS, EMMANUEL | Address on file | | | | | | | |
| 801587 | MARTINEZ RAMOS, ENID | Address on file | | | | | | | |
| 311651 | Martinez Ramos, Enrique | Address on file | | | | | | | |
| 311652 | Martinez Ramos, Essaul | Address on file | | | | | | | |
| 311653 | MARTINEZ RAMOS, EVA H. | Address on file | | | | | | | |
| 311654 | MARTINEZ RAMOS, EVELISSE | Address on file | | | | | | | |
| 311655 | MARTINEZ RAMOS, FREDDY | Address on file | | | | | | | |
| 801588 | MARTINEZ RAMOS, GERALDO | Address on file | | | | | | | |
| 311656 | MARTINEZ RAMOS, GERARDO | Address on file | | | | | | | |
| 801589 | MARTINEZ RAMOS, GINNA | Address on file | | | | | | | |
| 311657 | MARTINEZ RAMOS, GINNA A | Address on file | | | | | | | |
| 801590 | MARTINEZ RAMOS, GLADYS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 311658 | MARTINEZ RAMOS, GLADYS R | Address on file | | | | | | | |
| 1955439 | Martinez Ramos, Gladys R. | Address on file | | | | | | | |
| 311659 | MARTINEZ RAMOS, GLORIA | Address on file | | | | | | | |
| 1966605 | Martinez Ramos, Gloria | Address on file | | | | | | | |
| 311660 | MARTINEZ RAMOS, GUSTAVO | Address on file | | | | | | | |
| 311661 | MARTINEZ RAMOS, HECTOR | Address on file | | | | | | | |
| 311662 | MARTINEZ RAMOS, HECTOR | Address on file | | | | | | | |
| 311663 | MARTINEZ RAMOS, HERIBERTO | Address on file | | | | | | | |
| 311664 | MARTINEZ RAMOS, HERIBERTO | Address on file | | | | | | | |
| 801591 | MARTINEZ RAMOS, ILEANA | Address on file | | | | | | | |
| 311665 | MARTINEZ RAMOS, IRENES | Address on file | | | | | | | |
| 311666 | MARTINEZ RAMOS, IRIS B | Address on file | | | | | | | |
| 311667 | MARTINEZ RAMOS, ISMALIA | Address on file | | | | | | | |
| 311668 | MARTINEZ RAMOS, JAVIER | Address on file | | | | | | | |
| 311669 | MARTINEZ RAMOS, JESSICA | Address on file | | | | | | | |
| 853543 | MARTINEZ RAMOS, JESSICA | Address on file | | | | | | | |
| 311670 | MARTINEZ RAMOS, JORGE | Address on file | | | | | | | |
| 311671 | MARTINEZ RAMOS, JORGE O. | Address on file | | | | | | | |
| 311672 | MARTINEZ RAMOS, JOSE | Address on file | | | | | | | |
| 311673 | MARTINEZ RAMOS, JOSE I | Address on file | | | | | | | |
| 311674 | MARTINEZ RAMOS, JOSE J | Address on file | | | | | | | |
| 801593 | MARTINEZ RAMOS, JOSE M | Address on file | | | | | | | |
| 311675 | MARTINEZ RAMOS, JOSE M. | Address on file | | | | | | | |
| 311676 | MARTINEZ RAMOS, JOSE R. | Address on file | | | | | | | |
| 311677 | MARTINEZ RAMOS, JOSSUE M. | Address on file | | | | | | | |
| 311678 | MARTINEZ RAMOS, JOSUE M. | Address on file | | | | | | | |
| 311679 | MARTINEZ RAMOS, JUAN | Address on file | | | | | | | |
| 311680 | MARTINEZ RAMOS, JUAN | Address on file | | | | | | | |
| 311681 | MARTINEZ RAMOS, JUAN | Address on file | | | | | | | |
| 801594 | MARTINEZ RAMOS, JUAN A | Address on file | | | | | | | |
| 311682 | MARTINEZ RAMOS, JUAN A. | Address on file | | | | | | | |
| 311683 | Martinez Ramos, Julio | Address on file | | | | | | | |
| 311684 | MARTINEZ RAMOS, JULIO | Address on file | | | | | | | |
| 311685 | MARTINEZ RAMOS, KRIZIA | Address on file | | | | | | | |
| 311686 | MARTINEZ RAMOS, LIZ MARY | Address on file | | | | | | | |
| 311687 | MARTINEZ RAMOS, LIZZETTE M | Address on file | | | | | | | |
| 311688 | MARTINEZ RAMOS, LOIDA | Address on file | | | | | | | |
| 311689 | MARTINEZ RAMOS, LUIS | Address on file | | | | | | | |
| 311690 | Martinez Ramos, Luis A | Address on file | | | | | | | |
| 311691 | MARTINEZ RAMOS, LUZ | Address on file | | | | | | | |
| 311692 | MARTINEZ RAMOS, LUZ E. | Address on file | | | | | | | |
| 311693 | MARTINEZ RAMOS, MADELINE | Address on file | | | | | | | |
| 311694 | MARTINEZ RAMOS, MARIANA | Address on file | | | | | | | |
| 311695 | MARTINEZ RAMOS, MARILAN | Address on file | | | | | | | |
| 801595 | MARTINEZ RAMOS, MARILAN | Address on file | | | | | | | |
| 311622 | Martinez Ramos, Marilyn | Address on file | | | | | | | |
| 311696 | MARTINEZ RAMOS, MARTIN | Address on file | | | | | | | |
| 1258714 | MARTINEZ RAMOS, MIRTA | Address on file | | | | | | | |
| 311697 | MARTINEZ RAMOS, MIRTA M | Address on file | | | | | | | |
| 311698 | MARTINEZ RAMOS, MYRTA R | Address on file | | | | | | | |
| 311700 | MARTINEZ RAMOS, NILDA | Address on file | | | | | | | |
| 311701 | MARTINEZ RAMOS, NILDA M. | Address on file | | | | | | | |
| 801596 | MARTINEZ RAMOS, NITZA E | Address on file | | | | | | | |
| 311703 | MARTINEZ RAMOS, OLGA I | Address on file | | | | | | | |
| 311704 | MARTINEZ RAMOS, ORLANDO H | Address on file | | | | | | | |
| 311705 | MARTINEZ RAMOS, OSCAR | Address on file | | | | | | | |
| 311706 | MARTINEZ RAMOS, OSVALDO | Address on file | | | | | | | |
| 311707 | MARTINEZ RAMOS, OTILIO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 311708 | MARTINEZ RAMOS, PILAR | Address on file | | | | | | | |
| 311709 | MARTINEZ RAMOS, SANDRA | Address on file | | | | | | | |
| 2231802 | Martinez Ramos, Victor | Address on file | | | | | | | |
| 2231802 | Martinez Ramos, Victor | Address on file | | | | | | | |
| 2061709 | Martinez Ramos, William | Address on file | | | | | | | |
| 311710 | MARTINEZ RAMOS, YAMILE | Address on file | | | | | | | |
| 801597 | MARTINEZ RAMOS, YANELIS | Address on file | | | | | | | |
| 311711 | MARTINEZ RAMOS, YAZMIN | Address on file | | | | | | | |
| 311713 | MARTINEZ RAMOS, ZORAYA | Address on file | | | | | | | |
| 311712 | MARTINEZ RAMOS, ZORAYA | Address on file | | | | | | | |
| 311715 | MARTINEZ RAMOS,JAVIER | Address on file | | | | | | | |
| 801598 | MARTINEZ RAPPA, ALICE | SEXTA AVENIDA #18 | LOS ROSALES | | | MANATI | PR | 00674 | |
| 311716 | MARTINEZ RAPPA, ALICE S | Address on file | | | | | | | |
| 311717 | MARTINEZ RECIO, JOHANNA L | Address on file | | | | | | | |
| 311718 | MARTINEZ REINA, JOSE | Address on file | | | | | | | |
| 311719 | MARTINEZ REINOSA, LUZ E. | Address on file | | | | | | | |
| 2176666 | MARTINEZ REMEDIOS, AURELIO | Address on file | | | | | | | |
| 311720 | MARTINEZ REMEDIOS, ESTHER | Address on file | | | | | | | |
| 1888124 | Martinez Remedos, Aurelio | Address on file | | | | | | | |
| 311721 | Martinez Remigio, Angel | Address on file | | | | | | | |
| 311722 | MARTINEZ REMIGIO, EDWIN | Address on file | | | | | | | |
| 311723 | MARTINEZ REMIGIO, EDWIN | Address on file | | | | | | | |
| 311724 | Martinez Remigio, Efrain | Address on file | | | | | | | |
| 311725 | Martinez Remigio, Hermenegildo | Address on file | | | | | | | |
| 311726 | MARTINEZ REMIJIO, KARANGELIE | Address on file | | | | | | | |
| 311727 | MARTINEZ REMIJIO, REYO | Address on file | | | | | | | |
| 311728 | MARTINEZ RENTA, PAUL | Address on file | | | | | | | |
| 311729 | MARTINEZ RENTAL Y/O HEDWIL MARTINEZ | URB VILLA ESPANA | G 1 PLATINO | | | BAYAMON | PR | 00960 | |
| 801599 | MARTINEZ RENTAS, FELICITA | Address on file | | | | | | | |
| 311730 | MARTINEZ RENTAS, FELICITA | Address on file | | | | | | | |
| 311731 | MARTINEZ RENTAS, LUIS | Address on file | | | | | | | |
| 311732 | MARTINEZ RENTAS, LUIS | Address on file | | | | | | | |
| 311733 | MARTINEZ RESTO, BRENDA A | Address on file | | | | | | | |
| 801600 | MARTINEZ RESTO, ELIZABETH | Address on file | | | | | | | |
| 1986733 | Martinez Resto, Jose M. | Address on file | | | | | | | |
| 311734 | MARTINEZ RESTO, MARIA DEL C. | Address on file | | | | | | | |
| 311735 | Martinez Resto, Pedro J | Address on file | | | | | | | |
| 311736 | MARTINEZ REVERON, CATHERINE | Address on file | | | | | | | |
| 311737 | MARTINEZ REY, EVA | Address on file | | | | | | | |
| 1420492 | MARTÍNEZ REYES , GILBERTO | CARMEN SOTO TELLADO | 251 CALLE RECINTO SUR | | | SAN JUAN | PR | 00901 | |
| 311738 | MARTÍNEZ REYES , GILBERTO | LCDA. CARMEN SOTO TELLADO | 251 CALLE RECINTO SUR | | | SAN JUAN | PR | 00901 | |
| 311739 | MARTINEZ REYES, AHILIS M. | Address on file | | | | | | | |
| 311740 | MARTINEZ REYES, ALICIA M | Address on file | | | | | | | |
| 311741 | MARTINEZ REYES, ANA | Address on file | | | | | | | |
| 311742 | MARTINEZ REYES, ANA L | Address on file | | | | | | | |
| 311743 | MARTINEZ REYES, ANGEL | Address on file | | | | | | | |
| 311744 | MARTINEZ REYES, ANGEL | Address on file | | | | | | | |
| 311745 | MARTINEZ REYES, ANGEL | Address on file | | | | | | | |
| 311747 | Martinez Reyes, Angel L | Address on file | | | | | | | |
| 311746 | MARTINEZ REYES, ANGEL L | Address on file | | | | | | | |
| 1741603 | MARTINEZ REYES, ANGEL LUIS | Address on file | | | | | | | |
| 801601 | MARTINEZ REYES, ANGELES | Address on file | | | | | | | |
| 311748 | MARTINEZ REYES, ANGELES | Address on file | | | | | | | |
| 311749 | MARTINEZ REYES, ANGELES G | Address on file | | | | | | | |
| 311750 | MARTINEZ REYES, ANGELES M | Address on file | | | | | | | |
| 311751 | MARTINEZ REYES, ARHYAN | Address on file | | | | | | | |
| 311752 | MARTINEZ REYES, ARHYAN | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3436 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 311753 | MARTINEZ REYES, BLANCA | Address on file | | | | | | | |
| 311754 | MARTINEZ REYES, CARMEN B | Address on file | | | | | | | |
| 311755 | MARTINEZ REYES, CARMEN B | Address on file | | | | | | | |
| 311756 | MARTINEZ REYES, CARMEN L. | Address on file | | | | | | | |
| 311757 | MARTINEZ REYES, CESAR | Address on file | | | | | | | |
| 311758 | MARTINEZ REYES, DAMARIS | Address on file | | | | | | | |
| 311759 | MARTINEZ REYES, DANIEL | Address on file | | | | | | | |
| 311760 | MARTINEZ REYES, EDWIN A | Address on file | | | | | | | |
| 311761 | MARTINEZ REYES, ELISEO | Address on file | | | | | | | |
| 311762 | MARTINEZ REYES, ELVIA L | Address on file | | | | | | | |
| 311763 | MARTINEZ REYES, EMMA | Address on file | | | | | | | |
| 801602 | MARTINEZ REYES, EMMA | Address on file | | | | | | | |
| 801603 | MARTINEZ REYES, EMMA R | Address on file | | | | | | | |
| 311764 | MARTINEZ REYES, ENRIQUE | Address on file | | | | | | | |
| 311765 | MARTINEZ REYES, ERICK | Address on file | | | | | | | |
| 311766 | MARTINEZ REYES, EVELYN | Address on file | | | | | | | |
| 1535598 | Martinez Reyes, Evelyn | Address on file | | | | | | | |
| 311767 | Martinez Reyes, Evelyn | Address on file | | | | | | | |
| 311768 | MARTINEZ REYES, EVELYN | Address on file | | | | | | | |
| 801604 | MARTINEZ REYES, FRANCISCO J | Address on file | | | | | | | |
| 311769 | MARTINEZ REYES, FRANCISCO J | Address on file | | | | | | | |
| 311770 | MARTINEZ REYES, GERARDO | Address on file | | | | | | | |
| 311771 | MARTINEZ REYES, GERARDO | Address on file | | | | | | | |
| 311772 | MARTINEZ REYES, GILBERTO | Address on file | | | | | | | |
| 311773 | MARTINEZ REYES, GILBERTO A. | Address on file | | | | | | | |
| 801605 | MARTINEZ REYES, HERIBERTO | Address on file | | | | | | | |
| 311774 | MARTINEZ REYES, HERIBERTO | Address on file | | | | | | | |
| 801606 | MARTINEZ REYES, HJAIMAR J | Address on file | | | | | | | |
| 311775 | MARTINEZ REYES, HJALMAR J | Address on file | | | | | | | |
| 311776 | MARTINEZ REYES, IRMA | Address on file | | | | | | | |
| 311777 | MARTINEZ REYES, JERRY | Address on file | | | | | | | |
| 311778 | MARTINEZ REYES, JOEL | Address on file | | | | | | | |
| 801607 | MARTINEZ REYES, JOEL | Address on file | | | | | | | |
| 311779 | MARTINEZ REYES, JORGE | Address on file | | | | | | | |
| 311780 | MARTINEZ REYES, JOSE | Address on file | | | | | | | |
| 311781 | MARTINEZ REYES, JOSE I | Address on file | | | | | | | |
| 311782 | MARTINEZ REYES, JUAN | Address on file | | | | | | | |
| 311783 | MARTINEZ REYES, JUAN C | Address on file | | | | | | | |
| 311784 | MARTINEZ REYES, JUAN L | Address on file | | | | | | | |
| 801608 | MARTINEZ REYES, KATHERINE | Address on file | | | | | | | |
| 311785 | MARTINEZ REYES, LIONEL | Address on file | | | | | | | |
| 311786 | MARTINEZ REYES, LUIS | Address on file | | | | | | | |
| 311787 | Martinez Reyes, Luis A | Address on file | | | | | | | |
| 311788 | MARTINEZ REYES, LYDIA M | Address on file | | | | | | | |
| 311789 | MARTINEZ REYES, MARIA DE | Address on file | | | | | | | |
| 311790 | MARTINEZ REYES, MARIA DEL | Address on file | | | | | | | |
| 311791 | MARTINEZ REYES, MARIA DEL C. | Address on file | | | | | | | |
| 311792 | MARTINEZ REYES, MARIA M | Address on file | | | | | | | |
| 1772592 | MARTINEZ REYES, MARIA MILAGROS | Address on file | | | | | | | |
| 311793 | MARTINEZ REYES, MARIA S | Address on file | | | | | | | |
| 311794 | MARTINEZ REYES, MIGDALIA | Address on file | | | | | | | |
| 311795 | MARTINEZ REYES, MISAEL | Address on file | | | | | | | |
| 801609 | MARTINEZ REYES, OLGA | Address on file | | | | | | | |
| 311796 | MARTINEZ REYES, OLGA I | Address on file | | | | | | | |
| 311797 | MARTINEZ REYES, REINALDO | Address on file | | | | | | | |
| 311798 | MARTINEZ REYES, SANTIAGO | Address on file | | | | | | | |
| 311799 | MARTINEZ REYES, SEGUNDO M | Address on file | | | | | | | |
| 311800 | MARTINEZ REYES, VICTOR | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3437 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 311801 | MARTINEZ REYES, VIVIANA | Address on file | | | | | | | |
| 311802 | MARTINEZ REYES, WILMER | Address on file | | | | | | | |
| 2006456 | MARTINEZ REYES, YAJAIRA | HC-43 BOX 12091 | | | | CAYEY | PR | 00736 | |
| 311804 | MARTINEZ REYES, YOLANDA | Address on file | | | | | | | |
| 311807 | MARTINEZ RIJOS, LETICIA | Address on file | | | | | | | |
| 1669111 | Martinez Rijos, Leticia | Address on file | | | | | | | |
| 311808 | MARTINEZ RINCON, HAYDEE | Address on file | | | | | | | |
| 311809 | MARTINEZ RIOS, ABRAHAM | Address on file | | | | | | | |
| 311810 | MARTINEZ RIOS, ALEX | Address on file | | | | | | | |
| 311811 | MARTINEZ RIOS, ANA | Address on file | | | | | | | |
| 311812 | MARTINEZ RIOS, CARMEN | Address on file | | | | | | | |
| 311813 | MARTINEZ RIOS, CARMEN A | Address on file | | | | | | | |
| 311814 | MARTINEZ RIOS, DOMINGO | Address on file | | | | | | | |
| 311815 | MARTINEZ RIOS, DORIS E | Address on file | | | | | | | |
| 801610 | MARTINEZ RIOS, EDDA | Address on file | | | | | | | |
| 311816 | MARTINEZ RIOS, EDDA A | Address on file | | | | | | | |
| 311817 | Martinez Rios, Elvis | Address on file | | | | | | | |
| 311818 | MARTINEZ RIOS, EVELYN | Address on file | | | | | | | |
| 311819 | MARTINEZ RIOS, HECTOR | Address on file | | | | | | | |
| 311820 | MARTINEZ RIOS, HERIBERTO | Address on file | | | | | | | |
| 311821 | MARTINEZ RIOS, IVAN | Address on file | | | | | | | |
| 311822 | MARTINEZ RIOS, JESSICA | Address on file | | | | | | | |
| 311823 | MARTINEZ RIOS, JOSE | Address on file | | | | | | | |
| 311824 | MARTINEZ RIOS, JOSE N. | Address on file | | | | | | | |
| 311825 | MARTINEZ RIOS, JUAN | Address on file | | | | | | | |
| 311826 | MARTINEZ RIOS, KELVIN | Address on file | | | | | | | |
| 311827 | MARTINEZ RIOS, LUIS | Address on file | | | | | | | |
| 311828 | MARTINEZ RIOS, MARGARITA | Address on file | | | | | | | |
| 311829 | MARTINEZ RIOS, MAYRA | Address on file | | | | | | | |
| 311830 | MARTINEZ RIOS, MILAGROS | Address on file | | | | | | | |
| 311831 | MARTINEZ RIOS, ONELIA | Address on file | | | | | | | |
| 311832 | MARTINEZ RIOS, PABLO | Address on file | | | | | | | |
| 311834 | MARTINEZ RIOS, PETRA | Address on file | | | | | | | |
| 311835 | MARTINEZ RIOS, ROSE MARIE | Address on file | | | | | | | |
| 311836 | MARTINEZ RIOS, WILLIAM | Address on file | | | | | | | |
| 311837 | MARTINEZ RIOS, WILLIAM | Address on file | | | | | | | |
| 311838 | MARTINEZ RIOS, XIOMARA S | Address on file | | | | | | | |
| 311839 | MARTINEZ RIOS, ZOE M | Address on file | | | | | | | |
| 2030931 | MARTINEZ RIVAS, ADA J | Address on file | | | | | | | |
| 2030931 | MARTINEZ RIVAS, ADA J | Address on file | | | | | | | |
| 311840 | Martinez Rivas, Ada J. | Address on file | | | | | | | |
| 311841 | MARTINEZ RIVAS, EVA E | Address on file | | | | | | | |
| 311842 | MARTINEZ RIVAS, JORGE A | Address on file | | | | | | | |
| 311843 | MARTINEZ RIVAS, RAUL | Address on file | | | | | | | |
| 2106737 | Martinez Rivera , Ana E. | Address on file | | | | | | | |
| 1532391 | Martinez Rivera , Myriam C | Address on file | | | | | | | |
| 311844 | MARTINEZ RIVERA MD, ADRIANO H | Address on file | | | | | | | |
| 311845 | MARTINEZ RIVERA MD, PEDRO | Address on file | | | | | | | |
| 311846 | MARTINEZ RIVERA PSC | 207 DEL PARQUE ST | 3ER FLOOR | | | SAN JUAN | PR | 00912 | |
| 2143035 | Martinez Rivera, Adalberto | Address on file | | | | | | | |
| 311847 | MARTINEZ RIVERA, AIDA | Address on file | | | | | | | |
| 311848 | MARTINEZ RIVERA, ALEIDA | Address on file | | | | | | | |
| 311849 | MARTINEZ RIVERA, ALEJANDRO | Address on file | | | | | | | |
| 311850 | MARTINEZ RIVERA, ALEX X | Address on file | | | | | | | |
| 311853 | MARTINEZ RIVERA, ANA D. | Address on file | | | | | | | |
| 311854 | MARTINEZ RIVERA, ANA E | Address on file | | | | | | | |
| 311855 | MARTINEZ RIVERA, ANA M | Address on file | | | | | | | |
| 2073542 | Martinez Rivera, Ana M. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3438 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 311856 | MARTINEZ RIVERA, ANDY | Address on file | | | | | | | |
| 311857 | MARTINEZ RIVERA, ANGEL | Address on file | | | | | | | |
| 311858 | MARTINEZ RIVERA, ANGEL | Address on file | | | | | | | |
| 311859 | MARTINEZ RIVERA, ANGEL A. | Address on file | | | | | | | |
| 2156186 | Martinez Rivera, Angel L | Address on file | | | | | | | |
| 2142235 | Martinez Rivera, Angel L | Address on file | | | | | | | |
| 311860 | MARTINEZ RIVERA, ANGEL L | Address on file | | | | | | | |
| 311861 | MARTINEZ RIVERA, ANGEL L | Address on file | | | | | | | |
| 311862 | MARTINEZ RIVERA, ANGEL L. | Address on file | | | | | | | |
| 311863 | MARTINEZ RIVERA, ANGELA | Address on file | | | | | | | |
| 2146906 | Martinez Rivera, Anibal | Address on file | | | | | | | |
| 801613 | MARTINEZ RIVERA, ANNETTE | Address on file | | | | | | | |
| 311865 | MARTINEZ RIVERA, ANTONIO | Address on file | | | | | | | |
| 1425454 | MARTINEZ RIVERA, ANTONIO | Address on file | | | | | | | |
| 311866 | MARTINEZ RIVERA, ANTONIO | Address on file | | | | | | | |
| 311867 | MARTINEZ RIVERA, ANTONIO | Address on file | | | | | | | |
| 311868 | Martinez Rivera, Antonio | Address on file | | | | | | | |
| 311869 | MARTINEZ RIVERA, ARIEL | Address on file | | | | | | | |
| 311870 | MARTINEZ RIVERA, ARTAGERGES | Address on file | | | | | | | |
| 311871 | MARTINEZ RIVERA, ARYTZA Y | Address on file | | | | | | | |
| 801614 | MARTINEZ RIVERA, AUREA E | Address on file | | | | | | | |
| 311872 | MARTINEZ RIVERA, AWILDA | Address on file | | | | | | | |
| 311873 | MARTINEZ RIVERA, AWILDA | Address on file | | | | | | | |
| 311874 | MARTINEZ RIVERA, BARBARA | Address on file | | | | | | | |
| 311875 | MARTINEZ RIVERA, BETTY | Address on file | | | | | | | |
| 311876 | MARTINEZ RIVERA, BLANCA | Address on file | | | | | | | |
| 311877 | MARTINEZ RIVERA, BLANCA | Address on file | | | | | | | |
| 311878 | MARTINEZ RIVERA, BRENDA E | Address on file | | | | | | | |
| 1880115 | Martinez Rivera, Brunilda | Address on file | | | | | | | |
| 853544 | MARTINEZ RIVERA, BRUNILDA | Address on file | | | | | | | |
| 801616 | MARTINEZ RIVERA, BRUNILDA | Address on file | | | | | | | |
| 311880 | MARTINEZ RIVERA, CANDIDA | Address on file | | | | | | | |
| 1785863 | Martinez Rivera, Candida | Address on file | | | | | | | |
| 801617 | MARTINEZ RIVERA, CANDIDA | Address on file | | | | | | | |
| 2049567 | Martinez Rivera, Caridad | Address on file | | | | | | | |
| 311882 | MARTINEZ RIVERA, CARLOS | Address on file | | | | | | | |
| 311881 | MARTINEZ RIVERA, CARLOS | Address on file | | | | | | | |
| 311883 | MARTINEZ RIVERA, CARLOS | Address on file | | | | | | | |
| 311884 | MARTINEZ RIVERA, CARLOS | Address on file | | | | | | | |
| 311885 | MARTINEZ RIVERA, CARLOS AUGUSTO | Address on file | | | | | | | |
| 311886 | MARTINEZ RIVERA, CARLOS H | Address on file | | | | | | | |
| 801618 | MARTINEZ RIVERA, CARLOS H. | Address on file | | | | | | | |
| 311887 | MARTINEZ RIVERA, CARMELO | Address on file | | | | | | | |
| 311888 | MARTINEZ RIVERA, CARMEN | Address on file | | | | | | | |
| 311889 | MARTINEZ RIVERA, CARMEN | Address on file | | | | | | | |
| 311890 | MARTINEZ RIVERA, CARMEN | Address on file | | | | | | | |
| 311891 | MARTINEZ RIVERA, CARMEN | Address on file | | | | | | | |
| 311892 | MARTINEZ RIVERA, CARMEN | Address on file | | | | | | | |
| 801619 | MARTINEZ RIVERA, CARMEN J | Address on file | | | | | | | |
| 311893 | MARTINEZ RIVERA, CARMEN L | Address on file | | | | | | | |
| 311894 | MARTINEZ RIVERA, CARMEN L | Address on file | | | | | | | |
| 311895 | MARTINEZ RIVERA, CARMEN M | Address on file | | | | | | | |
| 801620 | MARTINEZ RIVERA, CARMEN M | Address on file | | | | | | | |
| 311896 | MARTINEZ RIVERA, CARMEN M | Address on file | | | | | | | |
| 311898 | MARTINEZ RIVERA, CARMEN M | Address on file | | | | | | | |
| 311897 | MARTINEZ RIVERA, CARMEN M | Address on file | | | | | | | |
| 311899 | MARTINEZ RIVERA, CARMEN M. | Address on file | | | | | | | |
| 1715413 | Martinez Rivera, Carmen M. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2048052 | Martinez Rivera, Carmen M. | Address on file | | | | | | | |
| 311900 | MARTINEZ RIVERA, CARMEN T | Address on file | | | | | | | |
| 311901 | MARTINEZ RIVERA, CELIA | Address on file | | | | | | | |
| 311902 | MARTINEZ RIVERA, CESAR L | Address on file | | | | | | | |
| 311903 | MARTINEZ RIVERA, CHERYL | Address on file | | | | | | | |
| 311904 | Martinez Rivera, Confesor | Address on file | | | | | | | |
| 311905 | MARTINEZ RIVERA, CONFESORA | Address on file | | | | | | | |
| 311906 | MARTINEZ RIVERA, CORNELIA | Address on file | | | | | | | |
| 311907 | MARTINEZ RIVERA, CYNTHIA | Address on file | | | | | | | |
| 311908 | MARTINEZ RIVERA, CYNTIA | Address on file | | | | | | | |
| 311909 | MARTINEZ RIVERA, DAGMAR | Address on file | | | | | | | |
| 801621 | MARTINEZ RIVERA, DAGMAR | Address on file | | | | | | | |
| 311910 | Martinez Rivera, Daina | Address on file | | | | | | | |
| 311911 | MARTINEZ RIVERA, DAINA | Address on file | | | | | | | |
| 801622 | MARTINEZ RIVERA, DAISY | Address on file | | | | | | | |
| 311912 | MARTINEZ RIVERA, DAISY | Address on file | | | | | | | |
| 311913 | MARTINEZ RIVERA, DAMARYS | Address on file | | | | | | | |
| 311914 | MARTINEZ RIVERA, DANIEL | Address on file | | | | | | | |
| 311915 | Martinez Rivera, Danny O. | Address on file | | | | | | | |
| 311916 | MARTINEZ RIVERA, DASNE G. | Address on file | | | | | | | |
| 311917 | MARTINEZ RIVERA, DAVID | Address on file | | | | | | | |
| 311918 | MARTINEZ RIVERA, DEBORAH E | Address on file | | | | | | | |
| 311919 | MARTINEZ RIVERA, DEREK O | Address on file | | | | | | | |
| 311921 | MARTINEZ RIVERA, DIANNE | Address on file | | | | | | | |
| 1593982 | MARTINEZ RIVERA, DIANNE | Address on file | | | | | | | |
| 311920 | MARTINEZ RIVERA, DIANNE | Address on file | | | | | | | |
| 311922 | MARTINEZ RIVERA, DILIANA | Address on file | | | | | | | |
| 311923 | MARTINEZ RIVERA, DORIAN | Address on file | | | | | | | |
| 311924 | MARTINEZ RIVERA, DORIS M | Address on file | | | | | | | |
| 2023097 | Martinez Rivera, Doris M. | Address on file | | | | | | | |
| 311925 | MARTINEZ RIVERA, DORITZA | Address on file | | | | | | | |
| 311926 | MARTINEZ RIVERA, DORITZA | Address on file | | | | | | | |
| 801623 | MARTINEZ RIVERA, EDGAR | Address on file | | | | | | | |
| 311927 | MARTINEZ RIVERA, EDGAR | Address on file | | | | | | | |
| 311929 | MARTINEZ RIVERA, EDGARDO | Address on file | | | | | | | |
| 311930 | MARTINEZ RIVERA, EDGARDO | Address on file | | | | | | | |
| 311931 | MARTINEZ RIVERA, EDNA L. | Address on file | | | | | | | |
| 311932 | MARTINEZ RIVERA, EDNA M. | Address on file | | | | | | | |
| 311933 | MARTINEZ RIVERA, EDUARDO | Address on file | | | | | | | |
| 311935 | MARTINEZ RIVERA, EDWIN | Address on file | | | | | | | |
| 311936 | MARTINEZ RIVERA, EDWIN | Address on file | | | | | | | |
| 311937 | MARTINEZ RIVERA, EDWIN | Address on file | | | | | | | |
| 311938 | MARTINEZ RIVERA, EDWIN | Address on file | | | | | | | |
| 311939 | MARTINEZ RIVERA, EDWIN | Address on file | | | | | | | |
| 311940 | Martinez Rivera, Efrain | Address on file | | | | | | | |
| 311941 | MARTINEZ RIVERA, EILEEN E. | Address on file | | | | | | | |
| 311942 | MARTINEZ RIVERA, ELBA I | Address on file | | | | | | | |
| 311943 | MARTINEZ RIVERA, ELBA I | Address on file | | | | | | | |
| 801624 | MARTINEZ RIVERA, ELISA | Address on file | | | | | | | |
| 801625 | MARTINEZ RIVERA, ELIZABETH | Address on file | | | | | | | |
| 311945 | Martinez Rivera, Elmer | Address on file | | | | | | | |
| 311946 | MARTINEZ RIVERA, ELOY | Address on file | | | | | | | |
| 311928 | MARTINEZ RIVERA, ELSA | Address on file | | | | | | | |
| 311947 | Martinez Rivera, Elvin | Address on file | | | | | | | |
| 311948 | MARTINEZ RIVERA, EMMA | Address on file | | | | | | | |
| 311949 | MARTINEZ RIVERA, ENID | Address on file | | | | | | | |
| 801626 | MARTINEZ RIVERA, ENID | Address on file | | | | | | | |
| 311950 | MARTINEZ RIVERA, ENRIQUE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 311951 | MARTINEZ RIVERA, ERCILIA | Address on file | | | | | | | |
| 311952 | MARTINEZ RIVERA, ERIC | Address on file | | | | | | | |
| 311953 | MARTINEZ RIVERA, ERICA | Address on file | | | | | | | |
| 801627 | MARTINEZ RIVERA, ERICA | Address on file | | | | | | | |
| 311954 | MARTINEZ RIVERA, ERICK | Address on file | | | | | | | |
| 311955 | MARTINEZ RIVERA, ERIKA | Address on file | | | | | | | |
| 311956 | MARTINEZ RIVERA, ESPERANZA | Address on file | | | | | | | |
| 311957 | MARTINEZ RIVERA, ESTHER | Address on file | | | | | | | |
| 311958 | MARTINEZ RIVERA, EUFEMIA | Address on file | | | | | | | |
| 311959 | MARTINEZ RIVERA, EUGENIO | Address on file | | | | | | | |
| 311960 | MARTINEZ RIVERA, EUSEBIO | Address on file | | | | | | | |
| 159864 | MARTINEZ RIVERA, EVELYN | Address on file | | | | | | | |
| 311961 | Martinez Rivera, Evelyn | Address on file | | | | | | | |
| 1928713 | Martinez Rivera, Evelyn | Address on file | | | | | | | |
| 2098131 | Martinez Rivera, Evelyn | Address on file | | | | | | | |
| 311963 | MARTINEZ RIVERA, FABIAN | Address on file | | | | | | | |
| 801628 | MARTINEZ RIVERA, FABIAN | Address on file | | | | | | | |
| 311964 | MARTINEZ RIVERA, FEDERICO | Address on file | | | | | | | |
| 311965 | MARTINEZ RIVERA, FELIX | Address on file | | | | | | | |
| 311966 | MARTINEZ RIVERA, FERMAIN | Address on file | | | | | | | |
| 311968 | MARTINEZ RIVERA, FRANCISCO | Address on file | | | | | | | |
| 311967 | Martinez Rivera, Francisco | Address on file | | | | | | | |
| 311969 | MARTINEZ RIVERA, FRANK ALEXIS | Address on file | | | | | | | |
| 311970 | MARTINEZ RIVERA, GENEVIEVE E | Address on file | | | | | | | |
| 311971 | MARTINEZ RIVERA, GERARDITA M | Address on file | | | | | | | |
| 311972 | MARTINEZ RIVERA, GERARDO | Address on file | | | | | | | |
| 311973 | MARTINEZ RIVERA, GILBERTO | Address on file | | | | | | | |
| 311974 | Martinez Rivera, Gilberto | Address on file | | | | | | | |
| 1258715 | MARTINEZ RIVERA, GILBERTO | Address on file | | | | | | | |
| 311975 | MARTINEZ RIVERA, GLORIA | Address on file | | | | | | | |
| 311976 | MARTINEZ RIVERA, GLORIA | Address on file | | | | | | | |
| 311977 | MARTINEZ RIVERA, GLORIA E | Address on file | | | | | | | |
| 311978 | MARTINEZ RIVERA, GLORIA E. | Address on file | | | | | | | |
| 311979 | MARTINEZ RIVERA, GLORIA I | Address on file | | | | | | | |
| 311980 | MARTINEZ RIVERA, GLORIA M | Address on file | | | | | | | |
| 661225 | Martinez Rivera, Gloria Ma | Address on file | | | | | | | |
| 311981 | MARTINEZ RIVERA, GLORIAM | Address on file | | | | | | | |
| 311982 | MARTINEZ RIVERA, GLORIVEE | Address on file | | | | | | | |
| 801629 | MARTINEZ RIVERA, GRETCHEN M | Address on file | | | | | | | |
| 1420493 | MARTÍNEZ RIVERA, GUDELIA | GUDELIA MARTINEZ RIVERA | TORRES DE CERVANTES APT. 1010 B | | | SAN JUAN | PR | 00924 | |
| 209123 | MARTINEZ RIVERA, GUDELIA | Address on file | | | | | | | |
| 311984 | MARTINEZ RIVERA, HECTOR | Address on file | | | | | | | |
| 311985 | MARTINEZ RIVERA, HECTOR | Address on file | | | | | | | |
| 311986 | Martinez Rivera, Hector G. | Address on file | | | | | | | |
| 311987 | Martinez Rivera, Hector L | Address on file | | | | | | | |
| 311988 | Martinez Rivera, Hector O | Address on file | | | | | | | |
| 2129204 | Martinez Rivera, Helen | Address on file | | | | | | | |
| 311989 | MARTINEZ RIVERA, HELEN | Address on file | | | | | | | |
| 801630 | MARTINEZ RIVERA, HELEN | Address on file | | | | | | | |
| 311990 | MARTINEZ RIVERA, HERIBERTO | Address on file | | | | | | | |
| 1972991 | Martinez Rivera, Hilda M | Address on file | | | | | | | |
| 311992 | MARTINEZ RIVERA, HILDA S | Address on file | | | | | | | |
| 801631 | MARTINEZ RIVERA, HUMBERTO | Address on file | | | | | | | |
| 1851079 | Martinez Rivera, Idalmie | Address on file | | | | | | | |
| 311993 | MARTINEZ RIVERA, IDALMIE | Address on file | | | | | | | |
| 311994 | MARTINEZ RIVERA, ILDEFONSO | Address on file | | | | | | | |
| 311995 | MARTINEZ RIVERA, ILEANA | Address on file | | | | | | | |
| 311996 | MARTINEZ RIVERA, ILIANISE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3441 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 311997 | MARTINEZ RIVERA, ILSA | Address on file | | | | | | | |
| 311998 | MARTINEZ RIVERA, IRAY | Address on file | | | | | | | |
| 311999 | MARTINEZ RIVERA, IRMA A | Address on file | | | | | | | |
| 312000 | MARTINEZ RIVERA, IRMA R | Address on file | | | | | | | |
| 312001 | MARTINEZ RIVERA, IRMARIE | Address on file | | | | | | | |
| 1599923 | Martinez Rivera, Isabel | Address on file | | | | | | | |
| 312002 | MARTINEZ RIVERA, ISABEL | Address on file | | | | | | | |
| 312003 | MARTINEZ RIVERA, ISIDRO | Address on file | | | | | | | |
| 1425455 | MARTINEZ RIVERA, ISRAEL | Address on file | | | | | | | |
| 312005 | MARTINEZ RIVERA, IVELISSE | Address on file | | | | | | | |
| 312006 | MARTINEZ RIVERA, IVETTE | Address on file | | | | | | | |
| 312007 | MARTINEZ RIVERA, JACQUELINE | Address on file | | | | | | | |
| 312008 | MARTINEZ RIVERA, JAIME D | Address on file | | | | | | | |
| 1521244 | Martinez Rivera, Jandaniel | Address on file | | | | | | | |
| 312009 | MARTINEZ RIVERA, JAVIER | Address on file | | | | | | | |
| 312010 | MARTINEZ RIVERA, JAVIER | Address on file | | | | | | | |
| 1470851 | Martinez Rivera, Jean E. | Address on file | | | | | | | |
| 312012 | MARTINEZ RIVERA, JEANETTE | Address on file | | | | | | | |
| 801632 | MARTINEZ RIVERA, JEANETTE | Address on file | | | | | | | |
| 312013 | MARTINEZ RIVERA, JEANNA | Address on file | | | | | | | |
| 801633 | MARTINEZ RIVERA, JENNIFER | Address on file | | | | | | | |
| 1759033 | Martinez Rivera, Jessica | Address on file | | | | | | | |
| 312014 | MARTINEZ RIVERA, JESSICA | Address on file | | | | | | | |
| 801634 | MARTINEZ RIVERA, JESSICA | Address on file | | | | | | | |
| 312015 | MARTINEZ RIVERA, JESSICA I | Address on file | | | | | | | |
| 312016 | MARTINEZ RIVERA, JESUS | Address on file | | | | | | | |
| 801635 | MARTINEZ RIVERA, JESUS D. | Address on file | | | | | | | |
| 312017 | MARTINEZ RIVERA, JOHANNA L. | Address on file | | | | | | | |
| 312018 | MARTINEZ RIVERA, JONATHAN | Address on file | | | | | | | |
| 312019 | MARTINEZ RIVERA, JORGE | Address on file | | | | | | | |
| 312021 | MARTINEZ RIVERA, JORGE | Address on file | | | | | | | |
| 312020 | MARTINEZ RIVERA, JORGE | Address on file | | | | | | | |
| 312022 | MARTINEZ RIVERA, JORGE I | Address on file | | | | | | | |
| 312023 | MARTINEZ RIVERA, JORGE L | Address on file | | | | | | | |
| 1793924 | Martínez Rivera, Jorge L. | Address on file | | | | | | | |
| 2011210 | Martinez Rivera, Jorge Luis | Address on file | | | | | | | |
| 2168335 | Martinez Rivera, Jorge Luis | Address on file | | | | | | | |
| 801637 | MARTINEZ RIVERA, JOSE | Address on file | | | | | | | |
| 312026 | MARTINEZ RIVERA, JOSE | Address on file | | | | | | | |
| 312027 | MARTINEZ RIVERA, JOSE | Address on file | | | | | | | |
| 312028 | MARTINEZ RIVERA, JOSE | Address on file | | | | | | | |
| 312029 | MARTINEZ RIVERA, JOSE | Address on file | | | | | | | |
| 312030 | MARTINEZ RIVERA, JOSE | Address on file | | | | | | | |
| 312031 | MARTINEZ RIVERA, JOSE | Address on file | | | | | | | |
| 312024 | MARTINEZ RIVERA, JOSE | Address on file | | | | | | | |
| 312032 | MARTINEZ RIVERA, JOSE | Address on file | | | | | | | |
| 801638 | MARTINEZ RIVERA, JOSE | Address on file | | | | | | | |
| 312025 | MARTINEZ RIVERA, JOSE | Address on file | | | | | | | |
| 312033 | MARTINEZ RIVERA, JOSE | Address on file | | | | | | | |
| 312034 | MARTINEZ RIVERA, JOSE A | Address on file | | | | | | | |
| 312035 | MARTINEZ RIVERA, JOSE A | Address on file | | | | | | | |
| 1746661 | MARTINEZ RIVERA, JOSE A | Address on file | | | | | | | |
| 2142271 | Martinez Rivera, Jose A. | Address on file | | | | | | | |
| 312036 | Martinez Rivera, Jose C | Address on file | | | | | | | |
| 1582353 | Martinez Rivera, Jose Carlos | Address on file | | | | | | | |
| 312037 | Martinez Rivera, Jose David | Address on file | | | | | | | |
| 2147132 | Martinez Rivera, Jose E. | Address on file | | | | | | | |
| 312038 | MARTINEZ RIVERA, JOSE GIL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3442 of 4806

Exhibit E

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 312039 | MARTINEZ RIVERA, JOSE L | Address on file | | | | | | | |
| 1570958 | Martinez Rivera, Jose L. | Address on file | | | | | | | |
| 312040 | MARTINEZ RIVERA, JOSE L. | Address on file | | | | | | | |
| 312041 | Martinez Rivera, Jose M | Address on file | | | | | | | |
| 2164614 | Martinez Rivera, Jose M. | Address on file | | | | | | | |
| 312042 | MARTINEZ RIVERA, JOSE M. | Address on file | | | | | | | |
| 312043 | Martinez Rivera, Jose O | Address on file | | | | | | | |
| 1668679 | Martinez Rivera, Jose O | Address on file | | | | | | | |
| 312044 | MARTINEZ RIVERA, JOSE OSCAR | Address on file | | | | | | | |
| 853545 | MARTINEZ RIVERA, JOSE R. | Address on file | | | | | | | |
| 312045 | MARTINEZ RIVERA, JOSEPH | Address on file | | | | | | | |
| 312046 | MARTINEZ RIVERA, JUAN | Address on file | | | | | | | |
| 312047 | MARTINEZ RIVERA, JUAN | Address on file | | | | | | | |
| 312048 | MARTINEZ RIVERA, JUAN A. | Address on file | | | | | | | |
| 1564349 | Martinez Rivera, Juan F. | Address on file | | | | | | | |
| 1564349 | Martinez Rivera, Juan F. | Address on file | | | | | | | |
| 312049 | Martinez Rivera, Juan F. | Address on file | | | | | | | |
| 312050 | Martinez Rivera, Juan M | Address on file | | | | | | | |
| 312052 | MARTINEZ RIVERA, JULIO | Address on file | | | | | | | |
| 312053 | MARTINEZ RIVERA, JULIO | Address on file | | | | | | | |
| 312054 | MARTINEZ RIVERA, JULIO | Address on file | | | | | | | |
| 312051 | MARTINEZ RIVERA, JULIO | Address on file | | | | | | | |
| 312055 | Martinez Rivera, Julio A | Address on file | | | | | | | |
| 312056 | MARTINEZ RIVERA, KAREN | Address on file | | | | | | | |
| 312057 | MARTINEZ RIVERA, KARIN | Address on file | | | | | | | |
| 312058 | MARTINEZ RIVERA, KARLA | Address on file | | | | | | | |
| 1790059 | Martinez Rivera, Kenneth | Address on file | | | | | | | |
| 312059 | MARTINEZ RIVERA, KETHRINE | Address on file | | | | | | | |
| 312060 | MARTINEZ RIVERA, KIMBERLY | Address on file | | | | | | | |
| 312061 | MARTINEZ RIVERA, LAURA | Address on file | | | | | | | |
| 853546 | MARTINEZ RIVERA, LAURA E. | Address on file | | | | | | | |
| 801639 | MARTINEZ RIVERA, LAURA L | Address on file | | | | | | | |
| 312063 | MARTINEZ RIVERA, LEARSY | Address on file | | | | | | | |
| 312064 | MARTINEZ RIVERA, LEARSY | Address on file | | | | | | | |
| 1689865 | Martinez Rivera, Leticia | Address on file | | | | | | | |
| 312065 | MARTINEZ RIVERA, LILIA | Address on file | | | | | | | |
| 312066 | MARTINEZ RIVERA, LIMARIE M | Address on file | | | | | | | |
| 312067 | MARTINEZ RIVERA, LISANDRA I. | Address on file | | | | | | | |
| 853547 | MARTINEZ RIVERA, LOIS M. | Address on file | | | | | | | |
| 312068 | MARTINEZ RIVERA, LOIS MARIE | Address on file | | | | | | | |
| 312069 | MARTINEZ RIVERA, LORRAINE | Address on file | | | | | | | |
| 312070 | MARTINEZ RIVERA, LOURDES | Address on file | | | | | | | |
| 801640 | MARTINEZ RIVERA, LOURDES | Address on file | | | | | | | |
| 312071 | MARTINEZ RIVERA, LOURDES G | Address on file | | | | | | | |
| 801641 | MARTINEZ RIVERA, LOURDES I. | Address on file | | | | | | | |
| 312073 | MARTINEZ RIVERA, LUIS | Address on file | | | | | | | |
| 312074 | MARTINEZ RIVERA, LUIS | Address on file | | | | | | | |
| 312075 | MARTINEZ RIVERA, LUIS | Address on file | | | | | | | |
| 312076 | MARTINEZ RIVERA, LUIS | Address on file | | | | | | | |
| 312077 | MARTINEZ RIVERA, LUIS A | Address on file | | | | | | | |
| 312078 | MARTINEZ RIVERA, LUIS A. | Address on file | | | | | | | |
| 2001429 | Martinez Rivera, Luis A. | Address on file | | | | | | | |
| 312079 | Martinez Rivera, Luis E | Address on file | | | | | | | |
| 312080 | MARTINEZ RIVERA, LUIS G. | Address on file | | | | | | | |
| 801643 | MARTINEZ RIVERA, LUPERCIO | Address on file | | | | | | | |
| 312082 | MARTINEZ RIVERA, LUZ | Address on file | | | | | | | |
| 312081 | MARTINEZ RIVERA, LUZ | Address on file | | | | | | | |
| 312083 | MARTINEZ RIVERA, LUZ M | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 312084 | MARTINEZ RIVERA, LUZ V | Address on file | | | | | | | |
| 1884196 | Martinez Rivera, Lydia | Address on file | | | | | | | |
| 312086 | MARTINEZ RIVERA, LYNERIS | Address on file | | | | | | | |
| 312087 | MARTINEZ RIVERA, MABEL | Address on file | | | | | | | |
| 312088 | MARTINEZ RIVERA, MABEL L | Address on file | | | | | | | |
| 312089 | MARTINEZ RIVERA, MADELINE | Address on file | | | | | | | |
| 312090 | MARTINEZ RIVERA, MAGDALY | Address on file | | | | | | | |
| 312091 | Martinez Rivera, Malvin | Address on file | | | | | | | |
| 312092 | MARTINEZ RIVERA, MANUEL | Address on file | | | | | | | |
| 312093 | MARTINEZ RIVERA, MANUEL | Address on file | | | | | | | |
| 312094 | MARTINEZ RIVERA, MARCIS X. | Address on file | | | | | | | |
| 801644 | MARTINEZ RIVERA, MARCOS F | Address on file | | | | | | | |
| 312095 | MARTINEZ RIVERA, MARGARITA | Address on file | | | | | | | |
| 312096 | MARTINEZ RIVERA, MARIA | Address on file | | | | | | | |
| 312097 | MARTINEZ RIVERA, MARIA A | Address on file | | | | | | | |
| 801645 | MARTINEZ RIVERA, MARIA C | Address on file | | | | | | | |
| 312098 | MARTINEZ RIVERA, MARIA DE LOS | Address on file | | | | | | | |
| 312099 | MARTINEZ RIVERA, MARIA DE LOS A | Address on file | | | | | | | |
| 2196487 | Martinez Rivera, Maria de los Angeles | Address on file | | | | | | | |
| 2057480 | Martinez Rivera, Maria de los Angeles | Address on file | | | | | | | |
| 2107355 | Martinez Rivera, Maria del C. | Address on file | | | | | | | |
| 312100 | MARTINEZ RIVERA, MARIA I | Address on file | | | | | | | |
| 312101 | MARTINEZ RIVERA, MARIA I. | Address on file | | | | | | | |
| 1900195 | Martinez Rivera, Maria Isabel | Address on file | | | | | | | |
| 801646 | MARTINEZ RIVERA, MARIA K | Address on file | | | | | | | |
| 312102 | MARTINEZ RIVERA, MARIA K | Address on file | | | | | | | |
| 312103 | MARTINEZ RIVERA, MARIA L | Address on file | | | | | | | |
| 312104 | MARTINEZ RIVERA, MARIA O | Address on file | | | | | | | |
| 312105 | MARTINEZ RIVERA, MARIBEL | Address on file | | | | | | | |
| 312106 | MARTINEZ RIVERA, MARIBEL | Address on file | | | | | | | |
| 801647 | MARTINEZ RIVERA, MARIBEL | Address on file | | | | | | | |
| 312107 | MARTINEZ RIVERA, MARIBEL | Address on file | | | | | | | |
| 312108 | MARTINEZ RIVERA, MARIELIS | Address on file | | | | | | | |
| 312109 | MARTINEZ RIVERA, MARILDA | Address on file | | | | | | | |
| 312111 | MARTINEZ RIVERA, MARISOL | Address on file | | | | | | | |
| 2058628 | Martinez Rivera, Marissa | Address on file | | | | | | | |
| 2058628 | Martinez Rivera, Marissa | Address on file | | | | | | | |
| 312112 | MARTINEZ RIVERA, MARLENE | Address on file | | | | | | | |
| 312113 | MARTINEZ RIVERA, MARTA | Address on file | | | | | | | |
| 1561452 | MARTINEZ RIVERA, MARTIN | Address on file | | | | | | | |
| 312114 | Martinez Rivera, Martin | Address on file | | | | | | | |
| 1561452 | MARTINEZ RIVERA, MARTIN | Address on file | | | | | | | |
| 312115 | Martinez Rivera, Martina I | Address on file | | | | | | | |
| 312116 | MARTINEZ RIVERA, MARYLIN | Address on file | | | | | | | |
| 312117 | MARTINEZ RIVERA, MARYLYN | Address on file | | | | | | | |
| 312118 | MARTINEZ RIVERA, MATILDE | Address on file | | | | | | | |
| 312119 | MARTINEZ RIVERA, MATILDE | Address on file | | | | | | | |
| 801648 | MARTINEZ RIVERA, MELISA | Address on file | | | | | | | |
| 312120 | MARTINEZ RIVERA, MELISA E | Address on file | | | | | | | |
| 312121 | MARTINEZ RIVERA, MELISSA | Address on file | | | | | | | |
| 312122 | MARTINEZ RIVERA, MELISSA | Address on file | | | | | | | |
| 312123 | MARTINEZ RIVERA, MELISSA | Address on file | | | | | | | |
| 312124 | MARTINEZ RIVERA, MICHELLE | Address on file | | | | | | | |
| 312125 | MARTINEZ RIVERA, MICHELLE | Address on file | | | | | | | |
| 312126 | MARTINEZ RIVERA, MICHELLE M | Address on file | | | | | | | |
| 312127 | Martinez Rivera, Miguel | Address on file | | | | | | | |
| 312128 | MARTINEZ RIVERA, MIGUEL | Address on file | | | | | | | |
| 1565876 | MARTINEZ RIVERA, MIGUEL | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1565876 | MARTINEZ RIVERA, MIGUEL | Address on file | | | | | | | |
| 312110 | MARTINEZ RIVERA, MIGUEL | Address on file | | | | | | | |
| 1867659 | Martinez Rivera, Milagros | Address on file | | | | | | | |
| 312129 | MARTINEZ RIVERA, MILAGROS | Address on file | | | | | | | |
| 1867659 | Martinez Rivera, Milagros | Address on file | | | | | | | |
| 1867659 | Martinez Rivera, Milagros | Address on file | | | | | | | |
| 1867659 | Martinez Rivera, Milagros | Address on file | | | | | | | |
| 312130 | MARTINEZ RIVERA, MILDRED | Address on file | | | | | | | |
| 312131 | MARTINEZ RIVERA, MILTON | Address on file | | | | | | | |
| 312132 | MARTINEZ RIVERA, MINERVA | Address on file | | | | | | | |
| 312133 | MARTINEZ RIVERA, MIRIAM | Address on file | | | | | | | |
| 312134 | MARTINEZ RIVERA, MIRTA | Address on file | | | | | | | |
| 312136 | MARTINEZ RIVERA, MYRIAM E. | Address on file | | | | | | | |
| 312137 | MARTINEZ RIVERA, NANCY | Address on file | | | | | | | |
| 2167455 | Martinez Rivera, Nasario | Address on file | | | | | | | |
| 1528961 | Martinez Rivera, Nefdaniel | Address on file | | | | | | | |
| 1521956 | Martinez Rivera, Nefdaniel | Address on file | | | | | | | |
| 2040563 | Martinez Rivera, Nicolas | Address on file | | | | | | | |
| 1935325 | Martinez Rivera, Nicolas | Address on file | | | | | | | |
| 312139 | MARTINEZ RIVERA, NICSIA | Address on file | | | | | | | |
| 853548 | MARTINEZ RIVERA, NICSIA | Address on file | | | | | | | |
| 312140 | MARTINEZ RIVERA, NILDA R | Address on file | | | | | | | |
| 1973316 | Martinez Rivera, Nilda Rosa | Address on file | | | | | | | |
| 312141 | Martinez Rivera, Norberto | Address on file | | | | | | | |
| 312142 | MARTINEZ RIVERA, NYDIA E. | Address on file | | | | | | | |
| 312143 | MARTINEZ RIVERA, OLGA M | Address on file | | | | | | | |
| 1892824 | MARTINEZ RIVERA, OLGA M. | Address on file | | | | | | | |
| 312144 | MARTINEZ RIVERA, OLGA M. | Address on file | | | | | | | |
| 312145 | MARTINEZ RIVERA, OLGUITA | Address on file | | | | | | | |
| 801650 | MARTINEZ RIVERA, OLGUITA | Address on file | | | | | | | |
| 312146 | MARTINEZ RIVERA, OMAR | Address on file | | | | | | | |
| 801651 | MARTINEZ RIVERA, OMAYRA | Address on file | | | | | | | |
| 312147 | MARTINEZ RIVERA, ORLANDO | Address on file | | | | | | | |
| 312148 | MARTINEZ RIVERA, OSVALDO | Address on file | | | | | | | |
| 312149 | Martinez Rivera, Osvaldo A | Address on file | | | | | | | |
| 312150 | MARTINEZ RIVERA, PABLO | Address on file | | | | | | | |
| 312152 | MARTINEZ RIVERA, PEDRO | Address on file | | | | | | | |
| 312153 | MARTINEZ RIVERA, PEDRO | Address on file | | | | | | | |
| 312154 | MARTINEZ RIVERA, PEDRO | Address on file | | | | | | | |
| 312155 | MARTINEZ RIVERA, PEDRO | Address on file | | | | | | | |
| 312156 | Martinez Rivera, Pedro J | Address on file | | | | | | | |
| 312157 | MARTINEZ RIVERA, PETRA M | Address on file | | | | | | | |
| 312158 | Martinez Rivera, Rafael | Address on file | | | | | | | |
| 801652 | MARTINEZ RIVERA, RAFAEL | Address on file | | | | | | | |
| 312159 | MARTINEZ RIVERA, RAFAEL | Address on file | | | | | | | |
| 312160 | MARTINEZ RIVERA, RAFAEL | Address on file | | | | | | | |
| 312161 | MARTINEZ RIVERA, RAFAEL O. | Address on file | | | | | | | |
| 312162 | MARTINEZ RIVERA, RAFAELA | Address on file | | | | | | | |
| 312163 | MARTINEZ RIVERA, RAMON | Address on file | | | | | | | |
| 312164 | MARTINEZ RIVERA, RAUL | Address on file | | | | | | | |
| 312165 | MARTINEZ RIVERA, RAYMOND | Address on file | | | | | | | |
| 312166 | MARTINEZ RIVERA, REINA M | Address on file | | | | | | | |
| 1750517 | Martinez Rivera, Reina M | Address on file | | | | | | | |
| 801653 | MARTINEZ RIVERA, REINA M | Address on file | | | | | | | |
| 312167 | Martinez Rivera, Rey O. | Address on file | | | | | | | |
| 312168 | MARTINEZ RIVERA, RICARDO | Address on file | | | | | | | |
| 312169 | MARTINEZ RIVERA, ROBERTO | Address on file | | | | | | | |
| 312170 | MARTINEZ RIVERA, ROBERTO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 312171 | MARTINEZ RIVERA, ROBERTO | Address on file | | | | | | | |
| 312172 | Martinez Rivera, ROSA E | Address on file | | | | | | | |
| 1658096 | Martinez Rivera, Rosemarie | Address on file | | | | | | | |
| 312173 | MARTINEZ RIVERA, ROSEMARIE | Address on file | | | | | | | |
| 1658096 | Martinez Rivera, Rosemarie | Address on file | | | | | | | |
| 2142357 | Martinez Rivera, Samuel | Address on file | | | | | | | |
| 312174 | MARTINEZ RIVERA, SANDRA | Address on file | | | | | | | |
| 312175 | MARTINEZ RIVERA, SANDRA | Address on file | | | | | | | |
| 2100376 | Martinez Rivera, Sandra | Address on file | | | | | | | |
| 312176 | Martinez Rivera, Santiago | Address on file | | | | | | | |
| 312177 | MARTINEZ RIVERA, SANTOS M | Address on file | | | | | | | |
| 312178 | MARTINEZ RIVERA, SASHA | Address on file | | | | | | | |
| 312179 | MARTINEZ RIVERA, SILVIA | Address on file | | | | | | | |
| 312180 | MARTINEZ RIVERA, SINDY | Address on file | | | | | | | |
| 312181 | MARTINEZ RIVERA, SONAILY | Address on file | | | | | | | |
| 1420494 | MARTINEZ RIVERA, SONIA I. | JANE HOFFMANN MOURIÑO | PO BOX 7742 | | | SAN JUAN | PR | 00916-7742 | |
| 312182 | MARTINEZ RIVERA, STACEY | Address on file | | | | | | | |
| 312183 | MARTINEZ RIVERA, STACY | Address on file | | | | | | | |
| 312184 | MARTINEZ RIVERA, SYLKIA M | Address on file | | | | | | | |
| 1780286 | Martinez Rivera, Sylkia M. | Address on file | | | | | | | |
| 1716812 | Martinez Rivera, Sylkia Minerva | Address on file | | | | | | | |
| 312185 | MARTINEZ RIVERA, SYLVIA | Address on file | | | | | | | |
| 801656 | MARTINEZ RIVERA, TANIA I. | Address on file | | | | | | | |
| 312186 | MARTINEZ RIVERA, TATIANA | Address on file | | | | | | | |
| 312187 | MARTINEZ RIVERA, TEODORO E | Address on file | | | | | | | |
| 312188 | Martinez Rivera, Victor | Address on file | | | | | | | |
| 312189 | MARTINEZ RIVERA, VICTOR | Address on file | | | | | | | |
| 801657 | MARTINEZ RIVERA, VILMARY | Address on file | | | | | | | |
| 312191 | MARTINEZ RIVERA, VIRGEN | Address on file | | | | | | | |
| 312192 | MARTINEZ RIVERA, VIRGINIA | Address on file | | | | | | | |
| 2160743 | MARTINEZ RIVERA, VIVIAN | Address on file | | | | | | | |
| 312193 | MARTINEZ RIVERA, WALESKA | Address on file | | | | | | | |
| 312194 | MARTINEZ RIVERA, WALESKA | Address on file | | | | | | | |
| 312195 | MARTINEZ RIVERA, WALESKA | Address on file | | | | | | | |
| 312196 | MARTINEZ RIVERA, WILDALIS | Address on file | | | | | | | |
| 312197 | MARTINEZ RIVERA, WILFREDO | Address on file | | | | | | | |
| 2071390 | MARTINEZ RIVERA, WILFREDO | Address on file | | | | | | | |
| 312198 | MARTINEZ RIVERA, WILFREDO | Address on file | | | | | | | |
| 312199 | MARTINEZ RIVERA, WILMARIE | Address on file | | | | | | | |
| 312200 | MARTINEZ RIVERA, WILMARIE | Address on file | | | | | | | |
| 312201 | MARTINEZ RIVERA, WILMER | Address on file | | | | | | | |
| 312202 | MARTINEZ RIVERA, YARITZA | Address on file | | | | | | | |
| 312203 | MARTINEZ RIVERA, YOLANDA | Address on file | | | | | | | |
| 801659 | MARTINEZ RIVERA, YOMARA | Address on file | | | | | | | |
| 312204 | MARTINEZ RIVERA, YOMARA M | Address on file | | | | | | | |
| 801660 | MARTINEZ RIVERA, ZAIDA I | Address on file | | | | | | | |
| 312205 | Martinez Rivera, Zayda | Address on file | | | | | | | |
| 312206 | MARTINEZ RIVERA, ZAYDA I | Address on file | | | | | | | |
| 801661 | MARTINEZ RIVERA, ZULMARY | Address on file | | | | | | | |
| 312208 | MARTINEZ ROBLES, ALMA | Address on file | | | | | | | |
| 312209 | MARTINEZ ROBLES, BRENDA L. | Address on file | | | | | | | |
| 312210 | MARTINEZ ROBLES, BRENDA LIZ | Address on file | | | | | | | |
| 312211 | MARTINEZ ROBLES, CHENNYS L | Address on file | | | | | | | |
| 312212 | MARTINEZ ROBLES, FRANCISCO | Address on file | | | | | | | |
| 312213 | MARTINEZ ROBLES, ISMAEL | Address on file | | | | | | | |
| 801662 | MARTINEZ ROBLES, LOURDES | Address on file | | | | | | | |
| 312214 | MARTINEZ ROBLES, LOURDES M | Address on file | | | | | | | |
| 1650523 | MARTINEZ ROBLES, LOURDES M | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 312215 | MARTINEZ ROBLES, LUIS | Address on file | | | | | | | |
| 312216 | MARTINEZ ROBLES, MAYRA | Address on file | | | | | | | |
| 312217 | MARTINEZ ROBLES, MYRNA | Address on file | | | | | | | |
| 312218 | MARTINEZ ROBLES, PEDRO | Address on file | | | | | | | |
| 801663 | MARTINEZ ROBLES, ROMULO | Address on file | | | | | | | |
| 312219 | MARTINEZ ROBLES, SONIA I | Address on file | | | | | | | |
| 312220 | MARTINEZ ROBLES, SUHAILL | Address on file | | | | | | | |
| 312221 | MARTINEZ ROBLES, WILLIAM | Address on file | | | | | | | |
| 312222 | MARTINEZ ROBLES, ZULAIDA | Address on file | | | | | | | |
| 312223 | Martinez Robles, Zulaida A | Address on file | | | | | | | |
| 312224 | Martinez Rodrigu, Domiciano | Address on file | | | | | | | |
| 312225 | Martinez Rodrigue, Milagros | Address on file | | | | | | | |
| 312226 | MARTINEZ RODRIGUEZ MD, AWILDA C | Address on file | | | | | | | |
| 312227 | MARTINEZ RODRIGUEZ MD, DIANA P | Address on file | | | | | | | |
| 312228 | MARTINEZ RODRIGUEZ MD, JUAN C | Address on file | | | | | | | |
| 717873 | MARTINEZ RODRIGUEZ MIGUEL | Address on file | | | | | | | |
| 312229 | MARTINEZ RODRIGUEZ, ABRAHAM | Address on file | | | | | | | |
| 1258716 | MARTINEZ RODRIGUEZ, ADALBERTO | Address on file | | | | | | | |
| 312230 | MARTINEZ RODRIGUEZ, ADALID | Address on file | | | | | | | |
| 312231 | MARTINEZ RODRIGUEZ, ALBA | Address on file | | | | | | | |
| 1745713 | Martinez Rodriguez, Alba Y | Address on file | | | | | | | |
| 312232 | MARTINEZ RODRIGUEZ, ALBERTO | Address on file | | | | | | | |
| 312234 | MARTINEZ RODRIGUEZ, ALBERTO | Address on file | | | | | | | |
| 312235 | MARTINEZ RODRIGUEZ, ALBERTO | Address on file | | | | | | | |
| 312233 | MARTINEZ RODRIGUEZ, ALBERTO | Address on file | | | | | | | |
| 312236 | MARTINEZ RODRIGUEZ, ALEX | Address on file | | | | | | | |
| 312237 | MARTINEZ RODRIGUEZ, ALEXANDER | Address on file | | | | | | | |
| 312238 | MARTINEZ RODRIGUEZ, ALEXANDER | Address on file | | | | | | | |
| 312239 | MARTINEZ RODRIGUEZ, ALICE | Address on file | | | | | | | |
| 312240 | MARTINEZ RODRIGUEZ, ANA I | Address on file | | | | | | | |
| 2029764 | Martinez Rodriguez, Ana I. | Address on file | | | | | | | |
| 312241 | MARTINEZ RODRIGUEZ, ANA I. | Address on file | | | | | | | |
| 2215348 | Martinez Rodriguez, Ana Lydia | Address on file | | | | | | | |
| 1835397 | Martinez Rodriguez, Ana M. | Address on file | | | | | | | |
| 312242 | MARTINEZ RODRIGUEZ, ANDREA | Address on file | | | | | | | |
| 312243 | MARTINEZ RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 801664 | MARTINEZ RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 312244 | MARTINEZ RODRIGUEZ, ANGEL A | Address on file | | | | | | | |
| 801665 | MARTINEZ RODRIGUEZ, ANGEL A | Address on file | | | | | | | |
| 2145020 | Martinez Rodriguez, Angel Luis | Address on file | | | | | | | |
| 1631656 | Martinez Rodriguez, Angel R. | Address on file | | | | | | | |
| 312245 | Martinez Rodriguez, Angel R. | Address on file | | | | | | | |
| 312246 | MARTINEZ RODRIGUEZ, ANGELA I | Address on file | | | | | | | |
| 2146013 | Martinez Rodriguez, Ann Lydia | Address on file | | | | | | | |
| 312247 | MARTINEZ RODRIGUEZ, ANTHONY | Address on file | | | | | | | |
| 312248 | MARTINEZ RODRIGUEZ, ANTONIO | Address on file | | | | | | | |
| 312249 | MARTINEZ RODRIGUEZ, ARLENE | Address on file | | | | | | | |
| 312250 | MARTINEZ RODRIGUEZ, ARNALDO | Address on file | | | | | | | |
| 312251 | MARTINEZ RODRIGUEZ, AWILDA | Address on file | | | | | | | |
| 312252 | Martinez Rodriguez, Benjamin | Address on file | | | | | | | |
| 312254 | MARTINEZ RODRIGUEZ, BETHZAIDA | Address on file | | | | | | | |
| 312255 | MARTINEZ RODRIGUEZ, BETHZAIDA | Address on file | | | | | | | |
| 312256 | Martinez Rodriguez, Bienvenido | Address on file | | | | | | | |
| 312257 | MARTINEZ RODRIGUEZ, BRENDA I | Address on file | | | | | | | |
| 1900832 | Martinez Rodriguez, Brenda I. | Address on file | | | | | | | |
| 801666 | MARTINEZ RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 312259 | MARTINEZ RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 312260 | MARTINEZ RODRIGUEZ, CARLOS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3447 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 312261 | MARTINEZ RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 312258 | Martinez Rodriguez, Carlos | Address on file | | | | | | | |
| 1491235 | Martinez Rodriguez, Carmen | Address on file | | | | | | | |
| 312262 | MARTINEZ RODRIGUEZ, CARMEN D | Address on file | | | | | | | |
| 312263 | MARTINEZ RODRIGUEZ, CARMEN I | Address on file | | | | | | | |
| 801667 | MARTINEZ RODRIGUEZ, CARMEN I | Address on file | | | | | | | |
| 312264 | MARTINEZ RODRIGUEZ, CARMEN I | Address on file | | | | | | | |
| 312265 | MARTINEZ RODRIGUEZ, CARMEN L | Address on file | | | | | | | |
| 312266 | MARTINEZ RODRIGUEZ, CARMEN L | Address on file | | | | | | | |
| 312267 | MARTINEZ RODRIGUEZ, CINTHIA | Address on file | | | | | | | |
| 312268 | MARTINEZ RODRIGUEZ, CLARIBEL | Address on file | | | | | | | |
| 312269 | MARTINEZ RODRIGUEZ, CONCEPCION | Address on file | | | | | | | |
| 801669 | MARTINEZ RODRIGUEZ, DAISY | Address on file | | | | | | | |
| 312270 | MARTINEZ RODRIGUEZ, DAISY | Address on file | | | | | | | |
| 312271 | MARTINEZ RODRIGUEZ, DALIA | Address on file | | | | | | | |
| 1272311 | MARTINEZ RODRIGUEZ, DALIA | Address on file | | | | | | | |
| 312272 | MARTINEZ RODRIGUEZ, DALLYS | Address on file | | | | | | | |
| 312273 | MARTINEZ RODRIGUEZ, DAMIRY | Address on file | | | | | | | |
| 312274 | MARTINEZ RODRIGUEZ, DANIELA I | Address on file | | | | | | | |
| 312275 | MARTINEZ RODRIGUEZ, DAVID | Address on file | | | | | | | |
| 801671 | MARTINEZ RODRIGUEZ, DESIREE M | Address on file | | | | | | | |
| 312276 | MARTINEZ RODRIGUEZ, DIANA | Address on file | | | | | | | |
| 312277 | MARTINEZ RODRIGUEZ, DIEMILY | Address on file | | | | | | | |
| 312278 | MARTINEZ RODRIGUEZ, DIGNELIA | Address on file | | | | | | | |
| 801672 | MARTINEZ RODRIGUEZ, DIGNELIA | Address on file | | | | | | | |
| 312279 | MARTINEZ RODRIGUEZ, DIONEL | Address on file | | | | | | | |
| 312280 | MARTINEZ RODRIGUEZ, DORCAS M | Address on file | | | | | | | |
| 312281 | MARTINEZ RODRIGUEZ, EDDIA L | Address on file | | | | | | | |
| 312282 | MARTINEZ RODRIGUEZ, EDGAR | Address on file | | | | | | | |
| 312283 | MARTINEZ RODRIGUEZ, EDGARDO | Address on file | | | | | | | |
| 312284 | MARTINEZ RODRIGUEZ, EDITH | Address on file | | | | | | | |
| 312285 | MARTINEZ RODRIGUEZ, EDWIN | Address on file | | | | | | | |
| 312286 | MARTINEZ RODRIGUEZ, EDWIN A. | Address on file | | | | | | | |
| 853549 | MARTINEZ RODRIGUEZ, EDWIN A. | Address on file | | | | | | | |
| 312287 | MARTINEZ RODRIGUEZ, EDWIN O | Address on file | | | | | | | |
| 1787445 | Martinez Rodriguez, Efrain | Address on file | | | | | | | |
| 312289 | MARTINEZ RODRIGUEZ, ELAINE | Address on file | | | | | | | |
| 312290 | MARTINEZ RODRIGUEZ, ELEUTERIA | Address on file | | | | | | | |
| 2102592 | Martinez Rodriguez, Eleuteria | Address on file | | | | | | | |
| 1758421 | MARTINEZ RODRIGUEZ, ELEUTERIA | Address on file | | | | | | | |
| 2113433 | Martinez Rodriguez, Eleuteria | Address on file | | | | | | | |
| 312291 | MARTINEZ RODRIGUEZ, ELEUTERIO | Address on file | | | | | | | |
| 312292 | MARTINEZ RODRIGUEZ, ELINOR | Address on file | | | | | | | |
| 1900183 | Martinez Rodriguez, Elisa | Address on file | | | | | | | |
| 312293 | MARTINEZ RODRIGUEZ, ELISA | Address on file | | | | | | | |
| 312294 | MARTINEZ RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 1762328 | Martinez Rodriguez, Elsa | Address on file | | | | | | | |
| 312295 | MARTINEZ RODRIGUEZ, ELSA | Address on file | | | | | | | |
| 312296 | MARTINEZ RODRIGUEZ, EMILIO | Address on file | | | | | | | |
| 312297 | MARTINEZ RODRIGUEZ, EMMANUEL | Address on file | | | | | | | |
| 312298 | Martinez Rodriguez, Enrique | Address on file | | | | | | | |
| 801673 | MARTINEZ RODRIGUEZ, ERIC | Address on file | | | | | | | |
| 853550 | MARTINEZ RODRIGUEZ, ERIC | Address on file | | | | | | | |
| 312299 | MARTINEZ RODRIGUEZ, ERIC | Address on file | | | | | | | |
| 312300 | MARTINEZ RODRIGUEZ, ERIC | Address on file | | | | | | | |
| 312301 | Martinez Rodriguez, Eric D | Address on file | | | | | | | |
| 312302 | MARTINEZ RODRIGUEZ, ERIC J | Address on file | | | | | | | |
| 801674 | MARTINEZ RODRIGUEZ, ERICK | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3448 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 312303 | Martinez Rodriguez, Ernesto | Address on file | | | | | | | |
| 312304 | MARTINEZ RODRIGUEZ, ESTEBAN | Address on file | | | | | | | |
| 312305 | MARTINEZ RODRIGUEZ, EUGENIO | Address on file | | | | | | | |
| 312307 | MARTINEZ RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 312308 | MARTINEZ RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 312309 | MARTINEZ RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 312306 | MARTINEZ RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 312310 | MARTINEZ RODRIGUEZ, FELICITA | Address on file | | | | | | | |
| 312311 | MARTINEZ RODRIGUEZ, FLOR M | Address on file | | | | | | | |
| 312312 | MARTINEZ RODRIGUEZ, FRANCISCO | Address on file | | | | | | | |
| 312313 | MARTINEZ RODRIGUEZ, FREDDY | Address on file | | | | | | | |
| 312314 | Martinez Rodriguez, GABRIEL | Address on file | | | | | | | |
| 312315 | Martinez Rodriguez, Gabriel G | Address on file | | | | | | | |
| 801675 | MARTINEZ RODRIGUEZ, GERARDO | Address on file | | | | | | | |
| 312317 | MARTINEZ RODRIGUEZ, GERARDO | Address on file | | | | | | | |
| 312316 | MARTINEZ RODRIGUEZ, GERARDO | Address on file | | | | | | | |
| 2045432 | MARTINEZ RODRIGUEZ, GERARDO J. | Address on file | | | | | | | |
| 312319 | MARTINEZ RODRIGUEZ, GERAVI | Address on file | | | | | | | |
| 801676 | MARTINEZ RODRIGUEZ, GIANCARLO | Address on file | | | | | | | |
| 801677 | MARTINEZ RODRIGUEZ, GIANCARLO | Address on file | | | | | | | |
| 312320 | MARTINEZ RODRIGUEZ, GIANCARLO | Address on file | | | | | | | |
| 312321 | MARTINEZ RODRIGUEZ, GILBERTO | Address on file | | | | | | | |
| 801678 | MARTINEZ RODRIGUEZ, GLENDALEE | Address on file | | | | | | | |
| 312322 | MARTINEZ RODRIGUEZ, GLENDALEE | Address on file | | | | | | | |
| 312323 | MARTINEZ RODRIGUEZ, GLENDALEE M | Address on file | | | | | | | |
| 801679 | MARTINEZ RODRIGUEZ, GLORIA | Address on file | | | | | | | |
| 312324 | MARTINEZ RODRIGUEZ, GLORIA | Address on file | | | | | | | |
| 312325 | Martinez Rodriguez, GLORIA I | Address on file | | | | | | | |
| 2181265 | Martinez Rodriguez, Gualberto | Address on file | | | | | | | |
| 312326 | MARTINEZ RODRIGUEZ, GUSTAVO | Address on file | | | | | | | |
| 312327 | MARTINEZ RODRIGUEZ, HARVEY | Address on file | | | | | | | |
| 312328 | MARTINEZ RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 312329 | MARTINEZ RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 312330 | MARTINEZ RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 312331 | MARTINEZ RODRIGUEZ, HECTOR F | Address on file | | | | | | | |
| 1961235 | Martinez Rodriguez, Hector M | Address on file | | | | | | | |
| 312332 | MARTINEZ RODRIGUEZ, HENDZON | Address on file | | | | | | | |
| 2146372 | Martinez Rodriguez, Henry | Address on file | | | | | | | |
| 312333 | MARTINEZ RODRIGUEZ, HERMINIO | Address on file | | | | | | | |
| 312334 | MARTINEZ RODRIGUEZ, HILDA | Address on file | | | | | | | |
| 801680 | MARTINEZ RODRIGUEZ, IDYS J | Address on file | | | | | | | |
| 312335 | MARTINEZ RODRIGUEZ, IDYS J | Address on file | | | | | | | |
| 312336 | MARTINEZ RODRIGUEZ, IRCHA | Address on file | | | | | | | |
| 312337 | MARTINEZ RODRIGUEZ, IRIS M | Address on file | | | | | | | |
| 312338 | MARTINEZ RODRIGUEZ, IRIS S | Address on file | | | | | | | |
| 312339 | MARTINEZ RODRIGUEZ, IVAN | Address on file | | | | | | | |
| 312340 | MARTINEZ RODRIGUEZ, IVELISS | Address on file | | | | | | | |
| 312341 | MARTINEZ RODRIGUEZ, IVETTE M | Address on file | | | | | | | |
| 2082969 | MARTINEZ RODRIGUEZ, IVETTE M. | Address on file | | | | | | | |
| 801681 | MARTINEZ RODRIGUEZ, IVY | Address on file | | | | | | | |
| 312342 | MARTINEZ RODRIGUEZ, IVY | Address on file | | | | | | | |
| 801682 | MARTINEZ RODRIGUEZ, IVY | Address on file | | | | | | | |
| 312343 | MARTINEZ RODRIGUEZ, JACHAIRY D | Address on file | | | | | | | |
| 312344 | MARTINEZ RODRIGUEZ, JACKELINE | Address on file | | | | | | | |
| 312345 | MARTINEZ RODRIGUEZ, JACKELINE | Address on file | | | | | | | |
| 801683 | MARTINEZ RODRIGUEZ, JADE B | Address on file | | | | | | | |
| 312346 | MARTINEZ RODRIGUEZ, JAIME | Address on file | | | | | | | |
| 312348 | MARTINEZ RODRIGUEZ, JANICE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2115272 | Martinez Rodriguez, Janice S. | Address on file | | | | | | | |
| 801684 | MARTINEZ RODRIGUEZ, JANNETTE | Address on file | | | | | | | |
| 312350 | MARTINEZ RODRIGUEZ, JANNETTE | Address on file | | | | | | | |
| 801685 | MARTINEZ RODRIGUEZ, JAVIER | Address on file | | | | | | | |
| 312351 | MARTINEZ RODRIGUEZ, JAVIER | Address on file | | | | | | | |
| 312352 | Martinez Rodriguez, Javier | Address on file | | | | | | | |
| 312353 | MARTINEZ RODRIGUEZ, JAVIER | Address on file | | | | | | | |
| 312354 | MARTINEZ RODRIGUEZ, JAVIER | Address on file | | | | | | | |
| 801686 | MARTINEZ RODRIGUEZ, JEAN | Address on file | | | | | | | |
| 312355 | MARTINEZ RODRIGUEZ, JEAN C | Address on file | | | | | | | |
| 312356 | MARTINEZ RODRIGUEZ, JEAN P | Address on file | | | | | | | |
| 312357 | MARTINEZ RODRIGUEZ, JEANETTE | Address on file | | | | | | | |
| 312358 | MARTINEZ RODRIGUEZ, JEANNETTE | Address on file | | | | | | | |
| 312359 | MARTINEZ RODRIGUEZ, JENNIFER | Address on file | | | | | | | |
| 312360 | MARTINEZ RODRIGUEZ, JERRY O | Address on file | | | | | | | |
| 312361 | MARTINEZ RODRIGUEZ, JESELLE MARGARITA | Address on file | | | | | | | |
| 312362 | MARTINEZ RODRIGUEZ, JESSE | Address on file | | | | | | | |
| 312363 | MARTINEZ RODRIGUEZ, JESSICA | Address on file | | | | | | | |
| 1258717 | MARTINEZ RODRIGUEZ, JESUS | Address on file | | | | | | | |
| 312364 | Martinez Rodriguez, Jesus R | Address on file | | | | | | | |
| 312365 | MARTÍNEZ RODRÍGUEZ, JESÚS R. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 312366 | MARTÍNEZ RODRÍGUEZ, JESÚS R. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1420495 | MARTÍNEZ RODRÍGUEZ, JESÚS R. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 312367 | Martinez Rodriguez, Joel | Address on file | | | | | | | |
| 312368 | MARTINEZ RODRIGUEZ, JOEL | Address on file | | | | | | | |
| 312369 | MARTINEZ RODRIGUEZ, JONATHAN | Address on file | | | | | | | |
| 312370 | MARTINEZ RODRIGUEZ, JORGE | Address on file | | | | | | | |
| 2168086 | Martinez Rodriguez, Jorge A. | Address on file | | | | | | | |
| 801687 | MARTINEZ RODRIGUEZ, JORGE J | Address on file | | | | | | | |
| 312371 | MARTINEZ RODRIGUEZ, JORGE L | Address on file | | | | | | | |
| 312372 | MARTINEZ RODRIGUEZ, JORGE L | Address on file | | | | | | | |
| 312374 | MARTINEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 801688 | MARTINEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 312375 | MARTINEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 312376 | MARTINEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 312373 | MARTINEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 312377 | MARTINEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 312378 | MARTINEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 312379 | MARTINEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 312380 | MARTINEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 312381 | MARTINEZ RODRIGUEZ, JOSE A | Address on file | | | | | | | |
| 312382 | MARTINEZ RODRIGUEZ, JOSE A | Address on file | | | | | | | |
| 312383 | Martinez Rodriguez, Jose A | Address on file | | | | | | | |
| 312384 | MARTINEZ RODRIGUEZ, JOSE A. | Address on file | | | | | | | |
| 312385 | MARTINEZ RODRIGUEZ, JOSE A. | Address on file | | | | | | | |
| 2146654 | Martinez Rodriguez, Jose J | Address on file | | | | | | | |
| 312386 | Martinez Rodriguez, Jose L | Address on file | | | | | | | |
| 2197837 | Martinez Rodriguez, Jose Luis | Address on file | | | | | | | |
| 312387 | Martinez Rodriguez, Jose R. | Address on file | | | | | | | |
| 312388 | MARTINEZ RODRIGUEZ, JOSE R. | Address on file | | | | | | | |
| 312389 | MARTINEZ RODRIGUEZ, JOSE R. | Address on file | | | | | | | |
| 1420496 | MARTINEZ RODRIGUEZ, JOSE Y VELEZ ORTIZ, DAISY | AMELIA M. CINTRÓN VELÁZQUEZ | URB. SAN ANTONIO 1939 AVE. LAS AMÉRICAS | | | PONCE | PR | 00728-1815 | |
| 312390 | MARTINEZ RODRIGUEZ, JOSELYN | Address on file | | | | | | | |
| 312391 | MARTINEZ RODRIGUEZ, JOSUE | Address on file | | | | | | | |
| 312392 | MARTINEZ RODRIGUEZ, JOSUE | Address on file | | | | | | | |
| 312393 | MARTINEZ RODRIGUEZ, JOSUE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3450 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1675310 | Martínez Rodríguez, Josué | Address on file | | | | | | | |
| 801689 | MARTINEZ RODRIGUEZ, JOYCE | Address on file | | | | | | | |
| 312394 | MARTINEZ RODRIGUEZ, JOYCE L | Address on file | | | | | | | |
| 801690 | MARTINEZ RODRIGUEZ, JOYCE L | Address on file | | | | | | | |
| 2176955 | Martinez Rodriguez, Joyce Lynn | Address on file | | | | | | | |
| 312395 | MARTINEZ RODRIGUEZ, JUA D | Address on file | | | | | | | |
| 312397 | MARTINEZ RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 312396 | MARTINEZ RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 312399 | MARTINEZ RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 1954798 | MARTINEZ RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 312398 | MARTINEZ RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 312400 | MARTINEZ RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 312401 | MARTINEZ RODRIGUEZ, JUAN ANTONIO | Address on file | | | | | | | |
| 312402 | Martinez Rodriguez, Juan J | Address on file | | | | | | | |
| 312403 | MARTINEZ RODRIGUEZ, JUANITA | Address on file | | | | | | | |
| 801691 | MARTINEZ RODRIGUEZ, JUANITA | Address on file | | | | | | | |
| 312405 | MARTINEZ RODRIGUEZ, JULIO A | Address on file | | | | | | | |
| 801692 | MARTINEZ RODRIGUEZ, JUN | Address on file | | | | | | | |
| 801693 | MARTINEZ RODRIGUEZ, JUN | Address on file | | | | | | | |
| 312406 | MARTINEZ RODRIGUEZ, JUN | Address on file | | | | | | | |
| 312407 | MARTINEZ RODRIGUEZ, JUN S | Address on file | | | | | | | |
| 312409 | MARTINEZ RODRIGUEZ, KAMIL | Address on file | | | | | | | |
| 312410 | MARTINEZ RODRIGUEZ, KARELLYS M. | Address on file | | | | | | | |
| 312411 | MARTINEZ RODRIGUEZ, KARITZA | Address on file | | | | | | | |
| 312412 | MARTINEZ RODRIGUEZ, KARYNNELLE YARINETH | Address on file | | | | | | | |
| 312413 | MARTINEZ RODRIGUEZ, KATHRYN | Address on file | | | | | | | |
| 312414 | MARTINEZ RODRIGUEZ, LAYANNE | Address on file | | | | | | | |
| 312415 | MARTINEZ RODRIGUEZ, LAZARO H. | Address on file | | | | | | | |
| 312418 | MARTINEZ RODRIGUEZ, LEONARDO | Address on file | | | | | | | |
| 312417 | MARTINEZ RODRIGUEZ, LEONARDO | Address on file | | | | | | | |
| 312419 | MARTINEZ RODRIGUEZ, LEOPOLDO | Address on file | | | | | | | |
| 312421 | MARTINEZ RODRIGUEZ, LIMARI | Address on file | | | | | | | |
| 312420 | MARTINEZ RODRIGUEZ, LIMARI | Address on file | | | | | | | |
| 312422 | MARTINEZ RODRIGUEZ, LINDA | Address on file | | | | | | | |
| 312423 | MARTINEZ RODRIGUEZ, LIZ | Address on file | | | | | | | |
| 312424 | MARTINEZ RODRIGUEZ, LOURDES D. | Address on file | | | | | | | |
| 312425 | MARTINEZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 312427 | MARTINEZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 312428 | MARTINEZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 312429 | MARTINEZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 312430 | MARTINEZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 312431 | MARTINEZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 312426 | MARTINEZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 312432 | MARTINEZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 312433 | Martinez Rodriguez, Luis E | Address on file | | | | | | | |
| 312434 | MARTINEZ RODRIGUEZ, LUIS G. | Address on file | | | | | | | |
| 2011086 | Martinez Rodriguez, Luis R. | Address on file | | | | | | | |
| 312416 | MARTINEZ RODRIGUEZ, LUZ | Address on file | | | | | | | |
| 312435 | MARTINEZ RODRIGUEZ, LUZ | Address on file | | | | | | | |
| 1853478 | Martinez Rodriguez, Luz Aida | Address on file | | | | | | | |
| 801694 | MARTINEZ RODRIGUEZ, LUZ MARY | Address on file | | | | | | | |
| 312438 | MARTINEZ RODRIGUEZ, LUZ Z | Address on file | | | | | | | |
| 312439 | MARTINEZ RODRIGUEZ, LYDIA M | Address on file | | | | | | | |
| 1896632 | Martinez Rodriguez, Lydia M. | Address on file | | | | | | | |
| 312440 | MARTINEZ RODRIGUEZ, MAGDA | Address on file | | | | | | | |
| 801695 | MARTINEZ RODRIGUEZ, MAGDALIS | Address on file | | | | | | | |
| 312441 | MARTINEZ RODRIGUEZ, MANUEL | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 312442 | MARTINEZ RODRIGUEZ, MANUEL | Address on file | | | | | | | |
| 312443 | MARTINEZ RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 312444 | MARTINEZ RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 312445 | MARTINEZ RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 312446 | MARTINEZ RODRIGUEZ, MARIA D | Address on file | | | | | | | |
| 1858791 | Martinez Rodriguez, Maria del C. | Address on file | | | | | | | |
| 312447 | MARTINEZ RODRIGUEZ, MARIANA | Address on file | | | | | | | |
| 1726374 | Martinez Rodriguez, Marie | Address on file | | | | | | | |
| 801696 | MARTINEZ RODRIGUEZ, MARIE | Address on file | | | | | | | |
| 312448 | MARTINEZ RODRIGUEZ, MARIE A | Address on file | | | | | | | |
| 312449 | MARTINEZ RODRIGUEZ, MARIELY | Address on file | | | | | | | |
| 312450 | MARTINEZ RODRIGUEZ, MARITZA | Address on file | | | | | | | |
| 312451 | MARTINEZ RODRIGUEZ, MARTA | Address on file | | | | | | | |
| 312453 | MARTINEZ RODRIGUEZ, MAXIMINO | Address on file | | | | | | | |
| 312454 | MARTINEZ RODRIGUEZ, MELISSA | Address on file | | | | | | | |
| 312455 | MARTINEZ RODRIGUEZ, MERIDA E | Address on file | | | | | | | |
| 312456 | MARTINEZ RODRIGUEZ, MIGUEL | Address on file | | | | | | | |
| 2108085 | Martinez Rodriguez, Miguel | Address on file | | | | | | | |
| 2108085 | Martinez Rodriguez, Miguel | Address on file | | | | | | | |
| 312458 | MARTINEZ RODRIGUEZ, MIGUEL A | Address on file | | | | | | | |
| 312457 | MARTINEZ RODRIGUEZ, MIGUEL A | Address on file | | | | | | | |
| 312459 | MARTINEZ RODRIGUEZ, MIGUEL A. | Address on file | | | | | | | |
| 312460 | MARTINEZ RODRIGUEZ, MILAGROS | Address on file | | | | | | | |
| 312461 | MARTINEZ RODRIGUEZ, MILDRED | Address on file | | | | | | | |
| 312462 | MARTINEZ RODRIGUEZ, MIRIAM M | Address on file | | | | | | | |
| 1896692 | MARTINEZ RODRIGUEZ, MIRIAM M. | Address on file | | | | | | | |
| 312463 | MARTINEZ RODRIGUEZ, MORAIMA | Address on file | | | | | | | |
| 312464 | MARTINEZ RODRIGUEZ, MYRAIDA | Address on file | | | | | | | |
| 312465 | MARTINEZ RODRIGUEZ, MYRIAM | Address on file | | | | | | | |
| 312466 | MARTINEZ RODRIGUEZ, MYRNA C | Address on file | | | | | | | |
| 312467 | MARTINEZ RODRIGUEZ, NANCY I | Address on file | | | | | | | |
| 312468 | MARTINEZ RODRIGUEZ, NATALIA | Address on file | | | | | | | |
| 801697 | MARTINEZ RODRIGUEZ, NATALIA M | Address on file | | | | | | | |
| 312452 | MARTINEZ RODRIGUEZ, NATANAEL | Address on file | | | | | | | |
| 312469 | MARTINEZ RODRIGUEZ, NAYDA V | Address on file | | | | | | | |
| 312470 | Martinez Rodriguez, Neftali | Address on file | | | | | | | |
| 312471 | MARTINEZ RODRIGUEZ, NELLY I | Address on file | | | | | | | |
| 312474 | MARTINEZ RODRIGUEZ, NELSON | Address on file | | | | | | | |
| 312475 | MARTINEZ RODRIGUEZ, NELSON | Address on file | | | | | | | |
| 312472 | MARTINEZ RODRIGUEZ, NELSON | Address on file | | | | | | | |
| 312473 | MARTINEZ RODRIGUEZ, NELSON | Address on file | | | | | | | |
| 312476 | MARTINEZ RODRIGUEZ, NIRA | Address on file | | | | | | | |
| 1815995 | Martinez Rodriguez, Nitza M. | Address on file | | | | | | | |
| 312477 | MARTINEZ RODRIGUEZ, NITZA M. | Address on file | | | | | | | |
| 312478 | MARTINEZ RODRIGUEZ, NIVIA | Address on file | | | | | | | |
| 2053596 | Martinez Rodriguez, Nivia A. | Address on file | | | | | | | |
| 1874378 | Martinez Rodriguez, Nivia A. | Address on file | | | | | | | |
| 312479 | MARTINEZ RODRIGUEZ, NOELIA | Address on file | | | | | | | |
| 801698 | MARTINEZ RODRIGUEZ, NORBERTO | Address on file | | | | | | | |
| 1966161 | Martinez Rodriguez, Norberto | Address on file | | | | | | | |
| 312480 | MARTINEZ RODRIGUEZ, NORBERTO | Address on file | | | | | | | |
| 2111005 | Martinez Rodriguez, Norberto | Address on file | | | | | | | |
| 312481 | MARTINEZ RODRIGUEZ, NORBERTO | Address on file | | | | | | | |
| 2001520 | Martinez Rodriguez, Norbeto | Address on file | | | | | | | |
| 312482 | MARTINEZ RODRIGUEZ, NYDIA E | Address on file | | | | | | | |
| 1810476 | MARTINEZ RODRIGUEZ, NYDIA I. | Address on file | | | | | | | |
| 1804885 | Martinez Rodriguez, Nyvia I. | Address on file | | | | | | | |
| 312483 | MARTINEZ RODRIGUEZ, OBED | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3452 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 312484 | MARTINEZ RODRIGUEZ, OLGA M | Address on file | | | | | | | |
| 2108757 | Martinez Rodriguez, Omayra | PO Box 1923 | | | | Aibonito | PR | 00705 | |
| 1746188 | Martinez Rodriguez, Pablo | Address on file | | | | | | | |
| 312485 | MARTINEZ RODRIGUEZ, PAULITA | Address on file | | | | | | | |
| 312486 | MARTINEZ RODRIGUEZ, PEDRO | Address on file | | | | | | | |
| 312489 | MARTINEZ RODRIGUEZ, PEDRO | Address on file | | | | | | | |
| 312487 | MARTINEZ RODRIGUEZ, PEDRO | Address on file | | | | | | | |
| 312488 | MARTINEZ RODRIGUEZ, PEDRO | Address on file | | | | | | | |
| 312490 | Martinez Rodriguez, Pedro J. | Address on file | | | | | | | |
| 2191057 | Martinez Rodriguez, Radames | Address on file | | | | | | | |
| 312491 | MARTINEZ RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 312492 | MARTINEZ RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 312493 | Martinez Rodriguez, Ramon Luis | Address on file | | | | | | | |
| 312494 | MARTINEZ RODRIGUEZ, RHONNA GIOMAR | Address on file | | | | | | | |
| 312496 | Martinez Rodriguez, Ricardo | Address on file | | | | | | | |
| 312497 | Martinez Rodriguez, Ricardo J. | Address on file | | | | | | | |
| 1427594 | MARTINEZ RODRIGUEZ, ROBERTO | Address on file | | | | | | | |
| 312499 | MARTINEZ RODRIGUEZ, ROSA | Address on file | | | | | | | |
| 312500 | MARTINEZ RODRIGUEZ, ROSA | Address on file | | | | | | | |
| 801699 | MARTINEZ RODRIGUEZ, ROSA M | Address on file | | | | | | | |
| 312501 | Martinez Rodriguez, Ruben L | Address on file | | | | | | | |
| 2132808 | Martinez Rodriguez, Rumaldina | Address on file | | | | | | | |
| 312502 | MARTINEZ RODRIGUEZ, SALLY R | Address on file | | | | | | | |
| 1640583 | Martinez Rodriguez, Sally R | Address on file | | | | | | | |
| 312503 | MARTINEZ RODRIGUEZ, SAMUEL | Address on file | | | | | | | |
| 312504 | MARTINEZ RODRIGUEZ, SAMUEL | Address on file | | | | | | | |
| 312505 | MARTINEZ RODRIGUEZ, SHALIMAR | Address on file | | | | | | | |
| 801700 | MARTINEZ RODRIGUEZ, SHARON | Address on file | | | | | | | |
| 312506 | MARTINEZ RODRIGUEZ, SHARON | Address on file | | | | | | | |
| 312507 | MARTINEZ RODRIGUEZ, SHARON | Address on file | | | | | | | |
| 801701 | MARTINEZ RODRIGUEZ, SHEILA Y | Address on file | | | | | | | |
| 312508 | MARTINEZ RODRIGUEZ, SHIRLEY E | Address on file | | | | | | | |
| 312509 | MARTINEZ RODRIGUEZ, SIGFREDO | Address on file | | | | | | | |
| 312510 | MARTINEZ RODRIGUEZ, SOL A | Address on file | | | | | | | |
| 312511 | MARTINEZ RODRIGUEZ, SONIA | Address on file | | | | | | | |
| 312512 | Martinez Rodriguez, Sonia N. | Address on file | | | | | | | |
| 312513 | MARTINEZ RODRIGUEZ, STEVEN | Address on file | | | | | | | |
| 312514 | Martinez Rodriguez, Steven M | Address on file | | | | | | | |
| 312515 | MARTINEZ RODRIGUEZ, TATIANA I. | Address on file | | | | | | | |
| 312516 | MARTINEZ RODRIGUEZ, TIMOTEO | Address on file | | | | | | | |
| 312517 | MARTINEZ RODRIGUEZ, TOMASA | Address on file | | | | | | | |
| 2208523 | Martinez Rodriguez, Tomasa | Address on file | | | | | | | |
| 312518 | MARTINEZ RODRIGUEZ, VANESSA | Address on file | | | | | | | |
| 312519 | MARTINEZ RODRIGUEZ, VIANNEY G | Address on file | | | | | | | |
| 312520 | MARTINEZ RODRIGUEZ, VICENTE | Address on file | | | | | | | |
| 312521 | MARTINEZ RODRIGUEZ, VICTOR | Address on file | | | | | | | |
| 312522 | MARTINEZ RODRIGUEZ, VICTOR | Address on file | | | | | | | |
| 312524 | MARTINEZ RODRIGUEZ, VICTOR M | Address on file | | | | | | | |
| 312523 | MARTINEZ RODRIGUEZ, VICTOR M | Address on file | | | | | | | |
| 312525 | Martinez Rodriguez, Victor M. | Address on file | | | | | | | |
| 312526 | MARTINEZ RODRIGUEZ, VICTOR M. | Address on file | | | | | | | |
| 312527 | MARTINEZ RODRIGUEZ, VIDAL | Address on file | | | | | | | |
| 312528 | MARTINEZ RODRIGUEZ, VIVIAN | Address on file | | | | | | | |
| 312529 | MARTINEZ RODRIGUEZ, VIVIAN | Address on file | | | | | | | |
| 312531 | MARTINEZ RODRIGUEZ, WANDA | Address on file | | | | | | | |
| 312530 | MARTINEZ RODRIGUEZ, WANDA | Address on file | | | | | | | |
| 312532 | MARTINEZ RODRIGUEZ, WANDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3453 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 312533 | MARTINEZ RODRIGUEZ, WANDA I | Address on file | | | | | | | |
| 1888927 | Martinez Rodriguez, Wanda I. | Address on file | | | | | | | |
| 801702 | MARTINEZ RODRIGUEZ, WANDA L. | Address on file | | | | | | | |
| 312534 | MARTINEZ RODRIGUEZ, WILBERTO | Address on file | | | | | | | |
| 801703 | MARTINEZ RODRIGUEZ, WILFREDO | Address on file | | | | | | | |
| 312535 | Martinez Rodriguez, Wilfredo | Address on file | | | | | | | |
| 312536 | Martinez Rodriguez, Wilfredo A | Address on file | | | | | | | |
| 312537 | MARTINEZ RODRIGUEZ, WILLIAM | Address on file | | | | | | | |
| 312538 | MARTINEZ RODRIGUEZ, WILLIAM | Address on file | | | | | | | |
| 312539 | MARTINEZ RODRIGUEZ, WINIVELIS | Address on file | | | | | | | |
| 801704 | MARTINEZ RODRIGUEZ, WINNYVETTE | Address on file | | | | | | | |
| 312540 | MARTINEZ RODRIGUEZ, YADIER | Address on file | | | | | | | |
| 312541 | MARTINEZ RODRIGUEZ, YAHAIRA | Address on file | | | | | | | |
| 312542 | MARTINEZ RODRIGUEZ, YAHAIRA | Address on file | | | | | | | |
| 312543 | MARTINEZ RODRIGUEZ, YAITZA | Address on file | | | | | | | |
| 1420497 | MARTINEZ RODRIGUEZ, YALEDZA | JESUS ROSARIO FELIX | PO BOX 1564 JUANA DIAZ | | | JUANA DIAZ | PR | 00795 | |
| 312544 | Martinez Rodriguez, Yalitza | Address on file | | | | | | | |
| 312545 | MARTINEZ RODRIGUEZ, YOLANDA | Address on file | | | | | | | |
| 312546 | MARTINEZ RODRIGUEZ, YOMAR | Address on file | | | | | | | |
| 312547 | MARTINEZ RODRIGUEZ, YOMARA | Address on file | | | | | | | |
| 1932776 | Martinez Rodriquez, Clotilde | Address on file | | | | | | | |
| 2141370 | Martinez Rodriquez, Henry | Address on file | | | | | | | |
| 312548 | MARTINEZ RODRIQUEZ, JOSE ORLANDO | Address on file | | | | | | | |
| 312549 | Martinez Rodriquez, Omayra | Address on file | | | | | | | |
| 312550 | MARTINEZ RODRIQUEZ, RAFAEL | Address on file | | | | | | | |
| 312551 | MARTINEZ ROIG, AIDA M | Address on file | | | | | | | |
| 312552 | MARTINEZ ROIG, CARMEN | Address on file | | | | | | | |
| 312553 | MARTINEZ ROJAS MD, SELMA | Address on file | | | | | | | |
| 312554 | MARTINEZ ROJAS, ANA | Address on file | | | | | | | |
| 312555 | MARTINEZ ROJAS, CLARIBEL | Address on file | | | | | | | |
| 312556 | MARTINEZ ROJAS, CLAUDIA | Address on file | | | | | | | |
| 312557 | MARTINEZ ROJAS, DIANA D. | Address on file | | | | | | | |
| 312558 | MARTINEZ ROJAS, ELSA I | Address on file | | | | | | | |
| 312559 | MARTINEZ ROJAS, JEANNETTE | Address on file | | | | | | | |
| 312560 | MARTINEZ ROJAS, JOSEAN | Address on file | | | | | | | |
| 312562 | MARTINEZ ROJAS, OMAR | Address on file | | | | | | | |
| 312561 | MARTINEZ ROJAS, OMAR | Address on file | | | | | | | |
| 312563 | MARTINEZ ROLDAN, CARMEN D. | Address on file | | | | | | | |
| 312564 | MARTINEZ ROLDAN, ELSIE | Address on file | | | | | | | |
| 312565 | MARTINEZ ROLDAN, ERIC | Address on file | | | | | | | |
| 312566 | MARTINEZ ROLDAN, IRIS N | Address on file | | | | | | | |
| 801706 | MARTINEZ ROLDAN, IRIS N | Address on file | | | | | | | |
| 312567 | MARTINEZ ROLDAN, JOHANNA | Address on file | | | | | | | |
| 312568 | Martinez Roldan, Jose I | Address on file | | | | | | | |
| 312569 | MARTINEZ ROLDAN, MANFRED | Address on file | | | | | | | |
| 312570 | MARTINEZ ROLDAN, NANCY | Address on file | | | | | | | |
| 312571 | MARTINEZ ROLON, AIDA L | Address on file | | | | | | | |
| 2038492 | Martinez Rolon, Aida Luz | Address on file | | | | | | | |
| 1969024 | Martinez Rolon, Aida Luz | Address on file | | | | | | | |
| 2173116 | Martínez Rolón, Aida Luz | Address on file | | | | | | | |
| 312572 | MARTINEZ ROLON, EDWIN | Address on file | | | | | | | |
| 312573 | MARTINEZ ROLON, FELIX | Address on file | | | | | | | |
| 312574 | MARTINEZ ROLON, GLADYS | Address on file | | | | | | | |
| 312575 | MARTINEZ ROLON, MADELYN | Address on file | | | | | | | |
| 801708 | MARTINEZ ROMAN, BARBARA I | Address on file | | | | | | | |
| 312576 | Martinez Roman, Carlos E | Address on file | | | | | | | |
| 312577 | MARTINEZ ROMAN, CARLOS G | Address on file | | | | | | | |
| 312578 | MARTINEZ ROMAN, EDAYRIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3454 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 312579 | MARTINEZ ROMAN, EILEEN | Address on file | | | | | | | |
| 312580 | Martinez Roman, Eileen J | Address on file | | | | | | | |
| 801709 | MARTINEZ ROMAN, ELIZABETH M | Address on file | | | | | | | |
| 2003320 | Martinez Roman, Emma R. | Address on file | | | | | | | |
| 312581 | MARTINEZ ROMAN, FRANCISCO | Address on file | | | | | | | |
| 312582 | MARTINEZ ROMAN, GLADYS | Address on file | | | | | | | |
| 312583 | MARTINEZ ROMAN, ISMAEL | Address on file | | | | | | | |
| 312584 | MARTINEZ ROMAN, JEANETTE | Address on file | | | | | | | |
| 312585 | MARTINEZ ROMAN, JEANETTE | Address on file | | | | | | | |
| 312586 | MARTINEZ ROMAN, JOSE A | Address on file | | | | | | | |
| 312588 | MARTINEZ ROMAN, JULIO | Address on file | | | | | | | |
| 312589 | MARTINEZ ROMAN, KARLA | Address on file | | | | | | | |
| 312590 | MARTINEZ ROMAN, LISA M | Address on file | | | | | | | |
| 312592 | MARTINEZ ROMAN, LUIS | Address on file | | | | | | | |
| 312591 | MARTINEZ ROMAN, LUIS | Address on file | | | | | | | |
| 312593 | Martinez Roman, Luis C. | Address on file | | | | | | | |
| 312594 | MARTINEZ ROMAN, LUZ D. | Address on file | | | | | | | |
| 312595 | MARTINEZ ROMAN, MARISABEL | Address on file | | | | | | | |
| 1752999 | Martinez Roman, Marisabel | Address on file | | | | | | | |
| 1752999 | Martinez Roman, Marisabel | Address on file | | | | | | | |
| 801710 | MARTINEZ ROMAN, MARITZA | Address on file | | | | | | | |
| 312596 | MARTINEZ ROMAN, MARTA | Address on file | | | | | | | |
| 312597 | MARTINEZ ROMAN, MIGUEL A. | Address on file | | | | | | | |
| 312598 | MARTINEZ ROMAN, MILAGROS | Address on file | | | | | | | |
| 312599 | Martinez Roman, Milagros | Address on file | | | | | | | |
| 312600 | MARTINEZ ROMAN, NIDTZA I | Address on file | | | | | | | |
| 312601 | Martinez Roman, Noemi | Address on file | | | | | | | |
| 312602 | MARTINEZ ROMAN, ORGEN | Address on file | | | | | | | |
| 312603 | MARTINEZ ROMAN, PATSY | Address on file | | | | | | | |
| 1420498 | Martinez Roman, Patsy | Address on file | | | | | | | |
| 312604 | MARTÍNEZ ROMÁN, PATSY Y OTROS | DERECHO PROPIO | CONDOMINIO EL CORDOVES | APARTAMENTO 7-D | | GUAYNABO | PR | 00968 | |
| 312606 | MARTINEZ ROMAN, ROBERTO | Address on file | | | | | | | |
| 312605 | MARTINEZ ROMAN, ROBERTO | Address on file | | | | | | | |
| 312607 | MARTINEZ ROMAN, WARREN | Address on file | | | | | | | |
| 312608 | Martinez Roman, Wilfredo | Address on file | | | | | | | |
| 312609 | MARTINEZ ROMAN, ZORAIDA | Address on file | | | | | | | |
| 312610 | MARTINEZ ROMERO MD, RICARDO F | Address on file | | | | | | | |
| 312611 | MARTINEZ ROMERO, DAVID | Address on file | | | | | | | |
| 312612 | MARTINEZ ROMERO, EVELYN | Address on file | | | | | | | |
| 312613 | MARTINEZ ROMERO, HECTOR | Address on file | | | | | | | |
| 312614 | MARTINEZ ROMERO, HECTOR | Address on file | | | | | | | |
| 312615 | MARTINEZ ROMERO, ILIANA | Address on file | | | | | | | |
| 312616 | MARTINEZ ROMERO, JOSE | Address on file | | | | | | | |
| 801711 | MARTINEZ ROMERO, LAURA | Address on file | | | | | | | |
| 312617 | MARTINEZ ROMERO, LAURA J | Address on file | | | | | | | |
| 2052187 | Martinez Romero, Laura Janette | Address on file | | | | | | | |
| 312618 | MARTINEZ ROMERO, MADELINE | Address on file | | | | | | | |
| 801712 | MARTINEZ ROMERO, MADELINE | Address on file | | | | | | | |
| 312619 | MARTINEZ ROMERO, RAMONA | Address on file | | | | | | | |
| 312620 | MARTINEZ ROMERO, SAMUEL | Address on file | | | | | | | |
| 312621 | MARTINEZ RONDON, DAVID | Address on file | | | | | | | |
| 312623 | MARTINEZ RONDON, ELIZABETH | Address on file | | | | | | | |
| 312622 | MARTINEZ RONDON, ELIZABETH | Address on file | | | | | | | |
| 312624 | MARTINEZ RONDON, JAVIER | Address on file | | | | | | | |
| 312625 | MARTINEZ ROQUE, LUIS A. | Address on file | | | | | | | |
| 312626 | MARTINEZ ROQUE, YARITZA | Address on file | | | | | | | |
| 2017211 | Martinez Ros, Maria De L. | Address on file | | | | | | | |
| 717874 | MARTINEZ ROSA GLADYS | PO BOX 1521 | | | | ARECIBO | PR | 00613 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 312627 | MARTINEZ ROSA, ANTONIO | Address on file | | | | | | | |
| 312628 | MARTINEZ ROSA, ANTONIO | Address on file | | | | | | | |
| 312629 | MARTINEZ ROSA, CAMILA | Address on file | | | | | | | |
| 1425456 | MARTINEZ ROSA, CARISA Y. | Address on file | | | | | | | |
| 1423484 | MARTÍNEZ ROSA, CARISA Y. | Hacienda San José | Villa Caribe | Vía Campiña VC-221 | | Caguas | PR | 00727 | |
| 1423504 | MARTÍNEZ ROSA, CARISA Y. | Villa Caribe 221 | Vía Campiña | | | Caguas | PR | 00725 | |
| 312630 | MARTINEZ ROSA, CARMEN | Address on file | | | | | | | |
| 628006 | MARTINEZ ROSA, CARMEN | Address on file | | | | | | | |
| 312631 | Martinez Rosa, David | Address on file | | | | | | | |
| 312632 | MARTINEZ ROSA, ERNESTO C. | Address on file | | | | | | | |
| 312633 | MARTINEZ ROSA, HECTOR | Address on file | | | | | | | |
| 312634 | Martinez Rosa, Jasmin | Address on file | | | | | | | |
| 312635 | MARTINEZ ROSA, JASMIN | Address on file | | | | | | | |
| 312636 | MARTINEZ ROSA, JAVIER | Address on file | | | | | | | |
| 312637 | MARTINEZ ROSA, JOSE | Address on file | | | | | | | |
| 312638 | MARTINEZ ROSA, JOSE | Address on file | | | | | | | |
| 1565482 | Martinez Rosa, Jose A. | Address on file | | | | | | | |
| 312639 | MARTINEZ ROSA, JOSE ANTONIO | Address on file | | | | | | | |
| 312640 | MARTINEZ ROSA, MARIA DE L | Address on file | | | | | | | |
| 2095528 | Martinez Rosa, Maria de L. | Address on file | | | | | | | |
| 312641 | MARTINEZ ROSA, ORLANDO | Address on file | | | | | | | |
| 1425457 | MARTINEZ ROSA, RAFAEL | Address on file | | | | | | | |
| 312644 | MARTINEZ ROSA, WANDA | Address on file | | | | | | | |
| 764670 | MARTINEZ ROSA, WANDA | Address on file | | | | | | | |
| 1483645 | Martinez Rosa, Wilfredo J | Address on file | | | | | | | |
| 1483645 | Martinez Rosa, Wilfredo J | Address on file | | | | | | | |
| 312645 | MARTINEZ ROSA, WILFREDO J. | Address on file | | | | | | | |
| 312646 | Martinez Rosa, Wilfredo J. | Address on file | | | | | | | |
| 312647 | MARTINEZ ROSADO MD, ROCIO | Address on file | | | | | | | |
| 1425458 | MARTINEZ ROSADO, ALFREDO | Address on file | | | | | | | |
| 312649 | MARTINEZ ROSADO, ANA E. | Address on file | | | | | | | |
| 312650 | MARTINEZ ROSADO, ARACELIS | Address on file | | | | | | | |
| 312651 | MARTINEZ ROSADO, CARLOS JAVIER | Address on file | | | | | | | |
| 312652 | MARTINEZ ROSADO, CARMEN | Address on file | | | | | | | |
| 312653 | MARTINEZ ROSADO, CARMEN G | Address on file | | | | | | | |
| 312654 | MARTINEZ ROSADO, CARMEN M | Address on file | | | | | | | |
| 312655 | MARTINEZ ROSADO, EUGENIO | Address on file | | | | | | | |
| 312656 | MARTINEZ ROSADO, EUGENIO | Address on file | | | | | | | |
| 312657 | MARTINEZ ROSADO, EVA S. | Address on file | | | | | | | |
| 312658 | MARTINEZ ROSADO, FEDERICO | Address on file | | | | | | | |
| 312659 | MARTINEZ ROSADO, FRANCES | Address on file | | | | | | | |
| 312660 | MARTINEZ ROSADO, GABRIEL | Address on file | | | | | | | |
| 312661 | MARTINEZ ROSADO, HECTOR A | Address on file | | | | | | | |
| 312662 | MARTINEZ ROSADO, JESUS M | Address on file | | | | | | | |
| 312663 | MARTINEZ ROSADO, JOSE D. | Address on file | | | | | | | |
| 312664 | MARTINEZ ROSADO, JOSE G. | Address on file | | | | | | | |
| 312665 | MARTINEZ ROSADO, JOSE M. | Address on file | | | | | | | |
| 312666 | MARTINEZ ROSADO, JOSE M. | Address on file | | | | | | | |
| 312667 | MARTINEZ ROSADO, JOSE MANUEL | Address on file | | | | | | | |
| 312668 | MARTINEZ ROSADO, JUDITH | Address on file | | | | | | | |
| 312669 | MARTINEZ ROSADO, JULIO | Address on file | | | | | | | |
| 312670 | MARTINEZ ROSADO, KEILA | Address on file | | | | | | | |
| 312671 | MARTINEZ ROSADO, LEANETTE | Address on file | | | | | | | |
| 312672 | MARTINEZ ROSADO, LUIS A. | Address on file | | | | | | | |
| 312673 | MARTINEZ ROSADO, LUIS F | Address on file | | | | | | | |
| 312674 | MARTINEZ ROSADO, MADELINE | Address on file | | | | | | | |
| 312675 | MARTINEZ ROSADO, MADELINE | Address on file | | | | | | | |
| 312676 | MARTINEZ ROSADO, MARIA M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3456 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 312677 | MARTINEZ ROSADO, MARIA V | Address on file | | | | | | | |
| 312678 | MARTINEZ ROSADO, MARILYN E | Address on file | | | | | | | |
| 1524270 | Martinez Rosado, Miriam | Address on file | | | | | | | |
| 312679 | MARTINEZ ROSADO, OSCAR | Address on file | | | | | | | |
| 801713 | MARTINEZ ROSADO, OSCAR | Address on file | | | | | | | |
| 312680 | MARTINEZ ROSADO, PAUL | Address on file | | | | | | | |
| 312681 | MARTINEZ ROSADO, PETER A | Address on file | | | | | | | |
| 312682 | MARTINEZ ROSADO, RICARDO | Address on file | | | | | | | |
| 312683 | MARTINEZ ROSADO, ROCIO | Address on file | | | | | | | |
| 312684 | MARTINEZ ROSADO, ROSA M. | Address on file | | | | | | | |
| 312686 | MARTINEZ ROSADO, TAMARA DEL C. | Address on file | | | | | | | |
| 312687 | MARTINEZ ROSADO, XAVIER | Address on file | | | | | | | |
| 801714 | MARTINEZ ROSADO, YAHAIRA | Address on file | | | | | | | |
| 312688 | MARTINEZ ROSADO, YAHAIRA | Address on file | | | | | | | |
| 312690 | MARTINEZ ROSALES, JULIO | Address on file | | | | | | | |
| 847758 | MARTINEZ ROSARIO NOEMI | URB MADELAINE | P28 CALLE CORAL | | | TOA ALTA | PR | 00953 | |
| 312691 | MARTINEZ ROSARIO, ABIGAIL | Address on file | | | | | | | |
| 312692 | MARTINEZ ROSARIO, AILEEN | Address on file | | | | | | | |
| 312693 | MARTINEZ ROSARIO, ANGEL M | Address on file | | | | | | | |
| 312694 | Martinez Rosario, Angel M | Address on file | | | | | | | |
| 801715 | MARTINEZ ROSARIO, ANGEL M | Address on file | | | | | | | |
| 312695 | MARTINEZ ROSARIO, ASTRID Y | Address on file | | | | | | | |
| 312696 | MARTINEZ ROSARIO, CARMEN M | Address on file | | | | | | | |
| 1866076 | MARTINEZ ROSARIO, CARMEN M. | Address on file | | | | | | | |
| 801716 | MARTINEZ ROSARIO, DORA | Address on file | | | | | | | |
| 312697 | MARTINEZ ROSARIO, EDGARDO | Address on file | | | | | | | |
| 312698 | MARTINEZ ROSARIO, EDWIN | Address on file | | | | | | | |
| 312699 | MARTINEZ ROSARIO, FREDDIE | Address on file | | | | | | | |
| 1879958 | Martinez Rosario, Glamarys | Address on file | | | | | | | |
| 312700 | MARTINEZ ROSARIO, GLAMARYS | Address on file | | | | | | | |
| 312701 | MARTINEZ ROSARIO, GLORIMAR | Address on file | | | | | | | |
| 312702 | MARTINEZ ROSARIO, HECTOR | Address on file | | | | | | | |
| 312703 | MARTINEZ ROSARIO, HILDENISE M. | Address on file | | | | | | | |
| 312704 | MARTINEZ ROSARIO, ILSIA | Address on file | | | | | | | |
| 312705 | MARTINEZ ROSARIO, IVETE | Address on file | | | | | | | |
| 312706 | MARTINEZ ROSARIO, IVETTE | Address on file | | | | | | | |
| 312707 | MARTINEZ ROSARIO, JOEL E | Address on file | | | | | | | |
| 312708 | MARTINEZ ROSARIO, JOEL E. | Address on file | | | | | | | |
| 312709 | MARTINEZ ROSARIO, JOSE | Address on file | | | | | | | |
| 312710 | MARTINEZ ROSARIO, JOSE L. | Address on file | | | | | | | |
| 312711 | MARTINEZ ROSARIO, JUAN P | Address on file | | | | | | | |
| 801717 | MARTINEZ ROSARIO, LUCIA | Address on file | | | | | | | |
| 312713 | MARTINEZ ROSARIO, LUIS | Address on file | | | | | | | |
| 312714 | MARTINEZ ROSARIO, MANUEL A | Address on file | | | | | | | |
| 312715 | MARTINEZ ROSARIO, MARISELY | Address on file | | | | | | | |
| 312716 | MARTINEZ ROSARIO, NELITZA | Address on file | | | | | | | |
| 801718 | MARTINEZ ROSARIO, NILSA | Address on file | | | | | | | |
| 312717 | MARTINEZ ROSARIO, NILSA | Address on file | | | | | | | |
| 312718 | MARTINEZ ROSARIO, NORMA I. | Address on file | | | | | | | |
| 312719 | Martinez Rosario, Ramon | Address on file | | | | | | | |
| 312720 | MARTINEZ ROSARIO, ROCHELY | Address on file | | | | | | | |
| 1476324 | MARTINEZ ROSARIO, SANTOS | Address on file | | | | | | | |
| 312721 | MARTINEZ ROSARIO, STEPHANY | Address on file | | | | | | | |
| 312722 | MARTINEZ ROSARIO, TOMAS | Address on file | | | | | | | |
| 312723 | MARTINEZ ROSARIO, VICTOR | Address on file | | | | | | | |
| 1931641 | Martinez Rosario, Viviana | Address on file | | | | | | | |
| 312724 | MARTINEZ ROSARIO, VIVIANA | Address on file | | | | | | | |
| 312726 | MARTINEZ ROSARIO, YOLANDA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3457 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 312727 | MARTINEZ ROSAS, HAYDEE | Address on file | | | | | | | |
| 312728 | MARTINEZ ROSAS, JORGE | Address on file | | | | | | | |
| 312729 | MARTINEZ ROSAS, LESBIA | Address on file | | | | | | | |
| 312730 | MARTINEZ ROSAS, RAMONITA | Address on file | | | | | | | |
| 312731 | MARTINEZ ROSAS, YADIRA | Address on file | | | | | | | |
| 312732 | MARTINEZ ROSSO, WANDA I | Address on file | | | | | | | |
| 1932874 | MARTINEZ ROSSO, WANDA I | Address on file | | | | | | | |
| 1936134 | Martinez Rosso, Wanda I. | 823 Virgilio Biaggi Villa Grillasca | | | | Ponce | PR | 00717 | |
| 1897265 | MARTINEZ ROSSO, WANDA I. | Address on file | | | | | | | |
| 312733 | Martinez Rouchet, Pablo | Address on file | | | | | | | |
| 312734 | MARTINEZ RUBERO, ANGEL | Address on file | | | | | | | |
| 312735 | MARTINEZ RUBERO, JOSE | Address on file | | | | | | | |
| 312736 | MARTINEZ RUBERO, LUIS | Address on file | | | | | | | |
| 801719 | MARTINEZ RUBERT, AWILDA | Address on file | | | | | | | |
| 801720 | MARTINEZ RUBIANI, GLORIA | Address on file | | | | | | | |
| 1713183 | Martinez Rubiani, Gloria | Address on file | | | | | | | |
| 312738 | MARTINEZ RUBIO, CARMEN | Address on file | | | | | | | |
| 312739 | MARTINEZ RUIZ MD, SILVIO R | Address on file | | | | | | | |
| 312740 | MARTINEZ RUIZ, ANA L | Address on file | | | | | | | |
| 312741 | MARTINEZ RUIZ, ANGEL | Address on file | | | | | | | |
| 312742 | MARTINEZ RUIZ, ANGELITA | Address on file | | | | | | | |
| 312744 | MARTINEZ RUIZ, BERGIE | Address on file | | | | | | | |
| 312743 | MARTINEZ RUIZ, BERGIE | Address on file | | | | | | | |
| 312745 | MARTINEZ RUIZ, BERGIE | Address on file | | | | | | | |
| 312746 | MARTINEZ RUIZ, CARLOS | Address on file | | | | | | | |
| 2144437 | Martinez Ruiz, Carlos M | Address on file | | | | | | | |
| 312747 | MARTINEZ RUIZ, CARMEN NORMA | Address on file | | | | | | | |
| 312748 | MARTINEZ RUIZ, DAISY | Address on file | | | | | | | |
| 312749 | MARTINEZ RUIZ, DALVIN | Address on file | | | | | | | |
| 312750 | MARTINEZ RUIZ, DEBORAH | Address on file | | | | | | | |
| 312751 | Martinez Ruiz, Delvin A. | Address on file | | | | | | | |
| 312752 | MARTINEZ RUIZ, EDWIN | Address on file | | | | | | | |
| 312753 | MARTINEZ RUIZ, EDWIN | Address on file | | | | | | | |
| 312754 | MARTINEZ RUIZ, ERIC | Address on file | | | | | | | |
| 312755 | MARTINEZ RUIZ, FELIX M | Address on file | | | | | | | |
| 312756 | MARTINEZ RUIZ, GLORIA M | Address on file | | | | | | | |
| 1961012 | Martinez Ruiz, Gloria M. | Address on file | | | | | | | |
| 1845458 | MARTINEZ RUIZ, GLORIA M. | Address on file | | | | | | | |
| 2135186 | Martinez Ruiz, Guillermo | Address on file | | | | | | | |
| 312757 | MARTINEZ RUIZ, GUILLERMO | Address on file | | | | | | | |
| 312758 | MARTINEZ RUIZ, HIRAM | Address on file | | | | | | | |
| 312759 | MARTINEZ RUIZ, ITZA M | Address on file | | | | | | | |
| 312761 | MARTINEZ RUIZ, JAVIER | Address on file | | | | | | | |
| 312760 | Martinez Ruiz, Javier | Address on file | | | | | | | |
| 312760 | Martinez Ruiz, Javier | Address on file | | | | | | | |
| 312762 | MARTINEZ RUIZ, JINELY | Address on file | | | | | | | |
| 248837 | Martinez Ruiz, Jose L | Address on file | | | | | | | |
| 1874301 | MARTINEZ RUIZ, JOSE L. | Address on file | | | | | | | |
| 312763 | MARTINEZ RUIZ, JUAN P | Address on file | | | | | | | |
| 312764 | MARTINEZ RUIZ, JULIANNA | Address on file | | | | | | | |
| 312765 | MARTINEZ RUIZ, LESLIAN | Address on file | | | | | | | |
| 312766 | MARTINEZ RUIZ, LISA | Address on file | | | | | | | |
| 312767 | Martinez Ruiz, Luis A | Address on file | | | | | | | |
| 312768 | MARTINEZ RUIZ, LUIS G | Address on file | | | | | | | |
| 312769 | MARTINEZ RUIZ, MADELINE | Address on file | | | | | | | |
| 312770 | MARTINEZ RUIZ, MARGARITA DE P | Address on file | | | | | | | |
| 2105584 | Martinez Ruiz, Margarita del P. | Address on file | | | | | | | |
| 1938979 | Martinez Ruiz, Margarita Del P. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3458 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2122968 | Martinez Ruiz, Margarita Del P. | Address on file | | | | | | | |
| 2119706 | Martinez Ruiz, Margarita del P. | Address on file | | | | | | | |
| 312772 | MARTINEZ RUIZ, MARGIE | Address on file | | | | | | | |
| 312771 | MARTINEZ RUIZ, MARGIE | Address on file | | | | | | | |
| 801722 | MARTINEZ RUIZ, MARIA | Address on file | | | | | | | |
| 312773 | MARTINEZ RUIZ, MARIA | Address on file | | | | | | | |
| 312774 | MARTINEZ RUIZ, MARIA | Address on file | | | | | | | |
| 312775 | MARTINEZ RUIZ, MARIA B | Address on file | | | | | | | |
| 312776 | MARTINEZ RUIZ, MARIA DEL C | Address on file | | | | | | | |
| 312777 | MARTINEZ RUIZ, MARIA I | Address on file | | | | | | | |
| 801723 | MARTINEZ RUIZ, MARIA O. | Address on file | | | | | | | |
| 801724 | MARTINEZ RUIZ, MARISA | Address on file | | | | | | | |
| 312778 | MARTINEZ RUIZ, MARISA L | Address on file | | | | | | | |
| 312779 | MARTINEZ RUIZ, MARITZA | Address on file | | | | | | | |
| 312780 | MARTINEZ RUIZ, NETXY | Address on file | | | | | | | |
| 420727 | MARTINEZ RUIZ, RAFAEL | Address on file | | | | | | | |
| 420727 | MARTINEZ RUIZ, RAFAEL | Address on file | | | | | | | |
| 312781 | MARTINEZ RUIZ, RAFAEL | Address on file | | | | | | | |
| 312782 | Martinez Ruiz, Raymond | Address on file | | | | | | | |
| 312783 | MARTINEZ RUIZ, REBECCA | Address on file | | | | | | | |
| 312784 | MARTINEZ RUIZ, ROBERT | Address on file | | | | | | | |
| 312785 | MARTINEZ RUIZ, ROBERTO | Address on file | | | | | | | |
| 1257221 | MARTINEZ RUIZ, SANDRA | Address on file | | | | | | | |
| 312786 | Martinez Ruiz, Sandra | Address on file | | | | | | | |
| 312787 | MARTINEZ RUIZ, SANDRA | Address on file | | | | | | | |
| 312788 | MARTINEZ RUIZ, SANDRA | Address on file | | | | | | | |
| 312789 | MARTINEZ RUIZ, VIVIAN Y | Address on file | | | | | | | |
| 312790 | MARTINEZ RUIZ, VIVIAN Y. | Address on file | | | | | | | |
| 312791 | MARTINEZ RUIZ, WILLIAM | Address on file | | | | | | | |
| 312792 | MARTINEZ RUIZ, YARITZA | Address on file | | | | | | | |
| 1420499 | MARTÍNEZ RUIZ, ZELL | DAVID FERNANDEZ ESTEVES | PO BOX 9023518 | | | SAN JUAN | PR | 00902-3518 | |
| 312793 | MARTINEZ RULLAN, MYRNA | Address on file | | | | | | | |
| 312685 | MARTINEZ RUPERTO, JO ANN | Address on file | | | | | | | |
| 312794 | MARTINEZ SA NTIAGO, MARIBEL | Address on file | | | | | | | |
| 801725 | MARTINEZ SABATER, MARIA | Address on file | | | | | | | |
| 312795 | MARTINEZ SABATER, MARIA I | Address on file | | | | | | | |
| 2121237 | Martinez Sabater, Maria I. | Address on file | | | | | | | |
| 2108370 | Martinez Sabater, Maria I. | Address on file | | | | | | | |
| 2051188 | Martinez Sabater, Maria I. | Address on file | | | | | | | |
| 2036245 | Martinez Sabater, Maria T. | Address on file | | | | | | | |
| 312796 | MARTINEZ SAEZ, ANGEL | Address on file | | | | | | | |
| 312797 | Martinez Saez, Carlos J. | Address on file | | | | | | | |
| 312798 | MARTINEZ SAEZ, CARMEN I | Address on file | | | | | | | |
| 1547885 | Martinez Saez, Edwin | Address on file | | | | | | | |
| 1552070 | MARTINEZ SAEZ, EDWIN | Address on file | | | | | | | |
| 312799 | Martinez Saez, Edwin | Address on file | | | | | | | |
| 312800 | MARTINEZ SAEZ, HARRY | Address on file | | | | | | | |
| 801726 | MARTINEZ SAEZ, MARIA M | Address on file | | | | | | | |
| 312801 | MARTINEZ SAEZ, YASHIRA M | Address on file | | | | | | | |
| 312802 | Martinez Salaman, Victor | Address on file | | | | | | | |
| 312803 | MARTINEZ SALAMAN, VICTOR | Address on file | | | | | | | |
| 312805 | MARTINEZ SALAS, ANGEL | Address on file | | | | | | | |
| 312806 | Martinez Salas, Angel O | Address on file | | | | | | | |
| 853552 | MARTINEZ SALAS, JORGE A. | Address on file | | | | | | | |
| 312807 | MARTINEZ SALAS, JORGE A. | Address on file | | | | | | | |
| 312808 | MARTINEZ SALAS, JUAN | Address on file | | | | | | | |
| 312809 | MARTINEZ SALAS, LUIS J. | Address on file | | | | | | | |
| 312811 | MARTINEZ SALAZAR, ELVIS F | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3459 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 312812 | MARTINEZ SALAZAR, XOCHITL | Address on file | | | | | | | |
| 1585171 | MARTINEZ SALCEDO, ANA | Address on file | | | | | | | |
| 2094154 | Martinez Salcedo, Ana C | Address on file | | | | | | | |
| 312813 | MARTINEZ SALCEDO, ANA C | Address on file | | | | | | | |
| 1912323 | Martinez Salcedo, Ana C. | Address on file | | | | | | | |
| 312814 | MARTINEZ SALDANA, ZULMA | Address on file | | | | | | | |
| 312815 | MARTINEZ SALGADO, ALVIN | Address on file | | | | | | | |
| 312816 | MARTINEZ SALGADO, CARLOS | Address on file | | | | | | | |
| 312817 | MARTINEZ SALGADO, EDWIN | Address on file | | | | | | | |
| 312818 | MARTINEZ SALGADO, JESUS M | Address on file | | | | | | | |
| 312819 | MARTINEZ SALGADO, MAYLINE J | Address on file | | | | | | | |
| 312820 | MARTINEZ SALGADO, SINENCIA | Address on file | | | | | | | |
| 312821 | MARTINEZ SALGADO, YELITZA | Address on file | | | | | | | |
| 312822 | MARTINEZ SAMPLE, CESAR | Address on file | | | | | | | |
| 2068015 | Martinez Sample, Cesar Angel | Address on file | | | | | | | |
| 312823 | MARTINEZ SANABRIA, ELIZABETH | Address on file | | | | | | | |
| 312824 | MARTINEZ SANABRIA, GENEICE A | Address on file | | | | | | | |
| 1649010 | Martinez Sanabria, Geneice A. | Address on file | | | | | | | |
| 1590171 | Martinez Sanabria, Geneice A. | Address on file | | | | | | | |
| 312825 | MARTINEZ SANABRIA, GRACIELA | Address on file | | | | | | | |
| 312826 | MARTINEZ SANCHEZ, ADALBERTO | Address on file | | | | | | | |
| 312827 | MARTINEZ SANCHEZ, ALBA I. | Address on file | | | | | | | |
| 312828 | MARTINEZ SANCHEZ, ANA D | Address on file | | | | | | | |
| 607674 | MARTINEZ SANCHEZ, ANA I | Address on file | | | | | | | |
| 1469160 | Martinez Sanchez, Ana L | Address on file | | | | | | | |
| 312829 | MARTINEZ SANCHEZ, ANTHONY I. | Address on file | | | | | | | |
| 312830 | MARTINEZ SANCHEZ, ARNOLD | Address on file | | | | | | | |
| 853553 | MARTINEZ SANCHEZ, ARSENIA | Address on file | | | | | | | |
| 312831 | MARTINEZ SANCHEZ, ARSENIA | Address on file | | | | | | | |
| 1461491 | Martinez Sanchez, Awilda O | Address on file | | | | | | | |
| 312832 | MARTINEZ SANCHEZ, BERNARDO | Address on file | | | | | | | |
| 801729 | MARTINEZ SANCHEZ, BETSY | Address on file | | | | | | | |
| 2045700 | Martinez Sanchez, Betsy | Address on file | | | | | | | |
| 312834 | MARTINEZ SANCHEZ, BRENDA L. | Address on file | | | | | | | |
| 801730 | MARTINEZ SANCHEZ, CARMEN | Address on file | | | | | | | |
| 312835 | MARTINEZ SANCHEZ, CARMEN L | Address on file | | | | | | | |
| 312836 | MARTINEZ SANCHEZ, CERYMAR | Address on file | | | | | | | |
| 312837 | MARTINEZ SANCHEZ, CESAR | Address on file | | | | | | | |
| 312838 | MARTINEZ SANCHEZ, CESAR R. | Address on file | | | | | | | |
| 312839 | Martinez Sanchez, Charlie | Address on file | | | | | | | |
| 312840 | MARTINEZ SANCHEZ, CRUZ D | Address on file | | | | | | | |
| 312841 | MARTINEZ SANCHEZ, DAISY | Address on file | | | | | | | |
| 312842 | MARTINEZ SANCHEZ, DIANA | Address on file | | | | | | | |
| 312843 | MARTINEZ SANCHEZ, DONATO | Address on file | | | | | | | |
| 312844 | MARTINEZ SANCHEZ, DORIS | Address on file | | | | | | | |
| 312845 | MARTINEZ SANCHEZ, EDWIN | Address on file | | | | | | | |
| 312846 | MARTINEZ SANCHEZ, EDWIN R | Address on file | | | | | | | |
| 2234496 | Martinez Sanchez, Eleodoro | Address on file | | | | | | | |
| 312847 | MARTINEZ SANCHEZ, ELEODORO | Address on file | | | | | | | |
| 312848 | MARTINEZ SANCHEZ, ERNIEL | Address on file | | | | | | | |
| 1425459 | MARTINEZ SANCHEZ, ESTHER | Address on file | | | | | | | |
| 2063718 | MARTINEZ SANCHEZ, FERNANDO | Address on file | | | | | | | |
| 312849 | MARTINEZ SANCHEZ, FRANCES | Address on file | | | | | | | |
| 1948954 | MARTINEZ SANCHEZ, GADIEL | Address on file | | | | | | | |
| 312850 | MARTINEZ SANCHEZ, GLORIVETTE | Address on file | | | | | | | |
| 312851 | MARTINEZ SANCHEZ, GREGORIA | Address on file | | | | | | | |
| 2157378 | Martinez Sanchez, Gregoria | Address on file | | | | | | | |
| 312852 | MARTINEZ SANCHEZ, HECTOR | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3460 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 801732 | MARTINEZ SANCHEZ, JAVIER | Address on file | | | | | | | |
| 312853 | MARTINEZ SANCHEZ, JOANNE | Address on file | | | | | | | |
| 312854 | MARTINEZ SANCHEZ, JOHANNA | Address on file | | | | | | | |
| 801733 | MARTINEZ SANCHEZ, JOHANNA | Address on file | | | | | | | |
| 312855 | MARTINEZ SANCHEZ, JORGE | Address on file | | | | | | | |
| 312856 | MARTINEZ SANCHEZ, JORGE | Address on file | | | | | | | |
| 312857 | MARTINEZ SANCHEZ, JOSE | Address on file | | | | | | | |
| 801734 | MARTINEZ SANCHEZ, JOSE A | Address on file | | | | | | | |
| 312858 | MARTINEZ SANCHEZ, JOSE A | Address on file | | | | | | | |
| 312859 | MARTINEZ SANCHEZ, JOSE E | Address on file | | | | | | | |
| 312860 | Martinez Sanchez, Juan | Address on file | | | | | | | |
| 2234484 | Martinez Sanchez, Julia | Address on file | | | | | | | |
| 312861 | MARTINEZ SANCHEZ, JULIA | Address on file | | | | | | | |
| 1852424 | Martinez Sanchez, Julio | Address on file | | | | | | | |
| 312862 | MARTINEZ SANCHEZ, JULIO VICTOR | Address on file | | | | | | | |
| 312864 | MARTINEZ SANCHEZ, KEYLA | Address on file | | | | | | | |
| 312863 | MARTINEZ SANCHEZ, KEYLA | Address on file | | | | | | | |
| 312865 | MARTINEZ SANCHEZ, LUIS | Address on file | | | | | | | |
| 312866 | MARTINEZ SANCHEZ, LUIS E. | Address on file | | | | | | | |
| 312867 | MARTINEZ SANCHEZ, LYDIA I. | Address on file | | | | | | | |
| 312868 | MARTINEZ SANCHEZ, LYMARI | Address on file | | | | | | | |
| 312869 | MARTINEZ SANCHEZ, MARGARITA | Address on file | | | | | | | |
| 312870 | MARTINEZ SANCHEZ, MARIA DE LOS | Address on file | | | | | | | |
| 312871 | MARTINEZ SANCHEZ, MARIA E. | Address on file | | | | | | | |
| 312873 | MARTINEZ SANCHEZ, MARLENE | Address on file | | | | | | | |
| 801735 | MARTINEZ SANCHEZ, MELIZA | Address on file | | | | | | | |
| 2042439 | Martinez Sanchez, Milagros | Address on file | | | | | | | |
| 1953380 | Martinez Sanchez, Milagros | Address on file | | | | | | | |
| 801736 | MARTINEZ SANCHEZ, MILAGROS | Address on file | | | | | | | |
| 312874 | MARTINEZ SANCHEZ, MILAGROS | Address on file | | | | | | | |
| 312875 | MARTINEZ SANCHEZ, MILAGROS | Address on file | | | | | | | |
| 801737 | MARTINEZ SANCHEZ, NORBERTO | Address on file | | | | | | | |
| 312876 | MARTINEZ SANCHEZ, NYDIA | Address on file | | | | | | | |
| 312877 | Martinez Sanchez, Pedro | Address on file | | | | | | | |
| 312878 | MARTINEZ SANCHEZ, RAFAEL | Address on file | | | | | | | |
| 312879 | MARTINEZ SANCHEZ, RAMON | Address on file | | | | | | | |
| 312880 | MARTINEZ SANCHEZ, RUTH | Address on file | | | | | | | |
| 312881 | MARTINEZ SANCHEZ, RUTH MARIE | Address on file | | | | | | | |
| 312882 | MARTINEZ SANCHEZ, SANDRA | Address on file | | | | | | | |
| 801738 | MARTINEZ SANCHEZ, SANDRA E | Address on file | | | | | | | |
| 312883 | Martinez Sanchez, Sandra M. | Address on file | | | | | | | |
| 312884 | MARTINEZ SANCHEZ, SANDRA MARIA | Address on file | | | | | | | |
| 2233756 | Martinez Sanchez, Santos Maria | Address on file | | | | | | | |
| 1908400 | MARTINEZ SANCHEZ, SANTOS MARIA | Address on file | | | | | | | |
| 312885 | MARTINEZ SANCHEZ, SERGIO | Address on file | | | | | | | |
| 312886 | MARTINEZ SANCHEZ, VICTOR | Address on file | | | | | | | |
| 312887 | MARTINEZ SANCHEZ, VICTOR | Address on file | | | | | | | |
| 312888 | MARTINEZ SANCHEZ, YANIRA | Address on file | | | | | | | |
| 801739 | MARTINEZ SANCHEZ, YARIHAM | Address on file | | | | | | | |
| 312890 | MARTINEZ SANFIORENZO, JAIME | Address on file | | | | | | | |
| 312891 | MARTINEZ SANJURJO, EILEEN | Address on file | | | | | | | |
| 312893 | MARTINEZ SANTA, MAGALI | Address on file | | | | | | | |
| 312894 | MARTINEZ SANTA, ROBERTO | Address on file | | | | | | | |
| 801741 | MARTINEZ SANTANA, AIDA L | Address on file | | | | | | | |
| 1641899 | Martinez Santana, Aida L. | Address on file | | | | | | | |
| 312896 | MARTINEZ SANTANA, ALEXIS | Address on file | | | | | | | |
| 312897 | MARTINEZ SANTANA, ANA | Address on file | | | | | | | |
| 1547188 | Martinez Santana, Ana M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3461 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 312898 | MARTINEZ SANTANA, ANGEL | Address on file | | | | | | | |
| 801742 | MARTINEZ SANTANA, BARBARA | Address on file | | | | | | | |
| 801743 | MARTINEZ SANTANA, BARBARA | Address on file | | | | | | | |
| 1721953 | MARTINEZ SANTANA, BARBARA | Address on file | | | | | | | |
| 312900 | MARTINEZ SANTANA, CARMEN A | Address on file | | | | | | | |
| 312901 | MARTINEZ SANTANA, EDWARD | Address on file | | | | | | | |
| 312902 | MARTINEZ SANTANA, EMMANUEL | Address on file | | | | | | | |
| 312903 | MARTINEZ SANTANA, ERIKA | Address on file | | | | | | | |
| 801744 | MARTINEZ SANTANA, ERIKA | Address on file | | | | | | | |
| 1766389 | Martínez Santana, Erika I. | Address on file | | | | | | | |
| 312904 | MARTINEZ SANTANA, EVELYN | Address on file | | | | | | | |
| 801745 | MARTINEZ SANTANA, EVELYN | Address on file | | | | | | | |
| 312905 | MARTINEZ SANTANA, EVELYN M. | Address on file | | | | | | | |
| 312906 | MARTINEZ SANTANA, GERTIE | Address on file | | | | | | | |
| 312907 | MARTINEZ SANTANA, ILEANA | Address on file | | | | | | | |
| 840043 | MARTÍNEZ SANTANA, ILEANA | URB. ALTOS DE FLORIDA | 297 CALLE TITO RODRÍGUEZ | | | FLORIDA | PR | 00650 | |
| 1426657 | MARTINEZ SANTANA, IVETTE | Address on file | | | | | | | |
| 312909 | MARTINEZ SANTANA, JESUS | Address on file | | | | | | | |
| 312910 | Martinez Santana, Jesus A | Address on file | | | | | | | |
| 312911 | MARTINEZ SANTANA, JOSE MANUEL | Address on file | | | | | | | |
| 312912 | MARTINEZ SANTANA, LILLIAM I. | Address on file | | | | | | | |
| 312913 | MARTINEZ SANTANA, MIGUEL | Address on file | | | | | | | |
| 312914 | MARTINEZ SANTANA, PABLO J | Address on file | | | | | | | |
| 312915 | MARTINEZ SANTANA, ROSANA | Address on file | | | | | | | |
| 312916 | MARTINEZ SANTANA, SANDRA I | Address on file | | | | | | | |
| 312917 | MARTINEZ SANTANA, SANTOS | Address on file | | | | | | | |
| 312918 | MARTINEZ SANTANA, VICTOR | Address on file | | | | | | | |
| 801747 | MARTINEZ SANTANA, YOLANDA | Address on file | | | | | | | |
| 312919 | MARTINEZ SANTANA, YOLANDA I | Address on file | | | | | | | |
| 312920 | MARTINEZ SANTANA, ZAIDA | Address on file | | | | | | | |
| 1877588 | Martinez Santera, Carmen A | Urb. Paseo | De San Lorenzo #608 | | | San Lorenzo | PR | 00754 | |
| 1735108 | MARTINEZ SANTIAGO , WANDA I. | Address on file | | | | | | | |
| 312921 | MARTINEZ SANTIAGO MD, EDGARD R | Address on file | | | | | | | |
| 312922 | MARTINEZ SANTIAGO, ABELARDO | Address on file | | | | | | | |
| 312923 | MARTINEZ SANTIAGO, ABRAHAM | Address on file | | | | | | | |
| 312924 | MARTINEZ SANTIAGO, ADALBERTO | Address on file | | | | | | | |
| 312925 | MARTINEZ SANTIAGO, ADAM | Address on file | | | | | | | |
| 312926 | MARTINEZ SANTIAGO, AIDA | Address on file | | | | | | | |
| 312927 | MARTINEZ SANTIAGO, AIDA R | Address on file | | | | | | | |
| 2032191 | MARTINEZ SANTIAGO, AIDA RUTH | Address on file | | | | | | | |
| 2028780 | Martinez Santiago, Aida Ruth | Address on file | | | | | | | |
| 1573296 | MARTINEZ SANTIAGO, AIDA RUTH | Address on file | | | | | | | |
| 312928 | MARTINEZ SANTIAGO, ALEXIS | Address on file | | | | | | | |
| 801748 | MARTINEZ SANTIAGO, ALEXIS | Address on file | | | | | | | |
| 312929 | MARTINEZ SANTIAGO, ANA | Address on file | | | | | | | |
| 312931 | MARTINEZ SANTIAGO, ANGEL | Address on file | | | | | | | |
| 312930 | MARTINEZ SANTIAGO, ANGEL | Address on file | | | | | | | |
| 312932 | MARTINEZ SANTIAGO, ANGEL JOEL | Address on file | | | | | | | |
| 312933 | MARTINEZ SANTIAGO, ARIEL | Address on file | | | | | | | |
| 801749 | MARTINEZ SANTIAGO, CARLOS | Address on file | | | | | | | |
| 801750 | MARTINEZ SANTIAGO, CARLOS | Address on file | | | | | | | |
| 312934 | MARTINEZ SANTIAGO, CARLOS E | Address on file | | | | | | | |
| 801751 | MARTINEZ SANTIAGO, CARLOS R | Address on file | | | | | | | |
| 312935 | MARTINEZ SANTIAGO, CARMEN M | Address on file | | | | | | | |
| 1920941 | Martinez Santiago, Carmen M. | Address on file | | | | | | | |
| 312936 | MARTINEZ SANTIAGO, CELIA A | Address on file | | | | | | | |
| 312937 | MARTINEZ SANTIAGO, CRISTINA | Address on file | | | | | | | |
| 312938 | MARTINEZ SANTIAGO, DAISY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3462 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 801752 | MARTINEZ SANTIAGO, DAISY E | Address on file | | | | | | | |
| 312939 | MARTINEZ SANTIAGO, DAISY E | Address on file | | | | | | | |
| 312940 | MARTINEZ SANTIAGO, DANIEL | Address on file | | | | | | | |
| 312941 | MARTINEZ SANTIAGO, DAVID | Address on file | | | | | | | |
| 1909678 | Martinez Santiago, Diana Lee | Address on file | | | | | | | |
| 2018734 | Martinez Santiago, Dominga | Address on file | | | | | | | |
| 312942 | MARTINEZ SANTIAGO, EDDIE | Address on file | | | | | | | |
| 312945 | MARTINEZ SANTIAGO, EDUARDO | Address on file | | | | | | | |
| 312946 | MARTINEZ SANTIAGO, EDWIN | Address on file | | | | | | | |
| 312947 | MARTINEZ SANTIAGO, EMILIO | Address on file | | | | | | | |
| 312948 | MARTINEZ SANTIAGO, ENRIQUE | Address on file | | | | | | | |
| 312949 | Martinez Santiago, Eric | Address on file | | | | | | | |
| 312950 | MARTINEZ SANTIAGO, ERNESTO | Address on file | | | | | | | |
| 312951 | MARTINEZ SANTIAGO, EVELYN | Address on file | | | | | | | |
| 801753 | MARTINEZ SANTIAGO, FELICITA | Address on file | | | | | | | |
| 312952 | MARTINEZ SANTIAGO, FELICITA | Address on file | | | | | | | |
| 312953 | MARTINEZ SANTIAGO, FRANCISCA | Address on file | | | | | | | |
| 1937486 | Martinez Santiago, Francisca | Address on file | | | | | | | |
| 1937486 | Martinez Santiago, Francisca | Address on file | | | | | | | |
| 312954 | MARTINEZ SANTIAGO, GLENDA | Address on file | | | | | | | |
| 312955 | MARTINEZ SANTIAGO, GLORIA | Address on file | | | | | | | |
| 312956 | MARTINEZ SANTIAGO, GLORIA | Address on file | | | | | | | |
| 312957 | MARTINEZ SANTIAGO, GRETCHE M | Address on file | | | | | | | |
| 2092227 | Martinez Santiago, Haydee | Address on file | | | | | | | |
| 312958 | MARTINEZ SANTIAGO, HAYDEE | Address on file | | | | | | | |
| 312960 | MARTINEZ SANTIAGO, HECTOR | Address on file | | | | | | | |
| 312959 | Martinez Santiago, Hector | Address on file | | | | | | | |
| 312962 | MARTINEZ SANTIAGO, ILEANA | Address on file | | | | | | | |
| 312963 | MARTINEZ SANTIAGO, IRMA | Address on file | | | | | | | |
| 1883021 | Martinez Santiago, Israel | Address on file | | | | | | | |
| 2053892 | MARTINEZ SANTIAGO, IVOLL | Address on file | | | | | | | |
| 312964 | MARTINEZ SANTIAGO, JEANNETTE | Address on file | | | | | | | |
| 312965 | MARTINEZ SANTIAGO, JENNILLY | Address on file | | | | | | | |
| 312966 | MARTINEZ SANTIAGO, JENNY | Address on file | | | | | | | |
| 1581070 | Martinez Santiago, Joel | Address on file | | | | | | | |
| 801755 | MARTINEZ SANTIAGO, JOEL | Address on file | | | | | | | |
| 1578260 | MARTINEZ SANTIAGO, JOEL | Address on file | | | | | | | |
| 1799938 | Martinez Santiago, Joel | Address on file | | | | | | | |
| 1568573 | Martinez Santiago, Joel | Address on file | | | | | | | |
| 312968 | MARTINEZ SANTIAGO, JOEL | Address on file | | | | | | | |
| 2222923 | Martinez Santiago, Joel | Address on file | | | | | | | |
| 1578260 | MARTINEZ SANTIAGO, JOEL | Address on file | | | | | | | |
| 801756 | MARTINEZ SANTIAGO, JOMAR | Address on file | | | | | | | |
| 312970 | MARTINEZ SANTIAGO, JONATHAN | Address on file | | | | | | | |
| 312971 | MARTINEZ SANTIAGO, JONATHAN | Address on file | | | | | | | |
| 312972 | MARTINEZ SANTIAGO, JORGE | Address on file | | | | | | | |
| 312973 | MARTINEZ SANTIAGO, JOSE | Address on file | | | | | | | |
| 312974 | MARTINEZ SANTIAGO, JOSE | Address on file | | | | | | | |
| 1649070 | Martinez Santiago, Jose M | Address on file | | | | | | | |
| 312975 | MARTINEZ SANTIAGO, JOSE M | Address on file | | | | | | | |
| 312976 | MARTINEZ SANTIAGO, JOSE R | Address on file | | | | | | | |
| 801758 | MARTINEZ SANTIAGO, JUAN | Address on file | | | | | | | |
| 312977 | MARTINEZ SANTIAGO, JUAN | Address on file | | | | | | | |
| 801759 | MARTINEZ SANTIAGO, JUAN | Address on file | | | | | | | |
| 312978 | MARTINEZ SANTIAGO, JULIE F. | Address on file | | | | | | | |
| 312979 | MARTINEZ SANTIAGO, JULIO | Address on file | | | | | | | |
| 312980 | MARTINEZ SANTIAGO, KATIA | Address on file | | | | | | | |
| 312981 | MARTINEZ SANTIAGO, LEILA A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3463 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 312982 | MARTINEZ SANTIAGO, LILLIAM | Address on file | | | | | | | |
| 312983 | MARTINEZ SANTIAGO, LILLIAM G | Address on file | | | | | | | |
| 801760 | MARTINEZ SANTIAGO, LILLIAM G | Address on file | | | | | | | |
| 1604132 | Martinez Santiago, Lilliam Grisett | Address on file | | | | | | | |
| 312984 | MARTINEZ SANTIAGO, LINDA | Address on file | | | | | | | |
| 312985 | MARTINEZ SANTIAGO, LOURDES M | Address on file | | | | | | | |
| 1905426 | Martinez Santiago, Lourdes Ma. | Address on file | | | | | | | |
| 312987 | MARTINEZ SANTIAGO, LUIS | Address on file | | | | | | | |
| 312988 | MARTINEZ SANTIAGO, LUIS | Address on file | | | | | | | |
| 312986 | MARTINEZ SANTIAGO, LUIS | Address on file | | | | | | | |
| 312989 | MARTINEZ SANTIAGO, LUIS | Address on file | | | | | | | |
| 312990 | MARTINEZ SANTIAGO, LUIS F. | Address on file | | | | | | | |
| 312991 | Martinez Santiago, Luis R | Address on file | | | | | | | |
| 1689406 | Martinez Santiago, Luis R. | Address on file | | | | | | | |
| 1689406 | Martinez Santiago, Luis R. | Address on file | | | | | | | |
| 312992 | MARTINEZ SANTIAGO, LYNNETTE | Address on file | | | | | | | |
| 312993 | MARTINEZ SANTIAGO, MAGALI | Address on file | | | | | | | |
| 312994 | MARTINEZ SANTIAGO, MAGALY | Address on file | | | | | | | |
| 312995 | MARTINEZ SANTIAGO, MAGDALENA | Address on file | | | | | | | |
| 312996 | MARTINEZ SANTIAGO, MAIRIM | Address on file | | | | | | | |
| 312997 | MARTINEZ SANTIAGO, MANUEL | Address on file | | | | | | | |
| 312998 | MARTINEZ SANTIAGO, MARGARITA | Address on file | | | | | | | |
| 312999 | MARTINEZ SANTIAGO, MARIA DE L. | Address on file | | | | | | | |
| 2000614 | Martinez Santiago, Maria del Carmen | Address on file | | | | | | | |
| 313000 | Martinez Santiago, Marien | Address on file | | | | | | | |
| 313001 | MARTINEZ SANTIAGO, MARISOL | Address on file | | | | | | | |
| 801761 | MARTINEZ SANTIAGO, MARISOL | Address on file | | | | | | | |
| 313002 | MARTINEZ SANTIAGO, MARITZA | Address on file | | | | | | | |
| 801762 | MARTINEZ SANTIAGO, MARLINE | Address on file | | | | | | | |
| 313003 | MARTINEZ SANTIAGO, MARTHA J | Address on file | | | | | | | |
| 313004 | MARTINEZ SANTIAGO, MARY ANN | Address on file | | | | | | | |
| 313005 | MARTINEZ SANTIAGO, MAYRA | Address on file | | | | | | | |
| 313007 | MARTINEZ SANTIAGO, MAYRA | Address on file | | | | | | | |
| 1816232 | Martinez Santiago, Mercedes | Address on file | | | | | | | |
| 313008 | MARTINEZ SANTIAGO, MERCEDES | Address on file | | | | | | | |
| 313009 | Martinez Santiago, Michael | Address on file | | | | | | | |
| 313010 | MARTINEZ SANTIAGO, MIRIAM | Address on file | | | | | | | |
| 313011 | MARTINEZ SANTIAGO, MIRINA | Address on file | | | | | | | |
| 313012 | MARTINEZ SANTIAGO, MYRIAM | Address on file | | | | | | | |
| 313013 | MARTINEZ SANTIAGO, NANCY | Address on file | | | | | | | |
| 313014 | MARTINEZ SANTIAGO, NANCY | Address on file | | | | | | | |
| 801763 | MARTINEZ SANTIAGO, NATALIE N | Address on file | | | | | | | |
| 313015 | MARTINEZ SANTIAGO, NEIDA L | Address on file | | | | | | | |
| 801764 | MARTINEZ SANTIAGO, NEIDA L. | Address on file | | | | | | | |
| 1671445 | Martinez Santiago, Nigda | Address on file | | | | | | | |
| 1962118 | Martinez Santiago, Nigda | Address on file | | | | | | | |
| 313016 | MARTINEZ SANTIAGO, NIGDA | Address on file | | | | | | | |
| 1564979 | Martinez Santiago, Nivea E. | Address on file | | | | | | | |
| 313017 | MARTINEZ SANTIAGO, NIVEA E. | Address on file | | | | | | | |
| 1911043 | Martinez Santiago, Olga | Address on file | | | | | | | |
| 313018 | MARTINEZ SANTIAGO, OLGA I. | Address on file | | | | | | | |
| 313019 | MARTINEZ SANTIAGO, ORLANDO | Address on file | | | | | | | |
| 313020 | Martinez Santiago, Oswaldo | Address on file | | | | | | | |
| 313021 | MARTINEZ SANTIAGO, OTTONIEL | Address on file | | | | | | | |
| 313022 | Martinez Santiago, Ovidio | Address on file | | | | | | | |
| 313023 | Martinez Santiago, Pablo | Address on file | | | | | | | |
| 313024 | MARTINEZ SANTIAGO, PETRITA | Address on file | | | | | | | |
| 313025 | MARTINEZ SANTIAGO, RAFAEL | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1976294 | Martinez Santiago, Rafael | Address on file | | | | | | | |
| 313026 | Martinez Santiago, Ramon | Address on file | | | | | | | |
| 313027 | MARTINEZ SANTIAGO, RICARDO | Address on file | | | | | | | |
| 313028 | MARTINEZ SANTIAGO, ROBERTO | Address on file | | | | | | | |
| 313029 | Martinez Santiago, Rolando | Address on file | | | | | | | |
| 313030 | MARTINEZ SANTIAGO, ROSALIA | Address on file | | | | | | | |
| 1961316 | Martinez Santiago, Rosalia | Address on file | | | | | | | |
| 313031 | MARTINEZ SANTIAGO, SAMUEL | Address on file | | | | | | | |
| 313032 | MARTINEZ SANTIAGO, SHEELA | Address on file | | | | | | | |
| 313033 | MARTINEZ SANTIAGO, SHIRLEY | Address on file | | | | | | | |
| 313034 | MARTINEZ SANTIAGO, SONIA E | Address on file | | | | | | | |
| 1983270 | Martinez Santiago, Sonia E. | Address on file | | | | | | | |
| 1887292 | MARTINEZ SANTIAGO, SONIA ENID | Address on file | | | | | | | |
| 1709651 | Martinez Santiago, Sonia Enid | Address on file | | | | | | | |
| 313035 | MARTINEZ SANTIAGO, SONIA N | Address on file | | | | | | | |
| 313036 | MARTINEZ SANTIAGO, VIRGINIA | Address on file | | | | | | | |
| 313037 | MARTINEZ SANTIAGO, WANDA I | Address on file | | | | | | | |
| 801765 | MARTINEZ SANTIAGO, WANDA I. | Address on file | | | | | | | |
| 1784864 | Martinez Santiago, Wanda I. | Address on file | | | | | | | |
| 1677259 | Martinez Santiago, Wilfredo | Address on file | | | | | | | |
| 313038 | Martinez Santiago, Wilfredo | Address on file | | | | | | | |
| 1767611 | MARTINEZ SANTIAGO, WILFREDO | Address on file | | | | | | | |
| 313039 | MARTINEZ SANTIAGO, WILLIAM | Address on file | | | | | | | |
| 313040 | MARTINEZ SANTIAGO, XAYMARA | Address on file | | | | | | | |
| 313041 | MARTINEZ SANTIAGO, YADIRA I | Address on file | | | | | | | |
| 801766 | MARTINEZ SANTIAGO, YADIRA I | Address on file | | | | | | | |
| 313042 | MARTINEZ SANTIAGO, YASMARIE | Address on file | | | | | | | |
| 801767 | MARTINEZ SANTIAGO, ZUJEY M | Address on file | | | | | | | |
| 801768 | MARTINEZ SANTINI, EVELYN J | Address on file | | | | | | | |
| 313043 | MARTINEZ SANTINI, MARELYN | Address on file | | | | | | | |
| 313044 | MARTINEZ SANTINI, TERESITA | Address on file | | | | | | | |
| 313045 | MARTINEZ SANTONI, JOSE I | Address on file | | | | | | | |
| 313046 | MARTINEZ SANTORI, ALEJANDRA | Address on file | | | | | | | |
| 313047 | MARTINEZ SANTOS, AIDA R. | Address on file | | | | | | | |
| 313049 | MARTINEZ SANTOS, ALEXANDER | Address on file | | | | | | | |
| 313048 | MARTINEZ SANTOS, ALEXANDER | Address on file | | | | | | | |
| 313050 | MARTINEZ SANTOS, ANGEL G. | Address on file | | | | | | | |
| 313051 | MARTINEZ SANTOS, ANTONIA | Address on file | | | | | | | |
| 313053 | MARTINEZ SANTOS, ANTONIO | Address on file | | | | | | | |
| 313052 | MARTINEZ SANTOS, ANTONIO | Address on file | | | | | | | |
| 1613174 | Martinez Santos, Bessie A. | Address on file | | | | | | | |
| 313054 | MARTINEZ SANTOS, CARLOS | Address on file | | | | | | | |
| 313055 | MARTINEZ SANTOS, CARMEN I | Address on file | | | | | | | |
| 313056 | MARTINEZ SANTOS, CORAL DEL MA | Address on file | | | | | | | |
| 801769 | MARTINEZ SANTOS, CORAL DEL MAR | Address on file | | | | | | | |
| 1582423 | Martinez Santos, Coral Del Mar | Address on file | | | | | | | |
| 313057 | MARTINEZ SANTOS, ELIZABETH | Address on file | | | | | | | |
| 313058 | MARTINEZ SANTOS, ERIC | Address on file | | | | | | | |
| 313059 | MARTINEZ SANTOS, EVELYN | Address on file | | | | | | | |
| 313059 | MARTINEZ SANTOS, EVELYN | Address on file | | | | | | | |
| 1965586 | Martinez Santos, Evelyn | Address on file | | | | | | | |
| 1965586 | Martinez Santos, Evelyn | Address on file | | | | | | | |
| 1621704 | Martinez Santos, Evelyn | Address on file | | | | | | | |
| 1425460 | MARTINEZ SANTOS, FELIPE | Address on file | | | | | | | |
| 313061 | MARTINEZ SANTOS, GISELA | Address on file | | | | | | | |
| 313062 | MARTINEZ SANTOS, GLADYS | Address on file | | | | | | | |
| 313063 | MARTINEZ SANTOS, GLADYS | Address on file | | | | | | | |
| 313064 | MARTINEZ SANTOS, GLADYS L. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3465 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 313065 | MARTINEZ SANTOS, ILEANA | Address on file | | | | | | | |
| 313066 | MARTINEZ SANTOS, INEABELLE | Address on file | | | | | | | |
| 313067 | MARTINEZ SANTOS, INGERMAN | Address on file | | | | | | | |
| 313068 | MARTINEZ SANTOS, INGERMAN | Address on file | | | | | | | |
| 313069 | MARTINEZ SANTOS, IRIS | Address on file | | | | | | | |
| 313070 | Martinez Santos, Iris E | Address on file | | | | | | | |
| 313071 | MARTINEZ SANTOS, ISRAEL | Address on file | | | | | | | |
| 313072 | MARTINEZ SANTOS, JACK S. | Address on file | | | | | | | |
| 313073 | MARTINEZ SANTOS, JANISSE | Address on file | | | | | | | |
| 313074 | MARTINEZ SANTOS, JESSICA | Address on file | | | | | | | |
| 313075 | MARTINEZ SANTOS, JORGE A. | Address on file | | | | | | | |
| 313076 | MARTINEZ SANTOS, JOSE | Address on file | | | | | | | |
| 313077 | MARTINEZ SANTOS, JOSE R. | Address on file | | | | | | | |
| 313078 | MARTINEZ SANTOS, LESBIA | Address on file | | | | | | | |
| 313079 | MARTINEZ SANTOS, LUIS M | Address on file | | | | | | | |
| 313080 | MARTINEZ SANTOS, LYDIA | Address on file | | | | | | | |
| 313081 | MARTINEZ SANTOS, MARIA M | Address on file | | | | | | | |
| 313082 | MARTINEZ SANTOS, MARITZA | Address on file | | | | | | | |
| 313083 | MARTINEZ SANTOS, MIGUEL | Address on file | | | | | | | |
| 313084 | MARTINEZ SANTOS, OSCAR | Address on file | | | | | | | |
| 313085 | MARTINEZ SANTOS, PAOLA MARIE | Address on file | | | | | | | |
| 313086 | MARTINEZ SANTOS, RAFAEL | Address on file | | | | | | | |
| 313087 | MARTINEZ SANTOS, RAMONA | Address on file | | | | | | | |
| 313088 | MARTINEZ SANTOS, RONY | Address on file | | | | | | | |
| 313089 | MARTINEZ SANTOS, WILFRED | Address on file | | | | | | | |
| 313090 | MARTINEZ SANTOS, WILSON | Address on file | | | | | | | |
| 313091 | MARTINEZ SANTOS, XAVIER | Address on file | | | | | | | |
| 313092 | MARTINEZ SARABIA, RITA | Address on file | | | | | | | |
| 313093 | MARTINEZ SARIEGO, VICTOR | Address on file | | | | | | | |
| 313094 | MARTINEZ SARRIA, ANSELMO | Address on file | | | | | | | |
| 313095 | MARTINEZ SCHETTINI, ANDRES | Address on file | | | | | | | |
| 313096 | MARTINEZ SCHETTINI, MILAGROS | Address on file | | | | | | | |
| 313097 | MARTINEZ SCHMIDT, FERNANDO | Address on file | | | | | | | |
| 313098 | MARTINEZ SEDA, CHRISTIAN | Address on file | | | | | | | |
| 313099 | MARTINEZ SEDA, ENRIQUE | Address on file | | | | | | | |
| 313100 | MARTINEZ SEDA, FRANCISCO | Address on file | | | | | | | |
| 313101 | MARTINEZ SEDA, GLADYS E | Address on file | | | | | | | |
| 660124 | MARTINEZ SEDA, GLADYS ESTER | Address on file | | | | | | | |
| 313102 | MARTINEZ SEDA, JETZABELL | Address on file | | | | | | | |
| 313103 | MARTINEZ SEDA, WILSON | Address on file | | | | | | | |
| 313104 | MARTINEZ SEGARRA, ABELARDO | Address on file | | | | | | | |
| 313105 | MARTINEZ SEGARRA, CARMEN | Address on file | | | | | | | |
| 313106 | MARTINEZ SEGARRA, ILEANA | Address on file | | | | | | | |
| 313107 | MARTINEZ SEGARRA, MARTHA L | Address on file | | | | | | | |
| 801770 | MARTINEZ SEGARRA, MARTHA L. | Address on file | | | | | | | |
| 313108 | MARTINEZ SEGARRA, ZULEICA | Address on file | | | | | | | |
| 313109 | MARTINEZ SEGURA, ANA | Address on file | | | | | | | |
| 313110 | MARTINEZ SEGURA, MARGARITA | Address on file | | | | | | | |
| 313111 | MARTINEZ SEIDEDOS, KARLA | Address on file | | | | | | | |
| 313112 | MARTINEZ SEIJO, EDGARDO | Address on file | | | | | | | |
| 313113 | MARTINEZ SEIJO, EDGARDO | Address on file | | | | | | | |
| 313114 | MARTINEZ SEISDEDOS, JUAN | Address on file | | | | | | | |
| 313115 | MARTINEZ SEMIDEY, EMILIA | Address on file | | | | | | | |
| 313116 | Martinez Semidey, Freddy | Address on file | | | | | | | |
| 313117 | MARTINEZ SEMIDEY, LUIS A. | Address on file | | | | | | | |
| 801771 | MARTINEZ SENQUIZ, JOHANNA | Address on file | | | | | | | |
| 313118 | MARTINEZ SENQUIZ, JOHANNA | Address on file | | | | | | | |
| 313119 | Martinez Sepulveda, Bonnie | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 313120 | MARTINEZ SEPULVEDA, GLORIA | Address on file | | | | | | | |
| 313121 | MARTINEZ SEPULVEDA, JULIO | Address on file | | | | | | | |
| 313122 | MARTINEZ SEPULVEDA, LUIS A | Address on file | | | | | | | |
| 313123 | MARTINEZ SEPULVEDA, MANUEL | Address on file | | | | | | | |
| 313124 | Martinez Sepulveda, Wilfredo | Address on file | | | | | | | |
| 1569723 | Martinez Serano, Grabial | Address on file | | | | | | | |
| 1569723 | Martinez Serano, Grabial | Address on file | | | | | | | |
| 313125 | MARTINEZ SERPA, ROSELIO | Address on file | | | | | | | |
| 1960864 | Martinez Serrana, Aida | Address on file | | | | | | | |
| 1843838 | Martinez Serrano, Brunilda | Address on file | | | | | | | |
| 801772 | MARTINEZ SERRANO, BRUNILDA | Address on file | | | | | | | |
| 313127 | MARTINEZ SERRANO, BRUNILDA | Address on file | | | | | | | |
| 313128 | MARTINEZ SERRANO, CARLOS | Address on file | | | | | | | |
| 801773 | MARTINEZ SERRANO, CARLOS A | Address on file | | | | | | | |
| 838388 | MARTINEZ SERRANO, CARLOS MANUEL | Address on file | | | | | | | |
| 313129 | MARTINEZ SERRANO, CARMEN | Address on file | | | | | | | |
| 313130 | MARTINEZ SERRANO, EDGARDO L | Address on file | | | | | | | |
| 801774 | MARTINEZ SERRANO, EDUARDO | Address on file | | | | | | | |
| 313131 | MARTINEZ SERRANO, EDUARDO | Address on file | | | | | | | |
| 801775 | MARTINEZ SERRANO, ELBA R | Address on file | | | | | | | |
| 313132 | MARTINEZ SERRANO, FRANCISCO | Address on file | | | | | | | |
| 313006 | MARTINEZ SERRANO, GABRIEL | Address on file | | | | | | | |
| 313133 | Martinez Serrano, Grabiel | Address on file | | | | | | | |
| 1573132 | Martinez Serrano, Grabiel | Address on file | | | | | | | |
| 1573132 | Martinez Serrano, Grabiel | Address on file | | | | | | | |
| 313134 | MARTINEZ SERRANO, HECTOR | Address on file | | | | | | | |
| 313135 | MARTINEZ SERRANO, HIRAM | Address on file | | | | | | | |
| 313136 | MARTINEZ SERRANO, IDALISE | Address on file | | | | | | | |
| 313137 | MARTINEZ SERRANO, INOMARIE | Address on file | | | | | | | |
| 313138 | MARTINEZ SERRANO, IRVIN | Address on file | | | | | | | |
| 313139 | MARTINEZ SERRANO, JOEL | Address on file | | | | | | | |
| 313140 | MARTINEZ SERRANO, JOEL J | Address on file | | | | | | | |
| 313141 | MARTINEZ SERRANO, JOSE | Address on file | | | | | | | |
| 313142 | MARTINEZ SERRANO, JOSE J | Address on file | | | | | | | |
| 313143 | MARTINEZ SERRANO, JUAN | Address on file | | | | | | | |
| 313144 | MARTINEZ SERRANO, JUAN | Address on file | | | | | | | |
| 313145 | MARTINEZ SERRANO, JUAN A | Address on file | | | | | | | |
| 313146 | MARTINEZ SERRANO, KATHERINE | Address on file | | | | | | | |
| 313147 | MARTINEZ SERRANO, KENNY J. | Address on file | | | | | | | |
| 313149 | MARTINEZ SERRANO, LOURDES | Address on file | | | | | | | |
| 313148 | MARTINEZ SERRANO, LOURDES | Address on file | | | | | | | |
| 313150 | Martinez Serrano, Luis Alfonso | Address on file | | | | | | | |
| 313151 | MARTINEZ SERRANO, MABEL | Address on file | | | | | | | |
| 1582826 | Martinez Serrano, Maria | Address on file | | | | | | | |
| 313153 | MARTINEZ SERRANO, MARIA E | Address on file | | | | | | | |
| 313152 | MARTINEZ SERRANO, MARIA E | Address on file | | | | | | | |
| 1828689 | MARTINEZ SERRANO, MARIA E | Address on file | | | | | | | |
| 1826757 | Martinez Serrano, Maria E | Address on file | | | | | | | |
| 313154 | Martinez Serrano, Maria M. | Address on file | | | | | | | |
| 313155 | MARTINEZ SERRANO, MARIBEL | Address on file | | | | | | | |
| 313156 | MARTINEZ SERRANO, MIRTA | Address on file | | | | | | | |
| 313157 | MARTINEZ SERRANO, MODESTO | Address on file | | | | | | | |
| 1755891 | MARTINEZ SERRANO, MYRTA | Address on file | | | | | | | |
| 313159 | MARTINEZ SERRANO, NEREIDA | Address on file | | | | | | | |
| 801776 | MARTINEZ SERRANO, NEREIDA | Address on file | | | | | | | |
| 313160 | MARTINEZ SERRANO, ORLANDO | Address on file | | | | | | | |
| 313161 | MARTINEZ SERRANO, RAFAEL | Address on file | | | | | | | |
| 313162 | MARTINEZ SERRANO, SAYMARA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 313163 | MARTINEZ SERRANO, SHEILA | Address on file | | | | | | | |
| 313164 | MARTINEZ SERRANO, SHEILA I. | Address on file | | | | | | | |
| 313165 | MARTINEZ SERRANO, VIVIANNETTE | Address on file | | | | | | | |
| 313166 | MARTINEZ SERRANO, YAMIL | Address on file | | | | | | | |
| 313167 | MARTINEZ SERRANT, BETSY | Address on file | | | | | | | |
| 313168 | MARTINEZ SERVINO, ANDRES | Address on file | | | | | | | |
| 313170 | MARTINEZ SHERMAN, GLENDALYS E. | Address on file | | | | | | | |
| 313171 | MARTINEZ SIERRA MD, LUIS | Address on file | | | | | | | |
| 313172 | MARTINEZ SIERRA, ANGEL | Address on file | | | | | | | |
| 313173 | MARTINEZ SIERRA, BENJAMIN | Address on file | | | | | | | |
| 313174 | MARTINEZ SIERRA, EVELYN | Address on file | | | | | | | |
| 313175 | MARTINEZ SIERRA, GLORIA M | Address on file | | | | | | | |
| 801779 | MARTINEZ SIERRA, GRICELIDY | Address on file | | | | | | | |
| 313176 | MARTINEZ SIERRA, GRICELIDY | Address on file | | | | | | | |
| 313177 | MARTINEZ SIERRA, IGNACIO | Address on file | | | | | | | |
| 313178 | MARTINEZ SIERRA, JAIME L | Address on file | | | | | | | |
| 1648588 | Martinez Sierra, Javier O | Address on file | | | | | | | |
| 313179 | Martinez Sierra, Javier O | Address on file | | | | | | | |
| 313180 | Martinez Sierra, Juan G. | Address on file | | | | | | | |
| 313181 | MARTINEZ SIERRA, JUANA | Address on file | | | | | | | |
| 1981739 | Martinez Sierra, Juana | Address on file | | | | | | | |
| 801780 | MARTINEZ SIERRA, JULIO A | Address on file | | | | | | | |
| 313182 | Martinez Sierra, Luis A. | Address on file | | | | | | | |
| 313183 | MARTINEZ SIERRA, MIGDALIA | Address on file | | | | | | | |
| 1587687 | Martinez Sierra, Migdalia R. | Address on file | | | | | | | |
| 313184 | MARTINEZ SIERRA, RICARDO | Address on file | | | | | | | |
| 313185 | MARTINEZ SIERRA, ZUANIA | Address on file | | | | | | | |
| 801781 | MARTINEZ SIERRA, ZUANIA | Address on file | | | | | | | |
| 801782 | MARTINEZ SIERRA, ZUANIA | Address on file | | | | | | | |
| 313186 | MARTINEZ SILVA, JOEL A | Address on file | | | | | | | |
| 313187 | MARTINEZ SILVA, JULIO | Address on file | | | | | | | |
| 313188 | Martinez Silva, Luis M | Address on file | | | | | | | |
| 313189 | MARTINEZ SILVA, RAFSHIANNE | Address on file | | | | | | | |
| 313190 | MARTINEZ SILVA, RAMPHIS | Address on file | | | | | | | |
| 313191 | MARTINEZ SILVA, SANDRA IVONNE | Address on file | | | | | | | |
| 1954523 | MARTINEZ SILVA, SANDRA J | Address on file | | | | | | | |
| 313192 | Martinez Silva, Sergio | Address on file | | | | | | | |
| 801783 | MARTINEZ SILVA, WILSIREE | Address on file | | | | | | | |
| 313193 | MARTINEZ SILVA, YOLANDA | Address on file | | | | | | | |
| 801784 | MARTINEZ SILVESTRINI, JULIO A | Address on file | | | | | | | |
| 313194 | MARTINEZ SILVESTRINI, JULIO A. | Address on file | | | | | | | |
| 313195 | MARTINEZ SILVESTRINI, MARCO A | Address on file | | | | | | | |
| 801785 | MARTINEZ SILVESTRINI, MARCO A | Address on file | | | | | | | |
| 313196 | MARTINEZ SIMONETI, ZELIDE | Address on file | | | | | | | |
| 313197 | Martinez Simonetti, Carlos | Address on file | | | | | | | |
| 313198 | MARTINEZ SINERI, JULIO | Address on file | | | | | | | |
| 313200 | MARTINEZ SOIZA, SANDRA G. | Address on file | | | | | | | |
| 853554 | MARTINEZ SOJO, MELCA S. | Address on file | | | | | | | |
| 313201 | MARTINEZ SOJO, MELCA S. | Address on file | | | | | | | |
| 313202 | MARTINEZ SOJO, MIRNA | Address on file | | | | | | | |
| 801787 | MARTINEZ SOJO, MYRNA | Address on file | | | | | | | |
| 313203 | MARTINEZ SOLANO, EDWARD | Address on file | | | | | | | |
| 313204 | MARTINEZ SOLER, JORGE | Address on file | | | | | | | |
| 2175075 | MARTÍNEZ SOLÍS, HÉCTOR R. | Address on file | | | | | | | |
| 313205 | Martinez Solis, Rafael A | Address on file | | | | | | | |
| 313206 | MARTINEZ SOLIS, VANESSA | Address on file | | | | | | | |
| 313207 | MARTINEZ SOLIVAN, LILLIAN M | Address on file | | | | | | | |
| 801788 | MARTINEZ SORIA, DILJA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3468 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 313208 | MARTINEZ SORIA, DILIA I | Address on file | | | | | | | |
| 313209 | MARTINEZ SORIANO, GIANNA | Address on file | | | | | | | |
| 313210 | MARTINEZ SORIANO, SAUL JOEL | Address on file | | | | | | | |
| 313211 | MARTINEZ SORIANO, VICTOR | Address on file | | | | | | | |
| 1425461 | MARTINEZ SOSA, GIL | Address on file | | | | | | | |
| 1423537 | MARTÍNEZ SOSA, GIL | Hc 01 Box 9002 | | | | Yauco | PR | 00698 | |
| 1423535 | MARTÍNEZ SOSA, GIL | Hc 01 Box 9002 | | | | Yauco | PR | 00699 | |
| 313212 | MARTINEZ SOSA, ROSALIN | Address on file | | | | | | | |
| 801789 | MARTINEZ SOSA, ROSALIN | Address on file | | | | | | | |
| 313213 | MARTINEZ SOSA, SAMUEL | Address on file | | | | | | | |
| 313214 | MARTINEZ SOSA, VILMA | Address on file | | | | | | | |
| 1876288 | MARTINEZ SOSA, VILMA | Address on file | | | | | | | |
| 801790 | MARTINEZ SOSA, YAZMIN | Address on file | | | | | | | |
| 313215 | MARTINEZ SOSTRE, JESUS | Address on file | | | | | | | |
| 313216 | MARTINEZ SOTO, ANA D | Address on file | | | | | | | |
| 313217 | MARTINEZ SOTO, ANIBAL | Address on file | | | | | | | |
| 313218 | MARTINEZ SOTO, BRENDA | Address on file | | | | | | | |
| 1726393 | Martinez Soto, Brenda | Address on file | | | | | | | |
| 313219 | MARTINEZ SOTO, CARLOS | Address on file | | | | | | | |
| 313220 | MARTINEZ SOTO, CARMEN | Address on file | | | | | | | |
| 313221 | MARTINEZ SOTO, CAROL M | Address on file | | | | | | | |
| 313222 | MARTINEZ SOTO, DENNIS E. | Address on file | | | | | | | |
| 313169 | MARTINEZ SOTO, DIANITZA | Address on file | | | | | | | |
| 313223 | MARTINEZ SOTO, DIANITZA | Address on file | | | | | | | |
| 313224 | MARTINEZ SOTO, EDGAR | Address on file | | | | | | | |
| 313225 | MARTINEZ SOTO, EDWIN | Address on file | | | | | | | |
| 313226 | MARTINEZ SOTO, ELIZABETH | Address on file | | | | | | | |
| 801791 | MARTINEZ SOTO, ELIZABETH | Address on file | | | | | | | |
| 313227 | MARTINEZ SOTO, ESTRELLA | Address on file | | | | | | | |
| 313228 | MARTINEZ SOTO, FRANCISCO | Address on file | | | | | | | |
| 313229 | MARTINEZ SOTO, FREDDIE | Address on file | | | | | | | |
| 313230 | MARTINEZ SOTO, GREGORY | Address on file | | | | | | | |
| 313231 | MARTINEZ SOTO, IBYS | Address on file | | | | | | | |
| 801792 | MARTINEZ SOTO, ILENE M | Address on file | | | | | | | |
| 313232 | MARTINEZ SOTO, ILENE M | Address on file | | | | | | | |
| 1258690 | MARTINEZ SOTO, INC | Address on file | | | | | | | |
| 313233 | MARTINEZ SOTO, IVELISSE | Address on file | | | | | | | |
| 2175411 | MARTINEZ SOTO, IVELISSE | Address on file | | | | | | | |
| 684994 | MARTINEZ SOTO, JOSE L | Address on file | | | | | | | |
| 313234 | MARTINEZ SOTO, JUAN | Address on file | | | | | | | |
| 313235 | MARTINEZ SOTO, JUAN A | Address on file | | | | | | | |
| 1648902 | Martinez Soto, Juan A. | Address on file | | | | | | | |
| 313237 | MARTINEZ SOTO, JULIO | Address on file | | | | | | | |
| 313236 | MARTINEZ SOTO, JULIO | Address on file | | | | | | | |
| 313238 | MARTINEZ SOTO, LUIS A | Address on file | | | | | | | |
| 313239 | MARTINEZ SOTO, MANUEL | Address on file | | | | | | | |
| 313240 | MARTINEZ SOTO, MARIA | Address on file | | | | | | | |
| 801793 | MARTINEZ SOTO, MARIA N | Address on file | | | | | | | |
| 801794 | MARTINEZ SOTO, MARIBEL | Address on file | | | | | | | |
| 313242 | Martinez Soto, Marlene | Address on file | | | | | | | |
| 313243 | MARTINEZ SOTO, MELANIE | Address on file | | | | | | | |
| 313244 | MARTINEZ SOTO, NAIDALY | Address on file | | | | | | | |
| 313245 | MARTINEZ SOTO, NYLSA | Address on file | | | | | | | |
| 1953732 | Martinez Soto, Olga | Address on file | | | | | | | |
| 313246 | MARTINEZ SOTO, OLGA | Address on file | | | | | | | |
| 313247 | MARTINEZ SOTO, RABSSARYS | Address on file | | | | | | | |
| 313248 | MARTINEZ SOTO, RAMON | Address on file | | | | | | | |
| 801795 | MARTINEZ SOTO, RAMONITA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3469 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 313250 | MARTINEZ SOTO, SOCORRO | Address on file | | | | | | | |
| 313251 | MARTINEZ SOTO, SONIA | Address on file | | | | | | | |
| 313252 | MARTINEZ SOTO, SUSANA | Address on file | | | | | | | |
| 313253 | MARTINEZ SOTO, SYLVIA A | Address on file | | | | | | | |
| 313254 | MARTINEZ SOTO, WILFRED | Address on file | | | | | | | |
| 1546910 | MARTINEZ SOTO, WILMAR | Address on file | | | | | | | |
| 313255 | Martinez Soto, Wilmar | Address on file | | | | | | | |
| 1420500 | MARTINEZ SOTOMAYOR, FERDINAND | EDGAR HERNÁNDEZ SÁNCHEZ | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 1603655 | Martinez Sotomayor, Leida E | Address on file | | | | | | | |
| 313256 | MARTINEZ SOTOMAYOR, LEIDA E | Address on file | | | | | | | |
| 1754300 | MARTINEZ SOTOMAYOR, LEIDA E. | Address on file | | | | | | | |
| 1731519 | MARTINEZ SOTOMAYOR, LEIDA E. | Address on file | | | | | | | |
| 2188542 | Martinez Sotomayor, Ruperto | Address on file | | | | | | | |
| 313257 | MARTINEZ SOUCHET, KRYSTAL | Address on file | | | | | | | |
| 313258 | MARTINEZ SOUSS MD, JAIME | Address on file | | | | | | | |
| 313259 | MARTINEZ SUAREZ, ANA | Address on file | | | | | | | |
| 313261 | MARTINEZ SUAREZ, CHARLENE | Address on file | | | | | | | |
| 313262 | MARTINEZ SUAREZ, ENRIQUE | Address on file | | | | | | | |
| 313263 | MARTINEZ SUAREZ, HECTOR | Address on file | | | | | | | |
| 313264 | MARTINEZ SUAREZ, JOSE | Address on file | | | | | | | |
| 313265 | MARTINEZ SUAREZ, JOSE | Address on file | | | | | | | |
| 313266 | MARTINEZ SUAREZ, JUAN | Address on file | | | | | | | |
| 313267 | MARTINEZ SUAREZ, JUAN | Address on file | | | | | | | |
| 313268 | MARTINEZ SUAREZ, JUAN A | Address on file | | | | | | | |
| 313269 | MARTINEZ SUAREZ, LUIS | Address on file | | | | | | | |
| 313270 | MARTINEZ SUAREZ, LUIS | Address on file | | | | | | | |
| 313271 | Martinez Suarez, Manuel | Address on file | | | | | | | |
| 313272 | MARTINEZ SUAREZ, MERCEDES | Address on file | | | | | | | |
| 313273 | MARTINEZ SUAREZ, NILDA L. | Address on file | | | | | | | |
| 313274 | MARTINEZ SUAREZ, ROBERT | Address on file | | | | | | | |
| 801796 | MARTINEZ SUAREZ, RUBEN D | Address on file | | | | | | | |
| 313275 | MARTINEZ SUAREZ, SONIA A | Address on file | | | | | | | |
| 542569 | MARTINEZ SULSONA, SUCN RAUL | Address on file | | | | | | | |
| 717875 | MARTINEZ SUPPERETTE [ CARMELO MARTINEZ ] | CALLE PEDRO RIVERA 10 | | | | CAYEY | PR | 00736 | |
| 313276 | MARTINEZ SUSTACHE, ALBERTO | Address on file | | | | | | | |
| 313277 | MARTINEZ TABOA MD, MARIA M | Address on file | | | | | | | |
| 313278 | MARTINEZ TABOAS MD, MARIA D | Address on file | | | | | | | |
| 313279 | MARTINEZ TALAVERA, GONZALO | Address on file | | | | | | | |
| 313280 | MARTINEZ TAPIA, AIXA M | Address on file | | | | | | | |
| 313281 | MARTINEZ TAPIA, AIXA M. | Address on file | | | | | | | |
| 313282 | MARTINEZ TAPIA, RUBEN | Address on file | | | | | | | |
| 313283 | MARTINEZ TARAFA, KENNETH | Address on file | | | | | | | |
| 313284 | MARTINEZ TARAFA, LENNIE | Address on file | | | | | | | |
| 313285 | MARTINEZ TARDAGUILA, JACQUELINE M | Address on file | | | | | | | |
| 313286 | MARTINEZ TEJERA, CARMEN | Address on file | | | | | | | |
| 801798 | MARTINEZ TEJERA, NORMA I. | Address on file | | | | | | | |
| 1630908 | Martinez Tejera, Norma I. | Address on file | | | | | | | |
| 313288 | MARTINEZ TEJERA, WENSESLAO | Address on file | | | | | | | |
| 801799 | MARTINEZ TEJERO, EILEEN | Address on file | | | | | | | |
| 801800 | MARTINEZ TEJERO, EILEEN | Address on file | | | | | | | |
| 313289 | MARTINEZ TEJERO, EILEEN M | Address on file | | | | | | | |
| 1748173 | MARTINEZ TEJERO, EILEEN MARI | Address on file | | | | | | | |
| 1752276 | MARTINEZ TEJERO, EILEEN MARI | Address on file | | | | | | | |
| 1738861 | MARTINEZ TEJERO, ZULEMMA | Address on file | | | | | | | |
| 1602376 | Martinez Tejero, Zulemma | Address on file | | | | | | | |
| 313290 | MARTINEZ TEJERO, ZULEMMA | Address on file | | | | | | | |
| 801802 | MARTINEZ TEJERO, ZULEMMA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 313291 | MARTINEZ TELLADO, EDDIE | Address on file | | | | | | | |
| 313292 | MARTINEZ TERON, LUIS | Address on file | | | | | | | |
| 801803 | MARTINEZ TERON, LUZ | Address on file | | | | | | | |
| 313293 | MARTINEZ TERON, LUZ O | Address on file | | | | | | | |
| 801804 | MARTINEZ TERON, LUZ O. | Address on file | | | | | | | |
| 2112446 | MARTINEZ TEXIDOR & MARTINEZ VIVAS | Address on file | | | | | | | |
| 2112446 | MARTINEZ TEXIDOR & MARTINEZ VIVAS | Address on file | | | | | | | |
| 313295 | MARTINEZ TEXIDOR, CARMEN M | Address on file | | | | | | | |
| 313296 | Martinez Texidor, Roseline | Address on file | | | | | | | |
| 313297 | MARTINEZ THOMPS, MIMI | Address on file | | | | | | | |
| 313298 | MARTINEZ THOMPSON, LUIS G | Address on file | | | | | | | |
| 313299 | MARTINEZ TIBEN, DARIO | Address on file | | | | | | | |
| 313300 | MARTINEZ TIBEN, DARIO A | Address on file | | | | | | | |
| 313301 | MARTINEZ TIBEN, MIGUEL A. | Address on file | | | | | | | |
| 313302 | MARTINEZ TIBEN, SOCORRO | Address on file | | | | | | | |
| 313303 | MARTINEZ TIBEN, SOCORRO | Address on file | | | | | | | |
| 313305 | MARTINEZ TIRADO, ANA M | Address on file | | | | | | | |
| 313306 | MARTINEZ TIRADO, ESMERALDA | Address on file | | | | | | | |
| 313307 | MARTINEZ TIRADO, GLENDALIZ | Address on file | | | | | | | |
| 313309 | MARTINEZ TIRADO, HAYDEE | Address on file | | | | | | | |
| 313310 | MARTINEZ TIRADO, HECTOR | Address on file | | | | | | | |
| 215961 | MARTINEZ TIRADO, HERMINIO | Address on file | | | | | | | |
| 215961 | MARTINEZ TIRADO, HERMINIO | Address on file | | | | | | | |
| 313311 | MARTINEZ TIRADO, JOEL | Address on file | | | | | | | |
| 801805 | MARTINEZ TIRADO, JOEL | Address on file | | | | | | | |
| 313312 | MARTINEZ TIRADO, JOSE | Address on file | | | | | | | |
| 313313 | MARTINEZ TIRADO, JOSE | Address on file | | | | | | | |
| 313314 | Martinez Tirado, LUZ M | Address on file | | | | | | | |
| 1940390 | Martinez Tirado, Luz M. | Address on file | | | | | | | |
| 313315 | Martinez Tirado, Roberto | Address on file | | | | | | | |
| 717876 | MARTINEZ TIRE CENTER | 88 PARCELAS NIAGARA | | | | COAMO | PR | 00769 | |
| 847759 | MARTINEZ TIRE CENTER | 88 PARCELAS NIAGARAS | | | | COAMO | PR | 00769 | |
| 717877 | MARTINEZ TIRE CENTER | PARCELA NIAGARA #88 | | | | COAMO | PR | 00769 | |
| 313316 | MARTINEZ TIRU, ELIUD | Address on file | | | | | | | |
| 1937573 | Martinez Tiru, Eliud | Address on file | | | | | | | |
| 1257222 | MARTINEZ TIRU, ELIUD | Address on file | | | | | | | |
| 801806 | MARTINEZ TIRU, ELIUD | Address on file | | | | | | | |
| 313317 | MARTINEZ TIZOL, ANDRES | Address on file | | | | | | | |
| 313318 | MARTINEZ TOLEDO, BRENDA L. | Address on file | | | | | | | |
| 313319 | MARTINEZ TOLEDO, DORCAS | Address on file | | | | | | | |
| 313320 | MARTINEZ TOLEDO, JOSE F | Address on file | | | | | | | |
| 313321 | MARTINEZ TOLEDO, LISANDRA E. | Address on file | | | | | | | |
| 801807 | MARTINEZ TOLEDO, LUIS A | Address on file | | | | | | | |
| 313322 | MARTINEZ TOLEDO, MONSERRATE | Address on file | | | | | | | |
| 313323 | MARTINEZ TOLEDO, RUTH | Address on file | | | | | | | |
| 313324 | MARTINEZ TOMEI, JOANNIE | Address on file | | | | | | | |
| 313325 | MARTINEZ TOMEI, JOANNIE | Address on file | | | | | | | |
| 313326 | MARTINEZ TORO MD, JOSE A | Address on file | | | | | | | |
| 1420501 | MARTINEZ TORO, ANGEL | JESUS M. JIMENEZ | APARTADO 3025 | | | GUAYAMA | PR | 00785 | |
| 313327 | MARTINEZ TORO, ANGEL | LCDO. JESUS M. JIMENEZ | APARTADO 3025 | | | GUAYAMA | PR | 00785 | |
| 313328 | Martinez Toro, Angel L | Address on file | | | | | | | |
| 1764317 | Martinez Toro, Angel L. | Address on file | | | | | | | |
| 801808 | MARTINEZ TORO, CARLOS M. | Address on file | | | | | | | |
| 313330 | MARTINEZ TORO, DIANIVETTE | Address on file | | | | | | | |
| 313331 | MARTINEZ TORO, EDWIN | Address on file | | | | | | | |
| 313333 | MARTINEZ TORO, FATIMA | Address on file | | | | | | | |
| 313332 | MARTINEZ TORO, FATIMA | Address on file | | | | | | | |
| 313334 | MARTINEZ TORO, JORGE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3471 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 801809 | MARTINEZ TORO, LEIRA T | Address on file | | | | | | | |
| 313335 | MARTINEZ TORO, LIZZIE R | Address on file | | | | | | | |
| 801810 | MARTINEZ TORO, MARIELY | Address on file | | | | | | | |
| 313336 | MARTINEZ TORO, YANILBA | Address on file | | | | | | | |
| 1658428 | Martinez Toro, Yanilba | Address on file | | | | | | | |
| 313337 | MARTINEZ TORO, YARITZA | Address on file | | | | | | | |
| 313338 | MARTINEZ TORO, ZENAIDA | Address on file | | | | | | | |
| 1729983 | Martinez Toro, Zenaida | Address on file | | | | | | | |
| 313339 | MARTINEZ TORRALES, ATABEYRA | Address on file | | | | | | | |
| 313340 | MARTINEZ TORRALES, DEMIBAN | Address on file | | | | | | | |
| 313341 | MARTINEZ TORRE, EWIN | Address on file | | | | | | | |
| 1598464 | Martinez Torre, Ewin | Address on file | | | | | | | |
| 313342 | MARTINEZ TORRENS, CARMEN L. | Address on file | | | | | | | |
| 313343 | MARTINEZ TORRENS, MARITZA | Address on file | | | | | | | |
| 313344 | MARTINEZ TORRES LAW PSC | PO BOX 192938 | | | | SAN JUAN | PR | 00919 | |
| 313345 | MARTINEZ TORRES MD, HECTOR | Address on file | | | | | | | |
| 313346 | MARTINEZ TORRES MD, MIRIAM | Address on file | | | | | | | |
| 313347 | MARTINEZ TORRES, AGUSTIN | Address on file | | | | | | | |
| 313348 | MARTINEZ TORRES, ALEXIS I. | Address on file | | | | | | | |
| 313349 | MARTINEZ TORRES, ALMA NYDIA | Address on file | | | | | | | |
| 313350 | MARTINEZ TORRES, ALVIN | Address on file | | | | | | | |
| 313352 | MARTINEZ TORRES, ANA C. | Address on file | | | | | | | |
| 313351 | MARTINEZ TORRES, ANA C. | Address on file | | | | | | | |
| 313353 | MARTINEZ TORRES, ANA GLORIA | Address on file | | | | | | | |
| 313354 | MARTINEZ TORRES, ANA I | Address on file | | | | | | | |
| 313355 | MARTINEZ TORRES, ANDREA M | Address on file | | | | | | | |
| 313356 | MARTINEZ TORRES, ANELLE V | Address on file | | | | | | | |
| 801811 | MARTINEZ TORRES, ANGEL | Address on file | | | | | | | |
| 313358 | MARTINEZ TORRES, ANGEL | Address on file | | | | | | | |
| 313357 | MARTINEZ TORRES, ANGEL | Address on file | | | | | | | |
| 313359 | MARTINEZ TORRES, ANGEL M | Address on file | | | | | | | |
| 313360 | MARTINEZ TORRES, ANGELA | Address on file | | | | | | | |
| 313361 | MARTINEZ TORRES, ANTHONY | Address on file | | | | | | | |
| 313363 | MARTINEZ TORRES, ANTONIO | Address on file | | | | | | | |
| 313362 | MARTINEZ TORRES, ANTONIO | Address on file | | | | | | | |
| 313364 | MARTINEZ TORRES, ARAMIS | Address on file | | | | | | | |
| 313365 | MARTINEZ TORRES, ARELIS | Address on file | | | | | | | |
| 313366 | MARTINEZ TORRES, AUREA | Address on file | | | | | | | |
| 313367 | MARTINEZ TORRES, AYGLAET | Address on file | | | | | | | |
| 313368 | MARTINEZ TORRES, BRIAN | Address on file | | | | | | | |
| 313369 | MARTINEZ TORRES, BRYAN A. | Address on file | | | | | | | |
| 313370 | MARTINEZ TORRES, CARLOS | Address on file | | | | | | | |
| 313371 | MARTINEZ TORRES, CARLOS | Address on file | | | | | | | |
| 1831279 | MARTINEZ TORRES, CARMEN | Address on file | | | | | | | |
| 2111999 | Martinez Torres, Carmen | Address on file | | | | | | | |
| 313372 | MARTINEZ TORRES, CARMEN A | Address on file | | | | | | | |
| 801812 | MARTINEZ TORRES, CARMEN A | Address on file | | | | | | | |
| 313373 | MARTINEZ TORRES, CARMEN D | Address on file | | | | | | | |
| 313374 | MARTINEZ TORRES, CARMEN D | Address on file | | | | | | | |
| 2111667 | Martinez Torres, Carmen D. | Address on file | | | | | | | |
| 313375 | MARTINEZ TORRES, CARMEN I | Address on file | | | | | | | |
| 313376 | MARTINEZ TORRES, CARMEN M | Address on file | | | | | | | |
| 1258718 | MARTINEZ TORRES, CHRISTIAN | Address on file | | | | | | | |
| 313377 | MARTINEZ TORRES, CHRISTIAN | Address on file | | | | | | | |
| 801813 | MARTINEZ TORRES, DAISY | Address on file | | | | | | | |
| 1634952 | Martinez Torres, Daisy | Address on file | | | | | | | |
| 313380 | MARTINEZ TORRES, DAVID | Address on file | | | | | | | |
| 313379 | Martinez Torres, David | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3472 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 313381 | Martinez Torres, Delma I. | Address on file | | | | | | | |
| 313383 | MARTINEZ TORRES, DINORAH D | Address on file | | | | | | | |
| 313384 | MARTINEZ TORRES, EDDIE | Address on file | | | | | | | |
| 313385 | MARTINEZ TORRES, EDGARDO | Address on file | | | | | | | |
| 801814 | MARTINEZ TORRES, EDGARDO | Address on file | | | | | | | |
| 1669136 | Martinez Torres, Edgardo | Address on file | | | | | | | |
| 801815 | MARTINEZ TORRES, EDLIN | Address on file | | | | | | | |
| 801816 | MARTINEZ TORRES, EDUARDO | Address on file | | | | | | | |
| 313386 | MARTINEZ TORRES, EDUARDO | Address on file | | | | | | | |
| 313387 | MARTINEZ TORRES, EDUARDO | Address on file | | | | | | | |
| 313388 | MARTINEZ TORRES, EDWIN | Address on file | | | | | | | |
| 313389 | MARTINEZ TORRES, ELENA | Address on file | | | | | | | |
| 313390 | MARTINEZ TORRES, ELIZABETH | Address on file | | | | | | | |
| 313391 | MARTINEZ TORRES, ELMA | Address on file | | | | | | | |
| 1771452 | Martinez Torres, Elsa D. | Address on file | | | | | | | |
| 1767138 | Martinez Torres, Elsa D. | Address on file | | | | | | | |
| 1771452 | Martinez Torres, Elsa D. | Address on file | | | | | | | |
| 1783499 | Martinez Torres, Elsa D. | Address on file | | | | | | | |
| 1772342 | Martinez Torres, Elsa D. | Address on file | | | | | | | |
| 313392 | MARTINEZ TORRES, ELVIS | Address on file | | | | | | | |
| 313393 | MARTINEZ TORRES, EMERITA | Address on file | | | | | | | |
| 313394 | MARTINEZ TORRES, ENID | Address on file | | | | | | | |
| 313395 | MARTINEZ TORRES, ERASMO | Address on file | | | | | | | |
| 313396 | MARTINEZ TORRES, ERIKA | Address on file | | | | | | | |
| 313397 | MARTINEZ TORRES, ERIKA L | Address on file | | | | | | | |
| 313398 | MARTINEZ TORRES, EVA S | Address on file | | | | | | | |
| 2153737 | Martinez Torres, Felipe | Address on file | | | | | | | |
| 313400 | MARTINEZ TORRES, FERNANDO | Address on file | | | | | | | |
| 313401 | MARTINEZ TORRES, GISELLE | Address on file | | | | | | | |
| 313402 | MARTINEZ TORRES, GISELLE | Address on file | | | | | | | |
| 313403 | MARTINEZ TORRES, GLADYS | Address on file | | | | | | | |
| 313403 | MARTINEZ TORRES, GLADYS | Address on file | | | | | | | |
| 313404 | MARTINEZ TORRES, GLADYS | Address on file | | | | | | | |
| 313405 | MARTINEZ TORRES, GREGORIA | Address on file | | | | | | | |
| 313406 | MARTINEZ TORRES, GUILLERMINA | Address on file | | | | | | | |
| 313407 | Martinez Torres, Haydee | Address on file | | | | | | | |
| 313408 | MARTINEZ TORRES, HECTOR | Address on file | | | | | | | |
| 313409 | MARTINEZ TORRES, HECTOR | Address on file | | | | | | | |
| 313410 | MARTINEZ TORRES, HEIDY | Address on file | | | | | | | |
| 313411 | MARTINEZ TORRES, HILTON M. | Address on file | | | | | | | |
| 313412 | MARTINEZ TORRES, ILIAMAR | Address on file | | | | | | | |
| 313413 | MARTINEZ TORRES, IRIS M | Address on file | | | | | | | |
| 801817 | MARTINEZ TORRES, IRIS M. | Address on file | | | | | | | |
| 2212248 | Martinez Torres, Israel | Address on file | | | | | | | |
| 313414 | MARTINEZ TORRES, JEAN | Address on file | | | | | | | |
| 313415 | MARTINEZ TORRES, JOAQUIN | Address on file | | | | | | | |
| 313417 | MARTINEZ TORRES, JOEL | Address on file | | | | | | | |
| 313418 | MARTINEZ TORRES, JOEL | Address on file | | | | | | | |
| 313416 | MARTINEZ TORRES, JOEL | Address on file | | | | | | | |
| 313419 | Martinez Torres, Joel A | Address on file | | | | | | | |
| 313420 | Martinez Torres, Joel A | Address on file | | | | | | | |
| 1790596 | MARTINEZ TORRES, JOEL A. | Address on file | | | | | | | |
| 313421 | MARTINEZ TORRES, JOMAR | Address on file | | | | | | | |
| 313422 | MARTINEZ TORRES, JORGE | Address on file | | | | | | | |
| 313423 | MARTINEZ TORRES, JORGE | Address on file | | | | | | | |
| 313425 | MARTINEZ TORRES, JOSE | Address on file | | | | | | | |
| 313426 | MARTINEZ TORRES, JOSE | Address on file | | | | | | | |
| 313424 | MARTINEZ TORRES, JOSE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 313427 | MARTINEZ TORRES, JOSE A. | Address on file | | | | | | | |
| 313428 | Martinez Torres, Jose L | Address on file | | | | | | | |
| 1926593 | MARTINEZ TORRES, JOSE MARTIN | Address on file | | | | | | | |
| 313429 | MARTINEZ TORRES, JOSE MARTIN | Address on file | | | | | | | |
| 313430 | MARTINEZ TORRES, JOSEFA | Address on file | | | | | | | |
| 313431 | MARTINEZ TORRES, JOSHUA | Address on file | | | | | | | |
| 313432 | MARTINEZ TORRES, JUAN | Address on file | | | | | | | |
| 313433 | Martinez Torres, Julio R | Address on file | | | | | | | |
| 313434 | MARTINEZ TORRES, KATHERINE | Address on file | | | | | | | |
| 313435 | MARTINEZ TORRES, KENIA | Address on file | | | | | | | |
| 313436 | MARTINEZ TORRES, LARISA | Address on file | | | | | | | |
| 313437 | MARTINEZ TORRES, LAVINIA | Address on file | | | | | | | |
| 313438 | MARTINEZ TORRES, LETICIA | Address on file | | | | | | | |
| 801819 | MARTINEZ TORRES, LIBRADA | Address on file | | | | | | | |
| 313439 | MARTINEZ TORRES, LIBRADA | Address on file | | | | | | | |
| 313440 | MARTINEZ TORRES, LINNETTE | Address on file | | | | | | | |
| 1580718 | MARTINEZ TORRES, LISSETTE | Address on file | | | | | | | |
| 313442 | MARTINEZ TORRES, LISSETTE | Address on file | | | | | | | |
| 313443 | MARTINEZ TORRES, LOALY E. | Address on file | | | | | | | |
| 313444 | MARTINEZ TORRES, LORENZO | Address on file | | | | | | | |
| 313445 | MARTINEZ TORRES, LOUIS | Address on file | | | | | | | |
| 313446 | MARTINEZ TORRES, LUCIO | Address on file | | | | | | | |
| 313447 | MARTINEZ TORRES, LUIS | Address on file | | | | | | | |
| 313448 | MARTINEZ TORRES, LUIS | Address on file | | | | | | | |
| 313449 | MARTINEZ TORRES, LUIS ALBERTO | Address on file | | | | | | | |
| 2146374 | Martinez Torres, Luis Alfredo | Address on file | | | | | | | |
| 313450 | MARTINEZ TORRES, LUIS M | Address on file | | | | | | | |
| 313451 | MARTINEZ TORRES, LUZ | Address on file | | | | | | | |
| 1702890 | Martinez Torres, Manuel | Address on file | | | | | | | |
| 313452 | MARTINEZ TORRES, MANUEL | Address on file | | | | | | | |
| 313453 | MARTINEZ TORRES, MANUEL | Address on file | | | | | | | |
| 313454 | MARTINEZ TORRES, MANUEL | Address on file | | | | | | | |
| 801820 | MARTINEZ TORRES, MANUEL A | Address on file | | | | | | | |
| 1747922 | Martinez Torres, Manuel A | Address on file | | | | | | | |
| 313456 | Martinez Torres, Manuel L | Address on file | | | | | | | |
| 313457 | MARTINEZ TORRES, MARCOS | Address on file | | | | | | | |
| 313458 | MARTINEZ TORRES, MARIA | Address on file | | | | | | | |
| 313459 | MARTINEZ TORRES, MARIA C | Address on file | | | | | | | |
| 1638545 | MARTINEZ TORRES, MARIA C. | Address on file | | | | | | | |
| 313460 | MARTINEZ TORRES, MARIA DE L | Address on file | | | | | | | |
| 313461 | MARTINEZ TORRES, MARIA DE L. | Address on file | | | | | | | |
| 1619336 | Martinez Torres, Maria V. | Address on file | | | | | | | |
| 1425462 | MARTINEZ TORRES, MARIA V. | Address on file | | | | | | | |
| 313462 | MARTINEZ TORRES, MARIA VIRGINIA | Address on file | | | | | | | |
| 313463 | MARTINEZ TORRES, MARJORIE | Address on file | | | | | | | |
| 313464 | MARTINEZ TORRES, MAYRA | Address on file | | | | | | | |
| 313465 | MARTINEZ TORRES, MAYRA E. | Address on file | | | | | | | |
| 313466 | MARTINEZ TORRES, MELINA | Address on file | | | | | | | |
| 313467 | MARTINEZ TORRES, MELISSA M | Address on file | | | | | | | |
| 313468 | MARTINEZ TORRES, MICHAEL | Address on file | | | | | | | |
| 1258719 | MARTINEZ TORRES, MIGUEL | Address on file | | | | | | | |
| 313469 | Martinez Torres, Mildred O | Address on file | | | | | | | |
| 1868490 | MARTINEZ TORRES, MILDRED OLIVA | Address on file | | | | | | | |
| 313470 | MARTINEZ TORRES, MIRTA DEL R | Address on file | | | | | | | |
| 313472 | MARTINEZ TORRES, NELSON | Address on file | | | | | | | |
| 313471 | MARTINEZ TORRES, NELSON | Address on file | | | | | | | |
| 1967072 | Martinez Torres, Nilsa | Address on file | | | | | | | |
| 313473 | MARTINEZ TORRES, NILSA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3474 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 313474 | MARTINEZ TORRES, NORA | Address on file | | | | | | | |
| 313476 | MARTINEZ TORRES, NORMA | Address on file | | | | | | | |
| 313475 | MARTINEZ TORRES, NORMA | Address on file | | | | | | | |
| 313477 | MARTINEZ TORRES, NYSIS A | Address on file | | | | | | | |
| 2143463 | Martinez Torres, Orlando | Address on file | | | | | | | |
| 313478 | MARTINEZ TORRES, PABLO L | Address on file | | | | | | | |
| 313479 | MARTINEZ TORRES, PEDRO | Address on file | | | | | | | |
| 313480 | MARTINEZ TORRES, PROVIDENCIA | Address on file | | | | | | | |
| 313481 | MARTINEZ TORRES, RAFAEL | Address on file | | | | | | | |
| 313482 | MARTINEZ TORRES, RAFAEL L. | Address on file | | | | | | | |
| 853555 | MARTÍNEZ TORRES, RAFAEL L. | Address on file | | | | | | | |
| 313483 | Martinez Torres, Rafael M | Address on file | | | | | | | |
| 313484 | MARTINEZ TORRES, RAMON | Address on file | | | | | | | |
| 313485 | MARTINEZ TORRES, REYNALDO | Address on file | | | | | | | |
| 313486 | MARTINEZ TORRES, ROBERTO | Address on file | | | | | | | |
| 313487 | MARTINEZ TORRES, ROSA E | Address on file | | | | | | | |
| 801823 | MARTINEZ TORRES, ROSA E | Address on file | | | | | | | |
| 2047706 | Martinez Torres, Rosa E. | Address on file | | | | | | | |
| 313488 | MARTINEZ TORRES, RUTH I | Address on file | | | | | | | |
| 1420502 | MARTINEZ TORRES, SAMMY | JUAN CARLOS RÍOS PÉREZ | PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 | |
| 313489 | MARTINEZ TORRES, SANDRALIZ | Address on file | | | | | | | |
| 313490 | MARTINEZ TORRES, SARA I | Address on file | | | | | | | |
| 313491 | MARTINEZ TORRES, SHERLY | Address on file | | | | | | | |
| 313492 | MARTINEZ TORRES, SUHEIL | Address on file | | | | | | | |
| 853556 | MARTINEZ TORRES, SUHEIL | Address on file | | | | | | | |
| 313493 | MARTINEZ TORRES, SUJAIL E. | Address on file | | | | | | | |
| 313494 | MARTINEZ TORRES, SYNTHIA | Address on file | | | | | | | |
| 313495 | MARTINEZ TORRES, TANIA | Address on file | | | | | | | |
| 313496 | MARTINEZ TORRES, ULYSSES I | Address on file | | | | | | | |
| 1668342 | Martinez Torres, Ulysses I. | Address on file | | | | | | | |
| 313497 | MARTINEZ TORRES, URIEL | Address on file | | | | | | | |
| 313498 | MARTINEZ TORRES, VERONICA | Address on file | | | | | | | |
| 313499 | MARTINEZ TORRES, VERONICA | Address on file | | | | | | | |
| 313500 | MARTINEZ TORRES, VICTOR | Address on file | | | | | | | |
| 313501 | MARTINEZ TORRES, VICTOR L. | Address on file | | | | | | | |
| 313502 | MARTINEZ TORRES, VIVIAN I | Address on file | | | | | | | |
| 313503 | MARTINEZ TORRES, WANDA | Address on file | | | | | | | |
| 313504 | MARTINEZ TORRES, WANDA | Address on file | | | | | | | |
| 313505 | MARTINEZ TORRES, WANDA G. | Address on file | | | | | | | |
| 313506 | MARTINEZ TORRES, WANDA I | Address on file | | | | | | | |
| 313507 | MARTINEZ TORRES, WILFREDO | Address on file | | | | | | | |
| 313508 | MARTINEZ TORRES, YASENIA | Address on file | | | | | | | |
| 313509 | MARTINEZ TORRES, YOLANDA | Address on file | | | | | | | |
| 801824 | MARTINEZ TORRES, YOLANDA | Address on file | | | | | | | |
| 313510 | Martinez Torres, Zoraida | Address on file | | | | | | | |
| 313511 | MARTINEZ TORRES, ZULMA | Address on file | | | | | | | |
| 313512 | MARTINEZ TOUCET, IRMA | Address on file | | | | | | | |
| 801825 | MARTINEZ TOUCET, IRMA | Address on file | | | | | | | |
| 1837283 | MARTINEZ TOUCET, NORMA I | Address on file | | | | | | | |
| 1850105 | MARTINEZ TOUCET, NORMA I | Address on file | | | | | | | |
| 313513 | MARTINEZ TOUCET, NORMA I. | Address on file | | | | | | | |
| 1855598 | MARTINEZ TOUCET, NORMA L. | Address on file | | | | | | | |
| 313514 | MARTINEZ TOUCET, OSVALDO | Address on file | | | | | | | |
| 313515 | MARTINEZ TRABAL MD, JORGE L | Address on file | | | | | | | |
| 313516 | MARTINEZ TRABAL, JORGE L. | Address on file | | | | | | | |
| 717878 | MARTINEZ TRANSMISSION SERV C/O | JUAN H MARTINEZ SANTANA | 127 CALLE COMERCIO | | | MAYAGUEZ | PR | 00680 | |
| 717879 | MARTINEZ TRANSMISSION SERVICE | HC-01 BOX 4781 | | | | LAJAS | PR | 00667 | |
| 313517 | MARTINEZ TRAVERSO, ANA M | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 313518 | MARTINEZ TRAVERSO, EMANUEL | Address on file | | | | | | | |
| 313519 | MARTINEZ TRAVERSO, YAMIL | Address on file | | | | | | | |
| 313520 | MARTINEZ TRILLA, NELSIE | Address on file | | | | | | | |
| 313521 | MARTINEZ TRINIDAD, AMARILLYS | Address on file | | | | | | | |
| 313522 | MARTINEZ TRINIDAD, ANA | Address on file | | | | | | | |
| 313523 | MARTINEZ TRINIDAD, ANA L. | Address on file | | | | | | | |
| 313524 | MARTINEZ TRINIDAD, CEFERINO | Address on file | | | | | | | |
| 313525 | MARTINEZ TRINIDAD, CRISTINA | Address on file | | | | | | | |
| 313526 | MARTINEZ TRINIDAD, MARIA M. | Address on file | | | | | | | |
| 313527 | MARTINEZ TRINIDAD, MILTON | Address on file | | | | | | | |
| 313528 | Martinez Trinidad, Milton J | Address on file | | | | | | | |
| 313529 | MARTINEZ TRINIDAD, VICTOR | Address on file | | | | | | | |
| 313530 | MARTINEZ TROCHE, ANGEL L | Address on file | | | | | | | |
| 1978112 | Martinez Troche, Angel L | Address on file | | | | | | | |
| 1594064 | Martinez Troche, Dalila | Address on file | | | | | | | |
| 313531 | MARTINEZ TUBENS, HAYDEE | Address on file | | | | | | | |
| 313532 | MARTINEZ TULIER, CESAR | Address on file | | | | | | | |
| 313533 | MARTINEZ TULIER, LIZA | Address on file | | | | | | | |
| 313534 | MARTINEZ TULL, JOSUE | Address on file | | | | | | | |
| 313535 | MARTINEZ TULL, RUTH | Address on file | | | | | | | |
| 313536 | MARTINEZ TURELL, REGINA | Address on file | | | | | | | |
| 313537 | MARTINEZ TURUL, MARIA DEL C | Address on file | | | | | | | |
| 313538 | MARTINEZ UBARRI, FRANCISCO | Address on file | | | | | | | |
| 313539 | MARTINEZ UBARRI, RACHEL | Address on file | | | | | | | |
| 313540 | MARTINEZ UFRET, JAIME | Address on file | | | | | | | |
| 313541 | MARTINEZ ULLOA, JORGE | Address on file | | | | | | | |
| 313542 | MARTINEZ UMPIERRE, LUIS | Address on file | | | | | | | |
| 1529265 | Martinez Umpierre, Maria Del Carmen | Address on file | | | | | | | |
| 313543 | MARTINEZ URRUTIA, JOSE | Address on file | | | | | | | |
| 313544 | MARTINEZ VALDEZ, ESTER B | Address on file | | | | | | | |
| 801826 | MARTINEZ VALDEZ, ESTER B | Address on file | | | | | | | |
| 313546 | MARTINEZ VALDEZ, JOSEFINA | Address on file | | | | | | | |
| 313547 | MARTINEZ VALDEZ, JOSEFINA | Address on file | | | | | | | |
| 313548 | MARTINEZ VALENTIN DE CRUZ, ANA L | Address on file | | | | | | | |
| 313549 | MARTINEZ VALENTIN, ALCIDES | Address on file | | | | | | | |
| 1860939 | Martinez Valentin, Ana L. | Address on file | | | | | | | |
| 313550 | MARTINEZ VALENTIN, ASTRID | Address on file | | | | | | | |
| 313551 | MARTINEZ VALENTIN, BETSY | Address on file | | | | | | | |
| 2135441 | Martinez Valentin, Betsy | Address on file | | | | | | | |
| 313552 | Martinez Valentin, Diego | Address on file | | | | | | | |
| 313553 | MARTINEZ VALENTIN, ELIZABETH | Address on file | | | | | | | |
| 313554 | MARTINEZ VALENTIN, IVELISSE A. | Address on file | | | | | | | |
| 313555 | MARTINEZ VALENTIN, JANARA | Address on file | | | | | | | |
| 801827 | MARTINEZ VALENTIN, JENISE C | Address on file | | | | | | | |
| 313556 | MARTINEZ VALENTIN, JORGE | Address on file | | | | | | | |
| 313557 | MARTINEZ VALENTIN, JORGE L | Address on file | | | | | | | |
| 313558 | MARTINEZ VALENTIN, JOSE | Address on file | | | | | | | |
| 313559 | MARTINEZ VALENTIN, LISETTE | Address on file | | | | | | | |
| 313560 | MARTINEZ VALENTIN, LORNA M | Address on file | | | | | | | |
| 801828 | MARTINEZ VALENTIN, LORNA M. | Address on file | | | | | | | |
| 313561 | MARTINEZ VALENTIN, LUIS G | Address on file | | | | | | | |
| 313562 | Martinez Valentin, Luis G. | Address on file | | | | | | | |
| 2148446 | Martinez Valentin, Luis Guillermo | Address on file | | | | | | | |
| 801829 | MARTINEZ VALENTIN, MARIA | Address on file | | | | | | | |
| 313563 | MARTINEZ VALENTIN, MARIA M | Address on file | | | | | | | |
| 313564 | Martinez Valentin, Mark A | Address on file | | | | | | | |
| 313441 | MARTINEZ VALENTIN, NILSA | Address on file | | | | | | | |
| 313565 | MARTINEZ VALENTIN, PEDRO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2127623 | Martinez Valentin, Wendell | Address on file | | | | | | | |
| 1942578 | Martinez Valentin, Wendell | Address on file | | | | | | | |
| 313566 | MARTINEZ VALENTIN, WENDELL | Address on file | | | | | | | |
| 313567 | MARTINEZ VALETIN, ARCELIA | Address on file | | | | | | | |
| 313568 | MARTINEZ VALIENTE, MERCEDES | Address on file | | | | | | | |
| 719712 | MARTINEZ VALIENTE, MERCEDES | Address on file | | | | | | | |
| 719713 | MARTINEZ VALIENTE, MERCEDES | Address on file | | | | | | | |
| 801830 | MARTINEZ VALLE, EDWIN | Address on file | | | | | | | |
| 313569 | MARTINEZ VALLE, EDWIN J. | Address on file | | | | | | | |
| 313570 | MARTINEZ VALLE, OCTAVIO | Address on file | | | | | | | |
| 313571 | MARTINEZ VALLE, STEPHANIE | Address on file | | | | | | | |
| 313572 | MARTINEZ VALLES, BLANCA | Address on file | | | | | | | |
| 313573 | MARTINEZ VALLES, BLANCA ESTRELLA | Address on file | | | | | | | |
| 313574 | MARTINEZ VANDERDYS, JOSE | Address on file | | | | | | | |
| 801831 | MARTINEZ VARANDA, RONEY | Address on file | | | | | | | |
| 313575 | MARTINEZ VARANDA, RONEY A | Address on file | | | | | | | |
| 313576 | MARTINEZ VARELA, ISAMAR | Address on file | | | | | | | |
| 313577 | MARTINEZ VARELA, ISAMAR | Address on file | | | | | | | |
| 313578 | MARTINEZ VARGAS MD, MARITZA | Address on file | | | | | | | |
| 313579 | MARTINEZ VARGAS, BRAULIA | Address on file | | | | | | | |
| 313580 | MARTINEZ VARGAS, DANIEL | Address on file | | | | | | | |
| 1425463 | MARTINEZ VARGAS, EDWIN | Address on file | | | | | | | |
| 313582 | MARTINEZ VARGAS, EDWIN | Address on file | | | | | | | |
| 1601089 | MARTINEZ VARGAS, ELMER | Address on file | | | | | | | |
| 313583 | MARTINEZ VARGAS, EVA I | Address on file | | | | | | | |
| 1701725 | Martinez Vargas, Eva I. | Address on file | | | | | | | |
| 801832 | MARTINEZ VARGAS, FRANCIS | Address on file | | | | | | | |
| 313584 | MARTINEZ VARGAS, FRANCIS M | Address on file | | | | | | | |
| 1641112 | Martinez Vargas, Francis M. | Address on file | | | | | | | |
| 1257223 | MARTINEZ VARGAS, HECTOR M | Address on file | | | | | | | |
| 313585 | Martinez Vargas, Hector M | Address on file | | | | | | | |
| 313586 | MARTINEZ VARGAS, HELGA M | Address on file | | | | | | | |
| 2215389 | Martinez Vargas, Israel | Address on file | | | | | | | |
| 313587 | MARTINEZ VARGAS, JENAIRA M | Address on file | | | | | | | |
| 801833 | MARTINEZ VARGAS, JENAIRA M | Address on file | | | | | | | |
| 313588 | MARTINEZ VARGAS, JOAQUIN | Address on file | | | | | | | |
| 313589 | MARTINEZ VARGAS, JOSE M | Address on file | | | | | | | |
| 313590 | MARTINEZ VARGAS, JUAN | Address on file | | | | | | | |
| 313592 | MARTINEZ VARGAS, JULIO | Address on file | | | | | | | |
| 313591 | MARTINEZ VARGAS, JULIO | Address on file | | | | | | | |
| 313593 | MARTINEZ VARGAS, KATHERINE | Address on file | | | | | | | |
| 313594 | MARTINEZ VARGAS, LILLIAM | Address on file | | | | | | | |
| 801834 | MARTINEZ VARGAS, LILLIAM | Address on file | | | | | | | |
| 1842175 | Martinez Vargas, Lillian | Address on file | | | | | | | |
| 313595 | MARTINEZ VARGAS, LUIS A | Address on file | | | | | | | |
| 313596 | Martinez Vargas, Luz E | Address on file | | | | | | | |
| 313597 | MARTINEZ VARGAS, MARIA | Address on file | | | | | | | |
| 313598 | MARTINEZ VARGAS, MARIETTA D | Address on file | | | | | | | |
| 801835 | MARTINEZ VARGAS, MAYRA | Address on file | | | | | | | |
| 313599 | MARTINEZ VARGAS, MAYRA | Address on file | | | | | | | |
| 313601 | MARTINEZ VARGAS, MELVIN | Address on file | | | | | | | |
| 313602 | MARTINEZ VARGAS, RAMON | Address on file | | | | | | | |
| 313603 | MARTINEZ VARGAS, RICARDO | Address on file | | | | | | | |
| 313604 | MARTINEZ VARGAS, RUBEN | Address on file | | | | | | | |
| 313605 | MARTINEZ VARGAS, SHARON | Address on file | | | | | | | |
| 313606 | MARTINEZ VARGAS, TOMASA | Address on file | | | | | | | |
| 313607 | MARTINEZ VARGAS, VANIA M | Address on file | | | | | | | |
| 313608 | MARTINEZ VARGAS, WANDA I. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3477 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 313609 | MARTINEZ VARGAS, YANIRA | Address on file | | | | | | | |
| 313610 | MARTINEZ VARGAS, ZILKMARIE | Address on file | | | | | | | |
| 313611 | MARTINEZ VARGAS, ZULMA E | Address on file | | | | | | | |
| 313612 | MARTINEZ VASALLO, JENNY | Address on file | | | | | | | |
| 1538682 | Martinez Vasquez, Jose A | Address on file | | | | | | | |
| 1538682 | Martinez Vasquez, Jose A | Address on file | | | | | | | |
| 313613 | MARTINEZ VAZQUEZ, ABEL | Address on file | | | | | | | |
| 313614 | MARTINEZ VAZQUEZ, ABIMARLEE | Address on file | | | | | | | |
| 313615 | Martinez Vazquez, Alexis | Address on file | | | | | | | |
| 313616 | Martinez Vazquez, Ana J. | Address on file | | | | | | | |
| 313617 | MARTINEZ VAZQUEZ, ANGEL L | Address on file | | | | | | | |
| 313600 | Martinez Vazquez, Angel M. | Address on file | | | | | | | |
| 313618 | MARTINEZ VAZQUEZ, CARLOS M. | Address on file | | | | | | | |
| 313619 | MARTINEZ VAZQUEZ, CARLOS O | Address on file | | | | | | | |
| 313620 | MARTINEZ VAZQUEZ, CARMEN E. | Address on file | | | | | | | |
| 313622 | MARTINEZ VAZQUEZ, DANIEL | Address on file | | | | | | | |
| 313621 | Martinez Vazquez, Daniel | Address on file | | | | | | | |
| 313623 | MARTINEZ VAZQUEZ, DAVID | Address on file | | | | | | | |
| 313624 | MARTINEZ VAZQUEZ, DENISE | Address on file | | | | | | | |
| 313625 | MARTINEZ VAZQUEZ, DINORAH J. | Address on file | | | | | | | |
| 313626 | MARTINEZ VAZQUEZ, EDGAR | Address on file | | | | | | | |
| 313627 | MARTINEZ VAZQUEZ, ELLIE | Address on file | | | | | | | |
| 313628 | MARTINEZ VAZQUEZ, ELSA | Address on file | | | | | | | |
| 313629 | MARTINEZ VAZQUEZ, ELSA M | Address on file | | | | | | | |
| 313630 | MARTINEZ VAZQUEZ, ERIC | Address on file | | | | | | | |
| 313631 | MARTINEZ VAZQUEZ, ESPERANZA | Address on file | | | | | | | |
| 313632 | MARTINEZ VAZQUEZ, FREDERICK | Address on file | | | | | | | |
| 313633 | MARTINEZ VAZQUEZ, GABRIEL | Address on file | | | | | | | |
| 313634 | MARTINEZ VAZQUEZ, GILBERTO | Address on file | | | | | | | |
| 313635 | MARTINEZ VAZQUEZ, GRISELIDES | Address on file | | | | | | | |
| 801839 | MARTINEZ VAZQUEZ, GRISELIDES | Address on file | | | | | | | |
| 1651947 | MARTINEZ VAZQUEZ, HARRIEL JOSE | Address on file | | | | | | | |
| 313636 | MARTINEZ VAZQUEZ, IRMA R | Address on file | | | | | | | |
| 313637 | MARTINEZ VAZQUEZ, IVELISSE | Address on file | | | | | | | |
| 313638 | MARTINEZ VAZQUEZ, IVONNE | Address on file | | | | | | | |
| 313639 | MARTINEZ VAZQUEZ, JACQUELINE | Address on file | | | | | | | |
| 313640 | Martinez Vazquez, Jaime L | Address on file | | | | | | | |
| 313641 | MARTINEZ VAZQUEZ, JOEL | Address on file | | | | | | | |
| 313642 | MARTINEZ VAZQUEZ, JOHANNA L. | Address on file | | | | | | | |
| 801840 | MARTINEZ VAZQUEZ, JOHANNA L. | Address on file | | | | | | | |
| 313643 | MARTINEZ VAZQUEZ, JONATHAN | Address on file | | | | | | | |
| 313644 | MARTINEZ VAZQUEZ, JORGE | Address on file | | | | | | | |
| 313645 | MARTINEZ VAZQUEZ, JORGE | Address on file | | | | | | | |
| 313646 | MARTINEZ VAZQUEZ, JOSE | Address on file | | | | | | | |
| 313647 | MARTINEZ VAZQUEZ, JOSE | Address on file | | | | | | | |
| 313648 | MARTINEZ VAZQUEZ, JOSE | Address on file | | | | | | | |
| 313649 | MARTINEZ VAZQUEZ, JOSE | Address on file | | | | | | | |
| 313650 | MARTINEZ VAZQUEZ, JOSE A | Address on file | | | | | | | |
| 313651 | Martinez Vazquez, Jose A | Address on file | | | | | | | |
| 313652 | MARTINEZ VAZQUEZ, JOSE A. | Address on file | | | | | | | |
| 313654 | Martinez Vazquez, Jose A. | Address on file | | | | | | | |
| 313655 | MARTINEZ VAZQUEZ, JOSE ANTONIO | Address on file | | | | | | | |
| 1676911 | Martinez Vazquez, Jose E. | Address on file | | | | | | | |
| 313656 | MARTINEZ VAZQUEZ, JOSE R. | Address on file | | | | | | | |
| 313657 | Martinez Vazquez, Juan A | Address on file | | | | | | | |
| 313658 | MARTINEZ VAZQUEZ, JUAN B | Address on file | | | | | | | |
| 313659 | MARTINEZ VAZQUEZ, JULIO C | Address on file | | | | | | | |
| 313660 | MARTINEZ VAZQUEZ, KARINA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3478 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 313661 | MARTINEZ VAZQUEZ, LAURA | Address on file | | | | | | | |
| 313662 | MARTINEZ VAZQUEZ, LEONEL A. | Address on file | | | | | | | |
| 313663 | Martinez Vazquez, Lillian | Address on file | | | | | | | |
| 801842 | MARTINEZ VAZQUEZ, LORRY | Address on file | | | | | | | |
| 313664 | MARTINEZ VAZQUEZ, LORRY A | Address on file | | | | | | | |
| 1647544 | Martinez Vazquez, Lorry Ann | Address on file | | | | | | | |
| 313665 | MARTINEZ VAZQUEZ, LOUIS A | Address on file | | | | | | | |
| 313666 | MARTINEZ VAZQUEZ, LUIS A | Address on file | | | | | | | |
| 1990994 | Martinez Vazquez, Luz M | Address on file | | | | | | | |
| 313667 | MARTINEZ VAZQUEZ, LUZ M | Address on file | | | | | | | |
| 313668 | MARTINEZ VAZQUEZ, LYDIA | Address on file | | | | | | | |
| 313669 | MARTINEZ VAZQUEZ, LYDIA | Address on file | | | | | | | |
| 313670 | Martinez Vazquez, Manuel | Address on file | | | | | | | |
| 313653 | MARTINEZ VAZQUEZ, MARIA | Address on file | | | | | | | |
| 313671 | MARTINEZ VAZQUEZ, MARIA I | Address on file | | | | | | | |
| 313672 | MARTINEZ VAZQUEZ, MERCEDITA | Address on file | | | | | | | |
| 313673 | MARTINEZ VAZQUEZ, MERY L. | Address on file | | | | | | | |
| 313674 | MARTINEZ VAZQUEZ, MILDRED J | Address on file | | | | | | | |
| 1420503 | MARTINEZ VAZQUEZ, MONSERRATE | CAREN RUIZ PÉREZ | 160 AVE. UNIV. INTERAMERICANA | | | SAN GERMÁN | PR | 00683 | |
| 313675 | MARTINEZ VAZQUEZ, NICOLASA | Address on file | | | | | | | |
| 313676 | MARTINEZ VAZQUEZ, OMAR | Address on file | | | | | | | |
| 313677 | MARTINEZ VAZQUEZ, OVATH | Address on file | | | | | | | |
| 1464794 | MARTINEZ VAZQUEZ, PEDRO | Address on file | | | | | | | |
| 313678 | MARTINEZ VAZQUEZ, PORFIRIO | Address on file | | | | | | | |
| 313679 | MARTINEZ VAZQUEZ, RADAMES | Address on file | | | | | | | |
| 2162349 | Martinez Vazquez, Ramon | Address on file | | | | | | | |
| 313680 | MARTINEZ VAZQUEZ, ROBBY | Address on file | | | | | | | |
| 313681 | MARTINEZ VAZQUEZ, ROSA A. | Address on file | | | | | | | |
| 313682 | MARTINEZ VAZQUEZ, RUTH | Address on file | | | | | | | |
| 313683 | MARTINEZ VAZQUEZ, SANDRA I | Address on file | | | | | | | |
| 1425464 | MARTINEZ VAZQUEZ, SANDRA I. | Address on file | | | | | | | |
| 313685 | MARTINEZ VAZQUEZ, UZIEL | Address on file | | | | | | | |
| 313686 | MARTINEZ VAZQUEZ, VIRGINIA | Address on file | | | | | | | |
| 313687 | MARTINEZ VAZQUEZ, WADDIE | Address on file | | | | | | | |
| 313688 | MARTINEZ VAZQUEZ, WILFREDO | Address on file | | | | | | | |
| 801843 | MARTINEZ VAZQUEZ, YARITZA | Address on file | | | | | | | |
| 1733613 | Martinez Vega , Neyda L. | Address on file | | | | | | | |
| 313689 | MARTINEZ VEGA MD, LUIS E | Address on file | | | | | | | |
| 313690 | MARTINEZ VEGA, ALBERTO | Address on file | | | | | | | |
| 313691 | MARTINEZ VEGA, ANA H | Address on file | | | | | | | |
| 313692 | MARTINEZ VEGA, ANGEL | Address on file | | | | | | | |
| 313693 | MARTINEZ VEGA, CARLOS | Address on file | | | | | | | |
| 313694 | MARTINEZ VEGA, CARMEN | Address on file | | | | | | | |
| 313695 | MARTINEZ VEGA, CARMEN D. | Address on file | | | | | | | |
| 313696 | MARTINEZ VEGA, DALEANA | Address on file | | | | | | | |
| 313697 | MARTINEZ VEGA, DANIEL | Address on file | | | | | | | |
| 313698 | MARTINEZ VEGA, DARLING | Address on file | | | | | | | |
| 313699 | MARTINEZ VEGA, DAVID | Address on file | | | | | | | |
| 313700 | MARTINEZ VEGA, DAWN L | Address on file | | | | | | | |
| 313701 | MARTINEZ VEGA, DIANA | Address on file | | | | | | | |
| 313702 | MARTINEZ VEGA, DIANA | Address on file | | | | | | | |
| 313703 | MARTINEZ VEGA, EDGARDO | Address on file | | | | | | | |
| 313704 | MARTINEZ VEGA, EDILTRUDIS | Address on file | | | | | | | |
| 313705 | MARTINEZ VEGA, EDUARDO | Address on file | | | | | | | |
| 313706 | MARTINEZ VEGA, ELIZABETH | Address on file | | | | | | | |
| 313707 | MARTINEZ VEGA, ENRIQUE | Address on file | | | | | | | |
| 313708 | MARTINEZ VEGA, GERARDO | Address on file | | | | | | | |
| 801844 | MARTINEZ VEGA, GLORIMAR | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3479 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 313709 | MARTINEZ VEGA, HAYDEE | Address on file | | | | | | | |
| 1649564 | Martinez Vega, Ismael | Address on file | | | | | | | |
| 313711 | MARTINEZ VEGA, JANUEL | Address on file | | | | | | | |
| 2143771 | Martinez Vega, Judith | Address on file | | | | | | | |
| 313712 | MARTINEZ VEGA, LIDOINA | Address on file | | | | | | | |
| 313713 | MARTINEZ VEGA, LIZBETH | Address on file | | | | | | | |
| 313714 | MARTINEZ VEGA, LORENA | Address on file | | | | | | | |
| 313715 | MARTINEZ VEGA, LUIS | Address on file | | | | | | | |
| 801845 | MARTINEZ VEGA, LUIS | Address on file | | | | | | | |
| 2131693 | Martinez Vega, Luis A. | Address on file | | | | | | | |
| 313716 | MARTINEZ VEGA, LUIS M | Address on file | | | | | | | |
| 801846 | MARTINEZ VEGA, LUIS M | Address on file | | | | | | | |
| 313717 | MARTINEZ VEGA, LUZ E | Address on file | | | | | | | |
| 313718 | MARTINEZ VEGA, MARIA I | Address on file | | | | | | | |
| 313719 | MARTINEZ VEGA, MARIA J | Address on file | | | | | | | |
| 313720 | MARTINEZ VEGA, MARICARMEN | Address on file | | | | | | | |
| 1807617 | MARTINEZ VEGA, MARICARMEN | Address on file | | | | | | | |
| 1774051 | Martinez Vega, Maricarmen | Address on file | | | | | | | |
| 801847 | MARTINEZ VEGA, MARISOL | Address on file | | | | | | | |
| 313721 | MARTINEZ VEGA, MARISOL | Address on file | | | | | | | |
| 313722 | MARTINEZ VEGA, MAYRA | Address on file | | | | | | | |
| 313723 | MARTINEZ VEGA, NELITZA | Address on file | | | | | | | |
| 313724 | MARTINEZ VEGA, NEYDA L. | Address on file | | | | | | | |
| 313725 | MARTINEZ VEGA, OSBALDO | Address on file | | | | | | | |
| 801848 | MARTINEZ VEGA, PEDRO | Address on file | | | | | | | |
| 313726 | MARTINEZ VEGA, PEDRO | Address on file | | | | | | | |
| 313727 | MARTINEZ VEGA, RAMON | Address on file | | | | | | | |
| 313728 | MARTINEZ VEGA, SAMUEL | Address on file | | | | | | | |
| 313729 | MARTINEZ VEGA, SAMUEL | Address on file | | | | | | | |
| 313730 | MARTINEZ VEGA, SANTA | Address on file | | | | | | | |
| 313731 | MARTINEZ VEGA, SANTA | Address on file | | | | | | | |
| 313732 | MARTINEZ VEGA, SONIA | Address on file | | | | | | | |
| 313733 | MARTINEZ VEGA, VICTOR | Address on file | | | | | | | |
| 313734 | MARTINEZ VEGA, WANDA I | Address on file | | | | | | | |
| 801849 | MARTINEZ VEGA, YARIMAR | Address on file | | | | | | | |
| 313735 | MARTINEZ VEGA, YVETTE A | Address on file | | | | | | | |
| 313736 | MARTINEZ VEGA, ZAYBEL | Address on file | | | | | | | |
| 313737 | MARTINEZ VELA, DOLORES | Address on file | | | | | | | |
| 313738 | MARTINEZ VELA, JOSE A. | Address on file | | | | | | | |
| 313739 | MARTINEZ VELAZQUEZ, ANA | Address on file | | | | | | | |
| 313740 | MARTINEZ VELAZQUEZ, ANA B | Address on file | | | | | | | |
| 313741 | MARTINEZ VELAZQUEZ, ANGEL | Address on file | | | | | | | |
| 313742 | MARTINEZ VELAZQUEZ, ARSENIO | Address on file | | | | | | | |
| 801850 | MARTINEZ VELAZQUEZ, AWILDA | Address on file | | | | | | | |
| 313743 | MARTINEZ VELAZQUEZ, DAMARIS | Address on file | | | | | | | |
| 313744 | MARTINEZ VELAZQUEZ, DAVID | Address on file | | | | | | | |
| 313745 | MARTINEZ VELAZQUEZ, DIXON | Address on file | | | | | | | |
| 1996333 | MARTINEZ VELAZQUEZ, DIXON | Address on file | | | | | | | |
| 313746 | MARTINEZ VELAZQUEZ, FLOR M | Address on file | | | | | | | |
| 313747 | MARTINEZ VELAZQUEZ, GISELLE | Address on file | | | | | | | |
| 313748 | MARTINEZ VELAZQUEZ, GLORIA | Address on file | | | | | | | |
| 313749 | Martinez Velazquez, Heriberto | Address on file | | | | | | | |
| 313750 | MARTINEZ VELAZQUEZ, ISAMAR | Address on file | | | | | | | |
| 853557 | MARTINEZ VELAZQUEZ, ISAMAR | Address on file | | | | | | | |
| 313751 | MARTINEZ VELAZQUEZ, JOSE | Address on file | | | | | | | |
| 313752 | MARTINEZ VELAZQUEZ, JOSE | Address on file | | | | | | | |
| 801851 | MARTINEZ VELAZQUEZ, JOSE | Address on file | | | | | | | |
| 313753 | MARTINEZ VELAZQUEZ, JOSE A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3480 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 313754 | MARTINEZ VELAZQUEZ, JOSE A. | Address on file | | | | | | | |
| 313755 | Martinez Velazquez, Jose M | Address on file | | | | | | | |
| 313756 | MARTINEZ VELAZQUEZ, JUAN | Address on file | | | | | | | |
| 313757 | MARTINEZ VELAZQUEZ, JUAN C | Address on file | | | | | | | |
| 1568167 | Martinez Velazquez, Juan C | Address on file | | | | | | | |
| 1463259 | MARTINEZ VELAZQUEZ, JUAN CARLOS | Address on file | | | | | | | |
| 313758 | MARTINEZ VELAZQUEZ, JUAN E. | Address on file | | | | | | | |
| 2046183 | Martinez Velazquez, Juan E. | Address on file | | | | | | | |
| 313759 | Martinez Velazquez, Juan J | Address on file | | | | | | | |
| 313760 | MARTINEZ VELAZQUEZ, LISAMINELLYS | Address on file | | | | | | | |
| 313761 | MARTINEZ VELAZQUEZ, LUIS | Address on file | | | | | | | |
| 313762 | MARTINEZ VELAZQUEZ, LUIS ALBERTO | Address on file | | | | | | | |
| 313763 | MARTINEZ VELAZQUEZ, MANUEL | Address on file | | | | | | | |
| 313764 | Martinez Velazquez, Mario Lione | Address on file | | | | | | | |
| 313765 | Martinez Velazquez, Mary C | Address on file | | | | | | | |
| 313767 | MARTINEZ VELAZQUEZ, NATALIE ANN | Address on file | | | | | | | |
| 313766 | MARTINEZ VELAZQUEZ, NATALIE ANN | Address on file | | | | | | | |
| 313768 | MARTINEZ VELAZQUEZ, NELIAN K | Address on file | | | | | | | |
| 313769 | MARTINEZ VELAZQUEZ, NOEL | Address on file | | | | | | | |
| 313770 | MARTINEZ VELAZQUEZ, RAMON | Address on file | | | | | | | |
| 2168006 | Martinez Velazquez, Ramona | Address on file | | | | | | | |
| 313771 | Martinez Velazquez, Rodolfo | Address on file | | | | | | | |
| 801852 | MARTINEZ VELAZQUEZ, WILLIAM | Address on file | | | | | | | |
| 1987030 | Martinez Velez , Ruth Dalia Luisa | Address on file | | | | | | | |
| 313774 | Martinez Velez, Ada I | Address on file | | | | | | | |
| 313775 | MARTINEZ VELEZ, ALEIDA B | Address on file | | | | | | | |
| 801853 | MARTINEZ VELEZ, ALEYDA | Address on file | | | | | | | |
| 313776 | MARTINEZ VELEZ, ANA | Address on file | | | | | | | |
| 313777 | MARTINEZ VELEZ, ANA L | Address on file | | | | | | | |
| 313779 | Martinez Velez, Antonio | Address on file | | | | | | | |
| 313780 | MARTINEZ VELEZ, CARLOS | Address on file | | | | | | | |
| 313781 | MARTINEZ VELEZ, CARLOS L | Address on file | | | | | | | |
| 313782 | MARTINEZ VELEZ, CARLOS R. | Address on file | | | | | | | |
| 313783 | MARTINEZ VELEZ, CATHERINE | Address on file | | | | | | | |
| 313784 | MARTINEZ VELEZ, DANIEL O | Address on file | | | | | | | |
| 313785 | MARTINEZ VELEZ, DAVID | Address on file | | | | | | | |
| 313786 | MARTINEZ VELEZ, DIANE | Address on file | | | | | | | |
| 313786 | MARTINEZ VELEZ, DIANE | Address on file | | | | | | | |
| 313787 | MARTINEZ VELEZ, EMILIE | Address on file | | | | | | | |
| 313788 | MARTINEZ VELEZ, ERIC G | Address on file | | | | | | | |
| 313789 | MARTINEZ VELEZ, ERICK M | Address on file | | | | | | | |
| 313790 | MARTINEZ VELEZ, ERVIN J. | Address on file | | | | | | | |
| 853558 | MARTINEZ VELEZ, ERVIN J. | Address on file | | | | | | | |
| 313791 | MARTINEZ VELEZ, GLADYS | Address on file | | | | | | | |
| 313792 | MARTINEZ VELEZ, GRISEL | Address on file | | | | | | | |
| 313793 | MARTINEZ VELEZ, GRISELL | Address on file | | | | | | | |
| 313794 | MARTINEZ VELEZ, HARHISHA | Address on file | | | | | | | |
| 1649241 | Martinez Velez, Hervis F | Address on file | | | | | | | |
| 313795 | MARTINEZ VELEZ, HERVIS F | Address on file | | | | | | | |
| 2180133 | Martinez Velez, Iraida A. | Panorama Estates | C16 Calle 1 | | | Bayamon | PR | 00957-4378 | |
| 231537 | MARTINEZ VELEZ, ISABEL I | Address on file | | | | | | | |
| 313796 | Martinez Velez, Javier | Address on file | | | | | | | |
| 313797 | MARTINEZ VELEZ, JEANNETTE | Address on file | | | | | | | |
| 313798 | MARTINEZ VELEZ, JESUS | Address on file | | | | | | | |
| 313799 | MARTINEZ VELEZ, JORGE | Address on file | | | | | | | |
| 313800 | MARTINEZ VELEZ, JOSE | Address on file | | | | | | | |
| 313801 | MARTINEZ VELEZ, JOSUE | Address on file | | | | | | | |
| 313802 | MARTINEZ VELEZ, JULIO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3481 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 801854 | MARTINEZ VELEZ, LESLIE | Address on file | | | | | | | |
| 313803 | MARTINEZ VELEZ, LESLIE | Address on file | | | | | | | |
| 313804 | MARTINEZ VELEZ, LESLIE | Address on file | | | | | | | |
| 313805 | MARTINEZ VELEZ, LIDUVINA | Address on file | | | | | | | |
| 313806 | MARTINEZ VELEZ, LILY | Address on file | | | | | | | |
| 313807 | MARTINEZ VELEZ, LINDA A | Address on file | | | | | | | |
| 801855 | MARTINEZ VELEZ, LINDA A. | Address on file | | | | | | | |
| 313808 | MARTINEZ VELEZ, LUZ | Address on file | | | | | | | |
| 313809 | MARTINEZ VELEZ, LYDIA | Address on file | | | | | | | |
| 313810 | MARTINEZ VELEZ, MARIA I | Address on file | | | | | | | |
| 1425465 | MARTINEZ VELEZ, MICHELLE J. | Address on file | | | | | | | |
| 1423134 | MARTÍNEZ VÉLEZ, MICHELLE J. | Calle 3 B-7 Villa Cooperativa | | | | Carolina | PR | 00985 | |
| 1987440 | MARTINEZ VELEZ, MICHELLE JOAN | Address on file | | | | | | | |
| 313811 | Martinez Velez, Miguel | Address on file | | | | | | | |
| 1257224 | MARTINEZ VELEZ, MIGUEL | Address on file | | | | | | | |
| 313812 | MARTINEZ VELEZ, MIGUEL | Address on file | | | | | | | |
| 2157656 | Martinez Velez, Milsa | Address on file | | | | | | | |
| 313813 | MARTINEZ VELEZ, MILSA | Address on file | | | | | | | |
| 801857 | MARTINEZ VELEZ, MILSA | Address on file | | | | | | | |
| 313814 | MARTINEZ VELEZ, MINERVA | Address on file | | | | | | | |
| 313815 | MARTINEZ VELEZ, NELSYBETH | Address on file | | | | | | | |
| 313816 | MARTINEZ VELEZ, NORDELIZ | Address on file | | | | | | | |
| 313817 | MARTINEZ VELEZ, ORLANDO | Address on file | | | | | | | |
| 313818 | MARTINEZ VELEZ, RAFAEL | Address on file | | | | | | | |
| 313819 | MARTINEZ VELEZ, RAIMUNDO | Address on file | | | | | | | |
| 313820 | Martinez Velez, Ricardo | Address on file | | | | | | | |
| 313821 | MARTINEZ VELEZ, ROSE | Address on file | | | | | | | |
| 313822 | MARTINEZ VELEZ, RUTH D | Address on file | | | | | | | |
| 1938759 | Martinez Velez, Ruth Dalia Luisa | Address on file | | | | | | | |
| 1930321 | Martinez Velez, Ruth Dalia Luisa | Address on file | | | | | | | |
| 1594985 | MARTINEZ VELEZ, RUTH DALIA LUISA | Address on file | | | | | | | |
| 1585701 | Martinez Velez, Ruth Dalia Luisa | Address on file | | | | | | | |
| 2191886 | Martinez Velez, Ruth Delia Luisa | Address on file | | | | | | | |
| 313823 | MARTINEZ VELEZ, SONIA | Address on file | | | | | | | |
| 313824 | MARTINEZ VELEZ, TALIBENNETTE | Address on file | | | | | | | |
| 313825 | MARTINEZ VELEZ, VERONICA | Address on file | | | | | | | |
| 313826 | MARTINEZ VELEZ, VERONICA | Address on file | | | | | | | |
| 801859 | MARTINEZ VELEZ, VICTOR M. | Address on file | | | | | | | |
| 313827 | MARTINEZ VELEZ, YANITZI | Address on file | | | | | | | |
| 313828 | MARTINEZ VELEZ, YOLANDA | Address on file | | | | | | | |
| 2049643 | Martinez Velez, Yolanda | Address on file | | | | | | | |
| 313829 | MARTINEZ VELLON, NESTOR | Address on file | | | | | | | |
| 313830 | MARTINEZ VELOZ, FRANCHEZCA | Address on file | | | | | | | |
| 313831 | MARTINEZ VENEGAS, JOSE | Address on file | | | | | | | |
| 313832 | MARTINEZ VERA, JOSE | Address on file | | | | | | | |
| 2015705 | Martinez Vera, Marcos | Address on file | | | | | | | |
| 313833 | MARTINEZ VERA, MARCOS | Address on file | | | | | | | |
| 313834 | MARTINEZ VERA, MARCOS | Address on file | | | | | | | |
| 313835 | MARTINEZ VERDERDYS, JOSE R | Address on file | | | | | | | |
| 313836 | Martinez Verge, Desiree Lehtia | Address on file | | | | | | | |
| 313837 | MARTINEZ VERGE, MARCO | Address on file | | | | | | | |
| 313838 | MARTINEZ VERGE, MARCO A | Address on file | | | | | | | |
| 801860 | MARTINEZ VERGES, CARMEN | Address on file | | | | | | | |
| 313839 | MARTINEZ VERGES, CARMEN J | Address on file | | | | | | | |
| 2023593 | Martinez Verges, Carmen J. | Address on file | | | | | | | |
| 1258720 | MARTINEZ VERGNE, YAMIL | Address on file | | | | | | | |
| 313840 | MARTINEZ VERGNE, YISELL | Address on file | | | | | | | |
| 313841 | Martinez Vializ, Julio A. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 801861 | MARTINEZ VIANA, GENESIS | Address on file | | | | | | | |
| 313842 | MARTINEZ VIANA, JAVIER | Address on file | | | | | | | |
| 2105432 | MARTINEZ VICENNS, LUZ V | Address on file | | | | | | | |
| 313843 | MARTINEZ VICENS, EXPEDITO | Address on file | | | | | | | |
| 801862 | MARTINEZ VICENS, LUZ | Address on file | | | | | | | |
| 313844 | MARTINEZ VICENS, LUZ V | Address on file | | | | | | | |
| 313845 | MARTINEZ VICTORIA, OBED | Address on file | | | | | | | |
| 313846 | MARTINEZ VICTORIA, OBED A | Address on file | | | | | | | |
| 313847 | MARTINEZ VICTORIA, OBED A. | Address on file | | | | | | | |
| 313848 | MARTINEZ VIDAL, BRYAN | Address on file | | | | | | | |
| 313849 | MARTINEZ VIDAL, DORTHY | Address on file | | | | | | | |
| 313850 | MARTINEZ VIDAL, MADELINE | Address on file | | | | | | | |
| 313851 | MARTINEZ VIDAL, MAGDA I. | Address on file | | | | | | | |
| 1715368 | Martinez Vidal, Nivia | Address on file | | | | | | | |
| 313852 | MARTINEZ VIDAL, NIVIA | Address on file | | | | | | | |
| 801863 | MARTINEZ VIERA, MAGUELYN | Address on file | | | | | | | |
| 313853 | MARTINEZ VIERA, MARIA M | Address on file | | | | | | | |
| 313854 | MARTINEZ VIGO, MAGDA C | Address on file | | | | | | | |
| 313855 | MARTINEZ VIGO, RAFAEL | Address on file | | | | | | | |
| 313857 | MARTINEZ VILANO, GUSTAVO ERNESTO | RICARDO DE LA VILLA DORAL | C ESTEBAN PADILLA 60E | | | BAYAMON | PR | 00959 | |
| 313856 | MARTINEZ VILANO, GUSTAVO ERNESTO | RICARDO DE LA VILLA DORAL | CAPITAL CENTER BUILDING | TORRE SUR SUIT 1104 | ARTERIAL HOSTOS 239 | HATO REY | PR | 00918-1477 | |
| 313858 | Martinez Vilella, Jesus M | Address on file | | | | | | | |
| 313859 | MARTINEZ VILLALBA, GETSIE | Address on file | | | | | | | |
| 853559 | MARTINEZ VILLALTA, LESBIA | Address on file | | | | | | | |
| 313860 | MARTINEZ VILLALTA, LESBIA | Address on file | | | | | | | |
| 313861 | MARTINEZ VILLALTA, LUCAS | Address on file | | | | | | | |
| 313862 | MARTINEZ VILLAMIL, CARLOS | Address on file | | | | | | | |
| 1567283 | Martinez Villamil, Flor C | Address on file | | | | | | | |
| 1567283 | Martinez Villamil, Flor C | Address on file | | | | | | | |
| 313863 | MARTINEZ VILLAMIL, JOSE | Address on file | | | | | | | |
| 313864 | MARTINEZ VILLANUEVA, BRENDA | Address on file | | | | | | | |
| 313865 | MARTINEZ VILLANUEVA, CHRISTOPHER | Address on file | | | | | | | |
| 313866 | MARTINEZ VILLANUEVA, LYDIA | Address on file | | | | | | | |
| 801864 | MARTINEZ VILLANUEVA, MARIBEL | Address on file | | | | | | | |
| 313868 | MARTINEZ VILLAREAL, CHRISTOPHER | Address on file | | | | | | | |
| 313869 | MARTINEZ VILLARINI, NOEL | Address on file | | | | | | | |
| 313870 | MARTINEZ VILLEGAS, CARLOS R. | Address on file | | | | | | | |
| 313871 | MARTINEZ VILLEGAS, CARMELITA | Address on file | | | | | | | |
| 313872 | MARTINEZ VILLEGAS, MARGARITA | Address on file | | | | | | | |
| 313873 | MARTINEZ VILLEGAS, VALENTIN | Address on file | | | | | | | |
| 313874 | MARTINEZ VILLODAS, FLORIPE | Address on file | | | | | | | |
| 801865 | MARTINEZ VIRELLA, WANDA | Address on file | | | | | | | |
| 801866 | MARTINEZ VIRELLA, WANDA I | Address on file | | | | | | | |
| 313876 | Martinez Viruet, Michael Angelo | Address on file | | | | | | | |
| 313877 | MARTINEZ VIRUET, YOLANDA | Address on file | | | | | | | |
| 801867 | MARTINEZ VIZCARRONDO, ANGEL L | Address on file | | | | | | | |
| 313878 | MARTINEZ VIZCARRONDO, ANGEL L. | Address on file | | | | | | | |
| 313879 | MARTINEZ VIZCARRONDO, ANTONIO | Address on file | | | | | | | |
| 313881 | MARTINEZ WELDING SERVICE CORP | VILLAS DE SAN CRISTOBAL | 205 CALLE EUCALIPTO | | | LAS PIEDRAS | PR | 00771 | |
| 313882 | MARTINEZ WILLIAMS, CARMEN A | Address on file | | | | | | | |
| 313883 | MARTINEZ WILLIAMS, MODESTO | Address on file | | | | | | | |
| 717880 | MARTINEZ Y ARROYO INT REPORTING INC | PO BOX 9020678 | | | | SAN JUAN | PR | 00902-0678 | |
| 313884 | MARTINEZ YACE, VELMARY | Address on file | | | | | | | |
| 313885 | MARTINEZ YAMBO, JOSE | Address on file | | | | | | | |
| 313886 | Martinez Yambo, Jose M | Address on file | | | | | | | |
| 313887 | MARTINEZ YAMBO, NEHIRA | Address on file | | | | | | | |
| 801868 | MARTINEZ YAMBO, NEHIRA | Address on file | | | | | | | |
| 313888 | MARTINEZ YAMBOT, MELANIE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3483 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 313889 | MARTINEZ YANZANIS, EMINNETTE | Address on file | | | | | | | |
| 313890 | MARTINEZ YORDAN, BEVERLY | Address on file | | | | | | | |
| 313891 | MARTINEZ YORDAN, MIGUEL ANGEL | Address on file | | | | | | | |
| 313892 | MARTINEZ ZABALETA, NELSON | Address on file | | | | | | | |
| 313893 | MARTINEZ ZAMBRANA, JORGE | Address on file | | | | | | | |
| 313894 | MARTINEZ ZAMBRANA, MARTA | Address on file | | | | | | | |
| 801869 | MARTINEZ ZAMORA, FERNANDO | Address on file | | | | | | | |
| 313895 | MARTINEZ ZAMOT, JOSE | Address on file | | | | | | | |
| 313896 | Martinez Zavala, Edwin | Address on file | | | | | | | |
| 313897 | MARTINEZ ZAYAS MD, GINES A | Address on file | | | | | | | |
| 2166386 | Martinez Zayas, Agustin | Address on file | | | | | | | |
| 313898 | MARTINEZ ZAYAS, ALEXIS | Address on file | | | | | | | |
| 313899 | MARTINEZ ZAYAS, ALMA R | Address on file | | | | | | | |
| 1746013 | Martinez Zayas, Alma R. | Address on file | | | | | | | |
| 313900 | MARTINEZ ZAYAS, EDITH V | Address on file | | | | | | | |
| 313901 | MARTINEZ ZAYAS, LORENA | Address on file | | | | | | | |
| 313902 | MARTINEZ ZAYAS, LORENA | Address on file | | | | | | | |
| 313903 | MARTINEZ ZAYAS, MARIA D | Address on file | | | | | | | |
| 313904 | MARTINEZ ZAYAS, MARTA R | Address on file | | | | | | | |
| 313905 | MARTINEZ ZAYAS, MILAGROS | Address on file | | | | | | | |
| 1647949 | Martinez Zayas, Monserrate | Address on file | | | | | | | |
| 313906 | MARTINEZ ZAYAS, MONSERRATE | Address on file | | | | | | | |
| 313907 | MARTINEZ ZAYAS, NOELIA | Address on file | | | | | | | |
| 313908 | MARTINEZ ZAYAS, NORMA I | Address on file | | | | | | | |
| 313909 | MARTINEZ ZAYAS, RENE | Address on file | | | | | | | |
| 313910 | MARTINEZ ZAYAS, WANDA E | Address on file | | | | | | | |
| 1950439 | Martinez Zayas, Wanda E. | Address on file | | | | | | | |
| 1950439 | Martinez Zayas, Wanda E. | Address on file | | | | | | | |
| 313911 | MARTINEZ ZENO, HECTOR | Address on file | | | | | | | |
| 313912 | MARTINEZ ZULUAGA, ROMMEL | Address on file | | | | | | | |
| 1511020 | Martinez, Ada Lydia | Address on file | | | | | | | |
| 1764208 | Martinez, Aida I | Address on file | | | | | | | |
| 2074719 | MARTINEZ, AIDA MIRANDA | Address on file | | | | | | | |
| 313913 | MARTINEZ, ALFREDO G. | Address on file | | | | | | | |
| 313914 | MARTINEZ, ALIANELLIE | Address on file | | | | | | | |
| 1602483 | Martinez, Alma R. | Address on file | | | | | | | |
| 313915 | MARTINEZ, ANA I | Address on file | | | | | | | |
| 1951274 | Martinez, Ana Iris | Address on file | | | | | | | |
| 2092176 | Martinez, Ana M | Address on file | | | | | | | |
| 2145671 | Martinez, Ana M. | Address on file | | | | | | | |
| 2042859 | Martinez, Anamari Torres | Address on file | | | | | | | |
| 313916 | MARTINEZ, ANDRES | Address on file | | | | | | | |
| 1689215 | Martinez, Angel | Address on file | | | | | | | |
| 313917 | MARTINEZ, ANGEL L | Address on file | | | | | | | |
| 313918 | MARTINEZ, ANGELICA | Address on file | | | | | | | |
| 313919 | MARTINEZ, ARTIE | Address on file | | | | | | | |
| 313920 | MARTINEZ, AXEL | Address on file | | | | | | | |
| 1930848 | Martinez, Baiea R. Maldonado | Address on file | | | | | | | |
| 313921 | MARTINEZ, CARLOS | Address on file | | | | | | | |
| 313922 | MARTINEZ, CARLOS A. | Address on file | | | | | | | |
| 1630237 | Martinez, Carlos Caraballo | Address on file | | | | | | | |
| 1630237 | Martinez, Carlos Caraballo | Address on file | | | | | | | |
| 313923 | MARTINEZ, CARLOS E. | Address on file | | | | | | | |
| 1967737 | Martinez, Carmen Rosa | Address on file | | | | | | | |
| 313924 | MARTINEZ, CHRISTIAN | Address on file | | | | | | | |
| 1676594 | MARTINEZ, DALILKA | Address on file | | | | | | | |
| 1511581 | MARTINEZ, DALILKA | Address on file | | | | | | | |
| 1537006 | MARTINEZ, DALILKA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3484 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 313925 | MARTINEZ, DOLORES | Address on file | | | | | | | |
| 313926 | MARTINEZ, EDDIE | Address on file | | | | | | | |
| 313927 | MARTINEZ, EDGARDO L | Address on file | | | | | | | |
| 313928 | MARTINEZ, EDUARDO | Address on file | | | | | | | |
| 313929 | MARTINEZ, EDWARD | Address on file | | | | | | | |
| 313930 | MARTINEZ, ELIUD | Address on file | | | | | | | |
| 1938910 | Martinez, Elizabeth | Address on file | | | | | | | |
| 1697013 | Martinez, Elizabeth | Address on file | | | | | | | |
| 1697013 | Martinez, Elizabeth | Address on file | | | | | | | |
| 313931 | MARTINEZ, ELSIE N. | Address on file | | | | | | | |
| 313932 | MARTINEZ, EMILO | Address on file | | | | | | | |
| 2068944 | MARTINEZ, ENID DEL C. | Address on file | | | | | | | |
| 313933 | MARTINEZ, ENRIQUE | Address on file | | | | | | | |
| 313934 | MARTINEZ, EUGENIO | Address on file | | | | | | | |
| 313936 | MARTINEZ, FRANCISCO | Address on file | | | | | | | |
| 313937 | MARTINEZ, FRANKLIN | GN | 2 | | | SAN JUAN | PR | 00904 | |
| 313938 | MARTINEZ, GLORIMAR | Address on file | | | | | | | |
| 313939 | MARTINEZ, GLORIMAR | Address on file | | | | | | | |
| 1507523 | Martinez, Gretchka | Address on file | | | | | | | |
| 1533600 | Martinez, Gretchka | Address on file | | | | | | | |
| 313941 | MARTINEZ, HECTOR M. | Address on file | | | | | | | |
| 313942 | MARTINEZ, HENRY | Address on file | | | | | | | |
| 313943 | MARTINEZ, HEROILDA | Address on file | | | | | | | |
| 313944 | MARTINEZ, HILTON M | Address on file | | | | | | | |
| 2222782 | Martinez, Huam | Address on file | | | | | | | |
| 1426707 | Martinez, Hugo Quiles | Address on file | | | | | | | |
| 313946 | MARTINEZ, IRIS M. | Address on file | | | | | | | |
| 313947 | MARTINEZ, ISABEL | Address on file | | | | | | | |
| 313948 | MARTINEZ, ISMAEL | Address on file | | | | | | | |
| 313949 | MARTINEZ, ISMAEL | Address on file | | | | | | | |
| 1637837 | Martinez, Janet | Address on file | | | | | | | |
| 235300 | Martinez, Janet | Address on file | | | | | | | |
| 313950 | MARTINEZ, JANET | Address on file | | | | | | | |
| 235300 | Martinez, Janet | Address on file | | | | | | | |
| 313951 | MARTINEZ, JAVIER | Address on file | | | | | | | |
| 1418432 | Martinez, Javier Alvarado | Address on file | | | | | | | |
| 2166455 | Martinez, Jesus | Address on file | | | | | | | |
| 313952 | MARTINEZ, JOEL | Address on file | | | | | | | |
| 313953 | MARTINEZ, JORGE | Address on file | | | | | | | |
| 313954 | MARTINEZ, JOSE | Address on file | | | | | | | |
| 313955 | MARTINEZ, JOSE A | Address on file | | | | | | | |
| 313956 | MARTINEZ, JOSE A. | Address on file | | | | | | | |
| 2059946 | Martinez, Jose Carlos | Address on file | | | | | | | |
| 313957 | MARTINEZ, JOSE D. | Address on file | | | | | | | |
| 684982 | MARTINEZ, JOSE L | Address on file | | | | | | | |
| 684982 | MARTINEZ, JOSE L | Address on file | | | | | | | |
| 313958 | MARTINEZ, JOSE V. | Address on file | | | | | | | |
| 313959 | MARTINEZ, JOSUE | Address on file | | | | | | | |
| 313960 | MARTINEZ, JUAN | Address on file | | | | | | | |
| 313961 | MARTINEZ, JUAN LORENZO | Address on file | | | | | | | |
| 313962 | MARTINEZ, JUAN V. | Address on file | | | | | | | |
| 313964 | MARTINEZ, JUANA | Address on file | | | | | | | |
| 313965 | MARTINEZ, JUANA | Address on file | | | | | | | |
| 313963 | MARTINEZ, JUANA | Address on file | | | | | | | |
| 313966 | MARTINEZ, JULIA | Address on file | | | | | | | |
| 313967 | MARTINEZ, JULIO | Address on file | | | | | | | |
| 2161938 | Martinez, Kenneth | Address on file | | | | | | | |
| 1609078 | Martinez, Leticia | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3485 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1749663 | Martinez, Lorraine | Address on file | | | | | | | |
| 2207829 | Martinez, Luis | Address on file | | | | | | | |
| 2207679 | Martinez, Luis | Address on file | | | | | | | |
| 313968 | MARTINEZ, LUIS | Address on file | | | | | | | |
| 313969 | MARTINEZ, LUIS | Address on file | | | | | | | |
| 1420504 | MARTÍNEZ, LUIS | ANTONIO RODRÍGUEZ FRATICELLI | 224 AVE. DOMENECH SUITE 1 | | | SAN JUAN | PR | 00918 | |
| 1580702 | Martinez, Manuel | Address on file | | | | | | | |
| 1580702 | Martinez, Manuel | Address on file | | | | | | | |
| 313970 | MARTINEZ, MANUEL A. | Address on file | | | | | | | |
| 313971 | MARTINEZ, MANUEL E | Address on file | | | | | | | |
| 1651586 | Martinez, Maria | Address on file | | | | | | | |
| 1633345 | Martinez, Maria | Address on file | | | | | | | |
| 313973 | MARTINEZ, MARIA | Address on file | | | | | | | |
| 313974 | MARTINEZ, MARIA | Address on file | | | | | | | |
| 1688078 | Martinez, Maria | Address on file | | | | | | | |
| 1688078 | Martinez, Maria | Address on file | | | | | | | |
| 1507667 | Martinez, Maria de L. Vazquez | Address on file | | | | | | | |
| 313975 | MARTINEZ, MARIA DEL C | Address on file | | | | | | | |
| 313976 | MARTINEZ, MARIA DEL C | Address on file | | | | | | | |
| 1940715 | Martinez, Maria E. | Address on file | | | | | | | |
| 313977 | MARTINEZ, MARIA M | Address on file | | | | | | | |
| 2134650 | Martinez, Maria Milagros Coss | Address on file | | | | | | | |
| 1801959 | Martinez, Maricarmen | Address on file | | | | | | | |
| 1508785 | Martinez, Marsha | Address on file | | | | | | | |
| 1602277 | Martinez, Marta | Address on file | | | | | | | |
| 313978 | MARTINEZ, MARTA I. | Address on file | | | | | | | |
| 313979 | MARTINEZ, MARYANN | Address on file | | | | | | | |
| 2176509 | MARTINEZ, MARYMER RIVERA | Address on file | | | | | | | |
| 313980 | MARTINEZ, MELISSA A | Address on file | | | | | | | |
| 2205964 | Martinez, Migdalia Aquino | Address on file | | | | | | | |
| 1943374 | Martinez, Mildred Aguilar | Address on file | | | | | | | |
| 313981 | MARTINEZ, MILDRED O | Address on file | | | | | | | |
| 1667568 | Martinez, Minerva | Address on file | | | | | | | |
| 2167389 | Martinez, Modesto Burgos | Address on file | | | | | | | |
| 2215559 | Martinez, Modesto Nievos | Address on file | | | | | | | |
| 313982 | MARTINEZ, MONSERRATE | Address on file | | | | | | | |
| 1778860 | Martinez, Monserrate | Address on file | | | | | | | |
| 1806868 | Martinez, Monserrate | Address on file | | | | | | | |
| 2200571 | Martinez, Myra Morales | Address on file | | | | | | | |
| 1543388 | Martinez, Nancy | Address on file | | | | | | | |
| 2154148 | Martinez, Nelly Concepcion | Address on file | | | | | | | |
| 313983 | MARTINEZ, NESTOR | Address on file | | | | | | | |
| 313984 | MARTINEZ, NICOLE | Address on file | | | | | | | |
| 313985 | MARTINEZ, NYRIA A | Address on file | | | | | | | |
| 313986 | MARTINEZ, OLGA | Address on file | | | | | | | |
| 313987 | MARTINEZ, PEDRO | Address on file | | | | | | | |
| 313988 | MARTINEZ, PIERRE | Address on file | | | | | | | |
| 313989 | MARTINEZ, RAFAEL | Address on file | | | | | | | |
| 313991 | MARTINEZ, RAYZA | Address on file | | | | | | | |
| 313992 | MARTINEZ, ROLANDO | Address on file | | | | | | | |
| 313993 | MARTINEZ, ROSALINA | Address on file | | | | | | | |
| 313994 | MARTINEZ, ROXANA | Address on file | | | | | | | |
| 2160038 | MARTINEZ, RUBEN | Address on file | | | | | | | |
| 801875 | MARTINEZ, RUTHIE | Address on file | | | | | | | |
| 313995 | MARTINEZ, SYLVIA | Address on file | | | | | | | |
| 2091622 | Martinez, Sylvia L. | Address on file | | | | | | | |
| 1576326 | Martinez, Tuburcio Zayas | Address on file | | | | | | | |
| 313996 | MARTINEZ, URANIA M | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 313997 | MARTINEZ, VAISHELL | Address on file | | | | | | | |
| 313998 | MARTINEZ, VICTOR | Address on file | | | | | | | |
| 313999 | MARTINEZ, VICTOR G | Address on file | | | | | | | |
| 585735 | Martinez, Victor Medina | Address on file | | | | | | | |
| 314000 | MARTINEZ, VIRGILIO | Address on file | | | | | | | |
| 314001 | MARTINEZ, WANDA I. | Address on file | | | | | | | |
| 314002 | MARTINEZ, WILBERTO | Address on file | | | | | | | |
| 314003 | MARTINEZ, YHADIRA | Address on file | | | | | | | |
| 1757755 | Martinez, Yomara | Address on file | | | | | | | |
| 1757755 | Martinez, Yomara | Address on file | | | | | | | |
| 717881 | MARTINEZ,ALVAREZ,MENENDEZ,CORTADA &LEFRA | EDIF CENTRO DE SEGUROS | OFIC 407 | AVE PONCE DE LEON | | SANTURCE | PR | 00907-3286 | |
| 314004 | MARTINEZ,BENJAMIN | Address on file | | | | | | | |
| 314005 | MARTINEZ,CARLOS E. | Address on file | | | | | | | |
| 314006 | MARTINEZ,EDGARDO L. | Address on file | | | | | | | |
| 314007 | MARTINEZ,EDWIN | Address on file | | | | | | | |
| 314008 | MARTINEZ,EFRAIN | Address on file | | | | | | | |
| 314009 | MARTINEZ,LUIS | Address on file | | | | | | | |
| 314010 | MARTINEZ,MIGUEL | Address on file | | | | | | | |
| 314011 | MARTINEZ,PEDRO R. | Address on file | | | | | | | |
| 2035154 | Martinez-Almodovar, Aileen | Address on file | | | | | | | |
| 1853602 | Martinez-Aroyo, Doris N. | Address on file | | | | | | | |
| 314012 | MARTINEZAYALA, MIGUEL A. | Address on file | | | | | | | |
| 314013 | MARTINEZBAYON, FABIAN | Address on file | | | | | | | |
| 314014 | MARTINEZBOSQUE, MILDRED | Address on file | | | | | | | |
| 314015 | MARTINEZCHAPARRO, PEDROL. | Address on file | | | | | | | |
| 314016 | MARTINEZCONCEPCION, AMBROSIA | Address on file | | | | | | | |
| 314017 | MARTINEZCORTEZ, JOSEPH J. | Address on file | | | | | | | |
| 1528876 | Martinez-De Jesus, Jorge | Address on file | | | | | | | |
| 314018 | MARTINEZDIAZ, HILDA | Address on file | | | | | | | |
| 314019 | MARTINEZDIAZ, SYLVIA | Address on file | | | | | | | |
| 1468590 | MARTINEZ-ECHEVARRIA, EDUARDO H | Address on file | | | | | | | |
| 314020 | MARTINEZFERNANDEZ, ANGELICA | Address on file | | | | | | | |
| 314021 | MARTINEZFLORES, RAMON | Address on file | | | | | | | |
| 1720994 | Martinez-Fortier, Amary | Address on file | | | | | | | |
| 1954310 | MARTINEZ-FORTIER, AMARY | Address on file | | | | | | | |
| 2097615 | Martinez-Fortier, Amary | Address on file | | | | | | | |
| 1840077 | Martinez-Galarza, Dolores | Address on file | | | | | | | |
| 1960939 | Martinez-Galarza, Dolores | Address on file | | | | | | | |
| 2180134 | Martinez-Giraud, Manuel B. | PO Box 183 | | | | Arecibo | PR | 00613 | |
| 314022 | MARTINEZGONZALEZ, JOSE A | Address on file | | | | | | | |
| 1734710 | Martínez-González, José Guillermo | Address on file | | | | | | | |
| 314023 | MARTINEZGUZMAN, GUILLERMO | Address on file | | | | | | | |
| 314024 | MARTINEZLAO, EMERITO | Address on file | | | | | | | |
| 314025 | MARTINEZ-MALDONADO & VIENTOS-ORTA C.S.P | PARANA 1539 | SUITE 3 EL PARAISO | | | SAN JUAN | PR | 00926 | |
| 314026 | MARTINEZ-MATIAS, WANDALIZ | Address on file | | | | | | | |
| 1721096 | Martinez-Medina, Edna I. | Address on file | | | | | | | |
| 314027 | MARTINEZMONSERRATE, NORMA | Address on file | | | | | | | |
| 1964522 | Martinez-Morales, Carmen L. | Address on file | | | | | | | |
| 1983562 | Martinez-Morales, Elba I. | Address on file | | | | | | | |
| 2114253 | Martinez-Natal, Carmen G. | Address on file | | | | | | | |
| 2067791 | Martinez-Natal, Luz I. | Address on file | | | | | | | |
| 2075044 | Martinez-Natal, Nydia E. | Address on file | | | | | | | |
| 314028 | MARTINEZNAZARIO, MARIA DE LOS A | Address on file | | | | | | | |
| 314029 | MARTINEZNEGRON, VICTOR M | Address on file | | | | | | | |
| 314030 | MARTINEZOLMEDA, OSCAR | Address on file | | | | | | | |
| 314031 | MARTINEZOLMEDO, DALILA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3487 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1779350 | Martinez-Palermo, Zasha | Address on file | | | | | | | |
| 314032 | MARTINEZ-PANTOJA, LUCILA | Address on file | | | | | | | |
| 314033 | MARTINEZPASTRANA, HECTOR | Address on file | | | | | | | |
| 1817254 | Martinez-Perez, Norma R | Address on file | | | | | | | |
| 314034 | MARTINEZPEREZ, RAMON | Address on file | | | | | | | |
| 314035 | MARTINEZQUINONES, CESAR A. | Address on file | | | | | | | |
| 1991782 | Martinez-Reyes, Delia | Address on file | | | | | | | |
| 1966020 | Martinez-Reyes, Luz Maria | Address on file | | | | | | | |
| 314036 | MARTINEZRIOS, ESPERANZA | Address on file | | | | | | | |
| 314037 | MARTINEZRIVERA, JOSE R. | Address on file | | | | | | | |
| 1618419 | Martinez-Rodriguez, Carmen L | Address on file | | | | | | | |
| 314038 | MARTINEZROLDAN, FRANKLIN | Address on file | | | | | | | |
| 1822973 | Martinez-Sanchez, Maria M. | Address on file | | | | | | | |
| 314039 | MARTINEZSOTO, FELIX | Address on file | | | | | | | |
| 314040 | MARTINEZTAVAREZ, MIGUEL A | Address on file | | | | | | | |
| 314041 | MARTINEZVARGAS, LETICIA | Address on file | | | | | | | |
| 2197854 | Martinez-Velez, Rafael O | Address on file | | | | | | | |
| 717882 | MARTINIANO GONZALEZ MENDEZ | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 314042 | MARTINIANO RIVERA VAZQUEZ | Address on file | | | | | | | |
| 314043 | MARTÍNEZ RODRÍGUEZ, RICARDO | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 314044 | MARTÍNIEZ RODRÍGUEZ, RICARDO | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1420505 | MARTÍNEZ RODRÍGUEZ, RICARDO | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 314045 | MARTINO AMADOR, IDELISSE | Address on file | | | | | | | |
| 314046 | MARTINO BERIO MD, MARTIN | Address on file | | | | | | | |
| 314047 | MARTINO BERIO, BLANCA | Address on file | | | | | | | |
| 314048 | MARTINO BERIO, MARTIN | Address on file | | | | | | | |
| 314049 | MARTINO BERMUDEZ MD, MARTIN | Address on file | | | | | | | |
| 314050 | MARTINO BERMUDEZ, JOSE MARTIN | Address on file | | | | | | | |
| 314051 | MARTINO CABRERA, JACKELINE | Address on file | | | | | | | |
| 1668118 | Martino Cabrera, Jackeline | Address on file | | | | | | | |
| 1675512 | MARTINO CABRERA, JACKELINE | Address on file | | | | | | | |
| 1668118 | Martino Cabrera, Jackeline | Address on file | | | | | | | |
| 801878 | MARTINO CABRERA, JACKELINE | Address on file | | | | | | | |
| 314052 | MARTINO CASANOVA, PEDRO O. | Address on file | | | | | | | |
| 314053 | MARTINO CASTRO, JORGE J | Address on file | | | | | | | |
| 801879 | MARTINO COMAS, IVETTE | Address on file | | | | | | | |
| 314054 | MARTINO CRUZ, ANA M. | Address on file | | | | | | | |
| 314055 | MARTINO DIAZ MD, JUAN | Address on file | | | | | | | |
| 717883 | MARTINO ENRIQUE | 11 SARATOGA DR | | | | CEIBA | PR | 00735 | |
| 314056 | Martino Garcia, Jorge L. | Address on file | | | | | | | |
| 159867 | MARTINO GONZALEZ, EVELYN | Address on file | | | | | | | |
| 159867 | MARTINO GONZALEZ, EVELYN | Address on file | | | | | | | |
| 314057 | MARTINO GONZALEZ, GLORIA C | Address on file | | | | | | | |
| 314058 | MARTINO GONZALEZ, LUZ C | Address on file | | | | | | | |
| 1869410 | Martino Gonzalez, Luz C. | Address on file | | | | | | | |
| 314059 | MARTINO INDUSTRIAL AIR INC | PO BOX 29665 | | | | SAN JUAN | PR | 00929-0665 | |
| 314060 | MARTINO MERCURI, LISANDRO | Address on file | | | | | | | |
| 314061 | MARTINO MORALES, EDUARDO | Address on file | | | | | | | |
| 314062 | MARTINO RIVERA, LOURDES | Address on file | | | | | | | |
| 314063 | MARTINO ROMAN, CHRISTIAN | Address on file | | | | | | | |
| 314064 | MARTINO SANTIAGO, SORAYA | Address on file | | | | | | | |
| 314065 | MARTINO TORRES, EDNA M | Address on file | | | | | | | |
| 314066 | MARTINO TORRES, SANDRA | Address on file | | | | | | | |
| 314067 | MARTINO VALDES MD, JOSE A | Address on file | | | | | | | |
| 314068 | MARTINS BACCIN, ANTONIO | Address on file | | | | | | | |
| 314069 | MARTIR ACEVEDO, BLANCA | Address on file | | | | | | | |
| 314070 | MARTIR ACEVEDO, CARMEN L | Address on file | | | | | | | |
| 1993460 | Martir Acevedo, Carmen Luz | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 314071 | MARTIR ACEVEDO, PROVIDENCIA | Address on file | | | | | | | |
| 801880 | MARTIR ACEVEDO, PROVIDENCIA | Address on file | | | | | | | |
| 314072 | MARTIR ADORNO, ISRAEL | Address on file | | | | | | | |
| 314073 | MARTIR AGUILAR, WANDA | Address on file | | | | | | | |
| 1591912 | Martir Aguilar, Wanda | Address on file | | | | | | | |
| 2101432 | Martir Aguilar, Wanda | Address on file | | | | | | | |
| 314074 | MARTIR AGUILAR, WANDA | Address on file | | | | | | | |
| 314075 | MARTIR ALVAREZ, MERCEDITA | Address on file | | | | | | | |
| 314076 | MARTIR ARCE, BETZAIDA | Address on file | | | | | | | |
| 314077 | Martir Arcelay, Noel | Address on file | | | | | | | |
| 1563437 | MARTIR ARCELAY, NOEL | Address on file | | | | | | | |
| 1563437 | MARTIR ARCELAY, NOEL | Address on file | | | | | | | |
| 1505126 | Martir Arcelay, Noel | Address on file | | | | | | | |
| 314078 | MARTIR ARCELAY, NOEL | Address on file | | | | | | | |
| 314079 | MARTIR AVILA, JOHANNA | Address on file | | | | | | | |
| 314080 | MARTIR AVILA, OMAYRA | Address on file | | | | | | | |
| 314081 | MARTIR BARRETO, NOEMI | Address on file | | | | | | | |
| 314082 | MARTIR BATTLE, WILDA | Address on file | | | | | | | |
| 801881 | MARTIR BROWER, MARGARET | Address on file | | | | | | | |
| 314083 | MARTIR BROWER, MARGARET R | Address on file | | | | | | | |
| 2048450 | MARTIR BROWER, MARGARET R. | Address on file | | | | | | | |
| 1852786 | Martir Brower, Margaret R. | Address on file | | | | | | | |
| 2048450 | MARTIR BROWER, MARGARET R. | Address on file | | | | | | | |
| 314084 | MARTIR BRUNO, LISANDRA | Address on file | | | | | | | |
| 801882 | MARTIR BRUNO, LISANDRA | Address on file | | | | | | | |
| 1572916 | Martir Bruno, Lisandra | Address on file | | | | | | | |
| 314085 | MARTIR CHABRIER, DANIEL | Address on file | | | | | | | |
| 314087 | MARTIR CHICO, JOCELYN | Address on file | | | | | | | |
| 314088 | MARTIR COLON, ALYSHA | Address on file | | | | | | | |
| 314089 | MARTIR COLON, MARIA M | Address on file | | | | | | | |
| 314090 | MARTIR CRUZ, ELBA | Address on file | | | | | | | |
| 314091 | Martir Cuevas, Noel | Address on file | | | | | | | |
| 314092 | MARTIR CUEVAS, WILLIAM | Address on file | | | | | | | |
| 314093 | MARTIR DAVILA, NILSA E | Address on file | | | | | | | |
| 314094 | MARTIR DAVILA, ROBERTO | Address on file | | | | | | | |
| 314095 | MARTIR DE MENDEZ, ISABEL | Address on file | | | | | | | |
| 314096 | MARTIR DE PLANELL, ROSAURA | Address on file | | | | | | | |
| 314097 | Martir Dumeng, Sarisjoavnia | Address on file | | | | | | | |
| 717884 | MARTIR ELECTRIC SERVICE CORP | BO BALBAOA | 101 CALLE HABACUC | | | MAYAGUEZ | PR | 00680 | |
| 314098 | MARTIR ELECTRIC SERVICE CORP | BO BALBOA | 101 CALLE HABACUC | | | MAYAGUEZ | PR | 00680-5474 | |
| 717885 | MARTIR ELECTRIC SERVICES | BO BROADWAY | 345 CALLE BROADWAY | | | MAYAGUEZ | PR | 00680 | |
| 314099 | MARTIR EMMANUELLI, NOEL | Address on file | | | | | | | |
| 314101 | MARTIR EMMANUELLI, RAMSES | Address on file | | | | | | | |
| 314100 | MARTIR EMMANUELLI, RAMSES | Address on file | | | | | | | |
| 314102 | MARTIR EMMANUELLI, RENAN A. | Address on file | | | | | | | |
| 314103 | MARTIR GAYA, LILLIAM | Address on file | | | | | | | |
| 314104 | MARTIR GONZALEZ, ANA D | Address on file | | | | | | | |
| 314105 | MARTIR GONZALEZ, ROSALYN | Address on file | | | | | | | |
| 314106 | MARTIR GUEVARA MD, RAFAEL | Address on file | | | | | | | |
| 314107 | MARTIR GUEVARA, PEDRO O | Address on file | | | | | | | |
| 1670561 | Martir Guevara, Pedro Osvaldo | Address on file | | | | | | | |
| 801883 | MARTIR GUIBAS, VANESSA | Address on file | | | | | | | |
| 314108 | MARTIR HERNANDEZ, ANGEL | Address on file | | | | | | | |
| 314109 | MARTIR HERNANDEZ, EVYANNE | Address on file | | | | | | | |
| 853560 | MARTIR HERNÁNDEZ, EVYANNE MARIE | Address on file | | | | | | | |
| 314110 | Martir Hernandez, Heriberto | Address on file | | | | | | | |
| 314111 | Martir Irizarry, Jose M | Address on file | | | | | | | |
| 2129285 | Martir Juarbe, Ramon | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3489 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 314112 | Martir Juarbe, Ramon | Address on file | | | | | | | |
| 314113 | MARTIR LOPEZ, BERNARDO | Address on file | | | | | | | |
| 314114 | MARTIR LOPEZ, MINERVA | Address on file | | | | | | | |
| 314115 | MARTIR MALDONADO, MADELINE | Address on file | | | | | | | |
| 314116 | MARTIR MARTINEZ, FRANCHESKA | Address on file | | | | | | | |
| 314117 | MARTIR MARTIR, ALBERTO | Address on file | | | | | | | |
| 314118 | MARTIR MEJIAS, JORGE | Address on file | | | | | | | |
| 801884 | MARTIR MEJIAS, LETICIA | Address on file | | | | | | | |
| 314119 | MARTIR MEJIAS, LETICIA | Address on file | | | | | | | |
| 314120 | MARTIR MEJIAS, MAGALY | Address on file | | | | | | | |
| 314121 | MARTIR MEJIAS, RADAMES | Address on file | | | | | | | |
| 314122 | MARTIR MIRANDA, HERIBERTO | Address on file | | | | | | | |
| 314123 | MARTIR MOJICA, KHARLA A | Address on file | | | | | | | |
| 801885 | MARTIR MOJICA, KHARLA A | Address on file | | | | | | | |
| 801886 | MARTIR MONTALVO, JEANNETTE | Address on file | | | | | | | |
| 314124 | MARTIR MOORE, PHAJAH | Address on file | | | | | | | |
| 314126 | MARTIR MUNET, MARITZA | Address on file | | | | | | | |
| 314127 | MARTIR MUNET, YOLANDA | Address on file | | | | | | | |
| 314128 | MARTIR NEGRON, ARELIS E. | Address on file | | | | | | | |
| 314129 | MARTIR NIEVES, HECTOR | Address on file | | | | | | | |
| 314130 | MARTIR OCASIO, MADELINE | Address on file | | | | | | | |
| 314131 | MARTIR OLIVENCIA, HECTOR | Address on file | | | | | | | |
| 314132 | MARTIR PADILLA, IRIS | Address on file | | | | | | | |
| 314133 | MARTIR PADILLA, IRIS N | Address on file | | | | | | | |
| 1594776 | Martir Padilla, Iris N. | Address on file | | | | | | | |
| 314134 | MARTIR PELLOT MD, JORGE | Address on file | | | | | | | |
| 314135 | MARTIR PEREZ, CARMEN L | Address on file | | | | | | | |
| 314136 | MARTIR PEREZ, LUIS F. | Address on file | | | | | | | |
| 314137 | MARTIR PEREZ, NORMA E | Address on file | | | | | | | |
| 314138 | MARTIR QUIÑONES, BARBARA | Address on file | | | | | | | |
| 853561 | MARTIR QUIÑONES, BARBARA | Address on file | | | | | | | |
| 314139 | MARTIR QUINONES, VIVIANA | Address on file | | | | | | | |
| 314140 | MARTIR RAMIREZ, CECILIO | Address on file | | | | | | | |
| 314141 | MARTIR REYES, FRANCES | Address on file | | | | | | | |
| 314142 | MARTIR RODRIGUEZ, ANA M | Address on file | | | | | | | |
| 314143 | Martir Rodriguez, Christian | Address on file | | | | | | | |
| 314144 | MARTIR RODRIGUEZ, DAISY I | Address on file | | | | | | | |
| 314145 | MARTIR RODRIGUEZ, LUZ I | Address on file | | | | | | | |
| 314146 | MARTIR RODRIGUEZ, MIGDALIA | Address on file | | | | | | | |
| 1902800 | Martir Rodriguez, Nilda | Address on file | | | | | | | |
| 314147 | MARTIR RODRIGUEZ, NILDA | Address on file | | | | | | | |
| 314148 | MARTIR RODRIGUEZ, OMAR M | Address on file | | | | | | | |
| 314149 | MARTIR ROMERO, LUZ E | Address on file | | | | | | | |
| 314150 | MARTIR ROSA, NILSA | Address on file | | | | | | | |
| 1694452 | MARTIR ROSA, NILSA | Address on file | | | | | | | |
| 1661415 | Martir Rosa, Nilsa | Address on file | | | | | | | |
| 1661415 | Martir Rosa, Nilsa | Address on file | | | | | | | |
| 314152 | MARTIR SANCHEZ, DORALYS | Address on file | | | | | | | |
| 314153 | MARTIR SANCHEZ, DORALYS | Address on file | | | | | | | |
| 314151 | MARTIR SANCHEZ, DORALYS | Address on file | | | | | | | |
| 314154 | MARTIR SANTIAGO, BERNARDO | Address on file | | | | | | | |
| 314155 | MARTIR SANTIAGO, VILMA | Address on file | | | | | | | |
| 314156 | Martir Sostre, Bermaliz | Address on file | | | | | | | |
| 1504783 | MARTIR SOTO, ISAIAS F | Address on file | | | | | | | |
| 1961784 | Martir Soto, Isaias F | Address on file | | | | | | | |
| 1508440 | Martir Soto, Isaias F | Address on file | | | | | | | |
| 1988238 | Martir Soto, Isaias F | Address on file | | | | | | | |
| 2053757 | Martir Soto, Isaias F. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3490 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1930880 | MARTIR SOTO, ISAIAS F. | Address on file | | | | | | | |
| 1492560 | Martir Soto, Isaias I. | Address on file | | | | | | | |
| 314157 | MARTIR SOTO, LYNEL | Address on file | | | | | | | |
| 801887 | MARTIR SOTO, NAITSABES | Address on file | | | | | | | |
| 314158 | MARTIR SOTO, NAITSABES | Address on file | | | | | | | |
| 314159 | Martir Soto, Pablo M. | Address on file | | | | | | | |
| 314160 | MARTIR SUAREZ, JENNIFER | Address on file | | | | | | | |
| 314161 | MARTIR TOLEDO, IRIS D | Address on file | | | | | | | |
| 314162 | MARTIR TORRES, AGNES | Address on file | | | | | | | |
| 1772331 | Martir Torres, Migna B. | Address on file | | | | | | | |
| 314163 | MARTIR TORRES, SAUL | Address on file | | | | | | | |
| 314164 | MARTIR VADELL, ANA M | Address on file | | | | | | | |
| 314165 | MARTIR VALENTIN, BEATRIZ | Address on file | | | | | | | |
| 314166 | Martir Valentin, Emilio | Address on file | | | | | | | |
| 314167 | MARTIR VALENTIN, JUAN | Address on file | | | | | | | |
| 314168 | MARTIR VARGAS, LUIS J. | Address on file | | | | | | | |
| 314169 | MARTIR VEGA, HERBERTO | Address on file | | | | | | | |
| 314170 | MARTIR VELAZQUEZ, ELBA | Address on file | | | | | | | |
| 801888 | MARTIR VELEZ, AMAIRIS I | Address on file | | | | | | | |
| 314171 | MARTIR VELEZ, JOSE | Address on file | | | | | | | |
| 314172 | MARTIR VELEZ, YAIMARIE | Address on file | | | | | | | |
| 314173 | MARTIR, EDGAR A. | Address on file | | | | | | | |
| 314174 | MARTIR, HERBERTO | Address on file | | | | | | | |
| 314175 | MARTIR, NELSON | Address on file | | | | | | | |
| 314176 | MARTIRENA ENTERPRISE INC | URB SANJUANERA | 124 VIA MATINAL | | | CAGUAS | PR | 00727-3013 | |
| 314177 | MARTIRES HIDALGO SANTANA | Address on file | | | | | | | |
| 314178 | MARTIRRODRIGUEZ, MANUEL A | Address on file | | | | | | | |
| 314179 | MARTIRRODRIGUEZ, RAMON | Address on file | | | | | | | |
| 314180 | MARTIS COLON, FELICITA | Address on file | | | | | | | |
| 314181 | MARTIS CORREA, MARILUZ | Address on file | | | | | | | |
| 314182 | MARTIS ERAZO, KIARA B | Address on file | | | | | | | |
| 2038134 | Martis Gonzalez, Sandra | Address on file | | | | | | | |
| 314183 | MARTIS GONZALEZ, SANDRA | Address on file | | | | | | | |
| 314184 | MARTIS HERNANDEZ, ANDRES M | Address on file | | | | | | | |
| 314185 | MARTIS HERNANDEZ, MIGUEL | Address on file | | | | | | | |
| 314186 | MARTIS II ROSARIO, WILLIAM | Address on file | | | | | | | |
| 314187 | MARTIS LOPEZ, MARIA DEL C. | Address on file | | | | | | | |
| 853562 | MARTIS LOPEZ, MARIA DEL CARMEN | Address on file | | | | | | | |
| 2050056 | Martis Munet, Maritza | Address on file | | | | | | | |
| 314188 | MARTIS RIVERA, MARIA DE L | Address on file | | | | | | | |
| 314189 | MARTIS, AIDA | Address on file | | | | | | | |
| 1931488 | Martisi Vargas, Nelson | Address on file | | | | | | | |
| 717886 | MARTITA FLORES ROSADO | URB BELLA VISTA | P 59 CALLE 18 | | | BAYAMON | PR | 00957 | |
| 717887 | MARTITA GARCIA RAMOS | URB VILLA MARIA | U 7 CALLE 14 | | | CAGUAS | PR | 00725 | |
| 717888 | MARTITA GONZALEZ ROSADO | SECTOR PALMA SOLA | CARR 130 RAMAR 488 | | | HATILLO | PR | 00659 | |
| 314190 | MARTITA MARCANO PEREZ | Address on file | | | | | | | |
| 717889 | MARTITA RODRIGUEZ CARTAGENA | HC 1 BOX 6941 | | | | SALINAS | PR | 00751 | |
| 314191 | MARTITA ROLON APONTE, CPA | P O BOX 2027 | | | | AIBONITO | PR | 00705 | |
| 314192 | MARTITA Z PIZARRO CRUZ | VILLAS DE CARRAIZO | RR 7 BOX 375 TS CALLE 51 | | | SAN JUAN | PR | 00926 | |
| 2094805 | MARTIZ FIGUEROA, ANGELITA | Address on file | | | | | | | |
| 314193 | MARTIZ FIGUEROA, CARLOS W. | Address on file | | | | | | | |
| 314194 | MARTIZ MENDOZA, LOURDES I | Address on file | | | | | | | |
| 801890 | MARTIZ MENDOZA, LOURDES I. | Address on file | | | | | | | |
| 314195 | MARTIZ ROMAN, MARITZA | Address on file | | | | | | | |
| 314196 | MARTIZ VELEZ, JOSEFA L | Address on file | | | | | | | |
| 717890 | MARTIZA ACEVEDO CASTILLO | Address on file | | | | | | | |
| 717891 | MARTIZA COLON AULET | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 314197 | MARTIZA CORDERO VELEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 717892 | MARTIZA GONZALEZ | HC 72 BOX 3721 | | | | NARANJITO | PR | 00719 | |
| 717893 | MARTIZA GONZALEZ ORTIZ | JARDINES DE CAPARRA | I 3 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 717894 | MARTIZA I AVILA SANCHEZ | VILLA ESPERANZA 1 | B 71 A CALLE CLEMENTE | | | CAROLINA | PR | 00984 | |
| 314198 | MARTIZA IRIZARRY VELAZQUEZ | Address on file | | | | | | | |
| 717895 | MARTIZA ORTIZ | HC 02 BOX 7184 | | | | COMERIO | PR | 00782-9611 | |
| 717896 | MARTIZA RIVERA VALCARCEL | Address on file | | | | | | | |
| 717897 | MARTIZA RODRIGUEZ ROSARIO | LA GRANJAS | 26 CALLE INOCENCIO REY | | | VEGA BAJA | PR | 00693 | |
| 314199 | MARTIZA ROMAN LOPEZ | Address on file | | | | | | | |
| 801891 | MARTNEZ CARMONA, ERIC W | Address on file | | | | | | | |
| 314200 | MARTNEZ GONZALEZ, BRUNILDA | Address on file | | | | | | | |
| 801892 | MARTNEZ NIEVES, ALECIA L | Address on file | | | | | | | |
| 314201 | MARTNEZ PEREZ, AMANDA | Address on file | | | | | | | |
| 801893 | MARTNEZ TORRES, RUTH I | Address on file | | | | | | | |
| 717898 | MARTOLINA LARA NARANJO | 5TA SEC SANTA JUANITA | P 34 CALLE DINUBA | | | BAYAMON | PR | 00956 | |
| 717899 | MARTÓN COLÁN RIVERA | PO BOX 1148 | | | | SALINAS | PR | 00751 | |
| 314203 | MARTORAL ANGULO, VIVIAN | Address on file | | | | | | | |
| 314202 | MARTORAL ANGULO, VIVIAN | Address on file | | | | | | | |
| 314204 | MARTORAL DUCHESNE, CLARA B | Address on file | | | | | | | |
| 314205 | MARTORAL GONZALEZ, ARTURO | Address on file | | | | | | | |
| 801894 | MARTORAL ORTIZ, ELBA | Address on file | | | | | | | |
| 314207 | MARTORAL RIVERA, LUIS | Address on file | | | | | | | |
| 314208 | MARTORAL TORRES, JOSEPH | Address on file | | | | | | | |
| 314209 | MARTOREL SILVA, ALFREDO | Address on file | | | | | | | |
| 314210 | MARTORELL ARRIETA, JULIO | Address on file | | | | | | | |
| 314211 | MARTORELL BAEZ, SAMUEL | Address on file | | | | | | | |
| 314212 | MARTORELL BIRRIEL, ALEJANDRA | Address on file | | | | | | | |
| 314213 | MARTORELL CANDELARIA, AYLEEN | Address on file | | | | | | | |
| 314214 | MARTORELL COLON, CARLA | Address on file | | | | | | | |
| 314215 | MARTORELL COLON, CARLA | Address on file | | | | | | | |
| 314216 | MARTORELL CORTES & ASSOCIADOS | PO BOX 365002 | | | | SAN JUAN | PR | 00936-5002 | |
| 314217 | MARTORELL FONT, ARNALDO | Address on file | | | | | | | |
| 314218 | MARTORELL FRANQUI, LUIS R | Address on file | | | | | | | |
| 314219 | MARTORELL GONZALEZ, NYDIABEL | Address on file | | | | | | | |
| 1994344 | Martorell Gonzalez, Nydiabel | Address on file | | | | | | | |
| 314220 | MARTORELL GONZALEZ, NYDIABEL | Address on file | | | | | | | |
| 314223 | MARTORELL NATAL, RUBEN | Address on file | | | | | | | |
| 314224 | MARTORELL NATAL, RUBEN | Address on file | | | | | | | |
| 314225 | MARTORELL NIEVES, BRUNILDA | Address on file | | | | | | | |
| 314226 | MARTORELL NIEVES, DAVID | Address on file | | | | | | | |
| 314227 | MARTORELL NIEVES, MIGUEL | Address on file | | | | | | | |
| 314228 | MARTORELL SILVA, FRANCISCO | Address on file | | | | | | | |
| 801896 | MARTORELL TORRES, RUSELL | Address on file | | | | | | | |
| 314229 | MARTORELL TORRES, RUSELL | Address on file | | | | | | | |
| 314230 | MARTORELL TORRES, RUSSELL | Address on file | | | | | | | |
| 314231 | MARTORELL VARGAS, FRANCIS | Address on file | | | | | | | |
| 314232 | MARTORELL VAZQUEZ, JOSE R. | Address on file | | | | | | | |
| 314233 | MARTORELL VEGA, KATHY | Address on file | | | | | | | |
| 314234 | MARTORELL VEGA, RAFAEL | Address on file | | | | | | | |
| 314235 | MARTORELL VILLARIN, CARMEN J | Address on file | | | | | | | |
| 2134206 | Martorell, Russell | Address on file | | | | | | | |
| 801898 | MARTOS BETANCOURT, LUVISETHS | Address on file | | | | | | | |
| 717900 | MARTTA VELAZQUEZ CARTAGENA | HW STA ELLA KM 112 | | | | COAMO | PR | 00769 | |
| 801899 | MARTTIR MONTALVO, JEANNETTE | Address on file | | | | | | | |
| 314237 | MARTY ADORNO, MONICA | Address on file | | | | | | | |
| 314238 | MARTY AGOSTO, ISRAEL | Address on file | | | | | | | |
| 314239 | MARTY ALEQUIN, NELSON | Address on file | | | | | | | |
| 801900 | MARTY ALEQUIN, NELSON | Address on file | | | | | | | |
| 314240 | MARTY ALICEA, ANITZA I. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3492 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 314241 | MARTY ALICEA, PEDRO RENE | Address on file | | | | | | | |
| 314242 | MARTY BARROS, ALBERTO E. | Address on file | | | | | | | |
| 314243 | MARTY CARO, JUAN | Address on file | | | | | | | |
| 314244 | MARTY CRUZ, HIPOLITA | Address on file | | | | | | | |
| 314245 | MARTY DE FRESE, NIDIA | Address on file | | | | | | | |
| 314246 | MARTY FELICIANO, MYRIAM | Address on file | | | | | | | |
| 314247 | MARTY GILESTRA, OSCAR | Address on file | | | | | | | |
| 717901 | MARTY GONZALEZ JOSEPH | JARDINES BUENA VISTA | G 20 CALLE HH | | | CAROLINA | PR | 00985 | |
| 314249 | MARTY GONZALEZ, IRMA | Address on file | | | | | | | |
| 314250 | MARTY GRANIELA, JOSE L | Address on file | | | | | | | |
| 314251 | MARTY LARACUENTE, MARIA D | Address on file | | | | | | | |
| 2121223 | Marty Laracuente, Maria D. | Address on file | | | | | | | |
| 314252 | MARTY LOUBRIEL, SALVADOR | Address on file | | | | | | | |
| 717903 | MARTY MALDONADO SANTANA | REPARTO METROPOLITANO | 1214 CALLE 42 S E | | | SAN JUAN | PR | 00921 | |
| 717902 | MARTY MALDONADO SANTANA | URB VALLES DE YABUCOA | 703 JAZMIN ST | | | YABUCOA | PR | 00767-3939 | |
| 801901 | MARTY MATOS, CARMEN | Address on file | | | | | | | |
| 314253 | MARTY MATOS, CARMEN V | Address on file | | | | | | | |
| 314254 | MARTY MERCADO, ASHLEY | Address on file | | | | | | | |
| 314255 | MARTY MERCADO, JANICE | Address on file | | | | | | | |
| 314256 | MARTY MERCADO, MAYRA | Address on file | | | | | | | |
| 314257 | MARTY MUNIZ, GISELA | Address on file | | | | | | | |
| 314258 | MARTY NIEVES, MARITZA I. | Address on file | | | | | | | |
| 314259 | MARTY NIEVES, RAUL W | Address on file | | | | | | | |
| 1777111 | Marty Ortiz, Katedalis | Address on file | | | | | | | |
| 314260 | MARTY PEREZ, ALBA L | Address on file | | | | | | | |
| 1731584 | MARTY PEREZ, JAVIER | Address on file | | | | | | | |
| 314261 | MARTY PEREZ, JAVIER | Address on file | | | | | | | |
| 314262 | MARTY PINTOS, CARMEN A | Address on file | | | | | | | |
| 314263 | MARTY RIVERA, SOCORRO | Address on file | | | | | | | |
| 801902 | MARTY RODRIGUEZ, ANGELICA M | Address on file | | | | | | | |
| 314264 | MARTY ROSARIO, GILBERTO | Address on file | | | | | | | |
| 314265 | MARTY ROSARIO, GLENDA B. | Address on file | | | | | | | |
| 801903 | MARTY SANCHEZ, ERIC R | Address on file | | | | | | | |
| 314266 | MARTY SANCHEZ, ERIC R | Address on file | | | | | | | |
| 314267 | MARTY SANCHEZ, RICARDO | Address on file | | | | | | | |
| 314268 | MARTY SANTOS, AMY | Address on file | | | | | | | |
| 314269 | MARTY SANTOS, AMY | Address on file | | | | | | | |
| 314270 | MARTY SEDA, BETSY I | Address on file | | | | | | | |
| 1420506 | MARTY SIERRA, INEABELLE | BRUNILDA FIGUEROA NATER | PO BOX 9478 | | | SAN JUAN | PR | 00908-9478 | |
| 314273 | MARTY SIERRA, INEABELLE | EDUARDO COBIAN ROIG | PO BOX 9066522 | | | SAN JUAN | PR | 00936-6522 | |
| 314274 | MARTY SIERRA, INEABELLE | EMILIO CANCIO BELLO | SAN MATEO 1702 | | | SAN JUAN | PR | 00912 | |
| 314271 | MARTY SIERRA, INEABELLE | Address on file | | | | | | | |
| 853563 | MARTY SIERRA, INEABELLE | Address on file | | | | | | | |
| 314275 | MARTY SIERRA, JOSE | Address on file | | | | | | | |
| 314276 | MARTY SOTO, EDWIN | Address on file | | | | | | | |
| 314277 | MARTY SOTO, OMAR | Address on file | | | | | | | |
| 314278 | MARTY TORO, JAVIER | Address on file | | | | | | | |
| 314279 | MARTY TORO, ORLANDO | Address on file | | | | | | | |
| 314280 | MARTY TROCHE, HIRAM L | Address on file | | | | | | | |
| 314281 | MARTY TUA, YARITZA | Address on file | | | | | | | |
| 314282 | MARTY VARGAS, ALEXANDER | Address on file | | | | | | | |
| 314283 | MARTY VAZQUEZ, JOHANNY K. | Address on file | | | | | | | |
| 314284 | MARTY VIGO, HARRY D. | Address on file | | | | | | | |
| 2156692 | MARTY&DOROTHY SILVERMAN FNDTN, LORIN&ALLISON&SETH SILVERMAN & PATTY LIPSHUTS DIRECTORS | Address on file | | | | | | | |
| 717904 | MARUCA LLORENS QUINONES | I COND JARDINES DE SAN IGNACIO | APT 1608 B | | | SAN JUAN | PR | 00925 | |
| 314285 | MARUCCI SANTIAGO, ROSSANA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 314286 | MARUCCI SOTO, BRIAN | Address on file | | | | | | | |
| 314287 | MARULAMBA OSPINA, DORALBA | Address on file | | | | | | | |
| 314288 | MARULL DE ARNAL, OFELIA | Address on file | | | | | | | |
| 314289 | MARULL DEL RIO, JOSE | Address on file | | | | | | | |
| 314291 | MARUSHKA MAZIARZ MORALES | Address on file | | | | | | | |
| 314292 | MARUTHI PEDIATRICS | 110 LATTNER CT STE 100 | | | | MORRISVILLE | NC | 27560-6843 | |
| 314293 | MARUXA DIAZ PAGAN | Address on file | | | | | | | |
| 314294 | Maruxa Diaz Pagán | Address on file | | | | | | | |
| 717905 | MARUXA INC. | URB CAPARRA TER | 1553 AVE AMERICO MIRANDA # 1553 | | | SAN JUAN | PR | 00921 | |
| 717906 | MARUXA ROSSELLI BURSET | 450 PONCE DE LEON PH-E | | | | SAN JUAN | PR | 00901 | |
| 1422571 | MARUZ REAL ESTATE | CARLOS E. POLO | BANCO COOPERATIVO PLAZA | SUITE 705-A; 623 AVE PONCE DE LEON | | SAN JUAN | PR | 00917 | |
| 314295 | MARUZ REAL ESTATE | PENTAGONO APARTMENTS AVE. PONCE DE LEON #1919 PDA 26 1/ | | | | SANTURCE | PR | 00915-0000 | |
| 837812 | MARUZ REAL ESTATE CORPORATION | CALLE LOIZA 2253 | | | | SAN JUAN | PR | 00914 | |
| 2137693 | MARUZ REAL ESTATE CORPORATION | MARQUEZ HERNANDEZ, ISAAC | CALLE LOIZA 2253 | | | SAN JUAN | PR | 00914 | |
| 2138305 | MARUZ REAL ESTATE CORPORATION | MARQUEZ HERNANDEZ, ISAAC | PO BOX 12096 | | | SAN JUAN | PR | 00914-2096 | |
| 2164123 | MARUZ REAL ESTATE CORPORATION | PO BOX 12096 | | | | SAN JUAN | PR | 00914-2096 | |
| 314296 | MARUZ REAL ESTATE V ELA | LCDO. CARLOS E. POLO | BANCO COOPERATIVO PLAZA | SUITE 705-A 623 | Ponce DE LEON | SAN JUAN | PR | 00917 | |
| 1485476 | MARUZ REAL ESTATES CORP | FUENTES LAW OFFICES, LLC | P.O. BOX 9022726 | | | SAN JUAN | PR | 00902-2726 | |
| 314297 | MARUZ REAL STATE CORP | PO BOX 12096 | | | | SAN JUAN | PR | 00913-2096 | |
| 314298 | MARUZA DIAZ PAGAN | Address on file | | | | | | | |
| 314299 | MARVAEZ MORALES, LUIS M | Address on file | | | | | | | |
| 314300 | MARVE LYZ OSORIO FIGUEROA | Address on file | | | | | | | |
| 2175887 | MARVEL FLORES COBIAN Y ASOCIADOS | 1555 CALLE FRANCIA | | | | SAN JUAN | PR | 00911 | |
| 717907 | MARVEL FLORES COBIAN Y ASSOC | 1555 CALLE FRANCIA | | SANTURCE | | SAN JUAN | PR | 00911 | |
| 314301 | MARVEL INTERNATIONAL INC/ GREEN ENERGY | & FUELS INC | AMELIA INDUSTRIAL PARK | 7 CALLE BEATRIZ | | GUAYNABO | PR | 00968 | |
| 717908 | MARVEL SPECIALITIES INC | P O BOX 363306 | | | | SAN JUAN | PR | 00936-3306 | |
| 717909 | MARVELA GONZALEZ | GARDENS COURT | F 5 FRANCIA | | | GUAYNABO | PR | 00966 | |
| 717910 | MARVELINA PILLOT RUIZ | PO BOX 12053 | | | | SAN JUAN | PR | 00914 | |
| 314302 | MARVELLA COLON BERNACET | Address on file | | | | | | | |
| 2147709 | Marvelt, Roberto Lebron | Address on file | | | | | | | |
| 314303 | MARVELY PIZARRO FERNANDEZ | Address on file | | | | | | | |
| 717911 | MARVI S RODRIGUEZ ZAYAS | PO BOX 960 | | | | HATILLO | PR | 00659 | |
| 314304 | MARVI SILVA PABON | Address on file | | | | | | | |
| 717912 | MARVILIZ AVILA RODRIGUEZ | URB LOS MAESTROS | 470 CALLE JB ACEVEDO | | | SAN JUAN | PR | 00924 | |
| 314305 | MARVILIZ AVILA RODRIGUEZ | Address on file | | | | | | | |
| 717913 | MARVILLA VALENTIN | RES NEMESIO R CANALES | EDIF 49 APT 904 | | | SAN JUAN | PR | 00918 | |
| 314306 | MARVILLA VALENTIN MARTINEZ | Address on file | | | | | | | |
| 717914 | MARVIN A FONSECA PEREZ | SANTA ANA | D 7 CALLE OPALO | | | VEGA ALTA | PR | 00692 | |
| 314307 | MARVIN ALVAREZ LOPEZ | Address on file | | | | | | | |
| 314308 | MARVIN AYALA COREANO | Address on file | | | | | | | |
| 717915 | MARVIN CRESPO ALVARADO | Address on file | | | | | | | |
| 717916 | MARVIN CRESPO ALVARADO | Address on file | | | | | | | |
| 717917 | MARVIN CRUZ SANTIAGO | BUZON 8518 CARR. 514 | | | | VILLALBA | PR | 00766 | |
| 717918 | MARVIN DELGADO ORTIZ | Address on file | | | | | | | |
| 717919 | MARVIN DELGADO ORTIZ | Address on file | | | | | | | |
| 314309 | MARVIN DIAZ FERRER | Address on file | | | | | | | |
| 717920 | MARVIN DIAZ HERNANDEZ | URB SAGRADO CORAZON | 1615 CALLE SANTA PRAXEDES | | | SAN JUAN | PR | 00926 | |
| 314310 | MARVIN FIGUEROA BONILLA | Address on file | | | | | | | |
| 717921 | MARVIN G FIGUEROA ZAYAS | P O BOX 299 | | | | JUANA DIAZ | PR | 00795 | |
| 314311 | MARVIN G. FIGUEROA ZAYAS | Address on file | | | | | | | |
| 717922 | MARVIN GOMEZ MORENO | ALTURAS DEL PARQUE | 313 KELIMAR | | | CAROLINA | PR | 00987 | |
| 314312 | MARVIN J NUNEZ CRUZ | Address on file | | | | | | | |
| 717923 | MARVIN J ORTIZ ROSARIO | Address on file | | | | | | | |
| 314313 | MARVIN J SELLAS | Address on file | | | | | | | |
| 314314 | MARVIN L MERCED GONZALEZ | Address on file | | | | | | | |
| 717924 | MARVIN LATIMER NEGRON | BRISAS DE LOIZA | 230 CALLE LIBRA | | | CANOVANAS | PR | 00729 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3494 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 717925 | MARVIN LATIMER NEGRON | CALLE 4 H 7 VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 314315 | MARVIN LORENZO MARTINEZ | Address on file | | | | | | | |
| 314316 | MARVIN MALDONADO | Address on file | | | | | | | |
| 717926 | MARVIN MARQUEZ | 9 CALLE CONDE | | | | TOA ALTA | PR | 00953-3603 | |
| 314317 | MARVIN MATTA RIVERA | Address on file | | | | | | | |
| 314318 | MARVIN MATTA RIVERA | Address on file | | | | | | | |
| 717927 | MARVIN PADILLA ROSARIO | Address on file | | | | | | | |
| 717928 | MARVIN PONS FIGUEROA | A 3 CALLE LUCHETTI | | | | VILLALBA | PR | 00766 | |
| 717929 | MARVIN R DE COURCEUIL LEBRON | HC 1 BOX 2205 | | | | ARECIBO | PR | 00688 | |
| 717930 | MARVIN RIVERA PEREZ | BOX 8176 | | | | HUMACAO | PR | 00792 | |
| 717931 | MARVIN RODRIGUEZ TORRES | Address on file | | | | | | | |
| 314319 | MARVIN SANTIAGO REYES | Address on file | | | | | | | |
| 717932 | MARVIN SANTIAGO RODRIGUEZ | PO BOX 6446 | | | | BAYAMON | PR | 00960 | |
| 717933 | MARVIN TOLEDO PEREZ | 857 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 717934 | MARVIN TORRES GONZALEZ | RR 2 PO BOX 4226 | | | | SAN JUAN | PR | 00926 | |
| 314320 | MARVIN TORRES ROSA | Address on file | | | | | | | |
| 1510248 | MARX, GARY | Address on file | | | | | | | |
| 1510248 | MARX, GARY | Address on file | | | | | | | |
| 801904 | MARXUACH BURGOS, ANA | Address on file | | | | | | | |
| 314321 | MARXUACH BURGOS, ANA M | Address on file | | | | | | | |
| 801905 | MARXUACH BURGOS, ANA M | Address on file | | | | | | | |
| 314322 | MARXUACH BURGOS, MARA | Address on file | | | | | | | |
| 314323 | MARXUACH COLON, SERGIO | Address on file | | | | | | | |
| 314325 | MARXUACH COLON, SERGIO M. | Address on file | | | | | | | |
| 314326 | MARXUACH CUETARA MD, ACISCLO M | Address on file | | | | | | | |
| 1747657 | Marxuach Dominguez, Alejandra M. | Address on file | | | | | | | |
| 1641293 | Marxuach Fagot, Jose M. | Address on file | | | | | | | |
| 314327 | MARXUACH FAGOT, MARIA | Address on file | | | | | | | |
| 314328 | MARXUACH GIL DE LA MADRID, JOSE | Address on file | | | | | | | |
| 314329 | MARXUACH GIL, JOSE | Address on file | | | | | | | |
| 314330 | MARXUACH PEREZ, SERGIO | Address on file | | | | | | | |
| 314331 | MARXUACH RODRIGUEZ, ANABEL | Address on file | | | | | | | |
| 314332 | MARXUACH TORRES, GILBERTO | Address on file | | | | | | | |
| 314333 | MARXZ ROSADO RIOS | Address on file | | | | | | | |
| 314334 | MARY A AVILES DIAZ | Address on file | | | | | | | |
| 314335 | MARY A BENITEZ BAEZ | Address on file | | | | | | | |
| 314336 | MARY A BLOOM MORGAN | Address on file | | | | | | | |
| 717936 | MARY A CANALS RODRIGUEZ | PO BOX 72 | | | | CAROLINA | PR | 00986 | |
| 717937 | MARY A CARTAGENA ORTIZ | INT PUEBLO VIEJO BAYAMONCITO | CARR 156 KM 42.0 | | | AGUAS BUENAS | PR | 00703 | |
| 314337 | MARY A CONTRERAS SANTOS | Address on file | | | | | | | |
| 717938 | MARY A FEBO MARTINEZ | HC 1 BOX 3768 | | | | BARRANQUITAS | PR | 00794 | |
| 314338 | MARY A HERNANDEZ | Address on file | | | | | | | |
| 717939 | MARY A MEDINA MEDINA | HC 01 BOX 5242 | | | | YABUCOA | PR | 00767 | |
| 717940 | MARY A MORENO TORRES | 17 E COOP EL ALCAZAR | | | | SAN JUAN | PR | 00923 | |
| 717941 | MARY A SCHNEIDER | PMB 237 | PO BOX 2510 | | | TRUJILLO ALTO | PR | 00977 | |
| 314339 | MARY A SERRANO CRUZ | Address on file | | | | | | | |
| 717942 | MARY A TORRES RAMOS | URB SAN ANTONIO | E 87 CALLE 1 | | | ARROYO | PR | 00714 | |
| 717943 | MARY A VAZQUEZ CRUZ | PO BOX 4952 PMB 305 | | | | CAGUAS | PR | 00725 | |
| 717944 | MARY A YATES | 15702 YAGLE CLIFF | | | | SAN ANTONIO | TX | 78232 | |
| 314340 | MARY A. CUEVAS BALAGUER | Address on file | | | | | | | |
| 314341 | MARY ALEEN RODRIGUEZ & MIGUEL A ARROYO | P O BOX 35002 | | | | PONCE | PR | 00734-5002 | |
| 717945 | MARY ANN ALVARADO RODRIGUEZ | Address on file | | | | | | | |
| 717946 | MARY ANN APONTE GATELL | COSTA MARINA I APT 2/D | VISTAMAR MARINA | | | CAROLINA | PR | 00983 | |
| 314342 | MARY ANN BOYENGER CARRION | Address on file | | | | | | | |
| 717947 | MARY ANN CARBONELL ROSA | RES LOPEZ SICARDO | EDIF 10 APT 73 | | | SAN JUAN | PR | 00923 | |
| 314343 | MARY ANN CRESPO MARCANO | Address on file | | | | | | | |
| 717948 | MARY ANN CRUZ CORREA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3495 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 717949 | MARY ANN CRUZ LEBRON | PO BOX 589 | | | | PATILLAS | PR | 00723 | |
| 717950 | MARY ANN CRUZ RODRIGUEZ | HC 2 BOX 11624 | | | | HUMACAO | PR | 00791-9617 | |
| 314344 | MARY ANN DAVILA RODRIGUEZ | Address on file | | | | | | | |
| 314345 | MARY ANN DE JESUS RIVERA | Address on file | | | | | | | |
| 314324 | MARY ANN FIGUEROA CRESPO | Address on file | | | | | | | |
| 717951 | MARY ANN FLORES GUZMAN | HILL BROTHERS | 171 CALLE C | | | SAN JUAN | PR | 00924 | |
| 717952 | MARY ANN HOPGOOD | PO BOX 12355 | | | | SAN JUAN | PR | 00914 | |
| 717953 | MARY ANN JACKOWSKI SOLA | CONDOMINIO METRO MONTE | BUZON 144 | | | CAROLINA | PR | 00987 | |
| 314346 | MARY ANN JUSTINIANO ALMEYDA | Address on file | | | | | | | |
| 717954 | MARY ANN PAGAN | BOX 46 | | | | MANATI | PR | 00674 | |
| 717955 | MARY ANN POTALATIN FEBUS | URB JARDINES DE DORADO | F 15 CALLE 5 | | | DORADO | PR | 00646 | |
| 717956 | MARY ANN PUMAREJO RIOS | URB 3T | 40 CALLE MALAQUETA | | | ISABELA | PR | 00662 | |
| 717957 | MARY ANN RIVERA SANTIAGO/RAINBOW KIDS | PO BOX 8471 | | | | PONCE | PR | 00732 | |
| 314347 | MARY ANN RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 717958 | MARY ANN SANCHEZ CASIANO | COND LA SIERRA DEL SOL | APT E 78 | | | SAN JUAN | PR | 00926 | |
| 314348 | MARY ANN SANCHEZ CRUZ | Address on file | | | | | | | |
| 314349 | MARY ANN TORRES MATOS | Address on file | | | | | | | |
| 2174910 | MARY ANN TORRES MATOS | Address on file | | | | | | | |
| 717959 | MARY AVILES LUGO | Address on file | | | | | | | |
| 717960 | MARY BEHT PUCCINELLI | 1155 CONNECTICUT AVE NW SUITE 500 | | | | WASHINTON | DC | 20036 | |
| 717961 | MARY BELLA SANTIAGO VEGA | HC 3 BOX 13794 | | | | JUANA DIAZ | PR | 00795-9518 | |
| 717962 | MARY BELTRAN AVILES | URB COUNTRY CLUB | GY 26 CALLE 260 | | | CAROLINA | PR | 00982 | |
| 717963 | MARY BERMUDEZ CADAVEDO | AH 20 CALLE 26 | EL CORTIJO | | | BAYAMON | PR | 00956 | |
| 314350 | MARY C CINTRON COLON | Address on file | | | | | | | |
| 717964 | MARY C DE JESUS CRUZ | HC 1 BOX 6617 | | | | SALINAS | PR | 00751 | |
| 314351 | MARY C ECHEVARRIA PARRILLA | Address on file | | | | | | | |
| 717965 | MARY C HERNANDEZ LAUREANO | Address on file | | | | | | | |
| 717966 | MARY C LAUREANO ORTEGA | COND LOS ALMENDROS PLAZA | 703 EIDER APT 603-2 | | | SAN JUAN | PR | 00924 | |
| 314352 | MARY C MALDONADO MALDONADO | Address on file | | | | | | | |
| 847760 | MARY C PAGAN ORTIZ | URB TOA ALTA HEIGHTS | AN19 CALLE 33 | | | TOA ALTA | PR | 00953 | |
| 717967 | MARY C RIVERA COTTO | PO BOX 5966 | | | | CAGUAS | PR | 00726 | |
| 314353 | MARY C RIVERA MARTINEZ | Address on file | | | | | | | |
| 717968 | MARY C RODRIGUEZ PEREZ | 372 COM TOA VACA | | | | VILLALBA | PR | 00766 | |
| 314354 | MARY C SANCHEZ DAVILA | Address on file | | | | | | | |
| 717969 | MARY C SANTOS ROSARIO | BO RABANAL | BZN 2909 | | | CIDRA | PR | 00739 | |
| 717970 | MARY C SOTO SANTINI | HC 01 BOX 18 561 | | | | COAMO | PR | 00769 | |
| 717971 | MARY C TOLEDO SANTIAGO | P O BOX 24 | SABANA HOYOS | | | ARECIBO | PR | 00688 | |
| 314355 | MARY CANCEL BAEZ | Address on file | | | | | | | |
| 314356 | MARY CARDONA SALDANA | Address on file | | | | | | | |
| 314357 | MARY CARDONA SALDANA | Address on file | | | | | | | |
| 717972 | MARY CARLTON JIMENEZ | P O BOX 7516 | | | | SAN JUAN | PR | 00916-7516 | |
| 717973 | MARY CARMEN DIAZ OJEDA | CUPEY BAJO | 16 S 9 AVE CUPEY GARDENS | | | SAN JUAN | PR | 00926 | |
| 314358 | MARY CARMEN DIAZ OJEDA | Address on file | | | | | | | |
| 717974 | MARY CARMEN MOLINA BERRIOS | Address on file | | | | | | | |
| 717975 | MARY CARMEN RIVERA CARMONA | HC 2 BOX 5323 | | | | COMERIO | PR | 00782 | |
| 717976 | MARY CARMEN RODRIGUEZ | HC 1 BOX 10806 | | | | GUAYANILLA | PR | 00656 | |
| 314359 | MARY CARMEN RODRIGUEZ BARRETO | Address on file | | | | | | | |
| 847761 | MARY CELE RIVERA MARTINEZ | PO BOX 195032 | | | | SAN JUAN | PR | 00919-5032 | |
| 717977 | MARY CENTENO ENCARNACION | P O BOX 6686 | | | | CAGUAS | PR | 00726 | |
| 717978 | MARY CHEILA VEGA REYES | BDA SANTA ANA | 418-10 CALLE B | | | GUAYAMA | PR | 00784 | |
| 314361 | MARY CORTES ACEVEDO | Address on file | | | | | | | |
| 314362 | MARY CORTIJO PEREZ | Address on file | | | | | | | |
| 847762 | MARY D CARRASQUILLO BETANCOURT | EST DEL RIO | 11CALLE ROBLE | | | CANOVANAS | PR | 00729-4339 | |
| 314363 | MARY DAISY NARVAEZ DIAZ | Address on file | | | | | | | |
| 717979 | MARY DE LA ROSA VELAZQUEZ | P O BOX 770 | | | | RIO BLANCO | PR | 00744 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 717980 | MARY DE LOS ANGELES FERNANDEZ HERNANDEZ | URB VENUS GARDENS | 1669 CALLE PUERTO VALLARTA | | | SAN JUAN | PR | 00926 | |
| 717981 | MARY E AYALA RIVERA | Address on file | | | | | | | |
| 717982 | MARY E COLOCCI DOMINGUEZ | URB PEREZ MORRIS | 44 CALLE AGUADILLA | | | SAN JUAN | PR | 00917-4816 | |
| 314364 | MARY E FERGUSON CABRERA | Address on file | | | | | | | |
| 314365 | MARY E FERGUSON CABRERA | Address on file | | | | | | | |
| 717983 | MARY E RIVERA MONTALVO | P O BOX 450 | | | | LOIZA | PR | 00772 | |
| 717984 | MARY E SANTANA DEL MONTE | PO BOX 3073 | | | | CAROLINA | PR | 00984 | |
| 717985 | MARY E VAZQUEZ CARMONA | PO BOX 1280 | | | | SABANA SECA | PR | 00952 | |
| 314366 | MARY E VEGA MARTINEZ | Address on file | | | | | | | |
| 314367 | MARY E. RODRIGUEZ VEGA | Address on file | | | | | | | |
| 717986 | MARY ELIN ARCE CORCHADO | BO ARENALES ALTO | BOX 6 20 CARR 112 | | | ISABELA | PR | 00662 | |
| 717987 | MARY ELIZABETH SENKEWICZ | 425-3RD STREET NE | | | | WASHINGTON | DC | 20002-4918 | |
| 314368 | MARY ESTRADA ROHENA | Address on file | | | | | | | |
| 717988 | MARY F MORON BARRADAS | BO MORA SECTOR RODRIGUEZ | BOX 35 | | | ISABELA | PR | 00662 | |
| 717989 | MARY F RODRIGUEZ MARRERO | BO OBRERO | 705 CALLE 5 | | | SAN JUAN | PR | 00915 | |
| 717990 | MARY F. HERNANDEZ MARTINEZ | URB SAN AGUSTIN | 1227 CALLE 7 | | | SAN JUAN | PR | 00926 | |
| 717991 | MARY FARAGE JEEANDEED | 17 MENDEZ VIGO | BOX 792 | | | MAYAGUEZ | PR | 00681 | |
| 717992 | MARY FARAGE JIANDEB | PO BOX 792 | | | | MAYAGUEZ | PR | 00681 | |
| 314369 | MARY FERNANDEZ DIAZ | Address on file | | | | | | | |
| 717993 | MARY FERRE CASSE | COND MONTE NORTH GARDEN | 155 AVE HOSTO APT G 13 | | | SAN JUAN | PR | 00918 | |
| 314370 | MARY FERRER BONET | Address on file | | | | | | | |
| 314371 | MARY GARCIA DE JESUS | Address on file | | | | | | | |
| 314372 | MARY GARCIA DE LA PAZ | Address on file | | | | | | | |
| 717994 | MARY GONZALEZ PEREZ | RES STA CATALINA | EDIF 27 APTO 166 | | | YAUCO | PR | 00698 | |
| 314373 | MARY H DAVILA CARABALLO | Address on file | | | | | | | |
| 717995 | MARY HERNANDEZ PIERCE | CALLE 8 | | | | SALINAS | PR | 00751 | |
| 717996 | MARY HERNANDEZ RAMIREZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 717997 | MARY HERNANDEZ SIERRA | URB DEL CARMEN | G 75 CALLE 8 | | | CAMUY | PR | 00627 | |
| 314374 | MARY I ACEVEDO | Address on file | | | | | | | |
| 314375 | MARY I BAEZ VAZQUEZ | Address on file | | | | | | | |
| 717998 | MARY I CERVERA HERNANDEZ | URB BAIROA | J 7 SANTA MARIA | | | CAGUAS | PR | 00725 | |
| 314376 | MARY I CINTRON PANIAGUA | Address on file | | | | | | | |
| 717999 | MARY I FERNANDEZ MORALES | URB VILLA CLARITA | G 18 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 717935 | MARY I GUZMAN CANCEL | HC 9 BOX 61264 | | | | CAGUAS | PR | 00725 | |
| 718000 | MARY I IBAN CORDERO | MONTE BRISAS I | J 16 CALLE F | | | FAJARDO | PR | 00738 | |
| 314377 | MARY I LEBRON RIVERA | Address on file | | | | | | | |
| 718001 | MARY I SEPULVEDA HERRERA | RES EL CORAL | EDIF 2 APT 30 | | | CAROLINA | PR | 00979 | |
| 314378 | MARY I. CERVERA HERNANDEZ | Address on file | | | | | | | |
| 718002 | MARY IRMA SANTIAGO ANDICULA | Address on file | | | | | | | |
| 314379 | MARY J MALAVE MORALES | Address on file | | | | | | | |
| 314380 | MARY J OLIVER ORTIZ | Address on file | | | | | | | |
| 718003 | MARY J ORTIZ BAEZ | URB LLANOS EL SUR | 166 CALLE FLAMBOYAN | | | PONCE | PR | 00780 | |
| 314381 | MARY J ORTIZ CINTRON | Address on file | | | | | | | |
| 718004 | MARY J RIVERA ORTIZ | PO BOX 727 | | | | AIBONITO | PR | 00705 | |
| 314382 | MARY J SAMBUCETO | Address on file | | | | | | | |
| 718005 | MARY J SKOFF | PO BOX 10644 | | | | SAN JUAN | PR | 00922 | |
| 718006 | MARY J. DORAN GELABERT | Address on file | | | | | | | |
| 1617882 | MARY JANE ALEXANDER LIVING TRUST UAD 05/31/00 MARY JANE ALEXANDER AND ROBERT W. ALEXANDER TRUSTEES | 7947 LOBELIA LN | | | | SPRINGFIELD | VA | 22152 | |
| 1564922 | Mary Jane Alexander Living Trust UAD 05/31/00 Mary Jane Alexander and Robert W. Alexander Trustees | Address on file | | | | | | | |
| 1554675 | Mary Jane Alexander Living Trust UAD 05/31/100 Mary Jane Alexander and Robert W Alexander trustees | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 718007 | MARY JANE FOSTER KISSELL | LEVITOWN | CALLE MARIANA APT 2 | | | TOA BAJA | PR | 00949 | |
| 718008 | MARY JEAN HAVER BERMUDEZ | URB EL CONQUISTADOR | PB7 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 718009 | MARY JESSICA PAGAN GARCIA | P O BOX 229 | | | | ADJUNTAS | PR | 00601 | |
| 718010 | MARY JIMENEZ ISALES | URB COUNTRY CLUB | 1168 CALLE OLIVIA PAOLI | | | SAN JUAN | PR | 00924 | |
| 314383 | MARY JIMENEZ ISALES | Address on file | | | | | | | |
| 718012 | MARY JO BAUER RIVERA | Address on file | | | | | | | |
| 718011 | MARY JO BAUER RIVERA | Address on file | | | | | | | |
| 718013 | MARY JO CATALANO GARCIA | Address on file | | | | | | | |
| 314384 | MARY JO SALCEDO MEDINA | Address on file | | | | | | | |
| 314385 | MARY JO SMITH PARES | Address on file | | | | | | | |
| 314386 | MARY JO SMITH PARES | Address on file | | | | | | | |
| 314387 | MARY JOE LOPEZ ARROYO | Address on file | | | | | | | |
| 314388 | MARY JOE TANNER ZALDUONDO | Address on file | | | | | | | |
| 314389 | MARY JOSE ZAMORA LOPEZ | Address on file | | | | | | | |
| 718014 | MARY KARMEN VERGELI | 513 URB ESTANCIAS DEL GOLF CLUB | | | | PONCE | PR | 00731 | |
| 718015 | MARY KATHLEEN VIDAL | PO BOX 190-733 | | | | SAN JUAN | PR | 00919 | |
| 718016 | MARY KINNALLY BRAVO | ARECIBO GARDENS | 18 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 718017 | MARY L ALVES | PARC PUERTO REAL | 770 CALLE JAGUECAS | | | CABO ROJO | PR | 00620 5018 | |
| 718018 | MARY L BAEZ MORALES | BO LOS PUERTOS SECTOR LA PAZ | CARR 645 KM 3 6 | | | DORADO | PR | 00646 | |
| 718019 | MARY L BAEZ RODRIGUEZ | MAGUEYES | 303 AVE SANTIAGO ANDRADE | | | PONCE | PR | 00728-1248 | |
| 718020 | MARY L DE GRAUX | URB ROOSEVELT | 531 OCTAVIO MARCANO | | | SAN JUAN | PR | 00918 | |
| 314390 | MARY L ESTREMERA GONZALEZ | Address on file | | | | | | | |
| 718021 | MARY L FIGUEROA QUINONES | Address on file | | | | | | | |
| 718022 | MARY L FIGUEROA QUINONES | Address on file | | | | | | | |
| 314391 | MARY L FORT MONTALVO | Address on file | | | | | | | |
| 314392 | MARY L FUSTER ROMERO | Address on file | | | | | | | |
| 718023 | MARY L GUEVARA VELEZ | Address on file | | | | | | | |
| 718024 | MARY L HERNANDEZ AROCHO | Address on file | | | | | | | |
| 314393 | MARY L JIMENEZ CARTAGENA | Address on file | | | | | | | |
| 314394 | MARY L LABOY ROMAN | Address on file | | | | | | | |
| 314395 | MARY L MARRERO OQUENDO | Address on file | | | | | | | |
| 718025 | MARY L MARTINEZ ALDEBOL | 257 CALLE ADUANA SUITE 375 | | | | MAYAGUEZ | PR | 00680 | |
| 314396 | MARY L MARTINEZ FERNANDEZ | Address on file | | | | | | | |
| 314397 | MARY L MARTINEZ SANCHEZ | Address on file | | | | | | | |
| 718026 | MARY L MARTINEZ VAZQUEZ | Address on file | | | | | | | |
| 718027 | MARY L MORALES ALICEA | PARC 686 CALLE 10 BUENA VISTA | | | | ARROYO | PR | 00714 | |
| 314399 | MARY L MORALES RAMOS | Address on file | | | | | | | |
| 718028 | MARY L OLIVO VALENTIN | HC 80 BOX 8240 | | | | DORADO | PR | 00646 | |
| 314400 | MARY L PEREZ DE LOS SANTOS | Address on file | | | | | | | |
| 314401 | MARY L PIZARRO ORTIZ | Address on file | | | | | | | |
| 314402 | MARY L QUINONES CRUZ | Address on file | | | | | | | |
| 718029 | MARY L RODRIGUEZ ACOSTA | URB BONNEVILLE HEIGHTS | 13 AVE PUERTO RICO | | | CAGUAS | PR | 00725 | |
| 770739 | MARY L TAIT CABRANES | Address on file | | | | | | | |
| 314403 | MARY L. TORRES RIVERA | Address on file | | | | | | | |
| 718030 | MARY LEE BY THE SEA | PO BOX 394 | | | | GUANICA | PR | 00653 | |
| 718031 | MARY LEE S BY THE SEA | PO BOX 394 | | | | GUANICA | PR | 00653 | |
| 718032 | MARY LEE SANCHEZ CAMPOS | BOX 6061 | | | | MAYAGUEZ | PR | 00681 | |
| 314404 | MARY LETTY HERNANDEZ MUNOZ | Address on file | | | | | | | |
| 314405 | MARY LINDA DOUGLAS | Address on file | | | | | | | |
| 314406 | MARY LINDA RAMOS RIVERA | Address on file | | | | | | | |
| 718033 | MARY LINDA SOTO HERNANDEZ | URB SANTA RITA | 1004 CALLE HUMACAO | | | SAN JUAN | PR | 00925 | |
| 314407 | MARY LIZ SALGADO LOPEZ | Address on file | | | | | | | |
| 314408 | MARY LOPEZ LOPEZ | Address on file | | | | | | | |
| 314409 | MARY LOPEZ ROMAN | Address on file | | | | | | | |
| 314410 | MARY LOPEZ Y YARITZA QUINONES | Address on file | | | | | | | |
| 718034 | MARY LOURDES CRUZ MONGE | URB SANTA MARIA | B 1 CALLE 1 | | | CEIBA | PR | 00735 | |
| 718035 | MARY LUZ ARCE HERNANDEZ | HC 02 BOX 10773 | | | | MOCA | PR | 00676 | |
| 718036 | MARY LUZ ARROYO ROMAN | URB VILLA BUENAVENTURA | 139 CALLE MAYAGOEX | | | YABUCOA | PR | 00767 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 847763 | MARY LUZ DE LA ROSA SANCHEZ | COND JARD ALTAMESA | 1 AVE SAN ALFONSO APT A4 | | | SAN JUAN | PR | 00921-4613 | |
| 314411 | MARY LUZ GARCIA MONTANEZ | Address on file | | | | | | | |
| 718037 | MARY LUZ MERCADO TIRADO | Address on file | | | | | | | |
| 718038 | MARY LUZ MERCADO TIRADO | Address on file | | | | | | | |
| 718039 | MARY LUZ RENTAS PEREZ | RES LOS FLAMBOYANES | EDIF 3 APT 16 | | | SAN JUAN | PR | 00924 | |
| 718040 | MARY LUZ REYES ISAAC | URB ALT VEGA BAJA | 12 CALLE GH | | | VEGA BAJA | PR | 00693 | |
| 718041 | MARY LUZ RODRIGUEZ MENDEZ | HC 764 BOX 8055 | | | | PATILLAS | PR | 00723 | |
| 314412 | MARY LUZ RODRIGUEZ MENDEZ | Address on file | | | | | | | |
| 314413 | MARY LUZ RODRIGUEZ OQUENDO | Address on file | | | | | | | |
| 314414 | MARY LUZ TORRES RIVERA | Address on file | | | | | | | |
| 314415 | MARY LYNN VAZQUEZ MADERA | Address on file | | | | | | | |
| 314416 | MARY M COLON ACEVEDO | Address on file | | | | | | | |
| 718042 | MARY M MARTINEZ SANCHEZ | HC 01 BOX 7917 | | | | SANTA ISABEL | PR | 00757 | |
| 718043 | MARY M QUINTANA RAMIREZ | P O BOX 364592 | | | | SAN JUAN | PR | 00936-4592 | |
| 718044 | MARY M YUNQUE DE NEGRON | MONTECARLO | 865 CALLE 12 | | | SAN JUAN | PR | 00924 | |
| 1442725 | Mary M. Byers TTEE, Mary M. Byers Rev. Trust | Address on file | | | | | | | |
| 718045 | MARY MALAVE LOPEZ | P O BOX 338 | | | | CAMUY | PR | 00627 | |
| 314417 | MARY MALAVE RIVERA | Address on file | | | | | | | |
| 718046 | MARY MARTINEZ CUEVAS | RES NEMESIO CANALES | EDIF 30 APTO725 | | | SAN JUAN | PR | 00920 | |
| 314418 | MARY MATIAS MUNIZ | Address on file | | | | | | | |
| 718047 | MARY MEDINA MEDINA | 413 CALLE TAMARINDO | | | | ARECIBO | PR | 00612 | |
| 718048 | MARY MEDINA MEDINA | HC 3 BOX 21435 | | | | ARECIBO | PR | 00612 | |
| 847764 | MARY MELENDEZ | HC 02 BOX 9342 | | | | GUAYNABO | PR | 00971 | |
| 718049 | MARY MELENDEZ | Address on file | | | | | | | |
| 314419 | MARY MELENDEZ MEDINA | Address on file | | | | | | | |
| 314420 | MARY MORALES MARTINEZ | Address on file | | | | | | | |
| 314421 | MARY MUSA ABED PÉREZ Y HAROL ALLI RODRIGUEZ ABED | LCDO. RUBEN E. GUZMAN TORRES | AVE. ROBERTO CLEMENTE D10 URB. VILLA | | | CAROLINA | PR | 00985 | |
| 314422 | MARY N RAMOS PEREZ | Address on file | | | | | | | |
| 314423 | MARY N RAMOS PEREZ | Address on file | | | | | | | |
| 718050 | MARY NEGRON SIERRA | 18 CALLE SAN RAFAEL | | | | PONCE | PR | 00731 | |
| 314424 | MARY NIEVES FEBLES | Address on file | | | | | | | |
| 718051 | MARY O FRANCO CARRION | Address on file | | | | | | | |
| 718052 | MARY O SANTIAGO GONZALEZ | COND MALAGA APT 501 | AVE ROOSEVELT 109 | | | SAN JUAN | PR | 00917 | |
| 718053 | MARY OSORIO DE MELENDEZ | URB RIVER VIEW | N 9 CALLE 12 | | | BAYAMON | PR | 00961 | |
| 718054 | MARY OTERO MALDONADO | 4704 MCALLISTER ST | | | | VALDUSTA | GA | 31605 | |
| 718055 | MARY PEREZ AGOSTO | JARD DE MONTELLANO | 835 CALLE MONTE DELGADO | | | MOROVIS | PR | 00687 | |
| 314425 | MARY PEREZ NIEVES | Address on file | | | | | | | |
| 847765 | MARY R FIGUEROA LOPEZ | COND MEDICAL PLAZA | 1051 CALLE 3 SE APT211 | | | SAN JUAN | PR | 00921-3009 | |
| 314426 | MARY R FIGUEROA LOPEZ | Address on file | | | | | | | |
| 718056 | MARY R PEREZ ALGARIN | RR 4 BOX 809 | SANTA OLAYA | | | BAYAMON | PR | 00956 | |
| 314427 | MARY REYES FIGUEROA | Address on file | | | | | | | |
| 718057 | MARY RIOS GARCIA | Address on file | | | | | | | |
| 718058 | MARY RIVERA DIAZ | BOX 1127 | | | | CIDRA | PR | 00739 | |
| 314428 | MARY RIVERA MERCADO | Address on file | | | | | | | |
| 314429 | MARY RIVERA OQUENDO | Address on file | | | | | | | |
| 314430 | MARY RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 314431 | MARY RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 314432 | MARY RODRIGUEZ MOLINA | Address on file | | | | | | | |
| 718059 | MARY ROSARIO GARCIA | URB SIERRA BAYAMON | 32 8 CALLE 30 | | | BAYAMON | PR | 00961 | |
| 314433 | MARY S CATERING / MARIA L ROSARIO TORRES | P O BOX 268 | | | | BARRANQUITAS | PR | 00794 | |
| 718060 | MARY S CORALES HERNANDEZ | HC 04 BOX 11669 | | | | YAUCO | PR | 00698 | |
| 718061 | MARY S DE MICHELI DE CARDONA | URB LAS LOMAS | 1812 CALLE 6 SO | | | SAN JUAN | PR | 00921 | |
| 314434 | MARY S DELGADILLO IGLESIAS | Address on file | | | | | | | |
| 314435 | MARY S PEREZ DIAZ | Address on file | | | | | | | |
| 718062 | MARY S ROMAN / MARYSHKA RIOS | BO LINARES BAJO | CARR 112 KM 3 | | | ISABELA | PR | 00662 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3499 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 718063 | MARY S. SOLIS DIAZ | Address on file | | | | | | | |
| 718064 | MARY S. SOLIS DIAZ | Address on file | | | | | | | |
| 314436 | MARY SANTANA TERRERO | Address on file | | | | | | | |
| 718065 | MARY SANTIAGO VELEZ | HC 02 BOX 12025 | | | | SAN GERMAN | PR | 00683-9616 | |
| 314437 | MARY SOL CORRADA ALMARAZ | Address on file | | | | | | | |
| 718066 | MARY SOL MERCED RIOS | URB LAS CUMBRES | 497 CALLE EMILIANO POL STE 36 | | | SAN JUAN | PR | 00926 | |
| 718067 | MARY SOL RAMOS MEDINA | FACTOR 911 BANDERA | | | | ARECIBO | PR | 00612 | |
| 314438 | MARY TERE ZAMORA LOPEZ | Address on file | | | | | | | |
| 314439 | MARY TERE ZAMORA LOPEZ | Address on file | | | | | | | |
| 718068 | MARY TORRES ROMAN | HC 2 BOX 13773 | | | | ARECIBO | PR | 00612 | |
| 718069 | MARY TRAVESIER DE DE LEON | URB ROLLING HILLS | S 364 CALLE TEGUCIGALPA | | | CAROLINA | PR | 00987 | |
| 718070 | MARY V OCASIO | BARRIO MAMEYAL | VILLA PLATA | 20 CALLE D | | DORADO | PR | 00646 | |
| 314440 | MARY VAZQUEZ VEGA | Address on file | | | | | | | |
| 314441 | MARY VECCHINI SANTIAGO | Address on file | | | | | | | |
| 314442 | MARY Z MENDEZ GARCIA | Address on file | | | | | | | |
| 314443 | MARYA MUNOZ VAZQUEZ | Address on file | | | | | | | |
| 314444 | MARYA MUNOZ VAZQUEZ | Address on file | | | | | | | |
| 314445 | MARYAMGELI PASTRANA MELENDEZ | Address on file | | | | | | | |
| 718071 | MARYANDIE RAMOS TOSADO | HC 77 BOX 7870 | | | | VEGA ALTA | PR | 00692 | |
| 718072 | MARYANGELID ROMAN MATOS | TORRECILLAS | BOX 274 C/ HERADIO RIVERA | | | MOROVIS | PR | 00687 | |
| 314446 | MARYANGELIE FLORES HERNANDEZ | Address on file | | | | | | | |
| 314447 | MARYANN BORGES SENERIZ | Address on file | | | | | | | |
| 314448 | MARYANN J BAQUERO TIRADO | Address on file | | | | | | | |
| 314449 | MARYANN JIMENEZ MALDONADO | Address on file | | | | | | | |
| 718073 | MARYANN MUSA ORTIZ | Address on file | | | | | | | |
| 314451 | MARYANN RIVERA SANTIAGO | Address on file | | | | | | | |
| 314452 | MARYANN VELEZ BURGOS | Address on file | | | | | | | |
| 718074 | MARYARY RIVERA | URB TOA ALTA HEIGHTS | A 7 CALLE 15 | | | TOA ALTA | PR | 00953 | |
| 314453 | MARYARY RIVERA CRUZ | Address on file | | | | | | | |
| 718075 | MARYBEL CARABALLO ALICEA | PO BOX 2092 | | | | YAUCO | PR | 00698 | |
| 718076 | MARYBEL CARTAGENA COTTO | BOX 8127 | | | | SAN JUAN | PR | 00926 | |
| 314454 | MARYBEL GONZALEZ OCASIO | Address on file | | | | | | | |
| 718077 | MARYBEL RAMOS HERNANDEZ | Address on file | | | | | | | |
| 718078 | MARYBELL BAEZ OSORIO | COM LA DOLORES | 159 CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 | |
| 314455 | MARYBELL DELGADO CRUZ | Address on file | | | | | | | |
| 314456 | MARYBELL DIAZ GARCIA | Address on file | | | | | | | |
| 718079 | MARYBELL GONZALEZ | PO BOX 810301 | | | | CAROLINA | PR | 00981 | |
| 718080 | MARYBELL RAICES MENDEZ | HC 02 BOX 7874 | | | | CAMUY | PR | 00627 | |
| 314457 | MARYBELLE VARELA CORREA | Address on file | | | | | | | |
| 718081 | MARYBETH COLON CANCEL | Address on file | | | | | | | |
| 314458 | MARYBETH DELGADO VEGA | Address on file | | | | | | | |
| 314459 | MARYBETH LONDONO PABON | Address on file | | | | | | | |
| 718082 | MARYBETH RAMOS PADILLA | P O BOX 1663 | | | | BAYAMON | PR | 00960 | |
| 314460 | MARYCARMEN FLORES CLAUDIO | Address on file | | | | | | | |
| 718083 | MARYCELIS RAMOS RODRIGUEZ | PO BOX 1595 | | | | OROCOVIS | PR | 00720 | |
| 718084 | MARYCELLIS CAJIGAS | URB CUPEY GARDENS | I 10 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 718085 | MARYDEE E LUCIANO MACHADO | DOMENECH | 276 CALLE ARIES | | | ISABELA | PR | 00662 | |
| 314461 | MARYDELIS RIVERA GUADALUPE | Address on file | | | | | | | |
| 314462 | MARYDELIS SOLER CARRASQUILLO | Address on file | | | | | | | |
| 314463 | MARYELA VELAZQUEZ COLON | Address on file | | | | | | | |
| 314464 | MARYELLEN CAHILL | Address on file | | | | | | | |
| 314465 | MARYELLI ROSADO MORALES | Address on file | | | | | | | |
| 314466 | MARYELSIE GARCIA FELICIANO | Address on file | | | | | | | |
| 314467 | MARYGUEL FUENTES LASEN | Address on file | | | | | | | |
| 718086 | MARYJANE LUGO | CIUDAD UNIVERSITARIA | L-20 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |
| 314468 | MARYKARMEN VERGELI ROJAS | Address on file | | | | | | | |
| 314469 | MARYL I MARCANO SEPULVEDA | Address on file | | | | | | | |
| 314470 | MARYLAND BRAIN & SPINE | ATTN MEDICAL RECORDS | 1000 BESTGATE RD | SUITE 400 | | ANNAPOLIS | MD | 21401 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 314471 | MARYLAND PRIMARY CARE | MED REC DEPT | 11055 L PATUXENT PKY | SUITE 104 | | COLUMBIA | MD | 21044 | |
| 314472 | MARYLAND SPINE & SPORTS MED | 5005 SIGNAL BELL LN 208 | | | | CLARKSVILLE | MD | 21029 | |
| 718087 | MARYLEN ELOSEGUI SANTIAGO | URB ALTURAS DE BUCARABONES | 3M-2 CALLE PRINCIPAL | | | TOA ALTA | PR | 00953 | |
| 718088 | MARYLEN ROMERO GARCIA | P O BOX 6921 SANTA ROSA UNIT | | | | BAYAMON | PR | 00960-5921 | |
| 314473 | MARYLEN VEGA AVILES | Address on file | | | | | | | |
| 718089 | MARYLENE TOSADO | PORTICOS DE GUAYNABO | APT 14101 1 CALLE VILLEGAS | | | GUAYNABO | PR | 00971 9207 | |
| 314474 | MARYLIAM RIVERA LUGARDO | Address on file | | | | | | | |
| 718090 | MARYLIN ALGARIN RODRIGUEZ | PARQUE DEL MONTE | KK 8 CALLE URAYOAN | | | CAGUAS | PR | 00725 | |
| 314475 | MARYLIN ALVARADO GONZALEZ | Address on file | | | | | | | |
| 718091 | MARYLIN ARCE BARRETO | PO BOX 307 | | | | SAN SEBASTIAN | PR | 00685 | |
| 718092 | MARYLIN BAEZ ESQUILIN | HC 1 BOX 6544 | | | | JUNCOS | PR | 00777 | |
| 2027525 | Marylin Baez Esquilin and Elias Gomez Candelario | Address on file | | | | | | | |
| 2046570 | Marylin Baez Esquilin/Elias Gomez Candelario | Address on file | | | | | | | |
| 314476 | MARYLIN CAMACHO Y CARMEN M PAGAN ALFARO | Address on file | | | | | | | |
| 314477 | MARYLIN CHAPARRO ROSA | Address on file | | | | | | | |
| 314478 | MARYLIN COLON SANTIAGO | Address on file | | | | | | | |
| 314479 | MARYLIN COOPER ROSARIO | Address on file | | | | | | | |
| 314480 | MARYLIN CORTES LOPEZ | Address on file | | | | | | | |
| 314481 | MARYLIN CRUZ GARCIA | Address on file | | | | | | | |
| 2151760 | MARYLIN GONZALEZ TORO | 146 AVE SANTA ANA SUITE 506 | | | | GUAYNABO | PR | 00971 | |
| 847766 | MARYLIN I GARCIA ECHEVARRIA | HC 6 BOX 4282 | | | | COTTO LAUREL | PR | 00780-9505 | |
| 718093 | MARYLIN J AMILL CUEVAS | Address on file | | | | | | | |
| 718094 | MARYLIN MARTINEZ BARROSO | JARD DE LA FUENTE | 134 CALLE KENNEDY | | | TOA ALTA | PR | 00953 | |
| 314483 | MARYLIN MENDOZA GONZALEZ | Address on file | | | | | | | |
| 718095 | MARYLIN MORALES RODRIGUEZ | Address on file | | | | | | | |
| 847768 | MARYLIN N MENDOZA MELENDEZ | FRONTERA | 1080 CALLE ARISTIDES CHAVIER | | | BAYAMON | PR | 00961-3464 | |
| 718096 | MARYLIN REYES NIEVES | JDNES SAN FRANCISCO EDIF 2 APT 301 | | | | SAN JUAN | PR | 00926 | |
| 718097 | MARYLIN RIVERA RIVERA | BOX BEATRIZ | HC 72 BOX 6931 | | | CAYEY | PR | 00736 | |
| 314484 | MARYLIN RODRIGUEZ NIEVES | Address on file | | | | | | | |
| 314485 | MARYLIN RUBERTO TORRES | Address on file | | | | | | | |
| 847769 | MARYLIN SANCHEZ CORDERO | PO BOX 455 | | | | RIO GRANDE | PR | 00745-0455 | |
| 718098 | MARYLIN SANTIAGO RAMOS | 31 CALLE MELERO | | | | PONCE | PR | 00730 | |
| 314486 | MARYLIN TORRES OTRO | Address on file | | | | | | | |
| 314487 | MARYLIN VARGAS | Address on file | | | | | | | |
| 314488 | MARYLIN VARGAS REGUERO | Address on file | | | | | | | |
| 314489 | MARYLINDA TOMASINI FRED | Address on file | | | | | | | |
| 314490 | MARYLINE SANTANA MENDEZ | Address on file | | | | | | | |
| 718099 | MARYLIS FELICIANO RIVERA | PO BOX 347 | | | | PUERTO REAL | PR | 00740 | |
| 314491 | MARYLIS MORALES TORRES | Address on file | | | | | | | |
| 314492 | MARYLISSE REYES RAMOS | Address on file | | | | | | | |
| 314493 | MARYLIU RODRIGUEZ CARABALLO | Address on file | | | | | | | |
| 314494 | MARYLIZ DEL C GONZALEZ SANTOS | Address on file | | | | | | | |
| 718100 | MARYLIZ I MONTES | B 24 URB NUEVAS ESTANCIAS | | | | MANATI | PR | 00674 | |
| 847770 | MARYLLIAM REYES SANTIAGO | PO BOX 823 | | | | UTUADO | PR | 00641-0823 | |
| 718101 | MARYLLIS RODRIGUEZ MOYET | MSC 29 BOX 4035 | | | | ARECIBO | PR | 00614 | |
| 314495 | MARYLOU RAMIREZ VAZQUEZ | Address on file | | | | | | | |
| 314496 | MARYLU CANDELARIA KANHAISINGH | Address on file | | | | | | | |
| 718102 | MARYLU MAIBERS | 1863 CALLE LOIZA APTO 9 | | | | SAN JUAN | PR | 00911 | |
| 718103 | MARYLUZ CARRASCO TORRES | HC 1 BOX 8298 | | | | BAJADERO | PR | 00616 | |
| 718104 | MARYLUZ LABOY ROMAN | URB EL MADRIGAL | E 2 CALLE 5 | | | PONCE | PR | 00731 | |
| 718105 | MARYLUZ MENDEZ VARGAS | 53 JOSE TIZOL EL SECO | | | | MAYAGUEZ | PR | 00680 | |
| 718106 | MARYLYN BERROCALES RUIZ | HC 09 BOX 2918 | | | | SABANA GRANDE | PR | 00637 | |
| 847771 | MARYLYN C SALVA SANDOVAL | COND TROPICALCOURT | 311 CALLE TERESA JORNET APT 2502 | | | SAN JUAN | PR | 00926-7346 | |
| 718107 | MARYLYN PAGAN VEGA | PO BOX 30169 | | | | SAN JUAN | PR | 00929-1169 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 314497 | MARYLYN SALVA SANDOVAL | Address on file | | | | | | | |
| 847772 | MARYMEE RIVERA MARRERO | URB SANTIAGO IGLESIAS | 1413 LUISA CAPETILLO | | | SAN JUAN | PR | 00921-4123 | |
| 314498 | MARYMER H. HERNANDEZ ORTIZ | Address on file | | | | | | | |
| 718108 | MARYNELLY MENDOZA SALGADO | HC 45 BOX 9634 | | | | CAYEY | PR | 00736 | |
| 314499 | MARYNET MALDONADO GUZMAN | Address on file | | | | | | | |
| 718109 | MARYNIA RAMIREZ ALVARADO | HC 1 BOX 5725 | | | | OROCOVIS | PR | 00720 | |
| 314500 | MARYNOLL DE LA PAZ LOPEZ | Address on file | | | | | | | |
| 718110 | MARYORI COLON FERNANDEZ | URB FLORAL PARK | 456 CALLE CUBA | | | SAN JUAN | PR | 00917 | |
| 314501 | MARYORIE CRUZ PABON | Address on file | | | | | | | |
| 718111 | MARYORIE LUGO SANTIAGO | URB EL MADRIGAL I | 46 CALLE 11 | | | PONCE | PR | 00731 | |
| 718112 | MARYORIE NIEVES COLON | URB VALENCIA | AE 30 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 314502 | MARYORINE MATIAS ECHEVARRIA | Address on file | | | | | | | |
| 314503 | MARYORY ENID NOBSCO MONTANEZ | Address on file | | | | | | | |
| 847773 | MARYRENE GUZMAN FELIZ | COND TORRES DE CERVANTES | 240 CALLE 49 APT A810 | | | SAN JUAN | PR | 00924-4245 | |
| 718113 | MARYROSE CONCEPCION | 2844 AVE LAS AMERICAS PMB 251 | | | | PONCE | PR | 00717 | |
| 314504 | MARYROSE CONCEPCION GIRON | Address on file | | | | | | | |
| 718114 | MARYS CATERING | HATILLO DEL MAR | D 32 CALLE RODRIGUEZ SANCHEZ | | | HATILLO | PR | 00659 | |
| 718115 | MARY'S CATHERING | HC 03 BOX 8809 | | | | GUAYNABO | PR | 00971 | |
| 314505 | MARYS J. ROSARIA SANTAL | Address on file | | | | | | | |
| 718116 | MARYS PIZZA | RAMOS ANTONINI TUQUE | 50 CALLE 1 | | | PONCE | PR | 00731 | |
| 718117 | MARYS SERRANO HEREDIA | URB VICTOR ROJAS II | 22 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 314506 | MARYSABEL TORRES YULFO | Address on file | | | | | | | |
| 314507 | MARYSELA SANTIAGO ECHEVARRIA | Address on file | | | | | | | |
| 314508 | MARYSELI MORALES RODRIGUEZ | Address on file | | | | | | | |
| 718118 | MARYSET TORRES BONILLA | Address on file | | | | | | | |
| 314509 | MARYSOL A CUMMINGS | Address on file | | | | | | | |
| 314510 | MARYSOL CABAN MENDEZ | Address on file | | | | | | | |
| 314511 | MARYSOL DIAZ LOPEZ | Address on file | | | | | | | |
| 314512 | MARYSOL RODRIGUEZ MATOS | Address on file | | | | | | | |
| 718119 | MARYTHELL SANTANA DE LEON | COM PALOMAS II SOLAR 71 | | | | YAUCO | PR | 00856 | |
| 718120 | MARYVELISSE ESCRIBANO | 10B VILLA CAPARRA | | | | GUAYNABO | PR | 00966 | |
| 718121 | MARYVELISSE MEDINA MEJIAS | BOX VACAS SALRILLO | CARR 518 RAMAL 388 | | | ADJUNTA | PR | 00601 | |
| 718122 | MARYVELISSE RIVERA PEREIRA | URB MIRAFLORES | 34 15 CALLE 43 | | | BAYAMON | PR | 00956 | |
| 314513 | MARYVETTE DEL C ROMAN MAISONAVE | Address on file | | | | | | | |
| 314514 | MARYVETTE ROMAN MAISONAVE | Address on file | | | | | | | |
| 718123 | MARZA & CARLOS FIGUEROA | PO BOX 6719 | | | | COROZAL | PR | 00783 | |
| 718124 | MARZA E ESCALERA | 138 CALLE VEGA PUENTE | | | | COAMO | PR | 00769 | |
| 847774 | MARZALIS OLMO TORRES | ALTS DE SAN PEDRO | O23 CALLE SAN CRISTOBAL | | | FAJARDO | PR | 00738-5011 | |
| 314515 | MARZAN APONTE, GLORIMAR | Address on file | | | | | | | |
| 314516 | MARZAN APONTE, JOEL | Address on file | | | | | | | |
| 314517 | MARZAN CASTRO, JOSE | Address on file | | | | | | | |
| 314518 | MARZAN CASTRO, JOSUE | Address on file | | | | | | | |
| 314519 | MARZAN CONCEPCION, MARIA | Address on file | | | | | | | |
| 801906 | MARZAN CONCEPCION, MARIA | Address on file | | | | | | | |
| 314520 | MARZAN CRUZ, AIDA L | Address on file | | | | | | | |
| 314521 | MARZAN DEL VALLE, SHELLY | Address on file | | | | | | | |
| 314522 | MARZAN GONZALEZ, JEAN | Address on file | | | | | | | |
| 801907 | MARZAN GONZALEZ, LEIRA Z | Address on file | | | | | | | |
| 314523 | MARZAN GONZALEZ, MAYRA | Address on file | | | | | | | |
| 853564 | MARZAN GONZALEZ, WANDA | Address on file | | | | | | | |
| 314525 | MARZAN GUZMAN, CELESTE | Address on file | | | | | | | |
| 314526 | MARZAN GUZMAN, KATHY | Address on file | | | | | | | |
| 314527 | MARZAN HERNANDEZ LAW OFFICES P S C | 400 CALLE CALAF PMB 459 | | | | SAN JUAN | PR | 00918 | |
| 314528 | MARZAN HERNANDEZ, ELIAS | Address on file | | | | | | | |
| 314529 | MARZAN HERNANDEZ, ROGELIO | Address on file | | | | | | | |
| 314530 | MARZAN LOYOLA, ADRIANA | Address on file | | | | | | | |
| 314531 | MARZAN MALDONADO, CARMEN A | Address on file | | | | | | | |
| 1922143 | Marzan Maldonado, Carmen A. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 314532 | Marzan Maldonado, Victor E | Address on file | | | | | | | |
| 314533 | MARZAN MARQUEZ, JUDITH E | Address on file | | | | | | | |
| 314534 | MARZAN MARZAN, CARMEN D | Address on file | | | | | | | |
| 314535 | MARZAN MARZAN, JUAN | Address on file | | | | | | | |
| 314536 | MARZAN MARZAN, OLGA | Address on file | | | | | | | |
| 314537 | MARZAN MELENDEZ, EVA A. | Address on file | | | | | | | |
| 314538 | MARZAN MELENDEZ, ZAIDA | Address on file | | | | | | | |
| 314539 | Marzan Mercado, Jose M | Address on file | | | | | | | |
| 801908 | MARZAN ORTEGA, SONIA | Address on file | | | | | | | |
| 314540 | MARZAN ORTIZ, LIZANDRA | Address on file | | | | | | | |
| 314542 | MARZAN OYOLA, JAMIL | Address on file | | | | | | | |
| 314543 | MARZAN OYOLA, JESUS | Address on file | | | | | | | |
| 314544 | MARZAN PADILLA, MIGUEL | Address on file | | | | | | | |
| 314545 | MARZAN RIVERA, CAMILLE | Address on file | | | | | | | |
| 314546 | MARZAN RIVERA, GLADYS | Address on file | | | | | | | |
| 314547 | MARZAN RIVERA, NICOLE | Address on file | | | | | | | |
| 314548 | MARZAN RIVERA, ROSA M | Address on file | | | | | | | |
| 314549 | MARZAN RODRIGUEZ, MELISSA | Address on file | | | | | | | |
| 314550 | MARZAN RODRIGUEZ, MELISSA | Address on file | | | | | | | |
| 314551 | MARZAN RODRIGUEZ, MIGUEL | Address on file | | | | | | | |
| 314552 | MARZAN RODRIGUEZ, WILNELIA | Address on file | | | | | | | |
| 314553 | MARZAN ROMERO, LUIS | Address on file | | | | | | | |
| 314554 | MARZAN ROMERO, LUIS JAVIER | Address on file | | | | | | | |
| 314555 | MARZAN SANCHEZ, RUBEN | Address on file | | | | | | | |
| 314556 | MARZAN SANCHEZ, RUBEN A. | Address on file | | | | | | | |
| 314557 | MARZAN SANTIAGO, ANGEL R. | Address on file | | | | | | | |
| 314558 | MARZAN SANTIAGO, MYRIAM | Address on file | | | | | | | |
| 314559 | MARZAN SHELL SERVICE STATION | SANTA JUANITA 8VA SECC | 550 ESQ. HOSTOS | | | BAYAMON | PR | 00956 | |
| 314560 | MARZAN SOTO, ARLENE | Address on file | | | | | | | |
| 314561 | MARZAN SUAREZ, MELBA | Address on file | | | | | | | |
| 314562 | MARZAN TORRES, JAIME | Address on file | | | | | | | |
| 314563 | MARZAN TORRES, JOSE | Address on file | | | | | | | |
| 314564 | MARZAN TORRES, LORRAINE | Address on file | | | | | | | |
| 314565 | MARZAN VARGAS, EDUARDO | Address on file | | | | | | | |
| 801909 | MARZANT ORTIZ, CHARLES A | Address on file | | | | | | | |
| 314566 | MARZANT ORTIZ, CHARLES ANTHONY | Address on file | | | | | | | |
| 1882846 | Marzant Vega, Charles | Address on file | | | | | | | |
| 314567 | MARZANT VEGA, CHARLES | Address on file | | | | | | | |
| 314568 | MARZANT VEGA, GEORGE | Address on file | | | | | | | |
| 1881780 | Marzant Vega, George L. | Address on file | | | | | | | |
| 314569 | MARZANT VEGA, LOURDES | Address on file | | | | | | | |
| 314570 | Marzán-Vargas, Luisa | Address on file | | | | | | | |
| 314571 | MARZODIO ORTIZ MACHADO | Address on file | | | | | | | |
| 314572 | MAS ALICEA, CARMEN D. | Address on file | | | | | | | |
| 314573 | MAS ARROYO, ONIEL | Address on file | | | | | | | |
| 314574 | MAS ARROYO, WILFREDO | Address on file | | | | | | | |
| 314575 | MAS ASNACIO, VICTOR | Address on file | | | | | | | |
| 314576 | MAS ASTACIO, VICTOR | Address on file | | | | | | | |
| 314577 | MAS COLON, MARIELY | Address on file | | | | | | | |
| 718125 | MAS CONTRUCTION CORP | HC-02 BOX 6186 | | | | BARRANQUITAS | PR | 00794 | |
| 314578 | MAS CORTEZ, MARIA C | Address on file | | | | | | | |
| 801912 | MAS CORTEZ, MARIA C | Address on file | | | | | | | |
| 314579 | MAS CRUZ, MIGDALIA | Address on file | | | | | | | |
| 1641085 | Mas Cruz, Migdalia | Address on file | | | | | | | |
| 1614687 | Mas Cruz, Migdalia | Address on file | | | | | | | |
| 314580 | MAS DEL VALLE, RUBEN | Address on file | | | | | | | |
| 1422975 | MAS FELICIANO KATIRIA I. Y PONCE DE LEÓN, IRIS | ALEXANDRA SANCHEZ MITCHELL | MONSERRATE SIMONET & GIERBOLINI | 101 AVE. SAN PATRICIO SUITE 1120 | | GUAYNABO | PR | 00968 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3503 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 314581 | MAS FELICIANO KATIRIA I. Y PONCE DE LEÓN, IRIS | LCDA. ALEXANDRA SANCHEZ MITCHELL | MONSERRATE SIMONET & GIERBOLINI | 101 AVE. SAN PATRICIO | SUITE 1120 | GUAYNABO | PR | 00968 | |
| 2110518 | Mas Feliciano, Katiria I. | Address on file | | | | | | | |
| 2074278 | Mas Feliciano, Katiria I. | Address on file | | | | | | | |
| 314582 | MAS FELICIANO, KATIRIA I. | Address on file | | | | | | | |
| 314583 | MAS FRANCO, JONATHAN | Address on file | | | | | | | |
| 801913 | MAS GONZALEZ, EDNA | Address on file | | | | | | | |
| 314584 | MAS GONZALEZ, EDNA V | Address on file | | | | | | | |
| 2192489 | Mas González, Edna V. | Address on file | | | | | | | |
| 2192489 | Mas González, Edna V. | Address on file | | | | | | | |
| 314585 | MAS GONZALEZ, EDWIN | Address on file | | | | | | | |
| 314586 | MAS GONZALEZ, RICARDO | Address on file | | | | | | | |
| 801914 | MAS MARRERO, HUMBERTO | Address on file | | | | | | | |
| 314587 | MAS MARRERO, HUMBERTO | Address on file | | | | | | | |
| 314588 | MAS MARRERO, JORGE L. | Address on file | | | | | | | |
| 314589 | MAS MARRERO, NANCY | Address on file | | | | | | | |
| 314590 | MAS MERCADO, BLANCA M | Address on file | | | | | | | |
| 314591 | MAS MIRANDA, JEANNETTE | Address on file | | | | | | | |
| 314592 | MAS MORALES, MARIBEL | Address on file | | | | | | | |
| 2097936 | MAS MORALES, MARIBEL | Address on file | | | | | | | |
| 1791082 | MAS MUNIZ , ELIZABETH | Address on file | | | | | | | |
| 314593 | MAS MUNIZ, ANA AIDA | Address on file | | | | | | | |
| 1721224 | MAS MUNIZ, ELIZABETH | Address on file | | | | | | | |
| 1721224 | MAS MUNIZ, ELIZABETH | Address on file | | | | | | | |
| 1756853 | Mas Muñiz, Elizabeth | Address on file | | | | | | | |
| 314595 | MAS MUNIZ, ROBERT | Address on file | | | | | | | |
| 314596 | MAS NEGRON, CARMEN | Address on file | | | | | | | |
| 314597 | MAS NEGRON, RAMON | Address on file | | | | | | | |
| 314598 | MAS NODA, EVA | Address on file | | | | | | | |
| 1420507 | MAS NODA, FRANCISCO Y MOLINA MATIAS, CYNTHIA | ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING #239 SUITE 401 | | | HATO REY | PR | 00918 | |
| 314599 | MAS ONEILL, NICOLE | Address on file | | | | | | | |
| 314600 | MAS OQUENDO, PABLO | Address on file | | | | | | | |
| 314602 | MAS OTERO, PABLO | Address on file | | | | | | | |
| 314601 | MAS OTERO, PABLO | Address on file | | | | | | | |
| 718126 | MAS POR MENOS | P O BOX 517 | | | | JAYUYA | PR | 00664 | |
| 314603 | MAS RAMIREZ MD, MANUEL | Address on file | | | | | | | |
| 314604 | MAS RAMIREZ, ALMA | Address on file | | | | | | | |
| 314605 | MAS RAMIREZ, MARIA | Address on file | | | | | | | |
| 314606 | MAS RAMIREZ, MICHELLE | Address on file | | | | | | | |
| 314607 | MAS REYES, DANIEL | Address on file | | | | | | | |
| 314608 | MAS RIVERA, LEONARDO | Address on file | | | | | | | |
| 314610 | MAS RODRIGUEZ, SALLY | Address on file | | | | | | | |
| 801916 | MAS RODRIGUEZ, SALLY | Address on file | | | | | | | |
| 314611 | MAS RODRIGUEZ, YOLANDA | Address on file | | | | | | | |
| 314612 | MAS ROMAN, JORGE | Address on file | | | | | | | |
| 314613 | MAS ROSARIO, ANIBAL | Address on file | | | | | | | |
| 801917 | MAS SERRANO, HECTOR J | Address on file | | | | | | | |
| 314614 | MAS TOLLINCHE, GERALDINE | Address on file | | | | | | | |
| 314615 | MAS VELEZ, ISABEL | Address on file | | | | | | | |
| 314616 | MAS, JOSE A | Address on file | | | | | | | |
| 314617 | MASA CALO, WILFREDO | Address on file | | | | | | | |
| 314618 | MASA CASILLAS, WALESKA | Address on file | | | | | | | |
| 718127 | MASA CONSTRUCTION | PMB 145 | 220 PLZ WESTERN AUTO STE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 314619 | MASA GARCIA, DORIS | Address on file | | | | | | | |
| 314620 | Masa Sanchez, Brenda E | Address on file | | | | | | | |
| 1451217 | MASA SANCHEZ, BRENDA E | Address on file | | | | | | | |
| 314621 | MASA SOLIS, ANGEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3504 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 718128 | MASACO REALTY INC | P O BOX 51968 | | | | TOA BAJA | PR | 00950 1968 | |
| 314622 | MASAROVIC, JOY | Address on file | | | | | | | |
| 314623 | MASAS FLORES, JUAN | Address on file | | | | | | | |
| 314624 | MASCARINI VARELA, SUSANA | Address on file | | | | | | | |
| 314625 | MASCARO GIUSTI, PEDRO | Address on file | | | | | | | |
| 847775 | MASCARO PORTER & CO | PO BOX 9024236 | | | | SAN JUAN | PR | 00902-4236 | |
| 718129 | MASCARO PORTER & CO INC. | PO BOX 9024236 | | | | SAN JUAN | PR | 00902 | |
| 2180136 | Mascaro, Roberto | Cond. Laguna Gdns | Edif. 3, Apt. 12-B | | | Carolina | PR | 00979 | |
| 314626 | MASCIA BETANCOURT, GIANFRANCO | Address on file | | | | | | | |
| 314627 | MASCIA GIAN PAOLO | URB LOS ALMENDROS | E A 56 CALLE TILO | | | BAYAMON | PR | 00961 | |
| 314628 | MASCIELLO MD, MICHAEL | Address on file | | | | | | | |
| 718130 | MASETERO DE MAGUEYES JOSE BONET RODGUEZ | PO BOX 2780 | | | | ARECIBO | PR | 00612 | |
| 718131 | MASH INDUSTRIAL INC. | PO BOX 9557 | | | | BAYAMON | PR | 00960 | |
| 314609 | MASHANOV, VLADIMIR | Address on file | | | | | | | |
| 314629 | MASID ORAMAS, ELBA E. | Address on file | | | | | | | |
| 718132 | MASIE MARTINEZ BATISTA | PO BOX 2162 | | | | SALINAS | PR | 00751 | |
| 314630 | MASIEL GRACIA SANTIAGO | Address on file | | | | | | | |
| 314631 | MASIEL GRACIA SANTIAGO | Address on file | | | | | | | |
| 314632 | MASINI RIVERA, MARIELENA | Address on file | | | | | | | |
| 2222295 | Masionet Sanchez, Miguel | Address on file | | | | | | | |
| 314633 | MASKIL DE JESUS TORRES | Address on file | | | | | | | |
| 314634 | MASLOVARIC, VLADIMIR | Address on file | | | | | | | |
| 314635 | MASM PUERTO RICO INC | URB CAMINO DEL MAR | 3018 PLAZA PLAYERA | | | TOA BAJA | PR | 00949-4368 | |
| 314636 | MASMORALES, EDGAR | Address on file | | | | | | | |
| 314637 | MASNARI, MATTIA | Address on file | | | | | | | |
| 314638 | MASOLLER SANTIAGO, JOAQUIN | Address on file | | | | | | | |
| 314639 | MASOLLER SANTIAGO, MARTA I | Address on file | | | | | | | |
| 314640 | MASOLLER SANTIAGO, WILFRIDO | Address on file | | | | | | | |
| 2152037 | MASON CAPITAL LP | 110 EAST 59TH ST. | 30TH FL. | | | NEW YORK | NY | 10022 | |
| 2151322 | MASON CAPITAL MASTER FUND LP | 110 EAST 59TH ST, 30TH FL | | | | NEW YORK | NY | 10022 | |
| 2233797 | MASON CAPITAL MASTER FUND LP | DELGADO & FERNÁNDEZ, LLC | ATTN: ALFREDO FERNÁNDEZ-MARTÍNEZ | PO BOX 11750 | FERNÁNDEZ JUNCOS STATION | SAN KJUAN | PR | 00910-1750 | |
| 2233820 | MASON CAPITAL MASTER FUND LP | Jones Day | Attn: David R. Fox, Esq. | 100 High Street | | Boston | MA | 02110 | |
| 2233818 | MASON CAPITAL MASTER FUND LP | Jones Day | Attn: Bruce Bennett, Esq. | 555 South Flower Street, Fiftieth Floor | | Los Angeles | CA | 90071 | |
| 2169895 | MASON CAPITAL MASTER FUND LP | JONES DAY | GEOFFREY S. STEWART, ESQ. | 51 LOUISIANA AVENUE NW | | WASHINGTON | DC | 20001 | |
| 2169896 | MASON CAPITAL MASTER FUND LP | JONES DAY | MATTHEW E. PAPEZ, ESQ. | 51 LOUISIANA AVENUE NW | | WASHINGTON | DC | 20001 | |
| 2178283 | MASON CAPITAL MASTER FUND LP | Address on file | | | | | | | |
| 2151571 | MASON CAPITAL MASTER FUND, L.P. | 110 E. 59TH STREET | | | | NEW YORK | NY | 10022 | |
| 2169727 | MASON CAPITAL MASTER FUND, L.P. | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAI | ATTN: LENA H. HUGHES; ANDREW R. KI | 250 WEST 55TH STREET | NEW YORK | NY | 10019 | |
| 2169728 | MASON CAPITAL MASTER FUND, L.P. | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 2169729 | MASON CAPITAL MASTER FUND, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ANDREW N. ROSENBERG; KAREN R. ZEI | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| 2169730 | MASON CAPITAL MASTER FUND, L.P. | ROBBINS RUSSELL LLP | ATTN: MARK T. STANCIL; GARY A. ORSE | ATTN: KATHRYN S. ZECCA; DONALD BUI | 2000 K STREET, N.W., 4TH FLOOR | WASHINGTON | DC | 20006 | |
| 1897053 | Mason Capital Master Fund, L.P. | Address on file | | | | | | | |
| 1897053 | Mason Capital Master Fund, L.P. | Address on file | | | | | | | |
| 1650640 | Mason Capital Master Fund, LP | c/o Richard Engman | 110 East 59th Street 30th Floor | | | New York | NY | 10022 | |
| 2166623 | Mason Capital Master Fund, LP | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez | PO Box 11750 | Fernandez Jucos Station | San Juan | PR | 00910-1750 | |
| 2166646 | Mason Capital Master Fund, LP | Jones Day | Attn: David R. Fox | 100 High Street | | Boston | MA | 02110 | |
| 2166664 | Mason Capital Master Fund, LP | Jones Day | Attn: Bruce Bennett | 555 South Flower Street, Fiftieth Floor | | Los Angeles | CA | 90071 | |
| 2166653 | Mason Capital Master Fund, LP | Jones Day | Attn: Sparkle L. Sooknanan | 51 Lousiana Avenue, NW | | Washington | DC | 20001 | |
| 2162560 | Mason Capital Master Fund, LP and Redwood Master Fund, Ltd | Alfredo Fernandez Martinez | Delgado & Fernandez, LLC | P.O. Box 11750 | | San Juan | PR | 00910-1750 | |
| 2162562 | Mason Capital Master Fund, LP and Redwood Master Fund, Ltd | Alfredo Fernandez Martinez | Delgado & Fernandez, LLC | P.O. Box 11750, Fernandez Jucos Station | | San Juan | PR | 00910-1750 | |
| 2162563 | Mason Capital Master Fund, LP and Redwood Master Fund, Ltd | Bruce Bennett Jones Day | 555 South Flower Street, Fiftieth Floor | | | Los Angeles | CA | 90071 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3505 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2162561 | Mason Capital Master Fund, LP and Redwood Master Fund, Ltd | Sparkle L. Sooknanan Jones Day | 51 Lousiana Avenue, NW | | | DC | WA | 20001 | |
| 314641 | MASON TORRES, IRIS | Address on file | | | | | | | |
| 314642 | MASON VEGA, EDNA | Address on file | | | | | | | |
| 2202681 | Mason Velez, Norma I. | Address on file | | | | | | | |
| 2216233 | Mason Velez, Norma I. | Address on file | | | | | | | |
| 314643 | MASON, LOUIS | Address on file | | | | | | | |
| 314644 | MASQUIDA VAZQUEZ, JOANIS | Address on file | | | | | | | |
| 314645 | MASS ACCOUNTING | BALDORIOTY #5 | | | | COAMO | PR | 00769 | |
| 718133 | MASS ACCOUNTING INC | 5 BALDORIOTY | | | | COAMO | PR | 00769 | |
| 314646 | MASS ACCOUNTING INC | 5 CALLE BALDORIOTY | | | | COAMO | PR | 00769-2431 | |
| 314647 | MASS ACCOUNTING, INC. | BALDORIOTY 5 | | | | COAMO | PR | 00769 | |
| 314648 | MASS ALBARRAN, MIGDALIA | Address on file | | | | | | | |
| 1948497 | Mass Alicea, Iris | Address on file | | | | | | | |
| 314649 | MASS ALVAREZ, JUAN | Address on file | | | | | | | |
| 314650 | MASS BERNARD, NORBERTO | Address on file | | | | | | | |
| 314652 | MASS DE LEON MD, YOLANDA | Address on file | | | | | | | |
| 718134 | MASS EYE EAR ASSOC | PO BOX 575 | | | | WEST BRIDGEWATER | MA | 02379 | |
| 718135 | MASS GENERAL HOSPITAL | PO BOX 3947 | | | | BOSTON | MA | 02241 | |
| 314653 | MASS GENERAL HOSPITAL | PO BOX 3955 | | | | BOSTON | PR | 02241-3955 | |
| 718136 | MASS GENERAL PHYSICIANS | PO BOX 9142 | | | | CHARLESTOWN | MA | 02129-9142 | |
| 314654 | Mass Gonzalez, Alex | Address on file | | | | | | | |
| 314655 | MASS GONZALEZ, ALEX | Address on file | | | | | | | |
| 314656 | MASS GONZALEZ, GENESIS | Address on file | | | | | | | |
| 314657 | MASS LARACUENTE, FELIPE | Address on file | | | | | | | |
| 314658 | Mass Lopez, Mario | Address on file | | | | | | | |
| 314659 | MASS LUCIANO, RAFAEL | Address on file | | | | | | | |
| 801920 | MASS MEDINA, API | Address on file | | | | | | | |
| 718137 | MASS MUTUAL [FORMERLY CONNECTICUT MUTUAL | 1295 STATE STREET | | | | SPRINGFIELD | MA | 01111 | |
| 2156491 | MASS MUTUAL-SEPERATES | Address on file | | | | | | | |
| 314660 | MASS NEGRON, YECXENIA | Address on file | | | | | | | |
| 314661 | MASS NUNEZ, NICKY | Address on file | | | | | | | |
| 853565 | MASS PAGAN, BRENDA E. | Address on file | | | | | | | |
| 314663 | MASS PANTOJAS, ALFREDO | Address on file | | | | | | | |
| 314664 | MASS PEREZ, MEREDITH | Address on file | | | | | | | |
| 314665 | MASS PINO, ANA | Address on file | | | | | | | |
| 314666 | MASS PRODUCTIONS | OCEAN PARK | 2020 CALLE ITALIA | | | SAN JUAN | PR | 00911 | |
| 314667 | MASS QUILES, ROBERTO | Address on file | | | | | | | |
| 801921 | MASS QUINONES, EVELYN | Address on file | | | | | | | |
| 314668 | MASS QUINONES, WALESKA | Address on file | | | | | | | |
| 314669 | MASS QUIQONES, EVELYN | Address on file | | | | | | | |
| 314670 | MASS RELACIONES PUBLICAS CSP | 27 PRADERAS DEL PLATA | | | | CAYEY | PR | 00736-3160 | |
| 314671 | MASS RIVERA, PEDRO | Address on file | | | | | | | |
| 314672 | MASS SALAS, VIDAL | Address on file | | | | | | | |
| 314673 | Mass Torres, Mario | Address on file | | | | | | | |
| 314674 | MASSA CAMARENO, ROBERTO | Address on file | | | | | | | |
| 314675 | MASSA CAMARENO, ROBERTO | Address on file | | | | | | | |
| 314676 | MASSA CIRINO, AMARILYS | Address on file | | | | | | | |
| 314677 | MASSA COLON, MARIBEL | Address on file | | | | | | | |
| 314678 | MASSA CRUZ, ROSITA | Address on file | | | | | | | |
| 1787817 | Massa Dieppa, Hilda | Address on file | | | | | | | |
| 2192380 | Massa Dieppa, Hilda | Address on file | | | | | | | |
| 801922 | MASSA DIEPPA, HILDA | Address on file | | | | | | | |
| 314680 | MASSA DIEPPA, MARIA A | Address on file | | | | | | | |
| 314681 | MASSA ESTEVES, ARLINDA | Address on file | | | | | | | |
| 314682 | MASSA FIGUEROA, ANGEL LUIS | Address on file | | | | | | | |
| 314683 | MASSA FIGUEROA, DIANA E | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 314684 | MASSA FIGUEROA, JOSE | Address on file | | | | | | | |
| 314685 | MASSA FLORES, NATASHA M | Address on file | | | | | | | |
| 314686 | MASSA GONZALEZ, ADA N | Address on file | | | | | | | |
| 314687 | MASSA GONZALEZ, AIDA I | Address on file | | | | | | | |
| 314688 | MASSA GONZALEZ, EDIBURGA | Address on file | | | | | | | |
| 801923 | MASSA GONZALEZ, EDIBURGA | Address on file | | | | | | | |
| 314689 | MASSA GONZALEZ, ELIZABETH | Address on file | | | | | | | |
| 314690 | MASSA GONZALEZ, JUAN | Address on file | | | | | | | |
| 314691 | MASSA GONZALEZ, JUAN L. | Address on file | | | | | | | |
| 314692 | MASSA GONZALEZ, MANUEL | Address on file | | | | | | | |
| 314693 | MASSA GONZALEZ, TOMASA | Address on file | | | | | | | |
| 314694 | MASSA HERNANDEZ, YOLANDA | Address on file | | | | | | | |
| 1523782 | MASSA HERNANDEZ, YOLANDA | Address on file | | | | | | | |
| 314695 | MASSA JOVET, LETTY K. | Address on file | | | | | | | |
| 314696 | MASSA LOPEZ, BRENDA I. | Address on file | | | | | | | |
| 314697 | MASSA LOPEZ, JACQUELINE | Address on file | | | | | | | |
| 801924 | MASSA MARTINEZ, JORGE L | Address on file | | | | | | | |
| 801925 | MASSA MARTINEZ, JORGE L | Address on file | | | | | | | |
| 314698 | Massa Mendoza, Marcy | Address on file | | | | | | | |
| 1903103 | MASSA MENDOZA, MARCY | Address on file | | | | | | | |
| 314699 | MASSA NAVARRO, CRESCENCIA | Address on file | | | | | | | |
| 314701 | MASSA ORTIZ, JOSE M | Address on file | | | | | | | |
| 314702 | MASSA PEREZ, DANNY | Address on file | | | | | | | |
| 314703 | MASSA PEREZ, JAMES A. | Address on file | | | | | | | |
| 314704 | MASSA PEREZ, LOCHELLY | Address on file | | | | | | | |
| 314705 | MASSA PEREZ, MARIA M | Address on file | | | | | | | |
| 1985964 | Massa Perez, Maria M. | Address on file | | | | | | | |
| 1671101 | MASSA PEREZ, MARIA M. | Address on file | | | | | | | |
| 1985964 | Massa Perez, Maria M. | Address on file | | | | | | | |
| 314706 | MASSA PEREZ, OMAR | Address on file | | | | | | | |
| 314707 | Massa Prosper, Samuel | Address on file | | | | | | | |
| 506447 | MASSA PROSPER, SAMUEL | Address on file | | | | | | | |
| 1999033 | Massa Prosper, Samuel | Address on file | | | | | | | |
| 314708 | MASSA RIVERA, JUAN | Address on file | | | | | | | |
| 314709 | MASSA ROMERO, JOSE | Address on file | | | | | | | |
| 314710 | Massa Sanchez, Jose A | Address on file | | | | | | | |
| 314711 | MASSA TORRES, MARILSA | Address on file | | | | | | | |
| 314712 | MASSA TORRES, NOEMI | Address on file | | | | | | | |
| 314713 | MASSA VELAZQUEZ, FRANCISCO | Address on file | | | | | | | |
| 314714 | MASSA VELAZQUEZ, JUAN | Address on file | | | | | | | |
| 801927 | MASSA VELAZQUEZ, REYNA | Address on file | | | | | | | |
| 314715 | MASSA VELAZQUEZ, REYNA | Address on file | | | | | | | |
| 2058962 | Massa, Maria Vazquez | Address on file | | | | | | | |
| 1992012 | MASSA, ROSITA | Address on file | | | | | | | |
| 1992012 | MASSA, ROSITA | Address on file | | | | | | | |
| 314716 | MASSACHUSETTS GENERAL HOSPITAL | 151 EVERETT AVE | | | | CHELSEA | MA | 02149 | |
| 314717 | MASSACHUSETTS DD COUNCIL | 1150 HANCOCK STREET | THIRD FLOOR SUITE 300 | | | QUINCY | MA | 02169 | |
| 314718 | MASSACHUSETTS EYE AND EAR INFIRMARY | 243 CHARLES ST | | | | BOSTON | MA | 02114-3096 | |
| 314719 | MASSACHUSETTS GENERAL HOSPITAL | 121 INNERBELT RD | | | | SOMERVILLE | MA | 02143 | |
| 314720 | MASSACHUSETTS GENERAL HOSPITAL | 55 FRUIT ST | | | | BOSTON | MA | 02114 | |
| 314721 | Massachusetts Mutual Life Insurance | 1295 State Street | | | | Springfield | MA | 01111 | |
| 314722 | Massachusetts Mutual Life Insurance Company | Attn: Ann Lomeli, Vice President | 1295 State Street | | | Springfield | MA | 01111 | |
| 314723 | Massachusetts Mutual Life Insurance Company | Attn: Douglas Taylor, Actuary | 1295 State Street | | | Springfield | MA | 01111 | |
| 314724 | Massachusetts Mutual Life Insurance Company | Attn: Roger Crandall, President | 1295 State Street | | | Springfield | MA | 01111 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1449064 | MASSACHUSETTS MUTUAL LIFE INSURANCE COMPANY | BARINGS LLC | STEVEN J. KATZ | 1500 MAIN ST., SUITE 2800 | | SPRINGFIELD | MA | 01115 | |
| 1701740 | Massachusetts Mutual Life Insurance Company | Charles Shattuck | 1295 State Street, MIP E410 | | | Springfield | MA | 01111 | |
| 314725 | MASSALLO ALDAHONDO, JOEL | Address on file | | | | | | | |
| 314726 | MASSALO ALDARONDO, MELVIN | Address on file | | | | | | | |
| 314727 | MASSANET ALEJANDRO, EDGARDO | Address on file | | | | | | | |
| 314728 | MASSANET BOJITO, LUIS | Address on file | | | | | | | |
| 314729 | MASSANET COSME, ANGELA | Address on file | | | | | | | |
| 314730 | MASSANET COSME, OSVALDO | Address on file | | | | | | | |
| 314731 | MASSANET COSME, POLLYANNA | Address on file | | | | | | | |
| 1733883 | Massanet Cosme, Pollyanna | Address on file | | | | | | | |
| 314732 | MASSANET COSME, POLLYANNA | Address on file | | | | | | | |
| 314733 | MASSANET CRUZ, GIOVANINA | Address on file | | | | | | | |
| 314734 | MASSANET CRUZ, RAFAEL L. | Address on file | | | | | | | |
| 314735 | MASSANET CRUZ, RICARDO | Address on file | | | | | | | |
| 2031280 | Massanet Cruz, Ricardo J. | Address on file | | | | | | | |
| 314736 | MASSANET GUZMAN, AGNES M | Address on file | | | | | | | |
| 847776 | MASSANET NOVALES CARMEN E | PARK GARDENS | G-11 INDEPENDENCE | | | SAN JUAN | PR | 00926 | |
| 314737 | MASSANET NOVALES, CARMEN | Address on file | | | | | | | |
| 314738 | MASSANET NOVALES, CARMEN E. | Address on file | | | | | | | |
| 314739 | MASSANET NOVALES, JUAN C. | Address on file | | | | | | | |
| 314740 | MASSANET NOVALES, WANDA | Address on file | | | | | | | |
| 314741 | MASSANET PASTRANA, JOSE | Address on file | | | | | | | |
| 314742 | MASSANET PASTRANA, MARIA | Address on file | | | | | | | |
| 314743 | MASSANET PEPIN, CARLOS J. | Address on file | | | | | | | |
| 314744 | MASSANET PEPIN, CARLOS J. | Address on file | | | | | | | |
| 314746 | MASSANET RODRIGUEZ, MAGALY | Address on file | | | | | | | |
| 314747 | MASSANET ROSADO, LUIS | Address on file | | | | | | | |
| 314748 | MASSANET ROSADO, RIGOBERTO | Address on file | | | | | | | |
| 853566 | MASSANET ROSADO,RIGOBERTO | Address on file | | | | | | | |
| 314749 | MASSANET SERRANO, MARISOL | Address on file | | | | | | | |
| 314750 | MASSANET VAZQUEZ, XENIA | Address on file | | | | | | | |
| 314751 | MASSANET VAZQUEZ, YARA | Address on file | | | | | | | |
| 801928 | MASSANET VAZQUEZ, YARA | Address on file | | | | | | | |
| 314752 | MASSANET VOLLRATH MD, JOSE | Address on file | | | | | | | |
| 314753 | MASSANET VOLLRATH, JOSE | Address on file | | | | | | | |
| 1650697 | Massanet, Yara | Address on file | | | | | | | |
| 1661252 | Massanet, Yara | Address on file | | | | | | | |
| 1369122 | MASSARI AGOSTINI, RONIL | Address on file | | | | | | | |
| 314754 | MASSARI APONTE, JOEL | Address on file | | | | | | | |
| 314755 | MASSARI CACERES, ENEIDA | Address on file | | | | | | | |
| 1426331 | Massari Diaz, Habib D | Address on file | | | | | | | |
| 801929 | MASSARI DONES, ALBA | Address on file | | | | | | | |
| 314757 | Massari Dones, Raimundo | Address on file | | | | | | | |
| 314758 | MASSARI FELICIANO, EVELYN | Address on file | | | | | | | |
| 314759 | MASSARI FELICIANO, SONIA | Address on file | | | | | | | |
| 314760 | MASSARI GUIDO, LILLIAM | Address on file | | | | | | | |
| 314761 | MASSARI IRIZARRY, MARIA A | Address on file | | | | | | | |
| 314762 | MASSARI PEREZ, YADIRA | Address on file | | | | | | | |
| 314763 | MASSAS ALGARIN, ROSA M | Address on file | | | | | | | |
| 314764 | MASSAS CARRION, MARIA I | Address on file | | | | | | | |
| 801930 | MASSAS CINTRON, DIANE | Address on file | | | | | | | |
| 314765 | MASSAS CINTRON, DIANE M | Address on file | | | | | | | |
| 1552195 | MASSAS CRESPO, LEYDA | Address on file | | | | | | | |
| 314767 | Massas Figueroa, David | Address on file | | | | | | | |
| 314768 | Massas Martinez, Maria | Address on file | | | | | | | |
| 314769 | MASSAS NAVARRO, MARIA E | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3508 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 314770 | MASSAS NIEVES, OMAYRA | Address on file | | | | | | | |
| 314771 | MASSAS RAMOS, LILLIAM | Address on file | | | | | | | |
| 314772 | Massas Rivera, Alfredo Y. | Address on file | | | | | | | |
| 314773 | MASSAS RODRIGUEZ, DIANA | Address on file | | | | | | | |
| 801931 | MASSAS RODRIGUEZ, DIANA | Address on file | | | | | | | |
| 1961890 | Massas Rodriguez, Diana N. | Address on file | | | | | | | |
| 314774 | Massas Torres, Antonio | Address on file | | | | | | | |
| 314775 | MASSAS, SANDRA | Address on file | | | | | | | |
| 314776 | MASSENET ORTEGA, WANDA I. | Address on file | | | | | | | |
| 314777 | MASSEY BARKS, STEVEN | Address on file | | | | | | | |
| 314778 | MASSEY SERVICES, INC | 315 GROVELAND STREET | | | | ORLANDO | FL | 32804 | |
| 314779 | MASSHEDER TORRES, MELISSA | Address on file | | | | | | | |
| 314780 | MASSI OYOLA, ANGELA | Address on file | | | | | | | |
| 1776648 | Massi Oyola, Angela | Address on file | | | | | | | |
| 718138 | MASSIE RESEARCH LABS INC | 6761 SIERRA COURT SUITE E | | | | DUBLIN | CA | 94568 | |
| 847778 | MASSIEL BATISTA TEJEDA | 411 CALLE PEREZ GALDOS APT 5 | | | | SAN JUAN | PR | 00918-3039 | |
| 314781 | MASSIEL BATISTA TEJEDA | Address on file | | | | | | | |
| 718139 | MASSIEL JIMENEZ MORALES | VILLA GUADALUPE | BB 18 CALLE 22 | | | CAGUAS | PR | 00725 | |
| 314782 | MASSIEL MELENDEZ TORRES | Address on file | | | | | | | |
| 314783 | MASSIEL MUNIZ CARABALLO | Address on file | | | | | | | |
| 718140 | MASSIEL RIVERA TORRES | BDA FERRAN | 47 CALLE C | | | PONCE | PR | 00731 | |
| 718141 | MASSIEL VELAZQUEZ TORRES | MIRADOR BAIROA | Z SI CALLE 24 | | | CAGUAS | PR | 00721-1025 | |
| 314784 | MASSINI ARROYO, JOSUE | Address on file | | | | | | | |
| 314785 | MASSINI ARROYO, ORLANDO | Address on file | | | | | | | |
| 314786 | MASSINI DE HOYOS, JUAN | Address on file | | | | | | | |
| 314787 | MASSINI DI CATERINA, ARLENE V. | Address on file | | | | | | | |
| 314788 | MASSINI GONZALEZ, HECTOR | Address on file | | | | | | | |
| 314789 | MASSINI PADILLA, NITZA M. | Address on file | | | | | | | |
| 314790 | MASSINI RIVERA, YRAMIS | Address on file | | | | | | | |
| 314791 | MASSINI RIVERA, YRAMIS | Address on file | | | | | | | |
| 314792 | MASSINI ROSA, MAYRA | Address on file | | | | | | | |
| 314793 | MASSL MATEO, HILDA R | Address on file | | | | | | | |
| 2175670 | MASSO & CONTRERAS INC | P.O. BOX 938 | | | | CAGUAS | PR | 00626 | |
| 801932 | MASSO ACEVEDO, LISA | Address on file | | | | | | | |
| 314794 | MASSO ACEVEDO, LISA M | Address on file | | | | | | | |
| 801933 | MASSO AGUIRRE, CARMEN J | Address on file | | | | | | | |
| 314795 | MASSO BRUNO, SONIA | Address on file | | | | | | | |
| 314796 | MASSO EXPO | P O BOX 446 | | | | CAGUAS | PR | 00726-0446 | |
| 314797 | MASSO EXPO CORP Y/O EMPRESAS MASSO | APARTADO 446 | | | | CAGUAS | PR | 00726 | |
| 314798 | MASSO EXPO CORP Y/O EMPRESAS MASSO | P O BOX 446 | | | | CAGUAS | PR | 00726-0446 | |
| 314799 | MASSO FLORES, LUIS ANTONIO | Address on file | | | | | | | |
| 314800 | MASSO LEBRON, MARIA V | Address on file | | | | | | | |
| 801935 | MASSO MALDONADO, MARIO | Address on file | | | | | | | |
| 314801 | MASSO MALDONADO, MARIO A | Address on file | | | | | | | |
| 314803 | MASSO MARRERO, LEMUEL ANTONIO | Address on file | | | | | | | |
| 314804 | MASSO MARRERO, LUIS A | Address on file | | | | | | | |
| 2171738 | Masso Melendez, Miguel | Address on file | | | | | | | |
| 2171562 | Masso Melendez, Miguel A. | Address on file | | | | | | | |
| 314805 | MASSO MELENDEZ, PASCUAL | Address on file | | | | | | | |
| 2148001 | Masso Melendez, Pedro | Address on file | | | | | | | |
| 314806 | MASSO MUNOZ, RAFAEL | Address on file | | | | | | | |
| 314807 | MASSO ORTIZ, MIGUEL | Address on file | | | | | | | |
| 314808 | MASSO ORTIZ, VILMARIE | Address on file | | | | | | | |
| 314810 | MASSO PEREZ, HAYDEE L | Address on file | | | | | | | |
| 314811 | MASSO RODRIGUEZ, CARMEN S | Address on file | | | | | | | |
| 314812 | MASSO RODRIGUEZ, JOSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3509 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 314813 | MASSO RODRIGUEZ, JOSE A | Address on file | | | | | | | |
| 801936 | MASSO SERRANO, VILMA | Address on file | | | | | | | |
| 314814 | MASSO TORRES, JOSE I. | Address on file | | | | | | | |
| 314815 | MASSO TORRES, MARIA DE LOS A. | Address on file | | | | | | | |
| 314816 | MASSO TORRES, SYBEL | Address on file | | | | | | | |
| 314817 | MASSO VALENTIN, ISMAEL | Address on file | | | | | | | |
| 314818 | MASSO VAZQUEZ, HIRAM | Address on file | | | | | | | |
| 856363 | MASSO, BENITO | COND TORRES DE LOS FRAILES APT 5 1 | | | | Guaynabo | PR | 00969 | |
| 314820 | MASSO, JOSE | Address on file | | | | | | | |
| 2174937 | MASSOL CONSTRUCTION, INC | PO BOX 115 | | | | ADJUNTAS | PR | 00601-1015 | |
| 2176750 | MASSOL CONSTRUCTION INC | HERNAN MASSOL SANTANA | HC-02 BOX 6743 | | | ADJUNTAS | PR | 00601-9608 | |
| 2176750 | MASSOL CONSTRUCTION INC | P.O. BOX 1015 | | | | ADJUNTAS | PR | 00601-1015 | |
| 718142 | MASSOL CONSTRUCTION INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 718143 | MASSOL CONTRUCTION | PO BOX 7748 | | | | PONCE | PR | 00732 | |
| 801937 | MASSOL MARTINEZ, DIAMELI | Address on file | | | | | | | |
| 314821 | MASSOL NIEVES, GARY | Address on file | | | | | | | |
| 314822 | MASSOL NIEVES, NANCY | Address on file | | | | | | | |
| 314823 | MASSOL ORTIZ, JOSE | Address on file | | | | | | | |
| 314824 | MASSOL PLAZA, JUAN | Address on file | | | | | | | |
| 1416902 | MASSOL SANTA, WIGBERTO | Address on file | | | | | | | |
| 314825 | MASSOL SANTANA, MARIA L | Address on file | | | | | | | |
| 314826 | MASSOL SANTANA, SONIA | Address on file | | | | | | | |
| 801938 | MASSOL SANTANA, SONIA | Address on file | | | | | | | |
| 314827 | MASSOL SANTANA, ZORAIDA | Address on file | | | | | | | |
| 801939 | MASSOL SANTANA, ZORAIDA | Address on file | | | | | | | |
| 801940 | MASSOL SEPULVEDA, JOSE | Address on file | | | | | | | |
| 314828 | MASSOL, ALEXIS A. | Address on file | | | | | | | |
| 314829 | MASSUCCO LATAIF, GEORGE | Address on file | | | | | | | |
| 314830 | MASTACHE RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 314831 | MASTALI, ALI | Address on file | | | | | | | |
| 718144 | MASTER AGGREGATE | P O BOX 2409 | | | | TOA BAJA | PR | 00951-2409 | |
| 314832 | MASTER AGGREGATES TOA BAJA CORP | PO BOX 2409 | | | | TOA BAJA | PR | 00951 | |
| 314833 | MASTER ALARM INC | PO BOX 1680 | | | | TRUJILLO ALTO | PR | 00977-1680 | |
| 847779 | MASTER AUTO GLASS | FOREST HILL | LOCAL A-1 | | | BAYAMON | PR | 00959 | |
| 718145 | MASTER AUTO GLASS | URB ROYAL GARDEN | H 5 CALLE ALICIA | | | BAYAMON | PR | 00956 | |
| 718146 | MASTER AUTO PARTS | AVE CAMPO RICO 930 | | | | SAN JUAN | PR | 00924 | |
| 314834 | MASTER BROKERS REALTY GROUP | URB PEDREGALES #155 | CALLE GRANITO | | | RIO GRANDE | PR | 00745 | |
| 314835 | MASTER CHEF | ROYAL INDUSTRIAL PARK | | | | CATANO | PR | 00963 | |
| 718147 | MASTER CONCRETE CORP | PO BOX 2409 | | | | TOA BAJA | PR | 00951-2409 | |
| 314836 | MASTER DELIVERY SERVICES CORP | URB ALTAMIRA | 598 ALDEBARAN | | | SAN JUAN | PR | 00920 | |
| 718148 | MASTER DISTRIBUTORS INC | PO BOX 4817 | | | | CAROLINA | PR | 00984-4817 | |
| 847780 | MASTER DISTRIBUTORS, INC | PO BOX 29507 | | | | SAN JUAN | PR | 00929 | |
| 314837 | MASTER ENTERPRISES CORP | PO BOX 5335 | | | | CATANO | PR | 00963 | |
| 314838 | MASTER FACILITY SERVICES CORP | MSC 494 | 100 GRAN BOULEVARD PASEOS STE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 314839 | MASTER FLOOR DESIGN & MORE | PMB 5 | HC 72 BOX 3766 | | | NARANJITO | PR | 00719 | |
| 1256669 | MASTER FOOD SALES, INC | Address on file | | | | | | | |
| 314841 | MASTER FORMS & LABELS INC | PO BOX 10401 | | | | PONCE | PR | 00732 | |
| 314842 | MASTER FOTO | 255 AVE PONCE DE LEON | STE 209 | | | SAN JUAN | PR | 00917 | |
| 314843 | MASTER GATE INC | PO BOX 814 | | | | BARCELONETA | PR | 00617 | |
| 314844 | MASTER INDUSTRIAL AIR | HC 2 BOX 4398 | | | | VILLALBA | PR | 00766 | |
| 314845 | MASTER INSURANCE SOLUTIONS, INC | PO BOX 11236 | | | | SAN JUAN | PR | 00922-1236 | |
| 718149 | MASTER LINE ACCESORIES | PO BOX 1005 | | | | ISABELA | PR | 00662 | |
| 314846 | MASTER LINK CORPORATION | PO BOX 2186 | | | | BARCELONETA | PR | 00617 | |
| 718150 | MASTER MIX OF PR INC. | PO BOX 908 | | | | HATILLO | PR | 00659-9080 | |
| 314847 | MASTER NAILS | 63 CALLE VIVES | | | | PONCE | PR | 00730 | |
| 314848 | MASTER NAILS | CALLE VIVES Y UNION | | | | PONCE | PR | 00730 | |
| 314849 | MASTER OFFICE & SCHOOL SUPPLY INC. | BOULEVARD PIEL CANELA | CARR 14 SUITE 3 | | | COAMO | PR | 00769 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3510 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 718151 | MASTER PACKAGING OLCD INC | PO BOX 13742 | | | | SAN JUAN | PR | 00908-3742 | |
| 314850 | MASTER PAINT | 425 CARR. 693 PMB 240 | | | | DORADO | PR | 00646 | |
| 718152 | MASTER PAINT CHEMICAL CORP | 425 CARR 693 PMB 240 | | | | DORADO | PR | 00646-4802 | |
| 718153 | MASTER PAINT CHEMICAL CORP | P O BOX 2409 | | | | TOA BAJA | PR | 00951 2409 | |
| 314851 | MASTER PAINTS & CHEMICALS CORP | 425 CARR. 693 PMB 240 | | | | DORADO | PR | 00646-4802 | |
| 314852 | MASTER PAVEMENT LINE CORP | PO BOX 6534 | | | | MAYAGUEZ | PR | 00681-6534 | |
| 718154 | MASTER PRODUCTION CORP | PO BOX 9022294 | | | | SAN JUAN | PR | 00902-2294 | |
| 718155 | MASTER PRODUCTS CORP | 425 CARR 693 PMB 240 | | | | DORADO | PR | 00646-4862 | |
| 718156 | MASTER PRODUCTS CORP | PO BOX 2409 | | | | TOA BAJA | PR | 00951-2409 | |
| 314853 | MASTER PROJECT MANAGEMENT INC | 100 GRAND BOULEVAR PASEO | SUITE 112 MSC 494 | | | SAN JUAN | PR | 00926-5955 | |
| 314854 | MASTER PROJECT MANAGEMENT, INC. | SUITE 112 MSC 494 | 100 GRAN BULEVAR PASEO | | | SAN JUAN | PR | 00926-5955 | |
| 314855 | MASTER REMODELING | HC 1 BOX 4512 | | | | VILLALBA | PR | 00766 | |
| 314856 | MASTER ROOFER OF PR INC | PMB 387-220 | WESTERN AUTO PLAZA SUITE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 2175350 | MASTER ROOFER OF PUERTO RICO, INC. | PMB 387-220 | WESTERN AUTO PLZA | SUITE 101 | | TRUJILLO ALTO | PR | 00976 | |
| 314857 | MASTER ROOFING INC | URB VERSALLES | S 8 CALLE 18 | | | BAYAMON | PR | 00959 | |
| 314858 | MASTER ROOFING, INC. | URB. VERSALLES, CALLE 18-0S-8 | | | | BAYAMON | PR | 00959-0000 | |
| 2156637 | MASTER TOTAL RETURN PORTFOLIO OF MASTER BOND LLC | Address on file | | | | | | | |
| 718157 | MASTER TUNE UP | 30 AVE CAMPO RICO | | | | RIO PIEDRAS | PR | 00924 | |
| 314859 | MASTER WEB BUILDERS CORP | PO BOX 926 | | | | JAYUYA | PR | 00664-0926 | |
| 314860 | MASTERFEL MAINTENANCE SERVICES INC | URB LA RIVIERA | 260 AVE LLORENS TORRES | | | MAYAGUEZ | PR | 00682 | |
| 2167963 | Masterlink Corporation | Lugo Mender Group, LLC | Attn: Alexis A. Betancourt Vincenty | 100 Carr. 165 Suite 501 | | Guaynbao | PR | 00968-8052 | |
| 847781 | MASTERS AUTO GLASS & BODY PARTS | HC 20 BOX 11703 | | | | JUNCOS | PR | 00777-9636 | |
| 718158 | MASTERS DONUTS INC | CALLE JUNO M3 VILLAS BUENA VISTA | | | | BAYAMON | PR | 00957 | |
| 1456054 | Masters Krem , Barry and Maxwell | Address on file | | | | | | | |
| 314861 | Masters, Mates & Pilots (ILA) | Iglesias, Eduardo | Edif ILA, Ste. 914 | 1055 Marginal Kennedy | | San Juan | PR | 00920 | |
| 718159 | MASTERTRONICS | URB COUNTRY CLUB | 915 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 718160 | MASTRO PIZZA PLACES INC | P O BOX 363924 | | | | SAN JUAN | PR | 00936-3924 | |
| 1433263 | Mastros, John A | Address on file | | | | | | | |
| 314864 | MATA AGUAYO, SAMUEL | Address on file | | | | | | | |
| 314865 | MATA BALDERAS MD, LAURA | Address on file | | | | | | | |
| 314866 | MATA CRUZ, KENIDA | Address on file | | | | | | | |
| 314867 | MATA DURAN, MARISOL | Address on file | | | | | | | |
| 314868 | MATA GIL, FRANCISCO | Address on file | | | | | | | |
| 314869 | MATA GIL, FRANCISCO A. | Address on file | | | | | | | |
| 314870 | MATA LOPEZ, FABIO | Address on file | | | | | | | |
| 314871 | MATA RINCON, LISELOTTE | Address on file | | | | | | | |
| 718161 | MATADERO Y PROC LA EXPERIMENTAL | PO BOX 1476 | | | | LAJAS | PR | 00667 | |
| 314872 | MATALLANA MOLANO, ESTEBAN | Address on file | | | | | | | |
| 314873 | MATAMOROS RIOS, OMAYRA DEL C | Address on file | | | | | | | |
| 1258721 | MATANZO CORTES, MAGALY | Address on file | | | | | | | |
| 314874 | MATANZO CORTES, MIGDALIA | Address on file | | | | | | | |
| 1957637 | Matanzo Cortes, Migdalia | Address on file | | | | | | | |
| 1469535 | MATANZO PEREZ, MARIA R. | Address on file | | | | | | | |
| 718162 | MATAR ABED MALAGON | PO BOX 1026 | | | | LAS PIEDRAS | PR | 00771 | |
| 314875 | MATARRANZ MANCEBO, FERNANDO | Address on file | | | | | | | |
| 314876 | MATARRAZ RODRIGUEZ, PILAR | Address on file | | | | | | | |
| 314877 | MATARRITA GUTIERREZ, MARIA ELENA | Address on file | | | | | | | |
| 2048899 | Matas Rodriguez, Carmen S. | Address on file | | | | | | | |
| 718163 | MATCO TOOLS | Address on file | | | | | | | |
| 718164 | MATCOMM CORP | P O BOX 3906 | | | | CAROLINA | PR | 00984-3906 | |
| 718165 | MATCOR INC | PO BOX 2507 | | | | GUAYNABO | PR | 00970-2507 | |
| 718166 | MATECO INC | PO BOX 1101 | | | | BAYAMON | PR | 00960 | |
| 314878 | MATEI LOUIS MD, JORGE | Address on file | | | | | | | |
| 1595902 | Matell Rivera, Evaliz | Address on file | | | | | | | |
| 2174785 | MATEO & ASOCIADOS | CALLE JOSE I QUINTON #6 INT. | | | | COAMO | PR | 00769 | |
| 314879 | MATEO ACEVEDO, GLISSELLE | Address on file | | | | | | | |
| 314880 | MATEO AIR CONDITIONING INC | PO BOX 8160 | | | | PONCE | PR | 00732-8160 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 314881 | MATEO ALERS, CARLOS M | Address on file | | | | | | | |
| 314882 | MATEO ALMODOVAR, GLADYS | Address on file | | | | | | | |
| 801942 | MATEO ALMODOVAR, GLADYS | Address on file | | | | | | | |
| 314883 | MATEO ALVARADO, YAZLINE | Address on file | | | | | | | |
| 314884 | MATEO ANDINO, YURIE | Address on file | | | | | | | |
| 314885 | MATEO ANDINO, YURIE O | Address on file | | | | | | | |
| 314886 | MATEO ANTUNA, DAISY C | Address on file | | | | | | | |
| 314888 | MATEO APONTE, ANGEL ABDEL | Address on file | | | | | | | |
| 314889 | MATEO APONTE, VILMARY | Address on file | | | | | | | |
| 853567 | MATEO APONTE, VILMARY | Address on file | | | | | | | |
| 2188824 | MATEO AVILA, WILNERYS | Address on file | | | | | | | |
| 314890 | MATEO AVILA, WILNERYS | Address on file | | | | | | | |
| 801943 | MATEO BATISTA, MANUEL E | Address on file | | | | | | | |
| 314891 | MATEO BAUTISTA, EDUARDO | Address on file | | | | | | | |
| 314892 | MATEO BENITEZ, LUIS | Address on file | | | | | | | |
| 314893 | MATEO BENITEZ, MILAGROS | Address on file | | | | | | | |
| 314894 | MATEO BERLY, ARNALDO | Address on file | | | | | | | |
| 314895 | MATEO BERLY, JOSE LUIS | Address on file | | | | | | | |
| 801944 | MATEO BERMUDEZ, ANTONIO | Address on file | | | | | | | |
| 314896 | MATEO BERMUDEZ, ANTONIO A | Address on file | | | | | | | |
| 314897 | MATEO BERMUDEZ, JAVIER | Address on file | | | | | | | |
| 314898 | MATEO BERMUDEZ, VIVIAN E | Address on file | | | | | | | |
| 1653376 | Mateo Bermudez, Vivian E. | Address on file | | | | | | | |
| 1653376 | Mateo Bermudez, Vivian E. | Address on file | | | | | | | |
| 314899 | MATEO BONILLA, LUZ M | Address on file | | | | | | | |
| 314900 | Mateo Burgos, Carlos I | Address on file | | | | | | | |
| 314901 | MATEO BURGOS, DULCE | Address on file | | | | | | | |
| 314902 | MATEO BURGOS, LINDA | Address on file | | | | | | | |
| 314903 | MATEO CAMPOS, ANGEL | Address on file | | | | | | | |
| 314904 | MATEO CARMONA ALEJANDRO | Address on file | | | | | | | |
| 314905 | MATEO CARRASCO, DOMINGO | Address on file | | | | | | | |
| 314907 | MATEO CARTAGENA, LYDIA | Address on file | | | | | | | |
| 314908 | MATEO CASADO, PEDRO | Address on file | | | | | | | |
| 314909 | Mateo Casiano, Isaac R | Address on file | | | | | | | |
| 314910 | Mateo Casiano, Jose A | Address on file | | | | | | | |
| 314911 | MATEO CASTRO, JORGE L | Address on file | | | | | | | |
| 801945 | MATEO CASTRO, JORGE L | Address on file | | | | | | | |
| 314912 | MATEO CASTRO, PEDRO | Address on file | | | | | | | |
| 314913 | Mateo Colon, Jose A | Address on file | | | | | | | |
| 801946 | MATEO COLON, JUAN C | Address on file | | | | | | | |
| 2128007 | Mateo Colon, Maria de los A. | Address on file | | | | | | | |
| 801947 | MATEO COLON, RONALDO | Address on file | | | | | | | |
| 314914 | MATEO COLON, RONALDO | Address on file | | | | | | | |
| 314915 | MATEO COLON, YARIBEL | Address on file | | | | | | | |
| 2150313 | Mateo Crespo, Antonio | Address on file | | | | | | | |
| 2157465 | Mateo Crespo, Maria N. | Address on file | | | | | | | |
| 314916 | MATEO CRUZ, GAMALIER | Address on file | | | | | | | |
| 314917 | MATEO CRUZ, MARIA C | Address on file | | | | | | | |
| 314918 | MATEO CRUZ, SARIANGELIS | Address on file | | | | | | | |
| 314919 | MATEO DE JESUS, ILIA E | Address on file | | | | | | | |
| 314920 | MATEO DE JESUS, MARIA ISABEL | Address on file | | | | | | | |
| 314921 | MATEO DE LA ROSA, RUDDY | Address on file | | | | | | | |
| 314922 | MATEO DE ROBINSON, FELICIDAD | Address on file | | | | | | | |
| 314923 | MATEO DEL VALLE, JOSE | Address on file | | | | | | | |
| 718167 | MATEO DIAZ RIOS | Address on file | | | | | | | |
| 718168 | MATEO DIAZ RIOS | Address on file | | | | | | | |
| 314924 | MATEO DIAZ, HOMAYRA | Address on file | | | | | | | |
| 314887 | MATEO ECHEVARRIA, NANCY | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 314925 | MATEO ESPADA, AIDA E. | Address on file | | | | | | | |
| 2080496 | MATEO ESPADA, ELVIN | Address on file | | | | | | | |
| 314926 | MATEO ESPADA, EXOR | Address on file | | | | | | | |
| 314927 | MATEO ESPADA, JULIA | Address on file | | | | | | | |
| 314930 | MATEO ESTREMERA, THELMA VICTORIA | Address on file | | | | | | | |
| 314931 | MATEO FLORES, GIOVANNY | Address on file | | | | | | | |
| 314932 | MATEO FLORES, ROSA E. | Address on file | | | | | | | |
| 314933 | MATEO FRANCO, EVELYN | Address on file | | | | | | | |
| 1905437 | MATEO FRANCO, NELSON | Address on file | | | | | | | |
| 314934 | MATEO FRANCO, NELSON H. | Address on file | | | | | | | |
| 314935 | MATEO FRANCO, SANDRA | Address on file | | | | | | | |
| 314936 | MATEO FRANCO, WANDA I | Address on file | | | | | | | |
| 314937 | MATEO GARAY, LIMARIE | Address on file | | | | | | | |
| 314939 | MATEO GARZON TORQUINO | Address on file | | | | | | | |
| 314940 | MATEO GIERBOLINI, JORGE | Address on file | | | | | | | |
| 314941 | MATEO GONZALEZ, EDUARDO | Address on file | | | | | | | |
| 314942 | MATEO GONZALEZ, GLORIVETTE | Address on file | | | | | | | |
| 314943 | MATEO GONZALEZ, JOSE R | Address on file | | | | | | | |
| 314906 | MATEO GONZALEZ, MARIA | Address on file | | | | | | | |
| 314944 | MATEO GONZALEZ, MARIA DEL C | Address on file | | | | | | | |
| 314945 | MATEO GONZALEZ, VICTOR | Address on file | | | | | | | |
| 314946 | MATEO GUANTE, JUANA | Address on file | | | | | | | |
| 314947 | MATEO HERNANDEZ, FRANCES | Address on file | | | | | | | |
| 314948 | MATEO HERNANDEZ, FRANCES M | Address on file | | | | | | | |
| 1636181 | Mateo Hernandez, Nidia Ivette | Address on file | | | | | | | |
| 2014665 | Mateo Hernandez, Nidia Ivette | Address on file | | | | | | | |
| 1832847 | MATEO HERNANDEZ, NIDIA IVETTE | Address on file | | | | | | | |
| 314949 | MATEO HERNANDEZ, NYDIA I | Address on file | | | | | | | |
| 2142033 | Mateo Huertas, Jose Antonio | Address on file | | | | | | | |
| 314950 | MATEO IRLANDA, JULIA I | Address on file | | | | | | | |
| 2009363 | Mateo Irlanda, Julia I. | Address on file | | | | | | | |
| 1935199 | Mateo Irlanda, Julia I. | Address on file | | | | | | | |
| 2080386 | Mateo Irlanda, Nilda | Address on file | | | | | | | |
| 314951 | MATEO IRLANDA, NILDA | Address on file | | | | | | | |
| 314952 | MATEO LABOY, DIEGO I | Address on file | | | | | | | |
| 314953 | MATEO LARA, CLAUDIA | Address on file | | | | | | | |
| 314954 | MATEO LEON, HENRY | Address on file | | | | | | | |
| 314955 | MATEO LEON, YAZMIN | Address on file | | | | | | | |
| 314956 | MATEO LOPEZ MD, MANUEL E | Address on file | | | | | | | |
| 718170 | MATEO LOPEZ REYES | BDA NUEVA | 22 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| 314957 | MATEO LOPEZ, ELPIDIO | Address on file | | | | | | | |
| 314958 | MATEO LOPEZ, IRMA | Address on file | | | | | | | |
| 314959 | MATEO LOPEZ, JUANA | Address on file | | | | | | | |
| 314960 | MATEO LORENZI, ANIBAL | Address on file | | | | | | | |
| 314961 | MATEO LUGO, NEREIDA | Address on file | | | | | | | |
| 314962 | MATEO LUNA, FELIX M | Address on file | | | | | | | |
| 314963 | MATEO LUNA, ROSA A | Address on file | | | | | | | |
| 314964 | MATEO MAITA, BRICEIDA | Address on file | | | | | | | |
| 801948 | MATEO MALDONADO, MARIA DEL | Address on file | | | | | | | |
| 314965 | MATEO MALDONADO, MARIA DEL C | Address on file | | | | | | | |
| 314966 | MATEO MALDONADO, NAIDA I | Address on file | | | | | | | |
| 314967 | MATEO MALDONADO, RAMIRO | Address on file | | | | | | | |
| 314968 | MATEO MARTINEZ, JULIE MAR | Address on file | | | | | | | |
| 314969 | MATEO MARTINEZ, LIZ M | Address on file | | | | | | | |
| 314970 | Mateo Martinez, Mayka | Address on file | | | | | | | |
| 801949 | MATEO MARTINEZ, MELITZA I | Address on file | | | | | | | |
| 314971 | MATEO MARTINEZ, MELITZA I | Address on file | | | | | | | |
| 314972 | MATEO MARTINEZ, MILAGROS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3513 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 314973 | MATEO MARTINEZ, YOLANDA | Address on file | | | | | | | |
| 2147821 | Mateo Martinez, Yolanda | Address on file | | | | | | | |
| 314974 | MATEO MATEO, BARTOLO | Address on file | | | | | | | |
| 314975 | MATEO MATEO, JUAN | Address on file | | | | | | | |
| 314976 | MATEO MATEO, JUDITH M | Address on file | | | | | | | |
| 314977 | MATEO MATEO, MARITZA | Address on file | | | | | | | |
| 314978 | MATEO MATEO, MARITZA | Address on file | | | | | | | |
| 314979 | MATEO MATEO, NELIDA | Address on file | | | | | | | |
| 314980 | Mateo Melendez, Blas | Address on file | | | | | | | |
| 2040972 | Mateo Melendez, Jose A. | Address on file | | | | | | | |
| 1965304 | Mateo Melendez, Jose Antonio | Address on file | | | | | | | |
| 1841910 | Mateo Melendez, Jose Anyorxie | Address on file | | | | | | | |
| 314981 | MATEO MELENDEZ, LUZ J. | Address on file | | | | | | | |
| 314982 | Mateo Melendez, Nelson E | Address on file | | | | | | | |
| 314983 | Mateo Melendez, Roberto | Address on file | | | | | | | |
| 801950 | MATEO MENDEZ, ENEIDA A | Address on file | | | | | | | |
| 314984 | MATEO MIRANDA, ANGEL | Address on file | | | | | | | |
| 314985 | MATEO MIRANDA, SAMUEL | Address on file | | | | | | | |
| 1961110 | MATEO MOLINA, MARGARITA | Address on file | | | | | | | |
| 1901126 | Mateo Molina, Margarita | Address on file | | | | | | | |
| 314986 | MATEO MOLINA, MARGARITA | Address on file | | | | | | | |
| 314987 | MATEO MONTALVO PABON | Address on file | | | | | | | |
| 314988 | MATEO MONTANEZ, PAULA | Address on file | | | | | | | |
| 314989 | MATEO MONTE DE OCA ANDRES R | Address on file | | | | | | | |
| 314990 | MATEO MORALES, EZEQUIEL | Address on file | | | | | | | |
| 314991 | MATEO MOREL, CHINEFE | Address on file | | | | | | | |
| 314992 | MATEO NAPOLEONI, ISMAEL | Address on file | | | | | | | |
| 314993 | MATEO NAVARRO, SHEKINAH | Address on file | | | | | | | |
| 314994 | MATEO NEGRON, BRENDA L | Address on file | | | | | | | |
| 314995 | MATEO NEGRON, DAVID | Address on file | | | | | | | |
| 1907162 | Mateo Nieves , Edda V. | Address on file | | | | | | | |
| 314996 | Mateo Nieves, Jose L | Address on file | | | | | | | |
| 1953538 | Mateo Nieves, Tomasita | Address on file | | | | | | | |
| 314997 | MATEO NIEVES, TOMASITA | Address on file | | | | | | | |
| 314998 | MATEO NUNEZ, TEODORO | Address on file | | | | | | | |
| 314999 | MATEO OJEDA, KARELYS A | Address on file | | | | | | | |
| 315000 | MATEO ORTIZ, CARLOS | Address on file | | | | | | | |
| 315001 | MATEO ORTIZ, CHRISTOPHER | Address on file | | | | | | | |
| 315002 | MATEO ORTIZ, DAMARIS | Address on file | | | | | | | |
| 801951 | MATEO ORTIZ, HILDA I | Address on file | | | | | | | |
| 315005 | MATEO ORTIZ, JOSE | Address on file | | | | | | | |
| 315004 | MATEO ORTIZ, JOSE | Address on file | | | | | | | |
| 315006 | MATEO ORTIZ, WALDO | Address on file | | | | | | | |
| 315007 | MATEO OTERO, JOANNE | Address on file | | | | | | | |
| 315008 | MATEO PACHECO, JACQUELINE | Address on file | | | | | | | |
| 315009 | MATEO PACHECO, JACQUELINE | Address on file | | | | | | | |
| 315011 | MATEO PADILLA, EMERICK | Address on file | | | | | | | |
| 315010 | Mateo Padilla, Emerick | Address on file | | | | | | | |
| 315012 | MATEO PENA, EDNA J | Address on file | | | | | | | |
| 718171 | MATEO PEREZ | URB LOIZA VALLEY | F 230 CALLE GIRASOL | | | CANOVANAS | PR | 00729 | |
| 315013 | MATEO PEREZ, ELSA | Address on file | | | | | | | |
| 645905 | Mateo Perez, Elsa | Address on file | | | | | | | |
| 315014 | MATEO PEREZ, IRAIDA | Address on file | | | | | | | |
| 1660389 | Mateo Perez, Iraide | Address on file | | | | | | | |
| 315016 | MATEO PEREZ, JOSE | Address on file | | | | | | | |
| 315015 | MATEO PEREZ, JOSE | Address on file | | | | | | | |
| 315017 | MATEO PEREZ, JOSE ORLANDO | Address on file | | | | | | | |
| 315018 | MATEO PEREZ, REIMARI | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3514 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 315019 | MATEO POMALES, ADA W. | Address on file | | | | | | | |
| 801955 | MATEO POMALES, WALESKA Z | Address on file | | | | | | | |
| 315020 | MATEO RABELO, IVAN | Address on file | | | | | | | |
| 315021 | Mateo Ramos, Hector | Address on file | | | | | | | |
| 801956 | MATEO RAMOS, JENNIFER | Address on file | | | | | | | |
| 315022 | MATEO RAMOS, JENNIFER | Address on file | | | | | | | |
| 315023 | MATEO REYES, ANGEL I | Address on file | | | | | | | |
| 315024 | MATEO REYES, DIEGO | Address on file | | | | | | | |
| 2012377 | Mateo Reyes, Elia | Address on file | | | | | | | |
| 315025 | MATEO REYES, LUIS | Address on file | | | | | | | |
| 315026 | MATEO REYES, NEIDA | Address on file | | | | | | | |
| 315027 | MATEO REYES, RAFAEL | Address on file | | | | | | | |
| 315029 | MATEO RIVERA, ANA J. | Address on file | | | | | | | |
| 315030 | MATEO RIVERA, ANGELINA | Address on file | | | | | | | |
| 1801567 | Mateo Rivera, Awilda | Address on file | | | | | | | |
| 1801567 | Mateo Rivera, Awilda | Address on file | | | | | | | |
| 1752022 | MATEO RIVERA, AWILDA | Address on file | | | | | | | |
| 315032 | MATEO RIVERA, CARMEN | Address on file | | | | | | | |
| 801957 | MATEO RIVERA, DELIENIX | Address on file | | | | | | | |
| 315033 | MATEO RIVERA, ELDIN | Address on file | | | | | | | |
| 315034 | MATEO RIVERA, EMANUEL | Address on file | | | | | | | |
| 315035 | MATEO RIVERA, GLORIA G | Address on file | | | | | | | |
| 801958 | MATEO RIVERA, GLORIA G | Address on file | | | | | | | |
| 315036 | MATEO RIVERA, JACQUELINE | Address on file | | | | | | | |
| 315037 | MATEO RIVERA, JOSE L | Address on file | | | | | | | |
| 315038 | MATEO RIVERA, LEONILDA | Address on file | | | | | | | |
| 2148295 | Mateo Rivera, Leonilda | Address on file | | | | | | | |
| 315039 | Mateo Rivera, Lissbell | Address on file | | | | | | | |
| 315040 | MATEO RIVERA, LUCIA | Address on file | | | | | | | |
| 315041 | MATEO RIVERA, LUIS | Address on file | | | | | | | |
| 315042 | MATEO RIVERA, LUIS A | Address on file | | | | | | | |
| 1917690 | Mateo Rivera, Luis Rafael | Address on file | | | | | | | |
| 1858772 | MATEO RIVERA, MIGDALIA | Address on file | | | | | | | |
| 315043 | MATEO RIVERA, MIGDALIA | Address on file | | | | | | | |
| 315044 | MATEO RIVERA, NILDA E | Address on file | | | | | | | |
| 1956733 | Mateo Rivera, Nilda E. | Address on file | | | | | | | |
| 2153419 | Mateo Rivera, Nilda Rosa | Address on file | | | | | | | |
| 315045 | MATEO RIVERA, NOEL | Address on file | | | | | | | |
| 315046 | MATEO RIVERA, ROBERTO | Address on file | | | | | | | |
| 315047 | Mateo Rivera, Ruben | Address on file | | | | | | | |
| 1911885 | Mateo Rivera, Ruth N | Address on file | | | | | | | |
| 315048 | MATEO RIVERA, RUTH N | Address on file | | | | | | | |
| 1918668 | MATEO RIVERA, RUTH N. | Address on file | | | | | | | |
| 315049 | MATEO RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 315050 | MATEO RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 315051 | MATEO RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 315052 | MATEO RODRIGUEZ, ARYS | Address on file | | | | | | | |
| 315053 | MATEO RODRIGUEZ, BENITO | Address on file | | | | | | | |
| 315054 | Mateo Rodriguez, Carlos L | Address on file | | | | | | | |
| 2035069 | Mateo Rodriguez, Carmen S. | Address on file | | | | | | | |
| 315056 | MATEO RODRIGUEZ, CARMEN Z | Address on file | | | | | | | |
| 315057 | MATEO RODRIGUEZ, DENNIS | Address on file | | | | | | | |
| 315058 | MATEO RODRIGUEZ, DIGNA | Address on file | | | | | | | |
| 315059 | MATEO RODRIGUEZ, EVELINDA | Address on file | | | | | | | |
| 801959 | MATEO RODRIGUEZ, JENNIE | Address on file | | | | | | | |
| 315061 | Mateo Rodriguez, Jorge E | Address on file | | | | | | | |
| 315063 | MATEO RODRIGUEZ, JOSE | ROBERTO BOLORIN SANTIAGO | POBOX 2406 | | | GUAYAMA | PR | 00785 | |
| 315064 | MATEO RODRIGUEZ, JOSE | RUBEN BONILLA MARTINEZ | POBOX 2758 | | | GUAYAMA | PR | 00785-2758 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3515 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420508 | MATEO RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 1544690 | Mateo Rodriguez, Jose | Address on file | | | | | | | |
| 1544690 | Mateo Rodriguez, Jose | Address on file | | | | | | | |
| 315065 | MATEO RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 315066 | Mateo Rodriguez, Luis G | Address on file | | | | | | | |
| 315067 | MATEO RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 801960 | MATEO RODRIGUEZ, SANDRA I | Address on file | | | | | | | |
| 315068 | MATEO RODRIGUEZ, SANDRA I | Address on file | | | | | | | |
| 315069 | MATEO RODRIGUEZ, SYLVIA | Address on file | | | | | | | |
| 315070 | MATEO RODRIGUEZ, SYLVIA I | Address on file | | | | | | | |
| 315071 | MATEO RODRIGUEZ, WALTER | Address on file | | | | | | | |
| 315072 | MATEO RODRIGUEZ, YADIRA E | Address on file | | | | | | | |
| 315073 | MATEO ROLON, HECTOR | Address on file | | | | | | | |
| 1910389 | Mateo Romain, Arnaldo L | Address on file | | | | | | | |
| 315074 | Mateo Roman, Eli S | Address on file | | | | | | | |
| 315055 | MATEO ROSA, HECTOR N | Address on file | | | | | | | |
| 315075 | Mateo Rosa, Hector N | Address on file | | | | | | | |
| 315076 | MATEO ROSADO, BRENDA | Address on file | | | | | | | |
| 315077 | MATEO ROSADO, BRENDA L | Address on file | | | | | | | |
| 801961 | MATEO ROSADO, BRENDA L. | Address on file | | | | | | | |
| 315078 | MATEO ROSARIO, MAGALY | Address on file | | | | | | | |
| 801962 | MATEO ROSARIO, MAGALY | Address on file | | | | | | | |
| 315079 | MATEO RUIZ SOTO | Address on file | | | | | | | |
| 315080 | MATEO RUIZ, NICOLE | Address on file | | | | | | | |
| 1642124 | Mateo Sanchez , Hector L. | Address on file | | | | | | | |
| 315081 | MATEO SANCHEZ, DEIBIS | Address on file | | | | | | | |
| 315083 | MATEO SANCHEZ, HECTOR | Address on file | | | | | | | |
| 315084 | Mateo Santana, Jorge L | Address on file | | | | | | | |
| 315085 | MATEO SANTIAGO, ANALIZ | Address on file | | | | | | | |
| 315086 | Mateo Santiago, Emmanuel | Address on file | | | | | | | |
| 315087 | Mateo Santiago, Evelyn | Address on file | | | | | | | |
| 801963 | MATEO SANTIAGO, JENNIFER | Address on file | | | | | | | |
| 801964 | MATEO SANTIAGO, JRNNIFER | Address on file | | | | | | | |
| 2127639 | Mateo Santiago, Juana | Address on file | | | | | | | |
| 315088 | MATEO SANTIAGO, JUANA | Address on file | | | | | | | |
| 1795900 | Mateo Santiago, Juana | Address on file | | | | | | | |
| 315089 | MATEO SANTIAGO, LESLYMAR | Address on file | | | | | | | |
| 315090 | MATEO SANTIAGO, LORENZO | Address on file | | | | | | | |
| 1985522 | Mateo Santiago, Lorenzo | Address on file | | | | | | | |
| 1923029 | Mateo Santiago, Lucila | Carr-5556-Km 25/26 | P.O. Boc 806 - Coamo | | | Coamo | PR | 00769 | |
| 2127792 | Mateo Santiago, Lucila | Address on file | | | | | | | |
| 2127345 | Mateo Santiago, Lucila | Address on file | | | | | | | |
| 2126128 | Mateo Santiago, Lucila | Address on file | | | | | | | |
| 2127345 | Mateo Santiago, Lucila | Address on file | | | | | | | |
| 315091 | MATEO SANTIAGO, MANUEL | Address on file | | | | | | | |
| 315092 | MATEO SANTIAGO, MARIA A | Address on file | | | | | | | |
| 315093 | MATEO SANTIAGO, MARIA C | Address on file | | | | | | | |
| 801965 | MATEO SANTIAGO, MARIA C | Address on file | | | | | | | |
| 1795670 | MATEO SANTIAGO, MARIA C. | Address on file | | | | | | | |
| 1920726 | Mateo Santiago, Maria C. | Address on file | | | | | | | |
| 1932674 | Mateo Santiago, Maria C. | Address on file | | | | | | | |
| 315094 | MATEO SANTIAGO, MARIANELA | Address on file | | | | | | | |
| 1747723 | Mateo Santiago, Obdulia | Address on file | | | | | | | |
| 1999791 | Mateo Santiago, Obdulia | Address on file | | | | | | | |
| 1999791 | Mateo Santiago, Obdulia | Address on file | | | | | | | |
| 1842823 | Mateo Santiago, Obdulia | Address on file | | | | | | | |
| 315095 | MATEO SANTIAGO, RAFAEL | Address on file | | | | | | | |
| 315096 | MATEO SANTIAGO, ROLANDO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 315097 | MATEO SANTIAGO, WILMARIE | Address on file | | | | | | | |
| 315098 | MATEO SANTOS, ALFONSO | Address on file | | | | | | | |
| 315100 | MATEO SANTOS, EMMA | Address on file | | | | | | | |
| 315099 | MATEO SANTOS, EMMA | Address on file | | | | | | | |
| 315101 | Mateo Santos, Luis A | Address on file | | | | | | | |
| 315102 | MATEO SANTOS, MILCA | Address on file | | | | | | | |
| 315103 | MATEO SANTOS, MYRNA M | Address on file | | | | | | | |
| 1621662 | MATEO SANTOS, MYRNA M. | Address on file | | | | | | | |
| 315104 | MATEO SOLIBAN, JOSE X | Address on file | | | | | | | |
| 315105 | MATEO SOTO, NORBERTO | Address on file | | | | | | | |
| 315106 | MATEO SULLIVAN, BRUNILDA | Address on file | | | | | | | |
| 801966 | MATEO SULLIVAN, JOSE | Address on file | | | | | | | |
| 718172 | MATEO TERRASA DELGADO | PO BOX 70250 | | | | SAN JUAN | PR | 00936 | |
| 315107 | MATEO TORMES, HECTOR M. | Address on file | | | | | | | |
| 315108 | MATEO TORRES, ADA I | Address on file | | | | | | | |
| 2019297 | Mateo Torres, Ada I. | Address on file | | | | | | | |
| 315109 | MATEO TORRES, ANA | Address on file | | | | | | | |
| 315109 | MATEO TORRES, ANA | Address on file | | | | | | | |
| 315110 | MATEO TORRES, CARMEN | Address on file | | | | | | | |
| 315111 | MATEO TORRES, DORIS B. | Address on file | | | | | | | |
| 315112 | MATEO TORRES, EDMMA R | Address on file | | | | | | | |
| 315113 | Mateo Torres, Felix | Address on file | | | | | | | |
| 315114 | Mateo Torres, Jesus | Address on file | | | | | | | |
| 315115 | MATEO TORRES, JORGE L | Address on file | | | | | | | |
| 315116 | Mateo Torres, Jose D | Address on file | | | | | | | |
| 2024046 | Mateo Torres, Jose R. | Address on file | | | | | | | |
| 315118 | MATEO TORRES, JOSE R. | Address on file | | | | | | | |
| 315117 | MATEO TORRES, JOSE R. | Address on file | | | | | | | |
| 315119 | MATEO TORRES, JUAN | Address on file | | | | | | | |
| 315120 | MATEO TORRES, LOURDES | Address on file | | | | | | | |
| 801967 | MATEO TORRES, LUZ | Address on file | | | | | | | |
| 315121 | MATEO TORRES, LUZ E | Address on file | | | | | | | |
| 1808785 | Mateo Torres, Luz E | Address on file | | | | | | | |
| 801968 | MATEO TORRES, MARIA | Address on file | | | | | | | |
| 315122 | MATEO TORRES, MARIA M | Address on file | | | | | | | |
| 1978347 | Mateo Torres, Maria M. | Address on file | | | | | | | |
| 315123 | MATEO URZUA, BERNABE | Address on file | | | | | | | |
| 315124 | MATEO VAZQUEZ, OSVALDO | Address on file | | | | | | | |
| 315125 | MATEO VAZQUEZ, ZULMA | Address on file | | | | | | | |
| 315126 | MATEO VEGA, ILEANA | Address on file | | | | | | | |
| 315127 | MATEO VEGA, MARIA M | Address on file | | | | | | | |
| 315128 | Mateo Vega, Pedro A | Address on file | | | | | | | |
| 315129 | MATEO VEGA, SACHA | Address on file | | | | | | | |
| 718174 | MATEO VELEZ SANCHEZ | URB LOIZA VALLEY | 575 CALLE BEGONIA | | | CANOVANAS | PR | 00729 | |
| 315130 | MATEO VIDRO, LUIS M | Address on file | | | | | | | |
| 315131 | MATEO VIZCAINO, ALTAGRACIA | Address on file | | | | | | | |
| 315132 | MATEO VIZCAINO, ALTAGRACIA | Address on file | | | | | | | |
| 315133 | MATEO ZAMBRANA, DELIA | Address on file | | | | | | | |
| 315134 | MATEO ZAMBRANA, JUAN M | Address on file | | | | | | | |
| 1801444 | Mateo Zambrana, Juan M. | Address on file | | | | | | | |
| 1801444 | Mateo Zambrana, Juan M. | Address on file | | | | | | | |
| 2152764 | Mateo Zayas, Freddy | Address on file | | | | | | | |
| 315135 | MATEO, DANNY | Address on file | | | | | | | |
| 315136 | MATEO, FRANCISCO | Address on file | | | | | | | |
| 801969 | MATEO, IRMARIE | Address on file | | | | | | | |
| 1702497 | MATEO, JENNIE | Address on file | | | | | | | |
| 2128080 | Mateo, Julymar David | Address on file | | | | | | | |
| 315137 | MATEO, ROSA IRIS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 315138 | MATEO, ROSA IRIS | Address on file | | | | | | | |
| 315139 | Mateo, Ruben Guevara | Address on file | | | | | | | |
| 315140 | MATEO,ANGEL | Address on file | | | | | | | |
| 315141 | MATEO,JUAN A. | Address on file | | | | | | | |
| 1826422 | MATEO-RIVERA, RUTH N. | Address on file | | | | | | | |
| 1744447 | Mateo-Rivera, Ruth N. | Address on file | | | | | | | |
| 1955653 | Mateo-Rivera, Ruth N. | Address on file | | | | | | | |
| 315142 | MATEOROSARIO, GABRIEL | Address on file | | | | | | | |
| 1617370 | MATEO-TORRES, FELIX | Address on file | | | | | | | |
| 315143 | MATERCARE LLC | PO BOX 364087 | | | | SAN JUAN | PR | 00936 | |
| 315144 | MATERIALES CHARACTERIZATION CENTER INC | PO BOX 21972 | | | | SAN JUAN | PR | 00931-1972 | |
| 315145 | MATERNAL FETAL MEDICINE AND GYNECOLOGY CTR | PO BOX 19450 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00909 | |
| 315146 | MATERNATY GYN INC | PO BOX 9784 | | | | ARECIBO | PR | 00613-9784 | |
| 1532740 | Maternity Gyn Inc Retirement Plan represented by UBS Trust of PR | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 315147 | MATES SUTTIN, JAMES | Address on file | | | | | | | |
| 315148 | MATEU CINTRON, RAFAEL | Address on file | | | | | | | |
| 315149 | MATEU MELENDEZ, ANA | Address on file | | | | | | | |
| 315150 | MATEU MELENDEZ, MARIA DEL MAR | Address on file | | | | | | | |
| 315151 | MATHEAW SEDA PAGAN | Address on file | | | | | | | |
| 315152 | MATHEMATICA POLICY RESEARCH INC | 1100 1ST STREET | NE 12TH FLOOR | | | WASHINGTON | DC | 20002-4221 | |
| 315153 | MATHEU AGUIRRE, CARMEN M | Address on file | | | | | | | |
| 315154 | MATHEU BERRIOS, ISMARA | Address on file | | | | | | | |
| 315155 | MATHEU DELGADO, ROSA B | Address on file | | | | | | | |
| 1947805 | Matheu Delgado, Rosa B. | Address on file | | | | | | | |
| 315156 | MATHEU GARCIA, JOHANNALIZ | Address on file | | | | | | | |
| 315157 | MATHEU MALAVE, JORGE | Address on file | | | | | | | |
| 315158 | MATHEU RAMOS, DIANA | Address on file | | | | | | | |
| 315159 | MATHEU RAMOS, JOSE | Address on file | | | | | | | |
| 315160 | MATHEU RODRIGUEZ, FEDERICO M | Address on file | | | | | | | |
| 801970 | MATHEU VERA, WALESKA | Address on file | | | | | | | |
| 315161 | MATHEU VERA, WALESKA | Address on file | | | | | | | |
| 315162 | MATHEU VERA, WALESKA | Address on file | | | | | | | |
| 315163 | MATHEUS ROLDAN, GLENDA | Address on file | | | | | | | |
| 718175 | MATHEW J MORAN | 6 CONDADO AVE | | | | SAN JUAN | PR | 00907 | |
| 718176 | MATHEW J. WALDRON | CORAL BEACH TOWER | I APT 1815 | | | CAROLINA | PR | 00979 | |
| 315164 | MATHEW MORALES VARGAS | Address on file | | | | | | | |
| 315165 | MATHEW OSORIO, MICHAEL | Address on file | | | | | | | |
| 315166 | MATHEW RODRIGUEZ SERRANO | Address on file | | | | | | | |
| 315167 | MATHEW SANTANA, JOHANNA | Address on file | | | | | | | |
| 315168 | MATHEW TORRES, JORGE L. | Address on file | | | | | | | |
| 315169 | MATHEW TORRES, JOSE I | Address on file | | | | | | | |
| 315170 | MATHEWS AMENGUAL ORTIZ | Address on file | | | | | | | |
| 315171 | MATHEWS CAPIN, ANA M | Address on file | | | | | | | |
| 315172 | MATHEWS MAISONET, JOSE | Address on file | | | | | | | |
| 801971 | MATHEWS RIVERA, MAYDA J | Address on file | | | | | | | |
| 315173 | MATHEWS RODRIGUEZ, EDNER | Address on file | | | | | | | |
| 718177 | MATHEWS RUSSELL A | 87 CALLE WING | | | | AGUADILLA | PR | 00603 | |
| 315174 | MATHIEV MICHEL, EMILIENNE | Address on file | | | | | | | |
| 315175 | MATHIEW MICHEL, MARIE | Address on file | | | | | | | |
| 315177 | MATIA MELENDEZ, ALBERTO | Address on file | | | | | | | |
| 315178 | MATIA MORALES, HERIBERTO | Address on file | | | | | | | |
| 315179 | MATIAS A FERNANDEZ LOPEZ | Address on file | | | | | | | |
| 2076926 | Matias Acevedo, Nivea Rocio | Address on file | | | | | | | |
| 847782 | MATIAS ACEVEDO NOELIA | PO BOX 760 | | | | AGUADA | PR | 00602 | |
| 315180 | MATIAS ACEVEDO, CARLOS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 315181 | MATIAS ACEVEDO, CARMEN | Address on file | | | | | | | |
| 315182 | MATIAS ACEVEDO, EDGARDO | Address on file | | | | | | | |
| 315183 | MATIAS ACEVEDO, IRIS M. | Address on file | | | | | | | |
| 1520868 | MATÍAS ACEVEDO, MARÍA I. | Address on file | | | | | | | |
| 315184 | MATIAS ACEVEDO, MIGDALIA | Address on file | | | | | | | |
| 315185 | MATIAS ACEVEDO, NIVEA | Address on file | | | | | | | |
| 315186 | MATIAS ACEVEDO, RAUL | Address on file | | | | | | | |
| 315187 | MATIAS ACEVEDO, YADIRA | Address on file | | | | | | | |
| 851838 | MATIAS ACEVEDO, ZORAIDA | Address on file | | | | | | | |
| 315188 | MATIAS ACEVEDO, ZORAIDA | Address on file | | | | | | | |
| 851838 | MATIAS ACEVEDO, ZORAIDA | Address on file | | | | | | | |
| 801972 | MATIAS ACEVEDO, ZULMA | Address on file | | | | | | | |
| 315189 | Matias Acosta, Zoraida | Address on file | | | | | | | |
| 315190 | MATIAS AGRON, JORGE | Address on file | | | | | | | |
| 315191 | MATIAS AGRONT, ZORAIDA | Address on file | | | | | | | |
| 315192 | MATIAS ALEMAN, LUIS | Address on file | | | | | | | |
| 315193 | MATIAS ALERS, WINNEYLKA | Address on file | | | | | | | |
| 315194 | Matias Alicea, Demetrio | Address on file | | | | | | | |
| 315195 | MATIAS ALVAREZ, ANA D | Address on file | | | | | | | |
| 315196 | MATIAS ALVAREZ, CHRISTIAN | Address on file | | | | | | | |
| 315197 | MATIAS ALVAREZ, FRANCISCO | Address on file | | | | | | | |
| 315198 | MATIAS ALVAREZ, GREGORIO | Address on file | | | | | | | |
| 2175370 | MATIAS ALVAREZ, JOSE L. | URB BORINQUEN | C1 CALLE D | | | AGUADILLA | PR | 00603 | |
| 315199 | MATIAS ALVAREZ, SAMUEL | Address on file | | | | | | | |
| 315200 | MATIAS APONTE, ARISTIDES J | Address on file | | | | | | | |
| 315201 | MATIAS APONTE, LUZ E | Address on file | | | | | | | |
| 801973 | MATIAS AQUINO, MICHELLE | Address on file | | | | | | | |
| 315202 | MATIAS AROCHO, FRANCISCO | Address on file | | | | | | | |
| 315203 | MATIAS AVILES, GOSVAMI | Address on file | | | | | | | |
| 315204 | MATIAS BAEZ, JORGE | Address on file | | | | | | | |
| 315205 | MATIAS BAEZ, MARGARITA | Address on file | | | | | | | |
| 315206 | MATIAS BALLESTER, ANGEL | Address on file | | | | | | | |
| 315207 | MATIAS BALLESTER, WANDA | Address on file | | | | | | | |
| 315208 | Matias Barada, Jose A. | Address on file | | | | | | | |
| 315209 | MATIAS BONILLA, ERNIE | Address on file | | | | | | | |
| 315210 | Matias Bonilla, Ernie J | Address on file | | | | | | | |
| 315211 | MATIAS BONILLA, MARILYN | Address on file | | | | | | | |
| 315212 | MATIAS BREBAN, DANIA | Address on file | | | | | | | |
| 315213 | MATIAS BREBAN, DARIANA | Address on file | | | | | | | |
| 801974 | MATIAS BREBON, DANIA | Address on file | | | | | | | |
| 315214 | MATIAS CAJIGAS, LISVEL | Address on file | | | | | | | |
| 2037607 | Matias Camacho, Eva | Address on file | | | | | | | |
| 2037607 | Matias Camacho, Eva | Address on file | | | | | | | |
| 315215 | MATIAS CAMACHO, LUZ A | Address on file | | | | | | | |
| 1977279 | Matias Camacho, Luz Aida | Address on file | | | | | | | |
| 1258722 | MATIAS CAMPIS, MARYLIZ | Address on file | | | | | | | |
| 1258723 | MATIAS CAMPIS, ROBERTO | Address on file | | | | | | | |
| 315216 | MATIAS CAMPIS, XIOMAYRA | Address on file | | | | | | | |
| 315217 | MATIAS CAMPIS, XIOMAYRA | Address on file | | | | | | | |
| 315218 | MATIAS CANDELARIO, EDELMIRO | Address on file | | | | | | | |
| 315219 | MATIAS CANINO, NARA | Address on file | | | | | | | |
| 1781513 | MATIAS CANINO, NARA M. | Address on file | | | | | | | |
| 315220 | Matias Caraballo, Melvin | Address on file | | | | | | | |
| 315221 | MATIAS CARABALLO, ZAIDALIN | Address on file | | | | | | | |
| 315223 | Matias Cardona, Abigail | Address on file | | | | | | | |
| 315225 | MATIAS CARDONA, FRANCISCO | Address on file | | | | | | | |
| 315226 | MATIAS CARO, SHEILA | Address on file | | | | | | | |
| 315227 | MATIAS CARRERO, JAVIER | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 315228 | MATIAS CARRION, ANA ILEANA | Address on file | | | | | | | |
| 801975 | MATIAS CARRION, ROSA | Address on file | | | | | | | |
| 315229 | MATIAS CARRION, ROSA M | Address on file | | | | | | | |
| 315230 | MATIAS CASTRO, CARMEN D | Address on file | | | | | | | |
| 315231 | MATIAS CASTRO, JESUS M | Address on file | | | | | | | |
| 315232 | MATIAS CASTRO, MAGALIS | Address on file | | | | | | | |
| 801976 | MATIAS CASTRO, MAGALIS | Address on file | | | | | | | |
| 315233 | MATIAS CASTRO, OSNALDO | Address on file | | | | | | | |
| 315234 | MATIAS CASTRO, SONIA V | Address on file | | | | | | | |
| 315235 | MATIAS CASTRO, VICENTE | Address on file | | | | | | | |
| 315236 | MATIAS CASTRO, VIVIAN J | Address on file | | | | | | | |
| 315238 | MATIAS CINTRON, ABIGAIL | Address on file | | | | | | | |
| 315239 | MATIAS COLLAZO, LAURA | Address on file | | | | | | | |
| 315241 | MATIAS COLON, BLANCA I | Address on file | | | | | | | |
| 315242 | MATIAS COLON, CARMEN L | Address on file | | | | | | | |
| 801977 | MATIAS COLON, CARMEN L | Address on file | | | | | | | |
| 315243 | Matias Colon, Luis | Address on file | | | | | | | |
| 315244 | MATIAS COLON, MODESTO | Address on file | | | | | | | |
| 315245 | MATIAS CONCEPCION, EVELYN | Address on file | | | | | | | |
| 315246 | MATIAS CORDERO, DORIMAR | Address on file | | | | | | | |
| 315247 | MATIAS CORDERO, EYLEEN | Address on file | | | | | | | |
| 801978 | MATIAS CORDERO, EYLEEN | Address on file | | | | | | | |
| 315248 | MATIAS CORREA, CARLA J | Address on file | | | | | | | |
| 315249 | MATIAS CORREA, DEBORAH | Address on file | | | | | | | |
| 1978868 | Matias Cortes , William A | Address on file | | | | | | | |
| 315250 | MATIAS CORTES, EDUARDO | Address on file | | | | | | | |
| 315251 | MATIAS CORTES, ELIZABETH | Address on file | | | | | | | |
| 2104124 | Matias Cortes, Elizabeth | Address on file | | | | | | | |
| 801979 | MATIAS CORTES, WILLIAM | Address on file | | | | | | | |
| 315252 | MATIAS CORTES, WILLIAM | Address on file | | | | | | | |
| 1850953 | MATIAS CORTES, WILLIAM | Address on file | | | | | | | |
| 1565781 | MATIAS CRESPO, AGUSTIN | Address on file | | | | | | | |
| 1565781 | MATIAS CRESPO, AGUSTIN | Address on file | | | | | | | |
| 315253 | Matias Crespo, Agustin | Address on file | | | | | | | |
| 315254 | MATIAS CRUZ, DAISY | Address on file | | | | | | | |
| 315255 | MATIAS CRUZ, EDNA | Address on file | | | | | | | |
| 315256 | MATIAS CRUZ, JOSE | Address on file | | | | | | | |
| 315257 | MATIAS CRUZ, LUZ | Address on file | | | | | | | |
| 1494905 | Matias Cruz, Luz C. | Address on file | | | | | | | |
| 315258 | MATIAS CRUZ, MELINDA | Address on file | | | | | | | |
| 801980 | MATIAS CRUZ, MELINDA | Address on file | | | | | | | |
| 315259 | MATIAS DE JESUS, KARLA | Address on file | | | | | | | |
| 801981 | MATIAS DE JESUS, KARLA M | Address on file | | | | | | | |
| 315260 | MATIAS DELBREY, PABLO J | Address on file | | | | | | | |
| 1950014 | Matias Delbrey, Pablo J. | Address on file | | | | | | | |
| 315261 | MATIAS DIAZ, JOEL | Address on file | | | | | | | |
| 718178 | MATIAS E ARROYO / THEOPHILUS ART GLASS | 65 CALLE MAC ARTHUR SUR | | | | GUAYAMA | PR | 00784-0684 | |
| 718179 | MATIAS E ARROYO / THEOPHILUS ART GLASS | PO BOX 684 | | | | GUAYAMA | PR | 00785-0684 | |
| 315262 | MATIAS ECHEVARRIA, BELQUIS | Address on file | | | | | | | |
| 47280 | MATIAS ECHEVARRIA, BELQUIS Z. | Address on file | | | | | | | |
| 315263 | MATIAS ECHEVARRIA, CARLOS | Address on file | | | | | | | |
| 315264 | MATIAS ECHEVARRIA, GERARDO | Address on file | | | | | | | |
| 315265 | MATIAS ECHEVARRIA, MARYORINE | Address on file | | | | | | | |
| 315266 | MATIAS ENGLAND, HAROLD | Address on file | | | | | | | |
| 801982 | MATIAS ESPINOSA, ANA | Address on file | | | | | | | |
| 315267 | MATIAS ESPINOSA, ANA R | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3520 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 315268 | MATIAS ESTRADA, IVETTE | Address on file | | | | | | | |
| 315269 | Matias Febus, Evelyn | Address on file | | | | | | | |
| 315270 | Matias Feliciano, Daniel | Address on file | | | | | | | |
| 315271 | MATIAS FELICIANO, JESUS | Address on file | | | | | | | |
| 315272 | MATIAS FELICIANO, MARIA J | Address on file | | | | | | | |
| 1731206 | Matias Feliciano, Roberto | Address on file | | | | | | | |
| 315273 | MATIAS FELICIANO, ROBERTO | Address on file | | | | | | | |
| 315274 | MATIAS FERNANDEZ FIGUEROA | Address on file | | | | | | | |
| 801983 | MATIAS FERNANDINI, YOMARIE | Address on file | | | | | | | |
| 315275 | MATIAS FERNANDINI, YOMARIE R | Address on file | | | | | | | |
| 801984 | MATIAS FIGUEROA, ANA L | Address on file | | | | | | | |
| 315276 | MATIAS FIGUEROA, FRANCISCO | Address on file | | | | | | | |
| 718180 | MATIAS FINE FURNITURE | PO BOX 1996 | | | | BAYAMON | PR | 00960 | |
| 315277 | MATIAS FLORES, LESLIE I. | Address on file | | | | | | | |
| 315278 | MATIAS GALAN, ANA I. | Address on file | | | | | | | |
| 315279 | MATIAS GARCIA, JAYSON | Address on file | | | | | | | |
| 315280 | MATIAS GARCIA, JOEL | Address on file | | | | | | | |
| 315281 | MATIAS GERENA, CARLOS F | Address on file | | | | | | | |
| 315282 | MATIAS GOMEZ, YARELIS | Address on file | | | | | | | |
| 1822837 | MATIAS GONZALEZ, ELSY E | Address on file | | | | | | | |
| 315283 | Matias Gonzalez, Elsy E | Address on file | | | | | | | |
| 315283 | Matias Gonzalez, Elsy E | Address on file | | | | | | | |
| 315284 | MATIAS GONZALEZ, HECTOR | Address on file | | | | | | | |
| 315285 | MATIAS GONZALEZ, JUAN | Address on file | | | | | | | |
| 315286 | MATIAS GONZALEZ, JULIA | Address on file | | | | | | | |
| 315287 | MATIAS GONZALEZ, LUMARI | Address on file | | | | | | | |
| 315288 | MATIAS GONZALEZ, MANUEL | Address on file | | | | | | | |
| 315289 | MATIAS GONZALEZ, MARILU | Address on file | | | | | | | |
| 315290 | MATIAS GONZALEZ, SILKA | Address on file | | | | | | | |
| 315291 | MATIAS GONZALEZ, YOMARA | Address on file | | | | | | | |
| 315292 | MATIAS GUENARD, ANGELA R | Address on file | | | | | | | |
| 315293 | MATIAS GUERRERO, DAVID | Address on file | | | | | | | |
| 315294 | MATIAS GUERRERO, MARCOS | Address on file | | | | | | | |
| 315295 | MATIAS GUZMAN, TANIA | Address on file | | | | | | | |
| 315296 | MATIAS HERNANDEZ, SORIANSOL | Address on file | | | | | | | |
| 589854 | MATIAS HERNANDEZ, VIVIAN | Address on file | | | | | | | |
| 315297 | MATIAS HERNANDEZ, YOLANDA | Address on file | | | | | | | |
| 801986 | MATIAS HILARIO, CARIANNA | Address on file | | | | | | | |
| 315298 | MATIAS IRIZARRY, MILAGROS | Address on file | | | | | | | |
| 315299 | MATIAS JAMES, ELIZABETH | Address on file | | | | | | | |
| 718181 | MATIAS JOSE BLAZEVIC | TIERRA ALTA II | L-2 CAVILANES | | | GUAYNABO | PR | 00969 | |
| 315300 | MATIAS JUSTISON, LUIS K. | Address on file | | | | | | | |
| 315301 | MATIAS LEBRON, DANIEL A | Address on file | | | | | | | |
| 801987 | MATIAS LEBRON, IRMA | Address on file | | | | | | | |
| 315302 | MATIAS Lebron, IRMA L | Address on file | | | | | | | |
| 2026361 | Matias Lebron, Irma L. | Address on file | | | | | | | |
| 2026361 | Matias Lebron, Irma L. | Address on file | | | | | | | |
| 315303 | MATIAS LEBRON, JOSE M | Address on file | | | | | | | |
| 315304 | MATIAS LEBRON, LYDIA M | Address on file | | | | | | | |
| 315305 | MATIAS LEBRON, PEDRO | Address on file | | | | | | | |
| 315306 | MATIAS LEON, JUDITH | Address on file | | | | | | | |
| 1773072 | Matias Leon, Judith M. | Address on file | | | | | | | |
| 315307 | MATIAS LOPEZ, FELIX A | Address on file | | | | | | | |
| 315308 | MATIAS LOZADA, ANGEL F. | Address on file | | | | | | | |
| 315309 | MATIAS LUGO, CHARITA | Address on file | | | | | | | |
| 801989 | MATIAS LUGO, CHARITA | Address on file | | | | | | | |
| 315310 | Matias Lugo, David | Address on file | | | | | | | |
| 1818647 | Matias Lugo, David | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 315311 | MATÍAS LUGO, DAVID | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 315312 | MATÍAS LUGO, DAVID | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1420509 | MATÍAS LUGO, DAVID | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 315314 | MATIAS LUGO, JOSE | Address on file | | | | | | | |
| 801990 | MATIAS LUGO, KAHOLA | Address on file | | | | | | | |
| 315315 | MATIAS LUGO, MIGUEL | Address on file | | | | | | | |
| 315316 | MATIAS MALAVE MD, JULIO M | Address on file | | | | | | | |
| 315317 | MATIAS MALAVE, AUREA E | Address on file | | | | | | | |
| 315318 | MATIAS MALDONADO, BELFORD | Address on file | | | | | | | |
| 315319 | MATIAS MALDONADO, LUIS | Address on file | | | | | | | |
| 315321 | MATIAS MALDONADO, MIRIAM D | Address on file | | | | | | | |
| 315320 | MATIAS MALDONADO, MIRIAM D. | Address on file | | | | | | | |
| 315323 | MATIAS MANGUAL, DAISY | Address on file | | | | | | | |
| 315324 | MATIAS MARRERO, HILDA I | Address on file | | | | | | | |
| 315325 | MATIAS MARRERO, MARIA J | Address on file | | | | | | | |
| 315326 | MATIAS MARTI, LILLIAM E | Address on file | | | | | | | |
| 801991 | MATIAS MARTI, LILLIAM E | Address on file | | | | | | | |
| 315327 | MATIAS MARTINEZ, CARMEN L | Address on file | | | | | | | |
| 315328 | MATIAS MARTINEZ, FERNANDO | Address on file | | | | | | | |
| 315329 | MATIAS MARTINEZ, GIOVANNY | Address on file | | | | | | | |
| 1845120 | MATIAS MARTINEZ, MYRTA | Address on file | | | | | | | |
| 315330 | MATIAS MARTINEZ, SULLYBETH | Address on file | | | | | | | |
| 315330 | MATIAS MARTINEZ, SULLYBETH | Address on file | | | | | | | |
| 315331 | MATIAS MARTINEZ, WILLIAM | Address on file | | | | | | | |
| 315332 | MATIAS MARTINEZ, ZUSETTE | Address on file | | | | | | | |
| 315333 | MATIAS MATEO, JOSUE | Address on file | | | | | | | |
| 315334 | MATIAS MATIAS, HECTOR | Address on file | | | | | | | |
| 315335 | MATIAS MATIAS, LAURA E | Address on file | | | | | | | |
| 315336 | MATIAS MATIAS, MATIAS | Address on file | | | | | | | |
| 1722027 | Matias Matias, Matias | Address on file | | | | | | | |
| 1464807 | MATIAS MATIAS, ROSA D | Address on file | | | | | | | |
| 315337 | MATIAS MATOS, MARIA Z | Address on file | | | | | | | |
| 315338 | MATIAS MATOS, WILFRED | Address on file | | | | | | | |
| 315339 | MATIAS MEDERO, DANIEL | Address on file | | | | | | | |
| 1257225 | MATIAS MEDINA, HENRY | Address on file | | | | | | | |
| 315342 | MATIAS MEDINA, SUSANA | Address on file | | | | | | | |
| 1789267 | MATIAS MEDINA, SUSANA | Address on file | | | | | | | |
| 315343 | MATIAS MEJIAS, JAHAIRA | Address on file | | | | | | | |
| 315345 | MATIAS MELENDEZ, MAGDALENA | Address on file | | | | | | | |
| 1529034 | Matias Mendenz, Evelyn | Address on file | | | | | | | |
| 315346 | MATIAS MENDEZ, ANTONIO | Address on file | | | | | | | |
| 315347 | MATIAS MENDEZ, EVELYN | Address on file | | | | | | | |
| 1527136 | MATIAS MENDEZ, EVELYN | Address on file | | | | | | | |
| 315348 | MATIAS MENDEZ, JUAN J. | Address on file | | | | | | | |
| 315349 | MATIAS MENDEZ, MADELINE | Address on file | | | | | | | |
| 853568 | MATIAS MENDEZ, MADELINE | Address on file | | | | | | | |
| 315350 | MATIAS MENDEZ, MARICARMEN | Address on file | | | | | | | |
| 315351 | MATIAS MENDEZ, MAYTE A. | Address on file | | | | | | | |
| 801992 | MATIAS MERCADO, ANA M | Address on file | | | | | | | |
| 315352 | MATIAS MERCADO, BENJAMIN | Address on file | | | | | | | |
| 315353 | MATIAS MIRANDA, ROBERTO | Address on file | | | | | | | |
| 315354 | MATIAS MOLINA, ANGELICA | Address on file | | | | | | | |
| 315355 | MATIAS MOLINA, ERIC | Address on file | | | | | | | |
| 315356 | MATIAS MOLL, JAVIER | Address on file | | | | | | | |
| 315357 | MATIAS MONELL, VALERIE | Address on file | | | | | | | |
| 315358 | MATIAS MONROY, FRANCISCO | Address on file | | | | | | | |
| 315359 | MATIAS MONROY, MAGDALENA | Address on file | | | | | | | |
| 801993 | MATIAS MONROY, MAGDALENA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3522 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 315360 | MATIAS MONTALVO, KALIL | Address on file | | | | | | | |
| 315362 | MATIAS MONTALVO, LOUIS B. | Address on file | | | | | | | |
| 1520399 | MATIAS MORALES, ABNIEL | Address on file | | | | | | | |
| 1520399 | MATIAS MORALES, ABNIEL | Address on file | | | | | | | |
| 315363 | MATIAS MORALES, KEYLA | Address on file | | | | | | | |
| 315364 | MATIAS MORALES, LIZAURA | Address on file | | | | | | | |
| 315365 | MATIAS MORALES, MARCOS A. | Address on file | | | | | | | |
| 315366 | MATIAS MULERO VARGAS | Address on file | | | | | | | |
| 315367 | MATIAS MUNIZ, CHRISTIAN | Address on file | | | | | | | |
| 315368 | MATIAS MUNIZ, CLARIBEL | Address on file | | | | | | | |
| 315369 | MATIAS MUNIZ, LOURDES M | Address on file | | | | | | | |
| 801994 | MATIAS MUNOZ, CARMEN | Address on file | | | | | | | |
| 315370 | MATIAS MUNOZ, CARMEN | Address on file | | | | | | | |
| 1465644 | MATIAS NIEVES, LAURA E | Address on file | | | | | | | |
| 315371 | MATIAS NIEVES, MARIANA | Address on file | | | | | | | |
| 315372 | MATIAS NIEVES, RAFAEL | Address on file | | | | | | | |
| 315373 | Matias Nieves, Rafael A. | Address on file | | | | | | | |
| 315374 | MATIAS NIEVES, VALERIA | Address on file | | | | | | | |
| 1500396 | Matias Noel, Raquel | Address on file | | | | | | | |
| 315375 | MATIAS NOVALEZ, CARMEN | Address on file | | | | | | | |
| 315376 | MATIAS OCASIO, JOSE | Address on file | | | | | | | |
| 315377 | MATIAS OCASIO, MYRNA | Address on file | | | | | | | |
| 718182 | MATIAS OJEDA CORIANO | Address on file | | | | | | | |
| 315379 | MATIAS ORTIZ, JUAN R | Address on file | | | | | | | |
| 853569 | MATIAS ORTIZ, LIZ J. | Address on file | | | | | | | |
| 315380 | MATIAS ORTIZ, LIZ J. | Address on file | | | | | | | |
| 315381 | MATIAS ORTIZ, MANUEL | Address on file | | | | | | | |
| 1950960 | Matias Ortiz, Saidy | Address on file | | | | | | | |
| 315382 | MATIAS ORTIZ, SAIDY | Address on file | | | | | | | |
| 1420510 | MATIAS OTERO, MILDRED | JAMES VELEZ | PO BOX 1327 | | | CABO ROJO | PR | 00623 | |
| 315383 | MATIAS OTERO, MILDRED | Address on file | | | | | | | |
| 801995 | MATIAS OTERO, MILDRED | Address on file | | | | | | | |
| 1580092 | Matias Otero, Zulma | Address on file | | | | | | | |
| 315384 | MATIAS OTERO, ZULMA | Address on file | | | | | | | |
| 315385 | MATIAS PACHECO, ADELAIDA | Address on file | | | | | | | |
| 315386 | MATIAS PACHECO, EDGARDO | Address on file | | | | | | | |
| 315387 | MATIAS PACHECO, GUSTAVO A | Address on file | | | | | | | |
| 315388 | MATIAS PACHECO, NANCY | Address on file | | | | | | | |
| 315389 | MATIAS PACHECO, WALDEMAR | Address on file | | | | | | | |
| 315390 | Matias Padilla, Kenneth | Address on file | | | | | | | |
| 315391 | MATIAS PADILLA, KENNETH | Address on file | | | | | | | |
| 315392 | MATIAS PADILLA, NELIDA | Address on file | | | | | | | |
| 315394 | MATIAS PEDRAZA, ZAHILIA | Address on file | | | | | | | |
| 315393 | Matias Pedraza, Zahilia | Address on file | | | | | | | |
| 315395 | MATIAS PENALOZA, AYRA | Address on file | | | | | | | |
| 315396 | MATIAS PERALTA, ANDREA | Address on file | | | | | | | |
| 315397 | Matias Perez, Alex | Address on file | | | | | | | |
| 315398 | MATIAS PEREZ, ANA I | Address on file | | | | | | | |
| 315399 | MATIAS PEREZ, ANTONIA | Address on file | | | | | | | |
| 801996 | MATIAS PEREZ, ANTONIA | Address on file | | | | | | | |
| 315400 | MATIAS PEREZ, CARMEN | Address on file | | | | | | | |
| 315401 | MATIAS PEREZ, ELIZABETH | Address on file | | | | | | | |
| 315402 | MATIAS PEREZ, EUGENIO | Address on file | | | | | | | |
| 801997 | MATIAS PEREZ, JOSE | Address on file | | | | | | | |
| 315403 | MATIAS PEREZ, JOSE A | Address on file | | | | | | | |
| 2046899 | Matias Perez, Jose A. | Address on file | | | | | | | |
| 2046899 | Matias Perez, Jose A. | Address on file | | | | | | | |
| 315404 | MATIAS PEREZ, JUAN | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 315405 | MATIAS PEREZ, JULIO | Address on file | | | | | | | |
| 315406 | MATIAS PEREZ, MARIA I | Address on file | | | | | | | |
| 315407 | MATIAS PEREZ, SOCORRO | Address on file | | | | | | | |
| 315408 | MATIAS PEREZ, SUANN | Address on file | | | | | | | |
| 315409 | Matias Perez, Suann Alexandra | Address on file | | | | | | | |
| 801998 | MATIAS PEREZ, SULEN | Address on file | | | | | | | |
| 315410 | MATIAS PEREZ, SULEN Y | Address on file | | | | | | | |
| 315411 | MATIAS PEREZ, WILFREDO | Address on file | | | | | | | |
| 315413 | MATIAS PEREZ, YANIRA M | Address on file | | | | | | | |
| 1257226 | MATIAS PEREZ, YANIRA M | Address on file | | | | | | | |
| 315412 | MATIAS PÉREZ, YANIRA M | Address on file | | | | | | | |
| 315414 | MATIAS PEREZ, YOLANDA | Address on file | | | | | | | |
| 1668006 | Matias Pérez, Yolanda | Address on file | | | | | | | |
| 315415 | MATIAS PINEIRO MEDINA | Address on file | | | | | | | |
| 315416 | MATIAS PLAZA, JOSE | Address on file | | | | | | | |
| 315341 | MATIAS QUILES, ROSAURA | Address on file | | | | | | | |
| 315417 | MATIAS QUINONES, ANAI. | Address on file | | | | | | | |
| 315418 | MATIAS QUINONES, JOSE | Address on file | | | | | | | |
| 801999 | MATIAS QUINONES, JOSE L | Address on file | | | | | | | |
| 315419 | MATIAS QUIÑONEZ, ZORAIDA | Address on file | | | | | | | |
| 315420 | MATIAS R RIVERA TOLEDO | Address on file | | | | | | | |
| 315421 | MATIAS RAMOS, CARLOS | Address on file | | | | | | | |
| 315422 | MATIAS RAMOS, CYNTHIA | Address on file | | | | | | | |
| 802000 | MATIAS RAMOS, DOMINGO | Address on file | | | | | | | |
| 315423 | MATIAS RAMOS, DOMINGO | Address on file | | | | | | | |
| 315424 | MATIAS RAMOS, ELIZABETH | Address on file | | | | | | | |
| 315425 | MATIAS RAMOS, FRANCISCO J | Address on file | | | | | | | |
| 315426 | MATIAS RAMOS, JENNY | Address on file | | | | | | | |
| 315427 | MATIAS RAMOS, JULIO C. | Address on file | | | | | | | |
| 315428 | MATIAS RAMOS, MARILYN | Address on file | | | | | | | |
| 315429 | MATIAS RAMOS, SHEILA | Address on file | | | | | | | |
| 315430 | MATIAS RAMOS, YANAIRET | Address on file | | | | | | | |
| 315431 | MATIAS REYES, DIOMARY | Address on file | | | | | | | |
| 315432 | MATIAS REYES, MILAGROS | Address on file | | | | | | | |
| 315433 | MATIAS RIVERA, AIDA E | Address on file | | | | | | | |
| 315434 | MATIAS RIVERA, ALICIA | Address on file | | | | | | | |
| 315361 | MATIAS RIVERA, CARLOS | Address on file | | | | | | | |
| 315435 | Matias Rivera, Franklyn | Address on file | | | | | | | |
| 315436 | Matias Rivera, Gonzalo | Address on file | | | | | | | |
| 315437 | MATIAS RIVERA, HERIBERTO | Address on file | | | | | | | |
| 802001 | MATIAS RIVERA, JOEL | Address on file | | | | | | | |
| 315438 | MATIAS RIVERA, JOEL | Address on file | | | | | | | |
| 1425466 | MATIAS RIVERA, JOSE | Address on file | | | | | | | |
| 315440 | MATIAS RIVERA, LUIS | Address on file | | | | | | | |
| 315441 | MATIAS RIVERA, LYMARIE | Address on file | | | | | | | |
| 315442 | MATIAS RIVERA, MARIA Y | Address on file | | | | | | | |
| 315443 | MATIAS RIVERA, MARTA I | Address on file | | | | | | | |
| 315444 | MATIAS RIVERA, SANTIAGO | Address on file | | | | | | | |
| 315445 | MATIAS RIVERA, WALDEMAR | Address on file | | | | | | | |
| 315446 | MATIAS RODRIGUEZ, ANGELICA | Address on file | | | | | | | |
| 315447 | MATIAS RODRIGUEZ, ANNETTE | Address on file | | | | | | | |
| 1425467 | MATIAS RODRIGUEZ, ANTHONY | Address on file | | | | | | | |
| 315449 | MATIAS RODRIGUEZ, BERNADETTE | Address on file | | | | | | | |
| 315450 | MATIAS RODRIGUEZ, BERNADETTE | Address on file | | | | | | | |
| 315451 | MATIAS RODRIGUEZ, IAN | Address on file | | | | | | | |
| 2021891 | Matias Rodriguez, Irene | Address on file | | | | | | | |
| 315452 | MATIAS RODRIGUEZ, JACQUELINE | Address on file | | | | | | | |
| 315453 | MATIAS RODRIGUEZ, JAFET | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 315454 | MATIAS RODRIGUEZ, JAPHET J | Address on file | | | | | | | |
| 802002 | MATIAS Rodriguez, JAQUELINE | Address on file | | | | | | | |
| 315455 | MATIAS Rodriguez, Jonathan H. | Address on file | | | | | | | |
| 315456 | MATIAS RODRIGUEZ, JOSUE | Address on file | | | | | | | |
| 315457 | MATIAS RODRIGUEZ, KEVIN | Address on file | | | | | | | |
| 315458 | MATIAS RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 315459 | MATIAS RODRIGUEZ, SANDRA M | Address on file | | | | | | | |
| 1984652 | Matias Rodriguez, Sandra M. | Address on file | | | | | | | |
| 2059465 | Matias Rodriguez, Sullynet | Address on file | | | | | | | |
| 315460 | MATIAS RODRIGUEZ, SULLYNET | Address on file | | | | | | | |
| 315461 | MATIAS RODRIGUEZ, YISNADETTE | Address on file | | | | | | | |
| 802003 | MATIAS ROMAN, ELIEZER | Address on file | | | | | | | |
| 1545946 | MATIAS ROMAN, ISMAEL | Address on file | | | | | | | |
| 315464 | MATIAS ROMAN, JOSE M. | Address on file | | | | | | | |
| 315465 | Matias Roman, Juan | Address on file | | | | | | | |
| 2162057 | Matias Roman, Juan | Address on file | | | | | | | |
| 315466 | MATIAS ROMAN, YESENIA | Address on file | | | | | | | |
| 315467 | MATIAS ROMERO, ADALBERTO | Address on file | | | | | | | |
| 802004 | MATIAS ROMERO, ADALBERTO | Address on file | | | | | | | |
| 315468 | MATIAS ROSA, MIGUEL | Address on file | | | | | | | |
| 315469 | MATIAS ROSA, WILFREDO | Address on file | | | | | | | |
| 315470 | MATIAS ROSADO, ELIBETH | Address on file | | | | | | | |
| 1667664 | MATIAS ROSADO, IRMA | Address on file | | | | | | | |
| 802005 | MATIAS ROSADO, IRMA | Address on file | | | | | | | |
| 315471 | MATIAS ROSADO, IRMA | Address on file | | | | | | | |
| 315472 | MATIAS ROSADO, JOSE | Address on file | | | | | | | |
| 315473 | MATIAS ROSADO, SILVIA | Address on file | | | | | | | |
| 315474 | MATIAS ROSARIO, GONZALO | Address on file | | | | | | | |
| 315475 | Matias Rosario, Gregorio B | Address on file | | | | | | | |
| 315476 | MATIAS ROSARIO, HECTOR | Address on file | | | | | | | |
| 315477 | MATIAS ROSARIO, JUANA | Address on file | | | | | | | |
| 315478 | MATIAS ROSARIO, SONIA | Address on file | | | | | | | |
| 315479 | Matias Rovira, Jose A | Address on file | | | | | | | |
| 1669556 | Matias Rovira, Jose A. | Address on file | | | | | | | |
| 1747179 | Matias Rovira, Maria | Address on file | | | | | | | |
| 1764992 | Matias Rovira, Maria | Address on file | | | | | | | |
| 315480 | MATIAS ROVIRA, MARIA V | Address on file | | | | | | | |
| 315481 | MATIAS ROVIRA, MARIA V | Address on file | | | | | | | |
| 315482 | MATIAS RUIZ, CARMEN M | Address on file | | | | | | | |
| 315483 | MATIAS RUIZ, EVELYN | Address on file | | | | | | | |
| 802006 | MATIAS RUIZ, EVELYN | Address on file | | | | | | | |
| 315485 | MATIAS RUIZ, GUILLERMINA | Address on file | | | | | | | |
| 315484 | MATIAS RUIZ, GUILLERMINA | Address on file | | | | | | | |
| 315486 | Matias Ruiz, Jesus | Address on file | | | | | | | |
| 315487 | MATIAS RUIZ, MARIA D | Address on file | | | | | | | |
| 315488 | MATIAS RUIZ, ROSA | Address on file | | | | | | | |
| 802007 | MATIAS RUIZ, ROSA | Address on file | | | | | | | |
| 802008 | MATIAS RUIZ, ROSA | Address on file | | | | | | | |
| 315490 | MATIAS SALAS, ADA M | Address on file | | | | | | | |
| 315489 | MATIAS SALAS, ADA M | Address on file | | | | | | | |
| 315492 | MATIAS SALTARES, JOSEPHINE | Address on file | | | | | | | |
| 853570 | MATIAS SANCHEZ, GRISELLE | Address on file | | | | | | | |
| 315493 | MATIAS SANCHEZ, GRISELLE A. | Address on file | | | | | | | |
| 315494 | MATIAS SANCHEZ, JOSE | Address on file | | | | | | | |
| 315495 | MATIAS SANCHEZ, JUAN | Address on file | | | | | | | |
| 315496 | Matias Sanchez, Juan R | Address on file | | | | | | | |
| 315497 | MATIAS SANTANA, RAFAEL | Address on file | | | | | | | |
| 718184 | MATIAS SANTIAGO | HC1 BOX 5992 | | | | GUAYNABO | PR | 00971 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 718183 | MATIAS SANTIAGO | URB SANTA JUANITA | 542 CALLE GIOCONDA | | | BAYAMON | PR | 00956 | |
| 315498 | MATIAS SANTIAGO SAAVEDRA | Address on file | | | | | | | |
| 2153775 | Matias Santiago, Edgardo | Address on file | | | | | | | |
| 315499 | MATIAS SANTIAGO, HELGA | Address on file | | | | | | | |
| 315501 | MATIAS SANTIAGO, IVONNE | Address on file | | | | | | | |
| 233661 | MATIAS SANTIAGO, IVONNE | Address on file | | | | | | | |
| 315500 | MATIAS SANTIAGO, IVONNE | Address on file | | | | | | | |
| 315502 | MATIAS SANTIAGO, JASON | Address on file | | | | | | | |
| 315503 | MATIAS SANTIAGO, JOEL | Address on file | | | | | | | |
| 315504 | MATIAS SANTIAGO, ROEL | Address on file | | | | | | | |
| 315506 | MATIAS SEDA, NEFTALI | Address on file | | | | | | | |
| 315505 | MATIAS SEDA, NEFTALI | Address on file | | | | | | | |
| 1975310 | Matias Semidey, Carely | HC2 14660 | | | | Carolina | PR | 00987 | |
| 802009 | MATIAS SEMIDEY, CARELY | Address on file | | | | | | | |
| 315507 | MATIAS SEMIDEY, CARELY | Address on file | | | | | | | |
| 315508 | Matias Serrano, Orlando | Address on file | | | | | | | |
| 315509 | MATIAS SILVA, CARMEN | Address on file | | | | | | | |
| 315510 | MATIAS SILVA, CARMEN J. | Address on file | | | | | | | |
| 315511 | MATIAS SILVA, VILMA E | Address on file | | | | | | | |
| 1871896 | Matias Silva, Vilma E. | Address on file | | | | | | | |
| 802010 | MATIAS SOTO, AURORA | Address on file | | | | | | | |
| 315512 | MATIAS SOTO, AURORA | Address on file | | | | | | | |
| 1947656 | Matias Soto, Belford A | Address on file | | | | | | | |
| 2134318 | Matias Soto, Belford A. | Address on file | | | | | | | |
| 315513 | MATIAS SOTO, ERICA | Address on file | | | | | | | |
| 853571 | MATIAS SOTO, ERICA | Address on file | | | | | | | |
| 853572 | MATIAS SOTO, JESSICA | Address on file | | | | | | | |
| 315514 | MATIAS SOTO, JESSICA | Address on file | | | | | | | |
| 315515 | MATIAS SOTO, JOSE L | Address on file | | | | | | | |
| 315516 | MATIAS SOTO, LUIS A | Address on file | | | | | | | |
| 802011 | MATIAS SOTO, LUIS A. | Address on file | | | | | | | |
| 315517 | Matias Soto, Oswaldo | Address on file | | | | | | | |
| 315518 | MATIAS SOTO, YINELIZ | Address on file | | | | | | | |
| 853573 | MATIAS SOTO, YINELIZ | Address on file | | | | | | | |
| 315519 | MATIAS SOTO, YOMAIRA | Address on file | | | | | | | |
| 853574 | MATIAS SOTO, YOMAIRA | Address on file | | | | | | | |
| 315520 | MATIAS SOTOMAYOR, JUAN | Address on file | | | | | | | |
| 315521 | MATIAS TALAVERA, AIDA | Address on file | | | | | | | |
| 315522 | MATIAS TARAFA, RAY | Address on file | | | | | | | |
| 315523 | Matias Torres, Hector | Address on file | | | | | | | |
| 315524 | MATIAS TORRES, HECTOR | Address on file | | | | | | | |
| 315525 | MATIAS TORRES, JONATHAN | Address on file | | | | | | | |
| 315526 | MATIAS TORRES, MANUEL | Address on file | | | | | | | |
| 315527 | MATIAS TORRES, MIGUEL | Address on file | | | | | | | |
| 315528 | MATIAS TORRES, VICTOR | Address on file | | | | | | | |
| 315529 | MATIAS TUBENS, ZHOEMY | Address on file | | | | | | | |
| 315530 | Matias Tubens, Carmen M | Address on file | | | | | | | |
| 315531 | MATIAS VALE, DORIS E | Address on file | | | | | | | |
| 2109192 | Matias Valentin , Elba H. | Address on file | | | | | | | |
| 315532 | MATIAS VALLADARES, PEDRO | Address on file | | | | | | | |
| 315533 | MATIAS VALLE, ELSIE | Address on file | | | | | | | |
| 315534 | MATIAS VALLE, FELIX D | Address on file | | | | | | | |
| 315535 | Matias Varela, Gabriel J | Address on file | | | | | | | |
| 315536 | Matias Varela, Luis E | Address on file | | | | | | | |
| 315537 | MATIAS VARGAS, AMARILY | Address on file | | | | | | | |
| 315538 | MATIAS VARGAS, JUAN | Address on file | | | | | | | |
| 315539 | MATIAS VARGAS, MIGUEL | Address on file | | | | | | | |
| 315540 | MATIAS VAZQUEZ, JOHMALIS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3526 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 315541 | MATIAS VAZQUEZ, MELVIN | Address on file | | | | | | | |
| 315542 | Matias Vega, Angel | Address on file | | | | | | | |
| 315543 | MATIAS VEGA, BETZAIDA | Address on file | | | | | | | |
| 853575 | MATIAS VEGA, BETZAIDA | Address on file | | | | | | | |
| 315544 | MATIAS VEGA, DIANA | Address on file | | | | | | | |
| 315545 | MATIAS VEGA, JEFFREY | Address on file | | | | | | | |
| 315546 | MATIAS VEGA, LISSY | Address on file | | | | | | | |
| 853576 | MATIAS VEGA, LISSY S. | Address on file | | | | | | | |
| 315547 | MATIAS VEGA, RODOLFO | Address on file | | | | | | | |
| 315548 | MATIAS VELAZQUEZ, WILMARY | Address on file | | | | | | | |
| 315549 | MATIAS VELEZ, CARLOS M. | Address on file | | | | | | | |
| 315550 | MATIAS VELEZ, DOLLY E | Address on file | | | | | | | |
| 315551 | MATIAS VELEZ, GRACIA | Address on file | | | | | | | |
| 2048859 | Matias Velez, Juan A. | Address on file | | | | | | | |
| 2091074 | Matias Velez, Juan Antonio | Address on file | | | | | | | |
| 315553 | MATIAS VELEZ, LEONARDO | Address on file | | | | | | | |
| 802015 | MATIAS VIALIZ, NORMA | Address on file | | | | | | | |
| 315554 | MATIAS VIALIZ, NORMA I | Address on file | | | | | | | |
| 315555 | MATIAS VIDAL, RAFAEL | Address on file | | | | | | | |
| 315556 | MATIAS VILLANUEVA, LUIS | Address on file | | | | | | | |
| 315557 | MATIAS VILLANUEVA, LUIS G. | Address on file | | | | | | | |
| 315558 | MATIAS VILLARRUBIA, SANTA | Address on file | | | | | | | |
| 315559 | MATIAS VILLARUBIA, MAGDALENA | Address on file | | | | | | | |
| 315560 | MATIAS, CARLOS | Address on file | | | | | | | |
| 315561 | MATIAS, JOAQUIN | Address on file | | | | | | | |
| 2210748 | Matias, Jorge Luis Lopez | Address on file | | | | | | | |
| 315562 | MATIAS, JUAN J | Address on file | | | | | | | |
| 2165061 | Matias, Sandra Vera | Address on file | | | | | | | |
| 315563 | MATIAS, SANTIAGO | Address on file | | | | | | | |
| 215710 | MATIAS-RIVERA, HERIBERTO | Address on file | | | | | | | |
| 315564 | MATIEL RODRIGUEZ COLON | Address on file | | | | | | | |
| 315565 | MATIENZO DEL VALLE, CARMEN M | Address on file | | | | | | | |
| 315566 | MATIENZO FIGUEROA, CRUZ M | Address on file | | | | | | | |
| 315567 | MATIENZO MILLAN, ENRIQUE | Address on file | | | | | | | |
| 315568 | MATIENZO ROSARIO, LOURDES | Address on file | | | | | | | |
| 802016 | MATIENZO SOTO, DAISY | Address on file | | | | | | | |
| 315569 | MATIENZO SOTO, DAISY E | Address on file | | | | | | | |
| 315570 | MATIENZO SOTOMAYOR, LILLIAN E | Address on file | | | | | | | |
| 315571 | MATIENZO TORRIENTE, MIGUEL | Address on file | | | | | | | |
| 315572 | MATIENZO, FELICIANO | Address on file | | | | | | | |
| 718185 | MATILDA SAEZ NATAL | BO JUAN GONZALEZ | APT 1163 | | | ADJUNTAS | PR | 00601 | |
| 315573 | MATILDA A PERDOMO MARTE | Address on file | | | | | | | |
| 718188 | MATILDE AGUILAR VELEZ | HC 01 BOX 10903 | | | | GUAYANILLA | PR | 00656-9724 | |
| 315574 | MATILDE ALBALADEJO SANTIAGO | Address on file | | | | | | | |
| 718189 | MATILDE ALBARRAN | Address on file | | | | | | | |
| 718190 | MATILDE ALVARADO COLON | Address on file | | | | | | | |
| 315576 | MATILDE APONTE PABON | Address on file | | | | | | | |
| 718186 | MATILDE ARROYO | P O BOX 1391 | | | | JAYUYA | PR | 00664 | |
| 315577 | MATILDE AVILES CAQUIAS | Address on file | | | | | | | |
| 718191 | MATILDE AYALA RIVERA | Address on file | | | | | | | |
| 718192 | MATILDE BAEZ SANCHEZ | HC 03 BOX 7050 | | | | GUAYNABO | PR | 00971 | |
| 315579 | MATILDE BARRETO AROCHO | Address on file | | | | | | | |
| 718193 | MATILDE CAMACHO RUIZ | Address on file | | | | | | | |
| 315580 | MATILDE CASTILLO TORRES | Address on file | | | | | | | |
| 315581 | MATILDE COLLAZO VIERA | Address on file | | | | | | | |
| 718194 | MATILDE COLON CUEVAS | CALLE BOLIVAR | 706 APT D | | | SAN JUAN | PR | 00909 | |
| 315582 | MATILDE COLON NOVOA | Address on file | | | | | | | |
| 718195 | MATILDE CRUZ NEGRON | HC 07 BOX 2697 | | | | PONCE | PR | 00731-9607 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 718196 | MATILDE DE JESUS VILLANUEVA | RES ZENO GANDIA | EDIF A 3 APT 77 | | | ARECIBO | PR | 00612 | |
| 718197 | MATILDE DIAZ LOPEZ | Address on file | | | | | | | |
| 718198 | MATILDE DIAZ RIVERA | VILLA GRILLASCA K1B VIRGILIO BRAGGI | | | | PONCE | PR | 00731 | |
| 718199 | MATILDE ENCARNACION PLUGUEZ | Address on file | | | | | | | |
| 718200 | MATILDE FEBUS ORTIZ | PO BOX 659 | | | | NARANJITO | PR | 00719 | |
| 718187 | MATILDE GARCIA DE PACHECO | HC 55 BOX 9074 | | | | CEIBA | PR | 00735 | |
| 315584 | MATILDE GARCIA FEBO | Address on file | | | | | | | |
| 718201 | MATILDE GONZALEZ DE PABEY | 635 EAST 12TH | NUM 5 F NEW YORK | | | NEW YORK | NY | 10009 | |
| 718202 | MATILDE GONZALEZ DEGRO | COND DE DIEGO 444 | APTO 405 | | | SAN JUAN | PR | 00923 | |
| 315585 | MATILDE GUZMAN SILVA | Address on file | | | | | | | |
| 315586 | MATILDE HERNANDEZ AROCHO | Address on file | | | | | | | |
| 315587 | MATILDE HERNANDEZ NARVAEZ | Address on file | | | | | | | |
| 718203 | MATILDE IGLESIAS CURBELO | 485 CALLE RAMAL 6792 | | | | QUEBRADILLAS | PR | 00678 | |
| 315588 | MATILDE IRIARTE SANCHEZ | Address on file | | | | | | | |
| 315589 | MATILDE JIMENEZ NUÑEZ | Address on file | | | | | | | |
| 315590 | MATILDE JUSTINIANO BARBOSA | Address on file | | | | | | | |
| 315591 | MATILDE MALDONADO | Address on file | | | | | | | |
| 315592 | MATILDE MALDONADO | Address on file | | | | | | | |
| 718204 | MATILDE MARTINEZ COLON | Address on file | | | | | | | |
| 315593 | MATILDE MARTINEZ MATOS | Address on file | | | | | | | |
| 718205 | MATILDE MEDERO FAJARDO | 107 CALLE AMERICA | | | | MAYAGUEZ | PR | 00680 | |
| 315594 | MATILDE MEDINA | Address on file | | | | | | | |
| 718206 | MATILDE MELENDEZ MATIAZ | HC 01 BOX 23216 | | | | CABO ROJO | PR | 00623-9724 | |
| 847783 | MATILDE MENDEZ MENDOZA | HC 3 BOX 4558 | | | | GURABO | PR | 00778-9714 | |
| 718207 | MATILDE MONTES ROSARIO | URB FAIRVIEW | 1932 CALLE PEDRO MEJIAS | | | SAN JUAN | PR | 00926 | |
| 315595 | MATILDE MUNIZ TROCHE | Address on file | | | | | | | |
| 315596 | MATILDE NADAL DE VIDAL INC | PO BOX 6152 | | | | BAYAMON | PR | 00960-5152 | |
| 838291 | MATILDE NADAL DE VIDAL, INC. | CALLE BETANCES #40 EL CANTON MALL | | | | BAYAMON | PR | 00960 | |
| 2137695 | MATILDE NADAL DE VIDAL, INC. | CORRETJER REYES, ALBERTO | CALLE BETANCES #40 EL CANTON MALL | | | BAYAMON | PR | 00960 | |
| 2138307 | MATILDE NADAL DE VIDAL, INC. | CORRETJER REYES, ALBERTO | MSC #6152 ESTACION 1 | | | BAYAMON | PR | 00960 | |
| 315597 | MATILDE NADAL DE VIDAL, INC. | MSC 6152 ESTACION 1 | | | | BAYAMON | PR | 00960-6152 | |
| 718208 | MATILDE NAVARRO SANTIAGO | Address on file | | | | | | | |
| 315598 | MATILDE NUNEZ JIMENEZ | Address on file | | | | | | | |
| 718209 | MATILDE OCASIO RODRIGUEZ | HC 1 BOX 8526 | | | | SAN GERMAN | PR | 00683-9715 | |
| 315599 | MATILDE ORTIZ HERNANDEZ | Address on file | | | | | | | |
| 718210 | MATILDE PABON COSME | 25 AMERICA ESQ FLORES | | | | SAN JUAN | PR | 00907 | |
| 718211 | MATILDE PADIN ALVAREZ | PARCELAS TERRANOVA | BUZ 133 CALLE 8 | | | QUEBRADILLAS | PR | 00678 | |
| 718212 | MATILDE PAGES FLORES | BDA BELGICA | 2511 CALLE GRAN VIA | | | PONCE | PR | 00717-1632 | |
| 315600 | MATILDE PENA SEGARRA | Address on file | | | | | | | |
| 315601 | MATILDE PEREZ ROSA | Address on file | | | | | | | |
| 315602 | MATILDE QUINONES | Address on file | | | | | | | |
| 315603 | MATILDE QUINONES NEGRON | Address on file | | | | | | | |
| 315604 | MATILDE RAMOS VIRUET | Address on file | | | | | | | |
| 315605 | MATILDE RIOS MARTINEZ | Address on file | | | | | | | |
| 718213 | MATILDE RIVERA DE SEPULVEDA | Address on file | | | | | | | |
| 718214 | MATILDE RIVERA HUERTAS | SAN SOUCIN COURT | B 13 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 718215 | MATILDE RIVERA ORTIZ | URB ROSA MARIA | F 5 CALLE 5 | | | CAROLINA | PR | 00985 | |
| 718216 | MATILDE RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 718217 | MATILDE RODZ LLANOS | AVE. PUERTO RICO #1920 | | | | SAN JUAN | PR | 00916 | |
| 718218 | MATILDE ROLDAN VENANCIO | VILLA BLANCA | 32 CALLE RUBI | | | CAGUAS | PR | 00725 | |
| 315606 | MATILDE ROMAN MUNOZ | Address on file | | | | | | | |
| 315607 | MATILDE ROSADO APONTE | Address on file | | | | | | | |
| 315608 | MATILDE SAAVEDRA BETANCOURT | Address on file | | | | | | | |
| 718219 | MATILDE SANCHEZ FRANCESCHINI | Address on file | | | | | | | |
| 718220 | MATILDE SANCHEZ PABON | HC 04 BOX 7151 | | | | JUANA DIAZ | PR | 00795-9602 | |
| 718221 | MATILDE SANTIAGO | SAN JUAN BATISTA | 51 EDIF B PDA 24 | | | SAN JUAN | PR | 00908 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 315609 | MATILDE SANTOS | Address on file | | | | | | | |
| 718222 | MATILDE SERRANO ALICEA | URB ALTAMIRA BUZON 89 | | | | LARES | PR | 00669 | |
| 718223 | MATILDE SERRANO SOTO | PO BOX 916 | | | | NARANJITO | PR | 00719 | |
| 718224 | MATILDE SOTO ACEVEDO | Address on file | | | | | | | |
| 315610 | MATILDE T PEREZ ROSA | Address on file | | | | | | | |
| 718225 | MATILDE TIRADO RODRIGUEZ | RR 1 BOX 10445 | | | | TOA ALTA | PR | 00953 | |
| 315611 | MATILDE TORRENS QUINONES | Address on file | | | | | | | |
| 718226 | MATILDE TORRES MIRANDA | HC 1 BOX 27158 | | | | VEGA BAJA | PR | 00693 | |
| 315612 | MATILDE VAZQUEZ BABA | Address on file | | | | | | | |
| 718227 | MATILDE VELAZQUEZ ROJAS | URB VILLAS DE SANTA JUANITA | C 5 CALLE TORRECH FINAL | | | BAYAMON | PR | 00956 | |
| 315613 | MATILDE VELEZ GONZALEZ | Address on file | | | | | | | |
| 718228 | MATILDE VIENTOS NIEVES | URB SANTA RITA | 1008 CALLE HUMACAO | | | SAN JUAN | PR | 00925 | |
| 718229 | MATILDE VIZCARRONDO VAZQUEZ | BDA GANDIN | 20 CALLE VENUS | | | VEGA BAJA | PR | 00693 | |
| 315614 | MATILDE ZAVALA ORTIZ | Address on file | | | | | | | |
| 315615 | MATILLA CRUZ, MAGDALENA | Address on file | | | | | | | |
| 1808725 | Matinez Acosta, Edwin J. | Address on file | | | | | | | |
| 315616 | MATINEZ ALMEDINA, ALEISHA M | Address on file | | | | | | | |
| 315617 | MATINEZ CORDERO, ABRAHAM | Address on file | | | | | | | |
| 315618 | MATINEZ JIMENEZ, SASHA M | Address on file | | | | | | | |
| 315619 | MATINEZ LOPEZ, DAVID | Address on file | | | | | | | |
| 1585263 | Matinez Ramirez, Gualberto | Address on file | | | | | | | |
| 315620 | MATINEZ RIVERA, ABIGAIL | Address on file | | | | | | | |
| 1565725 | Matinez Santana, Gertie M | Address on file | | | | | | | |
| 315621 | MATINEZ SANTIAGO, JOAN M | Address on file | | | | | | | |
| 315622 | MATIS FELICIANO, MERCED | LCDA. WALESKA MARRERO MELECIO | LCDA. WALESKA MARREROPMB 183 | P. O. BOX 194000 | | SAN JUAN | PR | 00919-4000 | |
| 1420511 | MATIS FELICIANO, MERCED | WALESKA MARRERO MELECIO | LCDA. WALESKA MARREROPMB 183 P. O. BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 315623 | MATIZ CASTRO, LIGIA ESPERANZA | Address on file | | | | | | | |
| 718230 | MATIZ PROCESAMIENTO | PDA 20 | 305 CALLE CANALS | | | SAN JUAN | PR | 00907 | |
| 718231 | MATIZ PROCESAMIENTO INC | 305 CALLE CANALS | | | | SAN JUAN | PR | 00907 | |
| 718232 | MATLA SANTIAGO BURGOS | Address on file | | | | | | | |
| 315624 | MATLA SANTIAGO BURGOS | Address on file | | | | | | | |
| 2233809 | MATLIN PATTERSON GLOBAL OPP MASTER FUND LP | 520 MADISON AVE | | | | NEW YORK | NY | 10022-4213 | |
| 2151323 | MATLIN PATTERSON GLOBAL OPP MASTER FUND LP | 70 E 55TH ST FL 9 | | | | NEW YORK | NY | 10022-3416 | |
| 2151324 | MATLIN PATTERSON GLOBAL OPP MASTER FUND LP FOR ARRANGED FINANCING PURPOSES ONLY | 520 Madison Ave | | | | NEW YORK | NY | 10022 | |
| 315625 | MATO FERNANDEZ, ANABEL | Address on file | | | | | | | |
| 315626 | MATOJO AREAS VERDES INC | HC 645 BOX 6421 | | | | TRUJILLO ALTO | PR | 00976-9750 | |
| 718233 | MATOS & ASOCIADOS S E | 1100 PONCE DE LEON SUITE 203 | | | | SAN JUAN | PR | 00925 | |
| 718234 | MATOS & HIJOS | PO BOX 70003 | | | | FAJARDO | PR | 00738-7003 | |
| 718235 | MATOS & SONS | P O BOX 156 | | | | BARRANQUITAS | PR | 00794 | |
| 2036925 | Matos , Madeline Mercado | HC-03 Box 11505 | | | | Penuelas | PR | 00624 | |
| 315627 | MATOS ABREU, CARLOS | Address on file | | | | | | | |
| 315628 | MATOS ACEVEDO, CARLA | Address on file | | | | | | | |
| 315629 | MATOS ACEVEDO, GIOVANNY | Address on file | | | | | | | |
| 315630 | MATOS ACEVEDO, HIRAM | Address on file | | | | | | | |
| 315631 | MATOS ACEVEDO, JELUZ | Address on file | | | | | | | |
| 315632 | MATOS ACEVEDO, MARINA | Address on file | | | | | | | |
| 315633 | Matos Acevedo, Orlando J | Address on file | | | | | | | |
| 315634 | MATOS ACEVEDO, ROLANDO J | Address on file | | | | | | | |
| 315635 | MATOS ACOSTA, AUREA | Address on file | | | | | | | |
| 315636 | MATOS ACOSTA, IRVING | Address on file | | | | | | | |
| 1423063 | MATOS ACOSTA, LOWEL | BRENDAIRIN CRUZ | URB. PERLA DEL SUR #2421 | SUITE 3 MARGINAL BY PASS CARR. #2 | | PONCE | PR | 00717-0663 | |
| 1537195 | MATOS ACOSTA, LOWEL | Address on file | | | | | | | |
| 1537195 | MATOS ACOSTA, LOWEL | Address on file | | | | | | | |
| 315637 | Matos Acosta, Lowel | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3529 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 315638 | MATOS ACOSTA, MELISSA | Address on file | | | | | | | |
| 315639 | MATOS ADORNO, ONEIDA | Address on file | | | | | | | |
| 315640 | MATOS AGUIAR, GLORIA | Address on file | | | | | | | |
| 718236 | MATOS AIR CONDITIONING | HC 1 BOX 7458 | | | | CANOVANAS | PR | 00729 | |
| 315641 | MATOS ALBELO, JOSE L | Address on file | | | | | | | |
| 1911463 | Matos Alicea, Carmen R. | Address on file | | | | | | | |
| 315642 | MATOS ALICEA, INES M | Address on file | | | | | | | |
| 315643 | MATOS ALICEA, JOSE A | Address on file | | | | | | | |
| 315644 | MATOS ALICEA, MARIA T | Address on file | | | | | | | |
| 315645 | MATOS ALICEA, NOEMI | Address on file | | | | | | | |
| 315646 | MATOS ALMODOVAR, GUALBERTO | Address on file | | | | | | | |
| 315647 | MATOS ALOMAR, JOSE J. | Address on file | | | | | | | |
| 1686110 | MATOS ALOMAR, JOSE JUAN | Address on file | | | | | | | |
| 847784 | MATOS ALUMINUM WORS | HC 1 BOX 5470 | | | | BARRANQUITAS | PR | 00794 | |
| 315648 | MATOS ALVARADO, ALEYDA | Address on file | | | | | | | |
| 315649 | MATOS ALVARADO, DAVID | Address on file | | | | | | | |
| 802017 | MATOS ALVARADO, FRANK | Address on file | | | | | | | |
| 315650 | MATOS ALVARADO, FRANK J | Address on file | | | | | | | |
| 1676926 | Matos Alvarado, Fredeswinda | Address on file | | | | | | | |
| 1567835 | MATOS ALVARADO, FREDESWINDA | Address on file | | | | | | | |
| 1567835 | MATOS ALVARADO, FREDESWINDA | Address on file | | | | | | | |
| 315651 | MATOS ALVARADO, JOSE MANUEL | Address on file | | | | | | | |
| 802018 | MATOS ALVARADO, MARIA DE LOS | Address on file | | | | | | | |
| 315652 | MATOS ALVARADO, MARIA DE LOS A | Address on file | | | | | | | |
| 802019 | MATOS ALVARADO, MICHELLE | Address on file | | | | | | | |
| 315653 | MATOS ALVARADO, MICHELLE M | Address on file | | | | | | | |
| 315654 | MATOS ALVARADO, MILAGROS | Address on file | | | | | | | |
| 315655 | MATOS ALVARADO, MINERVA | Address on file | | | | | | | |
| 802020 | MATOS ALVARADO, MINERVA | Address on file | | | | | | | |
| 802021 | MATOS ALVARADO, MINERVA | Address on file | | | | | | | |
| 315656 | MATOS ALVARADO, NATIVIDAD | Address on file | | | | | | | |
| 315657 | MATOS ALVAREZ, SANTIAGO | Address on file | | | | | | | |
| 315658 | MATOS ALVIRA, GLENDA L | Address on file | | | | | | | |
| 1605039 | Matos Alvira, Glenda Liz | Address on file | | | | | | | |
| 315659 | MATOS AMARO, JOSE | Address on file | | | | | | | |
| 315660 | MATOS ANDINO, VICTOR N. | Address on file | | | | | | | |
| 315662 | MATOS ANDINO, WILFRED | Address on file | | | | | | | |
| 592174 | MATOS ANDINO, WILFRED | Address on file | | | | | | | |
| 315661 | MATOS ANDINO, WILFRED | Address on file | | | | | | | |
| 315663 | MATOS ANDINO, WILFRED | Address on file | | | | | | | |
| 592174 | MATOS ANDINO, WILFRED | Address on file | | | | | | | |
| 1258724 | MATOS ANDUJAR, ANGEL | Address on file | | | | | | | |
| 315664 | MATOS ANDUJAR, CARMEN M | Address on file | | | | | | | |
| 1258725 | MATOS ANDUJAR, ELIER | Address on file | | | | | | | |
| 315665 | MATOS ANDUJAR, MARJORIE | Address on file | | | | | | | |
| 315666 | MATOS ANDUJAR, RAFAEL | Address on file | | | | | | | |
| 315667 | MATOS ANTONGIORGI, FRANCES | Address on file | | | | | | | |
| 315668 | MATOS APONTE, ADA | Address on file | | | | | | | |
| 315669 | MATOS APONTE, AIDA L | Address on file | | | | | | | |
| 315670 | MATOS APONTE, AWILDA | Address on file | | | | | | | |
| 2086798 | Matos Aponte, Awilda | Address on file | | | | | | | |
| 315671 | MATOS APONTE, FRANCISCO | Address on file | | | | | | | |
| 315672 | MATOS APONTE, FRANCISCO | Address on file | | | | | | | |
| 315673 | MATOS APONTE, JACQUELINE | Address on file | | | | | | | |
| 315674 | MATOS APONTE, ORLANDO E. | Address on file | | | | | | | |
| 315675 | MATOS AQUILAR, JUANITA | Address on file | | | | | | | |
| 802022 | MATOS ARCE, MARITZA | Address on file | | | | | | | |
| 315676 | MATOS ARCE, MARITZA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3530 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 315677 | MATOS ARCHILLA, GLORIA E. | Address on file | | | | | | | |
| 315678 | MATOS ARCHILLA, LUIS | Address on file | | | | | | | |
| 315679 | MATOS ARCHILLA, LUIS | Address on file | | | | | | | |
| 315680 | MATOS ARIAS, ALTAGRACIA | Address on file | | | | | | | |
| 315681 | MATOS ARIAS, LOURDES M | Address on file | | | | | | | |
| 315682 | MATOS AROCHO, RUTH | Address on file | | | | | | | |
| 315683 | MATOS ARROYO, ANA M | Address on file | | | | | | | |
| 315684 | MATOS ARROYO, ANGEL | Address on file | | | | | | | |
| 315685 | MATOS ARROYO, FELIX J. | Address on file | | | | | | | |
| 315686 | MATOS ARROYO, IVETTE | Address on file | | | | | | | |
| 315687 | MATOS ARROYO, JUAN | Address on file | | | | | | | |
| 315688 | MATOS ARROYO, JULIO | Address on file | | | | | | | |
| 802023 | MATOS ARROYO, MARIA | Address on file | | | | | | | |
| 315689 | MATOS ARROYO, MARIA DE LOS A | Address on file | | | | | | | |
| 2226931 | Matos Arroyo, Maria de los A. | Address on file | | | | | | | |
| 315690 | MATOS ARROYO, MARIA I | Address on file | | | | | | | |
| 1906547 | Matos Arroyo, Maria I. | Address on file | | | | | | | |
| 1847592 | Matos Arroyo, Maria I. | Address on file | | | | | | | |
| 315691 | MATOS ARROYO, MARIBEL | Address on file | | | | | | | |
| 802024 | MATOS ARROYO, MARIBEL | Address on file | | | | | | | |
| 2034395 | Matos Arroyo, Maribel | Address on file | | | | | | | |
| 315692 | MATOS ARROYO, NIURKA D | Address on file | | | | | | | |
| 315693 | MATOS ARROYO, SAMUEL | Address on file | | | | | | | |
| 315694 | MATOS ARROYO, SAMUEL | Address on file | | | | | | | |
| 1956276 | MATOS ARROYO, VICENTA | Address on file | | | | | | | |
| 315695 | MATOS ARROYO, VICENTA | Address on file | | | | | | | |
| 2219132 | Matos Arroyo, Vicenta | Address on file | | | | | | | |
| 2006790 | Matos Arroyo, Victor | Address on file | | | | | | | |
| 1967721 | Matos Arroyo, Victor | Address on file | | | | | | | |
| 315697 | MATOS ARROYO, VICTOR | Address on file | | | | | | | |
| 315699 | MATOS ASENCIO, EMILIO | Address on file | | | | | | | |
| 1258726 | MATOS ASENCIO, JOSE | Address on file | | | | | | | |
| 315700 | MATOS ASENCIO, ROLANDO | Address on file | | | | | | | |
| 315701 | MATOS ATILES, EDWARD | Address on file | | | | | | | |
| 315702 | MATOS ATILES, LILLIAM | Address on file | | | | | | | |
| 315703 | MATOS ATILES, WANDA | Address on file | | | | | | | |
| 718237 | MATOS AUTO PARTS | 396 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 718238 | MATOS AUTO PARTS INC | ESQ FOREST HILLS | 396 CALLE COMERIO | | | BAYAMON | PR | 00956 | |
| 315704 | MATOS AVILES, ADALBERTO | Address on file | | | | | | | |
| 2145433 | Matos Aviles, Hector | Address on file | | | | | | | |
| 802027 | MATOS AYALA, ANGELINA | Address on file | | | | | | | |
| 315705 | MATOS AYALA, ANGELINA | Address on file | | | | | | | |
| 1704289 | Matos Ayala, Gerardo | Address on file | | | | | | | |
| 1744261 | Matos Ayala, Gerardo | Address on file | | | | | | | |
| 315706 | MATOS AYALA, GERARDO | Address on file | | | | | | | |
| 315707 | MATOS AYALA, JUANITA | Address on file | | | | | | | |
| 315708 | Matos Ayala, Lucas | Address on file | | | | | | | |
| 315709 | MATOS AYALA, MYRNA | Address on file | | | | | | | |
| 315710 | MATOS AYALA, MYRNA | Address on file | | | | | | | |
| 315711 | MATOS AYBAR, RAMON E | Address on file | | | | | | | |
| 315712 | MATOS BAEZ, BLANCA R | Address on file | | | | | | | |
| 315713 | MATOS BAEZ, MAYRA | Address on file | | | | | | | |
| 315714 | MATOS BALAGUER, JOSE | Address on file | | | | | | | |
| 315715 | MATOS BALLESTER, EDWIN | Address on file | | | | | | | |
| 315716 | MATOS BARBOSA, DAVID | Address on file | | | | | | | |
| 315717 | MATOS BARRETO, AUREA | Address on file | | | | | | | |
| 315718 | MATOS BARRETO, EMMA | Address on file | | | | | | | |
| 853577 | MATOS BARRETO, IDSA E | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 315719 | MATOS BARRETO, IDSA E | Address on file | | | | | | | |
| 315720 | MATOS BARRETO, MILAGROS M. | Address on file | | | | | | | |
| 853578 | MATOS BARRETO, MILAGROS M. | Address on file | | | | | | | |
| 1655553 | MATOS BARRETO, MILAGROS M. | Address on file | | | | | | | |
| 315721 | MATOS BARRIOS, CORALIZ M | Address on file | | | | | | | |
| 802028 | MATOS BARRIOS, CORALIZ M | Address on file | | | | | | | |
| 315722 | MATOS BARRIOS, JOSE | Address on file | | | | | | | |
| 315723 | MATOS BAUSO, NORMA | Address on file | | | | | | | |
| 315724 | MATOS BAYO, ERIC | Address on file | | | | | | | |
| 315725 | MATOS BEAZ, MARGARITA | Address on file | | | | | | | |
| 802029 | MATOS BEAZ, MARGARITA | Address on file | | | | | | | |
| 1568121 | Matos Beltran, Mared Z | Address on file | | | | | | | |
| 315726 | MATOS BELTRAN, MAYRA Z. | Address on file | | | | | | | |
| 315727 | MATOS BELTRAN, YOLANDA | Address on file | | | | | | | |
| 802030 | MATOS BELTRAN, YOLANDA | Address on file | | | | | | | |
| 315728 | MATOS BEQUER, LOURDES | Address on file | | | | | | | |
| 315729 | MATOS BERNAT, LEONARDO | Address on file | | | | | | | |
| 315731 | Matos Berrios, Axel X | Address on file | | | | | | | |
| 802031 | MATOS BERRIOS, GLORIA | Address on file | | | | | | | |
| 315732 | MATOS BERRIOS, GLORIA M | Address on file | | | | | | | |
| 315733 | MATOS BERRIOS, KEILY | Address on file | | | | | | | |
| 315734 | MATOS BERRIOS, LOURDES | Address on file | | | | | | | |
| 315735 | MATOS BERRIOS, LUZ R | Address on file | | | | | | | |
| 315736 | MATOS BERRIOS, RAMON R. | Address on file | | | | | | | |
| 315737 | MATOS BERRIOS, RAMON R. | Address on file | | | | | | | |
| 315739 | MATOS BERRIOS, YOLANDA | Address on file | | | | | | | |
| 315740 | MATOS BESTARD, JOSE | Address on file | | | | | | | |
| 315741 | MATOS BETANCOURT, MARILUZ | Address on file | | | | | | | |
| 802032 | MATOS BETANCOURT, MARILUZ | Address on file | | | | | | | |
| 315742 | MATOS BLACKBURN, ANNEMARIE | Address on file | | | | | | | |
| 315744 | MATOS BONILLA, DELIA E | Address on file | | | | | | | |
| 315746 | MATOS BORDONADA MD, FELIX V | Address on file | | | | | | | |
| 315747 | MATOS BORGES, ANGEL R. | Address on file | | | | | | | |
| 315748 | MATOS BORRERO, EVA | Address on file | | | | | | | |
| 315749 | MATOS BORRERO, LUIS A. | Address on file | | | | | | | |
| 315750 | MATOS BRITO, ESTHER M | Address on file | | | | | | | |
| 315751 | Matos Burgos, Daline | Address on file | | | | | | | |
| 315752 | MATOS BURGOS, EMMANUEL | Address on file | | | | | | | |
| 315753 | MATOS BURGOS, GREGORIO | Address on file | | | | | | | |
| 315754 | MATOS BURGOS, LOURDES IVETTE | Address on file | | | | | | | |
| 315755 | MATOS BURGOS, QUINTIN | Address on file | | | | | | | |
| 315756 | MATOS BURGOS, RUBEN | Address on file | | | | | | | |
| 315757 | MATOS BURGOS, VIRGEN | Address on file | | | | | | | |
| 1511738 | Matos Burgos, Wadalberio | Address on file | | | | | | | |
| 315758 | Matos Burgos, Wadalberto | Address on file | | | | | | | |
| 315759 | MATOS CABAN, CHRISTIAN | Address on file | | | | | | | |
| 315760 | MATOS CABRERA, ANA MARIA | Address on file | | | | | | | |
| 315761 | MATOS CABRERA, DIANA | Address on file | | | | | | | |
| 315762 | MATOS CABRERA, KATIRIA | Address on file | | | | | | | |
| 802033 | MATOS CABRERA, KATIRIA | Address on file | | | | | | | |
| 315763 | MATOS CABRERA, RAFAEL E | Address on file | | | | | | | |
| 315764 | MATOS CABRERA, SILVETTE | Address on file | | | | | | | |
| 315766 | MATOS CACEREZ, SYLVIA | Address on file | | | | | | | |
| 315767 | MATOS CAEZ, MARLA | Address on file | | | | | | | |
| 1618760 | MATOS CAEZ, MARLA C. | Address on file | | | | | | | |
| 315769 | MATOS CALDERON, ROSA DE L | Address on file | | | | | | | |
| 802034 | MATOS CALERO, DAYLIN | Address on file | | | | | | | |
| 315770 | MATOS CALIZ, SOL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3532 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 315771 | MATOS CALIZ, SOL | Address on file | | | | | | | |
| 1846318 | Matos Calo, Luisa | Address on file | | | | | | | |
| 315772 | MATOS CALO, LUISA | Address on file | | | | | | | |
| 315773 | MATOS CAMACHO, ARLENE | Address on file | | | | | | | |
| 315774 | MATOS CAMACHO, CARMEN J. | Address on file | | | | | | | |
| 315775 | MATOS CAMACHO, ISIDRO | Address on file | | | | | | | |
| 315776 | MATOS CAMACHO, JOMAYRA | Address on file | | | | | | | |
| 802035 | MATOS CAMACHO, LUIS | Address on file | | | | | | | |
| 315777 | MATOS CAMACHO, LUIS A | Address on file | | | | | | | |
| 1757244 | Matos Camacho, Luis A. | Address on file | | | | | | | |
| 315778 | MATOS CAMACHO, NOEMI | Address on file | | | | | | | |
| 1420512 | MATOS CAMACHO, YAMIL, Y HERNANDEZ GONZALEZ, YANITZA | DAMARIS GONZALEZ GONZALEZ | CALLE BALDORIOTY D-3 OFICINA 2-A URB. PARADIS | | | CAGUAS | PR | 00725 | |
| 315779 | MATOS CAMPS, EULALIO | Address on file | | | | | | | |
| 315780 | MATOS CANO, MIRIAM | Address on file | | | | | | | |
| 315782 | MATOS CAPESTANY, JOSE A. | Address on file | | | | | | | |
| 315783 | MATOS CARABALLO, DANIEL | Address on file | | | | | | | |
| 1258727 | MATOS CARABALLO, DANIEL | Address on file | | | | | | | |
| 1695576 | Matos Caraballo, Deborah | Address on file | | | | | | | |
| 315785 | MATOS CARABALLO, DEBORAH | Address on file | | | | | | | |
| 315786 | Matos Caraballo, Primitivo | Address on file | | | | | | | |
| 315787 | MATOS CARDONA, CARMEN | Address on file | | | | | | | |
| 315788 | MATOS CARDONA, CARMEN M | Address on file | | | | | | | |
| 315789 | MATOS CARDONA, EVETTE | Address on file | | | | | | | |
| 315790 | MATOS CARDONA, MARIA O. | Address on file | | | | | | | |
| 315791 | MATOS CARMONA, OSVETTE I | Address on file | | | | | | | |
| 315792 | MATOS CARMONA, ROBERTO | Address on file | | | | | | | |
| 802037 | MATOS CARMONA, SHEYLEEN C | Address on file | | | | | | | |
| 315793 | MATOS CARO, FRANCIS | Address on file | | | | | | | |
| 315794 | MATOS CARO, MERCEDES | Address on file | | | | | | | |
| 802038 | MATOS CARRASQUILLO, CATHERINE | Address on file | | | | | | | |
| 315795 | MATOS CARRASQUILLO, KHRISTIAN | Address on file | | | | | | | |
| 315796 | MATOS CARRASQUILLO, RAFAEL E. | Address on file | | | | | | | |
| 2084932 | Matos Carrasquillo, Sylvia M. | Address on file | | | | | | | |
| 315797 | MATOS CARRASQUILLO, YOLANDA | Address on file | | | | | | | |
| 1931581 | MATOS CARRASQUILLO, ZAIDA L. | Address on file | | | | | | | |
| 315800 | MATOS CARRI LLO, ARLEEN | Address on file | | | | | | | |
| 315802 | MATOS CARRILLO, DIANA | Address on file | | | | | | | |
| 315803 | MATOS CARRILLO, DIANA | Address on file | | | | | | | |
| 315804 | MATOS CARRILLO, ESMIRNA L | Address on file | | | | | | | |
| 315805 | MATOS CARRION, FERNANDO JOSE | Address on file | | | | | | | |
| 315806 | MATOS CARTAGENA, ADA M | Address on file | | | | | | | |
| 315807 | MATOS CARTAGENA, CARLOS | Address on file | | | | | | | |
| 315808 | MATOS CARTAGENA, CARLOS J | Address on file | | | | | | | |
| 315809 | MATOS CARTAGENA, DENYS | Address on file | | | | | | | |
| 315810 | Matos Cartagena, Jose E | Address on file | | | | | | | |
| 315811 | MATOS CASADO, AGUSTIN | Address on file | | | | | | | |
| 315812 | MATOS CASIANO, ALEXIS | Address on file | | | | | | | |
| 315813 | MATOS CASILLAS, ENID | Address on file | | | | | | | |
| 315814 | MATOS CASILLAS, GLENDA | Address on file | | | | | | | |
| 315815 | MATOS CASILLAS, GLENDA | Address on file | | | | | | | |
| 315816 | MATOS CASTILLO, OSCAR | Address on file | | | | | | | |
| 315817 | MATOS CASTRO, JACKELINE | Address on file | | | | | | | |
| 315818 | MATOS CASTRO, LINNETTE | Address on file | | | | | | | |
| 315819 | MATOS CASTRO, MARCO | Address on file | | | | | | | |
| 315820 | MATOS CASTRO, MARIA DEL | Address on file | | | | | | | |
| 315821 | MATOS CAZADO, BETHZAIDA | Address on file | | | | | | | |
| 315822 | MATOS CEDENO, CAROLINE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 315823 | MATOS CEPEDA, CONFESOR | Address on file | | | | | | | |
| 315824 | Matos Cesareo, Aixa D | Address on file | | | | | | | |
| 315825 | MATOS CHAPARRO, HECTOR | Address on file | | | | | | | |
| 315826 | MATOS CHAPARRO, VIRGILIO | Address on file | | | | | | | |
| 315827 | MATOS CHEVERE, MIGUEL | Address on file | | | | | | | |
| 315828 | MATOS CHEVERE, NELIDA | Address on file | | | | | | | |
| 2107111 | Matos Ciarel, Betty | Address on file | | | | | | | |
| 315829 | MATOS CIARES, ISABEL | Address on file | | | | | | | |
| 315830 | MATOS CIAREZ, BETTY | Address on file | | | | | | | |
| 802039 | MATOS CINTRON, BRUNED | Address on file | | | | | | | |
| 802040 | MATOS CINTRON, JOSE R | Address on file | | | | | | | |
| 802041 | MATOS CINTRON, OLGA E | Address on file | | | | | | | |
| 315832 | MATOS CLASS, ARNALDO | Address on file | | | | | | | |
| 315833 | MATOS CLEMENTE, JOSEFINA | Address on file | | | | | | | |
| 802042 | MATOS COLLADO, YANI | Address on file | | | | | | | |
| 315834 | MATOS COLLADO, YANI A | Address on file | | | | | | | |
| 802043 | MATOS COLLAZO, ALBA | Address on file | | | | | | | |
| 315835 | MATOS COLLAZO, ALBA I | Address on file | | | | | | | |
| 1985519 | Matos Collazo, Alba I. | Address on file | | | | | | | |
| 315836 | MATOS COLLAZO, ANTONIO | Address on file | | | | | | | |
| 315837 | MATOS COLLAZO, DENISSE | Address on file | | | | | | | |
| 315838 | MATOS COLLAZO, FERNANDO | Address on file | | | | | | | |
| 315839 | Matos Collazo, Horacio | Address on file | | | | | | | |
| 802044 | MATOS COLLAZO, JESUS | Address on file | | | | | | | |
| 315840 | MATOS COLLAZO, JESUS J | Address on file | | | | | | | |
| 802045 | MATOS COLLAZO, JOANNA | Address on file | | | | | | | |
| 315841 | MATOS COLLAZO, JOANNA | Address on file | | | | | | | |
| 315842 | MATOS COLLAZO, KENNY | Address on file | | | | | | | |
| 315843 | MATOS COLLAZO, LUIS | Address on file | | | | | | | |
| 315845 | MATOS COLLAZO, SERGIO | Address on file | | | | | | | |
| 315844 | MATOS COLLAZO, SERGIO | Address on file | | | | | | | |
| 315846 | Matos Colon, Carlos E | Address on file | | | | | | | |
| 315847 | MATOS COLON, CARMEN I | Address on file | | | | | | | |
| 315848 | MATOS COLON, CARMEN M | Address on file | | | | | | | |
| 315849 | Matos Colon, Dixon | Address on file | | | | | | | |
| 315850 | MATOS COLON, ELGA E | Address on file | | | | | | | |
| 315851 | MATOS COLON, ENID | Address on file | | | | | | | |
| 315852 | MATOS COLON, IRIS E | Address on file | | | | | | | |
| 315853 | MATOS COLON, JOIMAR | Address on file | | | | | | | |
| 315854 | MATOS COLON, JORGE | Address on file | | | | | | | |
| 315855 | MATOS COLON, JOSE L. | Address on file | | | | | | | |
| 315857 | MATOS COLON, JUAN F. | Address on file | | | | | | | |
| 315858 | MATOS COLON, LIZZETTE | Address on file | | | | | | | |
| 802046 | MATOS COLON, LIZZETTE | Address on file | | | | | | | |
| 315859 | MATOS COLON, LUCAS | Address on file | | | | | | | |
| 802047 | MATOS COLON, LUCAS | Address on file | | | | | | | |
| 315860 | MATOS COLON, LUIS | Address on file | | | | | | | |
| 315861 | MATOS COLON, LUIS | Address on file | | | | | | | |
| 315862 | MATOS COLON, MADELINE | Address on file | | | | | | | |
| 1425468 | MATOS COLON, MARILYN | Address on file | | | | | | | |
| 315863 | MATOS COLON, MARINELLY | Address on file | | | | | | | |
| 315864 | Matos Colon, Nelky E | Address on file | | | | | | | |
| 315865 | Matos Colon, Noel Antonio | Address on file | | | | | | | |
| 315866 | MATOS COLON, NORAH A | Address on file | | | | | | | |
| 315867 | MATOS COLON, RAMONA | Address on file | | | | | | | |
| 2020862 | Matos Colon, Ramona | Address on file | | | | | | | |
| 2133373 | Matos Concepcion, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 315870 | MATOS CONCEPCION, LUIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3534 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 315871 | MATOS CONCEPCION, LUIS A | Address on file | | | | | | | |
| 315872 | MATOS CONCEPCION, ORLANDO | Address on file | | | | | | | |
| 315873 | MATOS CONCEPCION, ORLANDO | Address on file | | | | | | | |
| 315874 | MATOS CONTES, AMARILIS | Address on file | | | | | | | |
| 315856 | MATOS CONTRERAS, DAVID | Address on file | | | | | | | |
| 315875 | MATOS CORCHADO, MARIA | Address on file | | | | | | | |
| 2092280 | Matos Corchado, Maria E. | Address on file | | | | | | | |
| 802048 | MATOS CORCHADO, ROSA | Address on file | | | | | | | |
| 315876 | MATOS CORCHADO, ROSA M | Address on file | | | | | | | |
| 315877 | MATOS CORDOVA, MARITZA | Address on file | | | | | | | |
| 315878 | MATOS CORREA, EDWIN | Address on file | | | | | | | |
| 315879 | MATOS CORTES, ANA HELENA | Address on file | | | | | | | |
| 802049 | MATOS CORTES, EVA D | Address on file | | | | | | | |
| 315880 | MATOS CORTES, EVA D | Address on file | | | | | | | |
| 1945995 | MATOS CORTES, EVA D. | Address on file | | | | | | | |
| 1994234 | Matos Cortes, Hilda | Address on file | | | | | | | |
| 802050 | MATOS CORTES, JESSICA M | Address on file | | | | | | | |
| 315881 | MATOS CORTES, LILIANA | Address on file | | | | | | | |
| 315882 | MATOS CORTES, MARIA N. | Address on file | | | | | | | |
| 315883 | MATOS CORTES, MILAGROS | Address on file | | | | | | | |
| 315884 | MATOS CORTES, RAMON | Address on file | | | | | | | |
| 1651334 | Matos Cortes, Ramon | Address on file | | | | | | | |
| 802051 | MATOS CORTES, ROCHELLE A | Address on file | | | | | | | |
| 315885 | MATOS COSS, GLADYS M | Address on file | | | | | | | |
| 315886 | MATOS COTT, AARON L. | Address on file | | | | | | | |
| 315887 | MATOS COTTO, ANGELA | Address on file | | | | | | | |
| 802052 | MATOS COTTO, ANTONIO | Address on file | | | | | | | |
| 315888 | MATOS COTTO, ANTONIO | Address on file | | | | | | | |
| 1774295 | Matos Cotto, Antonio L. | Address on file | | | | | | | |
| 1521065 | Matos Cotto, Jensley | Address on file | | | | | | | |
| 802053 | MATOS COTTO, LUZ | Address on file | | | | | | | |
| 315889 | MATOS COTTO, LUZ D | Address on file | | | | | | | |
| 315890 | MATOS COTTO, LUZ DE LOS A | Address on file | | | | | | | |
| 315892 | MATOS COTTO, WILFREDO | Address on file | | | | | | | |
| 315893 | MATOS CRESPO, BETZABE | Address on file | | | | | | | |
| 1672915 | Matos Crespo, Betzabe | Address on file | | | | | | | |
| 315894 | Matos Crespo, Wally | Address on file | | | | | | | |
| 315895 | MATOS CROSAS, ANGELICA | Address on file | | | | | | | |
| 315896 | MATOS CROSAS, GRACE M. | Address on file | | | | | | | |
| 315897 | MATOS CRUZ MD, ELIZARDO | Address on file | | | | | | | |
| 1567338 | MATOS CRUZ, ADELAIDA | Address on file | | | | | | | |
| 1460470 | Matos Cruz, Adelaida | Address on file | | | | | | | |
| 315898 | MATOS CRUZ, ADELAIDA | Address on file | | | | | | | |
| 315899 | MATOS CRUZ, ANGEL | Address on file | | | | | | | |
| 315900 | MATOS CRUZ, CARMEN D | Address on file | | | | | | | |
| 315901 | MATOS CRUZ, FAUSTINO | Address on file | | | | | | | |
| 315902 | MATOS CRUZ, FILOMENA | Address on file | | | | | | | |
| 315903 | MATOS CRUZ, FRANCISCO | Address on file | | | | | | | |
| 315904 | MATOS CRUZ, JENNIFER | Address on file | | | | | | | |
| 315905 | Matos Cruz, Julisa L | Address on file | | | | | | | |
| 315906 | MATOS CRUZ, KELVIN | Address on file | | | | | | | |
| 315907 | MATOS CRUZ, LEONEL | Address on file | | | | | | | |
| 315908 | MATOS CRUZ, LOREAN | Address on file | | | | | | | |
| 315909 | Matos Cruz, Lorean M | Address on file | | | | | | | |
| 315910 | MATOS CRUZ, MAYRA | Address on file | | | | | | | |
| 315911 | MATOS CRUZ, MAYRA | Address on file | | | | | | | |
| 315912 | MATOS CRUZ, MIGUEL A | Address on file | | | | | | | |
| 315913 | Matos Cruz, Pedro | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 315914 | MATOS CRUZ, PORFIRIO | Address on file | | | | | | | |
| 315915 | MATOS CRUZ, REYNALDO | Address on file | | | | | | | |
| 315916 | MATOS CRUZ, RODOLFO | Address on file | | | | | | | |
| 315917 | MATOS CRUZ, ROSALBA | Address on file | | | | | | | |
| 315918 | MATOS CRUZ, SANDRA | Address on file | | | | | | | |
| 315919 | MATOS CRUZ, YANDEILY | Address on file | | | | | | | |
| 315920 | MATOS CRUZ, YOLANDA | Address on file | | | | | | | |
| 315921 | MATOS CRUZ, YOLANDA | Address on file | | | | | | | |
| 1461779 | MATOS CRUZ, YOLANDA | Address on file | | | | | | | |
| 315922 | MATOS CUEVAS, CARMEN M | Address on file | | | | | | | |
| 315923 | MATOS CUEVAS, GRAVIER | Address on file | | | | | | | |
| 315924 | MATOS CUEVAS, JOSE | Address on file | | | | | | | |
| 315925 | MATOS CUEVAS, JUDITH | Address on file | | | | | | | |
| 315926 | MATOS CUEVAS, MARTIN | Address on file | | | | | | | |
| 802054 | MATOS CUEVAS, YASMIN | Address on file | | | | | | | |
| 315927 | MATOS CUEVAS, YASMIN | Address on file | | | | | | | |
| 315928 | MATOS CURET, MARIA | Address on file | | | | | | | |
| 315929 | MATOS DAVID, ARNALDO | Address on file | | | | | | | |
| 315930 | MATOS DAVID, JOSE A | Address on file | | | | | | | |
| 802055 | MATOS DAVID, KENNETH | Address on file | | | | | | | |
| 315931 | Matos Davila, Angelina | Address on file | | | | | | | |
| 315932 | MATOS DAVILA, MARIA A | Address on file | | | | | | | |
| 315933 | MATOS DE GUTIERREZ, LUZ | Address on file | | | | | | | |
| 315934 | MATOS DE JESUS, BARBARA | Address on file | | | | | | | |
| 315935 | MATOS DE JESUS, BASILISIA | Address on file | | | | | | | |
| 315936 | MATOS DE JESUS, BRYAN | Address on file | | | | | | | |
| 315937 | MATOS DE JESUS, CARMEN J | Address on file | | | | | | | |
| 315938 | MATOS DE JESUS, EDGARDO | Address on file | | | | | | | |
| 315939 | MATOS DE JESUS, HECTOR E | Address on file | | | | | | | |
| 315940 | Matos De Jesus, Marcos A | Address on file | | | | | | | |
| 315941 | MATOS DE JESUS, PABLO | Address on file | | | | | | | |
| 802056 | MATOS DE JESUS, RAFAEL | Address on file | | | | | | | |
| 315942 | MATOS DE JESUS, RAFAEL | Address on file | | | | | | | |
| 315943 | MATOS DE JESUS, VERONICA | Address on file | | | | | | | |
| 315944 | MATOS DE LA CRUZ, MANOLO | Address on file | | | | | | | |
| 315945 | MATOS DE LEON, JOHANNA | Address on file | | | | | | | |
| 315946 | MATOS DE LOS SANTOS, MARIA DEL MAR | Address on file | | | | | | | |
| 315948 | MATOS DEL VALLE, AIXA | Address on file | | | | | | | |
| 315949 | MATOS DEL VALLE, ENRIQUE | Address on file | | | | | | | |
| 315950 | MATOS DELGADO, DAVID | Address on file | | | | | | | |
| 315951 | Matos Delgado, Gilberto | Address on file | | | | | | | |
| 315952 | MATOS DELGADO, HENRY | Address on file | | | | | | | |
| 802057 | MATOS DELGADO, HENRY | Address on file | | | | | | | |
| 315953 | MATOS DELGADO, JOSE A | Address on file | | | | | | | |
| 315954 | MATOS DELGADO, MALENY | Address on file | | | | | | | |
| 315955 | MATOS DELGADO, YADIEL | Address on file | | | | | | | |
| 315956 | MATOS DETRES, GREGORIO | Address on file | | | | | | | |
| 315957 | Matos Diaz, Alexander | Address on file | | | | | | | |
| 315959 | MATOS DIAZ, ANA P. | Address on file | | | | | | | |
| 315958 | MATOS DIAZ, ANA P. | Address on file | | | | | | | |
| 315960 | MATOS DIAZ, CARMEN I | Address on file | | | | | | | |
| 315961 | MATOS DIAZ, EDUARDO | Address on file | | | | | | | |
| 315962 | MATOS DIAZ, ELVIN E | Address on file | | | | | | | |
| 802058 | MATOS DIAZ, ELVIN E. | Address on file | | | | | | | |
| 315963 | MATOS DIAZ, GILBERT | Address on file | | | | | | | |
| 315964 | MATOS DIAZ, HIRAM | Address on file | | | | | | | |
| 2215148 | Matos Diaz, Jorge | Address on file | | | | | | | |
| 315965 | MATOS DIAZ, JOSE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 315966 | MATOS DIAZ, LUIS | Address on file | | | | | | | |
| 802059 | MATOS DIAZ, LUZ N | Address on file | | | | | | | |
| 315967 | MATOS DIAZ, LUZ Y | Address on file | | | | | | | |
| 1539877 | MATOS DIAZ, LUZ YOLANDA | Address on file | | | | | | | |
| 315968 | MATOS DIAZ, MARIA V | Address on file | | | | | | | |
| 315969 | MATOS DIAZ, MERCEDES | Address on file | | | | | | | |
| 315970 | MATOS DIAZ, ORLANDO | Address on file | | | | | | | |
| 315971 | MATOS DIAZ, RAFAEL | Address on file | | | | | | | |
| 315972 | MATOS DIAZ, RAFAEL | Address on file | | | | | | | |
| 315973 | MATOS DIAZ, RAFAEL A. | Address on file | | | | | | | |
| 315974 | MATOS DIAZ, TERESITA | Address on file | | | | | | | |
| 315975 | MATOS DIAZ, VALERY | Address on file | | | | | | | |
| 315976 | MATOS DIAZ, VICTORIA M | Address on file | | | | | | | |
| 315977 | MATOS DIAZ, YAMILET | Address on file | | | | | | | |
| 1668544 | Matos Diaz, Yamilet | Address on file | | | | | | | |
| 315978 | MATOS DIPINI, JAIME | Address on file | | | | | | | |
| 315979 | MATOS DOTEL, CLAUDIS | Address on file | | | | | | | |
| 315980 | MATOS DOTEL, SANTA | Address on file | | | | | | | |
| 315981 | MATOS DOTTEL, MANOLO | Address on file | | | | | | | |
| 802060 | MATOS DURAND, JOSE | Address on file | | | | | | | |
| 315983 | MATOS EMMANUELLI, ALEXSANDRA | Address on file | | | | | | | |
| 315984 | MATOS EMMANUELLI, LYNDA | Address on file | | | | | | | |
| 315985 | MATOS ESCOBAR, ISABEL | Address on file | | | | | | | |
| 315986 | MATOS ESCOBAR, JOSEFINA | Address on file | | | | | | | |
| 315987 | MATOS ESPADA, PABLO | Address on file | | | | | | | |
| 315988 | MATOS ESTRADA, DORIAN | Address on file | | | | | | | |
| 315989 | MATOS ESTRADA, ELISAURA | Address on file | | | | | | | |
| 315990 | MATOS ESTRADA, JOSE E. | Address on file | | | | | | | |
| 315991 | Matos Falcon, Joanet | Address on file | | | | | | | |
| 315992 | MATOS FALCON, JOANET | Address on file | | | | | | | |
| 315993 | MATOS FEBRES, RAUL | Address on file | | | | | | | |
| 315994 | MATOS FEBUS, BRIAN | Address on file | | | | | | | |
| 315995 | MATOS FEBUS, JOSEPH | Address on file | | | | | | | |
| 315996 | MATOS FELICIANO, SANDRA | Address on file | | | | | | | |
| 315997 | MATOS FERNANDEZ MD, NELSON | Address on file | | | | | | | |
| 315998 | MATOS FERNANDEZ, AMAY | Address on file | | | | | | | |
| 315999 | MATOS FERNANDEZ, MARIA | Address on file | | | | | | | |
| 316000 | MATOS FERNANDEZ, MARIANO | Address on file | | | | | | | |
| 316001 | MATOS FERNANDEZ, NELSON | Address on file | | | | | | | |
| 316002 | MATOS FERRER, EDWIN | Address on file | | | | | | | |
| 316003 | MATOS FIGUEROA MD, JORGE | Address on file | | | | | | | |
| 316004 | MATOS FIGUEROA, AIDA L | Address on file | | | | | | | |
| 316005 | MATOS FIGUEROA, CARMEN M | Address on file | | | | | | | |
| 802065 | MATOS FIGUEROA, CARMEN M | Address on file | | | | | | | |
| 316006 | MATOS FIGUEROA, FRANK G | Address on file | | | | | | | |
| 316007 | MATOS FIGUEROA, JOEL | Address on file | | | | | | | |
| 316008 | MATOS FIGUEROA, JORGE R. | Address on file | | | | | | | |
| 316009 | MATOS FIGUEROA, JOSE | Address on file | | | | | | | |
| 316010 | MATOS FIGUEROA, JOSEFINA | Address on file | | | | | | | |
| 316011 | MATOS FIGUEROA, ORLANDO | Address on file | | | | | | | |
| 316012 | MATOS FIGUEROA, PEDRO | Address on file | | | | | | | |
| 316013 | MATOS FIGUEROA, RICARDO | Address on file | | | | | | | |
| 316014 | MATOS FLORES, ANGEL | Address on file | | | | | | | |
| 1481139 | Matos Flores, Gladys | Address on file | | | | | | | |
| 316015 | MATOS FLORES, GLADYS | Address on file | | | | | | | |
| 316016 | MATOS FLORES, LUZ M | Address on file | | | | | | | |
| 316017 | MATOS FLORES, MIGUEL M | Address on file | | | | | | | |
| 316018 | MATOS FLORES, ROBERTO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3537 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 316019 | MATOS FLORES, SONYA | Address on file | | | | | | | |
| 802067 | MATOS FONTANEZ, JOSE A | Address on file | | | | | | | |
| 316020 | MATOS FONTANEZ, MATILDE | Address on file | | | | | | | |
| 316021 | MATOS FONTANEZ, OLGA | Address on file | | | | | | | |
| 316022 | MATOS FORT, DIGNA ZHAEDIA | Address on file | | | | | | | |
| 316023 | Matos Fortuna, Pedro L | Address on file | | | | | | | |
| 1539952 | MATOS FORTUNA, PEDRO L. | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | MAYAGUEZ | PR | 00681 | |
| 1539952 | MATOS FORTUNA, PEDRO L. | PO BOX 596 | | | | HORMIGUEROS | PR | 00660-0596 | |
| 316025 | MATOS FREYRE, MARIA | Address on file | | | | | | | |
| 1258728 | MATOS FREYTES, HILDA | Address on file | | | | | | | |
| 316026 | MATOS FREYTES, LILIAN | Address on file | | | | | | | |
| 316027 | MATOS FUENTES, ANA V | Address on file | | | | | | | |
| 1493193 | Matos Fuentes, Ana V. | Address on file | | | | | | | |
| 316028 | MATOS FUENTES, ANGEL | Address on file | | | | | | | |
| 316029 | MATOS FUENTES, IRMA R | Address on file | | | | | | | |
| 316030 | MATOS FUENTES, JOSE | Address on file | | | | | | | |
| 1420514 | MATOS FUENTES, JUAN LUIS | VICTOR RAMOS RODRIGUEZ | PO BOX 9465 | | | CAROLINA | PR | 00988-9465 | |
| 316031 | MATOS FUENTES, LOURDES | Address on file | | | | | | | |
| 802068 | MATOS FUENTES, WANDA | Address on file | | | | | | | |
| 2071381 | MATOS FUENTES, WANDA | Address on file | | | | | | | |
| 316032 | MATOS FUENTES, WANDA | Address on file | | | | | | | |
| 1622304 | MATOS GALARZA , NORMA I. | Address on file | | | | | | | |
| 316033 | Matos Galarza, Norma I | Address on file | | | | | | | |
| 1420515 | MATOS GALARZA, NORMA I. | JOSÉ F. AVILÉS LAMBERTY | MANSIONES DE SAN MARTÍN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| 1599661 | MATOS GALARZA, NORMA I. | Address on file | | | | | | | |
| 802069 | MATOS GALLEGOS, GABRIELLE | Address on file | | | | | | | |
| 316034 | MATOS GALLEGOS, GABRIELLE M | Address on file | | | | | | | |
| 316035 | MATOS GALLOZA, LISETTE | Address on file | | | | | | | |
| 1812369 | Matos Garced, Luis M. | Address on file | | | | | | | |
| 316037 | MATOS GARCIA, ANACELIS | Address on file | | | | | | | |
| 316038 | MATOS GARCIA, BRENDA L | Address on file | | | | | | | |
| 316039 | MATOS GARCIA, CARMEN | Address on file | | | | | | | |
| 316040 | MATOS GARCIA, EDGARDO | Address on file | | | | | | | |
| 316041 | MATOS GARCIA, EMMANUEL | Address on file | | | | | | | |
| 316042 | MATOS GARCIA, EVELYN | Address on file | | | | | | | |
| 316043 | MATOS GARCIA, EVELYN | Address on file | | | | | | | |
| 316044 | MATOS GARCIA, FERNANDO L | Address on file | | | | | | | |
| 316045 | MATOS GARCIA, INES | Address on file | | | | | | | |
| 316047 | MATOS GARCIA, LUZ C. | Address on file | | | | | | | |
| 316046 | MATOS GARCIA, LUZ C. | Address on file | | | | | | | |
| 1551688 | Matos Garcia, Luz Yolanda | Address on file | | | | | | | |
| 316049 | MATOS GARCIA, NEREIDA | Address on file | | | | | | | |
| 316048 | MATOS GARCIA, NEREIDA | Address on file | | | | | | | |
| 316050 | Matos Garcia, Norma I | Address on file | | | | | | | |
| 316051 | MATOS GARCIA, RAFAEL | Address on file | | | | | | | |
| 316052 | MATOS GARCIA, RAFAEL | Address on file | | | | | | | |
| 1952861 | Matos Garcia, Rafael | Address on file | | | | | | | |
| 1420516 | MATOS GARCÍA, RICHARD | ERIC JESÚS PIJUAN TORRES | 2151 AVE. GILBERTO MONROIG | | | SAN JUAN | PR | 00915 | |
| 802070 | MATOS GARCIA, SONIA | Address on file | | | | | | | |
| 316053 | MATOS GARCIA, SONIA | Address on file | | | | | | | |
| 316054 | MATOS GARCIA, SONIA E | Address on file | | | | | | | |
| 802071 | MATOS GARCIA, SONIA I | Address on file | | | | | | | |
| 316055 | MATOS GARCIA, WANDA I | Address on file | | | | | | | |
| 316056 | MATOS GARCIA, WANDA I | Address on file | | | | | | | |
| 316057 | MATOS GARCIA, ZORAIDA | Address on file | | | | | | | |
| 316058 | MATOS GERENA, ANA R | Address on file | | | | | | | |
| 1682248 | Matos Gomez , Jose Ramon | Address on file | | | | | | | |
| 316059 | MATOS GOMEZ, BENITO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3538 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 316060 | MATOS GOMEZ, JOSE R | Address on file | | | | | | | |
| 1684235 | Matos Gomez, Jose R. | Address on file | | | | | | | |
| 316061 | MATOS GOMEZ, MONICA | Address on file | | | | | | | |
| 316062 | MATOS GOMEZ, RAQUEL | Address on file | | | | | | | |
| 316062 | MATOS GOMEZ, RAQUEL | Address on file | | | | | | | |
| 316062 | MATOS GOMEZ, RAQUEL | Address on file | | | | | | | |
| 802072 | MATOS GOMEZ, YVONNE D | Address on file | | | | | | | |
| 316063 | MATOS GONSALEZ, MARITZA | Address on file | | | | | | | |
| 316064 | MATOS GONZALEZ, AIDA A. | Address on file | | | | | | | |
| 316065 | MATOS GONZALEZ, ANA L | Address on file | | | | | | | |
| 316066 | MATOS GONZALEZ, ANA R | Address on file | | | | | | | |
| 2005287 | Matos Gonzalez, Ana R. | Address on file | | | | | | | |
| 2168508 | Matos Gonzalez, Angel Manuel | Address on file | | | | | | | |
| 316067 | MATOS GONZALEZ, CESAR | Address on file | | | | | | | |
| 802073 | MATOS GONZALEZ, DALIMARY | Address on file | | | | | | | |
| 316068 | MATOS GONZALEZ, DAMARIS | Address on file | | | | | | | |
| 1635032 | Matos Gonzalez, Damaris | Address on file | | | | | | | |
| 316069 | MATOS GONZALEZ, DAMARIS | Address on file | | | | | | | |
| 316070 | MATOS GONZALEZ, EDGAR | Address on file | | | | | | | |
| 316071 | MATOS GONZALEZ, ELBA | Address on file | | | | | | | |
| 802074 | MATOS GONZALEZ, FELIPE | Address on file | | | | | | | |
| 1911755 | Matos Gonzalez, Felipe | Address on file | | | | | | | |
| 316072 | MATOS GONZALEZ, FELIPE | Address on file | | | | | | | |
| 316073 | MATOS GONZALEZ, GERARDO | Address on file | | | | | | | |
| 316074 | MATOS GONZALEZ, GLENDALIZ | Address on file | | | | | | | |
| 316075 | MATOS GONZALEZ, GLORISEL | Address on file | | | | | | | |
| 316076 | MATOS GONZALEZ, HECTOR | Address on file | | | | | | | |
| 802075 | MATOS GONZALEZ, IRIS M | Address on file | | | | | | | |
| 316077 | MATOS GONZALEZ, IRMARIS | Address on file | | | | | | | |
| 316078 | MATOS GONZALEZ, JOSE | Address on file | | | | | | | |
| 316079 | MATOS GONZALEZ, JOSE | Address on file | | | | | | | |
| 316080 | MATOS GONZALEZ, JUAN | Address on file | | | | | | | |
| 316081 | MATOS GONZALEZ, LIZETTE | Address on file | | | | | | | |
| 316082 | MATOS GONZALEZ, LIZZETTE C | Address on file | | | | | | | |
| 802076 | MATOS GONZALEZ, LIZZETTE C | Address on file | | | | | | | |
| 316083 | MATOS GONZALEZ, LOURDES | Address on file | | | | | | | |
| 316084 | Matos Gonzalez, Luis | Address on file | | | | | | | |
| 316085 | MATOS GONZALEZ, LUIS | Address on file | | | | | | | |
| 316086 | MATOS GONZALEZ, LUIS A. | Address on file | | | | | | | |
| 316087 | MATOS GONZALEZ, LYDIA M | Address on file | | | | | | | |
| 316088 | MATOS GONZALEZ, MARIA M | Address on file | | | | | | | |
| 316089 | MATOS GONZALEZ, MARTA G. | Address on file | | | | | | | |
| 802077 | MATOS GONZALEZ, NAHARA S | Address on file | | | | | | | |
| 316090 | MATOS GONZALEZ, NANCY | Address on file | | | | | | | |
| 316091 | MATOS GONZALEZ, NELDY | Address on file | | | | | | | |
| 316092 | MATOS GONZALEZ, RAMON L | Address on file | | | | | | | |
| 316093 | MATOS GONZALEZ, VICTOR J. | Address on file | | | | | | | |
| 316094 | MATOS GONZALEZ, WILLIAM | Address on file | | | | | | | |
| 316095 | Matos Gonzalez, Yariliz E. | Address on file | | | | | | | |
| 316097 | Matos Gotay, Julio E | Address on file | | | | | | | |
| 316098 | MATOS GRANIELA, ELBA IRIS | Address on file | | | | | | | |
| 316099 | MATOS GUERRIOS, MIGUEL A. | Address on file | | | | | | | |
| 316100 | MATOS GUTIERREZ, LUIS C | Address on file | | | | | | | |
| 802078 | MATOS GUTIERREZ, LUZ | Address on file | | | | | | | |
| 316101 | MATOS GUTIERREZ, OLGA A | Address on file | | | | | | | |
| 1997624 | MATOS GUZMAN, ELIEZER | Address on file | | | | | | | |
| 316103 | MATOS GUZMAN, ELIEZER | Address on file | | | | | | | |
| 316102 | MATOS GUZMAN, ELIEZER | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3539 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1997624 | MATOS GUZMAN, ELIEZER | Address on file | | | | | | | |
| 316104 | Matos Guzman, Hector L | Address on file | | | | | | | |
| 316105 | MATOS HERNANDEZ, ANA E | Address on file | | | | | | | |
| 2114451 | Matos Hernandez, Carmen E. | Address on file | | | | | | | |
| 316107 | MATOS HERNANDEZ, DALIA | Address on file | | | | | | | |
| 316108 | MATOS HERNANDEZ, DALIA | Address on file | | | | | | | |
| 316109 | Matos Hernandez, Dalia I. | Address on file | | | | | | | |
| 316110 | MATOS HERNANDEZ, DANIEL | Address on file | | | | | | | |
| 1420518 | MATOS HERNÁNDEZ, DANIEL | SR. DANIEL MATOS HERNÁNDEZ | PO BOX 42003 | | | AIBINITO | PR | 00705 | |
| 316111 | MATOS HERNANDEZ, DENISEE M. | Address on file | | | | | | | |
| 316112 | MATOS HERNANDEZ, DENISSE | Address on file | | | | | | | |
| 853579 | MATOS HERNANDEZ, DENISSE M. | Address on file | | | | | | | |
| 316113 | MATOS HERNANDEZ, EDWIN | Address on file | | | | | | | |
| 316114 | MATOS HERNANDEZ, ELIZABETH | Address on file | | | | | | | |
| 316115 | MATOS HERNANDEZ, HECTOR | Address on file | | | | | | | |
| 316116 | MATOS HERNANDEZ, LISMAR | Address on file | | | | | | | |
| 316117 | MATOS HERNANDEZ, LIZZETTE | Address on file | | | | | | | |
| 802080 | MATOS HERNANDEZ, LIZZETTE | Address on file | | | | | | | |
| 316118 | MATOS HERNANDEZ, LORED | Address on file | | | | | | | |
| 316119 | MATOS HERNANDEZ, LUIS J. | Address on file | | | | | | | |
| 316120 | MATOS HERNANDEZ, LUZ | Address on file | | | | | | | |
| 316121 | MATOS HERNANDEZ, MARIA A | Address on file | | | | | | | |
| 316122 | MATOS HERNANDEZ, MARITZA | Address on file | | | | | | | |
| 316123 | MATOS HERNANDEZ, MIGDALIA | Address on file | | | | | | | |
| 2113133 | Matos Hernandez, Migdalia | Address on file | | | | | | | |
| 316124 | MATOS HERNANDEZ, NELIDA | Address on file | | | | | | | |
| 316125 | MATOS HERNANDEZ, PATRICIA A. | Address on file | | | | | | | |
| 1949803 | Matos Hernandez, Rafael A | Address on file | | | | | | | |
| 316127 | MATOS HERNANDEZ, RAFAEL A. | Address on file | | | | | | | |
| 316126 | MATOS HERNANDEZ, RAFAEL A. | Address on file | | | | | | | |
| 316128 | MATOS HERNANDEZ, VICTOR R | Address on file | | | | | | | |
| 2085408 | Matos Hernandez, Victor Rafael | Address on file | | | | | | | |
| 316129 | MATOS HILERIO, LUIS M. | Address on file | | | | | | | |
| 316130 | MATOS IGLESIAS, FERNANDO | Address on file | | | | | | | |
| 1807668 | Matos Iglesias, Maria L. | Address on file | | | | | | | |
| 316131 | MATOS IRIZARRI, CARMEN L. | Address on file | | | | | | | |
| 316132 | MATOS IRIZARRY PHD, AMIDCAR J | Address on file | | | | | | | |
| 316133 | MATOS IRIZARRY, AMIDCAR | Address on file | | | | | | | |
| 316134 | MATOS IRIZARRY, BEXAMID | Address on file | | | | | | | |
| 1420519 | MATOS IRIZARRY, JORGE | AMALIS TORRES GONZÁLEZ | PO BOX 11751 | | | SAN JUAN | PR | 00922 | |
| 316135 | MATOS IRIZARRY, JORGE | Address on file | | | | | | | |
| 802081 | MATOS IRIZARRY, JOSE M | Address on file | | | | | | | |
| 316137 | MATOS IRIZARRY, TITO | Address on file | | | | | | | |
| 316139 | MATOS IZQUIERDO, LUIS N. | Address on file | | | | | | | |
| 316140 | MATOS JIMENEZ, ANGEL | Address on file | | | | | | | |
| 316141 | MATOS JIMENEZ, ANGEL RENE | Address on file | | | | | | | |
| 316142 | Matos Jimenez, Blanca I | Address on file | | | | | | | |
| 316143 | Matos Jimenez, Edwin | Address on file | | | | | | | |
| 316145 | MATOS JIMENEZ, EVELYN | Address on file | | | | | | | |
| 1863316 | Matos Jimenez, Evelyn | Address on file | | | | | | | |
| 316146 | MATOS JIMENEZ, FERNANDO | Address on file | | | | | | | |
| 316147 | MATOS JIMENEZ, GLORIA | Address on file | | | | | | | |
| 316149 | MATOS JIMENEZ, HECTOR | Address on file | | | | | | | |
| 316148 | MATOS JIMENEZ, HECTOR | Address on file | | | | | | | |
| 802082 | MATOS JIMENEZ, HECTOR J | Address on file | | | | | | | |
| 316150 | MATOS JIMENEZ, JESSICA | Address on file | | | | | | | |
| 316151 | MATOS JIMENEZ, REYNALDO | Address on file | | | | | | | |
| 316152 | MATOS JIMENEZ, YANIRA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3540 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 316153 | MATOS JORDAN, CARLOS | Address on file | | | | | | | |
| 718239 | MATOS JOSE | PARCELAS FALU | 143 CALLE 41 | | | SAN JUAN | PR | 00924 | |
| 802083 | MATOS JOURDAN, JUAN F | Address on file | | | | | | | |
| 316154 | MATOS JUARBE, ROBERTO | Address on file | | | | | | | |
| 316155 | MATOS KEMP, MOISES | Address on file | | | | | | | |
| 2126083 | Matos Laboy, Felicia | Address on file | | | | | | | |
| 316156 | MATOS LABOY, FELICITA | Address on file | | | | | | | |
| 316157 | MATOS LABOY, MARIA E. | Address on file | | | | | | | |
| 802084 | MATOS LABOY, RAMONITA | Address on file | | | | | | | |
| 316158 | MATOS LABOY, VICTOR | Address on file | | | | | | | |
| 316159 | MATOS LACEN, VIVIANEL | Address on file | | | | | | | |
| 316160 | MATOS LAGOMARSINI, ALICE | Address on file | | | | | | | |
| 316161 | MATOS LAGOMARSINI, SUSANA | Address on file | | | | | | | |
| 853580 | MATOS LAGOMARSINI, SUSANA | Address on file | | | | | | | |
| 802085 | MATOS LAGUNA, EDILBERTO | Address on file | | | | | | | |
| 2016731 | Matos Landrau, Rina | Address on file | | | | | | | |
| 316164 | MATOS LANDRAU, RINA | Address on file | | | | | | | |
| 316163 | MATOS LANDRAU, RINA | Address on file | | | | | | | |
| 316165 | MATOS LASANTA, MIGUEL A. | Address on file | | | | | | | |
| 316166 | MATOS LEBRON, EDNA M | Address on file | | | | | | | |
| 1971310 | Matos Lebron, Olga L. | Address on file | | | | | | | |
| 1810946 | Matos Leon , Nancy | Address on file | | | | | | | |
| 316167 | MATOS LEON, ANGEL | Address on file | | | | | | | |
| 316168 | MATOS LEON, CARLOS | Address on file | | | | | | | |
| 802086 | MATOS LEON, JESSICA | Address on file | | | | | | | |
| 316170 | MATOS LEON, NANCY | Address on file | | | | | | | |
| 1940245 | Matos Leon, Nancy | Address on file | | | | | | | |
| 316171 | MATOS LIRIANO, JOSE | Address on file | | | | | | | |
| 316172 | Matos Lisboa, Zoraida | Address on file | | | | | | | |
| 316173 | MATOS LLANOS, DELMA E | Address on file | | | | | | | |
| 316174 | MATOS LLAVONA, MARIETTA | Address on file | | | | | | | |
| 316175 | MATOS LOPEZ MD, WILLIE R | Address on file | | | | | | | |
| 316176 | MATOS LOPEZ, ANGEL | Address on file | | | | | | | |
| 316177 | MATOS LOPEZ, BRUNILDA | Address on file | | | | | | | |
| 316178 | MATOS LOPEZ, CARLOS M. | Address on file | | | | | | | |
| 316179 | MATOS LOPEZ, ELIZABETH | Address on file | | | | | | | |
| 1939390 | Matos Lopez, Elizabeth | Address on file | | | | | | | |
| 316181 | Matos Lopez, Erasto | Address on file | | | | | | | |
| 316182 | MATOS LOPEZ, FREDDIE | Address on file | | | | | | | |
| 316183 | MATOS LOPEZ, JOSE | Address on file | | | | | | | |
| 316184 | MATOS LOPEZ, KATHIA Y | Address on file | | | | | | | |
| 316185 | MATOS LOPEZ, LOURDES M | Address on file | | | | | | | |
| 1542582 | Matos López, Maria D. | Address on file | | | | | | | |
| 316186 | MATOS LOPEZ, MARIA DE LOS A. | Address on file | | | | | | | |
| 853581 | MATOS LOPEZ, MARIA DE LOS A. | Address on file | | | | | | | |
| 316187 | MATOS LOPEZ, NATHANAEL | Address on file | | | | | | | |
| 1969863 | Matos Lopez, Ramonita | Address on file | | | | | | | |
| 316188 | MATOS LOPEZ, RAMONITA | Address on file | | | | | | | |
| 316189 | MATOS LOPEZ, ROSA | Address on file | | | | | | | |
| 316190 | MATOS LOPEZ, ROSA I | Address on file | | | | | | | |
| 491377 | MATOS LOPEZ, ROSA I | Address on file | | | | | | | |
| 316191 | MATOS LOPEZ, SONIA L | Address on file | | | | | | | |
| 316192 | MATOS LORENZO, LUIS | Address on file | | | | | | | |
| 316193 | MATOS LOZADA, CANDIDA M | Address on file | | | | | | | |
| 316194 | MATOS LUCIANO, DENNISE | Address on file | | | | | | | |
| 316195 | MATOS LUCIANO, JOANNA | Address on file | | | | | | | |
| 802087 | MATOS LUCIANO, JUAN C | Address on file | | | | | | | |
| 802088 | MATOS LUCIANO, JUAN C. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3541 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 316197 | Matos Lugo, Conrado | Address on file | | | | | | | |
| 802089 | MATOS LUGO, LAURA L | Address on file | | | | | | | |
| 316198 | MATOS LUGO, MIRIAM | Address on file | | | | | | | |
| 316180 | MATOS LUIS, J | Address on file | | | | | | | |
| 1897638 | MATOS LUYANDA, MILDRED E | Address on file | | | | | | | |
| 316199 | MATOS LUYANDA, RICHARD | Address on file | | | | | | | |
| 316200 | MATOS MACHIN, MARIBEL | Address on file | | | | | | | |
| 316201 | MATOS MALAVE MD, JOSE G | Address on file | | | | | | | |
| 316202 | MATOS MALDONADO, EDWIN | Address on file | | | | | | | |
| 316203 | MATOS MALDONADO, ELIZABETH | Address on file | | | | | | | |
| 316204 | MATOS MALDONADO, IRIS M | Address on file | | | | | | | |
| 1851193 | MATOS MALDONADO, IVAN E | Address on file | | | | | | | |
| 316205 | MATOS MALDONADO, IVAN E | Address on file | | | | | | | |
| 802090 | MATOS MALDONADO, IVAN E | Address on file | | | | | | | |
| 1848906 | Matos Maldonado, Ivan E. | Address on file | | | | | | | |
| 1661607 | Matos Maldonado, Iván E. | Address on file | | | | | | | |
| 316206 | MATOS MALDONADO, JOSE A. | Address on file | | | | | | | |
| 316207 | MATOS MALDONADO, LUIS R. | Address on file | | | | | | | |
| 316208 | Matos Maldonado, Milton E | Address on file | | | | | | | |
| 316209 | MATOS MALDONADO, PRISCILA | Address on file | | | | | | | |
| 802091 | MATOS MANSO, YESENIA | Address on file | | | | | | | |
| 802092 | MATOS MARIN, JOSE M | Address on file | | | | | | | |
| 316210 | Matos Marin, Miguel A | Address on file | | | | | | | |
| 802093 | MATOS MARIN, WANDA | Address on file | | | | | | | |
| 316211 | MATOS MARIN, WANDA I | Address on file | | | | | | | |
| 316213 | MATOS MARQUEZ, DIANA | Address on file | | | | | | | |
| 316212 | MATOS MARQUEZ, DIANA | Address on file | | | | | | | |
| 316214 | MATOS MARRERO, DELIRIS | Address on file | | | | | | | |
| 316215 | MATOS MARRERO, DELIRIS | Address on file | | | | | | | |
| 316216 | MATOS MARRERO, FREDDY | Address on file | | | | | | | |
| 802094 | MATOS MARRERO, JANICE | Address on file | | | | | | | |
| 316217 | MATOS MARRERO, JANICE | Address on file | | | | | | | |
| 1588988 | Matos Marrero, Janice | Address on file | | | | | | | |
| 316218 | MATOS MARRERO, JOSE A | Address on file | | | | | | | |
| 802095 | MATOS MARRERO, MARICELY | Address on file | | | | | | | |
| 316219 | MATOS MARRERO, MARICELY | Address on file | | | | | | | |
| 316220 | MATOS MARRERO, MIGUEL A | Address on file | | | | | | | |
| 316221 | MATOS MARRERO, RAFAEL | Address on file | | | | | | | |
| 316222 | MATOS MARRERO, SHIOMARA | Address on file | | | | | | | |
| 316223 | MATOS MARTES, ANNETTE | Address on file | | | | | | | |
| 802096 | MATOS MARTI, MARIO | Address on file | | | | | | | |
| 802097 | MATOS MARTINEZ, ABIGAIL | Address on file | | | | | | | |
| 316224 | MATOS MARTINEZ, ALFREDO J. | Address on file | | | | | | | |
| 316225 | MATOS MARTINEZ, ANA IRMA | Address on file | | | | | | | |
| 316226 | MATOS MARTINEZ, CARLOS O | Address on file | | | | | | | |
| 802098 | MATOS MARTINEZ, CARLOS O. | Address on file | | | | | | | |
| 316227 | MATOS MARTINEZ, CARMEN | Address on file | | | | | | | |
| 316228 | MATOS MARTINEZ, CARMEN D | Address on file | | | | | | | |
| 2066620 | Matos Martinez, Carmen D | Address on file | | | | | | | |
| 1888354 | Matos Martinez, Carmen D. | Address on file | | | | | | | |
| 316229 | MATOS MARTINEZ, CRISTIAN | Address on file | | | | | | | |
| 316230 | MATOS MARTINEZ, DAISY | Address on file | | | | | | | |
| 316231 | MATOS MARTINEZ, ENRIQUE | Address on file | | | | | | | |
| 316232 | MATOS MARTINEZ, ISMAEL | Address on file | | | | | | | |
| 316233 | Matos Martinez, Joseph J. | Address on file | | | | | | | |
| 316234 | MATOS MARTINEZ, LUIS R. | Address on file | | | | | | | |
| 316235 | MATOS MARTINEZ, MARTA L | Address on file | | | | | | | |
| 316237 | MATOS MARTINEZ, MAYRA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 316236 | MATOS MARTINEZ, MAYRA | Address on file | | | | | | | |
| 316238 | MATOS MARTINEZ, NIKOL | Address on file | | | | | | | |
| 316239 | MATOS MARTINEZ, RAFAEL E. | Address on file | | | | | | | |
| 316240 | MATOS MARTINEZ, ROSA DE LOS A. | Address on file | | | | | | | |
| 316241 | MATOS MARTINEZ, SONIA | Address on file | | | | | | | |
| 316243 | MATOS MARTINEZ, WILLIAM | Address on file | | | | | | | |
| 316242 | Matos Martinez, William | Address on file | | | | | | | |
| 316244 | MATOS MARTINEZ, WILLIAM | Address on file | | | | | | | |
| 316245 | MATOS MARTINEZ, YADIRA | Address on file | | | | | | | |
| 316246 | MATOS MARTINEZ, YANITZA | Address on file | | | | | | | |
| 316247 | Matos Martinez, Yaritxa E | Address on file | | | | | | | |
| 316248 | MATOS MARTINEZ, YENITZA | Address on file | | | | | | | |
| 2051676 | Matos Mateo, Aida Luz | Address on file | | | | | | | |
| 316249 | MATOS MATOS, ALEXAGARY | Address on file | | | | | | | |
| 802100 | MATOS MATOS, ANA B | Address on file | | | | | | | |
| 316250 | MATOS MATOS, ANA B | Address on file | | | | | | | |
| 2115453 | Matos Matos, Ana Belen | Address on file | | | | | | | |
| 2074377 | Matos Matos, Ana Belen | Address on file | | | | | | | |
| 316251 | Matos Matos, Angel A. | Address on file | | | | | | | |
| 316253 | MATOS MATOS, ANGEL R | Address on file | | | | | | | |
| 316254 | MATOS MATOS, ARACELIS | Address on file | | | | | | | |
| 316255 | MATOS MATOS, AURORA | Address on file | | | | | | | |
| 316256 | MATOS MATOS, AXEL | Address on file | | | | | | | |
| 316257 | Matos Matos, Axel E. | Address on file | | | | | | | |
| 316258 | MATOS MATOS, BELIRIS | Address on file | | | | | | | |
| 802101 | MATOS MATOS, CARMEN | Address on file | | | | | | | |
| 316259 | MATOS MATOS, CARMEN E | Address on file | | | | | | | |
| 1841870 | Matos Matos, Carmen E. | Address on file | | | | | | | |
| 1963906 | Matos Matos, Carmen L. | Address on file | | | | | | | |
| 316260 | MATOS MATOS, CLAUDIO | Address on file | | | | | | | |
| 316261 | MATOS MATOS, HECTOR A | Address on file | | | | | | | |
| 316262 | Matos Matos, Jose R | Address on file | | | | | | | |
| 316263 | MATOS MATOS, JOSEFA | Address on file | | | | | | | |
| 316264 | MATOS MATOS, JUAN M. | Address on file | | | | | | | |
| 316265 | MATOS MATOS, JUANA | Address on file | | | | | | | |
| 316266 | MATOS MATOS, LIENITH | Address on file | | | | | | | |
| 316267 | MATOS MATOS, LUIS | Address on file | | | | | | | |
| 702918 | MATOS MATOS, LUIS M | Address on file | | | | | | | |
| 1766373 | Matos Matos, Lydia | Address on file | | | | | | | |
| 316268 | MATOS MATOS, MIRNA I | Address on file | | | | | | | |
| 1735682 | Matos Matos, Mirna I. | Address on file | | | | | | | |
| 316269 | MATOS MATOS, MOISES | Address on file | | | | | | | |
| 316270 | MATOS MATOS, NORBERTO | Address on file | | | | | | | |
| 316271 | MATOS MATOS, OSCAR | Address on file | | | | | | | |
| 316272 | MATOS MATOS, ROBERTO | Address on file | | | | | | | |
| 316273 | MATOS MATOS, TOMAS | Address on file | | | | | | | |
| 316274 | MATOS MAYMI, AGUSTINA | Address on file | | | | | | | |
| 1990197 | Matos Maymi, Agustina | Address on file | | | | | | | |
| 316275 | MATOS MAYMI, ELBA I | Address on file | | | | | | | |
| 316276 | MATOS MAYMI, FABIANA | Address on file | | | | | | | |
| 316277 | MATOS MCCLURG, COLLEEN | Address on file | | | | | | | |
| 316278 | MATOS MCCLURG, COLLEEN | Address on file | | | | | | | |
| 316279 | MATOS MC'CLURG, SHIRLEY | Address on file | | | | | | | |
| 316280 | MATOS MEDINA MD, AMY Y | Address on file | | | | | | | |
| 316281 | MATOS MEDINA, CARLOS | Address on file | | | | | | | |
| 316282 | MATOS MEDINA, IVETTE | Address on file | | | | | | | |
| 316283 | MATOS MEDINA, MARIA M | Address on file | | | | | | | |
| 1746905 | Matos Medina, Maria M | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3543 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 316284 | MATOS MEDINA, MYRNA | Address on file | | | | | | | |
| 316285 | MATOS MEDINA, SONIA | Address on file | | | | | | | |
| 847785 | MATOS MELENDEZ ROSANNIE | COND VILLAS DEL SOL | BOX 38 | | | TRUJILLO ALTO | PR | 00976 | |
| 316287 | MATOS MELENDEZ, AIDA LUZ | Address on file | | | | | | | |
| 316288 | MATOS MELENDEZ, DENISE | Address on file | | | | | | | |
| 853582 | MATOS MELENDEZ, DENISE | Address on file | | | | | | | |
| 316289 | MATOS MELENDEZ, EVELYN | Address on file | | | | | | | |
| 316290 | MATOS MELENDEZ, JANNETTE | Address on file | | | | | | | |
| 316291 | MATOS MELENDEZ, JANNETTE | Address on file | | | | | | | |
| 316292 | MATOS MELENDEZ, LILLIAM | Address on file | | | | | | | |
| 316293 | MATOS MELENDEZ, NEREIDA | Address on file | | | | | | | |
| 316294 | MATOS MELENDEZ, RAFAEL A. | Address on file | | | | | | | |
| 316295 | MATOS MELENDEZ, ROSANNIE | Address on file | | | | | | | |
| 316296 | MATOS MENDEZ, BETSY | Address on file | | | | | | | |
| 316297 | MATOS MENDEZ, BETSY BELINDA | Address on file | | | | | | | |
| 802103 | MATOS MENDEZ, BILMARIA | Address on file | | | | | | | |
| 802104 | MATOS MENDEZ, BILMARIA | Address on file | | | | | | | |
| 316300 | MATOS MENDEZ, IVONNE | Address on file | | | | | | | |
| 316301 | Matos Mendez, Javier | Address on file | | | | | | | |
| 316302 | MATOS MENDEZ, MELVIN | Address on file | | | | | | | |
| 316303 | MATOS MENDEZ, RAFAEL | Address on file | | | | | | | |
| 316304 | MATOS MENDOZA, ADALBERTO | Address on file | | | | | | | |
| 802105 | MATOS MENDOZA, WANDA | Address on file | | | | | | | |
| 802106 | MATOS MENDOZA, WANDA | Address on file | | | | | | | |
| 316305 | MATOS MENDOZA, WANDA N | Address on file | | | | | | | |
| 316306 | MATOS MERCADO, AIDA L | Address on file | | | | | | | |
| 316307 | MATOS MERCADO, DANIEL | Address on file | | | | | | | |
| 1258729 | MATOS MERCADO, DAVID | Address on file | | | | | | | |
| 1720981 | MATOS MERCADO, GLORIMAR | Address on file | | | | | | | |
| 1720981 | MATOS MERCADO, GLORIMAR | Address on file | | | | | | | |
| 316309 | MATOS MERCADO, GLORIMAR | Address on file | | | | | | | |
| 316310 | MATOS MERCADO, MIRIAM | Address on file | | | | | | | |
| 316311 | MATOS MERCADO, RADAMES | Address on file | | | | | | | |
| 316312 | MATOS MERCADO, RAFAEL | Address on file | | | | | | | |
| 316313 | MATOS MERCADO, YESSICA | Address on file | | | | | | | |
| 1789277 | MATOS MERCADO, YESSICA | Address on file | | | | | | | |
| 316316 | MATOS MERGAL, RANDALL | Address on file | | | | | | | |
| 316317 | MATOS MILIAN, KAMIL M | Address on file | | | | | | | |
| 316318 | MATOS MILLAN MD, ELBA M | Address on file | | | | | | | |
| 316319 | MATOS MILLAN, ELBA | Address on file | | | | | | | |
| 316320 | MATOS MILLAN, LUISA | Address on file | | | | | | | |
| 316321 | MATOS MINGORANCE, OLGA | Address on file | | | | | | | |
| 316322 | MATOS MIRANDA, JOSE | Address on file | | | | | | | |
| 316323 | MATOS MIRANDA, NYDIA | Address on file | | | | | | | |
| 316324 | MATOS MOLERO, MARIA DE LOUR | Address on file | | | | | | | |
| 1995804 | Matos Molero, Maria de Lourdes | Address on file | | | | | | | |
| 316325 | MATOS MOLINA, ANGEL | Address on file | | | | | | | |
| 1914168 | Matos Molina, Ginnette | Address on file | | | | | | | |
| 316326 | Matos Molina, Ginnette M | Address on file | | | | | | | |
| 316252 | Matos Molina, Jaime M. | Address on file | | | | | | | |
| 316327 | MATOS MOLINA, NOEMI | Address on file | | | | | | | |
| 316328 | MATOS MONTALVO, IVELISSE | Address on file | | | | | | | |
| 316329 | MATOS MONTALVO, JUAN C | Address on file | | | | | | | |
| 316330 | MATOS MONTALVO, MARIA D | Address on file | | | | | | | |
| 316331 | MATOS MONTALVO, PETRA | Address on file | | | | | | | |
| 316332 | Matos Montanez, Blanca E | Address on file | | | | | | | |
| 316333 | Matos Montanez, Luz A. | Address on file | | | | | | | |
| 316334 | MATOS MONTAZ, ANTONIO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 316335 | MATOS MONTES, DIMARYS | Address on file | | | | | | | |
| 316336 | MATOS MONTES, DIMARYS | Address on file | | | | | | | |
| 316337 | MATOS MONTES, MEI-LYNG | Address on file | | | | | | | |
| 840045 | Matos Montes, Mei-Lyng | Address on file | | | | | | | |
| 316338 | MATOS MONTESINO, EDDIE | Address on file | | | | | | | |
| 316339 | Matos Monzon, Nanette | Address on file | | | | | | | |
| 316340 | MATOS MONZON, NANETTE | Address on file | | | | | | | |
| 316341 | MATOS MOQUETE MD, PATRICIA E | Address on file | | | | | | | |
| 1490260 | Matos Morales , Robert | Address on file | | | | | | | |
| 316342 | MATOS MORALES, ALBERTO | Address on file | | | | | | | |
| 316343 | MATOS MORALES, ALEX | Address on file | | | | | | | |
| 316344 | MATOS MORALES, EFRAIN | Address on file | | | | | | | |
| 316345 | MATOS MORALES, INAMARIE | Address on file | | | | | | | |
| 316346 | MATOS MORALES, LELIA | Address on file | | | | | | | |
| 316347 | MATOS MORALES, MAYLISSE | Address on file | | | | | | | |
| 316348 | MATOS MORALES, MIGUEL | Address on file | | | | | | | |
| 316349 | MATOS MORALES, NORAIDA | Address on file | | | | | | | |
| 316350 | MATOS MORALES, ROBERT | Address on file | | | | | | | |
| 316351 | MATOS MORALES, ROBERTO | Address on file | | | | | | | |
| 316352 | MATOS MORALES, ROSA | Address on file | | | | | | | |
| 316353 | MATOS MORALES, SAMUEL | Address on file | | | | | | | |
| 316354 | MATOS MORALES, WILMA E | Address on file | | | | | | | |
| 2050407 | Matos Morales, Wilma Enid | Address on file | | | | | | | |
| 1901214 | Matos Morales, Wilma Enid | Address on file | | | | | | | |
| 316355 | MATOS MORALES, YAMINETTE | Address on file | | | | | | | |
| 316356 | MATOS MORALES, YOLANDA | Address on file | | | | | | | |
| 1731753 | Matos Moya, Elizabeth | Address on file | | | | | | | |
| 316357 | MATOS MOYA, ELIZABETH | Address on file | | | | | | | |
| 316358 | MATOS MULERO, SOL | Address on file | | | | | | | |
| 316359 | Matos Munett, Cesar V. | Address on file | | | | | | | |
| 1944000 | MATOS MUNIZ, EDGARDO | Address on file | | | | | | | |
| 1420520 | MATOS MUÑIZ, ONIX | WILLIAM MARINI ROMAN | PO BOX 1688 | | | LARES | PR | 00669 | |
| 802109 | MATOS MUNOZ, CYNTHIA D | Address on file | | | | | | | |
| 316361 | MATOS MUNOZ, MARIA L. | Address on file | | | | | | | |
| 316360 | MATOS MUNOZ, MARIA L. | Address on file | | | | | | | |
| 316362 | MATOS MUNOZ, OSCAR | Address on file | | | | | | | |
| 316363 | MATOS MURRAY, ABIGAIL | Address on file | | | | | | | |
| 316364 | MATOS NAVARRO, DIANA S | Address on file | | | | | | | |
| 802110 | MATOS NAZARIO, CECILIA | Address on file | | | | | | | |
| 316365 | MATOS NAZARIO, CECILIA M | Address on file | | | | | | | |
| 1843547 | MATOS NAZARIO, CECILIA MARGARITA | Address on file | | | | | | | |
| 802111 | MATOS NAZARIO, DAISY | Address on file | | | | | | | |
| 802112 | MATOS NAZARIO, DAISY | Address on file | | | | | | | |
| 802113 | MATOS NAZARIO, DIANA | Address on file | | | | | | | |
| 316366 | MATOS NAZARIO, NANCY | Address on file | | | | | | | |
| 316367 | MATOS NAZARIO, VIVIAN | Address on file | | | | | | | |
| 316368 | MATOS NEGRON, ALIYS | Address on file | | | | | | | |
| 802114 | MATOS NEGRON, ANGEL L | Address on file | | | | | | | |
| 2030038 | Matos Negron, Angel L. | Address on file | | | | | | | |
| 316370 | MATOS NEGRON, CARMEN M | Address on file | | | | | | | |
| 1967613 | Matos Negron, Carmen Milagros | Address on file | | | | | | | |
| 316371 | MATOS NEGRON, CHARLYNE M | Address on file | | | | | | | |
| 802115 | MATOS NEGRON, DAMARIS | Address on file | | | | | | | |
| 316372 | MATOS NEGRON, DAMARIS E | Address on file | | | | | | | |
| 316373 | MATOS NEGRON, HECTOR L | Address on file | | | | | | | |
| 1555687 | Matos Negron, Jesus Gabriel | Address on file | | | | | | | |
| 1555687 | Matos Negron, Jesus Gabriel | Address on file | | | | | | | |
| 316374 | MATOS NEGRON, JUAN | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3545 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 316375 | MATOS NEGRON, KEVIN | Address on file | | | | | | | |
| 802116 | MATOS NEGRON, KEVIN | Address on file | | | | | | | |
| 316376 | Matos Negron, Maribel | Address on file | | | | | | | |
| 1929727 | Matos Negron, Myrna R. | Address on file | | | | | | | |
| 316377 | Matos Negron, Orlando | Address on file | | | | | | | |
| 316378 | MATOS NEGRON, RUBEN | Address on file | | | | | | | |
| 802118 | MATOS NEGRON, VICENTE | Address on file | | | | | | | |
| 316381 | MATOS NEGRON, WENDY | Address on file | | | | | | | |
| 316382 | MATOS NEGRON, WILMA I. | Address on file | | | | | | | |
| 316383 | MATOS NEGRON, XAVIER | Address on file | | | | | | | |
| 316384 | MATOS NIEVES, CARLOS J. | Address on file | | | | | | | |
| 316385 | MATOS NIEVES, EDUARDO | Address on file | | | | | | | |
| 316386 | MATOS NIEVES, JESSICA | Address on file | | | | | | | |
| 316387 | MATOS NIEVES, JESSICA | Address on file | | | | | | | |
| 802119 | MATOS NIEVES, JOSE A | Address on file | | | | | | | |
| 316388 | MATOS NIEVES, JOSE A | Address on file | | | | | | | |
| 316389 | MATOS NIEVES, MARILYN | Address on file | | | | | | | |
| 316390 | MATOS NIEVES, MIGUEL A. | Address on file | | | | | | | |
| 802120 | MATOS NIEVES, OLGA | Address on file | | | | | | | |
| 316391 | MATOS NIEVES, OLGA | Address on file | | | | | | | |
| 316392 | MATOS NIEVES, OLGA V | Address on file | | | | | | | |
| 316393 | MATOS NIEVES, RAMON | Address on file | | | | | | | |
| 316394 | MATOS NIEVES, RUBEN | Address on file | | | | | | | |
| 316395 | MATOS NIEVES, YAHAIRA | Address on file | | | | | | | |
| 316396 | MATOS NOLASCO, JOSE A | Address on file | | | | | | | |
| 316398 | MATOS OCANA, CARMEN | Address on file | | | | | | | |
| 316399 | MATOS OCASIO, MIGUEL | Address on file | | | | | | | |
| 316400 | MATOS OCASIO, MIGUEL A | Address on file | | | | | | | |
| 1582880 | Matos Ocasio, Miguel A. | Address on file | | | | | | | |
| 316401 | MATOS OCASIO, VIMARIE | Address on file | | | | | | | |
| 316402 | MATOS OFARRILL, WILLIAM | Address on file | | | | | | | |
| 316403 | MATOS OJEDA, EDISON | Address on file | | | | | | | |
| 316404 | MATOS OJEDA, FRANCES | Address on file | | | | | | | |
| 802121 | MATOS OJEDA, NAHOMY L | Address on file | | | | | | | |
| 316405 | MATOS OLIVERAS, MARISOL | Address on file | | | | | | | |
| 316406 | MATOS OLIVERAS, VICTOR | Address on file | | | | | | | |
| 316407 | MATOS OLIVO, CATALINA | Address on file | | | | | | | |
| 316410 | Matos Olmeda, Jose E | Address on file | | | | | | | |
| 316411 | MATOS OLMEDA, JOSE E. | Address on file | | | | | | | |
| 316412 | MATOS OLMO, CARLA | Address on file | | | | | | | |
| 316413 | MATOS OQUENDO, MARISOL | Address on file | | | | | | | |
| 316414 | MATOS ORIOL, GEORGE | Address on file | | | | | | | |
| 316415 | MATOS ORTA, LEYDA | Address on file | | | | | | | |
| 316416 | MATOS ORTEGA, EDDIE | Address on file | | | | | | | |
| 316417 | MATOS ORTIZ, AIDA L | Address on file | | | | | | | |
| 316418 | MATOS ORTIZ, ALBERTO L. | Address on file | | | | | | | |
| 316419 | Matos Ortiz, Angel J | Address on file | | | | | | | |
| 2037784 | Matos Ortiz, Angel Jesus | Address on file | | | | | | | |
| 316420 | MATOS ORTIZ, CARLOS | Address on file | | | | | | | |
| 316421 | Matos Ortiz, Carlos E | Address on file | | | | | | | |
| 316422 | MATOS ORTIZ, DELIA | Address on file | | | | | | | |
| 316423 | MATOS ORTIZ, DIANETTE | Address on file | | | | | | | |
| 316424 | MATOS ORTIZ, EDUARDO | Address on file | | | | | | | |
| 316425 | MATOS ORTIZ, EDUARDO | Address on file | | | | | | | |
| 316426 | MATOS ORTIZ, EDWIN | Address on file | | | | | | | |
| 316427 | MATOS ORTIZ, ENID | Address on file | | | | | | | |
| 316428 | MATOS ORTIZ, ERNESTO | Address on file | | | | | | | |
| 1896859 | Matos Ortiz, Frances | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 316429 | MATOS ORTIZ, FRANCES | Address on file | | | | | | | |
| 316430 | MATOS ORTIZ, FRANCISCO | Address on file | | | | | | | |
| 316431 | MATOS ORTIZ, GABRIEL | Address on file | | | | | | | |
| 802122 | MATOS ORTIZ, GISELLE | Address on file | | | | | | | |
| 316432 | MATOS ORTIZ, GLORIA | Address on file | | | | | | | |
| 316433 | MATOS ORTIZ, GLORIMAR | Address on file | | | | | | | |
| 316434 | Matos Ortiz, Grace | Address on file | | | | | | | |
| 802123 | MATOS ORTIZ, JAIME | Address on file | | | | | | | |
| 316435 | MATOS ORTIZ, JAIME H | Address on file | | | | | | | |
| 2060033 | Matos Ortiz, Jaime H | Address on file | | | | | | | |
| 316380 | MATOS ORTIZ, JERRY | Address on file | | | | | | | |
| 316436 | MATOS ORTIZ, JOSE | Address on file | | | | | | | |
| 316437 | MATOS ORTIZ, JOSE J | Address on file | | | | | | | |
| 316438 | Matos Ortiz, Juan F. | Address on file | | | | | | | |
| 2175422 | MATOS ORTIZ, LUIS | Address on file | | | | | | | |
| 1847381 | Matos Ortiz, Lymerka | Address on file | | | | | | | |
| 1847381 | Matos Ortiz, Lymerka | Address on file | | | | | | | |
| 316439 | MATOS ORTIZ, MARILYN | Address on file | | | | | | | |
| 316440 | MATOS ORTIZ, MARYORIE | Address on file | | | | | | | |
| 316441 | MATOS ORTIZ, MAYDA | Address on file | | | | | | | |
| 316442 | MATOS ORTIZ, MIGNA L | Address on file | | | | | | | |
| 316443 | MATOS ORTIZ, NATIVIDAD C | Address on file | | | | | | | |
| 316444 | MATOS ORTIZ, PAULA | Address on file | | | | | | | |
| 316445 | MATOS ORTIZ, PEDRO | Address on file | | | | | | | |
| 316446 | MATOS ORTIZ, RAMONITA | Address on file | | | | | | | |
| 316447 | MATOS ORTIZ, SANDRA | Address on file | | | | | | | |
| 316448 | MATOS ORTIZ, SANTOS | Address on file | | | | | | | |
| 316449 | MATOS ORTIZ, SILMA | Address on file | | | | | | | |
| 802124 | MATOS ORTIZ, SILMA | Address on file | | | | | | | |
| 1463292 | MATOS ORTIZ, SONIA E | Address on file | | | | | | | |
| 316450 | MATOS ORTIZ, SORIETTE | Address on file | | | | | | | |
| 316451 | MATOS ORTIZ, VILMARY | Address on file | | | | | | | |
| 316452 | MATOS ORTIZ, YERIMAR A | Address on file | | | | | | | |
| 316453 | MATOS ORTIZ, ZULMA | Address on file | | | | | | | |
| 316455 | MATOS ORTZ, CYNTHIA | Address on file | | | | | | | |
| 316456 | MATOS OSORIO, DORA | Address on file | | | | | | | |
| 1763119 | MATOS OTERO, GLENNIS I. | Address on file | | | | | | | |
| 316457 | MATOS OTERO, GLENNIS I. | Address on file | | | | | | | |
| 316458 | MATOS OTERO, JEANNETTE | Address on file | | | | | | | |
| 316459 | MATOS OTERO, LUZ M | Address on file | | | | | | | |
| 316460 | MATOS OTERO, MADELINE | Address on file | | | | | | | |
| 316461 | MATOS OTERO, MIGUEL A | Address on file | | | | | | | |
| 802125 | MATOS OTERO, SONIA N | Address on file | | | | | | | |
| 316462 | MATOS OTERO, YAN R | Address on file | | | | | | | |
| 802126 | MATOS PABON, CATHERINE | Address on file | | | | | | | |
| 316463 | MATOS PABON, JESUS | Address on file | | | | | | | |
| 316464 | MATOS PACHECO, LUIS F. | Address on file | | | | | | | |
| 316465 | MATOS PACHECO, MANUEL | Address on file | | | | | | | |
| 316466 | MATOS PADILLA, CARLOS | Address on file | | | | | | | |
| 316467 | MATOS PADILLA, GRISELLE | Address on file | | | | | | | |
| 316468 | MATOS PADILLA, LAURA | Address on file | | | | | | | |
| 316469 | MATOS PADILLA, MYRNA | Address on file | | | | | | | |
| 802127 | MATOS PADILLA, NATALI | Address on file | | | | | | | |
| 316470 | MATOS PADILLA, SALVADOR | Address on file | | | | | | | |
| 316471 | MATOS PADIN, LUIS D | Address on file | | | | | | | |
| 316472 | MATOS PADIN, MORAIMA | Address on file | | | | | | | |
| 316474 | MATOS PAGAN, ALBERTO | Address on file | | | | | | | |
| 316475 | MATOS PAGAN, CARMEN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3547 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 316476 | MATOS PAGAN, CRISTINE | Address on file | | | | | | | |
| 802128 | MATOS PAGAN, CRISTINE | Address on file | | | | | | | |
| 316477 | MATOS PAGAN, FLOR | Address on file | | | | | | | |
| 802129 | MATOS PAGAN, INES M | Address on file | | | | | | | |
| 316478 | Matos Pagan, Jose V | Address on file | | | | | | | |
| 316479 | MATOS PAGAN, MIGDALIA | Address on file | | | | | | | |
| 316480 | MATOS PAGAN, RAUL | Address on file | | | | | | | |
| 802130 | MATOS PAGAN, SALVADOR | Address on file | | | | | | | |
| 316481 | MATOS PAGAN, SALVADOR | Address on file | | | | | | | |
| 316482 | MATOS PAGAN, SANDRA | Address on file | | | | | | | |
| 802131 | MATOS PAGAN, SANDRA | Address on file | | | | | | | |
| 316483 | MATOS PAGAN, VICTOR M. | Address on file | | | | | | | |
| 316484 | MATOS PAGAN, WALBERTO | Address on file | | | | | | | |
| 316485 | Matos Pagan, Wilson | Address on file | | | | | | | |
| 316486 | MATOS PALERMO, IRIS | Address on file | | | | | | | |
| 316487 | MATOS PALERMO, MARIBEL | Address on file | | | | | | | |
| 316488 | MATOS PARDELLA, GLADYS | Address on file | | | | | | | |
| 316489 | MATOS PARDO, EVA N | Address on file | | | | | | | |
| 316490 | MATOS PAZ, NORBERTO | Address on file | | | | | | | |
| 316491 | MATOS PEDROGO, ALFREDO | Address on file | | | | | | | |
| 316492 | MATOS PENA, CARLOS | Address on file | | | | | | | |
| 316493 | MATOS PENA, CARMEN | Address on file | | | | | | | |
| 316494 | MATOS PENA, CARMEN | Address on file | | | | | | | |
| 316495 | MATOS PENA, EDWIN | Address on file | | | | | | | |
| 316496 | MATOS PENA, KARLA | Address on file | | | | | | | |
| 316497 | MATOS PEREZ MD, BRENDA | Address on file | | | | | | | |
| 802132 | MATOS PEREZ, ALCADIO | Address on file | | | | | | | |
| 316499 | MATOS PEREZ, BRENDA | Address on file | | | | | | | |
| 316500 | MATOS PEREZ, CHRISTINA M | Address on file | | | | | | | |
| 802133 | MATOS PEREZ, GLADYS | Address on file | | | | | | | |
| 316502 | MATOS PEREZ, GLADYS | Address on file | | | | | | | |
| 1945585 | MATOS PEREZ, GLADYS | Address on file | | | | | | | |
| 1656466 | Matos Perez, Heriberto | Address on file | | | | | | | |
| 316503 | MATOS PEREZ, HERIBERTO | Address on file | | | | | | | |
| 316504 | Matos Perez, Hilda L | Address on file | | | | | | | |
| 316505 | MATOS PEREZ, IVAN | Address on file | | | | | | | |
| 316506 | MATOS PEREZ, JOSE E. | Address on file | | | | | | | |
| 316507 | MATOS PEREZ, JOSE L | Address on file | | | | | | | |
| 316508 | MATOS PEREZ, LAURA | Address on file | | | | | | | |
| 316509 | MATOS PEREZ, LISSETTE | Address on file | | | | | | | |
| 2059401 | MATOS PEREZ, LISSETTE | Address on file | | | | | | | |
| 316510 | Matos Perez, Louis | Address on file | | | | | | | |
| 316511 | MATOS PEREZ, LUZ M. | Address on file | | | | | | | |
| 316512 | MATOS PEREZ, MILAGROS | Address on file | | | | | | | |
| 316513 | MATOS PEREZ, MIRTA | Address on file | | | | | | | |
| 802134 | MATOS PEREZ, MIRTA | Address on file | | | | | | | |
| 316514 | MATOS PEREZ, NERDYS | Address on file | | | | | | | |
| 316515 | Matos Perez, Norma | Address on file | | | | | | | |
| 316516 | Matos Perez, Otilio | Address on file | | | | | | | |
| 316517 | MATOS PEREZ, PILAR | Address on file | | | | | | | |
| 316518 | MATOS PEREZ, RAMON | Address on file | | | | | | | |
| 316519 | MATOS PEREZ, RAYMOND | Address on file | | | | | | | |
| 316520 | MATOS PEREZ, ROBERTO | Address on file | | | | | | | |
| 316521 | MATOS PEREZ, ZOILA | Address on file | | | | | | | |
| 316522 | MATOS PIMENTEL, IVETTE | Address on file | | | | | | | |
| 316523 | MATOS PIMENTEL, LIZETTE | Address on file | | | | | | | |
| 316524 | MATOS PIMENTEL, LIZETTE | Address on file | | | | | | | |
| 316526 | MATOS PIMENTEL, ZULEIMA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 316527 | MATOS PINERO, HIRAVELISS | Address on file | | | | | | | |
| 316528 | MATOS PINERO, OSCAR | Address on file | | | | | | | |
| 316529 | MATOS PIZARRO, JOSE | Address on file | | | | | | | |
| 316530 | MATOS PIZARRO, OLGA | Address on file | | | | | | | |
| 316531 | MATOS PIZARRO, OSCAR | Address on file | | | | | | | |
| 1702065 | Matos Plaza, Luis A | Address on file | | | | | | | |
| 1702065 | Matos Plaza, Luis A | Address on file | | | | | | | |
| 316533 | MATOS PLAZA, RAYMOND | Address on file | | | | | | | |
| 316534 | MATOS POLL, SOL M | Address on file | | | | | | | |
| 316535 | MATOS POLL, DAVID | Address on file | | | | | | | |
| 316536 | MATOS POLL, NYDIA | Address on file | | | | | | | |
| 316537 | MATOS PORTALATIN, LEIDA S | Address on file | | | | | | | |
| 1881311 | Matos Portalatin, Leida S. | Address on file | | | | | | | |
| 1666600 | MATOS POSTIGO, EDUARDO | PO BOX 8699 | | | | PONCE | PR | 00732 | |
| 316539 | MATOS QUINONES, ARACELIS | Address on file | | | | | | | |
| 316540 | MATOS QUINONES, ARACELIS | Address on file | | | | | | | |
| 316541 | MATOS QUINONES, ARACELYS | Address on file | | | | | | | |
| 316542 | MATOS QUINONES, CECILIA | Address on file | | | | | | | |
| 316544 | MATOS QUINONES, ISABEL | Address on file | | | | | | | |
| 316543 | MATOS QUINONES, ISABEL | Address on file | | | | | | | |
| 316545 | MATOS QUINONES, LESLIE A | Address on file | | | | | | | |
| 316546 | MATOS QUINONES, ZAYDELLISSE | Address on file | | | | | | | |
| 853583 | MATOS QUINONES, ZAYDELLISSE | Address on file | | | | | | | |
| 316547 | MATOS QUINONEZ, DEYAIRA | Address on file | | | | | | | |
| 316548 | MATOS QUINTANA, EVELYN | Address on file | | | | | | | |
| 316549 | MATOS QUINTANA, LUISA M | Address on file | | | | | | | |
| 316550 | MATOS QUINTANA, WILLIAM | Address on file | | | | | | | |
| 718240 | MATOS RAFAEL | URB EL VEDADO | 235 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | |
| 316551 | MATOS RAMIREZ, LUCIANO | Address on file | | | | | | | |
| 316552 | MATOS RAMIREZ, RICARDO | Address on file | | | | | | | |
| 316553 | MATOS RAMIREZ, VICTOR | Address on file | | | | | | | |
| 316554 | MATOS RAMOS, ANDREW | Address on file | | | | | | | |
| 316555 | MATOS RAMOS, BERNABE | Address on file | | | | | | | |
| 802137 | MATOS RAMOS, BERNABE | Address on file | | | | | | | |
| 316557 | MATOS RAMOS, CARLOS | Address on file | | | | | | | |
| 316558 | Matos Ramos, Carlos C | Address on file | | | | | | | |
| 316559 | MATOS RAMOS, FRANK | Address on file | | | | | | | |
| 316560 | Matos Ramos, ILEANA | Address on file | | | | | | | |
| 316561 | MATOS RAMOS, JOSEFINA | Address on file | | | | | | | |
| 1474054 | Matos Ramos, Julio | Address on file | | | | | | | |
| 316562 | MATOS RAMOS, JULIO | Address on file | | | | | | | |
| 1474054 | Matos Ramos, Julio | Address on file | | | | | | | |
| 1474054 | Matos Ramos, Julio | Address on file | | | | | | | |
| 316563 | MATOS RAMOS, MARIA S | Address on file | | | | | | | |
| 316564 | MATOS RAMOS, MARISA | Address on file | | | | | | | |
| 316565 | MATOS RAMOS, MARISOL | Address on file | | | | | | | |
| 853584 | MATOS RAMOS, MARISOL | Address on file | | | | | | | |
| 316566 | MATOS RAMOS, MILAGROS | Address on file | | | | | | | |
| 2059757 | Matos Ramos, Nancy | Address on file | | | | | | | |
| 316567 | MATOS RAMOS, NANCY | Address on file | | | | | | | |
| 2220507 | Matos Ramos, Ovidio | Address on file | | | | | | | |
| 316568 | MATOS RAMOS, RICARDO | Address on file | | | | | | | |
| 802139 | MATOS RAMOS, SHEILA G | Address on file | | | | | | | |
| 316569 | MATOS RAMOS, SHEILA G. | Address on file | | | | | | | |
| 316570 | MATOS RAMOS, VICTOR | Address on file | | | | | | | |
| 1590035 | Matos Rangel, Alicia | Address on file | | | | | | | |
| 316571 | MATOS RANGEL, ALICIA | Address on file | | | | | | | |
| 316572 | MATOS RANGEL, ELBA E | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3549 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 316573 | MATOS RANGEL, JULIO | Address on file | | | | | | | |
| 1585556 | Matos Rangel, Julio | Address on file | | | | | | | |
| 1726365 | Matos Ranger, Elba E. | Address on file | | | | | | | |
| 1583733 | Matos Rargel, Olga E. | Address on file | | | | | | | |
| 316574 | MATOS REYES, AMARILIS | Address on file | | | | | | | |
| 316575 | MATOS REYES, ESTERVINA | Address on file | | | | | | | |
| 316576 | MATOS REYES, FREDDY | Address on file | | | | | | | |
| 316577 | MATOS REYES, MARY | Address on file | | | | | | | |
| 316578 | MATOS REYES, NATALIZ | Address on file | | | | | | | |
| 316579 | MATOS REYES, RAMON L | Address on file | | | | | | | |
| 316454 | MATOS REYES, RICKI | Address on file | | | | | | | |
| 316580 | MATOS REYES, SONIA I. | Address on file | | | | | | | |
| 316582 | MATOS RIBOT, MARIA DE LOS A. | Address on file | | | | | | | |
| 316583 | MATOS RIOPEDRE, DICKSON | Address on file | | | | | | | |
| 316584 | MATOS RIOS, ANGELICA | Address on file | | | | | | | |
| 316585 | MATOS RIOS, DANIEL | Address on file | | | | | | | |
| 316586 | MATOS RIOS, JUAN | Address on file | | | | | | | |
| 316587 | MATOS RIOS, RAFAEL | Address on file | | | | | | | |
| 316588 | MATOS RIOS, RAMONA | Address on file | | | | | | | |
| 316589 | MATOS RIVAS, EREDIS | Address on file | | | | | | | |
| 718241 | MATOS RIVERA EMILIA | A28 REPTO FELICIANA | | | | MAYAGUEZ | PR | 00680 | |
| 316590 | MATOS RIVERA, ADA E | Address on file | | | | | | | |
| 316591 | MATOS RIVERA, ANA M | Address on file | | | | | | | |
| 316592 | MATOS RIVERA, ANGEL | Address on file | | | | | | | |
| 316593 | MATOS RIVERA, ANGEL L | Address on file | | | | | | | |
| 316594 | MATOS RIVERA, ANGEL L | Address on file | | | | | | | |
| 1463355 | MATOS RIVERA, ANGEL LUIS | Address on file | | | | | | | |
| 316595 | MATOS RIVERA, ANGELICA | Address on file | | | | | | | |
| 316596 | MATOS RIVERA, ANGELICA M | Address on file | | | | | | | |
| 316597 | MATOS RIVERA, AWILDA | Address on file | | | | | | | |
| 316598 | MATOS RIVERA, AZALIA M | Address on file | | | | | | | |
| 316599 | MATOS RIVERA, BLANCA R | Address on file | | | | | | | |
| 802141 | MATOS RIVERA, BRENDA | Address on file | | | | | | | |
| 316600 | MATOS RIVERA, CARLOS | Address on file | | | | | | | |
| 316601 | MATOS RIVERA, CARLOS N | Address on file | | | | | | | |
| 316602 | MATOS RIVERA, CARMEN I. | Address on file | | | | | | | |
| 802142 | MATOS RIVERA, CASANDRA | Address on file | | | | | | | |
| 316603 | MATOS RIVERA, CASANDRA C | Address on file | | | | | | | |
| 802143 | MATOS RIVERA, CELYMARI | Address on file | | | | | | | |
| 316604 | MATOS RIVERA, CORAL D | Address on file | | | | | | | |
| 316605 | MATOS RIVERA, CYNTHIA | Address on file | | | | | | | |
| 316606 | MATOS RIVERA, DENISE | Address on file | | | | | | | |
| 316607 | MATOS RIVERA, DENISE I | Address on file | | | | | | | |
| 316608 | Matos Rivera, Domingo | Address on file | | | | | | | |
| 316609 | MATOS RIVERA, EDDIE A. | Address on file | | | | | | | |
| 316610 | MATOS RIVERA, EILEEN M | Address on file | | | | | | | |
| 316611 | MATOS RIVERA, ELBA | Address on file | | | | | | | |
| 316612 | MATOS RIVERA, ELIEL | Address on file | | | | | | | |
| 316613 | MATOS RIVERA, ELIZABETH | Address on file | | | | | | | |
| 316614 | MATOS RIVERA, ENOEL | Address on file | | | | | | | |
| 316615 | MATOS RIVERA, GLORIA E | Address on file | | | | | | | |
| 316616 | MATOS RIVERA, HECTOR | Address on file | | | | | | | |
| 1975793 | MATOS RIVERA, HEROINA | Address on file | | | | | | | |
| 1975793 | MATOS RIVERA, HEROINA | Address on file | | | | | | | |
| 802146 | MATOS RIVERA, IRIS | Address on file | | | | | | | |
| 316617 | MATOS RIVERA, IRIS J | Address on file | | | | | | | |
| 316618 | Matos Rivera, Jaime | Address on file | | | | | | | |
| 316619 | MATOS RIVERA, JAYSON O | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 316620 | MATOS RIVERA, JENNIFER | Address on file | | | | | | | |
| 316621 | MATOS RIVERA, JOEL | Address on file | | | | | | | |
| 316622 | MATOS RIVERA, JOEL | Address on file | | | | | | | |
| 316623 | MATOS RIVERA, JORGE | Address on file | | | | | | | |
| 316624 | MATOS RIVERA, JORGE | Address on file | | | | | | | |
| 316625 | MATOS RIVERA, JOSEFA | Address on file | | | | | | | |
| 316626 | MATOS RIVERA, JUAN | Address on file | | | | | | | |
| 2228566 | MATOS RIVERA, JUAN J | Address on file | | | | | | | |
| 316628 | MATOS RIVERA, LETICIA M | Address on file | | | | | | | |
| 1420521 | MATOS RIVERA, LINNETTE | CARLOS J. MORALES BAUZA | 262 URUGUAY CONDOMINIO ALTAGRACIA SUITE C3 | | | SAN JUAN | PR | 00917-2017 | |
| 316629 | Matos Rivera, Linnette | Address on file | | | | | | | |
| 316630 | MATOS RIVERA, LOURDES | Address on file | | | | | | | |
| 316631 | MATOS RIVERA, LOURDES | Address on file | | | | | | | |
| 1471052 | Matos Rivera, Lourdes M | Address on file | | | | | | | |
| 316633 | MATOS RIVERA, LUIS | Address on file | | | | | | | |
| 316634 | Matos Rivera, Luis A | Address on file | | | | | | | |
| 1869053 | Matos Rivera, Luis A | Address on file | | | | | | | |
| 2182105 | Matos Rivera, Luis Orlando | Address on file | | | | | | | |
| 316635 | MATOS RIVERA, LUZ E | Address on file | | | | | | | |
| 802149 | MATOS RIVERA, LUZ E | Address on file | | | | | | | |
| 2045898 | Matos Rivera, Lynnette | Address on file | | | | | | | |
| 316636 | MATOS RIVERA, MARIA | Address on file | | | | | | | |
| 316637 | MATOS RIVERA, MARIA DEL | Address on file | | | | | | | |
| 316638 | MATOS RIVERA, MARIA DEL C | Address on file | | | | | | | |
| 316639 | MATOS RIVERA, MARIA DEL PILAR | Address on file | | | | | | | |
| 316640 | MATOS RIVERA, MARIA E | Address on file | | | | | | | |
| 2042278 | Matos Rivera, Maria E. | Address on file | | | | | | | |
| 2042278 | Matos Rivera, Maria E. | Address on file | | | | | | | |
| 1423083 | MATOS RIVERA, MARIE E. | 8050 Apt 20 Carr 844 | | | | San Juan | PR | 00926-9889 | |
| 1423311 | MATOS RIVERA, MARIE E. | San Juan Chalets carr 844 Apt. 4A2 | | | | San Juan | PR | 00926 | |
| 1425469 | MATOS RIVERA, MARIE E. | Address on file | | | | | | | |
| 316641 | MATOS RIVERA, MARISOL | Address on file | | | | | | | |
| 316642 | MATOS RIVERA, MARTIN | Address on file | | | | | | | |
| 316643 | MATOS RIVERA, MAYRA L | Address on file | | | | | | | |
| 316644 | MATOS RIVERA, MELVIN | Address on file | | | | | | | |
| 802150 | MATOS RIVERA, MICHELLE | Address on file | | | | | | | |
| 722135 | MATOS RIVERA, MIGUEL | Address on file | | | | | | | |
| 316645 | MATOS RIVERA, MIGUEL A. | Address on file | | | | | | | |
| 1938548 | Matos Rivera, Mildred | Address on file | | | | | | | |
| 316647 | MATOS RIVERA, MIRIAM M. | Address on file | | | | | | | |
| 316648 | MATOS RIVERA, NILSA | Address on file | | | | | | | |
| 802151 | MATOS RIVERA, OSVALDO | Address on file | | | | | | | |
| 316649 | MATOS RIVERA, PEDRO | Address on file | | | | | | | |
| 316650 | MATOS RIVERA, RAMONITA | Address on file | | | | | | | |
| 316651 | MATOS RIVERA, ROSA | Address on file | | | | | | | |
| 802152 | MATOS RIVERA, SANDRA E | Address on file | | | | | | | |
| 316652 | MATOS RIVERA, TOMAS | Address on file | | | | | | | |
| 316653 | MATOS RIVERA, TOMAS | Address on file | | | | | | | |
| 316654 | Matos Rivera, Wally | Address on file | | | | | | | |
| 316655 | MATOS RIVERA, WILFREDO | Address on file | | | | | | | |
| 316656 | MATOS RIVERA, WILMA | Address on file | | | | | | | |
| 802154 | MATOS RIVERA, YARIBEL | Address on file | | | | | | | |
| 802155 | MATOS RIVERA, YARIMAR | Address on file | | | | | | | |
| 316658 | MATOS RIVERA, ZULEYKA | Address on file | | | | | | | |
| 316659 | MATOS ROBERT, MURIEL Z | Address on file | | | | | | | |
| 802156 | MATOS ROBLES, JESSICA | Address on file | | | | | | | |
| 316660 | MATOS ROBLES, LILLIAM | Address on file | | | | | | | |
| 316661 | MATOS ROBLES, MARANGELI | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3551 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 316662 | MATOS ROBLES, MARANGELI M. | Address on file | | | | | | | |
| 316663 | MATOS ROBLES, NORA | Address on file | | | | | | | |
| 316664 | MATOS ROBLES, ZILKA | Address on file | | | | | | | |
| 316665 | MATOS ROBLES, ZILKA | Address on file | | | | | | | |
| 316666 | MATOS RODRIGUEZ, ADALBERTO | Address on file | | | | | | | |
| 316667 | Matos Rodriguez, Alexis | Address on file | | | | | | | |
| 316668 | MATOS RODRIGUEZ, ANA L | Address on file | | | | | | | |
| 2033917 | Matos Rodriguez, Ana L. | Address on file | | | | | | | |
| 316669 | MATOS RODRIGUEZ, ANAMARIS | Address on file | | | | | | | |
| 316670 | MATOS RODRIGUEZ, ANTONIO | Address on file | | | | | | | |
| 316671 | MATOS RODRIGUEZ, ARIEL I | Address on file | | | | | | | |
| 802157 | MATOS RODRIGUEZ, ARIEL I | Address on file | | | | | | | |
| 316672 | MATOS RODRIGUEZ, ARMANDO | Address on file | | | | | | | |
| 316673 | MATOS RODRIGUEZ, CARLOS I. | Address on file | | | | | | | |
| 316674 | MATOS RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 316675 | MATOS RODRIGUEZ, CARMEN A | Address on file | | | | | | | |
| 316676 | MATOS RODRIGUEZ, CELYSTHER | Address on file | | | | | | | |
| 802158 | MATOS RODRIGUEZ, CELYSTHER | Address on file | | | | | | | |
| 316677 | MATOS RODRIGUEZ, DIANA E | Address on file | | | | | | | |
| 316678 | MATOS RODRIGUEZ, EFRAIN | Address on file | | | | | | | |
| 1638407 | Matos Rodriguez, Elizabeth | Address on file | | | | | | | |
| 316679 | MATOS RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 316680 | MATOS RODRIGUEZ, ELLISON | Address on file | | | | | | | |
| 316681 | MATOS RODRIGUEZ, ENRIQUE | Address on file | | | | | | | |
| 316682 | MATOS RODRIGUEZ, ERIC | Address on file | | | | | | | |
| 316683 | Matos Rodriguez, Eric N. | Address on file | | | | | | | |
| 316684 | MATOS RODRIGUEZ, EYDIE | Address on file | | | | | | | |
| 316685 | MATOS RODRIGUEZ, FELICITA | Address on file | | | | | | | |
| 316686 | MATOS RODRIGUEZ, FELIX | Address on file | | | | | | | |
| 316687 | MATOS RODRIGUEZ, FRANCISCO | Address on file | | | | | | | |
| 316688 | MATOS RODRIGUEZ, FRANCISCO | Address on file | | | | | | | |
| 316689 | MATOS RODRIGUEZ, GRISEL | Address on file | | | | | | | |
| 316690 | MATOS RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 316691 | MATOS RODRIGUEZ, HUMBERTO | Address on file | | | | | | | |
| 1905768 | Matos Rodriguez, Idalmy | Address on file | | | | | | | |
| 1905768 | Matos Rodriguez, Idalmy | Address on file | | | | | | | |
| 316693 | Matos Rodriguez, Idelfonso | Address on file | | | | | | | |
| 316694 | MATOS RODRIGUEZ, IRIS M | Address on file | | | | | | | |
| 316695 | MATOS RODRIGUEZ, IRMA | Address on file | | | | | | | |
| 316696 | MATOS RODRIGUEZ, ISRAEL | Address on file | | | | | | | |
| 316697 | MATOS RODRIGUEZ, JAQUELINE | Address on file | | | | | | | |
| 316698 | MATOS RODRIGUEZ, JAVIER | Address on file | | | | | | | |
| 316700 | MATOS RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 316701 | MATOS RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 316702 | MATOS RODRIGUEZ, JOSEFINA | Address on file | | | | | | | |
| 316703 | MATOS RODRIGUEZ, LISSA | Address on file | | | | | | | |
| 316705 | MATOS RODRIGUEZ, LISSA M. | Address on file | | | | | | | |
| 316706 | MATOS RODRIGUEZ, LIZBETH | Address on file | | | | | | | |
| 316708 | MATOS RODRIGUEZ, LUIS R. | Address on file | | | | | | | |
| 316709 | MATOS RODRIGUEZ, LUIS RAMON | Address on file | | | | | | | |
| 1583148 | MATOS RODRIGUEZ, MARIA JUDITH | Address on file | | | | | | | |
| 316710 | MATOS RODRIGUEZ, MARIA T | Address on file | | | | | | | |
| 316711 | MATOS RODRIGUEZ, MARIANN | Address on file | | | | | | | |
| 316712 | MATOS RODRIGUEZ, MARIE | Address on file | | | | | | | |
| 316713 | MATOS RODRIGUEZ, MARITZA | Address on file | | | | | | | |
| 316714 | MATOS RODRIGUEZ, MARTHA | Address on file | | | | | | | |
| 802159 | MATOS RODRIGUEZ, MAYRA C | Address on file | | | | | | | |
| 1258730 | MATOS RODRIGUEZ, MELBA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3552 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 316715 | MATOS RODRIGUEZ, MELBA ANN | Address on file | | | | | | | |
| 1751240 | MATOS RODRIGUEZ, MIRIANN | Address on file | | | | | | | |
| 1816650 | MATOS RODRIGUEZ, MIRIANN | Address on file | | | | | | | |
| 316716 | MATOS RODRIGUEZ, NATALIE | Address on file | | | | | | | |
| 316717 | MATOS RODRIGUEZ, NELIDA | Address on file | | | | | | | |
| 316718 | MATOS RODRIGUEZ, OLGA I | Address on file | | | | | | | |
| 316719 | MATOS RODRIGUEZ, OMAR A. | Address on file | | | | | | | |
| 316720 | MATOS RODRIGUEZ, PEDRO | Address on file | | | | | | | |
| 316721 | MATOS RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 316704 | MATOS RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 1881129 | Matos Rodriguez, Raul | Address on file | | | | | | | |
| 316722 | Matos Rodriguez, Raymond L. | Address on file | | | | | | | |
| 316723 | MATOS RODRIGUEZ, WANDER | Address on file | | | | | | | |
| 316724 | MATOS RODRIGUEZ, WILFREDO | Address on file | | | | | | | |
| 316725 | MATOS RODRIGUEZ, XIOMARA | Address on file | | | | | | | |
| 316726 | MATOS RODRIGUEZ,SIGFRED | Address on file | | | | | | | |
| 2207681 | Matos Rohena, Francisco | Address on file | | | | | | | |
| 2207681 | Matos Rohena, Francisco | Address on file | | | | | | | |
| 316728 | MATOS ROJAS, CINTHIA | Address on file | | | | | | | |
| 316729 | Matos Rojas, Fausto D. | Address on file | | | | | | | |
| 316730 | MATOS ROJAS, GLORYS | Address on file | | | | | | | |
| 316731 | MATOS ROJAS, LENCY | Address on file | | | | | | | |
| 316732 | MATOS ROJAS, LUZ | Address on file | | | | | | | |
| 316733 | MATOS ROJAS, PRISCILLA | Address on file | | | | | | | |
| 316734 | MATOS ROLDAN, ADALIS | Address on file | | | | | | | |
| 316735 | MATOS ROLDAN, ARIEL | Address on file | | | | | | | |
| 802160 | MATOS ROLDAN, ARIEL | Address on file | | | | | | | |
| 316736 | MATOS ROLDAN, MYRNA | Address on file | | | | | | | |
| 353341 | MATOS ROLDAN, MYRNA I. | 318 CALLE LOS VAZQUEZ | | | | AGUADILLA | PR | 00603 | |
| 316737 | MATOS ROLON, CARLOS | Address on file | | | | | | | |
| 316738 | MATOS ROLON, RAQUEL | Address on file | | | | | | | |
| 743077 | MATOS ROLON, RAQUEL | Address on file | | | | | | | |
| 743077 | MATOS ROLON, RAQUEL | Address on file | | | | | | | |
| 316739 | MATOS ROLON, RAQUEL | Address on file | | | | | | | |
| 316740 | MATOS ROLON, ZORAIDA | Address on file | | | | | | | |
| 316741 | MATOS ROLON, ZORAIDA | Address on file | | | | | | | |
| 802161 | MATOS ROLON, ZORAIDA | Address on file | | | | | | | |
| 316742 | MATOS ROMAN, EMMANUEL I | Address on file | | | | | | | |
| 316743 | MATOS ROMAN, FERNANDO L | Address on file | | | | | | | |
| 316744 | MATOS ROMAN, GUSTAVO | Address on file | | | | | | | |
| 316745 | MATOS ROMAN, LAURA | Address on file | | | | | | | |
| 316746 | MATOS ROMAN, LILLIAM R | Address on file | | | | | | | |
| 802162 | MATOS ROMAN, LILLIAM R | Address on file | | | | | | | |
| 1954434 | Matos Roman, Lilliam R. | Address on file | | | | | | | |
| 316747 | MATOS ROMAN, LYDIA E | Address on file | | | | | | | |
| 316748 | MATOS ROMAN, MANUELA | Address on file | | | | | | | |
| 316749 | MATOS ROMAN, MARIBEL | Address on file | | | | | | | |
| 316750 | MATOS ROMAN, MARIBEL | Address on file | | | | | | | |
| 316752 | MATOS ROMAN, MODESTA | Address on file | | | | | | | |
| 316753 | MATOS ROMAN, MYLTHIA | Address on file | | | | | | | |
| 316754 | MATOS ROMAN, MYRTA E | Address on file | | | | | | | |
| 316755 | MATOS ROMAN, NOBERTO | Address on file | | | | | | | |
| 316756 | MATOS ROMERO, CANY | Address on file | | | | | | | |
| 316757 | MATOS ROMERO, JOSE A | Address on file | | | | | | | |
| 848681 | MATOS ROMERO, NORBERTO | Address on file | | | | | | | |
| 316759 | MATOS ROSA, IVELISSE | Address on file | | | | | | | |
| 316760 | MATOS ROSA, IVELISSE | Address on file | | | | | | | |
| 316761 | MATOS ROSA, JULIO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 802164 | MATOS ROSA, MARIA | Address on file | | | | | | | |
| 1964358 | Matos Rosa, Maritza | Address on file | | | | | | | |
| 2053749 | Matos Rosa, Maritza | Address on file | | | | | | | |
| 316762 | MATOS ROSA, MARITZA | Address on file | | | | | | | |
| 802165 | MATOS ROSA, MELANIE M | Address on file | | | | | | | |
| 316763 | MATOS ROSA, MICHELLE | Address on file | | | | | | | |
| 802166 | MATOS ROSA, YENIFFER | Address on file | | | | | | | |
| 316764 | MATOS ROSADO, AIDA LUZ | Address on file | | | | | | | |
| 802167 | MATOS ROSADO, ARICELIS | Address on file | | | | | | | |
| 316765 | MATOS ROSADO, JESENIA | Address on file | | | | | | | |
| 316766 | MATOS ROSADO, JEYRA L | Address on file | | | | | | | |
| 316767 | MATOS ROSADO, LINDA Y | Address on file | | | | | | | |
| 316768 | MATOS ROSADO, MARIBEL | Address on file | | | | | | | |
| 316769 | MATOS ROSADO, MARITZA | Address on file | | | | | | | |
| 1854440 | Matos Rosado, Maritza | Address on file | | | | | | | |
| 316770 | MATOS ROSARIO, ALBA N | Address on file | | | | | | | |
| 316771 | MATOS ROSARIO, ANGELITA | Address on file | | | | | | | |
| 802168 | MATOS ROSARIO, CARMEN | Address on file | | | | | | | |
| 802169 | MATOS ROSARIO, CARMEN | Address on file | | | | | | | |
| 316772 | MATOS ROSARIO, CARMEN D | Address on file | | | | | | | |
| 316773 | MATOS ROSARIO, DAILYN | Address on file | | | | | | | |
| 316774 | MATOS ROSARIO, DIANA | Address on file | | | | | | | |
| 316775 | MATOS ROSARIO, ERNESTO | Address on file | | | | | | | |
| 802170 | MATOS ROSARIO, IRIS L | Address on file | | | | | | | |
| 316776 | MATOS ROSARIO, IRIS L | Address on file | | | | | | | |
| 316777 | MATOS ROSARIO, LUIS | Address on file | | | | | | | |
| 316778 | MATOS ROSARIO, MYRNA | Address on file | | | | | | | |
| 316779 | MATOS ROSARIO, ROSA M | Address on file | | | | | | | |
| 802171 | MATOS ROSARIO, ROSA M | Address on file | | | | | | | |
| 316780 | MATOS RUBIANES, EDITH | Address on file | | | | | | | |
| 316781 | MATOS RUBIO, ANA | Address on file | | | | | | | |
| 316782 | MATOS RUIZ, CARLOS | Address on file | | | | | | | |
| 316783 | MATOS RUIZ, DAVID | Address on file | | | | | | | |
| 316784 | MATOS RUIZ, ELBA L | Address on file | | | | | | | |
| 316785 | MATOS RUIZ, HERIBERTO | Address on file | | | | | | | |
| 316786 | MATOS RUIZ, HILDA | Address on file | | | | | | | |
| 802172 | MATOS RUIZ, KATHERINE | Address on file | | | | | | | |
| 316787 | MATOS RUIZ, KATHERINE F | Address on file | | | | | | | |
| 316788 | Matos Ruiz, Luis R | Address on file | | | | | | | |
| 316789 | MATOS RUIZ, MARANYELIE | Address on file | | | | | | | |
| 316790 | MATOS RUIZ, MARGARITA | Address on file | | | | | | | |
| 316791 | MATOS RUIZ, MICHELLE M | Address on file | | | | | | | |
| 316792 | MATOS RUIZ, NELSON F. | Address on file | | | | | | | |
| 316793 | MATOS RUIZ, RAFAEL | Address on file | | | | | | | |
| 316794 | Matos Ruiz, Raul E | Address on file | | | | | | | |
| 316795 | MATOS RUIZ, WILFREDO | Address on file | | | | | | | |
| 316796 | MATOS RUIZ, XANIA | Address on file | | | | | | | |
| 316797 | MATOS RUIZ, YAMAIRA | Address on file | | | | | | | |
| 316798 | MATOS RUIZ, YANKARLO | Address on file | | | | | | | |
| 316799 | MATOS RUIZ, YANKARLOS O. | Address on file | | | | | | | |
| 316800 | MATOS RUIZ, ZANDRA L | Address on file | | | | | | | |
| 316801 | MATOS SAEZ, JUAN | Address on file | | | | | | | |
| 316802 | MATOS SANABRIA, EDGAR | Address on file | | | | | | | |
| 1258731 | MATOS SANABRIA, MANUEL | Address on file | | | | | | | |
| 316804 | MATOS SANABRIA, VIMARIE | Address on file | | | | | | | |
| 316805 | MATOS SANCHEZ, AIXA M | Address on file | | | | | | | |
| 316806 | MATOS SANCHEZ, ANA G. | Address on file | | | | | | | |
| 853585 | MATOS SANCHEZ, ANA G. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 316807 | MATOS SANCHEZ, ANA L. | Address on file | | | | | | | |
| 316808 | Matos Sanchez, Angel M | Address on file | | | | | | | |
| 316809 | MATOS SANCHEZ, CARMEN | Address on file | | | | | | | |
| 316810 | MATOS SANCHEZ, CARMEN M | Address on file | | | | | | | |
| 802174 | MATOS SANCHEZ, EMILY M | Address on file | | | | | | | |
| 316811 | MATOS SANCHEZ, EMILY M | Address on file | | | | | | | |
| 316812 | MATOS SANCHEZ, IVETTE M | Address on file | | | | | | | |
| 316813 | MATOS SANCHEZ, JAVIER | Address on file | | | | | | | |
| 316814 | MATOS SANCHEZ, JUAN ANGEL | Address on file | | | | | | | |
| 316815 | MATOS SANCHEZ, JULIO | Address on file | | | | | | | |
| 316816 | MATOS SANCHEZ, MARGARITA | Address on file | | | | | | | |
| 1469483 | MATOS SANCHEZ, MARIA E. | Address on file | | | | | | | |
| 2012815 | Matos Sanchez, Maria E. | Address on file | | | | | | | |
| 316817 | MATOS SANCHEZ, MARILUZ | Address on file | | | | | | | |
| 853586 | MATOS SANCHEZ, MARILUZ | Address on file | | | | | | | |
| 316818 | MATOS SANCHEZ, MARILYN | Address on file | | | | | | | |
| 316819 | MATOS SANCHEZ, MARILYN | Address on file | | | | | | | |
| 1257227 | MATOS SANCHEZ, MARTA | Address on file | | | | | | | |
| 802175 | MATOS SANCHEZ, MARTA | Address on file | | | | | | | |
| 316820 | MATOS SANCHEZ, MARTA | Address on file | | | | | | | |
| 316821 | MATOS SANCHEZ, ODEMARIS | Address on file | | | | | | | |
| 316822 | MATOS SANCHEZ, ONEIDA | Address on file | | | | | | | |
| 802176 | MATOS SANCHEZ, ONEIDA | Address on file | | | | | | | |
| 802177 | MATOS SANCHEZ, ONEIDA | Address on file | | | | | | | |
| 316823 | Matos Sanchez, Otoniel | Address on file | | | | | | | |
| 802178 | MATOS SANCHEZ, RAFAEL | Address on file | | | | | | | |
| 316824 | MATOS SANCHEZ, RAFAEL | Address on file | | | | | | | |
| 316825 | MATOS SANCHEZ, RUBEN | Address on file | | | | | | | |
| 316826 | MATOS SANTANA, CARMEN | Address on file | | | | | | | |
| 316827 | MATOS SANTANA, IVAN | Address on file | | | | | | | |
| 316828 | Matos Santana, Pedro J. | Address on file | | | | | | | |
| 316829 | MATOS SANTIAGO MD, WILLIAM | Address on file | | | | | | | |
| 316830 | MATOS SANTIAGO, DEBORAH | Address on file | | | | | | | |
| 316831 | MATOS SANTIAGO, FRANCISCO | Address on file | | | | | | | |
| 316832 | MATOS SANTIAGO, JANITZA | Address on file | | | | | | | |
| 316833 | MATOS SANTIAGO, JEANNETTE | Address on file | | | | | | | |
| 316834 | MATOS SANTIAGO, LIZZ D | Address on file | | | | | | | |
| 316835 | MATOS SANTIAGO, MARIA M. | Address on file | | | | | | | |
| 316836 | Matos Santiago, Rafael | Address on file | | | | | | | |
| 316837 | MATOS SANTIAGO, RAFAEL | Address on file | | | | | | | |
| 316838 | MATOS SANTIAGO, RHODES | Address on file | | | | | | | |
| 316839 | MATOS SANTIAGO, WANDA | Address on file | | | | | | | |
| 1960855 | Matos Santiago, Zulma | Address on file | | | | | | | |
| 1962809 | Matos Santiago, Zulma | Address on file | | | | | | | |
| 1954140 | Matos Santiago, Zulma | Address on file | | | | | | | |
| 316840 | MATOS SANTOS, GLADYS | Address on file | | | | | | | |
| 316841 | MATOS SANTOS, LIZA | Address on file | | | | | | | |
| 316842 | Matos Santos, Miriam E. | Address on file | | | | | | | |
| 316843 | MATOS SANTOS, MYRIAM I. | Address on file | | | | | | | |
| 316844 | MATOS SANTOS, NESTOR | Address on file | | | | | | | |
| 316845 | MATOS SANTOS, SONIA | Address on file | | | | | | | |
| 316846 | MATOS SANTOS, TAINA E. | Address on file | | | | | | | |
| 316847 | MATOS SEPULVEDA, FRANCISCO | Address on file | | | | | | | |
| 316848 | MATOS SEPULVEDA, LUIS | Address on file | | | | | | | |
| 316849 | MATOS SERRANO, EVELYN | Address on file | | | | | | | |
| 802179 | MATOS SERRANO, ISABEL C | Address on file | | | | | | | |
| 316850 | MATOS SERRANO, MARTA | Address on file | | | | | | | |
| 316851 | MATOS SERRANO, REY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3555 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 316852 | Matos Sierra, Carlos L | Address on file | | | | | | | |
| 316853 | MATOS SIERRA, JUAN | Address on file | | | | | | | |
| 316854 | Matos Sierra, Juan C. | Address on file | | | | | | | |
| 316855 | MATOS SILVA, MADELINE | Address on file | | | | | | | |
| 316856 | MATOS SILVA, MARIA I | Address on file | | | | | | | |
| 316857 | MATOS SILVA, MILAGROS | Address on file | | | | | | | |
| 1657111 | Matos Soisa, Carmen L | Address on file | | | | | | | |
| 1748139 | Matos Soiza, Carmen Lydia | Address on file | | | | | | | |
| 316858 | MATOS SOLARIS, RYAN | Address on file | | | | | | | |
| 316859 | MATOS SOLER, RAFAEL | Address on file | | | | | | | |
| 316860 | MATOS SOLIS, JOSE R | Address on file | | | | | | | |
| 316861 | MATOS SORENTINI, LILLIAN | Address on file | | | | | | | |
| 802180 | MATOS SORRENTINI, LILLIAM | Address on file | | | | | | | |
| 316862 | MATOS SOSA, MARGOTT | Address on file | | | | | | | |
| 802181 | MATOS SOSTRE, KAREN | Address on file | | | | | | | |
| 316863 | MATOS SOTO, ARMANDO | Address on file | | | | | | | |
| 316864 | MATOS SOTO, DAVID | Address on file | | | | | | | |
| 802182 | MATOS SOTO, DAYANARA | Address on file | | | | | | | |
| 802183 | MATOS SOTO, ELVIN | Address on file | | | | | | | |
| 316866 | MATOS SOTO, ELVIN E | Address on file | | | | | | | |
| 316867 | MATOS SOTO, GLENDALIZ | Address on file | | | | | | | |
| 1632959 | Matos Soto, Lillian | Address on file | | | | | | | |
| 316868 | MATOS SOTO, LILLIAN | Address on file | | | | | | | |
| 316869 | MATOS SOTO, LUIS E. | Address on file | | | | | | | |
| 316870 | MATOS SUAREZ, GABRIELA M | Address on file | | | | | | | |
| 316871 | MATOS SUAREZ, JEFFRY M | Address on file | | | | | | | |
| 316872 | MATOS SUAREZ, JOSE L. | Address on file | | | | | | | |
| 1420522 | MATOS SUAREZ, WANDA | ERNESTO JOSE MIRANDA MATOS | PO BOX 361058 | | | SAN JUAN | PR | 00936-1058 | |
| 316874 | MATOS TALLADA, CARLOS | Address on file | | | | | | | |
| 316875 | MATOS TIRADO, ADALBERTO | Address on file | | | | | | | |
| 718242 | MATOS TIRE | P O BOX 173 | | | | DORADO | PR | 00646 | |
| 718243 | MATOS TIRE | PO BOX 363051 | | | | SAN JUAN | PR | 00936 | |
| 1425470 | MATOS TORO, JOEL G. | Address on file | | | | | | | |
| 316878 | MATOS TORO, MELINDA | Address on file | | | | | | | |
| 1565819 | MATOS TORO, WARNER | Address on file | | | | | | | |
| 1565819 | MATOS TORO, WARNER | Address on file | | | | | | | |
| 316879 | Matos Toro, Warner | Address on file | | | | | | | |
| 1929569 | MATOS TORO, WARNER | Address on file | | | | | | | |
| 1850964 | Matos Torres , Roberto | HC 2 Box 4773 | | | | Villalba | PR | 00766 | |
| 316880 | MATOS TORRES, ALFREDO | Address on file | | | | | | | |
| 316881 | MATOS TORRES, ALMA R | Address on file | | | | | | | |
| 316882 | MATOS TORRES, ANGEL | Address on file | | | | | | | |
| 316884 | Matos Torres, Arnaldo | Address on file | | | | | | | |
| 316885 | MATOS TORRES, CONFESORA | Address on file | | | | | | | |
| 316887 | MATOS TORRES, ENRIQUE | Address on file | | | | | | | |
| 316888 | MATOS TORRES, GABRIEL | Address on file | | | | | | | |
| 316889 | MATOS TORRES, GRISELLE | Address on file | | | | | | | |
| 316891 | MATOS TORRES, JENNIFFER | Address on file | | | | | | | |
| 316892 | MATOS TORRES, JOSE | Address on file | | | | | | | |
| 1420523 | MATOS TORRES, JOSÉ | DIEGO LEDEE BAZAN | PO BOX 898 | | | GUAYAMA | PR | 00785 | |
| 316893 | MATOS TORRES, JOSEAN | Address on file | | | | | | | |
| 316894 | MATOS TORRES, JUAN C. | Address on file | | | | | | | |
| 316895 | MATOS TORRES, JULIA M | Address on file | | | | | | | |
| 802185 | MATOS TORRES, LESLIE | Address on file | | | | | | | |
| 316896 | MATOS TORRES, LESLIE A | Address on file | | | | | | | |
| 802186 | MATOS TORRES, MARIA | Address on file | | | | | | | |
| 316897 | MATOS TORRES, MARIA | Address on file | | | | | | | |
| 316898 | MATOS TORRES, MARIA E | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3556 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 802187 | MATOS TORRES, MARIA F | Address on file | | | | | | | |
| 316899 | Matos Torres, Mayra | Address on file | | | | | | | |
| 316900 | MATOS TORRES, MIRTA | Address on file | | | | | | | |
| 802188 | MATOS TORRES, MIRTA | Address on file | | | | | | | |
| 316901 | MATOS TORRES, MYRTA | Address on file | | | | | | | |
| 316902 | MATOS TORRES, NANCY | Address on file | | | | | | | |
| 316525 | MATOS TORRES, NEYSHA | Address on file | | | | | | | |
| 316903 | Matos Torres, Otilio | Address on file | | | | | | | |
| 316904 | Matos Torres, Pedro | Address on file | | | | | | | |
| 316905 | MATOS TORRES, PEDRO J | Address on file | | | | | | | |
| 316906 | MATOS TORRES, PEDRO L | Address on file | | | | | | | |
| 802189 | MATOS TORRES, PEDRO L | Address on file | | | | | | | |
| 316907 | MATOS TORRES, REYNALDO | Address on file | | | | | | | |
| 316908 | MATOS TORRES, ROBERTO | Address on file | | | | | | | |
| 316909 | MATOS TORRES, ROBERTO | Address on file | | | | | | | |
| 316910 | MATOS TORRES, ZAIDA | Address on file | | | | | | | |
| 1992731 | Matos Tovar , Miguel | Address on file | | | | | | | |
| 316911 | Matos Travieso, Ernesto | Address on file | | | | | | | |
| 316912 | MATOS TROCHE, CLORINDA | Address on file | | | | | | | |
| 316913 | MATOS VALE, NAYDA | Address on file | | | | | | | |
| 316914 | MATOS VALENTIN, GERALDO | Address on file | | | | | | | |
| 316915 | MATOS VALENTIN, MARISOL | Address on file | | | | | | | |
| 1583427 | Matos Valentin, Marisol | Address on file | | | | | | | |
| 316916 | Matos Valentin, Osvaldo | Address on file | | | | | | | |
| 316917 | MATOS VALIENTE, MARITERE | Address on file | | | | | | | |
| 316918 | MATOS VALLE, DAMARIS | Address on file | | | | | | | |
| 316919 | MATOS VARGAS, ADA I. | Address on file | | | | | | | |
| 316920 | MATOS VARGAS, MAGALIS | Address on file | | | | | | | |
| 2141975 | Matos Vargas, Nestor | Address on file | | | | | | | |
| 316921 | MATOS VARGAS, RAUL R | Address on file | | | | | | | |
| 316922 | MATOS VARGAS, RICARDO | Address on file | | | | | | | |
| 802190 | MATOS VARGAS, ROSEBETTE M. | Address on file | | | | | | | |
| 802191 | MATOS VAZQUEZ, AMNERIS | Address on file | | | | | | | |
| 316924 | MATOS VAZQUEZ, CARLOS | Address on file | | | | | | | |
| 316925 | MATOS VAZQUEZ, EDWIN | Address on file | | | | | | | |
| 316926 | MATOS VAZQUEZ, FRANCIS | Address on file | | | | | | | |
| 316927 | MATOS VAZQUEZ, GLORIMAL | Address on file | | | | | | | |
| 802192 | MATOS VAZQUEZ, GLORIMAL | Address on file | | | | | | | |
| 316928 | MATOS VAZQUEZ, HECTOR | Address on file | | | | | | | |
| 316929 | MATOS VAZQUEZ, HECTOR | Address on file | | | | | | | |
| 802193 | MATOS VAZQUEZ, ISIS | Address on file | | | | | | | |
| 316930 | MATOS VAZQUEZ, ISRAEL | Address on file | | | | | | | |
| 316931 | MATOS VAZQUEZ, JAVIER | Address on file | | | | | | | |
| 316932 | MATOS VAZQUEZ, JAVIER | Address on file | | | | | | | |
| 316933 | MATOS VAZQUEZ, JESUS | Address on file | | | | | | | |
| 316934 | MATOS VAZQUEZ, JULISSA M | Address on file | | | | | | | |
| 1757916 | Matos Vazquez, Leslie | Address on file | | | | | | | |
| 316935 | MATOS VAZQUEZ, LESLIE A | Address on file | | | | | | | |
| 316936 | MATOS VAZQUEZ, MELVIN | Address on file | | | | | | | |
| 316937 | MATOS VAZQUEZ, NEREIDA | Address on file | | | | | | | |
| 802194 | MATOS VAZQUEZ, PEDRO | Address on file | | | | | | | |
| 316938 | MATOS VAZQUEZ, PEDRO A. | Address on file | | | | | | | |
| 1425471 | MATOS VAZQUEZ, SABINO | Address on file | | | | | | | |
| 316940 | MATOS VAZQUEZ, SALLY D | Address on file | | | | | | | |
| 316941 | MATOS VAZQUEZ, SANDRA | Address on file | | | | | | | |
| 316942 | MATOS VAZQUEZ, SONIA | Address on file | | | | | | | |
| 802195 | MATOS VAZQUEZ, SONIA | Address on file | | | | | | | |
| 802196 | MATOS VEGA, ANGEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 316943 | MATOS VEGA, ANGEL R | Address on file | | | | | | | |
| 316944 | MATOS VEGA, DIAMIL | Address on file | | | | | | | |
| 316945 | MATOS VEGA, DIAMIL Y. | Address on file | | | | | | | |
| 316946 | MATOS VEGA, JOSE | Address on file | | | | | | | |
| 316947 | MATOS VEGA, MARIA A | Address on file | | | | | | | |
| 1941074 | Matos Vega, Maria De Los A. | Address on file | | | | | | | |
| 316948 | MATOS VEGA, RUBEN W. | Address on file | | | | | | | |
| 316949 | MATOS VEGA, WILLIAM J | Address on file | | | | | | | |
| 316950 | MATOS VELAZQUEZ, ALEX | Address on file | | | | | | | |
| 316951 | Matos Velazquez, Angel | Address on file | | | | | | | |
| 316952 | MATOS VELAZQUEZ, CARMEN | Address on file | | | | | | | |
| 802197 | MATOS VELAZQUEZ, ELSA | Address on file | | | | | | | |
| 316953 | MATOS VELAZQUEZ, ELSA E | Address on file | | | | | | | |
| 316954 | MATOS VELAZQUEZ, ISMAEL | Address on file | | | | | | | |
| 316955 | Matos Velazquez, Johnny | Address on file | | | | | | | |
| 316956 | Matos Velazquez, Julio A | Address on file | | | | | | | |
| 316957 | MATOS VELAZQUEZ, KARLA | Address on file | | | | | | | |
| 316958 | MATOS VELAZQUEZ, LEONARDO | Address on file | | | | | | | |
| 316959 | MATOS VELAZQUEZ, MARISEL | Address on file | | | | | | | |
| 316960 | MATOS VELAZQUEZ, ROSANNA | Address on file | | | | | | | |
| 316961 | MATOS VELAZQUEZ, TATIANA M | Address on file | | | | | | | |
| 316962 | MATOS VELEZ, DANIEL | Address on file | | | | | | | |
| 316963 | MATOS VELEZ, ELOJ | Address on file | | | | | | | |
| 316964 | MATOS VELEZ, GLORIA | Address on file | | | | | | | |
| 316965 | MATOS VELEZ, JOHANNY | Address on file | | | | | | | |
| 316966 | Matos Velez, Jose | Address on file | | | | | | | |
| 316967 | MATOS VELEZ, MARINNETTE | Address on file | | | | | | | |
| 316968 | MATOS VELEZ, MELINNA | Address on file | | | | | | | |
| 316969 | Matos Velez, Ruben | Address on file | | | | | | | |
| 316970 | MATOS VELEZ, YADELIZA | Address on file | | | | | | | |
| 316971 | MATOS VERGARA, JOSE | Address on file | | | | | | | |
| 316972 | MATOS VIDAL, EDUARDO A | Address on file | | | | | | | |
| 316975 | MATOS VIDAL, HERMIA | Address on file | | | | | | | |
| 316976 | MATOS VIDAL, ZAYRA | Address on file | | | | | | | |
| 316978 | MATOS VIERA, MARIA | Address on file | | | | | | | |
| 316977 | MATOS VIERA, MARIA | Address on file | | | | | | | |
| 316979 | MATOS VILLAMIDES, HUMBERTO | Address on file | | | | | | | |
| 316980 | MATOS VILLAMIDES, JENNIFER | Address on file | | | | | | | |
| 316981 | MATOS VILLARRUBIA, PURA A | Address on file | | | | | | | |
| 1862360 | Matos Villarrubia, Pura Amanda | Address on file | | | | | | | |
| 316982 | Matos Virola, Hazel N | Address on file | | | | | | | |
| 802198 | MATOS VIZCARRONDO, JEANNETTE | Address on file | | | | | | | |
| 316983 | MATOS VIZCARRONDO, MODESTO | Address on file | | | | | | | |
| 316984 | Matos Williams, Olga Luisa | Address on file | | | | | | | |
| 316985 | MATOS YAMBO, GLENDA L | Address on file | | | | | | | |
| 316986 | Matos Zapata, Ramberto | Address on file | | | | | | | |
| 316987 | MATOS ZAPATA, ROSA | Address on file | | | | | | | |
| 316988 | MATOS ZAYAS, AIDA L. | Address on file | | | | | | | |
| 316989 | MATOS ZAYAS, ANGEL | Address on file | | | | | | | |
| 316990 | MATOS ZAYAS, ELIZABETH | Address on file | | | | | | | |
| 1677954 | Matos Zayas, Evelyn | Address on file | | | | | | | |
| 316991 | MATOS ZAYAS, EVELYN | Address on file | | | | | | | |
| 1774159 | Matos Zayas, Georgina | Address on file | | | | | | | |
| 316993 | MATOS ZAYAS, JOSE R. | Address on file | | | | | | | |
| 802201 | MATOS ZAYAS, JULIO | Address on file | | | | | | | |
| 802202 | MATOS ZAYAS, JULIO J | Address on file | | | | | | | |
| 316994 | MATOS ZAYAS, JULIO J. | Address on file | | | | | | | |
| 316995 | MATOS ZAYAS, JULIO M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3558 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 316996 | MATOS ZAYAS, LUCILA | Address on file | | | | | | | |
| 1690528 | Matos Zayas, Lucila | Address on file | | | | | | | |
| 1258732 | MATOS ZAYAS, MARIA | Address on file | | | | | | | |
| 1425472 | MATOS ZAYAS, MARIA M. | Address on file | | | | | | | |
| 316998 | MATOS ZAYAS, MIGUEL | Address on file | | | | | | | |
| 316999 | MATOS ZAYAS, TEODORO | Address on file | | | | | | | |
| 317000 | MATOS, ANGEL N. | Address on file | | | | | | | |
| 802203 | MATOS, CARMEN R | Address on file | | | | | | | |
| 2120746 | MATOS, EILEEN DEL CARMEN | Address on file | | | | | | | |
| 317002 | MATOS, EMMANUEL | Address on file | | | | | | | |
| 1598432 | Matos, Ivett S. | Address on file | | | | | | | |
| 317003 | MATOS, JACQUELINE | Address on file | | | | | | | |
| 317004 | MATOS, JORGE | Address on file | | | | | | | |
| 1420525 | MATOS, JOSE | MIGUEL A. OLMEDO | PMB WINSTON CHIRCHILL #138 | | | SAN JUAN | PR | 00926-6013 | |
| 317005 | MATOS, JOSE | Address on file | | | | | | | |
| 317006 | MATOS, JOSE R. | Address on file | | | | | | | |
| 317007 | MATOS, JOSE R. | Address on file | | | | | | | |
| 1508835 | Matos, Juan | Address on file | | | | | | | |
| 802204 | MATOS, JULIZA | Address on file | | | | | | | |
| 317008 | MATOS, MARILYN | LCDA. YADIRA COLÓN ALICEA | PO BOX 618 | | | COROZAL | PR | 00783 | |
| 1420526 | MATOS, MARILYN | YADIRA COLÓN ALICEA | PO BOX 618 | | | COROZAL | PR | 00783 | |
| 802205 | MATOS, MARLA | Address on file | | | | | | | |
| 317009 | MATOS, MILAGROS | Address on file | | | | | | | |
| 317010 | MATOS, NELSON | Address on file | | | | | | | |
| 1910507 | Matos, Norberta Rivera | Calle Salustiana Colon C-68 | Idamaris Gardens | | | Caguas | PR | 00727 | |
| 1974504 | MATOS, NORMA | Address on file | | | | | | | |
| 2045608 | Matos, Pura A. | Address on file | | | | | | | |
| 802206 | MATOS, TAISHA M | Address on file | | | | | | | |
| 1744279 | Matos, Teresa Mercado | Address on file | | | | | | | |
| 802207 | MATOS, YADIEL | Address on file | | | | | | | |
| 317011 | MATOS, ZORAIDA | Address on file | | | | | | | |
| 2180137 | Matos-Alvarado, Mercedes | Via Romanelli 76 | | | | Antella | | 50012 | Italy |
| 847787 | MATOSANTOS COMMERCIAL | PO BOX 11925 | | | | SAN JUAN | PR | 00922 | |
| 317014 | MATOSANTOS COMMERCIAL CORP | PO BOX 11925 | | | | SAN JUAN | PR | 00922 | |
| 317015 | MATOSANTOS COMMERCIAL CORP/ CABO | CARIBE SOLAR LLC | PO BOX 4435 | | | VEGA BAJA | PR | 00694 | |
| 317016 | MATOSCOLON, ROBERTO | Address on file | | | | | | | |
| 317017 | MATOSFEBO, DAMARISL. | Address on file | | | | | | | |
| 1534434 | Matos-Garcia, Nereida | Address on file | | | | | | | |
| 2115253 | MATOS-HERNANDEZ, CARMEN E. | Address on file | | | | | | | |
| 1813697 | Matos-Lopez, Lourdes M. | Address on file | | | | | | | |
| 1794969 | Matos-Navarro, Diana Sylvia | Address on file | | | | | | | |
| 317018 | MATOSPEREZ, EDWARD J | Address on file | | | | | | | |
| 317019 | MATOSRUIZ, HERIBERTO | Address on file | | | | | | | |
| 317020 | Matos-Torres, Carmen | Address on file | | | | | | | |
| 1837988 | MATOS-TORRES, MIRTA | Address on file | | | | | | | |
| 2180138 | Matras, Michael | 3775 N.W. 31St Ave | | | | Oakland Park | FL | 33309 | |
| 317021 | MATRAVOLGYI NEGRON, CAROL A. | Address on file | | | | | | | |
| 317022 | MATRESS SELECTOS | CARR. 129 AVE HOSTOS 502 | | | | ARECIBO | PR | 00612 | |
| 317023 | MATRILLE DE LA ROSA, GIRMANIA E. | Address on file | | | | | | | |
| 317024 | MATRILLE PRATT, MILVELIS A | Address on file | | | | | | | |
| 847788 | MATRIX CLEANING SYSTEM | PO BOX 363053 | | | | SAN JUAN | PR | 00936-3053 | |
| 718244 | MATRIX ENVIROMENTAL SERVICES LLC | 1601 BLAKE STREET SUITE 200 | | | | DENVER | CO | 80202 | |
| 718245 | MATRIX INTERNET DBA CARIBE NET | P O BOX 11278 | | | | SAN JUAN | PR | 00910-2378 | |
| 317025 | MATRIX TRANSPORT INC | PO BOX 21110 | | | | SAN JUAN | PR | 00928 | |
| 847789 | MATRIXOFT CORPORATION | PMB 723 | 89 AVENIDA DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927-6370 | |
| 317026 | MATSA BUSINESS FORMS & PROFESIONAL ADV | URB. ROOSEVELT | 353 J.R. ACOSTA ST. | | | SAN JUAN | PR | 00918-2338 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 847790 | MATSA M MARTINEZ COLON | 1COND GALERIA | 201 AVE ARTERIAL HOSTOS APT 1402 | | | SAN JUAN | PR | 00918-1413 | |
| 718246 | MATSA MARTINEZ COLON | COND GALERIA I | APT 1402 | | | SAN JUAN | PR | 00918 | |
| 317027 | MATSON, DAVID | Address on file | | | | | | | |
| 718247 | MATSUSHITA ELECTRIC OF PR INC. | PO BOX 184 | | | | CAGUAS | PR | 00726 | |
| 718248 | MATSUSHITA ELECTRIC OF PR INC. | PO BOX 2036 | | | | CAROLINA | PR | 00984 | |
| 317028 | MATTA ALEMAN, DALYMAR | Address on file | | | | | | | |
| 317029 | MATTA BORRAS, LAWRENCE | Address on file | | | | | | | |
| 317030 | MATTA BROWN, MARIBEL | Address on file | | | | | | | |
| 802208 | MATTA BROWN, MARIBEL | Address on file | | | | | | | |
| 317031 | MATTA BRUCELIS, JACKELINE | Address on file | | | | | | | |
| 317032 | MATTA BRUCELIS, JESUS | Address on file | | | | | | | |
| 317033 | MATTA BRUNO, GLORIA | Address on file | | | | | | | |
| 317034 | MATTA CADIZ, THELMA | Address on file | | | | | | | |
| 317035 | MATTA CALVENTE, YADIRA | Address on file | | | | | | | |
| 317036 | MATTA CARDONA, JESSICA M | Address on file | | | | | | | |
| 317037 | MATTA CARDONA, SORELL | Address on file | | | | | | | |
| 1784752 | MATTA CARMONA, CRUZ MARIA | Address on file | | | | | | | |
| 317038 | MATTA CARMONA, LUCIANO | Address on file | | | | | | | |
| 317039 | MATTA CASTRO, CARMEN | Address on file | | | | | | | |
| 317040 | MATTA CONCEPCION, JOSE A | Address on file | | | | | | | |
| 317041 | MATTA CONCEPCION, PEDRO | Address on file | | | | | | | |
| 317042 | Matta Costa, Eric | Address on file | | | | | | | |
| 317043 | Matta Cruz, Ana M. | Address on file | | | | | | | |
| 317044 | MATTA CRUZ, VERONICA | Address on file | | | | | | | |
| 317045 | MATTA DAVILA, ANA I | Address on file | | | | | | | |
| 1998415 | MATTA DAVILA, ANA I. | Address on file | | | | | | | |
| 2176660 | MATTA DAVILA, LUIS | Address on file | | | | | | | |
| 317046 | MATTA DAVILA, VICTOR J | Address on file | | | | | | | |
| 317047 | MATTA DE JESUS, VALERIA P. | Address on file | | | | | | | |
| 317048 | MATTA DE LA CRUZ, ANA T | Address on file | | | | | | | |
| 317049 | MATTA DONATIU, LUIS E | Address on file | | | | | | | |
| 317050 | MATTA ESTIEN, MARIA M. | Address on file | | | | | | | |
| 317051 | MATTA FIGUEROA, ADELAIDA | Address on file | | | | | | | |
| 317052 | MATTA FIGUEROA, JESUS | Address on file | | | | | | | |
| 317053 | MATTA FIGUEROA, JOSE | Address on file | | | | | | | |
| 317054 | MATTA FIGUEROA, WILLIAM | Address on file | | | | | | | |
| 317055 | MATTA FLORES, GHYLA | Address on file | | | | | | | |
| 317056 | MATTA FLORES, JULIO | Address on file | | | | | | | |
| 317057 | MATTA FONTANET MD, EVELYN | Address on file | | | | | | | |
| 317058 | MATTA FONTANET, DAVID | Address on file | | | | | | | |
| 317059 | MATTA FONTANET, DAVID | Address on file | | | | | | | |
| 317060 | MATTA FRAGOSO, SERGIO | Address on file | | | | | | | |
| 317061 | MATTA FRANCIS, JORGE | Address on file | | | | | | | |
| 317062 | MATTA GARCIA, ANTONIO | Address on file | | | | | | | |
| 317063 | MATTA GARCIA, IRMA N | Address on file | | | | | | | |
| 802210 | MATTA GARCIA, IRMA N | Address on file | | | | | | | |
| 317064 | MATTA GONZALEZ, ARTURO | Address on file | | | | | | | |
| 317065 | MATTA GONZALEZ, FERNANDO | Address on file | | | | | | | |
| 317066 | MATTA GONZALEZ, JORGE | Address on file | | | | | | | |
| 317067 | MATTA GONZALEZ, JORGE E. | Address on file | | | | | | | |
| 317068 | MATTA GONZALEZ, JOSE | Address on file | | | | | | | |
| 317069 | MATTA LABOY, RUTH | Address on file | | | | | | | |
| 317070 | MATTA MARQUEZ, BENIGNO | Address on file | | | | | | | |
| 317071 | MATTA MOLINA, NOEL | Address on file | | | | | | | |
| 317072 | MATTA MONTANEZ, JOSUE | Address on file | | | | | | | |
| 802211 | MATTA MORALES, IDA E | Address on file | | | | | | | |
| 317073 | MATTA MURIEL, JANICE | Address on file | | | | | | | |
| 317074 | MATTA MURIEL, MARIANGELIS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 317075 | MATTA OLMEDO, ELIAS | Address on file | | | | | | | |
| 317078 | MATTA OSORIO, KENNETH | Address on file | | | | | | | |
| 317079 | MATTA OSORIO, VERMARIE | Address on file | | | | | | | |
| 317080 | MATTA PANTOJA, LUCIA | Address on file | | | | | | | |
| 802212 | MATTA PANTOJAS, LUCIA | Address on file | | | | | | | |
| 317081 | MATTA PERALTA, ANTONIO | Address on file | | | | | | | |
| 317083 | MATTA PEREZ, MANUEL | Address on file | | | | | | | |
| 317082 | MATTA PEREZ, MANUEL | Address on file | | | | | | | |
| 317085 | MATTA PEREZ, NILDA | Address on file | | | | | | | |
| 853587 | MATTA PEREZ, NILDA | Address on file | | | | | | | |
| 317086 | MATTA QUINONES, SANDRA S | Address on file | | | | | | | |
| 317087 | MATTA RAMOS, RAFAELA | Address on file | | | | | | | |
| 317089 | MATTA RIVERA, ELVIN | Address on file | | | | | | | |
| 317090 | MATTA RIVERA, MARVIN | Address on file | | | | | | | |
| 317091 | MATTA RIVERA, RUDDY | Address on file | | | | | | | |
| 317092 | MATTA RIVERA, SANDRA | Address on file | | | | | | | |
| 317093 | MATTA ROBLES, ANGEL | Address on file | | | | | | | |
| 317094 | MATTA RODRIGUEZ MD, GLORIMAR | Address on file | | | | | | | |
| 317095 | MATTA RODRIGUEZ MD, GLORIMAR | Address on file | | | | | | | |
| 317096 | MATTA RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 317097 | Matta Rodriguez, Felix I. | Address on file | | | | | | | |
| 317098 | MATTA RODRIGUEZ, NOEL | Address on file | | | | | | | |
| 317099 | MATTA RODRIGUEZ, NOEL | Address on file | | | | | | | |
| 317100 | MATTA ROSA, ORLANDO | Address on file | | | | | | | |
| 317102 | MATTA ROSADO, IRIS I | Address on file | | | | | | | |
| 1817984 | Matta Rosado, Maria M. | Address on file | | | | | | | |
| 1817984 | Matta Rosado, Maria M. | Address on file | | | | | | | |
| 1541736 | Matta Rosario, Edith | Address on file | | | | | | | |
| 317104 | MATTA ROSARIO, EDITH | Address on file | | | | | | | |
| 317105 | Matta Rosario, Edith M | Address on file | | | | | | | |
| 317106 | MATTA RUIZ, LUIS | Address on file | | | | | | | |
| 317107 | MATTA RUIZ, LUIS J | Address on file | | | | | | | |
| 317108 | MATTA SALGADO, RODRIGO | Address on file | | | | | | | |
| 317109 | MATTA SANTIAGO, MYRNA L. | Address on file | | | | | | | |
| 317110 | MATTA SANTIAGO, ROSA I | Address on file | | | | | | | |
| 1744743 | Matta Santiago, Rosa Ivette | Address on file | | | | | | | |
| 317111 | MATTA SERRANO, LUIS | Address on file | | | | | | | |
| 718249 | MATTA SERVICE STA | P O BOX 19501 | | | | SAN JUAN | PR | 00919 | |
| 317112 | MATTA SILVA, BLANCA M | Address on file | | | | | | | |
| 317113 | MATTA SOTOMAYOR, BRENDA L. | Address on file | | | | | | | |
| 317114 | MATTA TORRES, LUZ | Address on file | | | | | | | |
| 317115 | MATTA TORRES, VIMARIE | Address on file | | | | | | | |
| 317116 | MATTA VILLAFANE, CARLOS M. | Address on file | | | | | | | |
| 2205360 | Matta, Alfoso Aponte | Address on file | | | | | | | |
| 317117 | MATTA, MOISES | Address on file | | | | | | | |
| 802216 | MATTEI ALTIERI, NICOLE | Address on file | | | | | | | |
| 317118 | MATTEI ALTIERI, NICOLE M | Address on file | | | | | | | |
| 317119 | MATTEI ALVAREZ, JEANESKA | Address on file | | | | | | | |
| 317120 | MATTEI ARCAY, DENISSE | Address on file | | | | | | | |
| 2130177 | Mattei Arcay, Denisse M. | Address on file | | | | | | | |
| 2130158 | Mattei Arcay, Denisse M. | Address on file | | | | | | | |
| 317121 | MATTEI AYALA, ALAINED A | Address on file | | | | | | | |
| 853588 | MATTEI BALLESTER, EVELYN | Address on file | | | | | | | |
| 317123 | MATTEI BALLESTER, EVELYN | Address on file | | | | | | | |
| 317124 | MATTEI BENGOCHEA, DANIEL | Address on file | | | | | | | |
| 718250 | MATTEI BEST HOSPITAL SUPPLY | PARKVILLE SUR | B S H CALLE GARFIELD | | | GUAYNABO | PR | 00969 | |
| 317125 | MATTEI BRENES, SANDRA | Address on file | | | | | | | |
| 317126 | MATTEI CAMACHO, ANDRES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3561 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1957360 | Mattei Camacho, Andres | Address on file | | | | | | | |
| 802217 | MATTEI CAMACHO, ANDRES | Address on file | | | | | | | |
| 317127 | MATTEI CAMACHO, ANDRES | Address on file | | | | | | | |
| 1894440 | Mattei Camacho, Andres | Address on file | | | | | | | |
| 317128 | MATTEI CAMACHO, MAGDA | Address on file | | | | | | | |
| 802218 | MATTEI CAMACHO, ROSA | Address on file | | | | | | | |
| 1683442 | Mattei Camacho, Rosa A. | Address on file | | | | | | | |
| 1683442 | Mattei Camacho, Rosa A. | Address on file | | | | | | | |
| 317130 | MATTEI CANCEL, ELIZABETH | Address on file | | | | | | | |
| 802219 | MATTEI CENTENO, TANAIRI J | Address on file | | | | | | | |
| 317131 | MATTEI CESPEDES, EDUARDO L. | Address on file | | | | | | | |
| 317132 | MATTEI CESPEDES, NELLY | Address on file | | | | | | | |
| 317133 | MATTEI CINTRON, ADAN | Address on file | | | | | | | |
| 853589 | MATTEI CINTRON,ADAN | Address on file | | | | | | | |
| 317134 | MATTEI COLLADO, JACKELINE | Address on file | | | | | | | |
| 317135 | MATTEI CORREA, MARIBEL | Address on file | | | | | | | |
| 317136 | MATTEI CORREA, NOELIA | Address on file | | | | | | | |
| 317137 | MATTEI CRUZ, CARLOS A. | Address on file | | | | | | | |
| 317139 | MATTEI DE CARAB, VIRGENMINA | Address on file | | | | | | | |
| 317140 | MATTEI DE JESUS, ANGEL | Address on file | | | | | | | |
| 317141 | MATTEI DE JSEUS, YOZAIRA | Address on file | | | | | | | |
| 317142 | Mattei Del Pilar, Rafael A | Address on file | | | | | | | |
| 317143 | MATTEI DIAZ MD, JOSE A | Address on file | | | | | | | |
| 317144 | MATTEI FELICIANO, MIGDELIA | Address on file | | | | | | | |
| 317145 | MATTEI FIGUEROA, MARIA E | Address on file | | | | | | | |
| 317146 | MATTEI FIGUEROA, MYRNA L | Address on file | | | | | | | |
| 317147 | MATTEI GARCIA, PRISCILA | Address on file | | | | | | | |
| 317148 | MATTEI GAUTIER, MARIE | Address on file | | | | | | | |
| 802220 | MATTEI HERNANDEZ, NICHOLE J. | Address on file | | | | | | | |
| 1755676 | Mattei Irizarry, Edwin | Address on file | | | | | | | |
| 317150 | MATTEI LATIMER, ILEANA | Address on file | | | | | | | |
| 317151 | MATTEI LOUIS MD, JORGE | Address on file | | | | | | | |
| 317152 | MATTEI LOUIS, DENISE | Address on file | | | | | | | |
| 802221 | MATTEI LOUIS, DENISE | Address on file | | | | | | | |
| 317153 | MATTEI LOUIS, DENISE M | Address on file | | | | | | | |
| 317154 | MATTEI LOZANO, IVONNE | Address on file | | | | | | | |
| 317155 | MATTEI LOZANO, LUIS | Address on file | | | | | | | |
| 317156 | MATTEI LOZANO, LUIS ROBERTO | Address on file | | | | | | | |
| 317157 | MATTEI MADERA, MARLYN | Address on file | | | | | | | |
| 2024430 | Mattei Madera, Marlyn | Address on file | | | | | | | |
| 317158 | MATTEI MADERA, MARLYN | Address on file | | | | | | | |
| 1846593 | Mattei Madera, Marlyn | Address on file | | | | | | | |
| 317159 | Mattei Martinez, Felix A | Address on file | | | | | | | |
| 1597578 | Mattei Martinez, Felix Antonio | Address on file | | | | | | | |
| 317160 | MATTEI MASSOL, ARMANDO | Address on file | | | | | | | |
| 317161 | Mattei Matos, Raquel | Address on file | | | | | | | |
| 317162 | MATTEI MEDINA, ALAIN | Address on file | | | | | | | |
| 2068077 | Mattei Medina, Alain | Address on file | | | | | | | |
| 2113161 | Mattei Medina, Alain | Address on file | | | | | | | |
| 802222 | MATTEI MEDINA, ALAIN | Address on file | | | | | | | |
| 802223 | MATTEI MEDINA, HILDA | Address on file | | | | | | | |
| 317163 | MATTEI MEDINA, HILDA L. | Address on file | | | | | | | |
| 1910108 | Mattei Milan, Esther J. | Address on file | | | | | | | |
| 1913818 | Mattei Milan, Esther J. | Address on file | | | | | | | |
| 317164 | MATTEI MONTANO, MARIA DE LOS A | Address on file | | | | | | | |
| 317165 | MATTEI MUSSENDEN, HERBERT | Address on file | | | | | | | |
| 317166 | MATTEI NAZARIO, CARLOS | Address on file | | | | | | | |
| 1682269 | Mattei Nieves, Virgenmina | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3562 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1712966 | Mattei Oliveras, Sandra | Address on file | | | | | | | |
| 1604975 | MATTEI OLIVERAS, SANDRA | Address on file | | | | | | | |
| 1743139 | Mattei Oliveras, Sandra | Address on file | | | | | | | |
| 317167 | MATTEI OLIVERAS, SANDRA | Address on file | | | | | | | |
| 317168 | MATTEI OYOLA, FRANCES | Address on file | | | | | | | |
| 317169 | MATTEI PACHECO, JAVIER | Address on file | | | | | | | |
| 317170 | MATTEI PADILLA, MARIA T | Address on file | | | | | | | |
| 317171 | MATTEI PEREZ, JESUS | Address on file | | | | | | | |
| 317172 | MATTEI PEREZ, MELYVED | Address on file | | | | | | | |
| 802224 | MATTEI PLAZA, JANIRA | Address on file | | | | | | | |
| 317173 | MATTEI PLAZA, JANIRA | Address on file | | | | | | | |
| 317174 | MATTEI RAMOS, PATRICIA R | Address on file | | | | | | | |
| 316974 | Mattei Ramos, Rebecca | Address on file | | | | | | | |
| 317175 | MATTEI REYES, JACQUELINE | Address on file | | | | | | | |
| 802225 | MATTEI REYES, JACQUELINE | Address on file | | | | | | | |
| 317176 | MATTEI RIVERA, CARMEN | Address on file | | | | | | | |
| 317177 | MATTEI RIVERA, GIL | Address on file | | | | | | | |
| 317178 | MATTEI RODRIGUEZ, ELBA | Address on file | | | | | | | |
| 317179 | MATTEI RODRIGUEZ, ELBA | Address on file | | | | | | | |
| 317180 | MATTEI RODRIGUEZ, JAVIER | Address on file | | | | | | | |
| 317181 | MATTEI RODRIGUEZ, JESUS | Address on file | | | | | | | |
| 317182 | MATTEI RODRIGUEZ, LUCAS | Address on file | | | | | | | |
| 317183 | MATTEI RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 802226 | MATTEI RODRIGUEZ, OLGA | Address on file | | | | | | | |
| 317184 | MATTEI RODRIGUEZ, OLGA | Address on file | | | | | | | |
| 1564218 | Mattei Rodriguez, Olga L | Address on file | | | | | | | |
| 1631051 | Mattei Rodriguez, Olga L. | Address on file | | | | | | | |
| 317185 | MATTEI RODRIGUEZ, XAVIER | Address on file | | | | | | | |
| 317186 | MATTEI ROLDAN, IVELLISSE | Address on file | | | | | | | |
| 802227 | MATTEI ROMAN, JANNETTE | Address on file | | | | | | | |
| 317187 | MATTEI ROMAN, JANNETTE M | Address on file | | | | | | | |
| 317189 | MATTEI ROMAN, LEILANI | Address on file | | | | | | | |
| 317188 | MATTEI ROMAN, LEILANI | Address on file | | | | | | | |
| 317190 | MATTEI ROMAN, LEILANI | Address on file | | | | | | | |
| 317191 | MATTEI ROMAN, LIZARDO | Address on file | | | | | | | |
| 853590 | MATTEI ROMÁN, LIZARDO W. | Address on file | | | | | | | |
| 2082282 | Mattei Rosaly, Ana Maria | Address on file | | | | | | | |
| 317192 | MATTEI ROSARIO, JOSE M | Address on file | | | | | | | |
| 802228 | MATTEI SAEZ, ELGA I | Address on file | | | | | | | |
| 317194 | MATTEI SANCHEZ, JUAN | Address on file | | | | | | | |
| 317195 | Mattei Santiago, Donald | Address on file | | | | | | | |
| 802229 | MATTEI SANTIAGO, HELEN | Address on file | | | | | | | |
| 317196 | MATTEI SANTIAGO, HELEN | Address on file | | | | | | | |
| 317197 | MATTEI SANTIAGO, JOSE A | Address on file | | | | | | | |
| 317198 | MATTEI SANTIAGO, MIGUEL | Address on file | | | | | | | |
| 317199 | MATTEI SANTIAGO, NALMI C. | Address on file | | | | | | | |
| 317200 | Mattei Santos, Donald | Address on file | | | | | | | |
| 317201 | MATTEI SANTOS, INGRIE | Address on file | | | | | | | |
| 317202 | MATTEI SANTOS, INGRIE | Address on file | | | | | | | |
| 317203 | Mattei Santos, Jaime J | Address on file | | | | | | | |
| 317204 | MATTEI SANTOS, ROBERTO | Address on file | | | | | | | |
| 718251 | MATTEI SERVICE STATION | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 317205 | MATTEI SERVICES STATION | 163 CALLE MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 | |
| 317206 | MATTEI SOSA, ADRIANA A | Address on file | | | | | | | |
| 317207 | MATTEI VARGAS, ELIZABETH | Address on file | | | | | | | |
| 317208 | MATTEI VELAZQUE Z, MARILYN | Address on file | | | | | | | |
| 317209 | MATTEI VELAZQUEZ, MICHELLE | Address on file | | | | | | | |
| 317210 | MATTEI VELEZ, ADELISE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3563 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 317211 | MATTEI VELEZ, JORGE LUIS | Address on file | | | | | | | |
| 1610095 | Mattei Zapata, Maria | Address on file | | | | | | | |
| 1610095 | Mattei Zapata, Maria | Address on file | | | | | | | |
| 317212 | MATTEI ZAPATA, MARIA | Address on file | | | | | | | |
| 317213 | MATTEI ZENO, ANA | Address on file | | | | | | | |
| 1420527 | MATTEI, ADALBERTO | CRISTINA DÍAZ ATIENZA E ISABEL BERRÍOS | PO BOX 95 VICTORIA STATION | | | AGUADILLA | PR | 00605 | |
| 2067956 | Mattei, Juan Santiago | Address on file | | | | | | | |
| 2180139 | Mattei-Calvo, Hector L. | Jardines de Ponce | H8 Paseo Trebol | | | Ponce | PR | 00730 | |
| 1945006 | Matteis Camacho, Andres | Address on file | | | | | | | |
| 317214 | MATTEL LATIN AMERICA EXPORT INC | BUCHANAN OFFICE CENTER | 40 CARR 165 SUITE 112 | | | GUAYNABO | PR | 00968 | |
| 718252 | MATTEW R RAMBO | ROOSEVELT ROADS | 21 WASP CIRCLE | | | CEIBA | PR | 00735 | |
| 718253 | MATTEWS BOOK STORE | URB SAGRADO CORAZON | 352 AVE SAN CLAUDIO APT 213 | | | SAN JUAN | PR | 00926 | |
| 718254 | MATTEWS BOOK STORE | URB SAGRADO CORAZON | 352 SAN CLAUDIO STE 213 | | | SAN JUAN | PR | 00926 | |
| 317215 | Mattey Ortiz, Jacqueline | Address on file | | | | | | | |
| 2102422 | Mattey Torres, Damarie | Address on file | | | | | | | |
| 317216 | MATTEY TORRES, DAMARIE | Address on file | | | | | | | |
| 317217 | MATTEY TORRES, DAMARIS | Address on file | | | | | | | |
| 317218 | MATTHEW B SANTANA RIVERA | Address on file | | | | | | | |
| 317219 | MATTHEW BENDER | P O BOX 7247-0178 | | | | Philadelphia | PA | 19170-0178 | |
| 718255 | MATTHEW GAGE DIAMOND | PMB 409 405 AVE ESMERALDA STE 2 | | | | GUAYNABO | PR | 00969-4457 | |
| 317220 | MATTHEW KAUFER MEDINA | Address on file | | | | | | | |
| 718256 | MATTHEW KELLY SLATER | P O BOX 9022828 | OLD SAN JUAN | | | SAN JUAN | PR | 00902-2828 | |
| 317221 | MATTHEW L LEBRON MALDONADO | Address on file | | | | | | | |
| 317222 | MATTHEW MARTINEZ, ELIZA | Address on file | | | | | | | |
| 2152218 | MATTHEW MAY | 7310 RINDGE AVE | | | | PLAYA DEL RAY | CA | 90293 | |
| 2151761 | MATTHEW MAY | 7310 RINDGE AVENUE | | | | PLAYA DEL REY | CA | 90293 | |
| 718257 | MATTHEW N DAVIS JR | BO OBRERO | 514 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| 317223 | MATTHEW WALKER OMPREHENSIVE HEALTH CTR | 1501 HERMAN ST | | | | NASHVILLE | TN | 37208 | |
| 317224 | MATTHEW, LETT | Address on file | | | | | | | |
| 317225 | Matthews Muniz, Ryan A | Address on file | | | | | | | |
| 1433669 | Matthews, Robert E | Address on file | | | | | | | |
| 1429175 | MATTHEWS, ROBERT E | Address on file | | | | | | | |
| 1433669 | Matthews, Robert E | Address on file | | | | | | | |
| 1429175 | MATTHEWS, ROBERT E | Address on file | | | | | | | |
| 317226 | MATTHIAS ROSA, EBONY | Address on file | | | | | | | |
| 317227 | MATTICK DOMINGUEZ, MICHELLE M | Address on file | | | | | | | |
| 317228 | MATTIOLI, EDER | Address on file | | | | | | | |
| 317229 | MATTOS DE JESUS, ANGEL M | Address on file | | | | | | | |
| 317230 | MATTOS ESCABI, RUBEN M | Address on file | | | | | | | |
| 317231 | MATTOS ESTRADA, MIGUEL A | Address on file | | | | | | | |
| 1968753 | Mattos Estrada, Miguel Angel | Address on file | | | | | | | |
| 1968753 | Mattos Estrada, Miguel Angel | Address on file | | | | | | | |
| 317232 | MATTOS ESTRADA, WILDA I | Address on file | | | | | | | |
| 317233 | MATTOS MAISONET, SOL Y | Address on file | | | | | | | |
| 317234 | MATTOS MAYSONET, ANGEL D | Address on file | | | | | | | |
| 317235 | MATTOS MELENDEZ, RUTH E | Address on file | | | | | | | |
| 317236 | MATTOS MONTANEZ, ANGEL D. | Address on file | | | | | | | |
| 317237 | MATTOS NUNEZ, CARY | Address on file | | | | | | | |
| 317238 | MATTOS NUNEZ, SANDRA I | Address on file | | | | | | | |
| 317239 | MATTOS RIVERA, ADIEL | Address on file | | | | | | | |
| 317240 | MATTOS RIVERA, CLARIBEL | Address on file | | | | | | | |
| 1258733 | MATTOS RIVERA, CLARIBEL | Address on file | | | | | | | |
| 802230 | MATTOS RIVERA, CLARIBEL | Address on file | | | | | | | |
| 317241 | MATTOS RIVERA, MARILDA | Address on file | | | | | | | |
| 802231 | MATTOS ROMAN, EMMANUEL | Address on file | | | | | | | |
| 317242 | MATTOS ROMAN, JOSUE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3564 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 317243 | Mattos Vargas III, Julio L | Address on file | | | | | | | |
| 317245 | MATTRESS & MATTRESS | CALLE ULISES MARTINEZ 52 | | | | HUMACAO | PR | 00791 | |
| 317246 | MATTRESS & MATTRESS | HC 02 BOX 14915 | | | | CAROLINA | PR | 00985 | |
| 317247 | MATTRESS DEPOT INC | 1361 OLGA ESPERANZA | | | | SAN JUAN | PR | 00924 | |
| 317248 | MATTRESS DISCOUNT CENTER | CARR 2 KM 45.0 | | | | MANATI | PR | 00674 | |
| 317249 | MATTRESS SELECTOS | CARR 129 AVE DE HOSTOS # 502 | | | | ARECIBO | PR | 00612 | |
| 718258 | MATTRESSES TAINO | PO BOX 282 | | | | GUAYNABO | PR | 00970-0282 | |
| 317084 | MATTY GARCIA NUNEZ | Address on file | | | | | | | |
| 1439236 | MATULA, CAROL E | Address on file | | | | | | | |
| 1439797 | Matula, Carol E. | Address on file | | | | | | | |
| 317250 | MATUNDAD MARASIGAN MD, MITCHELL | Address on file | | | | | | | |
| 317251 | MATUS DE LA PARRA PELLOT, STEPHANIE | Address on file | | | | | | | |
| 802232 | MATUS GOMEZ, MARGARITA | Address on file | | | | | | | |
| 317252 | MATUS GOMEZ, MARGARITA | Address on file | | | | | | | |
| 317253 | MATUSZEWSKI PHD, JOHN | Address on file | | | | | | | |
| 317254 | MATUTE ARROYO, LISA | Address on file | | | | | | | |
| 317255 | MATUTE ARROYO, NEIDA | Address on file | | | | | | | |
| 317256 | MATUTE HERNANDEZ, OMAR | Address on file | | | | | | | |
| 718259 | MATYAS A SZORENYI PETI | URB TERRANOVA | F 8 CALLE 5 | | | GUAYNABO | PR | 00969 | |
| 1465130 | Matzkin, Kenneth | Address on file | | | | | | | |
| 1852725 | Mauco Lopez, Carmen M. | Address on file | | | | | | | |
| 718260 | MAUD R PADILLA COLLAZO | Address on file | | | | | | | |
| 718261 | MAUD WADESTRANDT DUQUELLA | COND EL MONTE NORTE | APT PH - C | | | SAN JUAN | PR | 00918 | |
| 718262 | MAUEL FONT ORONOZ | P O BOX 112 | | | | SAN SEBASTIAN | PR | 00685 | |
| 718263 | MAUEL NAZARIO GONZALEZ | HC 2 BOX 18525 | | | | GURABO | PR | 00778 | |
| 1965128 | Maueo Lopez, Carmen M. | Address on file | | | | | | | |
| 1442349 | Mauldin, Mary E.C. | Address on file | | | | | | | |
| 317257 | MAUNABO BUS SERVICE | PO BOX 81 | | | | MAUNABO | PR | 00707-0081 | |
| 317258 | MAUNABO BUS SERVICES | PO BOX 956 | | | | MAUNABO | PR | 00707 | |
| 317259 | MAUNABO CAR CARE CENTER | 25 CALLE MUNOZ RIVERA | | | | MAUNABO | PR | 00707 | |
| 718264 | MAUNABO COMERCIAL | HC 1 BOX 4152 | | | | MAUNABO | PR | 00707 | |
| 718265 | MAUNABO MEDICAL SUPPLIES | WONDERVILLE | 38 CALLE NEPTUNO | | | TRUJILLO ALTO | PR | 00976 | |
| 317260 | MAUNABO WILD CRABS TEAM CLUB INC | 7 CALLE MUNOZ RIVERA | | | | MAUNABO | PR | 00707 | |
| 317261 | MAUNA-COOP | P.O. BOX 127 | | | | MAUNABO | PR | 00707-0127 | |
| 317262 | MAUNEY DUEWALL, WELDON | Address on file | | | | | | | |
| 317263 | MAUNEZ CUADRA, GLORIA | Address on file | | | | | | | |
| 1881950 | Maunez Cuadra, Margarita | Address on file | | | | | | | |
| 802233 | MAUNEZ CUADRA, MARGARITA | Address on file | | | | | | | |
| 317264 | MAUNEZ CUADRA, MARGARITA | Address on file | | | | | | | |
| 802234 | MAUNEZ CUADRA, ROSA | Address on file | | | | | | | |
| 317265 | MAUNEZ CUADRA, ROSA J | Address on file | | | | | | | |
| 1751993 | Maunez Dias, Tomas | Address on file | | | | | | | |
| 317266 | MAUNEZ DIAZ, TOMAS | Address on file | | | | | | | |
| 1769204 | Maunez Diaz, Tomas | Address on file | | | | | | | |
| 718267 | MAURA CARIRE MEDINA | Address on file | | | | | | | |
| 317267 | MAURA COTTE RODRIGUEZ | Address on file | | | | | | | |
| 718268 | MAURA CUEVAS MENDEZ | URB LAS LOMAS | C/O 831 ALTOS CALLE 3 S O | | | SAN JUAN | PR | 00921 | |
| 718266 | MAURA FUENTES DE PAZ | URB BELLA VISTA | T 167 CALLE 22 | | | BAYAMON | PR | 00957-6726 | |
| 317268 | MAURA I MARTINEZ TORRES | Address on file | | | | | | | |
| 718269 | MAURA M AGUASIVA DIAZ | PO BOX 20025 | | | | SAN JUAN | PR | 00928 | |
| 317269 | MAURA PEREZ, MARIO | Address on file | | | | | | | |
| 317270 | MAURA SALAZAR, LUIS F. | Address on file | | | | | | | |
| 317271 | MAURA SANJURJO PIZARRO | Address on file | | | | | | | |
| 718270 | MAURA SANTIAGO DUCOS | 890 AVE ASHFORD APT 2H | | | | SAN JUAN | PR | 00907 | |
| 847791 | MAURA SANTIAGO DUCOS | URB. PARAISO DE MAYAGUEZ | 170 CALLE CONFRATERNIDAD | | | MAYAGUEZ | PR | 00680-6215 | |
| 317272 | MAURAS CINTRON, CARMEN | Address on file | | | | | | | |
| 317273 | MAURAS COLON, MONEVE N | Address on file | | | | | | | |
| 802236 | MAURAS COLON, MONEVE N | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3565 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 317274 | Mauras De Jesus, Luis E | Address on file | | | | | | | |
| 317275 | MAURAS DE JESUS, MARILYN | Address on file | | | | | | | |
| 317276 | MAURAS DE JESUS, PEDRO | Address on file | | | | | | | |
| 317277 | MAURAS DE PADIN, IDA L | Address on file | | | | | | | |
| 317278 | Mauras Diaz, Carlos R | Address on file | | | | | | | |
| 317279 | MAURAS LEBRON, CRISTINA | Address on file | | | | | | | |
| 317280 | MAURAS MARTINEZ, SANTIAGO | Address on file | | | | | | | |
| 317281 | MAURAS MAURAS, HOMAR | Address on file | | | | | | | |
| 317282 | MAURAS MONTANEZ, MARIA D | Address on file | | | | | | | |
| 317283 | MAURAS MONTANEZ, MARIA I | Address on file | | | | | | | |
| 317284 | MAURAS OCASIO, VICTOR | Address on file | | | | | | | |
| 317285 | MAURAS RAMOS, DIGNA | Address on file | | | | | | | |
| 317286 | Mauras Ramos, Francisco | Address on file | | | | | | | |
| 317287 | MAURAS RIVERA, BRUNILDA | Address on file | | | | | | | |
| 317288 | MAURA'S RIVERA, JENNIFER | Address on file | | | | | | | |
| 317138 | MAURAS ROCAFORT, ROBERTO | Address on file | | | | | | | |
| 317289 | MAURAS RODRIGUEZ, GUALBERTO | Address on file | | | | | | | |
| 317290 | MAURAS RODRIGUEZ, JEAN DE L | Address on file | | | | | | | |
| 317291 | MAURAS RODRIGUEZ, LUISETTE | Address on file | | | | | | | |
| 317292 | MAURAS SERRANO, IRMA | Address on file | | | | | | | |
| 317293 | MAURAS SILVA, PEDRO | Address on file | | | | | | | |
| 317294 | MAURAS TORRES, CESAR | Address on file | | | | | | | |
| 317295 | MAURAS, TEODORO | Address on file | | | | | | | |
| 718271 | MAURCEN SANTANA | Address on file | | | | | | | |
| 718272 | MAUREEN BEN VILLANUEVA | URB FONTAS | 101 CALLE ALBARADO | | | BAYAMON | PR | 00910 | |
| 317296 | MAUREEN CALDERON ALERS | Address on file | | | | | | | |
| 317297 | MAUREEN CALERO | Address on file | | | | | | | |
| 317298 | MAUREEN DIAZ GARCIA | Address on file | | | | | | | |
| 718273 | MAUREEN L MARCHANY TORO | 2 VILLA BOQUERON MARINA | | | | BOQUERON | PR | 00622 | |
| 718274 | MAUREEN L MARCHANY TORO | URB BUENA AVENTURA | 9037 CALLE PASCUA | | | MAYAGUEZ | PR | 00682 | |
| 718275 | MAUREEN MALDONADO REYES | COND ROYAL | 273 CALLE HONDURAS APT 602 | | | SAN JUAN | PR | 00917 | |
| 718276 | MAUREEN MERCADO SILVA | Address on file | | | | | | | |
| 317299 | MAUREEN OCASIO SANTIAGO | Address on file | | | | | | | |
| 718277 | MAUREEN SERRA DIAZ | HC 4 BOX 5906 | | | | COROZAL | PR | 00783 | |
| 1559169 | Maureen Tanzer (IRA)(WFCS as Custodian) | Address on file | | | | | | | |
| 718278 | MAUREN GARCIA SIERRA | Address on file | | | | | | | |
| 718279 | MAURI DE JESUS RIVERA | URB NOTRE DAME | B 25 CALLE SAN LUCAS | | | CAGUAS | PR | 00725 | |
| 847792 | MAURICE CAR WASH | URB SAN MARTIN | A13 BAJOS CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 317301 | MAURICE CHANBERS RAMIREZ | Address on file | | | | | | | |
| 2150990 | MAURICE MARCIANO TTEE | 144 S BEVERLY DR, FL 600 | | | | BEVERLY HILLS | CA | 90212-3024 | |
| 317302 | MAURICE PORTILLA DIAZ | Address on file | | | | | | | |
| 718280 | MAURICIO A LIZAMA | COND PORTAL DE LA REINA | 1306 AVE MONTE CARLO APT 154 | | | SAN JUAN | PR | 00924 | |
| 718281 | MAURICIO BERMUDEZ GOMEZ | T 19 CALLE LAREDO | VISTA BELLA | | | BAYAMON | PR | 00956 | |
| 718282 | MAURICIO CAMACHO LUGO | 147 BO ARENAS | BOX 383 | | | GUANICA | PR | 00653 | |
| 317303 | MAURICIO CHIROPRACTIC GROUP | 4747 SOUTH CONWAY RD | | | | ORLANDO | FL | 32812 | |
| 718283 | MAURICIO CONEJO | 1640 CALLE URAL | | | | SAN JUAN | PR | 00926 | |
| 317304 | MAURICIO DIAZ PINERES | Address on file | | | | | | | |
| 718284 | MAURICIO ESCOBAR DELGADO | Address on file | | | | | | | |
| 317305 | MAURICIO JIMENEZ BENZANT | Address on file | | | | | | | |
| 317306 | MAURICIO M MALDONADO RIVERA | Address on file | | | | | | | |
| 317307 | MAURICIO MERCADO ALCARAZ | Address on file | | | | | | | |
| 847793 | MAURICIO O MUÑIZ LUCIANO | COND TORRE CIBELES | 596 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918-4352 | |
| 317308 | MAURICIO PASCUAL GARZON | Address on file | | | | | | | |
| 718285 | MAURICIO RIVERA COLON | URB ANA LUISA | A 3 CALLE 1 | | | CAYEY | PR | 00736 | |
| 317309 | MAURICIO ROSADO | Address on file | | | | | | | |
| 771173 | MAURICIO ROSADO RIVERA | Address on file | | | | | | | |
| 317310 | MAURICIO ROSADO RIVERA | Address on file | | | | | | | |
| 718286 | MAURICIO SILVA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3566 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 317311 | MAURICIO VARGAS RODRIGUEZ | Address on file | | | | | | | |
| 718287 | MAURICIOS BAKERY | PO BOX 3001-169 | | | | COAMO | PR | 00769 | |
| 317312 | MAURIEN AYALA FIGUEROA | Address on file | | | | | | | |
| 317313 | MAURINO GRADASCHI, ALEJO | Address on file | | | | | | | |
| 317314 | MAURINO GUZMAN, JAIME L | Address on file | | | | | | | |
| 317315 | Mauritzen Suarez, David S. | Address on file | | | | | | | |
| 317316 | MAURO E GAMUGLIA MARTINEZ | Address on file | | | | | | | |
| 718288 | MAURO GENERAL CONTRUCTION | URB ROOSEVELT | 525 ANTOLIN NIN | | | SAN JUAN | PR | 00917 | |
| 317317 | MAURO INC | 2169 CALLE MELEARY | | | | SAN JUAN | PR | 00913 | |
| 718289 | MAURO IRANZO GONZALEZ | PARQUE EL SENORIAL | 251 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 317318 | MAURO IRANZO GONZALEZ | Address on file | | | | | | | |
| 718290 | MAURO PADILLA SANTIAGO | Address on file | | | | | | | |
| 718291 | MAURO PUTIRI DE PAOLA | 304 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00901 | |
| 317319 | MAURO QUINTERO, SILA | Address on file | | | | | | | |
| 317320 | MAURO REYES CABRERA | MAURO REYES CABRERA | CALLE LAGUNA #78 | | | AGUIRRE | PR | 00704 | |
| 317321 | MAURO, INC. | CALLE PUIGDOLLER #146 | | | | SAN JUAN | PR | 00911 | |
| 317322 | MAUROSA ACOSTA, JONATHAN W | Address on file | | | | | | | |
| 317323 | MAUROSA CASIANO, ALEJANDRO | Address on file | | | | | | | |
| 317324 | MAUROSA CRUZ, EDDA | Address on file | | | | | | | |
| 802239 | MAUROSA CRUZ, EDDA | Address on file | | | | | | | |
| 317325 | Maurosa Gutierrez, Louis | Address on file | | | | | | | |
| 317326 | MAUROSA RIVERA, CARMEN M | Address on file | | | | | | | |
| 317327 | MAUROZA ORTIZ, MARITZA | Address on file | | | | | | | |
| 317328 | MAUROZA ORTIZ, YARITZA | Address on file | | | | | | | |
| 317329 | MAUROZA SEPULVEDA, VERONIC | Address on file | | | | | | | |
| 1258734 | MAUROZA SEPULVEDA, XIOMARA | Address on file | | | | | | | |
| 317330 | MAURRAY ORTIZ, GISELA | Address on file | | | | | | | |
| 317331 | MAURY ESCAMILLA, JUAN | Address on file | | | | | | | |
| 317332 | MAURY HERNANDEZ, SONIA | Address on file | | | | | | | |
| 802240 | MAURY HERNANDEZ, SONIA | Address on file | | | | | | | |
| 317333 | MAURY LORENZO, MELIXA | Address on file | | | | | | | |
| 317334 | MAURY ORTIZ, JOEL RICARDO | Address on file | | | | | | | |
| 317335 | MAURY ROMAN, FREDDIE | Address on file | | | | | | | |
| 317336 | MAURY SALAS, JUAN J. | Address on file | | | | | | | |
| 317337 | MAURY SALAS, MARLYN | Address on file | | | | | | | |
| 317338 | MAURY SALAS, RIGOBERTO | Address on file | | | | | | | |
| 317339 | MAURY SANTIAGO, ELISA | Address on file | | | | | | | |
| 802241 | MAURY SOTO, DAVID | Address on file | | | | | | | |
| 317340 | MAURY SOTO, IRMARA | Address on file | | | | | | | |
| 802242 | MAURY SOTO, IRMARA | Address on file | | | | | | | |
| 317341 | MAURY SOTO, MARIA | Address on file | | | | | | | |
| 317342 | MAURYNE RIVERA REYES | Address on file | | | | | | | |
| 2012549 | Mauso Serrano, Victor M. | Address on file | | | | | | | |
| 317343 | MAUTHE MD , ROBERT W | Address on file | | | | | | | |
| 317344 | MAV DEVELOPMENT & GENERAL CONTRACTOR INC | P. O. BOX 8990 | | | | PONCE | PR | 00732-0000 | |
| 317345 | MAV DEVELOPMENT GENERAL CONTRACTOR | P O BOX 8990 | | | | PONCE | PR | 00732-8990 | |
| 847794 | MAV SPORTS | P O BOX 8787 | PONCE TOWN CENTER | | | PONCE | PR | 00732-8787 | |
| 718292 | MAVELINE PEREZ RAMOS | Address on file | | | | | | | |
| 317346 | MAVELING MENDEZ SOLER | Address on file | | | | | | | |
| 317347 | MAVELYN PEREZ VICENTY | Address on file | | | | | | | |
| 718293 | MAVELYN RODRIGUEZ GONZALEZ | HC 8 BOX 187 | | | | PONCE | PR | 00731-9703 | |
| 317348 | MAVER RIVAS MUNOZ | Address on file | | | | | | | |
| 718294 | MAVIAEL GONZALEZ SANTIAGO | URB ANTIGUA ENCANTADA | LC 46 VIA ATENAS | | | TRUJILLO ALTO | PR | 00976 | |
| 317349 | MAVIAEL MORALES NIEVES | Address on file | | | | | | | |
| 718295 | MAVILIA MORENO ROSADO | HC 2 BOX 6604 | | | | RINCON | PR | 00677 | |
| 317350 | MAVIS A. BIGFORD KERR | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 317351 | MAVS UNIFORMS | PO BOX 8787 | | | | PONCE | PR | 00932 | |
| 317352 | MAWAD MELENDEZ, ANTONIO | Address on file | | | | | | | |
| 718297 | MAX A CHOW CHANG | PO BOX 9023054 | | | | SAN JUAN | PR | 00902-3054 | |
| 317353 | MAX A ORTIZ LAO | Address on file | | | | | | | |
| 317354 | MAX ACEVEDO ANDINO | Address on file | | | | | | | |
| 317355 | MAX ALERS LOPEZ MD, CARLO | Address on file | | | | | | | |
| 718298 | MAX BABILONIA | Address on file | | | | | | | |
| 718299 | MAX C CABEZA ELIAS | RR 2 BOX 7229 | | | | TOA ALTA | PR | 00953 | |
| 718300 | MAX CHEMICAL INC | PO BOX 363841 | | | | SAN JUAN | PR | 00936-3841 | |
| 317356 | MAX DISTIBUTOR, INC | BO AMELIA | 38 AVE PONCE DE LEON | | | GUAYNABO | PR | 00965-5611 | |
| 318301 | MAX E RAMERY | COLINAS METRO II | T 6 MONTELLANO | | | GUAYNABO | PR | 00969 | |
| 718302 | MAX FIGUEROA MARQUEZ | MINILLAS STATION | PO BOX 40267 | | | SAN JUAN | PR | 00940 | |
| 317357 | MAX GINORIO DE JESUS | Address on file | | | | | | | |
| 718303 | MAX INTERNATIONAL | SUITE 417 | 3180 AVE SIGO DE LOS CABALLEROS | | | PONCE | PR | 00731 | |
| 718304 | MAX L VIDAL | Address on file | | | | | | | |
| 317358 | MAX PACHECO OTERO | Address on file | | | | | | | |
| 317359 | MAX PEREZ BOURET | Address on file | | | | | | | |
| 317360 | MAX PEREZ PRESTON | Address on file | | | | | | | |
| 317361 | MAX PEREZ PRESTON | Address on file | | | | | | | |
| 317362 | MAX PEREZ PRESTON | Address on file | | | | | | | |
| 718305 | MAX PEREZ ROTULOS | 230 CALLE PESANTE | | | | SAN JUAN | PR | 00912 | |
| 718307 | MAX PRO | PO BOX 4574 | | | | SAN JUAN | PR | 00919 | |
| 718308 | MAX RAMOS GONZALEZ | Address on file | | | | | | | |
| 718296 | MAX SANTIAGO | CAPARRA TERRACE | 1418 CALLE 4SO | | | SAN JUAN | PR | 00921 | |
| 847795 | MAX TORO | PO BOX 360993 | | | | SAN JUAN | PR | 00936-0993 | |
| 718309 | MAX TORRES DIAZ | VILLA CAROLINA | 179 39 CALLE 439 | | | CAROLINA | PR | 00918 | |
| 718310 | MAX TOSADO | CAPARRA HEIGHTS | 1471 CALLE ELIDA | | | SAN JUAN | PR | 00920 | |
| 317364 | MAX VIDAL VAZQUEZ | LCDA. NYDIA E. RODRIGUEZ MARTINEZ | PO BOX 4155 | | | CAROLINA | PR | 00984-4155 | |
| 317365 | MAX VISION, CORP | URB SAN GERARDO | 1651 CALLE COLORADO | | | SAN JUAN | PR | 00926-3450 | |
| 802243 | MAXAN OQUENDO, ADA | Address on file | | | | | | | |
| 802244 | MAXAN OQUENDO, ADA J | Address on file | | | | | | | |
| 317366 | MAXAN OQUENDO, ADA J | Address on file | | | | | | | |
| 317367 | MAXAN VELEZ, JOSE | Address on file | | | | | | | |
| 317368 | MAXELL PADILLA ALNSO | Address on file | | | | | | | |
| 718311 | MAXI BODY AUTO GLASS | VILLAS DEL REY | B 6 AVE GAUTIER BENITEZ CARR 1 | | | CAGUAS | PR | 00725 | |
| 317369 | MAXI INK LLC | CALLE COLON #182 | | | | AGUADA | PR | 00602 | |
| 847796 | MAXI PREMIOS | 133 LOOP ROAD | | | | RAMEY | PR | 00604 | |
| 718312 | MAXI PRINTING | P O BOX 1352 | | | | VEGA BAJA | PR | 00694 | |
| 718313 | MAXI SANTIAGO | Address on file | | | | | | | |
| 317370 | MAXI SERVICE AL INC | PO BOX 1766 | | | | BAYAMON | PR | 00960-1766 | |
| 718314 | MAXI-AIDS | 42 EXECUTIVE BLVD | PO BOX 3209 | | | FARMINGDALE | NY | 11735 | |
| 718315 | MAXIE COLON FALCON | Address on file | | | | | | | |
| 718316 | MAXILEE RUIZ OSORIO | HC 11 BOX 12416 | | | | HUMACAO | PR | 00791-9419 | |
| 718317 | MAXIMA ALAMO FIGUEROA | Address on file | | | | | | | |
| 718318 | MAXIMA CRISTOBAL FERNANDEZ | Address on file | | | | | | | |
| 317371 | MAXIMA D RIOS RODRIGUEZ | Address on file | | | | | | | |
| 718319 | MAXIMA I IBAN CORDERO | Address on file | | | | | | | |
| 317372 | MAXIMA INTERNATIONAL | URB PEREZ MORIS | 74 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| 718320 | MAXIMA INTERNATIONAL CORP | 115 CALLE PARIS | | | | SAN JUAN | PR | 00917 | |
| 317373 | MAXIMA INTERNATIONAL SALES CORP | 115 CALLLE PARIS | | | | SAN JUAN | PR | 00917 | |
| 2175091 | MAXIMA INTERNATIONAL TRADE CORP | URB PEREZ MORIS | 74 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| 847797 | MAXIMA INTERNATIONAL TRADE CORP. | 74 MAYAGUEZ STREET | URB. PEREZ MORRIS | | | SAN JUAN | PR | 00917 | |
| 718321 | MAXIMA MIRANDA DE MARTINEZ | PO BOX 970 | | | | OROCOVIS | PR | 00720 | |
| 718322 | MAXIMA VELAZQUEZ | HC 1 BOX 6131 | | | | LAS PIEDRAS | PR | 00771970 | |
| 317374 | MAXIMAL THERAPY GROUP, P S C | RIO HONDO MALL | 90 AVE RIO HONDO STE 20 PMB 454 | | | BAYAMON | PR | 00961-3105 | |
| 718323 | MAXIMILIANO GONZALEZ CORDOVA | RR 1 BOX 44224 | | | | SAN SEBASTIAN | PR | 00685 | |
| 718324 | MAXIMILIANO H CONDIS ESPINOSA | ALTURAS DEL RIO | D 16 CALLE 4 | | | BAYAMON | PR | 00959 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3568 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 317375 | MAXIMILIANO LUNA MIRABAL | Address on file | | | | | | | |
| 317376 | MAXIMILIANO MARTINEZ JIMENEZ | Address on file | | | | | | | |
| 718325 | MAXIMILIANO PEREZ COLLAZOS | DORADO DEL MAR | M 25 CALLE ESTRELLA DEL MAR | | | DORADO | PR | 00646 | |
| 317377 | MAXIMILIANO PIMENTEL / SILVIA IMBERT | Address on file | | | | | | | |
| 317378 | MAXIMILIANO RIVERA FERRER | Address on file | | | | | | | |
| 317379 | MAXIMILIANO RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 718326 | MAXIMILIANO TRUJILLO | BORINQUEN GARDENS | SKY TOWER 1 APT 3 H | | | SAN JUAN | PR | 00926 | |
| 718327 | MAXIMILIANO TRUJILLO GONZALEZ | Address on file | | | | | | | |
| 718328 | MAXIMILIANO TRUJILLO GONZALEZ | Address on file | | | | | | | |
| 718329 | MAXIMILIANO TRUJILLO ORTEGA | SKI TOWER 1 | APTO 3H | | | SAN JUAN | PR | 00926 | |
| 317380 | MAXIMINA A VARGAS PAULINO | Address on file | | | | | | | |
| 718330 | MAXIMINA ACEVEDO CRUZ | BO CAMASEYES | HC 01 BOX 13158 | | | AGUADILLA | PR | 00603 9325 | |
| 317381 | MAXIMINA BERNARD COTO | Address on file | | | | | | | |
| 317382 | MAXIMINA CORREA ALVARADO | Address on file | | | | | | | |
| 317383 | MAXIMINA CORREA RODRIGUEZ | Address on file | | | | | | | |
| 718331 | MAXIMINA CORTES ARVELO | Address on file | | | | | | | |
| 317384 | MAXIMINA GARCIA FIGUEROA | Address on file | | | | | | | |
| 718332 | MAXIMINA GONZALEZ SANCHEZ | Address on file | | | | | | | |
| 718333 | MAXIMINA HERNANDEZ ACABA | Address on file | | | | | | | |
| 718334 | MAXIMINA LOPEZ LOPEZ | BO AIBONITO | HC 01 BOX 11499 | | | SAN SEBASTIAN | PR | 00685 | |
| 718335 | MAXIMINA LUGO SANCHEZ | RR 1 BOX 3959 | | | | MARICAO | PR | 00606 | |
| 718336 | MAXIMINA MARTINEZ TORRES | Address on file | | | | | | | |
| 317386 | MAXIMINA MUNOZ DIAZ | Address on file | | | | | | | |
| 317387 | MAXIMINA OCASIO MORALES | Address on file | | | | | | | |
| 317388 | MAXIMINA OCASIO VILLAFANE | Address on file | | | | | | | |
| 718338 | MAXIMINA PEREZ CRUZ | HC 05 BOX 10972 | | | | MOCA | PR | 00676 | |
| 718337 | MAXIMINA PEREZ CRUZ | SECTOR EL FARO | BOX 69 CALLE SAN JOSE BO BORINQUEN | | | AGUADILLA | PR | 00603 | |
| 317389 | MAXIMINA REINOSA | Address on file | | | | | | | |
| 718339 | MAXIMINA RODRIGUEZ HERRERA | Address on file | | | | | | | |
| 718340 | MAXIMINA RODRIGUEZ HERRERA | Address on file | | | | | | | |
| 718341 | MAXIMINA ROSA ARROYO | VILLA ESPERANZA 1 | A 108 CALLE PROGRESO | | | CAROLINA | PR | 00985 | |
| 317390 | MAXIMINA SANTIAGO HERNANDEZ | Address on file | | | | | | | |
| 718342 | MAXIMINA SANTIAGO MERCADO | Address on file | | | | | | | |
| 718343 | MAXIMINA SUSTACHE FONSECA | Address on file | | | | | | | |
| 718344 | MAXIMINA TORRES LOPEZ | CARR 962 K 2 H2 | BO CAMBALACHE | | | CANOVANAS | PR | 00729 | |
| 718345 | MAXIMINA TORRES MOLINA | 154 CALLE CALIFORNIA | | | | PONCE | PR | 00731 | |
| 317391 | MAXIMINA VARGAS PAULINO | JUAN MORALES | Suite 929 | Ave. Emiliano Pol 497 | Las Cumbres | San Juan | PR | 00926 | |
| 1420528 | MAXIMINA VARGAS, PAULINO | JUAN MORALES | SUITE 929 AVE. EMILIANO POL 497 LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| 718346 | MAXIMINA VILA PIZARRO | Address on file | | | | | | | |
| 718348 | MAXIMINO ARROYO RIVERA | Address on file | | | | | | | |
| 317392 | MAXIMINO BAEZ OQUENDO | Address on file | | | | | | | |
| 317393 | MAXIMINO CARDONA RAMOS | Address on file | | | | | | | |
| 718349 | MAXIMINO CASTRO TAFFANULLI | Address on file | | | | | | | |
| 718350 | MAXIMINO COLON MERCED | VILLA CAROLINA | 15 BLQ 33 CALLE 11 | | | CAROLINA | PR | 00985 | |
| 718351 | MAXIMINO COMAS BAEZ | PO BOX 562 | | | | SABANA GRANDE | PR | 00637 | |
| 718352 | MAXIMINO CRUZ DELGADO | OFICINA DE SUPERINTENDENTE ESCOLAR | APARTADO 6 | | | YABUCOA | PR | 00767 | |
| 718353 | MAXIMINO CUEVAS RIVERA | HC 1 BOX 10054 | | | | SAN SEBASTIAN | PR | 00685 | |
| 718354 | MAXIMINO DIAZ HERNANDEZ | URB GLENVIEW GARDENS | P E CALLE E 11 | | | PONCE | PR | 00730 | |
| 317394 | MAXIMINO DIAZ Y ALI S VARGAS | Address on file | | | | | | | |
| 718355 | MAXIMINO FALCON CORTES | URB VALENCIA 417 | CALLE SARRACIN | | | SAN JUAN | PR | 00923 | |
| 718356 | MAXIMINO FLORES ORTIZ | BO BEATRIZ | HC 04 BOX 45274 | | | CAGUAS | PR | 00727-9613 | |
| 718357 | MAXIMINO HERNANDEZ TORRES | HC 3 BOX 9818 | | | | BARRANQUITAS | PR | 00674 | |
| 317395 | MAXIMINO LEON CINTRON | Address on file | | | | | | | |
| 317396 | MAXIMINO MALDONADO MEDINA | Address on file | | | | | | | |
| 317397 | MAXIMINO MIRANDA COLON | Address on file | | | | | | | |
| 317398 | MAXIMINO MUNIZ ALVAREZ | Address on file | | | | | | | |
| 718358 | MAXIMINO ORTEGA TORRES | PANORAMA ESTATE | A 15 CALLE 2 | | | BAYAMON | PR | 00957 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 317399 | MAXIMINO ORTEGA TORRES | Address on file | | | | | | | |
| 317400 | MAXIMINO PACHECO OTERO | Address on file | | | | | | | |
| 317401 | MAXIMINO PACHECO OTERO | Address on file | | | | | | | |
| 718359 | MAXIMINO PEREZ (TUTOR DE)MARIA E TORRES | Address on file | | | | | | | |
| 317402 | MAXIMINO RAMOS VADI | Address on file | | | | | | | |
| 317403 | MAXIMINO RIVERA FIGUEROA | Address on file | | | | | | | |
| 718360 | MAXIMINO RIVERA LUQUIS | 9 CALLE INTENDENTE RAMIREZ | | | | CAGUAS | PR | 00725 | |
| 718361 | MAXIMINO RIVERA RAMOS | HC 2 BOX 16850 | | | | GURABO | PR | 00778 | |
| 317404 | MAXIMINO RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 718362 | MAXIMINO RODRIGUEZ DE JESUS | URB LOS ANGELES | 1 CALLE CG | | | YABUCOA | PR | 00767 | |
| 718363 | MAXIMINO ROMAN GONZALEZ | RES JARDIN DE MAYAGUEZ | EDIF 2 APT 204 | | | MAYAGUEZ | PR | 00680 | |
| 718364 | MAXIMINO RUIZ ROSADO | RES JUAN FERRER | EDIF 2 APT 11 | | | MARICAO | PR | 00606 | |
| 718365 | MAXIMINO SANCHEZ SANCHEZ | URB HACIENDA DE CARRAIZO | J 5 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 718366 | MAXIMINO SANTIAGO RIVERA | HACIENDAS TAURINAS | C 10 CALLE D | | | CAYEY | PR | 00736 | |
| 718367 | MAXIMINO SOLER APONTE | JAIME L DREW | 265 CALLE B | | | PONCE | PR | 00731 | |
| 317406 | MAXIMINO SOLER APONTE | Address on file | | | | | | | |
| 718368 | MAXIMINO SOTO MENDEZ | HC 02 BOX 10326 | | | | MOCA | PR | 00676 | |
| 718369 | MAXIMINO TORRES RIVERA | Address on file | | | | | | | |
| 317407 | MAXIMINO TORRES SALCEDO | Address on file | | | | | | | |
| 317408 | MAXIMINO TORRES VAZQUEZ | Address on file | | | | | | | |
| 718370 | MAXIMINO VALLE SANTIAGO | Address on file | | | | | | | |
| 718347 | MAXIMINO VAZQUEZ TORRES | Address on file | | | | | | | |
| 317409 | MAXIMO A SANCHEZ SOLDEVILA | Address on file | | | | | | | |
| 718373 | MAXIMO ABRAHAM ALVARADO | BO SAN LUIS | 31 CALLE PALESTINA | | | AIBONITO | PR | 00705 | |
| 317410 | MAXIMO ADAMES RODRIGUEZ | Address on file | | | | | | | |
| 718374 | MAXIMO AMABLE SUAREZ BABA | PO BOX 11855 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-3855 | |
| 718375 | MAXIMO BLONDET | URB EXT MILAVILLE | 206 CALLE PAJUIL | | | SAN JUAN | PR | 00926-5122 | |
| 317411 | MAXIMO CERAME-VIVAS | Address on file | | | | | | | |
| 317412 | MAXIMO COLON PINEDA | Address on file | | | | | | | |
| 317413 | MAXIMO COLON REYES | Address on file | | | | | | | |
| 317414 | MAXIMO CORDOVA RODRIGUEZ | Address on file | | | | | | | |
| 718376 | MAXIMO CRUZ DELGADO | PO BOX 156 | | | | YABUCOA | PR | 00767 | |
| 718377 | MAXIMO CUEVAS ROMAN | HC 1 BOX 4739 | | | | CAMUY | PR | 00627 | |
| 718378 | MAXIMO DELGADO CARRION | URB ROLLING HILLS | G 251 CALLE PHILADELHIA | | | CAROLINA | PR | 00987 | |
| 718379 | MAXIMO DIAZ COLON | PO BOX 96 | | | | OROCOVIS | PR | 00720 | |
| 317415 | MAXIMO DIAZ COLON | Address on file | | | | | | | |
| 718371 | MAXIMO DIAZ JEREZ | URB VILLA PRADES | 690 CALLE ARISTIDES CHAVIER | | | SAN JUAN | PR | 00924 | |
| 718380 | MAXIMO DIAZ RESTO | URB CIUDAD MASSO | C 6 CALLE 2 | | | SAN LORENZO | PR | 00754-3614 | |
| 718381 | MAXIMO E FAULKNER | Address on file | | | | | | | |
| 317416 | MAXIMO E MARTINEZ | Address on file | | | | | | | |
| 718382 | MAXIMO FLORIAN RAMIREZ | URB MONTEHIEDRA | 143 CALLE GUARAGUAO | | | SAN JUAN | PR | 00926 | |
| 718383 | MAXIMO GRAU BRENES | PO BOX 9065752 | | | | SAN JUAN | PR | 00906-5752 | |
| 718384 | MAXIMO GUZMAN | BO CAIMITO ALTO | PO BOX 10382 | | | SAN JUAN | PR | 00922 | |
| 718385 | MAXIMO GUZMAN SANCHEZ | SECTOR CAIMITO ALTO | BOX 10649 | | | SAN JUAN | PR | 00926 | |
| 718386 | MAXIMO HERNANDEZ TORRES | HC 03 BOX 9818 | | | | BARRANQUITAS | PR | 00674 | |
| 718387 | MAXIMO J RAMIREZ AYALA | PARC MONTE BELLO | 33 CALLE HORTENCIA | | | RIO GRANDE | PR | 00745 | |
| 718388 | MAXIMO L. GONZALEZ FRESSE | P O BOX 1718 | | | | UTUADO | PR | 00641 | |
| 317417 | MAXIMO LOPEZ MATOS | Address on file | | | | | | | |
| 718390 | MAXIMO LOPEZ RODRIGUEZ | 3717 37ST SOUTH WEST | | | | LEHIGH ACRES | FL | 33971 | |
| 718389 | MAXIMO LOPEZ RODRIGUEZ | PO BOX 191405 | | | | SAN JUAN | PR | 00919 | |
| 718391 | MAXIMO LOZANO RAMOS | HC 01 BOX 27364 | | | | QUEBRADA ARENA | PR | 00693 | |
| 718392 | MAXIMO M VERA RIVERA | URB VALLE TOLIMA | D 27 CALLE MORALES | | | CAGUAS | PR | 00725 | |
| 718393 | MAXIMO MARTINEZ COSME | P.O. BOX 11525 | | | | SAN JUAN | PR | 00922 | |
| 718394 | MAXIMO MEDINA GONZALEZ | Address on file | | | | | | | |
| 317418 | MAXIMO MENDEZ PITRE | Address on file | | | | | | | |
| 317419 | MAXIMO MOLINA FRAGOSA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 317420 | MAXIMO MOLINA FRAGOSO | Address on file | | | | | | | |
| 847798 | MAXIMO MORENO VELAZQUEZ | PO BOX 360 | | | | AIBONITO | PR | 00705 | |
| 317421 | MAXIMO NIEVES OCASIO | Address on file | | | | | | | |
| 317422 | MAXIMO NUNEZ GARAU | Address on file | | | | | | | |
| 718395 | MAXIMO ORTIZ MIRANDA | COND HATO REY | 130 AVE ALTERIAL HOSTOS APT D-101 | | | SAN JUAN | PR | 00918 | |
| 718396 | MAXIMO PAGAN NATAL | HC 2 BOX 6167 | | | | FLORIDA | PR | 00650 | |
| 317423 | MAXIMO PAULA VALDEZ | Address on file | | | | | | | |
| 718397 | MAXIMO PEREZ ADAMS DBA JM HOUSE CARE | PO BOX 100 | | | | CAGUAS | PR | 00726 | |
| 847799 | MAXIMO PEREZ MENDEZ | PO BOX 1771 | | | | SAN LORENZO | PR | 00754-1771 | |
| 718398 | MAXIMO PEREZ RODRIGUEZ | URB SANTA ROSA | 14 26 CALLE9 | | | BAYAMON | PR | 00959 | |
| 317424 | MAXIMO PINA MENDEZ | Address on file | | | | | | | |
| 718399 | MAXIMO R CERAME | URB UNIVERSITY GDNS | 258 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927 | |
| 718400 | MAXIMO R. CERAME RODRIGUEZ | ET7 CALLE MUNOZ RIVERA | | | | TOA BAJA | PR | 00949 | |
| 718401 | MAXIMO R. CERAME RODRIGUEZ | LEVITTOWN | ET 7 LUIS MUNOZ RIVERA | | | TOA BAJA | PR | 00950 | |
| 718372 | MAXIMO RIVERA BERRIOS | HC 2 BOX 7251 | | | | BARRANQUITAS | PR | 00794 | |
| 718402 | MAXIMO RIVERA CARMONA | 6 CALLE DR LOPEZ ESTE | | | | FAJARDO | PR | 00738 | |
| 718403 | MAXIMO RIVERA FELICIANO | PO BOX 10249 | | | | PONCE | PR | 00732 | |
| 317425 | MAXIMO RIVERA MILLAN / RL ARMERIA Y DIST | Address on file | | | | | | | |
| 317426 | MAXIMO RIVERA TORRES | Address on file | | | | | | | |
| 718404 | MAXIMO RODRIGUEZ MALAVE | HC 01 BOX 3565 | | | | AIBONITO | PR | 00705 | |
| 718405 | MAXIMO RODRIGUEZ SANCHEZ | P O BOX 9066600 | PUERTA DE TIERRA STATION | | | SAN JUAN | PR | 00906-6600 | |
| 718406 | MAXIMO SANCHEZ | Address on file | | | | | | | |
| 317427 | MAXIMO SOLAR INDUSTRIES | PO BOX 3062 | | | | AGUADILLA | PR | 00605 | |
| 718408 | MAXIMO TORRES BATISTA | P O BOX 30000 | PMB 340 | | | CANIVANAS | PR | 00729 | |
| 718407 | MAXIMO TORRES BATISTA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 317428 | MAXIMO TORRES NAZARIO | LCDO. JUAN R. CRESPO CAJIGAS | HC-06 | BOX 69825 | | CAMUY | PR | 00627 | |
| 718409 | MAXIMO TORRES RIVERA | 703 9 TH AVE APT 1A | | | | NEW YORK | NY | 10019 | |
| 718410 | MAXIMO VEGA COLON | P O BOX 1730 | | | | AIBONITO | PR | 00705 | |
| 718411 | MAXIMO VELEZ MARRERO | Address on file | | | | | | | |
| 718412 | MAXIMO VELEZ TORRES | BRISAS DE TORTUGUERO | 694 CALLE RIO CIBUCO | | | VEGA BAJA | PR | 00693 | |
| 718413 | MAXIMO VILLALOBOS VILLALOBOS | HC 2 BOX 8676 | | | | CIALES | PR | 00638-9758 | |
| 317429 | MAXIMUM DC | Address on file | | | | | | | |
| 718414 | MAXIMUM LIFT PARTS OF P R | URB PUERTO NUEVO | A 15 CALLE MATADERO | | | SAN JUAN | PR | 00922 | |
| 718430 | MAXIMUM STUDIO CORP | URB VILLA NEVAREZ | 1029 CALLE 18 | | | SAN JUAN | PR | 00927 | |
| 718415 | MAXIMUN ADVANTAGE PROMOTIONS | URB HECTOR A PINEIRO | 28A CALLE FRANCISCO SEIN | | | SAN JUAN | PR | 00917 | |
| 317431 | MAXIMUS FEDERAL SERVICES , INC | 1891 METRO CENTER DRIVE | | | | RESTON | PR | 0020190 | |
| 317432 | MAXIMUS GENERAL CONTRACTORS & MAINTENANC | PO BOX 141744 | | | | ARECIBO | PR | 00614-0000 | |
| 718416 | MAXIMUS INC | 1356 BEVERLY ROAD | | | | MCLEAN | VA | 22101 | |
| 317433 | MAXIMUS MANAGEMENT CORP | BOX 4956 PMB 767 | | | | CAGUAS | PR | 00726 | |
| 317434 | MAXIMUS SERVICES PT | PMB 747 BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 718417 | MAXIN DE P R Y/O ELBODEGON GASPAR | URB ROOSEVELT | 282 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 317435 | MAXINE BROWN VAZQUEZ | Address on file | | | | | | | |
| 718418 | MAXININA LEBRON LEBRON | HC 3 BOX 7006 | | | | JUNCOS | PR | 00777 | |
| 718419 | MAXIVISION | PUERTA DEL SOL MALL NO 54 | CARR 2 SUITE 4 | | | MANATI | PR | 00674 | |
| 718420 | MAXON ENGINEERING SERVICES INC | PO BOX 9295 | | | | SAN JUAN | PR | 00908-0295 | |
| 317436 | MAXON SARI, CAROL S | Address on file | | | | | | | |
| 847800 | MAX-PRO | PO BOX 194574 | | | | SAN JUAN | PR | 00919 | |
| 847801 | MAX-PRO/JESUS M CAMACHO | PO BOX 194574 | | | | SAN JUAN | PR | 00919 | |
| 1495614 | Maxuach-Rodriguez, Aleida L | Address on file | | | | | | | |
| 1495614 | Maxuach-Rodriguez, Aleida L | Address on file | | | | | | | |
| 317437 | Maxum Indemnity Company | 3655 North Point Parkway, Suite 500 | | | | Alpharetta | GA | 30005 | |
| 718421 | MAXUM INDEMNITY COMPANY | 6455 EAST JOHNS CROSSING SUITE 325 | | | | DULUTH | GA | 30097 | |
| 317438 | Maxum Indemnity Company | Attn: David Green, Vice President | 3655 North Point Parkway | Suite 500 | | Alpharetta | GA | 30005 | |
| 317439 | MAXWELL CARRERAS MALDONADO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 317440 | MAXWELL GIBB, MELINDA | Address on file | | | | | | | |
| 317441 | MAXWELL J RAMOS ROMAN | Address on file | | | | | | | |
| 802245 | MAXWELL OWEN, MELINDA P | Address on file | | | | | | | |
| 718422 | MAXWELL RUDDICK / SHANNON MELENDEZ | Address on file | | | | | | | |
| 317442 | MAY GARCIA, ELIZABETH | Address on file | | | | | | | |
| 317443 | MAY KELLEY, RODNEY | Address on file | | | | | | | |
| 1446993 | May, Francois and Matthew JTWROS | Address on file | | | | | | | |
| 802246 | MAYA ALVAREZ, JESSICA | Address on file | | | | | | | |
| 317444 | MAYA CAMACHO, SANTOS C. | Address on file | | | | | | | |
| 317445 | MAYA CARMENATTY, JAIME | Address on file | | | | | | | |
| 317446 | MAYA CHICLANA, JEAN E | Address on file | | | | | | | |
| 718423 | MAYA FOODS SERVICES INC. | A/C: CARMEN CARRION | PO BOX 363969 | | | SAN JUAN | PR | 00936-3969 | |
| 718424 | MAYA FOODS SERVICES INC. | PO BOX 3927 | | | | SAN JUAN | PR | 00902 | |
| 317447 | MAYA GONZALEZ, JOSE | Address on file | | | | | | | |
| 1258735 | MAYA LOPEZ, KAREN | Address on file | | | | | | | |
| 317448 | MAYA LOPEZ, KAREN I. | Address on file | | | | | | | |
| 317449 | MAYA LOPEZ, LYDELISSE | Address on file | | | | | | | |
| 317450 | MAYA LOPEZ, SERGIO | Address on file | | | | | | | |
| 317451 | MAYA LOPEZ, WILFREDO | Address on file | | | | | | | |
| 317452 | MAYA PADILLA, CARLOS A | Address on file | | | | | | | |
| 317453 | MAYA RIGUAL, ANA | Address on file | | | | | | | |
| 317454 | MAYA RODRIGUEZ, WILLY | Address on file | | | | | | | |
| 317455 | MAYA ROMAN, TARUMI | Address on file | | | | | | | |
| 317456 | MAYA SANCHEZ, HERIBERTO | Address on file | | | | | | | |
| 317457 | MAYA VELAZQUEZ, MARLYN | Address on file | | | | | | | |
| 317458 | MAYA VELEZ, DIANNETTE | Address on file | | | | | | | |
| 317459 | MAYADEV MD, ANGELI | Address on file | | | | | | | |
| 317460 | MAYAGUEZ 2011 | 90 AVENIDA RIO HONDO SUITE 297 | | | | BAYAMON | PR | 00961-3113 | |
| 718426 | MAYAGUEZ ADV RADIATION CTER | PO BOX 8043 MARINA STA | | | | MAYAGUEZ | PR | 00681 | |
| 317461 | MAYAGUEZ ADVANCED RADIOTHERAPHY CENTER PC | P.O. Box 3825 | | | | Mayaguez | PR | 00681 | |
| 317461 | MAYAGUEZ ADVANCED RADIOTHERAPHY CENTER PC | PO BOX 8043 | | | | MAYAGUEZ | PR | 00681-8043 | |
| 718427 | MAYAGUEZ AIR CARGO SERVICE INC | P.O. BOX 1890 | | | | CAROLINA | PR | 00984 | |
| 317462 | MAYAGUEZ ALQUILER Y VENTA | PO BOX 19870 | | | | SAN JUAN | PR | 00910 | |
| 718428 | MAYAGUEZ AUTO BODY | 287 POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 847802 | MAYAGUEZ AUTO BODY SHOP | 287 CALLE DR EMETERIO BETANCES SUR INT | | | | MAYAGUEZ | PR | 00680 | |
| 718425 | MAYAGUEZ AUTO PAINT | P O BOX 3658 | | | | MAYAGUEZ | PR | 00681 | |
| 718429 | MAYAGUEZ BASEBALL ACADEMY INC | PO BOX 7999 215 | | | | MAYAGUEZ | PR | 00687 | |
| 317463 | MAYAGUEZ BASKETBALL ASSOCIATION INC | URB RIO CRISTAL | 5329 CALLE ROBERTO COLE | | | MAYAGUEZ | PR | 00680 | |
| 718430 | MAYAGUEZ CERAMIC ART STUDIO | 127 JOSE DE DIEGO | | | | MAYAGUEZ | PR | 00680 | |
| 1499564 | MAYAGUEZ CINEMA, CORP. | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 1499564 | MAYAGUEZ CINEMA, CORP. | ROBERT J. CARRADY MEER | PRESIDENTE | 1512 AVE FERNANDEZ JUNCOS PDA 22 1/2 | | SAN JUAN | PR | 00910 | |
| 718431 | MAYAGUEZ COMERCIAL | PO BOX 7000 | SUITE 031 | | | SAN SEBASTIAN | PR | 00685 | |
| 718433 | MAYAGUEZ COMERCIAL DISTRIBUTOR | EDIFICIO #2 SECCION #4 | | | | MAYAGUEZ | PR | 00681 | |
| 718432 | MAYAGUEZ COMERCIAL DISTRIBUTOR | PO BOX 676 | | | | LARES | PR | 00669 | |
| 718434 | MAYAGUEZ DESTAPE | HC 02 BOX 25932 | | | | MAYAGUEZ | PR | 00680 | |
| 718435 | MAYAGUEZ ELECTRONICS SERVICES | BOX 4111 POST 186 SUR | | | | MAYAGUEZ | PR | 00680 | |
| 718436 | MAYAGUEZ EXTERMINATING SERVICES | PO BOX 963 | | | | MAYAGUEZ | PR | 00681 | |
| 718437 | MAYAGUEZ FOOD WAREHOUSE | 60 CALLE COMERCIO | | MAYAGUEZ | | MAYAGUEZ | PR | 00681 | |
| 317464 | MAYAGUEZ JAZZ FEST INC | PO BOX 3517 | | | | MAYAGUEZ | PR | 00681 | |
| 317465 | MAYAGUEZ LP / SAN IDELFONSO APTS. | CALLE 150 SALIDA HACIA VILLALBA , | | | | COAMO | PR | 00769-0000 | |
| 718438 | MAYAGUEZ MECHANICAL CONTRACTORS | PO BOX 3274 | | | | MAYAGUEZ | PR | 00681 | |
| 317466 | MAYAGUEZ MEDICAL CENTER | PO BOX 600 | | | | MAYAGUEZ | PR | 00681 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3572 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 317467 | MAYAGUEZ MEDICAL CENTER DR RAMON EMETERIO BETANCES | ATT MANEJO DE INFORMACION | PO BOX 600 | | | MAYAGUEZ | PR | 00681 | |
| 317468 | MAYAGUEZ MEMORIAL | PO BOX 1264 | | | | MAYAGUEZ | PR | 00681 | |
| 718439 | MAYAGUEZ OPTICAL LAB INC | 177 AVE DUSCOMBE OFIC 3 | | | | MAYAGUEZ | PR | 00680 | |
| 317469 | MAYAGUEZ OPTICAL LAB INC | PO BOX 1779 | | | | MAYAGUEZ | PR | 00681-1779 | |
| 317470 | MAYAGUEZ ORTHOPEDICS | PO BOX 1508 | | | | MAYAGUEZ | PR | 00681 | |
| 718440 | MAYAGUEZ PARTNERS S E | 100 GRAN BOULEVARD PASEOS | M 1 GALERIA PASEOS | | | SAN JUAN | PR | 00926 | |
| 718441 | MAYAGUEZ RADIATORS SERV INC. | 207 CALLE POST S | | | | MAYAGUEZ | PR | 00680 | |
| 317471 | MAYAGUEZ RESORT & CASINO | BO ALGARROBO | ROAD 104 KM 0 3 | | | MAYAGUEZ | PR | 00680 | |
| 317472 | MAYAGUEZ RESORT & CASINO | BO ALGARROBO | | | | MAYAGUEZ | PR | 00680 | |
| 847803 | MAYAGUEZ RESORT & CASINO | PO BOX 3781 | | | | MAYAGUEZ | PR | 00681 | |
| 718442 | MAYAGUEZ SHOOTING CLUB | P O BOX 2983 | | | | MAYAGUEZ | PR | 00681-2983 | |
| 317474 | MAYAGUEZ THERAPY | Address on file | | | | | | | |
| 317475 | MAYAGUEZ VICTORY SUPER STATION INC | BO ALGARROBO | PO BOX 6463 | | | MAYAGUEZ | PR | 00681 | |
| 317476 | MAYANIN HERNANDEZ TORRES | Address on file | | | | | | | |
| 317477 | MAYANIN HERNANDEZ TORRES | Address on file | | | | | | | |
| 317478 | MAYANSA DREAMS GROUP LLC | CARR 183 KM 10 BARRIO HATO | SAN LORENZO SHOPPING CENTER | | | SAN LORENZO | PR | 00754 | |
| 317479 | MAYAS ACOSTA, MANUEL | Address on file | | | | | | | |
| 317480 | MAYAS GOMEZ, ANDREW | Address on file | | | | | | | |
| 317481 | MAYAS GOMEZ, MAGDALENA | Address on file | | | | | | | |
| 317482 | MAYAS GOMEZ, RAMON | Address on file | | | | | | | |
| 847804 | MAYBELIZ DAVILA CANDELARIA | URB LOS TAMARINDOS | B2 CALLE 2 | | | SAN LORENZO | PR | 00754-3609 | |
| 847805 | MAYBELIZ ORTIZ GARCIA | HC 9 BOX 61265 | | | | CAGUAS | PR | 00725-9299 | |
| 718443 | MAYBELLE M ALLEN TORRES | ESTANCIAS DEL CARMEN | 3603 CALLE TRICIA | | | PONCE | PR | 00716 | |
| 718444 | MAYBELLINE FERNANDEZ SANTIAGO | RES LIRIOS DEL SUR | EDIF 1 APT 1 | | | PONCE | PR | 00716 | |
| 317483 | MAYBELLINE RUIZ BERNARD | Address on file | | | | | | | |
| 317484 | MAYBELLINE SOTO QUINONEZ | Address on file | | | | | | | |
| 317485 | MAYBETH RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 317486 | MAYCO CORP | PO BOX 2897 | | | | SAN GERMAN | PR | 00683-2897 | |
| 317487 | MAYDA A COLON CALDERON | Address on file | | | | | | | |
| 317488 | MAYDA ACOSTA CASTRODAD | Address on file | | | | | | | |
| 718446 | MAYDA AYALA PIZARRO | EXT LA MILAGROSA | F 9 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 317489 | MAYDA BERROCALES RUIZ | Address on file | | | | | | | |
| 317490 | MAYDA DE JESUS MARTINEZ | Address on file | | | | | | | |
| 317491 | MAYDA DEL R MIRANDA SANTIAGO | Address on file | | | | | | | |
| 317492 | MAYDA DIAZ GONZALEZ | Address on file | | | | | | | |
| 718447 | MAYDA DIAZ GONZALEZ | Address on file | | | | | | | |
| 317493 | MAYDA E ALVAREZ RESTO | Address on file | | | | | | | |
| 317494 | MAYDA E DOMINGUEZ Y LUZ N RIVERA | Address on file | | | | | | | |
| 718448 | MAYDA E SANCHEZ MARTINEZ | URB SABANERA | 69 CAMINO DE LOS YAGRUMOS | | | CIDRA | PR | 00739-9433 | |
| 317495 | MAYDA FLORES GUZMAN | Address on file | | | | | | | |
| 317496 | MAYDA G. SANTANA MATOS | Address on file | | | | | | | |
| 718449 | MAYDA GARCIA OLMEDA | RAFAEL BERMUDEZ | D 31 CALLE 8 | | | FAJARDO | PR | 00738 | |
| 317497 | MAYDA GONZALEZ CRUZ | Address on file | | | | | | | |
| 317498 | MAYDA GONZALEZ VARGAS | Address on file | | | | | | | |
| 718450 | MAYDA GUILLOTY PEREZ | HC 3 BOX 35695 | | | | MAYAGUEZ | PR | 00680 | |
| 317499 | MAYDA I CLEMENTE CARRAQUILLO | Address on file | | | | | | | |
| 317500 | MAYDA I CLEMENTE CARRAQUILLO | Address on file | | | | | | | |
| 317501 | MAYDA I COLLAZO IQUINA | Address on file | | | | | | | |
| 317502 | MAYDA I COLON DELGADO | Address on file | | | | | | | |
| 718451 | MAYDA I CORDERO | HC 2 BOX 14745 | | | | ARECIBO | PR | 00612 | |
| 718452 | MAYDA I CRUZ VEGA | Address on file | | | | | | | |
| 718453 | MAYDA I GONZALEZ VEGA | URB VAN SCOY | B 36 CALLE PRINCIPAL | | | BAYAMON | PR | 00957 | |
| 317503 | MAYDA I LEON NOVOA | Address on file | | | | | | | |
| 718454 | MAYDA I. ACEVEDO VIVES | Address on file | | | | | | | |
| 718455 | MAYDA INES AYALA | ALT DE RIO GRANDE | W1210 CALLE 22 | | | RIO GRANDE | PR | 00745 | |
| 718445 | MAYDA L CRUZ | P O BOX 1139 | | | | OROCOVIS | PR | 00720-1139 | |
| 718456 | MAYDA L CRUZ HERNANDEZ | P O BOX 1139 | | | | OROCOVIS | PR | 00720-1139 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 317505 | MAYDA L CRUZ HERNANDEZ | Address on file | | | | | | | |
| 718457 | MAYDA L GUZMAN MALDONADO | G16 CALLE 6A URB REXVILLE | | | | BAYAMON | PR | 00957 | |
| 718458 | MAYDA L RIVERA DAVILA | HC 1 BOX 2004 | MEDIANIA ALTA | | | LOIZA | PR | 00772 | |
| 718459 | MAYDA L SOTO LOPEZ | REINA DE LOS ANGELES | D 5 CALLE 7 | | | GURABO | PR | 00778 | |
| 317506 | MAYDA MALDONADO CASTRO | Address on file | | | | | | | |
| 317507 | MAYDA MARTINEZ FEBO | Address on file | | | | | | | |
| 317508 | MAYDA MESA COLON | Address on file | | | | | | | |
| 718460 | MAYDA NAVEDO MALDONADO | 77-4 CALLE RICHARDSON | | | | LOWELL | MA | 01850 | |
| 317509 | MAYDA RIVERA FONSECA | Address on file | | | | | | | |
| 317510 | MAYDA RIVERA GAVINO | Address on file | | | | | | | |
| 718462 | MAYDA RODRIGUEZ | PO BOX 194588 | | | | SAN JUAN | PR | 00919 | |
| 317511 | MAYDA RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 718464 | MAYDA RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 718463 | MAYDA RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 317512 | MAYDA RODRIGUEZ DE FRITH | Address on file | | | | | | | |
| 847806 | MAYDA RODRIGUEZ GARCIA | URB LA CONCEPCION | 126 CALLE CANDELARIA | | | GUAYANILLA | PR | 00656-9503 | |
| 718465 | MAYDA RODRIGUEZ GARCIA | URB VILLA DEL CAFETAL | I 132 CALLE 13 | | | YAUCO | PR | 00698 | |
| 718466 | MAYDA ROSARIO LOPEZ | LUIS LLORENS TORRES | EDIF 66 APT 1245 | | | SAN JUAN | PR | 00913 | |
| 718467 | MAYDA VAZQUEZ SANTIAGO | URB BAIROA BG 7 | CALLE 23 | | | CAGUAS | PR | 00725 | |
| 317513 | MAYDA VAZQUEZ VELEZ | Address on file | | | | | | | |
| 317514 | MAYDA VEGA GODEN | Address on file | | | | | | | |
| 317515 | MAYDA VELAZQUEZ BELLO | Address on file | | | | | | | |
| 718468 | MAYDA ZARAGOZA BAEZ | Address on file | | | | | | | |
| 718469 | MAYDALI BULTRON SANTIAGO | PMB 220 | PO BOX 10000 | | | CANOVANAS | PR | 00729 | |
| 317516 | MAYDALY LOPEZ RAMIREZ | Address on file | | | | | | | |
| 718470 | MAYDEE HERNANDEZ ALCAZAR | RAMON MARIN | FE 18 LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 317517 | MAYDEL MONTANEZ OCASIO | Address on file | | | | | | | |
| 317518 | MAYDELIS SERRANO DUPREY | Address on file | | | | | | | |
| 317519 | MAYDELLYS MELENDEZ DELGADO | Address on file | | | | | | | |
| 317520 | MAYDI L HERNANDEZ LEBRON | Address on file | | | | | | | |
| 718471 | MAYELA BISBAL MELERO | URB LAS MARIA | B 5 CALLE 1 | | | SALINAS | PR | 00751 | |
| 317521 | MAYELA CARDENAS SURILLO | Address on file | | | | | | | |
| 718472 | MAYELA MERCEDES ROHENA | QUINTAS DE COUNTRY CLUB | C 16 CALLE 1 | | | CAROLINA | PR | 00982 | |
| 317522 | MAYELIN CORREA MORA | Address on file | | | | | | | |
| 317523 | MAYELIN DE LOS SANTOS CASTILLO | Address on file | | | | | | | |
| 317524 | MAYENDIA HERNANDEZ, MAYRA A | Address on file | | | | | | | |
| 317525 | MAYENS NAZARIO, ENID R | Address on file | | | | | | | |
| 317526 | MAYENS NAZARIO, IVELISSE | Address on file | | | | | | | |
| 317527 | MAYENS TORRES, NATASHA | Address on file | | | | | | | |
| 718473 | MAYER MERCADO CRUZ | Address on file | | | | | | | |
| 1428332 | Mayer, Michael | 214 Kings Cross Circle | | | | Bel Air | MD | 21014 | |
| 317528 | MAYEUTIKO LLC | URB CAMINO DE LA PRINCESA | 49 CALLE DIANA | | | GUAYAMA | PR | 00784 | |
| 718474 | MAYHLIN REYES DE JESUS | RES LUIS LLORENS TORRES | EDIF 92 APT 1760 | | | SAN JUAN | PR | 00913 | |
| 718475 | MAYI AGOSTO HERNANDEZ | PO BOX 471 | | | | VEGA ALTA | PR | 00692 | |
| 718476 | MAYIN MOREIRA AYALA | P O BOX 24 | | | | LUQUILLO | PR | 00773 | |
| 718477 | MAYKA I RUSSE DE LEON | Address on file | | | | | | | |
| 718478 | MAYKA J MUXOZ MOJICA | URB TURABO GARDENS | PP 7 CALLE 16 | | | CAGUAS | PR | 00727-6073 | |
| 317529 | MAYKA LIZ CARDONA MERCED | Address on file | | | | | | | |
| 317530 | MAYKA MATEO MARTINEZ | Address on file | | | | | | | |
| 317532 | MAYKA Y ARIELA APONTE CRUZ | Address on file | | | | | | | |
| 317533 | MAYKEL HERNANDEZ GALARZA | Address on file | | | | | | | |
| 718479 | MAYLEANE REBOLLO CLAUDIO | URB TURABO GARDENS | D 11 CALLE 36 | | | CAGUAS | PR | 00725 | |
| 718480 | MAYLEEN BARREIRO ORTIZ | RES VILLA ESPERANZA | EDIF 3 APT 18 | | | SAN JUAN | PR | 00926 | |
| 317534 | MAYLEEN BARREIRO ORTIZ | Address on file | | | | | | | |
| 317535 | MAYLEEN CASTILLO GONZALEZ | Address on file | | | | | | | |
| 847808 | MAYLEEN CINTRON RODRIGUEZ | PO BOX 653 | | | | PATILLAS | PR | 00723-0653 | |
| 718481 | MAYLEEN CLASS VAZQUEZ/JOHN L RODRIGUEZ | JARDINES DE PALMAREJO | Q 19 CALLE 12 | | | CANOVANAS | PR | 00729 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 718482 | MAYLEEN DE AZA HERNANDEZ | Address on file | | | | | | | |
| 718483 | MAYLEEN M OTERO BORRERO | LA PONDEROSA | 720 CALLE AMAPOLA | | | RIO GRANDE | PR | 00745 | |
| 718484 | MAYLEEN Y REYES APONTE | PARQUE LAS AMERICAS | 24 CALLE C | | | GURABO | PR | 00778 | |
| 317536 | MAYLEN C QUINONES CARRASQUILLO | Address on file | | | | | | | |
| 317537 | MAYLEN COLON CABAN | Address on file | | | | | | | |
| 718485 | MAYLEN FIALLO PEREZ | PMB 373 357 ASHFORD AVE STE 2 | | | | SAN JUAN | PR | 00907-1420 | |
| 718486 | MAYLENE VAZQUEZ DE JESUS | Address on file | | | | | | | |
| 856364 | MAYLIN GARCIA GALARZA | RES RAMON ANTONINI EDIF 46 APT 460 | | | | SAN JUAN | PR | 00924 | |
| 317539 | MAYLIN I RODRIGUEZ LEON | Address on file | | | | | | | |
| 317540 | MAYLIN Y. LOPEZ CORTES | Address on file | | | | | | | |
| 317541 | MAYLIN YELIKSA LOPEZ CORTES | Address on file | | | | | | | |
| 718488 | MAYLINE PABON MORA | BETANCES 110 | LUIS M MARIN | | | CABO ROJO | PR | 00623 | |
| 317542 | MAYLINE RIVERA CANALES | Address on file | | | | | | | |
| 718489 | MAYLINE RIVIE VIDAL | URB EL MIRADOR DE BAIROA | 2 M CALLE 53 | | | CAGUAS | PR | 00725 | |
| 718490 | MAYLINE ROSARIO DELGADO | PO BOX 1295 | | | | SAN LORENZO | PR | 00754 | |
| 317543 | MAYLING FERNANDEZ CARRERAS / ECO | Address on file | | | | | | | |
| 317544 | MAYLIZ HERNANDEZ COUVERTIER | Address on file | | | | | | | |
| 317545 | MAYMI AGUAYO, JORGE | Address on file | | | | | | | |
| 317546 | MAYMI APONTE, ANGELES | Address on file | | | | | | | |
| 317547 | MAYMI BARRETO, LYMARIE | Address on file | | | | | | | |
| 802250 | MAYMI BENITEZ, BRYAN J | Address on file | | | | | | | |
| 317548 | Maymi Benitez, Madeline | Address on file | | | | | | | |
| 317549 | MAYMI BURGOS, WANDA | Address on file | | | | | | | |
| 317550 | MAYMI CAEZ, JOHANNA R. | Address on file | | | | | | | |
| 317552 | MAYMI CAEZ, LIMARIE | Address on file | | | | | | | |
| 317551 | MAYMI CAEZ, LIMARIE | Address on file | | | | | | | |
| 317553 | MAYMI CALDERON, OBED | Address on file | | | | | | | |
| 317554 | MAYMI CAMACHO, JANICE | Address on file | | | | | | | |
| 317555 | MAYMI CARRILLO, CAROLINA | Address on file | | | | | | | |
| 317556 | MAYMI CARRILLO, SHEILEEN | Address on file | | | | | | | |
| 317557 | MAYMI CASTRO, EDGARD | Address on file | | | | | | | |
| 317558 | MAYMI CRUZ, JOSE | Address on file | | | | | | | |
| 317559 | MAYMI DAVILA, VERONICA | Address on file | | | | | | | |
| 1469232 | MAYMI FERNANDEZ, GRICEL | Address on file | | | | | | | |
| 1850474 | Maymi Fernandez, Grisel | Address on file | | | | | | | |
| 317561 | MAYMI FERNANDEZ, JOSE | Address on file | | | | | | | |
| 317562 | MAYMI FLORES, GLENDA | Address on file | | | | | | | |
| 317563 | MAYMI FLORES, JOSE | Address on file | | | | | | | |
| 317565 | MAYMI GUERRA MD, ANDRES M | Address on file | | | | | | | |
| 317566 | MAYMI GUERRA, ANDRES | Address on file | | | | | | | |
| 317567 | MAYMI GUERRA, RICARDO | Address on file | | | | | | | |
| 317568 | MAYMI GUZMAN, MYLIANET | Address on file | | | | | | | |
| 317569 | MAYMI HERANZ, KARITZA | Address on file | | | | | | | |
| 2001100 | Maymi Hernandez, Ana I | Coop Villa De Navarr | 3C Urb santa Juanita | | | Bayamon | PR | 00956 | |
| 607678 | MAYMI HERNANDEZ, ANA I. | Address on file | | | | | | | |
| 317570 | MAYMI HERNANDEZ, ANA I. | Address on file | | | | | | | |
| 2090543 | Maymi Hernandez, Ana I. | Address on file | | | | | | | |
| 317571 | MAYMI HERNANDEZ, MARIA S. | Address on file | | | | | | | |
| 317572 | MAYMI HERRANZ, KEISHLA | Address on file | | | | | | | |
| 317573 | Maymi Maldonado, Carmen E | Address on file | | | | | | | |
| 317574 | Maymi Marrero, Osvaldo | Address on file | | | | | | | |
| 317575 | MAYMI MARTINEZ, JOSE | Address on file | | | | | | | |
| 317576 | MAYMI MARTINEZ, NATHALIE | Address on file | | | | | | | |
| 317577 | MAYMI MD, WANDA | Address on file | | | | | | | |
| 317578 | MAYMI MERCADO, GEORGE | Address on file | | | | | | | |
| 317579 | MAYMI MONGE, ANTHONY | Address on file | | | | | | | |
| 317580 | MAYMI MONTANEZ, GLORIA E | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 317581 | MAYMI MORALES, CHELITZA | Address on file | | | | | | | |
| 802251 | MAYMI MORALES, CHELITZA | Address on file | | | | | | | |
| 802252 | MAYMI MORALES, CHELITZA | Address on file | | | | | | | |
| 317582 | MAYMI MORALES, SARITZA | Address on file | | | | | | | |
| 317583 | MAYMI MORALES, SARITZA | Address on file | | | | | | | |
| 317584 | MAYMI MULERO, OLGA | Address on file | | | | | | | |
| 317585 | MAYMI NIEVES, IRIS N | Address on file | | | | | | | |
| 317586 | MAYMI OCASIO, MILDRED | Address on file | | | | | | | |
| 317587 | MAYMI OCTAVIANI, VIRGINIA I | Address on file | | | | | | | |
| 317588 | MAYMI OSORIO, MARIA I | Address on file | | | | | | | |
| 1867205 | Maymi Otero , Juana | Address on file | | | | | | | |
| 317589 | MAYMI OTERO, ANA M | Address on file | | | | | | | |
| 2007218 | Maymi Otero, Ana M. | Address on file | | | | | | | |
| 317590 | MAYMI OTERO, FELIX | Address on file | | | | | | | |
| 317591 | MAYMI OTERO, JUANA | Address on file | | | | | | | |
| 317592 | MAYMI PEREZ, CARLOS | Address on file | | | | | | | |
| 1941721 | Maymi Pratts, Iraida | Address on file | | | | | | | |
| 317593 | MAYMI PRATTS, IRAIDA | Address on file | | | | | | | |
| 1941721 | Maymi Pratts, Iraida | Address on file | | | | | | | |
| 317594 | MAYMI REYES, WANDA L. | Address on file | | | | | | | |
| 317595 | MAYMI RIVERA LLC | PO BOX 11897 | | | | SAN JUAN | PR | 00922 | |
| 317596 | MAYMI RIVERA MD, JOSE A | Address on file | | | | | | | |
| 317597 | MAYMI RIVERA, AILSA | Address on file | | | | | | | |
| 317598 | MAYMI RIVERA, BLANCA | Address on file | | | | | | | |
| 317599 | MAYMI RODRIGUE Z, MAITEE | Address on file | | | | | | | |
| 2057555 | MAYMI RODRIGUEZ, MAITEE | Address on file | | | | | | | |
| 317600 | MAYMI RODRIGUEZ, MAITEE | Address on file | | | | | | | |
| 802253 | MAYMI RODRIGUEZ, MAITEE | Address on file | | | | | | | |
| 317601 | Maymi Rodriguez, Rosalia | Address on file | | | | | | | |
| 317602 | MAYMI ROSA, CARLOS | Address on file | | | | | | | |
| 317603 | MAYMI ROSADO, ANGEL | Address on file | | | | | | | |
| 317604 | MAYMI SAEZ, PALOMA | Address on file | | | | | | | |
| 317605 | MAYMI SANTANA, WILLIAM | Address on file | | | | | | | |
| 317606 | MAYMI SANTOS, GLORIA E | Address on file | | | | | | | |
| 317607 | MAYMI SERRANO, IVONNE | Address on file | | | | | | | |
| 317608 | MAYMI SOLA, JOSE | Address on file | | | | | | | |
| 317609 | MAYMI SOTO, LUIS A | Address on file | | | | | | | |
| 317611 | MAYMI SOTO, MARICELY | Address on file | | | | | | | |
| 317612 | MAYMI TORRES, BEATRIZ | Address on file | | | | | | | |
| 317613 | MAYMI VERGARA, CARLOS | Address on file | | | | | | | |
| 317614 | MAYMI, VICTORIA | Address on file | | | | | | | |
| 317615 | MAYMO AZIZE, JOSE A. | Address on file | | | | | | | |
| 317616 | MAYMON LUGO MD, MIGUEL F | Address on file | | | | | | | |
| 853591 | MAYNARD SALGADO, GLORIA | Address on file | | | | | | | |
| 317617 | MAYNARD SALGADO, GLORIA | Address on file | | | | | | | |
| 718491 | MAYNETTE A GUZMAN RIVERA | C 305 MICHELLE APARTMENTS | | | | MERCEDITA PONCE | PR | 00715 | |
| 317618 | MAYO ACOSTA, MANUEL | Address on file | | | | | | | |
| 317619 | MAYO CLINIC | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| 718492 | MAYO CLINIC JACKSONVILLE | PO BOX 31350 | | | | TAMPA | FL | 33631-3350 | |
| 1424849 | MAYO CLINIC JACKSONVILLE | Address on file | | | | | | | |
| 317621 | MAYO CLINIC ROCHESTER | Address on file | | | | | | | |
| 802254 | MAYO GARCIA, OLGA | Address on file | | | | | | | |
| 317622 | MAYO MIRABAL, JENNIFER | Address on file | | | | | | | |
| 802255 | MAYO NIEVES, ERICK X | Address on file | | | | | | | |
| 317623 | MAYO ORTIZ, ROBERTO | Address on file | | | | | | | |
| 317624 | MAYO PEREZ, MARIRENE | Address on file | | | | | | | |
| 317625 | MAYO RAMIREZ, JOSE | Address on file | | | | | | | |
| 317626 | MAYO RAMIREZ, JOSE G | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 317627 | MAYO ROSARIO, JOSE | Address on file | | | | | | | |
| 317628 | MAYO SANTANA MD, RAUL | Address on file | | | | | | | |
| 317610 | MAYO SUAREZ MD, TEODORO | Address on file | | | | | | | |
| 317629 | MAYOL ALICEA, CARLOS J | Address on file | | | | | | | |
| 802256 | MAYOL ALICEA, CARLOS J | Address on file | | | | | | | |
| 317630 | MAYOL ALICEA, NIMIA | Address on file | | | | | | | |
| 317631 | MAYOL ALVAREZ, ANTONIO | Address on file | | | | | | | |
| 802257 | MAYOL ALVAREZ, JAVIER J | Address on file | | | | | | | |
| 317633 | MAYOL BERRIOS, KEDLAMARIE Y | Address on file | | | | | | | |
| 317634 | MAYOL BERRIOS, MAGDANAMARYS | Address on file | | | | | | | |
| 317635 | MAYOL BIANCHI | Address on file | | | | | | | |
| 802258 | MAYOL COTTO, ROXXANE | Address on file | | | | | | | |
| 317636 | MAYOL DEL VALLE MD, HECTOR | Address on file | | | | | | | |
| 317637 | MAYOL DEL VALLE, ANNIE | Address on file | | | | | | | |
| 317638 | MAYOL DEL VALLE, MIGUEL | Address on file | | | | | | | |
| 317639 | MAYOL ECHEVARRIA, VERONICA | Address on file | | | | | | | |
| 802259 | MAYOL ECHEVARRIA, VERONICA | Address on file | | | | | | | |
| 2048896 | MAYOL FERNANDEZ, PATRICIA | Address on file | | | | | | | |
| 2096337 | Mayol Fernandez, Patricia | Address on file | | | | | | | |
| 317640 | MAYOL FERNANDEZ, PATRICIA | Address on file | | | | | | | |
| 317641 | MAYOL GONZALEZ, ANGELITA | Address on file | | | | | | | |
| 1770519 | Mayol Gonzalez, Angelita | Address on file | | | | | | | |
| 718493 | MAYOL GUTIERREZ PACHECO | BDA BELGICA | 5033 CALLE CUBA | | | PONCE | PR | 00731 | |
| 317642 | MAYOL KAUFFMANN, HECTOR | Address on file | | | | | | | |
| 317643 | MAYOL LLANOS, EDRIS | Address on file | | | | | | | |
| 317644 | MAYOL RAMIREZ, GUILERMO | Address on file | | | | | | | |
| 802260 | MAYOL RAMIREZ, LYNETTE | Address on file | | | | | | | |
| 317645 | MAYOL RAMIREZ, PEDRO | Address on file | | | | | | | |
| 2077382 | MAYOL REYES, PEDRO A. | Address on file | | | | | | | |
| 317646 | MAYOL RIVERA, MYRNA | Address on file | | | | | | | |
| 317647 | MAYOL RODRIGUEZ, PEDRO | Address on file | | | | | | | |
| 317648 | MAYOL RODRIGUEZ, ZORAIDA | Address on file | | | | | | | |
| 317649 | MAYOL RULLAN, LYDIA E | Address on file | | | | | | | |
| 317650 | MAYOL SABATIER, MONICA | Address on file | | | | | | | |
| 1420529 | MAYOL SANCHEZ, JOSE RAMON Y OTROS, FRANCISCA PENA LOPEZ y su hijo nunor A.Y.M.P. | JUAN CORCHADO JUARBE | URB HERMANAS DAVILA AVE BETANCES 1-2 | | | BAYAMON | PR | 00959 | |
| 2036846 | Mayol Sepulveda, Carlos J. | Address on file | | | | | | | |
| 317651 | MAYOL SEPULVEDA, CARLOS J. | Address on file | | | | | | | |
| 802261 | MAYOL SOTO, LUZ | Address on file | | | | | | | |
| 317653 | MAYOL SOTO, LUZ V | Address on file | | | | | | | |
| 317654 | MAYOL TORRES, GABRIEL | Address on file | | | | | | | |
| 317655 | MAYOL TORRES, JAIME | Address on file | | | | | | | |
| 317656 | MAYOL TORRES, MARIANA R | Address on file | | | | | | | |
| 317657 | MAYOL URDAZ MD, MAGDIEL | Address on file | | | | | | | |
| 317658 | MAYOR BECERRA, CLAUDIA | Address on file | | | | | | | |
| 718494 | MAYOR SECURITY | BO GALATEO | CARR 165 | | | TOA ALTA | PR | 00953 | |
| 2029097 | Mayora Mendez, Carmen Beatriz | Address on file | | | | | | | |
| 317660 | MAYORAL AMY, HELVIA | Address on file | | | | | | | |
| 802262 | MAYORAL COLON, MARIA | Address on file | | | | | | | |
| 317661 | MAYORAL COLON, MARIA C | Address on file | | | | | | | |
| 317662 | MAYORAL HERNANDEZ, JOSE | Address on file | | | | | | | |
| 2207977 | Mayoral Hernandez, Jose F. | Address on file | | | | | | | |
| 317663 | MAYORAL LABOY, JOHN | Address on file | | | | | | | |
| 317664 | MAYORAL LUVA, RAMON | Address on file | | | | | | | |
| 317665 | MAYORAL MALDONADO, GEORYANNA | Address on file | | | | | | | |
| 317666 | MAYORAL MALDONADO, JORGE | Address on file | | | | | | | |
| 317667 | MAYORAL MALDONADO, JORGE W | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3577 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 317669 | MAYORAL REICHARD, LUIS | Address on file | | | | | | | |
| 317668 | MAYORAL REICHARD, LUIS | Address on file | | | | | | | |
| 317670 | MAYORAL REICHARD, SANDRA | Address on file | | | | | | | |
| 317671 | MAYORAL RIVERA, JOSE | Address on file | | | | | | | |
| 317672 | Mayoral Tirado, Herbert G. | Address on file | | | | | | | |
| 317673 | MAYORAL TORRES, EDWIN | Address on file | | | | | | | |
| 718495 | MAYORGA & PEREZ D/B/A MAACO AUTO PAINT | PMB 353 2135 | CARR 2 SUITE 15 | | | BAYAMON | PR | 00959 5259 | |
| 718496 | MAYORIE HERNANDEZ TORRES | URB VALLE PIEDRA | 217 CALLE EUGENIO LOPEZ | | | LAS PIEDRAS | PR | 00771 | |
| 718497 | MAYORIE OCASIO SANTIAGO | EXT SALAZAR | 1910 CALLE SACRISTIA | | | PONCE | PR | 00731 | |
| 317674 | MAYORQUIN, SALMA | Address on file | | | | | | | |
| 317675 | MAYQUI QUINTANA GONZALEZ | Address on file | | | | | | | |
| 718503 | MAYRA A ALICEA VELEZ | Address on file | | | | | | | |
| 317676 | MAYRA A ALICEA VELEZ | Address on file | | | | | | | |
| 718504 | MAYRA A ALMODOVAR MARTINEZ | P O BOX 1679 | | | | SAN GERMAN | PR | 00683 | |
| 317677 | MAYRA A ARROYO SOTO | Address on file | | | | | | | |
| 317678 | MAYRA A BOBONIS PINERO | Address on file | | | | | | | |
| 718505 | MAYRA A COLON MOLINA | 3 CALLE RAFAEL MAIMI | | | | CAGUAS | PR | 00725 | |
| 718506 | MAYRA A CRUZ ROMAN | HC 04 BOX 13836 | | | | ARECIBO | PR | 00612 | |
| 317679 | MAYRA A DELGADO DE LEON | Address on file | | | | | | | |
| 718507 | MAYRA A FIGUEROA COLLAZO | HC 63 BOX 3023 | | | | PATILLAS | PR | 00723 | |
| 317680 | MAYRA A FIGUEROA GONZALEZ | Address on file | | | | | | | |
| 718508 | MAYRA A GONZALEZ | PO BOX 298 | | | | JUNCOS | PR | 00777 | |
| 317681 | MAYRA A LIND VALLE | Address on file | | | | | | | |
| 718509 | MAYRA A MARTINEZ | Address on file | | | | | | | |
| 317682 | MAYRA A MENDEZ PELLOT | Address on file | | | | | | | |
| 317683 | MAYRA A MORALES GUZMAN | Address on file | | | | | | | |
| 718510 | MAYRA A NATAL SANTIAGO | HC 01 BOX 4814 | | | | UTUADO | PR | 00641 | |
| 317684 | MAYRA A ROMAN RIVERA | Address on file | | | | | | | |
| 317685 | MAYRA A ROSAS GONZALEZ | Address on file | | | | | | | |
| 317686 | MAYRA A TIRADO ROSA | Address on file | | | | | | | |
| 718511 | MAYRA A TORO GUZMAN | URB SAVANNAH REAL | 119 PASEO BARCELONA | | | SAN LORENZO | PR | 00754 | |
| 317687 | MAYRA A ZAYAS PEREZ | Address on file | | | | | | | |
| 317688 | MAYRA A. LIND VALLE | Address on file | | | | | | | |
| 1753077 | Mayra A. Silva Ramirez | Address on file | | | | | | | |
| 317689 | MAYRA ABAUNZA PEREZ | Address on file | | | | | | | |
| 317690 | MAYRA ACEVEDO RIVERA | Address on file | | | | | | | |
| 718512 | MAYRA ALEJANDRA | ADAS BUILDING 309 | 1959 LOIZA OCEAN PARK | | | SAN JUAN | PR | 00911 | |
| 317691 | MAYRA ALEJANDRA RIVERA MELENDEZ | Address on file | | | | | | | |
| 317692 | MAYRA ALICEA SANTIAGO | Address on file | | | | | | | |
| 317693 | MAYRA ALVAREZ | Address on file | | | | | | | |
| 718513 | MAYRA ALVAREZ FARGAS | Address on file | | | | | | | |
| 317694 | MAYRA AMADOR TORRES | Address on file | | | | | | | |
| 317695 | MAYRA ANNETTE JOVE MORELL | Address on file | | | | | | | |
| 718514 | MAYRA APONTE CINTRON | RES VILLA REAL | EDIF 14 APT 53 | | | PATILLAS | PR | 00723 | |
| 317696 | MAYRA APONTE SANCHEZ | Address on file | | | | | | | |
| 317697 | MAYRA APONTE SANCHEZ | Address on file | | | | | | | |
| 317698 | MAYRA ARROYO GARCIA | Address on file | | | | | | | |
| 317699 | MAYRA ARZUAGA RODRIGUEZ | Address on file | | | | | | | |
| 317700 | MAYRA B DE JESUS | Address on file | | | | | | | |
| 317701 | MAYRA B DE JESUS | Address on file | | | | | | | |
| 718515 | MAYRA B MELENDEZ TOSTE | COND ANGELICA 513 APT 3A | CALLE SAGRADO CORAZON | | | SAN JUAN | PR | 00915 | |
| 317702 | MAYRA BAEZ SANCHEZ | Address on file | | | | | | | |
| 317703 | MAYRA BAGUER RODRIGUEZ | Address on file | | | | | | | |
| 718516 | MAYRA BAKERY | PO BOX 1527 | | | | VILLALBA | PR | 00766 | |
| 718517 | MAYRA BARRETO BARRETO | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 718518 | MAYRA BARRETO CACERES | Address on file | | | | | | | |
| 847809 | MAYRA BATISTA AVILES | BO MAMEYAL | 15 CALLE KENEDY | | | DORADO | PR | 00646 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 317704 | MAYRA BATIZ CABAN | Address on file | | | | | | | |
| 718519 | MAYRA BERMUDEZ | Address on file | | | | | | | |
| 718520 | MAYRA BERMUDEZ RODRIGUEZ | HC 03 BOX 13682 | | | | YAUCO | PR | 00698 | |
| 718521 | MAYRA BERRIOS PEREZ | Address on file | | | | | | | |
| 317705 | MAYRA BETANCOURT QUINONES | Address on file | | | | | | | |
| 718522 | MAYRA BEZARES GOMEZ | URB CAGUAX 019 CALLE COLESIBI | | | | CAGUAS | PR | 00725 | |
| 718523 | MAYRA BLANCOVICH RAMOS | P O BOX 1982 | | | | MAYAGUEZ | PR | 00681 | |
| 718524 | MAYRA BONETA SOTO | URB LOS PINOS | 241 AVE PINO AUSTRALIANO | | | ARECIBO | PR | 00612-5916 | |
| 718525 | MAYRA BONILLA RAMOS | VILLA DEL CARMEN | F 1 CALLE 13 | | | CIDRA | PR | 00739 | |
| 317706 | MAYRA C COLON TOLEDO | Address on file | | | | | | | |
| 847810 | MAYRA C GONZALEZ VARGAS | HC 2 BOX 8854 | | | | YABUCOA | PR | 00767-9505 | |
| 718526 | MAYRA C MARQUEZ | SO-13 CALLE MINERVA | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 317707 | MAYRA C OQUENDO VIZCAYA | Address on file | | | | | | | |
| 718527 | MAYRA C RAMIREZ | ESTANCIAS DEL SUR | APAT 301 | | | PONCE | PR | 0072840110 | |
| 718528 | MAYRA C RIVERA CASTRO | P O BOX 1709 | | | | CAROLINA | PR | 00984 | |
| 718529 | MAYRA C RUIZ FERNANDEZ | 1581 PARK AVE 2 G | | | | NEW YORK | NY | 10029 | |
| 718530 | MAYRA C SANTIAGO COLON | Address on file | | | | | | | |
| 718531 | MAYRA CABAN NAZARIO | P O BOX 1769 | | | | LARES | PR | 00669 | |
| 317708 | MAYRA CAEZ SANTANA | Address on file | | | | | | | |
| 718532 | MAYRA CAMACHO ROLDON | 833 AVE SANTOS ORTIZ | | | | CABO ROJO | PR | 00623 | |
| 718533 | MAYRA CANDELARIO PEREZ | Address on file | | | | | | | |
| 718534 | MAYRA CANTARES NAVARRO | SANT JUST BO. SANTO DOMINGO | 343 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| 718535 | MAYRA CAPELLA MARQUEZ | Address on file | | | | | | | |
| 718536 | MAYRA CARDONA DURAN | URB. SANTA CLARA SABILA X 28 | | | | GUAYNABO | PR | 00969 | |
| 317709 | MAYRA CARDONA DURAN | Address on file | | | | | | | |
| 317710 | MAYRA CARDONA SANTIAGO | Address on file | | | | | | | |
| 317711 | MAYRA CARRASQUILLO ARROYO | Address on file | | | | | | | |
| 718537 | MAYRA CARRERO ORTIZ | HC 2 13599 | | | | GURABO | PR | 00778 | |
| 718538 | MAYRA CARRILLO COTTO | PO BOX 366655 | | | | SAN JUAN | PR | 00936 | |
| 317712 | MAYRA CARRION LUGO | Address on file | | | | | | | |
| 317713 | MAYRA CARTAGENA VEGA | Address on file | | | | | | | |
| 317714 | MAYRA CASELLAS ROSARIO | Address on file | | | | | | | |
| 317715 | MAYRA CASELLAS ROSARIO | Address on file | | | | | | | |
| 317716 | MAYRA CASTRO ACOSTA | Address on file | | | | | | | |
| 317717 | MAYRA CASTRO SOTO | Address on file | | | | | | | |
| 718539 | MAYRA CENTENO JUARBE | Address on file | | | | | | | |
| 718541 | MAYRA CINTRON CAMACHO | EDIF 37 APT 450 R/MONTE HATILLO | | | | SAN JUAN | PR | 00926 | |
| 718542 | MAYRA CLAUDIO | HC 80 BOX 6750 | | | | DORADO | PR | 00646 | |
| 847811 | MAYRA CLEMENTE RAYMUNDI | PO BOX 488 | | | | TRUJILLO ALTO | PR | 00977 | |
| 718543 | MAYRA COLON | EDIF ALFREDO WIDEO | 87 CALLE COMERCIO APT 103 | | | PONCE | PR | 00731 | |
| 718544 | MAYRA COLON ALICEA | COND VEREDAS DE VENUS | 800 C/ PIEDRAS NEGRAS APTO 4201 | | | SAN JUAN | PR | 00926 | |
| 718545 | MAYRA COLON GONZALEZ | BO RIO ABAJO | HC 01 BOX 2074 | | | CIDRA | PR | 00739 | |
| 317719 | MAYRA COLON RODRIGUEZ | Address on file | | | | | | | |
| 718546 | MAYRA COLON TORRES | URB GLENVIEW GARDENS | 12 P 12 CALLE E | | | PONCE | PR | 00730 | |
| 718547 | MAYRA CONCEPCION | URB SANTA ANA | I 2 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 317720 | MAYRA CORDERO PONCE | Address on file | | | | | | | |
| 718548 | MAYRA CORDERO ROMAN | PO BOX 342 | | | | QUEBRADILLAS | PR | 00678 | |
| 317721 | MAYRA CORRALIZA RIVERA | Address on file | | | | | | | |
| 317722 | MAYRA CORTES CLAUDIO | Address on file | | | | | | | |
| 317723 | MAYRA CORTES PINEIRO | Address on file | | | | | | | |
| 718549 | MAYRA CORTES RIVERA | URB LOMAS DE CAROLINA | E10 CALLE CERO PIO | | | CAROLINA | PR | 00987 | |
| 718550 | MAYRA COSME TORRES | URB RIO CANAS | 3125 CALLE TAMESIS | | | PONCE | PR | 00728-1730 | |
| 317724 | MAYRA CRESPO RIVERA | Address on file | | | | | | | |
| 718552 | MAYRA CRUZ COLON | HC 02 BOX 18019 | | | | SAN SEBASTIAN | PR | 00685 | |
| 718551 | MAYRA CRUZ COLON | RR 1 BOX 12412 | | | | OROCOVIS | PR | 00720-9621 | |
| 718499 | MAYRA CRUZ HERNANDEZ | HC 04 BOX 3073 | | | | ARECIBO | PR | 00688 | |
| 317725 | MAYRA CRUZ NEGRON | Address on file | | | | | | | |
| 718553 | MAYRA CRUZ RODRIGUEZ | LOS FLAMBOYANES APTS | 40 CALLE SAN JOSE BOX 255 | | | CAGUAS | PR | 20725 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 718554 | MAYRA CUEVAS CARRASQUILLO | 14 RES JOSE PALOU COSTAS | | | | JUNCOS | PR | 00777 | |
| 317726 | MAYRA CUMMINGS MENDEZ | Address on file | | | | | | | |
| 317727 | MAYRA D BIDOT AVILA | Address on file | | | | | | | |
| 317728 | MAYRA D BURGOS RODRIGUEZ | Address on file | | | | | | | |
| 718555 | MAYRA D COLON RODRIGUEZ | HC 4 BOX 6880 | | | | COMERIO | PR | 00782 | |
| 317729 | MAYRA D CRESPO MANDRY | Address on file | | | | | | | |
| 718556 | MAYRA D ESCOBAR NEGRON | Address on file | | | | | | | |
| 718557 | MAYRA D MARRERO BURGOS | HC 02 BOX 4595 | | | | COAMO | PR | 00679 | |
| 317730 | MAYRA D ORTIZ ARROYO | Address on file | | | | | | | |
| 718500 | MAYRA D ORTIZ MARTINEZ | PO BOX 317 | | | | OROCOVIS | PR | 00720 | |
| 317731 | MAYRA D SANTIAGO MATIAS | Address on file | | | | | | | |
| 718558 | MAYRA D SANTIAGO MATIAS | Address on file | | | | | | | |
| 718559 | MAYRA DAVILA GARCIA | VILLA PALMERA | 308 CALLE RUIZ BELVIS | | | SAN JUAN | PR | 00915 | |
| 718560 | MAYRA DAVILA RIVERA | COND VILLA VENECIA | EDIF B APT 8 | | | GUAYNABO | PR | 00969 | |
| 847812 | MAYRA DE C ROSADO RODRIGUEZ | 52 CALLE MEDITACION | | | | MAYAGUEZ | PR | 00680 | |
| 718561 | MAYRA DE L TORRES GONZALEZ | Address on file | | | | | | | |
| 718562 | MAYRA DE LEON CRUZ | Address on file | | | | | | | |
| 847813 | MAYRA DECENE RIVERA | URB MONTECASINO | 308 CALLE ALMÁCIGO | | | TOA ALTA | PR | 00953-3712 | |
| 718563 | MAYRA DEL C ARROYO LOPEZ | Address on file | | | | | | | |
| 718564 | MAYRA DEL C DOBLES RUIZ | PADUA | 262 COLLEGE PARK | | | SAN JUAN | PR | 00921 | |
| 718565 | MAYRA DEL C ROSADO RODRIGUEZ | 52 CALLE MEDITACION | | | | MAYAGUEZ | PR | 00680 | |
| 718566 | MAYRA DEL C.RAMIREZ BARRETO | Address on file | | | | | | | |
| 718567 | MAYRA DEL CARMEN BAUTISTA CASTILLO | COND LAGUNA GARDEN I APT 8 | ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 317733 | MAYRA DEL CARMEN PEREZ OQUENDO | Address on file | | | | | | | |
| 718568 | MAYRA DEL CARMEN PEREZ OQUENDO | Address on file | | | | | | | |
| 847814 | MAYRA DEL PILAR CAMACHO HORNEDO | URB SIERRA BAYAMON | 57 14 CALLE 45 | | | BAYAMON | PR | 00961 | |
| 317734 | MAYRA DEL PILAR MADERA PLANELL | Address on file | | | | | | | |
| 847815 | MAYRA DEL PILAR SANTOS FEBRES | COND CASA BLANCA COURT | 67 CALLE F KRUG APT 4 | | | SAN JUAN | PR | 00911 | |
| 718569 | MAYRA DEL R PEREZ BULERIN | Address on file | | | | | | | |
| 718570 | MAYRA DELGADO DIAZ | URB ORIENTE | Q 4 518 CALLE PEDRO FLORES | | | LAS PIEDRAS | PR | 00771 | |
| 718571 | MAYRA DELGADO DONES | URB BRISAS DEL MAR | EE 16 CALLE 2 4 | | | LUQUILLO | PR | 00773 | |
| 317735 | MAYRA DELPIN JIMENEZ | Address on file | | | | | | | |
| 718572 | MAYRA DELPIN JIMENEZ | Address on file | | | | | | | |
| 317736 | MAYRA DIAZ CAMACHO | Address on file | | | | | | | |
| 718573 | MAYRA DIAZ CORREA | URB VILLA COOPERATIVA | G 49 CALLE 6 | | | CAROLINA | PR | 00985 | |
| 718574 | MAYRA DIAZ COTTO | Address on file | | | | | | | |
| 718575 | MAYRA DIAZ GARCED | COOP CIUDAD UNIVERSITARIA | APT 704 A | | | TRUJILLO ALTO | PR | 00976 | |
| 847816 | MAYRA E AYALA TORRES | COND TORRES DE LOS FRAILES | APT 1 J | | | GUAYNABO | PR | 00966 | |
| 718577 | MAYRA E CABAN NIEVES | P O BOX 1831 | | | | AGUADILLA | PR | 00605 | |
| 718578 | MAYRA E CAMPOS OSSORIO | VILLA DEL OESTE | 893 CALLE TAURO | | | MAYAGUEZ | PR | 00680 | |
| 317737 | MAYRA E CASTELLANO NEGRON | Address on file | | | | | | | |
| 718579 | MAYRA E COLL DEL VALLE | URB CORTIJO | D 21 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 847817 | MAYRA E CORDERO ROMERO | HC 1 BOX 22000 | | | | CAGUAS | PR | 00725-8905 | |
| 317738 | MAYRA E CORREA RUIZ | Address on file | | | | | | | |
| 718580 | MAYRA E CRUZ ANDUJAR | Address on file | | | | | | | |
| 718581 | MAYRA E CRUZ MARTINEZ | HC 1 BOX 4650 | | | | VILLALBA | PR | 00766-9716 | |
| 847818 | MAYRA E DIAZ DIAZ | HC 2 BOX 12772 | | | | AGUAS BUENAS | PR | 00703 | |
| 718582 | MAYRA E FRANCO PARIS | URB QUINTAS II | 876 CALLE DIAMANTE | | | CANOVANAS | PR | 00729 | |
| 317739 | MAYRA E GARCIA GONZALEZ | Address on file | | | | | | | |
| 718584 | MAYRA E HERNANDEZ CRUZ | HC 3 BOX 8937 | | | | BARRANQUITAS | PR | 00794 | |
| 718586 | MAYRA E HERNANDEZ MANGUAL | URB HACIENDA LA MATILDE | H 20 CALLE 3 | | | PONCE | PR | 00731 | |
| 718585 | MAYRA E HERNANDEZ MANGUAL | Address on file | | | | | | | |
| 718587 | MAYRA E HERNANDEZ VEGA | Address on file | | | | | | | |
| 317740 | MAYRA E IRIZARRY MATOS | Address on file | | | | | | | |
| 317741 | MAYRA E JACOBS TORRES | Address on file | | | | | | | |
| 718588 | MAYRA E MOCTEZUMA RIVERA | COOP VILLA KENNEDY | EDF 21 APT 330 | | | SAN JUAN | PR | 00915 | |
| 718589 | MAYRA E NATAL FELICIANO | HC 02 BOX 6500 | | | | UTUADO | PR | 00641 | |
| 718590 | MAYRA E NEGRON RIVERA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 317742 | MAYRA E OJEDA PADOVANI | Address on file | | | | | | | |
| 317743 | MAYRA E PAGAN MELENDEZ | Address on file | | | | | | | |
| 847819 | MAYRA E PEÑA SANTIAGO | MSC 243 | URB MARIANI | | | PONCE | PR | 00717-0211 | |
| 718591 | MAYRA E PEREZ NEGRON | HC 73 BOX 5556 | | | | NARANJITO | PR | 00719 | |
| 718592 | MAYRA E PUJOLS PELLOT | Address on file | | | | | | | |
| 317744 | MAYRA E RIOLLANO DOMINGUEZ | Address on file | | | | | | | |
| 718594 | MAYRA E RIVERA RUIZ | Address on file | | | | | | | |
| 718595 | MAYRA E RIVERA RUIZ | Address on file | | | | | | | |
| 718593 | MAYRA E RIVERA RUIZ | Address on file | | | | | | | |
| 718576 | MAYRA E RODRIGUEZ CRUZ | URB METROPOLIS III | 2K 1 CALLE 41 | | | CAROLINA | PR | 00987 | |
| 718596 | MAYRA E RODRIGUEZ MARZAN | COUNTRY CLUB | 877 CALLE SRA ISABEL SPENCER | | | SAN JUAN | PR | 00924 | |
| 718597 | MAYRA E RODRIGUEZ ORJALES | Address on file | | | | | | | |
| 317745 | MAYRA E ROLDAN TORRES | Address on file | | | | | | | |
| 718598 | MAYRA E ROSADO SIERRA | PO BOX 759 | | | | AIBONITO | PR | 00705 | |
| 718599 | MAYRA E SANTIAGO BAERGA | PO BOX 1173 | | | | CAYEY | PR | 00737-1173 | |
| 718600 | MAYRA E TORRES MARTINEZ | EL CONQUISTADOR | H 12 CALLE HERNAN CORTES | | | TRUJILLO ALTO | PR | 00976 | |
| 718601 | MAYRA E TORRES RODRIGUEZ | BAIROA | BM 6 CALLE 21 | | | CAGUAS | PR | 00725 | |
| 317747 | MAYRA E. JACOBS TORRES | Address on file | | | | | | | |
| 317748 | MAYRA E. LEBRON MORALES | Address on file | | | | | | | |
| 317749 | MAYRA E. LEBRON RIVERA | Address on file | | | | | | | |
| 718602 | MAYRA E. LOPEZ MULERO | Address on file | | | | | | | |
| 317750 | MAYRA E. MELENDEZ CASTILLO | Address on file | | | | | | | |
| 317751 | MAYRA E. MENDOZA RUBIO | Address on file | | | | | | | |
| 317752 | MAYRA E. PEREZ VEGA | Address on file | | | | | | | |
| 718603 | MAYRA E. RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 317753 | MAYRA ECHEVARRIA RODRIGUEZ | Address on file | | | | | | | |
| 718604 | MAYRA ENID ALAMO VARGAS | SANTA ANA | G 5 CALLE 3 | | | VEGA ALTA | PR | 00692 | |
| 317754 | MAYRA ENID APONTE RAMOS | Address on file | | | | | | | |
| 317755 | MAYRA ENID GONZALEZ | Address on file | | | | | | | |
| 847820 | MAYRA ENID GONZALEZ ROSADO | RR 1 BOX 3569-1 | | | | CIDRA | PR | 00739-9800 | |
| 847821 | MAYRA ENID RIVERA RODRIGUEZ | URB MARIA ANTONIA | G-670 CALLE 4 | | | GUANICA | PR | 00653 | |
| 718605 | MAYRA ERIKA TIRADO CORTES | HC 04 BOX 46246 | BO CEIBA BAJA | | | AGUADILLA | PR | 00603 | |
| 317756 | MAYRA F VEGA LATORRE | Address on file | | | | | | | |
| 317757 | MAYRA FALCON REYES | Address on file | | | | | | | |
| 718606 | MAYRA FELICIANO FONTANEZ | COUNTRY CLUB | 913 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 317758 | MAYRA FERNANDEZ CRUZ | Address on file | | | | | | | |
| 317759 | MAYRA FERNANDEZ CRUZ | Address on file | | | | | | | |
| 718607 | MAYRA FERNANDEZ ROMERO | HC 03 BOX 12074 | | | | CAROLINA | PR | 00987 | |
| 718608 | MAYRA FERRAN TORRES | URB BRASILIA | F18 CALLE 5 | | | VEGA BAJA | PR | 00693 | |
| 718498 | MAYRA FIGUEROA LOPE | PARC MAGINAS | 292 CALLE ROBLES | | | SABANA GRANDE | PR | 00637 | |
| 718609 | MAYRA FIGUEROA PEREZ | COND ALBORADA APTO 2911 | | | | BAYAMON | PR | 00959 | |
| 718610 | MAYRA FONSECA RODRIGUEZ | VILLA MARISOL | 1028 CALLE DOLORES CRUZ | | | SABANA SECA | PR | 00951 | |
| 317760 | MAYRA FRANCO COLON | Address on file | | | | | | | |
| 317761 | MAYRA FRD SANCHEZ | Address on file | | | | | | | |
| 718611 | MAYRA FUENTES MORALES | HC 3 BOX 12236 | | | | COROZAL | PR | 00783 | |
| 317762 | MAYRA G CAMACHO | Address on file | | | | | | | |
| 718612 | MAYRA G CAMACHO RAMOREZ | RRZ BNZ 743 | | | | SAN JUAN | PR | 00926 | |
| 317763 | MAYRA G CARDONA FLORES | Address on file | | | | | | | |
| 317764 | MAYRA G MARTINEZ IZQUIERDO | Address on file | | | | | | | |
| 317765 | MAYRA G NEGRON DELGADO | Address on file | | | | | | | |
| 718613 | MAYRA G RIVERA MEDINA | Address on file | | | | | | | |
| 317766 | MAYRA G RODRIGUEZ MARZAN | Address on file | | | | | | | |
| 718614 | MAYRA G TORRADO FELICIANO | CONDOMINIO FRENCH PLAZA | 81 CALLE MAYAGUEZ APT 503 | | | SAN JUAN | PR | 00917 | |
| 771175 | MAYRA G. SOTO ROSADO | Address on file | | | | | | | |
| 317767 | MAYRA G. SOTO ROSADO | Address on file | | | | | | | |
| 718616 | MAYRA GARCIA | RES LLORENS TORRES | APART 1572 EDIF 18 | | | SANTURCE | PR | 00913 | |
| 317768 | MAYRA GARCIA AROCHO | Address on file | | | | | | | |
| 718617 | MAYRA GARCIA BANAL | CAMINO DEL RIO | 333 CALLE CARPINTERO | | | PONCE | PR | 00731 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 317769 | MAYRA GARCIA BELEN | Address on file | | | | | | | |
| 317770 | MAYRA GARCIA COLON | Address on file | | | | | | | |
| 317771 | MAYRA GARCIA DELGADO | Address on file | | | | | | | |
| 718618 | MAYRA GARCIA HARQOTIAN | PO BOX 4985 PMB 256 | | | | CAGUAS | PR | 00725 | |
| 718619 | MAYRA GARCIA ORTIZ | HC 03 BOX 17278 | | | | COROZAL | PR | 00783 | |
| 317772 | MAYRA GARCIA SANTIAGO | Address on file | | | | | | | |
| 718620 | MAYRA GARCIA SOLA | PO BOX 27002 | | | | SAN JUAN | PR | 00927-0002 | |
| 317773 | MAYRA GARCIA SOLA | Address on file | | | | | | | |
| 2151854 | MAYRA GARDON STELLA | 23 CALLE YAGUEZ, URB. ESTANCIAS DEL RIO | | | | AGUAS BUENAS | PR | 00703 | |
| 718621 | MAYRA GAZTAMBIDE LOYOLA | URB LA RAMBLA | 1641 CALLE NAVARRA | | | PONCE | PR | 00730 | |
| 317774 | MAYRA GONZALEZ | Address on file | | | | | | | |
| 718622 | MAYRA GONZALEZ BRUNO | ESTENSION VILLA DEL CARMEN | B 2 | | | CAMUY | PR | 00627 | |
| 718623 | MAYRA GONZALEZ CAMACHO | Address on file | | | | | | | |
| 317775 | MAYRA GONZALEZ FELICIANO | Address on file | | | | | | | |
| 718624 | MAYRA GONZALEZ RAMIREZ | EXT PARC SABANA ENEAS | CALLE 21 NUM 600 | | | SAN GERMAN | PR | 00683-3700 | |
| 718625 | MAYRA GONZALEZ RIVAS | VISTA DE CAMUY | J 9 CALLE 7 | | | CAMUY | PR | 00627 | |
| 847822 | MAYRA GRILLASCA ROSARIO | URB CIUDAD JARDÍN | 437 PASEO ENCANTADO | | | CANÓVANAS | PR | 00729 | |
| 317776 | MAYRA GUADALUPE URBINA | Address on file | | | | | | | |
| 317777 | MAYRA GUADALUPE URBINA | Address on file | | | | | | | |
| 317778 | MAYRA GUADALUPE URBINA | Address on file | | | | | | | |
| 718627 | MAYRA GUEITS ACOSTA | HC 02 BOX 8777 | | | | JUANA DIAZ | PR | 00795-9612 | |
| 718628 | MAYRA GUEVARA MARRERO | RR 2 BOX 6376 | | | | TOA ALTA | PR | 00953 | |
| 718629 | MAYRA GUZMAN PESA | HC 2 BOX 11510 | | | | HUMACAO | PR | 00791 | |
| 718630 | MAYRA GUZMAN TORRES | URB FLAMBOYAN | A E 2 | | | YAUCO | PR | 00731 | |
| 718631 | MAYRA HENRIQUE MERCED | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00902 | |
| 718632 | MAYRA HERNANDEZ | PO BOX 366776 | | | | SAN JUAN | PR | 00936-6776 | |
| 718633 | MAYRA HERNANDEZ FELIX | Address on file | | | | | | | |
| 718634 | MAYRA HERNANDEZ REYES | P O BOX 186 | | | | TRUJILLO ALTO | PR | 00977 | |
| 718635 | MAYRA HERNANDEZ ROBLES | SECTOR ESPERANZA BOX 565 | PARC 651 CARR 3 KM 69 | | | NAGUABO | PR | 00718 | |
| 718636 | MAYRA HUERGO CARDOSO | COND CONDESA DEL MAR | APT 507 ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 847823 | MAYRA HUERTAS APONTE | HC 1 BOX 6417 | | | | TOA BAJA | PR | 00949-9718 | |
| 317779 | MAYRA I ALVARADO HERNANDEZ | Address on file | | | | | | | |
| 317780 | MAYRA I ALVAREZ | Address on file | | | | | | | |
| 718637 | MAYRA I ALVAREZ ORTIZ | URB SIERRA BAYAMON | 46 13 CALLE 41 | | | BAYAMON | PR | 00961 | |
| 317781 | MAYRA I APONTE GONZALEZ | Address on file | | | | | | | |
| 718638 | MAYRA I BAEZ HERNANDEZ | CONDADO MODERNO | B 14 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 718639 | MAYRA I BARRETO VELEZ | BOX 598 | | | | ISABELA | PR | 00662 | |
| 718640 | MAYRA I BENITEZ MOJICA | PO BOX 552 | | | | LAS PIEDRAS | PR | 00771 | |
| 718641 | MAYRA I BERMUDEZ TAXON | LAS VILLAS DE CIUDAD JARDIN # W 620 | | | | BAYAMON | PR | 00957 | |
| 847824 | MAYRA I BERRIOS GONZALEZ | URB SANTA ROSA | H-6 CALLE SARA | | | CAGUAS | PR | 00725 | |
| 317782 | MAYRA I BONILLA MARTINEZ | Address on file | | | | | | | |
| 718642 | MAYRA I BORGES RUIZ | Address on file | | | | | | | |
| 317783 | MAYRA I BORRERO PADILLA | Address on file | | | | | | | |
| 317784 | MAYRA I CANDELARIO NAVARRO | Address on file | | | | | | | |
| 317785 | MAYRA I CINTRON AYALA | Address on file | | | | | | | |
| 317786 | MAYRA I COELLO SOTO | Address on file | | | | | | | |
| 718643 | MAYRA I COLON OTERO | URB TOA ALTA HEIGHT | P 45 CALLE 20 | | | TOA ALTA | PR | 00953 | |
| 718644 | MAYRA I COLON RODRIGUEZ | URB VISTAS DE RIO GRANDE | M 7 C/ CEIBA | | | RIO GRANDE | PR | 00745 | |
| 317787 | MAYRA I CORDERO GONZALEZ | Address on file | | | | | | | |
| 718645 | MAYRA I CORTES CANDELARIA | URB VILLA SERENA | E 17 CANARIO | | | ARECIBO | PR | 8813689 | |
| 317788 | MAYRA I COTTO MOLINA | Address on file | | | | | | | |
| 317789 | MAYRA I CRESPO MEDINA | Address on file | | | | | | | |
| 718646 | MAYRA I CRUZ GUERRA | BO TORTUGUERO | PO BOX 511 | | | VIEQUES | PR | 00765 | |
| 718647 | MAYRA I DAVILA LIZARDI | URB PALMAS DEL TURABO | 50 CALLE CANARIAS | | | CAGUAS | PR | 00725 | |
| 718648 | MAYRA I DE JESUS ALVARADO | Address on file | | | | | | | |
| 718649 | MAYRA I DIAZ DIAZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3582 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 317790 | MAYRA I ECHEVARRIA PEREZ | Address on file | | | | | | | |
| 317791 | MAYRA I FEBUS SANTIAGO | Address on file | | | | | | | |
| 317792 | MAYRA I FELICIANO MOLINA | Address on file | | | | | | | |
| 317793 | MAYRA I FIGUEROA MALDONADO | Address on file | | | | | | | |
| 718651 | MAYRA I FORTES DAVILA | 222 CALLE PALACIOS | | | | SAN JUAN | PR | 00915 | |
| 718650 | MAYRA I FORTES DAVILA | PO BOX 19925 FDEA JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 718652 | MAYRA I FUENTES URBINA | URB MUNOZ RIVERA M50 | CALLE ESCALRLATA | | | GUAYNABO | PR | 00969 | |
| 317794 | MAYRA I GARCIA MEDINA | Address on file | | | | | | | |
| 317795 | MAYRA I GARCIA SANTOS | Address on file | | | | | | | |
| 317796 | MAYRA I GARCIA SOLA | Address on file | | | | | | | |
| 317797 | MAYRA I GONZALEZ AVILES | Address on file | | | | | | | |
| 718653 | MAYRA I GONZALEZ HERNANDEZ | Address on file | | | | | | | |
| 847826 | MAYRA I GONZALEZ TORRES | RPTO ANAMAR | 17 CALLE CONIFERAS | | | TOA BAJA | PR | 00949 | |
| 317798 | MAYRA I GUTIERREZ ECHEVARRIA | Address on file | | | | | | | |
| 317799 | MAYRA I HERNANDEZ ROSSY | Address on file | | | | | | | |
| 317800 | MAYRA I LUNA DE LA CRUZ | Address on file | | | | | | | |
| 718655 | MAYRA I MALDONADO ROSADO | HC02 BOX 5749 | | | | MOROVIS | PR | 00687 | |
| 718656 | MAYRA I MATOS | MIRADOR UNIVERSITARIO | H13 CALLE 22 | | | CAYEY | PR | 00736 | |
| 317801 | MAYRA I MATOS | Address on file | | | | | | | |
| 317802 | MAYRA I MELENDEZ BARRIOS | Address on file | | | | | | | |
| 718657 | MAYRA I MELENDEZ MORALES | PO BOX 1214 | | | | VEGA BAJA | PR | 00694 | |
| 847827 | MAYRA I MOJICA MORALES | VILLA FONTANA | 2JL446 VIA 13 | | | CAROLINA | PR | 00983-3828 | |
| 317803 | MAYRA I MUNOZ ORTIZ | Address on file | | | | | | | |
| 317804 | MAYRA I ORTIZ CRUZ | Address on file | | | | | | | |
| 718658 | MAYRA I PADILLA | Address on file | | | | | | | |
| 718659 | MAYRA I PADILLA MARTINEZ | Address on file | | | | | | | |
| 718660 | MAYRA I PADILLA MARTINEZ | Address on file | | | | | | | |
| 317805 | MAYRA I PAGAN LA TORRE | Address on file | | | | | | | |
| 317806 | MAYRA I PAGAN LA TORRE | Address on file | | | | | | | |
| 718661 | MAYRA I PAGAN MORALES | BO AMELIA | 27 CALLE CARIBE | | | GUAYNABO | PR | 00965 | |
| 317807 | MAYRA I PARALTICCI LIZARDI | Address on file | | | | | | | |
| 317808 | MAYRA I PEREZ MERCADO | Address on file | | | | | | | |
| 317809 | MAYRA I PEREZ PEREZ | Address on file | | | | | | | |
| 847828 | MAYRA I PEREZ RIVERA | URB RIO HONDO I | D-16 CALLE CAÑAS | | | BAYAMON | PR | 00961 | |
| 317810 | MAYRA I RAMIREZ POGGI | Address on file | | | | | | | |
| 718662 | MAYRA I RIVERA CORDERO | Address on file | | | | | | | |
| 317811 | MAYRA I RIVERA TORRES | Address on file | | | | | | | |
| 317812 | MAYRA I RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 317813 | MAYRA I RODRIGUEZ MELENDEZ | Address on file | | | | | | | |
| 317814 | MAYRA I RODRIGUEZ SEGARRA | Address on file | | | | | | | |
| 317815 | MAYRA I RODRIGUEZ SOTO | Address on file | | | | | | | |
| 718663 | MAYRA I ROMERO MORALES | HC 67 BOX 15973 | | | | FAJARDO | PR | 00738 | |
| 718664 | MAYRA I ROSARIO SOTO | URB COUNTRY CLUB | 909 CALLE ISAURA ARNAU | | | SAN JUAN | PR | 00924 | |
| 317816 | MAYRA I RUIZ MUNIZ | Address on file | | | | | | | |
| 317817 | MAYRA I RUIZ MUNIZ | Address on file | | | | | | | |
| 718665 | MAYRA I SANTANA MENDEZ | P O BOX 1063 | | | | YAUCO | PR | 00698 | |
| 718666 | MAYRA I SANTIAGO / ISANDER GONZALEZ | AK 8 STA CATALINA | | | | BAYAMON | PR | 00957 | |
| 718667 | MAYRA I SANTOS ORTIZ | CIUDAD UNIVERSITARIA | B-OESTE F-2 | | | TRUJILLO ALTO | PR | 00976 | |
| 317818 | MAYRA I SIERRA SIERRA | Address on file | | | | | | | |
| 718668 | MAYRA I SPRENG NIEVES | B 98 MARBELLA | | | | AGUADILLA | PR | 00603 | |
| 317819 | MAYRA I TIRADO RIVERA | Address on file | | | | | | | |
| 718669 | MAYRA I TORO BELEN | A 19 URB PORTA COELI | | | | SAN GERMAN | PR | 00683 | |
| 317820 | MAYRA I TORRES CARABALLO | Address on file | | | | | | | |
| 317821 | MAYRA I TORRES GARCIA | Address on file | | | | | | | |
| 317822 | MAYRA I VARGAS SOTO | Address on file | | | | | | | |
| 718501 | MAYRA I VAZQUEZ RIVERA | PO BOX 1690 | | | | YAUCO | PR | 00698-1690 | |
| 718671 | MAYRA I VEGA | LA INMACULADA | C 23 CALLE 4 | | | TOA BAJA | PR | 00949 | |
| 718672 | MAYRA I VEGA GELIGA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 317823 | MAYRA I. ACOSTA MOLINA | Address on file | | | | | | | |
| 317824 | MAYRA I. ESCALERA OLIVO | Address on file | | | | | | | |
| 718673 | MAYRA I. FIGUEROA MALDONADO | Address on file | | | | | | | |
| 718674 | MAYRA I. MAESTRE BOBE | CH 22 DR ZENO GANDIA | | | | LEVITTOWN | PR | 00950 | |
| 317826 | MAYRA I. NEGRON RUIZ | Address on file | | | | | | | |
| 718675 | MAYRA I. NIEVES RODRIGUEZ | Address on file | | | | | | | |
| 317827 | MAYRA I. PÉREZ ROMÁN | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 2151672 | MAYRA I. RAMOS ROMAN | P.O. BOX 334386 | | | | PONCE | PR | 00733 | |
| 317828 | MAYRA I. ROBLES ALVAREZ | Address on file | | | | | | | |
| 718676 | MAYRA I. RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 317829 | MAYRA I. ROSA CRUZ | Address on file | | | | | | | |
| 718677 | MAYRA I. SANTIAGO | Address on file | | | | | | | |
| 718678 | MAYRA IRIZARRY RAMIREZ | Address on file | | | | | | | |
| 317830 | MAYRA ISABEL RAMOS JOURDAN | Address on file | | | | | | | |
| 317831 | MAYRA IVETTE COLON OTERO | Address on file | | | | | | | |
| 317832 | MAYRA J BURGOS RODRIGUEZ | Address on file | | | | | | | |
| 317833 | MAYRA J COLON CAJIGAS | Address on file | | | | | | | |
| 718679 | MAYRA J GARCIA MORENO | VILLAS DEL SOL | 1 CALLE PRINCIPAL | | | TRUJILLO ALTO | PR | 00976 | |
| 317834 | MAYRA J GONZALEZ AYALA | Address on file | | | | | | | |
| 718680 | MAYRA J GONZALEZ FLORES | URB GUARICO | E13 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 718681 | MAYRA J GUZMAN NAVARRO | HC 03 BOX 20665 | | | | ARECIBO | PR | 00612 | |
| 317835 | MAYRA J LOPEZ ORTIZ | Address on file | | | | | | | |
| 718682 | MAYRA J MARTINEZ SANTIAGO | VILLA GRILLASCA | 1621 CALLE FEDERICO RAMOS | | | PONCE | PR | 00717 | |
| 317836 | MAYRA J MORALES NUNEZ | Address on file | | | | | | | |
| 317837 | MAYRA J NAVARRO VILELLA | Address on file | | | | | | | |
| 718683 | MAYRA J NELSON FIGUEROA | VICTOR ROJAS II | 139 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 718684 | MAYRA J ORTIZ OSORIO | Address on file | | | | | | | |
| 317838 | MAYRA J PEREZ PEREZ | Address on file | | | | | | | |
| 847829 | MAYRA J RAMOS SALINAS | APARTADO 114 | | | | MAUNABO | PR | 00707 | |
| 718685 | MAYRA J RIVERA MARRERO | RES BRISAS DE BAYAMON | EDIF 24 APT 243 | | | BAYAMON | PR | 00961 | |
| 718686 | MAYRA J RIVERA RIVERA | PO BOX 779 | | | | SAN LORENZO | PR | 00754-0779 | |
| 317839 | MAYRA J RODRIGUEZ CASTRO | Address on file | | | | | | | |
| 718688 | MAYRA J SANTANA DIAZ | BARRIO MAMEYAL | PARC 95 CALLE 15 | | | DORADO | PR | 00646 | |
| 718689 | MAYRA J SERRANO BORGES | AVE SA PATRICIO | 806 COND BELEN | | | GUAYNABO | PR | 00968 | |
| 317840 | MAYRA J. FIGUEROA MATOS | Address on file | | | | | | | |
| 718690 | MAYRA J. HICKS COLON | PO BOX 759 | | | | COTO LAUREL | PR | 00780 | |
| 317841 | MAYRA J. MARQUEZ FELICIANO | Address on file | | | | | | | |
| 317842 | MAYRA J. RAMIREZ | Address on file | | | | | | | |
| 317843 | MAYRA J. RAMIREZ LOPEZ | Address on file | | | | | | | |
| 317844 | MAYRA J. RAMIREZ LOPEZ | Address on file | | | | | | | |
| 317845 | MAYRA J. SOLIS FEBRES | Address on file | | | | | | | |
| 718691 | MAYRA JIMENEZ CRUZ | HC 01 BOX 11714 | | | | SAN SEBASTIAN | PR | 00685 | |
| 718692 | MAYRA JIMENEZ FLORES | 55 V 2 BDA CAMPITO | | | | GURABO | PR | 00778 | |
| 718693 | MAYRA JIMENEZ GUADALUPE | Address on file | | | | | | | |
| 718694 | MAYRA JIMENEZ RIVERA | PUERTO NUEVO | 1335 CALLE DELTA | | | SAN JUAN | PR | 00920 | |
| 718695 | MAYRA JIMENEZ RIVERA | URB PASEO EL PRADO | 3 CALLE EUCALIPTO | | | CAROLINA | PR | 00987 | |
| 718696 | MAYRA JIMENEZ ROSADO | HC 02 BOX 18140 | | | | SAN SEBASTIAN | PR | 00685 | |
| 718697 | MAYRA JUDITH GONZALEZ TRAVERSO | COM EL PALMAR | SOLAR 47 A | | | AGUADA | PR | 00602 | |
| 847830 | MAYRA L ALICEA ANAYA | PO BOX 1440 | | | | ARROYO | PR | 00714 | |
| 317846 | MAYRA L ARROYO CALIXTO | Address on file | | | | | | | |
| 718698 | MAYRA L BURGOS CABRERA | URB SAN MARTIN | 1342 CALLE OLGA ESPERANZA | | | SAN JUAN | PR | 00924 | |
| 317847 | MAYRA L BURGOS COLON | Address on file | | | | | | | |
| 847831 | MAYRA L CABRERA GARCIA | PO BOX 989 | | | | AIBONITO | PR | 00705 | |
| 718699 | MAYRA L CABRERA RIVERA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 718700 | MAYRA L CARDONA OCASIO | BO BUEN CONSEJO | 195 CALLE SAN RAFAEL | | | SAN JUAN | PR | 00924 | |
| 718701 | MAYRA L CARNONA LUGO | URB COLINAS DE FAIRVIEW | 4K 37 CALLE 214 | | | TRUJILLO ALTO | PR | 00976 | |
| 718702 | MAYRA L CATALA RODRIGUEZ | C/O DAISY RODRIGUEZ - OFIC.DE NOM. | COM.SERVICIOS PUBLICOS | OFIC.REC.HUMANOS- PO BOX 190870 | | SAN JUAN | PR | 00919-0870 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 317848 | MAYRA L CATALA RODRIGUEZ | Address on file | | | | | | | |
| 317849 | MAYRA L CIARES ORTIZ | Address on file | | | | | | | |
| 317850 | MAYRA L CORA NIEVES | Address on file | | | | | | | |
| 317852 | MAYRA L DIAZ GARCED | Address on file | | | | | | | |
| 718703 | MAYRA L DORTA AGUILAR | Address on file | | | | | | | |
| 718704 | MAYRA L FELICIANO HERNANDEZ | PORTICOS DE VENUS | 10 CALLE PIEDRAS NEGRAS | | | SAN JUAN | PR | 00902 | |
| 317855 | MAYRA L GARCIA DEL VALLE | Address on file | | | | | | | |
| 718705 | MAYRA L ILDEFONSO ORTIZ | URB EL SENORIAL | 2046 CALLE JORGE MANRIQUE | | | SAN JUAN | PR | 00926 | |
| 718706 | MAYRA L JUARBE BRAVO | HC 02 BOX 16386 | | | | ARECIBO | PR | 00612 | |
| 718707 | MAYRA L MALDONADO HERNANDEZ | HC 03 BOX 9905 | | | | BARRANQUITAS | PR | 00794 | |
| 718708 | MAYRA L MARIN JURADO | PO BOX 364108 | | | | SAN JUAN | PR | 00936-4108 | |
| 317856 | MAYRA L MEJIAS NAVARRO | Address on file | | | | | | | |
| 317857 | MAYRA L MONTOYO ALVAREZ | Address on file | | | | | | | |
| 718709 | MAYRA L MORALES | Address on file | | | | | | | |
| 317858 | MAYRA L NAVARRO FIGUEROA | Address on file | | | | | | | |
| 317859 | MAYRA L PENA / MARY L PENA | Address on file | | | | | | | |
| 317860 | MAYRA L PENA RIOS | Address on file | | | | | | | |
| 718711 | MAYRA L RIOS RIVERA | Address on file | | | | | | | |
| 718712 | MAYRA L RIVERA BURGOS | HC 01 BOX 4358-2 | | | | NAGUABO | PR | 00718-9712 | |
| 718713 | MAYRA L RIVERA COLON / SUIGENERIS DANCER | COND LUCERNA | EDIF A 3 APT 2 B | | | CAROLINA | PR | 00983 | |
| 718714 | MAYRA L RIVERA MENDOZA | HC 00866 BZN 5990 | | | | FAJARDO | PR | 00738 | |
| 718715 | MAYRA L RODRIGUEZ SANTIAGO | VILLA DEL CARMEN | 4718 CALLE TURINA | | | PONCE | PR | 00716-2208 | |
| 718716 | MAYRA L ROSADO LAZA / FRANCIS MICHELLE | C 11 CALLE SUR | | | | VEGA ALTA | PR | 00692 | |
| 718717 | MAYRA L RUPERTO CARRERA | BO RIO HONDO | 6 VILLAS SAN TRANCISAS | | | MAYAGUEZ | PR | 00680-7115 | |
| 718718 | MAYRA L SANTIAGO TRAVERSO | P O BOX 632 | | | | AGUADA | PR | 00602 | |
| 718719 | MAYRA L SEPULVEDA SANCHEZ | HC 1 BOX 5513 | | | | YABUCOA | PR | 00767 | |
| 718720 | MAYRA L VALE MERCADO | Address on file | | | | | | | |
| 718721 | MAYRA L VEGA PABON | URB LA CUMBRE | 232 CALLE PRADERA | | | SAN JUAN | PR | 00926 | |
| 317861 | MAYRA L. MERCADO HERNANDEZ | Address on file | | | | | | | |
| 317862 | MAYRA L. MERCADO HERNANDEZ | Address on file | | | | | | | |
| 718722 | MAYRA L. NUÑEZ RAMOS | PO BOX 215 | | | | CIDRA | PR | 00739 | |
| 718723 | MAYRA L. OTERO LOUBRIEL | Address on file | | | | | | | |
| 317863 | MAYRA L. RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 718724 | MAYRA LARACUENTE VAZQUEZ | PMB 184 | PO BOX 8000 | | | ISABELA | PR | 00662 | |
| 317864 | MAYRA LARTIGUE PEREZ | Address on file | | | | | | | |
| 718725 | MAYRA LASALLE RAMOS | URB COSTA DEL ATLANTICO | 124-B4 CALLE PLAYERA | | | ARECIBO | PR | 00612 | |
| 847832 | MAYRA LASTRA GONZALEZ | 80 COND RIO VIS APT H121 | | | | CAROLINA | PR | 00987-8785 | |
| 317865 | MAYRA LEBRON MORALES | Address on file | | | | | | | |
| 1785720 | Mayra Liz Acosta Muñiz (por mí) y en representación de mi hijo, Kevin X. García Acosta | Address on file | | | | | | | |
| 718726 | MAYRA LIZ CARDONA MERCED | URB SAN ANTONIO | 17 B CALLE 2 | | | AGUAS BUENAS | PR | 00703 | |
| 317866 | MAYRA LIZ MARQUEZ MIRANDA | Address on file | | | | | | | |
| 718727 | MAYRA LIZ SANTIAGO ALMODOVAR | Address on file | | | | | | | |
| 718728 | MAYRA LLANOS ORTA | P O BOX 1935 | | | | RIO GRANDE | PR | 00745 | |
| 317867 | MAYRA LOPEZ | Address on file | | | | | | | |
| 317868 | MAYRA LOPEZ BURGOS | Address on file | | | | | | | |
| 718730 | MAYRA LOPEZ DE CHOUDENS | PROGRAMA JTPA 8 | 431 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 718729 | MAYRA LOPEZ DE CHOUDENS | URB JARDINES DEL MAMEY | K 18 CALLE 7 | | | PATILLAS | PR | 00723 | |
| 718731 | MAYRA LOPEZ DIAZ | Address on file | | | | | | | |
| 718732 | MAYRA LOPEZ LEBRON | Address on file | | | | | | | |
| 718733 | MAYRA LOPEZ LEBRON | Address on file | | | | | | | |
| 317869 | MAYRA LOPEZ NIEVES | Address on file | | | | | | | |
| 718734 | MAYRA LOPEZ PEREZ | RESIDENCIAL LOS ROSALES | EDIF 7 APT 74 | | | TRUJILLO ALTO | PR | 00976 | |
| 718735 | MAYRA LOPEZ SANTIAGO | HC 3 BOX 32501 | | | | AGUADA | PR | 00602 | |
| 718736 | MAYRA LOPEZ TORRES | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2152219 | MAYRA LOPEZ-DUPREY | 316 SPAULDING CV | | | | LAKE MARY | FL | 32746 | |
| 718737 | MAYRA LOZADA OCASIO | HC 1 BOX 7189 | | | | LAS PIEDRAS | PR | 00771-9719 | |
| 718738 | MAYRA LOZADA RIVAS | P O BOX 3461 | | | | JUNCOS | PR | 00777 | |
| 317870 | MAYRA LOZADA RIVAS | Address on file | | | | | | | |
| 718739 | MAYRA LUGO MENDEZ | D 2 ALTURAS DE CIALES | | | | CIALES | PR | 00638 | |
| 718740 | MAYRA LUGO MORALES | TOA ALTA HEIGHTS | N25 CALLE 18 URB TOA ALTA HTS | | | TOA ALTA | PR | 00953 | |
| 718741 | MAYRA LUGO PAGAN | H C 03 BOX 12319 | | | | CAMUY | PR | 00627 | |
| 317871 | MAYRA LUGO RIVERA | Address on file | | | | | | | |
| 317872 | MAYRA LUGO SEGARRA | Address on file | | | | | | | |
| 317873 | MAYRA LUZ ESPADA COLON | Address on file | | | | | | | |
| 317874 | MAYRA M ACOSTA / DIOMEDES A VELEZ | Address on file | | | | | | | |
| 718743 | MAYRA M ARROYO | HC 1 BOX 4225 | | | | LAJAS | PR | 00669 | |
| 317875 | MAYRA M CASTELLANO DE JESUS | Address on file | | | | | | | |
| 317877 | MAYRA M GINARD DE JESUS | Address on file | | | | | | | |
| 718744 | MAYRA M MASIS BURGOS | URB LAS MERCEDES | 114 CALLE 14 | | | SALINAS | PR | 00751 | |
| 718745 | MAYRA M NIEVES RIVERA | PO BOX 21 | | | | NAGUABO | PR | 00744 | |
| 317878 | MAYRA M PELAEZ FIALLO | Address on file | | | | | | | |
| 317879 | MAYRA M RAMOS | Address on file | | | | | | | |
| 317880 | MAYRA M REYES ALMONTE | Address on file | | | | | | | |
| 847834 | MAYRA M RIVERA GARCIA | VILLAS DE SAN AGUSTIN III | Q-20 CALLE 13 | | | BAYAMON | PR | 00959 | |
| 317881 | MAYRA M RUIZ ROSARIO | Address on file | | | | | | | |
| 718746 | MAYRA M TORRES ESCOBAR | 26 CALLE HERNAN CORTEZ | | | | AGUADILLA | PR | 00603 | |
| 718747 | MAYRA M TORRES PIXA | URB GLENVIEW GARDENS | P 2 CALLE E-11 | | | PONCE | PR | 00731 | |
| 317883 | MAYRA M TORRES RENTAS | Address on file | | | | | | | |
| 718748 | MAYRA M VEGA RAMOS | COND LA TORRE NORTE OFIC 3A | | | | BAYAMON | PR | 00959 | |
| 718749 | MAYRA M VEGA RAMOS | COND LAS TORRES NORTE OFIC 3A | | | | BAYAMON | PR | 00959 | |
| 718750 | MAYRA M. ORTIZ GONZALEZ | URB RAMIREZ DE ARELLANO | 5 CALLE AGUSTIN STAHL | | | MAYAGUEZ | PR | 00680 | |
| 718751 | MAYRA MALDONADO BRIGNONI | P O BOX 71325 SUITE 49 | | | | SAN JUAN | PR | 00936-8425 | |
| 718752 | MAYRA MALDONADO COLON | URB BALDRICH | 313 A CALLE PEDRO A BIGAY | | | SAN JUAN | PR | 00918 | |
| 317886 | MAYRA MALDONADO COLON | Address on file | | | | | | | |
| 718754 | MAYRA MALDONADO DIAZ | VILLAS DE CUPEY | F15 CALLE PLATERO | | | SAN JUAN | PR | 00926 | |
| 718753 | MAYRA MALDONADO DIAZ | Address on file | | | | | | | |
| 718755 | MAYRA MALDONADO RIVERA | HC 02 BOX 6610 | | | | YABUCOA | PR | 00767-9501 | |
| 317887 | MAYRA MALDONADO RIVERA | Address on file | | | | | | | |
| 317888 | MAYRA MALDONADO RODRIGUEZ | Address on file | | | | | | | |
| 718756 | MAYRA MANTILLA SOTO | URB SANTA ROSA | 372 CALLE EUROPA | | | ISABELA | PR | 00662 | |
| 718757 | MAYRA MARCANO RODRIGUEZ | BO LA MESA | 4 CALLE KM 3 3 | | | CAGUAS | PR | 00725 | |
| 847835 | MAYRA MARRERO MARRERO | HC 71 BOX 2831 | | | | NARANJITO | PR | 00719 | |
| 718758 | MAYRA MARRERO SANCHEZ | Address on file | | | | | | | |
| 718759 | MAYRA MARRERO SANTOS | HC 1 BOX 2794 | | | | MOROVIS | PR | 00687 | |
| 718760 | MAYRA MARTINEZ CLAUDIO | HC 80 BOX 8417 | | | | DORADO | PR | 00646-9518 | |
| 718761 | MAYRA MARTINEZ COLON | P.O. BOX 1436 | | | | BARCELONETA | PR | 00617 | |
| 718762 | MAYRA MARTINEZ PEREZ | Address on file | | | | | | | |
| 718763 | MAYRA MARTINEZ ROBLES | URB VILLA RICA | AD 9 CALLE EDMEE | | | BAYAMON | PR | 00959 | |
| 718764 | MAYRA MARTINEZ SANTIAGO | HC 3 BOX 14611 | | | | YAUCO | PR | 00698 | |
| 317889 | MAYRA MARTINEZ TORRES | Address on file | | | | | | | |
| 317890 | MAYRA MARTINEZ TORRES | Address on file | | | | | | | |
| 317891 | MAYRA MASSINI ROSA | Address on file | | | | | | | |
| 317892 | MAYRA MATEO RIVERA | Address on file | | | | | | | |
| 718765 | MAYRA MATOS | BO GUAYABO | H C 3 BOX 29750 | | | AGUADA | PR | 00602 | |
| 317893 | MAYRA MATOS PEREZ | Address on file | | | | | | | |
| 718766 | MAYRA MEDINA DEL PILAR | PO BOX 619 | | | | QUEBRADILLAS | PR | 00678 | |
| 317894 | MAYRA MELENDEZ CASTILLO | Address on file | | | | | | | |
| 317895 | MAYRA MENDEZ NUNEZ | Address on file | | | | | | | |
| 718767 | MAYRA MENDEZ TOLEDO | Address on file | | | | | | | |
| 718768 | MAYRA MERCED | BO SUMIDERO | CARR 173 KM 9.5 | | | AGUAS BUENAS | PR | 00703 | |
| 718769 | MAYRA MERCED RAMOS | HC 71 BOX 6456 | | | | CAYEY | PR | 00736 | |
| 718770 | MAYRA MILLAN OSORIO | URB SANTIAGO | C/C BOX 56 | | | LOIZA | PR | 00772 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3586 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 718771 | MAYRA MOLINA GOTAY | URB SIERRA BERDECIA | F 12 CALLE FALCON | | | GUAYNABO | PR | 00969 | |
| 718772 | MAYRA MOLINA MTZ | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 317896 | MAYRA MOLINA RESTO | Address on file | | | | | | | |
| 317897 | MAYRA MONTANEZ LOPEZ | Address on file | | | | | | | |
| 317898 | MAYRA MONTERO | Address on file | | | | | | | |
| 317899 | MAYRA MORA MORALES | Address on file | | | | | | | |
| 317900 | MAYRA MORALES ANES | Address on file | | | | | | | |
| 847836 | MAYRA MORALES ANTOMPIETRI | RR 02 BOX 4035 | | | | ANASCO | PR | 00610 | |
| 317901 | MAYRA MORALES GRACIA | Address on file | | | | | | | |
| 718773 | MAYRA MORALES MONTANEZ | Address on file | | | | | | | |
| 718775 | MAYRA MORALES MONTANEZ | Address on file | | | | | | | |
| 317902 | MAYRA MUNIZ ROSA | Address on file | | | | | | | |
| 718776 | MAYRA MUNOZ TORRES | URB BAYAMON GARDENS R 3 | CALLE 15 | | | BAYAMON | PR | 00957 | |
| 718777 | MAYRA N DAVILA CEPEDA | PASEO PALMA REAL | 26 CALLE ZORZAL | | | JUNCOS | PR | 00777 | |
| 317903 | MAYRA N HUERTAS FIGUEROA | Address on file | | | | | | | |
| 317904 | MAYRA N HUERTAS FIGUEROA | Address on file | | | | | | | |
| 317905 | MAYRA N LOPEZ | Address on file | | | | | | | |
| 718778 | MAYRA N MELENDEZ GARCIA | URB RIVERVIEW | U 15 CALLE 18 | | | BAYAMON | PR | 00961 | |
| 317906 | MAYRA N OSORIO GALARZA | Address on file | | | | | | | |
| 718779 | MAYRA N SANTIAGO | PO BOX 958 | | | | COAMO | PR | 00769 | |
| 317907 | MAYRA N. DAVILA CEPEDA | Address on file | | | | | | | |
| 718780 | MAYRA NATAL NIEVES | Address on file | | | | | | | |
| 317909 | MAYRA NAZARIO CALDERON | LCDA. MARJORIE RIVERA TORRES | PO BOX 7255 | | | CAGUAS | PR | 00726-7255 | |
| 317910 | MAYRA NEGRON MATOS | Address on file | | | | | | | |
| 718781 | MAYRA NEGRON RIVERA | LOS NARANJALES | 112 EDIF D 30 | | | CAROLINA | PR | 00985 | |
| 718782 | MAYRA NEVARES PACHECO | COND MIRAMAR TOWER | 721 CALLE HERNANDEZ APT 11 E | | | SAN JUAN | PR | 00907 | |
| 317912 | MAYRA NEVAREZ PACHECO | Address on file | | | | | | | |
| 718783 | MAYRA NIEVES | CALLE LIPPT 506 | BO OBRERO | | | SAN JUAN | PR | 00915 | |
| 718784 | MAYRA NIEVES CORUJA | URB VILLA CAROLINA | 154 11 CALLE 419 | | | CAROLINA | PR | 00985 | |
| 718785 | MAYRA NIEVES RODRIGUEZ | ESTA DEL PLATA | D 25 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 718786 | MAYRA NIEVES SANTIAGO | HC 2 BOX 18034 | | | | CAMUY | PR | 00627 | |
| 2176601 | MAYRA NUNEZ RIOS | Address on file | | | | | | | |
| 718787 | MAYRA O RIVERA LIZARRA | PO BOX 156 | | | | TRUJILLO ALTO | PR | 00977 | |
| 718788 | MAYRA OCASIO ASENCIO | URB LOMAS DE CAROLINA | 2 C 22 CALLE 51 A | | | CAROLINA | PR | 00987 | |
| 718789 | MAYRA OLMEDA DELGADO | BOX 23 | | | | JUNCOS | PR | 00777 | |
| 718790 | MAYRA ORTIZ | HC 3 BOX 17030 | | | | SAN JUAN | PR | 00667 | |
| 718792 | MAYRA ORTIZ LOZADA | HC 1 BOX 6523 | | | | AGUAS BUENAS | PR | 00703-9612 | |
| 718793 | MAYRA ORTIZ MALDONADO | URB LOMAS DE COUNTRY CLUB | Y 3 CALLE 19 | | | PONCE | PR | 00731 | |
| 317913 | MAYRA ORTIZ MEDINA | Address on file | | | | | | | |
| 718794 | MAYRA ORTIZ ORTIZ | Address on file | | | | | | | |
| 718795 | MAYRA OSORIO RIVERA | 21 BO PALO ALTO | | | | MANATI | PR | 00674 | |
| 317914 | MAYRA OTERO LOPEZ | Address on file | | | | | | | |
| 718796 | MAYRA PACHECO NARVAEZ | Address on file | | | | | | | |
| 317915 | MAYRA PADILLA BENGOCHEA | Address on file | | | | | | | |
| 718798 | MAYRA PAGAN | Address on file | | | | | | | |
| 718799 | MAYRA PAGAN LOPEZ | 305 MONTE DE ORO | | | | CAMUY | PR | 00627 | |
| 317916 | MAYRA PANAS LUCCA | Address on file | | | | | | | |
| 317917 | MAYRA PENA RIVERA | Address on file | | | | | | | |
| 317918 | MAYRA PENA RUIZ | Address on file | | | | | | | |
| 718800 | MAYRA PEREZ DIAZ | PO BOX 283 | | | | QUEBRADILLAS | PR | 00678 | |
| 317919 | MAYRA PEREZ GONZALEZ | Address on file | | | | | | | |
| 718801 | MAYRA PEREZ LLANOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 718802 | MAYRA PEREZ LOPEZ | BOX 276 RT 4 | | | | ISABELA | PR | 00662 | |
| 718803 | MAYRA PIAR REYES | Address on file | | | | | | | |
| 718804 | MAYRA PINTO NIEVES | PMB BOX 30000 SUITE 174 | | | | CANOVANAS | PR | 00729 | |
| 847837 | MAYRA PONTON | URB. LA GUADALUPE | 1504 CALLE NAVARRA | | | PONCE | PR | 00730-4203 | |
| 718805 | MAYRA PUIG FERNANDEZ | Address on file | | | | | | | |
| 718806 | MAYRA Q PEREZ NIEVES | ALTURAS SAN PEDRO | J 19 CALLE SAN CRISTOBAL | | | FAJARDO | PR | 00738 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 718807 | MAYRA QUILES HERNANDEZ | Address on file | | | | | | | |
| 317920 | MAYRA QUILES RIVERA | Address on file | | | | | | | |
| 317921 | MAYRA QUINONES MURIEL | Address on file | | | | | | | |
| 718808 | MAYRA R DE CHOUDENS COLON | Address on file | | | | | | | |
| 317922 | MAYRA R MARTINEZ PLANA | Address on file | | | | | | | |
| 718809 | MAYRA R RIVERA SERRANO | SC 12 PLAZA CUATRO | | | | TOA BAJA | PR | 00950 | |
| 317923 | MAYRA R RODRIGUEZ BERMUDEZ | Address on file | | | | | | | |
| 317924 | MAYRA R. DIAZ ORTIZ | Address on file | | | | | | | |
| 317925 | MAYRA R. MARTINEZ PLANA | Address on file | | | | | | | |
| 718810 | MAYRA R. SEDA TORO | PO BOX 8068 | FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910 | |
| 317926 | MAYRA RAMIREZ SEPULVEDA | Address on file | | | | | | | |
| 718811 | MAYRA RAMON POLO | JARDINES DE SAN IGNACIO | EDIF A APT 302 | | | SAN JUAN | PR | 00926 | |
| 718812 | MAYRA RAMOS CASTILLO | CONDOMINIO BAYAMONTE | APT 2004 | | | BAYAMON | PR | 00956 | |
| 718813 | MAYRA RAMOS MALDONADO | HC 01 BOX 2457 | | | | FLORIDA | PR | 00650 | |
| 718814 | MAYRA RAMOS OSTOLAZA | JARD MRTROPOLITAN | 958 CALLE PASCUAL | | | SAN JUAN | PR | 00927 | |
| 317927 | MAYRA RAMOS RIVERA | Address on file | | | | | | | |
| 718815 | MAYRA REBOLLO FELICIANO | LA PONDEROSA SECTOR CERRILLO | MARGINAL #61 | | | PONCE | PR | 00731 | |
| 718816 | MAYRA REPOLLET DIAZ | PO BOX 831 | | | | LAJAS | PR | 00667 | |
| 718817 | MAYRA REYES COLON | P O BOX 1817 | | | | RIO GRANDE | PR | 00745-1817 | |
| 718818 | MAYRA REYES SANTIAGO | JARD DE MONACO III | 630 CALLE PRINCIPE | | | MANATI | PR | 00674 | |
| 718819 | MAYRA RICO QUINONES | COOP JARDINES DE SAN FRANCISCO | EDIF 2 APT 516 | | | SAN JUAN | PR | 00927 | |
| 718820 | MAYRA RIOS SOTO | BDA CABAN | 155 CALLE PARQUE | | | AGUADILLA | PR | 00603 | |
| 317928 | MAYRA RIPOLL RIVERA | Address on file | | | | | | | |
| 317929 | MAYRA RIPOLL RIVERA | Address on file | | | | | | | |
| 718821 | MAYRA RIVERA | PO BOX 10000 | | | | CANOVANAS | PR | 00729 | |
| 317930 | MAYRA RIVERA / LINA RIVERA | Address on file | | | | | | | |
| 718822 | MAYRA RIVERA APONTE | HC 4 BOX 6572 | | | | COMERIO | PR | 00782 | |
| 718823 | MAYRA RIVERA CARRERAS | LA VILLA DE TORRIMAR | 318 REY FELIPE | | | GUAYNABO | PR | 00969 | |
| 718824 | MAYRA RIVERA DE LA CRUZ | COND MONTE REAL | RR 2 BOX 117 | | | SAN JUAN | PR | 00926 | |
| 317931 | MAYRA RIVERA DIAZ | Address on file | | | | | | | |
| 718502 | MAYRA RIVERA FLORES | Address on file | | | | | | | |
| 317932 | MAYRA RIVERA FLORES | Address on file | | | | | | | |
| 718825 | MAYRA RIVERA GONZALEZ | Address on file | | | | | | | |
| 317933 | MAYRA RIVERA IRIZARRY | Address on file | | | | | | | |
| 317934 | MAYRA RIVERA MARRERO | Address on file | | | | | | | |
| 317935 | MAYRA RIVERA MEDINA | Address on file | | | | | | | |
| 718826 | MAYRA RIVERA MEDINA | Address on file | | | | | | | |
| 317936 | MAYRA RIVERA NAZARIO | Address on file | | | | | | | |
| 317937 | MAYRA RIVERA PADILLA | Address on file | | | | | | | |
| 718827 | MAYRA RIVERA PEREZ | Address on file | | | | | | | |
| 718828 | MAYRA RIVERA PLAZA | VILLA FONTANA | 3 HS 8 VIA 57 | | | CAROLINA | PR | 00983 | |
| 718829 | MAYRA RIVERA RAMOS | URB MARIOLGA | X 41 CALLE SAN ALFONSO | | | CAGUAS | PR | 00725 | |
| 317938 | MAYRA RIVERA RIVERA | Address on file | | | | | | | |
| 718830 | MAYRA RIVERA ROBLES | URB FRONTERA | 104 CALLE ANTONIA PRINCIPE | | | BAYAMON | PR | 00961 | |
| 317939 | MAYRA RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 317940 | MAYRA RIVERA ROSARIO | Address on file | | | | | | | |
| 317941 | MAYRA RIVERA SANTIAGO | Address on file | | | | | | | |
| 317942 | MAYRA RIVERA SOTO | Address on file | | | | | | | |
| 718831 | MAYRA RIVERA VAZQUEZ | MANS DE SANATA BARBARA | C 46 AZABACHE | | | GURABO | PR | 00778 | |
| 718832 | MAYRA RIVERA VAZQUEZ | SIERRA LINDA | J 20 CALLE 5 | | | BAYAMON | PR | 00957 | |
| 718833 | MAYRA RIVEVA APONTE | PARCELAS JAGUEYES | BOX 669 | | | VILLALBA | PR | 00766 | |
| 718834 | MAYRA ROBLES RIOS | R 10 CALLE 21 | | | | TOA ALTA | PR | 00953 | |
| 317943 | MAYRA RODRIGUEZ | Address on file | | | | | | | |
| 718835 | MAYRA RODRIGUEZ BURGADO | Address on file | | | | | | | |
| 847838 | MAYRA RODRIGUEZ BURGOS | EXT SAN JOSE | B3 | | | AIBONITO | PR | 00705 | |
| 718836 | MAYRA RODRIGUEZ COLON | Address on file | | | | | | | |
| 718837 | MAYRA RODRIGUEZ CRUZ | HC 04 BOX 22081 | | | | JUANA DIAZ | PR | 00795 | |
| 718839 | MAYRA RODRIGUEZ GONZALEZ | B 67 REPARTO SAN JUAN | | | | ARECIBO | PR | 00612 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3588 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 718840 | MAYRA RODRIGUEZ GUZMAN | URB VILLA CRISTINA | C 22 CALLE 4 | | | COAMO | PR | 00769 | |
| 317944 | MAYRA RODRIGUEZ JULBE | Address on file | | | | | | | |
| 718841 | MAYRA RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 718842 | MAYRA RODRIGUEZ ORTIZ | VENUS GARDENS | 670 CALLE CANCER | | | SAN JUAN | PR | 00926 | |
| 718843 | MAYRA RODRIGUEZ RIVERA | URB LA PLATA | K 41 CALLE 11 | | | CAYEY | PR | 00736 | |
| 771176 | MAYRA RODRIGUEZ ROBLES | Address on file | | | | | | | |
| 847839 | MAYRA RODRIGUEZ ROJAS | REPTO SABANETAS | H14 CALLE 3 | | | PONCE | PR | 00716-4201 | |
| 718844 | MAYRA RODRIGUEZ SANCHEZ | URB LOMAS VERDES | 2T 19 CALLE HIEDRA | | | BAYAMON | PR | 00956 | |
| 317946 | MAYRA RODRIGUEZ SEGARRA | Address on file | | | | | | | |
| 847840 | MAYRA RODRIGUEZ TORRES | URB MOUNTAIN VIEW | E1 CALLE 2 | | | CAROLINA | PR | 00987 | |
| 718845 | MAYRA ROLON MOJICA | Address on file | | | | | | | |
| 317947 | MAYRA ROLON RIVERA | Address on file | | | | | | | |
| 718846 | MAYRA ROMAN ACOSTA | Address on file | | | | | | | |
| 317948 | MAYRA ROMAN ACOSTA | Address on file | | | | | | | |
| 718847 | MAYRA ROMERO GONZALEZ | HC 2 BOX 15362 | | | | CAROLINA | PR | 00985 | |
| 718848 | MAYRA ROMERO TORRES | PO BOX 367076 | | | | SAN JUAN | PR | 00936-7076 | |
| 718849 | MAYRA ROQUE OSORIO | Address on file | | | | | | | |
| 718850 | MAYRA ROSA FUMERO | Address on file | | | | | | | |
| 718851 | MAYRA ROSA GONZALEZ | 1621-4 AVE UNIVERSIDAD TORRE NORTE | | | | SAN JUAN | PR | 00925 | |
| 718852 | MAYRA ROSA RAMOS | PO BOX 1980 SUITE 253 | | | | LOIZA | PR | 00772 | |
| 317949 | MAYRA ROSADO VARGAS | Address on file | | | | | | | |
| 317950 | MAYRA ROSARIO | Address on file | | | | | | | |
| 718853 | MAYRA ROSARIO AGOSTO | VILLA CAROLINA | 43 BLQ 67 CALLE 55 | | | CAROLINA | PR | 00785 | |
| 718854 | MAYRA ROSARIO COTTO | R3-56 CALLE 30 URB. TURABO GARDENS | | | | CAGUAS | PR | 00725 | |
| 718855 | MAYRA ROSARIO TORRES | Address on file | | | | | | | |
| 718856 | MAYRA ROTGER MELENDEZ | P O BOX 72 | | | | NAGUABO | PR | 00718 | |
| 317951 | MAYRA RUIZ AYALA | Address on file | | | | | | | |
| 317952 | MAYRA RUIZ PAGAN | Address on file | | | | | | | |
| 718857 | MAYRA RUIZ RODRIGUEZ | HC 2 BOX 7341 | | | | QUEBRADILLAS | PR | 00678 | |
| 718858 | MAYRA RUIZ RODRIGUEZ | PO BOX 575 | | | | QUEBRADILLAS | PR | 00678 | |
| 317953 | MAYRA S AVILES VELEZ | Address on file | | | | | | | |
| 718859 | MAYRA S RAMOS JIMENEZ | MANSIONES DE SANTA BARBARA | 16 CALLE CORAL | | | GURABO | PR | 00778 | |
| 317954 | MAYRA S RIVERA CINTRON | Address on file | | | | | | | |
| 718860 | MAYRA SALABARRIA VEGA | PO BOX 181 | | | | CANOVANAS | PR | 00729 | |
| 317955 | MAYRA SANCHEZ CARRASQUILLO | Address on file | | | | | | | |
| 718861 | MAYRA SANCHEZ HERNANDEZ | BO CUYON | 525 PARR NUEVAS | | | PONCE | PR | 00731 | |
| 317956 | MAYRA SANDOVAL | Address on file | | | | | | | |
| 718862 | MAYRA SANTANA DASTAS | VENUS GARDENS | AK 23 CALLE MONTEREY | | | SAN JUAN | PR | 00926 | |
| 718863 | MAYRA SANTANA MARTINEZ | Address on file | | | | | | | |
| 317957 | MAYRA SANTIAGO AMADOR | Address on file | | | | | | | |
| 317958 | MAYRA SANTIAGO AMADOR | Address on file | | | | | | | |
| 718864 | MAYRA SANTIAGO BAYON | PO BOX 1101 | | | | BAJADERO | PR | 00616-1101 | |
| 317959 | MAYRA SANTIAGO CEPEDA | Address on file | | | | | | | |
| 718865 | MAYRA SANTIAGO COLON | PO BOX 1637 | | | | LARES | PR | 00669 | |
| 718866 | MAYRA SANTIAGO MALDONADO | HAC SAN JOSE SANJUANERA | SJ 193 VIA MEDIEVAL | | | CAGUAS | PR | 00725 | |
| 718867 | MAYRA SANTIAGO NEGRON | P O BOX 360631 | | | | SAN JUAN | PR | 00936-0631 | |
| 718868 | MAYRA SANTIAGO ORTIZ | BO CUYON PARC NUEVAS 565 | | | | COAMO | PR | 00769 | |
| 718869 | MAYRA SANTIAGO ORTIZ | E 116 CALLE SAN RAFAEL | | | | BAYAMON | PR | 00957 | |
| 317960 | MAYRA SANTIAGO OTERO | Address on file | | | | | | | |
| 847841 | MAYRA SANTIAGO PACHECO | COND QUINTANA APT 307B | | | | SAN JUAN | PR | 00917 | |
| 317961 | MAYRA SANTIAGO QUINONES | Address on file | | | | | | | |
| 718871 | MAYRA SANTIAGO VEGA | 452 CALLE BOURET | APT 3 A | | | SAN JUAN | PR | 00916 | |
| 718870 | MAYRA SANTIAGO VEGA | A 32 SECTOR MOGOTE | | | | CAYEY | PR | 00736 | |
| 317962 | MAYRA SANTO FEBRES | Address on file | | | | | | | |
| 317963 | MAYRA SANTOS RODRIGUEZ | Address on file | | | | | | | |
| 718872 | MAYRA SEGARRA BORGES | URB VILLA SERAL | BOX A 8 | | | LARES | PR | 00669 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 317964 | MAYRA SEPULVEDA ALBINO | Address on file | | | | | | | |
| 718873 | MAYRA SIERRA | COND TORRES DEL PARQUE APT 604 N | | | | BAYAMON | PR | 00956 | |
| 718874 | MAYRA SIERRA RODRIGUEZ | JARDINES DEL CARIBE | F 5 CALLE 1 | | | PONCE | PR | 00731 | |
| 718875 | MAYRA SILVESTRINI SANTIAGO | VILLA GRILLASCA | 1651 JULIO C ARTEAGA | | | PONCE | PR | 00731 | |
| 317965 | MAYRA SKERETT SANTANA | Address on file | | | | | | | |
| 718876 | MAYRA SOL MELENDEZ VELAZQUEZ | URB SANS SOUCI | O1 | | | BAYAMON | PR | 00957 | |
| 718877 | MAYRA SOLER VARGAS | BO MAGUEYES | CALLE 5 BOX 6 | | | BARCELONETA | PR | 00617 | |
| 317966 | MAYRA SOMOZA LINARES | Address on file | | | | | | | |
| 317967 | MAYRA SONIA GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 317968 | MAYRA SOSA HERNANDEZ | Address on file | | | | | | | |
| 718878 | MAYRA SOTO GUZMAN | URB TIERRA BERDECIA | B1 CALLE BENITEZ | | | GUAYNABO | PR | 00969 | |
| 718879 | MAYRA SUAREZ NIEVES | URB VILLA LINDA | 247 CALLE INTERAMERICANA | | | AGUADILLA | PR | 00603 | |
| 317970 | MAYRA SUAREZ RAMOS | Address on file | | | | | | | |
| 718880 | MAYRA SYLVA NOLASCO | Address on file | | | | | | | |
| 718881 | MAYRA T CASTILLO COLON | Address on file | | | | | | | |
| 718882 | MAYRA T CORA RAMOS | PO BOX 1071 | | | | NAGUABO | PR | 00718 | |
| 317971 | MAYRA T CUEVAS QUEVEDO | Address on file | | | | | | | |
| 718883 | MAYRA T FORTEZA MORALES | Address on file | | | | | | | |
| 317972 | MAYRA T GARCIA PEREZ | Address on file | | | | | | | |
| 718884 | MAYRA T MAURA VASALLO | BOX 355 | | | | TRUJILLO ALTO | PR | 00976 | |
| 317973 | MAYRA T RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 718885 | MAYRA T ROMAN VARGAS | Address on file | | | | | | | |
| 718886 | MAYRA TOLLENTS RIVERA | PO BOX 941 | | | | MAUNABO | PR | 00707 | |
| 718887 | MAYRA TORO TIRADO | URB CIUDAD UNIVERSITARIA | M 6 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |
| 718888 | MAYRA TORO VAZQUEZ | URB FAIRVIEW | 1913 CALLE 47 | | | RIO PIEDRAS | PR | 00926 | |
| 317974 | MAYRA TORO VAZQUEZ | Address on file | | | | | | | |
| 317975 | MAYRA TORO VAZQUEZ | Address on file | | | | | | | |
| 317976 | MAYRA TORRES BAERGA | Address on file | | | | | | | |
| 718889 | MAYRA TORRES CASABLANCA | P O BOX 1460 | | | | SAN SEBASTIAN | PR | 00685 | |
| 317977 | MAYRA TORRES JIMENEZ | Address on file | | | | | | | |
| 317978 | MAYRA TORRES LOPEZ | Address on file | | | | | | | |
| 317979 | MAYRA TORRES NIEVES | Address on file | | | | | | | |
| 317980 | MAYRA TORRES ORTIZ | Address on file | | | | | | | |
| 718890 | MAYRA TORRES RIVERA | COND VILLA CAROLINA COURT | 110 VIZCARRONDO APT 1302 | | | CAROLINA | PR | 00985-4912 | |
| 317981 | MAYRA V MARTINEZ NOBLE | Address on file | | | | | | | |
| 317982 | MAYRA V ROSADO PAGAN | Address on file | | | | | | | |
| 317983 | MAYRA V VAZQUEZ PINERO | Address on file | | | | | | | |
| 317984 | MAYRA V. VAZQUEZ PINERO | Address on file | | | | | | | |
| 317985 | MAYRA V. VAZQUEZ PINERO | Address on file | | | | | | | |
| 317986 | MAYRA V VAZQUEZ PINERO | Address on file | | | | | | | |
| 317987 | MAYRA V. VAZQUEZ PINERO | Address on file | | | | | | | |
| 718891 | MAYRA VALLE DOMENECH | SAN ANTONIO | PO BOX 315 | | | AGUADILLA | PR | 00690-0315 | |
| 718892 | MAYRA VANESSA VIVES RIOLLANO | URB LOS CAOBOS | 2513 CALLE PAJUIL | | | PONCE | PR | 00716 | |
| 317988 | MAYRA VARGAS ELENO | Address on file | | | | | | | |
| 718893 | MAYRA VAZQUEZ MENDEZ | VICTOR ROJAS 2 | 83 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 718894 | MAYRA VAZQUEZ TORRES | PO BOX 1807 | | | | ARECIBO | PR | 00613 | |
| 317991 | MAYRA VEERIS | Address on file | | | | | | | |
| 317992 | MAYRA VEGA MEDINA | Address on file | | | | | | | |
| 317993 | MAYRA VEGA SANTIAGO | Address on file | | | | | | | |
| 317994 | MAYRA VELAZQUEZ CARLO | Address on file | | | | | | | |
| 847842 | MAYRA VELAZQUEZ HERNANDEZ | PO BOX 627 | | | | ARROYO | PR | 00714 | |
| 718895 | MAYRA VELAZQUEZ HERNANDEZ | Address on file | | | | | | | |
| 317995 | MAYRA VELAZQUEZ LOPEZ | Address on file | | | | | | | |
| 718896 | MAYRA VELEZ | Address on file | | | | | | | |
| 317996 | MAYRA VELEZ HERNANDEZ | Address on file | | | | | | | |
| 718897 | MAYRA VELEZ HERNANDEZ | Address on file | | | | | | | |
| 718898 | MAYRA VELEZ JIMENEZ | URB TERRAZAS DE CUPEY | G 3 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 718899 | MAYRA VELEZ PEREZ | Address on file | | | | | | | |
| 718900 | MAYRA VELEZ SOTO | HC 04 BOX 45600 | | | | HATILLO | PR | 00659 | |
| 317997 | MAYRA VELEZ SOTO | Address on file | | | | | | | |
| 317998 | MAYRA VELEZ VALENTIN | Address on file | | | | | | | |
| 317999 | MAYRA VERA RAMIREZ | Address on file | | | | | | | |
| 718901 | MAYRA VILA OLIVIERI | Address on file | | | | | | | |
| 318000 | MAYRA VILLAMIL RODRIGUEZ | Address on file | | | | | | | |
| 718902 | MAYRA VILLANUEVA PAGAN | D 4 RES LOS ROBLES | | | | AGUADA | PR | 00602 | |
| 718903 | MAYRA VIRUET MALDONADO | P O BOX 143325 | | | | ARECIBO | PR | 00612 | |
| 718904 | MAYRA W ALVAREZ RODRIGUEZ | PO BOX 5393 | | | | CAGUAS | PR | 00726 | |
| 718905 | MAYRA W PEREZ LOPEZ | 114 CALLE PEDRO ALBIZU CAMPOS | | | | LARES | PR | 00669 | |
| 318002 | MAYRA W PEREZ LOPEZ | Address on file | | | | | | | |
| 718906 | MAYRA W RODRIGUEZ MARTINEZ | URB MARIOLGA | P 19 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 718907 | MAYRA W RUIZ MORAN | HC 4 BOX 47304 | | | | HATILLO | PR | 00659 | |
| 318003 | MAYRA Y LOPEZ SANCHEZ | Address on file | | | | | | | |
| 318004 | MAYRA Y MALDONADO RIVERA | Address on file | | | | | | | |
| 718908 | MAYRA Y RIVERA BONILLA | URB SANTA ELVIRA | Q 11 STA LUCIA | | | CAGUAS | PR | 00725 | |
| 718909 | MAYRA Z MATOS BELTRAN | PORTALES PARQ ESCORIAL | 6 BLVD DE LA MEDIA LUNA | APT 1303 | | CAROLINA | PR | 00987 | |
| 318005 | MAYRA ZAMORA LEANDRY | Address on file | | | | | | | |
| 718910 | MAYRABEL DELGADO DELGADO | 55 OESTE CALLE PEDRO ARZUAGA | | | | CAROLINA | PR | 00985 | |
| 318006 | MAYRAH COTTO VELLON | Address on file | | | | | | | |
| 318007 | MAYRALIS CAMACHO LOPEZ | Address on file | | | | | | | |
| 318008 | MAYRALIS DE LA NOVAL TORRES | Address on file | | | | | | | |
| 318009 | MAYRALIZ SERRANO DECOS | Address on file | | | | | | | |
| 718911 | MAYRAM E RAMOS MEDINA | HC 01 BOX 5730 | | | | YABUCOA | PR | 00767-9611 | |
| 718912 | MAYRAM ROSARIO RODRIGUEZ | VALLE BELLO CHALETS | A 40 | | | BAYAMON | PR | 00956 | |
| 847843 | MAYRA'S SPORTWEAR | HC 4 BOX 5148 | | | | HUMACAO | PR | 00791 | |
| 718913 | MAYRELIS MARTINEZ PEREZ | URB MIRAFLORES | CALLE 20 BLQ 4-31 | | | BAYAMON | PR | 00957 | |
| 318010 | MAYRELIZ SANTIAGO PAGAN | Address on file | | | | | | | |
| 718914 | MAYRIAM K DIAZ DIAZ | URB APONTE | E 20 CALLE 5 | | | CAYEY | PR | 00736 | |
| 718915 | MAYRICHEL COLON JIMENEZ | 8C EXT SANCHEZ | | | | VEGA ALTA | PR | 00692 | |
| 718916 | MAYRIM INOSTROZA LABOY | HC 1 BOX 5043 | | | | YABUCOA | PR | 00767-9607 | |
| 718917 | MAYRIM INOSTROZA LABOY | HC 2 BOX 6969 | | | | YABUCOA | PR | 00767 | |
| 318011 | MAYRIM MALDONADO PAGAN | Address on file | | | | | | | |
| 718918 | MAYRIM PAGAN OQUENDO | URB VILLA DEL CARMEN | 4295 AVE CONSTANCIA | | | PONCE | PR | 00716 | |
| 318019 | MAYRIN E SOTO CRESPO | Address on file | | | | | | | |
| 718920 | MAYRISE DE LA TORRE ROLON | COLINAS METROPOLITANAS | S 15 MONTELLANO | | | GUAYNABO | PR | 00969 | |
| 718921 | MAYRNA GOTAY MARTINEZ | Address on file | | | | | | | |
| 318012 | MAYROMI AGOSTO | Address on file | | | | | | | |
| 318013 | MAYS CHEMICAL CO | Address on file | | | | | | | |
| 831477 | Mays Ochoa | PO Box 363968 | Westgate Industrial Park, Street 2 | #515, Barrio Palmas | | Cataño | PR | 00936 | |
| 318014 | MAYSA CEBALLOS GERMOSEN | Address on file | | | | | | | |
| 718922 | MAYSAD ITTAYEM DEL VALLE | EL ALCAZAR | 500 CALLE VARCARCEL APT 14A | | | SAN JUAN | PR | 00924 | |
| 1606833 | MAYSINET VALLE, PABLO ABDIEL | Address on file | | | | | | | |
| 1606833 | MAYSINET VALLE, PABLO ABDIEL | Address on file | | | | | | | |
| 318015 | MAYSONAVE OCASIO, EVELYN | Address on file | | | | | | | |
| 318016 | MAYSONET ACEVEDO, CARLOS | Address on file | | | | | | | |
| 318017 | MAYSONET ACEVEDO, CARLOS A. | Address on file | | | | | | | |
| 1585188 | Maysonet Adorno, Zaraira E. | Address on file | | | | | | | |
| 318018 | MAYSONET ALICEA, BERNICE | Address on file | | | | | | | |
| 318019 | MAYSONET ALICEA, EUGENIO | Address on file | | | | | | | |
| 318020 | MAYSONET ALICEA, YEISE E. | Address on file | | | | | | | |
| 318021 | MAYSONET ANDUJAR, SANTOS F. | Address on file | | | | | | | |
| 318022 | MAYSONET APONTE, JOSE A. | Address on file | | | | | | | |
| 318024 | MAYSONET APONTE, MARIA | Address on file | | | | | | | |
| 318023 | MAYSONET APONTE, MARIA | Address on file | | | | | | | |
| 318025 | MAYSONET APONTE, RAFAEL | Address on file | | | | | | | |
| 318026 | MAYSONET APONTE, YOLANDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3591 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 318027 | MAYSONET AYALA, JAER | Address on file | | | | | | | |
| 318028 | MAYSONET BABA, RAQUEL | Address on file | | | | | | | |
| 318029 | MAYSONET BAEZ, EDWIN A. | Address on file | | | | | | | |
| 2081952 | Maysonet Barreto, Antonia | Address on file | | | | | | | |
| 318030 | MAYSONET BARRETO, ANTONIA | Address on file | | | | | | | |
| 318031 | Maysonet Barreto, Luis A. | Address on file | | | | | | | |
| 1906030 | Maysonet Barreto, Sara | Address on file | | | | | | | |
| 318032 | MAYSONET BARROSO, WILMA I. | Address on file | | | | | | | |
| 318033 | MAYSONET BATISTA, CARMEN M | Address on file | | | | | | | |
| 318034 | MAYSONET BECERRIL, LUIS A | Address on file | | | | | | | |
| 318035 | MAYSONET BENEZARIO, KAREN | Address on file | | | | | | | |
| 318036 | MAYSONET BENITEZ, LYDIA E | Address on file | | | | | | | |
| 318037 | Maysonet Benitez, Ruben | Address on file | | | | | | | |
| 318038 | Maysonet Burgos, Angel | Address on file | | | | | | | |
| 318039 | MAYSONET BURGOS, ANGEL | Address on file | | | | | | | |
| 318040 | MAYSONET CABRERA, LILLIAM | Address on file | | | | | | | |
| 2032862 | Maysonet Cabrera, Maritza | Address on file | | | | | | | |
| 318041 | MAYSONET CABRERA, MARITZA | Address on file | | | | | | | |
| 318042 | MAYSONET CABRERA, VANESSA | Address on file | | | | | | | |
| 318043 | MAYSONET CAMACHO, CARMEN M | Address on file | | | | | | | |
| 318044 | MAYSONET CAMACHO, JUAN | Address on file | | | | | | | |
| 318045 | MAYSONET CARRASCO, MIGUEL | Address on file | | | | | | | |
| 318046 | MAYSONET CARRION, MARIA | Address on file | | | | | | | |
| 318047 | MAYSONET CARRION, RAQUEL | Address on file | | | | | | | |
| 318048 | MAYSONET CASTRO, ANTONIA | Address on file | | | | | | | |
| 802263 | MAYSONET CASTRO, IVONNE | Address on file | | | | | | | |
| 318050 | MAYSONET COLON, INES | Address on file | | | | | | | |
| 318051 | MAYSONET CONCEPCION, MARCOS | Address on file | | | | | | | |
| 318052 | MAYSONET CORREA MD, CARLOS | Address on file | | | | | | | |
| 318053 | MAYSONET CORTES, EMMANUEL | Address on file | | | | | | | |
| 318054 | MAYSONET COSME, EDUARDO | Address on file | | | | | | | |
| 318055 | MAYSONET COTTO, SONIA | Address on file | | | | | | | |
| 318056 | Maysonet Crespo, Hector L | Address on file | | | | | | | |
| 802264 | MAYSONET CRESPO, MARICELA | Address on file | | | | | | | |
| 318057 | MAYSONET CRUZ, EFRAIN | Address on file | | | | | | | |
| 318058 | MAYSONET CRUZ, FELIX | Address on file | | | | | | | |
| 318059 | MAYSONET CRUZ, GLETZINALIN | Address on file | | | | | | | |
| 318060 | MAYSONET CRUZ, HECTOR | Address on file | | | | | | | |
| 318061 | MAYSONET CRUZ, IRMA I | Address on file | | | | | | | |
| 802265 | MAYSONET CRUZ, IRNA I | Address on file | | | | | | | |
| 318062 | MAYSONET CRUZ, JOHANNA | Address on file | | | | | | | |
| 318063 | Maysonet Cruz, Jose | Address on file | | | | | | | |
| 318064 | MAYSONET CRUZ, TOMAS | Address on file | | | | | | | |
| 318065 | MAYSONET DE JESUS, KAROLYN | Address on file | | | | | | | |
| 318066 | MAYSONET ESCOBAR, ANTONIO | Address on file | | | | | | | |
| 318067 | Maysonet Falcon, Carmen G | Address on file | | | | | | | |
| 802267 | MAYSONET FALCON, JOCELYN | Address on file | | | | | | | |
| 318069 | Maysonet Falcon, Miguel | Address on file | | | | | | | |
| 318070 | MAYSONET FALU, CARMEN M | Address on file | | | | | | | |
| 318071 | MAYSONET FEBRES, CARLOS J | Address on file | | | | | | | |
| 802268 | MAYSONET FERNANDEZ, ZULEIKA | Address on file | | | | | | | |
| 318072 | MAYSONET FLORES, ELIZABETH | Address on file | | | | | | | |
| 853592 | MAYSONET FLORES, ELIZABETH | Address on file | | | | | | | |
| 318073 | MAYSONET FLORES, SANDRA | Address on file | | | | | | | |
| 318074 | MAYSONET FONSECA, JOSE | Address on file | | | | | | | |
| 318075 | Maysonet Fonseca, Jose A | Address on file | | | | | | | |
| 318076 | MAYSONET GALARZA, JUAN | Address on file | | | | | | | |
| 318077 | MAYSONET GARCIA, ANA M | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 318078 | MAYSONET GARCIA, AUREA E | Address on file | | | | | | | |
| 318079 | Maysonet Garcia, Carmelo | Address on file | | | | | | | |
| 1495957 | Maysonet Garcia, Cristobal | Address on file | | | | | | | |
| 318080 | MAYSONET GARCIA, ISAMAR | Address on file | | | | | | | |
| 318081 | MAYSONET GARCIA, JULIO | Address on file | | | | | | | |
| 318082 | Maysonet Garcia, Julio E | Address on file | | | | | | | |
| 318084 | MAYSONET GARCIA, MARIA | Address on file | | | | | | | |
| 318085 | MAYSONET GARCIA, MARIA LUISA | Address on file | | | | | | | |
| 318086 | MAYSONET GARCIA, PILAR | Address on file | | | | | | | |
| 737668 | MAYSONET GARCIA, PILAR | Address on file | | | | | | | |
| 318087 | MAYSONET GARCIA, RAUL | Address on file | | | | | | | |
| 318088 | MAYSONET GIACHELO, AIDA LUZ | Address on file | | | | | | | |
| 318089 | MAYSONET GOMEZ, FERNANDO | Address on file | | | | | | | |
| 318090 | MAYSONET GOMEZ, MIREILY | Address on file | | | | | | | |
| 318091 | MAYSONET GONZALEZ, ADRIAN | Address on file | | | | | | | |
| 802270 | MAYSONET GONZALEZ, ELIZABETH | Address on file | | | | | | | |
| 318092 | MAYSONET GONZALEZ, IVELISSE | Address on file | | | | | | | |
| 318093 | MAYSONET GONZALEZ, IVONNE | Address on file | | | | | | | |
| 318094 | MAYSONET GONZALEZ, IVONNE | Address on file | | | | | | | |
| 318095 | MAYSONET GONZALEZ, JOEL | Address on file | | | | | | | |
| 318096 | MAYSONET GONZALEZ, JOSE | Address on file | | | | | | | |
| 318097 | MAYSONET GONZALEZ, LYNNETTE | Address on file | | | | | | | |
| 318098 | MAYSONET GONZALEZ, MADELINE I. | Address on file | | | | | | | |
| 318100 | MAYSONET GONZALEZ, PEDRO | Address on file | | | | | | | |
| 318101 | MAYSONET GUZMAN, AGUSTIN | Address on file | | | | | | | |
| 318102 | MAYSONET GUZMAN, CARMEN | Address on file | | | | | | | |
| 318103 | MAYSONET GUZMAN, HILDA L | Address on file | | | | | | | |
| 318104 | MAYSONET GUZMAN, JOSE | Address on file | | | | | | | |
| 1673284 | Maysonet Guzman, Jose A | Address on file | | | | | | | |
| 318105 | MAYSONET GUZMAN, OLGA L | Address on file | | | | | | | |
| 318106 | MAYSONET GUZMAN, RUTH M. | Address on file | | | | | | | |
| 318107 | MAYSONET GUZMAN, WILFREDO | Address on file | | | | | | | |
| 1819246 | MAYSONET HERNANDEZ, LOIDA | Address on file | | | | | | | |
| 318109 | MAYSONET HERNANDEZ, LUIS | Address on file | | | | | | | |
| 318110 | MAYSONET HERNANDEZ, RAMONITA | Address on file | | | | | | | |
| 318111 | MAYSONET HERNANDEZ, VIRGINIA | Address on file | | | | | | | |
| 318112 | MAYSONET HUERTAS, EDWIN E | Address on file | | | | | | | |
| 318113 | MAYSONET IRIZARRY, BARBRA A | Address on file | | | | | | | |
| 318114 | MAYSONET IRIZARRY, CARLOS | Address on file | | | | | | | |
| 1720928 | Maysonet Javier, Dolores | Address on file | | | | | | | |
| 1724601 | Maysonet Javier, Dolores | Address on file | | | | | | | |
| 318115 | MAYSONET LOPEZ, ENGRID | Address on file | | | | | | | |
| 318116 | Maysonet Lopez, Mario | Address on file | | | | | | | |
| 318117 | Maysonet Lopez, William | Address on file | | | | | | | |
| 318118 | MAYSONET LOPEZ, YESENIA | Address on file | | | | | | | |
| 318119 | MAYSONET LUCIANO, SANDRA | Address on file | | | | | | | |
| 318120 | MAYSONET LUGO, MICHAEL | Address on file | | | | | | | |
| 318121 | MAYSONET MACEIRA, NICELLY | Address on file | | | | | | | |
| 1731029 | MAYSONET MACHADO, ADALBERTO | Address on file | | | | | | | |
| 318122 | MAYSONET MALDONADO, MAYRA | Address on file | | | | | | | |
| 318123 | MAYSONET MALDONADO, NIZ O. | Address on file | | | | | | | |
| 318124 | MAYSONET MARRERO, JESUS | Address on file | | | | | | | |
| 2111525 | Maysonet Marrero, Jesus Manuel | Address on file | | | | | | | |
| 802271 | MAYSONET MARRERO, MYRNA M | Address on file | | | | | | | |
| 1940227 | MAYSONET MARTINEZ , OLGA IRIS | Address on file | | | | | | | |
| 1494561 | Maysonet Martinez, Nelson | Address on file | | | | | | | |
| 318125 | MAYSONET MARTINEZ, NELSON I. | Address on file | | | | | | | |
| 318126 | MAYSONET MARTINEZ, OLGA I. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 802272 | MAYSONET MARTINEZ, OLGA I. | Address on file | | | | | | | |
| 732354 | MAYSONET MARTINEZ, OLGA IRIS | Address on file | | | | | | | |
| 318127 | Maysonet Martinez, Pedro | Address on file | | | | | | | |
| 318128 | MAYSONET MATIAS, LAURA EDNA | Address on file | | | | | | | |
| 318129 | Maysonet Maysonet, Efrain | Address on file | | | | | | | |
| 318130 | MAYSONET MAYSONET, GENESIS | Address on file | | | | | | | |
| 318131 | MAYSONET MAYSONET, MARIBEL | Address on file | | | | | | | |
| 318132 | MAYSONET MEDINA, DAMARIS | Address on file | | | | | | | |
| 1866241 | Maysonet Medina, Damaris | Address on file | | | | | | | |
| 318133 | MAYSONET MEDINA, JORGE | Address on file | | | | | | | |
| 318134 | MAYSONET MEDINA, MARIBEL | Address on file | | | | | | | |
| 318135 | MAYSONET MELENDEZ, EDITH | Address on file | | | | | | | |
| 318083 | MAYSONET MELENDEZ, JONATHAN | Address on file | | | | | | | |
| 318136 | MAYSONET MELENDEZ, YESSENIA | Address on file | | | | | | | |
| 318137 | MAYSONET MENDEZ, GLORINNETTE | Address on file | | | | | | | |
| 318138 | MAYSONET MENDEZ, GUILLERMINA | Address on file | | | | | | | |
| 318139 | MAYSONET MENDEZ, HUGO | Address on file | | | | | | | |
| 318140 | MAYSONET MENDEZ, JESSICA | Address on file | | | | | | | |
| 318141 | MAYSONET MERCED, CARMEN | Address on file | | | | | | | |
| 318142 | MAYSONET MOJICA, CARMEN | Address on file | | | | | | | |
| 318143 | MAYSONET MOJICA, LEONARDO | Address on file | | | | | | | |
| 802273 | MAYSONET MONTALVO, JULIO C | Address on file | | | | | | | |
| 802274 | MAYSONET MONTALVO, MARIA E | Address on file | | | | | | | |
| 318144 | MAYSONET MORALES, OSVALDO | Address on file | | | | | | | |
| 318145 | MAYSONET NARVAEZ, JOHNNY | Address on file | | | | | | | |
| 318146 | MAYSONET NARVAEZ, MIGUEL | Address on file | | | | | | | |
| 847844 | MAYSONET NAVEDO EVELYN | URB FOREST HILLS | H32 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 853593 | MAYSONET NAVEDO, EVELYN | Address on file | | | | | | | |
| 318147 | MAYSONET NAVEDO, EVELYN | Address on file | | | | | | | |
| 318148 | MAYSONET NEGRON, CARLOS | Address on file | | | | | | | |
| 2090732 | MAYSONET NEGRON, CARLOS | Address on file | | | | | | | |
| 1986105 | Maysonet Negron, Freddie Luis | Address on file | | | | | | | |
| 318149 | MAYSONET NEGRON, NOEMI | Address on file | | | | | | | |
| 318150 | MAYSONET OCASIO, IVIS | Address on file | | | | | | | |
| 318151 | MAYSONET OCASIO, IVIS I | Address on file | | | | | | | |
| 802275 | MAYSONET OCASIO, IVIS I | Address on file | | | | | | | |
| 318152 | MAYSONET OLIVENCIA, ERIC | Address on file | | | | | | | |
| 318153 | MAYSONET ORTIZ, ENID | Address on file | | | | | | | |
| 318154 | MAYSONET ORTIZ, ENID J | Address on file | | | | | | | |
| 318155 | MAYSONET ORTIZ, JOSE L | Address on file | | | | | | | |
| 802276 | MAYSONET ORTIZ, KEVIA M | Address on file | | | | | | | |
| 802277 | MAYSONET ORTIZ, NORMARIS | Address on file | | | | | | | |
| 318156 | MAYSONET OTERO, BRENDA A | Address on file | | | | | | | |
| 318157 | MAYSONET OTERO, LEYDA M | Address on file | | | | | | | |
| 318158 | MAYSONET PEREZ, FRANCISCA | Address on file | | | | | | | |
| 318159 | MAYSONET PEREZ, JAIME | Address on file | | | | | | | |
| 318160 | MAYSONET PINEIRO, JUANITA | Address on file | | | | | | | |
| 318161 | MAYSONET PIZARRO, MONICA | Address on file | | | | | | | |
| 318162 | MAYSONET PIZARRO, NORMA | Address on file | | | | | | | |
| 1964684 | Maysonet Pizarro, Norma I. | Address on file | | | | | | | |
| 802278 | MAYSONET PRADO, HECTOR L | Address on file | | | | | | | |
| 318163 | Maysonet Quinones, Mario | Address on file | | | | | | | |
| 318164 | MAYSONET QUINTERO | Address on file | | | | | | | |
| 802279 | MAYSONET RAMOS, ROBERTO | Address on file | | | | | | | |
| 318165 | MAYSONET RAMOS, ROBERTO F | Address on file | | | | | | | |
| 318166 | MAYSONET RAMOS, RONNY | Address on file | | | | | | | |
| 318167 | MAYSONET REMENTERIA, JOANET | Address on file | | | | | | | |
| 318168 | MAYSONET REYES, MIGDALIA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3594 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 318169 | MAYSONET REYES, MIGDALIA | Address on file | | | | | | | |
| 318170 | Maysonet Rios, Pedro J | Address on file | | | | | | | |
| 318172 | MAYSONET RIVERA, ELIEZER | Address on file | | | | | | | |
| 318173 | MAYSONET RIVERA, FEDERICO | Address on file | | | | | | | |
| 318174 | MAYSONET RIVERA, MARIBEL | Address on file | | | | | | | |
| 318175 | MAYSONET RIVERA, PEDRO | Address on file | | | | | | | |
| 318176 | Maysonet Rivera, Pedro J | Address on file | | | | | | | |
| 318177 | MAYSONET RIVERA, WANDA M | Address on file | | | | | | | |
| 318178 | MAYSONET RODRIGUEZ, ADALBERTO | Address on file | | | | | | | |
| 318180 | MAYSONET RODRIGUEZ, ALVIN L | Address on file | | | | | | | |
| 318179 | MAYSONET RODRIGUEZ, ALVIN L | Address on file | | | | | | | |
| 318181 | MAYSONET RODRIGUEZ, ELBA | Address on file | | | | | | | |
| 802280 | MAYSONET RODRIGUEZ, EVA | Address on file | | | | | | | |
| 318182 | MAYSONET RODRIGUEZ, EVA N | Address on file | | | | | | | |
| 318183 | MAYSONET RODRIGUEZ, GIOVANNI | Address on file | | | | | | | |
| 318184 | MAYSONET RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 318185 | MAYSONET RODRIGUEZ, JAIME | Address on file | | | | | | | |
| 318186 | MAYSONET RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 853594 | MAYSONET RODRIGUEZ, MARIA I. | Address on file | | | | | | | |
| 318187 | MAYSONET RODRIGUEZ, RAMON | Address on file | | | | | | | |
| 318188 | MAYSONET RODRIGUEZ, YOMARA Y | Address on file | | | | | | | |
| 802281 | MAYSONET RODRIGUEZ, YOMARA Y | Address on file | | | | | | | |
| 318189 | MAYSONET ROMAN, LUIS | Address on file | | | | | | | |
| 318190 | MAYSONET RONDON, ANGEL | Address on file | | | | | | | |
| 318191 | MAYSONET RONDON, CRUZ | Address on file | | | | | | | |
| 318192 | MAYSONET ROS, JOHN | Address on file | | | | | | | |
| 318193 | MAYSONET ROS, JOHN P. | Address on file | | | | | | | |
| 318194 | MAYSONET ROSA, CARMEN I | Address on file | | | | | | | |
| 318195 | MAYSONET ROSA, EDITH | Address on file | | | | | | | |
| 318196 | Maysonet Rosado, Javier O | Address on file | | | | | | | |
| 318197 | MAYSONET ROSADO, MAGALY I | Address on file | | | | | | | |
| 318198 | MAYSONET ROSARIO, FRANKIE | Address on file | | | | | | | |
| 318199 | MAYSONET ROSARIO, MAYLEE | Address on file | | | | | | | |
| 318200 | MAYSONET ROSAS, NILSA | Address on file | | | | | | | |
| 1460714 | MAYSONET RUIZ, ANA M | Address on file | | | | | | | |
| 318201 | MAYSONET RUIZ, DAMARIS | Address on file | | | | | | | |
| 2188822 | Maysonet Ruiz, Ironne | Address on file | | | | | | | |
| 318202 | MAYSONET RUIZ, MIGDALIA | Address on file | | | | | | | |
| 318203 | MAYSONET SALGADO, JOEL | Address on file | | | | | | | |
| 318204 | MAYSONET SANCHEZ, HECTOR | Address on file | | | | | | | |
| 318206 | MAYSONET SANCHEZ, JOSE | Address on file | | | | | | | |
| 318205 | MAYSONET SANCHEZ, JOSE | Address on file | | | | | | | |
| 318207 | MAYSONET SANCHEZ, MARIA I | Address on file | | | | | | | |
| 318208 | MAYSONET SANCHEZ, PRISCILLA | Address on file | | | | | | | |
| 318209 | MAYSONET SANCHEZ, PRISCILLA A | Address on file | | | | | | | |
| 318210 | MAYSONET SANTIAGO, EDNA G | Address on file | | | | | | | |
| 318211 | MAYSONET SANTIAGO, STEPHANIE | Address on file | | | | | | | |
| 318212 | MAYSONET SANTIAGO, WILLIAM | Address on file | | | | | | | |
| 318213 | MAYSONET SANTOS, LISANDRA | Address on file | | | | | | | |
| 318214 | MAYSONET SERRANO, ANGEL | Address on file | | | | | | | |
| 318215 | MAYSONET SOLER, ANTHONY | Address on file | | | | | | | |
| 318216 | Maysonet Soler, Aurea Y. | Address on file | | | | | | | |
| 318217 | MAYSONET SOSTRE, YOCHIRA | Address on file | | | | | | | |
| 318218 | MAYSONET SOTO, JAVIER | Address on file | | | | | | | |
| 318220 | MAYSONET TIRADO, MARIA DEL C | Address on file | | | | | | | |
| 318219 | MAYSONET TIRADO, MARIA DEL C | Address on file | | | | | | | |
| 318221 | MAYSONET TORRENS, SAMUEL | Address on file | | | | | | | |
| 318222 | MAYSONET TORRES, JOSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3595 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 318223 | MAYSONET TORRES, MARYLYN | Address on file | | | | | | | |
| 318224 | MAYSONET TORRES, MIGUEL | Address on file | | | | | | | |
| 318225 | MAYSONET VALLE, AURA L | Address on file | | | | | | | |
| 318226 | MAYSONET VALLE, CLARIMAR | Address on file | | | | | | | |
| 318227 | MAYSONET VALLE, PABLO A | Address on file | | | | | | | |
| 1643267 | Maysonet Valle, Pablo Abdiel | Address on file | | | | | | | |
| 318228 | MAYSONET VARGAS, STEPHANIE | Address on file | | | | | | | |
| 318229 | MAYSONET VAZQUEZ, GLORIA | Address on file | | | | | | | |
| 318230 | MAYSONET VAZQUEZ, OLGA M | Address on file | | | | | | | |
| 802282 | MAYSONET VELEZ, DANIA | Address on file | | | | | | | |
| 318231 | MAYSONET VELEZ, DANIA L | Address on file | | | | | | | |
| 318232 | MAYSONET WILKES, DENISSE | Address on file | | | | | | | |
| 2207161 | Maysonet, Jose A. | Address on file | | | | | | | |
| 318233 | MAYSONET, MANUEL | Address on file | | | | | | | |
| 1609641 | Maysonet, Mileyly | Address on file | | | | | | | |
| 1676521 | Maysonet, Victor | Address on file | | | | | | | |
| 1676521 | Maysonet, Victor | Address on file | | | | | | | |
| 318234 | MAYSONET,RAFAEL | Address on file | | | | | | | |
| 318235 | MAYSONTE OLIVENCIA, EFRAIN | Address on file | | | | | | | |
| 318236 | MAYSOUN DAWAHRA | Address on file | | | | | | | |
| 318237 | Maytag | Ave. Quilinchini, Edif Milan Local 1 | | | | Sabana Grande | PR | 00637 | |
| 718923 | MAYTE A MATIAS MENDEZ | Address on file | | | | | | | |
| 318238 | MAYTE CRUZ TORRES | Address on file | | | | | | | |
| 318239 | MAYTE CUEVAS RIVERA | Address on file | | | | | | | |
| 318240 | MAYTE FLORES MORALES | Address on file | | | | | | | |
| 718925 | MAYTE GOMEZ QUEVEDO | URB APOLO | 2102 CALLE ONFALA | | | GUAYNABO | PR | 00969 | |
| 318241 | MAYTE KAIRUZ VELEZ | Address on file | | | | | | | |
| 318242 | MAYTE QUINONES CRUZ | Address on file | | | | | | | |
| 318243 | MAYTE RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 318244 | MAYTE RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 718926 | MAYTE ROMAN NEGRON | Address on file | | | | | | | |
| 318245 | MAYTE SANTIAGO RAMIREZ | Address on file | | | | | | | |
| 718927 | MAYTE SANTIAGO TORRES | 136 CALLE GUAYAMA APT 2 | | | | SAN JUAN | PR | 00917 | |
| 318246 | MAYTE VEGA TORO | Address on file | | | | | | | |
| 318247 | MAYTE VIZCARRONDO SOSA | Address on file | | | | | | | |
| 718928 | MAYTEE BURGOS SANTIAGO | BO JUAN DOMINGO | 33 CALLE ROBLE | | | GUAYNABO | PR | 00966 | |
| 718929 | MAYTEE GARCIA MELENDEZ | URB SANTA ISIDRA 2 | 207 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 718930 | MAYTEE REYES FUENTES | BO LA PLATA | APT 75 | | | COAMO | PR | 00786 | |
| 718931 | MAYTEE RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 718932 | MAYTELIN HERRERA BATISTA | URB MONTERREY 1272 | CALLE LOS ANDES | | | SAN JUAN | PR | 00926 | |
| 718933 | MAYTTE TEXIDOR LOPEZ | Address on file | | | | | | | |
| 318248 | MAYVELIZ RIJOS MATOS | Address on file | | | | | | | |
| 318249 | MAYWALIDA GUERRA SOTO | Address on file | | | | | | | |
| 318250 | MAYZ RODRIGUEZ, MAYLIN | Address on file | | | | | | | |
| 318251 | MAZA GARCIA, DORIS | Address on file | | | | | | | |
| 318252 | MAZA HERNANDEZ, RAMON | Address on file | | | | | | | |
| 318253 | MAZA LOPEZ, NINA | Address on file | | | | | | | |
| 318254 | MAZA VAZQUEZ, MIGUEL | Address on file | | | | | | | |
| 318255 | MAZIARZ MORALES, MARIA | Address on file | | | | | | | |
| 318256 | MAZIARZ MORALES, MARIA M | Address on file | | | | | | | |
| 318257 | MAZIARZ MORALES, MARIA M | Address on file | | | | | | | |
| 318258 | MAZIN ATRA SUBOH | Address on file | | | | | | | |
| 318259 | MAZO AMILL, LUIS A | Address on file | | | | | | | |
| 318260 | MAZOLA PIETRI, ENID VICTORIA | Address on file | | | | | | | |
| 718934 | MAZOVI MEDICAL WASTE DISPOSAL | COMUNIDAD LA DOL | 221 CALLE ARGENTINA PARC LA DOLORES | | | RIO GRANDE | PR | 00745 | |
| 718935 | MAZOVI MEDICAL WASTE DISPOSAL | COMUNIDAD LA DOLORES | 221 CALLE ARGENTINA PARC LA DOLORES | | | RIO GRANDE | PR | 00745 | |
| 318261 | MAZZA & GREEN | 33 BOLIVIA | OFIC 203 | | | SAN JUAN | PR | 00917 | |
| 318262 | MAZZA & GREEN | PO BOX 364028 | | | | SAN JUAN | PR | 00936-4028 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 318263 | MAZZILLI, NICHOLAS | Address on file | | | | | | | |
| 318264 | MAZZORIAGASANSON, HUMBERTO | Address on file | | | | | | | |
| 318265 | MB BROADCASTER, CORP | VILLAS PARKVILLE II | 241 AVE LOPATEGUI APT 55 | | | GUAYNABO | PR | 00969 | |
| 318266 | MB FUNDRAISING SOLUTIONS | MANSIONES DE CAROLINA | GG 8 CALLE MARQUESA | | | CAROLINA | PR | 00987 | |
| 318267 | MB GUAYAMA INC | 66 LONG WHARF | | | | BOSTON | MA | 02110-3605 | |
| 847845 | MB GUN CLUB INC | 1008 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00920-2912 | |
| 718936 | MB SPORTS INC | PO BOX 363148 | | | | SAN JUAN | PR | 00936-3148 | |
| 318268 | MBA ASOC CONSULTAN SERV | 4028 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 318269 | MBA ASOC CONSULTAN SERV | PO BOX 2181 | | | | ISABELA | PR | 00662 | |
| 847846 | MBATS | VILLA CRISTIANA | A13 CALLE 1 | | | COAMO | PR | 00769-3611 | |
| 718937 | MBETA | ESTANCIAS DEL RIO | 23 YAGUEZ | | | AGUAS BUENAS | PR | 00703-9631 | |
| 718938 | MBI DIAGNOSTIC IMAGING INC | PO BOX 157 | | | | BAYAMON | PR | 00960-0157 | |
| 718939 | MBIA INSURANCE CO | 113 KING STREET | | | | ARKMONK | NY | 10504 | |
| 318270 | MBIA Insurance Corporation | 1 Manhattanville Road | Suite 301 | | | Purchase | NY | 10577 | |
| 318271 | MBIA Insurance Corporation | Attn: Barbara Edelmarn, Vice President | 1 Manhattanville Road | Suite 301 | | Purchase | NY | 10577 | |
| 318272 | MBIA Insurance Corporation | Attn: Neil Budnick, President | 1 Manhattanville Road | Suite 301 | | Purchase | NY | 10577 | |
| 318274 | MBIA Insurance Corporation | Attn: Ram Werthlem, Agent for Service of Process | 1 Manhattanville Road | Suite 301 | | Purchase | NY | 10577 | |
| 318274 | MBM STEEL & CONCRETE WORKS INC | PO BOX 550 | | | | YABUCOA | PR | 00767 | |
| 1538982 | MBS Financial Services Inc. | Attn: Edison Velez | PO Box 1546 | | | Boqueron | PR | 00622-1546 | |
| 318275 | MBTI BUSINESS TRAINING INSTITUTE | EDIF METRO MEDICAL CENTER | 1995 CARR 2 STE 1102 | | | BAYAMON | PR | 00959 | |
| 318276 | MBTI BUSSINESS TRAINING INSTITUTE | EDIF METRO MEDICAL CENTER | 1995 CARR 2 STE 1102 | | | BAYAMON | PR | 00959 | |
| 718940 | MBTI/BUSINESS TRAINING INST. | 1256 AVE PONCE DE LEON | | | | SANTURCE | PR | 00907 | |
| 318277 | MC 21 CORPORATION | Rebeca Santiago Vazquez | 270 Munoz Rivera Ave. | Mailbox 34 | | San Juan | PR | 00918 | |
| 318278 | MC ABEE CONSULTING GROUP | P O BOX 360172 | | | | SAN JUAN | PR | 00936-0172 | |
| 1258736 | MC ADVISORS, INC | Address on file | | | | | | | |
| 718941 | MC ALLISTER BROTHERS INC | PO BOX 9066563 | | | | SAN JUAN | PR | 00906 | |
| 318280 | MC ANGELS SECURITY SERVICES CORP | 500 CARR 861 STE-6 PMB | 162 | | | TOA ALTA | PR | 00953 | |
| 718942 | MC BIDDER S CORPORATION | 352 AVE SAN CLAUDIO PMB 159 | | | | SAN JUAN | PR | 00926-4117 | |
| 718943 | MC CANN & ASSOCIATES INC | PO BOX 5217 | | | | MAYAGUEZ | PR | 00681 | |
| 318281 | MC CHRISTIAN RENTAS BAEZ | URB ALTS DEL ALBA | 10926 CALLE ATARDECER | | | VILLALBA | PR | 00766 | |
| 2205515 | Mc Clin Rosado, Maria | Address on file | | | | | | | |
| 718944 | MC CLOSKEY MULET & BONNIN APPRAISERS FSC | PO BOX 10537 | | | | SAN JUAN | PR | 00922-0537 | |
| 318282 | MC CLURG SANTIAGO, DOLORES ANN | Address on file | | | | | | | |
| 318283 | MC CONNEL VALDES KELLY | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 318284 | MC CONNELL & VALDES LLC | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 318286 | MC CONNIE GARCIA, TERESITA I. | Address on file | | | | | | | |
| 318287 | MC CORMICK ARANA, JOAMINA | Address on file | | | | | | | |
| 318288 | MC CORMICK CALIMANO, JACKELINE | Address on file | | | | | | | |
| 802283 | MC CORMICK CALIMANO, NANCY | Address on file | | | | | | | |
| 318289 | MC COY & ASSOCIATES | 12596 W BAYAUD AVE | | | | LAKEWOOD | CO | 80228-2035 | |
| 718945 | MC COY & ASSOCIATES INC | 25107 GENESEE TRAIL RD 200 | | | | GOLDEN | CO | 80401-5708 | |
| 318290 | MC COY JORDAN, LOYD | Address on file | | | | | | | |
| 318291 | Mc Daniel Sanchez, Karl | Address on file | | | | | | | |
| 718947 | MC DERMOTT WILL & EMERY | 1850 K ST NW | | | | WASHINGTON | DC | 20006 | |
| 718946 | MC DERMOTT WILL & EMERY | 600 13TH STREET N W | | | | WASHINGTON | DC | 20005-3096 | |
| 718948 | MC DEVELOPMENT INC | URB BALDRICH | 584 MAXIMO GOMEZ | | | SAN JUAN | PR | 00918 | |
| 318292 | MC DEVITT TORRES, JOSEPH RALPH | Address on file | | | | | | | |
| 318293 | MC DISTRIBUTORS | DEPARTAMENTO DE EDUCACION | OFICINA REGIONAL DE MAYAGUEZ | 50 NENADICH | | MAYAGUEZ | PR | 00680 | |
| 318294 | MC DISTRIBUTORS | MARINA STATION | PO BOX 3852 | | | MAYAGUEZ | PR | 00681 | |
| 718949 | MC DONALDS | PO BOX 50517 | | | | TOA BAJA | PR | 00959 | |
| 718950 | MC DONALD'S | PO BOX 4361 | | | | SAN JUAN | PR | 00936 | |
| 718951 | MC DONALDS ARECIBO I | FRENTE PLAZA DEL ATLANTICO | CARR 2 KM8 1 | | | ARECIBO | PR | 00612 | |
| 718953 | MC DONALDS CORP. | 156 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 718954 | MC DONALDS CORP. | PO BOX 50517 | | | | TOA BAJA | PR | 00950 | |
| 718952 | MC DONALDS CORP. | TERRACE #2 KM. 152.9 | | | | MAYAGUEZ | PR | 00680 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 318295 | MC DONOUGH, NANCY | Address on file | | | | | | | |
| 318297 | MC DOUGALL MERCADO, BELEN | Address on file | | | | | | | |
| 318298 | MC DOUGALL, ZULMA | Address on file | | | | | | | |
| 718955 | MC ELECTRICAL / CONTRACTOR INC | A 19 JARDINES HUMACAO | | | | HUMACAO | PR | 00791 | |
| 318299 | MC ELECTRICAL DISTRIBUTORS | 401 CARR 869 BO PALMAS | | | | CATANO | PR | 00962 | |
| 318300 | MC ELECTRICAL DISTRIBUTORS INC. | AVE. LOS CONQUISTADORES #150 | 01-A MANNA BAHIA PLAZA | | | CATANO | PR | 00962 | |
| 318301 | MC ELECTRICAL& AIR CONDITIONING | JARDINES HUMACAO | CALLE A-19 | | | HUMACAO | PR | 00761-0000 | |
| 318302 | MC ESTUDIO DE ARQUITECTURA CSP | VILLA CAPARRA | H15 CALLE H | | | GUAYNABO | PR | 00966-1742 | |
| 318303 | MC ESTUDIO DE ARQUITECTURA CSP | VILLA CAPARRA NORTE | 15 CALLE H | | | GUAYNABO | PR | 00966 | |
| 318304 | MC FIELD GONZALEZ, PABLO | Address on file | | | | | | | |
| 318305 | MC FIELD GONZALEZ, PABLO | Address on file | | | | | | | |
| 318306 | MC GREGOR RIVERA, FITZROY H | Address on file | | | | | | | |
| 318307 | MC HOUSE | EA-28 AVE COMERIO LOS ALMENDROS | | | | BAYAMON | PR | 00619 | |
| 718956 | MC HOUSE DE PR | URN INDUSTRIAL CORREA | 8 LOTE 11 | | | BAYAMON | PR | 00961 | |
| 318308 | MC JOE ARROYO ACEVEDO | CHALETS DE SAN PEDRO | 500 CALLE SAN PATRICIO | | | FAJARDO | PR | 00738 | |
| 318309 | MC KISSEN RIVERA, WANDA | Address on file | | | | | | | |
| 718957 | MC KURIE CERAMIC | 56 CALLE JOSE DE DIEGO | | | | AGUADILLA | PR | 00603 | |
| 718958 | MC MARTIN ENGINEERING TELECOMUNICATIONS | P O BOX 10647 | | | | SAN JUAN | PR | 00922-0647 | |
| 318311 | MC MEDICAL & REHAB STORE INC | URB VISTAMAR | 445 CALLE PORTUGAL | | | CAROLINA | PR | 00983 | |
| 718959 | MC MEDICAL EQUIPMENT | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 718960 | MC MUFFLER | 981 AVE. SAN JOSE | | | | QUEBRADILLA | PR | 00678-2820 | |
| 718961 | MC MURRAY INDUSTRIAL | PO BOX 361853 | | | | SAN JUAN | PR | 00936 | |
| 318312 | MC NEIL CONSUMER PRODUCTS PR | PO BOX 1959 | | | | CAGUAS | PR | 00726 | |
| 318313 | MC NEIL CONSUMER PRODUCTS PR | PO BOX 2009 | | | | LAS PIEDRAS | PR | 00771 | |
| 718962 | MC QUAY CARIBE INC | PMB 493 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3113 | |
| 318314 | MC RELATIVITY INC | URB VILLA VERDE | C 7 CALLE C | | | GUAYNABO | PR | 00966 | |
| 318315 | MC RENTAL EQUIPMENT INC | PO BOX 1717 | | | | CIALES | PR | 00638 | |
| 718964 | MC SERVICES CORP | 13 CALLE COLLEGE PARK | | | | ARECIBO | PR | 00612 | |
| 718963 | MC SERVICES CORP | PO BOX 2104 | | | | SAN JUAN | PR | 00922-2104 | |
| 318316 | MC THERAPY GROUP | URB PARADIS | B3 LOPEZ FLORES | | | CAGUAS | PR | 00725 | |
| 318317 | MC THERAPY GROUP P S C | PO BOX 4956 PMB 291 | | | | CAGUAS | PR | 00726 | |
| 718965 | MC TOURS | PO BOX 50148 | | | | TOA BAJA | PR | 00949 | |
| 718966 | MC TRADING CORP | GPO BOX 364943 | | | | SAN JUAN | PR | 00936 | |
| 318318 | MC TRUCKS INC | PO BOX 363543 | | | | SAN JUAN | PR | 00936-3543 | |
| 318319 | MC WAREHOUSE | 1690 OAK ST | PO BOX 3031 | | | LAKE WOOD | NJ | 07701 | |
| 318320 | MC WILLIAMS ARROYO ACEVEDO | URB ALBANURES | A 9 CALLE IGUALDAD | | | FAJARDO | PR | 00738 | |
| 830457 | MC&CS | Attn: Carlos Colon Medina | 428 Ave Excorial Caparra Hts | | | Viejo San Juan | PR | 00926 | |
| 718967 | MC. ELECTRIC | #1121 AMERICO MIRANDA | REPARTO METROPOLITANO | | | RIO PIEDRAS | PR | 00921 | |
| 1256670 | MC-21 CORP | Address on file | | | | | | | |
| 2150790 | MC-21 LLC | ANGORA INDUSTRIAL PARK LOT #4 | BARRIO BAIROA CARR. #1, KM 33.3 | | | CAGUAS | PR | 00725 | |
| 2150792 | MC-21 LLC | ATTN: MIRANDA SANTINI COLBERG | LOTE #4, CARRETERA #1 | KM 33.3 BO. BAIROA | | CAGUAS | PR | 00725 | |
| 2150793 | MC-21 LLC | EDUARDO J. COBIAN ROIG, ESQ. | COBIAN ROIG LAW OFFICE | P.O. BOX 9478 | | SAN JUAN | PR | 00908-9478 | |
| 2150791 | MC-21 LLC | MANUEL E. DEL VALLE, MEMBER | POPULAR CENTER 19TH FLOOR | 208 PONCE DE LEON AVE. | | SAN JUAN | PR | 00918 | |
| 318321 | MCB PUBLISHING & EVENTS INC | COND TORRE DEL CARDENAL | 675 CALLE CUEVAS BUSTAMANTE APT 53 | | | SAN JUAN | PR | 00918-4094 | |
| 318322 | MCA ELECTRICAL CONTRACTOR INC | PO BOX 8308 | | | | BAYAMON | PR | 00960-8308 | |
| 318323 | MCA ENGINEERING CONSULTANTS | URB VILLA CLEMENTINA | B-14 LIC.RODRIGUEZ | | | GUAYNABO | PR | 00969 | |
| 2175189 | MCA ENGINEERING CONSULTANTS, P.S.C | URB. VILLA CLEMENTINA | B-14 LICENCIADO RODRIGUEZ ST. | | | GUAYNABO | PR | 00969 | |
| 318324 | MCA HEALTH GROUP LLC | PO BOX 6598 | | | | BAYAMON | PR | 00960-6598 | |
| 318285 | MCABEE BUITRAGO, NICOLE | Address on file | | | | | | | |
| 318325 | McAFEE, INC. | 2821 MISSION COLLEGE BLVD. | | | | SANTA CLARA | CA | 95054 | |
| 1430733 | McAfoose, Kimberly A. | Address on file | | | | | | | |
| 318326 | MCC ELECTRONICS | PO BOX 13059 | | | | SAN JUAN | PR | 00908 | |
| 318327 | MCC GROUP | COND PASEO MONTE | 381 AVE DONA FELISA RINCON DE APT 208 | | | SAN JUAN | PR | 00926-6660 | |
| 318328 | MCC GROUP | PASEOMONTE 208 | 381 AVE F RINCON | | | SAN JUAN | PR | 00926 | |
| 318329 | MCC MEDICAL SUPPLIES | URB EL VERDE SUR | D 3 CALLE H | | | CAGUAS | PR | 00725 | |
| 318330 | MCCAFFERTY FAMILY PRACTICE | 4242 LORAIN AVE RM 247 | | | | CLEVELAND | OH | 44113 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 318331 | MCCALL LOPEZ, BRIAN | Address on file | | | | | | | |
| 318332 | MCCANDLESS LONGORIA, JAMES | Address on file | | | | | | | |
| 318333 | MCCANN ERICKSON CORP SA | PO BOX 9023389 | | | | SAN JUAN | PR | 00902-3389 | |
| 1661746 | McCann Erickson Corporation, SA | Colón Santana & Asoc. | 315 Coll & Toste | Ur. Baldrich | | San Juan | PR | 00918 | |
| 1687431 | McCann Erickson Corporation,SA | Colón Santana & Asoc. | 315 Coll & Toste | Urb. Baldrich | | San Juan | PR | 00918 | |
| 1687431 | McCann Erickson Corporation,SA | McCann Worldgroup | Att. Rafael Camacho/Belina Hernández | PO Box 9023389 | | San Juan | PR | 00902-3389 | |
| 318334 | MCCARTHY DE JESUS, JOHN | Address on file | | | | | | | |
| 318335 | MCCAY LOPEZ, LAZARO | Address on file | | | | | | | |
| 318336 | MCCG LLC | VILLAS DE SAN IGNACIO | 22 CALLE SAN EDMUNDO | | | SAN JUAN | PR | 00927-6454 | |
| 318337 | MCCHESNEY MARTINEZ, KATHY L | Address on file | | | | | | | |
| 1465094 | MCCLARY, STEPHEN A AND ANNE B | Address on file | | | | | | | |
| 318338 | MCCLEARY, KIMBERLY | Address on file | | | | | | | |
| 1431775 | McClernan, Joseph W | Address on file | | | | | | | |
| 318339 | MCCLIN ESCALERA, RAUL | Address on file | | | | | | | |
| 318340 | MCCLINTOCK HERNANDEZ, KENNETH D | Address on file | | | | | | | |
| 318341 | MCCLOUD VAZQUEZ, ROBERTO | Address on file | | | | | | | |
| 853595 | MCCONNELL JIMENEZ, AUDREY W. | Address on file | | | | | | | |
| 318342 | MCCONNELL JIMENEZ, AUDREY W. | Address on file | | | | | | | |
| 318343 | MCCONNELL JIMENEZ, DOROTHY M | Address on file | | | | | | | |
| 1690930 | McConnell Valdes LLC | Address on file | | | | | | | |
| 1690930 | McConnell Valdes LLC | Address on file | | | | | | | |
| 835235 | McCONNELL VALDÉS LLC | Attn: Raúl M. Arias Marxuach | 270 Muñoz Rivera Avenue, Suite 900 | | | Hato Rey | PR | 00918- | |
| 835236 | McCONNELL VALDÉS LLC | Attn: Raúl M. Arias Marxuach | Attn: Brian L. Mitteldorf, President | | | San Juan | PR | 00936-4225 | |
| 1622342 | McConnell Valdés LLC | c/o Paul R. Cortes Rexach | PO Box 364225 | | | San Juan | PR | 00936-4225 | |
| 1622342 | McConnell Valdés LLC | Paul R. Cortes Rexach, Chief Operating Officer | 270 Muñoz Rivera Ave. | | | San Juan | PR | 00918 | |
| 2016292 | McConnell, Dorothy | Address on file | | | | | | | |
| 318344 | MCCONNIE FINGERHUT, MARIANO | Address on file | | | | | | | |
| 318345 | MCCONNIE GARCIA, MARIA | Address on file | | | | | | | |
| 318346 | MCCONNIE SHORTER, NICOLE | Address on file | | | | | | | |
| 318347 | MCCORMACK PORTUONDO, CARLOS | Address on file | | | | | | | |
| 318348 | MCCORMICK CALIMANO, NANCY | Address on file | | | | | | | |
| 318349 | MCCORMICK MD, MEGAN | Address on file | | | | | | | |
| 2013178 | McCOY JORDAN, LOYD R. | Address on file | | | | | | | |
| 831478 | McCrone Microscopes & Accessories | 850 Pasquinelli Drive | | | | Westmont | IL | 60559 | |
| 1256671 | MCCRONE MICROSCOPES & ACCESSORIES | Address on file | | | | | | | |
| 318350 | MCD ARCHITECTURAL & ENGINEERING SERV INC | PMB 163 AVE ESMERALDA 53 | | | | GUAYNABO | PR | 00969-4429 | |
| 318351 | MCD ARCHITECTURAL & ENGINEERING SERV INC | PO BOX 191717 | | | | SAN JUAN | PR | 00919-1717 | |
| 2088674 | McDaniel Sanchez, Karl | Address on file | | | | | | | |
| 318352 | MCDANNIEL VELAZQUEZ ASTACIO | URB LOMAS VERDES | X-37 CALLE COLOMBINA | | | BAYAMON | PR | 00956 | |
| 718969 | MCDANNIEL VELAZQUEZ ASTACIO | Address on file | | | | | | | |
| 2180140 | McDavitt, Thomas D. | 4700 W 13th St No | Room #1105 | | | Wichita | KS | 67212 | |
| 318353 | MCDEVITT CRUZ, JOSEPH R. | Address on file | | | | | | | |
| 318354 | MCDONALD ARMY HEALTH CENTER | 576 JEFFERSON AVE | | | | FT EUSTIS | VA | 23604 | |
| 318355 | MCDONALD PERFECTTO, EUNICE | Address on file | | | | | | | |
| 1437455 | MCDONALD, DONALD L. | Address on file | | | | | | | |
| 718970 | MCDOUGAL LITTELL & C/O JOSE OQUENDO | 444 AVE DE DIEGO | APT 1703 | | | RIO PIEDRAS | PR | 00923 | |
| 718971 | MCDOUGAL LITTELL & C/O JOSE OQUENDO | MC DOUGAL LITTLE | 181 BALLARDVALE STREET | | | WILMINGTON | MA | 60204 | |
| 1258737 | MCDOUGALL ANGLADA, CARLOS | Address on file | | | | | | | |
| 318356 | MCDOUGALL MERCADO, EDMUNDO | Address on file | | | | | | | |
| 318357 | MCDOUGALL RENTAS, VICTOR | Address on file | | | | | | | |
| 1834607 | MCDOUGALL RODRIGUEZ, IRMA | Address on file | | | | | | | |
| 318358 | MCDOUGALL RODRIGUEZ, IRMA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3599 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 318359 | MCDOUGALL, GEORGE | Address on file | | | | | | | |
| 318360 | MCDOWALL BERTRAND MD, MARK T | Address on file | | | | | | | |
| 318361 | MCFALINE LOPEZ, JOSE | Address on file | | | | | | | |
| 318362 | MCFALINE ROSADO, JENNIFER | Address on file | | | | | | | |
| 318363 | MCFALINE ROSADO, LUZ H | Address on file | | | | | | | |
| 318364 | MCFALINE ROSADO, MICHAEL | Address on file | | | | | | | |
| 318365 | MCFALINE ROSADO, VIVIAN | Address on file | | | | | | | |
| 318366 | MCFALLINE RIVERA, HERMINIO | Address on file | | | | | | | |
| 318367 | MCFARLAND, BRADDOCK | Address on file | | | | | | | |
| 318368 | MCFERRIN DE RIVERA, JEAN | Address on file | | | | | | | |
| 2060397 | MCFERRIN, JEAN P. | Address on file | | | | | | | |
| 318369 | MCG & THE ABLE CHILD | CLAVE DE ENVIO 735, P O BOX 362708 | | | | SAN JUAN | PR | 00936 | |
| 318370 | MCG & THE ABLE CHILD | P O BOX 362708 REGION RIO PIEDRAS | | | | SAN JUAN | PR | 00936-2708 | |
| 318371 | MCG & THE ABLE CHILD | PO BOX 362708 CENTRO DE BANCA COMERCIAL | | | | SAN JUAN | PR | 00936-2708 | |
| 318372 | MCG & THE ABLE CHILD | URB ROUND HILL | DALIA 1615 | | | TRUJILLO ALTO | PR | 00976 | |
| 318373 | MCG & THE ABLE CHILD | URB SAN AGUSTIN, 427 CALLE 6 | | | | SAN JUAN | PR | 00926 | |
| 318374 | MCG & THE ABLE CHILD | Y BANCO POPULAR DE PUERTO RICO | CENTRO DE BANCA COMERCIAL RIO PIEDR | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 318375 | MCG & THE ABLE CHILD | Y BANCO POPULAR DE PUERTO RICO | CENTRO DE BANCA COMERCIAL REGION | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 318376 | MCG & THE ABLE CHILD | Y BANCO POPULAR DE PUERTO RICO | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 318377 | MCG & THE ABLE CHILD AT /BCO POPULAR PR | CENTRO DE BANCA COMERCIAL | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 318378 | MCG & THE ABLE CHILD AT /BCO POPULAR PR | CLAVE DE ENVIO 735 | P O BOX 362708 | | | SAN JUAN | PR | 00936 | |
| 318379 | MCG & THE ABLE CHILD AT /BCO POPULAR PR | REGION RIO PIEDRAS | P O BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 318380 | MCG & THE ABLE CHILD AT /BCO POPULAR PR | URB SAN AGUSTIN | 427 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 318381 | MCG INC | URB MONTE TRUJILLO | 807 PARQUE TERRALINDA | | | TRUJILLO ALTO | PR | 00976-4069 | |
| 718972 | MCGAW B BROWN | P O BOX 729 | | | | SABANA GRANDE | PR | 00747 | |
| 318382 | MCGEE DAVILA, JORDAN | Address on file | | | | | | | |
| 318383 | MCGEE NAVARRO, DIHANA | Address on file | | | | | | | |
| 318384 | MCGEE NAVARRO, MAGDA | Address on file | | | | | | | |
| 318385 | MCGHEE RODRIGUEZ, JAIME L | Address on file | | | | | | | |
| 318386 | MCGHEE ROSA, DENA | Address on file | | | | | | | |
| 1689677 | McGhee Rosa, Dena E | Address on file | | | | | | | |
| 318387 | MCGHEE ROSA, EDWARD L | Address on file | | | | | | | |
| 318388 | McGILL UNIVERSITY | 3724 McTAVISH STREET | | | | MONTREAL | CA | H3A IY2 | Canada |
| 318389 | MCGLONE RIVERA, LINDA M | Address on file | | | | | | | |
| 318391 | MCGRAW HILL INTERAMERICANA INC | 1221 BRICKELL AVE 1200 | | | | MIAMI | FL | 33131 | |
| 318392 | MCGRAW-HILL INTERAMERICANA, INC | 1121 AVE MUÑOZ RIVERA | | | | SAN JUAN | PR | 00928 | |
| 318393 | MCGRAW-HILL INTERAMERICANA, INC | METRO OFFICE PARK | CALLE 2 # 14 SUITE 100 | | | GUAYNABO | PR | 00968 | |
| 318394 | MCGRAW-HILL INTERAMERICANA, INC | PO BOX 20712 | | | | SAN JUAN | PR | 00928 | |
| 318395 | MCGRAW-HILL INTERAMERICANA, INC. | METRO OFFICE PARK #14 CALLE 2 SUITE 100 | | | | GUAYNABO | PR | 00968-0000 | |
| 318397 | MCGREGOR RIVERA, FITZROY | Address on file | | | | | | | |
| 318396 | MCGREGOR RIVERA, FITZROY | Address on file | | | | | | | |
| 318398 | MCGUIRE ACEVEDO, JAVIER | Address on file | | | | | | | |
| 318399 | MCH C CLINIC | CHARLES HARWOOD COMPLEX | 3500 EST RICHMOND | | | CHRISTIANSTED | VI | 00820 | |
| 318400 | MCH CLINIC | ELAINE CO. BLDG. | CONTANT 78-1-2-3 | | | CHARLOTTE AMALI | VI | 00802 | |
| 718973 | MCH DEPT OF ORTHOPEDICS | PO BOX 52-7350 | | | | MIAMI | PR | 33152-7350 | |
| 718974 | MCH PEDIATRIC CARDIOLOGY | PO BOX 863286 | | | | ORLANDO | FL | 32886-3286 | |
| 318401 | MCH RADIOLOGISTS | PO BOX 863942 | | | | ORLANDO | FL | 32886-3942 | |
| 318402 | MCHALE WOOD, MARY | Address on file | | | | | | | |
| 1453094 | McHugh, Ronald J | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 318403 | MCINNIS LOPEZ, ANTONIO | Address on file | | | | | | | |
| 318404 | MCINNIS LOPEZ, MARTIN | Address on file | | | | | | | |
| 1447464 | McIntosh, Howard M | Address on file | | | | | | | |
| 318405 | MCKAY DEE BEHAVIORAL HEALTH CENTER | 4401 HARRISON BLVD | | | | OGDEN | UT | 84401 | |
| 318406 | MCKENZIE CAMPBELL, MARY | Address on file | | | | | | | |
| 318407 | MCKENZIE GARAY MD, MANUEL | Address on file | | | | | | | |
| 318408 | MCKENZIE GOMEZ MD, FELIX M | Address on file | | | | | | | |
| 318409 | MCKESSON CORP | ONE POST STREET 35TH FLOOR | | | | SAN FRANCISCO | CA | 94104 | |
| 718975 | MCKESSON HEALTH SOLUTIONS | 22423 NETWORK PLACE | | | | CHICAGO | PR | 60673-1224 | |
| 318410 | MCKESSON HEALTH SOLUTIONS | 22423 NETWORK PLACE | | | | CHICAGO | IL | 60673-1224 | |
| 318411 | MCKESSON INT'L HOLDINGS | 1220 DRAKE AVE | | | | BURLINGAME | CA | 94010-4803 | |
| 318412 | McKesson Plasma & Biologics | 2615 MEDICAL CENTER PKWY | STE 1580 | | | MURFREEBORO | TN | 37129 | |
| 318413 | MCKINLEY CUBICI, GEORGE A | Address on file | | | | | | | |
| 318414 | MCKINLEY LEBRON, DAVID | Address on file | | | | | | | |
| 318415 | MCKINLEY LEBRON, LARRY | Address on file | | | | | | | |
| 318416 | MCKINNEY, RICARDO J. | Address on file | | | | | | | |
| 318417 | MCKINSEY & COMPANY | BBV TOWER 8 FLOOR | 254 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 318418 | MCKISSEN RIVERA, WANDA | Address on file | | | | | | | |
| 318419 | MCKISSEN RIVERA, WILLIAM | Address on file | | | | | | | |
| 318421 | MCLAT ORTIZ, MARIA | Address on file | | | | | | | |
| 318422 | MCLAUGHLIN TORRES, JAMES | Address on file | | | | | | | |
| 1498435 | McLaughlin, Charles | Address on file | | | | | | | |
| 318423 | MCLAURENCE TORRES MARY, AGNES | Address on file | | | | | | | |
| 318424 | MCLEOD MILIAN, FRANK | Address on file | | | | | | | |
| 718977 | MCM ANESTHESIOLOGY GROUP | 633 THIRD AVE BOX 232 | | | | NEW YORK | PR | 10017 | |
| 318425 | MCMAHON MD, MARK | Address on file | | | | | | | |
| 2180141 | McMahon, John | 4N960 Prairie Lake Blvd | | | | St. Charles | IL | 60175 | |
| 718978 | MCMILLER CO | 3020 AVIATION BOULEVARD | | | | VERO BEACH | FL | 32960 | |
| 318426 | MCMILLER, STEVE | Address on file | | | | | | | |
| 318427 | MCMULLEN MD, ROBERT | Address on file | | | | | | | |
| 2180380 | McNamara, James | 22 Harbor View Court | | | | Staten Island | NY | 10301 | |
| 318428 | MCNEIL CONSUMER PRODUCTS | PO BOX 2009 | | | | LAS PIEDRAS | PR | 00771 | |
| 1658485 | McNeil Healthcare LLC | c/o José Luis Rivera | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00969 | |
| 1658485 | McNeil Healthcare LLC | c/o Nayuan Zouairabani | PO Box 364225 | | | San Juan | PR | 00936 | |
| 318429 | MCNEIL HEALTHCARE LLC | MONTEHIEDRA OFFICE CENTER 9615 | AVE LOS ROMEROS SUITE 416 | | | SAN JUAN | PR | 00926 | |
| 318430 | MCNEIL HEALTHCARE LLC | PO BOX 1959 | | | | CAGUAS | PR | 00726 | |
| 718979 | MCNEILL CONSUMER INC. P.R.C/O | IRS MERCANTIL PLAZA 9 TH FLOOR | 27 1/2 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 718980 | MCNO LLC | 4200 CANAL STREET SUITE B | | | | NEW ORLEANS | LA | 70119 | |
| 318431 | MCNSERRATE CONSULTING GROUP INC | REPARTO METROPOLITANO | 1121 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 318432 | MCNUTT RODRIGUEZ, NATASHA | Address on file | | | | | | | |
| 2168557 | MCP HOLDINGS MASTER LP | 535 Madison Avenue | 22nd Floor | | | New York | NY | 10022 | |
| 1737393 | MCP Holdings Master LP | ATTN ANDREW N ROSENBERG RICHARD A ROSEN | WALTER RIEMAN KYLE J KIMPLER KARE | ZEITUNI, 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | |
| 2151573 | MCP Holdings Master LP | C/O MONARCH ALTERNATIVE CAPITAL LP | 535 MADISON AVENUE | 22ND FLOOR | | NEW YORK | NY | 10022 | |
| 1737467 | MCP Holdings Master LP | c/o Monarch Alternative Capital LP | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1737467 | MCP Holdings Master LP | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1732764 | MCP Holdings Master LP | Michael Gillin | 535 Madison Avenue, 26th Floor | | | New York | NY | 10022 | |
| 1732764 | MCP Holdings Master LP | Michael Kelly | 535 Madison Avenue, 26th Floor | | | New York | NY | 10022 | |
| 1732764 | MCP Holdings Master LP | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N Rosenberg and Karen R | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1737467 | MCP Holdings Master LP | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen 2 | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 2151325 | MCP HOLDINGS MASTER LP MCP III-A | C/O MONARCH ALTERNATIVE CAPITAL LP | 535 MADISON AVENUE, 26TH FLOOR | | | NEW YORK | NY | 10022 | |
| 318433 | MCP INVESTMENTS INC. | 11 NORTH VERNON AVE | | | | KISSIMMEE | FL | 34741 | |
| 847847 | MCQUAY CARIBE, INC | 90 RIO HONDO AVE | PMB 493 | | | BAYAMON | PR | 00961-3113 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3601 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 718981 | MCR ASOCIADOS D/B/A MILTON CENTENO | P O BOX 896 | | | | BAYAMON | PR | 00960 0896 | |
| 318434 | MCR REVERDECE CORP | PO BOX 772 | | | | NAGUABO | PR | 00718-0772 | |
| 318435 | MCR SALES CORP | PLAZA CHALETS DE CAPARRA | 49 CALLE 8 | | | GUAYNABO | PR | 00966 | |
| 318436 | MCRAE SANCHEZ, LUZ C | Address on file | | | | | | | |
| 318437 | MCS Advantage, Inc. | Attn: David Schaffer Rodriguez, Circulation of Risk | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| 318438 | MCS Advantage, Inc. | Attn: David Schaffer Rodriguez, Premiun Tax Contact | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| 318439 | MCS Advantage, Inc. | Attn: David Schaffer, Vice President | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| 318441 | MCS Advantage, Inc. | Attn: Jenny Cardenas Curbelo, Regulatory Compliance Government | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| 318442 | MCS Advantage, Inc. | Attn: Melani Cardona Rivera, Consumer Complaint Contact | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| 318443 | MCS Advantage, Inc. | Attn: Roberto Pando, President | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| 318444 | MCS Advantage, Inc. | MCS Plaza | 255 Ave. Ponce de León | 1 st Floor Suite 105, | | San Juan | PR | 00916-1919 | |
| 1674628 | MCS Advantage, Inc. | Address on file | | | | | | | |
| 1674628 | MCS Advantage, Inc. | Address on file | | | | | | | |
| 318446 | MCS Health Management Options, Inc. | Attn: David Schaffer, Vice President | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| 318447 | MCS Health Management Options, Inc. | Attn: James O'drobinak, President | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| 318448 | MCS Health Management Options, Inc. | MCS Plaza | 255 Ave. Ponce de León | Suite 203 | | San Juan | PR | 00917 | |
| 1672799 | MCS Health Management Options, Inc. | PO Box 193310 | | | | San Juan | PR | 00919 | |
| 318449 | MCS LIFE INSURANCE COMPANY | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 318450 | MCS Life Insurance Company | Attn: David Schaffer, Circulation of Risk | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| 318451 | MCS Life Insurance Company | Attn: David Schaffer, Premiun Tax Contact | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| 318452 | MCS Life Insurance Company | Attn: David Shaffer, Vice President | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| 318453 | MCS Life Insurance Company | Attn: Melani Cardona, Consumer Complaint Contact | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| 318454 | MCS Life Insurance Company | Attn: Milagros Ortiz, Principal Representative | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| 318455 | MCS Life Insurance Company | Attn: Patricia Hernandez, Regulatory Compliance Government | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| 318456 | MCS Life Insurance Company | Attn: Roberto Pando, President | PO Box 193310 | | | San Juan | PR | 91933-919 | |
| 318420 | MCS LIFE INSURANCE COMPANY | MCS DEPT FINANZAS POR 193310 | | | | SAN JUAN | PR | 00919-3310 | |
| 318440 | MCS Life Insurance Company | MCS PLAZA | 255 AVE PONCE DE LEON STE 1600 | | | HATO REY | PR | 00918 | |
| 318457 | MCS LIFE INSURANCE COMPANY | P O BOX 9023547 | | | | SAN JUAN | PR | 00902-3547 | |
| 1691154 | MCS Life Insurance Company | PO Box 193310 | | | | San Juan | PR | 00919 | |
| 318458 | MCWATT RODRIGUEZ, DEBORAH | Address on file | | | | | | | |
| 318459 | MCWHERTER MUNOZ, ALICE | Address on file | | | | | | | |
| 1258738 | MCWHERTER MUNOZ, MICHAEL | Address on file | | | | | | | |
| 318460 | MCWHERTER MUNOZ, VICTOR | Address on file | | | | | | | |
| 318461 | MCZY BUS SERVICE INC | MCZY BUS SERVICE INC | CITY VIEW PLAZA II | 48 CARR. 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | |
| 318462 | MCZY BUS SERVICE INC | PO BOX 626 | | | | RIO GRANDE | PR | 00745 | |
| 2150786 | MCZY BUS SERVICES INC. | ATTN: ALBIZAEL RODRIGUEZ MONTANEZ RESIDENT AGENT | HC 01 BOX 11628 | | | CAROLINA | PR | 00987 | |
| 2150789 | MCZY BUS SERVICES INC. | ATTN: ALBIZAEL RODRIGUEZ MONTANEZ, RESIDENT AGENT | P.O. BOX 626 | | | RIO GRANDE | PR | 00745 | |
| 2168403 | MCZY BUS SERVICES INC. | HC 01 BOX 11628 | | | | CAROLINA | PR | 00987 | |
| 2168404 | MCZY BUS SERVICES INC. | PO BOX 626 | | | | RIO GRANDE | PR | 00745 | |
| 2150788 | MCZY BUS SERVICES INC. | SIMONE CATALDI – MALPICA & IVAN M. CASTRO – ORTIZ | ALDARONDO & LOPEZ BRAS, P.S.C. | ALB PLAZA 16 RD. 199, SUITE 400 | | GUAYNABO | PR | 00969 | |
| 2150787 | MCZY BUS SERVICES INC. | VISTAS DE LUQUILLO | CALLE 8 Q 17 | | | LUQUILLO | PR | 00773 | |
| 718982 | MD ANDERSON CANCER CENTER | P O BOX 297142 | | | | HOUSTON | TX | 77297 | |
| 1424850 | MD ANDERSON CANCER CENTER | Address on file | | | | | | | |
| 318464 | MD CONSTRUCTION MANAGEMENT PSC | PO BOX 1945 | | | | GUAYNABO | PR | 00970-1945 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3602 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 318465 | MD CONSULTING FIRM | PO BOX 29462 | | | | SAN JUAN | PR | 00929-0462 | |
| 318466 | MD CONTRUCTION MANAGEMENT DEVELOPMENT | QTAS REALES | C3 CALLE REY JORGE V | | | GUAYNABO | PR | 00969-5281 | |
| 318467 | MD DISTRIBUTOR | 425 ST 693 PMB #115 | | | | DORADO | PR | 00646 | |
| 318468 | MD DISTRIBUTORS | 425 ST 693 PMB 115 | | | | DORADO | PR | 00646 | |
| 318469 | MD ENGINEERING GROUP INC | PO BOX 90 | | | | COAMO | PR | 00769 | |
| 2175689 | MD ENGINEERING GROUP, CSP | PO BOX 90 | | | | COAMO | PR | 00769 | |
| 318470 | MD HOLDINGS | 1314 PONCE DE LEON | SUITE 401 | | | SAN JUAN | PR | 00907 | |
| 318471 | MD HOLDINGS | PONCE DE LEON 1314 SUITE 401 | | | | SAN JUAN | PR | 00907 | |
| 318472 | MD HOLDINGS CORP | PO BOX 19628 | | | | SAN JUAN | PR | 00910-1628 | |
| 318473 | MD RENAL GROUP LLC | PO BOX 667 | | | | MOCA | PR | 00676 | |
| 718983 | MDC HEAVY DUTY CLEANING CORP | FLAMINGO HILLS | 127 CALLE 3 | | | BAYAMON | PR | 00957-1748 | |
| 318474 | MDJ BATH SPA INC | PO BOX 1362 | | | | GURABO | PR | 00778-1362 | |
| 718984 | MDL CONTRACTOR AND ENGINEERS S E | P O BOX 335420 | | | | PONCE | PR | 00733-5420 | |
| 718985 | MDQ SPORT INC | LA ROSALEDA II | RG 11 CALLE GARDENIA LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 318475 | MDR C S P | URB VICTOR BREAGGER | 12 CALLE LUHN | | | GUAYNABO | PR | 00966 | |
| 318476 | MDR PARALEGALS CORP | PO BOX 30537 | | | | SAN JUAN | PR | 00929-1537 | |
| 718986 | MDR SUPPLIES & MORE | LA RIVIERA | 1408 CALLE 50 SO | | | SAN JUAN | PR | 00921 | |
| 318477 | MDTS GROUP INC | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 705 | | | CAGUAS | PR | 00725 | |
| 318478 | MDV LAW OFFICES PSC | PO BOX 360159 | | | | SAN JUAN | PR | 00936-0159 | |
| 718987 | ME SALVE CANTON INC | PO BOX 2399 | | | | TOA ALTA | PR | 00951 | |
| 2152039 | ME SALVE INC. | P.O. BOX 2399 | | | | TOA BAJA | PR | 00951-2399 | |
| 318479 | ME SALVE INC/DYNAMIC SOLAR SOLUTIONS INC | PO BOX 2399 | | | | TOA BAJA | PR | 00951 | |
| 318480 | ME SALVE INC/DYNAMIC SOLAR SOLUTIONS INC | PO BOX 29155 | | | | SAN JUAN | PR | 00929-0115 | |
| 2180142 | Me Salve Isabela | Attn: Nelson Menda | PO Box 2399 | | | Toa Baja | PR | 00951 | |
| 2180143 | Me Salve Rio Piedras | Attn: Nelson Menda | PO Box 2399 | | | Toa Baja | PR | 00951 | |
| 2152040 | ME SALVE RIO PIEDRAS, INC. | P.O. BOX 2399 | | | | TOA BAJA | PR | 00951-2399 | |
| 718991 | MEAD DATA CENTRAL Y\O LEXIS NEXIS | PO BOX 100176 | | | | ATLANTA | GA | 30384 | |
| 718990 | MEAD DATA CENTRAL Y\O LEXIS NEXIS | PO BOX 7247 | | | | PHILADELPHIA | PA | 19170 | |
| 718989 | MEAD DATA CENTRAL Y\O LEXIS NEXIS | PO BOX 7247-7090 | | | | PHILADELPHIA | PA | 19170-7090 | |
| 318481 | MEAD JOHNSON NUTRITION (PUERTO RICO) INC | PO BOX 70237 | | | | SAN JUAN | PR | 00936-8237 | |
| 318482 | MEAD JOHNSON NUTRITION (PUERTO RICO), IN | PO BOX 70237 | | | | SAN JUAN | PR | 00936-8237 | |
| 318483 | MEAD JOHNSON NUTRITION PR INC. | PO BOX 70237 | | | | SAN JUAN | PR | 00936 | |
| 318484 | MEAD MCGOVERN, KEVIN | Address on file | | | | | | | |
| 318485 | MEAD WEST VACO | P.O. BOX 1660 | | | | CAGUAS | PR | 00726-1660 | |
| 318486 | MEADE MD, JAMES | Address on file | | | | | | | |
| 318487 | MEADE ZORRILLA, ALEJANDRO | Address on file | | | | | | | |
| 318488 | MEADOR, DAVID | Address on file | | | | | | | |
| 318489 | MEADOWLANDS HOSPITAL MEDICAL CENTER | #55 MEADOWLANDS PARKWAY | | | | SECAUCUS | NJ | 07094 | |
| 318490 | MEADOWS MARQUEZ, KELLY | Address on file | | | | | | | |
| 718992 | MEALEY PUBLICATIONS, INC. | P.O. BOX 446 | | | | WAYNE | PA | 19087-0446 | |
| 318491 | MEARES SOTOMAYOR, DAVID | Address on file | | | | | | | |
| 318492 | MEASE DUNEDIN HOSPTIAL | ATTN MEDICAL RECORDS | 601 MAIN ST | | | DUNEDIN | FL | 34698 | |
| 1435739 | Meath, Margaret M | Address on file | | | | | | | |
| 318493 | MEAUX CASTRO, YAMINALY | Address on file | | | | | | | |
| 318494 | MEAUX PEREDA, ANGEL | Address on file | | | | | | | |
| 318495 | MEAUX PEREDA, JEANINE | Address on file | | | | | | | |
| 318496 | MEAUX PEREDA, MARTA T | Address on file | | | | | | | |
| 318497 | MEAUX PEREDA, TERESA | Address on file | | | | | | | |
| 318498 | MEAUX RIVERA, AIXA | Address on file | | | | | | | |
| 318499 | MEAUX RIVERA, AUREA E | Address on file | | | | | | | |
| 318500 | MEAUX, GERARDO G. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 318501 | MEB BUSSINESS GROUP | 19-22 AVE RAMIREZ DE ARELLANO STE 7 PMB | | | | GUAYNABO | PR | 00966-3175 | |
| 847848 | MEB CORP DBA MAICOL'S BAKERY | PO BOX 492 | | | | ARECIBO | PR | 00613-0494 | |
| 847849 | MEBARAK SECURITY SYSTEMS | CAPARRA TERRACE | 1257 JESUS T PIÑERO AVE | | | SAN JUAN | PR | 00920 | |
| 318502 | MEC CONSULTING SERVICE GROUP, LLC | VILLA MERCEDES | 2900 CARR 834 APT 4022 | | | GUAYNABO | PR | 00971-9315 | |
| 718993 | MEC DISTRIBUTORS | PO BOX 7481 | | | | PONCE | PR | 00732 | |
| 318503 | MEC ENGINEERING, INC | SUITE 322 | | | | SAN JUAN | PR | 00907 | |
| 718994 | MECA ELECTRONIC CAR WASH INC | PO BOX 8156 | 605 CONDADO ST | | | PONCE | PR | 00732 | |
| 718996 | MECANICA AUTO VISTA | CALLE AMARILLO # 1735 VISTA ALEGRE | | | | RIO PIEDRAS | PR | 00926-3053 | |
| 847850 | MECANICA AUTO VISTA, INC | URB VISTA ALEGRE | 1735 CALLE AMARILLO | | | SAN JUAN | PR | 00926 | |
| 718997 | MECANICA BOMBI | APARTADO 433 | | | | NARANJITO | PR | 00749 | |
| 718999 | MECANICA CARLOS | HC-02 BOX 10380 | | | | GUAYNABO | PR | 00971 | |
| 719000 | MECANICA CAROLO | APARTADO 1101 | | | | SABANA HOYOS | PR | 00688 | |
| 719001 | MECANICA CAROLO | PO BOX 1101 | | | | ARECIBO | PR | 00688 | |
| 318504 | MECANICA CESPEDES | Address on file | | | | | | | |
| 719002 | MECANICA CHEO AMBULANCIAS | HC1 BOX 8330 | | | | HORMIGUEROS | PR | 00660 | |
| 719003 | MECANICA CHOCO | HC-33 BOX 5574 | | | | DORADO | PR | 00646 | |
| 318505 | MECANICA COLON | Address on file | | | | | | | |
| 318506 | MECANICA COLON COLON | Address on file | | | | | | | |
| 719004 | MECANICA COPA | P O BOX 1509 | | | | LUQUILLO | PR | 00773 | |
| 719005 | MECANICA DAISY | HC 1 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 719006 | MECANICA DAVILA | P O BOX 336 | | | | JUNCOS | PR | 00777 | |
| 719007 | MECANICA DIAZ /O LENIN W. DIAZ | AMERICO MIRANDA #1576 | | | | CAPARRA TERRACE | PR | 00921-2019 | |
| 719008 | MECANICA DIESEL EL DURACO | RR 02 BOX 8034 | | | | TOA ALTA | PR | 00956 | |
| 847851 | MECANICA DON CARLOS | PO BOX 584 | | | | OROCOVIS | PR | 00720-0584 | |
| 719009 | MECANICA DON PONCHY | 1014 AVE FERNANDEZ JUNCOS PDA15 | | | | SAN JUAN | PR | 00907 | |
| 719011 | MECANICA FREDDIE | P.O. BOX 461 | | | | BAJADERO | PR | 00616 | |
| 719012 | MECANICA FREDO | F 1 AVE BARCELO | Y BALDORIOTY DE CASTRO | | | CAYEY | PR | 00736 | |
| 719013 | MECANICA GARCIA | HC-02 BOX 3042 | | | | LUQUILLO | PR | 00773 | |
| 318507 | MECANICA GENERAL ALONSO | Address on file | | | | | | | |
| 318508 | MECANICA GENERAL ALONSO | Address on file | | | | | | | |
| 719014 | MECANICA GERE | BO QDA GRANDE | CAMINO JUAN LEBRON CARR 348 INT | | | MAYAGUEZ | PR | 00680 | |
| 318509 | MECANICA GOMEZ | Address on file | | | | | | | |
| 318510 | MECANICA GUILLO | Address on file | | | | | | | |
| 719015 | MECANICA GUINGO | HC 1 BOX 6280 | | | | CIALES | PR | 00638 | |
| 318511 | MECANICA GUINGO | Address on file | | | | | | | |
| 719016 | MECANICA GUINILLO | SAVARONA | 16CALLE JOSE MERCADO | | | CAGUAS | PR | 00725 | |
| 719017 | MECANICA GUZMAN / GARAGE GUZMAN | P O BOX 1313 | | | | AGUAS BUENAS | PR | 00703 | |
| 719018 | MECANICA HERIBERTO | HC-03 BOX 8937 | | | | BARRANQUITAS | PR | 00794 | |
| 719019 | MECANICA HERNANDEZ | CAPARRA TERRACE | 1424 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00927 | |
| 719021 | MECANICA J.R. | RR 2 BOX 1066 | | | | SAN JUAN | PR | 00926 | |
| 719022 | MECANICA JIMMY | URB. LOMAS VERDES 4B 13 | CALLE PASCUA | | | BAYAMON | PR | 00956 | |
| 719023 | MECANICA JULIO | P.O. BOX 1682 | | | | LUQUILLO | PR | 00773 | |
| 719024 | MECANICA LOS FLACOS | P O BOX 666 | | | | BARRANQUITAS | PR | 00618 | |
| 719025 | MECANICA MARRERO / EDUARDO MARRERO | BO RIO LAJAS | | | | DORADO | PR | 00646 | |
| 719026 | MECANICA MARRERO / EDUARDO MARRERO | HC-80 BOX 9282 | | | | DORADO | PR | 00646 | |
| 719028 | MECANICA MAURICIO | LOS ANGELES | NUM 7 BLOQ. Q CALLE O | | | CAROLINA | PR | 00979 | |
| 719029 | MECANICA MENDEZ | 443 CALLE CEUTA EMBALSE SAN JOSE | | | | RIO PIEDRAS | PR | 00923 | |
| 847852 | MECANICA MERCADO | HC 1 BOX 5285 | | | | BARRANQUITAS | PR | 00794-9685 | |
| 719030 | MECANICA PAPO | PO BOX 941 | | | | JAYUYA | PR | 00664 | |
| 318512 | MECANICA PIANO | Address on file | | | | | | | |
| 719031 | MECANICA POCHY | PUERTO NUEVO | 46 AVE ANDALUCIA | | | RIO PIEDRAS | PR | 00921 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 318513 | MECANICA QUINONES | Address on file | | | | | | | |
| 847853 | MECANICA SALINAS | URB LUQUILLO MAR | AA 14 CALLE A | | | LUQUILLO | PR | 00773 | |
| 719032 | MECANICA SAMMY | P O BOX 592 | | | | FAJARDO | PR | 00738 | |
| 847854 | MECANICA SANABRIA, INC | HC 67 BOX 23867 | | | | FAJARDO | PR | 00738-9253 | |
| 719033 | MECANICA SIERRA | URB VILLA RICA | AG 25 CALLE SONIA | | | BAYAMON | PR | 00959 | |
| 719034 | MECANICA TITO | BO. BAROANA | 127-A CALLE ANDRES NARVAEZ | | | MOROVIS | PR | 00687 | |
| 318514 | MECANICA TITO | JOSE R. GONZALEZ | PO BOX 310 | | | CIALES | PR | 00638 | |
| 318515 | MECANICA TONITO OYOLA | Address on file | | | | | | | |
| 719035 | MECANICA TONY SILVA | URB. SIERRA LINDA | | | | BAYAMON | PR | 00959 | |
| 719036 | MECANICA VILLA E HIJOS | URB ALTAMESA | 1321 AVE SAN ALFONSO | | | RIO PIEDRAS | PR | 00920 | |
| 318516 | MECANICA VIVO | Address on file | | | | | | | |
| 719037 | MECANIPIEZAS 2000 | CALLE 13 A-15 SANTA MONICA | | | | BAYAMON | PR | 00957 | |
| 318517 | MECENAS DE ARTISTAS PUERTORRIQUENOS | PO BOX 191598 | | | | HATO REY | PR | 00919 | |
| 719039 | MECH SERV AIR CONDITIONING | 551 AVE MIRAMAR | | | | SAN JUAN | PR | 00907 | |
| 719038 | MECH SERV AIR CONDITIONING | 551 AVE MIRAMAR SUITE B | | | | SAN JUAN | PR | 00907 | |
| 719040 | MECH TECH | 71 RIVERA CLAN 56 | BALBOA | | | MAYAGUEZ | PR | 00680 | |
| 719041 | MECH TECH | PO BOX 6118 | | CAGUAS | | CAGUAS | PR | 00726 | |
| 318518 | MECH TECH | PO BOX 6118 | | | | CAGUAS | PR | 00726 | |
| 318519 | Mecha Aguayo, Luis R | Address on file | | | | | | | |
| 318520 | MECHACA MARTINEZ MD, JUAN A | Address on file | | | | | | | |
| 719042 | MECHANICAL & ELECTRICAL BUILDING | BOX 108 7104 C/ LAS FLORES | | | | SABANA SECA | PR | 00952-4368 | |
| 719043 | MECHANICAL AIR CONDITIONER | P O BOX 1031 | | | | JUNCOS | PR | 00777 | |
| 2176044 | MECHANICAL CONTRACTORS CONDADO INC | P.O. BOX 6062 | | | | SAN JUAN | PR | 00914-6062 | |
| 2174752 | MECHANICAL PERFORMANCE INC | P.O. BOX 13248 | | | | SAN JUAN | PR | 00908 | |
| 719045 | MECHANICALLY STABILIZED EATH C | CUPEY ALTO | RR 6 BOX 11231 | | | SAN JUAN | PR | 00926 | |
| 719044 | MECHANICALLY STABILIZED EATH C | PO BOX 11231 | CUPEY ALTO | | | SAN JUAN | PR | 00726 | |
| 719046 | MECHANICALS & BOILERS CONT.INC | 65TH INFANTERIA STATION | PO BOX 31199 | | | SAN JUAN | PR | 00929 | |
| 318521 | MECHANICALS & BOILERS CONT.INC | 65TH INFANTERIA STATION | PO BOX 31199 | RIO PIEDRAS | | SAN JUAN | PR | 00929 | |
| 318522 | MECO ROOTER | P.O. BOX 1601 | | | | TRUJILLO ALTO | PR | 00977-1601 | |
| 318523 | MECO ROOTER INC | PO BOX 1601 | | | | TRUJILLO ALTO | PR | 00977-1601 | |
| 318524 | MECS LLC | LOMAS DE MANUTUABON | 100 CALLE AGUEYBANA | | | MANATI | PR | 00674 | |
| 318525 | MED- ALL UNIFORMS | CALLE RAMON E BETANCES | 19 NORTE SUITE 101 | | | MAYAGUEZ | PR | 00680 | |
| 318526 | MED ASSIST | ATTN MEDICAL RECORDS | 3442 US HIGHWAY 431 SOUTH | | | ALBERTVILLE | AL | 35950-0203 | |
| 318527 | MED CARE HEALTH INC | HC 1 BOX 8216 | | | | YAUCO | PR | 00698-9708 | |
| 318528 | MED CARRIERS, CORP. | PO BOX 846 | | | | BAYAMON | PR | 00960 | |
| 318529 | MED CON CARIBBEAN | PO BOX 83 | | | | JUANA DIAZ | PR | 00795 | |
| 719048 | MED CORP MED CARE INC | PO BOX 364727 | | | | SAN JUAN | PR | 00936-4727 | |
| 318530 | MED DRUG , INC. | URB. JOSE MERCADO U - 9 CARR. 183 KM 2.8 | | | | CAGUAS | PR | 00725-0000 | |
| 318531 | MED DRUG INC | E3 AVE MUNOZ MARIN | REPARTO CAGUAX | | | CAGUAS | PR | 00725 | |
| 318532 | MED EDUCATIVE INVESTMENT | CARR. 846 K 04 | SECTOR RUEDA BLANCA | | | TRUJILLO ALTO | PR | 00976 | |
| 318533 | MED EDUCATIVE INVESTMENT | RR 2 BOX 58 | | | | SAN JUAN | PR | 00926-9778 | |
| 318534 | MED HELP CORP | PO BOX 937 | | | | HORMIGUEROS | PR | 00660 | |
| 719049 | MED JET INTERNATIONAL INC | 4900 69TH ST NORTH | | | | BIRMINGHAM | AL | 35206 | |
| 719050 | MED LINK INC | BOX 889 | | | | LAJAS | PR | 00667 | |
| 719051 | MED REL INC | PO BOX 8687 | | | | HUMACAO | PR | 00792 | |
| 318535 | MED SERVICES INC | MUNOZ RIVERA #61 | | | | JUNCOS | PR | 00777 | |
| 719052 | MED SURG CORP | PO BOX 1371 | | | | SAINT JUST | PR | 00978 | |
| 719053 | MED TEDN PLASTIC PR INC | P O BOX 1409 | | | | VEGA BAJA | PR | 00694 | |
| 719054 | MED WORLDWIDE | 987 AVE AMERICO MIRANDA | 1 REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 | |
| 719055 | MED X PORT | GARDEN HILL PLAZA | SUITE 353 | | | GUAYNABO | PR | 00966 | |
| 1598471 | MeDadina, Gabriel | Address on file | | | | | | | |
| 318536 | MEDAI INC | 4901 VINELAND ROAD | SUITE 450 | | | ORLANDO | FL | 32811 | |
| 318537 | Medal Diaz, Gabriel A | Address on file | | | | | | | |
| 318538 | MEDAL PEREZ, WILLIAM | Address on file | | | | | | | |
| 318539 | MEDAL PEREZ, ZORAIDA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 318540 | MEDALCRAFT MINT | 2660 W MASON STREET | | | | GREEN BAY | WI | 543003 | |
| 318541 | MEDALLIANCE MEDICAL HEALTH SERVICES | 625 EAST FORDHAM ROAD | | | | BRONX | NY | 10458 | |
| 719056 | MEDARDO ROBLES ROSA | RES JARD DE CUPEY | EDIF 10 APTO 120 | | | SAN JUAN | PR | 00926 | |
| 719057 | MEDARDO ROBLES SANTIAGO | RES JARD DE CUPEY | EDIF 10 APT 120 | | | SAN JUAN | PR | 00926 | |
| 318542 | MEDBILL SERVICE INC | URB VENUS GDNS | A32 CALLE ENEAS | | | SAN JUAN | PR | 00926 | |
| 318543 | Medco Containment Life Insurance | 100 Parsons Pond Drive Bldg F3 | | | | Franklin Lakes | NJ | 07417 | |
| 1488286 | Medco Containment Life Insurance Company | Adam K. Fuemmeler | Express Scripts, Inc., HQ2E03 | One Expressway | | St. Louis | MO | 63121 | |
| 318544 | Medco Containment Life Insurance Company | Attn: Brit Pim, President | One Express Way | Mail Stop HQ2E03 | | St. Louis | MT | 07417 | |
| 318545 | Medco Containment Life Insurance Company | Attn: Christopher Fisher, Premiun Tax Contact | One Express Way | Mail Stop HQ2E03 | | St. Louis | MT | 07417 | |
| 318546 | Medco Containment Life Insurance Company | Attn: Christopher Fisher, Regulatory Compliance Government | One Express Way | Mail Stop HQ2E03 | | St. Louis | MT | 07417 | |
| 318547 | Medco Containment Life Insurance Company | Attn: Christopher McGinnis, Vice President | One Express Way | Mail Stop HQ2E03 | | St. Louis | MT | 07417 | |
| 318548 | Medco Containment Life Insurance Company | Attn: Corlette Trim, Vice President | One Express Way | Mail Stop HQ2E03 | | St. Louis | MT | 07417 | |
| 318549 | Medco Containment Life Insurance Company | Attn: John Mimlitz, Vice President | One Express Way | Mail Stop HQ2E03 | | St. Louis | MT | 07417 | |
| 318550 | Medco Containment Life Insurance Company | Attn: Michael Looney, President | One Express Way | Mail Stop HQ2E03 | | St. Louis | MT | 07417 | |
| 318551 | Medco Containment Life Insurance Company | Attn: Peter Wickersham, President | One Express Way | Mail Stop HQ2E03 | | St. Louis | MT | 07417 | |
| 318552 | Medco Containment Life Insurance Company | Attn: Vice President | One Express Way | Mail Stop HQ2E03 | | St. Louis | MT | 07417 | |
| 318553 | Medco Containment Life Insurance Company | c/o Medco Containment Life Insurance Company, Agent for Service of Process | One Express Way | Mail Stop HQ2E03 | | St. Louis | MT | 07417 | |
| 1488286 | Medco Containment Life Insurance Company | Marshall C. Turner | Husch Blackwell LLP | 190 Caronondelet Plaza, 6th Floor | | St. Louis | MO | 63105 | |
| 318554 | MEDCO HEALTH SOLUTIONS INC | 100 PARSON POND DR MS FI 7 | | | | FRANKLIN LAKES | NJ | 07417 | |
| 719058 | MEDCO MEDICAL EQUIPMENT | P O BOX 3044 | HATO ARRIBA STA | | | SAN SEBASTIAN | PR | 00685 | |
| 318555 | MEDDELHOF DE LEON MD, ALBERTO | Address on file | | | | | | | |
| 719059 | MEDE L MARIN RIVERA | COUNTRY CLUB | H A CALLE 219 | | | CAROLINA | PR | 00982 | |
| 318556 | MEDEIROS RIVERA, LUCELLY | Address on file | | | | | | | |
| 719060 | MEDELA | PO BOX 660 | | | | MC HENRY | IL | 60051 | |
| 719061 | MEDELECIA MADERA ACOSTA | VILLA DEL CARMEN | 458 CALLE SOLIMAR | | | PONCE | PR | 00716-2107 | |
| 318557 | MEDELICIA ACOSTA & FRANCISCO TORRES DIAZ | Address on file | | | | | | | |
| 318558 | MEDELICIA ALMODOVAR ALMODOVAR | Address on file | | | | | | | |
| 318559 | MEDELICIA BONILLA TORRES | Address on file | | | | | | | |
| 719062 | MEDELICIA CANCEL MATOS | Address on file | | | | | | | |
| 719063 | MEDELICIA CONTRERAS Y ANGELINA MARTINEZ | BO PITAHAYA | HC 03 5658 | | | HUMACAO | PR | 00791-9504 | |
| 318560 | MEDELICIA CUADRADO Y NATIVIDAD CASILLAS | Address on file | | | | | | | |
| 719064 | MEDELICIA ORTIZ ESPINOSA | Address on file | | | | | | | |
| 318561 | MEDERO ALEMAN, CARMEN M. | Address on file | | | | | | | |
| 318562 | MEDERO ALVAREZ, RAMON | Address on file | | | | | | | |
| 318563 | MEDERO ANDINO, ANDRES | Address on file | | | | | | | |
| 318564 | Medero Aponte, Carlos A | Address on file | | | | | | | |
| 318565 | MEDERO APONTE, MAGALY | Address on file | | | | | | | |
| 318566 | MEDERO BERRIOS, RAUL | Address on file | | | | | | | |
| 318567 | MEDERO BIRRIEL, MARIBEL | Address on file | | | | | | | |
| 318568 | MEDERO CARABALLO, MIGUEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3606 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 318570 | MEDERO CARRASQUILLO, LUZ N | Address on file | | | | | | | |
| 318571 | MEDERO CHACON, ELIA | Address on file | | | | | | | |
| 318572 | MEDERO CINTRON, DAMARIS | Address on file | | | | | | | |
| 318573 | MEDERO CORDERO, ZULMA | Address on file | | | | | | | |
| 318574 | MEDERO CORREA, THANIS | Address on file | | | | | | | |
| 1716679 | Medero Correa, Thanis M | Address on file | | | | | | | |
| 1640735 | MEDERO CORREA, THANIS M. | Address on file | | | | | | | |
| 318575 | MEDERO CRUZ, LESLIE | Address on file | | | | | | | |
| 318576 | Medero De Jesus, Luis F | Address on file | | | | | | | |
| 318578 | MEDERO DIAZ, FRANCES J. | Address on file | | | | | | | |
| 318577 | MEDERO DIAZ, FRANCES J. | Address on file | | | | | | | |
| 318579 | MEDERO DIAZ, JUANA | Address on file | | | | | | | |
| 318580 | MEDERO DIAZ, JULIO | Address on file | | | | | | | |
| 318581 | MEDERO DIAZ, RAMONA | Address on file | | | | | | | |
| 802288 | MEDERO ENCARNACION, AILEEN | Address on file | | | | | | | |
| 318582 | MEDERO ESPANOL, DELIA I | Address on file | | | | | | | |
| 318583 | Medero Falu, Kamille M | Address on file | | | | | | | |
| 1560419 | MEDERO FERNANDEZ, JUAN | Address on file | | | | | | | |
| 318584 | MEDERO FERNANDEZ, RAMON | Address on file | | | | | | | |
| 318585 | MEDERO GARAY, WALESKA | Address on file | | | | | | | |
| 802289 | MEDERO GARAY, XIOMARA | Address on file | | | | | | | |
| 318586 | Medero Garcia, Misael | Address on file | | | | | | | |
| 318587 | MEDERO GARCIA, MISAEL | Address on file | | | | | | | |
| 318588 | MEDERO GERENA, BRUNILDA | Address on file | | | | | | | |
| 318589 | MEDERO GIERBOLINI, JESUS | Address on file | | | | | | | |
| 318590 | MEDERO GIERBOLINI, JOSELINE A | Address on file | | | | | | | |
| 318591 | MEDERO GONZALEZ, CARLOS | Address on file | | | | | | | |
| 318592 | MEDERO GONZALEZ, LUIS | Address on file | | | | | | | |
| 318593 | MEDERO GONZALEZ, ZINTHIA | Address on file | | | | | | | |
| 318594 | MEDERO IRIZARRY, RAFAEL | Address on file | | | | | | | |
| 318595 | MEDERO LAMBOY, HIRAM | Address on file | | | | | | | |
| 318596 | MEDERO LOPEZ, IVELISSE | Address on file | | | | | | | |
| 853596 | MEDERO LOPEZ, IVELISSE | Address on file | | | | | | | |
| 318597 | MEDERO LOPEZ, JUAN | Address on file | | | | | | | |
| 318598 | MEDERO LOPEZ, KIARA | Address on file | | | | | | | |
| 318599 | MEDERO LOPEZ, NATHALIE | Address on file | | | | | | | |
| 318600 | MEDERO MALDONADO, ANGEL | Address on file | | | | | | | |
| 318601 | MEDERO MALDONADO, JUAN | Address on file | | | | | | | |
| 318602 | MEDERO MALDONADO, MELISA | Address on file | | | | | | | |
| 318603 | MEDERO MARTINEZ, FRANCES | Address on file | | | | | | | |
| 1740768 | Medero Martínez, Frances | Address on file | | | | | | | |
| 318605 | MEDERO MARTINEZ, JOSUE | Address on file | | | | | | | |
| 318606 | MEDERO MATOS, JUAN R | Address on file | | | | | | | |
| 2110649 | Medero Matos, Juan Ramon | Address on file | | | | | | | |
| 318607 | MEDERO MEDERO, ALFREDO | Address on file | | | | | | | |
| 318608 | MEDERO MEDERO, CARMEN I | Address on file | | | | | | | |
| 318609 | MEDERO MELENDEZ, RICHARD | Address on file | | | | | | | |
| 802290 | MEDERO MELENDEZ, RICHARD | Address on file | | | | | | | |
| 318610 | MEDERO MERCADO, MARIA E | Address on file | | | | | | | |
| 802291 | MEDERO MERCADO, MARIA E | Address on file | | | | | | | |
| 318611 | MEDERO MONTANEZ, EDNA | Address on file | | | | | | | |
| 318612 | MEDERO MONTANEZ, NOEMI | Address on file | | | | | | | |
| 318613 | MEDERO MONTIJO, RICARDO E. | Address on file | | | | | | | |
| 318614 | MEDERO MORALES, HECTOR | Address on file | | | | | | | |
| 318615 | MEDERO MORALES, MANUEL | Address on file | | | | | | | |
| 318616 | MEDERO NAVEDO, JOHANNA | Address on file | | | | | | | |
| 318617 | MEDERO NAVEDO, MARISELIS | Address on file | | | | | | | |
| 318618 | Medero Nieves, Edwin | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3607 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 802292 | MEDERO NIEVES, MARIA J | Address on file | | | | | | | |
| 318619 | MEDERO NIEVES, MARIA J | Address on file | | | | | | | |
| 2133321 | Medero Normandia, Edgardo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2133547 | Medero Normandia, Vanessa | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 318620 | MEDERO OROZCO, EDGARDO | Address on file | | | | | | | |
| 318621 | MEDERO OSORIO, BRISEIDA M | Address on file | | | | | | | |
| 318622 | MEDERO OSORIO, JESUS | Address on file | | | | | | | |
| 318623 | MEDERO PASTRANA, VICTOR | Address on file | | | | | | | |
| 318624 | MEDERO PEREZ, JOSE | Address on file | | | | | | | |
| 318625 | MEDERO RAMIREZ, IVELISSE | Address on file | | | | | | | |
| 318626 | MEDERO REYES, MARIO | Address on file | | | | | | | |
| 802293 | MEDERO RIOS, MARISOL | Address on file | | | | | | | |
| 318627 | MEDERO RIVERA, JOSE | Address on file | | | | | | | |
| 318628 | MEDERO RIVERA, JOSUE | Address on file | | | | | | | |
| 318629 | MEDERO RIVERA, LIMARYS | Address on file | | | | | | | |
| 318630 | MEDERO RODRIGUEZ, ERIC O | Address on file | | | | | | | |
| 318631 | MEDERO RODRIGUEZ, FRANCISCO A. | Address on file | | | | | | | |
| 318632 | Medero Rogers, Kenneth J | Address on file | | | | | | | |
| 1472036 | Medero Roldan, Jorge | Address on file | | | | | | | |
| 318633 | MEDERO ROSARIO, ANGEL L | Address on file | | | | | | | |
| 318634 | MEDERO ROSARIO, LYDIA | Address on file | | | | | | | |
| 318635 | MEDERO SANTIAGO, NANCY | Address on file | | | | | | | |
| 318636 | MEDERO SEINO, JEAN CARLOS | Address on file | | | | | | | |
| 318637 | MEDERO SEINO, JONATHAN | Address on file | | | | | | | |
| 802294 | MEDERO SOTO, MARIBEL | Address on file | | | | | | | |
| 318638 | MEDERO SOTO, MARIBEL | Address on file | | | | | | | |
| 1766491 | Medero Soto, Maribel | Address on file | | | | | | | |
| 318639 | MEDERO SUAREZ, MIRTA | Address on file | | | | | | | |
| 318640 | MEDERO TAPIA, SARA | Address on file | | | | | | | |
| 318641 | MEDERO TORRES, CLAUDIO | Address on file | | | | | | | |
| 318642 | MEDERO TORRES, MARISELLE | Address on file | | | | | | | |
| 318643 | MEDERO VAZQUEZ, JESSICA | Address on file | | | | | | | |
| 802295 | MEDERO VEGA, BRENDA | Address on file | | | | | | | |
| 318645 | MEDERO, CHRISTOPHER D. | Address on file | | | | | | | |
| 318646 | MEDEROGUZMAN, JUDITH | Address on file | | | | | | | |
| 1944284 | Mederos Mirabal, Juana | Address on file | | | | | | | |
| 318647 | MEDEROS MORAN, BERTHA | Address on file | | | | | | | |
| 318648 | MEDFORD, SIMON | Address on file | | | | | | | |
| 318649 | MEDHEALTH HOSPICE CORP | 154 CARR 102 | | | | CABO ROJO | PR | 00623-3138 | |
| 719065 | MEDI CURE INC | URB SANTA CRUZ | B 5 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| 719066 | MEDI FARMACY | Address on file | | | | | | | |
| 719067 | MEDI HOSPITAL SUPPLY | 712 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 847855 | MEDI HOSPITAL SUPPLY | AVE. PONCE DE LEON 712 HATO REY | | | | SAN JUAN | PR | 00918 | |
| 719068 | MEDI JOB INC | PMB 384 | PO BOX 11850 | | | SAN JUAN | PR | 00922-1850 | |
| 847856 | MEDI JOB, INC. | 1427 B AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| 318650 | MEDI PLUS PR INC / EDITA CUBILLA SANDINO | COND LOS PINOS | APT 2 G ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 719069 | MEDI TECH INTERNATIONAL INC | 2924 N W 109TH AVE | | | | MIAMI | FL | 33172 | |
| 318651 | MEDI TECH ORTHOPEDICS | PO BOX 43002 SUITE 431 | | | | RIO GRANDE | PR | 00745 | |
| 719070 | MEDI UNIFORMS | 712 AVE PONCE DE LEON | | | | HATO REY | PR | 0091718 | |
| 318652 | MEDI VISION | 73 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| 318653 | MEDIA & MARKETING PARTNERS & CO CORP | P O BOX 19088 | | | | SAN JUAN | PR | 00910 | |
| 318654 | MEDIA &MARKETING | PO BOX 19088 | | | | SAN JUAN | PR | 00910 | |
| 318655 | MEDIA CAPAIGN RESOURCE CENTER | 11420 ROCKVILLE PIKE | | | | ROCKVILLE | MD | 20852 | |
| 719071 | MEDIA GRAPHICS | PO BOX 29866 | | | | SAN JUAN | PR | 00929 0866 | |
| 719072 | MEDIA MANAGEMENT | MSC 120 SUITE 112 | GRAN BULEVARD PASEOS | | | SAN JUAN | PR | 00926 | |
| 318656 | MEDIA MANAGEMENT & PARTNERS | 100 CARR 165 STE 407 | | | | GUAYNABO | PR | 00968-0500 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 318657 | MEDIA MARATON GUATIBIRI DEL OTOAO INC | BOX 1257 | | | | UTUADO | PR | 00641 | |
| 318658 | MEDIA MASTERS OF CARIBBEAN | URB EL DORADO | CALLE B #843 | | | SAN JUAN | PR | 00926 | |
| 318659 | MEDIA ONLINE INC | SIERRA MORENA | 273 LA CUMBRE SUITE 403 | | | SAN JUAN | PR | 00926 | |
| 318660 | MEDIA POWER GROUP INC / RADIO ISLA | 100 GRAN BOULEVARD PASEOS | SUITE 403 A | | | SAN JUAN | PR | 00926 | |
| 318661 | MEDIA POWER GROUP, INC | 171 AVE. CARLOS CHARDON | SUITE 401 | | | SAN JUAN | PR | 00918-0903 | |
| 318662 | MEDIA SOURCE & PUBLIC RELATIONS INC | 145 AVE HOSTOS 513 I | | | | SAN JUAN | PR | 00918 | |
| 318663 | MEDIA STAGE | PO BOX 2438 | | | | TOA BAJA | PR | 00951-2438 | |
| 318664 | MEDIA WRAP INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 719073 | MEDIA WRAP INC | PO BOX 361602 | | | | SAN JUAN | PR | 00936-1602 | |
| 719074 | MEDIAFAX INC | PO BOX 19599 | | | | SAN JUAN | PR | 00910 | |
| 318665 | MEDIAPOL | EDIFICIO FLAMINGO | 1311 AVE PONCE DE LEON STE 206 | | | SAN JUAN | PR | 00907 | |
| 719075 | MEDIATION TRAINING INSTITUTE VILLAGE | 5700 WEST 79TH STREET | | | | PRAIRIE VILLAGE | KS | 66208-4604 | |
| 318666 | MEDIAVILLA ESQUILIN, MARICEL | Address on file | | | | | | | |
| 318667 | MEDIAVILLA ESQUILIN, MARICELIS | Address on file | | | | | | | |
| 318668 | MEDIAVILLA FLORES, CARMEN | Address on file | | | | | | | |
| 318669 | MEDIAVILLA FUENTES, IRENE | Address on file | | | | | | | |
| 318670 | MEDIAVILLA GONZALEZ, MIGUEL | Address on file | | | | | | | |
| 318671 | MEDIAVILLA GUZMAN, JOEL | Address on file | | | | | | | |
| 1881585 | Mediavilla Guzman, Myriam | Address on file | | | | | | | |
| 318672 | MEDIAVILLA GUZMAN, MYRIAM | Address on file | | | | | | | |
| 2115119 | MEDIAVILLA GUZMAN, MYRIAM | Address on file | | | | | | | |
| 318673 | MEDIAVILLA MEDIAVILLA, RAMON | Address on file | | | | | | | |
| 318674 | MEDIAVILLA MEDINA, KRISTIAN | Address on file | | | | | | | |
| 318675 | Mediavilla Medina, Victor E | Address on file | | | | | | | |
| 318676 | MEDIAVILLA MERCADO, EDITH | Address on file | | | | | | | |
| 318676 | MEDIAVILLA MERCADO, EDITH | Address on file | | | | | | | |
| 318677 | MEDIAVILLA NEGRON, IDA L | Address on file | | | | | | | |
| 318678 | MEDIAVILLA NEGRON, JERICK | Address on file | | | | | | | |
| 318679 | MEDIAVILLA NEGRON, TANIA | Address on file | | | | | | | |
| 318680 | MEDIAVILLA NEGRON, TANIA | Address on file | | | | | | | |
| 802297 | MEDIAVILLA NEGRON, TANIA | Address on file | | | | | | | |
| 318682 | MEDIAVILLA OSTOLAZA, ORLANDO | Address on file | | | | | | | |
| 318683 | MEDIAVILLA RAMOS, ALFREDO | Address on file | | | | | | | |
| 1420530 | MEDIAVILLA RAMOS, LOURDES I. | DIMARIES BOU VÁZQUEZ | URB. MONTERREY CALLE 2 #D.20 | | | COROZAL | PR | 00783 | |
| 318684 | MEDIAVILLA RAMOS, MARIA | Address on file | | | | | | | |
| 318685 | MEDIAVILLA RIVERA, ANAEMILL C | Address on file | | | | | | | |
| 318686 | MEDIAVILLA RIVERA, MARIA L | Address on file | | | | | | | |
| 802298 | MEDIAVILLA RIVERA, MARIA L | Address on file | | | | | | | |
| 318687 | MEDIAVILLA RIVERA, VICTOR | Address on file | | | | | | | |
| 318688 | MEDIAVILLA ROBINSON, JOSE | Address on file | | | | | | | |
| 318689 | MEDIAVILLA ROSADO, SANDRA | Address on file | | | | | | | |
| 802299 | MEDIAVILLA ROSADO, SANDRA I | Address on file | | | | | | | |
| 318690 | MEDIAVILLA SUAREZ, AMARILYS | Address on file | | | | | | | |
| 847857 | MEDIAVILLA TRAVEL SERVICE, INC. | EL MONTE MALL | 652 AVE MUÑOZ RIVERA | | | HATO REY | PR | 00918 | |
| 318691 | MEDIAVILLA, EDWIN | Address on file | | | | | | | |
| 318692 | MEDIAVILLA, HERIBERTO | Address on file | | | | | | | |
| 318693 | MEDIAVILLA, JOSE | Address on file | | | | | | | |
| 1499622 | Mediavilla, Nitza | Address on file | | | | | | | |
| 318694 | MEDIAVILLA, RICARDO | Address on file | | | | | | | |
| 802300 | MEDIAVILLE ROMAN, MIRTELINA | Address on file | | | | | | | |
| 719076 | MEDIAWIRE COMMUNICATIONS INC | 530 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 318695 | MEDIC AMBULANCE | P. O. BOX 142464 | | | | ARECIBO | PR | 00614-2464 | |
| 318696 | MEDIC CLINIC CORP OF PR | URB SABANA GARDENS | 4-1 CALLE 7 | | | CAROLINA | PR | 00983 | |
| 719077 | MEDIC HOSPITAL SUPPLIES | 712 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 719078 | MEDIC LAB | PMB 1026 | BOX 427 | | | MAYAGUEZ | PR | 00681 | |
| 318697 | MEDIC MEDICAL TRANSPORT INC | PO BOX 141884 | | | | ARECIBO | PR | 00614-1884 | |
| 318698 | MEDIC MOLINA TORRES | URB LOS MONTES | 311 CALLE GUACAMAYO | | | DORADO | PR | 00646 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 318699 | MEDICAL & HEALTH RESEARCH ASSOCIATION | 40 WORTH STREET SUITE 720 | | | | NEW YORK | NY | 10013 | |
| 318700 | MEDICAL & VACCINE PRODUCTS, INC | PO BOX 7468 | | | | CAGUAS | PR | 00726 | |
| 831479 | Medical & Vaccine Products, Inc. | P O Box 7468 | | | | Caguas | PR | 00725 | |
| 318701 | MEDICAL ACCOUNTING SYSTEM SOFTWARE INC | PO BOX 397 | | | | MANATI | PR | 00674-0397 | |
| 719079 | MEDICAL ACCOUNTING SYSTEMS | P O BOX 397 | | | | MANATI | PR | 00674-0397 | |
| 318702 | MEDICAL ALERT AMBULANCE SERVICES | 6 CALLE LA LUCIANA | | | | BARRANQUITAS | PR | 00794 | |
| 719080 | MEDICAL ALLIANCE GROUP INC | URB VEREDAS | 10 CAMINO LOS FLAMBOYANES | | | GURABO | PR | 00778 | |
| 719081 | MEDICAL AMBULANCE SERVICE | PO BOX 872 | | | | SAN JUAN | PR | 00919 | |
| 847858 | MEDICAL AMBULANCE SERVICE, INC. | PO BOX 190872 | HATO REY STATION | | | SAN JUAN | PR | 00919-0872 | |
| 719082 | MEDICAL AMBULANCE SERVICES | PO BOX 190872 HATO REY STA | | | | SAN JUAN | PR | 00919-0872 | |
| 318703 | MEDICAL ANESTHESIA GROUP | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-0100 | |
| 719083 | MEDICAL ARTS | PO BOX 43200 | | | | MINNEAPOLIS | MN | 55443-0200 | |
| 318704 | MEDICAL AUDIT EXPERT, INC | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 159 | | | CAGUAS | PR | 00725-4303 | |
| 719084 | MEDICAL BILLING | P O BOX 326 | | | | SAN GERMAN | PR | 00683 | |
| 318705 | MEDICAL BILLING & COLLECTING SERVICES | HC 15 BOX 15857 | | | | HUMACAO | PR | 00791-9490 | |
| 831480 | Medical Biotronics | PO Box 2952 | | | | Bayamon | PR | 00961 | |
| 318706 | MEDICAL BIOTRONICS INC | PO BOX 2952 | | | | BAYAMON | PR | 00960 | |
| 318707 | MEDICAL BIOTRONICS INC | URB INDUSTRIAL LUCHETTI | KM 26.2 CARR 5 | | | BAYAMON | PR | 00959 | |
| 318708 | MEDICAL BIOTRONICS INC Y SCOTIABANK PR | PO BOX 2952 | | | | BAYAMÓN | PR | 00960 | |
| 719085 | MEDICAL BOOKS | PO BOX 194261 | | | | SAN JUAN | PR | 00919-4261 | |
| 719086 | MEDICAL BOOKS | REPTO METROPOLITANO | 976 CALLE 42 SE | #962 | | SAN JUAN | PR | 00921 | |
| 719087 | MEDICAL BOOKS IN PRINT | CARIBBEAN MEDICAL CENTRE | SUITE 101 -2275 PONCE BY PASS | | | PONCE | PR | 00717-1379 | |
| 719088 | MEDICAL BOOKS IN PRINT | PO BOX 194261 | | | | SAN JUAN | PR | 00919-4261 | |
| 719089 | MEDICAL BOOKS IN PRINT | REPTO METROPOLITANO | 976 AMERICO MIRANDA | | | SAN JUAN | PR | 00918 | |
| 318709 | MEDICAL CARD SYSTEM INC | PO BOX 9023547 | | | | SAN JUAN | PR | 00902-3547 | |
| 318710 | MEDICAL CARD SYSTEM LIFE INS. | 75 AVE. PONCE DE LEON | PMB 154 | | | SAN JUAN | PR | 00917-1919 | |
| 318711 | MEDICAL CARD SYSTEM, INC | PO BOX 9203547 | | | | SAN JUAN | PR | 00902-3547 | |
| 318712 | MEDICAL CARD SYSTEM, INC. | P.O. BOX 193310 | | | | SAN JUAN | PR | 00919-3310 | |
| 318713 | MEDICAL CARD SYSTEMS | PO BOX 193310 | | | | SAN JUAN | PR | 00919-3310 | |
| 318714 | MEDICAL CARD SYSTEMS, INC. | P.O. BOX 9023547 | | | | SAN JUAN | PR | 00902 | |
| 318715 | MEDICAL CARDIOVASCULAR SERVICES INC | PO BOX 14511 | | | | SAN JUAN | PR | 00916-4511 | |
| 318716 | MEDICAL CARE SPECIALISTS CORP | 1462 EDEN ST. | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00920 | |
| 318717 | MEDICAL CENTER CLINIC | 50 BALDWIN AVE | | | | NEW JERSEY | NJ | 07307 | |
| 318718 | MEDICAL CENTER OF MCKINNEY | 925 NORTH POINT PKWY STE 350 | | | | ALPHARETTA | GA | 30005-5214 | |
| 719090 | MEDICAL CENTER REH | PO BOX 200903 | | | | HOUSTON | TX | 77216 | |
| 719092 | MEDICAL CITY-DALLAS HOSP | P O BOX 406460 | | | | ATLANTA | GA | 30384-6460 | |
| 318719 | MEDICAL COLLEGE OF WI AND FROEDTERT HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 719093 | MEDICAL COLLEGE PHYSICIANS | PO BOX 13308 | | | | MILWAUKEE | WI | 53213-0308 | |
| 719094 | MEDICAL CONSULTANT NETWORK INC | 319 S S BROADWAY | | | | ENGLEWOOD | CO | 80110 | |
| 719095 | MEDICAL DENTAL DEPOT | 1816 PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 318720 | MEDICAL EMERGENCY GROUP | PO BOX 1388 | | | | CAGUAS | PR | 00725 | |
| 318721 | MEDICAL EMERGENCY GROUP, JRT, CSP | PO BOX 1388 | | | | CAGUAS | PR | 00725 | |
| 318722 | MEDICAL EMERGENCY RESPONSE SYSTEMS , INC | P. O. BOX 758 | | | | QUEBRADILLAS | PR | 00678-0000 | |
| 318723 | MEDICAL EPILEPSY CARE, PSC | LA VILLA DE TORRIMAR | CALLE REY FRANCISCO 332 | | | GUAYNABO | PR | 00969 | |
| 318724 | MEDICAL EQUIPMENT | MARIOLGA V-26 AVE. MUNOZ MARIN | | | | CAGUAS | PR | 00725-6462 | |
| 318725 | MEDICAL EQUIPMENT & SUPPLIES ( MES ) COR | MARIOLGA R - 8 AVE. MUNOZ MARIN | | | | CAGUAS | PR | 00725-6461 | |
| 318726 | MEDICAL EQUIPMENT & SUPPLIES CORP | AVE MUNOZ MARIN | V 26 MARIOLGA | | | CAGUAS | PR | 00725-6461 | |
| 318727 | MEDICAL EYE CENTER PC | MEDICAL RECORDS | 250 RIVER RD | | | MANCHESTER | NH | 03104-2423 | |
| 318728 | MEDICAL FAMILY CENTER | PO BOX 1862 | | | | CIDRA | PR | 00739 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 719096 | MEDICAL GERIATRIC ADMINISTRATIVE INC | PO BOX 51991 | | | | TOA BAJA | PR | 00950-1991 | |
| 318729 | MEDICAL GROUP INC, JUANA DIAZ | Address on file | | | | | | | |
| 318730 | MEDICAL LABORATORY INC | URB LOIZA VALLEY | C174 CALLE TULIPAN | | | CANOVANAS | PR | 00729 | |
| 847859 | MEDICAL LIGHTING DISTRIBUTORS | PO BOX 16742 | | | | SAN JUAN | PR | 00908-6742 | |
| 719097 | MEDICAL LIGHTING DISTRIBUTORS CORP | P O BOX 16742 | | | | SAN JUAN | PR | 00908-6742 | |
| 318731 | MEDICAL LOGISTICS SERVICES LLC | HC 1 BOX 3400 | | | | HORMIGUEROS | PR | 00660 | |
| 719098 | MEDICAL MEDIA | HUMAN CARE INC | P O BOX 970082 | | | OREM | UT | 84097-0087 | |
| 318732 | MEDICAL MOVIL DE PR INC | PO BOX 1806 | | | | RINCON | PR | 00677 | |
| 719099 | MEDICAL NEEDS CORP | P O BOX 24 | | | | BARRANQUITAS | PR | 00794 | |
| 847860 | MEDICAL ONE | PO BOX 362889 | | | | SAN JUAN | PR | 00936-2889 | |
| 719100 | MEDICAL ONE | PO BOX 364908 | | | | SAN JUAN | PR | 00936-4908 | |
| 318733 | MEDICAL PARK FAMILY CARE | MEDICAL RECORDS | 2211 E NORTHERN LIGHTS | | | ANCHORAGE | AK | 99508 | |
| 318734 | MEDICAL PHARMACY & LAB- ADM SERV | CALL BOX 51991 | | | | TOA BAJA | PR | 00950-1991 | |
| 318735 | MEDICAL PHARMACY & LAB-ADM SERV | PO BOX 51991 | | | | TOA BAJA | PR | 00950-1991 | |
| 318736 | MEDICAL PLUS SUPPLIES | 4025 W. FUQUA ST. | | | | HOUSTON | TX | 77045 | |
| 318737 | MEDICAL POWER MOBILITY , INC. | CALLE EUGENIO DUARTE 1 - B TOWN HILLS | | | | TOA ALTA | PR | 00953-0000 | |
| 318739 | MEDICAL POWER MOBILITY INC. | Z33 CALLE 3A URB. FLAMBAYAN GARDENS | | | | BAYAMON | PR | 00959 | |
| 318740 | MEDICAL POWER MOBILITY, INC. | URB. FLAMBOYAN GARDENS | Z-33 CALLE 3A | | | BAYAMON | PR | 00959 | |
| 719101 | MEDICAL PRIORITY CONSULTANTS INC | 139 E SOUTH TEMPLE | STE 500 SALT LAKE CITY | | | UTAH | UT | 84111 | |
| 719102 | MEDICAL RADIATION ONCOLOGY CENTER | P O BOX 360816 | | | | SAN JUAN | PR | 00936-0816 | |
| 719103 | MEDICAL REVIEW OFFICER | PO BOX 360013 | | | | SAN JUAN | PR | 00936-0013 | |
| 318741 | MEDICAL SERVICE SOLUTIONS EAI CORP | PO BOX 2055 | | | | SALINAS | PR | 00751-2001 | |
| 318742 | MEDICAL SERVICES AND CONSULTING CORP | P O BOX 9966 | | | | CIDRA | PR | 00739 | |
| 318743 | MEDICAL SERVICES GROUP PSC | PO BOX 2669 | | | | BAYAMON | PR | 00960-2669 | |
| 318744 | MEDICAL SLEEP DISORDERS OF PR PSC | 500 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918-2652 | |
| 318745 | MEDICAL SOLUTIONS GROUP INC | ESTANCIAS DEL GOLF | 461 JUAN H. CINTRON | | | PONCE | PR | 00730 | |
| 318746 | MEDICAL STAR SERVICES INC | PO BOX 70250 PMB 258 | | | | SAN JUAN | PR | 00936-8250 | |
| 719104 | MEDICAL SURGICAL CORP | PO BOX 752 | | | | FAJARDO | PR | 00738 | |
| 318747 | MEDICAL TECHNOLOGY MANAGEMENT INSTITUTE | 20900 SWENSON DRIVE SUITE 650 | | | | WAUKESHA | WI | 53186 | |
| 318748 | MEDICAL TRANSPORT AMBULANCE INC. | PO BOX 966 | | | | SAN LORENZO | PR | 00754-0966 | |
| 318749 | MEDICAL UNIVERSITY HOSPITAL AUTHORITY | 135 CANON STREET STE 101 | | | | CHARLESTON | SC | 29425 | |
| 719105 | MEDICAL WASTE TRANS DBA CARLOS MIRANDA | PO BOX 2039 | | | | AIBONITO | PR | 00705 | |
| 719106 | MEDICAL WASTE TRANSPORT | P O BOX 2039 | | | | AIBONITO | PR | 00705 | |
| 318750 | MEDICAL WASTE TRANSPORT INC | PO BOX 2039 | | | | AIBONITO | PR | 00705 | |
| 719107 | MEDICAL WORLD INC | 1601 N W 97 AVE BAY D | | | | MIAMI | FL | 33172 | |
| 318751 | MEDICAL X RAY CENTER | PO BOX 10189 | | | | PONCE | PR | 00732 | |
| 719108 | MEDICENTRO INC | BOX 2021 | | | | AIBONITO | PR | 00705 | |
| 318752 | MEDICINA COMPLEMENTARIA Y ALTERNATIVA | 83 CALLE UNION | | | | PONCE | PR | 00728 | |
| 318753 | MEDICINA DE REHABILITACION DEL CARIBE | EDIF PARRA SUITE 301 | PONCE BY PASS | | | PONCE | PR | 00717 | |
| 318754 | MEDICINA FISICA REHABILITACION DEL NORTE | PO BOX 141089 | | | | ARECIBO | PR | 00614 | |
| 318755 | MEDICINA INTERNA & GERIATRIA DRA VANESSA SEP | PO BOX 360435 | | | | SAN JUAN | PR | 00936 | |
| 318756 | MEDICINA INTERNA L M G CSP | HC 1 BOX 8064 | | | | SAN GERMAN | PR | 00683 | |
| 318757 | MEDICINE SURGERY DR FRANCISCO SANCHEZ | PO BOX 1327 | | | | COAMO | PR | 00769 | |
| 318758 | MEDICLINIC CORP OF PR | URB SABANA GDNS | 4-1 CALLE 8 | | | CAROLINA | PR | 00983-2963 | |
| 1424071 | MEDICOOP | PO Box 194450 | | | | San Juan | PR | 00919 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2151157 | MEDI-COOP (COOP DE AHORRO Y CREDITO DE MEDICOS Y OTROS PROFESIONALES DE LA SALUD) | P.O. BOX 194450 | | | | SAN JUAN | PR | 00919-4450 | |
| 1503030 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y otros Profesionales de la Salud | Attn: Orlando Ramos-Malave | PO Box 194450 | | | San Juan | PR | 00919-4450 | |
| 1550093 | MEDICOOP, Cooperativa de Ahorro y Credito de Medicos y otros Professionales de la Salud | Address on file | | | | | | | |
| 318759 | MEDICOS AL CUIDADO DE TU SALUD | PO BOX 56176 | | | | BAYAMON | PR | 00960-6476 | |
| 318760 | MEDICOS ALIADOS DEL NORESTE, INC | PO BOX 1515 | | | | RIO GRANDE | PR | 00745 | |
| 318761 | MEDICOS ASOCIADOS DE PONCE, INC | PO BOX 7236 | | | | PONCE | PR | 00732-7236 | |
| 719109 | MEDICOS EXPRESOS INC | MANSION DEL SUR | SF 12 CALLE LA ZARZUELA | | | TOA ABJA | PR | 00949 | |
| 318762 | MEDICOS SELECTOS DEL NORTE INC | PO BOX 4317 | | | | VEGA BAJA | PR | 00694 | |
| 719111 | MEDICS | URB JARD DE CAPARRA | B 3 AVE COLECTORA CENTRAL | | | BAYAMON | PR | 00959 | |
| 719110 | MEDICS | URB JARDINES DE CAPARRA | 3 AVE RUIZ SOLER | | | BAYAMON | PR | 00959-7841 | |
| 847861 | MEDICS PK | URB JARDINES DE CAPARRA | B-3 AVE COLECTORA CEN | | | BAYAMON | PR | 00959 | |
| 719112 | MEDIFAX | P O BOX 549253 | | | | SAN JUAN | PR | 00937-0098 | |
| 719113 | MEDIFAX EDI INC | PO BOX 30132 | | | | NASHVILLE | TN | 37241-0132 | |
| 719115 | MEDIKA INTERNATIONAL INC | P O BOX 888 | | | | SAN JUAN | PR | 00936 | |
| 719114 | MEDIKA INTERNATIONAL INC | P.O. BOX 360888 | | | | SAN JUAN | PR | 00936-0888 | |
| 1591563 | Medima Rodriguez, Glachelyn | Address on file | | | | | | | |
| 719116 | MEDIMAX RSI CORP | PO BOX 1387 | | | | CIDRA | PR | 00739 | |
| 719117 | MEDIMEDICAL SUPPLY | REPARTO MONTE REY | 3 CALLE ACASIAS SUITE 102 | | | SAN JUAN | PR | 00920 | |
| 318763 | MEDIN CRESPO, MARA | Address on file | | | | | | | |
| 802301 | MEDIN MOLINA, MARIA DEL | Address on file | | | | | | | |
| 318764 | MEDIN OJEDA, FRIEDA | Address on file | | | | | | | |
| 719118 | MEDINA & MEDINA INC | 325 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 318768 | MEDINA & MEDINA INC | PO BOX 362200 | | | | SAN JUAN | PR | 00936 | |
| 1686052 | Medina , Alan Febles | C/Auzobo # 137 Villa Cabalache I | | | | Rio Grande | PR | 00745 | |
| 1881357 | Medina , Amneris | Address on file | | | | | | | |
| 802302 | MEDINA ABREU, MIGUEL | Address on file | | | | | | | |
| 318769 | MEDINA ACEVEDO, BLANCA I. | Address on file | | | | | | | |
| 318770 | MEDINA ACEVEDO, CARMEN I. | Address on file | | | | | | | |
| 318773 | MEDINA ACEVEDO, DIANA | Address on file | | | | | | | |
| 318774 | MEDINA ACEVEDO, FELICITA | Address on file | | | | | | | |
| 1879951 | Medina Acevedo, Felix | Address on file | | | | | | | |
| 318775 | MEDINA ACEVEDO, HERIBERTO | Address on file | | | | | | | |
| 318776 | MEDINA ACEVEDO, JUAN | Address on file | | | | | | | |
| 802303 | MEDINA ACEVEDO, KARENIN | Address on file | | | | | | | |
| 318777 | MEDINA ACEVEDO, LUZ N | Address on file | | | | | | | |
| 318778 | MEDINA ACEVEDO, NELLY D. | Address on file | | | | | | | |
| 802304 | MEDINA ACEVEDO, NILDA | Address on file | | | | | | | |
| 318779 | MEDINA ACEVEDO, NILDA | Address on file | | | | | | | |
| 318780 | MEDINA ACEVEDO, OSCAR | Address on file | | | | | | | |
| 318781 | MEDINA ACOSTA, CARLOS D. | Address on file | | | | | | | |
| 318782 | MEDINA ACOSTA, CARLOS P | Address on file | | | | | | | |
| 318783 | MEDINA ACOSTA, IRIS MARIA | Address on file | | | | | | | |
| 318784 | MEDINA ACOSTA, NOEL | Address on file | | | | | | | |
| 318785 | MEDINA ADAMES, ANA | Address on file | | | | | | | |
| 318786 | MEDINA ADORNO, DARLENE | Address on file | | | | | | | |
| 318787 | MEDINA ADORNO, DARLENE | Address on file | | | | | | | |
| 318788 | MEDINA AGOSTINI, ANNETTE | Address on file | | | | | | | |
| 802305 | MEDINA AGOSTO, CARMEN | Address on file | | | | | | | |
| 1258740 | MEDINA AGOSTO, CARMEN | Address on file | | | | | | | |
| 318789 | MEDINA AGOSTO, CARMEN M | Address on file | | | | | | | |
| 2030306 | MEDINA AGOSTO, CARMEN N | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3612 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 318791 | MEDINA AGOSTO, EDWIN | Address on file | | | | | | | |
| 318792 | MEDINA AGOSTO, MARTIN | Address on file | | | | | | | |
| 318793 | MEDINA AGUIAR, ALFREDO | Address on file | | | | | | | |
| 318794 | MEDINA AGUIAR, DORIS G | Address on file | | | | | | | |
| 318795 | MEDINA AGUIAR, DORIS G. | Address on file | | | | | | | |
| 318796 | MEDINA ALAMO, ANA L. | Address on file | | | | | | | |
| 318797 | Medina Alameda, Daisy | Address on file | | | | | | | |
| 318798 | MEDINA ALAMO, CARLOS | Address on file | | | | | | | |
| 318799 | MEDINA ALDECOA, DENISE | Address on file | | | | | | | |
| 318800 | MEDINA ALEJANDRO, CAROLINA | Address on file | | | | | | | |
| 802306 | MEDINA ALERS, MARIA | Address on file | | | | | | | |
| 318801 | MEDINA ALERS, MARIA S | Address on file | | | | | | | |
| 318802 | MEDINA ALFALLA, ANIBAL | Address on file | | | | | | | |
| 318803 | MEDINA ALFARO, CARLOS R | Address on file | | | | | | | |
| 318804 | MEDINA ALICEA, MARILYN | Address on file | | | | | | | |
| 318805 | MEDINA ALICEA, RUTH | Address on file | | | | | | | |
| 318806 | MEDINA ALMANZAR, CARMEN D | Address on file | | | | | | | |
| 318807 | MEDINA ALMANZAR, RAFAEL | Address on file | | | | | | | |
| 318808 | MEDINA ALMANZAR, RAFAEL G | Address on file | | | | | | | |
| 318809 | MEDINA ALMARANTE, SILVIA | Address on file | | | | | | | |
| 318810 | MEDINA ALMODOVAR, DAISY | Address on file | | | | | | | |
| 2145784 | Medina Almodovar, Ramon Luis | Address on file | | | | | | | |
| 318811 | MEDINA ALONSO, RICARDO | Address on file | | | | | | | |
| 318812 | MEDINA ALVARADO, ARCADIA | Address on file | | | | | | | |
| 802308 | MEDINA ALVARADO, JOSE V | Address on file | | | | | | | |
| 318813 | MEDINA ALVARADO, NILDA L | Address on file | | | | | | | |
| 1517014 | Medina Alvarado, Nilda L. | Address on file | | | | | | | |
| 318814 | MEDINA ALVARADO, SANTOS | Address on file | | | | | | | |
| 318815 | MEDINA ALVAREZ, ANGEL T | Address on file | | | | | | | |
| 318816 | MEDINA ALVAREZ, ARTURO | Address on file | | | | | | | |
| 1465648 | MEDINA ALVAREZ, LILLIAM | Address on file | | | | | | | |
| 318817 | MEDINA ALVAREZ, RUBEN | Address on file | | | | | | | |
| 802309 | MEDINA ALVAREZ, WANDA I | Address on file | | | | | | | |
| 318818 | MEDINA ALVAREZ, ZENAIDA | Address on file | | | | | | | |
| 1420531 | MEDINA ALVERIO, MIGDALIA | Address on file | | | | | | | |
| 1420531 | MEDINA ALVERIO, MIGDALIA | Address on file | | | | | | | |
| 318820 | MEDINA ALVINO, GRACE | Address on file | | | | | | | |
| 318821 | MEDINA ALVIRA, GABRIELA | Address on file | | | | | | | |
| 318822 | MEDINA ANDINO, EDNA I. | Address on file | | | | | | | |
| 1933964 | Medina Andujar, Margarita | PO Box 1124 | | | | Adjuntas | PR | 00601 | |
| 318823 | MEDINA ANDUJAR, MARGARITA | Address on file | | | | | | | |
| 318824 | MEDINA ANESES, JOSE | Address on file | | | | | | | |
| 318825 | MEDINA ANZUETA, WILFREDO | Address on file | | | | | | | |
| 318826 | MEDINA APONTE, ADRIAN | Address on file | | | | | | | |
| 318827 | MEDINA APONTE, CRISTAL | Address on file | | | | | | | |
| 802310 | MEDINA APONTE, EDUARDO | Address on file | | | | | | | |
| 318828 | MEDINA APONTE, ELIZABETH | Address on file | | | | | | | |
| 318829 | MEDINA APONTE, HERTON | Address on file | | | | | | | |
| 318765 | MEDINA APONTE, IVETTE | Address on file | | | | | | | |
| 802311 | MEDINA APONTE, JOSE R | Address on file | | | | | | | |
| 318831 | MEDINA APONTE, JUAN | Address on file | | | | | | | |
| 318832 | MEDINA APONTE, JUAN F. | Address on file | | | | | | | |
| 318833 | MEDINA APONTE, JUANA | Address on file | | | | | | | |
| 318834 | MEDINA APONTE, LIBERTAD | Address on file | | | | | | | |
| 318835 | MEDINA APONTE, LUIS J | Address on file | | | | | | | |
| 318836 | MEDINA APONTE, MARCOS | Address on file | | | | | | | |
| 1420532 | MEDINA APONTE, MIGDALIA | FELIZ ALFARO RIVERA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 318838 | MEDINA APONTE, MIGDALIA | LUZ DE BORINQUEN DAVILA RIVERA | PO BOX 705 | | | CATAÑO | PR | 00963-0705 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1634011 | MEDINA APONTE, MIRIAM | Address on file | | | | | | | |
| 318840 | MEDINA APONTE, SHEILA | Address on file | | | | | | | |
| 318841 | MEDINA APONTE, SHEYLIMAR | Address on file | | | | | | | |
| 318842 | MEDINA APONTE, SONIA L. | Address on file | | | | | | | |
| 318843 | MEDINA AQUINO, RAFAEL | Address on file | | | | | | | |
| 318844 | MEDINA ARANA, FRANKLYN | Address on file | | | | | | | |
| 318845 | MEDINA ARCE, CARMEN A | Address on file | | | | | | | |
| 2073699 | Medina Arce, Carmen A. | Address on file | | | | | | | |
| 318846 | MEDINA ARCE, EDUARDO | Address on file | | | | | | | |
| 318847 | MEDINA ARCE, FRANCISCO E. | Address on file | | | | | | | |
| 318848 | MEDINA ARCE, FRANKY | Address on file | | | | | | | |
| 318849 | MEDINA ARCE, JOSE L | Address on file | | | | | | | |
| 318850 | MEDINA ARCE, MILMARIE | Address on file | | | | | | | |
| 1660798 | MEDINA ARGUINZONI, NYDIA | Address on file | | | | | | | |
| 318851 | MEDINA ARGUINZONI, NYDIA J | Address on file | | | | | | | |
| 318852 | MEDINA ARMAIZ, LUIS A | Address on file | | | | | | | |
| 802312 | MEDINA ARNAU, STEPHANIE M | Address on file | | | | | | | |
| 802313 | MEDINA ARRIAGA, CARMEN | Address on file | | | | | | | |
| 318853 | MEDINA ARRIAGA, CARMEN N | Address on file | | | | | | | |
| 2008816 | MEDINA ARROYO, ROSARIO | Address on file | | | | | | | |
| 719120 | MEDINA AUTO | P.O.Box 427 | | | | Salinas | PR | 00751 | |
| 719119 | MEDINA AUTO | PO BOX 1207 | | | | CAGUAS | PR | 00726 | |
| 318854 | MEDINA AUTO PARTS | HC 3 BOX 16565 | | | | QUEBRADILLAS | PR | 00678 | |
| 318855 | MEDINA AVILES MD, LUIS A | Address on file | | | | | | | |
| 2078778 | Medina Aviles, Angel L. | Address on file | | | | | | | |
| 2078778 | Medina Aviles, Angel L. | Address on file | | | | | | | |
| 318856 | MEDINA AVILES, HECTOR R | Address on file | | | | | | | |
| 318857 | MEDINA AVILES, ISMAEL | Address on file | | | | | | | |
| 318858 | MEDINA AVILES, JOSE | Address on file | | | | | | | |
| 318859 | MEDINA AVILES, LUIS A. | Address on file | | | | | | | |
| 318860 | MEDINA AVILES, MIGUEL A | Address on file | | | | | | | |
| 318861 | MEDINA AVILES, NORMA | Address on file | | | | | | | |
| 318862 | MEDINA AVILES, PEDRO J. | Address on file | | | | | | | |
| 318863 | MEDINA AVILES, RAFAEL | Address on file | | | | | | | |
| 318864 | MEDINA AVILES, VIRGEN P | Address on file | | | | | | | |
| 318865 | Medina Ayala, Alfredo | Address on file | | | | | | | |
| 802314 | MEDINA AYALA, AMANDA | Address on file | | | | | | | |
| 318866 | MEDINA AYALA, CARLOS | Address on file | | | | | | | |
| 1538223 | Medina Ayala, Carlos M. | Address on file | | | | | | | |
| 318867 | MEDINA AYALA, DENNIS | Address on file | | | | | | | |
| 318868 | MEDINA AYALA, ERNESTO | Address on file | | | | | | | |
| 318869 | MEDINA AYALA, FRANCISCO J | Address on file | | | | | | | |
| 318870 | MEDINA AYALA, GADIEL | Address on file | | | | | | | |
| 318871 | MEDINA AYALA, JULIO | Address on file | | | | | | | |
| 318872 | MEDINA AYALA, NORBERTO | Address on file | | | | | | | |
| 318873 | MEDINA AYALA, OMAR A. | Address on file | | | | | | | |
| 318874 | MEDINA AYALA, SARA | Address on file | | | | | | | |
| 318875 | MEDINA AYALA, YESENIA | Address on file | | | | | | | |
| 318876 | MEDINA AYALA, YESENIA M | Address on file | | | | | | | |
| 318877 | MEDINA BADILLO, EDGARDO | Address on file | | | | | | | |
| 1701395 | Medina Badillo, Felix | Address on file | | | | | | | |
| 2133376 | Medina Badillo, Victor | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 318879 | MEDINA BADILLO, VICTOR | Address on file | | | | | | | |
| 318880 | Medina Baez, Ada L | Address on file | | | | | | | |
| 1499145 | Medina Baez, Cristina | Address on file | | | | | | | |
| 318881 | MEDINA BAEZ, GERHIL | Address on file | | | | | | | |
| 318882 | MEDINA BAEZ, JONATHAN | Address on file | | | | | | | |
| 802315 | MEDINA BAEZ, MARIA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3614 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2063005 | Medina Baez, Maria M. | Address on file | | | | | | | |
| 318884 | MEDINA BAEZ, VILMA | Address on file | | | | | | | |
| 318885 | MEDINA BARBOSA, ALICIA | Address on file | | | | | | | |
| 318886 | MEDINA BARBOSA, ANDRES | Address on file | | | | | | | |
| 802316 | MEDINA BARBOSA, BLANCA | Address on file | | | | | | | |
| 802317 | MEDINA BARBOSA, BLANCA | Address on file | | | | | | | |
| 318887 | MEDINA BARBOSA, BLANCA | Address on file | | | | | | | |
| 318888 | MEDINA BARBOSA, ELBA | Address on file | | | | | | | |
| 802318 | MEDINA BARBOSA, MARIA DE LOS | Address on file | | | | | | | |
| 802319 | MEDINA BARBOSA, MARIA DE LOS A | Address on file | | | | | | | |
| 318889 | MEDINA BARBOSA, MARIA DE LOS A | Address on file | | | | | | | |
| 318890 | MEDINA BARBOSA, ROBERTO | Address on file | | | | | | | |
| 2106358 | Medina Barbosa, Zoraida | Address on file | | | | | | | |
| 318891 | MEDINA BARE, GLENNY | Address on file | | | | | | | |
| 318892 | MEDINA BARE, GLENNY | Address on file | | | | | | | |
| 318893 | MEDINA BARRETO, ENRIQUE | Address on file | | | | | | | |
| 318894 | MEDINA BARRETO, LYDIA | Address on file | | | | | | | |
| 318895 | MEDINA BARRETO, SAMUEL | Address on file | | | | | | | |
| 318896 | Medina Barrios, Joel A. | Address on file | | | | | | | |
| 318897 | MEDINA BARROSO, ANA A | Address on file | | | | | | | |
| 318771 | MEDINA BATISTA, JENNIFFER | Address on file | | | | | | | |
| 1660316 | Medina Batiz, Gerardo | Address on file | | | | | | | |
| 318898 | MEDINA BATIZ, GERARDO | Address on file | | | | | | | |
| 318899 | MEDINA BAUZA, JANNETTE | Address on file | | | | | | | |
| 318900 | MEDINA BAUZA, JANNETTE | Address on file | | | | | | | |
| 318901 | Medina Bello, Jose | Address on file | | | | | | | |
| 318902 | MEDINA BELTRAN, RENE | Address on file | | | | | | | |
| 318903 | MEDINA BENITEZ, EDGARDO | Address on file | | | | | | | |
| 802320 | MEDINA BENITEZ, NILDA L | Address on file | | | | | | | |
| 318904 | MEDINA BERRIOS, ANDREA J | Address on file | | | | | | | |
| 318905 | Medina Berrios, Andres | Address on file | | | | | | | |
| 318906 | MEDINA BERRIOS, JULIO | Address on file | | | | | | | |
| 318907 | Medina Berrios, Julio A | Address on file | | | | | | | |
| 1643714 | Medina Berrios, Julio Angel | Address on file | | | | | | | |
| 318908 | MEDINA BERRIOS, MARIA | Address on file | | | | | | | |
| 318909 | MEDINA BERRIOS, TAISHA | Address on file | | | | | | | |
| 318910 | MEDINA BERRIOS, VANY | Address on file | | | | | | | |
| 318911 | MEDINA BETANCOURT, BARBARA | Address on file | | | | | | | |
| 318912 | MEDINA BETANCOURT, OLGA | Address on file | | | | | | | |
| 318913 | MEDINA BETANCOURT, ORLANDO | Address on file | | | | | | | |
| 318914 | MEDINA BLAS, CYNTHIA | Address on file | | | | | | | |
| 318915 | MEDINA BLASINI, YIRAIMA | Address on file | | | | | | | |
| 318916 | MEDINA BOISSEN, CARMEN E | Address on file | | | | | | | |
| 318917 | MEDINA BONILLA, CECILIO | Address on file | | | | | | | |
| 2024298 | Medina Bonilla, Jorge Arturo | Address on file | | | | | | | |
| 318918 | MEDINA BONILLA, LUIS | Address on file | | | | | | | |
| 318919 | MEDINA BONILLA, LUZ | Address on file | | | | | | | |
| 318920 | MEDINA BONILLA, MYRIAM | Address on file | | | | | | | |
| 318921 | MEDINA BORGES, EVELIA | Address on file | | | | | | | |
| 318922 | MEDINA BORRERO, CHARISSE M | Address on file | | | | | | | |
| 2196905 | Medina Borrero, Johana | Address on file | | | | | | | |
| 318923 | MEDINA BORRERO, JOHANNA | Address on file | | | | | | | |
| 318924 | MEDINA BOSQUES, ALEX | Address on file | | | | | | | |
| 318925 | MEDINA BOSQUES, ARNALDO | Address on file | | | | | | | |
| 802321 | MEDINA BRUNO, ERUNDINA | Address on file | | | | | | | |
| 318928 | MEDINA BRUNO, FRANCISCO | Address on file | | | | | | | |
| 318929 | MEDINA BRUNO, GUALBERTO | Address on file | | | | | | | |
| 318930 | MEDINA BULERIN, GEORGE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 318931 | MEDINA BURGOS, ANTHONY | Address on file | | | | | | | |
| 802322 | MEDINA BURGOS, ARIANNETTE | Address on file | | | | | | | |
| 318932 | MEDINA BURGOS, JOANNA | Address on file | | | | | | | |
| 802323 | MEDINA BURGOS, JOANNA | Address on file | | | | | | | |
| 802324 | MEDINA BURGOS, JOHANA | Address on file | | | | | | | |
| 802325 | MEDINA BURGOS, KEISHLA M | Address on file | | | | | | | |
| 802326 | MEDINA BURGOS, KIMBERLY | Address on file | | | | | | | |
| 318933 | MEDINA BURGOS, MONICA | Address on file | | | | | | | |
| 318934 | MEDINA BURGOS, MONICA M. | Address on file | | | | | | | |
| 802327 | MEDINA BURGOS, YAIRA | Address on file | | | | | | | |
| 802328 | MEDINA BURGOS, ZULMA I | Address on file | | | | | | | |
| 318935 | MEDINA BUS LINE, INC | HC 02 BOX 6475 | | | | ADJUNTAS | PR | 00601 | |
| 318936 | MEDINA CABALLERO, KHIABETTE M | Address on file | | | | | | | |
| 1900650 | Medina Caban , Eddie | Address on file | | | | | | | |
| 318937 | Medina Caban, Eddie | Address on file | | | | | | | |
| 318938 | MEDINA CABAN, ELBA N | Address on file | | | | | | | |
| 318939 | Medina Caban, Raul | Address on file | | | | | | | |
| 318940 | MEDINA CABASSA, ANGEL | Address on file | | | | | | | |
| 318941 | MEDINA CABREJA, PABLO | Address on file | | | | | | | |
| 318942 | MEDINA CABRERA, CARMEN | Address on file | | | | | | | |
| 318943 | MEDINA CACERES, DAVID | Address on file | | | | | | | |
| 1420533 | MEDINA CACERES, ELIEZER D. | JORGE GORDON MENENDEZ | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 | |
| 318944 | MEDINA CACERES, FERNANDO | Address on file | | | | | | | |
| 318945 | MEDINA CACERES, MELISSA | Address on file | | | | | | | |
| 318946 | MEDINA CACERES, SONNYVETTE | Address on file | | | | | | | |
| 318947 | MEDINA CAJIGAS, JOSE | Address on file | | | | | | | |
| 318948 | MEDINA CALDERON, AIXA | Address on file | | | | | | | |
| 802329 | MEDINA CALDERON, AMARILIS | Address on file | | | | | | | |
| 318949 | MEDINA CALDERON, CARLOS | Address on file | | | | | | | |
| 802330 | MEDINA CALDERON, CARMEN | Address on file | | | | | | | |
| 318950 | MEDINA CALDERON, CARMEN M. | Address on file | | | | | | | |
| 1785424 | Medina Calderon, Carmen M. | Address on file | | | | | | | |
| 318951 | MEDINA CALDERON, DAISY | Address on file | | | | | | | |
| 318952 | MEDINA CALDERON, JOSE | Address on file | | | | | | | |
| 318953 | MEDINA CALDERON, YARIMAR | Address on file | | | | | | | |
| 318854 | MEDINA CALES, DALIA | Address on file | | | | | | | |
| 318955 | MEDINA CAMACHO, ANA | Address on file | | | | | | | |
| 2007484 | MEDINA CAMACHO, ANA | Address on file | | | | | | | |
| 318956 | MEDINA CAMACHO, DAGMAR | Address on file | | | | | | | |
| 318957 | MEDINA CAMACHO, LOUIS R | Address on file | | | | | | | |
| 318958 | MEDINA CAMACHO, MILDRED | Address on file | | | | | | | |
| 318959 | MEDINA CAMPO, AIDA | Address on file | | | | | | | |
| 802331 | MEDINA CAMPO, AIDA | Address on file | | | | | | | |
| 318960 | MEDINA CAMPOS, ROSAURA | Address on file | | | | | | | |
| 318961 | MEDINA CAMPUSANO, JESUS M | Address on file | | | | | | | |
| 318962 | MEDINA CANABAL, MELCAN | Address on file | | | | | | | |
| 318963 | MEDINA CANALES, DAGMAR | Address on file | | | | | | | |
| 318964 | MEDINA CANALES, DAGMAR | Address on file | | | | | | | |
| 318965 | MEDINA CANALES, EFRAIN | Address on file | | | | | | | |
| 318966 | MEDINA CANALES, GLORYMAR | Address on file | | | | | | | |
| 1689445 | MEDINA CANCEL , WANDA I. | Address on file | | | | | | | |
| 318967 | MEDINA CANCEL, CARMEN C | Address on file | | | | | | | |
| 318968 | MEDINA CANCEL, IDALIA | Address on file | | | | | | | |
| 318969 | MEDINA CANCEL, LUZ M. | Address on file | | | | | | | |
| 802332 | MEDINA CANCEL, PRAXEDES A | Address on file | | | | | | | |
| 318970 | MEDINA CANCEL, WANDA I | Address on file | | | | | | | |
| 318971 | Medina Candelaria, Efrain | Address on file | | | | | | | |
| 318972 | MEDINA CANDELARIA, GINA M | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 318973 | Medina Candelaria, Ismael | Address on file | | | | | | | |
| 318974 | MEDINA CANDELARIA, SANTOS | Address on file | | | | | | | |
| 2036109 | Medina Candelaria, Santos | Address on file | | | | | | | |
| 318975 | MEDINA CANDELARIA, YANIRA | Address on file | | | | | | | |
| 318976 | MEDINA CANDELARIO, ANTONIO | Address on file | | | | | | | |
| 318977 | MEDINA CAPELLA, MARITZA | Address on file | | | | | | | |
| 318978 | MEDINA CAPO, RICARDO REY | Address on file | | | | | | | |
| 318979 | MEDINA CARABALLO, ARNALDO | Address on file | | | | | | | |
| 318981 | MEDINA CARABALLO, OLIVER | Address on file | | | | | | | |
| 802333 | MEDINA CARABALLO, TAMARIS | Address on file | | | | | | | |
| 318982 | MEDINA CARABALLO, TAMARIS | Address on file | | | | | | | |
| 318983 | MEDINA CARAVEO, GABRIELA | Address on file | | | | | | | |
| 1469004 | MEDINA CARDONA, AIDA | Address on file | | | | | | | |
| 318984 | MEDINA CARDONA, ANGEL | Address on file | | | | | | | |
| 802334 | MEDINA CARDONA, CHARLES B | Address on file | | | | | | | |
| 318985 | Medina Cardona, Esteban | Address on file | | | | | | | |
| 318986 | MEDINA CARDONA, JUAN | Address on file | | | | | | | |
| 318987 | MEDINA CARDONA, JUAN C | Address on file | | | | | | | |
| 318988 | MEDINA CARDONA, QUIOMARA | Address on file | | | | | | | |
| 802336 | MEDINA CARDONA, SOCORRO | Address on file | | | | | | | |
| 318989 | MEDINA CARDONA, SOCORRO | Address on file | | | | | | | |
| 1952990 | MEDINA CARDONA, SOCORRO | Address on file | | | | | | | |
| 318991 | MEDINA CARINE, KEVIN | Address on file | | | | | | | |
| 1258741 | MEDINA CARIRE, EDWIN | Address on file | | | | | | | |
| 318993 | MEDINA CARIRE, RICARTE | Address on file | | | | | | | |
| 318994 | MEDINA CARMONA, MARIA E | Address on file | | | | | | | |
| 318995 | MEDINA CARMONA, VICTOR | Address on file | | | | | | | |
| 318996 | MEDINA CARMONA, YENDYMAR | Address on file | | | | | | | |
| 802337 | MEDINA CARMONA, YENDYMAR | Address on file | | | | | | | |
| 318997 | MEDINA CARRASCO, JANETTE | Address on file | | | | | | | |
| 318998 | MEDINA CARRASQUILLO, ANA | Address on file | | | | | | | |
| 318999 | MEDINA CARRASQUILLO, CATHERINE | Address on file | | | | | | | |
| 319000 | MEDINA CARRASQUILLO, HYLZA | Address on file | | | | | | | |
| 319001 | MEDINA CARRASQUILLO, HYLZA | Address on file | | | | | | | |
| 319002 | MEDINA CARRASQUILLO, JUAN | Address on file | | | | | | | |
| 847862 | MEDINA CARRASQUILLO, LUIS A. | PMB 1223 | PO BOX 4956 | | | CAGUAS | PR | 00726 | |
| 319004 | MEDINA CARRASQUILLO, ROBERT | Address on file | | | | | | | |
| 319003 | MEDINA CARRASQUILLO, ROBERT | Address on file | | | | | | | |
| 319005 | MEDINA CARRASQUILLO, YAMIL | Address on file | | | | | | | |
| 319007 | MEDINA CARRERA, MARIANO | Address on file | | | | | | | |
| 319008 | MEDINA CARRERAS, BLANCA I | Address on file | | | | | | | |
| 319009 | MEDINA CARRERO, LOURDES T | Address on file | | | | | | | |
| 2201237 | Medina Carrero, Victor L. | Address on file | | | | | | | |
| 319010 | MEDINA CARRILLO, ANGEL | Address on file | | | | | | | |
| 319011 | MEDINA CARRILLO, ANGEL L | Address on file | | | | | | | |
| 319012 | MEDINA CARRILLO, CARLOS | Address on file | | | | | | | |
| 319013 | MEDINA CARRILLO, NORMA | Address on file | | | | | | | |
| 319014 | MEDINA CARRILLO, REYNALDO X | Address on file | | | | | | | |
| 319015 | MEDINA CARRION, PEDRO L. | Address on file | | | | | | | |
| 319016 | MEDINA CARTAGENA, DENISSE | Address on file | | | | | | | |
| 802339 | MEDINA CASABLANCA, JORGE | Address on file | | | | | | | |
| 319017 | MEDINA CASABLANCA, JORGE | Address on file | | | | | | | |
| 319018 | MEDINA CASIANO, JOSE | Address on file | | | | | | | |
| 319019 | MEDINA CASIANO, MILDRED | Address on file | | | | | | | |
| 2128936 | Medina Casiano, Mildred | Address on file | | | | | | | |
| 319019 | MEDINA CASIANO, MILDRED | Address on file | | | | | | | |
| 319020 | MEDINA CASILLAS, DORIS | Address on file | | | | | | | |
| 319021 | MEDINA CASTELLANO MD, DENNIS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3617 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 319022 | MEDINA CASTILLO, AIME | Address on file | | | | | | | |
| 319023 | MEDINA CASTILLO, YOLANDA | Address on file | | | | | | | |
| 319024 | MEDINA CASTRILLON, KATHERINA | Address on file | | | | | | | |
| 319025 | MEDINA CASTRILLON, MIGUEL | Address on file | | | | | | | |
| 319026 | MEDINA CASTRILLON, VANESSA M | Address on file | | | | | | | |
| 319027 | Medina Castro, Angel R. | Address on file | | | | | | | |
| 319028 | MEDINA CASTRO, ANNIE | Address on file | | | | | | | |
| 319029 | MEDINA CASTRO, CRISTOPHER | Address on file | | | | | | | |
| 319030 | MEDINA CASTRO, DAISY I | Address on file | | | | | | | |
| 319031 | MEDINA CASTRO, DOMINGO | Address on file | | | | | | | |
| 319032 | MEDINA CASTRO, JOSE | Address on file | | | | | | | |
| 319033 | MEDINA CASTRO, JOSE M | Address on file | | | | | | | |
| 1912407 | Medina Castro, Lorenzo J | Address on file | | | | | | | |
| 2133183 | Medina Castro, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 802341 | MEDINA CASTRO, LUIS A | Address on file | | | | | | | |
| 319034 | MEDINA CASTRO, MARTA N | Address on file | | | | | | | |
| 319035 | MEDINA CASTRO, MYRIAM J. | Address on file | | | | | | | |
| 2166550 | Medina Castro, Pedro L. | Address on file | | | | | | | |
| 2166208 | Medina Castro, Pedro Luis | Address on file | | | | | | | |
| 319036 | MEDINA CASTRO, SANTA I | Address on file | | | | | | | |
| 319037 | MEDINA CASTRO, TYRONE | Address on file | | | | | | | |
| 2165085 | Medina Castro, Victor | Address on file | | | | | | | |
| 319038 | MEDINA CEDENO, FERNANDO I | Address on file | | | | | | | |
| 319039 | Medina Centeno, Carlos | Address on file | | | | | | | |
| 319040 | MEDINA CENTENO, GABRIEL | Address on file | | | | | | | |
| 319041 | MEDINA CENTENO, LUIS | Address on file | | | | | | | |
| 319042 | MEDINA CETOUT, IVONNE | Address on file | | | | | | | |
| 319043 | MEDINA CETOUT, LUIS R. | Address on file | | | | | | | |
| 319044 | MEDINA CHARRIEZ, EILEEN | Address on file | | | | | | | |
| 319045 | Medina Chaves, Luis A | Address on file | | | | | | | |
| 319046 | MEDINA CHAVES, YILDIZ D | Address on file | | | | | | | |
| 319047 | MEDINA CHICO, DELCY E | Address on file | | | | | | | |
| 319048 | MEDINA CHICO, NILSA | Address on file | | | | | | | |
| 319049 | MEDINA CINTRON, KELLY M | Address on file | | | | | | | |
| 2111503 | MEDINA CINTRON, MAYRA | Address on file | | | | | | | |
| 2111503 | MEDINA CINTRON, MAYRA | Address on file | | | | | | | |
| 319050 | MEDINA CINTRON, MAYRA | Address on file | | | | | | | |
| 319051 | MEDINA CINTRON, NICOLLE | Address on file | | | | | | | |
| 319052 | MEDINA CLARK, SIXTA | Address on file | | | | | | | |
| 533653 | Medina Clark, Sixta A. | Address on file | | | | | | | |
| 533653 | Medina Clark, Sixta A. | Address on file | | | | | | | |
| 319053 | MEDINA CLASS, HIPOLITO | Address on file | | | | | | | |
| 319054 | MEDINA CLAUDIO, ARACELI | Address on file | | | | | | | |
| 1868533 | Medina Claudio, Jose A | Address on file | | | | | | | |
| 319055 | Medina Claudio, Jose A | Address on file | | | | | | | |
| 319056 | MEDINA CLEMENTE, OMAYRA | Address on file | | | | | | | |
| 319057 | Medina Collazo, Angel L | Address on file | | | | | | | |
| 319058 | MEDINA COLLAZO, CELESTINO | Address on file | | | | | | | |
| 319060 | MEDINA COLLAZO, GLADYS | Address on file | | | | | | | |
| 319061 | MEDINA COLLAZO, GLADYS | Address on file | | | | | | | |
| 319059 | MEDINA COLLAZO, GLADYS | Address on file | | | | | | | |
| 319062 | MEDINA COLLAZO, MARISOL | Address on file | | | | | | | |
| 319063 | MEDINA COLLAZO, RAINIER | Address on file | | | | | | | |
| 319064 | MEDINA COLOM, CARMEN | Address on file | | | | | | | |
| 719121 | MEDINA COLON & ASOCIADO | CALLE 30 S.O. NO. 1305 | | RIO PIEDRAS | | SAN JUAN | PR | 00921 | |
| 2176399 | MEDINA COLON & ASSOCIATES | CAPARRA TERRACE | 1305 CALLE 30 SO | | | SAN JUAN | PR | 00921-2112 | |
| 802343 | MEDINA COLON, ALAN C | Address on file | | | | | | | |
| 319065 | MEDINA COLON, ALEJANDRO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 319066 | MEDINA COLON, CARMEN L. | Address on file | | | | | | | |
| 319067 | MEDINA COLON, DIVIANA | Address on file | | | | | | | |
| 319068 | MEDINA COLON, ERIC | Address on file | | | | | | | |
| 2140969 | Medina Colon, Eva | Address on file | | | | | | | |
| 319069 | MEDINA COLON, EVELYN | Address on file | | | | | | | |
| 319070 | MEDINA COLON, GINA | Address on file | | | | | | | |
| 319071 | MEDINA COLON, GIOVANNI | Address on file | | | | | | | |
| 319072 | MEDINA COLON, ILEANA | Address on file | | | | | | | |
| 319073 | MEDINA COLON, ISRAEL | Address on file | | | | | | | |
| 319074 | MEDINA COLON, IVAN | Address on file | | | | | | | |
| 319075 | MEDINA COLON, IVETTE | Address on file | | | | | | | |
| 319076 | MEDINA COLON, JERGER | Address on file | | | | | | | |
| 319077 | Medina Colon, Joel R | Address on file | | | | | | | |
| 319078 | MEDINA COLON, JOSE | Address on file | | | | | | | |
| 319079 | MEDINA COLON, JOSE | Address on file | | | | | | | |
| 2227196 | Medina Colon, Jose J. | Address on file | | | | | | | |
| 319082 | MEDINA COLON, JUAN | Address on file | | | | | | | |
| 319083 | MEDINA COLON, JUAN M | Address on file | | | | | | | |
| 319084 | MEDINA COLON, JUAN R. | Address on file | | | | | | | |
| 319085 | MEDINA COLON, LEXIAN | Address on file | | | | | | | |
| 802345 | MEDINA COLON, LEYLA N | Address on file | | | | | | | |
| 319086 | MEDINA COLON, LEYLA N | Address on file | | | | | | | |
| 319087 | MEDINA COLON, LIZAIDA | Address on file | | | | | | | |
| 802346 | MEDINA COLON, LUIS | Address on file | | | | | | | |
| 319088 | MEDINA COLON, LUIS E | Address on file | | | | | | | |
| 802347 | MEDINA COLON, MAGALY | Address on file | | | | | | | |
| 319089 | MEDINA COLON, MAGALY | Address on file | | | | | | | |
| 319090 | MEDINA COLON, MAGALY | Address on file | | | | | | | |
| 802348 | MEDINA COLON, MAGALY | Address on file | | | | | | | |
| 1773273 | Medina Colon, Magaly | Address on file | | | | | | | |
| 319091 | MEDINA COLON, MARIA C | Address on file | | | | | | | |
| 2123177 | Medina Colon, Maria C. | Address on file | | | | | | | |
| 1795031 | Medina Colon, Nitza | Address on file | | | | | | | |
| 319092 | MEDINA COLON, NITZA | Address on file | | | | | | | |
| 319093 | MEDINA COLON, RICHARD | Address on file | | | | | | | |
| 319094 | MEDINA COLON, RONNIE | Address on file | | | | | | | |
| 319095 | MEDINA COLON, ROSE M | Address on file | | | | | | | |
| 319096 | MEDINA COLON, ROSITA | Address on file | | | | | | | |
| 1984973 | Medina Colon, Rosita | Address on file | | | | | | | |
| 2010964 | Medina Colon, Sandra I. | Address on file | | | | | | | |
| 319097 | MEDINA COLON, SANDRA I. | Address on file | | | | | | | |
| 1841296 | Medina Colon, Soraliz | Address on file | | | | | | | |
| 1802365 | Medina Colon, Wanda | Address on file | | | | | | | |
| 319099 | MEDINA COLON, WANDA I | Address on file | | | | | | | |
| 319100 | MEDINA COLON, ZULMA | Address on file | | | | | | | |
| 319101 | MEDINA CONCEPCION, BASILIO | Address on file | | | | | | | |
| 319102 | MEDINA CONCEPCION, JAVIER | Address on file | | | | | | | |
| 319103 | MEDINA CONCEPCION, RADAMES | Address on file | | | | | | | |
| 802349 | MEDINA CONCEPCION, RAMON | Address on file | | | | | | | |
| 319104 | MEDINA CONCEPCION, RAMON G | Address on file | | | | | | | |
| 319105 | MEDINA CONCEPCION, SHAILIZ | Address on file | | | | | | | |
| 802350 | MEDINA CONCEPCION, SHAILIZ | Address on file | | | | | | | |
| 319106 | MEDINA CONSTRUCTION INC | 468 CALLE JOSE C BARBOSA | | | | MOCA | PR | 00676-5037 | |
| 319107 | MEDINA CONTRERAS, KARLA | Address on file | | | | | | | |
| 319108 | MEDINA CORDERO, ADALIN | Address on file | | | | | | | |
| 319109 | MEDINA CORDERO, DAVID | Address on file | | | | | | | |
| 319110 | MEDINA CORDERO, ELBA M | Address on file | | | | | | | |
| 319111 | MEDINA CORDERO, GLORIVEE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 319112 | MEDINA CORDERO, GRISEL | Address on file | | | | | | | |
| 319113 | MEDINA CORDERO, HEIDI | Address on file | | | | | | | |
| 319114 | MEDINA CORDERO, IRIS T | Address on file | | | | | | | |
| 319115 | MEDINA CORDERO, MIGDALIA | Address on file | | | | | | | |
| 319116 | MEDINA CORDERO, RAUL | Address on file | | | | | | | |
| 319117 | MEDINA CORDOVA, INDANIA | Address on file | | | | | | | |
| 802351 | MEDINA CORDOVA, INDANIA | Address on file | | | | | | | |
| 802352 | MEDINA CORDOVA, INDIRA | Address on file | | | | | | | |
| 319118 | MEDINA CORDOVA, INDIRA B | Address on file | | | | | | | |
| 1721466 | Medina Cordova, Indira Belis | Address on file | | | | | | | |
| 319119 | MEDINA CORDOVA, MARY | Address on file | | | | | | | |
| 319120 | MEDINA CORIS, LIZZIE | Address on file | | | | | | | |
| 319121 | MEDINA CORIS, LIZZIE | Address on file | | | | | | | |
| 319122 | MEDINA CORNIER, LUIS | Address on file | | | | | | | |
| 319123 | MEDINA CORREA, CARMEN J | Address on file | | | | | | | |
| 319124 | Medina Correa, PABLO | Address on file | | | | | | | |
| 1805311 | Medina Correa, Tomas | Address on file | | | | | | | |
| 319125 | MEDINA CORTES, ADALBERTO | Address on file | | | | | | | |
| 319126 | MEDINA CORTES, ANA L | Address on file | | | | | | | |
| 319127 | MEDINA CORTES, ANA L. | Address on file | | | | | | | |
| 319128 | MEDINA CORTES, CARMEN | Address on file | | | | | | | |
| 319130 | MEDINA CORTES, GILBERTO | Address on file | | | | | | | |
| 802353 | MEDINA CORTES, GILBERTO | Address on file | | | | | | | |
| 319131 | Medina Cortes, Ivonne | Address on file | | | | | | | |
| 319131 | Medina Cortes, Ivonne | Address on file | | | | | | | |
| 319132 | MEDINA CORTES, JESUS | Address on file | | | | | | | |
| 319133 | MEDINA CORTES, LIZEBETH | Address on file | | | | | | | |
| 319134 | MEDINA CORTES, MARITZA | Address on file | | | | | | | |
| 319135 | MEDINA CORTES, MARTINA | Address on file | | | | | | | |
| 319136 | Medina Cortes, Mildred | Address on file | | | | | | | |
| 2095430 | Medina Cortes, Mildred | Address on file | | | | | | | |
| 319137 | MEDINA CORTES, OLGA N | Address on file | | | | | | | |
| 2128664 | Medina Cortes, Olga N. | Address on file | | | | | | | |
| 319138 | MEDINA CORTES, TOMAS | Address on file | | | | | | | |
| 1703012 | Medina Cortes, Tomas | Address on file | | | | | | | |
| 319139 | MEDINA COSME, KEISHLA | Address on file | | | | | | | |
| 319140 | MEDINA COSME, MARIA | Address on file | | | | | | | |
| 319141 | MEDINA COSME, ROSA | Address on file | | | | | | | |
| 853597 | MEDINA COSME, ROSA | Address on file | | | | | | | |
| 1257228 | MEDINA COTTO, ANA D. | Address on file | | | | | | | |
| 319142 | Medina Cotto, Ana D. | Address on file | | | | | | | |
| 319143 | MEDINA COTTO, ANGEL | Address on file | | | | | | | |
| 319144 | MEDINA COTTO, CARMEN | Address on file | | | | | | | |
| 319145 | MEDINA COTTO, FLORA | Address on file | | | | | | | |
| 802354 | MEDINA COTTO, FLORA | Address on file | | | | | | | |
| 319146 | Medina Cotto, Guillermo | Address on file | | | | | | | |
| 319147 | Medina Cotto, Manuel | Address on file | | | | | | | |
| 319148 | MEDINA COTTO, MARANGELY | Address on file | | | | | | | |
| 802355 | MEDINA COTTO, MARANGELY | Address on file | | | | | | | |
| 319149 | MEDINA COTTO, MARIA E | Address on file | | | | | | | |
| 319150 | MEDINA COTTO, PEDRO | Address on file | | | | | | | |
| 802356 | MEDINA COTTO, VERONICA | Address on file | | | | | | | |
| 319151 | MEDINA COTTO, VIRGINIO | Address on file | | | | | | | |
| 319152 | MEDINA COUVERTIER, SAMMY | Address on file | | | | | | | |
| 319153 | Medina Crespo, Hector L | Address on file | | | | | | | |
| 319154 | MEDINA CRESPO, JEITZA | Address on file | | | | | | | |
| 319155 | MEDINA CRESPO, JEITZA | Address on file | | | | | | | |
| 319156 | MEDINA CRESPO, LAURA D. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3620 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 319157 | MEDINA CRESPO, MIGUEL | Address on file | | | | | | | |
| 319158 | MEDINA CRESPO, ROBERTO | Address on file | | | | | | | |
| 1998548 | MEDINA CRESPO, ROBERTO | Address on file | | | | | | | |
| 802357 | MEDINA CRESPO, ROBERTO | Address on file | | | | | | | |
| 1977596 | Medina Crespo, Roberto | Address on file | | | | | | | |
| 1977596 | Medina Crespo, Roberto | Address on file | | | | | | | |
| 1998548 | MEDINA CRESPO, ROBERTO | Address on file | | | | | | | |
| 319159 | Medina Crespo, Yamandy | Address on file | | | | | | | |
| 319160 | MEDINA CRESPO, YAMANDY | Address on file | | | | | | | |
| 319161 | MEDINA CRUZ, AIDA J | Address on file | | | | | | | |
| 319162 | MEDINA CRUZ, ANA C | Address on file | | | | | | | |
| 319163 | MEDINA CRUZ, ANA E | Address on file | | | | | | | |
| 802358 | MEDINA CRUZ, ANGELA M | Address on file | | | | | | | |
| 319165 | MEDINA CRUZ, BELIA | Address on file | | | | | | | |
| 319164 | MEDINA CRUZ, BELIA | Address on file | | | | | | | |
| 319166 | MEDINA CRUZ, CARMELO | Address on file | | | | | | | |
| 319167 | MEDINA CRUZ, CARMEN | Address on file | | | | | | | |
| 319168 | MEDINA CRUZ, CARMEN M | Address on file | | | | | | | |
| 319170 | MEDINA CRUZ, ERICK | Address on file | | | | | | | |
| 319171 | MEDINA CRUZ, FELIX | Address on file | | | | | | | |
| 319172 | MEDINA CRUZ, FELIX D | Address on file | | | | | | | |
| 319173 | Medina Cruz, Felix J | Address on file | | | | | | | |
| 319174 | MEDINA CRUZ, FREDDIE | Address on file | | | | | | | |
| 319175 | MEDINA CRUZ, GADIEL | Address on file | | | | | | | |
| 319176 | MEDINA CRUZ, GEBDIEL | Address on file | | | | | | | |
| 319177 | Medina Cruz, Hilarion | Address on file | | | | | | | |
| 319178 | MEDINA CRUZ, IRELYS | Address on file | | | | | | | |
| 1420534 | MEDINA CRUZ, ISRAEL | DERECHO PROPIO | ANEXO GUAYAMA 500 P. O. BOX 10005 | | | GUAYAMA | PR | 00785 | |
| 319181 | MEDINA CRUZ, JANET | Address on file | | | | | | | |
| 319180 | Medina Cruz, Janet | Address on file | | | | | | | |
| 319182 | MEDINA CRUZ, JESUS | Address on file | | | | | | | |
| 319183 | Medina Cruz, Luis H | Address on file | | | | | | | |
| 319184 | MEDINA CRUZ, LUZ SELENIA | Address on file | | | | | | | |
| 319185 | MEDINA CRUZ, MARIA | Address on file | | | | | | | |
| 319186 | MEDINA CRUZ, MARIA M. | Address on file | | | | | | | |
| 319187 | MEDINA CRUZ, MELQUIADES | Address on file | | | | | | | |
| 319188 | MEDINA CRUZ, MELQUIADES | Address on file | | | | | | | |
| 802359 | MEDINA CRUZ, MONSERRATE | Address on file | | | | | | | |
| 802360 | MEDINA CRUZ, NACIRA | Address on file | | | | | | | |
| 319189 | MEDINA CRUZ, PEDRO | Address on file | | | | | | | |
| 319080 | MEDINA CRUZ, RAMON | Address on file | | | | | | | |
| 319169 | MEDINA CRUZ, REIMBERTO | Address on file | | | | | | | |
| 319190 | MEDINA CRUZ, REINALDO | Address on file | | | | | | | |
| 802362 | MEDINA CRUZ, VILMARIS | Address on file | | | | | | | |
| 319191 | Medina Cruz, William | Address on file | | | | | | | |
| 1614151 | MEDINA CRUZ, WILLIAM | Address on file | | | | | | | |
| 319192 | Medina Cruz, William M. | Address on file | | | | | | | |
| 319193 | MEDINA CUESTA, DISHMEY | Address on file | | | | | | | |
| 319194 | MEDINA CUESTA, DISHMEY E. | Address on file | | | | | | | |
| 319195 | MEDINA CUEVAS, JUANA | Address on file | | | | | | | |
| 319196 | MEDINA CUEVAS, LISA | Address on file | | | | | | | |
| 319197 | MEDINA CURRAS, MARITZA | Address on file | | | | | | | |
| 319198 | MEDINA DAMIANI, NANCY | Address on file | | | | | | | |
| 319199 | MEDINA DANTON, PATRICIA | Address on file | | | | | | | |
| 319200 | MEDINA DAVILA, CATHERINE | Address on file | | | | | | | |
| 802363 | MEDINA DAVILA, MARIA E | Address on file | | | | | | | |
| 319201 | MEDINA DAVILA, NORMA I | Address on file | | | | | | | |
| 319202 | MEDINA DE JESUS MD, ERNESTO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3621 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 319203 | MEDINA DE JESUS, ANA L | Address on file | | | | | | | |
| 319204 | MEDINA DE JESUS, DIONISIO | Address on file | | | | | | | |
| 319205 | MEDINA DE JESUS, ERNESTO | Address on file | | | | | | | |
| 319206 | MEDINA DE JESUS, GRACE | Address on file | | | | | | | |
| 319207 | MEDINA DE JESUS, HECTOR L | Address on file | | | | | | | |
| 319208 | MEDINA DE JESUS, HEIDYSEL | Address on file | | | | | | | |
| 319209 | MEDINA DE JESUS, HEYDISEL | Address on file | | | | | | | |
| 2090598 | Medina De Jesus, Heydisel | Address on file | | | | | | | |
| 319210 | MEDINA DE JESUS, JAVIER | Address on file | | | | | | | |
| 319211 | MEDINA DE JESUS, JONAS | Address on file | | | | | | | |
| 319212 | MEDINA DE JESUS, JOSE | Address on file | | | | | | | |
| 319213 | MEDINA DE JESUS, JOSHUA | Address on file | | | | | | | |
| 319214 | MEDINA DE JESUS, JUAN ANTONIO | Address on file | | | | | | | |
| 319215 | MEDINA DE JESUS, KELVIN | Address on file | | | | | | | |
| 319216 | MEDINA DE JESUS, LEISHLA | Address on file | | | | | | | |
| 802366 | MEDINA DE JESUS, ROSA L | Address on file | | | | | | | |
| 319217 | MEDINA DE JESUS, ROSA L | Address on file | | | | | | | |
| 1745647 | MEDINA DE JESUS, ROSA L. | Address on file | | | | | | | |
| 319218 | MEDINA DE JESUS, VALERI M | Address on file | | | | | | | |
| 319219 | MEDINA DE LEON, ANGEL | Address on file | | | | | | | |
| 319220 | MEDINA DE LEON, HILDA I | Address on file | | | | | | | |
| 1615280 | Medina De Leon, Juan M. | Address on file | | | | | | | |
| 2126487 | Medina De Leon, Juan M. | Address on file | | | | | | | |
| 319221 | MEDINA DE LEON, JUAN M. | Address on file | | | | | | | |
| 802367 | MEDINA DE LEON, MIGUEL | Address on file | | | | | | | |
| 319222 | MEDINA DE LEON, MIRAYDA | Address on file | | | | | | | |
| 319223 | MEDINA DE LEON, MIRAYDA | Address on file | | | | | | | |
| 319224 | MEDINA DE LEON, ODALYS | Address on file | | | | | | | |
| 319225 | MEDINA DE REYES, NITZA | Address on file | | | | | | | |
| 365624 | MEDINA DE REYES, NITZA | Address on file | | | | | | | |
| 319226 | MEDINA DEL PILAR, MARY J | Address on file | | | | | | | |
| 1601878 | Medina Del Pilar, Mary Julia | Address on file | | | | | | | |
| 319227 | MEDINA DEL PILAR, MAYRA | Address on file | | | | | | | |
| 319228 | MEDINA DEL PILAR, RAFAEL | Address on file | | | | | | | |
| 319229 | MEDINA DEL VALLE, DELIRIS | Address on file | | | | | | | |
| 802368 | MEDINA DEL VALLE, DELIRIS | Address on file | | | | | | | |
| 319230 | MEDINA DEL VALLE, ELAINE | Address on file | | | | | | | |
| 319231 | MEDINA DEL VALLE, HECTOR | Address on file | | | | | | | |
| 319232 | MEDINA DEL VALLE, JANET | Address on file | | | | | | | |
| 319233 | MEDINA DEL VALLE, JOSE | Address on file | | | | | | | |
| 319234 | MEDINA DEL VALLE, MARGARITA | Address on file | | | | | | | |
| 319235 | MEDINA DEL VALLE, SHEYLA | Address on file | | | | | | | |
| 319236 | MEDINA DELGADO, CARLOS J | Address on file | | | | | | | |
| 319237 | Medina Delgado, Carlos J. | Address on file | | | | | | | |
| 1944450 | Medina Delgado, Carmen | Address on file | | | | | | | |
| 319238 | MEDINA DELGADO, CARMEN | Address on file | | | | | | | |
| 319239 | MEDINA DELGADO, DAMARIS | Address on file | | | | | | | |
| 802370 | MEDINA DELGADO, DIANA V | Address on file | | | | | | | |
| 319240 | MEDINA DELGADO, EVELYN | Address on file | | | | | | | |
| 319241 | Medina Delgado, Hector | Address on file | | | | | | | |
| 319242 | MEDINA DELGADO, HECTOR | Address on file | | | | | | | |
| 802371 | MEDINA DELGADO, ISAELIS | Address on file | | | | | | | |
| 319244 | MEDINA DELGADO, JOSE A | Address on file | | | | | | | |
| 319245 | MEDINA DELGADO, JUAN M | Address on file | | | | | | | |
| 802372 | MEDINA DELGADO, MARIA | Address on file | | | | | | | |
| 319246 | MEDINA DELGADO, MARIA | Address on file | | | | | | | |
| 319247 | MEDINA DELGADO, REINALDO | Address on file | | | | | | | |
| 802373 | MEDINA DELGADO, STEPHANIE M | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 319248 | MEDINA DELGADO, WANDA | Address on file | | | | | | | |
| 319249 | MEDINA DELGADO, WILFREDO | Address on file | | | | | | | |
| 319250 | MEDINA DELORIS, JOSEARMANDO | Address on file | | | | | | | |
| 319251 | MEDINA DELORIS, LUIS A. | Address on file | | | | | | | |
| 319252 | MEDINA DELORIS, LUIS A. | Address on file | | | | | | | |
| 319253 | MEDINA DENISAC, LUIS A | Address on file | | | | | | | |
| 802374 | MEDINA DENIZAC, LUIS A | Address on file | | | | | | | |
| 319254 | MEDINA DI CARLO, SHARI | Address on file | | | | | | | |
| 319255 | MEDINA DIAZ, ALEXIS | Address on file | | | | | | | |
| 1258742 | MEDINA DIAZ, ANGELA | Address on file | | | | | | | |
| 319256 | MEDINA DIAZ, ANIBAL | Address on file | | | | | | | |
| 319257 | MEDINA DIAZ, ANNETTE | Address on file | | | | | | | |
| 319258 | MEDINA DIAZ, CARMEN | Address on file | | | | | | | |
| 319259 | MEDINA DIAZ, CARMEN M | Address on file | | | | | | | |
| 802375 | MEDINA DIAZ, CARMEN M. | Address on file | | | | | | | |
| 1889030 | Medina Diaz, Carmen M. | Address on file | | | | | | | |
| 319260 | MEDINA DIAZ, CESAR | Address on file | | | | | | | |
| 319261 | MEDINA DIAZ, CONCEPCION | Address on file | | | | | | | |
| 802376 | MEDINA DIAZ, EMILIA | Address on file | | | | | | | |
| 319262 | MEDINA DIAZ, EMILIA | Address on file | | | | | | | |
| 802377 | MEDINA DIAZ, EMILIA | Address on file | | | | | | | |
| 319263 | MEDINA DIAZ, ERNESTO | Address on file | | | | | | | |
| 319264 | MEDINA DIAZ, FRANCISCO | Address on file | | | | | | | |
| 319265 | MEDINA DIAZ, HECTOR | Address on file | | | | | | | |
| 319266 | MEDINA DIAZ, IRMARIS | Address on file | | | | | | | |
| 319267 | MEDINA DIAZ, IVANA | Address on file | | | | | | | |
| 319268 | MEDINA DIAZ, JORGE | Address on file | | | | | | | |
| 319269 | MEDINA DIAZ, JOSE | Address on file | | | | | | | |
| 319270 | MEDINA DIAZ, LAURY | Address on file | | | | | | | |
| 1961893 | Medina Diaz, Laury M | Address on file | | | | | | | |
| 319271 | MEDINA DIAZ, LETICIA | Address on file | | | | | | | |
| 319272 | MEDINA DIAZ, LILLIAM | Address on file | | | | | | | |
| 319273 | Medina Diaz, Lillian | Address on file | | | | | | | |
| 802379 | MEDINA DIAZ, LOUIS A | Address on file | | | | | | | |
| 319274 | MEDINA DIAZ, LUCIA | Address on file | | | | | | | |
| 1930251 | Medina Diaz, Lucia | Address on file | | | | | | | |
| 319275 | MEDINA DIAZ, LUIS | Address on file | | | | | | | |
| 2155982 | Medina Diaz, Luis Giovanny | Address on file | | | | | | | |
| 319276 | MEDINA DIAZ, MINERVA | Address on file | | | | | | | |
| 1884117 | Medina Diaz, Minverva (1981-2011) | Address on file | | | | | | | |
| 319277 | MEDINA DIAZ, NAOMI | Address on file | | | | | | | |
| 319278 | MEDINA DIAZ, NAOMI S. | Address on file | | | | | | | |
| 319279 | MEDINA DIAZ, NILDA | Address on file | | | | | | | |
| 319280 | MEDINA DIAZ, NILDA | Address on file | | | | | | | |
| 319281 | MEDINA DIAZ, NOMAR | Address on file | | | | | | | |
| 319282 | MEDINA DIAZ, OSVALDO | Address on file | | | | | | | |
| 802380 | MEDINA DIAZ, REGALADA | Address on file | | | | | | | |
| 319284 | MEDINA DIAZ, VILMA | Address on file | | | | | | | |
| 319285 | MEDINA DIAZ, WALTER | Address on file | | | | | | | |
| 802381 | MEDINA DIAZ, YAJAIRA | Address on file | | | | | | | |
| 319286 | MEDINA DIAZ, YELITZA | Address on file | | | | | | | |
| 319287 | MEDINA DIMAS, ENGELBER | Address on file | | | | | | | |
| 319288 | MEDINA DOLLIVER, STEVEN S | Address on file | | | | | | | |
| 319289 | MEDINA DOMENECH, NOELIA | Address on file | | | | | | | |
| 1425474 | MEDINA DOMINGUEZ, JOSUE | Address on file | | | | | | | |
| 319291 | MEDINA DOMINICCI, NORKA | Address on file | | | | | | | |
| 319292 | MEDINA DONCELL, NOEL | Address on file | | | | | | | |
| 319293 | MEDINA DONES, JACQUELINE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3623 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 853598 | MEDINA DONES, JACQUELINE | Address on file | | | | | | | |
| 1630546 | Medina Duprey, Denise | Address on file | | | | | | | |
| 319294 | MEDINA DUPREY, DENISE | Address on file | | | | | | | |
| 802383 | MEDINA DURAN, ANGEL L | Address on file | | | | | | | |
| 319295 | MEDINA DURAN, DAIZABETH | Address on file | | | | | | | |
| 802384 | MEDINA DURAN, MADELINE | Address on file | | | | | | | |
| 319297 | MEDINA DURAN, MARANYELI | Address on file | | | | | | | |
| 319298 | MEDINA DURAN, MARANYELI | Address on file | | | | | | | |
| 319299 | MEDINA ECHEVARRIA, JOSE | Address on file | | | | | | | |
| 2195424 | Medina Echevarria, Jose A. | Address on file | | | | | | | |
| 319300 | MEDINA ECHEVARRIA, JULIO | Address on file | | | | | | | |
| 319301 | MEDINA ECHEVARRIA, VICTOR | Address on file | | | | | | | |
| 319302 | MEDINA EGIPCIACO, OSCAR M. | Address on file | | | | | | | |
| 319303 | MEDINA ELIAS, MARIA DEL C | Address on file | | | | | | | |
| 319304 | MEDINA ELIZA, ANTONIO | Address on file | | | | | | | |
| 319305 | MEDINA ELIZA, CARMEN M | Address on file | | | | | | | |
| 319306 | MEDINA ELIZA, CARMEN M. | Address on file | | | | | | | |
| 2159743 | Medina Eliza, Cecilio | Address on file | | | | | | | |
| 319307 | MEDINA ELIZA, ENID M | Address on file | | | | | | | |
| 319308 | MEDINA ELIZA, IDALIA | Address on file | | | | | | | |
| 1544620 | Medina Eliza, Janice | Address on file | | | | | | | |
| 319309 | MEDINA ELIZA, JANICE | Address on file | | | | | | | |
| 319310 | MEDINA ELIZA, LUIS | Address on file | | | | | | | |
| 319311 | MEDINA ELIZA, PEDRO | Address on file | | | | | | | |
| 319312 | MEDINA ENCARNACION, JENNIFER | Address on file | | | | | | | |
| 719122 | MEDINA ENTERPRISES | PO BOX 2139 | | | | ARECIBO | PR | 00613 | |
| 319313 | MEDINA ERMELINDA , VALENTIN | Address on file | | | | | | | |
| 1986503 | Medina Ermelinda, VALENTIN | Address on file | | | | | | | |
| 2107772 | Medina Ermelinda, Valentin | Address on file | | | | | | | |
| 319314 | MEDINA ESCAMILLA, IRACEMA | Address on file | | | | | | | |
| 319315 | Medina Escamilla, Luis F | Address on file | | | | | | | |
| 319317 | MEDINA ESCAMILLA, RICARTE | Address on file | | | | | | | |
| 319318 | MEDINA ESCOBAR, JESSICA | Address on file | | | | | | | |
| 319319 | MEDINA ESPERON, HECTOR | Address on file | | | | | | | |
| 319320 | MEDINA ESPERON, HECTOR | Address on file | | | | | | | |
| 319321 | MEDINA ESTREMERA, DAMARIS | Address on file | | | | | | | |
| 319322 | MEDINA FANTAUZZI, CARLOS | Address on file | | | | | | | |
| 319323 | MEDINA FANTAUZZI, CESAR | Address on file | | | | | | | |
| 802385 | MEDINA FANTAUZZI, JUAN | Address on file | | | | | | | |
| 319324 | MEDINA FANTAUZZI, JUAN O | Address on file | | | | | | | |
| 319325 | MEDINA FARRERA, FANNY E | Address on file | | | | | | | |
| 319326 | MEDINA FAXAS, RAQUEL | Address on file | | | | | | | |
| 319327 | MEDINA FEBRES, ABDIEL A | Address on file | | | | | | | |
| 319328 | MEDINA FEBRES, IRIS | Address on file | | | | | | | |
| 319329 | MEDINA FEBRES, IRIS J | Address on file | | | | | | | |
| 802386 | MEDINA FELICIANO, IRIS | Address on file | | | | | | | |
| 319330 | MEDINA FELICIANO, IRIS B | Address on file | | | | | | | |
| 319331 | MEDINA FELICIANO, JAIME | Address on file | | | | | | | |
| 1420535 | MEDINA FELICIANO, JORGE | OMAR AÑESES | APARTADO 841 | | | AGUADILLA | PR | 00605 | |
| 319333 | MEDINA FELICIANO, JORGE | Address on file | | | | | | | |
| 319332 | MEDINA FELICIANO, JORGE | Address on file | | | | | | | |
| 319335 | MEDINA FELICIANO, SATURNINO | Address on file | | | | | | | |
| 802387 | MEDINA FELICIANO, VICTOR K | Address on file | | | | | | | |
| 802388 | MEDINA FELIX, MARIA | Address on file | | | | | | | |
| 319336 | MEDINA FELIX, MARIA E | Address on file | | | | | | | |
| 1909747 | Medina Felix, Rafael Antonio | Address on file | | | | | | | |
| 1950040 | Medina Felix, Rafael Antonio | Address on file | | | | | | | |
| 2097378 | Medina Felix, Rafael Antonio | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 319337 | MEDINA FERMAINT, ANDY | Address on file | | | | | | | |
| 319338 | MEDINA FERNANDEZ, CESAREA | Address on file | | | | | | | |
| 319339 | MEDINA FERNANDEZ, EDGARDO | Address on file | | | | | | | |
| 319340 | MEDINA FERNANDEZ, IVAN | Address on file | | | | | | | |
| 319341 | MEDINA FERNANDEZ, MARIO D. | Address on file | | | | | | | |
| 319342 | MEDINA FERNANDEZ, NORIDIS | Address on file | | | | | | | |
| 319344 | MEDINA FIGUEROA MD, FRANKIE | Address on file | | | | | | | |
| 319345 | MEDINA FIGUEROA, ANGEL | Address on file | | | | | | | |
| 319346 | MEDINA FIGUEROA, BENIGNO | Address on file | | | | | | | |
| 319347 | MEDINA FIGUEROA, CARMEN L | Address on file | | | | | | | |
| 319348 | Medina Figueroa, Eric | Address on file | | | | | | | |
| 319349 | MEDINA FIGUEROA, FRANCISCO | Address on file | | | | | | | |
| 319350 | MEDINA FIGUEROA, HENRY | Address on file | | | | | | | |
| 319351 | MEDINA FIGUEROA, JAYLEEN | Address on file | | | | | | | |
| 319352 | MEDINA FIGUEROA, JUAN | Address on file | | | | | | | |
| 1554139 | Medina Figueroa, Julio, por si y en representacion de Naomi Maysonet | #488 Calle Juan Rodnogoez Bo. El Mani | | | | Mayaguez | PR | 00680 | |
| 319353 | MEDINA FIGUEROA, JULISSA | Address on file | | | | | | | |
| 802389 | MEDINA FIGUEROA, LEONARDO | Address on file | | | | | | | |
| 319354 | MEDINA FIGUEROA, LUZ N | Address on file | | | | | | | |
| 319355 | MEDINA FIGUEROA, MARIA J | Address on file | | | | | | | |
| 319356 | MEDINA FIGUEROA, MARIBEL | Address on file | | | | | | | |
| 319357 | MEDINA FIGUEROA, MARIBEL | Address on file | | | | | | | |
| 319358 | MEDINA FIGUEROA, MARICARMEN | Address on file | | | | | | | |
| 319359 | MEDINA FIGUEROA, MARITZA | Address on file | | | | | | | |
| 319360 | MEDINA FIGUEROA, MIRELYS M. | Address on file | | | | | | | |
| 319361 | MEDINA FIGUEROA, NAYDA | Address on file | | | | | | | |
| 319362 | MEDINA FIGUEROA, NELIDA | Address on file | | | | | | | |
| 802390 | MEDINA FIGUEROA, NILSA | Address on file | | | | | | | |
| 319363 | MEDINA FIGUEROA, NOEMI | Address on file | | | | | | | |
| 319364 | MEDINA FIGUEROA, RAUL | Address on file | | | | | | | |
| 853599 | MEDINA FIGUEROA, REBECA | Address on file | | | | | | | |
| 319365 | MEDINA FIGUEROA, REBECA | Address on file | | | | | | | |
| 319366 | MEDINA FIGUEROA, ROSA J | Address on file | | | | | | | |
| 2077013 | Medina Figueroa, Rosa Julia | Address on file | | | | | | | |
| 2077013 | Medina Figueroa, Rosa Julia | Address on file | | | | | | | |
| 319367 | Medina Figueroa, Sugeily | Address on file | | | | | | | |
| 319368 | MEDINA FIGUEROA, SUGEILY | Address on file | | | | | | | |
| 319369 | MEDINA FIGUEROA, TANIA | Address on file | | | | | | | |
| 319370 | MEDINA FIGUEROA, TANIA LIZ | Address on file | | | | | | | |
| 319371 | MEDINA FIGUEROA, VILMARIE | Address on file | | | | | | | |
| 319372 | MEDINA FIGUEROA, YAZMIN | Address on file | | | | | | | |
| 802391 | MEDINA FLECHA, CARMEN Z | Address on file | | | | | | | |
| 319373 | MEDINA FLECHA, MICHELLE | Address on file | | | | | | | |
| 319374 | MEDINA FLORES, ABDIEL | Address on file | | | | | | | |
| 319375 | MEDINA FLORES, ARAM | Address on file | | | | | | | |
| 319376 | MEDINA FLORES, GEORGE | Address on file | | | | | | | |
| 319377 | MEDINA FLORES, GEORGE F | Address on file | | | | | | | |
| 319378 | MEDINA FLORES, JONATHAN | Address on file | | | | | | | |
| 319379 | MEDINA FLORES, JORGE A. | Address on file | | | | | | | |
| 319380 | MEDINA FLORES, LUCIANO | Address on file | | | | | | | |
| 802392 | MEDINA FLORES, NAYDA | Address on file | | | | | | | |
| 319381 | MEDINA FLORES, NAYDA I | Address on file | | | | | | | |
| 1987946 | Medina Flores, Nayda Ivette | Calle Cristo Rey #427 Bo. Olimpo | | | | Guayama | PR | 00784 | |
| 319382 | MEDINA FLORES, PEDRO | Address on file | | | | | | | |
| 319383 | MEDINA FLORES, RICARDA | Address on file | | | | | | | |
| 319384 | MEDINA FONSECA, EDUVIGIS | Address on file | | | | | | | |
| 319385 | MEDINA FONSECA, IVETTE J | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3625 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 319386 | MEDINA FONSECA, JAVIER | Address on file | | | | | | | |
| 319316 | MEDINA FONSECA, JOSE | Address on file | | | | | | | |
| 802393 | MEDINA FONSECA, MARITZA | Address on file | | | | | | | |
| 319387 | MEDINA FONSECA, MARITZA | Address on file | | | | | | | |
| 319388 | MEDINA FONT, DAMARIS | Address on file | | | | | | | |
| 319389 | MEDINA FONTAN, ARCADIO | Address on file | | | | | | | |
| 802394 | MEDINA FONTAN, ARCADIO | Address on file | | | | | | | |
| 319390 | MEDINA FONTAN, NANCY | Address on file | | | | | | | |
| 319391 | MEDINA FONTANEZ, MARCELINA | Address on file | | | | | | | |
| 319392 | MEDINA FONTANEZ, ROBERTO | Address on file | | | | | | | |
| 802395 | MEDINA FORTE, NYDIA | Address on file | | | | | | | |
| 1967651 | Medina Forte, Nydia | Address on file | | | | | | | |
| 319393 | MEDINA FORTE, NYDIA | Address on file | | | | | | | |
| 319394 | MEDINA FRADERA, JERRY | Address on file | | | | | | | |
| 319395 | MEDINA FRANCISCO, ROSANNA | Address on file | | | | | | | |
| 319396 | MEDINA FUENTES MD, JOSE F | Address on file | | | | | | | |
| 319397 | MEDINA FUENTES, AGNES | Address on file | | | | | | | |
| 319398 | MEDINA FUENTES, GRETCHEN | Address on file | | | | | | | |
| 319399 | MEDINA FUENTES, LYDIA | Address on file | | | | | | | |
| 319400 | MEDINA FUENTES, YELTSIN R. | Address on file | | | | | | | |
| 719123 | MEDINA FUNERAL SERVICES | URB VALENCIA | 601 AVE BARBOSA | | | SAN JUAN | PR | 00923 | |
| 802397 | MEDINA FURET, PATRICIA | Address on file | | | | | | | |
| 319401 | MEDINA FURET, PATRICIA | Address on file | | | | | | | |
| 319402 | MEDINA GALARZA, JUANA | Address on file | | | | | | | |
| 319403 | MEDINA GALARZA, MARCELINO | Address on file | | | | | | | |
| 319404 | MEDINA GALARZA, NEREIDA | Address on file | | | | | | | |
| 319406 | MEDINA GALINDO, RAMON | Address on file | | | | | | | |
| 1773194 | Medina Galindo, Ramon | Address on file | | | | | | | |
| 319407 | MEDINA GARAYALDE, JAVIER | Address on file | | | | | | | |
| 319408 | Medina Garci, Jesus Antonio | Address on file | | | | | | | |
| 319409 | MEDINA GARCIA, ADA N | Address on file | | | | | | | |
| 1967513 | Medina Garcia, Ada N. | Address on file | | | | | | | |
| 319410 | Medina Garcia, Carlos J. | Address on file | | | | | | | |
| 319411 | MEDINA GARCIA, CARLOS M | Address on file | | | | | | | |
| 319412 | MEDINA GARCIA, EDWIN | Address on file | | | | | | | |
| 319413 | MEDINA GARCIA, EILEEN | Address on file | | | | | | | |
| 319414 | MEDINA GARCIA, FELICITA | Address on file | | | | | | | |
| 319415 | MEDINA GARCIA, GLORIA | Address on file | | | | | | | |
| 319416 | MEDINA GARCIA, GUADALUPE | Address on file | | | | | | | |
| 1962835 | MEDINA GARCIA, INES | Address on file | | | | | | | |
| 319417 | MEDINA GARCIA, INES | Address on file | | | | | | | |
| 319418 | MEDINA GARCIA, JAFET M | Address on file | | | | | | | |
| 319419 | MEDINA GARCIA, JOSE | Address on file | | | | | | | |
| 319420 | MEDINA GARCIA, KEYLA | Address on file | | | | | | | |
| 2133463 | Medina Garcia, Lorna M. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1748333 | MEDINA GARCIA, LORNA M. | Address on file | | | | | | | |
| 319421 | MEDINA GARCIA, LYDIA | Address on file | | | | | | | |
| 319422 | MEDINA GARCIA, MARIA DE L | Address on file | | | | | | | |
| 1870982 | Medina Garcia, Maria de Lourdes | Address on file | | | | | | | |
| 802398 | MEDINA GARCIA, MARIAELENA | Address on file | | | | | | | |
| 319423 | MEDINA GARCIA, MARIAELENA | Address on file | | | | | | | |
| 319424 | MEDINA GARCIA, MARIBEL | Address on file | | | | | | | |
| 1676986 | MEDINA GARCIA, MARIELENA | Address on file | | | | | | | |
| 802400 | MEDINA GARCIA, MAYLENE | Address on file | | | | | | | |
| 319425 | MEDINA GARCIA, MAYLENE | Address on file | | | | | | | |
| 319426 | MEDINA GARCIA, ONELLYS | Address on file | | | | | | | |
| 319427 | MEDINA GARCIA, OSCAR | Address on file | | | | | | | |
| 319428 | MEDINA GARCIA, OSCAR | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3626 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 319429 | MEDINA GARCIA, OSCAR A. | Address on file | | | | | | | |
| 802401 | MEDINA GARCIA, PABLO | Address on file | | | | | | | |
| 319431 | MEDINA GARCIA, PEDRO | Address on file | | | | | | | |
| 319432 | MEDINA GARCIA, SONIA | Address on file | | | | | | | |
| 319433 | MEDINA GARCIA, SONIA | Address on file | | | | | | | |
| 319434 | MEDINA GARCIA, VIVIAN L | Address on file | | | | | | | |
| 319436 | MEDINA GARCIA, YOEL | Address on file | | | | | | | |
| 802402 | MEDINA GARCIA, YOEL | Address on file | | | | | | | |
| 319437 | MEDINA GASTON, PAOLA | Address on file | | | | | | | |
| 319438 | MEDINA GAUD MD, ISMAEL | Address on file | | | | | | | |
| 319439 | MEDINA GAUD, LUIS | Address on file | | | | | | | |
| 802403 | MEDINA GOMEZ, CARMEN | Address on file | | | | | | | |
| 319440 | MEDINA GOMEZ, CARMEN E | Address on file | | | | | | | |
| 319441 | MEDINA GOMEZ, JOSE | Address on file | | | | | | | |
| 802404 | MEDINA GOMEZ, LEANDRA | Address on file | | | | | | | |
| 319442 | MEDINA GOMEZ, MARIA DE LOS A | Address on file | | | | | | | |
| 2178731 | Medina Gomez, Marta | Address on file | | | | | | | |
| 319405 | MEDINA GOMEZ, RAFAEL | Address on file | | | | | | | |
| 319443 | MEDINA GOMEZ, SONIA N | Address on file | | | | | | | |
| 1578124 | Medina Gonzales, Iris Z. | Address on file | | | | | | | |
| 319444 | MEDINA GONZALEZ, ABIGAIL | Address on file | | | | | | | |
| 601059 | MEDINA GONZALEZ, ADA E | Address on file | | | | | | | |
| 601059 | MEDINA GONZALEZ, ADA E | Address on file | | | | | | | |
| 319445 | MEDINA GONZALEZ, ADA E. | Address on file | | | | | | | |
| 319446 | MEDINA GONZALEZ, ALBERTO | Address on file | | | | | | | |
| 319447 | MEDINA GONZALEZ, ALBERTO | Address on file | | | | | | | |
| 319448 | MEDINA GONZALEZ, BETSY | Address on file | | | | | | | |
| 319449 | MEDINA GONZALEZ, BRENDA | Address on file | | | | | | | |
| 802405 | MEDINA GONZALEZ, BRENDA | Address on file | | | | | | | |
| 319450 | MEDINA GONZALEZ, CAMILLE | Address on file | | | | | | | |
| 802406 | MEDINA GONZALEZ, CARMEN | Address on file | | | | | | | |
| 319451 | MEDINA GONZALEZ, CARMEN | Address on file | | | | | | | |
| 319452 | MEDINA GONZALEZ, CARMEN | Address on file | | | | | | | |
| 319453 | MEDINA GONZALEZ, CARMEN L | Address on file | | | | | | | |
| 319454 | MEDINA GONZALEZ, CARMEN T | Address on file | | | | | | | |
| 319455 | MEDINA GONZALEZ, CHRISTIAN | Address on file | | | | | | | |
| 319456 | MEDINA GONZALEZ, CYNTHIA | Address on file | | | | | | | |
| 319457 | Medina Gonzalez, Efrain | Address on file | | | | | | | |
| 319458 | Medina Gonzalez, Ernesto | Address on file | | | | | | | |
| 319459 | MEDINA GONZALEZ, ESTHERMARI | Address on file | | | | | | | |
| 2106192 | Medina Gonzalez, Esthermari | Address on file | | | | | | | |
| 319460 | MEDINA GONZALEZ, HECTOR | Address on file | | | | | | | |
| 319334 | MEDINA GONZALEZ, HECTOR | Address on file | | | | | | | |
| 319461 | Medina Gonzalez, Heriberto | Address on file | | | | | | | |
| 215712 | MEDINA GONZALEZ, HERIBERTO | Address on file | | | | | | | |
| 215712 | MEDINA GONZALEZ, HERIBERTO | Address on file | | | | | | | |
| 319461 | Medina Gonzalez, Heriberto | Address on file | | | | | | | |
| 319462 | Medina Gonzalez, Heriberto | Address on file | | | | | | | |
| 802408 | MEDINA GONZALEZ, IDA | Address on file | | | | | | | |
| 1805327 | Medina Gonzalez, Ida N | Address on file | | | | | | | |
| 319463 | MEDINA GONZALEZ, IDA N | Address on file | | | | | | | |
| 319464 | MEDINA GONZALEZ, IDELISA | Address on file | | | | | | | |
| 319465 | MEDINA GONZALEZ, IRIS Z | Address on file | | | | | | | |
| 319466 | MEDINA GONZALEZ, IVELISSE | Address on file | | | | | | | |
| 319468 | MEDINA GONZALEZ, JAVIER | Address on file | | | | | | | |
| 319467 | MEDINA GONZALEZ, JAVIER | Address on file | | | | | | | |
| 319469 | MEDINA GONZALEZ, JOHANNA | Address on file | | | | | | | |
| 319470 | MEDINA GONZALEZ, JONATHAN | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 319471 | MEDINA GONZALEZ, JOSE | Address on file | | | | | | | |
| 319472 | MEDINA GONZALEZ, JOSE | Address on file | | | | | | | |
| 319473 | MEDINA GONZALEZ, JOSE | Address on file | | | | | | | |
| 319474 | MEDINA GONZALEZ, JOSE L. | Address on file | | | | | | | |
| 319475 | Medina Gonzalez, Juan | Address on file | | | | | | | |
| 319477 | MEDINA GONZALEZ, JUAN | Address on file | | | | | | | |
| 319476 | MEDINA GONZALEZ, JUAN | Address on file | | | | | | | |
| 319478 | MEDINA GONZALEZ, JUSTO | Address on file | | | | | | | |
| 319479 | MEDINA GONZALEZ, KELVIN | Address on file | | | | | | | |
| 802409 | MEDINA GONZALEZ, KENIA | Address on file | | | | | | | |
| 319480 | MEDINA GONZALEZ, KENIA L | Address on file | | | | | | | |
| 319481 | MEDINA GONZALEZ, LISANDRA | Address on file | | | | | | | |
| 802410 | MEDINA GONZALEZ, LOURDES | Address on file | | | | | | | |
| 319482 | MEDINA GONZALEZ, LOURDES S | Address on file | | | | | | | |
| 802411 | MEDINA GONZALEZ, LOURDES S | Address on file | | | | | | | |
| 1767332 | Medina Gonzàlez, Lourdes S | Address on file | | | | | | | |
| 319483 | MEDINA GONZALEZ, LUCAS A. | Address on file | | | | | | | |
| 319484 | MEDINA GONZALEZ, MANUEL A | Address on file | | | | | | | |
| 319485 | MEDINA GONZALEZ, MARIA | Address on file | | | | | | | |
| 319486 | MEDINA GONZALEZ, MARIA A | Address on file | | | | | | | |
| 1720383 | Medina Gonzalez, Marines | Address on file | | | | | | | |
| 1720383 | Medina Gonzalez, Marines | Address on file | | | | | | | |
| 319487 | MEDINA GONZALEZ, MARINES | Address on file | | | | | | | |
| 802412 | MEDINA GONZALEZ, MARINES | Address on file | | | | | | | |
| 319488 | MEDINA GONZALEZ, MAXIMINO | Address on file | | | | | | | |
| 1702696 | MEDINA GONZALEZ, MAXIMINO | Address on file | | | | | | | |
| 1739546 | Medina Gonzalez, Maximino | Address on file | | | | | | | |
| 319489 | MEDINA GONZALEZ, MAYANIN | Address on file | | | | | | | |
| 319490 | Medina Gonzalez, Mayra L | Address on file | | | | | | | |
| 319491 | Medina Gonzalez, Miguel A | Address on file | | | | | | | |
| 319492 | MEDINA GONZALEZ, MILAGROS | Address on file | | | | | | | |
| 319493 | MEDINA GONZALEZ, OSVALDO | Address on file | | | | | | | |
| 319494 | MEDINA GONZALEZ, PASCUAL | Address on file | | | | | | | |
| 319495 | MEDINA GONZALEZ, PEDRO J | Address on file | | | | | | | |
| 319496 | MEDINA GONZALEZ, RAQUEL | Address on file | | | | | | | |
| 319497 | Medina Gonzalez, Ricardo | Address on file | | | | | | | |
| 319498 | MEDINA GONZALEZ, ROSA M | Address on file | | | | | | | |
| 802413 | MEDINA GONZALEZ, SAUL | Address on file | | | | | | | |
| 319500 | MEDINA GONZALEZ, TAMARELIZ | Address on file | | | | | | | |
| 319502 | MEDINA GONZALEZ, WILSON | Address on file | | | | | | | |
| 319503 | MEDINA GONZALEZ, YAILIS | Address on file | | | | | | | |
| 802414 | MEDINA GONZALEZ, YARISSA | Address on file | | | | | | | |
| 319505 | MEDINA GONZALEZ, YESENIA | Address on file | | | | | | | |
| 319504 | Medina Gonzalez, Yesenia | Address on file | | | | | | | |
| 319507 | MEDINA GOVEO, MILAGROS A | Address on file | | | | | | | |
| 319508 | MEDINA GOYTIA, JUAN | Address on file | | | | | | | |
| 319509 | MEDINA GRALAU, LUZ M | Address on file | | | | | | | |
| 319510 | MEDINA GRAU, CARLOS | Address on file | | | | | | | |
| 319511 | MEDINA GRAULAU, ARNALDO | Address on file | | | | | | | |
| 319512 | MEDINA GUADALUPE, JOSE | Address on file | | | | | | | |
| 319513 | MEDINA GUARCH, EVANGELINE | Address on file | | | | | | | |
| 319514 | MEDINA GUARCH, EVANGELINE | Address on file | | | | | | | |
| 319515 | Medina Gueits, Roberto | Address on file | | | | | | | |
| 802415 | Medina Guerrero, Flerida | Address on file | | | | | | | |
| 802416 | MEDINA GUERRERO, SUHEILY | Address on file | | | | | | | |
| 319516 | MEDINA GUERRIDO, EDGARDO | Address on file | | | | | | | |
| 319517 | MEDINA GUEVARA, PEDRO R. | Address on file | | | | | | | |
| 319518 | MEDINA GUTIERREZ, GLADYS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 319519 | MEDINA GUTIERREZ, OMAYRA | Address on file | | | | | | | |
| 319520 | MEDINA GUTIERREZ, OMAYRA | Address on file | | | | | | | |
| 802417 | MEDINA GUTIERREZ, OMAYRA | Address on file | | | | | | | |
| 319521 | MEDINA GUZMAN, ANA C. | Address on file | | | | | | | |
| 319522 | MEDINA GUZMAN, BENJAMIN | Address on file | | | | | | | |
| 802418 | MEDINA GUZMAN, BRENDA L | Address on file | | | | | | | |
| 802419 | MEDINA GUZMAN, CARLOS M | Address on file | | | | | | | |
| 319523 | Medina Guzman, Hector | Address on file | | | | | | | |
| 319524 | MEDINA GUZMAN, HERIBERTO | Address on file | | | | | | | |
| 319525 | MEDINA GUZMAN, JOSE | Address on file | | | | | | | |
| 1535472 | MEDINA GUZMAN, MARIBEL | Address on file | | | | | | | |
| 319527 | MEDINA GUZMAN, MARIBEL | Address on file | | | | | | | |
| 300773 | MEDINA GUZMAN, MARIBEL | Address on file | | | | | | | |
| 319528 | MEDINA HENRRICY, ANGEL | Address on file | | | | | | | |
| 802420 | MEDINA HENRICY, JOSE O | Address on file | | | | | | | |
| 319529 | MEDINA HEREDIA, LUZ M | Address on file | | | | | | | |
| 319530 | MEDINA HERNAN, SUHEILY | Address on file | | | | | | | |
| 847863 | MEDINA HERNANDEZ ATAVEYRA | 3205 COND THE GALAXY APT 1601 | | | | CAROLINA | PR | 00979 | |
| 319531 | MEDINA HERNANDEZ MD, MANUEL | Address on file | | | | | | | |
| 319532 | MEDINA HERNANDEZ, ALFREDO | Address on file | | | | | | | |
| 319533 | MEDINA HERNANDEZ, ALISDORA | Address on file | | | | | | | |
| 319534 | MEDINA HERNANDEZ, ANA | Address on file | | | | | | | |
| 319535 | MEDINA HERNANDEZ, ANGELA M | Address on file | | | | | | | |
| 1842702 | Medina Hernandez, Angela Marie | Address on file | | | | | | | |
| 319536 | MEDINA HERNANDEZ, ARIEL | Address on file | | | | | | | |
| 319537 | MEDINA HERNANDEZ, ASHLEY M | Address on file | | | | | | | |
| 319538 | MEDINA HERNANDEZ, ATAVEYRA | Address on file | | | | | | | |
| 319539 | MEDINA HERNANDEZ, CARLOS | Address on file | | | | | | | |
| 802421 | MEDINA HERNANDEZ, CARMEN | Address on file | | | | | | | |
| 319540 | MEDINA HERNANDEZ, CARMEN V | Address on file | | | | | | | |
| 1881514 | Medina Hernandez, Carmen V. | Address on file | | | | | | | |
| 319541 | MEDINA HERNANDEZ, CAROLYN | Address on file | | | | | | | |
| 319542 | MEDINA HERNANDEZ, DANIEL | Address on file | | | | | | | |
| 319543 | MEDINA HERNANDEZ, ELDA | Address on file | | | | | | | |
| 319544 | MEDINA HERNANDEZ, ELSIE G | Address on file | | | | | | | |
| 2104975 | Medina Hernandez, Elsie G. | Address on file | | | | | | | |
| 1986356 | Medina Hernandez, Elsie Gladys | Address on file | | | | | | | |
| 319545 | MEDINA HERNANDEZ, ERNESTO | Address on file | | | | | | | |
| 319546 | MEDINA HERNANDEZ, FELIX | Address on file | | | | | | | |
| 802422 | MEDINA HERNANDEZ, GLADYS | Address on file | | | | | | | |
| 802423 | MEDINA HERNANDEZ, GLORIMAR | Address on file | | | | | | | |
| 319548 | MEDINA HERNANDEZ, HERMINIO A. | Address on file | | | | | | | |
| 1988430 | Medina Hernandez, Iris B. | Address on file | | | | | | | |
| 319549 | Medina Hernandez, Iris B. | Address on file | | | | | | | |
| 2004740 | Medina Hernandez, Iris B. | Address on file | | | | | | | |
| 2002586 | MEDINA HERNANDEZ, IRIS B. | Address on file | | | | | | | |
| 319551 | MEDINA HERNANDEZ, IRMA L | Address on file | | | | | | | |
| 319552 | MEDINA HERNANDEZ, ISRAEL | Address on file | | | | | | | |
| 319554 | MEDINA HERNANDEZ, JAVIER | Address on file | | | | | | | |
| 319555 | MEDINA HERNANDEZ, JESSICA | Address on file | | | | | | | |
| 319556 | MEDINA HERNANDEZ, JESUS | Address on file | | | | | | | |
| 319557 | Medina Hernández, Jorge O. | Address on file | | | | | | | |
| 319559 | MEDINA HERNANDEZ, JOSE | Address on file | | | | | | | |
| 319558 | MEDINA HERNANDEZ, JOSE | Address on file | | | | | | | |
| 319560 | MEDINA HERNANDEZ, JOSE | Address on file | | | | | | | |
| 319561 | MEDINA HERNANDEZ, JOSE | Address on file | | | | | | | |
| 319562 | MEDINA HERNANDEZ, JOSE | Address on file | | | | | | | |
| 319563 | MEDINA HERNANDEZ, MARGARITA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3629 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 319565 | MEDINA HERNANDEZ, MARIA | Address on file | | | | | | | |
| 319564 | MEDINA HERNANDEZ, MARIA | Address on file | | | | | | | |
| 853600 | MEDINA HERNANDEZ, MARIA D. | Address on file | | | | | | | |
| 319566 | MEDINA HERNANDEZ, MARIA E | Address on file | | | | | | | |
| 319567 | MEDINA HERNANDEZ, MARIA M | Address on file | | | | | | | |
| 2081693 | Medina Hernandez, Maria M. | Address on file | | | | | | | |
| 802424 | MEDINA HERNANDEZ, MARTA | Address on file | | | | | | | |
| 319568 | MEDINA HERNANDEZ, MARTA I | Address on file | | | | | | | |
| 319569 | MEDINA HERNANDEZ, MAYRA E. | Address on file | | | | | | | |
| 319572 | MEDINA HERNANDEZ, MIGUEL | Address on file | | | | | | | |
| 319571 | MEDINA HERNANDEZ, MIGUEL | Address on file | | | | | | | |
| 319573 | MEDINA HERNANDEZ, MILTON | Address on file | | | | | | | |
| 319574 | MEDINA HERNANDEZ, ORLANDO | Address on file | | | | | | | |
| 319575 | MEDINA HERNANDEZ, REBECCA | Address on file | | | | | | | |
| 319576 | MEDINA HERNANDEZ, RUBEN | Address on file | | | | | | | |
| 319577 | Medina Hernandez, Ruben A | Address on file | | | | | | | |
| 319578 | MEDINA HUERTAS, DAVID | Address on file | | | | | | | |
| 319579 | MEDINA HUERTAS, DAVID | Address on file | | | | | | | |
| 319580 | MEDINA HUERTAS, EDWIN | Address on file | | | | | | | |
| 1986792 | MEDINA HUERTAS, EDWIN | Address on file | | | | | | | |
| 319581 | MEDINA HUERTAS, EDWIN | Address on file | | | | | | | |
| 802425 | MEDINA HUERTAS, LUZ | Address on file | | | | | | | |
| 319582 | MEDINA ILARRAZA, MADELINE | Address on file | | | | | | | |
| 319583 | MEDINA INOSTROZA, JULIO | Address on file | | | | | | | |
| 319584 | MEDINA IRIZARRY, ANA | Address on file | | | | | | | |
| 319585 | MEDINA IRIZARRY, ARTURO | Address on file | | | | | | | |
| 319586 | MEDINA IRIZARRY, BRENDA | Address on file | | | | | | | |
| 319587 | MEDINA IRIZARRY, CATALINA | Address on file | | | | | | | |
| 319588 | MEDINA IRIZARRY, IDELISSA | Address on file | | | | | | | |
| 319588 | MEDINA IRIZARRY, IDELISSA | Address on file | | | | | | | |
| 2035873 | MEDINA IRIZARRY, IDELISSA | Address on file | | | | | | | |
| 319589 | MEDINA IRIZARRY, ISAAC | Address on file | | | | | | | |
| 319590 | MEDINA IRIZARRY, IVELISA | Address on file | | | | | | | |
| 319591 | Medina Irizarry, Julio A | Address on file | | | | | | | |
| 319592 | MEDINA IRIZARRY, LILA | Address on file | | | | | | | |
| 319593 | MEDINA IRIZARRY, LUZ S. | Address on file | | | | | | | |
| 319594 | MEDINA IRIZARRY, MARIELA | Address on file | | | | | | | |
| 319595 | MEDINA IRIZARRY, MIGDALIA | Address on file | | | | | | | |
| 802426 | MEDINA IRIZARRY, MIGDALIA | Address on file | | | | | | | |
| 802427 | MEDINA IRIZARRY, OSVALDO | Address on file | | | | | | | |
| 319597 | Medina Irizarry, Yarixa A | Address on file | | | | | | | |
| 319598 | MEDINA ISSMAEL, MEDINA | Address on file | | | | | | | |
| 319599 | MEDINA IZQUIERDO, FIDELA | Address on file | | | | | | | |
| 319600 | MEDINA JACA MD, SIXTO M | Address on file | | | | | | | |
| 1457654 | Medina Jaramillo, Ana | Address on file | | | | | | | |
| 319601 | MEDINA JARAMILLO, ANA | Address on file | | | | | | | |
| 2028488 | Medina Jimenez, Carmelo | Address on file | | | | | | | |
| 319602 | MEDINA JIMENEZ, CARMELO | Address on file | | | | | | | |
| 319603 | MEDINA JIMENEZ, JOSE | Address on file | | | | | | | |
| 319604 | MEDINA JIMENEZ, JOSE | Address on file | | | | | | | |
| 319605 | MEDINA JIMENEZ, LUIS | Address on file | | | | | | | |
| 802429 | MEDINA JIMENEZ, MARIA I | Address on file | | | | | | | |
| 319606 | Medina Jimenez, Maria M | Address on file | | | | | | | |
| 319607 | MEDINA JIMENEZ, MIGUEL | Address on file | | | | | | | |
| 319608 | MEDINA JIMENEZ, MONSERRATE | Address on file | | | | | | | |
| 319609 | Medina Jimenez, Yamil | Address on file | | | | | | | |
| 319610 | MEDINA JIRAU, MARIA | Address on file | | | | | | | |
| 319611 | MEDINA JORDAN, GABRIEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3630 of 4806

Exhibit E

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 319612 | MEDINA JORDAN, JACKELINE | Address on file | | | | | | | |
| 853601 | MEDINA JORDAN, JACKELINE | Address on file | | | | | | | |
| 319613 | MEDINA JORGE, DESIREE | Address on file | | | | | | | |
| 319614 | MEDINA JUARBE MD, ARTURO | Address on file | | | | | | | |
| 853602 | MEDINA JUARBE, NOEMI | Address on file | | | | | | | |
| 319615 | MEDINA JUARBE, NOEMI | Address on file | | | | | | | |
| 319616 | MEDINA JUSINO, MARIBEL | Address on file | | | | | | | |
| 319617 | MEDINA JUSTINIANO, NORBERTO | Address on file | | | | | | | |
| 802430 | MEDINA KOWALSKI, KENNETH D | Address on file | | | | | | | |
| 319618 | MEDINA LA FONTAINE, RAMON | Address on file | | | | | | | |
| 319619 | MEDINA LA ROSA, JEFFREY | Address on file | | | | | | | |
| 319620 | MEDINA LA SALLE, LISA | Address on file | | | | | | | |
| 319621 | MEDINA LA SALLE, LISA M | Address on file | | | | | | | |
| 319622 | MEDINA LA TORRE, MICHAEL | Address on file | | | | | | | |
| 319623 | MEDINA LABOY, ALEXIS | Address on file | | | | | | | |
| 1258743 | MEDINA LABOY, IRDELIS | Address on file | | | | | | | |
| 319624 | MEDINA LACEND, NOEL | Address on file | | | | | | | |
| 319625 | MEDINA LAFONTAINE, RAMON J. | Address on file | | | | | | | |
| 319626 | MEDINA LAFOTAINE, RAMON | Address on file | | | | | | | |
| 802431 | MEDINA LAGARES, EDWIN | Address on file | | | | | | | |
| 319627 | MEDINA LAGARES, EDWIN | Address on file | | | | | | | |
| 319628 | MEDINA LAMBOY, HILDA G | Address on file | | | | | | | |
| 802432 | MEDINA LAMBOY, HILDA G | Address on file | | | | | | | |
| 1702431 | Medina Lamboy, Hilda G. | Address on file | | | | | | | |
| 319629 | MEDINA LAMELA, GERARDO | Address on file | | | | | | | |
| 319630 | MEDINA LAMELA, JUAN | Address on file | | | | | | | |
| 319631 | MEDINA LANDRAU, CARMEN G | Address on file | | | | | | | |
| 719125 | MEDINA LANDSCAPE | PO BOX 4235 | | | | VEGA BAJA | PR | 00694 | |
| 802433 | MEDINA LAUREANO, CHERYLLE | Address on file | | | | | | | |
| 1812604 | Medina Laureano, Edric | Address on file | | | | | | | |
| 319633 | MEDINA LAUREANO, LUCERY | Address on file | | | | | | | |
| 319634 | MEDINA LAUREANO, SOLEDAD | Address on file | | | | | | | |
| 2211675 | Medina Lazu, Berney | Address on file | | | | | | | |
| 2205497 | Medina Lazu, Berney | Address on file | | | | | | | |
| 319635 | Medina Lazu, Edward | Address on file | | | | | | | |
| 319636 | MEDINA LAZUS, GABRIEL | Address on file | | | | | | | |
| 319637 | MEDINA LEBRON, CARLA MICHELLE | Address on file | | | | | | | |
| 319638 | MEDINA LEBRON, DAISY | Address on file | | | | | | | |
| 319639 | Medina Lebron, Dolores | Address on file | | | | | | | |
| 853603 | MEDINA LEBRON, EDDIE | Address on file | | | | | | | |
| 319640 | MEDINA LEBRON, EDDIE | Address on file | | | | | | | |
| 319641 | MEDINA LEBRON, ELSIE | Address on file | | | | | | | |
| 319642 | MEDINA LEBRON, GILBERT | Address on file | | | | | | | |
| 319643 | MEDINA LEBRON, IRIS | Address on file | | | | | | | |
| 319644 | Medina Lebron, Juan F | Address on file | | | | | | | |
| 1621222 | Medina Lebron, Nilsa | Address on file | | | | | | | |
| 319645 | MEDINA LEBRON, NILSA | Address on file | | | | | | | |
| 802434 | MEDINA LEBRON, NILSA | Address on file | | | | | | | |
| 319646 | MEDINA LEBRON, NOEMI | Address on file | | | | | | | |
| 319647 | MEDINA LEBRON, PAQUITO | Address on file | | | | | | | |
| 319648 | MEDINA LEBRON, YAJAIRA | Address on file | | | | | | | |
| 802435 | MEDINA LEBRON, YAJAIRA | Address on file | | | | | | | |
| 319649 | MEDINA LEGRAND, AIDA | Address on file | | | | | | | |
| 319650 | MEDINA LEON, IRIS | Address on file | | | | | | | |
| 802436 | MEDINA LEON, IRIS | Address on file | | | | | | | |
| 319651 | MEDINA LEON, JOSE | Address on file | | | | | | | |
| 319652 | MEDINA LEON, JULIO C. | Address on file | | | | | | | |
| 319653 | MEDINA LEON, JULIO C. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3631 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 319654 | MEDINA LEON, RODULFO | Address on file | | | | | | | |
| 319655 | MEDINA LEON, SANDRA | Address on file | | | | | | | |
| 2086080 | Medina Lind, Juan A. | Address on file | | | | | | | |
| 319656 | MEDINA LIND, JUAN ANTONIO | Address on file | | | | | | | |
| 319657 | MEDINA LLANO, HELEN I | Address on file | | | | | | | |
| 1829618 | MEDINA LLANO, HELEN I. | Address on file | | | | | | | |
| 319658 | MEDINA LLANO, IRIS L | Address on file | | | | | | | |
| 2056830 | Medina Llano, Iris Leonarda | Address on file | | | | | | | |
| 1998351 | Medina Llano, Iris Leonarda | Address on file | | | | | | | |
| 319660 | MEDINA LLANOS, EDRIELL T | Address on file | | | | | | | |
| 319661 | MEDINA LLORENS, ENERIS | Address on file | | | | | | | |
| 1257229 | MEDINA LLORENS, ENERIS M. | Address on file | | | | | | | |
| 802437 | MEDINA LOPEZ, ABIGAIL | Address on file | | | | | | | |
| 319663 | MEDINA LOPEZ, ABIGAIL | Address on file | | | | | | | |
| 319664 | MEDINA LOPEZ, AIDYN | Address on file | | | | | | | |
| 319665 | MEDINA LOPEZ, ALBERTO | Address on file | | | | | | | |
| 319666 | MEDINA LOPEZ, CARMEN | Address on file | | | | | | | |
| 319667 | MEDINA LOPEZ, CARMEN M | Address on file | | | | | | | |
| 319668 | MEDINA LOPEZ, DAVID | Address on file | | | | | | | |
| 319669 | MEDINA LOPEZ, DOLLY | Address on file | | | | | | | |
| 319670 | MEDINA LOPEZ, ELISEO | Address on file | | | | | | | |
| 319671 | MEDINA LOPEZ, FRANCISCO | Address on file | | | | | | | |
| 1489580 | Medina Lopez, Francisco | Address on file | | | | | | | |
| 319672 | Medina Lopez, Gabriel A | Address on file | | | | | | | |
| 2030518 | Medina Lopez, Gloricela | Address on file | | | | | | | |
| 1946407 | Medina Lopez, Gloricela | Address on file | | | | | | | |
| 319673 | MEDINA LOPEZ, GLORICELA | Address on file | | | | | | | |
| 802438 | MEDINA LOPEZ, JOSE | Address on file | | | | | | | |
| 319674 | MEDINA LOPEZ, JOSE D | Address on file | | | | | | | |
| 802439 | MEDINA LOPEZ, JOSE E | Address on file | | | | | | | |
| 2101502 | Medina Lopez, Jose E. | Address on file | | | | | | | |
| 319676 | MEDINA LOPEZ, JOSHUA | Address on file | | | | | | | |
| 319677 | MEDINA LOPEZ, LILLIAM M | Address on file | | | | | | | |
| 2012755 | Medina Lopez, Lilliam M. | Address on file | | | | | | | |
| 319678 | MEDINA LOPEZ, LIZBETH | Address on file | | | | | | | |
| 319679 | MEDINA LOPEZ, LIZBETH | Address on file | | | | | | | |
| 319680 | Medina Lopez, Luis F | Address on file | | | | | | | |
| 319681 | Medina Lopez, Luis H | Address on file | | | | | | | |
| 319682 | MEDINA LOPEZ, MARIA D | Address on file | | | | | | | |
| 319683 | MEDINA LOPEZ, MARIA E. | Address on file | | | | | | | |
| 319684 | MEDINA LOPEZ, MARIA M | Address on file | | | | | | | |
| 319685 | MEDINA LOPEZ, MARIBEL | Address on file | | | | | | | |
| 319686 | MEDINA LOPEZ, MARY | Address on file | | | | | | | |
| 802440 | MEDINA LOPEZ, MIGUEL | Address on file | | | | | | | |
| 319688 | MEDINA LOPEZ, NICOLE | Address on file | | | | | | | |
| 319689 | MEDINA LOPEZ, NYDIA I | Address on file | | | | | | | |
| 319690 | MEDINA LOPEZ, PABLO L | Address on file | | | | | | | |
| 1934542 | Medina Lopez, Rafael | Address on file | | | | | | | |
| 319692 | MEDINA LOPEZ, TANYA | Address on file | | | | | | | |
| 319693 | Medina Lopez, Wilnelia M. | Address on file | | | | | | | |
| 319694 | MEDINA LOPEZ, YADYMARIZ | Address on file | | | | | | | |
| 319695 | MEDINA LOPEZ, ZAIDA | Address on file | | | | | | | |
| 319696 | MEDINA LORENZO, MARCELO | Address on file | | | | | | | |
| 319697 | MEDINA LORENZO, NORMA I | Address on file | | | | | | | |
| 2117570 | Medina Lorenzo, Norma I. | Address on file | | | | | | | |
| 319698 | MEDINA LOZADA, ARCADIO | Address on file | | | | | | | |
| 319699 | MEDINA LOZADA, ARELIS | Address on file | | | | | | | |
| 319700 | MEDINA LOZADA, DAILEEN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3632 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 319701 | MEDINA LOZADA, JERRY | Address on file | | | | | | | |
| 319702 | MEDINA LOZADA, JOEL | Address on file | | | | | | | |
| 319703 | MEDINA LOZADA, MARIA C | Address on file | | | | | | | |
| 319704 | MEDINA LOZADA, PABLO | Address on file | | | | | | | |
| 319705 | MEDINA LOZANO, DOMINGO | Address on file | | | | | | | |
| 319706 | MEDINA LUCIANO, EVELYN | Address on file | | | | | | | |
| 319707 | MEDINA LUCIANO, PEDRO | Address on file | | | | | | | |
| 319708 | MEDINA LUCIANO, ROBERTO | Address on file | | | | | | | |
| 319709 | MEDINA LUGO, ALMA L | Address on file | | | | | | | |
| 319710 | MEDINA LUGO, EDNA V | Address on file | | | | | | | |
| 1764626 | Medina Lugo, Edna V. | Address on file | | | | | | | |
| 319711 | MEDINA LUGO, ELIA | Address on file | | | | | | | |
| 319712 | MEDINA LUGO, LUZ | Address on file | | | | | | | |
| 319713 | MEDINA LUGO, ROSA | Address on file | | | | | | | |
| 1727893 | Medina Lugo, Ruben M. | Address on file | | | | | | | |
| 1727893 | Medina Lugo, Ruben M. | Address on file | | | | | | | |
| 319714 | MEDINA LUGO, YARMILA | Address on file | | | | | | | |
| 319715 | MEDINA LUIS, DAMARIS | Address on file | | | | | | | |
| 319716 | MEDINA LUYANDO, PEDRO | Address on file | | | | | | | |
| 719126 | MEDINA MACHINE SHOP | BO SALTOS | HC 06 BOX 17304 | | | SAN SEBASTIAN | PR | 00685 | |
| 319717 | MEDINA MAISONAVE, IDALIZ | Address on file | | | | | | | |
| 319718 | MEDINA MAISONET, JOSSIAN | Address on file | | | | | | | |
| 319719 | MEDINA MALAVE, ANA D. | Address on file | | | | | | | |
| 319720 | Medina Malave, Salixto | Address on file | | | | | | | |
| 319721 | MEDINA MALDONADO, AXEL | Address on file | | | | | | | |
| 319722 | MEDINA MALDONADO, DELIRIS L | Address on file | | | | | | | |
| 319723 | MEDINA MALDONADO, FIOLDALIZA | Address on file | | | | | | | |
| 319726 | MEDINA MALDONADO, FRANCISCO | Address on file | | | | | | | |
| 319724 | MEDINA MALDONADO, FRANCISCO | Address on file | | | | | | | |
| 319725 | MEDINA MALDONADO, FRANCISCO | Address on file | | | | | | | |
| 319727 | MEDINA MALDONADO, GILDA L | Address on file | | | | | | | |
| 319728 | MEDINA MALDONADO, KESIA | Address on file | | | | | | | |
| 319729 | MEDINA MALDONADO, MAGDALENA | Address on file | | | | | | | |
| 319731 | MEDINA MALDONADO, MARIA | Address on file | | | | | | | |
| 802442 | MEDINA MALDONADO, MARIA | Address on file | | | | | | | |
| 319730 | MEDINA MALDONADO, MARIA | Address on file | | | | | | | |
| 1739828 | MEDINA MALDONADO, MARIA V | Address on file | | | | | | | |
| 319732 | MEDINA MALDONADO, MARIA V. | Address on file | | | | | | | |
| 1465726 | MEDINA MALDONADO, MIGUEL A | Address on file | | | | | | | |
| 319734 | MEDINA MALDONADO, MILAGROS E. | Address on file | | | | | | | |
| 319734 | MEDINA MALDONADO, MILAGROS E. | Address on file | | | | | | | |
| 319736 | MEDINA MALDONADO, NANCY | Address on file | | | | | | | |
| 319735 | MEDINA MALDONADO, NANCY | Address on file | | | | | | | |
| 2195427 | Medina Maldonado, Nancy | Address on file | | | | | | | |
| 319737 | MEDINA MALDONADO, NANCY I | Address on file | | | | | | | |
| 802443 | MEDINA MALDONADO, NANCY I | Address on file | | | | | | | |
| 319738 | MEDINA MALDONADO, NELLY M. | Address on file | | | | | | | |
| 853604 | MEDINA MALDONADO, NELLY M. | Address on file | | | | | | | |
| 319739 | MEDINA MALDONADO, OMAR O | Address on file | | | | | | | |
| 319740 | MEDINA MALDONADO, OSCAR | Address on file | | | | | | | |
| 319741 | MEDINA MALDONADO, ROBERTO | Address on file | | | | | | | |
| 319742 | MEDINA MALDONADO, SHIOMARA | Address on file | | | | | | | |
| 319743 | MEDINA MALDONADO, WILFREDO | Address on file | | | | | | | |
| 802444 | MEDINA MALDONADO, YELITZA | Address on file | | | | | | | |
| 319744 | MEDINA MANGUAL, ANA L. | Address on file | | | | | | | |
| 319745 | MEDINA MANSO, DIANA | Address on file | | | | | | | |
| 1597737 | Medina Mantilla, Guillermo | Address on file | | | | | | | |
| 319746 | Medina Mantilla, Guillermo | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3633 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 319747 | MEDINA MANZANO, ANGEL | Address on file | | | | | | | |
| 319748 | MEDINA MANZANO, LUIS | Address on file | | | | | | | |
| 123366 | MEDINA MARCADO, DAMARYS | Address on file | | | | | | | |
| 319749 | MEDINA MARCANO, OMAR | Address on file | | | | | | | |
| 1257230 | MEDINA MARCANO, OMAR | Address on file | | | | | | | |
| 319750 | Medina Mariani, Roberto | Address on file | | | | | | | |
| 319751 | MEDINA MARIEN, HECTOR L | Address on file | | | | | | | |
| 319752 | MEDINA MARIN, ISABEL | Address on file | | | | | | | |
| 1957420 | Medina Marin, Ismael | Address on file | | | | | | | |
| 1951544 | Medina Marin, Ismael | Address on file | | | | | | | |
| 1996307 | Medina Marin, Ismael | Address on file | | | | | | | |
| 1896298 | Medina Marin, Ismael | Address on file | | | | | | | |
| 1896298 | Medina Marin, Ismael | Address on file | | | | | | | |
| 1957420 | Medina Marin, Ismael | Address on file | | | | | | | |
| 319753 | MEDINA MARIN, JOSEPHINE | Address on file | | | | | | | |
| 319754 | MEDINA MARIN, NOELLI | Address on file | | | | | | | |
| 802445 | MEDINA MARIN, PABLO | Address on file | | | | | | | |
| 319755 | MEDINA MARIN, PABLO J | Address on file | | | | | | | |
| 319756 | MEDINA MARQUEZ, FELIX | Address on file | | | | | | | |
| 319757 | MEDINA MARQUEZ, MODESTO | Address on file | | | | | | | |
| 802446 | MEDINA MARRERO, GLAMARYS | Address on file | | | | | | | |
| 319758 | MEDINA MARRERO, GLAMARYS | Address on file | | | | | | | |
| 319759 | MEDINA MARRERO, GUILLERMO | Address on file | | | | | | | |
| 319760 | MEDINA MARRERO, JAVIER | Address on file | | | | | | | |
| 319761 | MEDINA MARRERO, LAURA | Address on file | | | | | | | |
| 319762 | MEDINA MARRERO, MARCELINA | Address on file | | | | | | | |
| 319763 | MEDINA MARRERO, VILMARY | Address on file | | | | | | | |
| 319764 | MEDINA MARTELL, MARITZA | Address on file | | | | | | | |
| 319765 | MEDINA MARTELL, ORLANDO | Address on file | | | | | | | |
| 319766 | MEDINA MARTI, ZULEICK M | Address on file | | | | | | | |
| 1997777 | Medina Martinez, Agueda | Address on file | | | | | | | |
| 319767 | MEDINA MARTINEZ, AGUEDA | Address on file | | | | | | | |
| 319768 | MEDINA MARTINEZ, AISSA | Address on file | | | | | | | |
| 319769 | MEDINA MARTINEZ, ALBA | Address on file | | | | | | | |
| 319770 | MEDINA MARTINEZ, ALEXIS J. | Address on file | | | | | | | |
| 319771 | Medina Martinez, Angel R | Address on file | | | | | | | |
| 319772 | MEDINA MARTINEZ, ANGELES | Address on file | | | | | | | |
| 802447 | MEDINA MARTINEZ, AWILDA | Address on file | | | | | | | |
| 319774 | MEDINA MARTINEZ, BRENDALIZ | Address on file | | | | | | | |
| 319775 | MEDINA MARTINEZ, CARMEN I | Address on file | | | | | | | |
| 802448 | MEDINA MARTINEZ, CARMEN I | Address on file | | | | | | | |
| 802449 | MEDINA MARTINEZ, DAVID | Address on file | | | | | | | |
| 319776 | MEDINA MARTINEZ, DAVID | Address on file | | | | | | | |
| 2002029 | Medina Martinez, David J. | Address on file | | | | | | | |
| 319778 | Medina Martinez, David R. | Address on file | | | | | | | |
| 319779 | MEDINA MARTINEZ, ELIAS | Address on file | | | | | | | |
| 319781 | MEDINA MARTINEZ, FERNANDO | Address on file | | | | | | | |
| 319782 | MEDINA MARTINEZ, GISELA | Address on file | | | | | | | |
| 319783 | MEDINA MARTINEZ, GRISELDA | Address on file | | | | | | | |
| 802450 | MEDINA MARTINEZ, ICELSA | Address on file | | | | | | | |
| 319786 | MEDINA MARTINEZ, JACKELINE | Address on file | | | | | | | |
| 802451 | MEDINA MARTINEZ, JACKELINE | Address on file | | | | | | | |
| 1654725 | Medina Martinez, Jackeline | Address on file | | | | | | | |
| 319787 | Medina Martinez, Jorge | Address on file | | | | | | | |
| 319788 | MEDINA MARTINEZ, JOSE L. | Address on file | | | | | | | |
| 319789 | MEDINA MARTINEZ, LUIS | Address on file | | | | | | | |
| 319790 | MEDINA MARTINEZ, LUIS M | Address on file | | | | | | | |
| 1742344 | Medina Martinez, Luis Manuel | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 319791 | MEDINA MARTINEZ, LUZ | Address on file | | | | | | | |
| 319792 | MEDINA MARTINEZ, MABEL | Address on file | | | | | | | |
| 319793 | MEDINA MARTINEZ, MARCOS | Address on file | | | | | | | |
| 319794 | MEDINA MARTINEZ, MARIA M | Address on file | | | | | | | |
| 319795 | MEDINA MARTINEZ, MARIEL | Address on file | | | | | | | |
| 802452 | MEDINA MARTINEZ, MARIELYS M | Address on file | | | | | | | |
| 319796 | MEDINA MARTINEZ, MARILYN | Address on file | | | | | | | |
| 319797 | MEDINA MARTINEZ, MARITZA | Address on file | | | | | | | |
| 319798 | Medina Martinez, Melvin | Address on file | | | | | | | |
| 319799 | MEDINA MARTINEZ, MILTON | Address on file | | | | | | | |
| 319800 | MEDINA MARTINEZ, NYDIA | Address on file | | | | | | | |
| 319801 | MEDINA MARTINEZ, RAFAEL | Address on file | | | | | | | |
| 319802 | MEDINA MARTINEZ, RAFAEL | Address on file | | | | | | | |
| 319804 | MEDINA MARTINEZ, SONIMAR | Address on file | | | | | | | |
| 319806 | MEDINA MARTINEZ, SYBET | Address on file | | | | | | | |
| 319805 | MEDINA MARTINEZ, SYBET | Address on file | | | | | | | |
| 802454 | MEDINA MARTINEZ, TANYA | Address on file | | | | | | | |
| 319807 | MEDINA MARTINEZ, TANYA M | Address on file | | | | | | | |
| 1258744 | MEDINA MARTINEZ, VICTOR | Address on file | | | | | | | |
| 319809 | MEDINA MARTINEZ, VICTOR | Address on file | | | | | | | |
| 319808 | Medina Martinez, Victor | Address on file | | | | | | | |
| 319810 | MEDINA MARTINEZ, WILFREDO | Address on file | | | | | | | |
| 802455 | MEDINA MARTINEZ, WILFREDO | Address on file | | | | | | | |
| 319811 | MEDINA MARTINEZ, WILFREDO | Address on file | | | | | | | |
| 319812 | MEDINA MARTINEZ, ZENAIDA | Address on file | | | | | | | |
| 319813 | MEDINA MARTINTEZ, AWILDA | Address on file | | | | | | | |
| 319814 | MEDINA MARTIR, CARMEN G | Address on file | | | | | | | |
| 319815 | MEDINA MASSANET, MYRNA Y | Address on file | | | | | | | |
| 319817 | MEDINA MASSANET, MYRNA Y. | Address on file | | | | | | | |
| 319816 | MEDINA MASSANET, MYRNA Y. | Address on file | | | | | | | |
| 319818 | MEDINA MASSANET, VICTOR | Address on file | | | | | | | |
| 319819 | MEDINA MATIAS, ANTONIO | Address on file | | | | | | | |
| 319821 | MEDINA MATOS, EDGARDO J. | Address on file | | | | | | | |
| 319822 | MEDINA MATOS, FRANCES | Address on file | | | | | | | |
| 319823 | MEDINA MATOS, JOSE | Address on file | | | | | | | |
| 319824 | Medina Matos, Maribel | Address on file | | | | | | | |
| 319825 | MEDINA MATOS, MARIBEL | Address on file | | | | | | | |
| 719127 | MEDINA MEDICAL TRANSPORT | 601 AVE BARBOSA | | | | SAN JUAN | PR | 00923 | |
| 319826 | MEDINA MEDICAL TRANSPORT | PO BOX 510 | | | | CANOVANAS | PR | 00729 | |
| 319827 | MEDINA MEDICAL TRANSPORT DEL ESTE | PMB 192 | PO BOX 70011 | | | FAJARDO | PR | 00738 | |
| 319828 | MEDINA MEDICAL TRANSPORT EMS CORP | PO BOX 510 | | | | CANOVANAS | PR | 00729 | |
| 839233 | MEDINA MEDINA PSC | 623 AVENIDA PONCE DE LEON | SUITE 1103B | | | SAN JUAN | PR | 00917 | |
| 802456 | MEDINA MEDINA, AIDA | Address on file | | | | | | | |
| 319829 | MEDINA MEDINA, AIDA L | Address on file | | | | | | | |
| 319830 | MEDINA MEDINA, ANA C | Address on file | | | | | | | |
| 319831 | MEDINA MEDINA, ANA L | Address on file | | | | | | | |
| 1492216 | Medina Medina, Ana L. | Address on file | | | | | | | |
| 802457 | MEDINA MEDINA, AUREA D | Address on file | | | | | | | |
| 319832 | MEDINA MEDINA, CARMELO | Address on file | | | | | | | |
| 319833 | MEDINA MEDINA, CARMEN L | Address on file | | | | | | | |
| 319834 | MEDINA MEDINA, CARMEN S | Address on file | | | | | | | |
| 319835 | MEDINA MEDINA, CHRISTIAN | Address on file | | | | | | | |
| 319836 | MEDINA MEDINA, CRUZ | Address on file | | | | | | | |
| 319837 | MEDINA MEDINA, DORISELLA | Address on file | | | | | | | |
| 319838 | MEDINA MEDINA, EDISON | Address on file | | | | | | | |
| 802458 | MEDINA MEDINA, EDISON | Address on file | | | | | | | |
| 319839 | MEDINA MEDINA, EDWIN | Address on file | | | | | | | |
| 319840 | MEDINA MEDINA, ELENA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3635 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2168076 | Medina Medina, Elivd | Address on file | | | | | | | |
| 319841 | MEDINA MEDINA, ELIZABETH | Address on file | | | | | | | |
| 319842 | MEDINA MEDINA, ELOYD | Address on file | | | | | | | |
| 319843 | Medina Medina, Elving | Address on file | | | | | | | |
| 319844 | MEDINA MEDINA, ERIKA | Address on file | | | | | | | |
| 319845 | MEDINA MEDINA, EVELYN | Address on file | | | | | | | |
| 319846 | MEDINA MEDINA, EVELYN | Address on file | | | | | | | |
| 319847 | MEDINA MEDINA, FRANCISCO | Address on file | | | | | | | |
| 319848 | MEDINA MEDINA, GABRIELA | Address on file | | | | | | | |
| 319849 | MEDINA MEDINA, GILBERTO | Address on file | | | | | | | |
| 319850 | MEDINA MEDINA, GLORIA | Address on file | | | | | | | |
| 319851 | MEDINA MEDINA, GLORIA E | Address on file | | | | | | | |
| 319852 | MEDINA MEDINA, GLORIA E. | Address on file | | | | | | | |
| 319853 | MEDINA MEDINA, HECTOR | Address on file | | | | | | | |
| 319854 | MEDINA MEDINA, HECTOR | Address on file | | | | | | | |
| 319855 | MEDINA MEDINA, ICELIA | Address on file | | | | | | | |
| 319856 | MEDINA MEDINA, IRMA R. | Address on file | | | | | | | |
| 319857 | MEDINA MEDINA, ISMAEL | Address on file | | | | | | | |
| 319858 | MEDINA MEDINA, ISMAEL | Address on file | | | | | | | |
| 319859 | MEDINA MEDINA, JACKELINE | Address on file | | | | | | | |
| 319860 | MEDINA MEDINA, JAIME | Address on file | | | | | | | |
| 319861 | MEDINA MEDINA, JESSIBETH | Address on file | | | | | | | |
| 319862 | MEDINA MEDINA, JORGE | Address on file | | | | | | | |
| 319863 | Medina Medina, Jorge L | Address on file | | | | | | | |
| 2159122 | Medina Medina, Julio | Address on file | | | | | | | |
| 319864 | MEDINA MEDINA, LINDA I. | Address on file | | | | | | | |
| 853605 | MEDINA MEDINA, LINDA I. | Address on file | | | | | | | |
| 802459 | MEDINA MEDINA, LOURDES | Address on file | | | | | | | |
| 1816172 | Medina Medina, Luz | Address on file | | | | | | | |
| 319865 | MEDINA MEDINA, LUZ C | Address on file | | | | | | | |
| 319866 | MEDINA MEDINA, LUZ E | Address on file | | | | | | | |
| 1848560 | MEDINA MEDINA, LUZ E. | Address on file | | | | | | | |
| 319867 | MEDINA MEDINA, LUZ R | Address on file | | | | | | | |
| 802460 | MEDINA MEDINA, LYDIA | Address on file | | | | | | | |
| 319868 | MEDINA MEDINA, LYDIA E | Address on file | | | | | | | |
| 319869 | MEDINA MEDINA, MABEL DE LOS A. | Address on file | | | | | | | |
| 319870 | MEDINA MEDINA, MARGARITA | Address on file | | | | | | | |
| 319871 | MEDINA MEDINA, MARIA | Address on file | | | | | | | |
| 319872 | MEDINA MEDINA, MARIA I | Address on file | | | | | | | |
| 2114338 | Medina Medina, Maria I. | Address on file | | | | | | | |
| 319873 | MEDINA MEDINA, MARIA J | Address on file | | | | | | | |
| 802461 | MEDINA MEDINA, MARIA M | Address on file | | | | | | | |
| 319874 | MEDINA MEDINA, MARIBEL | Address on file | | | | | | | |
| 1825692 | MEDINA MEDINA, MARIBEL | Address on file | | | | | | | |
| 319875 | MEDINA MEDINA, MARITZA | Address on file | | | | | | | |
| 319876 | MEDINA MEDINA, MARY A | Address on file | | | | | | | |
| 319877 | MEDINA MEDINA, MARY I | Address on file | | | | | | | |
| 314398 | MEDINA MEDINA, MARY L | Address on file | | | | | | | |
| 319878 | MEDINA MEDINA, MARY L. | Address on file | | | | | | | |
| 319879 | MEDINA MEDINA, MILAGROS | Address on file | | | | | | | |
| 319880 | MEDINA MEDINA, RAMON | Address on file | | | | | | | |
| 319881 | MEDINA MEDINA, RAPHAEL | Address on file | | | | | | | |
| 319882 | MEDINA MEDINA, RAUL | Address on file | | | | | | | |
| 319883 | MEDINA MEDINA, RAUL | Address on file | | | | | | | |
| 1585755 | Medina Medina, Raul | Address on file | | | | | | | |
| 319884 | MEDINA MEDINA, SONIA | Address on file | | | | | | | |
| 319885 | MEDINA MEDINA, VICTOR | Address on file | | | | | | | |
| 319886 | MEDINA MEDINA, VIRGENMINA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3636 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 319887 | MEDINA MEDINA, WANDA | Address on file | | | | | | | |
| 319888 | MEDINA MEDINA, YOLANDA | Address on file | | | | | | | |
| 319889 | MEDINA MEDINA, ZAIDA | Address on file | | | | | | | |
| 2141236 | Medina Melendez, Angel J | Address on file | | | | | | | |
| 319890 | MEDINA MELENDEZ, CRUZ I | Address on file | | | | | | | |
| 319891 | MEDINA MELENDEZ, FLORENTINO | Address on file | | | | | | | |
| 319550 | MEDINA MELENDEZ, GABRIEL | Address on file | | | | | | | |
| 1420536 | MEDINA MELENDEZ, GLADYS | CARLOS MALTES PEREZ | 100 CARR.-165 SUITE 409 | | | GUAYNABO | PR | 00968 | |
| 319892 | MEDINA MELENDEZ, GLORIA | Address on file | | | | | | | |
| 319893 | MEDINA MELENDEZ, GUIMALYS | Address on file | | | | | | | |
| 319894 | MEDINA MELENDEZ, JENNIFER M | Address on file | | | | | | | |
| 319895 | MEDINA MELENDEZ, MADELEINE | Address on file | | | | | | | |
| 319896 | MEDINA MELENDEZ, MIGDALIA | Address on file | | | | | | | |
| 319897 | MEDINA MENDEZ, CAMELIA | Address on file | | | | | | | |
| 1744463 | Medina Mendez, Dario | Address on file | | | | | | | |
| 1542620 | MEDINA MENDEZ, ELBA IRIS | Address on file | | | | | | | |
| 319898 | MEDINA MENDEZ, HECTOR | Address on file | | | | | | | |
| 319899 | MEDINA MENDEZ, JOERIC | Address on file | | | | | | | |
| 319900 | MEDINA MENDEZ, JOSE | Address on file | | | | | | | |
| 319902 | MEDINA MENDEZ, JOSE | Address on file | | | | | | | |
| 319901 | MEDINA MENDEZ, JOSE | Address on file | | | | | | | |
| 1547722 | Medina Mendez, Jose L | Address on file | | | | | | | |
| 1548123 | Medina Mendez, Jose L | Address on file | | | | | | | |
| 1547774 | Medina Mendez, Jose L | Address on file | | | | | | | |
| 319904 | MEDINA MENDEZ, MARIA DEL C | Address on file | | | | | | | |
| 319906 | MEDINA MENDEZ, MARIA V | Address on file | | | | | | | |
| 319907 | MEDINA MENDEZ, MARIBEL | Address on file | | | | | | | |
| 319909 | MEDINA MENDEZ, MARIELIZA | Address on file | | | | | | | |
| 319908 | Medina Mendez, Marieliza | Address on file | | | | | | | |
| 319910 | MEDINA MENDEZ, MARTA I | Address on file | | | | | | | |
| 319911 | MEDINA MENDEZ, PRIMITIVO | Address on file | | | | | | | |
| 319912 | MEDINA MENDEZ, ROSA | Address on file | | | | | | | |
| 319913 | MEDINA MENDEZ, SYLVIA | Address on file | | | | | | | |
| 319914 | MEDINA MENDEZ, VILMARIS | Address on file | | | | | | | |
| 802463 | MEDINA MENDOZA, ROSA I. | Address on file | | | | | | | |
| 319915 | MEDINA MENENDEZ MD, MARTA | Address on file | | | | | | | |
| 319916 | MEDINA MERCADO, ALBERTO | Address on file | | | | | | | |
| 802464 | MEDINA MERCADO, CARMEN M | Address on file | | | | | | | |
| 319917 | MEDINA MERCADO, DAIENE M | Address on file | | | | | | | |
| 319918 | Medina Mercado, Damarys | Address on file | | | | | | | |
| 319919 | MEDINA MERCADO, FRANCISCO | Address on file | | | | | | | |
| 802465 | MEDINA MERCADO, JOHANIE | Address on file | | | | | | | |
| 319920 | MEDINA MERCADO, LOURDES | Address on file | | | | | | | |
| 319921 | MEDINA MERCADO, MERCEDES | Address on file | | | | | | | |
| 802466 | MEDINA MERCADO, MERCEDES | Address on file | | | | | | | |
| 319922 | Medina Mercado, Miguel A | Address on file | | | | | | | |
| 319923 | MEDINA MERCADO, NEREIDA | Address on file | | | | | | | |
| 319924 | MEDINA MERCADO, SANDRA I | Address on file | | | | | | | |
| 318766 | MEDINA MERCADO, SANDRA I. | Address on file | | | | | | | |
| 319925 | MEDINA MERCADO, SUHEIDI | Address on file | | | | | | | |
| 802467 | MEDINA MERCADO, YALITZIE | Address on file | | | | | | | |
| 319926 | MEDINA MERCED, IRIS M | Address on file | | | | | | | |
| 1936695 | Medina Merced, Iris M. | Address on file | | | | | | | |
| 319927 | MEDINA MESTRE, CARMEN Y | Address on file | | | | | | | |
| 319928 | MEDINA MESTRE, LIZ Y | Address on file | | | | | | | |
| 1974793 | Medina Mestre, Liz Yadira | Address on file | | | | | | | |
| 1973888 | Medina Mestre, Liz Yadira | Address on file | | | | | | | |
| 1604888 | Medina Mestre, Liz Yahaira | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3637 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2157957 | Medina Mestre, Luis Rafael | Address on file | | | | | | | |
| 319929 | MEDINA MESTRE, YAMIL | Address on file | | | | | | | |
| 1703193 | MEDINA MESTRE, YAMIL | Address on file | | | | | | | |
| 319930 | MEDINA MILLAN, OLGA I | Address on file | | | | | | | |
| 319931 | MEDINA MIRANDA, EVELYN | Address on file | | | | | | | |
| 319932 | Medina Miranda, Jose L. | Address on file | | | | | | | |
| 319933 | MEDINA MIRANDA, MARIA D. | Address on file | | | | | | | |
| 319934 | MEDINA MIRANDA, MILDRED | Address on file | | | | | | | |
| 319935 | MEDINA MIRANDA, NELSON | Address on file | | | | | | | |
| 319936 | MEDINA MIRANDA, OLVIN | Address on file | | | | | | | |
| 499301 | MEDINA MIRANDA, ROSEANNE | Address on file | | | | | | | |
| 1738620 | Medina Miranda, Roseanne | Address on file | | | | | | | |
| 319937 | Medina Miranda, ROSEANNE | Address on file | | | | | | | |
| 319938 | MEDINA MIRET, RAUL | Address on file | | | | | | | |
| 319939 | MEDINA MIRET, RAUL | Address on file | | | | | | | |
| 319940 | MEDINA MODESTO, IRAIDA | Address on file | | | | | | | |
| 802468 | MEDINA MODESTO, IRAIDA | Address on file | | | | | | | |
| 319941 | MEDINA MODESTO, ISRAEL | Address on file | | | | | | | |
| 319942 | MEDINA MODESTO, ISRAEL | Address on file | | | | | | | |
| 319943 | MEDINA MODESTO, ISRAEL | Address on file | | | | | | | |
| 319944 | MEDINA MODESTO, LUISRAEL | Address on file | | | | | | | |
| 319945 | MEDINA MOJICA, JOSE L | Address on file | | | | | | | |
| 319946 | MEDINA MOJICA, LUIS | Address on file | | | | | | | |
| 319947 | Medina Mojica, Michelle | Address on file | | | | | | | |
| 319948 | MEDINA MOJICA, VON A | Address on file | | | | | | | |
| 319949 | MEDINA MOLIMA, MIRIAM | Address on file | | | | | | | |
| 802469 | MEDINA MOLINA, JEANNETTE | Address on file | | | | | | | |
| 319950 | MEDINA MOLINA, JEANNETTE | Address on file | | | | | | | |
| 802470 | MEDINA MOLINA, MARIA | Address on file | | | | | | | |
| 319952 | MEDINA MOLINA, MIRAIDA | Address on file | | | | | | | |
| 319953 | MEDINA MOLINA, PRISCILLA | Address on file | | | | | | | |
| 319954 | MEDINA MOLINA, PRISCILLA M. | Address on file | | | | | | | |
| 319955 | MEDINA MOLINA, VICTOR | Address on file | | | | | | | |
| 319956 | MEDINA MONGE, JANETTE I | Address on file | | | | | | | |
| 319957 | MEDINA MONGE, LEILANI | Address on file | | | | | | | |
| 319958 | MEDINA MONROIG, JOSE R. | Address on file | | | | | | | |
| 319959 | MEDINA MONROIG, MARIAM | Address on file | | | | | | | |
| 319961 | MEDINA MONTALVO, HECTOR | Address on file | | | | | | | |
| 319960 | Medina Montalvo, Hector | Address on file | | | | | | | |
| 319659 | MEDINA MONTALVO, HECTOR | Address on file | | | | | | | |
| 319784 | Medina Montalvo, Hector J | Address on file | | | | | | | |
| 319803 | MEDINA MONTALVO, JUAN DE JESUS | Address on file | | | | | | | |
| 319962 | MEDINA MONTALVO, JUAN J. | Address on file | | | | | | | |
| 2002218 | Medina Montalvo, Luz Celenia | Address on file | | | | | | | |
| 319964 | MEDINA MONTALVO, ZORAIDA | Address on file | | | | | | | |
| 319965 | MEDINA MONTANEZ, ANA V | Address on file | | | | | | | |
| 608697 | MEDINA MONTANEZ, ANA V | Address on file | | | | | | | |
| 319966 | MEDINA MONTANEZ, ANDRES | Address on file | | | | | | | |
| 319967 | MEDINA MONTANEZ, DANIEL | Address on file | | | | | | | |
| 319968 | MEDINA MONTANEZ, IDELIA | Address on file | | | | | | | |
| 319969 | MEDINA MONTANEZ, OLGA | Address on file | | | | | | | |
| 802472 | MEDINA MONTANO, WANDA | Address on file | | | | | | | |
| 319970 | MEDINA MONTANO, WANDA I | Address on file | | | | | | | |
| 319971 | Medina Montano, Yadira | Address on file | | | | | | | |
| 319972 | MEDINA MONTAQEZ, AIDA L | Address on file | | | | | | | |
| 319973 | MEDINA MONTERO, BEATRIZ DEL C. | Address on file | | | | | | | |
| 802473 | MEDINA MONTERO, IRIS | Address on file | | | | | | | |
| 319974 | MEDINA MONTERO, IRIS M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3638 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 319975 | Medina Montero, Pedro J | Address on file | | | | | | | |
| 853606 | MEDINA MONTES, JESUS | Address on file | | | | | | | |
| 319976 | MEDINA MONTES, JESUS | Address on file | | | | | | | |
| 319977 | Medina Montes, Jesus M | Address on file | | | | | | | |
| 319978 | MEDINA MONTES, JOSE | Address on file | | | | | | | |
| 847864 | MEDINA MONTESERIN TERESA | URB PRADO ALTO | F2 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| 319979 | MEDINA MORA, ANAMARIS | Address on file | | | | | | | |
| 319980 | MEDINA MORA, ANGEL | Address on file | | | | | | | |
| 1454787 | MEDINA MORALES, ALBERTO | Address on file | | | | | | | |
| 319981 | MEDINA MORALES, ALBERTO | Address on file | | | | | | | |
| 319982 | MEDINA MORALES, ALEXANDER | Address on file | | | | | | | |
| 319983 | MEDINA MORALES, AMADA | Address on file | | | | | | | |
| 319984 | MEDINA MORALES, ARELYS | Address on file | | | | | | | |
| 319985 | MEDINA MORALES, CARINA | Address on file | | | | | | | |
| 319986 | MEDINA MORALES, CARLOS R | Address on file | | | | | | | |
| 319987 | MEDINA MORALES, CECILIO | Address on file | | | | | | | |
| 319988 | MEDINA MORALES, CIRA | Address on file | | | | | | | |
| 319989 | MEDINA MORALES, CIRA | Address on file | | | | | | | |
| 319990 | Medina Morales, Confesor | Address on file | | | | | | | |
| 104033 | MEDINA MORALES, CONFESOR | Address on file | | | | | | | |
| 319991 | MEDINA MORALES, CRUZ | Address on file | | | | | | | |
| 319992 | MEDINA MORALES, DARICHA | Address on file | | | | | | | |
| 319993 | MEDINA MORALES, EDWIN | Address on file | | | | | | | |
| 319994 | MEDINA MORALES, ELSEM | Address on file | | | | | | | |
| 802474 | MEDINA MORALES, ERIC J | Address on file | | | | | | | |
| 319995 | MEDINA MORALES, ERIC J | Address on file | | | | | | | |
| 319996 | MEDINA MORALES, GABRIEL | Address on file | | | | | | | |
| 319997 | MEDINA MORALES, GABRIEL | Address on file | | | | | | | |
| 802476 | MEDINA MORALES, HERIBERTO | Address on file | | | | | | | |
| 319999 | MEDINA MORALES, ILEANA | Address on file | | | | | | | |
| 1970346 | Medina Morales, Iris D | Address on file | | | | | | | |
| 320000 | Medina Morales, IRIS D | Address on file | | | | | | | |
| 320001 | MEDINA MORALES, ISAIAS | Address on file | | | | | | | |
| 320002 | MEDINA MORALES, JAVIER | Address on file | | | | | | | |
| 320003 | MEDINA MORALES, JAVIER | Address on file | | | | | | | |
| 320004 | MEDINA MORALES, JOSE | Address on file | | | | | | | |
| 320005 | MEDINA MORALES, JOSE | Address on file | | | | | | | |
| 320006 | MEDINA MORALES, JOSE A. | Address on file | | | | | | | |
| 320008 | MEDINA MORALES, JUMARA | Address on file | | | | | | | |
| 320007 | MEDINA MORALES, JUMARA | Address on file | | | | | | | |
| 320009 | MEDINA MORALES, KIARALIZ | Address on file | | | | | | | |
| 320010 | MEDINA MORALES, LUIS | Address on file | | | | | | | |
| 802477 | MEDINA MORALES, MADELINE | Address on file | | | | | | | |
| 320011 | MEDINA MORALES, MADELINE | Address on file | | | | | | | |
| 320013 | MEDINA MORALES, MARIA | Address on file | | | | | | | |
| 320014 | MEDINA MORALES, MARIA ROCHELLY | Address on file | | | | | | | |
| 320015 | MEDINA MORALES, MARIA T | Address on file | | | | | | | |
| 802478 | MEDINA MORALES, MARIA T | Address on file | | | | | | | |
| 320016 | MEDINA MORALES, MARISOL | Address on file | | | | | | | |
| 802479 | MEDINA MORALES, MIRIAM | Address on file | | | | | | | |
| 320017 | MEDINA MORALES, MIRIAM L | Address on file | | | | | | | |
| 729840 | MEDINA MORALES, NITZA E | Address on file | | | | | | | |
| 802480 | MEDINA MORALES, SARAHI | Address on file | | | | | | | |
| 320018 | MEDINA MORALES, SHIRLEY | Address on file | | | | | | | |
| 320019 | MEDINA MORALES, WILLIAM | Address on file | | | | | | | |
| 802481 | MEDINA MORALES, WILSON | Address on file | | | | | | | |
| 320020 | MEDINA MORALES, WILSON | Address on file | | | | | | | |
| 320021 | MEDINA MORALES, YARIDA R. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3639 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 320022 | MEDINA MORALES, YOLANDA | Address on file | | | | | | | |
| 320023 | MEDINA MORALES, ZORAIDA | Address on file | | | | | | | |
| 320024 | MEDINA MORAN, NATIVIDAD | Address on file | | | | | | | |
| 802483 | MEDINA MORAN, NATIVIDAD | Address on file | | | | | | | |
| 320025 | MEDINA MORENO MD, NELSON | Address on file | | | | | | | |
| 802484 | MEDINA MORENO, CARLOS R. | Address on file | | | | | | | |
| 1684084 | MEDINA MORENO, LITZY | Address on file | | | | | | | |
| 846483 | MEDINA MORENO, LITZY | Address on file | | | | | | | |
| 320027 | MEDINA MORENO, LOUIS | Address on file | | | | | | | |
| 1788524 | Medina Moreno, Sonia | Address on file | | | | | | | |
| 320028 | MEDINA MORENO, SONIA | Address on file | | | | | | | |
| 320029 | MEDINA MORETA, CELESTE | Address on file | | | | | | | |
| 320030 | MEDINA MOTA, ABRAHAM | Address on file | | | | | | | |
| 320031 | MEDINA MOYA, BETZAIDA | Address on file | | | | | | | |
| 320032 | MEDINA MOYA, MANUEL | Address on file | | | | | | | |
| 320033 | Medina Moyano, Luis E | Address on file | | | | | | | |
| 802486 | MEDINA MULERO, CRISTINA | Address on file | | | | | | | |
| 320034 | MEDINA MULERO, ERIC | Address on file | | | | | | | |
| 320035 | MEDINA MULERO, LUIS | Address on file | | | | | | | |
| 320036 | MEDINA MUNIZ, CARMEN M | Address on file | | | | | | | |
| 320037 | MEDINA MUNIZ, JELLY A | Address on file | | | | | | | |
| 320038 | MEDINA MUNIZ, JUAN | Address on file | | | | | | | |
| 320039 | MEDINA MUNIZ, LUIS A. | Address on file | | | | | | | |
| 320040 | Medina Muniz, Luis J. | Address on file | | | | | | | |
| 320041 | MEDINA MUNIZ, RAUL | Address on file | | | | | | | |
| 320042 | MEDINA MUNOZ, CALIXTO | Address on file | | | | | | | |
| 320043 | MEDINA MUNOZ, EIRA W | Address on file | | | | | | | |
| 320044 | MEDINA MUNOZ, GLENDA T | Address on file | | | | | | | |
| 320045 | MEDINA MUNOZ, INES | Address on file | | | | | | | |
| 320046 | MEDINA MUNOZ, JOSUE R. | Address on file | | | | | | | |
| 320047 | MEDINA MUNOZ, MARTA Y | Address on file | | | | | | | |
| 1710408 | Medina Munoz, Marta Y | Address on file | | | | | | | |
| 320048 | MEDINA MUQOZ, ARLETTE Z | Address on file | | | | | | | |
| 320049 | MEDINA MURGA, ORLANDO | Address on file | | | | | | | |
| 319820 | MEDINA MURIEL, ANGEL | Address on file | | | | | | | |
| 320050 | MEDINA NATAL, WILLIAM | Address on file | | | | | | | |
| 320051 | MEDINA NATER, CHRISTINE | Address on file | | | | | | | |
| 320052 | MEDINA NATER, GILBERTO | Address on file | | | | | | | |
| 320053 | MEDINA NAVARRO, CARLOS | Address on file | | | | | | | |
| 320054 | MEDINA NAVARRO, CARMEN Y | Address on file | | | | | | | |
| 320055 | MEDINA NAVARRO, OMAR | Address on file | | | | | | | |
| 320056 | MEDINA NAVEDO, EDWIN | Address on file | | | | | | | |
| 1504357 | Medina Navedo, Edwin | Address on file | | | | | | | |
| 320057 | MEDINA NAVEDO, MARYLIN | Address on file | | | | | | | |
| 320058 | MEDINA NAZARIO, CARLOS | Address on file | | | | | | | |
| 320059 | MEDINA NAZARIO, JOSUE | Address on file | | | | | | | |
| 2133543 | Medina Nazario, Josue A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 320060 | MEDINA NEGRON, ALLAN | Address on file | | | | | | | |
| 320061 | MEDINA NEGRON, ALLAN D. | Address on file | | | | | | | |
| 320062 | MEDINA NEGRON, CARMEN I | Address on file | | | | | | | |
| 320063 | MEDINA NEGRON, HAYDEE | Address on file | | | | | | | |
| 320064 | MEDINA NEGRON, INES M | Address on file | | | | | | | |
| 320065 | MEDINA NEGRON, JORGE | Address on file | | | | | | | |
| 320066 | MEDINA NEGRON, JOSE R | Address on file | | | | | | | |
| 320067 | MEDINA NEGRON, LUZ M | Address on file | | | | | | | |
| 320068 | MEDINA NEGRON, LYDIA R | Address on file | | | | | | | |
| 320069 | MEDINA NEGRON, MILEYKA | Address on file | | | | | | | |
| 320070 | MEDINA NEGRON, MOISES | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3640 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 320071 | MEDINA NEGRON, NOEMI | Address on file | | | | | | | |
| 320072 | Medina Negron, Pedro E. | Address on file | | | | | | | |
| 320073 | MEDINA NEGRON, VIDALINA | Address on file | | | | | | | |
| 320074 | MEDINA NERIS, IVELISSE | Address on file | | | | | | | |
| 802487 | MEDINA NEVAREZ, KEILA M | Address on file | | | | | | | |
| 320075 | MEDINA NIEVES, ADALBERTO | Address on file | | | | | | | |
| 320076 | MEDINA NIEVES, CARMINA | Address on file | | | | | | | |
| 320077 | MEDINA NIEVES, ELIAZER | Address on file | | | | | | | |
| 802488 | MEDINA NIEVES, ELIAZER | Address on file | | | | | | | |
| 320078 | Medina Nieves, Freddie | Address on file | | | | | | | |
| 320079 | MEDINA NIEVES, LIZ | Address on file | | | | | | | |
| 802490 | MEDINA NIEVES, MARIA DEL | Address on file | | | | | | | |
| 320080 | MEDINA NIEVES, MARIA DEL P | Address on file | | | | | | | |
| 320081 | Medina Nieves, Monica | Address on file | | | | | | | |
| 320082 | MEDINA NIEVES, NOEMY | Address on file | | | | | | | |
| 320083 | MEDINA NIEVES, SALLY | Address on file | | | | | | | |
| 320084 | MEDINA NIEVES, TAYRA | Address on file | | | | | | | |
| 320085 | Medina Nieves, Tomas | Address on file | | | | | | | |
| 320086 | MEDINA NINA, SOCRATES | Address on file | | | | | | | |
| 320087 | MEDINA NOVOA, CARLOS | Address on file | | | | | | | |
| 320088 | MEDINA NUNEZ, ALVARO | Address on file | | | | | | | |
| 802491 | MEDINA NUNEZ, ELSEM | Address on file | | | | | | | |
| 255326 | MEDINA NUNEZ, JULIA A. | Address on file | | | | | | | |
| 320090 | MEDINA NUNEZ, TANIA | Address on file | | | | | | | |
| 320089 | MEDINA NUNEZ, TANIA | Address on file | | | | | | | |
| 320091 | MEDINA NUNEZ, ZULIBETH | Address on file | | | | | | | |
| 320092 | MEDINA NUNEZ, ZULIBETH | Address on file | | | | | | | |
| 320093 | Medina Nunsi, Luis A | Address on file | | | | | | | |
| 320094 | MEDINA O NEILL & ASSOCIATES INC | J 11 AVE SAN PATRICIO 10 | | | | GUAYNABO | PR | 00968 | |
| 320095 | MEDINA OCASIO, CARMEN M | Address on file | | | | | | | |
| 320096 | MEDINA OCASIO, EILEEN | Address on file | | | | | | | |
| 320097 | MEDINA OCASIO, EILEEN | Address on file | | | | | | | |
| 320098 | MEDINA OCASIO, FREDDY | Address on file | | | | | | | |
| 320099 | MEDINA OCASIO, GLADYS | Address on file | | | | | | | |
| 1713010 | Medina Ocasio, Marcos A | Address on file | | | | | | | |
| 1740964 | Medina Ocasio, Marcos A. | Address on file | | | | | | | |
| 1988938 | Medina Ocasio, Rosa | Liceo #221 Bo.Cern Las Mesas | | | | Mayagüez | PR | 00682 | |
| 320100 | MEDINA OCASIO, ROSA | Address on file | | | | | | | |
| 2070398 | Medina Ocasio, Rosa | Address on file | | | | | | | |
| 2006730 | Medina Ocasio, Rosa | Address on file | | | | | | | |
| 320101 | MEDINA OCASIO, ROSA J | Address on file | | | | | | | |
| 802492 | MEDINA OCASIO, SONIA | Address on file | | | | | | | |
| 320102 | MEDINA OCASIO, SONIA | Address on file | | | | | | | |
| 1711368 | Medina Ocasio, Sr. Marcos A. | Address on file | | | | | | | |
| 1650833 | Medina Ocasio, Sr. Marcos A. | Address on file | | | | | | | |
| 802493 | MEDINA OCASIO, VILMA | Address on file | | | | | | | |
| 320103 | MEDINA OCASIO, VILMA C | Address on file | | | | | | | |
| 320104 | MEDINA OCASIO, YARITZA | Address on file | | | | | | | |
| 320105 | MEDINA OJEDA, FELIX | Address on file | | | | | | | |
| 320106 | MEDINA OJEDA, MINERVA | Address on file | | | | | | | |
| 1777532 | Medina Oliveras, Angelica | PMB 413 Box 94000 | | | | Corozal | PR | 00783 | |
| 802494 | MEDINA OLIVERAS, ANGELICA | Address on file | | | | | | | |
| 320108 | MEDINA OLIVERAS, BEATRIZ | Address on file | | | | | | | |
| 320109 | MEDINA OLIVERAS, JOSE | Address on file | | | | | | | |
| 320110 | MEDINA OLIVERAS, JOSE | Address on file | | | | | | | |
| 684511 | MEDINA OLIVERAS, JOSE J | Address on file | | | | | | | |
| 684511 | MEDINA OLIVERAS, JOSE J | Address on file | | | | | | | |
| 320111 | MEDINA OLIVERAS, MANUEL | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1765365 | MEDINA OLIVERAS, MANUEL | Address on file | | | | | | | |
| 320112 | MEDINA OLIVERAS, MARITZA | Address on file | | | | | | | |
| 320113 | MEDINA OLMO, YOMAIRA | Address on file | | | | | | | |
| 320114 | MEDINA ONEILL, IVETTE | Address on file | | | | | | | |
| 320115 | MEDINA ONEILL, RICARDO | Address on file | | | | | | | |
| 802495 | MEDINA OPIO, IXIA E | Address on file | | | | | | | |
| 320116 | MEDINA OPIO, IXIA E. | Address on file | | | | | | | |
| 320117 | MEDINA OQUENDO, CARLOS | Address on file | | | | | | | |
| 802496 | MEDINA OQUENDO, JENNIFER | Address on file | | | | | | | |
| 320118 | MEDINA OQUENDO, KIMBERLY | Address on file | | | | | | | |
| 320119 | MEDINA OQUENDO, MILAGROS | Address on file | | | | | | | |
| 1974152 | Medina Oquendo, Wilfredo | Address on file | | | | | | | |
| 1488838 | Medina Oritz, Emenelio | Address on file | | | | | | | |
| 320120 | MEDINA ORIZAL, BRENDA | Address on file | | | | | | | |
| 802497 | MEDINA ORIZAL, BRENDA E. | Address on file | | | | | | | |
| 1612527 | MEDINA ORIZAL, BRENDS E | Address on file | | | | | | | |
| 320121 | MEDINA ORSINI, ALFREDO | Address on file | | | | | | | |
| 320122 | MEDINA ORSINI, MARILYN | Address on file | | | | | | | |
| 2084866 | Medina Orsini, Raul | Address on file | | | | | | | |
| 802498 | MEDINA ORTA, ALEJANDRO | Address on file | | | | | | | |
| 320123 | MEDINA ORTA, ALEJANDRO | Address on file | | | | | | | |
| 802499 | MEDINA ORTA, ALEJANDRO | Address on file | | | | | | | |
| 320124 | Medina Orta, Miguel A. | Address on file | | | | | | | |
| 320125 | MEDINA ORTEGA, CIARA | Address on file | | | | | | | |
| 320126 | MEDINA ORTEGA, ELIZABETH | Address on file | | | | | | | |
| 320127 | MEDINA ORTEGA, JERRY D. | Address on file | | | | | | | |
| 320128 | MEDINA ORTIZ MIGUEL ANGEL | Address on file | | | | | | | |
| 320129 | MEDINA ORTIZ, ADELAIDA | Address on file | | | | | | | |
| 320130 | MEDINA ORTIZ, ALTAGRACIA | Address on file | | | | | | | |
| 320131 | MEDINA ORTIZ, ANTONIA | Address on file | | | | | | | |
| 320132 | MEDINA ORTIZ, BILLY | Address on file | | | | | | | |
| 320133 | MEDINA ORTIZ, CARLOS | Address on file | | | | | | | |
| 320134 | MEDINA ORTIZ, CATHERINE | Address on file | | | | | | | |
| 1949730 | Medina Ortiz, Dalila | Address on file | | | | | | | |
| 320135 | MEDINA ORTIZ, DALILA | Address on file | | | | | | | |
| 320136 | MEDINA ORTIZ, DAMARIS | Address on file | | | | | | | |
| 320137 | MEDINA ORTIZ, DENIS | Address on file | | | | | | | |
| 320138 | MEDINA ORTIZ, EDUARDO | Address on file | | | | | | | |
| 320139 | MEDINA ORTIZ, ELSIE M. | Address on file | | | | | | | |
| 320141 | MEDINA ORTIZ, FELIX | Address on file | | | | | | | |
| 320140 | MEDINA ORTIZ, FELIX | Address on file | | | | | | | |
| 1494229 | Medina Ortiz, Gadriel Omar | Address on file | | | | | | | |
| 320142 | MEDINA ORTIZ, GERARDO J | Address on file | | | | | | | |
| 320143 | MEDINA ORTIZ, GIOVANNY | Address on file | | | | | | | |
| 320144 | MEDINA ORTIZ, IRIS M. | Address on file | | | | | | | |
| 320145 | MEDINA ORTIZ, LUIS | Address on file | | | | | | | |
| 320146 | MEDINA ORTIZ, LUIS | Address on file | | | | | | | |
| 320147 | MEDINA ORTIZ, MARIA | Address on file | | | | | | | |
| 320148 | MEDINA ORTIZ, MARIA C. | Address on file | | | | | | | |
| 320149 | Medina Ortiz, Maria Mercedes | Address on file | | | | | | | |
| 802500 | MEDINA ORTIZ, MARICARMEN | Address on file | | | | | | | |
| 320150 | MEDINA ORTIZ, MARICARMEN | Address on file | | | | | | | |
| 320151 | MEDINA ORTIZ, MARITZA | Address on file | | | | | | | |
| 320152 | MEDINA ORTIZ, MICHELLE | Address on file | | | | | | | |
| 320153 | MEDINA ORTIZ, MIGDALIS | Address on file | | | | | | | |
| 320154 | MEDINA ORTIZ, MIGUEL A | Address on file | | | | | | | |
| 320155 | MEDINA ORTIZ, MILANE | Address on file | | | | | | | |
| 320156 | MEDINA ORTIZ, MIRAIDA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3642 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 320157 | MEDINA ORTIZ, NILDA | Address on file | | | | | | | |
| 802501 | MEDINA ORTIZ, NORIANA L | Address on file | | | | | | | |
| 320158 | MEDINA ORTIZ, RAMON | Address on file | | | | | | | |
| 320159 | MEDINA ORTIZ, RUTH | Address on file | | | | | | | |
| 802502 | MEDINA ORTIZ, RUTH | Address on file | | | | | | | |
| 802503 | MEDINA ORTIZ, SOR E | Address on file | | | | | | | |
| 320160 | MEDINA ORTIZ, SOR E | Address on file | | | | | | | |
| 320162 | MEDINA ORTIZ, WANDA | Address on file | | | | | | | |
| 1558710 | Medina Ortiz, Wanda C | Address on file | | | | | | | |
| 320163 | MEDINA ORTIZ, WILFREDO | Address on file | | | | | | | |
| 802504 | MEDINA OSVALDO, IRIZARRY | Address on file | | | | | | | |
| 320164 | MEDINA OTERO, ARACELIS | Address on file | | | | | | | |
| 802505 | MEDINA OTERO, ARACELYS | Address on file | | | | | | | |
| 320165 | MEDINA OTERO, FELIX | Address on file | | | | | | | |
| 802506 | MEDINA OTERO, MARILYN | Address on file | | | | | | | |
| 320166 | MEDINA OTERO, NITZANDRA | Address on file | | | | | | | |
| 2201400 | Medina Otero, Nitzandra | Address on file | | | | | | | |
| 802507 | MEDINA OTERO, VICTOR | Address on file | | | | | | | |
| 320167 | MEDINA OTERO, VICTOR M | Address on file | | | | | | | |
| 802508 | MEDINA OTERO, VICTOR M | Address on file | | | | | | | |
| 320168 | Medina Otero, Victor M | Address on file | | | | | | | |
| 320169 | MEDINA OTERO, VICTOR RAMON | Address on file | | | | | | | |
| 1643954 | Medina Oyola, Glorimar | Address on file | | | | | | | |
| 320170 | MEDINA OYOLA, GLORIMAR | Address on file | | | | | | | |
| 1643954 | Medina Oyola, Glorimar | Address on file | | | | | | | |
| 320171 | MEDINA PABON, HILDA L | Address on file | | | | | | | |
| 320172 | Medina Pacheco, Edwin | Address on file | | | | | | | |
| 802509 | MEDINA PACHECO, NIDIA | Address on file | | | | | | | |
| 320173 | MEDINA PACHECO, NYDIA E | Address on file | | | | | | | |
| 320174 | MEDINA PADILLA, EDGARDO | Address on file | | | | | | | |
| 2053335 | MEDINA PADILLA, HILDA E | Address on file | | | | | | | |
| 2158475 | Medina Padilla, Jesus Manuel | Address on file | | | | | | | |
| 320175 | MEDINA PADILLA, STEPHANIE | Address on file | | | | | | | |
| 320176 | MEDINA PADILLA, STEPHANIE | Address on file | | | | | | | |
| 320177 | MEDINA PADILLA, TOMAS | Address on file | | | | | | | |
| 320178 | MEDINA PADIN, MAGALY I | Address on file | | | | | | | |
| 320161 | MEDINA PADRO, BRENDA | Address on file | | | | | | | |
| 320179 | MEDINA PADRO, CARMEN | Address on file | | | | | | | |
| 320180 | MEDINA PAGAN, ANA I | Address on file | | | | | | | |
| 320181 | MEDINA PAGAN, ANGEL | Address on file | | | | | | | |
| 320182 | MEDINA PAGAN, DAMARIS | Address on file | | | | | | | |
| 320183 | MEDINA PAGAN, DOLORES | Address on file | | | | | | | |
| 320184 | MEDINA PAGAN, EDWIN L. | Address on file | | | | | | | |
| 1258745 | MEDINA PAGAN, ELBA | Address on file | | | | | | | |
| 320185 | MEDINA PAGAN, ELBA N | Address on file | | | | | | | |
| 320186 | MEDINA PAGAN, GILBERTO | Address on file | | | | | | | |
| 320187 | MEDINA PAGAN, ISRAEL | Address on file | | | | | | | |
| 320189 | MEDINA PAGAN, MAGALIE | Address on file | | | | | | | |
| 320190 | MEDINA PAGAN, MARIA | Address on file | | | | | | | |
| 320191 | MEDINA PAGAN, MYRNA E. | Address on file | | | | | | | |
| 320192 | MEDINA PAGAN, RAFAELA | Address on file | | | | | | | |
| 802510 | MEDINA PAGAN, TAWANY | Address on file | | | | | | | |
| 320193 | MEDINA PAGAN, TAWANY A | Address on file | | | | | | | |
| 802511 | MEDINA PAGAN, TAWANY A | Address on file | | | | | | | |
| 320194 | MEDINA PAGAN, YOYSA | Address on file | | | | | | | |
| 320195 | MEDINA PALOU, PEDRO P | Address on file | | | | | | | |
| 320196 | MEDINA PANET, VILMARIE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3643 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420537 | MEDINA PANTOJA, JOSÉ | JOSÉ MEDINA PANTOJA (CONFINADO) | GUAYAMA 1000 SECCION 2-F CELDA 210 PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| 320197 | MEDINA PAREDES, EDWARD | Address on file | | | | | | | |
| 320198 | MEDINA PAREDES, SHELYSMAR | Address on file | | | | | | | |
| 320199 | MEDINA PARRILLA, JORGE G. | Address on file | | | | | | | |
| 320200 | MEDINA PARRILLA, MARIA E | Address on file | | | | | | | |
| 320201 | MEDINA PASCUAL, BELKIS | Address on file | | | | | | | |
| 320202 | MEDINA PENA, CARLOS | Address on file | | | | | | | |
| 320203 | MEDINA PENA, HERIBERTO | Address on file | | | | | | | |
| 320204 | MEDINA PEQA, OLGA R | Address on file | | | | | | | |
| 2188777 | Medina Peraza, Rosana | Address on file | | | | | | | |
| 320205 | MEDINA PEREA, CESAR | Address on file | | | | | | | |
| 320206 | MEDINA PEREIRA, TANIA | Address on file | | | | | | | |
| 802512 | MEDINA PEREZ, ANA L | Address on file | | | | | | | |
| 320207 | MEDINA PEREZ, DIANA | Address on file | | | | | | | |
| 320208 | MEDINA PEREZ, DULZAIDA | Address on file | | | | | | | |
| 320209 | MEDINA PEREZ, EDDIE | Address on file | | | | | | | |
| 320210 | MEDINA PEREZ, EDGARDO | Address on file | | | | | | | |
| 642564 | MEDINA PEREZ, EDWIN | Address on file | | | | | | | |
| 1973406 | Medina Perez, Edwin | Address on file | | | | | | | |
| 320211 | MEDINA PEREZ, EDWIN | Address on file | | | | | | | |
| 320212 | Medina Perez, Elba | Address on file | | | | | | | |
| 320213 | MEDINA PEREZ, ELVIN | Address on file | | | | | | | |
| 320214 | MEDINA PEREZ, EULALIA | Address on file | | | | | | | |
| 320216 | MEDINA PEREZ, FRANKIE | Address on file | | | | | | | |
| 320215 | Medina Perez, Frankie | Address on file | | | | | | | |
| 320217 | MEDINA PEREZ, GILBERTO | Address on file | | | | | | | |
| 320218 | Medina Perez, Glendaliz | Address on file | | | | | | | |
| 320219 | MEDINA PEREZ, HECTOR E | Address on file | | | | | | | |
| 320220 | MEDINA PEREZ, HERMELINDA | Address on file | | | | | | | |
| 320221 | MEDINA PEREZ, JAVIER | Address on file | | | | | | | |
| 320222 | MEDINA PEREZ, JESUS | Address on file | | | | | | | |
| 320223 | Medina Perez, Jose A | Address on file | | | | | | | |
| 320224 | Medina Perez, Jose A | Address on file | | | | | | | |
| 320225 | MEDINA PEREZ, JUAN | Address on file | | | | | | | |
| 320226 | MEDINA PEREZ, JULIA | Address on file | | | | | | | |
| 802513 | MEDINA PEREZ, KATIRIA | Address on file | | | | | | | |
| 320227 | MEDINA PEREZ, LEONIDA | Address on file | | | | | | | |
| 320228 | MEDINA PEREZ, LEYNAMER | Address on file | | | | | | | |
| 802514 | MEDINA PEREZ, LINNETTE | Address on file | | | | | | | |
| 320229 | MEDINA PEREZ, LISANDRA | Address on file | | | | | | | |
| 320230 | MEDINA PEREZ, LUIS | Address on file | | | | | | | |
| 320231 | MEDINA PEREZ, LUIS | Address on file | | | | | | | |
| 1953836 | Medina Perez, Lupimer | Address on file | | | | | | | |
| 320232 | MEDINA PEREZ, LUPIMER | Address on file | | | | | | | |
| 320233 | MEDINA PEREZ, LUZ | Address on file | | | | | | | |
| 320234 | MEDINA PEREZ, LYDIA | Address on file | | | | | | | |
| 320235 | MEDINA PEREZ, MARILYN | Address on file | | | | | | | |
| 802515 | MEDINA PEREZ, MARITZA | Address on file | | | | | | | |
| 320237 | Medina Perez, Melanie | Address on file | | | | | | | |
| 320238 | MEDINA PEREZ, MIGDALIA | Address on file | | | | | | | |
| 320239 | MEDINA PEREZ, MONICA | Address on file | | | | | | | |
| 320240 | MEDINA PEREZ, MYRIAM | Address on file | | | | | | | |
| 320242 | MEDINA PEREZ, ORLANDO | Address on file | | | | | | | |
| 320243 | MEDINA PEREZ, OSCAR | Address on file | | | | | | | |
| 320244 | MEDINA PEREZ, OSCAR | Address on file | | | | | | | |
| 320245 | MEDINA PEREZ, RAINIER | Address on file | | | | | | | |
| 320246 | MEDINA PEREZ, RAQUEL | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3644 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 320247 | MEDINA PEREZ, SAUL | Address on file | | | | | | | |
| 320248 | MEDINA PEREZ, SOL | Address on file | | | | | | | |
| 320249 | Medina Perez, Taira N | Address on file | | | | | | | |
| 802516 | MEDINA PEREZ, TAMAHARA | Address on file | | | | | | | |
| 320250 | MEDINA PEREZ, VICTOR | Address on file | | | | | | | |
| 320251 | MEDINA PEREZ, WILLIAM J. | Address on file | | | | | | | |
| 320252 | MEDINA PEREZ, WILSON | Address on file | | | | | | | |
| 802517 | MEDINA PEREZ, YADIRA | Address on file | | | | | | | |
| 320253 | MEDINA PEREZ, YADIRA | Address on file | | | | | | | |
| 320255 | MEDINA PERFECTO, MARIA J | Address on file | | | | | | | |
| 2129623 | Medina Perkins, JoAnn | Address on file | | | | | | | |
| 320257 | MEDINA PESANTE, WILDANNIS | Address on file | | | | | | | |
| 320258 | MEDINA PI, GUILLERMO | Address on file | | | | | | | |
| 320260 | MEDINA PINA, MARISSA | Address on file | | | | | | | |
| 320261 | MEDINA PINA, SONIA | Address on file | | | | | | | |
| 320262 | MEDINA PINERO, DELMA | Address on file | | | | | | | |
| 320263 | MEDINA PINERO, ISABEL | Address on file | | | | | | | |
| 320265 | MEDINA PIZARRO, JOSE R. | Address on file | | | | | | | |
| 853607 | MEDINA PIZARRO, JOSE R. | Address on file | | | | | | | |
| 320266 | MEDINA PIZARRO, PEDRO | Address on file | | | | | | | |
| 320267 | MEDINA PLAZA, KAREN | Address on file | | | | | | | |
| 320268 | MEDINA PORTALATIN, LIZANDRA | Address on file | | | | | | | |
| 2048616 | MEDINA PORTALATIN, LIZANDRA | Address on file | | | | | | | |
| 1258746 | MEDINA PRADO, MANUEL | Address on file | | | | | | | |
| 320269 | MEDINA PRADO, VILMARIE | Address on file | | | | | | | |
| 320270 | MEDINA PRATTS, ROSA | Address on file | | | | | | | |
| 320271 | MEDINA PRATTS, ROSA M. | Address on file | | | | | | | |
| 320272 | MEDINA PRIETO, PAOLA | Address on file | | | | | | | |
| 320273 | MEDINA QUILES, ANGEL L. | Address on file | | | | | | | |
| 320274 | MEDINA QUILES, LUIS A. | Address on file | | | | | | | |
| 320275 | MEDINA QUIÑONES MD, CESAR H | Address on file | | | | | | | |
| 320276 | MEDINA QUINONES, CARLOS | Address on file | | | | | | | |
| 320277 | MEDINA QUINONES, ELIA E. | Address on file | | | | | | | |
| 320278 | MEDINA QUINONES, HERNAN | Address on file | | | | | | | |
| 1913251 | Medina Quinones, Julio | Address on file | | | | | | | |
| 320279 | MEDINA QUINONES, JULIO | Address on file | | | | | | | |
| 320280 | Medina Quinones, Luis A | Address on file | | | | | | | |
| 320281 | MEDINA QUINONES, MILITZA E | Address on file | | | | | | | |
| 320282 | MEDINA QUINONEZ, ELIZABETH | Address on file | | | | | | | |
| 320283 | MEDINA QUINONEZ, JULIA | Address on file | | | | | | | |
| 320284 | MEDINA QUINONEZ, WILLIAM | Address on file | | | | | | | |
| 320285 | MEDINA QUINTANA, JOANELIS | Address on file | | | | | | | |
| 320286 | MEDINA QUINTANA, MARIA | Address on file | | | | | | | |
| 320287 | MEDINA QUINTANA, NORMA | Address on file | | | | | | | |
| 320288 | MEDINA RADESCO, JEANINE M | Address on file | | | | | | | |
| 1258747 | MEDINA RADESCO, JOSE | Address on file | | | | | | | |
| 802518 | MEDINA RAMIREZ, AIXA | Address on file | | | | | | | |
| 802519 | MEDINA RAMIREZ, AIXA | Address on file | | | | | | | |
| 320289 | MEDINA RAMIREZ, AIXA Y | Address on file | | | | | | | |
| 1634624 | Medina Ramirez, Aixa Y. | Address on file | | | | | | | |
| 320290 | MEDINA RAMIREZ, ALFREDO | Address on file | | | | | | | |
| 320291 | MEDINA RAMIREZ, DORIS M. | Address on file | | | | | | | |
| 1528996 | Medina Ramirez, Doris Mabel | Address on file | | | | | | | |
| 1528996 | Medina Ramirez, Doris Mabel | Address on file | | | | | | | |
| 320292 | MEDINA RAMIREZ, EGRAIN | Address on file | | | | | | | |
| 802520 | MEDINA RAMIREZ, EGRAIN M | Address on file | | | | | | | |
| 320293 | MEDINA RAMIREZ, FRANCHESCA | Address on file | | | | | | | |
| 320294 | MEDINA RAMIREZ, JESSEL | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 802521 | MEDINA RAMIREZ, JONATHAN | Address on file | | | | | | | |
| 320295 | MEDINA RAMIREZ, MARIEL | Address on file | | | | | | | |
| 320296 | MEDINA RAMIREZ, RAQUEL | Address on file | | | | | | | |
| 320297 | MEDINA RAMOS, BELFORD | Address on file | | | | | | | |
| 320298 | MEDINA RAMOS, CARLOS | Address on file | | | | | | | |
| 802524 | MEDINA RAMOS, CARMEN | Address on file | | | | | | | |
| 320299 | MEDINA RAMOS, CARMEN G | Address on file | | | | | | | |
| 2157192 | Medina Ramos, Carmen G. | Address on file | | | | | | | |
| 320300 | MEDINA RAMOS, CRISTOBAL | Address on file | | | | | | | |
| 320301 | MEDINA RAMOS, DAMARIS | Address on file | | | | | | | |
| 1943146 | Medina Ramos, Damaris | Address on file | | | | | | | |
| 320302 | MEDINA RAMOS, DAMARIS | Address on file | | | | | | | |
| 320303 | MEDINA RAMOS, EDUARDO | Address on file | | | | | | | |
| 320304 | MEDINA RAMOS, ERIKA M | Address on file | | | | | | | |
| 2211526 | Medina Ramos, Felipe | Urb. El Cerezal | Calle Indo 1663 | | | San Juan | PR | 00926 | |
| 320305 | MEDINA RAMOS, FERNANDO | Address on file | | | | | | | |
| 320306 | MEDINA RAMOS, FRANK | Address on file | | | | | | | |
| 320308 | MEDINA RAMOS, FREDDY | Address on file | | | | | | | |
| 320307 | MEDINA RAMOS, FREDDY | Address on file | | | | | | | |
| 320309 | MEDINA RAMOS, INES M | Address on file | | | | | | | |
| 320310 | MEDINA RAMOS, ISRAEL | Address on file | | | | | | | |
| 320311 | MEDINA RAMOS, IVAN | Address on file | | | | | | | |
| 320312 | MEDINA RAMOS, IVONNE | Address on file | | | | | | | |
| 320313 | Medina Ramos, Javier | Address on file | | | | | | | |
| 1835568 | Medina Ramos, Javier | Address on file | | | | | | | |
| 1835568 | Medina Ramos, Javier | Address on file | | | | | | | |
| 320314 | MEDINA RAMOS, JORGE L | Address on file | | | | | | | |
| 320315 | MEDINA RAMOS, JULIA M. | Address on file | | | | | | | |
| 802525 | MEDINA RAMOS, LUIS A | Address on file | | | | | | | |
| 320316 | MEDINA RAMOS, LUISA | Address on file | | | | | | | |
| 320317 | MEDINA RAMOS, MAGNA L | Address on file | | | | | | | |
| 320318 | MEDINA RAMOS, MANUEL | Address on file | | | | | | | |
| 802526 | MEDINA RAMOS, MIREDSI | Address on file | | | | | | | |
| 320319 | MEDINA RAMOS, MIREDSI A | Address on file | | | | | | | |
| 320320 | MEDINA RAMOS, RAFAEL | Address on file | | | | | | | |
| 320321 | MEDINA RAMOS, SAMUEL | Address on file | | | | | | | |
| 320322 | Medina Ramos, Saulio E | Address on file | | | | | | | |
| 320323 | MEDINA RAMOS, VICTOR | Address on file | | | | | | | |
| 1940407 | Medina Ramos, Victor A. | Address on file | | | | | | | |
| 320324 | MEDINA RAMOS, VIVIAN L | Address on file | | | | | | | |
| 320325 | MEDINA RAMOS, WILJOEL | Address on file | | | | | | | |
| 320326 | MEDINA RAMOS, WILMARIE | Address on file | | | | | | | |
| 802527 | MEDINA RAMOS, ZAYRA | Address on file | | | | | | | |
| 320327 | Medina Ramos, Zayra Yoellie | Address on file | | | | | | | |
| 2011453 | Medina Ramos, Zoraida | Address on file | | | | | | | |
| 320328 | MEDINA RAMOS, ZORAIDA | Address on file | | | | | | | |
| 320329 | MEDINA REBOLLO, AYSHA | Address on file | | | | | | | |
| 320330 | MEDINA REBOLLO, JOSUE | Address on file | | | | | | | |
| 320331 | MEDINA RECIO, TRISTAN | Address on file | | | | | | | |
| 1758708 | Medina Recio, Tristan | Address on file | | | | | | | |
| 1587039 | Medina Remirez, Doris Mabel | Address on file | | | | | | | |
| 719128 | MEDINA RENTAL EQUIPMENT | 468 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| 320332 | MEDINA RESTO, AINEZ | Address on file | | | | | | | |
| 320333 | MEDINA RESTO, JANETTE | Address on file | | | | | | | |
| 320334 | MEDINA RESTO, REINALDA | Address on file | | | | | | | |
| 802530 | MEDINA RESTO, REINALDA | Address on file | | | | | | | |
| 320336 | MEDINA REYES, CARMEN | Address on file | | | | | | | |
| 320335 | MEDINA REYES, CARMEN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3646 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1258748 | MEDINA REYES, CARMEN | Address on file | | | | | | | |
| 320337 | MEDINA REYES, JOSE | Address on file | | | | | | | |
| 320338 | MEDINA REYES, JOSE | Address on file | | | | | | | |
| 320339 | MEDINA REYES, LUIS N | Address on file | | | | | | | |
| 802531 | MEDINA REYES, NAYZA | Address on file | | | | | | | |
| 320340 | MEDINA REYES, NAYZA A | Address on file | | | | | | | |
| 1461273 | Medina Reyes, Nitza | Address on file | | | | | | | |
| 320341 | MEDINA REYES, REINALDO | Address on file | | | | | | | |
| 320342 | MEDINA REYES, RODOLFO | Address on file | | | | | | | |
| 320343 | MEDINA REYES, ROLANDO | Address on file | | | | | | | |
| 320344 | MEDINA REYES, YARA I | Address on file | | | | | | | |
| 802532 | MEDINA REYES, YARA I | Address on file | | | | | | | |
| 320345 | MEDINA REYES, YOMAYRA | Address on file | | | | | | | |
| 320346 | MEDINA RICHARDS, SANDRA | Address on file | | | | | | | |
| 320347 | MEDINA RICHIEZ, EUFEMIO | Address on file | | | | | | | |
| 320348 | Medina Rios, David | Address on file | | | | | | | |
| 320349 | MEDINA RIOS, GABRIEL J | Address on file | | | | | | | |
| 320350 | MEDINA RIOS, JAVIER | Address on file | | | | | | | |
| 320351 | MEDINA RIOS, JENNYMAR | Address on file | | | | | | | |
| 320352 | MEDINA RIOS, JOVHANY | Address on file | | | | | | | |
| 320353 | MEDINA RIOS, LEMUEL | Address on file | | | | | | | |
| 320354 | MEDINA RIOS, MAYRA | Address on file | | | | | | | |
| 355018 | MEDINA RIOS, NATHANAEL | Address on file | | | | | | | |
| 320355 | Medina Rios, Nathanael | Address on file | | | | | | | |
| 320356 | MEDINA RIOS, RAMON | Address on file | | | | | | | |
| 320357 | MEDINA RIOS, SAMMYRA | Address on file | | | | | | | |
| 320358 | MEDINA RIOS, SAUL | Address on file | | | | | | | |
| 320359 | MEDINA RIVAS, EUMELIA | Address on file | | | | | | | |
| 802533 | MEDINA RIVAS, JOEL | Address on file | | | | | | | |
| 320360 | MEDINA RIVERA MD, RAFAEL | Address on file | | | | | | | |
| 320361 | MEDINA RIVERA MD, RAFAEL E | Address on file | | | | | | | |
| 320362 | MEDINA RIVERA, ABIGAIL | Address on file | | | | | | | |
| 320363 | MEDINA RIVERA, ADALYN | Address on file | | | | | | | |
| 320364 | MEDINA RIVERA, ADELA | Address on file | | | | | | | |
| 320365 | MEDINA RIVERA, AIDA | Address on file | | | | | | | |
| 320366 | MEDINA RIVERA, AIDA L | Address on file | | | | | | | |
| 1790063 | Medina Rivera, Aida L. | Address on file | | | | | | | |
| 1786583 | Medina Rivera, Aida L. | Address on file | | | | | | | |
| 320367 | MEDINA RIVERA, AIXA | Address on file | | | | | | | |
| 320368 | MEDINA RIVERA, AIXA | Address on file | | | | | | | |
| 320369 | MEDINA RIVERA, ALBERTO | Address on file | | | | | | | |
| 802534 | MEDINA RIVERA, ANA | Address on file | | | | | | | |
| 320370 | MEDINA RIVERA, ANA L | Address on file | | | | | | | |
| 320371 | MEDINA RIVERA, ANDY | Address on file | | | | | | | |
| 320372 | MEDINA RIVERA, ANELLE | Address on file | | | | | | | |
| 320373 | MEDINA RIVERA, ANGEL | Address on file | | | | | | | |
| 2222747 | Medina Rivera, Arsenio | Address on file | | | | | | | |
| 2207121 | Medina Rivera, Arsenio | Address on file | | | | | | | |
| 1420539 | MEDINA RIVERA, ASNEL | JOSÉ R. OLMO RODRÍGUEZ | EL CENTRO 1 SUITE 215 | | | SAN JUAN | PR | 00918 | |
| 320374 | MEDINA RIVERA, ASNEL | LCDA. SIZZETTE NIEVES CAUSSADE | LCDA. SIZZETTE NIEVES CAUSSADE | PO BOX 779 | | GUAYAMA | PR | 00785 | |
| 1420538 | MEDINA RIVERA, ASNEL | SIZZETTE NIEVES CAUSSADE | PO BOX 779 | | | GUAYAMA | PR | 00785 | |
| 1697156 | MEDINA RIVERA, ASNEL | Address on file | | | | | | | |
| 320375 | MEDINA RIVERA, BEATRIZ | Address on file | | | | | | | |
| 320376 | MEDINA RIVERA, BELINDA | Address on file | | | | | | | |
| 320377 | MEDINA RIVERA, BETHZAIDA | Address on file | | | | | | | |
| 320378 | MEDINA RIVERA, BETZAIDA | Address on file | | | | | | | |
| 320379 | MEDINA RIVERA, BIANCA | Address on file | | | | | | | |
| 320380 | MEDINA RIVERA, BIOMARIS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 802535 | MEDINA RIVERA, BRENDA G | Address on file | | | | | | | |
| 320382 | MEDINA RIVERA, CARLOS | Address on file | | | | | | | |
| 320383 | Medina Rivera, Carlos A | Address on file | | | | | | | |
| 320384 | Medina Rivera, Carlos J | Address on file | | | | | | | |
| 320385 | MEDINA RIVERA, CARLOS R | Address on file | | | | | | | |
| 802536 | MEDINA RIVERA, CARMEN | Address on file | | | | | | | |
| 320386 | MEDINA RIVERA, CARMEN L | Address on file | | | | | | | |
| 320387 | MEDINA RIVERA, CARMEN M. | Address on file | | | | | | | |
| 320388 | MEDINA RIVERA, CARMEN N | Address on file | | | | | | | |
| 320389 | MEDINA RIVERA, CATHERINE | Address on file | | | | | | | |
| 802537 | MEDINA RIVERA, CATHERINE | Address on file | | | | | | | |
| 320391 | MEDINA RIVERA, CECILIA | Address on file | | | | | | | |
| 320390 | MEDINA RIVERA, CECILIA | Address on file | | | | | | | |
| 320392 | Medina Rivera, CHARLES | Address on file | | | | | | | |
| 320393 | Medina Rivera, Charles B | Address on file | | | | | | | |
| 320394 | MEDINA RIVERA, DANNY | Address on file | | | | | | | |
| 320395 | MEDINA RIVERA, DIANA M | Address on file | | | | | | | |
| 320396 | MEDINA RIVERA, DIGNA M. | Address on file | | | | | | | |
| 320397 | MEDINA RIVERA, EDWARD | Address on file | | | | | | | |
| 320398 | MEDINA RIVERA, EFRAIN | Address on file | | | | | | | |
| 2200170 | Medina Rivera, Efrain | Address on file | | | | | | | |
| 320399 | MEDINA RIVERA, EFRAIN | Address on file | | | | | | | |
| 320400 | MEDINA RIVERA, ERNIE | Address on file | | | | | | | |
| 320401 | MEDINA RIVERA, EVANGELINA | Address on file | | | | | | | |
| 320402 | MEDINA RIVERA, EVELYN | Address on file | | | | | | | |
| 653874 | MEDINA RIVERA, FERNANDO | Address on file | | | | | | | |
| 320403 | MEDINA RIVERA, FERNANDO | Address on file | | | | | | | |
| 320405 | MEDINA RIVERA, FRANCHESKA | Address on file | | | | | | | |
| 320406 | MEDINA RIVERA, FRANCIS | Address on file | | | | | | | |
| 320407 | MEDINA RIVERA, FRANK | Address on file | | | | | | | |
| 802538 | MEDINA RIVERA, GABRIEL | Address on file | | | | | | | |
| 802539 | MEDINA RIVERA, GABRIEL O | Address on file | | | | | | | |
| 320408 | MEDINA RIVERA, GLADYS | Address on file | | | | | | | |
| 320409 | MEDINA RIVERA, GRISSEL M. | Address on file | | | | | | | |
| 320410 | MEDINA RIVERA, HILDA | Address on file | | | | | | | |
| 320411 | MEDINA RIVERA, HILDA E | Address on file | | | | | | | |
| 320413 | MEDINA RIVERA, ISVI | Address on file | | | | | | | |
| 320412 | Medina Rivera, Isvi | Address on file | | | | | | | |
| 1852423 | Medina Rivera, Ivette | Address on file | | | | | | | |
| 320414 | MEDINA RIVERA, IVETTE | Address on file | | | | | | | |
| 320416 | MEDINA RIVERA, IVONNE | Address on file | | | | | | | |
| 320417 | MEDINA RIVERA, JANIRA | Address on file | | | | | | | |
| 320418 | MEDINA RIVERA, JAVIER | Address on file | | | | | | | |
| 320419 | MEDINA RIVERA, JAVIER | Address on file | | | | | | | |
| 320421 | Medina Rivera, Jean C | Address on file | | | | | | | |
| 320420 | MEDINA RIVERA, JEAN C | Address on file | | | | | | | |
| 320422 | MEDINA RIVERA, JESSICA | Address on file | | | | | | | |
| 320423 | MEDINA RIVERA, JESUS | Address on file | | | | | | | |
| 320424 | MEDINA RIVERA, JESUS M | Address on file | | | | | | | |
| 802540 | MEDINA RIVERA, JORGE | Address on file | | | | | | | |
| 802541 | MEDINA RIVERA, JOSE A | Address on file | | | | | | | |
| 1425476 | MEDINA RIVERA, JOSE A. | Address on file | | | | | | | |
| 2136461 | Medina Rivera, Jose Angel | Address on file | | | | | | | |
| 2136461 | Medina Rivera, Jose Angel | Address on file | | | | | | | |
| 320426 | MEDINA RIVERA, JOSE E. | Address on file | | | | | | | |
| 320427 | MEDINA RIVERA, JOSE F | Address on file | | | | | | | |
| 320428 | MEDINA RIVERA, JOSHUA | Address on file | | | | | | | |
| 320430 | MEDINA RIVERA, JOSHUA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3648 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 320429 | Medina Rivera, Joshua | Address on file | | | | | | | |
| 320431 | MEDINA RIVERA, JOSUE | Address on file | | | | | | | |
| 320432 | MEDINA RIVERA, JOSUE M | Address on file | | | | | | | |
| 802542 | MEDINA RIVERA, JUDITH | Address on file | | | | | | | |
| 320433 | MEDINA RIVERA, JUDITH | Address on file | | | | | | | |
| 320434 | MEDINA RIVERA, KENNY | Address on file | | | | | | | |
| 320435 | MEDINA RIVERA, KRYSHNA | Address on file | | | | | | | |
| 320436 | MEDINA RIVERA, LAURA | Address on file | | | | | | | |
| 320437 | MEDINA RIVERA, LAURA ELENA | Address on file | | | | | | | |
| 320438 | MEDINA RIVERA, LISSA L | Address on file | | | | | | | |
| 320439 | MEDINA RIVERA, LITZBETH M | Address on file | | | | | | | |
| 1669277 | Medina Rivera, Litzbeth M | Address on file | | | | | | | |
| 320440 | MEDINA RIVERA, LIZAMARIE | Address on file | | | | | | | |
| 1386924 | Medina Rivera, Lizamarie | Address on file | | | | | | | |
| 320441 | MEDINA RIVERA, LOURDES | Address on file | | | | | | | |
| 320442 | MEDINA RIVERA, LOURDES | Address on file | | | | | | | |
| 1996149 | Medina Rivera, Lourdes | Address on file | | | | | | | |
| 320444 | MEDINA RIVERA, LUCERMINA | Address on file | | | | | | | |
| 1257231 | MEDINA RIVERA, LUCERMINA | Address on file | | | | | | | |
| 320443 | MEDINA RIVERA, LUCERMINA | Address on file | | | | | | | |
| 2228100 | Medina Rivera, Luis | Address on file | | | | | | | |
| 320445 | MEDINA RIVERA, LUISA | Address on file | | | | | | | |
| 320446 | MEDINA RIVERA, LUZ A | Address on file | | | | | | | |
| 320447 | MEDINA RIVERA, LUZ W | Address on file | | | | | | | |
| 320448 | MEDINA RIVERA, MARIA | Address on file | | | | | | | |
| 320449 | MEDINA RIVERA, MARIA | Address on file | | | | | | | |
| 802543 | MEDINA RIVERA, MARIA L | Address on file | | | | | | | |
| 320450 | MEDINA RIVERA, MARIA L | Address on file | | | | | | | |
| 320451 | MEDINA RIVERA, MARIBEL | Address on file | | | | | | | |
| 320452 | MEDINA RIVERA, MARIBELLE | Address on file | | | | | | | |
| 320453 | MEDINA RIVERA, MARITZA | Address on file | | | | | | | |
| 320454 | MEDINA RIVERA, MARTINA | Address on file | | | | | | | |
| 802544 | MEDINA RIVERA, MARTINA | Address on file | | | | | | | |
| 320455 | MEDINA RIVERA, MELISSA | Address on file | | | | | | | |
| 320456 | MEDINA RIVERA, MELODY | Address on file | | | | | | | |
| 320457 | MEDINA RIVERA, MIRIAM | Address on file | | | | | | | |
| 320458 | MEDINA RIVERA, MYRIAM | Address on file | | | | | | | |
| 320459 | Medina Rivera, Nelson | Address on file | | | | | | | |
| 320460 | MEDINA RIVERA, NILSA | Address on file | | | | | | | |
| 320461 | MEDINA RIVERA, NORALIS | Address on file | | | | | | | |
| 802545 | MEDINA RIVERA, NORALIS | Address on file | | | | | | | |
| 320462 | MEDINA RIVERA, NYDIA A | Address on file | | | | | | | |
| 1627360 | MEDINA RIVERA, NYDIA ANNIE | Address on file | | | | | | | |
| 1627360 | MEDINA RIVERA, NYDIA ANNIE | Address on file | | | | | | | |
| 320463 | MEDINA RIVERA, OLGA | Address on file | | | | | | | |
| 2203578 | Medina Rivera, Olga F. | Address on file | | | | | | | |
| 320464 | MEDINA RIVERA, OLGA I | Address on file | | | | | | | |
| 320465 | MEDINA RIVERA, ORLANDO | Address on file | | | | | | | |
| 320466 | MEDINA RIVERA, RAFAEL J. | Address on file | | | | | | | |
| 320467 | MEDINA RIVERA, REINALDO | Address on file | | | | | | | |
| 320468 | MEDINA RIVERA, RICHARD | Address on file | | | | | | | |
| 320469 | Medina Rivera, Richard J. | Address on file | | | | | | | |
| 320471 | MEDINA RIVERA, ROBERTO | Address on file | | | | | | | |
| 320470 | MEDINA RIVERA, ROBERTO | Address on file | | | | | | | |
| 320472 | MEDINA RIVERA, ROBERTO | Address on file | | | | | | | |
| 320473 | MEDINA RIVERA, ROBERTO | Address on file | | | | | | | |
| 320474 | MEDINA RIVERA, SARA | Address on file | | | | | | | |
| 320475 | MEDINA RIVERA, SHERLY A | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3649 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 320476 | MEDINA RIVERA, TERESA | Address on file | | | | | | | |
| 1757205 | MEDINA RIVERA, TERESA | Address on file | | | | | | | |
| 320477 | MEDINA RIVERA, WANDA | Address on file | | | | | | | |
| 1999888 | Medina Rivera, Wanda I. | Address on file | | | | | | | |
| 1999888 | Medina Rivera, Wanda I. | Address on file | | | | | | | |
| 320479 | MEDINA RIVERA, WILFREDO | Address on file | | | | | | | |
| 320480 | MEDINA RIVERA, WILFREDO | Address on file | | | | | | | |
| 320482 | MEDINA RIVERA, WILLIAM | Address on file | | | | | | | |
| 320481 | Medina Rivera, William | Address on file | | | | | | | |
| 320483 | MEDINA RIVERA, WILSON | Address on file | | | | | | | |
| 802547 | MEDINA RIVERA, WILSON | Address on file | | | | | | | |
| 320484 | MEDINA RIVERA, ZENAIDA | Address on file | | | | | | | |
| 320485 | MEDINA RIVERA, ZOELIE | Address on file | | | | | | | |
| 802548 | MEDINA RIVERA, ZOELIE | Address on file | | | | | | | |
| 320486 | MEDINA RIVERA, ZULMA | Address on file | | | | | | | |
| 1420540 | MEDINA ROBLEDO, ADELAIDA | JOSÉ M. CASANOVA EDELMANN | DOMENECH 224 SUITE 2 | | | SAN JUAN | PR | 00918 | |
| 802549 | MEDINA ROBLES, DIMARIE | Address on file | | | | | | | |
| 802550 | MEDINA RODRIGUEZ, AIXA | Address on file | | | | | | | |
| 320488 | MEDINA RODRIGUEZ, ALEXIS | Address on file | | | | | | | |
| 802551 | MEDINA RODRIGUEZ, ALEXIS | Address on file | | | | | | | |
| 320489 | MEDINA RODRIGUEZ, ALVIN | Address on file | | | | | | | |
| 320490 | MEDINA RODRIGUEZ, ALVIN | Address on file | | | | | | | |
| 320491 | Medina Rodriguez, Antonia | Address on file | | | | | | | |
| 320492 | MEDINA RODRIGUEZ, ANTONIO | Address on file | | | | | | | |
| 320493 | MEDINA RODRIGUEZ, ANTONIO | Address on file | | | | | | | |
| 320494 | MEDINA RODRIGUEZ, ARLENE | Address on file | | | | | | | |
| 802552 | MEDINA RODRIGUEZ, CAMILLE I | Address on file | | | | | | | |
| 320495 | MEDINA RODRIGUEZ, CAMILLE I | Address on file | | | | | | | |
| 1658922 | Medina Rodriguez, Camille Ivette | Address on file | | | | | | | |
| 320496 | MEDINA RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 320497 | MEDINA RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 320498 | MEDINA RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 320499 | MEDINA RODRIGUEZ, CARLOS J | Address on file | | | | | | | |
| 320500 | Medina Rodriguez, Carlos J | Address on file | | | | | | | |
| 1529356 | MEDINA RODRIGUEZ, CARLOS J. | Address on file | | | | | | | |
| 320501 | MEDINA RODRIGUEZ, CARLOS J. | Address on file | | | | | | | |
| 2096747 | Medina Rodriguez, Carlos Jose | Address on file | | | | | | | |
| 2108338 | MEDINA RODRIGUEZ, CARLOS JOSE | Address on file | | | | | | | |
| 320502 | MEDINA RODRIGUEZ, CARLOS R | Address on file | | | | | | | |
| 320504 | MEDINA RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 320503 | MEDINA RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 320505 | MEDINA RODRIGUEZ, CARMEN MILAGROS | Address on file | | | | | | | |
| 320506 | MEDINA RODRIGUEZ, CESAR | Address on file | | | | | | | |
| 320507 | MEDINA RODRIGUEZ, DAISY | Address on file | | | | | | | |
| 320508 | MEDINA RODRIGUEZ, DANNYZA | Address on file | | | | | | | |
| 320509 | MEDINA RODRIGUEZ, DOUGLAS | Address on file | | | | | | | |
| 320510 | Medina Rodriguez, Edwin J | Address on file | | | | | | | |
| 320511 | MEDINA RODRIGUEZ, ERIK | Address on file | | | | | | | |
| 320512 | MEDINA RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 320513 | MEDINA RODRIGUEZ, EZEQUIEL | Address on file | | | | | | | |
| 320514 | MEDINA RODRIGUEZ, FERDINAND | Address on file | | | | | | | |
| 320515 | MEDINA RODRIGUEZ, GILBERT | Address on file | | | | | | | |
| 320516 | MEDINA RODRIGUEZ, GLORIA E | Address on file | | | | | | | |
| 802553 | MEDINA RODRIGUEZ, GRISEL | Address on file | | | | | | | |
| 320518 | MEDINA RODRIGUEZ, HAYM | Address on file | | | | | | | |
| 320520 | MEDINA RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 320521 | MEDINA RODRIGUEZ, HECTOR | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 320522 | MEDINA RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 320519 | MEDINA RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 320523 | MEDINA RODRIGUEZ, HECTOR L | Address on file | | | | | | | |
| 320524 | MEDINA RODRIGUEZ, HECTOR M. | Address on file | | | | | | | |
| 320525 | MEDINA RODRIGUEZ, HERMAN | Address on file | | | | | | | |
| 320526 | MEDINA RODRIGUEZ, IRIS | Address on file | | | | | | | |
| 320527 | MEDINA RODRIGUEZ, IRIS N | Address on file | | | | | | | |
| 853608 | MEDINA RODRIGUEZ, IRIS V. | Address on file | | | | | | | |
| 1951619 | Medina Rodriguez, Irma M. | Address on file | | | | | | | |
| 1902530 | Medina Rodriguez, Irma M. | Address on file | | | | | | | |
| 320528 | MEDINA RODRIGUEZ, JACQUELINE | Address on file | | | | | | | |
| 2024235 | Medina Rodriguez, Jaime Luis | Address on file | | | | | | | |
| 320529 | Medina Rodriguez, Jorge | Address on file | | | | | | | |
| 1531844 | Medina Rodriguez, Jorge | Address on file | | | | | | | |
| 320530 | Medina Rodriguez, Jose | Address on file | | | | | | | |
| 320531 | MEDINA RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 320532 | MEDINA RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 320533 | MEDINA RODRIGUEZ, JULIA | Address on file | | | | | | | |
| 320534 | MEDINA RODRIGUEZ, JULIO | Address on file | | | | | | | |
| 320535 | MEDINA RODRIGUEZ, KEVIN | Address on file | | | | | | | |
| 320536 | MEDINA RODRIGUEZ, LAURA | Address on file | | | | | | | |
| 320537 | MEDINA RODRIGUEZ, LILLIAM | Address on file | | | | | | | |
| 320538 | MEDINA RODRIGUEZ, LILLIANA | Address on file | | | | | | | |
| 320539 | MEDINA RODRIGUEZ, LISA | Address on file | | | | | | | |
| 1918288 | Medina Rodriguez, Loraine | Address on file | | | | | | | |
| 320540 | MEDINA RODRIGUEZ, LORAINE | Address on file | | | | | | | |
| 320541 | MEDINA RODRIGUEZ, LORRAINE | Address on file | | | | | | | |
| 320543 | MEDINA RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 320542 | MEDINA RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 320544 | MEDINA RODRIGUEZ, MARGARITA | Address on file | | | | | | | |
| 320545 | MEDINA RODRIGUEZ, MARIAN | Address on file | | | | | | | |
| 320546 | MEDINA RODRIGUEZ, MARIBEL | Address on file | | | | | | | |
| 320547 | Medina Rodriguez, Marilis I. | Address on file | | | | | | | |
| 320548 | MEDINA RODRIGUEZ, MICHELLE | Address on file | | | | | | | |
| 320549 | MEDINA RODRIGUEZ, MIGDALIA | Address on file | | | | | | | |
| 320550 | MEDINA RODRIGUEZ, MIRIAM R | Address on file | | | | | | | |
| 320551 | MEDINA RODRIGUEZ, MISAEL | Address on file | | | | | | | |
| 320552 | MEDINA RODRIGUEZ, NAOMI | Address on file | | | | | | | |
| 802554 | MEDINA RODRIGUEZ, NAYDA I | Address on file | | | | | | | |
| 320553 | MEDINA RODRIGUEZ, NAYDA I | Address on file | | | | | | | |
| 1999733 | Medina Rodriguez, Nayda I. | Address on file | | | | | | | |
| 320554 | MEDINA RODRIGUEZ, NELLY | Address on file | | | | | | | |
| 320556 | MEDINA RODRIGUEZ, NELSON | Address on file | | | | | | | |
| 320555 | Medina Rodriguez, Nelson | Address on file | | | | | | | |
| 320557 | MEDINA RODRIGUEZ, NICOLAS | Address on file | | | | | | | |
| 1258749 | MEDINA RODRIGUEZ, PAULA | Address on file | | | | | | | |
| 2167877 | Medina Rodriguez, Pedro | Address on file | | | | | | | |
| 320558 | MEDINA RODRIGUEZ, PEDRO | Address on file | | | | | | | |
| 320559 | MEDINA RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 320560 | MEDINA RODRIGUEZ, RAMONA | Address on file | | | | | | | |
| 1625120 | Medina Rodriguez, Ricardo | Address on file | | | | | | | |
| 802555 | MEDINA RODRIGUEZ, RICARDO | Address on file | | | | | | | |
| 320562 | MEDINA RODRIGUEZ, ROXANNE | Address on file | | | | | | | |
| 320563 | MEDINA RODRIGUEZ, RUBEN | Address on file | | | | | | | |
| 320564 | Medina Rodriguez, Saadia | Address on file | | | | | | | |
| 320565 | Medina Rodriguez, Samuel E | Address on file | | | | | | | |
| 320566 | MEDINA RODRIGUEZ, SANDRA E | Address on file | | | | | | | |
| 524596 | MEDINA RODRIGUEZ, SANTOS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3651 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 320567 | MEDINA RODRIGUEZ, SAUL | Address on file | | | | | | | |
| 320568 | Medina Rodriguez, Saul G. | Address on file | | | | | | | |
| 320569 | MEDINA RODRIGUEZ, SOFIA | Address on file | | | | | | | |
| 320570 | MEDINA RODRIGUEZ, SUSANNE | Address on file | | | | | | | |
| 320571 | MEDINA RODRIGUEZ, TOMASITA | Address on file | | | | | | | |
| 853609 | MEDINA RODRIGUEZ, TOMASITA | Address on file | | | | | | | |
| 320572 | MEDINA RODRIGUEZ, VICTOR | Address on file | | | | | | | |
| 320573 | MEDINA RODRIGUEZ, VIRGINIO | Address on file | | | | | | | |
| 320574 | Medina Rodriguez, Waleska | Address on file | | | | | | | |
| 320576 | MEDINA RODRIGUEZ, WANDA T. | Address on file | | | | | | | |
| 2057958 | Medina Rodriguez, Wanda T. | Address on file | | | | | | | |
| 320575 | MEDINA RODRIGUEZ, WANDA T. | Address on file | | | | | | | |
| 320577 | MEDINA RODRIGUEZ, WILMARIE | Address on file | | | | | | | |
| 320578 | MEDINA RODRIGUEZ, WILMARIE | Address on file | | | | | | | |
| 2142364 | Medina Rodriguez, Yesenia | Address on file | | | | | | | |
| 320579 | MEDINA RODRIGUEZ, YOLANDA | Address on file | | | | | | | |
| 320580 | MEDINA ROIG, LUIS | Address on file | | | | | | | |
| 320581 | MEDINA ROJAS, CARMEN M | Address on file | | | | | | | |
| 802556 | MEDINA ROJAS, CARMEN M | Address on file | | | | | | | |
| 320582 | MEDINA ROJAS, LUIS J | Address on file | | | | | | | |
| 320583 | MEDINA ROJAS, NANCY | Address on file | | | | | | | |
| 320584 | Medina Rojas, Omar J. | Address on file | | | | | | | |
| 320585 | MEDINA ROJAS, REBECA | Address on file | | | | | | | |
| 802557 | MEDINA ROJAS, SERGIO | Address on file | | | | | | | |
| 320586 | MEDINA ROJAS, SERGIO R | Address on file | | | | | | | |
| 2087569 | MEDINA ROJAS, SERGIO R. | Address on file | | | | | | | |
| 2087569 | MEDINA ROJAS, SERGIO R. | Address on file | | | | | | | |
| 2004747 | MEDINA ROLDAN, ANASTACIO | Address on file | | | | | | | |
| 2032989 | MEDINA ROLDAN, ANASTACOO | Address on file | | | | | | | |
| 320587 | MEDINA ROLDAN, BARNA | Address on file | | | | | | | |
| 320588 | MEDINA ROLDAN, DESIRETH | Address on file | | | | | | | |
| 320589 | MEDINA ROLDAN, DORA M | Address on file | | | | | | | |
| 320590 | MEDINA ROLDAN, JOSE | Address on file | | | | | | | |
| 320591 | Medina Roldan, Jose M | Address on file | | | | | | | |
| 320592 | MEDINA ROLDAN, JUAN | Address on file | | | | | | | |
| 802558 | MEDINA ROLDAN, MABEL C | Address on file | | | | | | | |
| 320593 | MEDINA ROLDAN, MARIANA | Address on file | | | | | | | |
| 320594 | MEDINA ROLDAN, NILKIA | Address on file | | | | | | | |
| 320595 | MEDINA ROLDAN, PEDRO A. | Address on file | | | | | | | |
| 320596 | MEDINA ROLDAN, YASHIRA | Address on file | | | | | | | |
| 320597 | MEDINA ROLON, BLANCA R | Address on file | | | | | | | |
| 1258750 | MEDINA ROLON, EDGARDO | Address on file | | | | | | | |
| 320598 | MEDINA ROLON, ELVIN | Address on file | | | | | | | |
| 802559 | MEDINA ROLON, ELVIN I | Address on file | | | | | | | |
| 320599 | MEDINA ROMAN, ANGEL F. | Address on file | | | | | | | |
| 1629788 | Medina Roman, Eduardo | Address on file | | | | | | | |
| 320601 | MEDINA ROMAN, ENEIDA | Address on file | | | | | | | |
| 320602 | MEDINA ROMAN, IVAN | Address on file | | | | | | | |
| 320603 | MEDINA ROMAN, JORGE | Address on file | | | | | | | |
| 320604 | MEDINA ROMAN, JORGE L. | Address on file | | | | | | | |
| 320605 | Medina Roman, Keyla I. | Address on file | | | | | | | |
| 2027406 | MEDINA ROMAN, MARCELINA | Address on file | | | | | | | |
| 320606 | MEDINA ROMAN, MARCELINA | Address on file | | | | | | | |
| 802561 | MEDINA ROMAN, MARCELINA | Address on file | | | | | | | |
| 320608 | MEDINA ROMAN, RAYMOND | Address on file | | | | | | | |
| 320607 | Medina Roman, Raymond | Address on file | | | | | | | |
| 320609 | MEDINA ROMAN, YESSENIA | Address on file | | | | | | | |
| 320610 | MEDINA ROMERO, DORIS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3652 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 320611 | MEDINA ROMERO, KAREM | Address on file | | | | | | | |
| 802562 | MEDINA ROMERO, SHIMAR E | Address on file | | | | | | | |
| 320612 | MEDINA ROMERO, SHIMAR EREINA | Address on file | | | | | | | |
| 320613 | MEDINA ROMERO, SONIA Y | Address on file | | | | | | | |
| 320614 | MEDINA RONDA, ZULMA E | Address on file | | | | | | | |
| 320615 | Medina Rondon, Elias | Address on file | | | | | | | |
| 320616 | MEDINA ROQUE MD, XENIA I | Address on file | | | | | | | |
| 320617 | MEDINA ROQUE, PABLO | Address on file | | | | | | | |
| 320618 | MEDINA ROQUE, PABLO | Address on file | | | | | | | |
| 320619 | MEDINA ROQUE, REBECA | Address on file | | | | | | | |
| 320621 | MEDINA ROSA, ADALIZ | Address on file | | | | | | | |
| 320622 | MEDINA ROSA, ARELIS | Address on file | | | | | | | |
| 1570503 | Medina Rosa, Carol | Address on file | | | | | | | |
| 1463145 | MEDINA ROSA, CAROL E. | Address on file | | | | | | | |
| 320623 | MEDINA ROSA, CAROL R. | Address on file | | | | | | | |
| 320624 | MEDINA ROSA, JAVIER | Address on file | | | | | | | |
| 320625 | MEDINA ROSA, JOEL | Address on file | | | | | | | |
| 320626 | MEDINA ROSA, JOSE | Address on file | | | | | | | |
| 320627 | MEDINA ROSA, JOSE | Address on file | | | | | | | |
| 320628 | MEDINA ROSA, JOSE R. | Address on file | | | | | | | |
| 320629 | MEDINA ROSA, LISSETTE | Address on file | | | | | | | |
| 320630 | MEDINA ROSA, LUIS | Address on file | | | | | | | |
| 320631 | MEDINA ROSA, PEDRO SERRANDO | Address on file | | | | | | | |
| 1767083 | Medina Rosa, Rosa | Address on file | | | | | | | |
| 320632 | MEDINA ROSADO, ANNETTE | Address on file | | | | | | | |
| 802563 | MEDINA ROSADO, ANNETTE B | Address on file | | | | | | | |
| 320633 | Medina Rosado, Antonio | Address on file | | | | | | | |
| 320634 | MEDINA ROSADO, ANTONIO | Address on file | | | | | | | |
| 320635 | MEDINA ROSADO, DELIA M | Address on file | | | | | | | |
| 320637 | MEDINA ROSADO, EDWIN | Address on file | | | | | | | |
| 320636 | Medina Rosado, Edwin | Address on file | | | | | | | |
| 320638 | MEDINA ROSADO, ELSIE | Address on file | | | | | | | |
| 320639 | MEDINA ROSADO, EMILIO | Address on file | | | | | | | |
| 320640 | MEDINA ROSADO, ERWIN | Address on file | | | | | | | |
| 320641 | MEDINA ROSADO, GILBERTO | Address on file | | | | | | | |
| 320642 | Medina Rosado, Jose L | Address on file | | | | | | | |
| 320643 | MEDINA ROSADO, JOSE M. | Address on file | | | | | | | |
| 320644 | MEDINA ROSADO, LUIS | Address on file | | | | | | | |
| 320645 | MEDINA ROSADO, PEDRO J | Address on file | | | | | | | |
| 2071994 | Medina Rosario, Cecilio | Address on file | | | | | | | |
| 802564 | MEDINA ROSARIO, CLARIBEL | Address on file | | | | | | | |
| 320646 | MEDINA ROSARIO, EMMANUEL | Address on file | | | | | | | |
| 802565 | MEDINA ROSARIO, GLORIA | Address on file | | | | | | | |
| 320647 | MEDINA ROSARIO, GLORIA M | Address on file | | | | | | | |
| 320648 | MEDINA ROSARIO, GLORIA M | Address on file | | | | | | | |
| 320649 | MEDINA ROSARIO, LUIS | Address on file | | | | | | | |
| 320650 | MEDINA ROSARIO, LYSANDRA | Address on file | | | | | | | |
| 320651 | MEDINA ROSARIO, MARIA T. | Address on file | | | | | | | |
| 320652 | MEDINA ROSARIO, MARNY | Address on file | | | | | | | |
| 802566 | MEDINA ROSARIO, NESMARIE | Address on file | | | | | | | |
| 320653 | MEDINA ROSARIO, RAMON | Address on file | | | | | | | |
| 320654 | MEDINA ROSARIO,JR | Address on file | | | | | | | |
| 320655 | Medina Rosas, John | Address on file | | | | | | | |
| 320656 | MEDINA ROSAS, MARIA | Address on file | | | | | | | |
| 320657 | MEDINA ROSSY, LISANDRA | Address on file | | | | | | | |
| 320658 | MEDINA ROTGER, YOLANDA | Address on file | | | | | | | |
| 853610 | MEDINA ROTGER, YOLANDA | Address on file | | | | | | | |
| 320659 | MEDINA RUIZ, ARTURO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3653 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 320659 | MEDINA RUIZ, ARTURO | Address on file | | | | | | | |
| 320660 | MEDINA RUIZ, CARMEN | Address on file | | | | | | | |
| 802567 | MEDINA RUIZ, CARMEN | Address on file | | | | | | | |
| 320661 | MEDINA RUIZ, CARMEN L | Address on file | | | | | | | |
| 802568 | MEDINA RUIZ, CARMEN L | Address on file | | | | | | | |
| 320662 | MEDINA RUIZ, CHESITY E | Address on file | | | | | | | |
| 320663 | MEDINA RUIZ, DAYANEIRIS | Address on file | | | | | | | |
| 320664 | MEDINA RUIZ, DIONISIO | Address on file | | | | | | | |
| 320665 | MEDINA RUIZ, ELIZABETH | Address on file | | | | | | | |
| 320666 | MEDINA RUIZ, FRANCISCA | Address on file | | | | | | | |
| 320667 | MEDINA RUIZ, JOSE | Address on file | | | | | | | |
| 320668 | MEDINA RUIZ, LERIC | Address on file | | | | | | | |
| 320669 | MEDINA RUIZ, LOURIN J | Address on file | | | | | | | |
| 802569 | MEDINA RUIZ, LUZ C | Address on file | | | | | | | |
| 320670 | MEDINA RUIZ, MARIA M. | Address on file | | | | | | | |
| 320671 | MEDINA RUIZ, NOEMI | Address on file | | | | | | | |
| 802570 | MEDINA RUIZ, NOEMI | Address on file | | | | | | | |
| 320672 | MEDINA RUIZ, REYNALDO | Address on file | | | | | | | |
| 320673 | MEDINA RUIZ, ROBINSON | Address on file | | | | | | | |
| 320674 | MEDINA RUIZ, ROSARIO | Address on file | | | | | | | |
| 802571 | MEDINA RUIZ, YOLANDA | Address on file | | | | | | | |
| 320676 | MEDINA SAEZ, CELSA | Address on file | | | | | | | |
| 320677 | MEDINA SALAS, ROSA | Address on file | | | | | | | |
| 320678 | MEDINA SALDAÑA MD, AUGUSTO C | Address on file | | | | | | | |
| 320679 | MEDINA SALDANA, AUGUSTO | Address on file | | | | | | | |
| 320680 | MEDINA SALDANA, MARCO | Address on file | | | | | | | |
| 320681 | MEDINA SALDANA, PEDRO A | Address on file | | | | | | | |
| 320682 | MEDINA SALGADO, OCTAVIO | Address on file | | | | | | | |
| 802573 | MEDINA SALGADO, YEISIKA | Address on file | | | | | | | |
| 320683 | MEDINA SALVAT, JESSICA | Address on file | | | | | | | |
| 320684 | MEDINA SAN MIGUEL, JANETTE A | Address on file | | | | | | | |
| 802574 | MEDINA SAN MIGUEL, MAYRA I | Address on file | | | | | | | |
| 320685 | MEDINA SANABRIA, FRANCISCO | Address on file | | | | | | | |
| 1444546 | Medina Sanabria, Jose A | Address on file | | | | | | | |
| 320686 | Medina Sanabria, Jose A | Address on file | | | | | | | |
| 1444537 | Medina Sanabria, Jose A. | Address on file | | | | | | | |
| 1444537 | Medina Sanabria, Jose A. | Address on file | | | | | | | |
| 802575 | MEDINA SANABRIA, LYMARIE | Address on file | | | | | | | |
| 320687 | MEDINA SANABRIA, LYMARIE | Address on file | | | | | | | |
| 1576006 | Medina Sanabria, Lymarie | Address on file | | | | | | | |
| 320688 | MEDINA SANCHEZ, ADELMARIS | Address on file | | | | | | | |
| 320689 | MEDINA SANCHEZ, ANA E | Address on file | | | | | | | |
| 320690 | Medina Sanchez, Andres | Address on file | | | | | | | |
| 320691 | MEDINA SANCHEZ, CARLOS | Address on file | | | | | | | |
| 320692 | MEDINA SANCHEZ, CARLOS RAMON | Address on file | | | | | | | |
| 320693 | MEDINA SANCHEZ, CARMEN S. | Address on file | | | | | | | |
| 802576 | MEDINA SANCHEZ, CHRISTIE M | Address on file | | | | | | | |
| 320694 | MEDINA SANCHEZ, CHRISTINA M | Address on file | | | | | | | |
| 320695 | MEDINA SANCHEZ, ELIEZER | Address on file | | | | | | | |
| 320696 | MEDINA SANCHEZ, ENRIQUE | Address on file | | | | | | | |
| 320697 | MEDINA SANCHEZ, FERNANDO | Address on file | | | | | | | |
| 320698 | MEDINA SANCHEZ, IRMA | Address on file | | | | | | | |
| 320699 | MEDINA SANCHEZ, JOHNNY | Address on file | | | | | | | |
| 320700 | MEDINA SANCHEZ, JORGE | Address on file | | | | | | | |
| 320701 | MEDINA SANCHEZ, JOSÉ I. | Address on file | | | | | | | |
| 320702 | MEDINA SANCHEZ, JUAN | Address on file | | | | | | | |
| 2219959 | Medina Sanchez, Juan C. | Address on file | | | | | | | |
| 320704 | MEDINA SANCHEZ, LUIS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 802577 | MEDINA SANCHEZ, MAIRYM | Address on file | | | | | | | |
| 320706 | MEDINA SANCHEZ, MIRALMI | Address on file | | | | | | | |
| 320707 | MEDINA SANCHEZ, MIRNA M | Address on file | | | | | | | |
| 320708 | MEDINA SANCHEZ, MODESTA | Address on file | | | | | | | |
| 320709 | MEDINA SANCHEZ, NITZA | Address on file | | | | | | | |
| 320710 | MEDINA SANCHEZ, RIGOBERTO | Address on file | | | | | | | |
| 320711 | Medina Sanchez, Rolando | Address on file | | | | | | | |
| 802578 | MEDINA SANCHEZ, VICTOR | Address on file | | | | | | | |
| 1741466 | Medina Sanchez, Victor R | Address on file | | | | | | | |
| 320713 | MEDINA SANCHEZ, YOLANDA | Address on file | | | | | | | |
| 320713 | MEDINA SANCHEZ, YOLANDA | Address on file | | | | | | | |
| 320714 | MEDINA SANCHEZ, YOVANSKA | Address on file | | | | | | | |
| 320715 | MEDINA SANEZ, MAYBELLINE | Address on file | | | | | | | |
| 320716 | MEDINA SANFELIZ, IVETTE | Address on file | | | | | | | |
| 1990885 | MEDINA SANJURJO, FREDYS W | Address on file | | | | | | | |
| 320717 | MEDINA SANJURJO, FREDYSWINDA | Address on file | | | | | | | |
| 320718 | Medina Santana, Alvin | Address on file | | | | | | | |
| 320719 | MEDINA SANTANA, ALVIN | Address on file | | | | | | | |
| 320720 | MEDINA SANTANA, AYARIS | Address on file | | | | | | | |
| 1619018 | Medina Santana, Dina | Address on file | | | | | | | |
| 1542642 | MEDINA SANTANA, DINA | Address on file | | | | | | | |
| 320722 | MEDINA SANTANA, FELIX | Address on file | | | | | | | |
| 320723 | MEDINA SANTANA, JULIA | Address on file | | | | | | | |
| 320724 | MEDINA SANTANA, LORNIE | Address on file | | | | | | | |
| 320725 | MEDINA SANTANA, LUIS | Address on file | | | | | | | |
| 320726 | MEDINA SANTANA, SONIA M | Address on file | | | | | | | |
| 320727 | MEDINA SANTANA, WALDO | Address on file | | | | | | | |
| 1803377 | Medina Santana, Waldo | Address on file | | | | | | | |
| 1885199 | Medina Santana, Waldo | Address on file | | | | | | | |
| 320729 | MEDINA SANTIAGO, AHMED | Address on file | | | | | | | |
| 320730 | MEDINA SANTIAGO, ALEJANDRO | Address on file | | | | | | | |
| 320731 | MEDINA SANTIAGO, ALEX | Address on file | | | | | | | |
| 320732 | MEDINA SANTIAGO, ALEX | Address on file | | | | | | | |
| 320733 | MEDINA SANTIAGO, ALLISON A | Address on file | | | | | | | |
| 1768077 | Medina Santiago, Allison A. | Address on file | | | | | | | |
| 320734 | MEDINA SANTIAGO, ALVIN | Address on file | | | | | | | |
| 320735 | MEDINA SANTIAGO, ASTRID | Address on file | | | | | | | |
| 1466350 | Medina Santiago, Astrid | Address on file | | | | | | | |
| 802579 | MEDINA SANTIAGO, ASTRID | Address on file | | | | | | | |
| 320736 | MEDINA SANTIAGO, CARMEN | Address on file | | | | | | | |
| 320737 | MEDINA SANTIAGO, CARMEN M | Address on file | | | | | | | |
| 320738 | MEDINA SANTIAGO, EVELYN | Address on file | | | | | | | |
| 320739 | Medina Santiago, Francisco | Address on file | | | | | | | |
| 320740 | MEDINA SANTIAGO, GABRIELA | Address on file | | | | | | | |
| 320741 | MEDINA SANTIAGO, GLORIA | Address on file | | | | | | | |
| 320742 | MEDINA SANTIAGO, GUILLERMO | Address on file | | | | | | | |
| 320743 | Medina Santiago, Heriberto | Address on file | | | | | | | |
| 320744 | MEDINA SANTIAGO, ISABEL | Address on file | | | | | | | |
| 320745 | MEDINA SANTIAGO, ISMAEL | Address on file | | | | | | | |
| 320746 | MEDINA SANTIAGO, JENNIFFER | Address on file | | | | | | | |
| 320747 | MEDINA SANTIAGO, JENNY | Address on file | | | | | | | |
| 1258751 | MEDINA SANTIAGO, JESSIE | Address on file | | | | | | | |
| 1729814 | MEDINA SANTIAGO, JESSIE ANN | Address on file | | | | | | | |
| 320748 | MEDINA SANTIAGO, JOAQUIN | Address on file | | | | | | | |
| 320749 | MEDINA SANTIAGO, JOEL | Address on file | | | | | | | |
| 320750 | MEDINA SANTIAGO, JOEL | Address on file | | | | | | | |
| 320751 | MEDINA SANTIAGO, JONATHAN | Address on file | | | | | | | |
| 320752 | MEDINA SANTIAGO, JORGE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 320755 | MEDINA SANTIAGO, JOSE | Address on file | | | | | | | |
| 320756 | MEDINA SANTIAGO, JOSE | Address on file | | | | | | | |
| 320753 | MEDINA SANTIAGO, JOSE | Address on file | | | | | | | |
| 320754 | MEDINA SANTIAGO, JOSE | Address on file | | | | | | | |
| 2146003 | Medina Santiago, Jose Miguel | Address on file | | | | | | | |
| 2160009 | Medina Santiago, Jose O | Address on file | | | | | | | |
| 802581 | MEDINA SANTIAGO, LISSETTE | Address on file | | | | | | | |
| 802582 | MEDINA SANTIAGO, LUZ D | Address on file | | | | | | | |
| 320757 | MEDINA SANTIAGO, LUZ D | Address on file | | | | | | | |
| 320758 | MEDINA SANTIAGO, LYDIA R | Address on file | | | | | | | |
| 320759 | MEDINA SANTIAGO, MARCOS A. | Address on file | | | | | | | |
| 1565833 | MEDINA SANTIAGO, MARIA DE LOS A | Address on file | | | | | | | |
| 320760 | MEDINA SANTIAGO, MARIA I | Address on file | | | | | | | |
| 320761 | MEDINA SANTIAGO, MARIEL | Address on file | | | | | | | |
| 320762 | MEDINA SANTIAGO, MARTA | Address on file | | | | | | | |
| 802583 | MEDINA SANTIAGO, MIRIAM | Address on file | | | | | | | |
| 320764 | MEDINA SANTIAGO, MNUEL ALEXIS | Address on file | | | | | | | |
| 320765 | MEDINA SANTIAGO, NANCY | Address on file | | | | | | | |
| 1814528 | Medina Santiago, Nancy | Address on file | | | | | | | |
| 320766 | MEDINA SANTIAGO, NANCY | Address on file | | | | | | | |
| 320767 | MEDINA SANTIAGO, NILDA | Address on file | | | | | | | |
| 320768 | MEDINA SANTIAGO, NORMA L | Address on file | | | | | | | |
| 2220055 | Medina Santiago, Olga | Address on file | | | | | | | |
| 320769 | Medina Santiago, Olga I | Address on file | | | | | | | |
| 320770 | MEDINA SANTIAGO, OMAR | Address on file | | | | | | | |
| 320771 | MEDINA SANTIAGO, RAMBERTO | Address on file | | | | | | | |
| 320772 | Medina Santiago, Ramon L | Address on file | | | | | | | |
| 1425477 | MEDINA SANTIAGO, RAMON L. | Address on file | | | | | | | |
| 320774 | MEDINA SANTIAGO, RUTH M | Address on file | | | | | | | |
| 802586 | MEDINA SANTIAGO, SARA | Address on file | | | | | | | |
| 320776 | MEDINA SANTIAGO, SARA | Address on file | | | | | | | |
| 802587 | MEDINA SANTIAGO, SOL | Address on file | | | | | | | |
| 320777 | MEDINA SANTIAGO, SOL N | Address on file | | | | | | | |
| 320778 | MEDINA SANTIAGO, VANESA | Address on file | | | | | | | |
| 320779 | MEDINA SANTIAGO, VIVIAN | Address on file | | | | | | | |
| 320780 | MEDINA SANTIAGO, WANDA I. | Address on file | | | | | | | |
| 802588 | MEDINA SANTIAGO, WARREN | Address on file | | | | | | | |
| 320782 | MEDINA SANTIAGO, WARREN | Address on file | | | | | | | |
| 320783 | MEDINA SANTIAGO, YADIRA I | Address on file | | | | | | | |
| 320784 | MEDINA SANTIAGO, YESSENIA ILEANA | Address on file | | | | | | | |
| 1726618 | Medina Santos, Adalberto | Address on file | | | | | | | |
| 320785 | MEDINA SANTOS, ADALBERTO | Address on file | | | | | | | |
| 1737205 | Medina Santos, Adrio E. | Address on file | | | | | | | |
| 320786 | MEDINA SANTOS, ANGEL R. | Address on file | | | | | | | |
| 320787 | MEDINA SANTOS, CARLOS | Address on file | | | | | | | |
| 320788 | MEDINA SANTOS, CARMELO | Address on file | | | | | | | |
| 320789 | MEDINA SANTOS, EDNA N | Address on file | | | | | | | |
| 1728870 | Medina Santos, Edna N. | Address on file | | | | | | | |
| 2000702 | MEDINA SANTOS, EDNA NOEMI | Address on file | | | | | | | |
| 2074619 | MEDINA SANTOS, EDNA NOEMI | Address on file | | | | | | | |
| 2114064 | Medina Santos, Edna Noemi | Address on file | | | | | | | |
| 320790 | MEDINA SANTOS, GERMAN | Address on file | | | | | | | |
| 1751344 | Medina Santos, Germán | Address on file | | | | | | | |
| 320791 | MEDINA SANTOS, GLADYS | Address on file | | | | | | | |
| 1728740 | Medina Santos, Idia M. | Address on file | | | | | | | |
| 320793 | MEDINA SANTOS, ISABEL | Address on file | | | | | | | |
| 320794 | MEDINA SANTOS, JOSE A. | Address on file | | | | | | | |
| 1723523 | Medina Santos, Jose Antonio | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 320795 | MEDINA SANTOS, JUAN | Address on file | | | | | | | |
| 320796 | MEDINA SANTOS, MARIA C. | Address on file | | | | | | | |
| 320797 | MEDINA SANTOS, MIGUEL | Address on file | | | | | | | |
| 320798 | MEDINA SANTOS, VICTOR J | Address on file | | | | | | | |
| 2099278 | MEDINA SANTOS, VICTOR J. | Address on file | | | | | | | |
| 320799 | MEDINA SANTOS, YAZMIN | Address on file | | | | | | | |
| 320800 | MEDINA SASTRE, JOSE R. | Address on file | | | | | | | |
| 320801 | MEDINA SAUVETERRE, IVAN F | Address on file | | | | | | | |
| 802590 | MEDINA SCHELMETY, LUZ | Address on file | | | | | | | |
| 320802 | MEDINA SCHELMETY, LUZ N | Address on file | | | | | | | |
| 1979878 | Medina Schelmety, Luz Nidia | Address on file | | | | | | | |
| 719129 | MEDINA SCREENS | HC 2 BOX 18157 | | | | LAJAS | PR | 00667 | |
| 320803 | MEDINA SEDA, SASHA | Address on file | | | | | | | |
| 320804 | MEDINA SEPULVEDA, ALEXIS | Address on file | | | | | | | |
| 802591 | MEDINA SEPULVEDA, ANGEL G | Address on file | | | | | | | |
| 320805 | MEDINA SEPULVEDA, ARLEEN | Address on file | | | | | | | |
| 802592 | MEDINA SEPULVEDA, EUNICE | Address on file | | | | | | | |
| 320806 | MEDINA SEPULVEDA, GLENDA L | Address on file | | | | | | | |
| 320807 | MEDINA SEPULVEDA, JOSE | Address on file | | | | | | | |
| 320808 | MEDINA SEPULVEDA, KEISHLA | Address on file | | | | | | | |
| 320809 | MEDINA SEPULVEDA, MARICARMEN | Address on file | | | | | | | |
| 320810 | MEDINA SEPULVEDA, PEDRO | Address on file | | | | | | | |
| 320811 | MEDINA SERRANO, ADELIS | Address on file | | | | | | | |
| 320813 | MEDINA SERRANO, AMARYLIS | Address on file | | | | | | | |
| 320814 | MEDINA SERRANO, ANGEL | Address on file | | | | | | | |
| 320815 | MEDINA SERRANO, DENISE | Address on file | | | | | | | |
| 802593 | MEDINA SERRANO, DENISE | Address on file | | | | | | | |
| 320817 | MEDINA SERRANO, DIANIRA | Address on file | | | | | | | |
| 320818 | MEDINA SERRANO, DIGMARIE | Address on file | | | | | | | |
| 320819 | MEDINA SERRANO, ELISSETTE | Address on file | | | | | | | |
| 320820 | MEDINA SERRANO, JUAN | Address on file | | | | | | | |
| 320821 | MEDINA SERRANO, LUCIA | Address on file | | | | | | | |
| 320822 | MEDINA SERRANO, MARIA | Address on file | | | | | | | |
| 320823 | MEDINA SERRANO, MARIA E | Address on file | | | | | | | |
| 320824 | MEDINA SERRANO, MARTA | Address on file | | | | | | | |
| 320825 | MEDINA SERRANO, MIGUEL | Address on file | | | | | | | |
| 320826 | MEDINA SERRANO, ORALIA | Address on file | | | | | | | |
| 2184380 | Medina Serrano, Raul | Address on file | | | | | | | |
| 1844642 | Medina Serrano, Zobeida | Address on file | | | | | | | |
| 320827 | MEDINA SERRANO, ZOBEIDA | Address on file | | | | | | | |
| 320828 | Medina Sierra, Alex | Address on file | | | | | | | |
| 73465 | MEDINA SIERRA, CARLOS | Address on file | | | | | | | |
| 73465 | MEDINA SIERRA, CARLOS | Address on file | | | | | | | |
| 320829 | Medina Sierra, Elliot | Address on file | | | | | | | |
| 320830 | Medina Sierra, Lirio B | Address on file | | | | | | | |
| 320831 | MEDINA SIERRA, LISANDRO | Address on file | | | | | | | |
| 1896303 | Medina Sierra, Lisandro L. | Address on file | | | | | | | |
| 320833 | MEDINA SIERRA, MAYRA N | Address on file | | | | | | | |
| 320832 | MEDINA SIERRA, MAYRA N | Address on file | | | | | | | |
| 1933987 | Medina Sierra, Mayra N. | Address on file | | | | | | | |
| 320834 | MEDINA SIERRA, NELSON | Address on file | | | | | | | |
| 320835 | MEDINA SIERRA, NELSON V | Address on file | | | | | | | |
| 320836 | MEDINA SILVA, EDITH | Address on file | | | | | | | |
| 2010203 | Medina Silva, Juana | Address on file | | | | | | | |
| 320837 | MEDINA SILVA, JUANA | Address on file | | | | | | | |
| 1950193 | Medina Silva, Magdalena | Address on file | | | | | | | |
| 320838 | MEDINA SILVA, MAGDALENA | Address on file | | | | | | | |
| 2161470 | Medina Silva, Norma | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3657 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 320839 | MEDINA SIPION, CARLOS | Address on file | | | | | | | |
| 320840 | MEDINA SKERRETT, JOSHUA | Address on file | | | | | | | |
| 320841 | MEDINA SMAINE, MICHELLE | Address on file | | | | | | | |
| 320842 | MEDINA SNYDER, RAUL | Address on file | | | | | | | |
| 320843 | MEDINA SOCORRO, NATALIA | Address on file | | | | | | | |
| 320844 | MEDINA SOLER, AIDA | Address on file | | | | | | | |
| 320845 | MEDINA SOLER, LUIS | Address on file | | | | | | | |
| 320846 | MEDINA SOLER, LUZ | Address on file | | | | | | | |
| 320847 | MEDINA SOLER, MARIA DE | Address on file | | | | | | | |
| 320849 | MEDINA SORIANO, CHRISTIAN | Address on file | | | | | | | |
| 320775 | MEDINA SORIANO, STANLEY | Address on file | | | | | | | |
| 320850 | MEDINA SOSA, EDGARDO | Address on file | | | | | | | |
| 320852 | MEDINA SOSA, GRACE | Address on file | | | | | | | |
| 320851 | MEDINA SOSA, GRACE | Address on file | | | | | | | |
| 661894 | MEDINA SOSA, GRACE M | Address on file | | | | | | | |
| 320853 | MEDINA SOSA, LUZ E | Address on file | | | | | | | |
| 2105286 | Medina Sostre, Benedicta | Address on file | | | | | | | |
| 320855 | MEDINA SOTO, ADA N | Address on file | | | | | | | |
| 2084244 | MEDINA SOTO, ADA N. | Address on file | | | | | | | |
| 320856 | MEDINA SOTO, ALFREDO | Address on file | | | | | | | |
| 802595 | MEDINA SOTO, CARMEN | Address on file | | | | | | | |
| 320857 | MEDINA SOTO, CARMEN J | Address on file | | | | | | | |
| 2106295 | Medina Soto, Carmen Janet | Address on file | | | | | | | |
| 2134759 | Medina Soto, Denis E. | Address on file | | | | | | | |
| 320859 | MEDINA SOTO, DENYS E | Address on file | | | | | | | |
| 320860 | MEDINA SOTO, GLORIA | Address on file | | | | | | | |
| 320861 | MEDINA SOTO, JEFFREY | Address on file | | | | | | | |
| 802596 | MEDINA SOTO, JEFFREY | Address on file | | | | | | | |
| 320863 | MEDINA SOTO, JUAN | Address on file | | | | | | | |
| 320862 | MEDINA SOTO, JUAN | Address on file | | | | | | | |
| 320864 | MEDINA SOTO, JUSTO | Address on file | | | | | | | |
| 320865 | MEDINA SOTO, LUIS | Address on file | | | | | | | |
| 320866 | MEDINA SOTO, LUIS A. | Address on file | | | | | | | |
| 320867 | MEDINA SOTO, LUIS R | Address on file | | | | | | | |
| 1746318 | MEDINA SOTO, LUIS RAUL | Address on file | | | | | | | |
| 2049108 | Medina Soto, Maria | Address on file | | | | | | | |
| 320868 | MEDINA SOTO, MARIA | Address on file | | | | | | | |
| 320869 | MEDINA SOTO, MARIA N | Address on file | | | | | | | |
| 802597 | MEDINA SOTO, MARIBEL | Address on file | | | | | | | |
| 320870 | MEDINA SOTO, MARIBEL | Address on file | | | | | | | |
| 320871 | MEDINA SOTO, MARIO I. | Address on file | | | | | | | |
| 320872 | MEDINA SOTO, MIGUEL | Address on file | | | | | | | |
| 320873 | MEDINA SOTO, MIGUEL | Address on file | | | | | | | |
| 320874 | MEDINA SOTO, PEDRO | Address on file | | | | | | | |
| 320875 | MEDINA SOTO, PEDRO | Address on file | | | | | | | |
| 1726592 | Medina Soto, Pedro L. | Address on file | | | | | | | |
| 320876 | MEDINA SOTO, WILFREDO | Address on file | | | | | | | |
| 320877 | MEDINA SOTO, WILLIAM | Address on file | | | | | | | |
| 320878 | MEDINA SOTO, WINDA | Address on file | | | | | | | |
| 1660653 | Medina Soto, Yvonne | Address on file | | | | | | | |
| 320879 | Medina Soto, Zaida | Address on file | | | | | | | |
| 320881 | MEDINA SOTOMAYOR, IVAN F | Address on file | | | | | | | |
| 1420541 | MEDINA SOTOMAYOR, IVÁN F. | JOSE RAUL PEREZ AYALA | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 320882 | Medina Sotomayor, Jose M | Address on file | | | | | | | |
| 320883 | MEDINA SOTOMAYOR, MARGARITA ROSA | Address on file | | | | | | | |
| 719130 | MEDINA STELL IRON WORK | B 37 URB SAN PEDRO | | | | FAJARDO | PR | 00728 | |
| 320884 | MEDINA STELLA, MARIA DE L | Address on file | | | | | | | |
| 802598 | MEDINA STELLA, MARIA DE L | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3658 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2093919 | MEDINA STELLA, MARIA DE LOURDES | Address on file | | | | | | | |
| 2071941 | Medina Stella, Maria De Lourdes | Address on file | | | | | | | |
| 320885 | MEDINA SUAREZ, CARLOS | Address on file | | | | | | | |
| 320886 | MEDINA SUAREZ, JOSE | Address on file | | | | | | | |
| 320888 | MEDINA SUD, BENEDICTO | Address on file | | | | | | | |
| 320889 | MEDINA SUD, NYDIA | Address on file | | | | | | | |
| 320890 | MEDINA SULIVERAS, CLARIVEL | Address on file | | | | | | | |
| 1258752 | MEDINA SUSTACHE, CESAR | Address on file | | | | | | | |
| 320892 | MEDINA SUSTACHE, EMMANUEL | Address on file | | | | | | | |
| 320893 | MEDINA TANCO, ISRAEL | Address on file | | | | | | | |
| 320894 | MEDINA TAVAREZ, NYDIA I. | Address on file | | | | | | | |
| 320895 | MEDINA TERREFORTE, JOQUIN | Address on file | | | | | | | |
| 320896 | MEDINA TEXIDOR, JULIO A. | Address on file | | | | | | | |
| 320897 | MEDINA TIRADO MD, JUAN J | Address on file | | | | | | | |
| 320898 | MEDINA TIRADO, LOUIS | Address on file | | | | | | | |
| 320899 | MEDINA TIRADO, LUIS Y | Address on file | | | | | | | |
| 1691888 | Medina Tirado, Luis Yariel | Address on file | | | | | | | |
| 320900 | MEDINA TOLEDO, NAHIOMYS | Address on file | | | | | | | |
| 2079793 | Medina Toro, Anatilde | Urb. Hamboyanos | 1604 Cale Lilas | | | Ponce | PR | 00716-4612 | |
| 320901 | MEDINA TORO, ANATILDE | Address on file | | | | | | | |
| 320902 | MEDINA TORO, CLARA | Address on file | | | | | | | |
| 1755780 | Medina Toro, Clara A | Address on file | | | | | | | |
| 320903 | MEDINA TORO, MARIANA | Address on file | | | | | | | |
| 320904 | MEDINA TORO, WANDA | Address on file | | | | | | | |
| 320905 | MEDINA TORO, WILMA M. | Address on file | | | | | | | |
| 320906 | Medina Toro, Yolanda | Address on file | | | | | | | |
| 320907 | MEDINA TORRALES, ESTEBAN | Address on file | | | | | | | |
| 1984965 | MEDINA TORRES , MAYRA ENID | Address on file | | | | | | | |
| 320908 | MEDINA TORRES MD, JUAN I | Address on file | | | | | | | |
| 320909 | MEDINA TORRES, ADRIAN | Address on file | | | | | | | |
| 320910 | MEDINA TORRES, ALEJANDRA | Address on file | | | | | | | |
| 320911 | MEDINA TORRES, ALVIN T | Address on file | | | | | | | |
| 320912 | Medina Torres, Ana V | Address on file | | | | | | | |
| 1258753 | MEDINA TORRES, ANIBAL | Address on file | | | | | | | |
| 320913 | MEDINA TORRES, ANTONIO | Address on file | | | | | | | |
| 320914 | MEDINA TORRES, AWILDA | Address on file | | | | | | | |
| 1604587 | Medina Torres, Awilda | Address on file | | | | | | | |
| 1604587 | Medina Torres, Awilda | Address on file | | | | | | | |
| 1590737 | Medina Torres, Brenda I. | Address on file | | | | | | | |
| 320915 | MEDINA TORRES, CARLOS J | Address on file | | | | | | | |
| 320916 | MEDINA TORRES, CARMEN | Address on file | | | | | | | |
| 320917 | MEDINA TORRES, CARMEN | Address on file | | | | | | | |
| 320918 | MEDINA TORRES, CARMEN M | Address on file | | | | | | | |
| 320919 | MEDINA TORRES, DAISY IVETTE | Address on file | | | | | | | |
| 320920 | MEDINA TORRES, DALILA | Address on file | | | | | | | |
| 320921 | MEDINA TORRES, DAMARIS | Address on file | | | | | | | |
| 320922 | MEDINA TORRES, DAVID | Address on file | | | | | | | |
| 320923 | MEDINA TORRES, DENISSE | Address on file | | | | | | | |
| 802600 | MEDINA TORRES, EDITH | Address on file | | | | | | | |
| 320924 | MEDINA TORRES, EDITH M | Address on file | | | | | | | |
| 2002088 | Medina Torres, Edith M. | Address on file | | | | | | | |
| 320887 | MEDINA TORRES, EDWIN | Address on file | | | | | | | |
| 320925 | MEDINA TORRES, EDWIN | Address on file | | | | | | | |
| 802601 | MEDINA TORRES, ELBA | Address on file | | | | | | | |
| 320926 | MEDINA TORRES, ENID | Address on file | | | | | | | |
| 320927 | MEDINA TORRES, EVELYN | Address on file | | | | | | | |
| 320928 | MEDINA TORRES, FRANKIE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3659 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 320929 | MEDINA TORRES, GERARDO | Address on file | | | | | | | |
| 320930 | MEDINA TORRES, GLADYS | Address on file | | | | | | | |
| 320931 | MEDINA TORRES, GLAMIL | Address on file | | | | | | | |
| 802602 | MEDINA TORRES, GLAMIL | Address on file | | | | | | | |
| 320932 | MEDINA TORRES, HECTOR | Address on file | | | | | | | |
| 320933 | MEDINA TORRES, HELENIE | Address on file | | | | | | | |
| 320934 | MEDINA TORRES, IRIS | Address on file | | | | | | | |
| 320935 | MEDINA TORRES, IRMA | Address on file | | | | | | | |
| 320936 | MEDINA TORRES, ISABEL | Address on file | | | | | | | |
| 320937 | MEDINA TORRES, JAIME | Address on file | | | | | | | |
| 320938 | MEDINA TORRES, JOEL | Address on file | | | | | | | |
| 320939 | MEDINA TORRES, JOEL A. | Address on file | | | | | | | |
| 320940 | Medina Torres, Jorge L | Address on file | | | | | | | |
| 1551735 | MEDINA TORRES, JORGE L. | Address on file | | | | | | | |
| 320941 | MEDINA TORRES, JOSE A | Address on file | | | | | | | |
| 1689521 | MEDINA TORRES, JUAN ISRAEL | Address on file | | | | | | | |
| 320943 | MEDINA TORRES, LAILA G | Address on file | | | | | | | |
| 320944 | MEDINA TORRES, LEIDA | Address on file | | | | | | | |
| 320945 | MEDINA TORRES, LISSETTE | Address on file | | | | | | | |
| 320946 | MEDINA TORRES, LIZBETH | Address on file | | | | | | | |
| 320947 | MEDINA TORRES, LUCIA | Address on file | | | | | | | |
| 802603 | MEDINA TORRES, LUCIA | Address on file | | | | | | | |
| 802604 | MEDINA TORRES, LUIS R | Address on file | | | | | | | |
| 320948 | MEDINA TORRES, LUZ | Address on file | | | | | | | |
| 320949 | Medina Torres, Luz E | Address on file | | | | | | | |
| 320950 | MEDINA TORRES, LUZ E. | Address on file | | | | | | | |
| 320952 | MEDINA TORRES, MARICRUZ | Address on file | | | | | | | |
| 320951 | MEDINA TORRES, MARICRUZ | Address on file | | | | | | | |
| 320953 | MEDINA TORRES, MAYRA E | Address on file | | | | | | | |
| 802605 | MEDINA TORRES, MAYRA E | Address on file | | | | | | | |
| 320954 | MEDINA TORRES, MELVIN | Address on file | | | | | | | |
| 320955 | MEDINA TORRES, MERIDA | Address on file | | | | | | | |
| 320956 | MEDINA TORRES, MIGUEL | Address on file | | | | | | | |
| 320957 | MEDINA TORRES, MILIARIS | Address on file | | | | | | | |
| 320958 | MEDINA TORRES, MILLIE | Address on file | | | | | | | |
| 320959 | MEDINA TORRES, NATHALY | Address on file | | | | | | | |
| 320960 | MEDINA TORRES, NELSON | Address on file | | | | | | | |
| 320961 | MEDINA TORRES, NICOLAS A | Address on file | | | | | | | |
| 320962 | MEDINA TORRES, NILDA | Address on file | | | | | | | |
| 320963 | MEDINA TORRES, NORBERT | Address on file | | | | | | | |
| 320964 | MEDINA TORRES, OLGA | Address on file | | | | | | | |
| 320965 | Medina Torres, Pablo | Address on file | | | | | | | |
| 1549478 | MEDINA TORRES, PABLO | Address on file | | | | | | | |
| 1529118 | MEDINA TORRES, PABLO A. | Address on file | | | | | | | |
| 320968 | MEDINA TORRES, PAULINA | Address on file | | | | | | | |
| 320967 | MEDINA TORRES, PAULINA | Address on file | | | | | | | |
| 1943990 | MEDINA TORRES, PAULINA | Address on file | | | | | | | |
| 320969 | MEDINA TORRES, PEDRO | Address on file | | | | | | | |
| 1501076 | Medina Torres, Pedro | Address on file | | | | | | | |
| 320970 | MEDINA TORRES, RAFAEL | Address on file | | | | | | | |
| 320971 | MEDINA TORRES, ROSA | Address on file | | | | | | | |
| 320972 | MEDINA TORRES, SANDRA | Address on file | | | | | | | |
| 320973 | MEDINA TORRES, SANDRA E. | Address on file | | | | | | | |
| 1541108 | MEDINA TORRES, SONIA M. | Address on file | | | | | | | |
| 320974 | MEDINA TORRES, VILMA | Address on file | | | | | | | |
| 320975 | MEDINA TORRES, VIRGINIA | Address on file | | | | | | | |
| 320976 | MEDINA TORRES, WADDY | Address on file | | | | | | | |
| 320977 | MEDINA TORRES, WANDA I | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3660 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 320978 | MEDINA TORRES, WILSON A | Address on file | | | | | | | |
| 320979 | MEDINA TORRES, YARITZA | Address on file | | | | | | | |
| 802607 | MEDINA TOSADO, NOELIA | Address on file | | | | | | | |
| 320981 | MEDINA TOSADO, NOELIA | Address on file | | | | | | | |
| 847866 | MEDINA TOWING SERVICE | 346 CALLE FERNANDO LUIS GARCIA | | | | UTUADO | PR | 00641-3035 | |
| 320982 | MEDINA TREVINO, SIXTO | Address on file | | | | | | | |
| 320983 | MEDINA TRINIDAD, MONICA | Address on file | | | | | | | |
| 320984 | Medina Turull, Humberto | Address on file | | | | | | | |
| 2014868 | Medina Ubiles, Minerva | Address on file | | | | | | | |
| 320986 | MEDINA UGAZ, JENNY | Address on file | | | | | | | |
| 320987 | MEDINA UJAQUE, NILSA | Address on file | | | | | | | |
| 320988 | MEDINA UPIA, JENNIFFER | Address on file | | | | | | | |
| 320990 | MEDINA VALENTIN, ANGEL | Address on file | | | | | | | |
| 320991 | MEDINA VALENTIN, CARLOS M | Address on file | | | | | | | |
| 320992 | MEDINA VALENTIN, CARMEN E | Address on file | | | | | | | |
| 320993 | MEDINA VALENTIN, EDIRIS | Address on file | | | | | | | |
| 802608 | MEDINA VALENTIN, MARIBEL | Address on file | | | | | | | |
| 320995 | MEDINA VALENTIN, NORA H. | Address on file | | | | | | | |
| 320996 | MEDINA VALENTIN, RAFAEL | Address on file | | | | | | | |
| 320997 | MEDINA VALLE, HAYDEE A | Address on file | | | | | | | |
| 320998 | MEDINA VALLE, RANDALL | Address on file | | | | | | | |
| 320999 | MEDINA VARELA, MARISOL | Address on file | | | | | | | |
| 802609 | MEDINA VARELA, MARISOL | Address on file | | | | | | | |
| 1719737 | MEDINA VARELA, MARISOL | Address on file | | | | | | | |
| 321000 | MEDINA VARGAS, ADALBERTO | Address on file | | | | | | | |
| 321001 | MEDINA VARGAS, ALISANDRA | Address on file | | | | | | | |
| 321002 | MEDINA VARGAS, ANGELA | Address on file | | | | | | | |
| 321003 | Medina Vargas, Arnaldo | Address on file | | | | | | | |
| 1605211 | Medina Vargas, Arnaldo | Address on file | | | | | | | |
| 321004 | MEDINA VARGAS, CARMEN J | Address on file | | | | | | | |
| 321005 | Medina Vargas, Ediberto | Address on file | | | | | | | |
| 321006 | MEDINA VARGAS, ENELDA | Address on file | | | | | | | |
| 321007 | MEDINA VARGAS, GLORIA | Address on file | | | | | | | |
| 321008 | MEDINA VARGAS, LISANDRA | Address on file | | | | | | | |
| 321009 | Medina Vargas, Luis R | Address on file | | | | | | | |
| 321010 | MEDINA VARGAS, MARIA C. | Address on file | | | | | | | |
| 321011 | MEDINA VARGAS, MARIELY | Address on file | | | | | | | |
| 1778898 | MEDINA VARGAS, MELEDY W. | Address on file | | | | | | | |
| 1735158 | Medina Vargas, Meledy W. | Address on file | | | | | | | |
| 321013 | MEDINA VARGAS, PEDRO | Address on file | | | | | | | |
| 321014 | MEDINA VARGAS, YARELIS E | Address on file | | | | | | | |
| 2157679 | Medina Vazquez, Agustin | Address on file | | | | | | | |
| 2119411 | Medina Vazquez, Amneris | Address on file | | | | | | | |
| 321015 | MEDINA VAZQUEZ, AMNERIS | Address on file | | | | | | | |
| 321016 | MEDINA VAZQUEZ, CARLOS M | Address on file | | | | | | | |
| 321017 | Medina Vazquez, Carlos M | Address on file | | | | | | | |
| 73274 | MEDINA VAZQUEZ, CARLOS M | Address on file | | | | | | | |
| 321018 | MEDINA VAZQUEZ, CARMEN I | Address on file | | | | | | | |
| 321019 | MEDINA VAZQUEZ, CHARLEEN | Address on file | | | | | | | |
| 1448692 | Medina Vazquez, Dennise Mar | Address on file | | | | | | | |
| 2110967 | Medina Vazquez, Elisania | Address on file | | | | | | | |
| 321020 | MEDINA VAZQUEZ, EMMANUEL | Address on file | | | | | | | |
| 321021 | MEDINA VAZQUEZ, ENID Z | Address on file | | | | | | | |
| 1627932 | Medina Vazquez, Enid Z. | Address on file | | | | | | | |
| 1627932 | Medina Vazquez, Enid Z. | Address on file | | | | | | | |
| 802610 | MEDINA VAZQUEZ, ENMY | Address on file | | | | | | | |
| 321023 | MEDINA VAZQUEZ, ERNESTO | Address on file | | | | | | | |
| 321024 | MEDINA VAZQUEZ, FRANCIS A | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1683553 | Medina Vazquez, Francis A. | Barrio Rio Grande | P.O. Box #1372 | | | Jayuya | PR | 00664 | |
| 1683553 | Medina Vazquez, Francis A. | Maestra de Educacion Fisica | Departamento de Educacion, Esc. Nem | P.O. BOX 360584 | | SAN JUAN | PR | 00936 | |
| 321025 | MEDINA VAZQUEZ, GISELA | Address on file | | | | | | | |
| 321026 | MEDINA VAZQUEZ, GLADYS | Address on file | | | | | | | |
| 321027 | MEDINA VAZQUEZ, GLADYS | Address on file | | | | | | | |
| 2057412 | Medina Vazquez, Glorimar | Address on file | | | | | | | |
| 321028 | MEDINA VAZQUEZ, IRENE | Address on file | | | | | | | |
| 2164897 | Medina Vazquez, Jesus | Address on file | | | | | | | |
| 321029 | Medina Vazquez, Joel | Address on file | | | | | | | |
| 321030 | MEDINA VAZQUEZ, JOEL | Address on file | | | | | | | |
| 321031 | MEDINA VAZQUEZ, JOSE | Address on file | | | | | | | |
| 321032 | MEDINA VAZQUEZ, JOSE A | Address on file | | | | | | | |
| 321033 | MEDINA VAZQUEZ, JOSE I | Address on file | | | | | | | |
| 321034 | MEDINA VAZQUEZ, JOSE I | Address on file | | | | | | | |
| 802611 | MEDINA VAZQUEZ, JOSE L | Address on file | | | | | | | |
| 802612 | MEDINA VAZQUEZ, JUAN | Address on file | | | | | | | |
| 321035 | MEDINA VAZQUEZ, JUAN G | Address on file | | | | | | | |
| 321036 | MEDINA VAZQUEZ, MARIA | Address on file | | | | | | | |
| 321037 | MEDINA VAZQUEZ, MARIA A | Address on file | | | | | | | |
| 802613 | MEDINA VÁZQUEZ, MARIA A | Address on file | | | | | | | |
| 1710140 | Medina Vázquez, Maria A. | Address on file | | | | | | | |
| 321039 | MEDINA VAZQUEZ, MILMARI | Address on file | | | | | | | |
| 321038 | Medina Vázquez, Milmari | Address on file | | | | | | | |
| 321040 | MEDINA VAZQUEZ, MIRELI | Address on file | | | | | | | |
| 321041 | MEDINA VAZQUEZ, MYRIAM | Address on file | | | | | | | |
| 321042 | MEDINA VAZQUEZ, PEDRO | Address on file | | | | | | | |
| 1778076 | Medina Vázquez, Pedro | Address on file | | | | | | | |
| 321043 | MEDINA VAZQUEZ, RAUL | Address on file | | | | | | | |
| 321044 | Medina Vazquez, Virginia | Address on file | | | | | | | |
| 2157681 | Medina Vazquez, Wilfredo | Address on file | | | | | | | |
| 321045 | MEDINA VAZQUEZ, WILMARY | Address on file | | | | | | | |
| 321047 | MEDINA VECCHINI, ERIKA M. | Address on file | | | | | | | |
| 321048 | MEDINA VEGA ALANIS | Address on file | | | | | | | |
| 321049 | MEDINA VEGA, .WILFREDO | Address on file | | | | | | | |
| 321050 | MEDINA VEGA, ABRAHAM | Address on file | | | | | | | |
| 321051 | MEDINA VEGA, ANA M | Address on file | | | | | | | |
| 321052 | MEDINA VEGA, ANGEL | Address on file | | | | | | | |
| 321053 | MEDINA VEGA, CARMEN M | Address on file | | | | | | | |
| 321054 | MEDINA VEGA, EDRASS | Address on file | | | | | | | |
| 321055 | MEDINA VEGA, ELBA | Address on file | | | | | | | |
| 321056 | MEDINA VEGA, ENRIQUE | Address on file | | | | | | | |
| 321057 | MEDINA VEGA, EVELYN | Address on file | | | | | | | |
| 321058 | MEDINA VEGA, GERALD | Address on file | | | | | | | |
| 321059 | MEDINA VEGA, ILEANA | Address on file | | | | | | | |
| 1939086 | Medina Vega, Jorge A | Address on file | | | | | | | |
| 321060 | MEDINA VEGA, JORGE A | Address on file | | | | | | | |
| 321061 | MEDINA VEGA, LUZ E | Address on file | | | | | | | |
| 321062 | MEDINA VEGA, NEYDA R. | Address on file | | | | | | | |
| 321063 | Medina Vega, Victor M. | Address on file | | | | | | | |
| 1836244 | MEDINA VEGA, WILFREDO | Address on file | | | | | | | |
| 1939463 | MEDINA VELAQUEZ , RAFAEL | Address on file | | | | | | | |
| 321064 | MEDINA VELAZQUEZ, ALBERTO | Address on file | | | | | | | |
| 321065 | MEDINA VELAZQUEZ, ANA L | Address on file | | | | | | | |
| 321066 | MEDINA VELAZQUEZ, CARLOS L | Address on file | | | | | | | |
| 1907166 | Medina Velazquez, Carlos L. | Address on file | | | | | | | |
| 318767 | Medina Velazquez, Jaime | Address on file | | | | | | | |
| 321067 | MEDINA VELAZQUEZ, JATZUIL | Address on file | | | | | | | |
| 320812 | MEDINA VELAZQUEZ, JAVIER | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3662 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 321068 | MEDINA VELAZQUEZ, JORGE | Address on file | | | | | | | |
| 321069 | MEDINA VELAZQUEZ, JOSE | Address on file | | | | | | | |
| 321070 | MEDINA VELAZQUEZ, JOSE | Address on file | | | | | | | |
| 321071 | MEDINA VELAZQUEZ, JULIO | Address on file | | | | | | | |
| 321072 | MEDINA VELAZQUEZ, LILLIAM | Address on file | | | | | | | |
| 1791122 | MEDINA VELAZQUEZ, LILLIAM | Address on file | | | | | | | |
| 1422853 | MEDINA VELAZQUEZ, LUIS | EILEEN LANDRÓN GUARDIOLA | EDIFICIO JULIO BOGORICÍN SUITE 501 | #1606 AVE. PONCE DE LEÓN | | SAN JUAN | PR | 00909 | |
| 321073 | MEDINA VELAZQUEZ, LUIS | Address on file | | | | | | | |
| 321074 | MEDINA VELAZQUEZ, LUISA | Address on file | | | | | | | |
| 321075 | MEDINA VELAZQUEZ, MARCELO | Address on file | | | | | | | |
| 321076 | MEDINA VELAZQUEZ, MARISOL | Address on file | | | | | | | |
| 802615 | MEDINA VELAZQUEZ, MARISOL | Address on file | | | | | | | |
| 321077 | MEDINA VELAZQUEZ, RAFAEL | Address on file | | | | | | | |
| 802616 | MEDINA VELAZQUEZ, RAFAEL | Address on file | | | | | | | |
| 1995898 | Medina Velazquez, Rafael | Address on file | | | | | | | |
| 1973647 | Medina Velazquez, Sonia | Address on file | | | | | | | |
| 321079 | MEDINA VELAZQUEZ, VIRGENMINA | Address on file | | | | | | | |
| 321080 | MEDINA VELAZQUEZ, YUMAITZA | Address on file | | | | | | | |
| 321081 | MEDINA VELEZ, ABISAID | Address on file | | | | | | | |
| 321082 | MEDINA VELEZ, ANA E | Address on file | | | | | | | |
| 321083 | MEDINA VELEZ, ANDRES | Address on file | | | | | | | |
| 321084 | MEDINA VELEZ, BRENDA L | Address on file | | | | | | | |
| 321085 | MEDINA VELEZ, CARLOS | Address on file | | | | | | | |
| 321086 | Medina Velez, Carmelo | Address on file | | | | | | | |
| 321087 | MEDINA VELEZ, CARMEN A | Address on file | | | | | | | |
| 321088 | Medina Velez, Cristian | Address on file | | | | | | | |
| 321089 | MEDINA VELEZ, DAVID | Address on file | | | | | | | |
| 802617 | MEDINA VELEZ, EDDIE | Address on file | | | | | | | |
| 802618 | MEDINA VELEZ, GLORIA | Address on file | | | | | | | |
| 321090 | MEDINA VELEZ, GLORIA I | Address on file | | | | | | | |
| 321091 | MEDINA VELEZ, HERBERT | Address on file | | | | | | | |
| 321092 | MEDINA VELEZ, IRIS | Address on file | | | | | | | |
| 1586658 | Medina Velez, Iris D. | Address on file | | | | | | | |
| 321093 | MEDINA VELEZ, LUIS | Address on file | | | | | | | |
| 802619 | MEDINA VELEZ, LUIS E | Address on file | | | | | | | |
| 321094 | MEDINA VELEZ, LUZ C | Address on file | | | | | | | |
| 321095 | MEDINA VELEZ, MARCOLINA | Address on file | | | | | | | |
| 321096 | MEDINA VELEZ, MARIA E | Address on file | | | | | | | |
| 321097 | MEDINA VELEZ, MAUREEN | Address on file | | | | | | | |
| 321098 | Medina Velez, Peter | Address on file | | | | | | | |
| 321099 | MEDINA VELEZ, RAYMOND | Address on file | | | | | | | |
| 321100 | MEDINA VELEZ, RICARDA | Address on file | | | | | | | |
| 321101 | MEDINA VELEZ, ROXANIE | Address on file | | | | | | | |
| 321102 | MEDINA VELEZ, TYRONE | Address on file | | | | | | | |
| 321103 | Medina Velez, Yaritza | Address on file | | | | | | | |
| 321104 | MEDINA VELEZ, YOMAIRA | Address on file | | | | | | | |
| 321105 | Medina Vellon, Elvin | Address on file | | | | | | | |
| 321106 | MEDINA VELLON, WIGBERTO | Address on file | | | | | | | |
| 321107 | Medina Ventura, Elena | Address on file | | | | | | | |
| 802620 | MEDINA VENTURA, IVELISSE | Address on file | | | | | | | |
| 321109 | MEDINA VERA, HERIBERTO | Address on file | | | | | | | |
| 321110 | MEDINA VERA, RAFAEL | Address on file | | | | | | | |
| 321111 | MEDINA VERA, WILSON | Address on file | | | | | | | |
| 321112 | MEDINA VERGARA, CARMELO | Address on file | | | | | | | |
| 321113 | MEDINA VERGARA, CARMEN D. | Address on file | | | | | | | |
| 321114 | Medina Vidal, Carlos R. | Address on file | | | | | | | |
| 1796311 | MEDINA VIDAL, CARMEN P | Address on file | | | | | | | |
| 321115 | MEDINA VIDAL, CARMEN P | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 321116 | Medina Vidal, Reina L | Address on file | | | | | | | |
| 431832 | MEDINA VIDAL, REINA L. | Address on file | | | | | | | |
| 802621 | MEDINA VIDAL, VIVIAN | Address on file | | | | | | | |
| 321117 | MEDINA VIDAL, VIVIAN I | Address on file | | | | | | | |
| 1799498 | Medina Vidal, Vivian I. | Address on file | | | | | | | |
| 321118 | MEDINA VIERA, BLANCA | Address on file | | | | | | | |
| 321119 | MEDINA VIERA, GLADYS | Address on file | | | | | | | |
| 321121 | MEDINA VIGO, MONSERRATE | Address on file | | | | | | | |
| 321122 | MEDINA VILAR MD, ALEJANDRO | Address on file | | | | | | | |
| 321123 | MEDINA VILARINO, KARLA | Address on file | | | | | | | |
| 321124 | MEDINA VILARINO, KARLA | Address on file | | | | | | | |
| 321125 | MEDINA VILARINO, KATIA | Address on file | | | | | | | |
| 321126 | MEDINA VILARINO, KRISTINA | Address on file | | | | | | | |
| 321127 | MEDINA VILLAFANE, ANA M | Address on file | | | | | | | |
| 321128 | Medina Villafane, George | Address on file | | | | | | | |
| 321129 | MEDINA VILLALONGO, WANDA I | Address on file | | | | | | | |
| 321130 | MEDINA VILLANUEVA, CHRISTIAN | Address on file | | | | | | | |
| 802622 | MEDINA VILLANUEVA, IVONNE | Address on file | | | | | | | |
| 1795331 | Medina Villanueva, Ivonne | Address on file | | | | | | | |
| 321133 | MEDINA VILLANUEVA, JASMARIE | Address on file | | | | | | | |
| 321132 | MEDINA VILLANUEVA, JASMARIE | Address on file | | | | | | | |
| 321134 | MEDINA VILLANUEVA, LIZBETH | Address on file | | | | | | | |
| 802623 | MEDINA VILLANUEVA, LIZBETH | Address on file | | | | | | | |
| 321135 | MEDINA VILLANUEVA, NATIVIDAD | Address on file | | | | | | | |
| 321136 | Medina Villanueva, Orlymar | Address on file | | | | | | | |
| 321137 | MEDINA VILLANUEVA, WALDEMAR | Address on file | | | | | | | |
| 321138 | MEDINA VILLANUEVA, WALDEMAR | Address on file | | | | | | | |
| 321139 | MEDINA VILLAREAL, JOSUE | Address on file | | | | | | | |
| 321140 | MEDINA VILLARINI, MARIA J | Address on file | | | | | | | |
| 321141 | MEDINA VILLARRUBIA, JOSE | Address on file | | | | | | | |
| 321142 | MEDINA VILLEGAS, JONATHA | Address on file | | | | | | | |
| 321143 | MEDINA VILLEGAS, JONATHAN | Address on file | | | | | | | |
| 321144 | MEDINA VILLEGAS, JONATHAN | Address on file | | | | | | | |
| 321145 | MEDINA VIRUET, IGNACIO | Address on file | | | | | | | |
| 321146 | MEDINA VIRUET, JACINTA | Address on file | | | | | | | |
| 1999573 | Medina Viruet, Jacinta | Address on file | | | | | | | |
| 321147 | MEDINA VIRUET, JOSE | Address on file | | | | | | | |
| 321148 | MEDINA WYS, JOSE | Address on file | | | | | | | |
| 321149 | MEDINA WYS, JOSE | Address on file | | | | | | | |
| 321150 | MEDINA Y MEDINA INC | 325 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 321151 | Medina Yambo, Jose R | Address on file | | | | | | | |
| 1258754 | MEDINA ZAYAS, JOSEAN | Address on file | | | | | | | |
| 321152 | MEDINA ZAYAS, JOSIEL | Address on file | | | | | | | |
| 321153 | MEDINA ZAYAS, NELSON | Address on file | | | | | | | |
| 321154 | MEDINA ZAYAS, YAN | Address on file | | | | | | | |
| 321155 | MEDINA ZENON, MARGARITA | Address on file | | | | | | | |
| 1961079 | Medina, Alain Mattei | Address on file | | | | | | | |
| 2119024 | Medina, Alfonso Rodriguez | Address on file | | | | | | | |
| 2214993 | Medina, Anastacio Alvarez | Address on file | | | | | | | |
| 321156 | MEDINA, ÁNGEL C | Address on file | | | | | | | |
| 1422786 | MEDINA, ÁNGEL D., PERLA RDZ WALKER Y SLG | VERONICA ORTIZ GALICHET | CENTRO INTERNACIONAL DE MERCADE | 100 CARR. 165 STE. 509 | | GUAYNABO | PR | 00968-8052 | |
| 26845 | Medina, ANGEL ROSADO | Address on file | | | | | | | |
| 1647742 | Medina, Anibal Alvarez | Address on file | | | | | | | |
| 2155338 | Medina, Betzaida | Address on file | | | | | | | |
| 321157 | MEDINA, CARLOS | Address on file | | | | | | | |
| 321158 | MEDINA, CARMEN | Address on file | | | | | | | |
| 321159 | MEDINA, CAROLINA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3664 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 321160 | MEDINA, CHRISTINA | Address on file | | | | | | | |
| 321161 | MEDINA, DANIEL | Address on file | | | | | | | |
| 321162 | MEDINA, DELIA I | Address on file | | | | | | | |
| 1503841 | Medina, Dyanissie | Address on file | | | | | | | |
| 321164 | MEDINA, ELISA | Address on file | | | | | | | |
| 321165 | MEDINA, ELVIS | Address on file | | | | | | | |
| 321166 | MEDINA, ERIC | Address on file | | | | | | | |
| 2017458 | Medina, Esli | Address on file | | | | | | | |
| 321167 | MEDINA, FELIX | Address on file | | | | | | | |
| 1689874 | Medina, Gladynel Perez | Address on file | | | | | | | |
| 321168 | MEDINA, GUILLERMO | Address on file | | | | | | | |
| 1649671 | Medina, Iraida | Address on file | | | | | | | |
| 321169 | MEDINA, IRIS | Address on file | | | | | | | |
| 321170 | MEDINA, IRIS L | Address on file | | | | | | | |
| 321171 | MEDINA, IVONNE | Address on file | | | | | | | |
| 1729610 | Medina, Jacqueline | Address on file | | | | | | | |
| 2143408 | Medina, JoAnn Febles | Address on file | | | | | | | |
| 321174 | MEDINA, JOSUE | Address on file | | | | | | | |
| 321173 | MEDINA, JOSUE | Address on file | | | | | | | |
| 2201109 | Medina, Juan Carlos | Address on file | | | | | | | |
| 321175 | MEDINA, LAURA | Address on file | | | | | | | |
| 321176 | MEDINA, LAZARO A | Address on file | | | | | | | |
| 1831234 | MEDINA, LIXZALIZ PEREZ | Address on file | | | | | | | |
| 1800606 | Medina, Maria de Jesus | Address on file | | | | | | | |
| 1480362 | Medina, Maritza Samta | Address on file | | | | | | | |
| 2018662 | Medina, Miguel A. | Address on file | | | | | | | |
| 1519673 | Medina, Milagros Santiago | Address on file | | | | | | | |
| 1631344 | Medina, Minerva | Address on file | | | | | | | |
| 1631344 | Medina, Minerva | Address on file | | | | | | | |
| 1657316 | Medina, Nayda I | Address on file | | | | | | | |
| 1637446 | Medina, Neidy Cintron | Address on file | | | | | | | |
| 2219431 | Medina, Nydia | Address on file | | | | | | | |
| 2219431 | Medina, Nydia | Address on file | | | | | | | |
| 2219431 | Medina, Nydia | Address on file | | | | | | | |
| 321177 | MEDINA, OSCAR | Address on file | | | | | | | |
| 1621616 | MEDINA, RAFAEL | Address on file | | | | | | | |
| 321178 | MEDINA, RAMON L | Address on file | | | | | | | |
| 321179 | MEDINA, SANTOS | Address on file | | | | | | | |
| 1651219 | Medina, Wanda | Address on file | | | | | | | |
| 321180 | MEDINA, ZULEYKA | Address on file | | | | | | | |
| 321181 | MEDINA,FERNANDO | Address on file | | | | | | | |
| 321182 | Medina-Barreto, Blanca | Address on file | | | | | | | |
| 321183 | MEDINACASILLAS, RAMON | Address on file | | | | | | | |
| 321184 | MEDINACASTRO, LUIS A | Address on file | | | | | | | |
| 321185 | MEDINACRUZ, ALBERTO | Address on file | | | | | | | |
| 1885028 | Medina-Duran, Madeline | Address on file | | | | | | | |
| 1830598 | Medina-Duran, Madeline | Address on file | | | | | | | |
| 1598770 | Medina-Irizarry, Migdalia | Address on file | | | | | | | |
| 321186 | MEDINALUCIANO, LUIS | Address on file | | | | | | | |
| 321187 | MEDINAMORA, SANTIAGO | Address on file | | | | | | | |
| 321188 | MEDINAORTIZ, RAIDA | Address on file | | | | | | | |
| 321189 | MEDINAPEREZ, MIGUEL A | Address on file | | | | | | | |
| 321190 | MEDINAPEREZ, TAMAHARA | Address on file | | | | | | | |
| 1730275 | Medina-Ramos, Luisa | Address on file | | | | | | | |
| 321191 | MEDINARUIZ, CARLOS | Address on file | | | | | | | |
| 321192 | MEDINAS CALES, IVAN | Address on file | | | | | | | |
| 719131 | MEDINAS CATERING | 208 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 1878277 | MEDINA-SANCHEZ, YOLANDA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3665 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 847867 | MEDINAS'S SERVICE STATION | PO BOX 944 | | | | AIBONITO | PR | 00705-0944 | |
| 321193 | MEDINATORRES, WANDA | Address on file | | | | | | | |
| 2096742 | Medina-Vazquez, Ana M. | Address on file | | | | | | | |
| 2093685 | Medina-Vega , Ana M. | Address on file | | | | | | | |
| 321194 | MEDIO WEST WIRELES LLC | 100 AVE SAN PATRICIO | SUITE E 7 | | | GUAYNABO | PR | 00968 | |
| 321195 | MEDIQUIP SERVICE | URB CAGUAS NORTE | AB 5 CALLE NEBRASCA | | | CAGUAS | PR | 00725 | |
| 321196 | MEDIQUIP SERVICES, CORP. | AB-5 NEBRASKA | CAGUAS NORTE | | | CAGUAS | PR | 00725 | |
| 321197 | MEDIREC,INC. | PARQUE INDUSTRIAL LA QUINTA EDIF 177 | | | | MAYAGUEZ | PR | 00680-0000 | |
| 719132 | MEDISEARCH PR | BOX 2460 | | | | GUAYAMA | PR | 00785 | |
| 321198 | MEDISPEC PUERTO RICO | 17 CALLE MEXICO STE 1B | | | | SAN JUAN | PR | 00917 | |
| 321199 | MEDISPEC PUERTO RICO | CALLE MEXICO #17 OFICINA 1B | | | | SAN JUAN | PR | 00917 | |
| 321200 | MEDISYS FAMILY CARE CENTER | PO BOX 19058 | | | | GREEN BAY | WI | 54307 | |
| 321201 | MEDITEK, SERVICES INC | CIM 100 CARR 165 OFICINA 408 | | | | GUYNABO | PR | 00968 | |
| 321202 | MEDITERRANEAN PROPERTIES | P O BOX 73 | | | | LAS PIEDRAS | PR | 00771-0073 | |
| 321203 | MEDIUNO | 4433 BRENTON AVENUE | | | | KENWORTH | MI | 49508 | |
| 719133 | MEDI-VAX SERV. CORPORATION | URB EL VEDADO SUITE 202 | 113 PADRES LAS CASAS | | | SAN JUAN | PR | 00918 | |
| 321204 | MEDLAB CORP | PO BOX 725 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1256674 | MEDLATIN GROUP | Address on file | | | | | | | |
| 321205 | MEDLATIN GROUP INC | PO BOX 51426 | | | | TOA BAJA | PR | 00950-1426 | |
| 321206 | MEDLIFE AMBULANCE CORP / ELIO SANTIAGO | PO BOX 1847 | | | | CABO ROJO | PR | 00623 | |
| 719135 | MEDLINE INDUSTRIES INC | MONTE CLARO | MD 1 CALLE PASEO DEL MONTE | | | BAYAMON | PR | 00961 | |
| 719134 | MEDLINE INDUSTRIES INC | PO BOX 359 ZMS PLAZA RIO HONDO | | | | BAYAMON | PR | 00961-3100 | |
| 719136 | MEDLINE INDUSTRIES INC | SUITE 359 2MS PLAZA | | | | BAYAMON | PR | 00961 | |
| 831481 | Medline Industries, Inc. | 171 Federico Costa | Esq. Angel Buonomo Suite 100 | | | San Juan | PR | 00918 | |
| 719137 | MEDLING TRAINING INSTITUTE INC | 240 CORPORATE CENTER DR D | | | | STOCKBRIGE | GA | 30281 | |
| 719138 | MEDNET | P O BOX 1142 | | | | QUEBRADILLA | PR | 00678 | |
| 1832012 | Medrano , Xenia A. | Address on file | | | | | | | |
| 847868 | MEDRANO ARIAS, KHILSY | JARDINES DE BORIQUEN | CALLE TRINITARIA K24 | | | CAROLINA | PR | 00985 | |
| 840044 | MEDRANO ARIAS, KHILSY | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 321207 | MEDRANO CANELA, MANUEL | Address on file | | | | | | | |
| 321208 | MEDRANO COLLAZO, AURORA | Address on file | | | | | | | |
| 321209 | MEDRANO COLMENERO, MARIANA | Address on file | | | | | | | |
| 802625 | MEDRANO DURAN, LAURA I | Address on file | | | | | | | |
| 321210 | MEDRANO DURAN, LAURA I | Address on file | | | | | | | |
| 1759744 | Medrano Duran, Laura I. | Address on file | | | | | | | |
| 321211 | MEDRANO ESCOBAR, MANUEL A | Address on file | | | | | | | |
| 770740 | MEDRANO GARCIA, CARLOS J. | CARLOS J. MEDRANO GARCÍA | ANEXO 501 SECCIÓN 2-H 50 CARR. UNI | INDUSTRIAL LUCHETTI | | Bayamón | PR | 00961-7403 | |
| 1950024 | MEDRANO LUNA, XENIA A | Address on file | | | | | | | |
| 321212 | MEDRANO LUNA, XENIA A. | Address on file | | | | | | | |
| 321213 | MEDRANO NUNEZ, VICENTE | Address on file | | | | | | | |
| 2196135 | Medrano Pagan, Carmen | Address on file | | | | | | | |
| 321214 | MEDRANO PAGAN, ROSAURA | Address on file | | | | | | | |
| 321215 | MEDRANO PEREZ, RAQUEL M | Address on file | | | | | | | |
| 321216 | MEDRANO RIVERA, LAUREEN | Address on file | | | | | | | |
| 321217 | MEDRANO RUIZ, MARIA M | Address on file | | | | | | | |
| 321218 | MEDRANO SANCHEZ, TOBIN | Address on file | | | | | | | |
| 321219 | MEDRANO VALERA, MIRIAM | Address on file | | | | | | | |
| 321220 | MEDRANO, TESY | Address on file | | | | | | | |
| 2063294 | Medrano, Xenia A. | Address on file | | | | | | | |
| 321221 | MEDSERV CARIBE CORP. | PMB 342 #220 WESTERN AUTO PLAZA | SUITE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 321222 | MEDTRONIC | 710 MEDTRONIC PARKWAY | | | | MINNEAPOLIS | MN | 55432-5604 | |
| 321223 | MEDTRONIC | B 7 CALLE TABONUCO | SUITE 1501 | | | GUAYNABO | PR | 00968 | |
| 321224 | MEDTRONIC | B7 CALLE TABONUCO STE 1501 | | | | GUAYNABO | PR | 00966 | |
| 719139 | MEDTRONIC DE PR | P O BOX 6001 | | | | VILLALBA | PR | 00768 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1817403 | MEDTRONIC INTERNATIONAL TRADING SARL | FERNANDRO VAN DERDYS, ESQ. | REICHARD & ESCALERA LLC | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 | |
| 1817403 | MEDTRONIC INTERNATIONAL TRADING SARL | MR. PHILIP J. ALBERT | 710 MEDTRONIC PARKWAY LC355 | | | MINNEAPOLIS | MN | 55432 | |
| 1811982 | Medtronic Logistics LLC | Fernando Van Derdys, Esq. | Reichard & Escalera LLC | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 | |
| 1811982 | Medtronic Logistics LLC | Mr. Philip J. Albert | Medtronic Logistics LLC | 710 Medtronic Parkway LC355 | | Minneapolis | MN | 55432 | |
| 321225 | MEDTRONIC PR OPERATION CO | HC 1 BOX 16622 | | | | HUMACAO | PR | 00791-9000 | |
| 719140 | MEDTRONIC PR OPERATION CO | PO BOX 6001 | | | | VILLALBA | PR | 00766 | |
| 321226 | MEDTRONIC PR OPERATION CO | PO BOX 71416 | | | | SAN JUAN | PR | 00936 | |
| 1817082 | MEDTRONIC PUERTO RICO OPERATIONS COMPANY | PHILIP J. ALBERT | 710 MEDTRONIC PARKWAY LC355 | | | MINNEAPOLIS | MN | 55432 | |
| 1817082 | MEDTRONIC PUERTO RICO OPERATIONS COMPANY | REICHARD & ESCALERA LLC | FERNANDO VAN DERDYS, ESQ. | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 | |
| 1817451 | Medtronic Sofamor Danek USA, Inc. | Fernando Van Derdys, Esq. | Reichard & Escalera LLC | PO BOX 364148 | | San Juan | PR | 00936-4148 | |
| 1817451 | Medtronic Sofamor Danek USA, Inc. | Mr. Philip J. Albert | Medtronic Sofamor Danek USA, Inc. | 710 Medtronic Parkway LC355 | | Minneapolis | MN | 55432 | |
| 58866 | MEDTRONIC USA, INC. | FERNANDO VAN DERDYS, ESQ. | REICHARD & ESCALERA LLC | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 | |
| 58866 | MEDTRONIC USA, INC. | MR. PHILIP J. ALBERT | 710 MEDTRONIC PARKWAY LC355 | | | MINNEAPOLIS | MN | 55432 | |
| 321227 | MEDTRUST LLC | PO BOX 364087 | | | | SAN JUAN | PR | 00936-4087 | |
| 321228 | MEDUSA, CLAUDIA | Address on file | | | | | | | |
| 321229 | MEDVEDOVSKY MD, MIHAIL | Address on file | | | | | | | |
| 321230 | MEDWEST INC | CITIBANK TOWER | 252 AVE PONCE DE LEON STE 501 | | | SAN JUAN | PR | 00918-2039 | |
| 802626 | MEDINA OTERO, TANIA | Address on file | | | | | | | |
| 321231 | MEEHAN, DJIARA | Address on file | | | | | | | |
| 719141 | MEET THE PRESS | VILLA VERDE | 14 CALLE D | | | GUAYNABO | PR | 00966 | |
| 321232 | MEETING DYNAMIC & DYNAMIC PRODUCTION INC | 4101 RAVENSWOOD | RD SUITE 203 | | | FORT LOUDERDALE | FL | 33312 | |
| 719142 | MEFEX INTERNATIONAL COPR | 620 NW 33RD AVE | | | | MIAMI | FL | 33125 | |
| 719143 | MEG DESPACHO LEGAL CSP | PMB 340 P O BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| 321233 | MEG EVENTS INC | MANS DE VISTAMAR MARINA | 1325 CALLE MARBELLA | | | CAROLINA | PR | 00983-1589 | |
| 321234 | MEG EVENTS INC | PO BOX 810143 | | | | CAROLINA | PR | 00981 | |
| 847869 | MEGA CENTRAL AIR | HC 1 BOX 5731 | | | | AIBONITO | PR | 00705 | |
| 719144 | MEGA ELECTRIC | P O BOX 21295 | | | | SAN JUAN | PR | 00928-1295 | |
| 719145 | MEGA EXPRESS | 115 AVE UNIVERSIDAD | | | | ARECIBO | PR | 00612 | |
| 321235 | MEGA FUEL CORP | PO BOX 2442 | | | | MANATI | PR | 00674 | |
| 831482 | Mega Fuel Corp. | Suite 651, Ave. E. Pol 497, Las Cumbres | | | | San Juan | PR | 00926 | |
| 321236 | MEGA L S | URB OCEAN PARK | 60 SOLDADO SERRANO ST | | | SAN JUAN | PR | 00911 | |
| 719146 | MEGA LAND COMPUTER | HC 02 BOX 8037 | | | | AGUADILLA | PR | 00603 | |
| 719147 | MEGA QUICK LUBE INC | HC 1 BOX 5187 | | | | BARRANQUITAS | PR | 00794 | |
| 847870 | MEGA TRAN INTERNATIONAL | PO BOX 3550 | | | | CAROLINA | PR | 00984 | |
| 719148 | MEGA TRANSPORT CORP | PO BOX 361885 | | | | SAN JUAN | PR | 00936 | |
| 321237 | MEGA VIEW SCIENCE CO LTD | NO-656-2 FUYA ROAD | | | | TAICHUNG | | 40762 | TAIWAN |
| 719149 | MEGA WINDOW PLUS INC | PO BOX 1751 | | | | MOROVIS | PR | 00687 | |
| 321238 | MEGASOFT COMPUTATION INC. | PMB 204 | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 719150 | MEGASOFT COMPUTATONS | PMB 204 BOX 194000 | | | | SAN JUAN | PR | 00919 4000 | |
| 847871 | MEGATECH DISTRIBUTOR | URB PUERTO NUEVO | 426 AVE ANDALUCIA | | | SAN JUAN | PR | 00920-4114 | |
| 321239 | MEGDALEA RIVERA ABREU | Address on file | | | | | | | |
| 719151 | MEGH R COYAL | ALT DE MAYAGUEZ | B 05 CALLE LA TORRE | | | MAYAGUEZ | PR | 00682-6309 | |
| 847872 | MEGNE LOPEZ NILDA MILETTE | 1500 COND CAMINO REAL APT 304B | | | | GUAYNABO | PR | 00966-4101 | |
| 321240 | MEGNE LOPEZ, NILDA MILETTE | Address on file | | | | | | | |
| 321241 | MEGRET LABOYE, REMI | Address on file | | | | | | | |
| 719152 | MEGUEL RODRIGUEZ LUCIANO | CALLE JOSE MARTE A5 | | | | SAN JUAN | PR | 00907 | |
| 321242 | MEGWINOFF FAGUNDO, IVAN | Address on file | | | | | | | |
| 321243 | MEHANY ROSHDY, NAGDY | Address on file | | | | | | | |
| 321244 | MEHARRY MEDICAL COLLEGE | 540 ST PAUL DRIVE | | | | HERMITAGE | TN | 37076 | |
| 321245 | MEHGAN THOMPSON PEREZ | Address on file | | | | | | | |
| 321246 | MEHNE HAZELWOOD MD, DAVID K | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 321247 | MEHRABIAN MD, HOMEIRA | Address on file | | | | | | | |
| 321248 | MEI BAEZ GODINEZ | Address on file | | | | | | | |
| 719153 | MEI HUA LAU /REST CHINO PLAZA MERCADO | HC 3 BOX 10628 | | | | JUANA DIAZ | PR | 00795 | |
| 719154 | MEI LIN TSUI | PMB 133 | P O BOX 605703 | | | AGUADILLA | PR | 00605-9002 | |
| 719155 | MEI LING | ESTANCIAS DEL TORTUGUERO | 525 CALLE TULIPA | | | VEGA BAJA | PR | 00693 | |
| 321249 | MEI LING A YEE MD | Address on file | | | | | | | |
| 719156 | MEI LING BELMONT SANTALIZ | DORADO DEL MAR | C 6 MADRE PERLA | | | DORADO | PR | 00646 | |
| 321250 | MEI LING DEL RIO RAMOS | Address on file | | | | | | | |
| 719157 | MEIBA GISELA LOPEZ DE JESUS | RES EL FARO | EDIF 4 APT 31 | | | CAROLINA | PR | 00985 | |
| 321251 | MEICY S VARGAS LLAVONA | Address on file | | | | | | | |
| 321252 | MEICY S. VARGAS LLAVONA | Address on file | | | | | | | |
| 321253 | MEICY Y VARGAS/ JOSE N PONCE | Address on file | | | | | | | |
| 2017525 | Meiendez Almodovar, Carmen M. | Address on file | | | | | | | |
| 323152 | Meiendez Meiendez, Maria del Carmen | Address on file | | | | | | | |
| 719158 | MEILEEN COLON VELEZ | MONTEBELLO | HC 02 16434 | | | RIO GRANDE | PR | 00745 | |
| 847873 | MEILI DENG | 991 AVE BARBOSA APT C05 | | | | SAN JUAN | PR | 00923-2200 | |
| 321254 | MEILI DENG | Address on file | | | | | | | |
| 321255 | MEILIN NIEVES RIVERA | Address on file | | | | | | | |
| 847874 | MEI-LING J NAZARIO MEDINA | URB SANTA MARIA | 128 CALLE PEDRO D ACOSTA | | | SABANA GRANDE | PR | 00637-2090 | |
| 719159 | MEILING RIVERA BONANO | PO BOX 591 | | | | FAJARDO | PR | 00738 | |
| 321256 | MEILING Z CAMACHO CONTY | Address on file | | | | | | | |
| 321257 | MEILYANNE DE CARDONA SOTO | Address on file | | | | | | | |
| 321259 | MEINALDO H CHANG CRUZ | Address on file | | | | | | | |
| 847875 | MEINEKE CAR CENTER | 26 REPTO BONET | | | | AGUADA | PR | 00602 | |
| 321260 | MEIQUIN ZHOU | Address on file | | | | | | | |
| 719160 | MEIRLYN BATISTA RODRIGUEZ | PMB 128 P O BOX 144200 | | | | ARECIBO | PR | 00614 | |
| 321261 | MEISALI M. VAZQUEZ AYALA | Address on file | | | | | | | |
| 321262 | MEISTER MEDIA WORLDWIDE | 37733 EUCLID AVENUE | | | | WILLOUGHBY | OH | 44094 | |
| 1462623 | Meister, Myron | Address on file | | | | | | | |
| 321263 | Mejia Abreu, Josefina A | Address on file | | | | | | | |
| 321264 | MEJIA ALGARIN, CARLOS | Address on file | | | | | | | |
| 321265 | MEJIA ALGARIN, CARLOS I. | Address on file | | | | | | | |
| 321266 | MEJIA ALMONTE, ANA R | Address on file | | | | | | | |
| 321267 | MEJIA AMPARO, HELEN | Address on file | | | | | | | |
| 321268 | MEJIA AVILA, MARLENE | Address on file | | | | | | | |
| 1611280 | MEJIA AVILA, MARLENE | Address on file | | | | | | | |
| 802627 | MEJIA AVILA, MARLENE | Address on file | | | | | | | |
| 802628 | MEJIA BADIA, VICTOR | Address on file | | | | | | | |
| 321269 | MEJIA BADIA, VICTOR M | Address on file | | | | | | | |
| 321270 | MEJIA BERRIOS, LAURY | Address on file | | | | | | | |
| 321271 | MEJIA BERRIOS,DILAURY | Address on file | | | | | | | |
| 321272 | MEJIA BODDEN, MELODY | Address on file | | | | | | | |
| 321273 | Mejia Bodden, Melody I. | Address on file | | | | | | | |
| 1968798 | Mejia Calero, Tomas | Address on file | | | | | | | |
| 321274 | MEJIA CANINO, NATALIA | Address on file | | | | | | | |
| 321275 | MEJIA CANINO, NATALIA | Address on file | | | | | | | |
| 321276 | MEJIA CARABALLO, IRIS | Address on file | | | | | | | |
| 321277 | MEJIA CARTAGENA, FRANCISCO | Address on file | | | | | | | |
| 321279 | MEJIA CASTANER, MARTA | Address on file | | | | | | | |
| 321280 | MEJIA CHALAS, BEATRIZ | Address on file | | | | | | | |
| 321281 | MEJIA CHALAS, MINNELLI | Address on file | | | | | | | |
| 321282 | MEJIA CHALES, BEATRIZ | Address on file | | | | | | | |
| 321283 | MEJIA CORRADA, RAFAEL | Address on file | | | | | | | |
| 321284 | MEJIA COSTA, MIGDALIA T | Address on file | | | | | | | |
| 321285 | MEJIA COTTO, LIZAIDA | Address on file | | | | | | | |
| 1819100 | Mejia Cruz , Hector L. | Address on file | | | | | | | |
| 321286 | MEJIA DIAZ, JUAN | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 321287 | MEJIA ECHEVARRIA, LYDIA | Address on file | | | | | | | |
| 321288 | MEJIA ENCARNACION, HEIDI | Address on file | | | | | | | |
| 321289 | MEJIA ESPINAL, EDWARD | Address on file | | | | | | | |
| 321290 | MEJIA ESPINAL, WELLINGTON | Address on file | | | | | | | |
| 321292 | MEJIA FELIZ, LUZ M | Address on file | | | | | | | |
| 321291 | MEJIA FELIZ, LUZ M | Address on file | | | | | | | |
| 2052164 | MEJIA FIGUEROA, CARMEN M. | Address on file | | | | | | | |
| 321293 | MEJIA GERMAN, ANA | Address on file | | | | | | | |
| 321294 | MEJIA GOMEZ, BLAS | Address on file | | | | | | | |
| 321295 | MEJIA GOMEZ, SANDRA | Address on file | | | | | | | |
| 321296 | MEJIA INFANTE, PEDRO | Address on file | | | | | | | |
| 321297 | MEJIA JARAMILLO, LUIS | Address on file | | | | | | | |
| 321298 | MEJIA LIZARDO, ABEL | Address on file | | | | | | | |
| 321299 | Mejia Mariano, Freddy A. | Address on file | | | | | | | |
| 321300 | MEJIA MAYMI, ILEANA | Address on file | | | | | | | |
| 321301 | MEJIA MD , LUIS E | Address on file | | | | | | | |
| 321302 | MEJIA MEDINA, MARLA | Address on file | | | | | | | |
| 321303 | MEJIA MEJIA, MARISOL | Address on file | | | | | | | |
| 321304 | MEJIA MELENCIANO, PERLA M | Address on file | | | | | | | |
| 321305 | MEJIA MONTANEZ, ZAYDA E. | Address on file | | | | | | | |
| 321306 | MEJIA ORREGO, GLORIA E | Address on file | | | | | | | |
| 1420542 | MEJÍA ORREGO, GLORIA E. | JOSÉ RAMÓN TORRES TORRES | PASEO DEGETAU APTO. 1802 | | | CAGUAS | PR | 00727 | |
| 321307 | MEJIA ORTIZ, RAFAEL J | Address on file | | | | | | | |
| 321308 | MEJIA PEREZ, ERASMO | Address on file | | | | | | | |
| 321309 | Mejia Reyes, Rosa Aura | Address on file | | | | | | | |
| 321310 | MEJIA RIVERA, JAIME | Address on file | | | | | | | |
| 847876 | MEJIA ROLLING DOOR | CALLE JUNCO #323 VILLA PALMERA | | | | SAN JUAN | PR | 00915 | |
| 321312 | MEJIA ROSSO, JOSIEL | Address on file | | | | | | | |
| 321313 | MEJIA ROSSO, JOSIEL | Address on file | | | | | | | |
| 321314 | MEJIA SANTANA, JOSEFA | Address on file | | | | | | | |
| 321315 | MEJIA SCHOOL BUS INC | CALLE D # 61 RIO GRANDE HILLS | | | | RIO GRANDE | PR | 00745 | |
| 321316 | MEJIA SCHOOL BUS, INC. | CIUDAD JARDIN | CALLE GLADIOLA, 1-B | | | CAROLINA | PR | 00987 | |
| 321317 | MEJIA SCHOOL BUS, INC. | RIO GRANDE HILLS | 61 CALLE D | | | RIO GRANDE | PR | 00745 | |
| 321318 | MEJIA SERSHEN, MARGARET | Address on file | | | | | | | |
| 321319 | MEJIA VALENCIA, DIEGO | Address on file | | | | | | | |
| 321320 | MEJIA VALLE, SHERLIE | Address on file | | | | | | | |
| 321321 | MEJIA VARGAS, HECTOR | Address on file | | | | | | | |
| 321322 | MEJIA VARGAS, SANDRA | Address on file | | | | | | | |
| 321323 | MEJIA VELASCO, DAVID | Address on file | | | | | | | |
| 321325 | MEJIA, NEYSHA | Address on file | | | | | | | |
| 321326 | MEJIA, RAUL | Address on file | | | | | | | |
| 321327 | MEJIA,HECTOR | Address on file | | | | | | | |
| 321328 | MEJIA,HECTOR | Address on file | | | | | | | |
| 321329 | Mejias Abreu, Margarita | Address on file | | | | | | | |
| 321330 | MEJIAS ACEVEDO, TANIA | Address on file | | | | | | | |
| 321331 | MEJIAS ACOSTA, DAISY | Address on file | | | | | | | |
| 1460659 | MEJIAS ACOSTA, DAISY | Address on file | | | | | | | |
| 321332 | MEJIAS ADRIAN, LUIS | Address on file | | | | | | | |
| 321333 | MEJIAS AGOSTO, KAMINY S | Address on file | | | | | | | |
| 853611 | MEJIAS AGUAYO, GLORIA E. | Address on file | | | | | | | |
| 321334 | MEJIAS AGUAYO, GLORIA E. | Address on file | | | | | | | |
| 321335 | MEJIAS ALBARRAN, URAYOAN | Address on file | | | | | | | |
| 321336 | MEJIAS ALBARRAN, URAYOAN | Address on file | | | | | | | |
| 321337 | MEJIAS ALGARIN, LUIS A | Address on file | | | | | | | |
| 1810522 | MEJIAS ALGARIN, LUIS A. | Address on file | | | | | | | |
| 802629 | MEJIAS ALICEA, LIZMARIE | Address on file | | | | | | | |
| 321338 | MEJIAS AMARO, MARIBEL | Address on file | | | | | | | |
| 321339 | MEJIAS AMPARO, JOEL | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3669 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 321340 | MEJIAS AMPARO, KELLY MARGARITA | Address on file | | | | | | | |
| 321341 | MEJIAS APONTE, MARIA M | Address on file | | | | | | | |
| 321342 | MEJIAS APPRAISAL SERVICES PSC | COND CHURCHILL PARK | 241 AVE WINSTON CHURCHILL APT 27 | | | SAN JUAN | PR | 00926-6628 | |
| 321343 | MEJIAS AROCHO, ORLANDO | Address on file | | | | | | | |
| 321344 | MEJIAS AROCHO, OSCAR | Address on file | | | | | | | |
| 321345 | MEJIAS ARROYO, ANGELA | Address on file | | | | | | | |
| 321347 | MEJIAS ARROYO, BRENDA LEE | Address on file | | | | | | | |
| 1469955 | Mejias Arroyo, Brenda Lee | Address on file | | | | | | | |
| 321348 | MEJIAS ARROYO, JACKELINE | Address on file | | | | | | | |
| 321349 | MEJIAS ARROYO, JEANNETTE | Address on file | | | | | | | |
| 802630 | MEJIAS ARROYO, MERANIE | Address on file | | | | | | | |
| 2097845 | Mejias Astol, Luis M. | Address on file | | | | | | | |
| 2112964 | Mejias Astol, Luis M. | Address on file | | | | | | | |
| 1987543 | Mejias Astol, Luis Manuel | Address on file | | | | | | | |
| 1258755 | MEJIAS AVILES, ENID | Address on file | | | | | | | |
| 321351 | MEJIAS AVILES, ERNIE | Address on file | | | | | | | |
| 321352 | MEJIAS AVILES, JANICE | Address on file | | | | | | | |
| 321353 | MEJIAS AVILES, JOEL | Address on file | | | | | | | |
| 321354 | MEJIAS AVILES, LIZETTE | Address on file | | | | | | | |
| 321355 | MEJIAS BABILONIA MD, CHRISTIAN | Address on file | | | | | | | |
| 321356 | MEJIAS BABILONIA, CHRISTIAN | Address on file | | | | | | | |
| 1786553 | Mejías Baez, Esperanza | Address on file | | | | | | | |
| 321357 | MEJIAS BAQUERO, IRIS | Address on file | | | | | | | |
| 321358 | MEJIAS BLAS, SAMUEL | Address on file | | | | | | | |
| 321359 | MEJIAS BLEASE, JUAN | Address on file | | | | | | | |
| 1864800 | Mejias Bonet, Angela | Address on file | | | | | | | |
| 321360 | MEJIAS BONET, ANGELA | Address on file | | | | | | | |
| 321361 | MEJIAS BONILLA, GLORYVEE | Address on file | | | | | | | |
| 321362 | MEJIAS BORRERO, ELLIOT | Address on file | | | | | | | |
| 321363 | MEJIAS BULTRON, ERICKA MARIE | Address on file | | | | | | | |
| 321364 | MEJIAS BULTRON, ERIKA M. | Address on file | | | | | | | |
| 321365 | MEJIAS CALDER, ESTHER | Address on file | | | | | | | |
| 321366 | Mejias Calero, Tomas | Address on file | | | | | | | |
| 321367 | MEJIAS CAMACHO, ERIC | Address on file | | | | | | | |
| 802631 | MEJIAS CAMACHO, LISANDRA | Address on file | | | | | | | |
| 321368 | MEJIAS CAMACHO, SONIA | Address on file | | | | | | | |
| 321369 | MEJIAS CANDELARIA, NICANOR | Address on file | | | | | | | |
| 802632 | MEJIAS CANTERO, BYRON | Address on file | | | | | | | |
| 321370 | MEJIAS CARDONA, CARMEN N | Address on file | | | | | | | |
| 321371 | MEJIAS CARDONA, MARIA L | Address on file | | | | | | | |
| 321372 | MEJIAS CARDONA, MERCEDES | Address on file | | | | | | | |
| 321373 | MEJIAS CARRIL, CARLOS | Address on file | | | | | | | |
| 321374 | MEJIAS CARRIL, CARLOS A. | Address on file | | | | | | | |
| 802633 | MEJIAS CARTAGENA, FRANCISCO | Address on file | | | | | | | |
| 321375 | MEJIAS CARTAGENA, FRANCISCO M | Address on file | | | | | | | |
| 321376 | MEJIAS CEPERO, MARIEMMA | Address on file | | | | | | | |
| 321377 | MEJIAS CEPERO, MARIEMMA | Address on file | | | | | | | |
| 321378 | MEJIAS CEPERO, MARILUZ | Address on file | | | | | | | |
| 321379 | MEJIAS CEPERO, ROSA E | Address on file | | | | | | | |
| 1750836 | Mejias Cepero, Rosa E. | Address on file | | | | | | | |
| 1774922 | Mejias Cepero, Rosa E. | Address on file | | | | | | | |
| 321380 | MEJIAS CINTRON, MARIA DEL C. | Address on file | | | | | | | |
| 853612 | MEJIAS CINTRON, MARIA DEL CARMEN | Address on file | | | | | | | |
| 321381 | MEJIAS COLON, ALEXIS | Address on file | | | | | | | |
| 1706262 | MEJIAS COLON, ALEXIS R. | Address on file | | | | | | | |
| 1982206 | Mejias Colon, Ramona | Address on file | | | | | | | |
| 1982206 | Mejias Colon, Ramona | Address on file | | | | | | | |
| 321382 | MEJIAS COLON, RAMONITA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3670 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 321383 | MEJIAS CONCEPCION, RAMON | Address on file | | | | | | | |
| 719161 | MEJIAS CONSTRUCTION CORP | PO BOX 21073 | | | | SAN JUAN | PR | 00928-1073 | |
| 321384 | MEJIAS CORRALIZA, MIGUEL | Address on file | | | | | | | |
| 321385 | MEJIAS CORREA, BRUNILDA | Address on file | | | | | | | |
| 321386 | MEJIAS CORREA, MARIA | Address on file | | | | | | | |
| 2096902 | Mejias Correa, Maria | Address on file | | | | | | | |
| 1993036 | Mejias Correa, Maria | Address on file | | | | | | | |
| 802634 | MEJIAS CORTES, EVELYN | Address on file | | | | | | | |
| 321387 | MEJIAS CORTES, JOSE A. | Address on file | | | | | | | |
| 321388 | MEJIAS CORTES, MIGUEL A | Address on file | | | | | | | |
| 321389 | MEJIAS CORTES, ROBERTO | Address on file | | | | | | | |
| 321390 | MEJIAS COTTO, JOSE N | Address on file | | | | | | | |
| 321391 | MEJIAS CRESPO, BRAULIO | Address on file | | | | | | | |
| 321392 | MEJIAS CRUZ, CARMEN | Address on file | | | | | | | |
| 321393 | MEJIAS CRUZ, CARMEN L | Address on file | | | | | | | |
| 321394 | MEJIAS CRUZ, CONFESOR | Address on file | | | | | | | |
| 321395 | Mejias Cruz, Miguel | Address on file | | | | | | | |
| 321396 | MEJIAS DAVILA, RENE | Address on file | | | | | | | |
| 321397 | MEJIAS DE FRATICELLI, JUDITH | Address on file | | | | | | | |
| 321398 | MEJIAS DE JESUS, GABI YOEL A | Address on file | | | | | | | |
| 321399 | MEJIAS DE LA TORRE, CATALINA | Address on file | | | | | | | |
| 321400 | MEJIAS DE LA TORRES, MARIA C | Address on file | | | | | | | |
| 321401 | Mejias Del Valle, Jose A. | Address on file | | | | | | | |
| 321402 | MEJIAS DIAZ, ERIZACHART | Address on file | | | | | | | |
| 321403 | Mejias Diaz, Ernie | Address on file | | | | | | | |
| 321404 | MEJIAS DIAZ, ERNIE | Address on file | | | | | | | |
| 321405 | MEJIAS DIAZ, HEROILDA | Address on file | | | | | | | |
| 1597203 | Mejias Diaz, Heroilda | Address on file | | | | | | | |
| 321406 | MEJIAS DIAZ, JOHN | Address on file | | | | | | | |
| 321407 | MEJIAS DIAZ, MIGUEL A. | Address on file | | | | | | | |
| 321408 | MEJIAS DIAZ, RAFAEL | Address on file | | | | | | | |
| 321409 | MEJIAS DISDIER, ENRIQUE | Address on file | | | | | | | |
| 321410 | MEJIAS DISDIER, JORGE | Address on file | | | | | | | |
| 321411 | MEJIAS ESPINAL, ALLEN | Address on file | | | | | | | |
| 321412 | MEJIAS ESPINAL, WALLY E | Address on file | | | | | | | |
| 321413 | MEJIAS ESTRADA, RAFAEL A. | Address on file | | | | | | | |
| 321414 | Mejias Estrada, Rafael A. | Address on file | | | | | | | |
| 1739680 | MEJIAS FELICIANO , YOLANDA | Address on file | | | | | | | |
| 321415 | MEJIAS FELICIANO, NANCY | Address on file | | | | | | | |
| 321416 | Mejias Feliciano, Natalio O | Address on file | | | | | | | |
| 321417 | MEJIAS FELICIANO, YOLANDA | Address on file | | | | | | | |
| 321418 | MEJIAS FELIX, JAYSON | Address on file | | | | | | | |
| 321419 | Mejias Felix, Rafael A | Address on file | | | | | | | |
| 258304 | MEJIAS FELIX, RAFAEL ANGEL | Address on file | | | | | | | |
| 321420 | MEJIAS FERNANDEZ, NILSA A. | Address on file | | | | | | | |
| 321421 | MEJIAS FERNANDEZ, YAZMIN | Address on file | | | | | | | |
| 321422 | MEJIAS FIGUEROA, BURTON M | Address on file | | | | | | | |
| 802635 | MEJIAS FIGUEROA, BURTON M | Address on file | | | | | | | |
| 321423 | MEJIAS FIGUEROA, CARMEN M | Address on file | | | | | | | |
| 321424 | MEJIAS FIGUEROA, EDITH M | Address on file | | | | | | | |
| 1961404 | Mejias Figueroa, Edith M. | Address on file | | | | | | | |
| 321425 | MEJIAS FIGUEROA, VICTOR E | Address on file | | | | | | | |
| 321426 | MEJIAS FLORES, MARGARITA | Address on file | | | | | | | |
| 321427 | MEJIAS FLORES, PEDRO | Address on file | | | | | | | |
| 321428 | MEJIAS FONTAN, ALLAN G | Address on file | | | | | | | |
| 321429 | MEJIAS FONTANEZ, JESSICA | Address on file | | | | | | | |
| 321430 | MEJIAS FRANQUI, SONIA | Address on file | | | | | | | |
| 321431 | MEJIAS GALARZA, AIDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3671 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 321433 | MEJIAS GERENA, LUIS A | Address on file | | | | | | | |
| 321434 | MEJIAS GERENA, PEDRO | Address on file | | | | | | | |
| 321435 | MEJIAS GERENA, YAMELI | Address on file | | | | | | | |
| 321436 | MEJIAS GONZALEZ, ANGEL | Address on file | | | | | | | |
| 321437 | MEJIAS GONZALEZ, NANCY | Address on file | | | | | | | |
| 321438 | MEJIAS GONZALEZ, RICARDO N | Address on file | | | | | | | |
| 321439 | MEJIAS GUERRERO, ALEXIS | Address on file | | | | | | | |
| 321441 | MEJIAS GUERRERO, SIMON | Address on file | | | | | | | |
| 321440 | MEJIAS GUERRERO, SIMON | Address on file | | | | | | | |
| 321442 | MEJIAS GUZMAN, SHIRLEY | Address on file | | | | | | | |
| 321443 | MEJIAS GUZMAN, YOCALY | Address on file | | | | | | | |
| 321444 | MEJIAS HERNANDEZ, FABIAN | Address on file | | | | | | | |
| 321445 | Mejias Hernandez, Ivan | Address on file | | | | | | | |
| 321446 | MEJIAS HERNANDEZ, NOEL | Address on file | | | | | | | |
| 321447 | MEJIAS HERNANDEZ, VANESSA | Address on file | | | | | | | |
| 321448 | MEJIAS HUERTAS, MELISSA | Address on file | | | | | | | |
| 321449 | MEJIAS JIMENEZ, ALICIA | Address on file | | | | | | | |
| 321450 | MEJIAS JIMENEZ, EDUARDO | Address on file | | | | | | | |
| 321451 | MEJIAS JIMENEZ, MAGDALENA | Address on file | | | | | | | |
| 802637 | MEJIAS JIMENEZ, MAGDALENA | Address on file | | | | | | | |
| 321452 | MEJIAS JIMENEZ, MANUEL | Address on file | | | | | | | |
| 321453 | MEJIAS LEBRON, DINORAH | Address on file | | | | | | | |
| 321454 | MEJIAS LEBRON, ROSA E | Address on file | | | | | | | |
| 321455 | MEJIAS LEON, RAFAEL | Address on file | | | | | | | |
| 321456 | MEJIAS LISBOA, JESUS | Address on file | | | | | | | |
| 321457 | Mejias Lopez, Benjamin | Address on file | | | | | | | |
| 321458 | MEJIAS LOPEZ, JANICE | Address on file | | | | | | | |
| 321459 | MEJIAS LOPEZ, MELVIN | Address on file | | | | | | | |
| 321460 | MEJIAS LOPEZ, ORLANDO | Address on file | | | | | | | |
| 321461 | Mejias Lopez, Zoraida | Address on file | | | | | | | |
| 321462 | MEJIAS LORENZO, JULIO | Address on file | | | | | | | |
| 321463 | MEJIAS LUGO, ORLANDO | Address on file | | | | | | | |
| 321464 | MEJIAS LUGO, ORLANDO | Address on file | | | | | | | |
| 321465 | MEJIAS LUGO, YASMIN | Address on file | | | | | | | |
| 321466 | MEJIAS MADERA, FRANCISCO | Address on file | | | | | | | |
| 321467 | MEJIAS MALDONADO, CORNELIA | Address on file | | | | | | | |
| 321468 | MEJIAS MALDONADO, MIGUEL | Address on file | | | | | | | |
| 2037239 | Mejias Maldonado, Miguel A. | Address on file | | | | | | | |
| 321469 | MEJIAS MARIN, GLADYS M | Address on file | | | | | | | |
| 321470 | MEJIAS MARIN, GLORIA | Address on file | | | | | | | |
| 2048606 | Mejias Marin, Luz N | Address on file | | | | | | | |
| 321471 | MEJIAS MARIN, LUZ N | Address on file | | | | | | | |
| 321472 | MEJIAS MARQUEZ, JOSE | Address on file | | | | | | | |
| 321473 | MEJIAS MARTINEZ, ARADYS S | Address on file | | | | | | | |
| 321474 | MEJIAS MARTINEZ, CARMEN | Address on file | | | | | | | |
| 321475 | MEJIAS MARTINEZ, GLORIA M | Address on file | | | | | | | |
| 321476 | MEJIAS MARTINEZ, JULIAN | Address on file | | | | | | | |
| 1538776 | MEJIAS MARTINEZ, LORNA A. | Address on file | | | | | | | |
| 321477 | Mejias Martinez, Luis | Address on file | | | | | | | |
| 1258756 | MEJIAS MARTINEZ, LUIS | Address on file | | | | | | | |
| 321478 | MEJIAS MARTINEZ, MARIA I | Address on file | | | | | | | |
| 1837046 | MEJIAS MARTINEZ, MARIA I. | Address on file | | | | | | | |
| 321479 | MEJIAS MARTINEZ, VICTOR | Address on file | | | | | | | |
| 321480 | Mejias Medina, Adrian | Address on file | | | | | | | |
| 321481 | MEJIAS MEDINA, ANTONIO | Address on file | | | | | | | |
| 321482 | MEJIAS MEDINA, EUGENIA | Address on file | | | | | | | |
| 321483 | MEJIAS MEDINA, FERNANDO | Address on file | | | | | | | |
| 1420543 | MEJIAS MEDINA, WILLIAM | SILVIA SOTO | URB. LA PLANICIE CALLE 2- D-18 | | | CAYEY | PR | 00736 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 321484 | MEJIAS MEDINA, WILLIAM | Address on file | | | | | | | |
| 1420544 | MEJIAS MEDINA, WILLIAM Y OTROS | SILVIA SOTO | URB. LA PLANICIE CALLE 2 D-18 | | | CAYEY | PR | 00736 | |
| 321486 | MEJIAS MELENDEZ, ANGEL M | Address on file | | | | | | | |
| 321487 | MEJIAS MENDEZ, AIDA | Address on file | | | | | | | |
| 321488 | MEJIAS MENDEZ, ALFREDO | Address on file | | | | | | | |
| 321489 | MEJIAS MENDEZ, ISABEL | Address on file | | | | | | | |
| 321490 | MEJIAS MENDEZ, NEFTALI | Address on file | | | | | | | |
| 321491 | MEJIAS MENDEZ, NYDIA | Address on file | | | | | | | |
| 321492 | MEJIAS MERCADO, CARLOS R. | Address on file | | | | | | | |
| 321493 | MEJIAS MERCADO, LUIS | Address on file | | | | | | | |
| 1862828 | Mejias Mercado, Luis David | Address on file | | | | | | | |
| 321494 | MEJIAS MERCADO, ROSANA | Address on file | | | | | | | |
| 321495 | MEJIAS MERCED, WILMA | Address on file | | | | | | | |
| 321496 | MEJIAS MIRANDA, EDWIN | Address on file | | | | | | | |
| 321497 | Mejias Miranda, Hector | Address on file | | | | | | | |
| 321498 | MEJIAS MIRANDA, HECTOR | Address on file | | | | | | | |
| 1835333 | Mejias Miranda, Hector L. | Address on file | | | | | | | |
| 321499 | MEJIAS MONTES, ALFONSO | Address on file | | | | | | | |
| 321500 | MEJIAS MORALES, BRAULIO | Address on file | | | | | | | |
| 321501 | MEJIAS MORALES, IRIS | Address on file | | | | | | | |
| 321502 | MEJIAS MORALES, JOSE | Address on file | | | | | | | |
| 321503 | MEJIAS MORALES, MANUELA | Address on file | | | | | | | |
| 321504 | MEJIAS MORALES, STEPHANIE | Address on file | | | | | | | |
| 321505 | MEJIAS MUNIZ, ELBA I | Address on file | | | | | | | |
| 1420545 | MEJIÁS MUÑIZ, ELBA I. | JUAN C MONSEGUR SANTIAGO | PO BOX 361494 | | | SAN JUAN | PR | 00936-1494 | |
| 321506 | MEJIAS MUNIZ, YOLANDA | Address on file | | | | | | | |
| 802638 | MEJIAS MUNIZ, YOLANDA | Address on file | | | | | | | |
| 1850581 | Mejias Muniz, Yolanda | Address on file | | | | | | | |
| 321507 | Mejias Natal, Luis A. | Address on file | | | | | | | |
| 321508 | MEJIAS NAVARRO, MAYRA | Address on file | | | | | | | |
| 321509 | MEJIAS NAVARRO, MAYRA L | Address on file | | | | | | | |
| 853613 | MEJIAS NAVARRO, MAYRA L. | Address on file | | | | | | | |
| 321510 | MEJIAS NUNEZ, ROBERLIN | Address on file | | | | | | | |
| 321511 | MEJIAS OLAVARRIA, YANIRA | Address on file | | | | | | | |
| 321512 | MEJIAS OLIVERAS, VANESSA | Address on file | | | | | | | |
| 802639 | MEJIAS ORTIZ, EDWIN | Address on file | | | | | | | |
| 321513 | MEJIAS ORTIZ, EDWIN M | Address on file | | | | | | | |
| 1420546 | MEJIAS ORTIZ, FELIX | RAFAEL O. BAELLA ORS; | 563 CALLE PEDRO A. BIGAY EXT. BALDRICH | | | SAN JUAN | PR | 00918 | |
| 321514 | MEJIAS ORTIZ, FELIX A | Address on file | | | | | | | |
| 321515 | MEJIAS ORTIZ, GLADYS | Address on file | | | | | | | |
| 321516 | MEJIAS ORTIZ, GRISSEL | Address on file | | | | | | | |
| 321517 | MEJIAS ORTIZ, JUAN R | Address on file | | | | | | | |
| 321518 | MEJIAS ORTIZ, JUAN R. | Address on file | | | | | | | |
| 1420547 | MEJIAS ORTIZ, MIGUEL A. | SR. MIGUEL A. MEJÍA ORTIZ | SECC B-5 CELDA 6018 POBOX 10786 | | | PONCE | PR | 00732 | |
| 321519 | MEJIAS ORTIZ, NANCY | Address on file | | | | | | | |
| 321521 | MEJIAS ORTIZ, RAFAEL | Address on file | | | | | | | |
| 321520 | MEJIAS ORTIZ, RAFAEL | Address on file | | | | | | | |
| 321522 | MEJIAS ORTIZ, SYLVIA M | Address on file | | | | | | | |
| 321523 | MEJIAS OTERO, GRACE | Address on file | | | | | | | |
| 321524 | MEJIAS OTERO, JOSE | Address on file | | | | | | | |
| 321525 | MEJIAS PACHECO, CARLOS | Address on file | | | | | | | |
| 321526 | MEJIAS PACHECO, DOMINGA | Address on file | | | | | | | |
| 2078004 | Mejias Pagan, Aida M. | Address on file | | | | | | | |
| 321527 | MEJIAS PAGAN, GEOVANY | Address on file | | | | | | | |
| 321528 | MEJIAS PAGAN, JOSE | Address on file | | | | | | | |
| 321529 | MEJIAS PANTOJA, EUGENIO | Address on file | | | | | | | |
| 321530 | MEJIAS PARED, KETTSY | Address on file | | | | | | | |
| 321531 | MEJIAS PENA, TOMAS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 321532 | MEJIAS PEREIRA, FRANCISCO G | Address on file | | | | | | | |
| 321533 | MEJIAS PEREZ, ARMANDO J | Address on file | | | | | | | |
| 1864836 | Mejias Perez, Edwin | Address on file | | | | | | | |
| 321534 | MEJIAS PEREZ, EDWIN | Address on file | | | | | | | |
| 321536 | MEJIAS PEREZ, MELISSA | Address on file | | | | | | | |
| 321535 | MEJIAS PEREZ, MELISSA | Address on file | | | | | | | |
| 321537 | MEJIAS PLAZA, BRAULIO | Address on file | | | | | | | |
| 802640 | MEJIAS PLAZA, NALDY | Address on file | | | | | | | |
| 321538 | MEJIAS RAMIREZ, FRANCES A | Address on file | | | | | | | |
| 321539 | MEJIAS RAMOS, FLORIMAR | Address on file | | | | | | | |
| 321540 | MEJIAS RAMOS, NORA | Address on file | | | | | | | |
| 2064613 | MEJIAS RAMOS, REBECA | Address on file | | | | | | | |
| 321541 | MEJIAS RAMOS, REBECA | Address on file | | | | | | | |
| 321542 | MEJIAS REYES, ANGEL | Address on file | | | | | | | |
| 321543 | MEJIAS REYES, DAMARIS | Address on file | | | | | | | |
| 321544 | MEJIAS REYES, MARIA J | Address on file | | | | | | | |
| 321545 | MEJIAS REYES, YASMIN | Address on file | | | | | | | |
| 321546 | MEJIAS REYES, YESICA | Address on file | | | | | | | |
| 321547 | MEJIAS RIGUAL, FELIX | Address on file | | | | | | | |
| 2222019 | Mejias Rios, Awilda | Address on file | | | | | | | |
| 321548 | MEJIAS RIOS, CARMEN | Address on file | | | | | | | |
| 321549 | MEJIAS RIOS, GILDA | Address on file | | | | | | | |
| 2057450 | Mejias Rios, Gilda | Address on file | | | | | | | |
| 802641 | MEJIAS RIOS, GILDA | Address on file | | | | | | | |
| 321550 | MEJIAS RIOS, LUIS M. | Address on file | | | | | | | |
| 321551 | Mejias Rios, Miguel | Address on file | | | | | | | |
| 321552 | MEJIAS RIOS, ZULMA | Address on file | | | | | | | |
| 321553 | MEJIAS RIVERA, ANA | Address on file | | | | | | | |
| 321554 | MEJIAS RIVERA, CARLA | Address on file | | | | | | | |
| 321555 | MEJIAS RIVERA, ENRIQUE | Address on file | | | | | | | |
| 321556 | MEJIAS RIVERA, EVETTE | Address on file | | | | | | | |
| 321557 | MEJIAS RIVERA, JOSE M | Address on file | | | | | | | |
| 1740620 | MEJIAS RIVERA, JOSE M. | Address on file | | | | | | | |
| 321558 | MEJIAS RIVERA, MARILYNN | Address on file | | | | | | | |
| 321559 | MEJIAS RIVERA, NANCY | Address on file | | | | | | | |
| 321560 | MEJIAS RIVERA, STANLEY | Address on file | | | | | | | |
| 321561 | MEJIAS RIVERA, TERESA | Address on file | | | | | | | |
| 321562 | MEJIAS RIVIE, IRIS J | Address on file | | | | | | | |
| 321563 | MEJIAS RODRIGUEZ, CEFERINO | Address on file | | | | | | | |
| 321564 | MEJIAS RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 1654478 | Mejias Rodriguez, Evelyn | Address on file | | | | | | | |
| 2118957 | Mejias Rodriguez, Evelyn | Address on file | | | | | | | |
| 2038681 | Mejias Rodriguez, Evelyn | Address on file | | | | | | | |
| 802642 | MEJIAS RODRIGUEZ, JHOANTSEE | Address on file | | | | | | | |
| 2158778 | Mejias Rodriguez, Jose Manuel | Address on file | | | | | | | |
| 321565 | MEJIAS RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 321566 | MEJIAS RODRIGUEZ, MARCOS | Address on file | | | | | | | |
| 321567 | MEJIAS RODRIGUEZ, MARIA M. | Address on file | | | | | | | |
| 321568 | MEJIAS RODRIGUEZ, NIVEA | Address on file | | | | | | | |
| 321569 | MEJIAS ROMERO, IVETTE | Address on file | | | | | | | |
| 321570 | MEJIAS RONDON, LUIS | Address on file | | | | | | | |
| 802643 | MEJIAS RONDON, MARISELA | Address on file | | | | | | | |
| 2156313 | Mejias Rosa, Ramon | Address on file | | | | | | | |
| 321571 | MEJIAS ROSADO, AGNES VANNESA | Address on file | | | | | | | |
| 321572 | MEJIAS ROSADO, LUIS | Address on file | | | | | | | |
| 321573 | MEJIAS ROSADO, MINERVA | Address on file | | | | | | | |
| 321574 | MEJIAS ROSAS, MARISOL | Address on file | | | | | | | |
| 321575 | MEJIAS RUIZ, ARACELIS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 321576 | Mejias Ruiz, Edwin R | Address on file | | | | | | | |
| 321577 | MEJIAS RUIZ, ISMAEL | Address on file | | | | | | | |
| 321578 | MEJIAS RUIZ, KEISHLA | Address on file | | | | | | | |
| 321579 | MEJIAS RUIZ, LUIS | Address on file | | | | | | | |
| 321580 | MEJIAS RUIZ, LUIS A | Address on file | | | | | | | |
| 802644 | MEJIAS RUIZ, LUIS A | Address on file | | | | | | | |
| 321581 | MEJIAS RUIZ, MARANGELY | Address on file | | | | | | | |
| 2002214 | MEJIAS RUIZ, MARANGELY | Address on file | | | | | | | |
| 321582 | MEJIAS RUIZ, ONDINA | Address on file | | | | | | | |
| 321583 | MEJIAS SAME, ROBERTO | Address on file | | | | | | | |
| 321584 | MEJIAS SANCHEZ, JOSE P. | Address on file | | | | | | | |
| 321585 | MEJIAS SANCHEZ, MARIA | Address on file | | | | | | | |
| 321586 | MEJIAS SANTIAGO, FELIX L | Address on file | | | | | | | |
| 321587 | MEJIAS SANTIAGO, FRANCES M | Address on file | | | | | | | |
| 802645 | MEJIAS SANTIAGO, FRANCES M. | Address on file | | | | | | | |
| 321588 | MEJIAS SANTIAGO, JUANITA | Address on file | | | | | | | |
| 802646 | MEJIAS SANTIAGO, MELANIE | Address on file | | | | | | | |
| 321590 | MEJIAS SANTIAGO, PABLO | Address on file | | | | | | | |
| 321591 | MEJIAS SANTOS, ADAIMEE | Address on file | | | | | | | |
| 321592 | MEJIAS SANTOS, CHERY | Address on file | | | | | | | |
| 321593 | MEJIAS SCHOLL SUPPLY | PO BOX 771 | | | | CAYEY | PR | 00737 | |
| 321594 | MEJIAS SCHOOL SUPPLIES | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 321595 | MEJIAS SCHOOL SUPPLIES | PO BOX 771 | | | | CAYEY | PR | 00737 | |
| 321596 | MEJIAS SERRANO, AMY | Address on file | | | | | | | |
| 321597 | MEJIAS SOLA, SASHIRA | Address on file | | | | | | | |
| 1775756 | Mejias Soto, Adamila | Address on file | | | | | | | |
| 321599 | MEJIAS SOTO, GUILLERMO | Address on file | | | | | | | |
| 321600 | MEJIAS SOTO, LISSETTE | Address on file | | | | | | | |
| 1880577 | Mejias Soto, Lissette | Address on file | | | | | | | |
| 321601 | MEJIAS SOTO, MARGARITA | Address on file | | | | | | | |
| 321602 | MEJIAS SUERO, ALEXANDER | Address on file | | | | | | | |
| 321603 | MEJIAS TIRADO, NYDIA E | Address on file | | | | | | | |
| 321604 | MEJIAS TORRES, ABRAHAM | Address on file | | | | | | | |
| 321605 | MEJIAS TORRES, CARLOS | Address on file | | | | | | | |
| 321607 | MEJIAS TORRES, MARILYN | Address on file | | | | | | | |
| 802647 | MEJIAS TORRES, NIDMARIE | Address on file | | | | | | | |
| 321609 | MEJIAS TORRES, NIDMARIE | Address on file | | | | | | | |
| 321610 | MEJIAS TORRES, PEDRO O | Address on file | | | | | | | |
| 321611 | MEJIAS VALENTIN, AMARILIS | Address on file | | | | | | | |
| 321612 | MEJIAS VALENTIN, BRYAN | Address on file | | | | | | | |
| 321613 | MEJIAS VALENTIN, NINUTCKA | Address on file | | | | | | | |
| 321614 | MEJIAS VALLE, JORGE | Address on file | | | | | | | |
| 321615 | MEJIAS VARELA, MARIA L | Address on file | | | | | | | |
| 321616 | MEJIAS VARGAS, OLGA M | Address on file | | | | | | | |
| 1758613 | Mejias Vargas, Olga M. | Address on file | | | | | | | |
| 1758613 | Mejias Vargas, Olga M. | Address on file | | | | | | | |
| 321617 | MEJIAS VAZQUEZ, ALFREDO | Address on file | | | | | | | |
| 321618 | MEJIAS VEGA, MARIA | Address on file | | | | | | | |
| 321619 | MEJIAS VELAZQUEZ, ANGEL | Address on file | | | | | | | |
| 1747304 | Mejias Velazquez, Esther | Address on file | | | | | | | |
| 321622 | MEJIAS VELAZQUEZ, MIGUEL | Address on file | | | | | | | |
| 321623 | MEJIAS VELEZ, EDD | Address on file | | | | | | | |
| 321624 | MEJIAS VIDAL, FRANCELY | Address on file | | | | | | | |
| 802648 | MEJIAS VIERA, RAFAEL | Address on file | | | | | | | |
| 321625 | MEJIAS VILLALBA, VILMARIE | Address on file | | | | | | | |
| 321626 | MEJIAS ZABALA, MIGUEL | Address on file | | | | | | | |
| 321627 | MEJIAS ZAYAS, CHRISTIAN | Address on file | | | | | | | |
| 321628 | MEJIAS ZAYAS, ODELYS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 321629 | MEJIAS ZAYAS, ODELYS | Address on file | | | | | | | |
| 321630 | MEJIAS, DANIEL | Address on file | | | | | | | |
| 321631 | MEJIAS, GRACE | Address on file | | | | | | | |
| 802649 | MEJIAS, HECTOR | Address on file | | | | | | | |
| 1650225 | Mejias, Ines | Address on file | | | | | | | |
| 321632 | MEJIAS, JOFIEL | Address on file | | | | | | | |
| 1779226 | Mejias, Marilynn | Address on file | | | | | | | |
| 321633 | MEJIAS, MIGUEL | Address on file | | | | | | | |
| 321634 | MEJIAS,MILAGROS | Address on file | | | | | | | |
| 321635 | MEJIASRIVERA, JOSEL | Address on file | | | | | | | |
| 321636 | MEJICA ROSADO, CARMEN M | Address on file | | | | | | | |
| 321637 | MEJID MD, NASIRA | Address on file | | | | | | | |
| 321638 | Mejil Candelario, Liza A. | Address on file | | | | | | | |
| 321639 | MEJIL LOZADA, SALVADOR | Address on file | | | | | | | |
| 321640 | MEJIL VEGA, JULIA | Address on file | | | | | | | |
| 321641 | MEJILL GONZALEZ, SANTIAGO | Address on file | | | | | | | |
| 321642 | MEJILL ORTIZ, ROBERTO | Address on file | | | | | | | |
| 321643 | MEJILL RAMIREZ, NIRTHA | Address on file | | | | | | | |
| 321644 | MEJILL TELLADO, ROBERTO | Address on file | | | | | | | |
| 321645 | Mejill Torres, Louis J. | Address on file | | | | | | | |
| 321646 | MEJILL VEGA, MARIA E | Address on file | | | | | | | |
| 1441103 | MEL FEDER AND SYBIL FEDER JT TEN | Address on file | | | | | | | |
| 719162 | MEL HERNANDEZ FLORES | BOX 774 | | | | VILLALBA | PR | 00766 | |
| 719163 | MEL LINZ OLIVERO MUNDO | 61 BLANCO SOSA | | | | CANOVANAS | PR | 00729 | |
| 719164 | MEL YIN HUANG | MIRAMAR TOWER | 721 CALLE FERNANDEZ JUNCOS APT 3 F | | | SAN JUAN | PR | 00907 | |
| 847877 | MELADIS LOPEZ ADORNO | URB LAS COLINAS | 93 CALLE 2 | | | VEGA ALTA | PR | 00692-7101 | |
| 719165 | MELAINE BOZYNSKI | 66 CANAL CENTER PLZ STE 302 | | | | ALEXANDRIA | VA | 22314 | |
| 802650 | MELAMED MIRANDA, JOSE | Address on file | | | | | | | |
| 321647 | MELAMED MIRANDA, JOSE E | Address on file | | | | | | | |
| 321648 | MELANE I SANTOS OQUENDO | Address on file | | | | | | | |
| 321649 | MELANEA ABREU RIVAS | Address on file | | | | | | | |
| 321650 | MELANEA ABREU RIVAS | Address on file | | | | | | | |
| 719166 | MELANGE D HUILE | Address on file | | | | | | | |
| 321651 | MELANI BATIZ, GABRIEL | Address on file | | | | | | | |
| 321652 | MELANI CURRA, CLAUDIO | Address on file | | | | | | | |
| 321653 | MELANI GONZALEZ WHARTON | Address on file | | | | | | | |
| 719167 | MELANIA CUBERO SOTO | 4TA SECCION URB VALENCIA | E1 CALLE 20 | | | BAYAMON | PR | 00956 | |
| 321654 | MELANIA RAMOS COLON | Address on file | | | | | | | |
| 719168 | MELANIA VELAZQUEZ ROSADO | Address on file | | | | | | | |
| 719169 | MELANIA VELEZ RODRIGUEZ | URB COLINAS DEL OESTE | B 7 CALLE 3 | | | HORMIGUEROS | PR | 00660 | |
| 321655 | MELANIE A HERNANDEZ FLORES | Address on file | | | | | | | |
| 321656 | MELANIE A RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 321657 | MELANIE A TORRES TEXEIRA | Address on file | | | | | | | |
| 321658 | MELANIE ANN ORTIZ LOPEZ | Address on file | | | | | | | |
| 321659 | MELANIE BERRIOS PIRELA | Address on file | | | | | | | |
| 321660 | MELANIE BRUNO SANCHEZ | Address on file | | | | | | | |
| 321661 | MELANIE BURGOS MARTINEZ | Address on file | | | | | | | |
| 321662 | MELANIE CAMERON MALDONADO | Address on file | | | | | | | |
| 719170 | MELANIE CARRILLO JIMENEZ | CONDADO | A 1 CALLE CANDINA ONE APT 2 | | | SAN JUAN | PR | 00907 | |
| 321663 | MELANIE CATALFOMO | Address on file | | | | | | | |
| 321606 | MELANIE DIAZ RIVERA | Address on file | | | | | | | |
| 847878 | MELANIE GARCIA DEL VALLE | HC 3 BOX 12815 | | | | CAROLINA | PR | 00987-9639 | |
| 321664 | MELANIE GARCIA RIVERA | Address on file | | | | | | | |
| 719171 | MELANIE GONZALEZ ALBERTORIO | BDA CLAUSELLS | 6 CALLE 4 | | | PONCE | PR | 00730-3419 | |
| 321665 | MELANIE GONZALEZ CORDERO | Address on file | | | | | | | |
| 847879 | MELANIE GONZALEZ RAMOS | PO BOX 406 | | | | MERCEDITA | PR | 00715-0406 | |
| 321666 | MELANIE GRANDE FELICIANO | Address on file | | | | | | | |
| 321667 | MELANIE J APONTE SANTANA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 719172 | MELANIE J RODRIGUEZ RIOS | HC01 BOX 3305 | | | | VILLALBA | PR | 00766 | |
| 719173 | MELANIE K PEREZ FLORES | Address on file | | | | | | | |
| 321668 | MELANIE LA TORRE | Address on file | | | | | | | |
| 719174 | MELANIE LASALDE | EXT LA RAMBLA | E 562 CALLE 6 | | | PONCE | PR | 00731 | |
| 321669 | MELANIE LASALDE | Address on file | | | | | | | |
| 321670 | MELANIE LOPEZ PACHECO | Address on file | | | | | | | |
| 321671 | MELANIE M BRACERO DIAZ | Address on file | | | | | | | |
| 321672 | MELANIE M DOMENECH DEL VALLE | Address on file | | | | | | | |
| 719175 | MELANIE M LOPEZ RODRIGUEZ | LA RAMBLA | 1355 CALLE CASTELLANA | | | PONCE | PR | 00730 | |
| 321673 | MELANIE M MITCHELL COLON | Address on file | | | | | | | |
| 321674 | MELANIE M RIVERA LOPEZ | Address on file | | | | | | | |
| 719176 | MELANIE MARIE CRUZ PERALES | URB SEVILLA | 871 RAVEL | | | SAN JUAN | PR | 00924 | |
| 321675 | MELANIE MEJIA ARROYO | Address on file | | | | | | | |
| 321677 | MELANIE MERCADO MENDEZ | Address on file | | | | | | | |
| 321678 | MELANIE MORALES RIVERA | Address on file | | | | | | | |
| 321680 | MELANIE P OBEN MORALES | Address on file | | | | | | | |
| 719177 | MELANIE PEREZ DONES / ALFONSO DONES | URB LAS LOMAS | 1727 CALLE 26 S O | | | RIO PIEDRAS | PR | 00921 | |
| 719178 | MELANIE PEREZ DONES / ALFONSO DONES | URB LAS LOMAS | A 1727 C/ 26 SO | | | SAN JUAN | PR | 00921 | |
| 321681 | MELANIE PEREZ LOPEZ | Address on file | | | | | | | |
| 719179 | MELANIE QUIRINDONGO RODRIGUEZ | URB COLINAS DE YAUCO | D 11 CALLE 3 | | | YAUCO | PR | 00698 | |
| 321682 | MELANIE R DIAZ GONZALEZ | Address on file | | | | | | | |
| 321683 | MELANIE RIVERA MALDONADO | Address on file | | | | | | | |
| 321684 | MELANIE RIVERA VELEZ | Address on file | | | | | | | |
| 321685 | MELANIE RODRIGUEZ BERRIOS | Address on file | | | | | | | |
| 321686 | MELANIE RODRIGUEZ FERNANDEZ | Address on file | | | | | | | |
| 321687 | MELANIE RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 321688 | MELANIE RODRIGUEZ RAMAN | Address on file | | | | | | | |
| 321689 | MELANIE ROSARIO RODRIGUEZ | Address on file | | | | | | | |
| 321690 | MELANIE SANTIAGO VILLALONGO | Address on file | | | | | | | |
| 321691 | MELANIE TAPIA HERNANDEZ | Address on file | | | | | | | |
| 321692 | MELANIE V RAMOS CASTRO | Address on file | | | | | | | |
| 321693 | MELANIE VALENTIN TORRES | Address on file | | | | | | | |
| 847880 | MELANIE VAZQUEZ CRUZ | HC 67 BOX 16575 | | | | FAJARDO | PR | 00738-9713 | |
| 321694 | MELANIE VEGA NIEVES | Address on file | | | | | | | |
| 719180 | MELANIE Y VIERA AGUILAR | EXT ZENO GANDIA | EDIF C 6 APT 153 | | | ARECIBO | PR | 00617 | |
| 719181 | MELANIO BOBE /HIJOS DEL CLUB MAYAGUEZANO | 169 CALLE LAS PALMAS | | | | HORMIGUEROS | PR | 00660 | |
| 719182 | MELANIO TEJADA PELLOT | BOX 113 | | | | AGUADILLA | PR | 00605 | |
| 321695 | MELANIS RIVERA CORDERO | Address on file | | | | | | | |
| 321696 | MELANY ALICEA AVILA | Address on file | | | | | | | |
| 321697 | MELANY CRUZ TORRES | Address on file | | | | | | | |
| 321698 | MELANY I RIVAS MORALES | Address on file | | | | | | | |
| 321699 | MELANY IRIZARRY CEDENO | Address on file | | | | | | | |
| 321700 | MELANY MARQUEZ ROMAN | Address on file | | | | | | | |
| 719183 | MELANY MATIAS CORTES | PO BOX 7000 | SUITE 704 | | | AGUADA | PR | 00602 | |
| 719184 | MELANY MORALES SALVA | URB FRONTERAS | 127 CALLE CARLOS SEGNET | | | BAYAMON | PR | 00961 | |
| 321701 | MELANY RIVERA COTTO | Address on file | | | | | | | |
| 321702 | MELANY RIVERA MIRANDA | Address on file | | | | | | | |
| 321703 | MELANY RODRIGUEZ | Address on file | | | | | | | |
| 321704 | MELANY RUIZ GONZALEZ | Address on file | | | | | | | |
| 321705 | MELANY SANTIAGO CAMACHO | Address on file | | | | | | | |
| 719185 | MELAO MELAZA | URB EXT ALTURAS | 13 CALLE AX | | | VEGA BAJA | PR | 00674 | |
| 321706 | MELARYSS ARCE RIVERA | Address on file | | | | | | | |
| 719186 | MELBA A AVILES AVILES | Address on file | | | | | | | |
| 719187 | MELBA A GONZALEZ PEREZ | PO BOX 1038 | | | | AGUADILLA | PR | 00605 | |
| 321707 | MELBA A. RIVERA APONTE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 719188 | MELBA ACOSTA FEBO | UNIVERSITY GARDENS | 201 CALLE DUKE | | | SAN JUAN | PR | 00920 | |
| 719189 | MELBA ALVAREZ REYES | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 719190 | MELBA ANN MATOS RODRIGUEZ | HC 2 BOX 5753 | | | | COMERIO | PR | 00782 | |
| 321708 | MELBA ARIAS ARIZA | Address on file | | | | | | | |
| 847881 | MELBA AYALA ORTIZ | PO BOX 194956 | | | | SAN JUAN | PR | 00919-4956 | |
| 321709 | MELBA AYALA RIVERA | Address on file | | | | | | | |
| 719191 | MELBA BENITEZ | URB PRADERA | AS 13 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 719192 | MELBA BOU CAMACHO | C/O: MELVIN OCASIO RAMIREZ | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| 719193 | MELBA COLON DIAZ | PO BOX 516 | | | | PATILLAS | PR | 00723 | |
| 321710 | MELBA CONTRERAS MOYET | Address on file | | | | | | | |
| 321711 | MELBA D ANDUJAR | Address on file | | | | | | | |
| 719194 | MELBA D ANDUJAR | Address on file | | | | | | | |
| 719195 | MELBA D AYALA ORTIZ | PO BOX 194956 | | | | SAN JUAN | PR | 00919 | |
| 719196 | MELBA D GARCIA SIERRA | PO BOX 3478 | | | | VEGA ALTA | PR | 00692-3478 | |
| 321712 | MELBA D JIMENEZ ABRAHAM | Address on file | | | | | | | |
| 719197 | MELBA D SIERRA GONZALEZ | Address on file | | | | | | | |
| 847882 | MELBA DIAZ RAMIREZ | ATLANTIC VIEW | 104 CALLE URANIO | | | CAROLINA | PR | 00979 | |
| 321713 | MELBA E RIVERA RIVERA | Address on file | | | | | | | |
| 719198 | MELBA E SANTIAGO TORRES | HC 01 BOX 3185 | | | | VILLALBA | PR | 00766 | |
| 321714 | MELBA E SANTOS VAZQUEZ | Address on file | | | | | | | |
| 321715 | MELBA E TIRADO/ ERNESTO J NIEVES | Address on file | | | | | | | |
| 321716 | MELBA ESQUILIN CRUZ | Address on file | | | | | | | |
| 321717 | MELBA FORTUNO TORRES | Address on file | | | | | | | |
| 719199 | MELBA G NIEVES NEGRON | VALLE DE CERRO GORDO | WW 49 CALLE ZAFIRO | | | BAYAMON | PR | 00957 | |
| 321718 | MELBA G PEREIRA MERCADO | Address on file | | | | | | | |
| 719200 | MELBA G REYES ZAYAS | COND LUCERNA | EDIF A 1 APT 2G | | | CAROLINA | PR | 00983 | |
| 719201 | MELBA GONZALEZ GUADALUPE | LAS DELICIAS | 2314 CALLE JOSE DEL TORO | | | PONCE | PR | 00731 | |
| 321719 | MELBA I ACOSTA FEBO | Address on file | | | | | | | |
| 321720 | MELBA I APONTE DIAZ | Address on file | | | | | | | |
| 719202 | MELBA I CARO BONET | URB BELMONTE | 52 CALLE LORCA | | | MAYAGUEZ | PR | 00680 | |
| 321721 | MELBA I MALDONADO SILVA | Address on file | | | | | | | |
| 847883 | MELBA I OTERO GARCIA | URB SANTA JUANITA | AE19 CALLE 33 ESTE | | | BAYAMON | PR | 00956 | |
| 321722 | MELBA I RIVERA | Address on file | | | | | | | |
| 719203 | MELBA I RODRIGUEZ FERNANDEZ | PO BOX 116 | | | | PONCE | PR | 00734 | |
| 719204 | MELBA I TORRES MALDONADO | Address on file | | | | | | | |
| 321723 | MELBA I VARGAS APONTE | Address on file | | | | | | | |
| 719205 | MELBA I VERDEJO PARRILLA | PO BOX 257 | | | | TOA ALTA | PR | 00954 | |
| 719206 | MELBA I VILLANUEVA CLASS | VISTA BELLA | Q 4 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 719207 | MELBA IRIS TIRADO GIRONA | HC 4 BOX 13957 | | | | ARECIBO | PR | 00612 | |
| 847884 | MELBA J ROSARIO TORRES | HC 2 BOX 8734 | | | | GUAYANILLA | PR | 00656 | |
| 719208 | MELBA L CEPERO CASTRO | Address on file | | | | | | | |
| 321724 | MELBA L GINORIO CARRASQUILLO | Address on file | | | | | | | |
| 321725 | MELBA L MOYET POLO | Address on file | | | | | | | |
| 321726 | MELBA L QUILES NORAT | Address on file | | | | | | | |
| 321727 | MELBA L. QUILES OCASIO | Address on file | | | | | | | |
| 719209 | MELBA L. VEGA TORRES | Address on file | | | | | | | |
| 719210 | MELBA L.NAVAS SENERIZ | PO BOX 1197 | | | | AGUAS BUENAS | PR | 00703 | |
| 321728 | MELBA M. LABOY DIAZ | Address on file | | | | | | | |
| 719211 | MELBA MENDEZ ACEVEDO | HC 02 BOX 19905 | | | | SAN SEBASTIAN | PR | 00685 | |
| 321729 | MELBA MIRANDA GRATEROLE | Address on file | | | | | | | |
| 719212 | MELBA N. HERNANDEZ APONTE | SUITE 282 | PO BOX 10000 | | | CAYEY | PR | 00737 | |
| 719213 | MELBA NAZARIO NEGRON | Address on file | | | | | | | |
| 321731 | MELBA RAMOS | Address on file | | | | | | | |
| 321732 | MELBA RAMOS FUENTE | Address on file | | | | | | | |
| 321733 | MELBA RAMOS SERRANO | Address on file | | | | | | | |
| 719214 | MELBA RIVERA DELGADO | Address on file | | | | | | | |
| 719215 | MELBA RIVERA MALDONADO | 602 AVE FERNANDEZ JUNCOS | APT 1705 | | | SAN JUAN | PR | 00907 | |
| 321735 | MELBA RODRIGUEZ GARCIA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 719216 | MELBA RODRIGUEZ RAMOS | BOSQUE DEL LAGO | BE 16 VIA ERIE | | | TRUJILLO ALTO | PR | 00976 | |
| 321736 | MELBA ROMAN HERNANDEZ | Address on file | | | | | | | |
| 321737 | MELBA ROMERO MEDINA | Address on file | | | | | | | |
| 321738 | MELBA ROSARIO NIEVES | FRANCISCO J. VIZCARRONDO-TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 719217 | MELBA RUIZ ORTIZ | URB VILLA ANDALUCIA | C 14 CALLE LLANES | | | SAN JUAN | PR | 00926 | |
| 719218 | MELBA S CLARK | P O BOX 188 | | | | COROZAL | PR | 00783 | |
| 719219 | MELBA SANCHEZ AYENDEZ | MONTE ALVERIO | 1 VIA BERNARDO | | | GUAYNABO | PR | 00969-6803 | |
| 719220 | MELBA T DIAZ DELGADO | COUNTRY CLUB | 1019 ALEJO CRUZADO | | | SAN JUAN | PR | 00924 | |
| 719221 | MELBA TIRADO ALAMO | VILLA DEL ROSARIO 9 | | | | VEGA BAJA | PR | 00693 | |
| 321739 | MELBA VALLE SANTIAGO | Address on file | | | | | | | |
| 321740 | MELBA VAZQUEZ AVILA | Address on file | | | | | | | |
| 719222 | MELBA W RAMOS MIRANDA | EXT SAN JOSE | BZN 240 C 10 | | | SABANA GRANDE | PR | 00673 | |
| 321741 | MELBA Y DOMINICCI ECHEVARRIA | Address on file | | | | | | | |
| 321742 | MELBALY RODRIGUEZ FOURNIER | Address on file | | | | | | | |
| 321743 | MELBARIE MATOS LOPEZ | Address on file | | | | | | | |
| 321744 | MELBIL REYES HERNANDEZ | Address on file | | | | | | | |
| 847885 | MELCA S MARTINEZ SOJO | HC 1 BOX 5181 | | | | GUAYNABO | PR | 00971 | |
| 321745 | MELCHOR GONZALEZ, WILFREDO | Address on file | | | | | | | |
| 719223 | MELCHOR I BATISTA | P O BOX 361959 | | | | SAN JUAN | PR | 00936-1959 | |
| 321746 | MELCHOR I BATISTA GATON | Address on file | | | | | | | |
| 321747 | MELCHOR I BATISTA GATON | Address on file | | | | | | | |
| 321748 | MELCHOR MALDONADO LUGO | Address on file | | | | | | | |
| 719224 | MELCHOR RAMIREZ MONTALVO | HC BOX 13825 | | | | CABO ROJO | PR | 00623-9717 | |
| 321749 | MELDIN CORTES GONZALEZ | Address on file | | | | | | | |
| 321750 | MELECIO ABREU, NOEMI | Address on file | | | | | | | |
| 321751 | MELECIO ABREU, REY F | Address on file | | | | | | | |
| 802651 | MELECIO ALAMO, LYDIA E | Address on file | | | | | | | |
| 321753 | MELECIO ALAMO, NILZA I. | Address on file | | | | | | | |
| 321754 | MELECIO ARROYO, IRMA A. | Address on file | | | | | | | |
| 802652 | MELECIO AYALA, ALEXANDER | Address on file | | | | | | | |
| 321755 | MELECIO BROWN, DARIANCY | Address on file | | | | | | | |
| 802653 | MELECIO BROWN, DARIANCY | Address on file | | | | | | | |
| 321756 | Melecio Caban, Juan A | Address on file | | | | | | | |
| 321757 | Melecio Caban, Milagros | Address on file | | | | | | | |
| 2092942 | Melecio Cesareo, Nilda L | Address on file | | | | | | | |
| 802654 | MELECIO CLAUDIO, OMAYRA J | Address on file | | | | | | | |
| 321758 | MELECIO CLAUDIO, OMAYRA J | Address on file | | | | | | | |
| 321759 | MELECIO CLAUDIO, PADY | Address on file | | | | | | | |
| 321760 | MELECIO CONCEPCION, MAGALY | Address on file | | | | | | | |
| 321761 | Melecio Davila, Michael | Address on file | | | | | | | |
| 321762 | MELECIO DAVILA, MYRJA | Address on file | | | | | | | |
| 321764 | MELECIO DAVILA, YAMIRELYS | Address on file | | | | | | | |
| 321763 | MELECIO DAVILA, YAMIRELYS | Address on file | | | | | | | |
| 321765 | MELECIO DE DOMINGUEZ, CARMEN | Address on file | | | | | | | |
| 321766 | MELECIO DE JESUS, MARIA A | Address on file | | | | | | | |
| 321767 | MELECIO FELICIANO, ABNER | Address on file | | | | | | | |
| 321768 | MELECIO FERNANDEZ, IVONNE | Address on file | | | | | | | |
| 321769 | MELECIO GARCIA, HERMINIO | Address on file | | | | | | | |
| 321770 | MELECIO HEREDIA, SUJEIL | Address on file | | | | | | | |
| 321771 | MELECIO HERNANDEZ, IRVING | Address on file | | | | | | | |
| 321772 | MELECIO LABOY, FRANKIE | Address on file | | | | | | | |
| 321773 | MELECIO LEBRON, JOSE R | Address on file | | | | | | | |
| 321774 | MELECIO LOPEZ, ALBERTO | Address on file | | | | | | | |
| 321775 | MELECIO LYNN, ANGELICA | Address on file | | | | | | | |
| 321776 | MELECIO MACHUCA, JUAN R. | Address on file | | | | | | | |
| 321777 | MELECIO MACHUCA, JUAN R. | Address on file | | | | | | | |
| 321778 | MELECIO MARTINEZ, ARACELIS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3679 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 321779 | MELECIO MAYMI, JESUS | Address on file | | | | | | | |
| 321780 | MELECIO MAYMI, LYDIA H | Address on file | | | | | | | |
| 321781 | MELECIO MURIEL, JOSE | Address on file | | | | | | | |
| 321782 | MELECIO NIEVES, IVETTE | Address on file | | | | | | | |
| 321783 | MELECIO PACHECO, LIZ D | Address on file | | | | | | | |
| 321784 | MELECIO PARRILLA, KETZY | Address on file | | | | | | | |
| 321785 | MELECIO PARRILLA, ZILMA E. | Address on file | | | | | | | |
| 321786 | MELECIO RIJOS, ANGEL E. | Address on file | | | | | | | |
| 321788 | MELECIO RIVERA, ANAMARI | Address on file | | | | | | | |
| 321789 | MELECIO RIVERA, CARLOS | Address on file | | | | | | | |
| 321790 | MELECIO RIVERA, CARLOS R. | Address on file | | | | | | | |
| 321791 | MELECIO RODRIGUEZ, ARACELIS | Address on file | | | | | | | |
| 321793 | MELECIO RODRIGUEZ, JAVIER | Address on file | | | | | | | |
| 321794 | Melecio Rodriguez, Javier J | Address on file | | | | | | | |
| 321795 | MELECIO RODRIGUEZ, LEMUEL | Address on file | | | | | | | |
| 321796 | MELECIO RODRIGUEZ, MAGDA | Address on file | | | | | | | |
| 321797 | MELECIO ROSADO, CARLOS | Address on file | | | | | | | |
| 2118838 | Melecio Sanjurjo, Jose L. | Address on file | | | | | | | |
| 321798 | MELECIO SANTANA, ALFREDO | Address on file | | | | | | | |
| 321799 | MELECIO SANTANA, ALICIA | Address on file | | | | | | | |
| 321800 | MELECIO SANTANA, CARMEN M | Address on file | | | | | | | |
| 802655 | MELECIO SANTANA, EDDA L. | Address on file | | | | | | | |
| 321801 | MELECIO SANTANA, MIGDALIA | Address on file | | | | | | | |
| 321802 | Melecio Sierra, Juan F. | Address on file | | | | | | | |
| 2111859 | Melecio Tonnes, Jose M. | Address on file | | | | | | | |
| 321803 | MELECIO TORRES, WENDA | Address on file | | | | | | | |
| 321805 | MELECIO VAZQUEZ, MIGUEL A | Address on file | | | | | | | |
| 321806 | MELECIO VEGA MD, ELLIOT | Address on file | | | | | | | |
| 1728433 | Melecio Vega, Virna L | Address on file | | | | | | | |
| 321807 | MELECIO VEGA, VIRNA L | Address on file | | | | | | | |
| 321808 | MELECIO VINALES, RORY | Address on file | | | | | | | |
| 321809 | MELECIO, JOHN | Address on file | | | | | | | |
| 321810 | MELECIOCABAN, MILAGROS | Address on file | | | | | | | |
| 321811 | MELECKNISE NIEVES GARCIA | Address on file | | | | | | | |
| 719225 | MELECKNISE ROMAN HOMS | P O BOX 8888 | | | | BAYAMON | PR | 00960 | |
| 321812 | MELECKNISE ROMAN HOMS | Address on file | | | | | | | |
| 321813 | MELEDEZ COLLADO, CARMEN A. | Address on file | | | | | | | |
| 2157214 | Meledez Santigo, Jose Rafael | Address on file | | | | | | | |
| 2133545 | Meledndez Melendez, Marilourdes | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1752865 | Meledy Vega Echevarria | Address on file | | | | | | | |
| 1752865 | Meledy Vega Echevarria | Address on file | | | | | | | |
| 1752865 | Meledy Vega Echevarria | Address on file | | | | | | | |
| 1752867 | Meledy Vega Echevarria | Address on file | | | | | | | |
| 1752867 | Meledy Vega Echevarria | Address on file | | | | | | | |
| 1752867 | Meledy Vega Echevarria | Address on file | | | | | | | |
| 719226 | MELEDYW MEDINA VARGAS | URB GLENVIEW GARDENS | H 2 CALLE ES | | | PONCE | PR | 00730-1731 | |
| 719227 | MELEKNISE SIRALIEV JIMENEZ | PO BOX 1132 | | | | MOCA | PR | 00676 | |
| 321814 | MELENCIO A MEJIA SILVA | Address on file | | | | | | | |
| 802656 | MELENDE LOPEZ, KHRIS M | Address on file | | | | | | | |
| 321815 | MELENDES LOPEZ, ZELMA | Address on file | | | | | | | |
| 321816 | MELENDEZ & ASOCIADOS CSP | PO BOX 2007 | | | | GUAYAMA | PR | 00785 | |
| 2201787 | Melendez , Angel A. | Address on file | | | | | | | |
| 321817 | MELENDEZ ., HECTOR R | Address on file | | | | | | | |
| 321818 | MELENDEZ ABADIAS, MARTA C. | Address on file | | | | | | | |
| 802657 | MELENDEZ ABREU, LESLIE A | Address on file | | | | | | | |
| 321819 | MELENDEZ ABRIL, ROSALIA | Address on file | | | | | | | |
| 802658 | MELENDEZ ACEVEDO, ANTHONY | Address on file | | | | | | | |
| 321822 | MELENDEZ ACEVEDO, ASTRID | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3680 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 802659 | MELENDEZ ACEVEDO, FLOR | Address on file | | | | | | | |
| 1258757 | MELENDEZ ACEVEDO, JUAN | Address on file | | | | | | | |
| 321824 | MELENDEZ ACEVEDO, ZORAIDA | Address on file | | | | | | | |
| 321825 | MELENDEZ ACOBES, JOSE | Address on file | | | | | | | |
| 321826 | MELENDEZ ACOSTA, ADA | Address on file | | | | | | | |
| 321827 | Melendez Acosta, Neftali | Address on file | | | | | | | |
| 321828 | Melendez Acosta, Rafael | Address on file | | | | | | | |
| 321829 | MELENDEZ ACOSTA, RAFAEL | Address on file | | | | | | | |
| 321830 | MELENDEZ ACOSTA, SONIA | Address on file | | | | | | | |
| 719229 | MELENDEZ ADALIZ | JARD DE CAGUAS | B48 CALLE C | | | CAGUAS | PR | 00725 | |
| 847888 | MELENDEZ ADORNO CONTRACTORS INC. | AVE NOGAL 2 G8 | LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 321832 | MELENDEZ ADORNO, MIGDALIA | Address on file | | | | | | | |
| 321833 | MELENDEZ ADORNO, ODALYS | Address on file | | | | | | | |
| 321834 | MELENDEZ ADORNO, YAZMIN | Address on file | | | | | | | |
| 321835 | MELENDEZ AGOSTO, BERNICE | Address on file | | | | | | | |
| 321836 | MELENDEZ AGOSTO, BERNICE | Address on file | | | | | | | |
| 321837 | MELENDEZ AGOSTO, BRENDA | Address on file | | | | | | | |
| 321838 | MELENDEZ AGOSTO, EDUARDO | Address on file | | | | | | | |
| 321840 | MELENDEZ AGUILAR, ANGEL R | Address on file | | | | | | | |
| 321841 | MELENDEZ AGUILAR, ANGEL R | Address on file | | | | | | | |
| 321842 | MELENDEZ AGUILAR, CARMEN D | Address on file | | | | | | | |
| 719232 | MELENDEZ AIR CONDITIONING | PO BOX 852 | | CATANO | | CATANO | PR | 00963 | |
| 719230 | MELENDEZ AIR CONDITIONING | PO BOX 852 | | | | CATAŽO | PR | 00963-0852 | |
| 719231 | MELENDEZ AIR CONDITIONING | REPTO METROPOLITANO | 1133 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 321843 | MELENDEZ ALBALADEJO, JOSE | Address on file | | | | | | | |
| 321844 | MELENDEZ ALBALADEJO, WANDA | Address on file | | | | | | | |
| 321845 | MELENDEZ ALBERT, GUILLERMO | Address on file | | | | | | | |
| 321846 | MELENDEZ ALCIVAR, ADOLFO | Address on file | | | | | | | |
| 321847 | MELENDEZ ALEJANDRINO, MARISELA | Address on file | | | | | | | |
| 321848 | MELENDEZ ALEJANDRO, ADELIS | Address on file | | | | | | | |
| 321849 | MELENDEZ ALEJANDRO, JESUS ANIBAL | Address on file | | | | | | | |
| 321850 | MELENDEZ ALEMAN, BEATRIZ | Address on file | | | | | | | |
| 321851 | MELENDEZ ALERS, LYDIA E. | Address on file | | | | | | | |
| 321852 | MELENDEZ ALGARIN, FREDERICK | Address on file | | | | | | | |
| 1606855 | Melendez Algarin, Hugo N | Address on file | | | | | | | |
| 1606855 | Melendez Algarin, Hugo N | Address on file | | | | | | | |
| 321853 | MELENDEZ ALGARIN, HUGO N | Address on file | | | | | | | |
| 321854 | MELENDEZ ALGARIN, JUAN ALEXIS | Address on file | | | | | | | |
| 847889 | MELENDEZ ALICEA MARGARITA | 23 SUR CALLE TETUAN | | | | GUAYAMA | PR | 00784 | |
| 321855 | MELENDEZ ALICEA, ALEXIS | Address on file | | | | | | | |
| 321856 | MELENDEZ ALICEA, CARMEN D | Address on file | | | | | | | |
| 321858 | MELENDEZ ALICEA, CARMEN D. | Address on file | | | | | | | |
| 1788662 | Melendez Alicea, Carmen D. | Address on file | | | | | | | |
| 321859 | MELENDEZ ALICEA, DORIS J | Address on file | | | | | | | |
| 321860 | MELENDEZ ALICEA, IVAN | Address on file | | | | | | | |
| 321861 | MELENDEZ ALICEA, JUAN | Address on file | | | | | | | |
| 321862 | MELENDEZ ALICEA, JUAN | Address on file | | | | | | | |
| 1965462 | Melendez Alicea, Juan | Address on file | | | | | | | |
| 321863 | MELENDEZ ALICEA, MARIA S | Address on file | | | | | | | |
| 321864 | Melendez Alicea, Rosa | Address on file | | | | | | | |
| 321865 | MELENDEZ ALICEA, RUTH | Address on file | | | | | | | |
| 321866 | MELENDEZ ALIFONSO, LARIZZA | Address on file | | | | | | | |
| 321867 | MELENDEZ ALMEDINA, JULIO | Address on file | | | | | | | |
| 321868 | MELENDEZ ALMESTIC, YOMARA | Address on file | | | | | | | |
| 321869 | MELENDEZ ALMESTICA, LIMARY | Address on file | | | | | | | |
| 321870 | MELENDEZ ALMESTICA, YAJAIRA | Address on file | | | | | | | |
| 1897671 | Melendez Almodovar, Carmen M. | Address on file | | | | | | | |
| 321872 | MELENDEZ ALMODOVAR, ISAAC | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3681 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1551068 | MELENDEZ ALMODOVAR, ISAAC | Address on file | | | | | | | |
| 231401 | MELENDEZ ALMODOVAR, ISAAC | Address on file | | | | | | | |
| 321871 | Melendez Almodovar, Isaac | Address on file | | | | | | | |
| 2144265 | Melendez Alomar, Carlos L | Address on file | | | | | | | |
| 321873 | MELENDEZ ALONSO, ANTONIO | Address on file | | | | | | | |
| 1820432 | Melendez Alsina, Elba | Address on file | | | | | | | |
| 321874 | MELENDEZ ALSINA, ELBA | Address on file | | | | | | | |
| 802660 | MELENDEZ ALSINA, ELBA | Address on file | | | | | | | |
| 321875 | MELENDEZ ALSINA, ELIZABETH | Address on file | | | | | | | |
| 2023348 | Melendez Alsina, Elizabeth | Address on file | | | | | | | |
| 1749836 | Melendez Alvarad, Candida L | Address on file | | | | | | | |
| 1749836 | Melendez Alvarad, Candida L | Address on file | | | | | | | |
| 1971756 | Melendez Alvarado, Betty | Address on file | | | | | | | |
| 321877 | MELENDEZ ALVARADO, BETTY | Address on file | | | | | | | |
| 321878 | MELENDEZ ALVARADO, CANDIDO | Address on file | | | | | | | |
| 2007219 | Melendez Alvarado, Candido | Address on file | | | | | | | |
| 321879 | MELENDEZ ALVARADO, ELBA | Address on file | | | | | | | |
| 321880 | MELENDEZ ALVARADO, ELMER | Address on file | | | | | | | |
| 321881 | MELENDEZ ALVARADO, ESTEBAN | Address on file | | | | | | | |
| 321882 | Melendez Alvarado, Francisco | Address on file | | | | | | | |
| 321883 | MELENDEZ ALVARADO, HECTOR | Address on file | | | | | | | |
| 321884 | MELENDEZ ALVARADO, HECTOR | Address on file | | | | | | | |
| 802661 | MELENDEZ ALVARADO, HELEN | Address on file | | | | | | | |
| 321885 | Melendez Alvarado, Jacinto | Address on file | | | | | | | |
| 321886 | MELENDEZ ALVARADO, JORGE | Address on file | | | | | | | |
| 321887 | MELENDEZ ALVARADO, JORGE L. | Address on file | | | | | | | |
| 802662 | MELENDEZ ALVARADO, JOSE | Address on file | | | | | | | |
| 321888 | MELENDEZ ALVARADO, JOSE | Address on file | | | | | | | |
| 802663 | MELENDEZ ALVARADO, JOSE A | Address on file | | | | | | | |
| 321889 | MELENDEZ ALVARADO, JOSE A | Address on file | | | | | | | |
| 1630070 | Melendez Alvarado, Jose A. | Address on file | | | | | | | |
| 321890 | MELENDEZ ALVARADO, JULIA C | Address on file | | | | | | | |
| 1570527 | Melendez Alvarado, Julia C. | Address on file | | | | | | | |
| 321891 | Melendez Alvarado, Maria | Address on file | | | | | | | |
| 321892 | MELENDEZ ALVARADO, MICHELLE | Address on file | | | | | | | |
| 321893 | MELENDEZ ALVARADO, MIDRED | Address on file | | | | | | | |
| 1676079 | Melendez Alvarado, Mildred | Address on file | | | | | | | |
| 321894 | MELENDEZ ALVARADO, MIRTA | Address on file | | | | | | | |
| 1257232 | MELENDEZ ALVARADO, ROSAEL | Address on file | | | | | | | |
| 321895 | MELENDEZ ALVARADO, ROSAEL | Address on file | | | | | | | |
| 802664 | MELENDEZ ALVARADO, SHAIA A | Address on file | | | | | | | |
| 321896 | MELENDEZ ALVARADO, VIRGINIA | Address on file | | | | | | | |
| 321897 | MELENDEZ ALVARADO, YASMIN | Address on file | | | | | | | |
| 1599413 | Melendez Alvarado, Yasmin | Address on file | | | | | | | |
| 321898 | MELENDEZ ALVARADO, YOLANDA | Address on file | | | | | | | |
| 802665 | MELENDEZ ALVARADO, YOLANDA | Address on file | | | | | | | |
| 1598096 | Melendez Alvardo, Julia C. | Address on file | | | | | | | |
| 1572322 | MELENDEZ ALVARDO, YOLANDA | Address on file | | | | | | | |
| 321899 | Melendez Alvarez, Francisco J | Address on file | | | | | | | |
| 1857550 | Melendez Alvarez, Francisco J | Address on file | | | | | | | |
| 321900 | MELENDEZ ALVAREZ, JUAN | Address on file | | | | | | | |
| 321901 | MELENDEZ ALVAREZ, JULIO | Address on file | | | | | | | |
| 321902 | MELENDEZ ALVAREZ, LUIS | Address on file | | | | | | | |
| 321903 | MELENDEZ ALVAREZ, RAFAEL | Address on file | | | | | | | |
| 1676438 | MELENDEZ ALVIR, NICKY | Address on file | | | | | | | |
| 321904 | MELENDEZ ALVIRA, ADAMARIS | Address on file | | | | | | | |
| 321905 | MELENDEZ ALVIRA, DAISY | Address on file | | | | | | | |
| 2102445 | Melendez Amador, Petra | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3682 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2102445 | Melendez Amador, Petra | Address on file | | | | | | | |
| 321906 | MELENDEZ ANDIDO, CARMEN | Address on file | | | | | | | |
| 321907 | MELENDEZ ANDINO, ANTONIA M | Address on file | | | | | | | |
| 321908 | MELENDEZ ANDINO, CARMEN M | Address on file | | | | | | | |
| 321909 | MELENDEZ ANDINO, CHRISTIAN | Address on file | | | | | | | |
| 321910 | MELENDEZ ANDINO, JOSE | Address on file | | | | | | | |
| 321911 | MELENDEZ ANDINO, MARTA | Address on file | | | | | | | |
| 802666 | MELENDEZ ANDINO, OBED O | Address on file | | | | | | | |
| 321912 | MELENDEZ ANDINO, YANIRA | Address on file | | | | | | | |
| 321913 | Melendez Andrades, Raul E | Address on file | | | | | | | |
| 321914 | MELENDEZ ANGULO, GLORIA | Address on file | | | | | | | |
| 321915 | MELENDEZ APELLANIZ, DIEGO R | Address on file | | | | | | | |
| 853614 | MELÉNDEZ APELLANIZ, DIEGO R. | Address on file | | | | | | | |
| 321916 | MELENDEZ APONTE, BEATRIZ | Address on file | | | | | | | |
| 321917 | MELENDEZ APONTE, BEATRIZ | Address on file | | | | | | | |
| 321918 | MELENDEZ APONTE, CARLOS | Address on file | | | | | | | |
| 321919 | MELENDEZ APONTE, DAVID | Address on file | | | | | | | |
| 321920 | MELENDEZ APONTE, EMILIO | Address on file | | | | | | | |
| 321921 | MELENDEZ APONTE, ERIC | Address on file | | | | | | | |
| 321922 | MELENDEZ APONTE, FERDINAND | Address on file | | | | | | | |
| 321923 | MELENDEZ APONTE, HERIBERTO | Address on file | | | | | | | |
| 321924 | MELENDEZ APONTE, JESUS | Address on file | | | | | | | |
| 321925 | Melendez Aponte, Jose A. | Address on file | | | | | | | |
| 321926 | MELENDEZ APONTE, JUAN | Address on file | | | | | | | |
| 321927 | MELENDEZ APONTE, LIZANNE DE LOS MILAGROS | Address on file | | | | | | | |
| 321928 | MELENDEZ APONTE, LUIS F. | Address on file | | | | | | | |
| 321929 | Melendez Aponte, Michael A. | Address on file | | | | | | | |
| 321930 | MELENDEZ APONTE, ROBERTO | Address on file | | | | | | | |
| 321820 | MELENDEZ APONTE, ROBERTO | Address on file | | | | | | | |
| 321931 | MELENDEZ APONTE, ROLANDO | Address on file | | | | | | | |
| 321932 | MELENDEZ APONTE, SHADIA M | Address on file | | | | | | | |
| 321933 | MELENDEZ APONTE, SORAYA I. | Address on file | | | | | | | |
| 321934 | MELENDEZ APONTE, YARA E | Address on file | | | | | | | |
| 321935 | MELENDEZ AQUINO, MARCIANO | Address on file | | | | | | | |
| 321936 | MELENDEZ ARCELAY, CARMEN | Address on file | | | | | | | |
| 321937 | MELENDEZ ARIZMENDI, ALEXANDRA | Address on file | | | | | | | |
| 321938 | MELENDEZ ARMSTRONG, JOSE A. | Address on file | | | | | | | |
| 321939 | MELENDEZ ARMSTRONG, JOSE A. | Address on file | | | | | | | |
| 321940 | MELENDEZ AROCHO, DELIA | Address on file | | | | | | | |
| 321941 | MELENDEZ ARREAGA, GLORYBEL | Address on file | | | | | | | |
| 321943 | MELENDEZ ARROYO, EMMA | Address on file | | | | | | | |
| 321944 | MELENDEZ ARROYO, JAVIER A | Address on file | | | | | | | |
| 321945 | MELENDEZ ARROYO, JOEL | Address on file | | | | | | | |
| 321946 | MELENDEZ ARROYO, JOSE | Address on file | | | | | | | |
| 321947 | MELENDEZ ARROYO, JOSE A | Address on file | | | | | | | |
| 321857 | MELENDEZ ARROYO, JOSUE | Address on file | | | | | | | |
| 321876 | MELENDEZ ARROYO, KERIAN | Address on file | | | | | | | |
| 321948 | MELENDEZ ARROYO, LUZ M. | Address on file | | | | | | | |
| 321949 | MELENDEZ ARROYO, MARTA | Address on file | | | | | | | |
| 321950 | MELENDEZ ARROYO, NEREIDA | Address on file | | | | | | | |
| 321951 | MELENDEZ ARROYO, NIVEA | Address on file | | | | | | | |
| 321952 | MELENDEZ ARROYO, NIVEA | Address on file | | | | | | | |
| 321953 | MELENDEZ ARROYO, NIVEA E | Address on file | | | | | | | |
| 321954 | MELENDEZ ARROYO, SULEIKA | Address on file | | | | | | | |
| 321955 | MELENDEZ ARTAU, ZORAIDA | Address on file | | | | | | | |
| 802667 | MELENDEZ ARUZ, AGNES | Address on file | | | | | | | |
| 321956 | MELENDEZ ARUZ, AGNES Y | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3683 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 802668 | MELENDEZ ARUZ, AGNES Y | Address on file | | | | | | | |
| 1730625 | Melendez Aruz, Agnes Y. | Address on file | | | | | | | |
| 719233 | MELENDEZ AUTO AIR | PO BOX 157 | | | | LAS PIEDRAS | PR | 00771 | |
| 719234 | MELENDEZ AUTO PARTS/OVILIO MELENDEZ | P O BOX 1276 | | | | VEGA BAJA | PR | 00694-1276 | |
| 321957 | MELENDEZ AVILA, CYNTHIA | Address on file | | | | | | | |
| 321958 | MELENDEZ AVILA, GUSTAVO | Address on file | | | | | | | |
| 321959 | MELENDEZ AVILES, DEILA | Address on file | | | | | | | |
| 321960 | MELENDEZ AVILES, JUAN | Address on file | | | | | | | |
| 321961 | MELENDEZ AVILES, RICARDO | Address on file | | | | | | | |
| 321962 | Melendez Ayala, Ana A | Address on file | | | | | | | |
| 321963 | MELENDEZ AYALA, BRENDA L | Address on file | | | | | | | |
| 321964 | MELENDEZ AYALA, CARMEN | Address on file | | | | | | | |
| 321965 | MELENDEZ AYALA, CARMEN | Address on file | | | | | | | |
| 321966 | MELENDEZ AYALA, CARMEN | Address on file | | | | | | | |
| 76063 | MELENDEZ AYALA, CARMEN M. | Address on file | | | | | | | |
| 321968 | MELENDEZ AYALA, IVETTE | Address on file | | | | | | | |
| 321969 | MELENDEZ AYALA, IVETTE | Address on file | | | | | | | |
| 321970 | MELENDEZ AYALA, JULIA R. | Address on file | | | | | | | |
| 802669 | MELENDEZ AYALA, MARIA | Address on file | | | | | | | |
| 321971 | MELENDEZ AYALA, MARIA DE L | Address on file | | | | | | | |
| 321972 | MELENDEZ AYALA, MARIA V | Address on file | | | | | | | |
| 321973 | Melendez Ayala, Marianne I | Address on file | | | | | | | |
| 321974 | MELENDEZ AYALA, MARIBEL | Address on file | | | | | | | |
| 321975 | MELENDEZ AYALA, MAYRA | Address on file | | | | | | | |
| 321976 | MELENDEZ AYALA, MIRELIS | Address on file | | | | | | | |
| 321977 | MELENDEZ AYALA, VICTOR | Address on file | | | | | | | |
| 321978 | MELENDEZ AYALA, WANDA | Address on file | | | | | | | |
| 321979 | MELENDEZ AYALA, WANDA I | Address on file | | | | | | | |
| 321980 | MELENDEZ AYBAR, HECTOR | Address on file | | | | | | | |
| 321981 | MELENDEZ AYBAR, MIGUELINA | Address on file | | | | | | | |
| 802670 | MELENDEZ BAEZ, DELIA | Address on file | | | | | | | |
| 321982 | MELENDEZ BAEZ, EDNA | Address on file | | | | | | | |
| 321983 | MELENDEZ BAEZ, ERICK | Address on file | | | | | | | |
| 321984 | MELENDEZ BAEZ, MARIA | Address on file | | | | | | | |
| 2125740 | Melendez Baez, Maria H. | Address on file | | | | | | | |
| 321985 | MELENDEZ BAEZ, OMAYRA | Address on file | | | | | | | |
| 802671 | MELENDEZ BARBOSA, YARITZA | Address on file | | | | | | | |
| 321986 | MELENDEZ BARBOSA, YARITZA M | Address on file | | | | | | | |
| 1728902 | Melendez Barbosa, Yaritza M. | Address on file | | | | | | | |
| 321987 | MELENDEZ BARRERAS, YALITZA | Address on file | | | | | | | |
| 321988 | MELENDEZ BARRETO, HERIBERTO | Address on file | | | | | | | |
| 321989 | MELENDEZ BARRETO, JAVIER | Address on file | | | | | | | |
| 802672 | MELENDEZ BARRETO, JAVIER | Address on file | | | | | | | |
| 321990 | MELENDEZ BARRIONUEVO, RAFAEL A. | Address on file | | | | | | | |
| 321991 | MELENDEZ BARRIOS, MAYRA | Address on file | | | | | | | |
| 321992 | MELENDEZ BARRIOS, YANIRA E | Address on file | | | | | | | |
| 321993 | MELENDEZ BARROSO, BEATRIZ | Address on file | | | | | | | |
| 321994 | MELENDEZ BARTHOLOMAY, DAMARIS M. | Address on file | | | | | | | |
| 1795692 | Melendez Bartholomey, Damaris | Address on file | | | | | | | |
| 802673 | MELENDEZ BATISTA, ABIGAIL | Address on file | | | | | | | |
| 321995 | MELENDEZ BAYALA, EDWIN | Address on file | | | | | | | |
| 321996 | Melendez Beaz, Jorge | Address on file | | | | | | | |
| 321997 | Melendez Beaz, Roberto | Address on file | | | | | | | |
| 321998 | MELENDEZ BELLO, MANUEL | Address on file | | | | | | | |
| 321999 | MELENDEZ BELTRAN, CARMEN M | Address on file | | | | | | | |
| 802674 | MELENDEZ BELTRAN, ENEIDA | Address on file | | | | | | | |
| 802675 | MELENDEZ BELTRAN, KEYLA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 322000 | MELENDEZ BENITEZ, CARMEN M | Address on file | | | | | | | |
| 322001 | MELENDEZ BENITEZ, DIANA I | Address on file | | | | | | | |
| 322002 | MELENDEZ BENITEZ, FELIX | Address on file | | | | | | | |
| 1699254 | Melendez Benitez, Idaliz | Address on file | | | | | | | |
| 322003 | MELENDEZ BENITEZ, IDALIZ | Address on file | | | | | | | |
| 322004 | MELENDEZ BENITEZ, JACKELINE | Address on file | | | | | | | |
| 322005 | MELENDEZ BENITEZ, JORGE | Address on file | | | | | | | |
| 1425478 | MELENDEZ BENITEZ, JOSE R. | Address on file | | | | | | | |
| 802677 | MELENDEZ BENITEZ, KAROLYNE M | Address on file | | | | | | | |
| 322007 | MELENDEZ BENITEZ, KAROLYNEM | Address on file | | | | | | | |
| 1658309 | Melendez Benitez, Idaliz | Address on file | | | | | | | |
| 322008 | MELENDEZ BENITEZ, SILVIA | Address on file | | | | | | | |
| 802678 | MELENDEZ BERDECIA, JUAN L | Address on file | | | | | | | |
| 322009 | MELENDEZ BERMUDEZ, ARNALDO | Address on file | | | | | | | |
| 322010 | MELENDEZ BERMUDEZ, HECTOR | Address on file | | | | | | | |
| 1636171 | Melendez Bermudez, Luz | Address on file | | | | | | | |
| 322012 | MELENDEZ BERMUDEZ, MARTA I | Address on file | | | | | | | |
| 322013 | MELENDEZ BERRIOS, CLARISSA I | Address on file | | | | | | | |
| 2082466 | Melendez Berrios, Edna I | Address on file | | | | | | | |
| 322015 | MELENDEZ BERRIOS, EIDY | Address on file | | | | | | | |
| 802679 | MELENDEZ BERRIOS, GLORIMAR | Address on file | | | | | | | |
| 322016 | MELENDEZ BERRIOS, GLORIMAR | Address on file | | | | | | | |
| 322017 | MELENDEZ BERRIOS, JONATHAN | Address on file | | | | | | | |
| 322018 | MELENDEZ BERRIOS, JOSEFINA | Address on file | | | | | | | |
| 322019 | Melendez Berrios, Lissie N | Address on file | | | | | | | |
| 322020 | MELENDEZ BERRIOS, MAYNA YUISA | Address on file | | | | | | | |
| 322021 | MELENDEZ BERRIOS, NANCY E | Address on file | | | | | | | |
| 322022 | MELENDEZ BERRIOS, SHIRLEY E | Address on file | | | | | | | |
| 2133363 | Melendez Berrios, Victor | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 322023 | MELENDEZ BETANCOURT, ITZALIA | Address on file | | | | | | | |
| 322024 | MELENDEZ BONANO, ANDY | Address on file | | | | | | | |
| 322025 | MELENDEZ BONET, GRETCHEN R | Address on file | | | | | | | |
| 322026 | MELENDEZ BONILLA MD, JORGE | Address on file | | | | | | | |
| 322027 | MELENDEZ BONILLA, EMMA | Address on file | | | | | | | |
| 322028 | MELENDEZ BONILLA, EMMA | Address on file | | | | | | | |
| 322029 | MELENDEZ BONILLA, MAGDA J. | Address on file | | | | | | | |
| 322030 | Melendez Bonilla, Ruben | Address on file | | | | | | | |
| 322031 | MELENDEZ BONILLA, SAUL | Address on file | | | | | | | |
| 322032 | MELENDEZ BORGES, JUAN | Address on file | | | | | | | |
| 322033 | MELENDEZ BORGES, LOURDES | Address on file | | | | | | | |
| 1425479 | MELENDEZ BORRERO, MINERVA | Address on file | | | | | | | |
| 322035 | MELENDEZ BORRERO, RICARDO | Address on file | | | | | | | |
| 322036 | MELENDEZ BRADY, JONATHAN | Address on file | | | | | | | |
| 322037 | MELENDEZ BRAVO Y ASOC | PO BOX 366436 | | | | SAN JUAN | PR | 00936-6436 | |
| 719235 | MELENDEZ BRAVO Y ASSOC INC | PO BOX 366436 | | | | SAN JUAN | PR | 00936 | |
| 322038 | MELENDEZ BRAVO, JOSE A | Address on file | | | | | | | |
| 2004389 | Melendez Briganty, Yolanda | Address on file | | | | | | | |
| 322039 | MELENDEZ BRIGANTY, YOLANDA | Address on file | | | | | | | |
| 322040 | MELENDEZ BRILLON, CARLOS | Address on file | | | | | | | |
| 322041 | MELENDEZ BRILLON, SAMUEL | Address on file | | | | | | | |
| 322042 | MELENDEZ BRISTOL, WILLIAM | Address on file | | | | | | | |
| 1523978 | Melendez Brulla, Pablo | Address on file | | | | | | | |
| 1523978 | Melendez Brulla, Pablo | Address on file | | | | | | | |
| 322043 | MELENDEZ BRUNO, BRENDA M | Address on file | | | | | | | |
| 322044 | MELENDEZ BRUNO, MIGUEL A. | Address on file | | | | | | | |
| 322045 | MELENDEZ BRUNO, NORMALIZ | Address on file | | | | | | | |
| 322046 | MELENDEZ BRUNO, PABLO | Address on file | | | | | | | |
| 322047 | MELENDEZ BRUNO, RICARDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3685 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 802680 | MELENDEZ BRUNO, RICARDA | Address on file | | | | | | | |
| 322048 | Melendez Burgado, Maria | Address on file | | | | | | | |
| 322049 | MELENDEZ BURGADO, MINERVA | Address on file | | | | | | | |
| 1805702 | Melendez Burgado, Minerva | Address on file | | | | | | | |
| 322050 | MELENDEZ BURGADO, ROSA | Address on file | | | | | | | |
| 322051 | MELENDEZ BURGOS, ANTONIO | Address on file | | | | | | | |
| 322052 | MELENDEZ BURGOS, BRIAN | Address on file | | | | | | | |
| 322053 | MELENDEZ BURGOS, DEBORAH | Address on file | | | | | | | |
| 322054 | MELENDEZ BURGOS, EDNA | Address on file | | | | | | | |
| 148071 | MELENDEZ BURGOS, EDNA M | 855 CALLE DIAMANTES | URB QUINTAS DE CANOVANAS II | | | CANOVANAS | PR | 00729 | |
| 322055 | MELENDEZ BURGOS, ELBA N | Address on file | | | | | | | |
| 322056 | MELENDEZ BURGOS, FELIX E | Address on file | | | | | | | |
| 1948457 | Melendez Burgos, Felix I. | Address on file | | | | | | | |
| 322058 | MELENDEZ BURGOS, FRANCISCO | Address on file | | | | | | | |
| 322059 | MELENDEZ BURGOS, HAYDEELIZ | Address on file | | | | | | | |
| 322060 | MELENDEZ BURGOS, HENRY | Address on file | | | | | | | |
| 322061 | MELENDEZ BURGOS, ILEEN | Address on file | | | | | | | |
| 322062 | MELENDEZ BURGOS, LISA | Address on file | | | | | | | |
| 322063 | MELENDEZ BURGOS, LIZA | Address on file | | | | | | | |
| 322064 | MELENDEZ BURGOS, MIGUEL E | Address on file | | | | | | | |
| 322065 | MELENDEZ BURGOS, NERY | Address on file | | | | | | | |
| 322066 | MELENDEZ BURGOS, NERY L. | Address on file | | | | | | | |
| 322067 | MELENDEZ BURGOS, OLGA E | Address on file | | | | | | | |
| 802682 | MELENDEZ BURGOS, OLGA M | Address on file | | | | | | | |
| 322069 | MELENDEZ BURGOS, RAFAEL | Address on file | | | | | | | |
| 322068 | Melendez Burgos, Rafael | Address on file | | | | | | | |
| 1843090 | Melendez Burgos, Santos L | Address on file | | | | | | | |
| 322070 | MELENDEZ BURGOS, SANTOS L | Address on file | | | | | | | |
| 2022921 | Melendez Burgos, Santos L. | Address on file | | | | | | | |
| 802683 | MELENDEZ BURGOS, SANTOS L. | Address on file | | | | | | | |
| 322071 | Melendez Caballe, Francisco | Address on file | | | | | | | |
| 322072 | MELENDEZ CABALLERO, GEDISHA | Address on file | | | | | | | |
| 802684 | MELENDEZ CABALLERO, GEDISHA | Address on file | | | | | | | |
| 2125074 | Melendez Caballero, Gedisha | Address on file | | | | | | | |
| 802685 | MELENDEZ CABALLERO, GEDISHA | Address on file | | | | | | | |
| 2125068 | Melendez Caballero, Gedisha M. | Address on file | | | | | | | |
| 322073 | MELENDEZ CABALLEROS, RAFAEL A | Address on file | | | | | | | |
| 322074 | MELENDEZ CABASSA, MERCEDES | Address on file | | | | | | | |
| 322075 | MELENDEZ CABEZUDO, ASTRID M | Address on file | | | | | | | |
| 322076 | MELENDEZ CABRERA, AGUSTIN | Address on file | | | | | | | |
| 1735282 | Melendez Cabrera, Agustin | Address on file | | | | | | | |
| 322077 | MELENDEZ CABRERA, ANGEL | Address on file | | | | | | | |
| 1722149 | MELENDEZ CABRERA, ANGEL | Address on file | | | | | | | |
| 2166235 | Melendez Cabrera, Bethzaida | Address on file | | | | | | | |
| 322078 | MELENDEZ CABRERA, ISRAEL | Address on file | | | | | | | |
| 802686 | MELENDEZ CABRERA, JEANNESBEL | Address on file | | | | | | | |
| 1589802 | MELENDEZ CABRERA, JOSE A | Address on file | | | | | | | |
| 322079 | MELENDEZ CABRERA, MIRIAM | Address on file | | | | | | | |
| 802687 | MELENDEZ CABRERA, MIRIAM | Address on file | | | | | | | |
| 802688 | MELENDEZ CABRERA, MIRIAM | Address on file | | | | | | | |
| 1864358 | Melendez Cabrera, Miriam G | Address on file | | | | | | | |
| 1924880 | Melendez Cabrera, Miriam G. | Address on file | | | | | | | |
| 802689 | MELENDEZ CABRERA, MIRIAM M | Address on file | | | | | | | |
| 322080 | MELENDEZ CABRERA, MIRIAM V | Address on file | | | | | | | |
| 1702684 | MELENDEZ CABRERA, MIRIAM V | Address on file | | | | | | | |
| 2157705 | Melendez Cabrera, Ruben | Address on file | | | | | | | |
| 322081 | MELENDEZ CABRERA, STEPHANIE | Address on file | | | | | | | |
| 322082 | MELENDEZ CABRERO MD, JOSEFINA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3686 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 322083 | MELENDEZ CABRERO, JOSEFINA | Address on file | | | | | | | |
| 322084 | MELENDEZ CACERES, RENE | Address on file | | | | | | | |
| 322085 | MELENDEZ CAEZ, GERARDO | Address on file | | | | | | | |
| 802690 | MELENDEZ CAEZ, MARIA S | Address on file | | | | | | | |
| 322086 | MELENDEZ CAEZ, MARIA S | Address on file | | | | | | | |
| 322087 | MELENDEZ CALDERON, CHRISTIAN | Address on file | | | | | | | |
| 322088 | MELENDEZ CALDERON, DAMARYS | Address on file | | | | | | | |
| 322089 | MELENDEZ CALDERON, EVA | Address on file | | | | | | | |
| 1737331 | MELENDEZ CALDERON, EVA L | Address on file | | | | | | | |
| 322090 | MELENDEZ CALDERON, EVA L | Address on file | | | | | | | |
| 322091 | MELENDEZ CALDERON, ISMAEL | Address on file | | | | | | | |
| 322092 | MELENDEZ CALDERON, ISRAEL | Address on file | | | | | | | |
| 322093 | MELENDEZ CALDERON, JESSICA M | Address on file | | | | | | | |
| 322094 | MELENDEZ CALDERON, JOSE M | Address on file | | | | | | | |
| 322095 | MELENDEZ CALDERON, MILAGROS | Address on file | | | | | | | |
| 322096 | MELENDEZ CALDERON, NIURKA | Address on file | | | | | | | |
| 322097 | Melendez Calderon, Oscar | Address on file | | | | | | | |
| 322098 | MELENDEZ CALERO, JUAN | Address on file | | | | | | | |
| 322099 | MELENDEZ CALERO, LORRAINE | Address on file | | | | | | | |
| 322100 | MELENDEZ CAMACHO, AWILDA | Address on file | | | | | | | |
| 802692 | MELENDEZ CAMACHO, AWILDA | Address on file | | | | | | | |
| 322101 | MELENDEZ CAMACHO, EDGARDO | Address on file | | | | | | | |
| 322102 | MELENDEZ CAMACHO, JESUS | Address on file | | | | | | | |
| 322103 | MELENDEZ CAMACHO, MANUEL | Address on file | | | | | | | |
| 802693 | MELENDEZ CAMACHO, MARIA DE LOS A | Address on file | | | | | | | |
| 322104 | MELENDEZ CAMACHO, PABLO | Address on file | | | | | | | |
| 322105 | MELENDEZ CAMACHO, RUTH M | Address on file | | | | | | | |
| 322106 | MELENDEZ CAMACHO, SONIA | Address on file | | | | | | | |
| 322107 | MELENDEZ CAMACHO, VICTOR | Address on file | | | | | | | |
| 322108 | MELENDEZ CAMILO, MARIADELOS | Address on file | | | | | | | |
| 322109 | MELENDEZ CANCEL, JOEL | Address on file | | | | | | | |
| 322110 | MELENDEZ CANDELARIA, MARIANO | Address on file | | | | | | | |
| 322111 | MELENDEZ CANDELARIO, EMMANUEL | Address on file | | | | | | | |
| 322112 | MELENDEZ CANEDO, LOUISA | Address on file | | | | | | | |
| 322114 | MELENDEZ CANEDO, ROBERT | Address on file | | | | | | | |
| 322113 | Melendez Canedo, Robert | Address on file | | | | | | | |
| 322115 | MELENDEZ CANEDO, ROBERTO | Address on file | | | | | | | |
| 322116 | MELENDEZ CAPBLANCO, ANABEL | Address on file | | | | | | | |
| 322117 | Melendez Capeles, Marielix | Address on file | | | | | | | |
| 322118 | Melendez Caraball, Carmen G | Address on file | | | | | | | |
| 322119 | MELENDEZ CARABALLO, CARMEN | Address on file | | | | | | | |
| 322120 | Melendez Caraballo, Luis O. | Address on file | | | | | | | |
| 322121 | MELENDEZ CARABALLO, LUIS O. | Address on file | | | | | | | |
| 322122 | MELENDEZ CARABALLO, OLGA I | Address on file | | | | | | | |
| 322123 | Melendez Caraballo, Ricardo | Address on file | | | | | | | |
| 322124 | MELENDEZ CARABALLO, WANDA | Address on file | | | | | | | |
| 322125 | MELENDEZ CARIDE, DAMARIS | Address on file | | | | | | | |
| 322126 | MELENDEZ CARINO, JUAN E. | Address on file | | | | | | | |
| 322127 | MELENDEZ CARMONA, CARMEN | Address on file | | | | | | | |
| 322128 | MELENDEZ CARMONA, ELIAM | Address on file | | | | | | | |
| 322129 | MELENDEZ CARMONA, ELIAM I. | Address on file | | | | | | | |
| 322130 | MELENDEZ CARMONA, ERIC | Address on file | | | | | | | |
| 322131 | MELENDEZ CARMONA, REINALDO | Address on file | | | | | | | |
| 802694 | MELENDEZ CARMONA, REINALDO | Address on file | | | | | | | |
| 322132 | MELENDEZ CARRASCO, ANA C | Address on file | | | | | | | |
| 322133 | MELENDEZ CARRASCO, CARLOS | Address on file | | | | | | | |
| 322134 | MELENDEZ CARRASQUILL, HECTOR E. | Address on file | | | | | | | |
| 322135 | MELENDEZ CARRASQUILLO, CONSUELO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3687 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 802696 | MELENDEZ CARRASQUILLO, EDGARDO E | Address on file | | | | | | | |
| 322137 | MELENDEZ CARRASQUILLO, FELIX | Address on file | | | | | | | |
| 322136 | MELENDEZ CARRASQUILLO, FELIX | Address on file | | | | | | | |
| 322139 | MELENDEZ CARRASQUILLO, LIDIA | Address on file | | | | | | | |
| 322140 | MELENDEZ CARRASQUILLO, MARILIA | Address on file | | | | | | | |
| 322141 | MELENDEZ CARRASQUILLO, METZALITZA | Address on file | | | | | | | |
| 322142 | MELENDEZ CARRASQUILLO, MILAGROS | Address on file | | | | | | | |
| 322143 | MELENDEZ CARRASQUILLO, PAULITA | Address on file | | | | | | | |
| 322144 | MELENDEZ CARRASQUILLO, ROLANDO | Address on file | | | | | | | |
| 322145 | MELENDEZ CARRASQUILLO, VICTOR M | Address on file | | | | | | | |
| 802697 | MELENDEZ CARRASQUILLO, YADERIS | Address on file | | | | | | | |
| 322146 | MELENDEZ CARRASQUILLO, YADERIS M | Address on file | | | | | | | |
| 322147 | MELENDEZ CARRELO, CARLOS | Address on file | | | | | | | |
| 322148 | MELENDEZ CARRERA, JOSE R | Address on file | | | | | | | |
| 322149 | MELENDEZ CARRERAS, CAMILO | Address on file | | | | | | | |
| 322150 | MELENDEZ CARRERAS, JORGE D | Address on file | | | | | | | |
| 322151 | MELENDEZ CARRERAS, JOSE | Address on file | | | | | | | |
| 1933853 | Melendez Carreras, Jose R | Address on file | | | | | | | |
| 322152 | Melendez Carreras, Jose R | Address on file | | | | | | | |
| 2028075 | Melendez Carreras, Jose R. | Address on file | | | | | | | |
| 322153 | MELENDEZ CARRILLO, ROBERTO | Address on file | | | | | | | |
| 322154 | Melendez Carrion, Alexander | Address on file | | | | | | | |
| 322155 | MELENDEZ CARRION, IVETTE R | Address on file | | | | | | | |
| 322156 | MELENDEZ CARRION, IVONNE M. | Address on file | | | | | | | |
| 322157 | MELENDEZ CARRION, LUIS | Address on file | | | | | | | |
| 322158 | MELENDEZ CARRION, MARILU | Address on file | | | | | | | |
| 322159 | MELENDEZ CARRION, MYRNA | Address on file | | | | | | | |
| 322160 | MELENDEZ CARRION, YVONNE | Address on file | | | | | | | |
| 322161 | Melendez Cartagen, Madeline | Address on file | | | | | | | |
| 322162 | Melendez Cartagena, Enrique | Address on file | | | | | | | |
| 322163 | MELENDEZ CARTAGENA, EVELYN | Address on file | | | | | | | |
| 322164 | MELENDEZ CARTAGENA, EVELYN | Address on file | | | | | | | |
| 322165 | MELENDEZ CARTAGENA, MARIA C | Address on file | | | | | | | |
| 802698 | MELENDEZ CARTAGENA, MARIA C | Address on file | | | | | | | |
| 322166 | MELENDEZ CARTAGENA, ROSA DELIA | Address on file | | | | | | | |
| 322167 | MELENDEZ CASIANO, ILIANA | Address on file | | | | | | | |
| 322169 | MELENDEZ CASILLAS, SONIA E | Address on file | | | | | | | |
| 719236 | MELENDEZ CASTILLO MAYRA E | P O BOX 366453 | | | | SAN JUAN | PR | 0009366453 | |
| 802699 | MELENDEZ CASTILLO, ALBERTO | Address on file | | | | | | | |
| 322170 | MELENDEZ CASTILLO, ALBERTO | Address on file | | | | | | | |
| 1676192 | Melendez Castillo, Alberto | Address on file | | | | | | | |
| 322171 | MELENDEZ CASTILLO, LIZETTE | Address on file | | | | | | | |
| 322172 | MELENDEZ CASTILLO, MAYRA E. | Address on file | | | | | | | |
| 322173 | Melendez Castillo, Rafael | Address on file | | | | | | | |
| 322174 | MELENDEZ CASTILLO, VIVIAN | Address on file | | | | | | | |
| 1694749 | Melendez Castillo, Vivian | Address on file | | | | | | | |
| 802700 | MELENDEZ CASTRO, ALEJANDRA | Address on file | | | | | | | |
| 322175 | MELENDEZ CASTRO, ANASTACIO | Address on file | | | | | | | |
| 322176 | MELENDEZ CASTRO, BRENDA L. | Address on file | | | | | | | |
| 322177 | MELENDEZ CASTRO, CARMEN G | Address on file | | | | | | | |
| 322178 | MELENDEZ CASTRO, DAUDI | Address on file | | | | | | | |
| 322179 | MELENDEZ CASTRO, JASON | Address on file | | | | | | | |
| 322180 | MELENDEZ CASTRO, JOSE A | Address on file | | | | | | | |
| 322181 | MELENDEZ CASTRO, JUAN | Address on file | | | | | | | |
| 322182 | MELENDEZ CASTRO, KARLA | Address on file | | | | | | | |
| 322183 | MELENDEZ CASTRO, KATHERINE | Address on file | | | | | | | |
| 322184 | MELENDEZ CASTRO, LYDIA E | Address on file | | | | | | | |
| 2161587 | Melendez Castro, Maria Esther | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2016120 | Melendez Castro, Maria M. | Address on file | | | | | | | |
| 322185 | MELENDEZ CASTRO, MARIA T | Address on file | | | | | | | |
| 322186 | MELENDEZ CASTRO, MERAMI | Address on file | | | | | | | |
| 322187 | MELENDEZ CASTRO, RAFAEL | Address on file | | | | | | | |
| 322188 | MELENDEZ CASTRO, RAMON E. | Address on file | | | | | | | |
| 853615 | MELÉNDEZ CASTRO, RAMÓN E. | Address on file | | | | | | | |
| 2158729 | Melendez Castro, Susano | Address on file | | | | | | | |
| 322189 | MELENDEZ CASTRO, VICTOR | Address on file | | | | | | | |
| 322190 | MELENDEZ CATALA, FRANCISCA | Address on file | | | | | | | |
| 322191 | MELENDEZ CATALA, NITZA H | Address on file | | | | | | | |
| 322192 | MELENDEZ CATALAN, ALEXANDRA | Address on file | | | | | | | |
| 322193 | MELENDEZ CATALAN, AXEL | Address on file | | | | | | | |
| 719237 | MELENDEZ CATERING SERVICES | COUNTRY CLUB | 1038 CALLE CELIA CESTERO | | | SAN JUAN | PR | 00924 | |
| 322194 | MELENDEZ CEBOLLERO, GUILLERMO | Address on file | | | | | | | |
| 802701 | MELENDEZ CEDENO, IVONNE | Address on file | | | | | | | |
| 322195 | MELENDEZ CENTENO, ISRAEL | Address on file | | | | | | | |
| 322196 | MELENDEZ CENTENO, JESUS R. | Address on file | | | | | | | |
| 322197 | MELENDEZ CENTENO, JUANITA | Address on file | | | | | | | |
| 322198 | MELENDEZ CENTENO, ROSARIO DEL | Address on file | | | | | | | |
| 322199 | MELENDEZ CENTENO, VICENTE | Address on file | | | | | | | |
| 1654368 | Melendez Cepeda, Juan | Address on file | | | | | | | |
| 322200 | MELENDEZ CEPEDA, JUAN | Address on file | | | | | | | |
| 322201 | MELENDEZ CEPEDA, JUAN | Address on file | | | | | | | |
| 1654368 | Melendez Cepeda, Juan | Address on file | | | | | | | |
| 322202 | Melendez Cepeda, Mario Jose | Address on file | | | | | | | |
| 322203 | Melendez Cepeda, Omar | Address on file | | | | | | | |
| 322204 | MELENDEZ CHAPARRO, GABRIELA | Address on file | | | | | | | |
| 322205 | MELENDEZ CHEVERE, ELIZABETH | Address on file | | | | | | | |
| 802702 | MELENDEZ CINTRON, DIANA | Address on file | | | | | | | |
| 322206 | MELENDEZ CINTRON, DIANA E | Address on file | | | | | | | |
| 322207 | MELENDEZ CINTRON, ELIEZER | Address on file | | | | | | | |
| 322208 | MELENDEZ CINTRON, ELVIN O. | Address on file | | | | | | | |
| 322209 | MELENDEZ CINTRON, ELVIN O. | Address on file | | | | | | | |
| 322210 | MELENDEZ CINTRON, EMILIA | Address on file | | | | | | | |
| 322211 | MELENDEZ CINTRON, GREIKA | Address on file | | | | | | | |
| 322212 | MELENDEZ CINTRON, JAMILLE | Address on file | | | | | | | |
| 322213 | MELENDEZ CINTRON, JOED I | Address on file | | | | | | | |
| 322214 | Melendez Cintron, Jose R | Address on file | | | | | | | |
| 322215 | MELENDEZ CINTRON, JOSUE | Address on file | | | | | | | |
| 322216 | Melendez Cintron, Luis Felipe | Address on file | | | | | | | |
| 322217 | MELENDEZ CINTRON, WANDA | Address on file | | | | | | | |
| 322218 | MELENDEZ CINTRON, YESENIA | Address on file | | | | | | | |
| 322219 | MELENDEZ CLASS, VICTOR | Address on file | | | | | | | |
| 322220 | MELENDEZ CLAUDIO, LESLIE | Address on file | | | | | | | |
| 322221 | MELENDEZ CLAUDIO, RAMON H | Address on file | | | | | | | |
| 802704 | MELENDEZ CLAUDIO, RAMON H | Address on file | | | | | | | |
| 322222 | MELENDEZ CLAVIJO, JEANETTE | Address on file | | | | | | | |
| 322223 | MELENDEZ COLLAZO MD, AURORA | Address on file | | | | | | | |
| 322224 | MELENDEZ COLLAZO, ANA I. | Address on file | | | | | | | |
| 322225 | MELENDEZ COLLAZO, CARMEN | Address on file | | | | | | | |
| 802705 | MELENDEZ COLLAZO, CHARLOTTE | Address on file | | | | | | | |
| 322226 | MELENDEZ COLLAZO, KATELEEN | Address on file | | | | | | | |
| 322227 | MELENDEZ COLLAZO, LUIS A | Address on file | | | | | | | |
| 802706 | MELENDEZ COLLAZO, SHEILA | Address on file | | | | | | | |
| 322228 | MELENDEZ COLLAZO, SHEILA E | Address on file | | | | | | | |
| 322229 | MELENDEZ COLLAZO, SONIA A | Address on file | | | | | | | |
| 1914645 | Melendez Collazo, Sonia A. | Address on file | | | | | | | |
| 322230 | MELENDEZ COLON, ABINADAD | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3689 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 802707 | MELENDEZ COLON, ALEX | Address on file | | | | | | | |
| 322231 | MELENDEZ COLON, ALEX R | Address on file | | | | | | | |
| 322232 | MELENDEZ COLON, ANA | Address on file | | | | | | | |
| 322233 | MELENDEZ COLON, ANA M | Address on file | | | | | | | |
| 322234 | MELENDEZ COLON, ANGEL | Address on file | | | | | | | |
| 322235 | MELENDEZ COLON, ANGEL | Address on file | | | | | | | |
| 322236 | MELENDEZ COLON, AWILDA | Address on file | | | | | | | |
| 802708 | MELENDEZ COLON, AWILDA | Address on file | | | | | | | |
| 322237 | MELENDEZ COLON, CARLOS | Address on file | | | | | | | |
| 322238 | MELENDEZ COLON, CARLOS G. | Address on file | | | | | | | |
| 322239 | MELENDEZ COLON, CARLOS G. | Address on file | | | | | | | |
| 322240 | MELENDEZ COLON, CARMEN | Address on file | | | | | | | |
| 322241 | MELENDEZ COLON, CARMEN L | Address on file | | | | | | | |
| 1675482 | Melendez Colon, Carmen L | Address on file | | | | | | | |
| 637606 | MELENDEZ COLON, DENNISSE I | Address on file | | | | | | | |
| 322242 | Melendez Colon, Dennisse I | Address on file | | | | | | | |
| 1511970 | Melendez Colon, Diancheriska | Address on file | | | | | | | |
| 322243 | MELENDEZ- COLON, DOMINGO | Address on file | | | | | | | |
| 322244 | MELENDEZ COLON, EDELMIRO | Address on file | | | | | | | |
| 322245 | MELENDEZ COLON, EFRAIN | Address on file | | | | | | | |
| 322246 | MELENDEZ COLON, EFRAIN | Address on file | | | | | | | |
| 322247 | MELENDEZ COLON, ELBA I | Address on file | | | | | | | |
| 322248 | MELENDEZ COLON, ENRIQUE | Address on file | | | | | | | |
| 322249 | Melendez Colon, Enrique Luis | Address on file | | | | | | | |
| 322250 | MELENDEZ COLON, FRANCISCO | Address on file | | | | | | | |
| 2020532 | Melendez Colon, Francisco | Address on file | | | | | | | |
| 322251 | MELENDEZ COLON, GABRIEL | Address on file | | | | | | | |
| 322252 | MELENDEZ COLON, GERARDINE | Address on file | | | | | | | |
| 322253 | MELENDEZ COLON, GLADYS | Address on file | | | | | | | |
| 322254 | MELENDEZ COLON, GLORIA M | Address on file | | | | | | | |
| 322255 | MELENDEZ COLON, HECTOR | Address on file | | | | | | | |
| 2019056 | Melendez Colon, Hector G. | Address on file | | | | | | | |
| 322256 | MELENDEZ COLON, IRIS | Address on file | | | | | | | |
| 322257 | Melendez Colon, Jessica | Address on file | | | | | | | |
| 322258 | MELENDEZ COLON, JOSE J | Address on file | | | | | | | |
| 322259 | MELENDEZ COLON, JUAN | Address on file | | | | | | | |
| 322260 | MELENDEZ COLON, JUAN | Address on file | | | | | | | |
| 322261 | MELENDEZ COLON, JUDITH | Address on file | | | | | | | |
| 322262 | MELENDEZ COLON, JULIO | Address on file | | | | | | | |
| 322263 | MELENDEZ COLON, KATHERINE | Address on file | | | | | | | |
| 322264 | MELENDEZ COLON, KEIMILY | Address on file | | | | | | | |
| 322265 | MELENDEZ COLON, KEIRY M | Address on file | | | | | | | |
| 802709 | MELENDEZ COLON, KEIRY M | Address on file | | | | | | | |
| 322267 | MELENDEZ COLON, LISSETTE | Address on file | | | | | | | |
| 802710 | MELENDEZ COLON, LISSETTE | Address on file | | | | | | | |
| 322268 | MELENDEZ COLON, LOURDES | Address on file | | | | | | | |
| 802711 | MELENDEZ COLON, LYDIA | Address on file | | | | | | | |
| 322269 | MELENDEZ COLON, LYDIA E | Address on file | | | | | | | |
| 322270 | MELENDEZ COLON, MARGGIE | Address on file | | | | | | | |
| 322271 | MELENDEZ COLON, MARIA A | Address on file | | | | | | | |
| 322272 | MELENDEZ COLON, MARIA D | Address on file | | | | | | | |
| 322273 | MELENDEZ COLON, MIGUEL | Address on file | | | | | | | |
| 322274 | MELENDEZ COLON, MIGUELINA | Address on file | | | | | | | |
| 802712 | MELENDEZ COLON, MIRIAM I | Address on file | | | | | | | |
| 322275 | MELENDEZ COLON, MODESTA | Address on file | | | | | | | |
| 1841398 | Melendez Colon, Modesto | Address on file | | | | | | | |
| 322276 | MELENDEZ COLON, NAIOMY | Address on file | | | | | | | |
| 322277 | MELENDEZ COLON, NYDIA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 322278 | MELENDEZ COLON, ORIALLY | Address on file | | | | | | | |
| 322279 | MELENDEZ COLON, ORLANDO | Address on file | | | | | | | |
| 1954727 | Melendez Colon, Pedro S | Address on file | | | | | | | |
| 322281 | MELENDEZ COLON, ROCIO | Address on file | | | | | | | |
| 322280 | MELENDEZ COLON, ROCIO | Address on file | | | | | | | |
| 322282 | Melendez Colon, Rosa A | Address on file | | | | | | | |
| 322283 | MELENDEZ COLON, RUBEN | Address on file | | | | | | | |
| 1862556 | MELENDEZ COLON, SATURNILO | Address on file | | | | | | | |
| 1912677 | Melendez Colon, Saturnino | Address on file | | | | | | | |
| 322284 | MELENDEZ COLON, SATURNINO | Address on file | | | | | | | |
| 322285 | MELENDEZ COLON, VICTOR | Address on file | | | | | | | |
| 322286 | MELENDEZ COLON, VICTOR | Address on file | | | | | | | |
| 802713 | MELENDEZ COLON, VIRGEN N | Address on file | | | | | | | |
| 802714 | MELENDEZ COLON, WANDA I. | Address on file | | | | | | | |
| 322287 | MELENDEZ COLON, WANDA IVETTE | Address on file | | | | | | | |
| 322288 | MELENDEZ COLON, WILFREDO | Address on file | | | | | | | |
| 322289 | MELENDEZ COLON, WILLIAM | Address on file | | | | | | | |
| 322290 | MELENDEZ COLON, WINDA | Address on file | | | | | | | |
| 802715 | MELENDEZ COLON, WINDA I | Address on file | | | | | | | |
| 322291 | MELENDEZ COLON, ZOBEIDA | Address on file | | | | | | | |
| 322293 | MELENDEZ COMAS, WILFREDO | Address on file | | | | | | | |
| 802716 | MELENDEZ CONCEPCION, ANDRES | Address on file | | | | | | | |
| 322294 | MELENDEZ CONCEPCION, ANDRES G | Address on file | | | | | | | |
| 322295 | MELENDEZ CONCEPCION, CARMEN L | Address on file | | | | | | | |
| 322296 | MELENDEZ CONDE, GLENDALIZ | Address on file | | | | | | | |
| 847890 | MELENDEZ CONTRACTOR & ASSOC. | URB LOMAS VERDES | 2 G8 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 719238 | MELENDEZ CONTRACTORS & ASSOC | LOMAS VERDES | 2G 8 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 322297 | MELENDEZ CORA, ATANACIA | Address on file | | | | | | | |
| 322298 | MELENDEZ CORCINO, CARMEN | Address on file | | | | | | | |
| 322299 | Melendez Cordero, David | Address on file | | | | | | | |
| 322300 | Melendez Cordero, Luciano | Address on file | | | | | | | |
| 322301 | MELENDEZ CORDERO, LUISA | Address on file | | | | | | | |
| 322302 | MELENDEZ CORDERO, RENE | Address on file | | | | | | | |
| 322303 | MELENDEZ CORDOVA, LUIS A. | Address on file | | | | | | | |
| 322304 | MELENDEZ COREANO, JORGE | Address on file | | | | | | | |
| 322305 | MELENDEZ COREANO, MARIA E | Address on file | | | | | | | |
| 1664860 | Melendez Coreepcron, Andres G. | Address on file | | | | | | | |
| 1859622 | Melendez Coriano, Maria E. | Address on file | | | | | | | |
| 1832947 | Melendez Coriano, Maria E. | Address on file | | | | | | | |
| 1916760 | MELENDEZ CORIANO, MARIA E. | Address on file | | | | | | | |
| 322306 | MELENDEZ CORREA, ELSIE | Address on file | | | | | | | |
| 322307 | MELENDEZ CORREA, LAIZA D | Address on file | | | | | | | |
| 322308 | MELENDEZ CORREA, MARIA M | Address on file | | | | | | | |
| 1697361 | Melendez Correa, Migdalia | Address on file | | | | | | | |
| 322310 | MELENDEZ CORREA, TOMAS | Address on file | | | | | | | |
| 322311 | Melendez Corsino, Eleuterio | Address on file | | | | | | | |
| 802718 | MELENDEZ CORTES, BRENDA | Address on file | | | | | | | |
| 322312 | MELENDEZ CORTES, BRENDA L | Address on file | | | | | | | |
| 802719 | MELENDEZ CORTES, LETICIA | Address on file | | | | | | | |
| 322313 | MELENDEZ CORTES, LETICIA | Address on file | | | | | | | |
| 802720 | MELENDEZ CORTES, LOURDES | Address on file | | | | | | | |
| 322314 | MELENDEZ CORTES, MARIA | Address on file | | | | | | | |
| 322315 | MELENDEZ CORTES, MARIA E | Address on file | | | | | | | |
| 1666470 | MELENDEZ CORTES, MARIA ELENA | Address on file | | | | | | | |
| 322316 | MELENDEZ CORTES, NILDA I | Address on file | | | | | | | |
| 802721 | MELENDEZ COSME, ANDRES | Address on file | | | | | | | |
| 322317 | MELENDEZ COSME, CARLOS | Address on file | | | | | | | |
| 322318 | Melendez Cosme, Jerry | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3691 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 322319 | Melendez Cosme, Jose | Address on file | | | | | | | |
| 1258758 | MELENDEZ COSME, JUAN | Address on file | | | | | | | |
| 322320 | MELENDEZ COSME, JUAN M | Address on file | | | | | | | |
| 802722 | MELENDEZ COSME, RICHARD | Address on file | | | | | | | |
| 322321 | MELENDEZ COSME, RICHARD | Address on file | | | | | | | |
| 322322 | MELENDEZ COSME, SALVADOR | Address on file | | | | | | | |
| 322323 | MELENDEZ COSME, SHIRLEY D | Address on file | | | | | | | |
| 322324 | MELENDEZ COSS, GLENDA | Address on file | | | | | | | |
| 322325 | MELENDEZ COSS, LESLIE | Address on file | | | | | | | |
| 322326 | MELENDEZ COSS, SHEILA | Address on file | | | | | | | |
| 1469602 | MELENDEZ COSS, SHEILA | Address on file | | | | | | | |
| 322327 | MELENDEZ COTTO, FELIX | Address on file | | | | | | | |
| 322328 | MELENDEZ COTTO, GILBERTO | Address on file | | | | | | | |
| 322329 | MELENDEZ COTTO, HECTOR | Address on file | | | | | | | |
| 322330 | MELENDEZ COTTO, JOSE | Address on file | | | | | | | |
| 322331 | MELENDEZ COTTO, JUAN | Address on file | | | | | | | |
| 322332 | MELENDEZ COTTO, MARIA DE LOS | Address on file | | | | | | | |
| 802723 | MELENDEZ COTTO, MARIA DEL | Address on file | | | | | | | |
| 322333 | MELENDEZ COTTO, MARIA DEL C | Address on file | | | | | | | |
| 322334 | MELENDEZ COTTO, MYLENE | Address on file | | | | | | | |
| 322335 | MELENDEZ COTTO, SAMUEL | Address on file | | | | | | | |
| 322336 | MELENDEZ COTTO, SHEILA | Address on file | | | | | | | |
| 322338 | MELENDEZ COX, JOSE R. | Address on file | | | | | | | |
| 322339 | MELENDEZ CRESPO, ENID | Address on file | | | | | | | |
| 1865449 | MELENDEZ CRUZ, AGUSTIN | VISTA ALEGRE | 37 CALLE LA LIGA | | | BAYAMON | PR | 00959 | |
| 322340 | MELENDEZ CRUZ, AGUSTIN | Address on file | | | | | | | |
| 322341 | MELENDEZ CRUZ, ANA L | Address on file | | | | | | | |
| 322342 | MELENDEZ CRUZ, ANGEL | Address on file | | | | | | | |
| 322343 | MELENDEZ CRUZ, ANNA MARIA | Address on file | | | | | | | |
| 322344 | MELENDEZ CRUZ, CARLOS | Address on file | | | | | | | |
| 322345 | MELENDEZ CRUZ, CARLOS L | Address on file | | | | | | | |
| 322346 | MELENDEZ CRUZ, CARMEN | Address on file | | | | | | | |
| 322347 | MELENDEZ CRUZ, CARMEN | Address on file | | | | | | | |
| 1995422 | Melendez Cruz, Delia | Address on file | | | | | | | |
| 2014383 | Melendez Cruz, Delia | Address on file | | | | | | | |
| 322348 | MELENDEZ CRUZ, DELIA | Address on file | | | | | | | |
| 322350 | MELENDEZ CRUZ, DOUGLAS J | Address on file | | | | | | | |
| 802724 | MELENDEZ CRUZ, DOUGLAS J | Address on file | | | | | | | |
| 322351 | MELENDEZ CRUZ, ELIZABETH | Address on file | | | | | | | |
| 802725 | MELENDEZ CRUZ, ELIZABETH | Address on file | | | | | | | |
| 1600780 | MELENDEZ CRUZ, ELIZABETH | Address on file | | | | | | | |
| 322352 | MELENDEZ CRUZ, ELSIE | Address on file | | | | | | | |
| 322353 | MELENDEZ CRUZ, EMPRESAS | Address on file | | | | | | | |
| 322354 | MELENDEZ CRUZ, EVELYN | Address on file | | | | | | | |
| 322355 | MELENDEZ CRUZ, FAUSTINO | Address on file | | | | | | | |
| 322356 | MELENDEZ CRUZ, GLADIMER | Address on file | | | | | | | |
| 322357 | MELENDEZ CRUZ, GLORIA E | Address on file | | | | | | | |
| 322358 | MELENDEZ CRUZ, GLORIA M | Address on file | | | | | | | |
| 322359 | MELENDEZ CRUZ, HECTOR | Address on file | | | | | | | |
| 322360 | MELENDEZ CRUZ, ISABEL | Address on file | | | | | | | |
| 2110574 | Melendez Cruz, Isabel | Address on file | | | | | | | |
| 322361 | MELENDEZ CRUZ, ISMENIA | Address on file | | | | | | | |
| 322362 | MELENDEZ CRUZ, IVAN | Address on file | | | | | | | |
| 322363 | Melendez Cruz, Jessica D | Address on file | | | | | | | |
| 322364 | MELENDEZ CRUZ, JOBANNIE | Address on file | | | | | | | |
| 322365 | Melendez Cruz, Jobannie J. | Address on file | | | | | | | |
| 322366 | Melendez Cruz, Johnny | Address on file | | | | | | | |
| 322367 | MELENDEZ CRUZ, JOSE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 322368 | MELENDEZ CRUZ, JOSE | Address on file | | | | | | | |
| 322369 | Melendez Cruz, Jose A | Address on file | | | | | | | |
| 322370 | Melendez Cruz, Jose A | Address on file | | | | | | | |
| 322371 | MELENDEZ CRUZ, JUAN CARLOS | Address on file | | | | | | | |
| 322372 | MELENDEZ CRUZ, LIZETTE E | Address on file | | | | | | | |
| 322373 | MELENDEZ CRUZ, LUIS | Address on file | | | | | | | |
| 322374 | MELENDEZ CRUZ, LUZ B | Address on file | | | | | | | |
| 1425480 | MELENDEZ CRUZ, LUZ B. | Address on file | | | | | | | |
| 322376 | MELENDEZ CRUZ, MARIA L | Address on file | | | | | | | |
| 802726 | MELENDEZ CRUZ, MAYRA | Address on file | | | | | | | |
| 322377 | MELENDEZ CRUZ, MAYRA | Address on file | | | | | | | |
| 322378 | MELENDEZ CRUZ, MERCEDES | Address on file | | | | | | | |
| 322379 | MELENDEZ CRUZ, MIGDALIA | Address on file | | | | | | | |
| 802727 | MELENDEZ CRUZ, MIGDALIA | Address on file | | | | | | | |
| 322380 | Melendez Cruz, Miguel A | Address on file | | | | | | | |
| 2077931 | MELENDEZ CRUZ, REINAN | Address on file | | | | | | | |
| 322381 | MELENDEZ CRUZ, REINAN J. | Address on file | | | | | | | |
| 322382 | Melendez Cruz, Rolando | Address on file | | | | | | | |
| 322383 | MELENDEZ CRUZ, SANDRA | Address on file | | | | | | | |
| 2120061 | Melendez Cruz, Sandra | Address on file | | | | | | | |
| 1613812 | Melendez Cruz, Sandra D. | Address on file | | | | | | | |
| 322384 | MELENDEZ CRUZ, SANDRA I | Address on file | | | | | | | |
| 1747728 | Melendez Cruz, Sandra I. | Address on file | | | | | | | |
| 322385 | MELENDEZ CRUZ, SANTIAGO | Address on file | | | | | | | |
| 322386 | Melendez Cruz, Vanessa | Address on file | | | | | | | |
| 322387 | MELENDEZ CRUZ, WANDA | Address on file | | | | | | | |
| 802728 | MELENDEZ CRUZ, ZULEIMA | Address on file | | | | | | | |
| 322388 | MELENDEZ CRUZ, ZULEIMA | Address on file | | | | | | | |
| 322389 | MELENDEZ CUADRADO, CARMEN P | Address on file | | | | | | | |
| 322390 | MELENDEZ CUBERO, IVETTE | Address on file | | | | | | | |
| 322391 | MELENDEZ CUEVAS, BETHSAMARY | Address on file | | | | | | | |
| 802729 | MELENDEZ CUEVAS, HECTOR | Address on file | | | | | | | |
| 322392 | MELENDEZ CUEVAS, HECTOR M | Address on file | | | | | | | |
| 322266 | MELENDEZ CUEVAS, MARIA | Address on file | | | | | | | |
| 322393 | MELENDEZ CURETTY, LINETTE DEL C | Address on file | | | | | | | |
| 802730 | MELENDEZ CURETTY, LINNETTE | Address on file | | | | | | | |
| 322394 | MELENDEZ CURETTY, NILKA M. | Address on file | | | | | | | |
| 322395 | MELENDEZ CURETTY, TOMAS | Address on file | | | | | | | |
| 322396 | MELENDEZ CUSTODIO, MARIA M | Address on file | | | | | | | |
| 322397 | MELENDEZ DATIMY, JULIA L | Address on file | | | | | | | |
| 322398 | Melendez David, Juan Gabriel | Address on file | | | | | | | |
| 802731 | MELENDEZ DAVID, LUIS | Address on file | | | | | | | |
| 322399 | MELENDEZ DAVID, LUIS A | Address on file | | | | | | | |
| 1657991 | Melendez Davila, Adela | Address on file | | | | | | | |
| 322400 | MELENDEZ DAVILA, ADELA | Address on file | | | | | | | |
| 322401 | MELENDEZ DAVILA, HECTOR | Address on file | | | | | | | |
| 322402 | MELENDEZ DAVILA, JAVISH | Address on file | | | | | | | |
| 322403 | MELENDEZ DAVILA, JOSE M | Address on file | | | | | | | |
| 322404 | MELENDEZ DAVILA, JUANITA | Address on file | | | | | | | |
| 322405 | MELENDEZ DAVILA, MARGARITA | Address on file | | | | | | | |
| 322406 | MELENDEZ DAVILA, RAFAEL | Address on file | | | | | | | |
| 322407 | MELENDEZ DE ADORNO, ROSA M | Address on file | | | | | | | |
| 322408 | MELENDEZ DE ALBA, RUTH M | Address on file | | | | | | | |
| 2207189 | Melendez de Alba, Ruth M | Address on file | | | | | | | |
| 322409 | MELENDEZ DE DIAZ, ZORAIDA | Address on file | | | | | | | |
| 322410 | MELENDEZ DE FIGAR, CARMEN E | Address on file | | | | | | | |
| 322411 | MELENDEZ DE JESUS, ARNALDO | Address on file | | | | | | | |
| 322412 | MELENDEZ DE JESUS, CARMEN | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 322413 | MELENDEZ DE JESUS, CRISTINO | Address on file | | | | | | | |
| 322414 | MELENDEZ DE JESUS, EDDIE | Address on file | | | | | | | |
| 2141886 | Melendez de Jesus, Eddie J. | Address on file | | | | | | | |
| 322415 | MELENDEZ DE JESUS, EDWIN J. | Address on file | | | | | | | |
| 322416 | MELENDEZ DE JESUS, EULALIA | Address on file | | | | | | | |
| 322417 | Melendez De Jesus, Gabriel | Address on file | | | | | | | |
| 1422856 | MELENDEZ DE JESUS, JORGE | MARGARITA CARRILLO ITURINO. | EDIFICIO LE MANS OFICINA 508 | 602 AVENIDA MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1422855 | MELENDEZ DE JESUS, JORGE | MARGARITA CARRILLO ITURRINO | EDIFICIO LE MANS OFIC. 508 | 602 AVENIDA MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1582326 | MELENDEZ DE JESUS, JORGE | Address on file | | | | | | | |
| 322418 | MELENDEZ DE JESUS, JOSE E. | Address on file | | | | | | | |
| 853617 | MELENDEZ DE JESUS, JOSE E. | Address on file | | | | | | | |
| 1804296 | Melendez De Jesus, Jose Eglain | PO Box 14 | | | | Vega Alta` | PR | 00692 | |
| 322419 | MELENDEZ DE JESUS, JUAN | Address on file | | | | | | | |
| 1524187 | MELENDEZ DE JESUS, JUAN C | Address on file | | | | | | | |
| 1550489 | Melendez De Jesus, Juan C | Address on file | | | | | | | |
| 322420 | MELENDEZ DE JESUS, KEYLA | Address on file | | | | | | | |
| 322421 | MELENDEZ DE JESUS, MARIA | Address on file | | | | | | | |
| 322422 | Melendez De Jesus, Modesto | Address on file | | | | | | | |
| 322423 | Melendez De Jesus, Pedro | Address on file | | | | | | | |
| 322424 | MELENDEZ DE JESUS, VICTOR | Address on file | | | | | | | |
| 322425 | Melendez De Leon, Luis E | Address on file | | | | | | | |
| 322426 | MELENDEZ DE LEON, MARIBEL | Address on file | | | | | | | |
| 322427 | MELENDEZ DE LEON, NORMA I | Address on file | | | | | | | |
| 1681546 | Meléndez de León, Norma Iris | Address on file | | | | | | | |
| 322428 | MELENDEZ DE LEON, OSCAR | Address on file | | | | | | | |
| 802733 | MELENDEZ DE LEON, RUTH | Address on file | | | | | | | |
| 322429 | MELENDEZ DE LEON, RUTH M | Address on file | | | | | | | |
| 1668945 | Melendez de Leon, Ruth M. | Address on file | | | | | | | |
| 322430 | MELENDEZ DE LEON, XIOMARA | Address on file | | | | | | | |
| 322431 | MELENDEZ DE PADILLA, CECILIA R | Address on file | | | | | | | |
| 322432 | MELENDEZ DEDOS MD, ANDRES | Address on file | | | | | | | |
| 322433 | MELENDEZ DEDOS, HECTOR | Address on file | | | | | | | |
| 322434 | MELENDEZ DEJESUS, JOSE | Address on file | | | | | | | |
| 322435 | MELENDEZ DEL CASTILLO, JOSEFINA | Address on file | | | | | | | |
| 322436 | MELENDEZ DEL ROSAIO, JEAMY | Address on file | | | | | | | |
| 322437 | MELENDEZ DEL VALLE MD, SAMUEL | Address on file | | | | | | | |
| 322438 | Melendez Del Valle, Jeremias | Address on file | | | | | | | |
| 322439 | MELENDEZ DEL VALLE, LUIS R | Address on file | | | | | | | |
| 322440 | MELENDEZ DEL VALLE, LUIS R. | Address on file | | | | | | | |
| 322442 | MELENDEZ DELGADO, ANNETTE | Address on file | | | | | | | |
| 322443 | MELENDEZ DELGADO, BRENDA I | Address on file | | | | | | | |
| 322444 | MELENDEZ DELGADO, DOMINIC | Address on file | | | | | | | |
| 802734 | MELENDEZ DELGADO, LISANDRA | Address on file | | | | | | | |
| 322445 | MELENDEZ DELGADO, LISANDRA | Address on file | | | | | | | |
| 802735 | MELENDEZ DELGADO, LISANDRA | Address on file | | | | | | | |
| 1936679 | Melendez Delgado, Lisandra | Address on file | | | | | | | |
| 322446 | MELENDEZ DELGADO, LOURDES M. | Address on file | | | | | | | |
| 1420548 | MELENDEZ DELGADO, LYDIA E. | HOSTOS A. GALLARDO GARCÍA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 322447 | MELENDEZ DELGADO, MARIA DEL C | Address on file | | | | | | | |
| 322448 | MELENDEZ DELGADO, MARIA S | Address on file | | | | | | | |
| 1873999 | MELENDEZ DELGADO, MARIA. S. | Address on file | | | | | | | |
| 322449 | MELENDEZ DELGADO, MERCEDES | Address on file | | | | | | | |
| 322450 | MELENDEZ DELGADO, NERY I. | Address on file | | | | | | | |
| 322451 | MELENDEZ DELGADO, PEDRO | Address on file | | | | | | | |
| 802737 | MELENDEZ DELGADO, RICARDO D | Address on file | | | | | | | |
| 322452 | MELENDEZ DELGADO, ROSALIA | Address on file | | | | | | | |
| 802738 | MELENDEZ DELGADO, SANDRA | Address on file | | | | | | | |
| 802739 | MELENDEZ DELGADO, SANDRA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3694 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 322453 | MELENDEZ DELGADO, SANDRA E | Address on file | | | | | | | |
| 322454 | MELENDEZ DELGADO, SANDRA E. | Address on file | | | | | | | |
| 322455 | MELENDEZ DIAZ, ANDREA | Address on file | | | | | | | |
| 322456 | MELENDEZ DIAZ, ANGEL | Address on file | | | | | | | |
| 1808540 | Melendez Diaz, Angel L. | Address on file | | | | | | | |
| 322457 | MELENDEZ DIAZ, ANTHONY | Address on file | | | | | | | |
| 322458 | MELENDEZ DIAZ, CAMARI | Address on file | | | | | | | |
| 322459 | Melendez Diaz, Daisy | Address on file | | | | | | | |
| 322460 | MELENDEZ DIAZ, DAMARYS | Address on file | | | | | | | |
| 1734165 | Melendez Diaz, Damarys | Address on file | | | | | | | |
| 322461 | MELENDEZ DIAZ, DIANA | Address on file | | | | | | | |
| 322462 | MELENDEZ DIAZ, DIANA | Address on file | | | | | | | |
| 322463 | MELENDEZ DIAZ, EDWIN | Address on file | | | | | | | |
| 322464 | MELENDEZ DIAZ, ELSIE E | Address on file | | | | | | | |
| 322465 | MELENDEZ DIAZ, GEORGINA | Address on file | | | | | | | |
| 322466 | MELENDEZ DIAZ, GLADYS | Address on file | | | | | | | |
| 2093173 | Melendez Diaz, Gladys G. | K-5 Calle 6 | Urb. Prado Alto | | | Guaynabo | PR | 00966 | |
| 322467 | MELENDEZ DIAZ, ISMAEL | Address on file | | | | | | | |
| 322468 | MELENDEZ DIAZ, JOSE | Address on file | | | | | | | |
| 322469 | MELENDEZ DIAZ, JUANITA | Address on file | | | | | | | |
| 322471 | MELENDEZ DIAZ, KAREN | Address on file | | | | | | | |
| 322472 | MELENDEZ DIAZ, KARENLY | Address on file | | | | | | | |
| 802742 | MELENDEZ DIAZ, KOPITZY | Address on file | | | | | | | |
| 322473 | MELENDEZ DIAZ, LAURA | Address on file | | | | | | | |
| 322474 | MELENDEZ DIAZ, LILLIAM | Address on file | | | | | | | |
| 322475 | MELENDEZ DIAZ, LILLIAM I | Address on file | | | | | | | |
| 322476 | MELENDEZ DIAZ, LILLIAN | Address on file | | | | | | | |
| 322477 | MELENDEZ DIAZ, LIN A | Address on file | | | | | | | |
| 802743 | MELENDEZ DIAZ, LIZAIDA | Address on file | | | | | | | |
| 698593 | MELENDEZ DIAZ, LIZAIDA | Address on file | | | | | | | |
| 802744 | MELENDEZ DIAZ, LUIS | Address on file | | | | | | | |
| 322479 | MELENDEZ DIAZ, LUIS | Address on file | | | | | | | |
| 322480 | MELENDEZ DIAZ, MAGDALENA | Address on file | | | | | | | |
| 322481 | MELENDEZ DIAZ, MARAH | Address on file | | | | | | | |
| 322482 | MELENDEZ DIAZ, MARIO E. | Address on file | | | | | | | |
| 322483 | MELENDEZ DIAZ, MELVIN | Address on file | | | | | | | |
| 322484 | MELENDEZ DIAZ, MELVIN | Address on file | | | | | | | |
| 2103208 | Melendez Diaz, Miriam E. | Address on file | | | | | | | |
| 322485 | MELENDEZ DIAZ, NATALIA | Address on file | | | | | | | |
| 322486 | Melendez Diaz, Natalia M | Address on file | | | | | | | |
| 322487 | MELENDEZ DIAZ, RAMON J. | Address on file | | | | | | | |
| 322488 | MELENDEZ DIAZ, RITA T | Address on file | | | | | | | |
| 322489 | Meléndez Diaz, Sol I | Address on file | | | | | | | |
| 322490 | MELENDEZ DIAZ, YASSETTE M. | Address on file | | | | | | | |
| 322492 | MELENDEZ DIEPPA, MARILUZ | Address on file | | | | | | | |
| 322491 | MELENDEZ DIEPPA, MARILUZ | Address on file | | | | | | | |
| 802745 | MELENDEZ DIPINI, AGUSTIN | Address on file | | | | | | | |
| 322493 | MELENDEZ DIPINI, OMAR | Address on file | | | | | | | |
| 322494 | MELENDEZ DOMINGUEZ, ANA A | Address on file | | | | | | | |
| 1987464 | MELENDEZ DOMINQUEZ, ANA AWILDA | Address on file | | | | | | | |
| 322497 | MELENDEZ DONES, IRIS N. | Address on file | | | | | | | |
| 322498 | MELENDEZ DONES, JENISHA | Address on file | | | | | | | |
| 322499 | MELENDEZ DONES, LUIS | Address on file | | | | | | | |
| 322500 | MELENDEZ DONES, LUIS R. | Address on file | | | | | | | |
| 322501 | MELENDEZ DONES, LUIS R. | Address on file | | | | | | | |
| 322502 | MELENDEZ DONES, YARIELI | Address on file | | | | | | | |
| 322503 | MELENDEZ DROZ, JENNIFER | Address on file | | | | | | | |
| 322504 | MELENDEZ DROZ, JOSE J. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3695 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 322505 | MELENDEZ DUENO, IVETTE | Address on file | | | | | | | |
| 322506 | MELENDEZ DUENO, ROSALY | Address on file | | | | | | | |
| 802746 | MELENDEZ DUENO, ROSALY | Address on file | | | | | | | |
| 802747 | MELENDEZ DUPREY, FRANCISCO J | Address on file | | | | | | | |
| 322507 | MELENDEZ DUPREY, TANIA | Address on file | | | | | | | |
| 322508 | MELENDEZ ECHEVARRIA, BRUNILDA | Address on file | | | | | | | |
| 322509 | MELENDEZ ELIAS, CARMEN | Address on file | | | | | | | |
| 322510 | MELENDEZ ELIAS, LUZ M | Address on file | | | | | | | |
| 322511 | MELENDEZ EMBADE, ANTONIO | Address on file | | | | | | | |
| 322512 | MELENDEZ ENCARNACION, ADELAIDA | Address on file | | | | | | | |
| 322513 | MELENDEZ ENCARNACION, CARLOS | Address on file | | | | | | | |
| 322514 | MELENDEZ ENCARNACION, IVETTE M. | Address on file | | | | | | | |
| 322496 | MELENDEZ ERAZO, ARNALDO | Address on file | | | | | | | |
| 322337 | MELENDEZ ESPADA, JOSE | Address on file | | | | | | | |
| 322515 | MELENDEZ ESPADA, JOSE M | Address on file | | | | | | | |
| 322516 | MELENDEZ ESPADA, JOSE M. | Address on file | | | | | | | |
| 322517 | MELENDEZ ESQUILIN, ELI | Address on file | | | | | | | |
| 1420550 | MELENDEZ ESQUILIN, ISRAEL | GILBERTO PADUA TRABAL | 111 AVE. JESUS T. PIÑERO BAJOS | | | SAN JUAN | PR | 00920-5605 | |
| 1420549 | MELENDEZ ESQUILIN, ISRAEL | GILBERTO PADUA TRABAL | 111 AVE. JESÚS T. PIÑERO BAJOS | | | SAN JUAN | PR | 00920-5605 | |
| 232429 | MELENDEZ ESQUILIN, ISRAEL | Address on file | | | | | | | |
| 232429 | MELENDEZ ESQUILIN, ISRAEL | Address on file | | | | | | | |
| 322519 | MELENDEZ ESQUILIN, ISRAEL | Address on file | | | | | | | |
| 322520 | MELENDEZ ESTRADA, ANAFELY | Address on file | | | | | | | |
| 322521 | MELENDEZ ESTRADA, HECTOR | Address on file | | | | | | | |
| 322522 | MELENDEZ ESTRADA, SARA | Address on file | | | | | | | |
| 322523 | MELENDEZ FALCON, AIDA L. | Address on file | | | | | | | |
| 322524 | MELENDEZ FALCON, DAISY | Address on file | | | | | | | |
| 322525 | MELENDEZ FALCON, DELIA | Address on file | | | | | | | |
| 322526 | MELENDEZ FALCON, DELIA M | Address on file | | | | | | | |
| 322527 | MELENDEZ FALCON, DELIA MARIA | Address on file | | | | | | | |
| 322528 | MELENDEZ FALCON, FRANCISCO | Address on file | | | | | | | |
| 322529 | MELENDEZ FALCON, LILA R | Address on file | | | | | | | |
| 322530 | MELENDEZ FALERO, LUIS | Address on file | | | | | | | |
| 322531 | Melendez Falero, Luis A | Address on file | | | | | | | |
| 289345 | MELENDEZ FALU, MAGDA I | Address on file | | | | | | | |
| 1736975 | Melendez Falu, Magda I. | Address on file | | | | | | | |
| 322532 | MELENDEZ FALU, RUTH E. | Address on file | | | | | | | |
| 2020006 | Melendez Falu, Ruth Eneida | Address on file | | | | | | | |
| 322533 | MELENDEZ FARIA, LUIS E. | Address on file | | | | | | | |
| 802748 | MELENDEZ FEBUS, CARMEN | Address on file | | | | | | | |
| 322534 | MELENDEZ FEBUS, CARMEN | Address on file | | | | | | | |
| 1752469 | Melendez Febus, Carmen E | Address on file | | | | | | | |
| 1627419 | Meléndez Febus, Carmen E | Address on file | | | | | | | |
| 802749 | MELENDEZ FEBUS, DAMARIS | Address on file | | | | | | | |
| 322535 | MELENDEZ FEBUS, EDWIN R | Address on file | | | | | | | |
| 322536 | MELENDEZ FEBUS, IRIS R. | Address on file | | | | | | | |
| 322537 | Melendez Febus, Juan R | Address on file | | | | | | | |
| 322538 | MELENDEZ FEBUS, MARIE C | Address on file | | | | | | | |
| 322539 | MELENDEZ FEBUS, WANDA | Address on file | | | | | | | |
| 322540 | MELENDEZ FELICIANO, ABNER | Address on file | | | | | | | |
| 2208130 | Melendez Feliciano, Alex | Address on file | | | | | | | |
| 322541 | MELENDEZ FELICIANO, ALEX | Address on file | | | | | | | |
| 322542 | MELENDEZ FELICIANO, ANA L | Address on file | | | | | | | |
| 322543 | MELENDEZ FELICIANO, ANTONIO | Address on file | | | | | | | |
| 322544 | MELENDEZ FELICIANO, LIZETTE N | Address on file | | | | | | | |
| 322545 | MELENDEZ FELICIANO, LUIS | Address on file | | | | | | | |
| 322546 | MELENDEZ FELICIANO, NICOLAS | Address on file | | | | | | | |
| 322547 | MELENDEZ FELICIANO, SANDRA M. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 802750 | MELENDEZ FELICIANO, SONIA | Address on file | | | | | | | |
| 322548 | MELENDEZ FELICIANO, SONIA | Address on file | | | | | | | |
| 802751 | MELENDEZ FELICIANO, SONIA | Address on file | | | | | | | |
| 322549 | MELENDEZ FELIX, CARMEN | Address on file | | | | | | | |
| 322551 | MELENDEZ FELIX, CARMEN R. | Address on file | | | | | | | |
| 322552 | Melendez Felix, Jorge | Address on file | | | | | | | |
| 322553 | MELENDEZ FELIX, KAREN | Address on file | | | | | | | |
| 322554 | MELENDEZ FELIX, MARIA M | Address on file | | | | | | | |
| 322555 | MELENDEZ FERNANDEZ, CLARIBEL | Address on file | | | | | | | |
| 1420551 | MELENDEZ FERNANDEZ, JOSE D | PEDRO MAISONET GONZALEZ | PO BOX 864 | | | CATAÑO | PR | 00963 | |
| 1620024 | MELENDEZ FERNANDEZ, JOSE D. | Address on file | | | | | | | |
| 322557 | MELENDEZ FERNANDEZ, JOSE D. | Address on file | | | | | | | |
| 1424101 | Melendez Fernandez, Jose Daniel | Address on file | | | | | | | |
| 322558 | MELENDEZ FERNANDEZ, OLGA H | Address on file | | | | | | | |
| 322559 | MELENDEZ FERNANDEZ, VIVIAN | Address on file | | | | | | | |
| 322560 | MELENDEZ FERRAN, JOSE | Address on file | | | | | | | |
| 322561 | MELENDEZ FERRER, JAYSON | Address on file | | | | | | | |
| 322562 | MELENDEZ FERRER, WILBERTO J | Address on file | | | | | | | |
| 322563 | MELENDEZ FIGUEROA, ANANIM | Address on file | | | | | | | |
| 322564 | MELENDEZ FIGUEROA, CARLOS J. | Address on file | | | | | | | |
| 322565 | MELENDEZ FIGUEROA, CARMEN | Address on file | | | | | | | |
| 322567 | MELENDEZ FIGUEROA, CECILLY A | Address on file | | | | | | | |
| 322566 | MELENDEZ FIGUEROA, CECILLY A. | Address on file | | | | | | | |
| 322568 | MELENDEZ FIGUEROA, DAMARIS | Address on file | | | | | | | |
| 322569 | MELENDEZ FIGUEROA, DAMARIS | Address on file | | | | | | | |
| 322570 | MELENDEZ FIGUEROA, DAVID | Address on file | | | | | | | |
| 322571 | MELENDEZ FIGUEROA, DENNISSE | Address on file | | | | | | | |
| 322572 | MELENDEZ FIGUEROA, EDMARIE | Address on file | | | | | | | |
| 322573 | MELENDEZ FIGUEROA, EDWIN | Address on file | | | | | | | |
| 322574 | MELENDEZ FIGUEROA, ELAINE | Address on file | | | | | | | |
| 322575 | MELENDEZ FIGUEROA, ELBA M | Address on file | | | | | | | |
| 802752 | MELENDEZ FIGUEROA, EMANUEL | Address on file | | | | | | | |
| 322576 | Melendez Figueroa, Enrique | Address on file | | | | | | | |
| 322577 | MELENDEZ FIGUEROA, ERNESTO | Address on file | | | | | | | |
| 322578 | MELENDEZ FIGUEROA, HECTOR | Address on file | | | | | | | |
| 322579 | Melendez Figueroa, Iliette | Address on file | | | | | | | |
| 322580 | MELENDEZ FIGUEROA, IVONNE | Address on file | | | | | | | |
| 802753 | MELENDEZ FIGUEROA, JOSE J | Address on file | | | | | | | |
| 322582 | MELENDEZ FIGUEROA, JOSE J | Address on file | | | | | | | |
| 1774150 | Melendez Figueroa, Jose Juan | Address on file | | | | | | | |
| 1720287 | Melendez Figueroa, Jose Juan | Address on file | | | | | | | |
| 1609307 | Melendez Figueroa, Jose Juan | Address on file | | | | | | | |
| 1427663 | MELENDEZ FIGUEROA, JOSE R. | Address on file | | | | | | | |
| 322584 | MELENDEZ FIGUEROA, JUAN J | Address on file | | | | | | | |
| 322585 | MELENDEZ FIGUEROA, JUAN J | Address on file | | | | | | | |
| 802754 | MELENDEZ FIGUEROA, LISSETTE | Address on file | | | | | | | |
| 322586 | MELENDEZ FIGUEROA, LISSETTE | Address on file | | | | | | | |
| 322587 | MELENDEZ FIGUEROA, LUIS A. | Address on file | | | | | | | |
| 322588 | MELENDEZ FIGUEROA, LUIS D. | Address on file | | | | | | | |
| 322589 | MELENDEZ FIGUEROA, MARIBEL | Address on file | | | | | | | |
| 322590 | MELENDEZ FIGUEROA, MARITZA | Address on file | | | | | | | |
| 322591 | MELENDEZ FIGUEROA, PEDRO | Address on file | | | | | | | |
| 322592 | MELENDEZ FIGUEROA, PEDRO E | Address on file | | | | | | | |
| 322593 | MELENDEZ FIGUEROA, RAUL | Address on file | | | | | | | |
| 322594 | MELENDEZ FIGUEROA, RICARDO | Address on file | | | | | | | |
| 322595 | MELENDEZ FIGUEROA, SUSANO | Address on file | | | | | | | |
| 322596 | MELENDEZ FIGUEROA, VANESSA | Address on file | | | | | | | |
| 322597 | MELENDEZ FIGUEROA, WANDA I | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3697 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 322598 | Melendez Figueroa, Wanda I | Address on file | | | | | | | |
| 1682380 | Melendez Figueroa, Wanda I. | Address on file | | | | | | | |
| 1595654 | MELENDEZ FIGUEROA, WANDA I. | Address on file | | | | | | | |
| 322599 | MELENDEZ FILOMENO, RICARDO | Address on file | | | | | | | |
| 322600 | MELENDEZ FLECHA, ELIZABETH | Address on file | | | | | | | |
| 802755 | MELENDEZ FLORES, CELIA | Address on file | | | | | | | |
| 322601 | MELENDEZ FLORES, CELIA DEL R | Address on file | | | | | | | |
| 322603 | MELENDEZ FLORES, HECTOR L | Address on file | | | | | | | |
| 322604 | MELENDEZ FLORES, RAFAEL | Address on file | | | | | | | |
| 802756 | MELENDEZ FLORES, WALESKA | Address on file | | | | | | | |
| 322605 | MELENDEZ FONSECA, ANDRES | Address on file | | | | | | | |
| 322606 | MELENDEZ FONSECA, ANTONIO | Address on file | | | | | | | |
| 322607 | MELENDEZ FONTANEZ, EDITH | Address on file | | | | | | | |
| 322608 | MELENDEZ FONTANEZ, IRIS J | Address on file | | | | | | | |
| 853618 | MELENDEZ FONTANEZ, ISIDORO | Address on file | | | | | | | |
| 840046 | MELÉNDEZ FONTANEZ, ISIDORO | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 322610 | MELENDEZ FONTANEZ, JOHANA | Address on file | | | | | | | |
| 1258760 | MELENDEZ FONTANEZ, JOSE | Address on file | | | | | | | |
| 322611 | MELENDEZ FONTANEZ, JOSE R | Address on file | | | | | | | |
| 322612 | MELENDEZ FONTANEZ, MAIRIN | Address on file | | | | | | | |
| 322613 | MELENDEZ FONTANEZ, NILDA E | Address on file | | | | | | | |
| 322614 | MELENDEZ FORT, DENNIS | Address on file | | | | | | | |
| 322615 | MELENDEZ FOX, LUIS | Address on file | | | | | | | |
| 802757 | MELENDEZ FOX, MARIA DEL R | Address on file | | | | | | | |
| 322616 | MELENDEZ FOX, MARIA DEL R | Address on file | | | | | | | |
| 322617 | MELENDEZ FOX, MILAGROS | Address on file | | | | | | | |
| 802758 | MELENDEZ FOX, MILAGROS | Address on file | | | | | | | |
| 1557099 | Melendez Fraguada, Eva E. | Address on file | | | | | | | |
| 322618 | MELENDEZ FRANCISQUINI, NORA | Address on file | | | | | | | |
| 322619 | MELENDEZ FRANCO, JOSE A | Address on file | | | | | | | |
| 1551936 | MELENDEZ FRAYUADA, EVA E | Address on file | | | | | | | |
| 322620 | MELENDEZ FRED, EHIDERIEL | Address on file | | | | | | | |
| 802759 | MELENDEZ FRED, EHIDERIEL | Address on file | | | | | | | |
| 322621 | MELENDEZ FRED, ROMEL EDEL | Address on file | | | | | | | |
| 322622 | MELENDEZ FREYTES, ERIC J. | Address on file | | | | | | | |
| 322623 | MELENDEZ FREYTES, HUGO | Address on file | | | | | | | |
| 322624 | MELENDEZ FUENTES, JOSE | Address on file | | | | | | | |
| 322625 | MELENDEZ FUENTES, JOSE O | Address on file | | | | | | | |
| 322626 | MELENDEZ FUERTES, FRANCISCA | Address on file | | | | | | | |
| 322627 | MELENDEZ GAETAN, DIANA | Address on file | | | | | | | |
| 322628 | MELENDEZ GAETAN, ENID M. | Address on file | | | | | | | |
| 322629 | MELENDEZ GAETAN, JOSELIN | Address on file | | | | | | | |
| 322630 | Melendez Galarza, Yoel | Address on file | | | | | | | |
| 802760 | MELENDEZ GALINDEZ, NELITZA | Address on file | | | | | | | |
| 322631 | MELENDEZ GARAY, EDDIE | Address on file | | | | | | | |
| 2046490 | Melendez Garcia , Freddie | Address on file | | | | | | | |
| 322632 | MELENDEZ GARCIA , KIMBERLEE | Address on file | | | | | | | |
| 322633 | MELENDEZ GARCIA MD, JORGE | Address on file | | | | | | | |
| 322634 | MELENDEZ GARCIA, ADA N | Address on file | | | | | | | |
| 322637 | MELENDEZ GARCIA, ANGEL | Address on file | | | | | | | |
| 322638 | MELENDEZ GARCIA, ANGEL | Address on file | | | | | | | |
| 322636 | MELENDEZ GARCIA, ANGEL | Address on file | | | | | | | |
| 322639 | MELENDEZ GARCIA, BENITA | Address on file | | | | | | | |
| 322640 | MELENDEZ GARCIA, CARLOS | Address on file | | | | | | | |
| 322641 | MELENDEZ GARCIA, CRISTINO | Address on file | | | | | | | |
| 322642 | MELENDEZ GARCIA, DANIEL | Address on file | | | | | | | |
| 322643 | MELENDEZ GARCIA, DANNY | Address on file | | | | | | | |
| 322644 | MELENDEZ GARCIA, DAVID | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3698 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 322645 | MELENDEZ GARCIA, DELIA | Address on file | | | | | | | |
| 322646 | MELENDEZ GARCIA, DENNISSE | Address on file | | | | | | | |
| 322647 | MELENDEZ GARCIA, ELIA E | Address on file | | | | | | | |
| 322648 | MELENDEZ GARCIA, ELSIE | Address on file | | | | | | | |
| 322649 | MELENDEZ GARCIA, ENRIQUE | Address on file | | | | | | | |
| 322650 | MELENDEZ GARCIA, FREDDIE | Address on file | | | | | | | |
| 322651 | MELENDEZ GARCIA, GEOVANY | Address on file | | | | | | | |
| 322652 | MELENDEZ GARCIA, GILBERTO | Address on file | | | | | | | |
| 322653 | Melendez Garcia, Hector L | Address on file | | | | | | | |
| 322654 | MELENDEZ GARCIA, HIRAM | Address on file | | | | | | | |
| 322655 | MELENDEZ GARCIA, HIRAM ALBERTO | Address on file | | | | | | | |
| 322656 | Melendez Garcia, Itzia E | Address on file | | | | | | | |
| 322550 | MELENDEZ GARCIA, JAVIER | Address on file | | | | | | | |
| 322657 | MELENDEZ GARCIA, JESSICA E | Address on file | | | | | | | |
| 322658 | MELENDEZ GARCIA, JESSICA E. | Address on file | | | | | | | |
| 322659 | MELENDEZ GARCIA, JORGE S. | Address on file | | | | | | | |
| 322660 | Melendez Garcia, Jose M | Address on file | | | | | | | |
| 322661 | MELENDEZ GARCIA, JUAN | Address on file | | | | | | | |
| 322662 | MELENDEZ GARCIA, KARILMA | Address on file | | | | | | | |
| 322663 | MELENDEZ GARCIA, KARILYN | Address on file | | | | | | | |
| 322664 | Melendez Garcia, Karivette | Address on file | | | | | | | |
| 322665 | MELENDEZ GARCIA, KIMBERLEE | Address on file | | | | | | | |
| 322666 | MELENDEZ GARCIA, LIZ J. | Address on file | | | | | | | |
| 322667 | MELENDEZ GARCIA, LIZ J. | Address on file | | | | | | | |
| 322668 | MELENDEZ GARCIA, LUIS | Address on file | | | | | | | |
| 322669 | Melendez Garcia, Luis G | Address on file | | | | | | | |
| 322670 | MELENDEZ GARCIA, LUZ A | Address on file | | | | | | | |
| 322671 | MELENDEZ GARCIA, LYANNE | Address on file | | | | | | | |
| 322672 | MELENDEZ GARCIA, LY-MAYRYN | Address on file | | | | | | | |
| 322673 | MELENDEZ GARCIA, MANUEL | Address on file | | | | | | | |
| 322674 | MELENDEZ GARCIA, MARGARITA | Address on file | | | | | | | |
| 322675 | MELENDEZ GARCIA, MARIA DEL C | Address on file | | | | | | | |
| 322676 | MELENDEZ GARCIA, MARIA M. | Address on file | | | | | | | |
| 322677 | MELENDEZ GARCIA, MAYRA N. | Address on file | | | | | | | |
| 322678 | MELENDEZ GARCIA, MIGUEL | Address on file | | | | | | | |
| 802762 | MELENDEZ GARCIA, MINNETTE | Address on file | | | | | | | |
| 322679 | MELENDEZ GARCIA, OLGA | Address on file | | | | | | | |
| 322680 | MELENDEZ GARCIA, PEDRO J | Address on file | | | | | | | |
| 1702712 | MELENDEZ GARCIA, SANDRA | Address on file | | | | | | | |
| 802763 | MELENDEZ GARCIA, SANDRA | Address on file | | | | | | | |
| 322681 | MELENDEZ GARCIA, SANDRA | Address on file | | | | | | | |
| 322682 | MELENDEZ GARCIA, SANDRA E | Address on file | | | | | | | |
| 322683 | MELENDEZ GARCIA, VILMA | Address on file | | | | | | | |
| 322685 | MELENDEZ GARCIA, WILLIAM | Address on file | | | | | | | |
| 322686 | MELENDEZ GARCIA, YESENIA | Address on file | | | | | | | |
| 802764 | MELENDEZ GARCIA, YESENIA | Address on file | | | | | | | |
| 322687 | MELENDEZ GAUD, RAFAEL | Address on file | | | | | | | |
| 322688 | MELENDEZ GEORGE, JOSE | Address on file | | | | | | | |
| 322689 | MELENDEZ GERENA, MARISOL | Address on file | | | | | | | |
| 322690 | MELENDEZ GERMOSEN, AMANDA | Address on file | | | | | | | |
| 1420552 | MELENDEZ GILLIAND, JUAN | MELBA RIVERA APONTE | 1 A BARBOSA | | | COAMO | PR | 00769 | |
| 802765 | MELENDEZ GILLIAND, SUSAN | Address on file | | | | | | | |
| 322691 | MELENDEZ GILLILAND, JUAN | Address on file | | | | | | | |
| 322692 | MELENDEZ GILLILAND, JUAN A | Address on file | | | | | | | |
| 322693 | MELENDEZ GILLILAND, SUSAN | Address on file | | | | | | | |
| 322694 | MELENDEZ GIRON, GELMARIS | Address on file | | | | | | | |
| 1420553 | MELENDEZ GLENDA, RAMOS | ALFREDO ORTIZ | OFICINA NÚM. 11 165 CALLE BALDORIOTY NORTE | | | AIBONITO | PR | 00705 | |
| 322695 | Melendez Gnemi, Mari E. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3699 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 322696 | MELENDEZ GOIRE, GRISSELLA | Address on file | | | | | | | |
| 322697 | MELENDEZ GOIRE, JOSE R | Address on file | | | | | | | |
| 322698 | MELENDEZ GOMEZ, JOSE | Address on file | | | | | | | |
| 322699 | MELENDEZ GOMEZ, LUIS | Address on file | | | | | | | |
| 322700 | MELENDEZ GOMEZ, LUZ | Address on file | | | | | | | |
| 802767 | MELENDEZ GOMEZ, LUZ | Address on file | | | | | | | |
| 2145868 | Melendez Gonzaga, Elba L. | Address on file | | | | | | | |
| 322702 | MELENDEZ GONZALEZ, ANGEL | Address on file | | | | | | | |
| 322703 | MELENDEZ GONZALEZ, ANGEL | Address on file | | | | | | | |
| 322704 | MELENDEZ GONZALEZ, ANGEL L | Address on file | | | | | | | |
| 1791708 | Melendez Gonzalez, Angel L. | Address on file | | | | | | | |
| 322705 | MELENDEZ GONZALEZ, ANGELICA | Address on file | | | | | | | |
| 322706 | MELENDEZ GONZALEZ, ARACELIS | Address on file | | | | | | | |
| 613996 | MELENDEZ GONZALEZ, ARACELIS | Address on file | | | | | | | |
| 1818797 | Melendez Gonzalez, Aracelis | Address on file | | | | | | | |
| 1813141 | Melendez Gonzalez, Avacelis | Urb. Mirador Universitario Calle 10-K-6 | | | | Cayey | PR | 00736 | |
| 322707 | MELENDEZ GONZALEZ, CARLOS | Address on file | | | | | | | |
| 322708 | MELENDEZ GONZALEZ, CARLOS | Address on file | | | | | | | |
| 322602 | MELENDEZ GONZALEZ, CARLOS | Address on file | | | | | | | |
| 322709 | MELENDEZ GONZALEZ, CATALINA | Address on file | | | | | | | |
| 322710 | MELENDEZ GONZALEZ, CHRISTIAN | Address on file | | | | | | | |
| 802768 | MELENDEZ GONZALEZ, CYNTHIA | Address on file | | | | | | | |
| 322711 | MELENDEZ GONZALEZ, DAVID | Address on file | | | | | | | |
| 322712 | MELENDEZ GONZALEZ, EDNA | Address on file | | | | | | | |
| 322713 | Melendez Gonzalez, Edwin | Address on file | | | | | | | |
| 322715 | MELENDEZ GONZALEZ, ELMER | Address on file | | | | | | | |
| 322716 | Melendez Gonzalez, Eric | Address on file | | | | | | | |
| 322717 | MELENDEZ GONZALEZ, ESMERALDA | Address on file | | | | | | | |
| 322718 | MELENDEZ GONZALEZ, EVELYN | Address on file | | | | | | | |
| 322719 | MELENDEZ GONZALEZ, FRANCISCA | Address on file | | | | | | | |
| 802770 | MELENDEZ GONZALEZ, GLADYS | Address on file | | | | | | | |
| 322721 | MELENDEZ GONZALEZ, GLADYS | Address on file | | | | | | | |
| 322722 | Melendez Gonzalez, Gladys E | Address on file | | | | | | | |
| 802771 | MELENDEZ GONZALEZ, GLORIMARIE | Address on file | | | | | | | |
| 322723 | MELENDEZ GONZALEZ, GRISELA | Address on file | | | | | | | |
| 322724 | MELENDEZ GONZALEZ, HECTOR | Address on file | | | | | | | |
| 802772 | MELENDEZ GONZALEZ, HILDA | Address on file | | | | | | | |
| 322725 | MELENDEZ GONZALEZ, IVELISSE | Address on file | | | | | | | |
| 322726 | MELENDEZ GONZALEZ, JOSE | Address on file | | | | | | | |
| 322727 | MELENDEZ GONZALEZ, JOSE VICTOR | Address on file | | | | | | | |
| 322728 | MELENDEZ GONZALEZ, LINETTE | Address on file | | | | | | | |
| 322729 | Melendez Gonzalez, Lionel | Address on file | | | | | | | |
| 322730 | MELENDEZ GONZALEZ, LIZ | Address on file | | | | | | | |
| 322731 | MELENDEZ GONZALEZ, LUIS | Address on file | | | | | | | |
| 1534356 | Melendez Gonzalez, Luis Javier | Address on file | | | | | | | |
| 322732 | MELENDEZ GONZALEZ, LUZ M | Address on file | | | | | | | |
| 322733 | MELENDEZ GONZALEZ, MADELINE | Address on file | | | | | | | |
| 1590741 | Melendez Gonzalez, Madeline | Address on file | | | | | | | |
| 1612959 | Meléndez González, Madeline | Address on file | | | | | | | |
| 1612959 | Meléndez González, Madeline | Address on file | | | | | | | |
| 322734 | MELENDEZ GONZALEZ, MARCY | Address on file | | | | | | | |
| 322735 | MELENDEZ GONZALEZ, MARIA M | Address on file | | | | | | | |
| 322736 | MELENDEZ GONZALEZ, MARIEL | Address on file | | | | | | | |
| 322737 | MELENDEZ GONZALEZ, MIGDALIA | Address on file | | | | | | | |
| 322738 | MELENDEZ GONZALEZ, MILAGROS DEL C | Address on file | | | | | | | |
| 322739 | MELENDEZ GONZALEZ, MIRIAM | Address on file | | | | | | | |
| 322740 | MELENDEZ GONZALEZ, NESTOR E. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3700 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 322741 | MELENDEZ GONZALEZ, OLGA I. | Address on file | | | | | | | |
| 322742 | MELENDEZ GONZALEZ, RAMON | Address on file | | | | | | | |
| 322743 | Melendez Gonzalez, Roberto | Address on file | | | | | | | |
| 322744 | MELENDEZ GONZALEZ, RUBEN | Address on file | | | | | | | |
| 322745 | MELENDEZ GONZALEZ, SANTIAGO | Address on file | | | | | | | |
| 322746 | MELENDEZ GONZALEZ, SAUL | Address on file | | | | | | | |
| 322747 | MELENDEZ GONZALEZ, SHARON LI | Address on file | | | | | | | |
| 322748 | MELENDEZ GONZALEZ, SOFIA | Address on file | | | | | | | |
| 322749 | MELENDEZ GONZALEZ, STEPHANIE | Address on file | | | | | | | |
| 1420554 | MELENDEZ GONZALEZ, SUGEILY | AICZA E PIÑEIRO MORALES | METRO OFFICE PARK-SPRINT 18 LOTE CALLE 1 STE 400 | | | GUAYNABO | PR | 00968 | |
| 322751 | MELENDEZ GONZALEZ, SUGEILY | GUILLERMO J RAMOS LUIÑA | PO BOX 22763 | UPR | STATION | SAN JUAN | PR | 00931-2763 | |
| 1507568 | MELENDEZ GONZALEZ, SUGEILY | Address on file | | | | | | | |
| 322752 | Melendez Gonzalez, Veronica | Address on file | | | | | | | |
| 322753 | MELENDEZ GONZALEZ, YESENIA | Address on file | | | | | | | |
| 322754 | MELENDEZ GONZALEZ, YOLANDA | Address on file | | | | | | | |
| 322755 | MELENDEZ GONZALEZ, ZAYLIANA | Address on file | | | | | | | |
| 802773 | MELENDEZ GOVEO, ERIKA | Address on file | | | | | | | |
| 322756 | MELENDEZ GOVEO, ERIKA M | Address on file | | | | | | | |
| 322757 | MELENDEZ GRACIA, HECTOR GABRIEL | Address on file | | | | | | | |
| 322758 | MELENDEZ GRAU, ELVIN | Address on file | | | | | | | |
| 322760 | MELENDEZ GRAU, ELVIN J | Address on file | | | | | | | |
| 322759 | MELENDEZ GRAU, ELVIN J | Address on file | | | | | | | |
| 1969297 | Melendez Green, Antonia | Address on file | | | | | | | |
| 322761 | MELENDEZ GREEN, ANTONIA | Address on file | | | | | | | |
| 322762 | MELENDEZ GREEN, MIGUEL A | Address on file | | | | | | | |
| 2147959 | Melendez Green, Miguel Angel | Address on file | | | | | | | |
| 322763 | MELENDEZ GREEN, SOL M | Address on file | | | | | | | |
| 2012579 | MELENDEZ GREEN, SOL MARITZA | Address on file | | | | | | | |
| 322764 | MELENDEZ GUADALUPE, AIDA | Address on file | | | | | | | |
| 322765 | MELENDEZ GUADALUPE, AIDA | Address on file | | | | | | | |
| 322766 | MELENDEZ GUADALUPE, BRENDALIZ | Address on file | | | | | | | |
| 322767 | MELENDEZ GUADALUPE, GABRIEL | Address on file | | | | | | | |
| 181849 | MELENDEZ GUADALUPE, GABRIEL | Address on file | | | | | | | |
| 322768 | MELENDEZ GUEVARA, ULYSSES | Address on file | | | | | | | |
| 322769 | Melendez Guilbe, Alex J | Address on file | | | | | | | |
| 322770 | MELENDEZ GUTIERREZ, ELGUI | Address on file | | | | | | | |
| 322771 | MELENDEZ GUZMAN, ALBERT | Address on file | | | | | | | |
| 322772 | MELENDEZ GUZMAN, ANA J | Address on file | | | | | | | |
| 1690900 | Melendez Guzman, Ana Julia | Address on file | | | | | | | |
| 322773 | MELENDEZ GUZMAN, ARLEEN | Address on file | | | | | | | |
| 322774 | MELENDEZ GUZMAN, DORCAS | Address on file | | | | | | | |
| 322775 | MELENDEZ GUZMAN, JORGE H | Address on file | | | | | | | |
| 322776 | MELENDEZ GUZMAN, LUIS | Address on file | | | | | | | |
| 322777 | MELENDEZ GUZMAN, LUIS A | Address on file | | | | | | | |
| 322778 | Melendez Guzman, Manuel E | Address on file | | | | | | | |
| 322779 | MELENDEZ GUZMAN, MARITZA | Address on file | | | | | | | |
| 322780 | MELENDEZ GUZMAN, MARITZA | Address on file | | | | | | | |
| 322781 | MELENDEZ HALL, JESUS M | Address on file | | | | | | | |
| 322782 | MELENDEZ HAROLD, MARY | Address on file | | | | | | | |
| 322783 | MELENDEZ HEREDIA, JESUS | Address on file | | | | | | | |
| 2202371 | MELENDEZ HERNAIZ, AMPARO | Address on file | | | | | | | |
| 322784 | MELENDEZ HERNAIZ, CARMEN J | Address on file | | | | | | | |
| 322785 | MELENDEZ HERNANDEZ MD, JORGE D | Address on file | | | | | | | |
| 322786 | MELENDEZ HERNANDEZ, ADLIN | Address on file | | | | | | | |
| 322787 | MELENDEZ HERNANDEZ, AMNELIS M. | Address on file | | | | | | | |
| 322788 | MELENDEZ HERNANDEZ, ANA I | Address on file | | | | | | | |
| 322790 | MELENDEZ HERNANDEZ, ANGELIZ | Address on file | | | | | | | |
| 322791 | MELENDEZ HERNANDEZ, ARIANA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3701 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 322792 | MELENDEZ HERNANDEZ, ARLENE | Address on file | | | | | | | |
| 322793 | MELENDEZ HERNANDEZ, BARBARA | Address on file | | | | | | | |
| 322794 | MELENDEZ HERNANDEZ, CARMELO | Address on file | | | | | | | |
| 802775 | MELENDEZ HERNANDEZ, CARMEN | Address on file | | | | | | | |
| 853619 | MELENDEZ HERNANDEZ, CARMEN | Address on file | | | | | | | |
| 322795 | MELENDEZ HERNANDEZ, CARMEN | Address on file | | | | | | | |
| 802776 | MELENDEZ HERNANDEZ, CARMEN | Address on file | | | | | | | |
| 322796 | MELENDEZ HERNANDEZ, CARMEN M | Address on file | | | | | | | |
| 802777 | MELENDEZ HERNANDEZ, ESTHER N | Address on file | | | | | | | |
| 322797 | MELENDEZ HERNANDEZ, EUNICE | Address on file | | | | | | | |
| 322799 | MELENDEZ HERNANDEZ, GEYDI | Address on file | | | | | | | |
| 322800 | MELENDEZ HERNANDEZ, GLORIA | Address on file | | | | | | | |
| 322801 | MELENDEZ HERNANDEZ, GRECKCHY | Address on file | | | | | | | |
| 322802 | MELENDEZ HERNANDEZ, ISRAEL | Address on file | | | | | | | |
| 322803 | MELENDEZ HERNANDEZ, JAIME | Address on file | | | | | | | |
| 322804 | MELENDEZ HERNANDEZ, JARITZA | Address on file | | | | | | | |
| 322805 | MELENDEZ HERNANDEZ, JORGE | Address on file | | | | | | | |
| 322806 | Melendez Hernandez, Jose A | Address on file | | | | | | | |
| 322807 | Melendez Hernandez, Jose M | Address on file | | | | | | | |
| 322808 | MELENDEZ HERNANDEZ, JOSE R. | Address on file | | | | | | | |
| 322809 | MELENDEZ HERNANDEZ, JULIO | Address on file | | | | | | | |
| 322810 | Melendez Hernandez, Luis A | Address on file | | | | | | | |
| 322811 | MELÉNDEZ HERNÁNDEZ, MARIA DEL C. | LCDO. ALEJANDRO FRANCO FERNANDEZ | PO BOX 70313 | | | SAN JUAN | PR | 00936-8313 | |
| 322812 | MELÉNDEZ HERNÁNDEZ, MARIA DEL C. | LCDO. MIGUEL A. OLMEDO AND LCDA. YAZMET PEREZ GIUSTI | MSC 914 AVE. WINSTON CHURCHILL #138 | | | SAN JUAN | PR | 00926 | |
| 1420555 | MELÉNDEZ HERNÁNDEZ, MARIA DEL C. | MIGUEL A. OLMEDO | MSC 914 AVE. WINSTON CHURCHILL #138 | | | SAN JUAN | PR | 00926 | |
| 322813 | MELENDEZ HERNANDEZ, MARILUZ | Address on file | | | | | | | |
| 322814 | MELENDEZ HERNANDEZ, PABLO | Address on file | | | | | | | |
| 322815 | MELENDEZ HERNANDEZ, RAMON | Address on file | | | | | | | |
| 322816 | MELENDEZ HERNANDEZ, RICARDO | Address on file | | | | | | | |
| 322817 | MELENDEZ HERNANDEZ, SAMUEL | Address on file | | | | | | | |
| 322818 | MELENDEZ HERNANDEZ, VICTOR | Address on file | | | | | | | |
| 322819 | MELENDEZ HERNANDEZ, VILMA | Address on file | | | | | | | |
| 322820 | MELENDEZ HERNANDEZ, VILMA J | Address on file | | | | | | | |
| 322821 | MELENDEZ HERNANDEZ, WILLIE | Address on file | | | | | | | |
| 322822 | MELENDEZ HERNANDEZ, WILSON | Address on file | | | | | | | |
| 322823 | MELENDEZ HERNANDEZ, YEIRA | Address on file | | | | | | | |
| 322824 | MELENDEZ HERNANDEZ, YIANIE | Address on file | | | | | | | |
| 322825 | MELENDEZ HERRERA, ELIZABETH | Address on file | | | | | | | |
| 1617437 | Melendez Herrera, Elizabeth | Address on file | | | | | | | |
| 322826 | Melendez Hierro, Liz J | Address on file | | | | | | | |
| 322827 | MELENDEZ HIRALDO, LUZ N | Address on file | | | | | | | |
| 322828 | MELENDEZ HUERTAS, JOSE | Address on file | | | | | | | |
| 322829 | MELENDEZ HUERTAS, MICHELLE M | Address on file | | | | | | | |
| 322831 | MELENDEZ HUERTAS, SERIS E. | Address on file | | | | | | | |
| 322832 | MELENDEZ HUERTAS, VICTOR | Address on file | | | | | | | |
| 719239 | MELENDEZ ICE PLANT INC DBA PONCE ICE COR | 11 AVE SAN CRISTOBAL | | | | PONCE | PR | 00780 | |
| 719240 | MELENDEZ ICE PLANT INC DBA PONCE ICE COR | PO BOX 993 | | | | COTO LAUREL | PR | 00780 | |
| 322833 | MELENDEZ IGLESIAS, JORGE | Address on file | | | | | | | |
| 322798 | MELENDEZ IGLESIAS, NYDIA | Address on file | | | | | | | |
| 322834 | MELENDEZ INCLE, JAMES L | Address on file | | | | | | | |
| 802778 | MELENDEZ INCLE, JAMES L | Address on file | | | | | | | |
| 322835 | Melendez Irizarry, Edwin | Address on file | | | | | | | |
| 322836 | MELENDEZ IRIZARRY, ISOMAR | Address on file | | | | | | | |
| 1490838 | Melendez Irizarry, Isomar | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3702 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 322837 | Melendez Irizarry, Jorge | Address on file | | | | | | | |
| 322838 | MELENDEZ IRIZARRY, JULIO | Address on file | | | | | | | |
| 322839 | Melendez Irizarry, Julio F | Address on file | | | | | | | |
| 322840 | Melendez Irizarry, Rafael | Address on file | | | | | | | |
| 322841 | MELENDEZ JACA, ESMAIDA M | Address on file | | | | | | | |
| 2159066 | MELENDEZ JAIMAN, ELIZEN | Address on file | | | | | | | |
| 1767735 | Melendez Jannette, Matos | Address on file | | | | | | | |
| 322842 | MELENDEZ JIMENES, ANGEL | Address on file | | | | | | | |
| 322843 | MELENDEZ JIMENEZ, ANDY | Address on file | | | | | | | |
| 322844 | MELENDEZ JIMENEZ, CARLOS | Address on file | | | | | | | |
| 322845 | MELENDEZ JIMENEZ, CARMEN E | Address on file | | | | | | | |
| 322846 | MELENDEZ JIMENEZ, ESMERALDA | Address on file | | | | | | | |
| 322847 | MELENDEZ JIMENEZ, ESMERALDA | Address on file | | | | | | | |
| 1420556 | MELENDEZ JIMENEZ, JOHANNA | MANUEL A. BETANCOURT AVILÉS | APT. 79283 | | | CAROLINA | PR | 00784 | |
| 2015172 | Melendez Jimenez, Jose | Address on file | | | | | | | |
| 322848 | MELENDEZ JIMENEZ, JOSE | Address on file | | | | | | | |
| 802779 | MELENDEZ JIMENEZ, JUDITH | Address on file | | | | | | | |
| 322849 | MELENDEZ JIMENEZ, JUDITH | Address on file | | | | | | | |
| 322850 | MELENDEZ JIMENEZ, LEGNA M. | Address on file | | | | | | | |
| 802780 | MELENDEZ JIMENEZ, MADELINE | Address on file | | | | | | | |
| 322852 | MELENDEZ JIMENEZ, MADELYN | Address on file | | | | | | | |
| 322853 | MELENDEZ JIMENEZ, MARIA DEL | Address on file | | | | | | | |
| 322854 | MELENDEZ JIMENEZ, OMAR | Address on file | | | | | | | |
| 322855 | MELENDEZ JOHNSON, VICTOR G. | Address on file | | | | | | | |
| 802781 | MELENDEZ JORGE, CARMEN V | Address on file | | | | | | | |
| 322856 | Melendez Jorge, Carmen Victoria | Address on file | | | | | | | |
| 322857 | MELENDEZ JORGE, GLORIA E | Address on file | | | | | | | |
| 322858 | MELENDEZ JUARBE, AIDA E | Address on file | | | | | | | |
| 853620 | MELÉNDEZ JUARBE, AIDA E. | Address on file | | | | | | | |
| 322860 | MELENDEZ JUARBE, HIRAM | Address on file | | | | | | | |
| 322859 | MELENDEZ JUARBE, HIRAM | Address on file | | | | | | | |
| 322861 | MELENDEZ LAMBERTY, YESENIA | Address on file | | | | | | | |
| 322862 | MELENDEZ LARACUENTE, JUAN | Address on file | | | | | | | |
| 1576339 | Melendez Laracuente, Juan Alberto | Address on file | | | | | | | |
| 322863 | MELENDEZ LARACUENTE, MARTA I | Address on file | | | | | | | |
| 802784 | MELENDEZ LARACUENTE, MARTA I. | Address on file | | | | | | | |
| 322864 | MELENDEZ LARACUENTE, WILFREDO | Address on file | | | | | | | |
| 322865 | MELENDEZ LARROY, RAFAEL | Address on file | | | | | | | |
| 322867 | Melendez Lasalle, Janice M | Address on file | | | | | | | |
| 322868 | MELENDEZ LASANTA, CARLOS | Address on file | | | | | | | |
| 322869 | MELENDEZ LASANTA, YANIRA | Address on file | | | | | | | |
| 802785 | MELENDEZ LAUREANO, BRENDA | Address on file | | | | | | | |
| 322870 | MELENDEZ LAUREANO, BRENDA L | Address on file | | | | | | | |
| 1422971 | MELÉNDEZ LAUREANO, JOHAN A. | MARIANA B. BULA LÓPEZ | LÓPEZ MULERO ESTUDIO LEGAL | 1473 AVENIDA WILSON SUITE 304 | | SAN JUAN | PR | 00907 | |
| 322871 | MELENDEZ LAUREANO, KARELYS | Address on file | | | | | | | |
| 322872 | MELENDEZ LAUREANO, RAFAEL | Address on file | | | | | | | |
| 322873 | MELENDEZ LEBRON, CORALYS | Address on file | | | | | | | |
| 322874 | MELENDEZ LEBRON, GLORIA R | Address on file | | | | | | | |
| 802786 | MELENDEZ LEBRON, GLORIA R | Address on file | | | | | | | |
| 322875 | MELENDEZ LEBRON, ISSAC | Address on file | | | | | | | |
| 322876 | MELENDEZ LEBRON, JUAN | Address on file | | | | | | | |
| 322877 | MELENDEZ LEBRON, JUAN JOSE | Address on file | | | | | | | |
| 322878 | MELENDEZ LEBRON, LIZANNETTE | Address on file | | | | | | | |
| 853621 | MELÉNDEZ LEBRON, LIZANNETTE | Address on file | | | | | | | |
| 322879 | MELENDEZ LEBRON, LUIS | Address on file | | | | | | | |
| 2049866 | Melendez Lebron, Miguel | Address on file | | | | | | | |
| 322880 | MELENDEZ LEBRON, MIGUEL | Address on file | | | | | | | |
| 322881 | MELENDEZ LEBRON, RUBY ANN | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3703 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 322883 | MELENDEZ LEON, BLANCA I | Address on file | | | | | | | |
| 802787 | MELENDEZ LEON, CARLOS | Address on file | | | | | | | |
| 322884 | MELENDEZ LEON, CARLOS M | Address on file | | | | | | | |
| 322885 | MELENDEZ LEON, DAVID | Address on file | | | | | | | |
| 322886 | MELENDEZ LEON, FELIX | Address on file | | | | | | | |
| 802788 | MELENDEZ LEON, JOSE | Address on file | | | | | | | |
| 322887 | MELENDEZ LEON, JOSE M | Address on file | | | | | | | |
| 322888 | MELENDEZ LEON, SHEILA N | Address on file | | | | | | | |
| 1675386 | Melendez Leon, Sheila N | Address on file | | | | | | | |
| 322889 | MELENDEZ LINARES, GLORIA I | Address on file | | | | | | | |
| 322890 | MELENDEZ LIND, CRISTOBAL | Address on file | | | | | | | |
| 322891 | MELENDEZ LLINAS, MARIELYS | Address on file | | | | | | | |
| 802789 | MELENDEZ LLITERAS, JARELIN | Address on file | | | | | | | |
| 322892 | MELENDEZ LLOMPART, GABRIEL | Address on file | | | | | | | |
| 322893 | MELENDEZ LLULL, JANINE M | Address on file | | | | | | | |
| 802790 | MELENDEZ LLULL, JANINE M | Address on file | | | | | | | |
| 322894 | MELENDEZ LOIZAGA, JOHN | Address on file | | | | | | | |
| 322895 | MELENDEZ LOPERENA, ANGEL | Address on file | | | | | | | |
| 2073529 | Melendez Lopez , Carlos J. | Address on file | | | | | | | |
| 322896 | MELENDEZ LOPEZ, ADELA | Address on file | | | | | | | |
| 322897 | MELENDEZ LOPEZ, AIDA | Address on file | | | | | | | |
| 802791 | MELENDEZ LOPEZ, AIXA | Address on file | | | | | | | |
| 2099823 | Melendez Lopez, Alberto | Address on file | | | | | | | |
| 2099823 | Melendez Lopez, Alberto | Address on file | | | | | | | |
| 322898 | MELENDEZ LOPEZ, ALEX | Address on file | | | | | | | |
| 322899 | MELENDEZ LOPEZ, ANASTACIO | Address on file | | | | | | | |
| 322900 | MELENDEZ LOPEZ, BENNY | Address on file | | | | | | | |
| 322901 | MELENDEZ LOPEZ, BEXAIDA | Address on file | | | | | | | |
| 802792 | MELENDEZ LOPEZ, BRENDA | Address on file | | | | | | | |
| 322902 | MELENDEZ LOPEZ, BRENDA L | Address on file | | | | | | | |
| 322903 | MELENDEZ LOPEZ, CARLOS | Address on file | | | | | | | |
| 322904 | MELENDEZ LOPEZ, CARLOS E | Address on file | | | | | | | |
| 802793 | MELENDEZ LOPEZ, CASANDRA M | Address on file | | | | | | | |
| 322905 | MELENDEZ LOPEZ, DIANA | Address on file | | | | | | | |
| 322906 | MELENDEZ LOPEZ, DIANA E | Address on file | | | | | | | |
| 322907 | MELENDEZ LOPEZ, DORIS I | Address on file | | | | | | | |
| 322909 | MELENDEZ LOPEZ, EVA R | Address on file | | | | | | | |
| 322910 | MELENDEZ LOPEZ, EVELYN | Address on file | | | | | | | |
| 322911 | MELENDEZ LOPEZ, FERNANDO | Address on file | | | | | | | |
| 802794 | MELENDEZ LOPEZ, GEAN C | Address on file | | | | | | | |
| 322912 | MELENDEZ LOPEZ, ILUMINADA | Address on file | | | | | | | |
| 322913 | MELENDEZ LOPEZ, ISMAEL | Address on file | | | | | | | |
| 322914 | MELENDEZ LOPEZ, ISMAEL | Address on file | | | | | | | |
| 322915 | MELENDEZ LOPEZ, ISMAEL | Address on file | | | | | | | |
| 802795 | MELENDEZ LOPEZ, IVELYS | Address on file | | | | | | | |
| 322916 | MELENDEZ LOPEZ, JAVIER | Address on file | | | | | | | |
| 322917 | MELENDEZ LOPEZ, JEANETTE | Address on file | | | | | | | |
| 322919 | MELENDEZ LOPEZ, JORGE | Address on file | | | | | | | |
| 322920 | MELENDEZ LOPEZ, JOSE | Address on file | | | | | | | |
| 322921 | MELENDEZ LOPEZ, JOSE | Address on file | | | | | | | |
| 322922 | MELENDEZ LOPEZ, JOSE D | Address on file | | | | | | | |
| 1730799 | Melendez Lopez, Jose Daniel | Address on file | | | | | | | |
| 1689757 | Melendez Lopez, Jose Daniel | Address on file | | | | | | | |
| 1680009 | Melendez Lopez, Jose Daniel | Address on file | | | | | | | |
| 322923 | MELENDEZ LOPEZ, JOSE F | Address on file | | | | | | | |
| 322924 | MELENDEZ LOPEZ, JOSE M. | Address on file | | | | | | | |
| 322926 | MELENDEZ LOPEZ, JOSUE | Address on file | | | | | | | |
| 322925 | MELENDEZ LOPEZ, JOSUE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 322927 | MELENDEZ LOPEZ, JUAN | Address on file | | | | | | | |
| 322928 | MELENDEZ LOPEZ, LIZ D | Address on file | | | | | | | |
| 322929 | MELENDEZ LOPEZ, LUIS | Address on file | | | | | | | |
| 322930 | MELENDEZ LOPEZ, LUIS F | Address on file | | | | | | | |
| 322931 | MELENDEZ LOPEZ, MADELINE | Address on file | | | | | | | |
| 802797 | MELENDEZ LOPEZ, MADELINE | Address on file | | | | | | | |
| 322932 | MELENDEZ LOPEZ, MARIA | Address on file | | | | | | | |
| 322933 | MELENDEZ LOPEZ, MARIA I | Address on file | | | | | | | |
| 322934 | MELENDEZ LOPEZ, NEFTALI | Address on file | | | | | | | |
| 322935 | MELENDEZ LOPEZ, NELSON H. | Address on file | | | | | | | |
| 322936 | MELENDEZ LOPEZ, OLGA | Address on file | | | | | | | |
| 322937 | MELENDEZ LOPEZ, OMAYRA | Address on file | | | | | | | |
| 322939 | MELENDEZ LOPEZ, RICHARD | Address on file | | | | | | | |
| 322940 | MELENDEZ LOPEZ, ROSA | Address on file | | | | | | | |
| 322941 | MELENDEZ LOPEZ, VIRGEN L | Address on file | | | | | | | |
| 1964804 | Melendez Lopez, Virgen Lisedia | Address on file | | | | | | | |
| 322942 | MELENDEZ LOPEZ, YOLANDA | Address on file | | | | | | | |
| 322943 | MELENDEZ LOPEZ, YOLANDA | Address on file | | | | | | | |
| 322851 | MELENDEZ LORENZI, MELISSA | Address on file | | | | | | | |
| 322944 | MELENDEZ LOZADA, DOMINGO | Address on file | | | | | | | |
| 322945 | MELENDEZ LOZADA, ISAMAR | Address on file | | | | | | | |
| 322946 | MELENDEZ LOZADA, JESSIKA | Address on file | | | | | | | |
| 322947 | MELENDEZ LOZADA, JOEL | Address on file | | | | | | | |
| 322948 | MELENDEZ LOZANO, ERNESTO | Address on file | | | | | | | |
| 322949 | MELENDEZ LOZANO, SARA | Address on file | | | | | | | |
| 322950 | MELENDEZ LUCIANO, FERDINAND | Address on file | | | | | | | |
| 322951 | MELENDEZ LUCIANO, LUIS | Address on file | | | | | | | |
| 322952 | MELENDEZ LUCIANO, MARIBEL | Address on file | | | | | | | |
| 802798 | MELENDEZ LUCIANO, MARIBEL | Address on file | | | | | | | |
| 719241 | MELENDEZ LUGO HERMINIO | URB LA RIVERA | 944 CALLE 1550 | | | SAN JUAN | PR | 00921 | |
| 322953 | MELENDEZ LUGO, BRENDA R | Address on file | | | | | | | |
| 322954 | MELENDEZ LUGO, IRMA I | Address on file | | | | | | | |
| 802799 | MELENDEZ LUGO, MARILDA | Address on file | | | | | | | |
| 322955 | MELENDEZ LUGO, RAMON | Address on file | | | | | | | |
| 322956 | MELENDEZ LUGO, SONIA I | Address on file | | | | | | | |
| 322957 | MELENDEZ LUGO, VICTOR | Address on file | | | | | | | |
| 322958 | MELENDEZ LUNA, BILLY | Address on file | | | | | | | |
| 2128385 | Melendez Luna, Enrique | Address on file | | | | | | | |
| 322959 | MELENDEZ Luna, FELIX | Address on file | | | | | | | |
| 2031016 | Melendez Luna, Felix N. | Address on file | | | | | | | |
| 2044398 | Melendez Luna, Felix N. | Address on file | | | | | | | |
| 1942399 | Melendez Luna, Felix N. | Address on file | | | | | | | |
| 2031016 | Melendez Luna, Felix N. | Address on file | | | | | | | |
| 322960 | MELENDEZ LUNA, GERMAN | Address on file | | | | | | | |
| 2082910 | Melendez Luna, Hector | Address on file | | | | | | | |
| 322961 | MELENDEZ LUNA, LUIS A | Address on file | | | | | | | |
| 322963 | MELENDEZ LUNA, MARIA I | Address on file | | | | | | | |
| 1951784 | Melendez Luna, Maria I. | Address on file | | | | | | | |
| 322964 | MELENDEZ LUNA, MARIANA | Address on file | | | | | | | |
| 1984607 | Melendez Luna, Rosa M. | Address on file | | | | | | | |
| 1920415 | Melendez Luna, Wilfredo | Address on file | | | | | | | |
| 2070937 | MELENDEZ LUNA, WILFREDO | Address on file | | | | | | | |
| 2013477 | Melendez Luna, Wilfredo | Address on file | | | | | | | |
| 1586220 | MELENDEZ LUYANDO, LINDA | Address on file | | | | | | | |
| 1585932 | Melendez Luyando, Linda | Address on file | | | | | | | |
| 322965 | MELENDEZ LUYANDO, LINDA | Address on file | | | | | | | |
| 1585932 | Melendez Luyando, Linda | Address on file | | | | | | | |
| 1586220 | MELENDEZ LUYANDO, LINDA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 322966 | MELENDEZ MACHAVELO, NORMA | Address on file | | | | | | | |
| 322967 | MELENDEZ MADERA, BETHSAIDA | Address on file | | | | | | | |
| 322968 | MELENDEZ MAISONAVE, NYDIA | Address on file | | | | | | | |
| 802801 | MELENDEZ MAISONET, SERAFIN | Address on file | | | | | | | |
| 1659782 | Melendez Maisonet, Wanda | Address on file | | | | | | | |
| 802802 | MELENDEZ MAISONET, WANDA | Address on file | | | | | | | |
| 322970 | MELENDEZ MAISONET, WANDA I | Address on file | | | | | | | |
| 322971 | MELENDEZ MAIZ, MARIA DEL C | Address on file | | | | | | | |
| 802804 | MELENDEZ MALDONADO, ALEXIS | Address on file | | | | | | | |
| 322972 | MELENDEZ MALDONADO, AMARIS | Address on file | | | | | | | |
| 322973 | MELENDEZ MALDONADO, AMARIS | Address on file | | | | | | | |
| 322974 | MELENDEZ MALDONADO, CLARIBEL | Address on file | | | | | | | |
| 322975 | MELENDEZ MALDONADO, DEVYNTH | Address on file | | | | | | | |
| 1651163 | Melendez Maldonado, Elsie | Address on file | | | | | | | |
| 322976 | MELENDEZ MALDONADO, ELSIE | Address on file | | | | | | | |
| 322977 | MELENDEZ MALDONADO, EMILY | Address on file | | | | | | | |
| 802805 | MELENDEZ MALDONADO, ERIKA | Address on file | | | | | | | |
| 1725662 | Melendez Maldonado, Erika | Address on file | | | | | | | |
| 1643581 | MELENDEZ MALDONADO, ERIKA | Address on file | | | | | | | |
| 322978 | MELENDEZ MALDONADO, ERIKA | Address on file | | | | | | | |
| 1639955 | Meléndez Maldonado, Erika | Address on file | | | | | | | |
| 322979 | MELENDEZ MALDONADO, EVELYN | Address on file | | | | | | | |
| 322980 | MELENDEZ MALDONADO, FELIX | Address on file | | | | | | | |
| 2133060 | Melendez Maldonado, Grisel E. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 322981 | MELENDEZ MALDONADO, GRISEL E. | Address on file | | | | | | | |
| 322982 | MELENDEZ MALDONADO, IDARMIS | Address on file | | | | | | | |
| 322984 | MELENDEZ MALDONADO, ISAIAS | Address on file | | | | | | | |
| 322983 | Melendez Maldonado, Isaias | Address on file | | | | | | | |
| 322985 | Melendez Maldonado, Josue | Address on file | | | | | | | |
| 322986 | MELENDEZ MALDONADO, LUIS | Address on file | | | | | | | |
| 322987 | Melendez Maldonado, Luis A | Address on file | | | | | | | |
| 322988 | MELENDEZ MALDONADO, LUIS A. | Address on file | | | | | | | |
| 322989 | MELENDEZ MALDONADO, MANUEL | Address on file | | | | | | | |
| 322990 | MELENDEZ MALDONADO, MARIA M | Address on file | | | | | | | |
| 322991 | MELENDEZ MALDONADO, MERCEDE | Address on file | | | | | | | |
| 1615201 | Melendez Maldonado, Mercedes | Address on file | | | | | | | |
| 2129188 | Melendez Maldonado, Miguel Angel | Address on file | | | | | | | |
| 322992 | MELENDEZ MALDONADO, MIRIAM | Address on file | | | | | | | |
| 802806 | MELENDEZ MALDONADO, NYDIA | Address on file | | | | | | | |
| 322993 | MELENDEZ MALDONADO, NYDIA E | Address on file | | | | | | | |
| 322994 | Melendez Maldonado, Omar O. | Address on file | | | | | | | |
| 322996 | MELENDEZ MALDONADO, RAFAEL | Address on file | | | | | | | |
| 322995 | MELENDEZ MALDONADO, RAFAEL | Address on file | | | | | | | |
| 322997 | MELENDEZ MALDONADO, REBECCA | Address on file | | | | | | | |
| 322998 | MELENDEZ MALDONADO, RICHARD | Address on file | | | | | | | |
| 322999 | MELENDEZ MALDONADO, VIRGEN M | Address on file | | | | | | | |
| 2133151 | Melendez Malonado, Grisel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 323000 | MELENDEZ MALTES, GLORIMAR | Address on file | | | | | | | |
| 323001 | Melendez Manzano, Carlos R | Address on file | | | | | | | |
| 323002 | MELENDEZ MARIN, ABRAHAM | Address on file | | | | | | | |
| 323003 | MELENDEZ MARIN, JOELI | Address on file | | | | | | | |
| 323004 | MELENDEZ MARMOL, ANGEL | Address on file | | | | | | | |
| 323005 | MELENDEZ MARQUEZ, BRENDA | Address on file | | | | | | | |
| 323006 | MELENDEZ MARQUEZ, JAHAIRA | Address on file | | | | | | | |
| 323007 | MELENDEZ MARQUEZ, JEANNETTE | Address on file | | | | | | | |
| 323008 | MELENDEZ MARQUEZ, JOSE | Address on file | | | | | | | |
| 1617455 | Melendez Marrero , Michael | Address on file | | | | | | | |
| 323009 | MELENDEZ MARRERO, AMARILIS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 323010 | MELENDEZ MARRERO, ARACELIS | Address on file | | | | | | | |
| 323011 | MELENDEZ MARRERO, BRISEIDA | Address on file | | | | | | | |
| 323012 | MELENDEZ MARRERO, DAVID | Address on file | | | | | | | |
| 802807 | MELENDEZ MARRERO, DORIS | Address on file | | | | | | | |
| 323013 | MELENDEZ MARRERO, DORIS E. | Address on file | | | | | | | |
| 323014 | MELENDEZ MARRERO, EVELYN | Address on file | | | | | | | |
| 2153827 | Melendez Marrero, Genaro | Address on file | | | | | | | |
| 323015 | MELENDEZ MARRERO, HECTOR | Address on file | | | | | | | |
| 323016 | MELENDEZ MARRERO, HECTOR M. | Address on file | | | | | | | |
| 323017 | MELENDEZ MARRERO, ISAAC | Address on file | | | | | | | |
| 323018 | MELENDEZ MARRERO, IVETTE | Address on file | | | | | | | |
| 1780588 | Melendez Marrero, Ivette | Address on file | | | | | | | |
| 323019 | MELENDEZ MARRERO, JANETTE | Address on file | | | | | | | |
| 323020 | MELENDEZ MARRERO, JOSE | Address on file | | | | | | | |
| 323021 | MELENDEZ MARRERO, JOSE | Address on file | | | | | | | |
| 323023 | MELENDEZ MARRERO, MARILYN | Address on file | | | | | | | |
| 802809 | MELENDEZ MARRERO, MARILYN | Address on file | | | | | | | |
| 802810 | MELENDEZ MARRERO, MARILYN | Address on file | | | | | | | |
| 323024 | MELENDEZ MARRERO, MARILYN | Address on file | | | | | | | |
| 323025 | Melendez Marrero, Michael | Address on file | | | | | | | |
| 323026 | MELENDEZ MARRERO, NELSON | Address on file | | | | | | | |
| 323027 | MELENDEZ MARRERO, NEREIDA M. | Address on file | | | | | | | |
| 323028 | MELENDEZ MARRERO, NYBIA | Address on file | | | | | | | |
| 323029 | MELENDEZ MARRERO, SONIA | Address on file | | | | | | | |
| 1946803 | Melendez Marrero, Sonia | Address on file | | | | | | | |
| 323030 | MELENDEZ MARRERO, SYNDI M | Address on file | | | | | | | |
| 323031 | MELENDEZ MARRERO, YANICE M | Address on file | | | | | | | |
| 802811 | MELENDEZ MARRERO, YANICE M | Address on file | | | | | | | |
| 1599045 | Melendez Marrero, Yanice M. | Address on file | | | | | | | |
| 2025857 | Melendez Martes, Idamaris | Address on file | | | | | | | |
| 2025857 | Melendez Martes, Idamaris | Address on file | | | | | | | |
| 323032 | MELENDEZ MARTES, IDAMARIS | Address on file | | | | | | | |
| 1258761 | MELENDEZ MARTES, JOSE | Address on file | | | | | | | |
| 323033 | MELENDEZ MARTIN, MILAGROS | Address on file | | | | | | | |
| 2077310 | Melendez Martinez , Maria Avalia | Address on file | | | | | | | |
| 719242 | MELENDEZ MARTINEZ RAMON | COUNTRY CLUB | 908 CALLE REINITA URB COUNTRY CLUB | | | RIO PIEDRAS | PR | 00924 | |
| 1878484 | Melendez Martinez, Alda | Address on file | | | | | | | |
| 323034 | MELENDEZ MARTINEZ, ALEXIS | Address on file | | | | | | | |
| 323035 | MELENDEZ MARTINEZ, ALFONSO | Address on file | | | | | | | |
| 1692119 | Melendez Martinez, Alfonso L. | Address on file | | | | | | | |
| 323036 | MELENDEZ MARTINEZ, ALFONSO L. | Address on file | | | | | | | |
| 323037 | MELENDEZ MARTINEZ, AMANDA L. | Address on file | | | | | | | |
| 323038 | MELENDEZ MARTINEZ, AMILLE | Address on file | | | | | | | |
| 323039 | MELENDEZ MARTINEZ, CARLOS R | Address on file | | | | | | | |
| 2133114 | Melendez Martinez, Carlos R. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1652070 | Melendez Martinez, Carlos R. | Address on file | | | | | | | |
| 2065980 | Melendez Martinez, Carlos R. | Address on file | | | | | | | |
| 323040 | MELENDEZ MARTINEZ, CARMEN M | Address on file | | | | | | | |
| 323041 | MELENDEZ MARTINEZ, EDWIN | Address on file | | | | | | | |
| 323042 | MELENDEZ MARTINEZ, EDWIN R | Address on file | | | | | | | |
| 323043 | MELENDEZ MARTINEZ, ELIEZER | Address on file | | | | | | | |
| 323044 | MELENDEZ MARTINEZ, FELICITA | Address on file | | | | | | | |
| 323045 | MELENDEZ MARTINEZ, FELIX J. | Address on file | | | | | | | |
| 323046 | Melendez Martinez, Gavino | Address on file | | | | | | | |
| 323047 | MELENDEZ MARTINEZ, GLORINIE | Address on file | | | | | | | |
| 802812 | MELENDEZ MARTINEZ, GLORINIE | Address on file | | | | | | | |
| 323048 | MELENDEZ MARTINEZ, HECTOR | Address on file | | | | | | | |
| 802813 | MELENDEZ MARTINEZ, HECTOR L. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 323049 | MELENDEZ MARTINEZ, HECTOR R | Address on file | | | | | | | |
| 323051 | MELENDEZ MARTINEZ, IRISBEL | Address on file | | | | | | | |
| 323052 | MELENDEZ MARTINEZ, ISANDER | Address on file | | | | | | | |
| 323053 | MELENDEZ MARTINEZ, JAHVET | Address on file | | | | | | | |
| 323054 | MELENDEZ MARTINEZ, JANICE | Address on file | | | | | | | |
| 323055 | MELENDEZ MARTINEZ, JENIELIZ | Address on file | | | | | | | |
| 323056 | MELENDEZ MARTINEZ, JOEL | Address on file | | | | | | | |
| 323057 | MELENDEZ MARTINEZ, JOHANYS | Address on file | | | | | | | |
| 323058 | MELENDEZ MARTINEZ, JOSE M. | Address on file | | | | | | | |
| 323059 | MELENDEZ MARTINEZ, KASSANDRA | Address on file | | | | | | | |
| 323060 | MELENDEZ MARTINEZ, LIZZIE | Address on file | | | | | | | |
| 1902826 | MELENDEZ MARTINEZ, LIZZIE | Address on file | | | | | | | |
| 802814 | MELENDEZ MARTINEZ, LIZZIE | Address on file | | | | | | | |
| 323062 | MELENDEZ MARTINEZ, LUIS | Address on file | | | | | | | |
| 323061 | MELENDEZ MARTINEZ, LUIS | Address on file | | | | | | | |
| 323063 | MELENDEZ MARTINEZ, LUIS A | Address on file | | | | | | | |
| 323064 | Melendez Martinez, Luis A | Address on file | | | | | | | |
| 323065 | MELENDEZ MARTINEZ, LUZ E. | Address on file | | | | | | | |
| 802815 | MELENDEZ MARTINEZ, MAGALY | Address on file | | | | | | | |
| 2130041 | Melendez Martinez, Marcelina | Address on file | | | | | | | |
| 1640313 | Melendez Martinez, Marcelina | Address on file | | | | | | | |
| 323067 | MELENDEZ MARTINEZ, MARCELINA | Address on file | | | | | | | |
| 323068 | MELENDEZ MARTINEZ, MARIA | Address on file | | | | | | | |
| 323069 | MELENDEZ MARTINEZ, MARIA A | Address on file | | | | | | | |
| 323070 | MELENDEZ MARTINEZ, MARIA M | Address on file | | | | | | | |
| 323071 | MELENDEZ MARTINEZ, MARILISA | Address on file | | | | | | | |
| 802816 | MELENDEZ MARTINEZ, MARILISA | Address on file | | | | | | | |
| 323072 | MELENDEZ MARTINEZ, MARILYN | Address on file | | | | | | | |
| 323073 | MELENDEZ MARTINEZ, MARISOL | Address on file | | | | | | | |
| 323074 | MELENDEZ MARTINEZ, MARTA | Address on file | | | | | | | |
| 1420557 | MELÉNDEZ MARTÍNEZ, MIGDALIA | GLORIA E. BORGES VALERO | PO BOX 69 | | | COAMO | PR | 00769 | |
| 323075 | MELÉNDEZ MARTÍNEZ, MIGDALIA | LCDA. GLORIA E. BORGES VALERO | PO BOX 69 | | | COAMO | PR | 00769 | |
| 323076 | MELÉNDEZ MARTÍNEZ, MIGDALIA | LCDA. KILMARIS MALDONADO PÉREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 323077 | MELENDEZ MARTINEZ, NASHELY R | Address on file | | | | | | | |
| 802817 | MELENDEZ MARTINEZ, NASHELY R. | Address on file | | | | | | | |
| 323078 | MELENDEZ MARTINEZ, ROLANDO | Address on file | | | | | | | |
| 323079 | MELENDEZ MARTINEZ, SALVADOR | Address on file | | | | | | | |
| 323080 | MELENDEZ MARTINEZ, SHOANA | Address on file | | | | | | | |
| 323081 | MELENDEZ MARTINEZ, WADI | Address on file | | | | | | | |
| 323082 | MELENDEZ MARTINEZ, WADI | Address on file | | | | | | | |
| 323083 | MELENDEZ MARTINEZ, WANDA I | Address on file | | | | | | | |
| 323084 | MELENDEZ MARTINEZ, ZORAIDA | Address on file | | | | | | | |
| 323085 | MELENDEZ MARTINO, ADRIAN | Address on file | | | | | | | |
| 323086 | MELENDEZ MARTY, SYLVIA | Address on file | | | | | | | |
| 644346 | MELENDEZ MARZAN, ELENA | Address on file | | | | | | | |
| 323087 | Melendez Marzan, Elena | Address on file | | | | | | | |
| 323088 | MELENDEZ MARZAN, GUILLERMINA | Address on file | | | | | | | |
| 323089 | MELENDEZ MARZAN, HAYDEE | Address on file | | | | | | | |
| 323090 | MELENDEZ MATEO, JAVIER | Address on file | | | | | | | |
| 323091 | MELENDEZ MATEO, KATHERINE | Address on file | | | | | | | |
| 323092 | MELENDEZ MATEO, ROSALBA | Address on file | | | | | | | |
| 323093 | MELENDEZ MATOS, OSVALDO | Address on file | | | | | | | |
| 323094 | Melendez Matos, Pedro | Address on file | | | | | | | |
| 323095 | MELENDEZ MATOS, SANDRA | Address on file | | | | | | | |
| 323096 | MELENDEZ MAYSONET, FERNANDO | Address on file | | | | | | | |
| 323097 | MELENDEZ MD, MAYDA | Address on file | | | | | | | |
| 323098 | MELENDEZ MEDERO, FRANCISCO | Address on file | | | | | | | |
| 323099 | MELENDEZ MEDIN, MARIA DE LOS A. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et ol.
Case No. 17-03283 (LTS)

Page 3708 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2010748 | MELENDEZ MEDINA, ALVIN | Address on file | | | | | | | |
| 323100 | MELENDEZ MEDINA, ALVIN M. | Address on file | | | | | | | |
| 323101 | MELENDEZ MEDINA, ANA M. | Address on file | | | | | | | |
| 323102 | MELENDEZ MEDINA, ANGEL | Address on file | | | | | | | |
| 323103 | MELENDEZ MEDINA, DERICK | Address on file | | | | | | | |
| 323104 | MELENDEZ MEDINA, EDWIN | Address on file | | | | | | | |
| 323105 | MELENDEZ MEDINA, ELIMANUEL | Address on file | | | | | | | |
| 323106 | MELENDEZ MEDINA, JANICE | Address on file | | | | | | | |
| 802819 | MELENDEZ MEDINA, JOSHUA A | Address on file | | | | | | | |
| 802820 | MELENDEZ MEDINA, LUIS A | Address on file | | | | | | | |
| 323107 | MELENDEZ MEDINA, MARIA | Address on file | | | | | | | |
| 323108 | MELENDEZ MEDINA, MARIA I | Address on file | | | | | | | |
| 323109 | MELENDEZ MEDINA, MAXIMO | Address on file | | | | | | | |
| 323110 | MELENDEZ MEDINA, PEDRO | Address on file | | | | | | | |
| 802821 | MELENDEZ MEDINA, RAMONA | Address on file | | | | | | | |
| 323111 | MELENDEZ MEDINA, WILIAM | Address on file | | | | | | | |
| 323112 | MELENDEZ MEJIAS, LOIDA | Address on file | | | | | | | |
| 323113 | MELENDEZ MEJIAS, LOIDA | Address on file | | | | | | | |
| 323114 | Melendez Melendez, Abercio | Address on file | | | | | | | |
| 323115 | MELENDEZ MELENDEZ, ABNER | Address on file | | | | | | | |
| 323116 | MELENDEZ MELENDEZ, ABRAHAM | Address on file | | | | | | | |
| 323117 | Melendez Melendez, Alexander | Address on file | | | | | | | |
| 323118 | MELENDEZ MELENDEZ, ALEXANDER | Address on file | | | | | | | |
| 323119 | MELENDEZ MELENDEZ, ANGELINA | Address on file | | | | | | | |
| 323120 | Melendez Melendez, Armando | Address on file | | | | | | | |
| 1420558 | MELENDEZ MELENDEZ, CIPRIAN | RUBEN J. LUCENA QUILES | EDIF.ESQUIRE #2 CALLE VELA SUITE 101 | | | SAN JUAN | PR | 00918 | |
| 323121 | MELENDEZ MELENDEZ, CRUZ M | Address on file | | | | | | | |
| 323122 | MELENDEZ MELENDEZ, DALIXIS | Address on file | | | | | | | |
| 323123 | Melendez Melendez, Daniel | Address on file | | | | | | | |
| 323124 | MELENDEZ MELENDEZ, EDDIE | Address on file | | | | | | | |
| 323125 | MELENDEZ MELENDEZ, EDWIN | Address on file | | | | | | | |
| 323126 | MELENDEZ MELENDEZ, ELBA E. | Address on file | | | | | | | |
| 323127 | MELENDEZ MELENDEZ, ELENA | Address on file | | | | | | | |
| 802822 | MELENDEZ MELENDEZ, ELIZABETH | Address on file | | | | | | | |
| 323128 | MELENDEZ MELENDEZ, ELIZABETH | Address on file | | | | | | | |
| 323129 | MELENDEZ MELENDEZ, ELSIE E | Address on file | | | | | | | |
| 2155251 | Melendez Melendez, Elsie E. | Address on file | | | | | | | |
| 323131 | MELENDEZ MELENDEZ, EVELYN | Address on file | | | | | | | |
| 323132 | MELENDEZ MELENDEZ, FELIX | Address on file | | | | | | | |
| 323133 | MELENDEZ MELENDEZ, GLADYS | Address on file | | | | | | | |
| 323135 | MELENDEZ MELENDEZ, GLORIA I | Address on file | | | | | | | |
| 323134 | Melendez Melendez, Gloria Ivelisse | Address on file | | | | | | | |
| 323136 | MELENDEZ MELENDEZ, HELGA | Address on file | | | | | | | |
| 323137 | Melendez Melendez, Jaime | Address on file | | | | | | | |
| 323138 | Melendez Melendez, Jorge | Address on file | | | | | | | |
| 323140 | Melendez Melendez, Jose | Address on file | | | | | | | |
| 323139 | Melendez Melendez, Jose | Address on file | | | | | | | |
| 323141 | MELENDEZ MELENDEZ, JOSE | Address on file | | | | | | | |
| 323142 | Melendez Melendez, Jose L | Address on file | | | | | | | |
| 323143 | Melendez Melendez, Jose M | Address on file | | | | | | | |
| 1726862 | MELENDEZ MELENDEZ, JOSE M. | Address on file | | | | | | | |
| 323144 | MELENDEZ MELENDEZ, JOSEFINA | Address on file | | | | | | | |
| 323145 | MELENDEZ MELENDEZ, JUANA | Address on file | | | | | | | |
| 323146 | MELENDEZ MELENDEZ, JULIA | Address on file | | | | | | | |
| 1702223 | MELENDEZ MELENDEZ, JULIA VIRGINIA | Address on file | | | | | | | |
| 323147 | MELENDEZ MELENDEZ, KAHALIL | Address on file | | | | | | | |
| 323148 | MELENDEZ MELENDEZ, LILLIAM | Address on file | | | | | | | |
| 323149 | MELENDEZ MELENDEZ, LOURDES I | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 323150 | MELENDEZ MELENDEZ, LUIS | Address on file | | | | | | | |
| 323151 | MELENDEZ MELENDEZ, MANUEL | Address on file | | | | | | | |
| 802823 | MELENDEZ MELENDEZ, MARGARITA | Address on file | | | | | | | |
| 1819347 | Melendez Melendez, Margarita | Address on file | | | | | | | |
| 323153 | MELENDEZ MELENDEZ, MARIA L | Address on file | | | | | | | |
| 323154 | MELENDEZ MELENDEZ, MARIA M | Address on file | | | | | | | |
| 323155 | MELENDEZ MELENDEZ, MARY E | Address on file | | | | | | | |
| 323156 | MELENDEZ MELENDEZ, MIGUEL | Address on file | | | | | | | |
| 323157 | MELENDEZ MELENDEZ, MIGUEL | Address on file | | | | | | | |
| 323158 | Melendez Melendez, Miguel A | Address on file | | | | | | | |
| 323159 | MELENDEZ MELENDEZ, MYRNA G | Address on file | | | | | | | |
| 323160 | MELENDEZ MELENDEZ, NARDA | Address on file | | | | | | | |
| 802824 | MELENDEZ MELENDEZ, NEREIDA | Address on file | | | | | | | |
| 323162 | Melendez Melendez, Noradalin | Address on file | | | | | | | |
| 323163 | MELENDEZ MELENDEZ, OCTAVIO | Address on file | | | | | | | |
| 323164 | MELENDEZ MELENDEZ, ODETTE | Address on file | | | | | | | |
| 323165 | MELENDEZ MELENDEZ, OLGA | Address on file | | | | | | | |
| 323166 | MELENDEZ MELENDEZ, OMAR | Address on file | | | | | | | |
| 323167 | MELENDEZ MELENDEZ, ORLANDO | Address on file | | | | | | | |
| 374903 | MELENDEZ MELENDEZ, ORLANDO | Address on file | | | | | | | |
| 323168 | MELENDEZ MELENDEZ, ORLANDO | Address on file | | | | | | | |
| 323169 | MELENDEZ MELENDEZ, PETRA | Address on file | | | | | | | |
| 323170 | MELENDEZ MELENDEZ, RAMONITA | Address on file | | | | | | | |
| 323171 | Melendez Melendez, Rosa J | Address on file | | | | | | | |
| 323172 | MELENDEZ MELENDEZ, SARA | Address on file | | | | | | | |
| 323173 | MELENDEZ MELENDEZ, SONIA | Address on file | | | | | | | |
| 323174 | MELENDEZ MELENDEZ, SONIA E | Address on file | | | | | | | |
| 1964889 | MELENDEZ MELENDEZ, SONIA E | Address on file | | | | | | | |
| 323175 | MELENDEZ MELENDEZ, VICTOR M | Address on file | | | | | | | |
| 323177 | MELENDEZ MELENDEZ, VIOLETA | Address on file | | | | | | | |
| 323178 | MELENDEZ MELENDEZ, YMA | Address on file | | | | | | | |
| 323179 | MELENDEZ MELENDEZ, ZENAIDA | Address on file | | | | | | | |
| 323180 | MELENDEZ MENDEZ, BRIAN | Address on file | | | | | | | |
| 323182 | MELENDEZ MENDEZ, DIANA I | Address on file | | | | | | | |
| 323183 | MELENDEZ MENDEZ, JACQUELINE | Address on file | | | | | | | |
| 1258762 | MELENDEZ MENDEZ, JEAN | Address on file | | | | | | | |
| 323184 | MELENDEZ MENDEZ, JORGE L | Address on file | | | | | | | |
| 323185 | MELENDEZ MENDEZ, JOSE A. | Address on file | | | | | | | |
| 323186 | MELENDEZ MENDEZ, MARIA E | Address on file | | | | | | | |
| 1420559 | MELENDEZ MENDEZ, ROBERTO | DENISE G. DUBOCQ BERDEGUEZ | APARTADO 1211 | | | LAS PIEDRAS | PR | 00771 | |
| 323188 | MELENDEZ MENDOZA, ADALBERTO | Address on file | | | | | | | |
| 323189 | MELENDEZ MENDOZA, ANGEL | Address on file | | | | | | | |
| 323190 | MELENDEZ MENDOZA, FRANCISCO | Address on file | | | | | | | |
| 323191 | MELENDEZ MENDOZA, RAMON | Address on file | | | | | | | |
| 802827 | MELENDEZ MENDOZA, YAMILEE | Address on file | | | | | | | |
| 323192 | MELENDEZ MENDOZA, YAMILEE | Address on file | | | | | | | |
| 323193 | MELENDEZ MENENDEZ, LUIS JOSE | Address on file | | | | | | | |
| 323194 | MELENDEZ MENENDEZ, LUIS JOSE | Address on file | | | | | | | |
| 323195 | MELENDEZ MERCADO, ANGEL | Address on file | | | | | | | |
| 323197 | MELENDEZ MERCADO, ANGEL L. | Address on file | | | | | | | |
| 323196 | MELENDEZ MERCADO, ANGEL L. | Address on file | | | | | | | |
| 802828 | MELENDEZ MERCADO, ASHLEY M | Address on file | | | | | | | |
| 323198 | Melendez Mercado, Edwin | Address on file | | | | | | | |
| 1420560 | MELENDEZ MERCADO, OLGA IRIS | GUADELYN SANCHEZ | APARTADO 1482 | | | GUAYNABO | PR | 00970-1482 | |
| 323200 | MELENDEZ MERCADO, OLGA IRIS | PEDRO ROSARIO PEREZ | 3029 AVE. ANTONIO R. BARCELO | APARTADO 370038 | | CAYEY | PR | 00737 | |
| 323201 | MELENDEZ MERCED, JOSE J. | Address on file | | | | | | | |
| 323202 | MELENDEZ MERCED, NOEMI | Address on file | | | | | | | |
| 323203 | MELENDEZ MERLY, AGUSTIN | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 323204 | MELENDEZ MERLY, FRANCISCO | Address on file | | | | | | | |
| 323205 | MELENDEZ MERLY, GELSON | Address on file | | | | | | | |
| 323206 | MELENDEZ MILLAN, JUAN | Address on file | | | | | | | |
| 323207 | MELENDEZ MILLET, NEFTALI | Address on file | | | | | | | |
| 802829 | MELENDEZ MILLS, BRIANDA | Address on file | | | | | | | |
| 802830 | MELENDEZ MILLS, BRIANDA | Address on file | | | | | | | |
| 323208 | MELENDEZ MILLS, BRIANDA I | Address on file | | | | | | | |
| 323209 | MELENDEZ MIRANDA, CARLOS | Address on file | | | | | | | |
| 323210 | MELENDEZ MIRANDA, CARMEN | Address on file | | | | | | | |
| 323211 | MELENDEZ MIRANDA, EFRAIN | Address on file | | | | | | | |
| 323212 | MELENDEZ MIRANDA, FELIX | Address on file | | | | | | | |
| 323213 | MELENDEZ MIRANDA, GERARDO | Address on file | | | | | | | |
| 323214 | MELENDEZ MIRANDA, JOSE | Address on file | | | | | | | |
| 323215 | MELENDEZ MIRANDA, JULIO | Address on file | | | | | | | |
| 323216 | MELENDEZ MIRANDA, LUZ | Address on file | | | | | | | |
| 323217 | MELENDEZ MIRANDA, MANUEL | Address on file | | | | | | | |
| 323218 | Melendez Miranda, Manuel I | Address on file | | | | | | | |
| 323219 | Melendez Miranda, Nelson E | Address on file | | | | | | | |
| 323220 | MELENDEZ MIRANDA, ORLANDO | Address on file | | | | | | | |
| 323221 | Melendez Miranda, Pedro J | Address on file | | | | | | | |
| 323222 | MELENDEZ MIRANDA, RAFAEL | Address on file | | | | | | | |
| 323223 | MELENDEZ MIRANDA, RAFAEL O | Address on file | | | | | | | |
| 323224 | MELENDEZ MIRANDA, RUTH E. | Address on file | | | | | | | |
| 323225 | MELENDEZ MIRANDA, ZAIDA | Address on file | | | | | | | |
| 323226 | MELENDEZ MIRAY, MARIA E | Address on file | | | | | | | |
| 1420561 | MELENDEZ MOJICA, HECTOR | RAUL SANTIAGO MELENDEZ | 432 CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 323227 | MELENDEZ MOLINA, AMARILYS | Address on file | | | | | | | |
| 323228 | MELENDEZ MOLINA, ANA M. | Address on file | | | | | | | |
| 323229 | MELENDEZ MOLINA, ANA M. | Address on file | | | | | | | |
| 323230 | MELENDEZ MOLINA, ELBY D | Address on file | | | | | | | |
| 323231 | MELENDEZ MOLINA, GLADYS I | Address on file | | | | | | | |
| 802832 | MELENDEZ MOLINA, JULIO | Address on file | | | | | | | |
| 323232 | MELENDEZ MOLINA, JULIO | Address on file | | | | | | | |
| 323233 | MELENDEZ MOLINA, JULIO E | Address on file | | | | | | | |
| 802833 | MELENDEZ MOLINS, AMARILIS | Address on file | | | | | | | |
| 323234 | MELENDEZ MONGE, RAMON | Address on file | | | | | | | |
| 323235 | MELENDEZ MONTALVO, AXEL A | Address on file | | | | | | | |
| 1766018 | MELENDEZ MONTALVO, AXEL A. | Address on file | | | | | | | |
| 1728563 | Melendez Montalvo, Axel A. | Address on file | | | | | | | |
| 323236 | MELENDEZ MONTALVO, BLANCA A | Address on file | | | | | | | |
| 323237 | MELENDEZ MONTALVO, LEUNAM | Address on file | | | | | | | |
| 323238 | MELENDEZ MONTALVO, LINNETTE | Address on file | | | | | | | |
| 1850160 | Melendez Montalvo, Linnette | Address on file | | | | | | | |
| 323239 | MELENDEZ MONTALVO, NOELIA E | Address on file | | | | | | | |
| 323240 | MELENDEZ MONTALVO, SANTOS L | Address on file | | | | | | | |
| 802834 | MELENDEZ MONTANEZ, ADA N | Address on file | | | | | | | |
| 323242 | MELENDEZ MONTANEZ, CARMEN | Address on file | | | | | | | |
| 323243 | MELENDEZ MONTANEZ, DOLORES | Address on file | | | | | | | |
| 323244 | MELENDEZ MONTANEZ, EVELYN | Address on file | | | | | | | |
| 323245 | MELENDEZ MONTANEZ, HECTOR L. | Address on file | | | | | | | |
| 323246 | MELENDEZ MONTANEZ, MARIA | Address on file | | | | | | | |
| 802835 | MELENDEZ MONTANEZ, MARIA | Address on file | | | | | | | |
| 323248 | MELENDEZ MONTERO, LUIS | Address on file | | | | | | | |
| 323249 | MELENDEZ MONTERO, RICARDO L. | Address on file | | | | | | | |
| 323250 | MELENDEZ MONTES, DAISY | Address on file | | | | | | | |
| 802836 | MELENDEZ MONTES, GRISELL | Address on file | | | | | | | |
| 323251 | MELENDEZ MONTES, JOEL | Address on file | | | | | | | |
| 323252 | MELENDEZ MONTES, JOSE MIGUEL | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3711 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 323253 | MELENDEZ MONTES, LUZ S | Address on file | | | | | | | |
| 1420562 | MELENDEZ MORALES , ILIANA | Address on file | | | | | | | |
| 323254 | MELENDEZ MORALES MD, FERDINAN | Address on file | | | | | | | |
| 323255 | MELENDEZ MORALES, ADELAIDA | Address on file | | | | | | | |
| 323256 | MELENDEZ MORALES, ANGEL | Address on file | | | | | | | |
| 323257 | MELENDEZ MORALES, CARMEN L | Address on file | | | | | | | |
| 323258 | MELENDEZ MORALES, DORIS J | Address on file | | | | | | | |
| 323259 | MELENDEZ MORALES, DORIS J | Address on file | | | | | | | |
| 323260 | MELENDEZ MORALES, EDUARD | Address on file | | | | | | | |
| 323261 | MELENDEZ MORALES, ELBA I | Address on file | | | | | | | |
| 323262 | MELENDEZ MORALES, ELIOMAR | Address on file | | | | | | | |
| 1425481 | MELENDEZ MORALES, GLADYS | Address on file | | | | | | | |
| 323264 | Melendez Morales, Guillermo | Address on file | | | | | | | |
| 323265 | MELENDEZ MORALES, HAROLD | Address on file | | | | | | | |
| 323266 | MELENDEZ MORALES, JAIME | Address on file | | | | | | | |
| 323267 | Melendez Morales, Jaime R. | Address on file | | | | | | | |
| 323268 | MELENDEZ MORALES, JIDZA E | Address on file | | | | | | | |
| 323270 | MELENDEZ MORALES, JOSE | Address on file | | | | | | | |
| 323269 | Melendez Morales, Jose | Address on file | | | | | | | |
| 323271 | Melendez Morales, Jose L. | Address on file | | | | | | | |
| 1709710 | Melendez Morales, Joseli | Address on file | | | | | | | |
| 251284 | MELENDEZ MORALES, JOSELI | Address on file | | | | | | | |
| 323273 | MELENDEZ MORALES, JULIO | Address on file | | | | | | | |
| 323274 | MELENDEZ MORALES, JULIO | Address on file | | | | | | | |
| 323275 | MELENDEZ MORALES, JULIO C. | Address on file | | | | | | | |
| 323276 | MELENDEZ MORALES, LUIS | Address on file | | | | | | | |
| 323277 | MELENDEZ MORALES, LUZ E | Address on file | | | | | | | |
| 802837 | MELENDEZ MORALES, LUZ E | Address on file | | | | | | | |
| 323278 | MELENDEZ MORALES, MARIA | Address on file | | | | | | | |
| 323279 | MELENDEZ MORALES, MARIA DEL CARMEN | Address on file | | | | | | | |
| 323280 | MELENDEZ MORALES, MARILUZ | Address on file | | | | | | | |
| 1762461 | Melendez Morales, Mayrim | Address on file | | | | | | | |
| 1728105 | Melendez Morales, Mayrin | Address on file | | | | | | | |
| 802838 | MELENDEZ MORALES, MAYRIN | Address on file | | | | | | | |
| 323282 | MELENDEZ MORALES, MICHAEL | Address on file | | | | | | | |
| 323283 | MELENDEZ MORALES, MIGUEL | Address on file | | | | | | | |
| 323284 | Melendez Morales, Miguel A | Address on file | | | | | | | |
| 323285 | MELENDEZ MORALES, MIGUEL A. | Address on file | | | | | | | |
| 323286 | MELENDEZ MORALES, MIOSOTIS | Address on file | | | | | | | |
| 323287 | MELENDEZ MORALES, MYRIAM I | Address on file | | | | | | | |
| 323288 | MELENDEZ MORALES, NORMA I | Address on file | | | | | | | |
| 323289 | MELENDEZ MORALES, RAMON | Address on file | | | | | | | |
| 323290 | MELENDEZ MORALES, RAMON M | Address on file | | | | | | | |
| 802839 | MELENDEZ MORALES, RAMON M | Address on file | | | | | | | |
| 323291 | Melendez Morales, Ramon M. | Address on file | | | | | | | |
| 323292 | MELENDEZ MORALES, RODNEY L | Address on file | | | | | | | |
| 323293 | MELENDEZ MORALES, ROSA | Address on file | | | | | | | |
| 802840 | MELENDEZ MORALES, SHEILLA M. | Address on file | | | | | | | |
| 323294 | MELENDEZ MORALES, SONIA I | Address on file | | | | | | | |
| 323295 | MELENDEZ MORALES, STEVEN J | Address on file | | | | | | | |
| 323296 | Melendez Morales, Victor M | Address on file | | | | | | | |
| 1257233 | MELENDEZ MORALES, YANIRA | Address on file | | | | | | | |
| 323297 | Melendez Morales, Yanira | Address on file | | | | | | | |
| 323298 | MELENDEZ MORALES, YANIRA | Address on file | | | | | | | |
| 323299 | MELENDEZ MORALES, YANIRA | Address on file | | | | | | | |
| 323300 | MELENDEZ MORALES, ZAYMARA | Address on file | | | | | | | |
| 323301 | MELENDEZ MORALES,AGUSTI | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 323302 | MELENDEZ MORENO, LUIS | Address on file | | | | | | | |
| 323303 | MELENDEZ MORET, WANDA | Address on file | | | | | | | |
| 831483 | Melendez Mortuary | Urb. El Verde | A-21 Bloque 2 | | | Vega Baja | PR | 00693 | |
| 323304 | MELENDEZ MOTTA, CARLOS J | Address on file | | | | | | | |
| 323305 | MELENDEZ MOURA, JOSEPHINE | Address on file | | | | | | | |
| 323306 | MELENDEZ MULERO, EDGARDO | Address on file | | | | | | | |
| 323307 | MELENDEZ MULERO, GLORIA E. | Address on file | | | | | | | |
| 323308 | MELENDEZ MULERO, GLORIA R | Address on file | | | | | | | |
| 323309 | MELENDEZ MULERO, GRETCHEN J. | Address on file | | | | | | | |
| 853622 | MELENDEZ MULERO, GRETCHEN J. | Address on file | | | | | | | |
| 323310 | MELENDEZ MULERO, INES | Address on file | | | | | | | |
| 802841 | MELENDEZ MULERO, INES | Address on file | | | | | | | |
| 323311 | MELENDEZ MULERO, ISALIMARIE | Address on file | | | | | | | |
| 323312 | MELENDEZ MULERO, MARIA | Address on file | | | | | | | |
| 1734200 | Melendez Muniz , Yaneissa | Address on file | | | | | | | |
| 323313 | MELENDEZ MUNIZ, JUAN | Address on file | | | | | | | |
| 323314 | MELENDEZ MUNIZ, YANEISSA L | Address on file | | | | | | | |
| 802842 | MELENDEZ MUNIZ, YANEISSA L. | Address on file | | | | | | | |
| 323315 | Melendez Munoz, Efrain | Address on file | | | | | | | |
| 323316 | MELENDEZ MUNOZ, ELVIN | Address on file | | | | | | | |
| 323317 | MELENDEZ MUNOZ, MARINA | Address on file | | | | | | | |
| 323318 | MELENDEZ MUNOZ, MEDELIS | Address on file | | | | | | | |
| 323176 | MELENDEZ MUNOZ, URIEL | Address on file | | | | | | | |
| 323319 | MELENDEZ NATALI, LIDUVINA | Address on file | | | | | | | |
| 323320 | MELENDEZ NAVARRO, ARMANDO | Address on file | | | | | | | |
| 323321 | MELENDEZ NAVARRO, EFRAIN | Address on file | | | | | | | |
| 323322 | MELENDEZ NAVARRO, JONATHAN | Address on file | | | | | | | |
| 323324 | MELENDEZ NAVARRO, LUIS A. | Address on file | | | | | | | |
| 323325 | MELENDEZ NAVARRO, LUZ E | Address on file | | | | | | | |
| 323326 | MELENDEZ NAVARRO, RAFAEL | Address on file | | | | | | | |
| 1389005 | MELENDEZ NAVARRO, REYNALDO | Calle Las Olas #158 | Caguas Milenio II | | | Caguas | PR | 00725 | |
| 1389005 | MELENDEZ NAVARRO, REYNALDO | URB LA PLATA | K36 CALLE AMBAR | | | CAYEY | PR | 00736 | |
| 1425482 | MELENDEZ NAVARRO, REYNALDO | Address on file | | | | | | | |
| 1423452 | MELENDEZ NAVARRO, REYNALDO | Urb. La Plata | Calle Ambar K-36 | | | Cayey | PR | 00736 | |
| 1423449 | MELÉNDEZ NAVARRO, REYNALDO | Urb. La Plata | Calle Ambar K-36 | | | Cayey | PR | 00737 | |
| 323327 | MELENDEZ NAZARIO, ANA I | Address on file | | | | | | | |
| 323328 | MELENDEZ NAZARIO, ENRIQUE | Address on file | | | | | | | |
| 323329 | MELENDEZ NAZARIO, MARITZA | Address on file | | | | | | | |
| 1842073 | Melendez Nazario, Wanda I | Address on file | | | | | | | |
| 323330 | MELENDEZ NAZARIO, WANDA I | Address on file | | | | | | | |
| 323331 | MELENDEZ NEGRON RAMON E. | LCDA. MARÍA I. SANTOS | PO BOX 2732 | | | GUAYNABO | PR | 00970 | |
| 323332 | MELENDEZ NEGRON RAMON E. | LCDA. YADIRA SANTIAGO VÁZQUEZ | PO BOX 191632 | | | SAN JUAN | PR | 00919-1632 | |
| 802844 | MELENDEZ NEGRON, BARBARA | Address on file | | | | | | | |
| 2175089 | MELENDEZ NEGRON, CARLOS A | CALLE 1 N-61 | URB. SANTA ELENA | | | Bayamon | PR | 00957 | |
| 802845 | MELENDEZ NEGRON, CARMEN | Address on file | | | | | | | |
| 323333 | MELENDEZ NEGRON, CARMEN R | Address on file | | | | | | | |
| 323334 | MELENDEZ NEGRON, EMANUEL | Address on file | | | | | | | |
| 323335 | MELENDEZ NEGRON, GLADYS | Address on file | | | | | | | |
| 323247 | MELENDEZ NEGRON, ISNOEL | Address on file | | | | | | | |
| 323336 | MELENDEZ NEGRON, LYMARI | Address on file | | | | | | | |
| 323337 | MELENDEZ NEGRON, MARIBEL | Address on file | | | | | | | |
| 1591166 | Meléndez Negrón, Maribel Y. | Address on file | | | | | | | |
| 323338 | Melendez Negron, Mary R | Address on file | | | | | | | |
| 323339 | MELENDEZ NEGRON, RAMON | Address on file | | | | | | | |
| 1420563 | MELENDEZ NEGRON RAMON E. | MARÍA I. SANTOS | PO BOX 2732 | | | GUAYNABO | PR | 00970 | |
| 802846 | MELENDEZ NEGRON, ROBERTO M | Address on file | | | | | | | |
| 323340 | MELENDEZ NEGRON, WANDA | Address on file | | | | | | | |
| 323341 | MELENDEZ NERYS, MARISOL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3713 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 323342 | MELENDEZ NIEVES MD, MARITZA | Address on file | | | | | | | |
| 323343 | MELENDEZ NIEVES, ANGEL | Address on file | | | | | | | |
| 323344 | MELENDEZ NIEVES, ANGEL | Address on file | | | | | | | |
| 323345 | MELENDEZ NIEVES, ANTHONY | Address on file | | | | | | | |
| 323346 | MELENDEZ NIEVES, DAMARYS | Address on file | | | | | | | |
| 323347 | MELENDEZ NIEVES, GLENDA L | Address on file | | | | | | | |
| 802847 | MELENDEZ NIEVES, GLORIMAR | Address on file | | | | | | | |
| 802848 | MELENDEZ NIEVES, KARMEN | Address on file | | | | | | | |
| 323349 | MELENDEZ NIEVES, KARMEN Z | Address on file | | | | | | | |
| 323350 | MELENDEZ NIEVES, MADELINE | Address on file | | | | | | | |
| 323351 | MELENDEZ NIEVES, MELVIN | Address on file | | | | | | | |
| 802849 | MELENDEZ NIEVES, MIGDALIA | Address on file | | | | | | | |
| 323352 | MELENDEZ NIEVES, NITZA | Address on file | | | | | | | |
| 2219529 | Melendez Nieves, Paula | Address on file | | | | | | | |
| 323353 | MELENDEZ NIEVES, ROBERTO | Address on file | | | | | | | |
| 323354 | MELENDEZ NIEVES, RUBEN | Address on file | | | | | | | |
| 802850 | MELENDEZ NIEVES, RUBEN | Address on file | | | | | | | |
| 1977796 | Melendez Nieves, Ruben | Address on file | | | | | | | |
| 323355 | MELENDEZ NIEVES, VICTOR | Address on file | | | | | | | |
| 323356 | MELENDEZ NIEVES, VICTOR | Address on file | | | | | | | |
| 323357 | MELENDEZ NIEVES, WILLIAM | Address on file | | | | | | | |
| 2108466 | Melendez Nogueras, Emma V | Address on file | | | | | | | |
| 323358 | MELENDEZ NOGUERAS, EMMA VIOLETA | Address on file | | | | | | | |
| 323359 | MELENDEZ NOYOLA, DAVID | Address on file | | | | | | | |
| 323360 | MELENDEZ NOYOLA, IVETTE | Address on file | | | | | | | |
| 323361 | MELENDEZ NUNEZ, ERICK | Address on file | | | | | | | |
| 323362 | MELENDEZ NUNEZ, HERIBERTO | Address on file | | | | | | | |
| 323363 | MELENDEZ NUNEZ, JOSE | Address on file | | | | | | | |
| 802852 | MELENDEZ NUNEZ, LUIS J. | Address on file | | | | | | | |
| 323364 | MELENDEZ NUNEZ, REY A. | Address on file | | | | | | | |
| 323365 | MELENDEZ NUNEZ, RUBEN | Address on file | | | | | | | |
| 323366 | MELENDEZ NUNEZ, YAJAIRA | Address on file | | | | | | | |
| 323367 | MELENDEZ OCASIO, ISAURA | Address on file | | | | | | | |
| 323368 | MELENDEZ OCASIO, JEANETTE | Address on file | | | | | | | |
| 323369 | MELENDEZ OCASIO, LUZ A | Address on file | | | | | | | |
| 1668128 | Melendez Ocasio, Luz Amparo | Address on file | | | | | | | |
| 323370 | Melendez Ocasio, Pedro A | Address on file | | | | | | | |
| 323371 | MELENDEZ OCASIO, RUBEN | Address on file | | | | | | | |
| 323372 | MELENDEZ OFRAY, JULIO | Address on file | | | | | | | |
| 323373 | MELENDEZ OJEDA, WALTER | Address on file | | | | | | | |
| 323374 | MELENDEZ OJEDA, WALTER | Address on file | | | | | | | |
| 323375 | MELENDEZ OLIVENCIA, TEODORO | Address on file | | | | | | | |
| 323376 | MELENDEZ OLIVER, JUAN J | Address on file | | | | | | | |
| 323377 | Melendez Olivera, Olga M | Address on file | | | | | | | |
| 323378 | MELENDEZ OLIVERA, SONDRA | Address on file | | | | | | | |
| 323379 | MELENDEZ OLMEDA, MARIA M | Address on file | | | | | | | |
| 323380 | MELENDEZ OLMEDA, SANDRA I | Address on file | | | | | | | |
| 323381 | MELENDEZ ORELLANA, SANDRA | Address on file | | | | | | | |
| 323382 | MELENDEZ ORELLANA, SANDRA E | Address on file | | | | | | | |
| 802854 | MELENDEZ ORELLANA, SANDRA E | Address on file | | | | | | | |
| 323383 | MELENDEZ ORLANG, ANGELA | Address on file | | | | | | | |
| 719243 | MELENDEZ ORNAMENTAL | P O BOX 192 | | | | BARCELONETA | PR | 00617 | |
| 323385 | MELENDEZ ORSINI, RAMON | Address on file | | | | | | | |
| 323386 | MELENDEZ ORTEGA, ALBERTO | Address on file | | | | | | | |
| 323387 | MELENDEZ ORTEGA, ALBERTO | Address on file | | | | | | | |
| 323388 | Melendez Ortega, Carmen D | Address on file | | | | | | | |
| 323389 | MELENDEZ ORTEGA, CHRISTIAN | Address on file | | | | | | | |
| 323390 | Melendez Ortega, Eddie | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 323391 | MELENDEZ ORTEGA, JAVIER | Address on file | | | | | | | |
| 323392 | MELENDEZ ORTEGA, JESSICA | Address on file | | | | | | | |
| 323393 | MELENDEZ ORTEGA, KEYLA | Address on file | | | | | | | |
| 323394 | MELENDEZ ORTEGA, LUIS | Address on file | | | | | | | |
| 323395 | MELENDEZ ORTEGA, MARIA | Address on file | | | | | | | |
| 802855 | MELENDEZ ORTEGA, MARY | Address on file | | | | | | | |
| 323396 | MELENDEZ ORTEGA, MARY E | Address on file | | | | | | | |
| 323397 | MELENDEZ ORTEGA, NANCY | Address on file | | | | | | | |
| 802856 | MELENDEZ ORTEGA, NORMA I | Address on file | | | | | | | |
| 323398 | MELENDEZ ORTEGA, NORMA I | Address on file | | | | | | | |
| 323399 | MELENDEZ ORTIZ ,LUZ ANGELICA | Address on file | | | | | | | |
| 323400 | MELENDEZ ORTIZ MD, FELIX | Address on file | | | | | | | |
| 802857 | MELENDEZ ORTIZ, ADA | Address on file | | | | | | | |
| 323401 | MELENDEZ ORTIZ, ALIYAH | Address on file | | | | | | | |
| 323402 | MELENDEZ ORTIZ, ANA I | Address on file | | | | | | | |
| 323403 | MELENDEZ ORTIZ, ANA L. | Address on file | | | | | | | |
| 323405 | MELENDEZ ORTIZ, AUDA E | Address on file | | | | | | | |
| 323406 | MELENDEZ ORTIZ, BIRLA M | Address on file | | | | | | | |
| 1972248 | Melendez Ortiz, Brunilda | Address on file | | | | | | | |
| 1998823 | Melendez Ortiz, Brunilda | Address on file | | | | | | | |
| 323408 | MELENDEZ ORTIZ, BRUNILDA | Address on file | | | | | | | |
| 323407 | Melendez Ortiz, Brunilda | Address on file | | | | | | | |
| 802859 | MELENDEZ ORTIZ, BRUNILDA | Address on file | | | | | | | |
| 323409 | MELENDEZ ORTIZ, CARMEN | Address on file | | | | | | | |
| 323410 | MELENDEZ ORTIZ, CARMEN A | Address on file | | | | | | | |
| 323411 | MELENDEZ ORTIZ, CESAR | Address on file | | | | | | | |
| 323412 | MELENDEZ ORTIZ, DIANA E | Address on file | | | | | | | |
| 323413 | MELENDEZ ORTIZ, DIANE | Address on file | | | | | | | |
| 323414 | MELENDEZ ORTIZ, EDGARDO | Address on file | | | | | | | |
| 323415 | MELENDEZ ORTIZ, EDWIN | Address on file | | | | | | | |
| 323416 | MELENDEZ ORTIZ, EDWIN E. | Address on file | | | | | | | |
| 323417 | MELENDEZ ORTIZ, EFRAIN | Address on file | | | | | | | |
| 323418 | MELENDEZ ORTIZ, ELBA | Address on file | | | | | | | |
| 323419 | MELENDEZ ORTIZ, EVELYN | Address on file | | | | | | | |
| 1420564 | MELÉNDEZ ORTIZ, GADIEL | Address on file | | | | | | | |
| 1420564 | MELÉNDEZ ORTIZ, GADIEL | Address on file | | | | | | | |
| 1985890 | Melendez Ortiz, Gladys | Address on file | | | | | | | |
| 1440218 | MELENDEZ ORTIZ, GLORIA M | Address on file | | | | | | | |
| 323422 | MELENDEZ ORTIZ, GUILLERMO | Address on file | | | | | | | |
| 323423 | MELENDEZ ORTIZ, HECTOR | Address on file | | | | | | | |
| 323424 | MELENDEZ ORTIZ, IRIS V | Address on file | | | | | | | |
| 323425 | MELENDEZ ORTIZ, JEAN C | Address on file | | | | | | | |
| 323427 | MELENDEZ ORTIZ, JOSE | Address on file | | | | | | | |
| 323426 | MELENDEZ ORTIZ, JOSE | Address on file | | | | | | | |
| 323428 | MELENDEZ ORTIZ, JOSE C | Address on file | | | | | | | |
| 323429 | MELENDEZ ORTIZ, JOSE E | Address on file | | | | | | | |
| 323430 | MELENDEZ ORTIZ, JOSE E. | Address on file | | | | | | | |
| 323431 | MELENDEZ ORTIZ, JOSE E. | Address on file | | | | | | | |
| 2110471 | Melendez Ortiz, Jose M. | Address on file | | | | | | | |
| 323432 | MELENDEZ ORTIZ, JOSE M. | Address on file | | | | | | | |
| 802860 | MELENDEZ ORTIZ, JOSEFINA | Address on file | | | | | | | |
| 323434 | MELENDEZ ORTIZ, JUAN | Address on file | | | | | | | |
| 323435 | MELENDEZ ORTIZ, JUDITH | Address on file | | | | | | | |
| 323436 | Melendez Ortiz, Leopoldo | Address on file | | | | | | | |
| 323437 | MELENDEZ ORTIZ, LIZZIE M | Address on file | | | | | | | |
| 2068345 | Melendez Ortiz, Lourdes | Address on file | | | | | | | |
| 323438 | MELENDEZ ORTIZ, LOURDES | Address on file | | | | | | | |
| 323440 | MELENDEZ ORTIZ, LUIS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 323441 | MELENDEZ ORTIZ, LUIS | Address on file | | | | | | | |
| 323439 | MELENDEZ ORTIZ, LUIS | Address on file | | | | | | | |
| 323442 | MELENDEZ ORTIZ, LUIS F. | Address on file | | | | | | | |
| 323443 | MELENDEZ ORTIZ, LUZ D | Address on file | | | | | | | |
| 323444 | MELENDEZ ORTIZ, MAGALY | Address on file | | | | | | | |
| 802861 | MELENDEZ ORTIZ, MAGALY | Address on file | | | | | | | |
| 802862 | MELENDEZ ORTIZ, MARILYN | Address on file | | | | | | | |
| 323445 | MELENDEZ ORTIZ, MARILYN | Address on file | | | | | | | |
| 802863 | MELENDEZ ORTIZ, MARILYN | Address on file | | | | | | | |
| 1638414 | Meléndez Ortiz, Marilyn | Address on file | | | | | | | |
| 323446 | MELENDEZ ORTIZ, MARISOL | Address on file | | | | | | | |
| 323447 | MELENDEZ ORTIZ, MARISOL | Address on file | | | | | | | |
| 802864 | MELENDEZ ORTIZ, MARTA I | Address on file | | | | | | | |
| 323448 | MELENDEZ ORTIZ, MARTHA I. | Address on file | | | | | | | |
| 323449 | MELENDEZ ORTIZ, MERCEDES | Address on file | | | | | | | |
| 323450 | MELENDEZ ORTIZ, MYRTA I. | Address on file | | | | | | | |
| 323451 | MELENDEZ ORTIZ, PAULO | Address on file | | | | | | | |
| 323452 | MELENDEZ ORTIZ, PEDRO | Address on file | | | | | | | |
| 323453 | MELENDEZ ORTIZ, RAFAEL | Address on file | | | | | | | |
| 1477209 | MELENDEZ ORTIZ, RAMON | Address on file | | | | | | | |
| 323454 | MELENDEZ ORTIZ, RAMON | Address on file | | | | | | | |
| 323455 | MELENDEZ ORTIZ, RICARDO J. | Address on file | | | | | | | |
| 802865 | MELENDEZ ORTIZ, ROSA H | Address on file | | | | | | | |
| 323456 | MELENDEZ ORTIZ, SANTOS | Address on file | | | | | | | |
| 323457 | MELENDEZ ORTIZ, SHARON | Address on file | | | | | | | |
| 1890895 | Melendez Ortiz, Sugeily | Address on file | | | | | | | |
| 802867 | MELENDEZ ORTIZ, SUGEILY | Address on file | | | | | | | |
| 323458 | MELENDEZ ORTIZ, SUGEILY I | Address on file | | | | | | | |
| 2065187 | Melendez Ortiz, Sugeily I. | Address on file | | | | | | | |
| 1907013 | Melendez Ortiz, Sugeily I. | Address on file | | | | | | | |
| 1969186 | MELENDEZ ORTIZ, VICTOR | Address on file | | | | | | | |
| 323460 | MELENDEZ ORTIZ, WALDEMAR | LIC. TORRES VALENTÍN, JOSÉ E | CALLE GEORGETTI 78 | | | SAN JUAN | PR | 00925 | |
| 1420565 | MELENDEZ ORTIZ, WALDEMAR | TORRES VALENTÍN, JOSÉ E | CALLE GEORGETTI 78 | | | SAN JUAN | PR | 00925 | |
| 323461 | MELENDEZ ORTIZ, WALDEMAR | Address on file | | | | | | | |
| 323463 | MELENDEZ ORTIZ, WILFREDO | Address on file | | | | | | | |
| 323462 | MELENDEZ ORTIZ, WILFREDO | Address on file | | | | | | | |
| 802868 | MELENDEZ ORTIZ, YARITZA | Address on file | | | | | | | |
| 323464 | MELENDEZ ORTIZ, YARITZA | Address on file | | | | | | | |
| 802869 | MELENDEZ ORTIZ, YARITZA | Address on file | | | | | | | |
| 1899763 | Melendez Ortiz, Yaritza | Address on file | | | | | | | |
| 323465 | MELENDEZ ORTIZ, YARIZA C. | Address on file | | | | | | | |
| 323466 | MELENDEZ ORTIZ, YASHIRA | Address on file | | | | | | | |
| 323467 | MELENDEZ ORTIZ, YEIDIMAR | Address on file | | | | | | | |
| 323469 | MELENDEZ OSORIO, ANGEL L | Address on file | | | | | | | |
| 323468 | MELENDEZ OSORIO, ANGEL L | Address on file | | | | | | | |
| 323470 | MELENDEZ OSORIO, ANTONIO | Address on file | | | | | | | |
| 323471 | MELENDEZ OSORIO, ANTONIO J | Address on file | | | | | | | |
| 323472 | MELENDEZ OSORIO, CARMEN Z | Address on file | | | | | | | |
| 323473 | MELENDEZ OSORIO, GLORIA M. | Address on file | | | | | | | |
| 323474 | MELENDEZ OSORIO, HECTOR | Address on file | | | | | | | |
| 323475 | MELENDEZ OTERO, ANGELES | Address on file | | | | | | | |
| 323476 | MELENDEZ OTERO, ANGELES D. | Address on file | | | | | | | |
| 323477 | MELENDEZ OTERO, ARELIS | Address on file | | | | | | | |
| 802870 | MELENDEZ OTERO, ARELIS | Address on file | | | | | | | |
| 802871 | MELENDEZ OTERO, DIANA | Address on file | | | | | | | |
| 802872 | MELENDEZ OTERO, DIANA | Address on file | | | | | | | |
| 323478 | MELENDEZ OTERO, DIANA Y | Address on file | | | | | | | |
| 323479 | Melendez Otero, German I. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3716 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 323480 | MELENDEZ OTERO, IDALIS | Address on file | | | | | | | |
| 323481 | MELENDEZ OTERO, LILLYBELL | Address on file | | | | | | | |
| 323482 | MELENDEZ OTERO, MAYRA | Address on file | | | | | | | |
| 1753283 | MELENDEZ OTERO, NILSA N. | Address on file | | | | | | | |
| 1753246 | MELENDEZ OTERO, NILSA N. | Address on file | | | | | | | |
| 1753246 | MELENDEZ OTERO, NILSA N. | Address on file | | | | | | | |
| 1753283 | MELENDEZ OTERO, NILSA N. | Address on file | | | | | | | |
| 1753283 | MELENDEZ OTERO, NILSA N. | Address on file | | | | | | | |
| 1753246 | MELENDEZ OTERO, NILSA N. | Address on file | | | | | | | |
| 323483 | Melendez Otero, Nilsa N. | Address on file | | | | | | | |
| 1543955 | MELENDEZ OTERO, OLGA L | Address on file | | | | | | | |
| 323484 | MELENDEZ OTERO, OLGA L. | Address on file | | | | | | | |
| 323485 | MELENDEZ OTERO, PATRICIA | Address on file | | | | | | | |
| 323486 | MELENDEZ OTERO, SERGIO | Address on file | | | | | | | |
| 323487 | MELENDEZ OTERO, SONIA | Address on file | | | | | | | |
| 323488 | MELENDEZ OYOLA, JENITZA | Address on file | | | | | | | |
| 323489 | MELENDEZ OYOLA, JENITZA | Address on file | | | | | | | |
| 323490 | MELENDEZ PABON, CYNTHIA | Address on file | | | | | | | |
| 802873 | MELENDEZ PABON, IVELISSE | Address on file | | | | | | | |
| 323491 | MELENDEZ PABON, JOSE | Address on file | | | | | | | |
| 323492 | Melendez Pacheco, Felix | Address on file | | | | | | | |
| 323493 | MELENDEZ PACHECO, KARMESY | Address on file | | | | | | | |
| 323494 | MELENDEZ PACHECO, MARIA I | Address on file | | | | | | | |
| 802874 | MELENDEZ PACHECO, RAFAELA | Address on file | | | | | | | |
| 323495 | MELENDEZ PACHECO, SANTA T | Address on file | | | | | | | |
| 847891 | MELENDEZ PADILLA JANICE M | URB TURABO GDNS I | D6 CALLE 4 | | | CAGUAS | PR | 00727 | |
| 323496 | MELENDEZ PADILLA, CARMEN L. | Address on file | | | | | | | |
| 323497 | MELENDEZ PADILLA, HECTOR | Address on file | | | | | | | |
| 1725463 | Melendez Padilla, Isabelo | Address on file | | | | | | | |
| 323498 | MELENDEZ PADILLA, ISABELO | Address on file | | | | | | | |
| 323499 | MELENDEZ PADILLA, JANICE M. | Address on file | | | | | | | |
| 323500 | MELENDEZ PADILLA, JORGE | Address on file | | | | | | | |
| 323501 | MELENDEZ PADILLA, LOLITA | Address on file | | | | | | | |
| 323502 | MELENDEZ PADILLA, LOLITA | Address on file | | | | | | | |
| 323503 | Melendez Padilla, Myriam | Address on file | | | | | | | |
| 323504 | MELENDEZ PADILLA, ROXANA | Address on file | | | | | | | |
| 323506 | MELENDEZ PADILLA, TAINA | Address on file | | | | | | | |
| 323505 | MELENDEZ PADILLA, TAINA | Address on file | | | | | | | |
| 323507 | MELENDEZ PADIN, JUDITH | Address on file | | | | | | | |
| 1846360 | MELENDEZ PADIN, JUDITH | Address on file | | | | | | | |
| 847892 | MELENDEZ PAGAN ROSA | URB LAS HACIENDAS | 15039 CAMINO LARGO | | | CANÓVANAS | PR | 00729-9625 | |
| 323508 | MELENDEZ PAGAN, BRENDA L. | Address on file | | | | | | | |
| 323509 | MELENDEZ PAGAN, BRENDA LIZ | Address on file | | | | | | | |
| 323510 | MELENDEZ PAGAN, CANDIDO | Address on file | | | | | | | |
| 802875 | MELENDEZ PAGAN, CARMEN J | Address on file | | | | | | | |
| 323511 | MELENDEZ PAGAN, DELMA I. | Address on file | | | | | | | |
| 842716 | Melendez Pagan, Delma I. | Address on file | | | | | | | |
| 842716 | Melendez Pagan, Delma I. | Address on file | | | | | | | |
| 323512 | MELENDEZ PAGAN, DIOMARY | Address on file | | | | | | | |
| 323513 | MELENDEZ PAGAN, GLADMAR | Address on file | | | | | | | |
| 323514 | MELENDEZ PAGAN, HECTOR L. | Address on file | | | | | | | |
| 853623 | MELENDEZ PAGAN, HECTOR L. | Address on file | | | | | | | |
| 323515 | MELENDEZ PAGAN, JACLYN | Address on file | | | | | | | |
| 323516 | Melendez Pagan, Jorge | Address on file | | | | | | | |
| 323517 | MELENDEZ PAGAN, KARLA DEL MA | Address on file | | | | | | | |
| 802876 | MELENDEZ PAGAN, KARLA DEL MAR | Address on file | | | | | | | |
| 323518 | MELENDEZ PAGAN, MARIA M | Address on file | | | | | | | |
| 323519 | MELENDEZ PAGAN, MICHELLE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3717 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 323520 | MELENDEZ PAGAN, RAFAEL | Address on file | | | | | | | |
| 802877 | MELENDEZ PAGAN, REINALDO | Address on file | | | | | | | |
| 323521 | MELENDEZ PAGAN, REINALDO | Address on file | | | | | | | |
| 802878 | MELENDEZ PAGAN, REINALDO | Address on file | | | | | | | |
| 323522 | MELENDEZ PANTOJA, CORALIS | Address on file | | | | | | | |
| 323523 | MELENDEZ PANTOJAS, MARIA E | Address on file | | | | | | | |
| 323524 | MELENDEZ PANTOJAS, MARIBEL | Address on file | | | | | | | |
| 323525 | Melendez Pardo, Alejandro | Address on file | | | | | | | |
| 323526 | MELENDEZ PARRILLA, LUIS A | Address on file | | | | | | | |
| 323527 | MELENDEZ PASTOR, CARLOS | Address on file | | | | | | | |
| 323528 | MELENDEZ PASTRANA, CARMEN | Address on file | | | | | | | |
| 323529 | MELENDEZ PASTRANA, CARMEN L | Address on file | | | | | | | |
| 323530 | MELENDEZ PATINO, HECTOR | Address on file | | | | | | | |
| 1420566 | MELENDEZ PEARSON, ANGELA | BRUNILDA FIGUEROA NATER | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 323531 | Melendez Pedroza, Jose A | Address on file | | | | | | | |
| 323532 | MELENDEZ PELLOT, JOANANGEL | Address on file | | | | | | | |
| 1420567 | MELENDEZ PELLOT, RUTH | KATIA RECIO CURET | PO BOX 364512 | | | SAN JUAN | PR | 00936-4512 | |
| 323533 | MELENDEZ PEÑA MD, EFRAIN | Address on file | | | | | | | |
| 323534 | MELENDEZ PENA, BELINDA | Address on file | | | | | | | |
| 802879 | MELENDEZ PENA, BELINDA | Address on file | | | | | | | |
| 1983618 | Melendez Pena, Belinda | Address on file | | | | | | | |
| 323535 | MELENDEZ PENA, JOSE | Address on file | | | | | | | |
| 323536 | MELENDEZ PENA, KARLO | Address on file | | | | | | | |
| 323537 | MELENDEZ PENA, MARTA | Address on file | | | | | | | |
| 323538 | MELENDEZ PENA, ROSAMARIE | Address on file | | | | | | | |
| 323539 | MELENDEZ PENA, ROSAMARIE | Address on file | | | | | | | |
| 853624 | MELENDEZ PEÑA, ROSAMARIE | Address on file | | | | | | | |
| 323540 | MELENDEZ PERALES, EDUARDO | Address on file | | | | | | | |
| 323541 | Melendez Peralta, Evelyn | Address on file | | | | | | | |
| 323542 | MELENDEZ PEREZ & JIMENEZ C S P | PO BOX 19328 | | | | SAN JUAN | PR | 00910 | |
| 323543 | MELENDEZ PEREZ, ALEJANDRO D. | Address on file | | | | | | | |
| 323544 | MELENDEZ PEREZ, CARMEN | Address on file | | | | | | | |
| 323545 | MELENDEZ PEREZ, CARMEN M. | Address on file | | | | | | | |
| 323546 | MELENDEZ PEREZ, CELINES | Address on file | | | | | | | |
| 1672285 | Melendez Perez, Celines | Address on file | | | | | | | |
| 323547 | MELENDEZ PEREZ, CRISTINA N | Address on file | | | | | | | |
| 658855 | MELENDEZ PEREZ, GERARDO | Address on file | | | | | | | |
| 323549 | MELENDEZ PEREZ, HECTOR | Address on file | | | | | | | |
| 323548 | MELENDEZ PEREZ, HECTOR | Address on file | | | | | | | |
| 323550 | MELENDEZ PEREZ, IVETTE | Address on file | | | | | | | |
| 323551 | MELENDEZ PEREZ, JOEL | Address on file | | | | | | | |
| 323552 | MELENDEZ PEREZ, JOSE | Address on file | | | | | | | |
| 323553 | MELENDEZ PEREZ, JOSE ANTONIO | Address on file | | | | | | | |
| 323554 | MELENDEZ PEREZ, JOSELYN M. | Address on file | | | | | | | |
| 323555 | MELENDEZ PEREZ, JUAN | Address on file | | | | | | | |
| 1420568 | MELÉNDEZ PÉREZ, JUAN A. | JOSEY ANN RODRÍGUEZ TORRES | PMB 504 609 AVENIDA TITO CASTRO | SUITE 102 | | PONCE | PR | 00716-0211 | |
| 323556 | MELÉNDEZ PÉREZ, JUAN A. | LCDA. JOSEY ANN RODRÍGUEZ TORRES | LCDA. JOSEY ANN RODRÍGUEZ TORRES | PMB 504 | 609 AVENIDA TITO CASTRO SUITE 102 | PONCE | PR | 00716-0211 | |
| 2141783 | MELÉNDEZ PÉREZ, JUAN A. | Address on file | | | | | | | |
| 323557 | MELENDEZ PEREZ, JUANA M | Address on file | | | | | | | |
| 323558 | MELENDEZ PEREZ, LIZ S | Address on file | | | | | | | |
| 323559 | MELENDEZ PEREZ, LUIS | Address on file | | | | | | | |
| 323561 | MELENDEZ PEREZ, OSVALDO | Address on file | | | | | | | |
| 323562 | MELENDEZ PEREZ, RAFAEL | Address on file | | | | | | | |
| 323563 | MELENDEZ PEREZ, RAMON | Address on file | | | | | | | |
| 802881 | MELENDEZ PEREZ, RAUL E | Address on file | | | | | | | |
| 323564 | MELENDEZ PEREZ, RAYMOND | Address on file | | | | | | | |
| 323565 | Melendez Perez, Rita | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3718 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 323566 | MELENDEZ PEREZ, ROBERTO | Address on file | | | | | | | |
| 323567 | MELENDEZ PEREZ, ROCIO | Address on file | | | | | | | |
| 802882 | MELENDEZ PEREZ, SONIA | Address on file | | | | | | | |
| 323568 | MELENDEZ PEREZ, SONIA | Address on file | | | | | | | |
| 2039151 | Melendez Perez, Sonia I. | Address on file | | | | | | | |
| 323569 | MELENDEZ PEREZ, VILMA JANET | Address on file | | | | | | | |
| 802883 | MELENDEZ PEREZ, YESSELY | Address on file | | | | | | | |
| 323572 | MELENDEZ PEROZA, FE | Address on file | | | | | | | |
| 323573 | MELENDEZ PIMENTEL, ANABELIZ | Address on file | | | | | | | |
| 323574 | Melendez Pimentel, Ender | Address on file | | | | | | | |
| 323575 | MELENDEZ PIMENTEL, ROSE | Address on file | | | | | | | |
| 323576 | Melendez Pimentel, Rose Marie | Address on file | | | | | | | |
| 323577 | MELENDEZ PINEDA, JAVIER | Address on file | | | | | | | |
| 802884 | MELENDEZ PINEIRO, ALIX | Address on file | | | | | | | |
| 323578 | MELENDEZ PINEIRO, ALIX M | Address on file | | | | | | | |
| 323579 | MELENDEZ PIÑEIRO, ANA R. | Address on file | | | | | | | |
| 323581 | MELENDEZ PINEIRO, AWILDA | Address on file | | | | | | | |
| 323582 | MELENDEZ PINEIRO, LILIANA | Address on file | | | | | | | |
| 323583 | MELENDEZ PINERO, DAVID | Address on file | | | | | | | |
| 802885 | MELENDEZ PINERO, LYDIA E | Address on file | | | | | | | |
| 323584 | MELENDEZ PINERO, RICARDO | Address on file | | | | | | | |
| 323585 | MELENDEZ PIZARRO, ADARIS | Address on file | | | | | | | |
| 323586 | MELENDEZ PIZARRO, ADARIS | Address on file | | | | | | | |
| 323588 | MELENDEZ PLANAS, JOSE | Address on file | | | | | | | |
| 802886 | MELENDEZ POLANCO, ERIC | Address on file | | | | | | | |
| 1598566 | MELENDEZ POLANCO, ERIC | Address on file | | | | | | | |
| 323589 | MELENDEZ POLANCO, ERIC D | Address on file | | | | | | | |
| 802887 | MELENDEZ POLANCO, ERIC D | Address on file | | | | | | | |
| 323590 | MELENDEZ POLANCO, JAIME | Address on file | | | | | | | |
| 323591 | MELENDEZ PRADOS, GABRIEL | Address on file | | | | | | | |
| 802888 | MELENDEZ QUESTELL, BRAIN | Address on file | | | | | | | |
| 323592 | MELENDEZ QUILES, CARLOS | Address on file | | | | | | | |
| 323593 | MELENDEZ QUILES, OMARYS | Address on file | | | | | | | |
| 323594 | MELENDEZ QUIÑONES MD, FRANCISCO J | Address on file | | | | | | | |
| 323595 | MELENDEZ QUINONES, DELFIN | Address on file | | | | | | | |
| 323596 | MELENDEZ QUINONES, DIANA | Address on file | | | | | | | |
| 323597 | MELENDEZ QUINONES, IVETTE | Address on file | | | | | | | |
| 323598 | MELENDEZ QUINONES, IVETTE | Address on file | | | | | | | |
| 802889 | MELENDEZ QUINONES, JESUS | Address on file | | | | | | | |
| 323599 | MELENDEZ QUINONES, JOSE | Address on file | | | | | | | |
| 323600 | MELENDEZ QUINONES, LUIS | Address on file | | | | | | | |
| 323601 | MELENDEZ QUINONES, MILDRED | Address on file | | | | | | | |
| 1906776 | MELENDEZ QUINONES, MILDRED | Address on file | | | | | | | |
| 1470765 | MELENDEZ QUINONES, MYRNA | Address on file | | | | | | | |
| 323602 | MELENDEZ QUINONES, NORMA | Address on file | | | | | | | |
| 323603 | MELENDEZ QUINONEZ, HECTOR M | Address on file | | | | | | | |
| 323604 | MELENDEZ QUINONEZ, JESSENIA | Address on file | | | | | | | |
| 323605 | MELENDEZ QUINTANA, JOSE A. | Address on file | | | | | | | |
| 323606 | MELENDEZ QUINTANA, MARILUZ | Address on file | | | | | | | |
| 802890 | MELENDEZ QUINTANA, MARILUZ | Address on file | | | | | | | |
| 323607 | MELENDEZ QUINTANA, NOELIA | Address on file | | | | | | | |
| 323608 | MELENDEZ RAMIREZ CORP | P O BOX 1019 | | | | MANATI | PR | 00674 | |
| 323609 | MELENDEZ RAMIREZ MD, JOSE R | Address on file | | | | | | | |
| 323610 | MELENDEZ RAMIREZ, ADA E. | Address on file | | | | | | | |
| 323611 | Melendez Ramirez, Carmen V. | Address on file | | | | | | | |
| 1784638 | Melendez Ramirez, Carmen Veronica | Address on file | | | | | | | |
| 1784638 | Melendez Ramirez, Carmen Veronica | Address on file | | | | | | | |
| 323612 | MELENDEZ RAMIREZ, CONSUELO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3719 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 802891 | MELENDEZ RAMIREZ, EVELYN | Address on file | | | | | | | |
| 323614 | MELENDEZ RAMIREZ, GLORYANN M. | Address on file | | | | | | | |
| 323615 | MELENDEZ RAMIREZ, HECTOR | Address on file | | | | | | | |
| 1891855 | Melendez Ramirez, Karla M. | Address on file | | | | | | | |
| 323616 | MELENDEZ RAMIREZ, KARLA M. | Address on file | | | | | | | |
| 802892 | MELENDEZ RAMIREZ, KARLAS | Address on file | | | | | | | |
| 1484190 | Melendez Ramirez, Lesly Ann | Address on file | | | | | | | |
| 323617 | MELENDEZ RAMIREZ, MARIA T. | Address on file | | | | | | | |
| 323618 | MELENDEZ RAMIREZ, MIGUEL | Address on file | | | | | | | |
| 1484311 | Melendez Ramirez, Xavier | Address on file | | | | | | | |
| 323619 | MELENDEZ RAMOS, BRENDA E. | Address on file | | | | | | | |
| 1880769 | Melendez Ramos, Carmen | Address on file | | | | | | | |
| 323621 | MELENDEZ RAMOS, CARMEN I | Address on file | | | | | | | |
| 323622 | MELENDEZ RAMOS, CARMEN N. | Address on file | | | | | | | |
| 323623 | MELENDEZ RAMOS, EDWIN | Address on file | | | | | | | |
| 323624 | MELENDEZ RAMOS, EILEEN | Address on file | | | | | | | |
| 323625 | MELENDEZ RAMOS, ELSA | Address on file | | | | | | | |
| 323626 | MELENDEZ RAMOS, ERICK A | Address on file | | | | | | | |
| 323627 | Melendez Ramos, Felix M | Address on file | | | | | | | |
| 323628 | MELENDEZ RAMOS, FRANKIE | Address on file | | | | | | | |
| 323629 | Melendez Ramos, Ivan | Address on file | | | | | | | |
| 323630 | MELENDEZ RAMOS, JESUS | Address on file | | | | | | | |
| 323631 | MELENDEZ RAMOS, JOSE | Address on file | | | | | | | |
| 323632 | MELENDEZ RAMOS, JUAN | Address on file | | | | | | | |
| 1553274 | MELENDEZ RAMOS, JUAN RAMON | Address on file | | | | | | | |
| 323633 | MELENDEZ RAMOS, JULIO | Address on file | | | | | | | |
| 323634 | MELENDEZ RAMOS, LITZA | Address on file | | | | | | | |
| 323635 | MELENDEZ RAMOS, LUCAS | Address on file | | | | | | | |
| 2157119 | Melendez Ramos, Luis R. | Address on file | | | | | | | |
| 323638 | MELENDEZ RAMOS, MARIA | Address on file | | | | | | | |
| 323637 | MELENDEZ RAMOS, MARIA | Address on file | | | | | | | |
| 1615560 | MELENDEZ RAMOS, MARIA EUGENIO | Address on file | | | | | | | |
| 323639 | MELENDEZ RAMOS, MARIBEL | Address on file | | | | | | | |
| 323640 | MELENDEZ RAMOS, MARIBEL | Address on file | | | | | | | |
| 323641 | MELENDEZ RAMOS, MATILDE | Address on file | | | | | | | |
| 323642 | MELENDEZ RAMOS, MIGUEL | Address on file | | | | | | | |
| 2081887 | MELENDEZ RAMOS, MIRIAM | Address on file | | | | | | | |
| 2081887 | MELENDEZ RAMOS, MIRIAM | Address on file | | | | | | | |
| 336709 | MELENDEZ RAMOS, MIRIAM | Address on file | | | | | | | |
| 323643 | MELENDEZ RAMOS, MIRIAM | Address on file | | | | | | | |
| 323644 | MELENDEZ RAMOS, MYRELIS | Address on file | | | | | | | |
| 1702427 | Melendez Ramos, Nancy | Address on file | | | | | | | |
| 323645 | MELENDEZ RAMOS, NANCY | Address on file | | | | | | | |
| 323646 | Melendez Ramos, Nereida | Address on file | | | | | | | |
| 323647 | MELENDEZ RAMOS, OBDULIO R | Address on file | | | | | | | |
| 323648 | MELENDEZ RAMOS, ROSARIO | Address on file | | | | | | | |
| 323649 | MELÉNDEZ RAMOS, ROSARIO | Address on file | | | | | | | |
| 323650 | MELENDEZ RAMOS, RUTH N | Address on file | | | | | | | |
| 323652 | MELENDEZ RAMOS, SANTA I | Address on file | | | | | | | |
| 323654 | MELENDEZ RAMOS, SONIA | Address on file | | | | | | | |
| 323653 | MELENDEZ RAMOS, SONIA | Address on file | | | | | | | |
| 323655 | MELENDEZ RAMOS, VIDALINA | Address on file | | | | | | | |
| 323656 | MELENDEZ RAMOS, WANDA T | Address on file | | | | | | | |
| 1420569 | MELENDEZ RAMOS, WANDA Y OTROS | ROBET. LYNCH GONZÁLEZ | APARTADO 7242 | | | CAGUAS | PR | 00726 | |
| 323657 | MELENDEZ RAMOS, WILSON | Address on file | | | | | | | |
| 802893 | MELENDEZ RAMOS, YADITZA | Address on file | | | | | | | |
| 323658 | MELENDEZ RAMOS, YOLANDA | Address on file | | | | | | | |
| 802894 | MELENDEZ RAMPS, GLORIA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 719245 | MELENDEZ REFRIGERATION SERVICE | PO BOX 603 | | | | AGUAS BUENAS | PR | 00703 | |
| 323659 | MELENDEZ REGUERO, JOSE | Address on file | | | | | | | |
| 323660 | MELENDEZ REINALDO RUIZ | Address on file | | | | | | | |
| 323661 | MELENDEZ RENAUD, ANA M. | Address on file | | | | | | | |
| 2136032 | Melendez Rentas, Cruz M. | Address on file | | | | | | | |
| 323662 | MELENDEZ RENTAS, HECTOR | Address on file | | | | | | | |
| 323663 | MELENDEZ RENTAS, RAMONA | Address on file | | | | | | | |
| 323665 | MELENDEZ RENTAS, REYES M. | Address on file | | | | | | | |
| 323664 | MELENDEZ RENTAS, REYES M. | Address on file | | | | | | | |
| 323666 | MELENDEZ RESTO, ELIZABETH | Address on file | | | | | | | |
| 802896 | MELENDEZ RESTO, ELIZABETH | Address on file | | | | | | | |
| 1843150 | Melendez Resto, Elizabeth | Address on file | | | | | | | |
| 323667 | MELENDEZ RESTO, GILBERTO | Address on file | | | | | | | |
| 323668 | MELENDEZ RESTO, IRMA I | Address on file | | | | | | | |
| 323669 | MELENDEZ REYES MD, EDNA G | Address on file | | | | | | | |
| 323670 | MELENDEZ REYES MD, GRISELLE | Address on file | | | | | | | |
| 323671 | MELENDEZ REYES, CARLOS | Address on file | | | | | | | |
| 802897 | MELENDEZ REYES, ERLEEN | Address on file | | | | | | | |
| 323672 | MELENDEZ REYES, ERLEEN J | Address on file | | | | | | | |
| 323673 | MELENDEZ REYES, IMER | Address on file | | | | | | | |
| 323674 | MELENDEZ REYES, IVAN | Address on file | | | | | | | |
| 323675 | MELENDEZ REYES, IVAN | Address on file | | | | | | | |
| 323676 | MELENDEZ REYES, IVETTE H. | Address on file | | | | | | | |
| 323677 | MELENDEZ REYES, JANICE | Address on file | | | | | | | |
| 323678 | MELENDEZ REYES, LITZA | Address on file | | | | | | | |
| 802898 | MELENDEZ REYES, LUIS | Address on file | | | | | | | |
| 323679 | MELENDEZ REYES, LUIS A | Address on file | | | | | | | |
| 323680 | MELENDEZ REYES, MARITZA | Address on file | | | | | | | |
| 323681 | MELENDEZ REYES, MARITZA | Address on file | | | | | | | |
| 323682 | MELENDEZ REYES, MARITZA | Address on file | | | | | | | |
| 802899 | MELENDEZ REYES, MARITZA | Address on file | | | | | | | |
| 2067311 | Melendez Reyes, Maritza | Address on file | | | | | | | |
| 323683 | MELENDEZ REYES, MILAGROS | Address on file | | | | | | | |
| 323684 | MELENDEZ REYES, MIRIAM | Address on file | | | | | | | |
| 2041107 | Melendez Reyes, Miriam | Address on file | | | | | | | |
| 323685 | MELENDEZ REYES, NELSON | Address on file | | | | | | | |
| 323686 | MELENDEZ REYES, NYDIAJ. | Address on file | | | | | | | |
| 323687 | MELENDEZ REYES, OMAR | Address on file | | | | | | | |
| 323688 | MELENDEZ REYES, REINA L. | Address on file | | | | | | | |
| 323689 | MELENDEZ REYES, ROSA I | Address on file | | | | | | | |
| 323690 | MELENDEZ REYES, TANIA | Address on file | | | | | | | |
| 802900 | MELENDEZ REYES, YADIRA | Address on file | | | | | | | |
| 323691 | MELENDEZ REYES, YADIRA | Address on file | | | | | | | |
| 323692 | MELENDEZ RICHARDSON, AIXA | Address on file | | | | | | | |
| 323693 | Melendez Rio, Diana | Address on file | | | | | | | |
| 1805891 | Melendez Rio, Ivette | Address on file | | | | | | | |
| 1629757 | Melendez Rios , Ana D. | Address on file | | | | | | | |
| 323694 | MELENDEZ RIOS MD, EDWIN | Address on file | | | | | | | |
| 323695 | MELENDEZ RIOS MD, MELVIN | Address on file | | | | | | | |
| 323696 | MELENDEZ RIOS, ANA D | Address on file | | | | | | | |
| 1795358 | Melendez Rios, Ana Delia | Address on file | | | | | | | |
| 1890018 | MELENDEZ RIOS, DAGMA I | Address on file | | | | | | | |
| 323697 | MELENDEZ RIOS, DAGMA I | Address on file | | | | | | | |
| 2073431 | Melendez Rios, Dagma I. | Address on file | | | | | | | |
| 323698 | MELENDEZ RIOS, DIANA | Address on file | | | | | | | |
| 323699 | MELENDEZ RIOS, ELADIO | Address on file | | | | | | | |
| 323700 | MELENDEZ RIOS, ELIZABETH | Address on file | | | | | | | |
| 802901 | MELENDEZ RIOS, ENEIDA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420570 | MELENDEZ RIOS, IVETTE | IVETTE MELENDEZ RIOS | PO BOX 1513 | | | JAYUYA | PR | 00664 | |
| 323701 | MELENDEZ RIOS, IVETTE | Address on file | | | | | | | |
| 1685823 | Melendez Rios, Ivette | Address on file | | | | | | | |
| 1752994 | Melendez Rios, Ivette | Address on file | | | | | | | |
| 323702 | MELENDEZ RIOS, JORGE | Address on file | | | | | | | |
| 323703 | MELENDEZ RIOS, JOSE | Address on file | | | | | | | |
| 323705 | MELENDEZ RIOS, JOSE | Address on file | | | | | | | |
| 323704 | MELENDEZ RIOS, JOSE | Address on file | | | | | | | |
| 1646761 | Melendez Rios, Madelyn | Address on file | | | | | | | |
| 323706 | MELENDEZ RIOS, MADELYN | Address on file | | | | | | | |
| 323707 | MELENDEZ RIOS, NELSON | Address on file | | | | | | | |
| 323708 | MELENDEZ RIOS, SOBEIRA | Address on file | | | | | | | |
| 323709 | MELENDEZ RIOS, WILLIAM | Address on file | | | | | | | |
| 323710 | Melendez Riquelme, Nilda L | Address on file | | | | | | | |
| 323711 | MELENDEZ RIVAS, CARLOS R. | Address on file | | | | | | | |
| 323712 | MELENDEZ RIVAS, JUAN | Address on file | | | | | | | |
| 323713 | MELENDEZ RIVAS, WILLIAM | Address on file | | | | | | | |
| 323714 | MELENDEZ RIVAS, YENILDA E | Address on file | | | | | | | |
| 323715 | MELENDEZ RIVAS, ZUGHEID | Address on file | | | | | | | |
| 2122788 | MELENDEZ RIVERA , MARCOS A | Address on file | | | | | | | |
| 847887 | MELENDEZ RIVERA JEFFREY | URB LAKE | AK37 CALLE LISA | | | TOA BAJA | PR | 00949 | |
| 323716 | MELENDEZ RIVERA, ABNERIS | Address on file | | | | | | | |
| 323717 | MELENDEZ RIVERA, AGNES | Address on file | | | | | | | |
| 323718 | MELENDEZ RIVERA, ALBERTO | Address on file | | | | | | | |
| 323719 | Melendez Rivera, Alexander | Address on file | | | | | | | |
| 323720 | MELENDEZ RIVERA, ALEXIS | Address on file | | | | | | | |
| 323721 | MELENDEZ RIVERA, ALMIDA | Address on file | | | | | | | |
| 853625 | MELENDEZ RIVERA, ALMIDA | Address on file | | | | | | | |
| 323722 | MELENDEZ RIVERA, AMALIO | Address on file | | | | | | | |
| 802902 | MELENDEZ RIVERA, AMANDA R | Address on file | | | | | | | |
| 323723 | MELENDEZ RIVERA, AMANDA R | Address on file | | | | | | | |
| 323724 | MELENDEZ RIVERA, ANA | Address on file | | | | | | | |
| 323725 | MELENDEZ RIVERA, ANA I | Address on file | | | | | | | |
| 1382393 | MELENDEZ RIVERA, ANA IRIS | Address on file | | | | | | | |
| 323726 | MELENDEZ RIVERA, ANA L | Address on file | | | | | | | |
| 323727 | MELENDEZ RIVERA, ANGEL | Address on file | | | | | | | |
| 323728 | MELENDEZ RIVERA, ANGEL | Address on file | | | | | | | |
| 323729 | Melendez Rivera, Angel L | Address on file | | | | | | | |
| 323730 | MELENDEZ RIVERA, ANGEL M | Address on file | | | | | | | |
| 323731 | Melendez Rivera, Angel R | Address on file | | | | | | | |
| 1940413 | Melendez Rivera, Anixa | Address on file | | | | | | | |
| 323733 | MELENDEZ RIVERA, ANNETTE | Address on file | | | | | | | |
| 323734 | MELENDEZ RIVERA, ANTONIO | Address on file | | | | | | | |
| 323735 | MELENDEZ RIVERA, ARLENE I | Address on file | | | | | | | |
| 323736 | MELENDEZ RIVERA, AWILDA I | Address on file | | | | | | | |
| 323737 | MELENDEZ RIVERA, BRENDA LIZ | Address on file | | | | | | | |
| 323738 | MELENDEZ RIVERA, BRUNILDA | Address on file | | | | | | | |
| 1258763 | MELENDEZ RIVERA, CARLOS | Address on file | | | | | | | |
| 323739 | Melendez Rivera, Carlos J | Address on file | | | | | | | |
| 1620743 | Melendez Rivera, Carlos J. | Address on file | | | | | | | |
| 323740 | MELENDEZ RIVERA, CARMEN | Address on file | | | | | | | |
| 323741 | MELENDEZ RIVERA, CARMEN | Address on file | | | | | | | |
| 323742 | MELENDEZ RIVERA, CARMEN | Address on file | | | | | | | |
| 323743 | MELENDEZ RIVERA, CARMEN M | Address on file | | | | | | | |
| 323744 | MELENDEZ RIVERA, CENALIC | Address on file | | | | | | | |
| 802903 | MELENDEZ RIVERA, DAMARIS | Address on file | | | | | | | |
| 323745 | MELENDEZ RIVERA, DANIEL | Address on file | | | | | | | |
| 323746 | MELENDEZ RIVERA, DANIEL O. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3722 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 323747 | MELENDEZ RIVERA, DAVID | Address on file | | | | | | | |
| 323748 | Melendez Rivera, David | Address on file | | | | | | | |
| 323749 | MELENDEZ RIVERA, DIANA | Address on file | | | | | | | |
| 323750 | MELENDEZ RIVERA, EDIMBURGO | Address on file | | | | | | | |
| 323751 | MELENDEZ RIVERA, EDIMBURGO | Address on file | | | | | | | |
| 323752 | MELENDEZ RIVERA, EDSON | Address on file | | | | | | | |
| 2222208 | Melendez Rivera, Eduardo | Address on file | | | | | | | |
| 802904 | MELENDEZ RIVERA, EDUARDO | Address on file | | | | | | | |
| 323753 | MELENDEZ RIVERA, EDUARDO | Address on file | | | | | | | |
| 323754 | MELENDEZ RIVERA, EDUARDO J | Address on file | | | | | | | |
| 802905 | MELENDEZ RIVERA, EFRAIN | Address on file | | | | | | | |
| 802906 | MELENDEZ RIVERA, ELISANDRA | Address on file | | | | | | | |
| 1947615 | Melendez Rivera, Elisandra | Address on file | | | | | | | |
| 323755 | MELENDEZ RIVERA, ELISANDRA | Address on file | | | | | | | |
| 323756 | MELENDEZ RIVERA, EMILIO | Address on file | | | | | | | |
| 323757 | MELENDEZ RIVERA, ENRIQUE | Address on file | | | | | | | |
| 323758 | MELENDEZ RIVERA, ENRIQUE | Address on file | | | | | | | |
| 323759 | Melendez Rivera, Epafrodito | Address on file | | | | | | | |
| 1929278 | MELENDEZ RIVERA, EPAFRODITO | Address on file | | | | | | | |
| 1748207 | Melendez Rivera, Epafrodito | Address on file | | | | | | | |
| 802907 | MELENDEZ RIVERA, ERITH A | Address on file | | | | | | | |
| 323760 | MELENDEZ RIVERA, ESTEBANIA | Address on file | | | | | | | |
| 323761 | MELENDEZ RIVERA, ESTEBANIA | Address on file | | | | | | | |
| 323762 | MELENDEZ RIVERA, EVELISSE | Address on file | | | | | | | |
| 323763 | MELENDEZ RIVERA, FERNANDO | Address on file | | | | | | | |
| 323764 | MELENDEZ RIVERA, FILIBERTO | Address on file | | | | | | | |
| 323765 | MELENDEZ RIVERA, GIANIS | Address on file | | | | | | | |
| 802908 | MELENDEZ RIVERA, GLENYARID | Address on file | | | | | | | |
| 323766 | MELENDEZ RIVERA, GLENYARID | Address on file | | | | | | | |
| 323767 | MELENDEZ RIVERA, GLORIMAR | Address on file | | | | | | | |
| 323768 | MELENDEZ RIVERA, GLORIMAR | Address on file | | | | | | | |
| 323769 | MELENDEZ RIVERA, HECTOR | Address on file | | | | | | | |
| 323770 | MELENDEZ RIVERA, HILDA | Address on file | | | | | | | |
| 323771 | Melendez Rivera, Hilda I | Address on file | | | | | | | |
| 1549410 | Melendez Rivera, Hilda I. | Address on file | | | | | | | |
| 1549410 | Melendez Rivera, Hilda I. | Address on file | | | | | | | |
| 323772 | MELENDEZ RIVERA, HIRAM | Address on file | | | | | | | |
| 323773 | MELENDEZ RIVERA, IDALIA | Address on file | | | | | | | |
| 802909 | MELENDEZ RIVERA, IDALIA | Address on file | | | | | | | |
| 1614182 | MELENDEZ RIVERA, IDALIA | Address on file | | | | | | | |
| 802910 | MELENDEZ RIVERA, IDALIA | Address on file | | | | | | | |
| 323774 | MELENDEZ RIVERA, ILEANA | Address on file | | | | | | | |
| 323775 | MELENDEZ RIVERA, ILIA E. | Address on file | | | | | | | |
| 323776 | MELENDEZ RIVERA, IRIS | Address on file | | | | | | | |
| 1761548 | Melendez Rivera, Isabel | Address on file | | | | | | | |
| 323777 | MELENDEZ RIVERA, ISABEL | Address on file | | | | | | | |
| 323778 | MELENDEZ RIVERA, ISRAEL | Address on file | | | | | | | |
| 323779 | MELENDEZ RIVERA, IVETTE | Address on file | | | | | | | |
| 1865882 | Melendez Rivera, Jackeline | Address on file | | | | | | | |
| 2039298 | Melendez Rivera, Jackeline | Address on file | | | | | | | |
| 323780 | MELENDEZ RIVERA, JACKELINE | Address on file | | | | | | | |
| 802911 | MELENDEZ RIVERA, JACKELINE | Address on file | | | | | | | |
| 323781 | MELENDEZ RIVERA, JANCY L | Address on file | | | | | | | |
| 323782 | MELENDEZ RIVERA, JANNETTE | Address on file | | | | | | | |
| 323783 | MELENDEZ RIVERA, JEFFREY | Address on file | | | | | | | |
| 323784 | Melendez Rivera, Jeffrey | Address on file | | | | | | | |
| 802912 | MELENDEZ RIVERA, JEISY | Address on file | | | | | | | |
| 323785 | MELENDEZ RIVERA, JEISY D | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 802913 | MELENDEZ RIVERA, JESSEYDA | Address on file | | | | | | | |
| 802914 | MELENDEZ RIVERA, JESSEYDA | Address on file | | | | | | | |
| 323786 | MELENDEZ RIVERA, JESSEYDA | Address on file | | | | | | | |
| 1689856 | MELENDEZ RIVERA, JESSICA | Address on file | | | | | | | |
| 323787 | MELENDEZ RIVERA, JESSICA | Address on file | | | | | | | |
| 802916 | MELENDEZ RIVERA, JESSIE I | Address on file | | | | | | | |
| 323789 | MELENDEZ RIVERA, JESSIE I | Address on file | | | | | | | |
| 323790 | Melendez Rivera, Joel D | Address on file | | | | | | | |
| 323791 | MELENDEZ RIVERA, JOHNNY | Address on file | | | | | | | |
| 323792 | MELENDEZ RIVERA, JONATHAN | Address on file | | | | | | | |
| 323793 | MELENDEZ RIVERA, JONATHAN | Address on file | | | | | | | |
| 323794 | MELENDEZ RIVERA, JORGE | Address on file | | | | | | | |
| 323795 | Melendez Rivera, Jorge E | Address on file | | | | | | | |
| 323796 | MELENDEZ RIVERA, JOSE | Address on file | | | | | | | |
| 323797 | MELENDEZ RIVERA, JOSE A | Address on file | | | | | | | |
| 323798 | MELENDEZ RIVERA, JUAN | Address on file | | | | | | | |
| 323799 | MELENDEZ RIVERA, JUAN | Address on file | | | | | | | |
| 323800 | MELENDEZ RIVERA, JUAN | Address on file | | | | | | | |
| 323801 | Melendez Rivera, Juan C | Address on file | | | | | | | |
| 323802 | MELENDEZ RIVERA, JUANA | Address on file | | | | | | | |
| 323803 | MELENDEZ RIVERA, JUANITA | Address on file | | | | | | | |
| 323804 | MELENDEZ RIVERA, KASSANDRA | Address on file | | | | | | | |
| 323805 | MELENDEZ RIVERA, KEILA I | Address on file | | | | | | | |
| 1565778 | Melendez Rivera, Laura | Address on file | | | | | | | |
| 323806 | MELENDEZ RIVERA, LAURA | Address on file | | | | | | | |
| 323808 | MELENDEZ RIVERA, LAURA | Address on file | | | | | | | |
| 1565778 | Melendez Rivera, Laura | Address on file | | | | | | | |
| 323809 | MELENDEZ RIVERA, LEONIDES | Address on file | | | | | | | |
| 323810 | MELENDEZ RIVERA, LOURDES A | Address on file | | | | | | | |
| 1778461 | Melendez Rivera, Lourdes A. | Address on file | | | | | | | |
| 323811 | MELENDEZ RIVERA, LOURDES M | Address on file | | | | | | | |
| 323812 | MELENDEZ RIVERA, LOYDA | Address on file | | | | | | | |
| 323813 | MELENDEZ RIVERA, LUIS | Address on file | | | | | | | |
| 323814 | MELENDEZ RIVERA, LUIS | Address on file | | | | | | | |
| 323815 | MELENDEZ RIVERA, LUIS | Address on file | | | | | | | |
| 323816 | MELENDEZ RIVERA, LUZ M | Address on file | | | | | | | |
| 1992773 | Melendez Rivera, Luz M. | Address on file | | | | | | | |
| 802918 | MELENDEZ RIVERA, LYANNE | Address on file | | | | | | | |
| 323817 | Melendez Rivera, Manuel | Address on file | | | | | | | |
| 323820 | MELENDEZ RIVERA, MARANGELI | Address on file | | | | | | | |
| 323819 | Melendez Rivera, Marangeli | Address on file | | | | | | | |
| 2077361 | Melendez Rivera, Marcos A | Address on file | | | | | | | |
| 323822 | Melendez Rivera, Marcos A | Address on file | | | | | | | |
| 323821 | MELENDEZ RIVERA, MARCOS A | Address on file | | | | | | | |
| 323823 | MELENDEZ RIVERA, MARGARET | Address on file | | | | | | | |
| 709624 | MELENDEZ RIVERA, MARI L | Address on file | | | | | | | |
| 323824 | MELENDEZ RIVERA, MARIA | Address on file | | | | | | | |
| 323825 | MELENDEZ RIVERA, MARIA DE L | Address on file | | | | | | | |
| 1638750 | Melendez Rivera, Maria de Lourdes | Address on file | | | | | | | |
| 323826 | Melendez Rivera, Maria Del C. | Address on file | | | | | | | |
| 323827 | MELENDEZ RIVERA, MARIA DEL C. | Address on file | | | | | | | |
| 323828 | Melendez Rivera, Maria E | Address on file | | | | | | | |
| 323829 | MELENDEZ RIVERA, MARIA E. | Address on file | | | | | | | |
| 323830 | MELENDEZ RIVERA, MARIA I | Address on file | | | | | | | |
| 323831 | MELENDEZ RIVERA, MARIA I. | Address on file | | | | | | | |
| 323832 | MELENDEZ RIVERA, MARIA I. | Address on file | | | | | | | |
| 323833 | MELENDEZ RIVERA, MARIA T | Address on file | | | | | | | |
| 323834 | MELENDEZ RIVERA, MARIA T | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3724 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1668334 | Melendez Rivera, Maria Teresa | Address on file | | | | | | | |
| 1691341 | Melendez Rivera, Maria Teresa | Address on file | | | | | | | |
| 323835 | MELENDEZ RIVERA, MARIA V | Address on file | | | | | | | |
| 323836 | MELENDEZ RIVERA, MARILIS | Address on file | | | | | | | |
| 323837 | MELENDEZ RIVERA, MAYRA | Address on file | | | | | | | |
| 323838 | MELENDEZ RIVERA, MAYRA I | Address on file | | | | | | | |
| 323839 | MELENDEZ RIVERA, MIGDALIA | Address on file | | | | | | | |
| 323840 | MELENDEZ RIVERA, MIGUEL | Address on file | | | | | | | |
| 323841 | MELENDEZ RIVERA, MIGUEL A | Address on file | | | | | | | |
| 323842 | MELENDEZ RIVERA, MILITZA | Address on file | | | | | | | |
| 323843 | MELENDEZ RIVERA, MIRIAM | Address on file | | | | | | | |
| 323845 | MELENDEZ RIVERA, MYRIAM | Address on file | | | | | | | |
| 323846 | MELENDEZ RIVERA, MYRIAM | Address on file | | | | | | | |
| 323844 | MELENDEZ RIVERA, MYRIAM | Address on file | | | | | | | |
| 802919 | MELENDEZ RIVERA, NANDRY P | Address on file | | | | | | | |
| 323847 | MELENDEZ RIVERA, NELIDA | Address on file | | | | | | | |
| 323848 | MELENDEZ RIVERA, NELSON | Address on file | | | | | | | |
| 323849 | MELENDEZ RIVERA, NEYSHA M. | Address on file | | | | | | | |
| 323850 | MELENDEZ RIVERA, NILDA | Address on file | | | | | | | |
| 323851 | MELENDEZ RIVERA, NOEMI | Address on file | | | | | | | |
| 323852 | MELENDEZ RIVERA, NOEMI | Address on file | | | | | | | |
| 323818 | MELENDEZ RIVERA, ODALYS | Address on file | | | | | | | |
| 323853 | MELENDEZ RIVERA, OLGA | Address on file | | | | | | | |
| 323854 | MELENDEZ RIVERA, OMAR | Address on file | | | | | | | |
| 323855 | MELENDEZ RIVERA, ORLANDO | Address on file | | | | | | | |
| 323856 | MELENDEZ RIVERA, OWEN | Address on file | | | | | | | |
| 323857 | MELENDEZ RIVERA, PEDRO J | Address on file | | | | | | | |
| 323858 | MELENDEZ RIVERA, RADAMES | Address on file | | | | | | | |
| 323859 | MELENDEZ RIVERA, RAFAEL | Address on file | | | | | | | |
| 323860 | Melendez Rivera, Rafael A | Address on file | | | | | | | |
| 323861 | MELENDEZ RIVERA, RAMON | Address on file | | | | | | | |
| 323863 | MELENDEZ RIVERA, RAMON A. | Address on file | | | | | | | |
| 323864 | MELENDEZ RIVERA, RAUL I | Address on file | | | | | | | |
| 323865 | MELENDEZ RIVERA, REINA I | Address on file | | | | | | | |
| 323866 | MELENDEZ RIVERA, RICARDO | Address on file | | | | | | | |
| 323867 | MELENDEZ RIVERA, ROSA J | Address on file | | | | | | | |
| 1791854 | Melendez Rivera, Rosa Julia | Address on file | | | | | | | |
| 2131569 | Melendez Rivera, Rosa Julia | Address on file | | | | | | | |
| 323868 | MELENDEZ RIVERA, ROSA M | Address on file | | | | | | | |
| 323869 | MELENDEZ RIVERA, ROSAIDA | Address on file | | | | | | | |
| 323870 | MELENDEZ RIVERA, SANTA | Address on file | | | | | | | |
| 323871 | MELENDEZ RIVERA, SELENIA | Address on file | | | | | | | |
| 323872 | MELENDEZ RIVERA, SHIRLEY | Address on file | | | | | | | |
| 323873 | MELENDEZ RIVERA, SINDY I. | Address on file | | | | | | | |
| 323874 | MELENDEZ RIVERA, SONIA | Address on file | | | | | | | |
| 1549889 | MELENDEZ RIVERA, SUCN SILVERIO | Address on file | | | | | | | |
| 323875 | MELENDEZ RIVERA, TAYRI D | Address on file | | | | | | | |
| 323876 | MELENDEZ RIVERA, THAIRIS | Address on file | | | | | | | |
| 323877 | MELENDEZ RIVERA, VICTOR | Address on file | | | | | | | |
| 1257235 | MELENDEZ RIVERA, VICTOR M | Address on file | | | | | | | |
| 323878 | Melendez Rivera, Victor M | Address on file | | | | | | | |
| 323879 | MELENDEZ RIVERA, VILMA | Address on file | | | | | | | |
| 323880 | MELENDEZ RIVERA, VIVIAN | Address on file | | | | | | | |
| 853626 | MELENDEZ RIVERA, VIVIAN Y. | Address on file | | | | | | | |
| 802920 | MELENDEZ RIVERA, WANDA | Address on file | | | | | | | |
| 323881 | MELENDEZ RIVERA, WANDA | Address on file | | | | | | | |
| 323882 | MELENDEZ RIVERA, WANDA | Address on file | | | | | | | |
| 2058544 | Melendez Rivera, Wanda | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3725 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 323883 | MELENDEZ RIVERA, WILFREDO | Address on file | | | | | | | |
| 853627 | MELENDEZ RIVERA, WILFREDO | Address on file | | | | | | | |
| 323884 | MELENDEZ RIVERA, WILLIAM | Address on file | | | | | | | |
| 323885 | MELENDEZ RIVERA, WILMARIE | Address on file | | | | | | | |
| 323886 | Melendez Rivera, Yadira | Address on file | | | | | | | |
| 323887 | MELENDEZ RIVERA, YADIRA | Address on file | | | | | | | |
| 323888 | MELENDEZ RIVERA, YAMILZA | Address on file | | | | | | | |
| 323889 | MELENDEZ RIVERA, YARELYS | Address on file | | | | | | | |
| 323890 | MELENDEZ RIVERA, ZAIDA | Address on file | | | | | | | |
| 323891 | MELENDEZ RIVERA, ZULMARY | Address on file | | | | | | | |
| 323892 | MELENDEZ RIVERO, LUIS | Address on file | | | | | | | |
| 323894 | MELENDEZ ROBERTO, JOSE | Address on file | | | | | | | |
| 323896 | MELENDEZ ROBLEDO, DAMARIS | Address on file | | | | | | | |
| 323895 | Melendez Robledo, Damaris | Address on file | | | | | | | |
| 323897 | MELENDEZ ROBLES, ANNETTE | Address on file | | | | | | | |
| 323898 | MELENDEZ ROBLES, GIOVANNY | Address on file | | | | | | | |
| 323899 | MELENDEZ ROBLES, ISRAEL | Address on file | | | | | | | |
| 323900 | MELENDEZ ROBLES, JULIO A | Address on file | | | | | | | |
| 802921 | MELENDEZ ROCHABRUN, ABELINA | Address on file | | | | | | | |
| 802922 | MELENDEZ RODIGUEZ, JOSE R | Address on file | | | | | | | |
| 1420571 | MELÉNDEZ RODRÍGUEZ , PEDRO JUAN | CARLOS J. GARCÍA MORALES | MARGINAL URB. CONSTANCIA 1711 PASEO LAS COLONIAS | | | PONCE | PR | 00717 | |
| 323901 | MELENDEZ RODRIGUEZ, ADA I. | Address on file | | | | | | | |
| 323902 | Melendez Rodriguez, Alba I. | Address on file | | | | | | | |
| 323903 | MELENDEZ RODRIGUEZ, ALEJANDRO | Address on file | | | | | | | |
| 323904 | MELENDEZ RODRIGUEZ, ALEXIS | Address on file | | | | | | | |
| 1531649 | Melendez Rodriguez, Alexis | Address on file | | | | | | | |
| 2067163 | MELENDEZ RODRIGUEZ, AMARILIS | Address on file | | | | | | | |
| 802923 | MELENDEZ RODRIGUEZ, ANA | Address on file | | | | | | | |
| 323906 | MELENDEZ RODRIGUEZ, ANA J | Address on file | | | | | | | |
| 802924 | MELENDEZ RODRIGUEZ, ANA J. | Address on file | | | | | | | |
| 323907 | MELENDEZ RODRIGUEZ, ANDRES | Address on file | | | | | | | |
| 1639207 | MELENDEZ RODRIGUEZ, ANGEL L. | Address on file | | | | | | | |
| 1639207 | MELENDEZ RODRIGUEZ, ANGEL L. | Address on file | | | | | | | |
| 323908 | Melendez Rodriguez, Angel L. | Address on file | | | | | | | |
| 323909 | MELENDEZ RODRIGUEZ, ANGEL R. | Address on file | | | | | | | |
| 323910 | MELENDEZ RODRIGUEZ, ANGELICA | Address on file | | | | | | | |
| 802925 | MELENDEZ RODRIGUEZ, ANGELYS | Address on file | | | | | | | |
| 323911 | MELENDEZ RODRIGUEZ, ANGELYS | Address on file | | | | | | | |
| 323912 | MELENDEZ RODRIGUEZ, ANTONIO | Address on file | | | | | | | |
| 613446 | MELENDEZ RODRIGUEZ, ANTONIO | Address on file | | | | | | | |
| 323913 | MELENDEZ RODRIGUEZ, ARNALDO | Address on file | | | | | | | |
| 323914 | MELENDEZ RODRIGUEZ, AXEL | Address on file | | | | | | | |
| 323915 | Melendez Rodriguez, Benjy | Address on file | | | | | | | |
| 323916 | MELENDEZ RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 323918 | MELENDEZ RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 323917 | MELENDEZ RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 323919 | MELENDEZ RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 323920 | MELENDEZ RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 323921 | MELENDEZ RODRIGUEZ, CESAR | Address on file | | | | | | | |
| 323922 | Melendez Rodriguez, Cesar L | Address on file | | | | | | | |
| 323923 | MELENDEZ RODRIGUEZ, CRUZ D | Address on file | | | | | | | |
| 323924 | MELENDEZ RODRIGUEZ, DAMARIS | Address on file | | | | | | | |
| 323927 | MELENDEZ RODRIGUEZ, DEBILYAN | Address on file | | | | | | | |
| 323926 | MELENDEZ RODRIGUEZ, DEBILYAN | Address on file | | | | | | | |
| 323928 | MELENDEZ RODRIGUEZ, DEBILYAN | Address on file | | | | | | | |
| 323929 | MELENDEZ RODRIGUEZ, DEBRA | Address on file | | | | | | | |
| 802926 | MELENDEZ RODRIGUEZ, DIANA J | Address on file | | | | | | | |
| 1989949 | Melendez Rodriguez, Diana J | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1989949 | Melendez Rodriguez, Diana J | Address on file | | | | | | | |
| 323930 | MELENDEZ RODRIGUEZ, DIANA J | Address on file | | | | | | | |
| 323931 | MELENDEZ RODRIGUEZ, DIEGO | Address on file | | | | | | | |
| 323932 | MELENDEZ RODRIGUEZ, EDGAR | Address on file | | | | | | | |
| 323933 | MELENDEZ RODRIGUEZ, EDUARDO | Address on file | | | | | | | |
| 323934 | Melendez Rodriguez, Edwin | Address on file | | | | | | | |
| 2180419 | Melendez Rodriguez, Elba E. | 535 Antonio R. Bardelo | | | | Cayey | PR | 00736 | |
| 2152674 | Melendez Rodriguez, Elba E. | Address on file | | | | | | | |
| 802927 | MELENDEZ RODRIGUEZ, ELIUT | Address on file | | | | | | | |
| 323935 | MELENDEZ RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 323936 | MELENDEZ RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 323937 | Melendez Rodriguez, Elliot | Address on file | | | | | | | |
| 323938 | MELENDEZ RODRIGUEZ, ELLIOT | Address on file | | | | | | | |
| 323939 | MELENDEZ RODRIGUEZ, ESTHER | Address on file | | | | | | | |
| 323941 | Melendez Rodriguez, Francisco J | Address on file | | | | | | | |
| 323942 | MELENDEZ RODRIGUEZ, GABRIEL | Address on file | | | | | | | |
| 323943 | MELENDEZ RODRIGUEZ, GERARDO | Address on file | | | | | | | |
| 323944 | MELENDEZ RODRIGUEZ, GUSTAVO | Address on file | | | | | | | |
| 323945 | MELENDEZ RODRIGUEZ, HAZEL M | Address on file | | | | | | | |
| 2011876 | Melendez Rodriguez, Irene | Address on file | | | | | | | |
| 323946 | MELENDEZ RODRIGUEZ, IRENE | Address on file | | | | | | | |
| 323947 | MELENDEZ RODRIGUEZ, ISMAEL | Address on file | | | | | | | |
| 802928 | MELENDEZ RODRIGUEZ, IVETTE | Address on file | | | | | | | |
| 323948 | MELENDEZ RODRIGUEZ, IVETTE | Address on file | | | | | | | |
| 323949 | MELENDEZ RODRIGUEZ, JAN J. | Address on file | | | | | | | |
| 323950 | MELENDEZ RODRIGUEZ, JANNETTE | Address on file | | | | | | | |
| 323951 | MELENDEZ RODRIGUEZ, JANNETTE | Address on file | | | | | | | |
| 802929 | MELENDEZ RODRIGUEZ, JEAN CARLO | Address on file | | | | | | | |
| 323952 | MELENDEZ RODRIGUEZ, JEANETTE | Address on file | | | | | | | |
| 323953 | MELENDEZ RODRIGUEZ, JEANNETTE | Address on file | | | | | | | |
| 323954 | MELENDEZ RODRIGUEZ, JENEVIE | Address on file | | | | | | | |
| 323955 | MELENDEZ RODRIGUEZ, JOAN | Address on file | | | | | | | |
| 323956 | MELENDEZ RODRIGUEZ, JOEL | Address on file | | | | | | | |
| 323957 | MELENDEZ RODRIGUEZ, JOEWIE | Address on file | | | | | | | |
| 323958 | MELENDEZ RODRIGUEZ, JONATHAN | Address on file | | | | | | | |
| 323959 | MELENDEZ RODRIGUEZ, JORGE | Address on file | | | | | | | |
| 323960 | MELENDEZ RODRIGUEZ, JORGE | Address on file | | | | | | | |
| 323961 | Melendez Rodriguez, Jorge L | Address on file | | | | | | | |
| 323962 | MELENDEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 323963 | MELENDEZ RODRIGUEZ, JOSE C | Address on file | | | | | | | |
| 323964 | MELENDEZ RODRIGUEZ, JOSE J | Address on file | | | | | | | |
| 323965 | MELENDEZ RODRIGUEZ, JOSE O. | Address on file | | | | | | | |
| 853628 | MELENDEZ RODRIGUEZ, JOSE O. | Address on file | | | | | | | |
| 323966 | MELENDEZ RODRIGUEZ, JOSE R | Address on file | | | | | | | |
| 1763608 | Melendez Rodriguez, Jose R. | Address on file | | | | | | | |
| 323968 | MELENDEZ RODRIGUEZ, JUAN A | Address on file | | | | | | | |
| 323969 | MELENDEZ RODRIGUEZ, JUAN C | Address on file | | | | | | | |
| 323970 | MELENDEZ RODRIGUEZ, JULISSA | Address on file | | | | | | | |
| 802930 | MELENDEZ RODRIGUEZ, JULISSA | Address on file | | | | | | | |
| 323972 | MELENDEZ RODRIGUEZ, KAREN | Address on file | | | | | | | |
| 323971 | MELENDEZ RODRIGUEZ, KAREN | Address on file | | | | | | | |
| 323973 | MELENDEZ RODRIGUEZ, KEILA | Address on file | | | | | | | |
| 323974 | MELENDEZ RODRIGUEZ, KELVIN | Address on file | | | | | | | |
| 323975 | Melendez Rodriguez, Kelvin A | Address on file | | | | | | | |
| 323976 | MELENDEZ RODRIGUEZ, KENDRA | Address on file | | | | | | | |
| 1562259 | Melendez Rodriguez, Kendra M | Address on file | | | | | | | |
| 323977 | MELENDEZ RODRIGUEZ, LAURA | Address on file | | | | | | | |
| 323978 | MELENDEZ RODRIGUEZ, LENNYS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 323979 | MELENDEZ RODRIGUEZ, LENNYS | Address on file | | | | | | | |
| 802931 | MELENDEZ RODRIGUEZ, LENNYS | Address on file | | | | | | | |
| 323981 | MELENDEZ RODRIGUEZ, LISETTE | Address on file | | | | | | | |
| 323982 | MELENDEZ RODRIGUEZ, LIZ V | Address on file | | | | | | | |
| 323983 | MELENDEZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 323984 | MELENDEZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 323985 | Melendez Rodriguez, Luis M | Address on file | | | | | | | |
| 323986 | MELENDEZ RODRIGUEZ, LUZ N | Address on file | | | | | | | |
| 1999555 | Melendez Rodriguez, Luz Nahir | Address on file | | | | | | | |
| 1876517 | Melendez Rodriguez, Luz Nahir | Address on file | | | | | | | |
| 1945764 | Melendez Rodriguez, Luz Nahir | Address on file | | | | | | | |
| 323987 | MELENDEZ RODRIGUEZ, MARCOLINA | Address on file | | | | | | | |
| 802932 | MELENDEZ RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 1907486 | Melendez Rodriguez, Maria C. | Address on file | | | | | | | |
| 323989 | MELENDEZ RODRIGUEZ, MARIA DE LOS A. | Address on file | | | | | | | |
| 1425483 | MELENDEZ RODRIGUEZ, MARIA M | Address on file | | | | | | | |
| 1423496 | MELÉNDEZ RODRÍGUEZ, MARÍA M. | Caguas Milenio Calle Olas 158 | | | | Caguas | PR | 00725 | |
| 802933 | MELENDEZ RODRIGUEZ, MARIBEL | Address on file | | | | | | | |
| 1422793 | MELÉNDEZ RODRÍGUEZ, MARITZALI | Address on file | | | | | | | |
| 323991 | MELENDEZ RODRIGUEZ, MARTA M | Address on file | | | | | | | |
| 323992 | MELENDEZ RODRIGUEZ, MILDARI | Address on file | | | | | | | |
| 323993 | MELENDEZ RODRIGUEZ, MILIANGELI | Address on file | | | | | | | |
| 802934 | MELENDEZ RODRIGUEZ, MILIANGELI | Address on file | | | | | | | |
| 323994 | MELENDEZ RODRIGUEZ, MISAEL | Address on file | | | | | | | |
| 2058386 | Melendez Rodriguez, Misael | Address on file | | | | | | | |
| 323995 | MELENDEZ RODRIGUEZ, NEREIDA | Address on file | | | | | | | |
| 323996 | MELENDEZ RODRIGUEZ, NITZA | Address on file | | | | | | | |
| 323997 | MELENDEZ RODRIGUEZ, OLGA I | Address on file | | | | | | | |
| 1777093 | MELENDEZ RODRIGUEZ, OLGA I | Address on file | | | | | | | |
| 323998 | MELENDEZ RODRIGUEZ, ORLANDO | Address on file | | | | | | | |
| 323999 | Melendez Rodriguez, Oscar | Address on file | | | | | | | |
| 324000 | MELENDEZ RODRIGUEZ, OSCAR E | Address on file | | | | | | | |
| 2172117 | Melendez Rodriguez, Ramon | Address on file | | | | | | | |
| 324001 | MELENDEZ RODRIGUEZ, RHAISA | Address on file | | | | | | | |
| 324002 | MELENDEZ RODRIGUEZ, RICHARD | Address on file | | | | | | | |
| 324003 | MELENDEZ RODRIGUEZ, RICHARD | Address on file | | | | | | | |
| 324004 | MELENDEZ RODRIGUEZ, ROBERTO | Address on file | | | | | | | |
| 324005 | MELENDEZ RODRIGUEZ, ROSA | Address on file | | | | | | | |
| 324006 | MELENDEZ RODRIGUEZ, ROSA | Address on file | | | | | | | |
| 324007 | MELENDEZ RODRIGUEZ, ROSA | Address on file | | | | | | | |
| 324008 | MELENDEZ RODRIGUEZ, ROSMARIE | Address on file | | | | | | | |
| 324009 | MELENDEZ RODRIGUEZ, RUTH | Address on file | | | | | | | |
| 324010 | MELENDEZ RODRIGUEZ, SANDRA L | Address on file | | | | | | | |
| 324011 | MELENDEZ RODRIGUEZ, SOL | Address on file | | | | | | | |
| 324012 | MELENDEZ RODRIGUEZ, SUZETTE | Address on file | | | | | | | |
| 324013 | MELENDEZ RODRIGUEZ, VILMA | Address on file | | | | | | | |
| 2007598 | MELENDEZ RODRIGUEZ, VILMA E | Address on file | | | | | | | |
| 2007598 | MELENDEZ RODRIGUEZ, VILMA E | Address on file | | | | | | | |
| 802935 | MELENDEZ RODRIGUEZ, WILDA | Address on file | | | | | | | |
| 324014 | MELENDEZ RODRIGUEZ, WILDA | Address on file | | | | | | | |
| 1475287 | Melendez Rodriguez, Wilfredo | Address on file | | | | | | | |
| 324015 | MELENDEZ RODRIGUEZ, WILFREDO | Address on file | | | | | | | |
| 1475287 | Melendez Rodriguez, Wilfredo | Address on file | | | | | | | |
| 324016 | MELENDEZ RODRIGUEZ, ZIARA | Address on file | | | | | | | |
| 1258764 | MELENDEZ RODRIGUEZ, ZORAIDA | Address on file | | | | | | | |
| 1959667 | Melendez Rodriquez, Elliot | Address on file | | | | | | | |
| 853629 | MELENDEZ ROJAS, MIRELYS | Address on file | | | | | | | |
| 324018 | MELENDEZ ROJAS, MIRELYS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3728 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 324019 | MELENDEZ ROJAS, VIRNELYS | Address on file | | | | | | | |
| 324020 | MELENDEZ ROLDAN, ANGEL L | Address on file | | | | | | | |
| 324021 | MELENDEZ ROLDAN, EDGARDO | Address on file | | | | | | | |
| 324022 | MELENDEZ ROLDAN, HECTOR M. | Address on file | | | | | | | |
| 324023 | MELENDEZ ROLDAN, HECTOR M. | Address on file | | | | | | | |
| 324024 | MELENDEZ ROLDAN, OMAYRA | Address on file | | | | | | | |
| 802937 | MELENDEZ ROLDAN, SARAHI | Address on file | | | | | | | |
| 324025 | MELENDEZ ROLON, ANAMALYS | Address on file | | | | | | | |
| 324026 | MELENDEZ ROLON, BALDOMERO | Address on file | | | | | | | |
| 324027 | MELENDEZ ROLON, EDWIN | Address on file | | | | | | | |
| 324028 | MELENDEZ ROMAN, ABIMAEL | Address on file | | | | | | | |
| 324029 | MELENDEZ ROMAN, ALBERTO | Address on file | | | | | | | |
| 324030 | MELENDEZ ROMAN, ARELIS | Address on file | | | | | | | |
| 324031 | MELENDEZ ROMAN, BRUNILDA | Address on file | | | | | | | |
| 802938 | MELENDEZ ROMAN, CHRISTINE | Address on file | | | | | | | |
| 1726287 | Melendez Roman, Christine D. | Address on file | | | | | | | |
| 324033 | MELENDEZ ROMAN, ELIZABETH | Address on file | | | | | | | |
| 323925 | MELENDEZ ROMAN, JOSE | Address on file | | | | | | | |
| 802939 | MELENDEZ ROMAN, LIMARY | Address on file | | | | | | | |
| 324035 | MELENDEZ ROMAN, OMAR | Address on file | | | | | | | |
| 324036 | MELENDEZ ROMAN, ROSA | Address on file | | | | | | | |
| 324037 | MELENDEZ ROMAN, ROSA E | Address on file | | | | | | | |
| 324038 | MELENDEZ ROMAN, SORGALIM | Address on file | | | | | | | |
| 802940 | MELENDEZ ROMAN, STACY | Address on file | | | | | | | |
| 324039 | MELENDEZ ROMAN, VANESSA | Address on file | | | | | | | |
| 324040 | MELENDEZ ROMERO, CHRIS M | Address on file | | | | | | | |
| 324041 | MELENDEZ ROMERO, JUANITA | Address on file | | | | | | | |
| 324042 | MELENDEZ ROMERO, LIZA | Address on file | | | | | | | |
| 324043 | MELENDEZ ROMERO, LUZ I. | Address on file | | | | | | | |
| 324044 | MELENDEZ ROMERO, MELISSA | Address on file | | | | | | | |
| 324045 | MELENDEZ ROMERO, ROSSANA | Address on file | | | | | | | |
| 324046 | MELENDEZ ROMEU, ALBA | Address on file | | | | | | | |
| 324047 | MELENDEZ RONDON, EDGARDO | Address on file | | | | | | | |
| 324048 | MELENDEZ RONDON, ILYA B. | Address on file | | | | | | | |
| 324049 | MELENDEZ RONDOS, JANELY | Address on file | | | | | | | |
| 324050 | MELENDEZ ROQUE, CARLOS I | Address on file | | | | | | | |
| 324051 | MELENDEZ ROQUE, EDGARDO | Address on file | | | | | | | |
| 323980 | MELENDEZ ROQUE, LUIS | Address on file | | | | | | | |
| 1759611 | Melendez Rosa , Carlos R. | Address on file | | | | | | | |
| 324052 | MELENDEZ ROSA MD, MYRIAM I | Address on file | | | | | | | |
| 802941 | MELENDEZ ROSA, CARLOS | Address on file | | | | | | | |
| 1698280 | Melendez Rosa, Carlos R. | Address on file | | | | | | | |
| 324053 | MELENDEZ ROSA, EDWIN | Address on file | | | | | | | |
| 324054 | MELENDEZ ROSA, ELIEZER | Address on file | | | | | | | |
| 324055 | MELENDEZ ROSA, ELLIOT | Address on file | | | | | | | |
| 324056 | MELENDEZ ROSA, EUGENIO | Address on file | | | | | | | |
| 324057 | MELENDEZ ROSA, FLOR M | Address on file | | | | | | | |
| 324058 | MELENDEZ ROSA, FRANCISCA | Address on file | | | | | | | |
| 1738997 | Melendez Rosa, Francisca | Address on file | | | | | | | |
| 324059 | MELENDEZ ROSA, HECTOR L | Address on file | | | | | | | |
| 324060 | Melendez Rosa, Hector R. | Address on file | | | | | | | |
| 324061 | MELENDEZ ROSA, ISMEL | Address on file | | | | | | | |
| 2203189 | Meléndez Rosa, Juan | Address on file | | | | | | | |
| 324062 | MELENDEZ ROSA, JUAN J | Address on file | | | | | | | |
| 324063 | MELENDEZ ROSA, KEVIN | Address on file | | | | | | | |
| 324064 | MELENDEZ ROSA, LAURA E | Address on file | | | | | | | |
| 324065 | MELENDEZ ROSA, LESLIE | Address on file | | | | | | | |
| 324066 | MELENDEZ ROSA, LILLIAM | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3729 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 324067 | MELENDEZ ROSA, LUIS M | Address on file | | | | | | | |
| 324068 | MELENDEZ ROSA, LUZ M. | Address on file | | | | | | | |
| 324070 | MELENDEZ ROSA, MELVIN O. | Address on file | | | | | | | |
| 324071 | MELENDEZ ROSA, MICHELLE | Address on file | | | | | | | |
| 324072 | MELENDEZ ROSA, MYRIAM | Address on file | | | | | | | |
| 324073 | MELENDEZ ROSA, MYRIAM R | Address on file | | | | | | | |
| 2098219 | Melendez Rosa, Myriam Ruth | Address on file | | | | | | | |
| 1898406 | Melendez Rosa, Myriam Ruth | Address on file | | | | | | | |
| 324074 | MELENDEZ ROSA, SONIA | Address on file | | | | | | | |
| 324075 | Melendez Rosado, Angel D | Address on file | | | | | | | |
| 2020071 | Melendez Rosado, Angel D | Address on file | | | | | | | |
| 324076 | MELENDEZ ROSADO, CARMEN | Address on file | | | | | | | |
| 2101734 | Melendez Rosado, Cesar | Address on file | | | | | | | |
| 324077 | MELENDEZ ROSADO, CESAR | Address on file | | | | | | | |
| 802942 | MELENDEZ ROSADO, CESAR | Address on file | | | | | | | |
| 802943 | MELENDEZ ROSADO, CRUZ | Address on file | | | | | | | |
| 324078 | MELENDEZ ROSADO, CRUZ N | Address on file | | | | | | | |
| 1951791 | Melendez Rosado, Cruz N | Address on file | | | | | | | |
| 324079 | MELENDEZ ROSADO, DOLORES | Address on file | | | | | | | |
| 802944 | MELENDEZ ROSADO, ELBA | Address on file | | | | | | | |
| 324080 | MELENDEZ ROSADO, ELBA I | Address on file | | | | | | | |
| 1932445 | Melendez Rosado, Elba I. | Address on file | | | | | | | |
| 324082 | MELENDEZ ROSADO, JAVIER | Address on file | | | | | | | |
| 324083 | MELENDEZ ROSADO, JOEL | Address on file | | | | | | | |
| 324084 | MELENDEZ ROSADO, JOSE | Address on file | | | | | | | |
| 324085 | MELENDEZ ROSADO, JOSE N | Address on file | | | | | | | |
| 802945 | MELENDEZ ROSADO, JOSE N | Address on file | | | | | | | |
| 324086 | MELENDEZ ROSADO, JUAN M | Address on file | | | | | | | |
| 324087 | MELENDEZ ROSADO, LILLIAM | Address on file | | | | | | | |
| 1613507 | Melendez Rosado, Lillian | Address on file | | | | | | | |
| 802946 | MELENDEZ ROSADO, LUCIA | Address on file | | | | | | | |
| 324088 | MELENDEZ ROSADO, LUZ M | Address on file | | | | | | | |
| 324089 | MELENDEZ ROSADO, LYMARI | Address on file | | | | | | | |
| 324090 | MELENDEZ ROSADO, MANUEL | Address on file | | | | | | | |
| 324091 | MELENDEZ ROSADO, NIMIA L | Address on file | | | | | | | |
| 324092 | MELENDEZ ROSADO, NOEMI | Address on file | | | | | | | |
| 802947 | MELENDEZ ROSADO, NOEMI | Address on file | | | | | | | |
| 324093 | MELENDEZ ROSADO, RICARDO | Address on file | | | | | | | |
| 324094 | MELENDEZ ROSADO, STEVEN | Address on file | | | | | | | |
| 324095 | MELENDEZ ROSADO, VILMA | Address on file | | | | | | | |
| 1757753 | MELENDEZ ROSADO, VIVIAN | Address on file | | | | | | | |
| 324096 | MELENDEZ ROSADO, VIVIAN | Address on file | | | | | | | |
| 2002060 | Melendez Rosado, Yolanda | Address on file | | | | | | | |
| 2002060 | Melendez Rosado, Yolanda | Address on file | | | | | | | |
| 324097 | MELENDEZ ROSADO, YOLANDA | Address on file | | | | | | | |
| 324098 | MELENDEZ ROSADO, YOLANDA | Address on file | | | | | | | |
| 324099 | MELENDEZ ROSARIO, ANA | Address on file | | | | | | | |
| 2005191 | Melendez Rosario, Ana | Address on file | | | | | | | |
| 608391 | MELENDEZ ROSARIO, ANA | Address on file | | | | | | | |
| 324100 | MELENDEZ ROSARIO, ANGEL | Address on file | | | | | | | |
| 324101 | MELENDEZ ROSARIO, BRENDA L | Address on file | | | | | | | |
| 324102 | MELENDEZ ROSARIO, CARMEN M | Address on file | | | | | | | |
| 324103 | Melendez Rosario, Edgard | Address on file | | | | | | | |
| 324104 | MELENDEZ ROSARIO, EDWIN | Address on file | | | | | | | |
| 324105 | MELENDEZ ROSARIO, GLORIMAR | Address on file | | | | | | | |
| 324106 | MELENDEZ ROSARIO, GLORIMAR | Address on file | | | | | | | |
| 324107 | Melendez Rosario, Ivan | Address on file | | | | | | | |
| 324108 | MELENDEZ ROSARIO, JONATHAN | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 324109 | Melendez Rosario, Jose | Address on file | | | | | | | |
| 324110 | MELENDEZ ROSARIO, JOSE S | Address on file | | | | | | | |
| 1957756 | Melendez Rosario, Jose S. | Address on file | | | | | | | |
| 324111 | MELENDEZ ROSARIO, JUAN | Address on file | | | | | | | |
| 324112 | MELENDEZ ROSARIO, JUANA | Address on file | | | | | | | |
| 324113 | MELENDEZ ROSARIO, KELVIN | Address on file | | | | | | | |
| 324114 | MELENDEZ ROSARIO, KELVIN | Address on file | | | | | | | |
| 1535432 | Melendez Rosario, Lizedia | Address on file | | | | | | | |
| 324115 | MELENDEZ ROSARIO, LIZEDIA | Address on file | | | | | | | |
| 324116 | MELENDEZ ROSARIO, LUIS | Address on file | | | | | | | |
| 324117 | MELENDEZ ROSARIO, MARIA B | Address on file | | | | | | | |
| 324118 | MELENDEZ ROSARIO, MARISOL | Address on file | | | | | | | |
| 802948 | MELENDEZ ROSARIO, MYRAIDA | Address on file | | | | | | | |
| 324119 | MELENDEZ ROSARIO, NORMARIE | Address on file | | | | | | | |
| 802949 | MELENDEZ ROSARIO, NORMARIE | Address on file | | | | | | | |
| 324120 | MELENDEZ ROSARIO, RAFAEL | Address on file | | | | | | | |
| 2148237 | Melendez Rosario, Raul Nicolas | Address on file | | | | | | | |
| 324121 | MELENDEZ ROSARIO, ROBERTO | Address on file | | | | | | | |
| 324122 | MELENDEZ ROSARIO, RUBEN A. | Address on file | | | | | | | |
| 324124 | MELENDEZ ROSARIO, SANDRA I. | Address on file | | | | | | | |
| 324125 | MELENDEZ ROSARIO, WALVIN | Address on file | | | | | | | |
| 324126 | MELENDEZ ROSARIO, YAHAIRA | Address on file | | | | | | | |
| 324127 | MELENDEZ ROSARIO, YAHAIRA | Address on file | | | | | | | |
| 2053344 | MELENDEZ ROUBERT, MARIA T. | Address on file | | | | | | | |
| 2043034 | Melendez Roubert, Maria Teresa | Address on file | | | | | | | |
| 324130 | MELENDEZ RUBILDO, BARBARA | Address on file | | | | | | | |
| 324132 | MELENDEZ RUIZ, EDWIN | Address on file | | | | | | | |
| 324133 | Melendez Ruiz, Hector | Address on file | | | | | | | |
| 324134 | MELENDEZ RUIZ, JACKELINE | Address on file | | | | | | | |
| 324135 | Melendez Ruiz, Lee | Address on file | | | | | | | |
| 324136 | MELENDEZ RUIZ, MARIA R | Address on file | | | | | | | |
| 324137 | MELENDEZ RUIZ, SAMUEL | Address on file | | | | | | | |
| 802950 | MELENDEZ SAENZ, JOSE | Address on file | | | | | | | |
| 1423038 | MELENDEZ SAEZ , LUIS A | GUSTAVO A. QUINONES PINTO | QUIÑONES PINTO & BORIA CRUZ LAW C | 502 SANTIAGO IGESIAS APANTIN | | FAJARDO | PR | 00738-4535 | |
| 324138 | MELENDEZ SAEZ, ALBERTO | Address on file | | | | | | | |
| 802951 | MELENDEZ SAEZ, JOARYNETTE | Address on file | | | | | | | |
| 1512095 | MELENDEZ SAEZ, LUIS A. | Address on file | | | | | | | |
| 2002053 | Melendez Saez, Vidal | Address on file | | | | | | | |
| 324139 | MELENDEZ SALAS, RONNY | Address on file | | | | | | | |
| 324140 | Melendez Saldana, Alexander | Address on file | | | | | | | |
| 324141 | MELENDEZ SALDANA, RAMONITA | Address on file | | | | | | | |
| 324142 | MELENDEZ SALDANA, WILLIAM | Address on file | | | | | | | |
| 324069 | MELENDEZ SALGADO, ANA | Address on file | | | | | | | |
| 324143 | MELENDEZ SALGADO, GLORIVEE | Address on file | | | | | | | |
| 324144 | MELENDEZ SANCHEZ, ALEJANDRA | Address on file | | | | | | | |
| 324145 | MELENDEZ SANCHEZ, ALONDRA | Address on file | | | | | | | |
| 2141289 | Melendez Sanchez, America | Address on file | | | | | | | |
| 324146 | MELENDEZ SANCHEZ, ANDRI | Address on file | | | | | | | |
| 324147 | MELENDEZ SANCHEZ, ANGEL | Address on file | | | | | | | |
| 324148 | MELENDEZ SANCHEZ, CAMILLE | Address on file | | | | | | | |
| 324149 | MELENDEZ SANCHEZ, CAMILO | Address on file | | | | | | | |
| 324150 | MELENDEZ SANCHEZ, CARMEN | Address on file | | | | | | | |
| 324151 | MELENDEZ SANCHEZ, CLOTILDE | Address on file | | | | | | | |
| 324152 | MELENDEZ SANCHEZ, DALIA | Address on file | | | | | | | |
| 1510302 | MELENDEZ SANCHEZ, ENID E | Address on file | | | | | | | |
| 1495819 | Melendez Sanchez, Enid E | Address on file | | | | | | | |
| 1495819 | Melendez Sanchez, Enid E | Address on file | | | | | | | |
| 1510302 | MELENDEZ SANCHEZ, ENID E | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3731 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 324153 | MELENDEZ SANCHEZ, ENRIQUE | Address on file | | | | | | | |
| 324154 | MELENDEZ SANCHEZ, FRANCIS O | Address on file | | | | | | | |
| 324155 | MELENDEZ SANCHEZ, FREDDIE | Address on file | | | | | | | |
| 324157 | MELENDEZ SANCHEZ, IRIS N. | Address on file | | | | | | | |
| 324156 | MELENDEZ SANCHEZ, IRIS N. | Address on file | | | | | | | |
| 324158 | MELENDEZ SANCHEZ, IVETTE L | Address on file | | | | | | | |
| 324159 | MELENDEZ SANCHEZ, JESSICA | Address on file | | | | | | | |
| 324123 | MELENDEZ SANCHEZ, JESSICA | Address on file | | | | | | | |
| 324160 | MELENDEZ SANCHEZ, LUIS | Address on file | | | | | | | |
| 324161 | MELENDEZ SANCHEZ, LUZ E | Address on file | | | | | | | |
| 324162 | MELENDEZ SANCHEZ, LUZ M | Address on file | | | | | | | |
| 324163 | MELENDEZ SANCHEZ, MARIA | Address on file | | | | | | | |
| 324164 | MELENDEZ SANCHEZ, NORMA | Address on file | | | | | | | |
| 2141362 | Melendez Sanchez, Orlando | Address on file | | | | | | | |
| 324166 | MELENDEZ SANCHEZ, ROBERTO | Address on file | | | | | | | |
| 324165 | MELENDEZ SANCHEZ, ROBERTO | Address on file | | | | | | | |
| 2142019 | Melendez Sanchez, Rosa | Address on file | | | | | | | |
| 324167 | MELENDEZ SANCHEZ, RUTH | Address on file | | | | | | | |
| 324168 | MELENDEZ SANCHEZ, SONIA N | Address on file | | | | | | | |
| 324169 | Melendez Sanchez, Wanda I | Address on file | | | | | | | |
| 324170 | MELENDEZ SANES, MARIA M | Address on file | | | | | | | |
| 324171 | MELENDEZ SANTA, ADOLFO | Address on file | | | | | | | |
| 324172 | MELENDEZ SANTAN, LOURDES | Address on file | | | | | | | |
| 324173 | MELENDEZ SANTANA, AIDA | Address on file | | | | | | | |
| 324174 | MELENDEZ SANTANA, AIXA | Address on file | | | | | | | |
| 324175 | MELENDEZ SANTANA, ANGEL | Address on file | | | | | | | |
| 324176 | MELENDEZ SANTANA, AURELIA | Address on file | | | | | | | |
| 324178 | MELENDEZ SANTANA, BIODEIKA | Address on file | | | | | | | |
| 324179 | Melendez Santana, Carmen E | Address on file | | | | | | | |
| 324180 | MELENDEZ SANTANA, EDAN | Address on file | | | | | | | |
| 324182 | MELENDEZ SANTANA, ELSA | Address on file | | | | | | | |
| 324183 | MELENDEZ SANTANA, FRANCISCO | Address on file | | | | | | | |
| 324184 | MELENDEZ SANTANA, JUAN | Address on file | | | | | | | |
| 324185 | MELENDEZ SANTANA, LOURDES M | Address on file | | | | | | | |
| 802952 | MELENDEZ SANTANA, MAGDA | Address on file | | | | | | | |
| 324186 | MELENDEZ SANTANA, MAGDA L | Address on file | | | | | | | |
| 324187 | MELENDEZ SANTANA, WANDA I | Address on file | | | | | | | |
| 324188 | MELENDEZ SANTANO, JOSE | Address on file | | | | | | | |
| 324189 | MELENDEZ SANTIAGO, ADALIZ | Address on file | | | | | | | |
| 324190 | Melendez Santiago, Alex Yomar | Address on file | | | | | | | |
| 324191 | MELENDEZ SANTIAGO, ALEXIS | Address on file | | | | | | | |
| 853630 | MELENDEZ SANTIAGO, ALEXIS | Address on file | | | | | | | |
| 324192 | MELENDEZ SANTIAGO, ANGEL | Address on file | | | | | | | |
| 324193 | MELENDEZ SANTIAGO, ANGEL L. | Address on file | | | | | | | |
| 324194 | MELENDEZ SANTIAGO, CAMILLE | Address on file | | | | | | | |
| 324195 | MELENDEZ SANTIAGO, CAMILLE V | Address on file | | | | | | | |
| 324196 | MELENDEZ SANTIAGO, CARLOS | Address on file | | | | | | | |
| 324197 | MELENDEZ SANTIAGO, CARLOS | Address on file | | | | | | | |
| 324198 | MELENDEZ SANTIAGO, CARMEN | Address on file | | | | | | | |
| 802953 | MELENDEZ SANTIAGO, CARMEN M | Address on file | | | | | | | |
| 324199 | MELENDEZ SANTIAGO, CECILIA | Address on file | | | | | | | |
| 2017615 | MELENDEZ SANTIAGO, CECILIA | Address on file | | | | | | | |
| 324200 | MELENDEZ SANTIAGO, DALIA I. | Address on file | | | | | | | |
| 324202 | MELENDEZ SANTIAGO, DAVID | Address on file | | | | | | | |
| 324201 | MELENDEZ SANTIAGO, DAVID | Address on file | | | | | | | |
| 324203 | MELENDEZ SANTIAGO, DESIREE | Address on file | | | | | | | |
| 324204 | MELENDEZ SANTIAGO, DIANA | Address on file | | | | | | | |
| 324205 | Melendez Santiago, Emilio | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1258765 | MELENDEZ SANTIAGO, EVELYN | Address on file | | | | | | | |
| 324206 | MELENDEZ SANTIAGO, FERNANDO | Address on file | | | | | | | |
| 324207 | MELENDEZ SANTIAGO, GERONIMO | Address on file | | | | | | | |
| 324208 | MELENDEZ SANTIAGO, GRISELDA | Address on file | | | | | | | |
| 324209 | MELENDEZ SANTIAGO, HAYDEE | Address on file | | | | | | | |
| 2109140 | Melendez Santiago, Haydee | Address on file | | | | | | | |
| 2109140 | Melendez Santiago, Haydee | Address on file | | | | | | | |
| 324210 | MELENDEZ SANTIAGO, ISRAEL | Address on file | | | | | | | |
| 802954 | MELENDEZ SANTIAGO, IVETTE | Address on file | | | | | | | |
| 324212 | MELENDEZ SANTIAGO, JACQUELINE | Address on file | | | | | | | |
| 324213 | MELENDEZ SANTIAGO, JAIME | Address on file | | | | | | | |
| 324214 | MELENDEZ SANTIAGO, JONATHAN | Address on file | | | | | | | |
| 324215 | MELENDEZ SANTIAGO, JORDANNY | Address on file | | | | | | | |
| 324216 | MELENDEZ SANTIAGO, JORGE | Address on file | | | | | | | |
| 324217 | MELENDEZ SANTIAGO, JOSE | Address on file | | | | | | | |
| 324218 | MELENDEZ SANTIAGO, JOSE | Address on file | | | | | | | |
| 324219 | MELENDEZ SANTIAGO, KEYLA | Address on file | | | | | | | |
| 802955 | MELENDEZ SANTIAGO, LINETTE | Address on file | | | | | | | |
| 324220 | MELENDEZ SANTIAGO, LISSETTE | Address on file | | | | | | | |
| 324221 | MELENDEZ SANTIAGO, LOREN | Address on file | | | | | | | |
| 1992788 | Melendez Santiago, Luis M | Address on file | | | | | | | |
| 324222 | MELENDEZ SANTIAGO, LUZ N | Address on file | | | | | | | |
| 802956 | MELENDEZ SANTIAGO, MADELINE | Address on file | | | | | | | |
| 324223 | MELENDEZ SANTIAGO, MAGDALENA | Address on file | | | | | | | |
| 324224 | MELENDEZ SANTIAGO, MARGARITA | Address on file | | | | | | | |
| 324225 | MELENDEZ SANTIAGO, MARIA | Address on file | | | | | | | |
| 324226 | MELENDEZ SANTIAGO, MARIA A | Address on file | | | | | | | |
| 324227 | MELENDEZ SANTIAGO, MARIA I | Address on file | | | | | | | |
| 324228 | MELENDEZ SANTIAGO, MARLYN J | Address on file | | | | | | | |
| 324229 | MELENDEZ SANTIAGO, MILCA | Address on file | | | | | | | |
| 324230 | MELENDEZ SANTIAGO, MIRIAM | Address on file | | | | | | | |
| 324231 | MELENDEZ SANTIAGO, MIRIAM | Address on file | | | | | | | |
| 1922090 | Melendez Santiago, Nerida | Address on file | | | | | | | |
| 324232 | MELENDEZ SANTIAGO, NERIDA | Address on file | | | | | | | |
| 324233 | MELENDEZ SANTIAGO, NILDA | Address on file | | | | | | | |
| 802957 | MELENDEZ SANTIAGO, NILDA | Address on file | | | | | | | |
| 324234 | Melendez Santiago, Odalys | Address on file | | | | | | | |
| 802958 | MELENDEZ SANTIAGO, ODALYS | Address on file | | | | | | | |
| 324235 | MELENDEZ SANTIAGO, RAFAEL | Address on file | | | | | | | |
| 324236 | MELENDEZ SANTIAGO, RAUL | Address on file | | | | | | | |
| 324237 | MELENDEZ SANTIAGO, RICARDO | Address on file | | | | | | | |
| 324238 | MELENDEZ SANTIAGO, RIGOBERTO | Address on file | | | | | | | |
| 2155518 | Melendez Santiago, Roberto | Address on file | | | | | | | |
| 324239 | MELENDEZ SANTIAGO, ROBERTO | Address on file | | | | | | | |
| 324240 | Melendez Santiago, Victor | Address on file | | | | | | | |
| 324241 | MELENDEZ SANTIAGO, VICTOR M | Address on file | | | | | | | |
| 324242 | MELENDEZ SANTIAGO, WINFRID | Address on file | | | | | | | |
| 324244 | MELENDEZ SANTIAGQ, AIDA ESTHER | Address on file | | | | | | | |
| 324245 | MELENDEZ SANTOS, ADRIAN | Address on file | | | | | | | |
| 324246 | Melendez Santos, Aida L | Address on file | | | | | | | |
| 324247 | MELENDEZ SANTOS, ANGELO | Address on file | | | | | | | |
| 324248 | MELENDEZ SANTOS, ARMANDO | Address on file | | | | | | | |
| 324249 | MELENDEZ SANTOS, AXEL | Address on file | | | | | | | |
| 802959 | MELENDEZ SANTOS, DORIS M | Address on file | | | | | | | |
| 324250 | MELENDEZ SANTOS, EDUARDO | Address on file | | | | | | | |
| 324251 | MELENDEZ SANTOS, ELIZABETH | Address on file | | | | | | | |
| 324252 | Melendez Santos, Emmanuel | Address on file | | | | | | | |
| 324253 | MELENDEZ SANTOS, EMMANUEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3733 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 324254 | MELENDEZ SANTOS, HECTOR | Address on file | | | | | | | |
| 324255 | MELENDEZ SANTOS, JACQUELINE | Address on file | | | | | | | |
| 324256 | MELENDEZ SANTOS, JONATHAN | Address on file | | | | | | | |
| 324257 | MELENDEZ SANTOS, JORGE L. | Address on file | | | | | | | |
| 324258 | MELENDEZ SANTOS, LUCIA | Address on file | | | | | | | |
| 324259 | MELENDEZ SANTOS, LUIS A | Address on file | | | | | | | |
| 324260 | MELENDEZ SANTOS, MARIE E | Address on file | | | | | | | |
| 324261 | MELENDEZ SANTOS, MILAGROS | Address on file | | | | | | | |
| 324262 | MELENDEZ SANTOS, RAFAEL | Address on file | | | | | | | |
| 324263 | Melendez Santos, Richard | Address on file | | | | | | | |
| 324264 | MELENDEZ SANTOS, ROLANDO | Address on file | | | | | | | |
| 324265 | MELENDEZ SANTOS, WANDA | Address on file | | | | | | | |
| 802960 | MELENDEZ SANTOS, YAMIL I | Address on file | | | | | | | |
| 802961 | MELENDEZ SARRAGA, MARA M | Address on file | | | | | | | |
| 324267 | MELENDEZ SASTRE, IVETTE DEL C | Address on file | | | | | | | |
| 324268 | MELENDEZ SAURI, OSCAR | Address on file | | | | | | | |
| 324269 | MELENDEZ SCHMIT, CARMEN E. | Address on file | | | | | | | |
| 324270 | MELENDEZ SEGARRA, LIZELY | Address on file | | | | | | | |
| 324271 | MELENDEZ SEIJO, MICHELLE | Address on file | | | | | | | |
| 324272 | MELENDEZ SEIJO, YARLENE | Address on file | | | | | | | |
| 324273 | MELENDEZ SELLA, MANUEL | Address on file | | | | | | | |
| 324274 | MELENDEZ SELLA, MYRIAM | Address on file | | | | | | | |
| 324275 | MELENDEZ SELLA, OLGA I | Address on file | | | | | | | |
| 324276 | MELENDEZ SEMIDEY, JULIA | Address on file | | | | | | | |
| 324277 | MELENDEZ SEMIDEY, MIGUEL | Address on file | | | | | | | |
| 324278 | MELENDEZ SEPULVEDA, CARMEN M. | Address on file | | | | | | | |
| 324279 | MELENDEZ SEPULVEDA, MADELINE | Address on file | | | | | | | |
| 324280 | MELENDEZ SEPULVEDA, WANDALIZ | Address on file | | | | | | | |
| 324281 | MELENDEZ SEPULVEDA, WANDALIZ | Address on file | | | | | | | |
| 324282 | MELENDEZ SERRANO, ANGEL | Address on file | | | | | | | |
| 802962 | MELENDEZ SERRANO, AYLENE Y | Address on file | | | | | | | |
| 324283 | MELENDEZ SERRANO, CARLA | Address on file | | | | | | | |
| 324284 | MELENDEZ SERRANO, DENISSE M | Address on file | | | | | | | |
| 664585 | MELENDEZ SERRANO, HECTOR L | Address on file | | | | | | | |
| 324285 | MELENDEZ SERRANO, JOSEPHINE | Address on file | | | | | | | |
| 324286 | MELENDEZ SERRANO, KIANI | Address on file | | | | | | | |
| 324287 | MELENDEZ SERRANO, MARITZA | Address on file | | | | | | | |
| 324288 | MELENDEZ SERRANO, NIXIDA M | Address on file | | | | | | | |
| 324289 | Melendez Serrano, Orlando | Address on file | | | | | | | |
| 324290 | MELENDEZ SERRANO, PAULA | Address on file | | | | | | | |
| 719246 | MELENDEZ SERVICES | PMB 228 | PO BOX 70158 | | | SAN JUAN | PR | 00936-8158 | |
| 1703535 | MELENDEZ SIERRA, ELIVETTE | Address on file | | | | | | | |
| 324292 | MELENDEZ SIERRA, NYDIA T. | Address on file | | | | | | | |
| 324293 | MELENDEZ SIERRA, OMAR | Address on file | | | | | | | |
| 324294 | MELENDEZ SIERRA, ROSA | Address on file | | | | | | | |
| 2020384 | Melendez Silva, Angel L. | Address on file | | | | | | | |
| 2009726 | Melendez Silva, Angel L. | Address on file | | | | | | | |
| 324295 | MELENDEZ SILVA, EDGARDO | Address on file | | | | | | | |
| 324296 | Melendez Silva, Edgardo L | Address on file | | | | | | | |
| 324297 | Melendez Silva, Eduardo | Address on file | | | | | | | |
| 324298 | MELENDEZ SILVA, HECTOR | Address on file | | | | | | | |
| 324299 | Melendez Silva, Luis E. | Address on file | | | | | | | |
| 324300 | Melendez Slade, Marcos A | Address on file | | | | | | | |
| 324301 | MELENDEZ SOBERAL, NANCY | Address on file | | | | | | | |
| 324302 | MELENDEZ SOBERAL, NILDA L | Address on file | | | | | | | |
| 2133350 | Melendez Sojo, Edwin | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 324304 | MELENDEZ SOJO, EDWIN | Address on file | | | | | | | |
| 324303 | MELENDEZ SOJO, EDWIN | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3734 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 324305 | MELENDEZ SOLA, AIDA I | Address on file | | | | | | | |
| 802964 | MELENDEZ SOLIS, CARMEN | Address on file | | | | | | | |
| 324306 | MELENDEZ SOLIVAN, JOSE | Address on file | | | | | | | |
| 324308 | MELENDEZ SOSA, KEISHLA | Address on file | | | | | | | |
| 324309 | MELENDEZ SOSTRE, FRANK | Address on file | | | | | | | |
| 1881391 | Melendez Soto, Ana A | Address on file | | | | | | | |
| 802965 | MELENDEZ SOTO, ANGELICA | Address on file | | | | | | | |
| 324310 | MELENDEZ SOTO, ANGELICA M | Address on file | | | | | | | |
| 324311 | MELENDEZ SOTO, AUREA E | Address on file | | | | | | | |
| 324312 | MELENDEZ SOTO, AWILDA | Address on file | | | | | | | |
| 1836272 | MELENDEZ SOTO, AWILDA | Address on file | | | | | | | |
| 802966 | MELENDEZ SOTO, EDUARDO | Address on file | | | | | | | |
| 324313 | MELENDEZ SOTO, ELIEZER | Address on file | | | | | | | |
| 324314 | MELENDEZ SOTO, EVELYN | Address on file | | | | | | | |
| 324315 | Melendez Soto, Francisca | Address on file | | | | | | | |
| 324316 | MELENDEZ SOTO, FRANCISCA | Address on file | | | | | | | |
| 324317 | MELENDEZ SOTO, LAURA | Address on file | | | | | | | |
| 802967 | MELENDEZ SOTO, LAURA | Address on file | | | | | | | |
| 802968 | MELENDEZ SOTO, MARIA | Address on file | | | | | | | |
| 1754835 | Melendez Soto, Maria del Carmen | Address on file | | | | | | | |
| 324318 | MELENDEZ SOTO, MIGUEL | Address on file | | | | | | | |
| 324319 | MELENDEZ SOTO, RAFAEL J | Address on file | | | | | | | |
| 324320 | MELENDEZ SOTO, VERONICA | Address on file | | | | | | | |
| 324321 | MELENDEZ SUAREZ, JUAN | Address on file | | | | | | | |
| 324322 | MELENDEZ SUAREZ, LOURDES | Address on file | | | | | | | |
| 324323 | MELENDEZ SUAREZ, LUCIA | Address on file | | | | | | | |
| 324324 | MELENDEZ SUSTACHE, BASILIO | Address on file | | | | | | | |
| 324325 | MELENDEZ SUSTACHE, FEDERICO | Address on file | | | | | | | |
| 324326 | MELENDEZ SUSTACHE, PAUL | Address on file | | | | | | | |
| 324327 | MELENDEZ SUSTACHE, SYLVIA | Address on file | | | | | | | |
| 324328 | MELENDEZ TAVAREZ, FRANCISCO | Address on file | | | | | | | |
| 324329 | MELENDEZ TAVAREZ, GLORIA E | Address on file | | | | | | | |
| 324330 | MELENDEZ TAVAREZ, MAYRA | Address on file | | | | | | | |
| 324331 | MELENDEZ TAVAREZ, REINALDO | Address on file | | | | | | | |
| 324332 | MELENDEZ TELMONT, HILDA | Address on file | | | | | | | |
| 1420572 | MELENDEZ TELMONT, HILDA | GENOVEVA VALENTIN SOTO, SPU | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 324333 | MELÉNDEZ TELMONT, HILDA | LCDA. GENOVEVA VALENTIN SOTO, SPU/AFSCME | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 324334 | MELENDEZ THILLET, CARLOS | Address on file | | | | | | | |
| 1778399 | Melendez Tirado , Ana Maria | Address on file | | | | | | | |
| 324335 | MELENDEZ TIRADO MD, MARIELLY | Address on file | | | | | | | |
| 324336 | MELENDEZ TIRADO, ANA M | Address on file | | | | | | | |
| 802969 | MELENDEZ TIRADO, ANA M | Address on file | | | | | | | |
| 802970 | MELENDEZ TIRADO, ESDRAS J | Address on file | | | | | | | |
| 324337 | MELENDEZ TIRADO, GRISSEL | Address on file | | | | | | | |
| 802971 | MELENDEZ TIRADO, MELIZA | Address on file | | | | | | | |
| 324338 | MELENDEZ TIRADO, MELIZA | Address on file | | | | | | | |
| 1700037 | MELENDEZ TIRADO, MELIZA | Address on file | | | | | | | |
| 1805471 | Meléndez Tirado, Meliza | Address on file | | | | | | | |
| 802972 | MELENDEZ TIRADO, MIRELLA | Address on file | | | | | | | |
| 324339 | MELENDEZ TIRADO, OMAYRA | Address on file | | | | | | | |
| 324340 | MELENDEZ TIRADO, SANDRA | Address on file | | | | | | | |
| 324341 | MELENDEZ TOLEDO, JOJAINNA | Address on file | | | | | | | |
| 324342 | MELENDEZ TOLLENS, RONALD | Address on file | | | | | | | |
| 324343 | MELENDEZ TORO, MARCOS | Address on file | | | | | | | |
| 324344 | MELENDEZ TORRA, CIARA | Address on file | | | | | | | |
| 324345 | MELENDEZ TORRA, OBDULIO | Address on file | | | | | | | |
| 324346 | MELENDEZ TORRA, OBDULIO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3735 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 324347 | MELENDEZ TORRES, ALEX | Address on file | | | | | | | |
| 324348 | MELENDEZ TORRES, ANABEL | Address on file | | | | | | | |
| 324349 | MELENDEZ TORRES, ANGEL F. | Address on file | | | | | | | |
| 324350 | MELENDEZ TORRES, ANGEL MIGUEL | Address on file | | | | | | | |
| 324352 | MELENDEZ TORRES, ANGELICA | Address on file | | | | | | | |
| 27249 | MELENDEZ TORRES, ANGELICA | Address on file | | | | | | | |
| 324351 | MELENDEZ TORRES, ANGELICA | Address on file | | | | | | | |
| 324353 | MELENDEZ TORRES, ANTHONY | Address on file | | | | | | | |
| 324354 | MELENDEZ TORRES, BLANCA | Address on file | | | | | | | |
| 324355 | MELENDEZ TORRES, BRENDA D | Address on file | | | | | | | |
| 324356 | MELENDEZ TORRES, BRENDALEE | Address on file | | | | | | | |
| 1991619 | Melendez Torres, Brunilda | Address on file | | | | | | | |
| 324358 | Melendez Torres, Carlos J | Address on file | | | | | | | |
| 324359 | MELENDEZ TORRES, CARMEN A | Address on file | | | | | | | |
| 324360 | MELENDEZ TORRES, CARMEN I | Address on file | | | | | | | |
| 802973 | MELENDEZ TORRES, DANAIRY | Address on file | | | | | | | |
| 324361 | MELENDEZ TORRES, DANIEL | Address on file | | | | | | | |
| 2016613 | Melendez Torres, David | Address on file | | | | | | | |
| 324362 | MELENDEZ TORRES, DAVID | Address on file | | | | | | | |
| 324363 | MELENDEZ TORRES, DENISE | Address on file | | | | | | | |
| 324364 | MELENDEZ TORRES, DIANAYRE | Address on file | | | | | | | |
| 324365 | MELENDEZ TORRES, DORCAS | Address on file | | | | | | | |
| 324366 | MELENDEZ TORRES, EDUARDO | Address on file | | | | | | | |
| 324367 | MELENDEZ TORRES, EDWARD | Address on file | | | | | | | |
| 324368 | MELENDEZ TORRES, ELBA | Address on file | | | | | | | |
| 324369 | MELENDEZ TORRES, ELIZABETH | Address on file | | | | | | | |
| 1772613 | Melendez Torres, Elizabeth | Address on file | | | | | | | |
| 324370 | MELENDEZ TORRES, ELVIN | Address on file | | | | | | | |
| 324371 | MELENDEZ TORRES, ERIKA | Address on file | | | | | | | |
| 324372 | MELENDEZ TORRES, EVELYN T | Address on file | | | | | | | |
| 324373 | MELENDEZ TORRES, FE M | Address on file | | | | | | | |
| 324374 | MELENDEZ TORRES, GABRIELA | Address on file | | | | | | | |
| 324375 | MELENDEZ TORRES, GERARDO | Address on file | | | | | | | |
| 1258766 | MELENDEZ TORRES, HECTOR | Address on file | | | | | | | |
| 324376 | Melendez Torres, Hector M | Address on file | | | | | | | |
| 324377 | Melendez Torres, Hiram | Address on file | | | | | | | |
| 324378 | MELENDEZ TORRES, IDALIA | Address on file | | | | | | | |
| 324379 | MELENDEZ TORRES, IDALITT | Address on file | | | | | | | |
| 324380 | MELENDEZ TORRES, IRIAM JOYCE | Address on file | | | | | | | |
| 1470950 | MELENDEZ TORRES, ISRAEL | Address on file | | | | | | | |
| 324381 | MELENDEZ TORRES, ISRAEL | Address on file | | | | | | | |
| 324382 | MELENDEZ TORRES, JAVIER | Address on file | | | | | | | |
| 324383 | MELENDEZ TORRES, JEAN | Address on file | | | | | | | |
| 324384 | MELENDEZ TORRES, JEANNETTE | Address on file | | | | | | | |
| 324385 | MELENDEZ TORRES, JESUS | Address on file | | | | | | | |
| 324386 | MELENDEZ TORRES, JOHANNA R. | Address on file | | | | | | | |
| 853632 | MELENDEZ TORRES, JOHANNA ROSALIE | Address on file | | | | | | | |
| 324387 | MELENDEZ TORRES, JOMAR | Address on file | | | | | | | |
| 1425484 | MELENDEZ TORRES, JUAN | Address on file | | | | | | | |
| 324388 | MELENDEZ TORRES, JUAN | Address on file | | | | | | | |
| 324389 | MELENDEZ TORRES, JUAN L. | Address on file | | | | | | | |
| 324391 | MELENDEZ TORRES, JUAN L. | Address on file | | | | | | | |
| 324392 | MELENDEZ TORRES, LUIS M | Address on file | | | | | | | |
| 324393 | MELENDEZ TORRES, LUZ ZENAIDA | Address on file | | | | | | | |
| 324394 | MELENDEZ TORRES, MANNIX | Address on file | | | | | | | |
| 2095100 | Melendez Torres, Margarita | Address on file | | | | | | | |
| 2076538 | Melendez Torres, Margarita | Address on file | | | | | | | |
| 2076538 | Melendez Torres, Margarita | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2047121 | Melendez Torres, Margarita | Address on file | | | | | | | |
| 324395 | MELENDEZ TORRES, MARGARITA | Address on file | | | | | | | |
| 324396 | MELENDEZ TORRES, MARIA | Address on file | | | | | | | |
| 324397 | MELENDEZ TORRES, MARIA DEL C | Address on file | | | | | | | |
| 324398 | MELENDEZ TORRES, MARIA E | Address on file | | | | | | | |
| 711496 | MELENDEZ TORRES, MARIA E. | Address on file | | | | | | | |
| 711496 | MELENDEZ TORRES, MARIA E. | Address on file | | | | | | | |
| 324399 | MELENDEZ TORRES, MARIA M | Address on file | | | | | | | |
| 324400 | MELENDEZ TORRES, MARISARA | Address on file | | | | | | | |
| 324401 | MELENDEZ TORRES, MARLEE | Address on file | | | | | | | |
| 324402 | MELENDEZ TORRES, MASSIEL | Address on file | | | | | | | |
| 324404 | Melendez Torres, Mayra V. | Address on file | | | | | | | |
| 324405 | MELENDEZ TORRES, MYRELSIE | Address on file | | | | | | | |
| 324406 | MELENDEZ TORRES, MYRELSIE | Address on file | | | | | | | |
| 324407 | MELENDEZ TORRES, NAIRA M | Address on file | | | | | | | |
| 802974 | MELENDEZ TORRES, NAIRA M | Address on file | | | | | | | |
| 1867908 | Melendez Torres, Naira M. | Address on file | | | | | | | |
| 324408 | MELENDEZ TORRES, NANCY | Address on file | | | | | | | |
| 1939204 | Melendez Torres, Nancy I | Address on file | | | | | | | |
| 324409 | MELENDEZ TORRES, NANCY I | Address on file | | | | | | | |
| 324410 | MELENDEZ TORRES, NELSON | Address on file | | | | | | | |
| 324411 | MELENDEZ TORRES, NEYDA E. | Address on file | | | | | | | |
| 1841964 | Melendez Torres, Noira M. | Address on file | | | | | | | |
| 324412 | MELENDEZ TORRES, ORLANDO | Address on file | | | | | | | |
| 324413 | MELENDEZ TORRES, ORLANDO | Address on file | | | | | | | |
| 1077915 | MELENDEZ TORRES, PEDRO | Address on file | | | | | | | |
| 324414 | MELENDEZ TORRES, PEDRO | Address on file | | | | | | | |
| 324415 | MELENDEZ TORRES, ROBERTO | Address on file | | | | | | | |
| 324416 | MELENDEZ TORRES, ROSA E. | Address on file | | | | | | | |
| 324417 | Melendez Torres, Rosa M | Address on file | | | | | | | |
| 324418 | MELENDEZ TORRES, SANED | Address on file | | | | | | | |
| 324419 | MELENDEZ TORRES, SANTA | Address on file | | | | | | | |
| 324420 | MELENDEZ TORRES, SILVIA J | Address on file | | | | | | | |
| 324421 | MELENDEZ TORRES, SONIA | Address on file | | | | | | | |
| 802975 | MELENDEZ TORRES, SUSAN M | Address on file | | | | | | | |
| 324422 | MELENDEZ TORRES, VANIELYS Y | Address on file | | | | | | | |
| 802976 | MELENDEZ TORRES, VICTOR | Address on file | | | | | | | |
| 324423 | Melendez Torres, Victor A | Address on file | | | | | | | |
| 324424 | MELENDEZ TORRES, WIDALYS | Address on file | | | | | | | |
| 324425 | MELENDEZ TORRES, WILLIAM | Address on file | | | | | | | |
| 324426 | MELENDEZ TORRES, WILLIAM | Address on file | | | | | | | |
| 324427 | MELENDEZ TORRES, WILLIAM | Address on file | | | | | | | |
| 324428 | MELENDEZ TORRES, WILNELIA I | Address on file | | | | | | | |
| 802977 | MELENDEZ TORRES, WILNELIA I | Address on file | | | | | | | |
| 853633 | MELENDEZ TORRES, YAMILCA | Address on file | | | | | | | |
| 324429 | MELENDEZ TORRES, YAMILCA | Address on file | | | | | | | |
| 802978 | MELENDEZ TORRES, YARIS S | Address on file | | | | | | | |
| 324430 | MELENDEZ TORRES, YARITZA | Address on file | | | | | | | |
| 802979 | MELENDEZ TOSCA, YARA M | Address on file | | | | | | | |
| 324433 | MELENDEZ TRIBURCIO, LYDIA | Address on file | | | | | | | |
| 324434 | MELENDEZ TRINIDAD, EDDIE | Address on file | | | | | | | |
| 324435 | MELENDEZ TRINIDAD, JUAN | Address on file | | | | | | | |
| 324436 | MELENDEZ TRINIDAD, MAYRA | Address on file | | | | | | | |
| 2098355 | Melendez Trinidad, Mayra I. | Address on file | | | | | | | |
| 2098355 | Melendez Trinidad, Mayra I. | Address on file | | | | | | | |
| 324437 | MELENDEZ TRINIDAD, RAMON | Address on file | | | | | | | |
| 324439 | MELENDEZ TROCHE, DAISY | Address on file | | | | | | | |
| 324440 | MELENDEZ UMPIERRE, ANA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 324441 | MELENDEZ URBINA, NANNETTE | Address on file | | | | | | | |
| 324442 | MELENDEZ URBINA, PEDRO | Address on file | | | | | | | |
| 324443 | MELENDEZ VALCARCEL, LUIS A. | Address on file | | | | | | | |
| 324444 | MELENDEZ VALENTIN, ANA M | Address on file | | | | | | | |
| 324445 | Melendez Valentin, Angel | Address on file | | | | | | | |
| 324446 | MELENDEZ VALENTIN, IVETTE | Address on file | | | | | | | |
| 324447 | MELENDEZ VALENTIN, JANETTE | Address on file | | | | | | | |
| 1774822 | Melendez Valentin, Janette | Address on file | | | | | | | |
| 802980 | MELENDEZ VALENTIN, JANETTE | Address on file | | | | | | | |
| 324448 | MELENDEZ VALENTIN, JOSE | Address on file | | | | | | | |
| 324449 | MELENDEZ VALENTIN, MABEL | Address on file | | | | | | | |
| 802981 | MELENDEZ VALENTIN, MABEL | Address on file | | | | | | | |
| 324450 | MELENDEZ VALENTIN, MAGALIS | Address on file | | | | | | | |
| 324451 | MELENDEZ VALENTIN, VIRGEN M | Address on file | | | | | | | |
| 324452 | MELENDEZ VALLE, ADELITZA | Address on file | | | | | | | |
| 324453 | MELENDEZ VALLE, DEBORAH | Address on file | | | | | | | |
| 802982 | MELENDEZ VALLE, DEBORAH | Address on file | | | | | | | |
| 802983 | MELENDEZ VALLE, DINORAH | Address on file | | | | | | | |
| 324454 | MELENDEZ VALLE, DINORAH | Address on file | | | | | | | |
| 324455 | MELENDEZ VALLE, FERDINAND | Address on file | | | | | | | |
| 1258767 | MELENDEZ VALLE, NAYARI | Address on file | | | | | | | |
| 324457 | MELENDEZ VALLE, SONIA A. | Address on file | | | | | | | |
| 324456 | MELENDEZ VALLE, SONIA A. | Address on file | | | | | | | |
| 324458 | MELENDEZ VALLE, YARELEI | Address on file | | | | | | | |
| 324459 | MELENDEZ VARELA MD, GADIEL | Address on file | | | | | | | |
| 324460 | MELENDEZ VARELA, GADIEL | Address on file | | | | | | | |
| 324461 | MELENDEZ VARELA, MARLA | Address on file | | | | | | | |
| 324462 | MELENDEZ VARGAS, CARLOS | Address on file | | | | | | | |
| 324463 | MELENDEZ VARGAS, JOSE D. | Address on file | | | | | | | |
| 324464 | MELENDEZ VARGAS, LETICIA | Address on file | | | | | | | |
| 324465 | MELENDEZ VARGAS, LIONEL | Address on file | | | | | | | |
| 324466 | Melendez Vargas, Lionel | Address on file | | | | | | | |
| 324467 | MELENDEZ VARGAS, LOURDES | Address on file | | | | | | | |
| 324468 | MELENDEZ VARGAS, MARIA M | Address on file | | | | | | | |
| 1591680 | Melendez Vargas, Milagros | Address on file | | | | | | | |
| 1865630 | MELENDEZ VARGAS, MILAGROS | Address on file | | | | | | | |
| 324469 | MELENDEZ VARGAS, VICTOR | Address on file | | | | | | | |
| 324470 | Melendez Vargas, Yolanda | Address on file | | | | | | | |
| 324471 | MELENDEZ VARGAS, YOLANDA | Address on file | | | | | | | |
| 324472 | MELENDEZ VAZQUEZ, ABIMAEL | Address on file | | | | | | | |
| 324473 | MELENDEZ VAZQUEZ, ALBERTO | Address on file | | | | | | | |
| 324474 | Melendez Vazquez, Alberto Jose | Address on file | | | | | | | |
| 324475 | MELENDEZ VAZQUEZ, CARLOS | Address on file | | | | | | | |
| 324476 | MELENDEZ VAZQUEZ, CARLOS E. | Address on file | | | | | | | |
| 324477 | MELENDEZ VAZQUEZ, CELSO A | Address on file | | | | | | | |
| 324478 | MELENDEZ VAZQUEZ, CYNTHIA IVELISSE | Address on file | | | | | | | |
| 1458235 | MELENDEZ VAZQUEZ, EFRAIN | Address on file | | | | | | | |
| 324479 | MELENDEZ VAZQUEZ, ERICK | Address on file | | | | | | | |
| 324480 | MELENDEZ VAZQUEZ, FLOR M | Address on file | | | | | | | |
| 802985 | MELENDEZ VAZQUEZ, HECTOR | Address on file | | | | | | | |
| 802986 | MELENDEZ VAZQUEZ, HECTOR | Address on file | | | | | | | |
| 802987 | MELENDEZ VAZQUEZ, HECTOR | Address on file | | | | | | | |
| 324481 | MELENDEZ VAZQUEZ, HECTOR D. | Address on file | | | | | | | |
| 324482 | MELENDEZ VAZQUEZ, IOVETLY | Address on file | | | | | | | |
| 324483 | MELENDEZ VAZQUEZ, IRIS D | Address on file | | | | | | | |
| 324484 | MELENDEZ VAZQUEZ, JAVIER | Address on file | | | | | | | |
| 324485 | MELENDEZ VAZQUEZ, JONATHAN | Address on file | | | | | | | |
| 324486 | MELENDEZ VAZQUEZ, JOSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3738 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 324487 | MELENDEZ VAZQUEZ, JOSE | Address on file | | | | | | | |
| 324488 | MELENDEZ VAZQUEZ, JOSE | Address on file | | | | | | | |
| 324489 | MELENDEZ VAZQUEZ, JOSE A. | Address on file | | | | | | | |
| 2019955 | MELENDEZ VAZQUEZ, JOSE ANTONIO | Address on file | | | | | | | |
| 1746527 | MELENDEZ VAZQUEZ, JUAN | Address on file | | | | | | | |
| 324490 | MELENDEZ VAZQUEZ, JUAN A. | Address on file | | | | | | | |
| 324491 | Melendez Vazquez, Juan B | Address on file | | | | | | | |
| 324492 | Melendez Vazquez, Julio | Address on file | | | | | | | |
| 324493 | MELENDEZ VAZQUEZ, LUIS | Address on file | | | | | | | |
| 324494 | MELENDEZ VAZQUEZ, LUIS | Address on file | | | | | | | |
| 324495 | MELENDEZ VAZQUEZ, MARIA DEL C | Address on file | | | | | | | |
| 324496 | MELENDEZ VAZQUEZ, MIGUEL | Address on file | | | | | | | |
| 324497 | MELENDEZ VAZQUEZ, MILDRED | Address on file | | | | | | | |
| 853634 | MELENDEZ VAZQUEZ, MILDRED | Address on file | | | | | | | |
| 324498 | MELENDEZ VAZQUEZ, NILDA L | Address on file | | | | | | | |
| 802988 | MELENDEZ VAZQUEZ, NITZA | Address on file | | | | | | | |
| 324499 | MELENDEZ VAZQUEZ, NITZA M | Address on file | | | | | | | |
| 324500 | MELENDEZ VAZQUEZ, NITZMARI | Address on file | | | | | | | |
| 802989 | MELENDEZ VAZQUEZ, RUTH | Address on file | | | | | | | |
| 1974969 | MELENDEZ VAZQUEZ, RUTH M. | Address on file | | | | | | | |
| 324502 | MELENDEZ VAZQUEZ, SYLVIA | Address on file | | | | | | | |
| 324503 | MELENDEZ VAZQUEZ, VERONICA | Address on file | | | | | | | |
| 324504 | MELENDEZ VAZQUEZ, WANDA | Address on file | | | | | | | |
| 324505 | MELENDEZ VAZQUEZ, WANDA | Address on file | | | | | | | |
| 324506 | MELENDEZ VEGA, ABIGAIL | Address on file | | | | | | | |
| 324507 | MELENDEZ VEGA, AIDA L | Address on file | | | | | | | |
| 324508 | MELENDEZ VEGA, ARNOLD | Address on file | | | | | | | |
| 324509 | MELENDEZ VEGA, AYDIMEL | Address on file | | | | | | | |
| 324510 | MELENDEZ VEGA, CARLA | Address on file | | | | | | | |
| 324511 | MELENDEZ VEGA, CARLOS M. | Address on file | | | | | | | |
| 324512 | MELENDEZ VEGA, CARMEN | Address on file | | | | | | | |
| 324513 | MELENDEZ VEGA, DOMINGO | Address on file | | | | | | | |
| 1834654 | Melendez Vega, Domingo | Address on file | | | | | | | |
| 324514 | MELENDEZ VEGA, ERNA | Address on file | | | | | | | |
| 2097620 | Melendez Vega, Esperanza | Address on file | | | | | | | |
| 324516 | MELENDEZ VEGA, GENESIS | Address on file | | | | | | | |
| 802990 | MELENDEZ VEGA, GILBERTO | Address on file | | | | | | | |
| 324517 | MELENDEZ VEGA, GRACE | Address on file | | | | | | | |
| 1420574 | MELENDEZ VEGA, JACKELINE Y OTROS 38 EMP. | PEDRO J. SANTANA GONZALEZ | PO BOX 9718 | | | CAGUAS | PR | 00726 | |
| 324518 | MELENDEZ VEGA, JAVIER | Address on file | | | | | | | |
| 324519 | MELENDEZ VEGA, JOHANA | Address on file | | | | | | | |
| 324520 | MELENDEZ VEGA, JORGE | Address on file | | | | | | | |
| 324521 | MELENDEZ VEGA, KENNETH | Address on file | | | | | | | |
| 324522 | MELENDEZ VEGA, LINDA | Address on file | | | | | | | |
| 324523 | MELENDEZ VEGA, MADELINE | Address on file | | | | | | | |
| 1876550 | Melendez Vega, Madeline | Address on file | | | | | | | |
| 324524 | MELENDEZ VEGA, MARCO | Address on file | | | | | | | |
| 324525 | MELENDEZ VEGA, MARIBEL | Address on file | | | | | | | |
| 324526 | MELENDEZ VEGA, MAYRA | Address on file | | | | | | | |
| 324527 | Melendez Vega, Modesto | Address on file | | | | | | | |
| 1997247 | Melendez Vega, Modesto | Address on file | | | | | | | |
| 1258768 | MELENDEZ VEGA, MODESTO | Address on file | | | | | | | |
| 1581745 | MELENDEZ VEGA, MODESTO | Address on file | | | | | | | |
| 324528 | MELENDEZ VEGA, NELSON | Address on file | | | | | | | |
| 324529 | MELENDEZ VEGA, NYDIA I | Address on file | | | | | | | |
| 324530 | Melendez Vega, Prisila | Address on file | | | | | | | |
| 324531 | MELENDEZ VEGA, RANGEL | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 324532 | MELENDEZ VEGA, RICHARD | Address on file | | | | | | | |
| 2045396 | Melendez Vega, Rosaura | Address on file | | | | | | | |
| 324533 | MELENDEZ VEGA, ROSAURA | Address on file | | | | | | | |
| 324534 | MELENDEZ VEGA, RUBEN | Address on file | | | | | | | |
| 1923266 | MELENDEZ VEGA, SANTOS | Address on file | | | | | | | |
| 324535 | MELENDEZ VEGA, TRYCIA | Address on file | | | | | | | |
| 324536 | MELENDEZ VEGA, VILMA | Address on file | | | | | | | |
| 1903788 | Melendez Vega, Vilma Iris | Address on file | | | | | | | |
| 324537 | MELENDEZ VEGA, WANDA I | Address on file | | | | | | | |
| 324538 | MELENDEZ VELAZQUEZ MD, DAVID | Address on file | | | | | | | |
| 324539 | MELENDEZ VELAZQUEZ, ALFREDO | Address on file | | | | | | | |
| 324540 | MELENDEZ VELAZQUEZ, BENJAMIN | Address on file | | | | | | | |
| 324541 | MELENDEZ VELAZQUEZ, CARMEN | Address on file | | | | | | | |
| 1597841 | Melendez Velazquez, Claribel | Address on file | | | | | | | |
| 1972291 | Melendez Velazquez, Claribel | Address on file | | | | | | | |
| 324542 | MELENDEZ VELAZQUEZ, CLARIBEL | Address on file | | | | | | | |
| 802992 | MELENDEZ VELAZQUEZ, CLARIBEL | Address on file | | | | | | | |
| 324543 | Melendez Velazquez, Domingo | Address on file | | | | | | | |
| 324544 | MELENDEZ VELAZQUEZ, GEORGINO | Address on file | | | | | | | |
| 324545 | MELENDEZ VELAZQUEZ, GLORIMAR | Address on file | | | | | | | |
| 1946885 | Melendez Velazquez, Glorymar | Address on file | | | | | | | |
| 2127669 | Melendez Velazquez, Jesus A | Address on file | | | | | | | |
| 324546 | MELENDEZ VELAZQUEZ, JESUS A | Address on file | | | | | | | |
| 324547 | MELENDEZ VELAZQUEZ, JOSE A | Address on file | | | | | | | |
| 324548 | MELENDEZ VELAZQUEZ, JOSE G | Address on file | | | | | | | |
| 324549 | MELENDEZ VELAZQUEZ, MARGARITA | Address on file | | | | | | | |
| 324550 | MELENDEZ VELAZQUEZ, MARITZA | Address on file | | | | | | | |
| 324551 | MELENDEZ VELAZQUEZ, MAYRA S | Address on file | | | | | | | |
| 324552 | MELENDEZ VELAZQUEZ, MAYRA S. | Address on file | | | | | | | |
| 324553 | MELENDEZ VELAZQUEZ, MIRIAM S | Address on file | | | | | | | |
| 324554 | MELENDEZ VELAZQUEZ, MOISES | Address on file | | | | | | | |
| 324555 | MELENDEZ VELAZQUEZ, VICTORIA | Address on file | | | | | | | |
| 324556 | MELENDEZ VELEZ, BETHZAIDA | Address on file | | | | | | | |
| 324557 | MELENDEZ VELEZ, BETZAIDA | Address on file | | | | | | | |
| 324558 | MELENDEZ VELEZ, CARLOS | Address on file | | | | | | | |
| 324559 | MELENDEZ VELEZ, CARMEN S. | Address on file | | | | | | | |
| 853635 | MELENDEZ VELEZ, CARMEN S. | Address on file | | | | | | | |
| 324560 | MELENDEZ VELEZ, EDDA | Address on file | | | | | | | |
| 1796187 | MELENDEZ VELEZ, EDDA N | Address on file | | | | | | | |
| 1553549 | Melendez Velez, Jackeline | Address on file | | | | | | | |
| 324561 | MELENDEZ VELEZ, JAQUELINE | Address on file | | | | | | | |
| 324562 | MELENDEZ VELEZ, JOHANNA | Address on file | | | | | | | |
| 324563 | MELENDEZ VELEZ, JOSE F | Address on file | | | | | | | |
| 324564 | Melendez Velez, Jose R | Address on file | | | | | | | |
| 324565 | MELENDEZ VELEZ, LESLIE | Address on file | | | | | | | |
| 802993 | MELENDEZ VELEZ, NADINE | Address on file | | | | | | | |
| 324566 | MELENDEZ VELEZ, NADINE | Address on file | | | | | | | |
| 1787142 | MELENDEZ VELEZ, NADINE | Address on file | | | | | | | |
| 324567 | MELENDEZ VELEZ, PABLO | Address on file | | | | | | | |
| 324568 | MELENDEZ VELEZ, RAQUEL E. | Address on file | | | | | | | |
| 324569 | Melendez Velez, Reinaldo | Address on file | | | | | | | |
| 802994 | MELENDEZ VELEZ, RICARDO O | Address on file | | | | | | | |
| 1425485 | MELENDEZ VELEZ, VIVIANA | Address on file | | | | | | | |
| 1423172 | MELÉNDEZ VÉLEZ, VIVIANA | Parque Arcoiris F360 | | | | Trujillo Alto | PR | 00976 | |
| 324570 | MELENDEZ VELEZ, WILLIAM | Address on file | | | | | | | |
| 324571 | Melendez Vera, Hector L. | Address on file | | | | | | | |
| 324572 | MELENDEZ VERGARA, EVA | Address on file | | | | | | | |
| 802995 | MELENDEZ VIANA, SANDRA G. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 324574 | MELENDEZ VICENTE, ANA V | Address on file | | | | | | | |
| 324575 | MELENDEZ VICENTE, LUZ M | Address on file | | | | | | | |
| 802996 | MELENDEZ VICENTE, VICKY J | Address on file | | | | | | | |
| 324576 | MELENDEZ VIERA, EDUARDO | Address on file | | | | | | | |
| 324577 | MELENDEZ VILLAFANE, JOSE | Address on file | | | | | | | |
| 324578 | Melendez Villalobo, Erick E | Address on file | | | | | | | |
| 324579 | MELENDEZ VILLEGAS, FRANCISCO | Address on file | | | | | | | |
| 324580 | Melendez Villegas, Luis A | Address on file | | | | | | | |
| 1748072 | Melendez Villegas, Mario Leonardo | Address on file | | | | | | | |
| 324581 | MELENDEZ VILLODAS, JESSIKA | Address on file | | | | | | | |
| 2194585 | Melendez Virella, Magda | Address on file | | | | | | | |
| 2206490 | Melendez Virella, Magda | Address on file | | | | | | | |
| 802998 | MELENDEZ VIROLA, MICHAEL A | Address on file | | | | | | | |
| 324582 | MELENDEZ WINANDY, NANCY L. | Address on file | | | | | | | |
| 324583 | MELENDEZ YEPES, DIANA | Address on file | | | | | | | |
| 324584 | MELENDEZ YEPES, LISY | Address on file | | | | | | | |
| 324585 | MELENDEZ ZAYAS, ANGEL A | Address on file | | | | | | | |
| 324586 | MELENDEZ ZAYAS, CARMEN L | Address on file | | | | | | | |
| 324587 | MELENDEZ ZAYAS, FELIX | Address on file | | | | | | | |
| 324588 | MELENDEZ ZAYAS, JOSE | Address on file | | | | | | | |
| 324589 | MELENDEZ ZAYAS, SEGUNDO | Address on file | | | | | | | |
| 324590 | MELENDEZ ZAYAS, SHEILA | Address on file | | | | | | | |
| 324591 | MELENDEZ ZAYAS, VIVIAN E | Address on file | | | | | | | |
| 324592 | MELENDEZ ZENO, ADRIAN | Address on file | | | | | | | |
| 324593 | MELENDEZ ZENO, VICTOR | Address on file | | | | | | | |
| 324594 | MELENDEZ, ABIGAIL | Address on file | | | | | | | |
| 802999 | MELENDEZ, ANABELIZ | Address on file | | | | | | | |
| 324595 | MELENDEZ, ANGEL L. | Address on file | | | | | | | |
| 324596 | MELENDEZ, BRAVO Y ASOCIADOS | PO BOX 366436 | | | | SAN JUAN | PR | 00936-6436 | |
| 1650527 | Melendez, Brunilda Flores | Address on file | | | | | | | |
| 324597 | MELENDEZ, CARMEN | Address on file | | | | | | | |
| 324598 | MELENDEZ, CARMEN | Address on file | | | | | | | |
| 324599 | MELENDEZ, CARMEN | Address on file | | | | | | | |
| 1459592 | Melendez, Dora Alicea | Address on file | | | | | | | |
| 324600 | MELENDEZ, EDUARDO | Address on file | | | | | | | |
| 324601 | MELENDEZ, EDUARDO LUIS | Address on file | | | | | | | |
| 2192218 | Melendez, Eduardo Torres | Address on file | | | | | | | |
| 2157198 | Melendez, Efrain | Address on file | | | | | | | |
| 2110011 | Melendez, Elisandra | Address on file | | | | | | | |
| 209540 | MELENDEZ, ELSIE, GUEVARA | Address on file | | | | | | | |
| 2210800 | Melendez, Felipe Santiago | Address on file | | | | | | | |
| 1640303 | Melendez, Geronimo | Address on file | | | | | | | |
| 1628438 | Melendez, Geronimo | Address on file | | | | | | | |
| 324602 | MELENDEZ, HECTOR L | Address on file | | | | | | | |
| 324603 | MELENDEZ, IRMA I. | Address on file | | | | | | | |
| 2041578 | Melendez, Irma Iris | Address on file | | | | | | | |
| 2180144 | Melendez, Ismael | 12 Calle De La Cruz | Apt. #7 | | | San Juan | PR | 00901 | |
| 1698166 | Melendez, Jisela Feliciano | Address on file | | | | | | | |
| 324604 | MELENDEZ, JOAN M. | Address on file | | | | | | | |
| 324605 | MELENDEZ, JOHNNY JR | Address on file | | | | | | | |
| 324606 | MELENDEZ, JORGE | Address on file | | | | | | | |
| 1810976 | Melendez, Jose | Urb. Vistas del Mar | 2512 Calle Nacar | | | Ponce | PR | 00716 | |
| 324607 | MELENDEZ, JOSE B | Address on file | | | | | | | |
| 324608 | MELENDEZ, JUAN | Address on file | | | | | | | |
| 324609 | MELENDEZ, JUAN | Address on file | | | | | | | |
| 2157091 | MELENDEZ, JUAN | Address on file | | | | | | | |
| 324610 | MELENDEZ, JUAN A. | Address on file | | | | | | | |
| 1731812 | Melendez, Karla M. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3741 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1743005 | Melendez, Karla M. | Address on file | | | | | | | |
| 324611 | MELENDEZ, LOURDES | Address on file | | | | | | | |
| 324612 | MELENDEZ, LUIS | Address on file | | | | | | | |
| 324613 | MELENDEZ, LUZ | Address on file | | | | | | | |
| 324614 | MELENDEZ, LUZ S. | Address on file | | | | | | | |
| 324615 | MELENDEZ, LYDIA | Address on file | | | | | | | |
| 1637487 | Melendez, Magdalena | Address on file | | | | | | | |
| 2110824 | MELENDEZ, MARGARITA SUSTACHE | Address on file | | | | | | | |
| 1802527 | Melendez, Maria | Address on file | | | | | | | |
| 324616 | MELENDEZ, MARIA | Address on file | | | | | | | |
| 324617 | MELENDEZ, MARIA DEL C | Address on file | | | | | | | |
| 1995981 | Melendez, Maria Magdalena | Address on file | | | | | | | |
| 324618 | MELENDEZ, MARIELA | Address on file | | | | | | | |
| 1763399 | Melendez, Marilourdes Melendez | Address on file | | | | | | | |
| 324619 | MELENDEZ, MAYRA M | Address on file | | | | | | | |
| 324620 | MELENDEZ, MICHAEL A | Address on file | | | | | | | |
| 2143601 | Melendez, Miguel | Address on file | | | | | | | |
| 324621 | MELENDEZ, NANCY | Address on file | | | | | | | |
| 324622 | MELENDEZ, NATALIA | Address on file | | | | | | | |
| 324623 | MELENDEZ, OMAR | Address on file | | | | | | | |
| 324624 | MELENDEZ, PABLO E. | Address on file | | | | | | | |
| 1444980 | MELENDEZ, PEDRO SOTO | Address on file | | | | | | | |
| 803001 | MELENDEZ, RAMON | Address on file | | | | | | | |
| 491664 | MELENDEZ, ROSA M | Address on file | | | | | | | |
| 324625 | MELENDEZ, ROSAMARY | Address on file | | | | | | | |
| 2073388 | MELENDEZ, RUTH | Address on file | | | | | | | |
| 324626 | MELENDEZ, RUTH | Address on file | | | | | | | |
| 1538034 | Melendez, Santiago Nunez | Address on file | | | | | | | |
| 324627 | MELENDEZ, STEVEN | Address on file | | | | | | | |
| 803003 | MELENDEZ, VICTOR | Address on file | | | | | | | |
| 324628 | MELENDEZ, VICTOR A | Address on file | | | | | | | |
| 1674565 | MELENDEZ, WALESKA ORTIZ | Address on file | | | | | | | |
| 324629 | MELENDEZ, WILLIAM | Address on file | | | | | | | |
| 1515861 | Melendez, Yahaira | Address on file | | | | | | | |
| 1740793 | Melendez, Yaritza | Address on file | | | | | | | |
| 324630 | MELENDEZ,DANIEL O. | Address on file | | | | | | | |
| 324631 | MELENDEZ,ISRAEL | Address on file | | | | | | | |
| 2180146 | Melendez-Aponte, Cesar E. | Calle 10-E1-16 Ciudad Masso | | | | San Lorenzo | PR | 00754 | |
| 2180145 | Melendez-Aponte, Jose M. | 106 Francisco Negron | Urb. Valle Piedras | | | Las Piedras | PR | 00771 | |
| 324632 | MELENDEZAYALA, EDWIN | Address on file | | | | | | | |
| 324633 | MELENDEZBERRIOS, ALFONSO | Address on file | | | | | | | |
| 324634 | MELENDEZGUTIERREZ, LUIS | Address on file | | | | | | | |
| 324635 | Meléndez-León, Ramón | Address on file | | | | | | | |
| 324636 | MELENDEZMARTINEZ, MARIE | Address on file | | | | | | | |
| 324637 | MELENDEZMELENDEZ, JOSE | Address on file | | | | | | | |
| 324638 | MELENDEZMERCADO, ICHAID | Address on file | | | | | | | |
| 324639 | MELENDEZMORALES, RAFAEL | Address on file | | | | | | | |
| 803004 | MELENDEZR ROSA, LAURA | Address on file | | | | | | | |
| 324640 | MELENDEZRODRIGUEZ, JUAN C. | Address on file | | | | | | | |
| 324641 | MELENDEZROLON, LUIS R. | Address on file | | | | | | | |
| 324642 | MELENDEZROMAN, LUCIA | Address on file | | | | | | | |
| 324643 | MELENDEZS VALLE, TATIANA | Address on file | | | | | | | |
| 324644 | MELENDEZTORRES, AGUSTIN | Address on file | | | | | | | |
| 324645 | MELENDZ CRUZ, PEDRO | Address on file | | | | | | | |
| 324646 | MELENEDEZ HERRERA, MIGUEL | Address on file | | | | | | | |
| 719247 | MELENI SANCHEZ MUÑOZ | PO BOX 838 | | | | SAN LORENZO | PR | 00754 | |
| 324647 | MELENIE A ESPINOSA FELICIANO | Address on file | | | | | | | |
| 324648 | MELENO COLON, JOSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3742 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 324649 | MELERO AMADO, ALFREDO | Address on file | | | | | | | |
| 324650 | MELERO GIGANTE MD, GUSTAVO A | Address on file | | | | | | | |
| 324651 | MELERO GIGANTE, ARTURO | Address on file | | | | | | | |
| 324652 | MELERO GODREAU, LILLIAN M | Address on file | | | | | | | |
| 803005 | MELERO GODRERA, LILLIAN | Address on file | | | | | | | |
| 1929989 | Melero Mateo, Gloria | Address on file | | | | | | | |
| 324653 | MELERO MATEO, GLORIA I | Address on file | | | | | | | |
| 2180147 | Melero Munoz, Carmen E. | 15 Taft St, Apt 602 | | | | San Juan | PR | 00911 | |
| 324654 | MELERO PEREZ, WENDY | Address on file | | | | | | | |
| 324655 | MELERO ROSA MD, LUIS | Address on file | | | | | | | |
| 324656 | Melero San Miguel, Juan | Address on file | | | | | | | |
| 2067600 | Melero Santiago, Magdalena | Address on file | | | | | | | |
| 803006 | MELERO TORRES, LILLIAM | Address on file | | | | | | | |
| 324657 | MELERO TORRES, LILLIAM E | Address on file | | | | | | | |
| 324658 | MELERO TORRES, LORRAINE | Address on file | | | | | | | |
| 2093990 | Melesio Ayala, Alexander | Address on file | | | | | | | |
| 324659 | MELESIO PIMENTEL, MARIA N. | Address on file | | | | | | | |
| 324660 | MELETICHE CINTRON, YASHIRA | Address on file | | | | | | | |
| 324661 | MELETICHE COLON, LYDAM W | Address on file | | | | | | | |
| 803007 | MELETICHE COLON, LYDAM W | Address on file | | | | | | | |
| 1936968 | Meletiche Flores, Consuelo A. | Address on file | | | | | | | |
| 324662 | MELETICHE FLORES, RAMONITA | Address on file | | | | | | | |
| 324663 | MELETICHE HERNANDEZ, JESSICA | Address on file | | | | | | | |
| 324664 | MELETICHE LUGO, LINMARIE | Address on file | | | | | | | |
| 324665 | MELETICHE MARTINEZ, GIOVANI R. | Address on file | | | | | | | |
| 324666 | MELETICHE ORTIZ, ADA E. | Address on file | | | | | | | |
| 324668 | MELETICHE ORTIZ, JORGE L. | Address on file | | | | | | | |
| 324669 | Meletiche Perez, Dennis | Address on file | | | | | | | |
| 324670 | MELETICHE PEREZ, FRANCES M | Address on file | | | | | | | |
| 324671 | MELETICHE PEREZ, NORAIMA | Address on file | | | | | | | |
| 2146289 | Meletiche Torres, Carmen I | Address on file | | | | | | | |
| 324672 | MELETICHE TORRES, ENRIQUE | Address on file | | | | | | | |
| 324674 | MELETICHE TORRES, MARIA M | Address on file | | | | | | | |
| 2209635 | Meletiche Torres, Wilfredo | Address on file | | | | | | | |
| 803009 | MELETICHE VELAZQUEZ, AILEEN | Address on file | | | | | | | |
| 324675 | MELETICHE VELAZQUEZ, AILEEN M | Address on file | | | | | | | |
| 324676 | MELETICHE VELAZQUEZ, DENISE A | Address on file | | | | | | | |
| 324677 | MELETRICH GOMEZ, ANNETTE | Address on file | | | | | | | |
| 324678 | MELETRICH SOUFFRONT, MISAEL | Address on file | | | | | | | |
| 1586373 | Meleudez Hernanez, Jose A. | Address on file | | | | | | | |
| 324679 | MELEYKA PINERO MARRERO | Address on file | | | | | | | |
| 719248 | MELEZ GAS & APPLIANCE | PMB 454 BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 324680 | MELGAR PHYS THERA MD, HECTOR | Address on file | | | | | | | |
| 324681 | MELGEN MONSERRATE, ADLINE | Address on file | | | | | | | |
| 324682 | Melia Garcia, Rafael | Address on file | | | | | | | |
| 324683 | MELIA MUNIZ, EVELYN | Address on file | | | | | | | |
| 324684 | MELIA MUNIZ, GRACIELA | Address on file | | | | | | | |
| 324685 | MELIA MUNIZ, MADELINE | Address on file | | | | | | | |
| 324686 | Melia Rivera, Sonia M | Address on file | | | | | | | |
| 1665081 | Melia Rodriguez, Emilio | Address on file | | | | | | | |
| 1665081 | Melia Rodriguez, Emilio | Address on file | | | | | | | |
| 324687 | MELIAN VELAZQUEZ, ALEXANDRA | Address on file | | | | | | | |
| 324688 | MELIAN VELEZ, MICHAEL | Address on file | | | | | | | |
| 719249 | MELIANTHE MENDOZA PAGAN | P O BOX 167 | | | | CIALES | PR | 00638 | |
| 324689 | MELIAVEL SANTIAGO RIVERA | Address on file | | | | | | | |
| 719250 | MELICIA R LOPEZ BAEZ | COND TORRES DEL PARQUE APT 1001 N | | | | BAYAMON | PR | 00956 | |
| 324690 | MELIDA CUSTODIO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3743 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 324691 | MELIDA CUSTODIO | Address on file | | | | | | | |
| 719251 | MELIDA DORTA RUIZ | HC 05 BOX 54613 | | | | HATILLO | PR | 00659 | |
| 719252 | MELIDA ROMAN MUNOZ | Address on file | | | | | | | |
| 719253 | MELIDA ROMAN MUNOZ | Address on file | | | | | | | |
| 324692 | MELIDO ABREU DIAZ | Address on file | | | | | | | |
| 719254 | MELIDO BRACERO MORALES | HC 3 BOX 21709 | | | | ARECIBO | PR | 00612-9400 | |
| 719255 | MELIDO SANTOS MAGGIOLD | PARC ESTELLA | BZN 3205 CALLE 7 | | | RINCON | PR | 00677 | |
| 719256 | MELIDZA CRUZ DAVILA | URB LA CUMBRE 191 | CALLE LOS PICACHOS | | | SAN JUAN | PR | 00926-5518 | |
| 719258 | MELIMAR S E | CAPARRA HEIGHTS | P O BOX HL | | | SAN JUAN | PR | 00922 | |
| 719257 | MELIMAR S E | P O BOX 12003 | | | | GUAYNABO | PR | 00922-2003 | |
| 324693 | MELINA ALVARADO TORRES | Address on file | | | | | | | |
| 719259 | MELINA CORTES FIGUEROA | COCO BEACH | 204 C/ MANATI | | | RIO GRANDE | PR | 00745 | |
| 324694 | MELINA M. GONZALEZ PEREZ | Address on file | | | | | | | |
| 324695 | MELINA NAVARRO RODRIGUEZ | Address on file | | | | | | | |
| 719260 | MELINA SIMEONIDES DIAZ | Address on file | | | | | | | |
| 324696 | MELINA V. FERNANDEZ DIAZ DE TUESTA | Address on file | | | | | | | |
| 324697 | MELINA VELEZ BERMUDEZ | Address on file | | | | | | | |
| 1481682 | Melina, Maldonado Moledo | Address on file | | | | | | | |
| 324698 | MELINDA ALCAZAR RAMOS | Address on file | | | | | | | |
| 324699 | MELINDA CABAN CALDERON | Address on file | | | | | | | |
| 324700 | MELINDA COLON COLON | Address on file | | | | | | | |
| 324701 | MELINDA FUMERO RIVERA | Address on file | | | | | | | |
| 719261 | MELINDA GARAY TOLEDO | HC 2 BOX 25253 | | | | MAYAGUEZ | PR | 00680 | |
| 324702 | MELINDA I QUINONES CRUZ | Address on file | | | | | | | |
| 719262 | MELINDA L CINTRON SOLIS | P O BOX 1720 | | | | LUQUILLO | PR | 00773 | |
| 324703 | MELINDA LOPEZ DBA TONY RESTAURANT | HC 2 BOX 18810 | PUNTA ARENAS | | | CABO ROJO | PR | 00623 | |
| 719263 | MELINDA MAXWELL ORVEN | Address on file | | | | | | | |
| 719264 | MELINDA MEJIAS | HC 1 BOX 11603 | | | | LAJAS | PR | 00667 | |
| 324704 | MELINDA REYES CARRASQUILLO | Address on file | | | | | | | |
| 324705 | MELINDA RIVERA NIEVES | Address on file | | | | | | | |
| 324667 | MELINDA ROMERO DONNELLY | Address on file | | | | | | | |
| 324706 | MELINDA ROSADO | Address on file | | | | | | | |
| 324707 | MELINDA RUIZ TORRES | Address on file | | | | | | | |
| 324708 | MELINDA S GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 324709 | MELINDA S MERCADO MORALES | Address on file | | | | | | | |
| 719265 | MELINDA SANTIAGO TORRES | PO BOX 107 | | | | CEIBA | PR | 00735 | |
| 719266 | MELINDA SILVERIO ADAMES | VILLAS PALMERAS | 224 CALLE PALACIO | | | SAN JUAN | PR | 00915 | |
| 847893 | MELINDA V ADORNO GALAY | PO BOX 1228 | | | | VEGA ALTA | PR | 00692-1228 | |
| 1257236 | MELINDEZ RAMOS, ESTEBAN | Address on file | | | | | | | |
| 324710 | MELINDEZ RAMOS, ESTEBAN | Address on file | | | | | | | |
| 1972537 | Melindez Vazquez, Ruth M. | Address on file | | | | | | | |
| 1979393 | Melios, Nelson Santiago | Address on file | | | | | | | |
| 719267 | MELISA A ARRIETA MILAN | COND SKY TOWER III | APT 11 D | | | SAN JUAN | PR | 00926 | |
| 719268 | MELISA APONTE NAVARRO | PO BOX 132 | | | | BAJADERO | PR | 00616 | |
| 324711 | MELISA ARCE RODRIGUEZ | Address on file | | | | | | | |
| 324712 | MELISA ARCE RODRIGUEZ | Address on file | | | | | | | |
| 324713 | MELISA BONILLA GUZMAN | Address on file | | | | | | | |
| 719269 | MELISA CARABALLO NIEVES | URB JARD DE ADJUNTAS | B6 | | | ADJUNTAS | PR | 00601 | |
| 719270 | MELISA CARDONA AYALA | TOA ALTA HEIGHTS | F 27 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 324714 | MELISA DE JESUS MORALES | Address on file | | | | | | | |
| 719271 | MELISA E BURGOS CRUZ | HC 3 BOX 7408 | | | | HUMACAO | PR | 00791 | |
| 847894 | MELISA GONZALEZ MALDONADO | 608 BO PALO ALTO | | | | MANATI | PR | 00674-6911 | |
| 847895 | MELISA L ROSARIO CEDEÑO | 5208 AVE RAMON RIOS ROMAN B102 | | | | SABANA SECA | PR | 00952 | |
| 719272 | MELISA LAMBOY | URB ARBOLADA | C 12 CALLE LAUREL SABINO | | | CAGUAS | PR | 00725 | |
| 324716 | MELISA M MOSKA | Address on file | | | | | | | |
| 324717 | MELISA M PEREZ REILLY | Address on file | | | | | | | |
| 719273 | MELISA M TROCHE PASTRANA | URB VILLA DEL RIO | 29 CALLE RIO MANATI | | | HUMACAO | PR | 00791 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 719274 | MELISA MELENDEZ ALVAREZ | VILLA NEVAREZ | 1109 CALLE 5 | | | SAN JUAN | PR | 00927 | |
| 324718 | MELISA MERCADO RUIZ | Address on file | | | | | | | |
| 719275 | MELISA MILLAN RIVERA | VILLA DOS PINOS | 420 CALLE FLORIDA | | | SAN JUAN | PR | 00923 | |
| 324719 | MELISA PANTOJA VAZQUEZ | Address on file | | | | | | | |
| 324720 | Melisa Quinones Batista | Address on file | | | | | | | |
| 324721 | MELISA RIVERA MORELL | Address on file | | | | | | | |
| 324722 | MELISA ROBLEDO SANCHEZ | Address on file | | | | | | | |
| 719276 | MELISA RODRIGUEZ MARTES | QUINTAS DE HUMACAO | F 7 CALLE C | | | HUMACAO | PR | 00791 | |
| 719277 | MELISA RODRIGUEZ RIVERA | PARC MARIA 58 | BO PESAS HC 01 BOX 5514 | | | CIALES | PR | 00638 | |
| 719278 | MELISA ROSADO OJEDA | JARDINES DE CATANO | R 11 CALLE PAJUIL | | | CATANO | PR | 00962 | |
| 324723 | MELISA ROSARIO CEDENO | Address on file | | | | | | | |
| 324724 | MELISA ROSARIO CEDENO | Address on file | | | | | | | |
| 324725 | MELISA SALICRUP PANTOJAS | Address on file | | | | | | | |
| 324726 | MELISA SANABRIA VAZQUEZ | Address on file | | | | | | | |
| 847896 | MELISA TORRES COLON | 18 VILLAS DE SAN BLAS | | | | COAMO | PR | 00769-2616 | |
| 719279 | MELISA TORRES GUZMAN | Address on file | | | | | | | |
| 719280 | MELISA TORRES MARTINEZ | Address on file | | | | | | | |
| 324727 | MELISA TORRES SANCHEZ | Address on file | | | | | | | |
| 324728 | MELISA VALENTIN PEREZ | Address on file | | | | | | | |
| 719281 | MELISA VAZQUEZ FAJARDO | Address on file | | | | | | | |
| 719282 | MELISABEL MARTINEZ VAZQUEZ | BO MAULLAS | CARR 159 | | | COROZAL | PR | 00783 | |
| 324729 | MELISHA LEBRON MOJICA | Address on file | | | | | | | |
| 324730 | MELISSA A BURGOS MARTINEZ | Address on file | | | | | | | |
| 324731 | MELISSA A MOLINA RIVERA | Address on file | | | | | | | |
| 324732 | MELISSA A RODRIGUEZ DE JESUS | Address on file | | | | | | | |
| 719284 | MELISSA A TORO MELENDEZ | Address on file | | | | | | | |
| 324733 | MELISSA A TORO MELENDEZ | Address on file | | | | | | | |
| 324734 | MELISSA A. BURGOS MARTIR | Address on file | | | | | | | |
| 324735 | MELISSA ACEVEDO QUINONES | Address on file | | | | | | | |
| 719285 | MELISSA ADAMES DURAN | PO BOX 222 | | | | ANGELES | PR | 00611 | |
| 324736 | MELISSA AGOSTO MARTINEZ | Address on file | | | | | | | |
| 324737 | MELISSA ALVAREZ MAYOL | Address on file | | | | | | | |
| 719286 | MELISSA ALVAREZ XILOJ | COUNTRY CLUB | B JWB 11 CALLE 227 | | | CAROLINA | PR | 00982 | |
| 719287 | MELISSA ALVELO RIVERA | BO BAYAMONCITO | HC01 BOX 7095 | | | AGUAS BUENAS | PR | 00703 | |
| 324738 | MELISSA AVILES URBINATO | Address on file | | | | | | | |
| 324739 | MELISSA AYALA MEDERO | Address on file | | | | | | | |
| 324740 | MELISSA AYALA SERRANO | Address on file | | | | | | | |
| 719288 | MELISSA AYALA VEGA | URB IDAMARIS GARDENS | C 12 C/ CANTALICIO RODRIGUEZ | | | CAGUAS | PR | 00725 | |
| 719289 | MELISSA BAEZ RIVERA | PO BOX 608 | | | | SANTA ISABEL | PR | 00757 | |
| 324741 | MELISSA BERMUDEZ TORRES | Address on file | | | | | | | |
| 719283 | MELISSA BORGOS COLON | PO BOX 5211 CUC STA | | | | CAYEY | PR | 00737 | |
| 324742 | MELISSA BOWEN | Address on file | | | | | | | |
| 324743 | MELISSA BRYMER | Address on file | | | | | | | |
| 719290 | MELISSA C RODRIGUEZ ROTH | EXT VALLE ALTO | 2386 CALLE LOMA | | | PONCE | PR | 00730-4145 | |
| 324744 | MELISSA C RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 324745 | Melissa Castro Del Valle | Address on file | | | | | | | |
| 719291 | MELISSA CATERING | HC 2 BOX 10990 | | | | JUNCOS | PR | 00777 | |
| 324746 | MELISSA CESAREO MELENDEZ | Address on file | | | | | | | |
| 719292 | MELISSA COLON | HC 2 BOX 7354 | | | | CAMUY | PR | 00627 | |
| 719293 | MELISSA COLON SANTIAGO | HC 5 BOX 5160 | | | | BARRANQUITAS | PR | 00794 | |
| 324747 | MELISSA COLON SANTIAGO | Address on file | | | | | | | |
| 324748 | MELISSA CONCEPCION ESTERRICH | Address on file | | | | | | | |
| 324749 | MELISSA CONTY HERNANDEZ | Address on file | | | | | | | |
| 719294 | MELISSA CORDOVA ROSADO | PO BOX 1961 | | | | VEGA BAJA | PR | 00694 | |
| 719295 | MELISSA CORREA TORRES | 5 URB LAS MERCEDES | | | | SALINAS | PR | 00751 | |
| 324750 | MELISSA CRESPO QUILES | Address on file | | | | | | | |
| 324751 | MELISSA D DAVILA RODRIGUEZ | Address on file | | | | | | | |
| 324752 | MELISSA D. OCASIO RIVERA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3745 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 719296 | MELISSA DAVILA MONTAÑEZ | PO BOX 948 | | | | SAN LORENZO | PR | 00754 | |
| 324753 | MELISSA DÁVILA RIVERA | RAFAEL OCASIO RIVERA | VILLA VEVARESOF. CENTER | OFICINA 307 | | RIO PIEDRAS | PR | 00927 | |
| 847897 | MELISSA DE JESUS ISAAC | VILLA CAROLINA | 195-36 CALLE 530 | | | CAROLINA | PR | 00985-3108 | |
| 324754 | MELISSA DE JESUS MENDEZ | Address on file | | | | | | | |
| 324755 | MELISSA DEL VALLE RAMIREZ | Address on file | | | | | | | |
| 719298 | MELISSA DELGADO FEBO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 719299 | MELISSA DIAZ MONTALVAN | Address on file | | | | | | | |
| 324756 | MELISSA DIAZ NIEVES | Address on file | | | | | | | |
| 324757 | MELISSA DIAZ PAGAN | Address on file | | | | | | | |
| 324758 | MELISSA E DIAZ JIMENEZ | Address on file | | | | | | | |
| 719300 | MELISSA E ROBLES TRINIDAD | BO HATO VIEJO CUMBRE CARR 632 | KM 2 BOX 4057 | | | CIALES | PR | 00638 | |
| 324759 | MELISSA E RODRIGUEZ NOGUERAS | Address on file | | | | | | | |
| 324760 | MELISSA E SILVA ORTIZ | Address on file | | | | | | | |
| 324761 | MELISSA ESCALERA ACOSTA | Address on file | | | | | | | |
| 324762 | MELISSA FELICIANO VAZQUEZ | Address on file | | | | | | | |
| 324763 | MELISSA FERNANDEZ LOPEZ | Address on file | | | | | | | |
| 324764 | MELISSA FERNANDEZ TORRES | Address on file | | | | | | | |
| 719301 | MELISSA FIGUEROA CARDONA | HC 2 BOX 7078 | | | | CIALES | PR | 00638 | |
| 324765 | MELISSA FIGUEROA MASSANET | Address on file | | | | | | | |
| 324766 | MELISSA FIGUEROA SANTIAGO | Address on file | | | | | | | |
| 324767 | MELISSA FIGUEROA SANTO | Address on file | | | | | | | |
| 719302 | MELISSA FLORES ROLDAN | COND EST DEL SUR | EDIF I APT 401 | | | PONCE | PR | 00731 | |
| 324768 | MELISSA FLORES ROLDAN | Address on file | | | | | | | |
| 719303 | MELISSA FLORES TORRES | PO BOX 1624 | | | | COAMO | PR | 00769 | |
| 324769 | MELISSA FRAGOSO PAGAN | Address on file | | | | | | | |
| 324770 | MELISSA FUMERO TORRES | Address on file | | | | | | | |
| 719304 | MELISSA GANDIA HUERTA | LEVITTOWN | J A 17 CALLE ANTONIO EGIPCIACO | | | TOA BAJA | PR | 00949 | |
| 719305 | MELISSA GARAYUA | HC 2 BOX 11985 | | | | YAUCO | PR | 00698 | |
| 719306 | MELISSA GARCIA REYES | RR 02 BOX 7616 | | | | CIDRA | PR | 00739 | |
| 324771 | MELISSA GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 324772 | MELISSA GOMEZ NAZARIO | Address on file | | | | | | | |
| 324773 | MELISSA GOMEZ RAMOS | Address on file | | | | | | | |
| 719307 | MELISSA GONZALEZ LAMOURT | CALLE CASTERLAR 319 | | | | SAN JUAN | PR | 00912 | |
| 324774 | MELISSA GONZALEZ LAMOURT | Address on file | | | | | | | |
| 719308 | MELISSA GONZALEZ MACHADO | Address on file | | | | | | | |
| 324775 | MELISSA GONZALEZ MARTINEZ | Address on file | | | | | | | |
| 719309 | MELISSA GONZALEZ PAGAN | PO BOX 162 | | | | CIALES | PR | 00638 | |
| 719310 | MELISSA GONZALEZ QUINTANA | HC 4 BOX 15350 | | | | MOCA | PR | 00676 | |
| 324776 | MELISSA GONZALEZ RAMOS | Address on file | | | | | | | |
| 719311 | MELISSA H HERNANDEZ MORELOS | PO BOX 40873 | | | | SAN JUAN | PR | 00940 | |
| 324778 | MELISSA HERNANDEZ ROMERO | Address on file | | | | | | | |
| 324779 | MELISSA I ALMODOVAR IRIZARRY | Address on file | | | | | | | |
| 324780 | MELISSA I BELLO PAGAN | Address on file | | | | | | | |
| 324781 | MELISSA I LOPEZ OLMO | Address on file | | | | | | | |
| 719312 | MELISSA I VAZQUEZ LOPEZ | URB LAS DELICIAS | 1662 CALLE SANTIAGO OPPENHEIMER | | | PONCE | PR | 00728 | |
| 719313 | MELISSA I VEGA TRINIDAD | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 719314 | MELISSA J BARRETO | PO BOX 1375 | | | | SAN SEBASTIAN | PR | 00685 | |
| 324782 | MELISSA J FRANQUI ESCANDON | Address on file | | | | | | | |
| 324783 | MELISSA L CENTENO BATALLA | Address on file | | | | | | | |
| 719315 | MELISSA L GALINDO RAMOS | BAHIA VISTAMAR | K 47 CALLE MARLIN | | | CAROLINA | PR | 00989-0000 | |
| 324784 | MELISSA L LOPEZ SIERRA | Address on file | | | | | | | |
| 719316 | MELISSA L SAEZ CARDONA | URB SAN MIGUEL | G 4 CALLE 6 | | | CABO ROJO | PR | 00623 | |
| 324785 | MELISSA LEE SANCHEZ PEREZ | Address on file | | | | | | | |
| 324786 | MELISSA LIGNOS | Address on file | | | | | | | |
| 719317 | MELISSA LOPEZ DIAZ | Address on file | | | | | | | |
| 719319 | MELISSA LOPEZ DIAZ | Address on file | | | | | | | |
| 719318 | MELISSA LOPEZ DIAZ | Address on file | | | | | | | |
| 324787 | MELISSA LOPEZ RODRIGUEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 719320 | MELISSA M ALVAREZ PEREZ | HC 6 BOX 97001 | | | | ARECIBO | PR | 00612 | |
| 324788 | MELISSA M DIAZ MELENDEZ | Address on file | | | | | | | |
| 324789 | MELISSA M KOGER | Address on file | | | | | | | |
| 324790 | MELISSA M NAZARIO MAURAS | Address on file | | | | | | | |
| 324791 | MELISSA M PEREZ JIMENEZ | Address on file | | | | | | | |
| 324792 | MELISSA M QUINTERO INCERA | Address on file | | | | | | | |
| 324793 | MELISSA M RODRIGUEZ MORENO | Address on file | | | | | | | |
| 324794 | MELISSA M TORRADO OJEDA | Address on file | | | | | | | |
| 719321 | MELISSA MALDONADO CANALES | HC 1 BOX 7583 | | | | LUQUILLO | PR | 00773 | |
| 324795 | MELISSA MALDONADO OCASIO | Address on file | | | | | | | |
| 324796 | MELISSA MALDONADO RODRIGUEZ | Address on file | | | | | | | |
| 719322 | MELISSA MALDONADO SUSTACHE | Address on file | | | | | | | |
| 2175129 | MELISSA MARRERO DIAZ | Address on file | | | | | | | |
| 719323 | MELISSA MARTI TIRADO | CALLE JUAN I CALERO | BOX 323 | | | ISABELA | PR | 00662 | |
| 719324 | MELISSA MARTINEZ | BO COCO NUEVO | 232 FRANCISCO SANCHEZ | | | SALINAS | PR | 00751 | |
| 324797 | MELISSA MARTINEZ GONZALEZ | Address on file | | | | | | | |
| 324798 | MELISSA MARZAN RODRIGUEZ | Address on file | | | | | | | |
| 324799 | MELISSA MASSHDER TORRES | Address on file | | | | | | | |
| 324800 | MELISSA MATEO MALDONADO/ ENERGETIC | Address on file | | | | | | | |
| 324801 | MELISSA MEDINA NEGRON | Address on file | | | | | | | |
| 719325 | MELISSA MEDINA RIVERA | HC 02 BOX 12836 | | | | GURABO | PR | 00778 | |
| 324802 | MELISSA MELENDEZ LOPEZ | Address on file | | | | | | | |
| 324803 | MELISSA MELENDEZ ROMERO | Address on file | | | | | | | |
| 324804 | MELISSA MOJICA ROSARIO | Address on file | | | | | | | |
| 719326 | MELISSA MOLINA CARRASQUILLO | HC 1 BOX 4324 | | | | LOIZA | PR | 00772 | |
| 324805 | MELISSA MONTANEZ MORALES | Address on file | | | | | | | |
| 847898 | MELISSA MONTES DE JESUS | HC 3 BOX 10016 | | | | YABUCOA | PR | 00767 | |
| 719327 | MELISSA MORALES TROCHE | BO COLOMBIA | 251 CAPITAN ESPADA | | | MAYAGUEZ | PR | 00680 | |
| 2137994 | MELISSA MUNOZ RIVERA | MELISSA MUNOZ RIVERA | PO BOX 1267 | | | OROCOVIS | PR | 00720 | |
| 324806 | MELISSA MUNOZ RIVERA | Address on file | | | | | | | |
| 719328 | MELISSA NAZARIO SANCHEZ | URB GUARICO | ST 5 I 1 | | | VEGA BAJA | PR | 00693 | |
| 324807 | MELISSA NEGRON MARQUEZ | Address on file | | | | | | | |
| 324808 | MELISSA NEGRON ROBLES | Address on file | | | | | | | |
| 324809 | MELISSA O RAMIREZ | Address on file | | | | | | | |
| 324810 | MELISSA OPTICAL CENTER | CALLE CR BARRERAS #41 | | | | JUNCOS | PR | 00777 | |
| 324811 | MELISSA ORTIZ POMALES | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 719329 | MELISSA ORTIZ POMALES | Address on file | | | | | | | |
| 719330 | MELISSA ORTIZ RIVERA | APARTADO 1913 | | | | AIBONITO | PR | 00705 | |
| 719331 | MELISSA ORTIZ VELEZ | RR 0 BOX 8294 | | | | TOA ALTA | PR | 00953 | |
| 719332 | MELISSA PADIN HERNANDEZ | 109 CALLE LAMELA | | | | QUEBRADILLAS | PR | 00678 | |
| 719333 | MELISSA PAGAN MORALES | URB PASEO DEL MAR Y SOL | CALLE 13 | | | JUANA DIAZ | PR | 00795 | |
| 719334 | MELISSA PAGAN PEREZ | PO BOX 436 | | | | GURABO | PR | 00778 | |
| 719335 | MELISSA PASTORIZA CRESPO | UNIV GARDENS | J 13 CALLE 9 | | | ARECIBO | PR | 00612 | |
| 719336 | MELISSA PEDROGO APONTE | EXT JARD DE COAMO | F 25 CALLE 13 | | | COAMO | PR | 00769 | |
| 324812 | MELISSA PENA RIVERA | Address on file | | | | | | | |
| 719337 | MELISSA PEQUERO LOPEZ | COND DE DIEGO | 444 APT 1701 | | | SAN JUAN | PR | 00924 | |
| 324813 | MELISSA PEREZ BARRETO | Address on file | | | | | | | |
| 719338 | MELISSA PERFETTO PERALES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 719339 | MELISSA PERFETTO PERALES | MONTE CARLO | 1286 CALLE 9 | | | SAN JUAN | PR | 00924 | |
| 324814 | MELISSA PERFETTO PERALES | Address on file | | | | | | | |
| 324815 | MELISSA PERFETTO PERALES | Address on file | | | | | | | |
| 324816 | MELISSA PIMENTEL ANSA | Address on file | | | | | | | |
| 719340 | MELISSA PONCE | PO BOX 2000 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| 324817 | MELISSA QUINONES RODRIGUEZ | Address on file | | | | | | | |
| 324818 | MELISSA R CORREA TORRES | Address on file | | | | | | | |
| 324819 | MELISSA RAMIREZ | Address on file | | | | | | | |
| 719341 | MELISSA RAMIREZ CARTAGENA | P O BOX 56 | | | | AGUIRRE | PR | 00704 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3747 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1256676 | MELISSA RAMIREZ RIVERA | Address on file | | | | | | | |
| 719342 | MELISSA RAMOS CANDELARIO | Address on file | | | | | | | |
| 324820 | MELISSA RENTA SOTO | Address on file | | | | | | | |
| 324821 | MELISSA REYES NEGRON | Address on file | | | | | | | |
| 719343 | MELISSA REYES PEREZ | C/O JUAN ROSARIO CASTRO | P O BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| 719344 | MELISSA RIOS LA LUZ | HC 1 BOX 5053 | | | | CIALES | PR | 00638 | |
| 324822 | MELISSA RIOS LA LUZ | Address on file | | | | | | | |
| 324823 | MELISSA RIOS LA LUZ | Address on file | | | | | | | |
| 719345 | MELISSA RIVERA | COND JARDINES DE VALENCIA | APT 605 | | | SAN JUAN | PR | 00923 | |
| 324825 | MELISSA RIVERA AUSUA | Address on file | | | | | | | |
| 719346 | MELISSA RIVERA BERMUDEZ | RIO GRANDE STATE | A 44 CALLE 2 | | | RIO GRANDE | PR | 00745 | |
| 719347 | MELISSA RIVERA BERRIOS | Address on file | | | | | | | |
| 324826 | MELISSA RIVERA BERRIOS | Address on file | | | | | | | |
| 719348 | MELISSA RIVERA BORRERO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 719349 | MELISSA RIVERA CHAMORRO | URB SAN ANTONIO | 2336 CALLE DANIELA | | | PONCE | PR | 00728 | |
| 324827 | MELISSA RIVERA CONTRERAS | Address on file | | | | | | | |
| 324828 | MELISSA RIVERA CRUZ | Address on file | | | | | | | |
| 719350 | MELISSA RIVERA FLORES | 9 URB MELISA | | | | PATILLAS | PR | 00723 | |
| 324829 | MELISSA RIVERA FLORES | Address on file | | | | | | | |
| 324830 | MELISSA RIVERA GARAY | Address on file | | | | | | | |
| 324831 | MELISSA RIVERA GARCIA | Address on file | | | | | | | |
| 324832 | MELISSA RIVERA GONZALEZ | Address on file | | | | | | | |
| 719351 | MELISSA RIVERA LOPEZ/DEBBIE LOPEZ JAVIER | URB COVADONGA | D 14 CALLE 13 3 | | | TOA BAJA | PR | 00949 | |
| 324833 | MELISSA RIVERA MALDONADO | Address on file | | | | | | | |
| 324834 | MELISSA RIVERA MERCADO | Address on file | | | | | | | |
| 324835 | MELISSA RIVERA NARVAEZ | Address on file | | | | | | | |
| 719352 | MELISSA RIVERA RIVERA | 31 CALLE RUIZ BELVIS | | | | CABO ROJO | PR | 00623 | |
| 719353 | MELISSA RIVERA RIVERA | HC 01 BOX 29214 | | | | CABO ROJO | PR | 00623 | |
| 719354 | MELISSA RIVERA RIVERA | RR 2 BOX 7881 | | | | TOA ALTA | PR | 00953 | |
| 719355 | MELISSA RIVERA TORRES | URB JARDINES DEL CARIBE | GG 74 CALLE 34 | | | PONCE | PR | 00731 | |
| 719356 | MELISSA RODRIGUEZ BOSQUES | HC 04 BOX 15141 | | | | MOCA | PR | 00676 | |
| 324836 | MELISSA RODRIGUEZ GUZMAN | Address on file | | | | | | | |
| 847899 | MELISSA RODRIGUEZ LOPEZ | PO BOX 1621 | | | | COROZAL | PR | 00783-1621 | |
| 324837 | MELISSA RODRIGUEZ MESA | Address on file | | | | | | | |
| 324838 | MELISSA RODRIGUEZ PRATTS | Address on file | | | | | | | |
| 719357 | MELISSA RODRIGUEZ RIVERA | HC 1 BOX 5514 | | | | CIALES | PR | 00638 | |
| 719358 | MELISSA RODRIGUEZ SANTIAGO | URB BRISAS DEL NORTE | 518 CALLE ARGENTINA | | | MOROVIS | PR | 00687-9700 | |
| 324839 | MELISSA RODRIGUEZ VALLE | Address on file | | | | | | | |
| 324840 | MELISSA RODRIGUEZ VELEZ | Address on file | | | | | | | |
| 324841 | MELISSA ROLON CHINEA | Address on file | | | | | | | |
| 324842 | MELISSA ROLON CHINEA | Address on file | | | | | | | |
| 719359 | MELISSA ROMERO DEL VALLE | VILLA CAROLINA | 235-1 CALLE 614 | | | CAROLINA | PR | 00985 | |
| 324843 | MELISSA ROSA PLATA | Address on file | | | | | | | |
| 324844 | MELISSA ROSA QUINONES | Address on file | | | | | | | |
| 719360 | MELISSA ROSARIO FIGUEROA | 140 MSC P O BOX 6004 | | | | VILLALBA | PR | 00766-6004 | |
| 324845 | MELISSA RUIZ HERNANDEZ | Address on file | | | | | | | |
| 719361 | MELISSA SALES CORP | PO BOX 6335 | | | | SAN JUAN | PR | 00914 | |
| 324846 | MELISSA SANTANA FRASQUERI | Address on file | | | | | | | |
| 719362 | MELISSA SANTANA FRASQUERI | Address on file | | | | | | | |
| 324847 | MELISSA SANTEL DIAZ | Address on file | | | | | | | |
| 324848 | MELISSA SANTIAGO APONTE | Address on file | | | | | | | |
| 324849 | MELISSA SANTIAGO NUNEZ | Address on file | | | | | | | |
| 719363 | MELISSA SERRANO RAMOS | C 29 URB TREASURE VALLEY | | | | CIDRA | PR | 00739 | |
| 324850 | MELISSA SERRANO TIRADO | Address on file | | | | | | | |
| 324851 | MELISSA SMART MORALES | GENOVEVA VALENTÍN SOTOILSA RODRÍGUEZ CANALS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 324852 | MELISSA SMYRSKI | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3748 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 719364 | MELISSA SOSA COSME | ALTURAS DE VILLALBA | 143 CALLE RAFAEL HERNANDEZ | | | VILLALBA | PR | 00766-2040 | |
| 324853 | MELISSA SOSA ROSARIO | Address on file | | | | | | | |
| 324854 | MELISSA SOTO MONTANEZ | Address on file | | | | | | | |
| 324855 | MELISSA SOTO PEREZ | Address on file | | | | | | | |
| 719365 | MELISSA SOTO RIVERA | PO BOX 143323 | | | | ARECIBO | PR | 00614-3323 | |
| 719366 | MELISSA SUBERVI FIGUEROA | URB ESTANCIAS DE SAN PEDRO | B 12 CALLE SAN LORENZO | | | FAJARDO | PR | 00738 | |
| 719367 | MELISSA T ESTERAS REYES | BOX 1404 | | | | AIBONITO | PR | 00705 | |
| 719368 | MELISSA T PUEYO SANCHEZ | URB VILSTAMAR 950 | CALLE ZARAGOZA | | | CAROLINA | PR | 00983 | |
| 719369 | MELISSA TOLLINCHI RODRIGUEZ | ALT DE YAUCO | B 6 CALLE 2 | | | YAUCO | PR | 00698 | |
| 719370 | MELISSA TORRES ESTELA | Address on file | | | | | | | |
| 324856 | MELISSA TORRES MALDONADO | Address on file | | | | | | | |
| 719371 | MELISSA TORRES RAMOS | RES JUAN JIMENEZ GARCIA | EDIF 4 APT 20 P 2 | | | CAGUAS | PR | 00725 | |
| 719372 | MELISSA TORRES RODRIGUEZ | HC 04 BOX 8144 | | | | GUAYNABO | PR | 00971 | |
| 324857 | MELISSA TORRES ROSARIO | Address on file | | | | | | | |
| 719373 | MELISSA TORRES VARELA | HC 5 BOX 57500 | | | | HATILLO | PR | 00659 | |
| 324858 | MELISSA URENA ALGARIN | Address on file | | | | | | | |
| 324859 | MELISSA V RODRIGUEZ SANTINI | Address on file | | | | | | | |
| 324860 | MELISSA VALENTIN | Address on file | | | | | | | |
| 324861 | MELISSA VALENTIN SANTIAGO | Address on file | | | | | | | |
| 719374 | MELISSA VARGAS CRUZ | HC 01 BOX 5572 | PARCELAS CARRIZALES | | | HATILLO | PR | 00659 | |
| 719375 | MELISSA VARGAS ROMAN | HC 4 BOX 14366 | | | | SAN SEBASTIAN | PR | 00685 | |
| 719376 | MELISSA VAZQUEZ FAJARDO | Address on file | | | | | | | |
| 719377 | MELISSA VAZQUEZ RODRIGUEZ | URB VILLA CAROLINA | BLQ 116 A-19 CALLE 73-C | | | CAROLINA | PR | 00985 | |
| 324862 | MELISSA VAZQUEZ VEGA | Address on file | | | | | | | |
| 719378 | MELISSA VEGA TRONCOSO | SEXTA SECC LEVITTOWN | ER2 LUIS MUNOZ RIVERA | | | TOA BAJA | PR | 00950 | |
| 324863 | MELISSA VELAZQUEZ ALLENDE | Address on file | | | | | | | |
| 324864 | MELISSA VELAZQUEZ ALLENDE | Address on file | | | | | | | |
| 324865 | MELISSA VELEZ GOMEZ | Address on file | | | | | | | |
| 719379 | MELISSA VELEZ HUERTAS | SIERRA BAYAMON | 9-8 CALLE 8 | | | BAYAMON | PR | 00961 | |
| 324866 | MELISSA VELEZ HUERTAS | Address on file | | | | | | | |
| 719380 | MELISSA VELEZ RIVERA | PO BOX 1257 | | | | GUAYNABO | PR | 00970 | |
| 719381 | MELISSA VELEZ RODRIGUEZ | UNIVERSITY GARDENS | 1015 CALLE FORDHAM APT 4 | | | SAN JUAN | PR | 00927 | |
| 719382 | MELISSA VELEZ RODRIGUEZ | VILLA NEVAREZ | 304 APTO 4 CALLE 22 | | | SAN JUAN | PR | 00927 | |
| 324867 | MELISSA VELEZ ZAYAS | Address on file | | | | | | | |
| 324868 | MELISSA VIANA SALAS | Address on file | | | | | | | |
| 324869 | MELISSA VICENTE CRESCIONI | Address on file | | | | | | | |
| 719383 | MELISSA VILLEGAS TORRES | URB EL NARANJAL | A 15 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 719384 | MELISSA Y PAGAN ORTIZ | 6 CALLE DOMINGO MONTALVAN | | | | CIDRA | PR | 00739 | |
| 324870 | MELITINA CALDERON DE JESUS | Address on file | | | | | | | |
| 719385 | MELITON HERNANDEZ BOSQUEZ | PNB 108 | PO BOX 40000 | | | ISABELA | PR | 00662 | |
| 324871 | MELITSA GARCIA ACEVEDO | Address on file | | | | | | | |
| 324872 | MELITZA CORTES RANCEL | Address on file | | | | | | | |
| 324873 | MELITZA COSS VAZQUEZ | Address on file | | | | | | | |
| 719386 | MELITZA FUENTES VAZQUEZ | RIO GRANDE ESTATES | L5 CALLE 9 URB RIO GRANDE EST | | | RIO GRANDE | PR | 00745 | |
| 2174842 | MELITZA LOPEZ PIMENTEL | Address on file | | | | | | | |
| 719387 | MELITZA LURITA COLON | CARR 772 KM 1.1 | CANABON LATORRE | | | BARRANQUITAS | PR | 00794 | |
| 324874 | MELITZA M GALARZA DEL VALLE | Address on file | | | | | | | |
| 324875 | MELITZA MARTINEZ RIOS | Address on file | | | | | | | |
| 719388 | MELITZA MIRANDA RODRIGUEZ | BOX 781 | | | | ISABELA | PR | 00662 | |
| 324876 | MELITZA NAZARIO RODRIGUEZ | Address on file | | | | | | | |
| 324877 | MELITZA NIEVES VIERA | Address on file | | | | | | | |
| 719389 | MELITZA ORELLANA TORO | 25 207 RES STGO IGLESIAS | | | | PONCE | PR | 00730-6525 | |
| 324878 | MELITZA OSORIO SANTIAGO | Address on file | | | | | | | |
| 324879 | MELITZA PEREZ MARTINEZ | Address on file | | | | | | | |
| 324880 | MELITZA PINERO MORALES | Address on file | | | | | | | |
| 324881 | MELITZA QUINONES DIAZ | Address on file | | | | | | | |
| 324882 | MELITZA QUINONES DIAZ | Address on file | | | | | | | |
| 324883 | MELITZA R SILVA ROBLES | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3749 of 4806

Exhibit E

Master Mailing List 2

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 324884 | MELITZA RODRIGUEZ ROSA | Address on file | | | | | | | |
| 324885 | MELITZA TABALES ROSADO | Address on file | | | | | | | |
| 719390 | MELITZA VAZQUEZ ACEVEDO | HC 3 BOX 8219 | | | | MOCA | PR | 00676 | |
| 719391 | MELITZA VAZQUEZ DIAZ | HC 1 BOX 11504 | | | | COAMO | PR | 00769 | |
| 324886 | MELIVETTE FLORISTERIA | Address on file | | | | | | | |
| 324887 | MELIXA CRUZ SANCHEZ | Address on file | | | | | | | |
| 324888 | MELIXA GONZALEZ RIVERA | Address on file | | | | | | | |
| 719392 | MELIXA PEREZ | EXT SANTA ELENA | 79 CALLE INMACULADA CONCEPCION | | | GUAYANILLA | PR | 00656 | |
| 719393 | MELIZA BENGOCHEA VELAZQUEZ | ALT DE VILLA DEL REY | 9 CALEL GRECIA | | | CAGUAS | PR | 00725 | |
| 324889 | MELIZA CINTRON ROJAS | Address on file | | | | | | | |
| 324890 | MELIZA DIAZ ZAYAS | Address on file | | | | | | | |
| 324891 | MELIZA MARTINEZ GUADALUPE | Address on file | | | | | | | |
| 324893 | MELIZZA A JIMENEZ RUIZ | Address on file | | | | | | | |
| 719394 | MELKA M CARTAGENA SOTO | PO BOX 86 | | | | CAYEY | PR | 00737 | |
| 719395 | MELKY TIRADO | Address on file | | | | | | | |
| 324894 | MELLADO & MELLADO VILLAREAL | 165 AVE PONCE DE LEON | STE 102 | | | SAN JUAN | PR | 00917 | |
| 324895 | MELLADO & MELLADO VILLAREAL | 165 AVE PONCE DE LEON | STE 202 | | | SAN JUAN | PR | 00917 | |
| 324896 | MELLADO DELGADO, KARLA S | Address on file | | | | | | | |
| 853636 | MELLADO DELGADO, KARLA S. | Address on file | | | | | | | |
| 324897 | MELLADO GONZALEZ, ANA R. | Address on file | | | | | | | |
| 324898 | MELLADO GONZALEZ, LUIS | Address on file | | | | | | | |
| 324899 | MELLADO LOPEZ, CARLOS R. | Address on file | | | | | | | |
| 324900 | MELLADO LOPEZ, RAFAEL | Address on file | | | | | | | |
| 1258769 | MELLADO MIRANDA, BRENDA | Address on file | | | | | | | |
| 324901 | MELLADO MIRANDA, BRENDA L | Address on file | | | | | | | |
| 324902 | MELLADO MIRANDA, JUAN | Address on file | | | | | | | |
| 324903 | MELLADO MIRANDA, MARIA | Address on file | | | | | | | |
| 324904 | MELLADO MIRANDA, MARIA LUZ | Address on file | | | | | | | |
| 324905 | MELLADO PRODUCTIONS, CORP. | PO BOX 9009 | | | | SAN JUAN | PR | 00908 | |
| 324906 | MELLADO RAMOS, ANTONIO | Address on file | | | | | | | |
| 324907 | MELLADO, RAMON | Address on file | | | | | | | |
| 324908 | MELLIAM RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 719396 | MELLIANGEE PEREZ MALDONADO | URB ROOSEVELT | 472 CALLE RAFAEL LAMAR | | | SAN JUAN | PR | 00918 | |
| 719397 | MELLIE Z CERPA BURGOS | PO BOX 1051 | | | | LAS PIEDRAS | PR | 00771 | |
| 1420575 | MELLMAN, DEBRA L. | CAROLINA GUZMÁN TEJADA | PO BOX 943 | | | COMERÍO | PR | 00782 | |
| 2233872 | MELLON BANK NA-EB OPPORTUNISTIC FIX | Albeniz Couret Fuentes, Esq. | Sepulvado, Maldonado & Couret | 304 Ponce de Leon Ave. - Suite 990 | | San Juan | PR | 00918 | |
| 2151326 | MELLON BANK NA-EB OPPORTUNISTIC FIX | ONE MELLON CENTER 151-2145 | | | | PITTSBURGH | PA | 15258 | |
| 2233811 | MELLON BANK NA-EB OPPORTUNISTIC FIX | Reed Smith LLP | Attn: C. Neil Gray, Esq. | 599 Lexington Avenue | | New York | NY | 10022 | |
| 719398 | MELLON EQUITY ASSOCIATES LLP | P O BOX 360988 | | | | PITTSBURGH | PA | 15251-6988 | |
| 324909 | MELLOT PEREZ, VICTOR R | Address on file | | | | | | | |
| 324910 | MELLOT RODRIGUEZ, CYBELE | Address on file | | | | | | | |
| 1730870 | Mellot Rodriguez, Cybele | Address on file | | | | | | | |
| 1928345 | Mellowes de Palmer, Ana M. | Address on file | | | | | | | |
| 719399 | MELLY A DE LA MATTA MARTINEZ | JARDINES DE COUNTRY CLUB | CH 21 CALLE 145 | | | CAROLINA | PR | 00983 | |
| 1473907 | Melmed Investment Group | Address on file | | | | | | | |
| 1474341 | Melmed, Ian | Address on file | | | | | | | |
| 719400 | MELO ALCIBIADES | RES PADRE RIVERA | 15 APTO 58 | | | HUMACAO | PR | 00791 | |
| 803010 | MELO CASTRO, HECTOR | Address on file | | | | | | | |
| 324911 | MELO CASTRO, HECTOR M | Address on file | | | | | | | |
| 2178744 | Melo Gomez, Leonirda | Address on file | | | | | | | |
| 324912 | MELO GUEVARA, MATILDE | Address on file | | | | | | | |
| 324913 | MELO HERRERA, BELKYS M | Address on file | | | | | | | |
| 1434313 | MELO LIVING TRUST | Address on file | | | | | | | |
| 324915 | MELO MATOS, JUAN | Address on file | | | | | | | |
| 324916 | MELO MATOS, JUAN C | Address on file | | | | | | | |
| 324917 | MELO NIEVES, MATTHEW | Address on file | | | | | | | |
| 1776619 | Melo Paniagua, Belkis | Address on file | | | | | | | |
| 803011 | MELO PANIAGUA, BELKIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3750 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 324918 | MELO PANIAGUA, BELKIS Y | Address on file | | | | | | | |
| 324919 | MELO QUETELL, NATASHA | Address on file | | | | | | | |
| 324920 | MELO RAMIREZ, LIZARDO | Address on file | | | | | | | |
| 324921 | MELO RIVERA, PERCIO | Address on file | | | | | | | |
| 324922 | MELO RODRIGUEZ, YOKASTA L. | Address on file | | | | | | | |
| 324923 | MELO SANTIAGO, MARISOL | Address on file | | | | | | | |
| 324924 | MELO TAVAREZ, LUIS M | Address on file | | | | | | | |
| 324925 | Melo Tavarez, Rafael | Address on file | | | | | | | |
| 324926 | MELO ZAPATA, EVELYN | Address on file | | | | | | | |
| 719401 | MELODY A WILLIAMS IRIZARRY | Address on file | | | | | | | |
| 324927 | MELODY COLON MARENGO | Address on file | | | | | | | |
| 719402 | MELODY CRESPO CORUJO | VILLA CONQUISTADOR | SAN ISIDRO CALLE 6 BOX 1873 | | | CANOVANAS | PR | 00729 | |
| 324928 | MELODY ELIZABETH RODRIGUEZ | Address on file | | | | | | | |
| 324929 | MELODY I MATOS ROSA | Address on file | | | | | | | |
| 324930 | MELODY ILEANA MEJIA BODDEN | Address on file | | | | | | | |
| 324931 | MELODY J SANTIAGO RIVERA | Address on file | | | | | | | |
| 324932 | MELODY L GONZALEZ CASTILLO | Address on file | | | | | | | |
| 324933 | MELODY L GONZALEZ CASTILLO | Address on file | | | | | | | |
| 719403 | MELODY M FONSECA SANTOS | Address on file | | | | | | | |
| 324934 | MELODY M. HERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 719404 | MELODY MALDONADO ONEILL | VILLA CAROLINA | 159-13 CALLE 419 | | | CAROLINA | PR | 00985 | |
| 719405 | MELODY MERCADO PEREZ | PO BOX 12091 | | | | SAN JUAN | PR | 00914 | |
| 719406 | MELODY PACHECO RODRIGUEZ | HC 04 BOX 15677 | | | | CAROLINA | PR | 00985 | |
| 324935 | MELODY PAGAN VAZQUEZ | Address on file | | | | | | | |
| 847901 | MELODY RENTAL | URB VILLA CAROLINA | 240-12 CALLE 617 | | | CAROLINA | PR | 00985 | |
| 719407 | MELODY RODRIGUEZ SANTIAGO | COM LASQUINIENTAS | 237 CALLE DIAMANTE | | | ARROYO | PR | 00714 | |
| 324936 | MELODY VARGAS ROLON | Address on file | | | | | | | |
| 719408 | MELOLAIKA REST | PO BOX 3258 | | | | COROZAL | PR | 00783 | |
| 324937 | MELON BAERGA, JANET | Address on file | | | | | | | |
| 324938 | MELON BONILLA, CARMEN | Address on file | | | | | | | |
| 626980 | MELON BONILLA, CARMEN L | Address on file | | | | | | | |
| 803012 | MELON BONILLA, CONSUELO | Address on file | | | | | | | |
| 803013 | MELON BONILLA, GLORIA | Address on file | | | | | | | |
| 803014 | MELON BONILLA, JOSE | Address on file | | | | | | | |
| 324939 | MELON BONILLA, JOSE M | Address on file | | | | | | | |
| 324940 | MELON CASTRO, MIGUEL A | Address on file | | | | | | | |
| 324941 | Melon Cruz, Jose G. | Address on file | | | | | | | |
| 324942 | MELON CRUZ, ZAHIRA | Address on file | | | | | | | |
| 324943 | MELON NEGRON, JOSE M. | Address on file | | | | | | | |
| 324944 | MELON RODRIGUEZ, CHRISTIAN | Address on file | | | | | | | |
| 324945 | MELON VELEZ MD, JUAN | Address on file | | | | | | | |
| 719409 | MELPHONE SYSTEM CORP | P O BOX 6956 | | | | CAGUAS | PR | 00726 | |
| 719411 | MELQUIADES ALVAREZ ALICEA | LOIZA VALLEY | C 173 CALLE TULIPAN | | | CANOVANAS | PR | 00929 | |
| 719412 | MELQUIADES CORTES COLON | URB HNAS DAVILA 353 CALLE 1 | | | | BAYAMON | PR | 00959 | |
| 324947 | MELQUIADES CUEVAS LARRIUZ | Address on file | | | | | | | |
| 719413 | MELQUIADES GARCIA MALVE | JARD DE SAN LORENZO | B10 CALLE 3 | | | SAN LORENZO | PR | 00754 | |
| 324948 | MELQUIADES GONZALEZ ROSA | Address on file | | | | | | | |
| 719414 | MELQUIADES MEDINA HERNANDEZ | 369 CALLE BARBOSA ALTOS | | | | MOCA | PR | 00676 | |
| 719415 | MELQUIADES PASTORIZA CLASS | PO BOX 1274 | | | | MANATI | PR | 00674 | |
| 719416 | MELQUIADES ROSARIO SASTRE | 16 SAN PATRICIO APARTMENTS | AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 719417 | MELQUIADES TORRES ALBARRAN | URB CASAMIA | 4989 CALLE ZUMBADOR | | | PONCE | PR | 00728 | |
| 324949 | MELQUIADES TORRES PEREZ | Address on file | | | | | | | |
| 719410 | MELQUIADES VILLANUEVA RODRIGUEZ | HC 8 BOX 52201 | | | | HATILLO | PR | 00659 | |
| 324950 | MELQUIDADES MARZAN MUNOZ | Address on file | | | | | | | |
| 324951 | MELQUIEL J RIVERA RIVERA | Address on file | | | | | | | |
| 324952 | MELTEK SOLUTIONS, CORP | COND. LA VILLA GARDEN | APT. P 614 | | | GUAYNABO | PR | 00969 | |
| 324953 | MELTZ TORO, FRANCISCO | Address on file | | | | | | | |
| 324954 | MELVA ARBELO/ GABRIEL GONZALEZ/ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 719418 | MELVA E ALVAREZ MARQUEZ | Address on file | | | | | | | |
| 719419 | MELVA G AGUAYO PIZARRO | Address on file | | | | | | | |
| 847902 | MELVA I COTTO APONTE | HC 3 BOX 14403 | | | | AGUAS BUENAS | PR | 00703-8352 | |
| 719421 | MELVA I MORALES AYALA | Address on file | | | | | | | |
| 719422 | MELVA I SANJURJO MELENDEZ | Address on file | | | | | | | |
| 324955 | MELVA JIMENEZ / PARA GIAN C CORREA | Address on file | | | | | | | |
| 324956 | MELVA L GOMEZ CASTRO | Address on file | | | | | | | |
| 324957 | MELVA L ROMAN TORRES | Address on file | | | | | | | |
| 324958 | MELVA LISSETTE TORRES RAMOS | Address on file | | | | | | | |
| 324959 | MELVA LISSETTE TORRES RAMOS | Address on file | | | | | | | |
| 324960 | MELVA LUCIA POSSO HERRERA | Address on file | | | | | | | |
| 324961 | MELVA NIEVES ENCALADA | Address on file | | | | | | | |
| 324962 | MELVA QUINONES MARTINEZ | Address on file | | | | | | | |
| 719423 | MELVA SALAZAR AGUADO | FLORAL PARK | 109 JOSE MARTI | | | SAN JUAN | PR | 00917 | |
| 719424 | MELVA TEJADA DE RODRIGUEZ | URB EL COMANDANTE | 876 CALLE JOSE JOSE E BRISSON | | | SAN JUAN | PR | 00924 | |
| 719425 | MELVA VILLARIN ORTIZ | Address on file | | | | | | | |
| 324964 | MELVA ZOE TOUCET TORRES | Address on file | | | | | | | |
| 847903 | MELVAEN PEREZ TORRES Y RAMONIN QUINONES | ATOCHA STA. | BOX 1405 | | | PONCE | PR | 00733 | |
| 719426 | MELVIA VEGA ORTIZ | Address on file | | | | | | | |
| 324965 | MELVILIE OLIVER CASTRO | Address on file | | | | | | | |
| 719428 | MELVIN A ARZUAGA TORRES | PO BOX 2065 | | | | YABUCOA | PR | 00767 | |
| 719429 | MELVIN A BONILLA TORRES | Address on file | | | | | | | |
| 719430 | MELVIN A CINTRON ACOSTA | HC 1 BOX 16618 | | | | CABO ROJO | PR | 00623-9719 | |
| 324966 | MELVIN A MARRERO ROSAS | Address on file | | | | | | | |
| 719431 | MELVIN A MARTINEZ MORALES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 324967 | MELVIN A SANTOS PORTALATIN | Address on file | | | | | | | |
| 719432 | MELVIN A TORRES VARGAS | 82920 LAS LAJAS | | | | ARECIBO | PR | 00612 | |
| 719433 | MELVIN A TORRES VARGAS | BO HATO VIEJO | CARR 626 | | | ARECIBO | PR | 00612 | |
| 719434 | MELVIN A UNESTELL SERRANO | PO BOX 7942 | | | | PONCE | PR | 00732 | |
| 324968 | MELVIN A VELEZ CARRASQUILLO | Address on file | | | | | | | |
| 324969 | MELVIN ACEVEDO CRUZ | Address on file | | | | | | | |
| 324970 | MELVIN ACEVEDO VAZQUEZ | Address on file | | | | | | | |
| 719436 | MELVIN AGUILAR OLIVENCIA | BO QDA GRANDE | CARR 348 KM 0 7 BOX 2028 | | | MAYAGUEZ | PR | 00680 | |
| 324972 | MELVIN ALANCASTRO MIRANDA | Address on file | | | | | | | |
| 324971 | MELVIN ALANCASTRO MIRANDA | Address on file | | | | | | | |
| 324975 | MELVIN ALVAREZ DBA CIDRA OPTICAL | 14 PADILLA EL CARIBE | | | | CIDRA | PR | 00739 | |
| 324976 | MELVIN ALVAREZ DBA CIDRA OPTICAL | CALLE MUNOZ BARRIOS #29 SUITE 101 | | | | CIDRA | PR | 00739 | |
| 719437 | MELVIN ALVAREZ QUINTANA | URB COUNTRY CLUB | 1038 CALLE ALEJO CRUZADO | | | SAN JUAN | PR | 00924-2469 | |
| 324977 | MELVIN ALVAREZ QUINTANA | Address on file | | | | | | | |
| 719438 | MELVIN ARREAGA VALENTIN | URB MONTECASINO | 192 CALLE ALMACIGO | | | TOA ALTA | PR | 00953 | |
| 719439 | MELVIN ASENCIO LOPEZ | Address on file | | | | | | | |
| 719440 | MELVIN AVILA COLON | URB JARDINES DE CEIBA | D 11 CALLE 4 | | | CEIBA | PR | 00735 | |
| 719441 | MELVIN AVILES RAMIREZ | LAGUNA VIEW TOWER | TORRE I APT 508 | | | SAN JUAN | PR | 00924 | |
| 719442 | MELVIN AYALA CUEVAS | Address on file | | | | | | | |
| 847904 | MELVIN BAEZ GARCIA | PUERTO NUEVO | 1025 ALTOS CALLE 8 SE | | | SAN JUAN | PR | 00920 | |
| 719443 | MELVIN BAEZ RAMIREZ Y XIOMARA PACHECO | URB SILVIA | K 23 CALLE 5 | | | COROZAL | PR | 00783 | |
| 719445 | MELVIN BARRIENTOS BETANCOURT | CIUDAD JARDIN III | 278 CALLE EUCALIPTO | | | TOA ALTA | PR | 00953-4876 | |
| 324978 | MELVIN BERNARDI SALINAS | Address on file | | | | | | | |
| 324979 | MELVIN BERNAZAR RODRIGUEZ | Address on file | | | | | | | |
| 2175379 | MELVIN BERRIOS ALVARADO | Address on file | | | | | | | |
| 719446 | MELVIN CAMACHO | VALLE TOLIMA | A 16 AVE RICKY SEDA | | | CAGUAS | PR | 00725 | |
| 719447 | MELVIN CARDIN LOPEZ | Address on file | | | | | | | |
| 719448 | MELVIN CASIANO | RES EL RECREO EDIF 12 APT 76 | | | | SAN GERMAN | PR | 00683 | |
| 324980 | MELVIN CASILLAS LUGO | Address on file | | | | | | | |
| 719449 | MELVIN CHAPARRO PEREZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 324981 | MELVIN COLON BONET | Address on file | | | | | | | |
| 719450 | MELVIN COLON GALLEGO | HC 8 BOX 325 | | | | PONCE | PR | 00731 | |
| 719452 | MELVIN COLON JIMENEZ | P O BOX 1598 | | | | MOCA | PR | 00676 | |
| 719451 | MELVIN COLON JIMENEZ | Address on file | | | | | | | |
| 719453 | MELVIN COLON RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 324982 | MELVIN CONCEPCION JIMENEZ | Address on file | | | | | | | |
| 324983 | MELVIN CRUZ BELLO | Address on file | | | | | | | |
| 324984 | MELVIN CRUZ CUADRADO | Address on file | | | | | | | |
| 324985 | MELVIN CRUZ DIAZ | Address on file | | | | | | | |
| 324986 | MELVIN CRUZ/ SONIA NUNEZ | Address on file | | | | | | | |
| 324987 | MELVIN D FOREMAN | Address on file | | | | | | | |
| 1591796 | Melvin D Macy Rev Trust DtD 2/13/87 & Page Macy Rev Trust DtD 12/29/86 T-I-C | Address on file | | | | | | | |
| 324988 | MELVIN DE JESUS INASTROZA | Address on file | | | | | | | |
| 719454 | MELVIN DEL VALLE DELEON | URB LOMA ALTA | E 9 CALLE 1 | | | CAROLINA | PR | 00982 | |
| 719455 | MELVIN DELA CRUZ HERNANDEZ | HC 01 BOX 5792 | | | | OROCOVIS | PR | 00720 | |
| 324989 | MELVIN DELGADO JURADO | Address on file | | | | | | | |
| 324990 | MELVIN DIAZ ORTIZ | Address on file | | | | | | | |
| 719456 | MELVIN DIAZ ORTIZ | Address on file | | | | | | | |
| 324991 | MELVIN DIAZ QUINONEZ | Address on file | | | | | | | |
| 324992 | MELVIN DIAZ QUINONEZ | Address on file | | | | | | | |
| 324993 | MELVIN E BAEZ MARTINEZ | Address on file | | | | | | | |
| 324994 | MELVIN E BAEZ MARTINEZ | Address on file | | | | | | | |
| 324995 | MELVIN E COLON VELEZ | Address on file | | | | | | | |
| 324996 | MELVIN E CRUZ RULLAN | Address on file | | | | | | | |
| 324997 | MELVIN E DE JESUS GONZALEZ | Address on file | | | | | | | |
| 719457 | MELVIN E DE JESUS RODRIGUEZ | HC 867 BOX 2174 | | | | FAJARDO | PR | 00738 | |
| 324998 | MELVIN E HERNANDEZ FANTAUZZI | Address on file | | | | | | | |
| 324999 | MELVIN E HERNANDEZ FANTAUZZI | Address on file | | | | | | | |
| 325000 | MELVIN E MOYET ALAMO | Address on file | | | | | | | |
| 325001 | MELVIN E RODRIGUEZ VILLANUEVA | Address on file | | | | | | | |
| 325002 | MELVIN EDUARDO LOPEZ RIVERA | Address on file | | | | | | | |
| 325003 | MELVIN ENCARNACION DIAZ | Address on file | | | | | | | |
| 719458 | MELVIN FAICA CUADRADO | ALTURAS DE FLAMBOYAN | S 3 CALLE 26 | | | BAYAMON | PR | 00959 | |
| 325004 | MELVIN FONSECA RIVERA | Address on file | | | | | | | |
| 325005 | MELVIN G SANTIAGO MONTES | Address on file | | | | | | | |
| 719459 | MELVIN G SANTIAGO MONTES | Address on file | | | | | | | |
| 719460 | MELVIN G SANTIAGO MONTES | Address on file | | | | | | | |
| 719461 | MELVIN GARCIA HERNANDEZ | PALENQUE | 58 CALLE 1 | | | BARCELONETA | PR | 00617 | |
| 325006 | MELVIN GONZALEZ COLON | Address on file | | | | | | | |
| 325007 | MELVIN GONZALEZ FORTUNO | Address on file | | | | | | | |
| 325008 | MELVIN GONZALEZ GOMEZ | Address on file | | | | | | | |
| 719462 | MELVIN GONZALEZ GONZALEZ | 405 URB LA MONSERRATE | | | | MOCA | PR | 00676 | |
| 2174954 | MELVIN GONZALEZ GONZALEZ DBA MELVIN GONZALEZ ASSOC | PO BOX 1537 | | | | MOCA | PR | 00676 | |
| 325009 | MELVIN GONZALEZ OQUENDO | Address on file | | | | | | | |
| 325010 | MELVIN GONZALEZ QUINONES | Address on file | | | | | | | |
| 325011 | MELVIN GONZALEZ QUINONES | Address on file | | | | | | | |
| 719463 | MELVIN GONZALEZ RODRIGUEZ | HC 91 BOX 9395 | | | | VEGA ALTA | PR | 00692 | |
| 719465 | MELVIN GONZALEZ ROSARIO | BO MANBICHE BLANCO | HC 03 BOX 6480-1 | | | HUMACAO | PR | 00791 | |
| 719464 | MELVIN GONZALEZ ROSARIO | Address on file | | | | | | | |
| 719466 | MELVIN GONZALEZ TORO | URB VILLA CAROLINA | BLOQUE 11 - 16 CALLE 24 | | | CAROLINA | PR | 00985 | |
| 325012 | MELVIN GONZALEZ VALLE | Address on file | | | | | | | |
| 325013 | MELVIN GONZALEZ VARELA | Address on file | | | | | | | |
| 325014 | MELVIN GONZALEZ VIRUET | Address on file | | | | | | | |
| 325015 | MELVIN GRACIA VAZQUEZ | Address on file | | | | | | | |
| 719467 | MELVIN GRAFALS HERNANDEZ | RES VILLANUEVA | EDIF 11 APT 117 | | | AGUADILLA | PR | 00603 | |
| 325016 | MELVIN GUERRA SILVA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2176178 | MELVIN GUZMAN TORRES | Address on file | | | | | | | |
| 719468 | MELVIN HERNANDEZ | Address on file | | | | | | | |
| 325017 | MELVIN HERNANDEZ | Address on file | | | | | | | |
| 325018 | MELVIN HERNANDEZ ARBELO | Address on file | | | | | | | |
| 325019 | MELVIN HERNANDEZ MOLINA | LCDO. JUAN MANUEL ADORNO PEÑA | PO BOX 727 | | | HUMACAO | PR | 00792 | |
| 325020 | MELVIN HERNANDEZ MORALES | Address on file | | | | | | | |
| 325021 | MELVIN HERNANDEZ RIVAS | Address on file | | | | | | | |
| 719469 | MELVIN I COLON GARCIA | Address on file | | | | | | | |
| 719470 | MELVIN IRIZARRY IRIZARRY | Address on file | | | | | | | |
| 719471 | MELVIN IRIZARRY TOMEI | VILLA MARIA | 1 CALLE UNION | | | LAJAS | PR | 00667 | |
| 719472 | MELVIN J AGOSTO DEL VALLE | P.O. BOX 672 | | | | CANOVANAS | PR | 00729 | |
| 325022 | MELVIN J CARRERO CABASQOINI | Address on file | | | | | | | |
| 325023 | MELVIN J DIAZ GARCIA | Address on file | | | | | | | |
| 325024 | MELVIN J FALU GONZALEZ | Address on file | | | | | | | |
| 325025 | MELVIN J FIGUEROA ROSARIO | Address on file | | | | | | | |
| 325026 | MELVIN J GARCIA ESMURRIA | Address on file | | | | | | | |
| 325027 | MELVIN J GARCIA FLORES | Address on file | | | | | | | |
| 325028 | MELVIN J LOPEZ SERRANO | Address on file | | | | | | | |
| 325029 | MELVIN J MERCADO DELGADO | Address on file | | | | | | | |
| 325030 | MELVIN J MIRANDA COLON | Address on file | | | | | | | |
| 325031 | MELVIN J ORTIZ VELAZQUEZ | Address on file | | | | | | | |
| 719473 | MELVIN J PEREZ MIRANDA | COOP JARDINES VALENCIA | APT 514 | | | SAN JUAN | PR | 00923 | |
| 325032 | MELVIN J ROSA RODRIGUEZ | Address on file | | | | | | | |
| 719474 | MELVIN J SALAZAR VALENTIN | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 325033 | MELVIN J. SANTIAGO BERMUDEZ | Address on file | | | | | | | |
| 719475 | MELVIN JIMENEZ LLANES | PO BOX 995 | | | | UTUADO | PR | 00641 | |
| 719476 | MELVIN JUSINO PEREZ | BO BUENA VISTA | 9 CALLE ENRIQUE SIMON | | | MAYAGUEZ | PR | 00680 | |
| 325034 | MELVIN L LEGUILLOU LOPEZ | Address on file | | | | | | | |
| 325035 | MELVIN L PABON DIAZ | Address on file | | | | | | | |
| 325036 | MELVIN LOPEZ BAEZ | Address on file | | | | | | | |
| 719477 | MELVIN LOPEZ ROSA | Address on file | | | | | | | |
| 325037 | MELVIN LOPEZ SANTIAGO | Address on file | | | | | | | |
| 719478 | MELVIN LOPEZ VEGA | Address on file | | | | | | | |
| 325038 | MELVIN LUGO GONZALEZ | Address on file | | | | | | | |
| 719479 | MELVIN M CANDELARIA | BO CALLEJONES | HC 1 BOX 4158 | | | LARES | PR | 00669 | |
| 325039 | MELVIN M NAVEDO REAL ESTATE PSC | URB LEVITTOWN LAKES | ED8 CALLE JUAN RIVERA RIVERA | | | TOA BAJA | PR | 00949-2763 | |
| 325040 | MELVIN MARIN HERNANDEZ | Address on file | | | | | | | |
| 719480 | MELVIN MARTINEZ CASTRO | URB BUZO CALLE 5 B-10 | | | | HUMACAO | PR | 00791 | |
| 719481 | MELVIN MARTINEZ MERCADO | Address on file | | | | | | | |
| 719482 | MELVIN MARTINEZ NUXEZ | Address on file | | | | | | | |
| 325042 | MELVIN MARTINEZ VARGAS | Address on file | | | | | | | |
| 2180148 | Melvin Mathews-Tosado and Nereida Valentin-Muñoz | Attn: Nereida Valentin-Munoz | PO Box 140626 | | | Arecibo | PR | 00614-0626 | |
| 325043 | MELVIN MATIAS CARABALLO | Address on file | | | | | | | |
| 325044 | MELVIN MATOS VAZQUEZ | Address on file | | | | | | | |
| 325045 | MELVIN MEDINA MARTINEZ | Address on file | | | | | | | |
| 719483 | MELVIN MELENDEZ DIAZ | Address on file | | | | | | | |
| 325046 | MELVIN MELENDEZ NIEVES | Address on file | | | | | | | |
| 719484 | MELVIN MENDEZ ACEVEDO | BO ESPINAL BOX 2511 | | | | AGUADA | PR | 00602 | |
| 719485 | MELVIN MENDEZ MORENO | HC 03 BOX 37900 | | | | AGUADA | PR | 00602 | |
| 2175553 | MELVIN MENDEZ MORENO | Address on file | | | | | | | |
| 719486 | MELVIN MENENDEZ ORTOLAZA | 34 BARRIO BORINQUEN | | | | VILLALBA | PR | 00766 | |
| 719487 | MELVIN MERCADO ABREU | Address on file | | | | | | | |
| 719488 | MELVIN MERCADO CHAPMAN | Address on file | | | | | | | |
| 719489 | MELVIN MERCED LOPEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 719491 | MELVIN MERLO IRIZARRY | PO BOX 7126 | DIVISION DE FINANZAS | | | PONCE | PR | 00732 | |
| 719490 | MELVIN MERLO IRIZARRY | PO BOX 7126 | | | | PONCE | PR | 00732-7126 | |
| 325047 | MELVIN MOJICA ATANACIO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3754 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 325048 | MELVIN MOJICA ATANACIO | Address on file | | | | | | | |
| 325049 | MELVIN MOJICA HERNANDEZ | Address on file | | | | | | | |
| 325050 | MELVIN MONTALVO ALBINO | Address on file | | | | | | | |
| 719492 | MELVIN MORALES LOPEZ | URB NUEVA VIDA | 2-9 CALLE K | | | EL TUQUE | PR | 00731 | |
| 719493 | MELVIN MORALES MEDINA | BOX 1093 | | | | UTUADO | PR | 00641 | |
| 325051 | MELVIN MORALES MELENDEZ | Address on file | | | | | | | |
| 325052 | MELVIN MUNIZ LUGO | Address on file | | | | | | | |
| 325053 | MELVIN MUNIZ MEJIAS | Address on file | | | | | | | |
| 719494 | MELVIN NIEVES ROBLES | BO SANTA ROSA | 1929 CALLE E | | | HATILLO | PR | 00659 | |
| 325054 | MELVIN NUÑEZ SOTOMAYOR | Address on file | | | | | | | |
| 325055 | MELVIN NUÑEZ SOTOMAYOR | Address on file | | | | | | | |
| 325056 | MELVIN NUNEZ SOTOMAYOR | Address on file | | | | | | | |
| 325057 | MELVIN NUNEZ SOTOMAYOR | Address on file | | | | | | | |
| 325058 | MELVIN NUNEZ SOTOMAYOR | Address on file | | | | | | | |
| 719495 | MELVIN O GARCIA | PO BOX 34598 | | | | FORT BUCHANAN | PR | 00934 | |
| 325059 | MELVIN O LOPEZ UBARRY | Address on file | | | | | | | |
| 719496 | MELVIN O MELENDEZ ROSA | SANTA MARIA | F 36 CALLE 8 | | | CEIBA | PR | 00735 | |
| 325060 | MELVIN O PEREZ CEPEDA | Address on file | | | | | | | |
| 325061 | MELVIN O SANTANA DE JESUS | Address on file | | | | | | | |
| 325062 | MELVIN O. RODRÍGUEZ COLÓN | LCDO. CESAR A. LUGO CARDONA ASOCIACIÓN DE EMPLEADOS DEL ELA DE PR | (AEELA) | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| 719497 | MELVIN OCASIO | Address on file | | | | | | | |
| 770741 | MELVIN OMAR RODRÍGUEZ COLÓN 685-951 | LCDO. MELVIN OMAR RODRÍGUEZ | PO BOX 2066 | | | YABUCOA | PR | 00767-9998 | |
| 325063 | MELVIN ONEILL ROSADO | Address on file | | | | | | | |
| 325064 | MELVIN OQUENDO RIVERA | Address on file | | | | | | | |
| 847905 | MELVIN ORTIZ DAVILA DBA EL GUSTITO GUAYAMÉS | VILLA ROSA 1 | A2 AVE LOS VETERANOS | | | GUAYAMA | PR | 00784-6310 | |
| 325065 | MELVIN PACHECO GUADALUPE | Address on file | | | | | | | |
| 719498 | MELVIN PACHECO RIOS | HP - SALA DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 719499 | MELVIN PADILLA CORDERO | Address on file | | | | | | | |
| 719501 | MELVIN PADILLA FUENTES | HC 01 BOX 4083 | | | | COROZAL | PR | 00783 | |
| 719500 | MELVIN PADILLA FUENTES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 325066 | MELVIN PADILLA ROSARIO | Address on file | | | | | | | |
| 719502 | MELVIN PADILLA TORO | Address on file | | | | | | | |
| 719503 | MELVIN PARDO SEPULVEDA | Address on file | | | | | | | |
| 325067 | MELVIN PEREZ HERNANDEZ | Address on file | | | | | | | |
| 325068 | MELVIN PEREZ ORTIZ | Address on file | | | | | | | |
| 325069 | MELVIN PEREZ ORTIZ | Address on file | | | | | | | |
| 325070 | MELVIN PEREZ PEREZ | Address on file | | | | | | | |
| 719504 | MELVIN PEREZ RIVERA | Address on file | | | | | | | |
| 719505 | MELVIN QUINONEZ LASALLE | 11 CALLE SOL | | | | SAN JUAN | PR | 00901 | |
| 719506 | MELVIN R ALEGRIA CORDERO | BELLA VISTA | B 1 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 325071 | MELVIN R CARRION RIVERA | Address on file | | | | | | | |
| 325072 | MELVIN RABELL BERRIOS | Address on file | | | | | | | |
| 719507 | MELVIN RAMOS APONTE | BO CODQUI | 412 PARCELAS CABEZAS | | | AGUIRRE | PR | 00704 | |
| 1482000 | Melvin Ramos Biaggi y/o Diana Olivella Zalduondo | Address on file | | | | | | | |
| 719508 | MELVIN RAMOS CRUZ | PO BOX 426 | | | | ISABELA | PR | 00662 | |
| 719509 | MELVIN RAMOS FONSECA | VILLA DEL CARMEN | 4417 CALLE CONSTANCIA | | | PONCE | PR | 00731 | |
| 719510 | MELVIN RAMOS ROMAN | Address on file | | | | | | | |
| 2175915 | MELVIN RENOVALES CRUZ | Address on file | | | | | | | |
| 719511 | MELVIN REYES HERNANDEZ | URB VISTAMAR | 523 CALLE SEGOVIA | | | CAROLINA | PR | 00983 | |
| 719512 | MELVIN REYES PEREZ | PO BOX 1097 | | | | HORMIGUEROS | PR | 00660 | |
| 325074 | MELVIN RIVERA CRUZ | Address on file | | | | | | | |
| 325075 | MELVIN RIVERA MELENDEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3755 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 325076 | MELVIN RIVERA MERCED | Address on file | | | | | | | |
| 719513 | MELVIN RIVERA RENTAS | HC 01 BOX 4535 | | | | JUANA DIAZ | PR | 00795 | |
| 719514 | MELVIN RIVERA SANCHEZ | HC 1 BOX 9437 | | | | RIO GRANDE | PR | 00745 | |
| 325077 | MELVIN RIVERA VELEZ | Address on file | | | | | | | |
| 719515 | MELVIN ROBLES SANABRIA | HC 2 BOX 6135 | | | | ADJUNTAS | PR | 00601 | |
| 325078 | MELVIN ROBLES SANABRIA | Address on file | | | | | | | |
| 325079 | MELVIN RODRIGUEZ CAMACHO | Address on file | | | | | | | |
| 1851570 | Melvin Rodriguez Carrasquillo & Rosin Carrasquillo Del Valle | Address on file | | | | | | | |
| 325080 | MELVIN RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 325081 | MELVIN RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 325082 | MELVIN RODRIGUEZ FELICIANO | Address on file | | | | | | | |
| 719516 | MELVIN RODRIGUEZ GONZALEZ | URB RESVILLE | CALLE 23 A CE14 | | | BAYAMON | PR | 00957 | |
| 325083 | MELVIN RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 325084 | MELVIN RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 325085 | MELVIN RODRIGUEZ QUINONES | Address on file | | | | | | | |
| 325086 | MELVIN RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 325087 | MELVIN RODRIGUEZ ROSADO | Address on file | | | | | | | |
| 325088 | MELVIN RODRIGUEZ ROSARIO | Address on file | | | | | | | |
| 719517 | MELVIN RODRIGUEZ RUIZ&DAMARIS GHIGLIOTTY | PO BOX 3625 | | | | GUAYANILLA | PR | 00656-3646 | |
| 719518 | MELVIN RODRIGUEZ SANTANA | BO MARICAO | SECTOR RODRIGUEZ | | | VEGA ALTA | PR | 00692 | |
| 325089 | MELVIN RODRIGUEZ TORRES | Address on file | | | | | | | |
| 719519 | MELVIN ROSA BENITEZ | HC 1 BOX 2216 | | | | LOIZA | PR | 00772 | |
| 325090 | MELVIN ROSA CORTES | Address on file | | | | | | | |
| 325091 | MELVIN ROSADO COLBERG | Address on file | | | | | | | |
| 719520 | MELVIN ROSARIO | Address on file | | | | | | | |
| 719521 | MELVIN RUIZ MENDOZA | HC 1 BOX 6930 | | | | MOCA | PR | 00676 | |
| 719522 | MELVIN RUIZ MIRANDA | Address on file | | | | | | | |
| 325094 | MELVIN SANCHEZ CORDERO | Address on file | | | | | | | |
| 325095 | MELVIN SANTIAGO BONILLA | Address on file | | | | | | | |
| 325096 | MELVIN SANTIAGO LOPEZ | Address on file | | | | | | | |
| 325097 | MELVIN SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 719523 | MELVIN SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 847906 | MELVIN SANTOS ROSA | URB INTERAMERICANA | AE22 CALLE 31 | | | TRUJILLO ALTO | PR | 00976-3410 | |
| 325098 | MELVIN SCREENS SERV | Address on file | | | | | | | |
| 847907 | MELVIN SCREENS SERVICE | 12 AVE MUÑOZ RIVERA | | | | OROCOVIS | PR | 00720 | |
| 325099 | MELVIN SCREENS SERVICE | 12 AVE. LUIS MUNOZ MARÍN | | | | OROCOVIS | PR | 00720 | |
| 719524 | MELVIN SEMIDEY FLORES | PO BOX 459 | | | | PATILLAS | PR | 00723 | |
| 719525 | MELVIN SENQUIZ LEBRON | BO CALZADA | SECTOR MACHUCHO BOX 316 | | | MAUNABO | PR | 00707 | |
| 719526 | MELVIN SEPULVEDA VARGAS | PO BOX 346 | | | | HORMIGUEROS | PR | 00660 | |
| 325100 | MELVIN SERRANO FARIA | Address on file | | | | | | | |
| 325101 | MELVIN SOBERAL MORALES | Address on file | | | | | | | |
| 719527 | MELVIN SOTO TORRES | Address on file | | | | | | | |
| 719528 | MELVIN SOTOMAYOR RIVERA | URB EL REMANSO | F 21 CALLE CUENCA | | | SAN JUAN | PR | 00926 | |
| 325103 | MELVIN SOTOMAYOR RIVERA | Address on file | | | | | | | |
| 325104 | MELVIN STEVEN HERNANDEZ NEGRON | Address on file | | | | | | | |
| 719529 | MELVIN TIRADO SANCHEZ | RR 11 BOX 3787 | | | | BAYAMON | PR | 00956 | |
| 325105 | MELVIN TORRES MORALES | Address on file | | | | | | | |
| 719530 | MELVIN TORRES OLIVERO | HC 2 BOX 6730 | | | | BAJADERO | PR | 00616 | |
| 325106 | MELVIN TORRES ROSA | Address on file | | | | | | | |
| 325107 | MELVIN TORRUELLA MARTINEZ | Address on file | | | | | | | |
| 719427 | MELVIN VALENTIN RIVERA | VILLA TOLEDO | 448 CALLE URUTI | | | ARECIBO | PR | 00612 | |
| 325108 | MELVIN VALENTIN RIVERA | Address on file | | | | | | | |
| 719532 | MELVIN VALLE LOPEZ | BO MIRADERO | 1446 SECT CUBA | | | MAYAGUEZ | PR | 00680 | |
| 325109 | MELVIN VAZQUEZ ORTIZ | Address on file | | | | | | | |
| 719533 | MELVIN VAZQUEZ PAGAN | Address on file | | | | | | | |
| 719534 | MELVIN VAZQUEZ ROCHE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3756 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 719535 | MELVIN VEGA GONZALEZ | COND GOLDEN COURT 155 | AVE ARTERIAL HOSTOS BOX 231 | | | SAN JUAN | PR | 00918 | |
| 719536 | MELVIN VEGA ORTIZ | Address on file | | | | | | | |
| 325110 | MELVIN VELEZ ARROYO | Address on file | | | | | | | |
| 325111 | MELVIN VELEZ BONILLA | Address on file | | | | | | | |
| 719537 | MELVIN VELEZ GONZALEZ | URB MIRAFLORES | CALLE 17 BLQ 32-19 | | | BAYAMON | PR | 00957 | |
| 325112 | MELVIN VELEZ GONZALEZ | Address on file | | | | | | | |
| 719539 | MELVIN VILLANUEVA JIMENEZ | PO BOX 21891 | | | | SAN JUAN | PR | 00931 | |
| 719540 | MELVIN W DE JESUS MORALES | P O BOX 833 | | | | ARROYO | PR | 00714 | |
| 325113 | MELVIN W MELENDEZ AYALA | Address on file | | | | | | | |
| 325114 | MELVIN X SOTO BARRETO | Address on file | | | | | | | |
| 325115 | MELVING FRESSE GONZALEZ | Address on file | | | | | | | |
| 325116 | MELVING RIVERA MORALES | Address on file | | | | | | | |
| 847908 | MELVIN'S AUTO DETAILING | PO BOX 7562 | | | | CAGUAS | PR | 00726 | |
| 719541 | MELVYN A ACOSTA RUIZ | PO BOX 1907 | | | | ARECIBO | PR | 00613 | |
| 325117 | MELVYN A ACOSTA RUIZ | Address on file | | | | | | | |
| 325118 | MELVYN FONTAN LOZADA | Address on file | | | | | | | |
| 325119 | MELVYN GONZALEZ VELEZ | Address on file | | | | | | | |
| 325120 | MELVYN J FONTAN OTERO | Address on file | | | | | | | |
| 325121 | MELVYN MARENGO RAMOS | Address on file | | | | | | | |
| 325122 | MELVYN ORTIZ ACOSTA | Address on file | | | | | | | |
| 719542 | MELVYN ROTGER MORALES | Address on file | | | | | | | |
| 325123 | MELWIN CEDENO IRIZARRY | Address on file | | | | | | | |
| 719543 | MELWIN JIMENEZ | RES LOS LAURELES | EDIF 8 APT 140 | | | CUPEY | PR | 00926 | |
| 325124 | MELY Z GONZALEZ MADERA | Address on file | | | | | | | |
| 325125 | MELYALY INC | ALT DE YAUCO | CALLE 2 B-6 | | | YAUCO | PR | 00698 | |
| 325126 | MELYRAIDA RIVAS TORRES | Address on file | | | | | | | |
| 719544 | MELYSA MELO LOPEZ | PO BOX 8421 | | | | BAYAMON | PR | 00960 | |
| 1441689 | Melzer, Judith C. | Address on file | | | | | | | |
| 719545 | MEM PATHOLOGY GROUP MEMORIAL | P O BOX 26668 | | | | NEW YORK | NY | 10087-6668 | |
| 1502355 | Members of the estate of Rosa Acevedo Quiñones | Juan Jose Feliciano Acevedo | Apartado 5425 | | | Ponce | PR | 00733-5425 | |
| 839293 | Members of the Estates of Rafael Hernandez Barreras & Ludovigia Castrodad Menendez | Address on file | | | | | | | |
| 839293 | Members of the Estates of Rafael Hernandez Barreras & Ludovigia Castrodad Menendez | Address on file | | | | | | | |
| 719546 | MEMBRILLO AUTO | HC 03 BOX 11480 | | | | CAMUY | PR | 00627 | |
| 719547 | MEMBRILLO ESSO SERVICENTRO | P O BOX 1686 | | | | BARCELONETA | PR | 00617-1686 | |
| 325127 | MEMENDI DIAZ, EDUARDO | Address on file | | | | | | | |
| 719548 | MEMINDEX INC | PO BOX 20566 | | | | ROCHESTER | NY | 14602-0566 | |
| 325128 | MEMOREX TELEX | P.O. BOX 301851 | | | | TAMPA | FL | 33630-3185 | |
| 719550 | MEMOREX TELEX | PO BOX 30185 | | | | TAMPA | FL | 33630 | |
| 719549 | MEMOREX TELEX | PO BOX 71318 | | | | SAN JUAN | PR | 00936 | |
| 325129 | MEMORIAL F COLON ALERS II INC | PO BOX 801206 | | | | COTO LAUREL | PR | 00780-1206 | |
| 719551 | MEMORIAL FRANKIE COLON /ALBERTO RIVERA | BOX 34474 | | | | PONCE | PR | 00734-4474 | |
| 719552 | MEMORIAL FRANKIE COLON INC | PO BOX 34474 | | | | PONCE | PR | 00734-4474 | |
| 719553 | MEMORIAL HEALTH UNIVERSITY | P O BOX 945604 | | | | ATLANTA | PR | 30394-5604 | |
| 325130 | MEMORIAL HEALTHCARE SYSTEM NEUROSCIENCE CENTER | 120 BLUEGRASS VALLEY PKWY | | | | ALPHARETTA | GA | 30005 | |
| 719554 | MEMORIAL HERMANN HOSP | PO BOX 201088 | | | | HOUSTON | TX | 77216 | |
| 325131 | MEMORIAL HERMANN HOSPITAL | 6411 FANNIN ST | | | | HOUSTON | TX | 77030 | |
| 719555 | MEMORIAL HOSP FOR CANCER | 1275 YORK AVE BOX 520 | | | | NEW YORK | NY | 10021-6007 | |
| 325132 | MEMORIAL HOSP GLENDALE MEDICAL | CTR MEDICAL RECORDS | 1420 S CENTRAL AVE | | | GLENDALE | CA | 91204 | |
| 325133 | MEMORIAL HOSPITAL | 325 SOUTH BELMONT ST | | | | YORK | PA | 17403-2609 | |
| 325134 | MEMORIAL HOSPITAL | MEDICAL RECORDS 1500 E | SHOTWELL ST | | | BAINBRIDGE | GA | 39819-4294 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3757 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 325135 | MEMORIAL HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 325136 | MEMORIAL HOSPITAL MIRAMAR | 925 NORTH POINT PKWY STE 350 | | | | ALPHARETTA | GA | 30005-5214 | |
| 325137 | MEMORIAL HOSPITAL OF SALEM COUNTY | PO BOX 152472 | | | | IRVING | TX | 75015-2472 | |
| 325138 | MEMORIAL HOSPITAL OF TAMPA | 2901 SWANN AVE | | | | TAMPA | FL | 33609-4057 | |
| 325139 | MEMORIAL REGIONAL HOSPITAL | 120 BLUEGRASS VALLEY PKWY | | | | ALPHARETTA | GA | 30005 | |
| 2151327 | MEMORIAL SKCC-SMBS | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| 325140 | MEMORIAL SLOAN KETTERING | 633 3RD AVE REAR 11TH FLLOR | | | | NEW YORK | NY | 10017 | |
| 325141 | MEMORIAL SLOAN KETTERING CANCER CENTER | 633 THIRD AVE 11TH ST | | | | NEW YORK | NY | 10017 | |
| 2151328 | MEMORIAL SLOAN-KETTERING CANCER CENTER | 1275 YORK AVENUE, THIRD FLOOR | | | | NEW YORK | NY | 10065 | |
| 719556 | MEMORIAS SINDICALES INC | PO BOX 1910017 B 195 | | | | SAN JUAN | PR | 00919-1007 | |
| 325142 | MEMORYSTOCK | 7746 LORRAINE AVE 207 | | | | STOCKTON | CA | 95210 | |
| 325143 | MEMORYTEN | 2800 BOWSERS AVE | | | | SANTA CLARA | CA | 0095051 | |
| 719557 | MEMPHIS AND NETWINE CO INC | P O BOX 80331 | | | | MEMPHIS | TN | 38108-0331 | |
| 325144 | MEMPHIS INTERNATIONAL DE P R | PO BOX 69 | | | | CAROLINA | PR | 00986-0069 | |
| 803015 | MENA ALVAREZ, MADELIN | Address on file | | | | | | | |
| 325145 | MENA ALVAREZ, MADELINE | Address on file | | | | | | | |
| 325146 | MENA CABRERA, KAREN | Address on file | | | | | | | |
| 325147 | MENA CANDELARIA, JUAN | Address on file | | | | | | | |
| 325148 | Mena Caraballo, Enrique | Address on file | | | | | | | |
| 325149 | MENA CORREA, YEXAIRA | Address on file | | | | | | | |
| 325150 | MENA DE LEON, EMMANUEL | Address on file | | | | | | | |
| 325151 | MENA DE LEON, EMMANUEL JOSE | Address on file | | | | | | | |
| 325152 | MENA DIAZ, BETTY | Address on file | | | | | | | |
| 325153 | MENA DIAZ, PRISCILLA | Address on file | | | | | | | |
| 1752621 | Mena Diaz, Priscilla | Address on file | | | | | | | |
| 325154 | MENA FERNANDEZ, JOSE | Address on file | | | | | | | |
| 325155 | MENA FIGUEROA, DAMARIS | Address on file | | | | | | | |
| 325156 | MENA FRANCO MD, HECTOR J | Address on file | | | | | | | |
| 325157 | MENA FRANCO MD, HECTOR J | Address on file | | | | | | | |
| 325158 | MENA FRANCO, HECTOR | Address on file | | | | | | | |
| 325159 | Mena Gonzalez, Debra I | Address on file | | | | | | | |
| 325160 | MENA GRILLASCA, GUILLERMO | Address on file | | | | | | | |
| 325161 | MENA HERNANDEZ, RAMON | Address on file | | | | | | | |
| 325162 | MENA HERNANDEZ, ROBERTO | Address on file | | | | | | | |
| 325163 | MENA IGLESIAS, CESIREE | Address on file | | | | | | | |
| 325164 | MENA IRIZARRY, GUILLERMO | Address on file | | | | | | | |
| 325165 | MENA IRIZARRY, MARIA CRISTINA | Address on file | | | | | | | |
| 325166 | MENA JIMENEZ, EIDA | Address on file | | | | | | | |
| 1746395 | Mena Laureano, Haydee | Address on file | | | | | | | |
| 325167 | MENA MARTE, DIANA | Address on file | | | | | | | |
| 325169 | MENA MARTINEZ, JESUS | Address on file | | | | | | | |
| 325170 | MENA MERCADO, LYDIA E | Address on file | | | | | | | |
| 325171 | MENA MOLINA, MARCOS A | Address on file | | | | | | | |
| 803016 | MENA MOLINA, SARA | Address on file | | | | | | | |
| 325172 | MENA MOLINA, SARA L | Address on file | | | | | | | |
| 325173 | MENA MONEGRO, FRANCISCO | Address on file | | | | | | | |
| 325174 | MENA MORALES, SANDRA I | Address on file | | | | | | | |
| 803017 | MENA MORALES, SANDRA I | Address on file | | | | | | | |
| 325175 | MENA MORALES, WILMA I | Address on file | | | | | | | |
| 803018 | MENA MORALES, WILMA I | Address on file | | | | | | | |
| 325176 | MENA MORENO, ISABEL | Address on file | | | | | | | |
| 325177 | MENA MUNOZ, AMADO | Address on file | | | | | | | |
| 325178 | MENA MURIEL, AIDA L | Address on file | | | | | | | |
| 325179 | MENA NEGRON, BLANCA | Address on file | | | | | | | |
| 2023001 | Mena Olmeda, Neyda | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3758 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 325180 | MENA OLMEDA, NEYDA | Address on file | | | | | | | |
| 325181 | MENA PERAZA, LUIS | Address on file | | | | | | | |
| 325182 | MENA PERDOMO, HANYELA | Address on file | | | | | | | |
| 325183 | MENA PICHARDO, AMANCIO | Address on file | | | | | | | |
| 325184 | MENA PORTALATIN, MANUEL | Address on file | | | | | | | |
| 325185 | MENA QUIÑONES, GERARDO M. | Address on file | | | | | | | |
| 325186 | MENA QUINONEZ, GERARDO M. | Address on file | | | | | | | |
| 325187 | MENA REILLO, WILFREDO | Address on file | | | | | | | |
| 325188 | MENA RIVERA, JORGE | Address on file | | | | | | | |
| 325189 | MENA RIVERA, LESLIE | Address on file | | | | | | | |
| 325190 | MENA RIVERA, MYRNA | Address on file | | | | | | | |
| 325191 | MENA RIVERA, YAHAIRA | Address on file | | | | | | | |
| 325192 | MENA ROSA, ONEIDA | Address on file | | | | | | | |
| 325193 | MENA ROSARIO, JAVIER | Address on file | | | | | | | |
| 325194 | MENA SALGADO, NELISA | Address on file | | | | | | | |
| 325195 | MENA SANTIAGO, GILFREDO | Address on file | | | | | | | |
| 325196 | MENA SANTIAGO, MARIA D | Address on file | | | | | | | |
| 325197 | MENA SANTIAGO, MARIA DE LOS | Address on file | | | | | | | |
| 1781745 | Mena Santiago, Maria de los Angeles | Address on file | | | | | | | |
| 325198 | MENA SANTIAGO, ROSA M | Address on file | | | | | | | |
| 1702999 | Mena Silverio, Cristina | Address on file | | | | | | | |
| 325199 | MENA SILVERIO, CRISTINA | Address on file | | | | | | | |
| 803019 | MENA SILVERIO, CRISTINA | Address on file | | | | | | | |
| 1675480 | Mena Siverio, Cristina | Address on file | | | | | | | |
| 847909 | MENA SONERA IRIS | PO BOX 1308 | | | | HORMIGUEROS | PR | 00660 | |
| 325200 | MENA SONERA, AIDA L. | Address on file | | | | | | | |
| 325201 | MENA TORIBIO, LUISSANA Y. | Address on file | | | | | | | |
| 325202 | MENA TORRES, MARIA T | Address on file | | | | | | | |
| 1918986 | Mena Torres, Maria T. | Address on file | | | | | | | |
| 325203 | MENA VELEZ, ADAIR | Address on file | | | | | | | |
| 325205 | MENA VILLARRUBIA, ROSA M. | Address on file | | | | | | | |
| 325206 | MENA ZABALETA, RAMONITA | Address on file | | | | | | | |
| 2218602 | Mena, Irma I. | Address on file | | | | | | | |
| 741220 | MENA, RAFAELA | Address on file | | | | | | | |
| 325207 | MENACO CORP | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 325208 | MENACO CORP | C/O MARCELO E ESQUILIN | APTDO 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 325209 | MENACO CORP | P O BOX 3061 MARINA STATION | | | | MAYAGUEZ | PR | 00681 | |
| 325211 | MENACO CORP | URB INDUSTRIAL LUCHETTI | EDIF 3 LOTE 5 | | | BAYAMON | PR | 00961 | |
| 325212 | MENACO CORPORATION | PO BOX 70183 | | | | San Juan | PR | 00936-8183 | |
| 831484 | Menaco Corporation | PO Box 70183 | | | | San Juan | PR | 00936 | |
| 719558 | MENAKER & HERRMANN LLP | 10 EAST 40ST 43 FLO. | | | | NEW YORK | NY | 10061-0301 | |
| 325213 | MENAR ALVARADO, LUIS | Address on file | | | | | | | |
| 325214 | MENAR HYDROSYSTEMS ENGINEERING P S C | LAS HACIENDAS | 15080 CAMINO LARDO | | | CANOVANAS | PR | 00729 | |
| 803020 | MENARD GONZALEZ, ODALIS A | Address on file | | | | | | | |
| 325215 | MENARD GOZNALEZ, ODALIS | Address on file | | | | | | | |
| 325216 | MENARD KERCADO, GENENE | Address on file | | | | | | | |
| 325217 | MENARD KERCADO, KENNETH R. | Address on file | | | | | | | |
| 325218 | MENARD, CARMEN L | Address on file | | | | | | | |
| 803021 | MENARDT GONZALEZ, ANGEL J | Address on file | | | | | | | |
| 325219 | MENARIA LOPEZ BAUZA | Address on file | | | | | | | |
| 719560 | MENASHE MASHIACH | PO BOX 818 | | | | SANTA ISABEL | PR | 00757 | |
| 325220 | MENAY FELICIANO, JANETTE | Address on file | | | | | | | |
| 803022 | MENAY FELICIANO, JANETTE | Address on file | | | | | | | |
| 1873984 | Menay Jorge, Felicita | Address on file | | | | | | | |
| 1994635 | Menay Ruiz, Maria de los A. | Address on file | | | | | | | |
| 325221 | MENAY RUIZ, MARIA DE LOS A. | Address on file | | | | | | | |
| 2047830 | Menay Ruiz, María De Los Angeles | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 325222 | MENAY VEGA, CARMEN | Address on file | | | | | | | |
| 325223 | MENAY VEGA, JEAN | Address on file | | | | | | | |
| 325224 | MENAY VEGA, JEAN MARCEL | Address on file | | | | | | | |
| 719561 | MENAYRA RODRIGUEZ CEPEDA | HC 01 BOX 8645 | | | | LUQUILLO | PR | 00773 | |
| 325225 | MENCACCI BAGU, JUAN | Address on file | | | | | | | |
| 325226 | MENCHACA MARTINEZ MD, JUAN A | Address on file | | | | | | | |
| 325227 | MENCHACA ROIG, ISRAEL | Address on file | | | | | | | |
| 325228 | MENCHACA TORRES, CARLOS | Address on file | | | | | | | |
| 325229 | MENCHACA TORRES, JUAN A. | Address on file | | | | | | | |
| 325230 | MENCHACA TRILLO, ANNETTE | Address on file | | | | | | | |
| 325231 | MENCHACA TRILLO, JOSSELYN I | Address on file | | | | | | | |
| 325232 | MENCHACA VALENTIN, MARIA DE | Address on file | | | | | | | |
| 325233 | MENCIA GARCIA, ANA | Address on file | | | | | | | |
| 325234 | MENCIA SAROZA, JORGE | Address on file | | | | | | | |
| 2180150 | Menda, Nelson | PO Box 2399 | | | | Toa Baja | PR | 00951 | |
| 803023 | MENDE TORRE, EDITH | Address on file | | | | | | | |
| 325235 | MENDELBAUM & ASSOCIATES LAW FIRM LLC | THE VILLAGE AT SUCHIVILLE | 1 CALLE SAN MIGUEL APT 55 | | | GUAYNABO | PR | 00966 | |
| 325236 | MENDER GASPARICH, FLORA | Address on file | | | | | | | |
| 1919007 | Mendes Sanchez, Ramon A. | Address on file | | | | | | | |
| 325237 | MENDESUGAR INC | PO BOX 363348 | | | | SAN JUAN | PR | 00936 | |
| 2150794 | MENDEZ & CO. INC. | ATTN: PABLO J. ALVAREZ, RESIDENT AGENT | CARR 20, KM 2.4 | | | GUAYNABO | PR | 00969 | |
| 2150795 | MENDEZ & CO. INC. | ATTN: PABLO J. ALVAREZ, RESIDENT AGENT | P.O. BOX 363348 | | | SAN JUAN | PR | 00936-3348 | |
| 325239 | MENDEZ & COMPANY | PO BOX 363348 | | | | SAN JUAN | PR | 00936 | |
| 719562 | MENDEZ & MENDEZ | P O BOX 363348 | | | | SAN JUAN | PR | 00936-3348 | |
| 325240 | MENDEZ ACEVEDO, AIDA | Address on file | | | | | | | |
| 853637 | MENDEZ ACEVEDO, AIDA J. | Address on file | | | | | | | |
| 325241 | MENDEZ ACEVEDO, ALEXIS | Address on file | | | | | | | |
| 325242 | MENDEZ ACEVEDO, ANA D | Address on file | | | | | | | |
| 803024 | MENDEZ ACEVEDO, ANGEL | Address on file | | | | | | | |
| 325243 | MENDEZ ACEVEDO, ANGEL | Address on file | | | | | | | |
| 325244 | MENDEZ ACEVEDO, ANGEL JOEL | Address on file | | | | | | | |
| 325245 | MENDEZ ACEVEDO, ANGELA | Address on file | | | | | | | |
| 325246 | MENDEZ ACEVEDO, BETHZAIDA | Address on file | | | | | | | |
| 325247 | MENDEZ ACEVEDO, CHRISTIAN | Address on file | | | | | | | |
| 325248 | MENDEZ ACEVEDO, CHRISTIAN | Address on file | | | | | | | |
| 325249 | MENDEZ ACEVEDO, EDUARDO | Address on file | | | | | | | |
| 325250 | MENDEZ ACEVEDO, EDWIN | Address on file | | | | | | | |
| 325251 | MENDEZ ACEVEDO, ELIZABETH | Address on file | | | | | | | |
| 325252 | MENDEZ ACEVEDO, FELIX | Address on file | | | | | | | |
| 658591 | MENDEZ ACEVEDO, GEORGIANA | Address on file | | | | | | | |
| 325253 | MENDEZ ACEVEDO, GEORGINA | Address on file | | | | | | | |
| 325254 | MENDEZ ACEVEDO, HECTOR | Address on file | | | | | | | |
| 803025 | MENDEZ ACEVEDO, JACQUELIN | Address on file | | | | | | | |
| 709275 | MENDEZ ACEVEDO, MARGARITA | Address on file | | | | | | | |
| 803026 | MENDEZ ACEVEDO, MARGARITA | Address on file | | | | | | | |
| 325255 | MENDEZ ACEVEDO, MARGARITA | Address on file | | | | | | | |
| 325256 | MENDEZ ACEVEDO, MARIEN | Address on file | | | | | | | |
| 325257 | MENDEZ ACEVEDO, MARILYN | Address on file | | | | | | | |
| 325258 | MENDEZ ACEVEDO, MARISOL | Address on file | | | | | | | |
| 325259 | MENDEZ ACEVEDO, MARITZA | Address on file | | | | | | | |
| 325260 | MENDEZ ACEVEDO, MELBA | Address on file | | | | | | | |
| 325261 | MENDEZ ACEVEDO, MIGDALIA | Address on file | | | | | | | |
| 325262 | MENDEZ ACEVEDO, MILAGROS | Address on file | | | | | | | |
| 2068413 | Mendez Acevedo, Nancy | Address on file | | | | | | | |
| 2076061 | Mendez Acevedo, Nancy | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1939441 | MENDEZ ACEVEDO, NANCY | Address on file | | | | | | | |
| 325264 | MENDEZ ACEVEDO, NANCY | Address on file | | | | | | | |
| 325265 | MENDEZ ACEVEDO, NEREIDA | Address on file | | | | | | | |
| 325266 | Mendez Acevedo, Sonia L. | Address on file | | | | | | | |
| 1956074 | Mendez Acosta, Alicia | Address on file | | | | | | | |
| 1768226 | Mendez Acosta, Brunilda | Address on file | | | | | | | |
| 325268 | MENDEZ ACOSTA, BRUNILDA | Address on file | | | | | | | |
| 325269 | MENDEZ ACOSTA, FEDERICO | Address on file | | | | | | | |
| 325270 | MENDEZ ACOSTA, RAFAEL | Address on file | | | | | | | |
| 803027 | MENDEZ ADORNO, RUSBELY Y | Address on file | | | | | | | |
| 719563 | MENDEZ ADVERTISING SPECIALTY | PO BOX 360673 | | | | SAN JUAN | PR | 00936 | |
| 325271 | MENDEZ AFANADOR, CESAR L. | Address on file | | | | | | | |
| 325272 | MENDEZ AFANADOR, HECTOR | Address on file | | | | | | | |
| 325273 | MENDEZ AFANADOR, RAHIZA G | Address on file | | | | | | | |
| 1797167 | Mendez Agosto, Gilberto | Address on file | | | | | | | |
| 803028 | MENDEZ AGOSTO, GILBERTO | Address on file | | | | | | | |
| 325274 | MENDEZ AGOSTO, GILBERTO | Address on file | | | | | | | |
| 1813139 | Méndez Agosto, Gilberto | Address on file | | | | | | | |
| 325275 | Mendez Agosto, Javier | Address on file | | | | | | | |
| 325276 | MENDEZ AGOSTO, MARIVELISSE | Address on file | | | | | | | |
| 325277 | MENDEZ AGUAYO, JOSE | Address on file | | | | | | | |
| 325278 | MENDEZ AHEDO, IRIS | Address on file | | | | | | | |
| 1420576 | MENDEZ ALBARRAN, JOSE | JOSÉ CANDELARIO LAJARA | PO BOX 70250 SUITE 306 | | | SAN JUAN | PR | 00936 | |
| 325279 | MENDEZ ALBARRAN, JOSE | LIC JOSÉ CANDELARIO LAJARA | PO BOX 70250 SUITE 306 | | | SAN JUAN | PR | 00936 | |
| 325280 | MENDEZ ALBARRAN, VON MARIE | Address on file | | | | | | | |
| 325281 | MENDEZ ALBERDESTON, IVIS J | Address on file | | | | | | | |
| 2073607 | Mendez Alberty, Ileana | Address on file | | | | | | | |
| 2126333 | Mendez Alberty, Ilena | Address on file | | | | | | | |
| 325282 | MENDEZ ALBERTY, JARIEM | Address on file | | | | | | | |
| 325283 | MENDEZ ALICEA, ALEXIS | Address on file | | | | | | | |
| 325284 | MENDEZ ALICEA, CARLOS A. | Address on file | | | | | | | |
| 325285 | Mendez Alicea, Elvetia | Address on file | | | | | | | |
| 325286 | MENDEZ ALICEA, EMMA | Address on file | | | | | | | |
| 325287 | MENDEZ ALICEA, ESTHER M | Address on file | | | | | | | |
| 325288 | MENDEZ ALICEA, FRANCISCO | Address on file | | | | | | | |
| 325289 | MENDEZ ALICEA, HECTOR M. | Address on file | | | | | | | |
| 325290 | MENDEZ ALICEA, JOEL | Address on file | | | | | | | |
| 325291 | MENDEZ ALICEA, MARIA | Address on file | | | | | | | |
| 325292 | MENDEZ ALICEA, MORAIMA | Address on file | | | | | | | |
| 325293 | MENDEZ ALICEA, MORAIMA | Address on file | | | | | | | |
| 325294 | MENDEZ ALICEA, VILMA M. | Address on file | | | | | | | |
| 325295 | MENDEZ ALONSO, ARIANA | Address on file | | | | | | | |
| 325297 | MENDEZ ALVARADO, HECTOR R | Address on file | | | | | | | |
| 325298 | MENDEZ ALVARADO, NORI L | Address on file | | | | | | | |
| 325299 | MENDEZ ALVARADO, RAMON E. | Address on file | | | | | | | |
| 325300 | MENDEZ ALVAREZ, JOHN | Address on file | | | | | | | |
| 1420577 | MÉNDEZ ALVELO, MILAGROS | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 325301 | MENDEZ AMALBERT, ROSA L. | Address on file | | | | | | | |
| 325302 | MENDEZ ANCHUNDIA, MARIA | Address on file | | | | | | | |
| 803029 | MENDEZ ANDINO, ANGEL L | Address on file | | | | | | | |
| 325303 | MENDEZ ANDINO, JOSE | Address on file | | | | | | | |
| 325305 | MENDEZ APONTE, PRUDENCIO | Address on file | | | | | | | |
| 325306 | MENDEZ APONTE, VICTOR R | Address on file | | | | | | | |
| 325307 | MENDEZ ARANDA, ELIDA | Address on file | | | | | | | |
| 325308 | MENDEZ ARCE, CARMEN | Address on file | | | | | | | |
| 325309 | MENDEZ ARCE, CARMEN | Address on file | | | | | | | |
| 325310 | MENDEZ ARCE, CARMEN M | Address on file | | | | | | | |
| 325311 | MENDEZ ARCE, RICARDO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3761 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 325312 | MENDEZ AROCHO, YATDIEL | Address on file | | | | | | | |
| 325313 | MENDEZ ARROYO, ADALBERTO | Address on file | | | | | | | |
| 2059486 | Mendez Arroyo, Adelina | Address on file | | | | | | | |
| 325315 | MENDEZ ARROYO, AIXA | Address on file | | | | | | | |
| 325316 | MENDEZ ARROYO, DORIMAR | Address on file | | | | | | | |
| 325317 | MENDEZ ARROYO, EDWIN | Address on file | | | | | | | |
| 325318 | MENDEZ ARROYO, IRIS | Address on file | | | | | | | |
| 325319 | MENDEZ ARROYO, LUCESITA | Address on file | | | | | | | |
| 325320 | MENDEZ ARROYO, MIGUEL | Address on file | | | | | | | |
| 325321 | MENDEZ ARROYO, NAHIR | Address on file | | | | | | | |
| 325322 | MENDEZ ARROYO, WANDA I. | Address on file | | | | | | | |
| 325323 | MENDEZ ARTIERIO MD, INGRID | Address on file | | | | | | | |
| 325324 | MENDEZ ARVELO, BRUNILDA | Address on file | | | | | | | |
| 1420578 | MENDEZ ARVELO, MILAGROS | JUAN MARI PESQUERA | APARTADO 326 | | | RINCÓN | PR | 00677 | |
| 325325 | MENDEZ ARVELO, MILAGROS | Address on file | | | | | | | |
| 325326 | MENDEZ ASENCIO, JOSE | Address on file | | | | | | | |
| 325327 | MENDEZ AVILES, ALBERTO | Address on file | | | | | | | |
| 325328 | MENDEZ AVILES, ANA D. | Address on file | | | | | | | |
| 803030 | MENDEZ AVILES, CELSO | Address on file | | | | | | | |
| 803031 | MENDEZ AVILES, ENRIQUE | Address on file | | | | | | | |
| 325329 | MENDEZ AVILES, GLORIA | Address on file | | | | | | | |
| 325330 | MENDEZ AVILES, IRISELIS | Address on file | | | | | | | |
| 325332 | MENDEZ AVILES, JAKE | Address on file | | | | | | | |
| 2197400 | Mendez Aviles, Norka | Address on file | | | | | | | |
| 2197400 | Mendez Aviles, Norka | Address on file | | | | | | | |
| 325333 | MENDEZ AVILES, NORKA | Address on file | | | | | | | |
| 325334 | MENDEZ AVILES, ROSE MARIE | Address on file | | | | | | | |
| 325335 | Mendez Aviles, Wally E | Address on file | | | | | | | |
| 325336 | MENDEZ AYALA MD, MONICA | Address on file | | | | | | | |
| 325337 | Mendez Ayala, Carmen M | Address on file | | | | | | | |
| 325338 | MENDEZ AYALA, JOEL | Address on file | | | | | | | |
| 325339 | Mendez Ayala, Juan A | Address on file | | | | | | | |
| 325340 | MENDEZ AYALA, LUIS F. | Address on file | | | | | | | |
| 853638 | MENDEZ AYALA, LUIS F. | Address on file | | | | | | | |
| 325341 | MENDEZ AYALA, YISERNIA K | Address on file | | | | | | | |
| 325342 | MENDEZ BABILONIA, EMILIO | Address on file | | | | | | | |
| 325343 | MENDEZ BABILONIA, ISABEL | Address on file | | | | | | | |
| 325344 | MENDEZ BADIA, LUIS E | Address on file | | | | | | | |
| 325345 | MENDEZ BADIA, REBECA | Address on file | | | | | | | |
| 325346 | MENDEZ BADILLO, JORGE L. | Address on file | | | | | | | |
| 325347 | MENDEZ BADILLO, MOISES | Address on file | | | | | | | |
| 325348 | MENDEZ BADILLO, OMAYRA | Address on file | | | | | | | |
| 325349 | MENDEZ BADILLO, YAITZA | Address on file | | | | | | | |
| 803033 | MENDEZ BAEZ, FABIOLA B | Address on file | | | | | | | |
| 325204 | MENDEZ BALASQUIDE, RENE | Address on file | | | | | | | |
| 325350 | MENDEZ BARRETO, ANA D | Address on file | | | | | | | |
| 803034 | MENDEZ BARRETO, ANA D | Address on file | | | | | | | |
| 1998655 | Mendez Barreto, Ana D. | Address on file | | | | | | | |
| 325351 | MENDEZ BARRETO, ANA N | Address on file | | | | | | | |
| 325352 | MENDEZ BARRETO, AUGUSTO | Address on file | | | | | | | |
| 325353 | MENDEZ BARRETO, AWILDA | Address on file | | | | | | | |
| 325354 | MENDEZ BARRETO, BRENDA L | Address on file | | | | | | | |
| 803035 | MENDEZ BARRETO, BRENDA L | Address on file | | | | | | | |
| 803036 | MENDEZ BARRETO, DAISY | Address on file | | | | | | | |
| 1258770 | MENDEZ BARRETO, EFRAIN | Address on file | | | | | | | |
| 325356 | MENDEZ BARRETO, ELADIO | Address on file | | | | | | | |
| 325357 | Mendez Barreto, Ivan A | Address on file | | | | | | | |
| 325358 | MENDEZ BARRETO, MARIA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 325359 | MENDEZ BARRETO, NEREIDA | Address on file | | | | | | | |
| 2032439 | Mendez Barreto, Nereida | Address on file | | | | | | | |
| 325360 | MENDEZ BARRETO, ORLANDO | Address on file | | | | | | | |
| 325361 | MENDEZ BARRIOS, MARIA | Address on file | | | | | | | |
| 325362 | Mendez Barrios, Ricardo | Address on file | | | | | | | |
| 325363 | MENDEZ BATISTA, GLADYS | Address on file | | | | | | | |
| 325364 | MENDEZ BAUZA, FINDA | Address on file | | | | | | | |
| 325365 | MENDEZ BEAUCHAMP MD, VICTOR M | Address on file | | | | | | | |
| 325366 | MENDEZ BECERRA, JAIME | Address on file | | | | | | | |
| 325367 | MENDEZ BECERRIL, CRUZ | Address on file | | | | | | | |
| 325368 | Mendez Belardo, Carlos J | Address on file | | | | | | | |
| 2162019 | Mendez Belardo, Carlos J | Address on file | | | | | | | |
| 325369 | MENDEZ BENABE, RUBEN | Address on file | | | | | | | |
| 325370 | MENDEZ BENAVENT, ALEXANDRA | Address on file | | | | | | | |
| 325371 | MENDEZ BENDREL, NERIDA | Address on file | | | | | | | |
| 325372 | MENDEZ BETANCOURT, IRIS | Address on file | | | | | | | |
| 325374 | MENDEZ BIGIO, YAXAVIER | Address on file | | | | | | | |
| 325375 | MENDEZ BIROLA, LUIS A | Address on file | | | | | | | |
| 325376 | MENDEZ BLANCO, ANA M | Address on file | | | | | | | |
| 325377 | MENDEZ BOLTA, YAMILETTE | Address on file | | | | | | | |
| 803037 | MENDEZ BONES, IRIS | Address on file | | | | | | | |
| 325378 | MENDEZ BONES, IRIS Y | Address on file | | | | | | | |
| 325379 | MENDEZ BONET, WILLIAM | Address on file | | | | | | | |
| 325380 | MENDEZ BONET, YAZMIN | Address on file | | | | | | | |
| 803038 | MENDEZ BONET, YAZMIN | Address on file | | | | | | | |
| 1723098 | Mendez Bonet, Yazmin | Address on file | | | | | | | |
| 325381 | MENDEZ BONILLA MD, CRISTOBAL | Address on file | | | | | | | |
| 325382 | MENDEZ BONILLA, ARACELIS | Address on file | | | | | | | |
| 1690786 | MENDEZ BONILLA, ARACELIS | Address on file | | | | | | | |
| 1651839 | Mendez Bonilla, Aracelis | Address on file | | | | | | | |
| 803040 | MENDEZ BONILLA, ARACELIS | Address on file | | | | | | | |
| 325383 | MENDEZ BONILLA, ARELIS | Address on file | | | | | | | |
| 803042 | MENDEZ BONILLA, ARELIS | Address on file | | | | | | | |
| 1767454 | Mendez Bonilla, Arelis | Address on file | | | | | | | |
| 1764154 | Mendez Bonilla, Arelis | Address on file | | | | | | | |
| 803043 | MENDEZ BONILLA, CARMEN | Address on file | | | | | | | |
| 325384 | MENDEZ BONILLA, CHRISTOPHER | Address on file | | | | | | | |
| 803044 | MENDEZ BONILLA, CRISTINA | Address on file | | | | | | | |
| 325385 | MENDEZ BONILLA, CRISTOBAL | Address on file | | | | | | | |
| 325296 | Mendez Bonilla, Jose A. | Address on file | | | | | | | |
| 803045 | MENDEZ BONILLA, JOSELINE | Address on file | | | | | | | |
| 803046 | MENDEZ BONILLA, JOSELINE I | Address on file | | | | | | | |
| 325331 | Mendez Bonilla, Lilliam I | Address on file | | | | | | | |
| 803047 | MENDEZ BONILLA, VICENTE | Address on file | | | | | | | |
| 325387 | MENDEZ BONILLA, VICENTE J | Address on file | | | | | | | |
| 2169835 | MENDEZ BONNIN, JOSE R. | Address on file | | | | | | | |
| 325388 | MENDEZ BORRERO, OSVALDO | Address on file | | | | | | | |
| 325389 | MENDEZ BORRERO, RUTH D | Address on file | | | | | | | |
| 1939486 | MENDEZ BORRERO, WANDA I | Address on file | | | | | | | |
| 803048 | MENDEZ BORRERO, WANDA I | Address on file | | | | | | | |
| 325390 | MENDEZ BORRERO, WANDA I | Address on file | | | | | | | |
| 2130562 | Mendez Borrero, Wanda I. | Address on file | | | | | | | |
| 325391 | MENDEZ BORRERO, YASHIRA | Address on file | | | | | | | |
| 325392 | MENDEZ BOZA, RODRIGO | Address on file | | | | | | | |
| 325393 | MENDEZ BRAVO, FELIPE | Address on file | | | | | | | |
| 164634 | MENDEZ BRAVO, FELIX A | Address on file | | | | | | | |
| 164634 | MENDEZ BRAVO, FELIX A | Address on file | | | | | | | |
| 325394 | MENDEZ BRIGYONI, ARMANDO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 325395 | MENDEZ BROWN, LIAM E | Address on file | | | | | | | |
| 770742 | MENDEZ BRUNNER BADILLO Y ASOCIADOS | 1018 AVE ASHFORD STE 3 B | | | | SAN JUAN | PR | 00907-1158 | |
| 325396 | MENDEZ BUFFIT, GISELLE | Address on file | | | | | | | |
| 2073473 | MENDEZ BUFFIT, GISELLE N | Address on file | | | | | | | |
| 2012615 | Mendez Buffit, Giselle N. | Address on file | | | | | | | |
| 325397 | MENDEZ BUFFIT, JOSE | Address on file | | | | | | | |
| 325398 | MENDEZ BURGOS, MARIA | Address on file | | | | | | | |
| 325399 | MENDEZ BURGOS, SANTA | Address on file | | | | | | | |
| 325400 | MENDEZ BUZO MD, CARLA M | Address on file | | | | | | | |
| 325401 | MENDEZ CABAN MD, DOMINGO | Address on file | | | | | | | |
| 325402 | MENDEZ CABAN MD, YAMILLETTE | Address on file | | | | | | | |
| 325403 | MENDEZ CABAN, BARBARA | Address on file | | | | | | | |
| 803050 | MENDEZ CABAN, HECTOR | Address on file | | | | | | | |
| 325404 | MENDEZ CABAN, HECTOR M | Address on file | | | | | | | |
| 325405 | MENDEZ CABAN, JOSEFINA | Address on file | | | | | | | |
| 325406 | MENDEZ CABAN, LORENZO | Address on file | | | | | | | |
| 1968422 | Mendez Caban, Lucelenia | Address on file | | | | | | | |
| 325407 | MENDEZ CABAN, LUCELENIA | Address on file | | | | | | | |
| 2086287 | Mendez Caban, Lucelenia | Address on file | | | | | | | |
| 325408 | MENDEZ CABAN, LUIS A | Address on file | | | | | | | |
| 803051 | MENDEZ CABAN, LUIS A | Address on file | | | | | | | |
| 325409 | MENDEZ CABAN, MARIBEL | Address on file | | | | | | | |
| 325410 | MENDEZ CABAN, NILDA | Address on file | | | | | | | |
| 803052 | MENDEZ CABAN, NILSA | Address on file | | | | | | | |
| 325412 | MENDEZ CABRERA, KATYA | Address on file | | | | | | | |
| 803053 | MENDEZ CABRET, LUZ M | Address on file | | | | | | | |
| 325414 | Mendez Caceres, Jose | Address on file | | | | | | | |
| 325415 | MENDEZ CACERES, KARISSA | Address on file | | | | | | | |
| 325416 | MENDEZ CACERES, KARISSA L. | Address on file | | | | | | | |
| 325417 | MENDEZ CACERES, MARIA M | Address on file | | | | | | | |
| 325418 | MENDEZ CACHO, DAPHNE I | Address on file | | | | | | | |
| 1851183 | Mendez Cacho, Daphne I. | Address on file | | | | | | | |
| 1933767 | MENDEZ CACHO, DAPHNE IVETTE | Address on file | | | | | | | |
| 325419 | MENDEZ CACHO, VANESSA | Address on file | | | | | | | |
| 325420 | MENDEZ CACHO, ZAHIRA T. | Address on file | | | | | | | |
| 325421 | MENDEZ CALDERON, ANA I | Address on file | | | | | | | |
| 325422 | MENDEZ CALDERON, ROSANIE | Address on file | | | | | | | |
| 325423 | MENDEZ CAMACHO, EVELYN | Address on file | | | | | | | |
| 325424 | MENDEZ CAMACHO, ISMAEL | Address on file | | | | | | | |
| 325425 | Mendez Camacho, Lisette | Address on file | | | | | | | |
| 325426 | Mendez Camacho, Manuel | Address on file | | | | | | | |
| 325427 | MENDEZ CAMACHO, MANUEL | Address on file | | | | | | | |
| 325428 | MENDEZ CAMACHO, MARIO | Address on file | | | | | | | |
| 325429 | MENDEZ CAMACHO, VIVIAN M | Address on file | | | | | | | |
| 1671628 | Mendez Camacho, Vivian M. | Address on file | | | | | | | |
| 803055 | MENDEZ CAMILO, JANNETTE | Address on file | | | | | | | |
| 803055 | MENDEZ CAMILO, JANNETTE | Address on file | | | | | | | |
| 325430 | MENDEZ CAMILO, JANNETTE | Address on file | | | | | | | |
| 235645 | MENDEZ CAMILO, JANNETTE | Address on file | | | | | | | |
| 325431 | MENDEZ CANALES, CARMEN O | Address on file | | | | | | | |
| 325432 | MENDEZ CANALES, CECILIA | Address on file | | | | | | | |
| 803056 | MENDEZ CANALES, CECILIA | Address on file | | | | | | | |
| 325433 | Mendez Cancel, Carlos | Address on file | | | | | | | |
| 325434 | Mendez Cancel, Eric I | Address on file | | | | | | | |
| 155361 | MENDEZ CANCEL, ERIC I | Address on file | | | | | | | |
| 1553277 | Mendez Cancel, Giovanni | Address on file | | | | | | | |
| 325435 | Mendez Cancel, Ivan J | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 325436 | Mendez Cancel, Maritza | Address on file | | | | | | | |
| 716822 | Mendez Cancel, Maritza | Address on file | | | | | | | |
| 1534470 | MENDEZ CANCEL, XAVIER | Address on file | | | | | | | |
| 325437 | MENDEZ CANCIO, LUIS | Address on file | | | | | | | |
| 325438 | MENDEZ CANCIO, LUIS H. | Address on file | | | | | | | |
| 325439 | MENDEZ CANDELARIA, CARLOS | Address on file | | | | | | | |
| 325440 | MENDEZ CANDELARIA, ERICK V. | Address on file | | | | | | | |
| 325441 | MENDEZ CANDELARIA, ERICK Y | Address on file | | | | | | | |
| 325442 | MENDEZ CANDELARIA, GIOVANNI | Address on file | | | | | | | |
| 325443 | MENDEZ CANDELARIA, MARITZA | Address on file | | | | | | | |
| 325444 | MENDEZ CANDELARIA, ROBERTO | Address on file | | | | | | | |
| 325445 | Mendez Candelaria, Xiomara | Address on file | | | | | | | |
| 325446 | MENDEZ CARABALLO, CARMEN M | Address on file | | | | | | | |
| 325447 | MENDEZ CARABALLO, DAYANARA | Address on file | | | | | | | |
| 325448 | Mendez Caraballo, Wilfredo | Address on file | | | | | | | |
| 325449 | MENDEZ CARABALLO, ZENIA | Address on file | | | | | | | |
| 325450 | MENDEZ CARDONA, CARMEN | Address on file | | | | | | | |
| 325451 | MENDEZ CARDONA, ELSA | Address on file | | | | | | | |
| 325452 | MENDEZ CARDONA, ELSA | Address on file | | | | | | | |
| 1257237 | MENDEZ CARDONA, ELSA | Address on file | | | | | | | |
| 803057 | MENDEZ CARDONA, ELSA | Address on file | | | | | | | |
| 325453 | MENDEZ CARDONA, ELSIE | Address on file | | | | | | | |
| 325454 | MENDEZ CARDONA, HILDA | Address on file | | | | | | | |
| 1801683 | Mendez Cardona, Hilda | Address on file | | | | | | | |
| 325455 | MENDEZ CARDONA, JOSE F. | Address on file | | | | | | | |
| 325456 | MENDEZ CARDONA, JUAN L | Address on file | | | | | | | |
| 325457 | MENDEZ CARDONA, LIZZETTE | Address on file | | | | | | | |
| 325458 | Mendez Cardona, Marilyne | Address on file | | | | | | | |
| 325459 | MENDEZ CARDONA, WIDILIA | Address on file | | | | | | | |
| 325460 | MENDEZ CARDONA, WILKINS | Address on file | | | | | | | |
| 803058 | MENDEZ CARDONA, YAMIL | Address on file | | | | | | | |
| 325462 | MENDEZ CARDONA, YASMINE M | Address on file | | | | | | | |
| 325463 | MENDEZ CARO, MARIA | Address on file | | | | | | | |
| 325464 | MENDEZ CARO, MARIA L. | Address on file | | | | | | | |
| 325466 | MENDEZ CARRERO, ALEXIS | Address on file | | | | | | | |
| 325467 | MENDEZ CARRERO, JOSE | Address on file | | | | | | | |
| 325468 | MENDEZ CARRERO, JOSUE | Address on file | | | | | | | |
| 325469 | MENDEZ CARRERO, MARISOL | Address on file | | | | | | | |
| 325470 | MENDEZ CARRERO, MYRIAM | Address on file | | | | | | | |
| 325471 | MENDEZ CARRERO, MYRIAM | Address on file | | | | | | | |
| 325472 | MENDEZ CARRERO, RAMON | Address on file | | | | | | | |
| 325473 | MENDEZ CARRETERO, ERIC | Address on file | | | | | | | |
| 325474 | MENDEZ CARRILLO, KEISHLA | Address on file | | | | | | | |
| 325475 | Mendez Carrion, Anibal O. | Address on file | | | | | | | |
| 325476 | MENDEZ CARRION, EMMA | Address on file | | | | | | | |
| 325477 | MENDEZ CARRION, FRANCHESKA | Address on file | | | | | | | |
| 325478 | MENDEZ CARRION, MARGARITA | Address on file | | | | | | | |
| 325479 | MENDEZ CARTAGENA, ANGEL | Address on file | | | | | | | |
| 325480 | MENDEZ CARTAGENA, ANTONIO | Address on file | | | | | | | |
| 325481 | MENDEZ CARTAGENA, MARLA | Address on file | | | | | | | |
| 325482 | MENDEZ CASIANO, GRACIELA | Address on file | | | | | | | |
| 325483 | MENDEZ CASTANEDA, MITCHELLE | Address on file | | | | | | | |
| 325484 | MENDEZ CASTANEDA, MITCHELLE | Address on file | | | | | | | |
| 325485 | MENDEZ CASTANER, CHRISTINE M | Address on file | | | | | | | |
| 803060 | MENDEZ CASTILLO, JANET | Address on file | | | | | | | |
| 1639754 | Mendez Castillo, Janet | Address on file | | | | | | | |
| 803061 | MENDEZ CASTILLO, JANET | Address on file | | | | | | | |
| 325486 | MENDEZ CASTILLO, JANET | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3765 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 325487 | MENDEZ CASTILLO, MARIA A | Address on file | | | | | | | |
| 325488 | MENDEZ CASTRO, EPIFANIO | Address on file | | | | | | | |
| 803062 | MENDEZ CASTRO, GRISEL | Address on file | | | | | | | |
| 853639 | MENDEZ CASTRO, JONATHAN | Address on file | | | | | | | |
| 325489 | MENDEZ CASTRO, JONATHAN | Address on file | | | | | | | |
| 803063 | MENDEZ CAVALLIERY, PRISCILLA | Address on file | | | | | | | |
| 325490 | MENDEZ CEDENO, ALEXANDRA | Address on file | | | | | | | |
| 325491 | MENDEZ CEDENO, JOSE | Address on file | | | | | | | |
| 325492 | MENDEZ CENTENO, JUAN | Address on file | | | | | | | |
| 325493 | MENDEZ CENTENO, MARIA | Address on file | | | | | | | |
| 1861725 | Mendez Chapano, Luis G | Address on file | | | | | | | |
| 1673942 | Mendez Chapano, Luis German | HC-04 Box 14956 | | | | Moca | PR | 00676 | |
| 325494 | MENDEZ CHAPARRO, DAYARA | Address on file | | | | | | | |
| 325495 | MENDEZ CHAPARRO, JOEL | Address on file | | | | | | | |
| 1840610 | Mendez Chaparro, Luis G | Address on file | | | | | | | |
| 325496 | MENDEZ CHAPARRO, LUIS G. | Address on file | | | | | | | |
| 325497 | Mendez Chaparro, Luis G. | Address on file | | | | | | | |
| 803064 | MENDEZ CHAPARRO, YAHAIRA | Address on file | | | | | | | |
| 325498 | MENDEZ CHAPARRO, YAHAIRA | Address on file | | | | | | | |
| 325499 | MENDEZ CHARNECO, LUZ E. | Address on file | | | | | | | |
| 325500 | MENDEZ CINTRON, ANILL C | Address on file | | | | | | | |
| 325501 | MENDEZ CINTRON, ENID V | Address on file | | | | | | | |
| 325502 | MENDEZ CINTRON, FERNANDO J. | Address on file | | | | | | | |
| 325503 | MENDEZ CINTRON, JENITZA | Address on file | | | | | | | |
| 325504 | MENDEZ CINTRON, JORGE | Address on file | | | | | | | |
| 325505 | MENDEZ CINTRON, LUZ MERARIS | Address on file | | | | | | | |
| 325506 | MENDEZ CINTRON, MARIA DE | Address on file | | | | | | | |
| 325507 | MENDEZ CINTRON, MARISOL | Address on file | | | | | | | |
| 325508 | MENDEZ CLARK, DAVID | Address on file | | | | | | | |
| 719564 | MENDEZ CLASS SUPERMARKET | PO BOX 381 | | | | VEGA BAJA | PR | 00694 | |
| 325509 | MENDEZ CO INC | PO BOX 363348 | | | | SAN JUAN | PR | 00936-3348 | |
| 325510 | MENDEZ COFRESI, SANDY | Address on file | | | | | | | |
| 325511 | MENDEZ COLL MD, JOSE A | Address on file | | | | | | | |
| 1671680 | MENDEZ COLLAZO, EDNA L. | Address on file | | | | | | | |
| 1671680 | MENDEZ COLLAZO, EDNA L. | Address on file | | | | | | | |
| 325512 | MENDEZ COLLAZO, FELIX | Address on file | | | | | | | |
| 325513 | MENDEZ COLLAZO, FELIX E | Address on file | | | | | | | |
| 325514 | MENDEZ COLLAZO, ISRAEL | Address on file | | | | | | | |
| 325515 | MENDEZ COLLAZO, MONICA | Address on file | | | | | | | |
| 325516 | MENDEZ COLOM, ADHLYNE | Address on file | | | | | | | |
| 803065 | MENDEZ COLOMBANI, IVETTE | Address on file | | | | | | | |
| 325517 | MENDEZ COLON MD, JORGE L | Address on file | | | | | | | |
| 325518 | MENDEZ COLON, ERICK | Address on file | | | | | | | |
| 325519 | Mendez Colon, Erick F. | Address on file | | | | | | | |
| 325520 | MENDEZ COLON, FRANCHESKA | Address on file | | | | | | | |
| 325521 | MENDEZ COLON, GAMALIEL | Address on file | | | | | | | |
| 325522 | MENDEZ COLON, GRETCHEL I | Address on file | | | | | | | |
| 1420579 | MENDEZ COLON, HARILEEN | Address on file | | | | | | | |
| 325523 | MENDEZ COLON, JACOB GABRIEL | Address on file | | | | | | | |
| 803066 | MENDEZ COLON, JAVIER | Address on file | | | | | | | |
| 325525 | MENDEZ COLON, JAVIER I | Address on file | | | | | | | |
| 1656111 | MENDEZ COLON, JAVIER IBRAHIM | BOX 633 | | | | AIBONITO | PR | 00705 | |
| 2051795 | MENDEZ COLON, JESSICA | Address on file | | | | | | | |
| 325526 | MENDEZ COLON, JESSICA | Address on file | | | | | | | |
| 325527 | MENDEZ COLON, JONATHAN | Address on file | | | | | | | |
| 325528 | MENDEZ COLON, LAURA E | Address on file | | | | | | | |
| 2079847 | MENDEZ COLON, LAURA E | Address on file | | | | | | | |
| 325529 | MENDEZ COLON, LUZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3766 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 325530 | MENDEZ COLON, LUZ NABEL | Address on file | | | | | | | |
| 325531 | MENDEZ COLON, MARIA A | Address on file | | | | | | | |
| 325532 | MENDEZ COLON, MAYRIM | Address on file | | | | | | | |
| 325533 | Mendez Colon, Nelly Del C | Address on file | | | | | | | |
| 803067 | MENDEZ COLON, RAFAEL I | Address on file | | | | | | | |
| 325534 | MENDEZ COLON, RAMON G. | Address on file | | | | | | | |
| 325535 | MENDEZ COLON, ROLANDO | Address on file | | | | | | | |
| 325536 | MENDEZ COLON, SONIA | Address on file | | | | | | | |
| 803068 | MENDEZ COLON, SONIA | Address on file | | | | | | | |
| 325537 | MENDEZ COLON, VICTOR | Address on file | | | | | | | |
| 2006080 | Mendez Colon, William | Address on file | | | | | | | |
| 325538 | MENDEZ COLON, WILLIAM | Address on file | | | | | | | |
| 325539 | MENDEZ COLON, YOLANDA | Address on file | | | | | | | |
| 803069 | MENDEZ COLON, YOLANDA | Address on file | | | | | | | |
| 325540 | MENDEZ CONCEPCION, CARMEN | Address on file | | | | | | | |
| 325541 | MENDEZ CONCEPCION, ILSA MARIE | Address on file | | | | | | | |
| 325542 | MENDEZ CONCEPCION, MORAIMA | Address on file | | | | | | | |
| 325543 | MENDEZ CORCHADO, MANUEL | Address on file | | | | | | | |
| 325545 | MENDEZ CORDERO, FRANCINE | Address on file | | | | | | | |
| 238817 | MENDEZ CORDERO, JESUS | Address on file | | | | | | | |
| 325546 | Mendez Cordero, Jesus F | Address on file | | | | | | | |
| 325547 | MENDEZ CORDERO, JOEL | Address on file | | | | | | | |
| 803072 | MENDEZ CORDERO, LAIZAMAR | Address on file | | | | | | | |
| 325548 | MENDEZ CORDERO, LILLIAN | Address on file | | | | | | | |
| 325549 | MENDEZ CORDERO, LIZBETH M | Address on file | | | | | | | |
| 325551 | MENDEZ CORDERO, MADELINE | Address on file | | | | | | | |
| 325552 | MENDEZ CORDERO, MARIA E | Address on file | | | | | | | |
| 325553 | MENDEZ CORDERO, MICHELLE | Address on file | | | | | | | |
| 325554 | MENDEZ CORDERO, NANCY | Address on file | | | | | | | |
| 1863333 | Mendez Cordero, Nancy | Address on file | | | | | | | |
| 325555 | Mendez Cordero, Serifin | Address on file | | | | | | | |
| 803073 | MENDEZ CORDERO, YOMAR Y | Address on file | | | | | | | |
| 325556 | MENDEZ CORREA, ANDRES | Address on file | | | | | | | |
| 803074 | MENDEZ CORREA, ANDRES | Address on file | | | | | | | |
| 325557 | MENDEZ CORTES, CESAR | Address on file | | | | | | | |
| 325558 | MENDEZ CORTES, JAVIER | Address on file | | | | | | | |
| 325559 | MENDEZ CORTES, JUAN | Address on file | | | | | | | |
| 325560 | MENDEZ CORTES, MARIA DEL | Address on file | | | | | | | |
| 325561 | MENDEZ CORTES, MARIA I | Address on file | | | | | | | |
| 2027965 | Mendez Cortes, Maria I. | Address on file | | | | | | | |
| 325562 | MENDEZ CORTES, MORAIMA | Address on file | | | | | | | |
| 325563 | MENDEZ CORTES, SONIA | Address on file | | | | | | | |
| 325564 | MENDEZ CORTES, ZENAIDA | Address on file | | | | | | | |
| 325565 | MENDEZ CORTEZ, IGNACIO | Address on file | | | | | | | |
| 325566 | MENDEZ COSME, ANGELICA | Address on file | | | | | | | |
| 325567 | MENDEZ COSTA, MARCOS A | Address on file | | | | | | | |
| 325568 | Mendez Cotto, Janet | Address on file | | | | | | | |
| 325550 | Mendez Cotto, Jorge L | Address on file | | | | | | | |
| 803075 | MENDEZ COTTO, VICTOR M | Address on file | | | | | | | |
| 325569 | MENDEZ COTTO, VICTOR M | Address on file | | | | | | | |
| 325570 | MENDEZ CRESPO, CANDIDO | Address on file | | | | | | | |
| 325571 | MENDEZ CRESPO, EDWIN | Address on file | | | | | | | |
| 1258771 | MENDEZ CRESPO, ELOY | Address on file | | | | | | | |
| 325572 | MENDEZ CRESPO, FELICIDAD | Address on file | | | | | | | |
| 325573 | MENDEZ CRESPO, FRANCISCO | Address on file | | | | | | | |
| 1998247 | Mendez Crespo, Francisco | Address on file | | | | | | | |
| 803076 | MENDEZ CRESPO, FRANCISCO | Address on file | | | | | | | |
| 325574 | MENDEZ CRESPO, GLORIA E | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 325575 | MENDEZ CRESPO, JOSE A | Address on file | | | | | | | |
| 325576 | Mendez Crespo, Jose A. | Address on file | | | | | | | |
| 2079427 | Mendez Crespo, Jose A. | Address on file | | | | | | | |
| 325577 | MENDEZ CRESPO, JUAN | Address on file | | | | | | | |
| 325579 | MENDEZ CRESPO, MARLENE | Address on file | | | | | | | |
| 325581 | MENDEZ CRESPO, SAMMY | Address on file | | | | | | | |
| 325580 | MENDEZ CRESPO, SAMMY | Address on file | | | | | | | |
| 325582 | MENDEZ CRESPO, WILLIAM | Address on file | | | | | | | |
| 325583 | MENDEZ CRESPO, YOLANDA | Address on file | | | | | | | |
| 325584 | MENDEZ CRUZ, ADELIS | Address on file | | | | | | | |
| 1981154 | Mendez Cruz, Aida I | Address on file | | | | | | | |
| 325585 | MENDEZ CRUZ, AIDA I | Address on file | | | | | | | |
| 803077 | MENDEZ CRUZ, AMELIA | Address on file | | | | | | | |
| 325586 | MENDEZ CRUZ, ANGEL M | Address on file | | | | | | | |
| 1943989 | Mendez Cruz, Angel M. | Address on file | | | | | | | |
| 1629724 | Mendez Cruz, Angel Manuel | Address on file | | | | | | | |
| 803078 | MENDEZ CRUZ, ANGELICA | Address on file | | | | | | | |
| 325587 | MENDEZ CRUZ, CARLOS | Address on file | | | | | | | |
| 803079 | MENDEZ CRUZ, CARLOS | Address on file | | | | | | | |
| 325588 | MENDEZ CRUZ, CARLOS ORLANDO | Address on file | | | | | | | |
| 803080 | MENDEZ CRUZ, CARMEN | Address on file | | | | | | | |
| 325589 | MENDEZ CRUZ, CARMEN L | Address on file | | | | | | | |
| 325590 | MENDEZ CRUZ, CESAREA | Address on file | | | | | | | |
| 325591 | MENDEZ CRUZ, DANIEL | Address on file | | | | | | | |
| 325592 | MENDEZ CRUZ, EVELYN | Address on file | | | | | | | |
| 325593 | Mendez Cruz, Felix | Address on file | | | | | | | |
| 325594 | MENDEZ CRUZ, GABRIEL | Address on file | | | | | | | |
| 325595 | MENDEZ CRUZ, GLORIA | Address on file | | | | | | | |
| 325596 | MENDEZ CRUZ, GLORIA E | Address on file | | | | | | | |
| 325597 | MENDEZ CRUZ, HARRY | Address on file | | | | | | | |
| 325599 | MENDEZ CRUZ, IVESHKA | Address on file | | | | | | | |
| 325600 | MENDEZ CRUZ, JAANIN E | Address on file | | | | | | | |
| 325601 | MENDEZ CRUZ, JESUS | Address on file | | | | | | | |
| 325602 | MENDEZ CRUZ, JOSE A | Address on file | | | | | | | |
| 325603 | MENDEZ CRUZ, JUAN | Address on file | | | | | | | |
| 325604 | MENDEZ CRUZ, LAURA E | Address on file | | | | | | | |
| 325605 | MENDEZ CRUZ, LUIS | Address on file | | | | | | | |
| 325606 | MENDEZ CRUZ, MANUEL A. | Address on file | | | | | | | |
| 853640 | MÉNDEZ CRUZ, MANUEL A. | Address on file | | | | | | | |
| 325607 | MENDEZ CRUZ, MARIBEL | Address on file | | | | | | | |
| 1420580 | MÉNDEZ CRUZ, MARIBEL | FREDESWIN PÉREZ CABALLERO | PO BOX 723 | | | CAGUAS | PR | 00726-0723 | |
| 1598568 | MÉNDEZ CRUZ, MARIBEL | Address on file | | | | | | | |
| 325609 | MENDEZ CRUZ, NANCY | Address on file | | | | | | | |
| 325610 | MENDEZ CRUZ, NILSA | Address on file | | | | | | | |
| 743476 | MENDEZ CRUZ, RAUL | Address on file | | | | | | | |
| 325611 | MENDEZ CRUZ, RAUL | Address on file | | | | | | | |
| 1482361 | Mendez Cruz, Raul | Address on file | | | | | | | |
| 325612 | Mendez Cruz, Rosauro | Address on file | | | | | | | |
| 325613 | MENDEZ CRUZ, SONIA | Address on file | | | | | | | |
| 803082 | MENDEZ CRUZ, SOR | Address on file | | | | | | | |
| 325614 | MENDEZ CRUZ, WANDALIZ | Address on file | | | | | | | |
| 325615 | MENDEZ CRUZ, YELIDZA | Address on file | | | | | | | |
| 325616 | MENDEZ CRUZ, YELIDZA | Address on file | | | | | | | |
| 325617 | MENDEZ CRUZ, YVETTE | Address on file | | | | | | | |
| 325618 | MENDEZ CUADRADO, JOSE | Address on file | | | | | | | |
| 325619 | MENDEZ CUBA, MARIA E | Address on file | | | | | | | |
| 2219391 | Mendez Cuevas, Ada | Address on file | | | | | | | |
| 325620 | MENDEZ CUEVAS, ADA I | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2122616 | Mendez Cuevas, Ada I. | Address on file | | | | | | | |
| 325622 | MENDEZ CUEVAS, ELIAS | Address on file | | | | | | | |
| 803083 | MENDEZ CUEVAS, EMMA | Address on file | | | | | | | |
| 325623 | MENDEZ CUEVAS, EMMA Z | Address on file | | | | | | | |
| 325624 | MENDEZ CUEVAS, JELINSKA | Address on file | | | | | | | |
| 325625 | Mendez Cuevas, Jeremias | Address on file | | | | | | | |
| 325626 | MENDEZ CUEVAS, LUIS | Address on file | | | | | | | |
| 2103493 | MENDEZ CUEVAS, MARGARITA | Address on file | | | | | | | |
| 325627 | MENDEZ CUEVAS, MARGARITA | Address on file | | | | | | | |
| 2103866 | Mendez Cuevas, Margarita | Address on file | | | | | | | |
| 325628 | MENDEZ CUEVAS, NOEMI D | Address on file | | | | | | | |
| 325629 | MENDEZ CUEVAS, SAMUEL | Address on file | | | | | | | |
| 803084 | MENDEZ CUEVAS, SILVIA | Address on file | | | | | | | |
| 325630 | MENDEZ CUEVAS, SILVIA | Address on file | | | | | | | |
| 325631 | MENDEZ CUEVAS, VANESSA | Address on file | | | | | | | |
| 803085 | MENDEZ CUEVAS, VANESSA | Address on file | | | | | | | |
| 325632 | MENDEZ CUEVAS, WILFIDIA | Address on file | | | | | | | |
| 803086 | MENDEZ CUEVAS, ZORAIDA | Address on file | | | | | | | |
| 325633 | MENDEZ CUEVAS, ZORAIDA | Address on file | | | | | | | |
| 325634 | MENDEZ CUSTODIO, NILMARI | Address on file | | | | | | | |
| 325635 | MENDEZ CUSTODIO, WILBERTO | Address on file | | | | | | | |
| 325636 | MENDEZ DAVID, CARLOS A | Address on file | | | | | | | |
| 1921335 | Mendez David, Edwin | Address on file | | | | | | | |
| 325637 | MENDEZ DAVID, EDWIN | Address on file | | | | | | | |
| 325638 | MENDEZ DAVID, YANITZA | Address on file | | | | | | | |
| 325640 | MENDEZ DE ARCE, ABIGAIL | Address on file | | | | | | | |
| 1979679 | Mendez de Jesus, Ana Rosa | Address on file | | | | | | | |
| 1999267 | MENDEZ DE JESUS, ANA ROSA | Address on file | | | | | | | |
| 1806986 | Mendez de Jesus, Ana Rosa | Address on file | | | | | | | |
| 325641 | MENDEZ DE JESUS, ANA ROSA | Address on file | | | | | | | |
| 325642 | MENDEZ DE JESUS, ANDRE | Address on file | | | | | | | |
| 2071602 | Mendez de Jesus, Carmen | Apartado 481 | | | | Rio Grande | PR | 00745 | |
| 325643 | MENDEZ DE JESUS, CARMEN | Address on file | | | | | | | |
| 325644 | MENDEZ DE JESUS, CARMEN D. | Address on file | | | | | | | |
| 325645 | MENDEZ DE JESUS, ELBA LUZ | Address on file | | | | | | | |
| 325646 | Mendez De Jesus, Heriberto L | Address on file | | | | | | | |
| 325647 | MENDEZ DE JESUS, JUAN | Address on file | | | | | | | |
| 325648 | MENDEZ DE JESUS, NACHALY | Address on file | | | | | | | |
| 325649 | MENDEZ DE JESUS, VELMA I. | Address on file | | | | | | | |
| 325651 | MENDEZ DE LA CRUZ, FRANCIS | Address on file | | | | | | | |
| 325650 | MENDEZ DE LA CRUZ, FRANCIS | Address on file | | | | | | | |
| 325652 | MENDEZ DE LA CRUZ, LINNETTE | Address on file | | | | | | | |
| 325653 | MENDEZ DE LA PAZ, DIALMA R | Address on file | | | | | | | |
| 803087 | MENDEZ DE LA PAZ, WANDA | Address on file | | | | | | | |
| 2088735 | Mendez de La Paz, Wanda I | Address on file | | | | | | | |
| 325654 | MENDEZ DE LA PAZ, WANDA I | Address on file | | | | | | | |
| 853641 | MENDEZ DE LA PAZ, WANDA I. | Address on file | | | | | | | |
| 2080401 | MENDEZ DE LA PAZ, WANDA I. | Address on file | | | | | | | |
| 325655 | MENDEZ DE MERCADO, AIDA L | Address on file | | | | | | | |
| 325656 | MENDEZ DEL CASTILLO, ALEXANDRA | Address on file | | | | | | | |
| 325657 | MENDEZ DEL VALLE, ALIDA | Address on file | | | | | | | |
| 325658 | MENDEZ DEL VALLE, MARIA V. | Address on file | | | | | | | |
| 325659 | MENDEZ DEL VALLE, WIDIA | Address on file | | | | | | | |
| 803088 | MENDEZ DEL VALLE, WIDIA | Address on file | | | | | | | |
| 803089 | MENDEZ DEL VALLE, WILDIA | Address on file | | | | | | | |
| 325660 | MENDEZ DELGADO, LILLIAM J | Address on file | | | | | | | |
| 325661 | MENDEZ DELGADO, PABLO M | Address on file | | | | | | | |
| 325662 | MENDEZ DELGADO, RICARDO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 325663 | MENDEZ DELGADO, SONIA L | Address on file | | | | | | | |
| 803090 | MENDEZ DELVALLE, BARBARA | Address on file | | | | | | | |
| 847910 | MENDEZ DIAZ CARMEN | REPARTO METROPOLITANO | SE 1220 CALLE 38 | | | SAN JUAN | PR | 00921 | |
| 325664 | MENDEZ DIAZ, CARMEN F. | Address on file | | | | | | | |
| 325665 | Mendez Diaz, Carmen L | Address on file | | | | | | | |
| 325666 | MENDEZ DIAZ, EFRAIN | Address on file | | | | | | | |
| 325667 | MENDEZ DIAZ, JESUS M | Address on file | | | | | | | |
| 325668 | MENDEZ DIAZ, JOSE J | Address on file | | | | | | | |
| 325669 | MENDEZ DIAZ, JUAN | Address on file | | | | | | | |
| 803091 | MENDEZ DIAZ, JUAN J | Address on file | | | | | | | |
| 325670 | MENDEZ DIAZ, JULIO | Address on file | | | | | | | |
| 325671 | MENDEZ DIAZ, MAYRA L | Address on file | | | | | | | |
| 1736032 | Mendez Diaz, Mayra L | Address on file | | | | | | | |
| 325672 | MENDEZ DIAZ, NATALIA E | Address on file | | | | | | | |
| 325673 | MENDEZ DIAZ, PABLO | Address on file | | | | | | | |
| 803092 | MENDEZ DIAZ, WANDA | Address on file | | | | | | | |
| 325674 | MENDEZ DIAZ, WANDA | Address on file | | | | | | | |
| 765625 | MENDEZ DIAZ, WILFREDO | Address on file | | | | | | | |
| 325675 | MENDEZ DIAZ, WILFREDO | Address on file | | | | | | | |
| 325676 | MENDEZ DIAZ, WILFREDO | Address on file | | | | | | | |
| 325677 | MENDEZ DIAZ, YANITZA | Address on file | | | | | | | |
| 325678 | MENDEZ DORIOT, IVAN | Address on file | | | | | | | |
| 325679 | MENDEZ DROSS, CARMELO | Address on file | | | | | | | |
| 2068033 | Mendez Echevarria, Abraham | Address on file | | | | | | | |
| 325680 | MENDEZ ECHEVARRIA, ABRAHAM | Address on file | | | | | | | |
| 325681 | MENDEZ ECHEVARRIA, ASDY | Address on file | | | | | | | |
| 325682 | MENDEZ ECHEVARRIA, JOSE | Address on file | | | | | | | |
| 325683 | MENDEZ ECHEVARRIA, LILLIAM | Address on file | | | | | | | |
| 325684 | MENDEZ ECHEVARRIA, NAOBY | Address on file | | | | | | | |
| 325685 | MENDEZ ECHEVARRIA, RAMONITA | Address on file | | | | | | | |
| 325686 | MENDEZ ECHEVARRIA, RENE | Address on file | | | | | | | |
| 325687 | MENDEZ ECHEVARRIA, WALDEMAR | Address on file | | | | | | | |
| 325688 | MENDEZ ELECTRIC | LOMAS VERDES | CALLE ORO 431 | | | MOCA | PR | 00679 | |
| 325690 | MENDEZ EMMANUELLI, JOSE | Address on file | | | | | | | |
| 325691 | MENDEZ ENCARNACION, EDWIN | Address on file | | | | | | | |
| 853642 | MENDEZ ENCARNACION, EDWIN | Address on file | | | | | | | |
| 325693 | MENDEZ ESCOBALES, HECTOR | Address on file | | | | | | | |
| 325694 | MENDEZ ESCOBALES, NORMA D | Address on file | | | | | | | |
| 2224368 | Mendez Escobales, Norma D. | Address on file | | | | | | | |
| 325695 | MENDEZ ESCOBAR, NELSON | Address on file | | | | | | | |
| 325696 | MENDEZ ESPADA, MARIE L | Address on file | | | | | | | |
| 325697 | MENDEZ ESPINAL, DANNIS S | Address on file | | | | | | | |
| 325698 | MENDEZ ESPINOSA, NYDYA E | Address on file | | | | | | | |
| 1425486 | MENDEZ ESTIEN, RAMONITA | Address on file | | | | | | | |
| 1525793 | MÉNDEZ ESTIEN, RAMONITA | Address on file | | | | | | | |
| 803093 | MENDEZ ESTRADA, ARLIN | Address on file | | | | | | | |
| 325700 | MENDEZ ESTRADA, ARLIN M | Address on file | | | | | | | |
| 325701 | MENDEZ ESTRADA, HEIDYE | Address on file | | | | | | | |
| 325702 | MENDEZ ESTRADA, JUAN B. | Address on file | | | | | | | |
| 1258772 | MENDEZ ESTRADA, MARIA | Address on file | | | | | | | |
| 803094 | MENDEZ ESTRADA, NANCY | Address on file | | | | | | | |
| 325705 | MENDEZ ESTRADA, XAVIER | Address on file | | | | | | | |
| 325706 | MENDEZ ESTRADA, ZULMA E. | Address on file | | | | | | | |
| 325707 | MENDEZ ESTREMERA, CARMEN | Address on file | | | | | | | |
| 325708 | MENDEZ FALCON, MILTON R | Address on file | | | | | | | |
| 325709 | MENDEZ FEIJO, IRIS C | Address on file | | | | | | | |
| 325711 | MENDEZ FELICIANO, DIONISIO | Address on file | | | | | | | |
| 325712 | MENDEZ FELICIANO, FERNANDO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3770 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 325713 | MENDEZ FELICIANO, FERNANDO | Address on file | | | | | | | |
| 325714 | MENDEZ FELICIANO, KEVIN | Address on file | | | | | | | |
| 325715 | MENDEZ FELICIANO, MARIA | Address on file | | | | | | | |
| 325716 | MENDEZ FELICIANO, RUTH S | Address on file | | | | | | | |
| 325717 | MENDEZ FELICIANO, YADIRA | Address on file | | | | | | | |
| 325718 | Mendez Feneque, Raul | Address on file | | | | | | | |
| 325719 | MENDEZ FERNANDEZ, JEREMY | Address on file | | | | | | | |
| 325720 | Mendez Fernandez, Marta | Address on file | | | | | | | |
| 1817526 | Mendez Fernandez, Rodolfo | 10 K 8 | | | | Ponce | PR | 00730 | |
| 325721 | MENDEZ FERREIRA, RAMON | Address on file | | | | | | | |
| 325722 | MENDEZ FERRER, DARITZA | Address on file | | | | | | | |
| 803095 | MENDEZ FERRER, DARITZA | Address on file | | | | | | | |
| 803096 | MENDEZ FERRER, LISSETTE | Address on file | | | | | | | |
| 325723 | MENDEZ FERRER, ZULMA | Address on file | | | | | | | |
| 325724 | MENDEZ FIGUEROA, ADA N | Address on file | | | | | | | |
| 325725 | MENDEZ FIGUEROA, ANA A | Address on file | | | | | | | |
| 1954028 | Mendez Figueroa, Ana A. | Address on file | | | | | | | |
| 325726 | MENDEZ FIGUEROA, AURA | Address on file | | | | | | | |
| 325727 | MENDEZ FIGUEROA, AWILDA | Address on file | | | | | | | |
| 325729 | MENDEZ FIGUEROA, CARLOS | Address on file | | | | | | | |
| 325728 | MENDEZ FIGUEROA, CARLOS | Address on file | | | | | | | |
| 325730 | MENDEZ FIGUEROA, DAMIAN. | Address on file | | | | | | | |
| 325731 | MENDEZ FIGUEROA, DAVID | Address on file | | | | | | | |
| 325732 | MENDEZ FIGUEROA, DIANA | Address on file | | | | | | | |
| 325733 | MENDEZ FIGUEROA, EFRAIN | Address on file | | | | | | | |
| 325734 | MENDEZ FIGUEROA, ELY | Address on file | | | | | | | |
| 325735 | MENDEZ FIGUEROA, IRIS | Address on file | | | | | | | |
| 325736 | MENDEZ FIGUEROA, JANETTE | Address on file | | | | | | | |
| 325737 | MENDEZ FIGUEROA, JOSE | Address on file | | | | | | | |
| 325738 | MENDEZ FIGUEROA, JOSE | Address on file | | | | | | | |
| 325739 | MENDEZ FIGUEROA, JOSE L. | Address on file | | | | | | | |
| 325740 | MENDEZ FIGUEROA, LESBIA | Address on file | | | | | | | |
| 325741 | MENDEZ FIGUEROA, MIGDALIA | Address on file | | | | | | | |
| 1584287 | MENDEZ FIGUEROA, MIGDALIA | Address on file | | | | | | | |
| 325742 | MENDEZ FIGUEROA, NORMA | Address on file | | | | | | | |
| 325743 | MENDEZ FIGUEROA, RAYMOND | Address on file | | | | | | | |
| 325744 | MENDEZ FIGUEROA, ROSA M | Address on file | | | | | | | |
| 325745 | MENDEZ FIGUEROA, RUBEN | Address on file | | | | | | | |
| 803098 | MENDEZ FIGUEROA, ZORAIMA | Address on file | | | | | | | |
| 325746 | MENDEZ FLORES, ANDREA | Address on file | | | | | | | |
| 325747 | MENDEZ FLORES, AWILDA | Address on file | | | | | | | |
| 325748 | MENDEZ FLORES, BLANCA | Address on file | | | | | | | |
| 325749 | MENDEZ FONTAN, JUAN | Address on file | | | | | | | |
| 325750 | MENDEZ FONTANEZ, AWILDA | Address on file | | | | | | | |
| 325751 | MENDEZ FRADERA, NORBERTO | Address on file | | | | | | | |
| 719565 | MENDEZ FUEL INJECTION | REPARTO TERESITA AZ-16 CALLE 49 | | | | BAYAMON | PR | 00961 | |
| 719566 | MENDEZ FUEL INJECTION | TERESITA | A 216 CALLE 49 | | | BAYAMON | PR | 00961 | |
| 325752 | MENDEZ FUENTES, DAVID | Address on file | | | | | | | |
| 325753 | MENDEZ FUENTES, JORGE | Address on file | | | | | | | |
| 325754 | MENDEZ FUENTES, MARIE DEL | Address on file | | | | | | | |
| 325755 | MENDEZ G INVESTMENT GROUP LL | URB LOS ADOQUINES | 29 CALLE SAN SEBASTIAN | | | SAN JUAN | PR | 00926 | |
| 325756 | MENDEZ GALARZA, ELEIDA | Address on file | | | | | | | |
| 325757 | Mendez Galarza, Walter | Address on file | | | | | | | |
| 325758 | MENDEZ GALINDO, GABRIEL | Address on file | | | | | | | |
| 325759 | MENDEZ GARAY, JOSEFINA | Address on file | | | | | | | |
| 325760 | Mendez Garcia, Alexander | Address on file | | | | | | | |
| 325761 | MENDEZ GARCIA, ANDREA | Address on file | | | | | | | |
| 325762 | MENDEZ GARCIA, ANGEL L. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 325763 | MENDEZ GARCIA, CRISTINA | Address on file | | | | | | | |
| 1723310 | Mendez Garcia, Emely | Address on file | | | | | | | |
| 325765 | MENDEZ GARCIA, GLADYS E. | Address on file | | | | | | | |
| 853643 | MENDEZ GARCIA, GLADYS E. | Address on file | | | | | | | |
| 325766 | MENDEZ GARCIA, HECTOR L | Address on file | | | | | | | |
| 325621 | MENDEZ GARCIA, HIRAM | Address on file | | | | | | | |
| 325639 | Mendez Garcia, Jose G | Address on file | | | | | | | |
| 325767 | Mendez Garcia, Luis D | Address on file | | | | | | | |
| 325768 | MENDEZ GARCIA, MARIANELA | Address on file | | | | | | | |
| 325769 | MENDEZ GARCIA, MARIELYS | Address on file | | | | | | | |
| 853644 | MENDEZ GARCIA, MARISOL | Address on file | | | | | | | |
| 2033584 | MENDEZ GARCIA, MARISOL | Address on file | | | | | | | |
| 1786850 | MENDEZ GARCIA, MIRIAM | Address on file | | | | | | | |
| 1786850 | MENDEZ GARCIA, MIRIAM | Address on file | | | | | | | |
| 325771 | MENDEZ GARCIA, MIRIAM | Address on file | | | | | | | |
| 325772 | MENDEZ GARCIA, OLGA | Address on file | | | | | | | |
| 325773 | MENDEZ GARCIA, WIGBERTO | Address on file | | | | | | | |
| 325774 | MENDEZ GERENA, AMADO | Address on file | | | | | | | |
| 325775 | MENDEZ GERENA, ENID | Address on file | | | | | | | |
| 1943477 | Mendez Gerena, Raul | Address on file | | | | | | | |
| 803102 | MENDEZ GERENA, RAUL | Address on file | | | | | | | |
| 325776 | MENDEZ GERENA, RAUL | Address on file | | | | | | | |
| 325777 | MENDEZ GERENA, VILMA | Address on file | | | | | | | |
| 325778 | MENDEZ GIL, JUAN | Address on file | | | | | | | |
| 325779 | MENDEZ GILL, MARIA | Address on file | | | | | | | |
| 325780 | MENDEZ GINES, RUBI | Address on file | | | | | | | |
| 325781 | MENDEZ GINEZ, DEBORAH | Address on file | | | | | | | |
| 325782 | MENDEZ GIRAU, ROSITA | Address on file | | | | | | | |
| 325783 | MENDEZ GOMEZ, JOSEPH | Address on file | | | | | | | |
| 325784 | MENDEZ GOMEZ, WILMELIZ | Address on file | | | | | | | |
| 1907270 | MENDEZ GONZALES, MARIA DEL C | Address on file | | | | | | | |
| 1634972 | Mendez Gonzalez , Juan J. | Address on file | | | | | | | |
| 803103 | MENDEZ GONZALEZ, AGUSTIN | Address on file | | | | | | | |
| 325785 | MENDEZ GONZALEZ, AGUSTIN | Address on file | | | | | | | |
| 325786 | MENDEZ GONZALEZ, ALEXIS | Address on file | | | | | | | |
| 1799758 | MENDEZ GONZALEZ, ANGEL | Address on file | | | | | | | |
| 1778785 | Mendez Gonzalez, Angel | Address on file | | | | | | | |
| 325787 | MENDEZ GONZALEZ, ANGEL M | Address on file | | | | | | | |
| 325788 | MENDEZ GONZALEZ, ANTONIO | Address on file | | | | | | | |
| 325789 | MENDEZ GONZALEZ, BARBARA E | Address on file | | | | | | | |
| 803104 | MENDEZ GONZALEZ, BARBARA E. | Address on file | | | | | | | |
| 803105 | MENDEZ GONZALEZ, BRENDA | Address on file | | | | | | | |
| 325790 | MENDEZ GONZALEZ, CARLOS M. | Address on file | | | | | | | |
| 803106 | MENDEZ GONZALEZ, CARMEN | Address on file | | | | | | | |
| 325791 | MENDEZ GONZALEZ, CARMEN R | Address on file | | | | | | | |
| 325792 | Mendez Gonzalez, Cesar A. | Address on file | | | | | | | |
| 325793 | MENDEZ GONZALEZ, CHRISTIAN | Address on file | | | | | | | |
| 325794 | MENDEZ GONZALEZ, EDNA E | Address on file | | | | | | | |
| 325795 | MENDEZ GONZALEZ, EDWARD | Address on file | | | | | | | |
| 325796 | MENDEZ GONZALEZ, EFRAIN | Address on file | | | | | | | |
| 325798 | MENDEZ GONZALEZ, EFRAIN | Address on file | | | | | | | |
| 325797 | MENDEZ GONZALEZ, EFRAIN | Address on file | | | | | | | |
| 1605856 | MENDEZ GONZALEZ, EFRAIN | Address on file | | | | | | | |
| 325800 | MENDEZ GONZALEZ, ELIZABETH | Address on file | | | | | | | |
| 2219097 | Mendez Gonzalez, Felix A | Address on file | | | | | | | |
| 803107 | MENDEZ GONZALEZ, GISEL | Address on file | | | | | | | |
| 325801 | MENDEZ GONZALEZ, GISEL | Address on file | | | | | | | |
| 2068208 | Mendez Gonzalez, Gisel | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 803108 | MENDEZ GONZALEZ, GISEL | Address on file | | | | | | | |
| 325710 | MENDEZ GONZALEZ, GRECIA | Address on file | | | | | | | |
| 325802 | MENDEZ GONZALEZ, HECTOR | Address on file | | | | | | | |
| 325803 | MENDEZ GONZALEZ, HECTOR L | Address on file | | | | | | | |
| 325804 | MENDEZ GONZALEZ, ISRAEL | Address on file | | | | | | | |
| 803109 | MENDEZ GONZALEZ, IVAN | Address on file | | | | | | | |
| 325805 | MENDEZ GONZALEZ, IVELISSE | Address on file | | | | | | | |
| 325806 | MENDEZ GONZALEZ, JESSICA | Address on file | | | | | | | |
| 325807 | MENDEZ GONZALEZ, JOANNA | Address on file | | | | | | | |
| 325808 | Mendez Gonzalez, Jorge L | Address on file | | | | | | | |
| 325809 | MENDEZ GONZALEZ, JOSE A | Address on file | | | | | | | |
| 325810 | MENDEZ GONZALEZ, JOSE E | Address on file | | | | | | | |
| 325811 | MENDEZ GONZALEZ, JUAN J. | Address on file | | | | | | | |
| 325812 | MENDEZ GONZALEZ, JUAN J. | Address on file | | | | | | | |
| 325813 | MENDEZ GONZALEZ, JULIO E. | Address on file | | | | | | | |
| 1549950 | Mendez Gonzalez, Julio E. | Address on file | | | | | | | |
| 325814 | MENDEZ GONZALEZ, JULIO R | Address on file | | | | | | | |
| 803110 | MENDEZ GONZALEZ, KAREN L | Address on file | | | | | | | |
| 325815 | MENDEZ GONZALEZ, LUIS A | Address on file | | | | | | | |
| 325816 | MENDEZ GONZALEZ, LUIS A. | Address on file | | | | | | | |
| 803112 | MENDEZ GONZALEZ, LUIS A. | Address on file | | | | | | | |
| 325817 | MENDEZ GONZALEZ, LUIS E. | Address on file | | | | | | | |
| 803113 | MENDEZ GONZALEZ, LUZ N | Address on file | | | | | | | |
| 325818 | MENDEZ GONZALEZ, LUZ N | Address on file | | | | | | | |
| 325819 | MENDEZ GONZALEZ, MANUEL E | Address on file | | | | | | | |
| 803115 | MENDEZ GONZALEZ, MARGARITA | Address on file | | | | | | | |
| 325820 | MENDEZ GONZALEZ, MARGARITA | Address on file | | | | | | | |
| 803116 | MENDEZ GONZALEZ, MARGARITA | Address on file | | | | | | | |
| 325821 | MENDEZ GONZALEZ, MARI B | Address on file | | | | | | | |
| 325822 | MENDEZ GONZALEZ, MARIA DEL C | Address on file | | | | | | | |
| 1974611 | Mendez Gonzalez, Maria del C. | Address on file | | | | | | | |
| 325823 | MENDEZ GONZALEZ, MARIA E | Address on file | | | | | | | |
| 1770766 | Mendez Gonzalez, Maria E. | Address on file | | | | | | | |
| 325824 | MENDEZ GONZALEZ, MICHELLE | Address on file | | | | | | | |
| 803117 | MENDEZ GONZALEZ, MICHELLE | Address on file | | | | | | | |
| 325825 | MENDEZ GONZALEZ, MIGUEL A | Address on file | | | | | | | |
| 325826 | Mendez Gonzalez, Miguel A. | Address on file | | | | | | | |
| 325827 | MENDEZ GONZALEZ, MIGUEL E | Address on file | | | | | | | |
| 325828 | MENDEZ GONZALEZ, MIGUEL P | Address on file | | | | | | | |
| 325829 | MENDEZ GONZALEZ, MIGUEL R. | Address on file | | | | | | | |
| 1775786 | Mendez Gonzalez, Militza | Address on file | | | | | | | |
| 325830 | MENDEZ GONZALEZ, MILITZA | Address on file | | | | | | | |
| 325831 | MENDEZ GONZALEZ, MIRNA I | Address on file | | | | | | | |
| 325832 | MENDEZ GONZALEZ, MISAEL | Address on file | | | | | | | |
| 325833 | MENDEZ GONZALEZ, NATIVIDAD | Address on file | | | | | | | |
| 325834 | MENDEZ GONZALEZ, OSVALDO | Address on file | | | | | | | |
| 325835 | MENDEZ GONZALEZ, OSVALDO | Address on file | | | | | | | |
| 325836 | MENDEZ GONZALEZ, PEDRO | Address on file | | | | | | | |
| 325837 | MENDEZ GONZALEZ, RAMONITA L | Address on file | | | | | | | |
| 325838 | MENDEZ GONZALEZ, RAUL | Address on file | | | | | | | |
| 1425487 | MENDEZ GONZALEZ, ROBERTO | Address on file | | | | | | | |
| 1532606 | MENDEZ GONZALEZ, ROBERTO | Address on file | | | | | | | |
| 1532606 | MENDEZ GONZALEZ, ROBERTO | Address on file | | | | | | | |
| 325841 | MENDEZ GONZALEZ, ROSA L | Address on file | | | | | | | |
| 803118 | MENDEZ GONZALEZ, ROSA L | Address on file | | | | | | | |
| 325842 | MENDEZ GONZALEZ, SAMUEL | Address on file | | | | | | | |
| 325843 | MENDEZ GONZALEZ, SIGFREDO | Address on file | | | | | | | |
| 325844 | MENDEZ GONZALEZ, TERESA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 325845 | MENDEZ GONZALEZ, VANESSA E | Address on file | | | | | | | |
| 325846 | MENDEZ GONZALEZ, WALESKA | Address on file | | | | | | | |
| 325847 | Mendez Gonzalez, Wilda | Address on file | | | | | | | |
| 325848 | MENDEZ GONZALEZ, YAHAIRA | Address on file | | | | | | | |
| 325849 | MENDEZ GONZALEZ, ZORAIDA | Address on file | | | | | | | |
| 325850 | MENDEZ GOYCO, ARACELIO | Address on file | | | | | | | |
| 325851 | MENDEZ GREGOIRE, DEUSDEDY | Address on file | | | | | | | |
| 1258773 | MENDEZ GUASP, WILSON | Address on file | | | | | | | |
| 803119 | MENDEZ GUASP, WILSON | Address on file | | | | | | | |
| 325852 | MENDEZ GUASP, WILSON A | Address on file | | | | | | | |
| 325853 | MENDEZ GUERRA, MARIANE | Address on file | | | | | | | |
| 325854 | MENDEZ GUERRERO, ANGEL | Address on file | | | | | | | |
| 325855 | MENDEZ GUERRERO, ZAMAIYAJI | Address on file | | | | | | | |
| 325856 | MENDEZ GUEVARA, ALLAN | Address on file | | | | | | | |
| 803120 | MENDEZ GUILFFUCHI, ZABDDIEL I | Address on file | | | | | | | |
| 719567 | MENDEZ GULF SERVICE STATION | HC 2 BOX 10785 | | | | MOCA | PR | 00676 | |
| 719568 | MENDEZ GULF SERVICE STATION | HC 5 BOX 10785 | | | | MOCA | PR | 00676 | |
| 325857 | MENDEZ GUTIERREZ, JOSUE | Address on file | | | | | | | |
| 325858 | MENDEZ GUZMAN, CARLOS D | Address on file | | | | | | | |
| 325859 | MENDEZ GUZMAN, EVELYN | Address on file | | | | | | | |
| 325860 | MENDEZ GUZMAN, FRANCISCO | Address on file | | | | | | | |
| 2124653 | Mendez Guzman, Gloria E. | Address on file | | | | | | | |
| 325861 | MENDEZ GUZMAN, PEDRO A | Address on file | | | | | | | |
| 325862 | MENDEZ GUZMAN, RUTH | Address on file | | | | | | | |
| 803121 | MENDEZ GUZMAN, SHIRLEY | Address on file | | | | | | | |
| 325863 | MENDEZ GUZMAN, SHIRLEY | Address on file | | | | | | | |
| 325864 | Mendez Guzman, William J | Address on file | | | | | | | |
| 325865 | MENDEZ GUZMAN, ZILDALEE | Address on file | | | | | | | |
| 325866 | Mendez Heredia, Angel L | Address on file | | | | | | | |
| 1993684 | Mendez Heredia, Angel L. | Address on file | | | | | | | |
| 2048047 | Mendez Heredia, Angel L. | Address on file | | | | | | | |
| 2060434 | MENDEZ HEREDIA, ANGEL L. | Address on file | | | | | | | |
| 325867 | MENDEZ HEREDIA, DENNIS | Address on file | | | | | | | |
| 803123 | MENDEZ HERNANDEZ, ADA | Address on file | | | | | | | |
| 2039195 | Mendez Hernandez, Ada H | HC-05 BOX 106986 | | | | Moca | PR | 00676 | |
| 325868 | MENDEZ HERNANDEZ, ADA H | Address on file | | | | | | | |
| 803124 | MENDEZ HERNANDEZ, AMARILIS | Address on file | | | | | | | |
| 803125 | MENDEZ HERNANDEZ, AMARILIS | Address on file | | | | | | | |
| 1778485 | Méndez Hernández, Amarilis | Address on file | | | | | | | |
| 325870 | MENDEZ HERNANDEZ, ANASTACIO | Address on file | | | | | | | |
| 325871 | MENDEZ HERNANDEZ, ANGELA | Address on file | | | | | | | |
| 325872 | Mendez Hernandez, Azaias | Address on file | | | | | | | |
| 1793061 | Mendez Hernandez, Azaias | Address on file | | | | | | | |
| 325873 | MENDEZ HERNANDEZ, BERNARDINA | Address on file | | | | | | | |
| 325874 | MENDEZ HERNANDEZ, CARLOS | Address on file | | | | | | | |
| 1818377 | Mendez Hernandez, Carmen M | Address on file | | | | | | | |
| 325875 | MENDEZ HERNANDEZ, CARMEN M | Address on file | | | | | | | |
| 1983003 | Mendez Hernandez, Carmen M. | Address on file | | | | | | | |
| 325876 | MENDEZ HERNANDEZ, DELIA | Address on file | | | | | | | |
| 325877 | MENDEZ HERNANDEZ, EDGAR | Address on file | | | | | | | |
| 325878 | MENDEZ HERNANDEZ, ELINETTE | Address on file | | | | | | | |
| 325879 | MENDEZ HERNANDEZ, GABRIEL | Address on file | | | | | | | |
| 2032940 | Mendez Hernandez, Gabriel | Address on file | | | | | | | |
| 325880 | MENDEZ HERNANDEZ, GABRIEL | Address on file | | | | | | | |
| 325882 | MENDEZ HERNANDEZ, GLADYS | Address on file | | | | | | | |
| 325881 | MENDEZ HERNANDEZ, GLADYS | Address on file | | | | | | | |
| 325883 | MENDEZ HERNANDEZ, GLENDALYZ | Address on file | | | | | | | |
| 325884 | MENDEZ HERNANDEZ, HAZAEL | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 325885 | Mendez Hernandez, Hector | Address on file | | | | | | | |
| 325886 | MENDEZ HERNANDEZ, HECTOR | Address on file | | | | | | | |
| 803126 | MENDEZ HERNANDEZ, JACQUELINE | Address on file | | | | | | | |
| 325887 | MENDEZ HERNANDEZ, JACQUELINE | Address on file | | | | | | | |
| 325888 | MENDEZ HERNANDEZ, JEMSSY | Address on file | | | | | | | |
| 325889 | MENDEZ HERNANDEZ, JENNY | Address on file | | | | | | | |
| 1854276 | Mendez Hernandez, Jenny | Address on file | | | | | | | |
| 325890 | MENDEZ HERNANDEZ, JOAN | Address on file | | | | | | | |
| 325891 | MENDEZ HERNANDEZ, JOSE | Address on file | | | | | | | |
| 325892 | MENDEZ HERNANDEZ, JOSE | Address on file | | | | | | | |
| 325893 | MENDEZ HERNANDEZ, JUAN | Address on file | | | | | | | |
| 325894 | Mendez Hernandez, Juanita | Address on file | | | | | | | |
| 1420581 | MENDEZ HERNANDEZ, JULIO A. | AMALIS TORRES GONZÁLEZ | PO BOX 11751 | | | SAN JUAN | PR | 00922-1721 | |
| 325895 | MENDEZ HERNANDEZ, JULIO A. | LCDA. AMALIS TORRES GONZÁLEZ | PO BOX 11751 | | | SAN JUAN | PR | 00922-1721 | |
| 325896 | MENDEZ HERNANDEZ, JULIO A. | VANESSA JIMÉNEZ CUEVAS | 569 CALLE HILLSIDE URB. SUMMIT HILLS | | | SAN JUAN | PR | 00920 | |
| 325897 | MENDEZ HERNANDEZ, MANUEL | Address on file | | | | | | | |
| 325898 | MENDEZ HERNANDEZ, MARCIA | Address on file | | | | | | | |
| 325899 | MENDEZ HERNANDEZ, MARIA DEL P. | Address on file | | | | | | | |
| 325900 | MENDEZ HERNANDEZ, OMAR | Address on file | | | | | | | |
| 325901 | MENDEZ HERNANDEZ, PEDRO | Address on file | | | | | | | |
| 325902 | MENDEZ HERNANDEZ, PEDRO J | Address on file | | | | | | | |
| 325903 | MENDEZ HERNANDEZ, RAFAEL A | Address on file | | | | | | | |
| 325904 | Mendez Hernandez, Raul | Address on file | | | | | | | |
| 325905 | MENDEZ HERNANDEZ, REINALDO | Address on file | | | | | | | |
| 325906 | MENDEZ HERNANDEZ, SANTIAGO | Address on file | | | | | | | |
| 803127 | MENDEZ HERNANDEZ, SANTIAGO | Address on file | | | | | | | |
| 325907 | MENDEZ HERNANDEZ, SANTIAGO J | Address on file | | | | | | | |
| 325908 | MENDEZ HERNANDEZ, SERGIO | Address on file | | | | | | | |
| 325909 | MENDEZ HERNANDEZ, SUHEILY | Address on file | | | | | | | |
| 325910 | MENDEZ HERNANDEZ, TALIA | Address on file | | | | | | | |
| 803128 | MENDEZ HERNANDEZ, TALIA | Address on file | | | | | | | |
| 325911 | MENDEZ HERNANDEZ, TALIA | Address on file | | | | | | | |
| 325912 | MENDEZ HERNANDEZ, TERESA | Address on file | | | | | | | |
| 325913 | MENDEZ HERNANDEZ, VICTOR | Address on file | | | | | | | |
| 325914 | MENDEZ HERNANDEZ, VIRGINIA | Address on file | | | | | | | |
| 325916 | MENDEZ HERNANDEZ, WANDA I | Address on file | | | | | | | |
| 325915 | MENDEZ HERNANDEZ, WANDA IVETTE | Address on file | | | | | | | |
| 1669443 | Mendez Hernandez, Wilson | Address on file | | | | | | | |
| 325917 | Mendez Hernandez, Wilson | Address on file | | | | | | | |
| 325918 | MENDEZ HERNANDEZ, YESENIA | Address on file | | | | | | | |
| 803129 | MENDEZ HERNANDEZ, YESENIA | Address on file | | | | | | | |
| 325919 | MENDEZ HERNANDEZ, ZULLIRMA Y. | Address on file | | | | | | | |
| 325920 | MENDEZ HERNANEZ, CARLOS | Address on file | | | | | | | |
| 325921 | MENDEZ HERRERA, MARIA | Address on file | | | | | | | |
| 325922 | MENDEZ HUERTAS, MARISOL | Address on file | | | | | | | |
| 325923 | MENDEZ IGLESIAS, ANTONIO | Address on file | | | | | | | |
| 325924 | MENDEZ IGLESIAS, MILITZA | Address on file | | | | | | | |
| 325925 | Mendez Illas, Domingo | Address on file | | | | | | | |
| 325926 | MENDEZ INTERNET MANAGEMENT SERV INC | 1105 AVE F D ROOSEVELT 3 | | | | SAN JUAN | PR | 00920 | |
| 325927 | MENDEZ IRIZARRY, ARIEL | Address on file | | | | | | | |
| 325928 | MENDEZ IRIZARRY, AURORA | Address on file | | | | | | | |
| 325929 | MENDEZ IRIZARRY, JEREMIAS | Address on file | | | | | | | |
| 325930 | MENDEZ IRIZARRY, JOSE | Address on file | | | | | | | |
| 325931 | MENDEZ IRIZARRY, JOSE | Address on file | | | | | | | |
| 325932 | MENDEZ IRIZARRY, NIA K | Address on file | | | | | | | |
| 803130 | MENDEZ IRIZARRY, NOEMI | Address on file | | | | | | | |
| 325933 | MENDEZ IRIZARRY, PEDRO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3775 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 803131 | MENDEZ IRIZARRY, SONIA | Address on file | | | | | | | |
| 803132 | MENDEZ IRIZARRY, ZILMA | Address on file | | | | | | | |
| 325934 | MENDEZ ISERN, ANA | Address on file | | | | | | | |
| 325935 | MENDEZ ISERN, LILIANI | Address on file | | | | | | | |
| 325936 | MENDEZ JIMENEZ, ANASTACIO | Address on file | | | | | | | |
| 325937 | MENDEZ JIMENEZ, ANIBAL | Address on file | | | | | | | |
| 325938 | MENDEZ JIMENEZ, CARMELO | Address on file | | | | | | | |
| 325939 | Mendez Jimenez, Christian J | Address on file | | | | | | | |
| 325940 | MENDEZ JIMENEZ, DANIA | Address on file | | | | | | | |
| 325941 | Mendez Jimenez, Daniel | Address on file | | | | | | | |
| 325942 | MENDEZ JIMENEZ, ELBA I | Address on file | | | | | | | |
| 803133 | MENDEZ JIMENEZ, ELBA I | Address on file | | | | | | | |
| 2005829 | Mendez Jimenez, Elba I. | Address on file | | | | | | | |
| 2005829 | Mendez Jimenez, Elba I. | Address on file | | | | | | | |
| 325943 | Mendez Jimenez, Javier | Address on file | | | | | | | |
| 325944 | MENDEZ JIMENEZ, JAVIER | Address on file | | | | | | | |
| 1258774 | MENDEZ JIMENEZ, LEMUEL | Address on file | | | | | | | |
| 325945 | MENDEZ JIMENEZ, LEMUEL J | Address on file | | | | | | | |
| 325946 | MENDEZ JIMENEZ, MANUEL | Address on file | | | | | | | |
| 325947 | MENDEZ JIMENEZ, MAYRA | Address on file | | | | | | | |
| 325948 | MENDEZ JIMENEZ, OLGA I | Address on file | | | | | | | |
| 1258775 | MENDEZ JIMENEZ, SARAI | Address on file | | | | | | | |
| 1258776 | MENDEZ JIMENEZ, ZULEIKA | Address on file | | | | | | | |
| 325949 | MENDEZ JIMENEZ, ZULEYKA | Address on file | | | | | | | |
| 325950 | MENDEZ JIMINIAN MD, JOSE M | Address on file | | | | | | | |
| 325951 | MENDEZ JOY, MARTA | Address on file | | | | | | | |
| 719569 | MENDEZ JR. JOSE F. | PO BOX 21345 | | | | SAN JUAN | PR | 00928 | |
| 325953 | MENDEZ JUARBE, NESTOR | Address on file | | | | | | | |
| 325954 | MENDEZ JUSINO, BELINDA | Address on file | | | | | | | |
| 325955 | MENDEZ JUSINO, WILLIAM A | Address on file | | | | | | | |
| 325956 | MENDEZ JUSTINIANO, GAISKA | Address on file | | | | | | | |
| 325957 | MENDEZ JUSTINIANO, JOSE | Address on file | | | | | | | |
| 1861708 | Mendez Justiniano, Jose David | Address on file | | | | | | | |
| 325958 | MENDEZ LA SANTA, ANGEL | Address on file | | | | | | | |
| 325959 | MENDEZ LA SANTA, ANGEL | Address on file | | | | | | | |
| 853645 | MENDEZ LABOY, JESENIA | Address on file | | | | | | | |
| 325960 | MENDEZ LABOY, JESENIA | Address on file | | | | | | | |
| 325961 | MENDEZ LACLAUSTRA, NORMA E | Address on file | | | | | | | |
| 325962 | MENDEZ LACLAUSTRA, RONALDO W | Address on file | | | | | | | |
| 325963 | MENDEZ LAGOA, IVELISSE | Address on file | | | | | | | |
| 325964 | MENDEZ LAGUNA, EDMARIE | Address on file | | | | | | | |
| 325965 | MENDEZ LARACUENTE, BRENDA | Address on file | | | | | | | |
| 1490724 | Mendez Laracuente, Ramon | Address on file | | | | | | | |
| 325966 | MENDEZ LARACUENTE, RAMON | Address on file | | | | | | | |
| 325967 | MENDEZ LASSALLE, AMELIA | Address on file | | | | | | | |
| 325968 | MENDEZ LAZARO, JUAN | Address on file | | | | | | | |
| 325969 | MENDEZ LAZARO, PABLO | Address on file | | | | | | | |
| 325970 | MENDEZ LEBRON, ANGEL | Address on file | | | | | | | |
| 325971 | MENDEZ LEBRON, HECTOR L | Address on file | | | | | | | |
| 325972 | MENDEZ LEBRON, MARIA | Address on file | | | | | | | |
| 325973 | MENDEZ LECUMBERRI, RAMON | Address on file | | | | | | | |
| 325974 | MENDEZ LEON, ASTRID | Address on file | | | | | | | |
| 325975 | MENDEZ LEON, MARGARITA | Address on file | | | | | | | |
| 325976 | MENDEZ LEON, MARGARITA M | Address on file | | | | | | | |
| 325977 | MENDEZ LESPIER, RICARDO | Address on file | | | | | | | |
| 803134 | MENDEZ LESPIER, RICARDO | Address on file | | | | | | | |
| 803135 | MENDEZ LICEAGA, NANETTE | Address on file | | | | | | | |
| 325980 | MENDEZ LLANO, BRUNILDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3776 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 803136 | MENDEZ LLANOS, BRUNILDA | Address on file | | | | | | | |
| 1845474 | MENDEZ LOPEZ , GILBERTO | Address on file | | | | | | | |
| 325981 | MENDEZ LOPEZ MD, FRANCISCO | Address on file | | | | | | | |
| 325982 | MENDEZ LOPEZ MD, JORGE R | Address on file | | | | | | | |
| 325983 | MENDEZ LOPEZ, ALBA | Address on file | | | | | | | |
| 325984 | Mendez Lopez, Candido | Address on file | | | | | | | |
| 803137 | MENDEZ LOPEZ, CARLOS | Address on file | | | | | | | |
| 325985 | MENDEZ LOPEZ, CARLOS A | Address on file | | | | | | | |
| 325986 | MENDEZ LOPEZ, CARLOS L | Address on file | | | | | | | |
| 325987 | MENDEZ LOPEZ, CARMEN | Address on file | | | | | | | |
| 325988 | MENDEZ LOPEZ, CARMEN A | Address on file | | | | | | | |
| 325989 | MENDEZ LOPEZ, DEIRIERIS | Address on file | | | | | | | |
| 325990 | MENDEZ LOPEZ, DEIRIERIS | Address on file | | | | | | | |
| 325991 | MENDEZ LOPEZ, DEIRIERIS | Address on file | | | | | | | |
| 325993 | MENDEZ LOPEZ, EDWIN | Address on file | | | | | | | |
| 325994 | MENDEZ LOPEZ, ELADIO | Address on file | | | | | | | |
| 325995 | MENDEZ LOPEZ, EMMANUEL | Address on file | | | | | | | |
| 325996 | MENDEZ LOPEZ, ESTHER | Address on file | | | | | | | |
| 325997 | MENDEZ LOPEZ, EVELYN | Address on file | | | | | | | |
| 325998 | MENDEZ LOPEZ, GILBERTO | Address on file | | | | | | | |
| 325999 | MENDEZ LOPEZ, GRISELLE | Address on file | | | | | | | |
| 326000 | MENDEZ LOPEZ, HECTOR | Address on file | | | | | | | |
| 326001 | MENDEZ LOPEZ, HERNAN | Address on file | | | | | | | |
| 326002 | MENDEZ LOPEZ, ISMAEL | Address on file | | | | | | | |
| 326003 | MENDEZ LOPEZ, ITZIA | Address on file | | | | | | | |
| 326004 | MENDEZ LOPEZ, JESUS | Address on file | | | | | | | |
| 326005 | MENDEZ LOPEZ, JORGE ANTONIO | Address on file | | | | | | | |
| 326006 | Mendez Lopez, Jorge Edgardo | Address on file | | | | | | | |
| 326007 | Mendez Lopez, Jorge L. | Address on file | | | | | | | |
| 326008 | MENDEZ LOPEZ, JORGE R | Address on file | | | | | | | |
| 326009 | MENDEZ LOPEZ, JOSE M | Address on file | | | | | | | |
| 326010 | Mendez Lopez, Judith | Address on file | | | | | | | |
| 326011 | MENDEZ LOPEZ, LOYDA J | Address on file | | | | | | | |
| 1781769 | Mendez Lopez, Loyda J. | Address on file | | | | | | | |
| 326012 | MENDEZ LOPEZ, LUCIANO | Address on file | | | | | | | |
| 1258777 | MENDEZ LOPEZ, LUIS | Address on file | | | | | | | |
| 326013 | MENDEZ LOPEZ, MANUEL | Address on file | | | | | | | |
| 326014 | MENDEZ LOPEZ, MARIA | Address on file | | | | | | | |
| 803138 | MENDEZ LOPEZ, MARIA V | Address on file | | | | | | | |
| 326015 | MENDEZ LOPEZ, MARICELIS | Address on file | | | | | | | |
| 326016 | MENDEZ LOPEZ, MOISES | Address on file | | | | | | | |
| 326017 | MENDEZ LOPEZ, MYRNA G | Address on file | | | | | | | |
| 326018 | MENDEZ LOPEZ, NANNETTE | Address on file | | | | | | | |
| 326019 | MENDEZ LOPEZ, RAMON E | Address on file | | | | | | | |
| 326020 | MENDEZ LOPEZ, ROBERTO | Address on file | | | | | | | |
| 326021 | MENDEZ LOPEZ, ROSSELINE | Address on file | | | | | | | |
| 1761686 | Mendez Lopez, Rosseline | Address on file | | | | | | | |
| 326022 | MENDEZ LOPEZ, SANTOS | Address on file | | | | | | | |
| 1420582 | MENDEZ LOPEZ, SUCN JOSE A | NEFTALI GARCIA SANCHEZ | PO BOX 9024040 | | | SAN JUAN | PR | 00902-4040 | |
| 326023 | MENDEZ LOPEZ, TOMAS OLIMPO | Address on file | | | | | | | |
| 803139 | MENDEZ LOPEZ, YOHAYRA | Address on file | | | | | | | |
| 1874868 | Mendez Lopez, Yohayra | Address on file | | | | | | | |
| 326025 | MENDEZ LOPEZ, ZORAIMA | Address on file | | | | | | | |
| 1973010 | Mendez Lopez, Zoraima | Address on file | | | | | | | |
| 803140 | MENDEZ LOPEZ, ZORAIMA | Address on file | | | | | | | |
| 326026 | Mendez Lorenzo, Enrique | Address on file | | | | | | | |
| 326027 | Mendez Lorenzo, Gustavo | Address on file | | | | | | | |
| 326028 | MENDEZ LORENZO, JANET R | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 326029 | MENDEZ LORENZO, LEOCADIO | Address on file | | | | | | | |
| 1258778 | MENDEZ LORENZO, NITZA | Address on file | | | | | | | |
| 326030 | MENDEZ LORENZO, NITZA M. | Address on file | | | | | | | |
| 326031 | MENDEZ LORENZO, YOLANDA | Address on file | | | | | | | |
| 326033 | MENDEZ LUCIANO, RAFAEL | Address on file | | | | | | | |
| 326035 | MENDEZ LUGO, ALEXIS | Address on file | | | | | | | |
| 326034 | MENDEZ LUGO, ALEXIS | Address on file | | | | | | | |
| 326036 | MENDEZ LUGO, ANGEL | Address on file | | | | | | | |
| 326037 | MENDEZ LUGO, GERALDO | Address on file | | | | | | | |
| 326038 | MENDEZ LUGO, JOAQUIN | Address on file | | | | | | | |
| 326039 | MENDEZ LUGO, JUANA M | Address on file | | | | | | | |
| 326040 | MENDEZ LUGO, MARIA L | Address on file | | | | | | | |
| 326041 | MENDEZ LUGO, NYDIA | Address on file | | | | | | | |
| 326042 | MENDEZ LUGO, VILMA | Address on file | | | | | | | |
| 326043 | MENDEZ LUIGGI, SARIMILA | Address on file | | | | | | | |
| 719570 | MENDEZ LUMBER & TRADING CO | PO BOX 367 | | | | HUMACAO | PR | 00792-0367 | |
| 257847 | MENDEZ LUNA, KATIA L | Address on file | | | | | | | |
| 326044 | MENDEZ LUNA, KATIA L | Address on file | | | | | | | |
| 719571 | MENDEZ MACHINE SHOP, INC. | P O BOX 206 | | | | HATILLO | PR | 00659 | |
| 326046 | MENDEZ MALAVE, DENISMAR | Address on file | | | | | | | |
| 803141 | MENDEZ MALDONA, DIANA | Address on file | | | | | | | |
| 326047 | Mendez Maldonado, Angel M. | Address on file | | | | | | | |
| 326048 | MENDEZ MALDONADO, CARMEN F | Address on file | | | | | | | |
| 326049 | MENDEZ MALDONADO, DIANA | Address on file | | | | | | | |
| 803142 | MENDEZ MALDONADO, EDNAMARIS | Address on file | | | | | | | |
| 326050 | MENDEZ MALDONADO, EPIFANIO | Address on file | | | | | | | |
| 326051 | MENDEZ MALDONADO, JENNIFER | Address on file | | | | | | | |
| 326052 | MENDEZ MALDONADO, JOSE A | Address on file | | | | | | | |
| 326053 | MENDEZ MALDONADO, LIDA M | Address on file | | | | | | | |
| 326054 | MENDEZ MALDONADO, LUZ M | Address on file | | | | | | | |
| 1819605 | MENDEZ MALDONADO, MARIA E | Address on file | | | | | | | |
| 326055 | MENDEZ MALDONADO, MARIA E | Address on file | | | | | | | |
| 711497 | MENDEZ MALDONADO, MARIA E. | Address on file | | | | | | | |
| 326056 | MENDEZ MALDONADO, MARISOL | Address on file | | | | | | | |
| 326057 | MENDEZ MALDONADO, MIRTA | Address on file | | | | | | | |
| 803143 | MENDEZ MALDONADO, MIRTA | Address on file | | | | | | | |
| 326058 | MENDEZ MALDONADO, ROSE | Address on file | | | | | | | |
| 326059 | MENDEZ MALDONADO, TAMARIS | Address on file | | | | | | | |
| 326060 | MENDEZ MANCIO, KATTY E | Address on file | | | | | | | |
| 326061 | Mendez Mangual, Michele | Address on file | | | | | | | |
| 326062 | MENDEZ MANTILLA, ELIZABETH | Address on file | | | | | | | |
| 326063 | Mendez Marcano, Luis O | Address on file | | | | | | | |
| 803144 | MENDEZ MARCIAL, MIGDALIA | Address on file | | | | | | | |
| 326064 | MENDEZ MARCIAL, MIGDALIA | Address on file | | | | | | | |
| 326065 | MENDEZ MARENGO, REINALDO | Address on file | | | | | | | |
| 326066 | MENDEZ MARIN, CARMEN M | Address on file | | | | | | | |
| 803145 | MENDEZ MARIN, MONICA | Address on file | | | | | | | |
| 2034774 | Mendez Marin, William | Address on file | | | | | | | |
| 326067 | MENDEZ MARQUEZ, FREDESVINDA | Address on file | | | | | | | |
| 326068 | MENDEZ MARQUEZ, FREDESWINDA | Address on file | | | | | | | |
| 326069 | MENDEZ MARQUEZ, LUIS | Address on file | | | | | | | |
| 326070 | MENDEZ MARQUEZ, MAGDA | Address on file | | | | | | | |
| 326072 | MENDEZ MARRERO, LUIS A. | Address on file | | | | | | | |
| 326073 | MENDEZ MARRERO, SAUL | Address on file | | | | | | | |
| 326074 | MENDEZ MARTE, SANTA | Address on file | | | | | | | |
| 326075 | MENDEZ MARTI, MARIA DE LOS | Address on file | | | | | | | |
| 326076 | MENDEZ MARTINEZ, ADA N | Address on file | | | | | | | |
| 326077 | MENDEZ MARTINEZ, ANGEL YAFETH | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 326078 | MENDEZ MARTINEZ, ARMANDO | Address on file | | | | | | | |
| 803146 | MENDEZ MARTINEZ, BRENDA | Address on file | | | | | | | |
| 326079 | MENDEZ MARTINEZ, CARLOS | Address on file | | | | | | | |
| 326080 | MENDEZ MARTINEZ, CARMEN D | Address on file | | | | | | | |
| 1767353 | Mendez Martinez, Carmen M | Address on file | | | | | | | |
| 326081 | MENDEZ MARTINEZ, CARMEN M | Address on file | | | | | | | |
| 326082 | MENDEZ MARTINEZ, ENEIDA | Address on file | | | | | | | |
| 326083 | MENDEZ MARTINEZ, HECTOR LUIS | Address on file | | | | | | | |
| 326084 | Mendez Martinez, Ignacio | Address on file | | | | | | | |
| 326085 | MENDEZ MARTINEZ, JOSE | Address on file | | | | | | | |
| 326086 | Mendez Martinez, Jose R. | Address on file | | | | | | | |
| 326087 | MENDEZ MARTINEZ, JOSHUA E | Address on file | | | | | | | |
| 326088 | MENDEZ MARTINEZ, JUAN | Address on file | | | | | | | |
| 326089 | Mendez Martinez, Juan O | Address on file | | | | | | | |
| 326090 | MENDEZ MARTINEZ, JUAN R | Address on file | | | | | | | |
| 326091 | MENDEZ MARTINEZ, KEIMARI | Address on file | | | | | | | |
| 326092 | Mendez Martinez, Luz G | Address on file | | | | | | | |
| 326093 | MENDEZ MARTINEZ, LYDIA | Address on file | | | | | | | |
| 803147 | MENDEZ MARTINEZ, LYDIA | Address on file | | | | | | | |
| 326094 | MENDEZ MARTINEZ, MARTIN | Address on file | | | | | | | |
| 2037124 | Mendez Martinez, Martin | Address on file | | | | | | | |
| 326095 | MENDEZ MARTINEZ, MERCEDES Y | Address on file | | | | | | | |
| 1761428 | Mendez Martinez, Miguel | Address on file | | | | | | | |
| 326097 | MENDEZ MARTINEZ, MIGUEL | Address on file | | | | | | | |
| 326098 | MENDEZ MARTINEZ, NANCY | Address on file | | | | | | | |
| 326099 | MENDEZ MARTINEZ, NATASHA | Address on file | | | | | | | |
| 326100 | MENDEZ MARTINEZ, NERITZA | Address on file | | | | | | | |
| 326101 | MENDEZ MARTINEZ, NITZA M | Address on file | | | | | | | |
| 326102 | MENDEZ MARTINEZ, OLGA V | Address on file | | | | | | | |
| 326103 | MENDEZ MARTINEZ, OSCAR | Address on file | | | | | | | |
| 326104 | Mendez Martinez, Rafael | Address on file | | | | | | | |
| 803148 | MENDEZ MARTINEZ, ZORAIDA | Address on file | | | | | | | |
| 803149 | MENDEZ MARTINEZ, ZORAIDA | Address on file | | | | | | | |
| 326105 | MENDEZ MARTINO, DIMARIE V | Address on file | | | | | | | |
| 326106 | MENDEZ MARTIR, ISABEL | Address on file | | | | | | | |
| 326107 | MENDEZ MATIAS, ANA M | Address on file | | | | | | | |
| 326108 | MENDEZ MATIAS, JUAN R | Address on file | | | | | | | |
| 326109 | MENDEZ MATIAS, MARIA F | Address on file | | | | | | | |
| 326110 | MENDEZ MATIAS, MAYRA | Address on file | | | | | | | |
| 326111 | MENDEZ MATIAS, VICTOR | Address on file | | | | | | | |
| 326112 | MENDEZ MATOS, KEILA | Address on file | | | | | | | |
| 326113 | MENDEZ MATOS, YESENIA | Address on file | | | | | | | |
| 326114 | MENDEZ MAYSONET, CARLOS R | Address on file | | | | | | | |
| 2031631 | Mendez Maysonet, Carlos Ruben | Address on file | | | | | | | |
| 326115 | MENDEZ MAYSONET, LOURDES E. | Address on file | | | | | | | |
| 326116 | MENDEZ MD, REY | Address on file | | | | | | | |
| 326117 | Mendez Medina, Alice M | Address on file | | | | | | | |
| 326118 | MENDEZ MEDINA, DIANA | Address on file | | | | | | | |
| 326119 | MENDEZ MEDINA, EUGENIO | Address on file | | | | | | | |
| 1258779 | MENDEZ MEDINA, OMAR | Address on file | | | | | | | |
| 326121 | MENDEZ MEDINA, ORLANDO | Address on file | | | | | | | |
| 326122 | MENDEZ MEJIAS, DIANA | Address on file | | | | | | | |
| 326123 | MENDEZ MEJIAS, MILDRED | Address on file | | | | | | | |
| 326123 | MENDEZ MEJIAS, MILDRED | Address on file | | | | | | | |
| 2174925 | MENDEZ MELENDEZ, EDGAR | Address on file | | | | | | | |
| 326124 | MENDEZ MELENDEZ, HECTOR | Address on file | | | | | | | |
| 326125 | MENDEZ MELENDEZ, JAVIER | Address on file | | | | | | | |
| 1435688 | Mendez Melendez, Luz E. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 803150 | MENDEZ MELENDEZ, LYDIA J. | Address on file | | | | | | | |
| 326126 | MENDEZ MELENDEZ, ROBERT | Address on file | | | | | | | |
| 326127 | MENDEZ MELO, ANTONIA | Address on file | | | | | | | |
| 719572 | MENDEZ MENDEZ & QUIJANO BORGES | EDIF CAPITOL CENTER TORRE SUR | 239 AVE ARTERIAL HOSTOS OFIC 204 | | | SAN JUAN | PR | 00918 | |
| 2206321 | MENDEZ MENDEZ, LYDIA G | CALLE BLANCA E. CHICO 126 | | | | MOCA | PR | 00676 | |
| 326128 | MENDEZ MENDEZ MD, DOMINGO | Address on file | | | | | | | |
| 326129 | MENDEZ MENDEZ, ADELINA | Address on file | | | | | | | |
| 326130 | MENDEZ MENDEZ, AIDA E | Address on file | | | | | | | |
| 1613514 | MENDEZ MENDEZ, AIDA E. | Address on file | | | | | | | |
| 1618186 | Méndez Méndez, Aida E. | Address on file | | | | | | | |
| 1740982 | Mendez Mendez, Ana H | Address on file | | | | | | | |
| 326131 | MENDEZ MENDEZ, ANA H | Address on file | | | | | | | |
| 326133 | MENDEZ MENDEZ, ANGEL L. | Address on file | | | | | | | |
| 326134 | MENDEZ MENDEZ, AURORA | Address on file | | | | | | | |
| 326135 | MENDEZ MENDEZ, BRYAN | Address on file | | | | | | | |
| 326136 | MENDEZ MENDEZ, CARLOS | Address on file | | | | | | | |
| 326137 | MENDEZ MENDEZ, CARMEN | Address on file | | | | | | | |
| 326138 | MENDEZ MENDEZ, CARMEN M | Address on file | | | | | | | |
| 326139 | MENDEZ MENDEZ, CELINA | Address on file | | | | | | | |
| 2086502 | Mendez Mendez, Christobal | Address on file | | | | | | | |
| 2114126 | Mendez Mendez, Christoval | Address on file | | | | | | | |
| 2102925 | Mendez Mendez, Christoval | Address on file | | | | | | | |
| 326140 | MENDEZ MENDEZ, CRISTOBAL | Address on file | | | | | | | |
| 326141 | MENDEZ MENDEZ, CRISTOBAL | Address on file | | | | | | | |
| 326142 | MENDEZ MENDEZ, DAVID | Address on file | | | | | | | |
| 326143 | MENDEZ MENDEZ, EDGARDO | Address on file | | | | | | | |
| 326144 | Mendez Mendez, Edwin E. | Address on file | | | | | | | |
| 326145 | MENDEZ MENDEZ, ELIZABETH | Address on file | | | | | | | |
| 1932923 | Mendez Mendez, Evelyn | Address on file | | | | | | | |
| 326146 | MENDEZ MENDEZ, EVELYN | Address on file | | | | | | | |
| 326147 | MENDEZ MENDEZ, FELIX | Address on file | | | | | | | |
| 326148 | MENDEZ MENDEZ, GILBERT JOELIE | Address on file | | | | | | | |
| 326149 | MENDEZ MENDEZ, HEIDY_____DEL C | Address on file | | | | | | | |
| 1738731 | Mendez Mendez, Herminio | Address on file | | | | | | | |
| 326150 | MENDEZ MENDEZ, HERMINIO | Address on file | | | | | | | |
| 326151 | MENDEZ MENDEZ, HIRAM | Address on file | | | | | | | |
| 326152 | MENDEZ MENDEZ, HIRAM | Address on file | | | | | | | |
| 326153 | MENDEZ MENDEZ, INES | Address on file | | | | | | | |
| 326154 | MENDEZ MENDEZ, IRMA L | Address on file | | | | | | | |
| 326155 | MENDEZ MENDEZ, JONATHAN | Address on file | | | | | | | |
| 326156 | MENDEZ MENDEZ, JOSE | Address on file | | | | | | | |
| 326157 | MENDEZ MENDEZ, JOSE E. | Address on file | | | | | | | |
| 326158 | MENDEZ MENDEZ, JOSEPH | Address on file | | | | | | | |
| 803151 | MENDEZ MENDEZ, KAROL M | Address on file | | | | | | | |
| 326159 | MENDEZ MENDEZ, LILLIAM | Address on file | | | | | | | |
| 326160 | MENDEZ MENDEZ, LUIS R | Address on file | | | | | | | |
| 326161 | MENDEZ MENDEZ, LUZ M. | Address on file | | | | | | | |
| 1735914 | Mendez Mendez, Luz M. | Address on file | | | | | | | |
| 803152 | MENDEZ MENDEZ, LYDIA G | Address on file | | | | | | | |
| 326162 | MENDEZ MENDEZ, LYDIA G | Address on file | | | | | | | |
| 326163 | MENDEZ MENDEZ, MAGDALENA | Address on file | | | | | | | |
| 1481714 | Mendez Mendez, Marcelino | Address on file | | | | | | | |
| 1481714 | Mendez Mendez, Marcelino | Address on file | | | | | | | |
| 326165 | MENDEZ MENDEZ, MARIANO | Address on file | | | | | | | |
| 326166 | MENDEZ MENDEZ, MARLENE | Address on file | | | | | | | |
| 326167 | MENDEZ MENDEZ, MIGUEL A. | Address on file | | | | | | | |
| 326168 | Mendez Mendez, Nancy | Address on file | | | | | | | |
| 326169 | MENDEZ MENDEZ, NESTOR | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 803153 | MENDEZ MENDEZ, OMAR | Address on file | | | | | | | |
| 326170 | MENDEZ MENDEZ, OMAR | Address on file | | | | | | | |
| 326171 | Mendez Mendez, Pedro E | Address on file | | | | | | | |
| 326172 | MENDEZ MENDEZ, RAUL A. | Address on file | | | | | | | |
| 1972419 | MENDEZ MENDEZ, REMIGIA | Address on file | | | | | | | |
| 803154 | MENDEZ MENDEZ, ROSAURA | Address on file | | | | | | | |
| 326174 | MENDEZ MENDEZ, RUTH E | Address on file | | | | | | | |
| 326173 | MENDEZ MENDEZ, RUTH E | Address on file | | | | | | | |
| 326175 | MENDEZ MENDEZ, VERONICA | Address on file | | | | | | | |
| 326176 | MENDEZ MENDEZ, VICTOR | Address on file | | | | | | | |
| 1724507 | Mendez Mendez, Virmary | Address on file | | | | | | | |
| 803155 | MENDEZ MENDEZ, VIRMARY | Address on file | | | | | | | |
| 326177 | MENDEZ MENDEZ, VIRMARY | Address on file | | | | | | | |
| 326178 | Mendez Mendez, William | Address on file | | | | | | | |
| 326179 | MENDEZ MENDEZ, YANINA M | Address on file | | | | | | | |
| 326180 | MENDEZ MENDOZA, ANA M | Address on file | | | | | | | |
| 326181 | MENDEZ MENDOZA, ANDRES | Address on file | | | | | | | |
| 326182 | MENDEZ MENDOZA, JOSELIN | Address on file | | | | | | | |
| 1628306 | Mendez Mendoza, Octavio | Address on file | | | | | | | |
| 1813486 | MENDEZ MENDOZA, OCTAVIO | Address on file | | | | | | | |
| 326184 | MENDEZ MENDOZA, REMIGIA | Address on file | | | | | | | |
| 326185 | MENDEZ MENENDEZ, MARIA DEL C | Address on file | | | | | | | |
| 326186 | MENDEZ MERCADO, ANASTASIA | Address on file | | | | | | | |
| 326187 | MENDEZ MERCADO, ANGEL | Address on file | | | | | | | |
| 803157 | MENDEZ MERCADO, ANGEL J | Address on file | | | | | | | |
| 326188 | MENDEZ MERCADO, CHRISTIAN | Address on file | | | | | | | |
| 326190 | MENDEZ MERCADO, DIANA | Address on file | | | | | | | |
| 326189 | MENDEZ MERCADO, DIANA | Address on file | | | | | | | |
| 2013017 | Mendez Mercado, Diana I. | Address on file | | | | | | | |
| 1977473 | MENDEZ MERCADO, ENID | 395 CALLE TAINO | | | | PONCE | PR | 00716 | |
| 326191 | MENDEZ MERCADO, ENID | Address on file | | | | | | | |
| 326192 | MENDEZ MERCADO, GABRIEL | Address on file | | | | | | | |
| 326193 | MENDEZ MERCADO, GERARDO | Address on file | | | | | | | |
| 1258780 | MENDEZ MERCADO, GLORIMAR | Address on file | | | | | | | |
| 326194 | MENDEZ MERCADO, GRISELLE | Address on file | | | | | | | |
| 803158 | MENDEZ MERCADO, GRISELLE | Address on file | | | | | | | |
| 326195 | MENDEZ MERCADO, GRISELLE | Address on file | | | | | | | |
| 326196 | MENDEZ MERCADO, JAVIER | Address on file | | | | | | | |
| 1701916 | Méndez Mercado, Javier | Address on file | | | | | | | |
| 1701916 | Méndez Mercado, Javier | Address on file | | | | | | | |
| 326197 | MENDEZ MERCADO, JOSE L | Address on file | | | | | | | |
| 326198 | MENDEZ MERCADO, JUAN | Address on file | | | | | | | |
| 326199 | MENDEZ MERCADO, JULIO | Address on file | | | | | | | |
| 326200 | MENDEZ MERCADO, JUVENCIO | Address on file | | | | | | | |
| 326201 | MENDEZ MERCADO, LISSETTE | Address on file | | | | | | | |
| 803160 | MENDEZ MERCADO, LISSETTE | Address on file | | | | | | | |
| 803161 | MENDEZ MERCADO, MARIA | Address on file | | | | | | | |
| 326202 | MENDEZ MERCADO, MARIA | Address on file | | | | | | | |
| 326203 | MENDEZ MERCADO, MARIA E | Address on file | | | | | | | |
| 326204 | MENDEZ MERCADO, MILAGROS | Address on file | | | | | | | |
| 803162 | MENDEZ MERCADO, NILMA | Address on file | | | | | | | |
| 326205 | MENDEZ MERCADO, NILMA M | Address on file | | | | | | | |
| 326206 | MENDEZ MERCADO, OMAR | Address on file | | | | | | | |
| 326207 | MENDEZ MERCADO, RANDY | Address on file | | | | | | | |
| 803164 | MENDEZ MERCADO, RANDY | Address on file | | | | | | | |
| 326208 | MENDEZ MERCADO, RANDY | Address on file | | | | | | | |
| 326210 | MENDEZ MILLET, JOSE R | Address on file | | | | | | | |
| 1683578 | Mendez Millet, Jose Ruben | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1734725 | Méndez Millet, José Ruben | Address on file | | | | | | | |
| 326211 | MENDEZ MIRANDA, GLADYS R. | Address on file | | | | | | | |
| 326212 | MENDEZ MIRANDA, IDALYS | Address on file | | | | | | | |
| 326213 | MENDEZ MIRANDA, JANICE | Address on file | | | | | | | |
| 326214 | MENDEZ MIRANDA, JULIO A | Address on file | | | | | | | |
| 326215 | MENDEZ MIRANDA, LUIS N. | Address on file | | | | | | | |
| 326216 | Mendez Miranda, Sonia I | Address on file | | | | | | | |
| 326216 | Mendez Miranda, Sonia I | Address on file | | | | | | | |
| 535382 | MENDEZ MIRANDA, SONIA I | Address on file | | | | | | | |
| 326217 | MENDEZ MIRO, GINA | Address on file | | | | | | | |
| 853646 | MÉNDEZ MIRÓ, GINA R. | Address on file | | | | | | | |
| 2222279 | Mendez Mojica, Gladys | Address on file | | | | | | | |
| 326218 | MENDEZ MOJICA, GLADYS E | Address on file | | | | | | | |
| 326219 | MENDEZ MOJICA, JENNIFER | Address on file | | | | | | | |
| 326220 | Mendez Molina, Idalia | Address on file | | | | | | | |
| 326221 | MENDEZ MOLINA, SOLIMAR | Address on file | | | | | | | |
| 803165 | MENDEZ MONELL, LISANDRA I | Address on file | | | | | | | |
| 326222 | MENDEZ MONGE, CARMEN S | Address on file | | | | | | | |
| 326223 | MENDEZ MONROUZEAU, ANA M. | Address on file | | | | | | | |
| 326224 | MENDEZ MONROUZEAU, JOSE | Address on file | | | | | | | |
| 719573 | MENDEZ MONSERRATE INTERIOR | PO BOX 20222 | | | | SAN JUAN | PR | 00928 | |
| 326225 | MENDEZ MONTALVO, CAROLINE | Address on file | | | | | | | |
| 326226 | MENDEZ MONTALVO, ISMAEL | Address on file | | | | | | | |
| 326227 | MENDEZ MOR LES, EFRAIN | Address on file | | | | | | | |
| 326228 | MENDEZ MORA, ZAIMARA | Address on file | | | | | | | |
| 326229 | MENDEZ MORALES MD, ERLANDO | Address on file | | | | | | | |
| 326230 | MENDEZ MORALES MD, MELISSA | Address on file | | | | | | | |
| 326231 | MENDEZ MORALES, ALBERTO | Address on file | | | | | | | |
| 326232 | MENDEZ MORALES, ALBERTO | Address on file | | | | | | | |
| 326233 | Mendez Morales, Alberto F | Address on file | | | | | | | |
| 326234 | MENDEZ MORALES, ANA C | Address on file | | | | | | | |
| 326235 | MENDEZ MORALES, BARBARA | Address on file | | | | | | | |
| 326236 | Mendez Morales, Berto | Address on file | | | | | | | |
| 1659495 | Mendez Morales, Carlos | Address on file | | | | | | | |
| 1697176 | MENDEZ MORALES, CARLOS | Address on file | | | | | | | |
| 1258781 | MENDEZ MORALES, CARLOS | Address on file | | | | | | | |
| 326238 | MENDEZ MORALES, CLAUDIA | Address on file | | | | | | | |
| 326239 | MENDEZ MORALES, DAMARYS | Address on file | | | | | | | |
| 326240 | MENDEZ MORALES, DAVID | Address on file | | | | | | | |
| 326241 | Mendez Morales, Efrain | Address on file | | | | | | | |
| 326242 | MENDEZ MORALES, ELFRICK | Address on file | | | | | | | |
| 326243 | MENDEZ MORALES, EMANUEL | Address on file | | | | | | | |
| 326244 | MENDEZ MORALES, IRIS | Address on file | | | | | | | |
| 2175385 | MENDEZ MORALES, ISRAEL | BUZON 3905 | HC-01 | | | LAS MARIAS | PR | 00670 | |
| 326245 | MENDEZ MORALES, JOAN M. | Address on file | | | | | | | |
| 326246 | MENDEZ MORALES, JOAN M. | Address on file | | | | | | | |
| 326247 | MENDEZ MORALES, JORGE A | Address on file | | | | | | | |
| 2052106 | Mendez Morales, Jorge A. | Address on file | | | | | | | |
| 326248 | MENDEZ MORALES, JOSE A | Address on file | | | | | | | |
| 326249 | MENDEZ MORALES, KERWIN | Address on file | | | | | | | |
| 326250 | MENDEZ MORALES, LEOMAR | Address on file | | | | | | | |
| 326251 | MENDEZ MORALES, LISANDRO | Address on file | | | | | | | |
| 326252 | MENDEZ MORALES, LUIS | Address on file | | | | | | | |
| 326253 | MENDEZ MORALES, LUIS | Address on file | | | | | | | |
| 326254 | Mendez Morales, Luis R | Address on file | | | | | | | |
| 326255 | MENDEZ MORALES, MANUEL | Address on file | | | | | | | |
| 326256 | MENDEZ MORALES, MANUEL | Address on file | | | | | | | |
| 326257 | MENDEZ MORALES, MARIA DE LOS A. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 326258 | MENDEZ MORALES, MIGUEL A | Address on file | | | | | | | |
| 326259 | MENDEZ MORALES, NELIDA | Address on file | | | | | | | |
| 803166 | MENDEZ MORALES, NELIDA | Address on file | | | | | | | |
| 326260 | MENDEZ MORALES, NELSON | Address on file | | | | | | | |
| 326261 | MENDEZ MORALES, NILDA E | Address on file | | | | | | | |
| 326262 | MENDEZ MORALES, PEDRO | Address on file | | | | | | | |
| 326263 | MENDEZ MORALES, SHEYLA | Address on file | | | | | | | |
| 326264 | MENDEZ MORALES, TAMARA | Address on file | | | | | | | |
| 326265 | MENDEZ MORALES, YOLANDA | Address on file | | | | | | | |
| 326266 | MENDEZ MORALES, YOLANDA | Address on file | | | | | | | |
| 326267 | MENDEZ MORALES, ZORAIDA | Address on file | | | | | | | |
| 326268 | MENDEZ MORCATE, LUIS | Address on file | | | | | | | |
| 326269 | MENDEZ MORENO, ANGEL | Address on file | | | | | | | |
| 803167 | MENDEZ MORENO, INGRID E | Address on file | | | | | | | |
| 326271 | MENDEZ MORENO, JAYSON | Address on file | | | | | | | |
| 326272 | MENDEZ MORENO, MELVIN | Address on file | | | | | | | |
| 326273 | MENDEZ MORENO, NEHIEL | Address on file | | | | | | | |
| 326274 | MENDEZ MORENO, NELSON | Address on file | | | | | | | |
| 326275 | MENDEZ MULERO, CARMEN L | Address on file | | | | | | | |
| 2181021 | Mendez Mulero, Luis Angel | Address on file | | | | | | | |
| 326276 | MENDEZ MULERO, MARIA | Address on file | | | | | | | |
| 847911 | MENDEZ MUNIZ ADNORIN | 115E CALLE MENDEZ VIGO APT 201 | | | | MAYAGUEZ | PR | 00680 | |
| 326277 | MENDEZ MUNIZ, JOSE | Address on file | | | | | | | |
| 2148839 | Mendez Muniz, Nelson | Address on file | | | | | | | |
| 326278 | MENDEZ MUNIZ, NORALIZ | Address on file | | | | | | | |
| 420753 | MENDEZ MUNIZ, RAFAEL | Address on file | | | | | | | |
| 326279 | Mendez Muniz, Rafael | Address on file | | | | | | | |
| 2148880 | Mendez Muniz, Ramon | Address on file | | | | | | | |
| 326280 | MENDEZ MUNIZ, VIVIAN M | Address on file | | | | | | | |
| 2107113 | Mendez Muniz, Vivian M. | Address on file | | | | | | | |
| 1950596 | Mendez Munoz, Ela N | Address on file | | | | | | | |
| 2073264 | Méndez Muñoz, Ela N. | Address on file | | | | | | | |
| 2042045 | Mendez Munoz, Elba N. | Address on file | | | | | | | |
| 2015823 | Mendez Munoz, Elva N. | Address on file | | | | | | | |
| 326281 | MENDEZ MUNOZ, MARCOS | Address on file | | | | | | | |
| 326282 | MENDEZ MUNOZ, MARILYN | Address on file | | | | | | | |
| 1871923 | Mendez Munoz, Myriam | Address on file | | | | | | | |
| 803169 | MENDEZ MUNOZ, MYRIAM | Address on file | | | | | | | |
| 1990887 | Mendez Munoz, Myriam | Address on file | | | | | | | |
| 326284 | MENDEZ MUNOZ, NAHIR I | Address on file | | | | | | | |
| 1258782 | MENDEZ MUNOZ, PABLO | Address on file | | | | | | | |
| 326285 | MENDEZ MUNOZ, YOLANDA | Address on file | | | | | | | |
| 326286 | MENDEZ MUNOZ, ZOEMI | Address on file | | | | | | | |
| 326287 | MENDEZ MUNOZ, ZULMA E | Address on file | | | | | | | |
| 326288 | MENDEZ MURPHY, JORGE | Address on file | | | | | | | |
| 326289 | MENDEZ NAVARRO, MICHAEL | Address on file | | | | | | | |
| 326290 | MENDEZ NAZARIO, ABIMAEL | Address on file | | | | | | | |
| 326291 | MENDEZ NAZARIO, MIGUEL | Address on file | | | | | | | |
| 326292 | MENDEZ NAZARIO, SONIA N. | Address on file | | | | | | | |
| 326293 | MENDEZ NAZARIO, SONIA N. | Address on file | | | | | | | |
| 326294 | MENDEZ NEGRON, EDGAR | Address on file | | | | | | | |
| 326295 | MENDEZ NEGRON, EDGAR | Address on file | | | | | | | |
| 326296 | MENDEZ NEGRON, EDWIN | Address on file | | | | | | | |
| 326297 | MENDEZ NEGRON, GERMARIE | Address on file | | | | | | | |
| 853647 | MÉNDEZ NEGRÓN, GERMARIE | Address on file | | | | | | | |
| 326298 | MENDEZ NEGRON, LUIS G | Address on file | | | | | | | |
| 326299 | MENDEZ NEGRON, MAGALY | Address on file | | | | | | | |
| 326300 | Mendez Negron, Nelson L | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 326301 | MENDEZ NEVAREZ, PATRICIA | Address on file | | | | | | | |
| 326303 | MENDEZ NIEVES, ANGEL D. | Address on file | | | | | | | |
| 326302 | MENDEZ NIEVES, ANGEL D. | Address on file | | | | | | | |
| 326304 | MENDEZ NIEVES, AUREA | Address on file | | | | | | | |
| 803171 | MENDEZ NIEVES, AUREA | Address on file | | | | | | | |
| 1765844 | MENDEZ NIEVES, AUREA M. | Address on file | | | | | | | |
| 326305 | MENDEZ NIEVES, CARLOS | Address on file | | | | | | | |
| 1657673 | Mendez Nieves, Claribel | Address on file | | | | | | | |
| 326306 | MENDEZ NIEVES, CLARIBEL | Address on file | | | | | | | |
| 326307 | MENDEZ NIEVES, CONSUELO | Address on file | | | | | | | |
| 1960326 | Mendez Nieves, Daisy | Address on file | | | | | | | |
| 326308 | MENDEZ NIEVES, DAISY | Address on file | | | | | | | |
| 326309 | MENDEZ NIEVES, DAMARIS | Address on file | | | | | | | |
| 803172 | MENDEZ NIEVES, DAMRIS | Address on file | | | | | | | |
| 326310 | MENDEZ NIEVES, DAVID | Address on file | | | | | | | |
| 853648 | MENDEZ NIEVES, DAVID | Address on file | | | | | | | |
| 326311 | MENDEZ NIEVES, ELBA J | Address on file | | | | | | | |
| 803173 | MENDEZ NIEVES, EUCLIDES | Address on file | | | | | | | |
| 326312 | MENDEZ NIEVES, EUCLIDES | Address on file | | | | | | | |
| 326313 | MENDEZ NIEVES, FERMIN | Address on file | | | | | | | |
| 803174 | MENDEZ NIEVES, FRANCISCA | Address on file | | | | | | | |
| 803175 | MENDEZ NIEVES, GISELLE | Address on file | | | | | | | |
| 326315 | MENDEZ NIEVES, GISELLE I | Address on file | | | | | | | |
| 326316 | MENDEZ NIEVES, GLADYS | Address on file | | | | | | | |
| 803176 | MENDEZ NIEVES, GLORIA | Address on file | | | | | | | |
| 326317 | MENDEZ NIEVES, GLORIA E | Address on file | | | | | | | |
| 326318 | MENDEZ NIEVES, GRISELLE | Address on file | | | | | | | |
| 326319 | MENDEZ NIEVES, GUADALUPE | Address on file | | | | | | | |
| 326320 | MENDEZ NIEVES, GUADALUPE | Address on file | | | | | | | |
| 326321 | MENDEZ NIEVES, IRIS D. | Address on file | | | | | | | |
| 803177 | MENDEZ NIEVES, JAHAIRA | Address on file | | | | | | | |
| 326322 | MENDEZ NIEVES, JAHAIRA E | Address on file | | | | | | | |
| 1856198 | Mendez Nieves, Jahaira E. | Address on file | | | | | | | |
| 326323 | MENDEZ NIEVES, JAVIER | Address on file | | | | | | | |
| 326325 | MENDEZ NIEVES, JOEL | Address on file | | | | | | | |
| 326324 | MENDEZ NIEVES, JOEL | Address on file | | | | | | | |
| 326326 | MENDEZ NIEVES, JOHN | Address on file | | | | | | | |
| 326328 | MENDEZ NIEVES, JOSE | Address on file | | | | | | | |
| 326329 | MENDEZ NIEVES, JOSE L. | Address on file | | | | | | | |
| 803178 | MENDEZ NIEVES, KIMBERLY M | Address on file | | | | | | | |
| 326330 | MENDEZ NIEVES, LUIS A. | Address on file | | | | | | | |
| 326331 | MENDEZ NIEVES, MAIDA E | Address on file | | | | | | | |
| 326333 | MENDEZ NIEVES, MANUEL | Address on file | | | | | | | |
| 326332 | Mendez Nieves, Manuel | Address on file | | | | | | | |
| 803179 | MENDEZ NIEVES, MARALIZ | Address on file | | | | | | | |
| 326334 | MENDEZ NIEVES, MARIA M | Address on file | | | | | | | |
| 326335 | MENDEZ NIEVES, MILDRED | Address on file | | | | | | | |
| 326336 | Mendez Nieves, Noel | Address on file | | | | | | | |
| 326337 | MENDEZ NIEVES, OLGA I | Address on file | | | | | | | |
| 1629960 | Mendez Nieves, Olga I. | Address on file | | | | | | | |
| 326338 | MENDEZ NIEVES, ORLANDO | Address on file | | | | | | | |
| 326339 | MENDEZ NIEVES, RAUL | Address on file | | | | | | | |
| 326340 | MENDEZ NIEVES, ROXANA | Address on file | | | | | | | |
| 803180 | MENDEZ NIEVES, ROXANA | Address on file | | | | | | | |
| 326341 | MENDEZ NIEVES, VICTOR | Address on file | | | | | | | |
| 326342 | MENDEZ NOA, GLENDA | Address on file | | | | | | | |
| 326343 | Mendez Noa, Glenda L. | Address on file | | | | | | | |
| 326344 | Mendez Noa, Jose | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3784 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 326345 | MENDEZ NOA, JOSE | Address on file | | | | | | | |
| 326346 | MENDEZ NOLASCO, MARLIN | Address on file | | | | | | | |
| 326347 | MENDEZ NUNEZ, CARLOS | Address on file | | | | | | | |
| 326348 | MENDEZ NUNEZ, CARLOS | Address on file | | | | | | | |
| 326349 | MENDEZ NUNEZ, DIANA | Address on file | | | | | | | |
| 326350 | MENDEZ NUNEZ, FREDDY | Address on file | | | | | | | |
| 326351 | Mendez Nunez, Julio A | Address on file | | | | | | | |
| 803181 | MENDEZ NUNEZ, SOL M | Address on file | | | | | | | |
| 326352 | MENDEZ NUNEZ, SOL M | Address on file | | | | | | | |
| 326353 | MENDEZ OCASIO, JORGE L | Address on file | | | | | | | |
| 326354 | MENDEZ OCASIO, JUAN | Address on file | | | | | | | |
| 1352881 | MENDEZ OCASIO, LUZ | PO BOX 614 | | | | NAGUABO | PR | 00718 | |
| 326355 | MENDEZ OCASIO, NORIS E | Address on file | | | | | | | |
| 326356 | MENDEZ OCASIO, RADAMES | Address on file | | | | | | | |
| 326357 | MENDEZ OCASIO, RICARDO | Address on file | | | | | | | |
| 326358 | MENDEZ OJEDA, BENEDICTA | Address on file | | | | | | | |
| 326359 | MENDEZ OLIVA, JORGE | Address on file | | | | | | | |
| 326360 | MENDEZ OLIVENCIA, AMELINES | Address on file | | | | | | | |
| 326361 | MENDEZ OLIVER, LUIS | Address on file | | | | | | | |
| 326362 | MENDEZ OLIVERA, PETER A | Address on file | | | | | | | |
| 326363 | MENDEZ OLMO, CARMEN I | Address on file | | | | | | | |
| 326364 | MENDEZ OLMO, MISAEL | Address on file | | | | | | | |
| 326365 | Mendez Orama, Angel A | Address on file | | | | | | | |
| 1465654 | MENDEZ ORCINI, LUCIA | Address on file | | | | | | | |
| 326366 | Mendez Orengo, Noel | Address on file | | | | | | | |
| 2197916 | Mendez Orsini, Jeannette | Address on file | | | | | | | |
| 326367 | MENDEZ ORTEGA, IVONNE | Address on file | | | | | | | |
| 326368 | MENDEZ ORTEGA, MARIA I | Address on file | | | | | | | |
| 326369 | MENDEZ ORTIZ, AMILCAR | Address on file | | | | | | | |
| 803184 | MENDEZ ORTIZ, ANA G | Address on file | | | | | | | |
| 326370 | MENDEZ ORTIZ, ANA G | Address on file | | | | | | | |
| 326371 | MENDEZ ORTIZ, CARLOS OSCAR | Address on file | | | | | | | |
| 326372 | MENDEZ ORTIZ, CARMEN | Address on file | | | | | | | |
| 326373 | MENDEZ ORTIZ, CARMEN Y | Address on file | | | | | | | |
| 326374 | MENDEZ ORTIZ, FELIX | Address on file | | | | | | | |
| 326375 | MENDEZ ORTIZ, GLENN | Address on file | | | | | | | |
| 326376 | MENDEZ ORTIZ, HECTOR | Address on file | | | | | | | |
| 326377 | MENDEZ ORTIZ, JIMMY | Address on file | | | | | | | |
| 326378 | MENDEZ ORTIZ, LOURDES | Address on file | | | | | | | |
| 326379 | MENDEZ ORTIZ, LOURDES | Address on file | | | | | | | |
| 326380 | MENDEZ ORTIZ, LUZ | Address on file | | | | | | | |
| 803186 | MENDEZ ORTIZ, MARITZA | Address on file | | | | | | | |
| 803187 | MENDEZ ORTIZ, MORAYMA | Address on file | | | | | | | |
| 326382 | MENDEZ ORTIZ, MORAYMA E | Address on file | | | | | | | |
| 326383 | MENDEZ ORTIZ, RAQUEL | Address on file | | | | | | | |
| 326384 | MENDEZ ORTIZ, REYNALDO | Address on file | | | | | | | |
| 1958620 | Mendez Ortiz, Reynaldo J | Address on file | | | | | | | |
| 326385 | MENDEZ ORTIZ, SAHILYS | Address on file | | | | | | | |
| 326386 | MENDEZ ORTIZ, SHARM | Address on file | | | | | | | |
| 803188 | MENDEZ ORTIZ, SONIADELIS | Address on file | | | | | | | |
| 326387 | MENDEZ OTERO, BETSY | Address on file | | | | | | | |
| 326388 | MENDEZ OTERO, RAYMOND L | Address on file | | | | | | | |
| 326389 | MENDEZ OTERO, ROSA M | Address on file | | | | | | | |
| 326390 | MENDEZ PABELLON, MARITZA | Address on file | | | | | | | |
| 326391 | MENDEZ PACHECO, HELDA M | Address on file | | | | | | | |
| 326392 | MENDEZ PADILLA, HECTOR | Address on file | | | | | | | |
| 326393 | MENDEZ PADILLA, IVELISSE | Address on file | | | | | | | |
| 326394 | Mendez Padilla, Luis A | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3785 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 326395 | MENDEZ PADILLA, MAYRA | Address on file | | | | | | | |
| 326396 | MENDEZ PADIN, DALILA | Address on file | | | | | | | |
| 326397 | MENDEZ PADIN, LUZ M | Address on file | | | | | | | |
| 803189 | MENDEZ PADRO, CARMEN | Address on file | | | | | | | |
| 326398 | MENDEZ PAGAN, AMPARO | Address on file | | | | | | | |
| 326399 | MENDEZ PAGAN, DEBORAH | Address on file | | | | | | | |
| 326400 | MENDEZ PAGAN, EDGAR J. | Address on file | | | | | | | |
| 326401 | MENDEZ PAGAN, EDNA | Address on file | | | | | | | |
| 326402 | MENDEZ PAGAN, ELISA | Address on file | | | | | | | |
| 326403 | MENDEZ PAGAN, ELVIN | Address on file | | | | | | | |
| 326404 | MENDEZ PAGAN, FELICITA | Address on file | | | | | | | |
| 326405 | MENDEZ PAGAN, JAENY | Address on file | | | | | | | |
| 326406 | MENDEZ PAGAN, JAVIER | Address on file | | | | | | | |
| 1420583 | MENDEZ PAGAN, JOSE | Address on file | | | | | | | |
| 326407 | MENDEZ PAGAN, JUDITH | Address on file | | | | | | | |
| 1761190 | Mendez Pagan, Judith | Address on file | | | | | | | |
| 326408 | MENDEZ PAGAN, MARIAN | Address on file | | | | | | | |
| 326410 | MENDEZ PAGAN, MARYLIE | Address on file | | | | | | | |
| 1528407 | Méndez Pagán, Marylie | Address on file | | | | | | | |
| 326411 | MENDEZ PAGAN, WALESCA E | Address on file | | | | | | | |
| 803190 | MENDEZ PAGAN, WALESCA E | Address on file | | | | | | | |
| 1651013 | Méndez Pagán, Walesca E. | Address on file | | | | | | | |
| 326412 | MENDEZ PAGAN, WILMA | Address on file | | | | | | | |
| 326413 | Mendez Pagan, Xavier | Address on file | | | | | | | |
| 326414 | MENDEZ PAIROL, LORELY E. | Address on file | | | | | | | |
| 326415 | MENDEZ PAIZ, ABRAHAM | Address on file | | | | | | | |
| 326416 | MENDEZ PALES, ANA M | Address on file | | | | | | | |
| 326417 | MENDEZ PALES, NATALIA | Address on file | | | | | | | |
| 803191 | MENDEZ PANTOJA, MAGDALIS | Address on file | | | | | | | |
| 326418 | MENDEZ PAOLINI, GERARDO | Address on file | | | | | | | |
| 326420 | MENDEZ PEDRAZA, XIOMARA | Address on file | | | | | | | |
| 326421 | MENDEZ PEDROGO, MARIBEL | Address on file | | | | | | | |
| 326422 | MENDEZ PELLOT, WILLIAM | Address on file | | | | | | | |
| 326423 | MENDEZ PENA, CARMEN | Address on file | | | | | | | |
| 326424 | MENDEZ PENA, CARMEN I | Address on file | | | | | | | |
| 1736303 | Mendez Peña, Carmen I | Address on file | | | | | | | |
| 326425 | MENDEZ PENA, MAGDA | Address on file | | | | | | | |
| 326426 | MENDEZ PENA, ROCIO | Address on file | | | | | | | |
| 803192 | MENDEZ PENALOZA, SANTA | Address on file | | | | | | | |
| 1740694 | Mendez Penaloza, Santa | Address on file | | | | | | | |
| 326427 | MENDEZ PENALOZA, SANTA | Address on file | | | | | | | |
| 326428 | MENDEZ PEREZ, ALEJANDRO | Address on file | | | | | | | |
| 326429 | Mendez Perez, Amado | Address on file | | | | | | | |
| 326430 | MENDEZ PEREZ, ANA S | Address on file | | | | | | | |
| 326431 | MENDEZ PEREZ, ANASTACIA | Address on file | | | | | | | |
| 326432 | MENDEZ PEREZ, ANDRES | Address on file | | | | | | | |
| 326433 | MENDEZ PEREZ, ANIBAL | Address on file | | | | | | | |
| 853649 | MENDEZ PEREZ, ANIBAL | Address on file | | | | | | | |
| 326434 | MENDEZ PEREZ, ARSENIO | Address on file | | | | | | | |
| 1678842 | MENDEZ PEREZ, AWILDA | Address on file | | | | | | | |
| 326435 | MENDEZ PEREZ, AWILDA | Address on file | | | | | | | |
| 326436 | MENDEZ PEREZ, BRUNILDA | Address on file | | | | | | | |
| 803195 | MENDEZ PEREZ, BRUNILDA | Address on file | | | | | | | |
| 326437 | Mendez Perez, Candido | Address on file | | | | | | | |
| 803196 | MENDEZ PEREZ, CARLOS F | Address on file | | | | | | | |
| 326439 | MENDEZ PEREZ, DAIZA | Address on file | | | | | | | |
| 803197 | MENDEZ PEREZ, DESIREE | Address on file | | | | | | | |
| 326440 | MENDEZ PEREZ, DIANA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 326441 | MENDEZ PEREZ, EFREN | Address on file | | | | | | | |
| 326442 | MENDEZ PEREZ, EFREN D. | Address on file | | | | | | | |
| 326443 | MENDEZ PEREZ, ELSIE | Address on file | | | | | | | |
| 326444 | MENDEZ PEREZ, GENOVEVA | Address on file | | | | | | | |
| 2111729 | MENDEZ PEREZ, GEORGINA | Address on file | | | | | | | |
| 326445 | MENDEZ PEREZ, GEORGINA | Address on file | | | | | | | |
| 2111729 | MENDEZ PEREZ, GEORGINA | Address on file | | | | | | | |
| 803198 | MENDEZ PEREZ, GEOVANNA | Address on file | | | | | | | |
| 326446 | MENDEZ PEREZ, GRISELLE | Address on file | | | | | | | |
| 2092757 | MENDEZ PEREZ, GUSTAVO | Address on file | | | | | | | |
| 326448 | MENDEZ PEREZ, IRMA | Address on file | | | | | | | |
| 1717466 | MENDEZ PEREZ, IRMA | Address on file | | | | | | | |
| 326449 | MENDEZ PEREZ, IRMA | Address on file | | | | | | | |
| 326450 | MENDEZ PEREZ, IRMA E | Address on file | | | | | | | |
| 2085540 | Mendez Perez, Irma E. | Address on file | | | | | | | |
| 326451 | MENDEZ PEREZ, JESSICA | Address on file | | | | | | | |
| 326452 | MENDEZ PEREZ, JOHANNA | Address on file | | | | | | | |
| 326453 | MENDEZ PEREZ, JOHN M. | Address on file | | | | | | | |
| 326454 | MENDEZ PEREZ, JOSE A. | Address on file | | | | | | | |
| 326455 | MENDEZ PEREZ, JOSUE | Address on file | | | | | | | |
| 326456 | MENDEZ PEREZ, JULIO | Address on file | | | | | | | |
| 1518795 | Mendez Perez, Julio | Address on file | | | | | | | |
| 803200 | MENDEZ PEREZ, LESLIE A | Address on file | | | | | | | |
| 803201 | MENDEZ PEREZ, LEYDA | Address on file | | | | | | | |
| 326457 | MENDEZ PEREZ, LEYDA J | Address on file | | | | | | | |
| 326458 | MENDEZ PEREZ, LORRAINE | Address on file | | | | | | | |
| 326459 | MENDEZ PEREZ, LUIS | Address on file | | | | | | | |
| 326460 | MENDEZ PEREZ, LUIS | Address on file | | | | | | | |
| 326461 | MENDEZ PEREZ, LUIS | Address on file | | | | | | | |
| 326462 | MENDEZ PEREZ, LUIS A. | Address on file | | | | | | | |
| 326463 | MENDEZ PEREZ, LUZ | Address on file | | | | | | | |
| 326464 | MENDEZ PEREZ, LUZ E | Address on file | | | | | | | |
| 853650 | MENDEZ PEREZ, LUZ MARAIRA | Address on file | | | | | | | |
| 326465 | MENDEZ PEREZ, LYDIA E | Address on file | | | | | | | |
| 326466 | MENDEZ PEREZ, MARIA M | Address on file | | | | | | | |
| 326467 | MENDEZ PEREZ, MARTHA E | Address on file | | | | | | | |
| 1649802 | Mendez Perez, Martha Elena | Address on file | | | | | | | |
| 803202 | MENDEZ PEREZ, MARY L. | Address on file | | | | | | | |
| 2133174 | Mendez Perez, Migna | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 803203 | MENDEZ PEREZ, MIGUEL | Address on file | | | | | | | |
| 1535095 | Mendez Perez, Neftali | Address on file | | | | | | | |
| 326468 | MENDEZ PEREZ, NOEL | Address on file | | | | | | | |
| 326469 | MENDEZ PEREZ, OSVALDO | Address on file | | | | | | | |
| 326470 | Mendez Perez, Ricardo | Address on file | | | | | | | |
| 326472 | Mendez Perez, Samuel | Address on file | | | | | | | |
| 326473 | MENDEZ PEREZ, SARA | Address on file | | | | | | | |
| 525323 | Mendez Perez, Sara H | Address on file | | | | | | | |
| 803205 | MENDEZ PEREZ, SHEILA M | Address on file | | | | | | | |
| 326474 | MENDEZ PEREZ, SHEILA M | Address on file | | | | | | | |
| 853651 | MENDEZ PEREZ, SILKIA | Address on file | | | | | | | |
| 326475 | MENDEZ PEREZ, SILKIA | Address on file | | | | | | | |
| 326476 | MENDEZ PEREZ, SONIA | Address on file | | | | | | | |
| 326477 | MENDEZ PEREZ, TEODORO | Address on file | | | | | | | |
| 326478 | MENDEZ PEREZ, VICENTE | Address on file | | | | | | | |
| 2023681 | Mendez Perez, Wanda | Address on file | | | | | | | |
| 326479 | MENDEZ PEREZ, WANDA | Address on file | | | | | | | |
| 2025906 | Mendez Perez, Wanda Zoe | Address on file | | | | | | | |
| 2046367 | Mendez Perez, Wanda Zoe | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3787 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 326480 | MENDEZ PEREZ, WILFREDO | Address on file | | | | | | | |
| 326481 | MENDEZ PEREZ, WILFREDO | Address on file | | | | | | | |
| 326482 | MENDEZ PEREZ, YAHAIRA | Address on file | | | | | | | |
| 803207 | MENDEZ PIÑEIRO, FELIX | Address on file | | | | | | | |
| 2205986 | Mendez Piñero, Jose Raul | Address on file | | | | | | | |
| 2198047 | Mendez Piñero, Jose Raul | Address on file | | | | | | | |
| 326483 | MENDEZ PINTOR, MARIA M | Address on file | | | | | | | |
| 326484 | MENDEZ PITRE, NILINES | Address on file | | | | | | | |
| 326485 | MENDEZ PIZARRO, ASHLY | Address on file | | | | | | | |
| 326486 | MENDEZ PIZARRO, GLENDA | Address on file | | | | | | | |
| 326487 | MENDEZ PLAZA, CARLOS | Address on file | | | | | | | |
| 326489 | MENDEZ POLANCO, SORAYA | Address on file | | | | | | | |
| 853652 | MÉNDEZ POLANCO, SORAYA | Address on file | | | | | | | |
| 326490 | MENDEZ PONCE, AILEEN | Address on file | | | | | | | |
| 1760303 | MENDEZ PONCE, AILEEN | Address on file | | | | | | | |
| 803208 | MENDEZ PONCE, AILEEN | Address on file | | | | | | | |
| 326491 | MENDEZ PORRATA, ALFONSO | Address on file | | | | | | | |
| 326492 | MENDEZ PORRATA, JUDITH | Address on file | | | | | | | |
| 803209 | MENDEZ PORRATA, JUDITH | Address on file | | | | | | | |
| 719574 | MENDEZ PRADO DAVID | CONDOMINIO DE ADALUCIA | EDIF 2 APT 1709 | | | SAN JUAN | PR | 00926 | |
| 719575 | MENDEZ PRADO DAVID | SANS SOUCI | M17 C 6A | | | BAYAMON | PR | 00957 | |
| 326493 | MENDEZ PRADO, CARMEN M | Address on file | | | | | | | |
| 326494 | MENDEZ PRADO, DAVID | Address on file | | | | | | | |
| 719576 | MENDEZ PUELLO ENTERPRISES | Address on file | | | | | | | |
| 326495 | MENDEZ PUGH, DWIGHT | Address on file | | | | | | | |
| 326496 | MENDEZ QUINONES, ALEXIS | Address on file | | | | | | | |
| 326497 | MENDEZ QUINONES, CARMEN I | Address on file | | | | | | | |
| 803210 | MENDEZ QUINONES, ERIKA | Address on file | | | | | | | |
| 326498 | MENDEZ QUINONES, ERIKA M | Address on file | | | | | | | |
| 803211 | MENDEZ QUINONES, IVELISSE | Address on file | | | | | | | |
| 803212 | MENDEZ QUINONES, JANET | Address on file | | | | | | | |
| 326499 | MENDEZ QUINONES, JANET | Address on file | | | | | | | |
| 326500 | MENDEZ QUINONES, JOSE | Address on file | | | | | | | |
| 326501 | Mendez Quinones, Jose D | Address on file | | | | | | | |
| 2148701 | Mendez Quinones, Jose Luis | Address on file | | | | | | | |
| 803213 | MENDEZ QUINONES, JUSTO J | Address on file | | | | | | | |
| 326502 | MENDEZ QUINONES, JUSTO J | Address on file | | | | | | | |
| 326503 | Mendez Quinones, Marilyn | Address on file | | | | | | | |
| 326504 | MENDEZ QUINONES, MARISEL | Address on file | | | | | | | |
| 803214 | MENDEZ QUINONES, MAYRA | Address on file | | | | | | | |
| 326505 | MENDEZ QUINONES, MAYRA | Address on file | | | | | | | |
| 1258783 | MENDEZ QUINONES, RAFAEL | Address on file | | | | | | | |
| 326506 | MENDEZ QUINONES, RAFAEL | Address on file | | | | | | | |
| 1687854 | Mendez Quinones, Rafael | Address on file | | | | | | | |
| 326507 | MENDEZ QUINONEZ, AWILDA | Address on file | | | | | | | |
| 326508 | Mendez Quinonez, Johann | Address on file | | | | | | | |
| 326509 | MENDEZ QUINTANA, LUZ C | Address on file | | | | | | | |
| 326510 | MENDEZ QUINTANA, LYDIA | Address on file | | | | | | | |
| 326511 | MENDEZ RAMIREZ, CARLOS M. | Address on file | | | | | | | |
| 326512 | MENDEZ RAMIREZ, CARMEN D. | Address on file | | | | | | | |
| 326513 | MENDEZ RAMIREZ, GERARDO J | Address on file | | | | | | | |
| 326514 | MENDEZ RAMIREZ, JORGE A | Address on file | | | | | | | |
| 326515 | MENDEZ RAMIREZ, JORGE M. | Address on file | | | | | | | |
| 1760329 | Mendez Ramirez, Karla M. | Address on file | | | | | | | |
| 326516 | MENDEZ RAMIREZ, KEREN | Address on file | | | | | | | |
| 326517 | MENDEZ RAMIREZ, LUIS M | Address on file | | | | | | | |
| 803217 | MENDEZ RAMIREZ, MARISOL | Address on file | | | | | | | |
| 1425488 | MENDEZ RAMOS, ALEJANDRO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3788 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 326519 | MENDEZ RAMOS, ALEJANDRO | Address on file | | | | | | | |
| 326521 | MENDEZ RAMOS, ANGELES | Address on file | | | | | | | |
| 326522 | MENDEZ RAMOS, AUREA E | Address on file | | | | | | | |
| 326523 | MENDEZ RAMOS, BLANCA R | Address on file | | | | | | | |
| 326524 | MENDEZ RAMOS, CINDY | Address on file | | | | | | | |
| 326525 | MENDEZ RAMOS, DELIA C. | Address on file | | | | | | | |
| 326526 | MENDEZ RAMOS, FELIX A. | Address on file | | | | | | | |
| 326528 | MENDEZ RAMOS, HASMIR | Address on file | | | | | | | |
| 1818758 | Mendez Ramos, Hasmir | Address on file | | | | | | | |
| 326529 | MENDEZ RAMOS, JANNETTE | Address on file | | | | | | | |
| 2010946 | MENDEZ RAMOS, JORGE A | Address on file | | | | | | | |
| 326530 | MENDEZ RAMOS, JOSE | Address on file | | | | | | | |
| 326531 | MENDEZ RAMOS, LYDIA E | Address on file | | | | | | | |
| 2108716 | MENDEZ RAMOS, LYDIA E. | Address on file | | | | | | | |
| 1989947 | Mendez Ramos, Lydia E. | Address on file | | | | | | | |
| 326532 | MENDEZ RAMOS, NELSON | Address on file | | | | | | | |
| 326533 | MENDEZ RAMOS, OSCAR H | Address on file | | | | | | | |
| 326534 | MENDEZ RAMOS, RUBEN | Address on file | | | | | | | |
| 326535 | MENDEZ RAMOS, WALESKA | Address on file | | | | | | | |
| 326536 | MENDEZ RAMOS, WANDA | Address on file | | | | | | | |
| 2014837 | Mendez Ramos, Wanda | Address on file | | | | | | | |
| 2059068 | Mendez Ramos, Wanda | Address on file | | | | | | | |
| 2073279 | Mendez Ramos, Wanda | Address on file | | | | | | | |
| 1917279 | Mendez Ramos, Wanda | Address on file | | | | | | | |
| 719577 | MENDEZ REALTY INC | PO BOX 363348 | | | | SAN JUAN | PR | 00936-3348 | |
| 326537 | MENDEZ RENGEL, JOSEPH | Address on file | | | | | | | |
| 326538 | MENDEZ REPAIR | BO PAJUIL CARR 130 KM 10 HM 4 | | | | HATILLO | PR | 00659 | |
| 326539 | MENDEZ RESTO, LUIS | Address on file | | | | | | | |
| 326540 | MENDEZ RESTO, SALVADOR | Address on file | | | | | | | |
| 326541 | MENDEZ RESTO, VICTOR | Address on file | | | | | | | |
| 719578 | MENDEZ REWINDING SHOP | A-6 LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 326542 | MENDEZ REYES, CARMEN I | Address on file | | | | | | | |
| 326543 | MENDEZ REYES, CHRISTIAN | Address on file | | | | | | | |
| 326544 | Mendez Reyes, Cristian J. | Address on file | | | | | | | |
| 326545 | MENDEZ REYES, DALMA I | Address on file | | | | | | | |
| 326546 | MENDEZ REYES, EDWIN | Address on file | | | | | | | |
| 326547 | Mendez Reyes, Edwin E | Address on file | | | | | | | |
| 326548 | MENDEZ REYES, HECTOR M | Address on file | | | | | | | |
| 326549 | MENDEZ REYES, ISABEL | Address on file | | | | | | | |
| 2064501 | Mendez Reyes, Juan L. | Address on file | | | | | | | |
| 326550 | MENDEZ REYES, MABEL | Address on file | | | | | | | |
| 326551 | MENDEZ REYES, ROSALINA | Address on file | | | | | | | |
| 326552 | MENDEZ REYES, YDELSA J. | Address on file | | | | | | | |
| 326552 | MENDEZ REYES, YDELSA J. | Address on file | | | | | | | |
| 326553 | MENDEZ REYEZ, CRISTIAN | Address on file | | | | | | | |
| 326554 | MENDEZ RIOS, ALEX | Address on file | | | | | | | |
| 326555 | MENDEZ RIOS, ANA E | Address on file | | | | | | | |
| 326556 | MENDEZ RIOS, ANGELICA | Address on file | | | | | | | |
| 326557 | MENDEZ RIOS, EDWIN | Address on file | | | | | | | |
| 326558 | MENDEZ RIOS, EMERITA E. | Address on file | | | | | | | |
| 326559 | MENDEZ RIOS, ESTRELLA | Address on file | | | | | | | |
| 803219 | MENDEZ RIOS, ESTRELLA | Address on file | | | | | | | |
| 326560 | MENDEZ RIOS, ISABEL | Address on file | | | | | | | |
| 326561 | MENDEZ RIOS, JOSE | Address on file | | | | | | | |
| 2101030 | MENDEZ RIOS, LEONARDO | Address on file | | | | | | | |
| 326562 | MENDEZ RIOS, LEONARDO | Address on file | | | | | | | |
| 803220 | MENDEZ RIOS, LIZA Y | Address on file | | | | | | | |
| 803221 | MENDEZ RIOS, LOURDES | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3789 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 803222 | MENDEZ RIOS, LUIS R | Address on file | | | | | | | |
| 326563 | MENDEZ RIOS, MARIA I. | Address on file | | | | | | | |
| 326564 | MENDEZ RIOS, RAFAEL | Address on file | | | | | | | |
| 1894329 | Mendez Rios, Rafael | Address on file | | | | | | | |
| 326565 | MENDEZ RIVERA LAW OFFICES | 700 CARRETERA #2 | SUITE 101 | | | VEGA ALTA | PR | 00692 | |
| 326566 | MENDEZ RIVERA MD, CARMEN I | Address on file | | | | | | | |
| 326567 | MENDEZ RIVERA MD, HECTOR M | Address on file | | | | | | | |
| 326568 | MENDEZ RIVERA MD, ROSARIO | Address on file | | | | | | | |
| 326569 | MENDEZ RIVERA MD, ZENAIDA | Address on file | | | | | | | |
| 326570 | MENDEZ RIVERA, AIDAELY | Address on file | | | | | | | |
| 326571 | MENDEZ RIVERA, ALFRED | Address on file | | | | | | | |
| 326572 | MENDEZ RIVERA, ALTAGRACIA | Address on file | | | | | | | |
| 326573 | Mendez Rivera, Angel R | Address on file | | | | | | | |
| 26666 | MENDEZ RIVERA, ANGEL R | Address on file | | | | | | | |
| 326575 | MENDEZ RIVERA, ANTONIO | Address on file | | | | | | | |
| 326574 | MENDEZ RIVERA, ANTONIO | Address on file | | | | | | | |
| 803223 | MENDEZ RIVERA, ANTONIO | Address on file | | | | | | | |
| 803224 | MENDEZ RIVERA, BIANCA | Address on file | | | | | | | |
| 326576 | MENDEZ RIVERA, CARLOS | Address on file | | | | | | | |
| 326577 | MENDEZ RIVERA, CARMEN E | Address on file | | | | | | | |
| 1501625 | Mendez Rivera, Carmen M. | Address on file | | | | | | | |
| 326578 | MENDEZ RIVERA, CELIMAR | Address on file | | | | | | | |
| 326579 | MENDEZ RIVERA, CESAREO | Address on file | | | | | | | |
| 326581 | MENDEZ RIVERA, EDWIN | Address on file | | | | | | | |
| 326582 | MENDEZ RIVERA, EFRAIN | Address on file | | | | | | | |
| 326583 | MENDEZ RIVERA, FRANCHESCA | Address on file | | | | | | | |
| 326584 | MENDEZ RIVERA, FRANCISCO | Address on file | | | | | | | |
| 178153 | MENDEZ RIVERA, FRANCISCO J | Address on file | | | | | | | |
| 326585 | MENDEZ RIVERA, GAMALIER | Address on file | | | | | | | |
| 326586 | MENDEZ RIVERA, GLORIA M | Address on file | | | | | | | |
| 1861988 | Mendez Rivera, Hector M | Address on file | | | | | | | |
| 326587 | Mendez Rivera, Hector M. | Address on file | | | | | | | |
| 326588 | MENDEZ RIVERA, HIRAM J. | Address on file | | | | | | | |
| 326589 | MENDEZ RIVERA, IRIS | Address on file | | | | | | | |
| 326590 | MENDEZ RIVERA, ISAIAS | Address on file | | | | | | | |
| 326591 | MENDEZ RIVERA, ISIDORO | Address on file | | | | | | | |
| 326592 | MENDEZ RIVERA, JESSICA | Address on file | | | | | | | |
| 326593 | MENDEZ RIVERA, JOEL | Address on file | | | | | | | |
| 326594 | MENDEZ RIVERA, JOSE | Address on file | | | | | | | |
| 326595 | MENDEZ RIVERA, JOSE A | Address on file | | | | | | | |
| 326596 | MENDEZ RIVERA, JOSE O | Address on file | | | | | | | |
| 326597 | MENDEZ RIVERA, JOSHUA | Address on file | | | | | | | |
| 326598 | Mendez Rivera, Joudy | Address on file | | | | | | | |
| 326599 | MENDEZ RIVERA, JUAN | Address on file | | | | | | | |
| 326600 | MENDEZ RIVERA, JUAN | Address on file | | | | | | | |
| 326601 | MENDEZ RIVERA, KARMEN M | Address on file | | | | | | | |
| 803225 | MENDEZ RIVERA, KARMEN M | Address on file | | | | | | | |
| 1576861 | Mendez Rivera, Lisely | Address on file | | | | | | | |
| 326602 | MENDEZ RIVERA, LISELY | Address on file | | | | | | | |
| 326603 | MENDEZ RIVERA, LUIS | Address on file | | | | | | | |
| 326604 | MENDEZ RIVERA, LUZ E. | Address on file | | | | | | | |
| 803226 | MENDEZ RIVERA, LYDIA | Address on file | | | | | | | |
| 326606 | MENDEZ RIVERA, LYDIA | Address on file | | | | | | | |
| 326607 | MENDEZ RIVERA, MARA | Address on file | | | | | | | |
| 326608 | MENDEZ RIVERA, MARGARITA | Address on file | | | | | | | |
| 326609 | MENDEZ RIVERA, MARIBEL | Address on file | | | | | | | |
| 803227 | MENDEZ RIVERA, MARIBEL | Address on file | | | | | | | |
| 326610 | MENDEZ RIVERA, MELANIE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 803228 | MENDEZ RIVERA, NAOMI | Address on file | | | | | | | |
| 326611 | MENDEZ RIVERA, NAOMI | Address on file | | | | | | | |
| 326612 | MENDEZ RIVERA, NICOLE | Address on file | | | | | | | |
| 326613 | Mendez Rivera, Noel | Address on file | | | | | | | |
| 326614 | MENDEZ RIVERA, ORLANDO | Address on file | | | | | | | |
| 1942652 | Mendez Rivera, Orlando | Address on file | | | | | | | |
| 2116680 | Mendez Rivera, Orlando | Address on file | | | | | | | |
| 326615 | MENDEZ RIVERA, PEDRO | Address on file | | | | | | | |
| 326616 | MENDEZ RIVERA, RAFAEL | Address on file | | | | | | | |
| 326617 | MENDEZ RIVERA, RAFAEL | Address on file | | | | | | | |
| 326580 | Méndez Rivera, Richard | Address on file | | | | | | | |
| 326618 | MENDEZ RIVERA, ROBERT | Address on file | | | | | | | |
| 326619 | MENDEZ RIVERA, SYLMA B. | Address on file | | | | | | | |
| 326620 | MENDEZ RIVERA, VANESSA | Address on file | | | | | | | |
| 326621 | MENDEZ RIVERA, VICTOR | Address on file | | | | | | | |
| 326622 | MENDEZ RIVERA, YANIXZA | Address on file | | | | | | | |
| 326623 | MENDEZ RIVERA, YARIXA | Address on file | | | | | | | |
| 326624 | MENDEZ RIVERA, YOSOHADARA | Address on file | | | | | | | |
| 326625 | MENDEZ RIVERA, ZORAIDA | Address on file | | | | | | | |
| 1553466 | MENDEZ RIVERA, ZORAIDA | Address on file | | | | | | | |
| 326626 | MENDEZ ROBLES, BERNICE | Address on file | | | | | | | |
| 326627 | MENDEZ ROBLES, HAZEL | Address on file | | | | | | | |
| 326628 | MENDEZ ROBLES, LUIS | Address on file | | | | | | | |
| 326629 | MENDEZ ROCHE, HECTOR | Address on file | | | | | | | |
| 326630 | MENDEZ RODRIGUEZ MD, FABIAN | Address on file | | | | | | | |
| 326631 | MENDEZ RODRIGUEZ MD, RAFAEL | Address on file | | | | | | | |
| 2069458 | Mendez Rodriguez, Adelaida | Address on file | | | | | | | |
| 326633 | MENDEZ RODRIGUEZ, ADELAIDA | Address on file | | | | | | | |
| 803229 | MENDEZ RODRIGUEZ, ADELAIDA | Address on file | | | | | | | |
| 326634 | MENDEZ RODRIGUEZ, ADRIAN J | Address on file | | | | | | | |
| 803230 | MENDEZ RODRIGUEZ, ADRIANA | Address on file | | | | | | | |
| 326636 | MENDEZ RODRIGUEZ, ADRIANA | Address on file | | | | | | | |
| 326637 | Mendez Rodriguez, Agustin | Address on file | | | | | | | |
| 803231 | MENDEZ RODRIGUEZ, AIDA | Address on file | | | | | | | |
| 326638 | MENDEZ RODRIGUEZ, AIDA V | Address on file | | | | | | | |
| 326639 | MENDEZ RODRIGUEZ, ALIRIS | Address on file | | | | | | | |
| 326640 | MENDEZ RODRIGUEZ, ANA E | Address on file | | | | | | | |
| 326641 | MENDEZ RODRIGUEZ, ANA L | Address on file | | | | | | | |
| 1896034 | Mendez Rodriguez, Ana Luisa | Address on file | | | | | | | |
| 326642 | MENDEZ RODRIGUEZ, ANABEL | Address on file | | | | | | | |
| 803232 | MENDEZ RODRIGUEZ, ANABEL | Address on file | | | | | | | |
| 326643 | MENDEZ RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 326644 | MENDEZ RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 326645 | MENDEZ RODRIGUEZ, ANGEL L. | Address on file | | | | | | | |
| 326646 | MENDEZ RODRIGUEZ, ANN | Address on file | | | | | | | |
| 326647 | MENDEZ RODRIGUEZ, ARIEL | Address on file | | | | | | | |
| 803233 | MENDEZ RODRIGUEZ, ARIEL | Address on file | | | | | | | |
| 326648 | MENDEZ RODRIGUEZ, ARTURO | Address on file | | | | | | | |
| 1746995 | Mendez Rodriguez, Arturo | Address on file | | | | | | | |
| 326649 | MENDEZ RODRIGUEZ, AYSHA M | Address on file | | | | | | | |
| 326650 | MENDEZ RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 326651 | MENDEZ RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 326652 | MENDEZ RODRIGUEZ, CLEMENTE | Address on file | | | | | | | |
| 326653 | Mendez Rodriguez, Dennis | Address on file | | | | | | | |
| 326635 | MENDEZ RODRIGUEZ, DIANA | Address on file | | | | | | | |
| 803234 | MENDEZ RODRIGUEZ, EMILIA | Address on file | | | | | | | |
| 326654 | MENDEZ RODRIGUEZ, GABRIEL | Address on file | | | | | | | |
| 2141342 | Mendez Rodriguez, Gilberto | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2141342 | Mendez Rodriguez, Gilberto | Address on file | | | | | | | |
| 326655 | MENDEZ RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 326656 | MENDEZ RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 326657 | MENDEZ RODRIGUEZ, HECTOR L | Address on file | | | | | | | |
| 326658 | MENDEZ RODRIGUEZ, HECTOR L | Address on file | | | | | | | |
| 326659 | MENDEZ RODRIGUEZ, IDIS | Address on file | | | | | | | |
| 326660 | MENDEZ RODRIGUEZ, ISABEL | Address on file | | | | | | | |
| 326661 | MENDEZ RODRIGUEZ, JAVIER N. | Address on file | | | | | | | |
| 326662 | MENDEZ RODRIGUEZ, JESUS | Address on file | | | | | | | |
| 326663 | MENDEZ RODRIGUEZ, JESUS | Address on file | | | | | | | |
| 326664 | MENDEZ RODRIGUEZ, JISEL | Address on file | | | | | | | |
| 326665 | MENDEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 326666 | MENDEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 326667 | MENDEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 326668 | MENDEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 326669 | MENDEZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 326670 | MENDEZ RODRIGUEZ, JUAN F | Address on file | | | | | | | |
| 803237 | MENDEZ RODRIGUEZ, JUAN F. | Address on file | | | | | | | |
| 326672 | MENDEZ RODRIGUEZ, KARLA | Address on file | | | | | | | |
| 326673 | MENDEZ RODRIGUEZ, KEYSLA | Address on file | | | | | | | |
| 326674 | MENDEZ RODRIGUEZ, KIMBERLY | Address on file | | | | | | | |
| 326675 | MENDEZ RODRIGUEZ, KIRSTY | Address on file | | | | | | | |
| 326676 | MENDEZ RODRIGUEZ, LAURA | Address on file | | | | | | | |
| 326677 | MENDEZ RODRIGUEZ, LETICIA | Address on file | | | | | | | |
| 326678 | MENDEZ RODRIGUEZ, LOURDES | Address on file | | | | | | | |
| 326679 | MENDEZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 326680 | Mendez Rodriguez, Luis A | Address on file | | | | | | | |
| 326681 | Mendez Rodriguez, Luis R | Address on file | | | | | | | |
| 326682 | Mendez Rodriguez, LUZ A | Address on file | | | | | | | |
| 326683 | MENDEZ RODRIGUEZ, LUZ E | Address on file | | | | | | | |
| 803238 | MENDEZ RODRIGUEZ, MAGDALENA | Address on file | | | | | | | |
| 326684 | MENDEZ RODRIGUEZ, MAGDALENA | Address on file | | | | | | | |
| 2141198 | Mendez Rodriguez, Manuel | Address on file | | | | | | | |
| 326685 | MENDEZ RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 1887311 | Mendez Rodriguez, Maria E | Address on file | | | | | | | |
| 326686 | MENDEZ RODRIGUEZ, MARIA E | Address on file | | | | | | | |
| 1811108 | MENDEZ RODRIGUEZ, MARIBEL | Address on file | | | | | | | |
| 803239 | MENDEZ RODRIGUEZ, MARIBEL | Address on file | | | | | | | |
| 326687 | MENDEZ RODRIGUEZ, MARIBEL | Address on file | | | | | | | |
| 326688 | MENDEZ RODRIGUEZ, MARILUZ | Address on file | | | | | | | |
| 326689 | Mendez Rodriguez, Marilyn | Address on file | | | | | | | |
| 2226836 | Mendez Rodriguez, Milagros | Address on file | | | | | | | |
| 326690 | MENDEZ RODRIGUEZ, MILAGROS | Address on file | | | | | | | |
| 326692 | Mendez Rodriguez, Nelson | Address on file | | | | | | | |
| 326693 | MENDEZ RODRIGUEZ, NELSON | Address on file | | | | | | | |
| 326694 | MENDEZ RODRIGUEZ, NILDA | Address on file | | | | | | | |
| 1872012 | Mendez Rodriguez, Nilda M. | Address on file | | | | | | | |
| 2220409 | Mendez Rodriguez, Nilda M. | Address on file | | | | | | | |
| 326695 | MENDEZ RODRIGUEZ, ORLANDO | Address on file | | | | | | | |
| 326696 | Mendez Rodriguez, Otilio | Address on file | | | | | | | |
| 326697 | MENDEZ RODRIGUEZ, PEDRO | Address on file | | | | | | | |
| 326698 | MENDEZ RODRIGUEZ, QUETSY A. | Address on file | | | | | | | |
| 326699 | Mendez Rodriguez, Rafael | Address on file | | | | | | | |
| 803240 | MENDEZ RODRIGUEZ, RAUL J | Address on file | | | | | | | |
| 326701 | MENDEZ RODRIGUEZ, REINALDO | Address on file | | | | | | | |
| 326700 | Mendez Rodriguez, Reinaldo | Address on file | | | | | | | |
| 326702 | Mendez Rodriguez, Reinaldo A. | Address on file | | | | | | | |
| 326704 | MENDEZ RODRIGUEZ, REYNALDO | LCDA. YARLENE JIMENEZ | PMB 291 #1353 | RD. 19 | | GUAYNABO | PR | 00966-2700 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420584 | MENDEZ RODRIGUEZ, REYNALDO | YARLENE JIMENEZ | PMB 291 #1353 RD. 19 | | | GUAYNABO | PR | 00966-2700 | |
| 326703 | MENDEZ RODRIGUEZ, REYNALDO | Address on file | | | | | | | |
| 326705 | Mendez Rodriguez, Roberto | Address on file | | | | | | | |
| 326706 | MENDEZ RODRIGUEZ, ROBIN | Address on file | | | | | | | |
| 326707 | MENDEZ RODRIGUEZ, ROSA | Address on file | | | | | | | |
| 1816667 | Mendez Rodriguez, Rosalia | Address on file | | | | | | | |
| 326708 | MENDEZ RODRIGUEZ, ROSALIA | Address on file | | | | | | | |
| 326709 | MENDEZ RODRIGUEZ, SANDRA | Address on file | | | | | | | |
| 326710 | MENDEZ RODRIGUEZ, SINDIA | Address on file | | | | | | | |
| 326711 | MENDEZ RODRIGUEZ, TOMAS | Address on file | | | | | | | |
| 326712 | MENDEZ RODRIGUEZ, TOMAS | Address on file | | | | | | | |
| 326713 | MENDEZ RODRIGUEZ, VICTOR M | Address on file | | | | | | | |
| 326714 | MENDEZ RODRIGUEZ, WALDEMINA | Address on file | | | | | | | |
| 326715 | Mendez Rodriguez, Walter | Address on file | | | | | | | |
| 326716 | MENDEZ RODRIGUEZ, ZULMARIAN | Address on file | | | | | | | |
| 326717 | MENDEZ ROJAS MD, EDNA | Address on file | | | | | | | |
| 326718 | MENDEZ ROJAS, BRUNILDA | Address on file | | | | | | | |
| 326719 | MENDEZ ROLDAN, ELENICE | Address on file | | | | | | | |
| 326720 | MENDEZ ROLON, MARTA E | Address on file | | | | | | | |
| 2081888 | Mendez Rolon, Marta E. | Address on file | | | | | | | |
| 2129919 | Mendez Rolon, Marta Enid | Address on file | | | | | | | |
| 326721 | MENDEZ ROMAN, CARMEN | Address on file | | | | | | | |
| 326722 | MENDEZ ROMAN, CARMEN N. | Address on file | | | | | | | |
| 803241 | MENDEZ ROMAN, CRISTINA | Address on file | | | | | | | |
| 326723 | MENDEZ ROMAN, DARIANA | Address on file | | | | | | | |
| 326724 | MENDEZ ROMAN, FRANCISCO M. | Address on file | | | | | | | |
| 326725 | MENDEZ ROMAN, HECTOR | Address on file | | | | | | | |
| 1731146 | Méndez Román, Héctor | Address on file | | | | | | | |
| 326671 | Mendez Roman, Jose R | Address on file | | | | | | | |
| 326726 | Mendez Roman, Leonardo | Address on file | | | | | | | |
| 326727 | MENDEZ ROMAN, LUIS | Address on file | | | | | | | |
| 326728 | MENDEZ ROMAN, LUZ M | Address on file | | | | | | | |
| 1701857 | Mendez Roman, Luz M. | Address on file | | | | | | | |
| 326729 | MENDEZ ROMAN, LYDIA | Address on file | | | | | | | |
| 326730 | MENDEZ ROMAN, MARIA | Address on file | | | | | | | |
| 326731 | MENDEZ ROMAN, MARIA M | Address on file | | | | | | | |
| 326732 | MENDEZ ROMAN, MARIBEL | Address on file | | | | | | | |
| 326733 | MENDEZ ROMAN, MARYLIN | Address on file | | | | | | | |
| 326734 | MENDEZ ROMAN, NERIVETTE | Address on file | | | | | | | |
| 326735 | MENDEZ ROMAN, XAVIER | Address on file | | | | | | | |
| 326736 | MENDEZ ROMERO, CECILIO | Address on file | | | | | | | |
| 853653 | MENDEZ ROMERO, JESSICA | Address on file | | | | | | | |
| 326737 | MENDEZ ROMERO, JESSICA | Address on file | | | | | | | |
| 326738 | MENDEZ ROMERO, RAMON J. | Address on file | | | | | | | |
| 326739 | MENDEZ ROMERO, SIRELIS | Address on file | | | | | | | |
| 326740 | MENDEZ ROSA, GLEICHMARIE | Address on file | | | | | | | |
| 803242 | MENDEZ ROSA, GUSTAVO | Address on file | | | | | | | |
| 326741 | MENDEZ ROSA, GUSTAVO | Address on file | | | | | | | |
| 326742 | MENDEZ ROSA, JEANETTE | Address on file | | | | | | | |
| 326743 | MENDEZ ROSA, JESSICA | Address on file | | | | | | | |
| 326744 | MENDEZ ROSA, MARIBEL | Address on file | | | | | | | |
| 326745 | MENDEZ ROSA, NILSA E | Address on file | | | | | | | |
| 326746 | MENDEZ ROSA, RUBEN | Address on file | | | | | | | |
| 326747 | Mendez Rosa, Saul | Address on file | | | | | | | |
| 803243 | MENDEZ ROSADO, BRENDA | Address on file | | | | | | | |
| 326748 | MENDEZ ROSADO, BRENDA | Address on file | | | | | | | |
| 803244 | MENDEZ ROSADO, BRENDA L | Address on file | | | | | | | |
| 326749 | MENDEZ ROSADO, CRISTINA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3793 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 326750 | MENDEZ ROSADO, FRANCISCO JOSE | Address on file | | | | | | | |
| 326751 | MENDEZ ROSADO, LINDA V | Address on file | | | | | | | |
| 326752 | MENDEZ ROSADO, LUIS D | Address on file | | | | | | | |
| 326753 | MENDEZ ROSADO, MABEL | Address on file | | | | | | | |
| 326754 | MENDEZ ROSADO, MANUEL | Address on file | | | | | | | |
| 803245 | MENDEZ ROSADO, MARISOL | Address on file | | | | | | | |
| 326755 | MENDEZ ROSADO, MARISOL | Address on file | | | | | | | |
| 326756 | Mendez Rosado, Milery | Address on file | | | | | | | |
| 326759 | MENDEZ ROSADO, ROSA | Address on file | | | | | | | |
| 326758 | MENDEZ ROSADO, ROSA | Address on file | | | | | | | |
| 326760 | MENDEZ ROSADO, VIVIANA | Address on file | | | | | | | |
| 803246 | MENDEZ ROSARIO, ANN | Address on file | | | | | | | |
| 326761 | MENDEZ ROSARIO, ANN S | Address on file | | | | | | | |
| 326762 | MENDEZ ROSARIO, ENOELIA | Address on file | | | | | | | |
| 326763 | MENDEZ ROSARIO, ERIK | Address on file | | | | | | | |
| 326764 | MENDEZ ROSARIO, FELIPE | Address on file | | | | | | | |
| 326765 | MENDEZ ROSARIO, HERIBERTO | Address on file | | | | | | | |
| 326766 | MENDEZ ROSARIO, JOSE M. | Address on file | | | | | | | |
| 326768 | MENDEZ ROSARIO, SONIA I. | Address on file | | | | | | | |
| 326767 | MENDEZ ROSARIO, SONIA I. | Address on file | | | | | | | |
| 326769 | MENDEZ ROSAS, ROBERTO | Address on file | | | | | | | |
| 2121917 | MENDEZ RUBIO, MARIA M | Address on file | | | | | | | |
| 326770 | MENDEZ RUBIO, MARIA M. | Address on file | | | | | | | |
| 326771 | MENDEZ RUBIO, WILLIAM B | Address on file | | | | | | | |
| 326772 | MENDEZ RUIZ, ADELINA | Address on file | | | | | | | |
| 326773 | MENDEZ RUIZ, ANTONIO | Address on file | | | | | | | |
| 326774 | MENDEZ RUIZ, CARMEN | Address on file | | | | | | | |
| 326775 | MENDEZ RUIZ, CRISTINA | Address on file | | | | | | | |
| 326776 | MENDEZ RUIZ, DIANNETTE | Address on file | | | | | | | |
| 803247 | MENDEZ RUIZ, ELIZABETH | Address on file | | | | | | | |
| 326777 | MENDEZ RUIZ, GWENDELYNE | Address on file | | | | | | | |
| 326778 | MENDEZ RUIZ, JOSE A. | Address on file | | | | | | | |
| 326779 | Mendez Ruiz, Jose E | Address on file | | | | | | | |
| 326780 | Mendez Ruiz, Julio C | Address on file | | | | | | | |
| 326781 | Mendez Ruiz, Krenly E | Address on file | | | | | | | |
| 326782 | MENDEZ RUIZ, MANUEL | Address on file | | | | | | | |
| 326783 | MENDEZ RUIZ, MARLYVETTE | Address on file | | | | | | | |
| 326784 | MENDEZ RUIZ, OCTAVIO | Address on file | | | | | | | |
| 326785 | Mendez Ruiz, Omar E | Address on file | | | | | | | |
| 2095239 | Mendez Ruiz, Omar E. | Address on file | | | | | | | |
| 803248 | MENDEZ RUIZ, REINALDA | Address on file | | | | | | | |
| 326787 | MENDEZ RUIZ, ROBERTO | Address on file | | | | | | | |
| 326788 | MENDEZ RUIZ, SELANIA | Address on file | | | | | | | |
| 326789 | MENDEZ RUIZ, SERAFINA | Address on file | | | | | | | |
| 1567846 | Mendez Ruiz, Serafina | Address on file | | | | | | | |
| 326790 | Mendez Ruiz, Victor | Address on file | | | | | | | |
| 326791 | MENDEZ RUIZ, WANDA | Address on file | | | | | | | |
| 803249 | MENDEZ RUIZ, YAMIL | Address on file | | | | | | | |
| 803250 | MENDEZ RUIZ, YAMIL | Address on file | | | | | | | |
| 326792 | MENDEZ RUIZ, YAMIL E | Address on file | | | | | | | |
| 326793 | MENDEZ RULLAN, RAFAEL | Address on file | | | | | | | |
| 326794 | MENDEZ RULLAN, SALVADOR | Address on file | | | | | | | |
| 326795 | MENDEZ RULLAN, WENDELL | Address on file | | | | | | | |
| 326796 | MENDEZ RUPERTO, WILBERT | Address on file | | | | | | | |
| 326797 | MENDEZ SAAVEDRA, CARLOS | Address on file | | | | | | | |
| 326798 | MENDEZ SAAVEDRA, DAMELIS | Address on file | | | | | | | |
| 326800 | MENDEZ SAAVEDRA, WALDEMAR | Address on file | | | | | | | |
| 326801 | Mendez Saez, Angel L | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3794 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 326802 | MENDEZ SALAS, HECTOR | Address on file | | | | | | | |
| 326803 | MENDEZ SALAS, JOSE | Address on file | | | | | | | |
| 803251 | MENDEZ SALAS, JOSE J | Address on file | | | | | | | |
| 326804 | MENDEZ SALAS, LUIS GERMAN | Address on file | | | | | | | |
| 326805 | MENDEZ SALAS, LUZ | Address on file | | | | | | | |
| 1916830 | Mendez Salcedo, Ediltrudis | Address on file | | | | | | | |
| 326806 | MENDEZ SALCEDO, EDILTRUDIS | Address on file | | | | | | | |
| 2046740 | MENDEZ SALCEDO, EDILTRUDIS | Address on file | | | | | | | |
| 2079212 | Mendez Salcedo, Ediltrudis | Address on file | | | | | | | |
| 326807 | Mendez Salcedo, Francisco | Address on file | | | | | | | |
| 326808 | MENDEZ SALCEDO, NATIVIDAD | Address on file | | | | | | | |
| 1960571 | Mendez Saleedo, Ediltrudis | Address on file | | | | | | | |
| 528486 | MENDEZ SALINAS, SERGIO | Address on file | | | | | | | |
| 326809 | MENDEZ SALINAS, SERGIO | Address on file | | | | | | | |
| 326810 | MENDEZ SALIVA, ANELYS | Address on file | | | | | | | |
| 803253 | MENDEZ SALIVA, ANELYS | Address on file | | | | | | | |
| 326811 | MENDEZ SANABRIA, MILAGROS | Address on file | | | | | | | |
| 326812 | MENDEZ SANCHEZ, ADRIAN | Address on file | | | | | | | |
| 1775180 | Mendez Sanchez, Adrian | Address on file | | | | | | | |
| 326813 | MENDEZ SANCHEZ, ALFONSO | Address on file | | | | | | | |
| 326815 | Mendez Sanchez, Enrique | Address on file | | | | | | | |
| 2014624 | Mendez Sanchez, Enrique | Address on file | | | | | | | |
| 326816 | MENDEZ SANCHEZ, GLORIA E | Address on file | | | | | | | |
| 326817 | MENDEZ SANCHEZ, HECTOR | Address on file | | | | | | | |
| 2118518 | Mendez Sanchez, Hector | Address on file | | | | | | | |
| 326818 | MENDEZ SANCHEZ, JOSE A | Address on file | | | | | | | |
| 326819 | MENDEZ SANCHEZ, MIGUEL | Address on file | | | | | | | |
| 326820 | MENDEZ SANCHEZ, NAIDA | Address on file | | | | | | | |
| 803254 | MENDEZ SANCHEZ, NORMA | Address on file | | | | | | | |
| 326821 | MENDEZ SANCHEZ, NORMA L | Address on file | | | | | | | |
| 326822 | MENDEZ SANCHEZ, RAMON | Address on file | | | | | | | |
| 326823 | MENDEZ SANCHEZ, SANDRA Y | Address on file | | | | | | | |
| 326824 | MENDEZ SANTANA GIOVANNY | Address on file | | | | | | | |
| 1930700 | Mendez Santana, Diana | Address on file | | | | | | | |
| 326826 | MENDEZ SANTIAGO MD, JORGE L | Address on file | | | | | | | |
| 1425489 | MENDEZ SANTIAGO, ALCIDES | Address on file | | | | | | | |
| 326828 | MENDEZ SANTIAGO, ANTONIA IVETTE | Address on file | | | | | | | |
| 326829 | MENDEZ SANTIAGO, ANTONIO | Address on file | | | | | | | |
| 326830 | MENDEZ SANTIAGO, CARLOS | Address on file | | | | | | | |
| 326831 | MENDEZ SANTIAGO, CARLOS | Address on file | | | | | | | |
| 326832 | MENDEZ SANTIAGO, CARMEN I | Address on file | | | | | | | |
| 2123690 | MENDEZ SANTIAGO, CARMEN IRIS | Address on file | | | | | | | |
| 2122239 | Mendez Santiago, Carmen Iris | Address on file | | | | | | | |
| 2122239 | Mendez Santiago, Carmen Iris | Address on file | | | | | | | |
| 326833 | MENDEZ SANTIAGO, DENISE | Address on file | | | | | | | |
| 326834 | MENDEZ SANTIAGO, DIGNA E | Address on file | | | | | | | |
| 326835 | MENDEZ SANTIAGO, EDILBERTO | Address on file | | | | | | | |
| 326836 | MENDEZ SANTIAGO, ELSA M | Address on file | | | | | | | |
| 2019856 | Mendez Santiago, Elsa Maria | Address on file | | | | | | | |
| 1998389 | Mendez Santiago, Elsa Maria | Address on file | | | | | | | |
| 1953211 | Mendez Santiago, Elsa Maria | Address on file | | | | | | | |
| 1953211 | Mendez Santiago, Elsa Maria | Address on file | | | | | | | |
| 326837 | MENDEZ SANTIAGO, ELVIN | Address on file | | | | | | | |
| 326838 | Mendez Santiago, Ernesto | Address on file | | | | | | | |
| 326839 | MENDEZ SANTIAGO, FENNY | Address on file | | | | | | | |
| 326840 | MENDEZ SANTIAGO, GLORIA | Address on file | | | | | | | |
| 326841 | MENDEZ SANTIAGO, HEIDY | Address on file | | | | | | | |
| 326842 | MENDEZ SANTIAGO, HERMINIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3795 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 326843 | MENDEZ SANTIAGO, HUMBERTO | Address on file | | | | | | | |
| 326844 | MENDEZ SANTIAGO, JAIME | Address on file | | | | | | | |
| 326845 | MENDEZ SANTIAGO, JAIME | Address on file | | | | | | | |
| 326846 | Mendez Santiago, Jessica | Address on file | | | | | | | |
| 326847 | MENDEZ SANTIAGO, JULIA R | Address on file | | | | | | | |
| 1824569 | Mendez Santiago, Julia Rosa | Address on file | | | | | | | |
| 1969748 | Mendez Santiago, Julia Rosa | Address on file | | | | | | | |
| 1969748 | Mendez Santiago, Julia Rosa | Address on file | | | | | | | |
| 803255 | MENDEZ SANTIAGO, KEILA E | Address on file | | | | | | | |
| 803256 | MENDEZ SANTIAGO, LIGIA E | Address on file | | | | | | | |
| 326848 | MENDEZ SANTIAGO, LIGIA E | Address on file | | | | | | | |
| 1665998 | Méndez Santiago, Ligia E | Address on file | | | | | | | |
| 326849 | MENDEZ SANTIAGO, LIZ D | Address on file | | | | | | | |
| 326850 | MENDEZ SANTIAGO, MARGARITA | Address on file | | | | | | | |
| 803257 | MENDEZ SANTIAGO, MARGARITA | Address on file | | | | | | | |
| 326851 | MENDEZ SANTIAGO, MARIA DEL C | Address on file | | | | | | | |
| 326852 | MENDEZ SANTIAGO, MARIA M | Address on file | | | | | | | |
| 1848844 | Mendez Santiago, Maria Magdalena | Address on file | | | | | | | |
| 1767720 | Mendez Santiago, Maria Magdalena | Address on file | | | | | | | |
| 1870071 | Mendez Santiago, Maria Magdalena | Address on file | | | | | | | |
| 1848022 | Mendez Santiago, Maria Magdalena | Address on file | | | | | | | |
| 1848844 | Mendez Santiago, Maria Magdalena | Address on file | | | | | | | |
| 803258 | MENDEZ SANTIAGO, MARILYN | Address on file | | | | | | | |
| 326853 | MENDEZ SANTIAGO, MARILYN | Address on file | | | | | | | |
| 1648455 | Méndez Santiago, Marilyn | Address on file | | | | | | | |
| 326854 | MENDEZ SANTIAGO, MARTIN | Address on file | | | | | | | |
| 326855 | MENDEZ SANTIAGO, MARTIN | Address on file | | | | | | | |
| 326856 | Mendez Santiago, Melinda | Address on file | | | | | | | |
| 1258785 | MENDEZ SANTIAGO, MELINDA | Address on file | | | | | | | |
| 326857 | MENDEZ SANTIAGO, MIGUEL A | Address on file | | | | | | | |
| 326858 | MENDEZ SANTIAGO, MIRIAM | Address on file | | | | | | | |
| 326859 | MENDEZ SANTIAGO, NILDA | Address on file | | | | | | | |
| 1861663 | Mendez Santiago, Rafael | Address on file | | | | | | | |
| 326860 | MENDEZ SANTIAGO, RAFAEL | Address on file | | | | | | | |
| 1850450 | Mendez Santiago, Rafael | Address on file | | | | | | | |
| 1848130 | Mendez Santiago, Rafael | Address on file | | | | | | | |
| 1983842 | Mendez Santiago, Rafael | Address on file | | | | | | | |
| 1666391 | Mendez Santiago, Rafael | Address on file | | | | | | | |
| 1848130 | Mendez Santiago, Rafael | Address on file | | | | | | | |
| 803259 | MENDEZ SANTIAGO, TIRSA D | Address on file | | | | | | | |
| 592019 | Mendez Santiago, Wilber | Address on file | | | | | | | |
| 326862 | MENDEZ SANTIAGO, WILBER | Address on file | | | | | | | |
| 326863 | MENDEZ SANTIAGO, WILLIAM | Address on file | | | | | | | |
| 326864 | MENDEZ SANTIAGO, YAMIL | Address on file | | | | | | | |
| 1862545 | Mendez Santiagos, Maria Magdalena | Address on file | | | | | | | |
| 1862545 | Mendez Santiagos, Maria Magdalena | Address on file | | | | | | | |
| 326865 | MENDEZ SANTISTEBAN, AMANDA | Address on file | | | | | | | |
| 326866 | MENDEZ SANTOS, GRICEL | Address on file | | | | | | | |
| 326867 | MENDEZ SANTOS, JESSICA | Address on file | | | | | | | |
| 803260 | MENDEZ SANTOS, JOSSELYN | Address on file | | | | | | | |
| 1423032 | MENDEZ SANTOS, LEEROY | PROPIO DERECHO | PO BOX 3999 JULIO COLLAZO PEREZ | INST CORRECCIONAL GUERRERO 304 | | AGUADILLA | PR | 00605 | |
| 326868 | MENDEZ SANTOS, MARIELA | Address on file | | | | | | | |
| 326870 | MENDEZ SANTOS, MINOSKA | Address on file | | | | | | | |
| 2202865 | Mendez Santos, William | Address on file | | | | | | | |
| 1786744 | Mendez Sauri, Carlos | Address on file | | | | | | | |
| 1786744 | Mendez Sauri, Carlos | Address on file | | | | | | | |
| 326871 | MENDEZ SCHARON, CARMEN | Address on file | | | | | | | |
| 1702327 | Mendez Scharon, Carmen M | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 326872 | MENDEZ SEGUINOT, MICHELLE | Address on file | | | | | | | |
| 326873 | MENDEZ SEGUINOT, MICHELLE M | Address on file | | | | | | | |
| 1629553 | Mendez Seguinot, Michelle M. | Address on file | | | | | | | |
| 326874 | MENDEZ SEGURA, FREDDY | Address on file | | | | | | | |
| 326875 | MENDEZ SEPULVEDA, CARLOS E. | Address on file | | | | | | | |
| 326876 | MENDEZ SEPULVEDA, DAVID | Address on file | | | | | | | |
| 326877 | MENDEZ SEPULVEDA, GUSTAVO | Address on file | | | | | | | |
| 326878 | MENDEZ SEPULVEDA, JOSE A | Address on file | | | | | | | |
| 803261 | MENDEZ SERRANO, DAMARIS | Address on file | | | | | | | |
| 326879 | MENDEZ SERRANO, DORIS O | Address on file | | | | | | | |
| 326880 | MENDEZ SERRANO, EILEEN | Address on file | | | | | | | |
| 326881 | MENDEZ SERRANO, ELI I. | Address on file | | | | | | | |
| 326882 | MENDEZ SERRANO, IVETTE | Address on file | | | | | | | |
| 803262 | MENDEZ SERRANO, IVETTE B | Address on file | | | | | | | |
| 326883 | MENDEZ SERRANO, JOEL | Address on file | | | | | | | |
| 326884 | MENDEZ SERRANO, LUZ ESTHER | Address on file | | | | | | | |
| 326885 | MENDEZ SERRANO, OLGA L | Address on file | | | | | | | |
| 803263 | MENDEZ SERRANO, OLGA L | Address on file | | | | | | | |
| 326886 | MENDEZ SERRANO, RAFAEL | Address on file | | | | | | | |
| 326887 | MENDEZ SERRANO, RAFAEL | Address on file | | | | | | | |
| 326888 | MENDEZ SERRERA, JUAN | Address on file | | | | | | | |
| 326889 | MENDEZ SEVERA, JUAN | Address on file | | | | | | | |
| 326890 | MENDEZ SEXTO, RAMON | Address on file | | | | | | | |
| 326891 | MENDEZ SHEPARD, EDUARDO | Address on file | | | | | | | |
| 326892 | MENDEZ SIERRA, BRENDA | Address on file | | | | | | | |
| 326893 | MENDEZ SIERRA, YESENIA | Address on file | | | | | | | |
| 326894 | MENDEZ SIERRA, YESENIA | Address on file | | | | | | | |
| 326895 | MENDEZ SILVA, EDWIN | Address on file | | | | | | | |
| 326896 | MENDEZ SILVA, LYDIA | Address on file | | | | | | | |
| 326897 | MENDEZ SILVA, LYDIA R | Address on file | | | | | | | |
| 326898 | MENDEZ SILVAGNOLI, NORMA W | Address on file | | | | | | | |
| 326899 | MENDEZ SILVAGNOLI, WINSTON | Address on file | | | | | | | |
| 326900 | MENDEZ SISCO, MARIA | Address on file | | | | | | | |
| 326901 | MENDEZ SISCO, MIRIAM | Address on file | | | | | | | |
| 2150176 | Mendez Sojo, Jose Luis | Address on file | | | | | | | |
| 326903 | MENDEZ SOJO, MARIA C | Address on file | | | | | | | |
| 326904 | MENDEZ SOLER, ABIEZEL | Address on file | | | | | | | |
| 326905 | MENDEZ SOLER, ANA H | Address on file | | | | | | | |
| 326906 | MENDEZ SOLER, AURELIA | Address on file | | | | | | | |
| 326907 | MENDEZ SOLER, CLARISSA | Address on file | | | | | | | |
| 326908 | MENDEZ SOLER, JOSIVAN | Address on file | | | | | | | |
| 326909 | MENDEZ SOLER, LISSETTE | Address on file | | | | | | | |
| 326910 | MENDEZ SOLER, MAVELING | Address on file | | | | | | | |
| 326911 | MENDEZ SOLER, MAVELING | Address on file | | | | | | | |
| 326912 | MENDEZ SONERA, ELADIO | Address on file | | | | | | | |
| 1257238 | MENDEZ SOSA, FENNY | Address on file | | | | | | | |
| 326914 | MENDEZ SOSA, FENNY | Address on file | | | | | | | |
| 326915 | MENDEZ SOSA, NATHALIA | Address on file | | | | | | | |
| 803264 | MENDEZ SOSA, NATHALIA M | Address on file | | | | | | | |
| 326916 | MENDEZ SOTO, ALEXIS R. | Address on file | | | | | | | |
| 326917 | MENDEZ SOTO, ANGEL | Address on file | | | | | | | |
| 803265 | MENDEZ SOTO, ANGEL L | Address on file | | | | | | | |
| 326918 | MENDEZ SOTO, ANTONIA | Address on file | | | | | | | |
| 326919 | MENDEZ SOTO, CARMEN | Address on file | | | | | | | |
| 326921 | MENDEZ SOTO, ESTEBAN | Address on file | | | | | | | |
| 326920 | Mendez Soto, Esteban | Address on file | | | | | | | |
| 326922 | Mendez Soto, Eusebio | Address on file | | | | | | | |
| 326923 | MENDEZ SOTO, FELIXAVIER | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3797 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 326799 | MENDEZ SOTO, HELGA | Address on file | | | | | | | |
| 326924 | MENDEZ SOTO, HELGA I | Address on file | | | | | | | |
| 326926 | MENDEZ SOTO, IMERITZA | Address on file | | | | | | | |
| 803266 | MENDEZ SOTO, IMERITZA | Address on file | | | | | | | |
| 326925 | Mendez Soto, Imeritza | Address on file | | | | | | | |
| 326927 | MENDEZ SOTO, ISAAC | Address on file | | | | | | | |
| 326928 | MENDEZ SOTO, JANNETTE | Address on file | | | | | | | |
| 326929 | MENDEZ SOTO, JUAN | Address on file | | | | | | | |
| 326930 | Mendez Soto, Juan C. | Address on file | | | | | | | |
| 326931 | MENDEZ SOTO, JULIO | Address on file | | | | | | | |
| 326932 | Mendez Soto, Julio C. | Address on file | | | | | | | |
| 326933 | MENDEZ SOTO, KATHY MARIE | Address on file | | | | | | | |
| 326934 | MENDEZ SOTO, LIZ B | Address on file | | | | | | | |
| 803267 | MENDEZ SOTO, LUZ M. | Address on file | | | | | | | |
| 2066984 | Mendez Soto, Lydia | Address on file | | | | | | | |
| 2166258 | Mendez Soto, Lydia I. | Address on file | | | | | | | |
| 326936 | MENDEZ SOTO, LYDIA ISABEL | Address on file | | | | | | | |
| 326937 | MENDEZ SOTO, MABEL | Address on file | | | | | | | |
| 326938 | MENDEZ SOTO, MANUEL D | Address on file | | | | | | | |
| 326939 | MENDEZ SOTO, NANCY | Address on file | | | | | | | |
| 2051141 | Mendez Soto, Nancy | Address on file | | | | | | | |
| 326940 | MENDEZ SOTO, PEDRO | Address on file | | | | | | | |
| 326941 | Mendez Soto, Radames | Address on file | | | | | | | |
| 803268 | MENDEZ SOTO, YOLANDA | Address on file | | | | | | | |
| 326942 | MENDEZ SOTO, YOLANDA | Address on file | | | | | | | |
| 326943 | MENDEZ STEWART, LAUREN DEL | Address on file | | | | | | | |
| 326944 | MENDEZ SUAREZ, DORIS A | Address on file | | | | | | | |
| 326945 | MENDEZ SUAREZ, LUIS | Address on file | | | | | | | |
| 326946 | MENDEZ SUAREZ, MARCOS M | Address on file | | | | | | | |
| 326948 | MENDEZ TEJEDA, RAYMUNDO | Address on file | | | | | | | |
| 326949 | MENDEZ TEJERA, GINMARIE | Address on file | | | | | | | |
| 326950 | MENDEZ TEJERA, TATIANA | Address on file | | | | | | | |
| 803269 | MENDEZ TERRERO, MAGDA | Address on file | | | | | | | |
| 326951 | MENDEZ TERRERO, MAGDA H | Address on file | | | | | | | |
| 326952 | MENDEZ TERRON, MERLYN | Address on file | | | | | | | |
| 326953 | MENDEZ TIRADO, HECTOR | Address on file | | | | | | | |
| 326954 | MENDEZ TOLEDO, BRENDA L | Address on file | | | | | | | |
| 326955 | MENDEZ TOLEDO, LEONARDO | Address on file | | | | | | | |
| 1758537 | Mendez Toledo, Mayra | Address on file | | | | | | | |
| 326956 | MENDEZ TOLEDO, MAYRA R | Address on file | | | | | | | |
| 326957 | Mendez Toro, Adam A | Address on file | | | | | | | |
| 1551527 | Mendez Toro, Adam A. | Address on file | | | | | | | |
| 1551527 | Mendez Toro, Adam A. | Address on file | | | | | | | |
| 2175971 | MENDEZ TORRES JOSUE J | HC- 03 BOX 14021 | | | | Utuado | PR | 00641 | |
| 326958 | MENDEZ TORRES MD, FREDDY R | Address on file | | | | | | | |
| 803270 | MENDEZ TORRES, AIDA | Address on file | | | | | | | |
| 326959 | MENDEZ TORRES, AIDA L | Address on file | | | | | | | |
| 1674481 | Mendez Torres, Aida L | Address on file | | | | | | | |
| 326961 | MENDEZ TORRES, ANNIE L | Address on file | | | | | | | |
| 326962 | MENDEZ TORRES, ANTONIA | Address on file | | | | | | | |
| 326963 | MENDEZ TORRES, CARMEN | Address on file | | | | | | | |
| 326964 | MENDEZ TORRES, CARMEN M. | Address on file | | | | | | | |
| 326966 | MENDEZ TORRES, CAROLYN | Address on file | | | | | | | |
| 326967 | MENDEZ TORRES, DANIEL | Address on file | | | | | | | |
| 2023524 | Mendez Torres, Daniel | Address on file | | | | | | | |
| 326968 | MENDEZ TORRES, DILIA | Address on file | | | | | | | |
| 326969 | MENDEZ TORRES, EDGARDO L. | Address on file | | | | | | | |
| 326970 | MENDEZ TORRES, ELIADA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 326971 | MENDEZ TORRES, EVAMARIE | Address on file | | | | | | | |
| 326972 | MENDEZ TORRES, EVAMARIE | Address on file | | | | | | | |
| 326973 | MENDEZ TORRES, EVAMARIE | Address on file | | | | | | | |
| 326974 | MENDEZ TORRES, JACQUELINE | Address on file | | | | | | | |
| 803271 | MENDEZ TORRES, JEMILLY | Address on file | | | | | | | |
| 326975 | MENDEZ TORRES, JEMILLY | Address on file | | | | | | | |
| 803272 | MENDEZ TORRES, JEMILLY | Address on file | | | | | | | |
| 326976 | MENDEZ TORRES, JOSE | Address on file | | | | | | | |
| 326977 | Mendez Torres, Juan | Address on file | | | | | | | |
| 326979 | MENDEZ TORRES, JUAN C | Address on file | | | | | | | |
| 326978 | MENDEZ TORRES, JUAN C | Address on file | | | | | | | |
| 326980 | MENDEZ TORRES, JUAN E. | Address on file | | | | | | | |
| 326981 | MENDEZ TORRES, LUIS A. | Address on file | | | | | | | |
| 326982 | MENDEZ TORRES, MAGALI | Address on file | | | | | | | |
| 326983 | MENDEZ TORRES, MANUEL | Address on file | | | | | | | |
| 326984 | MENDEZ TORRES, MARGARITA | Address on file | | | | | | | |
| 803273 | MENDEZ TORRES, MARIGUEL | Address on file | | | | | | | |
| 326985 | MENDEZ TORRES, NESTOR R | Address on file | | | | | | | |
| 803274 | MENDEZ TORRES, NOEL | Address on file | | | | | | | |
| 326986 | MENDEZ TORRES, OLGA H. | Address on file | | | | | | | |
| 326987 | MENDEZ TORRES, ORLANDO | Address on file | | | | | | | |
| 326988 | MENDEZ TORRES, RAMONA | Address on file | | | | | | | |
| 326990 | MENDEZ TORRES, SALVADOR | Address on file | | | | | | | |
| 326989 | MENDEZ TORRES, SALVADOR | Address on file | | | | | | | |
| 326991 | MENDEZ TORRES, SANDRA | Address on file | | | | | | | |
| 326992 | MENDEZ TORRES, SARRAIL | Address on file | | | | | | | |
| 326993 | MENDEZ TORRES, SYLVIA | Address on file | | | | | | | |
| 326994 | MENDEZ TORRES, VANESSA | Address on file | | | | | | | |
| 326995 | MENDEZ TORRES, VILMARIE | Address on file | | | | | | | |
| 803275 | MENDEZ TORRES, WANDA E | Address on file | | | | | | | |
| 326996 | Mendez Torres, William | Address on file | | | | | | | |
| 326997 | MENDEZ TORRES, XIOMARA | Address on file | | | | | | | |
| 326998 | MENDEZ TOSADO, GRISELL Y | Address on file | | | | | | | |
| 326999 | MENDEZ TOWING INC | 153 CALLE MANOLO FLORES | | | | FAJARDO | PR | 00738-4736 | |
| 327000 | MENDEZ TRINIDAD, JOSE | Address on file | | | | | | | |
| 327002 | MENDEZ TRINIDAD, MARIA | Address on file | | | | | | | |
| 327001 | MENDEZ TRINIDAD, MARIA | Address on file | | | | | | | |
| 327003 | MENDEZ TROCHE, EDUARDO | Address on file | | | | | | | |
| 327004 | MENDEZ TULL, RAFAEL | Address on file | | | | | | | |
| 327005 | MENDEZ UBARRI, GLORIA M. | Address on file | | | | | | | |
| 626982 | MENDEZ VALENTIN, CARMEN L | Address on file | | | | | | | |
| 327006 | MENDEZ VALENTIN, CARMEN L | Address on file | | | | | | | |
| 327007 | MENDEZ VALENTIN, CARMEN R | Address on file | | | | | | | |
| 327009 | MENDEZ VALENTIN, EDDIE | Address on file | | | | | | | |
| 327011 | MENDEZ VALENTIN, EDIBERTO | Address on file | | | | | | | |
| 327010 | Mendez Valentin, Ediberto | Address on file | | | | | | | |
| 327012 | Mendez Valentin, Eneida | Address on file | | | | | | | |
| 327013 | MENDEZ VALENTIN, ENID | Address on file | | | | | | | |
| 327014 | MENDEZ VALENTIN, GRISSELL | Address on file | | | | | | | |
| 327015 | MENDEZ VALENTIN, JOSE | Address on file | | | | | | | |
| 803276 | MENDEZ VALENTIN, LEONCIO | Address on file | | | | | | | |
| 327016 | MENDEZ VALENTIN, LEONCIO | Address on file | | | | | | | |
| 327017 | MENDEZ VALENTIN, LISSETTE | Address on file | | | | | | | |
| 327018 | MENDEZ VALENTIN, MAGALY | Address on file | | | | | | | |
| 803277 | MENDEZ VALENTIN, ROBERTO | Address on file | | | | | | | |
| 327019 | MENDEZ VALENTIN, SHAIRA V. | Address on file | | | | | | | |
| 327020 | MENDEZ VALENTIN, WILDA | Address on file | | | | | | | |
| 327021 | MENDEZ VALLE, EVER S | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3799 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 803278 | MENDEZ VALLE, GABRIEL | Address on file | | | | | | | |
| 327022 | MENDEZ VALLE, GABRIEL J | Address on file | | | | | | | |
| 327023 | MENDEZ VALLE, GILMARY | Address on file | | | | | | | |
| 327024 | MENDEZ VALLE, IRIS | Address on file | | | | | | | |
| 327025 | MENDEZ VALLE, ISAAC | Address on file | | | | | | | |
| 327026 | MENDEZ VALLE, KEILA J | Address on file | | | | | | | |
| 803279 | MENDEZ VALLE, LETICIA | Address on file | | | | | | | |
| 327027 | MENDEZ VALLE, YAZMIN | Address on file | | | | | | | |
| 327030 | MENDEZ VARGAS , CARMEN H | Address on file | | | | | | | |
| 803280 | MENDEZ VARGAS, CARMEN | Address on file | | | | | | | |
| 327029 | MENDEZ VARGAS, CARMEN | Address on file | | | | | | | |
| 327031 | MENDEZ VARGAS, CESAR | Address on file | | | | | | | |
| 327033 | MENDEZ VARGAS, EFRAIN | Address on file | | | | | | | |
| 327034 | Mendez Vargas, Eliud | Address on file | | | | | | | |
| 327035 | MENDEZ VARGAS, GLADYS M | Address on file | | | | | | | |
| 327036 | MENDEZ VARGAS, HECTOR | Address on file | | | | | | | |
| 327037 | MENDEZ VARGAS, HECTOR B. | Address on file | | | | | | | |
| 327038 | MENDEZ VARGAS, HERIBERTO | Address on file | | | | | | | |
| 327039 | MENDEZ VARGAS, JAVIER | Address on file | | | | | | | |
| 803281 | MENDEZ VARGAS, JORGE | Address on file | | | | | | | |
| 327040 | MENDEZ VARGAS, JOSE L | Address on file | | | | | | | |
| 327041 | MENDEZ VARGAS, LYDIA E | Address on file | | | | | | | |
| 327042 | MENDEZ VARGAS, MARYLUZ | Address on file | | | | | | | |
| 327043 | MENDEZ VARGAS, YAMILETTE | Address on file | | | | | | | |
| 2020379 | MENDEZ VARGAS, ZAIDA | Address on file | | | | | | | |
| 2084773 | MENDEZ VARGAS, Zarda | Address on file | | | | | | | |
| 327045 | MENDEZ VARGAS, ZUL ADILAINE | Address on file | | | | | | | |
| 327046 | MENDEZ VAZQUEZ, ABDIEL | Address on file | | | | | | | |
| 327047 | MENDEZ VAZQUEZ, ANA C | Address on file | | | | | | | |
| 327048 | MENDEZ VAZQUEZ, BLANCA I | Address on file | | | | | | | |
| 327049 | MENDEZ VAZQUEZ, CESAR | Address on file | | | | | | | |
| 327050 | MENDEZ VAZQUEZ, DANIEL | Address on file | | | | | | | |
| 327051 | MENDEZ VAZQUEZ, DEUSDEDY | Address on file | | | | | | | |
| 327052 | MENDEZ VAZQUEZ, EDWIN | Address on file | | | | | | | |
| 327053 | MENDEZ VAZQUEZ, ELENA S. | Address on file | | | | | | | |
| 327054 | MENDEZ VAZQUEZ, JAMES | Address on file | | | | | | | |
| 327055 | Mendez Vazquez, Jose D | Address on file | | | | | | | |
| 327056 | MENDEZ VAZQUEZ, LUIS A | Address on file | | | | | | | |
| 2118994 | MENDEZ VAZQUEZ, LUIS A | Address on file | | | | | | | |
| 1816803 | Mendez Vazquez, Neftaly | Address on file | | | | | | | |
| 327057 | MENDEZ VAZQUEZ, ORLANDO | Address on file | | | | | | | |
| 327058 | MENDEZ VAZQUEZ, ORLANDO | Address on file | | | | | | | |
| 327059 | MENDEZ VAZQUEZ, PEDRO A. | Address on file | | | | | | | |
| 327061 | MENDEZ VEGA, FERNANDO | Address on file | | | | | | | |
| 327062 | MENDEZ VEGA, FERNANDO | Address on file | | | | | | | |
| 327063 | MENDEZ VEGA, GILBERT | Address on file | | | | | | | |
| 327064 | MENDEZ VEGA, JUAN | Address on file | | | | | | | |
| 327065 | MENDEZ VEGA, MARGARITA | Address on file | | | | | | | |
| 327066 | Mendez Vega, Maricellys | Address on file | | | | | | | |
| 327067 | MENDEZ VEGA, SULLY A | Address on file | | | | | | | |
| 327068 | MENDEZ VEGA, ULISES JAVIER | Address on file | | | | | | | |
| 326960 | MENDEZ VEGA, VIVIAN | Address on file | | | | | | | |
| 327069 | MENDEZ VELAZQUEZ, ARIANY | Address on file | | | | | | | |
| 327070 | MENDEZ VELAZQUEZ, BENJAMIN | Address on file | | | | | | | |
| 327071 | MENDEZ VELAZQUEZ, CATHERINE | Address on file | | | | | | | |
| 327072 | MENDEZ VELAZQUEZ, CRISTIAN | Address on file | | | | | | | |
| 327073 | MENDEZ VELAZQUEZ, JAVIER | Address on file | | | | | | | |
| 803282 | MENDEZ VELAZQUEZ, JAVIER | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 327074 | MENDEZ VELAZQUEZ, JORGE R | Address on file | | | | | | | |
| 327075 | MENDEZ VELAZQUEZ, MARILYN | Address on file | | | | | | | |
| 327076 | MENDEZ VELAZQUEZ, TATIANA | Address on file | | | | | | | |
| 327077 | MENDEZ VELEZ MD, JORGE I | Address on file | | | | | | | |
| 327078 | MENDEZ VELEZ, ABEL | Address on file | | | | | | | |
| 327079 | MENDEZ VELEZ, ADRIAN N | Address on file | | | | | | | |
| 327080 | MENDEZ VELEZ, AGNEL | Address on file | | | | | | | |
| 327081 | Mendez Velez, Alberto | Address on file | | | | | | | |
| 327082 | MENDEZ VELEZ, ANGEL | Address on file | | | | | | | |
| 327083 | Mendez Velez, Baltazar | Address on file | | | | | | | |
| 327084 | MENDEZ VELEZ, BEATRIZ | Address on file | | | | | | | |
| 327085 | MENDEZ VELEZ, BENNY | Address on file | | | | | | | |
| 2204941 | Mendez Velez, Carmen L | Address on file | | | | | | | |
| 327086 | MENDEZ VELEZ, CARMEN Y | Address on file | | | | | | | |
| 803283 | MENDEZ VELEZ, CARMEN Y | Address on file | | | | | | | |
| 803284 | MENDEZ VELEZ, DALIA I | Address on file | | | | | | | |
| 803285 | MENDEZ VELEZ, DALIA I | Address on file | | | | | | | |
| 327088 | Mendez Velez, Daniel | Address on file | | | | | | | |
| 327089 | MENDEZ VELEZ, EDGARDO | Address on file | | | | | | | |
| 327090 | MENDEZ VELEZ, EDWIN | Address on file | | | | | | | |
| 327091 | MENDEZ VELEZ, JAVIER | Address on file | | | | | | | |
| 327092 | MENDEZ VELEZ, JESUS M | Address on file | | | | | | | |
| 327093 | MENDEZ VELEZ, JORGE I. | Address on file | | | | | | | |
| 327094 | MENDEZ VELEZ, JOSUE | Address on file | | | | | | | |
| 327095 | MENDEZ VELEZ, JUAN | Address on file | | | | | | | |
| 327096 | MENDEZ VELEZ, KELLY A | Address on file | | | | | | | |
| 327097 | MENDEZ VELEZ, LUIS | Address on file | | | | | | | |
| 327098 | Mendez Velez, Luis A | Address on file | | | | | | | |
| 327099 | MENDEZ VELEZ, MELISSA | Address on file | | | | | | | |
| 1420585 | MENDEZ VELEZ, OMAR | WILFREDO ZAYAS N?IEVES | BOX 30193 | | | SAN JUAN | PR | 00918 | |
| 327100 | MENDEZ VELEZ, RICARDO | Address on file | | | | | | | |
| 327101 | MENDEZ VELEZ, VICTOR | Address on file | | | | | | | |
| 327102 | MENDEZ VERA, ESTEBAN | Address on file | | | | | | | |
| 327103 | MENDEZ VERA, HECTOR JAVIER | Address on file | | | | | | | |
| 327104 | MENDEZ VICENTE, JANNETTE | Address on file | | | | | | | |
| 803286 | MENDEZ VICENTE, JANNETTE | Address on file | | | | | | | |
| 327105 | MENDEZ VICENTE, REY | Address on file | | | | | | | |
| 327107 | MENDEZ VIDAL, JAVIER | Address on file | | | | | | | |
| 327108 | MENDEZ VIDAL, JONATHAN | Address on file | | | | | | | |
| 327110 | MENDEZ VIDOT, JOAN | Address on file | | | | | | | |
| 327109 | MENDEZ VIDOT, JOAN | Address on file | | | | | | | |
| 327111 | MENDEZ VIERA, CARMEN | Address on file | | | | | | | |
| 327112 | MENDEZ VIERAS, ANIBAL | Address on file | | | | | | | |
| 327113 | MENDEZ VIGO SERV STA/JOSE J. MENDEZ | BOX 3381 MARINA STA. | | | | MAYAGÜEZ | PR | 00680 | |
| 327114 | MENDEZ VIGO SERV STA/JOSE J. MENDEZ | CALLE MENDEZ VIGO #190 BOX 3381 | MARINA STA. | | | MAYAGUEZ | PR | 00690 | |
| 327115 | MENDEZ VIGO SHELL | #14 MENDEZ VIGO OESTE | | | | MAYAGÜEZ | PR | 00680 | |
| 327116 | MENDEZ VIGO SHELL | URB SAN FERNANDO | 66 VILLA SOL | | | MAYAGUEZ | PR | 00680 | |
| 327117 | MENDEZ VILA, TRINIDAD | Address on file | | | | | | | |
| 803287 | MENDEZ VILLANUEVA, ANGELA | Address on file | | | | | | | |
| 327118 | MENDEZ VILLANUEVA, ANGELA L | Address on file | | | | | | | |
| 327119 | MENDEZ VILLANUEVA, EVELYN | Address on file | | | | | | | |
| 327120 | MENDEZ VILLANUEVA, GERARDO | Address on file | | | | | | | |
| 327121 | MENDEZ VILLAR, RAFAEL | Address on file | | | | | | | |
| 803288 | MENDEZ VILLAR, RAFAEL S | Address on file | | | | | | | |
| 327122 | MENDEZ VILLARUBIA, CESAR | Address on file | | | | | | | |
| 327123 | MENDEZ WHIPPLE, TAMYR | Address on file | | | | | | | |
| 327124 | MENDEZ WILLIAMS, CARMEN I | Address on file | | | | | | | |
| 327125 | MENDEZ ZAPATA, DEBORAH | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 327126 | MENDEZ ZAPATA, VICTOR | Address on file | | | | | | | |
| 2144455 | Mendez Zayas, Juan Ramon | Address on file | | | | | | | |
| 2149395 | Mendez Zayas, Luis A | Address on file | | | | | | | |
| 1604797 | Mendez, Adali Lopez | Address on file | | | | | | | |
| 1659755 | Mendez, Ade Torrez | Address on file | | | | | | | |
| 1656788 | Mendez, Aida | Address on file | | | | | | | |
| 1676178 | Mendez, Aida | Address on file | | | | | | | |
| 327127 | MENDEZ, ANDREA | Address on file | | | | | | | |
| 327128 | MENDEZ, CARLOS A | Address on file | | | | | | | |
| 2156779 | Mendez, Carlos L. | Address on file | | | | | | | |
| 803290 | MENDEZ, CARMEN | Address on file | | | | | | | |
| 2194566 | Mendez, Carmen Maria | Address on file | | | | | | | |
| 327129 | MENDEZ, DELGADINA | Address on file | | | | | | | |
| 641647 | Mendez, Eduardo Hernandez | Address on file | | | | | | | |
| 327130 | MENDEZ, EMMANUEL | Address on file | | | | | | | |
| 327131 | MENDEZ, GAMAL N. | Address on file | | | | | | | |
| 2209565 | Mendez, Gladys Morales | Address on file | | | | | | | |
| 2213941 | Mendez, Heriberto Reyes | Address on file | | | | | | | |
| 327132 | MENDEZ, HERTOR | Address on file | | | | | | | |
| 1680698 | Mendez, Hilda | Address on file | | | | | | | |
| 327133 | MENDEZ, IDALIA | Address on file | | | | | | | |
| 327134 | MENDEZ, ISIS | Address on file | | | | | | | |
| 327135 | MENDEZ, JACQUELINE | Address on file | | | | | | | |
| 327136 | MENDEZ, JAROLD | Address on file | | | | | | | |
| 327137 | MENDEZ, JOSE | Address on file | | | | | | | |
| 1459934 | Mendez, Julio | Address on file | | | | | | | |
| 327138 | MENDEZ, LIBRADA | Address on file | | | | | | | |
| 1551153 | Mendez, Luis | Address on file | | | | | | | |
| 327140 | MENDEZ, LUIS | Address on file | | | | | | | |
| 327141 | MENDEZ, LUIS E. | Address on file | | | | | | | |
| 1617576 | MENDEZ, MANUEL | Address on file | | | | | | | |
| 327142 | MENDEZ, MIGUEL | Address on file | | | | | | | |
| 327143 | MENDEZ, MILTON | Address on file | | | | | | | |
| 327144 | MENDEZ, NEREIDA | Address on file | | | | | | | |
| 327087 | MENDEZ, RAFAEL | Address on file | | | | | | | |
| 2180151 | Mendez, Raul | Mansiones de Villanova | C1-15 Calle A | | | San Juan | PR | 00926 | |
| 1420586 | MENDEZ, SUCN. ENRIQUE | RAFAEL DELGADO | PO BOX 10 | | | GARROCHALES | PR | 00652 | |
| 327145 | MENDEZ, VICTOR JR | Address on file | | | | | | | |
| 1584067 | Mendez, Virgina Torres | Address on file | | | | | | | |
| 327146 | MENDEZ, WILFREDO | Address on file | | | | | | | |
| 1543602 | MENDEZ, WILLIAM ESTREMERA | Address on file | | | | | | | |
| 1543602 | MENDEZ, WILLIAM ESTREMERA | Address on file | | | | | | | |
| 327147 | MENDEZ, XAVIER | Address on file | | | | | | | |
| 803170 | MENDEZ, YOLANDA | Address on file | | | | | | | |
| 1673536 | Mendez, Zoraida Rosa | Address on file | | | | | | | |
| 327149 | MENDEZAVILA, HERIBERTO | Address on file | | | | | | | |
| 327150 | MENDEZBEER INC | PO BOX 363348 | | | | SAN JUAN | PR | 00936-3348 | |
| 327151 | MENDEZCABAN, EFRAIN | Address on file | | | | | | | |
| 327152 | MENDEZCABAN, NORBERTO | Address on file | | | | | | | |
| 2180383 | Mendez-Campoamor, Patricia | La Villa de Torrimar | Eugeria #200 | | | Guaynabo | PR | 00969-3343 | |
| 2180152 | Mendez-Figueroa, Nelly A. | PO Box 87 | | | | Utuado | PR | 00641 | |
| 1939765 | Mendez-Irizarry, Noemi | Address on file | | | | | | | |
| 1965181 | Mendez-Martinez, Olga V. | Address on file | | | | | | | |
| 2180153 | Mendez-Perez, Ramon and Mendez, Carmen L. | The Galaxy Condominium | 3205 Isla Verde Ave, Apt 808 | | | Carolina | PR | 00979-4990 | |
| 1712459 | Méndez-Quintana, Luz C. | Address on file | | | | | | | |
| 1725220 | Méndez-Quintana, Luz C. | Address on file | | | | | | | |
| 327153 | MENDEZQUINTORO, ESTEBAN | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 327154 | MENDEZROMAN, IVETTE | Address on file | | | | | | | |
| 327155 | MENDEZROMAN, LUIS | Address on file | | | | | | | |
| 327156 | MENDEZSANCHEZ, RAMON | Address on file | | | | | | | |
| 327157 | MENDEZSANTIAGO, MIGUEL | Address on file | | | | | | | |
| 327158 | MENDIA GARCIA, MARIA DEL R | Address on file | | | | | | | |
| 327159 | MENDIETA SOZA, ERICK | Address on file | | | | | | | |
| 327160 | MENDIETA VEGA, ALVARO | Address on file | | | | | | | |
| 327161 | MENDIETA VEGA, ALVARO A. | Address on file | | | | | | | |
| 327162 | MENDIGUREN ALVAREZ, ANDRES | Address on file | | | | | | | |
| 326869 | MENDIGUREN TORRES, BEATRIZ | Address on file | | | | | | | |
| 327106 | MENDIN SANCHEZ, JORGE | Address on file | | | | | | | |
| 327163 | MENDIOLA SUAREZ, PAOLA | Address on file | | | | | | | |
| 719579 | MENDIS LOPEZ ADORNO | Address on file | | | | | | | |
| 327164 | MENDIZABAL PAGAN, ROSA | Address on file | | | | | | | |
| 327165 | MENDIZABAL, MILAGROS M | Address on file | | | | | | | |
| 327166 | MENDOLA LOZADA, RAMONA | Address on file | | | | | | | |
| 327167 | MENDONZA ROMAN, ALEXANDER | Address on file | | | | | | | |
| 327171 | MENDOZA ABREU, SOFIA | Address on file | | | | | | | |
| 327172 | MENDOZA ACEVEDO, CARLOS | Address on file | | | | | | | |
| 327173 | MENDOZA ACEVEDO, HECTOR J. | Address on file | | | | | | | |
| 327174 | MENDOZA ACOSTA, CARLOS | Address on file | | | | | | | |
| 327175 | MENDOZA ALBAN, ERNESTO | Address on file | | | | | | | |
| 327176 | MENDOZA ALDARONDO, JAVIER | Address on file | | | | | | | |
| 327177 | MENDOZA ALERS, ANTULIO | Address on file | | | | | | | |
| 327178 | MENDOZA ALICEA, CLARIBEL | Address on file | | | | | | | |
| 327179 | MENDOZA ALICEA, JEANNETTE | Address on file | | | | | | | |
| 327180 | MENDOZA ALICEA, JORGE | Address on file | | | | | | | |
| 327181 | MENDOZA ANGULO, ALFREDO | Address on file | | | | | | | |
| 327182 | MENDOZA ANGULO, CANCIO J. | Address on file | | | | | | | |
| 327183 | MENDOZA APONTE, FABIA | Address on file | | | | | | | |
| 2048431 | Mendoza Arzate, Tomas | Address on file | | | | | | | |
| 2048431 | Mendoza Arzate, Tomas | Address on file | | | | | | | |
| 327184 | MENDOZA ARZATE, TOMAS | Address on file | | | | | | | |
| 1701409 | Mendoza Aviles, Carmen M. | Address on file | | | | | | | |
| 327185 | MENDOZA AVILES, KERMIE | Address on file | | | | | | | |
| 327186 | MENDOZA AVILES, SONIA I | Address on file | | | | | | | |
| 1599294 | Mendoza Avilés, Sonia I. | Address on file | | | | | | | |
| 327187 | MENDOZA BAEZ, SHEILA K | Address on file | | | | | | | |
| 803293 | MENDOZA BARBOSA, MAITE | Address on file | | | | | | | |
| 327188 | MENDOZA BATISTA, ROSA | Address on file | | | | | | | |
| 327189 | MENDOZA BERRIOS, CARLOS | Address on file | | | | | | | |
| 327190 | MENDOZA BERRIOS, MELANIE | Address on file | | | | | | | |
| 327191 | MENDOZA BERRIOS, STEPHANIE | Address on file | | | | | | | |
| 327192 | MENDOZA BONANO, CARLA M | Address on file | | | | | | | |
| 327193 | MENDOZA BONANO, JOSE W | Address on file | | | | | | | |
| 327194 | MENDOZA BONILLA, JESUS | Address on file | | | | | | | |
| 327195 | MENDOZA BONILLA, JOSE | Address on file | | | | | | | |
| 803294 | MENDOZA BONILLA, MARIA C | Address on file | | | | | | | |
| 327196 | MENDOZA BONILLA, MARIA DEL C | Address on file | | | | | | | |
| 327197 | MENDOZA BONILLA, MIGUEL | Address on file | | | | | | | |
| 327198 | MENDOZA BONILLA, MILTA | Address on file | | | | | | | |
| 327199 | MENDOZA BORGES, NABOR | Address on file | | | | | | | |
| 327200 | MENDOZA BRUNO, JOEMAR | Address on file | | | | | | | |
| 2158202 | Mendoza Bruno, Wilfredo | Address on file | | | | | | | |
| 327202 | MENDOZA BURGOS, JONATHAN | Address on file | | | | | | | |
| 327203 | MENDOZA CABALLERO, BERNICE | Address on file | | | | | | | |
| 327204 | MENDOZA CABRERA, MAYRA L | Address on file | | | | | | | |
| 2006308 | MENDOZA CABRERA, MAYRA L | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2007571 | MENDOZA CABRERA, MAYRA L | Address on file | | | | | | | |
| 803296 | Mendoza Cabrera, Mayra L. | Address on file | | | | | | | |
| 327205 | MENDOZA CALLE, MARIA I. | Address on file | | | | | | | |
| 327206 | MENDOZA CANDARIA, MARIA DE L. | Address on file | | | | | | | |
| 327207 | MENDOZA CANDELARIA, ANA L | Address on file | | | | | | | |
| 327208 | MENDOZA CANDELARIA, MAYRA | Address on file | | | | | | | |
| 327209 | MENDOZA CARDONA, NEREIDA | Address on file | | | | | | | |
| 2057850 | Mendoza Cardona, Nereida | Address on file | | | | | | | |
| 327210 | MENDOZA CARRASQUILLO, JUAN | Address on file | | | | | | | |
| 327211 | MENDOZA CARTAGENA, CARLOS | Address on file | | | | | | | |
| 1570088 | Mendoza Castillo, Angel | Address on file | | | | | | | |
| 327214 | MENDOZA CASTRO MD, VERONICA | Address on file | | | | | | | |
| 327215 | MENDOZA CASTRO, RUBIJANNISE | Address on file | | | | | | | |
| 327216 | MENDOZA CENTENO, FRANK | Address on file | | | | | | | |
| 327217 | MENDOZA CEPEDA, MICHAEL | Address on file | | | | | | | |
| 327218 | MENDOZA CHAPARRO, MARITZA | Address on file | | | | | | | |
| 327219 | MENDOZA CINTRON, ANTONIA | Address on file | | | | | | | |
| 327201 | MENDOZA CLAUDIO, JUANA | Address on file | | | | | | | |
| 803297 | MENDOZA CLAUDIO, XAYMARA | Address on file | | | | | | | |
| 327220 | MENDOZA COLON, MARISOL | Address on file | | | | | | | |
| 327221 | MENDOZA COLON, MARISOL | Address on file | | | | | | | |
| 327222 | MENDOZA COLON, MILAGROS | Address on file | | | | | | | |
| 803298 | MENDOZA COLON, NILDA E | Address on file | | | | | | | |
| 327223 | MENDOZA COLON, WILBERTO | Address on file | | | | | | | |
| 327224 | MENDOZA CONTRERAS, MARIA | Address on file | | | | | | | |
| 327225 | MENDOZA CORDERO, JENNIE | Address on file | | | | | | | |
| 327226 | MENDOZA CORTES, AIDA L | Address on file | | | | | | | |
| 803299 | MENDOZA CORTES, DIAMAR | Address on file | | | | | | | |
| 327227 | MENDOZA CORTES, DIAMAR | Address on file | | | | | | | |
| 327228 | MENDOZA COSME, ANGEL LUIS | Address on file | | | | | | | |
| 327229 | MENDOZA CRESPO, LIBRADA | Address on file | | | | | | | |
| 2162835 | Mendoza Cruz, Angel L. | Address on file | | | | | | | |
| 2161320 | Mendoza Cruz, David | Address on file | | | | | | | |
| 2161320 | Mendoza Cruz, David | Address on file | | | | | | | |
| 327230 | MENDOZA CRUZ, HECTOR | Address on file | | | | | | | |
| 2180998 | Mendoza Cruz, Jelson | Address on file | | | | | | | |
| 327231 | MENDOZA CRUZ, LAURA | Address on file | | | | | | | |
| 327232 | MENDOZA CRUZ, MADELINE | Address on file | | | | | | | |
| 803300 | MENDOZA CRUZ, MARIA M. | Address on file | | | | | | | |
| 327234 | MENDOZA DAVILA, ADALIZ | Address on file | | | | | | | |
| 327235 | MENDOZA DAVILA, JOSE | Address on file | | | | | | | |
| 327236 | MENDOZA DE DIAZ, JOSEFINA | Address on file | | | | | | | |
| 327237 | MENDOZA DE JESUS, JEREMY | Address on file | | | | | | | |
| 327239 | Mendoza Delgado, Juan F | Address on file | | | | | | | |
| 327240 | MENDOZA DELGADO, MANUEL | Address on file | | | | | | | |
| 327241 | MENDOZA DEYNES, MARIA C | Address on file | | | | | | | |
| 327242 | MENDOZA DIAZ, ARMANDO | Address on file | | | | | | | |
| 327243 | MENDOZA DIAZ, DENISE | Address on file | | | | | | | |
| 327244 | MENDOZA DIAZ, IRENE | Address on file | | | | | | | |
| 327245 | MENDOZA DIAZ, ISABEL | Address on file | | | | | | | |
| 327246 | MENDOZA DIAZ, JAVIER | Address on file | | | | | | | |
| 327247 | MENDOZA DIAZ, JOSE | Address on file | | | | | | | |
| 1752207 | Mendoza Diaz, Miriam | Address on file | | | | | | | |
| 327248 | MENDOZA DIAZ, MIRIAM I | Address on file | | | | | | | |
| 1849783 | MENDOZA DIAZ, MIRIAM I. | Address on file | | | | | | | |
| 1647095 | Mendoza Diaz, Miriam I. | Address on file | | | | | | | |
| 1861202 | Mendoza Diaz, Miriam I. | Address on file | | | | | | | |
| 327249 | MENDOZA DIAZ, NILDA I | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3804 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 327250 | MENDOZA DIAZ, RAUL | Address on file | | | | | | | |
| 327252 | MENDOZA DIEZ, DAVID | Address on file | | | | | | | |
| 327253 | MENDOZA DIEZ, WILFREDO | Address on file | | | | | | | |
| 327254 | MENDOZA DOMINGUEZ, FRANCISCA | Address on file | | | | | | | |
| 327255 | MENDOZA ECHEVARRIA, AIDA I | Address on file | | | | | | | |
| 327256 | MENDOZA ECHEVARRIA, IVELISSE | Address on file | | | | | | | |
| 1563962 | MENDOZA ECHEVARRIA, IVELISSE | Address on file | | | | | | | |
| 719580 | MENDOZA ESSO SERVICE STATION | URB VILLA NUEVA S-15 CALLE 23 | | | | CAGUAS | PR | 00725-6955 | |
| 327257 | MENDOZA FELICIANO, ANTONIA | Address on file | | | | | | | |
| 327258 | MENDOZA FELICIANO, MARIA DEL C | Address on file | | | | | | | |
| 327259 | MENDOZA FERNANDEZ, JORGE | Address on file | | | | | | | |
| 327261 | Mendoza Figueroa, Francisco | Address on file | | | | | | | |
| 327262 | MENDOZA FIGUEROA, MICHAEL | Address on file | | | | | | | |
| 327263 | MENDOZA FLORES, LUIS | Address on file | | | | | | | |
| 327264 | MENDOZA GARCIA, ISABEL | Address on file | | | | | | | |
| 2017951 | Mendoza Garcia, Jose S. | Address on file | | | | | | | |
| 327266 | MENDOZA GARCIA, MARIA DEL R | Address on file | | | | | | | |
| 803301 | MENDOZA GARCIA, MARIA DEL R | Address on file | | | | | | | |
| 327267 | MENDOZA GARCIA, NANCY V. | Address on file | | | | | | | |
| 1580454 | MENDOZA GODOY, YANETT DEL CARMEN | Address on file | | | | | | | |
| 1580454 | MENDOZA GODOY, YANETT DEL CARMEN | Address on file | | | | | | | |
| 327268 | MENDOZA GODOY, YANETT DEL CARMEN | Address on file | | | | | | | |
| 327269 | MENDOZA GOMEZ, CARMEN | Address on file | | | | | | | |
| 327270 | MENDOZA GONZALEZ, CARLOS | Address on file | | | | | | | |
| 327271 | MENDOZA GONZALEZ, JOSE A. | Address on file | | | | | | | |
| 2119341 | Mendoza Gonzalez, Jose A. | Address on file | | | | | | | |
| 327272 | MENDOZA GONZALEZ, MAGALY | Address on file | | | | | | | |
| 327273 | MENDOZA GONZALEZ, MAGDA | Address on file | | | | | | | |
| 327274 | MENDOZA GONZALEZ, MARCELINO | Address on file | | | | | | | |
| 327275 | MENDOZA GONZALEZ, ROCIO | Address on file | | | | | | | |
| 327276 | MENDOZA GONZALEZ, RUBEN | Address on file | | | | | | | |
| 327277 | MENDOZA GONZALEZ, RUBEN | Address on file | | | | | | | |
| 327278 | MENDOZA GONZALEZ, TERESA | Address on file | | | | | | | |
| 327279 | MENDOZA GONZALEZ, VIVIAN | Address on file | | | | | | | |
| 327280 | MENDOZA GUERRERO, PETER | Address on file | | | | | | | |
| 327281 | MENDOZA GUEVARA, MARGELIS | Address on file | | | | | | | |
| 327282 | MENDOZA GUZMAN, ARMANDO | Address on file | | | | | | | |
| 327283 | MENDOZA GUZMAN, GILBERT | Address on file | | | | | | | |
| 430875 | MENDOZA GUZMAN, RAUL | Address on file | | | | | | | |
| 327285 | MENDOZA HEREDIA, CRUZ A | Address on file | | | | | | | |
| 1724911 | Mendoza Heredia, Cruz A. | Address on file | | | | | | | |
| 327286 | MENDOZA HERNANDEZ, AIDA E | Address on file | | | | | | | |
| 327287 | MENDOZA HERNANDEZ, ANA M. | Address on file | | | | | | | |
| 327288 | MENDOZA HERNANDEZ, CARMEN E | Address on file | | | | | | | |
| 327289 | MENDOZA HERNANDEZ, HANS | Address on file | | | | | | | |
| 327290 | MENDOZA HERNANDEZ, MARGARITA | Address on file | | | | | | | |
| 327291 | MENDOZA HERNANDEZ, ROSA | Address on file | | | | | | | |
| 327292 | MENDOZA HERNANDEZ, VICTOR | Address on file | | | | | | | |
| 327293 | Mendoza Jimenez, Edgar A. | Address on file | | | | | | | |
| 327294 | MENDOZA KEPPIS, ZULLYBEL | Address on file | | | | | | | |
| 327295 | MENDOZA LABORDA, JORGE L. | Address on file | | | | | | | |
| 327296 | MENDOZA LABOY, JAVIER | Address on file | | | | | | | |
| 853654 | MENDOZA LABOY, JAVIER D. | Address on file | | | | | | | |
| 327297 | MENDOZA LAW OFFICES | P O BOX 9282 | | | | SAN JUAN | PR | 00908-0282 | |
| 327298 | MENDOZA LAW OFFICES | PO BOX 190404 | | | | SAN JUAN | PR | 00919-0404 | |
| 327299 | MENDOZA LEBRON, NARCISO | Address on file | | | | | | | |
| 327300 | MENDOZA LEBRON, ZULEYKA | Address on file | | | | | | | |
| 327301 | MENDOZA LLANOS, JAVIER | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 327302 | MENDOZA LORENZO, EDWIN | Address on file | | | | | | | |
| 327303 | MENDOZA LUGO, MARIA | Address on file | | | | | | | |
| 803303 | MENDOZA LUGO, MARIA | Address on file | | | | | | | |
| 327304 | MENDOZA LUGO, NYDIA | Address on file | | | | | | | |
| 327305 | Mendoza Maldonado, Daisy | Address on file | | | | | | | |
| 327307 | MENDOZA MARIN, OMAR | Address on file | | | | | | | |
| 327308 | MENDOZA MARIN, ORBAN | Address on file | | | | | | | |
| 327309 | MENDOZA MARRERO, YARIBETTE | Address on file | | | | | | | |
| 327310 | MENDOZA MARTINEZ, BIENVENIDA | Address on file | | | | | | | |
| 327311 | MENDOZA MARTINEZ, ELIEZER | Address on file | | | | | | | |
| 327312 | MENDOZA MARTINEZ, JEANNETTE | Address on file | | | | | | | |
| 327313 | MENDOZA MARTINEZ, JESSICA | Address on file | | | | | | | |
| 327314 | MENDOZA MARTINEZ, JOAN | Address on file | | | | | | | |
| 327315 | MENDOZA MARTINEZ, JOAN M. | Address on file | | | | | | | |
| 327316 | MENDOZA MARTINEZ, JULIO | Address on file | | | | | | | |
| 803305 | MENDOZA MARTINEZ, LINETTE | Address on file | | | | | | | |
| 327317 | MENDOZA MARTINEZ, LINETTE | Address on file | | | | | | | |
| 327318 | MENDOZA MARTINEZ, LINETTE C | Address on file | | | | | | | |
| 327319 | MENDOZA MARTINEZ, OSCAR | Address on file | | | | | | | |
| 327320 | MENDOZA MARTINEZ, RADAI | Address on file | | | | | | | |
| 327321 | MENDOZA MARTINEZ, YANIRA | Address on file | | | | | | | |
| 327322 | MENDOZA MATIAS, ELIZABETH | Address on file | | | | | | | |
| 327323 | Mendoza Matos, Jeffrey | Address on file | | | | | | | |
| 327325 | MENDOZA MD, QUERUBIN | Address on file | | | | | | | |
| 327326 | MENDOZA MEDINA, DOMINGA | Address on file | | | | | | | |
| 327327 | MENDOZA MEDINA, FRANCISCO | Address on file | | | | | | | |
| 327328 | MENDOZA MEDINA, SHEILA | Address on file | | | | | | | |
| 803306 | MENDOZA MEDINA, YASMIN | Address on file | | | | | | | |
| 327329 | MENDOZA MEDINA, YASMIN | Address on file | | | | | | | |
| 327330 | MENDOZA MELENDEZ, DANIEL | Address on file | | | | | | | |
| 327331 | MENDOZA MELENDEZ, EDUARDO | Address on file | | | | | | | |
| 327332 | MENDOZA MELENDEZ, EDUARDO | Address on file | | | | | | | |
| 327334 | MENDOZA MELENDEZ, MILEXIE | Address on file | | | | | | | |
| 327335 | MENDOZA MENDEZ, CARMEN M | Address on file | | | | | | | |
| 327336 | MENDOZA MENDEZ, EDWIN | Address on file | | | | | | | |
| 327337 | MENDOZA MENDOZA, BENIGNO | Address on file | | | | | | | |
| 327338 | MENDOZA MERCADO, LILLIAN | Address on file | | | | | | | |
| 327339 | MENDOZA MIRANDA, GEORGE A | Address on file | | | | | | | |
| 327340 | MENDOZA MIRANDA, MARIA B | Address on file | | | | | | | |
| 327341 | MENDOZA MONSERRATE, AUGUSTO | Address on file | | | | | | | |
| 327342 | MENDOZA MONTANEZ, JOSUE | Address on file | | | | | | | |
| 327343 | MENDOZA MORA, PEDRO J | Address on file | | | | | | | |
| 327344 | MENDOZA MORALES, EDLISSE | Address on file | | | | | | | |
| 803307 | MENDOZA MORALES, FIOLELYS | Address on file | | | | | | | |
| 327345 | MENDOZA MORALES, JONATHAN | Address on file | | | | | | | |
| 1890400 | MENDOZA MORALES, SONIA T | Address on file | | | | | | | |
| 327347 | MENDOZA MUEBLES Y ENSERES | CALLE JOSE DE DIEGO 153 | | | | CAYEY | PR | 00736 | |
| 327348 | MENDOZA MUNAYCO, MARIBEL | Address on file | | | | | | | |
| 327349 | MENDOZA NIEVES, CARMEN N. | Address on file | | | | | | | |
| 803308 | MENDOZA OLIVERA, ANGELICA M | Address on file | | | | | | | |
| 327350 | MENDOZA OLIVERA, MIGUEL | Address on file | | | | | | | |
| 327351 | MENDOZA OLIVERAS, FRANCES | Address on file | | | | | | | |
| 327352 | MENDOZA ORTIZ MD, JUAN | Address on file | | | | | | | |
| 327353 | MENDOZA ORTIZ, JOSE | Address on file | | | | | | | |
| 327354 | MENDOZA ORTIZ, JOSE | Address on file | | | | | | | |
| 327355 | MENDOZA ORTIZ, MIGUEL | Address on file | | | | | | | |
| 327356 | MENDOZA ORTIZ, RAMON | Address on file | | | | | | | |
| 327357 | MENDOZA ORTIZ, ROSALIN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3806 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 327358 | MENDOZA ORTIZ, SAMARY | Address on file | | | | | | | |
| 327359 | Mendoza Ortiz, William J | Address on file | | | | | | | |
| 327360 | MENDOZA OTERO, JULIO | Address on file | | | | | | | |
| 327362 | MENDOZA OTERO, SANTA | Address on file | | | | | | | |
| 327361 | MENDOZA OTERO, SANTA | Address on file | | | | | | | |
| 327363 | MENDOZA PAGAN, JOSE E | Address on file | | | | | | | |
| 327364 | MENDOZA PAGAN, RAIZA P | Address on file | | | | | | | |
| 327365 | MENDOZA PEREZ, ALMA I | Address on file | | | | | | | |
| 327366 | MENDOZA PEREZ, EDWIN | Address on file | | | | | | | |
| 327367 | MENDOZA PEREZ, MARY | Address on file | | | | | | | |
| 1258786 | MENDOZA PEREZ, NELSON | Address on file | | | | | | | |
| 327368 | MENDOZA PEREZ, NYDIA | Address on file | | | | | | | |
| 327369 | MENDOZA PEREZ, OSCAR A. | Address on file | | | | | | | |
| 327370 | MENDOZA PEREZ, WILMER A | Address on file | | | | | | | |
| 2070260 | MENDOZA PEREZ, ZULEIKA | Address on file | | | | | | | |
| 327371 | MENDOZA PEREZ, ZULEIKA | Address on file | | | | | | | |
| 2070260 | MENDOZA PEREZ, ZULEIKA | Address on file | | | | | | | |
| 327372 | MENDOZA QUINONES, QUINTINA | Address on file | | | | | | | |
| 327373 | MENDOZA RAMIREZ, JORGE S. | Address on file | | | | | | | |
| 327168 | MENDOZA RAMOS CONTADORES PUBLICOSAUTORIZADOS | PO BOX 35 | | | | GUAYAMA | PR | 00785-0035 | |
| 327374 | MENDOZA RAMOS, EMMA S | Address on file | | | | | | | |
| 803309 | MENDOZA RAMOS, IRMA | Address on file | | | | | | | |
| 327375 | MENDOZA RAMOS, IRMA | Address on file | | | | | | | |
| 327376 | MENDOZA RAMOS, JOALISSE | Address on file | | | | | | | |
| 327377 | MENDOZA RAMOS, LUIS | Address on file | | | | | | | |
| 327378 | MENDOZA RAMOS, WANDA I | Address on file | | | | | | | |
| 327380 | MENDOZA REY, JANISSE D | Address on file | | | | | | | |
| 327381 | MENDOZA REYES, AWILDA | Address on file | | | | | | | |
| 327382 | MENDOZA REYES, NORIS | Address on file | | | | | | | |
| 327383 | MENDOZA REYES, ROSA M | Address on file | | | | | | | |
| 327384 | Mendoza Reyes, Samuel | Address on file | | | | | | | |
| 327385 | MENDOZA REYES, SAMUEL | Address on file | | | | | | | |
| 327386 | MENDOZA RIOLLANO, OSCAR | Address on file | | | | | | | |
| 803310 | MENDOZA RIVERA, AIDA | Address on file | | | | | | | |
| 327388 | MENDOZA RIVERA, AIDA J | Address on file | | | | | | | |
| 327389 | MENDOZA RIVERA, ANA M. | Address on file | | | | | | | |
| 327390 | Mendoza Rivera, Andres | Address on file | | | | | | | |
| 327391 | MENDOZA RIVERA, CARLOS | Address on file | | | | | | | |
| 1860467 | Mendoza Rivera, Carmen M | Address on file | | | | | | | |
| 327392 | MENDOZA RIVERA, CARMEN M | Address on file | | | | | | | |
| 327393 | MENDOZA RIVERA, EGBERT L | Address on file | | | | | | | |
| 803311 | MENDOZA RIVERA, INGRID D | Address on file | | | | | | | |
| 327394 | MENDOZA RIVERA, JEFFREY | Address on file | | | | | | | |
| 327395 | MENDOZA RIVERA, JOSE | Address on file | | | | | | | |
| 327396 | MENDOZA RIVERA, JOSE | Address on file | | | | | | | |
| 327397 | MENDOZA RIVERA, JOSE E. | Address on file | | | | | | | |
| 327398 | MENDOZA RIVERA, LUZ E. | Address on file | | | | | | | |
| 2176346 | MENDOZA RIVERA, MARCELINO | REPARTO SURIS 318 | CALLE LOTO | | | SAN GERMAN | PR | 00683 | |
| 327400 | MENDOZA RIVERA, MARITZA I. | Address on file | | | | | | | |
| 327401 | Mendoza Rivera, Miguel A | Address on file | | | | | | | |
| 327402 | MENDOZA RIVERA, NELSON | Address on file | | | | | | | |
| 327403 | MENDOZA RIVERA, NORA | Address on file | | | | | | | |
| 327404 | MENDOZA RIVERA, RAUL | Address on file | | | | | | | |
| 327405 | MENDOZA RIVERA, REINALDO | Address on file | | | | | | | |
| 327406 | MENDOZA RIVERA, RICARDO | Address on file | | | | | | | |
| 327407 | MENDOZA RIVERA, ROSEMARY | Address on file | | | | | | | |
| 327170 | MENDOZA RIVERA, SARITA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 327408 | MENDOZA RIVERA, YANIRA | Address on file | | | | | | | |
| 853655 | MENDOZA RIVERA, YANIRA | Address on file | | | | | | | |
| 327409 | MENDOZA ROBLES, MARIEL | Address on file | | | | | | | |
| 327410 | MENDOZA RODRIGUEZ MD, RAFAEL | Address on file | | | | | | | |
| 327411 | MENDOZA RODRIGUEZ PHD, MARIA M | Address on file | | | | | | | |
| 327412 | MENDOZA RODRIGUEZ, AIDA | Address on file | | | | | | | |
| 327413 | MENDOZA RODRIGUEZ, AIDA DEL | Address on file | | | | | | | |
| 327414 | MENDOZA RODRIGUEZ, AIDA I | Address on file | | | | | | | |
| 327416 | MENDOZA RODRIGUEZ, ALICETTE | Address on file | | | | | | | |
| 327415 | MENDOZA RODRIGUEZ, ALICETTE | Address on file | | | | | | | |
| 327417 | MENDOZA RODRIGUEZ, CARLA | Address on file | | | | | | | |
| 327418 | MENDOZA RODRIGUEZ, DARILYZ | Address on file | | | | | | | |
| 327419 | MENDOZA RODRIGUEZ, DIANA | Address on file | | | | | | | |
| 853656 | MENDOZA RODRIGUEZ, DIANA | Address on file | | | | | | | |
| 1995507 | Mendoza Rodriguez, Emma M. | Address on file | | | | | | | |
| 1995507 | Mendoza Rodriguez, Emma M. | Address on file | | | | | | | |
| 2064339 | Mendoza Rodriguez, Emma M. | Address on file | | | | | | | |
| 327420 | MENDOZA RODRIGUEZ, EMMA M. | Address on file | | | | | | | |
| 327421 | MENDOZA RODRIGUEZ, HERACLIO | Address on file | | | | | | | |
| 327422 | MENDOZA RODRIGUEZ, HERACLIO O | Address on file | | | | | | | |
| 327423 | Mendoza Rodriguez, Jose A | Address on file | | | | | | | |
| 327424 | Mendoza Rodriguez, Jose D | Address on file | | | | | | | |
| 327425 | MENDOZA RODRIGUEZ, LUIS F. | Address on file | | | | | | | |
| 327426 | MENDOZA RODRIGUEZ, LUIS F. | Address on file | | | | | | | |
| 327427 | MENDOZA RODRIGUEZ, LUZ E. | Address on file | | | | | | | |
| 1628494 | MENDOZA RODRIGUEZ, LYDIA E | Address on file | | | | | | | |
| 803312 | MENDOZA RODRIGUEZ, MARIBEL | Address on file | | | | | | | |
| 327428 | MENDOZA RODRIGUEZ, MARIBEL L | Address on file | | | | | | | |
| 1848758 | Mendoza Rodriguez, Maribel L. | Address on file | | | | | | | |
| 327429 | MENDOZA RODRIGUEZ, MILTON | Address on file | | | | | | | |
| 327430 | MENDOZA RODRIGUEZ, MIRTHESCHKA L | Address on file | | | | | | | |
| 327431 | MENDOZA RODRIGUEZ, ORLANDO | Address on file | | | | | | | |
| 327432 | MENDOZA RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 327433 | MENDOZA RODRIGUEZ, SILENE | Address on file | | | | | | | |
| 327434 | MENDOZA RODRIGUEZ, VERONICA | Address on file | | | | | | | |
| 1258787 | MENDOZA ROJAS, ENRIQUE | Address on file | | | | | | | |
| 327436 | MENDOZA ROJAS, LUIS | Address on file | | | | | | | |
| 327437 | MENDOZA ROLDAN, ELBA L. | Address on file | | | | | | | |
| 803313 | MENDOZA ROMAN, ANGEL | Address on file | | | | | | | |
| 327438 | MENDOZA ROMAN, CARMEN | Address on file | | | | | | | |
| 1258788 | MENDOZA ROMAN, DAMARIS | Address on file | | | | | | | |
| 327439 | MENDOZA ROMAN, DAMARIS | Address on file | | | | | | | |
| 327440 | MENDOZA ROMAN, JORGE | Address on file | | | | | | | |
| 327441 | MENDOZA ROMAN, LEONELLY | Address on file | | | | | | | |
| 327442 | MENDOZA ROMAN, ROBERT | Address on file | | | | | | | |
| 327443 | MENDOZA ROMAN, ROSA | Address on file | | | | | | | |
| 327444 | MENDOZA ROMERO, ARNALDO | Address on file | | | | | | | |
| 327445 | MENDOZA ROSA, EMILY | Address on file | | | | | | | |
| 327446 | MENDOZA ROSA, TONY | Address on file | | | | | | | |
| 327447 | MENDOZA ROSA, TONY | Address on file | | | | | | | |
| 327448 | MENDOZA ROSA, YOMAYRA | Address on file | | | | | | | |
| 327449 | MENDOZA ROSADO, JUAN C | Address on file | | | | | | | |
| 327450 | MENDOZA ROSARIO, DELIA J | Address on file | | | | | | | |
| 327451 | MENDOZA ROSARIO, RAMON M | Address on file | | | | | | | |
| 327452 | MENDOZA RUBIO, MAYRA | Address on file | | | | | | | |
| 2206104 | Mendoza Ruiz, Carmen S. | Address on file | | | | | | | |
| 327453 | MENDOZA RUIZ, GILBERTO | Address on file | | | | | | | |
| 2133088 | Mendoza Ruiz, Gloria | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3808 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1651492 | Mendoza Ruiz, Gloria | Address on file | | | | | | | |
| 327454 | Mendoza Ruiz, Lizzette | Address on file | | | | | | | |
| 327455 | MENDOZA RUIZ, MARIA DE LOS A | Address on file | | | | | | | |
| 1420587 | MENDOZA RUIZ, OREALIS | OREALIS MENDOZA RUIZ | URB. LARIVIERA 1267 CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| 327456 | MENDOZA RUIZ, OREALIS | Address on file | | | | | | | |
| 1508237 | Mendoza Ruiz, Orealis | Address on file | | | | | | | |
| 1420588 | MENDOZA RUIZ, OREALYS | OREALIS MENDOZA RUIZ | URB. LARIVIERA 1267 CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| 327457 | MENDOZA SANCHEZ MD, JOSE C | Address on file | | | | | | | |
| 327458 | MENDOZA SANCHEZ, ANGEL T | Address on file | | | | | | | |
| 327459 | MENDOZA SANCHEZ, JAVIER | Address on file | | | | | | | |
| 327460 | MENDOZA SANCHEZ, JOSE C. | Address on file | | | | | | | |
| 327461 | MENDOZA SANCHEZ, LUZ M. | Address on file | | | | | | | |
| 327462 | MENDOZA SANCHEZ, MARILYN | Address on file | | | | | | | |
| 327463 | MENDOZA SANCHEZ, MARIO | Address on file | | | | | | | |
| 327464 | MENDOZA SANCHEZ, MARISOL | Address on file | | | | | | | |
| 803314 | MENDOZA SANCHEZ, YADIRA | Address on file | | | | | | | |
| 327465 | MENDOZA SANCHEZ, YADIRA D | Address on file | | | | | | | |
| 327467 | MENDOZA SANTANA, CARLOS E | Address on file | | | | | | | |
| 327468 | Mendoza Santana, Israel | Address on file | | | | | | | |
| 327469 | MENDOZA SANTANA, JESUS | Address on file | | | | | | | |
| 327470 | MENDOZA SANTANA, MELVIN | Address on file | | | | | | | |
| 327471 | MENDOZA SANTANA, MELVIN A | Address on file | | | | | | | |
| 327472 | MENDOZA SANTIAGO, FLORENCIO | Address on file | | | | | | | |
| 1951926 | Mendoza Santiago, Florencio | Address on file | | | | | | | |
| 327473 | MENDOZA SANTIAGO, JONATHAN | Address on file | | | | | | | |
| 327474 | MENDOZA SANTIAGO, RUT V | Address on file | | | | | | | |
| 1422941 | MENDOZA SANTIAGO, WILFREDO | WILFREDO MENDOZA SANTIAGO | INSTITUCIÓN MÁXIMA SEGURIDAD PON 3793 PONCE BY PASS | | | PONCE | PR | 00728-1504 | |
| 327475 | MENDOZA SARANTE, ANNEURIS | Address on file | | | | | | | |
| 327477 | MENDOZA SARNO, NESTOR | Address on file | | | | | | | |
| 327478 | MENDOZA SCHELMETTY, JONATHAN J | Address on file | | | | | | | |
| 803315 | MENDOZA SCHELMETTY, JONATHAN J | Address on file | | | | | | | |
| 327479 | MENDOZA SERRANO, CARIDAD | Address on file | | | | | | | |
| 327480 | MENDOZA SOTO, CARMEN | Address on file | | | | | | | |
| 327481 | MENDOZA SOTO, ELINA | Address on file | | | | | | | |
| 1648399 | Mendoza Soto, Elina | Address on file | | | | | | | |
| 327482 | MENDOZA SOTO, ENRIQUE | Address on file | | | | | | | |
| 327483 | MENDOZA SOTO, EVARISTO | Address on file | | | | | | | |
| 327484 | MENDOZA SOTO, HILDA | Address on file | | | | | | | |
| 327485 | MENDOZA SOTO, ISMAEL | Address on file | | | | | | | |
| 327486 | MENDOZA TESON MD, MARIO | Address on file | | | | | | | |
| 803316 | MENDOZA TORO, LUZYBETH | Address on file | | | | | | | |
| 803317 | MENDOZA TORRE, ROGER | Address on file | | | | | | | |
| 327488 | MENDOZA TORRES, ELVIN | Address on file | | | | | | | |
| 327489 | MENDOZA TORRES, EMILIA A. | Address on file | | | | | | | |
| 1474567 | Mendoza Torres, Emilia Andrea | Address on file | | | | | | | |
| 2158417 | Mendoza Torres, Jesus Manuel | Address on file | | | | | | | |
| 327490 | Mendoza Torres, Jorge L | Address on file | | | | | | | |
| 327491 | MENDOZA TORRES, JOSE | Address on file | | | | | | | |
| 327492 | MENDOZA TORRES, PEDRO | Address on file | | | | | | | |
| 327493 | MENDOZA TORRES, ROGER L | Address on file | | | | | | | |
| 1787100 | Mendoza Torres, Roger Luis | Address on file | | | | | | | |
| 1740501 | Mendoza Torres, Yazmina | Address on file | | | | | | | |
| 803319 | MENDOZA TORRES, YAZMINA | Address on file | | | | | | | |
| 327494 | MENDOZA TORRES, YAZMINA E | Address on file | | | | | | | |
| 327495 | MENDOZA TORRES, ZORYTERE | Address on file | | | | | | | |
| 327496 | MENDOZA TRUJILLO, MARIA M. | Address on file | | | | | | | |
| 327497 | MENDOZA VALENTIN, NOEL | Address on file | | | | | | | |
| 327498 | MENDOZA VALIENTE, LAURA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 327499 | MENDOZA VALIENTE, ORBAN | Address on file | | | | | | | |
| 327500 | MENDOZA VALIENTE, ORBAN | Address on file | | | | | | | |
| 327501 | MENDOZA VALLE, HECTOR | Address on file | | | | | | | |
| 327502 | Mendoza Valle, Hector I. | Address on file | | | | | | | |
| 327503 | MENDOZA VALLE, MARIA L. | Address on file | | | | | | | |
| 327504 | MENDOZA VALLEJO, LILLIANA | Address on file | | | | | | | |
| 327505 | MENDOZA VARELA, ZAIDA I. | Address on file | | | | | | | |
| 1902746 | Mendoza Vasquez, Maria M. | Address on file | | | | | | | |
| 327506 | MENDOZA VAZQUEZ, ANTHONY | Address on file | | | | | | | |
| 327507 | MENDOZA VAZQUEZ, CANDIDO | Address on file | | | | | | | |
| 327508 | MENDOZA VAZQUEZ, CARLOS A. | Address on file | | | | | | | |
| 1517164 | Mendoza Vazquez, Elimanier | Address on file | | | | | | | |
| 2032412 | Mendoza Vazquez, GLORIA N. | Address on file | | | | | | | |
| 327509 | MENDOZA VAZQUEZ, JOSE G | Address on file | | | | | | | |
| 327510 | MENDOZA VAZQUEZ, MARIA M | Address on file | | | | | | | |
| 1963338 | Mendoza Vazquez, Maria M. | Address on file | | | | | | | |
| 327511 | MENDOZA VAZQUEZ, YANELLY | Address on file | | | | | | | |
| 327512 | MENDOZA VEGA, ANGEL | Address on file | | | | | | | |
| 327513 | MENDOZA VEGA, CANDIDO | Address on file | | | | | | | |
| 327514 | MENDOZA VEGA, HECTOR | Address on file | | | | | | | |
| 327515 | MENDOZA VEGA, ZULLY K | Address on file | | | | | | | |
| 327516 | MENDOZA VELEZ, ANNETTE M | Address on file | | | | | | | |
| 327517 | MENDOZA VELEZ, ARLEEN L | Address on file | | | | | | | |
| 327518 | MENDOZA VELEZ, JOSE | Address on file | | | | | | | |
| 327519 | MENDOZA VICENTE, GLADYS | Address on file | | | | | | | |
| 327520 | MENDOZA VICENTE, MARGARITA | Address on file | | | | | | | |
| 327521 | MENDOZA VILLAHERMOSA MD, GILBERTO | Address on file | | | | | | | |
| 327522 | MENDOZA VILLALOBOS, RIQUELMI | Address on file | | | | | | | |
| 327523 | MENDOZA ZAYAS, FABIAN | Address on file | | | | | | | |
| 2167994 | Mendoza, Benjamin | Address on file | | | | | | | |
| 1674000 | Mendoza, Celeste Santiago | Address on file | | | | | | | |
| 1517755 | Mendoza, Elimanier | Address on file | | | | | | | |
| 327524 | MENDOZA, LUZ E. | Address on file | | | | | | | |
| 327525 | MENDOZA, LYDIA E | Address on file | | | | | | | |
| 327526 | MENDOZA, MARIA | Address on file | | | | | | | |
| 327527 | MENDOZA, MARIA I | Address on file | | | | | | | |
| 1848866 | Mendoza, Peter | Address on file | | | | | | | |
| 327528 | MENDOZA, SANDRA | Address on file | | | | | | | |
| 1420589 | MENDOZA, YAZIRA MARISOL | CRISTINA B. MARTÍNEZ GUZMÁN | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 855718 | Mendoza-Mendez, Enrique J | Address on file | | | | | | | |
| 1258789 | MENDOZA-RIVERA,CPA,PSC | Address on file | | | | | | | |
| 1866154 | MENDOZA-VICENTE, GLADYS | Address on file | | | | | | | |
| 1846415 | MENDOZA-VICENTE, MARGARITA | Address on file | | | | | | | |
| 1846415 | MENDOZA-VICENTE, MARGARITA | Address on file | | | | | | | |
| 2218557 | Mendre Rivera, Eva | Address on file | | | | | | | |
| 2212104 | Mendré, Elizabeth Castro | Address on file | | | | | | | |
| 327529 | MENDRE, MERARI | Address on file | | | | | | | |
| 327530 | MENDRELL HERNANDEZ, HILDA | Address on file | | | | | | | |
| 327531 | MENDRELL RIVERA, CANDIDA | Address on file | | | | | | | |
| 327532 | MENDRELL RIVERA, MARIA T | Address on file | | | | | | | |
| 327533 | MENDRET ALDUEN, WILMALIZ | Address on file | | | | | | | |
| 327534 | Mendret Seguarra, Ramon | Address on file | | | | | | | |
| 327535 | MENDRET TORO, SANDRA | Address on file | | | | | | | |
| 2000013 | Menedez Febles, Awilda | Address on file | | | | | | | |
| 1425490 | MENEDEZ LARRAURI, MONICA A. | Address on file | | | | | | | |
| 1423396 | MENÉDEZ LARRAURI, MÓNICA A. | Urb. Ciudad Jardín #33 Calle Yerbanueva | | | | Gurabo | PR | 00778 | |
| 327536 | MENEDEZ MONTES, SONIA M. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3810 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 327537 | MENEDEZ RIVERA, VALERIE | Address on file | | | | | | | |
| 327538 | MENEDEZ ROBLES, EDWIN | Address on file | | | | | | | |
| 1635464 | MENEDEZ, HERMINIO | Address on file | | | | | | | |
| 327539 | MENEGOL DE SELENKA, SYLVIA M | Address on file | | | | | | | |
| 803321 | MENENDEZ AGOSTO, CARMEN | Address on file | | | | | | | |
| 803322 | MENENDEZ AGOSTO, CARMEN W | Address on file | | | | | | | |
| 327540 | MENENDEZ AGOSTO, CARMEN W. | Address on file | | | | | | | |
| 327541 | MENENDEZ AGOSTO, FRED U | Address on file | | | | | | | |
| 327542 | Menendez Agosto, Reniel G | Address on file | | | | | | | |
| 327543 | MENENDEZ AMEZAGA, GLENDA L | Address on file | | | | | | | |
| 327544 | MENENDEZ AMEZAGA, NEIZA Y | Address on file | | | | | | | |
| 327545 | MENENDEZ ANDINO MD, SANDRA | Address on file | | | | | | | |
| 327546 | MENENDEZ APONTE MD, ANGEL J | Address on file | | | | | | | |
| 327547 | MENENDEZ APONTE, LYNETTE | Address on file | | | | | | | |
| 719581 | MENENDEZ AVILES LEONOR | ROYAR GARDEN F 9 JOSEFINA ST | | | | BAYAMON | PR | 00957 | |
| 327548 | MENENDEZ AVILES, LEONOR | Address on file | | | | | | | |
| 327549 | MENENDEZ AYALA, MONICA | Address on file | | | | | | | |
| 803323 | MENENDEZ AYALA, MONICA | Address on file | | | | | | | |
| 327550 | MENENDEZ BADILLO, NILSA | Address on file | | | | | | | |
| 327551 | MENENDEZ BARRETO, IWALANI | Address on file | | | | | | | |
| 327552 | MENENDEZ BRUNET, ELBA | Address on file | | | | | | | |
| 327553 | MENENDEZ BRUNET, ELBA | Address on file | | | | | | | |
| 327554 | MENENDEZ BRUNO, JUAN C | Address on file | | | | | | | |
| 327555 | MENENDEZ BRUNO, VICTOR | Address on file | | | | | | | |
| 327556 | MENENDEZ BURGOS, IVYS | Address on file | | | | | | | |
| 847912 | MENENDEZ CABALLERO RAFAEL | PO BOX 7254 | | | | CAGUAS | PR | 00726 | |
| 327557 | MENENDEZ CABALLERO, RAFAEL A. | Address on file | | | | | | | |
| 327558 | MENENDEZ CALERO, YVONNE M. | Address on file | | | | | | | |
| 327559 | MENENDEZ CARABALLO, ANGEL | Address on file | | | | | | | |
| 327560 | MENENDEZ CHIQUES, ROSARIO I | Address on file | | | | | | | |
| 327561 | MENENDEZ CHIQUES, ROSARIO I. | Address on file | | | | | | | |
| 327562 | MENENDEZ COLON, AUREA E | Address on file | | | | | | | |
| 616283 | MENENDEZ COLON, AUREA E | Address on file | | | | | | | |
| 327563 | MENENDEZ COLON, CHARLIE | Address on file | | | | | | | |
| 327564 | Menendez Colon, Joel | Address on file | | | | | | | |
| 1257239 | MENENDEZ COLON, JOEL | Address on file | | | | | | | |
| 327565 | MENENDEZ COLON, ROSA E | Address on file | | | | | | | |
| 327566 | MENENDEZ CONDE ESCOBAR, BIBIANA | Address on file | | | | | | | |
| 327567 | MENENDEZ CONTRERAS, MARIA S | Address on file | | | | | | | |
| 327568 | MENENDEZ CORDOVA, MILDRED I | Address on file | | | | | | | |
| 327569 | MENENDEZ FEBLES, AWILDA | Address on file | | | | | | | |
| 327570 | MENENDEZ FERNANDEZ, CARLOS | Address on file | | | | | | | |
| 2154083 | Menendez Figueroa, Kenney | Address on file | | | | | | | |
| 1257240 | MENENDEZ GARCED, HENRY | Address on file | | | | | | | |
| 327572 | MENENDEZ GARCED, PEDRO | Address on file | | | | | | | |
| 2200133 | Menendez Garced, Pedro A. | Address on file | | | | | | | |
| 327573 | MENENDEZ GARCIA, JOSE A | Address on file | | | | | | | |
| 327574 | MENENDEZ GARCIA, MADELINE | Address on file | | | | | | | |
| 853657 | MENENDEZ GONZALEZ, ABIGAIL | Address on file | | | | | | | |
| 327576 | MENENDEZ GONZALEZ, ANAMAR | Address on file | | | | | | | |
| 803325 | MENENDEZ GONZALEZ, BRENDA | Address on file | | | | | | | |
| 327577 | MENENDEZ GONZALEZ, BRENDA M | Address on file | | | | | | | |
| 803326 | MENENDEZ GONZALEZ, BRENDA M | Address on file | | | | | | | |
| 1679258 | Menendez Gonzalez, Brenda M. | Address on file | | | | | | | |
| 1679258 | Menendez Gonzalez, Brenda M. | Address on file | | | | | | | |
| 327578 | MENENDEZ GONZALEZ, DIANA | Address on file | | | | | | | |
| 327579 | MENENDEZ GONZALEZ, FERNANDO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3811 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 327580 | MENÉNDEZ GONZÁLEZ, FERNANDO Y/O 23 | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 1420590 | MENÉNDEZ GONZÁLEZ, FERNANDO Y/O 23 | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 327581 | Menendez Gonzalez, Juan A. | Address on file | | | | | | | |
| 327582 | MENENDEZ GONZALEZ, MARCOS | Address on file | | | | | | | |
| 1420591 | MENÉNDEZ GONZÁLEZ, VÍCTOR | LUIS G. TORRES MELÉNDEZ | PO BOX 764 | | | BAYAMON | PR | 00960-0766 | |
| 327583 | MENENDEZ GUAJARDO, CYNTHIA | Address on file | | | | | | | |
| 327584 | MENENDEZ HERNANDEZ, JOSE | Address on file | | | | | | | |
| 1758775 | Menendez Hernandez, Julio A. | Address on file | | | | | | | |
| 327585 | MENENDEZ HERNANDEZ, JULIO A. | Address on file | | | | | | | |
| 327586 | MENENDEZ HERNANDEZ, MARIA N | Address on file | | | | | | | |
| 327587 | MENENDEZ HERNANDEZ, MARIEMMA | Address on file | | | | | | | |
| 327588 | MENENDEZ HERNANDEZ, MYRNALIS | Address on file | | | | | | | |
| 327589 | MENENDEZ HERNANDEZ, SALVADOR | Address on file | | | | | | | |
| 327590 | MENENDEZ JORDAN, JOSE | Address on file | | | | | | | |
| 803328 | MENENDEZ LAGUNA, WANDA I | Address on file | | | | | | | |
| 327591 | MENENDEZ LARRAURRI, MONICA | Address on file | | | | | | | |
| 327592 | MENENDEZ LOPEZ MD, JULIO C | Address on file | | | | | | | |
| 327593 | MENENDEZ LOPEZ, JOSE | Address on file | | | | | | | |
| 327594 | MENENDEZ LOPEZ, JOSE R | Address on file | | | | | | | |
| 327595 | MENENDEZ LOPEZ, MAXIMINA | Address on file | | | | | | | |
| 327597 | MENENDEZ LUGO, GILBERTO | Address on file | | | | | | | |
| 327598 | MENENDEZ LUGO, GUALBERTO | Address on file | | | | | | | |
| 327599 | MENENDEZ MALDONADO, RAFAEL | Address on file | | | | | | | |
| 327600 | MENENDEZ MARRERO, MYRIAM | Address on file | | | | | | | |
| 327601 | MENENDEZ MARTINEZ, ANA | Address on file | | | | | | | |
| 1509652 | MENENDEZ MARTINEZ, ANA S. | Address on file | | | | | | | |
| 1514745 | Menéndez Martinez, Ana S. | Address on file | | | | | | | |
| 803329 | MENENDEZ MARTINEZ, LISANDRA | Address on file | | | | | | | |
| 327603 | MENENDEZ MD, EUGENIO | Address on file | | | | | | | |
| 327604 | MENENDEZ MEDINA, LINDA LUZ | Address on file | | | | | | | |
| 327605 | MENENDEZ MELENDEZ, FRANCISCO | Address on file | | | | | | | |
| 327606 | MENENDEZ MELENDEZ, MILAGROS | Address on file | | | | | | | |
| 1258790 | MENENDEZ MENA, LYDIA | Address on file | | | | | | | |
| 327607 | MENENDEZ MENA, NYDIA | Address on file | | | | | | | |
| 327608 | MENENDEZ MENENDEZ, CARMEN M | Address on file | | | | | | | |
| 327609 | MENENDEZ MIRANDA, ALICIA | Address on file | | | | | | | |
| 327610 | MENENDEZ MIRANDA, JAVIER | Address on file | | | | | | | |
| 327611 | MENENDEZ MONTES, JOSE GUILLERMO | Address on file | | | | | | | |
| 327612 | MENENDEZ MORA, CHRISTIAN | Address on file | | | | | | | |
| 327614 | MENENDEZ MORALES, ELSA D | Address on file | | | | | | | |
| 2072884 | Menendez Morales, Elsa D. | Address on file | | | | | | | |
| 327615 | MENENDEZ NEGRO, MARITZA | Address on file | | | | | | | |
| 803330 | MENENDEZ NEGRO, MARITZA | Address on file | | | | | | | |
| 1492892 | Menendez Negron, Ana D. | Address on file | | | | | | | |
| 327617 | MENENDEZ OLIVENCIA, ANGEL | Address on file | | | | | | | |
| 327618 | MENENDEZ ORTEGA, BRISDELIN | Address on file | | | | | | | |
| 327619 | MENENDEZ ORTIZ, FRANCISCO J | Address on file | | | | | | | |
| 327620 | MENENDEZ ORTIZ, YORMARI | Address on file | | | | | | | |
| 327621 | MENENDEZ ORTOLAZA, MELVIN | Address on file | | | | | | | |
| 327622 | MENENDEZ PEREZ, ANDREW | Address on file | | | | | | | |
| 327623 | MENENDEZ PEREZ, JORGE | Address on file | | | | | | | |
| 327624 | Menendez Perez, Jose L. | Address on file | | | | | | | |
| 803331 | MENENDEZ PEREZ, OLGA | Address on file | | | | | | | |
| 327625 | MENENDEZ PEREZ, OLGA | Address on file | | | | | | | |
| 327626 | MENENDEZ PEREZ, RAFAEL | Address on file | | | | | | | |
| 327627 | MENENDEZ PONCEDELEON, JENNIFER | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3812 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 327628 | MENENDEZ PORTALATIN, SANDRA I | Address on file | | | | | | | |
| 327629 | MENENDEZ PRIETO, BEATRIZ | Address on file | | | | | | | |
| 2114752 | MENENDEZ PROSPER, MYRNA | 3304 CALLE LA CAPITANA - PUNTO ORO | | | | PONCE | PR | 00728-2020 | |
| 327630 | MENENDEZ PROSPER, MYRNA | Address on file | | | | | | | |
| 327631 | MENENDEZ PROSPER, PEDRO A | Address on file | | | | | | | |
| 327596 | MENENDEZ QUINONES, JOSE | Address on file | | | | | | | |
| 327632 | MENENDEZ QUINTANA, ANA | Address on file | | | | | | | |
| 803332 | MENENDEZ QUINTANA, MINERVA | Address on file | | | | | | | |
| 327634 | MENENDEZ RAMOS, RAMON | Address on file | | | | | | | |
| 327635 | MENENDEZ REYES, MARIA E | Address on file | | | | | | | |
| 327636 | MENENDEZ REYES, YARYLEE | Address on file | | | | | | | |
| 327637 | MENENDEZ RIVERA, LILLIAN | Address on file | | | | | | | |
| 327638 | MENENDEZ RIVERA, MARITZA | Address on file | | | | | | | |
| 327639 | MENENDEZ RIVERO, RICARDO | Address on file | | | | | | | |
| 327640 | MENENDEZ ROBLES, DAVID | Address on file | | | | | | | |
| 327641 | MENENDEZ ROBLES, EVELYN | Address on file | | | | | | | |
| 327642 | MENENDEZ ROBLES, MILAGROS | Address on file | | | | | | | |
| 1958806 | Menendez Robles, Milagros | Address on file | | | | | | | |
| 803333 | MENENDEZ RODRIGUEZ, KENNETT | Address on file | | | | | | | |
| 327643 | MENENDEZ RODRIGUEZ, KENNETT M | Address on file | | | | | | | |
| 803334 | MENENDEZ RODRIGUEZ, KENNETT M | Address on file | | | | | | | |
| 1614120 | Menendez Rodriguez, Kennett Marie | Address on file | | | | | | | |
| 327644 | MENENDEZ RODRIGUEZ, MAYRA | Address on file | | | | | | | |
| 803335 | MENENDEZ RODRIGUEZ, SUHEIRICH | Address on file | | | | | | | |
| 327645 | MENENDEZ ROMAN, JOSE | Address on file | | | | | | | |
| 327646 | MENENDEZ ROMAN, LESLIE | Address on file | | | | | | | |
| 327647 | MENENDEZ ROSARIO, CORALIS | Address on file | | | | | | | |
| 327648 | MENENDEZ ROSARIO, CORALYS DEL C. | Address on file | | | | | | | |
| 327649 | MENENDEZ ROSARIO, RUTH | Address on file | | | | | | | |
| 803336 | MENENDEZ RUIZ, FELIX D. | Address on file | | | | | | | |
| 327651 | MENENDEZ RUIZ, HAYDEE | Address on file | | | | | | | |
| 327652 | MENENDEZ RUIZ, ILIANECXY | Address on file | | | | | | | |
| 327653 | MENENDEZ RUIZ, KENNETH | Address on file | | | | | | | |
| 327654 | MENENDEZ SAA, MARTHA | Address on file | | | | | | | |
| 327655 | MENENDEZ SANABRIA, ARMANDO | Address on file | | | | | | | |
| 327656 | MENENDEZ SANABRIA, DANIEL | Address on file | | | | | | | |
| 327657 | MENENDEZ SANCHEZ, YIMARIS | Address on file | | | | | | | |
| 327658 | MENENDEZ SANTIAGO, ALEXIS | Address on file | | | | | | | |
| 327659 | MENENDEZ SANTIAGO, DANIA B | Address on file | | | | | | | |
| 327660 | MENENDEZ SANTIAGO, MARGARITA | Address on file | | | | | | | |
| 327661 | MENENDEZ SANTOS, WILLIAM E | Address on file | | | | | | | |
| 327662 | MENENDEZ SEPULVEDA, ELKY | Address on file | | | | | | | |
| 1605710 | Menendez Sepulveda, Jorge | Address on file | | | | | | | |
| 327663 | MENENDEZ SEPULVEDA, JORGE H | Address on file | | | | | | | |
| 1836440 | Menendez Sepulveda, Jorge H. | Address on file | | | | | | | |
| 327664 | MENENDEZ SERRANO, KRIZIA | Address on file | | | | | | | |
| 327665 | MENENDEZ SOTO, ANA D | Address on file | | | | | | | |
| 327666 | MENENDEZ SOTO, GLADYS M | Address on file | | | | | | | |
| 803337 | MENENDEZ SOTO, LUZ E | Address on file | | | | | | | |
| 327667 | MENENDEZ SUAREZ, SANDRA | Address on file | | | | | | | |
| 327668 | MENENDEZ TORRES, ELBA I | Address on file | | | | | | | |
| 327669 | MENENDEZ TORRES, GUALBERTO | Address on file | | | | | | | |
| 327670 | MENENDEZ TORRES, MARIBELISA | Address on file | | | | | | | |
| 327671 | MENENDEZ TORRES, WILLIAM | Address on file | | | | | | | |
| 803338 | MENENDEZ TORRES, WILLIAM J | Address on file | | | | | | | |
| 2092290 | Menendez Torres, William J. | Address on file | | | | | | | |
| 327672 | MENENDEZ VALDES, NOEMI | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 327673 | MENENDEZ VALLE, MELVIN | Address on file | | | | | | | |
| 327674 | MENENDEZ VAZQUEZ, WILLIAM | Address on file | | | | | | | |
| 327675 | MENENDEZ VAZQUEZ, WILLIAM R | Address on file | | | | | | | |
| 327676 | MENENDEZ VEGA, EVELYN | Address on file | | | | | | | |
| 2092130 | Menendez Vega, Jessica | Address on file | | | | | | | |
| 803339 | MENENDEZ VEGA, JESSICA | Address on file | | | | | | | |
| 327677 | MENENDEZ VEGA, JESSICA | Address on file | | | | | | | |
| 1615677 | Menendez Vega, Pedro Angel David | Address on file | | | | | | | |
| 1672003 | MENENDEZ VERA, MARIA | Address on file | | | | | | | |
| 713211 | Menendez Vera, Maria | Address on file | | | | | | | |
| 1672003 | MENENDEZ VERA, MARIA | Address on file | | | | | | | |
| 327678 | MENENDEZ VERA, MARIA | Address on file | | | | | | | |
| 803340 | MENENDEZ VIRUET, AMARILIS | Address on file | | | | | | | |
| 327680 | MENENDEZ, J | Address on file | | | | | | | |
| 327681 | MENENDEZ, VICTOR | Address on file | | | | | | | |
| 327682 | MENENDEZ, VICTOR E. | Address on file | | | | | | | |
| 327683 | MENESES ALBIZU, MARIA C | Address on file | | | | | | | |
| 327684 | MENESES MARTINEZ, GORKA INAK | Address on file | | | | | | | |
| 327685 | MENESES PAZ, JUAN CARLOS | Address on file | | | | | | | |
| 327686 | MENESES RODRIGUEZ, LORNA | Address on file | | | | | | | |
| 2201113 | Meneses, Aristides | Address on file | | | | | | | |
| 327687 | MENESES, GORKA I | Address on file | | | | | | | |
| 327688 | MENEZES MD, PLACIDO | Address on file | | | | | | | |
| 327689 | MENG FEI NG | Address on file | | | | | | | |
| 327690 | MENIEUR NUNEZ, ORLANDO | Address on file | | | | | | | |
| 327691 | MENJIVAR, URIEL | Address on file | | | | | | | |
| 327692 | MENKOWITZ MD , BRUCE J | Address on file | | | | | | | |
| 327693 | MENNDEZ, EDDIE N. | Address on file | | | | | | | |
| 327694 | MENNONITE DIABETES FOUNDATION INC | P O BOX 372800 | | | | CAYEY | PR | 00737-2800 | |
| 838347 | MENNONITE GENERAL HOSPITAL INC. | JOSE C. VAZQUEZ ST. | SALIDA BO. CAONILLAS | | | AIBONITO | PR | 00609 | |
| 2137697 | MENNONITE GENERAL HOSPITAL INC. | MELENDEZ ROSARIO, PEDRO L. | JOSE C. VAZQUEZ ST. | SALIDA BO. CAONILLAS | | AIBONITO | PR | 00609 | |
| 2138309 | MENNONITE GENERAL HOSPITAL INC. | MELENDEZ ROSARIO, PEDRO L. | PO BOX 1379 | | | AIBONITO | PR | 00705-1379 | |
| 2164128 | MENNONITE GENERAL HOSPITAL INC. | PO BOX 1379 | | | | AIBONITO | PR | 00705-1379 | |
| 327695 | MENONITA GENERAL HOSPITAL INC. | JOSE EDUARDO SOLIVAN | AVE LUIS COLON SANTOS CARR. 173, KM 1.1 | | | CIDRA | PR | 00739 | |
| 327695 | MENONITA GENERAL HOSPITAL INC. | PO BOX 1379 | | | | AIBONITO | PR | 00705 | |
| 327696 | MENOYO RUBIO, JOSE | Address on file | | | | | | | |
| 327697 | MENSURA LLC | PARQUE DEL SENORIAL | O65 AVE WINSTON CHURCHILL 251 | | | SAN JUAN | PR | 00926 | |
| 327698 | MENTAL HEALTH ASSOCIATION OF MARYLAND | 1301 YORK ROAD, SUITE 505 | | | | LUTHERVILLE | MD | 21093 | |
| 327699 | MENTAL HEALTH CENTER | 109 BRADFORD AVE | | | | FAYETTEVILLE | NC | 28301 | |
| 327700 | MENTAL HEALTH COOPERATIVE | 275 CUMBERLAND BEND | | | | NASHVILLE | TN | 37228-1803 | |
| 327701 | MENTAL HEALTH COOPERATIVE INC | 275 CUMBERLAND BEND | | | | NASHVILLE | TN | 37228-1803 | |
| 327702 | MENTAL HOME & HEALTH SERVICES, INC. | P.O. BOX 209 | | | | COROZAL | PR | 00783-0000 | |
| 327703 | MENTAL HOME INC. COROZAL | PO BOX 209 | | | | COROZAL | PR | 00783 | |
| 327704 | MENTAL HOME INC. SAN RAFAEL | BOX 4203 BAYAMON GARDENS STATION | | | | BAYAMON | PR | 00958 | |
| 327705 | MENTALMORFOSIS, INC | #60 CALLE ENSANCHE MAUNEZ | SUITE #267 | | | HUMACAO | PR | 00791 | |
| 327650 | MENTALMORFOSIS, INC | PO BOX 851 PMB 267 | | | | HUMACAO | PR | 00792 | |
| 327706 | MENTE SANA MULTIDIAPLINARY CLINIC | TORRE MEDICA 2 | DR PEDRO BLANCO LUGO STE 253 | | | MANATI | PR | 00674 | |
| 719582 | MENTOR CARIBE INC | PO BOX 1358 | | | | CIDRA | PR | 00739 | |
| 719583 | MENTOR INVESTMENT GROUP | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| 1595611 | Mentor Technical Group Corp. | PO Box 6857 | | | | Caguas | PR | 00726-6857 | |
| 327707 | MENZA MD, MATTHEW | Address on file | | | | | | | |
| 327708 | MEO MD , FRANCIS W | Address on file | | | | | | | |
| 327709 | MEP REAL ESTATE INC | PO BOX 70344 | PMB 14 | | | SAN JUAN | PR | 00936 | |
| 327710 | MEPSI CENTER | PO BOX 600089 | | | | BAYAMON | PR | 00960-0089 | |
| 327711 | MERA LASTRA, CARLOS | Address on file | | | | | | | |
| 327712 | MERA ORTIZ, GEORGIE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 327713 | Mera Perez, Virgilio A | Address on file | | | | | | | |
| 327714 | Mera Ramirez, Elba | Address on file | | | | | | | |
| 327715 | MERA ROURE, BLANCA I. | Address on file | | | | | | | |
| 327716 | MERA ROURE, CARLOS | Address on file | | | | | | | |
| 2073792 | Meracado Velez, Evelyn | Address on file | | | | | | | |
| 1420592 | MERADO JIMENEZ, MARIA | Address on file | | | | | | | |
| 299592 | MERADO JIMENEZ, MARÍA | Address on file | | | | | | | |
| 327717 | MERAIDE S ROMERO LLAVONA | Address on file | | | | | | | |
| 327718 | MERAKI INC | 660 ALAMAMA STREET | | | | SAN FRANCISCO | CA | 94110 | |
| 847913 | MERALIS DE JESUS OJEDA | RR 8 BOX 9157 | | | | BAYAMON | PR | 00956-9651 | |
| 327719 | MERALIS V SANCHEZ RODRIGUEZ | Address on file | | | | | | | |
| 327720 | MERALIZ CALDERON BETANCOURT | Address on file | | | | | | | |
| 327721 | MERALIZ CRESPO FIGUEROA | Address on file | | | | | | | |
| 719584 | MERALLY RODRIGUEZ GERENA | HC 2 BOX 4465 | | | | LUQUILLO | PR | 00773 | |
| 719585 | MERALY MIRANDA SANTANA | Address on file | | | | | | | |
| 847914 | MERALYS CUADRADO LOZADA | URB VILLA MARINA | G-128 CALLE 5 | | | GURABO | PR | 00778 | |
| 327722 | MERALYS JIMENEZ MOLINA | Address on file | | | | | | | |
| 327723 | MERALYS RIVERA ROSA | Address on file | | | | | | | |
| 327724 | MERALYS S. ORTIZ NIEVES | Address on file | | | | | | | |
| 719586 | MERALYS SUSTACHE BONAFONT | Address on file | | | | | | | |
| 327725 | MERARDO A BECERRA GUEVARA | Address on file | | | | | | | |
| 327726 | MERARI BAEZ ROSA | Address on file | | | | | | | |
| 327727 | MERARI CRUZ COLON | Address on file | | | | | | | |
| 719587 | MERARI FERNANDEZ CASTRO | CIUDAD MASSO | I 18 CALLE 14 | | | SAN LORENZO | PR | 00754 | |
| 719588 | MERARI FIGUEROA TRINIDAD | RR 06 BOX 11479 | | | | SAN JUAN | PR | 00926 | |
| 719589 | MERARI GARCIA NIEVES | PO BOX 215 | | | | FLORIDA | PR | 00650 | |
| 327728 | MERARI HERNANDEZ COLON | Address on file | | | | | | | |
| 327729 | MERARI IRIZARRY VELEZ | Address on file | | | | | | | |
| 327730 | MERARI ORTIZ HERNANDEZ | Address on file | | | | | | | |
| 327732 | MERARI REYES FELICIANO | Address on file | | | | | | | |
| 719590 | MERARI TIRADO GARCIA | PO BOX 3395 | | | | VEGA ALTA | PR | 00692 | |
| 847915 | MERARI TORRES RODRIGUEZ | URB PROVINCIAS DEL RIO | 124 CALLE GUAYNABO | | | COAMO | PR | 00769 | |
| 327733 | MERARI TORRES TORRES | Address on file | | | | | | | |
| 719591 | MERARI VALENTIN CRESPO | Address on file | | | | | | | |
| 327734 | MERARIS BAEZ GOMEZ | Address on file | | | | | | | |
| 719592 | MERARIS CALDERON CATALA | COOP JARDINES DE SAN FRANCISCO | EDIF 1 APTO 102 | | | SAN JUAN | PR | 00927 | |
| 719593 | MERARIS REYES JIMENEZ | PARQUE DE LOS MONACILLOS | APT 1103 | | | SAN JUAN | PR | 00922 | |
| 847916 | MERARY DIAZ RODRIGUEZ | HC 3 BOX 9016 | | | | MOCA | PR | 00676-9647 | |
| 1966699 | Merary Fernandez, Luz | Address on file | | | | | | | |
| 327735 | MERARY PENA MAYSONET | Address on file | | | | | | | |
| 719594 | MERARY RAMOS GONZALEZ | Address on file | | | | | | | |
| 719595 | MERARY SERRANO TORRES | P O BOX 142046 | | | | ARECIBO | PR | 00614-2046 | |
| 327736 | MERARY SOTO CANDELARIA | Address on file | | | | | | | |
| 327737 | MERARY Z NAZARIO PEREZ | Address on file | | | | | | | |
| 719596 | MERARYS ORTIZ RODRIGUEZ | P O BOX 680 | | | | HUMACAO | PR | 00741 | |
| 327738 | MERBBY G GUTIERREZ CAMPOS | Address on file | | | | | | | |
| 719597 | MERBIL GONZALEZ DIAZ | 6 CALLE MORELL CAMPOS | STE 2 | | | MAYAGUEZ | PR | 00001 | |
| 327739 | MERBIL R GONZALEZ MARTINEZ | Address on file | | | | | | | |
| 327740 | MERCADE ROVIRA, RICARDO | Address on file | | | | | | | |
| 327741 | MERCADEO ZAYAS, OMAR | Address on file | | | | | | | |
| 327742 | MERCADER ANTUNEZ, ALBA ENID | Address on file | | | | | | | |
| 327743 | MERCADER CINTRON, ANA | Address on file | | | | | | | |
| 327744 | MERCADER CRESPO, MILLICENT | Address on file | | | | | | | |
| 327745 | MERCADER FERNANDEZ, ANA M. | Address on file | | | | | | | |
| 327746 | MERCADER GONZALEZ, JAIME A. | Address on file | | | | | | | |
| 327747 | MERCADER ROSAS, MIRELY | Address on file | | | | | | | |
| 719598 | MERCADER TORO BRAULIO | SAN FRANCISCO | 117 AVE DE DIEGO URB SAN FRANCISCO | | | RIO PIEDRAS | PR | 00927 | |
| 327748 | MERCADER, CARLOS R. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3815 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 327751 | MERCADO & CARDONA LAW | CITI VIEW PLAZA I | 48 ROAD 165 SUITE 115 | | | GUAYNABO | PR | 00968 | |
| 719599 | MERCADO & SOTO LAW | PO BOX 4839 | | | | SAN JUAN | PR | 00902 | |
| 1709688 | Mercado , Raul Abreu | Address on file | | | | | | | |
| 327752 | MERCADO ABREU, JOHELLY | Address on file | | | | | | | |
| 327753 | MERCADO ABREU, MELVIN | Address on file | | | | | | | |
| 1666616 | Mercado Abuin, Mareia de las A. | Address on file | | | | | | | |
| 327754 | MERCADO ABUIN, MARIA DE LO A | Address on file | | | | | | | |
| 327755 | MERCADO ACABEO, ALEX | Address on file | | | | | | | |
| 327756 | MERCADO ACEVEDO, ABDEL | Address on file | | | | | | | |
| 327757 | MERCADO ACEVEDO, AMELIA | Address on file | | | | | | | |
| 1655635 | Mercado Acevedo, Amilcar | Address on file | | | | | | | |
| 327758 | MERCADO ACEVEDO, AMILCAR | Address on file | | | | | | | |
| 1655635 | Mercado Acevedo, Amilcar | Address on file | | | | | | | |
| 327759 | MERCADO ACEVEDO, CARMEN N | Address on file | | | | | | | |
| 327760 | MERCADO ACEVEDO, EDWIN | Address on file | | | | | | | |
| 327761 | MERCADO ACEVEDO, ELBA I | Address on file | | | | | | | |
| 327762 | MERCADO ACEVEDO, EPHRAIM | Address on file | | | | | | | |
| 1458552 | MERCADO ACEVEDO, IVAN | Address on file | | | | | | | |
| 327763 | MERCADO ACEVEDO, JOSEPH | Address on file | | | | | | | |
| 327764 | MERCADO ACEVEDO, KEILA | Address on file | | | | | | | |
| 327765 | MERCADO ACEVEDO, LUZ | Address on file | | | | | | | |
| 327766 | MERCADO ACEVEDO, MARIZEL | Address on file | | | | | | | |
| 803342 | MERCADO ACEVEDO, NANCY | Address on file | | | | | | | |
| 327767 | MERCADO ACEVEDO, NANCY | Address on file | | | | | | | |
| 327768 | MERCADO ACEVEDO, NORAIMA A. | Address on file | | | | | | | |
| 327769 | MERCADO ACEVEDO, SIGFREDO | Address on file | | | | | | | |
| 327770 | MERCADO ACEVEDO, SIGFREDO | Address on file | | | | | | | |
| 327771 | Mercado Acevedo, William | Address on file | | | | | | | |
| 327772 | MERCADO ACOSTA, LUIS | Address on file | | | | | | | |
| 327773 | Mercado Adames, Gilberto | Address on file | | | | | | | |
| 327774 | MERCADO AGOSTO, EDWIN | Address on file | | | | | | | |
| 327775 | MERCADO AGUILA, CARMELO | Address on file | | | | | | | |
| 803343 | MERCADO AGUILAR, LEE X | Address on file | | | | | | | |
| 327776 | MERCADO AGUILAR, LEE X | Address on file | | | | | | | |
| 327777 | MERCADO AGUIRRE, FLORA | Address on file | | | | | | | |
| 327778 | MERCADO AGUIRRE, LOURDES | Address on file | | | | | | | |
| 327779 | MERCADO ALAGO, ANTONIO | Address on file | | | | | | | |
| 803344 | MERCADO ALAGO, ZULMA L | Address on file | | | | | | | |
| 327781 | MERCADO ALAMO, ALITSIE | Address on file | | | | | | | |
| 327782 | MERCADO ALBARRAN, YERITZA | Address on file | | | | | | | |
| 327783 | MERCADO ALBERT, OMARYS J | Address on file | | | | | | | |
| 327784 | MERCADO ALBINO, ALEXANDER | Address on file | | | | | | | |
| 327785 | MERCADO ALCARAZ, JUANITA | Address on file | | | | | | | |
| 327786 | MERCADO ALDARONDO, LIZBETH | Address on file | | | | | | | |
| 327787 | MERCADO ALEQUIN, IDALYS | Address on file | | | | | | | |
| 327789 | MERCADO ALICEA, ALDO J | Address on file | | | | | | | |
| 327788 | MERCADO ALICEA, ALDO J | Address on file | | | | | | | |
| 327790 | MERCADO ALICEA, EDDIE | Address on file | | | | | | | |
| 327791 | MERCADO ALICEA, HAROLD | Address on file | | | | | | | |
| 327792 | MERCADO ALICEA, ILEANA | Address on file | | | | | | | |
| 327793 | MERCADO ALICEA, JORGE | Address on file | | | | | | | |
| 327794 | MERCADO ALICEA, JOSE L | Address on file | | | | | | | |
| 327795 | MERCADO ALICEA, LUIS R. | Address on file | | | | | | | |
| 327796 | MERCADO ALICEA, SANTIAGO | Address on file | | | | | | | |
| 327797 | MERCADO ALICEA, SAUL | Address on file | | | | | | | |
| 327798 | MERCADO ALLENDE, JOSE E | Address on file | | | | | | | |
| 327799 | MERCADO ALMODOVAR, ANGEL | Address on file | | | | | | | |
| 327800 | MERCADO ALMODOVAR, CARLOS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3816 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1576674 | Mercado Almodovar, Carlos | Address on file | | | | | | | |
| 327802 | MERCADO ALMODOVAR, JAIME | Address on file | | | | | | | |
| 1858924 | MERCADO ALMODOVAR, JANETTE | Address on file | | | | | | | |
| 1471161 | Mercado Almodovar, Janette | Address on file | | | | | | | |
| 327803 | Mercado Almodovar, Janette | Address on file | | | | | | | |
| 327804 | MERCADO ALMODOVAR, JOSE | Address on file | | | | | | | |
| 327805 | MERCADO ALMODOVAR, JOSE A. | Address on file | | | | | | | |
| 327806 | MERCADO ALMODOVAR, PEDRO | Address on file | | | | | | | |
| 327807 | MERCADO ALMODOVAR, ROBERTO | Address on file | | | | | | | |
| 327808 | MERCADO ALMODOVAR, YASMIN | Address on file | | | | | | | |
| 327809 | MERCADO ALOMAR, MAYRA E | Address on file | | | | | | | |
| 803346 | MERCADO ALOMAR, MAYRA E | Address on file | | | | | | | |
| 1886637 | Mercado Alumar, Mayra E | A-30 Amaranta | | | | Ponce | PR | 00716 | |
| 327810 | MERCADO ALVALLE, MILAGROS | Address on file | | | | | | | |
| 327811 | MERCADO ALVARADO, CARMEN M | Address on file | | | | | | | |
| 803347 | MERCADO ALVARADO, CARMEN M. | Address on file | | | | | | | |
| 327812 | MERCADO ALVARADO, JOHEL | Address on file | | | | | | | |
| 327813 | MERCADO ALVARADO, JOSE N. | Address on file | | | | | | | |
| 327814 | MERCADO ALVARADO, MIGUEL A | Address on file | | | | | | | |
| 327815 | MERCADO ALVARADO, NEISA | Address on file | | | | | | | |
| 327816 | MERCADO ALVARADO, PEDRO | Address on file | | | | | | | |
| 327817 | MERCADO ALVARADO, RICARDO | Address on file | | | | | | | |
| 327818 | MERCADO ALVARADO, RUBEN | Address on file | | | | | | | |
| 327819 | MERCADO ALVAREZ, BETHZAIDA | Address on file | | | | | | | |
| 853658 | MERCADO ALVAREZ, BETHZAIDA | Address on file | | | | | | | |
| 327820 | MERCADO ALVAREZ, DALIA I. | Address on file | | | | | | | |
| 327821 | MERCADO ALVAREZ, DALIA I. | Address on file | | | | | | | |
| 327822 | MERCADO ALVAREZ, WANDALIZ | Address on file | | | | | | | |
| 327823 | MERCADO ALVAREZ, YESENIA | Address on file | | | | | | | |
| 327824 | MERCADO ALVERIO, FELICITA | Address on file | | | | | | | |
| 1425491 | MERCADO ALVIRA, PEDRO E. | Address on file | | | | | | | |
| 327826 | MERCADO AMADOR, NOELIA | Address on file | | | | | | | |
| 327827 | MERCADO AMADOR, ROSA I | Address on file | | | | | | | |
| 803348 | MERCADO AMADOR, YOLANDA | Address on file | | | | | | | |
| 327829 | MERCADO AMBULANCE CORPORATION | HC 01 BOX 3196 | | | | VILLALBA | PR | 00766-9704 | |
| 327830 | MERCADO ANDREU, HECTOR | Address on file | | | | | | | |
| 327832 | MERCADO ANTONETTY, BRUNILDA | Address on file | | | | | | | |
| 327833 | MERCADO ANTONETTY, CARMEN L | Address on file | | | | | | | |
| 1420593 | MERCADO ANTONETTY, LUIS | HECTOR MAURAS GARCIA | 51 CALLE VIRGILIO SANCHEZ | | | ARROYO | PR | 00714 | |
| 1989358 | Mercado Antongeorge, Rafael | Address on file | | | | | | | |
| 327835 | MERCADO APONTE, ADA | Address on file | | | | | | | |
| 327836 | MERCADO APONTE, DANIEL A. | Address on file | | | | | | | |
| 327837 | MERCADO APONTE, GISELA | Address on file | | | | | | | |
| 803349 | MERCADO APONTE, GISELA | Address on file | | | | | | | |
| 327838 | MERCADO APONTE, ILDEFONSO | Address on file | | | | | | | |
| 327839 | MERCADO APONTE, MIGDALIA | Address on file | | | | | | | |
| 327840 | MERCADO APONTE, NEVILLE | Address on file | | | | | | | |
| 327841 | MERCADO APONTE, RITA | Address on file | | | | | | | |
| 327842 | MERCADO APONTE, ROSE MARY | Address on file | | | | | | | |
| 803350 | MERCADO APONTE, SASHA | Address on file | | | | | | | |
| 327843 | MERCADO APONTE, VIRGEN M | Address on file | | | | | | | |
| 327844 | MERCADO APONTE, WANDA | Address on file | | | | | | | |
| 1478507 | Mercado Aponte, Wanda | Address on file | | | | | | | |
| 327845 | MERCADO AQUINO, ANDREA | Address on file | | | | | | | |
| 327846 | Mercado Arce, Edgardo | Address on file | | | | | | | |
| 327847 | Mercado Arce, Jonathan | Address on file | | | | | | | |
| 327848 | MERCADO ARCE, LUIS A | Address on file | | | | | | | |
| 327849 | Mercado Arce, Obed | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 327850 | MERCADO ARIZMENDEZ, REYNALDO L. | Address on file | | | | | | | |
| 327851 | MERCADO ARIZMENDI, MARIA O | Address on file | | | | | | | |
| 327852 | MERCADO ARIZMENDI, ONELLY | Address on file | | | | | | | |
| 327853 | MERCADO AROCHO, MARISOL | Address on file | | | | | | | |
| 327854 | MERCADO AROCHO, YANNICK | Address on file | | | | | | | |
| 327855 | MERCADO AROCHO, YANNICK | Address on file | | | | | | | |
| 327856 | MERCADO ARROYO, ADELAIDA | Address on file | | | | | | | |
| 327857 | MERCADO ARROYO, DAVID | Address on file | | | | | | | |
| 327858 | MERCADO ARROYO, DELISMEL | Address on file | | | | | | | |
| 803351 | MERCADO ARROYO, JOSE | Address on file | | | | | | | |
| 327859 | MERCADO ARROYO, JOSHUA | Address on file | | | | | | | |
| 327860 | MERCADO ARROYO, LUIS | Address on file | | | | | | | |
| 327862 | MERCADO ARROYO, OMAR | Address on file | | | | | | | |
| 327863 | MERCADO ARZUAGA, JUVENCIA | Address on file | | | | | | | |
| 327864 | MERCADO ASENCIO, LUZ N | Address on file | | | | | | | |
| 803352 | MERCADO ASENCIO, NYDIA E | Address on file | | | | | | | |
| 327865 | MERCADO ASENCIO, NYDIA E | Address on file | | | | | | | |
| 803353 | MERCADO ATILES, DENISSE | Address on file | | | | | | | |
| 327866 | MERCADO AUGUSTO, FRANCISCA | Address on file | | | | | | | |
| 847917 | MERCADO AUTO ELECTRIC | 121 DE DIEGO | | | | MAYAGUEZ | PR | 00680 | |
| 719600 | MERCADO AUTO PAINT | PO BOX 1174 | | | | GUANICA | PR | 00653-1174 | |
| 327867 | MERCADO AVILA, BRENDA | Address on file | | | | | | | |
| 327868 | MERCADO AVILA, JULIO | Address on file | | | | | | | |
| 327869 | MERCADO AVILA, JULIO Y | Address on file | | | | | | | |
| 1420594 | MERCADO AVILA, JULIO Y. | CANDELARIA MARTES, NIVIA | COND LAGO PLAYA 3000 APTO 1112 CALLE CORAL | | | TOA BAJA | PR | 00949 | |
| 327870 | MERCADO AVILA, NURIA CRISTINA | Address on file | | | | | | | |
| 327871 | MERCADO AVILES, ELIUD | Address on file | | | | | | | |
| 327872 | MERCADO AVILES, JORGE | Address on file | | | | | | | |
| 327873 | MERCADO AVILES, JORGE | Address on file | | | | | | | |
| 803354 | MERCADO AVILES, JOSE | Address on file | | | | | | | |
| 327874 | MERCADO AVILES, JOSE A | Address on file | | | | | | | |
| 2128013 | Mercado Aviles, Jose A. | Address on file | | | | | | | |
| 327875 | MERCADO AVILES, JOSE L | Address on file | | | | | | | |
| 2049846 | Mercado Aviles, Jose L. | Address on file | | | | | | | |
| 327876 | MERCADO AVILES, MARIA E | Address on file | | | | | | | |
| 327877 | MERCADO AVILES, OLGA | Address on file | | | | | | | |
| 327878 | MERCADO AVILES, OLGA L | Address on file | | | | | | | |
| 1902835 | Mercado Ayala , Manuel A | Address on file | | | | | | | |
| 1258791 | MERCADO AYALA, ALFREDO | Address on file | | | | | | | |
| 327879 | MERCADO AYALA, DANIEL | Address on file | | | | | | | |
| 327880 | MERCADO AYALA, DENISSE | Address on file | | | | | | | |
| 327881 | MERCADO AYALA, DOMINGO | Address on file | | | | | | | |
| 327882 | MERCADO AYALA, ELIZABETH | Address on file | | | | | | | |
| 327883 | MERCADO AYALA, EMILIA | Address on file | | | | | | | |
| 327884 | MERCADO AYALA, GISELA | Address on file | | | | | | | |
| 327885 | MERCADO AYALA, HECTOR | Address on file | | | | | | | |
| 327886 | MERCADO AYALA, KENNETH | Address on file | | | | | | | |
| 327887 | MERCADO AYALA, MARIO | Address on file | | | | | | | |
| 327888 | MERCADO AYALA, MIGUELINA | Address on file | | | | | | | |
| 327889 | MERCADO AYALA, MILAGROS | Address on file | | | | | | | |
| 327890 | MERCADO AYALA, ROSA | Address on file | | | | | | | |
| 1870637 | Mercado Ayala, William A. | Address on file | | | | | | | |
| 327891 | MERCADO AYBAR, RENE | Address on file | | | | | | | |
| 327892 | MERCADO BAEZ, ANGEL | Address on file | | | | | | | |
| 659464 | MERCADO BAEZ, GILBERTO | PO BOX 562 | | | | HORMIGUEROS | PR | 00660 | |
| 327893 | MERCADO BAEZ, GILBERTO | Address on file | | | | | | | |
| 327895 | MERCADO BAEZ, MIGUEL | Address on file | | | | | | | |
| 1803070 | Mercado Baez, Miguel | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 327896 | MERCADO BAEZ, MYLKA I | Address on file | | | | | | | |
| 327897 | Mercado Baez, Myriam E | Address on file | | | | | | | |
| 327898 | MERCADO BAEZ, SONIA | Address on file | | | | | | | |
| 1852354 | Mercado Baez, Sonia | Address on file | | | | | | | |
| 1949607 | Mercado Baez, Sonia | Address on file | | | | | | | |
| 327899 | MERCADO BAHAMUNDI, DAMIAN | Address on file | | | | | | | |
| 327900 | MERCADO BAHAMUNDI, JOSE M | Address on file | | | | | | | |
| 327900 | MERCADO BAHAMUNDI, JOSE M | Address on file | | | | | | | |
| 685890 | MERCADO BAHAMUNDI, JOSE M | Address on file | | | | | | | |
| 327901 | MERCADO BALAGUER, LUCIA | Address on file | | | | | | | |
| 2091817 | Mercado Bamundi, Jose M. | Address on file | | | | | | | |
| 1908863 | Mercado Banos, Adelaida | Address on file | | | | | | | |
| 1934300 | MERCADO BANOS, ADELAIDA | Address on file | | | | | | | |
| 1934300 | MERCADO BANOS, ADELAIDA | Address on file | | | | | | | |
| 1908863 | Mercado Banos, Adelaida | Address on file | | | | | | | |
| 327903 | MERCADO BANOS, JESUS M | Address on file | | | | | | | |
| 1341162 | MERCADO BANOS, JESUS M | Address on file | | | | | | | |
| 327905 | MERCADO BANOS, MADELINE | Address on file | | | | | | | |
| 327906 | MERCADO BARBOSA, WIGBERTO | Address on file | | | | | | | |
| 327907 | MERCADO BARRETO, CHRISTOPHER O. | Address on file | | | | | | | |
| 327908 | MERCADO BARRETO, JANET | Address on file | | | | | | | |
| 327909 | MERCADO BARRIOS, OLGA E | Address on file | | | | | | | |
| 853659 | MERCADO BELARDO, MARIBEL | Address on file | | | | | | | |
| 327910 | MERCADO BELARDO, MARIBEL | Address on file | | | | | | | |
| 327912 | MERCADO BELLO, JESSENIA | Address on file | | | | | | | |
| 803355 | MERCADO BELLO, JESSENIA | Address on file | | | | | | | |
| 803356 | MERCADO BELLO, JESSENIA A | Address on file | | | | | | | |
| 327913 | MERCADO BENGOCHEA, RAYMOND | Address on file | | | | | | | |
| 327914 | MERCADO BENIQUEZ, ADA M | Address on file | | | | | | | |
| 327915 | MERCADO BENIQUEZ, ALMA N | Address on file | | | | | | | |
| 1849293 | Mercado Beniquez, Alma N | Address on file | | | | | | | |
| 327916 | Mercado Beniquez, Damara S | Address on file | | | | | | | |
| 327917 | MERCADO BENIQUEZ, MARITZA | Address on file | | | | | | | |
| 327918 | Mercado Beniquez, Marta | Address on file | | | | | | | |
| 803357 | MERCADO BENITEZ, ELIZABETH | Address on file | | | | | | | |
| 327919 | MERCADO BERMUDEZ, DAVID | Address on file | | | | | | | |
| 327920 | MERCADO BERRIOS, DOMINGA | Address on file | | | | | | | |
| 327921 | Mercado Berrios, Ileana | Address on file | | | | | | | |
| 803358 | MERCADO BERRIOS, MARIA | Address on file | | | | | | | |
| 327922 | MERCADO BERRIOS, MARIA D | Address on file | | | | | | | |
| 1858519 | Mercado Berrios, Maria Delma | Address on file | | | | | | | |
| 327923 | MERCADO BERRIOS, MARIA T | Address on file | | | | | | | |
| 327924 | MERCADO BERRIOS, TERESITA | Address on file | | | | | | | |
| 327925 | MERCADO BERRIOS, YEIDY | Address on file | | | | | | | |
| 327926 | MERCADO BERROCAL, JORGE R | Address on file | | | | | | | |
| 2202771 | Mercado Betancourt, Juan A. | Address on file | | | | | | | |
| 2203490 | Mercado Betancourt, Vivian E. | Address on file | | | | | | | |
| 327927 | MERCADO BETNACOURT, LIZZETTE S | Address on file | | | | | | | |
| 327928 | MERCADO BIGIO, TERESITA | Address on file | | | | | | | |
| 327930 | MERCADO BLANCO, JOHANNA | Address on file | | | | | | | |
| 327931 | MERCADO BONETA, ALICIA | Address on file | | | | | | | |
| 327932 | MERCADO BONETA, ANDRES | Address on file | | | | | | | |
| 1564575 | MERCADO BONETA, ANDRES | Address on file | | | | | | | |
| 359999 | MERCADO BONETA, NELSON | Address on file | | | | | | | |
| 327933 | MERCADO BONETA, QUITERIA | Address on file | | | | | | | |
| 327934 | MERCADO BONILLA, JUNEILLY | Address on file | | | | | | | |
| 327935 | MERCADO BONILLA, NIRMA | Address on file | | | | | | | |
| 327936 | MERCADO BORRERO, ANA L | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3819 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 327937 | MERCADO BORRERO, BETHZAIDA | Address on file | | | | | | | |
| 327938 | MERCADO BORRERO, FERDINAND F. | Address on file | | | | | | | |
| 327939 | MERCADO BORRERO, HECTOR | Address on file | | | | | | | |
| 327940 | MERCADO BORRERO, HILTON | Address on file | | | | | | | |
| 803359 | MERCADO BORRERO, NOELIA | Address on file | | | | | | | |
| 327941 | MERCADO BOSCH, EDGARDO H. | Address on file | | | | | | | |
| 327942 | MERCADO BOSCH, ORLANDO | Address on file | | | | | | | |
| 327943 | MERCADO BOU, ZULEMA P | Address on file | | | | | | | |
| 327944 | MERCADO BRIGNONI, EDWIN | Address on file | | | | | | | |
| 327945 | MERCADO BRIGNONI, GODWIN | Address on file | | | | | | | |
| 327946 | MERCADO BRIGNONI, HELGA E | Address on file | | | | | | | |
| 327947 | MERCADO BRIGNONI, NEFTALI | Address on file | | | | | | | |
| 327948 | MERCADO BRIGNONI, NEFTALI | Address on file | | | | | | | |
| 327949 | MERCADO BRUNO, CARMEN | Address on file | | | | | | | |
| 327950 | MERCADO BRYAN, JOSE | Address on file | | | | | | | |
| 327951 | MERCADO BURGOS, ALVARO | Address on file | | | | | | | |
| 327952 | MERCADO BURGOS, ANA L | Address on file | | | | | | | |
| 327953 | MERCADO BURGOS, CARMEN | Address on file | | | | | | | |
| 327954 | MERCADO BURGOS, EDNA | Address on file | | | | | | | |
| 1469256 | MERCADO BURGOS, GUILLERMO | Address on file | | | | | | | |
| 327955 | MERCADO BURGOS, HIGINIO | Address on file | | | | | | | |
| 327956 | Mercado Burgos, Javier | Address on file | | | | | | | |
| 1258792 | MERCADO BURGOS, JAVIER | Address on file | | | | | | | |
| 1738587 | Mercado Burgos, Javier | Address on file | | | | | | | |
| 327957 | MERCADO BURGOS, JOSE A. | Address on file | | | | | | | |
| 327958 | MERCADO BURGOS, KARLA D | Address on file | | | | | | | |
| 327959 | MERCADO BURGOS, MARIA J | Address on file | | | | | | | |
| 327960 | MERCADO BURGOS, MARIA V | Address on file | | | | | | | |
| 327961 | MERCADO BURGOS, MARIANELA | Address on file | | | | | | | |
| 327962 | MERCADO BURGOS, MILTON | Address on file | | | | | | | |
| 327963 | MERCADO BURGOS, NILMARIES | Address on file | | | | | | | |
| 327964 | MERCADO BURGOS, ORLANDO | Address on file | | | | | | | |
| 327965 | MERCADO BURGOS, RAQUEL | Address on file | | | | | | | |
| 803360 | MERCADO BURGOS, SONIA | Address on file | | | | | | | |
| 327967 | MERCADO BUTLER, MIGDALIZ | Address on file | | | | | | | |
| 327968 | MERCADO BUTLER, STEPHANIE | Address on file | | | | | | | |
| 803361 | MERCADO CABALLERO, MAITEE | Address on file | | | | | | | |
| 327969 | MERCADO CABALLERO, MAITEE | Address on file | | | | | | | |
| 1668913 | Mercado Caballero, Maitee | Address on file | | | | | | | |
| 327970 | MERCADO CABAN, HERIBERTO | Address on file | | | | | | | |
| 327971 | MERCADO CABAN, JASON | Address on file | | | | | | | |
| 327972 | MERCADO CABRERA, ANA L. | Address on file | | | | | | | |
| 327973 | MERCADO CABRERA, CHRISTOPHER | Address on file | | | | | | | |
| 327974 | MERCADO CABRERA, FRANTONY | Address on file | | | | | | | |
| 327975 | MERCADO CABRERA, GLADYS | Address on file | | | | | | | |
| 327976 | MERCADO CABRERA, JOSE | Address on file | | | | | | | |
| 327977 | MERCADO CABRERA, MARIA DE L | Address on file | | | | | | | |
| 1697303 | MERCADO CABRERA, MARIA DE LOURDES | Address on file | | | | | | | |
| 1258793 | MERCADO CABRERA, MIGUEL | Address on file | | | | | | | |
| 327978 | MERCADO CABRERA, OLGA | Address on file | | | | | | | |
| 1258794 | MERCADO CABRERA, ZOE | Address on file | | | | | | | |
| 327979 | MERCADO CACERES, MIRIAM M | Address on file | | | | | | | |
| 327980 | MERCADO CACERES, MIRIAM M | Address on file | | | | | | | |
| 803362 | MERCADO CACERES, MIRIAM M. | Address on file | | | | | | | |
| 2027336 | Mercado Caceres, Miriam M. | Address on file | | | | | | | |
| 327981 | MERCADO CALDERON, CESAR | Address on file | | | | | | | |
| 327983 | MERCADO CALDERON, GEORGINA | Address on file | | | | | | | |
| 1816190 | MERCADO CALERES, MIRIAM M. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3820 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 327984 | MERCADO CAMACHO, EULALIA | Address on file | | | | | | | |
| 327985 | MERCADO CAMACHO, IRENE | Address on file | | | | | | | |
| 327986 | MERCADO CAMACHO, JUAN H | Address on file | | | | | | | |
| 1617835 | Mercado Camacho, Juan H. | Address on file | | | | | | | |
| 1912989 | Mercado Camacho, Juan Hilario | Address on file | | | | | | | |
| 327987 | MERCADO CAMACHO, LYDIA E | Address on file | | | | | | | |
| 1613677 | Mercado Camacho, Nilda L | Address on file | | | | | | | |
| 1425492 | MERCADO CAMACHO, NILDA L. | Address on file | | | | | | | |
| 327988 | MERCADO CAMACHO, PEDRO | Address on file | | | | | | | |
| 327989 | Mercado Camacho, Pedro J | Address on file | | | | | | | |
| 327990 | MERCADO CAMACHO, PEDRO JUAN | Address on file | | | | | | | |
| 327991 | MERCADO CAMACHO, RAMON | Address on file | | | | | | | |
| 327992 | MERCADO CAMACHO, SHEYLA | Address on file | | | | | | | |
| 327994 | MERCADO CAMBIAZO, ANA | Address on file | | | | | | | |
| 327995 | MERCADO CAMBIAZO, SAMUEL | Address on file | | | | | | | |
| 327996 | MERCADO CAMERON, ORLANDO | Address on file | | | | | | | |
| 327997 | MERCADO CAMPOS, OMAR | Address on file | | | | | | | |
| 1849944 | Mercado Canales, Glenda M. | Address on file | | | | | | | |
| 327998 | MERCADO CANALES, JOSE | Address on file | | | | | | | |
| 327999 | MERCADO CANALES, SHEILA | Address on file | | | | | | | |
| 328000 | MERCADO CANALS, ISAMARIS | Address on file | | | | | | | |
| 328001 | MERCADO CANCEL, ALFONSO | Address on file | | | | | | | |
| 328002 | MERCADO CANCEL, JOSE | Address on file | | | | | | | |
| 328003 | MERCADO CANCEL, JOSE A | Address on file | | | | | | | |
| 803363 | MERCADO CANCEL, KATHY | Address on file | | | | | | | |
| 328004 | MERCADO CANCEL, KATHY | Address on file | | | | | | | |
| 328005 | MERCADO CANCEL, ZULEIMA | Address on file | | | | | | | |
| 803364 | MERCADO CANCEL, ZULEIMA | Address on file | | | | | | | |
| 328006 | MERCADO CANDELARIA, AGUEDA | Address on file | | | | | | | |
| 328007 | MERCADO CANDELARIA, ANGELA | Address on file | | | | | | | |
| 328008 | MERCADO CANDELARIA, HECTOR | Address on file | | | | | | | |
| 803365 | MERCADO CANDELARIA, JUAN | Address on file | | | | | | | |
| 328009 | MERCADO CANDELARIO, JUAN C | Address on file | | | | | | | |
| 328010 | Mercado Candelario, Luis A | Address on file | | | | | | | |
| 328011 | MERCADO CANO, ABIGAIL | Address on file | | | | | | | |
| 719601 | MERCADO CAR CARE | 35 CALLE GEORGETTI | BOX 6602 | | | CAGUAS | PR | 00726 | |
| 847918 | MERCADO CAR CARE | PO BOX 6602 | | | | CAGUAS | PR | 00726-6602 | |
| 328012 | MERCADO CARABALLO, CESAR | Address on file | | | | | | | |
| 328013 | MERCADO CARABALLO, MILADY | Address on file | | | | | | | |
| 1904997 | Mercado Caraballo, Mildred | Address on file | | | | | | | |
| 328014 | MERCADO CARABALLO, MILDRED | Address on file | | | | | | | |
| 328015 | MERCADO CARABALLO, MIRLA | Address on file | | | | | | | |
| 328016 | MERCADO CARABALLO, NORMA I | Address on file | | | | | | | |
| 1595701 | Mercado Caraballo, Norma I. | Address on file | | | | | | | |
| 853660 | MERCADO CARDIN, SMIRNA | Address on file | | | | | | | |
| 328017 | MERCADO CARDIN, SMIRNA I | Address on file | | | | | | | |
| 328018 | MERCADO CARDO, LAURA | Address on file | | | | | | | |
| 328019 | MERCADO CARDONA & CO CPA PCS | PO BOX 1094 | | | | ISABELA | PR | 00662-1094 | |
| 328020 | MERCADO CARDONA & CO. CPA, PSC | 7489 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 328021 | MERCADO CARDONA, ADRIAN | Address on file | | | | | | | |
| 328022 | MERCADO CARDONA, AUREA | Address on file | | | | | | | |
| 328023 | MERCADO CARDONA, CARMEN | Address on file | | | | | | | |
| 328024 | Mercado Cardona, Eric J | Address on file | | | | | | | |
| 803366 | MERCADO CARDONA, FELIX | Address on file | | | | | | | |
| 328025 | MERCADO CARDONA, FELIX | Address on file | | | | | | | |
| 328026 | MERCADO CARDONA, ITALIZBETH | Address on file | | | | | | | |
| 803367 | MERCADO CARDONA, ITALIZBETH | Address on file | | | | | | | |
| 328027 | MERCADO CARDONA, JEANNETTE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 803368 | MERCADO CARDONA, JEANNETTE | Address on file | | | | | | | |
| 328028 | MERCADO CARDONA, LUIS E | Address on file | | | | | | | |
| 328029 | MERCADO CARDONA, LYMARIS | Address on file | | | | | | | |
| 803369 | MERCADO CARDONA, MIRIAM | Address on file | | | | | | | |
| 2095936 | Mercado Cardona, Miriam | Address on file | | | | | | | |
| 328031 | MERCADO CARDONA, NATALIE | Address on file | | | | | | | |
| 803370 | MERCADO CARDONA, NEFTALY | Address on file | | | | | | | |
| 328032 | MERCADO CARDONA, NEFTALY | Address on file | | | | | | | |
| 328034 | MERCADO CARILLO, MARIANA | Address on file | | | | | | | |
| 328035 | MERCADO CARLO, NANNETTE | Address on file | | | | | | | |
| 328036 | MERCADO CARMONA, GLORIA | Address on file | | | | | | | |
| 328037 | MERCADO CARMONA, LUIS | Address on file | | | | | | | |
| 328038 | MERCADO CARRANZA, EMMANUEL | Address on file | | | | | | | |
| 328039 | MERCADO CARRASQUILLO, IVONNE | Address on file | | | | | | | |
| 328040 | MERCADO CARRASQUILLO, JOSE | Address on file | | | | | | | |
| 692981 | MERCADO CARRASQUILLO, JULIO C | Address on file | | | | | | | |
| 1420595 | MERCADO CARRASQUILLO, JULIO C. | GENEVOVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 328042 | MERCADO CARRASQUILLO, JULIO C. | LCDO. GENEVOVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 328041 | MERCADO CARRASQUILLO, JULIO C. | Address on file | | | | | | | |
| 328043 | MERCADO CARRASQUILLO, YARRA | Address on file | | | | | | | |
| 328044 | MERCADO CARRILLO, ISMAEL | Address on file | | | | | | | |
| 328045 | MERCADO CARRION, GLADYS | Address on file | | | | | | | |
| 328046 | MERCADO CARRO, ALBERTO | Address on file | | | | | | | |
| 328047 | MERCADO CARRO, ANGEL | Address on file | | | | | | | |
| 1425493 | MERCADO CARTAGENA, ANGEL L. | Address on file | | | | | | | |
| 328049 | MERCADO CARTAGENA, CELESTINO | Address on file | | | | | | | |
| 328050 | MERCADO CARTAGENA, HECTOR | Address on file | | | | | | | |
| 328051 | MERCADO CARTAGENA, JAIME | Address on file | | | | | | | |
| 328052 | Mercado Cartagena, Javier A | Address on file | | | | | | | |
| 328053 | Mercado Cartagena, Jose | Address on file | | | | | | | |
| 328054 | MERCADO CARTAGENA, JOSE L | Address on file | | | | | | | |
| 328055 | MERCADO CARTAGENA, LEIDA A | Address on file | | | | | | | |
| 1886047 | Mercado Cartagena, Leida A. | Address on file | | | | | | | |
| 328056 | MERCADO CARTAGENA, LOURDES | Address on file | | | | | | | |
| 1723150 | Mercado Cartagena, Lourdes R. | Address on file | | | | | | | |
| 328057 | MERCADO CARTAGENA, MARIBEL | Address on file | | | | | | | |
| 328058 | MERCADO CASIANO, FRANCISCO | Address on file | | | | | | | |
| 328059 | MERCADO CASIANO, MAGDALENA | Address on file | | | | | | | |
| 328060 | MERCADO CASIANO, MARIA I | Address on file | | | | | | | |
| 803371 | MERCADO CASIANO, MARIA M | Address on file | | | | | | | |
| 803372 | MERCADO CASIANO, MARISELA | Address on file | | | | | | | |
| 328061 | MERCADO CASIANO, RAMON A. | Address on file | | | | | | | |
| 328062 | MERCADO CASILLAS, ANA MARIA | Address on file | | | | | | | |
| 328063 | MERCADO CASTELLAR, CARMEN M | Address on file | | | | | | | |
| 328064 | MERCADO CASTILLA, ISMAEL | Address on file | | | | | | | |
| 328065 | MERCADO CASTILLO, CARMEN M | Address on file | | | | | | | |
| 328066 | MERCADO CASTILLO, CARMEN M | Address on file | | | | | | | |
| 328067 | MERCADO CASTILLO, INDHIRA | Address on file | | | | | | | |
| 1655458 | Mercado Castillo, Indhira | Address on file | | | | | | | |
| 328068 | MERCADO CASTILLO, VANESSA | Address on file | | | | | | | |
| 328033 | MERCADO CASTILLO, WILLIAM | Address on file | | | | | | | |
| 803373 | MERCADO CASTRO, CARMEN M | Address on file | | | | | | | |
| 328070 | MERCADO CASTRO, DANIEL | Address on file | | | | | | | |
| 803374 | MERCADO CASTRO, VILMA | Address on file | | | | | | | |
| 328071 | MERCADO CASTRO, VILMA | Address on file | | | | | | | |
| 2017310 | Mercado Castro, Vilma | Address on file | | | | | | | |
| 328072 | MERCADO CEBALLOS, GLADYS | Address on file | | | | | | | |
| 328073 | MERCADO CERVONI, FRANCISCO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3822 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 328074 | MERCADO CERVONI, FRANCISCO J | Address on file | | | | | | | |
| 328075 | MERCADO CHACON, EMILIO | Address on file | | | | | | | |
| 328076 | MERCADO CHACON, MARCOS | Address on file | | | | | | | |
| 328077 | MERCADO CHAPMAN, ANGEL | Address on file | | | | | | | |
| 2026276 | Mercado Chapman, Hector | Address on file | | | | | | | |
| 1752020 | Mercado Chapman, Hector A | Address on file | | | | | | | |
| 328078 | MERCADO CHAPMAN, HECTOR A | Address on file | | | | | | | |
| 328079 | MERCADO CHAPMAN, MELVIN | Address on file | | | | | | | |
| 328080 | MERCADO CINTRON, MARTHA | Address on file | | | | | | | |
| 328080 | MERCADO CINTRON, MARTHA | Address on file | | | | | | | |
| 306924 | MERCADO CINTRON, MARTHA L | Address on file | | | | | | | |
| 1452617 | Mercado Cintron, Martha L | Address on file | | | | | | | |
| 328081 | Mercado Cintron, Martha L | Address on file | | | | | | | |
| 306924 | MERCADO CINTRON, MARTHA L | Address on file | | | | | | | |
| 328082 | MERCADO CINTRON, WANDA | Address on file | | | | | | | |
| 328083 | MERCADO CLASS, JOSE | Address on file | | | | | | | |
| 328084 | Mercado Class, Jose L | Address on file | | | | | | | |
| 328085 | MERCADO COFRESI, RUBEN | Address on file | | | | | | | |
| 1258795 | MERCADO COLLADO, ELIZABETH | Address on file | | | | | | | |
| 328086 | MERCADO COLLAZO, DIEGO JOSE | Address on file | | | | | | | |
| 328087 | MERCADO COLLAZO, MARGARITA | Address on file | | | | | | | |
| 328088 | MERCADO COLLAZO, VANESSA | Address on file | | | | | | | |
| 328089 | MERCADO COLON, ALBERTO | Address on file | | | | | | | |
| 328091 | MERCADO COLON, ARNELIS | Address on file | | | | | | | |
| 1504445 | Mercado Colon, Carlos | Address on file | | | | | | | |
| 1504445 | Mercado Colon, Carlos | Address on file | | | | | | | |
| 328092 | Mercado Colon, Carlos | Address on file | | | | | | | |
| 328093 | MERCADO COLON, ELSA | Address on file | | | | | | | |
| 1887079 | Mercado Colon, Elsa | Address on file | | | | | | | |
| 328094 | MERCADO COLON, ISMAEL | Address on file | | | | | | | |
| 328095 | MERCADO COLON, JOSE | Address on file | | | | | | | |
| 328096 | MERCADO COLON, JOSE A | Address on file | | | | | | | |
| 328097 | MERCADO COLON, JUDITH | Address on file | | | | | | | |
| 1726338 | MERCADO COLON, JUDITH | Address on file | | | | | | | |
| 328098 | MERCADO COLON, LUIS | Address on file | | | | | | | |
| 328099 | MERCADO COLON, LUIS | Address on file | | | | | | | |
| 328100 | Mercado Colon, Luis A | Address on file | | | | | | | |
| 328101 | MERCADO COLON, MARIA L | Address on file | | | | | | | |
| 803375 | MERCADO COLON, MARIA L | Address on file | | | | | | | |
| 1726554 | Mercado Colon, Nadja M. | Address on file | | | | | | | |
| 328102 | MERCADO COLON, NATALIE | Address on file | | | | | | | |
| 328103 | MERCADO COLON, NOELIA | Address on file | | | | | | | |
| 328104 | MERCADO COLON, NORA | Address on file | | | | | | | |
| 328105 | MERCADO COLON, RAMONA | Address on file | | | | | | | |
| 2032848 | Mercado Colon, Roberto L. | Address on file | | | | | | | |
| 328106 | MERCADO COLON, YANIRA M | Address on file | | | | | | | |
| 328108 | Mercado Concepcion, Brenda | Address on file | | | | | | | |
| 803376 | MERCADO CONCEPCION, CARMEN | Address on file | | | | | | | |
| 328109 | MERCADO CONCEPCION, CARMEN | Address on file | | | | | | | |
| 328110 | MERCADO CONCEPCION, GLADYS E | Address on file | | | | | | | |
| 328111 | MERCADO CONCEPCION, JOSE | Address on file | | | | | | | |
| 803377 | MERCADO CORCHADO, CARMEN | Address on file | | | | | | | |
| 328112 | MERCADO CORCHADO, CARMEN E | Address on file | | | | | | | |
| 1425494 | MERCADO CORDERO, JOSE M. | Address on file | | | | | | | |
| 328114 | MERCADO CORDERO, MARIA M. | Address on file | | | | | | | |
| 2050110 | MERCADO CORDERO, MIRNA MABEL | Address on file | | | | | | | |
| 328115 | MERCADO CORDERO, MYRNA M. | Address on file | | | | | | | |
| 328116 | Mercado Cordero, Pedro A | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1565895 | MERCADO CORDERO, PEDRO A. | Address on file | | | | | | | |
| 1565895 | MERCADO CORDERO, PEDRO A. | Address on file | | | | | | | |
| 328117 | MERCADO CORDERO, PIERRE | Address on file | | | | | | | |
| 328118 | MERCADO CORDERO, ROSANNIE | Address on file | | | | | | | |
| 328119 | MERCADO CORDOVA, FRANCISCO | Address on file | | | | | | | |
| 328120 | MERCADO CORDOVA, FRANCISCO | Address on file | | | | | | | |
| 328121 | MERCADO CORDOVA, LUIS | Address on file | | | | | | | |
| 803378 | MERCADO CORDOVA, LUIS | Address on file | | | | | | | |
| 328122 | MERCADO CORDOVA, MARIA M. | Address on file | | | | | | | |
| 328123 | MERCADO CORREA, ALEXANDRA | Address on file | | | | | | | |
| 328124 | MERCADO CORREA, EDWIN | Address on file | | | | | | | |
| 803379 | MERCADO CORREA, JEILENE | Address on file | | | | | | | |
| 328125 | MERCADO CORREA, JORGE | Address on file | | | | | | | |
| 803380 | MERCADO CORREA, JORGE | Address on file | | | | | | | |
| 328126 | Mercado Cortes, Alexander | Address on file | | | | | | | |
| 328127 | Mercado Cortes, Aneudi | Address on file | | | | | | | |
| 328127 | Mercado Cortes, Aneudi | Address on file | | | | | | | |
| 328128 | MERCADO CORTES, BLANCA D | Address on file | | | | | | | |
| 803381 | MERCADO CORTES, BLANCA D | Address on file | | | | | | | |
| 803382 | MERCADO CORTES, DIANA | Address on file | | | | | | | |
| 328129 | MERCADO CORTES, DIANA D | Address on file | | | | | | | |
| 2086325 | Mercado Cortes, Diana L. | Address on file | | | | | | | |
| 1711559 | Mercado Cortés, Diana L. | Address on file | | | | | | | |
| 1779953 | Mercado Cortes, Edwin | Address on file | | | | | | | |
| 1756421 | MERCADO CORTES, EDWIN | Address on file | | | | | | | |
| 328130 | MERCADO CORTES, EDWIN | Address on file | | | | | | | |
| 328131 | Mercado Cortes, Felix | Address on file | | | | | | | |
| 328132 | MERCADO CORTES, IRMA | Address on file | | | | | | | |
| 328133 | MERCADO CORTES, MADELINE | Address on file | | | | | | | |
| 328134 | MERCADO CORTES, MARGARITA | Address on file | | | | | | | |
| 328135 | MERCADO CORTES, RUTH | Address on file | | | | | | | |
| 1861734 | MERCADO CORTES, RUTH | Address on file | | | | | | | |
| 803383 | MERCADO CORTES, RUTH | Address on file | | | | | | | |
| 328136 | MERCADO CORUJO, JANICE | Address on file | | | | | | | |
| 328137 | MERCADO CORUJO, JOSE | Address on file | | | | | | | |
| 803384 | MERCADO COSME, ALEXANDER | Address on file | | | | | | | |
| 328138 | MERCADO COSME, HERNAN | Address on file | | | | | | | |
| 328139 | MERCADO COSME, MARGIT | Address on file | | | | | | | |
| 328140 | MERCADO COSME, VICTOR | Address on file | | | | | | | |
| 328142 | MERCADO COTTE, JOSEPHINE | Address on file | | | | | | | |
| 803385 | MERCADO COTTE, JOSEPHINE | Address on file | | | | | | | |
| 328143 | MERCADO COTTO, FRANCISCO | Address on file | | | | | | | |
| 328144 | MERCADO COTTS, MIRIAM | Address on file | | | | | | | |
| 328145 | MERCADO CRESPO MD, JOSUE | Address on file | | | | | | | |
| 328146 | MERCADO CRESPO MD, JOSUE R | Address on file | | | | | | | |
| 328147 | MERCADO CRESPO, ENEIDA | Address on file | | | | | | | |
| 328148 | Mercado Crespo, Luis | Address on file | | | | | | | |
| 328149 | MERCADO CRESPO, MARISEL | Address on file | | | | | | | |
| 328150 | MERCADO CRESPO, MIRTA | Address on file | | | | | | | |
| 1985309 | Mercado Crespo, Mirta M | Address on file | | | | | | | |
| 803386 | MERCADO CRESPO, SALI N | Address on file | | | | | | | |
| 847919 | MERCADO CRUZ MARIA IVETTE | PO BOX 1434 | | | | OROCOVIS | PR | 00720 | |
| 328151 | MERCADO CRUZ, ANY | Address on file | | | | | | | |
| 803387 | MERCADO CRUZ, ARACELYS | Address on file | | | | | | | |
| 328152 | MERCADO CRUZ, AUDILIO | Address on file | | | | | | | |
| 328153 | MERCADO CRUZ, AUREA | Address on file | | | | | | | |
| 328154 | MERCADO CRUZ, CARLOS E | Address on file | | | | | | | |
| 1786306 | MERCADO CRUZ, CARLOS ENRIQUE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 328155 | MERCADO CRUZ, CARMEN M. | Address on file | | | | | | | |
| 1998593 | Mercado Cruz, Carmen M. | Address on file | | | | | | | |
| 2091985 | MERCADO CRUZ, CARMEN MARIE | Address on file | | | | | | | |
| 328156 | MERCADO CRUZ, CELESTINA | Address on file | | | | | | | |
| 328157 | MERCADO CRUZ, DIANA | Address on file | | | | | | | |
| 328158 | MERCADO CRUZ, DIANA | Address on file | | | | | | | |
| 328159 | MERCADO CRUZ, DORIS W | Address on file | | | | | | | |
| 328160 | MERCADO CRUZ, ELADIO | Address on file | | | | | | | |
| 1598103 | Mercado Cruz, Eladio | Address on file | | | | | | | |
| 328161 | MERCADO CRUZ, EVER | Address on file | | | | | | | |
| 328162 | Mercado Cruz, Felix | Address on file | | | | | | | |
| 803388 | MERCADO CRUZ, GEIDYELUZ | Address on file | | | | | | | |
| 328164 | MERCADO CRUZ, GLORIA E | Address on file | | | | | | | |
| 328165 | MERCADO CRUZ, HECTOR | Address on file | | | | | | | |
| 1771044 | MERCADO CRUZ, HECTOR R | Address on file | | | | | | | |
| 328166 | MERCADO CRUZ, HILDA L | Address on file | | | | | | | |
| 803389 | MERCADO CRUZ, HILDA L | Address on file | | | | | | | |
| 328167 | MERCADO CRUZ, HIRAM | Address on file | | | | | | | |
| 328168 | MERCADO CRUZ, ISRAEL | Address on file | | | | | | | |
| 328169 | MERCADO CRUZ, JAIME | Address on file | | | | | | | |
| 1767790 | Mercado Cruz, Jose A | Address on file | | | | | | | |
| 328171 | MERCADO CRUZ, JOSE A | Address on file | | | | | | | |
| 2160403 | Mercado Cruz, Jose Angel | Address on file | | | | | | | |
| 328172 | MERCADO CRUZ, JOSE L. | Address on file | | | | | | | |
| 803391 | MERCADO CRUZ, JUAN | Address on file | | | | | | | |
| 328173 | MERCADO CRUZ, JUAN A | Address on file | | | | | | | |
| 328174 | MERCADO CRUZ, LESTER A. | Address on file | | | | | | | |
| 328175 | MERCADO CRUZ, LILLIAN | Address on file | | | | | | | |
| 328176 | MERCADO CRUZ, LORRAINE | Address on file | | | | | | | |
| 328177 | MERCADO CRUZ, LUISA J | Address on file | | | | | | | |
| 1882512 | Mercado Cruz, Margarita | Address on file | | | | | | | |
| 328178 | MERCADO CRUZ, MARGARITA | Address on file | | | | | | | |
| 2127767 | Mercado Cruz, Margarita | Address on file | | | | | | | |
| 709281 | MERCADO CRUZ, MARGARITA | Address on file | | | | | | | |
| 328179 | MERCADO CRUZ, MARILYN | Address on file | | | | | | | |
| 328180 | MERCADO CRUZ, MARIO | Address on file | | | | | | | |
| 2175837 | MERCADO CRUZ, MIGUEL A. | URB. SANTA ISIDRA II | CALLE 6 #55 | | | Fajardo | PR | 00738 | |
| 328181 | MERCADO CRUZ, MILAGROS | Address on file | | | | | | | |
| 328182 | MERCADO CRUZ, MILDRED A. | Address on file | | | | | | | |
| 328183 | MERCADO CRUZ, MIRELIS | Address on file | | | | | | | |
| 2083015 | MERCADO CRUZ, NAHIR | Address on file | | | | | | | |
| 1986637 | Mercado Cruz, Nahir | Address on file | | | | | | | |
| 328184 | MERCADO CRUZ, NAHIR | Address on file | | | | | | | |
| 328185 | MERCADO CRUZ, NANETTE | Address on file | | | | | | | |
| 2024665 | Mercado Cruz, Nereida | Address on file | | | | | | | |
| 2028440 | Mercado Cruz, Nereida | Address on file | | | | | | | |
| 328186 | MERCADO CRUZ, NEREIDA | Address on file | | | | | | | |
| 328187 | MERCADO CRUZ, NILDA D. | Address on file | | | | | | | |
| 328188 | MERCADO CRUZ, NORA I | Address on file | | | | | | | |
| 803393 | MERCADO CRUZ, NORA I | Address on file | | | | | | | |
| 2141648 | Mercado Cruz, Nora I. | Address on file | | | | | | | |
| 328189 | MERCADO CRUZ, ORLANDO | Address on file | | | | | | | |
| 803394 | MERCADO CRUZ, RANDY | Address on file | | | | | | | |
| 328190 | MERCADO CRUZ, RAYMOND | Address on file | | | | | | | |
| 328191 | MERCADO CRUZ, RAYMOND A | Address on file | | | | | | | |
| 328192 | Mercado Cruz, Ruberto | Address on file | | | | | | | |
| 328193 | MERCADO CRUZ, RUTH | Address on file | | | | | | | |
| 328194 | MERCADO CRUZ, RUTH | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3825 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 328195 | MERCADO CRUZ, SONIA A | Address on file | | | | | | | |
| 328196 | MERCADO CRUZ, SONIA N | Address on file | | | | | | | |
| 803395 | MERCADO CRUZ, ZAIDA | Address on file | | | | | | | |
| 328197 | Mercado Cuevas, Adalberto | Address on file | | | | | | | |
| 328198 | MERCADO CUEVAS, BEATRIZ | Address on file | | | | | | | |
| 328199 | MERCADO CUEVAS, CESAR | Address on file | | | | | | | |
| 328200 | MERCADO CUEVAS, HECTOR A. | Address on file | | | | | | | |
| 328201 | MERCADO CUEVAS, HILDA | Address on file | | | | | | | |
| 328202 | Mercado Cuevas, Joel | Address on file | | | | | | | |
| 328203 | MERCADO CUEVAS, NELIDA | Address on file | | | | | | | |
| 328204 | MERCADO CUEVAS, REINALDO | Address on file | | | | | | | |
| 328205 | MERCADO CUEVAS, REINALDO J. | Address on file | | | | | | | |
| 328206 | MERCADO CUEVAS, REYNALDO | Address on file | | | | | | | |
| 328207 | MERCADO CUEVAS, RICARDO | Address on file | | | | | | | |
| 328208 | MERCADO CUMBA, SONIA | Address on file | | | | | | | |
| 328209 | MERCADO CURBELO, BERNICE | Address on file | | | | | | | |
| 328210 | Mercado Curbelo, David | Address on file | | | | | | | |
| 328211 | MERCADO DAVILA, ADA IVETTE | Address on file | | | | | | | |
| 328212 | MERCADO DAVILA, ASTRID | Address on file | | | | | | | |
| 328141 | MERCADO DAVILA, DANIEL | Address on file | | | | | | | |
| 328214 | MERCADO DAVILA, ESTHER L | Address on file | | | | | | | |
| 328215 | MERCADO DAVILA, JOHNNY | Address on file | | | | | | | |
| 328216 | MERCADO DAVILA, MODESTO | Address on file | | | | | | | |
| 328217 | MERCADO DAVILA, ODEMARIS | Address on file | | | | | | | |
| 803397 | MERCADO DAVILA, RAMON A | Address on file | | | | | | | |
| 328218 | MERCADO DAVILA, RAMON A | Address on file | | | | | | | |
| 2068196 | MERCADO DAVILA, RAMON A. | Address on file | | | | | | | |
| 2099640 | MERCADO DAVILA, RAMON A. | Address on file | | | | | | | |
| 328219 | MERCADO DAVILA, ROSA I | Address on file | | | | | | | |
| 328221 | MERCADO DE BURGOS, SINFOROSA | Address on file | | | | | | | |
| 328222 | MERCADO DE GORGOLA, MARCOS A | Address on file | | | | | | | |
| 328223 | MERCADO DE GORGOLAS, TEODORO H | Address on file | | | | | | | |
| 328224 | MERCADO DE JESUS, CARMEN | Address on file | | | | | | | |
| 1469127 | MERCADO DE JESUS, CARMEN | Address on file | | | | | | | |
| 1420596 | MERCADO DE JESUS, FELIX | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 328225 | MERCADO DE JESUS, FELIX | Address on file | | | | | | | |
| 328226 | MERCADO DE JESUS, GLORIA | Address on file | | | | | | | |
| 328227 | Mercado De Jesus, Hector J. | Address on file | | | | | | | |
| 328229 | MERCADO DE JESUS, JAVIER | Address on file | | | | | | | |
| 328230 | MERCADO DE JESUS, JESENIA | Address on file | | | | | | | |
| 1258796 | MERCADO DE JESUS, LUZ | Address on file | | | | | | | |
| 328231 | MERCADO DE JESUS, LUZ E | Address on file | | | | | | | |
| 328232 | MERCADO DE JESUS, MARIA J | Address on file | | | | | | | |
| 328233 | MERCADO DE JESUS, MILAGROS | Address on file | | | | | | | |
| 328234 | MERCADO DE JESUS, RAMONITA | Address on file | | | | | | | |
| 328235 | MERCADO DE JESUS, ROSINA DEL C. | Address on file | | | | | | | |
| 1258797 | MERCADO DE JESUS, SANTOS | Address on file | | | | | | | |
| 328238 | MERCADO DE JESUS, VIRGEN | Address on file | | | | | | | |
| 328238 | Mercado De Leon, Angel | Address on file | | | | | | | |
| 328239 | Mercado De Leon, Carlos E. | Address on file | | | | | | | |
| 803398 | MERCADO DE LEON, JENNIFER | Address on file | | | | | | | |
| 328240 | MERCADO DE LEON, JENNIFER D | Address on file | | | | | | | |
| 803399 | MERCADO DE LEON, LUZ | Address on file | | | | | | | |
| 328241 | MERCADO DE LEON, LUZ E | Address on file | | | | | | | |
| 1897213 | Mercado De Leon, Luz Evelyn | Address on file | | | | | | | |
| 1487190 | MERCADO DE ORTIZ, ANA | Address on file | | | | | | | |
| 328242 | MERCADO DE RIVERA, MIRIAM | Address on file | | | | | | | |
| 328243 | MERCADO DE, JESUS JAVIER | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 328244 | MERCADO DECLET, VIVIAN | Address on file | | | | | | | |
| 328228 | MERCADO DEJESUS, JACK | Address on file | | | | | | | |
| 328245 | MERCADO DEL PILAR, KEVIN | Address on file | | | | | | | |
| 328246 | MERCADO DEL RIO, JANILLE | Address on file | | | | | | | |
| 847920 | MERCADO DEL TORO ROSA | PUEBLO NUEVO | 11 CALLE K | | | CABO ROJO | PR | 00623 | |
| 803400 | MERCADO DEL TORO, CLARIZA | Address on file | | | | | | | |
| 328247 | MERCADO DEL TORO, ORLANDO | Address on file | | | | | | | |
| 803401 | MERCADO DEL TORO, ORLANDO | Address on file | | | | | | | |
| 1740534 | Mercado Del Toro, Orlando | Address on file | | | | | | | |
| 328248 | Mercado Del Valle, Angel | Address on file | | | | | | | |
| 328249 | MERCADO DEL VALLE, ANGEL G | Address on file | | | | | | | |
| 328250 | MERCADO DEL VALLE, DIANA A | Address on file | | | | | | | |
| 328251 | MERCADO DEL VALLE, JAMILETTE | Address on file | | | | | | | |
| 328252 | Mercado Del Valle, Jose A | Address on file | | | | | | | |
| 328253 | MERCADO DEL VALLE, MARGARITA | Address on file | | | | | | | |
| 328254 | MERCADO DEL VALLE, MICHAEL | Address on file | | | | | | | |
| 328255 | MERCADO DEL VALLE, ORLANDO | Address on file | | | | | | | |
| 328256 | MERCADO DELGADO, ANGEL | Address on file | | | | | | | |
| 328257 | MERCADO DELGADO, CARLOS | Address on file | | | | | | | |
| 328258 | MERCADO DELGADO, CARMEN ANA | Address on file | | | | | | | |
| 328259 | MERCADO DELGADO, DANIEL | Address on file | | | | | | | |
| 328260 | MERCADO DELGADO, GLORIA Y | Address on file | | | | | | | |
| 803402 | MERCADO DELGADO, GLORIA Y. | Address on file | | | | | | | |
| 328261 | MERCADO DELGADO, IRMA L. | Address on file | | | | | | | |
| 328262 | MERCADO DELGADO, JONATHAN | Address on file | | | | | | | |
| 328263 | MERCADO DELGADO, JOSE | Address on file | | | | | | | |
| 328264 | MERCADO DELGADO, MARIDALIA | Address on file | | | | | | | |
| 328265 | MERCADO DELGADO, NOEL | Address on file | | | | | | | |
| 2178908 | Mercado Delgado, Rosa | Address on file | | | | | | | |
| 328266 | MERCADO DELGADO, SELMA L | Address on file | | | | | | | |
| 328267 | MERCADO DELGADO, VILMA | Address on file | | | | | | | |
| 328268 | MERCADO DESARDEN, KIMBERLY | Address on file | | | | | | | |
| 328269 | MERCADO DESARDEN, RAQUEL | Address on file | | | | | | | |
| 847921 | MERCADO DIAZ AIDA E. | PO BOX 2542 | | | | RIO GRANDE | PR | 00745 | |
| 328270 | MERCADO DIAZ, ADA I | Address on file | | | | | | | |
| 328271 | MERCADO DIAZ, DENNIS | Address on file | | | | | | | |
| 328272 | MERCADO DIAZ, EMMA | Address on file | | | | | | | |
| 328273 | MERCADO DIAZ, HECTOR | Address on file | | | | | | | |
| 2117968 | Mercado Diaz, Isuannette | Address on file | | | | | | | |
| 2097669 | MERCADO DIAZ, ISUANNETTE | Address on file | | | | | | | |
| 672361 | MERCADO DIAZ, ISUANNETTE | Address on file | | | | | | | |
| 328274 | MERCADO DIAZ, ISUANNETTE | Address on file | | | | | | | |
| 328275 | MERCADO DIAZ, IVAN | Address on file | | | | | | | |
| 328276 | MERCADO DIAZ, IVETTE | Address on file | | | | | | | |
| 328277 | MERCADO DIAZ, JAIME | Address on file | | | | | | | |
| 328278 | MERCADO DIAZ, JOALEX | Address on file | | | | | | | |
| 803403 | MERCADO DIAZ, JORGE E | Address on file | | | | | | | |
| 803404 | MERCADO DIAZ, JORGE E | Address on file | | | | | | | |
| 328279 | MERCADO DIAZ, JOSE | Address on file | | | | | | | |
| 328281 | MERCADO DIAZ, JUAN | Address on file | | | | | | | |
| 328282 | MERCADO DIAZ, JUAN | Address on file | | | | | | | |
| 328283 | MERCADO DIAZ, JULIAN | Address on file | | | | | | | |
| 328284 | MERCADO DIAZ, LAURA M | Address on file | | | | | | | |
| 328285 | MERCADO DIAZ, LYNNETTE | Address on file | | | | | | | |
| 328286 | MERCADO DIAZ, MICHDALIE | Address on file | | | | | | | |
| 328287 | MERCADO DIAZ, PEDRO | Address on file | | | | | | | |
| 328288 | Mercado Diaz, Rafael A | Address on file | | | | | | | |
| 328289 | MERCADO DIAZ, RICARDO O. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3827 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 803405 | MERCADO DIAZ, ROBERTO | Address on file | | | | | | | |
| 328290 | MERCADO DIAZ, THAIS | Address on file | | | | | | | |
| 328291 | MERCADO DIAZ, YAN | Address on file | | | | | | | |
| 328293 | MERCADO DISTRIBUTORS INC | P O BOX 1138 | | | | BARRANQUITAS | PR | 00794 | |
| 328294 | MERCADO DOMACASSE, DAISY M. | Address on file | | | | | | | |
| 328295 | MERCADO DOMENA, MINERVA | Address on file | | | | | | | |
| 328296 | MERCADO DOMINGUEZ, IRIS M | Address on file | | | | | | | |
| 328297 | MERCADO DOMINGUEZ, MARIA T | Address on file | | | | | | | |
| 1930396 | Mercado Dominguez, Maria T. | Address on file | | | | | | | |
| 328298 | MERCADO DUCOS, CESAR | Address on file | | | | | | | |
| 328299 | MERCADO DUHNEET, PAOLA | Address on file | | | | | | | |
| 328300 | MERCADO DUMAS, MARTA | Address on file | | | | | | | |
| 328302 | MERCADO DUPEROY, GUADALUPE | Address on file | | | | | | | |
| 328303 | MERCADO DURAN, ANGY L | Address on file | | | | | | | |
| 1917514 | Mercado Duran, Angy Luz | Address on file | | | | | | | |
| 328304 | MERCADO ECHEGARAY, CECILIA | Address on file | | | | | | | |
| 328305 | MERCADO ECHEGARAY, MARGARITA | Address on file | | | | | | | |
| 328306 | MERCADO ECHEVARRIA, JOSE | Address on file | | | | | | | |
| 328307 | MERCADO ECHEVARRIA, JULIA | Address on file | | | | | | | |
| 328308 | MERCADO ECHEVARRIA, LUIS J. | Address on file | | | | | | | |
| 328309 | MERCADO EDUARDO, SANTO | Address on file | | | | | | | |
| 328310 | MERCADO ENCARNACION, EMANUEL | Address on file | | | | | | | |
| 328311 | MERCADO ESCALERA, DAPHNE | Address on file | | | | | | | |
| 328312 | MERCADO ESCALERA, MIGDALIA | Address on file | | | | | | | |
| 328313 | MERCADO ESCOBAR, GIOVANI | Address on file | | | | | | | |
| 328314 | Mercado Escobar, Jose J | Address on file | | | | | | | |
| 803406 | MERCADO ESPADA, ANA H | Address on file | | | | | | | |
| 328315 | MERCADO ESPADA, FELIX | Address on file | | | | | | | |
| 328316 | MERCADO ESPINET, JORGE | Address on file | | | | | | | |
| 328317 | MERCADO ESQUILIN, MARIBEL | Address on file | | | | | | | |
| 719602 | MERCADO ESSO SERVICE STATION | PO BOX 2020-246 | | | | BARCELONETA | PR | 00617 | |
| 719603 | MERCADO ESSO STATION | AVE. JUAN ROSADO 253 | | | | ARECIBO | PR | 00612 | |
| 328318 | MERCADO ESTEVES, ABDIEL | Address on file | | | | | | | |
| 328319 | MERCADO ESTEVES, GISELLE | Address on file | | | | | | | |
| 853661 | MERCADO ESTEVES, GISELLE | Address on file | | | | | | | |
| 328320 | MERCADO ESTEVES, MARILYN | Address on file | | | | | | | |
| 328321 | MERCADO ESTRADA, JOSE | Address on file | | | | | | | |
| 328322 | MERCADO ESTRELLA, ESTEBAN | Address on file | | | | | | | |
| 328323 | MERCADO ESTREMERA, JUAN L | Address on file | | | | | | | |
| 328324 | MERCADO FALCON, ADALBERTO | Address on file | | | | | | | |
| 328325 | MERCADO FALCON, JORGE | Address on file | | | | | | | |
| 2133124 | Mercado Falcon, Sonia | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 328326 | MERCADO FALCONI, KARLA | Address on file | | | | | | | |
| 328327 | MERCADO FANTAUZZI, RAMON | Address on file | | | | | | | |
| 328328 | MERCADO FARIA, ANTONIA | Address on file | | | | | | | |
| 1855230 | Mercado Feliciano , Sonia | Address on file | | | | | | | |
| 328329 | MERCADO FELICIANO, BRENDA | Address on file | | | | | | | |
| 328330 | MERCADO FELICIANO, CARLOS | Address on file | | | | | | | |
| 803408 | MERCADO FELICIANO, JEANETTE | Address on file | | | | | | | |
| 328331 | Mercado Feliciano, Juan C | Address on file | | | | | | | |
| 1914421 | Mercado Feliciano, Juan Carlos | Address on file | | | | | | | |
| 328332 | MERCADO FELICIANO, JUAN CARLOS | Address on file | | | | | | | |
| 328333 | MERCADO FELICIANO, LEONER | Address on file | | | | | | | |
| 328334 | MERCADO FELICIANO, LISA M | Address on file | | | | | | | |
| 328335 | MERCADO FELICIANO, LUIS | Address on file | | | | | | | |
| 328336 | MERCADO FELICIANO, MARIEL | Address on file | | | | | | | |
| 1787410 | Mercado Feliciano, Nelson | Address on file | | | | | | | |
| 1801388 | MERCADO FELICIANO, NELSON | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3828 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 328337 | MERCADO FELICIANO, NELSON | Address on file | | | | | | | |
| 328339 | MERCADO FELICIANO, NILDA | Address on file | | | | | | | |
| 1885487 | MERCADO FELICIANO, NILDA | Address on file | | | | | | | |
| 328340 | MERCADO FELICIANO, SAMIRAH | Address on file | | | | | | | |
| 328341 | MERCADO FELICIANO, SONIA | Address on file | | | | | | | |
| 803409 | MERCADO FELICIANO, YOLANDA | Address on file | | | | | | | |
| 328342 | MERCADO FELICIANO, YOLANDA | Address on file | | | | | | | |
| 328343 | MERCADO FELIX LUIS Y OTROS | LCDO. GAMALIEL RODRÍGUEZ Y LCDA. CARLA TERESA RODRÍGUEZ BERNIER | PO BOX 331646 | | | PONCE | PR | 00733-1646 | |
| 328344 | MERCADO FELIX LUIS Y OTROS | LCDO. IVÁN LÓPEZ | LOPEZ & NEVARES L.L.P. | 1250 AVENIDA Ponce DE LEON | EDIFICIO SAN JOSE OFICINA 800 | SAN JUAN | PR | 00907 | |
| 328345 | MERCADO FELIX, VIRNA E | Address on file | | | | | | | |
| 328346 | MERCADO FERNANDEZ, ELIZAMAR | Address on file | | | | | | | |
| 328347 | MERCADO FERNANDEZ, JORGE E. | Address on file | | | | | | | |
| 328348 | MERCADO FERNANDEZ, SHEILA I | Address on file | | | | | | | |
| 803410 | MERCADO FERNANDEZ, SHEILA I | Address on file | | | | | | | |
| 328349 | MERCADO FERNANDEZ, VIVIAN | Address on file | | | | | | | |
| 328350 | MERCADO FERREIRA, JESUS A. | Address on file | | | | | | | |
| 328351 | MERCADO FERREIRA, JESUS A. | Address on file | | | | | | | |
| 328352 | Mercado Ferrer, Yoadeli | Address on file | | | | | | | |
| 803411 | MERCADO FIGUEROA, ANGEL | Address on file | | | | | | | |
| 328353 | MERCADO FIGUEROA, CHRISTIAN | Address on file | | | | | | | |
| 328354 | MERCADO FIGUEROA, ENRIQUE | Address on file | | | | | | | |
| 853662 | MERCADO FIGUEROA, ENRIQUE | Address on file | | | | | | | |
| 328355 | MERCADO FIGUEROA, JOSE | Address on file | | | | | | | |
| 328356 | MERCADO FIGUEROA, LUZ Z | Address on file | | | | | | | |
| 803413 | MERCADO FIGUEROA, MARIA T | Address on file | | | | | | | |
| 328357 | MERCADO FIGUEROA, MILAGROS D | Address on file | | | | | | | |
| 803414 | MERCADO FIGUEROA, MILAGROS D | Address on file | | | | | | | |
| 328358 | MERCADO FIGUEROA, MONICA | Address on file | | | | | | | |
| 328359 | MERCADO FIGUEROA, NILDA I | Address on file | | | | | | | |
| 328360 | MERCADO FIGUEROA, PEDRO | Address on file | | | | | | | |
| 328361 | MERCADO FIGUEROA, PORFIRIO | Address on file | | | | | | | |
| 328362 | MERCADO FIGUEROA, RAFAEL | Address on file | | | | | | | |
| 1467017 | MERCADO FIGUEROA, SONIA L. | Address on file | | | | | | | |
| 328363 | MERCADO FIGUEROA, WENDY A | Address on file | | | | | | | |
| 328365 | MERCADO FIGUEROA, ZULEYKA | Address on file | | | | | | | |
| 803415 | MERCADO FIGUEROA, ZULEYKA | Address on file | | | | | | | |
| 328366 | MERCADO FILOMENO, JESUS | Address on file | | | | | | | |
| 328367 | MERCADO FLORES, BENITO | Address on file | | | | | | | |
| 328368 | MERCADO FLORES, ELBA N. | Address on file | | | | | | | |
| 328369 | MERCADO FLORES, EMMA | Address on file | | | | | | | |
| 803416 | MERCADO FLORES, EMMA C | Address on file | | | | | | | |
| 328370 | MERCADO FLORES, JEAN | Address on file | | | | | | | |
| 328371 | Mercado Flores, Maria E | Address on file | | | | | | | |
| 328373 | MERCADO FLORES, MILDRED | Address on file | | | | | | | |
| 328372 | MERCADO FLORES, MILDRED | Address on file | | | | | | | |
| 328301 | MERCADO FLORES, NANCY | Address on file | | | | | | | |
| 328375 | MERCADO FRANCESCHI, JORGE | Address on file | | | | | | | |
| 328376 | MERCADO FRANCO, CARMEN | Address on file | | | | | | | |
| 328377 | MERCADO FRANCO, NANCY | Address on file | | | | | | | |
| 803418 | MERCADO FRANCO, NANCY | Address on file | | | | | | | |
| 1865462 | MERCADO FRANCO, NANCY | Address on file | | | | | | | |
| 328379 | Mercado Fraticelli, Luis Orland | Address on file | | | | | | | |
| 328380 | MERCADO FRETT, JANET | Address on file | | | | | | | |
| 803419 | MERCADO FRETTS, YOLANDA | Address on file | | | | | | | |
| 328382 | MERCADO FUENTES, LARRY | Address on file | | | | | | | |
| 328383 | MERCADO FUENTES, LARRY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3829 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 328384 | MERCADO FUENTES, MARIA DEL C. | Address on file | | | | | | | |
| 853663 | MERCADO FUENTES, MARIA DEL C. | Address on file | | | | | | | |
| 803420 | MERCADO GALARZA, CARLOS | Address on file | | | | | | | |
| 328385 | MERCADO GALARZA, JEANNETTE | Address on file | | | | | | | |
| 803421 | MERCADO GALARZA, MARISEL | Address on file | | | | | | | |
| 2050071 | MERCADO GALARZA, MARISEL | Address on file | | | | | | | |
| 328387 | MERCADO GALINDEZ, LUIS | Address on file | | | | | | | |
| 328388 | MERCADO GALINDEZ, OSCAR | Address on file | | | | | | | |
| 328389 | MERCADO GALINDO, BRENDA I | Address on file | | | | | | | |
| 328390 | MERCADO GALINDO, CARLOS | Address on file | | | | | | | |
| 1258798 | MERCADO GALINDO, MOISES | Address on file | | | | | | | |
| 2135278 | Mercado Galindo, Moises M | Address on file | | | | | | | |
| 328391 | MERCADO GALINDO, MOISES M | Address on file | | | | | | | |
| 328393 | MERCADO GALINDO, TEDDY | Address on file | | | | | | | |
| 328392 | MERCADO GALINDO, TEDDY | Address on file | | | | | | | |
| 328394 | MERCADO GALLEGO, LUZ | Address on file | | | | | | | |
| 328395 | MERCADO GALLEGO, LUZ | Address on file | | | | | | | |
| 328396 | MERCADO GARCES, JORGE | Address on file | | | | | | | |
| 803423 | MERCADO GARCIA, ARELYS | Address on file | | | | | | | |
| 328398 | MERCADO GARCIA, ARELYS | Address on file | | | | | | | |
| 803424 | MERCADO GARCIA, ARELYS | Address on file | | | | | | | |
| 328399 | MERCADO GARCIA, BENJAMIN | Address on file | | | | | | | |
| 328400 | MERCADO GARCIA, CARMEN S. | Address on file | | | | | | | |
| 328401 | MERCADO GARCIA, CLARIBEL | Address on file | | | | | | | |
| 328402 | MERCADO GARCIA, DELBA IRIS | Address on file | | | | | | | |
| 328403 | MERCADO GARCIA, DORIAN | Address on file | | | | | | | |
| 328405 | MERCADO GARCIA, EDELMIRA | Address on file | | | | | | | |
| 328404 | MERCADO GARCIA, EDELMIRA | Address on file | | | | | | | |
| 328406 | MERCADO GARCIA, EDWIN A | Address on file | | | | | | | |
| 328407 | MERCADO GARCIA, EILEEN | Address on file | | | | | | | |
| 328408 | MERCADO GARCIA, ELBA C | Address on file | | | | | | | |
| 1733754 | Mercado Garcia, Elba C. | Address on file | | | | | | | |
| 1635197 | Mercado Garcia, Elba C. | Address on file | | | | | | | |
| 328409 | MERCADO GARCIA, GLADYS | Address on file | | | | | | | |
| 328410 | MERCADO GARCIA, JAVIER | Address on file | | | | | | | |
| 328411 | Mercado Garcia, Jeannette M | Address on file | | | | | | | |
| 803427 | MERCADO GARCIA, JOEMARA | Address on file | | | | | | | |
| 328412 | MERCADO GARCIA, JONATHAN | Address on file | | | | | | | |
| 328413 | MERCADO GARCIA, JOSE | Address on file | | | | | | | |
| 328414 | MERCADO GARCIA, LESLIE | Address on file | | | | | | | |
| 803428 | MERCADO GARCIA, LESLIE | Address on file | | | | | | | |
| 328415 | MERCADO GARCIA, MARISA | Address on file | | | | | | | |
| 1742825 | MERCADO GARCIA, MARISA | Address on file | | | | | | | |
| 328416 | MERCADO GARCIA, MARTHA J | Address on file | | | | | | | |
| 803429 | MERCADO GARCIA, MARTHA J. | Address on file | | | | | | | |
| 328417 | MERCADO GARCIA, MIGDALIA | Address on file | | | | | | | |
| 328418 | MERCADO GARCIA, MIGDALIA | Address on file | | | | | | | |
| 1998102 | MERCADO GARCIA, MIGDALIA | Address on file | | | | | | | |
| 1567182 | Mercado Garcia, Miguel | Address on file | | | | | | | |
| 328419 | Mercado Garcia, Miguel A | Address on file | | | | | | | |
| 328420 | MERCADO GARCIA, ROSAURA | Address on file | | | | | | | |
| 328421 | MERCADO GARCIA, ROSELYN | Address on file | | | | | | | |
| 1902560 | Mercado Garcia, Roselyn | Address on file | | | | | | | |
| 328422 | MERCADO GARCIA, SHELYNNETTE | Address on file | | | | | | | |
| 1567058 | MERCADO GARCIA, ULDA | Address on file | | | | | | | |
| 328423 | Mercado Garcia, Ulda W | Address on file | | | | | | | |
| 328424 | MERCADO GARCIA, VIRGEN DEL | Address on file | | | | | | | |
| 328425 | MERCADO GARCIA, VIRGEN DEL R | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3830 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1600241 | Mercado Garcia, Virgen del R. | Address on file | | | | | | | |
| 719604 | MERCADO GAS | HC 1 BOX 11050 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2203626 | Mercado Gauthier, Angel H | Address on file | | | | | | | |
| 328426 | MERCADO GELABERT, ALEJANDRO | Address on file | | | | | | | |
| 328427 | MERCADO GELABERT, JAVIER J. | Address on file | | | | | | | |
| 328428 | MERCADO GELY, JOSE O. | Address on file | | | | | | | |
| 328429 | MERCADO GHIGLIOTTY MD, JOSE A | Address on file | | | | | | | |
| 328430 | MERCADO GHIGLIOTTY MD, LUIS M | Address on file | | | | | | | |
| 328432 | MERCADO GHIGLIOTTY, YANIRA | Address on file | | | | | | | |
| 328431 | MERCADO GHIGLIOTTY, YANIRA | Address on file | | | | | | | |
| 328433 | MERCADO GINES, BENERIK | Address on file | | | | | | | |
| 328434 | MERCADO GINORIO, JOSE E | Address on file | | | | | | | |
| 803431 | MERCADO GOICOCHEA, NORMA | Address on file | | | | | | | |
| 328435 | MERCADO GOICOCHEA, NORMA G | Address on file | | | | | | | |
| 328436 | Mercado Gomez, Siomara | Address on file | | | | | | | |
| 328471 | MERCADO GONZALEZ , LUIS M | Address on file | | | | | | | |
| 328471 | MERCADO GONZALEZ , LUIS M | Address on file | | | | | | | |
| 328437 | MERCADO GONZALEZ, ANA M. | Address on file | | | | | | | |
| 328438 | MERCADO GONZALEZ, ANGEL L | Address on file | | | | | | | |
| 803432 | MERCADO GONZALEZ, ANGELICA M | Address on file | | | | | | | |
| 328439 | MERCADO GONZALEZ, ANNETTE I. | Address on file | | | | | | | |
| 328440 | Mercado Gonzalez, Antonio | Address on file | | | | | | | |
| 328441 | Mercado Gonzalez, Antonio | Address on file | | | | | | | |
| 328442 | MERCADO GONZALEZ, ANTONIO | Address on file | | | | | | | |
| 803433 | MERCADO GONZALEZ, BALTAZAR | Address on file | | | | | | | |
| 328443 | Mercado Gonzalez, Bernardo | Address on file | | | | | | | |
| 328444 | MERCADO GONZALEZ, CARMEN | Address on file | | | | | | | |
| 328445 | MERCADO GONZALEZ, CARMEN | Address on file | | | | | | | |
| 328446 | MERCADO GONZALEZ, CHRISTIAN | Address on file | | | | | | | |
| 328447 | Mercado Gonzalez, Dave | Address on file | | | | | | | |
| 328448 | MERCADO GONZALEZ, DAVID | Address on file | | | | | | | |
| 328449 | MERCADO GONZALEZ, DORIS | Address on file | | | | | | | |
| 328450 | MERCADO GONZALEZ, DORIS | Address on file | | | | | | | |
| 803434 | MERCADO GONZALEZ, EILEEN | Address on file | | | | | | | |
| 328451 | MERCADO GONZALEZ, EILEEN | Address on file | | | | | | | |
| 328452 | MERCADO GONZALEZ, ELBA L. | Address on file | | | | | | | |
| 328453 | MERCADO GONZALEZ, ELSIE | Address on file | | | | | | | |
| 328454 | MERCADO GONZALEZ, EVA P | Address on file | | | | | | | |
| 1766601 | MERCADO GONZALEZ, EVA P. | Address on file | | | | | | | |
| 328455 | MERCADO GONZALEZ, FERNANDO | Address on file | | | | | | | |
| 328456 | MERCADO GONZALEZ, FILIBERTO | Address on file | | | | | | | |
| 328457 | MERCADO GONZALEZ, GIOVANA | Address on file | | | | | | | |
| 803435 | MERCADO GONZALEZ, GIOVANNA | Address on file | | | | | | | |
| 328458 | MERCADO GONZALEZ, HANS R. | Address on file | | | | | | | |
| 1809009 | Mercado Gonzalez, Irvin | Address on file | | | | | | | |
| 328459 | MERCADO GONZALEZ, IRVIN | Address on file | | | | | | | |
| 328460 | MERCADO GONZALEZ, IRVIN D | Address on file | | | | | | | |
| 328461 | MERCADO GONZALEZ, ISMAEL | Address on file | | | | | | | |
| 1531986 | MERCADO GONZALEZ, JAZMIN | Address on file | | | | | | | |
| 328463 | MERCADO GONZALEZ, JOHRNAN | Address on file | | | | | | | |
| 328464 | Mercado Gonzalez, Jose | Address on file | | | | | | | |
| 328465 | MERCADO GONZALEZ, JOSE | Address on file | | | | | | | |
| 328466 | MERCADO GONZALEZ, JOSE A | Address on file | | | | | | | |
| 328467 | MERCADO GONZALEZ, JOSE E | Address on file | | | | | | | |
| 328468 | MERCADO GONZALEZ, JOSE R | Address on file | | | | | | | |
| 328469 | MERCADO GONZALEZ, JOSEPH | Address on file | | | | | | | |
| 2071681 | Mercado Gonzalez, Lucedenia | Address on file | | | | | | | |
| 2071681 | Mercado Gonzalez, Lucedenia | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 328470 | MERCADO GONZALEZ, LUIS | Address on file | | | | | | | |
| 328472 | MERCADO GONZALEZ, MARIA V | Address on file | | | | | | | |
| 328473 | MERCADO GONZALEZ, MARIBEL | Address on file | | | | | | | |
| 328474 | MERCADO GONZALEZ, MARICELA | Address on file | | | | | | | |
| 1631196 | MERCADO GONZALEZ, MARICELA | Address on file | | | | | | | |
| 328475 | MERCADO GONZALEZ, MIANELLE | Address on file | | | | | | | |
| 328476 | MERCADO GONZALEZ, MIGUEL | Address on file | | | | | | | |
| 328477 | MERCADO GONZALEZ, MILDRED | Address on file | | | | | | | |
| 803437 | MERCADO GONZALEZ, NAISY | Address on file | | | | | | | |
| 328479 | MERCADO GONZALEZ, NAISY I | Address on file | | | | | | | |
| 1597862 | Mercado Gonzalez, Naisy I | Address on file | | | | | | | |
| 328480 | MERCADO GONZALEZ, NATHANAEL | Address on file | | | | | | | |
| 328481 | MERCADO GONZALEZ, NYDIA | Address on file | | | | | | | |
| 328482 | MERCADO GONZALEZ, OBED | Address on file | | | | | | | |
| 328483 | MERCADO GONZALEZ, OLGA I | Address on file | | | | | | | |
| 328485 | MERCADO GONZALEZ, PEDRO | Address on file | | | | | | | |
| 328484 | MERCADO GONZALEZ, PEDRO | Address on file | | | | | | | |
| 328486 | MERCADO GONZALEZ, PEDRO | Address on file | | | | | | | |
| 853664 | MERCADO GONZALEZ, PILAR H. | Address on file | | | | | | | |
| 328488 | MERCADO GONZALEZ, RAQUEL | Address on file | | | | | | | |
| 328489 | Mercado Gonzalez, Ricardo | Address on file | | | | | | | |
| 328490 | MERCADO GONZALEZ, RICHARD | Address on file | | | | | | | |
| 803438 | MERCADO GONZALEZ, ROSA | Address on file | | | | | | | |
| 328491 | MERCADO GONZALEZ, SALLY | Address on file | | | | | | | |
| 1425495 | MERCADO GONZALEZ, SONIA I. | Address on file | | | | | | | |
| 328494 | MERCADO GONZALEZ, SUHEILLY | Address on file | | | | | | | |
| 328495 | MERCADO GONZÁLEZ, SUHEILY | Address on file | | | | | | | |
| 1533739 | Mercado Gonzalez, Wilfredo | Address on file | | | | | | | |
| 1558869 | Mercado Gonzalez, Wilfredo | Address on file | | | | | | | |
| 328496 | MERCADO GONZALEZ, WILFREDO | Address on file | | | | | | | |
| 328497 | MERCADO GONZALEZ, WILMER | Address on file | | | | | | | |
| 328462 | MERCADO GONZALEZ, YARITZA | Address on file | | | | | | | |
| 803439 | MERCADO GONZALEZ, YOMARA | Address on file | | | | | | | |
| 328499 | MERCADO GONZLAEZ, EMMA | Address on file | | | | | | | |
| 328500 | MERCADO GOTAY, RAFAEL J | Address on file | | | | | | | |
| 1606517 | MERCADO GOTAY, RAFAEL J | Address on file | | | | | | | |
| 328501 | MERCADO GRACIA, MARIA T. | Address on file | | | | | | | |
| 2099497 | MERCADO GRACIA, RAFAEL J | Address on file | | | | | | | |
| 328502 | MERCADO GRACIA, RAFAEL J | Address on file | | | | | | | |
| 740444 | MERCADO GRACIA, RAFAEL J. | Address on file | | | | | | | |
| 1425496 | MERCADO GRANIELA, DOLORES | Address on file | | | | | | | |
| 1570040 | MERCADO GRIZILLA, LUIS | Address on file | | | | | | | |
| 1984585 | Mercado Guadalupe, Jessica | Address on file | | | | | | | |
| 328504 | MERCADO GUADALUPE, JESSICA | Address on file | | | | | | | |
| 328505 | MERCADO GUELEN, MARIA I | Address on file | | | | | | | |
| 328506 | MERCADO GUERRA, OMAR E. | Address on file | | | | | | | |
| 328507 | MERCADO GUIDO, KATHERINE | Address on file | | | | | | | |
| 2001826 | Mercado Guido, Katherine | Address on file | | | | | | | |
| 1764026 | Mercado Guilbert, Eugenia M. | Address on file | | | | | | | |
| 328508 | MERCADO GUZMAN, AIDA I | Address on file | | | | | | | |
| 328509 | MERCADO GUZMAN, CARLOS J | Address on file | | | | | | | |
| 328510 | MERCADO GUZMAN, DAMARYS | Address on file | | | | | | | |
| 1648484 | Mercado Guzman, Hiram | Address on file | | | | | | | |
| 328511 | MERCADO GUZMAN, JESUS | Address on file | | | | | | | |
| 328512 | MERCADO GUZMAN, JOEL | Address on file | | | | | | | |
| 328513 | MERCADO GUZMAN, NILSA | Address on file | | | | | | | |
| 803441 | MERCADO GUZMAN, NORMA | Address on file | | | | | | | |
| 803442 | MERCADO GUZMAN, RAMON E | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3832 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 328514 | MERCADO GUZMAN, RAQUEL | Address on file | | | | | | | |
| 328516 | MERCADO GUZMAN, RUTH | Address on file | | | | | | | |
| 328517 | MERCADO HEREIDA, FERDINAND | Address on file | | | | | | | |
| 328518 | MERCADO HERNANDDEZ, ELVIN | Address on file | | | | | | | |
| 328519 | MERCADO HERNANDEZ, ANA M. | Address on file | | | | | | | |
| 328520 | MERCADO HERNANDEZ, ANGEL | Address on file | | | | | | | |
| 328521 | MERCADO HERNANDEZ, ANGEL D | Address on file | | | | | | | |
| 328522 | MERCADO HERNANDEZ, ANGEL D. | Address on file | | | | | | | |
| 328523 | MERCADO HERNANDEZ, ANGELA | Address on file | | | | | | | |
| 328524 | MERCADO HERNANDEZ, ANGELICA M. | Address on file | | | | | | | |
| 328525 | MERCADO HERNANDEZ, CARMEN | Address on file | | | | | | | |
| 328526 | MERCADO HERNANDEZ, DEBORA | Address on file | | | | | | | |
| 640687 | MERCADO HERNANDEZ, EDGARDO | Address on file | | | | | | | |
| 328527 | MERCADO HERNANDEZ, EDGARDO | Address on file | | | | | | | |
| 1463969 | Mercado Hernandez, Edgardo | Address on file | | | | | | | |
| 803443 | MERCADO HERNANDEZ, EDGARDO | Address on file | | | | | | | |
| 328528 | MERCADO HERNANDEZ, EDGUEIMAR | Address on file | | | | | | | |
| 328529 | MERCADO HERNANDEZ, ENRIQUE | Address on file | | | | | | | |
| 2093467 | Mercado Hernandez, Felix E | Address on file | | | | | | | |
| 2093467 | Mercado Hernandez, Felix E | Address on file | | | | | | | |
| 328530 | MERCADO HERNANDEZ, FELIX E | Address on file | | | | | | | |
| 328531 | MERCADO HERNANDEZ, HILTON | Address on file | | | | | | | |
| 328532 | MERCADO HERNANDEZ, IVETTE | Address on file | | | | | | | |
| 803444 | MERCADO HERNANDEZ, IVETTE | Address on file | | | | | | | |
| 328515 | MERCADO HERNANDEZ, IVIS | Address on file | | | | | | | |
| 328533 | Mercado Hernandez, Ivis M | Address on file | | | | | | | |
| 328534 | Mercado Hernandez, Jose | Address on file | | | | | | | |
| 328536 | MERCADO HERNANDEZ, LUZ M | Address on file | | | | | | | |
| 803445 | MERCADO HERNANDEZ, MADELINE | Address on file | | | | | | | |
| 328537 | MERCADO HERNANDEZ, MADELINE | Address on file | | | | | | | |
| 328538 | MERCADO HERNANDEZ, MARIA | Address on file | | | | | | | |
| 2105172 | Mercado Hernandez, Maria L. | Address on file | | | | | | | |
| 2007638 | Mercado Hernandez, Maria L. | Address on file | | | | | | | |
| 328539 | Mercado Hernandez, Maria L. | Address on file | | | | | | | |
| 328541 | MERCADO HERNANDEZ, MAYRA L | Address on file | | | | | | | |
| 328540 | MERCADO HERNANDEZ, MAYRA L | Address on file | | | | | | | |
| 328542 | MERCADO HERNANDEZ, NITZA | Address on file | | | | | | | |
| 328543 | MERCADO HERNANDEZ, RAQUEL | Address on file | | | | | | | |
| 328544 | MERCADO HERNANDEZ, RAQUEL I | Address on file | | | | | | | |
| 328545 | MERCADO HERNANDEZ, ROSALYN | Address on file | | | | | | | |
| 328546 | MERCADO HERNANDEZ, SANDRA M | Address on file | | | | | | | |
| 328547 | MERCADO HERNANDEZ, SANTOS | Address on file | | | | | | | |
| 803446 | MERCADO HERNANDEZ, SARAH | Address on file | | | | | | | |
| 328548 | MERCADO HERNANDEZ, SARAH | Address on file | | | | | | | |
| 1534734 | Mercado Herrera, Laila J | Address on file | | | | | | | |
| 328549 | MERCADO HERRERA, LAYLA | Address on file | | | | | | | |
| 328550 | MERCADO HERRERO, JACQUELINE | Address on file | | | | | | | |
| 328551 | MERCADO HIDALGO, LUIS | Address on file | | | | | | | |
| 328552 | MERCADO HORTA, AMARILYS | Address on file | | | | | | | |
| 328553 | MERCADO IGUINA, EDGARDO | Address on file | | | | | | | |
| 328554 | MERCADO INGLES, CARMEN S | Address on file | | | | | | | |
| 328555 | MERCADO INGLES, INES M | Address on file | | | | | | | |
| 328556 | MERCADO IRIZARRY, AIDA M | Address on file | | | | | | | |
| 328557 | MERCADO IRIZARRY, BENEDICTA | Address on file | | | | | | | |
| 328558 | Mercado Irizarry, Edwin | Address on file | | | | | | | |
| 803447 | MERCADO IRIZARRY, EVELYN | Address on file | | | | | | | |
| 2120078 | Mercado Irizarry, Evelyn | Address on file | | | | | | | |
| 2120078 | Mercado Irizarry, Evelyn | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 328559 | MERCADO IRIZARRY, EVELYN | Address on file | | | | | | | |
| 328560 | MERCADO IRIZARRY, FELIX A | Address on file | | | | | | | |
| 328561 | MERCADO IRIZARRY, GLADYS I | Address on file | | | | | | | |
| 328562 | MERCADO IRIZARRY, INGRID | Address on file | | | | | | | |
| 803448 | MERCADO IRIZARRY, INGRID M | Address on file | | | | | | | |
| 1914515 | Mercado Irizarry, Ingrid M. | Address on file | | | | | | | |
| 328563 | MERCADO IRIZARRY, LUIS R. | Address on file | | | | | | | |
| 328564 | MERCADO IRIZARRY, NILDA | Address on file | | | | | | | |
| 328565 | MERCADO JAIME, ENIO | Address on file | | | | | | | |
| 328566 | MERCADO JIMENEZ MD, HIRAM | Address on file | | | | | | | |
| 328567 | MERCADO JIMENEZ MD, MANUEL A | Address on file | | | | | | | |
| 328568 | MERCADO JIMENEZ, DAVID | Address on file | | | | | | | |
| 1889187 | Mercado Jimenez, Elizabeth | Address on file | | | | | | | |
| 803449 | MERCADO JIMENEZ, ELIZABETH | Address on file | | | | | | | |
| 328570 | MERCADO JIMENEZ, ERMELINDA | Address on file | | | | | | | |
| 328571 | MERCADO JIMENEZ, JOEL | Address on file | | | | | | | |
| 328572 | Mercado Jimenez, Jose A | Address on file | | | | | | | |
| 328573 | MERCADO JIMENEZ, JOSHUA | Address on file | | | | | | | |
| 328574 | Mercado Jimenez, Josua | Address on file | | | | | | | |
| 328575 | MERCADO JIMENEZ, LISANDRA | Address on file | | | | | | | |
| 328576 | MERCADO JIMENEZ, LUIS | Address on file | | | | | | | |
| 328578 | MERCADO JIMENEZ, MIGUEL | Address on file | | | | | | | |
| 803450 | MERCADO JIMENEZ, MIGUEL A. | Address on file | | | | | | | |
| 328579 | MERCADO JIMENEZ, NICASIO | Address on file | | | | | | | |
| 328580 | MERCADO JIMENEZ, NORAIMA | Address on file | | | | | | | |
| 1420597 | MERCADO JIMENEZ, RAFAEL | RAFAEL MERCADO JIMENEZ | URB. RIO HONDO 3 CC15 CALLE FLAMBOYANES | | | BAYAMON | PR | 00961 | |
| 328581 | Mercado Jimenez, Rafael | Address on file | | | | | | | |
| 328582 | MERCADO JIMENEZ, RAMON LUIS | Address on file | | | | | | | |
| 328583 | MERCADO JIMENEZ, ROBERTO | Address on file | | | | | | | |
| 328585 | MERCADO JR, ISIDRO | Address on file | | | | | | | |
| 328586 | MERCADO JUSTINIANO, BARTOLO | Address on file | | | | | | | |
| 328587 | MERCADO JUSTINIANO, HOMEL | Address on file | | | | | | | |
| 328588 | MERCADO JUSTINIANO, RAMON | Address on file | | | | | | | |
| 328589 | Mercado Kuilan, Anthony | Address on file | | | | | | | |
| 328590 | MERCADO KUILAN, ANTHONY | Address on file | | | | | | | |
| 328591 | MERCADO LABOY, MARIA | Address on file | | | | | | | |
| 803451 | MERCADO LABOY, NORIE | Address on file | | | | | | | |
| 328592 | MERCADO LABOY, NORIE I. | Address on file | | | | | | | |
| 328593 | Mercado Lagares, Elvin | Address on file | | | | | | | |
| 546360 | MERCADO LAMBERTY, TIFFANY | Address on file | | | | | | | |
| 328594 | MERCADO LANDRON, DIDRIANA | Address on file | | | | | | | |
| 328595 | MERCADO LANDRON, MANUEL | Address on file | | | | | | | |
| 328596 | MERCADO LANDRON, MANUEL | Address on file | | | | | | | |
| 328597 | MERCADO LARACUENTE, YOVADIS | Address on file | | | | | | | |
| 328598 | MERCADO LASALLE, JORGE | Address on file | | | | | | | |
| 328599 | MERCADO LEBRON, CAMILLE M | Address on file | | | | | | | |
| 328600 | MERCADO LEBRON, ROSA L | Address on file | | | | | | | |
| 328601 | MERCADO LEON, FRANKY | Address on file | | | | | | | |
| 328603 | MERCADO LEON, VIRGEN | Address on file | | | | | | | |
| 328602 | Mercado Leon, Virgen | Address on file | | | | | | | |
| 328604 | MERCADO LEYRO, MARIO A | Address on file | | | | | | | |
| 328605 | MERCADO LICIAGA, MARIA M | Address on file | | | | | | | |
| 1769196 | Mercado Liciaga, Maria Milagros | Address on file | | | | | | | |
| 328606 | MERCADO LISOJO, JUANA | Address on file | | | | | | | |
| 328607 | MERCADO LLUVERAS, PEDRO | Address on file | | | | | | | |
| 328608 | MERCADO LOPEZ, ALEXIS | Address on file | | | | | | | |
| 1258799 | MERCADO LOPEZ, ALEXIS | Address on file | | | | | | | |
| 328609 | MERCADO LOPEZ, AMADO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3834 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 328610 | MERCADO LOPEZ, ANA H | Address on file | | | | | | | |
| 328611 | MERCADO LOPEZ, ANGEL M | Address on file | | | | | | | |
| 328612 | MERCADO LOPEZ, ANIBAL | Address on file | | | | | | | |
| 328613 | MERCADO LOPEZ, CARLOS | Address on file | | | | | | | |
| 328614 | MERCADO LOPEZ, CARMEN R | Address on file | | | | | | | |
| 328615 | MERCADO LOPEZ, CINDY | Address on file | | | | | | | |
| 2128775 | Mercado Lopez, Cindy I. | Address on file | | | | | | | |
| 2128775 | Mercado Lopez, Cindy I. | Address on file | | | | | | | |
| 328616 | MERCADO LOPEZ, DENISSE I. | Address on file | | | | | | | |
| 853665 | MERCADO LOPEZ, DENISSE I. | Address on file | | | | | | | |
| 328617 | MERCADO LOPEZ, EDWIN D | Address on file | | | | | | | |
| 328618 | MERCADO LOPEZ, ERMELINDA | Address on file | | | | | | | |
| 1460959 | MERCADO LOPEZ, FREDDIE E | Address on file | | | | | | | |
| 328619 | Mercado Lopez, Freddie E | Address on file | | | | | | | |
| 328620 | MERCADO LOPEZ, ILIANA | Address on file | | | | | | | |
| 328621 | MERCADO LOPEZ, IVELISSE | Address on file | | | | | | | |
| 853666 | MERCADO LOPEZ, IVELISSE | Address on file | | | | | | | |
| 803453 | MERCADO LOPEZ, JOHANA | Address on file | | | | | | | |
| 328623 | MERCADO LOPEZ, JOHANA | Address on file | | | | | | | |
| 328622 | MERCADO LOPEZ, JOHANA | Address on file | | | | | | | |
| 328624 | MERCADO LOPEZ, JONATHAN | Address on file | | | | | | | |
| 328625 | MERCADO LOPEZ, JORGE | Address on file | | | | | | | |
| 328626 | Mercado Lopez, Jorge I | Address on file | | | | | | | |
| 328627 | MERCADO LOPEZ, JOSE | Address on file | | | | | | | |
| 328628 | Mercado Lopez, Jose A. | Address on file | | | | | | | |
| 328629 | MERCADO LOPEZ, JUANITA | Address on file | | | | | | | |
| 328630 | MERCADO LOPEZ, LIDUVINA | Address on file | | | | | | | |
| 328631 | MERCADO LOPEZ, LISANDRA | Address on file | | | | | | | |
| 328632 | MERCADO LOPEZ, LYDIA M | Address on file | | | | | | | |
| 1949742 | MERCADO LOPEZ, LYDIA M | Address on file | | | | | | | |
| 803454 | MERCADO LOPEZ, MADELINE | Address on file | | | | | | | |
| 803455 | MERCADO LOPEZ, MADELINE | Address on file | | | | | | | |
| 803456 | MERCADO LOPEZ, MADELINE | Address on file | | | | | | | |
| 1939898 | MERCADO LOPEZ, MAGDA I | Address on file | | | | | | | |
| 328634 | MERCADO LOPEZ, MAGDA I. | Address on file | | | | | | | |
| 328635 | MERCADO LOPEZ, MARIA | Address on file | | | | | | | |
| 328636 | MERCADO LOPEZ, MARIA S. | Address on file | | | | | | | |
| 328637 | MERCADO LOPEZ, MARIEL | Address on file | | | | | | | |
| 328639 | MERCADO LOPEZ, NAIRA I | Address on file | | | | | | | |
| 328640 | Mercado López, Ovidio R. | Address on file | | | | | | | |
| 328641 | MERCADO LOPEZ, RAMON | Address on file | | | | | | | |
| 328642 | MERCADO LOPEZ, RAMON | Address on file | | | | | | | |
| 803457 | MERCADO LOPEZ, RAQUEL | Address on file | | | | | | | |
| 328643 | MERCADO LOPEZ, RAQUEL | Address on file | | | | | | | |
| 803458 | MERCADO LOPEZ, REINALIZ | Address on file | | | | | | | |
| 803459 | MERCADO LOPEZ, RENE | Address on file | | | | | | | |
| 2066053 | Mercado Lopez, Rosalina | Address on file | | | | | | | |
| 328645 | MERCADO LOPEZ, ROSALINA | Address on file | | | | | | | |
| 328646 | MERCADO LOPEZ, WILFREDO | Address on file | | | | | | | |
| 328647 | MERCADO LOPEZ, WILLIAM | Address on file | | | | | | | |
| 328648 | MERCADO LOPEZ, XIOMARA | Address on file | | | | | | | |
| 328649 | MERCADO LOSADA, JACQUELINE | Address on file | | | | | | | |
| 328650 | MERCADO LOSADA, JUDITH | Address on file | | | | | | | |
| 328651 | Mercado Lourido, Francisco | Address on file | | | | | | | |
| 328652 | MERCADO LOURRIDO, ALVA | Address on file | | | | | | | |
| 719605 | MERCADO LOZADA SATURNINO | VILLA CAROLINA | 515 BLQ 199 NUM 7 | | | CAROLINA | PR | 00985 | |
| 328653 | MERCADO LOZADA, LUZ N | Address on file | | | | | | | |
| 328654 | MERCADO LOZADA, SATURNINO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3835 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 328655 | MERCADO LUCIANO, ANGEL | Address on file | | | | | | | |
| 328656 | MERCADO LUCIANO, AWDELYN | Address on file | | | | | | | |
| 328657 | MERCADO LUCIANO, MARITZA | Address on file | | | | | | | |
| 803460 | MERCADO LUGO, ADA I | Address on file | | | | | | | |
| 328659 | MERCADO LUGO, ADA I | Address on file | | | | | | | |
| 328660 | MERCADO LUGO, ADALBERTO | Address on file | | | | | | | |
| 328661 | MERCADO LUGO, ANGEL D | Address on file | | | | | | | |
| 1838105 | MERCADO LUGO, ANGEL D. | Address on file | | | | | | | |
| 328662 | MERCADO LUGO, ANTONIA M | Address on file | | | | | | | |
| 328664 | MERCADO LUGO, ARLENE | Address on file | | | | | | | |
| 328663 | MERCADO LUGO, ARLENE | Address on file | | | | | | | |
| 328665 | MERCADO LUGO, FELIX L | Address on file | | | | | | | |
| 803461 | MERCADO LUGO, FELIX L | Address on file | | | | | | | |
| 1596391 | Mercado Lugo, Felix L. | Address on file | | | | | | | |
| 328666 | MERCADO LUGO, JOHANNIE | Address on file | | | | | | | |
| 328667 | Mercado Lugo, Jose L | Address on file | | | | | | | |
| 1531054 | MERCADO LUGO, JOSE LUIS | Address on file | | | | | | | |
| 1531054 | MERCADO LUGO, JOSE LUIS | Address on file | | | | | | | |
| 328668 | MERCADO LUGO, JUAN | Address on file | | | | | | | |
| 328669 | MERCADO LUGO, JUNIOR | Address on file | | | | | | | |
| 328670 | Mercado Lugo, Nelson | Address on file | | | | | | | |
| 328671 | MERCADO MACEIRA, ELIZABETH | Address on file | | | | | | | |
| 328672 | MERCADO MADERA, DAISY | Address on file | | | | | | | |
| 328673 | Mercado Madera, Lilliam | Address on file | | | | | | | |
| 803462 | MERCADO MAISONAVE, LIZMARIE | Address on file | | | | | | | |
| 328674 | Mercado Maldonado, Carlos E | Address on file | | | | | | | |
| 803463 | MERCADO MALDONADO, ELBA | Address on file | | | | | | | |
| 328675 | MERCADO MALDONADO, ELBA N | Address on file | | | | | | | |
| 1596900 | Mercado Maldonado, Elba N. | Address on file | | | | | | | |
| 328676 | Mercado Maldonado, Gloria | Address on file | | | | | | | |
| 328677 | MERCADO MALDONADO, JOSE A | Address on file | | | | | | | |
| 328678 | MERCADO MALDONADO, JOSE R | Address on file | | | | | | | |
| 328679 | MERCADO MALDONADO, JOSHUA | Address on file | | | | | | | |
| 328680 | MERCADO MALDONADO, LILLIAM | Address on file | | | | | | | |
| 1851152 | Mercado Maldonado, Lilliam | Address on file | | | | | | | |
| 328681 | Mercado Maldonado, Luis | Address on file | | | | | | | |
| 328682 | MERCADO MALDONADO, LUIS | Address on file | | | | | | | |
| 328683 | MERCADO MALDONADO, MELVIN | Address on file | | | | | | | |
| 328684 | MERCADO MALDONADO, NELSON | Address on file | | | | | | | |
| 328685 | MERCADO MALDONADO, WADDY | Address on file | | | | | | | |
| 328687 | MERCADO MARCHAND, MARIE | Address on file | | | | | | | |
| 328688 | MERCADO MARCIAL, JUAN | Address on file | | | | | | | |
| 328689 | Mercado Marrero, Efrain | Address on file | | | | | | | |
| 1548826 | Mercado Marrero, Efrain | Address on file | | | | | | | |
| 1548445 | MERCADO MARRERO, EFRAIN | Address on file | | | | | | | |
| 1553050 | Mercado Marrero, Efrain | Address on file | | | | | | | |
| 328690 | MERCADO MARRERO, MAUREEN | Address on file | | | | | | | |
| 803464 | MERCADO MARRERO, MYRNA | Address on file | | | | | | | |
| 1930905 | Mercado Marrero, Myrna I | Address on file | | | | | | | |
| 328691 | MERCADO MARRERO, MYRNA I | Address on file | | | | | | | |
| 328692 | Mercado Marrero, Samuel | Address on file | | | | | | | |
| 328693 | MERCADO MARTIN, JOAQUIN | Address on file | | | | | | | |
| 328694 | MERCADO MARTINEZ, ABISAG | Address on file | | | | | | | |
| 328695 | MERCADO MARTINEZ, ADA E | Address on file | | | | | | | |
| 328696 | MERCADO MARTINEZ, ALEJANDRO | Address on file | | | | | | | |
| 2006950 | Mercado Martinez, Ana | Address on file | | | | | | | |
| 328697 | MERCADO MARTINEZ, ANA | Address on file | | | | | | | |
| 1583481 | Mercado Martinez, Ana | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3836 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 803466 | MERCADO MARTINEZ, BETTY | Address on file | | | | | | | |
| 328698 | MERCADO MARTINEZ, CARLOS | Address on file | | | | | | | |
| 328699 | MERCADO MARTINEZ, CARLOS | Address on file | | | | | | | |
| 803467 | MERCADO MARTINEZ, CARLOS R. | Address on file | | | | | | | |
| 328700 | MERCADO MARTINEZ, CARMEN | Address on file | | | | | | | |
| 2117164 | Mercado Martinez, Carmen M. | Address on file | | | | | | | |
| 328701 | MERCADO MARTINEZ, CHRISTIAN | Address on file | | | | | | | |
| 328702 | MERCADO MARTINEZ, DAMARIS | Address on file | | | | | | | |
| 635239 | MERCADO MARTINEZ, DAMARIS | Address on file | | | | | | | |
| 328703 | MERCADO MARTINEZ, EDGARDO | Address on file | | | | | | | |
| 328704 | MERCADO MARTINEZ, EVELYN | Address on file | | | | | | | |
| 1461259 | Mercado Martinez, Evelyn | Address on file | | | | | | | |
| 328705 | MERCADO MARTINEZ, IVAN | Address on file | | | | | | | |
| 328706 | MERCADO MARTINEZ, JAIME | Address on file | | | | | | | |
| 328707 | MERCADO MARTINEZ, JERDECH | Address on file | | | | | | | |
| 328708 | MERCADO MARTINEZ, JOSE | Address on file | | | | | | | |
| 328709 | MERCADO MARTINEZ, JUDITH | Address on file | | | | | | | |
| 803468 | MERCADO MARTINEZ, LIZNETTE | Address on file | | | | | | | |
| 328710 | MERCADO MARTINEZ, LOIDA | Address on file | | | | | | | |
| 328638 | MERCADO MARTINEZ, LUIS | Address on file | | | | | | | |
| 328638 | MERCADO MARTINEZ, LUIS | Address on file | | | | | | | |
| 328711 | Mercado Martinez, Luis A | Address on file | | | | | | | |
| 328712 | MERCADO MARTINEZ, MARANGELY | Address on file | | | | | | | |
| 328713 | MERCADO MARTINEZ, MARISOL | Address on file | | | | | | | |
| 328714 | MERCADO MARTINEZ, MARTIN A | Address on file | | | | | | | |
| 328715 | MERCADO MARTINEZ, MELISA | Address on file | | | | | | | |
| 328716 | MERCADO MARTINEZ, MIRAIDA | Address on file | | | | | | | |
| 803469 | MERCADO MARTINEZ, MIRAIDA | Address on file | | | | | | | |
| 328717 | MERCADO MARTINEZ, MIRIAM | Address on file | | | | | | | |
| 328718 | MERCADO MARTINEZ, NELIDA | Address on file | | | | | | | |
| 328719 | MERCADO MARTINEZ, NELSON | Address on file | | | | | | | |
| 328720 | MERCADO MARTINEZ, NORMA E | Address on file | | | | | | | |
| 1909784 | Mercado Martinez, Norma E | Address on file | | | | | | | |
| 1909784 | Mercado Martinez, Norma E | Address on file | | | | | | | |
| 328721 | MERCADO MARTINEZ, NYDIA I | Address on file | | | | | | | |
| 2004338 | Mercado Martinez, Nydia I. | Address on file | | | | | | | |
| 328722 | MERCADO MARTINEZ, ONECIMO | Address on file | | | | | | | |
| 1669609 | Mercado Martinez, Pedro L. | Address on file | | | | | | | |
| 803470 | MERCADO MARTINEZ, PERCIDA | Address on file | | | | | | | |
| 328724 | MERCADO MARTINEZ, RAMON | Address on file | | | | | | | |
| 328725 | MERCADO MARTINEZ, SAMUEL | Address on file | | | | | | | |
| 328726 | MERCADO MARTINEZ, SAMUEL | Address on file | | | | | | | |
| 328727 | MERCADO MARTINEZ, SANDRA I | Address on file | | | | | | | |
| 328728 | MERCADO MARTINEZ, VANESSA | Address on file | | | | | | | |
| 328729 | MERCADO MARTINEZ, WILFRED | Address on file | | | | | | | |
| 328730 | MERCADO MARTINEZ, WILFRED | Address on file | | | | | | | |
| 328731 | MERCADO MARTINEZ, YARIMAR | Address on file | | | | | | | |
| 328732 | MERCADO MARTOREL, JULIO | Address on file | | | | | | | |
| 328733 | MERCADO MARTORELL, JAVIER | Address on file | | | | | | | |
| 328734 | Mercado Mateo, Rafael | Address on file | | | | | | | |
| 328735 | MERCADO MATIAS, ANA CELESTE | Address on file | | | | | | | |
| 328736 | Mercado Matias, Hector Antonio | Address on file | | | | | | | |
| 803471 | MERCADO MATIAS, LETICIA | Address on file | | | | | | | |
| 328737 | MERCADO MATIAS, LETICIA | Address on file | | | | | | | |
| 328738 | MERCADO MATIAS, PILAR | Address on file | | | | | | | |
| 328739 | MERCADO MATIAS, PILAR | Address on file | | | | | | | |
| 328740 | MERCADO MATOS, BRYANT | Address on file | | | | | | | |
| 328741 | MERCADO MATOS, CARLIANNIE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3837 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 803472 | MERCADO MATOS, CARMEN | Address on file | | | | | | | |
| 803473 | MERCADO MATOS, CARMEN | Address on file | | | | | | | |
| 328743 | MERCADO MATOS, IVETTE | Address on file | | | | | | | |
| 328744 | MERCADO MATOS, LILLIAM | Address on file | | | | | | | |
| 328745 | MERCADO MATOS, MADELINE | Address on file | | | | | | | |
| 1946758 | MERCADO MATOS, MADELINE | Address on file | | | | | | | |
| 328746 | MERCADO MATOS, MARGARITA | Address on file | | | | | | | |
| 328747 | MERCADO MATOS, MARIA | Address on file | | | | | | | |
| 803474 | MERCADO MATOS, MARIA DE LOS | Address on file | | | | | | | |
| 328748 | Mercado Matos, Santiago | Address on file | | | | | | | |
| 328749 | MERCADO MATOS, TERESA | Address on file | | | | | | | |
| 328750 | MERCADO MATTEI, WILLIAM | Address on file | | | | | | | |
| 328751 | MERCADO MECO, SONIA | Address on file | | | | | | | |
| 719606 | MERCADO MEDICAL SUPPLIED | 104 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| 328752 | MERCADO MEDINA, ANA C | Address on file | | | | | | | |
| 328753 | MERCADO MEDINA, CARMEN B. | Address on file | | | | | | | |
| 328754 | MERCADO MEDINA, CRISTINA | Address on file | | | | | | | |
| 328755 | MERCADO MEDINA, ELIDIA | Address on file | | | | | | | |
| 328756 | MERCADO MEDINA, JENNIFER | Address on file | | | | | | | |
| 328757 | MERCADO MEDINA, JOAQUIN | Address on file | | | | | | | |
| 328758 | MERCADO MEDINA, MIGUEL | Address on file | | | | | | | |
| 328759 | MERCADO MEDINA, MILAGROS | Address on file | | | | | | | |
| 328760 | MERCADO MEDINA, NESTOR | Address on file | | | | | | | |
| 328761 | Mercado Medina, Nestor L | Address on file | | | | | | | |
| 328762 | MERCADO MEDINA, OLGA I. | Address on file | | | | | | | |
| 328763 | MERCADO MEDINA, ROBERTO | Address on file | | | | | | | |
| 853667 | MERCADO MEDINA, ROBERTO | Address on file | | | | | | | |
| 328764 | MERCADO MEDINA, SARA | Address on file | | | | | | | |
| 328765 | MERCADO MEDINA, YARITZA | Address on file | | | | | | | |
| 328766 | MERCADO MEJIA, GREGORIO | Address on file | | | | | | | |
| 328767 | MERCADO MEJIAS, ANGEL | Address on file | | | | | | | |
| 328768 | MERCADO MEJIAS, BRENDA | Address on file | | | | | | | |
| 328769 | MERCADO MEJIAS, CARMEN | Address on file | | | | | | | |
| 328770 | MERCADO MELENDEZ, ANA M. | Address on file | | | | | | | |
| 328771 | MERCADO MELENDEZ, ELISABET I | Address on file | | | | | | | |
| 2063007 | Mercado Melendez, Elizabet I. | Address on file | | | | | | | |
| 803476 | MERCADO MELENDEZ, GRILMARIE | Address on file | | | | | | | |
| 803477 | MERCADO MELENDEZ, GRILMARIE | Address on file | | | | | | | |
| 328773 | MERCADO MELENDEZ, JORDALIZ | Address on file | | | | | | | |
| 328774 | MERCADO MELENDEZ, JORGE | Address on file | | | | | | | |
| 328775 | MERCADO MELENDEZ, JUAN | Address on file | | | | | | | |
| 328776 | Mercado Melendez, Juan I. | Address on file | | | | | | | |
| 328777 | MERCADO MELENDEZ, LOURDES | Address on file | | | | | | | |
| 803478 | MERCADO MELENDEZ, LUIS E | Address on file | | | | | | | |
| 328778 | MERCADO MELENDEZ, NAHIR D | Address on file | | | | | | | |
| 2014489 | Mercado Melendez, Nahir Denisse | Address on file | | | | | | | |
| 328779 | MERCADO MELENDEZ, NORBERTO | Address on file | | | | | | | |
| 328780 | MERCADO MELENDEZ, ROGELIO | Address on file | | | | | | | |
| 803479 | MERCADO MELENDEZ, ROGELIO E | Address on file | | | | | | | |
| 2106601 | Mercado Melendez, Rogelio E. | Address on file | | | | | | | |
| 328781 | MERCADO MELENDEZ, SANDRA I | Address on file | | | | | | | |
| 1837471 | Mercado Melendez, Sandra I. | Address on file | | | | | | | |
| 328782 | MERCADO MELENDEZ, VIDA | Address on file | | | | | | | |
| 328783 | MERCADO MELENDEZ,NORBERTO | Address on file | | | | | | | |
| 2036414 | Mercado Melindez, Luis | Address on file | | | | | | | |
| 2036414 | Mercado Melindez, Luis | Address on file | | | | | | | |
| 328784 | MERCADO MENDEZ, DAISY M | Address on file | | | | | | | |
| 328786 | Mercado Mendez, Jesus J | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3838 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 328787 | Mercado Mendez, Jose J | Address on file | | | | | | | |
| 328788 | Mercado Mendez, Juan | Address on file | | | | | | | |
| 328789 | MERCADO MENDEZ, MARTA | Address on file | | | | | | | |
| 328790 | MERCADO MENDEZ, REINALDY | Address on file | | | | | | | |
| 328791 | Mercado Mendez, Sonia M | Address on file | | | | | | | |
| 328792 | MERCADO MENDEZ, WANDA L | Address on file | | | | | | | |
| 328793 | MERCADO MENDEZ, WILFREDO | Address on file | | | | | | | |
| 328794 | MERCADO MENDEZ, WILFREDO | Address on file | | | | | | | |
| 328795 | Mercado Mendoza, Nelcy E | Address on file | | | | | | | |
| 328796 | MERCADO Mendoza, Victor J | Address on file | | | | | | | |
| 803482 | MERCADO MERCADO, BRIAN N | Address on file | | | | | | | |
| 328797 | MERCADO MERCADO, CARMEN | Address on file | | | | | | | |
| 328798 | MERCADO MERCADO, DIANA | Address on file | | | | | | | |
| 328799 | MERCADO MERCADO, DIANA | Address on file | | | | | | | |
| 803483 | MERCADO MERCADO, DIANA | Address on file | | | | | | | |
| 803484 | MERCADO MERCADO, DIANA | Address on file | | | | | | | |
| 328800 | MERCADO MERCADO, DIANA E | Address on file | | | | | | | |
| 2035295 | Mercado Mercado, Diana E. | Address on file | | | | | | | |
| 328801 | MERCADO MERCADO, EUGENIO | Address on file | | | | | | | |
| 328802 | MERCADO MERCADO, FERNANDO | Address on file | | | | | | | |
| 328803 | MERCADO MERCADO, GERMAN | Address on file | | | | | | | |
| 834971 | Mercado Mercado, Hector M | Address on file | | | | | | | |
| 328804 | MERCADO MERCADO, HECTOR M | Address on file | | | | | | | |
| 328805 | MERCADO MERCADO, JORGE | Address on file | | | | | | | |
| 328806 | MERCADO MERCADO, JOSE | Address on file | | | | | | | |
| 328807 | Mercado Mercado, Jose V | Address on file | | | | | | | |
| 328808 | MERCADO MERCADO, LUIS A | Address on file | | | | | | | |
| 803485 | MERCADO MERCADO, MARITZA | Address on file | | | | | | | |
| 328809 | MERCADO MERCADO, MARITZA M | Address on file | | | | | | | |
| 328810 | MERCADO MERCADO, MARTA V | Address on file | | | | | | | |
| 328811 | MERCADO MERCADO, MIGUEL | Address on file | | | | | | | |
| 803486 | MERCADO MERCADO, MIGUEL A | Address on file | | | | | | | |
| 1791243 | Mercado Mercado, Nancy | Address on file | | | | | | | |
| 803487 | MERCADO MERCADO, NANCY | Address on file | | | | | | | |
| 328812 | MERCADO MERCADO, NANCY | Address on file | | | | | | | |
| 328814 | MERCADO MERCADO, NOEMI | Address on file | | | | | | | |
| 328815 | MERCADO MERCADO, ORLANDO | Address on file | | | | | | | |
| 328816 | MERCADO MERCADO, REINALDO | Address on file | | | | | | | |
| 328817 | Mercado Mercado, Reinaldo | Address on file | | | | | | | |
| 1992320 | Mercado Mercado, Reinaldo | Address on file | | | | | | | |
| 2053843 | Mercado Mercado, Reinaldo | Address on file | | | | | | | |
| 328818 | MERCADO MERCADO, ROSA | Address on file | | | | | | | |
| 328819 | MERCADO MERCADO, RUBEN | Address on file | | | | | | | |
| 328820 | MERCADO MERCADO, WILDA | Address on file | | | | | | | |
| 2219652 | Mercado Mercado, Wilda | Address on file | | | | | | | |
| 328821 | Mercado Mercado, William | Address on file | | | | | | | |
| 328822 | MERCADO MERCADO, YALICXIE | Address on file | | | | | | | |
| 803488 | MERCADO MERCED, KATYA L | Address on file | | | | | | | |
| 328823 | MERCADO MERCED, SYLVIA | Address on file | | | | | | | |
| 2226044 | Mercado Merced, Sylvia K. | Address on file | | | | | | | |
| 328824 | MERCADO MERLE, ELENA | Address on file | | | | | | | |
| 1816140 | MERCADO MERLE, NORA E | Address on file | | | | | | | |
| 328826 | MERCADO MILANES, GILBERTO | Address on file | | | | | | | |
| 328827 | MERCADO MILANES, PEDRO A | Address on file | | | | | | | |
| 328828 | MERCADO MILANES, WALTER | Address on file | | | | | | | |
| 328829 | MERCADO MILLAN, CHARLENE | Address on file | | | | | | | |
| 328830 | MERCADO MILLAN, HERIBERTO | Address on file | | | | | | | |
| 328831 | MERCADO MILLAN, PAOLA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3839 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 328832 | MERCADO MIRANDA, ADELAIDA | Address on file | | | | | | | |
| 328833 | MERCADO MIRANDA, ADELAIDA | Address on file | | | | | | | |
| 328834 | MERCADO MIRANDA, AIDA M. | Address on file | | | | | | | |
| 328835 | MERCADO MIRANDA, JOSE R | Address on file | | | | | | | |
| 1748924 | MERCADO MIRANDA, JOSE R. | Address on file | | | | | | | |
| 803489 | MERCADO MIRANDA, NITZA | Address on file | | | | | | | |
| 1610062 | Mercado Miranda, Nitza | Address on file | | | | | | | |
| 1609861 | Mercado Miranda, Nitza | Address on file | | | | | | | |
| 803489 | MERCADO MIRANDA, NITZA | Address on file | | | | | | | |
| 1610062 | Mercado Miranda, Nitza | Address on file | | | | | | | |
| 328836 | MERCADO MIRANDA, NITZA I | Address on file | | | | | | | |
| 328837 | MERCADO MIRANDA, OMAYRA | Address on file | | | | | | | |
| 386593 | MERCADO MIRANDA, OSVALDO | Address on file | | | | | | | |
| 328838 | MERCADO MIRANDA, OSVALDO | Address on file | | | | | | | |
| 328839 | MERCADO MIRANDA, SHAMEKA | Address on file | | | | | | | |
| 328840 | MERCADO MIRANDA, WALTER | Address on file | | | | | | | |
| 1734158 | Mercado Miranda, Walter | Address on file | | | | | | | |
| 767670 | MERCADO MIRANDA, YAHAIRA | Address on file | | | | | | | |
| 328842 | Mercado Mojica, Jose A | Address on file | | | | | | | |
| 328843 | MERCADO MOLINA, ALEX | Address on file | | | | | | | |
| 328844 | MERCADO MOLINA, CELIMAR | Address on file | | | | | | | |
| 328845 | MERCADO MOLINA, HAZALIA I | Address on file | | | | | | | |
| 803490 | MERCADO MOLINA, HAZALIA I | Address on file | | | | | | | |
| 328846 | MERCADO MOLINA, IRIS B | Address on file | | | | | | | |
| 328847 | MERCADO MOLINA, JORGE | Address on file | | | | | | | |
| 328848 | MERCADO MOLINA, MARIA G | Address on file | | | | | | | |
| 328849 | MERCADO MOLINA, WANDA I. | Address on file | | | | | | | |
| 328850 | MERCADO MONROIG, ALEXIS | Address on file | | | | | | | |
| 328851 | MERCADO MONTALVO MD, JOSE A | Address on file | | | | | | | |
| 803491 | MERCADO MONTALVO, INGRID | Address on file | | | | | | | |
| 328852 | MERCADO MONTALVO, IRVING | Address on file | | | | | | | |
| 328853 | MERCADO MONTALVO, IVAN | Address on file | | | | | | | |
| 328854 | MERCADO MONTALVO, JANNIRA | Address on file | | | | | | | |
| 803492 | MERCADO MONTALVO, JANNIRA | Address on file | | | | | | | |
| 328855 | MERCADO MONTALVO, JOSE A | Address on file | | | | | | | |
| 328856 | Mercado Montalvo, Lorraine | Address on file | | | | | | | |
| 1604842 | MERCADO MONTALVO, MARIBELLE | Address on file | | | | | | | |
| 1589250 | Mercado Montalvo, Maribelle | Address on file | | | | | | | |
| 328857 | MERCADO MONTALVO, MARIBELLE | Address on file | | | | | | | |
| 321258 | MERCADO MONTALVO, MEILYNNE | Address on file | | | | | | | |
| 328858 | MERCADO MONTALVO, MEILYNNE | Address on file | | | | | | | |
| 328859 | MERCADO MONTALVO, NELLY | Address on file | | | | | | | |
| 328860 | MERCADO MONTALVO, NELSON | Address on file | | | | | | | |
| 328861 | Mercado Montalvo, Walter Ivan | Address on file | | | | | | | |
| 1425497 | MERCADO MONTALVO, WILFREDO | Address on file | | | | | | | |
| 328863 | MERCADO MONTALVO, ZORIHELGA | Address on file | | | | | | | |
| 328864 | MERCADO MONTANEZ, MARTA M. | Address on file | | | | | | | |
| 328865 | MERCADO MONTANEZ, MARTA M. | Address on file | | | | | | | |
| 328866 | MERCADO MONTES, ANA M | Address on file | | | | | | | |
| 328867 | MERCADO MONTES, ANGEL | Address on file | | | | | | | |
| 328868 | MERCADO MONTOYA, MARIELA | Address on file | | | | | | | |
| 1258800 | MERCADO MORA, GLORIA | Address on file | | | | | | | |
| 328869 | MERCADO MORA, GLORIA M. | Address on file | | | | | | | |
| 328870 | MERCADO MORA, MIGUEL | Address on file | | | | | | | |
| 328871 | MERCADO MORA, NELSON | Address on file | | | | | | | |
| 328872 | MERCADO MORALES, AIDA L. | Address on file | | | | | | | |
| 2088601 | Mercado Morales, Andrea | Address on file | | | | | | | |
| 328873 | MERCADO MORALES, ANDREA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 328874 | Mercado Morales, Angel M | Address on file | | | | | | | |
| 328875 | MERCADO MORALES, ANGELA | Address on file | | | | | | | |
| 328876 | MERCADO MORALES, CARMEN I. | Address on file | | | | | | | |
| 328877 | MERCADO MORALES, CARMEN M | Address on file | | | | | | | |
| 328878 | MERCADO MORALES, DAVID | Address on file | | | | | | | |
| 328879 | MERCADO MORALES, DOMINGO | Address on file | | | | | | | |
| 328880 | Mercado Morales, Eric O | Address on file | | | | | | | |
| 1730353 | Mercado Morales, Eric Omar | Address on file | | | | | | | |
| 328881 | MERCADO MORALES, ESTELA | Address on file | | | | | | | |
| 328882 | MERCADO MORALES, FELICITA | Address on file | | | | | | | |
| 328883 | MERCADO MORALES, HERMES | Address on file | | | | | | | |
| 328884 | Mercado Morales, Hilda | Address on file | | | | | | | |
| 2177299 | Mercado Morales, Isaymette | Address on file | | | | | | | |
| 328885 | MERCADO MORALES, ISAYMETTE | Address on file | | | | | | | |
| 328886 | MERCADO MORALES, LUIS | Address on file | | | | | | | |
| 328887 | MERCADO MORALES, MARIA | Address on file | | | | | | | |
| 328888 | MERCADO MORALES, MARIA N | Address on file | | | | | | | |
| 1938155 | Mercado Morales, Maria N. | Address on file | | | | | | | |
| 328889 | MERCADO MORALES, MARIELA | Address on file | | | | | | | |
| 853668 | MERCADO MORALES, MARIELA | Address on file | | | | | | | |
| 328890 | MERCADO MORALES, MELINDA | Address on file | | | | | | | |
| 328891 | MERCADO MORALES, MONICA | Address on file | | | | | | | |
| 328892 | MERCADO MORALES, NANCY DEL C | Address on file | | | | | | | |
| 328893 | MERCADO MORALES, NILDA | Address on file | | | | | | | |
| 328894 | MERCADO MORALES, OLGA M | Address on file | | | | | | | |
| 328895 | MERCADO MORALES, RAMON | Address on file | | | | | | | |
| 328896 | MERCADO MORALES, RAMON L. | Address on file | | | | | | | |
| 2059755 | Mercado Morales, Rosendo | Address on file | | | | | | | |
| 328898 | MERCADO MORALES, ROSENDO | Address on file | | | | | | | |
| 328899 | MERCADO MORALES, SIUL | Address on file | | | | | | | |
| 328900 | MERCADO MORALES, SONIA | Address on file | | | | | | | |
| 328901 | MERCADO MORALES, WENDY | Address on file | | | | | | | |
| 328902 | MERCADO MORALES, YAMBU | Address on file | | | | | | | |
| 1933110 | Mercado Morales, Zoraida | Address on file | | | | | | | |
| 328903 | MERCADO MORALES, ZORAIDA | Address on file | | | | | | | |
| 1657576 | Mercado Morell, Abigail | Address on file | | | | | | | |
| 328905 | Mercado Morell, Ramon F. | Address on file | | | | | | | |
| 328906 | MERCADO MOYA, JANIRA | Address on file | | | | | | | |
| 328907 | MERCADO MOYA, JANIRA | Address on file | | | | | | | |
| 328908 | MERCADO MOYA, XIOMARA | Address on file | | | | | | | |
| 328909 | Mercado Moyett, Marco A | Address on file | | | | | | | |
| 328910 | Mercado Mulero, Marta M | Address on file | | | | | | | |
| 1720103 | Mercado Muniz , Marilis | Address on file | | | | | | | |
| 328912 | MERCADO MUNIZ, CARMEN E. | Address on file | | | | | | | |
| 328913 | MERCADO MUNIZ, MARILIS | Address on file | | | | | | | |
| 328914 | MERCADO MUNIZ, WALDEMAR | Address on file | | | | | | | |
| 2159418 | Mercado Muniz, Waldemar | Address on file | | | | | | | |
| 328915 | MERCADO MUNOZ, ANA | Address on file | | | | | | | |
| 803494 | MERCADO MUNOZ, ARLEEN | Address on file | | | | | | | |
| 328916 | MERCADO MUNOZ, ARLENE | Address on file | | | | | | | |
| 328917 | MERCADO MUNOZ, JAILYN | Address on file | | | | | | | |
| 328918 | MERCADO MUNOZ, JEAN | Address on file | | | | | | | |
| 328919 | MERCADO MUNOZ, MYRIAM | Address on file | | | | | | | |
| 1420599 | MERCADO MUÑOZ, RAUL | RUBEN E. GUZMAN TORRES | CALLE GIMENEZ SICARDO # 7 ALTOS | | | CAGUAS | PR | 00725 | |
| 328920 | MERCADO MUQIZ, JOHANNA | Address on file | | | | | | | |
| 328921 | MERCADO MUSIC & ENTERTAINMENT | PO BOX 29558 | | | | SAN JUAN | PR | 00929 | |
| 803495 | MERCADO NARVAEZ, ENEIDY | Address on file | | | | | | | |
| 328922 | MERCADO NARVAEZ, ENEIDY | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3841 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 328923 | MERCADO NARVAEZ, ENEIDY | Address on file | | | | | | | |
| 328924 | MERCADO NATAL, TEODORO | Address on file | | | | | | | |
| 328925 | MERCADO NAVARRO, SERGIVELISSE | Address on file | | | | | | | |
| 328926 | Mercado Nazario, David | Address on file | | | | | | | |
| 328927 | MERCADO NAZARIO, KATHERINE I. | Address on file | | | | | | | |
| 328928 | MERCADO NAZARIO, MAGALY | Address on file | | | | | | | |
| 328929 | Mercado Nazario, Miguel A | Address on file | | | | | | | |
| 328930 | Mercado Nazario, Rafael A | Address on file | | | | | | | |
| 803496 | MERCADO NEGRON, ALBA N | Address on file | | | | | | | |
| 2000230 | MERCADO NEGRON, ALBA N | Address on file | | | | | | | |
| 1591928 | Mercado Negron, Alba N. | Address on file | | | | | | | |
| 1814376 | Mercado Negron, Alba Nelly | Address on file | | | | | | | |
| 328932 | MERCADO NEGRON, ALGENIS | Address on file | | | | | | | |
| 1723935 | Mercado Negron, Angel | Address on file | | | | | | | |
| 803497 | MERCADO NEGRON, ANGEL | Address on file | | | | | | | |
| 328933 | MERCADO NEGRON, ANGEL M | Address on file | | | | | | | |
| 1610980 | Mercado Negron, Angel M. | Address on file | | | | | | | |
| 1588603 | Mercado Negron, Angel M. | Address on file | | | | | | | |
| 1639446 | Mercado Negron, Angel M. | Address on file | | | | | | | |
| 328934 | Mercado Negron, Cesar A | Address on file | | | | | | | |
| 328936 | MERCADO NEGRON, JOSE M | Address on file | | | | | | | |
| 328937 | MERCADO NEGRON, JUAN | Address on file | | | | | | | |
| 328938 | MERCADO NEGRON, JULIO | Address on file | | | | | | | |
| 328939 | MERCADO NEGRON, LISVELLY | Address on file | | | | | | | |
| 328940 | MERCADO NEGRON, NELSON | Address on file | | | | | | | |
| 328941 | MERCADO NEGRON, NILDA | Address on file | | | | | | | |
| 328942 | MERCADO NEGRON, NILSA M | Address on file | | | | | | | |
| 328943 | MERCADO NEGRON, SANTIAGO | Address on file | | | | | | | |
| 1594660 | Mercado Negron, Sergio | Address on file | | | | | | | |
| 328944 | MERCADO NEGRON, SERGIO | Address on file | | | | | | | |
| 328945 | MERCADO NEGRON, WINDIE | Address on file | | | | | | | |
| 328946 | MERCADO NIEVES, AIDA | Address on file | | | | | | | |
| 328948 | MERCADO NIEVES, CARMEN | Address on file | | | | | | | |
| 328947 | MERCADO NIEVES, CARMEN | Address on file | | | | | | | |
| 328911 | MERCADO NIEVES, DIANA | Address on file | | | | | | | |
| 328949 | Mercado Nieves, Eriel | Address on file | | | | | | | |
| 328950 | MERCADO NIEVES, GIL | Address on file | | | | | | | |
| 803498 | MERCADO NIEVES, GLORIA | Address on file | | | | | | | |
| 223530 | MERCADO NIEVES, HILDA L. | Address on file | | | | | | | |
| 1791730 | MERCADO NIEVES, HILDA LUZ | Address on file | | | | | | | |
| 328952 | MERCADO NIEVES, JAVIER | Address on file | | | | | | | |
| 328953 | MERCADO NIEVES, JESUS | Address on file | | | | | | | |
| 328954 | MERCADO NIEVES, JOEL | Address on file | | | | | | | |
| 328955 | Mercado Nieves, Josue | Address on file | | | | | | | |
| 328956 | MERCADO NIEVES, JUAN M | Address on file | | | | | | | |
| 328957 | MERCADO NIEVES, LIRISBETH | Address on file | | | | | | | |
| 803500 | MERCADO NIEVES, LIZBETH | Address on file | | | | | | | |
| 328958 | MERCADO NIEVES, MARITZA | Address on file | | | | | | | |
| 328959 | MERCADO NIEVES, REYES | Address on file | | | | | | | |
| 328960 | MERCADO NIEVES, RICARDO | Address on file | | | | | | | |
| 328961 | MERCADO NIEVES, SARET Y | Address on file | | | | | | | |
| 328962 | MERCADO NIEVES, VANESSA | Address on file | | | | | | | |
| 328963 | Mercado Nieves, Wanda E. | Address on file | | | | | | | |
| 328964 | MERCADO NUNEZ, AXA | Address on file | | | | | | | |
| 328965 | Mercado Nunez, Enrique | Address on file | | | | | | | |
| 1476518 | Mercado Nuñez, Enrique | Address on file | | | | | | | |
| 1258801 | MERCADO NUNEZ, GLORIMAR | Address on file | | | | | | | |
| 328966 | Mercado Nunez, Ismael | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 328967 | MERCADO NUNEZ, JOAQUINA | Address on file | | | | | | | |
| 328968 | Mercado Nunez, Jose | Address on file | | | | | | | |
| 328969 | MERCADO NUNEZ, LUIS A | Address on file | | | | | | | |
| 328970 | MERCADO NUNEZ, MANUEL | Address on file | | | | | | | |
| 328971 | Mercado Nunez, Manuel A | Address on file | | | | | | | |
| 328972 | MERCADO NUNEZ, MARTIZ | Address on file | | | | | | | |
| 328973 | MERCADO NUNEZ, MIGUEL | Address on file | | | | | | | |
| 328974 | MERCADO NUNEZ, MYRTA | Address on file | | | | | | | |
| 2208783 | Mercado Nunez, Sandra | Address on file | | | | | | | |
| 2208783 | Mercado Nunez, Sandra | Address on file | | | | | | | |
| 328975 | MERCADO OCASIO, ALEXIS A | Address on file | | | | | | | |
| 803501 | MERCADO OCASIO, ANDRES A | Address on file | | | | | | | |
| 328977 | MERCADO OCASIO, CARMEN V | Address on file | | | | | | | |
| 328978 | MERCADO OCASIO, ELIZABETH | Address on file | | | | | | | |
| 328979 | Mercado Ocasio, Emmanuel A | Address on file | | | | | | | |
| 328980 | MERCADO OCASIO, IRIS M | Address on file | | | | | | | |
| 328981 | MERCADO OCASIO, JUAN | Address on file | | | | | | | |
| 328982 | MERCADO OCASIO, JUAN | Address on file | | | | | | | |
| 328883 | MERCADO OFARRIL, ALEXIS | Address on file | | | | | | | |
| 328984 | MERCADO O'FARRILL, RICARDO | Address on file | | | | | | | |
| 328985 | MERCADO OJEDA, ELISABE | Address on file | | | | | | | |
| 328986 | MERCADO OJEDA, MANUEL | Address on file | | | | | | | |
| 803502 | MERCADO OJEDA, NILAIN | Address on file | | | | | | | |
| 328987 | MERCADO OJEDA, ROBERTO | Address on file | | | | | | | |
| 328988 | MERCADO OLAVARRIA, CHANIS | Address on file | | | | | | | |
| 328989 | MERCADO OLAVARRIA, LIZAMINELLY | Address on file | | | | | | | |
| 328990 | MERCADO OLAVARRIA, RAMON E | Address on file | | | | | | | |
| 328991 | MERCADO OLAVARRIA, SANDRA | Address on file | | | | | | | |
| 328992 | MERCADO OLAVARRIA, SANDRA | Address on file | | | | | | | |
| 328993 | MERCADO OLIVENCIA, FRANCISCO | Address on file | | | | | | | |
| 328994 | MERCADO OLIVENCIA, LEONOR | Address on file | | | | | | | |
| 328995 | MERCADO OLIVENCIA, MAGDALENA | Address on file | | | | | | | |
| 328996 | MERCADO OLIVER, ADA | Address on file | | | | | | | |
| 328997 | MERCADO OLIVERAS, MARIA DEL CA | Address on file | | | | | | | |
| 803503 | MERCADO OLIVERAS, MARIA DEL CARMEN | Address on file | | | | | | | |
| 1694513 | Mercado Oliveras, Maria Del Carmen | Address on file | | | | | | | |
| 847924 | MERCADO OLIVERO FRANCISCO J | URB EL PILAR | 73 CALLE EUSEBIO ITURRINO | | | CANOVANAS | PR | 00729 | |
| 328998 | MERCADO OLIVERO, FRANCISCO J. | Address on file | | | | | | | |
| 328999 | MERCADO OLIVERO, HECTOR F. | Address on file | | | | | | | |
| 329000 | MERCADO OLIVERO, IVETTE | Address on file | | | | | | | |
| 329001 | MERCADO OLIVERO, RAMON | Address on file | | | | | | | |
| 803504 | MERCADO OLIVERO, VERONICA | Address on file | | | | | | | |
| 329002 | MERCADO OLIVERO, VERONICA M | Address on file | | | | | | | |
| 642581 | MERCADO OLMEDA, EDWIN | Address on file | | | | | | | |
| 642581 | MERCADO OLMEDA, EDWIN | Address on file | | | | | | | |
| 329003 | MERCADO OLMEDA, EDWIN | Address on file | | | | | | | |
| 329004 | MERCADO ORENGO, JOSE | Address on file | | | | | | | |
| 329005 | MERCADO ORENGO, MAGDALENA | Address on file | | | | | | | |
| 329006 | MERCADO OROPEZA, JUANITA | Address on file | | | | | | | |
| 803505 | MERCADO OROPEZA, JUANITA | Address on file | | | | | | | |
| 329007 | MERCADO OROPEZA, OLGA I | Address on file | | | | | | | |
| 1757394 | Mercado Orta , Marta L. | Address on file | | | | | | | |
| 329008 | MERCADO ORTA, EUFEMIA | Address on file | | | | | | | |
| 329009 | MERCADO ORTA, RUTH N | Address on file | | | | | | | |
| 803506 | MERCADO ORTA, RUTH N | Address on file | | | | | | | |
| 329010 | MERCADO ORTEGA, JOSE | Address on file | | | | | | | |
| 329011 | MERCADO ORTIZ MD, HARRY E | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 329012 | MERCADO ORTIZ, ANA | Address on file | | | | | | | |
| 329013 | Mercado Ortiz, Ana I | Address on file | | | | | | | |
| 2193005 | Mercado Ortiz, Angel Luis | Address on file | | | | | | | |
| 1472932 | Mercado Ortiz, Blanca | Address on file | | | | | | | |
| 329014 | MERCADO ORTIZ, BRENDA L | Address on file | | | | | | | |
| 329016 | MERCADO ORTIZ, CARLOS | Address on file | | | | | | | |
| 329015 | MERCADO ORTIZ, CARLOS | Address on file | | | | | | | |
| 329017 | MERCADO ORTIZ, CASANDRA | Address on file | | | | | | | |
| 329018 | MERCADO ORTIZ, CEFERINO | Address on file | | | | | | | |
| 329019 | MERCADO ORTIZ, CINTHIA | Address on file | | | | | | | |
| 803509 | MERCADO ORTIZ, EFRAIN | Address on file | | | | | | | |
| 329020 | Mercado Ortiz, Efrain J | Address on file | | | | | | | |
| 151179 | MERCADO ORTIZ, ELIAS R | Address on file | | | | | | | |
| 151179 | MERCADO ORTIZ, ELIAS R | Address on file | | | | | | | |
| 329021 | MERCADO ORTIZ, FELIPE | Address on file | | | | | | | |
| 329022 | MERCADO ORTIZ, GILBERTO | Address on file | | | | | | | |
| 329023 | MERCADO ORTIZ, HECTOR | Address on file | | | | | | | |
| 329024 | MERCADO ORTIZ, IRIS M | Address on file | | | | | | | |
| 2117426 | Mercado Ortiz, Iris M. | Address on file | | | | | | | |
| 329025 | MERCADO ORTIZ, JACNEL | Address on file | | | | | | | |
| 803510 | MERCADO ORTIZ, JACNEL | Address on file | | | | | | | |
| 329026 | MERCADO ORTIZ, JONOEL | Address on file | | | | | | | |
| 803511 | MERCADO ORTIZ, JOSE R | Address on file | | | | | | | |
| 329027 | MERCADO ORTIZ, JUAN | Address on file | | | | | | | |
| 803512 | MERCADO ORTIZ, JULIA | Address on file | | | | | | | |
| 329028 | MERCADO ORTIZ, JULIA | Address on file | | | | | | | |
| 329029 | MERCADO ORTIZ, LOURDES | Address on file | | | | | | | |
| 329030 | Mercado Ortiz, Luis A | Address on file | | | | | | | |
| 329031 | MERCADO ORTIZ, MARCELO | Address on file | | | | | | | |
| 329032 | MERCADO ORTIZ, MARIA | Address on file | | | | | | | |
| 329033 | MERCADO ORTIZ, MARIA | Address on file | | | | | | | |
| 329034 | MERCADO ORTIZ, MARIA I. | Address on file | | | | | | | |
| 329035 | MERCADO ORTIZ, MARIA S | Address on file | | | | | | | |
| 329036 | MERCADO ORTIZ, MARIA T. | Address on file | | | | | | | |
| 329037 | MERCADO ORTIZ, MARIANO | Address on file | | | | | | | |
| 329038 | MERCADO ORTIZ, MARICARMEN | Address on file | | | | | | | |
| 329039 | MERCADO ORTIZ, MICHAEL | Address on file | | | | | | | |
| 329040 | MERCADO ORTIZ, MICHAEL | Address on file | | | | | | | |
| 329041 | MERCADO ORTIZ, MIGUEL | Address on file | | | | | | | |
| 329042 | MERCADO ORTIZ, MIGUEL | Address on file | | | | | | | |
| 329043 | MERCADO ORTIZ, MIGUEL A. | Address on file | | | | | | | |
| 329044 | MERCADO ORTIZ, MIKSARI O | Address on file | | | | | | | |
| 329045 | MERCADO ORTIZ, MIRIAM M | Address on file | | | | | | | |
| 1606884 | Mercado Ortiz, Myriam M. | Address on file | | | | | | | |
| 329046 | MERCADO ORTIZ, NAUL | Address on file | | | | | | | |
| 329047 | MERCADO ORTIZ, OLGA D | Address on file | | | | | | | |
| 803513 | MERCADO ORTIZ, OLGA D | Address on file | | | | | | | |
| 329048 | MERCADO ORTIZ, OSCAR | Address on file | | | | | | | |
| 803514 | MERCADO ORTIZ, OSWALDO | Address on file | | | | | | | |
| 329049 | Mercado Ortiz, Oswaldo A | Address on file | | | | | | | |
| 329050 | MERCADO ORTIZ, RAFAEL | Address on file | | | | | | | |
| 329051 | MERCADO ORTIZ, ROSA | Address on file | | | | | | | |
| 329052 | MERCADO ORTIZ, ROSA M | Address on file | | | | | | | |
| 803515 | MERCADO ORTIZ, SHEILA | Address on file | | | | | | | |
| 329053 | MERCADO ORTIZ, TOMAS | Address on file | | | | | | | |
| 329054 | MERCADO ORTIZ, TOMAS | Address on file | | | | | | | |
| 329055 | MERCADO ORTIZ, VICTOR | Address on file | | | | | | | |
| 329056 | MERCADO ORTIZ, WALTER | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 329057 | MERCADO ORTIZ, WANDAMARIS | Address on file | | | | | | | |
| 1721648 | MERCADO ORTIZ, WANDAMARIS | Address on file | | | | | | | |
| 329058 | MERCADO ORTIZ, WANDELIRIS | Address on file | | | | | | | |
| 329059 | MERCADO ORTIZ, YAHAIRA | Address on file | | | | | | | |
| 803516 | MERCADO ORTIZ, YAHAIRA | Address on file | | | | | | | |
| 329060 | MERCADO OSORIO, CARLOS R. | Address on file | | | | | | | |
| 329061 | MERCADO OSORIO, IRIS M | Address on file | | | | | | | |
| 1953909 | Mercado Osorio, Iris M. | Address on file | | | | | | | |
| 329062 | MERCADO OSORIO, JESUS | Address on file | | | | | | | |
| 329063 | MERCADO OSORIO, MARCIAL | Address on file | | | | | | | |
| 329064 | MERCADO OTERO, HUGO | Address on file | | | | | | | |
| 329065 | MERCADO OTERO, JUAN A | Address on file | | | | | | | |
| 329066 | MERCADO PABON, DANA | Address on file | | | | | | | |
| 329067 | MERCADO PABON, FELICITA | Address on file | | | | | | | |
| 2031725 | Mercado Pabon, Maria | Address on file | | | | | | | |
| 329068 | MERCADO PABON, NOEMI | Address on file | | | | | | | |
| 803517 | MERCADO PABON, NOEMI | Address on file | | | | | | | |
| 584491 | MERCADO PABON, VERONICA | Address on file | | | | | | | |
| 329070 | MERCADO PACHECO, DAMARIS | Address on file | | | | | | | |
| 329071 | MERCADO PACHECO, HECTOR | Address on file | | | | | | | |
| 329072 | MERCADO PACHECO, MIGUEL | Address on file | | | | | | | |
| 329073 | MERCADO PACHECO, MIGUEL | Address on file | | | | | | | |
| 1677998 | Mercado Pacheco, Rowena | Address on file | | | | | | | |
| 1677998 | Mercado Pacheco, Rowena | Address on file | | | | | | | |
| 329074 | MERCADO PACHECO, RUTH | Address on file | | | | | | | |
| 329076 | MERCADO PACHECO, SAMUEL | Address on file | | | | | | | |
| 329083 | MERCADO PADILLA , LOURDES | Address on file | | | | | | | |
| 329077 | MERCADO PADILLA, ANA | Address on file | | | | | | | |
| 329078 | MERCADO PADILLA, ELBA L | Address on file | | | | | | | |
| 803518 | MERCADO PADILLA, ELVIRA | Address on file | | | | | | | |
| 2050106 | Mercado Padilla, Elvira | Address on file | | | | | | | |
| 329080 | Mercado Padilla, Freddyson | Address on file | | | | | | | |
| 329081 | MERCADO PADILLA, ISABEL | Address on file | | | | | | | |
| 1615710 | MERCADO PADILLA, ISABEL | Address on file | | | | | | | |
| 803519 | MERCADO PADILLA, ISABEL M. | Address on file | | | | | | | |
| 329082 | Mercado Padilla, Lilliam | Address on file | | | | | | | |
| 329084 | MERCADO PADILLA, MARIA | Address on file | | | | | | | |
| 329085 | MERCADO PADILLA, MIRIAM | Address on file | | | | | | | |
| 329086 | MERCADO PADIN, ROSA | Address on file | | | | | | | |
| 329087 | MERCADO PAGAN, ANGEL | Address on file | | | | | | | |
| 329088 | MERCADO PAGAN, EDGARDO | Address on file | | | | | | | |
| 329089 | MERCADO PAGAN, HIRAM | Address on file | | | | | | | |
| 2096205 | Mercado Pagan, Isaac | Address on file | | | | | | | |
| 329090 | MERCADO PAGAN, ISAAC | Address on file | | | | | | | |
| 329091 | MERCADO PAGAN, JANICE | Address on file | | | | | | | |
| 329092 | MERCADO PAGAN, JOSE | Address on file | | | | | | | |
| 329093 | MERCADO PAGAN, KARLA | Address on file | | | | | | | |
| 803520 | MERCADO PAGAN, KARLA M | Address on file | | | | | | | |
| 329094 | MERCADO PAGAN, MARCOS | Address on file | | | | | | | |
| 329095 | MERCADO PAGAN, NESTOR | Address on file | | | | | | | |
| 329096 | MERCADO PAGAN, RAMON | Address on file | | | | | | | |
| 329097 | MERCADO PAGAN, RAYMOND | Address on file | | | | | | | |
| 803521 | MERCADO PANTOJA, DAICHA | Address on file | | | | | | | |
| 329098 | MERCADO PANTOJA, DAICHA M | Address on file | | | | | | | |
| 329099 | MERCADO PANTOJAS, CARLOS | Address on file | | | | | | | |
| 329100 | MERCADO PARDO, LUZ | Address on file | | | | | | | |
| 329101 | MERCADO PARDO, SANDRA I. | Address on file | | | | | | | |
| 329102 | MERCADO PARSON, MIGDALIA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 329103 | MERCADO PENA, CARMEN M | Address on file | | | | | | | |
| 1902566 | Mercado Pena, Carmen Milagros | Address on file | | | | | | | |
| 329104 | MERCADO PENA, NORAIMA | Address on file | | | | | | | |
| 2080660 | Mercado Pena, Nydia A. | Urb. Hillcrest Villages | 5011 Paseo de la Sierra | | | Ponce | PR | 00716 | |
| 329105 | MERCADO PENA, NYDIA A. | Address on file | | | | | | | |
| 329106 | MERCADO PENA, WILLIAM | Address on file | | | | | | | |
| 329107 | MERCADO PERALES, RAQUEL | Address on file | | | | | | | |
| 2208337 | Mercado Perdomo, Edwin | Address on file | | | | | | | |
| 329108 | MERCADO PERDOMO, MIGUEL A | Address on file | | | | | | | |
| 329109 | MERCADO PEREIRA, IRIS NEREIDA | Address on file | | | | | | | |
| 329110 | MERCADO PEREIRA, IRIS N | Address on file | | | | | | | |
| 847925 | MERCADO PEREZ MARIBEL | CONDOMINIO EL BOSQUE | APT 1012 | | | GUAYNABO | PR | 00969 | |
| 1427734 | Mercado Perez, Alan | Address on file | | | | | | | |
| 329111 | MERCADO PEREZ, ALAN | Address on file | | | | | | | |
| 329112 | MERCADO PEREZ, ALEXANDER | Address on file | | | | | | | |
| 839805 | Mercado Perez, Alexander | Address on file | | | | | | | |
| 329113 | MERCADO PEREZ, ALEXANDRA | Address on file | | | | | | | |
| 329114 | MERCADO PEREZ, ANGEL | Address on file | | | | | | | |
| 329115 | MERCADO PEREZ, ANGEL M | Address on file | | | | | | | |
| 329116 | MERCADO PEREZ, CATHERINE | Address on file | | | | | | | |
| 329117 | MERCADO PEREZ, EDDA L | Address on file | | | | | | | |
| 329118 | MERCADO PEREZ, EDGARDO | Address on file | | | | | | | |
| 329119 | MERCADO PEREZ, ELIN | Address on file | | | | | | | |
| 329120 | MERCADO PEREZ, ELIZABETH | Address on file | | | | | | | |
| 803523 | MERCADO PEREZ, ELIZABETH | Address on file | | | | | | | |
| 329121 | MERCADO PEREZ, EVELYN | Address on file | | | | | | | |
| 329122 | MERCADO PEREZ, GILMARIE | Address on file | | | | | | | |
| 329123 | MERCADO PEREZ, HECTOR | Address on file | | | | | | | |
| 329124 | MERCADO PEREZ, HERIBERTO | Address on file | | | | | | | |
| 329125 | MERCADO PEREZ, HIRAM | Address on file | | | | | | | |
| 329126 | MERCADO PEREZ, JULIO C | Address on file | | | | | | | |
| 1971267 | MERCADO PEREZ, JULIO C | Address on file | | | | | | | |
| 803524 | MERCADO PEREZ, LEYDA | Address on file | | | | | | | |
| 329127 | MERCADO PEREZ, LILLIAM MAGALIE | Address on file | | | | | | | |
| 329128 | MERCADO PEREZ, LUIS | Address on file | | | | | | | |
| 329129 | MERCADO PEREZ, LUIS | Address on file | | | | | | | |
| 329130 | MERCADO PEREZ, LUZ M | Address on file | | | | | | | |
| 803525 | MERCADO PEREZ, LYDIA | Address on file | | | | | | | |
| 329132 | MERCADO PEREZ, MARIA M | Address on file | | | | | | | |
| 329133 | MERCADO PEREZ, MARIBEL | Address on file | | | | | | | |
| 329134 | MERCADO PEREZ, MIRELSA | Address on file | | | | | | | |
| 803526 | MERCADO PEREZ, NANCY | Address on file | | | | | | | |
| 329136 | MERCADO PEREZ, NELSON | Address on file | | | | | | | |
| 329137 | MERCADO PEREZ, OLVIN | Address on file | | | | | | | |
| 329138 | MERCADO PEREZ, OLVIN | Address on file | | | | | | | |
| 329139 | MERCADO PEREZ, RADAMES | Address on file | | | | | | | |
| 329140 | MERCADO PEREZ, RAFAEL | Address on file | | | | | | | |
| 329141 | MERCADO PEREZ, RAUL | Address on file | | | | | | | |
| 329142 | MERCADO PEREZ, SHARON S | Address on file | | | | | | | |
| 329143 | MERCADO PEREZ, SHIRLEY | Address on file | | | | | | | |
| 329144 | MERCADO PEREZ, SONIA | Address on file | | | | | | | |
| 329145 | MERCADO PEREZ, VICTOR | Address on file | | | | | | | |
| 329146 | MERCADO PEREZ, VICTOR | Address on file | | | | | | | |
| 329147 | MERCADO PEREZ, WALDEMAR | Address on file | | | | | | | |
| 1487493 | MERCADO PEREZ, WALLEN | Address on file | | | | | | | |
| 329148 | MERCADO PEREZ, YAMIRA | Address on file | | | | | | | |
| 803527 | MERCADO PEREZ, YAMIRA | Address on file | | | | | | | |
| 329149 | MERCADO PIERCE, MARLENE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 329150 | MERCADO PINEIRO, JUAN R | Address on file | | | | | | | |
| 329151 | MERCADO PINET, RENE | Address on file | | | | | | | |
| 329152 | MERCADO PIZARRO, LUZ M | Address on file | | | | | | | |
| 329153 | MERCADO PIZARRO, QUINTIN | Address on file | | | | | | | |
| 329154 | Mercado Plaza, David | Address on file | | | | | | | |
| 329155 | MERCADO PLAZA, LILLIEBETH | Address on file | | | | | | | |
| 329156 | MERCADO PLUGUEZ, YANIEL A. | Address on file | | | | | | | |
| 329157 | MERCADO POLANCO, JOSE E | Address on file | | | | | | | |
| 329158 | MERCADO PORRATA, ALBALIZ | Address on file | | | | | | | |
| 329159 | MERCADO PORRATA, EILEEN | Address on file | | | | | | | |
| 329160 | MERCADO PORRATA, MANUEL E | Address on file | | | | | | | |
| 329161 | MERCADO PORRATA, SIAREL | Address on file | | | | | | | |
| 329162 | Mercado Pratts, Jose A | Address on file | | | | | | | |
| 1778164 | Mercado Pratts, Jose A. | Address on file | | | | | | | |
| 329163 | MERCADO PRATTS, JOSÉ A. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 329164 | MERCADO PRATTS, JOSÉ A. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1420600 | MERCADO PRATTS, JOSÉ A. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 329166 | MERCADO QUETTELL, JORGE | Address on file | | | | | | | |
| 329167 | MERCADO QUIJANO, MANUEL | Address on file | | | | | | | |
| 329168 | MERCADO QUILBERT, EUGENIA | Address on file | | | | | | | |
| 853670 | MERCADO QUILES, ANGEL L. | Address on file | | | | | | | |
| 329169 | MERCADO QUILES, ANGEL L. | Address on file | | | | | | | |
| 329170 | MERCADO QUILES, ANGEL M. | Address on file | | | | | | | |
| 1615607 | Mercado Quiles, Angel Miguel | Address on file | | | | | | | |
| 2040645 | Mercado Quiles, Angel Miguel | Address on file | | | | | | | |
| 329171 | MERCADO QUILES, GUILLERMINA | Address on file | | | | | | | |
| 329172 | MERCADO QUILES, IVETTE M | Address on file | | | | | | | |
| 1614931 | MERCADO QUILS, ANGEL MIGUEL | Address on file | | | | | | | |
| 329173 | MERCADO QUINONE S, MARIA D | Address on file | | | | | | | |
| 803528 | MERCADO QUINONE S, MARIA D | Address on file | | | | | | | |
| 329174 | MERCADO QUINONES, ALEX | Address on file | | | | | | | |
| 329175 | MERCADO QUINONES, ALEX | Address on file | | | | | | | |
| 329177 | MERCADO QUINONES, ALFREDO | Address on file | | | | | | | |
| 329178 | MERCADO QUINONES, BENITO | Address on file | | | | | | | |
| 329179 | MERCADO QUINONES, CARLOS | Address on file | | | | | | | |
| 329180 | MERCADO QUINONES, CARLOS | Address on file | | | | | | | |
| 329181 | MERCADO QUINONES, CARLOS | Address on file | | | | | | | |
| 329182 | MERCADO QUINONES, CARMEN | Address on file | | | | | | | |
| 1812202 | Mercado Quinones, Carmen M. | Address on file | | | | | | | |
| 803529 | MERCADO QUINONES, DORIS M | Address on file | | | | | | | |
| 329183 | MERCADO QUINONES, DORIS M | Address on file | | | | | | | |
| 329184 | MERCADO QUINONES, ELENA | Address on file | | | | | | | |
| 1615268 | Mercado Quiñones, Elena | Address on file | | | | | | | |
| 329185 | MERCADO QUINONES, GRISEL | Address on file | | | | | | | |
| 329187 | MERCADO QUIÑONES, JANET | Address on file | | | | | | | |
| 1768297 | Mercado Quinones, Janet | Address on file | | | | | | | |
| 329188 | MERCADO QUINONES, JESSICA | Address on file | | | | | | | |
| 329189 | MERCADO QUINONES, JOAXEL | Address on file | | | | | | | |
| 2220935 | MERCADO QUINONES, JUANA | Address on file | | | | | | | |
| 2222998 | Mercado Quinones, Juana | Address on file | | | | | | | |
| 329190 | MERCADO QUINONES, LIANABELLE | Address on file | | | | | | | |
| 2083420 | Mercado Quinones, Lianabelle | Address on file | | | | | | | |
| 329191 | MERCADO QUINONES, LUIS | Address on file | | | | | | | |
| 329192 | MERCADO QUINONES, MADELINE | Address on file | | | | | | | |
| 853671 | MERCADO QUIÑONES, MADELINE | Address on file | | | | | | | |
| 329193 | MERCADO QUINONES, MARIA | Address on file | | | | | | | |
| 1632704 | Mercado Quiñones, Maria D. | Address on file | | | | | | | |
| 803530 | MERCADO QUINONES, MARIA DE LOS A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3847 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 329194 | MERCADO QUINONES, MARIO | Address on file | | | | | | | |
| 329195 | MERCADO QUINONES, NANNETTE | Address on file | | | | | | | |
| 803531 | MERCADO QUINONES, NEIRA A. | Address on file | | | | | | | |
| 329196 | MERCADO QUINONES, NEIRANGELI | Address on file | | | | | | | |
| 803532 | MERCADO QUINONES, RAFAEL | Address on file | | | | | | | |
| 329197 | MERCADO QUINONES, RAMON | Address on file | | | | | | | |
| 329198 | MERCADO QUINONES, ROBERTO | Address on file | | | | | | | |
| 803533 | MERCADO QUINONES, RUTH M | Address on file | | | | | | | |
| 329199 | MERCADO QUINONES, RUTH M | Address on file | | | | | | | |
| 2078786 | MERCADO QUINONES, RUTH M. | Address on file | | | | | | | |
| 2080815 | Mercado Quinones, Ruth M. | Address on file | | | | | | | |
| 1887790 | Mercado Quinones, Ruth M. | Address on file | | | | | | | |
| 329200 | MERCADO QUINONES, ZAIDA | Address on file | | | | | | | |
| 329201 | MERCADO QUIÑONEZ, ALEX | Address on file | | | | | | | |
| 329202 | MERCADO QUINONEZ, JORGE | Address on file | | | | | | | |
| 329203 | MERCADO QUINONEZ, NEIRA | Address on file | | | | | | | |
| 329204 | MERCADO QUINONEZ, RAFAEL A | Address on file | | | | | | | |
| 329205 | MERCADO QUINTANA, LUIS A | Address on file | | | | | | | |
| 329206 | MERCADO QUINTANA, MARIA I | Address on file | | | | | | | |
| 329207 | Mercado Quintana, Norberto | Address on file | | | | | | | |
| 329208 | MERCADO QUINTANO, NORBERTO | Address on file | | | | | | | |
| 329209 | MERCADO QUINTERO, NORWILL | Address on file | | | | | | | |
| 329210 | MERCADO RAMIREZ, HECTOR | Address on file | | | | | | | |
| 329211 | MERCADO RAMIREZ, MARILYN | Address on file | | | | | | | |
| 329212 | MERCADO RAMIREZ, MARILYN | Address on file | | | | | | | |
| 329213 | MERCADO RAMIREZ, MARK | Address on file | | | | | | | |
| 329214 | MERCADO RAMIREZ, MARK S. | Address on file | | | | | | | |
| 803534 | MERCADO RAMIREZ, NEYMARI | Address on file | | | | | | | |
| 329215 | MERCADO RAMIREZ, RAQUEL | Address on file | | | | | | | |
| 1809851 | MERCADO RAMIREZ, RAQUEL | Address on file | | | | | | | |
| 329216 | MERCADO RAMIREZ, WANDA | Address on file | | | | | | | |
| 329217 | MERCADO RAMOS, AIDA M | Address on file | | | | | | | |
| 329218 | Mercado Ramos, Alejandro | Address on file | | | | | | | |
| 329219 | MERCADO RAMOS, BLANCA D | Address on file | | | | | | | |
| 329220 | MERCADO RAMOS, CAMILLE O | Address on file | | | | | | | |
| 329221 | MERCADO RAMOS, CARMEN | Address on file | | | | | | | |
| 329222 | MERCADO RAMOS, ESTELA | Address on file | | | | | | | |
| 329223 | MERCADO RAMOS, FERDINAND | Address on file | | | | | | | |
| 329224 | MERCADO RAMOS, FERDINAND | Address on file | | | | | | | |
| 329225 | Mercado Ramos, Gadiel O. | Address on file | | | | | | | |
| 803535 | MERCADO RAMOS, GEORGE A | Address on file | | | | | | | |
| 329226 | MERCADO RAMOS, GEORGE A | Address on file | | | | | | | |
| 329227 | MERCADO RAMOS, GLADYS W | Address on file | | | | | | | |
| 329228 | MERCADO RAMOS, GLENDA O | Address on file | | | | | | | |
| 329229 | MERCADO RAMOS, JEANNETTE | Address on file | | | | | | | |
| 329230 | MERCADO RAMOS, JESSICA D. | Address on file | | | | | | | |
| 329231 | MERCADO RAMOS, JOANNA | Address on file | | | | | | | |
| 329233 | MERCADO RAMOS, JOEL | Address on file | | | | | | | |
| 329232 | MERCADO RAMOS, JOEL | Address on file | | | | | | | |
| 329234 | MERCADO RAMOS, JOSE | Address on file | | | | | | | |
| 329235 | MERCADO RAMOS, JOSE | Address on file | | | | | | | |
| 329236 | MERCADO RAMOS, KATE I | Address on file | | | | | | | |
| 329237 | MERCADO RAMOS, LUIS A | Address on file | | | | | | | |
| 329238 | MERCADO RAMOS, MANUEL | Address on file | | | | | | | |
| 803536 | MERCADO RAMOS, MARIEL | Address on file | | | | | | | |
| 329240 | MERCADO RAMOS, MIGDALIA | Address on file | | | | | | | |
| 329241 | MERCADO RAMOS, MILDRED | Address on file | | | | | | | |
| 329242 | MERCADO RAMOS, SHAILINE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3848 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1956845 | Mercado Raquel, Murphy | Address on file | | | | | | | |
| 329243 | MERCADO RASPALDO, MELISSA | Address on file | | | | | | | |
| 329244 | MERCADO RENTA, ROSA | Address on file | | | | | | | |
| 329245 | MERCADO REPOLLET, MIOSOTYS | Address on file | | | | | | | |
| 329246 | MERCADO RESTO, ANGEL MANUEL | Address on file | | | | | | | |
| 329247 | MERCADO RESTO, EDUARDO | Address on file | | | | | | | |
| 329248 | MERCADO REY, WILMA | Address on file | | | | | | | |
| 329249 | MERCADO REYES, GIOVANNI | Address on file | | | | | | | |
| 329250 | MERCADO REYES, GLORIA M | Address on file | | | | | | | |
| 329251 | MERCADO REYES, LUIS A. | Address on file | | | | | | | |
| 329252 | MERCADO REYES, MIGUEL | Address on file | | | | | | | |
| 329253 | MERCADO REYES, MILAGROS | Address on file | | | | | | | |
| 329254 | MERCADO REYES, PEDRO I. | Address on file | | | | | | | |
| 329255 | MERCADO REYES, PEDRO I. | Address on file | | | | | | | |
| 329256 | MERCADO REYES, SHEILA M. | Address on file | | | | | | | |
| 329257 | MERCADO REYES, SYLVIA | Address on file | | | | | | | |
| 329258 | MERCADO REYES, YARELIS | Address on file | | | | | | | |
| 329259 | MERCADO RICHARDSON, JONATHAN | Address on file | | | | | | | |
| 1477821 | Mercado Riera, Fedeicomiso | Address on file | | | | | | | |
| 1477821 | Mercado Riera, Fedeicomiso | Address on file | | | | | | | |
| 1474660 | Mercado Riera, Fideicomiso | Address on file | | | | | | | |
| 329260 | MERCADO RIOS, ANGEL | Address on file | | | | | | | |
| 329261 | MERCADO RIOS, ANGELICA | Address on file | | | | | | | |
| 329262 | MERCADO RIOS, ARELLYS | Address on file | | | | | | | |
| 329263 | MERCADO RIOS, CESAR A | Address on file | | | | | | | |
| 329264 | MERCADO RIOS, FRANCISCA | Address on file | | | | | | | |
| 329265 | MERCADO RIOS, IRIS | Address on file | | | | | | | |
| 803539 | MERCADO RIOS, IRIS | Address on file | | | | | | | |
| 803538 | MERCADO RIOS, IRIS | Address on file | | | | | | | |
| 1994662 | Mercado Rios, Iris J. | Address on file | | | | | | | |
| 329266 | MERCADO RIOS, JOIS | Address on file | | | | | | | |
| 329267 | MERCADO RIOS, KEVIN | Address on file | | | | | | | |
| 329268 | MERCADO RIOS, SAMUEL | Address on file | | | | | | | |
| 1844904 | MERCADO RIOS, WILLIAM | Address on file | | | | | | | |
| 329269 | MERCADO RIOS, WILLIAM | Address on file | | | | | | | |
| 329270 | MERCADO RIVAS, CARMEN D | Address on file | | | | | | | |
| 847926 | MERCADO RIVERA RAMON A. | URB. LOS CAOBOS | 747 CALLE AUSUBO | | | PONCE | PR | 00731 | |
| 2087733 | Mercado Rivera, Ada I. | Address on file | | | | | | | |
| 1420601 | MERCADO RIVERA, ADALBERTO | HÉCTOR CORTÉS BABILONIOA | PO BOX 896 | | | ARECIBO | PR | 00613 | |
| 329075 | Mercado Rivera, Alfredo | Address on file | | | | | | | |
| 329272 | MERCADO RIVERA, AMALIA | Address on file | | | | | | | |
| 329273 | MERCADO RIVERA, ANIBAL | Address on file | | | | | | | |
| 329274 | MERCADO RIVERA, ARLENE | Address on file | | | | | | | |
| 329275 | MERCADO RIVERA, ASTRID | Address on file | | | | | | | |
| 329276 | MERCADO RIVERA, BENJAMIN | Address on file | | | | | | | |
| 329277 | MERCADO RIVERA, BENNY | Address on file | | | | | | | |
| 329278 | MERCADO RIVERA, BETTYS A | Address on file | | | | | | | |
| 329279 | MERCADO RIVERA, BEVERLY | Address on file | | | | | | | |
| 803541 | MERCADO RIVERA, BLANCA N | Address on file | | | | | | | |
| 329281 | MERCADO RIVERA, CARLOS | Address on file | | | | | | | |
| 329280 | Mercado Rivera, Carlos | Address on file | | | | | | | |
| 329282 | MERCADO RIVERA, CARLOS | Address on file | | | | | | | |
| 329283 | MERCADO RIVERA, CARMEN M | Address on file | | | | | | | |
| 329284 | MERCADO RIVERA, CARMEN M | Address on file | | | | | | | |
| 1420602 | MERCADO RIVERA, DARIANA | JAIME B. GONZALEZ MALDONADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| 329285 | MERCADO RIVERA, DAVID | Address on file | | | | | | | |
| 803542 | Mercado Rivera, DENISSE | Address on file | | | | | | | |
| 329286 | Mercado Rivera, Dionisio | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3849 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 329287 | MERCADO RIVERA, EDUARDO | Address on file | | | | | | | |
| 329288 | Mercado Rivera, Efren | Address on file | | | | | | | |
| 329289 | MERCADO RIVERA, ELEUTERIO | Address on file | | | | | | | |
| 329290 | MERCADO RIVERA, ENRIQUE | Address on file | | | | | | | |
| 329291 | MERCADO RIVERA, FELIX | Address on file | | | | | | | |
| 329292 | MERCADO RIVERA, FLOR | Address on file | | | | | | | |
| 803543 | MERCADO RIVERA, FRANCES M | Address on file | | | | | | | |
| 329293 | MERCADO RIVERA, FRANCES M | Address on file | | | | | | | |
| 329294 | MERCADO RIVERA, GABRIEL | Address on file | | | | | | | |
| 329295 | MERCADO RIVERA, GEESEL | Address on file | | | | | | | |
| 803544 | MERCADO RIVERA, GERSON | Address on file | | | | | | | |
| 329296 | MERCADO RIVERA, GUSTAVO | Address on file | | | | | | | |
| 329297 | MERCADO RIVERA, HECTOR | Address on file | | | | | | | |
| 329298 | MERCADO RIVERA, HECTOR L | Address on file | | | | | | | |
| 329299 | Mercado Rivera, Hector L | Address on file | | | | | | | |
| 329300 | MERCADO RIVERA, HECTOR L. | Address on file | | | | | | | |
| 329301 | MERCADO RIVERA, HECTOR N | Address on file | | | | | | | |
| 329302 | MERCADO RIVERA, ILEANA | Address on file | | | | | | | |
| 329303 | MERCADO RIVERA, ISAAC | Address on file | | | | | | | |
| 1859199 | Mercado Rivera, Isaac | Address on file | | | | | | | |
| 329304 | Mercado Rivera, Isaac M. | Address on file | | | | | | | |
| 329305 | MERCADO RIVERA, ISMAEL | Address on file | | | | | | | |
| 329306 | MERCADO RIVERA, IVELISSE | Address on file | | | | | | | |
| 329307 | MERCADO RIVERA, JAVIER | Address on file | | | | | | | |
| 329308 | MERCADO RIVERA, JESUS | Address on file | | | | | | | |
| 329309 | MERCADO RIVERA, JOHANNA | Address on file | | | | | | | |
| 329310 | MERCADO RIVERA, JOHANNA | Address on file | | | | | | | |
| 329312 | MERCADO RIVERA, JOSE A | Address on file | | | | | | | |
| 329311 | MERCADO RIVERA, JOSE A | Address on file | | | | | | | |
| 329313 | MERCADO RIVERA, JOSE L. | Address on file | | | | | | | |
| 329314 | MERCADO RIVERA, JOSUE | Address on file | | | | | | | |
| 329315 | MERCADO RIVERA, JUAN A | Address on file | | | | | | | |
| 1465637 | MERCADO RIVERA, JUAN R | Address on file | | | | | | | |
| 329316 | MERCADO RIVERA, JULIE E | Address on file | | | | | | | |
| 329317 | Mercado Rivera, Julio R. | Address on file | | | | | | | |
| 329318 | MERCADO RIVERA, KAREN | Address on file | | | | | | | |
| 329319 | MERCADO RIVERA, KARLA G. | Address on file | | | | | | | |
| 1425499 | MERCADO RIVERA, LEONOR | Address on file | | | | | | | |
| 329321 | MERCADO RIVERA, LETSY | Address on file | | | | | | | |
| 853672 | MERCADO RIVERA, LILLIAN M. | Address on file | | | | | | | |
| 329322 | MERCADO RIVERA, LILLIAN M. | Address on file | | | | | | | |
| 329323 | MERCADO RIVERA, LUIS | Address on file | | | | | | | |
| 329324 | MERCADO RIVERA, LUIS | Address on file | | | | | | | |
| 329325 | MERCADO RIVERA, LUIS | Address on file | | | | | | | |
| 329326 | Mercado Rivera, Luis A | Address on file | | | | | | | |
| 329327 | Mercado Rivera, Luis J. | Address on file | | | | | | | |
| 803545 | MERCADO RIVERA, LUIS P | Address on file | | | | | | | |
| 329328 | MERCADO RIVERA, LUZ A. | Address on file | | | | | | | |
| 329329 | MERCADO RIVERA, MADELINE | Address on file | | | | | | | |
| 329330 | MERCADO RIVERA, MARCIAL | Address on file | | | | | | | |
| 803546 | MERCADO RIVERA, MARIA | Address on file | | | | | | | |
| 329331 | MERCADO RIVERA, MARIA | Address on file | | | | | | | |
| 329333 | MERCADO RIVERA, MARIA L | Address on file | | | | | | | |
| 329334 | MERCADO RIVERA, MARIAN | Address on file | | | | | | | |
| 803547 | MERCADO RIVERA, MARIAN | Address on file | | | | | | | |
| 329335 | MERCADO RIVERA, MARICELYS | Address on file | | | | | | | |
| 329336 | MERCADO RIVERA, MARIELA | Address on file | | | | | | | |
| 329337 | MERCADO RIVERA, MARITZA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 329338 | MERCADO RIVERA, MIGDALIA | Address on file | | | | | | | |
| 331758 | MERCADO RIVERA, MIGDALIA | Address on file | | | | | | | |
| 329339 | MERCADO RIVERA, MIGUEL | Address on file | | | | | | | |
| 834069 | MERCADO RIVERA, MILITZA | Address on file | | | | | | | |
| 853673 | MERCADO RIVERA, MILITZA | Address on file | | | | | | | |
| 329340 | MERCADO RIVERA, MILITZA | Address on file | | | | | | | |
| 329341 | MERCADO RIVERA, MIRTA | Address on file | | | | | | | |
| 329342 | MERCADO RIVERA, MONICA | Address on file | | | | | | | |
| 329343 | MERCADO RIVERA, MYRNA | Address on file | | | | | | | |
| 329344 | MERCADO RIVERA, NELSON | Address on file | | | | | | | |
| 329345 | Mercado Rivera, Nereida | Address on file | | | | | | | |
| 329346 | MERCADO RIVERA, NESTY | Address on file | | | | | | | |
| 329347 | MERCADO RIVERA, NOEMI | Address on file | | | | | | | |
| 329348 | MERCADO RIVERA, NORANIE | Address on file | | | | | | | |
| 329349 | MERCADO RIVERA, OMAR | Address on file | | | | | | | |
| 329350 | MERCADO RIVERA, OMAR O | Address on file | | | | | | | |
| 803549 | MERCADO RIVERA, OMAR O | Address on file | | | | | | | |
| 1682945 | Mercado Rivera, Omar Octavio | 100 CALLE MARACAIBO | PARK GARDEN COURT C211 | | | SAN JUAN | PR | 00926 | |
| 329351 | MERCADO RIVERA, PEDRO A. | Address on file | | | | | | | |
| 329352 | MERCADO RIVERA, RAFAEL | Address on file | | | | | | | |
| 329353 | MERCADO RIVERA, RAMON | Address on file | | | | | | | |
| 329354 | MERCADO RIVERA, RAQUEL | Address on file | | | | | | | |
| 329355 | MERCADO RIVERA, RAQUEL | Address on file | | | | | | | |
| 853674 | MERCADO RIVERA, RAQUEL | Address on file | | | | | | | |
| 329356 | Mercado Rivera, Ricardo | Address on file | | | | | | | |
| 1813958 | Mercado Rivera, Ricardo | Address on file | | | | | | | |
| 329357 | MERCADO RIVERA, RICHARD | Address on file | | | | | | | |
| 329358 | MERCADO RIVERA, RICHARD | Address on file | | | | | | | |
| 329359 | MERCADO RIVERA, ROBERTO | Address on file | | | | | | | |
| 329360 | MERCADO RIVERA, RODNEY | Address on file | | | | | | | |
| 329361 | MERCADO RIVERA, RODOLFO | Address on file | | | | | | | |
| 329362 | MERCADO RIVERA, SANTA T | Address on file | | | | | | | |
| 329363 | MERCADO RIVERA, VALERIE | Address on file | | | | | | | |
| 853675 | MERCADO RIVERA, VALERIE JOAN | Address on file | | | | | | | |
| 329364 | MERCADO RIVERA, VERENALISSE | Address on file | | | | | | | |
| 329365 | MERCADO RIVERA, VICTOR | Address on file | | | | | | | |
| 329366 | MERCADO RIVERA, VIOLETA A. | Address on file | | | | | | | |
| 329367 | MERCADO RIVERA, WALDEMAR | Address on file | | | | | | | |
| 329368 | MERCADO RIVERA, WILFREDO | Address on file | | | | | | | |
| 329369 | Mercado Rivera, Wilson | Address on file | | | | | | | |
| 329370 | MERCADO RIVERA, YAMARI | Address on file | | | | | | | |
| 329371 | MERCADO RIVERA, YAMARI | Address on file | | | | | | | |
| 329373 | MERCADO ROBLES, CARMEN | Address on file | | | | | | | |
| 329374 | MERCADO ROBLES, CONFESOR | Address on file | | | | | | | |
| 329375 | MERCADO ROBLES, DADMADGLIDA | Address on file | | | | | | | |
| 329376 | Mercado Robles, Hector M | Address on file | | | | | | | |
| 329377 | Mercado Robles, Isaac D | Address on file | | | | | | | |
| 329378 | MERCADO ROBLES, LIELMA | Address on file | | | | | | | |
| 329379 | MERCADO ROBLES, NESTOR A | Address on file | | | | | | | |
| 2102617 | Mercado Rodriguez, Hiram | Address on file | | | | | | | |
| 803555 | MERCADO RODRIGUEZ , NITZA J | Address on file | | | | | | | |
| 719607 | MERCADO RODRIGUEZ ALEXIA | URB MONTE BRISAS V | 5 P 6 CALLE 5-18 | | | FAJARDO | PR | 00738 | |
| 329382 | MERCADO RODRIGUEZ, ADALINE | Address on file | | | | | | | |
| 329383 | MERCADO RODRIGUEZ, AGUSTIN | Address on file | | | | | | | |
| 329384 | MERCADO RODRIGUEZ, ALBA IRIS | Address on file | | | | | | | |
| 2156173 | Mercado Rodriguez, Alba Iris | Address on file | | | | | | | |
| 329385 | MERCADO RODRIGUEZ, ALEJANDRO | Address on file | | | | | | | |
| 329386 | MERCADO RODRIGUEZ, ALEX | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 329387 | MERCADO RODRIGUEZ, ALEX J | Address on file | | | | | | | |
| 329388 | MERCADO RODRIGUEZ, ALEXANDER | Address on file | | | | | | | |
| 329389 | MERCADO RODRIGUEZ, ALEXIA | Address on file | | | | | | | |
| 329390 | MERCADO RODRIGUEZ, ANA | Address on file | | | | | | | |
| 329391 | MERCADO RODRIGUEZ, ANA | Address on file | | | | | | | |
| 803551 | MERCADO RODRIGUEZ, ANA | Address on file | | | | | | | |
| 329392 | Mercado Rodriguez, Ana G | Address on file | | | | | | | |
| 329393 | MERCADO RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 329394 | MERCADO RODRIGUEZ, ANTHONY | Address on file | | | | | | | |
| 329395 | MERCADO RODRIGUEZ, AWILDA | Address on file | | | | | | | |
| 329396 | MERCADO RODRIGUEZ, AWILDA | Address on file | | | | | | | |
| 329397 | MERCADO RODRIGUEZ, BRENDA LIZ | Address on file | | | | | | | |
| 329398 | MERCADO RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 329399 | MERCADO RODRIGUEZ, CARMEN M | Address on file | | | | | | | |
| 329401 | MERCADO RODRIGUEZ, CARMEN M | Address on file | | | | | | | |
| 329400 | MERCADO RODRIGUEZ, CARMEN M | Address on file | | | | | | | |
| 329402 | MERCADO RODRIGUEZ, CATHERINE | Address on file | | | | | | | |
| 329404 | MERCADO RODRIGUEZ, DANIEL | Address on file | | | | | | | |
| 329403 | MERCADO RODRIGUEZ, DANIEL | Address on file | | | | | | | |
| 1797752 | MERCADO RODRIGUEZ, DANIEL | Address on file | | | | | | | |
| 329405 | MERCADO RODRIGUEZ, DIANE | Address on file | | | | | | | |
| 329406 | MERCADO RODRIGUEZ, EDNA | Address on file | | | | | | | |
| 329408 | MERCADO RODRIGUEZ, ENRIQUE | Address on file | | | | | | | |
| 329407 | MERCADO RODRIGUEZ, ENRIQUE | Address on file | | | | | | | |
| 329409 | MERCADO RODRIGUEZ, ENRIQUE | Address on file | | | | | | | |
| 329410 | MERCADO RODRIGUEZ, EVARISTO | Address on file | | | | | | | |
| 329411 | MERCADO RODRIGUEZ, EVE N | Address on file | | | | | | | |
| 329412 | MERCADO RODRIGUEZ, EYLEEN | Address on file | | | | | | | |
| 329413 | MERCADO RODRIGUEZ, EYLEEN | Address on file | | | | | | | |
| 329414 | MERCADO RODRIGUEZ, FERDINAND | Address on file | | | | | | | |
| 329415 | MERCADO RODRIGUEZ, GABRIEL | Address on file | | | | | | | |
| 329416 | MERCADO RODRIGUEZ, GISSEL E | Address on file | | | | | | | |
| 1559816 | Mercado Rodriguez, Glenda | Address on file | | | | | | | |
| 1559816 | Mercado Rodriguez, Glenda | Address on file | | | | | | | |
| 329417 | MERCADO RODRIGUEZ, GLENDA E | Address on file | | | | | | | |
| 329419 | MERCADO RODRIGUEZ, HIRAM | Address on file | | | | | | | |
| 2066359 | Mercado Rodriguez, Hiram | Address on file | | | | | | | |
| 329420 | MERCADO RODRIGUEZ, ISA | Address on file | | | | | | | |
| 329421 | MERCADO RODRIGUEZ, ISA Y | Address on file | | | | | | | |
| 1949711 | Mercado Rodriguez, Isa Y. | Address on file | | | | | | | |
| 803553 | MERCADO RODRIGUEZ, IVELISSE | Address on file | | | | | | | |
| 329423 | MERCADO RODRIGUEZ, JALITZA | Address on file | | | | | | | |
| 329425 | MERCADO RODRIGUEZ, JAVIER | Address on file | | | | | | | |
| 236316 | MERCADO RODRIGUEZ, JAVIER | Address on file | | | | | | | |
| 329426 | MERCADO RODRIGUEZ, JAVIER C | Address on file | | | | | | | |
| 329427 | MERCADO RODRIGUEZ, JEANNETTE | Address on file | | | | | | | |
| 1914765 | Mercado Rodriguez, Joanne | Address on file | | | | | | | |
| 329429 | MERCADO RODRIGUEZ, JOANNE | Address on file | | | | | | | |
| 329428 | MERCADO RODRIGUEZ, JOANNE | Address on file | | | | | | | |
| 329430 | Mercado Rodriguez, Jonathan | Address on file | | | | | | | |
| 1830354 | MERCADO RODRIGUEZ, JONATHAN | Address on file | | | | | | | |
| 329432 | Mercado Rodriguez, Jorge I. | Address on file | | | | | | | |
| 329433 | Mercado Rodriguez, Jose M | Address on file | | | | | | | |
| 329381 | MERCADO RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 329434 | MERCADO RODRIGUEZ, JULIO | Address on file | | | | | | | |
| 329435 | MERCADO RODRIGUEZ, JULISSA | Address on file | | | | | | | |
| 329436 | MERCADO RODRIGUEZ, KEVIN | Address on file | | | | | | | |
| 329437 | MERCADO RODRIGUEZ, LAUREANO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 327749 | MERCADO RODRIGUEZ, LESLIE A | Address on file | | | | | | | |
| 329438 | MERCADO RODRIGUEZ, LUIS A | Address on file | | | | | | | |
| 803554 | MERCADO RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 329439 | MERCADO RODRIGUEZ, MARIA DE CAR | Address on file | | | | | | | |
| 329440 | MERCADO RODRIGUEZ, MARIA I | Address on file | | | | | | | |
| 329441 | MERCADO RODRIGUEZ, MARIA M | Address on file | | | | | | | |
| 329442 | MERCADO RODRIGUEZ, MARILYN | Address on file | | | | | | | |
| 329443 | MERCADO RODRIGUEZ, MARITZA | Address on file | | | | | | | |
| 329445 | MERCADO RODRIGUEZ, MIGUEL | Address on file | | | | | | | |
| 329446 | MERCADO RODRIGUEZ, MIGUEL A | Address on file | | | | | | | |
| 329447 | MERCADO RODRIGUEZ, NELSON | Address on file | | | | | | | |
| 329448 | MERCADO RODRIGUEZ, NITZA J | Address on file | | | | | | | |
| 329449 | MERCADO RODRIGUEZ, PEDRO O | Address on file | | | | | | | |
| 803556 | MERCADO RODRIGUEZ, PEDRO O | Address on file | | | | | | | |
| 329450 | MERCADO RODRIGUEZ, RADAMES | Address on file | | | | | | | |
| 329452 | MERCADO RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 329451 | MERCADO RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 327750 | MERCADO RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 329453 | Mercado Rodriguez, Raul | Address on file | | | | | | | |
| 329454 | MERCADO RODRIGUEZ, ROBERTO | Address on file | | | | | | | |
| 1979891 | Mercado Rodriguez, Roberto L | Address on file | | | | | | | |
| 329455 | MERCADO RODRIGUEZ, ROBERTO L. | Address on file | | | | | | | |
| 803557 | MERCADO RODRIGUEZ, ROSANGELA | Address on file | | | | | | | |
| 329456 | MERCADO RODRIGUEZ, ROSEMARIE | Address on file | | | | | | | |
| 803558 | MERCADO RODRIGUEZ, SALVADOR | Address on file | | | | | | | |
| 329457 | MERCADO RODRIGUEZ, SALVADOR | Address on file | | | | | | | |
| 329458 | MERCADO RODRIGUEZ, SONIA M | Address on file | | | | | | | |
| 1258802 | MERCADO RODRIGUEZ, SUGEIL | Address on file | | | | | | | |
| 329459 | Mercado Rodriguez, Tomas | Address on file | | | | | | | |
| 329460 | MERCADO RODRIGUEZ, VIRGENMINA | Address on file | | | | | | | |
| 329461 | MERCADO RODRIGUEZ, VIVIANA | Address on file | | | | | | | |
| 329462 | MERCADO RODRIGUEZ, WIGBERTO | Address on file | | | | | | | |
| 329463 | MERCADO RODRIGUEZ, YADINET | Address on file | | | | | | | |
| 329464 | MERCADO RODRIGUEZ, YESSIKA | Address on file | | | | | | | |
| 329466 | MERCADO RODRIGUEZX, LIZZETTE | Address on file | | | | | | | |
| 329467 | MERCADO ROLDOS, MARIA S | Address on file | | | | | | | |
| 329469 | MERCADO ROLON, LESLIE ANN | Address on file | | | | | | | |
| 329470 | MERCADO ROLON, LIZ | Address on file | | | | | | | |
| 329471 | MERCADO ROLON, REINALDO | Address on file | | | | | | | |
| 329472 | MERCADO ROMAN, ALFREDO | Address on file | | | | | | | |
| 1992452 | Mercado Roman, Alfredo | Address on file | | | | | | | |
| 329473 | MERCADO ROMAN, CARMEN M | Address on file | | | | | | | |
| 329474 | MERCADO ROMAN, CESAR JOSE | Address on file | | | | | | | |
| 329476 | MERCADO ROMAN, GERARDO | Address on file | | | | | | | |
| 329477 | MERCADO ROMAN, GUSTAVO | Address on file | | | | | | | |
| 329478 | MERCADO ROMAN, IVETTE | Address on file | | | | | | | |
| 1882645 | MERCADO ROMAN, IVETTE | Address on file | | | | | | | |
| 1599956 | Mercado Roman, Ivonne | Address on file | | | | | | | |
| 1825165 | Mercado Roman, Ivonne | Address on file | | | | | | | |
| 329479 | MERCADO ROMAN, IVONNE | Address on file | | | | | | | |
| 803560 | MERCADO ROMAN, IVONNE | Address on file | | | | | | | |
| 329480 | MERCADO ROMAN, JOSE M | Address on file | | | | | | | |
| 329481 | MERCADO ROMAN, JOSUE | Address on file | | | | | | | |
| 329482 | Mercado Roman, Leonardo | Address on file | | | | | | | |
| 329483 | MERCADO ROMAN, LIMARY | Address on file | | | | | | | |
| 329484 | MERCADO ROMAN, LUZ C. | Address on file | | | | | | | |
| 329485 | MERCADO ROMAN, LUZ M. | Address on file | | | | | | | |
| 329468 | MERCADO ROMAN, MANUEL | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3853 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 329486 | MERCADO ROMAN, MARILYN | Address on file | | | | | | | |
| 803561 | MERCADO ROMAN, MARILYN | Address on file | | | | | | | |
| 329487 | MERCADO ROMAN, MELISSA | Address on file | | | | | | | |
| 329488 | MERCADO ROMAN, MILAGROS | Address on file | | | | | | | |
| 329489 | MERCADO ROMAN, MILDRED | Address on file | | | | | | | |
| 2038560 | Mercado Roman, Nancy | Address on file | | | | | | | |
| 2102898 | Mercado Roman, Nancy | Address on file | | | | | | | |
| 329490 | MERCADO ROMAN, NANCY | Address on file | | | | | | | |
| 329491 | MERCADO ROMAN, NYDIA I | Address on file | | | | | | | |
| 329492 | Mercado Roman, Randy | Address on file | | | | | | | |
| 329493 | MERCADO ROMAN, RICARDO | Address on file | | | | | | | |
| 329494 | MERCADO ROMAN, RITA DEL C. | Address on file | | | | | | | |
| 329495 | Mercado Roman, Roberto J | Address on file | | | | | | | |
| 1425500 | MERCADO ROMAN, ROBERTO J. | Address on file | | | | | | | |
| 329497 | MERCADO ROMAN, RUBEN | Address on file | | | | | | | |
| 329498 | MERCADO ROMAN, SANTIAGO | Address on file | | | | | | | |
| 329499 | MERCADO ROMAN, TERESA | Address on file | | | | | | | |
| 803562 | MERCADO ROMAN, YVETTE | Address on file | | | | | | | |
| 329501 | MERCADO ROMERO, ADELMARIE | Address on file | | | | | | | |
| 329502 | MERCADO ROMERO, ANTONIO T | Address on file | | | | | | | |
| 329503 | MERCADO ROMERO, ARIEL | Address on file | | | | | | | |
| 803563 | MERCADO ROMERO, ELBA | Address on file | | | | | | | |
| 329504 | MERCADO ROMERO, ELBA | Address on file | | | | | | | |
| 329505 | MERCADO ROMERO, JAIRO L. | Address on file | | | | | | | |
| 329506 | MERCADO ROMERO, JENNETTE | Address on file | | | | | | | |
| 2207024 | Mercado Romero, Jesus M. | Address on file | | | | | | | |
| 329507 | Mercado Romero, Luis O | Address on file | | | | | | | |
| 329508 | MERCADO ROMERO, LUZ C. | Address on file | | | | | | | |
| 329509 | MERCADO ROMERO, NORMA A | Address on file | | | | | | | |
| 329510 | MERCADO ROMERO, PETER | Address on file | | | | | | | |
| 329511 | MERCADO RONDON, MARIA V | Address on file | | | | | | | |
| 329513 | MERCADO ROQUE, ROSA | Address on file | | | | | | | |
| 329514 | MERCADO ROSA, ALEXANDRA | Address on file | | | | | | | |
| 329515 | MERCADO ROSA, ANGELA | Address on file | | | | | | | |
| 329516 | MERCADO ROSA, DAMARIS | Address on file | | | | | | | |
| 1593828 | Mercado Rosa, Damaris | Address on file | | | | | | | |
| 1734470 | Mercado Rosa, Dámaris | Address on file | | | | | | | |
| 853676 | MERCADO ROSA, GABRIEL | Address on file | | | | | | | |
| 329517 | MERCADO ROSA, GABRIEL | Address on file | | | | | | | |
| 1571928 | Mercado Rosa, Homat | Address on file | | | | | | | |
| 329518 | MERCADO ROSA, HOMAT | Address on file | | | | | | | |
| 2205912 | Mercado Rosa, Jose Moises | Address on file | | | | | | | |
| 2198040 | Mercado Rosa, Jose Moises | Address on file | | | | | | | |
| 329519 | MERCADO ROSA, LIDIA | Address on file | | | | | | | |
| 329520 | MERCADO ROSA, LUIS | Address on file | | | | | | | |
| 329521 | Mercado Rosa, Luis R. | Address on file | | | | | | | |
| 329523 | MERCADO ROSA, MARIA DEL C | Address on file | | | | | | | |
| 329522 | MERCADO ROSA, MARIA DEL C | Address on file | | | | | | | |
| 329524 | MERCADO ROSA, ROSA | Address on file | | | | | | | |
| 329525 | Mercado Rosa, Wilfredo | Address on file | | | | | | | |
| 329526 | MERCADO ROSADO, AGNES | Address on file | | | | | | | |
| 329527 | MERCADO ROSADO, ALBA I | Address on file | | | | | | | |
| 803564 | MERCADO ROSADO, ALBA I | Address on file | | | | | | | |
| 329528 | MERCADO ROSADO, EDWARD D | Address on file | | | | | | | |
| 329529 | MERCADO ROSADO, EFRAIN | Address on file | | | | | | | |
| 329530 | Mercado Rosado, Elvin | Address on file | | | | | | | |
| 803565 | MERCADO ROSADO, ERICK M | Address on file | | | | | | | |
| 803566 | MERCADO ROSADO, ISAMARY | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 329531 | MERCADO ROSADO, JOSUE | Address on file | | | | | | | |
| 329532 | MERCADO ROSADO, MARIA D | Address on file | | | | | | | |
| 329533 | MERCADO ROSADO, WILLIAM | Address on file | | | | | | | |
| 329534 | MERCADO ROSALES, LUZ | Address on file | | | | | | | |
| 329535 | MERCADO ROSALES, SIXTO | Address on file | | | | | | | |
| 329536 | MERCADO ROSARIO, ANGEL | Address on file | | | | | | | |
| 329537 | MERCADO ROSARIO, CARMEN J | Address on file | | | | | | | |
| 803567 | MERCADO ROSARIO, CARMEN J | Address on file | | | | | | | |
| 329538 | MERCADO ROSARIO, EDWIN | Address on file | | | | | | | |
| 329539 | MERCADO ROSARIO, GABRIELA | Address on file | | | | | | | |
| 329540 | MERCADO ROSARIO, JAZMIN | Address on file | | | | | | | |
| 803568 | MERCADO ROSARIO, JOSHUA R | Address on file | | | | | | | |
| 329541 | MERCADO ROSARIO, LIZBETH | Address on file | | | | | | | |
| 803569 | MERCADO ROSARIO, LUIS | Address on file | | | | | | | |
| 803570 | MERCADO ROSARIO, LUIS | Address on file | | | | | | | |
| 329542 | MERCADO ROSARIO, LUIS A | Address on file | | | | | | | |
| 329544 | MERCADO ROSARIO, LUIS F | Address on file | | | | | | | |
| 329545 | MERCADO ROSARIO, LUIS F | Address on file | | | | | | | |
| 329543 | MERCADO ROSARIO, LUIS F | Address on file | | | | | | | |
| 1878531 | Mercado Rosario, Radoika | Address on file | | | | | | | |
| 329546 | MERCADO ROSARIO, RADOIKA | Address on file | | | | | | | |
| 329547 | MERCADO ROSARIO, SANDRA | Address on file | | | | | | | |
| 329548 | MERCADO ROSARIO, VIRGILIO | Address on file | | | | | | | |
| 329549 | MERCADO ROSARIO, YALIZA | Address on file | | | | | | | |
| 329550 | MERCADO ROSSO MD, WILFREDO | Address on file | | | | | | | |
| 5094 | MERCADO RUIZ, ADA | Address on file | | | | | | | |
| 1643079 | Mercado Ruiz, Ada W | Address on file | | | | | | | |
| 803571 | MERCADO RUIZ, BETZAYDA | Address on file | | | | | | | |
| 329552 | MERCADO RUIZ, BRIAN | Address on file | | | | | | | |
| 329551 | Mercado Ruiz, Brian | Address on file | | | | | | | |
| 329553 | MERCADO RUIZ, CARLOS | Address on file | | | | | | | |
| 1260155 | MERCADO RUIZ, CARLOS J | NYDIA GONZÁLEZ-ORTÍZ | 11 BETANCES STREET | | | YAUCO | PR | 00698 | |
| 1420603 | MERCADO RUIZ, CARLOS J | Address on file | | | | | | | |
| 1420603 | MERCADO RUIZ, CARLOS J | Address on file | | | | | | | |
| 329554 | MERCADO RUIZ, CARLOS J. | Address on file | | | | | | | |
| 803572 | MERCADO RUIZ, CARMEN | Address on file | | | | | | | |
| 329556 | MERCADO RUIZ, CARMEN L | Address on file | | | | | | | |
| 329557 | MERCADO RUIZ, CHRISTIE | Address on file | | | | | | | |
| 329558 | MERCADO RUIZ, DOMINGO | Address on file | | | | | | | |
| 329559 | MERCADO RUIZ, ELIZABETH | Address on file | | | | | | | |
| 329560 | MERCADO RUIZ, FELIX A | Address on file | | | | | | | |
| 329561 | MERCADO RUIZ, FERDINAND | Address on file | | | | | | | |
| 329562 | MERCADO RUIZ, GUSTAVO | Address on file | | | | | | | |
| 2001439 | Mercado Ruiz, Isabel | Address on file | | | | | | | |
| 329563 | MERCADO RUIZ, ISABEL | Address on file | | | | | | | |
| 329564 | MERCADO RUIZ, JANICE | Address on file | | | | | | | |
| 329566 | MERCADO RUIZ, JOHNNY | Address on file | | | | | | | |
| 329565 | MERCADO RUIZ, JOHNNY | Address on file | | | | | | | |
| 329567 | Mercado Ruiz, Jose H | Address on file | | | | | | | |
| 1940937 | Mercado Ruiz, Jose H | Address on file | | | | | | | |
| 329569 | MERCADO RUIZ, JUANA R | Address on file | | | | | | | |
| 803573 | MERCADO RUIZ, LIZ M | Address on file | | | | | | | |
| 329570 | MERCADO RUIZ, LUIS G. | Address on file | | | | | | | |
| 329571 | MERCADO RUIZ, MALINDA | Address on file | | | | | | | |
| 329572 | MERCADO RUIZ, MIGUEL A. | Address on file | | | | | | | |
| 329573 | Mercado Ruiz, Rafael E. | Address on file | | | | | | | |
| 329574 | MERCADO RULLAN, AGUEDA J | Address on file | | | | | | | |
| 329575 | MERCADO SAAVEDRA, RICARDO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1963456 | Mercado Salamanca, Carlos A | Address on file | | | | | | | |
| 329576 | Mercado Saldivia, Carlos A | Address on file | | | | | | | |
| 329577 | MERCADO SALDIVIA, DARLYN | Address on file | | | | | | | |
| 803575 | MERCADO SALGADO, ALMA E | Address on file | | | | | | | |
| 329578 | MERCADO SALGADO, CARLOS | Address on file | | | | | | | |
| 329579 | MERCADO SALGADO, ELSIE | Address on file | | | | | | | |
| 329580 | MERCADO SALGADO, ROSA E | Address on file | | | | | | | |
| 329581 | MERCADO SALGADO, ROSA E. | Address on file | | | | | | | |
| 803576 | MERCADO SALGADO, VERONICA M | Address on file | | | | | | | |
| 329582 | MERCADO SALTARES, ARELIS | Address on file | | | | | | | |
| 329583 | MERCADO SANCHEZ, ABDEL | Address on file | | | | | | | |
| 329584 | Mercado Sanchez, Antonio | Address on file | | | | | | | |
| 1787750 | MERCADO SANCHEZ, DORIS | Address on file | | | | | | | |
| 329585 | MERCADO SANCHEZ, DORIS | Address on file | | | | | | | |
| 329586 | MERCADO SANCHEZ, EUGENIO R | Address on file | | | | | | | |
| 1425501 | MERCADO SANCHEZ, GERSON | Address on file | | | | | | | |
| 1423369 | MERCADO SÁNCHEZ, GERSON | Carr. 193 Ramas 922 | Calle Gladiola Bo. Cotto Mabú | | | Humacao | PR | 00792 | |
| 1423370 | MERCADO SÁNCHEZ, GERSON | PO Box 9307 | | | | Humacao | PR | 00792 | |
| 329588 | MERCADO SANCHEZ, HECTOR | Address on file | | | | | | | |
| 329589 | MERCADO SANCHEZ, HECTOR O. | Address on file | | | | | | | |
| 329590 | MERCADO SANCHEZ, JANICE | Address on file | | | | | | | |
| 329591 | MERCADO SANCHEZ, JASMIN | Address on file | | | | | | | |
| 329592 | MERCADO SANCHEZ, JESUS | Address on file | | | | | | | |
| 329593 | MERCADO SANCHEZ, JUAN | Address on file | | | | | | | |
| 2233686 | Mercado Sanchez, Juan A | Address on file | | | | | | | |
| 329594 | MERCADO SANCHEZ, KATHERINE | Address on file | | | | | | | |
| 1676399 | Mercado Sanchez, Katherine | Address on file | | | | | | | |
| 329595 | MERCADO SANCHEZ, LEONIDES | Address on file | | | | | | | |
| 329596 | MERCADO SANCHEZ, LESLIE | Address on file | | | | | | | |
| 2158539 | Mercado Sanchez, Luis | Address on file | | | | | | | |
| 329597 | MERCADO SANCHEZ, LUIS | Address on file | | | | | | | |
| 329598 | MERCADO SANCHEZ, LUIS | Address on file | | | | | | | |
| 803577 | MERCADO SANCHEZ, MIGDALIA | Address on file | | | | | | | |
| 329599 | MERCADO SANCHEZ, MIGDALIA | Address on file | | | | | | | |
| 329600 | MERCADO SANCHEZ, MILDRED | Address on file | | | | | | | |
| 329601 | MERCADO SANCHEZ, REBECCA | Address on file | | | | | | | |
| 803578 | MERCADO SANCHEZ, REBECCA | Address on file | | | | | | | |
| 329602 | MERCADO SANCHEZ, ROSALY M. | Address on file | | | | | | | |
| 749138 | MERCADO SANCHEZ, ROSALY MARIE | Address on file | | | | | | | |
| 329603 | MERCADO SANCHEZ, SOLINAS | Address on file | | | | | | | |
| 329604 | MERCADO SANCHEZ, VICTOR | Address on file | | | | | | | |
| 329605 | MERCADO SANCHEZ, WILLIAM | Address on file | | | | | | | |
| 329606 | MERCADO SANCHEZ, YADIRA | Address on file | | | | | | | |
| 329607 | MERCADO SANCHEZ, YAMIL | Address on file | | | | | | | |
| 329608 | MERCADO SANJURJO, WILSON | Address on file | | | | | | | |
| 329609 | MERCADO SANTAELLA, CESAR | Address on file | | | | | | | |
| 329610 | MERCADO SANTAELLA, CESAR E | Address on file | | | | | | | |
| 853677 | MERCADO SANTAELLA, CESAR E. | Address on file | | | | | | | |
| 329611 | MERCADO SANTANA, ALFONSO | Address on file | | | | | | | |
| 803579 | MERCADO SANTANA, ALFONZO | Address on file | | | | | | | |
| 329612 | MERCADO SANTANA, ALFREDO | Address on file | | | | | | | |
| 329613 | MERCADO SANTANA, JOSE H | Address on file | | | | | | | |
| 803580 | MERCADO SANTANA, LUCIA | Address on file | | | | | | | |
| 2168272 | Mercado Santana, Miguel Angel | Address on file | | | | | | | |
| 329614 | MERCADO SANTANA, OLGA I | Address on file | | | | | | | |
| 1786968 | Mercado Santiago , Sofia | Address on file | | | | | | | |
| 847927 | MERCADO SANTIAGO CLARA E | VILLA REAL | C-69 | | | CABO ROJO | PR | 00623 | |
| 329615 | MERCADO SANTIAGO, ADA I | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3856 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 329616 | MERCADO SANTIAGO, ALEXANDRA | Address on file | | | | | | | |
| 329617 | MERCADO SANTIAGO, ALFREDO | Address on file | | | | | | | |
| 329618 | MERCADO SANTIAGO, ANGEL | Address on file | | | | | | | |
| 329619 | MERCADO SANTIAGO, BOSTIL | Address on file | | | | | | | |
| 329620 | MERCADO SANTIAGO, CARMEN M | Address on file | | | | | | | |
| 1609666 | MERCADO SANTIAGO, CARMEN M. | Address on file | | | | | | | |
| 329621 | MERCADO SANTIAGO, CYNTHIA | Address on file | | | | | | | |
| 329622 | Mercado Santiago, Devyn | Address on file | | | | | | | |
| 329623 | MERCADO SANTIAGO, ELUBIER | Address on file | | | | | | | |
| 329624 | MERCADO SANTIAGO, ELVIRA | Address on file | | | | | | | |
| 843573 | MERCADO SANTIAGO, EVELYN | Address on file | | | | | | | |
| 1516429 | Mercado Santiago, Felix | Address on file | | | | | | | |
| 329627 | MERCADO SANTIAGO, FELIX | Address on file | | | | | | | |
| 329628 | MERCADO SANTIAGO, FRANCHESKA | Address on file | | | | | | | |
| 803581 | MERCADO SANTIAGO, FRANCHESKA M | Address on file | | | | | | | |
| 803582 | MERCADO SANTIAGO, HECTOR | Address on file | | | | | | | |
| 803583 | MERCADO SANTIAGO, ILHEANNA | Address on file | | | | | | | |
| 329631 | MERCADO SANTIAGO, ILHEANNA L | Address on file | | | | | | | |
| 1844402 | Mercado Santiago, Ilheanna Lee | Address on file | | | | | | | |
| 329632 | MERCADO SANTIAGO, INES | Address on file | | | | | | | |
| 329633 | MERCADO SANTIAGO, JEREMY | Address on file | | | | | | | |
| 329634 | MERCADO SANTIAGO, JEREMY | Address on file | | | | | | | |
| 329635 | MERCADO SANTIAGO, JESUS | Address on file | | | | | | | |
| 803584 | MERCADO SANTIAGO, JOHN R | Address on file | | | | | | | |
| 329636 | MERCADO SANTIAGO, JORGE H | Address on file | | | | | | | |
| 329637 | MERCADO SANTIAGO, JOSE | Address on file | | | | | | | |
| 803585 | MERCADO SANTIAGO, JOSIE A | Address on file | | | | | | | |
| 329638 | MERCADO SANTIAGO, LESLIE | Address on file | | | | | | | |
| 329639 | MERCADO SANTIAGO, LUIS A. | Address on file | | | | | | | |
| 2195383 | Mercado Santiago, Luis Alberto | Address on file | | | | | | | |
| 329640 | MERCADO SANTIAGO, LUIS G | Address on file | | | | | | | |
| 329641 | MERCADO SANTIAGO, LUIS M | Address on file | | | | | | | |
| 1971832 | Mercado Santiago, Margarita | Address on file | | | | | | | |
| 803586 | MERCADO SANTIAGO, MARGARITA | Address on file | | | | | | | |
| 329643 | MERCADO SANTIAGO, MARIA P | Address on file | | | | | | | |
| 329644 | MERCADO SANTIAGO, MARIBEL | Address on file | | | | | | | |
| 329645 | MERCADO SANTIAGO, MAYRA | Address on file | | | | | | | |
| 329646 | MERCADO SANTIAGO, RAFAEL | Address on file | | | | | | | |
| 329647 | MERCADO SANTIAGO, ROBERTO | Address on file | | | | | | | |
| 329648 | MERCADO SANTIAGO, SOFIA | Address on file | | | | | | | |
| 1929943 | Mercado Santiago, Sofia | Address on file | | | | | | | |
| 329649 | MERCADO SANTIAGO, YARI | Address on file | | | | | | | |
| 329651 | MERCADO SANTIAGO, YESSICA | Address on file | | | | | | | |
| 329652 | MERCADO SANTIAGO, YESSICA | Address on file | | | | | | | |
| 329650 | MERCADO SANTIAGO, YESSICA | Address on file | | | | | | | |
| 329653 | MERCADO SANTIAGO, YOSELINE | Address on file | | | | | | | |
| 329655 | MERCADO SANTONI, HECTOR | Address on file | | | | | | | |
| 329656 | MERCADO SANTOS MD, LUIS R | Address on file | | | | | | | |
| 329657 | MERCADO SANTOS, ADIMAILYN | Address on file | | | | | | | |
| 329658 | MERCADO SANTOS, EDWIN | Address on file | | | | | | | |
| 329659 | MERCADO SANTOS, ELBA M | Address on file | | | | | | | |
| 329660 | MERCADO SANTOS, HEIDI M | Address on file | | | | | | | |
| 803587 | MERCADO SANTOS, HEIDI M | Address on file | | | | | | | |
| 329661 | MERCADO SANTOS, JAVIER | Address on file | | | | | | | |
| 803588 | MERCADO SANTOS, JEMARY | Address on file | | | | | | | |
| 329663 | MERCADO SANTOS, JOSE | Address on file | | | | | | | |
| 329664 | MERCADO SANTOS, LUIS R. | Address on file | | | | | | | |
| 329666 | MERCADO SANTOS, MARTA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3857 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1673774 | Mercado Santos, Marta | Address on file | | | | | | | |
| 329667 | MERCADO SANTOS, MONICA | Address on file | | | | | | | |
| 329668 | MERCADO SANTOS, ROSA | Address on file | | | | | | | |
| 719608 | MERCADO SCREENS | PARCELAS NUEVAS | SABANA ENEAS 635 | | | SAN GERMAN | PR | 00683 | |
| 803589 | MERCADO SELLA, REINALDO | Address on file | | | | | | | |
| 329669 | MERCADO SEPULVEDA, JENNISE | Address on file | | | | | | | |
| 329670 | MERCADO SEPULVEDA, KARLA | Address on file | | | | | | | |
| 329671 | MERCADO SEPULVEDA, LISSETTE | Address on file | | | | | | | |
| 853678 | MERCADO SEPULVEDA, LISSETTE | Address on file | | | | | | | |
| 329672 | Mercado Sepulveda, Reynalee | Address on file | | | | | | | |
| 329673 | MERCADO SERRANO, BENIOMAR | Address on file | | | | | | | |
| 329674 | MERCADO SERRANO, CARMEN L | Address on file | | | | | | | |
| 329675 | MERCADO SERRANO, ENID | Address on file | | | | | | | |
| 329676 | MERCADO SERRANO, ISABEL | Address on file | | | | | | | |
| 329677 | MERCADO SERRANO, JACKELINE | Address on file | | | | | | | |
| 329678 | Mercado Serrano, Jose A | Address on file | | | | | | | |
| 329679 | MERCADO SERRANO, JUAN | Address on file | | | | | | | |
| 329680 | MERCADO SERRANO, LINNETTE | Address on file | | | | | | | |
| 329681 | MERCADO SERRANO, MAYRA | Address on file | | | | | | | |
| 329682 | MERCADO SERRANO, MAYRA E | Address on file | | | | | | | |
| 329683 | MERCADO SERRANO, MIGDALIA | Address on file | | | | | | | |
| 1710723 | Mercado Serrano, Migdalia | Address on file | | | | | | | |
| 329685 | MERCADO SIERRA, EDGAR | Address on file | | | | | | | |
| 329686 | Mercado Sierra, Jose A | Address on file | | | | | | | |
| 329687 | MERCADO SIERRA, MARGARITA | Address on file | | | | | | | |
| 329688 | MERCADO SIERRA, MARTA A. | Address on file | | | | | | | |
| 329689 | MERCADO SILVA, GLENDALIZ | Address on file | | | | | | | |
| 329690 | MERCADO SILVA, JORGE | Address on file | | | | | | | |
| 329691 | MERCADO SILVA, JOSE | Address on file | | | | | | | |
| 329692 | MERCADO SILVA, ZORAIDA | Address on file | | | | | | | |
| 329693 | MERCADO SILVA, ZORAIDA | Address on file | | | | | | | |
| 803590 | MERCADO SILVA, ZORAIDA | Address on file | | | | | | | |
| 329694 | MERCADO SOLER, JACQUELINE | Address on file | | | | | | | |
| 803591 | MERCADO SOLER, LIZ | Address on file | | | | | | | |
| 803592 | MERCADO SOLER, LIZ | Address on file | | | | | | | |
| 329695 | MERCADO SOLER, LIZ H | Address on file | | | | | | | |
| 1813186 | Mercado Soler, Liz H. | Address on file | | | | | | | |
| 329696 | MERCADO SORRENTINI, SANTOS M | Address on file | | | | | | | |
| 329697 | MERCADO SOSA, CARLOS A | Address on file | | | | | | | |
| 329698 | MERCADO SOSA, CARLOS M | Address on file | | | | | | | |
| 329699 | MERCADO SOSA, JOSE L | Address on file | | | | | | | |
| 329700 | MERCADO SOSA, LOUIS | Address on file | | | | | | | |
| 329701 | MERCADO SOSA, LOUIS JEFFREY | Address on file | | | | | | | |
| 329702 | MERCADO SOSTRE, ROSA L | Address on file | | | | | | | |
| 803594 | MERCADO SOTO, ANA | Address on file | | | | | | | |
| 329703 | MERCADO SOTO, ANA M | Address on file | | | | | | | |
| 329704 | MERCADO SOTO, ANGEL | Address on file | | | | | | | |
| 2191693 | Mercado Soto, Angel Manuel | Address on file | | | | | | | |
| 329705 | MERCADO SOTO, CLAUDIA | Address on file | | | | | | | |
| 2175755 | MERCADO SOTO, DANIEL | Address on file | | | | | | | |
| 329706 | MERCADO SOTO, DEBORAH | Address on file | | | | | | | |
| 329707 | MERCADO SOTO, DIANA G. | Address on file | | | | | | | |
| 329708 | MERCADO SOTO, GENOVEVA | Address on file | | | | | | | |
| 2073610 | Mercado Soto, Genoveva | Address on file | | | | | | | |
| 803595 | MERCADO SOTO, GENOVEVA | Address on file | | | | | | | |
| 803596 | MERCADO SOTO, JENNIFER | Address on file | | | | | | | |
| 803597 | MERCADO SOTO, JUAN | Address on file | | | | | | | |
| 803598 | MERCADO SOTO, JUAN | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 329709 | MERCADO SOTO, JUAN L | Address on file | | | | | | | |
| 329710 | MERCADO SOTO, MARIA I | Address on file | | | | | | | |
| 329711 | Mercado Soto, Maribel | Address on file | | | | | | | |
| 803599 | MERCADO SOTO, MARILIS J | Address on file | | | | | | | |
| 329712 | MERCADO SOTO, NAYDA L | Address on file | | | | | | | |
| 329713 | MERCADO SOTO, NELSON | Address on file | | | | | | | |
| 1962973 | Mercado Soto, Nereida | Address on file | | | | | | | |
| 329714 | MERCADO SOTO, NEREIDA | Address on file | | | | | | | |
| 803600 | MERCADO SOTO, NILDA | Address on file | | | | | | | |
| 329715 | MERCADO SOTO, NILDA I | Address on file | | | | | | | |
| 1806538 | MERCADO SOTO, NILDA I. | Address on file | | | | | | | |
| 329716 | MERCADO SOTOLONGO, HECTOR | Address on file | | | | | | | |
| 1692234 | Mercado Sotomayor, Hilda | Address on file | | | | | | | |
| 1692234 | Mercado Sotomayor, Hilda | Address on file | | | | | | | |
| 329717 | MERCADO SUAREZ, ANEUDI | Address on file | | | | | | | |
| 329718 | MERCADO SUAREZ, JUANITA | Address on file | | | | | | | |
| 329719 | MERCADO SUAREZ, MIGUEL A | Address on file | | | | | | | |
| 329720 | MERCADO SURITA, ENRIQUE | Address on file | | | | | | | |
| 1420604 | MERCADO SURITA, GIL | JULIO MARCANO LÓPEZ | 623 AVE PONCE DE LEON STE 1103 | | | SAN JUAN | PR | 00917 | |
| 329721 | MERCADO SURITA, GIL R. | Address on file | | | | | | | |
| 329722 | MERCADO SURITA, GIL R. | Address on file | | | | | | | |
| 329723 | Mercado Tapia, Arnaldo | Address on file | | | | | | | |
| 329724 | MERCADO TAPIA, RAUL | Address on file | | | | | | | |
| 329726 | MERCADO TAPIA, ZORAIDA | Address on file | | | | | | | |
| 329726 | MERCADO TAPIA, ZORAIDA | Address on file | | | | | | | |
| 803601 | MERCADO TELLERIA, FRANCISCO | Address on file | | | | | | | |
| 329728 | MERCADO TELLERIAS, CARLOS | Address on file | | | | | | | |
| 329729 | MERCADO TELLERIAS, IRMA | Address on file | | | | | | | |
| 329730 | MERCADO TELLERIAS, VILMA | Address on file | | | | | | | |
| 719609 | MERCADO TEXACO SERVICE STATION | PO BOX 2835 | | | | SAN GERMAN | PR | 00683 | |
| 329731 | MERCADO TIRADO, JOSEFA | Address on file | | | | | | | |
| 329732 | MERCADO TIRADO, LUISA | Address on file | | | | | | | |
| 329733 | MERCADO TIRADO, RODDY | Address on file | | | | | | | |
| 329734 | MERCADO TIRADO, ROSA | Address on file | | | | | | | |
| 329735 | MERCADO TIRADO, YANIRA | Address on file | | | | | | | |
| 595552 | MERCADO TIRADO, YANIRA L | Address on file | | | | | | | |
| 329736 | MERCADO TIRU, LUIS | Address on file | | | | | | | |
| 329737 | MERCADO TIRU, RAFAEL A. | Address on file | | | | | | | |
| 2054691 | Mercado Tivu, Luis F. | Address on file | | | | | | | |
| 329738 | MERCADO TOLEDO, KATTY L | Address on file | | | | | | | |
| 1517229 | Mercado Tones, Roberto | Address on file | | | | | | | |
| 329739 | MERCADO TORO, ARCANGEL | Address on file | | | | | | | |
| 329740 | MERCADO TORO, GLADYS A. | Address on file | | | | | | | |
| 329742 | MERCADO TORO, JOSE | Address on file | | | | | | | |
| 329741 | MERCADO TORO, JOSE | Address on file | | | | | | | |
| 329745 | MERCADO TORREGROSA, HARRY | Address on file | | | | | | | |
| 329743 | MERCADO TORREGROSA, HARRY | Address on file | | | | | | | |
| 329746 | MERCADO TORRELLAS, HILTON | Address on file | | | | | | | |
| 329747 | MERCADO TORRELLAS, HILTON G | Address on file | | | | | | | |
| 329748 | MERCADO TORRES, ADA N | Address on file | | | | | | | |
| 329749 | MERCADO TORRES, ALEXANDRA | Address on file | | | | | | | |
| 853679 | MERCADO TORRES, ALEXANDRA | Address on file | | | | | | | |
| 2058301 | Mercado Torres, Alexis | Address on file | | | | | | | |
| 329750 | MERCADO TORRES, ANGEL | Address on file | | | | | | | |
| 329751 | MERCADO TORRES, ANGEL | Address on file | | | | | | | |
| 2144900 | Mercado Torres, Angel | Address on file | | | | | | | |
| 2144660 | Mercado Torres, Angel | Address on file | | | | | | | |
| 2145135 | Mercado Torres, Angel | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 329752 | MERCADO TORRES, ANGEL | Address on file | | | | | | | |
| 329753 | MERCADO TORRES, ANGEL | Address on file | | | | | | | |
| 329754 | MERCADO TORRES, AWILDA | Address on file | | | | | | | |
| 329755 | MERCADO TORRES, AWILDA M | Address on file | | | | | | | |
| 329756 | MERCADO TORRES, BERNICE | Address on file | | | | | | | |
| 803602 | MERCADO TORRES, BRENDA | Address on file | | | | | | | |
| 329757 | MERCADO TORRES, CARLOS | Address on file | | | | | | | |
| 803603 | MERCADO TORRES, CARMEN | Address on file | | | | | | | |
| 329758 | MERCADO TORRES, DILFIA | Address on file | | | | | | | |
| 329759 | MERCADO TORRES, DORIS | Address on file | | | | | | | |
| 803604 | MERCADO TORRES, DORIS | Address on file | | | | | | | |
| 329760 | MERCADO TORRES, EILEEN | Address on file | | | | | | | |
| 329761 | MERCADO TORRES, EILEEN | Address on file | | | | | | | |
| 329762 | MERCADO TORRES, ELIDA | Address on file | | | | | | | |
| 329763 | MERCADO TORRES, EMANUEL | Address on file | | | | | | | |
| 329764 | Mercado Torres, Emilio | Address on file | | | | | | | |
| 1825603 | Mercado Torres, Esperanza | Address on file | | | | | | | |
| 329765 | MERCADO TORRES, ESPERANZA | Address on file | | | | | | | |
| 329766 | MERCADO TORRES, FELIX | Address on file | | | | | | | |
| 329767 | MERCADO TORRES, FERNANDO | Address on file | | | | | | | |
| 329768 | MERCADO TORRES, FRANCISCO | Address on file | | | | | | | |
| 329769 | Mercado Torres, Francisco J | Address on file | | | | | | | |
| 2145987 | Mercado Torres, Gladys | Address on file | | | | | | | |
| 329770 | MERCADO TORRES, GRETCHELL W | Address on file | | | | | | | |
| 803605 | MERCADO TORRES, HECTOR | Address on file | | | | | | | |
| 329771 | MERCADO TORRES, HECTOR | Address on file | | | | | | | |
| 329772 | MERCADO TORRES, HECTOR ISRAEL | Address on file | | | | | | | |
| 329773 | Mercado Torres, Hector L | Address on file | | | | | | | |
| 329774 | MERCADO TORRES, HECTOR L. | Address on file | | | | | | | |
| 329775 | MERCADO TORRES, ILEANA | Address on file | | | | | | | |
| 329776 | MERCADO TORRES, ILIA I | Address on file | | | | | | | |
| 1795103 | Mercado Torres, Ilia I. | Address on file | | | | | | | |
| 329777 | MERCADO TORRES, IRIS NELLY | Address on file | | | | | | | |
| 329778 | MERCADO TORRES, ISMAEL | Address on file | | | | | | | |
| 329779 | MERCADO TORRES, IVAN | Address on file | | | | | | | |
| 329780 | MERCADO TORRES, IVAN | Address on file | | | | | | | |
| 329781 | MERCADO TORRES, JAIME | Address on file | | | | | | | |
| 329782 | MERCADO TORRES, JAIME | Address on file | | | | | | | |
| 329783 | MERCADO TORRES, JAMARIS | Address on file | | | | | | | |
| 329784 | MERCADO TORRES, JANNETTE | Address on file | | | | | | | |
| 329785 | MERCADO TORRES, JESUS | Address on file | | | | | | | |
| 329786 | MERCADO TORRES, JORGE | Address on file | | | | | | | |
| 329787 | MERCADO TORRES, JORGE | Address on file | | | | | | | |
| 329788 | MERCADO TORRES, JOSE | Address on file | | | | | | | |
| 329789 | MERCADO TORRES, JOSE A. | Address on file | | | | | | | |
| 329791 | MERCADO TORRES, JOSE L | Address on file | | | | | | | |
| 1530202 | Mercado Torres, Jose R. | Address on file | | | | | | | |
| 329792 | MERCADO TORRES, JUAN | Address on file | | | | | | | |
| 329793 | MERCADO TORRES, JUAN | Address on file | | | | | | | |
| 329794 | MERCADO TORRES, JUAN | Address on file | | | | | | | |
| 329795 | MERCADO TORRES, LAURA | Address on file | | | | | | | |
| 329796 | MERCADO TORRES, LAURA ENID | Address on file | | | | | | | |
| 329797 | MERCADO TORRES, LEEMARY | Address on file | | | | | | | |
| 329798 | MERCADO TORRES, LEONEL | Address on file | | | | | | | |
| 329799 | MERCADO TORRES, LOURDES A | Address on file | | | | | | | |
| 329800 | MERCADO TORRES, LOWYNELLE | Address on file | | | | | | | |
| 803607 | MERCADO TORRES, LUMARY | Address on file | | | | | | | |
| 329801 | MERCADO TORRES, LYSAIDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3860 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 803608 | MERCADO TORRES, LYSAIDA | Address on file | | | | | | | |
| 2141686 | Mercado Torres, Magdalena | Address on file | | | | | | | |
| 329802 | MERCADO TORRES, MANRIQUE | Address on file | | | | | | | |
| 803609 | MERCADO TORRES, MANRIQUE | Address on file | | | | | | | |
| 329803 | Mercado Torres, Margaret | Address on file | | | | | | | |
| 329804 | MERCADO TORRES, MARIA DE LOS A. | Address on file | | | | | | | |
| 329805 | MERCADO TORRES, MARILYN | Address on file | | | | | | | |
| 329806 | MERCADO TORRES, MARLENE | Address on file | | | | | | | |
| 329807 | MERCADO TORRES, MIGUEL | Address on file | | | | | | | |
| 329809 | MERCADO TORRES, MIGUEL A | Address on file | | | | | | | |
| 2145770 | Mercado Torres, Milagros | Address on file | | | | | | | |
| 329810 | MERCADO TORRES, MILDRED | Address on file | | | | | | | |
| 329811 | MERCADO TORRES, NILDA | Address on file | | | | | | | |
| 329812 | Mercado Torres, Oscar | Address on file | | | | | | | |
| 329813 | MERCADO TORRES, PEDRO | Address on file | | | | | | | |
| 329814 | MERCADO TORRES, RAFAEL | Address on file | | | | | | | |
| 803610 | MERCADO TORRES, RAFAEL | Address on file | | | | | | | |
| 329815 | MERCADO TORRES, RAMON | Address on file | | | | | | | |
| 329816 | MERCADO TORRES, RAMON A. | Address on file | | | | | | | |
| 329817 | MERCADO TORRES, ROBERTO | Address on file | | | | | | | |
| 329818 | Mercado Torres, Saul | Address on file | | | | | | | |
| 329819 | MERCADO TORRES, WANDA | Address on file | | | | | | | |
| 329820 | Mercado Torres, Yesenia | Address on file | | | | | | | |
| 329821 | MERCADO TORRES, YESENIA | Address on file | | | | | | | |
| 329822 | MERCADO TORRES, YUANT M. | Address on file | | | | | | | |
| 329823 | MERCADO TOSADO, CARMEN G | Address on file | | | | | | | |
| 1712625 | Mercado Tosado, William | Address on file | | | | | | | |
| 329824 | MERCADO TREJO, EMMANUEL | Address on file | | | | | | | |
| 329825 | MERCADO URBINA, ELADIO | Address on file | | | | | | | |
| 329826 | MERCADO VALE, JOSE L | Address on file | | | | | | | |
| 329827 | Mercado Valentin, Joel | Address on file | | | | | | | |
| 329828 | MERCADO VALENTIN, JULIA | Address on file | | | | | | | |
| 329829 | MERCADO VALENTIN, MARIA | Address on file | | | | | | | |
| 329830 | MERCADO VALENTIN, MARIBEL | Address on file | | | | | | | |
| 1969059 | Mercado Valentin, Noelia | Address on file | | | | | | | |
| 329832 | MERCADO VALENTIN, NORMA | Address on file | | | | | | | |
| 329831 | MERCADO VALENTIN, NORMA | Address on file | | | | | | | |
| 853680 | MERCADO VALENTIN, NORMA IRIS | Address on file | | | | | | | |
| 329833 | MERCADO VALENTIN, OLGA | Address on file | | | | | | | |
| 2204636 | Mercado Valentin, Santa R. | Address on file | | | | | | | |
| 329834 | MERCADO VALENTIN, YOLANDA | Address on file | | | | | | | |
| 329835 | MERCADO VALLE, FELIX | Address on file | | | | | | | |
| 1793258 | Mercado Valle, Gloria E. | Address on file | | | | | | | |
| 803611 | MERCADO VALLE, MARGARITA | Address on file | | | | | | | |
| 853681 | MERCADO VALLE, MILDRED | Address on file | | | | | | | |
| 329836 | MERCADO VALLE, MILDRED E. | Address on file | | | | | | | |
| 329837 | MERCADO VALLESPIL, KEVIN | Address on file | | | | | | | |
| 329838 | MERCADO VARCAREL, LEONEL | Address on file | | | | | | | |
| 329839 | Mercado Vargas, Adalberto | Address on file | | | | | | | |
| 329840 | MERCADO VARGAS, ALBERTO | Address on file | | | | | | | |
| 329841 | Mercado Vargas, Alexander | Address on file | | | | | | | |
| 329842 | MERCADO VARGAS, CARLOS A | Address on file | | | | | | | |
| 1928956 | MERCADO VARGAS, CARLOS ALBERTO | Address on file | | | | | | | |
| 329843 | MERCADO VARGAS, CARLOS M. | Address on file | | | | | | | |
| 329844 | MERCADO VARGAS, CLARIBEL | Address on file | | | | | | | |
| 92189 | MERCADO VARGAS, CLARIBEL W | Address on file | | | | | | | |
| 329845 | MERCADO VARGAS, ELIZABETH | Address on file | | | | | | | |
| 1863143 | MERCADO VARGAS, ELIZABETH | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 329846 | MERCADO VARGAS, FRANCISCO | Address on file | | | | | | | |
| 329847 | MERCADO VARGAS, GENARO | Address on file | | | | | | | |
| 329848 | MERCADO VARGAS, HAZEL | Address on file | | | | | | | |
| 329849 | MERCADO VARGAS, JOSE P. | Address on file | | | | | | | |
| 329850 | MERCADO VARGAS, LUIS | Address on file | | | | | | | |
| 329851 | Mercado Vargas, Luis F | Address on file | | | | | | | |
| 329852 | MERCADO VARGAS, LUIS G | Address on file | | | | | | | |
| 1773563 | Mercado Vargas, Luis G. | Address on file | | | | | | | |
| 803614 | MERCADO VARGAS, MARIBEL | Address on file | | | | | | | |
| 329853 | MERCADO VARGAS, MARIBEL S | Address on file | | | | | | | |
| 329854 | MERCADO VARGAS, NILDA | Address on file | | | | | | | |
| 329855 | MERCADO VARGAS, RITA J | Address on file | | | | | | | |
| 1450188 | Mercado Vargas, Ruben L | Address on file | | | | | | | |
| 2205754 | Mercado Vargas, Valerie | Address on file | | | | | | | |
| 329856 | MERCADO VASALLO, IVELISSE | Address on file | | | | | | | |
| 1915848 | Mercado Vazquez, Ana V. | Address on file | | | | | | | |
| 1382887 | MERCADO VAZQUEZ, ARMANDO | Address on file | | | | | | | |
| 329857 | Mercado Vazquez, Armando | Address on file | | | | | | | |
| 329858 | MERCADO VAZQUEZ, CARMEN L | Address on file | | | | | | | |
| 329859 | MERCADO VAZQUEZ, EDWIN | Address on file | | | | | | | |
| 329860 | Mercado Vazquez, Efrain | Address on file | | | | | | | |
| 329861 | MERCADO VAZQUEZ, ELLIOT | Address on file | | | | | | | |
| 329862 | MERCADO VAZQUEZ, EVELYN | Address on file | | | | | | | |
| 329863 | MERCADO VAZQUEZ, FRANK | Address on file | | | | | | | |
| 329864 | MERCADO VAZQUEZ, GLADYS | Address on file | | | | | | | |
| 329865 | MERCADO VAZQUEZ, HECTOR | Address on file | | | | | | | |
| 329866 | MERCADO VAZQUEZ, JESUS L. | Address on file | | | | | | | |
| 329868 | MERCADO VAZQUEZ, JOHNNY | Address on file | | | | | | | |
| 329867 | Mercado Vazquez, Johnny | Address on file | | | | | | | |
| 329869 | MERCADO VAZQUEZ, JORGE C | Address on file | | | | | | | |
| 329870 | MERCADO VAZQUEZ, LUZ MARIA | Address on file | | | | | | | |
| 1675779 | Mercado Vazquez, Luz Maria | Address on file | | | | | | | |
| 803615 | MERCADO VAZQUEZ, MARIA | Address on file | | | | | | | |
| 329871 | MERCADO VAZQUEZ, MARIA E | Address on file | | | | | | | |
| 329872 | MERCADO VAZQUEZ, MARIE N | Address on file | | | | | | | |
| 329873 | MERCADO VAZQUEZ, MARIE N | Address on file | | | | | | | |
| 803616 | MERCADO VAZQUEZ, MARISOL | Address on file | | | | | | | |
| 329874 | MERCADO VAZQUEZ, MARISOL | Address on file | | | | | | | |
| 329875 | MERCADO VAZQUEZ, NORAIMA E | Address on file | | | | | | | |
| 329876 | MERCADO VAZQUEZ, TAIRALIZ | Address on file | | | | | | | |
| 329877 | MERCADO VAZQUEZ, TANIAMARIE | Address on file | | | | | | | |
| 803618 | MERCADO VAZQUEZ, VERONICA | Address on file | | | | | | | |
| 329879 | Mercado Vazquez, Walter | Address on file | | | | | | | |
| 803619 | MERCADO VAZQUEZ, WILFREDO | Address on file | | | | | | | |
| 329881 | MERCADO VEGA, ALEXY | Address on file | | | | | | | |
| 803620 | MERCADO VEGA, ANA E | Address on file | | | | | | | |
| 329882 | MERCADO VEGA, BEVERLY | Address on file | | | | | | | |
| 1957683 | Mercado Vega, Hector | Address on file | | | | | | | |
| 329883 | Mercado Vega, Hector H | Address on file | | | | | | | |
| 329884 | MERCADO VEGA, HERNAN | Address on file | | | | | | | |
| 329885 | MERCADO VEGA, ISRAEL | Address on file | | | | | | | |
| 329886 | MERCADO VEGA, ISRAEL J | Address on file | | | | | | | |
| 329887 | MERCADO VEGA, JOSE L | Address on file | | | | | | | |
| 329888 | Mercado Vega, Liz G | Address on file | | | | | | | |
| 329889 | MERCADO VEGA, LIZ G. | LCDO. VÍCTOR M. BERMÚDEZ PÉREZ | URB. VILLA ANDALUCÍA A-22 CALLE RONDA | | | SAN JUAN | PR | 00926 | |
| 1420605 | MERCADO VEGA, Liz G. | VÍCTOR M. BERMÚDEZ PÉREZ | URB. VILLA ANDALUCÍA A-22 CALLE RONDA | | | SAN JUAN | PR | 00926 | |
| 1771849 | Mercado Vega, Liz G. | Address on file | | | | | | | |
| 329890 | MERCADO VEGA, LUIS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 329891 | MERCADO VEGA, MARANGELY | Address on file | | | | | | | |
| 329892 | MERCADO VEGA, MARIBEL | Address on file | | | | | | | |
| 329893 | MERCADO VEGA, MIGUEL | Address on file | | | | | | | |
| 329894 | MERCADO VEGA, MIGUEL | Address on file | | | | | | | |
| 329895 | Mercado Vega, Miguel A | Address on file | | | | | | | |
| 368361 | MERCADO VEGA, NYDIA E. | Address on file | | | | | | | |
| 803621 | MERCADO VEGA, OMAYRA | Address on file | | | | | | | |
| 329896 | MERCADO VEGA, OMAYRA D. | Address on file | | | | | | | |
| 329897 | MERCADO VEGA, PEDRO J. | Address on file | | | | | | | |
| 329898 | MERCADO VEGA, RAFAEL | Address on file | | | | | | | |
| 329899 | MERCADO VEGA, RAUL | Address on file | | | | | | | |
| 329900 | MERCADO VEGA, RAUL | Address on file | | | | | | | |
| 329901 | MERCADO VEGA, ROSA E | Address on file | | | | | | | |
| 329902 | MERCADO VEGA, ROSA M | Address on file | | | | | | | |
| 329903 | MERCADO VEGA, SONIA | Address on file | | | | | | | |
| 329904 | MERCADO VEGA, ZULEYKA | Address on file | | | | | | | |
| 329905 | MERCADO VEGERANO, IRMA | Address on file | | | | | | | |
| 329906 | MERCADO VELAQUEZ, DANIELA | Address on file | | | | | | | |
| 329907 | MERCADO VELAZQUEZ, ANGEL | Address on file | | | | | | | |
| 329908 | Mercado Velazquez, Angel A | Address on file | | | | | | | |
| 1930913 | MERCADO VELAZQUEZ, ANGEL A | Address on file | | | | | | | |
| 329909 | MERCADO VELAZQUEZ, ARMANDO | Address on file | | | | | | | |
| 329910 | MERCADO VELAZQUEZ, AUREA | Address on file | | | | | | | |
| 329911 | MERCADO VELAZQUEZ, AUREA Y | Address on file | | | | | | | |
| 329912 | MERCADO VELAZQUEZ, CESAR | Address on file | | | | | | | |
| 803622 | MERCADO VELAZQUEZ, DANIELA | Address on file | | | | | | | |
| 1873166 | Mercado Velazquez, Daniela | Address on file | | | | | | | |
| 329913 | MERCADO VELAZQUEZ, FREDDIE | Address on file | | | | | | | |
| 803623 | MERCADO VELAZQUEZ, GLENDA | Address on file | | | | | | | |
| 329914 | MERCADO VELAZQUEZ, GLENDA L | Address on file | | | | | | | |
| 329915 | MERCADO VELAZQUEZ, JONEL J | Address on file | | | | | | | |
| 1425502 | MERCADO VELAZQUEZ, JONEL J. | Address on file | | | | | | | |
| 1423457 | MERCADO VELÁZQUEZ, JONEL J. | 22 Condominio Tibes Town House Apto. 122 | | | | Ponce | PR | 00730 | |
| 329916 | MERCADO VELAZQUEZ, JOSE | Address on file | | | | | | | |
| 329917 | MERCADO VELAZQUEZ, JOSE J | Address on file | | | | | | | |
| 1425503 | MERCADO VELAZQUEZ, JOSE J. | Address on file | | | | | | | |
| 1423588 | MERCADO VELÁZQUEZ, JOSÉ J. | Calle Dr. Loyola #709 | | | | Peñuelas | PR | 00624 | |
| 1423589 | MERCADO VELÁZQUEZ, JOSÉ J. | P.O. Box 314 | | | | Peñuelas | PR | 00624 | |
| 329918 | MERCADO VELAZQUEZ, JOSUE | Address on file | | | | | | | |
| 329919 | MERCADO VELAZQUEZ, JUAN | Address on file | | | | | | | |
| 329920 | MERCADO VELAZQUEZ, RAQUEL | Address on file | | | | | | | |
| 329921 | Mercado Velazquez, Richard | Address on file | | | | | | | |
| 834488 | MERCADO VELAZQUEZ, SANDRA | P O BOX 331445 | | | | PONCE | PR | 00733-1445 | |
| 329922 | MERCADO VELAZQUEZ, YAIDY O | Address on file | | | | | | | |
| 803624 | MERCADO VELAZQUEZ, YASAR E | Address on file | | | | | | | |
| 329923 | MERCADO VELAZQUEZ, YASAR E | Address on file | | | | | | | |
| 329924 | MERCADO VELEZ, ANGEL F | Address on file | | | | | | | |
| 329925 | MERCADO VELEZ, CATALINO | Address on file | | | | | | | |
| 1599262 | Mercado Velez, Catalino | Address on file | | | | | | | |
| 329926 | MERCADO VELEZ, DEBORAH E | Address on file | | | | | | | |
| 329927 | MERCADO VELEZ, DENISE | Address on file | | | | | | | |
| 329928 | MERCADO VELEZ, DORIS | Address on file | | | | | | | |
| 329929 | MERCADO VELEZ, EVELYN | Address on file | | | | | | | |
| 1874937 | Mercado Velez, Evelyn | Address on file | | | | | | | |
| 2077202 | Mercado Velez, Evelyn | Address on file | | | | | | | |
| 1258803 | MERCADO VELEZ, GRACE | Address on file | | | | | | | |
| 329930 | MERCADO VELEZ, IRIS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 329931 | MERCADO VELEZ, ISRAEL | Address on file | | | | | | | |
| 329932 | MERCADO VELEZ, JENNIFER | Address on file | | | | | | | |
| 329933 | MERCADO VELEZ, JESSAIRA | Address on file | | | | | | | |
| 329934 | MERCADO VELEZ, JUAN | Address on file | | | | | | | |
| 329935 | MERCADO VELEZ, JUAN C. | Address on file | | | | | | | |
| 803625 | MERCADO VELEZ, MARIELYS | Address on file | | | | | | | |
| 853682 | MERCADO VELEZ, MELISSA | Address on file | | | | | | | |
| 329937 | MERCADO VELEZ, MELVIN | Address on file | | | | | | | |
| 329938 | MERCADO VELEZ, MILTON | Address on file | | | | | | | |
| 803627 | MERCADO VELEZ, OMARITZA | Address on file | | | | | | | |
| 803628 | MERCADO VELEZ, OMAYRA | Address on file | | | | | | | |
| 329939 | MERCADO VELEZ, ROSA H | Address on file | | | | | | | |
| 803629 | MERCADO VELEZ, ROSA H | Address on file | | | | | | | |
| 329940 | MERCADO VELEZ, YOEL | Address on file | | | | | | | |
| 329941 | MERCADO VIGO, JOSEFA | Address on file | | | | | | | |
| 329942 | MERCADO VILA, GLILMARIEL | Address on file | | | | | | | |
| 329943 | MERCADO VILA, SOAN | Address on file | | | | | | | |
| 329944 | MERCADO VILLALBA, MARGARITA | Address on file | | | | | | | |
| 329945 | MERCADO VILLANUEVA, ANGEL | Address on file | | | | | | | |
| 329946 | MERCADO VILLANUEVA, SANDRA | Address on file | | | | | | | |
| 329947 | MERCADO VILLANUEVA, SHARON | Address on file | | | | | | | |
| 803630 | MERCADO VILLARRUBIA, INEABEL | Address on file | | | | | | | |
| 329948 | MERCADO VIZCARRONDO, ADRIAN | Address on file | | | | | | | |
| 329949 | MERCADO VIZCARRONDO, JULIO | Address on file | | | | | | | |
| 329950 | MERCADO WATERS, ANDRES | Address on file | | | | | | | |
| 329951 | MERCADO WATERS, FERDINAND | Address on file | | | | | | | |
| 719611 | MERCADO Y SOTO LAW OFFICE | PO BOX 4839 | | | | SAN JUAN | PR | 00902 | |
| 719610 | MERCADO Y SOTO LAW OFFICE | PO BOX 9023980 | | | | SAN JUAN | PR | 00902-3980 | |
| 803631 | MERCADO YORDAN, BETSY | Address on file | | | | | | | |
| 329952 | MERCADO YORDAN, BETSY | Address on file | | | | | | | |
| 2196625 | Mercado Yordan, Rafael A. | Address on file | | | | | | | |
| 2205998 | Mercado Yordan, Rafael A. | Address on file | | | | | | | |
| 329953 | MERCADO YULFO, RAMON | Address on file | | | | | | | |
| 329954 | MERCADO ZAMORA, CARMEN E. | Address on file | | | | | | | |
| 329955 | MERCADO ZAPATA, DERWIND | Address on file | | | | | | | |
| 329956 | MERCADO ZAPATA, DIOGENES | Address on file | | | | | | | |
| 803632 | MERCADO ZAPATA, NAIDA | Address on file | | | | | | | |
| 1422816 | MERCADO ZAYAS, CARLOS | ALBERTO RIVERA RAMOS | CONDOMINIO PLAZA DEL MAR | APT. 305 3001 AVE. ISLA VERDE | | CAROLINA | PR | 00979 | |
| 329957 | Mercado Zayas, Hiram | Address on file | | | | | | | |
| 329959 | MERCADO ZAYAS, JOSE | Address on file | | | | | | | |
| 329960 | MERCADO ZAYAS, JOSE A. | Address on file | | | | | | | |
| 329961 | MERCADO ZAYAS, LIZ YAMIR | Address on file | | | | | | | |
| 329962 | MERCADO ZAYAS, NIXON | Address on file | | | | | | | |
| 329963 | MERCADO ZAYAS, OSCAR | Address on file | | | | | | | |
| 329964 | MERCADO ZAYAS, WALLY | Address on file | | | | | | | |
| 329965 | MERCADO ZAYAS, YAMILETTE | Address on file | | | | | | | |
| 1586853 | Mercado, Alba N | Address on file | | | | | | | |
| 329966 | MERCADO, ANA | Address on file | | | | | | | |
| 329967 | MERCADO, ANDRES | Address on file | | | | | | | |
| 1420606 | MERCADO, ANNALIE | TANIA SERRANO GONZALEZ | PO BOX 7041 | | | CAGUAS | PR | 00726-7041 | |
| 329968 | MERCADO, AXEL JOEL | Address on file | | | | | | | |
| 329969 | MERCADO, CARMEN | Address on file | | | | | | | |
| 329970 | MERCADO, CARMEN L | Address on file | | | | | | | |
| 1420607 | MERCADO, CARMEN M. | CARLOS G. MARTÍNEZ VIVAS | PO BOX 9028 | | | PONCE | PR | 00732-9028 | |
| 2031618 | Mercado, Cinthia | Address on file | | | | | | | |
| 1789344 | Mercado, Denise | Address on file | | | | | | | |
| 1666568 | Mercado, Edwin Olivencia | Address on file | | | | | | | |
| 1420608 | MERCADO, ESTHER | JUAN H. SAAVEDRA CASTRO | PO BOX 9021782 | | | SAN JUAN | PR | 00902-1782 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3864 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2201644 | MERCADO, FELIX | Address on file | | | | | | | |
| 329971 | MERCADO, FERNANDO | Address on file | | | | | | | |
| 329629 | MERCADO, HECTOR | Address on file | | | | | | | |
| 1793707 | Mercado, Joaxel | Address on file | | | | | | | |
| 329974 | MERCADO, KARINA | Address on file | | | | | | | |
| 329975 | MERCADO, KARINA | Address on file | | | | | | | |
| 1420609 | MERCADO, LARY | Address on file | | | | | | | |
| 329976 | MERCADO, LISA | Address on file | | | | | | | |
| 329977 | MERCADO, LUIS | Address on file | | | | | | | |
| 329978 | MERCADO, LUIS ALBERTO | Address on file | | | | | | | |
| 1759963 | MERCADO, LUIS FELIPE | Address on file | | | | | | | |
| 329979 | MERCADO, LUIS ROBERTO | Address on file | | | | | | | |
| 1626515 | Mercado, Margarita Ortiz | Address on file | | | | | | | |
| 1626515 | Mercado, Margarita Ortiz | Address on file | | | | | | | |
| 1420610 | MERCADO, MARGARITA Y OTROS | ALEJANDRO SUÁREZ VICENTY | COND LAS TORRES | | | BAYAMÓN | PR | 00958 | |
| 1616189 | Mercado, Maria M | Address on file | | | | | | | |
| 1810651 | MERCADO, MARIA M | Address on file | | | | | | | |
| 1744850 | Mercado, Matilde | Address on file | | | | | | | |
| 1690218 | Mercado, Melvin Martinez | Address on file | | | | | | | |
| 2204176 | Mercado, Rene | Address on file | | | | | | | |
| 329980 | MERCADO, ROBERTO | Address on file | | | | | | | |
| 329981 | MERCADO, WALDO | Address on file | | | | | | | |
| 1652608 | MERCADO, WILLIAM AGUILLAR | Address on file | | | | | | | |
| 803633 | MERCADO, YALYNMAR | Address on file | | | | | | | |
| 329982 | MERCADO, YANELLE | Address on file | | | | | | | |
| 329983 | MERCADO, YOLANDA | Address on file | | | | | | | |
| 1613538 | MERCADO, ZULMA RIVERA | Address on file | | | | | | | |
| 329986 | MERCADO,JOSUE | Address on file | | | | | | | |
| 329987 | MERCADO,LOUIS J. | Address on file | | | | | | | |
| 329988 | MERCADO,MARGARITA | Address on file | | | | | | | |
| 329990 | MERCADOALVAREZ, MARIANO | Address on file | | | | | | | |
| 329991 | MERCADOFIGUEROA, AILEEN | Address on file | | | | | | | |
| 329992 | MERCADOMONTALVO, ANA C | Address on file | | | | | | | |
| 1880918 | Mercado-Quintana, Luis Angel | Address on file | | | | | | | |
| 1880918 | Mercado-Quintana, Luis Angel | Address on file | | | | | | | |
| 329993 | MERCADORAMOS, HIRAM | Address on file | | | | | | | |
| 2215506 | Mercado-Rivera, Luis A. | Address on file | | | | | | | |
| 329994 | MERCADORODRIGUEZ, ANTONIO | Address on file | | | | | | | |
| 329995 | MERCADOVAZQUEZ, RAFAEL | Address on file | | | | | | | |
| 329996 | MERCANO ORTIZ, JOSUE | Address on file | | | | | | | |
| 329997 | MERCANTIL SAN PATRICIO ASSOCIATES | PO BOX 79037 | | | | CAROLINA | PR | 00984-9037 | |
| 329998 | MERCANTIL URUGUAY ASSOCIATES | PO BOX 192336 | | | | SAN JUAN | PR | 00919-2336 | |
| 329999 | MERCANTIL URUGUAY GP, INC | PO BOX 192336 | | | | SAN JUAN | PR | 00919-2336 | |
| 719612 | MERCED & ASSOCIATES | HC 01 BOX 6962 | | | | AGUAS BUENAS | PR | 00703 | |
| 330001 | MERCED & VELAZQUEZ AIR CONDITIONING CORP | BO PINAS | BOX 11455 | | | TOA ALTA | PR | 00953 | |
| 330002 | MERCED ., GABRIEL E | Address on file | | | | | | | |
| 330003 | MERCED ABREU, LISANDER | Address on file | | | | | | | |
| 1257243 | MERCED ACEVEDO, ADALBERTO | Address on file | | | | | | | |
| 330004 | Merced Acevedo, Adalberto | Address on file | | | | | | | |
| 330005 | MERCED ACEVEDO, ALICIA | Address on file | | | | | | | |
| 330006 | MERCED ACEVEDO, FRANCES | Address on file | | | | | | | |
| 330007 | Merced Acevedo, Francisco | Address on file | | | | | | | |
| 803634 | MERCED ACEVEDO, LEILA | Address on file | | | | | | | |
| 330008 | MERCED ACEVEDO, LEILA M | Address on file | | | | | | | |
| 330009 | MERCED ACEVEDO, MARIANA | Address on file | | | | | | | |
| 330010 | MERCED ACEVEDO, OSVALDO | Address on file | | | | | | | |
| 330012 | MERCED ACEVEDO, YESEIDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3865 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 330011 | MERCED ACEVEDO, YESEIDA | Address on file | | | | | | | |
| 330013 | MERCED ACEVEDO, YESEIDA | Address on file | | | | | | | |
| 330015 | MERCED ACOSTA, CAROLINE | Address on file | | | | | | | |
| 330016 | MERCED ACOSTA, XAIRA | Address on file | | | | | | | |
| 803635 | MERCED ADORNO, CARMEN J | Address on file | | | | | | | |
| 330017 | MERCED ADORNO, VICTOR | Address on file | | | | | | | |
| 330018 | MERCED AGOSTO, ANA M | Address on file | | | | | | | |
| 330019 | MERCED AGOSTO, ELSIE | Address on file | | | | | | | |
| 803636 | MERCED AGOSTO, ELSIE | Address on file | | | | | | | |
| 330021 | MERCED ALAMO, JOSE | Address on file | | | | | | | |
| 1690456 | Merced Alamo, Jose | Address on file | | | | | | | |
| 330022 | MERCED ALAMO, MARIA DEL C | Address on file | | | | | | | |
| 330023 | MERCED ALEJANDRO, NIVIA E | Address on file | | | | | | | |
| 330024 | MERCED ALGARIN, MILDRED I | Address on file | | | | | | | |
| 330026 | MERCED ALGARIN, WILFREDO | Address on file | | | | | | | |
| 330027 | MERCED ALICEA, CARMEN | Address on file | | | | | | | |
| 1495219 | Merced Alicea, Carmen A | Address on file | | | | | | | |
| 330028 | MERCED ALICEA, JOHANNE | Address on file | | | | | | | |
| 330029 | MERCED ALICEA, JOSE | Address on file | | | | | | | |
| 330030 | MERCED ALMENA, CARMEN L | Address on file | | | | | | | |
| 330031 | MERCED ALMENAS, PABLO F | Address on file | | | | | | | |
| 330032 | MERCED ALVAREZ, GADIEL E. | Address on file | | | | | | | |
| 330033 | MERCED AMALBERT, ERWIN | Address on file | | | | | | | |
| 330034 | MERCED AMBULANCE | PO BOX 761 | | | | AIBONITO | PR | 00705-0000 | |
| 330035 | MERCED AMBULANCE INC | PO BOX 761 | | | | AIBONITO | PR | 00705 | |
| 330036 | MERCED ANDINO, LILLIAAM I | Address on file | | | | | | | |
| 330037 | Merced Aponte, Claude L | Address on file | | | | | | | |
| 330038 | MERCED APONTE, CYNTHIA | Address on file | | | | | | | |
| 330039 | MERCED APONTE, ISAURA J. | Address on file | | | | | | | |
| 330040 | MERCED APONTE, YVETTE | Address on file | | | | | | | |
| 330041 | MERCED AQUINO, VICTOR | Address on file | | | | | | | |
| 330042 | MERCED ARRIAGA, LUZ | Address on file | | | | | | | |
| 330043 | MERCED AYALA, DEBORA | Address on file | | | | | | | |
| 330044 | MERCED BABILONIA, CARLOS R | Address on file | | | | | | | |
| 330045 | MERCED BAEZ, CLARIBEL | Address on file | | | | | | | |
| 330046 | MERCED BAEZ, ELIAS | Address on file | | | | | | | |
| 330047 | MERCED BAEZ, JOSE | Address on file | | | | | | | |
| 330048 | MERCED BAJANDAS, JESUS | Address on file | | | | | | | |
| 330050 | MERCED BERMUDEZ, BETTY | Address on file | | | | | | | |
| 330051 | MERCED BERMUDEZ, MARIA M | Address on file | | | | | | | |
| 330052 | MERCED BERNIER, JOSE H | Address on file | | | | | | | |
| 330053 | MERCED BERNIER, MARIA | Address on file | | | | | | | |
| 330054 | MERCED BERRIOS, SHARON | Address on file | | | | | | | |
| 330055 | MERCED BORIA, JOEHANNY | Address on file | | | | | | | |
| 330056 | MERCED BRILLON, CARLOS J. | Address on file | | | | | | | |
| 330057 | MERCED BRUNO, ELVIN | Address on file | | | | | | | |
| 1844654 | MERCED CABRERA, JOSE L | Address on file | | | | | | | |
| 330058 | MERCED CALDERON, NESMARIE | Address on file | | | | | | | |
| 330059 | MERCED CALDERON, RAQUEL | Address on file | | | | | | | |
| 330060 | MERCED CALDERON, YADIRA | Address on file | | | | | | | |
| 330061 | MERCED CALO, GLORYVEE | Address on file | | | | | | | |
| 330025 | MERCED CALO, RAYMOND | Address on file | | | | | | | |
| 847928 | MERCED CARABALLO JAIME | URB. ALTURAS DE FLAMBOYAN | G 16 CALLE 9 | | | BAYAMON | PR | 00956 | |
| 330062 | MERCED CARABALLO, JAIME | Address on file | | | | | | | |
| 330063 | MERCED CARDONA, ESTEBAN | Address on file | | | | | | | |
| 330064 | MERCED CARMONA, YAZAI | Address on file | | | | | | | |
| 803637 | MERCED CARMONA, YAZAI | Address on file | | | | | | | |
| 330065 | MERCED CARRASQUILLO, LYDIA A | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 330066 | MERCED CARRILLO, EDGARDO | Address on file | | | | | | | |
| 330067 | Merced Carrillo, Edgardo | Address on file | | | | | | | |
| 330068 | MERCED CARRILLO, MADELINE | Address on file | | | | | | | |
| 330069 | Merced Carrion, Jose E | Address on file | | | | | | | |
| 330070 | MERCED CARRION, JOSUE | Address on file | | | | | | | |
| 330071 | MERCED CARRION, KEILA M. | Address on file | | | | | | | |
| 330072 | MERCED CASTELLANO, SHARON A | Address on file | | | | | | | |
| 330073 | MERCED CASTELLANO, SHARON A | Address on file | | | | | | | |
| 330074 | MERCED CASTELLANO, SHARON A | Address on file | | | | | | | |
| 330075 | MERCED CASTILLO, EDGAR | Address on file | | | | | | | |
| 330076 | MERCED CASTRO, EDALYS | Address on file | | | | | | | |
| 330077 | Merced Centeno, Maria M | Address on file | | | | | | | |
| 330078 | MERCED CENTENO, RICARDO | Address on file | | | | | | | |
| 330079 | MERCED CINTRON, IDALIS | Address on file | | | | | | | |
| 330080 | MERCED CLAUDIO, JUANA P | Address on file | | | | | | | |
| 330081 | MERCED CLEMENTE, OSVALDO | Address on file | | | | | | | |
| 330082 | MERCED COLLAZO, DANELL | Address on file | | | | | | | |
| 803638 | MERCED COLON, AUREA | Address on file | | | | | | | |
| 330083 | MERCED COLON, AUREA E | Address on file | | | | | | | |
| 803639 | MERCED COLON, CARLOS N | Address on file | | | | | | | |
| 330084 | MERCED COLON, CATHERINE | Address on file | | | | | | | |
| 330085 | MERCED COLON, JESUS | Address on file | | | | | | | |
| 330086 | MERCED COLON, RONNY | Address on file | | | | | | | |
| 330087 | MERCED COLON, YOMAYRA | Address on file | | | | | | | |
| 330088 | MERCED CORNIER, JOSE M | Address on file | | | | | | | |
| 330089 | MERCED COTTO, DESSIAN | Address on file | | | | | | | |
| 330090 | MERCED COTTO, DOMINGO | Address on file | | | | | | | |
| 1943297 | Merced Cotto, Luis A. | Address on file | | | | | | | |
| 330091 | MERCED CRESPO, MELISSA | Address on file | | | | | | | |
| 330092 | MERCED CRUZ, ANGRETTE | Address on file | | | | | | | |
| 330093 | MERCED CRUZ, MIRIAM | Address on file | | | | | | | |
| 803641 | MERCED CRUZ, MIRIAM | Address on file | | | | | | | |
| 2082855 | Merced Cruz, Miriam | Address on file | | | | | | | |
| 803642 | MERCED CRUZ, NAIRHA M | Address on file | | | | | | | |
| 330094 | MERCED CRUZ, NELSON | Address on file | | | | | | | |
| 803643 | MERCED CRUZ, RAEVON | Address on file | | | | | | | |
| 330095 | MERCED CRUZ, ROSA M | Address on file | | | | | | | |
| 330096 | MERCED DAVILA, JORGE | Address on file | | | | | | | |
| 330097 | MERCED DE JESUS, AIDELINA | Address on file | | | | | | | |
| 329665 | MERCED DE JESUS, GERARDO | Address on file | | | | | | | |
| 330098 | MERCED DE JESUS, MARCELO | Address on file | | | | | | | |
| 330099 | MERCED DE JESUS, WILLIAM | Address on file | | | | | | | |
| 330100 | MERCED DE NEGRONI, CARMEN | Address on file | | | | | | | |
| 330101 | MERCED DECLET, LUZ E | Address on file | | | | | | | |
| 1727449 | Merced Declet, Luz E. | Address on file | | | | | | | |
| 330102 | MERCED DEL VALLE, NANCY | Address on file | | | | | | | |
| 330103 | MERCED DELGADO, HECTOR | Address on file | | | | | | | |
| 330105 | MERCED DELGADO, JUAN A. | Address on file | | | | | | | |
| 330104 | MERCED DELGADO, JUAN A. | Address on file | | | | | | | |
| 330106 | MERCED DELGADO, MILDRED M | Address on file | | | | | | | |
| 1468821 | MERCED DIAZ, ANA M. | Address on file | | | | | | | |
| 330107 | MERCED DIAZ, ARLINE | Address on file | | | | | | | |
| 330108 | MERCED DIAZ, CARLOS | Address on file | | | | | | | |
| 330109 | Merced Diaz, Carlos J. | Address on file | | | | | | | |
| 330110 | MERCED DIAZ, CESAR R | Address on file | | | | | | | |
| 330111 | Merced Diaz, Felix M. | Address on file | | | | | | | |
| 330112 | MERCED DIAZ, JOSE | Address on file | | | | | | | |
| 330113 | Merced Diaz, Luis | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3867 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 803644 | MERCED DIAZ, LUZ | Address on file | | | | | | | |
| 330114 | MERCED DIAZ, LUZ Y | Address on file | | | | | | | |
| 330115 | MERCED DIAZ, MARIA M | Address on file | | | | | | | |
| 330116 | MERCED DIAZ, RAMON | Address on file | | | | | | | |
| 330117 | MERCED DIAZ, RAMON | Address on file | | | | | | | |
| 853683 | MERCED DIAZ, RAMON | Address on file | | | | | | | |
| 330118 | MERCED DOMENECH, JOSEAN | Address on file | | | | | | | |
| 330119 | MERCED ESQUILIN, DAVID | Address on file | | | | | | | |
| 330120 | MERCED ESQUILIN, IRIS D | Address on file | | | | | | | |
| 1794262 | Merced Febles, Maritza | Address on file | | | | | | | |
| 330121 | MERCED FEBRES, MARITZA | Address on file | | | | | | | |
| 330122 | MERCED FELIX, LAURA | Address on file | | | | | | | |
| 330123 | MERCED FELIX, LAURA H | Address on file | | | | | | | |
| 330124 | MERCED FELIX, LAURA H. | Address on file | | | | | | | |
| 330125 | MERCED FERNANDEZ, CARHYL | Address on file | | | | | | | |
| 330126 | MERCED FERRER, MANUEL E | Address on file | | | | | | | |
| 1944877 | Merced Ferrer, Manuel E. | Address on file | | | | | | | |
| 1590957 | Merced Ferrer, Manuel E. | Address on file | | | | | | | |
| 2036645 | Merced Ferrer, Manuel E. | Address on file | | | | | | | |
| 330127 | MERCED FIGUEROA, DANIEL | Address on file | | | | | | | |
| 330128 | Merced Figueroa, Rafael A | Address on file | | | | | | | |
| 330129 | MERCED FIRPI, ABDIEL | Address on file | | | | | | | |
| 330130 | MERCED FLORES, CARMEN M | Address on file | | | | | | | |
| 1869086 | Merced Flores, Carmen M. | Address on file | | | | | | | |
| 1668657 | MERCED FLORES, CARMEN M. | Address on file | | | | | | | |
| 330131 | MERCED FLORES, DORIS J | Address on file | | | | | | | |
| 803645 | MERCED FLORES, DORIS J | Address on file | | | | | | | |
| 330132 | MERCED FLORES, JOSE L | Address on file | | | | | | | |
| 1818795 | Merced Flores, Jose Luis | Address on file | | | | | | | |
| 2031060 | MERCED FLORES, JUAN A. | Address on file | | | | | | | |
| 330133 | MERCED FRAGUADA, ALEXANDRA E. | Address on file | | | | | | | |
| 330134 | MERCED FRAGUADA, MARIA M | Address on file | | | | | | | |
| 330135 | MERCED FRANCO, JOSE E. | Address on file | | | | | | | |
| 330136 | MERCED GARAY, OSCAR | Address on file | | | | | | | |
| 330137 | MERCED GARCIA, ALICIA | Address on file | | | | | | | |
| 330138 | MERCED GARCIA, ANGEL | Address on file | | | | | | | |
| 330139 | MERCED GARCIA, JENNIE | Address on file | | | | | | | |
| 330140 | MERCED GARCIA, JOSE | Address on file | | | | | | | |
| 330141 | MERCED GARCIA, JOSE | Address on file | | | | | | | |
| 330142 | MERCED GARCIA, JOSE R. | Address on file | | | | | | | |
| 330143 | MERCED GARCIA, JUAN | Address on file | | | | | | | |
| 330144 | MERCED GARCIA, KEISHLA M | Address on file | | | | | | | |
| 330145 | MERCED GARCIA, MAGDALENA | Address on file | | | | | | | |
| 803646 | MERCED GARCIA, MYRNA | Address on file | | | | | | | |
| 330146 | MERCED GARCIA, MYRNA S | Address on file | | | | | | | |
| 330147 | MERCED GARMENDIZ, JOSE | Address on file | | | | | | | |
| 803647 | MERCED GAVILLAN, NORMA | Address on file | | | | | | | |
| 330148 | MERCED GOITIA, CARLOS A | Address on file | | | | | | | |
| 330149 | MERCED GOMEZ, GAMALIEL | Address on file | | | | | | | |
| 803648 | MERCED GOMEZ, MARILYN | Address on file | | | | | | | |
| 803649 | MERCED GONZALEZ, BRENDALIZ | Address on file | | | | | | | |
| 330150 | MERCED GONZALEZ, CHAVELLY | Address on file | | | | | | | |
| 330151 | MERCED GONZALEZ, GLORIELY | Address on file | | | | | | | |
| 330152 | MERCED GONZALEZ, JUAN | Address on file | | | | | | | |
| 330153 | MERCED GONZALEZ, MARVIN | Address on file | | | | | | | |
| 330154 | MERCED GONZALEZ, SARAHI | Address on file | | | | | | | |
| 330155 | MERCED GONZALEZ, YAMARIS | Address on file | | | | | | | |
| 330156 | MERCED GRAFALS, EDWINJ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3868 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 803650 | MERCED GUERRERO, VICTOR M | Address on file | | | | | | | |
| 2203753 | Merced Gutierrez, Alexis | Calle Fenix #5f La Marina | | | | Carolina | PR | 00979 | |
| 803651 | MERCED GUZMAN, AIDA | Address on file | | | | | | | |
| 803652 | MERCED GUZMAN, AIDA I | Address on file | | | | | | | |
| 330157 | MERCED GUZMAN, AIDA I | Address on file | | | | | | | |
| 330158 | MERCED GUZMAN, KIARA M | Address on file | | | | | | | |
| 330159 | MERCED GUZMAN, VICTOR | Address on file | | | | | | | |
| 330160 | MERCED GUZMAN, VICTOR | Address on file | | | | | | | |
| 330161 | MERCED HERNANDEZ, ANABEL | Address on file | | | | | | | |
| 330162 | MERCED HERNANDEZ, DESSIRE | Address on file | | | | | | | |
| 330163 | Merced Hernandez, Francisco J | Address on file | | | | | | | |
| 2208653 | Merced Hernandez, Jose R. | Address on file | | | | | | | |
| 330165 | MERCED HERNANDEZ, JUAN C. | Address on file | | | | | | | |
| 330166 | MERCED HERNANDEZ, LUIS | Address on file | | | | | | | |
| 330167 | MERCED HERNANDEZ, MARIA J | Address on file | | | | | | | |
| 330168 | MERCED HERNANDEZ, MAYRA | Address on file | | | | | | | |
| 330169 | MERCED HERNANDEZ, NORMA | Address on file | | | | | | | |
| 330170 | MERCED HERNANDEZ, PENELOPE | Address on file | | | | | | | |
| 330171 | MERCED HERNANDEZ, VIRGEN M | Address on file | | | | | | | |
| 330172 | MERCED JAIPERSAD, JUAN | Address on file | | | | | | | |
| 330173 | MERCED JUARBE, MARIA | Address on file | | | | | | | |
| 330174 | MERCED LAMPON, DELMA D | Address on file | | | | | | | |
| 330175 | MERCED LEGRAND, ANGEL | Address on file | | | | | | | |
| 330176 | MERCED LEGRAND, JULISSA | Address on file | | | | | | | |
| 330177 | MERCED LEON, CHARMAINE | Address on file | | | | | | | |
| 330178 | MERCED LEON, SARITZA | Address on file | | | | | | | |
| 803653 | MERCED LOPEZ, DAVID | Address on file | | | | | | | |
| 330179 | MERCED LOPEZ, EMILIO | Address on file | | | | | | | |
| 330180 | MERCED LOPEZ, JANICE | Address on file | | | | | | | |
| 330181 | MERCED LOPEZ, JOSE E | Address on file | | | | | | | |
| 330182 | MERCED LOPEZ, LUZ E. | Address on file | | | | | | | |
| 1559336 | Merced Lopez, Luz E. | Address on file | | | | | | | |
| 330183 | MERCED LOPEZ, LUZ M | Address on file | | | | | | | |
| 330184 | MERCED LOPEZ, MARIA DE L | Address on file | | | | | | | |
| 803654 | MERCED LOPEZ, MARIA DE L | Address on file | | | | | | | |
| 1667742 | MERCED LOPEZ, MARIA DE L | Address on file | | | | | | | |
| 1588694 | Merced Lopez, Maria De L. | Address on file | | | | | | | |
| 803655 | MERCED LOPEZ, NILSA | Address on file | | | | | | | |
| 330186 | MERCED LOPEZ, NILSA A | Address on file | | | | | | | |
| 330187 | Merced Lopez, Osvaldo L | Address on file | | | | | | | |
| 1571489 | Merced Lopez, Osvaldo L. | Address on file | | | | | | | |
| 330188 | MERCED LOPEZ, SALLY A | Address on file | | | | | | | |
| 330189 | MERCED LOPEZ, VICTOR | Address on file | | | | | | | |
| 330190 | MERCED LUNA, SAMUEL | Address on file | | | | | | | |
| 803657 | MERCED MARTIN, MARIA DEL | Address on file | | | | | | | |
| 330191 | MERCED MARTIN, MARIA DEL CA | Address on file | | | | | | | |
| 330192 | MERCED MARTINEZ, ANGEL R | Address on file | | | | | | | |
| 330193 | MERCED MARTINEZ, JOSE A | Address on file | | | | | | | |
| 330194 | MERCED MARTINEZ, JOSE L | Address on file | | | | | | | |
| 330195 | MERCED MARTINEZ, MARIA DE LOS | Address on file | | | | | | | |
| 330196 | MERCED MAS, MIGUEL | Address on file | | | | | | | |
| 330197 | MERCED MATEO, MARIA | Address on file | | | | | | | |
| 1498050 | Merced Mateo, Maria A | Address on file | | | | | | | |
| 1420611 | MERCED MATEO, MARÍA A. | MARIA MERCED MATEO | REPARTO SAN JOSE, A-15 CALLE 5 | | | GURABO | PR | 00778 | |
| 330198 | MERCED MAYSONET, SANDRA | Address on file | | | | | | | |
| 330199 | MERCED MD, LUIS | Address on file | | | | | | | |
| 330200 | MERCED MEDINA, EVA | Address on file | | | | | | | |
| 330201 | MERCED MELENDEZ, ANA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3869 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 330202 | MERCED MENDOZA, NORMA I | Address on file | | | | | | | |
| 2023193 | Merced Mendoza, Norma I. | Address on file | | | | | | | |
| 330203 | Merced Mercado, Eddie A. | Address on file | | | | | | | |
| 330204 | Merced MERCED, GLORIA M | Address on file | | | | | | | |
| 2066878 | Merced Merced, Neri | Address on file | | | | | | | |
| 1420612 | MERCED MIRABAL, DOLORES | CESAR LUGO CARDONA | DIVISIÓN DE SERVICIOS LEGALES PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 330205 | MERCED MIRABAL, DOLORES | Address on file | | | | | | | |
| 330205 | MERCED MIRABAL, DOLORES | Address on file | | | | | | | |
| 330206 | MERCED MIRABAL, EVELYN | Address on file | | | | | | | |
| 1420613 | MERCED MIRABAL, RAMONITA | JAIME PICO MUÑOZ | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 330207 | MERCED MIRABAL, RAMONITA | Address on file | | | | | | | |
| 330208 | MERCED MOJICA, DAEL | Address on file | | | | | | | |
| 330209 | MERCED MORALES, CARMEN | Address on file | | | | | | | |
| 330210 | MERCED MORALES, CARMEN I | Address on file | | | | | | | |
| 1923756 | Merced Morales, Margarita | Address on file | | | | | | | |
| 330211 | MERCED MORALES, MARGARITA | Address on file | | | | | | | |
| 330212 | MERCED MORALES, MORAIMA | Address on file | | | | | | | |
| 1811989 | MERCED MORALES, NILDA LUZ | Address on file | | | | | | | |
| 1980176 | Merced Morales, Nilda Luz | Address on file | | | | | | | |
| 1420614 | MERCED MORALES, ORLANDO | ANDRÉS RODRÍGUEZ ELÍAS | PO BOX 1146 SABANA | | | SABANA SECA | PR | 00952 | |
| 330213 | MERCED MORALES, SIXTO | Address on file | | | | | | | |
| 330214 | MERCED MULERO, BRENDA L | Address on file | | | | | | | |
| 330216 | MERCED MULERO, LUIS A | Address on file | | | | | | | |
| 330217 | MERCED MULERO, MARIA R | Address on file | | | | | | | |
| 330218 | MERCED NEGRON, MARIO | Address on file | | | | | | | |
| 330219 | MERCED NEGRON, MILAN | Address on file | | | | | | | |
| 330220 | MERCED NEGRON, YARIMAR | Address on file | | | | | | | |
| 330221 | MERCED NIEVES, TRINIDAD | Address on file | | | | | | | |
| 330222 | MERCED OLIVERA, BETSY I | Address on file | | | | | | | |
| 1631885 | Merced Olivera, Betsy I. | Address on file | | | | | | | |
| 330223 | MERCED OLIVARES, HECTOR | Address on file | | | | | | | |
| 330224 | MERCED OLMEDA, FERNANDO | Address on file | | | | | | | |
| 330225 | MERCED ORTA, SONIA | Address on file | | | | | | | |
| 330226 | MERCED ORTIZ, ABEL E | Address on file | | | | | | | |
| 2154158 | Merced Ortiz, Ana L. | Address on file | | | | | | | |
| 1258804 | MERCED ORTIZ, FRANCISCO | Address on file | | | | | | | |
| 669739 | MERCED ORTIZ, IRENE | Address on file | | | | | | | |
| 330227 | MERCED ORTIZ, IRENE | Address on file | | | | | | | |
| 669739 | MERCED ORTIZ, IRENE | Address on file | | | | | | | |
| 330228 | MERCED ORTIZ, KENYTAY | Address on file | | | | | | | |
| 330229 | MERCED ORTIZ, KENYTAY R | Address on file | | | | | | | |
| 330230 | MERCED ORTIZ, MARTIN | Address on file | | | | | | | |
| 330231 | MERCED ORTIZ, TANICHA | Address on file | | | | | | | |
| 330232 | MERCED ORTIZ, WISBERTY | Address on file | | | | | | | |
| 330233 | MERCED OSORIO, GLORIA | Address on file | | | | | | | |
| 2043202 | Merced Osorio, Gloria M. | Address on file | | | | | | | |
| 330234 | MERCED OTERO, DIMARIE | Address on file | | | | | | | |
| 330235 | MERCED OTERO, IRIS D. | Address on file | | | | | | | |
| 330236 | MERCED OTERO, JUAN | Address on file | | | | | | | |
| 330237 | MERCED PABON, ORLANDO | Address on file | | | | | | | |
| 330238 | MERCED PACHECO, JOSE M | Address on file | | | | | | | |
| 330239 | Merced Padro, Ismael | Address on file | | | | | | | |
| 2161926 | Merced Padro, Ismael | Address on file | | | | | | | |
| 330241 | Merced PARES, LUIS A. | Address on file | | | | | | | |
| 330242 | MERCED PASTRANA, MARIA VICTORIA | Address on file | | | | | | | |
| 330243 | MERCED PEREZ, CARMEN | Address on file | | | | | | | |
| 330244 | MERCED PEREZ, HERNAN R | Address on file | | | | | | | |
| 330245 | MERCED PEREZ, IDALIA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 803658 | MERCED PEREZ, JOEL | Address on file | | | | | | | |
| 330246 | MERCED PEREZ, JUAN | Address on file | | | | | | | |
| 2175758 | MERCED PEREZ, JUAN | Address on file | | | | | | | |
| 2176254 | MERCED PEREZ, JUAN E. | URB. OLIMPIC VILLE #68 | | | | LAS PIEDRAS | PR | 00771 | |
| 330247 | MERCED PEREZ, LUIS | Address on file | | | | | | | |
| 330248 | MERCED RAMIREZ, SAMUEL | Address on file | | | | | | | |
| 330249 | Merced Ramos, Arelis | Address on file | | | | | | | |
| 330251 | MERCED RAMOS, MAYRA | Address on file | | | | | | | |
| 330252 | MERCED RAMOS, NELLY | Address on file | | | | | | | |
| 330253 | MERCED REYES, FELIX | Address on file | | | | | | | |
| 330254 | MERCED REYES, FELIX A | Address on file | | | | | | | |
| 330255 | MERCED REYES, MARIO | Address on file | | | | | | | |
| 330256 | MERCED REYES, SANDRA | Address on file | | | | | | | |
| 330257 | MERCED REYES, VIDALINA | Address on file | | | | | | | |
| 2092020 | Merced Reyes, Vidalina | Address on file | | | | | | | |
| 330258 | MERCED REYES, ZORAIDA | Address on file | | | | | | | |
| 2026738 | Merced Reyes, Zoraida | Address on file | | | | | | | |
| 330259 | MERCED RIOS, FRANCISCO J | Address on file | | | | | | | |
| 719613 | MERCED RIVERA CATALA | HC 71 BOX 4115 | | | | NANJITO | PR | 00719 | |
| 330260 | MERCED RIVERA, ANA L. | Address on file | | | | | | | |
| 330261 | MERCED RIVERA, ELADIO | Address on file | | | | | | | |
| 330262 | MERCED RIVERA, ELBA | Address on file | | | | | | | |
| 330263 | MERCED RIVERA, EVA | Address on file | | | | | | | |
| 330264 | MERCED RIVERA, FERDINAND | Address on file | | | | | | | |
| 1490402 | Merced Rivera, Ferdinand | Address on file | | | | | | | |
| 330265 | MERCED RIVERA, FILIBERTO | Address on file | | | | | | | |
| 330266 | MERCED RIVERA, FILIBERTO | Address on file | | | | | | | |
| 330267 | Merced Rivera, Francisco J | Address on file | | | | | | | |
| 330268 | MERCED RIVERA, GLORIA | Address on file | | | | | | | |
| 803659 | MERCED RIVERA, IRREM | Address on file | | | | | | | |
| 330269 | MERCED RIVERA, JENNY | Address on file | | | | | | | |
| 330270 | MERCED RIVERA, JOSE | Address on file | | | | | | | |
| 330271 | MERCED RIVERA, LORRAIN | Address on file | | | | | | | |
| 330272 | MERCED RIVERA, MANUEL E. | Address on file | | | | | | | |
| 330273 | MERCED RIVERA, MARCOS | Address on file | | | | | | | |
| 330274 | MERCED RIVERA, MARIA A | Address on file | | | | | | | |
| 330275 | MERCED RIVERA, MARIA E. | Address on file | | | | | | | |
| 803660 | MERCED RIVERA, MARIA L | Address on file | | | | | | | |
| 330276 | MERCED RIVERA, MARIA L. | Address on file | | | | | | | |
| 330277 | MERCED RIVERA, MARIA S | Address on file | | | | | | | |
| 330278 | MERCED RIVERA, MYRIAM | Address on file | | | | | | | |
| 330279 | MERCED RIVERA, NANCY | Address on file | | | | | | | |
| 330280 | MERCED RIVERA, NANCY I | Address on file | | | | | | | |
| 330281 | MERCED RIVERA, NANCY I. | Address on file | | | | | | | |
| 330282 | MERCED RIVERA, PABLO | Address on file | | | | | | | |
| 330283 | MERCED RIVERA, SONIA I | Address on file | | | | | | | |
| 330284 | MERCED RIVERA, WILBALIS | Address on file | | | | | | | |
| 330285 | MERCED RIVERA, WILFREDO | Address on file | | | | | | | |
| 330286 | MERCED RIVERA, XEIDILLYS | Address on file | | | | | | | |
| 330287 | MERCED ROBLES, FRANCES | Address on file | | | | | | | |
| 330288 | MERCED RODRIGUEZ, ABELARDO | Address on file | | | | | | | |
| 330289 | Merced Rodriguez, Bernardo | Address on file | | | | | | | |
| 330290 | MERCED RODRIGUEZ, CARLOS RAFAEL | Address on file | | | | | | | |
| 330291 | MERCED RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 330293 | MERCED RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 330292 | MERCED RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 330294 | MERCED RODRIGUEZ, ERIC | Address on file | | | | | | | |
| 330295 | MERCED RODRIGUEZ, HARRY | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3871 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2167154 | Merced Rodriguez, Hector N. | Address on file | | | | | | | |
| 330297 | MERCED RODRIGUEZ, LUZ M | Address on file | | | | | | | |
| 330298 | MERCED RODRIGUEZ, MARIA DEL R | Address on file | | | | | | | |
| 330299 | Merced Rodriguez, Marisol | Address on file | | | | | | | |
| 330300 | MERCED RODRIGUEZ, MARITZA | Address on file | | | | | | | |
| 330301 | MERCED RODRIGUEZ, MILAGROS | Address on file | | | | | | | |
| 1689924 | Merced Rodriguez, Milagros | Address on file | | | | | | | |
| 330302 | MERCED RODRIGUEZ, NORBERTO | Address on file | | | | | | | |
| 2167272 | Merced Rodriguez, Pedro | Address on file | | | | | | | |
| 330303 | MERCED RODRIGUEZ, REYNALDO | Address on file | | | | | | | |
| 330304 | MERCED RODRIGUEZ, ROSA | Address on file | | | | | | | |
| 330305 | MERCED RODRIGUEZ, ROSA M | Address on file | | | | | | | |
| 330306 | MERCED RODRIGUEZ, SAUL | Address on file | | | | | | | |
| 330307 | MERCED RODRIGUEZ, SOL | Address on file | | | | | | | |
| 330308 | MERCED ROLON, MARIA DEL C | Address on file | | | | | | | |
| 330309 | MERCED ROLON, SIXTO J. | Address on file | | | | | | | |
| 330310 | MERCED ROSA, ANA L | Address on file | | | | | | | |
| 330311 | MERCED ROSA, JOSE | Address on file | | | | | | | |
| 2148938 | Merced Rosa, Juan | Address on file | | | | | | | |
| 2142395 | Merced Rosa, Juan | Address on file | | | | | | | |
| 330312 | Merced Rosa, Luis | Address on file | | | | | | | |
| 330313 | MERCED ROSA, MINERVA | Address on file | | | | | | | |
| 803661 | MERCED ROSA, MINERVA | Address on file | | | | | | | |
| 330240 | MERCED ROSA, MINERVA | Address on file | | | | | | | |
| 329790 | MERCED ROSADO, CHRISTIAN | Address on file | | | | | | | |
| 330314 | MERCED ROSADO, KEISHLA M | Address on file | | | | | | | |
| 803662 | MERCED ROSADO, KEISHLA M | Address on file | | | | | | | |
| 330315 | MERCED ROSADO, MARIA L. | Address on file | | | | | | | |
| 330316 | MERCED ROSADO, RAMON | Address on file | | | | | | | |
| 330317 | Merced Rosario, Alejandro | Address on file | | | | | | | |
| 330318 | MERCED ROSARIO, ANDRES | Address on file | | | | | | | |
| 330319 | MERCED ROSARIO, ANTONIO | Address on file | | | | | | | |
| 330320 | MERCED ROSARIO, BERTA | Address on file | | | | | | | |
| 330321 | MERCED ROSARIO, LUZMAR | Address on file | | | | | | | |
| 330322 | MERCED RUIZ, CARLOS | Address on file | | | | | | | |
| 330323 | MERCED RUIZ, JOHANNIE | Address on file | | | | | | | |
| 330324 | MERCED SALGADO, ALEXIS | Address on file | | | | | | | |
| 330325 | MERCED SANCHEZ, ADA | Address on file | | | | | | | |
| 330326 | MERCED SANCHEZ, BLANCA | Address on file | | | | | | | |
| 803664 | MERCED SANCHEZ, CARMEN | Address on file | | | | | | | |
| 330327 | MERCED SANCHEZ, DOMINGA | Address on file | | | | | | | |
| 330328 | MERCED SANCHEZ, ESPERANZA | Address on file | | | | | | | |
| 330329 | MERCED SANCHEZ, MICHELLE | Address on file | | | | | | | |
| 330330 | MERCED SANCHEZ, RAMON | Address on file | | | | | | | |
| 2168268 | Merced Sanchez, William | Address on file | | | | | | | |
| 330331 | MERCED SANCHEZ, YANISI | Address on file | | | | | | | |
| 329808 | MERCED SANTANA, CARLOS | Address on file | | | | | | | |
| 330332 | Merced Santiago, Eddie A | Address on file | | | | | | | |
| 330333 | MERCED SANTIAGO, EDUARDO | Address on file | | | | | | | |
| 330334 | MERCED SANTIAGO, ELIENETTE | Address on file | | | | | | | |
| 330335 | MERCED SANTIAGO, JESSIEE | Address on file | | | | | | | |
| 330336 | MERCED SANTIAGO, JESSIMAR | Address on file | | | | | | | |
| 330337 | MERCED SANTIAGO, LILY | Address on file | | | | | | | |
| 330338 | MERCED SANTIAGO, MIGUEL A | Address on file | | | | | | | |
| 330339 | MERCED SANTIAGO, RAQUEL | Address on file | | | | | | | |
| 330340 | MERCED SANTIAGO, ROBERTO | Address on file | | | | | | | |
| 330341 | MERCED SANTOS, EDWIN | Address on file | | | | | | | |
| 330342 | MERCED SANTOS, IVETTE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3872 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 330343 | MERCED SANTOS, KELMI | Address on file | | | | | | | |
| 330344 | MERCED SANTOS, LUIS M. | Address on file | | | | | | | |
| 330345 | MERCED SANTOS, MARIA DE L | Address on file | | | | | | | |
| 330346 | MERCED SANTOS, MARIA L | Address on file | | | | | | | |
| 2204902 | Merced Santos, Maria L. | Address on file | | | | | | | |
| 330347 | MERCED SANTOS, OLGA I | Address on file | | | | | | | |
| 803665 | MERCED SANTOS, OLGA I | Address on file | | | | | | | |
| 1979135 | Merced Santos, Olga I. | Address on file | | | | | | | |
| 1892657 | Merced Santos, Olga Iris | Address on file | | | | | | | |
| 330348 | MERCED SERRA, MARIA E | Address on file | | | | | | | |
| 330349 | MERCED SERRANO, GABRIEL | Address on file | | | | | | | |
| 330350 | MERCED SERRANO, MARCELINO | Address on file | | | | | | | |
| 853684 | MERCED SERRANO, MARCELINO | Address on file | | | | | | | |
| 1722923 | Merced Serrano, Marcelino | Address on file | | | | | | | |
| 847137 | MERCED SERRANO, MARCELINO | Address on file | | | | | | | |
| 853685 | MERCED SERRANO, MARIA M. | Address on file | | | | | | | |
| 330352 | MERCED SERRANO, ORLANDO | Address on file | | | | | | | |
| 853686 | MERCED SERRANO, ORLANDO | Address on file | | | | | | | |
| 330353 | MERCED SERRANO, ORLANDO | Address on file | | | | | | | |
| 330354 | MERCED SIERRA, DAMARIS | Address on file | | | | | | | |
| 1988719 | Merced Soto, Mayra | Address on file | | | | | | | |
| 2065644 | Merced Soto, Mayra | Address on file | | | | | | | |
| 330355 | MERCED SOTO, MAYRA | Address on file | | | | | | | |
| 330356 | MERCED TAPIA, JOSE | Address on file | | | | | | | |
| 330357 | MERCED TIRADO, ELSA I. | Address on file | | | | | | | |
| 330358 | MERCED TIRADO, LUIS R. | Address on file | | | | | | | |
| 2101859 | Merced Tirado, Luis R. | Address on file | | | | | | | |
| 330359 | MERCED TORO, ARNOLD | Address on file | | | | | | | |
| 330360 | MERCED TORRES, ANA DELIA | Address on file | | | | | | | |
| 330361 | MERCED TORRES, ANA LUISA | Address on file | | | | | | | |
| 330362 | Merced Torres, Carlos | Address on file | | | | | | | |
| 330363 | MERCED TORRES, CARLOS L. | Address on file | | | | | | | |
| 330364 | MERCED TORRES, CARMEN | Address on file | | | | | | | |
| 330365 | MERCED TORRES, CARMEN J | Address on file | | | | | | | |
| 853687 | MERCED TORRES, CARMEN M. | Address on file | | | | | | | |
| 330366 | MERCED TORRES, EMANUEL | Address on file | | | | | | | |
| 330367 | MERCED TORRES, JEANNETTE | Address on file | | | | | | | |
| 330368 | MERCED TORRES, JOSE J | Address on file | | | | | | | |
| 330369 | MERCED TORRES, JULIO | Address on file | | | | | | | |
| 330370 | MERCED TORRES, JULIO C | Address on file | | | | | | | |
| 330371 | MERCED TORRES, RAYMOND | Address on file | | | | | | | |
| 1257244 | MERCED TORRES, RICARDO | Address on file | | | | | | | |
| 330372 | Merced Torres, Ricardo | Address on file | | | | | | | |
| 330373 | MERCED TORRES, RICARDO | Address on file | | | | | | | |
| 330374 | MERCED TORRRES, YILMARIE | Address on file | | | | | | | |
| 330375 | MERCED UMPIERRE, JUAN | Address on file | | | | | | | |
| 330376 | MERCED VALIENTE, MARIA I. | Address on file | | | | | | | |
| 330377 | MERCED VALLEJO, NOEL | Address on file | | | | | | | |
| 330378 | MERCED VARELA, DESIREE | Address on file | | | | | | | |
| 330379 | MERCED VARGAS, CARMEN I | Address on file | | | | | | | |
| 330380 | MERCED VARGAS, JULIO E. | Address on file | | | | | | | |
| 330381 | MERCED VAZQUEZ, AMPARO | Address on file | | | | | | | |
| 2161379 | Merced Vazquez, Eduardo | Address on file | | | | | | | |
| 330382 | Merced Vazquez, Gregorio | Address on file | | | | | | | |
| 1637690 | Merced Vazquez, Gregorio | Address on file | | | | | | | |
| 803667 | MERCED VAZQUEZ, JAZMILLET | Address on file | | | | | | | |
| 330383 | MERCED VAZQUEZ, JONATHAN | Address on file | | | | | | | |
| 330384 | MERCED VAZQUEZ, JUAN | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3873 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 330386 | MERCED VAZQUEZ, MIGUEL A | Address on file | | | | | | | |
| 330387 | MERCED VAZQUEZ, SONIA | Address on file | | | | | | | |
| 330388 | MERCED VEGA, AIMEE | Address on file | | | | | | | |
| 330389 | MERCED VEGA, CARMEN I | Address on file | | | | | | | |
| 2160811 | Merced Vega, Carmen Socorro | Address on file | | | | | | | |
| 330390 | MERCED VEGA, IVETTE | Address on file | | | | | | | |
| 330391 | MERCED VEGA, KELVIN | Address on file | | | | | | | |
| 1621304 | Merced Vega, Kelvin | Address on file | | | | | | | |
| 330392 | MERCED VEGA, SARA | Address on file | | | | | | | |
| 803668 | MERCED VEGA, ZULMARIE | Address on file | | | | | | | |
| 330000 | MERCED VELAZQUEZ AIR COND ELEC CORP | RR 7 BOX 11455 | | | | TOA ALTA | PR | 00953 | |
| 330393 | MERCED VELAZQUEZ, ANGEL L. | Address on file | | | | | | | |
| 330394 | MERCED VELAZQUEZ, JOSE M | Address on file | | | | | | | |
| 330395 | MERCED VELAZQUEZ, LYDIA E | Address on file | | | | | | | |
| 330396 | MERCED VELAZQUEZ, MIGUEL | Address on file | | | | | | | |
| 803669 | MERCED VELAZQUEZ, RONNY | Address on file | | | | | | | |
| 330397 | MERCED VELAZQUEZ, SANDRA Y | Address on file | | | | | | | |
| 803670 | MERCED VELAZQUEZ, SANDRA Y | Address on file | | | | | | | |
| 330398 | MERCED VELEZ, CARMEN | Address on file | | | | | | | |
| 330399 | MERCED VELEZ, HIPOLITA | Address on file | | | | | | | |
| 803671 | MERCED VILLANUEVA, KELIMER | Address on file | | | | | | | |
| 330400 | MERCED VILLANUEVA, SONIA N | Address on file | | | | | | | |
| 330402 | MERCED VILLEGAS, ANIBAL | Address on file | | | | | | | |
| 330403 | MERCED VILLEGAS, WALESKA | Address on file | | | | | | | |
| 803672 | MERCED Z, LUZ | Address on file | | | | | | | |
| 330404 | MERCED ZAYAS, ANA H | Address on file | | | | | | | |
| 330405 | MERCED ZAYAS, ELIZABETH | Address on file | | | | | | | |
| 330406 | MERCED ZAYAS, HENRY | Address on file | | | | | | | |
| 330407 | MERCED ZAYAS, LUZ C | Address on file | | | | | | | |
| 1851060 | MERCED ZAYAS, LUZ C. | Address on file | | | | | | | |
| 330408 | MERCED ZAYAS, MARIA M | Address on file | | | | | | | |
| 803673 | MERCED ZAYAS, TANIA Y | Address on file | | | | | | | |
| 330409 | MERCED ZAYAS, TANIA Y | Address on file | | | | | | | |
| 330410 | MERCED, CARLOS | Address on file | | | | | | | |
| 330411 | MERCED, CARMEN M | Address on file | | | | | | | |
| 1628381 | Merced, Elsie | Address on file | | | | | | | |
| 330413 | MERCED, JOSE | Address on file | | | | | | | |
| 330414 | MERCED, JOSE R | Address on file | | | | | | | |
| 803674 | MERCED, JOSE R | Address on file | | | | | | | |
| 2148319 | Merced, Jose R. | Address on file | | | | | | | |
| 330415 | MERCED, MARIA F | Address on file | | | | | | | |
| 1764568 | Merced, Victor M. | Address on file | | | | | | | |
| 330416 | MERCED,CARLOS | Address on file | | | | | | | |
| 330417 | MERCED,JOSE J. | Address on file | | | | | | | |
| 330418 | MERCED-ALVARADO, ET AL, | MONIQUE GUILLEMARD NOBLE | NACHMAN & GUILLEMARD PO BOX 9949 | | | SAN JUAN | PR | 00908 | |
| 1420615 | MERCED-ALVARADO, ET AL, | MONIQUE GUILLEMARD NOBLE | PO BOX 9949 NACHMAN & GUILLEMARD | | | SAN JUAN | PR | 00908 | |
| 1517210 | Merced-Centeno, Carlos Luis | Address on file | | | | | | | |
| 719614 | MERCEDECES VEGA ROSADO | Address on file | | | | | | | |
| 719618 | MERCEDES A ALMONTE QUINONES | PO BOX 3235 | | | | VEGA ALTA | PR | 00692 | |
| 719619 | MERCEDES A FALERO SOTO | URB MANSIONES DE ROMANY | B34 CALLE ROBLES | | | SAN JUAN | PR | 00926 | |
| 330419 | MERCEDES A IRIARTE QUINONES | Address on file | | | | | | | |
| 719620 | MERCEDES ACEVEDO DONES | PMB 341 BOX 2500 | | | | TOA BAJA | PR | 00949 | |
| 719621 | MERCEDES ALAMO ROJAS | BO SAN ISIDRO | 90 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 719622 | MERCEDES ALCALA MARTINEZ | LITHEDA APT | BOX 20702 CARR 845 | | | SAN JUAN | PR | 00926 | |
| 330420 | MERCEDES ALICEA MELENDEZ | Address on file | | | | | | | |
| 719623 | MERCEDES ALICEA RIVERA | URB JARD LAFAYETTE | D 7 CALLE G | | | ARROYO | PR | 00714 | |
| 719624 | MERCEDES ALVARADO VICENTE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 330421 | MERCEDES APONTE, MARIBEL C | Address on file | | | | | | | |
| 719625 | MERCEDES AROCHO RODRIGUEZ | URB LA ROMANA | 308 CALLE JOSE BADIA | | | QUEBRADILLA | PR | 00678 | |
| 719626 | MERCEDES ARROYO HERNANDEZ | URB VILLA CAPRI 1175 | CALLE VERONA | | | SAN JUAN | PR | 00924 | |
| 719627 | MERCEDES ARROYO LOPEZ | Address on file | | | | | | | |
| 330422 | MERCEDES ARTAU CRUZ | Address on file | | | | | | | |
| 719629 | MERCEDES AUTO REPAIR INC | PO BOX 7367 | | | | SAN JUAN | PR | 00916 | |
| 719630 | MERCEDES AVILES LEBRON | 619 DR PAVIA ST | PARADA 22 | | | SANTURCE | PR | 00909 | |
| 330423 | MERCEDES AYALA VAZQUEZ | Address on file | | | | | | | |
| 719631 | MERCEDES BADI VDA DE ORAMAS | Address on file | | | | | | | |
| 847929 | MERCEDES BAUERMEISTER | URB HYDE PARK | 177 CALLE LOS CAOBOS | | | SAN JUAN | PR | 00927-4230 | |
| 1642104 | Mercedes Beauchamp, Ariadna Paola | Address on file | | | | | | | |
| 330424 | MERCEDES BELTRAN ACOSTA | Address on file | | | | | | | |
| 330425 | MERCEDES BETANCOURT Y RAMONA BETANCOURT | Address on file | | | | | | | |
| 330426 | MERCEDES BODDEN FONTANA | Address on file | | | | | | | |
| 330427 | MERCEDES BODDEN FONTANA | Address on file | | | | | | | |
| 719632 | MERCEDES BRAVO ORTEGA | PO BOX 674 | | | | ARECIBO | PR | 00612 | |
| 719633 | MERCEDES CABRAL INFANTE | BO OBRERO | 708 CALLE ALFARO | | | SAN JUAN | PR | 00915 | |
| 330428 | MERCEDES CABRERA, LISSETTE | Address on file | | | | | | | |
| 330429 | MERCEDES CANCIO LUGO | Address on file | | | | | | | |
| 330430 | MERCEDES CANDELARIA, JOSE | Address on file | | | | | | | |
| 719634 | MERCEDES CARRASQUILLO SERRANO | Address on file | | | | | | | |
| 719635 | MERCEDES CARRIàN | URB VILLAS DEL RIO | CALLE 15 D 36 | | | BAYAMàN | PR | 00959 | |
| 719636 | MERCEDES CARRION PEREIRA | URB FAJARDO GARDENS 180 | CALLE LAUREL | | | FAJARDO | PR | 00738 | |
| 330431 | MERCEDES CEDO RODRIGUEZ | Address on file | | | | | | | |
| 330432 | MERCEDES CHAPARRO SOTO | Address on file | | | | | | | |
| 719637 | MERCEDES CINTRON | HC 3 BOX 7151 | | | | GUAYNABO | PR | 00971 | |
| 719616 | MERCEDES CINTRON RIVERA | PO BOX 312 | | | | GARROCHALES | PR | 00652-0312 | |
| 330433 | MERCEDES CLASE, AMINTA | Address on file | | | | | | | |
| 330434 | MERCEDES CLASE, JOSE | Address on file | | | | | | | |
| 330435 | MERCEDES CLASSEN RIVERA | JUAN JAIME SIERRA TORRES | PO BOX 140472 | | | ARECIBO | PR | 00614 | |
| 719638 | MERCEDES COGHEN ALBERDINGK THIJIM | AVDA DE VALDEMARIN 71A 2B ARAVACA | | | | MADRID | | 28023 | SPAIN |
| 719639 | MERCEDES COLOM AVILES | COND EL MONTE SUR APT 738 | 190 AVE HOSTOS | | | SAN JUAN | PR | 00918-4622 | |
| 719640 | MERCEDES COLON BERRIOS | PASEO LAS BRUMAS | 2 CALLE ROCIO | | | CAYEY | PR | 00737 | |
| 330436 | MERCEDES COLON COLON | Address on file | | | | | | | |
| 847930 | MERCEDES COLON VERA | HC 4 BOX 15560 | | | | SAN SEBASTIAN | PR | 00685 | |
| 719642 | MERCEDES CONCEPCION DECLET | URB EXT ONEILL | K 2 CALLE C | | | MANATI | PR | 00674 | |
| 719643 | MERCEDES CONTRERAS INUFLO | URB SUMMIT HILLS | 615 CALLE YUNQUE | | | SAN JUAN | PR | 00920-4339 | |
| 719644 | MERCEDES CORDERO COLON | Address on file | | | | | | | |
| 719645 | MERCEDES CORDERO COLON | Address on file | | | | | | | |
| 330437 | MERCEDES CORDERO FLORES | Address on file | | | | | | | |
| 719646 | MERCEDES CORTES SAAVEDRA | RADIOVILLE | 8 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 330438 | MERCEDES CRUZ MARTINEZ | Address on file | | | | | | | |
| 719647 | MERCEDES CRUZ REYES | COMUNIDAD LOS LLANOS | 77 SOLAR | | | COAMO | PR | 00769 | |
| 330439 | MERCEDES CUELLO, SADIA | Address on file | | | | | | | |
| 719648 | MERCEDES DAVILA TORRES | Address on file | | | | | | | |
| 719649 | MERCEDES DE JESUS GONZALEZ / LIGA ARSEL | 7MA SECCION LEVITTOWN | HM 15 CALLE RAMON MURLA | | | TOA BAJA | PR | 00949 | |
| 719650 | MERCEDES DE JESUS MORALES | MARIA PIZARRO | | | | SAN JUAN | PR | 00902 | |
| 330440 | MERCEDES DE JESUS, SEVERINO | Address on file | | | | | | | |
| 719651 | MERCEDES DE LA CRUZ MOGUETE | RES FELIPE S OSORIO | EDIF 28 APTO 127 | | | CAROLINA | PR | 00985 | |
| 330441 | MERCEDES DE LA CRUZ, DORA | Address on file | | | | | | | |
| 330442 | MERCEDES DE PENA, EUSEBIO | Address on file | | | | | | | |
| 803675 | MERCEDES DE RIVERA, RAMONA | Address on file | | | | | | | |
| 330443 | MERCEDES DE RIVERA, RAMONA A | Address on file | | | | | | | |
| 719652 | MERCEDES DECLET REYES | PO BOX 2458 | | | | VEGA BAJA | PR | 00693 | |
| 719653 | MERCEDES DEL C BATISTA GONZALEZ | HC 1 BOX 2632 | | | | ARECIBO | PR | 00688 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 719654 | MERCEDES DELGADO PEREZ | ALTURAS DE RIO GRANDE | B 88 CALLE 2 | | | RIO GRANDE | PR | 00745 | |
| 719655 | MERCEDES DIAZ | HC 04 BOX 45301 | | | | SAN LORENZO | PR | 00754 9803 | |
| 719656 | MERCEDES DOMACASSE CRUZ | 308 CALLE DEL VALLE | | | | SAN JUAN | PR | 00907 | |
| 330444 | MERCEDES DUMENG LOPEZ | Address on file | | | | | | | |
| 719657 | MERCEDES DURAND PACHECO / NELSON RIVERA | BO OBRERO | 618 CALLE CARACAS | | | SAN JUAN | PR | 00915 | |
| 330445 | MERCEDES E BARBOSA PINERO | Address on file | | | | | | | |
| 2137389 | MERCEDES E. RIVERA MARTINEZ | MERCEDES RIVERA MARTINEZ | PO BOX 10632 | | | SAN JUAN | PR | 00922 | |
| 2164129 | MERCEDES E. RIVERA MARTINEZ | PO BOX 10632 | | | | SAN JUAN | PR | 00922 | |
| 330446 | MERCEDES E. SANCHEZ ABREU | Address on file | | | | | | | |
| 330447 | MERCEDES ECHEVARIA ROMAN | Address on file | | | | | | | |
| 330448 | MERCEDES ESCOTO COTTE | Address on file | | | | | | | |
| 330449 | MERCEDES ESPINAL, MARIA | Address on file | | | | | | | |
| 330450 | MERCEDES FEBRES RAMOS | Address on file | | | | | | | |
| 330451 | MERCEDES FEBRES RAMOS | Address on file | | | | | | | |
| 330452 | MERCEDES FELICIANO E HILDA ROSA | Address on file | | | | | | | |
| 330453 | MERCEDES FELICIANO RODRIGUEZ | Address on file | | | | | | | |
| 330454 | MERCEDES FERNANDEZ ROHENA | Address on file | | | | | | | |
| 719658 | MERCEDES FERNANDEZ SOLER | KINGS COURT 80 APT301 | | | | SAN JUAN | PR | 00911 | |
| 330455 | MERCEDES FERNANDEZ ZABALETA | Address on file | | | | | | | |
| 803676 | MERCEDES FERREIRA, DANILO | Address on file | | | | | | | |
| 719659 | MERCEDES FIGUEROA AYUSO | Address on file | | | | | | | |
| 719660 | MERCEDES FIGUEROA MENDOZA | HC 58 BOX 13462 | | | | AGUADA | PR | 00602 | |
| 719661 | MERCEDES FIGUEROA PEREZ | BO JURUTUNGO | 576 CALLE G | | | SAN JUAN | PR | 00917 | |
| 803677 | MERCEDES FLORES, YARIMAR | Address on file | | | | | | | |
| 719662 | MERCEDES FORTY FORTY | LOMAS ALTAS | A2 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 719663 | MERCEDES G ROMAN GRAU | LA MILAGROSA | Q47 CALLE 4 | | | BAYAMON | PR | 00959-4808 | |
| 330457 | MERCEDES GAGO GELIGA | Address on file | | | | | | | |
| 330458 | MERCEDES GALLOZA | Address on file | | | | | | | |
| 719664 | MERCEDES GARCIA CLAUDIO | HC 08 BOX 39912 | | | | CAGUAS | PR | 00725-9671 | |
| 719665 | MERCEDES GARCIA COLON | F 302 COND CAMINO REAL | | | | GUAYNABO | PR | 00966 | |
| 330459 | MERCEDES GARCIA ORTEGA | Address on file | | | | | | | |
| 330460 | MERCEDES GARCIA PENA | Address on file | | | | | | | |
| 719666 | MERCEDES GARCIA RAMOS | COND LEOPOLDO FIGUEROA | APARTADO 322 | | | SAN JUAN | PR | 00923 | |
| 719667 | MERCEDES GARCIA REYES | JARDINES DE CAGUAS | J 3 CALLE C | | | CAGUAS | PR | 00725 | |
| 330461 | MERCEDES GARCIA REYES | Address on file | | | | | | | |
| 719668 | MERCEDES GARCIA ROSADO | HC 03 BOX 17408 | | | | COROZAL | PR | 00783 | |
| 330462 | MERCEDES GAUTHIER VELEZ | Address on file | | | | | | | |
| 330463 | MERCEDES GOMEZ, JOSE | Address on file | | | | | | | |
| 719669 | MERCEDES GONZALEZ ELIAS | Address on file | | | | | | | |
| 719670 | MERCEDES GONZALEZ GONZALEZ | P O BOX 5242 | | | | SAN SEBASTIAN | PR | 00685 | |
| 719671 | MERCEDES GONZALEZ ORTIZ | URB MATIENZO CINTRON | 490 CALLE LINARES | | | SAN JUAN | PR | 00923 | |
| 719672 | MERCEDES GONZALEZ PANTOJA | JARDINES DE VEGA BAJA | 1 CALLE HH | | | VEGA BAJA | PR | 00693 | |
| 719673 | MERCEDES GONZALEZ RIVERA | URB ESTANCIAS DEL GOLF CLUB | 720 CALLE ENRIQUE LAGUERRE | | | PONCE | PR | 00731 | |
| 330464 | MERCEDES GONZALEZ SANCHEZ | Address on file | | | | | | | |
| 719674 | MERCEDES GONZALEZ TORRES | PO BOX 10007 SUITE 304 | | | | GUAYAMA | PR | 00784 | |
| 719675 | MERCEDES GUADALUPE PICA | P O BOX 10215 | | | | SAN JUAN | PR | 00922 | |
| 719676 | MERCEDES GURREA ROSAS | PO BOX 428 | | | | CEIBA | PR | 00735 | |
| 719677 | MERCEDES GUTIERREZ | BO FORTUNA | KIOSKO 24 | | | LUQUILLO | PR | 00773 | |
| 1903917 | MERCEDES GUZMAN, LEONOR | Address on file | | | | | | | |
| 330465 | MERCEDES GUZMAN, VIRGILIO | Address on file | | | | | | | |
| 330466 | MERCEDES HENRIQUEZ | Address on file | | | | | | | |
| 719678 | MERCEDES HERNANDEZ | BO CUATRO CALLES | 1238 CALLE BOCACHICA | | | PONCE | PR | 00717 | |
| 719679 | MERCEDES HERNANDEZ CINTRON | Address on file | | | | | | | |
| 330467 | MERCEDES HERNANDEZ JAVIER | Address on file | | | | | | | |
| 719680 | MERCEDES HERNANDEZ SEDA | ALTURAS DE RIO GRANDE | N 684 CALLE 13 A | | | RIO GRANDE | PR | 00745 | |
| 719681 | MERCEDES HERNANDEZ VALENTIN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3876 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 719682 | MERCEDES HERNANDEZ/ RESTAURANTE EL ROBLE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 719683 | MERCEDES I GARCIA PEREZ | COND EL CID 3 A | 660 MIRAMAR AVE | | | SAN JUAN | PR | 00907 | |
| 719684 | MERCEDES I LABOY | PO BOX 1338 | | | | SANTA ISABEL | PR | 00757 | |
| 719685 | MERCEDES IMBERT DE JESUS` | URB GARDEN HILL | Z 4 CALLE MONTEBELLO | | | GUAYNABO | PR | 00966-2916 | |
| 719686 | MERCEDES IRIZARRY RIVERA / JOSE A LUGO | PO BOX 95 | | | | BAYAMON | PR | 00960 | |
| 719687 | MERCEDES JACKSON RIVERA | URB VALLE ARRIBA HEIGHTS | AG 13 CALLE NISPERO | | | CAROLINA | PR | 00983 | |
| 330470 | MERCEDES JESUS, ELIU | Address on file | | | | | | | |
| 330471 | MERCEDES L FLORES SILVA | Address on file | | | | | | | |
| 330472 | MERCEDES LABOY RUIZ | Address on file | | | | | | | |
| 330473 | MERCEDES LABOY, KEISHLA | Address on file | | | | | | | |
| 719688 | MERCEDES LAGO | BOX 2027 | | | | AGUADILLA | PR | 00605 | |
| 719689 | MERCEDES LARA ARGUELLO | Address on file | | | | | | | |
| 719690 | MERCEDES LECODET LEON | 757 CALLE ERNESTO CERRA APT 3 | | | | SAN JUAN | PR | 00907 | |
| 330474 | MERCEDES LOPEZ | Address on file | | | | | | | |
| 330475 | MERCEDES LOPEZ / ADA I LOPEZ | Address on file | | | | | | | |
| 719691 | MERCEDES LOPEZ ALVARES | EXT PARC SABANA ENEAS | 263 CALLE 11 | | | SAN GERMAN | PR | 00683 | |
| 719692 | MERCEDES LOPEZ CABRERA | Address on file | | | | | | | |
| 719693 | MERCEDES LOPEZ DE VERAY | PO BOX 362948 | | | | SAN JUAN | PR | 00936-2948 | |
| 330476 | MERCEDES LOPEZ GUTIERREZ | Address on file | | | | | | | |
| 719694 | MERCEDES LOPEZ RODRIGUEZ | BOX 3715 | | | | CIDRA | PR | 00739 | |
| 719695 | MERCEDES LOPEZ VAZQUEZ | HC 03 BOX 12634 | | | | JUANA DIAZ | PR | 00795 | |
| 719697 | MERCEDES LUGO LEDESMA | Address on file | | | | | | | |
| 719696 | MERCEDES LUGO LEDESMA | Address on file | | | | | | | |
| 719698 | MERCEDES LUNA DE JESUS` | BDA BELGICA | 2458 CALLE GRAN VIA | | | PONCE | PR | 00717 | |
| 719699 | MERCEDES LUNA RODRIGUEZ | URB EL COMANDANTE | 961 CALLE CECILIO LEBRON | | | SAN JUAN | PR | 00924 | |
| 719700 | MERCEDES LUZUNARIS RIVERA | Address on file | | | | | | | |
| 719702 | MERCEDES M BAUERMEISTER | Address on file | | | | | | | |
| 719703 | MERCEDES M CALERO BERMUDEZ | HC 5 BOX 56171 | | | | AGUADILLA | PR | 00603-9580 | |
| 719704 | MERCEDES M GONZALEZ VELEZ | Address on file | | | | | | | |
| 330477 | MERCEDES M GRANDONE CRUZ | Address on file | | | | | | | |
| 719701 | MERCEDES M ORUXA DE GUIDINI | PO BOX 360514 | | | | SAN JUAN | PR | 00936-0514 | |
| 719705 | MERCEDES M SANCHEZ TEJADA | CAPARRA TERRACE | 1605 CALLE 4 SO URB CAPARRA TER | | | SAN JUAN | PR | 00921 | |
| 719706 | MERCEDES MAGRANES HNC MERCEDES BOUTIQUE | 117 E DE DIEGO | | | | MAYAGUEZ | PR | 00680 | |
| 330478 | MERCEDES MAIZ CASELLAS | Address on file | | | | | | | |
| 330479 | MERCEDES MALDONADO MD, MILCIADES | Address on file | | | | | | | |
| 719707 | MERCEDES MALDONADO RIVERA | COND FALANTERIO | EDF O APT 4 | | | SAN JUAN | PR | 00901 | |
| 330480 | MERCEDES MARGARIN, FAUTA I | Address on file | | | | | | | |
| 856369 | MERCEDES MARIA VALDES PEREZ | URB SAN GERARDO 1747 Calle Alabama | | | | SAN JUAN | PR | 00926 | |
| 719709 | MERCEDES MARTINEZ GUERRIC | 1160 TAVAREZ | | | | SAN JUAN | PR | 00925 | |
| 719710 | MERCEDES MARTINEZ MOLINA | P O BOX 1064 | | | | MANATI | PR | 00674 | |
| 719711 | MERCEDES MARTINEZ RADIO | URB BALDRICH | 318 CALLE COLL Y TOSTE | | | SAN JUAN | PR | 00918 | |
| 719714 | MERCEDES MATOS CARDONA | Address on file | | | | | | | |
| 719715 | MERCEDES MATOS DIAZ | HC 1 BOX 46571 | | | | NAGUABO | PR | 00718-9723 | |
| 330482 | MERCEDES MATOS MATOS | Address on file | | | | | | | |
| 330483 | MERCEDES MEDINA BERNARD | Address on file | | | | | | | |
| 330484 | MERCEDES MEDINA BERNARD | Address on file | | | | | | | |
| 719716 | MERCEDES MEDINA GONZALEZ | Address on file | | | | | | | |
| 719717 | MERCEDES MEDINA MERCADO | Address on file | | | | | | | |
| 719718 | MERCEDES MEJIAS | LA RAMBLA | 169 CALLE 4 | | | PONCE | PR | 00732 | |
| 719719 | MERCEDES MELENDEZ MALDONADO | Address on file | | | | | | | |
| 719720 | MERCEDES MELENDEZ MALDONADO | Address on file | | | | | | | |
| 330485 | MERCEDES MELENDEZ MALDONADO | Address on file | | | | | | | |
| 330486 | MERCEDES MELENDEZ ORTIZ | Address on file | | | | | | | |
| 330487 | MERCEDES MERCADO PARGA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3877 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 719721 | MERCEDES MERLE TORRES | P O BOX 142 | | | | GUANICA | PR | 00653 | |
| 330488 | MERCEDES MIRANDA DIAZ | Address on file | | | | | | | |
| 719722 | MERCEDES MIRANDA RIVERA | BO RABANAL SECTOR FATIMA | BZN 2955 | | | CIDRA | PR | 00739 | |
| 330489 | MERCEDES MONGE, LEYNNA Z | Address on file | | | | | | | |
| 330490 | MERCEDES MONTALVO/GUILLERMO HEREDIA | Address on file | | | | | | | |
| 847931 | MERCEDES MONTAÑEZ ADA I | URB JOSE MERCADO | U13A CALLE LINCON | | | CAGUAS | PR | 00725 | |
| 330491 | MERCEDES MONTAS RIVERA | Address on file | | | | | | | |
| 719615 | MERCEDES MORALES ACEVEDO | BARRIADA JURUTUNGO | 73 CALLE PATILLAS | | | SAN JUAN | PR | 00917 | |
| 330492 | MERCEDES MORALES ACEVEDO | Address on file | | | | | | | |
| 803679 | MERCEDES MORALES, ELIDANIA | Address on file | | | | | | | |
| 330493 | MERCEDES MORALES, ELIDONIA | Address on file | | | | | | | |
| 330494 | MERCEDES MORALES, JULIA | Address on file | | | | | | | |
| 330495 | MERCEDES MOTA, RICHARD | Address on file | | | | | | | |
| 719617 | MERCEDES MUÑOZ VILLANUEVA | FONTAINE BLEU PLAZA 1401 | | | | GUAYNABO | PR | 00969 | |
| 330496 | MERCEDES MULERO BAEZ | Address on file | | | | | | | |
| 330498 | MERCEDES NARANJO, FELIX A | Address on file | | | | | | | |
| 719723 | MERCEDES NEGRON CRUZ | SAN PATRICIO CHALETS | 20 AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 719724 | MERCEDES NEGRON DE GONZALEZ | URB VILLAS DE SAN AGUSTIN 26 | CALLE K | | | BAYAMON | PR | 00959 | |
| 719725 | MERCEDES NEGRON LABOY | SANTA JUANITA | L 50 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 330499 | MERCEDES NIEVES FRANCIS | Address on file | | | | | | | |
| 719726 | MERCEDES NIEVES TORRES | Address on file | | | | | | | |
| 719728 | MERCEDES OCASIO MIRANDA | QUINTA DE DORADO | F 8 CALLE 9 | | | DORADO | PR | 00646 | |
| 719729 | MERCEDES OLMO RODRIGUEZ | ESTANCIAS DEL SOL | H 58 RESCATE 92 | | | RIO GRANDE | PR | 00745 | |
| 719730 | MERCEDES ORTIZ BONILLA | HC 43 BOX 9575 | | | | CAYEY | PR | 00736-9601 | |
| 719731 | MERCEDES ORTIZ MARTINEZ | HC 03 BOX 17276 | | | | COROZAL | PR | 00783 | |
| 719732 | MERCEDES ORTIZ MARTINEZ | HC 3 BOX 17276 | | | | COROZAL | PR | 00783 | |
| 719733 | MERCEDES ORTIZ ROSALY | URB. COUNTRY CLUB O F 6 | CALLE 516 | | | CAROLINA | PR | 00985 | |
| 330500 | MERCEDES OTERO DE RAMOS | Address on file | | | | | | | |
| 719734 | MERCEDES OTERO DE RAMOS | Address on file | | | | | | | |
| 330501 | MERCEDES OTERO TIRAGALLO | Address on file | | | | | | | |
| 330502 | MERCEDES PACHECO RIVERA | Address on file | | | | | | | |
| 330503 | MERCEDES PADILLA VELEZ | Address on file | | | | | | | |
| 330504 | MERCEDES PAGAN FERNANDEZ | Address on file | | | | | | | |
| 719735 | MERCEDES PAGUERO | COND UNIMAR APTO 502 | 702 CALLE UNION | | | SAN JUAN | PR | 00907 | |
| 330505 | MERCEDES PAYANO, TESALONICA | Address on file | | | | | | | |
| 719736 | MERCEDES PEDRAZA QUIJANO | HC 40 BOX 42500 | | | | SAN LORENZO | PR | 00754 | |
| 847932 | MERCEDES PEGUERO MORONTA | PO BOX 1892 | | | | ARECIBO | PR | 00613-1892 | |
| 330506 | MERCEDES PENA SUAREZ | Address on file | | | | | | | |
| 330507 | MERCEDES PEPEN, BIENVENIDA | Address on file | | | | | | | |
| 330508 | MERCEDES PERALTA PERALTA | Address on file | | | | | | | |
| 330509 | MERCEDES PEREIRA DE NEGRON | Address on file | | | | | | | |
| 330510 | MERCEDES PEREZ CEPEDA | Address on file | | | | | | | |
| 719737 | MERCEDES PEREZ ORTIZ | RES CANDELARIO TORRES | EDIF C APT 31 | | | NARANJITO | PR | 00719 | |
| 719738 | MERCEDES PEREZ RIVERA | Address on file | | | | | | | |
| 719739 | MERCEDES PEREZ TORRES | Address on file | | | | | | | |
| 330511 | MERCEDES PIZARRO HERNANDEZ | Address on file | | | | | | | |
| 719740 | MERCEDES PIZARRO NIEVES | 1RA EXT ALT DE VILLALBA | 132 CALLE RAFAEL HERNANDEZ | | | VILLALBA | PR | 00766 | |
| 719741 | MERCEDES PLAZA RIVERA | URB VILLAS UNIVERSITARIA | CALLE RUM BOX 75 | | | AGUADILLA | PR | 00603 | |
| 330512 | MERCEDES POLANCO QUINONEZ | Address on file | | | | | | | |
| 853688 | MERCEDES POTTER, FARAH | Address on file | | | | | | | |
| 330513 | MERCEDES POTTER, FARAH | Address on file | | | | | | | |
| 719742 | MERCEDES PRIETO ROUMAIN | Address on file | | | | | | | |
| 719743 | MERCEDES Q RODRIGUEZ | Address on file | | | | | | | |
| 330514 | MERCEDES R MIRANDA RODRIGUEZ | Address on file | | | | | | | |
| 719744 | MERCEDES RAMOS | VILLA PRADES | 641 CALLE FRANCISCO CASARDUP | | | SAN JUAN | PR | 00924 | |
| 719745 | MERCEDES RAMOS DE CHARDON | URB VENUS GARDENS | 679 CALLE AGUAS CALIENTES | | | SAN JUAN | PR | 00926-4618 | |
| 719746 | MERCEDES RAMOS GARCIA | P O BOX 69001 SUITE 115 | | | | HATILLO | PR | 00659 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 719747 | MERCEDES RESTO RIVERA | RES MANUEL A PEREZ | EDIF F 16 APT 150 | | | SAN JUAN | PR | 00923 | |
| 330515 | MERCEDES RESTO ROSARIO | Address on file | | | | | | | |
| 330516 | Mercedes Reyes Candelario | Address on file | | | | | | | |
| 719748 | MERCEDES REYES FLORES | Address on file | | | | | | | |
| 719750 | MERCEDES REYES GUADALUPE | 762 AVE SAN PATRICIO | | | | SAN JUAN | PR | 00921 | |
| 719749 | MERCEDES REYES GUADALUPE | URB UNIVERSITY GARDENS | 252 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927-0000 | |
| 330517 | MERCEDES REYES ORTIZ | Address on file | | | | | | | |
| 330518 | MERCEDES REYES ORTIZ | Address on file | | | | | | | |
| 719751 | MERCEDES REYES PADILLA | HC 01 BOX 3027 | | | | FLORIDA | PR | 00650 | |
| 330519 | MERCEDES REYES, EDITA | Address on file | | | | | | | |
| 803680 | MERCEDES RINCON, ANNY | Address on file | | | | | | | |
| 719752 | MERCEDES RIOS ARROYO | HC 04 BOX 48332 | | | | CAGUAS | PR | 07725 | |
| 719753 | MERCEDES RIVERA | PARCELAS MARQUES | | | | MANATI | PR | 00674 | |
| 719754 | MERCEDES RIVERA ADORNO | PMB 201 | BOX 3080 | | | GURABO | PR | 00778 | |
| 330520 | MERCEDES RIVERA ALDARONDO | Address on file | | | | | | | |
| 330521 | MERCEDES RIVERA FIGUEROA | Address on file | | | | | | | |
| 330522 | MERCEDES RIVERA IRIZARRY | Address on file | | | | | | | |
| 719755 | MERCEDES RIVERA MARTINEZ | PO BOX 10632 | | | | SAN JUAN | PR | 00922 | |
| 719756 | MERCEDES RIVERA MEDINA | HC 80 BOX 6790 | | | | DORADO | PR | 00646 | |
| 719757 | MERCEDES RIVERA MOLINA | HC 80 BQ ESPINOZA | | | | DORADO | PR | 00975 | |
| 719758 | MERCEDES RIVERA MORALES | Address on file | | | | | | | |
| 719759 | MERCEDES RIVERA RIVERA | URB VILLA CAROLINA | 67-44 CALLE 55 | | | CAROLINA | PR | 00985 | |
| 719760 | MERCEDES RIVERA RODRIGUEZ | PO BOX 103 | | | | CAGUAS | PR | 00725 | |
| 330523 | MERCEDES RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 330524 | MERCEDES RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 719761 | MERCEDES RIVERA SANTOS | HC1 BOX 8715 | | | | CANOVANAS | PR | 00729 | |
| 330525 | Mercedes Rivera, Irving Javier | Address on file | | | | | | | |
| 719762 | MERCEDES ROBLEDO | COM CALLE DEL AGUA SOLAR 224 | | | | ADJUNTAS | PR | 00601 | |
| 330526 | MERCEDES ROBLES CORDERO | Address on file | | | | | | | |
| 330527 | MERCEDES ROBLES, CHRISTIAN | Address on file | | | | | | | |
| 719763 | MERCEDES RODRIGUEZ | COND EL FERROL 1402 | 119 MARGINAL ROOSEVELT | | | SAN JUAN | PR | 00917 | |
| 330528 | MERCEDES RODRIGUEZ BAIRAN | Address on file | | | | | | | |
| 719764 | MERCEDES RODRIGUEZ FUENTES | SKY TOWERS 3 | 3 CALLE HORTENCIA APTO 5 A | | | SAN JUAN | PR | 00926 | |
| 719765 | MERCEDES RODRIGUEZ MARRERO | Address on file | | | | | | | |
| 330529 | MERCEDES RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 330530 | MERCEDES RODRIGUEZ PUJOLS | Address on file | | | | | | | |
| 719766 | MERCEDES RODRIGUEZ SUAREZ | P O BOX 624 | | | | COTO LAUREL | PR | 00780 | |
| 330531 | MERCEDES RODRIGUEZ, MIGDALIA | Address on file | | | | | | | |
| 719767 | MERCEDES RODRIGUEZ-SANDRA MARTINEZ-TUTOR | Address on file | | | | | | | |
| 330534 | MERCEDES ROJAS MONTANO | Address on file | | | | | | | |
| 330535 | MERCEDES ROJO | Address on file | | | | | | | |
| 719768 | MERCEDES ROMAN CUASCUT | URB CASAMIA | 5214 CALLE ALCATRAZ | | | PONCE | PR | 00728-3406 | |
| 330536 | MERCEDES ROMERO GARCIA | Address on file | | | | | | | |
| 719769 | MERCEDES ROSARIO MALDONADO | VILLA FONTANA | 4 P S 8 VIA 46 | | | CAROLINA | PR | 00983 | |
| 719770 | MERCEDES RUIZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 719771 | MERCEDES RUIZ GARCIA | PO BOX 7193 | | | | CAROLINA | PR | 00986-7193 | |
| 330537 | MERCEDES RUIZ RIVERA | Address on file | | | | | | | |
| 330538 | MERCEDES RUIZ ROMERO | Address on file | | | | | | | |
| 330539 | MERCEDES S FERRER ALAMEDA | Address on file | | | | | | | |
| 719772 | MERCEDES SALGADO BAEZ | BO MAGUAYO PARC EL COTTO | | | | DORADO | PR | 00646 | |
| 719773 | MERCEDES SALICHS | Address on file | | | | | | | |
| 719774 | MERCEDES SANCHEZ LONGO | PO BOX 9137 | | | | SAN JUAN | PR | 00908 | |
| 330540 | MERCEDES SANCHEZ, MIGUEL | Address on file | | | | | | | |
| 330541 | MERCEDES SANCHEZ, YESENIA M | Address on file | | | | | | | |
| 1782941 | Mercedes Sanchez, Yesenia M | Address on file | | | | | | | |
| 330543 | MERCEDES SANTIAGO CINTRON | Address on file | | | | | | | |
| 330542 | MERCEDES SANTIAGO CINTRON | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3879 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 719775 | MERCEDES SANTIAGO MENDEZ | 321 LAKE CURENCE | | | | ROCHESTER | NY | 14608 | |
| 719776 | MERCEDES SANTIAGO MORALES | RES. VARONES S.J. | | | | Hato Rey | PR | 009360000 | |
| 719777 | MERCEDES SANTIAGO ORTIZ | COM COCO I | SOLAR 117 | | | SALINAS | PR | 00751 | |
| 719778 | MERCEDES SANTIAGO OTERO | URB MONTERREY | J 7 CALLE 2 | | | COROZAL | PR | 00783 | |
| 719779 | MERCEDES SANTIAGO ROSADO | PO BOX 1451 | | | | UTUADO | PR | 00641 | |
| 719780 | MERCEDES SANTOS BENITEZ | Address on file | | | | | | | |
| 719781 | MERCEDES SEGARRA CASTILLO | P O BOX 442 | | | | SAN GERMAN | PR | 00683 | |
| 330544 | MERCEDES SEGURA PALACIOS | Address on file | | | | | | | |
| 719782 | MERCEDES SERRALLES FORNARIS | PO BOX 190227 | | | | SAN JUAN | PR | 00919-0227 | |
| 719783 | MERCEDES SERRANO RONDON | BO MINILLAS | HC 67 BOX 15258 | | | BAYAMON | PR | 00956 | |
| 719784 | MERCEDES SIERRA FALCON | Address on file | | | | | | | |
| 719785 | MERCEDES SILVA DAVILA | Address on file | | | | | | | |
| 330545 | MERCEDES SILVA FIGUEROA | Address on file | | | | | | | |
| 719786 | MERCEDES SOLER Y/O MIGUEL A FERNANDEZ | COND KINGS COURT | 80 CALLE KINGS COURT APT 301 | | | SAN JUAN | PR | 00911 | |
| 330546 | MERCEDES SORIANO MATIAS | Address on file | | | | | | | |
| 330547 | MERCEDES SORIANO MATIAS | Address on file | | | | | | | |
| 719787 | MERCEDES SOSA GORI | Address on file | | | | | | | |
| 330548 | MERCEDES SOTO CHAPARRO | Address on file | | | | | | | |
| 330549 | MERCEDES SOTO ORTIZ | Address on file | | | | | | | |
| 719788 | MERCEDES SOTO PEREZ | Address on file | | | | | | | |
| 330550 | MERCEDES SOTO VDA. DE NEGRON | Address on file | | | | | | | |
| 330551 | MERCEDES SUAREZ CASTELLANOS | Address on file | | | | | | | |
| 719789 | MERCEDES SUAZO COLON | URB LOS ROBLES | 404 CALLE VEREDA DEL BOSQUE | | | CAROLINA | PR | 00987 | |
| 719790 | MERCEDES SUAZO MONTERO | CAPARRA TERRACE | 1159 CALLE 30SE | | | SAN JUAN | PR | 00921 | |
| 719791 | MERCEDES T GARCIA | RR 5 BOX 18692 | | | | TOA ALTA | PR | 00953 | |
| 719792 | MERCEDES TAULE CABANILLA | COND QUINTA BALDWIN 50 AA APT 1104 | | | | BAYAMON | PR | 00959 | |
| 1993269 | MERCEDES TIRADO, MARIA | Address on file | | | | | | | |
| 803681 | MERCEDES TORO, REINA | Address on file | | | | | | | |
| 847933 | MERCEDES TORREGROSA DE LA ROSA | PO BOX 4461 | | | | AGUADILLA | PR | 00605-4461 | |
| 719793 | MERCEDES TORRES | URB REPARTO METROPOLITANO | 847 CALLE 57 ES | | | SAN JUAN | PR | 00921 | |
| 330552 | MERCEDES TORRES AMENABAR | LCDA. YARITZA DEL C. HERNÁNDEZ BONET- ABOGADA MUN. HATILLO (INTEGRAND ASSURANCE COMPANY) | PO BOX 70128 | | | SAN JUAN | PR | 00936-8128 | |
| 330553 | MERCEDES TORRES AMENABAR | LCDO. GABRIEL RUBIO CASTRO Y LCDO. FERNANDO PADRÓN JIMÉNEZ | PO BOX 9436 COTTO STATION | | | ARECIBO | PR | 00613 | |
| 330554 | MERCEDES TORRES AMENABAR | LCDO. RAFAEL PÉREZ ABREU- ABOGADO MUNICIPIO HATILLO | REPARTO MARQUÉZ | CALLE 4 | # C-2 | ARECIBO | PR | 00612 | |
| 719794 | MERCEDES TORRES CABRERA | Address on file | | | | | | | |
| 847934 | MERCEDES TORRES CARRASCO | BDA VENEZUELA | 69 CALLE LOS TANQUES | | | SAN JUAN | PR | 00926 | |
| 719795 | MERCEDES TORRES DEL VALLE | RR 4 BOX 7750 | | | | CIDRA | PR | 00739 | |
| 330555 | MERCEDES TORRES DEL VALLE | Address on file | | | | | | | |
| 719796 | MERCEDES TORRES GARCIA | URB VALLES DE GUAYAMA | XX 9 CALLE 23 | | | GUAYAMA | PR | 00784 | |
| 719797 | MERCEDES TORRES HERNANDEZ | URB LA RIVIERA | 1284 CALLE 54 S E | | | SAN JUAN | PR | 00921 | |
| 330556 | MERCEDES TORRES MALDONADO | Address on file | | | | | | | |
| 719798 | MERCEDES TORRES OTERO | 140 CALLE LAS FLORES | | | | SAN JUAN | PR | 00912 | |
| 719799 | MERCEDES TORRES REPOLLET | Address on file | | | | | | | |
| 719800 | MERCEDES TORRES SANTIAGO | JARDINES DEL CARIBE | B-B 137 CALLE 29 | | | PONCE | PR | 00731 | |
| 719801 | MERCEDES TRONCOSO TORRES | 11-44 URB VALLE ALTO COORDILLERA | | | | PONCE | PR | 00731 | |
| 719802 | MERCEDES ULLOA POLANCO | URB LOMAS VERDES | 3C 30 CALLE LIRIO | | | BAYAMON | PR | 00956-3334 | |
| 330557 | MERCEDES URIBE SANCHEZ | Address on file | | | | | | | |
| 330558 | MERCEDES VARGAS | Address on file | | | | | | | |
| 719803 | MERCEDES VARGAS CANO | PO BOX 9234 | | | | SAN JUAN | PR | 00908 | |
| 719804 | MERCEDES VAZQUEZ RIVERA | BDA ISRAEL | 134 CALLE PARAGUAY | | | SAN JUAN | PR | 00917 | |
| 719805 | MERCEDES VEGA TORO | PO BOX 1426 | | | | LAJAS | PR | 00667 | |
| 719806 | MERCEDES VELAZQUEZ NIEVES | MONTE FLORES | 458 CALLE 10 | | | SAN JUAN | PR | 00915 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3880 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 719807 | MERCEDES VELAZQUEZ VARGAS | Address on file | | | | | | | |
| 719808 | MERCEDES VELEZ MERCADO | E 6 URB VILLA DEL MAR | | | | SANTA ISABEL | PR | 00757 | |
| 719809 | MERCEDES VELEZ MERCADO | P O BOX 1096 | | | | SANTA ISABEL | PR | 00757 | |
| 330559 | MERCEDES VELEZ MOJICA | Address on file | | | | | | | |
| 2151762 | MERCEDES VICENTE BENITEZ | 1753 HORAS ST | VENUS GARDENS | | | SAN JUAN | PR | 00926-4837 | |
| 719810 | MERCEDES VIDRO ZAYAS | ATOCHE STATION | BOX 6612 | | | PONCE | PR | 00732 | |
| 719811 | MERCEDES Y GARCIA SANCHEZ | Address on file | | | | | | | |
| 719812 | MERCEDES Y MENDEZ MARTINEZ | REPARTO MARQUEZ | CALLE 9H 28 | | | ARECIBO | PR | 00612 | |
| 330560 | MERCEDES ZAMBO, JULIO | Address on file | | | | | | | |
| 330561 | MERCEDES ZAYAS GONZALEZ | Address on file | | | | | | | |
| 719813 | MERCEDES ZEQUEIRA CALDERON | Address on file | | | | | | | |
| 330562 | MERCEDES, CHRISTIAN | Address on file | | | | | | | |
| 330563 | MERCEDES, DARIO | Address on file | | | | | | | |
| 330564 | MERCEDES, GALARZA | Address on file | | | | | | | |
| 330565 | MERCEDES, KEYLA | Address on file | | | | | | | |
| 330566 | Mercedes-Benz USA, LLC | 3 Mercedes Dr. | | | | Montvale | NJ | 07645 | |
| 330567 | Mercedes-Benz USA, LLC | Attn: Ernst Lieb, President | One Mercedes Drive | | | Montvale | NJ | 07645 | |
| 719814 | MERCEDEZ BAEZ PAGAN | P/C DIVISION DE NOMINAS | DEPTO DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936 | |
| 719815 | MERCEDEZ PEREZ VELEZ | Address on file | | | | | | | |
| 330569 | MERCEDITA APONTE RODRIGUEZ | Address on file | | | | | | | |
| 719816 | MERCEDITA CRUZ MELENDEZ | Address on file | | | | | | | |
| 719817 | MERCEDITA LUGO VEGA | 610 CALLE OLIMPO APT 4 | | | | SAN JUAN | PR | 00907 | |
| 330570 | MERCEDITA MARTI | Address on file | | | | | | | |
| 330571 | MERCEDITA MARTI | Address on file | | | | | | | |
| 719819 | MERCEDITA MONTALVO ACOSTA | Address on file | | | | | | | |
| 719818 | MERCEDITA MONTALVO ACOSTA | Address on file | | | | | | | |
| 1572818 | Mercedo Zapata, Derwin | Address on file | | | | | | | |
| 719820 | MERCEMAR RODRIGUEZ SANTIAGO | LAS TRINITARIAS II | 841 CALLE GARDENIA | | | AGUIRRE | PR | 00704 | |
| 330573 | MERCER COLON, IVONNE | Address on file | | | | | | | |
| 330574 | MERCER HEALTH & BENEFITS LLS | PO BOX 905234 | | | | CHARLOTTE | NC | 28290-5234 | |
| 330575 | MERCER JACKSON HENRY | Address on file | | | | | | | |
| 2180154 | Mercer, Helen M. | 402 S Martinson | #309 | | | Wichita | KS | 67213 | |
| 330576 | MERCES ORTIZ, MADELINE | Address on file | | | | | | | |
| 330577 | MERCHANDISE AND AUDIT SERVICES INC | 111 CARR 174 SUITE 3 | SECTOR INDUSTRIAL MINILLA | | | BAYAMON | PR | 00959-1910 | |
| 719821 | MERCHANDISE AND AUDIT SERVICES INC | 1590 AVE PONCE DE LEON | SUITE 102 | | | SAN JUAN | PR | 00926 | |
| 330578 | MERCI M. PEREZ HERNANDEZ | Address on file | | | | | | | |
| 330579 | MERCIE C MUNOZ LUGO | Address on file | | | | | | | |
| 719822 | MERCILIZ COLLAZO SANTOS | APT 409 | | | | TOA ALTA | PR | 00953 | |
| 719823 | MERCINES RESTO GONZALEZ | Address on file | | | | | | | |
| 719824 | MERCK & CO.INC. | PO BOX 2000 | | | | RAHWAY | NJ | 07065 | |
| 847935 | MERCK PUBLISHING GROUP | PO BOX 2000 | WBD-120 | | | RAHWAY | NJ | 07065 | |
| 719825 | MERCK SHARP & DOHME | PO BOX 3689 | | | | CAROLINA | PR | 00984 | |
| 2164885 | MERCK SHARP & DOHME (I.A.) LLC | ATTN: ALICIA I LAVERGNE RAMIREZ | SANCHEZ PIRILLO LLC | 270 MUNOZ RIVERA AVE, SUITE 1 | | SAN JUAN | PR | 00918 | |
| 2150818 | MERCK SHARP & DOHME (I.A.) LLC | ATTN: CESAR SIMICH, RESIDENT AGENT | P.O. BOX 3689 | | | CAROLINA | PR | 00984-3689 | |
| 719826 | MERCK SHARP AND DOHME QUIMICA PR INC | PO BOX 601 | | | | BARCELONETA | PR | 00617 | |
| 719827 | MERCK SHARP AND DOHME QUIMICA PR INC | PO BOX 6060 | | | | BARCELONETA | PR | 00617 | |
| 719828 | MERCON AIR SYSTEM CORP | P O BOX 6348 | | | | BAYAMON | PR | 00960 | |
| 803682 | MERCUCCI MIRANDA, HECTOR M | Address on file | | | | | | | |
| 330580 | MERCUCCI ORTIZ, LILLIBETH | Address on file | | | | | | | |
| 1863174 | Mercucci Pietri, Martha | Address on file | | | | | | | |
| 330581 | MERCUCCI PIETRI, MARTHA | Address on file | | | | | | | |
| 330582 | MERCUCCI QUINONES, LIZZETTE | Address on file | | | | | | | |
| 330583 | MERCUCCI QUINONES, LIZZETTE | Address on file | | | | | | | |
| 241384 | MERCUCCI TORRES, JOAN | Address on file | | | | | | | |
| 1569372 | MERCUCCI TORRES, VANESSA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3881 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 330585 | MERCUCCI TORRES, VANESSA | Address on file | | | | | | | |
| 330586 | MERCURIO MD , CARL F | Address on file | | | | | | | |
| 719829 | MERCURY GROUP | 1108 AVE ASFORD | | | | SAN JUAN | PR | 00907 | |
| 719830 | MERCURY GROUP | P O BOX 70250 SUITE 120 | | | | SAN JUAN | PR | 00936 | |
| 330587 | MERCURY LOPEZ, RUBY LUCIA | Address on file | | | | | | | |
| 719831 | MERCY A AYALA BAEZ | LA VILLA GARDENS APT 26 | CARR 833 APT 306 | | | GUAYNABO | PR | 00971 | |
| 719832 | MERCY E TORRES DIAZ | PO BOX 627 | | | | ADJUNTAS | PR | 00601 | |
| 330588 | MERCY HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| 330589 | MERCY HOSPITAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 330590 | MERCY M ORTEGA FIGUEROA | Address on file | | | | | | | |
| 330591 | MERCY MARTINEZ GARCIA | Address on file | | | | | | | |
| 330592 | MERCY MEDICAL CENTER | MED REC DEPT | 301 N SAINT PAUL PLACE | | | BALTIMORE | MD | 21202 | |
| 330593 | MERCY MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 330594 | MERCY MEDICAL GRP CTO SACRAMENTO | 30000 Q ST | | | | SACRAMENTO | CA | 95816 | |
| 330595 | MERCY MEDICAL ON PULASKI | 4778 NORTH MICHIGAN AVENUE | SUITE 100 | | | SAGINAW | MI | 48604 | |
| 330596 | MERCY SANTIAGO ORTIZ | Address on file | | | | | | | |
| 330597 | MERCY WOODSTOCK MEDICAL CENTER | 1000 MINEAL POINT AVE | | | | JANESVILL | WI | 60098 | |
| 330598 | MERE CHAPUSEAUX MD, EAST A | Address on file | | | | | | | |
| 330599 | MERE RODRIGUEZ, NOHELI N | Address on file | | | | | | | |
| 1779364 | MERE VALERA, MARIA DE LOURDES | Address on file | | | | | | | |
| 330600 | MERE VARELA, MARIA DE LOURDES | Address on file | | | | | | | |
| 330601 | MERECED VELEZ, REYNALDO | Address on file | | | | | | | |
| 330602 | MEREDID S. MALDONADO SANTIAGO | Address on file | | | | | | | |
| 719833 | MEREDITH ALEQUIN FAJARDO | PO BOX 8071 | | | | CAGUAS | PR | 00726 | |
| 719834 | MEREDITH BYARS | 2450 SUMMEROAK DRIVE | | | | TUCKER | GA | 30084 | |
| 719835 | MEREDITH M VELEZ MERCADO | URB SAN MARTIN | F 15 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 330603 | MEREDITH MURIEL COTTO | Address on file | | | | | | | |
| 330604 | MEREDITH PEREZ, VERNALIZ | Address on file | | | | | | | |
| 719836 | MEREDITH RIVERA RIVERA | P O BOX 2539 | | | | JUNCOS | PR | 00777 | |
| 1996016 | MEREGO ALEJO, BIERKA LINA | Address on file | | | | | | | |
| 719837 | MEREJO ALEJO TOINA | URB LOS CAOBOS | 1383 CALLE JAGUEY | | | PONCE | PR | 00716 | |
| 330605 | MEREJO ALEJO, BIERKA L | Address on file | | | | | | | |
| 330606 | MEREJO ALEJO, ELIZABETH | Address on file | | | | | | | |
| 2062780 | Merejo Alejo, Elizabeth | Address on file | | | | | | | |
| 330607 | MEREJO ALEJO, TAINA | Address on file | | | | | | | |
| 330608 | MEREJO SANCHEZ, MARIA A | Address on file | | | | | | | |
| 719838 | MERELINE SUAREZ VELAZQUEZ | Address on file | | | | | | | |
| 330609 | MERELLO MARINE CONSULTING LLC | 7351 BRIGHTWATERS COURT | | | | NEW PORT RICHEY | FL | 34652 | |
| 330610 | MERELYN FERNANDEZ COTTO | Address on file | | | | | | | |
| 719839 | MERELYS RAMOS SANTOS | Address on file | | | | | | | |
| 330611 | MERENGUELI DE JESUS, ANANISY | Address on file | | | | | | | |
| 330612 | MERETTE PICHARDO, VILMA G | Address on file | | | | | | | |
| 330613 | MERFE DISTRIBUTORS INC. | BOX 63 | | | | BARRANQUITAS | PR | 00794 | |
| 1677928 | Mergal Cardona, Carlos | Address on file | | | | | | | |
| 330614 | MERGING GROUP INC | URB VERSALLES | U 1 CALLE 3A | | | BAYAMON | PR | 00959 | |
| 719840 | MERGUIADES RIVERA GARCIA | 107 CALLE MANUEL COLON | | | | FLORIDA | PR | 00650 | |
| 2075606 | Merheb Arroyo, Millie D. | Address on file | | | | | | | |
| 2075606 | Merheb Arroyo, Millie D. | Address on file | | | | | | | |
| 330615 | MERHEB EMANUELLI, JOSE A. | Address on file | | | | | | | |
| 330616 | MERIAL BARCELONETA LLC | PO BOX 5103 | PMB 433 | | | CABO ROJO | PR | 00623 | |
| 719841 | MERIDA C MARGIOTTA | P O BOX 70294 | | | | SAN JUAN | PR | 00936-8294 | |
| 719842 | MERIDA CUEVAS IRIZARRY | Address on file | | | | | | | |
| 330617 | MERIDA E SUAREZ REYES | Address on file | | | | | | | |
| 330618 | MERIDA ELLIS LARACUENTE | Address on file | | | | | | | |
| 2175541 | MERIDA GALAGARZA RAMOS | Address on file | | | | | | | |
| 719843 | MERIDA LOPEZ ROSA | PROY FINCA GALATEO | K4 CALLE 5 | | | RIO GRANDE | PR | 00745 | |
| 330619 | MERIDA NIEVES, ISABEL J. | Address on file | | | | | | | |
| 330620 | MERIDA NIEVES, STEPHANIE G | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3882 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 330621 | MERIDA OLIVIERI SANCHEZ | Address on file | | | | | | | |
| 719844 | MERIDA ORTIZ SANTOS | HC 01 BOX 4911 | | | | SALINAS | PR | 00751 | |
| 719845 | MERIDA R QUINONES ARRIGOITIA | Address on file | | | | | | | |
| 719846 | MERIDA RAMOS DE LEON | Address on file | | | | | | | |
| 330622 | MERIDA SANTOS, ALBERTO | Address on file | | | | | | | |
| 719848 | MERIDA VAZQUEZ DE OLIVERAS | Address on file | | | | | | | |
| 330623 | MERIDANIA RAMIREZ RIVERA | Address on file | | | | | | | |
| 330624 | MERIDIAN BEHAVIORAL HEALTHCARE INC | BILLING & COLLECTIONS | PO BOX 141750 | | | GAINESVILLE | FL | 32614 | |
| 330625 | MERIDIAN MEDICAL GROUP | PO BOX 7707 | | | | CHARLOTTE | NC | 28241 | |
| 719849 | MERIELA I AVILES RUIZ | HC 4 BOX 46905 | | | | HATILLO | PR | 00659 | |
| 330626 | MERIELEN SANTIAGO VELEZ | Address on file | | | | | | | |
| 719850 | MERILIM MALARET | RR 149 KM 44 3 | | | | VILLALBA | PR | 00638 | |
| 719851 | MERILU MOLINARY ALMODOVAR | PO BOX 5000 SUITE 264 | | | | SAN GERMAN | PR | 00683 | |
| 719852 | MERILYN GANDIA LOUBRIEL | 243 CALLE PARIS SUITE 1048 | | | | SAN JUAN | PR | 00917 | |
| 330627 | MERINE FUNG RIVERA | LCDO. JAIME PICÓ MUÑOZ | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 719853 | MERINELDA GOMEZ LUYANDO | PO BOX 488 | | | | GUANICA | PR | 00653 | |
| 330628 | MERINGELI MELENDEZ MALAVE | Address on file | | | | | | | |
| 330629 | MERINIE FURG RIVERA | Address on file | | | | | | | |
| 330630 | MERINO & SANCHEZ INC | 1108 LAS PALMAS ST | | | | SAN JUAN | PR | 00907 | |
| 847936 | MERINO & SANCHEZ, INC | PO BOX 9024 | | | | SAN JUAN | PR | 00908-0024 | |
| 330632 | MERINO &. SANCHEZ | P.O. BOX 9024 | | | | SANTURCE | PR | 00908 | |
| 330633 | MERINO CABAN, MARIA | Address on file | | | | | | | |
| 719855 | MERINO COMMERCIAL CORP. | PO BOX 20896 | | | | SAN JUAN | PR | 00928 | |
| 719854 | MERINO COMMERCIAL CORP. | PO BOX 9627 | | | | SAN JUAN | PR | 00908 | |
| 719856 | MERINO DE PONCE | P O BOX 250 | PLAYA STATION | | | PONCE | PR | 00734-0250 | |
| 719857 | MERINO DE PONCE INC. | PO BOX 250 | | | | PONCE | PR | 00734 | |
| 719858 | MERINO DE PONCE INC. | PO BOX 9627 | | | | SAN JUAN | PR | 00908 | |
| 330634 | MERINO DELGADO, JEAN | Address on file | | | | | | | |
| 330635 | MERINO FALU, AIXA | Address on file | | | | | | | |
| 330637 | MERINO GONZALEZ, ANA | Address on file | | | | | | | |
| 330638 | MERINO NIEVES, MANUEL | Address on file | | | | | | | |
| 330639 | MERINO PABON, ANGELINA | Address on file | | | | | | | |
| 330640 | MERINO PABON, FRANCISCO | Address on file | | | | | | | |
| 330641 | MERINO PABON, VICTOR | Address on file | | | | | | | |
| 803683 | MERINO QUINTANA, NATHALI | Address on file | | | | | | | |
| 330642 | MERINO QUINTANA, NATHALI P | Address on file | | | | | | | |
| 330643 | MERINO RIVERA, ALFREDO | Address on file | | | | | | | |
| 330644 | Merino Rivera, Alfredo D. | Address on file | | | | | | | |
| 330645 | MERINO RIVERA, SANDRA | Address on file | | | | | | | |
| 330646 | MERINO RIVERA, SANDRA A. | Address on file | | | | | | | |
| 330647 | MERINO SCHOLTBACH, ROLANDO | Address on file | | | | | | | |
| 719859 | MERINO TRADING INC. | PO BOX 1817 | | | | BAYAMON | PR | 00960 | |
| 330648 | MERINO VEGA, MYRTELINA | Address on file | | | | | | | |
| 330650 | MERINO, FERRETERIA | Address on file | | | | | | | |
| 330651 | MERIT LEASING COMPANY INC | 573 N WOLF RD | | | | WHEELING | IL | 60090 | |
| 330652 | MERITSABEL ALFONSO SALDANA | Address on file | | | | | | | |
| 719860 | MERIXANDRA RODRIGUEZ SANCHEZ | PALMA REAL 853 HIDE PARK | | | | SAN JUAN | PR | 00925 | |
| 719861 | MERJES ACOSTA RIVERA | P O BOX 365 | | | | COMERIO | PR | 00782 | |
| 719862 | MERK2S DE P R | 408 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 719863 | MERK2S DE P R | URB JARDINES METROPOLITANOS | 968 CALLE GUTEMBERG | | | SAN JUAN | PR | 00926 | |
| 719864 | MERKELLY MINGUELA HERNANDEZ | HC 01 BOX 3351 | BARRIO BOCA | | | BARCELONETA | PR | 00617 | |
| 330653 | MERKY VAZQUEZ SANTELL | Address on file | | | | | | | |
| 330654 | MERLANO ESCUDERO, JUDITH | Address on file | | | | | | | |
| 330655 | MERLE BORRERO, OMAYRA | Address on file | | | | | | | |
| 330656 | MERLE BORRERO, VICTOR | Address on file | | | | | | | |
| 330657 | MERLE CANCEL,GLORYSOL | Address on file | | | | | | | |
| 330659 | MERLE CINTRON, JOSE | Address on file | | | | | | | |
| 330660 | MERLE CINTRON, JOSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3883 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1258805 | MERLE COLON, BRUNO | Address on file | | | | | | | |
| 330661 | MERLE COLON, BRUNO | Address on file | | | | | | | |
| 330662 | MERLE COLON, LUZ | Address on file | | | | | | | |
| 330663 | MERLE COLON, LUZ DEL S | Address on file | | | | | | | |
| 330664 | MERLE CRUZ, JOSE | Address on file | | | | | | | |
| 249726 | MERLE CRUZ, JOSE | Address on file | | | | | | | |
| 1569707 | MERLE CRUZ, JOSE A | Address on file | | | | | | | |
| 330665 | MERLE CRUZ, OMAR | Address on file | | | | | | | |
| 803684 | MERLE DE LEON, JESSICA | Address on file | | | | | | | |
| 330666 | MERLE E NAZARIO LOPEZ | Address on file | | | | | | | |
| 330667 | MERLE ESSO SERVICE STATION | BO JACAVOA | HC 764 BOX 7230 | | | PATILLAS | PR | 00723 | |
| 719866 | MERLE ESSO SERVICE STATION | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 719867 | MERLE ESSO/MARLE SERVICE STATION | HC 64 BOX 7230 | | | | PATILLAS | PR | 00723-9712 | |
| 719868 | MERLE ESSO/MARLE SERVICE STATION | HC 764 | BOX 7230 BO JACABOA | | | PATILLAS | PR | 00723 | |
| 330668 | MERLE FELICIANO, IVELISSE | Address on file | | | | | | | |
| 330669 | MERLE FELICIANO, LIND O | Address on file | | | | | | | |
| 853689 | MERLE FELICIANO, LIND O. | Address on file | | | | | | | |
| 330671 | MERLE FELICIANO, WANDA | Address on file | | | | | | | |
| 330670 | MERLE FELICIANO, WANDA | Address on file | | | | | | | |
| 330672 | MERLE FIGUEROA, BRENDA T | Address on file | | | | | | | |
| 1843477 | Merle Figueroa, Brenda T. | Address on file | | | | | | | |
| 719869 | MERLE MAZZA WINERY LTD CORP | 312 AVE DE DIEGO SUITE 603 | | | | SAN JUAN | PR | 00909 | |
| 330673 | MERLE MC DOUGALL, BELKIS X | Address on file | | | | | | | |
| 330674 | Merle Mc Dougall, Belkis X | Address on file | | | | | | | |
| 1587784 | Merle Mc Dougall, Belkis X. | Address on file | | | | | | | |
| 330675 | MERLE MILLWRIGHTS,INC | PO BOX 5302 | | | | YAUCO | PR | 00698 | |
| 330676 | MERLE ORTIZ, JEFFREY | Address on file | | | | | | | |
| 330677 | MERLE PEREZ, RAYMOND | Address on file | | | | | | | |
| 330678 | MERLE RAMIREZ MD, SANTA | Address on file | | | | | | | |
| 330680 | MERLE RIVERA, TANIA S | Address on file | | | | | | | |
| 330679 | MERLE RIVERA, TANIA S | Address on file | | | | | | | |
| 330681 | MERLE RODRIGUEZ, CARLOS J. | Address on file | | | | | | | |
| 1420616 | MERLE RODRÍGUEZ, CARLOS J. | CHERIL G. OCASIO GONZÁLEZ | PO BOX 372322 | | | CAYEY | PR | 00737-2322 | |
| 330682 | MERLE RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 330683 | MERLE RODRIGUEZ, NEYSA | Address on file | | | | | | | |
| 330684 | Merle Rodriguez, Neysa E | Address on file | | | | | | | |
| 330685 | MERLE RUIZ, TOMAS | Address on file | | | | | | | |
| 330686 | MERLE SEEPERSAD | Address on file | | | | | | | |
| 330687 | MERLE TUBENS, MADELYN | Address on file | | | | | | | |
| 803685 | MERLE VARGAS, NORIS | Address on file | | | | | | | |
| 330688 | MERLE VARGAS, VICTOR | Address on file | | | | | | | |
| 330689 | MERLESH E SEGARRA RIOS | Address on file | | | | | | | |
| 330690 | MERLIN EXPRESS | 150 CARR. SECTOR CENTRAL BASE MUNIZ | SUITE 4 | | | CAROLINA | PR | 00979 | |
| 719870 | MERLIN EXPRESS INC | 150 CARR SECTOR CENTRAL | BASE MUNIZ SUITE 4 | | | CAROLINA | PR | 00979 | |
| 330691 | MERLIN HOLDINGS INC | PO BOX 9401 | | | | SAN JUAN | PR | 00908 | |
| 719871 | MERLIN Y RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 719872 | MERLINDA DIAZ | BO LA PLACITA | CARR 31 R 946 K 1 0 | | | JUNCOS | PR | 00777 | |
| 330692 | MERLIZ RODRIGUEZ CASANOVA | Address on file | | | | | | | |
| 330693 | MERLIZA VAZQUEZ RAMOS | Address on file | | | | | | | |
| 847937 | MERLLY OLMO TORRES | URB ALTURAS DE SAN PEDRO | X33 CALLE SAN IGNACIO | | | FAJARDO | PR | 00738-5020 | |
| 330694 | MERLO BERMUDEZ, MARIA B | Address on file | | | | | | | |
| 330695 | MERLO CENTENO, AMINDA | Address on file | | | | | | | |
| 2207573 | Merlo de Gotay, Rafaela | Address on file | | | | | | | |
| 2213997 | Merlo de Gotay, Rafaela | Address on file | | | | | | | |
| 2214272 | Merlo de Gotay, Rafaela | Address on file | | | | | | | |
| 330696 | MERLO IRIZARRY, HAYDEE | Address on file | | | | | | | |
| 330697 | MERLO RODRIQUEZ, GLADYS A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3884 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 330698 | MERLO SERNA, CESAR | Address on file | | | | | | | |
| 330699 | MERLOS CHICHARRO, PASCUAL | Address on file | | | | | | | |
| 803686 | MERLY FLORES, MICHELLE | Address on file | | | | | | | |
| 330700 | MERLY GARCIA, AIDA L | Address on file | | | | | | | |
| 330701 | MERLY LEON, CARLOS | Address on file | | | | | | | |
| 330702 | MERLY LEON, RICHARD | Address on file | | | | | | | |
| 330703 | MERLY LUNA, CARMEN L | Address on file | | | | | | | |
| 330704 | MERLY MARTINEZ, JOSE | Address on file | | | | | | | |
| 1817358 | MERLY PEREZ, ANGEL | Address on file | | | | | | | |
| 330705 | Merly Rios, Jose L | Address on file | | | | | | | |
| 330706 | MERLY RIOS, MIGUEL | Address on file | | | | | | | |
| 330707 | MERLY RIVERA, MARITZA | Address on file | | | | | | | |
| 330708 | MERLY VELEZ, LUIS E | Address on file | | | | | | | |
| 330709 | MERNARD GONZALEZ, ODALIS A | Address on file | | | | | | | |
| 330710 | MERNOK CONSTRUCTION | P O BOX 21217 | | | | SAN JUAN | PR | 00928-1217 | |
| 719873 | MERPRO EVENTS PROMOTIONS | SANTA ROSA | AGUAS BUENAS EDIF 1629 | | | BAYAMON | PR | 00959 | |
| 330711 | MERPROMOTIONS AGENCY INC | URB SANTA ROSA | 32 23 CALLE 27 | | | BAYAMON | PR | 00959 | |
| 719874 | MERQUIADES GUZMAN SANTIAGO | BO ARENA | PO BOX 5509 | | | CADRA | PR | 00739 | |
| 330712 | MERRIL OLIVER | Address on file | | | | | | | |
| 719875 | MERRILL LINCH FBO JEREMY COOKE | 1850 K STRRET NW SUITE 700 | | | | WASHINGTON | WA | 20006 | |
| 719876 | MERRILL LYNCH | 101 HUDSON STREET 8 TH FLOOR | | | | JERSEY CITY | NJ | 07302-3997 | |
| 719877 | MERRILL LYNCH | 13TH FLOOR | 222 BROADWAY | | | NEW YORK | NY | 10038 | |
| 330713 | MERRILL LYNCH | ESCHEATMENT UNIT 1500 | MERRILL LYNCH DRIVE | | | PENNINGTON | NJ | 08534 | |
| 719878 | MERRILL LYNCH ASSET MANAGEMENT | PO BOX 9074 | | | | PRINCETON | NJ | 08543 | |
| 2154461 | Merrill Lynch Capital Services, Inc. | c/o CT Corporation System | 28 Liberty Street | | | New York | NY | 10005 | |
| 2154462 | Merrill Lynch Capital Services, Inc. | c/o Winston & Strawn LLP | Attn: Carrie V. Hardman | 200 Park Ave | | New York | NY | 10166 | |
| 330714 | MERRILL LYNCH INS CO | 1300 MERRILL LYNCH DRIVE | | | | PENNINGTON | NJ | 08534 | |
| 2152041 | MERRILL LYNCH PIERCE FENNER & SMITH INC | C/O WINSTON & STRAWN LLP | ATTN: CARRIE V. HARDMAN | 200 PARK AVE. | | NEW YORK | NY | 10166-4193 | |
| 2146095 | Merrill Lynch Pierce Fenner & Smith/Fixed Income | c/o Winston & Strawn LLP | Attn: Jennifer L. Malin, Esq. | 200 Park Avenue | | New York | NY | 10166 | |
| 2146096 | Merrill Lynch, Pierce Fenner & Smith Safekeeping | c/o Winston & Strawn LLP | Attn: Jennifer L. Malin, Esq. | 200 Park Avenue | | New York | NY | 10166 | |
| 2193075 | Merrill Lynch, Pierce, Fenner & Smith Incorporated | Bank of America, N.A. | Attn: Jason Stone | 50 Rockefeller Plaza, 7th Floor | | New York | NY | 10020-1605 | |
| 2146097 | Merrill Lynch, Pierce, Fenner & Smith Incorporated | c/o Winston & Strawn LLP | Attn: Jennifer L. Malin, Esq. | 200 Park Avenue | | New York | NY | 10166 | |
| 330715 | Merritt Yulfo, Chris C | Address on file | | | | | | | |
| 330716 | MERS ENGINEERS PSC | HC 8 BOX 24719 | | | | AGUADILLA | PR | 00603-9653 | |
| 330717 | MERS LAW OFFICES PSC | PO BOX 95 | | | | AGUADILLA | PR | 00605-0095 | |
| 803687 | MERTES LOPEZ, MARITZA E | Address on file | | | | | | | |
| 330718 | MERVA E GONZALEZ RIVERA | Address on file | | | | | | | |
| 330719 | MERVAR INC | 22305 CALLE LAUREL APT 401 | | | | SAN JUAN | PR | 00913 | |
| 719880 | MERVIN A COLON COLON | PO BOX 800343 | | | | COTO LAUREL | PR | 00780-0343 | |
| 719881 | MERVIN A POMALES PIZARRO | URB VILLA CRISTIANA MEDIANIA ALTA | 202 CALLE ESPIRITU SANTO | | | LOIZA | PR | 00772 | |
| 719882 | MERVIN CASALS GARCIA | HC-1 BOX 3045 | | | | VILLALBA | PR | 00766-9701 | |
| 330720 | MERVIN MENDEZ CRUZ | Address on file | | | | | | | |
| 719883 | MERVIN O LOPEZ NIEVES | URB RIO PLANTATION | 10 CALLE 3 ESTE | | | BAYAMON | PR | 00961 | |
| 330721 | MERVIN POMALES ROLON | Address on file | | | | | | | |
| 719884 | MERVIN RODRIGUEZ MARTINEZ | URB MANSIONES DE LOS | CEDROS 115 CALLE GUAYACAN | | | CAYEY | PR | 00736-5430 | |
| 719885 | MERVIN RODRIGUEZ RODRIGUEZ | HC 03 BOX 12114 COLLORES | | | | JUANA DIAZ | PR | 00795 | |
| 330722 | MERVIN VELEZ COSME | Address on file | | | | | | | |
| 2175599 | MERVIN VELEZ SANTOS | Address on file | | | | | | | |
| 330723 | MERY A YATES | Address on file | | | | | | | |
| 330724 | MERY ADAMES SANCHEZ | Address on file | | | | | | | |
| 330725 | MERY ANN OYOLA VELAZQUEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3885 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 719886 | MERY ANNE ALDEA HERNANDEZ | HC 3 BOX 7379 | | | | JUNCOS | PR | 00777-9730 | |
| 719887 | MERY CERAMIC | 810 CALLE MANANTIALES | | | | MAYAGUEZ | PR | 00680 | |
| 330726 | MERY I. SANTOS RODRIGUEZ | Address on file | | | | | | | |
| 719888 | MERY IVONNE ACEVEDO COTTO | FACTOR 1 | 42 CALLE A | | | ARECIBO | PR | 00612 | |
| 719889 | MERY L MARTINEZ OSORIO | ALT DE SAN PEDRO | X 30 CALLE SAN IGNACIO | | | FAJARDO | PR | 00738 | |
| 719890 | MERY MEI LING VAZQUEZ VILLEGAS | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 330727 | MERY MENDEZ | Address on file | | | | | | | |
| 719891 | MERYLIN LEON HERNANDEZ | HC 44 BOX 13816 | | | | CAYEY | PR | 00736 | |
| 719892 | MERYLINDA VEGA MORALES | JARDINES DE TOA ALTA | 239 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 1457409 | Meryline Pacheco López en representación de BFP | Address on file | | | | | | | |
| 1739905 | Meryline Pacheco y Bryan Ferrer Pacheco | Address on file | | | | | | | |
| 719893 | MERYS BEAUTY SUPPLY | P.O. BOX 1708 | | | | JUNCOS | PR | 00777 | |
| 330728 | MERZAIDA RIOS GUZMAN | LCDA. KEILA ORTEGA CASALS | AMERICAN AIRLINES BUILDING | 12TH FLOOR | SUITE 1200 CALLE LÓPEZ LANDRÓN #15 | SAN JUAN | PR | 00911 | |
| 330730 | MERZAIDA RIOS GUZMAN | LCDO. RAFAEL RIVERA SÁNCHEZ (DEMANDANTE) | PO BOX 191884 | | | SAN JUAN | PR | 00919-1884 | |
| 330728 | MERZAIDA RIOS GUZMAN | Address on file | | | | | | | |
| 330731 | MESA AGRO INDUSTRIAL CORPORATION | PO BOX 559 | | | | LAJAS | PR | 00667-0559 | |
| 330732 | MESA COLON, EVELYN | Address on file | | | | | | | |
| 330733 | MESA DIAZ, JESUS | Address on file | | | | | | | |
| 330734 | MESA GONZALEZ, TERESA | Address on file | | | | | | | |
| 719894 | MESA INDUSTRIAL | PO BOX 8269 | | | | BAYAMON | PR | 00960-8032 | |
| 330735 | MESA MALDONADO, JOSUE | Address on file | | | | | | | |
| 330736 | MESA MATOS, VICTOR | Address on file | | | | | | | |
| 330737 | MESA PABON, ANDRE | Address on file | | | | | | | |
| 330738 | MESA PABON, PHILIPPE | Address on file | | | | | | | |
| 330739 | MESA PABON, PHILIPPE A. | Address on file | | | | | | | |
| 330740 | MESA PEREZ, ROSANA | Address on file | | | | | | | |
| 330741 | MESA PEREZ, ROSANA | Address on file | | | | | | | |
| 330742 | MESA PEREZ, ROSANNA | Address on file | | | | | | | |
| 330743 | MESA PEREZ, ROSSANA | Address on file | | | | | | | |
| 330744 | MESA RIJOS, ESPERANZA | Address on file | | | | | | | |
| 2125381 | Mesa Rijos, Esperanza | Address on file | | | | | | | |
| 330745 | MESA RIVERA, OLGA | Address on file | | | | | | | |
| 330746 | MESA RIVERA, OLGA | Address on file | | | | | | | |
| 330747 | MESA ROSARIO, MARIA | Address on file | | | | | | | |
| 330748 | MESA SANCHEZ, BLASINA | Address on file | | | | | | | |
| 330749 | MESA, ROSSANA | Address on file | | | | | | | |
| 330750 | MESA, ROSSANA | Address on file | | | | | | | |
| 719895 | MESALINA BRITO DE JESUS | PO BOX 1408 | | | | LUQUILLO | PR | 00773 | |
| 330751 | MESCUAL RIVERA, OSCAR A. | Address on file | | | | | | | |
| 330752 | MESCUAL RIVERA, YAHAIRA | Address on file | | | | | | | |
| 330753 | MESIA PADILLA, YAHAIRA M | Address on file | | | | | | | |
| 2151990 | MESIROW FINANCIAL | ATTN: JEFFREY LEVINE | SENIOR MANAGING DIRECTOR & GENE | 353 N. CLARK STREET | | CHICAGO | IL | 60654 | |
| 2146098 | Mesirow Financial | Attn: Jeffrey Levine | Senior Managing Director & General Co | 353 N. Clark Street | | Chicago | IL | 60654 | |
| 2151989 | MESIROW FINANCIAL | C/O CORPORATION SERVICE COMPANY | 80 STATE STREET | | | ALBANY | NY | 12207-2543 | |
| 2146099 | Mesirow Financial | c/o Corporation Service Company | 80 State Street | | | Albany | NY | 12207-2543 | |
| 839234 | MESIROW FINANCIAL INVESTMENT | PO BOX A3538 | | | | CHICAGO | IL | 60690-3538 | |
| 830458 | Mesirow Financial Investment Mgt Inc. | Attn: Luis Villarejo | 353 N. Clark St. | | | Chicago | IL | 60654 | |
| 2154464 | Mesirow Financial, Inc. | c/o Chapman and Cutler LLP | Attn: James M. Heiser, Bryan E. Jacobso | 111 West Monroe Street | | Chicago | IL | 60603-4080 | |
| 2154463 | Mesirow Financial, Inc. | c/o Corporation Service Company | Attn: Bruce J. Young, Ceo | 80 State Street | | Albany | NY | 12207-2543 | |
| 719896 | MESO EXPRESS INC | PO BOX 3067 | | | | MAYAGUEZ | PR | 00681-3067 | |
| 330754 | MESON LOS REDIMIDOS INC | BO GUARAGUAO SECTOR LA PENA | CARR 174 RAMAL 879 | | | BAYAMON | PR | 00956 | |
| 719897 | MESON LOS REDIMIDOS INC | PO BOX 2321 | | | | BAYAMON | PR | 00960-2321 | |
| 330755 | MESONERO FELICIANO, RAMON | Address on file | | | | | | | |
| 330756 | MESONERO MORALES, ALEXANDER | Address on file | | | | | | | |
| 330757 | MESONERO VILLA, LUIS O. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 330758 | MESONES DURAND, ALBERTO S | Address on file | | | | | | | |
| 330759 | MESORANA COLON, CRISTINA | Address on file | | | | | | | |
| 330760 | MESORANA RODRIGUEZ, YAHAIRA | Address on file | | | | | | | |
| 330761 | MESORANA VALENTIN, OSCAR | Address on file | | | | | | | |
| 330762 | MESSALINA AQUINO INFANTE | Address on file | | | | | | | |
| 330763 | MESSON COCCO, EVA | Address on file | | | | | | | |
| 330764 | MESSON HENRY, LUIS | Address on file | | | | | | | |
| 330765 | MESSON PEREZ, SUANY | Address on file | | | | | | | |
| 330766 | MESTAS GONZALEZ, JOSE | Address on file | | | | | | | |
| 330767 | MESTEY BERGOLLO, EMMA I | Address on file | | | | | | | |
| 330768 | MESTEY NEGRON, VIVIAN | Address on file | | | | | | | |
| 330769 | MESTEY PERFORMING | PMP 1 PO BOX2020 | | | | BARCELONETA | PR | 00617 | |
| 330770 | MESTEY VILLAMIL, VIVIAN | Address on file | | | | | | | |
| 803688 | MESTRE ANDREU, OSVALDO J | Address on file | | | | | | | |
| 803689 | MESTRE ANDREU, OSVALDO J | Address on file | | | | | | | |
| 330771 | MESTRE BORGES, RAFAEL | Address on file | | | | | | | |
| 330772 | MESTRE CORREA, ELIUT | Address on file | | | | | | | |
| 330773 | MESTRE DE JESUS, MIGUEL | Address on file | | | | | | | |
| 330775 | MESTRE DESIDERIO, ALFREDO | Address on file | | | | | | | |
| 330776 | MESTRE DIAZ, MARIA E | Address on file | | | | | | | |
| 330777 | MESTRE FIGUEROA, JACKELINE | Address on file | | | | | | | |
| 330778 | MESTRE FONTANEZ, MIGUEL | Address on file | | | | | | | |
| 330779 | MESTRE GOMEZ, TERESA | Address on file | | | | | | | |
| 330780 | MESTRE LOPEZ, CARMEN L. | Address on file | | | | | | | |
| 330781 | MESTRE LOPEZ, CARMEN M | Address on file | | | | | | | |
| 330782 | MESTRE MALDONADO, JOSE | Address on file | | | | | | | |
| 330783 | MESTRE MALDONADO, LUIS D. | Address on file | | | | | | | |
| 330784 | MESTRE MEDINA, ISAEL | Address on file | | | | | | | |
| 330785 | MESTRE MORALES, NESTOR | Address on file | | | | | | | |
| 2159021 | Mestre Ortiz, Domingo | Address on file | | | | | | | |
| 330786 | Mestre Ramos, Juan A | Address on file | | | | | | | |
| 330787 | MESTRE RAMOS, LUIS A | Address on file | | | | | | | |
| 330788 | Mestre Ramos, Maria I | Address on file | | | | | | | |
| 1654550 | Mestre Rivera, Elsa | Address on file | | | | | | | |
| 330789 | MESTRE RIVERA, ELSA M | Address on file | | | | | | | |
| 803691 | MESTRE RIVERA, ELSA M. | Address on file | | | | | | | |
| 1908807 | Mestre Rivera, Sylvia | Address on file | | | | | | | |
| 330790 | MESTRE RIVERA, SYLVIA | Address on file | | | | | | | |
| 330791 | MESTRE SANCHEZ, JOSE A | Address on file | | | | | | | |
| 1848009 | Mestre Suarez, Eugenio | Address on file | | | | | | | |
| 330792 | MESTRE SUAREZ, EUGENIO | Address on file | | | | | | | |
| 330793 | MESTRE THOMAS, EVONE | Address on file | | | | | | | |
| 330794 | MESTRE VIZCAYA, FIDELINA | Address on file | | | | | | | |
| 2161625 | Mestre, Esteban | Address on file | | | | | | | |
| 2160950 | Mestre, Marilyn Maldonado | Address on file | | | | | | | |
| 330795 | MESTRES MENDEZ, ADRIANA | Address on file | | | | | | | |
| 330796 | MESTRES TORRES, JORGE | Address on file | | | | | | | |
| 847938 | MET DESIGNERS GROUPS CORP | PMB 279 | PO BOX 851 | | | HUMACAO | PR | 00782-0851 | |
| 719898 | MET ONE INC | BANK OF AMERICA 7127 | COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 719899 | MET ONE INSTRUMENTS | 1206 MAIN ST SUITE 106 | | | | ROWLETT | TX | 75088 | |
| 2156693 | METACAPITAL MORTGAGE OPP MASTER FUND LTD | Address on file | | | | | | | |
| 330797 | METAL BUILDING | P O BOX 9065049 | | | | SAN JUAN | PR | 00906 | |
| 719900 | METAL CRAFTERS | P O BOX 190362 | | | | SAN JUAN | PR | 00919 0632 | |
| 330798 | METAL CUSTOM SHOP | PMB 339 | URB FOREST HILLS A 8 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| 847939 | METAL EDGE, INC | 9401 NORTHEAST DR | | | | FREDERICKSBURG | VA | 22408-8721 | |
| 330799 | METAL EQUIPMENT OF PR | PO BOX 368 | | | | CATADO | PR | 00963 | |
| 330800 | METAL EQUIPMENT OF PR | PO BOX 368 | | | | CATANO | PR | 00963 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3887 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 719901 | METAL MASTERS | PO BOX 70359 | | | | SAN JUAN | PR | 00936 | |
| 719902 | METAL SPECIALISTS INC | PO BOX 364491 | | | | SAN JUAN | PR | 00936 | |
| 330801 | METALECTRIK MANUFACTURING CORP | 1 CALLE ARIZMENDI | | | | FLORIDA | PR | 00650-2009 | |
| 719903 | METALES GUSTAVO E RAMOS | PO BOX 6956 | | | | CAGUAS | PR | 00726 | |
| 719904 | METALES INC | PO BOX 3591 | | | | CAROLINA | PR | 00984-3591 | |
| 719905 | METALIC ALUMINUM PRODUCTS | P O BOX 1200 | | | | CAROLINA | PR | 0098612000 | |
| 330802 | METALICAS MOLINA INC | PO BOX 2158 | | | | GUAYNABO | PR | 00970-2158 | |
| 847940 | METALOGIC s.a.r.1. | 113,RUE DE LUXEMBOURG L-7540 | | | | ROLLINGEN | PR | 15890 | |
| 719906 | METALTECH INC | PO BOX 5150 | | | | AGUADILLA | PR | 00605 | |
| 330803 | METAMORFOSIS EMPRESARIAL INC | P O BOX 362025 | | | | SAN JUAN | PR | 00936 | |
| 847941 | METASTORM INC | PO BOX 75641 | | | | BALTIMORE | MD | 21275-5641 | |
| 719907 | METCALF EDDY | 30 HARVARD MILL SQ | | | | WAKEFIELD | MA | 01880-3208 | |
| 330804 | METHODIST HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307 | |
| 719908 | METHODIST MEDICAL CENTER | PO BOX 911875 | | | | DALLAS | TX | 75391-1875 | |
| 330805 | METHODIST MEMPHIS HOSP | PO BOX 75947 | | | | CHARLOTTE | NC | 28275-5957 | |
| 719909 | METHODIST MEMPHIS HOSPITAL | P O BOX 75947 | | | | CHARLOTTE | NC | 28275-5957 | |
| 719910 | METHODIST TRANSP PHYSICIANS | 1441 NORTH BECKLEY AVE | | | | DALLAS | TX | 75203 | |
| 330806 | METHODIST UNIVERSITY HOSPITAL | 1265 UNION AVENUE | | | | MEMPHIS | TN | 38104 | |
| 719911 | METHODS RESEARCH DBA ABBOT OFIC SYSTEMS | P O BOX 688 | | | | FARMING DALE | NJ | 07727 | |
| 1824761 | Metias Soto, Belford A. | Address on file | | | | | | | |
| 330807 | METLIFE | DEPT CH 10261 | | | | PALATINE | IL | 60055-0261 | |
| 330808 | METLIFE | METLIFE | DEPT CH10261 | | | PALATINE | IL | 60055-0261 | |
| 330809 | METLIFE | P.O BOX 360905 | | | | PITTSBURGH | PA | 15251-6905 | |
| 330810 | METLIFE INS CO OF CONNECTICUT | LIFE ADMINISTRATION | 500 SCHOOLHOUSE ROAD | | | JOHNSTOWN | PA | 15904-2914 | |
| 330811 | METLIFE INSURANCE COMPANY USA | 11225 North Commmunity | House Road | | | Charlotte | NC | 28277 | |
| 330812 | METLIFE INSURANCE COMPANY USA | Attn: David Ward, Regulatory Compliance Government | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 330813 | METLIFE INSURANCE COMPANY USA | Attn: Ernest Wright, Vice President | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 330814 | METLIFE INSURANCE COMPANY USA | Attn: John David, Circulation of Risk | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 330815 | METLIFE INSURANCE COMPANY USA | Attn: John Trott, Consumer Complaint Contact | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 330816 | METLIFE INSURANCE COMPANY USA | Attn: Lori Guardado, Premiun Tax Contact | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 330817 | METLIFE INSURANCE COMPANY USA | Attn: Meredith Ratajczak, Actuary | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 330818 | METLIFE INSURANCE COMPANY USA | Attn: Michael Farrell, President | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 330819 | METLIFE INVESTORS USA INS CO | 13045 TESSON FERRY ROAD | | | | ST LOUIS | MO | 63128 | |
| 719912 | METPRO INC | PO BOX 730 | | | | MAYAGUEZ | PR | 00681 | |
| 719913 | METRACOM CORP | PO BOX 11850 | | | | SAN JUAN | PR | 00922 | |
| 330820 | METRIKA INC | URB ROOSELVELT | 463 FERNANDO CALDER | | | SAN JUAN | PR | 00918 | |
| 330821 | METRIKA INC. | CALLE FERNANDO CARDEL 463 3ER PISO | | | | SAN JUAN | PR | 00918-0000 | |
| 330822 | METRIKA, INC | URB ROOSEVELT | 463 CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918 | |
| 719915 | METRO BEEPER INC | PO BOX 29742 | | | | SAN JUAN | PR | 00929-0742 | |
| 719916 | METRO CASH REGISTER | URB PUERTO NUEVO | 616 AVE DE DIEGO STE 616 | | | SAN JUAN | PR | 00920 | |
| 330823 | METRO CATERERS | 105 AVE. DE DIEGO | | | | SANTURCE | PR | 00911 | |
| 330824 | METRO CATERERS INC | PO BOX 6366 | | | | SAN JUAN | PR | 00914 | |
| 719917 | METRO CENTER ASSOCIATES | PO BOX 192336 | | | | SAN JUAN | PR | 00919-2336 | |
| 2137995 | METRO CENTER ASSOCIATES, S. EN C. POR A., S.E. | METRO CENTER ASSOCIATES | PO BOX 192336 | | | SAN JUAN | PR | 00919-2336 | |
| 2164130 | METRO CENTER ASSOCIATES, S. EN C. POR A., S.E. | PO BOX 192336 | | | | SAN JUAN | PR | 00919-2336 | |
| 330825 | METRO CINEMA CORP | PO BOX 19116 | | | | SAN JUAN | PR | 00910 | |
| 330826 | METRO COACH, INC. | PO BOX 195576 | | | | SAN JUAN | PR | 00917 5576 | |
| 719918 | METRO COLLEGE | 1126 PONCE DE LEON | | | | SAN JUAN | PR | 00925 9905 | |
| 719919 | METRO COLLEGE | 123 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 719920 | METRO DATA INC | P O BOX 19628 | | | | SAN JUAN | PR | 00910 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 330827 | METRO DIESEL INC | PO BOX 16601 | | | | SAN JUAN | PR | 00908-6601 | |
| 330828 | METRO DIGITAL CORP | PO BOX 52051 | | | | TOA BAJA | PR | 00950-2051 | |
| 719921 | METRO EAST BLOOD SERVICE INC | VILLA CAROLINA | 30-A10 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00983 | |
| 719922 | METRO ELEVATION | PO BOX 3942 | | | | GUAYNABO | PR | 00970-3942 | |
| 719923 | METRO ELEVATORS SERVICE INC | PO BOX 3942 | | | | GUAYNABO | PR | 00970 | |
| 330829 | METRO EMERGENCY RESPONSE TEAM INC | URB FLORAL PARK | 582 CALLE ESPANA | | | SAN JUAN | PR | 00917-4639 | |
| 719924 | METRO GUARD SERVICE | STA. JUANITA | AVE. LAUREL AO-7 | | | BAYAMON | PR | 00956 | |
| 719914 | METRO GULF | 138AVE WINSTON CHURCHILL | M SC 227 | | | SAN JUAN | PR | 00926-6023 | |
| 330830 | METRO HEALTH CORPORATION | C/O PN PROMOTIONS, INC. | 1044 CALLE 3 VILLA NEVAREZ | | | SAN JUAN | PR | 00927 | |
| 719925 | METRO HEALTH CORPORATION C/O PROMOTIONS | VILLA NEVAREZ | 1044 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| 719926 | METRO HEALTH EXTENDED CARE | P O BOX 1911625 | | | | SAN JUAN | PR | 00919 | |
| 330831 | METRO HEALTH HOSPITAL | ATTN MEDICAL RECORDS | 5900 BYRON CENTER AVE SW | | | WYOMING | MI | 49519 | |
| 330832 | METRO HEALTH MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 719927 | METRO HEALTH RADIATION | PO BOX 191625 | | | | SAN JUAN | PR | 00919625 | |
| 330833 | METRO INVESTMENT CORP | URB COLINAS VERDES | A 22 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 719928 | METRO INVESTMENT CORP | URB COUNTRY CLUB | 868 CALLE BORNEO | | | SAN JUAN | PR | 00924 | |
| 719929 | METRO IT RESOURCES | AMELIA INDUSTRIAL PARK | 9 CLAUDIA STREET SUITE 301 | | | GUAYNABO | PR | 00968 | |
| 330834 | METRO MEDIA BROADCASTING INC | 311 PONCE DE LEON AVE | MARCOM TOUWER ST 600 | | | SAN JUAN | PR | 00907 | |
| 330835 | METRO MEDICAL DENTAL ASSOC INC | ALT DE TORRIMAR | 2-S CALLE 1 | | | GUAYNABO | PR | 00969-3307 | |
| 719930 | METRO MUFFLER | REP METROPOLITANO | 832 CALLE 37 SE | | | SAN JUAN | PR | 00921 | |
| 330836 | METRO OPTIKA EXPRESS | DRA MADELINE LOPEZ JIMENEZ | B9 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961-6902 | |
| 719931 | METRO OUT DOOR | PMB 337 | PO BOX 4952 | | | CAGUAS | PR | 00726-4952 | |
| 330837 | METRO PARK 9 SE | P O BOX 11885 | | | | SAN JUAN | PR | 00922 | |
| 330838 | METRO PAVIA AT HOME | MEDICAL CENTER PLAZA 310 | 740 AVE HOSTOS | | | MAYAGUEZ | PR | 00682 | |
| 330839 | METRO PAVIA AT HOME | PO BOX 11938 | | | | SAN JUAN | PR | 00922-1938 | |
| 330840 | METRO PAVIA CLINIC CUPEY | PO BOX 29025 | | | | SAN JUAN | PR | 00929 | |
| 330841 | METRO PAVIA CLINICA DE PONCE | CALLE MARINA 9138 | | | | PONCE | PR | 00730 | |
| 330842 | METRO PAVIA HELTH SYSTEM INC | 101 SAN PATRICIO AVE | SUITE 960 | | | GUAYNABO | PR | 00968 | |
| 719932 | METRO PLUMBING INC | PMB 123 | PO BOX 607071 | | | BAYAMON | PR | 00960-7071 | |
| 330843 | METRO PONCE INC. | P.O .BOX 3319010 | | | | PONCE | PR | 00733-1910 | |
| 719933 | METRO POZO | PO BOX 4909 | | | | CAROLINA | PR | 00984 | |
| 330844 | METRO PUERTO RICO | PO BOX 1187 | | | | GUAYNABO | PR | 00970-1187 | |
| 330845 | METRO PUERTO RICO LLC | PO BOX 1187 | | | | GUAYNABO | PR | 00970-1187 | |
| 719934 | METRO RADIADORES | PO BOX 810189 | | | | CAROLINA | PR | 00981-0189 | |
| 719935 | METRO ROLLING DOORS DBA LUIS HERNANDEZ | BOX 4516 | | | | AGUADILLA | PR | 00605 | |
| 330846 | METRO SANTURCE INC | PO BOX 11137 | | | | SAN JUAN | PR | 00910-2237 | |
| 719936 | METRO SURGICAL GROUP | 601 TORRE PLAZA LAS AMERICAS | | | | SAN JUAN | PR | 00918 | |
| 719937 | METRO TECH CORP | PO BOX 975 | | | | SAN LORENZO | PR | 00754 | |
| 330847 | METRO TECH CORP | ROAD 183 KM 6.9 BO HATO | PO BOX 975 | | | SAN LORENZO | PR | 00754 | |
| 330848 | METRO TOYOTA | CARR 2 KM 8.4 CAPARRA | | | | BAYAMON | PR | 00956 | |
| 719938 | METRO TRANSPORT INC | PO BOX 360884 | | | | SAN JUAN | PR | 00936-5235 | |
| 719939 | METRO TRUCK & HEAVY EQUIP. | CALLE#1 JARD. TOA ALTA | | | | TOA ALTA | PR | 00953 | |
| 719940 | METRO VALLAS OUTDOOR ADVERTISING CORP | LOS FRAILES NORTE | H 6 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 330849 | METROAID AMBULANCE | PO BOX 1042 | | | | TOA ALTA | PR | 00954 | |
| 719941 | METROFILERS CORP | P O BOX 14487 | | | | SAN JUAN | PR | 00916 | |
| 330850 | METROFLAGS INC. | 231 NORTH AVE W SUITE 327 | | | | WESTFIELD | NY | 07090 | |
| 330851 | METROHEALTH INC | P O BOX 11981 | | | | SAN JUAN | PR | 00922 | |
| 856370 | METROHEALTH MEDICAL CTR | 2500 Metrohealth Dr | | | | Cleveland | OH | 44109 | |
| 719942 | METROLOCK | PO BOX 4515 | | | | SAN JUAN | PR | 00919 | |
| 719943 | METROMOVIL ACL INC. | BDA ISRAEL | 155 AVE BARBOSA Acervo Bldg. | | | SAN JUAN | PR | 00917 | |
| 330853 | METROPAVIA CLINIC ARECIBO | COTTO STA | PO BOX 9976 | | | ARECIBO | PR | 00613-9976 | |
| 330854 | METROPLEX HOSPITAL | PO BOX 128 | | | | MANSFIELD | TX | 76063 | |
| 330855 | METROPOLIS APARTMENT LP | PO BOX 362374 | | | | SAN JUAN | PR | 00936-2374 | |
| 2164131 | METROPOLIS APARTMENTS | Ave. Ponce De Leon | | | | SAN JUAN | PR | 00917 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 837594 | METROPOLIS APARTMENTS | c/o SP Management | 419 Ponce de León, Suite 112 | Metropolis Commercial, Urb. Floral Park | | SAN JUAN | PR | 00917 | |
| 2137390 | METROPOLIS APARTMENTS | GARCÍA MUÑIZ, CARLOS L | Ave Ponce de Leon 419 | | | San Juan | PR | 00917 | |
| 837595 | METROPOLIS APARTMENTS | URB. BELIZA, 10 DETROIT STREET | | | | SAN JUAN | PR | 00926 | |
| 839235 | METROPOLIS COMMERCIAL PARKING CORP | PO BOX 362374 | | | | SAN JUAN | PR | 00936-2374 | |
| 330856 | METROPOLIS DEVELOPMENT, INC. | BOX 1272 | | | | BAYAMON | PR | 00960-0000 | |
| 719944 | METROPOLIS FILMS CORP | 276 CALLE CONVENTO | PISO 1 | | | SAN JUAN | PR | 00912 | |
| 719945 | METROPOLIS INSURANCE CORP | PO BOX 193119 | | | | SAN JUAN | PR | 00919-3119 | |
| 330857 | METROPOLITAN ANIMAL CLINIC | MUNOZ RIVERA | 3B ACUARELA | | | GUAYNABO | PR | 00969 | |
| 330858 | METROPOLITAN AUTO SERVICE | URB VILLA CAROLINA | 11 BLQ 94 CALLE 97 | | | CAROLINA | PR | 00985 | |
| 719949 | METROPOLITAN BUILDERS | PO BOX 9417 | | | | SAN JUAN | PR | 00908-0417 | |
| 330859 | METROPOLITAN C T CENTER INC | PO BOX 191179 | | | | SAN JUAN | PR | 00919-1179 | |
| 330860 | METROPOLITAN CLEANING SERVICE INC | VISTAS DE RIO GRANDE I | 206 CALLE HIGUERO | | | RIO GRANDE | PR | 00745 | |
| 847942 | METROPOLITAN COLLECTION SERVICES | PO BOX 1130 | | | | MECHANICSBURG | PA | 17055 | |
| 330861 | METROPOLITAN COMMUNITY CLINIC | METROPOLITAN COMMUNITY CLINIC | 400 CALLE CALAF PMB 455 | | | SAN JUAN | PR | 00918-1314 | |
| 719950 | METROPOLITAN DELIVERY SERVICE | 701 CALLE EUROPA | | | | SAN JUAN | PR | 00909 | |
| 719951 | METROPOLITAN DEVELOPERS SE | 603 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00909 | |
| 330862 | METROPOLITAN DEVELOPERS, SE | P.O. BOX 192239 | | | | SAN JUAN | PR | 00919-2239 | |
| 330863 | METROPOLITAN FAMILY SERVICES | ONE NORTH DEARBORN | SUITE 1000 | | | CHICAGO | IL | 60602 | |
| 719947 | METROPOLITAN FOOD SERVICE INC | P O BOX 9206 | | | | MAYAGUEZ | PR | 00681 | |
| 719946 | METROPOLITAN FOOD SERVICE INC | PO BOX 193907 | | | | SAN JUAN | PR | 00919-3907 | |
| 330864 | METROPOLITAN FOOD SERVICE INC | PO BOX 8125 | | | | ARECIBO | PR | 00613 | |
| 719948 | METROPOLITAN FOOD SERVICE INC | URB ROOSEVELT | 464 CALLE JOSE A CANALES | | | SAN JUAN | PR | 00918 | |
| 330865 | METROPOLITAN FOOD SERVICES | P.O. BOX 193907 | | | | SAN JUAN | PR | 00919-3907 | |
| 719952 | METROPOLITAN FUNERAL HOME | 109 CALLE ACOSTA | | | | CAGUAS | PR | 00725 | |
| 330866 | METROPOLITAN HOME IMPROVEMENT INC | CARR. 887 KM 2.7 | BO. SAN ANTÓN | | | CAROLINA | PR | 00988-6060 | |
| 719953 | METROPOLITAN HOME IMPROVEMENT INC | P.O. BOX 9060 | | | | CAROLINA | PR | 00988-9060 | |
| 330867 | METROPOLITAN HOME IMPROVEMENT, INC. | GPO BOX 9060 | | | | CAROLINA | PR | 00988-9060 | |
| 330868 | METROPOLITAN HOME IMPROVEMENTS | P O BOX 9060 | | | | CAROLINA | PR | 00988 | |
| 330869 | METROPOLITAN HOME IMPROVEMENTS INC | PO BOX 9060 | | | | CAROLINA | PR | 00988-9060 | |
| 330870 | METROPOLITAN HOSPITAL CENTER | 1901 FIRST AVE | | | | NEW YORK | NY | 10029-7496 | |
| 330871 | METROPOLITAN HOSPITAL OF MIAMI | MEDICAL RECORDS | 5959 NW 7TH ST | | | MIAMI | FL | 33126-3198 | |
| 330872 | METROPOLITAN HOUSING FOT THE ELDERLY LLC | PO BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| 330873 | METROPOLITAN INDUSTRIAL FOOD SERVICES | CALLE INGENIERO URB. ROOSEVELT | | | | SAN JUAN | PR | 00918-0000 | |
| 330874 | METROPOLITAN LIFE INSURANCE CO | 500 SCHOOLHOUSE ROAD | | | | JOHNSTOWN | PA | 15904 | |
| 330875 | METROPOLITAN LIFE INSURANCE CO | PO BOX 360905 | | | | PITTSBURGH | PA | 15251-6905 | |
| 719954 | METROPOLITAN LIFE INSURANCE CO | PO BOX 800 | | | | SAN JUAN | PR | 00936 | |
| 330876 | Metropolitan Life Insurance Company | 200 Park Avenue | | | | New York | NY | 10166 | |
| 330877 | Metropolitan Life Insurance Company | Attn: Brian Kehoe, Consumer Complaint Contact | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 330878 | Metropolitan Life Insurance Company | Attn: David Ward, Regulatory Compliance Government | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 330879 | Metropolitan Life Insurance Company | Attn: Gwenn Carr, Vice President | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 330880 | Metropolitan Life Insurance Company | Attn: John David, Circulation of Risk | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 330881 | Metropolitan Life Insurance Company | Attn: Lori Guardado , Premiun Tax Contact | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 330882 | Metropolitan Life Insurance Company | Attn: Robert H. Benmosche, President | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 330883 | Metropolitan Life Insurance Company | Attn: Stewart Ashkenazy, Actuary | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| 1484676 | Metropolitan Life Insurance Company | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3890 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 330884 | METROPOLITAN LIFE INSURANSE COMPANY | 1200 ABERNATHY RD NE | BUILDING 600 SUITE 1450 | | | ATLANTA | GA | 30328 | |
| 330886 | METROPOLITAN LUMBER & HARDWARE INC | BNC SANTARDER PR LOCK BOX ACT | 300-4722913 PO BOX 195579 | | | SAN JUAN | PR | 00919-5579 | |
| 330887 | METROPOLITAN LUMBER & HARDWARE INC | CALL BOX 839 HATO REY STATION | | | | SAN JUAN | PR | 00919-0839 | |
| 330888 | METROPOLITAN LUMBER & HARDWARE INC. | PO BOX 190839 | | | | SAN JUAN | PR | 00919 | |
| 330889 | METROPOLITAN LUMBER & HARDWARE, INC. | PO BOX 839 | | | | SAN JUAN | PR | 00919-0839 | |
| 847943 | METROPOLITAN LUMBER AND HARDWARE | NAT LUMBER LOCK BOX 300-3645559 | PO BOX 195579 | | | SAN JUAN | PR | 00919-5579 | |
| 330890 | METROPOLITAN LUMBER HARDWARE INC | BOX 839 | HATO REY STATION | | | SAN JUAN | PR | 00919-0839 | |
| 330891 | METROPOLITAN MARBLE CORP | PO BOX 12 | | | | SAN JUAN | PR | 00902 | |
| 719955 | METROPOLITAN MARBLE CORP | PO BOX 9020012 | | | | SAN JUAN | PR | 00902 0012 | |
| 847944 | METROPOLITAN MARBLE CORP. -TERRAZOL | P.O. BOX 788 GUAYNABO | CARR. #2, KM 175,BO CANDELARIA TOA BAJA | | | GUAYNABO | PR | 00970 | |
| 330892 | METROPOLITAN MRI | PMB 346 405 | AVE ESMERALDA SUITE 2 | | | GUAYNABO | PR | 00969 | |
| 330893 | METROPOLITAN MRI ASSOC | AVE ESMERALDA SUITE 2PMB 346-405 | | | | GUAYNABO | PR | 00969-4757 | |
| 719956 | METROPOLITAN MUSIC ARTS CORP | SUITE 116-3071 AVE ALEJANDRINO | | | | GUAYNABO | PR | 00969-7035 | |
| 330894 | METROPOLITAN ONCOLOGY CENTER CORP | 1427 CALLE AMERICO SALAS | | | | SAN JUAN | PR | 00909-2140 | |
| 719957 | METROPOLITAN ORTHOPEDIC CENTER | LAS LOMAS | 21 AVE SAN ALFONS #V-3 URB ALTAMESA | | | SAN JUAN | PR | 00921 | |
| 330895 | METROPOLITAN OTHORINOLARINGOLOGY GROUP INC | LAS FLORES DE MONTEHIEDRA | 300 BLVD DE LA MONTANA APT 643 | | | SAN JUAN | PR | 00926 | |
| 719958 | METROPOLITAN PROFESSIONAL PARK | PO BOX 363609 | | | | SAN JUAN | PR | 00936 | |
| 1498365 | Metropolitan Radiation Oncology Ret Plan | 1357 Ave Ashford STE. 2 PMB 463 | | | | SAN JUAN | PR | 00907-1403 | |
| 719959 | METROPOLITAN RANGERSN INC | ZONA INDUSTRIAL BECHARA | CALLE ALBERT JOHN ERNDT | | | SAN JUAN | PR | 00920 | |
| 330896 | METROPOLITAN SCHOOL OF ADULT PROGRAM | CALLE VENUS 58 URB WONDERVILLE | | | | TRUJILLO ALTO | PR | 00976 | |
| 2156599 | METROPOLITAN SHOPPING CENTER INC | Address on file | | | | | | | |
| 719960 | METROPOLITAN SOILS & ENG.LAB. | PO BOX 2291 | | | | SAN JUAN | PR | 00936 | |
| 719961 | METROPOLITAN SOLIS TESTING | PO BOX 362291 | | | | SAN JUAN | PR | 00936-2291 | |
| 330897 | METROPOLITAN SUGERY CENTER PSC | BAYAMON MEDICAL PLAZA | 1845 CARR 2 STE 209 | | | BAYAMON | PR | 00959-7203 | |
| 330898 | METROPOLITAN TELECOMMUNICATIONS OF PUERTO RICO, INC. | PBM 37, CALAF 400 | | | | SAN JUAN | PR | 00918 | |
| 719962 | METROPOLITAN TOW SERV INC | AVE FERNANDEZ JUNCOS | 1864 ALTOS PARADA 26 | | | SAN JUAN | PR | 00909 | |
| 1484809 | Metropolitan Tower Life Insurance Company | Attn: Jennifer Sherrel | 13045 Tesson Ferry Rd., Tax Dept. B1-02 | | | St. Louis | MO | 63128-3407 | |
| 1484809 | Metropolitan Tower Life Insurance Company | James W. Koeger | 13045 Tesson Ferry Road | | | St. Louis | MO | 63128-3407 | |
| 330899 | METROPOLY SECURITY SERVICES | PMB 174 | BOX 29030 | | | CAGUAS | PR | 00725 | |
| 330900 | METS AND CACHOROS BASEBALL CLUB INC | RES VILLA REAL | EDIF 10 APT 39 | | | PATILLAS | PR | 00723 | |
| 330901 | METS CONTRACTORS , INC. | URB. LA CUMBRE AVE. E. POL 497 PMB 559 | | | | SAN JUAN | PR | 00926-5636 | |
| 330902 | METS CONTRACTORS INC | PMB 559 | 267 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926-5583 | |
| 330903 | METSON MARINE SERVICE PR INC | 1575 SPINNAKER DR STE 205 | | | | VENTURA | CA | 93001-4380 | |
| 2130163 | Mettei Arcay, Denisse M. | Address on file | | | | | | | |
| 330904 | METTLER TOLEDO INC | 22670 NETWORK PLACE | | | | CHICAGO | IL | 60673-1226 | |
| 719963 | METWEST INC /DBA QUEST DIAGN | 2032 COLLECTION CTER DR | | | | CHICAGO | IL | 60693 | |
| 330905 | METZ SALCEDO, SAMUEL | Address on file | | | | | | | |
| 330906 | METZALITZA MELENDEZ CARRASQUILLO | Address on file | | | | | | | |
| 1455250 | Metzger, Ellen | Address on file | | | | | | | |
| 719964 | METZGERMEISTER & RESEARCH CORP | PO BOX 1338 | | | | CIALES | PR | 00638 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 330907 | MEV ACCOUNTING & FINANCIAL SERVICES, INC | PO BOX 767 | | | | QUEBRADILLAS | PR | 00678 | |
| 719965 | MEVA CORP | URB EL CEREZAL | 1571 PONCE DE LEON AVE | | | SAN JUAN | PR | 00926 | |
| 330908 | MEVAL LLC H/N/C SUBWAY | P O BOX 16665 | | | | SAN JUAN | PR | 00908-6665 | |
| 719966 | MEVERLYN SOTO FELICIANO | HC 764 BOX 6568 | | | | PATILLAS | PR | 00723 | |
| 1515570 | Mexcado Santiago, Felix | Address on file | | | | | | | |
| 330909 | MEXICOCARIBE AC AND GENERAL CONTRACTOR CORP | HC 77 BOX 7707 | | | | VEGA ALTA | PR | 00692-9740 | |
| 719967 | MEXITLAN | 247 MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 330910 | MEXTONE CORPORATION | 7770 NW 32 ND ST | | | | DORAL | FL | 33122 | |
| 330911 | MEY LING VEGA VELEZ | Address on file | | | | | | | |
| 330912 | MEYBELISSE LOPEZ RAMIREZ | Address on file | | | | | | | |
| 330913 | MEYER COMAS, MARIA C | Address on file | | | | | | | |
| 1594724 | Meyer Comas, María Cristina | Address on file | | | | | | | |
| 1632855 | Meyer Comas, Sara M. | Address on file | | | | | | | |
| 719968 | MEYER CORPORATION | PO BOX 363543 | | | | SAN JUAN | PR | 00936 3543 | |
| 330915 | MEYER DESINANO, DARIO | Address on file | | | | | | | |
| 330916 | MEYER, CHRISTOPHER | Address on file | | | | | | | |
| 330917 | MEYER, LOGAN | Address on file | | | | | | | |
| 330918 | MEYERS BERRIOS, ROSE L | Address on file | | | | | | | |
| 719969 | MEYERS BROS OF P.R. | PO BOX 191310 | | | | SAN JUAN | PR | 00919 | |
| 330919 | MEYERS SANTIAGO, WILDALY | Address on file | | | | | | | |
| 1656512 | Meyers Santiago, Wildaly | Address on file | | | | | | | |
| 1438709 | Meyers, Alvin D. | Address on file | | | | | | | |
| 330920 | MEYLEEN DEL PILAR SANTIAGO | Address on file | | | | | | | |
| 847945 | MEYLEEN ROSADO NEGRON | BO PUEBLO NUEVO | 6 CALLE 3A | | | VEGA BAJA | PR | 00693-4910 | |
| 330921 | MEYLIN ALICEA QUINONES | Address on file | | | | | | | |
| 719970 | MEYLIN FUENTES LANZO | URB LOIZA VALLEY | V 727 CALLE CAROLA | | | CANOVANAS | PR | 00729 | |
| 330923 | MEZA BUELVAS, GUSTAVO A | Address on file | | | | | | | |
| 330924 | MEZA VINASCO, DIANA M | Address on file | | | | | | | |
| 803693 | MEZA VINASCO, DIANA M | Address on file | | | | | | | |
| 1909763 | MEZQUIDA ESCRIVA, JOSE RAMON | Address on file | | | | | | | |
| 2180155 | Mezquida, Jose Ramon | PO Box 788 | | | | Ensenada | PR | 00647 | |
| 330925 | MF MOTOR IMPORT | RR 1 BOX 2831 | | | | CIDRA | PR | 00739-9878 | |
| 330926 | MFD COMMUNICATIONS | PO BOX 191177 | | | | SAN JUAN | PR | 00919-1177 | |
| 330927 | MFE COCINA GASTRONOMICA | HC-11 BOX 14007 | | | | HUMACAO | PR | 00791-9492 | |
| 330928 | MFE VISION CORP | MIRADOR DE BAIROA | 206 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 330929 | MFEX DEVELOPMENT CONSULTING | PMB 101 1353 ROAD 19 | | | | GUAYNABO | PR | 00966 | |
| 330930 | MFI CORP | CAPARRA HEIGHTS STATION | PO BOX 11004 | | | SAN JUAN | PR | 00920 | |
| 330931 | Mfleet Service / Velez Maiz Corp. | PO box 472 Hormigueros | | | | Hormigueros | PR | 00660 | |
| 330932 | MFORCE INC | CHALETS DE BAIROA | 24 RUISENOR AZUL | | | CAGUAS | PR | 00727-1206 | |
| 719972 | MFP AND W ADVERTISING INC | 350 AVE CHARDON SUITE 1040 | | | | SAN JUAN | PR | 00918 | |
| 719971 | MFP AND W ADVERTISING INC | P O BOX 2125 | | | | SAN JUAN | PR | 00922 2125 | |
| 719973 | MFR TRANSPORT INC | PO BOX 935 | | | | BAYAMON | PR | 00960-0935 | |
| 2151329 | MFS ALABAMA MUNICIPAL BOND FUND | MFS MUNICIPAL HIGH INCOME FUND | 111 HUNTINGTON AVENUE | | | BOSTON | MA | 02199 | |
| 2151330 | MFS ARKANSAS MUNICIPAL BOND FUND | MFS MUNICIPAL HIGH INCOME FUND | 111 HUNTINGTON AVENUE | | | BOSTON | MA | 02199 | |
| 330933 | MFS CONSULTING ENGINEERS LLC | STA MARIA | GIGI A 4 | | | SAN JUAN | PR | 00927 | |
| 2151331 | MFS GEORGIA MUNICIPAL BOND FUND | MFS MUNICIPAL HIGH INCOME FUND | 111 HUNTINGTON AVENUE | | | BOSTON | MA | 02199 | |
| 2151332 | MFS MASSACHUSETTS MUNICIPAL BOND FUND | MFS MUNICIPAL HIGH INCOME FUND | 111 HUNTINGTON AVENUE | | | BOSTON | MA | 02199 | |
| 2151333 | MFS MUNICIPAL HIGH INCOME FUND | MFS MUNICIPAL HIGH INCOME FUND | 111 HUNTINGTON AVENUE | | | BOSTON | MA | 02199 | |
| 2151334 | MFS MUNICIPAL INCOME FUND | MFS MUNICIPAL HIGH INCOME FUND | 111 HUNTINGTON AVENUE | | | BOSTON | MA | 02199 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3892 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2151335 | MFS MUNICIPAL LIMITED MATURITY FUND | MFS MUNICIPAL HIGH INCOME FUND | 111 HUNTINGTON AVENUE | | | BOSTON | MA | 02199 | |
| 2151270 | MFS NORTH CAROLINA MUNICIPAL BOND FD | MFS MUNICIPAL HIGH INCOME FUND | 111 HUNTINGTON AVENUE | | | BOSTON | MA | 02199 | |
| 2151271 | MFS PENNSYLVANIA MUNICIPAL BOND FUND | MFS MUNICIPAL HIGH INCOME FUND | 111 HUNTINGTON AVENUE | | | BOSTON | MA | 02199 | |
| 1256677 | MG & ASSOCIATES, LLC | Address on file | | | | | | | |
| 719974 | MG ELEVATOR SYSTEMS INC | PO BOX 9207 PLAZA STATION | | | | CAROLINA | PR | 00988-9207 | |
| 719975 | MG MANAGEMENT CORP | Address on file | | | | | | | |
| 330934 | MG STRATEGIES CORPORATION | P O BOX 9065072 | | | | SAN JUAN | PR | 00906-5072 | |
| 330935 | MG& ASSOCIAATES LLC DDA NICOLE LEE | CHALETS DEL PARQUE | BOX 106 | | | GUAYNABO | PR | 00969 | |
| 330936 | MGA AGROCENTRO LOS COLOBOS | BO CANOVANILLAS | CARR 871 K0.1 | | | CAROLINA | PR | 00985 | |
| 330937 | MGA PLAYGROUND INC / PALYLAND | LOMAS VERDES | X 51 AVE NOGAL | | | BAYAMON | PR | 00953 | |
| 847946 | MGB TRUCK BODY REPAIRS | PO BOX 3574 | | | | GUAYNABO | PR | 00970-3574 | |
| 2142544 | MGH - Antonia Hernandez Ramos | Address on file | | | | | | | |
| 330938 | MGIC Indemnity Corporation | 270 E. Kilbourn Avenue | | | | Milwaukee | WI | 53202 | |
| 330939 | MGIC Indemnity Corporation | Attn: Christopher Burns, Circulation of Risk | PO Box 488-Tax Dept. | | | Milwaukee | WI | 53201 | |
| 330940 | MGIC Indemnity Corporation | Attn: Christopher Burns, Consumer Complaint Contact | PO Box 488-Tax Dept. | | | Milwaukee | WI | 53201 | |
| 330941 | MGIC Indemnity Corporation | Attn: Christopher Burns, Regulatory Compliance Government | PO Box 488-Tax Dept. | | | Milwaukee | WI | 53201 | |
| 330942 | MGIC Indemnity Corporation | Attn: Daniel Sperber, Premiun Tax Contact | PO Box 488-Tax Dept. | | | Milwaukee | WI | 53201 | |
| 330943 | MGIC Indemnity Corporation | Attn: Julie Sperber, Vice President | PO Box 488-Tax Dept. | | | Milwaukee | WI | 53201 | |
| 330944 | MGIC Indemnity Corporation | Attn: Patrick Sinks, President | PO Box 488-Tax Dept. | | | Milwaukee | WI | 53201 | |
| 330945 | MGIC Indemnity Corporation | Attn: Robert Candelmo, Vice President | PO Box 488-Tax Dept. | | | Milwaukee | WI | 53201 | |
| 330946 | MGIC Indemnity Corporation | Attn: Stephen C. Mackey, Vice President | PO Box 488-Tax Dept. | | | Milwaukee | WI | 53201 | |
| 330947 | MGIC Indemnity Corporation | Attn: Timothy Mattke, Vice President | PO Box 488-Tax Dept. | | | Milwaukee | WI | 53201 | |
| 2152276 | MGIC INDEMNITY CORPORATION | C/O NAYUAN ZOUAIRABANI | PO BOX 364225 | | | SAN JUAN | PR | 00936 | |
| 719976 | MGL CONSULTING CORP | 4200 RESEARCH FOREST DRIVE | SUITE 500 | | | THE WOODLANDS | TX | 73814257 | |
| 719977 | MGM CONSTRUCTION ENGINEERS INC | P O BOX 19746 | | | | SAN JUAN | PR | 00910-9746 | |
| 719978 | MGM GRAND HOTEL | 3799 LAS VEGAS BLVD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| 719979 | MGM OPTICAL LABORATORIES INC | PO BOX 1658 | | | | GUAYNABO | PR | 00970 | |
| 719980 | MGMT & LEADERSHIP ED CENTER | PO BOX 5718 | | | | PONCE | PR | 00733 | |
| 330948 | MGROUP MANAGEMENT CORP | 1100 AVE PONCE DE LEON STE 203 | | | | SAN JUAN | PR | 00925 | |
| 719981 | MGS TECHNOLOGY INC | 1424 AMERICO SALAS | | | | SAN JUAN | PR | 00909 | |
| 330949 | MH & R CONSULTING | PO BOX 617 | | | | BAYAMON | PR | 00960 | |
| 330950 | MHSJ LLC | PO BOX 190095 | | | | SAN JUAN | PR | 00919-0095 | |
| 1517496 | MHSJ, LLC | Luis F. Juarbe Jimenez, Esq | PO Box 190095 | | | San Juan | PR | 00919-0095 | |
| 719982 | MI ANGELITO | PMB 263 2135 CARR2 SUITE 15 | | | | BAYAMON | PR | 00959-5259 | |
| 847947 | MI CAFE | CIUDAD JARDIN III | 338 CALLE ILAN ILAN | | | TOA ALTA | PR | 00953-4898 | |
| 847948 | MI CAR WASH Y/O ROSADO DOLORES | 519 AVE SAN LUIS | | | | ARECIBO | PR | 00612 | |
| 847949 | MI CASITA BBQ | #62 CALLE DIEGO ZALDUONDO VEVE | | | | FAJARDO | PR | 00738 | |
| 330951 | MI CASITA DORADA HOME,INC, | PARCELAS FALU 276 CALLE 43 | | | | SAN JUAN | PR | 00924 | |
| 719983 | MI CASITA NURSERY | REPARTO METROPOLITANO | 1022 CALLE 28 SE | | | SAN JUAN | PR | 00921 | |
| 330952 | MI CHIQUI SALUD | 79 BLVD MEDIA LUNA | APT 4901 | | | CAROLINA | PR | 00987 | |
| 330953 | MI COMIDA PUERTORRIQUENA | VILLA FORESTAL BOX 308 | | | | MANATI | PR | 00617 | |
| 330954 | MI ESCUELITA MATERNAL | URB SAN VICENTE | 45 CALLE 10 | | | VEGA BAJA | PR | 00693 | |
| 330955 | MI FARMACIA MEDICAL HOSPITAL | PO BOX 312 | | | | FLORIDA | PR | 00650 | |
| 330956 | MI HOGAR EN EL CAMPO INC | URB GRAN VISTA II | 103 PLAZA NUEVE | | | GURABO | PR | 00778 | |
| 719984 | MI HOGAR INFANTIL DE PATILLAS INC | URB LAS MERCEDES | 6 CALLE 5 | | | ARROYO | PR | 00714 | |
| 719985 | MI JARDIN INFANTIL PRESCHOOL LEARNING CT | 24 ESTE CALLE SAN JOSE | | | | GUAYAMA | PR | 00784 | |
| 719986 | MI JIBARITA CATERING | PO BOX 1161 | | | | SANT JUST | PR | 00978 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3893 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 719987 | MI KASITA DE PAZ CORP | PO BOX 367038 | | | | SAN JUAN | PR | 00936-7038 | |
| 330957 | MI LIBRERIA PREFERIDA INC. | CARR 2 KM 39.2 | BO ALGARROBO | | | VEGA BAJA | PR | 00693 | |
| 330958 | MI LIBRERIA PREFERIDA INC. | CARR. #2 KM 39.2 BARRIO ALGARROBO | | | | VEGA BAJA | PR | 00693 | |
| 330959 | MI NUEVO HOGAR CORP | BOX 4952 SUITE 004 | | | | CAGUAS. P. R. | PR | 00726 | |
| 330960 | MI OPINION LLC | P.O. BOX 19296 | | | | SAN JUAN | PR | 00910-1296 | |
| 719988 | MI OPTICA VISION CARE | 8 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 719989 | MI PAN ASOCIADOS INC | PO BOX 174 | | | | SABANA SECA | PR | 00952 | |
| 330961 | MI PEQUENO AMANECER INC | RR 6 BOX 9595 | | | | SAN JUAN | PR | 00926 | |
| 330962 | MI PEQUENO ANGELITO INC | 352 AVE SAN CLAUDIO | PMB 131 | | | SAN JUAN | PR | 00926 | |
| 330963 | MI PEQUENO CASTILLO INC | PO BOX 655 | | | | JUNCOS | PR | 00777 | |
| 330964 | MI PEQUENO CASTILLO INFANTIL | PO BOX 1427 | | | | JUNCOS | PR | 00777 | |
| 330965 | MI PEQUENO EDEN, INC. | P. O. BOX 2256 | | | | VEGA BAJA | PR | 00694 | |
| 330966 | MI PEQUENO EDEN, INC. | URB.SAN DEMETRIO CALLE A D5 | P.O.BOX 2256 | | | VEGA BAJA | PR | 00694 | |
| 330967 | MI PEQUENO KINDER | URB EXT CAGUAX | I 10 CALLE DUHO | | | CAGUAS | PR | 00725 | |
| 330968 | MI PEQUENO MUNDO INFANTIL | BOX 1780 | | | | HATILLO | PR | 00659 | |
| 330969 | MI PEQUENO PARAISO INFANTIL | BDA NUEVA | 1 CALLE ELEUTERIO RAMOS | | | CAYEY | PR | 00736 | |
| 330970 | MI PEQUENO TRAVERSO | Address on file | | | | | | | |
| 719990 | MI PRIMERA CASITA INC | 223 URB VALLE SAN LUIS | | | | CAGUAS | PR | 00725 | |
| 719991 | MI PRIMERA INFANCIA INC | RIO CRISTAL | 204 LUIS D CASTELLON | | | MAYAGUEZ | PR | 00680 | |
| 719992 | MI RAYITO DE SOL | 205 URB LAS PALMAS | | | | SABANA GRANDE | PR | 00637 | |
| 330971 | MI REINO INFANTIL | VILLA ANDALUCIA | L 4 FRONTERA | | | SAN JUAN | PR | 00926 | |
| 719993 | MI SALA | 614 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| 719994 | MI SANTO ELECTRIC SHOP | SECTOR ANIMAS FACTOR I | 1 CALLE L | | | ARECIBO | PR | 00612 | |
| 330972 | Mi Segunda Casita, Inc | URB COLINAS DEL MARQUEZ C 12 CALLE MONSERRATE | | | | VEGA BAJA | PR | 00693 | |
| 719995 | MI SEGUNDO HOGAR INC | URB ROOSEVELT | 404 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 719996 | MI SEXUALIDAD INC | HC 5 BOX 7157 | | | | GUAYNABO | PR | 00971 | |
| 719997 | MI TALLER | HC 02 BOX 6861 | 186 BLAY REPARTO CAPARRA HEIGHT STA | | | SAN JUAN | PR | 00922 | |
| 719998 | MI VIEJO Y YO | HC 02 BOX 6861 | | | | LARES | PR | 00669 | |
| 719999 | MI WATUZZI | PO BOX 3055 | | | | LAJAS | PR | 00667 | |
| 330973 | MIA A IRIZARRY NAZARIO | Address on file | | | | | | | |
| 330974 | MIA A IRIZARRY NAZARIO | Address on file | | | | | | | |
| 330975 | MIA ALBULANCE INC | PO BOX 1449 | | | | VEGA BAJA | PR | 00694 | |
| 330976 | MIA AMBULANCE INC | 12 REPTO LOS MAESTROS | | | | AGUADA | PR | 00602 | |
| 330977 | MIA BELLA BASKETS | URB LEVITTTOWN | 1296 PASEO DIAMELA | | | TOA BAJA | PR | 00949 | |
| 330978 | MIA BISTRO | SECTOR LOPERENA | 5 CALLE RUISENOR | | | MOCA | PR | 00676 | |
| 1448398 | MIA DIPIETRA & RONAL DIPIETRA JTWROS | Address on file | | | | | | | |
| 330979 | MIA HERNANDEZ / JOAQUIN HERNANDEZ | Address on file | | | | | | | |
| 720000 | MIA LIND CORREA | VILLAS DE SAN AGUSTIN | S 10 CALLE 13 | | | BAYAMON | PR | 00958 | |
| 330980 | MIA LIND CORREA | Address on file | | | | | | | |
| 720001 | MIA NOEMI SUED JIMENEZ | MANS DE RIO PIEDRAS | 495 CALLE LIRIO | | | SAN JUAN | PR | 00926 | |
| 330981 | MIA TORRES RIVERA | Address on file | | | | | | | |
| 330982 | MIAH K RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 330983 | MIAMI AUTO RADIATOR | AVE PONCE DE LEON 565 | | | | HATO REY | PR | 00917 | |
| 720003 | MIAMI BAR & RESTAURANT | P O BOX 194 | | | | CEIBA | PR | 00735 | |
| 720004 | MIAMI CARDIAC ARRHYTHMIA PA | P O BOX 551078 | | | | TAMPA | FL | 33655 | |
| 330984 | MIAMI CHILDREN S HOSPITAL | 226 AIRPORT PKWY SUITE 200 | | | | SAN JOSE | CA | 95110 | |
| 330985 | MIAMI CHILDRENS HOSPITAL | MEDICAL RECORDS | 3100 SW 62ND AVE | | | MIAMI | FL | 33155-3009 | |
| 720005 | MIAMI CHILDRENS HOSPITAL | P O BOX 862192 | | | | ORLANDO | FL | 32886 2192 | |
| 720007 | MIAMI CHILDRENS PATHOLOGIST | PO BOX 528060 | | | | MIAMI | FL | 33152 | |
| 720006 | MIAMI CHILDRENS PATHOLOGIST | PO BOX 552011 | | | | TAMPA | FL | 33655-2011 | |
| 720008 | MIAMI CLAY COMPANY INC | 270 N E 183 STREET | | | | MIAMI | FL | 33179 | |
| 720009 | MIAMI CONNECTION MOTOR | BO ARENALES | 2721 CALLE ATENAS | | | VEGA BAJA | PR | 00693 | |
| 330986 | MIAMI DADE COLLEGE | 11011 SW 104TH STREET RM 9254 | | | | MIAMI | FL | 33176-3330 | |
| 720010 | MIAMI HELICOPTER SERVICE | 3901 NW 145 STREET SUITE 171 | | | | OPALOCKA AIRPORT | FL | 33054 | |
| 330987 | MIAMI INTERNATIONAL UNIV OF ART& DESINGN | 1501 BISCAYNE RVD SUITE 100 | | | | MIAMI | FL | 33137 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3894 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 720011 | MIAMI MICRO DATA INC | 4806 S W 74 TH COURT | | | | MIAMI | FL | 33155 | |
| 720012 | MIAMI NEUROSCIENCE CENTER | 5000 UNIVERSITY DRIVE | | | | CORAL GABLES | FL | 33146-2094 | |
| 720002 | MIAMI RADIATOR | 565 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00919 | |
| 330988 | MIAMI RADIATOR | AVE. PONCE DE LEON 565 | | | | HATO REY | PR | 00917 | |
| 720013 | MIANA Y RIVERA MOJICA | PO BOX 1284 | | | | JUNCOS | PR | 00777 | |
| 330989 | MIANED FREYTES ROJAS | Address on file | | | | | | | |
| 720014 | MIAO N FENG DE SANG | URB VALLE REAL | 1832 CALLE INFANTA | | | PONCE | PR | 00716-0506 | |
| 720015 | MIBARI L RIVERA SANFIORENZO | Address on file | | | | | | | |
| 720016 | MIC CORPORATION | FERNANDEZ JUNCOS STATION | PO BOX 19600 | | | SAN JUAN | PR | 00910 | |
| 720017 | MIC DAIRY INC | HC 4 BOX 49804 | | | | HATILLO | PR | 00659 | |
| 720018 | MICAELA HERMINA GARCIA | HC 2 BOX 8440 | BARRIO COCOS SECT LOS LUGO | | | QUEBRADILLAS | PR | 00678-9802 | |
| 720019 | MICAL CRESPO ALVAREZ | BIG JOHN | PMB 127 9415 AVE LOS ROMEROS | | | SAN JUAN | PR | 00926-7001 | |
| 720020 | MICALY'S GIFT SHOP-CERAMIC | P O BOX 1189 | | | | GUANICA | PR | 00653 | |
| 330990 | MICAMES CACERES MD, CARLOS | Address on file | | | | | | | |
| 847950 | MICARAN CAR WASH | ALTURAS DE SAN PEDRO | V40 CALLE SAN IGNACIO | | | FAJARDO | PR | 00738 | |
| 720021 | MICEL VALE ROMAN | Address on file | | | | | | | |
| 330991 | MICEL VALE ROMAN | Address on file | | | | | | | |
| 330992 | MICELY PENA FERNANDEZ | Address on file | | | | | | | |
| 720022 | MICHAD TEJADA DIAZ | HC 732 BOX 5886 | | | | NARANJITO | PR | 00719 | |
| 720028 | MICHAEL & MONIQUE LUNDY | COND CORAL BEACH APT 1112 TORRE 2 | 5859 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 720030 | MICHAEL A ALICEA ELIAS | PO BOX 8884 | | | | HUMACAO | PR | 00792 | |
| 720023 | MICHAEL A ARIZMENDI | URB MONTE CLARO | PLAZA 14 ME 54 | | | BAYAMON | PR | 00961 | |
| 330993 | MICHAEL A BATISTA MARTINEZ | Address on file | | | | | | | |
| 330994 | MICHAEL A BERRIOS RIVERA | Address on file | | | | | | | |
| 847951 | MICHAEL A CARTAS RAMIREZ | HC 10 BOX 8704 | | | | SABANA GRANDE | PR | 00637-9760 | |
| 720031 | MICHAEL A CARTAS RAMIREZ | UPR STATION | PO BOX 21694 | | | SAN JUAN | PR | 00931 | |
| 720032 | MICHAEL A COLON FELICIANO | HC 3 BOX 7740 | | | | BARRANQUITAS | PR | 00794 | |
| 330995 | MICHAEL A COLON RODRIGUEZ | Address on file | | | | | | | |
| 720029 | MICHAEL A COTTO SANTIAGO | URB VALLE VERDE | AT 11 CALLE RIO OROCOVIS | | | BAYAMON | PR | 00961 | |
| 330996 | MICHAEL A DOBLE REYES | Address on file | | | | | | | |
| 330997 | MICHAEL A ESQUILIN PEREZ | Address on file | | | | | | | |
| 330998 | MICHAEL A GARCIA FONTANEZ | Address on file | | | | | | | |
| 330999 | MICHAEL A JUSTINIANO | Address on file | | | | | | | |
| 331000 | MICHAEL A MARCIAL CRUZ | Address on file | | | | | | | |
| 720033 | MICHAEL A MARRERO | P O BOX 16815 | | | | SAN JUAN | PR | 00908-6815 | |
| 331001 | MICHAEL A MARTINEZ AYALA | Address on file | | | | | | | |
| 331002 | MICHAEL A PADILLA FOUNTAN | Address on file | | | | | | | |
| 720034 | MICHAEL A PIZARRO ESPADA | P O BOX 2351 | | | | COAMO | PR | 00769 | |
| 331003 | MICHAEL A PIZARRO ESPADA | Address on file | | | | | | | |
| 331004 | MICHAEL A RIVERA | Address on file | | | | | | | |
| 331005 | MICHAEL A RIVERA LOPEZ | Address on file | | | | | | | |
| 331006 | MICHAEL A RODRIGUEZ CUEVAS | Address on file | | | | | | | |
| 331007 | MICHAEL A ROQUE ORTIZ | Address on file | | | | | | | |
| 331008 | MICHAEL A SANTOS GONZALEZ | Address on file | | | | | | | |
| 331009 | MICHAEL A SEBASTIAN PEREZ | Address on file | | | | | | | |
| 331010 | MICHAEL A SERRATTA RADEMAKER | Address on file | | | | | | | |
| 331011 | MICHAEL A SERRATTA RADEMAKER | Address on file | | | | | | | |
| 720035 | MICHAEL A VARGAS FELICIANO | Address on file | | | | | | | |
| 331012 | MICHAEL A VAZQUEZ AGOSTO | Address on file | | | | | | | |
| 1752808 | Michael A. Bello Bello | Address on file | | | | | | | |
| 331013 | MICHAEL A. BOSCH GUERRA | Address on file | | | | | | | |
| 720036 | MICHAEL A. CASILLA | PO BOX 228 | | | | SAN JUAN | PR | 00902 | |
| 720037 | MICHAEL A. COLON BONILLA | Address on file | | | | | | | |
| 331014 | Michael A. Ferrer Rivera | Address on file | | | | | | | |
| 1753288 | Michael A. González Vazquez | Address on file | | | | | | | |
| 331015 | MICHAEL A. QUIÑONES IRIZARRY | ROBERTO MALDONADO NIEVES | C/7 N.E. #344 | SUITE 1-A | ESQ. FRANKLIN D. ROOSEVELT | SAN JUAN | PR | 00921 | |
| 720038 | MICHAEL A. SANCHEZ LOPEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3895 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 331016 | MICHAEL ABDIEL GARCIA RIVERA | Address on file | | | | | | | |
| 847952 | MICHAEL ABRAHANTE ORTIZ | URB RAMIREZ DE ARELLANO | 22 CALLE CAYETANO COLL Y TOSTE | | | MAYAGUEZ | PR | 00682-2410 | |
| 331017 | MICHAEL ACEVEDO DBA ENCUADERNACIONES | CESAR RODRIGUEZ | LOS MILLONES K10 VILLA CONTESSA | | | BAYAMON | PR | 00956 | |
| 720039 | MICHAEL ACOSTA MORALES | URB COLINAS DEL OESTE | F 27 CALLE 8 | | | HORMIGUEROS | PR | 00660 | |
| 720040 | MICHAEL AGOSTO ALBERIO | RES JUAN C CORDERO DAVILA | EDIF 20 APT 248 | | | SAN JUAN | PR | 00917 | |
| 331018 | MICHAEL ALBERT QUINONEZ | Address on file | | | | | | | |
| 720041 | MICHAEL ALEJANDRO INFANZON | 1300 APT 12 | CALLE LUCHETTI | | | SAN JUAN | PR | 00912 | |
| 720042 | MICHAEL ALLENDE COLON | COUNTRY CLUB | 808 CALLE MOLUCA | | | SAN JUAN | PR | 00924 | |
| 331019 | MICHAEL ALMENAS RIVERA | Address on file | | | | | | | |
| 331020 | MICHAEL ALMODOVAR GALARZA | Address on file | | | | | | | |
| 331021 | MICHAEL ALVAREZ | Address on file | | | | | | | |
| 331022 | MICHAEL ALVAREZ | Address on file | | | | | | | |
| 331023 | MICHAEL ALVAREZ VELEZ | Address on file | | | | | | | |
| 1444382 | Michael and Carmela Renda Living Trust | Address on file | | | | | | | |
| 331024 | MICHAEL ANTHONY CASIANO | Address on file | | | | | | | |
| 331025 | MICHAEL ANTHONY RUIZ SANTIAGO | Address on file | | | | | | | |
| 720043 | MICHAEL APONTE SINGALA | BOX 1464 | | | | AGUAS BUENAS | PR | 00703 | |
| 720044 | MICHAEL ARANDA | P O BOX 539 | | | | ARROYO | PR | 00714 | |
| 331026 | MICHAEL ARAUJO CHALAS | Address on file | | | | | | | |
| 331027 | MICHAEL ARIAS TINEO | Address on file | | | | | | | |
| 720045 | MICHAEL ARROYO GOMEZ | COOP JARD DE SAN FRANCISCO | EDIF 1 APT 405 | | | SAN JUAN | PR | 00927 | |
| 720046 | MICHAEL ARROYO VALLEJO | P O BOX 9020154 | | | | SAN JUAN | PR | 00902 | |
| 720047 | MICHAEL AVILES FALCON | Address on file | | | | | | | |
| 331028 | MICHAEL AYALA CARRION | Address on file | | | | | | | |
| 720048 | MICHAEL B BROWN | BRIGADE HOUSE MEDICAL CENTRE | THE GARRISON | | | CHRIST CHURCH | | | |
| 331029 | MICHAEL BAEZ REYES | Address on file | | | | | | | |
| 720050 | MICHAEL BARRS | 170 AVE ARTERIAL HOSTOS | J 12 | | | SAN JUAN | PR | 00918 | |
| 1658297 | Michael Best & Fredrich | 2750 East Cottonwood Parkway, | Suite 560 | | | Cottonwood Heights | UT | 84121 | |
| 331031 | MICHAEL BONET VELAZQUEZ | Address on file | | | | | | | |
| 331032 | MICHAEL BORDADO RODRIGUEZ | Address on file | | | | | | | |
| 331033 | MICHAEL BORRERO RODRIGUEZ | Address on file | | | | | | | |
| 331034 | MICHAEL BORRERO RODRÍGUEZ | Address on file | | | | | | | |
| 331035 | MICHAEL BRENES GARCIA | Address on file | | | | | | | |
| 331036 | MICHAEL BRUNELLE | Address on file | | | | | | | |
| 331037 | MICHAEL BRUNELLE | Address on file | | | | | | | |
| 720051 | MICHAEL BRUNELLE /DBA MGB | PO BOX 3574 | | | | GUAYNABO | PR | 00970 | |
| 847953 | MICHAEL BRUNELLE DBA MGB THERMO KING & TRUCK BODY REPAIRS | PO BOX 3574 | | | | GUAYNABO | PR | 00970-3574 | |
| 720052 | MICHAEL BRUSTEIN | 3105 SOUTH ST NW | | | | WASHINGTON | DC | 20007 | |
| 331038 | MICHAEL C BIRRIEL ORLANDO | Address on file | | | | | | | |
| 1574759 | MICHAEL C KARP AND JULIE PETTIPIECEF-KARP | Address on file | | | | | | | |
| 720053 | MICHAEL C KELLY | 318 RHODES HALL | | | | ITHACA | NY | 14853 | |
| 720054 | MICHAEL C MC CALL TRUAX | VILLA UNIVERSITARIA | BJ 11 CALLE 33 | | | HUMACAO | PR | 00791-4364 | |
| 720055 | MICHAEL C ZERBE | 2017 WALLACE ST | | | | PHILADELPHIA | PA | 19130 | |
| 1495943 | Michael C. Hetrick Trust and Martha J. Hetrick Trust Tenants in Common | Address on file | | | | | | | |
| 720056 | MICHAEL CABAN SOTO | HC 04 BOX 14359 | | | | MOCA | PR | 00676 | |
| 720057 | MICHAEL CABRERA MARTINEZ | REPARTO METROPOLITANO | 874 CALLE 13 SE | | | SAN JUAN | PR | 00921 | |
| 331039 | MICHAEL CABRERA MERCADO | Address on file | | | | | | | |
| 331040 | MICHAEL CABRERA TORRES | Address on file | | | | | | | |
| 331041 | MICHAEL CALDERON LOPEZ | Address on file | | | | | | | |
| 331042 | MICHAEL CAMACHO/RICARDO J CAMACHO | Address on file | | | | | | | |
| 720058 | MICHAEL CANTELLOPS PAITE | URB EL ROSARIO 1 G 4 | CALLE C | | | VEGA BAJA | PR | 00693 | |
| 331043 | MICHAEL CARDONA COLLAZO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3896 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 331044 | MICHAEL CARIDE SANTOS | Address on file | | | | | | | |
| 331045 | MICHAEL CARRASQUILLO GONZALEZ | Address on file | | | | | | | |
| 331046 | MICHAEL CARUSO SANTANA | Address on file | | | | | | | |
| 331047 | MICHAEL CEDANO CALDERON | Address on file | | | | | | | |
| 720059 | MICHAEL CEGLIA BERMUDEZ | JARD DE COUNTRY CLUB | L 6 CALLE 19 | | | CAROLINA | PR | 00983 | |
| 720060 | MICHAEL CHEBAILE CONCEPCION | URB EL VERDE | A 6 CALLE 2 | | | VEGA BAJA | PR | 00693 | |
| 720061 | MICHAEL CHIETERO | PO BOX 12023 | | | | NEWARK | NJ | 07101-6276 | |
| 720062 | MICHAEL COLLAZO MARTINEZ | HC 91 BOX 9248 | | | | VEGA ALTA | PR | 00692 | |
| 331048 | MICHAEL COLON CORDERO | Address on file | | | | | | | |
| 331049 | MICHAEL COLON NEGRON | Address on file | | | | | | | |
| 331050 | MICHAEL COLON PAGAN | Address on file | | | | | | | |
| 720063 | MICHAEL COLON VAZQUEZ | URB VALENCIA | 316 CALLE ALMENA | | | SAN JUAN | PR | 00917 | |
| 331051 | MICHAEL CORDOVA GRIMES | Address on file | | | | | | | |
| 331052 | MICHAEL CORONA MUNOZ | Address on file | | | | | | | |
| 331053 | MICHAEL CORREA RUIZ | Address on file | | | | | | | |
| 331054 | MICHAEL COSRSO FALCON | Address on file | | | | | | | |
| 720064 | MICHAEL COTTO ROMAN Y NOEMI SAMOT | 1079 CALLE DEL CARMEN | | | | SAN JUAN | PR | 00907 | |
| 720065 | MICHAEL COX TOLER | 10235 SHADOW WAY | | | | DALLAS | TX | 75243 | |
| 720066 | MICHAEL CRECIAN | VALLE ARRIBA HTS | CB 7 CALLE 130 | | | CAROLINA | PR | 00987 | |
| 331055 | MICHAEL CRESPO CAPELLA | Address on file | | | | | | | |
| 331056 | MICHAEL CRUZ ALVAREZ | Address on file | | | | | | | |
| 720067 | MICHAEL CRUZ RIOS | SIERRA BAYAMON | 60 23 AVE NORTH MAIN | | | BAYAMON | PR | 00961 | |
| 331057 | MICHAEL CRUZ YOURNET | Address on file | | | | | | | |
| 331058 | MICHAEL D CASTRO | Address on file | | | | | | | |
| 331059 | MICHAEL D CORDERO MARTINEZ | Address on file | | | | | | | |
| 720068 | MICHAEL D FIGUEROA CARTAGENA | Address on file | | | | | | | |
| 331060 | MICHAEL D PINEIRO PINEIRO | Address on file | | | | | | | |
| 720069 | MICHAEL D YARNOZ | 3450 E FLETCHER 260 | | | | TAMPA | FL | 33613 | |
| 331061 | MICHAEL D. CALDERON GARCIA | CARLIA N. SOTO PADUA | URB. ALTURAS DE FLAMBOYÁN | JJ-14 CALLE 31 | | Bayamón | PR | 00959 | |
| 331062 | MICHAEL DE FILIPO ESPINOSA | Address on file | | | | | | | |
| 331063 | MICHAEL DE FILLIPO ESPINOSA | Address on file | | | | | | | |
| 331064 | MICHAEL DE J SOTO SOTO | Address on file | | | | | | | |
| 331065 | MICHAEL DE JESUS PEREZ | Address on file | | | | | | | |
| 720070 | MICHAEL DELGADO NIEVES | Address on file | | | | | | | |
| 720071 | MICHAEL DIAZ DE JESUS | P O BOX 683 | | | | PATILLAS | PR | 00723 | |
| 331066 | MICHAEL DIAZ FERNANDEZ | Address on file | | | | | | | |
| 331067 | MICHAEL DIAZ GONZALEZ | Address on file | | | | | | | |
| 331068 | MICHAEL DIAZ GONZALEZ | Address on file | | | | | | | |
| 720073 | MICHAEL DIAZ GUZMAN | PO BOX 9038 | | | | HUMACAO | PR | 00792 | |
| 720072 | MICHAEL DIAZ GUZMAN | URB LOS SAUCES | 359 CALLE CAOBA | | | HUMACAO | PR | 00791 | |
| 331069 | MICHAEL DIAZ GUZMAN | Address on file | | | | | | | |
| 720074 | MICHAEL DIAZ PIZARRO | BO OBRERO | 663 CALLE 15 | | | SAN JUAN | PR | 00915 | |
| 331070 | MICHAEL DONES PIÑERO Y MIGUEL A DONES TOLEDO; COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO Y POPULAR AUTO INC. | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| 331071 | MICHAEL DONES PIÑERO Y MIGUEL A DONES TOLEDO; COOPERATIVA DE SEGUROS MULTIPLES DE PUERTO RICO Y POPULAR AUTO INC. | LCDO. ROBERT A. LYNCH GONZALEZ | APARTADO 7242 | | | CAGUAS | PR | 00726 | |
| 331072 | MICHAEL E CRUZ VAZQUEZ | Address on file | | | | | | | |
| 720075 | MICHAEL E DANUZ REYES | Address on file | | | | | | | |
| 331074 | MICHAEL E LOPEZ GARCIA | Address on file | | | | | | | |
| 331075 | MICHAEL E LUGO LUGO | Address on file | | | | | | | |
| 331076 | MICHAEL E RAMOS RIVERA | Address on file | | | | | | | |
| 331077 | MICHAEL E ROMAN ORTIZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 720076 | MICHAEL E SAEZ GONZALEZ | HC 01 BOX 2990 | | | | SABANA HOYOS | PR | 00688 | |
| 331078 | MICHAEL E SOTO MONTALVO | Address on file | | | | | | | |
| 331079 | MICHAEL E VELEZ FUENTES | Address on file | | | | | | | |
| 331080 | MICHAEL E VICENTE RIVERA | Address on file | | | | | | | |
| 331081 | MICHAEL ELIUD OTERO DIAZ | Address on file | | | | | | | |
| 720077 | MICHAEL F DAVIS | 28 VAN BUREN ST | | | | BEACON | NY | 12508 | |
| 331082 | MICHAEL F INESTA ALLISON | Address on file | | | | | | | |
| 1433569 | Michael F. Delamore & Anita J. Delamore JTWROS | Address on file | | | | | | | |
| 720078 | MICHAEL FALCON RAMIREZ | BAYAMON HOUSING | EDIF 16 APT 242 | | | BAYAMON | PR | 00961 | |
| 331083 | MICHAEL FALCON RAMIREZ | Address on file | | | | | | | |
| 331084 | MICHAEL FALCON RAMIREZ | Address on file | | | | | | | |
| 331085 | MICHAEL FELICIANO MARTINEZ | Address on file | | | | | | | |
| 331086 | MICHAEL FELICIANO QUINONES | Address on file | | | | | | | |
| 720079 | MICHAEL FIGUEROA HERNANDEZ | PO BOX 1590 | | | | HATILLO | PR | 00659 | |
| 847954 | MICHAEL FLORES CORTES | PO BOX 226 | | | | TOA ALTA | PR | 00954-0226 | |
| 331087 | MICHAEL FLORES RUIZ | Address on file | | | | | | | |
| 720080 | MICHAEL FORTE MALAVE | EDIF LA PALMA | 14 CALE PERAL SUITE 4A | | | MAYAGUEZ | PR | 00680 | |
| 720081 | MICHAEL FRANCIS PLICHTA MISKOWIEC | 1607 W GRACE STREET | | | | RICHAMOND VA | VA | 23220 | |
| 331088 | MICHAEL FRES | Address on file | | | | | | | |
| 720082 | MICHAEL FUCILE NELSON | P O BOX 739 | | | | COROZAL | PR | 00783 | |
| 331089 | MICHAEL FULLAN ENTERPRISES | Address on file | | | | | | | |
| 331090 | MICHAEL G BERRIOS RIVERA | Address on file | | | | | | | |
| 720083 | MICHAEL G COLON CARMONA | BOX 1328 | | | | TOA ALTA | PR | 00954 | |
| 720084 | MICHAEL G EPPS | HC 03 BOX 34891 | | | | MAYAGUEZ | PR | 00680 | |
| 720085 | MICHAEL G OLACIREGUI | URB BAIROA | BR 13 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 331091 | MICHAEL G RAMIREZ RAMIREZ | Address on file | | | | | | | |
| 720086 | MICHAEL G RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 331092 | MICHAEL G ROLDAN / MICHAEL ROLDAN CASTRO | Address on file | | | | | | | |
| 720087 | MICHAEL G SANTIAGO FIGUEROA | Address on file | | | | | | | |
| 331093 | MICHAEL G SANTIAGO PADILLA | Address on file | | | | | | | |
| 720088 | MICHAEL G SHIELDS | 2001 MARKET ST SUITE 4000 | | | | PHILADELPHIA | PA | 19103 | |
| 331094 | MICHAEL G STERLING STAMPER | Address on file | | | | | | | |
| 331095 | MICHAEL GABRIEL MATOS MORENO | Address on file | | | | | | | |
| 720089 | MICHAEL GALARZA BAEZ | Address on file | | | | | | | |
| 720090 | MICHAEL GALARZA BAEZ | Address on file | | | | | | | |
| 720091 | MICHAEL GALLAGUER | 196A WING RD | | | | AGUADILLA | PR | 00603 | |
| 720092 | MICHAEL GARCIA | COND WHITE TOWERS | 1049 CALLE 3 SE APT 201 | | | SAN JUAN | PR | 00921 | |
| 331096 | MICHAEL GARCIA SOTO | Address on file | | | | | | | |
| 331097 | MICHAEL GIULIANO MULLIGAN | Address on file | | | | | | | |
| 331098 | MICHAEL GONZALEZ | Address on file | | | | | | | |
| 720093 | MICHAEL GONZALEZ ALVARADO | Address on file | | | | | | | |
| 331099 | MICHAEL GONZALEZ CRUZ | Address on file | | | | | | | |
| 331100 | MICHAEL GONZALEZ GARCIA | Address on file | | | | | | | |
| 720094 | MICHAEL GONZALEZ MORALES | PO BOX 902122 | | | | SAN JUAN | PR | 00902-1222 | |
| 331101 | MICHAEL GONZALEZ ORLANDO | Address on file | | | | | | | |
| 331102 | MICHAEL GONZALEZ PEREZ | Address on file | | | | | | | |
| 720095 | MICHAEL GORDON M D | P O BOX 7025 | | | | AMAGANSETT | NY | 11930 7025 | |
| 720096 | MICHAEL GRASSO MD | 170 WEST 12TH STREET | | | | NEW YORK | NY | 10011 | |
| 331103 | MICHAEL H TORRES GINES | Address on file | | | | | | | |
| 720097 | MICHAEL HERNANDEZ | 450 LILLIAN DRIVE BAUSTOW | | | | BOUSTOW | CA | 93311 | |
| 720098 | MICHAEL HERNANDEZ DELEON | 32 BDA CAMBALACHE | | | | COAMO | PR | 00769 | |
| 331104 | MICHAEL HERNANDEZ VEGA | Address on file | | | | | | | |
| 331105 | MICHAEL HERNANDEZ VILLAFANE | Address on file | | | | | | | |
| 331106 | MICHAEL HEVIA TORRES | Address on file | | | | | | | |
| 331107 | MICHAEL I ACOSTA GUITIERREZ | Address on file | | | | | | | |
| 331108 | MICHAEL I RIVERA RUBERT | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3898 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 331109 | MICHAEL I RODRIGUEZ FIGUEROA | Address on file | | | | | | | |
| 331110 | MICHAEL IBANEZ SANTIAGO | Address on file | | | | | | | |
| 331111 | MICHAEL IGLESIAS GONZALEZ | Address on file | | | | | | | |
| 720099 | MICHAEL IGLESIAS GONZALEZ/JUANA SANTIAGO | GRAN VISTA 2 | 33 PLAZA 4 | | | GURABO | PR | 00778 | |
| 331112 | MICHAEL INESTA ALLISON, MD | Address on file | | | | | | | |
| 331113 | MICHAEL IRIZARRY MONSEGUR | Address on file | | | | | | | |
| 331114 | MICHAEL IRIZARRY PEREZ | Address on file | | | | | | | |
| 720100 | MICHAEL J BELTRAN MEEKER | HC 2 BOX 5627 | | | | RINCON | PR | 00677 | |
| 720101 | MICHAEL J BERMUDEZ ALMODOVAR | Address on file | | | | | | | |
| 847955 | MICHAEL J CANDELARIO SERRANO | BO SANTA CLARA | 23 CALLE SOL | | | JAYUYA | PR | 00664-1537 | |
| 331115 | MICHAEL J CIAMPO UERCKVITZ | Address on file | | | | | | | |
| 331116 | MICHAEL J DE JESUS RODRIGUEZ | Address on file | | | | | | | |
| 331117 | MICHAEL J DIAZ DEVIEUX | Address on file | | | | | | | |
| 720102 | MICHAEL J DIAZ JIMENEZ | 1RA SECCION LEVITTOWN | C 10-67 PASEO DAMASCO | | | LEVITTOWN | PR | 00949 | |
| 720103 | MICHAEL J DUFFY | 4265 SUPINLICK | RIDGE RD | | | MT JACKSON | VA | 22842 | |
| 331118 | MICHAEL J FORTIS MONROIG | Address on file | | | | | | | |
| 331119 | MICHAEL J GARCIA ARIAS | Address on file | | | | | | | |
| 331120 | MICHAEL J GOMEZ LOPEZ | Address on file | | | | | | | |
| 331121 | MICHAEL J GONZALEZ GUZMAN | Address on file | | | | | | | |
| 331122 | MICHAEL J GONZALEZ NIEVES | Address on file | | | | | | | |
| 331123 | MICHAEL J GONZALEZ OLIVERAS | Address on file | | | | | | | |
| 331124 | MICHAEL J LENNON MC ROSSON | Address on file | | | | | | | |
| 331125 | MICHAEL J MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 331126 | MICHAEL J MITCHELL SOLIS | Address on file | | | | | | | |
| 331127 | MICHAEL J NEGRON RODRIGUEZ | Address on file | | | | | | | |
| 331128 | MICHAEL J NIEVES FRAGOSO | Address on file | | | | | | | |
| 331129 | MICHAEL J RIVERA BONILLA | Address on file | | | | | | | |
| 331130 | MICHAEL J SURITA COLLADO | Address on file | | | | | | | |
| 847956 | MICHAEL J TORRES DE LEON | URB COUNTRY CLUB | 885 CALLE FLAMINGO | | | SAN JUAN | PR | 00924-2307 | |
| 331131 | MICHAEL J TORRES VIVAS | Address on file | | | | | | | |
| 331132 | MICHAEL J VAZQUEZ VAZQUEZ | Address on file | | | | | | | |
| 720104 | MICHAEL J VEGA GALANTE | 33 CALLE UNION | | | | SALINAS | PR | 00751 | |
| 331133 | MICHAEL J VIRUET MARTIN | Address on file | | | | | | | |
| 331134 | MICHAEL J. BORRERO MARRERO | Address on file | | | | | | | |
| 2152220 | MICHAEL J. SERRALLES | PO BOX 360 | | | | MERCEDITA | PR | 00715 | |
| 331135 | MICHAEL JOEL MORALES | Address on file | | | | | | | |
| 331136 | MICHAEL JOEL REYES COLON | Address on file | | | | | | | |
| 331137 | MICHAEL JOEL TORRES ROSARIO | Address on file | | | | | | | |
| 331138 | MICHAEL JORGE RIVERA | Address on file | | | | | | | |
| 331139 | MICHAEL K ORTIZ MARTINEZ | Address on file | | | | | | | |
| 720105 | MICHAEL K SHAFIR | 1021 PARK AVENUE | | | | NEW YORK | NY | 10028 | |
| 720106 | MICHAEL KADES | 5206 41ST STREET N W | | | | WASHINGTON | DC | 20015 | |
| 720107 | MICHAEL KHAIRY MONTES | RES PARQUE SULTANA | EDIF F5 APT 58 | | | MAYAGUEZ | PR | 00680 | |
| 331140 | MICHAEL KUILAN GARCIA | Address on file | | | | | | | |
| 331141 | MICHAEL L BERRIOS CONDE | Address on file | | | | | | | |
| 720108 | MICHAEL L CIRIGLIANO | PO BOX 34629 | | | | FORT BUCHANAN | PR | 00934-4629 | |
| 847957 | MICHAEL L COLLAZO CRUZ | URB BAYAMON GDNS | Y24 CALLE 21 | | | BAYAMON | PR | 00957-2403 | |
| 2156600 | MICHAEL L GOGUEN TR UAD 03/28/03 | Address on file | | | | | | | |
| 2153876 | MICHAEL L GOGUEN TR UAD 03/28/03 | Address on file | | | | | | | |
| 331142 | MICHAEL L GONZALEZ RAMOS | Address on file | | | | | | | |
| 331143 | MICHAEL L MIEBERS SANDERS | Address on file | | | | | | | |
| 331144 | MICHAEL L QUINONES SANTANA | Address on file | | | | | | | |
| 331145 | MICHAEL L RODRIGUEZ COTTO | Address on file | | | | | | | |
| 331146 | MICHAEL L RUIZ SEDA | Address on file | | | | | | | |
| 2156659 | MICHAEL L. GOGUEN TTEE | Address on file | | | | | | | |
| 331147 | MICHAEL LAGOMARSINI MARTINEZ | Address on file | | | | | | | |
| 720110 | MICHAEL LINARES VAZQUEZ | HERMANAS DAVILA | L 3 CALLE 4 | | | BAYAMON | PR | 00959 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 720109 | MICHAEL LINARES VAZQUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 720111 | MICHAEL LITH | 1421 CALLE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 331149 | MICHAEL LITH OF P.R. INC. | 1421 CALLE LAS PALMAS | | | | SAN JUAN | PR | 00909 | |
| 331148 | MICHAEL LITH OF P.R. INC. | 1421 CALLE LAS PALMAS | | | | SANTURCE | PR | 00909 | |
| 331151 | MICHAEL LITH OF P.R. INC. | PO BOX 11518 | | | | SAN JUAN | PR | 00910 | |
| 331150 | MICHAEL LITH OF P.R. INC. | PO BOX 11518 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910-2618 | |
| 331152 | MICHAEL LITH OF PR INC | FERNANDEZ JUNCOS STATION | | | | SANTURCE | PR | 00910 | |
| 720112 | MICHAEL LOPEZ RIVERA | P O BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| 331153 | MICHAEL LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 720024 | MICHAEL LOPEZ VAZQUEZ | 18 CALLE PASARELL | | | | YAUCO | PR | 00698 | |
| 847959 | MICHAEL LORENZO CONCEPCION | COMUNIDAD LAS FLORES | 61 CALLE DALIA | | | AGUADA | PR | 00602-2417 | |
| 1458015 | Michael Lucas & Helene Krupa | 240 Pinecrest Drive | | | | Athens | GA | 30605 | |
| 720025 | MICHAEL LUGO MIRANDA | PO BOX 1039 | | | | MOCA | PR | 00676 | |
| 720113 | MICHAEL M BENZEN | 1416 KINGSWOOD | | | | FULTON | MO | 65251 | |
| 331154 | MICHAEL M STRAUSS WILLIAMS | Address on file | | | | | | | |
| 331155 | MICHAEL M. STRAUSS WILLIAMS | Address on file | | | | | | | |
| 331156 | MICHAEL MALDONADO | Address on file | | | | | | | |
| 720114 | MICHAEL MALDONADO HERNANDEZ | RR 2 BOX 5685 | | | | CIDRA | PR | 00739 | |
| 720115 | MICHAEL MARCIAL SOLERO | SANTA ISIDRA | F 40 CALLE MARGINAL | | | FAJARDO | PR | 00738 | |
| 720116 | MICHAEL MARCIAL TORRES | P O BOX 1418 | | | | ARROYO | PR | 00714 | |
| 720117 | MICHAEL MARRERO RIVERA | COND RXVILLE PARK | APT 131 | | | BAYAMON | PR | 00957 | |
| 331157 | MICHAEL MARTIN GARCIA | Address on file | | | | | | | |
| 331158 | MICHAEL MARTINEZ COLON | Address on file | | | | | | | |
| 720118 | MICHAEL MASSI CARLUCCI | P O BOX 6677 | | | | CAGUAS | PR | 00726 | |
| 331159 | MICHAEL MATEO ROSARIO | Address on file | | | | | | | |
| 720119 | MICHAEL MAYORAL MALDONADO | AVE LOMAS VERDES | UU 1 CALLE 39 | | | BAYAMON | PR | 00956 | |
| 720120 | MICHAEL MCDOUGALL GOTAY | 125 CHALETS LAS CUMBRES APT 23 | | | | BAYAMON | PR | 00956 | |
| 720121 | MICHAEL MCFALINE ROSADO | SANTA JUANITA | WF 14 CALLE EMPERATRIZ | | | BAYAMON | PR | 00956 | |
| 331160 | MICHAEL MD , CHRISTOPHER S | Address on file | | | | | | | |
| 720122 | MICHAEL MEDINA LATORRE | P O BOX 4515 | | | | MAYAGUEZ | PR | 00681 | |
| 720123 | MICHAEL MEDINA MORALES | HC 4 BOX 14237 | | | | MOCA | PR | 00676 | |
| 720124 | MICHAEL MEDINA SOTO | TERRAZAS DEL TOA 3 J 3 | CALLE 25 | | | TOA ALTA | PR | 00953-4815 | |
| 720125 | MICHAEL MENDOZA CEPEDA | COND TORRES DE ANDALUCIA | TORRE 1 APTO 508 | | | SAN JUAN | PR | 00926 | |
| 720126 | MICHAEL MENDOZA CEPEDA | RES LAS MARGARITAS | EDIF 13 APT 497 | | | SAN JUAN | PR | 00926 | |
| 331161 | MICHAEL MENDOZA CEPEDA | Address on file | | | | | | | |
| 331162 | MICHAEL MOLINA COLON | Address on file | | | | | | | |
| 331163 | MICHAEL MONSEGUR GONZALEZ | Address on file | | | | | | | |
| 331164 | MICHAEL MONSERRATE MEDINA | Address on file | | | | | | | |
| 331165 | MICHAEL MORALES CASTRO | Address on file | | | | | | | |
| 720127 | MICHAEL MORALES GONZALEZ | URB FAIR VIEW | D 18 CALLE 10 | | | SAN JUAN | PR | 00926-8116 | |
| 331166 | MICHAEL MORALES HERNANDEZ | Address on file | | | | | | | |
| 720128 | MICHAEL MORALES REYNA | HC 02 BOX 7615 | | | | CIALES | PR | 00638-9724 | |
| 331167 | MICHAEL MORALES RIVERA | Address on file | | | | | | | |
| 331168 | MICHAEL N BERRY FIGUEROA | Address on file | | | | | | | |
| 331169 | MICHAEL N PEREZ RAMOS | Address on file | | | | | | | |
| 331170 | MICHAEL NARVAEZ VELAZQUEZ | Address on file | | | | | | | |
| 720129 | MICHAEL NEGRON RIVERA | HC 2 BOX 4148 | | | | LAS PIEDRAS | PR | 00771-9606 | |
| 331171 | MICHAEL NEMETH FELICIANO | Address on file | | | | | | | |
| 331172 | MICHAEL NIEVES MALDONADO | Address on file | | | | | | | |
| 331173 | MICHAEL NIEVES RIVERA | Address on file | | | | | | | |
| 331174 | MICHAEL NIEVES ROSARIO | Address on file | | | | | | | |
| 331175 | MICHAEL O JIMENEZ PORTAL | Address on file | | | | | | | |
| 720130 | MICHAEL O MALLEY | C/O STRATEGIC RISK SOLUTIONS | 1601 TRAPELO RD | | | WALTHAM | MA | 02451 | |
| 331176 | MICHAEL O OCASIO SANTIAGO | Address on file | | | | | | | |
| 720131 | MICHAEL O RIVERA ORTEGA | ABRA ESTRECHA BUZON 4 | | | | BAYAMON | PR | 00959 | |
| 331177 | MICHAEL O RODRIGUEZ GUADALUPE | Address on file | | | | | | | |
| 331178 | MICHAEL O ROSADO VARGAS | Address on file | | | | | | | |
| 331179 | MICHAEL OCASIO SANCHEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3900 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 331180 | MICHAEL OMAR LOPEZ SALDANA | Address on file | | | | | | | |
| 331181 | MICHAEL OQUENDO RODRIGUEZ | Address on file | | | | | | | |
| 331182 | MICHAEL ORTIZ CINTRON | Address on file | | | | | | | |
| 331183 | MICHAEL ORTIZ RIVERA | Address on file | | | | | | | |
| 331184 | MICHAEL ORTIZ Y ANNIE PENA | Address on file | | | | | | | |
| 720133 | MICHAEL PABON LOPEZ | PO BOX 43002 SUITE 145 | | | | RIO GRANDE | PR | 00745 | |
| 331185 | MICHAEL PABON RIVERA/ ISO GROUP | Address on file | | | | | | | |
| 331186 | MICHAEL PABON TORRES | Address on file | | | | | | | |
| 331187 | MICHAEL PACHECO PAGAN | Address on file | | | | | | | |
| 720134 | MICHAEL PEREZ GOMEZ | P O BOX 8907 | | | | PONCE | PR | 00732 | |
| 720135 | MICHAEL PRICE MARRERO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 331188 | MICHAEL QUILES | Address on file | | | | | | | |
| 331189 | MICHAEL R BRYANT | Address on file | | | | | | | |
| 331190 | MICHAEL R CHACHO | Address on file | | | | | | | |
| 331191 | MICHAEL R FELICIANO TRINIDAD | Address on file | | | | | | | |
| 331192 | MICHAEL R FELICIANO TRINIDAD | Address on file | | | | | | | |
| 331193 | MICHAEL R JOHNSON | Address on file | | | | | | | |
| 331194 | MICHAEL R RIVERA SALVAT | Address on file | | | | | | | |
| 331195 | MICHAEL R SEMIDEY AMADOR | Address on file | | | | | | | |
| 720136 | MICHAEL R VEGA CARRASQUILLO | HC 1 BOX 7290 | | | | AGUAS BUENAS | PR | 00703 | |
| 331196 | MICHAEL RABELL PRATS | Address on file | | | | | | | |
| 720137 | MICHAEL RAJABALLO VISUDAS | PO BOX 1077 | | | | CAROLINA | PR | 00988 | |
| 331197 | MICHAEL RAMIREZ ROMERO | Address on file | | | | | | | |
| 331198 | MICHAEL REDONDO RAFULS | Address on file | | | | | | | |
| 720138 | MICHAEL RESTO OTERO | PO BOX 19175 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 331199 | MICHAEL RIOS ALCALA | Address on file | | | | | | | |
| 331200 | MICHAEL RIOS GONZALEZ | Address on file | | | | | | | |
| 720139 | MICHAEL RIVERA | HC 09 BOX 4214 | | | | SABANA GRANDE | PR | 00637 | |
| 331201 | Michael Rivera Collazo | Address on file | | | | | | | |
| 331203 | MICHAEL RIVERA CRUZ | JAVIER E. SANTIAGO SANTOS | PO BOX 9688 | | | SAN JUAN | PR | 00908 | |
| 720140 | MICHAEL RIVERA CRUZ | MONTE BRISAS II | 3F CALLE 103 | | | FAJARDO | PR | 00738 | |
| 331202 | MICHAEL RIVERA CRUZ | Address on file | | | | | | | |
| 720141 | MICHAEL RIVERA DE JESUS / JULIE DE JESUS | HC 1 BOX 7829 | | | | TOA BAJA | PR | 00949 | |
| 720142 | MICHAEL RIVERA DE JESUS / JULIE DE JESUS | SECTOR BUEN VECINO | 233 B CALLE LAUREL | | | TOA BAJA | PR | 00949 | |
| 331204 | MICHAEL RIVERA GUZMAN | Address on file | | | | | | | |
| 331205 | MICHAEL RIVERA LOZADA | Address on file | | | | | | | |
| 331206 | MICHAEL RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 331207 | MICHAEL RIVERA SANTA | Address on file | | | | | | | |
| 331208 | MICHAEL RIVERA TORRES | Address on file | | | | | | | |
| 720143 | MICHAEL RIVERA VERGARA | SUMMIT HILLS | 600 YUNQUE | | | SAN JUAN | PR | 00920 | |
| 720144 | MICHAEL RODRIGUEZ | A 14 BRISAS DEL MAR | | | | LUQUILLO | PR | 00773 | |
| 331209 | MICHAEL RODRIGUEZ | Address on file | | | | | | | |
| 331210 | MICHAEL RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 331211 | MICHAEL RODRIGUEZ MATOS | Address on file | | | | | | | |
| 331212 | MICHAEL RODRIGUEZ SMIDHT | Address on file | | | | | | | |
| 720145 | MICHAEL RODRIGUEZ SOSA | 103 CALLE RAFAEL ALERS | | | | SAN JUAN | PR | 00914 | |
| 331213 | MICHAEL RODRIGUEZ SOTO | Address on file | | | | | | | |
| 720146 | MICHAEL RODRIGUEZ VARGAS | COM LOMAS VERDES | GG 22 BO RIO HONDO | | | MAYAGUEZ | PR | 00680 | |
| 331214 | MICHAEL RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 720148 | MICHAEL ROMAN ADAMES | Address on file | | | | | | | |
| 720147 | MICHAEL ROMAN ADAMES | Address on file | | | | | | | |
| 331215 | MICHAEL ROMAN GOMEZ | Address on file | | | | | | | |
| 720149 | MICHAEL ROMERO PALACIO | HC 01 BOX 13233 | | | | RIO GRANDE | PR | 00745 | |
| 331216 | MICHAEL ROSADO HERREDA | Address on file | | | | | | | |
| 720026 | MICHAEL ROSADO HERRERA | 80 CALLE BARBOSA | | | | AGUADILLA | PR | 00603 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 720150 | MICHAEL ROSADO MATTA | HC 83 BOX 7701 | | | | VEGA ALTA | PR | 00962 | |
| 720151 | MICHAEL ROSARIO | Address on file | | | | | | | |
| 1565689 | Michael Ruiz Correa C Minor represented by mother Eileen Correa | Attorney Antonio Bonza Torra | 602 A.M. Rivera, 6nms Bldg of 406 | | | Hato Rey | PR | 00918 | |
| 720152 | MICHAEL S ARNOLD | 60 HOOK ROAD BASE RAMEY | | | | AGUADILLA | PR | 00604 | |
| 1463963 | Michael S. Brusca, Robert T. Brusca, Kerry L. Brusca (Joint Tenants in Common) | Address on file | | | | | | | |
| 1463944 | Michael S. Brusca, Robert T. Brusca, Kerry L. Hutchinson (Joint Tenants In Common) | Michael S. Brusca | 1201 Green Way | | | Woodbury | NY | 11797 | |
| 331217 | MICHAEL S. MARGIOTTA | Address on file | | | | | | | |
| 720153 | MICHAEL SANABRIA ACEVEDO | PO BOX 5000 395 | | | | SAN GERMAN | PR | 00683 | |
| 720154 | MICHAEL SANCHEZ ESPINOSA | URB SABANA REAL | 140 PASEO BARCELONA | | | SAN LORENZO | PR | 00754 | |
| 720155 | MICHAEL SANTAELLA ARROYO | SEGUNDA EXT SANTA TERESITA | CY 5 CALLE Q | | | PONCE | PR | 00730 | |
| 331218 | MICHAEL SANTIAGO HERNANDEZ | Address on file | | | | | | | |
| 331219 | MICHAEL SANTIAGO PINERO | Address on file | | | | | | | |
| 331220 | MICHAEL SANTIAGO TORRES | Address on file | | | | | | | |
| 720156 | MICHAEL SANTOS LORENZANA | MONTE VERDE | H 42 CALLE 4 | | | TOA ALTA | PR | 00953 | |
| 720157 | MICHAEL SCUTERI | CONDADO | 80 CALLE CARIBE | | | SAN JUAN | PR | 00907 | |
| 331221 | MICHAEL SEPULVEDA LAVERGNE | Address on file | | | | | | | |
| 720158 | MICHAEL SERRALLES MACLAY | VALLE VERDE 1 | AR 21 RIO SONADOR | | | BAYAMON | PR | 00961 | |
| 720159 | MICHAEL SERRANO RIVERA | URB SANTA ELVIRA Q 22 | SANTA MARGARITA | | | CAGUAS | PR | 00725 | |
| 331222 | MICHAEL SERRANO SANTANA | Address on file | | | | | | | |
| 1585751 | Michael Sheehan, Kevin | Address on file | | | | | | | |
| 331223 | MICHAEL SIMON WOODS TRUST | 275 GLENMOOR RD | | | | GLADWYNE | PA | 19035-1501 | |
| 331224 | MICHAEL SOLER ROMAN | Address on file | | | | | | | |
| 720161 | MICHAEL SOTO ALBERTO Y JEANNETTE DIPINI | Address on file | | | | | | | |
| 331225 | MICHAEL T ALVARADO OTERO | Address on file | | | | | | | |
| 720162 | MICHAEL T KWOLEK | PO BOX 9020192 | | | | SAN JUAN | PR | 00902 | |
| 720163 | MICHAEL T. BYRD Y SHIRLEY | Address on file | | | | | | | |
| 720164 | MICHAEL TANTAO CASTRO | URB LA FE | K 7 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 331226 | MICHAEL THOMASSEN MD, JOHN | Address on file | | | | | | | |
| 331227 | MICHAEL TORO LUGO | Address on file | | | | | | | |
| 331228 | MICHAEL TORRES GERENA | Address on file | | | | | | | |
| 331229 | MICHAEL TORRES GERENA | Address on file | | | | | | | |
| 331230 | MICHAEL TORRES GONZALEZ | Address on file | | | | | | | |
| 331231 | MICHAEL TORRES OLIVO | Address on file | | | | | | | |
| 331232 | MICHAEL TORRES SIERRA | Address on file | | | | | | | |
| 331233 | MICHAEL TORRES TORRES | Address on file | | | | | | | |
| 720165 | MICHAEL TOSI MD | I GUSTAVE LEVY PL/ BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 331234 | MICHAEL TRANSPORT INC | HC 03 BOX 7903 | | | | BARRANQUITAS | PR | 00794 | |
| 331235 | MICHAEL TRANSPORT INC | HC 3 BOX 7903 | | | | BARRANQUITAS | PR | 00794-9518 | |
| 331236 | MICHAEL VALENTIN ROSARIO | Address on file | | | | | | | |
| 720166 | MICHAEL VARGAS SANTIAGO | URB VILLA MACHUELO | APT J 7 CALLE 4 | | | PONCE | PR | 00730 | |
| 331237 | MICHAEL VAZQUEZ AYALA | Address on file | | | | | | | |
| 720167 | MICHAEL VAZQUEZ DE JESUS | LOIZA STATION P O BOX 6301 | | | | SAN JUAN | PR | 00914 | |
| 331238 | MICHAEL VEGA | Address on file | | | | | | | |
| 331239 | MICHAEL VEGA BONILLA | Address on file | | | | | | | |
| 720168 | MICHAEL VILAR/TEK KARIBE | URB MARIOLGA | C 4 CALLE SAN FRANCISCO | | | CAGUAS | PR | 00725 | |
| 720027 | MICHAEL W ARMBRUSTER | 2368 TIGERES RAIN | | | | MIDDLE BIRG | FL | 32068 | |
| 331240 | MICHAEL W GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 720169 | MICHAEL W REY DELGADO | Address on file | | | | | | | |
| 720170 | MICHAEL W. DONATELLI | 01 FRANKLIN ROAD | | | | CEIBA | PR | 00735 | |
| 720171 | MICHAEL X VEGA MATOS | VISTA ALEGRE | 1958 FORTUNA ST | | | PONCE | PR | 00717-2300 | |
| 847960 | MICHAELS | 545 DEL MAR STREET | | | | HATILLO | PR | 00659 | |
| 720172 | MICHAEL'S | MICHAELS STORE | 875 AVE HOSTO STE 1 | | | MAYAGUEZ | PR | 00680 | |
| 720173 | MICHAEL'S | PLAZA DEL ESTE | RD 887 KM 7 | | | CAROLINA | PR | 00985 | |
| 720174 | MICHAELS IRENE MD | PO BOX 12023 | | | | NEWARK | NJ | 07101 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 331241 | MICHALLE MARRERO RODRIGUEZ | Address on file | | | | | | | |
| 720175 | MICHALLE SANTOS AMILL | CONDADO | 1160 GF CALLE MAGDALENA | | | SAN JUAN | PR | 00924 | |
| 331242 | MICHALLE VILLAR DIAZ | Address on file | | | | | | | |
| 331243 | MICHALZIK CUEVAS, PHAEDRA | Address on file | | | | | | | |
| 331244 | MICHANID SOTO BONILLA | Address on file | | | | | | | |
| 720176 | MICHAYRA HERNANDEZ RENTAS | HC 02 BOX 12591 | | | | AGUAS BUENAS | PR | 00703 | |
| 720177 | MICHEJO RENTAL INC | 1515 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| 720178 | MICHEL A FERRER RIVERA | PO BOX 715 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| 720179 | MICHEL A MOJICA GONZALEZ | URB JARDINES DE GURABO | 143 CALLE 6 | | | GURABO | PR | 00778 | |
| 720180 | MICHEL A PANTOJAS/M& PEST CONTROL | CAPARRA TERRACE | 1332 AVE J T PI`ERO | | | SAN JUAN | PR | 00921 | |
| 720181 | MICHEL ADORNO RODRIGUEZ | Address on file | | | | | | | |
| 720182 | MICHEL C MATOS HERNANDEZ | URB PARK GARDENS O 5 | CALLE ACADIA | | | SAN JUAN | PR | 00926 | |
| 720183 | MICHEL DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 331245 | MICHEL GOMEZ MD, ROSA L | Address on file | | | | | | | |
| 331246 | MICHEL J GODREAU | Address on file | | | | | | | |
| 331247 | MICHEL LOPEZ, LUIS | Address on file | | | | | | | |
| 331248 | MICHEL SAMOT CHARRIEZ | Address on file | | | | | | | |
| 331249 | MICHEL TERRERO MD, ANGEL E | Address on file | | | | | | | |
| 331250 | MICHEL VARGAS, NORMAN G. | Address on file | | | | | | | |
| 331251 | MICHELADELMAR SANTIAPO SANCHEZ | Address on file | | | | | | | |
| 331252 | MICHELAINE BRIOSO DUARTE | Address on file | | | | | | | |
| 720184 | MICHELANGELO RAMIREZ MONTALVO | 1 CALLE SOTO ALMODOVAR | | | | SABANA GRANDE | PR | 00637 | |
| 720185 | MICHELE BARTOLOMEI TELLIER | PO BOX 143956 | | | | ARECIBO | PR | 00614-3956 | |
| 720186 | MICHELE COLON GARCIA | B 9 LA COLINA LOS FILTROS | | | | GUAYNABO | PR | 00969 | |
| 331253 | MICHELE COLON PEREZ | Address on file | | | | | | | |
| 331254 | MICHELE COLON PEREZ | Address on file | | | | | | | |
| 720187 | MICHELE H LENTZ VELEZ | URB SAN FRANCISCO | 16 SAN LUIS | | | YAUCO | PR | 00698 | |
| 331255 | MICHELE M. SILVA MARRERO | Address on file | | | | | | | |
| 331256 | MICHELE MALDONADO BATISTA | Address on file | | | | | | | |
| 720188 | MICHELE PAGAN | HC 01 BOX 11642 | | | | COAMO | PR | 00769 | |
| 720189 | MICHELE WINESETT | 4807 7TH AVE S | | | | ST PETERSBURG | FL | 33701 | |
| 720190 | MICHELENE LE HARDY VELEZ | URB COUNTRY CLUB | QP 3 CALLE 538 | | | CAROLINA | PR | 00982 | |
| 331257 | MICHELI DE VAZQUEZ, GERMANIA | Address on file | | | | | | | |
| 331258 | MICHELI GONZALEZ, RAQUEL | Address on file | | | | | | | |
| 331259 | MICHELI GONZALEZ, RAQUEL | Address on file | | | | | | | |
| 331260 | MICHELI RUIZ, ARTURO | Address on file | | | | | | | |
| 331261 | MICHELI RUIZ, MANUEL | Address on file | | | | | | | |
| 1912488 | Micheli Ruiz, Manuel | Address on file | | | | | | | |
| 720191 | MICHELINE ORTIZ URIBE | URB EL VALLE | 550 CALLE AMAPOLA | | | LAJA | PR | 00667 | |
| 847961 | MICHELINE REYES TORRES | HC 5 BOX 34597 | | | | HATILLO | PR | 00659-9798 | |
| 331262 | MICHELL C FAJARDO CABALLERO | Address on file | | | | | | | |
| 331263 | MICHELL LYNN PAGAN RODRIGUEZ | Address on file | | | | | | | |
| 331264 | MICHELL M MARTINEZ LOPEZ | Address on file | | | | | | | |
| 720192 | MICHELL PEREIRA RIVERA | PO BOX 7561 | | | | CIDRA | PR | 00739 | |
| 720193 | MICHELL SOTO MONTANEZ | HC 63 BOX 3739 | | | | PATILLAS | PR | 00723 | |
| 331265 | MICHELLE A BARREIRO MELENDEZ | Address on file | | | | | | | |
| 331266 | MICHELLE A MALTES MORALES | Address on file | | | | | | | |
| 331267 | MICHELLE A RODRIGUEZ MOLL | Address on file | | | | | | | |
| 331268 | MICHELLE A ROMERO DEL RIO | Address on file | | | | | | | |
| 331269 | MICHELLE A. OTERO CRUZ | Address on file | | | | | | | |
| 331270 | MICHELLE ACEVEDO MARTINEZ | Address on file | | | | | | | |
| 331271 | MICHELLE ADAMES RIVERA Y EDGARDO GARCÍA ROMAN | LCDO. RICARDO ALFONSO GARCIA | PO BOX 361669 | | | SAN JUAN | PR | 00936-1669 | |
| 720194 | MICHELLE ALARCON VARGAS | BO MINERAL | 262 CALLE MERCEDES SUAU | | | MAYAGUEZ | PR | 00680 | |
| 331272 | MICHELLE AMARO MOLINA / JARDIN NAVIDENO | Address on file | | | | | | | |
| 331273 | MICHELLE AMARO MOLINA / JARDIN NAVIDENO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3903 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 720195 | MICHELLE AMELY RODRIGUEZ | Address on file | | | | | | | |
| 331274 | MICHELLE ANGLERO | Address on file | | | | | | | |
| 847962 | MICHELLE ANGLERO GONZALEZ | COND BORINQUEN TOWERS | TORRE I PISO 11 APT 1111 | | | SAN JUAN | PR | 09221 | |
| 331275 | MICHELLE ARCE GONZALEZ | Address on file | | | | | | | |
| 720196 | MICHELLE ATILES RODRIGUEZ | Address on file | | | | | | | |
| 331276 | MICHELLE B LUGO DIAZ | Address on file | | | | | | | |
| 331277 | MICHELLE B RPSA GONZALEZ | Address on file | | | | | | | |
| 331278 | MICHELLE BALASQUIDE | Address on file | | | | | | | |
| 331279 | MICHELLE BETANCOURT FLORES | Address on file | | | | | | | |
| 331280 | MICHELLE BIAGGI TRIGO | Address on file | | | | | | | |
| 331281 | MICHELLE BRULL DIAZ | Address on file | | | | | | | |
| 331282 | MICHELLE BURGOS FITTIPALDI | Address on file | | | | | | | |
| 331283 | MICHELLE BURGOS FITTIPALDI | Address on file | | | | | | | |
| 720197 | MICHELLE BURGOS LOPEZ | Address on file | | | | | | | |
| 720198 | MICHELLE BUTTER ROSARIO | MANSIONES DE MONTECASINO | 1 340 | | | TOA ALTA | PR | 00953 | |
| 331284 | MICHELLE C HARTBERGER SOLANO | Address on file | | | | | | | |
| 331285 | MICHELLE C MUNOZ LUGO | Address on file | | | | | | | |
| 331286 | MICHELLE CABRERA CLASS | Address on file | | | | | | | |
| 331287 | MICHELLE CAMACHO | Address on file | | | | | | | |
| 720199 | MICHELLE CAMACHO GONZALEZ | SANTA JUANITA | A H 26 CALLE 41 | | | BAYAMON | PR | 00956 | |
| 720200 | MICHELLE CAMERO GONZALEZ | URB EL CORTIJO | P 33 CALLE 18 | | | BAYAMON | PR | 00956 | |
| 331288 | MICHELLE CANDELARIO FIGUEROA | Address on file | | | | | | | |
| 720201 | MICHELLE CARABALLO CINTRON | URB LUCHETTI | G 9 CALLE 9 | | | YAUCO | PR | 00698 | |
| 331289 | MICHELLE CARABALLO RAMIREZ | Address on file | | | | | | | |
| 720202 | MICHELLE CARDONA SANTIAGO | REPTO ANAMAR | 10 CALLE CONFIERAS | | | TOA BAJA | PR | 00949 | |
| 331290 | MICHELLE CARIDAD CRUZ | Address on file | | | | | | | |
| 331291 | MICHELLE CARRASQUILLO | Address on file | | | | | | | |
| 331292 | MICHELLE CASTELLANOS MARTIN | Address on file | | | | | | | |
| 331293 | MICHELLE CASTELLANOS MARTIN | Address on file | | | | | | | |
| 720203 | MICHELLE CLARK GOMEZ | Address on file | | | | | | | |
| 331294 | MICHELLE COIRA BURGOS | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 720204 | MICHELLE COLON MALAVE | QUINTAS DE DORADO | AA 14 3 WEST KT | | | DORADO | PR | 00696 | |
| 331295 | MICHELLE COLON RAMIREZ | Address on file | | | | | | | |
| 720205 | MICHELLE COLON VALLENSPI | PO BOX 1360 | | | | MANATI | PR | 00674 | |
| 331296 | MICHELLE CONTRERAS VELEZ | Address on file | | | | | | | |
| 331297 | MICHELLE CORDOVES LA FONTAINE | Address on file | | | | | | | |
| 331298 | MICHELLE CORTES ROMAN | Address on file | | | | | | | |
| 720206 | MICHELLE CORTES SALVA | COND SAN MIGUEL TOWERS | APT 207 | | | MAYAGUEZ | PR | 00680 | |
| 720207 | MICHELLE COSME VELEZ | CL 6 6088 QUEBRADA SECA | | | | CEIBA | PR | 00735 | |
| 720208 | MICHELLE CRUZ CORREA | PO BOX 220 | | | | GUAYNABO | PR | 00970 | |
| 331299 | MICHELLE CRUZ GONZALEZ | Address on file | | | | | | | |
| 720209 | MICHELLE CRUZ INOA | CAPETILLO | 1023 CALLE 7 | | | SAN JUAN | PR | 00925 | |
| 720210 | MICHELLE CRUZ LOPEZ | QUINTA COUNTRY CLUB | A 22 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 720211 | MICHELLE CRUZ MATIAS | URB ALT RIO GRANDE | S 1010 C/ 19 | | | RIO GRANDE | PR | 00745 | |
| 331300 | MICHELLE CRUZ RIVERA | Address on file | | | | | | | |
| 720212 | MICHELLE CUBANO GUZMAN | Address on file | | | | | | | |
| 331301 | MICHELLE CUEVAS RAMOS | Address on file | | | | | | | |
| 720213 | MICHELLE D FABELO HUYKE | URB TORRIMAR | 5-10 RAMIREZ DE ARRELLANO | | | GUAYNABO | PR | 00966 | |
| 331302 | MICHELLE D NAZARIO SANCHEZ | Address on file | | | | | | | |
| 720214 | MICHELLE D NIEVES ALBINO | P O BOX 1575 | | | | COROZAL | PR | 00783 | |
| 331303 | MICHELLE D QUINONEZ FALCON | Address on file | | | | | | | |
| 720215 | MICHELLE D SILVESTRIZ ALEJANDRO | COND NILSA D 2 | 904 CALLE JOSE MARTI | | | SAN JUAN | PR | 00907 | |
| 331304 | MICHELLE D. HERRERA MEJIA | Address on file | | | | | | | |
| 331305 | MICHELLE DE JESUS HERRERA | Address on file | | | | | | | |
| 331306 | MICHELLE DE JESUS MELENDEZ | Address on file | | | | | | | |
| 720216 | MICHELLE DE PALMA TORRES | 220 LOUNSBURY 2ND FL | | | | WATWRBURY | CT | 06706 | |
| 720217 | MICHELLE DIAZ | ALT DE FLAMBOYAN | CC 10 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 331307 | MICHELLE DIAZ LABOY | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3904 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 331308 | MICHELLE E FINGERHUT COCHRAN | Address on file | | | | | | | |
| 331309 | MICHELLE E MUNIZ GADEA | Address on file | | | | | | | |
| 331310 | MICHELLE E PENA AGOSTO | Address on file | | | | | | | |
| 720218 | MICHELLE ENID SANABRIA | EL PRADO BOX 15 | | | | CAYEY | PR | 00736 | |
| 720219 | MICHELLE ESTRADA TORRES | URB SANTA TERESITA | AB 11 CALLE 7 | | | PONCE | PR | 00731 | |
| 720220 | MICHELLE FEBLES TORRES | Address on file | | | | | | | |
| 331311 | MICHELLE FELICIANO RODRIGUEZ | Address on file | | | | | | | |
| 331312 | MICHELLE FERRER MENDEZ | Address on file | | | | | | | |
| 331313 | MICHELLE FIGUEROA ORTIZ | Address on file | | | | | | | |
| 720221 | MICHELLE FRANCESHI TORRES | PO BOX 335157 | | | | PONCE | PR | 00733 | |
| 720223 | MICHELLE FRANCO VELEZ | COND BORINQUEN TOWER II | 1486 AVE F D ROOSEVELT APT 106 | | | SAN JUAN | PR | 00920-0000 | |
| 720222 | MICHELLE FRANCO VELEZ | COND LAS VARDAS | EDIF B APTO 5 B CALLE ORTA | | | SAN JUAN | PR | 00907-0000 | |
| 331314 | MICHELLE FRANCO VELEZ | Address on file | | | | | | | |
| 720224 | MICHELLE FUENTES BAUZO | HC 01 BOX 6298 | | | | CANOVANAS | PR | 00729 | |
| 720225 | MICHELLE FUENTES RODRIGUEZ | Address on file | | | | | | | |
| 720226 | MICHELLE GARAYTA URRIOLOGOITIA | HC 1 BOX 7536 | | | | ARECIBO | PR | 00612 | |
| 720227 | MICHELLE GASCOT MALDONADO | URB SIERRA BAYAMON | 10 BLQ 49 CALLE 36 | | | BAYAMON | PR | 00961 | |
| 331315 | MICHELLE GIERBOLINI MATEO | Address on file | | | | | | | |
| 331316 | MICHELLE GONI SEMIDEY | Address on file | | | | | | | |
| 331317 | MICHELLE GONZALEZ CRUZ | Address on file | | | | | | | |
| 720228 | MICHELLE GONZALEZ GARCIA | DR JM AMADEO BT 7 | | | | LEVITTOWN | PR | 00949 | |
| 331318 | MICHELLE GONZALEZ RAMOS | Address on file | | | | | | | |
| 720229 | MICHELLE GRATACOS ABRIL | BOSQUE DEL LAGO | PLAZA 8 BC 30 | | | TRUJILLO ALTO | PR | 00976 | |
| 720230 | MICHELLE GUASP | URB RIVER VALLEY | HC 01 BOX 5164 | | | CANOVANAS | PR | 00729 | |
| 847963 | MICHELLE GUEVARA DE LEON | JARD DE CEIBA II | I-15 CALLE 9 | | | CEIBA | PR | 00735-3014 | |
| 331320 | MICHELLE GUTIERREZ COLON | Address on file | | | | | | | |
| 720231 | MICHELLE HARBO COLON | PO BOX 961 | | | | TOA ALTA | PR | 00954 | |
| 331321 | MICHELLE HARRIS | Address on file | | | | | | | |
| 720232 | MICHELLE I DAVILA ECHEVARRIA | PO BOX 1173 | | | | YABUCOA | PR | 00767 | |
| 720233 | MICHELLE I HERNANDEZ RISTORUCCI | Address on file | | | | | | | |
| 720234 | MICHELLE I SEGUI BABILONIA | COND PRADOS DEL MONTE | EDIF 15 APT 1509 | | | GUAYNABO | PR | 00969 | |
| 720235 | MICHELLE INFANZON MORALES | P O BOX 9582 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988 | |
| 331322 | MICHELLE IRIZARRY PAGAN | Address on file | | | | | | | |
| 331323 | MICHELLE J ADORNO NIGGEL | Address on file | | | | | | | |
| 331324 | MICHELLE J CRUZ PINERO | Address on file | | | | | | | |
| 331325 | MICHELLE KANTROW VAZQUEZ | Address on file | | | | | | | |
| 847964 | MICHELLE L FUENTES RIVERA | JARDINES DE MEDITERRANEO | 337 CALLE JARDIN DORADO | | | TOA ALTA | PR | 00953 | |
| 720236 | MICHELLE L LOPEZ PRADO | HC 05 BOX 13843 | | | | JUANA DIAZ | PR | 00795 | |
| 331326 | MICHELLE L TORRES RODRIGUEZ | Address on file | | | | | | | |
| 331327 | MICHELLE L UBINAS SANABRIA | Address on file | | | | | | | |
| 331328 | MICHELLE L. HOLLEY VAZQUEZ | Address on file | | | | | | | |
| 720237 | MICHELLE LANKES | URB SANTA RITA | 996 CALLE HUMACAO | | | SAN JUAN | PR | 00925 | |
| 331329 | MICHELLE LOPEZ ESCOBALES | Address on file | | | | | | | |
| 720238 | MICHELLE LOPEZ MALAVE | HC 2 BOX 6578 | | | | LARES | PR | 00669 | |
| 720239 | MICHELLE LOPEZ SOTO | HC 3 BOX 11515 | | | | CAMUY | PR | 00627 | |
| 847965 | MICHELLE LUGO DIAZ | URB CALDAS | 1977 CALLE JOSE FIDALGO DIAZ | | | SAN JUAN | PR | 00926 | |
| 720240 | MICHELLE M ACEVEDO PADILLA | CIUDAD UNIVERSITARIA | W 21 CALLE 24 | | | TRUJILLO ALTO | PR | 00976 | |
| 331330 | MICHELLE M ACOSTA RODRIGUEZ | Address on file | | | | | | | |
| 720241 | MICHELLE M ALVAREZ | URB METROPOLIS | D 6 CALLE 9 | | | CAROLINA | PR | 00987 | |
| 331331 | MICHELLE M ARZOLA CAMACHO | Address on file | | | | | | | |
| 331332 | MICHELLE M BERTRAN NEVE | Address on file | | | | | | | |
| 331333 | MICHELLE M BETANCOURT FLORES | Address on file | | | | | | | |
| 331334 | MICHELLE M BETANCOURT YANES | Address on file | | | | | | | |
| 720242 | MICHELLE M BONILLA GOYCO | Address on file | | | | | | | |
| 720243 | MICHELLE M BONILLA GOYCO | Address on file | | | | | | | |
| 331335 | MICHELLE M BRUNET CALDERON | Address on file | | | | | | | |
| 720244 | MICHELLE M COLLAZO RUIZ | PARK GARDENS | W 19 CALLE YOSEMITE | | | SAN JUAN | PR | 00926 | |
| 331336 | MICHELLE M CRESPO DAVILA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3905 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 331337 | MICHELLE M CRUZ BORRERO | Address on file | | | | | | | |
| 720245 | MICHELLE M FARIA MARTINEZ | P O BOX 704 | | | | BAJADERO | PR | 00616 | |
| 331338 | MICHELLE M FIGUEROA GARCIA | Address on file | | | | | | | |
| 331339 | MICHELLE M FRANCO HERNANDEZ | Address on file | | | | | | | |
| 331340 | MICHELLE M GARCIA MIRANDA | Address on file | | | | | | | |
| 720246 | MICHELLE M GRATACOS ARILL | 8 BC 30 BOSQUES DEL LAGO | BC 30 PLAZA 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 720247 | MICHELLE M HERNANDEZ RIVERA | BDA SAN ISIDRO | 57 CALIXTO CARRERA | | | SABANA GRANDE | PR | 00637 | |
| 331341 | MICHELLE M JOFFRE CAVO | Address on file | | | | | | | |
| 720248 | MICHELLE M LAVERGNE COLBERG | Address on file | | | | | | | |
| 331342 | MICHELLE M LEANDRY VARGAS | Address on file | | | | | | | |
| 331343 | MICHELLE M LEROUX MARTINEZ | Address on file | | | | | | | |
| 720249 | MICHELLE M LLOYD CRUZ | HC 02 BOX 12916 | | | | VIEQUEZ | PR | 00765 | |
| 720250 | MICHELLE M LUGO BONET | Address on file | | | | | | | |
| 720251 | MICHELLE M MALAVE TORRES | P O BOX 8619 | | | | BAYAMON | PR | 00960-8619 | |
| 331344 | MICHELLE M MALAVE TORRES | Address on file | | | | | | | |
| 331345 | MICHELLE M MARXUACH/ DANIELA LLOVERAS | Address on file | | | | | | | |
| 331346 | MICHELLE M MELENDEZ FIGUEROA | Address on file | | | | | | | |
| 331347 | MICHELLE M NEGRON ORTIZ | Address on file | | | | | | | |
| 720252 | MICHELLE M ORTIZ BALADO | Address on file | | | | | | | |
| 331348 | MICHELLE M ORTIZ BURGOS | Address on file | | | | | | | |
| 331349 | MICHELLE M ORTIZ LOPEZ | Address on file | | | | | | | |
| 331350 | MICHELLE M PEREZ REYES | Address on file | | | | | | | |
| 720253 | MICHELLE M PEREZ RODRIGUEZ | RR 2 BOX 7648 | | | | TOA ALTA | PR | 00953 | |
| 331351 | MICHELLE M PEREZ VAZQUEZ | Address on file | | | | | | | |
| 720254 | MICHELLE M RECIO | PO BOX 373 | | | | SALINAS | PR | 00751-0373 | |
| 720255 | MICHELLE M RIVERA CASTRO | PO BOX 403 | | | | JAYUYA | PR | 00664 | |
| 720256 | MICHELLE M RIVERA ESPADA | P O BOX 499 | | | | ADJUNTAS | PR | 00601 | |
| 331352 | MICHELLE M RIVERA MARTINEZ | Address on file | | | | | | | |
| 720257 | MICHELLE M ROBLES PLACERES | PO BOX 150 | | | | NAGUABO | PR | 00718 | |
| 331353 | MICHELLE M ROCHE COLON | Address on file | | | | | | | |
| 720258 | MICHELLE M RODRIGUEZ BOU | URB VILLAS DE TINTILLO | 12 CALLE B | | | GUAYNABO | PR | 00966 | |
| 331354 | MICHELLE M ROSADO RODRIGUEZ | Address on file | | | | | | | |
| 720259 | MICHELLE M SANCHEZ FLORES | BOX 2103 | | | | MAYAGUEZ | PR | 00680 | |
| 720260 | MICHELLE M SANCHEZ GARCIA | VALLE ARRIBA HEIGHTS | S 11 CALLE LAUREL | | | CAROLINA | PR | 00983 | |
| 331355 | MICHELLE M SANTANA GARCIA | Address on file | | | | | | | |
| 331356 | MICHELLE M TORRES DE JESUS | Address on file | | | | | | | |
| 331357 | MICHELLE M TORRES MIRANDA | Address on file | | | | | | | |
| 331358 | MICHELLE M VALENTIN VAZQUEZ | Address on file | | | | | | | |
| 331359 | MICHELLE M VAZQUEZ GONZALEZ | Address on file | | | | | | | |
| 331360 | MICHELLE M VELEZ BERRIOS | Address on file | | | | | | | |
| 331361 | MICHELLE M. CARRILLO RUSSE | Address on file | | | | | | | |
| 331363 | MICHELLE M. MIELES SOTO | Address on file | | | | | | | |
| 331364 | MICHELLE M. RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 720261 | MICHELLE MALDONADO | HC 08 BOX 902 | | | | PONCE | PR | 00731 | |
| 720262 | MICHELLE MALDONADO | URB RIVERVIEW | 2H 6 CALLE 36 | | | BAYAMON | PR | 00961 | |
| 720263 | MICHELLE MALDONADO BOSQUES | HC 2 BOX 20455 | | | | SAN SEBASTIAN | PR | 00685 | |
| 720264 | MICHELLE MALDONADO LOPEZ | BOX 1263 | | | | CAYEY | PR | 00737 | |
| 331365 | MICHELLE MALDONADO SALDANA | Address on file | | | | | | | |
| 331366 | MICHELLE MALLEY CAMPOS | Address on file | | | | | | | |
| 331367 | MICHELLE MALOY | JANE A. BECKERWHITAKER | JANE BECKER WHITAKER | PSC | PO BOX 9023914 | SAN JUAN | PR | 00902-3914 | |
| 331368 | MICHELLE MANZANO CRESPO | Address on file | | | | | | | |
| 720265 | MICHELLE MARANGES | PO BOX 360976 | | | | SAN JUAN | PR | 00936 | |
| 720266 | MICHELLE MARIE GONZALEZ ORTIZ | PO BOX 612 | | | | SABANA GRANDE | PR | 00637 | |
| 331370 | MICHELLE MARIE MANGUAL GARCIA | Address on file | | | | | | | |
| 331371 | MICHELLE MARIE MANGUAL GARCIA | Address on file | | | | | | | |
| 720267 | MICHELLE MARIE ORTIZ MARTINEZ | COND SEGOVIA | APTO 1413 | | | SAN JUAN | PR | 00918 | |
| 720268 | MICHELLE MARIE RIVAS MELENDEZ | COND LOS PATRICIOS APT 504 | | | | GUAYNABO | PR | 00968 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 331372 | MICHELLE MARRERO CARRER | Address on file | | | | | | | |
| 720269 | MICHELLE MARRERO NOA | URB COUNTRY STATE | C 22 CALLE 5 | | | BAYAMON | PR | 00956 | |
| 720270 | MICHELLE MARTIN PAZ | UNIVERSITY GARDENS | 272 GEORGETOWN | | | SAN JUAN | PR | 00927 | |
| 720271 | MICHELLE MARTINEZ | BO ALGARROBO | RR 104 KM 0 8 | | | MAYAGUEZ | PR | 00680 | |
| 331373 | MICHELLE MARTINEZ BLANCO | Address on file | | | | | | | |
| 331374 | MICHELLE MARTINEZ LOPEZ ` | Address on file | | | | | | | |
| 331375 | MICHELLE MARTINEZ ORTIZ | Address on file | | | | | | | |
| 331376 | MICHELLE MARTINEZ RIVERA | Address on file | | | | | | | |
| 331377 | MICHELLE MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 720272 | MICHELLE MATOS ROSA | Address on file | | | | | | | |
| 331378 | MICHELLE MENDEZ | Address on file | | | | | | | |
| 331379 | MICHELLE MOLINA GONZALEZ | Address on file | | | | | | | |
| 720273 | MICHELLE MONTIJO | Address on file | | | | | | | |
| 720274 | MICHELLE MONTIJO CORDERO | APARTADO 4557 | | | | SAN SEBASTIAN | PR | 00685 | |
| 331380 | MICHELLE MONTIJO CORDERO | Address on file | | | | | | | |
| 720275 | MICHELLE MORALES CRUZ | BO CACAO | BOX 2281 CARR 480 | | | QUEBRADILLAS | PR | 00678 | |
| 720276 | MICHELLE MORALES HUGGINS | BO OBRERO | 702 CALLE ARGENTINA | | | SAN JUAN | PR | 00915 | |
| 720277 | MICHELLE MORALES ROSARIO | Address on file | | | | | | | |
| 720278 | MICHELLE MUSIC CENTER | HC 1 BOX 8849 | | | | VIEQUES | PR | 00765-9210 | |
| 331381 | MICHELLE NAVARRO RODRIGUEZ | Address on file | | | | | | | |
| 331382 | MICHELLE NAZARIO LOPEZ | Address on file | | | | | | | |
| 331383 | MICHELLE NAZARIO LUGO | Address on file | | | | | | | |
| 847967 | MICHELLE NEGRON PADILLA | COND PLAZA INMACULADA 2PH6 | 1717 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 331384 | MICHELLE NIEVES MARIN | Address on file | | | | | | | |
| 720279 | MICHELLE O MALDONADO RODRIGUEZ | Address on file | | | | | | | |
| 331385 | MICHELLE O RUIZ RIVERA | Address on file | | | | | | | |
| 331386 | MICHELLE ONEILL BETANCOURT | Address on file | | | | | | | |
| 331387 | MICHELLE ORTIZ LUGO | Address on file | | | | | | | |
| 331388 | MICHELLE ORTIZ NIEVES | Address on file | | | | | | | |
| 331389 | MICHELLE OTERO CRUZ | Address on file | | | | | | | |
| 331390 | MICHELLE OTERO RAMIREZ | Address on file | | | | | | | |
| 331391 | MICHELLE P DI CRISTINA | Address on file | | | | | | | |
| 331392 | MICHELLE P LORENZO VALENTIN | Address on file | | | | | | | |
| 720281 | MICHELLE P RAMERY PEREZ | COND PARQUE REAL | 307 AVE JUAN C BORBON | | | GUAYNABO | PR | 00969 | |
| 720282 | MICHELLE PALAU BRYAN | CALLE WILLIAMS JONES | EDIF 1106 APT 606 | | | SAN JUAN | PR | 00925 | |
| 331393 | MICHELLE PELLOT AREIZAGA | Address on file | | | | | | | |
| 847968 | MICHELLE PEÑA CRUZ | PO BOX 1267 | | | | LAS PIEDRAS | PR | 00771-1267 | |
| 331394 | MICHELLE PENA FELICIANO | Address on file | | | | | | | |
| 847969 | MICHELLE PENZORT HERNANDEZ | HC 67 BOX 15685 | | | | FAJARDO | PR | 00738-9540 | |
| 720283 | MICHELLE PEREZ ARROYO | PO BOX 1462 | | | | GUANICA | PR | 00653 | |
| 331395 | MICHELLE PEREZ ESPADA | Address on file | | | | | | | |
| 331396 | MICHELLE PEREZ HERNANDEZ | Address on file | | | | | | | |
| 720284 | MICHELLE PERILLO RODRIGUEZ | URB ROSEVELT | 384 CALLE JUAN A DAVILA | | | HATO REY | PR | 00918-2331 | |
| 331397 | MICHELLE QUINONES ARROYO | Address on file | | | | | | | |
| 331398 | MICHELLE QUINONES VELAZQUEZ | Address on file | | | | | | | |
| 331399 | MICHELLE RAMERY P'EREZ | LCDA. VANESSA ARROYO SAXTON | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 331401 | MICHELLE RAMERY P'EREZ | LCDO. JOSÉ RÍOS RÍOS | CHIRINO OFFICE PLAZA 1802 CARRETERA 8838 SUITE 307 | | | SAN JUAN | PR | 00926-2745 | |
| 331402 | MICHELLE RAMERY P'EREZ | VICENTE BALBÁS FELICES | PO BOX 71467 | | | SAN JUAN | PR | 00936-8567 | |
| 331403 | MICHELLE RAMIREZ FRONTERA | Address on file | | | | | | | |
| 720285 | MICHELLE RAMIREZ GONZALEZ | HC 3 BOX 8545 | | | | LARES | PR | 00669 | |
| 720286 | MICHELLE RAMIREZ RODRIGUEZ | TINTILLO HILLS | CHALET 1 | | | BAYAMON | PR | 00959 | |
| 331404 | MICHELLE RAMOS DIAZ | Address on file | | | | | | | |
| 331405 | MICHELLE RAMOS HERNANDEZ | Address on file | | | | | | | |
| 331406 | MICHELLE RAMOS MATOS | Address on file | | | | | | | |
| 331407 | MICHELLE REYES RIVERA | Address on file | | | | | | | |
| 331408 | MICHELLE RIVERA BOSCHETTI | Address on file | | | | | | | |
| 331409 | MICHELLE RIVERA CLASS | Address on file | | | | | | | |
| 331410 | MICHELLE RIVERA CLASS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3907 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 720287 | MICHELLE RIVERA COLON | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 331411 | MICHELLE RIVERA COLON | Address on file | | | | | | | |
| 720288 | MICHELLE RIVERA LUGO | 30 CEDAS ST | | | | LOWER | MA | 01852 | |
| 720289 | MICHELLE RIVERA MOJICA | URB MANSIONES DE GUAYNABO | A 19 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 720290 | MICHELLE RIVERA MOLINA | COND LAS GLADIOLAS | EDIF301 APT 202 | | | SAN JUAN | PR | 00924 | |
| 331412 | MICHELLE RIVERA SANTIAGO | Address on file | | | | | | | |
| 720291 | MICHELLE RODRIGUEZ | 33 BOLIVIA | SUITE 203 | | | SAN JUAN | PR | 00917 | |
| 331413 | MICHELLE RODRIGUEZ CABAZO | Address on file | | | | | | | |
| 331414 | MICHELLE RODRIGUEZ CORTES | Address on file | | | | | | | |
| 720292 | MICHELLE RODRIGUEZ DELGADO | PO BOX 558 | | | | LAS PIEDRAS | PR | 00771 | |
| 331415 | MICHELLE RODRIGUEZ LEON | Address on file | | | | | | | |
| 331416 | MICHELLE RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 331417 | MICHELLE RODRIGUEZ NEGRON | Address on file | | | | | | | |
| 331418 | MICHELLE RODRIGUEZ NEGRON | Address on file | | | | | | | |
| 331419 | MICHELLE RODRIGUEZ NIEVES | Address on file | | | | | | | |
| 331420 | MICHELLE RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 331400 | MICHELLE RODRIGUEZ VALDEZ | Address on file | | | | | | | |
| 331421 | MICHELLE ROMAN FLORES | Address on file | | | | | | | |
| 720293 | MICHELLE ROSA MOLINA | PO BOX 190 | | | | COAMO | PR | 00769 | |
| 720294 | MICHELLE ROSADO JIMENEZ | PO BOX 8552 | | | | CAGUAS | PR | 00726 | |
| 720295 | MICHELLE ROSADO ORELLANA | SAINT JUST | 56 CALLE BETANIA | | | TRUJILLO ALTO | PR | 00771 | |
| 720296 | MICHELLE RUIZ | P O BOX 250463 | | | | AGUADILLA | PR | 00604 | |
| 720297 | MICHELLE RUIZ DENIZARD | PO BOX 8119 | | | | MAYAGUEZ | PR | 00681 | |
| 331422 | MICHELLE RUIZ JORGE / AUTO CENTRO SERV | URB JARDINES DE PLAN BONITO | 112 CALLE LIRIO | | | CABO ROJO | PR | 00623-9297 | |
| 331423 | MICHELLE SALAS CASELLAS | Address on file | | | | | | | |
| 331424 | MICHELLE SANCHEZ BRENES | Address on file | | | | | | | |
| 331425 | MICHELLE SANCHEZ CANDELARIO | Address on file | | | | | | | |
| 720298 | MICHELLE SANTANA OCASIO | SAN JOSE | APT 385 INT 30 CALLE VILLA CASTIN | | | SAN JUAN | PR | 00923 | |
| 331426 | MICHELLE SANTIAGO CABRERA | Address on file | | | | | | | |
| 331427 | MICHELLE SANTIAGO DIAZ | Address on file | | | | | | | |
| 720299 | MICHELLE SANTIAGO HIDALGO | CALLE 22 BJ6 URB BAIROA | | | | CAGUAS | PR | 00725 | |
| 720300 | MICHELLE SANTIAGO VEGA | 3004 COND PLAZA ANTILLANA | 151 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 331428 | MICHELLE SEMPRIT ROSARIO | Address on file | | | | | | | |
| 331429 | MICHELLE SERRANO ROBLES | Address on file | | | | | | | |
| 331430 | MICHELLE SERRANO SERRANO | Address on file | | | | | | | |
| 331431 | MICHELLE SIMO RIOS | LCDA. TANIA SERRANO GONZALEZ | PO BOX 7041 | | | CAGUAS | PR | 00726-7041 | |
| 720301 | MICHELLE SOTO | JARD DE BORINQUEN | 5 CALLE A | | | AGUADILLA | PR | 00603 | |
| 331432 | MICHELLE SOTO GONZALEZ | Address on file | | | | | | | |
| 331433 | MICHELLE SOTO GONZALEZ | Address on file | | | | | | | |
| 720302 | MICHELLE SOTO MAYOR RODRIGUEZ | URB LEVITOWN LAKES | FM 28 CALLE ANTONIO BLANCO | | | TOA BAJA | PR | 00949 | |
| 331434 | MICHELLE SUAREZ MORALES | Address on file | | | | | | | |
| 331435 | MICHELLE T RODRIGUEZ OLIVER | Address on file | | | | | | | |
| 331436 | MICHELLE T SCHARER UMPIERRE | Address on file | | | | | | | |
| 331437 | MICHELLE TARRATS NEVAREZ | Address on file | | | | | | | |
| 331438 | MICHELLE THOMPSON CASTRO | Address on file | | | | | | | |
| 720303 | MICHELLE TIRADO SERRANO | HC 02 BOX 10445 | | | | GUAYNABO | PR | 00970 | |
| 720304 | MICHELLE TORRES | 45 CALLE HOSTOS | | | | CAGUAS | PR | 00725 | |
| 331439 | MICHELLE TORRES MELENDEZ | Address on file | | | | | | | |
| 331440 | MICHELLE TORRES MONROE | Address on file | | | | | | | |
| 720305 | MICHELLE TORRES MORA | CONDADO MODERNO | L 23 CALLE 12 | | | CAGUAS | PR | 00725 | |
| 331441 | MICHELLE TORRES RODRIGUEZ | Address on file | | | | | | | |
| 720306 | MICHELLE TOSADO RODRIGUEZ | RR 1 BOX 4334 | | | | CIDRA | PR | 00739 | |
| 720307 | MICHELLE TRAVELL | PO BOX 99 | | | | FAJARDO | PR | 00738 | |
| 720308 | MICHELLE TRINIDAD LEBRON | 1052 CALLE ELISA CERRA | | | | SAN JUAN | PR | 00907 | |
| 331442 | MICHELLE V BARADA CASTRO | Address on file | | | | | | | |
| 720309 | MICHELLE VALENTIN DIAZ | P O BOX 6022 | | | | CAROLINA | PR | 00984-6022 | |
| 720310 | MICHELLE VALENTIN DIAZ | URBANIZACION METROPOLIS | CALLE 40 2H9 | | | CAROLINA | PR | 00987 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 720311 | MICHELLE VALENTIN GONZALEZ | URB VISTA VERDE | 372 CALLE PRINCIPAL | | | AGUADILLA | PR | 00603 | |
| 720312 | MICHELLE VARELA CRESPO | Address on file | | | | | | | |
| 331443 | MICHELLE VARGAS MALDONADO | Address on file | | | | | | | |
| 331444 | MICHELLE VARGAS MONTANEZ | Address on file | | | | | | | |
| 720313 | MICHELLE VARGAS SOSA | P O BOX 165 | | | | ISABELA | PR | 00662 | |
| 331445 | MICHELLE VAZQUEZ CASTRO | Address on file | | | | | | | |
| 331446 | MICHELLE VEGA CARO | Address on file | | | | | | | |
| 331447 | MICHELLE VEGA RIVAS | Address on file | | | | | | | |
| 720314 | MICHELLE VEGA SANTIAGO | PO BOX 1260 | | | | ARECIBO | PR | 00688 | |
| 331448 | MICHELLE VEGA ZAYAS | Address on file | | | | | | | |
| 720315 | MICHELLE VELEZ ALVAREZ | EL CONQUISTADOR | G 8 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| 331449 | MICHELLE VELEZ FLORES | Address on file | | | | | | | |
| 720316 | MICHELLE VELEZ PASCUAL | REPARTO VALENCIA | I 23 CALLE VIOLETA | | | BAYAMON | PR | 00959 | |
| 720317 | MICHELLE VENDREL RUIZ | Address on file | | | | | | | |
| 720318 | MICHELLE VIERA VELLON | COM PUNTA SANTIAGO | SOLAR 403 | | | HUMACAO | PR | 00791 | |
| 720319 | MICHELLE VILLOR DIAZ | PO BOX 18 | | | | ARROYO | PR | 00714 | |
| 720320 | MICHELLE WALKER LOPEZ | BORINQUEN | UU 20 A G CALLE IRIS | | | SAN JUAN | PR | 00926 | |
| 331450 | MICHELLE WEISS PERSONS | Address on file | | | | | | | |
| 331451 | MICHELLE Y GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 331452 | MICHELLE Y PEREZ LABOY | Address on file | | | | | | | |
| 720321 | MICHELLE Y VAZQUEZ LOPEZ | B 17 URB RIO BLANCO HEIGTS | | | | NAGUABO | PR | 00718 | |
| 331453 | MICHELLE ZAVALA MUNOZ | Address on file | | | | | | | |
| 331454 | MICHELLES CATERING | Address on file | | | | | | | |
| 847970 | MICHELLE'S CATERING | HC 4 BOX 44041 | | | | LARES | PR | 00669-9443 | |
| 331455 | MICHELLI AUS, JUAN | Address on file | | | | | | | |
| 720322 | MICHELLY BORIA ALEJANDRO | Address on file | | | | | | | |
| 331456 | MICHELLY GONZALEZ TIRADO | Address on file | | | | | | | |
| 720323 | MICHELLY RODRIGUEZ DE JESUS | URB SAN ANTONIO | F 91 CALLE 1 | | | ARROYO | PR | 00714 | |
| 331457 | MICHELSON RIOS, JO ANNE | Address on file | | | | | | | |
| 331458 | MICHELY MOSCOSO TAVAREZ | Address on file | | | | | | | |
| 331459 | MICHEO MARCIAL, JAVIER | Address on file | | | | | | | |
| 331460 | MICHEO ORTIZ, INES | Address on file | | | | | | | |
| 331461 | MICHEO RODRIGUEZ, MIREN | Address on file | | | | | | | |
| 331462 | MICHERI GARCIA, ROBERTO | Address on file | | | | | | | |
| 1256678 | MICHICA INTERNACIONAL | Address on file | | | | | | | |
| 831486 | Michica International | 544 Tintillo RD | Tintillo Hills | | | Guaynabo | PR | 00966 | |
| 720324 | MICHICA INTERNATIONAL CO | TINTILLO HILLS | 511 CALLE TINTILLO | | | GUAYNABO | PR | 00966 | |
| 331463 | Michica International CO Inc | 511 Tintillo Road | | | | Guaynabo | PR | 00966 | |
| 331464 | MICHICA INTERNATIONAL CO INC | CALLE TINTILLO#511 TINTILLO HILLS | 511 CALLE TINTILLO ROAD | | | GUAYNABO | PR | 00966-0000 | |
| 331465 | MICHICA INTERNATIONAL CO INC | URB TINTILLO HILLS | 511 TINTILLO ROAD | | | GUAYNABO | PR | 00966 | |
| 331467 | MICHICA INTERNATIONAL CO INC | URB TINTILLO HILLS | 511 CALLE TINTILLO ROAD | | | GUAYNABO | PR | 00966 | |
| 331466 | MICHICA INTERNATIONAL CO INC | URB TINTILLO HILLS | | | | GUAYNABO | PR | 00966 | |
| 331468 | MICHICA INTERNATIONAL CO. INC. | 511 TINTILLO ROAD TINTILLO HILLS | | | | GUAYNABO | PR | 00966 | |
| 2180156 | Michica International Co. Shareholders Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | |
| 2150741 | MICHICA INTERNATIONAL CO., INC. | ATTN: VILMA CORVISION PINO, RESIDENT AGENT | TINTILLO HILLS | CALLE TINTILLO #511 | | GUAYNABO | PR | 00966-1667 | |
| 2180157 | Michica International Coemployees Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | |
| 847971 | MICHICA INTL CO INC | URB TINTILLO HILLS | 511 CALLE TINTILLO | | | GUAYNABO | PR | 00966-1667 | |
| 720325 | MICHIGAN STATE UNIVERSITY | 424 EPPLEY CENTER EAST LANSING | | | | MICHIGAN | MI | 48824 | |
| 331470 | MICKEY CARRASQUILLO MONTANEZ | Address on file | | | | | | | |
| 720326 | MICKEY CORA Y SU ORQUESTA | VILLA CAROLINA | 109-32 CALLE 82 | | | CAROLINA | PR | 00985 | |
| 331471 | MICKEY E RUIZ SANTILLAN | Address on file | | | | | | | |
| 331472 | MICKEY IBARRA & ASSOCIATES INC | 1140 CONNECTICUT AVENUE NW | | | | WASHINGTON | DC | 20036-4001 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3909 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 847972 | MICKEY MUSIC SOUND | HC 9 BOX 60464 | | | | CAGUAS | PR | 00725-9249 | |
| 331473 | MICKEY ROSARIO | Address on file | | | | | | | |
| 720327 | MICKEY SOUND CONTRACTOR | URB BAYAMON GARDENS | 17 CALLE V 20 | | | BAYAMON | PR | 00957 | |
| 720328 | MICKEY'S BAKERY | 42 CALLE JUAN R GARZOT | | | | NAGUABO | PR | 00718 | |
| 331474 | MICKY L HERNANDEZ PAGAN | Address on file | | | | | | | |
| 331475 | MICMARY MARRERO GONZALEZ | Address on file | | | | | | | |
| 331476 | MICOLAU SUREDA, CARMEN | Address on file | | | | | | | |
| 720329 | MICRO AGE COMPUTER CENTER | URB ROOSEVELT | 314 AVE FRANKLIN D ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 331477 | MICRO BIZ | 500 AIRPORT EXECUTIVE PARK | | | | SPRING VALLEY | NY | 10977 | |
| 720331 | MICRO COMP CORP | RIO HONDO | CC 26 AVE COMERIO | | | BAYAMON | PR | 00961 | |
| 720332 | MICRO D INTERNATIONAL | 14901 JUDICIAL ROAD | | | | BURNEVILLE | MN | 55306 | |
| 720333 | MICRO D INTERNATIONAL | 3308 134TH STREET WEST | | | | BURNSVILLE | MN | 55337 | |
| 847973 | MICRO D INTL | 14901 JUDICIAL RD | | | | BURNSVILLE | MN | 55306-4866 | |
| 720334 | MICRO DISCOUNT INTERNATIONAL | PMB 319 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 847974 | MICRO DISCOUNT INTERNATIONAL INC | PUERTO NUEVO | 1324 FD ROOSEVELT AVE | | | SAN JUAN | PR | 00920 | |
| 720335 | MICRO ENDEAVOR | 8001 LANSDOWNE AVE | | | | UPPER DARBY | PA | 19082 | |
| 847975 | MICRO FOCUS, INC. | 701 EAST MIDDLEFIELD ROAD | | | | MOUNTAIN VIEW | CA | 94043 | |
| 331478 | MICRO INFORMATION PRODUCTS | 313 EAST ANDERSON LANE | SUITE 120 | | | AUSTIN | TX | 78752-1228 | |
| 720336 | MICRO INFORMATION PRODUCTS INC | 313 E ANDERSON LANE | SUITE 200 | | | AUSTIN | TX | 78752-1228 | |
| 720337 | MICRO PUBLISHING PRESS | 2340 PLAZA DEL AMO | SUITE 100 | | | TORRANCE | CA | 90501 | |
| 331479 | MICRO SERVICE 2000 | COND GRANADA PK BOX 327 | 100 MARTINEZ NADAL | | | GUAYNABO | PR | 00969 | |
| 831487 | Micro Service 2000, Inc. | Ave. Martinez Nadal Cond. Granada Park 327 | | | | Guaynabo | PR | 00969 | |
| 331480 | MICRO SHOP | 640 AVE ANDALUCIA | | | | SAN JUAN | PR | 00920 | |
| 720338 | MICRO SPECIALISTS & CO | 255 PLAZA RIO HONDO | | | | BAYAMON | PR | 00961 | |
| 831488 | Micro Systemation, Inc. | 5300 Shawnee Road | Suite 100 | | | Alexandria | VA | 22312 | |
| 720339 | MICRO TECH | PO BOX 9726 | | | | CAROLINA | PR | 00988 | |
| 331481 | MICRO TECH CAGUAS INC. | URB SAN ALFONSO | D 2 AVE DEGETAU | | | CAGUAS | PR | 00725 | |
| 720340 | MICRO TECH COMPUTER & ELECTRONICS | URB BARALT | J 7 AVE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| 720341 | MICRO TECH INC | URB SAN ALFONSO | A 11 AVE DEGETAU | | | CAGUAS | PR | 00725 | |
| 720342 | MICRO TECH SYSTEMS & CONTROLS INC | PO BOX 10678 | | | | SAN JUAN | PR | 00922-0678 | |
| 331482 | MICRO W.A.R INC | URB BONNEVILLE HEIGHTS | 62 CALLE CANOVANAS | | | CAGUAS | PR | 00727-4911 | |
| 720343 | MICRO WAREHOUSE | PO BOX 8934 | | | | BOSTON | MA | 02266 | |
| 331483 | MICROAGE COM.CNTR/COMP. TREND | PO BOX 361667 | | | | SAN JUAN | PR | 00936-1667 | |
| 720344 | MICROAGE COMPUTER CENTER | PO BOX 366723 | | | | SAN JUAN | PR | 00936 | |
| 331484 | MICROBYTE CARIBBEAN, INC. | 270 CALLE FORDHAM | UNIVERSITY GARDENS | | | SAN JUAN | PR | 00927 | |
| 331485 | MICROBYTES COMPUTER CORP | URB LA VILLA DE TORRIMAR | 387 CALLE REY RICARDO | | | GUAYNABO | PR | 00969-3263 | |
| 720345 | MICROFIT INC | 1077 B INDEPENDENCE AVENUE | | | | MOUNTAIN VIEW | CA | 94043 | |
| 331486 | MICROIX, INC. | 2700 BRASELTON HWY STE 10-204 | | | | DACULA | GA | 30019 | |
| 831489 | Microjuris | Calle Tetúan #351 Viejo San Juan | | | | San Juan | PR | 00902 | |
| 331487 | MICROJURIS | P.O. BOX 9024096 | | | | SAN JUAN | PR | 00902-4096 | |
| 720346 | MICROJURIS | PO BOX 9024096 | | | | SAN JUAN | PR | 00928 | |
| 331488 | MICROJURIS COM | PO BOX 9024096 | | | | SAN JUAN | PR | 00902-4096 | |
| 839236 | MICROJURIS INC | PO BOX 9024096 | | | | SAN JUAN | PR | 00902-4096 | |
| 847976 | MICROJURIS INC. | DEPTO.DE CONTABILIDAD | PO BOX 9024096 | | | SAN JUAN | PR | 00902-4096 | |
| 331490 | MICROLAB TECHNOLOGIES INC | PO BOX 8006 | | | | BAYAMON | PR | 00960-8006 | |
| 831490 | Microlab Technologies, Inc. | PO Box 8006 | | | | Bayamón | PR | 00960 | |
| 331491 | MICROLAB TECNOLOGIES, INC. | PO BOX 8006 | | | | BAYAMON | PR | 00960-8006 | |
| 720347 | MICROLITER ANALYTICAL SUPLIES | 3680 BURNETTE | | | | GEORGIA | GA | 30024 | |
| 720349 | MICROLOG CORPORATION | 20270 GOLDENROD LN | | | | GERMANTOWN | MD | 20876 | |
| 331492 | MICRON OPTICS | 14 RIDGEDALE AVE. 100 | | | | CEDAR KNOLLS | NJ | 07927 | |
| 831491 | Micron Optics | 240 Cedar Knolls Road | Suit 208 | | | Cedar Knolls | NJ | 07927 | |
| 720350 | MICRON OPTICS | PO BOX 1775 | | | | JUNCOS | PR | 00777 | |
| 331493 | MICRON TECHNOLOGY PUERTO RICO INC | 8000 S FEDERAL WAY | | | | BOISE | ID | 83716 | |
| 720351 | MICRON TECHNOLOGY PUERTO RICO INC | CALL BOX 30000 | | | | AGUADILLA | PR | 00690 | |
| 331494 | MICROPACT GLOBAL INC | 3400 PLAYERS CLUB PARKWAY | SUITE 100 | | | MEMPHIS | TN | 38125 | |
| 720352 | MICROPTICS SERVICES | P O BOX 485 | | | | JUNCOS | PR | 00777 | |
| 847977 | MICROSERVE | PO BOX 190769 | | | | SAN JUAN | PR | 00919-0769 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3910 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 720353 | MICROSERVE CORP | 112 RODRIGO DE TRIANA | | | | SAN JUAN | PR | 00918 | |
| 720354 | MICROSERVE CORP | PO BOX 190769 | | | | SAN JUAN | PR | 00919 | |
| 331495 | MICROSERVER | P O BOX 190760 | | | | SAN JUAN | PR | 00919-0769 | |
| 830459 | Microsoft | Attn: Jenny Rivera | City View Plaza I Suite 107 | #48 State Road 165 Km 1.2 | | Guaynabo | PR | 00968 | |
| 831492 | Microsoft Caribbean | 6100 Nell Road, Suite 210 | | | | Reno | NV | 89511 | |
| 847978 | MICROSOFT CARIBBEAN INC | CITI VIEW PLAZA | 48 CARR 165 STE 107 | | | GUAYNABO | PR | 00968-8032 | |
| 331496 | MICROSOFT CARIBBEAN INC. | 48 CARR 165 STE 107 | | | | GUAYNABO | PR | 00968 | |
| 331497 | MICROSOFT CARIBBEAN INC. | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 331498 | MICROSOFT CARIBBEAN INC. | CITY VIEW PLAZA SUITE 107 | STATE RD 165KM 1.2 | | | GUAYNABO | PR | 00968 | |
| 331499 | MICROSOFT CARIBBEAN INC. | METRO OFFICE PARK | CALLE 1 18 SUITE 5000 | | | GUAYNABO | PR | 00968-1705 | |
| 331500 | MICROSOFT CARIBBEAN, INC. | METRO OFFICE PARK CALLE I #11 | SUITE 104 | | | GUAYNABO | PR | 00968-1705 | |
| 2151525 | MICROSOFT CORPORATION | ATTN: MARIA MILANO, ESQ. | FOX ROTHSCHILD LLP | SAFECO PLAZA, SUITE 4500 | 1001 FOURTH AVENUE | SEATTLE | WA | 98154-1192 | |
| 2151524 | MICROSOFT CORPORATION | ATTN: RICARDO BRIZUELA | CITY VIEW PLAZA I, SUITE 107 | #48 STATE ROAD 165 KM 1.2 | | GUAYNABO | PR | 00968 | |
| 720356 | MICROSOFT CORPORATION | ONE MICROSOFT WAY | | | | REDMOND | WA | 98052-6399 | |
| 331501 | MICROSOFT CORPORATION | P O BOX 849995 | | | | DALLAS | TX | 75284-9995 | |
| 720355 | MICROSOFT CORPORATION | PO BOX 5540 | | | | PLEASANTON | CA | 94566-9940 | |
| 1501537 | Microsoft Corporation, and its subsidiaries, Microsoft Licensing GP; Microsoft Operations Puerto Rico, LLCI and MSLI Latam, Inc. | c/o Joseph E. Shickich, Jr. | Fox Rothschild LLP | 1001 4th Ave. Suite 4500 | | Seattle | WA | 98154 | |
| 1501537 | Microsoft Corporation, and its subsidiaries, Microsoft Licensing GP; Microsoft Operations Puerto Rico, LLCI and MSLI Latam, Inc. | Drew Wilkinson | 3460 157th Ave NE | | | Redmond | WA | 98052 | |
| 331502 | MICROSOFT DE PLAZA LAS AMERICAS | 525 AVE ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 331503 | MICROSOFT EDUCATIONAL SERVICES CORP | CAPITOLIO PLAZA | SUITE 1-907 | #100 CALLE DEL MUELLEE | | SAN JUAN | PR | 00901-2636 | |
| 331504 | MICROSOFT EDUCATIONAL SERVICES CORP | PARQUE DE LAS FUENTES SUITE 906 | AVE. TNTE. CESAR GANZALEZ | | | SAN JUAN | PR | 00918-3909 | |
| 331505 | MICROSOFT LICENSING GP | CITY PLAZA II SUITE 107 STATE ROAD 165 KM 1.2 #48 | | | | GUAYNABO | PR | 00968 | |
| 331506 | MICROSOFT NEETWORK | REDMOND | | | | WASHINTON | DC | 98052 | |
| 331507 | MICROSOFT OPERATIONS PR LLC | 473 CARR 3 | | | | HUMACAO | PR | 00791-4620 | |
| 331508 | MICROSOFT OPERATIONS PR LLC | DR JOHN A SMITH 1200 | | | | HUMACAO | PR | 00791 | |
| 831781 | Microsoft Puerto Rico | PO Box 9023596 | | | | San Juan | PR | 00902-3596 | |
| 331509 | MICROSOFT RETAIL STORE | PO BOX 847255 | | | | DALLAS | TX | 75284-7255 | |
| 331510 | MICROSOFT RETAIL STORE, INC. | PLAZA LAS AMERICAS | 525 AVENIDA F D ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 847979 | MICROSOFT STORE | 525 ROOSEVELT AVE | PLAZA LAS AMERICAS MALL SPACE 456 | | | SAN JUAN | PR | 00918 | |
| 331511 | MICROSOFT TECHNET | P.O. BOX 5549 | | | | PHEAFANTON | CA | 94566-1549 | |
| 720357 | MICROVIA COMPUTERS | URB SANTA CRUZ | D 3 CARR 2 MARGINAL | | | BAYAMON | PR | 00959 | |
| 331512 | MICROVIC COMPUTERS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 331513 | MICROVIC COMPUTERS | CARR 2 MARGINAL STA CRUZ D3 | | | | BAYAMON | PR | 00959 | |
| 720358 | MICROWORKZ COMPUTER CORPORATION | 20121 48TH AVE W | | | | LYNNWOOD | WA | 98036 | |
| 331514 | MICTIL LORENZI, ANA M | Address on file | | | | | | | |
| 331515 | MICTIL LORENZI, ANTONIO | Address on file | | | | | | | |
| 331516 | MICTIL MENDEZ, GERARDO | Address on file | | | | | | | |
| 331517 | MICTIL NIEVES, CARMEN G | Address on file | | | | | | | |
| 331518 | MICTIL RIVERA, GIOVANNI | Address on file | | | | | | | |
| 331519 | MID ATLANTIC BEHAVIORAL HLTH | 910 SOUTH CHAPEL ST | SUITE 102 | | | NEWARK | DE | 19713 | |
| 720359 | MID ATLANTIC TRAINING INC | 143 WILLIAM ST | | | | SOUTH RIVER | NJ | 00882 | |
| 331520 | MID ATLANTIC TRUST COMPANY | PO BOX 23428 | | | | PITTSBURGH | PA | 15222-6368 | |
| 331521 | MID FLORIDA DERMATOLOGY | 4151 HUNTERS PARK LN NO 156 | | | | ORLANDO | FL | 32837 | |
| 720360 | MID INVESTMENTS INC/FIVE STARS DRY CLEAN | ATALNTIC VIEW | 29 CALLE JUPITER | | | CAROLINA | PR | 00979 | |
| 331522 | MID LEGAL CONSULTING PSC | P O BOX 195384 | | | | SAN JUAN | PR | 00919 | |
| 331523 | MID SOUTH NEUROLOGY CLINIC PLL | 8577 CORDES CIR | | | | GERMANTOWN | TN | 38139 | |
| 331524 | MIDALI SOSA ROMAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3911 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 720361 | MIDALIA RIVERA RIVERA | PO BOX 690001 | | | | HATILLO | PR | 00659 | |
| 331525 | MIDALIS ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 331526 | MIDALISA DELGADO DE JESUS | Address on file | | | | | | | |
| 720362 | MIDALMA A ORTIZ | P O BOX 4179 | | | | PURTO REAL | PR | 00740 | |
| 331527 | MIDALY MELO DARTAYET | Address on file | | | | | | | |
| 720363 | MIDALYS MELENDEZ FELICIANO | PO BOX 1884 | | | | MANATI | PR | 00674 | |
| 331528 | MIDALYS MONTERO RODRIGUEZ | Address on file | | | | | | | |
| 720364 | MIDANTE INC | Address on file | | | | | | | |
| 720365 | MIDAS GARAGE RUBEN | PO BOX 364447 | | | | SAN JUAN | PR | 00936 | |
| 331529 | MIDDELIO FELICIANO ROLDAN | Address on file | | | | | | | |
| 720366 | MIDDLE STATES ASOC OF COLLEGES & SCHOOLS | 3624 MARKET STREET | | | | PHILADELPHIA | MA | 19104 | |
| 720367 | MIDDLES STATES ASSOCIATION OF | PO BOX 759 | | | | SAN JUAN | PR | 00919 | |
| 331530 | MIDDLESEX HOSPITAL | 28 CRISENT ST | | | | MILDTOWN | CT | 06457 | |
| 331531 | MIDEL A GOMEZ MESA | Address on file | | | | | | | |
| 720368 | MIDELI S RIVERA RIVERA | Address on file | | | | | | | |
| 720369 | MIDELINO CANCEL ALTAGRACIA | RES CASTILLO | EDIF 3 APT 60 | | | SABANA GRANDE | PR | 00637 | |
| 331532 | MIDGALIA MAISONET ORTIZ | MIDGALIA MAISONET ORTIZ (DERECHO PROPIO) | PO BOX 2645 | | | JUNCOS | PR | 00777 | |
| 720370 | MIDGALIA VIERA TORRES | Address on file | | | | | | | |
| 720371 | MIDI INC | 125 SANDY DRIVE | | | | NEWARK | DE | 19713 | |
| 720372 | MIDIAM ASTACIO MENDEZ | Address on file | | | | | | | |
| 720373 | MIDIAM GOMEZ CURET | HC 1 BOX 3718 | | | | ARROYO | PR | 00714 | |
| 331533 | MIDLALIA CORTES LARREGUI | Address on file | | | | | | | |
| 720374 | MIDLAND COMPUTERS & MORE | PO BOX 308 | | | | TRUJILLO ALTO | PR | 00978 | |
| 720375 | MIDLAND MEMORIAL HOSPITAL | P O BOX 4846 | | | | MIDLAND | TX | 79704-4846 | |
| 720376 | MIDLAND NATIONAL LIFE | ONE MIDLAND PLAZA | | | | SIOWX FALLS | SD | 57193 | |
| 331534 | Midland National Life Insurance Company | Attn: Brain Baker, Vice President | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 331535 | Midland National Life Insurance Company | Attn: Brent Mardis, Vice President | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 331536 | Midland National Life Insurance Company | Attn: Charles Trites, Principal Representative | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 331537 | Midland National Life Insurance Company | Attn: Cooper Anne, Vice President | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 331538 | Midland National Life Insurance Company | Attn: Cynthia Hall, Consumer Complaint Contact | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 331539 | Midland National Life Insurance Company | Attn: Greg Smith, Vice President | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 331540 | Midland National Life Insurance Company | Attn: Jeannie Iannello, Vice President | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 331541 | Midland National Life Insurance Company | Attn: Kevin Paulson, Vice President | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 331542 | Midland National Life Insurance Company | Attn: Rhonda Elming, Vice President | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 331543 | Midland National Life Insurance Company | Attn: Steven Palmier, President | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 331544 | Midland National Life Insurance Company | Attn: Thomas Nucaro, Premiun Tax Contact | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 331545 | Midland National Life Insurance Company | Attn: Victoria Fimea, Circulation of Risk | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 331546 | Midland National Life Insurance Company | Attn: Victoria Fimea, Regulatory Compliance Government | One Sammons Plaza | | | Sioux Falls | SD | 57193 | |
| 331547 | Midland National Life Insurance Company | One Sammons Plaza | | | | Sioux Falls | SD | 57193 | |
| 720377 | MIDLAND U S A | 1690 NORTH TOPPING | | | | KANSA CITY | MO | 64120 | |
| 331548 | MIDNALYS TORRES GARCIA | Address on file | | | | | | | |
| 331549 | MIDNELA ACEVEDO-FLORES | Address on file | | | | | | | |
| 720378 | MIDNIGHT CHARLIE PRODUCTIONS | Address on file | | | | | | | |
| 720379 | MIDNIGHT EXPRESS CORP | P O BOX 252 | | | | MOCA | PR | 00676 | |
| 720380 | MIDNIGHT EXPRESS DJS | P O BOX 252 | | | | MOCA | PR | 00676 | |
| 720381 | MIDNIGHT LIGTHING SOUND | 147 C3 LAS MERCEDES | | | | LAS PIEDRAS | PR | 00771 | |
| 720382 | MIDNIGHT LIGTHING SOUND | HC 01 BOX 6517 | | | | LAS PIEDRAS | PR | 00771 | |
| 720383 | MIDNIGHT LIGTHING SOUND | P O BOX 9051 | | | | HUMACAO | PR | 00792 | |
| 331550 | MIDNIGHT EXPRESS,CORP | PO BOX 252 | | | | MOCA | PR | 00676 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3912 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 331551 | MIDNITE EXPRESS | 300 NORTH OAK STREET | | | | LOS ANGELES | CA | 90302 | |
| 331552 | MIDRIAN I LUGO PEREZ | Address on file | | | | | | | |
| 720384 | MIDSON GROUP CARIBE INC | Address on file | | | | | | | |
| 331553 | MIDSTATE MEDICAL CENTER | 435 LEWIS AVE | | | | MERIDEN | CT | 06451 | |
| 331554 | MIDTOWN CAFE INC | MIDTOWN BUILDING LOBBY | 421 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00919 | |
| 331555 | MIDTOWN PHYSICIANS SC | 675 WEST NORTH AVE STE 207 | | | | MELROSE PARK | IL | 60160-0000 | |
| 720385 | MIDWAY PARKING | PO BOX 1317 | | | | BAYAMON | PR | 00957 | |
| 331556 | MIDWAY SERVICE STATION INC | PO BOX 10421 | | | | PONCE | PR | 00732 | |
| 720386 | MIDWEST LIBRARY SERVICES | PO BOX 4418 | | | | BRIDGETON | MO | 63044-0418 | |
| 720387 | MIDWESTERN REGIONAL | 135 S LASALLE DEPT 1430 | | | | CHICAGO | IL | 60674-1430 | |
| 2151272 | MIDWESTONE BANK | 102 S CLINTON ST | | | | IOWA CITY | IA | 5224-41700 | |
| 331557 | MIECES ARIZA MD, EDY A | Address on file | | | | | | | |
| 331558 | MIECES ACEVEDO, STACY | Address on file | | | | | | | |
| 331559 | MIECES CASTRO, GERMAN | Address on file | | | | | | | |
| 331560 | MIELES CINTRON, MIGUEL | Address on file | | | | | | | |
| 331561 | MIELES DELGADO, HECTOR | Address on file | | | | | | | |
| 331562 | MIELES DELGADO, HECTOR | Address on file | | | | | | | |
| 331563 | MIELES DELGADO, HECTOR R | Address on file | | | | | | | |
| 331564 | MIELES ESTREMERA, JORGE | Address on file | | | | | | | |
| 331565 | MIELES HERNANDEZ, OSVALDO | Address on file | | | | | | | |
| 331566 | MIELES LLERAS, ORLANDO | Address on file | | | | | | | |
| 331567 | MIELES LOPEZ, JEANICE A. | Address on file | | | | | | | |
| 331568 | MIELES MARTINEZ, ANGEL | Address on file | | | | | | | |
| 331569 | MIELES MONGE, JOSE | Address on file | | | | | | | |
| 331570 | MIELES MONGE, JOSE | Address on file | | | | | | | |
| 331571 | MIELES MONGE, JOSE | Address on file | | | | | | | |
| 331572 | MIELES MORALES, CARLOS A | Address on file | | | | | | | |
| 331573 | MIELES MORALES, CARMEN I. | Address on file | | | | | | | |
| 331574 | MIELES MOYA, EDITH V | Address on file | | | | | | | |
| 331575 | MIELES MOYA, IDALI | Address on file | | | | | | | |
| 331576 | MIELES ORTIZ, GILBERTO | Address on file | | | | | | | |
| 331577 | MIELES PEREZ, LYDIA E | Address on file | | | | | | | |
| 803694 | MIELES PORTALATIN, IVONNE | Address on file | | | | | | | |
| 331578 | MIELES PORTALATIN, IVONNE | Address on file | | | | | | | |
| 331579 | MIELES PROTALATIN, IVONNE | Address on file | | | | | | | |
| 331580 | MIELES REICHARD, IVELISSE M | Address on file | | | | | | | |
| 331581 | MIELES RICHARD, EDWIN | Address on file | | | | | | | |
| 331582 | MIELES RICHARD, ENID M | Address on file | | | | | | | |
| 803695 | MIELES SILLART, MILDRED L | Address on file | | | | | | | |
| 331583 | MIELES SILLART, MILDRED L | Address on file | | | | | | | |
| 331584 | MIELES SOTO, MICHELLE M | Address on file | | | | | | | |
| 803696 | MIELES VAZQUEZ, HILDA | Address on file | | | | | | | |
| 331585 | MIELES VAZQUEZ, HILDA I | Address on file | | | | | | | |
| 331586 | MIEMBROS COVERGE S.E./ GERMAN TORRES | HC 04 BOX 5775 | | | | BARRANQUITAS | PR | 00794 | |
| 331587 | MIENTE PRODUCTIONS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 331588 | MIENTE PRODUCTIONS | P O BOX 6813 | | | | SAN JUAN | PR | 00914-6813 | |
| 331589 | MIER DIAZ, OSVALDO | Address on file | | | | | | | |
| 331590 | MIER LOPEZ, OSVALDO | Address on file | | | | | | | |
| 331591 | MIER ROMEU, CARLOS | Address on file | | | | | | | |
| 331592 | MIER ROMEU, CARLOS J. | Address on file | | | | | | | |
| 331593 | MIERES ALVAREZ, CARMEN | Address on file | | | | | | | |
| 331594 | MIERES MONTALVO, ENID | Address on file | | | | | | | |
| 331595 | MIESES ALBINO, MIOSOTIS | Address on file | | | | | | | |
| 331596 | MIESES ARIZA MD, EDDY | Address on file | | | | | | | |
| 331597 | MIESES CASTELLANOS, ALEJANDRO | Address on file | | | | | | | |
| 331599 | MIESES FRANCISCO, ANGELA | Address on file | | | | | | | |
| 331600 | MIESES MEJIAS, ANA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3913 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 331601 | MIESES MEJIAS, ANA | Address on file | | | | | | | |
| 331602 | MIESES MORAN, MARIA E | Address on file | | | | | | | |
| 331603 | MIESES PAREDES, LEOANNA | Address on file | | | | | | | |
| 331604 | MIESES ROBLES, NILDA | Address on file | | | | | | | |
| 331605 | MIESES ROSARIO, ADRIANA | Address on file | | | | | | | |
| 331606 | MIESES, JENNY | Address on file | | | | | | | |
| 331607 | MIESESB ARIZA MD, EDDY | Address on file | | | | | | | |
| 331608 | Migadalia Curbelo Arocho | Address on file | | | | | | | |
| 2175522 | MIGAIN CABAN HERNANDEZ | Address on file | | | | | | | |
| 720388 | MIGBEL GUZMAN VELAZQUEZ | HC 2 BOX 15899 | | | | AGUAS BUENAS | PR | 00703 | |
| 847980 | MIGBELY RIVERA PASTOR | HC 04 BOX 9142 | | | | CANOVANAS | PR | 00729-9733 | |
| 720389 | MIGDA AZCUY PIXOL | COND SEGORIA APTO 1205 | | | | SAN JUAN | PR | 00918 | |
| 720390 | MIGDA I CINTRON GONZALEZ | URB COLINAS DE YAUCO | F 18 CALLE 5 | | | YAUCO | PR | 00698 | |
| 331609 | MIGDA L FERNANDEZ NEGRON | Address on file | | | | | | | |
| 720391 | MIGDA L RODRIGUEZ COLLAZO | HC 2 BOX 7655 | | | | BARCELONETA | PR | 00617-9810 | |
| 331610 | MIGDA LIZ RODRÍGUEZ COLLAZO | MIGDA LIZ RODRÍGUEZ COLLAZO / LCDO. ANGEL M. BONNET-ROSARIO | LCDO. ANGEL M. BONNET-ROSARIO | CALLE DR. SALAS #153 | SUITE 1 | ARECIBO | PR | 00612-3923 | |
| 720392 | MIGDA M RODRIGUEZ TOSADO | BO CAMUY ARRIBA | CARR 119 KM 9 | | | CAMUY | PR | 00627 | |
| 331611 | MIGDA PAGAN RAMOS | Address on file | | | | | | | |
| 331612 | MIGDA TIRADO CLAUDIO | Address on file | | | | | | | |
| 331614 | MIGDAEL TORRES RIVERA | Address on file | | | | | | | |
| 331615 | MIGDALEE ALVARADO SANTIAGO | Address on file | | | | | | | |
| 720393 | MIGDALI BERMUDEZ GARAY | Address on file | | | | | | | |
| 331616 | MIGDALI ROSA COLLAZO | Address on file | | | | | | | |
| 720400 | MIGDALIA A CORDERO CRESPO | 7 URB VISTAMAR | | | | CAMUY | PR | 00627-2163 | |
| 720401 | MIGDALIA A MARTINEZ LABOY | URB VILLA DELICIAS | 4358 CALLE GIMNASIO | | | PONCE | PR | 00728 3700 | |
| 331617 | MIGDALIA A NIEVES DELGADO | Address on file | | | | | | | |
| 331618 | MIGDALIA A SANCHEZ HERNANDEZ | Address on file | | | | | | | |
| 720402 | MIGDALIA ABRANTE MONTES | Address on file | | | | | | | |
| 720403 | MIGDALIA ACEVEDO MARRERO | SANTA ROSA | CALLE B BZN 186 | | | HATILLO | PR | 00659 | |
| 720404 | MIGDALIA ACEVEDO RUIZ | HC 59 BOX 5347 | | | | AGUADA | PR | 00602 | |
| 720405 | MIGDALIA ACOSTA FIGUEROA | URB TIBES | D 26 CALLE 4 | | | PONCE | PR | 00731 | |
| 331619 | MIGDALIA ACOSTA FIGUEROA | Address on file | | | | | | | |
| 331620 | MIGDALIA ACOSTA FIGUEROA | Address on file | | | | | | | |
| 331621 | MIGDALIA ACOSTA MARTINEZ | Address on file | | | | | | | |
| 331622 | MIGDALIA ADAMES CRUZ | Address on file | | | | | | | |
| 331623 | MIGDALIA ADAMES SANTIAGO | Address on file | | | | | | | |
| 331624 | MIGDALIA ADORNO RIVERA | Address on file | | | | | | | |
| 720406 | MIGDALIA ADROVER RODRIGUEZ | VENUS GARDENS NORTE | AH 1 CALLE SONORA | | | SAN JUAN | PR | 00926 | |
| 331625 | MIGDALIA AGOSTO VAZQUEZ | Address on file | | | | | | | |
| 720407 | MIGDALIA ALBALADEJO RIVERA | BO GALATEO | | | | TOA ALTA | PR | 00953 | |
| 331626 | MIGDALIA ALBALADEJO ROSARIO | Address on file | | | | | | | |
| 331627 | MIGDALIA ALDARONDO SOTO | Address on file | | | | | | | |
| 720408 | MIGDALIA ALEMAN | PO BOX 7893 | | | | CAGUAS | PR | 00725 | |
| 331628 | MIGDALIA ALICEA DIAZ | Address on file | | | | | | | |
| 331629 | MIGDALIA ALICEA DIAZ | Address on file | | | | | | | |
| 720409 | MIGDALIA ALICEA GARCIA | 95 CALLE OQUENDO | | | | SAN JUAN | PR | 00909 | |
| 720410 | MIGDALIA ALVARADO DIAZ | Address on file | | | | | | | |
| 720411 | MIGDALIA ALVARADO GONZALEZ | PO BOX 554 | | | | AGUIRRE | PR | 00704 | |
| 720412 | MIGDALIA ALVAREZ MENEJIAS | URB VILLA LOS SANTOS | N 19 CALLE 11 | | | ARECIBO | PR | 00612 | |
| 720413 | MIGDALIA ALVAREZ ROLDAN | HC 52 BOX 2304 | | | | ARECIBO | PR | 00652 | |
| 331630 | MIGDALIA ALVAREZ ROLDAN | Address on file | | | | | | | |
| 720414 | MIGDALIA ANAYA DE ALBA | PO BOX 438 | | | | PATILLAS | PR | 00723 | |
| 720415 | MIGDALIA ANDUJAR DIAZ | 5057 AVE RIOS RAMOS ROMAN | | | | SABANA SECA | PR | 00952 | |
| 331631 | MIGDALIA APONTE ABREU | Address on file | | | | | | | |
| 331632 | MIGDALIA APONTE PREZ | Address on file | | | | | | | |
| 720416 | MIGDALIA AQUINO COTTO | HC 02 BOX 15701 | | | | CAROLINA | PR | 00985 | |
| 720417 | MIGDALIA AQUINO MARTINEZ | PO BOX 235 | | | | COTTO LAUREL | PR | 00780 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3914 of 4806

Case:17-03283-LTS   Doc#:16793-4   Filed:05/24/21   Entered:05/24/21 20:22:25   Desc:
Ex. E - Part 2 of 2  Ex. F Part 1 of 2   Page 1418 of 4065

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 720418 | MIGDALIA AROCHO VERA | BO PIEDRAS BLANCAS | HC 3 BOX 23583 | | | SAN SEBASTIAN | PR | 00685 | |
| 720420 | MIGDALIA AYALA MELENDEZ | JARD DE COUNTRY CLUB | B 516 CALLE 116 | | | CAROLINA | PR | 00983 | |
| 847982 | MIGDALIA AYALA MELENDEZ | URB JARDINES DE COUNTRY CLUB | BJ-16 CALLE 116 | | | CAROLINA | PR | 00983 | |
| 331633 | MIGDALIA AYALA PEREZ | Address on file | | | | | | | |
| 331634 | MIGDALIA BAEZ DE JESUS | Address on file | | | | | | | |
| 720421 | MIGDALIA BAEZ VAZQUEZ | F 212 VILLAS CIUDAD JARDIN | | | | BAYAMON | PR | 00957 | |
| 720422 | MIGDALIA BAHAMUNDI SANTALIZ | Address on file | | | | | | | |
| 720423 | MIGDALIA BANCHS RODRIGUEZ | PO BOX 10681 | | | | PONCE | PR | 00732 | |
| 331635 | MIGDALIA BARRETO SANTANA | LCDA. GAILY BULTRON PEREYRA | PMB 291 # 1353 RD. 19 | | | GUAYNABO | PR | 00966-2700 | |
| 331636 | MIGDALIA BARRETO SANTANA | LCDO. JULIO TORRES MUNOZ | URBANIZACION ATENAS B35 CALLE ELLIOT VELEZ | | | MANATI | PR | 00674 | |
| 331637 | MIGDALIA BARRETO SANTANA | LCDO. SIXTO ROMAN CLAVELO | PO BOX 2420 | | | ARECIBO | PR | 00613-2420 | |
| 720424 | MIGDALIA BASCO VELEZ | BOX 926 | | | | HATILLO | PR | 00659 | |
| 331638 | MIGDALIA BATISTA DIAZ | Address on file | | | | | | | |
| 720425 | MIGDALIA BATISTA DIAZ | Address on file | | | | | | | |
| 720426 | MIGDALIA BAUZA SOTO | Address on file | | | | | | | |
| 720427 | MIGDALIA BAUZA SOTO | Address on file | | | | | | | |
| 331639 | MIGDALIA BENITEZ RIVERA | Address on file | | | | | | | |
| 331640 | MIGDALIA BERRIOS SALGADO | Address on file | | | | | | | |
| 720429 | MIGDALIA BETANCOURT DE JESUS | EDIF A-2 APTO 0 RES. LA ROSA | | | | SAN JUAN | PR | 00926 | |
| 720428 | MIGDALIA BETANCOURT DE JESUS | PO BOX 30378 | | | | SAN JUAN | PR | 00929-1378 | |
| 720430 | MIGDALIA BONILLA ALICEA | SANTA MARIA | D 12 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| 331641 | MIGDALIA BONILLA ALICEA | Address on file | | | | | | | |
| 720431 | MIGDALIA BONILLA GONZALEZ | BO CERRO GORDO | HC 59 BOX 6280 | | | AGUADA | PR | 00602 | |
| 720432 | MIGDALIA BONILLA MENDEZ | Address on file | | | | | | | |
| 331642 | MIGDALIA BONILLA TORRES | Address on file | | | | | | | |
| 720433 | MIGDALIA BORRERO RIVERA | BUZON 428 CALLE REINITA | | | | AGUIRRE | PR | 00704 | |
| 720435 | MIGDALIA BUTLER LUGO | Address on file | | | | | | | |
| 720436 | MIGDALIA C ORTIZ CASTILLO | Address on file | | | | | | | |
| 720437 | MIGDALIA CALDERON VALDES | VILLA PALMERAS | 359 CALLE MERHOFF | | | SAN JUAN | PR | 00915-2524 | |
| 331643 | MIGDALIA CALO RIVERA | Address on file | | | | | | | |
| 331644 | MIGDALIA CALO RIVERA | Address on file | | | | | | | |
| 331645 | MIGDALIA CALO RIVERA | Address on file | | | | | | | |
| 331646 | MIGDALIA CAMACHO AVILA | Address on file | | | | | | | |
| 720438 | MIGDALIA CAMACHO FONSECA | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 331647 | MIGDALIA CAMACHO HERNANDEZ | Address on file | | | | | | | |
| 331648 | MIGDALIA CAMACHO MONTANEZ | Address on file | | | | | | | |
| 720439 | MIGDALIA CAMBIER PEREZ | PO BOX 9764 | | | | SAN JUAN | PR | 00908 | |
| 331649 | MIGDALIA CANALES | Address on file | | | | | | | |
| 720440 | MIGDALIA CANALES DOMENECH | Address on file | | | | | | | |
| 331650 | MIGDALIA CANALES DOMENECH | Address on file | | | | | | | |
| 720441 | MIGDALIA CANCEL BURGOS | Address on file | | | | | | | |
| 331651 | MIGDALIA CANCEL MARTINEZ | Address on file | | | | | | | |
| 331652 | MIGDALIA CANCEL TORRES | Address on file | | | | | | | |
| 331653 | MIGDALIA CANDELARIO MERCADO | Address on file | | | | | | | |
| 720442 | MIGDALIA CARATINI SOTO | CENTRO COMERCIAL SAN JOSE | LOCAL 8A CARR 3 | | | HUMACAO | PR | 00791 | |
| 331654 | MIGDALIA CARDONA | Address on file | | | | | | | |
| 720443 | MIGDALIA CARDONA BENABE | URB BRISAS DEL MAR | ACESO EQ-1 | | | LUQUILLO | PR | 00773 | |
| 847945 | MIGDALIA CARDONA Y/O CARDONA AMBULANCE | URB LAS DELICIAS | B6 CALLE ORQUIDEA | | | BARCELONETA | PR | 00617-3454 | |
| 720444 | MIGDALIA CARMONA MORALES | 606 AVE BARBOSA | | | | SAN JUAN | PR | 00928 | |
| 720445 | MIGDALIA CARRION MALDONADO | BO CANTERA 716 | CALLE MAGDALENA | | | SAN JUAN | PR | 00915 | |
| 720446 | MIGDALIA CASILLA FERNANDEZ | P O BOX 667 | | | | HUMACAO | PR | 00792 | |
| 720447 | MIGDALIA CASILLAS | PO BOX 667 | | | | HUMACAO | PR | 00792 | |
| 2137996 | MIGDALIA CASILLAS FERNANDEZ | MIGDALIA CASILLAS | PO BOX 667 | | | HUMACAO | PR | 00792 | |
| 2164133 | MIGDALIA CASILLAS FERNANDEZ | PO BOX 667 | | | | HUMACAO | PR | 00792 | |
| 720448 | MIGDALIA CASTRO COTTO | BOX 209 | | | | JAYUYA | PR | 00664 | |
| 720449 | MIGDALIA CENTENO | URB SABANA DEL PALMAR | C 10 GUAYACAN | | | COMERIO | PR | 00782 | |
| 331655 | MIGDALIA CENTENO RODRIGUEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3915 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 720450 | MIGDALIA CENTENO RODRIGUEZ | Address on file | | | | | | | |
| 331656 | MIGDALIA CENTENO RODRIGUEZ | Address on file | | | | | | | |
| 720451 | MIGDALIA CENTENO RODRIGUEZ | Address on file | | | | | | | |
| 720452 | MIGDALIA CEPEDA CIRINO | Address on file | | | | | | | |
| 720453 | MIGDALIA CINTRON CINTRON | HC 1 BOX 3976 | | | | VILLALBA | PR | 00766 | |
| 720454 | MIGDALIA CINTRON GONZALEZ | CHALETS DE SAN FERNANDO APT 1008 | | | | CAROLINA | PR | 00987 | |
| 847983 | MIGDALIA CINTRON HERNANDEZ | URB ARROYO DEL MAR | 211 CALLE CARIBE | | | ARROYO | PR | 00714-3056 | |
| 720455 | MIGDALIA CLAUDIO | HC 30 BOX 36809 | | | | SAN LORENZO | PR | 00754 | |
| 720456 | MIGDALIA CLAUDIO ADORNO | TMS 328 PO BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 720457 | MIGDALIA COLON | HC 3 BOX 11697 | | | | JUANA DIAZ | PR | 00795 | |
| 720458 | MIGDALIA COLON / SHERLEY ANN MALDONADO | VILLA FONTANA PARK | 5 L 8 BOSQUE DEL CONDADO | | | CAROLINA | PR | 00983 | |
| 720394 | MIGDALIA COLON BURGOS | URB VILLA MARINA | A 51 CALLE 4 | | | GURABO | PR | 00778 | |
| 720459 | MIGDALIA COLON DIAZ | P O BOX 1389 | | | | JUNCOS | PR | 00777-1389 | |
| 720460 | MIGDALIA COLON ENCARNACION | SAN ISIDRO | 233 CALLE 1 PARC SAN ISIDRO | | | CANOVANAS | PR | 00729 | |
| 720462 | MIGDALIA COLON LOPEZ | URB EL CEREZAL | 1604 CALLE INDO | | | SAN JUAN | PR | 00926 | |
| 720461 | MIGDALIA COLON LOPEZ | Address on file | | | | | | | |
| 331657 | MIGDALIA COLON ROSADO | Address on file | | | | | | | |
| 331658 | MIGDALIA COLON ROSADO | Address on file | | | | | | | |
| 331659 | MIGDALIA CORCHADO CUBERO | Address on file | | | | | | | |
| 331660 | MIGDALIA CORDERO | Address on file | | | | | | | |
| 720463 | MIGDALIA CORDERO JAIMAN | HC 01 BOX 3651 | | | | SANTA ISABEL | PR | 00757 | |
| 720464 | MIGDALIA CORREA MARTE | PO BOX 1292 | | | | BAJADERO | PR | 00616 | |
| 331661 | MIGDALIA CORTES GONZALEZ | Address on file | | | | | | | |
| 720465 | MIGDALIA CORTES MALDONADO | Address on file | | | | | | | |
| 720466 | MIGDALIA COSME MORALES | Address on file | | | | | | | |
| 331663 | MIGDALIA COSME RIVERA | Address on file | | | | | | | |
| 331664 | MIGDALIA COTTO RODRIGUEZ | Address on file | | | | | | | |
| 720467 | MIGDALIA COTTO SANCHEZ | PO BOX 271 | | | | TRUJILLO ALTO | PR | 00977 | |
| 720468 | MIGDALIA CRESPO VALENTIN | BO MANI | 191 CALLE CLAUDIO CARRERO | | | MAYAGUEZ | PR | 00680 | |
| 331665 | MIGDALIA CRUZ AYALA | Address on file | | | | | | | |
| 331666 | MIGDALIA CRUZ BATISTA | Address on file | | | | | | | |
| 720469 | MIGDALIA CRUZ GONZALEZ | P O BOX 2751 | | | | GUAYNABO | PR | 00970 | |
| 720471 | MIGDALIA CRUZ MARTINEZ | Address on file | | | | | | | |
| 720470 | MIGDALIA CRUZ MARTINEZ | Address on file | | | | | | | |
| 331667 | MIGDALIA CRUZ MONTES | Address on file | | | | | | | |
| 331668 | MIGDALIA CRUZ PAGAN | Address on file | | | | | | | |
| 847984 | MIGDALIA CRUZ REYES | URB EL CORTIJO | L5 CALLE 14 | | | BAYAMON | PR | 00956-5642 | |
| 720473 | MIGDALIA CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 720474 | MIGDALIA CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 720475 | MIGDALIA CRUZ TORO | SAN FRANCISCO COURTS | EDIF 7 APT 701 | | | CABO ROJO | PR | 00623 | |
| 720476 | MIGDALIA CRUZ VEGA | Address on file | | | | | | | |
| 720478 | MIGDALIA CURVELO SOTO | HC 3 BOX 55008 | | | | ARECIBO | PR | 00612 | |
| 331669 | MIGDALIA CUYAR LUCCA | Address on file | | | | | | | |
| 720479 | MIGDALIA D BARNECETT RUIZ | URB VALLE HERMOSO SM 11 C/ VIOLETA | | | | HORMIGUEROS | PR | 00660 | |
| 720480 | MIGDALIA DAVILA APONTE | URB SANTA MARIA | B 33 CALLE STA BARBARA | | | TOA BAJA | PR | 00949 | |
| 720481 | MIGDALIA DAVILA ROBLES | HC 1 BOX 515 | | | | VILLALBA | PR | 00766 | |
| 720482 | MIGDALIA DAVILA VALLES | PO BOX 6001 SUITE 049 | | | | SALINAS | PR | 00751 | |
| 720483 | MIGDALIA DE AYALA DE SEVILLA | Address on file | | | | | | | |
| 720484 | MIGDALIA DE JESUS CAMACHO | 2DA EXT SANTA ELENA | A 30 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| 720485 | MIGDALIA DE JESUS DE JESUS | BDA ROOSVELT | 8 CALLE A FINAL | | | SAN LORENZO | PR | 00754 | |
| 331670 | MIGDALIA DE JESUS FIGUEROA | Address on file | | | | | | | |
| 331671 | MIGDALIA DE JESUS GUISHARD | Address on file | | | | | | | |
| 331673 | MIGDALIA DE JESUS NIEVES | Address on file | | | | | | | |
| 720487 | MIGDALIA DE LEON RODRIGUEZ | Address on file | | | | | | | |
| 331674 | MIGDALIA DEL C ORTIZ SANTIAGO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3916 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 720488 | MIGDALIA DEL S GARCIA LEBRON | URB ROOSEVELT | 379 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 331675 | MIGDALIA DEL S. GARCIA LEBRON | Address on file | | | | | | | |
| 720395 | MIGDALIA DELGADO DE GOMEZ | 3RE EXT COUNTRY CLUB | HM 22 CALLE 254 | | | CAROLINA | PR | 00982 | |
| 331677 | MIGDALIA DELGADO LEBRON | Address on file | | | | | | | |
| 331676 | MIGDALIA DELGADO LEBRON | Address on file | | | | | | | |
| 720489 | MIGDALIA DELGADO RIVERA | 1163 CALLE BOHEMIA | | | | SAN JUAN | PR | 00920 | |
| 720490 | MIGDALIA DELGADO RIVERA | URB EL PARAISO | 1554 CALLE RODANO | | | SAN JUAN | PR | 00926 | |
| 331678 | MIGDALIA DELGADO SEGUI | Address on file | | | | | | | |
| 720491 | MIGDALIA DIAZ BATISTA | PMB390 | PO BOX 30000 | | | CANOVANAS | PR | 00729 | |
| 331679 | MIGDALIA DIAZ CINTRON | Address on file | | | | | | | |
| 331680 | MIGDALIA DIAZ DIAZ | Address on file | | | | | | | |
| 720492 | MIGDALIA DIAZ GARCIA | Address on file | | | | | | | |
| 720493 | MIGDALIA DIAZ GORITS | P O BOX 997 | | | | COMERIO | PR | 00782 | |
| 331681 | MIGDALIA DIAZ MARRERO | Address on file | | | | | | | |
| 331682 | MIGDALIA DIAZ MATOS | Address on file | | | | | | | |
| 720494 | MIGDALIA DIAZ RIVERA | URB VEVE CALZADA | F 20 CALLE 12 | | | FAJARDO | PR | 00738 | |
| 720495 | MIGDALIA DIAZ SANTANA | PO BOX 20642 | | | | SAN JUAN | PR | 00928 | |
| 720496 | MIGDALIA DIAZ SOTO | 995 SIMPSON ST APT 3 H | | | | BRONX | NY | 10459 | |
| 720498 | MIGDALIA E FERNANDEZ MARTINEZ | P O BOX 3284 | | | | GUAYNABO | PR | 00970-3284 | |
| 720499 | MIGDALIA ERAZO DIAZ | Address on file | | | | | | | |
| 720500 | MIGDALIA ESCALERA RIVERA | ALTURA DE RIO GRANDE | 14 L255 CALLE J | | | RIO GRANDE | PR | 00745 | |
| 331683 | MIGDALIA ESTRADA AYALA | Address on file | | | | | | | |
| 331684 | MIGDALIA ESTRADA SANTOS | Address on file | | | | | | | |
| 331685 | MIGDALIA ESTRADA SANTOS | Address on file | | | | | | | |
| 720501 | MIGDALIA FARGAS MORALES | URB VILLA CAROLINA | 800-8 CALLE 529 | | | CAROLINA | PR | 00985 | |
| 331686 | MIGDALIA FARINACCI MARTINEZ | Address on file | | | | | | | |
| 331687 | MIGDALIA FEBRES TAPIA | Address on file | | | | | | | |
| 331688 | MIGDALIA FELICIANO CASTILLO | Address on file | | | | | | | |
| 720502 | MIGDALIA FELICIANO GONZALEZ | HC 2 BOX 7366 | | | | UTUADO | PR | 00641 | |
| 720503 | MIGDALIA FELICIANO PEREZ | HC 1 BOX 10803 | | | | GUAYANILLA | PR | 00656 | |
| 331689 | MIGDALIA FELICIANO VALENTIN | Address on file | | | | | | | |
| 720504 | MIGDALIA FERNANDEZ LEBRON | Address on file | | | | | | | |
| 331690 | MIGDALIA FERNANDEZ SANCHEZ | Address on file | | | | | | | |
| 331691 | MIGDALIA FIGUEROA CRESPO | Address on file | | | | | | | |
| 720506 | MIGDALIA FIGUEROA DAVILA | Address on file | | | | | | | |
| 720505 | MIGDALIA FIGUEROA DAVILA | Address on file | | | | | | | |
| 720507 | MIGDALIA FIGUEROA GONZALEZ | RES BRISAS DE CUPEY | EDIF 12 APT 175 | | | SAN JUAN | PR | 00926 | |
| 331692 | MIGDALIA FIGUEROA ORTIZ | Address on file | | | | | | | |
| 331693 | MIGDALIA FIGUEROA RAMIREZ | Address on file | | | | | | | |
| 331694 | MIGDALIA FIGUEROA RIVERA | Address on file | | | | | | | |
| 720508 | MIGDALIA FLORES | PO BOX 7824 | | | | SAN JUAN | PR | 00916-7824 | |
| 331695 | MIGDALIA FLORES CASTILLO | Address on file | | | | | | | |
| 331696 | MIGDALIA FLORES GUEVARA | Address on file | | | | | | | |
| 720509 | MIGDALIA FLORES IGLESIAS | P O BOX 305 | | | | GURABO | PR | 00778 | |
| 331697 | MIGDALIA FLORES PACHECO | Address on file | | | | | | | |
| 720511 | MIGDALIA FLORES VELAZQUEZ | Address on file | | | | | | | |
| 720510 | MIGDALIA FLORES VELAZQUEZ | Address on file | | | | | | | |
| 331698 | MIGDALIA FONTANEZ BERRIOS | Address on file | | | | | | | |
| 847985 | MIGDALIA FRATICELLI TORRES | COND PARQUE DE LAS FUENTES 609 | CALLE CESAR GONZALEZ APT 307 | | | SAN JUAN | PR | 00918-3902 | |
| 720512 | MIGDALIA FUENTES CONCEPCION | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 720513 | MIGDALIA FUENTES MORALES | HC 67 BOX 112 | | | | BAYAMON | PR | 00956 | |
| 720514 | MIGDALIA GALI RIVERA | URB EXTENSION COQUI | 180 CALLE GUARAGUAO | | | AGUIRRE | PR | 00704 | |
| 331699 | MIGDALIA GALINDEZ | Address on file | | | | | | | |
| 720515 | MIGDALIA GARCIA | HC 3 BOX 7965 | | | | JUNCOS | PR | 00777 | |
| 720516 | MIGDALIA GARCIA | URB VISTA HERMOSA | D 1 CALLE 3 | | | HUMACAO | PR | 00791 | |
| 331700 | MIGDALIA GARCIA ORTIZ | Address on file | | | | | | | |
| 331701 | MIGDALIA GARCIA ORTIZ | Address on file | | | | | | | |
| 847986 | MIGDALIA GARCIA PADILLA | VILLAS DE LOIZA | O54 CALLE 16 | | | RIO GRANDE | PR | 00729-4254 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3917 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 720517 | MIGDALIA GARCIA SANCHEZ | Address on file | | | | | | | |
| 331702 | MIGDALIA GARCIA TORRES | Address on file | | | | | | | |
| 331703 | MIGDALIA GARCIA TORRES | Address on file | | | | | | | |
| 331704 | MIGDALIA GARIB DIAZ | Address on file | | | | | | | |
| 331705 | MIGDALIA GELPI QUINONES | Address on file | | | | | | | |
| 720519 | MIGDALIA GERENA VELEZ | APARTADO 7005 PMB 114 | | | | SAN SEBASTIAN | PR | 00685 | |
| 720518 | MIGDALIA GERENA VELEZ | Address on file | | | | | | | |
| 720520 | MIGDALIA GOMEZ DE JESUS | PO BOX 67 | | | | SAN LORENZO | PR | 00754 | |
| 720521 | MIGDALIA GOMEZ RODRIGUEZ | RES FERNANDO LUIS GARCIA | EDIF 26 APT 62 | | | UTUADO | PR | 00641 | |
| 847987 | MIGDALIA GONSALVES HERNANDEZ | RES BAIROA | D818 CALLE 13 | | | CAGUAS | PR | 00725-1509 | |
| 720522 | MIGDALIA GONZALEZ | HC 01 BOX 31050 | | | | FLORIDA | PR | 00650-9700 | |
| 720523 | MIGDALIA GONZALEZ | URB BROOKLYN | 220 CALLE FLORENCIO ROMERO | | | CAGUAS | PR | 00725 | |
| 720524 | MIGDALIA GONZALEZ | URB VILLA CAROLINA | 168 13 CALLE 401 | | | CAROLINA | PR | 00985 | |
| 720525 | MIGDALIA GONZALEZ CANDELARIA | HC 1 BOX 7350 | | | | BAJADERO | PR | 00616 | |
| 847988 | MIGDALIA GONZALEZ COLON | PORTALES DE ALTAMESA | 1430 AVE SAN ALFONSO APT 2804 | | | SAN JUAN | PR | 00921-4672 | |
| 331706 | MIGDALIA GONZALEZ DIAZ | Address on file | | | | | | | |
| 331707 | MIGDALIA GONZALEZ GUERRA | Address on file | | | | | | | |
| 331708 | MIGDALIA GONZALEZ GUERRA | Address on file | | | | | | | |
| 720526 | MIGDALIA GONZALEZ LUGO | 65 CALLE SERAFIN MENDEZ | | | | MOCA | PR | 00676 | |
| 720527 | MIGDALIA GONZALEZ MALDONADO | Address on file | | | | | | | |
| 720529 | MIGDALIA GONZALEZ MARTINEZ | HC 2 BOX 9444 | | | | GUAYNABO | PR | 00971 | |
| 720530 | MIGDALIA GONZALEZ MENDOZA | PO BOX 1505 | | | | JUNCOS | PR | 00777 | |
| 331709 | MIGDALIA GONZALEZ MOJICA | Address on file | | | | | | | |
| 331710 | Migdalia González Natal | Address on file | | | | | | | |
| 331711 | MIGDALIA GONZALEZ OCASIO | LCDO. PEDRO LANDRAU | AVENIDA DOMENECH 207 | OFICINA 106, | | SAN JUAN | PR | 00901 | |
| 720531 | MIGDALIA GONZALEZ PELLOT | VISTA VERDE BZN 518 | CALLE 7 | | | AGUADILLA | PR | 00603 | |
| 331712 | MIGDALIA GONZALEZ RAMIREZ | Address on file | | | | | | | |
| 720532 | MIGDALIA GONZALEZ ROSA | URB LA INMACULADA | 270 CALLE MONSENOR BERRIOS | | | VEGA ALTA | PR | 00692 | |
| 331713 | MIGDALIA GONZALEZ SANCHEZ | Address on file | | | | | | | |
| 720533 | MIGDALIA GONZALEZ TORRES | PMB 334 | PO BOX 1999 | | | BARRANQUITAS | PR | 00794 | |
| 720535 | MIGDALIA GORDON | TERRAZAS DE CAROLINA | T 15 CALLE 11 | | | CAROLINA | PR | 00985 | |
| 720536 | MIGDALIA GOTAY | URB SANTA ELENA | F 5 CALLE 7 | | | YABUCOA | PR | 00767 | |
| 720537 | MIGDALIA GOYCOCHEA PEREZ | HC 01 BOX 6214 | | | | SANTA ISABEL | PR | 00757 | |
| 720538 | MIGDALIA GREEN FELICIANO | P O BOX 669 | | | | SANTA ISABEL | PR | 00757-0669 | |
| 720539 | MIGDALIA GUARDARRAMA RIVERA | COND JARDINES DE BERWIND | EDIF D APT 1003 | | | SAN JUAN | PR | 00924 | |
| 331714 | MIGDALIA GUINDIN TORO | Address on file | | | | | | | |
| 331715 | MIGDALIA GUZMAN MALDONADO | LCDO. PEDRO FORNARIS PARAVISINI | AVE. COLON 9 SUITE 2 | | | MANATI | PR | 00674 | |
| 720540 | MIGDALIA HERMANDEZ BEAUCHAMP | 809 CALLE LOS INGENIEROS | | | | MAYAGUEZ | PR | 00680 | |
| 331716 | MIGDALIA HERNANDEZ | Address on file | | | | | | | |
| 720541 | MIGDALIA HERNANDEZ APONTE | PO BOX 410 | | | | MOCA | PR | 00676 | |
| 720542 | MIGDALIA HERNANDEZ COLON | Address on file | | | | | | | |
| 720543 | MIGDALIA HERNANDEZ CUADRADO | P O BOX 1392 | | | | RIO GRANDE | PR | 00745 | |
| 331717 | MIGDALIA HERNANDEZ HERNANDEZ | Address on file | | | | | | | |
| 720544 | MIGDALIA HERNANDEZ NIEVES | PO BOX 961 | | | | COMERIO | PR | 00782 | |
| 331718 | MIGDALIA HERNANDEZ RESTO | Address on file | | | | | | | |
| 331719 | MIGDALIA HERNANDEZ REYES | Address on file | | | | | | | |
| 331720 | MIGDALIA HERNANDEZ RIOS | Address on file | | | | | | | |
| 720545 | MIGDALIA HERNANDEZ RIVAS | HC 02 BOX 10269 | | | | COROZAL | PR | 00782 | |
| 331721 | MIGDALIA HERNANDEZ RIVAS | Address on file | | | | | | | |
| 720546 | MIGDALIA HERNANDEZ RIVERA | JARDINES DE CANOVANAS | D 21 CALLE 2 | | | CANOVANAS | PR | 00629 | |
| 720547 | MIGDALIA HERNANDEZ ROBLES | Address on file | | | | | | | |
| 720548 | MIGDALIA HERNANDEZ ROSARIO | PDA 15 APT 9 | 913 CALLE CERRA | | | SAN JUAN | PR | 00907 | |
| 720549 | MIGDALIA HERNANDEZ SOTO | EXT COUNTRY CLUB | MV 30 CALLE 409 | | | CAROLINA | PR | 00982 | |
| 720550 | MIGDALIA HERNANDEZ TORRES | Address on file | | | | | | | |
| 331722 | MIGDALIA HERNANDEZ VIDOT | Address on file | | | | | | | |
| 331723 | MIGDALIA HERNANDEZ VIDOT | Address on file | | | | | | | |
| 720552 | MIGDALIA HERRERA CRESPO | HC 2 BOX 17073 | | | | RIO GRANDE | PR | 00745 | |
| 720553 | MIGDALIA HIRALDO HANCE | RES MANUEL A PEREZ C 7 | EDIF 78 | | | SAN JUAN | PR | 00929 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 720554 | MIGDALIA HUERTAS PADILLA | Address on file | | | | | | | |
| 720555 | MIGDALIA I. JIMENEZ DE RODRIGUEZ | URB. LEVITTOWN LAKES | HS 79 CALLE JUAN F. ACOSTA | | | TOA BAJA | PR | 00949 | |
| 331724 | MIGDALIA IBARRA RODRIGUEZ | Address on file | | | | | | | |
| 847989 | MIGDALIA INOSTROZA LABOY | RES ROIG | HC 04 BOX 15587 | | | HUMACAO | PR | 00791 | |
| 720556 | MIGDALIA IRIZARRY | Address on file | | | | | | | |
| 331725 | MIGDALIA IRIZARRY CLAVELL | Address on file | | | | | | | |
| 720557 | MIGDALIA IRIZARRY SINIGAGLIA | Address on file | | | | | | | |
| 720558 | MIGDALIA IVETTE LEON NOGUERAS | 204 AVE FERNANDEZ GARCIA | | | | CAYEY | PR | 00736-4902 | |
| 720559 | MIGDALIA J OLIVER RIOS | URB VILLA GRANADA | 486 CALLE VALLADOLID | | | SAN JUAN | PR | 00923-2708 | |
| 720560 | MIGDALIA JIMENEZ HENANDEZ | URB VILLA NEVAREZ | 323 CALLE 4 | | | SAN JUAN | PR | 00927 | |
| 720561 | MIGDALIA JIMENEZ IRIZARRY | PO BOX 676 | | | | ARROYO | PR | 00714 | |
| 331726 | MIGDALIA JIMENEZ MUNEZ | Address on file | | | | | | | |
| 720562 | MIGDALIA JIMENEZ NIEVES | HATO REY STATION | PO BOX 739 | | | HATO REY | PR | 00919 | |
| 720563 | MIGDALIA JUARBE MERCADO | 8 CALLE REINA | | | | ISABELA | PR | 00662 | |
| 720564 | MIGDALIA LAGARCE LOPEZ | VILLA LOS SANTOS | 293 CALLE ONIX | | | ARECIBO | PR | 00612 | |
| 720565 | MIGDALIA LAGARES LOPEZ | VILLA LOS SANTOS | 293 CALLE ONIX | | | ARECIBO | PR | 00612 | |
| 720566 | MIGDALIA LEBRON CORREA | Address on file | | | | | | | |
| 720567 | MIGDALIA LEBRON LEBRON | PO BOX 3415 | | | | JUNCOS | PR | 00777 | |
| 331727 | MIGDALIA LEON VICENTE | Address on file | | | | | | | |
| 331728 | MIGDALIA LIZARDO Y JOARKARYS SANTIAGO | Address on file | | | | | | | |
| 720568 | MIGDALIA LOPEZ CARRASQUILLO | DOS PINOS | 407 CALLE ARIEL | | | SAN JUAN | PR | 00923 | |
| 720569 | MIGDALIA LOPEZ CONCEPCION | VILLA VICTORIA | Q 21 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 720570 | MIGDALIA LOPEZ CRUZ | PO BOX 140925 | | | | ARECIBO | PR | 00614 | |
| 331729 | MIGDALIA LOPEZ DE JESUS | Address on file | | | | | | | |
| 720571 | MIGDALIA LOPEZ DE MELENDEZ | Address on file | | | | | | | |
| 720572 | MIGDALIA LOPEZ DE MELENDEZ | Address on file | | | | | | | |
| 331730 | MIGDALIA LOPEZ FIGUEROA | Address on file | | | | | | | |
| 720573 | MIGDALIA LOPEZ FIGUEROA | Address on file | | | | | | | |
| 331731 | MIGDALIA LOPEZ FIGUEROA | Address on file | | | | | | | |
| 331732 | MIGDALIA LOPEZ GOMEZ | Address on file | | | | | | | |
| 331733 | MIGDALIA LOPEZ GREVI | Address on file | | | | | | | |
| 720574 | MIGDALIA LOPEZ LOPEZ | Address on file | | | | | | | |
| 720575 | MIGDALIA LOPEZ ROSADO | EXT COUNTRY CLUB | GT 22 CALLE 204 | | | CAROLINA | PR | 00982 | |
| 720576 | MIGDALIA LOPEZ SERRANO | APT 603 | | | | SABANA HOYOS | PR | 00688 | |
| 331734 | MIGDALIA LOPEZ VAZQUEZ | Address on file | | | | | | | |
| 331735 | MIGDALIA LORENZO PEREZ | Address on file | | | | | | | |
| 720577 | MIGDALIA LOZADA GARCIA | P O BOX 459 | | | | GUAYNABO | PR | 00970 0459 | |
| 331736 | MIGDALIA LOZADA GONZALEZ | Address on file | | | | | | | |
| 331737 | MIGDALIA LUGO ALMODOVAR | Address on file | | | | | | | |
| 720578 | MIGDALIA LUGO MARTINEZ | COND BOULEVARD DEL RIO APT 6318 | | | | GUAYNABO | PR | 00971-9220 | |
| 720579 | MIGDALIA M LOUBRIEL ALICEA | URB VALLE VERDE | AR 29 CALLE RIO SONADOR | | | BAYAMON | PR | 00961 | |
| 331738 | MIGDALIA MAESTRE PEREZ | Address on file | | | | | | | |
| 720580 | MIGDALIA MAESTRE PEREZ | Address on file | | | | | | | |
| 331739 | MIGDALIA MAISONET REYES | Address on file | | | | | | | |
| 331741 | MIGDALIA MALAVE HERNANDEZ | Address on file | | | | | | | |
| 331742 | MIGDALIA MALAVE RIVERA | Address on file | | | | | | | |
| 720581 | MIGDALIA MALDONADO ORTIZ | F 3 URB VILLA CRISTINA | | | | COAMO | PR | 00769 | |
| 720582 | MIGDALIA MALDONADO SANTIAGO | HC 02 BOX 8382 | | | | AIBONITO | PR | 00705 | |
| 720583 | MIGDALIA MALDONADO VEGA | 28 AVE SAN MIGUEL | | | | UTUADO | PR | 00641 | |
| 720584 | MIGDALIA MALDONADO VIDAL | Address on file | | | | | | | |
| 720585 | MIGDALIA MARICHAL LOPEZ | BOX 61 | | | | QUEBRADILLAS | PR | 00678 | |
| 331743 | MIGDALIA MARIN GONZALEZ | Address on file | | | | | | | |
| 331744 | MIGDALIA MARIN REYES | Address on file | | | | | | | |
| 720586 | MIGDALIA MARQUEZ MARTEL | CUIDAD CENTRO | E 11 CALLE 2 | | | CAROLINA | PR | 00982 | |
| 847990 | MIGDALIA MARRERO CALDERON | RR 5 BOX 8124 | | | | TOA ALTA | PR | 00953-9233 | |
| 331745 | MIGDALIA MARRERO RIVERA | Address on file | | | | | | | |
| 331746 | MIGDALIA MARRERO RIVERA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3919 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 331747 | MIGDALIA MARRERO RODRIGUEZ | Address on file | | | | | | | |
| 720587 | MIGDALIA MARTELL VELEZ | BOX 782 | | | | MAYAGUEZ | PR | 00681 | |
| 847991 | MIGDALIA MARTINEZ CARDONA | HC2 BOX 7631 | | | | CAMUY | PR | 00627 | |
| 720588 | MIGDALIA MARTINEZ COLON | HC 04 BOX 48961 | | | | CAGUAS | PR | 00725 | |
| 331748 | MIGDALIA MARTINEZ COLON | Address on file | | | | | | | |
| 720589 | MIGDALIA MARTINEZ FIGUEROA | P O BOX 2354 | | | | VEGA BAJA | PR | 00694 2354 | |
| 331749 | MIGDALIA MARTINEZ LEON | Address on file | | | | | | | |
| 720590 | MIGDALIA MARTINEZ MAISONET | Address on file | | | | | | | |
| 720591 | MIGDALIA MARTINEZ MAISONET | Address on file | | | | | | | |
| 331750 | MIGDALIA MARTINEZ OCASIO | Address on file | | | | | | | |
| 331752 | MIGDALIA MARTINEZ ORTEGA | Address on file | | | | | | | |
| 331751 | MIGDALIA MARTINEZ ORTEGA | Address on file | | | | | | | |
| 720592 | MIGDALIA MARTINEZ RODRIGUEZ | LOMA ALTA II | N-8 CALLE A | | | CAROLINA | PR | 00985 | |
| 720593 | MIGDALIA MARTINEZ SUAREZ | HC 5 BOX 61801 | | | | MAYAGUEZ | PR | 00708 | |
| 720594 | MIGDALIA MARTIR RODRIGUEZ | BO MARAVILLA NORTE | CARR 119 APARTADO 41 | | | LAS MARIAS | PR | 00670 | |
| 331753 | MIGDALIA MATIAS ACEVEDO | Address on file | | | | | | | |
| 331754 | MIGDALIA MATIAS ORTIZ | Address on file | | | | | | | |
| 720595 | MIGDALIA MEDINA MELENDEZ | Address on file | | | | | | | |
| 720596 | MIGDALIA MEDINA PEREZ | Address on file | | | | | | | |
| 720597 | MIGDALIA MEDINA SERRANO | SALTO ARRIBA | 6 LA CONCHITA | | | UTUADO | PR | 00641 | |
| 720598 | MIGDALIA MELENDEZ | URB TERRAZAS DE GUAYNABO | N 9 CALLE PASCUA | | | GUAYNABO | PR | 00969 | |
| 331755 | MIGDALIA MELENDEZ | Address on file | | | | | | | |
| 720599 | MIGDALIA MELENDEZ CRUZ | Address on file | | | | | | | |
| 331756 | MIGDALIA MELENDEZ MALDONADO | Address on file | | | | | | | |
| 331757 | MIGDALIA MELENDEZ NIEVES | Address on file | | | | | | | |
| 720600 | MIGDALIA MELENDEZ PADRO | HC 04 BOX 47685 | | | | CAGUAS | PR | 00725-9624 | |
| 720602 | MIGDALIA MENDOZA | APRIL GARDENS | 2J 19 CALLE 28 | | | LAS PIEDRAS | PR | 00771 | |
| 720603 | MIGDALIA MERCADO MALDONADO | 705 S W 88TH AVENUE | | | | PEMBROKE PINES | FL | 33025 | |
| 331759 | MIGDALIA MERCADO SANCHEZ | Address on file | | | | | | | |
| 331760 | MIGDALIA MERCADO SANCHEZ | Address on file | | | | | | | |
| 720604 | MIGDALIA MERCED BETANCOURT | Address on file | | | | | | | |
| 331761 | MIGDALIA MILLAN RIVERA | Address on file | | | | | | | |
| 720605 | MIGDALIA MIRANDA DIAZ | Address on file | | | | | | | |
| 720606 | MIGDALIA MIRANDA INSURANCE AGENT | PMB 143 AVENIDA ESMERALDA | | | | GUAYNABO | PR | 00969 | |
| 847992 | MIGDALIA MIRANDA MELENDEZ | HACIENDAS MONTEREY | 11 CALLE CANCUN | | | COAMO | PR | 00769-9402 | |
| 847993 | MIGDALIA MOLINA REY | VILLA CAROLINA | 110-32 CALLE 81 | | | CAROLINA | PR | 00985 | |
| 720607 | MIGDALIA MOLINA RIVERA | URB LAS LOMAS | 1804 CALLE 12 SO | | | SAN JUAN | PR | 00921 | |
| 720608 | MIGDALIA MOLINA SANCHEZ | JARD DE CUPEY I | G 4 CALLE 11 | | | CAYEY | PR | 00736 | |
| 331762 | MIGDALIA MOLINA VEGA | Address on file | | | | | | | |
| 720609 | MIGDALIA MONSERRATE CONDE | PHC 2 BOX 10062 | | | | GUAYNABO | PR | 00971 | |
| 720610 | MIGDALIA MONTES CASIANO | COUNTRY CLUB | 953 HYPOLAIS | | | SAN JUAN | PR | 00924 | |
| 720611 | MIGDALIA MORALES | 634 LAS VILLAS DE CIUDAD JARDIN | | | | BAYAMON | PR | 00957 | |
| 331763 | MIGDALIA MORALES ALEJANDRO | Address on file | | | | | | | |
| 331764 | MIGDALIA MORALES ALEJANDRO | Address on file | | | | | | | |
| 331765 | MIGDALIA MORALES CONTRERAS | Address on file | | | | | | | |
| 720612 | MIGDALIA MORALES CRUZ | BO GUARAGUAO | 193 CARR 833 | | | GUAYNABO | PR | 00970 | |
| 331766 | MIGDALIA MORALES GONZALEZ | Address on file | | | | | | | |
| 331767 | MIGDALIA MORALES JIMENEZ | Address on file | | | | | | | |
| 720613 | MIGDALIA MORALES MARIN | HC 02 BOX 13927 | | | | LAJAS | PR | 00667 9608 | |
| 720614 | MIGDALIA MORALES ORENGO | REPARTO ESPERANZA | J 16 CALLE 2 | | | YAUCO | PR | 00698 | |
| 331768 | MIGDALIA MORALES PENA | Address on file | | | | | | | |
| 720615 | MIGDALIA MORALES SANTOS | Address on file | | | | | | | |
| 331769 | MIGDALIA MORALES SOTO | Address on file | | | | | | | |
| 331770 | MIGDALIA MORETVELAZQUEZ | Address on file | | | | | | | |
| 331771 | MIGDALIA MOULIER SANTANA | Address on file | | | | | | | |
| 331772 | MIGDALIA MUNIZ SANTIAGO | Address on file | | | | | | | |
| 331773 | MIGDALIA MUNOZ SERRA | Address on file | | | | | | | |
| 331774 | MIGDALIA NAVARRETO MENDEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3920 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 331775 | MIGDALIA NAVARRETO MENDEZ | Address on file | | | | | | | |
| 720616 | MIGDALIA NAVARRO CASTILLO | VILLA BLANCA | 84 CALLE AMATISTA | | | CAGUAS | PR | 00725 | |
| 331776 | MIGDALIA NAZARIO MACHUCA | Address on file | | | | | | | |
| 720617 | MIGDALIA NEGRON VIRUET | PO BOX 2164 | | | | VEGA ALTA | PR | 00692 | |
| 720618 | MIGDALIA NIEVES | P O BOX 465 | | | | QUEBRADILLAS | PR | 00678 | |
| 720619 | MIGDALIA NIEVES ACEVEDO | URB JARDINES DE CAROLINA | D36 CALLE D | | | CAROLINA | PR | 00987 | |
| 720620 | MIGDALIA NIEVES CABAN | URB ATENAS | J 18 VELEZ ST | | | MANATI | PR | 00674 | |
| 331777 | MIGDALIA NIEVES CARDONA | Address on file | | | | | | | |
| 720622 | MIGDALIA NIEVES FIGUEROA | 19 CAMINOS LOS FIGUEROAS | CARR 176 8 6 | | | SAN JUAN | PR | 00926 | |
| 720621 | MIGDALIA NIEVES FIGUEROA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 331778 | MIGDALIA NIEVES GONZALEZ | Address on file | | | | | | | |
| 720623 | MIGDALIA NIEVES MORALES | BO SALTOS 1 | HC 6 BOX 17313 | | | SAN SEBASTIAN | PR | 00685 | |
| 720624 | MIGDALIA NIEVES MORALES | COM PARAISO | SOLAR P 1 | | | PONCE | PR | 00731 | |
| 720625 | MIGDALIA NIEVES PABON | HC 3 BOX 34087 | | | | AGUADILLA | PR | 00603 | |
| 331779 | MIGDALIA NIEVES PENA | Address on file | | | | | | | |
| 720627 | MIGDALIA NIEVES VIDAL | PO BOX 3635 | | | | AGUADILLA | PR | 00605 | |
| 720626 | MIGDALIA NIEVES VIDAL | URB VISTA VERDE | CALLE 11 BOX 444 | | | AGUADILLA | PR | 00603 | |
| 331780 | MIGDALIA NUNEZ NUNEZ | Address on file | | | | | | | |
| 331781 | MIGDALIA NUNEZ SANTIAGO | Address on file | | | | | | | |
| 720628 | MIGDALIA OQUENDO COTTO | PO BOX 803 | | | | GUAYNABO | PR | 00970 | |
| 720629 | MIGDALIA ORTIZ | 3 CALLE PERU | | | | AGUADILLA | PR | 00603 | |
| 331782 | MIGDALIA ORTIZ MARTINEZ | Address on file | | | | | | | |
| 720630 | MIGDALIA ORTIZ MARTINEZ | Address on file | | | | | | | |
| 720631 | MIGDALIA ORTIZ ORTIZ | HC 02 BOX 9027 | | | | AIBONITO | PR | 00705 | |
| 720632 | MIGDALIA ORTIZ RAMOS | SANTA JUANITA | DD 11 CALLE OESTE 28 | | | BAYAMON | PR | 00956 | |
| 720633 | MIGDALIA ORTIZ RIVERA | BOX 764 | | | | MAUNABO | PR | 00707 | |
| 720634 | MIGDALIA ORTIZ RIVERA | P O BOX 4169 | | | | COAMO | PR | 00769 | |
| 331783 | MIGDALIA ORTIZ RIVERA | Address on file | | | | | | | |
| 720635 | MIGDALIA ORTIZ RODRIGUEZ | P O BOX 167 | | | | COROZAL | PR | 00783-0167 | |
| 331784 | MIGDALIA ORTIZ TORRES | Address on file | | | | | | | |
| 720636 | MIGDALIA ORTIZ TORRES | Address on file | | | | | | | |
| 720637 | MIGDALIA OSORIO COLON | ALTURAS DE REMANSO | K 1 CALLE MENDOZA | | | SAN JUAN | PR | 00926-6218 | |
| 720638 | MIGDALIA OSORIO COLON | PO BOX 363292 | | | | SAN JUAN | PR | 00936-3292 | |
| 720639 | MIGDALIA OTERO CRUZ | 2DA SECC LEVITOWN | L 2867 PASEO AUERA | | | TOA BAJA | PR | 00949 | |
| 720640 | MIGDALIA OTERO LOUBRIEL | Address on file | | | | | | | |
| 331785 | MIGDALIA OTERO QUINONES | Address on file | | | | | | | |
| 331786 | MIGDALIA OTERO SANTIAGO | Address on file | | | | | | | |
| 720641 | MIGDALIA PACHECO AVILES | Address on file | | | | | | | |
| 720642 | MIGDALIA PACHECO RODRIGUEZ | URB JAIME C RODRIGUEZ | G 7 CALLE 1 | | | YABUCOA | PR | 00767 | |
| 720643 | MIGDALIA PADILLA | Address on file | | | | | | | |
| 720644 | MIGDALIA PADILLA ALVELO | Address on file | | | | | | | |
| 720645 | MIGDALIA PAGAN | P O BOX 2445 | | | | GUAYNABO | PR | 00970 | |
| 720646 | MIGDALIA PAGAN APONTE | HC 2 BOX 7225 | | | | CIALES | PR | 00638 | |
| 331787 | MIGDALIA PAGAN HERNANDEZ | Address on file | | | | | | | |
| 720647 | MIGDALIA PAGAN MARFISI | URB LA GUADALUPE | E 13 CALLE MILAGROSA | | | PONCE | PR | 00731 | |
| 720648 | MIGDALIA PAGAN MARTINEZ | COND TORRES DE ANDALUCIA | TORRE II APARTAMENTO 801 | | | RIO PIEDRAS | PR | 00926 | |
| 720649 | MIGDALIA PAGAN MELENDEZ | RES CAROLINA WALK UP | EIDF 1 P4 APT 4 | | | CAROLINA | PR | 00985 | |
| 720650 | MIGDALIA PAGAN PABON | HC 01 BOX 27361 | | | | VEGA BAJA | PR | 00693 | |
| 720651 | MIGDALIA PAGAN RIVERA | EL COMANDANTE | 919 CALLE ANTONIO DE LOS REYES | | | SAN JUAN | PR | 00927 | |
| 720652 | MIGDALIA PAGAN SANTIAGO | PARC NUEVAS | 6-36 CALLE E | | | ARECIBO | PR | 00612 | |
| 720653 | MIGDALIA PAGAN VEGA | PARQUE CENTRAL F 7 CALLE 65 | | | | CAGUAS | PR | 00725 | |
| 720654 | MIGDALIA PALER SULSONA | P O BOX 372953 | | | | CAYEY | PR | 00737 | |
| 331788 | MIGDALIA PANTOJA JIMENEZ | Address on file | | | | | | | |
| 331789 | MIGDALIA PASTRAJA CANCEL | Address on file | | | | | | | |
| 331790 | MIGDALIA PASTRANA PAGAN | Address on file | | | | | | | |
| 720655 | MIGDALIA PEDRAZA NIEVES | Address on file | | | | | | | |
| 331791 | MIGDALIA PEDROSA RIVERA | Address on file | | | | | | | |
| 331792 | MIGDALIA PENA LOPEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3921 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 720656 | MIGDALIA PERALES REYAS | HC 1 BOX 6946 | | | | LAS PIEDRAS | PR | 00771 | |
| 720657 | MIGDALIA PEREZ | HC 71 BOX 2559 | | | | NARANJITO | PR | 00719 | |
| 720658 | MIGDALIA PEREZ ALEJANDRO | COND LA SIERRA DEL SOL | 100 AVE SIERRA APTO D 61 | | | SAN JUAN | PR | 00926 | |
| 720659 | MIGDALIA PEREZ ALVAREZ | BO BELGICA | 5705 CALLE CHILE | | | PONCE | PR | 00717-1735 | |
| 720661 | MIGDALIA PEREZ ARBELO | 154 CALLE ESTRELLA | | | | CAMUY | PR | 00627 | |
| 331793 | MIGDALIA PEREZ DE JESUS | Address on file | | | | | | | |
| 720396 | MIGDALIA PEREZ ESCALERA | PO BOX 20407 | | | | SAN JUAN | PR | 00926 | |
| 720662 | MIGDALIA PEREZ FEBRES | HC 1 BOX 11566 | | | | CAROLINA | PR | 00985 | |
| 720663 | MIGDALIA PEREZ GARCIA | HC 71 BOX 2559 | | | | NARANJITO | PR | 00719 | |
| 720664 | MIGDALIA PEREZ GOMEZ | Address on file | | | | | | | |
| 331794 | MIGDALIA PEREZ MARTINEZ | Address on file | | | | | | | |
| 847995 | MIGDALIA PEREZ PLAZA | PMB 239 | PO BOX 30000 | | | CANOVANAS | PR | 00729 | |
| 720665 | MIGDALIA PEREZ RIVERA | Address on file | | | | | | | |
| 720666 | MIGDALIA PEREZ VELEZ | BO ZENO GANDIA | 45 CALLE HEROES | | | ARECIBO | PR | 00612 | |
| 720667 | MIGDALIA PEREZ VILLANUEVA | HC 59 BOX 4516 | | | | AGUADA | PR | 00602 | |
| 331795 | MIGDALIA PINERO VELEZ | Address on file | | | | | | | |
| 720668 | MIGDALIA PLAZA GONZALEZ | HC 01 BOX 5177 | | | | JAYUYA | PR | 00664 | |
| 720669 | MIGDALIA PLAZA TOLEDO | URB LAS DELICIAS | 2408 CALLE VALDIVIESO | | | PONCE | PR | 00728 | |
| 720670 | MIGDALIA POMALES DIAZ | Address on file | | | | | | | |
| 720671 | MIGDALIA QUILES MEDINA | HC 01 BOX 2424 | | | | JAYUYA | PR | 00664 | |
| 331796 | MIGDALIA QUINONEZ ROMAN | Address on file | | | | | | | |
| 331797 | MIGDALIA QUINONEZ ROMAN | Address on file | | | | | | | |
| 331798 | MIGDALIA RAMIREZ MEDINA | Address on file | | | | | | | |
| 720672 | MIGDALIA RAMIREZ TORRS | Address on file | | | | | | | |
| 720673 | MIGDALIA RAMOS ACOSTA | Address on file | | | | | | | |
| 720674 | MIGDALIA RAMOS BENITEZ | Address on file | | | | | | | |
| 720675 | MIGDALIA RAMOS CORDERO | URB VILLA FONTANA | VIA 67 3KN 36 | | | CAROLINA | PR | 00983 | |
| 720676 | MIGDALIA RAMOS FIGUEROA | URB VILLA COOPERATIVA | G 19 CALLE 9 | | | CAROLINA | PR | 00985 | |
| 720677 | MIGDALIA RAMOS RAMOS | P O BOX 1230 | | | | TOA ALTA | PR | 00954 | |
| 331800 | MIGDALIA RAMOS RIVERA | Address on file | | | | | | | |
| 720678 | MIGDALIA RAMOS RODRIGUEZ | VILLAS DE CASTRO | CC12 CALLE 21 | | | CAGUAS | PR | 00725 | |
| 720679 | MIGDALIA RENTAS RIVERA | Address on file | | | | | | | |
| 720680 | MIGDALIA REYES CHEVERE | 1 CALLE JOSE VALIENTE | | | | COROZAL | PR | 00783 | |
| 331801 | MIGDALIA REYES COSS | Address on file | | | | | | | |
| 720681 | MIGDALIA REYES LOPEZ | Address on file | | | | | | | |
| 720682 | MIGDALIA REYES MELENDEZ | BO RIO ABAJO | BUZ 2058 | | | CIDRA | PR | 00739 | |
| 720683 | MIGDALIA REYES REYES | Address on file | | | | | | | |
| 331802 | MIGDALIA REYES RONDON | Address on file | | | | | | | |
| 720684 | MIGDALIA RIOS JIMENEZ | VISTA DEL CONVENTO | D 18 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 720685 | MIGDALIA RIVERA | RES VISTA HERMOSA | EDIF 42 APT 534 | | | SAN JUAN | PR | 00918 | |
| 331803 | MIGDALIA RIVERA / HECTOR L SANTIAGO | Address on file | | | | | | | |
| 331804 | MIGDALIA RIVERA AVILES | Address on file | | | | | | | |
| 720686 | MIGDALIA RIVERA AYALA | PO BOX 1565 | | | | CAROLINA | PR | 00984 | |
| 720687 | MIGDALIA RIVERA BALLESTER | PO BOX 1543 | | | | HATILLO | PR | 00659 | |
| 847996 | MIGDALIA RIVERA COLON | QUINTA DE PLAZA ACUARIUM | 1 CALLE DORADO | | | TOA ALTA | PR | 00953 | |
| 720688 | MIGDALIA RIVERA CRUZ | HILL BROTHERS | 344 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 720689 | MIGDALIA RIVERA CUEVAS | PO BOX 601 | | | | HORMIGUEROS | PR | 00660 | |
| 331805 | MIGDALIA RIVERA HERNANDEZ | Address on file | | | | | | | |
| 720690 | MIGDALIA RIVERA KUILAN | Address on file | | | | | | | |
| 331806 | MIGDALIA RIVERA LOPEZ | Address on file | | | | | | | |
| 720691 | MIGDALIA RIVERA MARTINEZ | HC 02 BOX 4140 | | | | LUQUILLO | PR | 00773 | |
| 331807 | MIGDALIA RIVERA MARTINEZ | Address on file | | | | | | | |
| 331808 | MIGDALIA RIVERA MELENDEZ | Address on file | | | | | | | |
| 331809 | MIGDALIA RIVERA MENDEZ | Address on file | | | | | | | |
| 331810 | MIGDALIA RIVERA MONTES | Address on file | | | | | | | |
| 331811 | MIGDALIA RIVERA NEGRON | Address on file | | | | | | | |
| 331812 | MIGDALIA RIVERA ORTIZ | Address on file | | | | | | | |
| 720692 | MIGDALIA RIVERA PIZARRO | RR 04 BOX 26175 | | | | TOA ALTA | PR | 00953-9402 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 720693 | MIGDALIA RIVERA RAMIREZ | Address on file | | | | | | | |
| 331814 | MIGDALIA RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 720694 | MIGDALIA RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 331815 | MIGDALIA RIVERA SANCHEZ | Address on file | | | | | | | |
| 331816 | MIGDALIA RIVERA SANCHEZ | Address on file | | | | | | | |
| 331817 | MIGDALIA RIVERA SANCHEZ & LUIS TOUS | Address on file | | | | | | | |
| 720695 | MIGDALIA RIVERA SANTANA | HC 4 BOX 6855 | | | | COMERIO | PR | 00782 | |
| 331818 | MIGDALIA RIVERA SANTIAGO | Address on file | | | | | | | |
| 720696 | MIGDALIA RIVERA SANTOS | BOX 1107 BO BOTIJAS | | | | OROCOVIS | PR | 00720 | |
| 720698 | MIGDALIA RIVERA VEGA | BO LAS VEGAS | H 18 CALLE 8 | | | CATANO | PR | 00962 | |
| 720697 | MIGDALIA RIVERA VEGA | Address on file | | | | | | | |
| 720699 | MIGDALIA ROBLES GONZALEZ | BO PUGNADO | RR 02 BOX 6063 | | | MANATI | PR | 00674 | |
| 331819 | MIGDALIA ROBLES PEREZ | Address on file | | | | | | | |
| 720701 | MIGDALIA RODRIGUEZ | A/C: ALBERTO REYES | ADM. DE DES. SOCIOECONOMICO | DEPTO DE LA FAMILIA | | SAN JUAN | PR | 00910-0800 | |
| 720703 | MIGDALIA RODRIGUEZ | ESTANCIA DEL PARQUE | E 12 CALLE A | | | GUAYNABO | PR | 00969 | |
| 720702 | MIGDALIA RODRIGUEZ | HC 3 BOX 10967 | | | | JUANA DIAZ | PR | 00795 | |
| 331820 | MIGDALIA RODRIGUEZ CASTRO | Address on file | | | | | | | |
| 720704 | MIGDALIA RODRIGUEZ CENTENO | Address on file | | | | | | | |
| 331821 | MIGDALIA RODRIGUEZ COLLAZO | Address on file | | | | | | | |
| 720705 | MIGDALIA RODRIGUEZ CORDERO | SANTA CATALINA | K 1 CALLE 4 | | | BAYAMON | PR | 00957-1915 | |
| 720706 | MIGDALIA RODRIGUEZ FIGUEROA | JARDINES DEL CARIBE | 103 CALLE 3 | | | PONCE | PR | 00731 | |
| 331822 | MIGDALIA RODRIGUEZ FIGUEROA | Address on file | | | | | | | |
| 720708 | MIGDALIA RODRIGUEZ GONZALEZ | BDA POLVORIN | 18 CALLE 22 | | | CAYEY | PR | 00736 | |
| 720707 | MIGDALIA RODRIGUEZ GONZALEZ | URB PUERTO NUEVO | 514 CALLE BALEARES | | | SAN JUAN | PR | 00920-4018 | |
| 720710 | MIGDALIA RODRIGUEZ JIMENEZ | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| 720709 | MIGDALIA RODRIGUEZ JIMENEZ | URB REPARTO CAGUAX | F 41 CALLE BOHIO | | | CAGUAS | PR | 00725 | |
| 331823 | MIGDALIA RODRIGUEZ MAISONET | Address on file | | | | | | | |
| 720711 | MIGDALIA RODRIGUEZ OCASIO | URB LEVITTOWN | BB 10 CALLE COLLY TOSTE | | | TOA BAJA | PR | 00949 | |
| 331824 | MIGDALIA RODRIGUEZ RAMIREZ | Address on file | | | | | | | |
| 331825 | MIGDALIA RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 720712 | MIGDALIA RODRIGUEZ RIVERA | G21 URB BELLA VISTA | | | | PONCE | PR | 00731 | |
| 331826 | MIGDALIA RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 720714 | MIGDALIA RODRIGUEZ RODRIGUEZ | COND PONTEZUELA | EDIF A 2 APT H 1 | | | CAROLINA | PR | 00985 | |
| 720713 | MIGDALIA RODRIGUEZ RODRIGUEZ | VILLA ALEGRE | C 35 CALLE 2 | | | GURABO | PR | 00778 | |
| 331827 | MIGDALIA RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 720715 | MIGDALIA RODRIGUEZ ROSARIO | LAS GRANJAS | BOX 26 | | | VEGA BAJA | PR | 00693 | |
| 720716 | MIGDALIA RODRIGUEZ SANTANA | Address on file | | | | | | | |
| 331828 | MIGDALIA RODRIGUEZ SEPULVEDA | Address on file | | | | | | | |
| 720717 | MIGDALIA RODRIGUEZ TOBI | PO BOX 321 | | | | BAJADERO | PR | 00616 | |
| 720718 | MIGDALIA RODRIGUEZ TORRES | COND SKY TOWERS I APT 1013 | CALLE HORTENCIA | | | SAN JUAN | PR | 00926-6504 | |
| 331829 | MIGDALIA RODRIGUEZ TRINIDAD | Address on file | | | | | | | |
| 720719 | MIGDALIA ROHENA DELGADO | HC 3 BOX 12812 | | | | CAROLINA | PR | 00987 | |
| 331830 | MIGDALIA ROMAN TERRON | Address on file | | | | | | | |
| 331831 | MIGDALIA ROMAN VAZQUEZ | Address on file | | | | | | | |
| 720720 | MIGDALIA ROMERO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 331832 | MIGDALIA ROMERO PEREZ | Address on file | | | | | | | |
| 331833 | MIGDALIA ROSA MARTINEZ | LCDA ALEXANDRA SANCHEZ MITCHELL, MONSERRATE, SIMONET & GIERBOLINI | 101 AVE. SAN PATRICIO SUITE 1120 | | | GUAYNABO | PR | 00968 | |
| 720721 | MIGDALIA ROSA MARTINEZ | Address on file | | | | | | | |
| 720722 | MIGDALIA ROSA OLIVO | PO BOX 932 | | | | AGUADILLA | PR | 00605 | |
| 331834 | MIGDALIA ROSA RODRIGEZ | Address on file | | | | | | | |
| 331835 | MIGDALIA ROSA RODRIGEZ | Address on file | | | | | | | |
| 720723 | MIGDALIA ROSA RODRIGUEZ | Address on file | | | | | | | |
| 720724 | MIGDALIA ROSA RODRIGUEZ | Address on file | | | | | | | |
| 331836 | MIGDALIA ROSA RODRIGUEZ | Address on file | | | | | | | |
| 331837 | MIGDALIA ROSA RODRIGUEZ | Address on file | | | | | | | |
| 331838 | MIGDALIA ROSA RODRIGUEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 331839 | MIGDALIA ROSADO DIAZ | Address on file | | | | | | | |
| 720725 | MIGDALIA ROSADO GONZALEZ | PO BOX 341 | | | | GURABO | PR | 00778 | |
| 720726 | MIGDALIA ROSADO MARRERO | COND CENTURY GARDEN APT A-30 | | | | TOA BAJA | PR | 00949 | |
| 331840 | MIGDALIA ROSADO MOLINA | Address on file | | | | | | | |
| 720727 | MIGDALIA ROSADO ORTIZ | PO BOX 816 | | | | BARRANQUITAS | PR | 00794 | |
| 331841 | MIGDALIA ROSADO ORTIZ | Address on file | | | | | | | |
| 331842 | MIGDALIA ROSADO RIVERA | Address on file | | | | | | | |
| 331843 | MIGDALIA ROSADO RODRIGUEZ | Address on file | | | | | | | |
| 720728 | MIGDALIA ROSARIO COSME | BOX 868-A FACTOR 1 | | | | ARECIBO | PR | 00612 | |
| 331844 | MIGDALIA ROSARIO ORTIZ | Address on file | | | | | | | |
| 331846 | MIGDALIA ROSARIO PAGAN | Address on file | | | | | | | |
| 331845 | MIGDALIA ROSARIO PAGAN | Address on file | | | | | | | |
| 720729 | MIGDALIA ROSARIO VELEZ | Address on file | | | | | | | |
| 720397 | MIGDALIA ROSARIO VICENTE | URB IDAMARIS GARDENS | CALLE MIGUEL A GOMEZ C 39 | | | CAGUAS | PR | 00725 | |
| 720730 | MIGDALIA ROSARIO VICENTE | Address on file | | | | | | | |
| 331847 | MIGDALIA ROSARIO/ DIEGO TORRES/ KYRAMI | Address on file | | | | | | | |
| 720731 | MIGDALIA RUIZ CARRASQUILLO | Address on file | | | | | | | |
| 720732 | MIGDALIA RUIZ MARTINEZ | P O BOX 424 | | | | JUANA DIAZ | PR | 00795 | |
| 720733 | MIGDALIA RUIZ PEREZ | PARC EL MANI | 395 CALLE JUAN RODRIGUEZ | | | MAYAGUEZ | PR | 00682 | |
| 331848 | MIGDALIA RUIZ VALLE | Address on file | | | | | | | |
| 720734 | MIGDALIA RUIZ VEGA | HC 1 BOX 6461 | | | | BARCELONETA | PR | 00617 | |
| 331849 | MIGDALIA S GONZALEZ CARRERO | Address on file | | | | | | | |
| 720735 | MIGDALIA S POLANCO MILLAN | 86 GENARO CAUTINO | | | | GUAYAMA | PR | 00784 | |
| 331850 | MIGDALIA S SOTO CHABRIER | Address on file | | | | | | | |
| 720736 | MIGDALIA SAEZ UFRET | Address on file | | | | | | | |
| 331851 | MIGDALIA SANCHEZ | Address on file | | | | | | | |
| 720737 | MIGDALIA SANCHEZ ALGARIN | VILLA PALMERAS | 277 CALLE COLTON | | | SAN JUAN | PR | 00915 | |
| 331852 | MIGDALIA SANCHEZ BENITEZ | Address on file | | | | | | | |
| 720738 | MIGDALIA SANCHEZ COLON | HC 3 BOX 10742 | | | | YABUCOA | PR | 00767 | |
| 331853 | MIGDALIA SANCHEZ COLON | Address on file | | | | | | | |
| 331854 | MIGDALIA SANCHEZ GARCIA | Address on file | | | | | | | |
| 720739 | MIGDALIA SANCHEZ ROSARIO | HC 1 BOX 5001 | | | | CIALES | PR | 00638 | |
| 720740 | MIGDALIA SANCHEZ VALDES | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 331855 | MIGDALIA SANTANA RODRIGUEZ Y JESUS CARAMBOT SANTANA | ORLANDO CAMERON GORDON | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 | |
| 720742 | MIGDALIA SANTIAGO | BAYAMON COUNTRY CLUB | APT A EDIF 41 | | | BAYAMON | PR | 00957 | |
| 331856 | MIGDALIA SANTIAGO | Address on file | | | | | | | |
| 331857 | MIGDALIA SANTIAGO ACOSTA | Address on file | | | | | | | |
| 847997 | MIGDALIA SANTIAGO FLORES | PO BOX 115 | | | | AIBONITO | PR | 00705 | |
| 720743 | MIGDALIA SANTIAGO FUENTES | COND CASA DEL MAR II | APTO 2610 | | | RIO GRANDE | PR | 00745 | |
| 331858 | MIGDALIA SANTIAGO HEREDIA | Address on file | | | | | | | |
| 331859 | MIGDALIA SANTIAGO HERNANDEZ | Address on file | | | | | | | |
| 720744 | MIGDALIA SANTIAGO MENDOZA | BO BEATRIZ | BZN 5764 | | | CIDRA | PR | 00739 | |
| 720745 | MIGDALIA SANTIAGO RESTO | HC 3 BOX 10438 | | | | COMERIO | PR | 00782 | |
| 720398 | MIGDALIA SANTIAGO RIVERA | 480 CALLE EDDIE GRACIA | | | | SAN JUAN | PR | 00918 | |
| 331860 | MIGDALIA SANTIAGO RIVERA | Address on file | | | | | | | |
| 331861 | MIGDALIA SANTIAGO ROMAN | Address on file | | | | | | | |
| 720746 | MIGDALIA SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 720747 | MIGDALIA SANTIAGO SEDA | URB SAN ANTONIO | 13 B CALLE 2 | | | AGUAS BUENAS | PR | 00703 | |
| 847998 | MIGDALIA SANTIAGO TORRES | URB EL CORTIJO | EE23 CALLE 8 | | | BAYAMON | PR | 00956 | |
| 720748 | MIGDALIA SANTIAGO TORRES | Address on file | | | | | | | |
| 331862 | MIGDALIA SANTIAGO VELAZQUEZ | Address on file | | | | | | | |
| 331863 | MIGDALIA SANTIAGO VELAZQUEZ | Address on file | | | | | | | |
| 720749 | MIGDALIA SANTOS GONZALEZ | HC 1 BOX 7952 | | | | SALINAS | PR | 00751 | |
| 331864 | MIGDALIA SANTOS MIRANDA | Address on file | | | | | | | |
| 2164134 | MIGDALIA SANTOS ORTIZ | 21 URB FERNANDEZ LUIS LUGO | | | | CIDRA | PR | 00739 | |
| 2137391 | MIGDALIA SANTOS ORTIZ | MIGDALIA SANTOS ORTIZ | 21 URB FERNANDEZ LUIS LUGO | | | CIDRA | PR | 00739 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 720750 | MIGDALIA SEGUI CORCHADO | 6 SECTOR MARCHADO | | | | ISABELA | PR | 00662-4548 | |
| 331866 | MIGDALIA SEIJO MARTINEZ | Address on file | | | | | | | |
| 720751 | MIGDALIA SEMIDEY NAVARRO | EXTENSION LA CARMEN | A-10 EXT | | | SALINAS | PR | 00751 | |
| 720752 | MIGDALIA SEPULVEDA BENITES | PARCELAS AMADEO | BOX 1 CALLE A2 | | | VEGA BAJA | PR | 00693 | |
| 720753 | MIGDALIA SEPULVEDA IRIZARRY | HC 06 BOX 4677 COTO LAUREL | | | | PONCE | PR | 00780-9507 | |
| 720754 | MIGDALIA SEPULVEDA VARGAS | PARCELAS CAROLINA | HC 02 BOX 13095 | | | SAN GERMAN | PR | 00683 | |
| 720755 | MIGDALIA SERRANO | SIERRA BAYAMON | 2 CALLE 82 BLQ 96 | | | BAYAMON | PR | 00961 | |
| 720756 | MIGDALIA SERRANO ALICEA | URB CAGUAS NORTE | A 19 CALLE BELEN | | | CAGUAS | PR | 00725 | |
| 720757 | MIGDALIA SERRANO CANCEL | PO BOX 238 | | | | VEGA BAJA | PR | 00694 | |
| 331867 | MIGDALIA SERRANO COLON | Address on file | | | | | | | |
| 331868 | MIGDALIA SERRANO COLON | Address on file | | | | | | | |
| 720758 | MIGDALIA SERRANO PEREZ | Address on file | | | | | | | |
| 720759 | MIGDALIA SERVILLA ORTIZ | ALTS BORINQUEN GARDENS MM 16 | CALLE SUNFLOWER | | | SAN JUAN | PR | 00926 | |
| 720760 | MIGDALIA SIERRA | HC 03 BOX 41659 | | | | CAGUAS | PR | 00725-9743 | |
| 331869 | MIGDALIA SIERRA MATOS | Address on file | | | | | | | |
| 720761 | MIGDALIA SOLER GONZALEZ | PO BOX 9447 COTTO STATION | | | | ARECIBO | PR | 00613 | |
| 331870 | MIGDALIA SOLER RAMOS | Address on file | | | | | | | |
| 720762 | MIGDALIA SONERA RODRIGUEZ | HC 01 BOX 4005 | | | | QUEBRADILLAS | PR | 00678 9505 | |
| 331871 | MIGDALIA SORRENTINI Y WILSON SORRENTINI | Address on file | | | | | | | |
| 331872 | MIGDALIA SOTO FRANCO | Address on file | | | | | | | |
| 720763 | MIGDALIA SOTO LEDESMA | BORINQUEN TOWER 11 | APTO 1312 CAPARRA HEIGHTS | | | SAN JUAN | PR | 00922 | |
| 720764 | MIGDALIA SOTO MALAVE | HC 1 BOX 5087 | | | | SANTA ISABEL | PR | 00757 | |
| 720765 | MIGDALIA SOTO MARTINEZ | HC 763 BOX 3799 | | | | PATILLAS | PR | 00723 | |
| 720399 | MIGDALIA SOTO MATIAS | A 29 CALLE 1 | | | | AGUADA | PR | 00602 | |
| 331873 | MIGDALIA SOTO MATIAS | Address on file | | | | | | | |
| 720766 | MIGDALIA SOTO MATIAS | Address on file | | | | | | | |
| 720767 | MIGDALIA SOTO MEJIAS | URB LOS ALMENDROS EC 28 | CALLE ROBLES | | | BAYAMON | PR | 00961 | |
| 720768 | MIGDALIA SOTO RAMOS | Address on file | | | | | | | |
| 720769 | MIGDALIA SUAREZ MORENO | Address on file | | | | | | | |
| 331874 | MIGDALIA SUAREZ UGARTE | Address on file | | | | | | | |
| 331875 | MIGDALIA SUAREZ UGARTE | Address on file | | | | | | | |
| 720770 | MIGDALIA T GARCIA SANTIAGO | Address on file | | | | | | | |
| 720771 | MIGDALIA T ORTIZ CARRILLO | BO LA PLENA E 46 | CALLE MARGINAL | | | MERCEDITA | PR | 00715 | |
| 331876 | MIGDALIA T ORTIZ MALAVI | Address on file | | | | | | | |
| 720772 | MIGDALIA TAVERAS DE ABREU | PO BOX 9033 | | | | SAN JUAN | PR | 00908 | |
| 331877 | MIGDALIA TIRADO RIVERA | Address on file | | | | | | | |
| 720773 | MIGDALIA TIRADO SOSTRE | P O BOX 1541 | | | | VEGA BAJA | PR | 00693 | |
| 331878 | MIGDALIA TORRES | Address on file | | | | | | | |
| 720774 | MIGDALIA TORRES CALAFF | HC 02 BOX 23300 | | | | AGUADILLA | PR | 00603 | |
| 331879 | MIGDALIA TORRES CRUZ | Address on file | | | | | | | |
| 1753224 | MIGDALIA TORRES CRUZ | Address on file | | | | | | | |
| 1752992 | Migdalia Torres Cruz | Address on file | | | | | | | |
| 1753224 | MIGDALIA TORRES CRUZ | Address on file | | | | | | | |
| 720775 | MIGDALIA TORRES DE HOSTOS | RR 4 BOX 620 | | | | BAYAMON | PR | 00956 | |
| 847999 | MIGDALIA TORRES DIAZ | PMB 268 | PO BOX 2510 | | | TRUJILLO ALTO | PR | 00977-2510 | |
| 720776 | MIGDALIA TORRES DIAZ | Address on file | | | | | | | |
| 720777 | MIGDALIA TORRES DIAZ | Address on file | | | | | | | |
| 331880 | MIGDALIA TORRES FIGUEROA | Address on file | | | | | | | |
| 720778 | MIGDALIA TORRES FIGUEROA | Address on file | | | | | | | |
| 331881 | MIGDALIA TORRES GARCIA | Address on file | | | | | | | |
| 331882 | MIGDALIA TORRES LAMBERTY | Address on file | | | | | | | |
| 720779 | MIGDALIA TORRES MONTAÑEZ | URB SAN TOMAS | G28 CALLE PRINCIPAL | | | PONCE | PR | 00716 | |
| 720780 | MIGDALIA TORRES PAGAN | HC 03 BOX 15163 | | | | YAUCO | PR | 00768 | |
| 720781 | MIGDALIA TORRES PEREZ | ALTURAS HATO NUEVO | 8 CALLE 2 | | | GURABO | PR | 00778 | |
| 331883 | MIGDALIA TORRES RAMOS | Address on file | | | | | | | |
| 720782 | MIGDALIA TORRES RIVERA | PARAISO FLORAL COURT | 1552 TH 10 PARANA | | | SAN JUAN | PR | 00926 | |
| 331884 | MIGDALIA TORRES ROCHE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 331885 | MIGDALIA TORRES ROMAN | Address on file | | | | | | | |
| 720783 | MIGDALIA TORRES ROSADO | P O BOX 560820 | | | | GUAYANILLA | PR | 00656 | |
| 720784 | MIGDALIA TORRES SANTIAGO | P O BOX 387061 | | | | SAN JUAN | PR | 00938-7061 | |
| 331886 | MIGDALIA TRABAL LOPEZ | Address on file | | | | | | | |
| 720785 | MIGDALIA UMPIERRE RODRIGUEZ | 2012 CALLE FLAMBOYAN APT 201 | | | | SAN JUAN | PR | 00915 | |
| 720786 | MIGDALIA VALDERRAMA HERNANDEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 720787 | MIGDALIA VALENTIN LOPEZ | Address on file | | | | | | | |
| 720788 | MIGDALIA VALENTIN PERULLERO | HC 5 BOX 42501 | | | | SAN SEBASTIAN | PR | 00685 | |
| 720789 | MIGDALIA VALENTIN SOTO | HC 5 BOX 42501 | | | | SAN SEBASTIAN | PR | 00685 | |
| 331887 | MIGDALIA VALENTIN TORRES | Address on file | | | | | | | |
| 331888 | MIGDALIA VALLE RAMOS | Address on file | | | | | | | |
| 720790 | MIGDALIA VARELA RUIZ | P O BOX 249 | | | | GUAYNABO | PR | 00970-0249 | |
| 720791 | MIGDALIA VARGAS ENCARNACION | CASTELLANA GARDENS | N10 CALLE 14 URB CASTELLANA GDN | | | CAROLINA | PR | 00983 | |
| 331889 | MIGDALIA VARGAS ROSADO | Address on file | | | | | | | |
| 720792 | MIGDALIA VARGAS VARGAS | Address on file | | | | | | | |
| 720793 | MIGDALIA VAZQUEZ / ALEJANDRO AVILA V | LEVITTOWN | GG 41 CALLE DR VASSALLO | | | TOA BAJA | PR | 00949 | |
| 720794 | MIGDALIA VAZQUEZ BETANCOURT | Address on file | | | | | | | |
| 720795 | MIGDALIA VAZQUEZ GONZALEZ | Address on file | | | | | | | |
| 720796 | MIGDALIA VAZQUEZ GUADALUPE | PUERTO NUEVO | 1000 CALLE 14 NE | | | SAN JUAN | PR | 00922 | |
| 331890 | MIGDALIA VAZQUEZ GUEVARA | Address on file | | | | | | | |
| 720797 | MIGDALIA VAZQUEZ HERNANDEZ | URB COLINAS METROPOLITANAS | M7 CALLE GUILARTE | | | GUAYNABO | PR | 00969 | |
| 720798 | MIGDALIA VAZQUEZ LEON | PO BOX 490 | | | | CAYEY | PR | 00737 | |
| 720799 | MIGDALIA VAZQUEZ LOPEZ | URB RIO PIEDRAS HEIGHTS | 1701 CALLE TINTO | | | SAN JUAN | PR | 00926 | |
| 720800 | MIGDALIA VAZQUEZ NIEVES | URB COUNTRY CLUB | HN 18 CALLE AVE COMANDANTE | | | CAROLINA | PR | 00982 | |
| 720801 | MIGDALIA VAZQUEZ ORTEGA | PO BOX 270 | | | | TOA ALTA | PR | 00953 | |
| 331891 | MIGDALIA VAZQUEZ TORRES | Address on file | | | | | | | |
| 331892 | MIGDALIA VAZQUEZ VAZQUEZ | Address on file | | | | | | | |
| 720802 | MIGDALIA VAZQUEZ VAZQUEZ | Address on file | | | | | | | |
| 331893 | MIGDALIA VEGA CRUZ | Address on file | | | | | | | |
| 720803 | MIGDALIA VEGA GALARZA | HC 8 BOX 49822 | | | | CAGUAS | PR | 00725 | |
| 720804 | MIGDALIA VEGA MUNIZ | Address on file | | | | | | | |
| 331894 | MIGDALIA VEGA RIVERA | Address on file | | | | | | | |
| 331895 | MIGDALIA VEGA RIVERA | Address on file | | | | | | | |
| 720805 | MIGDALIA VELAZQUEZ | A 11 URB VILLAS PATILLAS APT 49 | | | | PATILLAS | PR | 00723 | |
| 848000 | MIGDALIA VELAZQUEZ MORALES | HC 4 BOX 47922 | | | | HATILLO | PR | 00659-8455 | |
| 848001 | MIGDALIA VELAZQUEZ PEREZ | VILLA CAROLINA | 181-43 CALLE 443 | | | CAROLINA | PR | 00985 | |
| 720806 | MIGDALIA VELEZ | HC 01 BOX 4785-13 | | | | CAMUY | PR | 00627 | |
| 331896 | MIGDALIA VELEZ BAEZ | Address on file | | | | | | | |
| 331897 | MIGDALIA VELEZ MARTINEZ | Address on file | | | | | | | |
| 331898 | MIGDALIA VENTURA MELENDEZ | Address on file | | | | | | | |
| 720807 | MIGDALIA VENTURA SOTO | Address on file | | | | | | | |
| 331899 | MIGDALIA VICENTE RUIZ | Address on file | | | | | | | |
| 331900 | MIGDALIA VICENTE RUIZ | Address on file | | | | | | | |
| 331901 | MIGDALIA VIDAL | Address on file | | | | | | | |
| 720808 | MIGDALIA VIERA TELLADO | P O BOX 668 | | | | FAJARDO | PR | 00738 | |
| 720809 | MIGDALIA VILLANUEVA | COND MELIYAN | APT 1202 | | | SAN JUAN | PR | 00921 | |
| 720810 | MIGDALIA VIRUET PABON | Address on file | | | | | | | |
| 331902 | MIGDALIA VIVE & ANTONIO RIVERA | Address on file | | | | | | | |
| 720811 | MIGDALIA Y SANTOS PACHECO | URB ALTS DE RIO GRANDE | C/ 25 Z-1399 | | | RIO GRANDE | PR | 00745 | |
| 331903 | MIGDALIA Y. ECHEVARRIA QUINONES | Address on file | | | | | | | |
| 720812 | MIGDALIA ZAYAS ROSARIO | 64 CALLE PALMER | | | | CIALES | PR | 00638 | |
| 720813 | MIGDALIA ZENON COTTO | EL CORTIJO | AH 13 CALLE 26 | | | BAYAMON | PR | 00956 | |
| 331904 | MIGDALIA ZENON COTTO | Address on file | | | | | | | |
| 331905 | MIGDALIANA BLANCO MARTINEZ | Address on file | | | | | | | |
| 720814 | MIGDALICE CHIRINOS | 4-17 VILLA NITZA | | | | MANATI | PR | 00674 | |
| 720815 | MIGDALIS CABRERA GARCIA | 19 C/BDA JASON | | | | COROZAL | PR | 00783 | |
| 848002 | MIGDALIS FEBUS PACHECO | HC 73 BOX 4721 | | | | NARANJITO | PR | 00719 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3926 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 331906 | MIGDALIS MADONADO COLON | Address on file | | | | | | | |
| 331907 | MIGDALIS MALDONADO GUZMAN | Address on file | | | | | | | |
| 720816 | MIGDALIS MEDINA ORTIZ | Address on file | | | | | | | |
| 720817 | MIGDALISA CARDEN BON | URB LOS MONTES | 144 CALLE ZARZAL | | | DORADO | PR | 00646 | |
| 720818 | MIGDALIZ CARO AVILEZ | HC 56 BOX 36075 | | | | AGUADA | PR | 00602 | |
| 720819 | MIGDALIZ ORTIZ MARTINEZ | PO BOX 192 | | | | CAYEY | PR | 00920 | |
| 331908 | MIGDALIZ RODRIGUEZ - 685-962 | LCDA. MIGDA LIZ RODRÍGUEZ | HC-02 BOX 7655 BARCELONETA | | | BARCELONETA | PR | 00617 | |
| 331909 | MIGDALIZ VELEZ REYES | Address on file | | | | | | | |
| 720820 | MIGDALLY MOLINA FEBUS | C 12 MANSIONES DE BAIROA | | | | CAGUAS | PR | 00725 | |
| 720821 | MIGDALY ORTIZ SAEZ | Address on file | | | | | | | |
| 720822 | MIGDANIZ RIVERA LUGO | HC 1 BOX 6351 | | | | YAUCO | PR | 00698 | |
| 331911 | MIGDARELIS DE JESUS DIAZ | Address on file | | | | | | | |
| 720824 | MIGDARIS QUILES COLON | Address on file | | | | | | | |
| 720823 | MIGDARIS QUILES COLON | Address on file | | | | | | | |
| 720825 | MIGDELINA CASTRODAD QUILES | Address on file | | | | | | | |
| 331912 | MIGDELINA SANTOS MALDONADO | Address on file | | | | | | | |
| 331913 | MIGDIEL BETANCOURT | Address on file | | | | | | | |
| 331914 | MIGDOEL MORALES FIGUEROA | Address on file | | | | | | | |
| 720826 | MIGDOEL RODRIGUEZ RIVERA | PARQUE DE BUCARE | 27 CALLE CROSANDRA | | | GUAYNABO | PR | 00969 | |
| 331915 | MIGDOEL RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 331916 | MIGDOEL ROSA COLON | Address on file | | | | | | | |
| 720827 | MIGDOEL SANCHEZ PREKS | JARDINES DE CAPARRA | WW 2 CALLE 18 | | | BAYAMON | PR | 00959-7616 | |
| 331917 | MIGDONIA SERRANO QUINONES | Address on file | | | | | | | |
| 331918 | MIGDONIA SERRANO QUINONES | Address on file | | | | | | | |
| 720828 | MIGDONIA TORRES BERMUDEZ | HC 1 BOX 3962 | | | | MAUNABO | PR | 00707 | |
| 720829 | MIGDONIO HERNANDEZ HERNANDEZ | BO TOITA SEC LA MERCED | CARR 14 KM 65 | | | CAYEY | PR | 00736 | |
| 720830 | MIGDONIO JUSINO MELENDEZ | 70 CALLE LAJAS | | | | ENSENADA | PR | 00647-0242 | |
| 331919 | MIGDORIS TORRES MARTINEZ | Address on file | | | | | | | |
| 331920 | MIGDY M RODRIGUEZ GOMEZ | Address on file | | | | | | | |
| 331921 | MIGELDARIS RUIZ ROSARIO | Address on file | | | | | | | |
| 331922 | MIGENES AVILES, CHAZERMARI | Address on file | | | | | | | |
| 331923 | MIGENES CASTRO IRIS, M | Address on file | | | | | | | |
| 331924 | MIGENES VARONA, PEDRO | Address on file | | | | | | | |
| 803697 | MIGENIS NIEVES, LAURA M | Address on file | | | | | | | |
| 2034527 | Migenis Nieves, Laura Milagros | Address on file | | | | | | | |
| 331926 | MIGENS LOPEZ, LUIS | Address on file | | | | | | | |
| 331927 | MIGHALOWSKI SEPULVEDA, MARGARET | Address on file | | | | | | | |
| 1690954 | Mighalowski Sepulveda, Margaret | Address on file | | | | | | | |
| 331928 | MIGLIZA E LOZADA MUJICA | Address on file | | | | | | | |
| 720831 | MIGLORY CONSTRUCTION | P O BOX 1608 | | | | YAUCO | PR | 00698 | |
| 720832 | MIGLYN N RIVERA | IMBERY | 24 CALLE 2 | | | BARCELONETA | PR | 00617 | |
| 720833 | MIGNA ARROYO ORTIZ | Address on file | | | | | | | |
| 331929 | MIGNA HERNANDEZ BETANCOURT | Address on file | | | | | | | |
| 331930 | MIGNA I MARTINEZ PADILLA | Address on file | | | | | | | |
| 720834 | MIGNA I MATOS ORTIZ | BO GUZMAN SECT MOROVIZ | HC 03 BOX 19010 | | | RIO GRANDE | PR | 00745 | |
| 331931 | MIGNA I. RIVERA CANALES | MIGNA E. RIVERA CANALES | RR BOX 5134 | | | SAN JUAN | PR | 00926 | |
| 720835 | MIGNA L ILARRAZA RODRIGUEZ | APARTADO 962 | | | | VIEQUEZ | PR | 00765 | |
| 331932 | MIGNA L VALLES ORTIZ | Address on file | | | | | | | |
| 331933 | MIGNA L. RIVERA GARCIA | Address on file | | | | | | | |
| 331934 | MIGNA MAGALI VARGAS QUINONES | Address on file | | | | | | | |
| 848003 | MIGNA MARRERO RAMOS | BO MOGOTE | C19 CALLE C | | | CAYEY | PR | 00736-3112 | |
| 331936 | MIGNA QUILES VILLAFANE | Address on file | | | | | | | |
| 720836 | MIGNA R PEREZ TOLEDO | P O BOX 1764 | | | | HATILLO | PR | 00659-8764 | |
| 331937 | MIGNA RODRIGUEZ MALDONADO | Address on file | | | | | | | |
| 331938 | MIGNA S COLON MORENO | Address on file | | | | | | | |
| 720837 | MIGNA S DELVALLE VAZQUEZ | HC 07 BOX 357230 | | | | CAGUAS | PR | 00727-7804 | |
| 720838 | MIGNALIA I REYES SANTIAGO | COCO VIEJO | 133 CALLE PALES MATOS | | | SALINAS | PR | 00751 | |
| 331939 | MIGNALIS DIAZ MONTANEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3927 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 331940 | MIGNALIS TORRES MOJICA | Address on file | | | | | | | |
| 331941 | MIGNELIZA MORALES MALDONADO | LCDO. DAVID NORIEGA COSTAS | EDIF. BANCO COOPERATIVO STE. 305-B | 623 AVE. | Ponce DE LEÓN | SAN JUAN | PR | 00917 | |
| 720839 | MIGNELIZA MORALES MALDONADO | PO BOX 1033 | | | | UTUADO | PR | 00641 | |
| 720840 | MIGNELLY SANTANA BERRIOS | VILLA JUSTICIA | CARR ESTATAL 874 PARCELA H4 APT 5 | | | CAROLINA | PR | 00985 | |
| 331942 | MIGNOLIA DE LA ROSA NUNEZ | Address on file | | | | | | | |
| 331943 | MIGNOLIA PAULINO AQUINO | Address on file | | | | | | | |
| 720841 | MIGNON D MUNDY | P O BOX 675 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 720842 | MIGNON PICO VALLS | Address on file | | | | | | | |
| 720843 | MIGNORA CAMARA A/C MARIA M RODRIGUEZ | RR 4 BOX 543 | | | | BAYAMON | PR | 00956 | |
| 848004 | MIGNORYS CUADRADO LOPEZ | URB HIPODROMO | 1458 CALLE FERIA | | | SAN JUAN | PR | 00909-2646 | |
| 720844 | MIGNUCCI & PEREZ-GUISTI | HOME MORTGAGE PLAZA | 268 AVE PONCE DE LEON STE 800 | | | HATO REY | PR | 00918 | |
| 331944 | MIGNUCCI SANCHEZ BONNIN | Address on file | | | | | | | |
| 331945 | MIGRANA EVENTOS, CORP | PO BOX 6618 | | | | MAYAGUEZ | PR | 00681 | |
| 331946 | MIGRANT HEALTH CENTER | P O BOX 7128 | | | | MAYAGUEZ | PR | 00681 | |
| 331947 | MIGRANT HEALTH CENTER W REGION | P.O. BOX 7128 | | | | MAYAGUEZ | PR | 00681-7128 | |
| 331948 | MIGRANT HEALTH CENTER WESTERN REGION INC | P O BOX 190 | | | | MAYAGUEZ | PR | 00680 | |
| 720845 | MIGRANT HEALTH CENTER WESTERN REGION INC | P O BOX 7128 | | | | MAYAGUEZ | PR | 00681-7128 | |
| 1813627 | Migrant Health Center, Inc | c/o Migrant Health Center, Inc. | P.O. Box 190 | | | Mayaguez | PR | 00681 | |
| 1813566 | Migrant Health Center, Inc. | Jorge L. Gerena-Mendez, Esq. | PO Box 363524 | | | San Juan | PR | 00936-3524 | |
| 1813566 | Migrant Health Center, Inc. | PO Box 190 | | | | Mayaguez | PR | 00681 | |
| 1840613 | Migrant Health Center, Inc. | Reno & Cavanaugh, PLLC | Thomas T. Pennington, Esq. | 424 Church Street, Suite 2910 | | Nashville | TN | 37219 | |
| 720846 | MIGRELIS RAMOS ACOSTA | BRISAS DE CANOVANAS II | C 21 CALLE REINITA | | | CANOVANAS | PR | 00729 | |
| 848005 | MIGSAUL ROMERO NATAL | HC 1 BOX 2325 | | | | BAJADERO | PR | 00616-9605 | |
| 331949 | MIGSHA I CLOQUEL AVILES/ ARLEEN AVILES | Address on file | | | | | | | |
| 720847 | MIGUEL A FERNANDEZ | PO BOX 6559 | LOIZA STA | | | SAN JUAN | PR | 00915-6559 | |
| 331951 | MIGUEL A MARTINEZ GONZALEZ | Address on file | | | | | | | |
| 720904 | MIGUEL A ABRAMS REVEROL | HC 04 BOX 4706 | | | | QUEBRADILLAS | PR | 00678 | |
| 720890 | MIGUEL A ABRANTE PEREZ | JARD DE ARECIBO | 15 CALLE O | | | ARECIBO | PR | 00612 | |
| 331952 | MIGUEL A ACEVEDO | Address on file | | | | | | | |
| 331953 | MIGUEL A ACEVEDO NIEVES | Address on file | | | | | | | |
| 720905 | MIGUEL A ACOSTA NEGRON | URB LEVITTOWN 2DA SECC | F 2425 PASEO ARCE | | | TOA BAJA | PR | 00949 | |
| 720906 | MIGUEL A ADAMS ERAZO | 1083 CALLE WILSON | | | | SAN JUAN | PR | 00907 | |
| 720907 | MIGUEL A ADORNO NAVARRO | Address on file | | | | | | | |
| 720908 | MIGUEL A AGOSTO BURGOS | Address on file | | | | | | | |
| 720910 | MIGUEL A ALBARRAN REYES | UPR STA APARTADO 1836 | | | | SAN JUAN | PR | 00931 | |
| 720909 | MIGUEL A ALBARRAN REYES | UPR STATION | PO BOX 21980 | | | SAN JUAN | PR | 00931-1980 | |
| 720911 | MIGUEL A ALEJANDRO REYES | PO BOX 954 | | | | JUNCOS | PR | 00777 | |
| 720912 | MIGUEL A ALICEA INOA | URB TURABO GARDENS | A 39 CALLE 27 | | | CAGUAS | PR | 00727 | |
| 720913 | MIGUEL A ALICEA RIVERA | URB SANTA MARIA | D 12 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| 331955 | MIGUEL A ALICEA TORO | Address on file | | | | | | | |
| 720914 | MIGUEL A ALOMAR SUAREZ | URB SAN MIGUEL | 42 CALLE C | | | SANTA ISABEL | PR | 00757 | |
| 720915 | MIGUEL A ALVARADO LEON | PO BOX-7156 | | | | CAROLINA | PR | 00986 | |
| 331956 | MIGUEL A ALVARADO RIVERA | Address on file | | | | | | | |
| 720916 | MIGUEL A ALVARADO TAPIA | 1 ERA SECC BRISAS DE CANPANERO | 609 CALLE EZEQUIEL | | | TOA BAJA | PR | 00949 | |
| 720917 | MIGUEL A ALVAREZ | COND SAN IGNACIO | APT 11 H | | | SAN JUAN | PR | 00921 | |
| 331957 | MIGUEL A ALVAREZ CHECO | Address on file | | | | | | | |
| 331958 | MIGUEL A ALVAREZ FELICIANO | Address on file | | | | | | | |
| 720918 | MIGUEL A ALVAREZ MORETA | URB PUERTO NUEVO | 1210 CALLE 8 NE | | | SAN JUAN | PR | 00920 | |
| 720919 | MIGUEL A ALVAREZ RODRIGUEZ | BO OBRERO | 603 CALLE ARGENTINA | | | SAN JUAN | PR | 00915 | |
| 331959 | MIGUEL A ALVAREZ SOLIS | Address on file | | | | | | | |
| 720920 | MIGUEL A AMADOR RIVERA | BOX 952 | | | | CAMUY | PR | 00627 | |
| 331960 | MIGUEL A AMENGUAL | Address on file | | | | | | | |
| 720921 | MIGUEL A AMILL RIVAS | PO BOX 1243 | | | | GUAYAMA | PR | 00785 | |
| 720922 | MIGUEL A ANDINO VELAZGUEZ | URB SAN ANTONIO | M 20 CALLE 10 | | | HUMACAO | PR | 00791 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 331961 | MIGUEL A APONTE BATISTA | Address on file | | | | | | | |
| 720891 | MIGUEL A APONTE CABALLERO | HC 01 BOX 3238 | | | | SABANA HOYO | PR | 00688-9800 | |
| 720923 | MIGUEL A APONTE DAVILA | PO BOX 2277 | | | | COAMO | PR | 00769 | |
| 720924 | MIGUEL A APONTE UBIERA | BDA BUENA VISTA | 228 CALLE C | | | SAN JUAN | PR | 00917 | |
| 720925 | MIGUEL A AQUINO CEBOLLERO | PO BOX 792 | | | | AGUADA | PR | 00602 | |
| 331962 | MIGUEL A ARANA COLON | Address on file | | | | | | | |
| 331963 | MIGUEL A ARCE ALONSO | Address on file | | | | | | | |
| 331964 | MIGUEL A ARCE LATIMER | Address on file | | | | | | | |
| 720926 | MIGUEL A ARIAS CABRERA | Address on file | | | | | | | |
| 331965 | MIGUEL A AROCHO GUZMAN | Address on file | | | | | | | |
| 720927 | MIGUEL A ARROYO FERNANDEZ | PO BOX 1263 | | | | SAN JUAN | PR | 00914 | |
| 720928 | MIGUEL A ARROYO GOMEZ | PO BOX 353 | | | | PATILLAS | PR | 00723 | |
| 331966 | MIGUEL A ARROYO GONZALEZ | Address on file | | | | | | | |
| 720892 | MIGUEL A ARROYO MONTALVO | Address on file | | | | | | | |
| 720929 | MIGUEL A ARROYO PIAZZA | BO ANCONES | 19 A CALLE DE DIEGO | | | SAN GERMAN | PR | 00683 | |
| 720930 | MIGUEL A ARZOLA BARRIS | COND SOLIMAR | APTO 5 B CERRO LAS MESAS | | | MAYAGUEZ | PR | 00681 | |
| 720932 | MIGUEL A AYALA ALVARADO | PO BOX 1129 | | | | SALINAS | PR | 00751 | |
| 720933 | MIGUEL A AYALA BENTANCOURT | Address on file | | | | | | | |
| 331967 | MIGUEL A AYALA ORTIZ | Address on file | | | | | | | |
| 720934 | MIGUEL A AYALA PAGAN | RR 4 BOX 27769 | | | | TOA ALTA | PR | 00953 | |
| 720935 | MIGUEL A AYALA PEREZ | HILL MANSIONS | 10 CALLE 60 | | | SAN JUAN | PR | 00920 | |
| 720931 | MIGUEL A AYALA RIVERA | PARC VANB SCOY | HC 16 CALLE 10 A | | | BAYAMON | PR | 00957 | |
| 331968 | MIGUEL A AYALA RIVERA | Address on file | | | | | | | |
| 720936 | MIGUEL A BABILONIA HERNANDEZ | Address on file | | | | | | | |
| 848006 | MIGUEL A BADILLO CORTES | URB MIRAFLORES | 12-21 24TH ST | | | BAYAMON | PR | 00957 | |
| 331969 | MIGUEL A BAEZ CRUZ | Address on file | | | | | | | |
| 331970 | MIGUEL A BAEZ LANZA | Address on file | | | | | | | |
| 720937 | MIGUEL A BAEZ MILLAN | URB VILLA JUANITA INT | HC 01 BOX 8019 | | | SAN GERMAN | PR | 00683 | |
| 720938 | MIGUEL A BAEZ RODIRGUEZ | HC 80 BOX 9033 | | | | DORADO | PR | 00646 | |
| 720939 | MIGUEL A BALASQUIDE PEREZ | HC 1 BOX 5592 9719 | | | | JUANA DIAZ | PR | 00795 | |
| 720940 | MIGUEL A BAREA MOLINARY | PO BOX 149 | | | | SAN GERMAN | PR | 00683-0149 | |
| 720941 | MIGUEL A BAREA MOLINARY | PO BOX 3067 | | | | SAN GERMAN | PR | 00683 | |
| 331971 | MIGUEL A BARRETO HERNANDEZ | Address on file | | | | | | | |
| 720942 | MIGUEL A BATISTA | URB LOMAS VERDES | N-65 CALLE CAMPANILLA | | | BAYAMàN | PR | 00956 | |
| 720943 | MIGUEL A BATISTA HERNANDEZ | P O BOX 585 | SABANA SECA | | | TOA BAJA | PR | 00952 | |
| 720944 | MIGUEL A BELLO DE JESUS | URB JRDN DE BORINQUEN | A55 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 331972 | MIGUEL A BELTRAN CORREA | Address on file | | | | | | | |
| 331973 | MIGUEL A BENGOCHEA CARABALLO | Address on file | | | | | | | |
| 331974 | MIGUEL A BENITEZ CARRASQUILLO | Address on file | | | | | | | |
| 720945 | MIGUEL A BERIO RODRIGUEZ | URB LEVITTOWN LAKES | HL9 AVE AMALIA PAOLI | | | TOA BAJA | PR | 00949 | |
| 720946 | MIGUEL A BERMUDEZ FIGUEROA | HC 1 BOX 4012 | | | | ARROYO | PR | 00714 | |
| 331976 | MIGUEL A BERMUDEZ RIVERA | Address on file | | | | | | | |
| 720866 | MIGUEL A BERMUDEZ SANTIAGO | Address on file | | | | | | | |
| 331977 | MIGUEL A BERRIOS COLON | Address on file | | | | | | | |
| 720947 | MIGUEL A BETANCOURT RODRIGUEZ | URB VILLA CAROLINA | 2 CALLE 613 241 | | | CAROLINA | PR | 00985 | |
| 720948 | MIGUEL A BETANCOURT RODRIGUEZ | URB VILLA CAROLINA | 241-2 CALLE 613 | | | CAROLINA | PR | 00985 | |
| 720949 | MIGUEL A BETANCOURT RODRIGUEZ | VILLA CAROLINA | 241 2 CALLE 613 | | | CAROLINA | PR | 00985 | |
| 331978 | MIGUEL A BIBILONI TORRES | Address on file | | | | | | | |
| 331979 | MIGUEL A BILBRAUT SANCHEZ | Address on file | | | | | | | |
| 331980 | MIGUEL A BILBRAUT SANCHEZ | Address on file | | | | | | | |
| 720950 | MIGUEL A BLANCO | BOX 1347 | | | | CAYEY | PR | 00739 | |
| 720951 | MIGUEL A BONET/CENTRO CULTURAL DE RINCON | BO ENSENADA | CARR 413 KM 0 4 | | | RINCON | PR | 00677 | |
| 2176318 | MIGUEL A BONILLA | URB PARANA | 25 CALLE 8 S8 | | | SAN JUAN | PR | 00926 | |
| 331981 | MIGUEL A BONILLA CANCEL | Address on file | | | | | | | |
| 720952 | MIGUEL A BONILLA EVENT | COLINAS DEL OESTE | E 18 CALLE 6 | | | HORMIGUEROS | PR | 00660-1917 | |
| 720953 | MIGUEL A BONILLA MARTINEZ | CROWN HILLS | 214 CALLE ZAMBESE | | | SAN JUAN | PR | 00926 | |
| 720954 | MIGUEL A BONILLA QUINONES | BDA POLVORIN | 22 CALLE 19 | | | CAYEY | PR | 00736 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 720955 | MIGUEL A BONILLA RODRIGUEZ | PO BOX 568 | | | | AIBONITO | PR | 00705 | |
| 720956 | MIGUEL A BONILLA Y CARMEN SANCHEZ VELEZ | BO BUEN CONSEJO | 1226 CALLE VALLEJO | | | SAN JUAN | PR | 00926 | |
| 720957 | MIGUEL A BORGES GUEVARA | GOLDEN GATE | 132 CALLE TURQUESA | | | GUAYNABO | PR | 00968 | |
| 331982 | MIGUEL A BORGES RODRIGUEZ | Address on file | | | | | | | |
| 331983 | MIGUEL A BORGES RODRIGUEZ | Address on file | | | | | | | |
| 720958 | MIGUEL A BORIA MALDONADO | HC 01 BOX 7929 | | | | GURABO | PR | 00778 | |
| 331984 | MIGUEL A BORRERO MORALES | Address on file | | | | | | | |
| 720959 | MIGUEL A BORRI DIAZ | Address on file | | | | | | | |
| 331985 | MIGUEL A BRENES CONCEPCION | Address on file | | | | | | | |
| 720960 | MIGUEL A BURGOS FIGUEROA | 501 COND CAPARRA HILLS TOWERS | | | | GUAYNABO | PR | 00968 | |
| 331986 | MIGUEL A BURGOS FIGUEROA | Address on file | | | | | | | |
| 331987 | MIGUEL A BURGOS FRAGOSO | Address on file | | | | | | | |
| 331988 | MIGUEL A BURGOS RAMOS | Address on file | | | | | | | |
| 720962 | MIGUEL A BURGOS SOLIS | URB MENDES | AD4 CALLE J | | | YABUCOA | PR | 00767 | |
| 720963 | MIGUEL A CABALLERO MAYSONET | P O BOX 235 | | | | TOA BAJA | PR | 00951 | |
| 720964 | MIGUEL A CABRER PICO | COVADONGA | 2 K 8 CALLE 2 B | | | TOA BAJA | PR | 00949 | |
| 331989 | MIGUEL A CABRERA RODRIGUEZ | Address on file | | | | | | | |
| 331990 | MIGUEL A CACERES COLON | Address on file | | | | | | | |
| 720965 | MIGUEL A CACERES MORALES | D 4 URB PQUE DEL SOL | | | | PATILLAS | PR | 00723 | |
| 331991 | MIGUEL A CACERES RAMIREZ, EVELYN RAMIREZ | Address on file | | | | | | | |
| 331992 | MIGUEL A CALDERON AYALA | Address on file | | | | | | | |
| 331993 | MIGUEL A CALDERON GONZALEZ | Address on file | | | | | | | |
| 720966 | MIGUEL A CALDERON LEBRON | REPARTO SEVILLA | 949 CALLE SARASATE | | | SAN JUAN | PR | 00924 | |
| 331994 | MIGUEL A CALDERON MONTALVO | Address on file | | | | | | | |
| 331995 | MIGUEL A CALIZ RODRIGUEZ | Address on file | | | | | | | |
| 720967 | MIGUEL A CALO RUIZ | PO BOX 174 | | | | RIO GRANDE | PR | 00745 | |
| 331996 | MIGUEL A CAMACHO MIRANDA | Address on file | | | | | | | |
| 331997 | MIGUEL A CAMACHO NIEVES | Address on file | | | | | | | |
| 720968 | MIGUEL A CAMACHO VAZQUEZ | LAS VIRTUDES | 727 CALLE ALEGRIA | | | SAN JUAN | PR | 00924 | |
| 720969 | MIGUEL A CAMACHOM DIAZ | Address on file | | | | | | | |
| 331998 | MIGUEL A CANALS CANALS | Address on file | | | | | | | |
| 331999 | MIGUEL A CANDELARIO REYES | Address on file | | | | | | | |
| 332000 | MIGUEL A CAPIELO MELENDEZ | Address on file | | | | | | | |
| 332001 | MIGUEL A CAPÓ HERNÁNDEZ | Address on file | | | | | | | |
| 332002 | MIGUEL A CAPO MERCED | Address on file | | | | | | | |
| 332003 | MIGUEL A CAPPIELO CHAMORRO | Address on file | | | | | | | |
| 720971 | MIGUEL A CARABALLO | BOX 620 | | | | YAUCO | PR | 00968 | |
| 720970 | MIGUEL A CARABALLO | URB MARIOLGA | N22 CALLE SAN MIGUEL | | | CAGUAS | PR | 00725 | |
| 332004 | MIGUEL A CARABALLO ALICEA | Address on file | | | | | | | |
| 720972 | MIGUEL A CARABALLO FRED | D 65 CALLE 4 | | | | RIO GRANDE | PR | 00745 | |
| 332005 | MIGUEL A CARABALLO RODRIGUEZ | Address on file | | | | | | | |
| 720973 | MIGUEL A CARABALLO SANTIAGO | Address on file | | | | | | | |
| 720974 | MIGUEL A CARABALLO TORRES | SALAZAR | 1862 CALLE SACRAMENTO | | | PONCE | PR | 00731 | |
| 720975 | MIGUEL A CARDONA DE JESUS | AIRPORT STATION | PO BOX 37581 | | | SAN JUAN | PR | 00937 | |
| 720976 | MIGUEL A CARDONA MOLINA | Address on file | | | | | | | |
| 332006 | MIGUEL A CARLO ALAMEDA | Address on file | | | | | | | |
| 720977 | MIGUEL A CARLO ARQ | 1407 GEORGETTI PDA 20 | | | | SAN JUAN | PR | 00909 | |
| 720979 | MIGUEL A CARLO COLON | 1407 GOERGETTI PARADA 20 | | | | SAN JUAN | PR | 00909 | |
| 720978 | MIGUEL A CARLO COLON | 1408 CALLE GEORGETTI | | | | SAN JUAN | PR | 00909-2143 | |
| 332007 | MIGUEL A CARLOS ARQUITECT | 1408 CALLE GEORGETTI STE 20 | | | | SAN JUAN | PR | 00909-2143 | |
| 720980 | MIGUEL A CARLOS ARQUITECTS P S C | 1407 GEORGETTI PDA 20 | | | | SAN JUAN | PR | 00909 | |
| 720981 | MIGUEL A CARMONA BETANCOURT | RR 2 BOX 835 | ANTIGUA VIA | | | TRUJILLO ALTO | PR | 00976 | |
| 720982 | MIGUEL A CARMONA RIVERA | P O BOX 742 | | | | SAINT JUST | PR | 00978 | |
| 720983 | MIGUEL A CARRASQUILLO | URB LAS CAMOILLAS | 1 - 85 CALLE CAOBA | | | LAS PIEDRAS | PR | 00771-7323 | |
| 332008 | MIGUEL A CARRASQUILLO GARCIA | Address on file | | | | | | | |
| 720984 | MIGUEL A CARRASQUILLO MORALES | HC 2 BOX 12919 | | | | AGUAS BUENAS | PR | 00703 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 332009 | MIGUEL A CARRASQUILLO NIEVES | Address on file | | | | | | | |
| 720985 | MIGUEL A CARRASQUILLO PIZARRO | Address on file | | | | | | | |
| 720986 | MIGUEL A CARRASQUILLO RIVERA | Address on file | | | | | | | |
| 720987 | MIGUEL A CARRASQUILLO RIVERA | Address on file | | | | | | | |
| 332010 | MIGUEL A CARRASQUILLO VILLANUEVA | Address on file | | | | | | | |
| 720988 | MIGUEL A CARRILLO GRUPO COHITRE YUNQUE | HC 3 BOX 8496 | | | | GUAYNABO | PR | 00971 | |
| 332011 | MIGUEL A CARRION Y AMANTINA FRANCISCO | Address on file | | | | | | | |
| 720989 | MIGUEL A CARTAGENA | Address on file | | | | | | | |
| 720990 | MIGUEL A CARTAGENA NEGRON | URB MIRADOR ECHEVARRIA | E 6 CALLE FLAMBOYAN | | | CAYEY | PR | 00736 | |
| 720991 | MIGUEL A CARTAGENA ORTIZ | PO BOX 712 | | | | SALINAS | PR | 00751-0712 | |
| 332012 | MIGUEL A CARTAGENA QUINONES | Address on file | | | | | | | |
| 720992 | MIGUEL A CARTAGENA RODRIGUEZ | RR 1 BOX 3080 | | | | CIDRA | PR | 00739 | |
| 332013 | MIGUEL A CASELLAS GIL | Address on file | | | | | | | |
| 332014 | MIGUEL A CASELLAS LOPEZ | Address on file | | | | | | | |
| 332015 | MIGUEL A CASIANO FLORES | Address on file | | | | | | | |
| 720851 | MIGUEL A CASIANO RIVERA | RR 7 BUZON 6879 | | | | SAN JUAN | PR | 00926 | |
| 720993 | MIGUEL A CASIANO TORRES | BO SABANA ENCAS | 632 CALLE 20 | | | SAN GERMAN | PR | 00683 | |
| 332016 | MIGUEL A CASTELLON PESANTE | Address on file | | | | | | | |
| 720994 | MIGUEL A CASTILLO MARTINEZ | URB SANTA ELVIRA C 7 | CALLE SANTA CECILIA | | | CAGUAS | PR | 00725-3423 | |
| 332017 | MIGUEL A CASTILLO OLMEDA | Address on file | | | | | | | |
| 720995 | MIGUEL A CASTRO CASUL | URB LAS MERCEDES | A9 CALLE 2 | | | LAS PIEDRAS | PR | 00771 | |
| 332018 | MIGUEL A CASTRO COLON | Address on file | | | | | | | |
| 720996 | MIGUEL A CASTRO COLON | Address on file | | | | | | | |
| 720997 | MIGUEL A CASTRO PAGAN | PO BOX 34 | | | | SABANA SECA | PR | 00952 | |
| 332019 | MIGUEL A CASTRO RIVERA | Address on file | | | | | | | |
| 720998 | MIGUEL A CASTRO ROSADO | URB VILLA CAROLINA | 38-12 CALLE 34 | | | CAROLINA | PR | 00985 | |
| 332020 | MIGUEL A CASTRO VEGA | Address on file | | | | | | | |
| 720999 | MIGUEL A CASTRO VEGA | Address on file | | | | | | | |
| 332021 | MIGUEL A CENTENO DIEZ | Address on file | | | | | | | |
| 721001 | MIGUEL A CEPEDA ESCOBAR | BO CAROLA | CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| 721000 | MIGUEL A CEPEDA ESCOBAR | Address on file | | | | | | | |
| 721002 | MIGUEL A CEPEDA GARCIA | HC 1 BOX 6196 | | | | JUNCOS | PR | 00777-9710 | |
| 332022 | MIGUEL A CERVANTES ECHEVARRIA | Address on file | | | | | | | |
| 721003 | MIGUEL A CESTERO CAVO | URB VALLE SAN LUIS | 156 VIA EL ROCIO | | | CAGUAS | PR | 00725-3355 | |
| 721004 | MIGUEL A CESTERO LOPEZ | URB SAN GERARDO | 335 CALLE TAMPA | | | SAN JUAN | PR | 00926 | |
| 721005 | MIGUEL A CHAAR CACHO | PO BOX 141887 | | | | ARECIBO | PR | 00614-1887 | |
| 721006 | MIGUEL A CHAAR DAVILA | Address on file | | | | | | | |
| 332023 | MIGUEL A CHAAR PRADO | Address on file | | | | | | | |
| 721007 | MIGUEL A CHAPARRO MATOS | 16 URB MONTEMAR | | | | AGUADA | PR | 00602 | |
| 721008 | MIGUEL A CHARRIEZ RIVERA | RR 2 BOX 8084 | | | | TOA ALTA | PR | 00953 | |
| 721009 | MIGUEL A CHEVRES COLON | SABANERA DE4L RIO | 70 LOS CLAVELES | | | GURABO | PR | 00778 | |
| 332024 | MIGUEL A CHICO MONTIJO | Address on file | | | | | | | |
| 332025 | MIGUEL A CINTRON LOPEZ | Address on file | | | | | | | |
| 721010 | MIGUEL A CINTRON ORTIZ | HC 73 BOX 6061 | | | | NARANJITO | PR | 00719 9628 | |
| 332026 | MIGUEL A CINTRON RAMOS | Address on file | | | | | | | |
| 721011 | MIGUEL A CINTRON RODRIGUEZ | HC 3 BOX 7995 | | | | BARRANQUITAS | PR | 00794-9501 | |
| 332027 | MIGUEL A CINTRON SANCHEZ | Address on file | | | | | | | |
| 721012 | MIGUEL A CLAUDIO | URB VILLA SAN ANTON | M 16 CALLE TOMAS ORTIZ | | | CAROLINA | PR | 00987 | |
| 332028 | MIGUEL A CLAUDIO CARRION | Address on file | | | | | | | |
| 721013 | MIGUEL A CLAUDIO SANCHEZ | URB MARIOLGA I 1 | CALLE SAN ANTONIO | | | CAGUAS | PR | 00725 | |
| 721014 | MIGUEL A CLAUDIO VELAZQUEZ | Address on file | | | | | | | |
| 721015 | MIGUEL A CLEMENTE RIVERA | HC 01 BOX 7620 | | | | LOIZA | PR | 00772 | |
| 721016 | MIGUEL A COLLAZO | Address on file | | | | | | | |
| 721017 | MIGUEL A COLLAZO RODRIGUEZ | URB MARIANI | 7656 CALLE MANUEL ZENO GANDIA | | | PONCE | PR | 00717-0235 | |
| 332029 | MIGUEL A COLOMBANI | Address on file | | | | | | | |
| 721018 | MIGUEL A COLON | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 721020 | MIGUEL A COLON APONTE | URB LAS AGUILAS | B 1 CALLE 5 | | | COAMO | PR | 00769 | |
| 721021 | MIGUEL A COLON COLON | PO BOX 636 | | | | JAYUYA | PR | 00664 | |
| 332030 | MIGUEL A COLON DE JESUS | Address on file | | | | | | | |
| 721022 | MIGUEL A COLON FIGUEROA | HC 1 BOX 3102 | | | | YABUCOA | PR | 00767-9604 | |
| 721023 | MIGUEL A COLON GARCIA | BO SUMIDERO | HC 01 BOX 8362 | | | AGUAS BUENAS | PR | 00703 | |
| 721024 | MIGUEL A COLON GONZALEZ | CALLE FELIPE NERY SOTO | 152 | | | SAN SEBASTIAN | PR | 00685 | |
| 332031 | MIGUEL A COLON LAMBERTY | Address on file | | | | | | | |
| 332032 | MIGUEL A COLON LAMBERTY | Address on file | | | | | | | |
| 721025 | MIGUEL A COLON LEDESMA | 71 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 721026 | MIGUEL A COLON LEE | VILLAS DEL PILAR C-10 CALLE-2 | | | | SAN JUAN | PR | 00926 | |
| 721027 | MIGUEL A COLON LOPEZ | 34 CALLE BETANCES | | | | UTUADO | PR | 00641 | |
| 332033 | MIGUEL A COLON LUGO | Address on file | | | | | | | |
| 332034 | MIGUEL A COLON MALDONADO | Address on file | | | | | | | |
| 721028 | MIGUEL A COLON MORALES | SANTA JUANITA | AK 68 CALLE HIDALGO | | | BAYAMON | PR | 00956 | |
| 721029 | MIGUEL A COLON NIEVES | Address on file | | | | | | | |
| 721030 | MIGUEL A COLON NIEVES | Address on file | | | | | | | |
| 332035 | MIGUEL A COLON ORTIZ | Address on file | | | | | | | |
| 332036 | MIGUEL A COLON ORTIZ | Address on file | | | | | | | |
| 721019 | MIGUEL A COLON PAGAN | Address on file | | | | | | | |
| 332037 | MIGUEL A COLON PEREZ | Address on file | | | | | | | |
| 332038 | MIGUEL A COLON RAMOS | Address on file | | | | | | | |
| 332039 | MIGUEL A COLON REYES | Address on file | | | | | | | |
| 721031 | MIGUEL A COLON RIVERA | PO BOX 303 | | | | AIBONITO | PR | 00705-0303 | |
| 332040 | MIGUEL A COLON TORRES | Address on file | | | | | | | |
| 721033 | MIGUEL A COLON VAZQUEZ | JARD DE TOA ALTA | 223 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 721032 | MIGUEL A COLON VAZQUEZ | URB VILLA BLANCA | 22 CALLE AMATISTA | | | CAGUAS | PR | 00725 | |
| 721034 | MIGUEL A COLON VIENTOS | PO BOX 273 | | | | LAS MARIAS | PR | 00670 | |
| 332041 | MIGUEL A CONCEPCION COLON | Address on file | | | | | | | |
| 721035 | MIGUEL A CONTRERAS FALU | VILLA FONTANA | 2Q2L 192 VIA 1 | | | CAROLINA | PR | 00983-3802 | |
| 848007 | MIGUEL A CONTY ROMAN | 15 CALLE RAMON MEDINA | | | | MOCA | PR | 00676-4702 | |
| 848008 | MIGUEL A CORDERO GONZALEZ | PMB 224 | PO BOX 7960 | | | CAGUAS | PR | 00726-4960 | |
| 721036 | MIGUEL A CORDERO GONZALEZ | PMB 224 BOX 4960 | | | | CAGUAS | PR | 00726-4960 | |
| 721037 | MIGUEL A CORDERO GONZALEZ | URB PARADISE | 6 CALLE ANGEL L ORTIZ | | | CAGUAS | PR | 00725 | |
| 332042 | MIGUEL A CORDERO RIVERA | Address on file | | | | | | | |
| 332043 | MIGUEL A CORDERO SANTA | Address on file | | | | | | | |
| 721039 | MIGUEL A CORDERO TORRES | PO BOX 427 | | | | GUAYAMA | PR | 00785 | |
| 721038 | MIGUEL A CORDERO TORRES | PO BOX 473 | | | | PATILLAS | PR | 00723-0473 | |
| 332044 | MIGUEL A CORDOVA | Address on file | | | | | | | |
| 721040 | MIGUEL A CORREA BAEZ | Address on file | | | | | | | |
| 721041 | MIGUEL A CORREA CAMACHO | URB LEVITTOWN | 1511 CALLE DELTA | | | TOA BAJA | PR | 00949 | |
| 721042 | MIGUEL A CORREA LOPEZ | URB TURABO GARDENS | R 9 CALLE 3D | | | CAGUAS | PR | 00727 | |
| 332045 | MIGUEL A CORREA LOPEZ | Address on file | | | | | | | |
| 332046 | MIGUEL A CORREA MONCLOVA | Address on file | | | | | | | |
| 332047 | MIGUEL A CORREA NEGRON | Address on file | | | | | | | |
| 332048 | MIGUEL A CORREA ORTIZ | Address on file | | | | | | | |
| 848009 | MIGUEL A CORREA TOWING | BO OBRERO | 739 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| 721043 | MIGUEL A CORSINO VEGA | Address on file | | | | | | | |
| 721044 | MIGUEL A CORTES RODRIGUEZ | PUERTA DE TIERRA | CALLE SAN AGUSTIN EDIF 353 APT 202 | | | SAN JUAN | PR | 00901 | |
| 721045 | MIGUEL A COTTO ROSARIO | RR 01 BOX 2836 | | | | CIDRA | PR | 00739 | |
| 721046 | MIGUEL A COTTO SANCHEZ | HC 72 BOX 5889 | BO RINCON | | | CAYEY | PR | 00736 | |
| 721047 | MIGUEL A CRESPO | BO SABANA BRANCH | 85 PAR CALLE 4 | | | VEGA BAJA | PR | 00693 | |
| 721048 | MIGUEL A CRESPO D/B/A C CRESPO | URB LA RIVIERA | 40 CALLE 1415 S O | | | SAN JUAN | PR | 00921 | |
| 721049 | MIGUEL A CRESPO VARGAS | URB MONTEMAR 51 | | | | AGUADA | PR | 00602 | |
| 332049 | MIGUEL A CRUZ | Address on file | | | | | | | |
| 332050 | MIGUEL A CRUZ BONILLA | Address on file | | | | | | | |
| 721050 | MIGUEL A CRUZ BURGOS | HC 01 BOX 10906 | | | | LAJAS | PR | 00667 | |
| 332051 | MIGUEL A CRUZ CANALES | Address on file | | | | | | | |
| 332052 | MIGUEL A CRUZ CHEVERE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3932 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 721051 | MIGUEL A CRUZ COLON | P O BOX 306 | | | | SALINAS | PR | 00751-0306 | |
| 332053 | MIGUEL A CRUZ CORDERO | Address on file | | | | | | | |
| 721052 | MIGUEL A CRUZ CRUZ | P O BOX 6884 | | | | CAGUAS | PR | 00726-6884 | |
| 332054 | MIGUEL A CRUZ CRUZ | Address on file | | | | | | | |
| 332055 | MIGUEL A CRUZ CRUZ | Address on file | | | | | | | |
| 332056 | MIGUEL A CRUZ DELGADO | Address on file | | | | | | | |
| 721053 | MIGUEL A CRUZ DIAZ | BO CORAZON | 218 CALLE SAN JUDAS | | | GUAYAMA | PR | 00784 | |
| 332057 | MIGUEL A CRUZ GONZALEZ | Address on file | | | | | | | |
| 721054 | MIGUEL A CRUZ JIMENEZ | Address on file | | | | | | | |
| 332059 | MIGUEL A CRUZ MARTINEZ | Address on file | | | | | | | |
| 332058 | MIGUEL A CRUZ MARTINEZ | Address on file | | | | | | | |
| 721055 | MIGUEL A CRUZ NEGRON | URB STARLIGH | 3321 CALLE GALAXIA | | | PONCE | PR | 00717 | |
| 332060 | MIGUEL A CRUZ PAGAN | Address on file | | | | | | | |
| 721056 | MIGUEL A CRUZ PEREZ | Address on file | | | | | | | |
| 721057 | MIGUEL A CRUZ PEREZ | Address on file | | | | | | | |
| 721058 | MIGUEL A CRUZ RIVERA | Address on file | | | | | | | |
| 721059 | MIGUEL A CRUZ RODRIGUEZ | COND LAS TERESAS 1 | APT 710 | | | SAN JUAN | PR | 00924 | |
| 721060 | MIGUEL A CRUZ RODRIGUEZ | URB COUNTRY CLUB | 907 CALLE DURBEC | | | SAN JUAN | PR | 00924 | |
| 332061 | MIGUEL A CRUZ ROMAN | Address on file | | | | | | | |
| 332062 | MIGUEL A CRUZ SANTIAGO | Address on file | | | | | | | |
| 721062 | MIGUEL A CRUZ SAUREZ | LA MARGARITAS D 16 | CALLE D | | | SALINAS | PR | 00751 | |
| 332063 | MIGUEL A CRUZ VEGA | Address on file | | | | | | | |
| 721063 | MIGUEL A CRUZ ZAPATA | HC 6 BOX 75851 | | | | CAGUAS | PR | 00725 | |
| 332064 | MIGUEL A CRUZADO OCASIO | Address on file | | | | | | | |
| 721064 | MIGUEL A CUADRA RODRIGUEZ | Address on file | | | | | | | |
| 721065 | MIGUEL A CUADRADO PEREZ | P O BOX 8444 | | | | HUMACAO | PR | 00792 | |
| 332065 | MIGUEL A CUADRADO TORRES | Address on file | | | | | | | |
| 721066 | MIGUEL A CUADROS | 701 AVE PONCE DE LEON | OFICINA 215 MIRAMAR | | | SAN JUAN | PR | 00907 | |
| 332066 | MIGUEL A DALY BERMUDEZ | Address on file | | | | | | | |
| 721067 | MIGUEL A DAVID D B A TRON | 111 CALLE JOSE DE DIEGO | | | | SAN LORENZO | PR | 00754 | |
| 332067 | MIGUEL A DAVILA ARZUAGA | Address on file | | | | | | | |
| 332068 | MIGUEL A DAVILA ARZUAGA | Address on file | | | | | | | |
| 332069 | MIGUEL A DAVILA CORDERO | Address on file | | | | | | | |
| 721068 | MIGUEL A DAVILA GARCIA | PO BOX 14 PUERTO REAL | | | | FAJARDO | PR | 00740 | |
| 332070 | MIGUEL A DAVILA MATEO | Address on file | | | | | | | |
| 721069 | MIGUEL A DAVILA RIVERA | Address on file | | | | | | | |
| 332071 | MIGUEL A DAVILA RONDON | Address on file | | | | | | | |
| 332072 | MIGUEL A DE JESUS BERMUDEZ | Address on file | | | | | | | |
| 848010 | MIGUEL A DE JESUS CORREA | VILLAS DE LOIZA | AF4 CALLE 31 | | | CANOVANAS | PR | 00729-4107 | |
| 721070 | MIGUEL A DE JESUS CRUZ | HC 1 BOX 4230 | | | | QUEBRADILLAS | PR | 00678-9502 | |
| 721071 | MIGUEL A DE JESUS LOPEZ | APT 1371 | | | | CIDRA | PR | 00739 | |
| 721072 | MIGUEL A DE JESUS RAMOS | GLENVIEW GARDEN | V 3 AVE GLEN | | | PONCE | PR | 00730-1644 | |
| 721073 | MIGUEL A DE JESUS REYES | BOX 461 URB BELINDA | | | | PATILLAS | PR | 00723 | |
| 721074 | MIGUEL A DE JESUS SANTIAGO | URB LA CARMELITA | BO COABEY CALLE C 6 | | | JAYUYA | PR | 00664 | |
| 332074 | MIGUEL A DE JESUS SANTIAGO | Address on file | | | | | | | |
| 332075 | MIGUEL A DE JESUS SANTIAGO | Address on file | | | | | | | |
| 721075 | MIGUEL A DE LOS SANTOS SILVA | SAN JOSE | CALLE HUESCA | | | SAN JUAN | PR | 00923 | |
| 721076 | MIGUEL A DE LOS SANTOS SILVA | URB SAN JOSE | CALLE HUESCA | | | SAN JUAN | PR | 00923 | |
| 332076 | MIGUEL A DECLET HERNANDEZ | Address on file | | | | | | | |
| 332077 | MIGUEL A DEL RIO DE VARONA | Address on file | | | | | | | |
| 721078 | MIGUEL A DEL VALLE | URB JARD DE PALMAREJO BO STA CRUZ | NN 5 CALLE 13 CARR 859 KM 4 9 | | | CANOVANAS | PR | 00729 | |
| 721077 | MIGUEL A DEL VALLE | Address on file | | | | | | | |
| 721079 | MIGUEL A DELGADO | P O BOX 1656 | | | | CIDRA | PR | 00739 | |
| 721080 | MIGUEL A DELGADO DE JESUS | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 721081 | MIGUEL A DELGADO MORA | VICTOR ROJAS | 263 CALLE A | | | ARECIBO | PR | 00612 | |
| 721082 | MIGUEL A DELGADO MOURA | Address on file | | | | | | | |
| 721084 | MIGUEL A DELGADO PEREZ | SECT PONDEROSA | 710 CALLE MARGARITA | | | RIO GRANDE | PR | 00745 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3933 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 721083 | MIGUEL A DELGADO PEREZ | Address on file | | | | | | | |
| 721085 | MIGUEL A DELGADO PIZARRO | PO BOX 9020684 | | | | SAN JUAN | PR | 00902-0684 | |
| 332078 | MIGUEL A DELGADO PIZARRO | Address on file | | | | | | | |
| 332079 | MIGUEL A DELGADO RIOS | Address on file | | | | | | | |
| 721086 | MIGUEL A DELGADO RIVERA | HC 2 BOX 12759 | | | | AGUAS BUENAS | PR | 00703 | |
| 721087 | MIGUEL A DELGADO RIVERA | PO BOX 2853 | | | | RIO GRANDE | PR | 00745 | |
| 332080 | MIGUEL A DELGADO Y WANDA I COSTALES | Address on file | | | | | | | |
| 848011 | MIGUEL A DEYNES VARGAS | PO BOX 245 | | | | MOCA | PR | 00676-0245 | |
| 332081 | MIGUEL A DEYNES VARGAS | Address on file | | | | | | | |
| 332082 | MIGUEL A DIAZ AGUILAR | Address on file | | | | | | | |
| 721088 | MIGUEL A DIAZ ANDINO | HC 01 BOX 3679 | | | | LARES | PR | 00669 | |
| 332083 | MIGUEL A DIAZ BORIA | Address on file | | | | | | | |
| 720893 | MIGUEL A DIAZ ISABELA | SECTOR ZAMOT | BZN 9 | | | ISABELA | PR | 00662 | |
| 848012 | MIGUEL A DIAZ CINTRON | COND PAVILION CT | 161 CALLE CÉSAR GONZÁLEZ APT 145 | | | SAN JUAN | PR | 00918-1510 | |
| 332084 | MIGUEL A DIAZ COLON | Address on file | | | | | | | |
| 721089 | MIGUEL A DIAZ GOMEZ | URB JARD DE GUAMANI | D 28 CALLE 15 | | | GUAYAMA | PR | 00784 | |
| 721090 | MIGUEL A DIAZ GONZALEZ | Address on file | | | | | | | |
| 332085 | MIGUEL A DIAZ GUZMAN | Address on file | | | | | | | |
| 721092 | MIGUEL A DIAZ HERNANDEZ | LA INMACULADA | F 17 C/ GOLONDRINA | | | TOA BAJA | PR | 00949 | |
| 721091 | MIGUEL A DIAZ HERNANDEZ | PO BOX 329 | | | | MOCA | PR | 00676 | |
| 721093 | MIGUEL A DIAZ LOPEZ | URB VILLA CAROLINA | 100-30 CALLE 102 | | | CAROLINA | PR | 00985 | |
| 721094 | MIGUEL A DIAZ QUINTANA | PO BOX 225 | | | | HATILLO | PR | 00659 | |
| 721095 | MIGUEL A DIAZ REYES | HC 2 BOX 6990 | | | | LAS PIEDRAS | PR | 00771-9774 | |
| 332086 | MIGUEL A DIAZ RIVERA | Address on file | | | | | | | |
| 332087 | MIGUEL A DIAZ RIVERA | Address on file | | | | | | | |
| 332088 | MIGUEL A DIAZ RIVERA | Address on file | | | | | | | |
| 332089 | MIGUEL A DIAZ RIVERA | Address on file | | | | | | | |
| 332090 | MIGUEL A DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 332091 | MIGUEL A DIAZ RUIZ | Address on file | | | | | | | |
| 721096 | MIGUEL A DIAZ SOTO | PO BOX 336863 | | | | PONCE | PR | 00733-6863 | |
| 332093 | MIGUEL A DIAZ TORRES | Address on file | | | | | | | |
| 721097 | MIGUEL A DIAZ ZAYAS | PO BOX 178 | | | | CIDRA | PR | 00739 | |
| 1461544 | MIGUEL A DOMENECH VILA AND AIDA L PALACIOS COLON | Address on file | | | | | | | |
| 721098 | MIGUEL A DOMINGUEZ OTERO | BO CANTITO | 25 CALLE 1 | | | MANATI | PR | 00674-7130 | |
| 332094 | MIGUEL A DONES LOPEZ | Address on file | | | | | | | |
| 721099 | MIGUEL A DROUYN MARRERO | COND MONTE BRISAS | APTO 5403 | | | SAN JUAN | PR | 00926 | |
| 721100 | MIGUEL A DROUYN MARRERO | COND MONTEBRISAS | APT 5403 | | | SAN JUAN | PR | 00926 | |
| 721101 | MIGUEL A DULATO RIVERA | 56 BDA. MIRANDA | | | | MANATI | PR | 00674 | |
| 332095 | MIGUEL A DUMAS ROMERO | Address on file | | | | | | | |
| 332096 | MIGUEL A DUPREY CASTRO | Address on file | | | | | | | |
| 721102 | MIGUEL A ECHEVARRIA | 107 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 332097 | MIGUEL A ECHEVARRIA QUINTANA | Address on file | | | | | | | |
| 332098 | MIGUEL A ECHEVARRIA RODRIGUEZ | Address on file | | | | | | | |
| 332099 | MIGUEL A ECHEVARRIA Y/0 RAQUEL QUINTANA | Address on file | | | | | | | |
| 721103 | MIGUEL A EGEA BAEZ | BONNEVILLE APRTMENT | APT A 11 CALLE CIPRES FINAL | | | CAGUAS | PR | 00703 | |
| 721104 | MIGUEL A ESPINAL SANTOS | COND BAYAMONTE APT 1113 | | | | BAYAMON | PR | 00956 | |
| 721105 | MIGUEL A ESTELA LOPEZ | URB MIRADOR DE BAIROA | 2 P CALLE 21 | | | CAGUAS | PR | 00727 | |
| 721106 | MIGUEL A ESTRADA SANCHEZ | Address on file | | | | | | | |
| 332100 | MIGUEL A FABIAN MINAYA Y MARITZA PUIG | Address on file | | | | | | | |
| 332101 | MIGUEL A FAJARDO PEREZ | Address on file | | | | | | | |
| 332102 | MIGUEL A FALERO RAMOS | Address on file | | | | | | | |
| 332103 | MIGUEL A FEBRES QUINONEZ | Address on file | | | | | | | |
| 332104 | MIGUEL A FELICIANO | Address on file | | | | | | | |
| 332105 | MIGUEL A FELICIANO GOTAY | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3934 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 721108 | MIGUEL A FELICIANO RAMOS | VILLA FONTANA 3MS2 | VIA 54 | | | CAROLINA | PR | 00983-4645 | |
| 332106 | MIGUEL A FELICIANO ROLON | Address on file | | | | | | | |
| 721109 | MIGUEL A FELICIANO TORRES | PO BOX 1480 | | | | COROZAL | PR | 00783 | |
| 332107 | MIGUEL A FELIX DE JESUS | Address on file | | | | | | | |
| 332108 | MIGUEL A FERIA MORALES | Address on file | | | | | | | |
| 332109 | MIGUEL A FERNANDEZ BERDEQUEZ | Address on file | | | | | | | |
| 721110 | MIGUEL A FERNANDEZ FLORES | Address on file | | | | | | | |
| 848014 | MIGUEL A FERNANDEZ NARVAEZ | PO BOX 2567 | | | | SAN SEBASTIAN | PR | 00685-3001 | |
| 721111 | MIGUEL A FERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 721112 | MIGUEL A FERNANDEZ VAZQUEZ | URB LOS DOMINICOS | K195 CALLE SAN RAIMUNDO | | | BAYAMON | PR | 00957 | |
| 721113 | MIGUEL A FERNANDEZ Y CAROLINE DAVILA | Address on file | | | | | | | |
| 721114 | MIGUEL A FERRER | S 7 AVE BOULEVARD LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 332110 | MIGUEL A FERRER | Address on file | | | | | | | |
| 721115 | MIGUEL A FERRER COSME | P O BOX 797 | | | | NARANJITO | PR | 00719 | |
| 721116 | MIGUEL A FERRER IRIZARRY | REPTO CELINES | BZN 6 CARR BOQUERON | | | CABO ROJO | PR | 00623 | |
| 721117 | MIGUEL A FERRER MARTINEZ | Address on file | | | | | | | |
| 332111 | MIGUEL A FERRER MARTINEZ | Address on file | | | | | | | |
| 332112 | MIGUEL A FERRER SAAVEDRA | Address on file | | | | | | | |
| 721118 | MIGUEL A FERRER TORRES | Address on file | | | | | | | |
| 721119 | MIGUEL A FERRIS PLAZA A/C | BCO DESARROLLO ECONOMICO | BOX 114 | | | UTUADO | PR | 00611 | |
| 721120 | MIGUEL A FEYJOO NAZARIO | PO BOX 141441 | | | | ARECIBO | PR | 00614 | |
| 721121 | MIGUEL A FIGUEROA | Address on file | | | | | | | |
| 332113 | MIGUEL A FIGUEROA | Address on file | | | | | | | |
| 721122 | MIGUEL A FIGUEROA ORTEGA | A 9 RES JAGUAS | | | | CIALES | PR | 00638 | |
| 332114 | MIGUEL A FIGUEROA PEREZ | Address on file | | | | | | | |
| 721123 | MIGUEL A FIGUEROA RIVERA | Address on file | | | | | | | |
| 332115 | MIGUEL A FIGUEROA ROSARIO | Address on file | | | | | | | |
| 721124 | MIGUEL A FIGUEROA SANTOS | PO BOX 1094 | | | | TRUJILLO ALTO | PR | 00977-1094 | |
| 332116 | MIGUEL A FIGUEROA TORRES | Address on file | | | | | | | |
| 721125 | MIGUEL A FIGUEROA TRINIDAD | PO BOX 237 | | | | MANATI | PR | 00674 | |
| 332117 | MIGUEL A FLECHA DE JESUS | Address on file | | | | | | | |
| 721126 | MIGUEL A FLORAN RODRIGUEZ | Address on file | | | | | | | |
| 721128 | MIGUEL A FLORES DE JESUS | 3071 IMP VETERANO LISIADO | | | | GUAYNABO | PR | 00969 | |
| 332118 | MIGUEL A FLORES FLORES | Address on file | | | | | | | |
| 332119 | MIGUEL A FLORES FONTANEZ | Address on file | | | | | | | |
| 721129 | MIGUEL A FLORES MARTINEZ | URB VENUS GARDENS | 1694 CALLE CHIHUAHUA | | | SAN JUAN | PR | 00926 | |
| 332120 | MIGUEL A FLORES REYES | Address on file | | | | | | | |
| 332121 | MIGUEL A FLORES REYES | Address on file | | | | | | | |
| 721130 | MIGUEL A FLORES RIVERA | JARD DE LOIZA | A 25 CALLE 2 | | | LOIZA | PR | 00772 | |
| 332122 | MIGUEL A FONSECA AYALA | Address on file | | | | | | | |
| 332123 | MIGUEL A FONSECA CRESPO/ NEW ENERGY | ESTANCIAS DEL BOSQUE | 530 CAMINO LOS AQUINOS APT 144 | | | TRUJILLO ALTO | PR | 00976 | |
| 721131 | MIGUEL A FONSECA TORRES | Address on file | | | | | | | |
| 332124 | MIGUEL A FONSECA TORRES | Address on file | | | | | | | |
| 721132 | MIGUEL A FONTANEZ APONTE | HC 02 BOX 5350 | | | | COMERIO | PR | 00782 | |
| 721133 | MIGUEL A FONTANEZ APONTE | P O BOX 687 | | | | COMERIO | PR | 00782 | |
| 721134 | MIGUEL A FONTANEZ COLON | RR 1 BOX 2119 | | | | CIDRA | PR | 00739 | |
| 848015 | MIGUEL A FONTANEZ DELGADO | HC 1 BOX 4498 | | | | NAGUABO | PR | 00718-9527 | |
| 332125 | MIGUEL A FRANCESCHI FIGUEROA | Address on file | | | | | | | |
| 332126 | MIGUEL A FRANCO CRESPO | Address on file | | | | | | | |
| 332127 | MIGUEL A FRANCO HERNANDEZ | Address on file | | | | | | | |
| 332128 | MIGUEL A FRANCO ROHENA | Address on file | | | | | | | |
| 721135 | MIGUEL A FRANQUI | HC 3 BOX 11924 | | | | CAYEY | PR | 00627 | |
| 721136 | MIGUEL A FUENTE CIRINO | BO POLVORIN | 9 CALLE JOSE M PUENTE | | | CAYEY | PR | 00736 | |
| 332129 | MIGUEL A FUENTES MENDEZ | Address on file | | | | | | | |
| 721137 | MIGUEL A GALARZA VAZQUEZ | RES CARMEN | EDIF 22 APT 210 | | | MAYAGUEZ | PR | 00680 | |
| 720867 | MIGUEL A GALO BONILLA | BO SALUD | 53 CALLE VENECIA | | | MAYAGUEZ | PR | 00680 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3935 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 332130 | MIGUEL A GANDARILLA VELEZ | Address on file | | | | | | | |
| 720852 | MIGUEL A GANDIA GRANJA | URB VILLA NEVARES | 306 CALLE 6 | | | SAN JUAN | PR | 00927 | |
| 721138 | MIGUEL A GANTUS MARRERO | EDF. 15 APT.125 JARD. DEL PARAISO | | | | SAN JUAN | PR | 00926 | |
| 332131 | MIGUEL A GARAYUA VELEZ | Address on file | | | | | | | |
| 721139 | MIGUEL A GARCIA | PO BOX 944 | | | | MOCA | PR | 00676 | |
| 332132 | MIGUEL A GARCIA | Address on file | | | | | | | |
| 721140 | MIGUEL A GARCIA BERMUDEZ | Address on file | | | | | | | |
| 332134 | MIGUEL A GARCIA BLASCO | Address on file | | | | | | | |
| 332135 | MIGUEL A GARCIA CALDERON | Address on file | | | | | | | |
| 721142 | MIGUEL A GARCIA CORA | A 16 URB BROKLYN | | | | ARROYO | PR | 00714 | |
| 721141 | MIGUEL A GARCIA CORA | A 16 URB BROKLYN | | | | ARROYO | PR | 00714-2001 | |
| 332136 | MIGUEL A GARCIA CORPS | Address on file | | | | | | | |
| 848016 | MIGUEL A GARCIA ECHEVARRIA | URB TURABO GARDENS | J25 CALLE 10 | | | CAGUAS | PR | 00727-6024 | |
| 332137 | MIGUEL A GARCIA GUERRA | Address on file | | | | | | | |
| 332138 | MIGUEL A GARCIA HERNANDEZ | Address on file | | | | | | | |
| 721143 | MIGUEL A GARCIA LAUREANO | HC 20 BOX 26028 | | | | SAN LORENZO | PR | 00754 | |
| 721144 | MIGUEL A GARCIA LOPEZ | PO BOX 211 | | | | YAUCO | PR | 00698 | |
| 721145 | MIGUEL A GARCIA LOPEZ | URB LAS COLINAS | 826 DOXA JUANA ST | | | FORT BUCHANAN | PR | 00934 | |
| 721146 | MIGUEL A GARCIA MARTINEZ | Address on file | | | | | | | |
| 332139 | MIGUEL A GARCIA MORALES | Address on file | | | | | | | |
| 332140 | MIGUEL A GARCIA NAVARRO | Address on file | | | | | | | |
| 332141 | MIGUEL A GARCIA OQUENDO | Address on file | | | | | | | |
| 332142 | MIGUEL A GARCIA PACHECO Y NELSON D SOTO | Address on file | | | | | | | |
| 721147 | MIGUEL A GARCIA PUMAREJO | PO BOX 51536 | | | | LEVITTOWN | PR | 00950 1536 | |
| 721150 | MIGUEL A GARCIA RIVERA | 105 ALTOS CALLE ARZUAGA | | | | RIO PIEDRAS | PR | 00925 | |
| 721149 | MIGUEL A GARCIA RIVERA | P O BOX 570 | | | | JUANA DIAZ | PR | 00795 | |
| 721148 | MIGUEL A GARCIA RIVERA | PO BOX 553 | | | | SAN GERMAN | PR | 00683-0553 | |
| 332143 | MIGUEL A GARCIA RIVERA | Address on file | | | | | | | |
| 721151 | MIGUEL A GARCIA VALENTIN | HC 01 BOX 2631 | | | | MAUNABO | PR | 00707 | |
| 332144 | MIGUEL A GELABERT CARABALLO | Address on file | | | | | | | |
| 721152 | MIGUEL A GELABERT CARABALLO | Address on file | | | | | | | |
| 332145 | MIGUEL A GIMENEZ MUNOZ | Address on file | | | | | | | |
| 332146 | MIGUEL A GOMEZ CONSUEGRA | Address on file | | | | | | | |
| 332147 | MIGUEL A GOMEZ CONSUEGRA | Address on file | | | | | | | |
| 332148 | MIGUEL A GOMEZ DEL VALLE | Address on file | | | | | | | |
| 721153 | MIGUEL A GOMEZ ORTIZ | URB MIRAFLORES | 45-38 CALLE 25 | | | BAYAMON | PR | 00957 | |
| 332149 | MIGUEL A GOMEZ ORTIZ Y CAROL A BRYANT | Address on file | | | | | | | |
| 721154 | MIGUEL A GOMEZ RODRIGUEZ | 42 CALLE LAS MERCEDES SUR | | | | GUAYAMA | PR | 00784 | |
| 721156 | MIGUEL A GONZALEZ | HC 02 BOX 16193 | | | | ARECIBO | PR | 00612 | |
| 721155 | MIGUEL A GONZALEZ | HC 4 BOX 43625 | | | | LARES | PR | 00669-9431 | |
| 721157 | MIGUEL A GONZALEZ | HC 73 BOX 5538 | | | | NARANJITO | PR | 00719 | |
| 332150 | MIGUEL A GONZALEZ ALVAREZ | Address on file | | | | | | | |
| 721158 | MIGUEL A GONZALEZ AYALA | HC 67 BOX 15157 | | | | BAYAMON | PR | 00956 | |
| 332151 | MIGUEL A GONZALEZ BADELL | Address on file | | | | | | | |
| 848017 | MIGUEL A GONZALEZ DIAZ DBA MACHO´S TINT | PO BOX 124 | | | | LAS PIEDRAS | PR | 00771 | |
| 332152 | MIGUEL A GONZALEZ FIGUEROA | Address on file | | | | | | | |
| 721159 | MIGUEL A GONZALEZ GALARZA | Address on file | | | | | | | |
| 332153 | MIGUEL A GONZALEZ GALARZA | Address on file | | | | | | | |
| 332154 | MIGUEL A GONZALEZ GOMEZ | Address on file | | | | | | | |
| 721162 | MIGUEL A GONZALEZ GONZALEZ | BO HOYO MULAS | 54 CALLE LOS PINOS PARC 54 | | | CAROLINA | PR | 00985 | |
| 721161 | MIGUEL A GONZALEZ GONZALEZ | BOX 224 | | | | SABANA SECA | PR | 00952 | |
| 721160 | MIGUEL A GONZALEZ GONZALEZ | HC 01 BOX 3229 | | | | FLORIDA | PR | 00650 | |
| 332155 | MIGUEL A GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 332156 | MIGUEL A GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 721163 | MIGUEL A GONZALEZ JIMENEZ | HC 01 BOX 8229 | | | | SALINAS | PR | 00751 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 332157 | MIGUEL A GONZALEZ LORENZO | Address on file | | | | | | | |
| 721164 | MIGUEL A GONZALEZ MAISONET | HC 33 BOX 4442 | | | | DORADO | PR | 00646 | |
| 332158 | MIGUEL A GONZALEZ MALDONADO | Address on file | | | | | | | |
| 332159 | MIGUEL A GONZALEZ MATOS | Address on file | | | | | | | |
| 720853 | MIGUEL A GONZALEZ MENA | PO BOX 140140 | | | | ARECIBO | PR | 00614-0104 | |
| 332160 | MIGUEL A GONZALEZ MENDEZ | Address on file | | | | | | | |
| 721165 | MIGUEL A GONZALEZ MORALES | COND LAGUNA VIEW TOWER | 1 APT 312 | | | SAN JUAN | PR | 00924 | |
| 721166 | MIGUEL A GONZALEZ PUIG | URB LOMAS VERDES | Z21 CALLE DRAGON | | | BAYAMON | PR | 00956-3243 | |
| 332161 | MIGUEL A GONZALEZ RENTA EQUIPO PESADO | RR 2 BOX 1167 | | | | SAN JUAN | PR | 00926 9803 | |
| 332162 | MIGUEL A GONZALEZ RIOS | Address on file | | | | | | | |
| 721167 | MIGUEL A GONZALEZ RIOS | Address on file | | | | | | | |
| 721168 | MIGUEL A GONZALEZ RIVERA | EXT ZENO GANDIA | 169 CALLE REGIMIENTO 65 DE INF | | | ARECIBO | PR | 00612 | |
| 720854 | MIGUEL A GONZALEZ RIVERA | URB VALLE TOLIMA | M-27 CALLE MONAMARTI | | | CAGUAS | PR | 00725 | |
| 332163 | MIGUEL A GONZALEZ RIVERA | Address on file | | | | | | | |
| 721170 | MIGUEL A GONZALEZ RODRIGUEZ | PO BOX 1629 | | | | MAYAGUEZ | PR | 00681 | |
| 721169 | MIGUEL A GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 721171 | MIGUEL A GONZALEZ ROSARIO | VALLE TOLIMA | M27 CALLE MONA MARTI | | | CAGUAS | PR | 00725 | |
| 332164 | MIGUEL A GONZALEZ ROSARIO | Address on file | | | | | | | |
| 721172 | MIGUEL A GONZALEZ SALERNO | P O BOX 364034 | | | | SAN JUAN | PR | 00936-4034 | |
| 721173 | MIGUEL A GONZALEZ SANCHEZ | URB LA RAMBLA | 8 A CALLE ARCON | | | PONCE | PR | 00731 | |
| 721175 | MIGUEL A GONZALEZ SANTIAGO | 123 AVE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00680 | |
| 721174 | MIGUEL A GONZALEZ SANTIAGO | Address on file | | | | | | | |
| 721176 | MIGUEL A GONZALEZ SOLA | URB PARADISE | 1664 CALLE PESQUERIA | | | SAN JUAN | PR | 00926 | |
| 332165 | MIGUEL A GONZALEZ VARELA | Address on file | | | | | | | |
| 332166 | MIGUEL A GONZALEZ VILLAMIL | Address on file | | | | | | | |
| 721178 | MIGUEL A GREEN RODRIGUEZ | SICOSOCIAL CAYEY | | | | Hato Rey | PR | 009360000 | |
| 721177 | MIGUEL A GREEN RODRIGUEZ | Address on file | | | | | | | |
| 332167 | MIGUEL A GUERRA PEREZ | Address on file | | | | | | | |
| 721179 | MIGUEL A GUERRA SERRANO | HC 01 BOX 7477 | | | | VIEQUES | PR | 00765 | |
| 720855 | MIGUEL A GUERRIDO MEDINA | PARCELAS CAMPANILLA | 214 CALLE EL MONTE | | | TOA BAJA | PR | 00949 | |
| 332168 | MIGUEL A GUILFU RAMOS | Address on file | | | | | | | |
| 332169 | MIGUEL A GUILFU RAMOS | Address on file | | | | | | | |
| 332170 | MIGUEL A GUTIERREZ ROMAN | Address on file | | | | | | | |
| 332171 | MIGUEL A GUTIERREZ SERRANO | Address on file | | | | | | | |
| 721180 | MIGUEL A GUTIERREZ VEGA | PO BOX 362556 | | | | SAN JUAN | PR | 00936 | |
| 332172 | MIGUEL A GUZMAN FIGUEROA | Address on file | | | | | | | |
| 332173 | MIGUEL A GUZMAN OLAVARRIA | Address on file | | | | | | | |
| 721181 | MIGUEL A GUZMAN RIVERA | HC 03 BOX 12266 | | | | JUANA DIAZ | PR | 00795 | |
| 721182 | MIGUEL A GUZMAN RODRIGUEZ | HC 03 BOX 12266 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 721183 | MIGUEL A GUZMAN SANTIAGO | HC 01 BOX 3174 BO. PALMAREJO | | | | VILLALBA | PR | 00766 | |
| 332174 | MIGUEL A GUZMAN SANTIAGO | Address on file | | | | | | | |
| 848018 | MIGUEL A GUZMAN SOTO | URB UNIVERSITY GARDENS | F5 A CALLE ALMACIGO | | | ARECIBO | PR | 00612 | |
| 332175 | MIGUEL A GUZMAN VEGUILLA | Address on file | | | | | | | |
| 332176 | MIGUEL A GUZMAN Y/O GLORIA E PEREZ | Address on file | | | | | | | |
| 721184 | MIGUEL A HANCE CASTRO | 57 CALLE PEDRO ARZUAGA | | | | CAROLINA | PR | 00985 | |
| 721185 | MIGUEL A HERNANDEZ AGOSTO | ALT DE TORRIMAR | 5 26 CALLE 12 | | | GUAYNABO | PR | 00969 | |
| 332177 | MIGUEL A HERNANDEZ AGOSTO | Address on file | | | | | | | |
| 332178 | MIGUEL A HERNANDEZ ALVELO | Address on file | | | | | | | |
| 332179 | MIGUEL A HERNANDEZ COLLAZO | Address on file | | | | | | | |
| 332180 | MIGUEL A HERNANDEZ CRUZ | Address on file | | | | | | | |
| 721187 | MIGUEL A HERNANDEZ DE JESUS | Address on file | | | | | | | |
| 721186 | MIGUEL A HERNANDEZ DE JESUS | Address on file | | | | | | | |
| 332181 | MIGUEL A HERNANDEZ DIAZ | Address on file | | | | | | | |
| 332182 | MIGUEL A HERNANDEZ ESPINOSA | Address on file | | | | | | | |
| 721188 | MIGUEL A HERNANDEZ ESPINOSA | Address on file | | | | | | | |
| 332183 | MIGUEL A HERNANDEZ FLORES | Address on file | | | | | | | |
| 721189 | MIGUEL A HERNANDEZ HERNANDEZ | CAPARRA HILLS | F 11 CEDRO | | | GUAYNABO | PR | 00968 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 721190 | MIGUEL A HERNANDEZ LEBRON | URB PUERTO NUEVO | 503 CALLE ASUNCION | | | SAN JUAN | PR | 00920 | |
| 332184 | MIGUEL A HERNANDEZ MARTINEZ | Address on file | | | | | | | |
| 332185 | MIGUEL A HERNANDEZ MARTINEZ | Address on file | | | | | | | |
| 721191 | MIGUEL A HERNANDEZ NEGRON | SANTA JUANITA | DU 6 CALLE NAPOLES | | | BAYAMON | PR | 00959 | |
| 848019 | MIGUEL A HERNANDEZ ORTIZ | VILLAS DE SAN CRITOBAL | 229 CALLE BAUHINIA | | | LAS PIEDRAS | PR | 00771-9213 | |
| 332186 | MIGUEL A HERNANDEZ RAMIREZ | Address on file | | | | | | | |
| 721192 | MIGUEL A HERNANDEZ RODRIGUEZ | HC 01 BOX 11897 | | | | CAROLINA | PR | 00987 | |
| 721193 | MIGUEL A HERNANDEZ ROSARIO | COND MALAGA PARK | 14 CALLE JUAN MARTINEZ BOX 18 | | | GUAYNABO | PR | 00971 | |
| 721194 | MIGUEL A HERNANDEZ ROSARIO | COND MALAGA PARK 14 | JUAN MARITNEZ BOX 18 | | | GUAYNABO | PR | 00971 | |
| 721195 | MIGUEL A HERNANDEZ SANABRIA | URB VERDE SUR | F 9 CALLE H | | | CAGUAS | PR | 00725 | |
| 720856 | MIGUEL A HERNANDEZ SANCHEZ | RR 02 BOX 21069 | | | | AÑASCO | PR | 00610 | |
| 721196 | MIGUEL A HERNANDEZ SERRANO | URB JARDINES DE BUENA VISTA | F 19 CALLE G | | | CAROLINA | PR | 00985 | |
| 721197 | MIGUEL A HERNANDEZ VAZQUEZ | Address on file | | | | | | | |
| 332187 | MIGUEL A HIRALDO SUAREZ | Address on file | | | | | | | |
| 721198 | MIGUEL A HOMAR ROBINSON | P O BOX 597 | | | | NAGUABO | PR | 00718-0597 | |
| 332188 | MIGUEL A HOMAR VELEZ | Address on file | | | | | | | |
| 332189 | MIGUEL A HUERTAS BONILLA | Address on file | | | | | | | |
| 332190 | MIGUEL A HUERTAS BORRERO | Address on file | | | | | | | |
| 332191 | MIGUEL A IDRACH GUZMAN | Address on file | | | | | | | |
| 332192 | MIGUEL A IRIZARRY MONTALVO | Address on file | | | | | | | |
| 332193 | MIGUEL A IRIZARRY PAGAN | Address on file | | | | | | | |
| 721199 | MIGUEL A IRIZARRY RIOS | HC 5 BOX 58364 | | | | MAYAGUEZ | PR | 00680 | |
| 332194 | MIGUEL A IRIZARRY RIVERA | Address on file | | | | | | | |
| 332195 | MIGUEL A IRIZARRY SANTADA | Address on file | | | | | | | |
| 721201 | MIGUEL A JAHIATT GARCIA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 721200 | MIGUEL A JAHIATT GARCIA | PO BOX 4631 | | | | SAN JUAN | PR | 00902 | |
| 721202 | MIGUEL A JIMENEZ MORALES | HC 01 BOX 5252 | | | | CAMUY | PR | 00627 | |
| 332196 | MIGUEL A JORGE RODRIGUEZ | Address on file | | | | | | | |
| 721203 | MIGUEL A JUSINO RODRIGUEZ | HC 6 BOX 60345 | | | | MAYAGUEZ | PR | 00680 | |
| 332197 | MIGUEL A LABOY MOCTEZUMA | Address on file | | | | | | | |
| 332198 | MIGUEL A LABOY RIVERA | Address on file | | | | | | | |
| 721204 | MIGUEL A LABOY TORRES | PO BOX 54 | | | | PATILLAS | PR | 00723 | |
| 721205 | MIGUEL A LAFFITTE JR | Address on file | | | | | | | |
| 721207 | MIGUEL A LAFFITTE JR | Address on file | | | | | | | |
| 721206 | MIGUEL A LAFFITTE JR | Address on file | | | | | | | |
| 721208 | MIGUEL A LAFONTAINE RIVERA | URB VICTOR ROJAS 2 | 78 CALLE 12 | | | ARECIBO | PR | 00612 | |
| 332199 | MIGUEL A LAFORET MATOS | Address on file | | | | | | | |
| 332200 | MIGUEL A LANDRAU | Address on file | | | | | | | |
| 721209 | MIGUEL A LAPORTE | 23 Q CALLE BALDORIOTY | | | | GUAYAMA | PR | 00784 | |
| 721210 | MIGUEL A LASALLE LOPEZ | PO BOX 6428 | | | | MAYAGUEZ | PR | 00681-6428 | |
| 332201 | MIGUEL A LASALLE MALAVE | Address on file | | | | | | | |
| 332202 | MIGUEL A LAUREANO CORREA | Address on file | | | | | | | |
| 332203 | MIGUEL A LAUREANO DIAZ | Address on file | | | | | | | |
| 332204 | MIGUEL A LEBRON LEBRON | Address on file | | | | | | | |
| 721211 | MIGUEL A LEDESMA SOSA | HC 03 BOX 35005 | | | | MOCA | PR | 00676 | |
| 721212 | MIGUEL A LEON | Address on file | | | | | | | |
| 332205 | MIGUEL A LIND FIGUEROA | Address on file | | | | | | | |
| 332206 | MIGUEL A LLANERA RODRIGUEZ` | Address on file | | | | | | | |
| 332207 | MIGUEL A LOPEZ | Address on file | | | | | | | |
| 721213 | MIGUEL A LOPEZ ARROYO | P O BOX 1368 | | | | MOCA | PR | 00676-1368 | |
| 721214 | MIGUEL A LOPEZ BURGOS | VILLA PRADES | 691 CALLE CASIMIRO DUCHESNE | | | SAN JUAN | PR | 00924 | |
| 721216 | MIGUEL A LOPEZ CORTES | C/O ROSA J GARCIA MARQUEZ | DEPTO VIVIENDA | AVE BARBOSA 606 | | HATO REY | PR | 00926 | |
| 721215 | MIGUEL A LOPEZ CORTES | COM LOS PINOS PARC 184 | | | | UTUADO | PR | 00612 | |
| 332209 | MIGUEL A LOPEZ CRUZ | Address on file | | | | | | | |
| 332210 | MIGUEL A LOPEZ CUMBA | Address on file | | | | | | | |
| 721217 | MIGUEL A LOPEZ DE JESUS | PO BOX 3055 | | | | CAYEY | PR | 00737 | |
| 721218 | MIGUEL A LOPEZ DEL VALLE | HC 30 BOX 35330 | | | | SAN LORENZO | PR | 00754 | |
| 721219 | MIGUEL A LOPEZ DEYNE | URB SANTANA | 101 CALLE GIRALDA | | | MAYAGUEZ | PR | 00680 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 332211 | MIGUEL A LOPEZ DIAZ | Address on file | | | | | | | |
| 721220 | MIGUEL A LOPEZ GARCIA | HC 1 BOX 24140 | | | | VEGA BAJA | PR | 00693-9735 | |
| 721221 | MIGUEL A LOPEZ LOPEZ | HC 03 BOX 27452 | | | | LAJAS | PR | 00667 | |
| 721222 | MIGUEL A LOPEZ LOPEZ | PO BOX 781 | | | | AIBONITO | PR | 00705 | |
| 721223 | MIGUEL A LOPEZ LOPEZ | URB SANTA RITA | 1012 CALLE MANILA APT 3 B | | | SAN JUAN | PR | 00926 | |
| 720894 | MIGUEL A LOPEZ NATAL | URB SAN VICENTE | 230 CALLE 13 | | | VEGA BAJA | PR | 00693 | |
| 332212 | MIGUEL A LOPEZ NATER | Address on file | | | | | | | |
| 721224 | MIGUEL A LOPEZ NIEVES | 15 AVE RICARDO SERRANO | | | | SAN SEBASTIAN | PR | 00685 | |
| 721225 | MIGUEL A LOPEZ NIEVES | PO BOX 1197 | | | | SAN SEBASTIAN | PR | 00685 | |
| 332213 | MIGUEL A LOPEZ OTERO | Address on file | | | | | | | |
| 721226 | MIGUEL A LOPEZ REYES | BO CAMPANILLA BUZON 1541 | | | | TOA BAJA | PR | 00949 | |
| 332214 | MIGUEL A LOPEZ SOTO | Address on file | | | | | | | |
| 332215 | MIGUEL A LORENZANA MUNIZ | Address on file | | | | | | | |
| 332216 | MIGUEL A LORENZO CARDEC | Address on file | | | | | | | |
| 332217 | MIGUEL A LOZADA VELAZQUEZ | Address on file | | | | | | | |
| 332218 | MIGUEL A LUCIANO PLAZA | Address on file | | | | | | | |
| 332219 | MIGUEL A LUGO BORRERO | Address on file | | | | | | | |
| 721227 | MIGUEL A LUGO FIGUEROA | 1687 PASEO VILLA FLORES | | | | PONCE | PR | 00716 | |
| 721228 | MIGUEL A LUGO GONZALEZ | VILLA PRADES | 857 CALLE LUIS R HERNANDEZ | | | SAN JUAN | PR | 00918 | |
| 332220 | MIGUEL A LUGO ORTIZ | Address on file | | | | | | | |
| 721229 | MIGUEL A MACHUCA REYES | RR 4 BOX 975 | | | | BAYAMON | PR | 00956 | |
| 721230 | MIGUEL A MAGRAMER FOLCH | 351 CALLE M PEREZ AVILES | | | | ARECIBO | PR | 00612 | |
| 848020 | MIGUEL A MAGRANER LIZARDI | PO BOX 1671 | | | | CABO ROJO | PR | 00623-1671 | |
| 721231 | MIGUEL A MAISONETT VAZQUEZ | URB VENUS GARDENS | 705 CALLE ASTER | | | SAN JUAN | PR | 00926 | |
| 721232 | MIGUEL A MALDONADO | HC 3 BOX 10742 | | | | COMERIO | PR | 00782 | |
| 848021 | MIGUEL A MALDONADO COLBERG | PO BOX 8121 | | | | MAYAGUEZ | PR | 00681-8121 | |
| 1454964 | MIGUEL A MALDONADO DELGADO AND CONSUELO MALDONADO | Address on file | | | | | | | |
| 721233 | MIGUEL A MALDONADO GONZALEZ | Address on file | | | | | | | |
| 332222 | MIGUEL A MALDONADO GONZALEZ | Address on file | | | | | | | |
| 332223 | MIGUEL A MALDONADO IRIZARRY | Address on file | | | | | | | |
| 721234 | MIGUEL A MALDONADO NEGRON | Address on file | | | | | | | |
| 332224 | MIGUEL A MALDONADO NEGRON | Address on file | | | | | | | |
| 721235 | MIGUEL A MALDONADO PAGAN | Address on file | | | | | | | |
| 721238 | MIGUEL A MALDONADO ROLDAN | PO BOX 544 | | | | SAN LORENZO | PR | 00754 | |
| 721237 | MIGUEL A MALDONADO ROLDAN | PO BOX 906600 | | | | SAN JUAN | PR | 00906-6600 | |
| 721236 | MIGUEL A MALDONADO ROLDAN | Address on file | | | | | | | |
| 721239 | MIGUEL A MALDONADO TRINIDAD | 60 BDA MIRANDA | | | | MANATI | PR | 00674-0000 | |
| 721240 | MIGUEL A MALDONADO VEGA | URB ALTURAS DE MAYAGUEZ | A A 1 CALLE LALIZA | | | MAYAGUEZ | PR | 00680 | |
| 332225 | MIGUEL A MALDONADO VEGA | Address on file | | | | | | | |
| 721241 | MIGUEL A MARCIAL GUZMAN | URB SAN GERARDO | 330 CALLE NEVADA | | | SAN JUAN | PR | 00926 | |
| 332226 | MIGUEL A MARIN MARIN | Address on file | | | | | | | |
| 721242 | MIGUEL A MARQUEZ FUENTES | P O BOX 154 | | | | PALMER | PR | 00721 | |
| 332227 | MIGUEL A MARQUEZ NUNEZ | Address on file | | | | | | | |
| 721243 | MIGUEL A MARRERO ARROYO | URB EL NARANJAL | B1 CALLE 1 | | | TOA BAJA | PR | 00949-4202 | |
| 721244 | MIGUEL A MARRERO CANDELERO | VILLAS DE CANEY | R8A CALLE OROCOVIX | | | TRUJILLA ALTO | PR | 00976 | |
| 332228 | MIGUEL A MARRERO CARABALLO | Address on file | | | | | | | |
| 720857 | MIGUEL A MARRERO CASTILLO | URB HIGHLAND GARDENS | A 12 CALLE ARPEGIO | | | GUAYNABO | PR | 00969 | |
| 721245 | MIGUEL A MARRERO FALCON | VALLE ARRIBA HTS | BJ 5 YAGRUMO ST | | | CAROLINA | PR | 00983 | |
| 721246 | MIGUEL A MARRERO MARQUEZ | URB BANKER | 432 CALLE N | | | CAGUAS | PR | 00725 | |
| 332229 | MIGUEL A MARRERO PADILLA | Address on file | | | | | | | |
| 721247 | MIGUEL A MARRERO RIVAS | Address on file | | | | | | | |
| 332230 | MIGUEL A MARRERO Y AIDA L GUZMAN | Address on file | | | | | | | |
| 721248 | MIGUEL A MARTINEZ AYALA | Address on file | | | | | | | |
| 332231 | MIGUEL A MARTINEZ CAPO | Address on file | | | | | | | |
| 332232 | MIGUEL A MARTINEZ CEPEDA | Address on file | | | | | | | |
| 721249 | MIGUEL A MARTINEZ COLON | PO BOX 5465 | | | | CAGUAS | PR | 00726 | |
| 721250 | MIGUEL A MARTINEZ GARCIA | URB VISTA AZUL | DD 5 CALLE 34 | | | ARECIBO | PR | 00612 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3939 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 332233 | MIGUEL A MARTINEZ GRANIELA | Address on file | | | | | | | |
| 332234 | MIGUEL A MARTINEZ GUZMAN | Address on file | | | | | | | |
| 332235 | MIGUEL A MARTINEZ GUZMAN | Address on file | | | | | | | |
| 332236 | MIGUEL A MARTINEZ MARTINEZ | Address on file | | | | | | | |
| 721251 | MIGUEL A MARTINEZ ORTIZ | HC 2 BOX 14627 | | | | LAJAS | PR | 00667 | |
| 721252 | MIGUEL A MARTINEZ PEREZ | EXT. COQUI CALLE K | RUISEÑOR 283 BUZON 5-583 | | | AGUIRRE | PR | 00704 | |
| 721253 | MIGUEL A MARTINEZ RODRIGUEZ | PARC LAS 35 | 12 CALLE SOL | | | CABO ROJO | PR | 00623-3762 | |
| 332237 | MIGUEL A MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 721254 | MIGUEL A MARTINEZ ROMAN | SECT SONUCO | CALLE YAGRUMO | | | ISABELA | PR | 00662 | |
| 721255 | MIGUEL A MARTINEZ TIBEN | 60 CALLE ENRIQUE VAZQUEZ BAEZ | | | | MAYAGUEZ | PR | 00680 | |
| 332238 | MIGUEL A MARTINEZ TIBEN | Address on file | | | | | | | |
| 721256 | MIGUEL A MARTINEZ TRINIDAD | HC-04 BOX 49948 | | | | CAGUAS | PR | 00725-9648 | |
| 721257 | MIGUEL A MARTINEZ VELEZ | P O BOX 400 | | | | ISABELA | PR | 00662 | |
| 721258 | MIGUEL A MASSAS ACEVEDO | JARDINES II | G11 CALLE 7 | | | CEIBA | PR | 00735 | |
| 721259 | MIGUEL A MASSAS CRUZ | P O BOX 1023 | | | | JUNCOS | PR | 00777 | |
| 721260 | MIGUEL A MATIAS CANDELARIO CARMEN ROMAN | Y RELIABLE FINANCIAL | HC 01 BOX 8451 PMB 267 | P O BOX 2400 | | TOA BAJA | PR | 00951 | |
| 848022 | MIGUEL A MATOS | RR36 BOX 6101 | | | | SAN JUAN | PR | 00926-9555 | |
| 721261 | MIGUEL A MATOS CALDERO | PO BOX 29 | | | | COROZAL | PR | 00783 | |
| 721262 | MIGUEL A MATOS FIGUEROA | URB LOS ANGELES | V 44 CALLE N | | | CAROLINA | PR | 00979 | |
| 332239 | MIGUEL A MATOS GUERRIOS | Address on file | | | | | | | |
| 721263 | MIGUEL A MATOS MARRERO | PO BOX 19059 | | | | SAN JUAN | PR | 00931 | |
| 332240 | MIGUEL A MATOS OCASIO | Address on file | | | | | | | |
| 721264 | MIGUEL A MATOS OTERO | Address on file | | | | | | | |
| 332241 | MIGUEL A MEDINA CASTRO | Address on file | | | | | | | |
| 332242 | MIGUEL A MEDINA LOPEZ | Address on file | | | | | | | |
| 332243 | MIGUEL A MEDINA ORTIZ | Address on file | | | | | | | |
| 721266 | MIGUEL A MEDINA SERRANO | LOMA ALTA | A 14 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 721267 | MIGUEL A MEDINA TORRES | COND PARQUE DE LOS MONACILLOS | APTO 1606 | | | SAN JUAN | PR | 00936 | |
| 721268 | MIGUEL A MEJIA CUEVAS | PO BOX 3264 | | | | CAROLINA | PR | 00984 | |
| 332244 | MIGUEL A MEJIAS CORTES | Address on file | | | | | | | |
| 721269 | MIGUEL A MEJIAS SANTIAGO | URB LOMAS VERDES | 3K 15 CALLE CLAVELL | | | BAYAMON | PR | 00956 | |
| 332245 | MIGUEL A MELENDEZ ALVARADO | Address on file | | | | | | | |
| 332246 | MIGUEL A MELENDEZ ANAYA | Address on file | | | | | | | |
| 721270 | MIGUEL A MELENDEZ BRUNO | Address on file | | | | | | | |
| 721271 | MIGUEL A MELENDEZ CUSTODIO | P O BOX 171 | | | | FLORIDA | PR | 00650-0171 | |
| 332247 | MIGUEL A MELENDEZ DIAZ | Address on file | | | | | | | |
| 721272 | MIGUEL A MELENDEZ GARCI | HC 03 BOX 16527 | | | | COROZAL | PR | 00783-9277 | |
| 332248 | MIGUEL A MELENDEZ GARCIA | Address on file | | | | | | | |
| 332249 | MIGUEL A MELENDEZ HERRERA | Address on file | | | | | | | |
| 721273 | MIGUEL A MELENDEZ MELENDEZ | PO BOX 171 | | | | FLORIDA | PR | 00650 | |
| 332250 | MIGUEL A MELENDEZ MELENDEZ | Address on file | | | | | | | |
| 721274 | MIGUEL A MELENDEZ RAMOS | RR 7 BOX 7441 | | | | SAN JUAN | PR | 00926 | |
| 721275 | MIGUEL A MELENDEZ RIVERA | BO LA CARMELITA | CARR 139 KM 205 | | | PONCE | PR | 00731 | |
| 721276 | MIGUEL A MELENDEZ SANCHEZ | PO BOX 2805 | | | | GUAYNABO | PR | 00970 | |
| 721277 | MIGUEL A MELENDEZ SOTO | Address on file | | | | | | | |
| 332251 | MIGUEL A MELENDEZ SOTO | Address on file | | | | | | | |
| 332252 | MIGUEL A MELENDEZ SOTO | Address on file | | | | | | | |
| 332253 | MIGUEL A MENA HERNANDEZ | Address on file | | | | | | | |
| 721278 | MIGUEL A MENDEZ CINTRON | 52 VAESOERA | | | | COAMO | PR | 00769 | |
| 721279 | MIGUEL A MENDEZ DE JESUS | URB VISTA AZUL | X 34 CALLE 22 | | | ARECIBO | PR | 00612 | |
| 332254 | MIGUEL A MENDEZ DIAZ | Address on file | | | | | | | |
| 332255 | MIGUEL A MENDEZ FONTANEZ | Address on file | | | | | | | |
| 721280 | MIGUEL A MENDEZ GARCIA | PO BOX 325 | | | | ANGELES | PR | 00611 | |
| 721281 | MIGUEL A MENDEZ GONZALEZ | P O BOX 361689 | | | | SAN JUAN | PR | 00936 | |
| 332256 | MIGUEL A MENDEZ MENDEZ | Address on file | | | | | | | |
| 721282 | MIGUEL A MENDEZ MENDEZ | Address on file | | | | | | | |
| 721283 | MIGUEL A MENDEZ MUNOZ | BO SABANA SECA | PARCELA 23 CALLE COLLAZO | | | SABANA SECA | PR | 00952 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3940 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 721284 | MIGUEL A MENDEZ NIEVES | P O BOX 3861 | | | | FORT STEWART | GA | 31315 | |
| 721285 | MIGUEL A MENDEZ ORONA | Address on file | | | | | | | |
| 721286 | MIGUEL A MENDEZ PEREZ | PO BOX 14506 | | | | MOCA | PR | 00676 | |
| 721287 | MIGUEL A MENDEZ SANTIAGO | EXT MARISOL | 77 CALLE 2 | | | ARECIBO | PR | 00612-2954 | |
| 721288 | MIGUEL A MENDOZA APONTE | VILLA PRADES | 802 M CALLE JOSE QUINTON | | | SAN JUAN | PR | 00924 | |
| 332257 | MIGUEL A MENDOZA MOLINA | Address on file | | | | | | | |
| 721289 | MIGUEL A MERCADO BAEZ | PO BOX 7110 | | | | CAROLINA | PR | 00986 | |
| 721290 | MIGUEL A MERCADO GONZALEZ | BO COTO | 22 CALLE VISTA ALEGRE | | | ISABELA | PR | 00662 | |
| 332258 | MIGUEL A MERCADO JIMENEZ | Address on file | | | | | | | |
| 721291 | MIGUEL A MERCADO MORA | PO BOX 2432 | | | | ARECIBO | PR | 00613 | |
| 721292 | MIGUEL A MERCADO RIVERA | PO BOX 1127 | | | | LAJAS | PR | 00667 | |
| 332259 | MIGUEL A MERCADO RIVERA | Address on file | | | | | | | |
| 721293 | MIGUEL A MERCADO RODRIGUEZ | HC 67 BOX 21761 | | | | FAJARDO | PR | 00738 | |
| 332260 | MIGUEL A MERCADO SOTO | Address on file | | | | | | | |
| 721294 | MIGUEL A MERCED MAS | BDA MORALES | 112 CALLE B | | | CAGUAS | PR | 00725-4985 | |
| 332261 | MIGUEL A MERCED VAZQUEZ | Address on file | | | | | | | |
| 721295 | MIGUEL A MERHEB | Address on file | | | | | | | |
| 721296 | MIGUEL A MILLAN GUADALUPE | HC 1 BOX 6743 | | | | PONCE | PR | 00731 | |
| 721297 | MIGUEL A MILLAN SILVA | URB JARDINES DE LAFAYETTE | Q 5 CALLE 5 | | | ARROYO | PR | 00714-1194 | |
| 721298 | MIGUEL A MILLET MARTINEZ | BOX 8672 | | | | BAYAMON | PR | 00960-8836 | |
| 332262 | MIGUEL A MILLET MARTINEZ | Address on file | | | | | | | |
| 2174754 | MIGUEL A MIR Y ASOCIADOS | P.O. BOX 240 | | | | TRUJILLO ALTO | PR | 00977 | |
| 332263 | MIGUEL A MIRANDA | Address on file | | | | | | | |
| 332264 | MIGUEL A MIRANDA ENRIQUEZ | Address on file | | | | | | | |
| 721299 | MIGUEL A MIRANDA PAGAN | Address on file | | | | | | | |
| 721300 | MIGUEL A MIRANDA PAGAN | Address on file | | | | | | | |
| 721301 | MIGUEL A MOJICA | URB ROSA MARIA | 24 CALLE F | | | CAROLINA | PR | 00983 | |
| 332265 | MIGUEL A MOJICA MARTINEZ | Address on file | | | | | | | |
| 332266 | MIGUEL A MOLINA SILVA | Address on file | | | | | | | |
| 332267 | MIGUEL A MONET VELAZQUEZ | Address on file | | | | | | | |
| 721302 | MIGUEL A MONTALVO | 113 CALLE PILAR DEFILLO | OFIC 6 | | | MAYAGUEZ | PR | 00680 | |
| 721303 | MIGUEL A MONTALVO | 171 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 721304 | MIGUEL A MONTALVO ROSARIO | PO BOX 164 | | | | ANASCO | PR | 00610 | |
| 721305 | MIGUEL A MONTANEZ | BO PLAYITA | A 84 | | | SALINAS | PR | 00751 | |
| 332268 | MIGUEL A MONTANEZ RAMOS | Address on file | | | | | | | |
| 332269 | MIGUEL A MONTANEZ SANTIAGO | Address on file | | | | | | | |
| 721306 | MIGUEL A MONTERO NIEVES | URB VILLA FONTANA | 2LR 615 VIA 3 | | | CAROLINA | PR | 00913 | |
| 721307 | MIGUEL A MONTES COLON | P O BOX 22526 | | | | CAYEY | PR | 00736 | |
| 721308 | MIGUEL A MONTIJO RIVERA | Address on file | | | | | | | |
| 721309 | MIGUEL A MORALES | HC 1 BOX 115338 | | | | MOCA | PR | 00676 | |
| 332270 | MIGUEL A MORALES | Address on file | | | | | | | |
| 721310 | MIGUEL A MORALES COLON | NEMESIO CANALES | EDIF E 24 APT 203 | | | SAN JUAN | PR | 00923 | |
| 721311 | MIGUEL A MORALES DEL VALLE | URB ALT DE RIO GRANDE | X 1257 CALLE 23 | | | RIO GRANDE | PR | 00745 | |
| 332271 | MIGUEL A MORALES FAJARDO | Address on file | | | | | | | |
| 332272 | MIGUEL A MORALES FIGUEROA | Address on file | | | | | | | |
| 332273 | MIGUEL A MORALES FIGUEROA | Address on file | | | | | | | |
| 332274 | MIGUEL A MORALES FIGUEROA | Address on file | | | | | | | |
| 721313 | MIGUEL A MORALES GARCIA | PO BOX 373 | | | | LUQUILLO | PR | 00773 0373 | |
| 332275 | MIGUEL A MORALES HERNANDEZ | Address on file | | | | | | | |
| 721314 | MIGUEI A MORALES HERNANDEZ | Address on file | | | | | | | |
| 332276 | MIGUEL A MORALES MARIN | Address on file | | | | | | | |
| 848023 | MIGUEL A MORALES MERCED | BO. SINGAPUR | S-30 CALLE A | | | ARROYO | PR | 00714 | |
| 720895 | MIGUEL A MORALES MORALES | URB VILLA CAROLINA | 142 7 CALLE 409 | | | CAROLINA | PR | 00985 | |
| 332277 | MIGUEL A MORALES ORTIZ | Address on file | | | | | | | |
| 332278 | MIGUEL A MORALES QUINONES | Address on file | | | | | | | |
| 721316 | MIGUEL A MORALES RAMOS | MONTBLANC GARDENS | EDIF 3 APT 34 | | | YAUCO | PR | 00698 | |
| 721315 | MIGUEL A MORALES RAMOS | P.O. BOX 84 | | | | QUEBRADILLAS | PR | 00678-0084 | |
| 721317 | MIGUEL A MORALES RAMOS | PO BOX 20781 | | | | SAN JUAN | PR | 00928 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3941 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 332279 | MIGUEL A MORALES RAMOS | Address on file | | | | | | | |
| 332280 | MIGUEL A MORALES TORRES | Address on file | | | | | | | |
| 332281 | MIGUEL A MORALES TORRES | Address on file | | | | | | | |
| 332282 | MIGUEL A MORCIGLIO FIGUEROA | Address on file | | | | | | | |
| 721318 | MIGUEL A MOREDA DE JESUS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 721319 | MIGUEL A MORENO CRUZ | Address on file | | | | | | | |
| 721320 | MIGUEL A MORENO IRIZARRY | URB TURABO GARDENS | Y7 CALLE 21 | | | CAGUAS | PR | 00727 | |
| 332283 | MIGUEL A MUNIZ MUNIZ | Address on file | | | | | | | |
| 332284 | MIGUEL A MUNIZ NIEVES | Address on file | | | | | | | |
| 332285 | MIGUEL A MUNIZ RIVERA | Address on file | | | | | | | |
| 332286 | MIGUEL A MUNOZ MUNOZ | Address on file | | | | | | | |
| 721321 | MIGUEL A NAVARRO OTERO | Address on file | | | | | | | |
| 721322 | MIGUEL A NAVARRO RIVERA | METROPOLIS | 2D5 AVE C | | | CAROLINA | PR | 00985 | |
| 721323 | MIGUEL A NAZARIO BRICENO | URB LOS PASEOS D 17 | CALLE GARITA | | | SAN JUAN | PR | 00926 | |
| 332287 | MIGUEL A NAZARIO QUINONES | Address on file | | | | | | | |
| 721324 | MIGUEL A NEGRON | URB VERDE MAR | 97 CALLE 5 | | | PUNTA SANTIAGO | PR | 00749 | |
| 332288 | MIGUEL A NEGRON | Address on file | | | | | | | |
| 332289 | MIGUEL A NEGRON ALVARADO | Address on file | | | | | | | |
| 332290 | MIGUEL A NEGRON COLON | Address on file | | | | | | | |
| 721325 | MIGUEL A NEGRON CRUZ | PO BOX 7125 | | | | CAROLINA | PR | 00986 | |
| 721326 | MIGUEL A NEGRON HERNANDEZ | HC 01 BOX 8495 | | | | LARES | PR | 00669 | |
| 332291 | MIGUEL A NEGRON HERNANDEZ | Address on file | | | | | | | |
| 721327 | MIGUEL A NEGRON LOPEZ | HC 2 BOX 6049 | | | | MOROVIS | PR | 00687 | |
| 721328 | MIGUEL A NEGRON MARRERO | URB SILVIA | D 25 CALLE 7 | | | COROZAL | PR | 00783 | |
| 332292 | MIGUEL A NEGRON MATTA | Address on file | | | | | | | |
| 332293 | MIGUEL A NEGRON RAMOS | Address on file | | | | | | | |
| 721330 | MIGUEL A NEGRON ROMAN | URB VILLA HUMACAO | B 13 CALLE 14 | | | HUMACAO | PR | 00791 | |
| 332294 | MIGUEL A NERIS CRUZ | Address on file | | | | | | | |
| 1826185 | Miguel A Neris Y Nezia Aponte | Address on file | | | | | | | |
| 1826185 | Miguel A Neris Y Nezia Aponte | Address on file | | | | | | | |
| 721331 | MIGUEL A NIEVES CARRASQUILLO | URB QUINTAS DE CAMPECHE | 310 CALLE BEGONIA | | | CAROLINA | PR | 00987 | |
| 721332 | MIGUEL A NIEVES CINTRON | PO BOX 11 | | | | COROZAL | PR | 00783-0011 | |
| 332295 | MIGUEL A NIEVES COLLAZO | Address on file | | | | | | | |
| 720896 | MIGUEL A NIEVES COLLAZO | Address on file | | | | | | | |
| 332296 | MIGUEL A NIEVES DIAZ | Address on file | | | | | | | |
| 721333 | MIGUEL A NIEVES GERENA | QTAS DE FAJARDO | H 2 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 721334 | MIGUEL A NIEVES MELENDEZ | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 332297 | MIGUEL A NIEVES MELENDEZ | Address on file | | | | | | | |
| 332298 | MIGUEL A NIEVES ORTIZ | Address on file | | | | | | | |
| 332299 | MIGUEL A NIEVES ORTIZ | Address on file | | | | | | | |
| 332300 | MIGUEL A NIEVES QUILES | Address on file | | | | | | | |
| 720897 | MIGUEL A NIEVES QUILES | Address on file | | | | | | | |
| 721335 | MIGUEL A NIEVES RIVERA | JARDINES DE COUNTRY CLUB | M 11 CALLE 26 | | | CAROLINA | PR | 00985 | |
| 332301 | MIGUEL A NIEVES RIVERA | Address on file | | | | | | | |
| 721336 | MIGUEL A NIEVES RODRIGUEZ | Address on file | | | | | | | |
| 721337 | MIGUEL A NIEVES ROSA | 3RA EXT COUNTRY CLUB | HQ 10 CALLE 237 | | | CAROLINA | PR | 00982 | |
| 721338 | MIGUEL A NIEVES SOTO | Address on file | | | | | | | |
| 332302 | MIGUEL A NIEVES TORRES | Address on file | | | | | | | |
| 332303 | MIGUEL A NIEVES TORRES | Address on file | | | | | | | |
| 721339 | MIGUEL A NISTAL GONZALES | HC 3 BOX 19876 | | | | ARECIBO | PR | 00612 | |
| 721340 | MIGUEL A NOVOA MARTINEZ | Address on file | | | | | | | |
| 721341 | MIGUEL A NOVOA MEDINA | DOMINGUITO GREEN CENTER | HC 02 BOX 16439 | | | ARECIBO | PR | 00612 | |
| 332304 | MIGUEL A NUNEZ GOMEZ | Address on file | | | | | | | |
| 332305 | MIGUEL A NUNEZ GOMEZ | Address on file | | | | | | | |
| 332306 | MIGUEL A O NEILL CRUZ | Address on file | | | | | | | |
| 332307 | MIGUEL A OCASIO DIAZ | Address on file | | | | | | | |
| 332308 | MIGUEL A OCASIO GUZMAN | Address on file | | | | | | | |
| 332309 | MIGUEL A OCASIO GUZMAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3942 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 721342 | MIGUEL A OCASIO RIVERA | 22 LAS GUAVAS | | | | CIALES | PR | 00638 | |
| 332310 | MIGUEL A OCASIO TRINIDAD | Address on file | | | | | | | |
| 721343 | MIGUEL A OCASIO VEGA | HC 02 BOX 7381 | | | | CIALES | PR | 00638 | |
| 332311 | MIGUEL A OJEDA MENDEZ | Address on file | | | | | | | |
| 332312 | MIGUEL A OJEDA RAMOS | Address on file | | | | | | | |
| 721344 | MIGUEL A OLIVERA PAGAN | MAGUEYES | 437 CALLE MARIA ONIEL | | | PONCE | PR | 00731 | |
| 332313 | MIGUEL A OLIVO MACHUCA | Address on file | | | | | | | |
| 332314 | MIGUEL A OLIVO MACHUCA | Address on file | | | | | | | |
| 332315 | MIGUEL A OQUENDO CLAUDIO | Address on file | | | | | | | |
| 721345 | MIGUEL A OQUENDO COTTO | Address on file | | | | | | | |
| 721346 | MIGUEL A OQUENDO HERNANDEZ | Address on file | | | | | | | |
| 332316 | MIGUEL A OROZCO HERANDEZ | Address on file | | | | | | | |
| 332317 | MIGUEL A ORRACA LUGO | Address on file | | | | | | | |
| 332318 | MIGUEL A ORTEGA | Address on file | | | | | | | |
| 721347 | MIGUEL A ORTEGA COLON | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 721348 | MIGUEL A ORTEGA GONZALEZ | Address on file | | | | | | | |
| 332319 | MIGUEL A ORTEGA GONZALEZ | Address on file | | | | | | | |
| 721349 | MIGUEL A ORTIZ | PO BOX 4442 | | | | VEGA BAJA | PR | 00694 | |
| 332320 | MIGUEL A ORTIZ ALFARO | Address on file | | | | | | | |
| 721350 | MIGUEL A ORTIZ ALVARADO | P O BOX 957 | | | | VILLALBA | PR | 00766 | |
| 332321 | MIGUEL A ORTIZ CARTAGENA | Address on file | | | | | | | |
| 721351 | MIGUEL A ORTIZ COLON | HC 01 BOX 6234 | | | | JUNCOS | PR | 00777 | |
| 332322 | MIGUEL A ORTIZ COLON | Address on file | | | | | | | |
| 721353 | MIGUEL A ORTIZ CRUZ | URB COUNTRY CLUB | MA 13 CALLE 401 | | | CAROLINA | PR | 00982 | |
| 721352 | MIGUEL A ORTIZ CRUZ | URB EXT FOREST HILLS | S 729 CALLE VIZCAYA | | | BAYAMON | PR | 00959 | |
| 721354 | MIGUEL A ORTIZ ERAZO | PARC VAN SCOY | O4 CALLE PRINCIPAL | | | BAYAMON | PR | 00957 | |
| 721355 | MIGUEL A ORTIZ FELIPE | CAPARRA TERRACE | 1562 CALLE 250 | | | SAN JUAN | PR | 00921 | |
| 721356 | MIGUEL A ORTIZ FONTANEZ | HC 04 BOX 4564 | | | | HUMACAO | PR | 00791 | |
| 332323 | MIGUEL A ORTIZ LEBRON | Address on file | | | | | | | |
| 721357 | MIGUEL A ORTIZ MELENDEZ | PO BOX 10565 | | | | PONCE | PR | 00732-0565 | |
| 721358 | MIGUEL A ORTIZ NIEVES | BO 617 CALLE 14 | | | | SAN JUAN | PR | 00915 | |
| 332324 | MIGUEL A ORTIZ ORTIZ | Address on file | | | | | | | |
| 721361 | MIGUEL A ORTIZ PAGAN | HC 1 BOX 20034 BO LA PRIETA | | | | COMERIO | PR | 00782 | |
| 721359 | MIGUEL A ORTIZ PAGAN | Address on file | | | | | | | |
| 721360 | MIGUEL A ORTIZ PAGAN | Address on file | | | | | | | |
| 332325 | MIGUEL A ORTIZ RAMOS | Address on file | | | | | | | |
| 721363 | MIGUEL A ORTIZ RIVERA | HC 01 BOX 5761 | | | | JUANA DIAZ | PR | 00795 | |
| 721362 | MIGUEL A ORTIZ RIVERA | HC 2 BOX 7030 | | | | BARRANQUITAS | PR | 00794 | |
| 721364 | MIGUEL A ORTIZ RODRIGUEZ | APARTADO 1771 | | | | CAYEY | PR | 00737 | |
| 332326 | MIGUEL A ORTIZ ROSA | Address on file | | | | | | | |
| 720898 | MIGUEL A ORTIZ ROSARIO | Address on file | | | | | | | |
| 721365 | MIGUEL A ORTIZ RUIZ | Address on file | | | | | | | |
| 721366 | MIGUEL A ORTIZ SANCHEZ | PO BOX 843 | | | | CAYEY | PR | 00737 | |
| 332327 | MIGUEL A ORTIZ SANTOS | Address on file | | | | | | | |
| 721368 | MIGUEL A ORTIZ SANTOS | Address on file | | | | | | | |
| 720858 | MIGUEL A ORTIZ SERRANO | PO BOX 10007 | SUITE 410 | | | GUAYAMA | PR | 00785 | |
| 721369 | MIGUEL A ORTIZ SILVA | Address on file | | | | | | | |
| 332328 | MIGUEL A ORTIZ TARANTA | Address on file | | | | | | | |
| 721371 | MIGUEL A ORTIZ VELEZ | BDA MORALES | 218 CALLE 7 | | | CAGUAS | PR | 00725-5347 | |
| 721372 | MIGUEL A ORTIZ ZAYAS | Address on file | | | | | | | |
| 721373 | MIGUEL A OSORIO CRUZ | Address on file | | | | | | | |
| 721374 | MIGUEL A OTANO | URB SANTIAGO IGLESIAS | 1330 CALLE BELEN BURGOS | | | SAN JUAN | PR | 00921 | |
| 332329 | MIGUEL A OTERO BURGOS | Address on file | | | | | | | |
| 721375 | MIGUEL A OTERO LABOY | URB CAMPO ALEGRE | C 23 CALLE LAUREL | | | BAYAMON | PR | 00959 | |
| 332330 | MIGUEL A OTERO NEGRON | Address on file | | | | | | | |
| 332331 | MIGUEL A OTERO SOTO | Address on file | | | | | | | |
| 332332 | MIGUEL A OYOLA BAEZ | Address on file | | | | | | | |
| 721376 | MIGUEL A PABON FERRER | VILLA PALMERAS | 325 CALLE BELLEVUE | | | SAN JUAN | PR | 00915 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 721377 | MIGUEL A PABON IRIZARRY | Address on file | | | | | | | |
| 721378 | MIGUEL A PABON MOLINA | CONDOMINIO BOSQUE REAL | APTO 609 | | | SAN JUAN | PR | 00926 | |
| 332333 | MIGUEL A PABON ORTIZ | Address on file | | | | | | | |
| 721379 | MIGUEL A PABON SOTO | HC 2 BOX 6388 | | | | LARES | PR | 00669 | |
| 332334 | MIGUEL A PACHECO BURGOS | Address on file | | | | | | | |
| 332335 | MIGUEL A PACHECO PEREZ | Address on file | | | | | | | |
| 721380 | MIGUEL A PADILLA | CROWN HILLS | 152 CALLE ZAMBESE | | | SAN JUAN | PR | 00926-6010 | |
| 721381 | MIGUEL A PADILLA | URB MARTORELL | E7 CALLE MU¨OZ RIVERA | | | DORADO | PR | 00646 | |
| 721382 | MIGUEL A PADILLA LOPEZ | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 332336 | MIGUEL A PADIN PINEIRO | Address on file | | | | | | | |
| 721384 | MIGUEL A PAGAN AYALA | HILL BROTHERS | 61 B CALLE 9 | | | SAN JUAN | PR | 00924 | |
| 721385 | MIGUEL A PAGAN CAY | BO BORINQUEN | CARR 765 RM 761 KM 2 8 | | | CAGUAS | PR | 00725 | |
| 332337 | MIGUEL A PAGAN DE JESUS | Address on file | | | | | | | |
| 721386 | MIGUEL A PAGAN MIRANDA | COND THE GALAXY | 3205 AVE ISLA VERDE APT 401 | | | CAROLINA | PR | 00979-4947 | |
| 721387 | MIGUEL A PAGAN MIRANDA | SUITE 401 | COND ADA LIGIA | AVE ASHFORD 1452 | | SAN JUAN | PR | 00907 | |
| 721388 | MIGUEL A PAGAN PAGAN | LOS COLOBOS PARK | 419 CALLE ALMENDRO | | | CAROLINA | PR | 00987 | |
| 332338 | MIGUEL A PAGAN RODRIGUEZ | Address on file | | | | | | | |
| 721389 | MIGUEL A PAGAN RUIZ | URB LA MONSERRATE C 11 | CALLE 4 | | | HORMIGUEROS | PR | 00660 | |
| 332339 | MIGUEL A PAGAN VELEZ | Address on file | | | | | | | |
| 721390 | MIGUEL A PALADINES CHERREZ | BO DULCES LABIOS | 170 CALLE RAMON MARTINEZ | | | MAYAGUEZ | PR | 00680 | |
| 721391 | MIGUEL A PALOU SANABRIA | Address on file | | | | | | | |
| 332340 | MIGUEL A PARDO COSME | Address on file | | | | | | | |
| 721392 | MIGUEL A PASTOR Y JACKELINE CASTILLO | Address on file | | | | | | | |
| 721393 | MIGUEL A PEDRAZA MATEO | URB VILLA DEL MONTE | 147 CALLE MONTE CLARO | | | TOA ALTA | PR | 00953 | |
| 721394 | MIGUEL A PEDRERO LOPEZ | PO BOX 804 | | | | CIDRA | PR | 00739 | |
| 720899 | MIGUEL A PEDROZA ROBLES | RES LUIS LLORENS TORRES | EDIF 66 APT 1251 | | | SAN JUAN | PR | 00913 | |
| 332341 | MIGUEL A PEDROZA ROBLES | Address on file | | | | | | | |
| 721395 | MIGUEL A PELLOT LOPEZ | PO BOX 455 | | | | ISABELA | PR | 00662 | |
| 332342 | MIGUEL A PENA ARCE | Address on file | | | | | | | |
| 332343 | MIGUEL A PENA CAMACHO | Address on file | | | | | | | |
| 332344 | MIGUEL A PENA DE JESUS | Address on file | | | | | | | |
| 332345 | MIGUEL A PENA MEJIAS | Address on file | | | | | | | |
| 332346 | MIGUEL A PERDOMO ORTIZ | Address on file | | | | | | | |
| 721396 | MIGUEL A PEREIRA CASTILLO | URB TIERRA ALTA I | F 3 CALLE LA GAVIOTA | | | GUAYNABO | PR | 00969 | |
| 721397 | MIGUEL A PEREZ | BOX 641 | | | | AGUADILLA | PR | 00605 | |
| 332347 | MIGUEL A PEREZ AYALA | Address on file | | | | | | | |
| 721399 | MIGUEL A PEREZ BONILLA | PO BOX 1807 | | | | SAN GERMAN | PR | 00683 | |
| 332348 | MIGUEL A PEREZ BONILLA ESTATE | PO BOX 1807 | | | | SAN GERMAN | PR | 00683 | |
| 332349 | MIGUEL A PEREZ BURGOS | Address on file | | | | | | | |
| 332350 | MIGUEL A PEREZ CARABALLO | Address on file | | | | | | | |
| 721400 | MIGUEL A PEREZ DE LEON | Address on file | | | | | | | |
| 721401 | MIGUEL A PEREZ DICK Y BEATRIZ BRACERO | Address on file | | | | | | | |
| 721402 | MIGUEL A PEREZ FUENTES | Address on file | | | | | | | |
| 332351 | MIGUEL A PEREZ FUENTES | Address on file | | | | | | | |
| 332352 | MIGUEL A PEREZ GUERRA | Address on file | | | | | | | |
| 721403 | MIGUEL A PEREZ MALDONADO | URB DOS RIOS | M19 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 721404 | MIGUEL A PEREZ MARTINEZ | APT 1116 | | | | AIBONITO | PR | 00705 | |
| 848024 | MIGUEL A PEREZ MARTINEZ | B COND JARD DE SAN IGNACIO APT 502B | | | | SAN JUAN | PR | 00927-6584 | |
| 721405 | MIGUEL A PEREZ MARTINEZ | RES VILLA KENNEDY | EDIF 27 APTO 411 | | | SAN JUAN | PR | 00915 | |
| 332353 | MIGUEL A PEREZ MARTINEZ | Address on file | | | | | | | |
| 332354 | MIGUEL A PEREZ MERCADO | Address on file | | | | | | | |
| 721406 | MIGUEL A PEREZ MORALES | COND QUINTANA TORRE B APT 213 | | | | SAN JUAN | PR | 00917 | |
| 332355 | MIGUEL A PEREZ MUNIZ | Address on file | | | | | | | |
| 332356 | MIGUEL A PEREZ NIEVES | Address on file | | | | | | | |
| 332357 | MIGUEL A PEREZ ORTIZ | Address on file | | | | | | | |
| 332358 | MIGUEL A PEREZ ORTIZ / CAMILLE ORTIZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 332359 | MIGUEL A PEREZ POLANCO | Address on file | | | | | | | |
| 721407 | MIGUEL A PEREZ RIVERA | BOX 11874 | | | | CAROLINA | PR | 00985 | |
| 721408 | MIGUEL A PEREZ RODRIGUEZ | HC 3 BOX 8790 | | | | MOCA | PR | 00676 | |
| 721409 | MIGUEL A PEREZ RODRIGUEZ | URB ROYAL PALM | 1C 7 CALLE ALMACIGO | | | BAYAMON | PR | 00957 | |
| 721410 | MIGUEL A PEREZ ROSARIO | HC 01 BOX 8100 | | | | GUAYANILLA | PR | 00656 | |
| 332361 | MIGUEL A PEREZ RUIZ | Address on file | | | | | | | |
| 721411 | MIGUEL A PEREZ SANTIAGO | 15 ALTOS URB COFRESI PORTALATIN | | | | CABO ROJO | PR | 00623 | |
| 332362 | MIGUEL A PEREZ SOTO | Address on file | | | | | | | |
| 721398 | MIGUEL A PEREZ SUAREZ | BO DUQUE | Q 10 CALLE 19 | | | NAGUABO | PR | 00718 | |
| 332363 | MIGUEL A PEREZ TOLEDO | Address on file | | | | | | | |
| 332364 | MIGUEL A PEREZ TORRES | Address on file | | | | | | | |
| 721413 | MIGUEL A PEREZ TORRES | Address on file | | | | | | | |
| 721412 | MIGUEL A PEREZ TORRES | Address on file | | | | | | | |
| 332365 | MIGUEL A PEREZ TORRES | Address on file | | | | | | | |
| 332366 | MIGUEL A PEREZ VALENTIN | Address on file | | | | | | | |
| 721414 | MIGUEL A PEREZ VAZQUEZ | LA VEGA | CALLE LA HACIENDITA | | | BARRANQUITAS | PR | 00794 | |
| 721415 | MIGUEL A PICA MILLAN | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 721416 | MIGUEL A PILLOT RIVERA | BO COQUI 147 | PARCELAS VIEJAS | | | AGUIRRE | PR | 00704 | |
| 721417 | MIGUEL A PIMENTEL NEGRON | COLLEGE PARK | 1754 CALLE ALCALA | | | RIO PIEDRAS | PR | 00921 | |
| 332367 | MIGUEL A PINERO OFARRIL | Address on file | | | | | | | |
| 332368 | MIGUEL A PINERO RUIZ | Address on file | | | | | | | |
| 721418 | MIGUEL A PLAUD DELGADO | P O BOX 2177 | | | | GUAYNABO | PR | 00970 | |
| 721419 | MIGUEL A PLAZA LUGO | PARK VIEW TERRACE BD5 APT 202 | | | | CANOVANAS | PR | 00729 | |
| 332369 | MIGUEL A POMALES BONILLA | Address on file | | | | | | | |
| 721420 | MIGUEL A PONCE DE LEON MIRO | ESTANCIAS DE YAUCO | A 17 CALLE RUBI | | | YAUCO | PR | 00698 | |
| 332370 | MIGUEL A PORRATA GONZALEZ | Address on file | | | | | | | |
| 721421 | MIGUEL A POUPART CUADRADO | 2204 PLAZA DEL MAR | | | | CAROLINA | PR | 00979 | |
| 332371 | MIGUEL A POVENTUD VAZQUEZ | Address on file | | | | | | | |
| 721422 | MIGUEL A PROSPERO ALTIERY | COND LA ARBOLEDA | APT 1901 | | | GUAYNABO | PR | 00966 | |
| 332372 | MIGUEL A QUIJANO RAMOS | Address on file | | | | | | | |
| 721423 | MIGUEL A QUILE | PTO NUEVO | 1366 CALLE 16 NO | | | SAN JUAN | PR | 00920 | |
| 721424 | MIGUEL A QUILES CORTES | PUERTO NUEVO | 1366 CALLE 16 | | | SAN JUAN | PR | 00920 | |
| 721425 | MIGUEL A QUILES EXCIA | BOX 460 | | | | CASTANER | PR | 00631 | |
| 721426 | MIGUEL A QUILES LOPEZ | HC 1 BOX 3874 | | | | ADJUNTAS | PR | 00601-9708 | |
| 332373 | MIGUEL A QUILES ROMAN | Address on file | | | | | | | |
| 332374 | MIGUEL A QUILES SIERRA | Address on file | | | | | | | |
| 332376 | MIGUEL A QUINONES SANCHEZ | Address on file | | | | | | | |
| 332377 | MIGUEL A QUINONES VAZQUEZ | Address on file | | | | | | | |
| 332378 | MIGUEL A QUINONEZ ACOSTA | Address on file | | | | | | | |
| 721427 | MIGUEL A QUIROZ RIOS | PO BOX 51574 | | | | TOA BAJA | PR | 00950-1574 | |
| 721428 | MIGUEL A RAMIREZ ACOSTA | CARR.103 KM. 9.5 BUZON 507 R-1 | | | | CABO ROJO | PR | 00623 | |
| 721429 | MIGUEL A RAMIREZ JIMENEZ | JARD COUNTRY CLUB | B 20 CALLE 104 | | | CAROLINA | PR | 00979 | |
| 721430 | MIGUEL A RAMIREZ PASTRANA | PO BOX 743 | | | | MANATI | PR | 00674 | |
| 721431 | MIGUEL A RAMIREZ PEREZ | HC 04 BOX 41902 | | | | MAYAGUEZ | PR | 00680 | |
| 332379 | MIGUEL A RAMIREZ PEREZ | Address on file | | | | | | | |
| 332380 | MIGUEL A RAMIREZ PEREZ | Address on file | | | | | | | |
| 721432 | MIGUEL A RAMIREZ SANTIAGO | BO CAPETILLO | 281 CALLE ROBLES | | | SAN JUAN | PR | 00925 | |
| 721433 | MIGUEL A RAMIREZ VAZQUEZ | EXT SAN ISIDRO | 95 CALLE FIDEL VELEZ | | | SABANA GRANDE | PR | 00637 | |
| 721434 | MIGUEL A RAMIREZ VAZQUEZ | PO BOX 2017 | | | | CANOVANAS | PR | 00729 | |
| 332381 | MIGUEL A RAMOS CARRASQUILLO | LCDO. LUIS A. HERNANDEZ SANTIAGO | PO BOX 218 | | | CAGUAS | PR | 00725 | |
| 721435 | MIGUEL A RAMOS CRUZ | Address on file | | | | | | | |
| 721436 | MIGUEL A RAMOS CRUZ | Address on file | | | | | | | |
| 721437 | MIGUEL A RAMOS DURAN | MSC 17 | RR-3 BOX 3125 | | | SAN JUAN | PR | 00926 | |
| 332382 | MIGUEL A RAMOS FONT | Address on file | | | | | | | |
| 332383 | MIGUEL A RAMOS HERNANDEZ | Address on file | | | | | | | |
| 332384 | MIGUEL A RAMOS LOZADA | Address on file | | | | | | | |
| 332385 | MIGUEL A RAMOS MAS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 721438 | MIGUEL A RAMOS MOLINA | PO BOX 466 | | | | MOCA | PR | 00676 | |
| 332386 | MIGUEL A RAMOS NIEVES | Address on file | | | | | | | |
| 332387 | MIGUEL A RAMOS PIZARRO | Address on file | | | | | | | |
| 721439 | MIGUEL A RAMOS RIVERA | HC 01 BOX 3380 | | | | ADJUNTAS | PR | 00601 | |
| 721440 | MIGUEL A RAMOS RIVERA | URB VALLE HERMOSO | SC 6 FLAMBOYAN | | | HORMIGUEROS | PR | 00660 | |
| 332388 | MIGUEL A RAMOS RIVERA | Address on file | | | | | | | |
| 332389 | MIGUEL A RAMOS RIVERA | Address on file | | | | | | | |
| 332390 | MIGUEL A RAMOS RIVERA | Address on file | | | | | | | |
| 332391 | MIGUEL A RAMOS SANJURJO | Address on file | | | | | | | |
| 332392 | MIGUEL A RAMOS SIERRA | Address on file | | | | | | | |
| 721441 | MIGUEL A RAY CHACON | PARKVILLE TERRACE | F 3 ALAMO DRIVE | | | GUAYNABO | PR | 00969 | |
| 721442 | MIGUEL A REILLO ROMAN | Address on file | | | | | | | |
| 721443 | MIGUEL A RENTAS RAMOS | COM PUERTO FERRO | SOLAR 16 | | | VIEQUES | PR | 00765 | |
| 332394 | MIGUEL A RESTO MONTANEZ | Address on file | | | | | | | |
| 721444 | MIGUEL A RESTO SANCHEZ | Address on file | | | | | | | |
| 332395 | MIGUEL A RESTO SOLIC | Address on file | | | | | | | |
| 332396 | MIGUEL A REYES CARTAGENA | Address on file | | | | | | | |
| 721445 | MIGUEL A REYES CEBALLOS | HC 1 BOX 12140 | | | | RIO GRANDE | PR | 00745 | |
| 721446 | MIGUEL A REYES COLLAZO | Address on file | | | | | | | |
| 332397 | MIGUEL A REYES CRUZ | Address on file | | | | | | | |
| 721447 | MIGUEL A REYES MELENDEZ | BO CEIBA BOX 726 | | | | FLORIDA | PR | 00650 | |
| 721449 | MIGUEL A REYES RODRIGUEZ | BOX 577 | | | | COAMO | PR | 00769 | |
| 721450 | MIGUEL A REYES ROLON | Address on file | | | | | | | |
| 721451 | MIGUEL A RIJOS PEREZ | JARD DE DORADO | | | | DORADO | PR | 00646 | |
| 721452 | MIGUEL A RIOS ACEVEDO | PO BOX 1622 | | | | HATILLO | PR | 00659 | |
| 721453 | MIGUEL A RIOS BONILLA | PO BOX 2341 | | | | RIO GRANDE | PR | 00745 | |
| 332398 | MIGUEL A RIOS HERNANDEZ | Address on file | | | | | | | |
| 721454 | MIGUEL A RIOS MELENDEZ | PO BOX 8603 | | | | CAGUAS | PR | 00726 | |
| 721455 | MIGUEL A RIOS RAMOS | HC 4 BOX 11967 | | | | HUMACAO | PR | 00791 | |
| 721456 | MIGUEL A RIOS TORRES | P O BOX 9065693 | | | | SAN JUAN | PR | 00906563 | |
| 332399 | MIGUEL A RIVAS OCASIO | Address on file | | | | | | | |
| 721457 | MIGUEL A RIVAS SANCHEZ | URB VILLAS DE LOIZA | O 29 CALLE 17 | | | CANOVANAS | PR | 00729 | |
| 332400 | MIGUEL A RIVAS VAZQUEZ | Address on file | | | | | | | |
| 721458 | MIGUEL A RIVERA | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 332401 | MIGUEL A RIVERA ALMODOVAR | Address on file | | | | | | | |
| 332402 | MIGUEL A RIVERA ALMODOVAR | Address on file | | | | | | | |
| 332403 | MIGUEL A RIVERA ARROYO | Address on file | | | | | | | |
| 332404 | MIGUEL A RIVERA ARROYO | Address on file | | | | | | | |
| 721459 | MIGUEL A RIVERA AYALA | HC 4 BOX 48162 | | | | CAGUAS | PR | 00725 | |
| 332405 | MIGUEL A RIVERA BONILLA | Address on file | | | | | | | |
| 721460 | MIGUEL A RIVERA CARRASQUILLO | P O BOX 360223 | | | | SAN JUAN | PR | 00936 | |
| 721462 | MIGUEL A RIVERA COLON | 12 CALLE SALVADOR BRAU | | | | CAMUY | PR | 00627 | |
| 721463 | MIGUEL A RIVERA COLON | URB CUIDAD UNIVERSITARIA | O 11 CALLE C OESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 721461 | MIGUEL A RIVERA COLON | Address on file | | | | | | | |
| 332406 | MIGUEL A RIVERA COLON | Address on file | | | | | | | |
| 332407 | MIGUEL A RIVERA CONTRERAS | Address on file | | | | | | | |
| 332408 | MIGUEL A RIVERA CRESPI | Address on file | | | | | | | |
| 332409 | MIGUEL A RIVERA CRESPI | Address on file | | | | | | | |
| 332410 | MIGUEL A RIVERA CRUZ | Address on file | | | | | | | |
| 332411 | MIGUEL A RIVERA CRUZ | Address on file | | | | | | | |
| 721466 | MIGUEL A RIVERA CUADRADO | URB ANTILLANA | AN57 PLAZA LAS LOMAS | | | TRUJILLO ALTO | PR | 00976 | |
| 721465 | MIGUEL A RIVERA CUADRADO | URB REPTO METROPOLITANO | 992 CALLE 17 SE | | | SAN JUAN | PR | 00921 | |
| 332412 | MIGUEL A RIVERA DAMIANI | Address on file | | | | | | | |
| 721467 | MIGUEL A RIVERA DE JESUS | URB JARDINES DE ARROYO | AI 22 CALLE C | | | ARROYO | PR | 00714 | |
| 332413 | MIGUEL A RIVERA DELGADO | Address on file | | | | | | | |
| 332414 | MIGUEL A RIVERA DIAZ | Address on file | | | | | | | |
| 721468 | MIGUEL A RIVERA FELICIANO | Address on file | | | | | | | |
| 332415 | MIGUEL A RIVERA FELICIANO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3946 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 720850 | MIGUEL A RIVERA FLORES | VILLA CAROLINA | 223 13 CALLE 603 | | | CAROLINA | PR | 00985 | |
| 721469 | MIGUEL A RIVERA FRASQUERI | URB CAPARRA TERRACE | 1272 CALLE CASTILLA | | | SAN JUAN | PR | 00921 | |
| 721470 | MIGUEL A RIVERA FRATICELLY | PUERTO NUEVO | 1167 BOHEMIA | | | SAN JUAN | PR | 00927 | |
| 721471 | MIGUEL A RIVERA GARCIA | B 24 VISTAS DE CAMUY | | | | CAMUY | PR | 00627 | |
| 721472 | MIGUEL A RIVERA GONZALEZ | HC 01 BOX 5889 | | | | YABUCOA | PR | 00767-9803 | |
| 721474 | MIGUEL A RIVERA GONZALEZ | HC 1 BOX 8765 | | | | AGUAS BUENAS | PR | 00703 | |
| 721473 | MIGUEL A RIVERA GONZALEZ | HC 2 BOX 6907 | | | | FLORIDA | PR | 00650 | |
| 332416 | MIGUEL A RIVERA GONZALEZ | Address on file | | | | | | | |
| 332417 | MIGUEL A RIVERA GUZMAN | Address on file | | | | | | | |
| 721475 | MIGUEL A RIVERA LEBRON | BO PITAHAYA SECTOR CHARDON | P O BOX 691 | | | ARROYO | PR | 00714 | |
| 332418 | MIGUEL A RIVERA LEBRON | Address on file | | | | | | | |
| 721419 | MIGUEL A RIVERA LOPEZ | Address on file | | | | | | | |
| 332420 | MIGUEL A RIVERA MANSO | Address on file | | | | | | | |
| 721476 | MIGUEL A RIVERA MARRERO | E 4 URB VALLE ALTO | | | | CAYEY | PR | 00736 | |
| 721477 | MIGUEL A RIVERA MARTINEZ | HC O1 BUZON 8531 | | | | TOA BAJA | PR | 00949 | |
| 332421 | MIGUEL A RIVERA MELENDEZ | Address on file | | | | | | | |
| 721478 | MIGUEL A RIVERA MERCADO | Address on file | | | | | | | |
| 332422 | MIGUEL A RIVERA MERCADO | Address on file | | | | | | | |
| 332423 | MIGUEL A RIVERA MORENO | Address on file | | | | | | | |
| 721479 | MIGUEL A RIVERA NEVAREZ | Address on file | | | | | | | |
| 332424 | MIGUEL A RIVERA NIEVES | Address on file | | | | | | | |
| 721480 | MIGUEL A RIVERA ORTIZ | HC 2 BOX 6995 | | | | BARRANQUITAS | PR | 00794 | |
| 332425 | MIGUEL A RIVERA ORTIZ | Address on file | | | | | | | |
| 332426 | MIGUEL A RIVERA ORTIZ | Address on file | | | | | | | |
| 332427 | MIGUEL A RIVERA ORTIZ | Address on file | | | | | | | |
| 721481 | MIGUEL A RIVERA PANTOJAS | PO BOX 3075 | | | | VEGA ALTA | PR | 00692 | |
| 721482 | MIGUEL A RIVERA PANTOJAS | PO BOX 3325 | | | | VEGA ALTA | PR | 00692 | |
| 721483 | MIGUEL A RIVERA PEDROZA | JARDINES DE RIO GRANDE | BW 447 CALLE 74 | | | RIO GRANDE | PR | 00745 | |
| 721485 | MIGUEL A RIVERA PEREZ | Address on file | | | | | | | |
| 721484 | MIGUEL A RIVERA PEREZ | Address on file | | | | | | | |
| 332428 | MIGUEL A RIVERA RIOS | Address on file | | | | | | | |
| 721488 | MIGUEL A RIVERA RIVERA | PO BOX 1029 | | | | CIALES | PR | 00638 | |
| 721489 | MIGUEL A RIVERA RIVERA | URB PLAZA DE LA FUENTE | 1202 CALLE BRASIL | | | TOA ALTA | PR | 00953 | |
| 721490 | MIGUEL A RIVERA RIVERA | VILLA ESPAÑA | L 35 CALLE SEGOVIA | | | BAYAMON | PR | 00961 | |
| 721487 | MIGUEL A RIVERA RIVERA | Address on file | | | | | | | |
| 332429 | MIGUEL A RIVERA RIVERA | Address on file | | | | | | | |
| 721486 | MIGUEL A RIVERA RIVERA | Address on file | | | | | | | |
| 332430 | MIGUEL A RIVERA RIVERA | Address on file | | | | | | | |
| 720900 | MIGUEL A RIVERA RIVERA | Address on file | | | | | | | |
| 332431 | MIGUEL A RIVERA RIVERA | Address on file | | | | | | | |
| 332432 | MIGUEL A RIVERA RIVERA | Address on file | | | | | | | |
| 721491 | MIGUEL A RIVERA ROBLES | EL ALAMO | G 4 SAN JACINTO | | | GUAYNABO | PR | 00969-4515 | |
| 721495 | MIGUEL A RIVERA RODRIGUEZ | BDA SAN LUIS | 19 CALLE CAFARARNAUN | | | AIBONITO | PR | 00705 | |
| 721494 | MIGUEL A RIVERA RODRIGUEZ | P O BOX 1574 | | | | HATILLO | PR | 00659 | |
| 721492 | MIGUEL A RIVERA RODRIGUEZ | PO BOX 784 | | | | JAYUYA | PR | 00664-0784 | |
| 721493 | MIGUEL A RIVERA RODRIGUEZ | URB LOS ANGELES | B 5 CALLE A | | | CAROLINA | PR | 00979-1103 | |
| 332433 | MIGUEL A RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 332434 | MIGUEL A RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 332435 | MIGUEL A RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 332436 | MIGUEL A RIVERA ROSENDO | Address on file | | | | | | | |
| 332437 | MIGUEL A RIVERA RUBIO | Address on file | | | | | | | |
| 721497 | MIGUEL A RIVERA SANTIAGO | BDA CLAUSELLS | 38 CALLE 1 | | | PONCE | PR | 00731 | |
| 332438 | MIGUEL A RIVERA SANTIAGO | Address on file | | | | | | | |
| 721496 | MIGUEL A RIVERA SANTIAGO | Address on file | | | | | | | |
| 721498 | MIGUEL A RIVERA SANTOS | 110 ANAIDA GARDENS | | | | PONCE | PR | 00731 | |
| 721499 | MIGUEL A RIVERA SANTOS | VILLA CAROLINA | 135-23 CALLE 404 | | | CAROLINA | PR | 00985 | |
| 332439 | MIGUEL A RIVERA SEPULVEDA | Address on file | | | | | | | |
| 332440 | MIGUEL A RIVERA SERRANO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3947 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 332441 | MIGUEL A RIVERA SOLIS | Address on file | | | | | | | |
| 332442 | MIGUEL A RIVERA SOLIVAN | Address on file | | | | | | | |
| 721500 | MIGUEL A RIVERA SOSTRE | JARDINES DE PALMAREJO | CALLE 9 Y 1 | | | CANOVANAS | PR | 00729 | |
| 721501 | MIGUEL A RIVERA TAVAREZ | BO JOBOS PARCELA 83 | | | | ISABELA | PR | 00662 | |
| 721502 | MIGUEL A RIVERA TORRES | P O BOX 240 | | | | COMERIO | PR | 00782 | |
| 332443 | MIGUEL A RIVERA TRINIDAD | Address on file | | | | | | | |
| 332444 | MIGUEL A RIVERA VAZQUEZ | Address on file | | | | | | | |
| 721503 | MIGUEL A RIVERA VEGA | P O BOX 1152 | | | | SABANA GRANDE | PR | 00637 | |
| 721504 | MIGUEL A RIVERA VELAZQUEZ | RR 01 BOX 12133 | | | | TOA ALTA | PR | 00853 | |
| 720859 | MIGUEL A RIVERA VELEZ | PO BOX 24 | | | | MARICAO | PR | 00606 | |
| 332445 | MIGUEL A RIVERA VILLAFANE | Address on file | | | | | | | |
| 332446 | MIGUEL A RIVERA VIVES | Address on file | | | | | | | |
| 332447 | MIGUEL A RIVERA Y FELIPE RIVERA | Address on file | | | | | | | |
| 332448 | MIGUEL A RIVERA/ MIGUELITO ASPHALT | Address on file | | | | | | | |
| 721505 | MIGUEL A ROA VARGAS | PO BOX 366069 | | | | SAN JUAN | PR | 00936-6069 | |
| 721506 | MIGUEL A ROBLEDO RIOS | 85 BDA CABAN | | | | AGUADILLA | PR | 00603 | |
| 332449 | MIGUEL A ROBLES JIMENEZ | Address on file | | | | | | | |
| 721507 | MIGUEL A ROBLES ROSES | HC 1 BOX 3790 | | | | ARECIBO | PR | 00612 | |
| 332450 | MIGUEL A ROBLES TORRES | Address on file | | | | | | | |
| 721510 | MIGUEL A RODRIGUEZ | COND RIBERAS DE RIO HONDO | 100 CALLE ESPIRITU SANTO APT 101 | | | BAYAMON | PR | 00961-3290 | |
| 721511 | MIGUEL A RODRIGUEZ | HC 2 BOX 10476 | | | | YAUCO | PR | 00698 | |
| 721509 | MIGUEL A RODRIGUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 720860 | MIGUEL A RODRIGUEZ | RIBERA DE RIO HONDO | CALLE ESPIRITU SANTO APT 101 | | | BAYAMON | PR | 00961-3290 | |
| 721512 | MIGUEL A RODRIGUEZ | URB METROPOLIS | 2M 100 AVE D | | | CAROLINA | PR | 00987 | |
| 721508 | MIGUEL A RODRIGUEZ | Address on file | | | | | | | |
| 332451 | MIGUEL A RODRIGUEZ / GEOMARA L RODRIGUE | Address on file | | | | | | | |
| 721515 | MIGUEL A RODRIGUEZ ALICEA | 85 EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 332452 | MIGUEL A RODRIGUEZ ANGLERO | Address on file | | | | | | | |
| 332453 | MIGUEL A RODRIGUEZ APONTE | Address on file | | | | | | | |
| 721516 | MIGUEL A RODRIGUEZ AVILES | Address on file | | | | | | | |
| 721513 | MIGUEL A RODRIGUEZ BAEZ | HC 04 BOX 25977 | | | | LAJAS | PR | 00667 | |
| 721514 | MIGUEL A RODRIGUEZ BAEZ | HC 04 BOX 25977 BO SANTA ROSA | | | | LAJAS | PR | 00667 | |
| 332454 | MIGUEL A RODRIGUEZ BETANCOURT | Address on file | | | | | | | |
| 721517 | MIGUEL A RODRIGUEZ CABAN | URB ESTEVES | 87 A CALLE ALELI | | | AGUADILLA | PR | 00603 | |
| 332455 | MIGUEL A RODRIGUEZ CANDELARIO | Address on file | | | | | | | |
| 721518 | MIGUEL A RODRIGUEZ CARTAGENA | PMB 105 CALL BOX 5004 | | | | YAUCO | PR | 00698 | |
| 721519 | MIGUEL A RODRIGUEZ CASELLAS | COND DELMONICO | 157 VILLAMIL APT 8C | | | SAN JUAN | PR | 00907 | |
| 332456 | MIGUEL A RODRIGUEZ CATAGENA | Address on file | | | | | | | |
| 721520 | MIGUEL A RODRIGUEZ COLON | URB ALTAMESA | 1361 CALLE SAN DAMIAN | | | SAN JUAN | PR | 00927 | |
| 720901 | MIGUEL A RODRIGUEZ COLON | URB EL PLANTIO | A100 CALLE VILLA ALMENDRO | | | TOA BAJA | PR | 00949 | |
| 332457 | MIGUEL A RODRIGUEZ COLON | Address on file | | | | | | | |
| 332458 | MIGUEL A RODRIGUEZ CORREA | Address on file | | | | | | | |
| 332459 | MIGUEL A RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 332460 | MIGUEL A RODRIGUEZ DE JESUS | Address on file | | | | | | | |
| 332461 | MIGUEL A RODRIGUEZ DOMINICCI | Address on file | | | | | | | |
| 332462 | MIGUEL A RODRIGUEZ ESCALANTE | Address on file | | | | | | | |
| 721521 | MIGUEL A RODRIGUEZ FIGUEROA | URB SAN SOUCI | 0 16 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 332463 | MIGUEL A RODRIGUEZ FIGUEROA | Address on file | | | | | | | |
| 332464 | MIGUEL A RODRIGUEZ FIGUEROA | Address on file | | | | | | | |
| 721522 | MIGUEL A RODRIGUEZ FONTANEZ | PO BOX 2926 | | | | GUAYAMA | PR | 00785 | |
| 332465 | MIGUEL A RODRIGUEZ FONTANEZ | Address on file | | | | | | | |
| 721523 | MIGUEL A RODRIGUEZ FRANCO | BO SALISTRAL PLAYA 25 | CALLE RAFAEL MORENO | | | PONCE | PR | 00716 | |
| 721524 | MIGUEL A RODRIGUEZ GARAY | URB VENUS GARDENS OESTE | BD 21 CALLE C | | | SAN JUAN | PR | 00926 | |
| 332466 | MIGUEL A RODRIGUEZ GARCIA | Address on file | | | | | | | |
| 332467 | MIGUEL A RODRIGUEZ GARCIA | Address on file | | | | | | | |
| 721525 | MIGUEL A RODRIGUEZ GARCIA | Address on file | | | | | | | |
| 332468 | MIGUEL A RODRIGUEZ GONZALEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3948 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 721526 | MIGUEL A RODRIGUEZ HERNANDEZ | BOX 236 | | | | OROCOVIS | PR | 00720 | |
| 332469 | MIGUEL A RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 332470 | MIGUEL A RODRIGUEZ IRIZARRY | Address on file | | | | | | | |
| 721527 | MIGUEL A RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 332471 | MIGUEL A RODRIGUEZ LUIGGI | Address on file | | | | | | | |
| 332472 | MIGUEL A RODRIGUEZ LUNA | Address on file | | | | | | | |
| 332473 | MIGUEL A RODRIGUEZ MALDONADO | Address on file | | | | | | | |
| 332474 | MIGUEL A RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 332475 | MIGUEL A RODRIGUEZ MIRANDA | Address on file | | | | | | | |
| 332476 | MIGUEL A RODRIGUEZ MOJICA | Address on file | | | | | | | |
| 721530 | MIGUEL A RODRIGUEZ MORALES | HC 2 BOX 4651-1 | | | | LAS PIEDRAS | PR | 00771 | |
| 721529 | MIGUEL A RODRIGUEZ MORALES | Address on file | | | | | | | |
| 332477 | MIGUEL A RODRIGUEZ MUNOZ | Address on file | | | | | | | |
| 332478 | MIGUEL A RODRIGUEZ MUNOZ | Address on file | | | | | | | |
| 332479 | MIGUEL A RODRIGUEZ NUNEZ | Address on file | | | | | | | |
| 721531 | MIGUEL A RODRIGUEZ OCASIO | PO BOX 119 | | | | VILLALBA | PR | 00766 | |
| 332480 | MIGUEL A RODRIGUEZ OLIVERAS | Address on file | | | | | | | |
| 721532 | MIGUEL A RODRIGUEZ ORTIZ | HC 1 BOX 5910 | | | | OROCOVIS | PR | 00720 | |
| 721533 | MIGUEL A RODRIGUEZ OTERO | PO BOX 8691 | | | | BAYAMON | PR | 00960 | |
| 721535 | MIGUEL A RODRIGUEZ PAGAN | 7MA SECCION DE LEVITTOWN | HN 13 CALLE RAMON MORLA | | | TOA BAJA | PR | 00949 | |
| 721534 | MIGUEL A RODRIGUEZ PAGAN | PO BOX 548 | | | | NARANJITO | PR | 00719 | |
| 721536 | MIGUEL A RODRIGUEZ PELLICIER | URB SANTA JUANITA | L 39 AVE LAUREL | | | BAYAMON | PR | 00956-4632 | |
| 721537 | MIGUEL A RODRIGUEZ PEREZ | URB SANTA JUANITA | BE 27 CALLE JALISCO | | | BAYAMON | PR | 00956 | |
| 332481 | MIGUEL A RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 721542 | MIGUEL A RODRIGUEZ RIVERA | 2 COND TORRE ANDALUCIA | APT 1010 | | | SAN JUAN | PR | 00926 | |
| 721541 | MIGUEL A RODRIGUEZ RIVERA | 2 CONDTORRE DE ANDALUCIA | APT 1010 | | | SAN JUAN | PR | 00925 | |
| 721540 | MIGUEL A RODRIGUEZ RIVERA | P O BOX 878 | | | | COMERIO | PR | 00782 | |
| 721539 | MIGUEL A RODRIGUEZ RIVERA | PO BOX 1039 | | | | CIALES | PR | 00638 | |
| 721538 | MIGUEL A RODRIGUEZ RIVERA | PO BOX 1866 NORTE STATION | | | | CAGUAS | PR | 00726-1866 | |
| 332482 | MIGUEL A RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 721543 | MIGUEL A RODRIGUEZ RIVERO | COND CORAL BEACH 2 | 5859 AVE ISLA VERDE APT 1818 | | | CAROLINA | PR | 00979 | |
| 332483 | MIGUEL A RODRIGUEZ RIVERO | Address on file | | | | | | | |
| 721544 | MIGUEL A RODRIGUEZ RODRIGUEZ | PO BOX 335 | | | | LAJAS | PR | 00667 | |
| 721545 | MIGUEL A RODRIGUEZ RODRIGUEZ | URB JARDINES DE GUANANI | B 11 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 332484 | MIGUEL A RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 332485 | MIGUEL A RODRIGUEZ ROMAN | Address on file | | | | | | | |
| 721546 | MIGUEL A RODRIGUEZ ROSADO | Address on file | | | | | | | |
| 721547 | MIGUEL A RODRIGUEZ SAMALOT | URB MIGUEL CORCHADO | 10 CALLE DALIA | | | ISABELA | PR | 00662 | |
| 721548 | MIGUEL A RODRIGUEZ SANCHEZ | HC 1 BOX 4198-1 | | | | NAGUABO | PR | 00718 | |
| 721549 | MIGUEL A RODRIGUEZ SANCHEZ | PO BOX 50 | | | | LUQUILLO | PR | 00773 | |
| 720868 | MIGUEL A RODRIGUEZ SANTIAGO | URB SAN FELIPE | B 6 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 721551 | MIGUEL A RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 721553 | MIGUEL A RODRIGUEZ SANTOS | URB SABANA GARDENS | 7-6 CALLE 14 | | | CAROLINA | PR | 00983 | |
| 721552 | MIGUEL A RODRIGUEZ SANTOS | Address on file | | | | | | | |
| 721554 | MIGUEL A RODRIGUEZ SIERRA | URB ALTURAS DE FLAMBOYAN | B 40 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 332486 | MIGUEL A RODRIGUEZ SUAREZ | Address on file | | | | | | | |
| 721555 | MIGUEL A RODRIGUEZ TORRES | URB SANTA MONICA | B 16 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 720869 | MIGUEL A ROJAS MORALES | PO BOX 198 | | | | GUAYNABO | PR | 00970 | |
| 332487 | MIGUEL A ROJAS PAGAN | Address on file | | | | | | | |
| 332488 | MIGUEL A ROJAS REYES | Address on file | | | | | | | |
| 332489 | MIGUEL A ROJAS REYES | Address on file | | | | | | | |
| 721556 | MIGUEL A ROJAS RODRIGUEZ | HC 01 BOX 4721 | | | | JUANA DIAZ | PR | 00795 | |
| 332491 | MIGUEL A ROLDAN TORRES | Address on file | | | | | | | |
| 332492 | MIGUEL A ROLON SANTIAGO | Address on file | | | | | | | |
| 721557 | MIGUEL A ROMAN | URB VILLA GRANADA | 909 CALLE ALAMEDA | | | SAN JUAN | PR | 00923 | |
| 721558 | MIGUEL A ROMAN ADORNO | JARD DE VEGA BAJA | D 39 CALLE L | | | VEGA BAJA | PR | 00693 | |
| 332493 | MIGUEL A ROMAN DEL VALLE | Address on file | | | | | | | |
| 721559 | MIGUEL A ROMAN GERENA | BO PIEDRA GORDA | HC 01 BOX 5377 | | | CAMUY | PR | 00627 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 721560 | MIGUEL A ROMAN MERCADO | BO PARABUELLON | BZN 37 | | | CABO ROJO | PR | 00623 | |
| 721561 | MIGUEL A ROMAN PAGAN | HC 01 BOX 10185 | | | | HATILLO | PR | 00659 | |
| 721562 | MIGUEL A ROMAN PEREZ | B 3 ANTIGUO PASEO NIVEL C | | | | ISABELA | PR | 00662 | |
| 332494 | MIGUEL A ROMAN VAZQUEZ | Address on file | | | | | | | |
| 720861 | MIGUEL A ROMAN VILLANUEVA | PO BOX 1576 | | | | MOCA | PR | 00676 | |
| 721563 | MIGUEL A ROMERO LOPEZ | HC 04 BOX 17834 | BO ZANJAS | | | CAMUY | PR | 00627-9126 | |
| 721564 | MIGUEL A ROMERO LUGO | Address on file | | | | | | | |
| 721565 | MIGUEL A ROQUE LOPEZ | Address on file | | | | | | | |
| 332495 | MIGUEL A ROQUE VELAZQUEZ | Address on file | | | | | | | |
| 332496 | MIGUEL A ROSA CRESPO | Address on file | | | | | | | |
| 332497 | MIGUEL A ROSA DIAZ | Address on file | | | | | | | |
| 721566 | MIGUEL A ROSA GARAY | HC 02 BOX 14068 | | | | AGUAS BUENAS | PR | 00703 | |
| 721567 | MIGUEL A ROSA MARTINEZ | 26 RES ZENON DIAZ | VALCARCEL APT 185 | | | GUAYNABO | PR | 00965 | |
| 721568 | MIGUEL A ROSADO | PO BOX 1738 | | | | LARES | PR | 00669 | |
| 721569 | MIGUEL A ROSADO ACEVEDO | VILLAS DE MONTE | 6050 CARR 844 | | | SAN JUAN | PR | 00926 | |
| 332498 | MIGUEL A ROSADO CAPELLA | Address on file | | | | | | | |
| 721570 | MIGUEL A ROSADO JIMENEZ | P O BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| 721571 | MIGUEL A ROSADO MONTES | BO CARAZON | 113-4 CALLE SANTO TOMAS | | | GUAYAMA | PR | 00784 | |
| 332499 | MIGUEL A ROSADO RODRIGUEZ | Address on file | | | | | | | |
| 848025 | MIGUEL A ROSADO ROSADO | AVE ALEJANDRINO | PMB SUITE 266-3061 | | | GUAYNABO | PR | 00969 | |
| 721573 | MIGUEL A ROSADO SERRA | HC 5 BOX 11356 | | | | COROZAL | PR | 00783 | |
| 721574 | MIGUEL A ROSARIO ALICEA | URB ALMIRA | AE 7 CALLE 1 LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 332500 | MIGUEL A ROSARIO AMADOR | Address on file | | | | | | | |
| 332501 | MIGUEL A ROSARIO DIAZ | Address on file | | | | | | | |
| 848026 | MIGUEL A ROSARIO REYES | PO BOX 902-2971 | | | | SAN JUAN | PR | 00902-2971 | |
| 721575 | MIGUEL A ROSARIO VELEZ | Address on file | | | | | | | |
| 721576 | MIGUEL A ROSSY FULLANA | EL REMANSO | G 18 CALLE CALZADA | | | SAN JUAN | PR | 00926 | |
| 332502 | MIGUEL A RUBIO CSP AND ASSOC PSC | VILLAS DE BUENA VISTA | A19 CALLE CRONOS | | | BAYAMON | PR | 00956 | |
| 332503 | MIGUEL A RUIZ | Address on file | | | | | | | |
| 721577 | MIGUEL A RUIZ ACEVEDO | PO BOX 984 | | | | AGUADA | PR | 00602 | |
| 721578 | MIGUEL A RUIZ ADORNO | APARTADO 757 | | | | FLORIDA | PR | 00650 | |
| 721579 | MIGUEL A RUIZ COTTO | BO RIO HONDO | P O BOX 687 | | | COMERIO | PR | 00782 | |
| 332504 | MIGUEL A RUIZ DELGADO | Address on file | | | | | | | |
| 721580 | MIGUEL A RUIZ FIGUEROA | RESIDENCIAL YAGUEZ | EDIF 16 APT 158 | | | MAYAGUEZ | PR | 00680 | |
| 332505 | MIGUEL A RUIZ GONZALEZ | Address on file | | | | | | | |
| 332506 | MIGUEL A RUIZ LOPEZ | Address on file | | | | | | | |
| 720902 | MIGUEL A RUIZ PEREZ | BOX 7801 | | | | CAROLINA | PR | 00986 | |
| 721581 | MIGUEL A RUIZ PEREZ | Address on file | | | | | | | |
| 721582 | MIGUEL A RUIZ TORRES | PO BOX 370749 | | | | CAYEY | PR | 00737-0749 | |
| 721583 | MIGUEL A RULLAN BIDOT | HC 3 BOX 0515 | | | | CAMUY | PR | 00627 | |
| 721584 | MIGUEL A RULLAN BIDOT | HC 3 BOX 10515 | | | | CAMUY | PR | 00627 | |
| 332507 | MIGUEL A RULLAN CRUZ | Address on file | | | | | | | |
| 721585 | MIGUEL A RULLAN LINARES | Address on file | | | | | | | |
| 721586 | MIGUEL A SAEZ ORTIZ | PO BOX 1684 | | | | UTUADO | PR | 00641-1684 | |
| 721587 | MIGUEL A SALGADO TORRES | URB LAS COLINAS | L 29 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 332508 | MIGUEL A SALICHS SOTOMAYOR | Address on file | | | | | | | |
| 332509 | MIGUEL A SALICHS SOTOMAYOR | Address on file | | | | | | | |
| 332510 | MIGUEL A SALVA FELICIANO | Address on file | | | | | | | |
| 332511 | MIGUEL A SALVA FELICIANO | Address on file | | | | | | | |
| 332512 | MIGUEL A SAMPOLL CORREA | Address on file | | | | | | | |
| 721588 | MIGUEL A SANABRIA | BOX 62 | | | | SABANA GRANDE | PR | 00637 | |
| 332513 | MIGUEL A SANABRIA GONZALEZ | Address on file | | | | | | | |
| 721589 | MIGUEL A SANCHEZ | Address on file | | | | | | | |
| 721590 | MIGUEL A SANCHEZ ALDEA | Address on file | | | | | | | |
| 721591 | MIGUEL A SANCHEZ CORA | NUEVA VIDA | E 57 CALLE J | | | PONCE | PR | 00728 | |
| 721592 | MIGUEL A SANCHEZ FONSECA | URB JARD DE GURABO 174 CALLE 8 | | | | GURABO | PR | 00758 | |
| 720862 | MIGUEL A SANCHEZ MARRERO | PO BOX 1615 | | | | CIALES | PR | 00638 | |
| 332514 | MIGUEL A SANCHEZ MEDINA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3950 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 721593 | MIGUEL A SANCHEZ ORTIZ | A44 RES JAGUAS | | | | CIALES | PR | 00638 | |
| 332515 | MIGUEL A SANCHEZ PINEIRO | Address on file | | | | | | | |
| 848027 | MIGUEL A SANCHEZ REGUS | URB INTERAMERICANA | AE-22 CALLE 31 | | | TRUJILLO ALTO | PR | 00976 | |
| 721594 | MIGUEL A SANCHEZ REYES | HC 20 BOX 28845 | | | | SAN LORENZO | PR | 00754 | |
| 721595 | MIGUEL A SANCHEZ RODRIGUEZ | PMB 298 BOX 4985 | | | | CAGUAS | PR | 00726 | |
| 332516 | MIGUEL A SANCHEZ RODRIGUEZ | Address on file | | | | | | | |
| 332517 | MIGUEL A SANCHEZ SANCHEZ | Address on file | | | | | | | |
| 332518 | MIGUEL A SANCHEZ SANTIAGO | Address on file | | | | | | | |
| 332519 | MIGUEL A SANCHEZ SERRANO | Address on file | | | | | | | |
| 721596 | MIGUEL A SANDOVAL TORRES | HC 2 BOX 5680 | | | | MOROVIS | PR | 00687 | |
| 721597 | MIGUEL A SANJURJO DOMENECH | EXT VILLAS DE LOIZA | BB 25 CALLE 46 | | | CANOVANAS | PR | 00729 | |
| 721598 | MIGUEL A SANJURJO ROMERO | Address on file | | | | | | | |
| 721599 | MIGUEL A SANJURJO ROMERO | Address on file | | | | | | | |
| 332520 | MIGUEL A SANTANA ALVARADO | Address on file | | | | | | | |
| 848028 | MIGUEL A SANTANA ORTIZ | HC 83 BOX 6264 | | | | VEGA ALTA | PR | 00692 | |
| 332521 | MIGUEL A SANTANA RIOS | Address on file | | | | | | | |
| 721600 | MIGUEL A SANTANA RODRIGUEZ | PO BOX 2912 | | | | SAN GERMAN | PR | 00683 | |
| 332522 | MIGUEL A SANTANA TORRES | Address on file | | | | | | | |
| 721603 | MIGUEL A SANTIAGO | BO SANTA CATALINA | CARR 150 KM 12 1 | | | COAMO | PR | 00769 | |
| 332523 | MIGUEL A SANTIAGO | Address on file | | | | | | | |
| 721602 | MIGUEL A SANTIAGO | Address on file | | | | | | | |
| 332524 | MIGUEL A SANTIAGO BETANCOURT | Address on file | | | | | | | |
| 332525 | MIGUEL A SANTIAGO CORDOVA | Address on file | | | | | | | |
| 721604 | MIGUEL A SANTIAGO DIAZ | Address on file | | | | | | | |
| 332526 | MIGUEL A SANTIAGO DIAZ | Address on file | | | | | | | |
| 721605 | MIGUEL A SANTIAGO ESPARRA | HC 02 BOX 4804 | | | | LAS PIEDRAS | PR | 00771 | |
| 332527 | MIGUEL A SANTIAGO GARCIA | Address on file | | | | | | | |
| 848029 | MIGUEL A SANTIAGO GOMEZ | PO BOX 444 | | | | MERCEDITA | PR | 00715 | |
| 721606 | MIGUEL A SANTIAGO GOMEZ | URB CAMINO DEL SUR | 357 CALLE PELICANO | | | PONCE | PR | 00731 | |
| 332528 | MIGUEL A SANTIAGO HERNANDEZ | Address on file | | | | | | | |
| 332529 | MIGUEL A SANTIAGO MALDONADO | Address on file | | | | | | | |
| 721607 | MIGUEL A SANTIAGO MARTINEZ | URB LAS COLINAS | D 11 CALLE 7 | | | TOA BAJA | PR | 00949 | |
| 721608 | MIGUEL A SANTIAGO MONTES | URB GLENVIEW GDNS B 16 | CALLE W 24 A | | | PONCE | PR | 00731 | |
| 721609 | MIGUEL A SANTIAGO ORTEGA | Address on file | | | | | | | |
| 721610 | MIGUEL A SANTIAGO ORTIZ | EXT SAN LUIS 46 | CALLE ANTIOQUIA | | | AIBONITO | PR | 00705 | |
| 721611 | MIGUEL A SANTIAGO PEREZ | URB JARDINES DE SANTA ISABEL | A 35 CALLE 8 | | | SANTA ISABEL | PR | 00757 | |
| 332530 | MIGUEL A SANTIAGO QUINONES | Address on file | | | | | | | |
| 332531 | MIGUEL A SANTIAGO RESTO | Address on file | | | | | | | |
| 720903 | MIGUEL A SANTIAGO RIVAS | SECTOR LA PLAYITA | 23 PUERTO ARTURO | | | COAMO | PR | 00769 | |
| 721612 | MIGUEL A SANTIAGO SANTANA | URB LOIZA VALLEY | 616 CALLE BUNGANILLA | | | CANOVANAS | PR | 00729 | |
| 721613 | MIGUEL A SANTIAGO SANTIAGO | URB LEVITTOWN W 21 CALLE LADI | | | | TOA BAJA | PR | 00949 | |
| 721614 | MIGUEL A SANTIAGO SOTO | 523 BO BUENA VENTURA | | | | CAROLINA | PR | 00987-8214 | |
| 332532 | MIGUEL A SANTIAGO TORRES | Address on file | | | | | | | |
| 332533 | MIGUEL A SANTIAGO TORRES | Address on file | | | | | | | |
| 721615 | MIGUEL A SANTIAGO TORRES | Address on file | | | | | | | |
| 332534 | MIGUEL A SANTIAGO VIDRO | Address on file | | | | | | | |
| 721616 | MIGUEL A SANTINI PADILLA | Address on file | | | | | | | |
| 332535 | MIGUEL A SANTOS | Address on file | | | | | | | |
| 332536 | MIGUEL A SANTOS CAQUIAS | Address on file | | | | | | | |
| 332537 | MIGUEL A SANTOS FEBUS | Address on file | | | | | | | |
| 721617 | MIGUEL A SANTOS FIGUEROA | P O BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 721618 | MIGUEL A SANTOS ORTIZ | VILLAS DEL NORTE | 510 CALLE DIAMANTE | | | MOROVIS | PR | 00687 | |
| 332538 | MIGUEL A SANTOS PEREZ | Address on file | | | | | | | |
| 721619 | MIGUEL A SANTOS ROMAN | URB. SAN PEDRO 130 CALLE 8 | | | | TOA BAJA | PR | 00949 | |
| 721620 | MIGUEL A SARRIERA | PO BOX 3078 | | | | BAYAMON | PR | 00960 | |
| 721621 | MIGUEL A SASTRE FRAU/THE ORCHID MAN | P O BOX 9020082 | | | | SAN JUAN | PR | 00902 0082 | |
| 332539 | MIGUEL A SEGURA CONTRERAS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 3951 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 332540 | MIGUEL A SEPULVEDA ACOSTA | Address on file | | | | | | | |
| 332541 | MIGUEL A SEPULVEDA ANDUJAR | Address on file | | | | | | | |
| 332542 | MIGUEL A SEPULVEDA MORALES | Address on file | | | | | | | |
| 721622 | MIGUEL A SEPULVEDA ORTIZ | URB RIO HONDO II | AE 10 RIO GRANDE DE LOIZA | | | BAYAMON | PR | 00961 | |
| 721623 | MIGUEL A SEPULVEDA RIVERA | Address on file | | | | | | | |
| 332543 | MIGUEL A SERRANO | Address on file | | | | | | | |
| 332544 | MIGUEL A SERRANO ARROYO | Address on file | | | | | | | |
| 332545 | MIGUEL A SERRANO CORDERO | Address on file | | | | | | | |
| 332546 | MIGUEL A SERRANO CORREA | Address on file | | | | | | | |
| 721624 | MIGUEL A SERRANO DIAZ | QUINTAS DE CANOVANAS | 968 CALLE TURQUEZA | | | CANOVANAS | PR | 00729 | |
| 721625 | MIGUEL A SERRANO FIGUEROA | HC 3 BOX 10502 | | | | COMERIO | PR | 00782-9601 | |
| 332547 | MIGUEL A SERRANO MERCADO | Address on file | | | | | | | |
| 721626 | MIGUEL A SERRANO RAMOS | Address on file | | | | | | | |
| 721627 | MIGUEL A SERRANO RAMOS | Address on file | | | | | | | |
| 721629 | MIGUEL A SERRANO SOTO | Address on file | | | | | | | |
| 721628 | MIGUEL A SERRANO SOTO | Address on file | | | | | | | |
| 332548 | MIGUEL A SIBERON GUZMAN | Address on file | | | | | | | |
| 721630 | MIGUEL A SIERRA ORTIZ | HC 43 BOX 10906-9620 | | | | CAYEY | PR | 00736 | |
| 332549 | MIGUEL A SILVA | Address on file | | | | | | | |
| 332550 | MIGUEL A SILVESTRINI ALEMANY | Address on file | | | | | | | |
| 721631 | MIGUEL A SKERRETT PEREZ | PO BOX 121 | | | | LUQUILLO | PR | 00773 | |
| 721632 | MIGUEL A SOLA APONTE | JARD DE CAYEY | C 12 CALLE ORQUIDEA | | | CAYEY | PR | 00736 | |
| 721633 | MIGUEL A SOLER CATERING SERVICES | URB MILAVILLE 161 PAJUIL ST | | | | SAN JUAN | PR | 00926 | |
| 332551 | MIGUEL A SOLIVAN REYES | Address on file | | | | | | | |
| 332552 | MIGUEL A SOLLA SANTANA | Address on file | | | | | | | |
| 332553 | MIGUEL A SORTO PEREZ | Address on file | | | | | | | |
| 721634 | MIGUEL A SOSA MARTINEZ | HC 1 BOX 4608 | | | | SALINAS | PR | 00751 | |
| 332554 | MIGUEL A SOSA SUAREZ | Address on file | | | | | | | |
| 721635 | MIGUEL A SOTO ALVAREZ | COND SAN IGNACIO | APTO 11 H | | | SAN JUAN | PR | 00921 | |
| 721636 | MIGUEL A SOTO ALVAREZ | COND SAN IGNACIO APT H-H | | | | SAN JUAN | PR | 00921 | |
| 721637 | MIGUEL A SOTO AQUINO | Address on file | | | | | | | |
| 721638 | MIGUEL A SOTO BURGOS | VISTA REAL I | APT 136 | | | CAGUAS | PR | 00725 | |
| 721639 | MIGUEL A SOTO GIRAUD | PO BOX 1063 | | | | PATILLAS | PR | 00723 | |
| 848030 | MIGUEL A SOTO LOPEZ | HC 4 BOX 18123 | | | | CAMUY | PR | 00627-9509 | |
| 721640 | MIGUEL A SOTO PASTRANA | JARD DE VALENCIA | APT 1210 | | | SAN JUAN | PR | 00923 | |
| 721642 | MIGUEL A SOTO PEREZ | A/C BANCO SANTANDER DE PR | HC 02 BOX 6812 | | | LARES | PR | 00669 | |
| 721641 | MIGUEL A SOTO PEREZ | HC 2 BOX 6812 | | | | LARES | PR | 00669-9717 | |
| 721643 | MIGUEL A SOTO RINCON | COUNTRY CLUB | AU 12 CALLE 509 | | | CAROLINA | PR | 00982 | |
| 332555 | MIGUEL A SOTO RIVERA | Address on file | | | | | | | |
| 332556 | MIGUEL A SOTO ROSARIO | Address on file | | | | | | | |
| 720848 | MIGUEL A SOTO RUIZ | URB. SAN FERNANDO D-6 CALLE 1 | | | | BAYAMON | PR | 00957 | |
| 721644 | MIGUEL A SOTO SANCHEZ | P.O. BOX 22555 | | | | SAN JUAN | PR | 00931 | |
| 721645 | MIGUEL A SUAREZ HERNANDEZ | BO PLAYA | BOX 284 | | | PUERTO REAL | PR | 00740 | |
| 721646 | MIGUEL A SUAREZ PULIDO | 519 ANDALUCIA ALTOS ESQ. ALICANTE | | | | SAN JUAN | PR | 00920 | |
| 721647 | MIGUEL A SUAREZ ROMAN | HC 61 BOX 5080 | | | | TRUJILLO ALTO | PR | 00976 | |
| 332557 | MIGUEL A SUAREZ RULLAN | Address on file | | | | | | | |
| 332558 | MIGUEL A SUAREZ VELEZ | Address on file | | | | | | | |
| 721648 | MIGUEL A SUAZO GONZALEZ | URB SABANA GARDENS | 17 11 CALLE 22 | | | CAROLINA | PR | 00983 | |
| 721649 | MIGUEL A TALAVERA RUIZ | Address on file | | | | | | | |
| 332559 | MIGUEL A TANCO ARIAS | Address on file | | | | | | | |
| 721650 | MIGUEL A TAON RODRIGUEZ | PO BOX 1162 | | | | GUAYAMA | PR | 00784 | |
| 332560 | MIGUEL A TAVAREZ TAVAREZ | Address on file | | | | | | | |
| 332561 | MIGUEL A TAVERAS GUTIERREZ | Address on file | | | | | | | |
| 332562 | MIGUEL A TEJERA | Address on file | | | | | | | |
| 721651 | MIGUEL A TOLEDO VEGA | 232 ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 332563 | MIGUEL A TOLENTINO SALDANA | Address on file | | | | | | | |
| 332564 | MIGUEL A TORO PAGAN | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 332565 | MIGUEL A TORO PAGAN | Address on file | | | | | | | |
| 721652 | MIGUEL A TORRADO VALLE | URB LEVITTOWN | BK 37 CALLE DR FRANCISCO OLLER | | | TOA BAJA | PR | 00949 | |
| 332566 | MIGUEL A TORRE ARROYO | Address on file | | | | | | | |
| 332567 | MIGUEL A TORRES | Address on file | | | | | | | |
| 848031 | MIGUEL A TORRES AYALA | NUEVA VIDA EL TUQUE | L37 CALLE 4A | | | PONCE | PR | 00731 | |
| 721653 | MIGUEL A TORRES BERNIER | PONCE BY PASS | EDIF PARRA STE 802 | | | PONCE | PR | 00731 | |
| 721654 | MIGUEL A TORRES CARRASQUILLO | COUNTRY CLUB | CALLE 524 OT 24 | | | CAROLINA | PR | 00982 | |
| 332568 | MIGUEL A TORRES COLON | Address on file | | | | | | | |
| 721655 | MIGUEL A TORRES CRUZ | HC 03 BOX 7711 | | | | LAS PIEDRAS | PR | 00771-9330 | |
| 721656 | MIGUEL A TORRES CRUZ | P O BOX 2984 | | | | JUNCOS | PR | 00777 | |
| 332569 | MIGUEL A TORRES DELGADO | Address on file | | | | | | | |
| 332570 | MIGUEL A TORRES DELIZ | Address on file | | | | | | | |
| 721657 | MIGUEL A TORRES DUCOS | 2187 | SECTOR CUBA | | | MAYAGUEZ | PR | 00682 | |
| 332571 | MIGUEL A TORRES FELICIANO | Address on file | | | | | | | |
| 721659 | MIGUEL A TORRES GONZALEZ | P O BOX 913 | | | | BARRANQUITAS | PR | 00974 | |
| 721658 | MIGUEL A TORRES GONZALEZ | X 19 ARIZONA PARKVILLE | | | | GUAYNABO | PR | 00969 | |
| 332572 | MIGUEL A TORRES GUADALUPE | Address on file | | | | | | | |
| 332573 | MIGUEL A TORRES GUZMAN | Address on file | | | | | | | |
| 332574 | MIGUEL A TORRES IRIZARRY | Address on file | | | | | | | |
| 332575 | MIGUEL A TORRES LAUREANO | Address on file | | | | | | | |
| 721661 | MIGUEL A TORRES MADERA | P O BOX 7105 PMB 567 | | | | PONCE | PR | 00732-7105 | |
| 721660 | MIGUEL A TORRES MADERA | URB CASA MIA | 5113 CALLE ZORZAL | | | PONCE | PR | 00728-1130 | |
| 721662 | MIGUEL A TORRES MARRERO | URB VILLA CAROLINA | 45 24 CALLE 42 | | | CAROLINA | PR | 00985 | |
| 332576 | MIGUEL A TORRES MEDINA | Address on file | | | | | | | |
| 721663 | MIGUEL A TORRES MENDEZ | PO BOX 915 | | | | SAN SEBASTIAN | PR | 00685 | |
| 721666 | MIGUEL A TORRES MIRANDA | BO MANI SECTOR BOQUILLA | CARR 341 BZN 6062 | | | MAYAGUEZ | PR | 00682 | |
| 332577 | MIGUEL A TORRES MIRANDA | Address on file | | | | | | | |
| 721664 | MIGUEL A TORRES MIRANDA | Address on file | | | | | | | |
| 721665 | MIGUEL A TORRES MIRANDA | Address on file | | | | | | | |
| 721667 | MIGUEL A TORRES MORALES | Address on file | | | | | | | |
| 721668 | MIGUEL A TORRES NEGRON | PO BOX 1049 | PUEBLO STATION | | | CAROLINA | PR | 00986-1049 | |
| 721669 | MIGUEL A TORRES NEGRON | URB. EL TORITO | 7 CALLE F-38 | | | CAYEY | PR | 00736 | |
| 332578 | MIGUEL A TORRES ORTIZ | Address on file | | | | | | | |
| 721670 | MIGUEL A TORRES RAMIREZ | PO BOX 2374 | | | | BAYAMON | PR | 00960 | |
| 721672 | MIGUEL A TORRES RODRIGUEZ | BO PLAYITA CORTADA | 259 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| 721671 | MIGUEL A TORRES RODRIGUEZ | Address on file | | | | | | | |
| 721673 | MIGUEL A TORRES ROMAN | Address on file | | | | | | | |
| 332579 | MIGUEL A TORRES ROMERO | Address on file | | | | | | | |
| 332580 | MIGUEL A TORRES RUIZ | Address on file | | | | | | | |
| 332581 | MIGUEL A TORRES SANTIAGO | Address on file | | | | | | | |
| 721674 | MIGUEL A TORRES SIERRA | BOX 817 | | | | CAYEY | PR | 00737-0817 | |
| 332582 | MIGUEL A TORRES VAZQUEZ | Address on file | | | | | | | |
| 332583 | MIGUEL A TORRES VAZQUEZ | Address on file | | | | | | | |
| 332584 | MIGUEL A TORRES Y MARIA D TORRES | Address on file | | | | | | | |
| 721675 | MIGUEL A V R | URB MIRAFLORES | BLQ 35 - 20 CALLE 44 | | | BAYAMON | PR | 00957 | |
| 332585 | MIGUEL A VALCOURT MUNOZ | Address on file | | | | | | | |
| 721676 | MIGUEL A VALCOURT REINHARDT | 5 MASFERRER BERRIOS | | | | HUMACAO | PR | 00791 | |
| 721677 | MIGUEL A VALDEZ ROLDAN | Address on file | | | | | | | |
| 721678 | MIGUEL A VALE BOSQUES | BO VOLADORAS | L 10 H 8 | | | MOCA | PR | 00675 | |
| 332586 | MIGUEL A VALE MEDINA | Address on file | | | | | | | |
| 721679 | MIGUEL A VALENTIN DE LEON | COND CAMINO REAL | 1500 CARR 19 APT L 302 | | | GUAYNABO | PR | 00966-4137 | |
| 721680 | MIGUEL A VALENTIN DE LEON | PO BOX 22510 | | | | SAN JUAN | PR | 00931 | |
| 332587 | MIGUEL A VALENTIN MENDEZ | Address on file | | | | | | | |
| 721681 | MIGUEL A VALENTIN OLIVENCIA | HC 03 BOX 9152 | | | | LARES | PR | 00669 | |
| 721682 | MIGUEL A VALENTIN RODRIGUEZ | URB ROOSEVELT | 379 CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918 | |
| 721683 | MIGUEL A VALENTIN VAZQUEZ | REPARTO MONTELLANO | CALLE B I 69 | | | CAYEY | PR | 00736 | |
| 332588 | MIGUEL A VALLE GIRAU | Address on file | | | | | | | |
| 721684 | MIGUEL A VALLE VEGA | URB COUNTRY CLUB | QL 12 CALLE 533 | | | CAROLINA | PR | 00982 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3953 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 721685 | MIGUEL A VARELA PEREZ | PO BOX 1941 | | | | ISABELA | PR | 00662 | |
| 721686 | MIGUEL A VARGAS ALVARADO | Address on file | | | | | | | |
| 332589 | MIGUEL A VARGAS FELICIANO | Address on file | | | | | | | |
| 721687 | MIGUEL A VARGAS GOMEZ | Address on file | | | | | | | |
| 332590 | MIGUEL A VARGAS MARTINEZ | Address on file | | | | | | | |
| 332591 | MIGUEL A VARGAS MEDINA | Address on file | | | | | | | |
| 721688 | MIGUEL A VARGAS RIVERA | REPT PUEBLO NUEVO ESMERALDA | 44 | | | SAN GERMAN | PR | 00683 | |
| 721689 | MIGUEL A VARGAS RODRIGUEZ | Address on file | | | | | | | |
| 332592 | MIGUEL A VAZQUEZ ALVAREZ | Address on file | | | | | | | |
| 332593 | MIGUEL A VAZQUEZ CARTAGENA | Address on file | | | | | | | |
| 721690 | MIGUEL A VAZQUEZ DONES | T M S 350 P O BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 721691 | MIGUEL A VAZQUEZ GARCIA | 1 COND WINDSOR TOWER | APT 1112 | | | SAN JUAN | PR | 00923 | |
| 848032 | MIGUEL A VAZQUEZ GARCIA | PMB 277 | PO BOX 851 | | | HUMACAO | PR | 00792 | |
| 332594 | MIGUEL A VAZQUEZ GONZALEZ | Address on file | | | | | | | |
| 721692 | MIGUEL A VAZQUEZ MIRANDA | BDA SAN ISIDRO 101 | CALLE RODRIGUEZ APONTE | | | SABANA GRANDE | PR | 00637 | |
| 721693 | MIGUEL A VAZQUEZ ORTEGA | PO BOX 306 | | | | NARANJITO | PR | 00719 | |
| 332595 | MIGUEL A VAZQUEZ RIVAS | Address on file | | | | | | | |
| 720863 | MIGUEL A VAZQUEZ RIVERA | PMB 354 PO BOX 4002 | | | | VEGA ALTA | PR | 00692 | |
| 721694 | MIGUEL A VAZQUEZ RIVERA | Address on file | | | | | | | |
| 721695 | MIGUEL A VAZQUEZ ROSARIO | Address on file | | | | | | | |
| 721696 | MIGUEL A VAZQUEZ SANTANA | URB LOS TAMARINDES I | 7 CALLE 1 | | | SAN LORENZO | PR | 00754 | |
| 721697 | MIGUEL A VAZQUEZ VAZQUEZ | P O BOX 33 | | | | TOA ALTA | PR | 00954 | |
| 721698 | MIGUEL A VAZQUEZ VEGA | HC 01 BOX 7842 | | | | SAN GERMAN | PR | 00683 | |
| 332596 | MIGUEL A VAZQUEZ VEGA | Address on file | | | | | | | |
| 332597 | MIGUEL A VAZQUEZ Y BETSY M VAZQUEZ | Address on file | | | | | | | |
| 721699 | MIGUEL A VEGA ACOSTA | BO PAPAYO | HC 09 BOX 4217 | | | SABANA GRANDE | PR | 00637 | |
| 721700 | MIGUEL A VEGA BERLI | PO BOX 577 | | | | YAUCO | PR | 00698 | |
| 721701 | MIGUEL A VEGA DAVID | URB VALENCIA | AC 27 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 332598 | MIGUEL A VEGA GILORMINI | Address on file | | | | | | | |
| 721702 | MIGUEL A VEGA GONZALEZ | HC 01 BOX 13573 | | | | JUANA DIAZ | PR | 00795 | |
| 332599 | MIGUEL A VEGA PEREZ | Address on file | | | | | | | |
| 721703 | MIGUEL A VEGA RAMIREZ | Address on file | | | | | | | |
| 332600 | MIGUEL A VEGA RAMIREZ | Address on file | | | | | | | |
| 721704 | MIGUEL A VELASCO | PLAZA YAGUEZ | 114 CALLE MCKINGY SUITE 207 | | | MAYAGUEZ | PR | 00680 | |
| 720864 | MIGUEL A VELAZQUEZ | URB DE HOSTOS | BUZON 5 CASA 2 | | | SANTA ISABEL | PR | 00757 | |
| 332601 | MIGUEL A VELAZQUEZ ARCE | Address on file | | | | | | | |
| 721705 | MIGUEL A VELAZQUEZ DIAZ | PO BOX 728 | | | | SAN LORENZO | PR | 00754 | |
| 332602 | MIGUEL A VELAZQUEZ GARCIA | Address on file | | | | | | | |
| 721706 | MIGUEL A VELAZQUEZ GUADARRAMA | Address on file | | | | | | | |
| 848033 | MIGUEL A VELAZQUEZ H/N/C SABOR A PATRIA CATERING | BO OLIMPO | 432 CALLE CRISTO REY | | | GUAYAMA | PR | 00784 | |
| 332603 | MIGUEL A VELAZQUEZ MENDEZ | Address on file | | | | | | | |
| 721707 | MIGUEL A VELAZQUEZ PEREZ | Address on file | | | | | | | |
| 721708 | MIGUEL A VELAZQUEZ VELAZQUEZ | Address on file | | | | | | | |
| 332604 | MIGUEL A VELEZ FUENTES | Address on file | | | | | | | |
| 721709 | MIGUEL A VELEZ MALDONADO | PO BOX 293 | | | | ROSARIO | PR | 00636 | |
| 332605 | MIGUEL A VELEZ MONTIJO | Address on file | | | | | | | |
| 721710 | MIGUEL A VELEZ NEGRON | URB VALLE DEL REY | H 6 CALLE 6 | | | PONCE | PR | 00731 | |
| 332606 | MIGUEL A VELEZ RAMOS | Address on file | | | | | | | |
| 721711 | MIGUEL A VELEZ RODRIGUEZ | PO BOX 1219 | | | | SAN SEBASTIAN | PR | 00685 | |
| 721712 | MIGUEL A VELEZ RODRIGUEZ | URB ALTURAS DE FAIR VIEW | F 1 CALLE 3 | | | TRUJILLO ALTO | PR | 00978 | |
| 721713 | MIGUEL A VELEZ SANTIAGO | Address on file | | | | | | | |
| 721714 | MIGUEL A VELLON VILLANUEVA | Address on file | | | | | | | |
| 721715 | MIGUEL A VELLON VILLANUEVA | Address on file | | | | | | | |
| 332607 | MIGUEL A VERDIALES | Address on file | | | | | | | |
| 721716 | MIGUEL A VERDIALES | Address on file | | | | | | | |
| 332608 | MIGUEL A VICENTE MELENDEZ | Address on file | | | | | | | |
| 332609 | MIGUEL A VIDAL LUGO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3954 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 721717 | MIGUEL A VIDAL VAZQUEZ | Address on file | | | | | | | |
| 721718 | MIGUEL A VILA ROSARIO | HC 3 BOX 11441 | | | | JUANA DIAZ | PR | 00795 | |
| 721719 | MIGUEL A VILA SOLANO | URB VILLA BLANCA | 17 CALLE ONICE | | | CAGUAS | PR | 00725 | |
| 721720 | MIGUEL A VILLA ROSARIO | HC 3 BOX 11441 | | | | JUANA DIAZ | PR | 00795 | |
| 332610 | MIGUEL A VILLAFANE SANTIAGO | Address on file | | | | | | | |
| 721721 | MIGUEL A VILLEGA VILA | URB EXT LAS MERCEDES | 41 CALLE YUQUIBO | | | LAS PIEDRAS | PR | 00771-3341 | |
| 721722 | MIGUEL A VILLEGAS CENTENO | URB LEVITTOWN BB 20 | CALLE COLL Y TOSTE | | | TOA BAJA | PR | 00949 | |
| 721723 | MIGUEL A VILLEGAS DIAZ | BO MEDIANA ALTA | CALLE MELILLA | | | SAN JUAN | PR | 00926 | |
| 721724 | MIGUEL A VIRELLA ARCHILLA | PO BOX 68 | | | | COROZAL | PR | 00783 | |
| 721725 | MIGUEL A VIRUET ACEVEDO | URB HERMANAS DAVILA | 274 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 332611 | MIGUEL A WILLIAMS GARCIA | Address on file | | | | | | | |
| 720870 | MIGUEL A YANEZ CACHO | PO BOX 10207 | | | | SAN JUAN | PR | 00922 | |
| 332612 | MIGUEL A ZALDUONDO VILLANUEVA | Address on file | | | | | | | |
| 332613 | MIGUEL A ZAMBRANA RIVERA | Address on file | | | | | | | |
| 720865 | MIGUEL A ZAYAS GARCIA | PO BOX 193765 | | | | SAN JUAN | PR | 00919 3765 | |
| 332614 | MIGUEL A ZAYAS PONCE DE LEON | Address on file | | | | | | | |
| 721726 | MIGUEL A ZAYAS RAMOS | PO BOX 1297 | | | | OROCOVIS | PR | 00720 | |
| 721727 | MIGUEL A ZAYAS ROSARIO | P O BOX 268 | | | | BARRANQUITAS | PR | 00794 | |
| 332615 | MIGUEL A. ALVAREZ FIGUEROA | Address on file | | | | | | | |
| 721729 | MIGUEL A. AROCHO AROCHO | Address on file | | | | | | | |
| 721730 | MIGUEL A. ARROYO ARROYO | PO BOX 90 | | | | HUMACAO | PR | 00792 | |
| 721731 | MIGUEL A. BENITEZ CRUZ | URB. PARQUE ECUESTRE C-38 BLQ H30 | | | | CAROLINA | PR | 00987 | |
| 721732 | MIGUEL A. CABAN GARCIA | URB. LEVITTOWN | FR 49 CALLE MARIANO ABRIL | | | TOA BAJA | PR | 00949 | |
| 721733 | MIGUEL A. CAMARERO RIVERA | P O BOX 4669 | | | | NAGUABO | PR | 00718 | |
| 721734 | MIGUEL A. CARRASQUILLO OTERO | P O BOX 972 | | | | SABANA SECA | PR | 00952 | |
| 332616 | MIGUEL A. CEREZO DE LA ROSA | Address on file | | | | | | | |
| 721735 | MIGUEL A. CEREZO DE LA ROSA | Address on file | | | | | | | |
| 332617 | MIGUEL A. CLEMENTE GONZALEZ | Address on file | | | | | | | |
| 332618 | MIGUEL A. CORREA RODRIGUEZ | Address on file | | | | | | | |
| 332619 | MIGUEL A. CORTES SANTIAGO | Address on file | | | | | | | |
| 332620 | MIGUEL A. CRUZ | Address on file | | | | | | | |
| 721736 | MIGUEL A. CRUZ COLON | PO BOX 187 | | | | BARRANQUITAS | PR | 00794 | |
| 721737 | MIGUEL A. CUBANO | GARDENVILLE | D 12 BUEN SAMARITANO | | | GUAYNABO | PR | 00966 | |
| 332621 | MIGUEL A. DAVILA GONZALEZ | Address on file | | | | | | | |
| 848034 | MIGUEL A. DE JESUS GOMEZ DBA CATERING TITA Y MIGUEL | PO BOX 303 | | | | YABUCOA | PR | 00767 | |
| 721738 | MIGUEL A. DE LEON ALCANTARA | Address on file | | | | | | | |
| 332622 | MIGUEL A. DIAZ CARDONA | Address on file | | | | | | | |
| 332623 | MIGUEL A. DIAZ HIRALDO | Address on file | | | | | | | |
| 332624 | MIGUEL A. DIAZ RIVERA | Address on file | | | | | | | |
| 332625 | MIGUEL A. ECHEVARRIA QUINTANA | Address on file | | | | | | | |
| 721739 | MIGUEL A. ELIZA RIVERA | Address on file | | | | | | | |
| 721740 | MIGUEL A. ELIZA RIVERA | Address on file | | | | | | | |
| 721741 | MIGUEL A. FELICIANO CABAN | BDA. CABAN VIEJO 127 | APT. 4C | | | AGUADILLA | PR | 00603 | |
| 332626 | MIGUEL A. FERNANDEZ REYES | Address on file | | | | | | | |
| 332627 | MIGUEL A. FERREIRA RIVERA | Address on file | | | | | | | |
| 332628 | MIGUEL A. FERREIRA RIVERA | Address on file | | | | | | | |
| 721728 | MIGUEL A. FIGUEROA RODRIGUEZ | PSICOSOCIAL TRUJILLO | | | | Hato Rey | PR | 009360000 | |
| 332629 | MIGUEL A. FONCECA FELIX | Address on file | | | | | | | |
| 721742 | MIGUEL A. FUENTES ORTIZ | HC 2 BOX 7758 | | | | AIBONITO | PR | 00705 | |
| 721743 | MIGUEL A. GALARZA HERNANDEZ | HC 05 BOX 10449 | BO CUCHILLA | | | MOCA | PR | 00676 | |
| 721744 | MIGUEL A. GARCIA | Address on file | | | | | | | |
| 721745 | MIGUEL A. GARCIA CARRASQUILLO | Address on file | | | | | | | |
| 721746 | MIGUEL A. GARCIA GONZALEZ | COLINAS DE CUPEY | B35 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 332630 | MIGUEL A. GARCIA MALAVE | Address on file | | | | | | | |
| 332632 | Miguel A. Gonzalez /H SANCHEZ CINTRON DE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3955 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 332633 | MIGUEL A. GONZALEZ PEREZ | Address on file | | | | | | | |
| 721747 | MIGUEL A. GREEN Y ANA J. RAMIREZ | Address on file | | | | | | | |
| 332634 | MIGUEL A. GUTIERREZ RIVERA | Address on file | | | | | | | |
| 332635 | Miguel A. Guzmán | Address on file | | | | | | | |
| 332636 | MIGUEL A. GUZMAN FIGUEROA | Address on file | | | | | | | |
| 332637 | Miguel A. Hernández Martínez | Address on file | | | | | | | |
| 332638 | MIGUEL A. JUSINO MARTINEZ | Address on file | | | | | | | |
| 332639 | MIGUEL A. LEON | Address on file | | | | | | | |
| 721748 | MIGUEL A. LLERAS MARTINEZ | Address on file | | | | | | | |
| 721749 | MIGUEL A. LOPEZ RIVERA | PO BOX 297 | | | | HORMIGUEROS | PR | 00660 | |
| 721750 | MIGUEL A. LOPEZ VEGA | EDIF A RES SANTA ELENA | SAN PATRICIO APT 53 | | | SAN JUAN | PR | 00921 | |
| 721751 | MIGUEL A. MALDONADO | PO BOX 544 | | SAN LORENZO | | SAN LORENZO | PR | 00754 | |
| 332640 | MIGUEL A. MALDONADO GONZALEZ | Address on file | | | | | | | |
| 721752 | MIGUEL A. MALDONADO SANTIAGO | HC 2 | | | | ARECIBO | PR | 00612 | |
| 332641 | MIGUEL A. MARRERO ZAYAS | Address on file | | | | | | | |
| 332642 | MIGUEL A. MATTA PONCE DE LEON | Address on file | | | | | | | |
| 332643 | MIGUEL A. MEJIAS ORTIZ | SR. MIGUEL A. MEJÍA ORTIZ | SECC B-5 CELDA 6018 POBOX 10786 | | | Ponce | PR | 00732 | |
| 332644 | MIGUEL A. MORALES | Address on file | | | | | | | |
| 721753 | MIGUEL A. NATER TRAPAGA | COND PISO DE CAPARRA | APT 3-D | | | GUAYNABO | PR | 00966 | |
| 721754 | MIGUEL A. NIEVES CRUZ Y GEORGINA GONZALE | Address on file | | | | | | | |
| 721755 | MIGUEL A. NIEVES NAVARRO | Address on file | | | | | | | |
| 332645 | MIGUEL A. NIEVES NAVARRO | Address on file | | | | | | | |
| 332646 | MIGUEL A. NUNEZ GONZALEZ | Address on file | | | | | | | |
| 332648 | MIGUEL A. OCASIO GUZMAN | Address on file | | | | | | | |
| 332649 | MIGUEL A. OLIVERAS VILLANUEVA | Address on file | | | | | | | |
| 1765139 | Miguel A. Ortiz Santos | Address on file | | | | | | | |
| 721756 | MIGUEL A. ORTIZ VEGA | COND.ADA LIGIA SUITE 4 | LOCAL B-1452 ASHORD AVE. | | | SANTURCE | PR | 00907 | |
| 332650 | Miguel A. Ortiz Vidot | Address on file | | | | | | | |
| 332651 | MIGUEL A. PACHECO CINTRON | Address on file | | | | | | | |
| 332652 | MIGUEL A. PAGAN LOPEZ | Address on file | | | | | | | |
| 721757 | MIGUEL A. PALOU | Address on file | | | | | | | |
| 332653 | MIGUEL A. PARRILLA DAVILA | Address on file | | | | | | | |
| 332654 | MIGUEL A. PEREZ BURGOS | Address on file | | | | | | | |
| 1490390 | Miguel A. Perez-Bonilla Estate | Luz A. Ramírez-López | 1000 Worthington LN | 44-101 | | Spring Hill | TN | 37174 | |
| 721758 | MIGUEL A. POLANCO | 757 AVE. BARBOSA | | | | SAN JUAN | PR | 00915 | |
| 332655 | MIGUEL A. POLANCO POLANCO | Address on file | | | | | | | |
| 332656 | MIGUEL A. REYES HERNANDEZ | Address on file | | | | | | | |
| 721760 | MIGUEL A. RIESTRA FERNANDEZ | URB SANTA ANA | E11 CALLE SALAMANCA | | | SAN JUAN | PR | 00927 | |
| 332657 | MIGUEL A. RIVERA ANDINO | Address on file | | | | | | | |
| 332658 | MIGUEL A. RIVERA DIAZ | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN Ponce PRINCIPAL FASE 3: | Ponce BY PASS | ANEXO A 33,SI | Ponce | PR | 00728-1504 | |
| 332659 | MIGUEL A. RIVERA FONTANEZ | Address on file | | | | | | | |
| 721761 | MIGUEL A. RIVERA PEREZ | URB ATLANTIC VIEW | 89 CALLE MARTE | | | CAROLINA | PR | 00979 | |
| 721762 | MIGUEL A. RIVERA PEREZ | URB VILLAMAR | 89 CALLE #2 | | | CAROLINA | PR | 00979 | |
| 332660 | MIGUEL A. RIVERA PEREZ | Address on file | | | | | | | |
| 332661 | MIGUEL A. RIVERA RIVERA | Address on file | | | | | | | |
| 332662 | MIGUEL A. RIVERA SANTIAGO | Address on file | | | | | | | |
| 721763 | MIGUEL A. RIVERA TORRES | Address on file | | | | | | | |
| 332663 | MIGUEL A. RIVERA VAZQUEZ | Address on file | | | | | | | |
| 721764 | MIGUEL A. RODRIGUEZ | COND RADIO CENTRO 3ERPISO | 302 CALLE POST S | | | MAYAGUEZ | PR | 00680 | |
| 721765 | MIGUEL A. RODRIGUEZ APONTE | 2 CALLE MUNOZ RIVERA | | | | YABUCOA | PR | 00767 | |
| 332664 | MIGUEL A. RODRIGUEZ MEDINA | Address on file | | | | | | | |
| 332665 | MIGUEL A. RODRIGUEZ NEGRON | Address on file | | | | | | | |
| 721766 | MIGUEL A. RODRIGUEZ ORELLANES | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 332666 | MIGUEL A. ROJAS REYES | Address on file | | | | | | | |
| 721767 | MIGUEL A. ROJAS REYES | Address on file | | | | | | | |
| 332667 | MIGUEL A. ROSADO VIERA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 721768 | MIGUEL A. ROSARIO MARRERO | URB. LAS LOMAS 1700 CALLE 24 SO | | | | SAN JUAN | PR | 00921 | |
| 332669 | MIGUEL A. ROSARIO REYES | LCDO. MIGUEL A. ROSARIO REYES-DEMANDANTE DERECHO PROPIO | PO BOX 3227 | | | Bayamón | PR | 00958-0227 | |
| 721769 | MIGUEL A. RUIZ | FAJARDO GARDENS | R6 CALLE 7 URB FAJARDO GDNS | | | FAJARDO | PR | 00738 | |
| 332670 | MIGUEL A. SALDANA MIRANDA Y ANA E. LOPEZ | Address on file | | | | | | | |
| 332671 | MIGUEL A. SANTIAGO CUADRADO | Address on file | | | | | | | |
| 721770 | MIGUEL A. SANTINI MARTINEZ | 5 VILLA EL PARAISO | PO BOX 1737 | | | COAMO | PR | 00769 | |
| 332631 | MIGUEL A. SUED VALLADARES | Address on file | | | | | | | |
| 332672 | MIGUEL A. TORO MORALES | LCDA. YARITZA BONET-ASEGURADORA | PO BOX 70128 | | | SAN JUAN | PR | 00936 | |
| 332673 | MIGUEL A. TORO MORALES | LCDO. MANUEL COBIAN ROIG | PO BOX 177 | | | GUAYNABO | PR | 00970 | |
| 332675 | MIGUEL A. TORO MORALES | LCDO. VAZQUEZ SEGARRA-ABOGADO DTE.; LCDA. YARITZA BONET-ASEGURADORA | PO BOX 70128 | | | SAN JUAN | PR | 00936 | |
| 721771 | MIGUEL A. TORRES COLON | URB CAGUAS NORTE | AP3 CALLE FLORENCIA | | | CAGUAS | PR | 00725 | |
| 721772 | MIGUEL A. TORRES MALAVE | P O BOX 7427 | | | | MAYAGUEZ | PR | 00681 | |
| 332676 | MIGUEL A. TORRES MIRANDA | Address on file | | | | | | | |
| 332677 | MIGUEL A. TORRES MIRANDA | Address on file | | | | | | | |
| 332678 | MIGUEL A. TORRES ROMAN | Address on file | | | | | | | |
| 721773 | MIGUEL A. TORRES SANTIAGO | HC 01 BOX 6622 | | | | GUAYANILLA | PR | 00656 | |
| 721774 | MIGUEL A. VARGAS JIMENEZ | VILLAS DEL OESTE | CALLE TAURO 703 | | | MAYAGUEZ | PR | 00680 | |
| 721775 | MIGUEL A. VARGAS ORTIZ | URB. JARDINES DEL CARIBE | 215 CALLE 1 | | | PONCE | PR | 00731 | |
| 721776 | MIGUEL A. VARGAS RODRIGUEZ | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 332679 | MIGUEL A. VAZQUEZ DIAZ | Address on file | | | | | | | |
| 332680 | MIGUEL A. VAZQUEZ MERCADO | Address on file | | | | | | | |
| 721777 | MIGUEL A. VAZQUEZ ROMAN | Address on file | | | | | | | |
| 332681 | MIGUEL A. VELAZQUEZ DAVILA | Address on file | | | | | | | |
| 721778 | MIGUEL A. VELAZQUEZ RIVERA | BOLIVIA #64 | PDA. 28 | | | HATO REY | PR | 00917 | |
| 721779 | MIGUEL A. VELAZQUEZ RIVERA | VELAZQUEZ AUTO TECNICAL SERV | 11 CALLE QUISQUEYA | | | SAN JUAN | PR | 00917 | |
| 332682 | MIGUEL A.VELEZ JIMENEZ | Address on file | | | | | | | |
| 332683 | MIGUEL ABRAHAM JIMENEZ | Address on file | | | | | | | |
| 332684 | MIGUEL ABREU RODRIGUEZ | Address on file | | | | | | | |
| 332685 | MIGUEL ABREU SANTANA | Address on file | | | | | | | |
| 720871 | MIGUEL ACEVEDO GONZALEZ | HC 4 BOX 13995 | | | | MOCA | PR | 00676 | |
| 332686 | MIGUEL ACEVEDO HERNANDEZ Y NELSON D SOTO | Address on file | | | | | | | |
| 332687 | MIGUEL ACEVEDO MORENO | Address on file | | | | | | | |
| 721780 | MIGUEL ACEVEDO ROBLES | Address on file | | | | | | | |
| 721781 | MIGUEL ACEVEDO RUIZ | BOX 5722 | | | | RINCON | PR | 00677 | |
| 721783 | MIGUEL ACOSTA ALVARADO | HC 1 BOX 4715 | | | | ADJUNTA | PR | 00601-9718 | |
| 721782 | MIGUEL ACOSTA ALVARADO | HC 1 BOX 4715 | | | | ADJUNTAS | PR | 00601-9718 | |
| 721784 | MIGUEL ADORNO | URB VALLE ALTO | E 18 CALLE 4 | | | PATILLAS | PR | 00723 | |
| 721785 | MIGUEL ADORNO PEREZ | 30 CALLE VIZCARRONDO | | | | CAGUAS | PR | 00725 | |
| 721786 | MIGUEL AGOSTO | Address on file | | | | | | | |
| 332688 | MIGUEL ALAMEDA VILA | Address on file | | | | | | | |
| 332689 | MIGUEL ALEJANDRO OCASIO GONZALEZ | Address on file | | | | | | | |
| 332690 | MIGUEL ALEJANDRO VAZQUEZ | Address on file | | | | | | | |
| 332691 | MIGUEL ALEJANDRO VAZQUEZ | Address on file | | | | | | | |
| 332692 | MIGUEL ALEXIS ROSA HERNANDEZ | Address on file | | | | | | | |
| 721787 | MIGUEL ALGARIN HERNANDEZ | URB ALTURAS DE CANA | LL 24 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 721788 | MIGUEL ALICEA SAEZ | HC 2 BOX 18690 | | | | LAJAS | PR | 00667-9624 | |
| 721789 | MIGUEL ALICEA TORRES | HC 3 BOX 38011 | | | | CAGUAS | PR | 00725 | |
| 332693 | MIGUEL ALICEA TORRES | Address on file | | | | | | | |
| 720872 | MIGUEL ALMEYDA PEREZ | HC 2 BOX 20727 | | | | AGUADILLA | PR | 00603 | |
| 332694 | MIGUEL ALMODOVAR LUGO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3957 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 721790 | MIGUEL ALOMAR TORRES | BO LA PLENA H-12 CALLE LOS CAOBOS | | | | MERCEDITA | PR | 00715 | |
| 332695 | MIGUEL ALONSO BENIQUE | Address on file | | | | | | | |
| 721791 | MIGUEL ALONSO BENIQUE | Address on file | | | | | | | |
| 332696 | MIGUEL ALVARADO | Address on file | | | | | | | |
| 332697 | MIGUEL ALVARADO / ROSA ALVARADO | Address on file | | | | | | | |
| 721792 | MIGUEL ALVARADO ALFONSO | URB ALONDRAS | B 64 CALLE MARGINAL | | | VILLALBA | PR | 00766 | |
| 848035 | MIGUEL ALVARADO CENTENO | COND PARQUE SAN RAMON | 3415 AVE ALEJANDRINO APT 103 | | | GUAYNABO | PR | 00969-4954 | |
| 332698 | MIGUEL ALVARADO CINTRON | Address on file | | | | | | | |
| 332699 | MIGUEL ALVARADO JIMENEZ | Address on file | | | | | | | |
| 332700 | MIGUEL ALVARADO LOPEZ | Address on file | | | | | | | |
| 721793 | MIGUEL ALVARADO MATOS | Address on file | | | | | | | |
| 721794 | MIGUEL ALVAREZ CALDERON | Address on file | | | | | | | |
| 332701 | MIGUEL ALVAREZ CALDERON | Address on file | | | | | | | |
| 332702 | MIGUEL ALVAREZ QUILES | Address on file | | | | | | | |
| 721795 | MIGUEL ALVAREZ SANTIAGO | 1066 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 848036 | MIGUEL ALVAREZ SUAREZ | PO BOX 127 | | | | VIEQUES | PR | 00765-0127 | |
| 332703 | MIGUEL ALVAREZ VAZQUEZ | Address on file | | | | | | | |
| 332704 | MIGUEL AMARO OQUENDO | Address on file | | | | | | | |
| 721796 | MIGUEL ANADON IRIZARRY | P O BOX 51417 | LEVITTOWN STA | | | LEVITTOWN | PR | 00950 0417 | |
| 721797 | MIGUEL ANADON IRIZARRY | PO BOX 8064 | | | | BAYAMON | PR | 00960 | |
| 721798 | MIGUEL ANDINO ALSINA | P O BOX 997 | | | | CAYEY | PR | 00736 | |
| 721799 | MIGUEL ANDINO PASTRANA | PO BOX 778 | | | | LAS PIEDRAS | PR | 00771 | |
| 332705 | MIGUEL ANGEL ALVARADO SANTIAGO | Address on file | | | | | | | |
| 332706 | MIGUEL ANGEL ALVAREZ SOLIS | Address on file | | | | | | | |
| 721801 | MIGUEL ANGEL APONTE ALVAREZ | PO BOX 2007 | | | | YABUCOA | PR | 00767 | |
| 721802 | MIGUEL ANGEL APONTE RODRIGUEZ | P O BOX 37 | | | | SAN LORENZO | PR | 00754 | |
| 332707 | MIGUEL ANGEL AYALA VAZQUEZ | Address on file | | | | | | | |
| 721803 | MIGUEL ANGEL CASIANO ACOSTA | PO BOX 5242 | | | | MAYAGUEZ | PR | 00681 | |
| 721804 | MIGUEL ANGEL COSS MARTINEZ | HC 20 BOX 26020 | | | | SAN LORENZO | PR | 00754-9618 | |
| 332708 | MIGUEL ANGEL DE JESÚS RIVERA | Address on file | | | | | | | |
| 848037 | MIGUEL ANGEL FERRER RIVERA | PO BOX 191137 | | | | SAN JUAN | PR | 00919-1137 | |
| 332709 | MIGUEL ANGEL FIGUEROA MIRANDA | Address on file | | | | | | | |
| 332710 | MIGUEL ANGEL HERNANDEZ ORTIZ | Address on file | | | | | | | |
| 721805 | MIGUEL ANGEL HERNANDEZ TOYENS | PO BOX 30476 | | | | SAN JUAN | PR | 00926-1476 | |
| 721806 | MIGUEL ANGEL LARACUENTE | CALLE SAN RAFAEL #227 | | | | MAYAGUEZ | PR | 00680 | |
| 332711 | MIGUEL ANGEL LOIZ ZAYAS | Address on file | | | | | | | |
| 721807 | MIGUEL ANGEL LOPEZ MELENDEZ | 222 AVE FERNANDEZ GARCIA | | | | CAYEY | PR | 00736 | |
| 721808 | MIGUEL ANGEL MATOS NIEVES | Address on file | | | | | | | |
| 721809 | MIGUEL ANGEL MATOS NIEVES | Address on file | | | | | | | |
| 848038 | MIGUEL ÁNGEL MEJÍA | PO BOX 70250 | PMB 221 | | | SAN JUAN | PR | 00936-8250 | |
| 721810 | MIGUEL ANGEL MENDEZ | PARQUE DEL RETIRO | EDIF F APT 90 | | | QUEBRADILLAS | PR | 00678 | |
| 721811 | MIGUEL ANGEL MIR RODRIGUEZ | PO BOX 240 | | | | TRUJILLO ALTO | PR | 00977-0240 | |
| 332712 | MIGUEL ANGEL MUNOZ LORENZO | Address on file | | | | | | | |
| 332713 | MIGUEL ANGEL NEGRON LOPEZ | Address on file | | | | | | | |
| 332714 | MIGUEL ANGEL OLAVARRIA ROMAN | Address on file | | | | | | | |
| 332715 | MIGUEL ANGEL PONCE CARDONA | Address on file | | | | | | | |
| 332716 | MIGUEL ANGEL RIOS GONZALEZ | Address on file | | | | | | | |
| 332717 | MIGUEL ANGEL RIOS GONZALEZ | Address on file | | | | | | | |
| 721812 | MIGUEL ANGEL RIVERA | Address on file | | | | | | | |
| 332718 | Miguel Angel Rivera Lopez | Address on file | | | | | | | |
| 332719 | Miguel Angel Rivera López | Address on file | | | | | | | |
| 332720 | MIGUEL ANGEL RIVERA NUNEZ | Address on file | | | | | | | |
| 332721 | MIGUEL ÁNGEL RIVERA RAMOS, ET ALS | LCDO. ROBERTO BONANO | AVE.INCIPAL I-31 | URB. BARALT | | FAJARDO | PR | 00738 | |
| 848039 | MIGUEL ANGEL RIVERA TORRES | HC 4 BOX 13979 | | | | ARECIBO | PR | 00612-9229 | |
| 332722 | MIGUEL ANGEL RIVERA VARGAS | Address on file | | | | | | | |
| 332723 | MIGUEL ANGEL RODRIGUEZ CARABALLO | Address on file | | | | | | | |
| 332724 | MIGUEL ANGEL RODRIGUEZ COLON | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 721813 | MIGUEL ANGEL RODRIGUEZ COLON | Address on file | | | | | | | |
| 332725 | MIGUEL ANGEL RODRIGUEZ SIERRA | Address on file | | | | | | | |
| 332726 | MIGUEL ANGEL ROSADO LOPEZ | Address on file | | | | | | | |
| 721814 | MIGUEL ANGEL ROSARIO ROSADO | URB VILLA CAROLINA | 158-2 CALLE 427 | | | CAROLINA | PR | 00985 | |
| 332727 | MIGUEL ANGEL RUIZ LAMOURT | Address on file | | | | | | | |
| 721815 | MIGUEL ANGEL SANTANA TORRES | JARDINES DE PALMAREJO | AQ 13 CALLE 12 | | | CANOVANAS | PR | 00729 | |
| 721816 | MIGUEL ANGEL SANTOS | P O BOX 184 | | | | COROZAL | PR | 00783 | |
| 332728 | MIGUEL ANGEL SANTOS MIRANDA | Address on file | | | | | | | |
| 721817 | MIGUEL ANGEL TORO TCC MIGUEL A CRUZ TORO | RES YAGUEZ EDIF 5 APT 54 | | | | MAYAGUEZ | PR | 00680 | |
| 332729 | MIGUEL ANGEL TORRES OJEDA | Address on file | | | | | | | |
| 332730 | MIGUEL ANGEL TORRES ROSA | Address on file | | | | | | | |
| 721800 | MIGUEL ANGEL TORRES TORRES | SECTOR EL TORITO | F 38 CALLE 7 | | | CAYEY | PR | 00736 | |
| 721818 | MIGUEL ANGEL TORRES VEGA | SUCHVILLE PARK | 100 BUEN SAMARITANO APT C 104 | | | GUAYNABO | PR | 00966 | |
| 332731 | MIGUEL ANGEL TOSADO RIVERA | Address on file | | | | | | | |
| 332732 | MIGUEL ANGEL TOSADO RIVERA | Address on file | | | | | | | |
| 721820 | MIGUEL ANGEL URDAZ IGUINA | 627 CALLE WILLIAM | | | | SAN JUAN | PR | 00910 | |
| 721819 | MIGUEL ANGEL URDAZ IGUINA | PO BOX 19035 | | | | SAN JUAN | PR | 00910-9035 | |
| 721821 | MIGUEL ANGEL VARELA REYES | Address on file | | | | | | | |
| 721822 | MIGUEL ANGEL VELEZ | PO BOX 29662-65 INF STATION | | | | SAN JUAN | PR | 00929 | |
| 721823 | MIGUEL ANTONIO CARRION MOLINA | Address on file | | | | | | | |
| 332733 | MIGUEL ANTONIO PINTO | Address on file | | | | | | | |
| 332734 | MIGUEL ANZA CINTRON DBA ISLA COPIERS | SANTA ROSA | CALLE 24 BLQ 41 NUM. 37 | | | BAYAMON | PR | 00959 | |
| 332735 | MIGUEL APONTE CRUZ | Address on file | | | | | | | |
| 721824 | MIGUEL APONTE FONTANEZ | HC 6 BOX 70397 | | | | CAGUAS | PR | 00725-9503 | |
| 721825 | MIGUEL APONTE LABOY | HC 2 BOX 6940 | | | | YABUCOA | PR | 00767 | |
| 721826 | MIGUEL APONTE MALAVE | URB INDUSTRIAL EL PARAISO | 8 CALLE GANGES | | | SAN JUAN | PR | 00926 | |
| 332736 | MIGUEL APONTE TORRES | Address on file | | | | | | | |
| 721827 | MIGUEL APONTE VEGA | P O BOX 373458 | | | | CAYEY | PR | 00737-3458 | |
| 332737 | MIGUEL AQUINO BELTRAN | Address on file | | | | | | | |
| 332738 | MIGUEL ARAN DELGADO | Address on file | | | | | | | |
| 721828 | MIGUEL ARANGO MICHEO | HILLSIDE | D 10 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 332739 | MIGUEL ARCE LOPEZ | Address on file | | | | | | | |
| 332740 | MIGUEL AREIZAGA FIGUEROA | Address on file | | | | | | | |
| 332741 | MIGUEL AROCHO IRIZARRY | Address on file | | | | | | | |
| 721829 | MIGUEL ARROYO LOPEZ | HC 1 BOX 5216 | | | | BARRANQUITAS | PR | 00794 | |
| 721830 | MIGUEL ARROYO MALDONADO | URB SAN FRANCISCO | 48 CALLE JAZMIN | | | SAN JUAN | PR | 00927 | |
| 332743 | MIGUEL ARROYO RIOS | Address on file | | | | | | | |
| 332744 | MIGUEL ARROYO RIOS | Address on file | | | | | | | |
| 721831 | MIGUEL ARROYO RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 848040 | MIGUEL ARROYO VELEZ | BO EL SECO | 162 CALLE CONCORDIA | | | MAYAGUEZ | PR | 00682-5746 | |
| 721832 | MIGUEL ARROYO VELEZ | P O BOX 471 | | | | JAYUYA | PR | 00664 | |
| 2175348 | MIGUEL ARROYO Y ASOCIADOS | PO BOX 6263 | | | | SAN JUAN | PR | 00914 | |
| 332745 | MIGUEL ARTURO RAMIREZ JIMENEZ | Address on file | | | | | | | |
| 332746 | MIGUEL ARVELO KUILAN | Address on file | | | | | | | |
| 721833 | MIGUEL ASTACIO CASTRO | EXT SAN AGUSTIN | 449 CALLE 8 E | | | SAN JUAN | PR | 00926 | |
| 721834 | MIGUEL ASTACIO TORRUELLAS | URB CANAS HOUSING | 30 CALLE 4 | | | PONCE | PR | 00731 | |
| 332747 | MIGUEL AUSUA PAGAN | Address on file | | | | | | | |
| 721835 | MIGUEL AUTO ELECTRIC | P.O.BOX 10 | SABANA SECA STATION | | | TOA BAJA | PR | 00953 | |
| 721836 | MIGUEL AUTO REPAIR | BOX 78 | | | | HUMACAO | PR | 00792 | |
| 332748 | MIGUEL AVILA | Address on file | | | | | | | |
| 721837 | MIGUEL AVILES FELICIANO | Address on file | | | | | | | |
| 2174976 | MIGUEL AVILES PANTOJA | Address on file | | | | | | | |
| 332749 | MIGUEL AYALA CHAPARRO | Address on file | | | | | | | |
| 332750 | MIGUEL AYALA RIVERA | Address on file | | | | | | | |
| 332751 | MIGUEL BAERGA MUNOZ | Address on file | | | | | | | |
| 721838 | MIGUEL BAEZ STELLA | MANSIONES DE SABANA GRANDE | C-4 E-101 | | | SABANA GRANDE | PR | 00637 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 721839 | MIGUEL BARBOSA | EXT EL COMANDANTE | 580 CALLE CAPRI | | | CAROLINA | PR | 00982 | |
| 332753 | MIGUEL BARBOSA FIGUEROA | Address on file | | | | | | | |
| 721840 | MIGUEL BARRERA PEREZ | URB VILLAMAR | 44 CALLE 2 | | | CAROLINA | PR | 00979 | |
| 721841 | MIGUEL BARRETO | URB VILLA PRADES | 711 CALLE ARTEAGA | | | SAN JUAN | PR | 00924 | |
| 721842 | MIGUEL BARRETO ROMAN | Address on file | | | | | | | |
| 332755 | MIGUEL BARRIERA PACHECO | Address on file | | | | | | | |
| 721843 | MIGUEL BAS SANCHEZ | MANSION DEL SOL | MS 27 CALLE ELIOS | | | SABANA SECA | PR | 00952 | |
| 721844 | MIGUEL BASORA RIVERA | URB RIO CRISTAL | 8214 CALLE BALBINO TRINTA | | | MAYAGUEZ | PR | 00680-8985 | |
| 2175109 | MIGUEL BATISTA BACO | Address on file | | | | | | | |
| 721845 | MIGUEL BAUZA ROLON | PO BOX 2615 | | | | BAYAMON | PR | 00960 2615 | |
| 721846 | MIGUEL BAUZA SANTIAGO | BO MAGUEYES | | | | PONCE | PR | 00731 | |
| 332756 | MIGUEL BEIRO OCASIO | Address on file | | | | | | | |
| 721847 | MIGUEL BELLBER ROSARIO | LOMAS ALTA O 15 | CALLE 3 | | | CAROLINA | PR | 00987 | |
| 721849 | MIGUEL BELTRAN RODRIGUEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 721851 | MIGUEL BELTRAN SERRANO | PO BOX 219 | | | | VEGA ALTA | PR | 00692 | |
| 721850 | MIGUEL BELTRAN SERRANO | URB SAN SALVADOR | D17 CALLE A RAMOS | | | MANATI | PR | 00674 | |
| 721852 | MIGUEL BENITEZ CHAVEZ | BO OBRERO | 666 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| 332757 | MIGUEL BENITEZ CRUZ | Address on file | | | | | | | |
| 721853 | MIGUEL BERMUDEZ QUINTANA | VILLA PAMPANO | 32 CALLE PLAYA PONCE | | | PONCE | PR | 00731 | |
| 332758 | MIGUEL BERNARD MELENDEZ | Address on file | | | | | | | |
| 721854 | MIGUEL BERRIOS DIAZ | I CON ROLLING HILL | APT 42 | | | CAROLINA | PR | 00987-7039 | |
| 332759 | MIGUEL BETANCOURT BURGOS | Address on file | | | | | | | |
| 332760 | MIGUEL BETANCOURT NEGRON | Address on file | | | | | | | |
| 721855 | MIGUEL BIANCHI ROMAN | PO BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 848041 | MIGUEL BLANCO FUERTES | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| 721856 | MIGUEL BON MONZON | MANSIONES DE CAROLINA | C 10 CALLE YUNKESITO | | | CAROLINA | PR | 00987 | |
| 332761 | MIGUEL BONET RAMOS | Address on file | | | | | | | |
| 721857 | MIGUEL BONILLA ALMODOVAR | 206 CALLE CANAL | | | | SABANA GRANDE | PR | 00637 | |
| 721858 | MIGUEL BONILLA CINTRON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 721859 | MIGUEL BONILLA VAZQUEZ | VILLALBA APT 427 | | | | VILLALBA | PR | 00766 | |
| 721861 | MIGUEL BONINI LAMADRID | Address on file | | | | | | | |
| 721860 | MIGUEL BONINI LAMADRID | Address on file | | | | | | | |
| 721862 | MIGUEL BORGES | Address on file | | | | | | | |
| 721863 | MIGUEL BORGES GONZALEZ | PO BOX 250279 | | | | AGUADILLA | PR | 00604 | |
| 721864 | MIGUEL BRACERO CESANI | Address on file | | | | | | | |
| 721865 | MIGUEL BURGOS MARTINEZ | Address on file | | | | | | | |
| 848042 | MIGUEL BURGOS ORTIZ | BO MAMEYAL | P58 CALLE CENTRAL | | | DORADO | PR | 00646 | |
| 2037604 | Miguel Burrero Luciano, Jose | Address on file | | | | | | | |
| 332762 | MIGUEL BUSTELO SANCLEMENTE | Address on file | | | | | | | |
| 332763 | MIGUEL C ARROYO CAMACHO | Address on file | | | | | | | |
| 721866 | MIGUEL C CARATTINI MEJIAS | Address on file | | | | | | | |
| 332764 | MIGUEL CABALLERO, CYNTHIA | Address on file | | | | | | | |
| 721867 | MIGUEL CABAN | Address on file | | | | | | | |
| 721869 | MIGUEL CABAN DEYNES | BO CENTRO | 235 CALLE CONCEPCION VERA | | | MOCA | PR | 00676 | |
| 721868 | MIGUEL CABAN DEYNES | P O BOX 396 | | | | AGUADILLA | PR | 00605 | |
| 721870 | MIGUEL CABAN ROSADO | Address on file | | | | | | | |
| 721871 | MIGUEL CABAN SOTO | P O BOX 461 | | | | MAYAGUEZ | PR | 00681 | |
| 721872 | MIGUEL CABELLO LEON | P O BOX 10445 | | | | GUAYNABO | PR | 00971 | |
| 721873 | MIGUEL CABRERA RODRIGUEZ | PO BOX 540 | | | | BARCELONETA | PR | 00617 | |
| 721874 | MIGUEL CABRERA SIERRA | ARREVICA | 52-1 CALLE 44 | | | CAROLINA | PR | 00985 | |
| 332766 | MIGUEL CALDERON CARRASCO | Address on file | | | | | | | |
| 721875 | MIGUEL CALDERON JIMENES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 332767 | MIGUEL CALO FERNANDEZ | Address on file | | | | | | | |
| 839237 | MIGUEL CALZADA ARQUITECTOS | 204 AVE MCLEARY PISO 1 | | | | SAN JUAN | PR | 00911-1441 | |
| 332768 | MIGUEL CAMACHO ALVARADO | Address on file | | | | | | | |
| 332769 | MIGUEL CAMACHO GALARZA | Address on file | | | | | | | |
| 721876 | MIGUEL CAMACHO SANTIAGO | URB VILLA CAROLINA | 3-5 CALLE 29 | | | CAROLINA | PR | 00985 | |
| 721877 | MIGUEL CAMACHO VEGA | P O BOX 7126 | | | | PONCE | PR | 00732 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3960 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 332770 | MIGUEL CAMENATY CARMONA | Address on file | | | | | | | |
| 848043 | MIGUEL CAMPIS | PO BOX 1193 | | | | SAN LORENZO | PR | 00754-1193 | |
| 332771 | MIGUEL CAMPOS ESTEVES PSC | PO BOX 19481 | | | | SAN JUAN | PR | 00910-1481 | |
| 721878 | MIGUEL CANALES MARTI | PO BOX 153 | | | | LOIZA | PR | 00772 | |
| 721879 | MIGUEL CANALS MORA | P O BOX 1185 | | | | GUANICA | PR | 00653 | |
| 721880 | MIGUEL CANCEL GONZALEZ | BO SANTO DOMINGO | 323 CALLE 2 | | | TRUJILLO ALTO | PR | 00776 | |
| 721881 | MIGUEL CANCIO GONZALEZ | URB MONTE CLARO | PLAZA 21 MF 20 | | | BAYAMON | PR | 00961 | |
| 332772 | MIGUEL CANDELARIA BONET | Address on file | | | | | | | |
| 332773 | MIGUEL CANDELARIA HERNANDEZ | Address on file | | | | | | | |
| 332774 | MIGUEL CANDELARIA HERNANDEZ | Address on file | | | | | | | |
| 332775 | MIGUEL CANDELARIO FERNANDEZ | Address on file | | | | | | | |
| 332776 | MIGUEL CANDELARIO PINEIRO | Address on file | | | | | | | |
| 721882 | MIGUEL CANDELARIO RIVERA | RES LA CEIBA | BLQ 33 APT 287 | | | PONCE | PR | 00731 | |
| 332777 | MIGUEL CAO VEDO | Address on file | | | | | | | |
| 2175724 | MIGUEL CARABALLO RIVERA | Address on file | | | | | | | |
| 721883 | MIGUEL CARBONEL/VILLA NEVAREZ SPEECH HEA | VILLA NEVAREZ PROFF CENTER | SUITE 402 | | | SAN JUAN | PR | 00927 | |
| 721884 | MIGUEL CARDONA VELEZ | 52 CALLE GARRIDO MORALES W | | | | FAJARDO | PR | 00738 | |
| 721885 | MIGUEL CARRASQUILLO | PO BOX 411 | | | | CANOVANAS | PR | 00729 | |
| 721886 | MIGUEL CARRILLO | 502 EDIF ROYAL BANK | | | | SAN JUAN | PR | 00917 | |
| 332778 | MIGUEL CARRION BERNABE | Address on file | | | | | | | |
| 721887 | MIGUEL CARTAGENA GREEN | BO HELECHAL | CARR 719 KM 1 5 | | | BARRANQUITAS | PR | 00794 | |
| 332779 | MIGUEL CARTAGENA NARVAEZ | Address on file | | | | | | | |
| 332780 | MIGUEL CARTAGENA ORTIZ | Address on file | | | | | | | |
| 332781 | MIGUEL CARTAGENA QUINONES | Address on file | | | | | | | |
| 332782 | MIGUEL CARTAGENA VAZQUEZ | Address on file | | | | | | | |
| 332783 | MIGUEL CARTAGENA VAZQUEZ | Address on file | | | | | | | |
| 848044 | MIGUEL CASANOVA AUTO CORP | PO BOX 2089 | | | | BAYAMON | PR | 00960 | |
| 332784 | MIGUEL CASANOVA LEBRON | Address on file | | | | | | | |
| 332785 | MIGUEL CASTILLO FIGUEROA | Address on file | | | | | | | |
| 332786 | MIGUEL CASTILLO OLIVERA | Address on file | | | | | | | |
| 721888 | MIGUEL CASTILLO PERDOMO | URB FOREST VIEW | F 171 CALLE DAKAR | | | BAYAMON | PR | 00956 | |
| 332787 | MIGUEL CASTILLO PIZARRO | Address on file | | | | | | | |
| 332788 | MIGUEL CASTRO, ANGELICA | Address on file | | | | | | | |
| 332789 | MIGUEL CEDEN0 GARRIDO | Address on file | | | | | | | |
| 332790 | MIGUEL CEDENO CORNIER | Address on file | | | | | | | |
| 332791 | MIGUEL CEPEDA PIZARRO | Address on file | | | | | | | |
| 721889 | MIGUEL CHERENA CARABALLO | BOX 1482 BARRIO OBRAS | | | | GUANICA | PR | 00633 | |
| 721892 | MIGUEL CHEVERES SANTIAGO C/O | P O BOX 2125 | | | | BAYAMON | PR | 00960 | |
| 721891 | MIGUEL CHEVERES SANTIAGO C/O | PO BOX 362589 | BANCO SANTANDER PR SOLAR 1 | | | SAN JUAN | PR | 00936 | |
| 721890 | MIGUEL CHEVERES SANTIAGO C/O | PO BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 721893 | MIGUEL CINTRON CINTRON | PO BOX 551 | | | | ADJUNTAS | PR | 00601 | |
| 332792 | MIGUEL CINTRON CORTES | Address on file | | | | | | | |
| 721894 | MIGUEL CLEMENTE PIZARRO | HC 1 BOX 7320 | | | | LOIZA | PR | 00772 | |
| 332793 | MIGUEL COLL ORTIZ | Address on file | | | | | | | |
| 721895 | MIGUEL COLLAZO | JARDINES DE PALMAREJO | I 15 CALLE 10 | | | CANOVANAS | PR | 00729 | |
| 721896 | MIGUEL COLLAZO COLLAZO | 18 CALLE ANTONIO LOPEZ | | | | TOA ALTA | PR | 00953 | |
| 721897 | MIGUEL COLLAZO SERRANO | URB MONTE TRUJILLO | 704 TERRALINDA | | | TRUJILLO ALTO | PR | 00976 | |
| 332794 | MIGUEL COLOM GONZALEZ | Address on file | | | | | | | |
| 721898 | MIGUEL COLON | BMS 301 | PO BOX 607061 | | | BAYAMON | PR | 00960 | |
| 332795 | MIGUEL COLON / EVELYN RAMIREZ | Address on file | | | | | | | |
| 332796 | MIGUEL COLON /ORO JOYEROS MAUNABO INC | Address on file | | | | | | | |
| 721899 | MIGUEL COLON ALMODOVAR | HC 09 BOX 2916 | | | | SABANA GRANDE | PR | 00637 | |
| 332797 | MIGUEL COLON APONTE | Address on file | | | | | | | |
| 721900 | MIGUEL COLON BAEZ | VICTOR ROJAS 1 | 50 CALLE B | | | ARECIBO | PR | 00612 | |
| 721901 | MIGUEL COLON CASTRO | 106 CARMEN COURT | | | | KISSIMEE | FL | 34743-0000 | |
| 721902 | MIGUEL COLON DIAZ | HC 01 BOX 6506 | | | | SALINAS | PR | 00751 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3961 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 721903 | MIGUEL COLON HERNANDEZ | PO BOX 363846 | | | | SAN JUAN | PR | 00936-3846 | |
| 332798 | MIGUEL COLON LEBRON | Address on file | | | | | | | |
| 721904 | MIGUEL COLON MOLINA | ROYAL TOWN | 7- 8 CALLE 50 A FINAL | | | BAYAMON | PR | 00969 | |
| 2176450 | MIGUEL COLON MORALES | Address on file | | | | | | | |
| 2176452 | MIGUEL COLON PEREZ | Address on file | | | | | | | |
| 721905 | MIGUEL COLON RODRIGUEZ | BO CIBUCO | HC 02 BOX 8247 | | | COROZAL | PR | 00783 | |
| 721906 | MIGUEL COLON RODRIGUEZ | URB JARDINES DE GUAMANI | I 16 CALLE 8 | | | GUAYAMA | PR | 00784 | |
| 721907 | MIGUEL COLON SANTIAGO | Address on file | | | | | | | |
| 721908 | MIGUEL COLON TAPIA | URB RIVER VIEW | ZD-28 CALLE 35 | | | BAYAMON | PR | 00961 | |
| 332799 | MIGUEL COLON VELAZQUEZ | Address on file | | | | | | | |
| 839238 | MIGUEL CORAZON CARMONA | Address on file | | | | | | | |
| 332800 | MIGUEL CORDERO LORENZO | Address on file | | | | | | | |
| 332801 | MIGUEL CORREA / CLUB CHEISTAS ARECIBENOS | Address on file | | | | | | | |
| 332802 | MIGUEL CORREA RIJO | Address on file | | | | | | | |
| 721909 | MIGUEL CORTES RODRIGUEZ | Address on file | | | | | | | |
| 721910 | MIGUEL CORTES SANTIAGO Y/OCARMEN M COLON | COMUNIDAD JUDEA | 179 ESTRUCTURA | | | UTUADO | PR | 00641 | |
| 721911 | MIGUEL COTTO CARRASQUILLO | 62 CALLE RUIZ BELVIS | | | | CAGUAS | PR | 00725 | |
| 848045 | MIGUEL COTTO GARCIA DBA CAYEY ALUMINUM | 295 AVE JESUS T. PIÑERO | | | | CAYEY | PR | 00736-4310 | |
| 721912 | MIGUEL COTTO RIVERA | Address on file | | | | | | | |
| 721913 | MIGUEL CREALES CESE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 332803 | MIGUEL CREALES CESE | Address on file | | | | | | | |
| 332804 | MIGUEL CRESPO CARRERO | Address on file | | | | | | | |
| 721914 | MIGUEL CRESPO MERCADO | Address on file | | | | | | | |
| 721915 | MIGUEL CRESPO QUINTANA | HC 5 BOX 42949 | | | | SAN SEBASTIAN | PR | 00685 | |
| 721916 | MIGUEL CRUZ CORREA | Address on file | | | | | | | |
| 721917 | MIGUEL CRUZ CRUZ | UNID. ALCOHOLISMO Y DESINT | | | | Hato Rey | PR | 009360000 | |
| 720873 | MIGUEL CRUZ DAVILA | PO BOX 89 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 721918 | MIGUEL CRUZ DIAZ | Address on file | | | | | | | |
| 721920 | MIGUEL CRUZ FIGUEROA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 721919 | MIGUEL CRUZ FIGUEROA | Address on file | | | | | | | |
| 332805 | MIGUEL CRUZ GONZALEZ | Address on file | | | | | | | |
| 332806 | MIGUEL CRUZ GONZALEZ | Address on file | | | | | | | |
| 721921 | MIGUEL CRUZ IRIZARRY | BDA ESPERANZA | 8 CALLE AA | | | GUANICA | PR | 00653 | |
| 721922 | MIGUEL CRUZ LOPEZ | PO BOX 5575 | | | | MAYAGUEZ | PR | 00681 | |
| 332807 | MIGUEL CRUZ LOPEZ | Address on file | | | | | | | |
| 721923 | MIGUEL CRUZ MOJICA | RES RAMOS ANTONINI | EDIF 60 APT 613 | | | SAN JUAN | PR | 00924 | |
| 721925 | MIGUEL CRUZ RIVERA | BOX 2266 | | | | TOA BAJA | PR | 00952 | |
| 332808 | MIGUEL CRUZ RIVERA | Address on file | | | | | | | |
| 721924 | MIGUEL CRUZ RIVERA | Address on file | | | | | | | |
| 2174608 | MIGUEL CRUZ VARGAS | Address on file | | | | | | | |
| 721926 | MIGUEL CRUZADO LOZADA | URB LEVITTOWN FP | 29 CALLE MARIANO BRAU | | | TOA BAJA | PR | 00949 | |
| 721927 | MIGUEL CUADRA HERNANDEZ | 1856 CALLE PESANTE | | | | SAN JUAN | PR | 00912 | |
| 332809 | MIGUEL CUADRADO COLON | Address on file | | | | | | | |
| 721928 | MIGUEL CUASCUT BEAUCHAMP | Address on file | | | | | | | |
| 332810 | MIGUEL CUASCUT RUIZ | Address on file | | | | | | | |
| 332811 | MIGUEL CUBI MALDONADO | Address on file | | | | | | | |
| 721929 | MIGUEL CUEVAS TORRES | BO. CLAUSSEL 126 CALLE MIRAMAR | | | | PONCE | PR | 00731 | |
| 721930 | MIGUEL CURET | PO BOX 7621 | | | | SAN JUAN | PR | 00916 | |
| 332812 | MIGUEL D FERSOTE RODRIGUEZ | Address on file | | | | | | | |
| 721931 | MIGUEL D HUDO RICCI | CALLE TAFT 106 | | | | SAN JUAN | PR | 00911 | |
| 332813 | MIGUEL D MACHADO DORTA | Address on file | | | | | | | |
| 332814 | MIGUEL D. CALDERON ANDINO | Address on file | | | | | | | |
| 721932 | MIGUEL DARDIZ | URB VISTA AZUL | BB15 CALLE 33 | | | ARECIBO | PR | 00612 | |
| 721933 | MIGUEL DARDIZ GOITIA | REPTO MARQUEZ | H 35 CALLE 9 | | | ARECIBO | PR | 00612 | |
| 332815 | MIGUEL DAVILA CASTRODAD | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3962 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 332816 | MIGUEL DAVILA MARTI | Address on file | | | | | | | |
| 721934 | MIGUEL DE JESUS | P O BOX 360315 | | | | SAN JUAN | PR | 00936-0315 | |
| 332817 | MIGUEL DE JESUS MARTINEZ | Address on file | | | | | | | |
| 721935 | MIGUEL DE JESUS NEGRON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 721936 | MIGUEL DE JESUS REYES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 848046 | MIGUEL DE JESUS REYES | PO BOX 140212 | | | | ARECIBO | PR | 00614 | |
| 720874 | MIGUEL DE JESUS ROSARIO | PO BOX 602 | | | | COMERIO | PR | 00782 | |
| 721937 | MIGUEL DE JESUS SIERRA | Address on file | | | | | | | |
| 721938 | MIGUEL DE JESUS TRINIDAD | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 721939 | MIGUEL DE JESUS VAZQUEZ | HC 3 BOX 10020 | | | | YABUCOA | PR | 00767 | |
| 332818 | MIGUEL DE JESUS/ CARMEN S RODRIGUEZ | Address on file | | | | | | | |
| 721940 | MIGUEL DE LA CRUZ CASTELLANO | VIA TANGANICA BF-37 BUSQUE DEL LAGO | | | | TRUJILLO ALTO | PR | 00976 | |
| 721941 | MIGUEL DE LA ROSA RUSSO | URB SIERRA BAYAMON | 21 5 CALLE 19 | | | BAYAMON | PR | 00961 | |
| 721942 | MIGUEL DE LOS SANTOS | BO OBRERO | 702 CALLE LIPPIT | | | SAN JUAN | PR | 00915 | |
| 721943 | MIGUEL DEL VALLE | 243 CALLE PARIS SUITE 1510 | | | | SAN JUAN | PR | 00917 | |
| 721944 | MIGUEL DEL VALLE ORTIZ | PO BOX 8799 | | | | PONCE | PR | 00732-8799 | |
| 332819 | MIGUEL DEL VALLE PÉREZ | LCDO. JOSE L. RAMIREZ DE LEÓN | PO BOX 190251 | | | SAN JUAN | PR | 00919-0251 | |
| 332820 | MIGUEL DEL, VALLE ZULMA | Address on file | | | | | | | |
| 332821 | MIGUEL DELGADO LANCARA | Address on file | | | | | | | |
| 2174982 | MIGUEL DELGADO MELENDEZ | Address on file | | | | | | | |
| 332822 | MIGUEL DELGADO PEREZ | Address on file | | | | | | | |
| 332823 | MIGUEL DELGADO PEREZ | Address on file | | | | | | | |
| 332824 | MIGUEL DELGADO VILLARAN | Address on file | | | | | | | |
| 332825 | MIGUEL DENDARIARENA SOTOMAYOR | Address on file | | | | | | | |
| 332826 | MIGUEL DEYA FIGUEROA | Address on file | | | | | | | |
| 332827 | MIGUEL DIAZ | Address on file | | | | | | | |
| 721945 | MIGUEL DIAZ CABAN | SECTOR ZAMOT BZ 9 | | | | ISABELA | PR | 00662 | |
| 721946 | MIGUEL DIAZ CORDERO | HC 3 BOX 19919 | | | | ARECIBO | PR | 00612 | |
| 721947 | MIGUEL DIAZ COTTO | P O BOX 781 | | | | AGUAS BUENAS | PR | 00703 | |
| 721948 | MIGUEL DIAZ FONSECA | Address on file | | | | | | | |
| 721949 | MIGUEL DIAZ GARCIA | EMBALSE SAN JOSE | 466 CALLE COZUMEL | | | SAN JUAN | PR | 00923 | |
| 721950 | MIGUEL DIAZ GARCIA | LA CUMBRE | 57 CALLE CORDILLERA URB LA CUMBRE | | | SAN JUAN | PR | 00926 | |
| 721951 | MIGUEL DIAZ GIRONA | 9 CALLE VENTURA MONROIG | | | | FLORIDA | PR | 00650 | |
| 721952 | MIGUEL DIAZ MEDINA | 965 KINGSHELL V I | | | | SAINT CROIX | PR | 00851 | |
| 332828 | MIGUEL DIAZ ORTIZ | Address on file | | | | | | | |
| 332829 | MIGUEL DIAZ PARES | Address on file | | | | | | | |
| 721953 | MIGUEL DIAZ RIVERA | Address on file | | | | | | | |
| 332830 | MIGUEL DIAZ VELEZ | Address on file | | | | | | | |
| 721954 | MIGUEL DIAZ VILLANUEVA | RR 3 BOX 4331 | | | | SAN JUAN | PR | 00928 | |
| 848047 | MIGUEL DILAN PEREZ | PO BOX 118 | | | | TOA ALTA | PR | 00954 | |
| 720875 | MIGUEL DONES LEON | HC-01 BOX 6555 | | | | SANTA ISABEL | PR | 00757-9721 | |
| 721955 | MIGUEL DULANTE OLACHEA | 56 BDA. MIRANDA | | | | MANATI | PR | 00674 | |
| 332831 | MIGUEL DUMAS ROSA | Address on file | | | | | | | |
| 332832 | MIGUEL DUMENG RIVERA | Address on file | | | | | | | |
| 332833 | MIGUEL DURAN ALBELO | Address on file | | | | | | | |
| 721956 | MIGUEL DURAND URBINA | EXT SAN AGUSTIN | CALLE 6 NO 362 | | | SAN JUAN | PR | 00926 | |
| 721957 | MIGUEL E CAMPIS | PO BOX 1193 | | | | SAN LORENZO | PR | 00754 | |
| 332834 | MIGUEL E COLON CRUZ | Address on file | | | | | | | |
| 332835 | MIGUEL E CRUZ MONTERO | Address on file | | | | | | | |
| 332836 | MIGUEL E DE JESUS RIVERA | Address on file | | | | | | | |
| 332837 | MIGUEL E DIAZ DIAZ | Address on file | | | | | | | |
| 721958 | MIGUEL E FIGUEROA MORALES | COND LOS ROBLES | EDIF A APT 401 | | | SAN JUAN | PR | 00927 | |
| 332838 | MIGUEL E FIGUEROA ORTEGA | Address on file | | | | | | | |
| 721959 | MIGUEL E GANDARA | Address on file | | | | | | | |
| 721960 | MIGUEL E GONZALEZ ESCALANTE | P O BOX 1845 | | | | CAYEY | PR | 00737-1845 | |
| 721961 | MIGUEL E GONZALEZ PUIG | Address on file | | | | | | | |
| 332839 | MIGUEL E GUZMAN SEGUÍ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3963 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 848048 | MIGUEL E HERRERA AVILES | HC 2 BOX 7270 | | | | QUEBRADILLAS | PR | 00678 | |
| 332840 | MIGUEL E LANDRAU CLEMENTE | Address on file | | | | | | | |
| 721962 | MIGUEL E LOPEZ RAMOS | HC 01 BOX 10969 | | | | RIO GRANDE | PR | 00745 | |
| 721963 | MIGUEL E LUZUNARIS ROMAN | PO BOX 854 | | | | CAYEY | PR | 00736 | |
| 332841 | MIGUEL E LUZUNARIS ROMAN | Address on file | | | | | | | |
| 721964 | MIGUEL E MARRERO LEON | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 332842 | MIGUEL E MARRERO MOYA | Address on file | | | | | | | |
| 721965 | MIGUEL E MENDEZ VAZQUEZ | PO BOX 942 | | | | SABANA GRANDE | PR | 00637 | |
| 721966 | MIGUEL E MONROIG | PO BOX 721 | | | | SAN SEBASTIAN | PR | 00685 | |
| 332843 | MIGUEL E NUNEZ A/C MIGUEL A NUNEZ | Address on file | | | | | | | |
| 332844 | MIGUEL E OLMO RODRIGUEZ | Address on file | | | | | | | |
| 721967 | MIGUEL E ORTEGA DIAZ | 11 ANTONIO TORO VELEZ | | | | HORMIGUEROS | PR | 00660 | |
| 721968 | MIGUEL E ORTIZ COLON | URB VILLA DEL MONTE | Z 7 CALLE MONTEBELLO | | | TOA ALTA | PR | 00953 | |
| 332846 | MIGUEL E POUEVIET VALENTIN | Address on file | | | | | | | |
| 332847 | MIGUEL E RAMIREZ | Address on file | | | | | | | |
| 332848 | MIGUEL E RAMOS CINTRON | Address on file | | | | | | | |
| 721969 | MIGUEL E RAMOS MORELL | HC 04 BOX 17570 | | | | CAMUY | PR | 00627 | |
| 721970 | MIGUEL E REDONDO BORGES | AVE. WISTON CHURCHILL | MCS 685-138 | | | SAN JUAN | PR | 00926-6023 | |
| 332849 | MIGUEL E RODRIGUEZ CENTENO | Address on file | | | | | | | |
| 332850 | MIGUEL E RODRIGUEZ DOMINICCI | Address on file | | | | | | | |
| 332851 | MIGUEL E SANTANA REYES | Address on file | | | | | | | |
| 332852 | MIGUEL E SANTANA VELEZ | Address on file | | | | | | | |
| 332853 | MIGUEL E SANTANA VELEZ | Address on file | | | | | | | |
| 332854 | MIGUEL E SANTANA VELEZ | Address on file | | | | | | | |
| 332855 | MIGUEL E SANTIAGO CINTRON | Address on file | | | | | | | |
| 721971 | MIGUEL E SEGARDIA DE JESUS | URB COLLEGE PARK | 1829 CALLE COLONIA | | | SAN JUAN | PR | 00921 | |
| 848049 | MIGUEL E VAZQUEZ RIVERA | 13 CALLE EULALIO REVERON | | | | YABUCOA | PR | 00767 | |
| 721972 | MIGUEL E VELEZ GONZALEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 721973 | MIGUEL E VELEZ TORRES | HC 2 BOX 7041 | | | | LARES | PR | 00669-9731 | |
| 721974 | MIGUEL E. CORREA VIGIER | EL PALMAR DE TORRIMAR | 104 CALLE 2A | | | GUAYNABO | PR | 00969-3286 | |
| 721975 | MIGUEL E. CORREA VIGIER | HNC MC RECORDS | 716 EDIF MERCANTIL PLZ | | | SAN JUAN | PR | 00918 | |
| 332856 | MIGUEL E. ORTIZ PLUMEY | Address on file | | | | | | | |
| 332857 | MIGUEL E. RAMOS CINTRON | Address on file | | | | | | | |
| 332858 | Miguel Echevaria Luciano | Address on file | | | | | | | |
| 332859 | MIGUEL ECHEVARRIA | Address on file | | | | | | | |
| 332860 | MIGUEL EDUARDO MARRERO MEDINA | Address on file | | | | | | | |
| 721976 | MIGUEL ELVIRA SANTANA | PO BOX 9065978 | | | | SAN JUAN | PR | 00906-5978 | |
| 721977 | MIGUEL ENCARNACION CIRILO | Address on file | | | | | | | |
| 721978 | MIGUEL ENCARNACION SANTIAGO | PO BOX 1021 | | | | FAJARDO | PR | 00738 | |
| 721979 | MIGUEL ENRIQUEZ LAGUER | PO BOX 7969 | | | | PONCE | PR | 00732 | |
| 721980 | MIGUEL ESPINAL SORIANO | BARRIO SAINT JUST | 28A CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 332861 | MIGUEL ESQUILIN HUERTAS | Address on file | | | | | | | |
| 332862 | MIGUEL ESQUILIN RODRIGUEZ | Address on file | | | | | | | |
| 332863 | MIGUEL ESTEBAN PEREZ GARCIA | Address on file | | | | | | | |
| 332864 | MIGUEL ESTRADA ANGULO | Address on file | | | | | | | |
| 332865 | MIGUEL ESTRADA ANGULO | Address on file | | | | | | | |
| 332866 | MIGUEL ESTREMERA MENDEZ | Address on file | | | | | | | |
| 721981 | MIGUEL F CRUZ SANTANA | P O BOX 190409 | | | | SAN JUAN | PR | 00919-0409 | |
| 721982 | MIGUEL F GODREAU NEGRON | URB COLLEGE PARK | 1773 CALLE COMPOSTELA | | | SAN JUAN | PR | 00921 | |
| 721983 | MIGUEL F HERNANDEZ PERDIGON | URB RIO PIEDRAS HEIGHTS | 1727 CALLE SAN LORENZO | | | SAN JUAN | PR | 00926 | |
| 1536877 | MIGUEL F MAYMON LUGO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 332867 | MIGUEL F QUINONES ORTIZ | Address on file | | | | | | | |
| 332868 | MIGUEL F RIVERA SEPULVEDA | Address on file | | | | | | | |
| 848050 | MIGUEL F RIVERA ZAPATA | HC 1 BOX 30823 | | | | CABO ROJO | PR | 00623 | |
| 721984 | MIGUEL F SANTIAGO ECHEGARAY | HC 02 BOX 7487 | | | | CAMUY | PR | 00627 9111 | |
| 721985 | MIGUEL F SANTIAGO IRIZARRY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3964 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 332869 | MIGUEL F VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 332870 | MIGUEL F. OSSORIO MEDINA | Address on file | | | | | | | |
| 721986 | MIGUEL F. OSSORIO MEDINA | Address on file | | | | | | | |
| 721987 | MIGUEL F. OSSORIO MEDINA | Address on file | | | | | | | |
| 332871 | MIGUEL F. RUIZ DE JESUS | Address on file | | | | | | | |
| 721988 | MIGUEL FABRE RAMIREZ | URB ESTANCIA | D 47 VIA SAN JUAN | | | BAYAMON | PR | 00961 | |
| 721989 | MIGUEL FARGAS CARABALLO | CON DE RETIRO | 65 INF EDIF A APT 1107 | | | SAN JUAN | PR | 00924 | |
| 721990 | MIGUEL FELICIANO GARCIA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 332872 | MIGUEL FELICIANO RAMIREZ | Address on file | | | | | | | |
| 721992 | MIGUEL FELICIANO RIOS / CRONOZOKI AUTO P | BOX 140 | | | | TOA ALTA | PR | 00954 | |
| 721991 | MIGUEL FELICIANO RIOS / CRONOZOKI AUTO P | KM 10.5 CARR 165 | | | | TOA ALTA | PR | 00953 | |
| 332873 | MIGUEL FELIX LAMBERT | Address on file | | | | | | | |
| 721994 | MIGUEL FERNANDEZ | HC 01 BOX 3797 | | | | NARANJITO | PR | 00719 | |
| 721995 | MIGUEL FERNANDEZ BRITO | URB VILLAS HERMOSA | A4 CALLE 40 | | | CAGUAS | PR | 00727 | |
| 721996 | MIGUEL FERNANDEZ CENTENO | 114 CALLE JEFFERSON | | | | SAN JUAN | PR | 00911 | |
| 332874 | MIGUEL FERNANDEZ RIVERA | Address on file | | | | | | | |
| 332875 | MIGUEL FERNANDEZ RIVERA | Address on file | | | | | | | |
| 332876 | MIGUEL FERNANDINI TORRES | Address on file | | | | | | | |
| 332877 | MIGUEL FERRAIUOLI SUAREZ | Address on file | | | | | | | |
| 721997 | MIGUEL FERRER TEXIDOR | HC 01 BOX 6347 | | | | CABO ROJO | PR | 00623 | |
| 721998 | MIGUEL FIGUEROA BRUNO | ESTANCIAS DEL REY | EDIF 2 APT 212 | | | CAGUAS | PR | 00725 | |
| 721999 | MIGUEL FIGUEROA CALDERON | HC 1 BOX 8405 | | | | CANOVANAS | PR | 00729 | |
| 722000 | MIGUEL FIGUEROA CASTRO | URB COUNTRY CLUB | 966 CALLE CEILAN | | | SAN JUAN | PR | 00924 | |
| 722001 | MIGUEL FIGUEROA DIAZ | Address on file | | | | | | | |
| 722002 | MIGUEL FIGUEROA KILGORE | SANTA MARIA | A 4 CALLE 21 | | | GUAYANILLA | PR | 00656 | |
| 722003 | MIGUEL FIGUEROA MADINA | URB SAN FRANCISCO | 105 CALLE SAN JUAN | | | YAUCO | PR | 00698-2516 | |
| 332878 | MIGUEL FIGUEROA MARTINEZ | Address on file | | | | | | | |
| 722004 | MIGUEL FIGUEROA REYES | 9 RES FAGUA | | | | CIALES | PR | 00638 | |
| 722005 | MIGUEL FIGUEROA TORRES | HC 10 BOX 7622 | | | | SABANA GRANDE | PR | 00637 | |
| 722006 | MIGUEL FIGUEROLA FERNANDEZ | HC01 BOX 27424 | | | | CABO ROJO | PR | 00623 | |
| 722007 | MIGUEL FIQUEROA CANCEL | HC PO BOX 6830 | | | | SAN JUAN | PR | 00664 | |
| 332879 | MIGUEL FLAQUER MELO | Address on file | | | | | | | |
| 722008 | MIGUEL FLORES NAZARIO | HC 1 BOX 7490 | | | | GURABO | PR | 00778 | |
| 722009 | MIGUEL FLORES SOSA | HC 3 BOX 40241 | | | | CAGUAS | PR | 00725-9732 | |
| 332880 | MIGUEL FONSECA CRESPO | Address on file | | | | | | | |
| 332881 | MIGUEL FONSECA CRESPO | Address on file | | | | | | | |
| 332882 | MIGUEL FONSECA HERNANDEZ | Address on file | | | | | | | |
| 332883 | MIGUEL FONSECA HERNANDEZ | Address on file | | | | | | | |
| 332884 | MIGUEL FONTANEZ Y NANCY A ROLDAN | Address on file | | | | | | | |
| 848051 | MIGUEL FUENTES BACHMAN | URB EL PARAISO | 1513 CALLE TAMESI | | | SAN JUAN | PR | 00926 | |
| 848052 | MIGUEL FUENTES LOPEZ | PO BOX 1291 | | | | GUAYNABO | PR | 00970-1291 | |
| 722010 | MIGUEL FUENTES PEREZ | PO BOX 9023363 | | | | SAN JUAN | PR | 00902-3363 | |
| 332885 | MIGUEL FUERTES BACHMAN | Address on file | | | | | | | |
| 332886 | MIGUEL G ALVERIO CARRUCCINI | Address on file | | | | | | | |
| 332887 | MIGUEL G BORGES GONZALEZ | Address on file | | | | | | | |
| 332888 | MIGUEL G ECHEVARRIA QUINTANA | Address on file | | | | | | | |
| 2176401 | MIGUEL G MOLINA AND ASSOCIATES | 1227 AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| 332889 | MIGUEL G ROBLES ROMAN | Address on file | | | | | | | |
| 332890 | MIGUEL G. ECHEVARRIA QUINTNA | Address on file | | | | | | | |
| 722011 | MIGUEL GAETAN RIVERA | BO CARMELITA | 4 CALLE 6 | | | VEGA BAJA | PR | 00693 | |
| 332891 | MIGUEL GAETAN RIVERA | Address on file | | | | | | | |
| 722012 | MIGUEL GALINDEZ ALFARO | ALTURAS DE BAYAMON | 47 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 332892 | MIGUEL GARCIA ALFARO | Address on file | | | | | | | |
| 332893 | MIGUEL GARCIA COLLAZO | Address on file | | | | | | | |
| 722013 | MIGUEL GARCIA GOSALVE | 2231 CRYSTAL DRIVE SUITE 814 | | | | ARLINGTON | VA | 22202 | |
| 722014 | MIGUEL GARCIA MARIANI | URB EL DORADO | B 16 CALLE 1 | | | GUAYAMA | PR | 00784 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3965 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 722015 | MIGUEL GARCIA MENDEZ | Address on file | | | | | | | |
| 722016 | MIGUEL GARCIA MORALES | URB VALLE VERDE I | AP6 CALLE RIO MARAVILLA | | | BAYAMON | PR | 00961 | |
| 722017 | MIGUEL GARCIA NIEVES | BO DAGUAO BOX 7914 | | | | NAGUABO | PR | 00718 | |
| 722018 | MIGUEL GARCIA PAGAN | PO BOX 6783 | | | | TOA ALTA | PR | 00953 | |
| 332894 | MIGUEL GARCIA PUMAREJO | Address on file | | | | | | | |
| 332895 | MIGUEL GARCIA SUAREZ | Address on file | | | | | | | |
| 332896 | MIGUEL GARCIA, JESSICA | Address on file | | | | | | | |
| 332897 | MIGUEL GARCIA, JOSE | Address on file | | | | | | | |
| 332898 | MIGUEL GARCIA, LINDA V. | Address on file | | | | | | | |
| 332899 | MIGUEL GARCIA, NAHIOME V | Address on file | | | | | | | |
| 332900 | MIGUEL GAUD RODRIGUEZ | Address on file | | | | | | | |
| 722019 | MIGUEL GAUD RODRIGUEZ | Address on file | | | | | | | |
| 332901 | MIGUEL GELABERT CARABALLO | Address on file | | | | | | | |
| 722020 | MIGUEL GIERBOLINI | PO BOX 4432 | | | | SAN JUAN | PR | 00902 | |
| 722021 | MIGUEL GIRONA GONZALEZ | 154 CALLE RAMON TORRES | | | | FLORIDA | PR | 00650 | |
| 722022 | MIGUEL GIRONA GONZALEZ | 24 CALLE DAVID LOPEZ | | | | FLORIDA | PR | 00650 | |
| 332902 | MIGUEL GIRONA MARTINEZ | Address on file | | | | | | | |
| 332903 | MIGUEL GOMEZ TEJADA | Address on file | | | | | | | |
| 332904 | MIGUEL GONZALEZ ALVAREZ | Address on file | | | | | | | |
| 332905 | MIGUEL GONZALEZ CALVENTY | Address on file | | | | | | | |
| 722024 | MIGUEL GONZALEZ CARRION | Address on file | | | | | | | |
| 722025 | MIGUEL GONZALEZ FUENTES | BOX 533 | | | | COROZAL | PR | 00783 | |
| 722026 | MIGUEL GONZALEZ GONZALEZ | BOX 8 | | | | FLORIDA | PR | 00650 | |
| 332906 | MIGUEL GONZALEZ GRACIA | Address on file | | | | | | | |
| 722027 | MIGUEL GONZALEZ IRIZARRY | BO MAGOS | HC 03 BOX 25071 | | | SAN SEBASTIAN | PR | 00685 | |
| 722028 | MIGUEL GONZALEZ LOPEZ | Address on file | | | | | | | |
| 722029 | MIGUEL GONZALEZ LOPEZ | Address on file | | | | | | | |
| 722023 | MIGUEL GONZALEZ MANRIQUE | HC 01 BOX 8718 | | | | CANOVANAS | PR | 00729-9729 | |
| 332907 | MIGUEL GONZALEZ MELENDEZ | Address on file | | | | | | | |
| 722030 | MIGUEL GONZALEZ MENDEZ | HC 38 BOX 17650 | | | | SAN SEBASTIAN | PR | 00685 | |
| 848053 | MIGUEL GONZALEZ MONTERO | PO BOX 2299 | | | | UTUADO | PR | 00641-2343 | |
| 722032 | MIGUEL GONZALEZ NEGRON | 741 CHESTNUT ST | | | | READING | PA | 19602 | |
| 722033 | MIGUEL GONZALEZ OLMO | HC 02 BOX 7797 | BO QUEBRADA | | | BARCELONETA | PR | 00617-9812 | |
| 332908 | MIGUEL GONZALEZ PADILLA | Address on file | | | | | | | |
| 848054 | MIGUEL GONZALEZ PEREZ | PMB 119 | 100 CALLE 2 STE 4 | | | FAJARDO | PR | 00738-4274 | |
| 332909 | MIGUEL GONZALEZ ROSA | Address on file | | | | | | | |
| 332910 | MIGUEL GONZALEZ ROSADO | Address on file | | | | | | | |
| 722034 | MIGUEL GONZALEZ RUIZ | URB COUNTRY CLUB | HT 13 CALLE 232 | | | CAROLINA | PR | 00982-2745 | |
| 332911 | MIGUEL GONZALEZ RUIZ | Address on file | | | | | | | |
| 722035 | MIGUEL GONZALEZ SALVA | PO BOX 3061 | | | | ARECIBO | PR | 00613 | |
| 720876 | MIGUEL GONZALEZ SANTIAGO | 54 PARC PUNTA PALMAS | | | | BARCELONETA | PR | 00617 | |
| 332912 | MIGUEL GONZALEZ SANTIAGO | Address on file | | | | | | | |
| 332913 | MIGUEL GONZALEZ VARGAS | Address on file | | | | | | | |
| 722036 | MIGUEL GONZALEZ VAZQUEZ | EXT EL COQUI | 461 CALLE REINITA | | | AGUIRRE | PR | 00704 | |
| 332914 | MIGUEL GORDILLO PINEIRO | Address on file | | | | | | | |
| 332915 | MIGUEL GRAU VIDAL | Address on file | | | | | | | |
| 332916 | Miguel Guzman | Address on file | | | | | | | |
| 722037 | MIGUEL GUZMAN PADILLA | PO BOX 85 | | | | COROZAL | PR | 00783 | |
| 722038 | MIGUEL H MORALES VEGA | REPTO METROPOLITANO | 1158 CALLE 52 SE | | | SAN JUAN | PR | 00921-2700 | |
| 722039 | MIGUEL H PELLOT ESCABI | Address on file | | | | | | | |
| 332917 | MIGUEL H. CARDONA SILVA | Address on file | | | | | | | |
| 332918 | MIGUEL HERNANDEZ | Address on file | | | | | | | |
| 722040 | MIGUEL HERNANDEZ ACEVEDO | P O BOX 1417 | | | | MOCA | PR | 00676 | |
| 332919 | MIGUEL HERNANDEZ BELLO | Address on file | | | | | | | |
| 722041 | MIGUEL HERNANDEZ BRAVA | PO BOX 403 | | | | TRUJILLO ALTO | PR | 00976 | |
| 722042 | MIGUEL HERNANDEZ CINTRON | 135 RES LLORENS TORRES APT 2492 | | | | SAN JUAN | PR | 00913-7027 | |
| 332920 | MIGUEL HERNANDEZ COLON | Address on file | | | | | | | |
| 332921 | MIGUEL HERNANDEZ CORTES | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 722043 | MIGUEL HERNANDEZ ECHEVARRIA | PO BOX 10998 | | | | SAN JUAN | PR | 00922 | |
| 722044 | MIGUEL HERNANDEZ FELICIANO | Address on file | | | | | | | |
| 848055 | MIGUEL HERNANDEZ GONZALEZ | HC 646 BOX 6751 | | | | TRUJILLO ALTO | PR | 00976 | |
| 722045 | MIGUEL HERNANDEZ LUGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 848056 | MIGUEL HERNANDEZ MARTINEZ | URB LEVITTOWN | 3068 PASEO CALAMAR | | | TOA BAJA | PR | 00949-3106 | |
| 332922 | MIGUEL HERNANDEZ MATOS | Address on file | | | | | | | |
| 722046 | MIGUEL HERNANDEZ MORAN | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| 722047 | MIGUEL HERNANDEZ MORENO | Address on file | | | | | | | |
| 332923 | MIGUEL HERNANDEZ POVENTUD | Address on file | | | | | | | |
| 722048 | MIGUEL HERNANDEZ RIVAS | BOX 2638 CALLE ATENAS | | | | VEGA BAJA | PR | 00693 | |
| 332924 | MIGUEL HERNANDEZ TORRES | Address on file | | | | | | | |
| 332925 | MIGUEL HERNANDEZ VAZQUEZ | Address on file | | | | | | | |
| 332926 | MIGUEL HERNANDEZ VIVONI | Address on file | | | | | | | |
| 722051 | MIGUEL HERRERA SERRANO | HC 4 BOX 6837 | | | | YABUCOA | PR | 00767 | |
| 722052 | MIGUEL HERRERO SOTO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 722053 | MIGUEL HOMAR INC. | PO BOX 597 | | NAGUABO | | NAGUABO | PR | 00718 | |
| 332928 | MIGUEL I BRUNO TRINIDAD | Address on file | | | | | | | |
| 332929 | MIGUEL I SANCHEZ RIVERA | Address on file | | | | | | | |
| 722054 | MIGUEL IRIZARRY ESPINOSA | PO BOX 2407 | | | | MOCA | PR | 00676 | |
| 332930 | MIGUEL IRIZARRY TORRES | Address on file | | | | | | | |
| 332931 | MIGUEL ISAAC CANCEL HIDALGO | Address on file | | | | | | | |
| 332932 | MIGUEL ISLA STATION | Address on file | | | | | | | |
| 722055 | MIGUEL IVAN HERRERO SOTO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 332933 | MIGUEL J BERDIEL APONTE | Address on file | | | | | | | |
| 332934 | MIGUEL J BOQUE SANTIAGO | Address on file | | | | | | | |
| 332935 | MIGUEL J CALDERIN FERNANDEZ | Address on file | | | | | | | |
| 332936 | MIGUEL J CARABALLO DE LEON | Address on file | | | | | | | |
| 332937 | MIGUEL J CORONADO COLON | Address on file | | | | | | | |
| 848057 | MIGUEL J FABRE RAMIREZ | URB ESTANCIA | D-47 VIA SAN JUAN | | | BAYAMON | PR | 00961-3080 | |
| 332938 | MIGUEL J GERALDINO PEREZ | Address on file | | | | | | | |
| 332939 | MIGUEL J GUZMAN BARBOSA | Address on file | | | | | | | |
| 332940 | MIGUEL J HERNANDEZ FIGUEROA | Address on file | | | | | | | |
| 332941 | MIGUEL J HERNANDEZ GELPI | Address on file | | | | | | | |
| 722056 | MIGUEL J HUERTAS OQUENDO | HC 06 BOX 72857 | | | | CAGUAS | PR | 00725 | |
| 332942 | MIGUEL J LUGO FIGUEROA | Address on file | | | | | | | |
| 332943 | MIGUEL J MORALES VALES | Address on file | | | | | | | |
| 722057 | MIGUEL J NEGRON VIVES | BOX 780 | | | | UTUADO | PR | 00641 | |
| 332944 | MIGUEL J OCACIO VELEZ | Address on file | | | | | | | |
| 332945 | MIGUEL J OCASIO VELEZ | Address on file | | | | | | | |
| 332946 | MIGUEL J OCASIO VELEZ | Address on file | | | | | | | |
| 332947 | MIGUEL J OCASIO VELEZ | Address on file | | | | | | | |
| 332948 | MIGUEL J ORTIZ CARRASQUILLO | Address on file | | | | | | | |
| 722058 | MIGUEL J PAGAN MEDINA | PARCELAS SAN ROMUALDO | BZN 214 D CALLE P | | | HORMIGUEROS | PR | 00660 | |
| 332949 | MIGUEL J PEREZ RIOS | Address on file | | | | | | | |
| 722059 | MIGUEL J RODRIGUEZ SANCHEZ | URB UNIVERSITY GARDENS | 1000 CALLE FORDHAN | | | SAN JUAN | PR | 00927 | |
| 722060 | MIGUEL J RODRIGUEZ VARGAS | HC 1 BOX 10533 | | | | SAN GERMAN | PR | 00683 | |
| 722061 | MIGUEL J VAZQUEZ LOPEZ | 11 EXT SAN LORENZO | | | | ARECIBO | PR | 00612-3610 | |
| 2180158 | Miguel J. Morales-Vales Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | |
| 332950 | MIGUEL JABBAR BERDIEL APONTE | Address on file | | | | | | | |
| 332951 | MIGUEL JAVIER MARRERO | Address on file | | | | | | | |
| 332952 | MIGUEL JIMENEZ FLORES | Address on file | | | | | | | |
| 332953 | MIGUEL JIMENEZ MACHUCA | Address on file | | | | | | | |
| 722062 | MIGUEL JOSE VELEZ NIEVES | HC 7 BOX 32833 | | | | HATILLO | PR | 00659 | |
| 722063 | MIGUEL JUSINO ORTIZ | HC 6 BOX 4418 | | | | PONCE | PR | 00780 | |
| 722064 | MIGUEL JUSTINIANO GONZALEZ | Address on file | | | | | | | |
| 722065 | MIGUEL KELLY TRINIDAD | PMB 108 P O BOX 3000 | | | | CANOVANAS | PR | 00729 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3967 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 722066 | MIGUEL L MONROIG GARCIA | AVE PEDRO MORA ACOSTA 7 | | | | ARECIBO | PR | 00612 | |
| 848058 | MIGUEL L NEGRON MENICUCCI | NEW CENTER PLAZA APT 805 | 210 JOSE OLIVER | | | SAN JUAN | PR | 00918 | |
| 722067 | MIGUEL L RIVERA MALDONADO | URB LEVITTOWN 1557 | 1557 PASEO DELTA | | | TOA BAJA | PR | 00949 | |
| 722068 | MIGUEL L TORRES TORRES | COND PLAZA ANTILLANA | 151 AVE CESAR GONZALEZ APT 6203 | | | SAN JUAN | PR | 00918-1479 | |
| 332954 | MIGUEL L TORRES TORRES | Address on file | | | | | | | |
| 722069 | MIGUEL L. RAMIREZ MENDOZA | HC 01 BOX 11145 | | | | CAROLINA | PR | 00987 | |
| 722070 | MIGUEL LABOY VAZQUEZ | Address on file | | | | | | | |
| 722071 | MIGUEL LACROIX NADAL | COND TORRES DE CERVANTES I | APT 709 | | | SAN JUAN | PR | 00924 | |
| 722072 | MIGUEL LAGO ROBLE | HC 1 BOX 6129 | | | | LAS PIEDRAS | PR | 00771-9711 | |
| 722073 | MIGUEL LARACUENTE | HC 01 BOX 5530 | | | | LAS MARIAS | PR | 00670 | |
| 722074 | MIGUEL LARO TORRES | PARQUE DE SAN AGUSTIN | EDIF B APT 21 | | | SAN JUAN | PR | 00901 | |
| 332955 | MIGUEL LASALLE SANTANA | Address on file | | | | | | | |
| 332956 | MIGUEL LAZOFF/ JOSE M LAZOFF | Address on file | | | | | | | |
| 722075 | MIGUEL LEBRON LEBRON | COM BORDALEZA | SOLAR 3 | | | MAUNABO | PR | 00707 | |
| 332957 | Miguel Leon, Eladio A | Address on file | | | | | | | |
| 332958 | MIGUEL LICHA BAQUERO | Address on file | | | | | | | |
| 722076 | MIGUEL LIMERES GRAU | APARTADO 331429 | | | | PONCE | PR | 00733-1429 | |
| 332959 | MIGUEL LLANOS BERMUDEZ | Address on file | | | | | | | |
| 722077 | MIGUEL LLOMPART SANTIAGO | VILLA VENECIA | M3 CALLE 1 | | | CAROLINA | PR | 00983 | |
| 332960 | MIGUEL LOPEZ BERRIOS | Address on file | | | | | | | |
| 332961 | MIGUEL LOPEZ BETANCOURT | Address on file | | | | | | | |
| 332962 | MIGUEL LOPEZ CORREA | Address on file | | | | | | | |
| 722079 | MIGUEL LOPEZ GONZALEZ | CONDOMIO ATLANTIC BEACH | APT 2F AVE ISLA VERDE3715 | | | CAROLINA | PR | 00979 | |
| 722078 | MIGUEL LOPEZ GONZALEZ | URB LAS GARDENIAS | 46 CALLE DALIA | | | MANATI | PR | 00674 | |
| 722080 | MIGUEL LOPEZ HERNANDEZ | P O BOX 358 | | | | JAYUYA | PR | 00664 | |
| 722081 | MIGUEL LOPEZ MORALES | BO BUEN CONSEJO | 1207 CALLE ASENJO | | | SAN JUAN | PR | 00926-1739 | |
| 722082 | MIGUEL LOPEZ NAPOLEONI | Address on file | | | | | | | |
| 722083 | MIGUEL LOPEZ NAPOLEONI | Address on file | | | | | | | |
| 722086 | MIGUEL LOPEZ RIVERA | HC 1 BOX 6950 | | | | AIBONITO | PR | 00705 | |
| 722085 | MIGUEL LOPEZ RIVERA | PO BOX 368 | | | | MAYAGUEZ | PR | 00681-0368 | |
| 722084 | MIGUEL LOPEZ RIVERA | Address on file | | | | | | | |
| 722087 | MIGUEL LOPEZ ROSADO | HC 01 BOX 5496 | | | | BAJADERO | PR | 00616 | |
| 332963 | MIGUEL LORA CORDERO | Address on file | | | | | | | |
| 722088 | MIGUEL LORENZO ARROYO | Address on file | | | | | | | |
| 722089 | MIGUEL LOYOLA TORRES | BOX 3500 | | | | CAMUY | PR | 00627 | |
| 722090 | MIGUEL LOZANO NERIS INC | HC 40 BOX 42822 | | | | SAN LORENZO | PR | 00754-9614 | |
| 332964 | MIGUEL LUCIANO TORO | Address on file | | | | | | | |
| 332965 | MIGUEL LUGO BIGAS | Address on file | | | | | | | |
| 722091 | MIGUEL LUGO DIAZ | URB SAN PEDRO | F 18 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 722092 | MIGUEL LUGO FELICIANO | Address on file | | | | | | | |
| 332966 | MIGUEL LUGO LABOY | Address on file | | | | | | | |
| 722093 | MIGUEL LUNA MARTINEZ | JARDINES DE CAYEY | A 32 CALLE PASEO LAS ROSAS | | | CAYEY | PR | 00736 | |
| 332968 | MIGUEL LUNA NUNEZ | Address on file | | | | | | | |
| 722094 | MIGUEL M BORLAND DBA SAN JUAN PRINTING | P O BOX 9022060 | | | | SAN JUAN | PR | 00902-2060 | |
| 332969 | MIGUEL M CANCIO | Address on file | | | | | | | |
| 722095 | MIGUEL M JULIA MENDEZ | BOX 81 | | | | SAN SEBASTIAN | PR | 00685 | |
| 722096 | MIGUEL M MATOS FLORES | TORRIMAR | 7-4 OVIEDO | | | GUAYNABO | PR | 00966 | |
| 332970 | MIGUEL M QUINONES PUELLO | Address on file | | | | | | | |
| 722097 | MIGUEL M. CANCIO | PO BOX 368 | | | | AGUADILLA | PR | 00605 | |
| 722098 | MIGUEL MACHADO | ESTANCIA DEL CAMINO | E 6 CALLE 3 BOX 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 722099 | MIGUEL MADERA CARABALLO | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 332971 | MIGUEL MADERA CARABALLO | Address on file | | | | | | | |
| 722100 | MIGUEL MAGRANER LIZARDI | Address on file | | | | | | | |
| 332972 | MIGUEL MALAVE VEGA | Address on file | | | | | | | |
| 722101 | MIGUEL MALDONADO | URB MONTERREY | 1275 CALLE ANDES | | | SAN JUAN | PR | 00926 | |
| 332973 | MIGUEL MALDONADO | Address on file | | | | | | | |
| 332974 | MIGUEL MALDONADO ALVARADO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3968 of 4806

Case:17-03283-LTS   Doc#:16793-4   Filed:05/24/21   Entered:05/24/21 20:22:25   Desc:
Ex. E - Part 2 of 2  Ex. F Part 1 of 2   Page 1472 of 4065
Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 722102 | MIGUEL MALDONADO ARROYO | PO BOX 1145 | | | | ISABELA | PR | 00662 | |
| 722103 | MIGUEL MALDONADO AYALA | Address on file | | | | | | | |
| 332975 | MIGUEL MALDONADO BERRIOS | Address on file | | | | | | | |
| 722104 | MIGUEL MALDONADO CEDENO | URB SANTIAGO IGLESIAS 1414 | PILLOT GARCIA | | | SAN JUAN | PR | 00921 | |
| 332976 | MIGUEL MALDONADO CLAUDIO | Address on file | | | | | | | |
| 722105 | MIGUEL MALDONADO MELENDEZ | Address on file | | | | | | | |
| 722106 | MIGUEL MALDONADO PEÑA | PO BOX 68 | | | | SAINT JUST | PR | 00978-0068 | |
| 722107 | MIGUEL MALDONADO RIVERA | HC 80 BOX 8418 | | | | DORADO | PR | 00646 | |
| 848059 | MIGUEL MALDONADO RIVERA DBA MM PHOTOS | URB MONTERREY | 123 CALLE ANDES | | | RIO PIEDRAS | PR | 00926-1410 | |
| 848060 | MIGUEL MALDONADO RODRIGUEZ | URB LOS ANGELES | C10 CALLE F | | | YABUCOA | PR | 00767-3217 | |
| 722108 | MIGUEL MALDONADO SANTOS | URB. LEVITTONW E-14 CALLE MAGDA OES | | | | TOA BAJA | PR | 00949 | |
| 722109 | MIGUEL MALDONADO VIRUET | 322 BDA LA GRANJA | | | | UTUADO | PR | 00641 | |
| 332977 | MIGUEL MALDONADO/NANCY MALDONADO | Address on file | | | | | | | |
| 332978 | MIGUEL MANGUAL RODRIGUEZ | Address on file | | | | | | | |
| 332979 | MIGUEL MANZANO MOREU | Address on file | | | | | | | |
| 722110 | MIGUEL MARGOLLA MARTINEZ | BOX 514 | | | | UTUADO | PR | 00641 | |
| 722111 | MIGUEL MARGOLLA RAMIREZ | Address on file | | | | | | | |
| 332980 | MIGUEL MARQUEZ | Address on file | | | | | | | |
| 722112 | MIGUEL MARQUEZ CAMACHO | HC 61 BOX 6140 | | | | TRUJILLO ALTO | PR | 00976-9801 | |
| 332981 | MIGUEL MARQUEZ ESPINET | Address on file | | | | | | | |
| 722113 | MIGUEL MARRERO CRESPO | P O BOX 13843 | | | | SAN JUAN | PR | 00908-3843 | |
| 722114 | MIGUEL MARRERO GALINDO | HC1 BOX 30519 | | | | CABO ROJO | PR | 00623 | |
| 722115 | MIGUEL MARRERO GARCIA | 204 CALLE DE DIEGO APT. 1 | | | | SAN JUAN | PR | 00925 | |
| 332982 | MIGUEL MARRERO MARRERO | Address on file | | | | | | | |
| 722116 | MIGUEL MARRERO NEGRON | Address on file | | | | | | | |
| 332983 | MIGUEL MARRERO RIVERA | Address on file | | | | | | | |
| 332984 | MIGUEL MARRERO RODRIGUEZ | Address on file | | | | | | | |
| 332985 | MIGUEL MARRERO SANTIAGO | Address on file | | | | | | | |
| 332986 | MIGUEL MARTELL VELEZ | Address on file | | | | | | | |
| 722117 | MIGUEL MARTES PAGAN | REPARTO TERESITA | AU 8 CALLE 31 | | | BAYAMON | PR | 00961 | |
| 722118 | MIGUEL MARTINEZ | Address on file | | | | | | | |
| 332987 | MIGUEL MARTINEZ / BRUNILDA CALDERIN | Address on file | | | | | | | |
| 332988 | MIGUEL MARTINEZ / BRUNILDA CALDERIN | Address on file | | | | | | | |
| 722119 | MIGUEL MARTINEZ CARTAGENA | PO BOX 10000 | | | | CAYEY | PR | 00737 | |
| 332989 | MIGUEL MARTINEZ CASTRO | Address on file | | | | | | | |
| 722120 | MIGUEL MARTINEZ CENTENO | BO ESPERANZA | HC 3 BOX 21681 | | | ARECIBO | PR | 00612 | |
| 332990 | MIGUEL MARTINEZ DOMENA | Address on file | | | | | | | |
| 722121 | MIGUEL MARTINEZ GARCIA | Address on file | | | | | | | |
| 332991 | MIGUEL MARTINEZ LABOY | Address on file | | | | | | | |
| 332992 | MIGUEL MARTINEZ LUQUIS | Address on file | | | | | | | |
| 332993 | MIGUEL MARTINEZ MATIAS | Address on file | | | | | | | |
| 722124 | MIGUEL MARTINEZ RIVERA | BO CUYON 133 | PARCELA VIEJAS | | | COAMO | PR | 00769 | |
| 722123 | MIGUEL MARTINEZ RIVERA | SANTA JUANITA | 73 CALLE C | | | GUANICA | PR | 00653 | |
| 722122 | MIGUEL MARTINEZ RIVERA | Address on file | | | | | | | |
| 332994 | MIGUEL MARTINEZ RIVERA | Address on file | | | | | | | |
| 722127 | MIGUEL MARTINEZ RODRIGUEZ | URB PARQUE DEL SOL | BZN 341 | | | BAYAMON | PR | 00959 | |
| 722125 | MIGUEL MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 722126 | MIGUEL MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 722128 | MIGUEL MARTINEZ SANTOS | Address on file | | | | | | | |
| 332995 | MIGUEL MARTINEZ SOTO | Address on file | | | | | | | |
| 722129 | MIGUEL MARTINEZ VEGA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 722130 | MIGUEL MARTINEZ YORDAN | Address on file | | | | | | | |
| 722131 | MIGUEL MATIENZO DE LA TORRIENTE | PARKVILLE SUR | C 21 HAMILTON | | | GUAYNABO | PR | 00969 | |
| 722132 | MIGUEL MATOS CHEVERE | Address on file | | | | | | | |
| 722133 | MIGUEL MATOS GOMEZ | BOX 5053 | BO NAGUAO PARCWELA LAS NUEVAS | | | NAGUABO | PR | 00718 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 722134 | MIGUEL MATOS MORALES | URB SAN GERALDO 1706 CALLE AUGUSTA | | | | SAN JUAN | PR | 00926 | |
| 332996 | MIGUEL MATOS PENA | Address on file | | | | | | | |
| 722136 | MIGUEL MAYSONET FALCON | RR 2 BOX 4618 | | | | TOA ALTA | PR | 00953 | |
| 332997 | MIGUEL MEDINA CRUZ | Address on file | | | | | | | |
| 720878 | MIGUEL MEDINA GONZALEZ | URB CONQUISTADOR | E 61 AVE VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 722137 | MIGUEL MEDINA HERNANDEZ | Address on file | | | | | | | |
| 722138 | MIGUEL MEDINA MALDONADO | HC 1 BOX 6250 | | | | CANOVANAS | PR | 00729 | |
| 722139 | MIGUEL MEDINA ORTA | I A 15 RESIDENCIAL BAHIAS | | | | GUAYANILLA | PR | 00656 | |
| 722140 | MIGUEL MEDINA ORTA | P O BOX 561291 | | | | GUAYANILLA | PR | 00656 | |
| 332998 | MIGUEL MEDINA RIVERA | Address on file | | | | | | | |
| 722141 | MIGUEL MEDINA SANTOS | CSM MAYAGUEZ | | | | Hato Rey | PR | 00936 | |
| 722142 | MIGUEL MEDINA SOTO | HC 3 BOX 10242 | | | | CAMUY | PR | 00627 | |
| 720877 | MIGUEL MEDINA VELAZQUEZ | HC 3 BOX 13078 | | | | CAMUY | PR | 00627 | |
| 722143 | MIGUEL MEJIA ESPINAL | VILLA PALMERA | 232 CALLE PALACIOS | | | SAN JUAN | PR | 00915 | |
| 332999 | MIGUEL MEJIAS MALDONADO | Address on file | | | | | | | |
| 722144 | MIGUEL MELENDEZ ACOSTA | SAN GERARDO | 323 CALLE TEJAS | | | SAN JUAN | PR | 00926 | |
| 722145 | MIGUEL MELENDEZ AVILES | Address on file | | | | | | | |
| 333000 | MIGUEL MELENDEZ LEBRON | Address on file | | | | | | | |
| 722146 | MIGUEL MELENDEZ SCHETTINIS | HC 1 BOX 2447 | | | | MAUNABO | PR | 00707 | |
| 722147 | MIGUEL MELENDEZ VAZQUEZ | PO BOX 265 | DIST. ESC. BAYAMON 2 | | | BAYAMON | PR | 00659 | |
| 722148 | MIGUEL MENAR | PMB 347 | PO BOX 20000 | | | CANOVANAS | PR | 00729 | |
| 720879 | MIGUEL MENDEZ DE LA TORRE | PO BOX 381 | | | | VEGA ALTA | PR | 00692 0381 | |
| 333001 | MIGUEL MENDEZ FIGUEROA | Address on file | | | | | | | |
| 333002 | MIGUEL MENDEZ GONZALEZ | Address on file | | | | | | | |
| 333003 | MIGUEL MENDEZ HERNANDEZ | Address on file | | | | | | | |
| 722149 | MIGUEL MENDEZ MORALES | Address on file | | | | | | | |
| 333004 | MIGUEL MENDEZ MORALES | Address on file | | | | | | | |
| 722150 | MIGUEL MENDEZ RIVERA | HC-01 BOX 2556 | | | | SABANA HOYO | PR | 00688 | |
| 722151 | MIGUEL MENDEZ SANCHEZ | Address on file | | | | | | | |
| 722152 | MIGUEL MENDOZA RIVERA | 118 ANTONIO LOPEZ | | | | HUMACAO | PR | 00791-4250 | |
| 722153 | MIGUEL MENDOZA SALINA | EMBALSE SAN JOSE 423 CALLE CEUTA | | | | SAN JUAN | PR | 00923 | |
| 722154 | MIGUEL MENENDEZ MELENDEZ | CAPARRA TERRACE | 1134 CALLE 10 SURESTE | | | SAN JUAN | PR | 00921 | |
| 2175558 | MIGUEL MERCADO CRUZ | Address on file | | | | | | | |
| 333005 | MIGUEL MERCADO NUNEZ | Address on file | | | | | | | |
| 720880 | MIGUEL MERCADO PERDOMO | PO BOX 1048 | | | | HORMIGUEROS | PR | 00660 | |
| 722155 | MIGUEL MERCADO RODRIGUEZ | URB DORAL VILLE | 3 3 LOTE 8 | | | DORADO | PR | 00646 | |
| 333006 | MIGUEL MERCADO RODRIGUEZ | Address on file | | | | | | | |
| 722156 | MIGUEL MERCADO TORRES | BO BALBOA | 55 CALLE TULIEBRE | | | MAYAGUEZ | PR | 00680 | |
| 333007 | MIGUEL MERCADO TORRES | Address on file | | | | | | | |
| 722157 | MIGUEL MERCED RIVERA | INTERAMERICANA GARDENS | A 6 EDIF 3 A | | | TRUJILLO ALTO | PR | 00976 | |
| 722158 | MIGUEL MERLE FLORES | BO COLOMBIA | 67 CALLE MIRAMAR | | | MAYAGUEZ | PR | 00680 | |
| 333008 | MIGUEL MIHALJEVICH DE JESUS | Address on file | | | | | | | |
| 722159 | MIGUEL MILLAN CRUZ | URB CAMPAMENTO | 2 CALLE A | | | GURABO | PR | 00738 | |
| 333009 | MIGUEL MIRANDA ALVARADO | Address on file | | | | | | | |
| 333010 | MIGUEL MIRANDA COLON | Address on file | | | | | | | |
| 722160 | MIGUEL MIRANDA CONDE | Address on file | | | | | | | |
| 722161 | MIGUEL MIRANDA OCASIO | HC 01 BOX 3292 | | | | COROZAL | PR | 00783 | |
| 333011 | MIGUEL MIRANDA ORTIZ DBA CONSULTING SERV | PMB 325 5900 | AVE ISLA VERDE L-2 | | | CAROLINA | PR | 00979 | |
| 722163 | MIGUEL MIRANDA SANZ | URB LOMAS VERDES | 2 M 29 CALLE HORTENSIA | | | BAYAMON | PR | 00956 | |
| 722162 | MIGUEL MIRANDA SANZ | Address on file | | | | | | | |
| 722164 | MIGUEL MOJICA ARROYO | PO BOX 7704 | | | | DORADO | PR | 00646 | |
| 722165 | MIGUEL MOJICA RODRIGUEZ | PO BOX 7704 | | | | DORADO | PR | 00646 | |
| 722166 | MIGUEL MOLINA ALBELO | 94 BDA ROSA | | | | MANATI | PR | 00674 | |
| 722167 | MIGUEL MONDESI CRUZ | HC 1 BOX 9410 | | | | MARICAO | PR | 00606 | |
| 333012 | MIGUEL MONSERRATE DIAZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 722168 | MIGUEL MONTALVO / GRUPO CLASE GRAD 1973 | URB CAMINO DEL MAR | 7041 CALLE VIA PLAYERA | | | TOA BAJA | PR | 00949 | |
| 722169 | MIGUEL MONTALVO RIOS | HC 9 BOX 3252 | | | | SABANA GRANDE | PR | 00637 | |
| 333013 | MIGUEL MONTALVO SEDA | Address on file | | | | | | | |
| 2176099 | MIGUEL MONTANEZ MOJICA | Address on file | | | | | | | |
| 2176103 | MIGUEL MONTES RIVERA | Address on file | | | | | | | |
| 722170 | MIGUEL MONTES VIDOT | URB MADELINE | L 43 CALLE TOPACIO | | | TOA ALTA | PR | 00953 | |
| 333014 | MIGUEL MORALES COLON | Address on file | | | | | | | |
| 722171 | MIGUEL MORALES COTTO | CALLE 1 B 78 | VILLA MARINA | | | GURABO | PR | 00778 | |
| 333015 | MIGUEL MORALES CRUZ | Address on file | | | | | | | |
| 333016 | MIGUEL MORALES CRUZ | Address on file | | | | | | | |
| 722172 | MIGUEL MORALES DIAZ | P.O. BOX 50071 | | | | SAN JUAN | PR | 00902-6271 | |
| 722173 | MIGUEL MORALES GONZALEZ | 608 OLIMPO | | | | SAN JUAN | PR | 00907 | |
| 333017 | MIGUEL MORALES GONZALEZ | Address on file | | | | | | | |
| 333018 | MIGUEL MORALES NIEVES | Address on file | | | | | | | |
| 722174 | MIGUEL MORALES ORTIZ | Address on file | | | | | | | |
| 722175 | MIGUEL MORALES OTERO | PO BOX 50416 | | | | TOA BAJA | PR | 00950 | |
| 722176 | MIGUEL MORALES QUIXONES | Address on file | | | | | | | |
| 722177 | MIGUEL MORALES RIVERA | 24 CALLE TENDAL | | | | YAUCO | PR | 00698 | |
| 333019 | MIGUEL MORALES RIVERA | Address on file | | | | | | | |
| 2176113 | MIGUEL MORALES SANTANA | Address on file | | | | | | | |
| 722178 | MIGUEL MORALES SOTO | Address on file | | | | | | | |
| 722179 | MIGUEL MORALES TORRES | P O BOX 1284 | | | | BARCELONETA | PR | 00617 | |
| 333020 | MIGUEL MORALES VALENTIN | Address on file | | | | | | | |
| 722180 | MIGUEL MORENO PEREZ | Address on file | | | | | | | |
| 722181 | MIGUEL MORENO QUINTANA | PO BOX 1509 | | | | GUAYAMA | PR | 00784 | |
| 722182 | MIGUEL MUFFLER | URB JARD DE JAYUYA | BOX 277 CALLE ROSA | | | JAYUYA | PR | 00664 | |
| 333021 | MIGUEL MUNIZ | Address on file | | | | | | | |
| 333022 | MIGUEL MUNIZ CRUZ | Address on file | | | | | | | |
| 333023 | MIGUEL MUNIZ ECHEVARRIA | Address on file | | | | | | | |
| 333024 | MIGUEL MUNIZ GONZALEZ | Address on file | | | | | | | |
| 333025 | MIGUEL MUNOZ LIZARDI | Address on file | | | | | | | |
| 333026 | MIGUEL MUNOZ LUCIANO | Address on file | | | | | | | |
| 333027 | MIGUEL MUNOZ SOTO | Address on file | | | | | | | |
| 333028 | MIGUEL MUNOZ VILCHES | Address on file | | | | | | | |
| 722183 | MIGUEL MURCELO SANTIAGO | Address on file | | | | | | | |
| 333029 | MIGUEL NADAL CINTRON | Address on file | | | | | | | |
| 333030 | MIGUEL NAZARIO CRUZ | Address on file | | | | | | | |
| 333031 | MIGUEL NAZARIO VEGA DBA M.A.N. INDUTRIES | PO BOX 516 | | | | CATANO | PR | 00965 | |
| 722184 | MIGUEL NEGRON APONTE | Address on file | | | | | | | |
| 722185 | MIGUEL NEGRON FIGUEROA | PO BOX 33066 | | | | SAN JUAN | PR | 00933 | |
| 333032 | MIGUEL NEGRON RIVERA | Address on file | | | | | | | |
| 333033 | MIGUEL NEGRON RODRIGUEZ | Address on file | | | | | | | |
| 722186 | MIGUEL NEGRON VAZQUEZ | 1500 CARR 10 APT K102 | | | | GUAYNABO | PR | 00966-4112 | |
| 333034 | MIGUEL NEIFA III | Address on file | | | | | | | |
| 722187 | MIGUEL NIEVES DOMINGUEZ | PUERTO NUEVO | 303 CALLE 23 N E | | | SAN JUAN | PR | 00920 | |
| 722188 | MIGUEL NIEVES HERNANDEZ | SANTA RITA | 1 CALLE JOSEFA CABRERA | | | SAN JUAN | PR | 00925 | |
| 722189 | MIGUEL NIEVES VARGAS | HC 02 BOX 10287 | | | | QUEBRADILLA | PR | 00678-9802 | |
| 722190 | MIGUEL NOVA COLON | PO BOX 1600 SUITE 302 | | | | CIDRA | PR | 00937-1600 | |
| 333035 | MIGUEL NUNEZ FELIX | Address on file | | | | | | | |
| 722191 | MIGUEL O CONNOR HERNANDEZ | BO TAMARINDO | 90 CALLE SAN ANTONIO | | | PONCE | PR | 00731 | |
| 333036 | MIGUEL O FERNANDEZ TAULER | Address on file | | | | | | | |
| 722192 | MIGUEL O GONZALEZ RODRIGUEZ | P O BOX 698 | | | | LARES | PR | 00669 | |
| 722193 | MIGUEL O GONZALEZ SANTIAGO | JARD DEL CARIBE | W5 CALLE 27 | | | PONCE | PR | 00731 | |
| 333037 | MIGUEL O GUILLET RAMOS | Address on file | | | | | | | |
| 333038 | MIGUEL O MONTANEZ DAVILA | Address on file | | | | | | | |
| 333039 | MIGUEL O NAVARRO DOMINGUEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 333040 | MIGUEL O OTERO CASTRO | Address on file | | | | | | | |
| 333041 | MIGUEL O TORRES ANDUJAR | Address on file | | | | | | | |
| 722194 | MIGUEL O.RIGUAL ROUBERT | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 722195 | MIGUEL OCASIO | 7423 JAYHAWK STREET | | | | ANNANDALE | VA | 22003 | |
| 333043 | MIGUEL OCASIO | LCDO. EDWIN J. RAMIREZ SANCHEZ | CALLE GOYCO | # 10 ESQ. AVE. | RAFAEL CORDERO | CAGUAS | PR | 00725 | |
| 333042 | MIGUEL OCASIO | Address on file | | | | | | | |
| 722196 | MIGUEL OCASIO RODRIGUEZ | APARTADO 1070 | | | | CAROLINA | PR | 00986 | |
| 722197 | MIGUEL OCTTAVIANI SANCHO | SUITE 151 | PO BOX 4954 | | | CAGUAS | PR | 00726 | |
| 722198 | MIGUEL OJEDA RENTAS | Address on file | | | | | | | |
| 333044 | MIGUEL OLIVENCIA RODRIGUEZ | Address on file | | | | | | | |
| 722199 | MIGUEL OLIVERAS | Address on file | | | | | | | |
| 722201 | MIGUEL OLIVERAS RIVERA | PO BOX 820 | | | | MOROVIS | PR | 00687 | |
| 333045 | MIGUEL OLIVO MACHUCA | Address on file | | | | | | | |
| 722202 | MIGUEL OLMO VALENTIN | HC 4 BOX 49952 | | | | HATILLO | PR | 00659 | |
| 848061 | MIGUEL ONGAY DBA ONGAY SOUND & RENTAL | PO BOX 142232 | | | | ARECIBO | PR | 00614 | |
| 722203 | MIGUEL ONGAY MARTELL | HC2 BOX 6802 | | | | UTUADO | PR | 00641 | |
| 722204 | MIGUEL OPPENHEIMER | SANTA PAULA | 34 CALLE JAIME RODRIGUEZ | | | GUAYNABO | PR | 00969 | |
| 333046 | MIGUEL OPPENHEIMER | Address on file | | | | | | | |
| 722205 | MIGUEL OQUENDO GRAULAR | Address on file | | | | | | | |
| 722206 | MIGUEL ORTEGA & ASOCIADOS | URB VIVES | 6 CALLE A | | | GUAYAMA | PR | 00784 | |
| 722207 | MIGUEL ORTIZ | HC 10 BOX 7827 | | | | SABANA GRANDE | PR | 00637 | |
| 722208 | MIGUEL ORTIZ | P O BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 722209 | MIGUEL ORTIZ | VILLA CAROLINA | 236-6 CALLE 613 | | | CAROLINA | PR | 00985 | |
| 722210 | MIGUEL ORTIZ ALGARIN | LOMAS VERDES | P4 Z GIRASOL | | | BAYAMON | PR | 00956 | |
| 333047 | MIGUEL ORTIZ AND ASOCIADO INC | PO BOX 381 | | | | HATILLO | PR | 00659 | |
| 333048 | MIGUEL ORTIZ ARCE | Address on file | | | | | | | |
| 333049 | MIGUEL ORTIZ CASANOVA | Address on file | | | | | | | |
| 722211 | MIGUEL ORTIZ CASTRO | Address on file | | | | | | | |
| 333050 | MIGUEL ORTIZ COELLO | Address on file | | | | | | | |
| 2176616 | MIGUEL ORTIZ CRUZ | Address on file | | | | | | | |
| 722212 | MIGUEL ORTIZ DRAPERIES INC. | PO BOX 1963 | | | | CAROLINA | PR | 00984 | |
| 722213 | MIGUEL ORTIZ FIGUEROA | BO CALZADA | BUZN 69 | | | MAUNABO | PR | 00707 | |
| 333051 | MIGUEL ORTIZ FIGUEROA | Address on file | | | | | | | |
| 333052 | MIGUEL ORTIZ GOMEZ | Address on file | | | | | | | |
| 722214 | MIGUEL ORTIZ MATOS | 43 CALLE RAMON ANTONINI AMELIA | | | | GUAYNABO | PR | 00965 | |
| 333053 | MIGUEL ORTIZ MELENDEZ | Address on file | | | | | | | |
| 333054 | MIGUEL ORTIZ NUNEZ | Address on file | | | | | | | |
| 722215 | MIGUEL ORTIZ RAMOS | Address on file | | | | | | | |
| 333055 | MIGUEL ORTIZ RAMOS | Address on file | | | | | | | |
| 722216 | MIGUEL ORTIZ ROQUE | P O BOX 371067 | | | | CAYEY | PR | 00737 | |
| 722217 | MIGUEL ORTIZ ROSARIO | PO BOX 1518 | | | | DORADO | PR | 00646 | |
| 722218 | MIGUEL ORTOLAZA TORRES | Address on file | | | | | | | |
| 333056 | MIGUEL OSORIO HERNANDEZ | Address on file | | | | | | | |
| 333057 | MIGUEL OSORIO RODRIGUEZ | Address on file | | | | | | | |
| 720881 | MIGUEL OTERO DAVILA | PO BOX 93 C | | | | FLORIDA | PR | 00650 | |
| 722219 | MIGUEL OTERO LUGO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 722220 | MIGUEL OTERO RIVERA | HC 04 BOX 30747 | | | | HATILLO | PR | 00659 | |
| 722221 | MIGUEL OYOLA ARCE | HC 01 BOX 5576 | | | | SABABA HOYOS | PR | 00688 | |
| 722222 | MIGUEL OZORIO CASTILLO | COND VILLA FEMENIL | APT 211 | | | SAN JUAN | PR | 00924 | |
| 722224 | MIGUEL P CANCIO BIGAS | 401 EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 722225 | MIGUEL P CANCIO BIGAS | 701 AVE PONCE DE LEON | 401 EDIF CENTRO DE SEGUROS | | | SAN JUAN | PR | 00907 | |
| 848062 | MIGUEL P CANCIO BIGAS | ALTURAS BORINQUEN GARDENS | OO5 CALLE LILLY | | | RIO PIEDRAS | PR | 00926-5933 | |
| 722223 | MIGUEL P CANCIO BIGAS | PO BOX 191650 | | | | SAN JUAN | PR | 00919-1650 | |
| 722226 | MIGUEL P DORTA GOITIA | PO BOX 819 | | | | GARROCHALES | PR | 00652-0819 | |
| 333058 | MIGUEL P VELEZ RODRIGUEZ | Address on file | | | | | | | |
| 722227 | MIGUEL P. VELEZ & ASSOCIATES | PO BOX 10791 | | | | SAN JUAN | PR | 00922 | |
| 333059 | MIGUEL PABON | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3972 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 722228 | MIGUEL PABON HERNANDEZ | Address on file | | | | | | | |
| 2174872 | MIGUEL PABON ORTIZ | Address on file | | | | | | | |
| 333060 | MIGUEL PACHECO DEVANE | Address on file | | | | | | | |
| 722229 | MIGUEL PADILLA CABALLERO | TOA ALTA HEIGHTS | T 13 CALLE 22 A | | | TOA ALTA | PR | 00953 | |
| 333061 | MIGUEL PADILLA MARCIAL | Address on file | | | | | | | |
| 722230 | MIGUEL PADILLA MARTINEZ | EXT BDA MONSERRATE | 9 CALLE 1 | | | SANTA ISABEL | PR | 00757 | |
| 333062 | MIGUEL PADILLA VELEZ | Address on file | | | | | | | |
| 333063 | MIGUEL PADIN PEREZ | Address on file | | | | | | | |
| 333064 | MIGUEL PAGAN MARTINEZ | Address on file | | | | | | | |
| 333065 | MIGUEL PALACIOS MERCADO | Address on file | | | | | | | |
| 333066 | MIGUEL PALAU ROLDAN | Address on file | | | | | | | |
| 2151673 | MIGUEL PALOU SABATER | URB. SUCHVILLE | 17 CALLE PRINCIPAL | | | GUAYNABO | PR | 00966 | |
| 722231 | MIGUEL PASTRANA | P O BOX 9023905 | | | | SAN JUAN | PR | 00902-3905 | |
| 722232 | MIGUEL PATINO | URB STA JUANITA | BE 15 CALLE QUINTANA | | | BAYAMON | PR | 00956 | |
| 2175023 | MIGUEL PATINO JIMENEZ | Address on file | | | | | | | |
| 722233 | MIGUEL PAYANO SANTANA | CAPARRA TERRAS | 18 SE 1273 | | | SAN JUAN | PR | 00921 | |
| 722234 | MIGUEL PEDRAZA | PO BOX 2446 | | | | GUAYAMA | PR | 00785 | |
| 333067 | MIGUEL PENA | Address on file | | | | | | | |
| 333068 | MIGUEL PENA ARCE | Address on file | | | | | | | |
| 333069 | MIGUEL PENA CRUZ | Address on file | | | | | | | |
| 333070 | MIGUEL PERDOMO ESTRADA | Address on file | | | | | | | |
| 722235 | MIGUEL PEREZ / CTA DE MIGUEL A PEREZ | HC 4 BOX 14219 | | | | MOCA | PR | 00676 | |
| 722236 | MIGUEL PEREZ ARZOLA | 8133 CALLE CONCORDIA | SUITE 104 | | | PONCE | PR | 00717-1543 | |
| 333071 | MIGUEL PEREZ CANDELARIO | Address on file | | | | | | | |
| 2175153 | MIGUEL PEREZ DIAZ | Address on file | | | | | | | |
| 722238 | MIGUEL PEREZ FUENTES | HC 03 BOX 3177 | | | | SAN SEBASTIAN | PR | 00685 | |
| 333072 | MIGUEL PEREZ GAUD | Address on file | | | | | | | |
| 722239 | MIGUEL PEREZ GERENA | PO BOX 2029 | | | | QUEBRADILLAS | PR | 00678 | |
| 722240 | MIGUEL PEREZ JIMENEZ | Address on file | | | | | | | |
| 333073 | MIGUEL PEREZ LOPEZ | Address on file | | | | | | | |
| 722241 | MIGUEL PEREZ MAISONAVE | COND PSEO RIO HONDO | 1000 AVE BOULEVARD 901 | | | TOA BAJA | PR | 00949 | |
| 722242 | MIGUEL PEREZ MARTINEZ | PO BOX 424 | | | | QUEBRADILLAS | PR | 00678 | |
| 722243 | MIGUEL PEREZ MEDINA Y DIGNA TORRES | Address on file | | | | | | | |
| 722244 | MIGUEL PEREZ MELENDEZ | URB EXPERIMENTAL | 5 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 333074 | MIGUEL PEREZ MIRANDA | Address on file | | | | | | | |
| 333075 | MIGUEL PEREZ MOLINA AND ASSOC | PO BOX 1440 | | | | BAYAMON | PR | 00960 | |
| 333076 | MIGUEL PEREZ ORENGO | Address on file | | | | | | | |
| 722245 | MIGUEL PEREZ PEREZ | RES ANDRES MENDEZ LICIAGA | EDIF17 APT 106 | | | SAN SEBASTIAN | PR | 00685 | |
| 722246 | MIGUEL PEREZ REYES | Address on file | | | | | | | |
| 722247 | MIGUEL PEREZ RODRIGUEZ | BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 722248 | MIGUEL PEREZ VAZQUEZ | 1510 AVE ROOSVELOT SUITE 3 B | | | | GUAYNABO | PR | 00968 | |
| 333077 | MIGUEL PEREZ VELEZ | Address on file | | | | | | | |
| 333078 | MIGUEL PEREZ Y MARIA TORRES | Address on file | | | | | | | |
| 2156558 | MIGUEL PEREZ-GARCIA | Address on file | | | | | | | |
| 333079 | MIGUEL PINEIRO COSME | Address on file | | | | | | | |
| 722249 | MIGUEL POGGI RUIZ | G 19 URB COLINAS DE VILLA ROSA | | | | SABANA GRANDE | PR | 00637 | |
| 2151674 | MIGUEL POMALES CASTRO | PO BOX 71325 PMB 92 | | | | SAN JUAN | PR | 00936 | |
| 722250 | MIGUEL PONCE TIRADO | Address on file | | | | | | | |
| 722251 | MIGUEL PORTILLA TORRES | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 722252 | MIGUEL POU | ALTURAS INTERAMERICANA | S 24 CALLE 17 | | | TRUJILLO ALTO | PR | 00927 | |
| 333080 | MIGUEL PRATTS MERCADO | Address on file | | | | | | | |
| 333081 | MIGUEL PRATTS MERCADO | Address on file | | | | | | | |
| 333082 | Miguel Puello Jiménez | Address on file | | | | | | | |
| 722253 | MIGUEL PUIGTORFILO | PO BOX 671 | | | | SAN JUAN | PR | 00902 | |
| 722254 | MIGUEL PUJOL PC CONSULTANT AND SALES | URB BAIROA | F 4 CALLE 38 | | | CAGUAS | PR | 00725 | |
| 722255 | MIGUEL QUILES | HC 02 BOX 6338 | | | | JAYUYA | PR | 00664 9604 | |
| 333083 | MIGUEL QUINONES | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 333084 | MIGUEL QUINONES CHAPMAN | Address on file | | | | | | | |
| 333085 | MIGUEL QUINONES CHAPMAN | Address on file | | | | | | | |
| 333086 | MIGUEL QUINONES COBEO | Address on file | | | | | | | |
| 333087 | MIGUEL QUINONES DE JESUS | Address on file | | | | | | | |
| 333088 | MIGUEL QUINONES LOPEZ | Address on file | | | | | | | |
| 333089 | MIGUEL QUINONES LOPEZ | Address on file | | | | | | | |
| 333090 | MIGUEL QUINONES MARRERO | Address on file | | | | | | | |
| 722256 | MIGUEL QUINTANA COLON | Address on file | | | | | | | |
| 333091 | MIGUEL R ARCE GARRIGA | Address on file | | | | | | | |
| 333092 | MIGUEL R BONET QUINONES | Address on file | | | | | | | |
| 333093 | MIGUEL R COLON LOPEZ | Address on file | | | | | | | |
| 333094 | MIGUEL R COTTO CIRILO | Address on file | | | | | | | |
| 770743 | MIGUEL R DIAZ RIVERA | Address on file | | | | | | | |
| 722257 | MIGUEL R DOMINGUEZ DIAZ | URB PARK GARDENS | Y7 CALLE YORK SHINE | | | SAN JUAN | PR | 00926 | |
| 722258 | MIGUEL R ELECTRIC | PO BOX 775 | | | | VIEQUES | PR | 00765 | |
| 848063 | MIGUEL R GARAY AUBAN | PO BOX 366283 | | | | SAN JUAN | PR | 00936-6283 | |
| 722259 | MIGUEL R GONZALEZ ROMAN | PO BOX 875 | | | | ARECIBO | PR | 00613 | |
| 848064 | MIGUEL R ORTIZ CALERO | BOSQUE REAL APT 211 | | | | RIO PIEDRAS | PR | 00926 | |
| 722260 | MIGUEL R ORTIZ CALERO | PONCE DE LEON AVE | 416 UNION PLAZA SUITE 1422 | | | HATO REY | PR | 00918 | |
| 722261 | MIGUEL R PATXOT RUIZ | VILLA SULTANITA | 469 CALLE 17 | | | MAYAGUEZ | PR | 00680 | |
| 722262 | MIGUEL R QUILES DIAZ | Address on file | | | | | | | |
| 722263 | MIGUEL RABELL RIVERA | URB COUNTRY CLUB | HN 14 AVE EL COMANDANTE | | | CAROLINA | PR | 00982-2776 | |
| 722264 | MIGUEL RAMIREZ MORALES | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 722265 | MIGUEL RAMIREZ PASTORIZA | URB MONTE GRANDE | 105 DIAMANTE | | | CABO ROJO | PR | 00623 | |
| 722267 | MIGUEL RAMOS AMARO | BO LIZAS | BOX T-3 | | | MAUNABO | PR | 00707 | |
| 2175772 | MIGUEL RAMOS BIANCO | Address on file | | | | | | | |
| 722268 | MIGUEL RAMOS CRUZ | PO BOX 426 | | | | ISABELA | PR | 00662 | |
| 722269 | MIGUEL RAMOS DE JESUS | 79 CALLE LEON | | | | PONCE | PR | 00731 | |
| 333095 | MIGUEL RAMOS DONATE | Address on file | | | | | | | |
| 722270 | MIGUEL RAMOS GONZALEZ | P.O. BOX 178 | | | | CASTANER | PR | 00631-0178 | |
| 2175781 | MIGUEL RAMOS LIND | Address on file | | | | | | | |
| 333096 | MIGUEL RAMOS MONTANEZ | Address on file | | | | | | | |
| 722271 | MIGUEL RAMOS MORALES | 5 VALLE ESCONDIDO | | | | ARECIBO | PR | 00612 | |
| 333097 | MIGUEL RAMOS ORTIZ | Address on file | | | | | | | |
| 333098 | MIGUEL RAMOS ROMAN | Address on file | | | | | | | |
| 722272 | MIGUEL RAMOS SALCEDO | Address on file | | | | | | | |
| 722273 | MIGUEL RAMOS VASALLO | PO BOX 70009 | | | | FAJARDO | PR | 00738-7009 | |
| 722274 | MIGUEL RAMOS VELEZ | Address on file | | | | | | | |
| 720882 | MIGUEL REMIGIO KUILAN | 8-2 CALLE 1 | | | | TOA ALTA | PR | 00953 | |
| 333099 | MIGUEL RESTO | Address on file | | | | | | | |
| 333100 | MIGUEL RESTO MEJIAS | Address on file | | | | | | | |
| 333101 | MIGUEL REYES ARCE | Address on file | | | | | | | |
| 722276 | MIGUEL REYES CARRION | 25 CALLE SANTIAGO IGLESIAS | | | | SAN JUAN | PR | 00918 | |
| 722275 | MIGUEL REYES CARRION | COND LAS GLADIOLAS | EDIF 300 APT 408 | | | SAN JUAN | PR | 00916 | |
| 722277 | MIGUEL REYES DAVILA | URB PLAZA DE LAS FUENTES | 1197 CALLE EGIPTO | | | TOA ALTA | PR | 00953 | |
| 722278 | MIGUEL REYES MARTINEZ | HC 43 BOX 10896 | | | | CAYEY | PR | 00736 | |
| 333102 | MIGUEL REYES MORALES | Address on file | | | | | | | |
| 333103 | MIGUEL REYES NUNEZ | Address on file | | | | | | | |
| 722280 | MIGUEL REYES PACHECO | HC 1 BOX 7290 | | | | YAUCO | PR | 00698 | |
| 333104 | MIGUEL RIOS FELICIANO | Address on file | | | | | | | |
| 333105 | MIGUEL RIOS RIVERA | Address on file | | | | | | | |
| 722281 | MIGUEL RIOS VEGA | PO BOX 10071 | | | | SAN JUAN | PR | 00908 | |
| 722282 | MIGUEL RIVAS | 162 CALLE LAGUNA | | | | SAN JUAN | PR | 00917 | |
| 722283 | MIGUEL RIVAS POLANCO | 109 CALLE COSTA RICA | APT 5 A | | | SAN JUAN | PR | 00917 | |
| 722284 | MIGUEL RIVAS RIVERA | 162 CALLE LAGUNA | | | | SAN JUAN | PR | 00917 | |
| 722285 | MIGUEL RIVERA | HC 03 BOX 19292 | | | | ARECIBO | PR | 00612 | |
| 1520681 | MIGUEL RIVERA AND M. CECILIA LLORENS TIC | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3974 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 720883 | MIGUEL RIVERA ARCE | PO BOX 360223 | | | | SAN JUAN | PR | 00936 | |
| 722286 | MIGUEL RIVERA ATILES | HC 1 BOX 10324 | | | | HATILLO | PR | 00659-9710 | |
| 333106 | MIGUEL RIVERA BERMUDEZ | Address on file | | | | | | | |
| 333107 | MIGUEL RIVERA BERMUDEZ | Address on file | | | | | | | |
| 722287 | MIGUEL RIVERA BORGES | P O BOX 14125 | | | | SAN JUAN | PR | 00916 | |
| 722288 | MIGUEL RIVERA CABRERA | 112 PARCELA CALLE 13 | BO. SAN JOSE | | | TOA BAJA | PR | 00954 | |
| 722289 | MIGUEL RIVERA CAPELLA | 84 CALLE CUESTA VIEJA | | | | AGUADILLA | PR | 00603 | |
| 333108 | MIGUEL RIVERA CLASS | Address on file | | | | | | | |
| 333109 | MIGUEL RIVERA CLAUDIO | Address on file | | | | | | | |
| 722290 | MIGUEL RIVERA CORTES | JARDINES BORINQUEN | L 24 CALLE TRINITARIA | | | CAROLINA | PR | 00985 | |
| 722291 | MIGUEL RIVERA CRUZ | RIVIERA DE CUPEY | I 15 CALLE GALLEGOS | | | SAN JUAN | PR | 00926 | |
| 722292 | MIGUEL RIVERA DEL VALLE | PO BOX 851 | | | | LARES | PR | 00669 | |
| 722293 | MIGUEL RIVERA DIAZ | RR 2 BOX 6045 | | | | MANATI | PR | 00674 | |
| 722294 | MIGUEL RIVERA FLORES | BOX 1228826 | | | | CAYEY | PR | 00736 | |
| 333111 | MIGUEL RIVERA GUADALUPE | Address on file | | | | | | | |
| 722295 | MIGUEL RIVERA GUTIERREZ | 844 CALLE MARIN | | | | AGUIRRE | PR | 00704 | |
| 722296 | MIGUEL RIVERA LAPORTE | PO BOX 10007 SUITE 181 | | | | GUAYAMA | PR | 00785 | |
| 722297 | MIGUEL RIVERA LIBOY | PO BOX 1216 | | | | SABANA GRANDE | PR | 00637 | |
| 722298 | MIGUEL RIVERA LICIAGA | REC ELEONOR ROOSEVELT | E 4 A 30 | | | MAYAGUEZ | PR | 00680 | |
| 722299 | MIGUEL RIVERA LOPEZ | PO BOX 6546 | | | | BAYAMON | PR | 00960-5546 | |
| 333113 | MIGUEL RIVERA LOPEZ | Address on file | | | | | | | |
| 333114 | Miguel Rivera López | Address on file | | | | | | | |
| 722300 | MIGUEL RIVERA MALAVE | JARDINES DE CAPARRA BAYAMON | H 8 CALLE 26 | | | BAYAMON | PR | 00959 | |
| 722301 | MIGUEL RIVERA MANSO | HP - SALA DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 722302 | MIGUEL RIVERA MARTINEZ | HC 43 BOX 10896 | | | | CAYEY | PR | 00736 | |
| 333115 | MIGUEL RIVERA MEDINA | Address on file | | | | | | | |
| 333116 | MIGUEL RIVERA NUNEZ | Address on file | | | | | | | |
| 722303 | MIGUEL RIVERA PABON | PO BOX 277 | | | | ROSARIO | PR | 00636 | |
| 722305 | MIGUEL RIVERA RIVERA | BOX 1 CALLE LUNA | | | | JAYUYA | PR | 00664 | |
| 722307 | MIGUEL RIVERA RIVERA | HILL BROTHERS | 423 CALLE 40 | | | SAN JUAN | PR | 00924 | |
| 722306 | MIGUEL RIVERA RIVERA | P O BOX 6891 | | | | CAGUAS | PR | 00726 | |
| 722304 | MIGUEL RIVERA RIVERA | Address on file | | | | | | | |
| 333117 | MIGUEL RIVERA RIVERA | Address on file | | | | | | | |
| 722308 | MIGUEL RIVERA RODRIGUEZ | HC 2 BOX 4502 | | | | LAS PIEDRAS | PR | 00771 | |
| 333118 | MIGUEL RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 848065 | MIGUEL RIVERA ROSARIO | URB CORTIJO | AA 17 CALLE 21 | | | BAYAMON | PR | 00956 | |
| 722309 | MIGUEL RIVERA SOTO | Address on file | | | | | | | |
| 333119 | MIGUEL RIVERA SUAREZ | Address on file | | | | | | | |
| 333120 | MIGUEL RIVERA TORRES | Address on file | | | | | | | |
| 722310 | MIGUEL RIVERA TORRES | Address on file | | | | | | | |
| 722311 | MIGUEL RIVERA VAZQUEZ | URB DIPLO | P 23 CALLE 17 BOX 892 | | | NAGUABO | PR | 00718 | |
| 333121 | MIGUEL RIVERA VAZQUEZ | Address on file | | | | | | | |
| 333122 | MIGUEL RIVERA VAZQUEZ | Address on file | | | | | | | |
| 333123 | MIGUEL ROBLEDO GOMEZ ET ALS | LIC. GERARDO E. TIRADO | URB. TERRALINDA | 2 CALLE ARAGON | | CAGUAS | PR | 00725 | |
| 722312 | MIGUEL ROBLES GARCIA | 16 WHITEWOOD CT | | | | HOMOSASSA | FL | 34446-4128 | |
| 722313 | MIGUEL ROCHE RODRIG | URB LLANOS DE STA ISABEL | G 4 CALLE 4 | | | SANTA ISABEL | PR | 00757 | |
| 848066 | MIGUEL RODRIGUEZ | PO BOX 961 | | | | MAYAGUEZ | PR | 00681 | |
| 333124 | MIGUEL RODRIGUEZ ACEVEDO | Address on file | | | | | | | |
| 333125 | MIGUEL RODRIGUEZ ACOSTA | Address on file | | | | | | | |
| 722314 | MIGUEL RODRIGUEZ CABALLERO | 1355 GRASTON CIRCLE | | | | TAMPA | FL | 33613 | |
| 722315 | MIGUEL RODRIGUEZ CASTRO | VILLA CAROLINA | BLQ 200 4 CALLE 529 | | | CAROLINA | PR | 00985 | |
| 722316 | MIGUEL RODRIGUEZ CLAUDIO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 722317 | MIGUEL RODRIGUEZ COLON | PO BOX 1011 | | | | JAYUYA | PR | 00664 | |
| 333127 | MIGUEL RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 333128 | MIGUEL RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 333129 | MIGUEL RODRIGUEZ DE JESUS | Address on file | | | | | | | |
| 720885 | MIGUEL RODRIGUEZ DE LEON | Address on file | | | | | | | |
| 722318 | MIGUEL RODRIGUEZ DELGADO | HC 3 BOX 37494 | | | | CAGUAS | PR | 00725-9714 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 722319 | MIGUEL RODRIGUEZ ESCRIBANO | Address on file | | | | | | | |
| 722320 | MIGUEL RODRIGUEZ FIGUEROA | URB LAS AMERICAS | 785 GUATEMALA | | | SAN JUAN | PR | 00931 | |
| 333130 | MIGUEL RODRIGUEZ GARRAFA | Address on file | | | | | | | |
| 722322 | MIGUEL RODRIGUEZ GONZALEZ | CONDOMINIO ESTANCIAS DEL SUR | APT 302 CALLE VILLA FINAL | | | PONCE | PR | 00731 | |
| 722321 | MIGUEL RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 722323 | MIGUEL RODRIGUEZ JURADO | PO BOX 1395 | | | | VEGA ALTA | PR | 00692 | |
| 333131 | MIGUEL RODRIGUEZ LUGO | Address on file | | | | | | | |
| 722324 | MIGUEL RODRIGUEZ LUGO | Address on file | | | | | | | |
| 722325 | MIGUEL RODRIGUEZ MARRERO | SAN MIGUEL TOWER APT 211 | | | | MAYAGUEZ | PR | 00680 | |
| 722326 | MIGUEL RODRIGUEZ MARTINEZ | SECT LA LOMA BO ORTIZ | CARR 827 | | | TOA ALTA | PR | 00953 | |
| 722327 | MIGUEL RODRIGUEZ MEDINA | PO BOX 842 | | | | BOGUERON | PR | 00622 | |
| 720849 | MIGUEL RODRIGUEZ MELEDEZ | PO BOX 3471 | | | | VEGA ALTA | PR | 00692 | |
| 333132 | MIGUEL RODRIGUEZ MENDEZ | Address on file | | | | | | | |
| 720886 | MIGUEL RODRIGUEZ MINGUELA | PMB 216 PO BOX 60401 | | | | AGUADILLA | PR | 00604 | |
| 722328 | MIGUEL RODRIGUEZ MONTALVO | Address on file | | | | | | | |
| 333133 | MIGUEL RODRIGUEZ MUNIZ | Address on file | | | | | | | |
| 333134 | MIGUEL RODRIGUEZ ORELLANO | Address on file | | | | | | | |
| 722329 | MIGUEL RODRIGUEZ ORTEGA | Address on file | | | | | | | |
| 722330 | MIGUEL RODRIGUEZ PADILLA | URB COUNTRY CLUB | HY 23 CALLE 240 | | | CAROLINA | PR | 00982 | |
| 333135 | MIGUEL RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 722332 | MIGUEL RODRIGUEZ RIVERA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 722331 | MIGUEL RODRIGUEZ RIVERA | SICOSOCIAL CAYEY | | | | Hato Rey | PR | 009360000 | |
| 722333 | MIGUEL RODRIGUEZ RIVERA | URB METROPOLIS | 39 CALLE 3 A | | | CAROLINA | PR | 00987 | |
| 333136 | MIGUEL RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 333137 | MIGUEL RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 722335 | MIGUEL RODRIGUEZ RODRIGUEZ | HC 01 BOX 5420 | | | | GUAYNABO | PR | 00971 | |
| 333138 | MIGUEL RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 722334 | MIGUEL RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 333139 | MIGUEL RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 722336 | MIGUEL RODRIGUEZ ROSA | PO BOX 1146 | | | | COAMO | PR | 00769 | |
| 333140 | MIGUEL RODRIGUEZ SANCHEZ | Address on file | | | | | | | |
| 333141 | MIGUEL RODRIGUEZ SIERRA | Address on file | | | | | | | |
| 2175164 | MIGUEL RODRIGUEZ SOTOMAYOR | Address on file | | | | | | | |
| 722337 | MIGUEL RODRIGUEZ VILLANUEVA | EDIF METRO CENTER | CALLE MAYAGUEZ ESQ CIDRA | | | SAN JUAN | PR | 00918 | |
| 333142 | MIGUEL RODRIGUEZ VILLANUEVA | Address on file | | | | | | | |
| 720884 | MIGUEL RODRIGUEZ ZAPATA | URB JARDINES DEL CARIBE | Z 7 CALLE 28 | | | PONCE | PR | 00728-4457 | |
| 333143 | MIGUEL RODRIGUEZ, LAURA | Address on file | | | | | | | |
| 722338 | MIGUEL RODRIGUEZ/RODRIGUEZ QUALITY GUARD SERVICES INC. | URB COLINAS DE MONTE CARLO | D 47 CALLE 23 | | | SAN JUAN | PR | 00926 | |
| 333144 | MIGUEL ROGUE LEON | Address on file | | | | | | | |
| 722339 | MIGUEL ROJAS DEL VALLE | PO BOX 1841 | | | | TRUJILLO ALTO | PR | 00777 | |
| 333145 | MIGUEL ROJAS LOPEZ | Address on file | | | | | | | |
| 333146 | MIGUEL ROLDAN | LCDO. SANTIAGO SOLER MARTINEZ | BROMELIA C3 PARQUE DE BUCARÉ | | | GUAYNABO | PR | 00969 | |
| 333147 | MIGUEL ROLDAN CRUZ | Address on file | | | | | | | |
| 722340 | MIGUEL ROMAN BARRETO | APARTADO 1144 | | | | ISABELA | PR | 00662 | |
| 333148 | MIGUEL ROMAN BURGOS | Address on file | | | | | | | |
| 722341 | MIGUEL ROMAN BURGOS | Address on file | | | | | | | |
| 333149 | MIGUEL ROMAN MEDINA | Address on file | | | | | | | |
| 333150 | MIGUEL ROMAN VIDAL | Address on file | | | | | | | |
| 1688635 | MIGUEL ROMAN, DIPHNA SAN | Address on file | | | | | | | |
| 333151 | MIGUEL ROMERO LUGO | Address on file | | | | | | | |
| 722342 | MIGUEL ROMERO LUGO | Address on file | | | | | | | |
| 722343 | MIGUEL RONDON NIEVES | Address on file | | | | | | | |
| 722344 | MIGUEL RONDON RIOS | VILLA DEL CARMEN | Q 6 CALLE 29 | | | PONCE | PR | 00731 | |
| 722345 | MIGUEL RONDON RODRIGUEZ | COND. SKY TOWERS II APT. 88 | | | | SAN JUAN | PR | 00926 | |
| 722346 | MIGUEL ROSA ECHEVARRIA | Address on file | | | | | | | |
| 333152 | MIGUEL ROSADO AYBAR | Address on file | | | | | | | |
| 333153 | MIGUEL ROSADO COLON | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3976 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 333154 | MIGUEL ROSADO ORTIZ | Address on file | | | | | | | |
| 722347 | MIGUEL ROSADO POUPART | LA ROSALEDA | B 19 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 722348 | MIGUEL ROSADO REYES | URB SIERRA BAYAMON | 8-23 CALLE 7 | | | BAYAMON | PR | 00961 | |
| 722349 | MIGUEL ROSADO RODRIGUEZ | HC 73 BOX 4432 | | | | NARANJITO | PR | 00719 | |
| 333155 | MIGUEL ROSARIO ASOCIADOS INC | PMB 513 | PO BOX 6017 | | | CAROLINA | PR | 00984-6017 | |
| 333156 | MIGUEL ROSARIO MARIANI | Address on file | | | | | | | |
| 722350 | MIGUEL ROSARIO MARRERO | 101 CALLE LOS MARREROS | | | | VEGA BAJA | PR | 00693 | |
| 722351 | MIGUEL ROSARIO RIVERA | URB METROPOLIS 2 | M20 CALLE 41 | | | CAROLINA | PR | 00987 | |
| 722354 | MIGUEL ROSARIO RODRIGUEZ | 525 CHALETS SEVILLANOS | CARR 8860 BOX 2641 | | | TRUJILLO ALTO | PR | 00976 | |
| 722353 | MIGUEL ROSARIO RODRIGUEZ | CONDOMINIO FALANSTERIO R 12 | PUERTA DE TIERRA | | | SAN JUAN | PR | 00901 | |
| 722352 | MIGUEL ROSARIO RODRIGUEZ | HC 02 BOX 6388 | BO PASTO | | | MOROVIS | PR | 00687 | |
| 722355 | MIGUEL ROSARIO\DBA DECOR COATING | PO BOX 1372 | | | | LUQUILLO | PR | 00773 | |
| 722356 | MIGUEL ROVIRA | PO BOX 839 | | | | BAYAMON | PR | 00960-0839 | |
| 333157 | MIGUEL ROVIRA INTERIOR CONTRAC | W-2 LOS ANGELES | | | | CAROLINA | PR | 00979 | |
| 333158 | MIGUEL RUIZ CARLO | Address on file | | | | | | | |
| 333159 | MIGUEL RUIZ CHINEA | Address on file | | | | | | | |
| 722357 | MIGUEL RUIZ DE JESUS | HATO REY | 214-A CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| 333160 | MIGUEL RUIZ FELICIANO | Address on file | | | | | | | |
| 2175800 | MIGUEL RUIZ FLORES | Address on file | | | | | | | |
| 722358 | MIGUEL S. BAUTISTA ESPINAL | BARRIO OBRERO | CALLE 10 APT 452 | | | SAN JUAN | PR | 00915 | |
| 722359 | MIGUEL SALAS ORTIZ | VILLA CAROLINA | 436 168 CALLE 28 | | | CAROLINA | PR | 00985 | |
| 722360 | MIGUEL SAN HOU | 4 CALLE ULISES MARTINEZ | | | | HUMACAO | PR | 00791 | |
| 333161 | MIGUEL SAN MIGUEL TORRES | Address on file | | | | | | | |
| 722361 | MIGUEL SANABRIA | BOX 62 | | | | SABANA GRANDE | PR | 00637 | |
| 722362 | MIGUEL SANCHEZ | P O BOX 999 | | | | COX SACKIE | NY | 12051 | |
| 333162 | MIGUEL SANCHEZ COLON | Address on file | | | | | | | |
| 722363 | MIGUEL SANCHEZ CRUZ | BARRIO RIO HONDO | 18 CAMINO LOS CRUZ | | | MAYAGUEZ | PR | 00680 | |
| 722364 | MIGUEL SANCHEZ CRUZ | HC 2 BOX 4773 | | | | LAS PIEDRAS | PR | 00773 | |
| 333163 | MIGUEL SANCHEZ GARCIA | Address on file | | | | | | | |
| 722365 | MIGUEL SANCHEZ GOMEZ | HC 40 BOX 40211 | | | | SAN LORENZO | PR | 00754 | |
| 848067 | MIGUEL SANCHEZ ORTIZ DBA SANCHEZ TIRE CENTER | A44 RESIDENCIAL JAGUAS | | | | CIALES | PR | 00638 | |
| 333164 | MIGUEL SANCHEZ PINEIRO | Address on file | | | | | | | |
| 722366 | MIGUEL SANCHEZ REYES | Address on file | | | | | | | |
| 333165 | MIGUEL SANCHEZ RIVERA | Address on file | | | | | | | |
| 722367 | MIGUEL SANCHEZ RODRIGUEZ | URB VILLA FONTANA | LL 13 VIA 23 | | | CAROLINA | PR | 00983 | |
| 722368 | MIGUEL SANCHEZ SANCHEZ | Address on file | | | | | | | |
| 333166 | MIGUEL SANCHEZ SOTO | Address on file | | | | | | | |
| 333167 | MIGUEL SANCHEZ STELLA | Address on file | | | | | | | |
| 722369 | MIGUEL SANCHEZ VAZQUEZ | VILLA GUADALUPE | CC-9 CALLE 23 | | | CAGUAS | PR | 00725 | |
| 848068 | MIGUEL SANCHEZ VIDAL | HC 2 BOX 7703 | | | | CIALES | PR | 00638-9730 | |
| 333168 | MIGUEL SANTANA AYALA | Address on file | | | | | | | |
| 722370 | MIGUEL SANTANA BAGUR | COLINAS DE MONTECARLO | F 27 CALLE 40 | | | SAN JUAN | PR | 00924 | |
| 722371 | MIGUEL SANTANA LEDUC | Address on file | | | | | | | |
| 722372 | MIGUEL SANTANA MONTES | JARDINES DEL CARIBE | H 33 CALLE 36 | | | PONCE | PR | 00731 | |
| 333169 | MIGUEL SANTANA RIOS | Address on file | | | | | | | |
| 722373 | MIGUEL SANTANA RODRIGUEZ | Address on file | | | | | | | |
| 333170 | MIGUEL SANTANA RODRIGUEZ | Address on file | | | | | | | |
| 333171 | MIGUEL SANTANA SOTO | Address on file | | | | | | | |
| 722375 | MIGUEL SANTANA VAZQUEZ | REPTO TERESITA | AH 2 CALLE 23 | | | BAYAMON | PR | 00961 | |
| 722374 | MIGUEL SANTANA VAZQUEZ | URB SANTA CRUZ | CALLE 1 A 5 | | | TOA ALTA | PR | 00953 | |
| 722376 | MIGUEL SANTANA VILLANUEVA | VILLA PALMERAS | 370 CALLE BUENA VENTURA | | | SANTURCE | PR | 00915 | |
| 848069 | MIGUEL SANTIAGO CASILLAS | HC 1 BOX 8458 | | | | CANOVANAS | PR | 00729 | |
| 722377 | MIGUEL SANTIAGO GONZALEZ | PO BOX 187 | | | | GURABO | PR | 00778 | |
| 722378 | MIGUEL SANTIAGO MELENDEZ | P O BOX 5089 | | | | MAYAGUEZ | PR | 00681 | |
| 333172 | MIGUEL SANTIAGO MELENDEZ | Address on file | | | | | | | |
| 848070 | MIGUEL SANTIAGO MENDEZ | URB EXPERIMENTAL | 32 CALLE 2 | | | SAN JUAN | PR | 00926-1404 | |
| 722379 | MIGUEL SANTIAGO MERCADO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 333173 | MIGUEL SANTIAGO MERCADO | Address on file | | | | | | | |
| 333174 | MIGUEL SANTIAGO MIRANDA | LIC. CARLOS A. SOTO LARACUENTE | PO BOX 334620 | | | Ponce | PR | 00733-4620 | |
| 333176 | MIGUEL SANTIAGO MONTES | YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 333177 | MIGUEL SANTIAGO MORALES | Address on file | | | | | | | |
| 722380 | MIGUEL SANTIAGO NEGRON | BO OBRERO | 648 CALLE SAN CIPRIAN | | | SANTURCE | PR | 00915 | |
| 720887 | MIGUEL SANTIAGO PEREZ | URB OLLER D 9 CALLE 3 | | | | BAYAMON | PR | 00956 | |
| 722381 | MIGUEL SANTIAGO QUILES | HC37 BOX 5012 | | | | GUANICA | PR | 00653 | |
| 333178 | MIGUEL SANTIAGO RIVERA | Address on file | | | | | | | |
| 333179 | MIGUEL SANTIAGO RIVERA | Address on file | | | | | | | |
| 333180 | MIGUEL SANTIAGO RIVERA | Address on file | | | | | | | |
| 722382 | MIGUEL SANTIAGO RODRIGUEZ | URB JARD DE ARROYO | O 7 CALLE Q | | | ARROYO | PR | 00714 | |
| 722383 | MIGUEL SANTIAGO SALAZAR | EL CONQUISTADOR | L 74 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 2176517 | MIGUEL SANTIAGO SANCHEZ | Address on file | | | | | | | |
| 333181 | MIGUEL SANTINI TORRES | Address on file | | | | | | | |
| 333182 | MIGUEL SANTINI PADILLA | Address on file | | | | | | | |
| 333183 | MIGUEL SANTINI VAZQUEZ | Address on file | | | | | | | |
| 722384 | MIGUEL SANTOS ATILES | BOX 140615 | | | | ARECIBO | PR | 00614-0615 | |
| 722385 | MIGUEL SANTOS BELLO | URB STA MARIA | 8024 CALLE CONCORDIA STE 100 | | | PONCE | PR | 00717-1510 | |
| 333184 | MIGUEL SANTOS BELLO | Address on file | | | | | | | |
| 333185 | MIGUEL SANTOS GARCIA | Address on file | | | | | | | |
| 848071 | MIGUEL SANTOS MARTIN | PO BOX 9300760 | | | | SAN JUAN | PR | 00930-0760 | |
| 722386 | MIGUEL SANTOS RUIZ | 37 CALLE JOSE DE DIEGO | | | | CIDRA | PR | 00739 | |
| 722387 | MIGUEL SANTOS SANTOS | 827 CALLE RICARDO ARROYO LARRACUENT | | | | DORADO | PR | 00646 | |
| 333186 | MIGUEL SARRIERA ROMAN | Address on file | | | | | | | |
| 722388 | MIGUEL SASTRE WIRSHING | URB GOLDEN GATE | E87 CALLE ZAFIRO | | | GUAYNABO | PR | 00968 | |
| 722389 | MIGUEL SEGARRA LOPEZ DE VICTORIA | URB VILLA CAPRI | 571 CALLE CATANIA | | | SAN JUAN | PR | 00924 | |
| 333187 | MIGUEL SEGARRA ORTIZ | Address on file | | | | | | | |
| 333188 | MIGUEL SELLES ORTIZ | Address on file | | | | | | | |
| 848072 | MIGUEL SERRANO | PARQUE DEL RIO | E3 CALLE AYMACO | | | CAGUAS | PR | 00725 | |
| 722390 | MIGUEL SERRANO FIGUEROA | HC 3 BOX 10502 | | | | COMERIO | PR | 00782 | |
| 722391 | MIGUEL SERRANO MARTINEZ | P O BOX 928 | | | | UTUADO | PR | 00641 | |
| 333189 | MIGUEL SGROI MANISCALCO | Address on file | | | | | | | |
| 722392 | MIGUEL SIERRA | P O BOX 2354 | | | | CAYEY | PR | 00737 | |
| 722393 | MIGUEL SILVA HERNANDEZ | URB VILLA DEL MONTE | 203 CALLE MONTE FLORES | | | TOA ALTA | PR | 00953 | |
| 722394 | MIGUEL SOLER FREYTES | URB SIERRA LINDA | D 14 CALLE 1 | | | BAYAMON | PR | 00957-2154 | |
| 333190 | MIGUEL SOLER TORRES | Address on file | | | | | | | |
| 722395 | MIGUEL SOLIVAN | URB APONTE | E 19 CALLE 5 | | | CAYEY | PR | 00736 | |
| 333191 | MIGUEL SOSA | Address on file | | | | | | | |
| 333192 | MIGUEL SOSA PADILLA Y/O JOSE A FUERTES | Address on file | | | | | | | |
| 333193 | MIGUEL SOSA PADILLA Y/O JOSE A FUERTES | Address on file | | | | | | | |
| 333194 | MIGUEL SOSTRE RESTO | Address on file | | | | | | | |
| 722396 | MIGUEL SOTO ALVAREZ | P O BOX 1297 | | | | ARECIBO | PR | 00688 | |
| 722397 | MIGUEL SOTO CALDERON | COND BOSQUE REAL APT 108 | | | | SAN JUAN | PR | 00926 | |
| 722398 | MIGUEL SOTO CRUZ | P O BOX 7639 | | | | SAN JUAN | PR | 00916 | |
| 722399 | MIGUEL SOTO LACOURT | URB MONTE ALVERNIA | 10 B VIA ALESSI | | | GUAYNABO | PR | 00969 | |
| 722401 | MIGUEL SOTO LOPEZ | Address on file | | | | | | | |
| 722400 | MIGUEL SOTO LOPEZ | Address on file | | | | | | | |
| 722402 | MIGUEL SOTO MAISONAVE | Address on file | | | | | | | |
| 333195 | MIGUEL SOTO MIRO | Address on file | | | | | | | |
| 333196 | MIGUEL SOTO MIRO | Address on file | | | | | | | |
| 722403 | MIGUEL SOTO NIEVES | HC 03 BOX 33784 | | | | AGUADILLA | PR | 00603 | |
| 720888 | MIGUEL SOTO RAMIREZ | PO BOX 532 | | | | CASTANER | PR | 00631 | |
| 333197 | Miguel Soto Ramos | Address on file | | | | | | | |
| 333198 | MIGUEL SOTO ROMAN | Address on file | | | | | | | |
| 722404 | MIGUEL SOTO ROMERO | HC 05 BOX 25295 | | | | CAMUY | PR | 00627-9101 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 333199 | MIGUEL SOTO ROSARIO | Address on file | | | | | | | |
| 333200 | MIGUEL SOTOLONGO REY | Address on file | | | | | | | |
| 722405 | MIGUEL T CRUZ ARIAS | COND EL MONTE SUR APTO B 904 | | | | SAN JUAN | PR | 00918 | |
| 333201 | MIGUEL T CRUZ ARIAS | Address on file | | | | | | | |
| 722406 | MIGUEL T SZENDREY RAMOS | URB FLORAL PARK | 122 CALLE DUARTE | | | SAN JUAN | PR | 00917 | |
| 722407 | MIGUEL TALAVERA | Address on file | | | | | | | |
| 722408 | MIGUEL TEJADA DIAZ | HC 732 BOX 5886 | | | | NARANJITO | PR | 00719 | |
| 722409 | MIGUEL TEJADA RIVERA | URB SAN FELIPE | I 17 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 333202 | MIGUEL TEJERA DBA MIGUEL TEJERA | PO BOX 194086 | | | | SAN JUAN | PR | 00919-4086 | |
| 333203 | MIGUEL TEJERA DBA MIGUEL TEJERA ENTERPRI | PO BOX 194086 | | | | SAN JUAN | PR | 00919-4086 | |
| 722410 | MIGUEL TIRADO NIEVES | Address on file | | | | | | | |
| 722411 | MIGUEL TIRADO RODRIGUEZ | RES BAIROA | B D 15 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 722412 | MIGUEL TIRADO ROSARIO | P O BOX 22209 | | | | VEGA BAJA | PR | 00693 | |
| 722413 | MIGUEL TOLEDO MEDINA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 333204 | MIGUEL TOMASSINI SEGARRA | Address on file | | | | | | | |
| 333205 | MIGUEL TOMASSINI SEGARRA | Address on file | | | | | | | |
| 722414 | MIGUEL TORRADO PEREZ | HC 3 BOX 29080 | | | | SAN SEBASTIAN | PR | 00685 | |
| 722415 | MIGUEL TORRE CRUZ | URB LA QUINTA | N 17 CALLE 12 | | | YAUCO | PR | 00698 | |
| 722417 | MIGUEL TORRES | COMUNIDAD GONZALEZ | 19 CALLE FERMINA HERNANDEZ # 1 | | | SAN SEBASTIAN | PR | 00685 | |
| 722418 | MIGUEL TORRES | PO BOX 5296 | | | | PONCE | PR | 00733 | |
| 722416 | MIGUEL TORRES | Address on file | | | | | | | |
| 722420 | MIGUEL TORRES APONTE | 172 CALLE UNION | | | | PONCE | PR | 00731 | |
| 722419 | MIGUEL TORRES APONTE | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 722421 | MIGUEL TORRES CABAN | HC 03 BOX 8071 | | | | LARES | PR | 00669 | |
| 722422 | MIGUEL TORRES CARERA | P O BOX 215 | | | | HUMACAO | PR | 00791 | |
| 722423 | MIGUEL TORRES COSME | P O BOX 686 | | | | JAYUYA | PR | 00664 | |
| 722424 | MIGUEL TORRES CRESPO | URB ISABEL LA CATOLICA | A 14 CALLE 5 | | | AGUADA | PR | 00602 | |
| 333206 | MIGUEL TORRES FELICIANO | Address on file | | | | | | | |
| 333207 | MIGUEL TORRES GANDULLA | Address on file | | | | | | | |
| 333208 | MIGUEL TORRES GANDULLA | Address on file | | | | | | | |
| 333209 | MIGUEL TORRES GONZALEZ | Address on file | | | | | | | |
| 722425 | MIGUEL TORRES HERNANDEZ | URB INTERAMERICANA | AF 22 CALLE 31 | | | TRUJILLO ALTO | PR | 00976 | |
| 333210 | MIGUEL TORRES MAISONET | Address on file | | | | | | | |
| 722426 | MIGUEL TORRES MALDONADO | 87 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| 333211 | MIGUEL TORRES MARTINEZ | Address on file | | | | | | | |
| 722427 | MIGUEL TORRES OCASIO | ALTURAS DE BUCARABONES | 46 CALLE G-13 | | | TOA ALTA | PR | 00953 | |
| 333212 | MIGUEL TORRES OLIVERAS | Address on file | | | | | | | |
| 333213 | MIGUEL TORRES OTERO | Address on file | | | | | | | |
| 722428 | MIGUEL TORRES PEREZ | HC 2 BOX 8073 | | | | QUEBRADILLAS | PR | 00678 | |
| 722429 | MIGUEL TORRES RIOS | MONTBLANK GARDEN | EDF 5 APT 73 | | | YAUCO | PR | 00698 | |
| 722430 | MIGUEL TORRES VEGA | URB BELLA VISTA | F 17 CALLE 7 | | | BAYAMON | PR | 00957 | |
| 722431 | MIGUEL TOYENS FIGUEROA | LAS DOLORES | 315 CALLE BRASIL | | | RIO GRANDE | PR | 00745 | |
| 722432 | MIGUEL TRABAL CUEVAS | PO BOX 1348 | | | | Isabela | PR | 00662 | |
| 722433 | MIGUEL TRINIDAD FLORES | VILLAS CRIOLLOS | C 1 CALLE CAIMITO | | | CAGUAS | PR | 00725 | |
| 722434 | MIGUEL TROCHE PAGAN | HC 03 BOX 14472 | | | | YAUCO | PR | 00698 | |
| 333214 | MIGUEL TROCHE SAMBOLIN | Address on file | | | | | | | |
| 722435 | MIGUEL UBINAS LAZZARINI | PO BOX 191002 | | | | SAN JUAN | PR | 00919-1002 | |
| 333215 | MIGUEL VADI MORALES | Address on file | | | | | | | |
| 722436 | MIGUEL VALCARCEL BENITEZ | SECTOR LOS CATALAS | H C BOX 8941 | | | GUAYNABO | PR | 00941 | |
| 722437 | MIGUEL VALENCIA PRADO | URB SUMMIT HILLS | 582 CALLE COLLINS | | | SAN JUAN | PR | 00920-4318 | |
| 333216 | MIGUEL VALENTIN VELEZ | Address on file | | | | | | | |
| 333217 | MIGUEL VALENTIN VELEZ | Address on file | | | | | | | |
| 333218 | MIGUEL VALERO GONZALEZ | Address on file | | | | | | | |
| 333219 | MIGUEL VARGAS | Address on file | | | | | | | |
| 722438 | MIGUEL VARGAS ALAGO | FAJARDO HOUSING FOR THE ELDERLY | CALLE 5 APT 1-3 | | | FAJARDO | PR | 00738 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 848073 | MIGUEL VARGAS DBA SUEÑOS DOÑA HERMINIA | PO BOX 1158 | | | | QUEBRADILLAS | PR | 00678 | |
| 722439 | MIGUEL VARGAS GONZALEZ | Address on file | | | | | | | |
| 722440 | MIGUEL VARGAS GULF | BOX 177 | | | | COAMO | PR | 00769 | |
| 722442 | MIGUEL VARGAS RIVERA | URB SABANA GRANDES | B 9 47 CALLE 14 | | | CAROLINA | PR | 00983 | |
| 722441 | MIGUEL VARGAS RIVERA | URB. CANA FF27 CALLE25 | | | | BAYAMON | PR | 00957-6223 | |
| 722443 | MIGUEL VARGAS SEPULVEDA | Address on file | | | | | | | |
| 333220 | MIGUEL VARGAS VARGAS | Address on file | | | | | | | |
| 722444 | MIGUEL VAZQUEZ BEGYORIS | PO BOX 753 | | | | PUERTO REAL | PR | 00740-0753 | |
| 333221 | MIGUEL VAZQUEZ BORRERO | Address on file | | | | | | | |
| 848074 | MIGUEL VAZQUEZ CORTES | PO BOX 3242 | | | | AGUADILLA | PR | 00605-0431 | |
| 333222 | MIGUEL VAZQUEZ FELICIANO | Address on file | | | | | | | |
| 722445 | MIGUEL VAZQUEZ MARGARITO | E 43 BARIADA NUEVA | | | | UTUADO | PR | 00641 | |
| 722446 | MIGUEL VAZQUEZ OCASIO | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 333223 | MIGUEL VAZQUEZ RIVERA | Address on file | | | | | | | |
| 722447 | MIGUEL VAZQUEZ RODRIGUEZ | HC 02 BOX 7110 | | | | FLORIDA | PR | 00650 | |
| 722448 | MIGUEL VAZQUEZ ZAYAS | P O BOX 564 | | | | BARRANQUITAS | PR | 00794 | |
| 333225 | MIGUEL VAZQUEZ, VERONICA | Address on file | | | | | | | |
| 333226 | MIGUEL VEGA | Address on file | | | | | | | |
| 722449 | MIGUEL VEGA CRESPI | HC 01 BOX 2594 | | | | FLORIDA | PR | 00650 | |
| 333227 | MIGUEL VEGA CRUZ | Address on file | | | | | | | |
| 722450 | MIGUEL VEGA FIGUEROA | Address on file | | | | | | | |
| 722451 | MIGUEL VEGA MELENDEZ | URB LAS MERCEDES | 35 CALLE 10 | | | SALINAS | PR | 00751 | |
| 722452 | MIGUEL VEGA MORALES | HC-1 BOX 5203 | | | | SALINAS | PR | 00751 | |
| 333228 | MIGUEL VEGA MORALES | Address on file | | | | | | | |
| 722453 | MIGUEL VEGA ORTIZ | HC 09 BOX 4266 | | | | SABANA GRANDE | PR | 00637 | |
| 333229 | MIGUEL VEGA OTERO | Address on file | | | | | | | |
| 720889 | MIGUEL VEGA VAZQUEZ | Address on file | | | | | | | |
| 722454 | MIGUEL VELAZQUEZ DE JESUS | URB VILLA TURABO | J 5 CALLE CIPRES | | | CAGUAS | PR | 00725 | |
| 333231 | MIGUEL VELAZQUEZ FELICIANO | Address on file | | | | | | | |
| 722455 | MIGUEL VELAZQUEZ FLECHA | PO BOX 728 | | | | SAN LORENZO | PR | 00754 | |
| 333232 | MIGUEL VELAZQUEZ H/N/C VELAZQUEZ AUTO | CALLE QUISQUEYA #11 | | | | SAN JUAN | PR | 00917 | |
| 333233 | MIGUEL VELAZQUEZ H/N/C VELAZQUEZ AUTO | TRIBUNAL DE PRIMERA INSTANCIA | CENTRO JUDICIAL SE SAN JUAN SALA SUP. | P.O. BOX 198 | | SAN JUAN | PR | 00919-0887 | |
| 722456 | MIGUEL VELAZQUEZ LOPEZ | PO BOX 331 | | | | LAS PIEDRAS | PR | 00771 | |
| 722457 | MIGUEL VELAZQUEZ PACHECO | URB MARIANI | 1652 CALLE MANUEL ZENO GANDIA | | | PONCE | PR | 00717 | |
| 333234 | MIGUEL VELAZQUEZ PEREZ | Address on file | | | | | | | |
| 722458 | MIGUEL VELAZQUEZ RIVERA | PMB 168 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969-4457 | |
| 333235 | MIGUEL VELAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 722459 | MIGUEL VELEZ ALEMAN | Address on file | | | | | | | |
| 333236 | MIGUEL VELEZ CAMACHO | Address on file | | | | | | | |
| 722460 | MIGUEL VELEZ FELICIANO | 1722 CALLE L RODRIGUEZ | | | | QUEBRADILLAS | PR | 00678 | |
| 722461 | MIGUEL VELEZ IRIZARRY | URB RIO GRANDE EST | FF 12 CALLE 33 | | | RIO GRANDE | PR | 00745 | |
| 722462 | MIGUEL VELEZ MENDEZ | Address on file | | | | | | | |
| 722463 | MIGUEL VELEZ MIRANDA | 157 BDA ROSA | | | | MANATI | PR | 00674 | |
| 722464 | MIGUEL VELEZ PAGAN | Address on file | | | | | | | |
| 333237 | MIGUEL VELEZ RIVERA | Address on file | | | | | | | |
| 722465 | MIGUEL VELEZ SANTIAGO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 722466 | MIGUEL VENTURA MERCADO | COND LINCOLN PARK 8 | CARR 833 APT 401 | | | GUAYNABO | PR | 00969 | |
| 722467 | MIGUEL VERA MORALES | P O BOX 1176 | | | | COTTO LAUREL | PR | 00780-1176 | |
| 333238 | MIGUEL VERGARA GASCOT | Address on file | | | | | | | |
| 722468 | MIGUEL VILAR SANTIAGO | PO BOX 1205 | | | | SAINT JUST | PR | 00978 | |
| 333239 | MIGUEL VILLALOBOS RIVERA | Address on file | | | | | | | |
| 722469 | MIGUEL VILLANUEVA ESQUILIN | COMUNIDAD LA DOLORES | PARCELA 95 B CALLE BRASIL | | | RIO GRANDE | PR | 00745 | |
| 2175609 | MIGUEL VILLANUEVA LOPEZ | Address on file | | | | | | | |
| 722470 | MIGUEL VILLANUEVA VALENCIA | URB LOS ANGELES WO 18 | CALLE CAROLINA | | | CAROLINA | PR | 00979 | |
| 2175611 | MIGUEL VILLARRUBIA BONILLA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3980 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 848075 | MIGUEL VIZCARRONDO | PO BOX 190898 | | | | SAN JUAN | PR | 00919-0898 | |
| 722471 | MIGUEL VIZCARRONDO CARRION | 28 TH 3 CALLE FLAMBOYAN | | | | GUAYNABO | PR | 00966 | |
| 2175808 | MIGUEL VIZCARRONDO RIVERA | Address on file | | | | | | | |
| 722472 | MIGUEL ZAMBRANA RIVERA | URB PARK GARDENS | N 63 CALLE ACADIA | | | SAN JUAN | PR | 00923 | |
| 333240 | Miguel Zaragoza Santiago | Address on file | | | | | | | |
| 722473 | MIGUEL ZAYAS GONZALEZ | P O BOX 764 | | | | OROCOVIS | PR | 00720 | |
| 722474 | MIGUEL ZAYAS OCASIO | URB VISTA MONTE | E4 CALLE 3 | | | CIDRA | PR | 00739 | |
| 1812012 | Miguel, Velazquez Pacheco | Address on file | | | | | | | |
| 771178 | MIGUELANGEL RIVERA POLANCO | Address on file | | | | | | | |
| 722476 | MIGUELASOS AUTO AIR | P O BOX 1118 | | | | GUAYAMA | PR | 00785 | |
| 333241 | MIGUELES MERCADO, DARITHZABEL | Address on file | | | | | | | |
| 803698 | MIGUELES MERCADO, JEAN C | Address on file | | | | | | | |
| 333242 | MIGUELES MERCADO, YADIRA | Address on file | | | | | | | |
| 1425504 | MIGUELES VAZQUEZ, JAIME G. | Address on file | | | | | | | |
| 722477 | MIGUELINA ANDINO MORALES | PMB 500 | PO BOX 2500 | | | TOA BAJA | PR | 00951 | |
| 722478 | MIGUELINA CASTRO LARA | PO BOX 360739 | | | | SAN JUAN | PR | 00902 | |
| 333244 | MIGUELINA COLON LEFEBRE | Address on file | | | | | | | |
| 722479 | MIGUELINA COLON NAVARRO | URB SAN BENITO | C 25 CALLE 1 | | | PATILLAS | PR | 00723 | |
| 722480 | MIGUELINA DE JESUS LOPEZ | COND JARD DE MONTEHIEDRA | 1500 AVE LOS ROMEROS APT 603 | | | SAN JUAN | PR | 00926 | |
| 722481 | MIGUELINA DE JESUS LOPEZ | COND JARDINES DE MONTEHIEDRA | 1500 AVE LOS ROMEROS APT 603 | | | SAN JUAN | PR | 00926 | |
| 722483 | MIGUELINA DEL VALLE DEL VALLE | VILLA CAROLINA | 13 BLQ 17 CALLE 22 | | | CAROLINA | PR | 00985 | |
| 333245 | MIGUELINA DIAZ DE BORRERO | Address on file | | | | | | | |
| 722484 | MIGUELINA FERNANDEZ ESQUILIN | Address on file | | | | | | | |
| 722485 | MIGUELINA GONZALEZ | Address on file | | | | | | | |
| 722486 | MIGUELINA GUZMAN GARCIA | HC 06 BOX 4083 | | | | PONCE | PR | 00731-9609 | |
| 722487 | MIGUELINA JIMENEZ MEDINA | VICTOR ROJAS 2 | 131 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 722488 | MIGUELINA LUNA RIVERA | Address on file | | | | | | | |
| 333246 | MIGUELINA MASSO CRUZ | Address on file | | | | | | | |
| 333247 | MIGUELINA MELENDEZ AYBAR | Address on file | | | | | | | |
| 722489 | MIGUELINA MORALES RIVERA | PO BOX 190253 | | | | SAN JUAN | PR | 00919-0253 | |
| 333248 | MIGUELINA NUNEZ PETITON | Address on file | | | | | | | |
| 333249 | MIGUELINA OCASIO FELICIANO | Address on file | | | | | | | |
| 333250 | MIGUELINA OTERO AMADOR | Address on file | | | | | | | |
| 333251 | MIGUELINA PARRILLA RIVERA | Address on file | | | | | | | |
| 722490 | MIGUELINA PEGUERO MORONTA | Address on file | | | | | | | |
| 333252 | MIGUELINA PEREZ CORDERO | Address on file | | | | | | | |
| 722491 | MIGUELINA PROSPERE SERRANO | HC 764 BOX 6426 | | | | PATILLAS | PR | 00723 | |
| 333253 | MIGUELINA QUINONEZ CRUZ | Address on file | | | | | | | |
| 333254 | MIGUELINA RAMOS CRUZ | Address on file | | | | | | | |
| 333255 | MIGUELINA RAMOS CUADRADO | Address on file | | | | | | | |
| 722492 | MIGUELINA RIVERA RAMOS | Address on file | | | | | | | |
| 722493 | MIGUELINA RIVERA TORRES | PO BOX 103 | | | | VEGA BAJA | PR | 00694 | |
| 333256 | MIGUELINA RODRIGUEZ ALVARADO | Address on file | | | | | | | |
| 333257 | MIGUELINA RODRIGUEZ ALVARADO | Address on file | | | | | | | |
| 722495 | MIGUELINA RODRIGUEZ CUCHI | HC 2 BOX 17171 | | | | ARECIBO | PR | 00612 | |
| 2164135 | MIGUELINA ROSADO DE MENDEZ | HC 733 BOX 5178 | | | | DORADO | PR | 00646 | |
| 2137997 | MIGUELINA ROSADO DE MENDEZ | MIGUELINA ROSADO OSORIO | HC 733 BOX 5178 | | | DORADO | PR | 00646 | |
| 333258 | MIGUELINA ROSADO OSORIO | Address on file | | | | | | | |
| 722496 | MIGUELINA TORRES ROMAN | HC 2 BOX 13773 | | | | ARECIBO | PR | 00612 | |
| 333259 | MIGUELINA VALENZUELA MEJIAS | Address on file | | | | | | | |
| 722497 | MIGUELINA VARGAS SOTO | HC 01 BOX 13171 | | | | CABO ROJO | PR | 00623 | |
| 333260 | MIGUELINA VINALES | Address on file | | | | | | | |
| 333261 | MIGUELINA VIZCARRONDO | Address on file | | | | | | | |
| 333262 | MIGUELINA Z. CARELA GARCIA | Address on file | | | | | | | |
| 722498 | MIGUELINO ALMONTE BRITO | URB MANS DE RIO PIEDRAS | 1787 ASTROMELIA | | | SAN JUAN | PR | 00926 | |
| 2175858 | MIGUELITO ASPHALT, INC | HC 73 BOX 4435 | | | | NARANJITO | PR | 00719-9604 | |
| 722499 | MIGUELITO AUTO AIR | C-12 P. 61 BELLA VISTA | | | | BAYAMON | PR | 00957 | |
| 722500 | MIGUELITO SCREEN | BOX 127 | | | | VIEQUES | PR | 00765 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 803699 | MIGUENES ORTIZ, REBECCA | Address on file | | | | | | | |
| 333265 | MIGUENS MERCADO, ANA ROSA | Address on file | | | | | | | |
| 333266 | MIGUEZ BALSEIRO MD, RAFAEL | Address on file | | | | | | | |
| 333267 | MIGUEZ BALSEIRO, IVONNE | Address on file | | | | | | | |
| 333268 | MIGUEZ CORUJO, GLADYS | Address on file | | | | | | | |
| 333269 | MIGUEZ DURAN, LEILANI | Address on file | | | | | | | |
| 333270 | MIGUEZ LAW OFFICES | COND CARIBBEAN TOWERS | 670 AVE PONCE DE LEON STE 17 | | | SAN JUAN | PR | 00907 | |
| 722501 | MIGUEZ LAW OFFICES | P O BOX 364325 | | | | SAN JUAN | PR | 00936-4325 | |
| 722502 | MIGUIRY VIDAL COTTO | 9 CALLE RUIZ | | | | CAGUAS | PR | 00725 | |
| 722503 | MIGVIA DEL C VIDAL VAZQUEZ | Address on file | | | | | | | |
| 333271 | MIHALJEVIC DE JESUS, ANTONIO | Address on file | | | | | | | |
| 333273 | MIHALJEVICH DE JESUS, MIGUEL | Address on file | | | | | | | |
| 333272 | MIHALJEVICH DE JESUS, MIGUEL | Address on file | | | | | | | |
| 722504 | MIHEYDI VAZQUEZ MONTIJO | PMB 157 | PO BOX 7105 | | | PONCE | PR | 00732-7105 | |
| 722505 | MII PUBLICATIONS INC | P O BOX 34504 | | | | WASHINGTON | DC | 20005-2112 | |
| 722506 | MII PUBLICATIONS INC | P O BOX 34504 | | | | WASHINTON | DC | 20043-4504 | |
| 333274 | MIILIAN MOREL, DANIEL E | Address on file | | | | | | | |
| 333275 | MIIRIAM A. MARQUEZ MONTERO | Address on file | | | | | | | |
| 333276 | MIIRIAM MARQUEZ MONTERO | Address on file | | | | | | | |
| 333277 | MIKAEL ESPADA ORTIZ | Address on file | | | | | | | |
| 333278 | MIKAL DE LA MATA CRUZ | Address on file | | | | | | | |
| 848076 | MIKALL SANTIAGO SOTO | URB CITY PALACE | 624 CALLE LA SELECTA | | | NAGUABO | PR | 00718-2014 | |
| 333279 | MIKASOBE CARABALLO, JOSHUA | Address on file | | | | | | | |
| 333280 | MIKASOBE COLON, JESSICA | Address on file | | | | | | | |
| 333281 | MIKASOBE DAVILA, STEVEN | Address on file | | | | | | | |
| 848077 | MIKE & BROTHER LEATHER | CORP. | BOX 2029 | | | AIBONITO | PR | 00705 | |
| 722507 | MIKE & BROTHER LEATHERS CO | PO BOX 2029 | | | | AIBONITO | PR | 00705 | |
| 722508 | MIKE AUTO AIR | 1304 CALLE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 722509 | MIKE B MARTINEZ RAMIREZ | CARR 3101 KM 0 9 | | | | LAJAS | PR | 00667 | |
| 722510 | MIKE BUMPER REPAIR | HC 4 BOX 8166 | | | | JUANA DIAZ | PR | 00795 | |
| 333282 | MIKE CANDEARIA MIRANDA | Address on file | | | | | | | |
| 333283 | MIKE CANDELARIA MIRANDA | Address on file | | | | | | | |
| 722511 | MIKE CLAUDIO CATERING SERVICE. | HNAS DAVILA | 493 AVE BETANCES URB HNAS DAVILA | | | BAYAMON | PR | 00959 | |
| 722512 | MIKE CLAUDIO CATERING SERVICE. | PO BOX 607061 | | | | BAYAMON | PR | 00960 | |
| 333284 | MIKE CRUZ CARRASQUILLO | Address on file | | | | | | | |
| 333285 | MIKE EUGENIDES PETERS/CHRIS BRYANT | Address on file | | | | | | | |
| 722513 | MIKE G ALBALADEJO RIVERA | URB LAS COLINAS | L 46 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 722514 | MIKE LOPEZ BOLIK | HC 01 BOX 2015 | | | | MOROVIS | PR | 00687 | |
| 722515 | MIKE MELENDEZ | PO BOX 10141 | | | | SAN JUAN | PR | 00908 | |
| 722516 | MIKE PEREZ RIVERA | COND NEW SAN JUAN | 6471 AVE ISLA VERDE APT 608 | | | CAROLINA | PR | 00979 | |
| 722517 | MIKE PIZARRO MAINTENANCE INC | BAYAMON GARDENS STATION | P O BOX 3803 | | | BAYAMON | PR | 00958 | |
| 722518 | MIKE POWERS | 2545 HILLIARD ROME RD HILLIARD | | | | OHIO | OH | 43026-9471 | |
| 722519 | MIKE RAMOS CRESPO | PO BOX 5911 | | | | CAGUAS | PR | 00726 | |
| 333286 | MIKE S NIEVES COLON | Address on file | | | | | | | |
| 722520 | MIKE SERV. STATION | AVE. NOEL ESTRADA 261 | | | | ISABELA | PR | 00662 | |
| 333287 | MIKE SOSA MOLINA | Address on file | | | | | | | |
| 333288 | MIKE TORRES LAUREANO | Address on file | | | | | | | |
| 333289 | MIKE TORRES ROLDAN | LCDO. ALBERTO COUVERTIE BARRERA | PO Box 191782 | | | SAN JUAN | PR | 00919-1782 | |
| 333290 | MIKE TORRES ROLDAN | LCDO. DOMINGO EMANUELLI HERNÁNDEZ | PO Box 2443 | | | ARECIBO | PR | 00613-2443 | |
| 333291 | MIKE TORRES ROLDAN | LCDO. JUAN R. DAVILA DIAZ | 134 Mayagüez | | | SAN JUAN | PR | 00917 | |
| 333292 | MIKE TORRES ROLDAN | LCDO. MIGUEL M. CANCIO ARCELAY | PO Box 8414 | | | SAN JUAN | PR | 00910 | |
| 333293 | MIKE VALENTINE CRUZ | Address on file | | | | | | | |
| 333294 | MIKE VELEZ QUINTANA | Address on file | | | | | | | |
| 722521 | MIKE Y CORDERO MORALES | 103 CALLE LOURDES SALLABERRY | | | | MAYAGUEZ | PR | 00680 | |
| 333295 | MIKE YAMIN TODD | Address on file | | | | | | | |
| 333296 | MIKEEBEL FIGUEROA DE JESUS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3982 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 333297 | MIKEL JUAN EGUIA MOREDA | Address on file | | | | | | | |
| 333298 | MIKELL CHAPARRO, EDEL ARNALDO | Address on file | | | | | | | |
| 333299 | MIKELL MIRANDA, EDEL | Address on file | | | | | | | |
| 333300 | MIKELYNE ECHEVARRIA DECLET | Address on file | | | | | | | |
| 722522 | MIKES PAINT SHOP | PO BOX 667 | | | | CANOVANAS | PR | 00729 | |
| 722524 | MIKEY RIVERA SOTO | Address on file | | | | | | | |
| 333301 | MIKHAEL V VAZQUEZ VIERA | Address on file | | | | | | | |
| 722525 | MIKHAIL CANALES DIAZ | Address on file | | | | | | | |
| 722526 | MIKHAIL RODRIGUEZ SANTIAGO | BO RIO JUEYES | CARR 154 KM 3 0 | | | COAMO | PR | 00769 | |
| 333302 | MIKI TOMIZAWA | Address on file | | | | | | | |
| 333303 | MIKKAL & ASSOCIATES INC | URB JARDINES DEL CARIBE | EE 38 CALLE 30 | | | GUAYANILLA | PR | 00656 | |
| 333304 | MILA GIL, JOSE | Address on file | | | | | | | |
| 333305 | MILA MARTINEZ, CELESTE | Address on file | | | | | | | |
| 333306 | MILADI RIJOS ROSA | Address on file | | | | | | | |
| 722527 | MILADIS CAMACHO OTERO | URB SANTA ANA | I 24 CALLE DIAMANTE | | | VEGA ALTA | PR | 00692 | |
| 333307 | MILADIS COSTOSO DE JESUS | Address on file | | | | | | | |
| 722528 | MILADIS JIMENEZ SEGARRA | 1921 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 722529 | MILADY | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 722531 | MILADY ALVAREZ TOLEDO | PO BOX 33-6447 | | | | PONCE | PR | 00731 | |
| 333308 | MILADY CAQUIAS MARTINEZ | Address on file | | | | | | | |
| 722533 | MILADY CINTRON GUTIERREZ | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| 722534 | MILADY COLON BOCACHICA | P O BOX 1530 | | | | VILLALBA | PR | 00766 | |
| 722535 | MILADY COSME OLMEDA | HC 1 BOX 4826 | | | | NAGUABO | PR | 00718-9726 | |
| 722536 | MILADY COTTO FIGUEROA | HC 6 BOX 4477 | | | | COTTO LAUREL | PR | 00780 | |
| 333309 | MILADY DEL RIO | Address on file | | | | | | | |
| 333310 | MILADY DIAZ VAZQUEZ | Address on file | | | | | | | |
| 333311 | MILADY FIGUEROA ESPINO | Address on file | | | | | | | |
| 722537 | MILADY IRIZARRY VAZQUEZ | HC 04 BOX 11926 | | | | YAUCO | PR | 00698 | |
| 722530 | MILADY RIVERA CARTAGENA | HC 3 BOX 8063 | | | | BARRANQUITAS | PR | 00794 | |
| 333312 | MILADY ROSARIO NAZARIO | Address on file | | | | | | | |
| 722539 | MILADY VAZQUEZ ROSARIO | HC 10 BOX 8148 | | | | SABANA GRANDE | PR | 00637 | |
| 722540 | MILADY VELAZQUEZ MALDONADO | HC 02 BOX 5656 | | | | ARECIBO | PR | 00616 | |
| 722541 | MILADYS BENITES TORRES | CALLE CARBONEL APTO 2 | ESQ FRANCO ALTOS | | | CABO ROJO | PR | 00623 | |
| 1530554 | Miladys Castro Canabal, Enid | Address on file | | | | | | | |
| 333314 | MILADYS CORTES ZAMORA | Address on file | | | | | | | |
| 333315 | MILADYS MARTINEZ MARTINEZ | Address on file | | | | | | | |
| 333316 | MILADYS MARTINEZ MARTINEZ | Address on file | | | | | | | |
| 722542 | MILADYS N FUENTES ORTIZ | PO BOX 1179 | | | | OROCOVIS | PR | 00720-1179 | |
| 722543 | MILADYS N RIVERA OLIVERAS | 1201 CHALETS DE SAN FERNANDO | | | | CAROLINA | PR | 00987 | |
| 722544 | MILADYS NILS MEDRANO | COND LOS ALMENDROS PLAZA DOS | 308 CALLE EIDER | | | SAN JUAN | PR | 00924 | |
| 333317 | MILADYS ORTIZ NEGRON | Address on file | | | | | | | |
| 333318 | MILADYS RAMIREZ | Address on file | | | | | | | |
| 722545 | MILADYS RAMOS MEDINA | Address on file | | | | | | | |
| 722546 | MILADYS SANTIAGO VARGAS | BO SUSUA BAJA | 93 CALLE AZUCENA | | | SABANA GRANDE | PR | 00636 | |
| 333319 | MILADYS TORRES RIVERA | Address on file | | | | | | | |
| 722547 | MILADYS VELAZQUEZ FELICIANO | PO BOX 560716 | | | | GUAYANILLA | PR | 00656-3716 | |
| 333320 | MILAGRITO QUINONES CORPORAN | Address on file | | | | | | | |
| 333321 | MILAGRITOS DOMINGUEZ DE JESUS | Address on file | | | | | | | |
| 722548 | MILAGRO CARABALLO CASTRO | LOS ROSALES | EDIF 4 APT 29 | | | TRUJILLO ALTO | PR | 00976 | |
| 333322 | MILAGRO FRASQUERI PINERO | Address on file | | | | | | | |
| 722549 | MILAGRO L GARCIA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 722550 | MILAGRO MARRERO ROSADO | 1380 BO LA PLANTA | | | | ARECIBO | PR | 00613 | |
| 722551 | MILAGRO MOJICA LAMURT | BO ANONES | HC 01 BOX 3344 | | | LAS MARIAS | PR | 00670 | |
| 722552 | MILAGRO RODRIGUEZ JIMENEZ | BZN 5 209 A | | | | ISABELA | PR | 00662 | |
| 333323 | MILAGRO ROSARIO IRIZARRY | Address on file | | | | | | | |
| 722553 | MILAGRO SANCHEZ IZQUIERDO | FACTOR 1 | BUZON 73 CALLE B | | | ARECIBO | PR | 00612 | |
| 848078 | MILAGROS A AYALA CRUZ | URB LAGO ALTO | I - 159 CALLE PATILLAS | | | TRUJILLO ALTO | PR | 00976 | |
| 333324 | MILAGROS A BAUZA HERNANDEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 333325 | MILAGROS A COHEN D GRACIA | Address on file | | | | | | | |
| 722558 | MILAGROS A RODRIGUEZ DE LEON | Address on file | | | | | | | |
| 722559 | MILAGROS A ROMAN MOJICA | PO BOX 7702 PUEBLO STATION | | | | CAROLINA | PR | 00986-7702 | |
| 722562 | MILAGROS ACEVEDO FRES | Address on file | | | | | | | |
| 848079 | MILAGROS ACEVEDO SANTIAGO | URB RIVERSIDE PARK | H8 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 722563 | MILAGROS ACOSTA CASTILLO | PO BOX 307 | | | | YAUCO | PR | 00698 | |
| 333326 | MILAGROS ADORNO MERCED | Address on file | | | | | | | |
| 333327 | MILAGROS AGOSTO MOLINA | Address on file | | | | | | | |
| 722564 | MILAGROS AGRAIT ZAPATA | HOCONUCO ALTO | CARR 361 KM 6 3 | | | SAN GERMAN | PR | 00683 | |
| 722565 | MILAGROS AGUILA SAAVEDRA | URB SAN JOSE 326 CALLE BORGONA | | | | SAN JUAN | PR | 00923 | |
| 722566 | MILAGROS AGUIRRE ORTIZ | VENUS GARDENS | 714 ASTER | | | SAN JUAN | PR | 00926 | |
| 333328 | MILAGROS ALEJANDRO RIVERA | Address on file | | | | | | | |
| 333329 | MILAGROS ALEMANY RODRIGUEZ | Address on file | | | | | | | |
| 722567 | MILAGROS ALICEA AYALA | Address on file | | | | | | | |
| 333330 | MILAGROS ALICEA CRUZ | Address on file | | | | | | | |
| 333331 | MILAGROS ALONSO LABATUT | Address on file | | | | | | | |
| 722568 | MILAGROS ALVAREZ BRACERO | BO DULCES LABIOS | 68 CALLE JESUS ESTEVES | | | MAYAGUEZ | PR | 00681 | |
| 722569 | MILAGROS ALVAREZ JUAN | BO LLANADAS BOX 4-156 | | | | ISABELA | PR | 00662 | |
| 722570 | MILAGROS ALVAREZ TORRES | PO BOX 14427 | BO OBRERO | | | SAN JUAN | PR | 00916-4427 | |
| 722571 | MILAGROS ALVERIO | HC 06 BOX 71012 | | | | CAGUAS | PR | 00725-9507 | |
| 333332 | MILAGROS AMALIS VILLEGAS RIVERA | Address on file | | | | | | | |
| 722572 | MILAGROS AMEZQUITA VELAZQUEZ | SANTA ROSA | 25-3 CALLE 15 | | | BAYAMON | PR | 00659 | |
| 722573 | MILAGROS ANDINO DE MENDEZ | Address on file | | | | | | | |
| 722574 | MILAGROS ANDINO ORTIZ | Address on file | | | | | | | |
| 333333 | MILAGROS ANDRADES SANTIAGO | Address on file | | | | | | | |
| 722575 | MILAGROS ANDUJAR / D/B/A MI MAR PRODUCTS | S 3-2 PARANA | | | | SAN JUAN | PR | 00926 | |
| 722554 | MILAGROS APONTE RIVERA | URB. VILLA CAROLINA | 216-10 CALLE 505 | | | CAROLINA | PR | 00979 | |
| 333334 | MILAGROS APONTE ROIG | Address on file | | | | | | | |
| 333335 | MILAGROS APONTE SANTOS | Address on file | | | | | | | |
| 333336 | MILAGROS APONTE TORRES | Address on file | | | | | | | |
| 2040080 | Milagros Aponte, Carmen | Address on file | | | | | | | |
| 722577 | MILAGROS ARRIETA DIAZ | RIVERSIDE PARK | F 24 CALLE 7 | | | BAYAMON | PR | 00961 | |
| 333337 | MILAGROS ARROYO GUADALUPE | Address on file | | | | | | | |
| 333338 | MILAGROS ARROYO LOPEZ | Address on file | | | | | | | |
| 722578 | MILAGROS ARROYO NEGRON | CALLE 1 FERROCARRIL | OFICINA 1 | | | SAN GERMAN | PR | 00683 | |
| 722579 | MILAGROS ARROYO TORRES | Address on file | | | | | | | |
| 722580 | MILAGROS AVILES MENDEZ | Address on file | | | | | | | |
| 722581 | MILAGROS AYALA COLON | P O BOX 31216 | | | | SAN JUAN | PR | 00929-2216 | |
| 2151675 | MILAGROS AYOROA SANTALIZ | UNIV. GARDENS | 317 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927-4011 | |
| 722582 | MILAGROS BAEZ MENDEZ | Address on file | | | | | | | |
| 722583 | MILAGROS BAEZ RIVERA | URB IDAMARIS GARDEN | H 7 CALLE WILLIAM SANTIAGO | | | CAGUAS | PR | 00725 | |
| 722584 | MILAGROS BAEZ ROMERO | HC 20 BOX 27901 | | | | SAN LORENZO | PR | 00754 | |
| 722585 | MILAGROS BALAGUER MARTELL | URB FRATERNIDAD | 125 CALLE MEJICO | | | MAYAGUEZ | PR | 00682 | |
| 722586 | MILAGROS BAREA DRAGONI | Address on file | | | | | | | |
| 722587 | MILAGROS BARRETO CRUZ | URB TERESITA | AW 26 CALLE 52 | | | BAYAMON | PR | 00961 | |
| 722589 | MILAGROS BBQ | BO CUPEY ALTO | RR 9 BOX 1674 | | | SAN JUAN | PR | 00926 | |
| 722590 | MILAGROS BEAUTY SUPPLY | 25 VICTORIA MATERO | | | | SALINAS | PR | 00751 | |
| 722591 | MILAGROS BELLO VEGA | BO MAGUEYES | 99 A CALLE TOPACIO | | | PONCE | PR | 00731 | |
| 722592 | MILAGROS BELTRAN SANTIAGO | P O BOX 365 | | | | SALINAS | PR | 00751 | |
| 333339 | MILAGROS BENIQUEZ RAMOS | Address on file | | | | | | | |
| 722593 | MILAGROS BLANCO RIVERA | LAGUNA VIEW TOWERS I APT 201 | | | | SAN JUAN | PR | 00924 | |
| 333340 | MILAGROS BLANCO RIVERA | Address on file | | | | | | | |
| 722594 | MILAGROS BONILLA | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 722595 | MILAGROS BORRERO | QUINTAS DE DORADO | J 28 CALLE 10 | | | DORADO | PR | 00640 | |
| 333341 | MILAGROS BOTLER RODRIGUEZ | Address on file | | | | | | | |
| 722596 | MILAGROS BOTLER RODRIGUEZ | Address on file | | | | | | | |
| 722597 | MILAGROS BOUILLERCE ARVELO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3984 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 333342 | MILAGROS BRITO TIRADO | Address on file | | | | | | | |
| 722598 | MILAGROS BURGOS | VILLA NEVAREZ | 313 CALLE 20 | | | SAN JUAN | PR | 00927 | |
| 722599 | MILAGROS C ALVAREZ RENTAS | O2 URB ESTANCIAS DE YAUCO | | | | YAUCO | PR | 00698 | |
| 722600 | MILAGROS C RIVERA LEBRON | JARD DE RIO GRANDE | BN 471 CALLE 72 | | | RIO GRANDE | PR | 00745 | |
| 333343 | MILAGROS C RODRIGUEZ NUNEZ | Address on file | | | | | | | |
| 722601 | MILAGROS C. SAEZ VEGA | PASEO REAL | 133 CALLE IMPERIO | | | COAMO | PR | 00769-9817 | |
| 848080 | MILAGROS CABAN ACEVEDO | PO BOX 1521 | | | | MOCA | PR | 00676-1521 | |
| 848081 | MILAGROS CALDERON CONCEPCION | LAS CROABAS | KM 6.4 CALLE 987 | | | FAJARDO | PR | 00738 | |
| 333344 | MILAGROS CALDERON OYOLA | Address on file | | | | | | | |
| 722602 | MILAGROS CALIXTO CAMACHO | APARTADO 538 | | | | PATILLAS | PR | 00723 | |
| 333345 | MILAGROS CAMACHO AYALA | Address on file | | | | | | | |
| 722603 | MILAGROS CAMACHO RIVERA | BO PALO SECO | BOX 602 | | | MAUNABO | PR | 00707 | |
| 333346 | MILAGROS CANALES IBANEZ | Address on file | | | | | | | |
| 848082 | MILAGROS CANDELARIA AGRON | PO BOX 1795 | | | | RINCON | PR | 00677-1795 | |
| 333347 | MILAGROS CANDELARIA MEDINA | Address on file | | | | | | | |
| 333348 | MILAGROS CANDELARIA RAMOS | Address on file | | | | | | | |
| 722605 | MILAGROS CANO SANCHEZ | URB SAN DEMETRIO | 271 CALLE PICUA | | | VEGA BAJA | PR | 00693 | |
| 722604 | MILAGROS CANO SANCHEZ | Address on file | | | | | | | |
| 722606 | MILAGROS CAPO SANCHEZ | Address on file | | | | | | | |
| 722608 | MILAGROS CAQUIAS SANTIAGO | Address on file | | | | | | | |
| 722607 | MILAGROS CAQUIAS SANTIAGO | Address on file | | | | | | | |
| 333349 | MILAGROS CARABALLO CARRILLO | Address on file | | | | | | | |
| 848083 | MILAGROS CARABALLO DE LEON | PR 7 BOX 8287 | | | | SAN JUAN | PR | 00928 | |
| 333351 | MILAGROS CARABALLO TORRES | Address on file | | | | | | | |
| 722609 | MILAGROS CARBONELL GARCIA | URB LA MARGARITA | 2 27 APTO 1015 | | | SALINAS | PR | 00751 | |
| 722610 | MILAGROS CARDONA MEDINA | BO AIBONITO GUERRERO | HC 1 BOX 9667 | | | SAN SEBASTIAN | PR | 00685 | |
| 722611 | MILAGROS CARMENATTY VARGAS | HC 5 BOX 54043 | | | | MAYAGUEZ | PR | 00680 | |
| 333352 | MILAGROS CARRERO CARDONA | Address on file | | | | | | | |
| 722612 | MILAGROS CARRERO GONZALEZ | HC 01 BOX 7364 | | | | LAJAS | PR | 00667 | |
| 333353 | MILAGROS CARRERO Y MAYRA J RODRIGUEZ | Address on file | | | | | | | |
| 722613 | MILAGROS CASIANO MATIAS | BDA NADAL | 67 A CALLE 2 | | | MAYAGUEZ | PR | 00680 | |
| 2152221 | MILAGROS CASTELLS SANTIAGO | C/ ONA 163 IERA 3-A | | | | MADRID | | 28050 | SPAIN |
| 722614 | MILAGROS CASTILLO RODRIGUEZ | LOS ROSALES | EDIF 4 APT 35 | | | TRUJILLO ALTO | PR | 00976 | |
| 333354 | MILAGROS CASTRO CARTAGENA | Address on file | | | | | | | |
| 722615 | MILAGROS CASTRO DE JESUS | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 722616 | MILAGROS CASTRO ROMAN | SEGUNDA EXT COUNTRY CLUB | 790 CALLE LEDRA | | | SAN JUAN | PR | 00621 | |
| 722617 | MILAGROS CASTRO SANTA | HC 03 BOX 13360 | | | | UTUADO | PR | 00641 | |
| 333355 | MILAGROS CERMENO D' FERRAL | Address on file | | | | | | | |
| 722618 | MILAGROS CESAREO MAYSONET | PO BOX 408 | | | | SABANA SECA | PR | 00952 | |
| 722619 | MILAGROS CINTRON | PO BOX 6306 | | | | PONCE | PR | 00733 | |
| 722620 | MILAGROS CISNEROS CRUZ | BO SAN ANTON | CARR 3 R 887 K 2 H 4 | | | CAROLINA | PR | 00985 | |
| 333356 | MILAGROS COLL MARTINEZ | Address on file | | | | | | | |
| 722621 | MILAGROS COLLAZO CONCHA | VILLA FONTANA | VIA 21 QL8 | | | CAROLINA | PR | 00983 | |
| 722625 | MILAGROS COLON | HC 08 BOX 985 | | | | PONCE | PR | 00731 | |
| 722624 | MILAGROS COLON | URB LAS MONJITAS | 430 CALLE CAPELLAN | | | PONCE | PR | 00730-3913 | |
| 722622 | MILAGROS COLON | Address on file | | | | | | | |
| 722623 | MILAGROS COLON | Address on file | | | | | | | |
| 1753184 | Milagros Colón Correa | Address on file | | | | | | | |
| 722626 | MILAGROS COLON LEDESMA | MIRADERO GARDEN | CARR 108 BOX 720 | | | MAYAGUEZ | PR | 00680 | |
| 333358 | MILAGROS COLON MATOS | Address on file | | | | | | | |
| 333359 | MILAGROS COLON ORTIZ | Address on file | | | | | | | |
| 333360 | MILAGROS COLON PEREZ | Address on file | | | | | | | |
| 722627 | MILAGROS COLON PLATA | URB LAS MONJITAS | 430 CALLE CAPELLAN | | | PONCE | PR | 00730-3913 | |
| 2100299 | Milagros Colon Vazaquez, Barbara | Urb. Las Delicias, 3032 Herminialormes | | | | Ponce | PR | 00728 | |
| 722628 | MILAGROS CONCEPCION MARTINEZ | H C 2 BOX 13998 | | | | MOCA | PR | 00676 | |
| 333361 | MILAGROS CONCEPCION MORALES | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 722629 | MILAGROS CORDERO RODRIGUEZ | 8 RES VEVE CALZADA | | | | FAJARDO | PR | 00738 | |
| 722630 | MILAGROS CORDERO RODRIGUEZ | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00738 | |
| 333362 | MILAGROS CORPORAN QUINONES | Address on file | | | | | | | |
| 722631 | MILAGROS CORREA BONILLA | BO LA QUINTA | 252 CALLE BALBOA APT 4 | | | MAYAGUEZ | PR | 00680 | |
| 722633 | MILAGROS COSS DIAZ | HC 1 BOX 10850 | | | | SAN SEBASTIAN | PR | 00685 | |
| 722632 | MILAGROS COSS DIAZ | HC 2 BOX 7543 | | | | CAMUY | PR | 00627 | |
| 722634 | MILAGROS COTTO ZAVALA | Address on file | | | | | | | |
| 333363 | MILAGROS COTTO ZAVALA | Address on file | | | | | | | |
| 333364 | MILAGROS CRUZ /MARIA COLLAZO/ DAISY CRUZ | Address on file | | | | | | | |
| 333365 | MILAGROS CRUZ /MEDICAL TRANSP.AMB. INC. | Address on file | | | | | | | |
| 722635 | MILAGROS CRUZ ALVAREZ | VILLA PALMERAS | 16 CALLE UNION | | | SAN JUAN | PR | 00915 | |
| 333366 | MILAGROS CRUZ HERNANDEZ | Address on file | | | | | | | |
| 722636 | MILAGROS CRUZ ORTIZ | HC 01 BOX 6690 | | | | GUAYNABO | PR | 00971 | |
| 333367 | MILAGROS CRUZ ORTIZ | Address on file | | | | | | | |
| 722637 | MILAGROS CRUZ SANTIAGO | URB VILLA DE LOIZA | F 2 CALLE 3 | | | CANOVANAS | PR | 00729 | |
| 722638 | MILAGROS CRUZ SOTO | Address on file | | | | | | | |
| 722639 | MILAGROS CUEVAS | Address on file | | | | | | | |
| 333368 | MILAGROS CUEVAS TORRES | Address on file | | | | | | | |
| 333369 | MILAGROS CUEVAS TORRES INC | URB ROGAL PALM | 1A-13 CALLE AZALEA | | | BAYAMON | PR | 00956 | |
| 722640 | MILAGROS D MADERA CUEVAS | URB PERLA DEL SUR | 2506 CALLE COMPARSA | | | PONCE | PR | 00717-0424 | |
| 722641 | MILAGROS DATIS CARRERO | Address on file | | | | | | | |
| 722642 | MILAGROS DAVILA LOPEZ | PARCELAS LAS DOLORES | 231 CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 | |
| 333370 | MILAGROS DAVILA SANTANA | Address on file | | | | | | | |
| 333371 | MILAGROS DAVILA Y RAFAEL NARVAEZ | Address on file | | | | | | | |
| 722643 | MILAGROS DE DIOS CRUZ RIVERA | HC 2 BOX 8701 | | | | CIALES | PR | 00638 | |
| 722644 | MILAGROS DE JESUS ESTREMERA | PARCELAS CHIVA | 1979 CALLE 1 | | | QUEBRADILLAS | PR | 00678 | |
| 722645 | MILAGROS DE JESUS FUENTES | P OBOX 3590 | | | | LOIZA | PR | 00772 | |
| 722646 | MILAGROS DE JESUS LA LUZ | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 333373 | MILAGROS DE JESUS NUNEZ | Address on file | | | | | | | |
| 333374 | MILAGROS DE JESUS NUNEZ | Address on file | | | | | | | |
| 722647 | MILAGROS DE JESUS RIVERA | VILLAS DE LOIZA | N 4 CALLE 6 | | | CANOVANAS | PR | 00729 | |
| 333375 | MILAGROS DE L JIMENEZ VEGA | Address on file | | | | | | | |
| 722648 | MILAGROS DE LA CRUZ DEL ROSARIO | 211A LEWIS AVE APT 2A | | | | BROOKLYN | NY | 11221 | |
| 722649 | MILAGROS DE LA ROSA CASTILLO | URB VILLA FONTANA | VIA 60 AS CALLE 7 | | | CAROLINA | PR | 00983 | |
| 333376 | MILAGROS DE LEON BORRERO | Address on file | | | | | | | |
| 333377 | MILAGROS DE LEON FLECHA | Address on file | | | | | | | |
| 722650 | MILAGROS DE LEON MORA | Address on file | | | | | | | |
| 722651 | MILAGROS DE LOS A MIRANDA MORALES | P O BOX 122 | | | | CAYEY | PR | 00737 | |
| 722652 | MILAGROS DEITER TORRES | HC 04 BOX 15833 | | | | HUMACAO | PR | 00791 | |
| 722653 | MILAGROS DEL C ADORNO RIVERA | URB VILLA NEVAREZ | 1025 CALLE 8 | | | SAN JUAN | PR | 00927 | |
| 333379 | MILAGROS DEL C GARCIA PERFECTO | Address on file | | | | | | | |
| 333380 | MILAGROS DEL C MELENDEZ GONZALEZ | Address on file | | | | | | | |
| 722654 | MILAGROS DEL C PEREZ | RES ARBOLEDA | EDIF 8 APT 28 | | | MAYAGUEZ | PR | 00680 | |
| 722655 | MILAGROS DEL CARMEN LOPEZ | BOX 195055 | | | | SAN JUAN | PR | 00919-5055 | |
| 333381 | Milagros Del Carmen Melendez Saez | Address on file | | | | | | | |
| 333382 | MILAGROS DEL CARMEN RUIZ | Address on file | | | | | | | |
| 856372 | MILAGROS DEL L. RESTO HERNANDEZ | HC-01 BOX13203 | | | | RIO GRANDE | PR | 00745 | |
| 333383 | MILAGROS DEL R RIVERA / JUNTA DE CALIDAD AMBIENTAL | Address on file | | | | | | | |
| 333383 | MILAGROS DEL R RIVERA / JUNTA DE CALIDAD AMBIENTAL | Address on file | | | | | | | |
| 333384 | MILAGROS DEL RIO CRUZ | Address on file | | | | | | | |
| 722657 | MILAGROS DELGADO RIVERA | URB VALENCIA I | 40 CALLE MARIO PEREZ | | | JUNCOS | PR | 00777 | |
| 333386 | MILAGROS DIAZ BAUTISTA | Address on file | | | | | | | |
| 722658 | MILAGROS DIAZ CRUZ | Address on file | | | | | | | |
| 333387 | MILAGROS DÍAZ DÍAZ | JULIO E. GIL DE LAMADRID PÉREZ | REPARTO ALHAMBRA | A-11 CALLE GRANADA | | Bayamón | PR | 00957 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3986 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 722659 | MILAGROS DIAZ RIVERA | P O BOX 1041 | | | | CAROLINA | PR | 00986 | |
| 722660 | MILAGROS DIAZ RODRIGUEZ | PO BOX 363663 | | | | SAN JUAN | PR | 00936-3663 | |
| 722555 | MILAGROS DIAZ SANTIAGO | URB APRIL GARDENS | 2 C 13 CALLE 21 | | | LAS PIEDRAS | PR | 00771 | |
| 333389 | MILAGROS DIAZ VILLANUEVA | Address on file | | | | | | | |
| 333390 | MILAGROS DOHNERT | Address on file | | | | | | | |
| 722661 | MILAGROS DURAND LAMELA | Address on file | | | | | | | |
| 848084 | MILAGROS E ALARCON VEGA | PO BOX 60 | | | | SABANA GRANDE | PR | 00637 | |
| 722662 | MILAGROS E CALDERON ORTIZ | URB LOMAS VERDES | K8 CALLE COLOMBINA | | | BAYAMON | PR | 00956-3208 | |
| 333391 | MILAGROS E GONZALEZ ARROYO | Address on file | | | | | | | |
| 722663 | MILAGROS E JIMENEZ VELEZ | EXT LAS CASAS | EDIF 28 APT 426 | | | SAN JUAN | PR | 00915 | |
| 333392 | MILAGROS E NEGRON / NAHEM NAIMEY | Address on file | | | | | | | |
| 722664 | MILAGROS E RIJOS RAMOS | Address on file | | | | | | | |
| 722665 | MILAGROS E TORRES BENEJAM | RES JOSE DE DIEGO | EDIF 4 APT 42 | | | AGUADILLA | PR | 00603 | |
| 333393 | MILAGROS E. SANTIAGO PEDROZA | POR DERECHO PROPIO | HC-02 BOX 9935 | BO. LLANOS ADENTRO | | AIBONITO | PR | 00705 | |
| 333394 | MILAGROS E. SCHETTINI DE JESUS | Address on file | | | | | | | |
| 333395 | MILAGROS ECHEVARRIA RODRIGUEZ | Address on file | | | | | | | |
| 333396 | MILAGROS EMILCE VARGAS FELICIANO | Address on file | | | | | | | |
| 722666 | MILAGROS ENCARNACION DELGADO | HC 2 BOX 3947 | | | | LUQUILLO | PR | 00773 | |
| 333397 | MILAGROS ESTRADA GOMEZ | Address on file | | | | | | | |
| 333398 | MILAGROS ESTREMERA PENA | Address on file | | | | | | | |
| 722668 | MILAGROS FALU PIZARRO | BO SABANA SECA | 152 CALLE CULTO | | | TOA BAJA | PR | 00952 | |
| 722667 | MILAGROS FALU PIZARRO | PO BOX 331 | | | | TOA BAJA | PR | 00951 | |
| 722669 | MILAGROS FELICIANO ESPINOSA | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| 333399 | MILAGROS FERNANDEZ | Address on file | | | | | | | |
| 333400 | MILAGROS FERNANDEZ CALIMANO | Address on file | | | | | | | |
| 333401 | MILAGROS FERNANDEZ PAGAN | Address on file | | | | | | | |
| 722670 | MILAGROS FERREIRA | Address on file | | | | | | | |
| 722671 | MILAGROS FIGUEROA | EL MIRADOR | EDF 5 APT P 2 | | | SAN JUAN | PR | 00915 | |
| 333402 | MILAGROS FIGUEROA ADORNO | Address on file | | | | | | | |
| 722673 | MILAGROS FIGUEROA PEREZ | 2 E 2 EXT SANTA ELENA | | | | GUAYANILLA | PR | 00656 | |
| 722672 | MILAGROS FIGUEROA PEREZ | PO BOX 761 | | | | BAJADERO | PR | 00616 | |
| 333403 | MILAGROS FIGUEROA PEREZ | Address on file | | | | | | | |
| 333404 | MILAGROS FIGUEROA RIVERA | Address on file | | | | | | | |
| 722674 | MILAGROS FIGUEROA SANTIAGO | Address on file | | | | | | | |
| 848085 | MILAGROS FIGUEROA SILVA | CROWN HILLS | 144 CARITE | | | SAN JUAN | PR | 00926 | |
| 722676 | MILAGROS FIGUEROA TORRES | BO PAMPANOS | APARTADO 8910 | | | PONCE | PR | 00731 | |
| 722675 | MILAGROS FIGUEROA TORRES | HC 2 BOX 7806 | | | | GUAYANILLA | PR | 00656 | |
| 722677 | MILAGROS FIGUEROA VELEZ | 74 REPTO ARENALES | | | | LAS PIEDRAS | PR | 00771 | |
| 333405 | MILAGROS FLORES VEGA | Address on file | | | | | | | |
| 722678 | MILAGROS FLORES VILLEGAS | Address on file | | | | | | | |
| 848086 | MILAGROS FONSECA FONSECA | BOX 2318 | | | | BAYAMON | PR | 00959 | |
| 333406 | MILAGROS FONSECA MARTINEZ | Address on file | | | | | | | |
| 333407 | MILAGROS FONSECA SANCHEZ | Address on file | | | | | | | |
| 722679 | MILAGROS FONTANEZ GARCIA | BOX 1928 | | | | CAGUAS | PR | 00726 | |
| 722680 | MILAGROS FOURNIER RAMOS | P O BOX 270355 | | | | SAN JUAN | PR | 00927 | |
| 722681 | MILAGROS FRAGOSO CORREA | URB QUINTAS DE CANOVANAS | 425 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 333408 | MILAGROS FRANCO | Address on file | | | | | | | |
| 333409 | MILAGROS FRANCO CRUZ | Address on file | | | | | | | |
| 722556 | MILAGROS FRANCO FIGUEROA | Address on file | | | | | | | |
| 722682 | MILAGROS G GARCIA DIAZ | COND MAGDALENA TOWERS | 361 CALLE DEL PARQUE SUITE 207 | | | SAN JUAN | PR | 00912 | |
| 722683 | MILAGROS G LOPEZ CAMPOS | B3 COND PONTEZUELA APT D1 | | | | CAROLINA | PR | 00983 | |
| 333410 | MILAGROS GARCIA ALVARADO | Address on file | | | | | | | |
| 333411 | MILAGROS GARCIA DELGADO | Address on file | | | | | | | |
| 333412 | MILAGROS GARCIA RUIZ | Address on file | | | | | | | |
| 722684 | MILAGROS GARCIA SANTIAGO | STA ELVIRA | 32 CALLE SANTA LUCIA | | | CAGUAS | PR | 00725 | |
| 333413 | MILAGROS GARCIA/ FELIX A LOPEZ | Address on file | | | | | | | |
| 722685 | MILAGROS GARRIGA | URB HAYDE PARK | 175 JOSE PADIN | | | SAN JUAN | PR | 00918 | |
| 722686 | MILAGROS GASTON COLON | URB SAN MARTIN | F 33 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 722687 | MILAGROS GERALDINO MARTIN | URB TORRIMAR | 8-28 PASEO ALHAMBRA | | | GUAYNABO | PR | 00966 | |
| 333414 | MILAGROS GOMEZ MERCADO | Address on file | | | | | | | |
| 722689 | MILAGROS GONZALEZ | CASA DE LAS TELAS | 66 CALLE BARCELO | | | BARRANQUITAS | PR | 00794 | |
| 722690 | MILAGROS GONZALEZ | REPTO SAN JOSE | 474 CALLE ASTORGA | | | SAN JUAN | PR | 00923 | |
| 722691 | MILAGROS GONZALEZ | URB LA CUMBRE 448 | CALLE LOS ROBLES | | | SAN JUAN | PR | 00926 | |
| 722688 | MILAGROS GONZALEZ | Address on file | | | | | | | |
| 722692 | MILAGROS GONZALEZ ANDRADES | BO CACAO | HC 02 BOX 15409 | | | CAROLINA | PR | 00985 | |
| 333415 | MILAGROS GONZALEZ ARROYO | Address on file | | | | | | | |
| 333416 | MILAGROS GONZALEZ MARTINEZ | Address on file | | | | | | | |
| 722694 | MILAGROS GONZALEZ RODRIGUEZ | 1535 P DE LEON | | | | SAN JUAN | PR | 00926-2713 | |
| 722695 | MILAGROS GONZALEZ RODRIGUEZ | HC 03 BOX 15616 | | | | QUEBRADILLAS | PR | 00678 | |
| 333417 | MILAGROS GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 722693 | MILAGROS GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 722697 | MILAGROS GONZALEZ SOTO | HC 1 BOX 4280 | | | | LARES | PR | 00669 | |
| 722698 | MILAGROS GONZALEZ TOLENTINO | HC 1 BOX 23265 | | | | CAGUAS | PR | 00725 | |
| 333419 | MILAGROS GONZALEZ TOLENTINO | Address on file | | | | | | | |
| 333420 | MILAGROS GONZALEZ VAZQUEZ | Address on file | | | | | | | |
| 333421 | MILAGROS GONZALEZ VAZQUEZ | Address on file | | | | | | | |
| 722699 | MILAGROS GORDEN VAZQUEZ | Address on file | | | | | | | |
| 722557 | MILAGROS GRAJALES MORALES | Address on file | | | | | | | |
| 722700 | MILAGROS GUADALUPE ORTIZ | VILLA DEL SOL | 5 EDIF 3 APT B 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 333422 | MILAGROS GUEVARA VALENTIN | Address on file | | | | | | | |
| 722701 | MILAGROS GUZMAN | RES LAS MARGARITAS | EDIF 18 APT 179 | | | SAN JUAN | PR | 00915 | |
| 722702 | MILAGROS GUZMAN JUAN | APARTADO 572 | BO CACAO | | | QUEBRADILLAS | PR | 00678 | |
| 722703 | MILAGROS H DIAZ ARISTUD | Address on file | | | | | | | |
| 722704 | MILAGROS HENRY | 680 AVE TERESA JOURNET | | | | MAYAGUEZ | PR | 00680 | |
| 722705 | MILAGROS HERDENSON LOZADA | URBCAPARRA TERRACE | 18 SE CALLE 18 | | | SAN JUAN | PR | 00921 | |
| 333423 | MILAGROS HERNANDEZ | Address on file | | | | | | | |
| 839239 | MILAGROS HERNANDEZ BARROSO | Address on file | | | | | | | |
| 722706 | MILAGROS HERNANDEZ GOVEO | URB LOS DOMINICOS | A 9 CALLE SAN MATEO | | | BAYAMON | PR | 00957 | |
| 722707 | MILAGROS HERNANDEZ RODRIGUEZ | HC 91 BUZON 9141 | | | | VEGA ALTA | PR | 00692 | |
| 722708 | MILAGROS HERNANDEZ VARGAS | PO BOX 1736 | | | | MOCA | PR | 00676 | |
| 333424 | MILAGROS HIDALGO JIMENEZ | Address on file | | | | | | | |
| 722709 | MILAGROS HIRALDO SANTIAGO | RES FELIPES OSORIO | EDIF 9 APT 41 | | | CAROLINA | PR | 00985 | |
| 722710 | MILAGROS HUERTAS D | Address on file | | | | | | | |
| 722711 | MILAGROS I AGUILAR CASTRO | BO NARANJITO | HC 04 BOX 47103 | | | HATILLO | PR | 00659 | |
| 333425 | MILAGROS I BURGOS | Address on file | | | | | | | |
| 333426 | MILAGROS I GARCIA ROMERO | Address on file | | | | | | | |
| 333427 | MILAGROS I MUNIZ ORTIZ | Address on file | | | | | | | |
| 722713 | MILAGROS I PIETRI MARRERO | URB ALT DE FLAMBOYAN | C 2 HH 3 APTO 4 | | | BAYAMON | PR | 00959 | |
| 722714 | MILAGROS IRIZARRY DE JESUS | Address on file | | | | | | | |
| 1752899 | MILAGROS IRIZARRY DE JESUS | Address on file | | | | | | | |
| 333428 | MILAGROS IRIZARRY MARTINEZ | Address on file | | | | | | | |
| 333429 | MILAGROS ITURRONDO BAEZ | Address on file | | | | | | | |
| 722715 | MILAGROS J FIGUEROA SOTO | Address on file | | | | | | | |
| 333430 | MILAGROS J FIGUEROA SOTO | Address on file | | | | | | | |
| 722716 | MILAGROS J LLOMPART MONGE | Address on file | | | | | | | |
| 333431 | MILAGROS J RODRIGUEZ CORREA | Address on file | | | | | | | |
| 722717 | MILAGROS J URBINA CORREA | COND QUINTANA | TORRE A APTO 707 | | | SAN JUAN | PR | 00917 | |
| 333432 | MILAGROS JIMENEZ MEDINA | Address on file | | | | | | | |
| 722718 | MILAGROS JIMENEZ RODRIGUEZ | PO BOX 348362 | | | | CORAL GABLES | FL | 33234 | |
| 333433 | MILAGROS JIMENEZ ROSARIO | Address on file | | | | | | | |
| 333434 | MILAGROS JOSE CORDERO | Address on file | | | | | | | |
| 722719 | MILAGROS JUSTINIANO RODRIGUEZ | Address on file | | | | | | | |
| 333435 | MILAGROS KEPPIS PEREZ | Address on file | | | | | | | |
| 722720 | MILAGROS L LUGO CONZALEZ | URB CATALANA | 8 CALLE 1 | | | BARCELONETA | PR | 00617 | |
| 333436 | MILAGROS L PEREZ GARAYALDE | Address on file | | | | | | | |
| 722721 | MILAGROS L RAMOS MULERO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 333437 | MILAGROS L. RESTO HERNANDEZ | Address on file | | | | | | | |
| 333438 | MILAGROS LABOY QUINONES | Address on file | | | | | | | |
| 722722 | MILAGROS LANZA CARABALLO | Address on file | | | | | | | |
| 333440 | MILAGROS LASSUS MILLAN | Address on file | | | | | | | |
| 333441 | MILAGROS LAUREANO GERENA | Address on file | | | | | | | |
| 722723 | MILAGROS LEBRON LEBRON | URB JARD DE CAGUAS | C B 34 CALLE CARLOS J LOZADA | | | CAGUAS | PR | 00727 | |
| 722724 | MILAGROS LEDESMA SANCHEZ | Address on file | | | | | | | |
| 722725 | MILAGROS LEON ORTIZ | BZN 2262 | | | | CIDRA | PR | 00739 | |
| 333442 | MILAGROS LIRANZO ALONSO | Address on file | | | | | | | |
| 848087 | MILAGROS LLANOS BONANO | LOS PEÑAS SABANA LLANA | 664 CALLE DORADO | | | SAN JUAN | PR | 00924 | |
| 722726 | MILAGROS LLANOS CASADO | JARDINES DE RIO GRANDE | CALLE 58 BL 640 | | | RIO GRANDE | PR | 00745 | |
| 722727 | MILAGROS LOPEZ | Address on file | | | | | | | |
| 722728 | MILAGROS LOPEZ CARMONA | SEC. ALMIRANTE BUZON 2285-1 | | | | CIDRA | PR | 00739 | |
| 333443 | MILAGROS LOPEZ DIAZ | Address on file | | | | | | | |
| 722729 | MILAGROS LOPEZ ORTIZ | P O BOX 138 | | | | GUANICA | PR | 00653 | |
| 333444 | MILAGROS LOPEZ RAMOS | Address on file | | | | | | | |
| 722730 | MILAGROS LOPEZ RIVERA | HC 4 BOX 14170 | | | | SAN SEBASTIAN | PR | 00685 | |
| 333445 | MILAGROS LOPEZ RONDON | Address on file | | | | | | | |
| 333446 | MILAGROS LOPEZ ROSADO | Address on file | | | | | | | |
| 333447 | MILAGROS LOPEZ SANTIAGO | Address on file | | | | | | | |
| 848088 | MILAGROS LOPEZ VARGAS | URB MIRAFLORES | 42-2 CALLE 52 | | | BAYAMON | PR | 00957-3856 | |
| 722731 | MILAGROS LUCIANO COLON | URB VALENCIA | 365 CALLE BADAJOZ | | | SAN JUAN | PR | 00923 | |
| 333448 | MILAGROS LUGO | Address on file | | | | | | | |
| 722732 | MILAGROS LUGO AMADOR | Address on file | | | | | | | |
| 333449 | MILAGROS LUNA NUNEZ | Address on file | | | | | | | |
| 1490635 | Milagros Luna Santiago, Marta | Address on file | | | | | | | |
| 333450 | MILAGROS M GONZALEZ QUINTERO | Address on file | | | | | | | |
| 722733 | MILAGROS M GUTIN PAGAN | Address on file | | | | | | | |
| 722735 | MILAGROS M MENDIZABAL GARCIA | CARR 341 BOX 5570 MANI | | | | MAYAGUEZ | PR | 00680 | |
| 333451 | MILAGROS M PAGAN PADILLA | Address on file | | | | | | | |
| 722736 | MILAGROS M SALAS RAMOS | Address on file | | | | | | | |
| 333452 | MILAGROS M TROCHE OTERO | Address on file | | | | | | | |
| 333453 | MILAGROS M VILLAFANE FELICIANO | Address on file | | | | | | | |
| 333454 | MILAGROS M. ESCALERA GONZALEZ | Address on file | | | | | | | |
| 722737 | MILAGROS MALDONADO | HC 01 BOX 5017 | | | | BARCELONETA | PR | 00617 | |
| 722738 | MILAGROS MALDONADO | HC 72 BOX 3695 | | | | NARANJITO | PR | 00719 | |
| 333455 | MILAGROS MALDONADO ALVAREZ | Address on file | | | | | | | |
| 722739 | MILAGROS MALDONADO GUZMAN | PO BOX 51271 | | | | TOA BAJA | PR | 00950 | |
| 722740 | MILAGROS MALDONADO PEREZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 722741 | MILAGROS MALDONADO RIVERA | Address on file | | | | | | | |
| 333456 | MILAGROS MALDONADO RIVERA | Address on file | | | | | | | |
| 722742 | MILAGROS MALDONADO ZEDA | Address on file | | | | | | | |
| 722743 | MILAGROS MARCANO BAEZ | PO BOX 363091 | | | | SAN JUAN | PR | 00936 | |
| 722744 | MILAGROS MARCANO MALDONADO | Address on file | | | | | | | |
| 722745 | MILAGROS MARFISI MARTINEZ | URB LOS CAOBOS | 1673 CALLE GUAYACAN | | | PONCE | PR | 00731 | |
| 333457 | MILAGROS MARRERO DIAZ | Address on file | | | | | | | |
| 333458 | MILAGROS MARRERO MORALES | Address on file | | | | | | | |
| 333459 | Milagros Marrero Zayas | Address on file | | | | | | | |
| 722746 | MILAGROS MARTINEZ ALONSO | URB STA MARIA | G 28 CALLE 7 | | | SAN GERMAN | PR | 00683 | |
| 722747 | MILAGROS MARTINEZ CARRANZA | URB ROOSEVELT | 262 ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 333460 | MILAGROS MARTINEZ DEL VALLE | Address on file | | | | | | | |
| 722748 | MILAGROS MARTINEZ GARCIA | VILLA ANGELICA | 188 CALLE 6 | | | LUQUILLO | PR | 00773 | |
| 848091 | MILAGROS MARTINEZ JUSTINIANO | PO BOX 1462 | | | | AÑASCO | PR | 00610-1462 | |
| 722749 | MILAGROS MARTINEZ MERCADO | MSC 833 #138 AVE. WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926-6023 | |
| 848092 | MILAGROS MARTINEZ MERCADO | PO BOX 635 | | | | MERCEDITA | PR | 00715-0635 | |
| 722750 | MILAGROS MARTINEZ MERCADO | URB PUERTO NUEVO | 654 CALLE CARDONA | | | SAN JUAN | PR | 00920 | |
| 722751 | MILAGROS MARTINEZ MORALES | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3989 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 333461 | MILAGROS MARTINEZ PACHECO | Address on file | | | | | | | |
| 722752 | MILAGROS MARTINEZ RIVERA | HC 01 BOX 30011 | | | | JUANA DIAZ | PR | 00795 | |
| 722753 | MILAGROS MARTINEZ ROMAN | 133 GLEASON CONE | | | | SANFORD | FL | 32773 | |
| 722756 | MILAGROS MARTINEZ SANCHEZ | HC 2 BOX 9976 | | | | LAS MARIAS | PR | 00670 | |
| 722755 | MILAGROS MARTINEZ SANCHEZ | URB MANSIONES DE ESPANA F 13 | CALLE AZORIN | | | MAYAGUEZ | PR | 00680-7755 | |
| 722754 | MILAGROS MARTINEZ SANCHEZ | Address on file | | | | | | | |
| 333462 | MILAGROS MARTORELL AGOSTO | Address on file | | | | | | | |
| 333463 | MILAGROS MARTORELL MARTINEZ | Address on file | | | | | | | |
| 333464 | MILAGROS MATOS ALVARADO | Address on file | | | | | | | |
| 333465 | MILAGROS MATOS ALVARADO | Address on file | | | | | | | |
| 333466 | MILAGROS MATOS DBA ROSARIO TRANSPORT | PO BOX 1704 | | | | AIBONITO | PR | 00705 | |
| 333467 | MILAGROS MATOS DE HILVERSUM | Address on file | | | | | | | |
| 722757 | MILAGROS MATOS PEREZ | Address on file | | | | | | | |
| 333468 | MILAGROS MATOS/DBA ROSARIO TRANSPORT SER | PO BOX 1704 | | | | AIBONITO | PR | 00705 | |
| 333469 | MILAGROS MEDINA | Address on file | | | | | | | |
| 722759 | MILAGROS MEDINA CARDONA | PARC PALENQUE | BZN 4 CALLE 2A | | | BARCELONETA | PR | 00617 | |
| 722758 | MILAGROS MEDINA CARDONA | PO BOX 390 | | | | ARECIBO | PR | 00613 | |
| 722760 | MILAGROS MEDINA FRANCISCO | URB.VALENCIA 319 CALLE LERIDA | | | | SAN JUAN | PR | 00923 | |
| 333470 | MILAGROS MEDINA GONZALEZ | Address on file | | | | | | | |
| 333471 | MILAGROS MEDINA GONZALEZ | Address on file | | | | | | | |
| 333472 | MILAGROS MEDINA MEDINA | Address on file | | | | | | | |
| 722761 | MILAGROS MEDINA O'FERRAL | HC 02 BOX 14374 | | | | CAROLINA | PR | 00987 | |
| 848093 | MILAGROS MEJIAS ORTIZ | ROLLING HILLS | A22 MANUELA WALKER | | | CAROLINA | PR | 00987 | |
| 722762 | MILAGROS MEJIAS PEREZ | COND LAGUNA GARDENS II | 2 AVE LAGUNA APT 51 | | | CAROLINA | PR | 00979 | |
| 333473 | MILAGROS MELECIO CABAN | Address on file | | | | | | | |
| 333474 | MILAGROS MELENDEZ BRENES | Address on file | | | | | | | |
| 722763 | MILAGROS MELENDEZ MARRERO | CALLE APONTE 321 | | | | SAN JUAN | PR | 00902 | |
| 770744 | MILAGROS MELENDEZ MOLINA | Address on file | | | | | | | |
| 848094 | MILAGROS MELENDEZ SANTIAGO | COM CUATRO CALLES | I 48 SANTA ROSA | | | PONCE | PR | 00717 | |
| 333475 | MILAGROS MELENDEZ VARGAS | Address on file | | | | | | | |
| 333476 | MILAGROS MÉNDEZ ALVELO | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 333477 | MILAGROS MENDEZ ARVELO | JUAN MARI PESQUERA | APARTADO 326 | | | RINCÓN | PR | 00677 | |
| 333478 | MILAGROS MENDEZ ARVELO | MARCOS SOTO MÉNDEZ | PO BOX 3421 | | | AGUADILLA | PR | 00605 | |
| 722764 | MILAGROS MENDEZ SANABRIA | Address on file | | | | | | | |
| 333479 | MILAGROS MENDEZ SANCHEZ | Address on file | | | | | | | |
| 722765 | MILAGROS MERCADO FIGUEROA | COND COOP CIUDAD UNIVERSITARIA | EDIF A APT 507 | | | TRUJILLO ALTO | PR | 00976 | |
| 722766 | MILAGROS MERCADO MEDINA | URB JAYUYA II | B-39 CALLE NELSON ORTIZ MERCADO | | | JAYUYA | PR | 00664 | |
| 333480 | MILAGROS MERCADO NUNEZ | Address on file | | | | | | | |
| 722767 | MILAGROS MERCADO TORRES | REPTO MARQUEZ | E 21 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 333481 | MILAGROS MILLAN RODRIGUEZ | Address on file | | | | | | | |
| 722768 | MILAGROS MIRANDA AVILES | 21 CALLE AMERICA | PDA 18 SANTURCE | | | SAN JUAN | PR | 00907 | |
| 333482 | MILAGROS MIRANDA GUZMAN | Address on file | | | | | | | |
| 333483 | MILAGROS MIRANDA LLORENS | Address on file | | | | | | | |
| 722769 | MILAGROS MIRANDA MORALES | PO BOX 122 | | | | CAYEY | PR | 00737 | |
| 722770 | MILAGROS MIRANDA VERA | Address on file | | | | | | | |
| 333484 | MILAGROS MOLFULLEDA ALEJANDRO | Address on file | | | | | | | |
| 722771 | MILAGROS MOLINA VAZQUEZ | PO BOX 125 | | | | COROZAL | PR | 00783 | |
| 722772 | MILAGROS MONTES CRESPO | P O BOX 363804 | | | | SAN JUAN | PR | 00936-3804 | |
| 722773 | MILAGROS MORAIMA AGOSTO | Address on file | | | | | | | |
| 722774 | MILAGROS MORALES ARROYO | COND. RIVERSIDE PLAZA | APT.10 J | | | BAYAMON | PR | 00961-7017 | |
| 722775 | MILAGROS MORALES FRE | RES ALT DE ISABELA | ED 19 APT 104 | | | ISABELA | PR | 00662 | |
| 333485 | MILAGROS MORALES FRE | Address on file | | | | | | | |
| 722776 | MILAGROS MORALES HERNANDEZ | HC 02 BOX 3812 | | | | LUQUILLO | PR | 00773 | |
| 722777 | MILAGROS MORALES LOZADA | Address on file | | | | | | | |
| 722778 | MILAGROS MORALES MALDONADO | URB OCEAN VIEW | 1 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 722779 | MILAGROS MORALES OCASIO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 722780 | MILAGROS MORALES PAJOLS | HC 03 BOX 10991 | | | | CAMUY | PR | 00627 | |
| 333486 | MILAGROS MORALES QUIÑONES | Address on file | | | | | | | |
| 722781 | MILAGROS MORALES RAMOS | 8 CALLE ANTONIO LOPEZ | | | | HUMACAO | PR | 00791 | |
| 333487 | MILAGROS MORALES RAMOS | Address on file | | | | | | | |
| 333488 | MILAGROS MORALES SANTIAGO | Address on file | | | | | | | |
| 333489 | MILAGROS MORALES VELEZ | Address on file | | | | | | | |
| 333490 | MILAGROS MORENO | Address on file | | | | | | | |
| 1828073 | Milagros Moreno Cintron, Marta | B-4 Urb Los Llanos | | | | Santa Isabel | PR | 00757-1847 | |
| 722782 | MILAGROS MOYET GARCIA | URB SANTA ROSA | G 11 CALLE NAYSI | | | CAGUAS | PR | 00725 | |
| 333491 | MILAGROS MULERO RIOS | Address on file | | | | | | | |
| 848095 | MILAGROS MUÑIZ MAS | URB FAIRVIEW | E18 CALLE 11 | | | SAN JUAN | PR | 00926-8127 | |
| 333493 | MILAGROS MUNOZ CORREA | Address on file | | | | | | | |
| 333494 | MILAGROS MUNOZ GARCIA | Address on file | | | | | | | |
| 722783 | MILAGROS MURPHY DELGADO | BO PALO ALTO 90 | | | | MANATI | PR | 00674 | |
| 333495 | MILAGROS N DULUC HERNANDEZ | Address on file | | | | | | | |
| 333496 | MILAGROS N. DIAZ BURGOS | Address on file | | | | | | | |
| 333497 | MILAGROS NAVARRETE MORALES | Address on file | | | | | | | |
| 722784 | MILAGROS NAVARRO FELICIANO | 303 MONTE DE ORO | | | | CAMUY | PR | 00627 | |
| 333498 | MILAGROS NAVARRO ISAAC | Address on file | | | | | | | |
| 333499 | MILAGROS NAVON RIVERA | Address on file | | | | | | | |
| 722785 | MILAGROS NEGRON BAEZ | BO PALMA ESCRITA | HC 01 BOX 5659 | | | LAS MARIAS | PR | 00670 | |
| 722786 | MILAGROS NEGRON DE FERNANDEZ | REPTO TERESITA | BB 3 CALLE 56 | | | BAYAMON | PR | 00961 | |
| 333500 | MILAGROS NEGRON LOPEZ | Address on file | | | | | | | |
| 333501 | MILAGROS NEGRON LUGO | Address on file | | | | | | | |
| 333502 | MILAGROS NEGRON NIEVES | Address on file | | | | | | | |
| 333503 | MILAGROS NEGRON VEGA | Address on file | | | | | | | |
| 722787 | MILAGROS NELSON NAVEDO | HC 2 RIO ABAJO | SEC HOYO | | | VEGA BAJA | PR | 00963 | |
| 722788 | MILAGROS NEVAREZ ORTIZ | URB REXVILLE | 54 15 CALLE 60 A | | | BAYAMON | PR | 00957 | |
| 333504 | MILAGROS NIEVES CABRERA | Address on file | | | | | | | |
| 333505 | MILAGROS NIEVES CABRERA | Address on file | | | | | | | |
| 722789 | MILAGROS NIEVES COLON | Address on file | | | | | | | |
| 333506 | MILAGROS NIEVES GONZALEZ | Address on file | | | | | | | |
| 333507 | MILAGROS NIEVES RODRIGUEZ | Address on file | | | | | | | |
| 722790 | MILAGROS NIEVES ROSARIO | P O BOX 644 | | | | ARECIBO | PR | 00612 | |
| 333508 | MILAGROS NOBOA MORALES | Address on file | | | | | | | |
| 722791 | MILAGROS OCASIO | BO MAMEYAL | CALLE 8 BOX 138 | | | DORADO | PR | 00646 | |
| 722792 | MILAGROS OCASIO | HILLSIDE | J 26 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 333509 | MILAGROS OQUENDO CORNIER | Address on file | | | | | | | |
| 722793 | MILAGROS OQUENDO VAZQUEZ | URB RIO VERDE | Z 34 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 333510 | MILAGROS ORLANDO CASTRO | Address on file | | | | | | | |
| 722794 | MILAGROS OROZCO FIGUEROA | P O BOX 954 | | | | SAN LORENZO | PR | 00754 | |
| 722795 | MILAGROS ORTEGA MEJIAS | BO CAMPANILLA | P 427 CALLE PALMA | | | TOA BAJA | PR | 00949 | |
| 722797 | MILAGROS ORTIZ | SAN JOSE | 21 CALLE VISTA MAR | | | MAYAGUEZ | PR | 00680 | |
| 722796 | MILAGROS ORTIZ | Address on file | | | | | | | |
| 722798 | MILAGROS ORTIZ APONTE | URB JARDINES DE BAYAMONTE | | | | BAYAMON | PR | 00956 | |
| 333511 | MILAGROS ORTIZ APONTE | Address on file | | | | | | | |
| 333512 | MILAGROS ORTIZ APONTE | Address on file | | | | | | | |
| 333513 | MILAGROS ORTIZ DE JESUS | Address on file | | | | | | | |
| 722799 | MILAGROS ORTIZ ESPADA | 32 SAN FELIPE II | | | | PONCE | PR | 00731 | |
| 722801 | MILAGROS ORTIZ JUSTINIANO | SAN FRANCISCO | 1671 CALLE VERBENA | | | SAN JUAN | PR | 00927-6230 | |
| 333514 | MILAGROS ORTIZ MARRERO | Address on file | | | | | | | |
| 722802 | MILAGROS ORTIZ SALCEDO | Address on file | | | | | | | |
| 722803 | MILAGROS ORTIZ/JUNTA RES RIVERACUPEY | URB. RIVERA DE CUPEY | F-3 C/MONTE BRITO | | | SAN JUAN | PR | 00926 | |
| 333516 | MILAGROS OSORIO TORRES | Address on file | | | | | | | |
| 2137392 | MILAGROS OSUNA RUIZ | MILAGROS OSUNA RUIZ | URB SANTA PAULA COLINAS 93 | | | GUAYNABO | PR | 00969 | |
| 2164136 | MILAGROS OSUNA RUIZ | URB SANTA PAULA COLINAS 93 | | | | GUAYNABO | PR | 00969 | |
| 333518 | MILAGROS P DELGADO DE RAMOS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3991 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 722804 | MILAGROS P MIRANDA | ALT SAN PEDRO | M 5 CALLE SAN ALFONSO | | | FAJARDO | PR | 00738 | |
| 722805 | MILAGROS PABON FELICIANO | URB PARK COURT | G 3 CALLE 1 | | | SAN JUAN | PR | 00926-2242 | |
| 722806 | MILAGROS PABON TORO | PO BOX 1158 | | | | GUANICA | PR | 00653 | |
| 333519 | MILAGROS PACHECO CEDENO | Address on file | | | | | | | |
| 722807 | MILAGROS PADILLA RODRIGUEZ | Address on file | | | | | | | |
| 333520 | MILAGROS PADILLA VAZQUEZ | Address on file | | | | | | | |
| 722808 | MILAGROS PADIN CRUZ | ALT CERRO GORDO 1Y2 | 14 CALLE FELICIDAD | | | VEGA ALTA | PR | 00692 | |
| 333521 | MILAGROS PADIN LOPEZ | Address on file | | | | | | | |
| 848096 | MILAGROS PAGAN MEDINA | URB LA PROVIDENCIA | 2711 CALLE CHELIN | | | PONCE | PR | 00728-3156 | |
| 333522 | MILAGROS PAGAN OJEDA | Address on file | | | | | | | |
| 722809 | MILAGROS PAGAN SANTIAGO | LAS CUMBRES GARDENS | 200 CALLE SANTA ROSA APT 212 | | | SAN JUAN | PR | 00926 | |
| 848097 | MILAGROS PANTOJAS DE JESUS | URB SAN AGUSTIN | 418 CALLE SOLDADO LIBRAN | | | RIO PIEDRAS | PR | 00926 | |
| 722810 | MILAGROS PASTOR CORTES | Address on file | | | | | | | |
| 333523 | MILAGROS PEREIRA GOMEZ | Address on file | | | | | | | |
| 333524 | MILAGROS PEREIRA SANTIAGO | Address on file | | | | | | | |
| 722811 | MILAGROS PEREZ | JARD DE COUNTRY CLUB | CH 9 CALLE 143 | | | CAROLINA | PR | 00983 | |
| 722812 | MILAGROS PEREZ ALVAREZ | URB FLORAL PARK | 206 C EMMANUELLI | | | SAN JUAN | PR | 00917 | |
| 333525 | MILAGROS PEREZ ARCE | Address on file | | | | | | | |
| 722813 | MILAGROS PEREZ ARROYO | HC 02 BOX 16141 | | | | RIO GRANDE | PR | 00745 | |
| 722815 | MILAGROS PEREZ AVILES | HC 01 BOX 4599 | | | | LAS MARIAS | PR | 00670 | |
| 722814 | MILAGROS PEREZ AVILES | Address on file | | | | | | | |
| 333526 | MILAGROS PEREZ AVILES | Address on file | | | | | | | |
| 333527 | MILAGROS PEREZ BURGOS | Address on file | | | | | | | |
| 722816 | MILAGROS PEREZ FELIZ | URB COUNTRY CLUB | AA 21 CALLE 20 | | | CAROLINA | PR | 00983 | |
| 333528 | MILAGROS PEREZ LUNA | Address on file | | | | | | | |
| 722817 | MILAGROS PEREZ PE | URB SUMMIT HILLS | 601 CALLE YUNQUE | | | SAN JUAN | PR | 00920 | |
| 333529 | MILAGROS PEREZ RICART | Address on file | | | | | | | |
| 722818 | MILAGROS PEREZ RIVERA | Address on file | | | | | | | |
| 722819 | MILAGROS PEREZ VIRELLA | PO BOX 453 | | | | TOA ALTA | PR | 00954-0453 | |
| 722820 | MILAGROS PESQUERA | EXT FRANCISCO OLLER | A 3 CALLE A | | | BAYAMON | PR | 00956 | |
| 333530 | MILAGROS PICHARDO JIMENEZ | Address on file | | | | | | | |
| 333531 | MILAGROS PICHARDO JIMENEZ | Address on file | | | | | | | |
| 333532 | MILAGROS PIMENTEL DIAZ | Address on file | | | | | | | |
| 722821 | MILAGROS PIZARRO PIZARRO | HC 2 BOX 15457 | | | | CAROLINA | PR | 00987 | |
| 333533 | MILAGROS QUIðONEZ ORTIZ | Address on file | | | | | | | |
| 333534 | MILAGROS QUIðONEZ ORTIZ | Address on file | | | | | | | |
| 333535 | MILAGROS QUIðONEZ ORTIZ | Address on file | | | | | | | |
| 333536 | MILAGROS QUINONES MARTI | Address on file | | | | | | | |
| 333537 | MILAGROS QUINONES MEDINA | Address on file | | | | | | | |
| 333538 | MILAGROS QUINONES QUINONES | Address on file | | | | | | | |
| 333539 | MILAGROS QUINONES VELILLA | Address on file | | | | | | | |
| 333540 | MILAGROS QUINONES/DOMINGO QUINONES(TUTOR | Address on file | | | | | | | |
| 333541 | MILAGROS QUINONEZ ORTIZ | Address on file | | | | | | | |
| 333542 | MILAGROS QUINONEZ ORTIZ | Address on file | | | | | | | |
| 333543 | MILAGROS QUINONEZ ORTIZ | Address on file | | | | | | | |
| 333544 | MILAGROS QUINONEZ VARGAS | Address on file | | | | | | | |
| 333545 | MILAGROS QUIRINDNGO PEREZ | Address on file | | | | | | | |
| 722822 | MILAGROS QUIRINDONGO PEREZ | P O BOX 33-5563 | | | | PONCE | PR | 00733 | |
| 333546 | MILAGROS QUIRINDONGO PEREZ | Address on file | | | | | | | |
| 722823 | MILAGROS R RODRIGUEZ CASIANO | Address on file | | | | | | | |
| 333547 | MILAGROS R SALDANA PEREZ | Address on file | | | | | | | |
| 722825 | MILAGROS RAMIREZ NEGRON | P O BOX 1492 | | | | VEGA BAJA | PR | 00693 | |
| 722826 | MILAGROS RAMIREZ ORTIZ | REPT UNIVERSIDAD | A 65 CALLE 11 | | | SAN GERMAN | PR | 00683-3804 | |
| 722828 | MILAGROS RAMON CABAN | COLINAS DE FAIRVIEW | CALLE 209 4 J-26 | | | TRUJILLA ALTO | PR | 00976 | |
| 722827 | MILAGROS RAMON CABAN | URB REPARTO MARQUEZ | K 1 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 722829 | MILAGROS RAMOS ACEVEDO | BO CAMUY ARRIBA | HC 01 BUZON 5515 | | | CAMUY | PR | 00627 | |
| 333549 | MILAGROS RAMOS ACEVEDO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 722830 | MILAGROS RAMOS ALFONSO | RR 6 BOX 8051 | | | | SAN JUAN | PR | 00926 | |
| 722831 | MILAGROS RAMOS GONZALEZ | HC 05 BOX 39505 | | | | SAN SEBASTIAN | PR | 00685 | |
| 722832 | MILAGROS RAMOS GRACIANI | Address on file | | | | | | | |
| 722833 | MILAGROS RAMOS MONTALVO | Address on file | | | | | | | |
| 722834 | MILAGROS RAMOS RAMOS | URB BALDRICH | 220 CALLE MANUEL F ROSSY | | | SAN JUAN | PR | 00918 | |
| 722835 | MILAGROS RAMOS SANTIAGO | BO DAGUAO BOX 830 | | | | NAGUABO | PR | 00718 | |
| 722836 | MILAGROS REMEDIOS NAVAS | URB GLENVIEW GARDENS | S 19 CALLE W 22 A | | | PONCE | PR | 00731 | |
| 722837 | MILAGROS REYES BAEZ | FACTOR 1860 | | | | ARECIBO | PR | 00612-9802 | |
| 333550 | MILAGROS REYES FIGUEROA | Address on file | | | | | | | |
| 333551 | MILAGROS REYES MORA | Address on file | | | | | | | |
| 333552 | MILAGROS REYES RIVERA | Address on file | | | | | | | |
| 722838 | MILAGROS REYES SANTINI | BO TOMAS DE CASTRO | CARR 183 KM 5 | | | CAGUAS | PR | 00725 | |
| 722839 | MILAGROS REYES VALLEJO | HC 03 BOX 6920 | | | | JUNCOS | PR | 00777 | |
| 333553 | MILAGROS REYES VAZQUEZ | Address on file | | | | | | | |
| 722840 | MILAGROS RIOS QUILES | TRASTALLERES | 962 CALLE SOLA | | | SAN JUAN | PR | 00907 | |
| 722841 | MILAGROS RIOS RIVERA | PO BOX 747 | | | | UTUADO | PR | 00641 | |
| 722842 | MILAGROS RIOS VELEZ | URB BRISAS DE AVASCO | E 15 CALLE 6 | | | AVASCO | PR | 00610 | |
| 722843 | MILAGROS RIVERA | C 42 URB JUSEIN NIXAGO | | | | UTUADO | PR | 00641 | |
| 333555 | MILAGROS RIVERA AVILES | Address on file | | | | | | | |
| 333556 | MILAGROS RIVERA BERNARD | Address on file | | | | | | | |
| 722844 | MILAGROS RIVERA BOSQUES | GUANAJIBO HOMES | CALLE DR AUGUSTO PEREA | | | MAYAGUEZ | PR | 00682-1160 | |
| 722845 | MILAGROS RIVERA CARDONA | PARC HILL BROTHER 343 | CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 722846 | MILAGROS RIVERA CASANOVA | Address on file | | | | | | | |
| 722847 | MILAGROS RIVERA CASANOVA | Address on file | | | | | | | |
| 333557 | MILAGROS RIVERA CORREA | Address on file | | | | | | | |
| 722848 | MILAGROS RIVERA CRUZ | Address on file | | | | | | | |
| 722849 | MILAGROS RIVERA DE JESUS | BOX 2238 | | | | SALINAS | PR | 00751 | |
| 722850 | MILAGROS RIVERA DIAZ | PO BOX 9956 | | | | CIDRA | PR | 00739 | |
| 333558 | MILAGROS RIVERA DIAZ | Address on file | | | | | | | |
| 722851 | MILAGROS RIVERA ECHAUTEGUI | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 722852 | MILAGROS RIVERA FUENTES | PO BOX 2173 | | | | CAROLINA | PR | 00984 | |
| 848098 | MILAGROS RIVERA GARCIA | URB JARDINES DE BORINQUEN | J14 CALLE ALELI | | | CAROLINA | PR | 00985-4220 | |
| 848099 | MILAGROS RIVERA GUADARRAMA | PO BOX 16084 | | | | SAN JUAN | PR | 00908-6084 | |
| 333559 | MILAGROS RIVERA MONTALVO | Address on file | | | | | | | |
| 333560 | MILAGROS RIVERA MORALES | Address on file | | | | | | | |
| 333561 | MILAGROS RIVERA MUNIZ | Address on file | | | | | | | |
| 333562 | MILAGROS RIVERA PEREZ | Address on file | | | | | | | |
| 722854 | MILAGROS RIVERA RENTAS | Address on file | | | | | | | |
| 722855 | MILAGROS RIVERA RIVERA | 19 C/ GUILLERMO RIEFKOLL | | | | PATILLA | PR | 00723 | |
| 722856 | MILAGROS RIVERA RIVERA | HC 08 BZ 178 | | | | PONCE | PR | 00731 | |
| 722857 | MILAGROS RIVERA RODRIGUEZ | HC 40 BOX 42746 | | | | SAN LORENZO | PR | 00754 | |
| 722858 | MILAGROS RIVERA RODRIGUEZ | URB ALTO APOLO | 51 ASTARTE | | | GUAYNABO | PR | 00969 | |
| 333563 | MILAGROS RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 722859 | MILAGROS RIVERA SANTANA | 6 TIVOLI CT | | | | GUAYNABO | PR | 00966 | |
| 333565 | MILAGROS RIVERA SOTO | Address on file | | | | | | | |
| 333566 | MILAGROS RIVERA SOTO | Address on file | | | | | | | |
| 722860 | MILAGROS RIVERA TORRES | C/O MIGUEL A GONZALEZ | A.S.S.M.C.A | PO BOX 21414 | | SAN JUAN | PR | 00928-1414 | |
| 722861 | MILAGROS RIVERA TORRES | LAS AMERICAS HOUSING | EDIF 1 APT 108 | | | PONCE | PR | 00717 | |
| 333567 | MILAGROS RIVERA TORRES | Address on file | | | | | | | |
| 722862 | MILAGROS RIVERA VAZQUEZ | COLINAS DE COROZAL | 6 CALLE B | | | COROZAL | PR | 00783 | |
| 722863 | MILAGROS RIVERA VAZQUEZ | RIVERVIEW | E 15 CALLE 7 | | | BAYAMON | PR | 00961 | |
| 333568 | MILAGROS ROBERTS RIVERA | Address on file | | | | | | | |
| 722864 | MILAGROS ROBLES SANTANA | LA CARMELITA | HC BOX 2373 | | | PONCE | PR | 00731 | |
| 722865 | MILAGROS ROBLES TORRES | PARCELAS MARQUEZ | 4 CALLE HIGUERA | | | MANATI | PR | 00674 | |
| 722866 | MILAGROS RODRIGUEZ ACEVEDO | Address on file | | | | | | | |
| 722867 | MILAGROS RODRIGUEZ ALICEA | P O BOX 410 | | | | YAUCO | PR | 00698 | |
| 722868 | MILAGROS RODRIGUEZ ANGULO | VILLA CAROLINA | 150-16 CALLE 431 | | | CAROLINA | PR | 00985 | |
| 333569 | MILAGROS RODRIGUEZ ARCANO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3993 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 722869 | MILAGROS RODRIGUEZ AYALA | HC 03 BOX 6527 | | | | DORADO | PR | 00646 | |
| 333570 | MILAGROS RODRIGUEZ AYALA | Address on file | | | | | | | |
| 333571 | MILAGROS RODRIGUEZ BARREIRA | Address on file | | | | | | | |
| 722870 | MILAGROS RODRIGUEZ BURGOS | HC 2 BOX 31035 | | | | CAGUAS | PR | 00725-9406 | |
| 722871 | MILAGROS RODRIGUEZ CARRION | INT FINCO CASTILLO | CARR 185 K 7 S | | | CANOVANAS | PR | 00729 | |
| 333572 | MILAGROS RODRIGUEZ CENTENO | Address on file | | | | | | | |
| 722872 | MILAGROS RODRIGUEZ COLON | COOPERATIVA VILLA KENNEDY | EDIF 20 APT 308 | | | SAN JUAN | PR | 00915 | |
| 333574 | MILAGROS RODRIGUEZ COLON | LCDO. FREDESWIN PEREZ CABALLERO | PO BOX 723 | | | CAGUAS | PR | 00726-0723 | |
| 333573 | MILAGROS RODRIGUEZ COLON | Address on file | | | | | | | |
| 722874 | MILAGROS RODRIGUEZ CRUZ | HOGAR EL BUEN PASION | 250 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 722873 | MILAGROS RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 722876 | MILAGROS RODRIGUEZ DE JESUS | PO BOX 21770 | | | | SAN JUAN | PR | 00931-1770 | |
| 722875 | MILAGROS RODRIGUEZ DE JESUS | Address on file | | | | | | | |
| 333575 | MILAGROS RODRIGUEZ ECHEVARRIA | Address on file | | | | | | | |
| 722877 | MILAGROS RODRIGUEZ FELICIANO | 416 CALLE A CRUZ ZAPATA | | | | LAS MARIAS | PR | 00670 | |
| 722878 | MILAGROS RODRIGUEZ FUENTES | URB VILLAS DE RIO GRANDE | E 10 CALLE JULIO MILLAN | | | RIO GRANDE | PR | 00745 | |
| 333576 | MILAGROS RODRIGUEZ GARCIA | Address on file | | | | | | | |
| 722879 | MILAGROS RODRIGUEZ GARRERO | Address on file | | | | | | | |
| 722880 | MILAGROS RODRIGUEZ GONZALEZ | SUITE 196 | PO BOX 2510 | | | TRUJILLO ALTO | PR | 00977 | |
| 333577 | MILAGROS RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 722881 | MILAGROS RODRIGUEZ LEBRON | URB VILLA CAROLINA | BLOQ 117 - 18 CALLE74 | | | CAROLINA | PR | 00985 | |
| 722882 | MILAGROS RODRIGUEZ LUVIS | URB TORRECILLA ALTA | 343 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 333578 | MILAGROS RODRIGUEZ MARRERO | Address on file | | | | | | | |
| 722883 | MILAGROS RODRIGUEZ MERCED | BOX 316 | | | | GUAYNABO | PR | 00970 | |
| 333579 | MILAGROS RODRIGUEZ ORENGO | Address on file | | | | | | | |
| 722884 | MILAGROS RODRIGUEZ PEREZ | URB CAPARRA TERRACE | 1512 CALLE 34 S O | | | SAN JUAN | PR | 00921 | |
| 722885 | MILAGROS RODRIGUEZ PIZARRO | PO BOX 188 | | | | GUAYNABO | PR | 00970 | |
| 722886 | MILAGROS RODRIGUEZ RAMOS | PO BOX 419 | | | | COMERIO | PR | 00782 | |
| 333580 | MILAGROS RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 2167468 | Milagros Rodriguez Ramos (Viuda), Carmen | Address on file | | | | | | | |
| 333581 | MILAGROS RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 333582 | MILAGROS RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 333583 | MILAGROS RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 333584 | MILAGROS RODRIGUEZ ROMAN | Address on file | | | | | | | |
| 333585 | MILAGROS RODRIGUEZ ROMAN | Address on file | | | | | | | |
| 333586 | MILAGROS RODRIGUEZ SILVA | Address on file | | | | | | | |
| 333587 | MILAGROS RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 2052019 | Milagros Rodriguez, Sylvia | Address on file | | | | | | | |
| 722887 | MILAGROS ROHENA | Address on file | | | | | | | |
| 722888 | MILAGROS ROHENA RIVERA | FALU | 265A CALLE 45A | | | SAN JUAN | PR | 00924 | |
| 722889 | MILAGROS ROJAS GONZALEZ | Address on file | | | | | | | |
| 333588 | MILAGROS ROJAS GONZALEZ | Address on file | | | | | | | |
| 333589 | MILAGROS ROLON BENITEZ | Address on file | | | | | | | |
| 333590 | MILAGROS ROMAN CUBA | Address on file | | | | | | | |
| 722890 | MILAGROS ROMAN GARCIA | PO BOX 1602 | | | | GUAYAMA | PR | 00785 | |
| 333591 | MILAGROS ROMERO RODRIGUEZ | Address on file | | | | | | | |
| 722891 | MILAGROS ROSA GONZALEZ | Address on file | | | | | | | |
| 333592 | MILAGROS ROSA QUINONES | Address on file | | | | | | | |
| 722892 | MILAGROS ROSA RIVERA | PO BOX 886 | | | | TOA ALTA | PR | 00954 | |
| 722893 | MILAGROS ROSA ROSADO | Address on file | | | | | | | |
| 722894 | MILAGROS ROSADO ROSARIO | PO BOX 947 | | | | SABANA SECA | PR | 00952 | |
| 722895 | MILAGROS ROSARIO | P O BOX 331 | | | | HUMACAO | PR | 00792 | |
| 333593 | MILAGROS ROSARIO | Address on file | | | | | | | |
| 333594 | MILAGROS ROSARIO ALVAREZ | Address on file | | | | | | | |
| 722896 | MILAGROS ROSARIO COLON | 2794 W 74 TERRACE | | | | HIALEAH | FL | 33016 | |
| 722897 | MILAGROS ROSARIO MIRANDA | 14 CALLE LAS FLORES | PUEBLO | | | RIO GRANDE | PR | 00745 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3994 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 722898 | MILAGROS ROSARIO MIRANDA | 14 CALLE LAS FLORES | | | | RIO GRANDE | PR | 00745 | |
| 333595 | MILAGROS ROSARIO RIVERA | Address on file | | | | | | | |
| 722899 | MILAGROS RUIZ APONTE | LOMAS VERDES | A 21 CALLE ABETO | | | BAYAMON | PR | 00956 | |
| 333596 | MILAGROS RUIZ CARMONA | Address on file | | | | | | | |
| 722900 | MILAGROS RUIZ HERNANDEZ | HC - 83 BOX 7808 | BO BRENAS | | | VEGA ALTA | PR | 00692 | |
| 333597 | MILAGROS RUIZ MALAVE | Address on file | | | | | | | |
| 333598 | MILAGROS RUIZ MENDEZ | Address on file | | | | | | | |
| 722901 | MILAGROS RUIZ ORTIZ | HC 4 BOX 8529 | | | | COMERIO | PR | 00782 | |
| 722902 | MILAGROS RUIZ PEREZ | RES NR CANALES | EDIF 24 P 1 APT 452 | | | SAN JUAN | PR | 00918 | |
| 722903 | MILAGROS RUIZ RODRIGUEZ | RR BZN 6041 | | | | MARICAO | PR | 00606 | |
| 722904 | MILAGROS RUIZ SANTIAGO | URB JARDINES DE RIO GRANDE | A 2 118 CALLE 46 | | | RIO GRANDE | PR | 00745 | |
| 722905 | MILAGROS RUIZ VEGA | HC 04 BOX 49095 | | | | CAGUAS | PR | 00725 | |
| 722906 | MILAGROS RULLAN | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 722907 | MILAGROS RULLAN BAYRON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 722908 | MILAGROS RUPERTO GONZALEZ | FC 02 BOX 23706 | | | | MAYAGUEZ | PR | 00680 | |
| 333599 | MILAGROS S BASORA RUIZ | Address on file | | | | | | | |
| 722909 | MILAGROS S BASORA RUIZ | Address on file | | | | | | | |
| 333600 | MILAGROS S CINTRON RIVERA | Address on file | | | | | | | |
| 333601 | MILAGROS S RIVERA VARGAS | Address on file | | | | | | | |
| 333602 | MILAGROS SAEZ RIVERA | Address on file | | | | | | | |
| 722910 | MILAGROS SAEZ VEGA | PO BOX 1869 | | | | COAMO | PR | 00769 | |
| 722911 | MILAGROS SALIS | P O BOX 5548 | | | | CAYEY | PR | 00736 | |
| 722912 | MILAGROS SALVA MARIN | PO BOX 306 | | | | JAYUYA | PR | 00664 | |
| 333603 | MILAGROS SANCHEZ BERMUDEZ | Address on file | | | | | | | |
| 722913 | MILAGROS SANCHEZ COLLAZO | Address on file | | | | | | | |
| 722914 | MILAGROS SANCHEZ COLLAZO | Address on file | | | | | | | |
| 722915 | MILAGROS SANCHEZ DELGADO | URB ALTO CONDADO MODERNO | CALLE 7 B 29 | | | CAGUAS | PR | 00725 | |
| 333604 | MILAGROS SANCHEZ DOMINGUEZ | Address on file | | | | | | | |
| 333605 | MILAGROS SANCHEZ DOMINGUEZ | Address on file | | | | | | | |
| 333606 | MILAGROS SÁNCHEZ MIRANDA | LCDO. IVÁN L. TORRES RODRÍGUEZ- ABOGADO DEMANDANTE | PO BOX 358 | | | PATILLAS | PR | 00723 | |
| 333607 | MILAGROS SANCHEZ ROMAN | Address on file | | | | | | | |
| 722916 | MILAGROS SANCHEZ ZAYAS | 7 CALLE MIGUEL F CHIQUE | | | | CAGUAS | PR | 00725 | |
| 1420617 | MILAGROS SÁNCHEZ, MIRANDA | IVÁN L. TORRES RODRÍGUEZ | PO BOX 358 | | | PATILLAS | PR | 00723 | |
| 722917 | MILAGROS SANTANA (TUTORA DE ) | URB ANA MARIA | J 13 CALLE 2 | | | CABO ROJO | PR | 00623 | |
| 722918 | MILAGROS SANTANA RIVERA | VILLA MARISOL | PARC 868 CALLE FRANCIA SABANA SECA | | | TOA BAJA | PR | 00952 | |
| 333608 | MILAGROS SANTIAGO ACEVEDO | Address on file | | | | | | | |
| 722919 | MILAGROS SANTIAGO ARROYO | Address on file | | | | | | | |
| 722920 | MILAGROS SANTIAGO CARDONA | 35 CALLE URANO | | | | VEGA BAJA | PR | 00693 | |
| 333609 | MILAGROS SANTIAGO DIAZ | Address on file | | | | | | | |
| 722921 | MILAGROS SANTIAGO GODEN | URB VILLAS DE FELISA | 2016 CALLE ALICIA MOREDA | | | MAYAGUEZ | PR | 00680 | |
| 848100 | MILAGROS SANTIAGO GONZALEZ | 13 URB TROPICAL BEACH | | | | NAGUABO | PR | 00718-2716 | |
| 333610 | MILAGROS SANTIAGO ORTIZ | Address on file | | | | | | | |
| 333611 | MILAGROS SANTIAGO ORTIZ | Address on file | | | | | | | |
| 722923 | MILAGROS SANTIAGO PEREZ | PO BOX 514 | | | | VEGA BAJA | PR | 00694 | |
| 722924 | MILAGROS SANTIAGO RAMIREZ | SANTA TERESITA | CQ 8 CALLE K | | | PONCE | PR | 00731 | |
| 722925 | MILAGROS SANTIAGO RAMOS | URB REPARTO MONTELLANO | J 19 CALLE B | | | CAYEY | PR | 00736 | |
| 722926 | MILAGROS SANTIAGO RODRIGUEZ | URB JARD DE ARROYO | 07 CALLE Q | | | ARROYO | PR | 00714 | |
| 333612 | MILAGROS SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 333613 | MILAGROS SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 722927 | MILAGROS SANTIAGO SANTOS | 121 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| 722928 | MILAGROS SANTIAGO SERRANO | EL MADRIGAL | S 9 CALLE 23 | | | PONCE | PR | 00731 | |
| 722929 | MILAGROS SANTIAGO THILLET | Address on file | | | | | | | |
| 333614 | MILAGROS SANTIAGO VELAZQUEZ | Address on file | | | | | | | |
| 333615 | MILAGROS SANTONI VALENTIN | Address on file | | | | | | | |
| 722930 | MILAGROS SANTOS MARZAN | Address on file | | | | | | | |
| 722931 | MILAGROS SANTOS SANCHEZ | URB SUMMIT HLS | 586 CALLE COLLINS | | | SAN JUAN | PR | 00920 | |
| 722932 | MILAGROS SANTOS VELAZQUEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3995 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 722933 | MILAGROS SEBASTIAN SANTIAGO | POBOX 13803 | | | | SAN JUAN | PR | 00908 | |
| 333616 | MILAGROS SEGARRA VELEZ | Address on file | | | | | | | |
| 722934 | MILAGROS SEMPRIT RIVERA | BOX 6584 | | | | CIDRA | PR | 00739 | |
| 722935 | MILAGROS SERRANO ANDUJAR | 105 CALLE MAYOR CANTERA | | | | PONCE | PR | 00731 | |
| 722936 | MILAGROS SERRANO NIEVES | H C 20 BOX 26316 | | | | SAN LORENZO | PR | 00754 | |
| 333617 | MILAGROS SERRANO ROSADO | Address on file | | | | | | | |
| 333618 | MILAGROS SILVA COLON | Address on file | | | | | | | |
| 333619 | MILAGROS SILVA COLON | Address on file | | | | | | | |
| 722937 | MILAGROS SILVA FLORES | BO CANTERA | 153B SUITE 2 | | | MANATI | PR | 00674 | |
| 722938 | MILAGROS SOLIS CORTES | URB VENUS GARDENS OESTE | BB 24 CALLE A | | | SAN JUAN | PR | 00926 | |
| 722939 | MILAGROS SOSA FONSECA | URB VILLAS DE CASTRO | NN7 CALLE 21 | | | CAGUAS | PR | 00725 | |
| 722940 | MILAGROS SOTO FIERRO | P O BOX 1243 | | | | TRUJILLO ALTO | PR | 00977-1243 | |
| 333620 | MILAGROS SOTO ROCHER | Address on file | | | | | | | |
| 722941 | MILAGROS SOTO RODRIGUEZ | 7 SECT LOS MILAGROS | | | | ISABELA | PR | 00662 | |
| 722942 | MILAGROS SOTO VAZQUEZ | Address on file | | | | | | | |
| 722943 | MILAGROS SUAREZ PEREZ | URB PARK GARDENS | U 10 CALLE HOT SPRINGS | | | SAN JUAN | PR | 00926-2137 | |
| 722944 | MILAGROS T APONTE NIEVES | VILLA CAROLINA | 97-72 CALLE 89 | | | CAROLINA | PR | 00985 | |
| 333622 | MILAGROS T CLASS FONTAN | Address on file | | | | | | | |
| 333623 | MILAGROS T CUADRADO CAMACHO | Address on file | | | | | | | |
| 722945 | MILAGROS TAVAREZ AUGUSTO | P O BOX 681 | | | | ISABELA | PR | 00662 0681 | |
| 722946 | MILAGROS TIRADO SANTANA | PO BOX 714 | | | | SAN GERMAN | PR | 00683 | |
| 722947 | MILAGROS TIRADOS SANTIAGO | BARRIO RETIRO | 17 | | | SAN GERMAN | PR | 00683 | |
| 333624 | MILAGROS TOMEI CRUZ | Address on file | | | | | | | |
| 722948 | MILAGROS TORRELLAS GUTIERREZ | BO DULCES LABIOS | 13 CALLE SAN JUAN PISO 1A | | | MAYAGUEZ | PR | 00680 | |
| 722949 | MILAGROS TORRES | HC 01 BOX 7302 | | | | SALINAS | PR | 00751 | |
| 333625 | MILAGROS TORRES CABAN | Address on file | | | | | | | |
| 848101 | MILAGROS TORRES COLON | URB ROSA MARIA | D28 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 333626 | MILAGROS TORRES COREANO | Address on file | | | | | | | |
| 722950 | MILAGROS TORRES DE JESUS | HC 03 BOX 11711 | | | | JUANA DIAZ | PR | 00795 | |
| 333628 | MILAGROS TORRES DIAZ | Address on file | | | | | | | |
| 333629 | MILAGROS TORRES GARCIA | Address on file | | | | | | | |
| 722951 | MILAGROS TORRES GONZALEZ | ALTOS DE LA FUENTE | K 8 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 333630 | MILAGROS TORRES PEREZ | Address on file | | | | | | | |
| 333631 | MILAGROS TORRES SANTIAGO | Address on file | | | | | | | |
| 333632 | MILAGROS TORRES SOTO | Address on file | | | | | | | |
| 333633 | MILAGROS TORRES TORRES | Address on file | | | | | | | |
| 333634 | MILAGROS TOSADO SOTO | Address on file | | | | | | | |
| 722953 | MILAGROS TRINIDAD ESTRADA | HC 1 BOX 9144 | | | | GURABO | PR | 00778-9774 | |
| 333635 | MILAGROS TRINIDAD RIVERA | Address on file | | | | | | | |
| 722954 | MILAGROS TRINIDAD TORRES | Address on file | | | | | | | |
| 333636 | MILAGROS VALENTIN | Address on file | | | | | | | |
| 722955 | MILAGROS VALENTIN AGUAYO | 242 CALLE REINA | | | | PONCE | PR | 00730 | |
| 722956 | MILAGROS VALENTIN CHAPARRO | HC 03 BOX 32691 | | | | AGUADA | PR | 00602 | |
| 722957 | MILAGROS VALENTIN DE PABLO | 469 AVE ESMERALDA APT 232 | | | | GUAYNABO | PR | 00969 | |
| 722958 | MILAGROS VALENTIN GONZALEZ | Address on file | | | | | | | |
| 722959 | MILAGROS VALENTIN GONZALEZ | Address on file | | | | | | | |
| 722960 | MILAGROS VALENTIN MONROIG | HC 02 BOX 7813 | | | | BARCELONETA | PR | 00617 | |
| 333637 | MILAGROS VALENTIN RAMIREZ | Address on file | | | | | | | |
| 333638 | MILAGROS VARGAS | Address on file | | | | | | | |
| 722961 | MILAGROS VARGAS MORENO | Address on file | | | | | | | |
| 722962 | MILAGROS VASSALLO COLON | RIO HONDO I | D 19 CALLE RIO CAONILLAS | | | BAYAMON | PR | 00961 | |
| 722963 | MILAGROS VAZQUEZ ANDINO | 261 CALLE DELBREY | | | | SAN JUAN | PR | 00912 | |
| 722965 | MILAGROS VAZQUEZ ANDRILLON | 2602 WINDSORGATE LANE | | | | ORLANDO | PR | 32828 | |
| 722964 | MILAGROS VAZQUEZ ANDRILLON | URB SANTA ISIDRA IV | G 6 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 333639 | MILAGROS VAZQUEZ CASANOVA | Address on file | | | | | | | |
| 722966 | MILAGROS VAZQUEZ CASANOVAS | URB HACIENDAS DE BORINQUEN II | 2 CALLE CEIBA | | | LARES | PR | 00669 | |
| 722967 | MILAGROS VAZQUEZ FONTANEZ | HC 1 BOX 4628 A | | | | NAGUABO | PR | 00718 | |
| 333641 | MILAGROS VAZQUEZ PEREZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 333642 | MILAGROS VAZQUEZ ROCA/NEW ENERGY | Address on file | | | | | | | |
| 722968 | MILAGROS VEGA GONZALEZ | PO BOX 307 | | | | LARES | PR | 00669-0307 | |
| 722969 | MILAGROS VEGA MORELL | BO TALONAL BZN 1763 | | | | AGUADA | PR | 00602 | |
| 333643 | MILAGROS VEGA PARDELLA | Address on file | | | | | | | |
| 722970 | MILAGROS VEGA PIRELA | Address on file | | | | | | | |
| 722971 | MILAGROS VEGA RAMOS | HC 01 BOX 6945 | | | | MOCA | PR | 00676 | |
| 333644 | MILAGROS VEGA SANTIAGO | Address on file | | | | | | | |
| 333645 | MILAGROS VEGA VEGA | Address on file | | | | | | | |
| 722972 | MILAGROS VELAZQUEZ CRUZ | APART 704 COND SAN LUIS | | | | PONCE | PR | 00731 | |
| 722973 | MILAGROS VELAZQUEZ MARIN | COND BRISAS DE BORINQUEN 2 | EDIF A APT 302 | | | CAROLINA | PR | 00985 | |
| 333646 | MILAGROS VELAZQUEZ MARTINEZ | Address on file | | | | | | | |
| 333647 | MILAGROS VELAZQUEZ NEGRON | Address on file | | | | | | | |
| 722974 | MILAGROS VELAZQUEZ TORRES | Address on file | | | | | | | |
| 722975 | MILAGROS VELEZ BARRETO | HC 4 BOX 19085 | | | | CAMUY | PR | 00627-9518 | |
| 333648 | MILAGROS VELEZ FELICIANO | Address on file | | | | | | | |
| 333649 | MILAGROS VELEZ FELICIANO | Address on file | | | | | | | |
| 722976 | MILAGROS VELEZ MOLINA | HC 3 BOX 33794 | | | | HATILLO | PR | 00659 | |
| 722977 | MILAGROS VELEZ ORTIZ | RES LUIS LLORENS TORRES | EDIF 122 APTO 2247 | | | SAN JUAN | PR | 00915 | |
| 333651 | MILAGROS VELEZ RODRIGUEZ | Address on file | | | | | | | |
| 722978 | MILAGROS VELEZ ROSA | HC 01 BOX 6916 | | | | TOA BAJA | PR | 00949 | |
| 333652 | MILAGROS VELEZ VALENTIN | Address on file | | | | | | | |
| 333653 | MILAGROS VELEZ Y JUAN L COLON | Address on file | | | | | | | |
| 1859814 | Milagros Velez, Iris | Address on file | | | | | | | |
| 333654 | MILAGROS VERA PEREZ | Address on file | | | | | | | |
| 722979 | MILAGROS VERGARA MARRERO | URB MARIOLGA | A 1 CALLE SAN ALFONSO | | | CAGUAS | PR | 00725 | |
| 333655 | MILAGROS VIALIZ ORTIZ | Address on file | | | | | | | |
| 722980 | MILAGROS VICENTY RAMIREZ | STATION 1 | PO BOX 6291 | | | BAYAMON | PR | 00960 | |
| 722981 | MILAGROS VIERA RIVERA | Address on file | | | | | | | |
| 333656 | MILAGROS VILLAFANE MORALES | Address on file | | | | | | | |
| 333657 | MILAGROS VILLANUEVA LUCIANO | Address on file | | | | | | | |
| 848102 | MILAGROS Y RAMOS COLON | PO BOX 852 | | | | TOA ALTA | PR | 00953 | |
| 1256681 | MILAGROS Y. CARTAGENA HADDOCK | Address on file | | | | | | | |
| 722982 | MILAGROSA LOPEZ SANTIAGO | PO BOX 614 | | | | HUMACAO | PR | 00792-0614 | |
| 333659 | MILAIDA HERNANDEZ CRUZADO | Address on file | | | | | | | |
| 333660 | MILAIDA HERNANDEZ CRUZADO | Address on file | | | | | | | |
| 722983 | MILAIDA I LOPEZ GOMEZ | JARDINES DE CAGUAS | B 70 CALLE CARLOS J LOZADA | | | CAGUAS | PR | 00725 | |
| 333661 | MILAIDY MARRERO RIVERA | Address on file | | | | | | | |
| 333662 | MILAINE DONES PINERO | Address on file | | | | | | | |
| 333663 | MILAN AMADEO, RICARDO | Address on file | | | | | | | |
| 333664 | MILAN ANAZAGASTY, BRUNILDA | Address on file | | | | | | | |
| 333665 | MILAN ANAZAGASTY, RUTH | Address on file | | | | | | | |
| 333666 | MILAN APONTE, LINO | Address on file | | | | | | | |
| 333667 | MILAN BARRETO, ERIC | Address on file | | | | | | | |
| 333668 | MILAN CALDERON, MAYRA L. | Address on file | | | | | | | |
| 333669 | MILAN CARRASCO, IVONNE C | Address on file | | | | | | | |
| 2146581 | Milan Collazo, Luis | Address on file | | | | | | | |
| 2146581 | Milan Collazo, Luis | Address on file | | | | | | | |
| 333670 | MILAN CORDERO, MIGUEL | Address on file | | | | | | | |
| 333671 | MILAN CORTES, ILEANA | Address on file | | | | | | | |
| 333672 | MILAN CRUZ, JAMYR | Address on file | | | | | | | |
| 333673 | MILAN CUEVAS, OSCAR | Address on file | | | | | | | |
| 333674 | MILAN FARIA MD, RAFAEL A | Address on file | | | | | | | |
| 333675 | MILAN GIOL, VIRGINIA | Address on file | | | | | | | |
| 333676 | MILAN GONZALEZ, PRISCILA | Address on file | | | | | | | |
| 2208144 | Milan Hernandez, Carmen G | Address on file | | | | | | | |
| 333677 | MILAN HOF, DONALD | Address on file | | | | | | | |
| 333678 | MILAN JUNIOR CAMP PR | Address on file | | | | | | | |
| 333679 | MILAN NEGRON, CARLOS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 333680 | MILAN NEGRON, MICHELLE | Address on file | | | | | | | |
| 333681 | MILAN OTERO, JUAN JOSE | Address on file | | | | | | | |
| 803700 | MILAN PIETRI, EFRAIN | Address on file | | | | | | | |
| 1490198 | Milan Pietri, Javier | Address on file | | | | | | | |
| 333682 | MILAN PIETRI, JAVIER H. | Address on file | | | | | | | |
| 333683 | MILAN PIETRI, JAVIER H. | Address on file | | | | | | | |
| 333684 | MILAN RAMOS, SARA | Address on file | | | | | | | |
| 333685 | MILAN RODRIGUEZ, EFRAIN | Address on file | | | | | | | |
| 333686 | MILAN SANTIAGO, DEANNE | Address on file | | | | | | | |
| 333687 | MILAN SANTIAGO, STACEY | Address on file | | | | | | | |
| 333688 | MILAN SEPULVEDA, IVELISSE | Address on file | | | | | | | |
| 333689 | MILAN TORRES, ELIEZER | Address on file | | | | | | | |
| 333690 | MILAN TORRES, GUILLERMO | Address on file | | | | | | | |
| 333691 | MILAN TORRES, JOSE H | Address on file | | | | | | | |
| 333692 | MILAN VAZQUEZ, DAVID | Address on file | | | | | | | |
| 333693 | MILAN VEGA, ENRIQUE | Address on file | | | | | | | |
| 333694 | MILAN ZAYAS, JUAN | Address on file | | | | | | | |
| 333695 | MILAN ZAYAS, MACIEL | Address on file | | | | | | | |
| 848103 | MILAN, JUAN B. | PO BOX 29707 | 65TH STATION | | | SAN JUAN | PR | 00929 | |
| 333696 | MILAN, LINO | Address on file | | | | | | | |
| 333697 | MILANDIS MARTINEZ AGOSTO | Address on file | | | | | | | |
| 333698 | MILANE S. MEDINA ORTIZ | Address on file | | | | | | | |
| 333699 | MILANES BERNAL, ANA | Address on file | | | | | | | |
| 333700 | MILANES CARABALLO, NOEL | Address on file | | | | | | | |
| 803701 | MILANES DE DIOS, CARLOS E | Address on file | | | | | | | |
| 1551929 | Milanes Figuena, Jose | Address on file | | | | | | | |
| 1542967 | Milanes Figueroa, Jose | Address on file | | | | | | | |
| 333701 | MILANES FIGUEROA, JOSE | Address on file | | | | | | | |
| 333702 | MILANES PEREZ, BRENDA I | Address on file | | | | | | | |
| 333703 | MILANES RODRIGUEZ, MILADY | Address on file | | | | | | | |
| 333704 | MILANES RODRIGUEZ, WILMER | Address on file | | | | | | | |
| 333705 | MILANES ROMERO, CARLOS | Address on file | | | | | | | |
| 722984 | MILANES S MEDINA ORTIZ | URB VILLAS DE RIO GRANDE | AN 33 CALLE 32 | | | RIO GRANDE | PR | 00745 | |
| 333706 | MILANGELY ARZON CINTRON | Address on file | | | | | | | |
| 333707 | MILANIE NUNEZ MOLINA | Address on file | | | | | | | |
| 333708 | Milano Albino, Zoila R | Address on file | | | | | | | |
| 333709 | MILANO CONCEPCION, ALBA I | Address on file | | | | | | | |
| 333710 | MILANOLA RODRIGUEZ | Address on file | | | | | | | |
| 333711 | MILANY R CARTAGENA SOLIVAN | Address on file | | | | | | | |
| 333712 | MILANY RODRIGUEZ TORRES | Address on file | | | | | | | |
| 333713 | MILARYS GONZALEZ / JOSE MALDONADO | Address on file | | | | | | | |
| 333714 | MILAY ARROYO QUINONES | Address on file | | | | | | | |
| 333715 | MILAY E MUNIZ BABILONIA | Address on file | | | | | | | |
| 722985 | MILAYLA DIAZ NIEVES | URB ORIENTE | 95 CALLE ORIENTE | | | LAS PIEDRAS | PR | 00771 | |
| 333716 | MILAYSHA NEGRON | Address on file | | | | | | | |
| 722986 | MILBER DELGADO PACHECO | URB COSTA SUR | E 7 CALLE B | | | YAUCO | PR | 00698 | |
| 722987 | MILBERT VELAZQUEZ LASPINA | HC 9 BOX K 37 | | | | PONCE | PR | 00731-9747 | |
| 333717 | MILBES CEDENO, HILDA | Address on file | | | | | | | |
| 333718 | MILBETS LITTLE START INC | URB ALTS DE MAYAGUEZ | 3023 LA TORRE | | | MAYAGUEZ | PR | 00682 | |
| 722988 | MILCA ACOSTA DE VELEZ | BO MORA | CARR 2 KM 112 0 | | | ISABELA | PR | 00662 | |
| 333719 | MILCA CRUZ RODRIGUEZ | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 333720 | MILCA E MORALES RIVERA | Address on file | | | | | | | |
| 722989 | MILCA E VELEZ SEPULVEDA | PO BOX 1233 | | | | MOCA | PR | 00676 | |
| 722990 | MILCA I ACOSTA VELEZ | P O BOX 105 | | | | SABANA GRANDE | PR | 00637 | |
| 722991 | MILCA L JIMENEZ RODRIGUEZ | P O BOX 314 | | | | TRUJILLO ALTO | PR | 00977-0314 | |
| 333721 | MILCA M TORRES LOPEZ | Address on file | | | | | | | |
| 722992 | MILCA MELENDEZ | Address on file | | | | | | | |
| 722993 | MILCA ORRIOLS LOPEZ | HC 02 BOX 13562 | | | | ARECIBO | PR | 00612 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3998 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 722994 | MILCA ORTIZ NEGRON | Address on file | | | | | | | |
| 722995 | MILCA PAGAN RIVERA | Address on file | | | | | | | |
| 722996 | MILCA PELAEZ SERRANO | Address on file | | | | | | | |
| 333722 | MILCA S CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 333723 | MILCA S MATEO SANTOS | Address on file | | | | | | | |
| 722998 | MILCA SARAI SANTOS PEREZ | PO BOX 1260 | | | | COAMO | PR | 00769 | |
| 722999 | MILCA V MARTINEZ VAZQUEZ | HC 10 BOX 7890 | | | | SABANA GRANDE | PR | 00637 | |
| 723000 | MILCHA CENTENO ORTIZ | BO COCO NUEVO | 178 CALLE CANDIDO PAGAN | | | SALINAS | PR | 00751 | |
| 723001 | MILCIADES ANTONIO FRANCISCO PEREZ | Address on file | | | | | | | |
| 333724 | MILDA DIAZ MARTINEZ | Address on file | | | | | | | |
| 723002 | MILDA ESTRADA DELGADO | P O BOX 879 | | | | CAROLINA | PR | 00986 | |
| 333725 | MILDA ESTRADA DELGADO | Address on file | | | | | | | |
| 333726 | MILDA M LOPEZ ROSADO | Address on file | | | | | | | |
| 723003 | MILDA REYES MALDONADO | Address on file | | | | | | | |
| 723004 | MILDA REYES MALDONADO | Address on file | | | | | | | |
| 333727 | MILDA RIVERA GONZALEZ | Address on file | | | | | | | |
| 723005 | MILDAN RODRIGUEZ LEON | RR 01 BOX 6308 | | | | MARICAO | PR | 00606 | |
| 333728 | MILDARI MELENDEZ RODRIGUEZ | Address on file | | | | | | | |
| 333729 | MILDE L LOPEZ ESTRADA | Address on file | | | | | | | |
| 333730 | Milde Liz López Estrada | Address on file | | | | | | | |
| 333731 | MILDELIS MARTINEZ SOTO | Address on file | | | | | | | |
| 723010 | MILDRED A RODRIGUEZ AGUILAR | CONDOMINIO PORTALES 2 | 239 CALLE RUIZ BELVIS BOX 414 | | | SAN JUAN | PR | 00975 | |
| 723011 | MILDRED A SOTO SOTO | COND METRO PLAZA APT 202 | URB SANTIAGO IGLESIA | | | SAN JUAN | PR | 00924 | |
| 723012 | MILDRED ABADIA VILLANUEVA | HC 01 BOX 4540 | | | | RINCON | PR | 00680 | |
| 723013 | MILDRED ABRAMS LOPEZ | BO ARENALES BAJO | BZN 5-130 | | | ISABELA | PR | 00662 | |
| 333732 | MILDRED ACEVEDO CONCEPCION | Address on file | | | | | | | |
| 723014 | MILDRED ACEVEDO IRIZARRY | PO BOX 927 | | | | AGUADA | PR | 00602 | |
| 333733 | Mildred Alameda | Address on file | | | | | | | |
| 723015 | MILDRED ALICEA RAMOS | Address on file | | | | | | | |
| 333734 | MILDRED ALTORAN MONTIJO | Address on file | | | | | | | |
| 723016 | MILDRED ALVAREZ RUIZ | BOX 5144 | | | | SAN SEBASTIAN | PR | 00685 | |
| 723017 | MILDRED ALVAREZ VELEZ | FACTOR I | 52 CALLE G | | | ARECIBO | PR | 00612 | |
| 723018 | MILDRED ANAYA MARTINEZ | URB SANTA JUANITA | RR 29 CALLE 35 | | | BAYAMON | PR | 00956 | |
| 333735 | MILDRED ANTONGIORGI LONGO | Address on file | | | | | | | |
| 723019 | MILDRED APONTE SANCHEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 723006 | MILDRED ARCE TIRADO | URB VILLA NORMA | D 16 CALLE 4 | | | QUEBRADILLAS | PR | 00678 | |
| 723020 | MILDRED ARROYO | HC 01 BOX 17730 | | | | HUMACAO | PR | 00791 | |
| 1753188 | Mildred Arroyo Padilla | Address on file | | | | | | | |
| 333736 | MILDRED ASCAR GONZALEZ | Address on file | | | | | | | |
| 723021 | MILDRED AVILES COLON | RR 4 BOX 611 CERRO GORDO | | | | BAYAMON | PR | 00956 | |
| 723022 | MILDRED AYALA FIGUEROA | JARDINES DEL PARQUE | 59 BLVD MEDIA LUNA APTO 1901 | | | CAROLINA | PR | 00986 | |
| 723023 | MILDRED B MATOS CORDERO | 132 CALLE CARMELO MARTINEZ | | | | MAYAGUEZ | PR | 00680 | |
| 333738 | MILDRED BAEZ BAEZ | Address on file | | | | | | | |
| 333739 | MILDRED BARBOSA MARTINEZ | Address on file | | | | | | | |
| 723024 | MILDRED BERLINGEN | HC 01 BOX 5701 | | | | OROCOVIS | PR | 00720 | |
| 333740 | MILDRED BERLINGERY/HOGAR RETORNO ESPERAN | Address on file | | | | | | | |
| 723025 | MILDRED BONET CARO | URB REPTO UNIVERSIDAD | H 3 CALLE 6 | | | SAN GERMAN | PR | 00683 | |
| 723026 | MILDRED BORGES PRIETO | Address on file | | | | | | | |
| 333741 | MILDRED BORRERO ACOSTA | Address on file | | | | | | | |
| 723027 | MILDRED BORRERO PACHECO | Address on file | | | | | | | |
| 333742 | MILDRED BOULDRON LASSALLE | Address on file | | | | | | | |
| 723028 | MILDRED BRAULIO | PO BOX 2209 | | | | SAN JUAN | PR | 00931 | |
| 723029 | MILDRED BURGOS LOPEZ | Address on file | | | | | | | |
| 333743 | MILDRED BURGOS MARIN | Address on file | | | | | | | |
| 723030 | MILDRED BURGOS ORTIZ | Address on file | | | | | | | |
| 723031 | MILDRED BURGOS SANTIAGO | Address on file | | | | | | | |
| 333744 | MILDRED CABEZUDO PEREZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 723032 | MILDRED CALDERON ALVAREZ | JARDINES DE RIO GRANDE | CC-519 CALLE 43 | | | RIO GRANDE | PR | 00745 | |
| 333745 | MILDRED CALDERON RIVERA | Address on file | | | | | | | |
| 333746 | MILDRED CALERO CALERO | Address on file | | | | | | | |
| 333747 | MILDRED CAMPOS DE JESUS | Address on file | | | | | | | |
| 333748 | MILDRED CAMPOS DE JESUS | Address on file | | | | | | | |
| 333749 | MILDRED CANALES MEDINA | Address on file | | | | | | | |
| 723033 | MILDRED CANCEL | URB LAS LOMAS | 822 A-Q CALLE 31 | | | SAN JUAN | PR | 00921 | |
| 723034 | MILDRED CARABALLO GARRASTEGUI | RES YAUCO HOUSING EDIF 10 APT 72 | | | | YAUCO | PR | 00698 | |
| 333751 | MILDRED CARRERO | Address on file | | | | | | | |
| 723035 | MILDRED CASIANO ALMODOBAR | PO BOX 2617 | | | | SAN GERMAN | PR | 00683 | |
| 723037 | MILDRED CASTILLO CABAN | HC 04 BOX 40228 | | | | MAYAGUEZ | PR | 00680 | |
| 723038 | MILDRED CASTILLO VELEZ | BO PUEBLO | HC 03 BOX 9710 | | | LARES | PR | 00669 | |
| 333752 | MILDRED CASTILLO VELEZ | Address on file | | | | | | | |
| 333753 | MILDRED CASTRO ALICEA | Address on file | | | | | | | |
| 333754 | MILDRED CAYCOYA PEREA | Address on file | | | | | | | |
| 333755 | MILDRED CHAVEZ NIEVES | Address on file | | | | | | | |
| 723039 | MILDRED CIFUENTES VEGA | URB UNIVERSITY GARDENS | 305 CALLE COLUMBIA | | | SAN JUAN | PR | 00927 | |
| 723040 | MILDRED CINTRON GONZALEZ | 53 PARQUE INTERNACIONAL | | | | GUAYAMA | PR | 00784 | |
| 848104 | MILDRED COLLAZO RAMOS | 26 CALLE ROLANDO CABAÑAS | | | | UTUADO | PR | 00641 | |
| 723041 | MILDRED COLON BERRIOS | URB VALLE ALTO | G 30 CALLE 12 | | | PONCE | PR | 00731 | |
| 333756 | MILDRED COLTON RIVERA | Address on file | | | | | | | |
| 723043 | MILDRED CONCEPCION SANTOS | Address on file | | | | | | | |
| 333757 | MILDRED CORREA DEL RIO | Address on file | | | | | | | |
| 333758 | MILDRED COTTE MARTIN | Address on file | | | | | | | |
| 333759 | MILDRED CRESPO SANTOS | Address on file | | | | | | | |
| 723044 | MILDRED CRUZ ANDRADES | HC 01 BOX 7023 | | | | LOIZA | PR | 00772 | |
| 723045 | MILDRED CRUZ ANDRADES | HC 1 BOX 7023 | | | | LOIZA | PR | 00772 | |
| 333760 | MILDRED CRUZ CASTRO | Address on file | | | | | | | |
| 723046 | MILDRED CRUZ FELICIANO | Address on file | | | | | | | |
| 723047 | MILDRED CRUZ LUGO | LAKES L | 37 CALLE 11 | | | VEGA BAJA | PR | 00693 | |
| 333761 | MILDRED CRUZ VARGAS | Address on file | | | | | | | |
| 723048 | MILDRED CUADRADO ESTRADA | PO BOX 2927 | | | | JUNCOS | PR | 00777 | |
| 333762 | MILDRED D JOURNETT Y MILDRED E MERLE | Address on file | | | | | | | |
| 723049 | MILDRED D SEPULVEDA SEPULVEDA | Address on file | | | | | | | |
| 723050 | MILDRED DAVILA BORRERO | TOA ALTA HEIGHTS | D 9 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| 333763 | MILDRED DAVILA BURGOS | Address on file | | | | | | | |
| 723051 | MILDRED DE JESUS | URB VILLA FONTANA PARK | 34 5X AVE SANCHEZ OSORIO | | | CAROLINA | PR | 00982 | |
| 333764 | MILDRED DE JESUS ARROYO | Address on file | | | | | | | |
| 723053 | MILDRED DE JESUS NAVARRO | Address on file | | | | | | | |
| 723052 | MILDRED DE JESUS NAVARRO | Address on file | | | | | | | |
| 723054 | MILDRED DE JESUS SANTOS | PO BOX 1519 | | | | ARROYO | PR | 00714 | |
| 848105 | MILDRED DEL VALLE BURGOS | PO BOX 8833 | | | | HUMACAO | PR | 00792 | |
| 333765 | MILDRED DELGADO | Address on file | | | | | | | |
| 333766 | MILDRED DELGADO | Address on file | | | | | | | |
| 333767 | MILDRED DEVARIE DE JESUS | Address on file | | | | | | | |
| 333768 | MILDRED DIAZ CLEMENTE | Address on file | | | | | | | |
| 333769 | MILDRED DIAZ MONTIJO | Address on file | | | | | | | |
| 723055 | MILDRED DIAZ PADILLA | Address on file | | | | | | | |
| 723056 | MILDRED DIAZ PADILLA | Address on file | | | | | | | |
| 723057 | MILDRED DIAZ PEREZ | P O BOX 221 | | | | HATILLO | PR | 00659 | |
| 723058 | MILDRED DIAZ ROSADO | BOX 10968 | | | | RIO GRANDE | PR | 00745 | |
| 723059 | MILDRED E CONDE CARDONA | RR 4 BOX 27760 | | | | TOA ALTA | PR | 00953 | |
| 333770 | MILDRED E CONDE CARDONA | Address on file | | | | | | | |
| 333771 | MILDRED E CRUZ VARGAS | Address on file | | | | | | | |
| 723060 | MILDRED E MALAVE CORREA | URB PRADERAS DEL SUR | 47 CALLE ALMENDRO | | | SANTA ISABEL | PR | 00757 | |
| 723061 | MILDRED E MORALES MERCADO | CL 74-7166 PARC LA CALDERONAS | | | | CEIBA | PR | 00735 | |
| 723062 | MILDRED E ORTIZ FELICIANO | URB LA MONSERRATE | F 19 CALLE 7 | | | HORMIGUEROS | PR | 00660 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4000 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 723063 | MILDRED E OYOLA NARVAEZ | Address on file | | | | | | | |
| 723064 | MILDRED E OYOLA NARVAEZ | Address on file | | | | | | | |
| 723065 | MILDRED E PEREZ SANTIAGO | P O BOX 102 | | | | JUANA DIAZ | PR | 07945 | |
| 333772 | MILDRED E. DE LEON MUNIZ | Address on file | | | | | | | |
| 333773 | MILDRED E. DE LEON MUNIZ | Address on file | | | | | | | |
| 723067 | MILDRED ECHEVARRIA MERCADO | Address on file | | | | | | | |
| 723068 | MILDRED ESPIET LOPEZ | Address on file | | | | | | | |
| 333774 | MILDRED ESTEVEZ VILLANUEVA | Address on file | | | | | | | |
| 333775 | MILDRED FEBRES GARCIA | Address on file | | | | | | | |
| 723069 | MILDRED FELICIANO PEREZ | Address on file | | | | | | | |
| 723070 | MILDRED FELICIANO PINTO | P.O. BOX 9383 | | | | SAN JUAN | PR | 00908-0383 | |
| 723071 | MILDRED FELIX CORREA | Address on file | | | | | | | |
| 333776 | MILDRED FERNANDEZ ABADIA | Address on file | | | | | | | |
| 723072 | MILDRED FERNANDEZ FELIBERTI | HC 01 BOX 10849 | | | | AGUADILLA | PR | 00603 | |
| 723073 | MILDRED FERRER RODRIGUEZ | Address on file | | | | | | | |
| 333777 | MILDRED FIGUEROA COLLAZO | Address on file | | | | | | | |
| 723076 | MILDRED FIGUEROA FIGUEROA | BO OBRERO | 655 CALLE 14 | | | SAN JUAN | PR | 00915 | |
| 723077 | MILDRED FIGUEROA GONZALEZ | URB ALTURAS DE FLAMBOYAN | GG 11 CALLE 19 | | | BAYAMON | PR | 00959 | |
| 723074 | MILDRED FIGUEROA MORALES | HC 2 BOX 18929 | | | | SAN SEBASTIAN | PR | 00685 | |
| 723075 | MILDRED FIGUEROA MORALES | P O BOX 2655 | | | | SAN SEBASTIAN | PR | 00685 | |
| 333778 | MILDRED FIGUEROA RAMIREZ | Address on file | | | | | | | |
| 723078 | MILDRED FIGUEROA SANABRIA | HC 1 BOX 3106 | | | | SALINAS | PR | 00751 | |
| 723079 | MILDRED FLORES | Address on file | | | | | | | |
| 1256682 | MILDRED FLORES CONTRERAS | Address on file | | | | | | | |
| 723080 | MILDRED FLORES DIEPPA | PMB 397 | P O BOX 1283 | | | SAN LORENZO | PR | 00754 | |
| 723081 | MILDRED FONSECA | P O BOX 9022027 | | | | SAN JUAN | PR | 00902-2027 | |
| 723082 | MILDRED FONSECA RAMIREZ | Address on file | | | | | | | |
| 723083 | MILDRED FRAGOSO TORRES | URB MONTE CARLOS | GI 4 CALLE 14 | | | SAN JUAN | PR | 00924 | |
| 333779 | MILDRED FRANCO REVENTOS | Address on file | | | | | | | |
| 723084 | MILDRED FUENTES GONZALEZ | CALLE TRIUNFO | 32 SEC PALMER | | | PALMER | PR | 00721 | |
| 848106 | MILDRED G PABON CHARNECO | PRADO ALTO | L12 CALLE 6 | | | GUAYNABO | PR | 00966 | |
| 723085 | MILDRED G PABON CHARNECO | Address on file | | | | | | | |
| 723086 | MILDRED G RIVERA COLON | Address on file | | | | | | | |
| 723090 | MILDRED GARCIA | P O BOX 5 | | | | TOA BAJA | PR | 00950 | |
| 723089 | MILDRED GARCIA | SOLAR 120-A JAGUA TUNA | | | | GUAYANILLA | PR | 00656 | |
| 723087 | MILDRED GARCIA | Address on file | | | | | | | |
| 333780 | MILDRED GARCIA | Address on file | | | | | | | |
| 723088 | MILDRED GARCIA | Address on file | | | | | | | |
| 723091 | MILDRED GARCIA VELEZ | SABANA HOYOS | HC 01 BOX 3028 | | | ARECIBO | PR | 00688 | |
| 723092 | MILDRED GERENA MEDINA | HC 03 BOX 6552 | | | | HUMACAO | PR | 00791 | |
| 333782 | MILDRED GIRONA MIRANDA | Address on file | | | | | | | |
| 723093 | MILDRED GOMEZ TORRES | Address on file | | | | | | | |
| 723094 | MILDRED GONZALEZ | RES LLORENS TORRES | EDIF 22 APT 465 | | | SAN JUAN | PR | 00913 | |
| 333783 | MILDRED GONZALEZ ALTRECHE | Address on file | | | | | | | |
| 723096 | MILDRED GONZALEZ BARRETO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 333784 | MILDRED GONZALEZ BARRETO | Address on file | | | | | | | |
| 723098 | MILDRED GONZALEZ GONZALEZ | HC 1 BOX 3623 | | | | VILLALBA | PR | 00766 | |
| 723097 | MILDRED GONZALEZ GONZALEZ | HC 10 BOX 6850 | | | | SABANA GRANDE | PR | 00637 | |
| 723099 | MILDRED GONZALEZ HERNANDEZ | URB HACIENDA DE TENAS | G 11 | | | JUNCOS | PR | 00777 | |
| 723100 | MILDRED GONZALEZ HERNANDEZ | URB PASEO PALMA REAL | 25 CALLE ZORZAL | | | JUNCOS | PR | 00777 | |
| 723101 | MILDRED GONZALEZ MESONERO | Address on file | | | | | | | |
| 723102 | MILDRED GONZALEZ MIRANDA | Address on file | | | | | | | |
| 333785 | MILDRED GONZALEZ MIRANDA | Address on file | | | | | | | |
| 723104 | MILDRED GONZALEZ OTERO | EXT PARQUE ENCUESTRE | V 8 CALLE45 | | | CAROLINA | PR | 00987 | |
| 723103 | MILDRED GONZALEZ OTERO | EXT VILLAS DE LOIZA | AA 12 CALLE 46 | | | CANOVANAS | PR | 00729 | |
| 723105 | MILDRED GONZALEZ RIVERA | SANTA CATALINA | M 10 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 723106 | MILDRED GONZALEZ SANTIAGO | Address on file | | | | | | | |
| 723095 | MILDRED GONZALEZ ZAPATA | BUZON 474 A CARR 103 | KM 10 2 | | | CABO ROJO | PR | 00623 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 333787 | MILDRED GOYCO DE MALDONADO | Address on file | | | | | | | |
| 333788 | MILDRED GRATEROLE ROA | Address on file | | | | | | | |
| 333789 | MILDRED GUARDIOLA DIAZ | Address on file | | | | | | | |
| 333790 | MILDRED GUZMAN RIVERA | Address on file | | | | | | | |
| 723107 | MILDRED GUZMAN RODRIGUEZ | URB MONTE CARLO | 1289 CALLE 11 | | | SAN JUAN | PR | 00924 | |
| 723108 | MILDRED HERNANDEZ BURGOS | PO BOX 324 | | | | JUANA DIAZ | PR | 00795 | |
| 723109 | MILDRED HERNANDEZ CENTENO | P O BOX 140324 | | | | ARECIBO | PR | 00614 | |
| 723110 | MILDRED HERNANDEZ MIRANDA | PO BOX 3574 | | | | VEGA ALTA | PR | 00692-3274 | |
| 723111 | MILDRED HERNANDEZ ROSA | HC 1 BOX 3376 BOX 17 | | | | CAMUY | PR | 00627 | |
| 723112 | MILDRED I ALVAREZ VELEZ | Address on file | | | | | | | |
| 723113 | MILDRED I BAEZ SANCHEZ | URB DEL ALBA | CALLE LUNA 10703 | | | VILLALBA | PR | 00765 | |
| 333791 | MILDRED I BRANA DAVILA | Address on file | | | | | | | |
| 333792 | MILDRED I LOPEZ QUINONEZ | Address on file | | | | | | | |
| 333793 | MILDRED I MUDOZ TORRES | Address on file | | | | | | | |
| 333794 | MILDRED I MUNOZ TORRES | Address on file | | | | | | | |
| 723114 | MILDRED I PEREZ LOPEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 723115 | MILDRED I RAMOS MARTINEZ | VILLAS DE SAN AGUSTIN | O 33 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 333795 | MILDRED I RIVERA SUAREZ | Address on file | | | | | | | |
| 723116 | MILDRED I SALABERRIOS | 11 AVE SAN LUIS INT | | | | ARECIBO | PR | 00612-3846 | |
| 723117 | MILDRED I SANTOS TORRES | P O BOX 2400 SUITE 122 | | | | TOA BAJA | PR | 00951 | |
| 848108 | MILDRED I SUREN FUENTES | 8 CALLE CORONA | | | | YABUCOA | PR | 00767 | |
| 723118 | MILDRED I TORRES | D 12 URB LOS CERROS | | | | ADJUNTAS | PR | 00601 | |
| 333796 | MILDRED IGLESIAS CINTRON | Address on file | | | | | | | |
| 333797 | MILDRED IGLESIAS CINTRON | Address on file | | | | | | | |
| 333798 | MILDRED IVELLISSE GOMEZ VAZQUEZ | Address on file | | | | | | | |
| 333799 | MILDRED J BETANCOURT SANJURJO | Address on file | | | | | | | |
| 333800 | MILDRED J COLLAZO RODRIGUEZ | Address on file | | | | | | | |
| 333801 | MILDRED J RODRIGUEZ | Address on file | | | | | | | |
| 723119 | MILDRED J VALENTIN APONTE | VICTOR ROJAS II | 70 CALLE 13 | | | ARECIBO | PR | 00612 | |
| 333802 | MILDRED J. APONTE | Address on file | | | | | | | |
| 333803 | MILDRED J. CARRERO | Address on file | | | | | | | |
| 333804 | MILDRED J. GONZALEZ RIVERA | Address on file | | | | | | | |
| 333805 | MILDRED J. GONZALEZ RIVERA | Address on file | | | | | | | |
| 333806 | MILDRED JIMENEZ MALDONADO | Address on file | | | | | | | |
| 723120 | MILDRED JOSEFINA MAGE SOTO | Address on file | | | | | | | |
| 723121 | MILDRED JOURNET MERLE | BO SANTURCE | 263 GAJATE | | | MAYAGUEZ | PR | 00680 | |
| 333807 | MILDRED JUARBE VAZQUEZ | Address on file | | | | | | | |
| 723122 | MILDRED K CASTRO' ALICEA | URB VERDE MAR | 286 CALLE 15 | | | HUMACAO | PR | 00741 | |
| 723123 | MILDRED L COLLAZO ROBLES | RES JARDINES DE CAPARRA | EDIF 11 APT 229 | | | BAYAMON | PR | 00959 | |
| 723124 | MILDRED L GUZMAN RIVERA | URB CAMBRIDGE PARK | C 1 CALLE CHESTNUT HILLS | | | SAN JUAN | PR | 00926 | |
| 333808 | MILDRED L NIEVES SANTIAGO | Address on file | | | | | | | |
| 723125 | MILDRED L SANTANA MEJIAS | PO BOX 51951 | | | | TOA BAJA | PR | 00950-1951 | |
| 723126 | MILDRED L ZAYAS LOPEZ | BOX 1794 | | | | LAS PIEDRAS | PR | 00771 | |
| 333809 | MILDRED L. VELEZ LOPEZ | Address on file | | | | | | | |
| 723127 | MILDRED LA SANTA RIVERA | HC R 764 BOX 6385 | | | | PATILLAS | PR | 00723 | |
| 723128 | MILDRED LAFFOSSEE SOTO | Address on file | | | | | | | |
| 723129 | MILDRED LAGARES PAGAN | LA GRANJA NUM 144 | | | | UTUADO | PR | 00641 | |
| 333810 | MILDRED LARA MARSUAH | Address on file | | | | | | | |
| 723131 | MILDRED LAUREANO HERRERA | LOS ROBLES | K 9 CALLE 4 | | | GURABO | PR | 00778 | |
| 333811 | MILDRED LEBRON | Address on file | | | | | | | |
| 333812 | MILDRED LEBRON DIAZ | Address on file | | | | | | | |
| 723132 | MILDRED LEGARRETA PEREZ | EXT VILLA LOS SANTOS I | 53 CALLE FLAMBOYAN | | | ARECIBO | PR | 00612 | |
| 723133 | MILDRED LIBOY MUNOZ | LOS ANGELES | COND INTERSUITE APTDO 6 F CALLE MAR | | | CAROLINA | PR | 00985 | |
| 723134 | MILDRED LLUCH CARMONA | GOLDEN GATE | 469 AMATISTA | | | GUAYNABO | PR | 00968 | |
| 333813 | MILDRED LOPEZ MENDEZ | Address on file | | | | | | | |
| 723135 | MILDRED LOPEZ MORALES | BO JOBOS | 4 SEC LA SIERRA BUZ | | | ISABELA | PR | 00662 | |
| 723137 | MILDRED LOPEZ SANTIAGO | 4 CALLE DOS DE MAYO | | | | PONCE | PR | 00731 | |
| 723138 | MILDRED LOPEZ SOLARES | HC 02 BOX 4849 | | | | COAMO | PR | 00769 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4002 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 333815 | MILDRED LUGO JIMENEZ | Address on file | | | | | | | |
| 723139 | MILDRED LUGO RAMIREZ | Address on file | | | | | | | |
| 333816 | MILDRED M AMADOR QUINONES | Address on file | | | | | | | |
| 723140 | MILDRED M APONTE SANCHEZ | URB VALENCIA | 515 BAGUR | | | SAN JOSE | PR | 00923 | |
| 333817 | MILDRED M BAEZ MARQUEZ | Address on file | | | | | | | |
| 333818 | MILDRED M CASTILLO SANTANA | Address on file | | | | | | | |
| 723141 | MILDRED M CORDERO RIVERA | PO BOX 744 | | | | COTTO LAUREL | PR | 00780 | |
| 333819 | MILDRED M LOPEZ/ ROLANDO LOPEZ | Address on file | | | | | | | |
| 333820 | MILDRED M RIVERA RIVERA | Address on file | | | | | | | |
| 333821 | MILDRED M SANCHEZ MIRANDA | Address on file | | | | | | | |
| 723142 | MILDRED MADURO DE NUNEZ | P O BOX 778 | | | | CATA`O | PR | 00963 | |
| 723143 | MILDRED MALDONADO | Address on file | | | | | | | |
| 333822 | MILDRED MALDONADO CACIANO | Address on file | | | | | | | |
| 333823 | MILDRED MALDONADO ECHEVARRIA | Address on file | | | | | | | |
| 333824 | MILDRED MALDONADO FIGUEROA | Address on file | | | | | | | |
| 848109 | MILDRED MALDONADO HERNANDEZ | PO BOX 2757 | | | | ARECIBO | PR | 00613-2757 | |
| 333825 | MILDRED MALDONADO RIVERA | Address on file | | | | | | | |
| 333826 | MILDRED MALDONADO SUAREZ | Address on file | | | | | | | |
| 333827 | MILDRED MANGUAL ACEVEDO | Address on file | | | | | | | |
| 333828 | MILDRED MARI ORTIZ SANTIAGO | Address on file | | | | | | | |
| 723144 | MILDRED MARIN BENITEZ | 3RA EXT VILLA CAROLINA | 96-1 CALLE 95 | | | CAROLINA | PR | 00985 | |
| 333829 | MILDRED MARQUEZ MATOS | Address on file | | | | | | | |
| 723145 | MILDRED MARRERO MALDONADO | BO ESPINOSA SECTOR FORTUNA COND | 679 HM 0 INT | | | VEGA ALTA | PR | 00692 | |
| 723146 | MILDRED MARRERO MALDONADO | PO BOX 2068 | | | | VEGA ALTA | PR | 00692 | |
| 333830 | MILDRED MARTIEZ LOPEZ | Address on file | | | | | | | |
| 723147 | MILDRED MARTINES JIMENEZ | PO BOX 462 | | | | UTUADO | PR | 00641 | |
| 723148 | MILDRED MARTINEZ | PO BOX 2559 | | | | SAN SEBASTIAN | PR | 00685-3001 | |
| 333831 | MILDRED MARTINEZ | Address on file | | | | | | | |
| 848110 | MILDRED MARTINEZ ACOSTA | PO BOX 0199 | | | | GUAYNABO | PR | 00970 | |
| 1950441 | Mildred Martinez c/o Kian Marcano (hijo) Educacion Especial | Address on file | | | | | | | |
| 333832 | MILDRED MARTINEZ CRUZ | Address on file | | | | | | | |
| 848111 | MILDRED MARTINEZ JIMENEZ | P O BOX 462 | | | | UTUADO | PR | 00641 | |
| 723149 | MILDRED MARTINEZ MEDINA | HC 3 BOX 92202 | | | | ARECIBO | PR | 00612-9536 | |
| 723151 | MILDRED MARTINEZ RIVERA | HC 3 BOX 13881 | | | | UTUADO | PR | 00641 | |
| 723150 | MILDRED MARTINEZ RIVERA | Address on file | | | | | | | |
| 723152 | MILDRED MARTINEZ ROSARIO | URB FLAMINGO HILLS | N 21 APT 4 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 333833 | MILDRED MATIAS CABRERA | Address on file | | | | | | | |
| 333834 | MILDRED MATIAS OTERO | LCDO JAMES VELEZ | PO BOX 1327 | | | CABO ROJO | PR | 00623 | |
| 723153 | MILDRED MAYMI OCASIO | Address on file | | | | | | | |
| 333835 | MILDRED MELENDEZ SANCHEZ | Address on file | | | | | | | |
| 848112 | MILDRED MELENDEZ VAZQUEZ | 30 RES QUINTANA APT 442 | | | | SAN JUAN | PR | 00917-4720 | |
| 723154 | MILDRED MENDEZ VELEZ | P M B 149 BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 333836 | MILDRED MERCADO | Address on file | | | | | | | |
| 723155 | MILDRED MERCADO CRUZ | Address on file | | | | | | | |
| 848113 | MILDRED MERCADO FLORES | 471 CALLE SUR | | | | DORADO | PR | 00646 | |
| 333837 | MILDRED MERCADO VALLE | Address on file | | | | | | | |
| 333838 | MILDRED MERCED ACEVEDO | Address on file | | | | | | | |
| 723156 | MILDRED MERCED ALGARIN | URB LOURDES | 684 BERNADETTE | | | TRUJILLO ALTO | PR | 00976 | |
| 723157 | MILDRED MIELES SILLART | Address on file | | | | | | | |
| 723158 | MILDRED MOJICA GONZALEZ | HC 59 BOX 5899 | | | | AGUADA | PR | 00602 | |
| 723159 | MILDRED MOLINA IRIZARRY | URB CAMINO DEL SOL | 1005 CALLE CAMINO VERDE | | | VEGA BAJA | PR | 00693 | |
| 333839 | MILDRED MOLINA ROSADO | Address on file | | | | | | | |
| 723160 | MILDRED MONSERRATE NEGRON | 750 SOUTH 16 TH ST | 1st FLOOR | | | NEWARK | NJ | 07103 | |
| 333840 | MILDRED MONTANEZ RIVERA | Address on file | | | | | | | |
| 333841 | MILDRED MONTANEZ RIVERA | Address on file | | | | | | | |
| 333842 | MILDRED MONTEMAINO LUCIANO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 723161 | MILDRED MORALES GUZMAN | COND COSTA DEL SOL | BOX 23105 | | | CAROLINA | PR | 00979 | |
| 723162 | MILDRED MORALES LEON | P O BOX 913 | | | | SAINT JUST | PR | 00978 | |
| 723007 | MILDRED MORALES RODRIGUEZ | A 5 CALLE VILLA MARIA | | | | TOA ALTA | PR | 00953 | |
| 723163 | MILDRED MORALES RODRIGUEZ | URB TORRIMAR ESTATES | E7 CALLE SUNSET | | | GUAYNABO | PR | 00969 | |
| 723164 | MILDRED MULERO MARTINEZ | MONTONES 1 APRIL GARDENS | BOX 21 | | | LAS PIEDTAS | PR | 00771 | |
| 333843 | MILDRED MUNIZ OTERO | Address on file | | | | | | | |
| 333844 | MILDRED MUNOZ CAMACHO | Address on file | | | | | | | |
| 333845 | MILDRED MUNOZ RIVERA | Address on file | | | | | | | |
| 723165 | MILDRED N RIVERA ANDUJAR | URB ESTANCIAS DEL RIO | 2086 CALLE CAMELIA | | | SABANA GRANDE | PR | 00637 | |
| 723166 | MILDRED N SERRANO TORRES | Address on file | | | | | | | |
| 333846 | MILDRED N SERRANO TORRES | Address on file | | | | | | | |
| 723167 | MILDRED NAVARRO CANCEL | Address on file | | | | | | | |
| 723168 | MILDRED NAVARRO MEDINA | Address on file | | | | | | | |
| 723169 | MILDRED NAZARIO CRUZ | Address on file | | | | | | | |
| 848114 | MILDRED NEGRON MARTINEZ | EL MONTE NORTE A 207 | | | | SAN JUAN | PR | 00918 | |
| 723170 | MILDRED NEGRON NEGRON | URB VALLE ARRIBA HEGHTS S 13 | CALLE LAUREL | | | CAROLINA | PR | 00983 | |
| 723171 | MILDRED NEGRON ORTIZ | HC 01 BOX 13662 | | | | CABO ROJO | PR | 00623 | |
| 1978457 | MILDRED NIEVES ANDINO | Address on file | | | | | | | |
| 1978457 | MILDRED NIEVES ANDINO | Address on file | | | | | | | |
| 333849 | MILDRED NIEVES OSORIO | Address on file | | | | | | | |
| 333850 | MILDRED NIEVES RAMOS | Address on file | | | | | | | |
| 333851 | MILDRED NOEMI PADILLA FLORES | Address on file | | | | | | | |
| 723172 | MILDRED NOEMI PADILLA TORRES | COUNTRY CLUB | M Q 28 CALLE 428 | | | CAROLINA | PR | 00982 | |
| 723173 | MILDRED O MARTINEZ TORRES | Address on file | | | | | | | |
| 723175 | MILDRED OLIVERA SANTIAGO | Address on file | | | | | | | |
| 723176 | MILDRED OLIVO CUMMINGS | Address on file | | | | | | | |
| 333852 | MILDRED OPPENHEIMER | Address on file | | | | | | | |
| 723177 | MILDRED OQUENDO RIVERA | SABANA SECA STATION | PO BOX 67 | | | TOA BAJA | PR | 00952 | |
| 723178 | MILDRED ORTIZ CLAS | SANS SUCI | T 24 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 723179 | MILDRED ORTIZ MARRERO | BO GALATEO CENTRO | CARR 804 | | | TOA ALTA | PR | 00953 | |
| 333853 | MILDRED ORTIZ MORGADO | MILDRED ORTIZ MORGADO | PMB 340 | POBOX 194000 | | SAN JUAN | PR | 00918 | |
| 723180 | MILDRED ORTIZ MORGADO | Address on file | | | | | | | |
| 333854 | MILDRED ORTIZ RIVERA | Address on file | | | | | | | |
| 723181 | MILDRED OSORIO NIEVES | Address on file | | | | | | | |
| 723182 | MILDRED OSTOLAZA GERENA | A 27 URB VILLA SERAL | | | | LARES | PR | 00669 | |
| 723183 | MILDRED OSTOLAZA GERENA | HC 4 BOX 14921 | | | | SAN SEBASTIAN | PR | 00685 | |
| 333855 | MILDRED OSTOLAZA TAPIA | Address on file | | | | | | | |
| 333856 | MILDRED OTERO MELENDEZ | Address on file | | | | | | | |
| 723184 | MILDRED OYOLA CRUZ | PO BOX 141853 | | | | ARECIBO | PR | 00614 | |
| 333857 | MILDRED PABON MARTINEZ | Address on file | | | | | | | |
| 333858 | MILDRED PABON SANTIAGO | Address on file | | | | | | | |
| 333859 | MILDRED PACHECO ARROYO | Address on file | | | | | | | |
| 723185 | MILDRED PADILLA RODRIGUEZ | PARC BARINAS | 303 CALLE GILBERTO SILVA | | | YAUCO | PR | 00698 | |
| 723186 | MILDRED PADILLA SULLIVAN | VILLA CARIDAD | B 65 CALLE COLON | | | CAROLINA | PR | 00985 | |
| 723187 | MILDRED PAGAN GARCIA | Address on file | | | | | | | |
| 723188 | MILDRED PAGAN HERMINA | Address on file | | | | | | | |
| 723189 | MILDRED PEDRAZA CARTAGENA | URB DORADO | C8 CALLE GARDENIA | | | GUAYAMA | PR | 00784 | |
| 333860 | MILDRED PENA CARRION | Address on file | | | | | | | |
| 723190 | MILDRED PEREZ CORDERO | URB SAN JOSE | 1239 CALLE MANUEL A BARRETO | | | MAYAGUEZ | PR | 00680 | |
| 723008 | MILDRED PEREZ GARCIA | PO BOX 932 | | | | HATILLO | PR | 00659 | |
| 333861 | MILDRED PEREZ GARCIA | Address on file | | | | | | | |
| 723191 | MILDRED PEREZ LAMOURT | HC 03 BOX 27787 | | | | SAN SEBASTIAN | PR | 00685 | |
| 723192 | MILDRED PEREZ LOPEZ | 3045 VILLA AVENUE APT 32 | | | | BRONX | NY | 10468 | |
| 723193 | MILDRED PEREZ PACHECO | SAN FERNANDO VILLAGE | B 110 AVE 65 INFANTERIA | | | CAROLINA | PR | 00987 | |
| 333862 | MILDRED PEREZ QUILES | Address on file | | | | | | | |
| 723194 | MILDRED PEREZ ROBLES | P O BOX 8759 | | | | PONCE | PR | 00732-8759 | |
| 723195 | MILDRED PEREZ RODRIGUEZ | URB LAS GAVIOTAS | E26 CALLE REAL | | | TOA BAJA | PR | 00949 | |
| 333863 | MILDRED PEREZ SANTOS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4004 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 723196 | MILDRED PIZARRO BROWN | P O BOX 123 | | | | LOIZA | PR | 00772 | |
| 723197 | MILDRED PUJOLS SOTO | Address on file | | | | | | | |
| 333864 | MILDRED QUINONES NEGRON | Address on file | | | | | | | |
| 333865 | MILDRED QUINONES PACHECO | Address on file | | | | | | | |
| 333866 | MILDRED QUINTANA MONTANEZ | Address on file | | | | | | | |
| 723198 | MILDRED QUINTERO | 1452 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 333867 | MILDRED R LUCIANO ROMAN | Address on file | | | | | | | |
| 333868 | MILDRED R RIVERA SANTIAGO | Address on file | | | | | | | |
| 723199 | MILDRED R RIVERA SANTIAGO | Address on file | | | | | | | |
| 848115 | MILDRED RAMIREZ RAMIREZ | HC 2 BOX 11690 | | | | MOCA | PR | 00676 | |
| 723200 | MILDRED RAMOS GUZMAN | P O BOX 10528 | | | | SAN JUAN | PR | 00922-0528 | |
| 723201 | MILDRED RAMOS LOPEZ | BOX HC 01 2496 | | | | LOIZA | PR | 00772 | |
| 723202 | MILDRED RAMOS MEDINA | COND FONTANA TOWER APT 110 | | | | CAROLINA | PR | 00982 | |
| 723203 | MILDRED RAMOS ROSA | PO BOX 153 | | | | ARROYO | PR | 00714 | |
| 723204 | MILDRED RAMOS TORRES | J 5 CALLE TURQUESA | | | | YAUCO | PR | 00698-2800 | |
| 723205 | MILDRED RATCLIFFE | PALMAS PLANTATION | 114 FAIRWAY DRIVE | | | HUMACAO | PR | 00791 | |
| 848116 | MILDRED RENTAS BURGOS | URB LAS DELICIAS | 1511 SANTIAGO OPPENHEIMER | | | PONCE | PR | 00728-3901 | |
| 723206 | MILDRED REYES DE FERREIRA | Address on file | | | | | | | |
| 723207 | MILDRED REYES DE FERREIRA | Address on file | | | | | | | |
| 723208 | MILDRED REYES IRIZARRY | URB RAMIREZ DE ARELLANO | 14 CALLE RAFAEL HERNANDEZ | | | MAYAGUEZ | PR | 00680 | |
| 723209 | MILDRED REYES RIVERA | PO BOX 642 | | | | GUAYAMA | PR | 00785 | |
| 333869 | MILDRED RIOS LOPEZ | Address on file | | | | | | | |
| 333870 | MILDRED RIOS PEREZ | Address on file | | | | | | | |
| 723211 | MILDRED RIOS RIVERA | Address on file | | | | | | | |
| 723210 | MILDRED RIOS RIVERA | Address on file | | | | | | | |
| 333871 | MILDRED RIOS RIVERA | Address on file | | | | | | | |
| 723212 | MILDRED RIVERA | QUINTAS DE MONSERRATE | B 2 CALLE A | | | PONCE | PR | 00730 | |
| 723009 | MILDRED RIVERA ARROYO | URB LOMAS VERDES | 3 P 3 CALLE GIRASOL | | | BAYAMON | PR | 00956 | |
| 333872 | MILDRED RIVERA CRUZ | Address on file | | | | | | | |
| 723213 | MILDRED RIVERA LUNA | Address on file | | | | | | | |
| 848117 | MILDRED RIVERA MALDONADO | PARQUE ECUESTRE | L16 WISO G | | | CAROLINA | PR | 00987 | |
| 333873 | MILDRED RIVERA MALDONADO | Address on file | | | | | | | |
| 723214 | MILDRED RIVERA MATOS | BO MEDIANIA BAJA | SECTOR HONDURAS | | | LOIZA | PR | 00772 | |
| 723215 | MILDRED RIVERA MATOS | MED BAJA | BOX 36 | | | LOIZA | PR | 00772 | |
| 333874 | MILDRED RIVERA MUNIZ | Address on file | | | | | | | |
| 723216 | MILDRED RIVERA REYES | PO BOX 207 | | | | QUEBRADILLAS | PR | 00678 | |
| 723217 | MILDRED RIVERA RIVERA | PO BOX 4447 | | | | MAYAGUEZ | PR | 00681-4447 | |
| 723218 | MILDRED RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 723219 | MILDRED RIVERA ROSADO | Address on file | | | | | | | |
| 723220 | MILDRED RIVERA TORRES | 150 JESUS CORTES TORRES | | | | ARECIBO | PR | 00612 | |
| 723221 | MILDRED RIVERA VARGAS | HC 1 BOX 6951 | | | | BARCELONETA | PR | 00617 | |
| 333875 | MILDRED RIVERA VARGAS | Address on file | | | | | | | |
| 723222 | MILDRED ROBLES QUIANES | COLINAS METROPOLITANAS | J 6 CALLE TORRECILLAS | | | GUAYNABO | PR | 00969 | |
| 333876 | MILDRED RODRIGUEZ | Address on file | | | | | | | |
| 723223 | MILDRED RODRIGUEZ | Address on file | | | | | | | |
| 333877 | MILDRED RODRIGUEZ BAUZA | Address on file | | | | | | | |
| 333878 | MILDRED RODRIGUEZ CARRASQUILLO | Address on file | | | | | | | |
| 723224 | MILDRED RODRIGUEZ COLON | PO BOX 2503 | | | | GUAYAMA | PR | 00785 | |
| 333879 | MILDRED RODRIGUEZ CUETO | Address on file | | | | | | | |
| 333880 | MILDRED RODRIGUEZ FELIU | Address on file | | | | | | | |
| 333881 | MILDRED RODRÍGUEZ GONZÁLEZ | MILDRED RODIRGUEZ GONZALEZ | URB. VISTA DEL MORRO | R-14 CALLE COTORRA | | CATAÑO | PR | 00961 | |
| 848118 | MILDRED RODRIGUEZ LEBRON | SABANA GARDENS | 22-12 CALLE 16 | | | CAROLINA | PR | 00983 | |
| 723225 | MILDRED RODRIGUEZ MALDONADO | HC 01 BOX 5877 | | | | HATILLO | PR | 00659 | |
| 723226 | MILDRED RODRIGUEZ PADILLA | URB SANTA JUANITA | WP 6 CALLE CORCEGA | | | BAYAMON | PR | 00956 | |
| 723227 | MILDRED RODRIGUEZ PIZARRO | HP - CALIDAD DE SERVICIOS | | | | RIO PIEDRAS | PR | 009360000 | |
| 723229 | MILDRED RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 333882 | MILDRED ROMAN MAISONET | Address on file | | | | | | | |
| 723231 | MILDRED ROMAN MONTALVO | BO CARRIZALEZ | 536 PARCELAS NUEVAS CARRIZALES | | | HATILLO | PR | 00659 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4005 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 723232 | MILDRED ROSA RIVERA | HC 01 BOX 6232 | | | | JUNCOS | PR | 00777-9711 | |
| 723233 | MILDRED ROSA RIVERA | HC 1 BOX 6232 | | | | JUNCOS | PR | 00777-9711 | |
| 723234 | MILDRED ROSARIO MELENDEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 723235 | MILDRED ROSARIO ORTIZ | Address on file | | | | | | | |
| 333883 | MILDRED ROSITA LUCIANO ROMAN | Address on file | | | | | | | |
| 723236 | MILDRED RUIZ | SAN CLAUDIO MAIL STATION | 352 SUITE 348 | | | SAN JUAN | PR | 00926 | |
| 723237 | MILDRED RUIZ CRUZ | SAN CLAUDIO MAIL STATION | 352 SUITE 348 | | | SAN JUAN | PR | 00926 | |
| 333884 | MILDRED RUIZ MEDINA | Address on file | | | | | | | |
| 723239 | MILDRED RUIZ REYES | SANTA JUANA II | F 11 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 333885 | MILDRED RUIZ REYES | Address on file | | | | | | | |
| 723238 | MILDRED RUIZ REYES | Address on file | | | | | | | |
| 333886 | MILDRED RUIZ REYES | Address on file | | | | | | | |
| 333887 | MILDRED RUIZ VAZQUEZ | Address on file | | | | | | | |
| 723241 | MILDRED S GONZALEZ ROBLES | PO BOX 3292 | | | | ARECIBO | PR | 00613-3292 | |
| 333888 | MILDRED S RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 723242 | MILDRED SALCEDO GARCIA | 6 CALLE MANUEL RODRIGUEZ | | | | LAJAS | PR | 00667 | |
| 723243 | MILDRED SALINAS BURGOS | Address on file | | | | | | | |
| 333889 | MILDRED SANTANA NEGRON | Address on file | | | | | | | |
| 723244 | MILDRED SANTIAGO COLON | URB ALTURAS DE SAN PEDRO | K 15 SAN MARTIN | | | FAJARDO | PR | 00758 | |
| 723245 | MILDRED SANTIAGO DURAN | URB LA MARINA | R 31 CALLE 1 | | | CAROLINA | PR | 00979 | |
| 723246 | MILDRED SANTIAGO MALDONADO | URB FAIR VIEW G 34 | CALLE 17 | | | SAN JUAN | PR | 00926 | |
| 723247 | MILDRED SANTIAGO MOLINA | Address on file | | | | | | | |
| 723249 | MILDRED SANTIAGO RIVERA | Address on file | | | | | | | |
| 333890 | MILDRED SANTOS ROSA | Address on file | | | | | | | |
| 333891 | MILDRED SAUNDERS TORRES | Address on file | | | | | | | |
| 333892 | MILDRED SAUNDERS TORRES | Address on file | | | | | | | |
| 333893 | MILDRED SEGUNDO DIAZ | Address on file | | | | | | | |
| 723250 | MILDRED SERRANO BURGOS | HC 01 BOX 4149 | | | | VILLALBA | PR | 00766 | |
| 333894 | MILDRED SERRANO GONZALEZ | Address on file | | | | | | | |
| 723251 | MILDRED SIUIKO GARCIA RAMIREZ | URB PUERTO NUEVO | 623 CALLE ARTICO | | | SAN JUAN | PR | 00920 | |
| 333895 | MILDRED SOSA RAMOS | Address on file | | | | | | | |
| 723252 | MILDRED SOTO NOVOA | URB BUENA VISTA | 18 CALLE 2A | | | LARES | PR | 00669 | |
| 723253 | MILDRED SOTO ORTIZ | URB VILLAS DE RIO GRANDE | BLQ Z 2 CALLE 20 | | | RIO GRANDE | PR | 00745 | |
| 2138310 | MILDRED SOTO RODRIGUEZ | 3120 CARR RIO HONDO | | | | MAYAGUEZ | PR | 00680 | |
| 723255 | MILDRED SOTOMAYOR BOURBON | VALLE ARRIBA HEIGHTS | A 6 8 CALLE PINO | | | CAROLINA | PR | 00983 | |
| 333896 | MILDRED T ARCHILLA BERROCAL | Address on file | | | | | | | |
| 333897 | MILDRED TAVAREZ MONTANEZ | Address on file | | | | | | | |
| 723257 | MILDRED TORRES | URB DORADO DEL MAR | R 16 CALLE MARINA | | | DORADO | PR | 00646 | |
| 333898 | MILDRED TORRES | Address on file | | | | | | | |
| 723258 | MILDRED TORRES ALVARES | URB SIERRA BAYAMON | BLOQUE 74 21 CALLE 63 | | | BAYAMON | PR | 00960 | |
| 333899 | MILDRED TORRES ANDINO | Address on file | | | | | | | |
| 723259 | MILDRED TORRES CENTENO | HC 01 BOX 6840 | | | | ARECIBO | PR | 00616 | |
| 723260 | MILDRED TORRES DIAZ | 1 CALLE CAMPITO | | | | AGUAS BUENAS | PR | 00703 | |
| 723261 | MILDRED TORRES LOPES | Address on file | | | | | | | |
| 723262 | MILDRED TORRES PEREZ | RES VISTA HERMOSA | EDF 3 APT 31 | | | RIO PIEDRAS | PR | 00921 | |
| 723263 | MILDRED TORRES RIVERA | Address on file | | | | | | | |
| 723264 | MILDRED TORRES RODRIGUEZ | BUENAVENTURA | 280 CALLE CLAVEL | | | CAROLINA | PR | 00987 | |
| 723265 | MILDRED TORRES RUIZ | PARC POLVORIN 53 | CALLE LAS FLORES | | | CAYEY | PR | 00736 | |
| 333900 | MILDRED TORRES SANTIAGO | Address on file | | | | | | | |
| 723266 | MILDRED TORRES TORRES | URB HAL CONCORDIA | 128 CALLE CRISANTEMO | | | SANTA ISABEL | PR | 00757 | |
| 333901 | MILDRED TORRES TORRES | Address on file | | | | | | | |
| 333902 | MILDRED TORRES VAZQUEZ | Address on file | | | | | | | |
| 333903 | MILDRED TORRES VAZQUEZ | Address on file | | | | | | | |
| 723267 | MILDRED TORRES VELAZQUEZ | P O BOX 821 | | | | HORMIGUERO | PR | 00660 | |
| 848119 | MILDRED TRUJILLO BRACERO | PO BOX 848 | | | | CANIVANAS | PR | 00729-0848 | |
| 723268 | MILDRED TRUJILLO ORTEGA | 4406 COND CAMELOT | 140 CARR 842 | | | SAN JUAN | PR | 00926 | |
| 723269 | MILDRED ULMO SOSA | COND LAGUNA GARDENS 1 | APT PH 14 B | | | CAROLINA | PR | 00979 | |
| 333904 | MILDRED ULMO SOSA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 333905 | MILDRED URBISTONDO SOTO | Address on file | | | | | | | |
| 333906 | MILDRED V SEGARRA | Address on file | | | | | | | |
| 333907 | MILDRED VALENTIN ALVAREZ | Address on file | | | | | | | |
| 723271 | MILDRED VARGAS CABALLERO | PO BOX 185 | | | | BARCELONETA | PR | 00617-0185 | |
| 333908 | MILDRED VARGAS LORENZO | Address on file | | | | | | | |
| 333909 | MILDRED VAZQUEZ ALGARIN | Address on file | | | | | | | |
| 333910 | MILDRED VAZQUEZ ALGARIN | Address on file | | | | | | | |
| 333911 | MILDRED VAZQUEZ FONSECA | Address on file | | | | | | | |
| 723272 | MILDRED VAZQUEZ NIEVES | PO BOX 11761 | | | | SAN JUAN | PR | 00910-2861 | |
| 333912 | MILDRED VEGA CANCEL | Address on file | | | | | | | |
| 333913 | MILDRED VELAZQUEZ SERRANO | Address on file | | | | | | | |
| 723273 | MILDRED VELEZ EXIA | 1914 AVE LAS AMERICAS | | | | PONCE | PR | 00728-1813 | |
| 723274 | MILDRED VELEZ MEDINA | JARDINES DEL CARIBE | S 9 CALLE 23 | | | PONCE | PR | 00731 | |
| 848120 | MILDRED VERA PIMENTEL DBA TIENDITA LA SEYBA | 110 AVE LAURO PIÑERO | | | | CEIBA | PR | 00735-3017 | |
| 723275 | MILDRED VICENS GONZALEZ | D 21 JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |
| 723276 | MILDRED VILLAFANE ARROYO | PO BOX 2343 | | | | ARECIBO | PR | 00613 | |
| 723277 | MILDRED WICHY BERDEGUEZ | VILLA CAROLINA | C/67 BQ 119 #17 | | | CAROLINA | PR | 00985 | |
| 723278 | MILDRED WILLIAMS VAZQUEZ | URB FAJARDO GARDENS | M 14 CALLE 10 | | | FAJARDO | PR | 00738 | |
| 333914 | MILDRED Y BURGOS CRUZ | Address on file | | | | | | | |
| 333915 | MILDRED Y LAI Y MELBA Y FORTIS | Address on file | | | | | | | |
| 333916 | MILDRED Y. ORTIZ MATIAS | Address on file | | | | | | | |
| 333917 | MILDRED YAMBO MALDONADO | Address on file | | | | | | | |
| 723280 | MILDRED Z RAMOS DIAZ | Address on file | | | | | | | |
| 333918 | MILDRED Z RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 723282 | MILDRED ZAYAS VEGA | HC 3 BOX 11920 | | | | JUANA DIAZ | PR | 00795 | |
| 333919 | MILDREDA ESPINOSA DBA VIAJES TROPICO | PO BOX 3893 | | | | GUAYNABO | PR | 00970 | |
| 723283 | MILDRELINA GONZALEZ CARABALLO | BDA GUAYDIA | 185 C/ RODOLFO PASCUAL | | | GUAYANILLA | PR | 00656 | |
| 723284 | MILDRES L MULERO MORALES | HC 33 BOX 5359 | | | | DORADO | PR | 00646 | |
| 723285 | MILDRET ALERS MILET | HC 01 BOX 39993 | | | | LARES | PR | 00669 | |
| 333920 | MILEANA FIGUEROA LUGO | Address on file | | | | | | | |
| 723286 | MILEDDY GARCIA MELENDEZ | HC 67 BOX 17863 | | | | FAJARDO | PR | 00738 | |
| 723287 | MILEDY RIVEIRO TORRES | HC 1 BOX 15726 | | | | CABO ROJO | PR | 00623 | |
| 723288 | MILEDY ROSARIO PAULINO | RR 36 BZN 8314 | | | | SAN JUAN | PR | 00926 | |
| 333921 | MILEDYS A ROSARIO GARCIA | Address on file | | | | | | | |
| 333922 | MILEDYS M ARIAS REYES | Address on file | | | | | | | |
| 723289 | MILEIDY IZQUIERDO RODRIGUEZ | Address on file | | | | | | | |
| 723290 | MILEIDY IZQUIERDO RODRIGUEZ | Address on file | | | | | | | |
| 333923 | MILEIDY ORTIZ MERCADO | Address on file | | | | | | | |
| 723291 | MILEIDY PEREZ TORRES | BO VEGA AMBA 1074 | | | | ADJUNTA | PR | 00601 | |
| 723292 | MILEIDY RIVERA PAGAN | SABANAS ENEAS | CALLE 12 PARCELA 358 | | | SAN GERMAN | PR | 00683 | |
| 723293 | MILEIKA CARRION | VILLA PALMERAS | 300 CALLE FLORES | | | SAN JUAN | PR | 00907 | |
| 333924 | MILEINE ZAYAS PEREZ | Address on file | | | | | | | |
| 333925 | MILEINY RIVERA SOTO | Address on file | | | | | | | |
| 333926 | MILEIZA SANTOS GARCIA | Address on file | | | | | | | |
| 333927 | MILENA DAVILA RIVERA | Address on file | | | | | | | |
| 723294 | MILENA HENZLOVA | 1 GUSTAVE LEVY PL/BUP 3000 | | | | NEW YORK | NY | 10029 | |
| 723295 | MILENA PEREZ JOGLAR | 251 CALLE LUNA | APT C 3 VIEJO SAN JUAN | | | SAN JUAN | PR | 00901 | |
| 333928 | MILENA R DUKE TRUST | 6195 NORTHERN BLVD | | | | EAST NORWICH | NY | 11732 | |
| 723296 | MILENA TEJADA SOTO | COND SANTA MARIA II APT 602 | | | | SAN JUAN | PR | 00924 | |
| 848121 | MILENDA MORALES SANTIAGO | PO BOX 1185 | | | | CANOVANAS | PR | 00729-1185 | |
| 723297 | MILENIUM PHOTO COLOR | 656 CALLE FIGUEROA | | | | SAN JUAN | PR | 00907 | |
| 723298 | MILERSIE FIGUEROA HERNANDEZ | PARCELAS FALU | 510 CALLE 21 | | | RIO PIEDRAS | PR | 00924 | |
| 333929 | MILERYS PIZARRO SANTANA | Address on file | | | | | | | |
| 723299 | MILES MOUNTAIN | P O BOX 3777 | | | | LAWRENCE | KS | 66046-0777 | |
| 723300 | MILES OVERSEAS INC. | PO BOX 11848 | | | | SAN JUAN | PR | 00922 | |
| 333930 | MILESIO LANZO, ADELINA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4007 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 723301 | MILESTONE COMMUNICATION | P O BOX 270179 | | | | SAN JUAN | PR | 00927-0179 | |
| 333931 | MILESTONE COMMUNICATION | PO BOX 270179 | | | | SAN JUAN | PR | 00928 | |
| 333932 | MILESTONE COMMUNICATIONS, INC | PO BOX 270179 | | | | SAN JUAN | PR | 00927 | |
| 333933 | MILET FELICIANO, EDWIN | Address on file | | | | | | | |
| 803702 | MILET PEREZ, IVELISSE | Address on file | | | | | | | |
| 333934 | MILETE ECHEVARRIA, NESTOR | Address on file | | | | | | | |
| 333935 | MILETE GONZALEZ, CHRISTIAN A. | Address on file | | | | | | | |
| 333936 | Milete Mendez, Alexandro | Address on file | | | | | | | |
| 803703 | MILETE PEREZ, ARACELIS | Address on file | | | | | | | |
| 333937 | MILETE PEREZ, JOSE A. | Address on file | | | | | | | |
| 333938 | MILETE PINEIRO, EDWIN | Address on file | | | | | | | |
| 333939 | MILETE ROBLES, DAYNA | Address on file | | | | | | | |
| 333940 | MILETE ROBLES, EMORY O | Address on file | | | | | | | |
| 723302 | MILETTE ALEGRE LOPEZ | URB METROPOLIS | I 27 CALLE 11 | | | CAROLINA | PR | 00987 | |
| 333941 | MILETTE RIVERA, HILDA L | Address on file | | | | | | | |
| 333942 | MILETTI BAYANILLA, SHEILA | Address on file | | | | | | | |
| 333943 | Miletti Martinez, Jose A | Address on file | | | | | | | |
| 723303 | MILEX OF P R | P O BOX 360554 | | | | SAN JUAN | PR | 00936 0554 | |
| 333944 | MILEXSIS SEPULVEDA | Address on file | | | | | | | |
| 333945 | MILEXY Y CORTES LOPEZ | Address on file | | | | | | | |
| 723304 | MILEYDI ROSA RIVERA | APARTADO 703 | | | | NARANJITO | PR | 00719 | |
| 723305 | MILEYKA CABRERA NIEVES | URB CERRO MONTES | C 17 CALLE 3 | | | COROZAL | PR | 00783 | |
| 333946 | MILEYNIE MEDINA GARCIA | Address on file | | | | | | | |
| 333947 | MILEYSHA MELENDEZ MELENDEZ | Address on file | | | | | | | |
| 333948 | MILEYSHA Y LUGO BERNARD | Address on file | | | | | | | |
| 333949 | MILEYSHKA M BAEZ SANTANA | Address on file | | | | | | | |
| 333950 | MILEYZKA RIVERA | Address on file | | | | | | | |
| 333951 | MILFORD HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 2193021 | Milford Sound Holdings II LP | Brian M. Dick Biascoechea | Authorized Signatory | #403, 12 de Octubre St. Urb. El Vedado | | San Juan | PR | 00918 | |
| 2193021 | Milford Sound Holdings II LP | Ropes & Gray LLP | Leigh R. Fraser | Prudential Tower, 800 Boylston Street | | Boston | MA | 02199-3600 | |
| 723306 | MILGAROS M COLON RIVERA | Address on file | | | | | | | |
| 1431216 | Milhous, Stephen E | Address on file | | | | | | | |
| 1431216 | Milhous, Stephen E | Address on file | | | | | | | |
| 1430783 | Milhous, Stephen E | Address on file | | | | | | | |
| 333952 | MILIAM QUINONES, GRISSELL | Address on file | | | | | | | |
| 1635026 | Milian , Ramon | Address on file | | | | | | | |
| 333953 | MILIAN ALONSO, RAMON AUGUSTO | Address on file | | | | | | | |
| 333954 | MILIAN BARCELO, FRANK | Address on file | | | | | | | |
| 333955 | MILIAN CANALES, ELBA I. | Address on file | | | | | | | |
| 803704 | MILIAN CANALES, HELGA | Address on file | | | | | | | |
| 333956 | MILIAN CANALES, HELGA Y | Address on file | | | | | | | |
| 803705 | MILIAN CANALES, LIAN | Address on file | | | | | | | |
| 333957 | MILIAN CANALES, LIAN M | Address on file | | | | | | | |
| 1894028 | Milian Canales, Lian M. | Address on file | | | | | | | |
| 333958 | MILIAN CANALES, RAFAEL E | Address on file | | | | | | | |
| 333959 | MILIAN CARDONA, CARLOS H | Address on file | | | | | | | |
| 803706 | MILIAN CARRION, ISMAEL | Address on file | | | | | | | |
| 333960 | MILIAN CARRION, ISMAEL A. | Address on file | | | | | | | |
| 2038623 | MILIAN COLON, ISMAEL | Address on file | | | | | | | |
| 333961 | MILIAN COLON, ISMAEL | Address on file | | | | | | | |
| 2038623 | MILIAN COLON, ISMAEL | Address on file | | | | | | | |
| 333962 | MILIAN CORREA, CLARYLBA | Address on file | | | | | | | |
| 803707 | MILIAN CORTES, CYNTHIA | Address on file | | | | | | | |
| 803708 | MILIAN CORTES, CYNTHIA | Address on file | | | | | | | |
| 333963 | MILIAN CORTES, CYNTHIA M | Address on file | | | | | | | |
| 333964 | MILIAN CORTES, JOSE | Address on file | | | | | | | |
| 333965 | Milian Cortes, Jose A | Address on file | | | | | | | |
| 803709 | MILIAN COSME, TANIA M | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4008 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 803710 | MILIAN DE JESUS, RAMONITA | Address on file | | | | | | | |
| 1995628 | Milian de Jesus, Ramonita | Address on file | | | | | | | |
| 333967 | MILIAN DELGADO, WANDA I | Address on file | | | | | | | |
| 1760534 | Milián Delgado, Wanda I. | Address on file | | | | | | | |
| 333968 | MILIAN FALERO, NYVIA E. | Address on file | | | | | | | |
| 333969 | MILIAN FELICIANO, JULIO | Address on file | | | | | | | |
| 333970 | MILIAN FERNANDEZ, LUIS | Address on file | | | | | | | |
| 333971 | MILIAN FERNANDEZ, LUZ | Address on file | | | | | | | |
| 333972 | MILIAN GARCIA, RUTH | Address on file | | | | | | | |
| 333973 | MILIAN GONZALEZ, MIGDALIA | Address on file | | | | | | | |
| 333974 | MILIAN HERNANDEZ, CARMEN | Address on file | | | | | | | |
| 333975 | MILIAN HERNANDEZ, MARIA T | Address on file | | | | | | | |
| 333976 | MILIAN LEBRON, JESSENIA | Address on file | | | | | | | |
| 1258806 | MILIAN LOPEZ, CARLOS | Address on file | | | | | | | |
| 333977 | MILIAN LOPEZ, CARLOS L | Address on file | | | | | | | |
| 333978 | MILIAN MALDONADO, CAROL | Address on file | | | | | | | |
| 1480868 | Milian Martir, Carmen | Address on file | | | | | | | |
| 333979 | MILIAN MARTIR, JOSEPH | Address on file | | | | | | | |
| 333980 | MILIAN MARTIR, RAMON | Address on file | | | | | | | |
| 333981 | MILIAN MERCADO, FRANCISCA | Address on file | | | | | | | |
| 333982 | MILIAN MERCADO, LUIS | Address on file | | | | | | | |
| 333983 | MILIAN MERCADO, VIRGINIA | Address on file | | | | | | | |
| 333984 | Milian Morales, Jose D | Address on file | | | | | | | |
| 1960895 | Milian Morales, Jose David | Address on file | | | | | | | |
| 1920502 | Milian Reyes, Antonia | Address on file | | | | | | | |
| 333985 | MILIAN REYES, ANTONIA | Address on file | | | | | | | |
| 333986 | MILIAN RIVERA, CARLOS | Address on file | | | | | | | |
| 333987 | MILIAN RIVERA, LEONARDO | Address on file | | | | | | | |
| 333988 | Milian Rodrigu, Francisco J | Address on file | | | | | | | |
| 1726815 | Milian Rodriguez, Bryan | Address on file | | | | | | | |
| 1733719 | Milian Rodriguez, Sebastian | Address on file | | | | | | | |
| 333989 | MILIAN ROLON, SOCORRO B | Address on file | | | | | | | |
| 2012831 | MILIAN ROLON, SOCORRO B | Address on file | | | | | | | |
| 333990 | MILIAN SOTO, MARIA V | Address on file | | | | | | | |
| 333991 | MILIAN TORRES, LUIS F. | Address on file | | | | | | | |
| 333992 | MILIAN VELEZ, ALEXANDER | Address on file | | | | | | | |
| 1629747 | Milian, Melanie Enriquez | Address on file | | | | | | | |
| 1726552 | Milian, Ramon | Address on file | | | | | | | |
| 1726552 | Milian, Ramon | Address on file | | | | | | | |
| 333993 | MILIANDELEON, SANTOS | Address on file | | | | | | | |
| 333994 | MILIANETTE CARABALLO MARTINEZ | Address on file | | | | | | | |
| 723307 | MILIANETTE MARTINEZ DAVILA | 136 D CALLE JOSE PARES BARAHONA | | | | MOROVIS | PR | 00687 | |
| 333995 | MILIANGELI RAMOS COLON | Address on file | | | | | | | |
| 333996 | MILIANIE M MALDONADO GEIGEL | Address on file | | | | | | | |
| 723308 | MILIANNY SANTIAGO RIVERA | URB MONTE VISTA | C 24 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 803711 | MILIANO BATISTA, ITILIA | Address on file | | | | | | | |
| 723309 | MILIE ALVAREZ JIMENEZ | BO VIGIA | | | | ARECIBO | PR | 00612 | |
| 723310 | MILIGSA AVILES VELEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 723311 | MILIHELIA SOTO | RR 1 BOX 41238 | | | | SAN SEBASTIAN | PR | 00685 | |
| 333998 | MILINES JOVE RODRIGUEZ | Address on file | | | | | | | |
| 333999 | MILINES RODRIGUEZ MELENDEZ | Address on file | | | | | | | |
| 723312 | MILINEY ORTIZ RIVERA | Address on file | | | | | | | |
| 723314 | MILISSA DIAZ PEREZ | PO BOX 2830 | | | | BAYAMON | PR | 00961 | |
| 334000 | MILITARY ORDER PURPLE HEART USA | HC 06 BOX 10240 | | | | HATILLO | PR | 00659-6629 | |
| 334001 | MILITHZA ORTIZ BERMUDEZ | Address on file | | | | | | | |
| 723315 | MILITOS AUTO GLASS AND SOUND CENTER | HC 1 BOX 5269 | | | | MOCA | PR | 00676 | |
| 723316 | MILITZA ARZOLA LOPEZ | PARQUE PUNTA SALINAS | PB 12 PLAZA DEL LAGO | | | TOA BAJA | PR | 00949 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4009 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 723317 | MILITZA AYALA CIRINO | HC 1 BOX 4077 | | | | LOIZA | PR | 00772 | |
| 723318 | MILITZA CABRERA PIZARRO | PO BOX 6681 | | | | BAYAMON | PR | 00960 | |
| 723319 | MILITZA CASTRO MORALES | COND LOS NARANJALES | EDIF D 37 APT 146 | | | CAROLINA | PR | 00985 | |
| 334002 | MILITZA CASTRO MORALES | Address on file | | | | | | | |
| 1064955 | MILITZA CONCEPCION ILARRAZA | Address on file | | | | | | | |
| 723320 | MILITZA CORTES MACHADO | RUTA 475 BUZ 370 | | | | ISABELA | PR | 00662 | |
| 334003 | MILITZA DE JESUS DE JESUS | Address on file | | | | | | | |
| 334004 | MILITZA DIAZ GONZALEZ | Address on file | | | | | | | |
| 334005 | MILITZA ECHEVARRIA CALIZ | Address on file | | | | | | | |
| 723321 | MILITZA GARCIA ROSARIO | URB COVADONGA BO PAYASO | CALLE QUIROX BOX 25 | | | TOA BAJA | PR | 00949 | |
| 723322 | MILITZA GOMEZ RAMIREZ | BO SANTA ROSA I | CARR 8 37 KM 1 8 | | | GUAYNABO | PR | 00971 | |
| 723323 | MILITZA HERNANDEZ / CALE J FERNANDEZ | URB LEVITTOWN LAKES | J 17 C/ MIRNA | | | TOA BAJA | PR | 00949-4551 | |
| 723324 | MILITZA HERNANDEZ MEDERO | URB SAN JOSE | 212 CALLE CANILLA | | | SAN JUAN | PR | 00923 | |
| 723325 | MILITZA I VARGAS RUIZ | RES COLUMBUS LANDING | EDIF 20 APT 212 | | | MAYAGUEZ | PR | 00682 | |
| 723326 | MILITZA LOPEZ MATEO | P O BOX 1750 | | | | AIBONITO | PR | 00705 | |
| 848123 | MILITZA LORENZO VEGA | PO BOX 1396 | | | | SABANA GRANDE | PR | 00637-1396 | |
| 848124 | MILITZA MERCADO RIVERA | URB PALACIOS DEL RIO I | 507 CALLE GUANAJIBO | | | TOA ALTA | PR | 00953-5013 | |
| 334006 | MILITZA MONSERRATE REYES | Address on file | | | | | | | |
| 723327 | MILITZA MORALES RIVERA | HC 1 BOX 11032 | | | | LAJAS | PR | 00667 | |
| 334007 | MILITZA PACHECO MAYSONET | Address on file | | | | | | | |
| 334008 | MILITZA PAGAN QUINONES | Address on file | | | | | | | |
| 334009 | MILITZA PAGAN QUINONES | Address on file | | | | | | | |
| 723328 | MILITZA PEREZ NEGRON | REPARTO SEVILLA | 892 CALLE RABEL | | | SAN JUAN | PR | 00932 | |
| 334010 | MILITZA PINERO ACOSTA | Address on file | | | | | | | |
| 334011 | MILITZA PONCE DE LEON CRESPO | Address on file | | | | | | | |
| 334012 | MILITZA RIOS LA LUZ | Address on file | | | | | | | |
| 334013 | MILITZA RIVERA RIOS | Address on file | | | | | | | |
| 723329 | MILITZA RIVERA SANTIAGO | APARTADO POSTAL 765 | | | | HUMACAO | PR | 00791 | |
| 723330 | MILITZA RODRIGUEZ DIAZ | HC 3 BOX 7885 | BO PALO HINCADO | | | BARRANQUITAS | PR | 00794 | |
| 334014 | MILITZA RODRIGUEZ GARCED | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 723331 | MILITZA RODRIGUEZ GARCED | HC 1 BOX 7845 | | | | AGUAS BUENAS | PR | 00703 | |
| 723332 | MILITZA RODRIGUEZ GARCED | PO BOX 9621 | | | | CIDRA | PR | 00739 | |
| 848125 | MILITZA ROJAS RIVERA | URB SYLVIA | D18 CALLE 7 | | | COROZAL | PR | 00783-2383 | |
| 723333 | MILITZA ROSARIO GALINDEZ | 92 BO CANTERA | | | | MANATI | PR | 00674 | |
| 723334 | MILITZA ROSARIO MALDONADO | Address on file | | | | | | | |
| 848126 | MILITZA SANTIAGO TOLEDO | PMB 369 | PO BOX 10000 | | | CANOVANAS | PR | 00729-0011 | |
| 723335 | MILITZA SANTOS ROLON | BO PARCELAS VAZQUEZ | HC 01 BOX 7928 | | | SALINAS | PR | 00751 | |
| 723336 | MILITZA SOTO ACOSTA | PO BOX 1 | | | | PONCE | PR | 00611 | |
| 334015 | MILITZA VELEZ SOTO | Address on file | | | | | | | |
| 334016 | MILITZA VENEGAS OCASIO | Address on file | | | | | | | |
| 334017 | MILITZA Y QUILES SANTIAGO | Address on file | | | | | | | |
| 334018 | MILITZALY PEREZ FELICIANO | Address on file | | | | | | | |
| 334019 | MILITZIE RIVERA VILLEGAS | Address on file | | | | | | | |
| 723337 | MILIVELY ORTIZ VAZQUEZ | HC 45 BOX 14167 | | | | CAYEY | PR | 00736 | |
| 723338 | MILIVIA RIVERA RIVERA | CALLE PONTEVEDRA M-49 | URB VILLA ESPAÑA | | | BAYAMON | PR | 00959 | |
| 848127 | MILIXA CRUZ AYALA | 1325 JUAN SANCHEZ | | | | BAYAMON | PR | 00959 | |
| 334020 | MILIXZA MUNIZ CEDENO | Address on file | | | | | | | |
| 723339 | MILJAN I ROSADO SANTIAGO | HC 1 BOX 2720 | | | | BAJADERO | PR | 00616 | |
| 334021 | MILJAN I ROSADO SANTIAGO | Address on file | | | | | | | |
| 848128 | MILJAN ROSADO VICENTE | REPARTO BELLA VISTA | C-13 CALLE VIOLETA | | | AIBONITO | PR | 00705 | |
| 723340 | MILKA DEL VALLE ACOSTA | PO BOX 268 | | | | BOQUERON | PR | OO622 | |
| 334022 | MILKA E GONZALEZ MORALEZ | Address on file | | | | | | | |
| 334023 | MILKA G FAVALE ROMAN | Address on file | | | | | | | |
| 723341 | MILKA I DIAZ RODRIGUEZ | RIO HONDO 2 | AL 15 RIO LAJAS | | | BAYAMON | PR | 00961 | |
| 723342 | MILKA I VEGA SOTO | Address on file | | | | | | | |
| 723343 | MILKA IVELISSE RIVERA RIVERA | URB MOROPO | A 28 EXT JIMENEZ | | | AGUADA | PR | 00602 | |
| 334024 | MILKA IVELISSE RIVERA RIVERA | Address on file | | | | | | | |
| 334025 | MILKA L SERRANO RODRIGUEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4010 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 723344 | MILKA L SERRANO RODRIGUEZ | Address on file | | | | | | | |
| 334026 | MILKA L SERRANO RODRIGUEZ | Address on file | | | | | | | |
| 723345 | MILKA L SERRANO RODRIGUEZ | Address on file | | | | | | | |
| 723346 | MILKA M BOSH | BO SALTILLO | 58 CALLE JOAQUIN M ANDINO | | | ADJUNTAS | PR | 00601 | |
| 334027 | MILKA M QUINONES DE LEON | Address on file | | | | | | | |
| 334028 | MILKA M ROMAN FERRER | Address on file | | | | | | | |
| 334029 | MILKA M. JIMENEZ RIVERA | Address on file | | | | | | | |
| 723347 | MILKA MONTALVO VARGAS | H C 01 BOX 10271 | | | | CABO ROJO | PR | 00623 | |
| 723348 | MILKA N COLON MELENDEZ | URB VILLA ROSALES D 7 | | | | AIBONITO | PR | 00705 | |
| 334030 | MILKA N MARRERO IRIZARRY | Address on file | | | | | | | |
| 334031 | MILKA N. GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 334032 | MILKA ORRIOLS LOPEZ | Address on file | | | | | | | |
| 723349 | MILKA PEREZ ALVARADO | HC 1 BOX 5357 | | | | BARRANQUITAS | PR | 00794 | |
| 723350 | MILKA PRESTAMO ALMODOVAR | Address on file | | | | | | | |
| 334033 | MILKA R. GARCIA MARTINEZ | Address on file | | | | | | | |
| 334034 | MILKA RAMIREZ MENDEZ | Address on file | | | | | | | |
| 848129 | MILKA S QUIÑONES MUÑIZ | PO BOX 1738 | | | | MOCA | PR | 00676 | |
| 723351 | MILKA SHAPIRO MIRANDA | 1202 AVE MAGDALENA | APT 402 | | | SAN JUAN | PR | 00907 | |
| 2176637 | MILKA SIERRA CASTRO | Address on file | | | | | | | |
| 334035 | MILKA W VEGA FIGUEROA | Address on file | | | | | | | |
| 848130 | MILKA Y FUENTES OSORIO | COND PASEO DE MONTEFLORES | 6 CARR 860 APT 811 | | | CAROLINA | PR | 00987-7047 | |
| 723352 | MILKA Y FUENTES OSORIO | LOIZA VALLEY | U 802 CALLE PENSAMIENTOS | | | CANOVANAS | PR | 00729 | |
| 334036 | MILKA Y GONZALEZ MALDONADO | Address on file | | | | | | | |
| 334037 | MILKA Y. FUENTES OSORIO | Address on file | | | | | | | |
| 723353 | MILKAN N REYES | PO BOX 1694 | | | | UTUADO | PR | 00641 | |
| 334038 | MILKANYELIZ ROSADO MONTANEZ | Address on file | | | | | | | |
| 334039 | Milla Bonilla, Azucena | Address on file | | | | | | | |
| 334041 | MILLA BONILLA, AZUCENA | Address on file | | | | | | | |
| 334040 | MILLA BONILLA, AZUCENA | Address on file | | | | | | | |
| 334042 | MILLAD TORRES, LIS M | Address on file | | | | | | | |
| 334043 | MILLAN ., KAROLINE E | Address on file | | | | | | | |
| 334044 | MILLAN ACEVEDO, HILDA E. | Address on file | | | | | | | |
| 1872568 | Millan Adames, Adolfo | Address on file | | | | | | | |
| 1872568 | Millan Adames, Adolfo | Address on file | | | | | | | |
| 334045 | MILLAN ALDUEN, JANET | Address on file | | | | | | | |
| 334046 | MILLAN ALVAREZ, JESUSA | Address on file | | | | | | | |
| 334047 | MILLAN ALVAREZ, MARINA | Address on file | | | | | | | |
| 334048 | MILLAN ALVAREZ, ZAIDA | Address on file | | | | | | | |
| 2007237 | Millan Alvarez, Zaida | Address on file | | | | | | | |
| 334049 | MILLAN APONTE MD, ISMENIO | Address on file | | | | | | | |
| 334050 | MILLAN APONTE, SHARON | Address on file | | | | | | | |
| 334051 | MILLAN APONTE, SHARON | Address on file | | | | | | | |
| 334052 | MILLAN ARROYO, MARIA I | Address on file | | | | | | | |
| 334053 | MILLAN ARTURET, ANA | Address on file | | | | | | | |
| 803712 | MILLAN AYALA, ELISA | Address on file | | | | | | | |
| 334054 | MILLAN AYALA, SOL L | Address on file | | | | | | | |
| 334055 | MILLAN AYALA, VANESSA | Address on file | | | | | | | |
| 334056 | MILLAN AYALA, VANESSA I | Address on file | | | | | | | |
| 334057 | MILLAN BARAHONA, RICARDO | Address on file | | | | | | | |
| 803713 | MILLAN BENITEZ, EVA | Address on file | | | | | | | |
| 334058 | MILLAN BENITEZ, EVA I | Address on file | | | | | | | |
| 803714 | MILLAN BENITEZ, EVA I | Address on file | | | | | | | |
| 334059 | MILLAN BERNAL, ALBERTO | Address on file | | | | | | | |
| 334060 | MILLAN BIANCHI, GERARDO W | Address on file | | | | | | | |
| 334061 | MILLAN BIANCHI, ROSA J | Address on file | | | | | | | |
| 803715 | MILLAN BIANCHI, ROSA J. | Address on file | | | | | | | |
| 2155872 | Millan Bonen, Hermimo | Address on file | | | | | | | |
| 334062 | MILLAN BONES, HERMINIO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4011 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 334063 | MILLAN BONES, RAFAEL | Address on file | | | | | | | |
| 334064 | MILLAN BONILLA, GLADYS DEL C | Address on file | | | | | | | |
| 334065 | MILLAN BONILLA, HAROLD F | Address on file | | | | | | | |
| 334066 | MILLAN BRUNO, EDWARD | Address on file | | | | | | | |
| 334067 | MILLAN BURGOS, LEFTIE O | Address on file | | | | | | | |
| 803717 | MILLAN BURGOS, LEFTIE O | Address on file | | | | | | | |
| 334068 | MILLAN BURGOS, MARIANELA | Address on file | | | | | | | |
| 334069 | MILLAN BURGOS, NANCY | Address on file | | | | | | | |
| 334070 | MILLAN BURGOS, REBECCA | Address on file | | | | | | | |
| 334071 | MILLAN CABAN, BEATRIZ | Address on file | | | | | | | |
| 803718 | MILLAN CALDERON, EDUARDO | Address on file | | | | | | | |
| 1709583 | Millan Calderon, Enid | Address on file | | | | | | | |
| 334072 | MILLAN CALDERON, WILMER | Address on file | | | | | | | |
| 334073 | MILLAN CARABALLO, MARGIELETTE | Address on file | | | | | | | |
| 334074 | MILLAN CATASUS, RAMIRO | Address on file | | | | | | | |
| 334075 | MILLAN CEBALLOS, CONCEPCION | Address on file | | | | | | | |
| 334076 | MILLAN CEBALLOS, MARIA M | Address on file | | | | | | | |
| 334077 | MILLAN CEBALLOS, TERESA | Address on file | | | | | | | |
| 334078 | MILLAN CINTRON, JOHANNA | Address on file | | | | | | | |
| 334079 | MILLAN CINTRON, SHEILANY | Address on file | | | | | | | |
| 334080 | MILLAN CLEMENTE, DELIA | Address on file | | | | | | | |
| 1642166 | MILLAN CLEMENTE, MIRIAM | Address on file | | | | | | | |
| 334081 | MILLAN CLEMENTE, MYRIAM | Address on file | | | | | | | |
| 334082 | MILLAN CLEMENTE, MYRIAM | Address on file | | | | | | | |
| 334083 | MILLAN COLLAZO, MARANGELY | Address on file | | | | | | | |
| 334084 | MILLAN COLON, ABIGAIL | Address on file | | | | | | | |
| 334085 | MILLAN COLON, DORIS N | Address on file | | | | | | | |
| 803720 | MILLAN COLON, DORIS N | Address on file | | | | | | | |
| 334086 | MILLAN COLON, JOSE C | Address on file | | | | | | | |
| 334087 | MILLAN COLON, LEON | Address on file | | | | | | | |
| 723354 | MILLAN CONSTRUCTION CORP | P O BOX 9066000 | | | | SAN JUAN | PR | 00906 6000 | |
| 334088 | MILLAN CORTES, RUBISOL | Address on file | | | | | | | |
| 334089 | MILLAN COTTO, DAMARIS | Address on file | | | | | | | |
| 334090 | MILLAN COTTO, SHARON | Address on file | | | | | | | |
| 803721 | MILLAN COTTO, SHARON | Address on file | | | | | | | |
| 334091 | MILLAN COTTO, SIRFRANCY | Address on file | | | | | | | |
| 334092 | MILLAN CRUZ, ADAMARIS | Address on file | | | | | | | |
| 334093 | MILLAN CRUZ, ANGEL L. | Address on file | | | | | | | |
| 334094 | Millan Cruz, Isauro | Address on file | | | | | | | |
| 1995385 | Millan Cruz, Isauro | Address on file | | | | | | | |
| 334095 | MILLAN CRUZ, JAVIER | Address on file | | | | | | | |
| 334096 | MILLAN CRUZ, JOSE LUIS | Address on file | | | | | | | |
| 334097 | MILLAN CRUZ, LEISHLA | Address on file | | | | | | | |
| 803722 | MILLAN CRUZ, NILKA | Address on file | | | | | | | |
| 334098 | MILLAN CRUZ, NILKA M | Address on file | | | | | | | |
| 2089002 | Millan Cruz, Nilka Marie | Address on file | | | | | | | |
| 334099 | MILLAN CRUZ, REYNALDO | Address on file | | | | | | | |
| 803723 | MILLAN DE CARRION, SYLVIA W | Address on file | | | | | | | |
| 334100 | MILLAN DE CARRION, SYLVIA W | Address on file | | | | | | | |
| 1822007 | MILLAN DE CARRION, SYLVIA W. | Address on file | | | | | | | |
| 1955015 | Millan de Carrion, Sylvia W. | Address on file | | | | | | | |
| 1822094 | Millan De Carrion, Sylvia W. | Address on file | | | | | | | |
| 334101 | MILLAN DE FIGUEROA, CARMEN V | Address on file | | | | | | | |
| 803724 | MILLAN DE JESUS, VIRGEN | Address on file | | | | | | | |
| 334102 | MILLAN DE JESUS, VIRGEN M | Address on file | | | | | | | |
| 334103 | Millan De Leon, Erick O | Address on file | | | | | | | |
| 334104 | MILLAN DE PAGAN, CARMEN M | Address on file | | | | | | | |
| 334105 | MILLAN DEL RIO, NORBERTO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4012 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 334106 | MILLAN DEL VALLE, VICTOR | Address on file | | | | | | | |
| 334107 | MILLAN DELGADO, ELIUD | Address on file | | | | | | | |
| 334108 | MILLAN DELGADO, LIZNAYRA | Address on file | | | | | | | |
| 803725 | MILLAN DELGADO, LIZNAYRA | Address on file | | | | | | | |
| 803726 | MILLAN DELGADO, LIZNAYRA | Address on file | | | | | | | |
| 803727 | MILLAN DIAZ, CARMEN M | Address on file | | | | | | | |
| 334109 | MILLAN DIAZ, RAUL | Address on file | | | | | | | |
| 334110 | MILLAN DIAZ, RUBI | Address on file | | | | | | | |
| 803728 | MILLAN DIAZ, RUBI | Address on file | | | | | | | |
| 334111 | Millan Dones, Eden Luis | Address on file | | | | | | | |
| 334112 | MILLAN ECHEVARRIA, EVANGELI | Address on file | | | | | | | |
| 334113 | Millan Echevarria, Pedro I | Address on file | | | | | | | |
| 803729 | MILLAN ENCARNACION, MARIA DE LOS A | Address on file | | | | | | | |
| 334114 | MILLAN ENCARNACION, MARIA DE LOS A | Address on file | | | | | | | |
| 334115 | MILLAN FELICIANO, LISANGELEE | Address on file | | | | | | | |
| 2075801 | MILLAN FERRER , LUCY M | Address on file | | | | | | | |
| 334116 | MILLAN FERRER, CLARIBEL S | Address on file | | | | | | | |
| 2080498 | Millan Ferrer, Claribel S | Address on file | | | | | | | |
| 2078147 | Millan Ferrer, Claribel S. | Address on file | | | | | | | |
| 334117 | MILLAN FERRER, LUCY M | Address on file | | | | | | | |
| 2076851 | MILLAN FERRER, LUCY M | Address on file | | | | | | | |
| 334118 | MILLAN FIGUEROA, ALEJANDRO | Address on file | | | | | | | |
| 334119 | MILLAN FIGUEROA, LISSETTE | Address on file | | | | | | | |
| 803730 | MILLAN FIGUEROA, LISSETTE | Address on file | | | | | | | |
| 334120 | MILLAN FLORES, ANGEL L | Address on file | | | | | | | |
| 334121 | MILLAN FLORES, EDWIN | Address on file | | | | | | | |
| 1899952 | Millan Francisco, Wigberto | Address on file | | | | | | | |
| 334122 | MILLAN FRANCISCO, WIGBERTO | Address on file | | | | | | | |
| 723355 | MILLAN GARCIA | PO BOX 145200 | | | | ARECIBO | PR | 00613 | |
| 334124 | MILLAN GARCIA, ALEXANDER | Address on file | | | | | | | |
| 334125 | MILLAN GARCIA, ANABEL | Address on file | | | | | | | |
| 334126 | Millan Garcia, Ivelisse | Address on file | | | | | | | |
| 334127 | MILLAN GARCIA, JUAN M. | Address on file | | | | | | | |
| 1891203 | Millan Garcia, Leigh U. | Address on file | | | | | | | |
| 803732 | MILLAN GARCIA, LEIGH V | Address on file | | | | | | | |
| 334128 | Millan Garcia, Leigh V. | Address on file | | | | | | | |
| 334129 | MILLAN GARCIA, LINDA | Address on file | | | | | | | |
| 334130 | MILLAN GARCIA, MERCEDES | Address on file | | | | | | | |
| 334131 | MILLAN GONZALEZ, HAYDEE | Address on file | | | | | | | |
| 334132 | MILLAN GONZALEZ, NELIDA | Address on file | | | | | | | |
| 334133 | MILLAN GONZALEZ, OMAYRA | Address on file | | | | | | | |
| 334134 | MILLAN GONZALEZ, RITA M. | Address on file | | | | | | | |
| 334135 | MILLAN GUERRA, ELBA | Address on file | | | | | | | |
| 803733 | MILLAN GUTIERREZ, ZAMELY | Address on file | | | | | | | |
| 334136 | MILLAN GUTIERREZ, ZAMELY M | Address on file | | | | | | | |
| 334137 | MILLAN HENRIQUEZ, ISABEL | Address on file | | | | | | | |
| 803734 | MILLAN HENRIQUEZ, JOSEPHINE | Address on file | | | | | | | |
| 803735 | MILLAN HENRIQUEZ, JOSEPHINE | Address on file | | | | | | | |
| 334138 | MILLAN HENRIQUEZ, JOSEPHINE | Address on file | | | | | | | |
| 334139 | MILLAN HERNANDEZ, ANALY | Address on file | | | | | | | |
| 334140 | MILLAN HERNANDEZ, MAXIMINO | Address on file | | | | | | | |
| 334141 | MILLAN HERNANDEZ, PEDRO | Address on file | | | | | | | |
| 334142 | MILLAN HIRALDO, GLADYS | Address on file | | | | | | | |
| 334143 | MILLAN ISAAC, MARLON | Address on file | | | | | | | |
| 334144 | MILLAN ISAAC, MARLON | Address on file | | | | | | | |
| 334145 | MILLAN ITHIER, ESTEBAN | Address on file | | | | | | | |
| 334146 | MILLAN J. GARCIA CUEVAS | Address on file | | | | | | | |
| 334147 | MILLAN JIMENEZ, JOSE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 803736 | MILLAN LABOY, VILMA | Address on file | | | | | | | |
| 334148 | MILLAN LABOY, VILMA | Address on file | | | | | | | |
| 334149 | MILLAN LAZU, MARIA DE LOS A | Address on file | | | | | | | |
| 334150 | MILLAN LAZU, MARY A | Address on file | | | | | | | |
| 334151 | MILLAN LEON, IRIS | Address on file | | | | | | | |
| 334152 | MILLAN LLANOS, ELIA | Address on file | | | | | | | |
| 334153 | MILLAN LOPEZ, EDWIN I | Address on file | | | | | | | |
| 334154 | MILLAN LOPEZ, ERICK R. | Address on file | | | | | | | |
| 334155 | MILLAN LOPEZ, JESSICA | Address on file | | | | | | | |
| 334156 | MILLAN LUGO, CARMEN | Address on file | | | | | | | |
| 334157 | MILLAN LUGO, JUAN DE DIOS | Address on file | | | | | | | |
| 334158 | MILLAN LUGO, MARIA C. | Address on file | | | | | | | |
| 334159 | MILLAN LUGO, ROBERTO | Address on file | | | | | | | |
| 334160 | MILLAN MACHUCA, MARIA | Address on file | | | | | | | |
| 334161 | MILLAN MACHUCA, MARIA | Address on file | | | | | | | |
| 1636524 | Millan Machuca, Rolando | Address on file | | | | | | | |
| 334162 | MILLAN MALDONADO, LUIS | Address on file | | | | | | | |
| 334163 | Millan Marquez, Brenda | Address on file | | | | | | | |
| 334164 | MILLAN MARQUEZ, CLARIBEL | Address on file | | | | | | | |
| 803738 | MILLAN MARQUEZ, CLARIBEL | Address on file | | | | | | | |
| 334165 | Millan Marquez, Jose A | Address on file | | | | | | | |
| 334166 | MILLAN MARQUEZ, MARIBEL | Address on file | | | | | | | |
| 334167 | MILLAN MARTELL, KEILA J | Address on file | | | | | | | |
| 334168 | Millan Martinez, Deny J | Address on file | | | | | | | |
| 1920452 | Millan Martinez, Deny Javier | Address on file | | | | | | | |
| 334169 | MILLAN MARTINEZ, DOMINGO | Address on file | | | | | | | |
| 334170 | MILLAN MARTINEZ, EVERLIDIS | Address on file | | | | | | | |
| 334171 | MILLAN MARTINEZ, HECTOR | Address on file | | | | | | | |
| 2168814 | Millan Martinez, Heriberto | Address on file | | | | | | | |
| 334172 | MILLAN MARTINEZ, LUIS | Address on file | | | | | | | |
| 2162477 | Millan Martinez, Maria | Address on file | | | | | | | |
| 2163212 | Millan Martinez, Maria M. | Address on file | | | | | | | |
| 2140861 | Millan Martinez, Ramon Luis | Address on file | | | | | | | |
| 334173 | MILLAN MATOS, ROSA | Address on file | | | | | | | |
| 334174 | MILLAN MATTEI, ALEX | Address on file | | | | | | | |
| 1935098 | Millan Mayoral, Yolanda | Address on file | | | | | | | |
| 334175 | MILLAN MELENDEZ, ALBERTO | Address on file | | | | | | | |
| 334176 | MILLAN MELENDEZ, ILIA DE LOS | Address on file | | | | | | | |
| 803739 | MILLAN MELENDEZ, ILIA DE LOS ANGELES | Address on file | | | | | | | |
| 334177 | MILLAN MELENDEZ, SONIA | Address on file | | | | | | | |
| 334178 | Millan Mendez, Melvin A | Address on file | | | | | | | |
| 334179 | MILLAN MILLAN, CRISTINA | Address on file | | | | | | | |
| 334180 | MILLAN MINGUELA, ELSIE V | Address on file | | | | | | | |
| 334182 | MILLAN MOCTEZUMA, LUZ E | Address on file | | | | | | | |
| 334181 | MILLAN MOCTEZUMA, LUZ E | Address on file | | | | | | | |
| 334183 | MILLAN MOLINA, JOEL | Address on file | | | | | | | |
| 334184 | MILLAN MONTANEZ, AWILDA | Address on file | | | | | | | |
| 334185 | MILLAN MONTES, JOSE J. | Address on file | | | | | | | |
| 334186 | Millan Morales, Jose | Address on file | | | | | | | |
| 334187 | MILLAN MORALES, LORI ANN | Address on file | | | | | | | |
| 334188 | MILLAN MORALES, SARAH E. | Address on file | | | | | | | |
| 334189 | MILLAN MUNIZ, BETSY | Address on file | | | | | | | |
| 803740 | MILLAN MUNIZ, BETSY | Address on file | | | | | | | |
| 680059 | MILLAN MUNIZ, JORGE L. | Address on file | | | | | | | |
| 680059 | MILLAN MUNIZ, JORGE L. | Address on file | | | | | | | |
| 334190 | MILLAN MUNIZ, JUAN | Address on file | | | | | | | |
| 334191 | MILLAN MUNIZ, MIRTA | Address on file | | | | | | | |
| 334192 | Millan Muniz, Mirta M. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4014 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 334193 | MILLAN MUNOZ, ANGEL | Address on file | | | | | | | |
| 2114151 | MILLAN MURIEL, CESAR E | Address on file | | | | | | | |
| 334194 | MILLAN MURIEL, RAFAEL | Address on file | | | | | | | |
| 334195 | MILLAN NEGRON, LUIS | Address on file | | | | | | | |
| 334196 | MILLAN NIEVES, LILLIANIE | Address on file | | | | | | | |
| 803741 | MILLAN NIEVES, LILLIANIE | Address on file | | | | | | | |
| 334198 | MILLAN OLMEDA, KERVIN | Address on file | | | | | | | |
| 334197 | Millan Olmeda, Kervin | Address on file | | | | | | | |
| 334200 | MILLAN ORELLANO, GUILLERMO | Address on file | | | | | | | |
| 334201 | MILLAN ORTIZ, JOSE G | Address on file | | | | | | | |
| 2145715 | Millan Ortiz, Jose Luis | Address on file | | | | | | | |
| 334202 | MILLAN ORTIZ, LUIS | Address on file | | | | | | | |
| 334204 | MILLAN PABELLON, ROSENDO | Address on file | | | | | | | |
| 749443 | MILLAN PABELLON, ROSENDO | Address on file | | | | | | | |
| 334203 | Millán Pabellón, Rosendo | Address on file | | | | | | | |
| 334205 | MILLAN PABON, MARINES | Address on file | | | | | | | |
| 334206 | MILLAN PACHECO, MARISOL | Address on file | | | | | | | |
| 2064487 | MILLAN PACHECO, MARISOL | Address on file | | | | | | | |
| 334207 | MILLAN PACHECO, MILAGROS | Address on file | | | | | | | |
| 803742 | MILLAN PACHECO, MILAGROS | Address on file | | | | | | | |
| 1843657 | MILLAN PACHECO, MILAGROS | Address on file | | | | | | | |
| 334208 | MILLAN PASTRANA, KARLA | Address on file | | | | | | | |
| 1530670 | Millan Pastrana, Karla M. | Address on file | | | | | | | |
| 853690 | MILLAN PEÑA, HELEN | Address on file | | | | | | | |
| 334210 | MILLAN PENA, HELEN M | Address on file | | | | | | | |
| 334211 | MILLAN PENA, LUIS D. | Address on file | | | | | | | |
| 334212 | MILLAN PEREA, NILDA I. | Address on file | | | | | | | |
| 334213 | MILLAN PEREZ, ANA M | Address on file | | | | | | | |
| 334214 | MILLAN PEREZ, BRENDA | Address on file | | | | | | | |
| 334215 | MILLAN PEREZ, JANITZA | Address on file | | | | | | | |
| 334216 | MILLAN PEREZ, LIZA | Address on file | | | | | | | |
| 334217 | MILLAN PEREZ, LIZA | Address on file | | | | | | | |
| 334218 | MILLAN PIETRI, EFRAIN | Address on file | | | | | | | |
| 803743 | MILLAN PINET, AMARIS | Address on file | | | | | | | |
| 803744 | MILLAN PIRIS, GLENDA | Address on file | | | | | | | |
| 334219 | MILLAN PIZARRO, CARMEN P | Address on file | | | | | | | |
| 334220 | Millan Pizarro, Elias | Address on file | | | | | | | |
| 334221 | MILLAN PIZARRO, JOELIZA M | Address on file | | | | | | | |
| 334222 | MILLAN PIZARRO, MARIO | Address on file | | | | | | | |
| 334223 | MILLAN PORTELA, CARLOS A. | Address on file | | | | | | | |
| 334224 | MILLAN PORTELA, MELBA | Address on file | | | | | | | |
| 334225 | MILLAN QUINONES, ARLYN | Address on file | | | | | | | |
| 334226 | Millan Quinones, Carmen M | Address on file | | | | | | | |
| 334227 | MILLAN QUINONES, KATIA | Address on file | | | | | | | |
| 334228 | MILLAN QUINONES, MARIA DE L. | Address on file | | | | | | | |
| 334230 | MILLAN QUINONES, REINALDO | Address on file | | | | | | | |
| 334229 | MILLAN QUINONES, REINALDO | Address on file | | | | | | | |
| 334231 | MILLAN QUINONEZ, ANDRES | Address on file | | | | | | | |
| 1744822 | Millan Rabassa, Madeline | Address on file | | | | | | | |
| 1728519 | Millan Rabassa, Madeline | Address on file | | | | | | | |
| 1745637 | Millan Rabassa, Madeline | Address on file | | | | | | | |
| 334232 | MILLAN RABASSA, MADELINE | Address on file | | | | | | | |
| 803745 | MILLAN RABASSA, MADELINE | Address on file | | | | | | | |
| 334233 | MILLAN RAMOS, CARLOS A. | Address on file | | | | | | | |
| 334235 | MILLAN RAMOS, FRANCES | Address on file | | | | | | | |
| 334236 | MILLAN RAMOS, MABEL | Address on file | | | | | | | |
| 1844629 | Millan Ramos, Marybelin | Address on file | | | | | | | |
| 334237 | MILLAN RAMOS, MARYBELIN | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4015 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 803746 | MILLAN RAMOS, ROSA N | Address on file | | | | | | | |
| 334238 | MILLAN RAMOS, SIOMARA | Address on file | | | | | | | |
| 334239 | MILLAN RAMOS, TISHA | Address on file | | | | | | | |
| 334240 | MILLAN RAMOS, VICENTE | Address on file | | | | | | | |
| 334241 | MILLAN REYES, JONATHAN | Address on file | | | | | | | |
| 334242 | Millan Reyes, Rafael | Address on file | | | | | | | |
| 334243 | MILLAN RIVERA, ANGEL M | Address on file | | | | | | | |
| 1719961 | Millan Rivera, Audra | Address on file | | | | | | | |
| 334245 | MILLAN RIVERA, AUDRA P. | Address on file | | | | | | | |
| 853691 | MILLAN RIVERA, AUDRA P. | Address on file | | | | | | | |
| 334246 | MILLAN RIVERA, ELVIN | Address on file | | | | | | | |
| 334247 | MILLAN RIVERA, ENID Y | Address on file | | | | | | | |
| 334249 | MILLAN RIVERA, JOSE | Address on file | | | | | | | |
| 2208507 | Millan Rivera, Jose C. | Address on file | | | | | | | |
| 334250 | MILLAN RIVERA, MELISA | Address on file | | | | | | | |
| 334251 | MILLAN RIVERA, MIGDALIA | Address on file | | | | | | | |
| 334252 | MILLAN RIVERA, RAMONITA | Address on file | | | | | | | |
| 1777048 | MILLAN RIVERA, RAMONITA | Address on file | | | | | | | |
| 334253 | MILLAN RIVERA, SURASAY | Address on file | | | | | | | |
| 334254 | MILLAN RIVERA, WANDA I | Address on file | | | | | | | |
| 1699879 | Millan Rivera, Wanda I. | Address on file | | | | | | | |
| 334255 | Millan Rodriguez, Angel | Address on file | | | | | | | |
| 334256 | MILLAN RODRIGUEZ, BLANCA L. | Address on file | | | | | | | |
| 334257 | MILLAN RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 1758650 | Millán Rodríguez, Griselle | Address on file | | | | | | | |
| 803747 | MILLAN RODRIGUEZ, GRISSELLE | Address on file | | | | | | | |
| 803748 | MILLAN RODRIGUEZ, GRISSELLE E | Address on file | | | | | | | |
| 334258 | MILLAN RODRIGUEZ, GRISSELLE E | Address on file | | | | | | | |
| 334259 | MILLAN RODRIGUEZ, JESSICA | Address on file | | | | | | | |
| 334260 | MILLAN RODRIGUEZ, JOEL | Address on file | | | | | | | |
| 803749 | MILLAN RODRIGUEZ, JOHAN M | Address on file | | | | | | | |
| 334261 | MILLAN RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 334262 | MILLAN RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 334263 | MILLAN RODRIGUEZ, MARIA E | Address on file | | | | | | | |
| 1981347 | Millan Rodriguez, Maria E. | Address on file | | | | | | | |
| 334264 | MILLAN RODRIGUEZ, MIGUEL A | Address on file | | | | | | | |
| 803750 | MILLAN RODRIGUEZ, NATASHA | Address on file | | | | | | | |
| 334265 | MILLAN RODRIGUEZ, VICTOR M | Address on file | | | | | | | |
| 334266 | MILLAN ROMAN, CARLOS | Address on file | | | | | | | |
| 334267 | MILLAN ROMAN, JARLEEN | Address on file | | | | | | | |
| 334268 | MILLAN ROMAN, JEFFREY | Address on file | | | | | | | |
| 334199 | MILLAN ROMAN, RICARDO | Address on file | | | | | | | |
| 334269 | MILLAN ROMAN, RICARDO | Address on file | | | | | | | |
| 334270 | MILLAN ROMERO, DORIS | Address on file | | | | | | | |
| 334271 | MILLAN ROMERO, JOSE A. | Address on file | | | | | | | |
| 334272 | MILLAN ROMERO, ORBIL | Address on file | | | | | | | |
| 334273 | MILLAN ROSA, LEONARDO | Address on file | | | | | | | |
| 334274 | MILLAN ROSA, MARIA | Address on file | | | | | | | |
| 334275 | MILLAN ROSA, SOL A. | Address on file | | | | | | | |
| 853692 | MILLAN ROSA, SOL A. | Address on file | | | | | | | |
| 334277 | MILLAN RUIZ, JOSE A | Address on file | | | | | | | |
| 334278 | MILLAN RUIZ, JUAN R | Address on file | | | | | | | |
| 334279 | Millan Ruiz, Miguel A | Address on file | | | | | | | |
| 334280 | MILLAN RUIZ, WANDA | Address on file | | | | | | | |
| 803751 | MILLAN RUIZ, WANDA | Address on file | | | | | | | |
| 334281 | MILLAN SAGARDIA, MARIA | Address on file | | | | | | | |
| 334282 | MILLAN SANCHEZ, ADALBERTO | Address on file | | | | | | | |
| 2010472 | Millan Sanchez, Ester M. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4016 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 334283 | MILLAN SANCHEZ, ESTHER M | Address on file | | | | | | | |
| 334284 | MILLAN SANCHEZ, IRIS N. | Address on file | | | | | | | |
| 803752 | MILLAN SANCHEZ, RAMONITA | Address on file | | | | | | | |
| 334285 | MILLAN SANCHEZ, RAMONITA | Address on file | | | | | | | |
| 334286 | Millan Santana, Daniel E | Address on file | | | | | | | |
| 334288 | MILLAN SANTANA, GRISELLE | Address on file | | | | | | | |
| 334287 | Millan Santana, Griselle | Address on file | | | | | | | |
| 334289 | MILLAN SANTANA, ZAIRA | Address on file | | | | | | | |
| 334290 | MILLAN SANTIAGO, AIDIN | Address on file | | | | | | | |
| 334291 | MILLAN SANTIAGO, AIDIN | Address on file | | | | | | | |
| 334292 | MILLAN SANTIAGO, EVELYN | Address on file | | | | | | | |
| 334293 | MILLAN SANTIAGO, FLAVIA I | Address on file | | | | | | | |
| 334294 | Millan Santiago, Hector M | Address on file | | | | | | | |
| 334295 | MILLAN SANTIAGO, ILDEFONSO | Address on file | | | | | | | |
| 803753 | MILLAN SANTIAGO, JENNIFER | Address on file | | | | | | | |
| 334296 | MILLAN SANTIAGO, LUIS | Address on file | | | | | | | |
| 2144852 | Millan Santiago, Nelson | Address on file | | | | | | | |
| 334297 | MILLAN SANTIAGO, NOEMI | Address on file | | | | | | | |
| 2145119 | Millan Santiago, Orlando | Address on file | | | | | | | |
| 334298 | MILLAN SANTIAGO, SHEILA T. | Address on file | | | | | | | |
| 334299 | MILLAN SANTOS, JOHN F | Address on file | | | | | | | |
| 334300 | MILLAN SEPULVEDA, PABLO | Address on file | | | | | | | |
| 803754 | MILLAN SEPULVEDA, PABLO | Address on file | | | | | | | |
| 334301 | MILLAN SEPULVEDA, ROSA | Address on file | | | | | | | |
| 334302 | MILLAN SERRANO, BRENDA | Address on file | | | | | | | |
| 334303 | MILLAN SERRANO, IRMA | Address on file | | | | | | | |
| 334304 | MILLAN SERRANO, IRMA L | Address on file | | | | | | | |
| 1911255 | Millan Serrano, Irma L | Address on file | | | | | | | |
| 1911255 | Millan Serrano, Irma L | Address on file | | | | | | | |
| 334234 | MILLAN SERRANO, JUAN | Address on file | | | | | | | |
| 1991604 | Millan Soto, Evelyn | Address on file | | | | | | | |
| 334305 | MILLAN SOTO, EVELYN | Address on file | | | | | | | |
| 334306 | MILLAN SOTO, LUIS | Address on file | | | | | | | |
| 334307 | MILLAN SOTO, LUZ D | Address on file | | | | | | | |
| 334308 | MILLAN SOTO, MARGARITA | Address on file | | | | | | | |
| 334310 | Millan Sustache, Magaly | Address on file | | | | | | | |
| 334311 | MILLAN TORRES, DANIEL | Address on file | | | | | | | |
| 2062489 | MILLAN TORRES, HERIBERTO | Address on file | | | | | | | |
| 334312 | MILLAN TORRES, HERIBERTO | Address on file | | | | | | | |
| 334313 | MILLAN TORRES, JOAN | Address on file | | | | | | | |
| 803755 | MILLAN TORRES, JOSE | Address on file | | | | | | | |
| 334314 | MILLAN TORRES, JOSE | Address on file | | | | | | | |
| 334315 | MILLAN TORRES, JOSE A | Address on file | | | | | | | |
| 334316 | MILLAN TORRES, JUAN | Address on file | | | | | | | |
| 334317 | MILLAN TORRES, ROMUALDO | Address on file | | | | | | | |
| 334318 | MILLAN TRUJILLO, HECTOR | Address on file | | | | | | | |
| 334319 | MILLAN UBILES, JORGE | Address on file | | | | | | | |
| 334320 | MILLAN VALDES, ELIAS | Address on file | | | | | | | |
| 334321 | Millan Valdes, Elias Jatniel | Address on file | | | | | | | |
| 334322 | Millan Valdes, Gilberto H. | Address on file | | | | | | | |
| 334323 | MILLAN VALDES, ISAI | Address on file | | | | | | | |
| 334324 | MILLAN VALETTE, PRISCILLA | Address on file | | | | | | | |
| 2035860 | Millan Valette, Priscilla I. | Address on file | | | | | | | |
| 2035860 | Millan Valette, Priscilla I. | Address on file | | | | | | | |
| 334325 | MILLAN VARGAS, SANTOS | Address on file | | | | | | | |
| 1939877 | MILLAN VAZQUEZ , CLARIBEL | Address on file | | | | | | | |
| 334326 | MILLAN VAZQUEZ, CEDELYN | Address on file | | | | | | | |
| 803756 | MILLAN VAZQUEZ, DESSIE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4017 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 334327 | MILLAN VAZQUEZ, GRECHEN | Address on file | | | | | | | |
| 334328 | MILLAN VAZQUEZ, JORGE | Address on file | | | | | | | |
| 1258807 | MILLAN VAZQUEZ, JOSEPH | Address on file | | | | | | | |
| 334329 | MILLAN VAZQUEZ, LISBETH | Address on file | | | | | | | |
| 334330 | MILLAN VAZQUEZ, RICARDO | Address on file | | | | | | | |
| 1856540 | MILLAN VAZQUEZ, RICARDO | Address on file | | | | | | | |
| 334331 | MILLAN VAZQUEZ, RICARDO | Address on file | | | | | | | |
| 334332 | MILLAN VAZQUEZ, ROLANDO | Address on file | | | | | | | |
| 334333 | MILLAN VAZQUEZ, WANDA | Address on file | | | | | | | |
| 1955530 | Millan Vazquez, Wanda M. | Address on file | | | | | | | |
| 334334 | MILLAN VEGA, ENRIQUE | Address on file | | | | | | | |
| 334335 | MILLAN VEGA, JUAN | Address on file | | | | | | | |
| 334336 | MILLAN VEGA, LUIS | Address on file | | | | | | | |
| 1768455 | Millan Vega, Luis A. | Address on file | | | | | | | |
| 334337 | MILLAN VEGA, MARIA E | Address on file | | | | | | | |
| 334338 | Millan Velazquez, Javier M | Address on file | | | | | | | |
| 334339 | MILLAN VELAZQUEZ, LUIS | Address on file | | | | | | | |
| 334340 | MILLAN VELAZQUEZ, LUIS A | Address on file | | | | | | | |
| 334341 | MILLAN VELAZQUEZ, MARIO | Address on file | | | | | | | |
| 334342 | MILLAN VELEZ, BLAS | Address on file | | | | | | | |
| 334343 | MILLAN VELEZ, JUANITA | Address on file | | | | | | | |
| 334344 | MILLAN VELEZ, LUIS M | Address on file | | | | | | | |
| 1550067 | MILLAN VIERA, JOSE | Address on file | | | | | | | |
| 334345 | MILLAN VIERA, JOSE L. | Address on file | | | | | | | |
| 853693 | MILLAN VIERA, JOSE L. | Address on file | | | | | | | |
| 1576470 | Millan Viera, Lelga L | Address on file | | | | | | | |
| 334346 | MILLAN VIERA, OLGA | Address on file | | | | | | | |
| 334347 | MILLAN VILLALONGO, VILMA | Address on file | | | | | | | |
| 334348 | MILLAN YUNES, ESTEBAN | Address on file | | | | | | | |
| 803757 | MILLAN, BEATRIZ | Address on file | | | | | | | |
| 334350 | MILLAN, CARMEN M | Address on file | | | | | | | |
| 334351 | Millan, Jose J | Address on file | | | | | | | |
| 334352 | MILLAN, VICTOR R. | Address on file | | | | | | | |
| 334353 | MILLANBONES, RAFAEL | Address on file | | | | | | | |
| 334354 | MILLAND LOPEZ, LUIS | Address on file | | | | | | | |
| 334355 | MILLAND RAMOS, ERIC F | Address on file | | | | | | | |
| 1996142 | Milland Ramos, Eric Francisco | Address on file | | | | | | | |
| 334356 | MILLAND VIGIO, ENID | Address on file | | | | | | | |
| 334357 | MILLAND VIGIO, JUAN | Address on file | | | | | | | |
| 334358 | MILLAND VIGIO, LETICIA | Address on file | | | | | | | |
| 846346 | MILLAND VIGIO, LETICIA | Address on file | | | | | | | |
| 334359 | MILLANRUIZ, MIGUEL | Address on file | | | | | | | |
| 334360 | MILLAR ELEVATOR SERV CO | PO BOX 6899 | | | | BAYAMON | PR | 00960 | |
| 334361 | MILLARES MOLINA, MAURICIO | Address on file | | | | | | | |
| 848131 | MILLA'S CATERING Y/O MELENDEZ CINTRON EMILIA | URB VILLAS DEL PILAR | C13 CALLE SAN RAFAEL | | | CEIBA | PR | 00735-3182 | |
| 334362 | MILLAYES ALERS, ARIEL | Address on file | | | | | | | |
| 334363 | MILLAYES ECHEVARRIA, AMPARO | Address on file | | | | | | | |
| 2113233 | Millayes Nieves, Gadiel | Address on file | | | | | | | |
| 334365 | MILLAYES NIEVES, IRIMAR | Address on file | | | | | | | |
| 334366 | MILLAYES NIEVES, IRIMAR L | Address on file | | | | | | | |
| 1420618 | MILLAYES NIEVES, JOHN | PRO SE JOHN MILLAYES NIEVES | ANEXO 500 EDIF. CC CELDA 261 PO BOX 10005 | | | GUAYAMA | PR | 00785 | |
| 334368 | MILLAYES NIEVES, LIZ | Address on file | | | | | | | |
| 334369 | MILLAYES NIEVES, SHEILA | Address on file | | | | | | | |
| 334370 | MILLAYES ROMAN, ERDIN | Address on file | | | | | | | |
| 334371 | MILLAYES ROSA, AWILDA | Address on file | | | | | | | |
| 803758 | MILLAYES ROSA, NELIDA | Address on file | | | | | | | |
| 334372 | MILLAYES ROSA, NELIDA R | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4018 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 803759 | MILLAYES ROSADO, MADELYN | Address on file | | | | | | | |
| 334373 | MILLAYES ROSADO, MELINDA | Address on file | | | | | | | |
| 803760 | MILLAYES ROSADO, MELINDA | Address on file | | | | | | | |
| 803761 | MILLAYES ROSADO, MELINDA | Address on file | | | | | | | |
| 334374 | Millayes Torres, Jose A | Address on file | | | | | | | |
| 334375 | Millayes Torres, Juan E | Address on file | | | | | | | |
| 334376 | MILLAYES VEGA, JOSE | Address on file | | | | | | | |
| 334377 | MILLAYES VEGA, JUAN E | Address on file | | | | | | | |
| 1476786 | Millbauer, Neil S. | Address on file | | | | | | | |
| 334378 | MILLCO ADVISORS LP | 1717 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20006 | |
| 334379 | MILLCREEK | 5515 PEACH ST | | | | ERNIE | PA | 16509 | |
| 723356 | MILLEAUX CHEMICAL CORP | PO BOX 11585 | | | | SAN JUAN | PR | 00922-1585 | |
| 723357 | MILLED A CANCEL CASIANO | PO BOX 44 | | | | GUANICA | PR | 00653 | |
| 334380 | MILLENIA PARK ALAMEDA TOWERS | P.O. BOX 193539 | | | | SAN JUAN | PR | 00919-0000 | |
| 723358 | MILLENIUM 3 PRODUCTIONS | COND NORTE PLAZA SUITE 703 | 219 CALLE ROSARIO | | | SAN JUAN | PR | 00912 | |
| 334381 | MILLENIUM ADVERTISING, INC | P.O. BOX 16784 | | | | SAN JUAN | PR | 00908-6784 | |
| 334382 | MILLENIUM AMBULANCE | PO BOX 1517 | | | | RINCON | PR | 00677 | |
| 848132 | MILLENIUM AUTO | HC 1 BOX 16902 | | | | YABUCOA | PR | 00762 | |
| 723359 | MILLENIUM BEATY ACADEMY INC | PO BOX 1000 | | | | HATILLO | PR | 00659-1000 | |
| 723360 | MILLENIUM CLEANING MASTER INC | PMB SUITE 310 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3113 | |
| 723361 | MILLENIUM COMPUTER | 308 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 723362 | MILLENIUM CONTRACTOR INC | 352 AVE SAN CLAUDIO STE 261 | | | | SAN JUAN | PR | 00926 | |
| 334383 | MILLENIUM EDUCATIONAL SERVICES | CALLE JOSE REGUERO 2 #72 BAIROA PARK | | | | CAGUAS | PR | 00727 | |
| 334384 | MILLENIUM FIRE PROTECTION INC | PO BOX 7719 BO OBRERO STA | | | | SAN JUAN | PR | 00916-7719 | |
| 723363 | MILLENIUM FLOWERS | FOREST HILLS | G 5 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 334385 | MILLENIUM MEDICAL | PO BOX 6598 | | | | BAYAMON | PR | 00960-5598 | |
| 723364 | MILLENIUM MEDICAL SERVICES | P O BOX 619 | | | | NARANJITO | PR | 00719 | |
| 334386 | MILLENIUM PAINTERS CONTRACTOR INC | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 334387 | MILLENIUM PAINTERS CONTRACTORS | PO BOX 29902 | | | | SAN JUAN | PR | 00929-0902 | |
| 334388 | MILLENIUM PARTY & GIFT SHOP | D/B/A/ CARNAVAL RENTAL | PQUE ECUESTRE JR J9 CALLE GALCO | | | CAROLINA | PR | 00987 | |
| 334390 | MILLENIUM PEST MANAGEMENT INC. | SUNSET VIEW 105-A | AVE. LOS FILTROS | | | BAYAMON | PR | 00959 | |
| 723365 | MILLENIUM PHOTO COLOR | 656 CALLE FIGUEROA SUITE 101 | | | | SAN JUAN | PR | 00907 | |
| 723366 | MILLENIUM PHOTO COLOR | EXT EL COMANDANTE | 238 AVE SAN MARCOS | | | SAN JUAN | PR | 00982 | |
| 334391 | MILLENIUM PHYSICIAN GROUP | ATTN MEDICAL RECORDS | 2343 AARON STREET | | | PORT CHARLOTTE | FL | 33952 | |
| 334392 | MILLENIUM POWER SYSTEMS CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 723367 | MILLENIUM POWER SYSTEMS CORP | P O BOX 9066536 | | | | SAN JUAN | PR | 00906-6536 | |
| 334393 | MILLENIUM POWER SYSTEMS CORP | PO BOX 371147 | | | | CAYEY | PR | 00737 | |
| 723368 | MILLENIUM POWER SYSTEMS CORP | PO BOX 737 | | | | CAYEY | PR | 00737 | |
| 723369 | MILLENIUM REAL ESTATE | AND MORTGAGE BROKER PSC | PO BOX 1333 | | | SAINT JUST | PR | 00978 | |
| 334394 | MILLENIUM RENTAL CHAIRS | HC 01 BOX 7606 | | | | VIEQUEZ | PR | 00765-9818 | |
| 723370 | MILLENIUM SECURITY SERVICES INC | HC 7 BOX 32648 | | | | HATILLO | PR | 00659-9611 | |
| 334395 | MILLENIUM SURGICAL DEVICE INC | PO BOX 6400 | PMB 482 | | | CAYEY | PR | 00737 | |
| 334396 | MILLENIUM T SHIRT CORP / VANESSA ALAYON | SUMMIT HILLS | 1737 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| 334397 | MILLENIUM TECHNOLOGY | PO BOX 3686 | | | | GUAYNABO | PR | 00970-3595 | |
| 334398 | MILLENIUM TRAVEL | PO BOX 367268 | | | | SAN JUAN | PR | 00936 | |
| 334399 | MILLENIU SALES AND SERVICES INC | URB SABANA GRANDE INDUSTRIAL | PARK LOTE 6-9 CALLE B | | | CAROLINA | PR | 00983 | |
| 723371 | MILLENNIUM | HC 02 BOX 7470 | | | | OROCOVIS | PR | 00720 | |
| 334400 | MILLENNIUM AMBULANCE CORP | PO BOX 1517 | | | | RINCON | PR | 00676 | |
| 723372 | MILLENNIUM AUTO BODY DESING | 4TA SECCION VILLA DEL REY | DD 5 CALLE 13 | | | CAGUAS | PR | 00725 | |
| 334401 | MILLENNIUM FLOWERS | FOREST HILLS | G 5 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 334402 | MILLENNIUM GROUP INT'L INC | JARDINES REALES SHOPPING | 35 CALLE JUAN C BORBON STE 67 PMB 152 | | | GUAYNABO | PR | 00969 | |
| 334403 | MILLENNIUM INSTITUTE | MSC 404 STE 112 | 100 GRAND BULEVAR PASEO | | | SAN JUAN | PR | 00926-5955 | |
| 334404 | MILLENNIUM PARTNERS | 208 AVE. PONCE DE LEON | POPULAR CENTER SUITE 1809 | | | SAN JUAN | PR | 00918 | |
| 2175016 | MILLENNIUM POWER SYSTEMS | P.O. BOX 37-1147 | | | | CAYEY | PR | 00737 | |
| 334405 | MILLENNIUM RENTAL CHAIRS | HC 01 BOX 7606 | | | | VIEQUES | PR | 00765-9818 | |
| 723373 | MILLENNIUM RENTAL CHAIRS | HC 1 BOX 7606 | | | | VIEQUES | PR | 00765-9818 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4019 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 723374 | MILLENNIUM SPA & FITNESS INC | 133 CALLE ONEILL | | | | SAN JUAN | PR | 00918 | |
| 334406 | MILLENNIUM SURGICAL DEVICES INC. | PMB 482 PO BOX 6400 | | | | CAYEY | PR | 00737 | |
| 723375 | MILLENNIUM TECHNOLOGY ASSOCIATES | P O BOX 3595 | | | | GUAYNABO | PR | 00970 | |
| 334408 | MILLER & CHEVALIER CHARTERED | 900 16TH STREET NW | | | | WASHINGTON | DC | 20006-2901 | |
| 1456933 | MILLER , FRANK A. | Address on file | | | | | | | |
| 1456856 | MILLER , PAMELA J. | Address on file | | | | | | | |
| 334409 | MILLER ALVIRA, CAROLINE A | Address on file | | | | | | | |
| 334410 | MILLER BURGOS, ANDRISMERY | Address on file | | | | | | | |
| 334411 | MILLER BURGOS, MERIANDRYS | Address on file | | | | | | | |
| 334412 | MILLER CALABRIA, BARBARA | Address on file | | | | | | | |
| 2161445 | Miller Castro, Pedro Julio | Address on file | | | | | | | |
| 334413 | Miller Colon, Christine M | Address on file | | | | | | | |
| 334414 | Miller Colon, Joe Stanley | Address on file | | | | | | | |
| 856864 | MILLER COMPACT | Pillot Miller,Luis G | PO Box 1808 | | | Guayama | PR | 00785 | |
| 1424851 | MILLER COMPACT | Address on file | | | | | | | |
| 1424851 | MILLER COMPACT | Address on file | | | | | | | |
| 334415 | MILLER CONSTRUCTION SERVICES, INC | 8104 EDGEWATER AVE | | | | BALTIMORE | MD | 21237 | |
| 334416 | MILLER CRUZ, GLADYS | Address on file | | | | | | | |
| 303063 | MILLER CRUZ, MARITZA | Address on file | | | | | | | |
| 334417 | MILLER CRUZ, MARITZA | Address on file | | | | | | | |
| 334418 | MILLER CUARTAS, RONALD VERN | Address on file | | | | | | | |
| 334419 | MILLER DEL MORAL, ADA N | Address on file | | | | | | | |
| 334420 | MILLER GONZALEZ, RUTH | Address on file | | | | | | | |
| 334421 | MILLER HAZEL, ANDRES | Address on file | | | | | | | |
| 334422 | MILLER MD, GARY | Address on file | | | | | | | |
| 334423 | MILLER NUSSA, EDUARDO T | Address on file | | | | | | | |
| 334424 | MILLER RIVERA, ERIC | Address on file | | | | | | | |
| 2130687 | Miller Rivera, Eric | Address on file | | | | | | | |
| 334425 | MILLER RODRIGUEZ, LILLIANA A | Address on file | | | | | | | |
| 334426 | MILLER RODRIGUEZ, MICHAEL | Address on file | | | | | | | |
| 803762 | MILLER SANQUICHE, MARIE G | Address on file | | | | | | | |
| 334427 | MILLER TRACY R | Address on file | | | | | | | |
| 334428 | MILLER VERDEJO, JOHANNA | Address on file | | | | | | | |
| 334429 | MILLER, BARRY | Address on file | | | | | | | |
| 334430 | MILLER, CHARITY R | Address on file | | | | | | | |
| 1514289 | MILLER, KENNETH R. | Address on file | | | | | | | |
| 1530076 | Miller, Kenneth R. | Address on file | | | | | | | |
| 1583009 | MILLER, KENNETH R. AND JACQUELINE B. | Address on file | | | | | | | |
| 1516004 | Miller, Kenneth R. and Jacqueline B. | Address on file | | | | | | | |
| 2180159 | Miller, Lee Ann | 1262 N. Rowen | | | | Mesa | AZ | 85207 | |
| 1440679 | Miller, Marian M. | Address on file | | | | | | | |
| 1456962 | Miller, Pamela J | Address on file | | | | | | | |
| 1510355 | Miller, Robert H | Address on file | | | | | | | |
| 1534077 | Miller, Robert H. | Address on file | | | | | | | |
| 1541951 | Miller, Robert Harry | Address on file | | | | | | | |
| 1998448 | MILLET ABREU, ANGELA I. | Address on file | | | | | | | |
| 334432 | MILLET APONTE, ROSA | Address on file | | | | | | | |
| 334433 | MILLET CASTILLO, ANGEL A | Address on file | | | | | | | |
| 334434 | MILLET COREANO, AIDELIZ | Address on file | | | | | | | |
| 334435 | MILLET COREANO, HEIDI | Address on file | | | | | | | |
| 334436 | MILLET DEL RIO, JOSE | Address on file | | | | | | | |
| 1258808 | MILLET GONZALEZ, ANA | Address on file | | | | | | | |
| 334437 | MILLET GONZALEZ, ANGEL | Address on file | | | | | | | |
| 803763 | MILLET GONZALEZ, BETSY | Address on file | | | | | | | |
| 1781481 | Millet Gonzalez, Betsy A | Address on file | | | | | | | |
| 334438 | MILLET GONZALEZ, BETSY A | Address on file | | | | | | | |
| 334439 | MILLET LOPEZ, ROSA ALI | Address on file | | | | | | | |
| 334440 | MILLET MARTINEZ, EDWIN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4020 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 334441 | MILLET MEDINA, KENNY | Address on file | | | | | | | |
| 334442 | MILLET MELENDEZ, ADA L | Address on file | | | | | | | |
| 334443 | MILLET MELENDEZ, CARMEN T | Address on file | | | | | | | |
| 1654911 | Millet Melendez, Carmen Teresa | Address on file | | | | | | | |
| 334444 | MILLET MELENDEZ, MARIA J. | Address on file | | | | | | | |
| 334445 | MILLET MENDEZ, CARMEN M | Address on file | | | | | | | |
| 334446 | MILLET MENDEZ, IVAN | Address on file | | | | | | | |
| 334448 | Millet Molina, Kevin R | Address on file | | | | | | | |
| 334449 | MILLET MORALES, DAVID | Address on file | | | | | | | |
| 803764 | MILLET MORALES, DAVID | Address on file | | | | | | | |
| 334450 | MILLET MORALES, YOMARIS | Address on file | | | | | | | |
| 334451 | MILLET OCASIO, JUAN | Address on file | | | | | | | |
| 334452 | MILLET OCASIO, JUAN H | Address on file | | | | | | | |
| 334453 | MILLET OCASIO, RAMON A | Address on file | | | | | | | |
| 334454 | MILLET PEREZ, ANA | Address on file | | | | | | | |
| 334456 | MILLET PIÑEIRO, HERIBERTO | Address on file | | | | | | | |
| 334457 | MILLET PINERO, HERIBERTO | Address on file | | | | | | | |
| 334458 | MILLET RAMOS, AMERICO | Address on file | | | | | | | |
| 334459 | MILLET RAMOS, BRUNILDA I | Address on file | | | | | | | |
| 334460 | MILLET ROMAN, MARIA I | Address on file | | | | | | | |
| 1425505 | MILLET SANTIAGO, RAFAEL | Address on file | | | | | | | |
| 334462 | Millet Torres, Francel | Address on file | | | | | | | |
| 334463 | MILLET TORRES, SAUL | Address on file | | | | | | | |
| 334464 | MILLET TORRES, SAUL | Address on file | | | | | | | |
| 334465 | MILLET VELEZ, CAMELIA | Address on file | | | | | | | |
| 334466 | MILLET VELEZ, ELAINA | Address on file | | | | | | | |
| 334467 | MILLET VELEZ, LINNETTE | Address on file | | | | | | | |
| 334468 | MILLETE MENDEZ, EVELYN | Address on file | | | | | | | |
| 334469 | MILLETE PEREZ, MARIA | Address on file | | | | | | | |
| 853694 | MILLETE PEREZ, MARIA I. | Address on file | | | | | | | |
| 723376 | MILLETTE MASSANET ALVAREZ | BO CACAOS ALTURITA | CARR 157 KM 6 7 INT | | | OROCOVIS | PR | 00720 | |
| 334470 | MILLETTI RIVERA, IVAN | Address on file | | | | | | | |
| 334471 | MILLIAM VELAZQUEZ, MARIA | Address on file | | | | | | | |
| 334472 | MILLIAM VELAZQUEZ, WILLIAM | Address on file | | | | | | | |
| 803766 | MILLIAN CANALES, HELGA | Address on file | | | | | | | |
| 803767 | MILLIAN LLANOS, HERMAN | Address on file | | | | | | | |
| 334473 | MILLIANETSIE NIEVES GONZALEZ | Address on file | | | | | | | |
| 723377 | MILLIANNE RODRIGUEZ TORO | URB BELLA VISTA | C 3 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 334474 | MILLIBETH ALICEA RODRIGUEZ | Address on file | | | | | | | |
| 334475 | MILLICENT CINTRO HERRERA | Address on file | | | | | | | |
| 334476 | MILLICENT LOPEZ SANCHEZ | Address on file | | | | | | | |
| 334477 | MILLICENT ROLDAN MARRERO | Address on file | | | | | | | |
| 723378 | MILLICENT SUTTON | 1 GUSTAVE LEVY PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 334478 | MILLIE A CONCEPCION LOPEZ | Address on file | | | | | | | |
| 723379 | MILLIE APONTE RIVERA | HC 04 BOX 45500 | | | | CAGUAS | PR | 00725 | |
| 334479 | MILLIE COURT MERCACO | Address on file | | | | | | | |
| 334481 | MILLIE COURT MERCADO | Address on file | | | | | | | |
| 334482 | MILLIE D CORREA DIAZ | Address on file | | | | | | | |
| 334483 | MILLIE FRYE PINA | Address on file | | | | | | | |
| 723380 | MILLIE G BIASCOCHEA PEREDA | URB SAN FRANCISCO | 1713 CALLE JASMIN | | | SAN JUAN | PR | 00927 | |
| 848133 | MILLIE G VELAZQUEZ ANDINO | PARC SAINT JUST | 111M CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976-3040 | |
| 723381 | MILLIE GIL | 1225 AVE PONCE DE LEON | SUITE PH 1 | | | SAN JUAN | PR | 00907 3921 | |
| 334484 | MILLIE NEGRON MORALES | Address on file | | | | | | | |
| 723382 | MILLIE PEREZ RIVERA | 551 SEBORUCO | | | | BARCELONETA | PR | 00617 | |
| 723383 | MILLIE PEREZ RIVERA | PO BOX 967 | | | | BARCELONETA | PR | 00617 | |
| 334485 | MILLIE RODRIGUEZ CINTRON | Address on file | | | | | | | |
| 334486 | MILLIE TORRES MUNIZ | Address on file | | | | | | | |
| 723384 | MILLIE TRISTANI VILLOCH | URB SANTA ELENA | S 29 CALLE 1 | | | GUAYANILLA | PR | 00656 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4021 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 334487 | MILLIE TRISTANI VILLOCH | Address on file | | | | | | | |
| 723385 | MILLIE VANLEWIS | COND MARBELLA DEL CARIBE OESTE | 5347 AVE ISLA VERDE APT 703 | | | CAROLINA | PR | 00979 | |
| 334488 | MILLIEANEL COTTO GUZMAN | Address on file | | | | | | | |
| 334489 | MILLIEANNETTE ESPARRA NUNEZ | Address on file | | | | | | | |
| 334490 | MILLIEL CRUZ SANABRIA | Address on file | | | | | | | |
| 334491 | MILLIEN DELIENNE, RICHARD | Address on file | | | | | | | |
| 334492 | MILLIEN MD , GARRY D | Address on file | | | | | | | |
| 334493 | MILLIETTE ALVARADO SANTIAGO | Address on file | | | | | | | |
| 334494 | MILLIMAN INC | 1550 LIBERTY RIDGE DRIVE | SUITE 200 | | | WAYNE | PA | 19087 | |
| 334495 | MILLIN FIGUEROA, SYLVIA N. | Address on file | | | | | | | |
| 723386 | MILLIN HEALTH FRAUD MONITOR | 1150 CONNECTICUT AVE NW SUITE 900 | | | | WASHINGTON | DC | 20036 | |
| 334496 | MILLION AIR SAN JUAN | PO BOX 9776 | | | | SAN JUAN | PR | 00908 | |
| 723387 | MILLIPORE CORP | ATT A/P MAIL STOP HOAP | 290 CONCORD ROAD | | | BILLERICA | MA | 01821 | |
| 723389 | MILLIPORE CORP PR | 80 ASHBY ROAD | | | | BEDFORD | MA | 01730-9125 | |
| 723388 | MILLIPORE CORP PR | PO BOX 11977 | | | | CIDRA | PR | 00739-1977 | |
| 831493 | Millipore Corp. Puerto Rico | 2855 Payspherere Circle | | | | Chicago | IL | 60674 | |
| 334497 | MILLIPORE CORPORATION | 25760 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 334498 | MILLLAN MARTINEZ, EVERLIDIS | Address on file | | | | | | | |
| 723390 | MILLLIMAN & ROBERTSON | SUITE 1250 EAST TOWER | 3343 PEACHTREE ROAD N E | | | ATLANTA | GA | 30321-1052 | |
| 2075859 | Millon Ferrer, Claribel S. | Address on file | | | | | | | |
| 2076626 | Millon Ferrer, Claribel S. | Address on file | | | | | | | |
| 2129230 | Millon Ferrer, Lucy M. | Address on file | | | | | | | |
| 2075509 | Millon Ferrer, Lucy M. | Address on file | | | | | | | |
| 334499 | MILLON SANCHEZ, IVAN | Address on file | | | | | | | |
| 848134 | MILLONES CAR WASH | PASEO DEL MONTE FLORES APT 103 | | | | CAROLINA | PR | 00987 | |
| 334500 | MILLONES CAR WASH | VILLA CAROLINA | AVE. CENTRAL BOULEVARD | BLOQUE 64 CASA 11 | | CAROLINA | PR | 00987 | |
| 334501 | MILLORD ZORRILLA, YANEIRIS | Address on file | | | | | | | |
| 723391 | MILLOS GAS SERVICE | BDA ISRAEL | 121 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 334502 | MILLS COSTOSO, DHARMA I. | Address on file | | | | | | | |
| 334503 | MILLS COSTOSO, DHARMA I. | Address on file | | | | | | | |
| 334504 | MILLS COSTOSO, KAREN | Address on file | | | | | | | |
| 334505 | MILLS COSTOSO, KAREN A. | Address on file | | | | | | | |
| 334506 | MILLS COSTOSO, MARGRETH A | Address on file | | | | | | | |
| 334507 | Mills Costoso, Rogol J | Address on file | | | | | | | |
| 334508 | MILLS COSTOSO, ROGOL J. | Address on file | | | | | | | |
| 334509 | MILLS DEL VALLE, JORGE | Address on file | | | | | | | |
| 334511 | MILLS NALES, NATASHA N. | Address on file | | | | | | | |
| 334512 | MILLS ROSARIO, EARLY | Address on file | | | | | | | |
| 803769 | MILLS, JOCELYN | Address on file | | | | | | | |
| 334513 | MILLS, JOYCELYN | Address on file | | | | | | | |
| 723392 | MILLY A ORTIZ SOLIS | P O BOX 407 | | | | PATILLAS | PR | 00723 | |
| 723393 | MILLY CALDERA ROSADO | Address on file | | | | | | | |
| 334514 | MILLY COLON ROSADO | Address on file | | | | | | | |
| 334515 | MILLY DE JESUS CLEMENTE | Address on file | | | | | | | |
| 723394 | MILLY FELICIANO BAEZ | Address on file | | | | | | | |
| 334516 | MILLY GARAY MUNOZ | Address on file | | | | | | | |
| 334517 | MILLY M GUZMAN ROMERO | Address on file | | | | | | | |
| 334518 | MILLY M PONS CASTRO | Address on file | | | | | | | |
| 723395 | MILLY N RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 723396 | MILLY PANTOJA MALDONADO | 15 A CALLE 13 | | | | CABO ROJO | PR | 00623 | |
| 723397 | MILLY SORAYA | HC 01 BOX 14746 | | | | COAMO | PR | 00769 | |
| 334519 | MILLYANGEE ORTIZ ORTIZ | Address on file | | | | | | | |
| 334520 | MILLYNES ALGARIN COLON | Address on file | | | | | | | |
| 334521 | MILLYS TRAVEL AGENCY INC | 504 AVE DE DIEGO | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 334523 | MILMA GONZALEZ MORALES | Address on file | | | | | | | |
| 334524 | MILMARIE RODRIGUEZ FUENTES | Address on file | | | | | | | |
| 848135 | MILMARY FEBO DURAN | URB RIO GRANDE EST | 11310 CALLE REINA VICTORIA | | | RIO GRANDE | PR | 00745-5203 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 334525 | MILNE, CHRISTOPHER | Address on file | | | | | | | |
| 334526 | MILNELY SANCHEZ SANTIAGO | Address on file | | | | | | | |
| 723398 | MILNER FENWICK INC | 2125 GREENSPRING DRIVE | | | | TIMONIUM | MD | 21093 | |
| 334527 | MILNIKOV, GENNADY | Address on file | | | | | | | |
| 2150992 | MILO FAMILY LTD PARTNERSHIP | ATTN: PHILIP J MILO | ONE PENN PLAZA, STE 4409 | | | NEW YORK | NY | 10119-4409 | |
| 803770 | MILORD CALDERON, IDALIA | Address on file | | | | | | | |
| 334528 | MILORD CALDERON, ILDALIA | Address on file | | | | | | | |
| 334529 | MILORIS HUERTAS FRED | Address on file | | | | | | | |
| 334530 | MILSA I PEREZ MELENDEZ | Address on file | | | | | | | |
| 334531 | MILSAYDA CALERO MUNIZ | Address on file | | | | | | | |
| 723399 | MILSET CARIBE INC | C/O WANDA I AVILES Y MARITZA RODZ | QUINTA DEL NORTE | E11 CALLE MUNICIPAL | | BAYAMON | PR | 00959 | |
| 334532 | MILSTEIN MD, PETER | Address on file | | | | | | | |
| 723400 | MILTA COLLAZO LARACUENTE | LEVITTOWN | JM 8 ANTONIO OTERO | | | TOA BAJA | PR | 00949 | |
| 334533 | MILTA SANTANA OTERO | Address on file | | | | | | | |
| 723401 | MILTBEL GARCIA PEREZ | RIO | 178 PLAZA TINTILLO PARQ DEL RIO | | | TRUJILLO ALTO | PR | 00976 | |
| 723402 | MILTIA G SANTIAGO VAZQUEZ | Address on file | | | | | | | |
| 334534 | MILTON A ALEJANDRO CHARON | Address on file | | | | | | | |
| 723404 | MILTON A ALMODOVAR CORTES | RES FRANKLIN D ROOSEVELT | EDIF 21 APT 469 | | | MAYAGUEZ | PR | 00680 | |
| 334535 | MILTON A BARNES | Address on file | | | | | | | |
| 334536 | MILTON A BARNES PETERSON | Address on file | | | | | | | |
| 723405 | MILTON A MORALES SOTO | HC 03 BOX 30119 | | | | MAYAGUEZ | PR | 00680 | |
| 334537 | MILTON A ORENGO RIVERA | Address on file | | | | | | | |
| 334538 | MILTON A RIVERA IRIZARRY | Address on file | | | | | | | |
| 334539 | MILTON A RIVERA IRIZARRY | Address on file | | | | | | | |
| 1868872 | Milton A Velez Pagan Fallecido | Address on file | | | | | | | |
| 334540 | MILTON A WISCOVITOH FERRER | Address on file | | | | | | | |
| 723406 | MILTON A. VEGA SUAREZ | HC 44 BOX 12926 | | | | CAYEY | PR | 00736 | |
| 334541 | MILTON ACEVEDO MONSEGUR | Address on file | | | | | | | |
| 723407 | MILTON ACOSTA | URB EL COMANDANTE | 1223 CALLE NICOLAS AGUAYO | | | SAN JUAN | PR | 00924 | |
| 334542 | MILTON ADORNO MALDONADO | Address on file | | | | | | | |
| 334543 | MILTON ALDARONDO ALFARO | Address on file | | | | | | | |
| 334544 | MILTON ALENANY MARTINEZ | Address on file | | | | | | | |
| 334545 | MILTON ALVARADO FUENTES | Address on file | | | | | | | |
| 723408 | MILTON ANDREW | PO BOX 321 | | | | CATANO | PR | 00963 | |
| 334546 | MILTON ARCE OLIVERO | Address on file | | | | | | | |
| 334547 | MILTON AYALA HERNANDEZ | Address on file | | | | | | | |
| 334548 | MILTON AYALA HERNANDEZ | Address on file | | | | | | | |
| 723409 | MILTON AYALA MORALES | Address on file | | | | | | | |
| 723410 | MILTON B BERGAL | 104 SHORE DRIVE OGDEN DUNES | | | | PORTAGE | IN | 46368 | |
| 723411 | MILTON BONILLA | Address on file | | | | | | | |
| 334549 | MILTON BONILLA CINTRON | Address on file | | | | | | | |
| 334550 | MILTON BULTED ORTIZ | Address on file | | | | | | | |
| 848136 | MILTON C FEUILLADE | MAIPU S28 PISO 1 | 2000 ROSARIO | | | | | 00391-5515 | ARGENTINA |
| 334551 | MILTON CABALLERO MUNOZ | Address on file | | | | | | | |
| 723412 | MILTON CANALS MARRERO | Address on file | | | | | | | |
| 723413 | MILTON CANDELARIO BALLESTER | 1806 TIGERS EYE CT | | | | KISSIMMEE | FL | 34743-3643 | |
| 334553 | MILTON CARLO | Address on file | | | | | | | |
| 334554 | MILTON CARRASQUILLO SERRANO | Address on file | | | | | | | |
| 334555 | MILTON CASIANO SANCHEZ | Address on file | | | | | | | |
| 334556 | MILTON CLAUDIO RIVERA | Address on file | | | | | | | |
| 723414 | MILTON COLLAZO CASIANO | Address on file | | | | | | | |
| 723415 | MILTON COLLAZO TIRADO | PO BOX 491 | | | | MANATI | PR | 00674 | |
| 723417 | MILTON COLON CALERO | CUH STATION | PO BOX 10219 | | | HUMACAO | PR | 00792 | |
| 723416 | MILTON COLON CALERO | URB VILLA DE BUENA VENTURA | BOX 59 | | | YABUCOA | PR | 00767 | |
| 723418 | MILTON COLON NIEVES | SEC VILLA PALMERAS | 269 CALLE RIO GRANDE | | | SAN JUAN | PR | 00915 | |
| 723419 | MILTON COLON PEREZ | PO BOX 480 | | | | TOA ALTA | PR | 00954 | |
| 723420 | MILTON COLON RIVERA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 723421 | MILTON CONCEPCION VILLALBA | 4862 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 723422 | MILTON CORTES PEREZ | BO CERRO GORDO | P O BOX 26 | | | AGUADA | PR | 00602 | |
| 723423 | MILTON CORTINA PEREZ | URB VALLE HERMOSO | N 10 CALLE TILO | | | HORMIGUEROS | PR | 00660 | |
| 334558 | MILTON CRESPO AROCHO | Address on file | | | | | | | |
| 723424 | MILTON CRUZADO | EDIF 9 A-159 EL MANANTIAL | | | | SAN JUAN | PR | 00921 | |
| 723425 | MILTON CUMBA SANTIAGO | URB VILLA FONTANA | 3 CN 25 VIA 61 | | | CAROLINA | PR | 00983 | |
| 723426 | MILTON D MARTINEZ NEGRON | URB VILLA INTERAMERICANA | G11 CALLE 7 | | | SAN GERMAN | PR | 00683 | |
| 334559 | MILTON D ROBLES RIVERA | Address on file | | | | | | | |
| 723427 | MILTON D ROMAN ROSADO | HC 2 BOX 9964 | | | | LAS MARIAS | PR | 00670 | |
| 334560 | MILTON D ROQUE GARCIA | Address on file | | | | | | | |
| 334561 | MILTON D ROQUE GARCIA | Address on file | | | | | | | |
| 723428 | MILTON D SOTO CABAN | HC 4 BOX 42603 | | | | AGUADILLA | PR | 00603 | |
| 334562 | MILTON DAVID SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 723429 | MILTON DECLET MENDOZA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 723430 | MILTON DELGADO OCASIO | HC 646 BOX 6587 | | | | TRUJILLO ALTO | PR | 00976 | |
| 723431 | MILTON DEYA SEPULVEDA | PO BOX 4 | | | | ADJUNTA | PR | 00601 | |
| 723432 | MILTON DIAZ GONZALEZ | EXT VILLA RITA | LL 12 CALLE 25 | | | SAN SEBASTIAN | PR | 00685 | |
| 334563 | MILTON DOUGLAS ANDREWS CIFREGO | Address on file | | | | | | | |
| 334564 | MILTON E CARRERO VALENTIN | Address on file | | | | | | | |
| 723433 | MILTON E FOURNIER LEON | URB EST DEGETAU | 63 CALLE FEDERICO | | | CAGUAS | PR | 00727-2375 | |
| 334565 | MILTON E ROSA | Address on file | | | | | | | |
| 334566 | MILTON E SANCHEZ RODRIGUEZ | Address on file | | | | | | | |
| 334567 | MILTON E TORRES ORTIZ | Address on file | | | | | | | |
| 334568 | MILTON E. TORRES RODRIGUEZ | Address on file | | | | | | | |
| 723434 | MILTON ECHEVARRIA ROSARIO Y/O UMECO | HC 59 BOX 4661 | | | | AGUADA | PR | 00602 | |
| 334569 | MILTON F CRUZ LATORRE | Address on file | | | | | | | |
| 334570 | MILTON F GARCES ROSADO | Address on file | | | | | | | |
| 334571 | MILTON F ROBLES CAPARROS | Address on file | | | | | | | |
| 334572 | MILTON F. CRUZ LATORRE | Address on file | | | | | | | |
| 334573 | MILTON FELICIANO VARGAS | Address on file | | | | | | | |
| 334574 | MILTON FELICIANO VELEZ | Address on file | | | | | | | |
| 334575 | MILTON FIGUEROA ALVAREZ | Address on file | | | | | | | |
| 723435 | MILTON FIGUEROA CRESPO | PUERTO REAL | 9 A CALLE 13 | | | CABO ROJO | PR | 00623 | |
| 334576 | MILTON FIGUEROA FELIU | Address on file | | | | | | | |
| 334577 | MILTON FLORES & ASOCIADOS CSP | PO BOX 1181 | | | | CAGUAS | PR | 00726 | |
| 723436 | MILTON FLORES TORRES | P O BOX 193808 | | | | SAN JUAN | PR | 00919-3800 | |
| 334578 | MILTON G NEGRON MARTINEZ | Address on file | | | | | | | |
| 334579 | MILTON G RIVERA TORRES | Address on file | | | | | | | |
| 334580 | Milton G. Arizmendi Pacheco | Address on file | | | | | | | |
| 334581 | MILTON G. VERDI RIVERA | Address on file | | | | | | | |
| 334582 | MILTON GARAYUA VAZQUEZ | Address on file | | | | | | | |
| 723437 | MILTON GARLAND CANSOBRE | 522 MONTERREY EST | | | | CAROLINA | PR | 00979 | |
| 723438 | MILTON GARLAND CANSOBRE | APARTADO 602 | AVE LAGUNA 105 | | | CAROLINA | PR | 00979 | |
| 334583 | MILTON GARLAND CANSOBRE | Address on file | | | | | | | |
| 723439 | MILTON GONZALEZ MORALES | JARDINES DE CEIBA | II M 8 CALLE 11 | | | CEIBA | PR | 00735 | |
| 723440 | MILTON GONZALEZ Y MAHARY A MENDEZ | Address on file | | | | | | | |
| 334584 | MILTON GUZMAN FUENTES | Address on file | | | | | | | |
| 334585 | MILTON H FELICIES OQUENDO | Address on file | | | | | | | |
| 334586 | MILTON HERNANDEZ ADORNO | Address on file | | | | | | | |
| 723441 | MILTON HERNANDEZ DELGADO | RES MANUEL A PEREZ | EDIF E 28 APTO 229 | | | SAN JUAN | PR | 00923 | |
| 723442 | MILTON HERNANDEZ ISERN | VILLA BLANCA | 63 CALLE AMATISTA | | | CAGUAS | PR | 00725 | |
| 334587 | MILTON I ARROYO ALEMAN | Address on file | | | | | | | |
| 723443 | MILTON I RODRIGUEZ PEREZ | PMB 1379 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 334588 | MILTON I RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 723444 | MILTON IRIZARRY LOPEZ | HC 59 BOX 5158 | | | | AGUADA | PR | 00602 | |
| 334589 | MILTON J BUSQUETS VAZQUEZ | Address on file | | | | | | | |
| 723446 | MILTON J CARABALLO RIVERA | PUERTO NUEVO | 704 CALLE ARTICO | | | SAN JUAN | PR | 00928 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4024 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 334589 | MILTON J COLON NIEVES | Address on file | | | | | | | |
| 334590 | MILTON J GARCIA OCASIO | Address on file | | | | | | | |
| 334591 | MILTON J GARCIA OCASIO | Address on file | | | | | | | |
| 334592 | MILTON J GARCIA VELEZ | Address on file | | | | | | | |
| 334593 | MILTON J GARLAND MCLEOD | Address on file | | | | | | | |
| 334594 | MILTON J MERCADO MIRANDA | Address on file | | | | | | | |
| 334595 | MILTON J RECIO ORYARZABAL | Address on file | | | | | | | |
| 334596 | MILTON J RUA CABRER | Address on file | | | | | | | |
| 334597 | MILTON J SEGURA GALLARDO | Address on file | | | | | | | |
| 334598 | MILTON JACKSON RIVERA | Address on file | | | | | | | |
| 334599 | MILTON JAIME VAZQUEZ | Address on file | | | | | | | |
| 334600 | MILTON K GONZALEZ MARTINEZ | Address on file | | | | | | | |
| 334601 | MILTON L CRUZ TORRES DBA VILLA SERENA | 1310 CALLE DALMACIA | | | | SAN JUAN | PR | 00920 | |
| 334602 | MILTON L GONZALEZ ROSA | Address on file | | | | | | | |
| 723448 | MILTON L LOPEZ ALVARADO | Address on file | | | | | | | |
| 723449 | MILTON L LUGO MARTINEZ | H C 03 BOX 15511 | | | | LAJAS | PR | 00667 | |
| 723450 | MILTON L. MATOS | C/O GIL A LARA SERV SOC | PO BOX 11398 | | | SAN-JUAN | PR | 00910 | |
| 723451 | MILTON L. MATOS | URB ALHAMBRA | D95 AVE MILLONES | | | BAYAMON | PR | 00957 | |
| 723452 | MILTON L. MATOS | URB ALTO APOLO | 2114 CALLE TURQUESA | | | GUAYNABO | PR | 00969 | |
| 723453 | MILTON L. ROSA DORTA | HC 4 BOX 43111 | | | | HATILLO | PR | 00659 | |
| 723454 | MILTON LINARIS TORRES | Address on file | | | | | | | |
| 723455 | MILTON LINARIS TORRES | Address on file | | | | | | | |
| 723456 | MILTON LLITORA RIVERA | URB ANA MARIA | I 27 CALLE 4 | | | CABO ROJO | PR | 00623 | |
| 334603 | MILTON LOPEZ GOMEZ | Address on file | | | | | | | |
| 334605 | MILTON LUGO QUINONES | Address on file | | | | | | | |
| 334606 | MILTON M LOPEZ REYES | Address on file | | | | | | | |
| 2174748 | MILTON M RUIZ & ASSOCIATES | 463 CALLE FERNANDO CALDER | STE 5 | | | SAN JUAN | PR | 00918 | |
| 723457 | MILTON M RUIZ & ASSOCIATES | 463 FERNANDO CALDER ST SUITE 5 | | | | SAN JUAN | PR | 00918 2719 | |
| 2174792 | MILTON M RUIZ & MIGUEL A CARLO ARQ | 463 CALLE FERNANDO CALDER ST 5 | | | | SAN JUAN | PR | 00918-2712 | |
| 723458 | MILTON M SANCHEZ | Address on file | | | | | | | |
| 723459 | MILTON MALAVE MATOS | Address on file | | | | | | | |
| 334607 | MILTON MALDONADO PEREZ | Address on file | | | | | | | |
| 334608 | MILTON MARTINEZ DELGADO | Address on file | | | | | | | |
| 334609 | MILTON MARTINEZ DELGADO | Address on file | | | | | | | |
| 334610 | MILTON MARTINEZ GARCIA | LCDO. MANUEL REYES GONZÁLEZ | PO Box 8614 | | | San Juan | PR | 00910-0614 | |
| 723460 | MILTON MARTINEZ PABON | PO BOX 778 | | | | LAJAS | PR | 00667-0778 | |
| 334611 | MILTON MAYA SEDA | Address on file | | | | | | | |
| 723461 | MILTON MEDINA HERNANDEZ | URB CASTELLANA GARDENS | BB 20 CALLE CASTILLA | | | CAROLINA | PR | 00983 1904 | |
| 334612 | MILTON MENDEZ LAW OFFICE | PO BOX 367336 | | | | SAN JUAN | PR | 00936 | |
| 723462 | MILTON MERCADO RIOS | URB RIVERSIDE PARK | G 8 CALLE 1 | | | BAYAMON | PR | 00961 | |
| 723463 | MILTON MIRANDA ROSA | MANUEL A PEREZ | EDIF A 9 APT 97 | | | SAN JUAN | PR | 00923 | |
| 334613 | MILTON MIRO CRUZ | Address on file | | | | | | | |
| 723464 | MILTON MONTALVO ORTIZ | PUERTO RENE | 44 CALLE 14 | | | CABO ROJO | PR | 00623 | |
| 334614 | MILTON MUÑOZ HINCAFE | Address on file | | | | | | | |
| 723465 | MILTON NEGRON ORTIZ | Address on file | | | | | | | |
| 723467 | MILTON NIEVES MARRERO | COND PARQUE DE LA VISTA | APT B 320 | | | SAN JUAN | PR | 00924 | |
| 723466 | MILTON NIEVES MARRERO | COND PQUE DE LA VISTA | 1280 CALLE JUAN BAIZ APT 3 20B | | | SAN JUAN | PR | 00924-4431 | |
| 723469 | MILTON O. ORTIZ SERRANO | NUEVA VIDA M23 CALLE H | | | | PONCE | PR | 00731 | |
| 723470 | MILTON OLIVERAS LANRADOR | P O BOX 443 | | | | YAUCO | PR | 00698-0443 | |
| 723471 | MILTON ORENGO FELICIANO | MIREDERO | 217 LAS HORTENCIAS | | | MAYAGUEZ | PR | 00680 | |
| 723472 | MILTON ORTIZ | VILLA CAPRI | 576 FERRARA | | | SAN JUAN | PR | 00924 | |
| 334615 | MILTON ORTIZ ORTIZ | Address on file | | | | | | | |
| 334616 | MILTON PADILLA VARGAS | Address on file | | | | | | | |
| 723473 | MILTON PAGAN RAMOS | HC 2 Box 6651 | | | | Adjuntas | PR | 00601 | |
| 334617 | MILTON PENA FIGUEROA | Address on file | | | | | | | |
| 723474 | MILTON PERALES PEREZ | 584 CALLE SEGOVIA | | | | SAN JUAN | PR | 00923 | |
| 334618 | MILTON PEREZ ESTRADA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4025 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 723475 | MILTON PEREZ MEDINA | PO BOX 841 | | | | RINCON | PR | 00677 | |
| 723476 | MILTON PEREZ OLAN | HC 03 BOX 8952 | | | | LARES | PR | 00669 | |
| 334619 | MILTON PEREZ ORTIZ | Address on file | | | | | | | |
| 723477 | MILTON PEREZ PEREZ | Address on file | | | | | | | |
| 723478 | MILTON PEREZ ROSARIO | HC 1 BOX 4043 | | | | LAJAS | PR | 00667-9704 | |
| 723479 | MILTON PIZARRO MORALES | P.O. BOX 14928 | | | | CAROLINA | PR | 00985 | |
| 334620 | MILTON PORTALATIN PEREZ | Address on file | | | | | | | |
| 723480 | MILTON PORTES | PUERTO NUEVO | 1383 CALLE 10 | | | SAN JUAN | PR | 00920 | |
| 334621 | MILTON QUINONES OTERO | Address on file | | | | | | | |
| 723481 | MILTON R COLON MORENO | BO ESPINAR | BZN 1506 | | | AGUADA | PR | 00602 | |
| 723482 | MILTON R DEL TORO | PO BOX 148 | | | | MAYAGUEZ | PR | 00681-0148 | |
| 334622 | MILTON R DEL TORO MARTINEZ | Address on file | | | | | | | |
| 723483 | MILTON R GONZALEZ SANCHEZ | PO BOX 694 | | | | ISABELA | PR | 00662 | |
| 723484 | MILTON R ORTIZ GALARZA | Address on file | | | | | | | |
| 334623 | MILTON R RAMIREZ MERCADO | Address on file | | | | | | | |
| 723484 | MILTON R RAMIREZ SANCHEZ | Address on file | | | | | | | |
| 723485 | MILTON R RIVERA FERRER | CUH STATION BOX 10212 | | | | HUMACAO | PR | 00792 | |
| 334625 | MILTON R TORO NAZARIO | Address on file | | | | | | | |
| 723486 | MILTON R TORO SANTIAGO | P O BOX 765 | | | | CABO ROJO | PR | 00623 | |
| 723487 | MILTON RAMIREZ ACEVEDO | P O BOX 3238 | | | | AGUADILLA | PR | 00605 | |
| 723488 | MILTON RAMIREZ GARCIA | PO BOX 1295 | | | | SAN LORENZO | PR | 00754 | |
| 723489 | MILTON RAMIREZ LUCIANO | BO PARABUEYON | K 18.0 CARR 102 | | | CABO ROJO | PR | 00623 | |
| 334626 | MILTON RAMIREZ ORTIZ | Address on file | | | | | | | |
| 723490 | MILTON RAMOS JUARBE | Address on file | | | | | | | |
| 723491 | MILTON RAUL TORO SANTIAGO | PO BOX 765 | | | | CABO ROJO | PR | 00623 | |
| 723492 | MILTON REYES GONZALEZ | Address on file | | | | | | | |
| 723493 | MILTON RIVERA | A16 VILLA SERAL | | | | LARES | PR | 00669 | |
| 723494 | MILTON RIVERA MARTINEZ | P O BOX 8984 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988 | |
| 723495 | MILTON RIVERA MERCADO | Address on file | | | | | | | |
| 334627 | MILTON RIVERA PADILLA | Address on file | | | | | | | |
| 334628 | MILTON RIVERA VARGAS | Address on file | | | | | | | |
| 334629 | MILTON RIVERA VARGAS | Address on file | | | | | | | |
| 334630 | MILTON RIVERA VECCHINI | Address on file | | | | | | | |
| 723496 | MILTON RODRIGUEZ IRIZARRY | 1 CALLE AMISTAD | | | | LAJAS | PR | 00667 | |
| 723497 | MILTON RODRIGUEZ PAGAN | HC 01 BOX 12102 | | | | GUAYANILLA | PR | 00656 | |
| 848137 | MILTON RODRIGUEZ PEREZ | PMB 1379 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 334631 | MILTON ROJAS MONSERRATE | Address on file | | | | | | | |
| 2175454 | MILTON ROMAN RODRIGUEZ | Address on file | | | | | | | |
| 334632 | MILTON ROMAN VELAZQUEZ | Address on file | | | | | | | |
| 334633 | MILTON ROMERO PADRON | Address on file | | | | | | | |
| 334634 | MILTON ROSARIO QUINONES | Address on file | | | | | | | |
| 334635 | MILTON RUA CABRER | Address on file | | | | | | | |
| 723498 | MILTON RUIZ VELEZ | HC 02 BOX 26254 | | | | LAJAS | PR | 00667 | |
| 334636 | MILTON S LUGO BISBAL | Address on file | | | | | | | |
| 723499 | MILTON S SOTO TORRES | URB ALTAGRACIA L 9 | CALLE 11 | | | TOA BAJA | PR | 00949 | |
| 334637 | MILTON SALDANA AYALA | Address on file | | | | | | | |
| 334638 | MILTON SALDANA AYALA | Address on file | | | | | | | |
| 723500 | MILTON SANCHEZ | Address on file | | | | | | | |
| 723501 | MILTON SANTANA MARTINEZ | Address on file | | | | | | | |
| 723502 | MILTON SANTIAGO | Address on file | | | | | | | |
| 723503 | MILTON SANTIAGO CRUZ | HC 04 BOX 43256 | | | | MAYAGUEZ | PR | 00680-9708 | |
| 334639 | MILTON SANTIAGO GARCIA | Address on file | | | | | | | |
| 723504 | MILTON SANTOS VAZQUEZ | 8462 BZN 27 CALLE MARGINAL | | | | SABANA SECA | PR | 00952 | |
| 334640 | MILTON TORRES COLLAZO | Address on file | | | | | | | |
| 723505 | MILTON TORRES JORGE | Address on file | | | | | | | |
| 723506 | MILTON TORRES MALDONADO | Address on file | | | | | | | |
| 723507 | MILTON TORRES TORRES | PO BOX 8166 | | | | MAYAGUEZ | PR | 00681 | |
| 334642 | MILTON TROCHE DASTAS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4026 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 334641 | MILTON TROCHE DASTAS | Address on file | | | | | | | |
| 723508 | MILTON TUBENS GONZALEZ | URB MARBELLA A 19 | | | | AGUADILLA | PR | 00603 | |
| 334643 | MILTON URBINA NATAL | Address on file | | | | | | | |
| 723509 | MILTON V LOPEZ RUIZ | Address on file | | | | | | | |
| 723510 | MILTON V LOPEZ RUIZ | Address on file | | | | | | | |
| 723511 | MILTON VALENTIN ALICEA | Address on file | | | | | | | |
| 723512 | MILTON VARGAS SEPULVEDA | Address on file | | | | | | | |
| 723513 | MILTON VARGAS SEPULVEDA | Address on file | | | | | | | |
| 723514 | MILTON VAZQUEZ VELEZ | Address on file | | | | | | | |
| 334644 | MILTON VELEZ MALDONADO | Address on file | | | | | | | |
| 334645 | MILTON VESCOVACCI NAZARIO | Address on file | | | | | | | |
| 334646 | MILTON VESCOVACCI NAZARIO | Address on file | | | | | | | |
| 334647 | MILTON W COLON GASCOT | Address on file | | | | | | | |
| 723515 | MILTON W. AGUILAR CARABALLO | Address on file | | | | | | | |
| 334648 | MILTON WANER M O | Address on file | | | | | | | |
| 334649 | MILTON WARNER | Address on file | | | | | | | |
| 723516 | MILTON XAVIER ALICEA HERNANDEZ | P O BOX 1279 | | | | TOA ALTA | PR | 00953 | |
| 2137699 | MILTORILUBE CORPORATION | BO BALLAJA P O BOX 765 | | | | CABO ROJO | PR | 00623 | |
| 723518 | MILVA M PEREZ ALDARONDO | BO ARENALES BAJOS | 4146 VISTAS DE HORIZONTE | | | ISABELA | PR | 00662 | |
| 334650 | MILVA M. PEREZ ALDARONDO | Address on file | | | | | | | |
| 334651 | MILVA VEGA GARCIA | Address on file | | | | | | | |
| 723519 | MILVELIS MATRILLE PRATT | HC 06 BOX 12114 | | | | SAN SEBASTIAN | PR | 00685-9815 | |
| 334652 | MILVIA E ALVAREZ SANCHEZ | Address on file | | | | | | | |
| 723520 | MILWAKEE AUTO AIR | URB LOS CAOBOS 2049 | CALLE YAGRUMO | | | PONCE | PR | 00731 | |
| 334653 | MILWAKEE CARDIOVASCULAR CENTER | 4931 S 27TH ST 400 | | | | MILWAKEE | WI | 53221 | |
| 334654 | MILWAUKEE COUNTY MENTAL HEALTH DIVISION | PO BOX 78421 | | | | MILWAUKEE | WI | 53278-0421 | |
| 334655 | MILWAUKEE ELECTRIC TOOL CORP | 400 COVINA BOULEVARD | | | | SAN DIMAS | CA | 91773 | |
| 334656 | MILWAUKEE RADIOLOGIST LTD | PO BOX 78895 | | | | MILWAUKEE | WI | 53278-0895 | |
| 334657 | MILWAUKEE RADIOLOGISTS, LTD | PO BOX 78895 | | | | MILWAUKEE | WI | 53278-0895 | |
| 334658 | MILYCENT MANGUAL CUSTODIO | 447 MAXIMINO BARBOSA | BO. RIO HONDO | | | MAYAGUEZ | PR | 00680 | |
| 723521 | MILYCENT MANGUAL CUSTODIO | Address on file | | | | | | | |
| 334659 | MILYLUZ RODRIGUEZ OTERO | Address on file | | | | | | | |
| 334660 | MILZA CRUZ GARCIA | Address on file | | | | | | | |
| 334661 | MIMA INC | URB LOS MAESTROS DE HATO REY | 115 LA HIJA DEL CARIBE | | | SAN JUAN | PR | 00918 | |
| 723522 | MIMA'S VERTICAL | P O BOX 235 | | | | CEIBA | PR | 00735 | |
| 334662 | MIN AYUDANDO A LOS OLVIDADOS INC | VILLA COOPERATIVA | G 2 CALLE 9 | | | CAROLINA | PR | 00955 | |
| 334663 | MIN DANDO LA MANO AL AMIGO ENEL DESIERTO | P O BOX 7071 | | | | SAN JUAN | PR | 00916 | |
| 1447526 | Min, Warren | Address on file | | | | | | | |
| 334664 | MINA BARBUTO, JORGE | Address on file | | | | | | | |
| 723523 | MINACO ALFHA INC. | PO BOX 7621 | | | | SAN JUAN | PR | 00916 | |
| 723524 | MINARTA QUINONES | Address on file | | | | | | | |
| 334665 | MINARTA QUINONES ALFONZO | Address on file | | | | | | | |
| 334666 | MINAYA ABREU, ISABEL | Address on file | | | | | | | |
| 334667 | MINAYA GARCIA, LUZ M | Address on file | | | | | | | |
| 334668 | MINAYA JIMENEZ, ODALY | Address on file | | | | | | | |
| 334669 | MINAYA POLANCO, SOCRATE | Address on file | | | | | | | |
| 803771 | MINAYA QUINONES, YELITZA | Address on file | | | | | | | |
| 803772 | MINAYA QUINONES, YELITZA | Address on file | | | | | | | |
| 334671 | MINAYA RUIZ, XAVIER | Address on file | | | | | | | |
| 334672 | MINAYA RUIZ, XAVIER | Address on file | | | | | | | |
| 803773 | MINAYA, PEDRO | Address on file | | | | | | | |
| 334673 | MINAYA, PEDRO J | Address on file | | | | | | | |
| 334674 | MINCHALA QUINONEZ, CARLOS | Address on file | | | | | | | |
| 334675 | MINCY CARR, JEROME A | Address on file | | | | | | | |
| 334676 | MIND MILLS, LLC | P O BOX 9022605 | | | | SAN JUAN | PR | 00902 | |
| 723525 | MINDJET CORP | 275 BATTERY STREET | SUITE 1000 | | | SAN FRANCISCO | CA | 94111 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4027 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 334677 | MINDJET, LLC | 275 BATTERY ST STE 1000 | | | | SAN FRANCISCO | CA | 94111-3333 | |
| 334678 | MINDRELYN CORDOVA SANTANA | Address on file | | | | | | | |
| 334679 | MINDSOURCE INTERNATIONAL CORPORATION | HATO REY, 145 HOSTOS AVE SUITE 513G | | | | SAN JUAN | PR | 00918 | |
| 334680 | MINDSOURCE INTERNATIONAL CORPORATION | UNIVERSITY GARDENS | 310 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927 | |
| 334681 | MINDY C DIAZ VEGA | Address on file | | | | | | | |
| 334682 | MINDY OLAVARRIA LEBRON | Address on file | | | | | | | |
| 723526 | MINECO CORPORETION | PO BOX 11707 | | | | SAN JUAN | PR | 00922 | |
| 723527 | MINEDITH LUNA AVILA | PO BOX 194516 | | | | SAN JUAN | PR | 00919-4516 | |
| 334683 | MINEHEC LEBRON NEGRON | Address on file | | | | | | | |
| 334684 | MINEIRA I. SERRANO MORALES | Address on file | | | | | | | |
| 723528 | MINEIRA ISABEL SERRANO MORALES | HC 01 BOX 11718 | | | | SAN SEBASTIAN | PR | 00685 | |
| 723529 | MINELA Z COLON ORTIZ | URB GOLDEN HILLS | D-27 CALLE ANICETO | | | TRUJILLO ALTO | PR | 00976 | |
| 334685 | MINELIA BERRIOS | Address on file | | | | | | | |
| 1256683 | MINELIA ORTIZ GARCIA | Address on file | | | | | | | |
| 334686 | MINELIE VITAL ROSADO | Address on file | | | | | | | |
| 334687 | MINELLA RIVERA MULERO | Address on file | | | | | | | |
| 334688 | MINELLI PAGAN ESQUILIN | Address on file | | | | | | | |
| 334689 | MINELLI RODRIGUEZ REYES | Address on file | | | | | | | |
| 723530 | MINELLIE RIVERA GONZALEZ | SANTA JUANITA | H 5 CALLE VISALIA | | | BAYAMON | PR | 00958 | |
| 723531 | MINELLIE RUIZ SUAREZ | HC 1 BOX 3174 | | | | ARROYO | PR | 00714 | |
| 334690 | MINELLY HERNANDEZ CANCEL | Address on file | | | | | | | |
| 334691 | MINELLY TORRES SANTIAGO | Address on file | | | | | | | |
| 334692 | MINELLY VELAZQUEZ TORT | Address on file | | | | | | | |
| 334693 | MINELLYS VELAZQUEZ CORREA | Address on file | | | | | | | |
| 334694 | MINER LUGO, DENNICE | Address on file | | | | | | | |
| 334695 | MINER LUGO, DENNICE | Address on file | | | | | | | |
| 334696 | MINERLIZ COLON MELENDEZ | Address on file | | | | | | | |
| 334697 | MINERMARIE TORRES RIVERA | Address on file | | | | | | | |
| 334698 | MINERVA ABREU GOTAY | Address on file | | | | | | | |
| 723535 | MINERVA ACEVEDO MALDONADO | 66 URB MONTEMAR | | | | AGUADA | PR | 00602 | |
| 334699 | MINERVA ACEVEDO PEREZ | Address on file | | | | | | | |
| 334700 | MINERVA ADAMES VELEZ | Address on file | | | | | | | |
| 334701 | MINERVA ALAMEDA MEDINA | Address on file | | | | | | | |
| 848138 | MINERVA ALBALADEJO RIVERA | HC 1 PO BOX 5189 | | | | TOA BAJA | PR | 00949 | |
| 334702 | MINERVA ALGARIN GONZALEZ | Address on file | | | | | | | |
| 334703 | MINERVA ALICEA AMADOR | Address on file | | | | | | | |
| 723536 | MINERVA ALICEA AMADOR | Address on file | | | | | | | |
| 723537 | MINERVA ALICEA CLASS | HC 3 BOX 9959 | | | | LARES | PR | 00669 | |
| 334704 | MINERVA ALMODOVAR NEGRON | Address on file | | | | | | | |
| 723538 | MINERVA ALONSO RAMOS | PO BOX 722 | | | | AGUADILLA | PR | 00603 | |
| 723539 | MINERVA ALVARADO | Address on file | | | | | | | |
| 723540 | MINERVA ALVAREZ | P O BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 334705 | MINERVA APONTE RODRIGUEZ | Address on file | | | | | | | |
| 334706 | MINERVA ARROYO MARTINEZ | Address on file | | | | | | | |
| 723541 | MINERVA ARROYO SANTIAGO | COND SAN IGNACIO APTO 5H | | | | SAN JUAN | PR | 00921 | |
| 334707 | MINERVA ARROYO SANTIAGO | Address on file | | | | | | | |
| 723542 | MINERVA ARUZ BARBOSA | Address on file | | | | | | | |
| 334708 | MINERVA ARVELO SANTIAGO | Address on file | | | | | | | |
| 334709 | MINERVA ARVELO SANTIAGO | Address on file | | | | | | | |
| 334710 | MINERVA ARZOLA CRUZ & JORGE R DE JESUS | | | | | | | | |
| 723544 | MINERVA ATILANO GUADALUPE | COND MADRIR PLAZA | APT 1303 | | | SAN JUAN | PR | 00924 | |
| 723543 | MINERVA ATILANO GUADALUPE | P O BOX 40765 | | | | SAN JUAN | PR | 00940-0765 | |
| 723545 | MINERVA AVILES | RES KENNEDY | EDIF 15 APT 124 | | | MAYAGUEZ | PR | 00680 | |
| 334711 | MINERVA BATISTA BATISTA | Address on file | | | | | | | |
| 334712 | MINERVA BENITEZ ALVAREZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 723546 | MINERVA BORRERO CONCEPCION | RES. MUJERES SAN JUAN | | | | Hato Rey | PR | 009360000 | |
| 723547 | MINERVA BORRERO RODRIGUEZ | BOX 2075 | | | | SABANA GRANDE | PR | 00637 | |
| 723548 | MINERVA BURGOS ALLENDE | Address on file | | | | | | | |
| 723549 | MINERVA BURGOS RODRIGUEZ | PO BOX 1343 | | | | OROCOVIS | PR | 00720 | |
| 334714 | MINERVA BURGOS RODRIGUEZ | Address on file | | | | | | | |
| 334715 | MINERVA CAPPAS CEDENO | Address on file | | | | | | | |
| 723550 | MINERVA CARDONA ACOSTA | PARC MANI | CARR 341 B 6270 | | | MAYAGUEZ | PR | 00680 | |
| 334716 | MINERVA CARDONA PINEIRO | Address on file | | | | | | | |
| 334717 | MINERVA CARDONA REYES | Address on file | | | | | | | |
| 723551 | MINERVA CARMONA MALDONADO | RIVIERAS DE CUPEY | 72 CALLE MARFIL | | | SAN JUAN | PR | 00926 | |
| 723552 | MINERVA CARMONA MONTANEZ | APARTADO 754 | | | | COMERIO | PR | 00782 | |
| 723553 | MINERVA CASTILLO DE SANCHEZ | URB PARQUE CENTRAL | 518 CALLE J JIMENEZ | | | SAN JUAN | PR | 00918 | |
| 723554 | MINERVA CASTRO CANALES | BO CAIMITO BAJO | RR 6 BOX 9490 CARR 842 | | | SAN JUAN | PR | 00926 | |
| 334718 | MINERVA CHARNECO DE ABRUNA | Address on file | | | | | | | |
| 723555 | MINERVA CINTRON PEREZ | URB SUMMIT HILLS | 631 CALLE COLLINS | | | SAN JUAN | PR | 00920 | |
| 723557 | MINERVA CLAUDIO SERRANO | Address on file | | | | | | | |
| 723558 | MINERVA COLON COLON | PO BOX 170 | | | | VILLALBA | PR | 00766 | |
| 334719 | MINERVA COLON MALDONADO | Address on file | | | | | | | |
| 848139 | MINERVA COLON NIEVES | RR 12 BOX 1196 | | | | BAYAMON | PR | 00956 | |
| 334720 | MINERVA COLON RIVERA | Address on file | | | | | | | |
| 723559 | MINERVA COLON RIVERA | Address on file | | | | | | | |
| 723560 | MINERVA CORDERO CARTAGENA | HC 45 BOX 9793 | | | | CAYEY | PR | 00736 | |
| 723561 | MINERVA CORDERO DE GRACIA | Address on file | | | | | | | |
| 334721 | MINERVA CORREA SANTIAGO | Address on file | | | | | | | |
| 723562 | MINERVA CORTES JIMENEZ | HC 1 BOX 6474 | | | | GUAYNABO | PR | 00971 | |
| 723563 | MINERVA COSTA PEREZ | 39 BDA CLAUSELLS CALLE 6 | | | | PONCE | PR | 00730-3412 | |
| 723564 | MINERVA COTTO ALICEA | Address on file | | | | | | | |
| 334722 | MINERVA COTTO RIVERA | Address on file | | | | | | | |
| 723565 | MINERVA CRUZ DAVILA | PO BOX 305 | | | | LOIZA | PR | 00772 | |
| 723566 | MINERVA CRUZ FONSECA | PO BOX 1359 | | | | GURABO | PR | 00778 | |
| 334723 | MINERVA CRUZ LOPEZ | Address on file | | | | | | | |
| 334724 | MINERVA CRUZ ROMÁN | JOSÉ A. MORALES ARROYO | EDIF. ASOC. DE MAESTROS | 452 AVE. | Ponce DE LEÓN STE 514 | SAN JUAN | PR | 00918 | |
| 334725 | MINERVA CRUZ SANTANA | Address on file | | | | | | | |
| 723567 | MINERVA CRUZ VALENTIN | Address on file | | | | | | | |
| 723568 | MINERVA CRUZ VEGA | REPARTO LAS MARIAS 47 | CALLE D | | | JUANA DIAZ | PR | 00795 | |
| 723569 | MINERVA DAVILA / D/B/A MINERVA & JEYS | BO LAS CUEVAS | 124 CALLE ESPIRITU SANTO | | | LOIZA | PR | 00772 | |
| 723570 | MINERVA DE JESUS SANTIAGO | Address on file | | | | | | | |
| 723571 | MINERVA DEL VALLE ROMAN | VILLA DEL CARMEN | B 22 CALLE 3 | | | GURABO | PR | 00778 | |
| 334727 | MINERVA DELGADO PENA | Address on file | | | | | | | |
| 334728 | MINERVA DIAZ MALDONADO | Address on file | | | | | | | |
| 723572 | MINERVA DIAZ MOYENO | Address on file | | | | | | | |
| 334729 | MINERVA DIAZ PEREZ | Address on file | | | | | | | |
| 723573 | MINERVA DONES CASTRO | JARDINES DE PALMAREJO SAN ISIDRO | E 47 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 334730 | MINERVA E AGOSTO | Address on file | | | | | | | |
| 723532 | MINERVA ECHEVARRIA ROSADO | PO BOX 1357 | | | | BAYAMON | PR | 00960 | |
| 334731 | MINERVA ELIAS MARTINEZ | Address on file | | | | | | | |
| 723574 | MINERVA ESQUILIN MOLINA | PO BOX 10000 PMB 173 | | | | CANOVANAS | PR | 00729 | |
| 723575 | MINERVA FEBO | PARK GARDENS | A3-B13 CALLE TRIANON | | | SAN JUAN | PR | 00926 | |
| 334732 | MINERVA FELICIANO CORDERO | Address on file | | | | | | | |
| 723576 | MINERVA FELICIANO DAVILA | COND LOS ALMENDROS PLAZA II | 703 CALLE EIDER APTO 706 | | | SAN JUAN | PR | 00924 | |
| 723577 | MINERVA FELICIANO GARCIA | Address on file | | | | | | | |
| 723579 | MINERVA FIGUEROA GUZMAN | Address on file | | | | | | | |
| 723580 | MINERVA FIGUEROA HIRALDO | COND EL ALCAZAR | APTO 5 - I | | | SAN JUAN | PR | 00923 | |
| 723581 | MINERVA FIGUEROA RAMOS | RES VILLA ESPERANZA | EDIF 8 APT 85 | | | SAN JUAN | PR | 00926 | |
| 723582 | MINERVA FIGUEROA RODZ | R/SAN ANTONIO EDIF A APT603 P/TIERR | | | | SAN JUAN | PR | 00901 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 723583 | MINERVA FIGUEROA VAZQUEZ | Address on file | | | | | | | |
| 723584 | MINERVA FILOMENO RODRIGUEZ | PARCELA HILL BROTHER | 71 CALLE 7 | | | SAN JUAN | PR | 00927 | |
| 723585 | MINERVA FOLCH DEL VALLE | PO BOX 552 | | | | AGUADA | PR | 00602 | |
| 723586 | MINERVA FONTANEZ PASTRANA | RR 10 BOX 10201 | | | | SAN JUAN | PR | 00926 | |
| 723587 | MINERVA FREYTES AMBERT | RR 2 BOX 5745 | | | | MANATI | PR | 00674 | |
| 334733 | MINERVA FUENTES FLORES | Address on file | | | | | | | |
| 723588 | MINERVA FUENTES ORTIZ | Address on file | | | | | | | |
| 723589 | MINERVA GARCIA ANDRADES | P O BOX 70158 | SUITE 142 | | | SAN JUAN | PR | 00902 | |
| 723590 | MINERVA GARCIA DE FELICIANO | URB CONSTANCIA | 580 CALLE K | | | PONCE | PR | 00731 | |
| 723591 | MINERVA GARCIA GARCIA | SABANA LLAN | 1012 CALLE BUENOS AIRES | | | SAN JUAN | PR | 00923 | |
| 334734 | MINERVA GARCIA MONTAÑEZ | Address on file | | | | | | | |
| 334735 | MINERVA GARCIA MONTAÑEZ | Address on file | | | | | | | |
| 334736 | MINERVA GARCIA MONTAÑEZ | Address on file | | | | | | | |
| 334737 | MINERVA GARCIA MONTANEZ | Address on file | | | | | | | |
| 723593 | MINERVA GARCIA RIVERA | PO BOX 69001 SUITE 223 | | | | HATILLO | PR | 00659 | |
| 723594 | MINERVA GARCIA SANTOS | HC 1 BOX 5917 | | | | GUAYANILLA | PR | 00656 | |
| 723595 | MINERVA GARCIA VEGA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 334738 | MINERVA GENAO RODRIGUEZ | Address on file | | | | | | | |
| 723596 | MINERVA GOMEZ MENDOZA | PO BOX 193403 | | | | SAN JUAN | PR | 00919-3403 | |
| 334739 | MINERVA GONZALEZ | Address on file | | | | | | | |
| 334740 | MINERVA GONZALEZ AVILES | Address on file | | | | | | | |
| 723597 | MINERVA GONZALEZ DE SHULL | 1722 CALLE RAMON GONZALEZ | | | | SAN JUAN | PR | 00926 | |
| 334741 | MINERVA GONZALEZ DURAN | Address on file | | | | | | | |
| 723598 | MINERVA GONZALEZ HERNANDEZ | Address on file | | | | | | | |
| 334742 | MINERVA GONZALEZ HERNANDEZ | Address on file | | | | | | | |
| 723599 | MINERVA GONZALEZ LOPEZ | PO BOX 872 | | | | AGUADA | PR | 00602 | |
| 723600 | MINERVA GONZALEZ PAGAN | P O BOX 2376 | | | | MOCA | PR | 00676 | |
| 723601 | MINERVA GONZALEZ ROLAN | URB QUINTO CENTENARIO | 748 CALLE REINA ISABAL | | | MAYAGUEZ | PR | 00682 | |
| 723602 | MINERVA GONZALEZ ROLDAN | BO QUEMADOS | 788 CARR 181 KM 4 | | | SAN LORENZO | PR | 00754 | |
| 723603 | MINERVA GONZALEZ ROMAN | LI 168 BO LLANADAS | | | | ISABELA | PR | 00662 | |
| 723604 | MINERVA GUADALUPE GONZALEZ | Address on file | | | | | | | |
| 723605 | MINERVA GUTIERREZ SANTIAGO | GRAN VISTA I | D 47 CALLE CEIBA | | | GURABO | PR | 00778 | |
| 723606 | MINERVA GUTIERREZ VELEZ | Address on file | | | | | | | |
| 723607 | MINERVA GUTIERREZ VELEZ | Address on file | | | | | | | |
| 334743 | MINERVA GUZMAN MARRERO | Address on file | | | | | | | |
| 334744 | MINERVA I CENTENO ROSSY | Address on file | | | | | | | |
| 334745 | MINERVA ILLAS GUERRA | Address on file | | | | | | | |
| 723608 | MINERVA IRIZARRY DOMENECH | COND SAGRADO CORAZON APT 1201 | 505 CALLE SAGRADO CORAZON | | | SAN JUAN | PR | 00915 | |
| 723609 | MINERVA IZQUIERDO VELEZ | URB REPARTO EL VALLE | 418 CALLE AZUCENA | | | LAJAS | PR | 00667 | |
| 334746 | MINERVA L. VIZCARRONDO MAGRIZ | Address on file | | | | | | | |
| 723611 | MINERVA LEBRON AYALA | SUSUA | 54 CALLE PARQUE | | | SABANA GRANDE | PR | 00637 | |
| 723612 | MINERVA LONGA VELEZ | 35 CALLE LOS MILAGROS | | | | CIALES | PR | 00638 | |
| 334747 | MINERVA LOPEZ FERRER | Address on file | | | | | | | |
| 723613 | MINERVA LOPEZ ROMAN | Address on file | | | | | | | |
| 723614 | MINERVA LORENZO VERA | PO BOX 98 | | | | AGUADILLA | PR | 00605 | |
| 723615 | MINERVA LORENZO VERA | URB LOMAS VERDES | 266 CALLE ALEJANDRINA | | | MOCA | PR | 00676 | |
| 334748 | MINERVA LUGO FABRE | Address on file | | | | | | | |
| 723616 | MINERVA LUGO PEREZ | AVENIDA SAN PATRICIO | 14 APT 906 | | | GUAYNABO | PR | 00968-3219 | |
| 334749 | MINERVA LUNA DIOU | Address on file | | | | | | | |
| 723617 | MINERVA LYNNETTE VIZCARRONDO MAGRIZ | Address on file | | | | | | | |
| 334750 | MINERVA M MERCADO RODRIGUEZ | Address on file | | | | | | | |
| 723618 | MINERVA MAISONAVE CABAN | PO BOX 250109 | | | | AGUADILLA | PR | 00605 | |
| 723619 | MINERVA MALDONADO APONTE | HC 2 BOX 15166 | | | | ARECIBO | PR | 00612 | |
| 334752 | MINERVA MALDONADO CAMACHO | Address on file | | | | | | | |
| 723620 | MINERVA MALDONADO MALDONADO | HC 01 BOX 10705 | | | | ARECIBO | PR | 00612 | |
| 723621 | MINERVA MALDONADO RIVERA | BARRIO MAIZALES | HC 1 BOX 4160 1 | | | NAGUABO | PR | 00718 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4030 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 334753 | MINERVA MALDONADO Y RAMON L ESTRADA | Address on file | | | | | | | |
| 334754 | MINERVA MARQUEZ QUILES | Address on file | | | | | | | |
| 723622 | MINERVA MARRERO DE SANTIAGO | HC 1 BOX 3741 | | | | VILLALBA | PR | 00766 9805 | |
| 723533 | MINERVA MARRERO RIVERA | HC 02 BOX 8661 | | | | JUANA DIAZ | PR | 00795-9610 | |
| 723623 | MINERVA MARTINEZ | HC 72 BOX 8581 | | | | CAYEY | PR | 00736 | |
| 723624 | MINERVA MARTINEZ CARABALLO | P O BOX 30948 | | | | SAN JUAN | PR | 00926 | |
| 334755 | MINERVA MARTINEZ FLORES | Address on file | | | | | | | |
| 723625 | MINERVA MARTINEZ MELENDEZ | 2055 BO ARENALES | | | | VEGA BAJA | PR | 00693 | |
| 723626 | MINERVA MARTINEZ VELEZ | COND DORAL PLAZA APT 5 A | | | | GUAYNABO | PR | 00966 | |
| 723627 | MINERVA MARTIR LOPEZ | Address on file | | | | | | | |
| 723628 | MINERVA MATTA | PO BOX 8766 | | | | VEGA BAJA | PR | 00694 | |
| 723629 | MINERVA MEDINA ADAMES | HC 03 BOX 17397 | | | | QUEBRADILLAS | PR | 00678 | |
| 723630 | MINERVA MEDINA ARROYO | HC 1 BOX 7526 | | | | GURABO | PR | 00778 | |
| 723631 | MINERVA MEDINA CRESPO | HC 1 BOX 4272 | | | | CANOVANAS | PR | 00729 | |
| 723632 | MINERVA MEDINA ROSARIO | RES LLORENS TORRES | EDIF 16 APT 335 | | | SAN JUAN | PR | 00913 | |
| 723633 | MINERVA MELENDEZ BORRERO | URB BAIROA PARK | H 15 CALLE PARQUE DE LA LUZ | | | CAGUAS | PR | 00725 | |
| 334757 | MINERVA MELENDEZ DELGADO | Address on file | | | | | | | |
| 723634 | MINERVA MENDEZ SANTIAGO | AVE MONTE HIEDRA | RR 6 BOX 9378 | | | SAN JUAN | PR | 00926 | |
| 723635 | MINERVA MERCADO SOSA | URB VISTA VERDE | 612 CALLE 17 | | | AGUADILLA | PR | 00605 | |
| 723636 | MINERVA MERCED ROSA | PUERTO NUEVO | 507 ARDENAS | | | SAN JUAN | PR | 00920 | |
| 723637 | MINERVA MIRANDA GUZMAN | RES LUIS LLORENS TORRES | EDIF 10 APT 193 | | | SANTURCE | PR | 00913 | |
| 723638 | MINERVA MIRANDA RIVERA | HC 2 BOX 6729 | | | | JAYUYA | PR | 00664 | |
| 723639 | MINERVA MOLINA BELTRAN | ABRA SAN FRANCISCO | 7094 CALLE RODRIGUEZ | | | ARECIBO | PR | 00614 | |
| 723640 | MINERVA MOLINA CORRALICA | BO ISLOTE | 17 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 723641 | MINERVA MOLINA GONZALEZ | HC 02 BOX 6745 | | | | BAJADERO | PR | 00616 | |
| 723642 | MINERVA MOLINA RIVERA | VILLA HOSTOS BOX 1156 | | | | TOA BAJA | PR | 00949 | |
| 723643 | MINERVA MOLINA SERRANO | HC 2 BOX 15147 | | | | ARECIBO | PR | 00612 | |
| 723644 | MINERVA MORALES RIVERA | Address on file | | | | | | | |
| 723645 | MINERVA MORALES SOLIVAN | CALLE LABOY BOX 28824 | | | | CAYEY | PR | 00736 | |
| 723646 | MINERVA MORALES SOLIVAN | P O BOX 28824 | | | | CAYEY | PR | 00736 | |
| 723647 | MINERVA MORALES VILLANUEVA | RES CUESTA VIEJA | EDIF 6 APT 79 | | | AGUADILLA | PR | 00603 | |
| 723648 | MINERVA N RODRIGUEZ PEREZ | P O BOX 626 | | | | QUEBRADILLAS | PR | 00678 | |
| 723649 | MINERVA NEGRON PEREZ | 517 SOUTH 8 ST APTO 2 | | | | VINELAND | NJ | 00836 | |
| 723650 | MINERVA NEGRON VEGA | RR 4 BOX 1023 | | | | BAYAMON | PR | 00956 | |
| 723651 | MINERVA NIEVES PIZARRO | MAGNOLIA GARDENS | 72-13 CALLE 11 | | | BAYAMON | PR | 00956 | |
| 723652 | MINERVA NOEL PAGAN | BO ESPINAL BZN 1196 | | | | AGUADA | PR | 00602 | |
| 334758 | MINERVA NUNEZ NUNEZ | Address on file | | | | | | | |
| 723653 | MINERVA ORTIZ ALVARADO | URB EL CONQUISTADOR | L63 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 | |
| 848140 | MINERVA ORTIZ BONILLA | URB SANTA JUANITA | 00-3 CALLE 36 | | | BAYAMON | PR | 00956 | |
| 723654 | MINERVA ORTIZ CRUZ | Address on file | | | | | | | |
| 723655 | MINERVA ORTIZ DIAZ | RES NEMESIO CANALES | EDIF 15 APTO 287 | | | SAN JUAN | PR | 00920 | |
| 723656 | MINERVA ORTIZ FUENTES | BO SAN LUIS | 56 CALLE JERUSALEN | | | AIBONITO | PR | 00705 | |
| 723657 | MINERVA ORTIZ GONZALEZ | HC 43 BOX 12032 | | | | CAYEY | PR | 00736 | |
| 723658 | MINERVA ORTIZ GUZMAN | URB FAIR VIEW | 732 CALLE GENIS CORVALAN | | | SAN JUAN | PR | 00926 | |
| 723659 | MINERVA ORTIZ MENDEZ | P O BOX 1692 | | | | PONCE | PR | 00733 | |
| 334759 | MINERVA ORTIZ OLIVERAS | Address on file | | | | | | | |
| 334760 | MINERVA ORTIZ PACHECO | Address on file | | | | | | | |
| 723660 | MINERVA ORTIZ RIVERA | Address on file | | | | | | | |
| 723661 | MINERVA ORTIZ RODRIGUEZ | EXT VILLA LOS SANTOS 1 | CALLE ESTRELLA CALLE E-7 BZN 91 | | | ARECIBO | PR | 00612 | |
| 848141 | MINERVA PABON GONZALEZ | EXT LAS DELICIAS II | 3441 CALLE JOSEFINA MOLL | | | PONCE | PR | 00728 | |
| 334761 | MINERVA PAGAN RAMOS | Address on file | | | | | | | |
| 723662 | MINERVA PANTOJA MALDONADO | PO BOX 2003 | | | | VEGA ALTA | PR | 00692 | |
| 723663 | MINERVA PERCEL UBER | URB VALENCIA 318 | CALLE GERONA | | | SAN JUAN | PR | 00923 | |
| 723664 | MINERVA PEREZ ALFARO | BOX 583 | | | | ISABELA | PR | 00662 | |
| 723665 | MINERVA PEREZ CRUZ | BO RABANAL PARC LA MILAGROSA | RR 1 BZN 2487 | | | CIDRA | PR | 00739 | |
| 723666 | MINERVA PEREZ JIMENEZ | LOS ROMEROS CAIMITO | RR 6 BOX 9391 | | | SAN JUAN | PR | 00926 | |
| 334762 | MINERVA PEREZ RIVERA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4031 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 723667 | MINERVA PEREZ SEGUI | HC 01 BOX 6684 | | | | MOCA | PR | 00676 | |
| 723668 | MINERVA PERZ / RAUL BARRETO | HC 2 BOX 12215 | | | | MOCA | PR | 00676 | |
| 334763 | MINERVA PINEIRO ALFARO | Address on file | | | | | | | |
| 334764 | MINERVA QUILES GONZALEZ | Address on file | | | | | | | |
| 334765 | MINERVA QUINONES PACHECO | Address on file | | | | | | | |
| 334766 | MINERVA QUINONES SANCHEZ | Address on file | | | | | | | |
| 723669 | MINERVA QUINONES SOSTRE | P O BOX 1544 | | | | VEGA BAJA | PR | 00694 | |
| 334767 | MINERVA R MARTINEZ DE JESUS | Address on file | | | | | | | |
| 723670 | MINERVA RAMOS RIVERA | URB LOS DOMINICOS | E 97 CALLE SANTO TOMAS DE AQUINO | | | BAYAMON | PR | 00957 | |
| 334768 | MINERVA RAMOS RIVERA | Address on file | | | | | | | |
| 334770 | MINERVA RAMOS VELEZ | Address on file | | | | | | | |
| 334771 | MINERVA RAMOS VENDRELL | Address on file | | | | | | | |
| 723671 | MINERVA RESTO FELICIANO | Address on file | | | | | | | |
| 334772 | MINERVA REYES GONZALEZ | Address on file | | | | | | | |
| 334773 | MINERVA RIOS GAMBOA | Address on file | | | | | | | |
| 723672 | MINERVA RIVERA ADORNO | HC-83 P.O. BOX 6697 | | | | VAGA ALTA | PR | 00692 | |
| 723673 | MINERVA RIVERA FUENTES | PO BOX 32 | | | | HUMACAO | PR | 00792 | |
| 723674 | MINERVA RIVERA MARTINEZ | HILL BROTHERS | 3 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 723675 | MINERVA RIVERA MERCADO | P O BOX 2364 | | | | VEGA BAJA | PR | 00694 | |
| 334774 | MINERVA RIVERA MONTANEZ | Address on file | | | | | | | |
| 334775 | MINERVA RIVERA OFRAY | Address on file | | | | | | | |
| 334776 | MINERVA RIVERA PADILLA | Address on file | | | | | | | |
| 723676 | MINERVA RIVERA PEREZ | COND MADRID PLAZA APTO 1401 | 999 CALLE GENERAL VALERO | | | SAN JUAN | PR | 00924 | |
| 723677 | MINERVA RIVERA RAMOS | RR 1 BOX 15401 | SECTOR PINERO | | | MANATI | PR | 00674 | |
| 334777 | MINERVA RIVERA RIVERA | Address on file | | | | | | | |
| 848142 | MINERVA RIVERA RODRIGUEZ | SUITE 63 | PO BOX 10000 | | | CAYEY | PR | 00737-9601 | |
| 723678 | MINERVA RIVERA SANTOS | Address on file | | | | | | | |
| 723679 | MINERVA RIVERA ZAYAS | URB LA PLATA | I 4 CALLE TOPACIO | | | CAYEY | PR | 00736 | |
| 334778 | MINERVA ROBLES VELEZ | Address on file | | | | | | | |
| 723680 | MINERVA RODRIGUEZ CALDERON | EL CORTIJO | GG 8 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 723681 | MINERVA RODRIGUEZ DANIELS | RODRIGUEZ OLMO | CALLE B 41 | | | ARECIBO | PR | 00612 | |
| 723682 | MINERVA RODRIGUEZ DIAZ | BOX 782 | | | | RIO GRANDE | PR | 00745 | |
| 723683 | MINERVA RODRIGUEZ FRANCO | Address on file | | | | | | | |
| 723684 | MINERVA RODRIGUEZ MARTINEZ | URB VILLA FONTANA | 2 RR 471 VIA 1 | | | CAROLINA | PR | 00983 | |
| 334779 | MINERVA RODRIGUEZ MELENDEZ | Address on file | | | | | | | |
| 334780 | MINERVA RODRIGUEZ MELENDEZ | Address on file | | | | | | | |
| 334781 | MINERVA RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 334782 | MINERVA RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 334783 | MINERVA RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 723685 | MINERVA RODRIGUEZ ROSADO | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 1752949 | Minerva Rodríguez Vargas | Address on file | | | | | | | |
| 1752949 | Minerva Rodríguez Vargas | Address on file | | | | | | | |
| 723686 | MINERVA ROLDAN VALLE | P O BOX 668 | | | | AGUADILLA | PR | 00605 | |
| 334784 | MINERVA ROMAN ESTEVES | Address on file | | | | | | | |
| 723687 | MINERVA ROMAN ESTEVES | Address on file | | | | | | | |
| 723534 | MINERVA ROMAN RODRIGUEZ | PO BOX 997 | | | | PATILLAS | PR | 00723 | |
| 723688 | MINERVA ROMAN ROMAN | PMB 181 P O BOX 144100 | | | | ARECIBO | PR | 00614-4100 | |
| 848143 | MINERVA ROMERO MARTINEZ | HC 6 BOX 4501 | | | | COTO LAUREL | PR | 00780-9800 | |
| 723689 | MINERVA ROSADO AGOSTO | Address on file | | | | | | | |
| 723690 | MINERVA ROSADO ORTIZ | HC 4 BOX 4433 | | | | HUMACAO | PR | 00971-9507 | |
| 723692 | MINERVA ROSADO RIVERA | PARCELA 630 | CALLE RIO CAONILLA | | | VEGA BAJA | PR | 00692 | |
| 723691 | MINERVA ROSADO RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 723693 | MINERVA ROSARIO CABRERA | Address on file | | | | | | | |
| 723694 | MINERVA ROSARIO CINTRON | HC 73 BOX 5459 | | | | NARANJITO | PR | 00719-9616 | |
| 723695 | MINERVA ROSARIO GONZALEZ | AVE ANTONIO LAPORTE BOX 10 | | | | GUAYAMA | PR | 00784 | |
| 723696 | MINERVA ROSARIO RODRIGUEZ | Address on file | | | | | | | |
| 723697 | MINERVA ROSARIO VENDREL | URB FRONTERAS 124 | CALLE ARISTIDES CHAVIER | | | BAYAMON | PR | 00961 | |
| 723698 | MINERVA RUIZ | PO BOX 194 | | | | VILLALBA | PR | 00766 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 334786 | MINERVA RUIZ DE LA TORRE | Address on file | | | | | | | |
| 723699 | MINERVA SALAS CARABALLO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 723700 | MINERVA SANCHEZ COLON | JARDINES DE BERWIND | EDF H APT 79 | | | RIO PIEDRAS | PR | 00924 | |
| 334787 | MINERVA SANCHEZ DE JESUS | Address on file | | | | | | | |
| 723701 | MINERVA SANCHEZ SANCHEZ | JARDINES DE MANACO | 11 33 CALLE ASIA | | | MANATI | PR | 00674 | |
| 723702 | MINERVA SANTIAGO ARCHILLA | P O BOX 1481 | | | | OROCOVIS | PR | 00720 | |
| 723703 | MINERVA SANTIAGO CASTEJON | HC 1 BOX 4921 | | | | ARECIBO | PR | 00612 | |
| 723704 | MINERVA SANTIAGO GONZALEZ | BELLOMONTE | Q5 CALLE 4 URB BELLOMONTE | | | GUAYNABO | PR | 00969 | |
| 334788 | MINERVA SANTOS CASIANO | Address on file | | | | | | | |
| 334789 | MINERVA SASTRE ALICEA | Address on file | | | | | | | |
| 723705 | MINERVA SIERRA COLON | BOX 1733 | | | | AIBONITO | PR | 00705 | |
| 334790 | Minerva Silba Baéz | Address on file | | | | | | | |
| 723706 | MINERVA SILVA ABREU | Address on file | | | | | | | |
| 334791 | MINERVA SOLER MENDEZ | Address on file | | | | | | | |
| 723707 | MINERVA SOTO OLIVO | Address on file | | | | | | | |
| 334792 | MINERVA SOTO RUIZ | Address on file | | | | | | | |
| 723708 | MINERVA TORRES | COUNTRY CLUB | 791 CALLE XURLA | | | SAN JUAN | PR | 00924 | |
| 723710 | MINERVA TORRES FLORES | Address on file | | | | | | | |
| 723711 | MINERVA TORRES GARCIA | PO BOX 226 | | | | TRUJILLO ALTO | PR | 00977 | |
| 723712 | MINERVA TORRES QUIRINDONGO | Address on file | | | | | | | |
| 334793 | MINERVA TRINIDAD LUGO | Address on file | | | | | | | |
| 723713 | MINERVA VALLE ROMAN | URB HAU | CALLE JORDANIA BOX 3032 | | | ISABELA | PR | 00662 | |
| 334794 | MINERVA VAZQUEZ VAZQUEZ | Address on file | | | | | | | |
| 334795 | MINERVA VELAZQUEZ PENA | Address on file | | | | | | | |
| 723714 | MINERVA VELEZ CARDONA | Address on file | | | | | | | |
| 723715 | MINERVA VELEZ JUSINO | P O BOX 348 | | | | SAN GERMAN | PR | 00683 | |
| 723716 | MINERVA VELEZ MERCADO | BUZON 395 | PARCELAS MORA GUERRERO | | | ISABELA | PR | 00662 | |
| 334796 | MINERVA VILLAFANE GONZALEZ | Address on file | | | | | | | |
| 723717 | MINERVA VILLANUEVA RIOS | 1316 AMERICO MIRANDA | | | | RIO PIEDRAS | PR | 00926 | |
| 723718 | MINERVA ZAYAS RODRIGUEZ | HC 2 BOX 6775 | | | | BARRANQUITAS | PR | 00794 | |
| 334797 | MINERVA ZAYAS RODRIGUEZ | Address on file | | | | | | | |
| 723719 | MINETH RIVERA RIVERA | EL TUQUE PEDRO SCHUCK 1264 | | | | SABANA GRANDE | PR | 00728 | |
| 723721 | MINETTE LAGARES SUAREZ | PO BOX 16219 | | | | SAN JUAN | PR | 00908-6219 | |
| 334798 | MINETTE LAGARES SUAREZ | Address on file | | | | | | | |
| 723720 | MINETTE MAHON CASTRO | P O BOX 4795 | | | | CAROLINA | PR | 00984-4795 | |
| 723722 | MING FAY STUDIO INC | 830 BROADWAY | | | | NEW YORK | NY | 10003 | |
| 723723 | MING G FAY | 830 BROADWAY | | | | NEW YORK | NY | 10003 | |
| 334799 | MING LUN SHUN M | Address on file | | | | | | | |
| 723724 | MINGO MEDINA AUTO ELECT SERV | AVE FAGOT | 152 CALLE SANTA CLARA SECT PLAYITA | | | PONCE | PR | 00731 | |
| 723725 | MINGO SERVICE STATION | 50 CALLE FERNANDEZ GARCIA | | LUQUILLO | | LUQUILLO | PR | 00773 | |
| 848144 | MINGO'S SHAMPOO SERVICE | HC 1 BOX 6113 | | | | ARROYO | PR | 00714 | |
| 334800 | MINGUELA CASIANO, ROBERTO M | Address on file | | | | | | | |
| 334801 | MINGUELA CINTRON, LYDIA E | Address on file | | | | | | | |
| 723726 | MINGUELA CORDERO CLAUDIO | P O BOX 234 | | | | HORMIGUEROS | PR | 00660 | |
| 334802 | MINGUELA HERNANDEZ, MERKELLY | Address on file | | | | | | | |
| 334803 | MINGUELA IRIZARRY, NOEMI | Address on file | | | | | | | |
| 334804 | MINGUELA IRIZARRY, NOEMI | Address on file | | | | | | | |
| 334805 | MINGUELA LOPEZ, HECTOR | Address on file | | | | | | | |
| 334806 | MINGUELA LUGO, ANNIE M. | Address on file | | | | | | | |
| 334807 | MINGUELA MARTY, WILMARIE | Address on file | | | | | | | |
| 334808 | MINGUELA ORTIZ, ALBERTO | Address on file | | | | | | | |
| 334809 | MINGUELA PAGAN, LUIS | Address on file | | | | | | | |
| 334810 | MINGUELA RAMIREZ, IVELISSE | Address on file | | | | | | | |
| 803775 | MINGUELA RIVERA, AWILDA | Address on file | | | | | | | |
| 334811 | MINGUELA ROJAS, CARMEN | Address on file | | | | | | | |
| 334812 | MINGUELA ROJAS, CARMEN | Address on file | | | | | | | |
| 853695 | MINGUELA ROJAS, CARMEN Z. | Address on file | | | | | | | |
| 334813 | MINGUELA SILVER, ERIC | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4033 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 334814 | MINGUELA SILVER, ERIC F | Address on file | | | | | | | |
| 1258809 | MINGUELA VALLE, OBED | Address on file | | | | | | | |
| 334815 | MINGUELA VALLE, SMIRNA | Address on file | | | | | | | |
| 1258810 | MINGUELA VALLE, SMIRNA | Address on file | | | | | | | |
| 334816 | MINGUELA VAZQUEZ, GLADYS | Address on file | | | | | | | |
| 803776 | MINGUELA VAZQUEZ, GLADYS | Address on file | | | | | | | |
| 334817 | MINGUELA VELEZ, EVELYN | Address on file | | | | | | | |
| 334818 | MINGUELA, AUREA E. | Address on file | | | | | | | |
| 723727 | MINI ALMACENES INC | PO BOX 366578 | | | | SAN JUAN | PR | 00936 | |
| 723728 | MINI MASTER CONCRETE SERVICES, INC | PO BOX 2409 | | | | TOA BAJA | PR | 00951-2409 | |
| 334820 | MINI ORATORIO LOS HIJOS DE DON BOSCO INC | BO OBRERO | 7 CALLE DOLORES | | | SAN JUAN | PR | 00915 | |
| 334819 | MINI ORATORIO LOS HIJOS DE DON BOSCO INC | BO OBRERO | CALLE DOLORES #7 | | | SAN JUAN | PR | 00915 | |
| 334821 | MINI WAREHOUSE AEROPUERTO | P O BOX 1815 | | | | SABANA SECA | PR | 00952-1815 | |
| 723729 | MINI-ALMACENES DEL CARIBE | PO BOX 2534 | | | | SAN JUAN | PR | 00936 | |
| 723731 | MINICOMP SYSTEMS INC | #430 CONCORDIA CND SAN VICENTE | | | | PONCE | PR | 00731 | |
| 723730 | MINICOMP SYSTEMS INC | 8169 COND SAN VICENTE | 308 CALLE CONCORDIA | | | PONCE | PR | 00717-1563 | |
| 723732 | MINICOMP SYSTEMS INC | COND SAN VICENTE SUITE 308 | C\CONCORDIA # 430 | | | PONCE | PR | 00731 | |
| 334822 | MINICOMPR COMPUTERS & TECHNOLOGY | AVE ANDALUCIA 426 | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 334823 | MINIER IRIZARRY, SONIA | Address on file | | | | | | | |
| 334824 | MINIER LORA, EMMANUEL | Address on file | | | | | | | |
| 334825 | MINIER LORA, RICARDO | Address on file | | | | | | | |
| 334826 | MINIER MATIAS, ELIZABETH | Address on file | | | | | | | |
| 334827 | MINIER SANTOS, MARIA | Address on file | | | | | | | |
| 334828 | MINIER TORIBIO, RAFAEL | Address on file | | | | | | | |
| 334829 | MINIER VILLEGAS, ISUANNETTE | Address on file | | | | | | | |
| 723733 | MINILDA SANTANA ALVARADO | URB VILLA INTERAMERICANA | D 15 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| 723734 | MINILLAS AUTO PARTS | HC 1 BOX 9230 | | | | HORMIGUEROS | PR | 00660 | |
| 334830 | MINILLAS CONTRACTOR CORP | PO BOX 6860 | | | | BAYAMON | PR | 00960 | |
| 723735 | MINILLAS GULF STA | ALTURAS DE BAYAMON | Z-13 CALLE14 | | | BAYAMON | PR | 00959 | |
| 723736 | MINILLAS SHELL | C/ 6 M-8 VILLA VISTA | | | | BAYAMON | PR | 00956 | |
| 1621393 | MiniMed Distribution Corp. | Fernando Van Derdys, Esq. | Reichard & Escalera LLC | PO Box 364148 | | San Juan | PR | 00936-4148 | |
| 1621393 | MiniMed Distribution Corp. | Mr. Philip J. Albert | MiniMed Distribution Corp. | 710 Medtronic Parkway LC355 | | Minneapolis | MN | 55432 | |
| 334831 | MININO DOMENECH, ENRIQUE | Address on file | | | | | | | |
| 334832 | MININO DOMENECH, GISELA | Address on file | | | | | | | |
| 334833 | Minis. Transformados Por Su Presencia | P.O. BOX 707 | | | | COROZAL | PR | 00783-0000 | |
| 334834 | MINIST RENOVAOS EN EL ESPIRT MUST ME INC | PMB 646 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 723737 | MINIST RESTAURACION CRISTO MI FORTALEZA | PO BOX 9023 | | | | HUMACAO | PR | 00792 | |
| 334835 | MINISTERIO ACCION SOCIAL CINERET INC | P O BOX 101 | | | | HUMACAO | PR | 00791 | |
| 334836 | Ministerio Arropando La Esperanza | Pérez, Elsie | HC 01 BOX 25195 | PUGNADO AFUERA | | VEGA BAJA | PR | 00069 | |
| 334837 | MINISTERIO AYDA AL NECESITADO CASA DE MISERICORDIA INC | PO BOX 765 | | | | GURABO | PR | 00778 | |
| 723738 | MINISTERIO AYUDA AL NECESITADO | CASA DE MISERICORDIA INC | PO BOX 765 | | | GURABO | PR | 00778 | |
| 334838 | MINISTERIO AYUDANDO AL NECESITADO | DEL CARIBE INC | PO BOX 3039 | | | JUNCOS | PR | 00777 | |
| 723739 | MINISTERIO BAJOLA ESTRATEGIA DE DIOS INC | CAPARRA TERRACE | 806 CALLE 30 SE | | | SAN JUAN | PR | 00921 | |
| 334839 | MINISTERIO CODECH EN AVANCE INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 334840 | MINISTERIO CODECH EN AVANCE INC | PO BOX 2044 | | | | VEGA ALTA | PR | 00692 | |
| 334841 | MINISTERIO CODECH EN AVANCE INC. | BO CIEBA CARR. # 2 KM. 34.8 | | | | VEGA BAJA | PR | 00693-0000 | |
| 723740 | MINISTERIO CRIST DE MISION EL SEMBRADOR | PMB 178 RR 7 BOX 7370 | | | | SAN JUAN | PR | 00926-9100 | |
| 723741 | MINISTERIO CRISTIANO CATACUMBA | PMB 171 | PO BOX 607071 | | | BAYAMON | PR | 00960-7071 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4034 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 723742 | MINISTERIO CRISTIANO CATACUMBA OBRAS | PO BOX 687 | | | | MAYAGUEZ | PR | 00681 | |
| 334842 | MINISTERIO DE ARTES REFELXION INC. | URB. VILLA BARCELONA EXT.2 616 PALMAS EE-27 | | | | BARCELONA | PR | 00617-0000 | |
| 334843 | MINISTERIO DE JEHOVA SERAN PROVISTOS | CARR 130 | KM 8 HM 8 | | | ARECIBO | PR | 00613 | |
| 334844 | MINISTERIO DE MISERICORDIA LA MANO AMI | PO BOX 427 | | | | SABANA GRANDE | PR | 00637 | |
| 334845 | MINISTERIO DE PELICULAS CRISTI | URB PERLA DEL SUR 4811 | CALLE CANDIDO HOYO | | | PONCE | PR | 00717 | |
| 334846 | MINISTERIO DE RESTAURACION | PO.BOX 9023 | | | | HUMACAO | PR | 00791-0000 | |
| 723743 | MINISTERIO DE RESTAURACION AMIGOS DE JESUCRISTO INC | | PO BOX 43 | | | SAN LORENZO | PR | 00754 | |
| 334847 | MINISTERIO EL RHEMA RESTAURADOR DE DIOS | CARR 174 77-78 | | | | BAYAMON | PR | 00960 | |
| 723746 | MINISTERIO EN CRISTO SOMOS UNO | VILLA PALMERAS | 2091 AVE GILBERTO MONROIG | | | SAN JUAN | PR | 00915 | |
| 723745 | MINISTERIO EN JEHOVA SERAN PROVISTOS | BO BUENA VISTA SECTOR EL SACO | CARR 130 KM 9 9 | | | HATILLO | PR | 00659 | |
| 723744 | MINISTERIO EN JEHOVA SERAN PROVISTOS | SIDA PED INC | PO BOX 9531 | | | ARECIBO | PR | 00613 | |
| 334848 | MINISTERIO EVANG. EL ETERNO YO SOY | P.O. BOX 3003 BO.COLLORES | | | | YAUCO | PR | 00698-0000 | |
| 334849 | MINISTERIO INT JESUCRISTO ES EL SENOR | PMB 304 BOX 7999 | | | | MAYAGUEZ | PR | 00681 | |
| 723747 | MINISTERIO JOHN TEJERA INC | URB ROUND HILL | 819 CALLE MARGINAL | | | TRUJILLO ALTO | PR | 00976 | |
| 723748 | MINISTERIO JOSUE 3;7 AL OTRO DE JORDAN | Address on file | | | | | | | |
| 723749 | MINISTERIO PRISIONEROS QUE ENCONTRARON | PO BOX 981 | | | | COTTO LAUREL | PR | 00780 | |
| 723750 | MINISTERIO RENACER INC | BOX 3772 | | | | GUAYNABO | PR | 00965 | |
| 334850 | MINISTERIO RENOVADOS EN EL ESPIRITU | PMB 646 HC 01 BOX.29030 | | | | CAGUAS | PR | 00725-0000 | |
| 723751 | MINISTERIO REYENDOLE A DIOS INC | HC 2 BOX 8406 | | | | YABUCOA | PR | 00767-9505 | |
| 723752 | MINISTERIO SERVICIOS DE LA COMUNIDAD INC | P O BOX 10307 | | | | SAN JUAN | PR | 00922-0307 | |
| 723753 | MINISTRO DEL CUERPO DE CRISTO INC | P O BOX 716 | | | | ISABELA | PR | 00662 | |
| 723754 | MINISTRY COMMUNITY | PO BOX 14066 | | | | SAN JUAN | PR | 00916 | |
| 723755 | MINIT MAN AUTO SHINE | 4TA EXT URB COUNTRY CLUB | 502 CALLE OC 10 | | | CAROLINA | PR | 00982 | |
| 723756 | MINITA VERONICA BANCHS LOPEZ | HC 01 BOX 7653 | | | | YAUCO | PR | 00698 | |
| 334851 | MINITAB, INC | 1829 PINE HALL ROAD | | | | STATE COLLEGE | PA | 16801-3210 | |
| 334852 | MINITZA ROSADO VALENTIN | Address on file | | | | | | | |
| 723757 | MINNA I DIAZ RAMOS | Address on file | | | | | | | |
| 723758 | MINNELLI MEJIAS CHALAS | COND EL PENTAGONO 1919 | AVE PONCE DE LEON APT 301 | | | SAN JUAN | PR | 00915 | |
| 334853 | MINNELLI PAGAN ESQUILIN | Address on file | | | | | | | |
| 334854 | Minnesota Life Insurance Company | 400 and 401 Robert Street North | | | | St. Paul | MN | 55101 | |
| 334855 | Minnesota Life Insurance Company | Attn: Adam Trautman, Regulatory Compliance Government | 400 Robert Street North | | | St. Paul | MN | 55101-2098 | |
| 334856 | Minnesota Life Insurance Company | Attn: Jodie Simon, Premiun Tax Contact | 400 Robert Street North | | | St. Paul | MN | 55101-2098 | |
| 334857 | Minnesota Life Insurance Company | Attn: Mathew Harrington, Circulation of Risk | 400 Robert Street North | | | St. Paul | MN | 55101-2098 | |
| 334858 | Minnesota Life Insurance Company | Attn: Robert Senkler, President | 400 Robert Street North | | | St. Paul | MN | 55101-2098 | |
| 334859 | Minnesota Life Insurance Company | Attn: Vicki Cooley, Consumer Complaint Contact | 400 Robert Street North | | | St. Paul | MN | 55101-2098 | |
| 334860 | Minnesota Life Insurance Company | Attn: Warren Zacacaro, Vice President | 400 Robert Street North | | | St. Paul | MN | 55101-2098 | |
| 334861 | Minnesota Life Insurance Company | c/o The Prentice-Hall Corporation System, Puerto Rico, Inc, Agent for Service of Process | 400 Robert Street North | | | St. Paul | MN | 55101-2098 | |
| 334862 | MINNESOTA PROGRAM DEVELOPMENT INC | 202 EAST SUPERIOR STREET | | | | DULUTH | MN | 55802 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4035 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 334863 | MINNIE ROSES | SALVADOR BRAU 364 | FLORAL PARK | | | SAN JUAN | PR | 00917-3136 | |
| 334864 | MINONDO BARRANCO, AUREA E. | Address on file | | | | | | | |
| 334865 | MINONDO BARRANCO, FLOR D | Address on file | | | | | | | |
| 334866 | MINOTTA ZAPATA, FELIPE | Address on file | | | | | | | |
| 334867 | MINTIA TORRES GALARZA | Address on file | | | | | | | |
| 723760 | MINUTE MAN PRESS CAGUAS | URB BAIROA | BS 3 AVE BAIROA | | | CAGUAS | PR | 00725 | |
| 1457231 | MINUTOLI, ANTHONY & ROSE | Address on file | | | | | | | |
| 723761 | MINYETY ROLLING DOOR | PO BOX 29157 | | | | SAN JUAN | PR | 00929-0157 | |
| 723762 | MIOLVETTE AUTO COLLITION | BO SABANA ABAJO | CARR 190 KM 9 2 | | | CAROLINA | PR | 00983 | |
| 723763 | MIOMAR SOTO TORRES | HC 02 BOX 6323 | | | | JAYUYA | PR | 00664-9604 | |
| 334869 | MIOSOTI BONILLAS GONZALEZ | Address on file | | | | | | | |
| 723765 | MIOSOTIS A RASON GARCIA / MARISOL QUILES | 7MA SECC LEVITTOWN | TU 9 C/ LIZZIE GRAHAM | | | TOA BAJA | PR | 00949 | |
| 334870 | MIOSOTIS AQUINO FIGUEROA | Address on file | | | | | | | |
| 334871 | MIOSOTIS BERROA | Address on file | | | | | | | |
| 334872 | MIOSOTIS BONILLA GONZALEZ | Address on file | | | | | | | |
| 334873 | MIOSOTIS BONILLA GONZALEZ | Address on file | | | | | | | |
| 723766 | MIOSOTIS CALDERON DIAZ | BELLA VISTA | F 12 CALLE 7 | | | BAYAMON | PR | 00957-6028 | |
| 334874 | MIOSOTIS COLLAZO JIMENEZ | Address on file | | | | | | | |
| 723767 | MIOSOTIS COLLAZO VAZQUEZ | BO MANANTIAL | BZN 74 A CALLE ACUARIO | | | VEGA ALTA | PR | 00692 | |
| 334875 | MIOSOTIS COLLAZO VÁZQUEZ | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 723768 | MIOSOTIS CONILL VALDES | REXVILLE | BO 19 CALLE 42 | | | BAYAMON | PR | 00957 | |
| 334876 | MIOSOTIS COTTO LOPEZ | Address on file | | | | | | | |
| 723769 | MIOSOTIS DE JESUS COLON | URB COSTA AZUL | J 7 CALLE 19 | | | GUAYAMA | PR | 00784 | |
| 848145 | MIOSOTIS DE JESUS MIRANDA | HC 03 BOX 6332 | | | | HUMACAO | PR | 00791 | |
| 723770 | MIOSOTIS DEL VALLE NIEVES | HC 30 BOX 33336 | | | | SAN LORENZO | PR | 00754 | |
| 334878 | MIOSOTIS FERNANDEZ SEBERINO | Address on file | | | | | | | |
| 723771 | MIOSOTIS GONZALEZ GUERRERO | BO OBRERO | 720 CALLE BUENOS AIRES | | | SAN JUAN | PR | 00915 | |
| 334879 | MIOSOTIS I GONZALEZ MARTINEZ | Address on file | | | | | | | |
| 334880 | MIOSOTIS LA SANTA FUENTES | Address on file | | | | | | | |
| 334881 | MIOSOTIS LEON RIVERA | Address on file | | | | | | | |
| 723772 | MIOSOTIS MERCADO SANCHEZ | PMB 75 | PO BOX 1267 | | | NAGUABO | PR | 00718 | |
| 723773 | MIOSOTIS MIESES OYOLA | BO QUEBRADA AZUL | BOX 523 | | | TOA ALTA | PR | 00954 | |
| 723774 | MIOSOTIS MIESES OYOLA | PO BOX 893 | | | | TOA ALTA | PR | 00954 | |
| 723775 | MIOSOTIS MORALES LOPEZ | Address on file | | | | | | | |
| 723776 | MIOSOTIS PANELL MADERA | BO LA GLORIA | CARR 181 RAMAL 851 KM 4 0 | | | TRUJILLO ALTO | PR | 00976 | |
| 723764 | MIOSOTIS R SICHUK MERCADO | URB JARDINES DE CAPARRA | D D 8 CALLE 37 | | | BAYAMON | PR | 00959 | |
| 334882 | MIOSOTIS RIOS MARRERO | Address on file | | | | | | | |
| 723777 | MIOSOTIS RIVAS LOZADA | COND METRO PLAZA RIO PIEDRAS | APT. 309 | | | SAN JUAN | PR | 00921 | |
| 723778 | MIOSOTIS RIVERA LOPEZ | EMBALSE SAN JOSE | 361 CALLE CALZADA | | | SAN JUAN | PR | 00923 | |
| 723779 | MIOSOTIS RODRIGUEZ ARROYO | PO BOX 683 | | | | PUERTO REAL | PR | 00740 | |
| 334883 | MIOSOTIS SANTANA CASTRO | Address on file | | | | | | | |
| 334884 | MIOSOTIS SANTANA CASTRO V ANGEL CLAUDIO, CORRECCION | LCDA. CAROLINA GUZMAN TEJADA | PO BOX 943 | | | COMERÍO | PR | 00782 | |
| 334885 | MIOSOTIS SANTANA CASTRO V ANGEL CLAUDIO, CORRECCION | LCDA. ELSIE PRIETO FERRER | PO BOX 8710 | | | SAN JUAN | PR | 00936 | |
| 723780 | MIOSOTIS SANTIAGO ROSARIO | COND EL ATLANTICO | APT 909 | | | TOA BAJA | PR | 00949 | |
| 723781 | MIOSOTIS SANTOS CRUZ | APT 53 BNZ 8 - 776S | | | | SABANA SECA | PR | 00952 | |
| 334886 | MIOSOTIS TORRES MARTINEZ | Address on file | | | | | | | |
| 334887 | MIOSOTY LOMBAY APONTE | Address on file | | | | | | | |
| 334888 | MIOSOTY RUIZ COLON | Address on file | | | | | | | |
| 723782 | MIOSOTYS RIVERA | RR 1 BOX 13080 | | | | TOA ALTA | PR | 00953 | |
| 723783 | MIOSOTYS VALLE DELGADO | APT 912 | | | | DORADO | PR | 00646 | |
| 334889 | MIOZOTIS AUGUST LICEAGA | Address on file | | | | | | | |
| 723784 | MIOZOTIS CRUZ MONTERO | P O BOX 9020192 | | | | SAN JUAN | PR | 00902 | |
| 334890 | MIOZOTY GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 723785 | MIOZZOTTY RAMIREZ MERCADO | BO MONTE GRANDE | 526 VEGA ALEGRE | | | CABO ROJO | PR | 00623 | |
| 723786 | MIQUEL A ALVELO RODRIGUEZ | P O BOX 461 | | | | CAYEY | PR | 00736 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4036 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 723787 | MIQUEL A ANDALUZ | P O BOX 9024118 | | | | SAN JUAN | PR | 00902-4118 | |
| 723788 | MIQUEL A BAEZ FLORES | PMB 117 P O BOX 1980 | | | | LOIZA | PR | 00772 | |
| 723789 | MIQUEL A DEYNES SOTO | PO BOX 245 | | | | MOCA | PR | 00676 | |
| 723790 | MIQUEL A ORTIZ VAZQUEZ | BO TRINIDAD | BOX 12 | | | BARCELONETA | PR | 00617 | |
| 723791 | MIQUEL A SANTO DOMINGO ORTIZ | P O BOX 194348 | | | | SAN JUAN | PR | 00919-4348 | |
| 723792 | MIQUEL A VEGA BARREIRO | RR 01 BOX 12418 | | | | TOA ALTA | PR | 00953-9727 | |
| 723793 | MIQUEL A VIDAL HERNANDEZ | HC 01 | BUZON 2052 | | | FLORIDA | PR | 00650-9703 | |
| 723794 | MIQUEL A. FUENTES | URB UNIVERSITY GDNS | 782 CALLE HOWARD | | | SAN JUAN | PR | 00927 | |
| 723795 | MIQUEL A. MORALES SOTO | C1 CALLE B URB EL DORADO | | | | SAN JUAN | PR | 00926 | |
| 723796 | MIQUEL A. OQUENDO MALDONADO | AVE PONCE DE LEON | 510 COND MIDTOWN | | | SAN JUAN | PR | 00918 | |
| 723797 | MIQUEL A. RAMOS FRANQUI | PO BOX 426 | | | | ISABELA | PR | 00662 | |
| 723798 | MIQUEL A. VEGA | PO BOX 276 | | | | GUAYNABO | PR | 00970 | |
| 723799 | MIQUEL CALDERON | HC 71 | | | | NARANJITO | PR | 00719 | |
| 723800 | MIQUEL CASTILLO JIMENEZ | 179 24 VIA CALLE 443 | | | | CAROLINA | PR | 00985 | |
| 723801 | MIQUEL E MARQUEZ MARTINEZ | HC 1 BOX 9890 | | | | HATILLO | PR | 00659 | |
| 334891 | MIQUEL LAGARES, JUAN | Address on file | | | | | | | |
| 723802 | MIQUEL QUINONES RIOS | PO BOX 549 | | | | AGUADA | PR | 00602 | |
| 723803 | MIQUEL RODRIGUEZ | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 723804 | MIQUEL SABAT | VILLA VENECIA | M5 CALLE 1 | | | CAROLINA | PR | 00983 | |
| 334892 | MIQUEL SCHARRON, RAMON | Address on file | | | | | | | |
| 723805 | MIQUEL VALENTIN SOTO | P O BOX 15711 | | | | QUEBRADILLA | PR | 00678 | |
| 334893 | MIR BADILLO, KAREN | Address on file | | | | | | | |
| 334894 | MIR DE SCHWARZ, MARIA T | Address on file | | | | | | | |
| 334895 | Mir Hernandez, Alexander | Address on file | | | | | | | |
| 334897 | MIR MARTINEZ, MICHEL | Address on file | | | | | | | |
| 803777 | MIR ORTIZ, EDNA | Address on file | | | | | | | |
| 334898 | MIR ORTIZ, EDNA H | Address on file | | | | | | | |
| 334899 | MIR ORTIZ, EDWIN A | Address on file | | | | | | | |
| 831961 | Mir, Rosa Julia | Address on file | | | | | | | |
| 334900 | MIRA RIVERA, RAYMOND G | Address on file | | | | | | | |
| 334901 | Mirabal Acevedo, Jose E | Address on file | | | | | | | |
| 334902 | MIRABAL ALVAREZ, CARMEN I | Address on file | | | | | | | |
| 334903 | MIRABAL APONTE, NICOLE | Address on file | | | | | | | |
| 334904 | MIRABAL CABRERA, OLGA M | Address on file | | | | | | | |
| 334905 | MIRABAL CALDERON, JOSE | Address on file | | | | | | | |
| 803778 | MIRABAL CRUZ, LUZ N | Address on file | | | | | | | |
| 334906 | MIRABAL FERNANDEZ, ALMA | Address on file | | | | | | | |
| 334907 | MIRABAL GARAI, DALMARIE | Address on file | | | | | | | |
| 334908 | MIRABAL GARAY, NORBERTO | Address on file | | | | | | | |
| 334909 | MIRABAL GIGANTES & ASOC | MERCANTIL PLAZA | 2 PONCE DE LEON AVE 9TH FLOOR | | | SAN JUAN | PR | 00902-4140 | |
| 334910 | MIRABAL GONZALEZ, BLANCA I. | Address on file | | | | | | | |
| 334911 | MIRABAL GONZALEZ, DAVID | Address on file | | | | | | | |
| 334912 | MIRABAL HERNANDEZ, ANA | Address on file | | | | | | | |
| 334913 | MIRABAL JIMENEZ, OZEMA | Address on file | | | | | | | |
| 803779 | MIRABAL LEANDRY, CARMEN | Address on file | | | | | | | |
| 334914 | MIRABAL LEANDRY, CARMEN L | Address on file | | | | | | | |
| 1869837 | Mirabal Leandry, Carmen Lucy | Address on file | | | | | | | |
| 334915 | MIRABAL LEON, MIGDALIA M | Address on file | | | | | | | |
| 334916 | MIRABAL MIRO, JUAN F | Address on file | | | | | | | |
| 803780 | MIRABAL MIRO, JUAN F | Address on file | | | | | | | |
| 1751593 | Mirabal Miro, Juan F. | Address on file | | | | | | | |
| 334917 | MIRABAL MIRO, LISBETH | Address on file | | | | | | | |
| 334918 | MIRABAL MIRO, LUIS R. | Address on file | | | | | | | |
| 334919 | MIRABAL MORILLO, CLARA | Address on file | | | | | | | |
| 803781 | MIRABAL MORILLO, CLARA | Address on file | | | | | | | |
| 848146 | MIRABAL NAVEIRA GUSTAVO | LA RAMBLA | MARGINAL 301-C DW 39 | | | PONCE | PR | 00731 | |
| 1712512 | Mirabal Naveira, Gustavo | Address on file | | | | | | | |
| 334920 | MIRABAL OLMO, SARA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 334921 | MIRABAL OSTOLAZA, AMBAR | Address on file | | | | | | | |
| 334922 | MIRABAL OSTOLAZA, GERMAN | Address on file | | | | | | | |
| 334923 | MIRABAL QUINONES, ROBERTO | Address on file | | | | | | | |
| 853696 | MIRABAL RIVAS, NORMARIE | Address on file | | | | | | | |
| 334924 | MIRABAL RIVAS, NORMARIE | Address on file | | | | | | | |
| 334925 | MIRABAL RIVERA, CARMEN | Address on file | | | | | | | |
| 334926 | MIRABAL RIVERA, MANUEL | Address on file | | | | | | | |
| 334927 | MIRABAL ROBERTS, LOURDES | Address on file | | | | | | | |
| 334928 | MIRABAL RODRIGUEZ, BRENDA | Address on file | | | | | | | |
| 334929 | MIRABAL RODRIGUEZ, GRISELLE | Address on file | | | | | | | |
| 334930 | MIRABAL RODRIGUEZ, JAMINELLY | Address on file | | | | | | | |
| 334931 | MIRABAL ROMERO, YANICE | Address on file | | | | | | | |
| 334932 | Mirabal Rosado, Jose M | Address on file | | | | | | | |
| 334933 | MIRABAL SANCHEZ, GEORGINA | Address on file | | | | | | | |
| 334934 | MIRABAL SANTIAGO, ILIAM | Address on file | | | | | | | |
| 2070531 | Mirabal Santiago, Iris Enid | Address on file | | | | | | | |
| 334935 | MIRABAL VARGAS, IRMA E | Address on file | | | | | | | |
| 1613943 | Mirabal Vargas, Irma E | Address on file | | | | | | | |
| 803782 | MIRABAL VARGAS, IRMA E | Address on file | | | | | | | |
| 334936 | Mirabal Vazquez, David R. | Address on file | | | | | | | |
| 334937 | MIRABAL VAZQUEZ, IRMA N | Address on file | | | | | | | |
| 334938 | MIRABEL ALFARO, ANTHONY | Address on file | | | | | | | |
| 2154743 | Mirabel Vazquez, Irma N | Address on file | | | | | | | |
| 334939 | MIRABELLI CASTILLO, ANDRES | Address on file | | | | | | | |
| 334940 | MIRABELLI SOCCER ACADEMY INC | PO BOX 79076 | | | | CAROLINA | PR | 00984 | |
| 334941 | MIRABET LANDSCAPING | EXT VILLA MILAGROS | 61 CALLE 4 | | | YAUCO | PR | 00698 | |
| 334942 | MIRABET LANDSCAPING | EXT VILLA MILAGROS | C 4 61 | | | YAUCO | PR | 00698 | |
| 334943 | Mirach Vega, Erika | Address on file | | | | | | | |
| 155675 | MIRACH VEGA, ERIKA | Address on file | | | | | | | |
| 723806 | MIRACLE DISPLAY INC | 418 AVE DE DIEGO | | | | SAN JUAN | PR | 00918 | |
| 848147 | MIRACLE DISPLAY, INC. | AVE. DE DIEGO #418 | | | | SAN JUAN | PR | 00920 | |
| 723807 | MIRACLE IND INC | 259 GREAT HILL RD | | | | NAUGATUCK | CT | 06770 | |
| 723808 | MIRADA OPTICAL | PMB 540-6017 | | | | CAROLINA | PR | 00984-6017 | |
| 334944 | MIRADERO CAPITAL PARTNERS,INC | EDIF UNION PLAZA | 416 AVE PONCE DE LEON STE 1500 | | | SAN JUAN | PR | 00918-3420 | |
| 334945 | MIRADOR HOMEOWNERS ASSOCIATION INC | APARTADO MSC 709 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 723810 | MIRADOR II S E | P O BOX 20868 | | | | SAN JUAN | PR | 00928 | |
| 334946 | MIRAEL GONZALEZ ACOSTA | Address on file | | | | | | | |
| 334947 | MIRAFLORES MEDICAL CENTER | LEVITTOWN STATION | PO BOX 5153 | | | TOA BAJA | PR | 00950-1513 | |
| 723811 | MIRAFLORES SHELL STATION | URB MIRAFLORES | 25 AVE LOS DOMINICOS | | | BAYAMON | PR | 00957 | |
| 334949 | MIRAGLIA, DENNIS | Address on file | | | | | | | |
| 334948 | MIRAGLIA, DENNIS | Address on file | | | | | | | |
| 334950 | MIRAIDA A. MORALES RIVERA | Address on file | | | | | | | |
| 334951 | MIRAIDA DEL VALLE DIAZ | Address on file | | | | | | | |
| 723812 | MIRAIDA E BONILLA RAMOS | VILLA DEL CARMEN | F 1 CALLE 3 | | | CIDRA | PR | 00739 | |
| 723813 | MIRAIDA I HERNANDEZ TORRES | Address on file | | | | | | | |
| 334952 | MIRAIDA MELENDEZ LOPEZ | Address on file | | | | | | | |
| 723814 | MIRAIDA MERCADO GUERRA | HC 1 BOX 4348 | | | | LOIZA | PR | 00772 | |
| 723815 | MIRAIDA OTERO TORRES | URB JARD DE MONTELLANO | 917 CALLE MONTE CARITE | | | MOROVIS | PR | 00687 | |
| 848148 | MIRAIDA R LOPEZ CARRION | VILLAS DE LOIZA | JJ30 CALLE 42A | | | CANOVANAS | PR | 00729-4121 | |
| 334953 | MIRAIDA SANCHEZ ADORNO | Address on file | | | | | | | |
| 723816 | MIRAIDA SANTIAGO MATOS | RR 7 BOX 371 | | | | SAN JUAN | PR | 00926 | |
| 723817 | MIRAIDA VICENTE BERRIOS | Address on file | | | | | | | |
| 803783 | MIRAILH LUGO, ROSA | Address on file | | | | | | | |
| 334954 | MIRAILH LUGO, ROSA J | Address on file | | | | | | | |
| 723818 | MIRAISA DAVID ESPADA | 520 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 723819 | MIRAISA DAVID ESPARRA | Address on file | | | | | | | |
| 334955 | MIRAISY MOLINA RUIZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4038 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 723820 | MIRALBA VAZQUEZ DELGADO | Address on file | | | | | | | |
| 334956 | MIRALLA ROSA, GILBERTO | Address on file | | | | | | | |
| 334957 | MIRALLE QUILES, ROSA I | Address on file | | | | | | | |
| 334958 | MIRALLES ALONSO MD, EDUARDO | Address on file | | | | | | | |
| 334959 | MIRALLES ALONSO, EDUARDO | Address on file | | | | | | | |
| 334960 | MIRALLES BUSQUETS, SILVIA DEL | Address on file | | | | | | | |
| 334961 | MIRALLES SANCHEZ, ALEJANDRO | Address on file | | | | | | | |
| 723821 | MIRALYS PEREZ NIEVES | 27 REPTO BONET | | | | AGUADA | PR | 00602 | |
| 334962 | MIRAMAR 101 A1 | 705 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 723823 | MIRAMAR ARCHITECTURAL PRODUCTS | APARTADO 1667 | | | | ARECIBO | PR | 00613 | |
| 334963 | MIRAMAR COMMUNICATION GROUP INC | PO BOX 270004 | | | | SAN JUAN | PR | 00928-2804 | |
| 723824 | MIRAMAR CONSTRUCTION | SANTURCE STA | P O BOX 13986 | | | SAN JUAN | PR | 00908 3986 | |
| 723825 | MIRAMAR CONSTRUCTION CO INC. | P O BOX 195522 | | | | SAN JUAN | PR | 00919 | |
| 723822 | MIRAMAR ESSO SERVICE | 705 AVE PONCE DE LEON ESQ MADRID | | | | SAN JUAN | PR | 00907 | |
| 723826 | MIRAMAR FILMS SE | 104 PASEO COVADONGA | | | | SAN JUAN | PR | 00901 | |
| 723827 | MIRAMAR GULF CAR WASH INC. | 816 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 723828 | MIRAMAR MARINE INC | P O BOX 9024138 | | | | SAN JUAN | PR | 0090241382 | |
| 723829 | MIRAMAR MARINE INC | PO BOX 191009 | | | | SAN JUAN | PR | 00919-1009 | |
| 723830 | MIRAMAR MARINE INC Y EUROBANK | CALL BOX 191009 | | | | SAN JUAN | PR | 00919-1009 | |
| 723831 | MIRAMAR PLAZA CENTER | 954 OFIC 603 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 334964 | MIRAMAR PLAZA REALTY INC | PO BOX 2255 | | | | GUAYNABO | PR | 00970 | |
| 723832 | MIRAMAR PLAZA SE | OFIC 603 MIRAMAR | 954 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 848149 | MIRAMAR REAL ESTATE MANAGEMENT | EDIF EL CARIBE | 53 CALLE PALMERA STE GR2 | | | SAN JUAN | PR | 00901-2402 | |
| 723833 | MIRAMAR TEXACO SERVICE STATION | 703 CALLE ESTADO Y AVE FDEZ JUNCOS | PDA 12 MIRAMAR | | | SAN JUAN | PR | 00907 | |
| 334965 | Miramar Total Serivice | 705 Ave. Ponce De Leon | | | | San Juan | PR | 00907 | |
| 723834 | MIRAMAR TOYOTA | EDIF 333 CARR 2 | | | | HATILLO | PR | 00659 | |
| 334966 | MIRAN GONZALEZ AYALA | Address on file | | | | | | | |
| 334967 | MIRANDA & SONS, LLC | PO BOX 367532 | | | | SAN JUAN | PR | 00936-7532 | |
| 334968 | MIRANDA , NANISHA A | Address on file | | | | | | | |
| 334969 | MIRANDA ACEVEDO, ANGEL | Address on file | | | | | | | |
| 334970 | MIRANDA ACEVEDO, AUGUSTO | Address on file | | | | | | | |
| 803784 | MIRANDA ACEVEDO, BONMARIE | Address on file | | | | | | | |
| 334971 | MIRANDA ACEVEDO, ERIKA | Address on file | | | | | | | |
| 334972 | MIRANDA ACEVEDO, JOANNIE | Address on file | | | | | | | |
| 334973 | MIRANDA ACEVEDO, LAURA | Address on file | | | | | | | |
| 334974 | MIRANDA ACEVEDO, NILSA | Address on file | | | | | | | |
| 334975 | MIRANDA ACEVEDO, RITA | Address on file | | | | | | | |
| 334976 | MIRANDA ACOSTA, PEDRO L. | Address on file | | | | | | | |
| 803785 | MIRANDA ACOSTA, PEDRO L. | Address on file | | | | | | | |
| 334977 | MIRANDA ADORNO, ANGEL L | Address on file | | | | | | | |
| 334978 | MIRANDA ADORNO, RAUL | Address on file | | | | | | | |
| 803786 | MIRANDA AGOSTO, CARMEN L | Address on file | | | | | | | |
| 334979 | MIRANDA AGUAYO, ALEXIS | Address on file | | | | | | | |
| 334980 | MIRANDA AGUILAR, JESSICA A | Address on file | | | | | | | |
| 334981 | MIRANDA AGUILAR, ROSA M. | Address on file | | | | | | | |
| 334982 | MIRANDA ALAMO, CHRISTIAN | Address on file | | | | | | | |
| 334983 | MIRANDA ALBALADEJO, CARITZA | Address on file | | | | | | | |
| 334984 | MIRANDA ALBARRAN, LUZ D. | Address on file | | | | | | | |
| 334985 | MIRANDA ALBINO, AIDA | Address on file | | | | | | | |
| 853697 | MIRANDA ALBINO, REINALDO | Address on file | | | | | | | |
| 334986 | MIRANDA ALBINO, REINALDO | Address on file | | | | | | | |
| 334987 | MIRANDA ALDARONDO, FAVIO | Address on file | | | | | | | |
| 334988 | MIRANDA ALERS, ERNESTINA | Address on file | | | | | | | |
| 334990 | MIRANDA ALGARIA, LILLIAN A | Address on file | | | | | | | |
| 334991 | MIRANDA ALGARIN, MARILYN | Address on file | | | | | | | |
| 334992 | MIRANDA ALICEA, JORGE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4039 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 334993 | MIRANDA ALICEA, JORGE | Address on file | | | | | | | |
| 334994 | MIRANDA ALICEA, MADELEINE | Address on file | | | | | | | |
| 334995 | MIRANDA ALONSO, JULIO | Address on file | | | | | | | |
| 334996 | MIRANDA ALTURET, DAMARIS L | Address on file | | | | | | | |
| 334997 | MIRANDA ALTURET, JUDITH | Address on file | | | | | | | |
| 803787 | MIRANDA ALVARADO, ADA | Address on file | | | | | | | |
| 803788 | MIRANDA ALVARADO, ADA | Address on file | | | | | | | |
| 334998 | MIRANDA ALVARADO, ADA R | Address on file | | | | | | | |
| 334999 | MIRANDA ALVARADO, CARLOS | Address on file | | | | | | | |
| 335000 | MIRANDA ALVARADO, EVELYN V. | Address on file | | | | | | | |
| 335001 | MIRANDA ALVARADO, HECTOR | Address on file | | | | | | | |
| 335002 | MIRANDA ALVARADO, HECTOR | Address on file | | | | | | | |
| 335003 | MIRANDA ALVARADO, IRIANA | Address on file | | | | | | | |
| 335004 | MIRANDA ALVARADO, JOSE | Address on file | | | | | | | |
| 803789 | MIRANDA ALVELO, DORIAN | Address on file | | | | | | | |
| 335005 | MIRANDA ALVELO, DORIAN Y | Address on file | | | | | | | |
| 335006 | MIRANDA ALVIRA, FELIX | Address on file | | | | | | | |
| 335007 | MIRANDA AMADEO, FRANCES | Address on file | | | | | | | |
| 335008 | MIRANDA AMARAT, DADNIVIA | Address on file | | | | | | | |
| 2111989 | Miranda Amoros, Emma Guadalupe | Address on file | | | | | | | |
| 803790 | MIRANDA ANDINO, MICHELLEKA | Address on file | | | | | | | |
| 335009 | Miranda Andino, Nancy | Address on file | | | | | | | |
| 335011 | MIRANDA ANDRADE, ALEJANDRO | Address on file | | | | | | | |
| 335010 | MIRANDA ANDRADE, ALEJANDRO | Address on file | | | | | | | |
| 335012 | MIRANDA ANDUJAR, CARLOS M. | Address on file | | | | | | | |
| 335013 | MIRANDA ANTUNANO, EILEEN | Address on file | | | | | | | |
| 335014 | MIRANDA APONTE, ADA N | Address on file | | | | | | | |
| 2131357 | Miranda Aponte, Ada N. | Address on file | | | | | | | |
| 335015 | MIRANDA APONTE, ALICIA | Address on file | | | | | | | |
| 335016 | MIRANDA APONTE, GLORIA I. | Address on file | | | | | | | |
| 335017 | MIRANDA APONTE, ILKA | Address on file | | | | | | | |
| 335018 | Miranda Aponte, Juan C. | Address on file | | | | | | | |
| 1425506 | MIRANDA APONTE, RAMON A. | Address on file | | | | | | | |
| 335020 | MIRANDA APONTE, ROSALBA | Address on file | | | | | | | |
| 335021 | MIRANDA APONTE, ROSALI | Address on file | | | | | | | |
| 335022 | MIRANDA APONTE, SONIA | Address on file | | | | | | | |
| 335023 | MIRANDA APONTE, WILLIAM | Address on file | | | | | | | |
| 335024 | MIRANDA ARCHILLA, BLANCA M. | Address on file | | | | | | | |
| 335025 | MIRANDA AREVALO, HUGO | Address on file | | | | | | | |
| 335026 | MIRANDA ARGUELLES, CELIA | Address on file | | | | | | | |
| 335027 | MIRANDA ARGUELLES, OSVALDO | Address on file | | | | | | | |
| 1534018 | Miranda Ariel, Tirado | Address on file | | | | | | | |
| 335028 | MIRANDA ARROYO, ILEANA | Address on file | | | | | | | |
| 853698 | MIRANDA ARROYO, ILEANA | Address on file | | | | | | | |
| 335029 | MIRANDA ARROYO, JAVIER | Address on file | | | | | | | |
| 335030 | MIRANDA ARROYO, YAMILLET | Address on file | | | | | | | |
| 723835 | MIRANDA AUTO AIR | 18 CALLE GUARIONEX | | | | SAN JUAN | PR | 00918 | |
| 335031 | MIRANDA AVALO, RICARDO J. | Address on file | | | | | | | |
| 335032 | MIRANDA AVILA, IRIA | Address on file | | | | | | | |
| 335033 | MIRANDA AVILES, DAFNE | Address on file | | | | | | | |
| 335034 | MIRANDA AVILES, DAPHNE | Address on file | | | | | | | |
| 335035 | MIRANDA AVILES, LIZA | Address on file | | | | | | | |
| 335036 | MIRANDA AVILES, MILAGROS | Address on file | | | | | | | |
| 1257246 | MIRANDA AVILES, MOISES | Address on file | | | | | | | |
| 335037 | Miranda Aviles, Moises | Address on file | | | | | | | |
| 335038 | MIRANDA AYALA, ABRAHAM | Address on file | | | | | | | |
| 335039 | MIRANDA BAERGA, FRANCISCO | Address on file | | | | | | | |
| 1956735 | Miranda Baez, Eva | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4040 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 335040 | MIRANDA BAEZ, EVA E | Address on file | | | | | | | |
| 335041 | MIRANDA BAEZ, SONIA | Address on file | | | | | | | |
| 335042 | MIRANDA BALAGUER, VICTORIA | Address on file | | | | | | | |
| 335043 | MIRANDA BANCHS, GABRIEL | Address on file | | | | | | | |
| 335044 | MIRANDA BARCIAS, MARIFE | Address on file | | | | | | | |
| 335045 | MIRANDA BARRETO, CARLOS | Address on file | | | | | | | |
| 335046 | MIRANDA BARRETO, EVELYN | Address on file | | | | | | | |
| 335047 | MIRANDA BARRETO, MARCELINO | Address on file | | | | | | | |
| 335048 | MIRANDA BASSAS, PAUL | Address on file | | | | | | | |
| 335049 | MIRANDA BAYONA, HECTOR J. | Address on file | | | | | | | |
| 335050 | MIRANDA BELLO, WILLIAM | Address on file | | | | | | | |
| 1874824 | MIRANDA BENIQUEZ, VERONICA | Address on file | | | | | | | |
| 335051 | MIRANDA BENIQUEZ, VERONICA | Address on file | | | | | | | |
| 335052 | MIRANDA BENITEZ, HUMBERTO | Address on file | | | | | | | |
| 335053 | Miranda Berdecia, Edith | Address on file | | | | | | | |
| 335054 | MIRANDA BERDEGUEZ, FELIX A | Address on file | | | | | | | |
| 335055 | MIRANDA BERMUDEZ, EFRAIN | Address on file | | | | | | | |
| 335056 | MIRANDA BERMUDEZ, FRANCISCO | Address on file | | | | | | | |
| 803793 | MIRANDA BERMUDEZ, GLENDA | Address on file | | | | | | | |
| 1656638 | Miranda Bermúdez, Glenda Marie | Address on file | | | | | | | |
| 803794 | MIRANDA BERMUDEZ, JUAN | Address on file | | | | | | | |
| 335058 | MIRANDA BERMUDEZ, JUAN C | Address on file | | | | | | | |
| 335059 | MIRANDA BERMUDEZ, JULIEANNE | Address on file | | | | | | | |
| 335060 | MIRANDA BERMUDEZ, JULIO | Address on file | | | | | | | |
| 803795 | MIRANDA BERMUDEZ, WANDA | Address on file | | | | | | | |
| 335061 | MIRANDA BERMUDEZ, WANDA E | Address on file | | | | | | | |
| 1935113 | Miranda Bermudez, Wanda E. | Address on file | | | | | | | |
| 335062 | MIRANDA BERRIOS, CARMEN | Address on file | | | | | | | |
| 335063 | Miranda Berrios, Ismael | Address on file | | | | | | | |
| 335064 | MIRANDA BERRIOS, JOSE G | Address on file | | | | | | | |
| 335065 | MIRANDA BERRIOS, MELISA M | Address on file | | | | | | | |
| 335066 | MIRANDA BERRIOS, PABLO | Address on file | | | | | | | |
| 335067 | MIRANDA BERRIOS, RAFAEL | Address on file | | | | | | | |
| 803796 | MIRANDA BERRIOS, VANESSA | Address on file | | | | | | | |
| 1492879 | Miranda Berrios, Yolanda | Address on file | | | | | | | |
| 335069 | MIRANDA BERRIOS, YOLANDA | Address on file | | | | | | | |
| 335071 | Miranda Bonilla, Ariel | Address on file | | | | | | | |
| 1258811 | MIRANDA BONILLA, ARIEL | Address on file | | | | | | | |
| 335072 | MIRANDA BONILLA, CARMEN | Address on file | | | | | | | |
| 335073 | MIRANDA BONILLA, GLADYS | Address on file | | | | | | | |
| 335074 | MIRANDA BONILLA, IVELISSE | Address on file | | | | | | | |
| 335075 | MIRANDA BOYER, ETHEL | Address on file | | | | | | | |
| 335076 | MIRANDA BRAVO, GABRIEL | Address on file | | | | | | | |
| 335077 | MIRANDA BURGOS, HARVEY | Address on file | | | | | | | |
| 335078 | MIRANDA BURGOS, YARITZA | Address on file | | | | | | | |
| 335079 | MIRANDA CABALLERO, LEGNA | Address on file | | | | | | | |
| 1420619 | MIRANDA CABEZAS, SANTIAGO | RUBEN E. FALU ALLENDE | AVE. ROBERTO CLEMENTE D10 URB. VILLA | | | CAROLINA | PR | 00985 | |
| 335080 | MIRANDA CABRERA, NORMARIE | Address on file | | | | | | | |
| 335081 | MIRANDA CALDERO, SAMUEL | Address on file | | | | | | | |
| 335082 | MIRANDA CALDERO, SAMUEL R. | Address on file | | | | | | | |
| 335083 | MIRANDA CALDERO, XAMIRA R | Address on file | | | | | | | |
| 335084 | MIRANDA CALERO, JOSE L. | Address on file | | | | | | | |
| 335085 | MIRANDA CALERO, ROSE MARIE | Address on file | | | | | | | |
| 335086 | MIRANDA CANDANEDO, IVAN | Address on file | | | | | | | |
| 803800 | MIRANDA CANDANEDO, IVAN | Address on file | | | | | | | |
| 1808988 | Miranda Candanedo, Ivan | Address on file | | | | | | | |
| 2102826 | MIRANDA CANDANEIDO, WANDA | Address on file | | | | | | | |
| 335087 | MIRANDA CANDELARIO, EILINEE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4041 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 335088 | MIRANDA CANTERO, MILAGROS | Address on file | | | | | | | |
| 335089 | MIRANDA CAPELES, ISABEL | Address on files | | | | | | | |
| 335090 | MIRANDA CARABALLO, MIRIAM | Address on file | | | | | | | |
| 335091 | MIRANDA CARBIA, ISABEL | Address on file | | | | | | | |
| 335093 | MIRANDA CARBONELL, DAISY | Address on file | | | | | | | |
| 803801 | MIRANDA CARBONELL, DAISY | Address on file | | | | | | | |
| 723836 | MIRANDA CARDENAS & CORDOVA | EDIF BANCO POPULAR | OFIC 702 | | | SAN JUAN | PR | 00901 | |
| 335094 | MIRANDA CARDONA, AUREA | Address on file | | | | | | | |
| 335095 | MIRANDA CARDONA, MARIA S. | Address on file | | | | | | | |
| 723837 | MIRANDA CARLOS C. | REPTO MONTELLANO | F46 CALLE B | | | CAYEY | PR | 00736 | |
| 335096 | MIRANDA CARMONA, OFELIA | Address on file | | | | | | | |
| 335097 | Miranda Carrasquillo, Jennifer | Address on file | | | | | | | |
| 335099 | MIRANDA CARRASQUILLO, JENNIFER | Address on file | | | | | | | |
| 335098 | MIRANDA CARRASQUILLO, JENNIFER | Address on file | | | | | | | |
| 335100 | MIRANDA CARRASQUILLO, MIGUEL | Address on file | | | | | | | |
| 335102 | MIRANDA CARRERA, YADIRA | Address on file | | | | | | | |
| 335101 | Miranda Carrera, Yadira | Address on file | | | | | | | |
| 803802 | MIRANDA CARTAGENA, FRANCHESKA M | Address on file | | | | | | | |
| 335103 | MIRANDA CARTAGENA, JOSE Y | Address on file | | | | | | | |
| 803803 | MIRANDA CARTAGENA, NISHKA M | Address on file | | | | | | | |
| 803804 | MIRANDA CARTAGENA, ZORAIDA | Address on file | | | | | | | |
| 335104 | MIRANDA CASANOVA MD, LUIS E | Address on file | | | | | | | |
| 335105 | MIRANDA CASANOVA, EDWIN | Address on file | | | | | | | |
| 803805 | MIRANDA CASIANO, IVANA V | Address on file | | | | | | | |
| 335106 | MIRANDA CASIANO, JAVIER | Address on file | | | | | | | |
| 335107 | Miranda Casiano, Jorge | Address on file | | | | | | | |
| 335108 | Miranda Casiano, Rafael | Address on file | | | | | | | |
| 335109 | MIRANDA CASILLAS, JUAN LUIS | Address on file | | | | | | | |
| 335092 | MIRANDA CASILLAS, LUIS | Address on file | | | | | | | |
| 335110 | MIRANDA CASTRO, ABDIEL | Address on file | | | | | | | |
| 335111 | Miranda Castro, Luis M | Address on file | | | | | | | |
| 1917374 | Miranda Castro, Luis M. | Address on file | | | | | | | |
| 335112 | MIRANDA CASTRO, MARIA | Address on file | | | | | | | |
| 1591507 | Miranda Castro, Omayra | Address on file | | | | | | | |
| 335113 | MIRANDA CASTRO, OMAYRA | Address on file | | | | | | | |
| 803806 | MIRANDA CEBALLOS, LUIS A. | Address on file | | | | | | | |
| 335115 | MIRANDA CEBALLOS, LUIS ANTONIO | Address on file | | | | | | | |
| 335114 | MIRANDA CEBALLOS, LUIS ANTONIO | Address on file | | | | | | | |
| 335116 | MIRANDA CENTENO, EFRAIN | Address on file | | | | | | | |
| 335117 | MIRANDA CENTENO, LUZ M. | Address on file | | | | | | | |
| 335118 | MIRANDA CEPEDA, ISABELITA | Address on file | | | | | | | |
| 335119 | MIRANDA CHAMORRO, MARY | Address on file | | | | | | | |
| 335120 | MIRANDA CHAPARRO, YULISSA | Address on file | | | | | | | |
| 335121 | MIRANDA CHEVERE, ANGEL R | Address on file | | | | | | | |
| 611331 | MIRANDA CHEVERE, ANGEL R | Address on file | | | | | | | |
| 335122 | Miranda Cintron, Miguel F | Address on file | | | | | | | |
| 335123 | MIRANDA CINTRON, STELLA | Address on file | | | | | | | |
| 803807 | MIRANDA CINTRON, STELLA | Address on file | | | | | | | |
| 335124 | MIRANDA CINTRON, WILMARY | Address on file | | | | | | | |
| 335125 | MIRANDA CLAUDIO, JANICE | Address on file | | | | | | | |
| 1957594 | Miranda Colin, Angeles del C. | Address on file | | | | | | | |
| 335126 | MIRANDA COLLAZO, WILLIAM | Address on file | | | | | | | |
| 1737865 | Miranda Collazo, William | Address on file | | | | | | | |
| 335127 | MIRANDA COLLAZO, ZORAIDA | Address on file | | | | | | | |
| 335128 | MIRANDA COLON MD, MAX | Address on file | | | | | | | |
| 335130 | MIRANDA COLON, ANGEL M | Address on file | | | | | | | |
| 1983128 | MIRANDA COLON, ANGELES DEL CARMEN | Address on file | | | | | | | |
| 2092727 | MIRANDA COLON, ANGELES DEL CARMEN | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2092727 | MIRANDA COLON, ANGELES DEL CARMEN | Address on file | | | | | | | |
| 1962889 | Miranda Colon, Angeles del Carmen | Address on file | | | | | | | |
| 803808 | MIRANDA COLON, ARNALDO | Address on file | | | | | | | |
| 335131 | MIRANDA COLON, CARLOS | Address on file | | | | | | | |
| 335132 | MIRANDA COLON, CARMEN | Address on file | | | | | | | |
| 335133 | MIRANDA COLON, CARMEN L | Address on file | | | | | | | |
| 335134 | MIRANDA COLON, DIANA | Address on file | | | | | | | |
| 335136 | MIRANDA COLON, ELIACCIM | Address on file | | | | | | | |
| 335138 | MIRANDA COLON, ELIONEL | Address on file | | | | | | | |
| 803809 | MIRANDA COLON, ENID | Address on file | | | | | | | |
| 335139 | MIRANDA COLON, ENID A | Address on file | | | | | | | |
| 1789706 | Miranda Colon, Enid A | Address on file | | | | | | | |
| 1805991 | MIRANDA COLON, ENID A. | Address on file | | | | | | | |
| 335140 | MIRANDA COLON, FELIX | Address on file | | | | | | | |
| 335141 | MIRANDA COLON, FELIX | Address on file | | | | | | | |
| 335142 | MIRANDA COLON, GIL | Address on file | | | | | | | |
| 335143 | MIRANDA COLON, GIL N. | Address on file | | | | | | | |
| 335144 | MIRANDA COLON, GILBERTO | Address on file | | | | | | | |
| 335145 | MIRANDA COLON, HECTOR | Address on file | | | | | | | |
| 803810 | MIRANDA COLON, HECTOR L | Address on file | | | | | | | |
| 2095952 | Miranda Colon, Hector L. | Address on file | | | | | | | |
| 335147 | MIRANDA COLON, JAIME A | Address on file | | | | | | | |
| 2201314 | Miranda Colon, Jorge L | Address on file | | | | | | | |
| 2201314 | Miranda Colon, Jorge L | Address on file | | | | | | | |
| 335148 | MIRANDA COLON, JUAN A | Address on file | | | | | | | |
| 335149 | MIRANDA COLON, LOURDES | Address on file | | | | | | | |
| 335150 | MIRANDA COLON, LUIS | Address on file | | | | | | | |
| 335151 | MIRANDA COLON, LUIS | Address on file | | | | | | | |
| 335152 | MIRANDA COLON, LYDIA | Address on file | | | | | | | |
| 2167208 | Miranda Colon, Lydia E. | Address on file | | | | | | | |
| 335153 | MIRANDA COLON, MANOLO | Address on file | | | | | | | |
| 335154 | MIRANDA COLON, MARIELYZ | Address on file | | | | | | | |
| 335155 | MIRANDA COLON, MARITZA A | Address on file | | | | | | | |
| 335156 | MIRANDA COLON, MICHELLE | Address on file | | | | | | | |
| 335157 | MIRANDA COLON, MIGUEL | Address on file | | | | | | | |
| 335158 | MIRANDA COLON, MIGUEL A | Address on file | | | | | | | |
| 335159 | MIRANDA COLON, MIGUEL A. | Address on file | | | | | | | |
| 335160 | MIRANDA COLON, NOEL | Address on file | | | | | | | |
| 2230453 | Miranda Colon, Noel I. | Address on file | | | | | | | |
| 335161 | MIRANDA COLON, YESENIA | Address on file | | | | | | | |
| 335162 | MIRANDA CONCEPCION, BETZAIDA | Address on file | | | | | | | |
| 335163 | MIRANDA CONDE, MIGUEL A | Address on file | | | | | | | |
| 335164 | MIRANDA CONSTANTINO, JOSE D | Address on file | | | | | | | |
| 335165 | MIRANDA CORDERO, BETZAIDA | Address on file | | | | | | | |
| 335166 | MIRANDA CORDERO, GLEN | Address on file | | | | | | | |
| 335168 | MIRANDA CORDERO, LUZ D. | Address on file | | | | | | | |
| 1258812 | MIRANDA CORDERO, RAFAEL | Address on file | | | | | | | |
| 335169 | MIRANDA CORDERO, VIOLETA | Address on file | | | | | | | |
| 335170 | MIRANDA CORDERO, ZULEIKA | Address on file | | | | | | | |
| 335171 | MIRANDA CORDOVES MD, CARLOS J | Address on file | | | | | | | |
| 335172 | MIRANDA CORRADA, VICTOR | Address on file | | | | | | | |
| 335173 | MIRANDA CORREA, HECTOR | Address on file | | | | | | | |
| 335174 | MIRANDA CORREA, MARYLIN | Address on file | | | | | | | |
| 335175 | MIRANDA CORTES, CARMEN L | Address on file | | | | | | | |
| 335176 | MIRANDA CORTES, ENID DE LOS | Address on file | | | | | | | |
| 335177 | MIRANDA CORTES, RAFAEL | Address on file | | | | | | | |
| 335178 | MIRANDA CORUJO, DARLIN | Address on file | | | | | | | |
| 335179 | MIRANDA COTO, EDWIN | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4043 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 335180 | MIRANDA COTTO, ORLANDO | Address on file | | | | | | | |
| 335181 | MIRANDA CQRTIELLA, ANA T | Address on file | | | | | | | |
| 335182 | MIRANDA CRESPO, EDWIN | Address on file | | | | | | | |
| 335183 | MIRANDA CRESPO, JORGE A | Address on file | | | | | | | |
| 335184 | MIRANDA CRESPO, RHYAN | Address on file | | | | | | | |
| 335185 | MIRANDA CRESPO, RHYAN | Address on file | | | | | | | |
| 2133374 | Miranda Cristobal, Lilliam | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 335186 | MIRANDA CRISTOBAL, MARIA | Address on file | | | | | | | |
| 335187 | MIRANDA CRISTQBAL, GENEROSA | Address on file | | | | | | | |
| 335188 | MIRANDA CRUZ AND ASSOCIATES PSC | P O BOX 1759 | | | | BAYAMON | PR | 00960-1759 | |
| 803812 | MIRANDA CRUZ, ALEJANDRA | Address on file | | | | | | | |
| 335189 | MIRANDA CRUZ, ALEJANDRA | Address on file | | | | | | | |
| 335190 | MIRANDA CRUZ, ANGEL M | Address on file | | | | | | | |
| 335191 | Miranda Cruz, Bolivar L | Address on file | | | | | | | |
| 335192 | MIRANDA CRUZ, CARLOS M | Address on file | | | | | | | |
| 335193 | MIRANDA CRUZ, CARMEN I | Address on file | | | | | | | |
| 335194 | MIRANDA CRUZ, CHARLENE | Address on file | | | | | | | |
| 335195 | MIRANDA CRUZ, DELVIS | Address on file | | | | | | | |
| 803814 | MIRANDA CRUZ, EFRAIN | Address on file | | | | | | | |
| 335196 | MIRANDA CRUZ, EFRAIN | Address on file | | | | | | | |
| 335197 | MIRANDA CRUZ, ERICK | Address on file | | | | | | | |
| 335198 | MIRANDA CRUZ, JAINESS | Address on file | | | | | | | |
| 335199 | MIRANDA CRUZ, JOSE | Address on file | | | | | | | |
| 335200 | MIRANDA CRUZ, JOSE R | Address on file | | | | | | | |
| 1687589 | Miranda Cruz, José R | Address on file | | | | | | | |
| 335201 | MIRANDA CRUZ, JOSE R. | Address on file | | | | | | | |
| 335202 | MIRANDA CRUZ, JUAN | Address on file | | | | | | | |
| 335203 | MIRANDA CRUZ, JUAN B | Address on file | | | | | | | |
| 335204 | MIRANDA CRUZ, LYDIA E | Address on file | | | | | | | |
| 335205 | MIRANDA CRUZ, MARIA L. | Address on file | | | | | | | |
| 335206 | MIRANDA CRUZ, MARYSOL | Address on file | | | | | | | |
| 335207 | MIRANDA CRUZ, PILAR | Address on file | | | | | | | |
| 803815 | MIRANDA CRUZ, ROSA | Address on file | | | | | | | |
| 335208 | MIRANDA CRUZ, SERAFINA | Address on file | | | | | | | |
| 335209 | MIRANDA CRUZ, WILMA N. | Address on file | | | | | | | |
| 335210 | MIRANDA CUADRADO, NESTOR A. | Address on file | | | | | | | |
| 335211 | MIRANDA CUADRADO, ROSIRIS | Address on file | | | | | | | |
| 335212 | MIRANDA CUEVAS, ELIZABETH | Address on file | | | | | | | |
| 335213 | MIRANDA CURET, IVETTE | Address on file | | | | | | | |
| 803816 | MIRANDA CURET, IVETTE | Address on file | | | | | | | |
| 335214 | MIRANDA DALECCIO, ALFONSO | Address on file | | | | | | | |
| 335215 | MIRANDA DANIEL, YASMIN | Address on file | | | | | | | |
| 335216 | MIRANDA DAVILA, GILBERTO | Address on file | | | | | | | |
| 803817 | MIRANDA DAVILA, GUSTAVO M | Address on file | | | | | | | |
| 335217 | MIRANDA DAVILA, JENNIFER | Address on file | | | | | | | |
| 803818 | MIRANDA DAVILA, YAMEL | Address on file | | | | | | | |
| 335218 | MIRANDA DE ARCE, ANA I. | Address on file | | | | | | | |
| 335219 | MIRANDA DE JESÚS VANESSA M. | LCDO. LUIS A. ZAYAS MONGE | PO BOX 20957 RÍO PIEDRAS STATION | | | SAN JUAN | PR | 00928 | |
| 1420620 | MIRANDA DE JESÚS VANESSA M. | LUIS A. ZAYAS MONGE | PO BOX 20957 RÍO PIEDRAS STATION | | | SAN JUAN | PR | 00928 | |
| 335220 | MIRANDA DE JESUS, ARLENE | Address on file | | | | | | | |
| 335221 | MIRANDA DE JESUS, DELGIA M. | Address on file | | | | | | | |
| 335222 | MIRANDA DE JESUS, HECTOR M | Address on file | | | | | | | |
| 335223 | MIRANDA DE JESUS, MIGUEL | Address on file | | | | | | | |
| 335226 | MIRANDA DE JESUS, RICHARD L | Address on file | | | | | | | |
| 335227 | MIRANDA DE JESUS, ROBERTO | Address on file | | | | | | | |
| 1460806 | Miranda De Jesus, Vanessa | Address on file | | | | | | | |
| 335228 | Miranda De Jesus, Vanessa M | Address on file | | | | | | | |
| 335229 | Miranda De Jesus, Victor | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 335230 | MIRANDA DE JESUS, ZULEIKA | Address on file | | | | | | | |
| 335231 | MIRANDA DE LA ROSA, IRIS M | Address on file | | | | | | | |
| 335232 | MIRANDA DE LA TORRE, MAGDA I | Address on file | | | | | | | |
| 335233 | MIRANDA DE LEON, PATRICIA | Address on file | | | | | | | |
| 335234 | MIRANDA DE LEON, SANDRA | Address on file | | | | | | | |
| 335235 | MIRANDA DE MARRERO, IRAINA | Address on file | | | | | | | |
| 335237 | MIRANDA DE PALOU, WILMA | Address on file | | | | | | | |
| 335238 | MIRANDA DE VEGA, CARMEN M | Address on file | | | | | | | |
| 1910380 | Miranda DeJesus, Delgia Margarita | Address on file | | | | | | | |
| 2007454 | Miranda DeJesus, Richard L. | Address on file | | | | | | | |
| 335239 | MIRANDA DEL VALLE, BRENDA | Address on file | | | | | | | |
| 335240 | MIRANDA DEL VALLE, FRANCISCO | Address on file | | | | | | | |
| 335241 | MIRANDA DEL VALLE, LUZ | Address on file | | | | | | | |
| 335242 | MIRANDA DELGADO MD, HECTOR | Address on file | | | | | | | |
| 335243 | MIRANDA DELGADO, CARMEN | Address on file | | | | | | | |
| 335244 | Miranda Delgado, Ezequiel | Address on file | | | | | | | |
| 803819 | MIRANDA DELGADO, HECTOR R | Address on file | | | | | | | |
| 803820 | MIRANDA DELGADO, JAKE | Address on file | | | | | | | |
| 335245 | MIRANDA DELGADO, JAKE | Address on file | | | | | | | |
| 335246 | MIRANDA DELGADO, JASON | Address on file | | | | | | | |
| 335247 | MIRANDA DELGADO, JOSE J | Address on file | | | | | | | |
| 2095970 | Miranda Delgado, Jose J. | Address on file | | | | | | | |
| 335248 | MIRANDA DELGADO, LIZ | Address on file | | | | | | | |
| 335249 | MIRANDA DIAZ, ALEXIS | Address on file | | | | | | | |
| 1554955 | Miranda Diaz, Anibal | Address on file | | | | | | | |
| 335250 | MIRANDA DIAZ, ANIBAL | Address on file | | | | | | | |
| 1425507 | MIRANDA DIAZ, ANIBAL | Address on file | | | | | | | |
| 1423573 | MIRANDA DÍAZ, ANIBAL | PO Box 63 | | | | Hormigueros | PR | 00660 | |
| 1423574 | MIRANDA DIAZ, ANIBAL | Urb. Paseo Los Peregrinos B-11 Calle Arizmendi | | | | Hormigueros | PR | 00660 | |
| 335251 | MIRANDA DIAZ, CHRISTINE | Address on file | | | | | | | |
| 853699 | MIRANDA DIAZ, EDMARIE | Address on file | | | | | | | |
| 335252 | MIRANDA DIAZ, EDMARIE | Address on file | | | | | | | |
| 803821 | Miranda Diaz, Eduardo | Address on file | | | | | | | |
| 1676508 | Miranda Diaz, Eduardo | Address on file | | | | | | | |
| 335253 | MIRANDA DIAZ, EDUARDO | Address on file | | | | | | | |
| 853700 | MIRANDA DIAZ, EDWIN | Address on file | | | | | | | |
| 335254 | MIRANDA DIAZ, EDWIN | Address on file | | | | | | | |
| 335236 | MIRANDA DIAZ, EMMANUEL | Address on file | | | | | | | |
| 335255 | MIRANDA DIAZ, ESPERANZA | Address on file | | | | | | | |
| 335256 | MIRANDA DIAZ, GLORIA I. | Address on file | | | | | | | |
| 335257 | MIRANDA DIAZ, GLORIMAR | Address on file | | | | | | | |
| 335258 | MIRANDA DIAZ, HECTOR | Address on file | | | | | | | |
| 335259 | MIRANDA DIAZ, JANETTE | Address on file | | | | | | | |
| 803823 | MIRANDA DIAZ, JEANNETTE | Address on file | | | | | | | |
| 335260 | MIRANDA DIAZ, JEANNETTE | Address on file | | | | | | | |
| 803824 | MIRANDA DIAZ, JESSICA | Address on file | | | | | | | |
| 335261 | MIRANDA DIAZ, JESSICA | Address on file | | | | | | | |
| 335262 | MIRANDA DIAZ, JOANIE | Address on file | | | | | | | |
| 335263 | Miranda Diaz, Jose A | Address on file | | | | | | | |
| 335264 | MIRANDA DIAZ, LUIS | Address on file | | | | | | | |
| 335265 | MIRANDA DIAZ, LYSAIDA | Address on file | | | | | | | |
| 335266 | MIRANDA DIAZ, MARIELYS | Address on file | | | | | | | |
| 335268 | MIRANDA DIAZ, MARITZA | Address on file | | | | | | | |
| 335267 | MIRANDA DIAZ, MARITZA | Address on file | | | | | | | |
| 335269 | MIRANDA DIAZ, MICHEL M | Address on file | | | | | | | |
| 1689653 | Miranda Diaz, Michel M. | Address on file | | | | | | | |
| 335270 | MIRANDA DIAZ, MIGDALIA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 335271 | MIRANDA DIAZ, MYRNA G | Address on file | | | | | | | |
| 335272 | MIRANDA DIAZ, SAIMED | Address on file | | | | | | | |
| 335273 | MIRANDA DIAZ, SAUL | Address on file | | | | | | | |
| 335274 | MIRANDA DIAZ, SAUL | Address on file | | | | | | | |
| 853701 | MIRANDA DIAZ, SAUL | Address on file | | | | | | | |
| 335275 | MIRANDA DIAZ, VLADIMIR | Address on file | | | | | | | |
| 335276 | MIRANDA DIAZ, YAZMIN | Address on file | | | | | | | |
| 335277 | Miranda Diez De Andino, Miguel | Address on file | | | | | | | |
| 335278 | MIRANDA ECHEVARRIA, ALEJANDRO | Address on file | | | | | | | |
| 335279 | MIRANDA ECHEVARRIA, MARIA E. | Address on file | | | | | | | |
| 335280 | MIRANDA ECHEVARRIA, MILTON | Address on file | | | | | | | |
| 1859701 | MIRANDA ECHEVARRIA, NANCY M | Address on file | | | | | | | |
| 335281 | MIRANDA ECHEVARRIA, NANCY M | Address on file | | | | | | | |
| 335282 | MIRANDA ECHEVARRIA, RUTH E | Address on file | | | | | | | |
| 335283 | MIRANDA EDUC. CONSULTANTS ADVOCATES, INC | AVE PONCE DE LEON | 268 11 OFICINA 1109 | | | SAN JUAN | PR | 00918 | |
| 335284 | MIRANDA EDUC. CONSULTANTS ADVOCATES, INC | AVENIDA PONCE DE LEON #268 | PISO 4, OFICINA 433 | | | SAN JUAN | PR | 00918 | |
| 335285 | MIRANDA EDUCATIONAL CONSULTANTS ADVOCATE | AVE PONCE DE LEON | 268 11 OFICINA 1109 | | | SAN JUAN | PR | 00918 | |
| 335286 | MIRANDA ENCHAUTEGUI, MARIA | Address on file | | | | | | | |
| 335289 | MIRANDA ESPADA, JACKELINE | Address on file | | | | | | | |
| 335288 | MIRANDA ESPADA, JACKELINE | Address on file | | | | | | | |
| 335290 | MIRANDA ESPADA, JOSE A | Address on file | | | | | | | |
| 335291 | MIRANDA ESPADA, MARIA A | Address on file | | | | | | | |
| 335292 | MIRANDA ESPADA, MARIA E | Address on file | | | | | | | |
| 335293 | MIRANDA ESQUILIN, NORILY | Address on file | | | | | | | |
| 335294 | MIRANDA ESQUILIN, NORILY | Address on file | | | | | | | |
| 335295 | MIRANDA ESTEVES, EVELYN | Address on file | | | | | | | |
| 335296 | MIRANDA ESTRADA, ALICE R | Address on file | | | | | | | |
| 335297 | MIRANDA ESTRADA, JOSE A. | Address on file | | | | | | | |
| 335298 | MIRANDA EXTERMINATING | PO BOX 362310 | | | | SAN JUAN | PR | 00936-2310 | |
| 723839 | MIRANDA EXTERMINATING SERVICE | 522 DE DIEGO | | | | SAN JUAN | PR | 00923 | |
| 723838 | MIRANDA EXTERMINATING SERVICE | PO BOX 362310 | | | | SAN JUAN | PR | 00936-2310 | |
| 848150 | MIRANDA EXTERMINATING, CORP. | PO BOX 362310 | | | | SAN JUAN | PR | 00936-2310 | |
| 335299 | MIRANDA FAJARDO, ALEXIS | Address on file | | | | | | | |
| 335300 | MIRANDA FANTAUZZI, MARCOS | Address on file | | | | | | | |
| 723840 | MIRANDA FE NEGRON JOHNSON | URB VILLA RETIRO | Q 26 CALLE 15 | | | SANTA ISABEL | PR | 00757 | |
| 335301 | MIRANDA FEBLES, GABRIEL | Address on file | | | | | | | |
| 335302 | MIRANDA FEBRES, CLAUDIO | Address on file | | | | | | | |
| 335303 | MIRANDA FELICIANO, ASTRID | Address on file | | | | | | | |
| 335304 | MIRANDA FELICIANO, HERIBERTO L. | Address on file | | | | | | | |
| 335305 | Miranda Feliciano, Roberto | Address on file | | | | | | | |
| 335306 | MIRANDA FELICIANO, RODOLFO | Address on file | | | | | | | |
| 335308 | MIRANDA FELICIANO, ULISES | Address on file | | | | | | | |
| 335309 | MIRANDA FELICIANO, ULISES | Address on file | | | | | | | |
| 335310 | MIRANDA FELICIANO, WILLIAN | Address on file | | | | | | | |
| 1734988 | Miranda Ferandez, Maria | Address on file | | | | | | | |
| 335311 | MIRANDA FERNANDEZ, CARMEN D | Address on file | | | | | | | |
| 335312 | MIRANDA FERNANDEZ, CELIA | Address on file | | | | | | | |
| 335313 | MIRANDA FERNANDEZ, DIEMARY | Address on file | | | | | | | |
| 335314 | MIRANDA FERNANDEZ, KARINA | Address on file | | | | | | | |
| 335315 | MIRANDA FERNANDEZ, MARGIE | Address on file | | | | | | | |
| 803825 | MIRANDA FERNANDEZ, MARGIE | Address on file | | | | | | | |
| 1748049 | Miranda Fernandez, Maria | Address on file | | | | | | | |
| 335316 | MIRANDA FERNANDEZ, MARIA I | Address on file | | | | | | | |
| 335317 | MIRANDA FERNANDEZ, YADIRA | Address on file | | | | | | | |
| 335318 | MIRANDA FERRER MD, MANUEL | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 335319 | MIRANDA FIGUERIA ARROYO | Address on file | | | | | | | |
| 335320 | MIRANDA FIGUEROA, ADA N | Address on file | | | | | | | |
| 335321 | MIRANDA FIGUEROA, BENITO | Address on file | | | | | | | |
| 1997889 | MIRANDA FIGUEROA, CARMEN | Address on file | | | | | | | |
| 335322 | MIRANDA FIGUEROA, CARMEN | Address on file | | | | | | | |
| 1997889 | MIRANDA FIGUEROA, CARMEN | Address on file | | | | | | | |
| 335323 | MIRANDA FIGUEROA, EDUARDO | Address on file | | | | | | | |
| 335324 | MIRANDA FIGUEROA, EDWIN | Address on file | | | | | | | |
| 335325 | MIRANDA FIGUEROA, HECTOR L | Address on file | | | | | | | |
| 335326 | MIRANDA FIGUEROA, HERNAN | Address on file | | | | | | | |
| 335327 | MIRANDA FIGUEROA, HILDA C | Address on file | | | | | | | |
| 335328 | MIRANDA FIGUEROA, LIZA M. | Address on file | | | | | | | |
| 335329 | MIRANDA FIGUEROA, LUIS | Address on file | | | | | | | |
| 335330 | MIRANDA FIGUEROA, MARIA DE LOS A | Address on file | | | | | | | |
| 335331 | MIRANDA FIGUEROA, MARINA I | Address on file | | | | | | | |
| 335332 | MIRANDA FIGUEROA, NITZA | Address on file | | | | | | | |
| 335333 | MIRANDA FIGUEROA, VICTOR M | Address on file | | | | | | | |
| 335334 | MIRANDA FLORES, ANGEL R | Address on file | | | | | | | |
| 1934228 | Miranda Flores, Angel Rene | Address on file | | | | | | | |
| 335335 | MIRANDA FLORES, BENJAMIN | Address on file | | | | | | | |
| 803826 | MIRANDA FLORES, ELIAS | Address on file | | | | | | | |
| 335336 | MIRANDA FLORES, ELIAS | Address on file | | | | | | | |
| 803827 | MIRANDA FLORES, ELIAS | Address on file | | | | | | | |
| 335337 | MIRANDA FLORES, HECTOR T. | Address on file | | | | | | | |
| 335338 | MIRANDA FLORES, JOSE O. | Address on file | | | | | | | |
| 335339 | MIRANDA FLORES, NANCY Y | Address on file | | | | | | | |
| 1793990 | MIRANDA FLORES, NANCY Y. | Address on file | | | | | | | |
| 1793990 | MIRANDA FLORES, NANCY Y. | Address on file | | | | | | | |
| 335340 | MIRANDA FONSECA, MIGUEL | Address on file | | | | | | | |
| 335341 | MIRANDA FONTANEZ, DAVIS | Address on file | | | | | | | |
| 335342 | MIRANDA FONTANEZ, DAVIS | Address on file | | | | | | | |
| 335343 | MIRANDA FONTANEZ, ELSA | Address on file | | | | | | | |
| 1983797 | MIRANDA FONTANEZ, EVELYN | Address on file | | | | | | | |
| 335344 | MIRANDA FONTANEZ, EVELYN | Address on file | | | | | | | |
| 335345 | MIRANDA FRANCO, ALTAGRACIA | Address on file | | | | | | | |
| 335346 | MIRANDA FRANCO, WILSON | Address on file | | | | | | | |
| 335348 | MIRANDA FRASQUERI, FELIX | Address on file | | | | | | | |
| 335347 | MIRANDA FRASQUERI, FELIX | Address on file | | | | | | | |
| 335349 | MIRANDA FRASQUERI, VICTOR | Address on file | | | | | | | |
| 335350 | MIRANDA FUENTES, HECTOR A. | Address on file | | | | | | | |
| 335351 | MIRANDA FUENTES, LUAN | Address on file | | | | | | | |
| 335352 | MIRANDA FUENTES, ROBERT | Address on file | | | | | | | |
| 335354 | MIRANDA GALEANO, ALBERTO | Address on file | | | | | | | |
| 335355 | MIRANDA GALINDEZ, ELBA E | Address on file | | | | | | | |
| 335356 | MIRANDA GALINDEZ, MARIA I. | Address on file | | | | | | | |
| 335357 | MIRANDA GALLARDO, NORMA G | Address on file | | | | | | | |
| 335358 | Miranda Gallardo, Norma G. | Address on file | | | | | | | |
| 335359 | MIRANDA GALLOZA, AMALID | Address on file | | | | | | | |
| 1956044 | Miranda Galloza, Amalid | Address on file | | | | | | | |
| 335360 | MIRANDA GANDIA, ARACELIS | Address on file | | | | | | | |
| 2088918 | Miranda Garcia , Maria | Address on file | | | | | | | |
| 2088918 | Miranda Garcia , Maria | Address on file | | | | | | | |
| 848151 | MIRANDA GARCIA LAURA | REPTO DAGUEY | G9 CALLE 3 | | | AÑASCO | PR | 00610 | |
| 335361 | MIRANDA GARCIA, ALICIA | Address on file | | | | | | | |
| 335362 | MIRANDA GARCIA, ANGEL L. | Address on file | | | | | | | |
| 335363 | MIRANDA GARCIA, CESAR R | Address on file | | | | | | | |
| 1952916 | Miranda Garcia, Jesus | Address on file | | | | | | | |
| 335364 | MIRANDA GARCIA, JESUS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 335365 | MIRANDA GARCIA, JOSEFINA | Address on file | | | | | | | |
| 335366 | MIRANDA GARCIA, JOSUE | Address on file | | | | | | | |
| 1596885 | Miranda Garcia, Josue | Address on file | | | | | | | |
| 335368 | MIRANDA GARCIA, JOSUE | Address on file | | | | | | | |
| 1542550 | Miranda Garcia, Josue | Address on file | | | | | | | |
| 335369 | MIRANDA GARCIA, KATHY | Address on file | | | | | | | |
| 335370 | MIRANDA GARCIA, LAURA | Address on file | | | | | | | |
| 335371 | MIRANDA GARCIA, MARIA | Address on file | | | | | | | |
| 803829 | MIRANDA GARCIA, MARIA | Address on file | | | | | | | |
| 1746298 | MIRANDA GARCIA, MARIA | Address on file | | | | | | | |
| 803830 | MIRANDA GARCIA, MARIA | Address on file | | | | | | | |
| 1727453 | Miranda Garcia, Maria P | Address on file | | | | | | | |
| 335372 | MIRANDA GARCIA, MARIA P | Address on file | | | | | | | |
| 1727453 | Miranda Garcia, Maria P | Address on file | | | | | | | |
| 803831 | MIRANDA GARCIA, MARITZA I | Address on file | | | | | | | |
| 335373 | MIRANDA GARCIA, MARITZA I | Address on file | | | | | | | |
| 335374 | MIRANDA GARCIA, RAMON L. | Address on file | | | | | | | |
| 335375 | MIRANDA GARCIA, RUBBY C | Address on file | | | | | | | |
| 803832 | MIRANDA GARCIA, YAZMIN A | Address on file | | | | | | | |
| 1944069 | Miranda Gerbolini, Damaris | Address on file | | | | | | | |
| 335376 | MIRANDA GERENA, ASHLEY | Address on file | | | | | | | |
| 803833 | MIRANDA GERENA, EVANGELINA | Address on file | | | | | | | |
| 335378 | MIRANDA GIERBOLINI, DAMARIZ | Address on file | | | | | | | |
| 335379 | MIRANDA GOMEZ, DOLORES | Address on file | | | | | | | |
| 1425508 | MIRANDA GOMEZ, MARIA | Address on file | | | | | | | |
| 335381 | MIRANDA GOMEZ, PERFECTA | Address on file | | | | | | | |
| 335382 | MIRANDA GONZALEZ, ANA R | Address on file | | | | | | | |
| 335383 | MIRANDA GONZALEZ, ANDRES F | Address on file | | | | | | | |
| 335384 | MIRANDA GONZALEZ, AUREA | Address on file | | | | | | | |
| 335385 | MIRANDA GONZALEZ, AWILDA | Address on file | | | | | | | |
| 1860159 | Miranda Gonzalez, Belkis M | C-7 Calle Manuel FDEZ Juncos Villa del Sol | | | | Juana Diaz | PR | 00795 | |
| 335386 | MIRANDA GONZALEZ, BENJAMIN | Address on file | | | | | | | |
| 335387 | MIRANDA GONZALEZ, BERNICE | Address on file | | | | | | | |
| 335388 | MIRANDA GONZALEZ, BRENDA L | Address on file | | | | | | | |
| 335389 | MIRANDA GONZALEZ, CARLOS | Address on file | | | | | | | |
| 335390 | MIRANDA GONZALEZ, CARMEN M | Address on file | | | | | | | |
| 335391 | Miranda Gonzalez, Daniel | Address on file | | | | | | | |
| 335392 | MIRANDA GONZALEZ, EDGAR | Address on file | | | | | | | |
| 335393 | MIRANDA GONZALEZ, EDGARDO | Address on file | | | | | | | |
| 335394 | MIRANDA GONZALEZ, EVELYN J | Address on file | | | | | | | |
| 803834 | MIRANDA GONZALEZ, FRANCISCO | Address on file | | | | | | | |
| 335395 | MIRANDA GONZALEZ, FRANCISCO | Address on file | | | | | | | |
| 1971416 | Miranda Gonzalez, Francisco | Address on file | | | | | | | |
| 2087277 | MIRANDA GONZALEZ, FRANCISCO | Address on file | | | | | | | |
| 335396 | MIRANDA GONZALEZ, GLORIA | Address on file | | | | | | | |
| 335397 | MIRANDA GONZALEZ, GLORIMAR | Address on file | | | | | | | |
| 661834 | MIRANDA GONZALEZ, GOODWIN | Address on file | | | | | | | |
| 1476290 | Miranda Gonzalez, Goodwin | Address on file | | | | | | | |
| 661834 | MIRANDA GONZALEZ, GOODWIN | Address on file | | | | | | | |
| 335398 | MIRANDA GONZALEZ, GOODWIN | Address on file | | | | | | | |
| 335399 | MIRANDA GONZALEZ, GUALBERTO | Address on file | | | | | | | |
| 335400 | MIRANDA GONZALEZ, JESUS | Address on file | | | | | | | |
| 335401 | MIRANDA GONZALEZ, JOSE | Address on file | | | | | | | |
| 335402 | MIRANDA GONZALEZ, JOSE | Address on file | | | | | | | |
| 335403 | MIRANDA GONZALEZ, LIZMAR | Address on file | | | | | | | |
| 335404 | MIRANDA GONZALEZ, LUZ | Address on file | | | | | | | |
| 335405 | MIRANDA GONZALEZ, LUZ M | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1651370 | Miranda Gonzalez, Luz M | Address on file | | | | | | | |
| 335406 | MIRANDA GONZALEZ, MIGDALIA | Address on file | | | | | | | |
| 803835 | MIRANDA GONZALEZ, MIGDALIA | Address on file | | | | | | | |
| 335407 | MIRANDA GONZALEZ, MIRIAM | Address on file | | | | | | | |
| 335408 | MIRANDA GONZALEZ, NILSA | Address on file | | | | | | | |
| 335409 | MIRANDA GONZALEZ, PEDRO | Address on file | | | | | | | |
| 335410 | Miranda Gonzalez, Pedro P | Address on file | | | | | | | |
| 335411 | MIRANDA GONZALEZ, PROVIDENCIA | Address on file | | | | | | | |
| 335413 | MIRANDA GONZALEZ, RADAMES | Address on file | | | | | | | |
| 335414 | MIRANDA GONZALEZ, ROSAURA | Address on file | | | | | | | |
| 335415 | MIRANDA GONZALEZ, RUTH I | Address on file | | | | | | | |
| 2042211 | Miranda Gonzalez, Ruth I | Address on file | | | | | | | |
| 335416 | MIRANDA GONZALEZ, VICTOR | Address on file | | | | | | | |
| 335417 | MIRANDA GONZALEZ, WALESKA | Address on file | | | | | | | |
| 335418 | MIRANDA GONZALEZ, YARANDELEEZ | Address on file | | | | | | | |
| 335419 | MIRANDA GONZALEZ, YESENIA | Address on file | | | | | | | |
| 803836 | MIRANDA GONZALEZ, YESENIA | Address on file | | | | | | | |
| 768646 | MIRANDA GONZALEZ, YESENIA | Address on file | | | | | | | |
| 335420 | MIRANDA GOTAY, INES F | Address on file | | | | | | | |
| 335421 | MIRANDA GRAJALES, RAHYXA Y. | Address on file | | | | | | | |
| 335422 | MIRANDA GRATEROLA, MELBA | Address on file | | | | | | | |
| 335423 | MIRANDA GRATEROLE, NIDIA | Address on file | | | | | | | |
| 853702 | MIRANDA GRATEROLE,NIDIA | Address on file | | | | | | | |
| 2133190 | Miranda Gutierrez, Rosana | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 803837 | MIRANDA GUZMAN, DALMA | Address on file | | | | | | | |
| 335424 | MIRANDA GUZMAN, EDGARYLUZ | Address on file | | | | | | | |
| 1674620 | Miranda Guzman, Edgaryluz | Address on file | | | | | | | |
| 803838 | MIRANDA GUZMAN, EDGARYLUZ | Address on file | | | | | | | |
| 335425 | MIRANDA GUZMAN, JANICE | Address on file | | | | | | | |
| 335426 | MIRANDA GUZMAN, JOSE | Address on file | | | | | | | |
| 335427 | MIRANDA GUZMAN, JOSE E. | Address on file | | | | | | | |
| 335428 | MIRANDA GUZMAN, MIGUEL | Address on file | | | | | | | |
| 335429 | MIRANDA GUZMAN, MILDRED | Address on file | | | | | | | |
| 335430 | Miranda Guzman, Robert A | Address on file | | | | | | | |
| 335431 | MIRANDA GUZMAN, SILVIA | Address on file | | | | | | | |
| 335432 | MIRANDA GUZMAN, WILFREDO | Address on file | | | | | | | |
| 335433 | Miranda Guzman, Yadira Liz | Address on file | | | | | | | |
| 335434 | MIRANDA GUZMAN, ZORAIDA | Address on file | | | | | | | |
| 335435 | MIRANDA HERNANDEZ, ADA | Address on file | | | | | | | |
| 1258813 | MIRANDA HERNANDEZ, ANGEL | Address on file | | | | | | | |
| 335436 | MIRANDA HERNANDEZ, ANGEL | Address on file | | | | | | | |
| 335437 | Miranda Hernandez, Carmelo | Address on file | | | | | | | |
| 335438 | MIRANDA HERNANDEZ, CARMELO | Address on file | | | | | | | |
| 335439 | MIRANDA HERNANDEZ, CAROLYN | Address on file | | | | | | | |
| 335440 | MIRANDA HERNANDEZ, CYNTHIA E. | Address on file | | | | | | | |
| 634597 | MIRANDA HERNANDEZ, CYNTHIA ENID | Address on file | | | | | | | |
| 335441 | MIRANDA HERNANDEZ, DELIS | Address on file | | | | | | | |
| 335442 | MIRANDA HERNANDEZ, EDNA M | Address on file | | | | | | | |
| 335444 | MIRANDA HERNANDEZ, EDWIN | Address on file | | | | | | | |
| 335443 | Miranda Hernandez, Edwin | Address on file | | | | | | | |
| 335445 | MIRANDA HERNANDEZ, ELSA | Address on file | | | | | | | |
| 335446 | MIRANDA HERNANDEZ, FERMIN | Address on file | | | | | | | |
| 335447 | MIRANDA HERNANDEZ, IVETTE | Address on file | | | | | | | |
| 335448 | MIRANDA HERNANDEZ, IVONNE | Address on file | | | | | | | |
| 335449 | MIRANDA HERNANDEZ, JAIME | Address on file | | | | | | | |
| 335412 | MIRANDA HERNANDEZ, JOSE | Address on file | | | | | | | |
| 335450 | MIRANDA HERNANDEZ, JOSE | Address on file | | | | | | | |
| 335451 | MIRANDA HERNANDEZ, JOSE J | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 335453 | MIRANDA HERNANDEZ, JUAN | Address on file | | | | | | | |
| 335452 | MIRANDA HERNANDEZ, JUAN | Address on file | | | | | | | |
| 335454 | MIRANDA HERNANDEZ, JUDITH | Address on file | | | | | | | |
| 335455 | MIRANDA HERNANDEZ, LEYDA R | Address on file | | | | | | | |
| 335456 | MIRANDA HERNANDEZ, LILLIAM | Address on file | | | | | | | |
| 803840 | MIRANDA HERNANDEZ, LILLIAM I | Address on file | | | | | | | |
| 335457 | MIRANDA HERNANDEZ, LILLIAM I | Address on file | | | | | | | |
| 335458 | MIRANDA HERNANDEZ, LUIS | Address on file | | | | | | | |
| 803841 | MIRANDA HERNANDEZ, LUIS | Address on file | | | | | | | |
| 803842 | MIRANDA HERNANDEZ, LUIS | Address on file | | | | | | | |
| 335459 | MIRANDA HERNANDEZ, LUIS H | Address on file | | | | | | | |
| 335460 | MIRANDA HERNANDEZ, MADELINE | Address on file | | | | | | | |
| 335461 | MIRANDA HERNANDEZ, MARCOS | Address on file | | | | | | | |
| 335462 | MIRANDA HERNANDEZ, MIGUEL R | Address on file | | | | | | | |
| 335463 | MIRANDA HERNANDEZ, NADEL | Address on file | | | | | | | |
| 335464 | MIRANDA HERNANDEZ, NATACHA | Address on file | | | | | | | |
| 335465 | MIRANDA HERNANDEZ, NEFTALI | Address on file | | | | | | | |
| 335466 | MIRANDA HERNANDEZ, NITZA I | Address on file | | | | | | | |
| 803843 | MIRANDA HERNANDEZ, NITZA I | Address on file | | | | | | | |
| 335467 | Miranda Hernandez, Noel | Address on file | | | | | | | |
| 1258814 | MIRANDA HERNANDEZ, NOEL | Address on file | | | | | | | |
| 1588815 | MIRANDA HERNANDEZ, PABLO | Address on file | | | | | | | |
| 335469 | MIRANDA HERNANDEZ, SANDRA | Address on file | | | | | | | |
| 335470 | MIRANDA HERNANDEZ, TAMAR R | Address on file | | | | | | | |
| 335471 | MIRANDA HERNANDEZ, TANIA | Address on file | | | | | | | |
| 335472 | MIRANDA HOUSTON, CARLOS | Address on file | | | | | | | |
| 803844 | MIRANDA HUERTAS, AMALIA A | Address on file | | | | | | | |
| 335473 | MIRANDA IBARRONDO, JOSE | Address on file | | | | | | | |
| 335474 | MIRANDA IGLESIA MD, MARIA D | Address on file | | | | | | | |
| 335475 | MIRANDA IGLESIAS MD, JUAN G | Address on file | | | | | | | |
| 335476 | MIRANDA IGLESIAS, HECTOR | Address on file | | | | | | | |
| 1902457 | MIRANDA INZARRY, ISMAEL | Address on file | | | | | | | |
| 803845 | MIRANDA IRIZARRY, ANNETTE | Address on file | | | | | | | |
| 335477 | MIRANDA IRIZARRY, ANNETTE M | Address on file | | | | | | | |
| 335479 | MIRANDA IRIZARRY, DORLIZCA | Address on file | | | | | | | |
| 1943235 | MIRANDA IRIZARRY, ISMAEL | Address on file | | | | | | | |
| 335481 | MIRANDA IRIZARRY, MARIA DE LOU | Address on file | | | | | | | |
| 335482 | MIRANDA IRIZARRY, RADAMES | Address on file | | | | | | | |
| 335483 | MIRANDA IRIZARRY, SHARON L | Address on file | | | | | | | |
| 335484 | MIRANDA JIMENEZ, JOSE M | Address on file | | | | | | | |
| 1988216 | Miranda Jimenez, Jose M. | Address on file | | | | | | | |
| 1988216 | Miranda Jimenez, Jose M. | Address on file | | | | | | | |
| 335485 | MIRANDA JIMENEZ, MARIBEL | Address on file | | | | | | | |
| 803846 | MIRANDA JIMENEZ, XENIA M | Address on file | | | | | | | |
| 335486 | MIRANDA JUARBE, MARIANA | Address on file | | | | | | | |
| 335487 | MIRANDA JUARBE, MARITZA | Address on file | | | | | | | |
| 335488 | MIRANDA JUARBE, TAMARA | Address on file | | | | | | | |
| 1363881 | MIRANDA JUSINO, NYDIA | Address on file | | | | | | | |
| 1363881 | MIRANDA JUSINO, NYDIA | Address on file | | | | | | | |
| 335489 | MIRANDA LA LUZ, MILTON | Address on file | | | | | | | |
| 335490 | MIRANDA LALINDEZ, MONICA | Address on file | | | | | | | |
| 335491 | MIRANDA LANDRAU, AURORA T | Address on file | | | | | | | |
| 335492 | MIRANDA LANDRAU, HERNAN | Address on file | | | | | | | |
| 335493 | MIRANDA LARA, KATIA | Address on file | | | | | | | |
| 335494 | MIRANDA LARA, TANIA | Address on file | | | | | | | |
| 335495 | MIRANDA LARROY, JULIO | Address on file | | | | | | | |
| 803847 | MIRANDA LASANTA, MARYLIE | Address on file | | | | | | | |
| 335496 | MIRANDA LASANTA, MARYLIE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4050 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 335497 | MIRANDA LAUREANO, KIMBERLY | Address on file | | | | | | | |
| 335498 | MIRANDA LEBRON, MYRTA | Address on file | | | | | | | |
| 2146488 | Miranda Lebron, Ramon | Address on file | | | | | | | |
| 335499 | MIRANDA LEON, DAVID | Address on file | | | | | | | |
| 2133226 | Miranda Leon, Hector | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1673865 | MIRANDA LEON, HECTOR | Address on file | | | | | | | |
| 335500 | Miranda Leon, Moises | Address on file | | | | | | | |
| 335501 | Miranda Lizardi, Humberto C | Address on file | | | | | | | |
| 335502 | MIRANDA LLANES, LISSTTE | Address on file | | | | | | | |
| 335503 | MIRANDA LLERA, MARILYN | Address on file | | | | | | | |
| 335505 | MIRANDA LOPEZ, BIANCA A | Address on file | | | | | | | |
| 803849 | MIRANDA LOPEZ, BIANCA A | Address on file | | | | | | | |
| 335506 | MIRANDA LOPEZ, CARMEN | Address on file | | | | | | | |
| 335507 | Miranda Lopez, Christian | Address on file | | | | | | | |
| 335508 | MIRANDA LOPEZ, DAVID | Address on file | | | | | | | |
| 335509 | MIRANDA LOPEZ, DAYANA | Address on file | | | | | | | |
| 335510 | MIRANDA LOPEZ, EVELYN | Address on file | | | | | | | |
| 335511 | MIRANDA LOPEZ, FRANCES M. | Address on file | | | | | | | |
| 335512 | MIRANDA LOPEZ, FRANCES M. | Address on file | | | | | | | |
| 335513 | MIRANDA LOPEZ, GERARDO | Address on file | | | | | | | |
| 335514 | MIRANDA LOPEZ, GLORIA E | Address on file | | | | | | | |
| 335515 | MIRANDA LOPEZ, HUGO | Address on file | | | | | | | |
| 335516 | MIRANDA LOPEZ, HUGO A | Address on file | | | | | | | |
| 335517 | MIRANDA LOPEZ, JOSE | Address on file | | | | | | | |
| 335518 | MIRANDA LOPEZ, JOSE | Address on file | | | | | | | |
| 335519 | MIRANDA LOPEZ, LIGIA M. | Address on file | | | | | | | |
| 335520 | MIRANDA LOPEZ, MARGARITA | Address on file | | | | | | | |
| 335521 | MIRANDA LOPEZ, MARIA M | Address on file | | | | | | | |
| 713125 | MIRANDA LOPEZ, MARIA M | Address on file | | | | | | | |
| 1834349 | Miranda Lopez, Maria Magdalena | Address on file | | | | | | | |
| 335522 | MIRANDA LOPEZ, PABLO | Address on file | | | | | | | |
| 335523 | MIRANDA LOPEZ, SHEILA | Address on file | | | | | | | |
| 335524 | MIRANDA LOPEZ, STEPHANIE | Address on file | | | | | | | |
| 335525 | MIRANDA LOPEZ, URIEL | Address on file | | | | | | | |
| 335526 | MIRANDA LOPEZ, VERONICA | Address on file | | | | | | | |
| 335527 | MIRANDA LOPEZ, ZORAIDA | Address on file | | | | | | | |
| 1672309 | MIRANDA LOPEZ, ZORAIDA | Address on file | | | | | | | |
| 803850 | MIRANDA LOPEZ, ZORAIDA | Address on file | | | | | | | |
| 335528 | MIRANDA LOURENCO, MICHAEL | Address on file | | | | | | | |
| 335529 | Miranda Lozada, Orlando | Address on file | | | | | | | |
| 1257247 | MIRANDA LOZADA, ORLANDO | Address on file | | | | | | | |
| 335531 | MIRANDA LOZANO, ERNESTO | Address on file | | | | | | | |
| 335532 | MIRANDA LS PRODUCTION | OCEAN PARK | 2020 CALLE ITALIA | | | SAN JUAN | PR | 00911 | |
| 335533 | MIRANDA LUGO, JOSE | Address on file | | | | | | | |
| 803851 | MIRANDA LUGO, NORKA | Address on file | | | | | | | |
| 335534 | MIRANDA LUNA, JOHN | Address on file | | | | | | | |
| 1949413 | Miranda Luna, Maria D | Address on file | | | | | | | |
| 1871007 | Miranda Luna, Maria D | Address on file | | | | | | | |
| 1894268 | MIRANDA LUNA, MARIA D | Address on file | | | | | | | |
| 335535 | MIRANDA LUNA, MARIA D | Address on file | | | | | | | |
| 1825206 | Miranda Luna, Maria M. | Address on file | | | | | | | |
| 335536 | MIRANDA LUQUIS, AIDA | Address on file | | | | | | | |
| 335537 | MIRANDA MACEIRA, JOSE | Address on file | | | | | | | |
| 335538 | MIRANDA MACHADO, ANGEL R | Address on file | | | | | | | |
| 335539 | MIRANDA MACHADO, RICARDO | Address on file | | | | | | | |
| 335540 | MIRANDA MAISONAVE, ARIEL | Address on file | | | | | | | |
| 1325424 | MIRANDA MAISONAVE, DAMARIS I | Address on file | | | | | | | |
| 335541 | MIRANDA MAISONET, ALFREDO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 335542 | MIRANDA MAISONET, OLGA I. | Address on file | | | | | | | |
| 335543 | MIRANDA MALDONADO, ADAMS | Address on file | | | | | | | |
| 335544 | MIRANDA MALDONADO, JOSE | Address on file | | | | | | | |
| 335545 | MIRANDA MALDONADO, LUIS D | Address on file | | | | | | | |
| 335546 | MIRANDA MALDONADO, MARIA L | Address on file | | | | | | | |
| 335547 | MIRANDA MALDONADO, MARIELYS | Address on file | | | | | | | |
| 2048506 | Miranda Maldonado, Rosa | Address on file | | | | | | | |
| 335548 | MIRANDA MALDONADO, TANYA | Address on file | | | | | | | |
| 335549 | MIRANDA MANON, AIDA | Address on file | | | | | | | |
| 2178335 | Miranda Mañon, Aida | Address on file | | | | | | | |
| 335550 | MIRANDA MARCIANO, RENE | Address on file | | | | | | | |
| 335551 | MIRANDA MARIANO, ANGELA | Address on file | | | | | | | |
| 335552 | MIRANDA MARIANO, INDIRA | Address on file | | | | | | | |
| 335553 | MIRANDA MARIANO, MANUEL | Address on file | | | | | | | |
| 335554 | MIRANDA MARIN, AIDA | Address on file | | | | | | | |
| 335555 | MIRANDA MARIN, MARIA C | Address on file | | | | | | | |
| 2025417 | Miranda Marin, Maria C. | Address on file | | | | | | | |
| 335556 | Miranda Marrero, Jorge | Address on file | | | | | | | |
| 335557 | MIRANDA MARRERO, MARIA I | Address on file | | | | | | | |
| 335558 | MIRANDA MARRERO, NELIDA | Address on file | | | | | | | |
| 335559 | MIRANDA MARRERO, OLGA I | Address on file | | | | | | | |
| 335560 | MIRANDA MARRERO, RAMON L | Address on file | | | | | | | |
| 335561 | MIRANDA MARTINEZ FAMILY | COND EL ARANJUEZ | 121 MARGINAL AVE FD ROOSEVELT APT 1101 | | | SAN JUAN | PR | 00917 2751 | |
| 335562 | MIRANDA MARTINEZ, AIDA | Address on file | | | | | | | |
| 335563 | MIRANDA MARTINEZ, ANIBAL | Address on file | | | | | | | |
| 2045427 | Miranda Martinez, Anibal | Address on file | | | | | | | |
| 335564 | MIRANDA MARTINEZ, ARACELIS | Address on file | | | | | | | |
| 335565 | MIRANDA MARTINEZ, CARMEN | Address on file | | | | | | | |
| 335566 | MIRANDA MARTINEZ, ELOISA M | Address on file | | | | | | | |
| 335567 | MIRANDA MARTINEZ, FERNANDO | Address on file | | | | | | | |
| 335568 | MIRANDA MARTINEZ, JOSE T. | Address on file | | | | | | | |
| 335569 | MIRANDA MARTINEZ, JUDITH | Address on file | | | | | | | |
| 335570 | MIRANDA MARTINEZ, KAREN | Address on file | | | | | | | |
| 335571 | MIRANDA MARTINEZ, KELVIN | Address on file | | | | | | | |
| 335572 | MIRANDA MARTINEZ, LUZ E. | Address on file | | | | | | | |
| 335573 | MIRANDA MARTINEZ, LUZ Z | Address on file | | | | | | | |
| 335574 | MIRANDA MARTINEZ, LUZMARIE | Address on file | | | | | | | |
| 2197477 | Miranda Martinez, Luzmarie | Address on file | | | | | | | |
| 335576 | MIRANDA MARTINEZ, MARIA | Address on file | | | | | | | |
| 335577 | MIRANDA MARTINEZ, NITZA | Address on file | | | | | | | |
| 1680174 | Miranda Martínez, Nitza | Address on file | | | | | | | |
| 1753267 | Miranda Martínez, Nitza | Address on file | | | | | | | |
| 335578 | MIRANDA MARTINEZ, ORLANDO E. | Address on file | | | | | | | |
| 1258815 | MIRANDA MARTINEZ, VILMARIE | Address on file | | | | | | | |
| 335580 | MIRANDA MARTINEZ, YAIMA | Address on file | | | | | | | |
| 335581 | MIRANDA MARTINEZ, YAIMA | Address on file | | | | | | | |
| 335582 | MIRANDA MARTINEZ, YAMARIS | Address on file | | | | | | | |
| 335583 | MIRANDA MARTINEZ, YETZENIA | Address on file | | | | | | | |
| 803853 | MIRANDA MARTINEZ, YETZENIA | Address on file | | | | | | | |
| 335585 | MIRANDA MARTIR MD, ANSELMO | Address on file | | | | | | | |
| 335586 | MIRANDA MARTIR, ANSELMO | Address on file | | | | | | | |
| 335587 | MIRANDA MARTIS, CARLOS | Address on file | | | | | | | |
| 335588 | MIRANDA MARZAN, RAMON | Address on file | | | | | | | |
| 335589 | MIRANDA MATEO, JOAQUINA | Address on file | | | | | | | |
| 335590 | MIRANDA MATIAS, EDWIN | Address on file | | | | | | | |
| 723841 | MIRANDA MATOS LISANDRA | URB LAS CUMBRES | 497 AVE EDUARDO CONDE SUITE 442 | | | SAN JUAN | PR | 00926 | |
| 335592 | MIRANDA MATOS, ALICIA | Address on file | | | | | | | |
| 803854 | MIRANDA MATOS, ALICIA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4052 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1943337 | Miranda Matos, Alicia O. | Address on file | | | | | | | |
| 335593 | MIRANDA MATOS, CARMEN L | Address on file | | | | | | | |
| 335596 | Miranda Matos, Jose E | Address on file | | | | | | | |
| 1876697 | Miranda Matos, Jose Enrique | Address on file | | | | | | | |
| 335597 | MIRANDA MATOS, LISANDRA | Address on file | | | | | | | |
| 335598 | MIRANDA MATOS, SONIA | Address on file | | | | | | | |
| 1818845 | Miranda Matos, Sonia Ramona | Address on file | | | | | | | |
| 335600 | MIRANDA MATTA, MANUEL | Address on file | | | | | | | |
| 803855 | MIRANDA MAYSONET, MADELEINE | Address on file | | | | | | | |
| 1609633 | Miranda Maysonet, Raul J. | Address on file | | | | | | | |
| 1609633 | Miranda Maysonet, Raul J. | Address on file | | | | | | | |
| 335604 | MIRANDA MAYSONET, STEPHANIE | Address on file | | | | | | | |
| 335605 | MIRANDA MD , MARIA D | Address on file | | | | | | | |
| 335606 | MIRANDA MEDINA, BETTY | Address on file | | | | | | | |
| 335607 | MIRANDA MEDINA, BETTY | Address on file | | | | | | | |
| 618886 | Miranda Medina, Betty | Address on file | | | | | | | |
| 335608 | MIRANDA MEDINA, EDNA | Address on file | | | | | | | |
| 335609 | MIRANDA MEDINA, HECTOR I | Address on file | | | | | | | |
| 335610 | MIRANDA MEDINA, HELGA | Address on file | | | | | | | |
| 335611 | MIRANDA MEDINA, MARGARITA | Address on file | | | | | | | |
| 335612 | MIRANDA MEDINA, NILDA | Address on file | | | | | | | |
| 335613 | MIRANDA MELECIO, AIDA I | Address on file | | | | | | | |
| 335614 | MIRANDA MELENDEZ, ANGEL | Address on file | | | | | | | |
| 335615 | MIRANDA MELENDEZ, BIENVENIDO | Address on file | | | | | | | |
| 335616 | MIRANDA MELENDEZ, FELIX | Address on file | | | | | | | |
| 335617 | MIRANDA MELENDEZ, FREDDIE | Address on file | | | | | | | |
| 335618 | MIRANDA MELENDEZ, FREDDIE | Address on file | | | | | | | |
| 335619 | MIRANDA MELENDEZ, KARISHA | Address on file | | | | | | | |
| 1547554 | Miranda Melendez, Limarie | Address on file | | | | | | | |
| 335620 | MIRANDA MELENDEZ, MARIA M | Address on file | | | | | | | |
| 2132145 | Miranda Melendez, Maria M | Address on file | | | | | | | |
| 335621 | MIRANDA MELENDEZ, MIGDALIA | Address on file | | | | | | | |
| 335622 | MIRANDA MELENDEZ, NEREIDA | Address on file | | | | | | | |
| 335623 | MIRANDA MELENDEZ, SONIA | Address on file | | | | | | | |
| 335624 | MIRANDA MELENDEZ, SONIA E. | Address on file | | | | | | | |
| 1471983 | Miranda Melendez, Victor | Address on file | | | | | | | |
| 1471983 | Miranda Melendez, Victor | Address on file | | | | | | | |
| 335625 | MIRANDA MELENDEZ, WILLIAM | Address on file | | | | | | | |
| 2013911 | MIRANDA MELENDEZ, WILMA | Address on file | | | | | | | |
| 1812873 | Miranda Melendez, Wilma | Address on file | | | | | | | |
| 335626 | MIRANDA MELENDEZ, WILMA V | Address on file | | | | | | | |
| 335627 | Miranda Menchaca, Luis A. | Address on file | | | | | | | |
| 335628 | MIRANDA MENCHACA, LUISA | Address on file | | | | | | | |
| 335629 | MIRANDA MENCHACA, LUISA M | Address on file | | | | | | | |
| 335630 | MIRANDA MENDEZ, ARMANDO | Address on file | | | | | | | |
| 335631 | Miranda Mendez, Ermelinda | Address on file | | | | | | | |
| 1889793 | MIRANDA MENDEZ, ERMELINDA | Address on file | | | | | | | |
| 335632 | MIRANDA MENDEZ, FRANCISCO | Address on file | | | | | | | |
| 2175278 | MIRANDA MENDEZ, JUAN CARLOS | PESAS CERRO GORDO KM 22 | HC02 HC 02 BOX 8729 | | | CIALES | PR | 00638 | |
| 803857 | MIRANDA MENDEZ, MARIA | Address on file | | | | | | | |
| 335633 | MIRANDA MENDEZ, MARIA C | Address on file | | | | | | | |
| 1646779 | Miranda Mendez, Maria C. | Address on file | | | | | | | |
| 335634 | MIRANDA MENDEZ, MILAGROS | Address on file | | | | | | | |
| 335635 | MIRANDA MENDEZ, RAMONITA | Address on file | | | | | | | |
| 335636 | MIRANDA MENENDEZ, RAFAEL | Address on file | | | | | | | |
| 335637 | MIRANDA MERCADO, ALEXIS | Address on file | | | | | | | |
| 335638 | MIRANDA MERCADO, ARGENIS | Address on file | | | | | | | |
| 335639 | MIRANDA MERCADO, CONCEPCION | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 335640 | MIRANDA MERCADO, MILTON | Address on file | | | | | | | |
| 335641 | MIRANDA MERCADO, SIGFREDO | Address on file | | | | | | | |
| 1666183 | Miranda Mercado, Sigfredo | Address on file | | | | | | | |
| 335642 | Miranda Mercado, XAVIER | Address on file | | | | | | | |
| 335643 | MIRANDA MERCED, JOHN | Address on file | | | | | | | |
| 335644 | MIRANDA MERCED, JOSE MANUEL | Address on file | | | | | | | |
| 335645 | MIRANDA MILLAYES, MARIA M | Address on file | | | | | | | |
| 848152 | MIRANDA MILLER OSCAR E | URB PARK GDNS | W20 CALLE YOSEMITE | | | SAN JUAN | PR | 00926-2213 | |
| 335646 | MIRANDA MILLER, OSCAR | Address on file | | | | | | | |
| 335647 | Miranda Mirand, Francisco J | Address on file | | | | | | | |
| 335648 | Miranda Miranda, Armando J | Address on file | | | | | | | |
| 335649 | MIRANDA MIRANDA, DANIVETTE | Address on file | | | | | | | |
| 335650 | MIRANDA MIRANDA, ELIONEXIS | Address on file | | | | | | | |
| 335651 | MIRANDA MIRANDA, FRANCES | Address on file | | | | | | | |
| 335652 | MIRANDA MIRANDA, GISELLE | Address on file | | | | | | | |
| 803858 | MIRANDA MIRANDA, GISELLE | Address on file | | | | | | | |
| 335653 | MIRANDA MIRANDA, JANICE I | Address on file | | | | | | | |
| 335654 | MIRANDA MIRANDA, JESSICA M | Address on file | | | | | | | |
| 335655 | MIRANDA MIRANDA, JUAN A | Address on file | | | | | | | |
| 1922046 | Miranda Miranda, Luz T. | Address on file | | | | | | | |
| 1888132 | Miranda Miranda, Luz T. | Address on file | | | | | | | |
| 803859 | MIRANDA MIRANDA, MARIA | Address on file | | | | | | | |
| 335657 | MIRANDA MIRANDA, MARIA | Address on file | | | | | | | |
| 803860 | MIRANDA MIRANDA, MARTA R | Address on file | | | | | | | |
| 1897302 | Miranda Miranda, Marta R. | Address on file | | | | | | | |
| 1907964 | Miranda Miranda, Marta R. | Address on file | | | | | | | |
| 1861242 | Miranda Miranda, Marta Rosa | Address on file | | | | | | | |
| 335659 | MIRANDA MIRANDA, MILAGROS | Address on file | | | | | | | |
| 335660 | Miranda Miranda, Rosa N | Address on file | | | | | | | |
| 2017483 | Miranda Miranda, Sandra | Address on file | | | | | | | |
| 1258816 | MIRANDA MIRANDA, SANDRA | Address on file | | | | | | | |
| 335661 | MIRANDA MIRANDA, SANDRA | Address on file | | | | | | | |
| 335662 | MIRANDA MIRANDA, WANDA | Address on file | | | | | | | |
| 335663 | MIRANDA MIRANDA, YANIRA L | Address on file | | | | | | | |
| 803861 | MIRANDA MIRANDA, YANIRA L | Address on file | | | | | | | |
| 335664 | MIRANDA MOLINA, ANGEL LUIS | Address on file | | | | | | | |
| 335665 | MIRANDA MOLINA, EVA M | Address on file | | | | | | | |
| 1635377 | Miranda Molina, Eva M. | Address on file | | | | | | | |
| 335666 | MIRANDA MOLINA, LUZ D | Address on file | | | | | | | |
| 335667 | MIRANDA MONTALVO, ELIEZER | Address on file | | | | | | | |
| 335668 | MIRANDA MONTALVO, JUAN | Address on file | | | | | | | |
| 803862 | MIRANDA MONTALVO, JUAN | Address on file | | | | | | | |
| 335669 | MIRANDA MONTALVO, JUAN F | Address on file | | | | | | | |
| 335670 | MIRANDA MONTALVO, SANDRA | Address on file | | | | | | | |
| 335672 | MIRANDA MONTANEZ, JOSHUA | Address on file | | | | | | | |
| 335673 | MIRANDA MONTANEZ, MYRAIMI | Address on file | | | | | | | |
| 335674 | MIRANDA MONTAS, HARLY | Address on file | | | | | | | |
| 803863 | MIRANDA MONTES, AIDA | Address on file | | | | | | | |
| 335675 | MIRANDA MONTES, AIDA ISABEL | Address on file | | | | | | | |
| 335676 | MIRANDA MONTES, JOSE | Address on file | | | | | | | |
| 335677 | MIRANDA MONTES, REINALIZ | Address on file | | | | | | | |
| 335678 | MIRANDA MONTES, ZONALI | Address on file | | | | | | | |
| 335679 | MIRANDA MORALES, CARLO S M | Address on file | | | | | | | |
| 335680 | MIRANDA MORALES, CHRISTIAN | Address on file | | | | | | | |
| 335681 | MIRANDA MORALES, CONCEPCION A | Address on file | | | | | | | |
| 335683 | MIRANDA MORALES, DORIS | Address on file | | | | | | | |
| 803864 | MIRANDA MORALES, DORIS | Address on file | | | | | | | |
| 335684 | Miranda Morales, Israel | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 803865 | MIRANDA MORALES, JOSE H | Address on file | | | | | | | |
| 1636173 | MIRANDA MORALES, JOSE H. | Address on file | | | | | | | |
| 335686 | MIRANDA MORALES, JOSUE | Address on file | | | | | | | |
| 335687 | Miranda Morales, Luis F | Address on file | | | | | | | |
| 803867 | MIRANDA MORALES, MARISOL | Address on file | | | | | | | |
| 335688 | MIRANDA MORALES, MARISOL | Address on file | | | | | | | |
| 335689 | MIRANDA MORALES, MILAGROS | Address on file | | | | | | | |
| 803868 | MIRANDA MORALES, MILAGROS DE LOS | Address on file | | | | | | | |
| 2113364 | Miranda Morales, Milagros de los Angeles | Address on file | | | | | | | |
| 1425509 | MIRANDA MORALES, SALVADOR | Address on file | | | | | | | |
| 335691 | MIRANDA MORALES, SANDRA I | Address on file | | | | | | | |
| 1755156 | Miranda Morales, Sandra Idith | Address on file | | | | | | | |
| 335692 | MIRANDA MORALES, VANESSA | Address on file | | | | | | | |
| 335693 | MIRANDA MORAN, JOSE C. | Address on file | | | | | | | |
| 335694 | MIRANDA MORELL, JORGE | Address on file | | | | | | | |
| 335695 | MIRANDA MORELL, JORGE A. | Address on file | | | | | | | |
| 2023976 | Miranda Morell, Jorge Alberto | Address on file | | | | | | | |
| 335696 | MIRANDA MORENO, FLORA | Address on file | | | | | | | |
| 335697 | Miranda Morganty, Ariel | Address on file | | | | | | | |
| 335698 | MIRANDA MULLER, YATLINE I. | Address on file | | | | | | | |
| 335699 | MIRANDA MUNOZ, FELICITA | Address on file | | | | | | | |
| 335700 | MIRANDA MUNOZ, WILLIAM | Address on file | | | | | | | |
| 335701 | MIRANDA MUQOZ, NOELIA | Address on file | | | | | | | |
| 335702 | MIRANDA NARVAEZ, HIRAMDIE | Address on file | | | | | | | |
| 335703 | MIRANDA NATER, RAMON | Address on file | | | | | | | |
| 335704 | MIRANDA NAVARRO, AIDELIS | Address on file | | | | | | | |
| 335705 | MIRANDA NAVARRO, ILEANA | Address on file | | | | | | | |
| 335706 | MIRANDA NAVARRO, ILEANA | Address on file | | | | | | | |
| 335707 | MIRANDA NAZARIO, IRVYN | Address on file | | | | | | | |
| 803870 | MIRANDA NEGRON, ANGEL | Address on file | | | | | | | |
| 335708 | MIRANDA NEGRON, ANGEL R | Address on file | | | | | | | |
| 1640362 | MIRANDA NEGRON, ANGEL R. | Address on file | | | | | | | |
| 1592987 | Miranda Negron, Angel R. | Address on file | | | | | | | |
| 1592987 | Miranda Negron, Angel R. | Address on file | | | | | | | |
| 1597502 | Miranda Negron, Angel R. | Address on file | | | | | | | |
| 335709 | MIRANDA NEGRON, ASHLEY A | Address on file | | | | | | | |
| 335710 | MIRANDA NEGRON, GRETCHEN | Address on file | | | | | | | |
| 803871 | MIRANDA NEGRON, JOSE | Address on file | | | | | | | |
| 335711 | MIRANDA NEGRON, LORIE M | Address on file | | | | | | | |
| 335712 | Miranda Negron, Ruben | Address on file | | | | | | | |
| 335713 | MIRANDA NEGRON, RUBEN | Address on file | | | | | | | |
| 335714 | Miranda Negron, Wilbert R | Address on file | | | | | | | |
| 335715 | MIRANDA NERIS, IRMA | Address on file | | | | | | | |
| 335716 | MIRANDA NEVAREZ, MIGDALIA | Address on file | | | | | | | |
| 335717 | MIRANDA NEVAREZ, ROSALIA | Address on file | | | | | | | |
| 335718 | MIRANDA NIEVES, CARMEN | Address on file | | | | | | | |
| 803872 | MIRANDA NIEVES, JAN M | Address on file | | | | | | | |
| 1423168 | MIRANDA NIEVES, JAN M. | Calle 6 FZA Urb. Rincón Español | | | | Trujillo Alto | PR | 00976 | |
| 1423163 | MIRANDA NIEVES, JAN M. | Calle 6 FZA Urb. Rincón Español | | | | Trujillo Alto | PR | 00977 | |
| 1425510 | MIRANDA NIEVES, JAN M. | Address on file | | | | | | | |
| 2102002 | Miranda Nieves, Jan Manuel | Address on file | | | | | | | |
| 335719 | MIRANDA NIEVES, JEAN C | Address on file | | | | | | | |
| 1969923 | Miranda Nieves, Jean C. | Address on file | | | | | | | |
| 1969923 | Miranda Nieves, Jean C. | Address on file | | | | | | | |
| 335720 | MIRANDA NIEVES, JUAN N | Address on file | | | | | | | |
| 335721 | MIRANDA NIEVES, JUDITH | Address on file | | | | | | | |
| 335722 | MIRANDA NIEVES, LUIS J | Address on file | | | | | | | |
| 335723 | MIRANDA NIEVES, LUIS J. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4055 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 335724 | MIRANDA NIEVES, PATRICIA | Address on file | | | | | | | |
| 335725 | MIRANDA NIEVES, RUTH | Address on file | | | | | | | |
| 335726 | MIRANDA NIEVES, RUTH | Address on file | | | | | | | |
| 335727 | MIRANDA NIEVES, SANDRA | Address on file | | | | | | | |
| 335728 | MIRANDA NORAT, ARIANE N | Address on file | | | | | | | |
| 335729 | MIRANDA NUNEZ, ANGEL | Address on file | | | | | | | |
| 335730 | MIRANDA NUNEZ, IRIS M. | Address on file | | | | | | | |
| 853703 | MIRANDA NUÑEZ, IRIS M. | Address on file | | | | | | | |
| 335731 | MIRANDA NUÑEZ, JONATAN | Address on file | | | | | | | |
| 335732 | MIRANDA NUÑEZ, JONATÁN | Address on file | | | | | | | |
| 335733 | MIRANDA NUNEZ, JOSE M | Address on file | | | | | | | |
| 335734 | MIRANDA NUNEZ, LUIS F. | Address on file | | | | | | | |
| 335735 | MIRANDA NUNEZ, MARIANO | Address on file | | | | | | | |
| 335736 | MIRANDA NUNEZ, MARISOL | Address on file | | | | | | | |
| 335737 | MIRANDA NUNEZ, ZENAIDA | Address on file | | | | | | | |
| 335738 | MIRANDA OCASIO, ELIZABETH | Address on file | | | | | | | |
| 335739 | MIRANDA OCASIO, HECTOR | Address on file | | | | | | | |
| 335740 | MIRANDA OCASIO, JUDITH E | Address on file | | | | | | | |
| 335741 | MIRANDA OCASIO, MANUEL | Address on file | | | | | | | |
| 335742 | MIRANDA OCASIO, NATALIE | Address on file | | | | | | | |
| 335743 | MIRANDA OCASIO, VIVIANA | Address on file | | | | | | | |
| 803873 | MIRANDA OLIVENCIA, MARIA T | Address on file | | | | | | | |
| 335744 | MIRANDA OLIVERA, HILDA I | Address on file | | | | | | | |
| 335745 | MIRANDA OLIVERAS, GENESIS | Address on file | | | | | | | |
| 335746 | MIRANDA OLIVO, MARIA M | Address on file | | | | | | | |
| 335747 | MIRANDA OLMEDA, VICTOR M | Address on file | | | | | | | |
| 2084102 | MIRANDA OLMEDA, VICTOR M. | Address on file | | | | | | | |
| 1918474 | Miranda Olmeda, Victor M. | Address on file | | | | | | | |
| 803874 | MIRANDA OLMO, ZOE M | Address on file | | | | | | | |
| 335748 | MIRANDA OQUENDO, HUGO | Address on file | | | | | | | |
| 335749 | MIRANDA OQUENDO, FRANCES | Address on file | | | | | | | |
| 2075785 | Miranda Oquendo, Frances | Address on file | | | | | | | |
| 335750 | MIRANDA OQUENDO, HUGO | Address on file | | | | | | | |
| 335751 | MIRANDA OQUENDO, JOSE | Address on file | | | | | | | |
| 335752 | MIRANDA ORELLANA, VANESSA | Address on file | | | | | | | |
| 335753 | MIRANDA ORELLANO, ANGEL L | Address on file | | | | | | | |
| 1473814 | Miranda Oritz, Angel L | Address on file | | | | | | | |
| 1473814 | Miranda Oritz, Angel L | Address on file | | | | | | | |
| 335754 | MIRANDA ORLANDO, ANA I | Address on file | | | | | | | |
| 1767614 | Miranda Orlando, Ana I. | Address on file | | | | | | | |
| 335755 | MIRANDA ORTA, LUIS | Address on file | | | | | | | |
| 1898404 | MIRANDA ORTIZ , ADA E | Address on file | | | | | | | |
| 1524019 | Miranda Ortiz , Ana Delia | Address on file | | | | | | | |
| 1524019 | Miranda Ortiz , Ana Delia | Address on file | | | | | | | |
| 335756 | MIRANDA ORTIZ, ANA | Address on file | | | | | | | |
| 1557446 | MIRANDA ORTIZ, ANA DELIA | Address on file | | | | | | | |
| 1557446 | MIRANDA ORTIZ, ANA DELIA | Address on file | | | | | | | |
| 2120454 | Miranda Ortiz, Angel L. | Address on file | | | | | | | |
| 2120454 | Miranda Ortiz, Angel L. | Address on file | | | | | | | |
| 335757 | MIRANDA ORTIZ, ANGEL L. | Address on file | | | | | | | |
| 335758 | MIRANDA ORTIZ, ANTONIO | Address on file | | | | | | | |
| 1962508 | Miranda Ortiz, Aurora | HC-01 Box 5319 | | | | Ciales | PR | 00638 | |
| 803876 | MIRANDA ORTIZ, AURORA | Address on file | | | | | | | |
| 335759 | MIRANDA ORTIZ, AURORA | Address on file | | | | | | | |
| 335760 | Miranda Ortiz, Carlos R. | Address on file | | | | | | | |
| 335761 | MIRANDA ORTIZ, CARMEN S | Address on file | | | | | | | |
| 335762 | Miranda Ortiz, Cruz M | Address on file | | | | | | | |
| 335763 | MIRANDA ORTIZ, DAVID | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 335764 | MIRANDA ORTIZ, ELBA I | Address on file | | | | | | | |
| 1855960 | MIRANDA ORTIZ, ELBA I. | Address on file | | | | | | | |
| 335765 | MIRANDA ORTIZ, EMMANUELLE | Address on file | | | | | | | |
| 335766 | Miranda Ortiz, Felix A | Address on file | | | | | | | |
| 335767 | MIRANDA ORTIZ, GLADYS V. | Address on file | | | | | | | |
| 803877 | MIRANDA ORTIZ, HECTOR | Address on file | | | | | | | |
| 335768 | MIRANDA ORTIZ, HECTOR | Address on file | | | | | | | |
| 803878 | MIRANDA ORTIZ, HECTOR | Address on file | | | | | | | |
| 335770 | Miranda Ortiz, Hector E | Address on file | | | | | | | |
| 335771 | MIRANDA ORTIZ, HENRY | Address on file | | | | | | | |
| 803879 | MIRANDA ORTIZ, JOSE J | Address on file | | | | | | | |
| 335772 | MIRANDA ORTIZ, JUANITA | Address on file | | | | | | | |
| 335773 | MIRANDA ORTIZ, JUMET O | Address on file | | | | | | | |
| 803880 | MIRANDA ORTIZ, KARINA E | Address on file | | | | | | | |
| 335774 | MIRANDA ORTIZ, LILLIAM | Address on file | | | | | | | |
| 803881 | MIRANDA ORTIZ, LUIS J | Address on file | | | | | | | |
| 335775 | MIRANDA ORTIZ, LUIS JOEL | Address on file | | | | | | | |
| 335776 | MIRANDA ORTIZ, MARGARITO | Address on file | | | | | | | |
| 335777 | MIRANDA ORTIZ, MARIA DE L | Address on file | | | | | | | |
| 335778 | MIRANDA ORTIZ, MARISOL | Address on file | | | | | | | |
| 2048898 | Miranda Ortiz, Marisol | Address on file | | | | | | | |
| 335779 | MIRANDA ORTIZ, ROBERT | Address on file | | | | | | | |
| 2047126 | MIRANDA ORTIZ, ROBERTO | Address on file | | | | | | | |
| 335780 | MIRANDA ORTIZ, ROBERTO | Address on file | | | | | | | |
| 803883 | MIRANDA ORTIZ, ROBERTO | Address on file | | | | | | | |
| 335781 | MIRANDA ORTIZ, ROSA | Address on file | | | | | | | |
| 335782 | MIRANDA ORTIZ, ROSA | Address on file | | | | | | | |
| 335783 | MIRANDA ORTIZ, SARA M | Address on file | | | | | | | |
| 335784 | Miranda Ortiz, Tainon | Address on file | | | | | | | |
| 335785 | MIRANDA ORTIZ, WILFREDO | Address on file | | | | | | | |
| 335786 | MIRANDA ORTIZ, ZONIA | Address on file | | | | | | | |
| 335787 | MIRANDA ORTIZ, ZONIA | Address on file | | | | | | | |
| 803884 | MIRANDA OTERO, JAIRALYS | Address on file | | | | | | | |
| 335789 | MIRANDA OTERO, KAREN | Address on file | | | | | | | |
| 335790 | Miranda Otero, Karen A | Address on file | | | | | | | |
| 335791 | MIRANDA OTERO, KAREN ANN | Address on file | | | | | | | |
| 335792 | MIRANDA OTERO, REYNALDO | Address on file | | | | | | | |
| 335793 | MIRANDA PABON, MIRIAM | Address on file | | | | | | | |
| 335794 | MIRANDA PACHECO, MILDRED | Address on file | | | | | | | |
| 335795 | MIRANDA PACHECO, MYRNA | Address on file | | | | | | | |
| 335796 | MIRANDA PADILLA, JACKELINE | Address on file | | | | | | | |
| 803885 | MIRANDA PADILLA, MARIA | Address on file | | | | | | | |
| 335797 | MIRANDA PADILLA, NORMA I | Address on file | | | | | | | |
| 335798 | MIRANDA PADILLA, RAUL | Address on file | | | | | | | |
| 335799 | MIRANDA PAGAN, EDNA S | Address on file | | | | | | | |
| 335800 | MIRANDA PAGAN, EDUARD | Address on file | | | | | | | |
| 335801 | MIRANDA PAGAN, LEONIDES | Address on file | | | | | | | |
| 335802 | MIRANDA PAGAN, MIGUEL A. | Address on file | | | | | | | |
| 803886 | MIRANDA PAGAN, NANCY | Address on file | | | | | | | |
| 335803 | MIRANDA PAGAN, NANCY M | Address on file | | | | | | | |
| 1992428 | Miranda Pagan, Nancy M. | Address on file | | | | | | | |
| 335804 | MIRANDA PAGAN, NILDA L | Address on file | | | | | | | |
| 335805 | MIRANDA PAGAN, NYDIA I. | Address on file | | | | | | | |
| 335806 | MIRANDA PAGAN, SUSSETTE | Address on file | | | | | | | |
| 335807 | MIRANDA PAGAN, WALLESCA I | Address on file | | | | | | | |
| 2190204 | Miranda Pagan, Wallesca I. | Address on file | | | | | | | |
| 335809 | MIRANDA PALACIO, REGINA | Address on file | | | | | | | |
| 335808 | MIRANDA PALACIO, REGINA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 335810 | MIRANDA PANET, CARLOS | Address on file | | | | | | | |
| 335811 | MIRANDA PEDRAZA, MYRNA I | Address on file | | | | | | | |
| 335812 | MIRANDA PEDRAZA, NERILYN | Address on file | | | | | | | |
| 335813 | MIRANDA PEDRAZA, NERILYN | Address on file | | | | | | | |
| 335814 | MIRANDA PEDROSA, JOSE F | Address on file | | | | | | | |
| 335815 | MIRANDA PELLOT, ROSA | Address on file | | | | | | | |
| 335816 | MIRANDA PENA, FELIX | Address on file | | | | | | | |
| 2019242 | MIRANDA PENA, ISRAEL | HC 02 BOX 38681 | | | | ARECIBO | PR | 00612 | |
| 335817 | Miranda Pena, Israel | Address on file | | | | | | | |
| 335818 | MIRANDA PENA, ISRAEL | Address on file | | | | | | | |
| 335819 | MIRANDA PENA, LECKMEE | Address on file | | | | | | | |
| 335820 | MIRANDA PENA, WILMA | Address on file | | | | | | | |
| 848153 | MIRANDA PEREZ MARIA E | BELLA VISTA | S154 CALLE 23 | | | BAYAMON | PR | 00957 | |
| 335821 | MIRANDA PEREZ, ALBERTO L | Address on file | | | | | | | |
| 803890 | MIRANDA PEREZ, CARLOS | Address on file | | | | | | | |
| 335822 | MIRANDA PEREZ, DAVID | Address on file | | | | | | | |
| 335823 | MIRANDA PEREZ, GLENDA L | Address on file | | | | | | | |
| 335824 | MIRANDA PEREZ, IVELISSE M. | Address on file | | | | | | | |
| 335826 | MIRANDA PEREZ, JOSE W. | Address on file | | | | | | | |
| 335827 | Miranda Perez, Josefina E | Address on file | | | | | | | |
| 335828 | MIRANDA PEREZ, JOSUE | Address on file | | | | | | | |
| 803891 | MIRANDA PEREZ, LEA | Address on file | | | | | | | |
| 335829 | MIRANDA PEREZ, LEA | Address on file | | | | | | | |
| 2133538 | Miranda Perez, Lisbeth | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 335830 | MIRANDA PEREZ, LUZ | Address on file | | | | | | | |
| 335831 | Miranda Perez, Marco A | Address on file | | | | | | | |
| 335832 | MIRANDA PEREZ, MARIA M | Address on file | | | | | | | |
| 335833 | MIRANDA PEREZ, MARIA M. | Address on file | | | | | | | |
| 335834 | MIRANDA PEREZ, MIGDALIA | Address on file | | | | | | | |
| 335835 | MIRANDA PEREZ, MIRIAM | Address on file | | | | | | | |
| 2133211 | Miranda Perez, Monica | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 335836 | MIRANDA PEREZ, NYDIA | Address on file | | | | | | | |
| 1425511 | MIRANDA PEREZ, RADAMES | Address on file | | | | | | | |
| 335838 | MIRANDA PEREZ, RADAMES | Address on file | | | | | | | |
| 335839 | MIRANDA PEREZ, SONIA | Address on file | | | | | | | |
| 335840 | MIRANDA PEREZ, SONIA NOEMI | Address on file | | | | | | | |
| 335841 | MIRANDA PEREZ, YESENIA | Address on file | | | | | | | |
| 335842 | MIRANDA PINTO, MARIBEL | Address on file | | | | | | | |
| 335843 | MIRANDA PINTO, SAMUEL | Address on file | | | | | | | |
| 335844 | MIRANDA PLACERES, JULIO I | Address on file | | | | | | | |
| 335845 | MIRANDA PLAZA, JUAN | Address on file | | | | | | | |
| 335846 | MIRANDA POL, LYANN | Address on file | | | | | | | |
| 1258817 | MIRANDA POLONIA, CHRISTIAN | Address on file | | | | | | | |
| 335847 | MIRANDA POLONIA, JOEY | Address on file | | | | | | | |
| 335848 | MIRANDA PORTALATIN, ABDIEL | Address on file | | | | | | | |
| 803893 | MIRANDA QUILES, CINDY | Address on file | | | | | | | |
| 2052681 | Miranda Quiles, Jeannette | Address on file | | | | | | | |
| 803894 | MIRANDA QUINONES, FRANCISCO J | Address on file | | | | | | | |
| 335850 | MIRANDA QUINONES, LOURDES | Address on file | | | | | | | |
| 335851 | MIRANDA QUINONES, LOURDES | Address on file | | | | | | | |
| 1770912 | Miranda Quiñones, Lourdes | Address on file | | | | | | | |
| 1825776 | Miranda Quinones, Mryna L. | Address on file | | | | | | | |
| 335852 | MIRANDA QUINONES, MYRNA L. | Address on file | | | | | | | |
| 335854 | MIRANDA QUINONES, RUTH N | Address on file | | | | | | | |
| 1679121 | Miranda Quinones, Ruth Noemi | Urb. Santa Maria | Calle Santa Barbara c-17 | | | Toa Baja | PR | 00949 | |
| 335855 | MIRANDA QUINONES, VERONICA | Address on file | | | | | | | |
| 335856 | MIRANDA QUINONEZ, IRIS Y. | Address on file | | | | | | | |
| 335857 | MIRANDA QUINONEZ, JENNY I | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4058 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1558456 | Miranda Ramirez , Gabriel Jose | Address on file | | | | | | | |
| 335858 | MIRANDA RAMIREZ MD, GABRIEL | Address on file | | | | | | | |
| 335859 | MIRANDA RAMIREZ MD, JUAN M | Address on file | | | | | | | |
| 335861 | MIRANDA RAMIREZ, ALEXIS | Address on file | | | | | | | |
| 335860 | MIRANDA RAMIREZ, ALEXIS | Address on file | | | | | | | |
| 335862 | MIRANDA RAMIREZ, CARLOS R. | Address on file | | | | | | | |
| 335863 | MIRANDA RAMIREZ, CHRISTOPHER | Address on file | | | | | | | |
| 335864 | MIRANDA RAMIREZ, ENID | Address on file | | | | | | | |
| 335865 | MIRANDA RAMIREZ, JOSE | Address on file | | | | | | | |
| 335866 | MIRANDA RAMIREZ, JOSE | Address on file | | | | | | | |
| 335867 | Miranda Ramirez, Joseph | Address on file | | | | | | | |
| 335868 | MIRANDA RAMIREZ, JOSEPH | Address on file | | | | | | | |
| 335869 | MIRANDA RAMOS, CARMEN S | Address on file | | | | | | | |
| 803895 | MIRANDA RAMOS, CARMEN S | Address on file | | | | | | | |
| 1751644 | Miranda Ramos, Carmen S. | Address on file | | | | | | | |
| 335871 | MIRANDA RAMOS, IVETTE | Address on file | | | | | | | |
| 335872 | MIRANDA RAMOS, JESUS | Address on file | | | | | | | |
| 335873 | MIRANDA RAMOS, JOSE A | Address on file | | | | | | | |
| 335874 | MIRANDA RAMOS, JOSE M. | Address on file | | | | | | | |
| 335875 | MIRANDA RAMOS, LILLIAM | Address on file | | | | | | | |
| 335876 | MIRANDA RAMOS, LIZBETH | Address on file | | | | | | | |
| 335877 | MIRANDA RAMOS, MARIA | Address on file | | | | | | | |
| 1778288 | Miranda Ramos, Marisol | L5 Flamboyán | | | | Naguabo | PR | 00718 | |
| 1778288 | Miranda Ramos, Marisol | PO Box 8403 | | | | Humacao | PR | 00792 | |
| 335878 | MIRANDA RAMOS, MARISOL | Address on file | | | | | | | |
| 335879 | MIRANDA RAMOS, NORMA L | Address on file | | | | | | | |
| 335880 | MIRANDA RAMOS, SONIA | Address on file | | | | | | | |
| 803896 | MIRANDA RAMOS, VILMA | Address on file | | | | | | | |
| 335881 | MIRANDA RAMOS, VILMA I | Address on file | | | | | | | |
| 335882 | MIRANDA RECIO, MARIELA | Address on file | | | | | | | |
| 335883 | MIRANDA RECIO, MARIELA | Address on file | | | | | | | |
| 853704 | MIRANDA RECIO, MARIELA M. | Address on file | | | | | | | |
| 335884 | MIRANDA REFRIGERATION | PMB 155 PO BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| 335885 | MIRANDA RESTO, LUIS N | Address on file | | | | | | | |
| 335886 | MIRANDA RESTO, MILDRED J | Address on file | | | | | | | |
| 335887 | MIRANDA RESTO, NYDIA | Address on file | | | | | | | |
| 335888 | Miranda Reyes, Edwin M | Address on file | | | | | | | |
| 803898 | MIRANDA REYES, ENID M | Address on file | | | | | | | |
| 335889 | MIRANDA REYES, ITZA M | Address on file | | | | | | | |
| 2161785 | Miranda Reyes, Juan B. | Address on file | | | | | | | |
| 335890 | MIRANDA REYES, MARIA E | Address on file | | | | | | | |
| 335891 | MIRANDA REYES, MILDRED | Address on file | | | | | | | |
| 335892 | MIRANDA REYES, PABLO R. | Address on file | | | | | | | |
| 335893 | MIRANDA REYES, VIVIAN | Address on file | | | | | | | |
| 335894 | Miranda Reyes, Zorieda | Address on file | | | | | | | |
| 335895 | MIRANDA RIOS DBA, CARLOS G | Address on file | | | | | | | |
| 335896 | MIRANDA RIOS, ANA | Address on file | | | | | | | |
| 335897 | MIRANDA RIOS, ARNALDO | Address on file | | | | | | | |
| 335825 | MIRANDA RIOS, ARNALDO | Address on file | | | | | | | |
| 803899 | MIRANDA RIOS, BETHZY | Address on file | | | | | | | |
| 335898 | MIRANDA RIOS, BETHZY | Address on file | | | | | | | |
| 335899 | MIRANDA RIOS, CECILIO | Address on file | | | | | | | |
| 335900 | MIRANDA RIOS, DORA I | Address on file | | | | | | | |
| 803900 | MIRANDA RIOS, ELIZABETH | Address on file | | | | | | | |
| 803901 | MIRANDA RIOS, ELIZABETH | Address on file | | | | | | | |
| 335901 | MIRANDA RIOS, FREYDA V | Address on file | | | | | | | |
| 335902 | MIRANDA RIOS, HILCIA | Address on file | | | | | | | |
| 335903 | MIRANDA RIOS, IRMA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 335904 | MIRANDA RIOS, IRMA I | Address on file | | | | | | | |
| 803903 | MIRANDA RIOS, IRMA I | Address on file | | | | | | | |
| 335905 | MIRANDA RIOS, RAQUEL I | Address on file | | | | | | | |
| 2096054 | Miranda Rios, Raquel I. | Address on file | | | | | | | |
| 335906 | MIRANDA RIOS, WANDA | Address on file | | | | | | | |
| 335907 | MIRANDA RIVAS, ANGELA | Address on file | | | | | | | |
| 335908 | MIRANDA RIVAS, KITZIA M | Address on file | | | | | | | |
| 335909 | MIRANDA RIVERA MD, AGAPITO | Address on file | | | | | | | |
| 335910 | MIRANDA RIVERA MD, JOSE R | Address on file | | | | | | | |
| 848154 | MIRANDA RIVERA SHEILA | URB IRLANDA HEIGHTS | FJ2 CALLE DENED | | | BAYAMON | PR | 00956 | |
| 335911 | MIRANDA RIVERA, AISHA IVETTE | Address on file | | | | | | | |
| 335912 | Miranda Rivera, Alberto | Address on file | | | | | | | |
| 335914 | MIRANDA RIVERA, ALEJANDRO | Address on file | | | | | | | |
| 335913 | MIRANDA RIVERA, ALEJANDRO | Address on file | | | | | | | |
| 335915 | MIRANDA RIVERA, AMARIS | Address on file | | | | | | | |
| 335916 | MIRANDA RIVERA, AMPARO E | Address on file | | | | | | | |
| 335917 | MIRANDA RIVERA, ANA | Address on file | | | | | | | |
| 335918 | MIRANDA RIVERA, ANA L | Address on file | | | | | | | |
| 335919 | MIRANDA RIVERA, ANA N. | Address on file | | | | | | | |
| 335920 | MIRANDA RIVERA, ANGEL R | Address on file | | | | | | | |
| 803904 | MIRANDA RIVERA, ANGEL R | Address on file | | | | | | | |
| 335921 | MIRANDA RIVERA, ANGELA L. | Address on file | | | | | | | |
| 335922 | Miranda Rivera, Ariel | Address on file | | | | | | | |
| 335923 | MIRANDA RIVERA, BENJAMIN | Address on file | | | | | | | |
| 335924 | MIRANDA RIVERA, BENJAMIN J | Address on file | | | | | | | |
| 335925 | MIRANDA RIVERA, BERNARDO | Address on file | | | | | | | |
| 335926 | MIRANDA RIVERA, CARLA | Address on file | | | | | | | |
| 335927 | MIRANDA RIVERA, CARLOS | Address on file | | | | | | | |
| 335929 | MIRANDA RIVERA, CARLOS A | Address on file | | | | | | | |
| 335928 | MIRANDA RIVERA, CARLOS A | Address on file | | | | | | | |
| 335931 | MIRANDA RIVERA, CARMEN | Address on file | | | | | | | |
| 335930 | MIRANDA RIVERA, CARMEN | Address on file | | | | | | | |
| 335932 | MIRANDA RIVERA, CARMEN I | Address on file | | | | | | | |
| 335933 | MIRANDA RIVERA, CARMEN L | Address on file | | | | | | | |
| 335934 | MIRANDA RIVERA, CARMEN MINELY | Address on file | | | | | | | |
| 335935 | MIRANDA RIVERA, CECILIA | Address on file | | | | | | | |
| 335936 | MIRANDA RIVERA, DEBBIE | Address on file | | | | | | | |
| 803905 | MIRANDA RIVERA, DEBBIE | Address on file | | | | | | | |
| 335937 | MIRANDA RIVERA, DIEGO | Address on file | | | | | | | |
| 2043967 | Miranda Rivera, Domitila | Address on file | | | | | | | |
| 335938 | MIRANDA RIVERA, DOMITILA | Address on file | | | | | | | |
| 803906 | MIRANDA RIVERA, DOMITILA | Address on file | | | | | | | |
| 335939 | MIRANDA RIVERA, DORIS E | Address on file | | | | | | | |
| 335941 | MIRANDA RIVERA, EDGAR | Address on file | | | | | | | |
| 335940 | MIRANDA RIVERA, EDGAR | Address on file | | | | | | | |
| 2215323 | Miranda Rivera, Edgardo | Address on file | | | | | | | |
| 2099374 | Miranda Rivera, Edith | Address on file | | | | | | | |
| 2012072 | Miranda Rivera, Elba | Address on file | | | | | | | |
| 335942 | MIRANDA RIVERA, ELBA | Address on file | | | | | | | |
| 335943 | MIRANDA RIVERA, ELIA | Address on file | | | | | | | |
| 335944 | MIRANDA RIVERA, FRANCISCO | Address on file | | | | | | | |
| 335945 | MIRANDA RIVERA, GABRIEL | Address on file | | | | | | | |
| 335946 | MIRANDA RIVERA, GUILLERMO | Address on file | | | | | | | |
| 803907 | MIRANDA RIVERA, GUILLERMO | Address on file | | | | | | | |
| 335947 | MIRANDA RIVERA, HECTOR | Address on file | | | | | | | |
| 335948 | MIRANDA RIVERA, HECTOR | Address on file | | | | | | | |
| 335949 | MIRANDA RIVERA, HECTOR E. | Address on file | | | | | | | |
| 335950 | MIRANDA RIVERA, HILBETT J. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4060 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 335951 | MIRANDA RIVERA, ISMAEL | Address on file | | | | | | | |
| 335952 | MIRANDA RIVERA, JANNETTE | Address on file | | | | | | | |
| 335953 | MIRANDA RIVERA, JAVIER | Address on file | | | | | | | |
| 335954 | MIRANDA RIVERA, JAVIER | Address on file | | | | | | | |
| 335955 | MIRANDA RIVERA, JESSICA | Address on file | | | | | | | |
| 803908 | MIRANDA RIVERA, JOAQUIN | Address on file | | | | | | | |
| 335956 | MIRANDA RIVERA, JOEL G | Address on file | | | | | | | |
| 335957 | MIRANDA RIVERA, JOHN | Address on file | | | | | | | |
| 1423397 | MIRANDA RIVERA, JOHN D. | Urb. Preciosa Calle Verde Luz #1 | | | | Gurabo | PR | 00778 | |
| 335958 | MIRANDA RIVERA, JORGE | Address on file | | | | | | | |
| 803909 | MIRANDA RIVERA, JORGE | Address on file | | | | | | | |
| 335959 | MIRANDA RIVERA, JORGE J | Address on file | | | | | | | |
| 1873674 | Miranda Rivera, Jorge Juan | Address on file | | | | | | | |
| 335960 | MIRANDA RIVERA, JOSE | Address on file | | | | | | | |
| 335961 | MIRANDA RIVERA, JOSE A | Address on file | | | | | | | |
| 335962 | MIRANDA RIVERA, JOSE R | Address on file | | | | | | | |
| 335963 | MIRANDA RIVERA, JOSEILEEN | Address on file | | | | | | | |
| 335964 | MIRANDA RIVERA, JOSHUA | Address on file | | | | | | | |
| 335965 | MIRANDA RIVERA, KAREN | Address on file | | | | | | | |
| 803910 | MIRANDA RIVERA, KARLA A | Address on file | | | | | | | |
| 335966 | MIRANDA RIVERA, KARLA ALEJANDRA | Address on file | | | | | | | |
| 803911 | MIRANDA RIVERA, KARLA E | Address on file | | | | | | | |
| 335967 | MIRANDA RIVERA, KARLA E | Address on file | | | | | | | |
| 335968 | MIRANDA RIVERA, KENNY | Address on file | | | | | | | |
| 335969 | MIRANDA RIVERA, LUIS J | Address on file | | | | | | | |
| 1548138 | Miranda Rivera, Luis J | Address on file | | | | | | | |
| 1548138 | Miranda Rivera, Luis J | Address on file | | | | | | | |
| 335970 | MIRANDA RIVERA, MAGNOLIA | Address on file | | | | | | | |
| 335971 | MIRANDA RIVERA, MANUEL | Address on file | | | | | | | |
| 335972 | MIRANDA RIVERA, MARTA | Address on file | | | | | | | |
| 2103744 | Miranda Rivera, Marta | Address on file | | | | | | | |
| 803912 | MIRANDA RIVERA, MARTA | Address on file | | | | | | | |
| 803913 | MIRANDA RIVERA, MARTA | Address on file | | | | | | | |
| 335973 | MIRANDA RIVERA, MELANY | Address on file | | | | | | | |
| 335974 | MIRANDA RIVERA, MIGUEL A | Address on file | | | | | | | |
| 2221693 | Miranda Rivera, Myrna | Address on file | | | | | | | |
| 335975 | MIRANDA RIVERA, MYRNA L | Address on file | | | | | | | |
| 335976 | MIRANDA RIVERA, NORMA Z | Address on file | | | | | | | |
| 335977 | MIRANDA RIVERA, NORMA Z. | Address on file | | | | | | | |
| 803914 | MIRANDA RIVERA, OLGA | Address on file | | | | | | | |
| 335978 | MIRANDA RIVERA, OLGA V | Address on file | | | | | | | |
| 335979 | MIRANDA RIVERA, OMAR | Address on file | | | | | | | |
| 2081558 | Miranda Rivera, Omar Alexis | Address on file | | | | | | | |
| 1967943 | MIRANDA RIVERA, OMAR ALEXIS | Address on file | | | | | | | |
| 335980 | MIRANDA RIVERA, PEDRO | Address on file | | | | | | | |
| 335981 | MIRANDA RIVERA, PETRA | Address on file | | | | | | | |
| 803915 | MIRANDA RIVERA, PETRA | Address on file | | | | | | | |
| 335982 | MIRANDA RIVERA, RAFAELA | Address on file | | | | | | | |
| 335983 | MIRANDA RIVERA, RAMON | Address on file | | | | | | | |
| 335984 | MIRANDA RIVERA, RAMONITA | Address on file | | | | | | | |
| 335985 | MIRANDA RIVERA, RAQUEL | Address on file | | | | | | | |
| 335987 | MIRANDA RIVERA, RAYMOND | Address on file | | | | | | | |
| 335988 | MIRANDA RIVERA, REINALDO | Address on file | | | | | | | |
| 335989 | MIRANDA RIVERA, REINALDO | Address on file | | | | | | | |
| 335990 | Miranda Rivera, Reinaldo L | Address on file | | | | | | | |
| 335991 | MIRANDA RIVERA, RUBIMAR | Address on file | | | | | | | |
| 2092494 | MIRANDA RIVERA, RUBIMAR LYZZ | Address on file | | | | | | | |
| 335992 | MIRANDA RIVERA, SHEILA J. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 335993 | MIRANDA RIVERA, SUSANA | Address on file | | | | | | | |
| 335994 | MIRANDA RIVERA, TAMARA | Address on file | | | | | | | |
| 335995 | MIRANDA RIVERA, TAMARA | Address on file | | | | | | | |
| 335996 | MIRANDA RIVERA, VANESSA | Address on file | | | | | | | |
| 335997 | MIRANDA RIVERA, VICTOR | Address on file | | | | | | | |
| 2060591 | MIRANDA RIVERA, VICTOR M | Address on file | | | | | | | |
| 335998 | MIRANDA RIVERA, WILLIAM | Address on file | | | | | | | |
| 335999 | MIRANDA RIVERA, WILLIAM | Address on file | | | | | | | |
| 336000 | MIRANDA RIVERA, YOLIAN | Address on file | | | | | | | |
| 336001 | MIRANDA ROBLEDO, ELIA E | Address on file | | | | | | | |
| 336002 | MIRANDA ROBLEDO, ELIA E | Address on file | | | | | | | |
| 336003 | MIRANDA ROBLEDO, LUZ E | Address on file | | | | | | | |
| 336004 | MIRANDA ROBLEDO, RICARDO | Address on file | | | | | | | |
| 336005 | MIRANDA ROBLES, DIANA LIZ | Address on file | | | | | | | |
| 803916 | MIRANDA ROBLES, JEANIFER N | Address on file | | | | | | | |
| 803917 | MIRANDA ROBLES, JOSE | Address on file | | | | | | | |
| 336006 | MIRANDA ROBLES, JOSE L | Address on file | | | | | | | |
| 336007 | MIRANDA ROBLES, JOSE M | Address on file | | | | | | | |
| 336008 | MIRANDA ROBLES, TANIA | Address on file | | | | | | | |
| 336009 | MIRANDA ROBLES, URAYOAN | Address on file | | | | | | | |
| 336010 | MIRANDA ROCHE, JOSE | Address on file | | | | | | | |
| 336011 | MIRANDA RODRIGUEZ MD, RICARDO | Address on file | | | | | | | |
| 336012 | MIRANDA RODRIGUEZ, A | Address on file | | | | | | | |
| 336013 | MIRANDA RODRIGUEZ, ALEX | Address on file | | | | | | | |
| 336014 | MIRANDA RODRIGUEZ, ALWIN | Address on file | | | | | | | |
| 336015 | MIRANDA RODRIGUEZ, ANA H | Address on file | | | | | | | |
| 336016 | Miranda Rodriguez, Ana I | Address on file | | | | | | | |
| 336017 | Miranda Rodriguez, Anthony | Address on file | | | | | | | |
| 336018 | MIRANDA RODRIGUEZ, ANTHONY | Address on file | | | | | | | |
| 1915801 | Miranda Rodriguez, Antonia T. | Address on file | | | | | | | |
| 336019 | MIRANDA RODRIGUEZ, ANTONIO | Address on file | | | | | | | |
| 336020 | MIRANDA RODRIGUEZ, ARLEEN | Address on file | | | | | | | |
| 336021 | MIRANDA RODRIGUEZ, AXEL I | Address on file | | | | | | | |
| 1912391 | MIRANDA RODRIGUEZ, AYDA | Address on file | | | | | | | |
| 803918 | MIRANDA RODRIGUEZ, BEATRIZ | Address on file | | | | | | | |
| 336022 | MIRANDA RODRIGUEZ, BEATRIZ | Address on file | | | | | | | |
| 336023 | MIRANDA RODRIGUEZ, BLANCA L | Address on file | | | | | | | |
| 336023 | MIRANDA RODRIGUEZ, BLANCA L | Address on file | | | | | | | |
| 336024 | MIRANDA RODRIGUEZ, CARLOS J | Address on file | | | | | | | |
| 2005937 | Miranda Rodriguez, Carmen | Address on file | | | | | | | |
| 336025 | MIRANDA RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 336026 | MIRANDA RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 336027 | MIRANDA RODRIGUEZ, CARMEN M | Address on file | | | | | | | |
| 336028 | MIRANDA RODRIGUEZ, DENNIS | Address on file | | | | | | | |
| 336029 | Miranda Rodriguez, Domingo | Address on file | | | | | | | |
| 803919 | MIRANDA RODRIGUEZ, DORIS M. | Address on file | | | | | | | |
| 336030 | MIRANDA RODRIGUEZ, DORYS M | Address on file | | | | | | | |
| 336031 | MIRANDA RODRIGUEZ, EDWIN | Address on file | | | | | | | |
| 336032 | Miranda Rodriguez, Emmanuel | Address on file | | | | | | | |
| 336033 | MIRANDA RODRIGUEZ, FELIX | Address on file | | | | | | | |
| 1992187 | Miranda Rodriguez, Felix Jorge | Address on file | | | | | | | |
| 336034 | MIRANDA RODRIGUEZ, FELIZ J | Address on file | | | | | | | |
| 336035 | MIRANDA RODRIGUEZ, FRANK MANUEL | Address on file | | | | | | | |
| 336036 | MIRANDA RODRIGUEZ, GLENDALIZ | Address on file | | | | | | | |
| 336037 | MIRANDA RODRIGUEZ, GLORIA E | Address on file | | | | | | | |
| 803920 | MIRANDA RODRIGUEZ, GLORIA M | Address on file | | | | | | | |
| 336038 | MIRANDA RODRIGUEZ, GLORIA M | Address on file | | | | | | | |
| 336039 | MIRANDA RODRIGUEZ, GRETEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4062 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 336040 | MIRANDA RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 336041 | MIRANDA RODRIGUEZ, HENRY | Address on file | | | | | | | |
| 336042 | MIRANDA RODRIGUEZ, HILDA E | Address on file | | | | | | | |
| 336043 | MIRANDA RODRIGUEZ, HUMBERTO | Address on file | | | | | | | |
| 336044 | Miranda Rodriguez, Ismael | Address on file | | | | | | | |
| 803922 | MIRANDA RODRIGUEZ, ISRAEL | Address on file | | | | | | | |
| 336045 | MIRANDA RODRIGUEZ, JANET | Address on file | | | | | | | |
| 236005 | Miranda Rodriguez, Javier A | Address on file | | | | | | | |
| 336046 | MIRANDA RODRIGUEZ, JAVIER A. | Address on file | | | | | | | |
| 336047 | MIRANDA RODRIGUEZ, JEAN C | Address on file | | | | | | | |
| 803923 | MIRANDA RODRIGUEZ, JEAN C | Address on file | | | | | | | |
| 336048 | MIRANDA RODRIGUEZ, JENNIFER | Address on file | | | | | | | |
| 803924 | MIRANDA RODRIGUEZ, JESSIKA | Address on file | | | | | | | |
| 336049 | MIRANDA RODRIGUEZ, JESSIKA D. | Address on file | | | | | | | |
| 336050 | MIRANDA RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 336051 | MIRANDA RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 2157604 | Miranda Rodriguez, Jose Ismael | Address on file | | | | | | | |
| 2034351 | Miranda Rodriguez, Jose L | Address on file | | | | | | | |
| 336052 | MIRANDA RODRIGUEZ, JOSE L | Address on file | | | | | | | |
| 2036654 | Miranda Rodriguez, Jose L. | Address on file | | | | | | | |
| 336053 | Miranda Rodriguez, Jose R | Address on file | | | | | | | |
| 336054 | MIRANDA RODRIGUEZ, JOSE R. | Address on file | | | | | | | |
| 336055 | MIRANDA RODRIGUEZ, JOSEFINA | Address on file | | | | | | | |
| 336056 | MIRANDA RODRIGUEZ, KARELYN | Address on file | | | | | | | |
| 336057 | MIRANDA RODRIGUEZ, LUZ | Address on file | | | | | | | |
| 336058 | MIRANDA RODRIGUEZ, LUZ E | Address on file | | | | | | | |
| 336059 | MIRANDA RODRIGUEZ, LYZZA B | Address on file | | | | | | | |
| 803925 | MIRANDA RODRIGUEZ, MAELIS | Address on file | | | | | | | |
| 336060 | MIRANDA RODRIGUEZ, MARCOS | Address on file | | | | | | | |
| 336061 | MIRANDA RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 803926 | MIRANDA RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 336062 | MIRANDA RODRIGUEZ, MARIA F. | Address on file | | | | | | | |
| 336063 | MIRANDA RODRIGUEZ, MARIA T | Address on file | | | | | | | |
| 336064 | MIRANDA RODRIGUEZ, MARIA T. | Address on file | | | | | | | |
| 336065 | MIRANDA RODRIGUEZ, MARIO J | Address on file | | | | | | | |
| 2009956 | MIRANDA RODRIGUEZ, MARIO J. | Address on file | | | | | | | |
| 717477 | MIRANDA RODRIGUEZ, MARTA | Address on file | | | | | | | |
| 717477 | MIRANDA RODRIGUEZ, MARTA | Address on file | | | | | | | |
| 336066 | MIRANDA RODRIGUEZ, MARTA M | Address on file | | | | | | | |
| 336067 | MIRANDA RODRIGUEZ, MARTHA | Address on file | | | | | | | |
| 336068 | MIRANDA RODRIGUEZ, MELITZA | Address on file | | | | | | | |
| 1950609 | Miranda Rodriguez, Melitza | Address on file | | | | | | | |
| 336069 | MIRANDA RODRIGUEZ, MIGUEL A | Address on file | | | | | | | |
| 336070 | MIRANDA RODRIGUEZ, MILAGROS | Address on file | | | | | | | |
| 336071 | MIRANDA RODRIGUEZ, MILDRED | Address on file | | | | | | | |
| 336072 | MIRANDA RODRIGUEZ, MILKA | Address on file | | | | | | | |
| 336073 | MIRANDA RODRIGUEZ, NANCY I | Address on file | | | | | | | |
| 1666253 | Miranda Rodriguez, Nancy I. | Address on file | | | | | | | |
| 2010010 | MIRANDA RODRIGUEZ, NANCY I. | Address on file | | | | | | | |
| 336074 | Miranda Rodriguez, Nelson | Address on file | | | | | | | |
| 336076 | MIRANDA RODRIGUEZ, NESTOR | Address on file | | | | | | | |
| 336077 | MIRANDA RODRIGUEZ, PEDRO L. | Address on file | | | | | | | |
| 336078 | MIRANDA RODRIGUEZ, PHILMARIE | Address on file | | | | | | | |
| 336079 | MIRANDA RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 336080 | MIRANDA RODRIGUEZ, REINALDO | Address on file | | | | | | | |
| 336081 | MIRANDA RODRIGUEZ, REINALDO | Address on file | | | | | | | |
| 336082 | MIRANDA RODRIGUEZ, RICAR | Address on file | | | | | | | |
| 336083 | MIRANDA RODRIGUEZ, RICARDO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4063 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 336084 | Miranda Rodriguez, Ricardo | Address on file | | | | | | | |
| 803927 | MIRANDA RODRIGUEZ, ROSA E. | Address on file | | | | | | | |
| 1820321 | Miranda Rodriguez, Rosa Nelly | 2713 Calle Altamisa Jardines Fagot | | | | Ponce | PR | 00716-3641 | |
| 1933099 | Miranda Rodriguez, Rosa Nelly | Address on file | | | | | | | |
| 2007988 | MIRANDA RODRIGUEZ, ROSA NELLY | Address on file | | | | | | | |
| 2093606 | Miranda Rodriguez, Rosa Nelly | Address on file | | | | | | | |
| 336085 | Miranda Rodriguez, Salvador | Address on file | | | | | | | |
| 336086 | MIRANDA RODRIGUEZ, SILMA I. | Address on file | | | | | | | |
| 336087 | MIRANDA RODRIGUEZ, STEPHANIE | Address on file | | | | | | | |
| 803928 | MIRANDA RODRIGUEZ, SULIANI | Address on file | | | | | | | |
| 803929 | MIRANDA RODRIGUEZ, VICTOR | Address on file | | | | | | | |
| 336088 | MIRANDA RODRIGUEZ, VICTOR | Address on file | | | | | | | |
| 336089 | MIRANDA RODRIGUEZ, VIVIANA | Address on file | | | | | | | |
| 336091 | MIRANDA ROJAS, CARLOS A. | Address on file | | | | | | | |
| 336092 | MIRANDA ROJAS, FRANCISCO | Address on file | | | | | | | |
| 336094 | MIRANDA ROJAS, GERMAN | Address on file | | | | | | | |
| 336095 | MIRANDA ROJAS, JESUS | Address on file | | | | | | | |
| 336096 | MIRANDA ROJAS, LEYDA | Address on file | | | | | | | |
| 336097 | MIRANDA ROJAS, LUZ S | Address on file | | | | | | | |
| 336098 | MIRANDA ROJAS, OMAYRA | Address on file | | | | | | | |
| 336100 | MIRANDA ROLDAN, JOSE A. | Address on file | | | | | | | |
| 803931 | MIRANDA ROLON, DAMARIS | Address on file | | | | | | | |
| 1751548 | Miranda Rolon, Damaris | Address on file | | | | | | | |
| 336101 | Miranda Rolon, Ferdinand | Address on file | | | | | | | |
| 336102 | MIRANDA ROLON, HIRAM | Address on file | | | | | | | |
| 803932 | MIRANDA ROLON, LOURDES | Address on file | | | | | | | |
| 336104 | MIRANDA ROMAN, DENISSE | Address on file | | | | | | | |
| 336105 | MIRANDA ROMAN, EFRAIN | Address on file | | | | | | | |
| 336106 | MIRANDA ROMAN, JOHN B. | Address on file | | | | | | | |
| 336107 | MIRANDA ROMAN, JORGE | Address on file | | | | | | | |
| 336108 | MIRANDA ROMAN, MARIA R | Address on file | | | | | | | |
| 336109 | MIRANDA ROMAN, MELISSA Z | Address on file | | | | | | | |
| 336110 | MIRANDA ROMAN, SYLVIA | Address on file | | | | | | | |
| 1610030 | Miranda Roman, Sylvia | Address on file | | | | | | | |
| 336111 | MIRANDA ROMAN, WANDA | Address on file | | | | | | | |
| 1483078 | Miranda Romero, Darelis Naomi | Address on file | | | | | | | |
| 2045374 | Miranda Romero, Domingo | Address on file | | | | | | | |
| 803933 | MIRANDA ROMERO, DOMINGO | Address on file | | | | | | | |
| 2120601 | Miranda Romero, Domingo | Address on file | | | | | | | |
| 336113 | Miranda Romero, Enoc | Address on file | | | | | | | |
| 336114 | MIRANDA ROMERO, JORGE L | Address on file | | | | | | | |
| 336115 | MIRANDA ROMERO, RAMIRO | Address on file | | | | | | | |
| 2012598 | Miranda Romero, Rubimar L | Address on file | | | | | | | |
| 364989 | MIRANDA RONDON, NILDA E | Address on file | | | | | | | |
| 336116 | MIRANDA ROSA, BETHZAIDA | Address on file | | | | | | | |
| 803934 | MIRANDA ROSA, BETZAIDA | Address on file | | | | | | | |
| 336117 | MIRANDA ROSA, JESSICA | Address on file | | | | | | | |
| 336118 | MIRANDA ROSA, WALKIRIA B | Address on file | | | | | | | |
| 336119 | MIRANDA ROSADO, ANDRES | Address on file | | | | | | | |
| 336120 | MIRANDA ROSADO, ANGEL | Address on file | | | | | | | |
| 336121 | MIRANDA ROSADO, EFRAIN | Address on file | | | | | | | |
| 336122 | MIRANDA ROSADO, GRISELLE | Address on file | | | | | | | |
| 336123 | MIRANDA ROSADO, HAYDEE | Address on file | | | | | | | |
| 336124 | MIRANDA ROSADO, HECTOR | Address on file | | | | | | | |
| 336125 | MIRANDA ROSADO, IRIS N. | Address on file | | | | | | | |
| 336126 | MIRANDA ROSADO, JOHANNA | Address on file | | | | | | | |
| 336127 | MIRANDA ROSADO, JOHANNA | Address on file | | | | | | | |
| 1654435 | Miranda Rosado, Johanna | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 336128 | MIRANDA ROSADO, JORGE L. | Address on file | | | | | | | |
| 335986 | Miranda Rosado, Juan A | Address on file | | | | | | | |
| 336093 | MIRANDA ROSADO, LINDA | Address on file | | | | | | | |
| 336129 | MIRANDA ROSADO, LUIS | Address on file | | | | | | | |
| 336130 | MIRANDA ROSADO, MARIA V | Address on file | | | | | | | |
| 336131 | MIRANDA ROSALES, JOHANIE | Address on file | | | | | | | |
| 336132 | MIRANDA ROSARIO, ARIEL | Address on file | | | | | | | |
| 336133 | MIRANDA ROSARIO, CAMIL | Address on file | | | | | | | |
| 336134 | Miranda Rosario, Carmen A | Address on file | | | | | | | |
| 336135 | MIRANDA ROSARIO, CARMEN D. | Address on file | | | | | | | |
| 336136 | MIRANDA ROSARIO, CARMEN D. | Address on file | | | | | | | |
| 336137 | MIRANDA ROSARIO, CARMEN N | Address on file | | | | | | | |
| 336138 | MIRANDA ROSARIO, EDUARDO | Address on file | | | | | | | |
| 336139 | MIRANDA ROSARIO, EDWIN | Address on file | | | | | | | |
| 803935 | MIRANDA ROSARIO, ELIZABETH | Address on file | | | | | | | |
| 336140 | MIRANDA ROSARIO, ELIZABETH | Address on file | | | | | | | |
| 336141 | MIRANDA ROSARIO, ELLA | Address on file | | | | | | | |
| 336142 | MIRANDA ROSARIO, FELIX | Address on file | | | | | | | |
| 336143 | MIRANDA ROSARIO, IVELISSE | Address on file | | | | | | | |
| 336144 | MIRANDA ROSARIO, JOSE | Address on file | | | | | | | |
| 336145 | MIRANDA ROSARIO, JUAN E. | Address on file | | | | | | | |
| 1621019 | Miranda Rosario, Lorna | Address on file | | | | | | | |
| 336146 | MIRANDA ROSARIO, LORNA | Address on file | | | | | | | |
| 336147 | MIRANDA ROSARIO, OMAR | Address on file | | | | | | | |
| 336148 | MIRANDA ROSARIO, SOLANGEL | Address on file | | | | | | | |
| 336149 | MIRANDA RUIZ MD, AIDA | Address on file | | | | | | | |
| 336150 | MIRANDA RUIZ, ADA Y. | Address on file | | | | | | | |
| 336151 | MIRANDA RUIZ, BETZAIDA | Address on file | | | | | | | |
| 336152 | MIRANDA RUIZ, MAGALY | Address on file | | | | | | | |
| 336153 | MIRANDA RUIZ, MARINA | Address on file | | | | | | | |
| 336154 | MIRANDA RUIZ, MARITZA | Address on file | | | | | | | |
| 1753686 | MIRANDA RUIZ, MARITZA | Address on file | | | | | | | |
| 803936 | MIRANDA RUIZ, SHEILA | Address on file | | | | | | | |
| 336155 | MIRANDA RUIZ, SHEILA M | Address on file | | | | | | | |
| 1804827 | Miranda Ruiz, Sheila M | Address on file | | | | | | | |
| 336156 | MIRANDA SAEZ, GLENDA L | Address on file | | | | | | | |
| 336157 | MIRANDA SAEZ, LIZBETH | Address on file | | | | | | | |
| 336158 | MIRANDA SALGADO, RUTH M | Address on file | | | | | | | |
| 2078214 | Miranda Salgado, Ruth M. | Address on file | | | | | | | |
| 336159 | MIRANDA SAN MIGUEL, RENE O | Address on file | | | | | | | |
| 336160 | MIRANDA SANABRIA, ISMAEL | Address on file | | | | | | | |
| 336161 | MIRANDA SANABRIA, JAVIER | Address on file | | | | | | | |
| 336162 | MIRANDA SANCHEZ, ABIGAIL | Address on file | | | | | | | |
| 336163 | MIRANDA SANCHEZ, CARLA I | Address on file | | | | | | | |
| 336164 | MIRANDA SANCHEZ, FELMARIE | Address on file | | | | | | | |
| 336165 | MIRANDA SANCHEZ, JOAN M. | Address on file | | | | | | | |
| 336166 | Miranda Sanchez, Jose | Address on file | | | | | | | |
| 1900300 | MIRANDA SANCHEZ, JOSE R. | Address on file | | | | | | | |
| 336167 | MIRANDA SANCHEZ, JUAN | Address on file | | | | | | | |
| 336168 | MIRANDA SANCHEZ, MARIANITA | Address on file | | | | | | | |
| 336169 | MIRANDA SANCHEZ, MARITZA | Address on file | | | | | | | |
| 336170 | MIRANDA SANCHEZ, NELSON | Address on file | | | | | | | |
| 336171 | MIRANDA SANCHEZ, NILDA R | Address on file | | | | | | | |
| 336173 | MIRANDA SANDOVAL, MILTON | Address on file | | | | | | | |
| 336174 | Miranda Sanfeliz, Laura Margari | Address on file | | | | | | | |
| 336175 | MIRANDA SANG, MORALBA | Address on file | | | | | | | |
| 336176 | MIRANDA SANJURJO, RUBEN M | Address on file | | | | | | | |
| 336177 | Miranda Santana, Alejandro | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 803938 | MIRANDA SANTANA, IRIS Y | Address on file | | | | | | | |
| 1788073 | Miranda Santana, Iris Yanira | Address on file | | | | | | | |
| 336180 | MIRANDA SANTANA, MERALY | Address on file | | | | | | | |
| 336179 | MIRANDA SANTANA, MERALY | Address on file | | | | | | | |
| 336181 | MIRANDA SANTANA, NEFTALI | Address on file | | | | | | | |
| 803939 | MIRANDA SANTANA, OMAYRA | Address on file | | | | | | | |
| 336182 | MIRANDA SANTANA, PEDRO J. | Address on file | | | | | | | |
| 336183 | MIRANDA SANTANA, SAUL | Address on file | | | | | | | |
| 336184 | MIRANDA SANTANA, SAUL | Address on file | | | | | | | |
| 336185 | MIRANDA SANTANA, VICTOR | Address on file | | | | | | | |
| 803940 | MIRANDA SANTIAGO, ADELMARI | Address on file | | | | | | | |
| 336186 | MIRANDA SANTIAGO, ADELMARI | Address on file | | | | | | | |
| 336187 | MIRANDA SANTIAGO, ANGEL | Address on file | | | | | | | |
| 2155953 | MIRANDA SANTIAGO, ANGELA | Address on file | | | | | | | |
| 336188 | MIRANDA SANTIAGO, ANTONIO | Address on file | | | | | | | |
| 2057739 | MIRANDA SANTIAGO, ARACELIS | Address on file | | | | | | | |
| 2057739 | MIRANDA SANTIAGO, ARACELIS | Address on file | | | | | | | |
| 336190 | MIRANDA SANTIAGO, CANDIDA R | Address on file | | | | | | | |
| 336191 | MIRANDA SANTIAGO, CESAR ROBERTO | Address on file | | | | | | | |
| 803941 | MIRANDA SANTIAGO, CYNTHIA | Address on file | | | | | | | |
| 336192 | MIRANDA SANTIAGO, ELIZABETH | Address on file | | | | | | | |
| 336193 | MIRANDA SANTIAGO, EVANGELINA | Address on file | | | | | | | |
| 336194 | MIRANDA SANTIAGO, HARRY | Address on file | | | | | | | |
| 336195 | MIRANDA SANTIAGO, IRAIDA | Address on file | | | | | | | |
| 2157612 | Miranda Santiago, Jesus | Address on file | | | | | | | |
| 336196 | Miranda Santiago, Jose A | Address on file | | | | | | | |
| 336197 | Miranda Santiago, Jose A | Address on file | | | | | | | |
| 1984746 | MIRANDA SANTIAGO, JOSE A. | Address on file | | | | | | | |
| 1425513 | MIRANDA SANTIAGO, JOSE A. | Address on file | | | | | | | |
| 336199 | MIRANDA SANTIAGO, LEUDANN | Address on file | | | | | | | |
| 336202 | MIRANDA SANTIAGO, LUIS | Address on file | | | | | | | |
| 336203 | Miranda Santiago, Luis A | Address on file | | | | | | | |
| 336204 | MIRANDA SANTIAGO, MANUEL | Address on file | | | | | | | |
| 336205 | MIRANDA SANTIAGO, MAYDA DEL R. | Address on file | | | | | | | |
| 336206 | MIRANDA SANTIAGO, MILAGROS | Address on file | | | | | | | |
| 336207 | MIRANDA SANTIAGO, NILDA | Address on file | | | | | | | |
| 336208 | MIRANDA SANTIAGO, RAMSES | Address on file | | | | | | | |
| 336209 | MIRANDA SANTIAGO, RAMSES | Address on file | | | | | | | |
| 336210 | MIRANDA SANTIAGO, ROSALI | Address on file | | | | | | | |
| 803942 | MIRANDA SANTIAGO, ROSALI | Address on file | | | | | | | |
| 336211 | MIRANDA SANTIAGO, ROSALLY | Address on file | | | | | | | |
| 336212 | MIRANDA SANTIAGO, ROSALLY | Address on file | | | | | | | |
| 336213 | MIRANDA SANTIAGO, TANYIA | Address on file | | | | | | | |
| 336214 | MIRANDA SANTIAGO, TOMAS J. | Address on file | | | | | | | |
| 336215 | MIRANDA SANTIAGO, WILDELIZ | Address on file | | | | | | | |
| 336216 | MIRANDA SANTIAGO, WILFREDO | Address on file | | | | | | | |
| 336217 | Miranda Santiago, Wilfredo | Address on file | | | | | | | |
| 336218 | Miranda Santiago, Xavier | Address on file | | | | | | | |
| 336219 | MIRANDA SANTIAGO, YANIREH I | Address on file | | | | | | | |
| 336220 | MIRANDA SANTINI, AIGLOEE | Address on file | | | | | | | |
| 336221 | MIRANDA SANTOS, DAMIAN | Address on file | | | | | | | |
| 336222 | MIRANDA SANTOS, NITZA I. | Address on file | | | | | | | |
| 336223 | MIRANDA SANTOS, NOEL | Address on file | | | | | | | |
| 336224 | MIRANDA SANTOS, ORLANDO | Address on file | | | | | | | |
| 336226 | MIRANDA SANTOS, RAMON JOEL | Address on file | | | | | | | |
| 336227 | MIRANDA SANZ, MIGUEL A. | Address on file | | | | | | | |
| 336228 | MIRANDA SCHMIDT, ALBERTO | Address on file | | | | | | | |
| 336229 | MIRANDA SCHMIDT, ROBERTO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4066 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 803943 | MIRANDA SCHWENDIMANN, JASMIN A | Address on file | | | | | | | |
| 803943 | MIRANDA SCHWENDIMANN, JASMIN A | Address on file | | | | | | | |
| 336230 | MIRANDA SEGUI, ANTHONY | Address on file | | | | | | | |
| 336231 | MIRANDA SEPULVEDA, LISSETTE | Address on file | | | | | | | |
| 1949422 | MIRANDA SERRANO, CARLOS J. | Address on file | | | | | | | |
| 336232 | MIRANDA SERRANO, JOSMARIE | Address on file | | | | | | | |
| 336233 | MIRANDA SERRANO, MARIANO | Address on file | | | | | | | |
| 336234 | MIRANDA SERRANO, NELIDA | Address on file | | | | | | | |
| 336235 | MIRANDA SERRANO, REBECA | Address on file | | | | | | | |
| 336237 | MIRANDA SERRANO, YANDY | Address on file | | | | | | | |
| 336238 | MIRANDA SEVILLANO, EDUARDO | Address on file | | | | | | | |
| 336239 | MIRANDA SIERRA, IRMA | Address on file | | | | | | | |
| 803944 | MIRANDA SIERRA, IRMA | Address on file | | | | | | | |
| 336240 | MIRANDA SIERRA, MARIA | Address on file | | | | | | | |
| 336241 | MIRANDA SIFONTES, SANDRA L. | Address on file | | | | | | | |
| 336242 | MIRANDA SOLERO, NANCY | Address on file | | | | | | | |
| 336243 | MIRANDA SOLERO, WILLIAM | Address on file | | | | | | | |
| 336244 | Miranda Sonera, Juan R | Address on file | | | | | | | |
| 336245 | MIRANDA SOSA, JOSE | Address on file | | | | | | | |
| 336246 | MIRANDA SOSTRE, YORANGELI | Address on file | | | | | | | |
| 1849227 | MIRANDA SOTO, ABIGAIL | Address on file | | | | | | | |
| 1849227 | MIRANDA SOTO, ABIGAIL | Address on file | | | | | | | |
| 336247 | MIRANDA SOTO, ABIGAIL | Address on file | | | | | | | |
| 1758424 | Miranda Soto, Adianez | Address on file | | | | | | | |
| 803945 | MIRANDA SOTO, ADIANEZ | Address on file | | | | | | | |
| 336248 | MIRANDA SOTO, ADIANEZ | Address on file | | | | | | | |
| 1758424 | Miranda Soto, Adianez | Address on file | | | | | | | |
| 336249 | MIRANDA SOTO, ALFREDO | Address on file | | | | | | | |
| 336250 | MIRANDA SOTO, AXEL | Address on file | | | | | | | |
| 1673734 | Miranda Soto, Carlos | Address on file | | | | | | | |
| 1673500 | MIRANDA SOTO, CARLOS | Address on file | | | | | | | |
| 336251 | Miranda Soto, Carlos J | Address on file | | | | | | | |
| 336252 | MIRANDA SOTO, DANIA R | Address on file | | | | | | | |
| 803946 | MIRANDA SOTO, FRNACISCO | Address on file | | | | | | | |
| 336253 | MIRANDA SOTO, GLADYS | Address on file | | | | | | | |
| 803947 | MIRANDA SOTO, JAVIER | Address on file | | | | | | | |
| 336255 | MIRANDA SOTO, JAVIER H | Address on file | | | | | | | |
| 336256 | Miranda Soto, Lorenzo | Address on file | | | | | | | |
| 336257 | MIRANDA SOTO, NAYLAMAR | Address on file | | | | | | | |
| 336258 | MIRANDA SOTO, ROBERTO | Address on file | | | | | | | |
| 336259 | MIRANDA SOTO, RUTH | Address on file | | | | | | | |
| 336260 | Miranda Soto, Santos A | Address on file | | | | | | | |
| 336261 | MIRANDA SOTO, WALESKA | Address on file | | | | | | | |
| 803948 | MIRANDA SOTO, WALESKA | Address on file | | | | | | | |
| 1734514 | Miranda Soto, Waleska | Address on file | | | | | | | |
| 763933 | MIRANDA SOTO, WALESKA | Address on file | | | | | | | |
| 803949 | MIRANDA SUAREZ, AGNES I | Address on file | | | | | | | |
| 336262 | MIRANDA SUAREZ, AGNES I | Address on file | | | | | | | |
| 1665613 | Miranda Suarez, Agnes I. | Address on file | | | | | | | |
| 336263 | MIRANDA SUAREZ, CARMEN | Address on file | | | | | | | |
| 336264 | MIRANDA SUAREZ, CRISTINA | Address on file | | | | | | | |
| 336265 | MIRANDA SUAREZ, MARIA L | Address on file | | | | | | | |
| 803950 | MIRANDA SUAREZ, MERCEDES | Address on file | | | | | | | |
| 336266 | MIRANDA SUAREZ, MERCEDES | Address on file | | | | | | | |
| 336267 | MIRANDA SUAREZ, NESTOR | Address on file | | | | | | | |
| 336268 | MIRANDA TANON, JUAN | Address on file | | | | | | | |
| 336269 | MIRANDA TAPIA, BEATRIZ | Address on file | | | | | | | |
| 336270 | MIRANDA TAPIA, IDA C | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 336271 | MIRANDA TAPIA, JULIO | Address on file | | | | | | | |
| 336272 | MIRANDA TEMES, JUAN | Address on file | | | | | | | |
| 336273 | MIRANDA TIRADO, ANA E | Address on file | | | | | | | |
| 336274 | MIRANDA TIRADO, GLENDA | Address on file | | | | | | | |
| 336275 | MIRANDA TIRADO, RAFAEL | Address on file | | | | | | | |
| 336276 | MIRANDA TIRADO, YAZMIN | Address on file | | | | | | | |
| 336277 | MIRANDA TORO, PATRIA | Address on file | | | | | | | |
| 848156 | MIRANDA TORRES EURIDIS | PO BOX 1036 | | | | NAGUABO | PR | 00718-1036 | |
| 336278 | MIRANDA TORRES MD, LUIS A | Address on file | | | | | | | |
| 336279 | MIRANDA TORRES MD, NICOLAS | Address on file | | | | | | | |
| 336280 | MIRANDA TORRES, ALICIA | Address on file | | | | | | | |
| 336281 | MIRANDA TORRES, AMARILIS | Address on file | | | | | | | |
| 1943111 | Miranda Torres, Amarilis | Address on file | | | | | | | |
| 1877141 | MIRANDA TORRES, AMARILIS | Address on file | | | | | | | |
| 336282 | MIRANDA TORRES, ANGELIZ | Address on file | | | | | | | |
| 336283 | MIRANDA TORRES, CARMEN | Address on file | | | | | | | |
| 336284 | MIRANDA TORRES, CYNTHIA S | Address on file | | | | | | | |
| 336285 | MIRANDA TORRES, EDGARDO | Address on file | | | | | | | |
| 336286 | MIRANDA TORRES, EDWIN | Address on file | | | | | | | |
| 336287 | Miranda Torres, Elsie T | Address on file | | | | | | | |
| 336288 | MIRANDA TORRES, EURIDIS | Address on file | | | | | | | |
| 336289 | MIRANDA TORRES, FELIX | Address on file | | | | | | | |
| 336290 | MIRANDA TORRES, GIOMARIE | Address on file | | | | | | | |
| 336236 | MIRANDA TORRES, GIOVANNI | Address on file | | | | | | | |
| 2189374 | Miranda Torres, Giovanni | Address on file | | | | | | | |
| 2189374 | Miranda Torres, Giovanni | Address on file | | | | | | | |
| 336291 | MIRANDA TORRES, GISCELA | Address on file | | | | | | | |
| 336292 | MIRANDA TORRES, GLADYS | Address on file | | | | | | | |
| 336293 | MIRANDA TORRES, HERIBERTO | Address on file | | | | | | | |
| 336294 | MIRANDA TORRES, HERLINDA | Address on file | | | | | | | |
| 336295 | MIRANDA TORRES, IDALIZ | Address on file | | | | | | | |
| 803952 | MIRANDA TORRES, JENNIFER | Address on file | | | | | | | |
| 336296 | MIRANDA TORRES, JENNIFER | Address on file | | | | | | | |
| 336297 | MIRANDA TORRES, JOENID | Address on file | | | | | | | |
| 336298 | MIRANDA TORRES, JOSE JUAN | Address on file | | | | | | | |
| 336299 | MIRANDA TORRES, JOSE L | Address on file | | | | | | | |
| 336300 | MIRANDA TORRES, JOSE L. | Address on file | | | | | | | |
| 336301 | MIRANDA TORRES, JOSEPHINE M | Address on file | | | | | | | |
| 336302 | MIRANDA TORRES, JUAN S | Address on file | | | | | | | |
| 336303 | MIRANDA TORRES, JUANA I. | Address on file | | | | | | | |
| 336304 | Miranda Torres, Julio | Address on file | | | | | | | |
| 336305 | MIRANDA TORRES, LUIS | Address on file | | | | | | | |
| 336306 | MIRANDA TORRES, LUIS E. | Address on file | | | | | | | |
| 336307 | MIRANDA TORRES, MANUEL | Address on file | | | | | | | |
| 336308 | MIRANDA TORRES, MARCOS | Address on file | | | | | | | |
| 336309 | MIRANDA TORRES, MARIA | Address on file | | | | | | | |
| 336310 | MIRANDA TORRES, MARIA | Address on file | | | | | | | |
| 336311 | MIRANDA TORRES, MARIA DEL | Address on file | | | | | | | |
| 336312 | MIRANDA TORRES, MARIA V | Address on file | | | | | | | |
| 803953 | MIRANDA TORRES, MARIBETH | Address on file | | | | | | | |
| 336313 | MIRANDA TORRES, MARIBETH | Address on file | | | | | | | |
| 336314 | MIRANDA TORRES, MARISOL | Address on file | | | | | | | |
| 1774077 | Miranda Torres, Marisol | Address on file | | | | | | | |
| 1702714 | Miranda Torres, Marisol | Address on file | | | | | | | |
| 336315 | MIRANDA TORRES, MARITZA | Address on file | | | | | | | |
| 336316 | MIRANDA TORRES, MARTA | Address on file | | | | | | | |
| 2042088 | MIRANDA TORRES, MARTA E | Address on file | | | | | | | |
| 2064019 | Miranda Torres, Marta E. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 336317 | MIRANDA TORRES, MAYREEN | Address on file | | | | | | | |
| 803954 | MIRANDA TORRES, MAYREEN | Address on file | | | | | | | |
| 336318 | MIRANDA TORRES, MIGUEL E | Address on file | | | | | | | |
| 2057565 | MIRANDA TORRES, MIGUEL ENRIQUE | Address on file | | | | | | | |
| 336319 | MIRANDA TORRES, MILDRED | Address on file | | | | | | | |
| 336320 | MIRANDA TORRES, MIRELIS | Address on file | | | | | | | |
| 803955 | MIRANDA TORRES, OMAR | Address on file | | | | | | | |
| 336321 | MIRANDA TORRES, OMAR S | Address on file | | | | | | | |
| 336322 | MIRANDA TORRES, OSVALDO | Address on file | | | | | | | |
| 336323 | MIRANDA TORRES, PEDRO | Address on file | | | | | | | |
| 336324 | MIRANDA TORRES, PEDRO E. | Address on file | | | | | | | |
| 1986694 | Miranda Torres, Ramon E. | Address on file | | | | | | | |
| 336325 | MIRANDA TORRES, RAYMOND | Address on file | | | | | | | |
| 336326 | MIRANDA TORRES, RAYMOND | Address on file | | | | | | | |
| 336328 | MIRANDA TORRES, TERESA | Address on file | | | | | | | |
| 803956 | MIRANDA TORRES, WENDY L | Address on file | | | | | | | |
| 336329 | MIRANDA TORRES, WENDY L | Address on file | | | | | | | |
| 2155416 | Miranda Torres, Wendy L. | Address on file | | | | | | | |
| 336330 | MIRANDA TORRES, WILLIAM | Address on file | | | | | | | |
| 336331 | MIRANDA TORRES, WILLIAM | Address on file | | | | | | | |
| 336332 | MIRANDA TORRES, YASIRIS | Address on file | | | | | | | |
| 336333 | MIRANDA TOUSSETT, WILLIAM | Address on file | | | | | | | |
| 336334 | MIRANDA TOYENS, HENRY | Address on file | | | | | | | |
| 336335 | MIRANDA TRINIDAD, MICHAEL | Address on file | | | | | | | |
| 336336 | MIRANDA TRISTANI MD, GRACIANI | Address on file | | | | | | | |
| 336337 | MIRANDA TRISTANI, GRACIANY | Address on file | | | | | | | |
| 803957 | MIRANDA UTATE, SOFIA M | Address on file | | | | | | | |
| 336338 | MIRANDA VALCARCEL, CARMEN | Address on file | | | | | | | |
| 336339 | MIRANDA VALCARCEL, ROSA M | Address on file | | | | | | | |
| 336340 | Miranda Valentin, Antonio | Address on file | | | | | | | |
| 1766652 | Miranda Valentin, Damaris | Address on file | | | | | | | |
| 336341 | MIRANDA VALENTIN, DAMARIS | Address on file | | | | | | | |
| 336342 | MIRANDA VALENTIN, ESTEBAN | Address on file | | | | | | | |
| 336343 | Miranda Valentin, Esteban | Address on file | | | | | | | |
| 336344 | MIRANDA VALENTIN, JUAN | Address on file | | | | | | | |
| 336254 | MIRANDA VALENTIN, LISEDIA | Address on file | | | | | | | |
| 336345 | MIRANDA VALENTIN, NOEL | Address on file | | | | | | | |
| 336346 | MIRANDA VALENTIN, PHILIP | Address on file | | | | | | | |
| 803959 | MIRANDA VALENTIN, WENDY | Address on file | | | | | | | |
| 803960 | MIRANDA VALENTIN, WENDY L. | Address on file | | | | | | | |
| 336347 | MIRANDA VALLE, IRIS | Address on file | | | | | | | |
| 336348 | MIRANDA VARCALCER, MARIA | Address on file | | | | | | | |
| 336349 | MIRANDA VARGAS, LUIS | Address on file | | | | | | | |
| 336350 | MIRANDA VARGAS, NORMA | Address on file | | | | | | | |
| 336352 | MIRANDA VAZQUEZ, DIANA | Address on file | | | | | | | |
| 336353 | MIRANDA VAZQUEZ, DIANA | Address on file | | | | | | | |
| 803961 | MIRANDA VAZQUEZ, DIANA L | Address on file | | | | | | | |
| 2076624 | Miranda Vazquez, Enid | Address on file | | | | | | | |
| 336354 | MIRANDA VAZQUEZ, ENID | Address on file | | | | | | | |
| 336355 | MIRANDA VAZQUEZ, HECTOR L | Address on file | | | | | | | |
| 803962 | MIRANDA VAZQUEZ, HECTOR L | Address on file | | | | | | | |
| 336356 | MIRANDA VAZQUEZ, HERMINIA | Address on file | | | | | | | |
| 336357 | MIRANDA VAZQUEZ, ILKA | Address on file | | | | | | | |
| 336358 | MIRANDA VAZQUEZ, LUZ D | Address on file | | | | | | | |
| 1679498 | Miranda Vazquez, Maria Luisa | Address on file | | | | | | | |
| 336359 | MIRANDA VAZQUEZ, MIRAYDA I | Address on file | | | | | | | |
| 336360 | MIRANDA VAZQUEZ, NILSA I | Address on file | | | | | | | |
| 336361 | MIRANDA VAZQUEZ, RAQUEL | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 336362 | MIRANDA VAZQUEZ, REYNILDA | Address on file | | | | | | | |
| 336363 | MIRANDA VAZQUEZ, ROSA M | Address on file | | | | | | | |
| 803963 | MIRANDA VAZQUEZ, ROSA M | Address on file | | | | | | | |
| 336364 | MIRANDA VAZQUEZ, ROSA M. | Address on file | | | | | | | |
| 803964 | MIRANDA VAZQUEZ, SAIKA | Address on file | | | | | | | |
| 336365 | MIRANDA VEGA, ANGEL | Address on file | | | | | | | |
| 336366 | MIRANDA VEGA, ANTHONY | Address on file | | | | | | | |
| 336367 | MIRANDA VEGA, ARAMIS | Address on file | | | | | | | |
| 336368 | MIRANDA VEGA, EDUARDO | Address on file | | | | | | | |
| 336369 | MIRANDA VEGA, ELVIN | Address on file | | | | | | | |
| 1842942 | MIRANDA VEGA, EVELYN | Address on file | | | | | | | |
| 803965 | MIRANDA VEGA, EVELYN | Address on file | | | | | | | |
| 336371 | MIRANDA VEGA, GLADYS | Address on file | | | | | | | |
| 336372 | MIRANDA VEGA, IRENE | Address on file | | | | | | | |
| 336373 | MIRANDA VEGA, JANET I | Address on file | | | | | | | |
| 336374 | MIRANDA VEGA, JOSE M. | Address on file | | | | | | | |
| 336375 | Miranda Vega, Jose O | Address on file | | | | | | | |
| 336376 | MIRANDA VEGA, LIDIANA | Address on file | | | | | | | |
| 336377 | MIRANDA VEGA, MARIA | Address on file | | | | | | | |
| 336378 | MIRANDA VEGA, MARIA C | Address on file | | | | | | | |
| 336379 | MIRANDA VEGA, MAYRA | Address on file | | | | | | | |
| 336380 | MIRANDA VEGA, MIGDALIA | Address on file | | | | | | | |
| 336381 | MIRANDA VEGA, NELIDA | Address on file | | | | | | | |
| 336382 | MIRANDA VEGA, ROXANA | Address on file | | | | | | | |
| 803966 | MIRANDA VEGA, ROXANA | Address on file | | | | | | | |
| 336383 | MIRANDA VEGA, SONIA | Address on file | | | | | | | |
| 336384 | MIRANDA VEGA, VICENTA | Address on file | | | | | | | |
| 2056945 | Miranda Vega, Viviana | Address on file | | | | | | | |
| 2026726 | Miranda Vega, Viviana | Address on file | | | | | | | |
| 336385 | MIRANDA VEGA, VIVIANA | Address on file | | | | | | | |
| 336386 | MIRANDA VEGA, VIVIANA | Address on file | | | | | | | |
| 2026726 | Miranda Vega, Viviana | Address on file | | | | | | | |
| 336387 | MIRANDA VEGA, WANDA M | Address on file | | | | | | | |
| 803967 | MIRANDA VEGA, WANDA M | Address on file | | | | | | | |
| 803968 | MIRANDA VEGA, YARITZA | Address on file | | | | | | | |
| 336388 | MIRANDA VEGA, YARITZA M | Address on file | | | | | | | |
| 336389 | MIRANDA VELAZQUEZ, ALAN X | Address on file | | | | | | | |
| 336390 | MIRANDA VELAZQUEZ, MARILOURDES | Address on file | | | | | | | |
| 336391 | MIRANDA VELAZQUEZ, MODESTA | Address on file | | | | | | | |
| 336392 | MIRANDA VELAZQUEZ, WANDA | Address on file | | | | | | | |
| 336393 | Miranda Velazquez, Wanda I | Address on file | | | | | | | |
| 336394 | MIRANDA VELEZ, AELIS I | Address on file | | | | | | | |
| 2038828 | Miranda Velez, Aelis I | Address on file | | | | | | | |
| 1942380 | Miranda Velez, Aelis Irmina | Address on file | | | | | | | |
| 2032315 | MIRANDA VELEZ, AELIS IRMINA | Address on file | | | | | | | |
| 1955393 | Miranda Velez, Aelis Irmina | Address on file | | | | | | | |
| 336395 | MIRANDA VELEZ, ANGEL | Address on file | | | | | | | |
| 336396 | Miranda Velez, Claribel | Address on file | | | | | | | |
| 336397 | Miranda Velez, Dario | Address on file | | | | | | | |
| 336398 | MIRANDA VELEZ, DARIO | Address on file | | | | | | | |
| 336399 | MIRANDA VELEZ, DIANA | Address on file | | | | | | | |
| 336400 | MIRANDA VELEZ, ERNESTO | Address on file | | | | | | | |
| 336401 | MIRANDA VELEZ, JOSE | Address on file | | | | | | | |
| 336402 | MIRANDA VELEZ, MARIA | Address on file | | | | | | | |
| 336403 | MIRANDA VELEZ, MARIA DE LOS A | Address on file | | | | | | | |
| 336404 | MIRANDA VELEZ, NITZA E. | Address on file | | | | | | | |
| 336405 | MIRANDA VELEZ, RAFAELA | Address on file | | | | | | | |
| 336406 | MIRANDA VELEZ, RIGOBERTO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420621 | MIRANDA VELEZ, SANDRA | HECTOR A. CORTES BABILONIA | PO BOX 896 | | | ARECIBO | PR | 00613 | |
| 336407 | MIRANDA VELEZ, SANDRA | LCDO. HECTOR A. CORTES BABILONIA | PO BOX 896 | | | ARECIBO | PR | 00613 | |
| 803969 | MIRANDA VELEZ, SANDRA | Address on file | | | | | | | |
| 1541535 | Miranda Velez, Sandra | Address on file | | | | | | | |
| 336408 | MIRANDA VELEZ, SANDRA | Address on file | | | | | | | |
| 336409 | Miranda Velez, Sandra N. | Address on file | | | | | | | |
| 336410 | MIRANDA VICENTE, SUE | Address on file | | | | | | | |
| 336411 | MIRANDA VIERA, DELIMAR | Address on file | | | | | | | |
| 336412 | MIRANDA VIERA, JORMAR | Address on file | | | | | | | |
| 336413 | MIRANDA VIERA, RICHARD | Address on file | | | | | | | |
| 336414 | MIRANDA VILANOVA, GORMAN | Address on file | | | | | | | |
| 336415 | MIRANDA VILLAGRA, LUIS | Address on file | | | | | | | |
| 336416 | MIRANDA VILLANOBA, LUIS R | Address on file | | | | | | | |
| 336417 | MIRANDA VIRGEN | LCDO. JOSÉ A. LEÓN LANDRAU | PO BOX 1687 | | | CAGUAS | PR | 00726 | |
| 336418 | MIRANDA VIRGEN | LCDO. LUIS RAMÓN RODRÍGUEZ CINTRÓN | POBOX 6407 | | | CAGUAS | PR | 00726 | |
| 336419 | MIRANDA VITALI, FRANCISCO A | Address on file | | | | | | | |
| 336420 | MIRANDA VITALI, MARY LUZ | Address on file | | | | | | | |
| 336421 | MIRANDA WAGNER, DORIS | Address on file | | | | | | | |
| 1621568 | Miranda Wagner, Doris | Address on file | | | | | | | |
| 336422 | MIRANDA WAGNER, SONIA I | Address on file | | | | | | | |
| 1606950 | Miranda Wagner, Sonia I. | Address on file | | | | | | | |
| 336423 | MIRANDA WOLF, CLAUDIA | Address on file | | | | | | | |
| 336424 | Miranda Zaragoza, Carmen L | Address on file | | | | | | | |
| 336425 | MIRANDA ZAYAS, DIANA E | Address on file | | | | | | | |
| 336426 | MIRANDA ZAYAS, DIANA E. | Address on file | | | | | | | |
| 336427 | MIRANDA ZAYAS, ELIEZER | Address on file | | | | | | | |
| 336428 | MIRANDA ZAYAS, ELIEZER | Address on file | | | | | | | |
| 803970 | MIRANDA ZAYAS, EVA | Address on file | | | | | | | |
| 336429 | MIRANDA ZAYAS, EVA G | Address on file | | | | | | | |
| 336430 | MIRANDA ZAYAS, JOSE C | Address on file | | | | | | | |
| 336431 | MIRANDA ZAYAS, JUAN C | Address on file | | | | | | | |
| 336432 | MIRANDA ZAYAS, MARISOL | Address on file | | | | | | | |
| 336433 | Miranda Zayas, Noel | Address on file | | | | | | | |
| 1509777 | MIRANDA ZAYAS, NOEL | Address on file | | | | | | | |
| 336434 | MIRANDA ZENO, ARMANDO | Address on file | | | | | | | |
| 336435 | MIRANDA ZENO, DENNISSE M. | Address on file | | | | | | | |
| 336436 | MIRANDA ZENO, DENNISSE M. | Address on file | | | | | | | |
| 336437 | MIRANDA, ALBERTO | Address on file | | | | | | | |
| 336438 | MIRANDA, ANGEL R | Address on file | | | | | | | |
| 336439 | MIRANDA, AXEL | Address on file | | | | | | | |
| 1646870 | Miranda, Bernardina | Address on file | | | | | | | |
| 1949611 | Miranda, Bethzaida Olivo | Address on file | | | | | | | |
| 1721969 | Miranda, Celia I. | Address on file | | | | | | | |
| 336440 | MIRANDA, CESAR R. | Address on file | | | | | | | |
| 336441 | MIRANDA, CESAR RENE | Address on file | | | | | | | |
| 336442 | MIRANDA, DAVID | Address on file | | | | | | | |
| 1733180 | Miranda, Debbie | Address on file | | | | | | | |
| 1883989 | Miranda, Elmis N Vega | Address on file | | | | | | | |
| 1676469 | Miranda, Ernestina | Address on file | | | | | | | |
| 2180160 | Miranda, Gabriel | 18 Calle Guerrero Noble | | | | San Juan | PR | 00913-4581 | |
| 336443 | MIRANDA, GUILLERMO | Address on file | | | | | | | |
| 1606792 | Miranda, Javier H | Address on file | | | | | | | |
| 1606792 | Miranda, Javier H | Address on file | | | | | | | |
| 1790975 | Miranda, Jeanette | Address on file | | | | | | | |
| 336445 | MIRANDA, JUAN E. | Address on file | | | | | | | |
| 1753521 | Miranda, Julio L. | Address on file | | | | | | | |
| 336446 | MIRANDA, LUIS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4071 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 336447 | MIRANDA, LUIS A. | Address on file | | | | | | | |
| 1481840 | Miranda, Luis B. | Address on file | | | | | | | |
| 2207793 | MIRANDA, MARGARITA | Address on file | | | | | | | |
| 1769140 | Miranda, Maria V | Address on file | | | | | | | |
| 336448 | MIRANDA, MARIO E | Address on file | | | | | | | |
| 336449 | MIRANDA, MARISOL | Address on file | | | | | | | |
| 2220485 | Miranda, Marlene Garcia | Address on file | | | | | | | |
| 1717981 | Miranda, Marta R. | Address on file | | | | | | | |
| 1609658 | Miranda, Raul | Address on file | | | | | | | |
| 336450 | MIRANDA, RITA M | Address on file | | | | | | | |
| 1814670 | Miranda, Sylvia | Address on file | | | | | | | |
| 336451 | MIRANDA, VIRGEN M. | Address on file | | | | | | | |
| 834321 | Miranda, Wanda Ortiz | Address on file | | | | | | | |
| 336453 | MIRANDA, WILFREDO A. | Address on file | | | | | | | |
| 336454 | MIRANDA, WILMA N. | Address on file | | | | | | | |
| 336455 | MIRANDA, YARI | Address on file | | | | | | | |
| 336456 | MIRANDA,JORGE | Address on file | | | | | | | |
| 336457 | MIRANDACOLON, MIRTHELINA | Address on file | | | | | | | |
| 336458 | MIRANDALLANERAS, ELIZABETH | Address on file | | | | | | | |
| 2110223 | Miranda-Luna, Maria D. | Address on file | | | | | | | |
| 2110223 | Miranda-Luna, Maria D. | Address on file | | | | | | | |
| 336459 | MIRANDAORTIZ, NEIDA | Address on file | | | | | | | |
| 336460 | Miranda-Rios, Dora | Address on file | | | | | | | |
| 336461 | MIRANDAVAZQUEZ, ANGEL R | Address on file | | | | | | | |
| 1900078 | Mirande Gallozo, Amalid | Address on file | | | | | | | |
| 336462 | MIRANDES COSTAS, MARIA | Address on file | | | | | | | |
| 336463 | MIRANGELLI RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 336464 | MIRANY MARTINEZ NEGRON | Address on file | | | | | | | |
| 336465 | Miray Martinez, Wanda | Address on file | | | | | | | |
| 336466 | MIRAYDA BERNAL LOPEZ | Address on file | | | | | | | |
| 336467 | MIRAYDA DELGADO DONES | Address on file | | | | | | | |
| 723842 | MIRAYDA I MIRANDA VAZQUEZ | URB SANTA TERESITA | H 18 CALLE 5 | | | BAYAMON | PR | 00961 | |
| 723843 | MIRAYDA MEDINA DE LEON | P O BOX 930-0179 | | | | SAN JUAN | PR | 00928 | |
| 336468 | MIRAYDA NIEVES PAGAN | Address on file | | | | | | | |
| 336469 | MIRAYDA SERRAN Y REYNALDO SERRANO | Address on file | | | | | | | |
| 723844 | MIRAYDA Y CRUZ TOLEDO | HC 1 BOX 8027 | | | | LUQUILLO | PR | 00773 | |
| 336470 | MIRBON, MILAGROS NAHIOMY | Address on file | | | | | | | |
| 336452 | MIRCA MALDONADO RIVERA | Address on file | | | | | | | |
| 723845 | MIRCA TORRES ORTIZ | 400 2DA EXT EL VALLE LAUREL | | | | LAJAS | PR | 00667 | |
| 336472 | MIRCELIA FIGUEROA PADUSNI | Address on file | | | | | | | |
| 336473 | MIRCHANDANI, ANIL | Address on file | | | | | | | |
| 336474 | MIRCHANDANI, PREETESH | Address on file | | | | | | | |
| 336475 | MIRCHELISE COLON RIVERA | Address on file | | | | | | | |
| 723846 | MIREDA MARTINEZ SANCHEZ | CAMINO PABLO ORTIZ BOX 23 | | | | SAN JUAN | PR | 00926 | |
| 723847 | MIREDDYS GONZALEZ CASTELLANO | COOP VILLA KENNEDY | EDIF 5 APT 88 | | | SAN JUAN | PR | 00915 | |
| 848157 | MIREIA ARTIGOT Y GOLOBARDES | CALLE CALABRIA | | | | BARCELONA | | 08015 | SPAIN |
| 723848 | MIREIDA A ORTIZ MOSSETTY | COM MONTESORIA II | 120 CALLE CAREY | | | AGUIRRE | PR | 00704 | |
| 723849 | MIREIDA A ORTIZ MOSSETTY | COMUNIDAD MONTESORIA II | 120 CALLE CAREY | | | AGUIRRE | PR | 00704 | |
| 336476 | MIREIDY MOLINA MORALES | Address on file | | | | | | | |
| 336477 | MIREIDY SANTIAGO BELTRAN | Address on file | | | | | | | |
| 336478 | MIREILLE QUINONES LORENZO | Address on file | | | | | | | |
| 723850 | MIREILLE RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 336479 | MIREILY ARCE AQUINO | Address on file | | | | | | | |
| 336480 | MIREILY I RIVERA RIOS | Address on file | | | | | | | |
| 336481 | MIREILY MAYSONET GOMEZ | Address on file | | | | | | | |
| 336482 | MIREILY RIVERA ROSADO | Address on file | | | | | | | |
| 336483 | MIREILY RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 336484 | MIREILY TRINIDAD NUNEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4072 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2152222 | MIRELA ROZNOVSCHI | 43-09 40TH STREET, APT 2C | | | | SUNNYSIDE | NY | 11104 | |
| 336485 | MIRELBA MEDINA | Address on file | | | | | | | |
| 723851 | MIRELES CEMAI SC | COL CONDESA PUERTO REAL 20 | | | | | | DF06140 | MEXICO |
| 336486 | MIRELIS AVILA BELTRAN | Address on file | | | | | | | |
| 336487 | MIRELIS MIRANDA TORRES | Address on file | | | | | | | |
| 336488 | MIRELIS NIEVES LOPEZ | Address on file | | | | | | | |
| 723852 | MIRELIS VELLON COLON | HC 04 BOX 15747 | | | | HUMACAO | PR | 00791 | |
| 723853 | MIRELIZ HIDALGO GUZMAN | Address on file | | | | | | | |
| 336489 | MIRELLA ARRUTAT ROSA | Address on file | | | | | | | |
| 723854 | MIRELLA AVILA | 57 CALLE BETANCES | | | | CAMUY | PR | 00927 | |
| 336490 | MIRELLA BADILLA PAZ | Address on file | | | | | | | |
| 723855 | MIRELLA CAMARA COLOMBANI | COMUNIDADES ESTELAS | CALLE 8 2814 | | | RINCON | PR | 00677 | |
| 336491 | MIRELLA DE JESUS GONZALEZ | Address on file | | | | | | | |
| 723856 | MIRELLA DEL C LUGO ZAMBRANA | BERWIND ESTATES | F 7 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 336492 | MIRELLA E CALO RIOS | Address on file | | | | | | | |
| 723857 | MIRELLA FUENTES AYALA | HC 01 BOX 6908 | | | | LOIZA | PR | 00772 | |
| 723858 | MIRELLA HUERTAS CONCEPCION | Address on file | | | | | | | |
| 336493 | MIRELLA I RUIZ SURO | Address on file | | | | | | | |
| 336495 | MIRELLA MELENDEZ TIRADO | Address on file | | | | | | | |
| 723859 | MIRELLA RIVERA VAZQUEZ | PARCELAS SABANA EVEAS | 87 CALLE E | | | SAN GERMAN | PR | 00683 | |
| 723860 | MIRELLA RIVERA Y IRMA RIVERA VAZQUEZ | Address on file | | | | | | | |
| 723861 | MIRELLA ROSA RAMOS | PORTALES DE CAROLINA | 62 CALLE BERNARDO GARCIA APT 213 | | | CAROLINA | PR | 00985 | |
| 336496 | MIRELLIES Y. RAMOS PADILLA | Address on file | | | | | | | |
| 723862 | MIRELLY COLON ORTIZ | Address on file | | | | | | | |
| 723863 | MIRELLY GARCIA | COND MONTEBELLO | APT G 313 | | | TRUJILLO ALTO | PR | 00976 | |
| 848158 | MIRELLY GARCIA RIOS | JARDS DE VEGA BAJA | 123 JARDIN DE ORQUIDEAS | | | VEGA BAJA | PR | 00693-3948 | |
| 723864 | MIRELLY OQUENDO VAZQUEZ | HC 03 BOX 7658 | | | | VEGA ALTA | PR | 00692 | |
| 723865 | MIRELLY RIVERA RODRIGUEZ | URB CIUDAD JARDIN | 385 CALLE JACINTO | | | CAROLINA | PR | 00987-2226 | |
| 336497 | MIRELLY SANTIAGO RIVERA | Address on file | | | | | | | |
| 723866 | MIRELLYS BRAVO ROSARIO | P O BOX 1473 | | | | TOA BAJA | PR | 00949 | |
| 848159 | MIRELLYS VEGA CORDERO | HC 10 BOX 6712 | | | | SABANA GRANDE | PR | 00637 | |
| 723868 | MIRELSA COLON GARCIA | URB VILLA CAPRI | 595 CALLE SAVOYA APTO 2 | | | SAN JUAN | PR | 00924 | |
| 723869 | MIRELSA D MODESTTI GONZALEZ | UNIVERSITY GARDENS | 250 GEORGETOWN | | | SAN JUAN | PR | 00927 | |
| 723867 | MIRELSA FERIS MONTALVO | P O BOX 1912 | | | | BARCELONETA | PR | 00617-1912 | |
| 336498 | MIRELSA MERCADO PEREZ | Address on file | | | | | | | |
| 336499 | MIRELSA MERCADO PEREZ | Address on file | | | | | | | |
| 848160 | MIRELSA MODESTTI GONZALEZ | MANSIONES MONTE VERDE | 245 CALLE MARTHA | | | CAYEY | PR | 00736 | |
| 723870 | MIRELSA ORTIZ | Address on file | | | | | | | |
| 723871 | MIRELSA OSORIO ROBLES | HC 1 BOX 5140 | | | | LOIZA | PR | 00772 | |
| 723872 | MIRELSIE ALVARADO SANTIAGO | PO BOX 1432 | | | | OROCOVIS | PR | 00720 | |
| 723873 | MIRELY COLON RODRIGUEZ | PO BOX 188 | | | | LA PLATA | PR | 00786 | |
| 336500 | MIRELY COLON RODRIGUEZ | Address on file | | | | | | | |
| 723874 | MIRELY FIGUEROA COLON | VALLE DE ANDALUCIA | 3011 CALLE ITUELVA | | | PONCE | PR | 00728 | |
| 336501 | MIRELY FIGUEROA COLON | Address on file | | | | | | | |
| 336502 | MIRELY QUINONES FIGUEROA | Address on file | | | | | | | |
| 336503 | MIRELY RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 336504 | MIRELYS BONILLA RUIZ | Address on file | | | | | | | |
| 336505 | MIRELYS BORIA OQUENDO | Address on file | | | | | | | |
| 336506 | MIRELYS CARLO LUCIANO | Address on file | | | | | | | |
| 336507 | MIRELYS COLON ROSADO | Address on file | | | | | | | |
| 336508 | MIRELYS CRUZ CORTES | Address on file | | | | | | | |
| 336509 | MIRELYS GOMEZ RODRIGUEZ | Address on file | | | | | | | |
| 848161 | MIRELYS HERNANDEZ FUENTES | P O BOX 1514 | | | | SANTA ISABEL | PR | 00757 | |
| 336510 | MIRELYS M GONZALEZ MORALES | Address on file | | | | | | | |
| 848162 | MIRELYS M MELENDEZ ROJAS | ALTS DE MONTE BRISAS | 4B17 CALLE 4-2 | | | FAJARDO | PR | 00738-3920 | |
| 336511 | MIRELYS ORTIZ BORGES | Address on file | | | | | | | |
| 336512 | MIRELYS ORTIZ ROSARIO | Address on file | | | | | | | |
| 336513 | MIRELYS RODRIGUEZ FIGUEROA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 336514 | MIRELYS RODRIGUEZ ROLON | Address on file | | | | | | | |
| 336515 | MIRENA CORREA REYES | Address on file | | | | | | | |
| 336516 | MIRENA CORREA REYES | Address on file | | | | | | | |
| 723875 | MIRESEL DE JESUS ROSARIO MARTINEZ | RR 02 BOX 7503 | | | | CIDRA | PR | 00739 | |
| 336517 | MIRET COLON, WILSON | Address on file | | | | | | | |
| 336518 | MIRETZA BURGOS RODRIGUEZ | Address on file | | | | | | | |
| 723876 | MIRETZA DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 723877 | MIREYA ACEVEDO SANES | URB MONTE BRISAS I | CALLE K J 13 | | | FAJARDO | PR | 00738-3338 | |
| 336519 | MIREYA ALONSO LABRADOR | Address on file | | | | | | | |
| 723878 | MIREYA ARNAL MALDONADO | 467 CALLE REINA DE LAS FLORES | | | | CAROLINA | PR | 00987 | |
| 336520 | MIREYA ARNAL MALDONADO | Address on file | | | | | | | |
| 723879 | MIREYA BAEZ RIVERA | D 15 JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |
| 336521 | MIREYA BONILLA Y/O FRANCIS E RODRIGUEZ | Address on file | | | | | | | |
| 723880 | MIREYA COLON NEGRON | P O BOX 334 | | | | VILLALBA | PR | 00766 | |
| 336522 | MIREYA DOMINGUEZ POLANCO | Address on file | | | | | | | |
| 723881 | MIREYA G MANSO ROSARIO | HC 72 BOX 3766-271 | | | | NARANJITO | PR | 00713 | |
| 723882 | MIREYA G MANSO ROSARIO | P O BOX 2172 | | | | BAYAMON | PR | 00960 | |
| 336523 | MIREYA J FLORES RODRIGUEZ | Address on file | | | | | | | |
| 723883 | MIREYA LAGUERRE MEDINA | URB TURABO GARDENS | CALLE D R 13-11 | | | CAGUAS | PR | 00725 | |
| 336524 | MIREYA M QUINONES FERNANDEZ | Address on file | | | | | | | |
| 723885 | MIREYA MARRERO BAEZ | REPARTO SAN CARLOS HIGUILLAR | 103 CALLE E 3 | | | DORADO | PR | 00646 | |
| 723884 | MIREYA MARRERO BAEZ | UNID. ALCOHOLISMO Y DESINT | | | | Hato Rey | PR | 009360000 | |
| 336525 | MIREYA OCASIO GARCIA | Address on file | | | | | | | |
| 336526 | MIREYA PEREIRA ROMERO | Address on file | | | | | | | |
| 723886 | MIREYA PEREZ CAPELLA | PO BOX 1349 | | | | TRUJILLO ALTO | PR | 00977 | |
| 336527 | MIREYA PLACER VILLENEUVE | Address on file | | | | | | | |
| 336528 | MIREYA RIVERA DEL VALLE | Address on file | | | | | | | |
| 336529 | Mireya Rivera Del Valle | Address on file | | | | | | | |
| 336530 | MIREYA SIERRA PEREZ | Address on file | | | | | | | |
| 336531 | MIREYA VILLALON BELTRAN | Address on file | | | | | | | |
| 336532 | MIREYLIE A SANCHEZ SANTIAGO | Address on file | | | | | | | |
| 723887 | MIREYLLE RODRIGUEZ QUILES | PO BOX 1461 | | | | TRUJILLO ALTO | PR | 00976 | |
| 336533 | MIREYSA PAZ RODRIGUEZ | Address on file | | | | | | | |
| 336534 | MIRFRANCIS VILLA GARCIA | Address on file | | | | | | | |
| 848163 | MIRHEILEN RODRIGUEZ GARCIA | MANSIONES DE CAROLINA | HH 12 CALLE PINTO | | | CAROLINA | PR | 00987 | |
| 336535 | MIRIACELIS RAMOS | Address on file | | | | | | | |
| 336536 | MIRIAM A ALAMO SILVA | Address on file | | | | | | | |
| 336537 | MIRIAM A APONTE GUERRA | Address on file | | | | | | | |
| 336538 | MIRIAM A APONTE GUERRA | Address on file | | | | | | | |
| 336539 | MIRIAM A GONZALEZ GUASH | Address on file | | | | | | | |
| 336540 | MIRIAM A MURPHY & ASSOCIATES PSC | PO BOX 372519 | | | | CAYEY | PR | 00737 | |
| 723896 | MIRIAM A RODRIGUEZ POMBAR | BO LOS POLLOS | 1 BOX 639 SECTOR LA MARIANA | | | PATILLAS | PR | 00723 | |
| 336541 | MIRIAM A RUIZ ALAREZ | Address on file | | | | | | | |
| 336542 | MIRIAM A SANTIAGO AYALA | Address on file | | | | | | | |
| 336543 | MIRIAM A VANDO ARROYO | Address on file | | | | | | | |
| 723897 | MIRIAM A. MUPPHY | P O BOX 372519 | | | | CAYEY | PR | 00737 | |
| 336544 | MIRIAM A. PEREZ RIVERA | Address on file | | | | | | | |
| 336545 | MIRIAM A.L. AJAJ | Address on file | | | | | | | |
| 336546 | MIRIAM ACEVEDO ARROYO | Address on file | | | | | | | |
| 336547 | MIRIAM ACEVEDO RODRIGUEZ | Address on file | | | | | | | |
| 723898 | MIRIAM ACOSTA SERRANO | Address on file | | | | | | | |
| 723899 | MIRIAM ADAMES CRUZ | HC 03 BOX 13845 | | | | UTUADO | PR | 00641 | |
| 723900 | MIRIAM AGUILAR GONZALEZ | BERWIND ESTATES | 15 CALLE A # P39 PARC HILL BROTHERS | | | SAN JUAN | PR | 00924 | |
| 723901 | MIRIAM AGUIRRE DUEN | Address on file | | | | | | | |
| 723902 | MIRIAM ALICE PEREZ RIVERA | DORADO DEL MAR | J 15 AZULES DEL MAR | | | DORADO | PR | 00646 | |
| 723903 | MIRIAM ALICEA | Address on file | | | | | | | |
| 336548 | MIRIAM ALICEA CARDOZA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4074 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 771179 | MIRIAM ALICEA DIAZ | Address on file | | | | | | | |
| 336549 | MIRIAM ALICEA DIAZ | Address on file | | | | | | | |
| 723905 | MIRIAM ALICEA TERON | Address on file | | | | | | | |
| 336550 | MIRIAM ALMODOVAR DE RUIZ | Address on file | | | | | | | |
| 723907 | MIRIAM ALMODOVAR VAZQUEZ | URB SANTA JUANITA | EM 20 CALLE ENCINA SUR | | | BAYAMON | PR | 00956 | |
| 723908 | MIRIAM ALMODOVAR VAZQUEZ | URB SANTA JUNITA | EM 20 CALLE ENCINA SUR | | | BAYAMON | PR | 00956 | |
| 723889 | MIRIAM ALOMAR SUAREZ | PO BOX 321 | | | | SANTA ISABEL | PR | 00757 | |
| 723910 | MIRIAM ALVARADO MALDONADO | HC 2 BOX 6432 | | | | JAYUYA | PR | 00642394 | |
| 336551 | MIRIAM ALVARADO MENDEZ | Address on file | | | | | | | |
| 723911 | MIRIAM ALVAREZ ARCHILLA | URB GARDEN HLS | I4 AVE RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00966 | |
| 723912 | MIRIAM ALVAREZ BURGOS | RIO GRANDE ESTATES | V72 CALLE 26 URB RIO GRANDE EST | | | RIO GRANDE | PR | 00745 | |
| 336552 | MIRIAM ALVAREZ PINEIRO | Address on file | | | | | | | |
| 723913 | MIRIAM AMBERT CRUZ | RR 2 BOX 7065 | | | | MANATI | PR | 00674 | |
| 723914 | MIRIAM AMPARO ORTIZ | PUERTO NUEVO | 1129 CALLE 2 SE | | | SAN JUAN | PR | 00920 | |
| 336553 | MIRIAM ANDALUZ VAZQUEZ | LCDO. FÉLIX O. ALFARO RIVERA(ABOGADO ASEGURADORA) | PO BOX70244 | | | SAN JUAN | PR | 00936-8244 | |
| 336554 | MIRIAM ANDALUZ VAZQUEZ | LCDO. JOSÉ RÍOS RÍOS | CHIRINO OFFICE PLAZA | 1802 CARR 8838 STE 307 | | SAN JUAN | PR | 00926-2745 | |
| 336555 | MIRIAM ANDUJAR MERCADO | Address on file | | | | | | | |
| 723915 | MIRIAM ANGULO CAPELLA | Address on file | | | | | | | |
| 723916 | MIRIAM APONTE CASTRO | URB COLLEGE PARK | 1777 CALLE COMPOTELLA | | | SAN JUAN | PR | 00921 | |
| 723917 | MIRIAM APONTE CEPEDA | Address on file | | | | | | | |
| 336556 | MIRIAM APONTE CEPEDA | Address on file | | | | | | | |
| 723918 | MIRIAM APONTE CRESPO | HC 04 BOX 49092 | | | | CAGUAS | PR | 00725 | |
| 723919 | MIRIAM APONTE RODRIGUEZ | URB VILLA DEL BOSQUE | 2 CALLE MARGARITA | | | CIDRA | PR | 00739 | |
| 336557 | MIRIAM APONTE VAZQUEZ | Address on file | | | | | | | |
| 336558 | MIRIAM ARAZO ARIAS | Address on file | | | | | | | |
| 336559 | MIRIAM ARCE CRUZ | Address on file | | | | | | | |
| 723920 | MIRIAM ARCE SANTIAGO | LEVITTOWN 6TA SEC | FL 3 C/ JOSE P H HERNANDEZ | | | TOA BAJA | PR | 00949 | |
| 848164 | MIRIAM ARES VELAZQUEZ | URB INTERAMERICANA GARDENS | AC 15 CALLE 28 | | | TRUJILLO ALTO | PR | 00976 | |
| 336560 | MIRIAM ARROYO VELEZ | Address on file | | | | | | | |
| 723921 | MIRIAM ARVELO MEDINA | PARCELAS FALU | 325 CALLE 37 | | | SAN JUAN | PR | 00924 | |
| 336561 | MIRIAM AVILES LOPEZ | Address on file | | | | | | | |
| 336562 | MIRIAM B QUINONES SANTIAGO | Address on file | | | | | | | |
| 723922 | MIRIAM BAEZ BAEZ | URB VILLA FONTANA | 3 BN 7 VIA 62 | | | CAROLINA | PR | 00983 | |
| 723923 | MIRIAM BAEZ SANTIAGO | BO INDIERA FRIA | RR 1 BOX 6278 | | | MARICAO | PR | 00606 | |
| 723924 | MIRIAM BASEM HASSAN LOMBARDI | SAN GERARDO | 319 OREGON | | | SAN JUAN | PR | 00926 | |
| 336564 | MIRIAM BAYON PEREZ | Address on file | | | | | | | |
| 723925 | MIRIAM BENITEZ ORTA | PO BOX 29966 65TH INF STA | | | | SAN JUAN | PR | 00929 | |
| 336565 | MIRIAM BENITEZ ORTA | Address on file | | | | | | | |
| 723926 | MIRIAM BERAS PORRATA | SAN PATRICIO APRTS 1706 | AVE. SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 723927 | MIRIAM BERMUDEZ GONZALEZ | HC 3 BOX 13977 | | | | UTUADO | PR | 00641 | |
| 723928 | MIRIAM BONET ORSINI | Address on file | | | | | | | |
| 723929 | MIRIAM BOSCH LUGO | Address on file | | | | | | | |
| 723930 | MIRIAM BOSCH LUGO | Address on file | | | | | | | |
| 723931 | MIRIAM BRUNO MARTINEZ | PO BOX 134 | | | | CAGUAS | PR | 00725 | |
| 723932 | MIRIAM C BERRIOS RIVERA | PO BOX 3488 | | | | VEGA ALTA | PR | 00692-3488 | |
| 336566 | MIRIAM C MUNOZ SANTIAGO | Address on file | | | | | | | |
| 336567 | MIRIAM CABALLERO QUINONES | Address on file | | | | | | | |
| 336568 | MIRIAM CAJIGAS CAJIGAS | Address on file | | | | | | | |
| 723933 | MIRIAM CAJIGAS CAJIGAS | Address on file | | | | | | | |
| 336569 | MIRIAM CALDERO LOPEZ | Address on file | | | | | | | |
| 848165 | MIRIAM CALDERON SALCEDO | URB LOS ANGELES | U-22 AVE LAS FLORES | | | CAROLINA | PR | 00979 | |
| 336570 | MIRIAM CAMARA NAZARIO | Address on file | | | | | | | |
| 336571 | MIRIAM CANCEL LUGO | Address on file | | | | | | | |
| 723934 | MIRIAM CARABALLO RAMIREZ | PO BOX 5277 | | | | SAN SEBASTIAN | PR | 00685 | |
| 723936 | MIRIAM CARDONA DE JESUS | Address on file | | | | | | | |
| 723935 | MIRIAM CARDONA DE JESUS | Address on file | | | | | | | |
| 336572 | MIRIAM CARLO NEGRON | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4075 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 336573 | MIRIAM CARRASQUILLO DAVILA | Address on file | | | | | | | |
| 336574 | MIRIAM CARRERO CHAPARRO | Address on file | | | | | | | |
| 723937 | MIRIAM CARRERO RODRIGUEZ | Address on file | | | | | | | |
| 723938 | MIRIAM CARRION MOLINA | Address on file | | | | | | | |
| 723890 | MIRIAM CARRION RIVERA | URB METROPOLIS | V14 CALLE 28 | | | CAROLINA | PR | 00987 | |
| 723939 | MIRIAM CARRION SHERRIER | PO BOX 143 | | | | JUNCOS | PR | 00777 | |
| 723940 | MIRIAM CARRION SOTO / M&C BOUTIQUE | PO BOX 1915 | | | | LAS PIEDRAS | PR | 00771 | |
| 848166 | MIRIAM CASANOVA TOLEDO | HC 6 BOX 94331 | | | | ARECIBO | PR | 00612-9633 | |
| 336575 | MIRIAM CASTILLO BONILLA | Address on file | | | | | | | |
| 336576 | MIRIAM CASTILLO BONILLA | Address on file | | | | | | | |
| 336577 | MIRIAM CASTILLO SORRENTINO | Address on file | | | | | | | |
| 723891 | MIRIAM CASTRO ANDUJAR | PO BOX 588 | | | | SAN SEBASTIAN | PR | 00625 | |
| 336578 | MIRIAM CASTRO CASTRO | Address on file | | | | | | | |
| 723941 | MIRIAM CASTRO CASTRO | Address on file | | | | | | | |
| 336579 | MIRIAM CASTRO MORALES | Address on file | | | | | | | |
| 336580 | MIRIAM CASTRO SANCHEZ | Address on file | | | | | | | |
| 336581 | MIRIAM CASTRO/ HECTOR ROSADO | Address on file | | | | | | | |
| 723942 | MIRIAM CENTENO SANTIAGO | Address on file | | | | | | | |
| 336582 | MIRIAM CHABRIER DE JESUS | Address on file | | | | | | | |
| 723943 | MIRIAM CINTRON DELGADO | PO BOX 839 | | | | COMERIO | PR | 00782 | |
| 336583 | MIRIAM CINTRON RODRIGUEZ | Address on file | | | | | | | |
| 336584 | MIRIAM CINTRON RODRIGUEZ/HOGAR CINTRON | Address on file | | | | | | | |
| 336585 | MIRIAM CLASSEN GONZALEZ / ALEX S OSORIO | Address on file | | | | | | | |
| 723944 | MIRIAM COLON COLON | URB TRASURE VALLEY | D 10 CALLE GUATEMALA | | | CIDRA | PR | 00739 | |
| 723945 | MIRIAM COLON FIGUEROA | URB SANTA MARTA I 22 | | | | SAN GERMAN | PR | 00683 | |
| 336586 | MIRIAM COLON GONZALEZ | Address on file | | | | | | | |
| 723947 | MIRIAM COLON REYES | Address on file | | | | | | | |
| 723948 | MIRIAM COLON RUIZ | D 9 URB BRISAS DE CAMUY | | | | CAMUY | PR | 00627 | |
| 723949 | MIRIAM COLON SANTOS | BOX 372652 | | | | CAYEY | PR | 00736 | |
| 723950 | MIRIAM CONCEPCION MORALES | HC 01 BOX 10406 | | | | ARECIBO | PR | 00612 | |
| 723892 | MIRIAM COSME FERRER | HC 71 BOX 1077 | | | | NARANJITO | PR | 00719 | |
| 336587 | MIRIAM CRUZ CASTRO | Address on file | | | | | | | |
| 336588 | MIRIAM CRUZ CASTRO | Address on file | | | | | | | |
| 723952 | MIRIAM CRUZ CRUZ | HC 1 BOX 5919 | | | | GUAYNABO | PR | 00971 | |
| 723953 | MIRIAM CRUZ DURECUT | PO BOX 5974 | | | | GUAYNABO | PR | 00970 | |
| 723954 | MIRIAM CRUZ HERNANDEZ | HC 1 BOX 7994 | | | | LAS PIEDRAS | PR | 00771 | |
| 723951 | MIRIAM CRUZ MIRANDA | HC 01 BOX 9819 | | | | SAN GERMAN | PR | 00683 | |
| 336590 | MIRIAM CRUZ MIRANDA | Address on file | | | | | | | |
| 723955 | MIRIAM CRUZ PINO | HC 01 BOX 56829 | | | | AGUADILLA | PR | 00603 | |
| 336591 | MIRIAM CRUZ PINO | Address on file | | | | | | | |
| 723956 | MIRIAM CRUZ QUINTERO | Address on file | | | | | | | |
| 336592 | MIRIAM CUADRADO COLON | Address on file | | | | | | | |
| 336593 | MIRIAM CUADRADO COLON | Address on file | | | | | | | |
| 723957 | MIRIAM D CARABALLO BURGOS | HC 02 BOX 10077 | | | | YAUCO | PR | 00698-9670 | |
| 848167 | MIRIAM D LEBRON CRUZ | COND CAMPO REAL | 780 CARR 8860 BOX 2834 | | | TRUJILLO ALTO | PR | 00976 | |
| 723958 | MIRIAM D MATIAS MALDONADO | JARD DE ARECIBO | N1 CALLE D | | | ARECIBO | PR | 00612 | |
| 336594 | MIRIAM D MATIAS MALDONADO | Address on file | | | | | | | |
| 336595 | MIRIAM D MORALES ARROYO | Address on file | | | | | | | |
| 336596 | MIRIAM D RIVERA SANTOS | Address on file | | | | | | | |
| 336597 | MIRIAM D SERRANO QUINONES | Address on file | | | | | | | |
| 723959 | MIRIAM D. CINTRON BELTRAN | Address on file | | | | | | | |
| 723960 | MIRIAM D. CINTRON BELTRAN | Address on file | | | | | | | |
| 336598 | MIRIAM DAVID TORRES | Address on file | | | | | | | |
| 723961 | MIRIAM DAVILA BENITEZ | URB CONSTANCIA | 373A CALLE B | | | PONCE | PR | 00731 | |
| 336599 | MIRIAM DAVILA MONSERRATE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4076 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 336600 | MIRIAM DE JESUS ACEVEDO | Address on file | | | | | | | |
| 723963 | MIRIAM DE JESUS GARCIA | Address on file | | | | | | | |
| 723964 | MIRIAM DE JESUS HUERTAS | Address on file | | | | | | | |
| 336601 | MIRIAM DE JESUS HUERTAS | Address on file | | | | | | | |
| 723965 | MIRIAM DE JESUS MATOS | URB MONTECASINO | 103 CALLE LAUREL | | | TOA ALTA | PR | 00953 | |
| 336602 | MIRIAM DE JESUS MERCADO | Address on file | | | | | | | |
| 723967 | MIRIAM DE JESUS MORALES | BO CAMPANILLA | 654 CALLE K | | | TOA BAJA | PR | 00949 | |
| 723966 | MIRIAM DE JESUS MORALES | BO CAMPANILLAS | 654 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 723968 | MIRIAM DE JESUS RIVERA | PO BOX 1900 | | | | VEGA BAJA | PR | 00694 | |
| 723962 | MIRIAM DE JESUS ROQUE | VILLA CAROLINA | 142 4 CALLE 409 | | | CAROLINA | PR | 00985 | |
| 336603 | MIRIAM DECOS ORAMA | Address on file | | | | | | | |
| 723969 | MIRIAM DEL S PEREZ APONTE | Address on file | | | | | | | |
| 1256684 | MIRIAM DEL VALLE REYES | Address on file | | | | | | | |
| 336604 | MIRIAM DEL VALLE ROSARIO | Address on file | | | | | | | |
| 723971 | MIRIAM DELGADO HERNANDEZ | BO AIBONITO BELTRAN | | | | SAN SEBASTIAN | PR | 00685 | |
| 723972 | MIRIAM DELGADO LLANOS | BO GUZMAN ABAJO | 389 CALLE 9 PARC SOSA | | | RIO GRANDE | PR | 00745 | |
| 336605 | MIRIAM DIAZ ALGARIN | Address on file | | | | | | | |
| 336606 | MIRIAM DIAZ ALVERIO | Address on file | | | | | | | |
| 336607 | MIRIAM DIAZ ARROYO | Address on file | | | | | | | |
| 336608 | MIRIAM DIAZ GARCIA | Address on file | | | | | | | |
| 336609 | MIRIAM DIAZ GARCIA | Address on file | | | | | | | |
| 336610 | MIRIAM DIAZ SANTANA | Address on file | | | | | | | |
| 336611 | MIRIAM DIAZ VIERA | Address on file | | | | | | | |
| 336612 | MIRIAM DOMINGO SEPULVEDA | Address on file | | | | | | | |
| 336613 | MIRIAM DOMINGUEZ MORALES | Address on file | | | | | | | |
| 723973 | MIRIAM DUCLET MATEO | Address on file | | | | | | | |
| 336614 | MIRIAM E ALICEA GUZMAN | Address on file | | | | | | | |
| 336615 | MIRIAM E CABRERA MERCADER | Address on file | | | | | | | |
| 723974 | MIRIAM E COLON CASIANO | LOMAS DE CAROLINA | 2 H 25 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 336616 | MIRIAM E MELENDEZ MONTAVEZ | Address on file | | | | | | | |
| 723888 | MIRIAM E MESEGUER BERRIOS | PO BOX 9630 | | | | COTO LAUREL | PR | 00780-0963 | |
| 336617 | MIRIAM E MESEGUER BERRIOS | Address on file | | | | | | | |
| 723975 | MIRIAM E MOJICA NEGRON | HC 01 BOX 6367 | | | | JUNCOS | PR | 00777 | |
| 336618 | MIRIAM E ORTIZ LEBRON | Address on file | | | | | | | |
| 336620 | MIRIAM E REYES CHEVERES | Address on file | | | | | | | |
| 723976 | MIRIAM E RIOS MOTTA | PO BOX 19345 | | | | SAN JUAN | PR | 00910-1345 | |
| 723977 | MIRIAM E RIVERA BERRIOS | P O BOX 759 | | | | AIBONITO | PR | 00705 | |
| 723978 | MIRIAM E RIVERA GUZMAN | MARIOLGA | R 10 CALLE SAN MARCOS | | | CAGUAS | PR | 00725 | |
| 336621 | MIRIAM E ROMAN BURGOS | Address on file | | | | | | | |
| 336622 | MIRIAM E ROMAN BURGOS | Address on file | | | | | | | |
| 336623 | MIRIAM E ROMAN HERNANDEZ | Address on file | | | | | | | |
| 723979 | MIRIAM E ROSARIO ORTIZ | Address on file | | | | | | | |
| 723981 | MIRIAM E VELEZ ORTIZ | Address on file | | | | | | | |
| 336624 | MIRIAM E. FELIX GONZALEZ | Address on file | | | | | | | |
| 336625 | MIRIAM E. PADILLA CRUZ | Address on file | | | | | | | |
| 336626 | MIRIAM E. RIVERA GONZALEZ | Address on file | | | | | | | |
| 723982 | MIRIAM ECHEVARIA ACEVEDO | HC 02 BOX 5182 | | | | LARES | PR | 00669 | |
| 336627 | MIRIAM ECHEVARRIA GONZALEZ | Address on file | | | | | | | |
| 723983 | MIRIAM ESCALERA COTTO | BDA POLVORIN | 5 CALLE 17 | | | CAYEY | PR | 00736 | |
| 723984 | MIRIAM ESCOBAR RIVERA | 332 LA CEIBA | | | | JUNCOS | PR | 00777 | |
| 336628 | MIRIAM ESPADA CARA | Address on file | | | | | | | |
| 336629 | MIRIAM ESPINOZA ROMERO | Address on file | | | | | | | |
| 336630 | MIRIAM ESQUILIN FALCON | Address on file | | | | | | | |
| 723985 | MIRIAM ESTELRITZ | Address on file | | | | | | | |
| 723986 | MIRIAM ESTEVEZ TOUZARD | H C 01 BOX 8340 | | | | HORMIGUEROS | PR | 00660 | |
| 336631 | MIRIAM ESTHER ROSADO MORALES | Address on file | | | | | | | |
| 723987 | MIRIAM ESTRADA DEL VALLE | URB MIRAFLORES | 38-3 CALLE 49 | | | BAYAMON | PR | 00956 | |
| 723988 | MIRIAM ESTRADA IZQUIERDO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 723989 | MIRIAM ESTRADA RODRIGUEZ | Address on file | | | | | | | |
| 723990 | MIRIAM EUNICE BURGOS SOSA | P O BOX 20 | | | | CANOVANAS | PR | 00729 | |
| 336632 | MIRIAM FALCON NEGRON | Address on file | | | | | | | |
| 723991 | MIRIAM FEBRES TORRENS | BO OBRERO | 761 C/ 11 | | | SAN JUAN | PR | 00915 | |
| 723992 | MIRIAM FELICIANO | URB BUENAVENTURA | NS 5 CALLE GARDENIA | | | MAYAGUEZ | PR | 00680 | |
| 336633 | MIRIAM FERNANDEZ FERNANDEZ | Address on file | | | | | | | |
| 723993 | MIRIAM FERNANDEZ ROSARIO | HC 4 BOX 8812 | | | | COMERIO | PR | 00782 | |
| 336634 | MIRIAM FIGUEROA MEDINA/MULTI BATTERIES | Address on file | | | | | | | |
| 723994 | MIRIAM FIGUEROA SANTOS | VILLA EL ENCANTO B 11 CALLE 2 | | | | JUANA DIAZ | PR | 00795 | |
| 723893 | MIRIAM FLORES PERALES | HC 1 BOX 5092 | | | | JUNCOS | PR | 00777-9702 | |
| 336635 | MIRIAM FLORES RICHARD | Address on file | | | | | | | |
| 336636 | MIRIAM FONSECA RODRIGUEZ | Address on file | | | | | | | |
| 723995 | MIRIAM FRANCESCHI AGOSTO | P O BOX 29512 | | | | SAN JUAN | PR | 00929-0512 | |
| 723996 | MIRIAM FRIAS MORA | Address on file | | | | | | | |
| 723997 | MIRIAM GALARZA SANCHEZ | Address on file | | | | | | | |
| 723998 | MIRIAM GALARZA VAZQUEZ | Address on file | | | | | | | |
| 723999 | MIRIAM GARCIA OCASIO | Address on file | | | | | | | |
| 336637 | MIRIAM GARCIA PASTOR | Address on file | | | | | | | |
| 723894 | MIRIAM GARCIA PEREZ | PO BOX 1386 | | | | HORMIGUEROS | PR | 00660 | |
| 336638 | MIRIAM GARCIA QUINONES | Address on file | | | | | | | |
| 336639 | MIRIAM GARCIA RIVERA | Address on file | | | | | | | |
| 336640 | MIRIAM GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 336641 | MIRIAM GARCIA VALE | Address on file | | | | | | | |
| 724000 | MIRIAM GARCIA VELAZQUEZ | PO BOX 160 | | | | JUNCOS | PR | 00777-0160 | |
| 724001 | MIRIAM GOMEZ AYALA | URB MIRADOR UNIVERSITARIO | F 5 | | | CAYEY | PR | 00736 | |
| 724002 | MIRIAM GOMEZ DELGADO | Address on file | | | | | | | |
| 724003 | MIRIAM GOMEZ MELENDEZ | Address on file | | | | | | | |
| 336642 | MIRIAM GONZALEZ AQUINO | Address on file | | | | | | | |
| 336643 | MIRIAM GONZALEZ AQUINO | Address on file | | | | | | | |
| 724004 | MIRIAM GONZALEZ COLON | Address on file | | | | | | | |
| 336644 | MIRIAM GONZALEZ CRUZ | Address on file | | | | | | | |
| 336645 | MIRIAM GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 336647 | MIRIAM GONZALEZ HIRZIEL | LCDO. OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 724005 | MIRIAM GONZALEZ ILLAS | Address on file | | | | | | | |
| 724006 | MIRIAM GONZALEZ ILLAS | Address on file | | | | | | | |
| 724008 | MIRIAM GONZALEZ LOPEZ | HC 2 BOX 5302 | | | | GUAYAMA | PR | 00734 | |
| 724007 | MIRIAM GONZALEZ LOPEZ | P O BOX 1801 | | | | LARES | PR | 00669 | |
| 336648 | MIRIAM GONZALEZ OLIVENCIA | Address on file | | | | | | | |
| 336649 | MIRIAM GONZALEZ OLIVENCIA | Address on file | | | | | | | |
| 724009 | MIRIAM GONZALEZ ORTIZ | MOSERRATE TOWER T 2 APT 1915 | | | | CAROLINA | PR | 00985 | |
| 336650 | MIRIAM GONZALEZ PEREZ | Address on file | | | | | | | |
| 724010 | MIRIAM GONZALEZ PEREZ | Address on file | | | | | | | |
| 724011 | MIRIAM GONZALEZ RIVERA | EXT VILLA RICA | G 2 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 724012 | MIRIAM GONZALEZ SANTIAGO | Address on file | | | | | | | |
| 724013 | MIRIAM GONZALEZ TOSADO | PO BOX 720 | | | | QUEBRADILLAS | PR | 00678 | |
| 724014 | MIRIAM GONZALEZ VILLANUEVA | COND PLAYA DORADA | APT 616 B 7043 CARR 187 | | | CAROLINA | PR | 00979-7046 | |
| 336651 | MIRIAM GONZALEZ VILLANUEVA | Address on file | | | | | | | |
| 724015 | MIRIAM GUAL FUENTES | VILLA PALMERAS | 2207 CALLE HENNA | | | SANTURCE | PR | 00915 | |
| 724016 | MIRIAM GUERRA ESTRADA | PO BOX 1898 | | | | RIO GRANDE | PR | 00745-1898 | |
| 724017 | MIRIAM GUILFU RAMOS | BO JAGUAL | HC 763 BZN 3437 | | | PATILLAS | PR | 00723 | |
| 724018 | MIRIAM GUZMAN | BO JAGUAS KM 6 6 | | | | GURABO | PR | 00778 | |
| 336652 | MIRIAM GUZMAN CONCEPCION | Address on file | | | | | | | |
| 336653 | MIRIAM GUZMAN MORALES | Address on file | | | | | | | |
| 336654 | MIRIAM GUZMAN RODRIGUEZ | Address on file | | | | | | | |
| 724019 | MIRIAM H FLORES TORRES | BO BAYAMON | BOX 6189 | | | CIDRA | PR | 00739 | |
| 724020 | MIRIAM H GONALEZ PAGAN | PO BOX 1151 | | | | LARES | PR | 00669 | |
| 724021 | MIRIAM H REYES ESPADA | 7 BO LAS FLORES SOLAR | CARR 153 KM 113 | | | COAMO | PR | 00769 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 724022 | MIRIAM H REYES ESPADA | PO BOX 10789 | | | | COAMO | PR | 00769 | |
| 336656 | MIRIAM H REYES ESPADA | Address on file | | | | | | | |
| 336657 | MIRIAM HERNANDEZ CASTRO | Address on file | | | | | | | |
| 724023 | MIRIAM HERNANDEZ CRUZ | PO BOX 7353 | | | | MAYAGUEZ | PR | 00681 | |
| 336658 | MIRIAM HERNANDEZ LEGARRETA | Address on file | | | | | | | |
| 724024 | MIRIAM HERNANDEZ NAVEDO | VILLA PRADES | 812 CALLE JOSE QUINTON | | | SAN JUAN | PR | 00924 | |
| 724025 | MIRIAM HERNANDEZ SOLER | PO BOX 17656 | | | | SAN SEBASTIAN | PR | 00685 | |
| 724026 | MIRIAM I LEBRON ALICEA | HC 1 BOX 4148 | | | | ARROYO | PR | 00714 | |
| 724027 | MIRIAM I MARRERO SOTO | Address on file | | | | | | | |
| 848169 | MIRIAM I MARTINEZ ARCE | PO BOX 4522 | | | | SAN SEBASTIAN | PR | 00685 | |
| 336660 | MIRIAM I MORALES PAGAN | Address on file | | | | | | | |
| 336661 | MIRIAM I ORTIZ SOTO | Address on file | | | | | | | |
| 336662 | MIRIAM I PAUNETTO COSME | Address on file | | | | | | | |
| 336663 | MIRIAM I PEREZ MATOS | Address on file | | | | | | | |
| 724028 | MIRIAM I QUILES COLON | BOX 5755 | | | | CIDRA | PR | 00739 | |
| 724029 | MIRIAM I ROMERO | BOX 761 | | | | HUMACAO | PR | 00792 | |
| 336664 | MIRIAM I TORRES GONZALEZ | Address on file | | | | | | | |
| 724030 | MIRIAM I VARGAS REYES | Address on file | | | | | | | |
| 724032 | MIRIAM I VAZQUEZ DELGADO | Address on file | | | | | | | |
| 724031 | MIRIAM I VAZQUEZ DELGADO | Address on file | | | | | | | |
| 724033 | MIRIAM I VILLANUEVA GONZALEZ | HC 2 BOX 16330 | | | | ARECIBO | PR | 00612 | |
| 336665 | MIRIAM I. SANTIAGO REYES | Address on file | | | | | | | |
| 336666 | MIRIAM IGLESIAS | Address on file | | | | | | | |
| 724034 | MIRIAM IRIZARRY ARROYO | Address on file | | | | | | | |
| 1256685 | MIRIAM IRIZARRY DE JESUS | Address on file | | | | | | | |
| 336667 | MIRIAM IRIZARRY MORALES | Address on file | | | | | | | |
| 724035 | MIRIAM IRIZARRY SAEZ | Address on file | | | | | | | |
| 336668 | MIRIAM J CASIANO GONZALEZ | Address on file | | | | | | | |
| 724036 | MIRIAM J GOMEZ RIVERA | URB VILLA NUEVA U 9 CALLE 22 | | | | CAGUAS | PR | 00725 | |
| 724037 | MIRIAM J GUZMAN | PO BOX 2996 MARINA STA | | | | MAYAGUEZ | PR | 00680 | |
| 336669 | MIRIAM J NATAL MOLINA | Address on file | | | | | | | |
| 336670 | MIRIAM J SANTANA CASUL | Address on file | | | | | | | |
| 336671 | MIRIAM J VEGA MENA | Address on file | | | | | | | |
| 336672 | MIRIAM J. OYOLA GUADALUPE | Address on file | | | | | | | |
| 336673 | MIRIAM JIMENEZ ALDARONDO | Address on file | | | | | | | |
| 724038 | MIRIAM JIMENEZ ESTREMERA | HC 01 BOX 4876 B | | | | SABANA HOYOS | PR | 00612 | |
| 336674 | MIRIAM JIMENEZ MARCELL | Address on file | | | | | | | |
| 724039 | MIRIAM JUAN AGUERO | URB VILLA CONTESA | S 34 CALLE HANOVER | | | BAYAMON | PR | 00956 | |
| 724040 | MIRIAM K RIVERA VAZQUEZ | P O BOX 2478 | | | | SAN GERMAN | PR | 00683 | |
| 724041 | MIRIAM L CASTRO | CONDOMINIO PARQUE CENTRO | EDIF LAUREL APT N5 | | | SAN JUAN | PR | 00918-1446 | |
| 724042 | MIRIAM L COSTA MALARET | Address on file | | | | | | | |
| 336676 | MIRIAM L MORALES RIVERA | Address on file | | | | | | | |
| 724043 | MIRIAM L NIEVES /MARILYN SANTIAGO NIEVES | HC 867 BOX 15754 | | | | FAJARDO | PR | 00738 | |
| 848170 | MIRIAM L PENZORT MERCADO | BO ESPERANZA | 312 CALLE TINTILLOS | | | VIEQUES | PR | 00765-4034 | |
| 724044 | MIRIAM L RIVERA AYALA | Address on file | | | | | | | |
| 724045 | MIRIAM L RIVERA PADILLA | Address on file | | | | | | | |
| 724046 | MIRIAM L RODRIGUEZ SALGADO | ALT DE MONTE BRISAS | 4H4 CALLE 4-99 | | | FAJARDO | PR | 00738 | |
| 336677 | MIRIAM L ROSADO RUIZ | Address on file | | | | | | | |
| 724047 | MIRIAM L ROSARIO FALCON | URB SAN ANTONIO | 3 CALLE 3 | | | AGUAS BUENAS | PR | 00703 | |
| 336678 | MIRIAM L TORRES MONTUFAR | Address on file | | | | | | | |
| 724048 | MIRIAM LABOY RAMOS | BDA VENEZUELA | 1228 CALLE C | | | SAN JUAN | PR | 00926 | |
| 724049 | MIRIAM LANDRON MARRERO | BO PADILLA | HC 02 BOX 9137 | | | COROZAL | PR | 00783 | |
| 724050 | MIRIAM LAUREANO JUARBE | COND TORRE DE LOS FRAILES | AVE ALEJANDRINO APT 8 J | | | GUAYNABO | PR | 00965 | |
| 724051 | MIRIAM LAUREANO LOZADA | Address on file | | | | | | | |
| 724053 | MIRIAM LEON LEON | URB SANTA JUANITA | A 11 CALLE ALAMEDA | | | BAYAMON | PR | 00956 | |
| 336679 | MIRIAM LEOTEAUX BURGOS | Address on file | | | | | | | |
| 336680 | MIRIAM LIMA CANDELARIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4079 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 336681 | MIRIAM LLANOS Y GUILLERMO EZQUERA LLANOS | Address on file | | | | | | | |
| 336682 | MIRIAM LOARTE REY | Address on file | | | | | | | |
| 724054 | MIRIAM LOPEZ ALMENA | BOX 6632 | | | | CIDRA | PR | 00739 | |
| 724055 | MIRIAM LOPEZ DIAZ | Address on file | | | | | | | |
| 724056 | MIRIAM LOPEZ DIAZ | Address on file | | | | | | | |
| 724057 | MIRIAM LOPEZ ORTIZ | 13 CALLEJON BORINQUEN | | | | PONCE | PR | 00731 | |
| 336683 | MIRIAM LOPEZ ROSADO | Address on file | | | | | | | |
| 724058 | MIRIAM LOPEZ SOTO | Address on file | | | | | | | |
| 724059 | MIRIAM LOPEZ SOTO | Address on file | | | | | | | |
| 724060 | MIRIAM LOPEZ TORRES | Address on file | | | | | | | |
| 1543523 | Miriam Loyola Feliciano Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 2180161 | Miriam Loyola-Feliciano Trust, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | |
| 724061 | MIRIAM LOZADA LOZADA | RES SAN AGUSTIN | EDIF R APTO 504 | | | SAN JUAN | PR | 00901 | |
| 724062 | MIRIAM M AGOSTO PANTOJA | URB LA ESPERANZA | N 20 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 848171 | MIRIAM M CASTRO QUIÑONES | PO BOX 570 | | | | SAINT JUST | PR | 00978 | |
| 848172 | MIRIAM M COLON CASTILLO | HC 04 BOX 12574 | | | | RIO GRANDE | PR | 00745-9464 | |
| 336684 | MIRIAM M CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 724063 | MIRIAM M DIAZ MARTINEZ | Address on file | | | | | | | |
| 724064 | MIRIAM M GONZALEZ RIVAS | Address on file | | | | | | | |
| 724065 | MIRIAM M MOLINA GONZALEZ | HC 2 BOX 16163 | | | | ARECIBO | PR | 00612 | |
| 336685 | MIRIAM M MORILLO QUINONES | Address on file | | | | | | | |
| 848173 | MIRIAM M NAVEIRA MERLY / SYLVIA NEGRON NAVEIRA | URB SANTA MARIA | 185 CALLE MIMOSA | | | SAN JUAN | PR | 00927-6214 | |
| 336686 | MIRIAM M OTERO ZURINAGA | Address on file | | | | | | | |
| 336687 | MIRIAM M PERALTA RAMOS | Address on file | | | | | | | |
| 724066 | MIRIAM M ROSADO | P O BOX 9023196 | | | | SAN JUAN | PR | 00902-3196 | |
| 336688 | MIRIAM M RUIZ ROSA | Address on file | | | | | | | |
| 336689 | MIRIAM M. ORTIZ COLON | Address on file | | | | | | | |
| 724067 | MIRIAM M. RIVERA FELICIANO | VILLA ESPAÑA 69 | CALLE 4 | | | PONCE | PR | 00731 | |
| 724068 | MIRIAM M. SANTIAGO GOMEZ | PO BOX 8146 | | | | SAN JUAN | PR | 00910 | |
| 724069 | MIRIAM MALDONADO BERRIOS | URB SUMMIT HILLS | 1661 CALLE ASOMANTE | | | SAN JUAN | PR | 00921 | |
| 336691 | MIRIAM MALDONADO DE ARCE | Address on file | | | | | | | |
| 724070 | MIRIAM MALDONADO DE LEON | Address on file | | | | | | | |
| 724071 | MIRIAM MALDONADO GARCIA | 1963 BROOKSIDE DR | | | | BETHLEHEM | PA | 18018 | |
| 724072 | MIRIAM MALDONADO MONTES | HC 8 BOX 211 | | | | PONCE | PR | 00731-9704 | |
| 336692 | MIRIAM MALDONADO SANTIAGO | Address on file | | | | | | | |
| 336693 | MIRIAM MANGUAL CASTRO | Address on file | | | | | | | |
| 336694 | MIRIAM MARCIAL FELICIANO | Address on file | | | | | | | |
| 336695 | MIRIAM MARQUEZ FLORES | Address on file | | | | | | | |
| 336696 | MIRIAM MARQUEZ OTERO | Address on file | | | | | | | |
| 724073 | MIRIAM MARRERO CRESPO | Address on file | | | | | | | |
| 724074 | MIRIAM MARRERO DE FELIPEZ | URB PARK GARDENS | L 12 CALLE 15 | | | SAN JUAN | PR | 00926 | |
| 724075 | MIRIAM MARRERO FIGUEROA | PMB 174 P O BOX 2510 | | | | TRUJILLO ALTO | PR | 00977 | |
| 724076 | MIRIAM MARRERO GARCIA | Address on file | | | | | | | |
| 724077 | MIRIAM MARRERO MORALES | Address on file | | | | | | | |
| 724078 | MIRIAM MARRERO MORALES | Address on file | | | | | | | |
| 724079 | MIRIAM MARTINEZ | BO BRODWAY | 341 CALLE VISTA ALEGRE | | | MAYAGUEZ | PR | 00680 | |
| 724080 | MIRIAM MARTINEZ | URB SANTA RITA | 38 CALLE JULIAN BLANCO | | | SAN JUAN | PR | 00925 | |
| 336698 | MIRIAM MARTINEZ APONTE | Address on file | | | | | | | |
| 336699 | MIRIAM MARTINEZ CASIANO | Address on file | | | | | | | |
| 724081 | MIRIAM MARTINEZ FELIZ | URB VILLA DE MONTE CARLO | APT 104 CALLE 2 B | | | SAN JUAN | PR | 00924 | |
| 336700 | MIRIAM MARTINEZ IBARRA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case 17-03283 (LTS)

Page 4080 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 724082 | MIRIAM MARTINEZ LOPEZ | Address on file | | | | | | | |
| 724083 | MIRIAM MARTINEZ MALAVE | COND VILLA CAROLINA COURT | APT 3002 | | | CAROLINA | PR | 00985 | |
| 724084 | MIRIAM MARTINEZ MALDONADO | P O BOX 1061 | | | | VEGA BAJA | PR | 00694-1061 | |
| 336701 | MIRIAM MARTINEZ MALDONADO | Address on file | | | | | | | |
| 724085 | MIRIAM MARTINEZ MONTALVO | SAN FRANCISCO VILLEGE | EDIF 3 APT 336 | | | CABO ROJO | PR | 00623 | |
| 336702 | MIRIAM MARTINEZ PEREZ | Address on file | | | | | | | |
| 336703 | MIRIAM MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 724086 | MIRIAM MARTINEZ TORRES | PO BOX 270207 | | | | SAN JUAN | PR | 00927 | |
| 724087 | MIRIAM MARTINEZ VARGAS | Address on file | | | | | | | |
| 724088 | MIRIAM MARTINEZ VARGAS | Address on file | | | | | | | |
| 724089 | MIRIAM MATIAS | PO BOX 725 | | | | TOA BAJA | PR | 00951 | |
| 336704 | MIRIAM MATIAS MENDEZ | Address on file | | | | | | | |
| 724090 | MIRIAM MATOS DIAZ | HC 01 BUZON 6259 | 15 | | | CABO ROJO | PR | 00623-9702 | |
| 336705 | MIRIAM MEDINA APONTE | Address on file | | | | | | | |
| 336707 | MIRIAM MEDINA PEREA | Address on file | | | | | | | |
| 724091 | MIRIAM MELENDEZ BURGOS | RES VALLES DE GUAYAMA | EDIF 1 APT 6 | | | GUAYAMA | PR | 00784 | |
| 336708 | MIRIAM MELENDEZ GONZALEZ | Address on file | | | | | | | |
| 336710 | MIRIAM MELENDEZ RIVERA | Address on file | | | | | | | |
| 724092 | MIRIAM MELENDEZ RIVERA | Address on file | | | | | | | |
| 724093 | MIRIAM MELENDEZ SANTIAGO | RIVERVIEW | HH 15 CALLE 26 | | | BAYAMON | PR | 00961 | |
| 724094 | MIRIAM MENDEZ AFANADOR | HC 03 BOX 14666 | | | | UTUADO | PR | 00641 | |
| 724095 | MIRIAM MENDEZ GARCIA | URB MARIA DEL CARMEN | K 3 CALLE 7 | | | COROZAL | PR | 00783 | |
| 724096 | MIRIAM MENDEZ GIRAU | URB VILLA DEL PILAR | C6 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 724097 | MIRIAM MERCADO COTTS | HC 01 BOX 3676 | PILETAS ARCE | | | LARES | PR | 00669 | |
| 336711 | MIRIAM MERCADO MARTINEZ | Address on file | | | | | | | |
| 724098 | MIRIAM MERCED CRUZ | Address on file | | | | | | | |
| 336712 | MIRIAM MERCED DELGADO | Address on file | | | | | | | |
| 336713 | MIRIAM MICHELLE AYALA DIAZ | Address on file | | | | | | | |
| 724099 | MIRIAM MITCHELL | Address on file | | | | | | | |
| 724100 | MIRIAM MOJICA | PO BOX 1003 | | | | BARRANQUITAS | PR | 00794 | |
| 724101 | MIRIAM MOLINA RODRIGUEZ | URB VISTAS DEL MAR | 2627 CALLE NACER | | | PONCE | PR | 00716 | |
| 724102 | MIRIAM MOLINA ROLON | Address on file | | | | | | | |
| 336714 | MIRIAM MONTALVO MATOS | Address on file | | | | | | | |
| 336715 | MIRIAM MONTANEZ MARTINEZ | Address on file | | | | | | | |
| 724103 | MIRIAM MONTESINO RIVERA | HC 3 BOX 14876 | | | | COROZAL | PR | 00783 | |
| 724104 | MIRIAM MONTOYO POLANCO | P O BOX 111 | | | | FLORIDAD | PR | 00650 | |
| 724105 | MIRIAM MORALES | URB VIIA HUMACAO | E 21 CALLE 14 | | | HUMACAO | PR | 00791 | |
| 724106 | MIRIAM MORALES ALVARADO | RR BOX 10740 | | | | OROCOVIS | PR | 00720 | |
| 724107 | MIRIAM MORALES CARDONA | PMB 296 P O BOX 4002 | | | | VEGA ALTA | PR | 00692 | |
| 724108 | MIRIAM MORALES FLORES | HC 01 BOX 5156 | | | | HATILLO | PR | 00659 | |
| 724109 | MIRIAM MORALES GONZALEZ | HC 2 BOX 14119 | | | | MOCA | PR | 00676 | |
| 724110 | MIRIAM MORALES PEREZ | P O BOX 1767 | | | | ARECIBO | PR | 00613-1767 | |
| 336716 | MIRIAM MORALES RAMOS | Address on file | | | | | | | |
| 336717 | MIRIAM MORALES ROSADO | Address on file | | | | | | | |
| 724111 | MIRIAM MORALES TORRES | EXT ALHAMBRA | 19 CALLE A | | | PONCE | PR | 00731 | |
| 724112 | MIRIAM MORAN GONZALEZ | PO BOX 1728 | | | | UTUADO | PR | 00641 | |
| 724113 | MIRIAM MORGADO GONZALEZ | Address on file | | | | | | | |
| 336718 | MIRIAM MUNOZ VILLANUEVA | Address on file | | | | | | | |
| 336719 | MIRIAM N CARABALLO SANCHEZ | Address on file | | | | | | | |
| 336720 | MIRIAM N JEREZ GARCES | Address on file | | | | | | | |
| 724114 | MIRIAM N VEGA GONZALEZ | URB SANTIAGO | BZN 28 CALLE B | | | LOIZA | PR | 00772 | |
| 336721 | MIRIAM NAOMI FLORES | Address on file | | | | | | | |
| 848174 | MIRIAM NAVEIRA | PO BOX 9022392 | | | | SAN JUAN | PR | 00902-2392 | |
| 724115 | MIRIAM NAVEIRA DE RODON | Address on file | | | | | | | |
| 724117 | MIRIAM NAZARIO MARTELL | JARD DEL CARIBE | 106 CALLE 21 | | | PONCE | PR | 00731 | |
| 724116 | MIRIAM NAZARIO MARTELL | PO BOX 7947 | | | | PONCE | PR | 00731-7947 | |
| 724118 | MIRIAM NEGRON | P O BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 724119 | MIRIAM NEGRON DAVILA | URB REPTO SEVILLA | 892 CALLE RAUL | | | SAN JUAN | PR | 00924 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4081 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 724120 | MIRIAM NEGRON SEDA | Address on file | | | | | | | |
| 336722 | MIRIAM NELSON DBA POPULAR VISION CENTER | PO BOX 2362 | | | | ISABELA | PR | 00662 | |
| 724121 | MIRIAM NIEVES NIEVES | 2736 CALLE LA ROMANA | | | | QUEBRADILLAS | PR | 00678 | |
| 724122 | MIRIAM NIEVES RAMOS | Address on file | | | | | | | |
| 724123 | MIRIAM NIEVES RODRIGUEZ | URB STA ELENA | G 29 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 724124 | MIRIAM NIEVES SEPULVEDA | Address on file | | | | | | | |
| 336723 | MIRIAM NIEVES TORRES | Address on file | | | | | | | |
| 336724 | MIRIAM NUNEZ ROSADO | Address on file | | | | | | | |
| 724125 | MIRIAM O NEILL GARCIA | PO BOX 454 | | | | SAN LORENZO | PR | 00754 | |
| 336725 | MIRIAM OQUENDO | Address on file | | | | | | | |
| 336726 | MIRIAM OROSCO RODRIGUEZ | Address on file | | | | | | | |
| 336727 | MIRIAM ORTEGA VALERA | Address on file | | | | | | | |
| 724127 | MIRIAM ORTIZ ALAMO | PO BOX 40 | | | | TOA BAJA | PR | 00951 | |
| 336728 | MIRIAM ORTIZ DIAZ | Address on file | | | | | | | |
| 336729 | MIRIAM ORTIZ IRIZARRY | Address on file | | | | | | | |
| 336730 | MIRIAM ORTIZ LECODET | Address on file | | | | | | | |
| 336731 | MIRIAM ORTIZ MACHADO | Address on file | | | | | | | |
| 724128 | MIRIAM ORTIZ RAMOS | COND TORRES DEL PARQUE | APTO 602 SUR | | | BAYAMON | PR | 00956 | |
| 336732 | MIRIAM ORTIZ RIVERA | Address on file | | | | | | | |
| 724129 | MIRIAM ORTIZ RODRIGUEZ | P O BOX 6023 | STATION 1 | | | BAYAMON | PR | 00961 | |
| 336733 | MIRIAM ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 724126 | MIRIAM ORTIZ TORRES | URB MONTE CLARO | PLAZA 7 MA 34 | | | BAYAMON | PR | 00961 | |
| 336734 | MIRIAM ORTIZ TORRES | Address on file | | | | | | | |
| 336735 | MIRIAM OSORIO RIVERA | Address on file | | | | | | | |
| 724130 | MIRIAM OTERO | 1 PARC COMUNIDAD JUAN J OTERO | | | | MOROVIS | PR | 00687 | |
| 724131 | MIRIAM OTERO BONET | Address on file | | | | | | | |
| 724132 | MIRIAM PABON CHEVERE | Address on file | | | | | | | |
| 724133 | MIRIAM PABON GONZALEZ | Address on file | | | | | | | |
| 336736 | MIRIAM PADUA LUGO | Address on file | | | | | | | |
| 336737 | MIRIAM PADUA LUGO | Address on file | | | | | | | |
| 1753008 | MIRIAM PAGAN OTERO | Address on file | | | | | | | |
| 1753008 | MIRIAM PAGAN OTERO | Address on file | | | | | | | |
| 336738 | MIRIAM PAGAN OTERO | Address on file | | | | | | | |
| 336739 | MIRIAM PAGAN PAGAN | Address on file | | | | | | | |
| 336740 | MIRIAM PALERMO CRESPO | Address on file | | | | | | | |
| 336741 | MIRIAM PALERMO CRESPO | Address on file | | | | | | | |
| 336742 | MIRIAM PALERNO CRESPO | Address on file | | | | | | | |
| 336743 | MIRIAM PANIAGUA PENA | Address on file | | | | | | | |
| 724134 | MIRIAM PELLICCIA | HC 2 BOX 6243 | | | | ADJUNTAS | PR | 00601 | |
| 336744 | MIRIAM PENA | Address on file | | | | | | | |
| 336745 | MIRIAM PEREZ BAEZ | Address on file | | | | | | | |
| 336746 | MIRIAM PEREZ GONZALEZ | Address on file | | | | | | | |
| 336747 | MIRIAM PEREZ LEWIS | Address on file | | | | | | | |
| 724135 | MIRIAM PEREZ MALAVE | HC 03 BOX 23428 | | | | ARECIBO | PR | 00612 | |
| 724136 | MIRIAM PEREZ PERDOMO | Address on file | | | | | | | |
| 724137 | MIRIAM PEREZ RALAT | EL MADRIGAL | P 17 CALLE 7 | | | PONCE | PR | 00731 | |
| 336748 | MIRIAM PEREZ RIVERA | Address on file | | | | | | | |
| 336749 | MIRIAM PEREZ TORRES | Address on file | | | | | | | |
| 336750 | MIRIAM PEREZ Y ANGELICA ROMAN | Address on file | | | | | | | |
| 336751 | MIRIAM PINEIRO MERCADO | Address on file | | | | | | | |
| 336752 | MIRIAM PIZARRO RIOS | Address on file | | | | | | | |
| 336753 | MIRIAM POLANCO | Address on file | | | | | | | |
| 336754 | MIRIAM POLANCO | Address on file | | | | | | | |
| 336755 | MIRIAM POLO LOPEZ | Address on file | | | | | | | |
| 724138 | MIRIAM POMALES MONTES | 22 CALLE CECILIA DOMINGUEZ | | | | GUAYAMA | PR | 00784 | |
| 724139 | MIRIAM PORTELA | ALTURAS DE TORRIMAR | 10-16 CALLE 11 | | | GUAYNABO | PR | 00969 | |
| 724140 | MIRIAM PRINCIPE CALDERON | URB REXVILLE | BJ 7 CALLE 31 | | | BAYAMON | PR | 00957 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 724141 | MIRIAM QUI ONES RUIZ | BO CANABONCITO | HC 2 BOX 31087 | | | CAGUAS | PR | 00725 | |
| 336756 | MIRIAM QUINONES PACHECO | Address on file | | | | | | | |
| 336757 | MIRIAM R CRUZ BARRETO | Address on file | | | | | | | |
| 336758 | MIRIAM R PEREZ ARCE | Address on file | | | | | | | |
| 724142 | MIRIAM R PLATA MONILLOR | URB COUNTRY CLUB | HN 16 AVE EL COMANDANTE | | | CAROLINA | PR | 00982 | |
| 336759 | MIRIAM R QUINONEZ Y/O EDWIN QUINONES | Address on file | | | | | | | |
| 724143 | MIRIAM R RAMOS COSME | Address on file | | | | | | | |
| 724144 | MIRIAM R TORRES | BONNEVILLE HEIGHTS | 68 CALLE CANOVANAS | | | CAGUAS | PR | 00727 | |
| 336760 | MIRIAM R VELAZQUEZ RAMOS | Address on file | | | | | | | |
| 724145 | MIRIAM R. EUSEBIO REYES | RESIDENCIAL MUJERES SJ | | | | BAYAMON | PR | 009360000 | |
| 336761 | MIRIAM R. GARCIA ZALISNAK | Address on file | | | | | | | |
| 724146 | MIRIAM R. HOEKSTRA | PO BOX 1166 | | | | CAGUAS | PR | 00726 | |
| 724147 | MIRIAM R. RODRIGUEZ ROSARIO | REPTO UNIVERSITARIO | 387 CALLE EMORY | | | SAN JUAN | PR | 00926 | |
| 724148 | MIRIAM RABELL RIVERA | Address on file | | | | | | | |
| 724149 | MIRIAM RAMIREZ GARCIA | PO BOX 13969 | | | | SAN JUAN | PR | 00681 | |
| 724150 | MIRIAM RAMIREZ MERCADO | VICTOR ROJAS II | 153 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 336762 | MIRIAM RAMIREZ RODRIGUEZ | Address on file | | | | | | | |
| 336763 | MIRIAM RAMOS FIGUEROA | Address on file | | | | | | | |
| 724151 | MIRIAM RAMOS GRALELORES | PO BOX 2835 | | | | BAYAMON | PR | 00960 | |
| 724152 | MIRIAM RAMOS GRALEROLES | PO BOX 2835 | | | | BAYAMON | PR | 00960-2835 | |
| 336764 | MIRIAM RAMOS GRALEROLES | Address on file | | | | | | | |
| 724153 | MIRIAM RAMOS RIVERA | Address on file | | | | | | | |
| 724154 | MIRIAM RAMOS TORRES | URB VILLA BLANCA | 68 CALLE TURQUESA | | | CAGUAS | PR | 00725 | |
| 336765 | MIRIAM RAMOS VALE | Address on file | | | | | | | |
| 724156 | MIRIAM RAMOS VAZQUEZ | PO BOX 1230 | | | | TOA ALTA | PR | 00954 | |
| 724155 | MIRIAM RAMOS VAZQUEZ | Address on file | | | | | | | |
| 336766 | MIRIAM RAMOS VAZQUEZ | Address on file | | | | | | | |
| 336767 | MIRIAM RAQUEL GARCIA ZALISNAK | Address on file | | | | | | | |
| 336768 | MIRIAM RAQUEL GARCIA ZALISNAK | Address on file | | | | | | | |
| 336769 | MIRIAM REYES MARTINEZ | Address on file | | | | | | | |
| 336770 | MIRIAM REYES RIVERA | Address on file | | | | | | | |
| 336771 | MIRIAM RIOS ECHEVARRIA | Address on file | | | | | | | |
| 336772 | MIRIAM RIOS PEREZ | Address on file | | | | | | | |
| 724157 | MIRIAM RIOS ROSADO | HC 02 BOX 6621 | | | | RINCON | PR | 00677 | |
| 724158 | MIRIAM RIVERA AYALA | FACTOR 1 45 CALLE F | | | | ARECIBO | PR | 00612 | |
| 336773 | MIRIAM RIVERA CARTAGENA | Address on file | | | | | | | |
| 336774 | MIRIAM RIVERA CRUZ | Address on file | | | | | | | |
| 336775 | MIRIAM RIVERA HERNANDEZ | Address on file | | | | | | | |
| 336776 | MIRIAM RIVERA LUCIANO | Address on file | | | | | | | |
| 724159 | MIRIAM RIVERA MERLO | URB ROYAL TOWN | O 20 CALLE 3 | | | BAYAMON | PR | 00965 | |
| 724160 | MIRIAM RIVERA MORALES | R R 01 BOX 12573 | | | | TOA ALTA | PR | 00953 | |
| 336777 | MIRIAM RIVERA MUNOZ | Address on file | | | | | | | |
| 336778 | MIRIAM RIVERA OSORIO | Address on file | | | | | | | |
| 336779 | MIRIAM RIVERA PEREZ | Address on file | | | | | | | |
| 724161 | MIRIAM RIVERA RAMOS | URB ALTURAS DE LA FUENTE | F 31 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 724162 | MIRIAM RIVERA REY | CALLE B 37 P AMADEO | | | | VEGA BAJA | PR | 00693 | |
| 724165 | MIRIAM RIVERA RIVERA | RES EL PRADO | EDF 17 APT 83 | | | SAN JUAN | PR | 00924 | |
| 336780 | MIRIAM RIVERA RIVERA | Address on file | | | | | | | |
| 724163 | MIRIAM RIVERA RIVERA | Address on file | | | | | | | |
| 724164 | MIRIAM RIVERA RIVERA | Address on file | | | | | | | |
| 336781 | MIRIAM RIVERA RIVERA | Address on file | | | | | | | |
| 724166 | MIRIAM RIVERA VAZQUEZ | P O BOX 176 | | | | MOROVIS | PR | 00687 | |
| 336782 | MIRIAM RIVERA VAZQUEZ | Address on file | | | | | | | |
| 848175 | MIRIAM RODON NAVEIRA | 24345 PALOMINO WAY | | | | TEHACHAPI | CA | 93561 | |
| 724168 | MIRIAM RODRIGUEZ CANCEL | VILLA CANAAN | 11 CALLE A | | | LAJAS | PR | 00667 | |
| 336783 | MIRIAM RODRIGUEZ COLLAZO | Address on file | | | | | | | |
| 724169 | MIRIAM RODRIGUEZ COLON | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4083 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 724170 | MIRIAM RODRIGUEZ DE ORTEGA | Address on file | | | | | | | |
| 336784 | MIRIAM RODRIGUEZ GARALLUA | Address on file | | | | | | | |
| 724171 | MIRIAM RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 724172 | MIRIAM RODRIGUEZ LORENZO | BO MANI | CARR 341 BZN 5022 | | | MAYAGUEZ | PR | 00682 | |
| 724173 | MIRIAM RODRIGUEZ MERCADO | P O BOX 4509 | | | | MAYAGUEZ | PR | 00681 | |
| 336785 | MIRIAM RODRIGUEZ MERCADO | Address on file | | | | | | | |
| 336786 | MIRIAM RODRIGUEZ MERCADO | Address on file | | | | | | | |
| 724167 | MIRIAM RODRIGUEZ NAZARIO | P O BOX 815 | | | | CIALES | PR | 00638 | |
| 724175 | MIRIAM RODRIGUEZ ORAMA | Address on file | | | | | | | |
| 724176 | MIRIAM RODRIGUEZ RAMIREZ | Address on file | | | | | | | |
| 724177 | MIRIAM RODRIGUEZ RIVERA | VILLA PRADE | 816 CALLE JOSE QUINTON | | | SAN JUAN | PR | 00924 | |
| 724178 | MIRIAM RODRIGUEZ ROSADO | 90-26 77 ST | | | | WOODHAVEN | NY | 11421 | |
| 724179 | MIRIAM RODRIGUEZ RUIZ | 36 CALLE MARTINEZ SUITE 215 | | | | JUNCOS | PR | 00777 | |
| 724180 | MIRIAM RODRIGUEZ TORRES | Address on file | | | | | | | |
| 724181 | MIRIAM RODRIGUEZ VEGA | PO BOX-8064 | | | | BAYAMON | PR | 00960 | |
| 724182 | MIRIAM RODRIGUEZ VELAZQUEZ | URB LOS ALMENDROS | B 3 CALLE 3 | | | JUNCOS | PR | 00777 | |
| 724183 | MIRIAM ROLDAN SANCHEZ | Address on file | | | | | | | |
| 724184 | MIRIAM ROMAN GOYCOCHEA | RR8 BOX 9075 | BO DAJAOS | | | BAYAMON | PR | 00956 | |
| 336787 | MIRIAM ROMAN PONTON | Address on file | | | | | | | |
| 724185 | MIRIAM ROMAN VALLE | COND BORINQUEN TOWERS 1 | APT 106 | | | SAN JUAN | PR | 00920-2718 | |
| 336788 | MIRIAM ROMAN VALLE | Address on file | | | | | | | |
| 336789 | MIRIAM RONDON GARCIA | Address on file | | | | | | | |
| 848176 | MIRIAM ROSA MALDONADO | 9726 VILLAS DE CIUDAD JARDIN | | | | CANOVANAS | PR | 00729-9847 | |
| 336790 | MIRIAM ROSA MALDONADO | Address on file | | | | | | | |
| 724186 | MIRIAM ROSADO LOPEZ | Address on file | | | | | | | |
| 724187 | MIRIAM ROSADO TORRES | 92 CALLE MOLINA | | | | PONCE | PR | 00731 | |
| 724188 | MIRIAM ROSARIO BATIZ | URB BALDORIOTY | 4906 CALLE GRANIZO | | | PONCE | PR | 00728-2879 | |
| 724189 | MIRIAM ROSARIO CORTES | JARDINES DE COUNTRY CLUB BA 15 | CALLE 102 | | | CAROLINA | PR | 00983 | |
| 724190 | MIRIAM ROSARIO FIGUEROA | Address on file | | | | | | | |
| 724191 | MIRIAM ROSARIO MATOS | BDA SANDIN | 15 CALLE GEMINIS | | | VEGA BAJA | PR | 00693 | |
| 336791 | MIRIAM ROSARIO REYES | Address on file | | | | | | | |
| 724192 | MIRIAM RUIZ CARRERO | BUEN SAMARITANO | 1 CALLE LAS MARIAS | | | GUAYNABO | PR | 00966 | |
| 336792 | MIRIAM RUIZ RAPALE | Address on file | | | | | | | |
| 336793 | MIRIAM RUIZ RODRIGUEZ | Address on file | | | | | | | |
| 724193 | MIRIAM S CUEVAS BURGOS | COND MONTEBELLO | 7 CALLE 1 APT G 313 | | | TRUJILLO ALTO | PR | 00976-2465 | |
| 724194 | MIRIAM S LOZADA RAMIREZ | 62 CALLE RIERA PALMER | | | | MAYAGUEZ | PR | 00680 | |
| 336794 | MIRIAM S TORRES | Address on file | | | | | | | |
| 336795 | MIRIAM S. MELENDEZ VELAZQUEZ | Address on file | | | | | | | |
| 336796 | MIRIAM S. SOTO BURGOS | Address on file | | | | | | | |
| 336797 | MIRIAM SALDANA SANTIAGO | Address on file | | | | | | | |
| 724195 | MIRIAM SALVADOR CRESPO | Address on file | | | | | | | |
| 336798 | MIRIAM SAMALOT ALVARADO | Address on file | | | | | | | |
| 336799 | MIRIAM SAMALOT ALVARADO | Address on file | | | | | | | |
| 724196 | MIRIAM SANABRIA MACEIRA | PO BOX 682 | | | | CAMUY | PR | 00627 | |
| 724197 | MIRIAM SANCHEZ | PARQUE TORRIMAR | B 17 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 336800 | MIRIAM SANCHEZ ADORNO | Address on file | | | | | | | |
| 336801 | MIRIAM SANCHEZ FELICIANO | Address on file | | | | | | | |
| 724198 | MIRIAM SANCHEZ HANCE | URB LA MARINA | E7 CALLE GARDENIA | | | CAROLINA | PR | 00979 | |
| 848177 | MIRIAM SANCHEZ MALDONADO | HC 1 BOX 3077 | | | | YABUCOA | PR | 00767 | |
| 724199 | MIRIAM SANTIAGO DE JESUS | Address on file | | | | | | | |
| 724200 | MIRIAM SANTIAGO ESTRADA | PO BOX 2197 | | | | JUNCOS | PR | 00777 | |
| 848178 | MIRIAM SANTIAGO GUZMAN | PO BOX 359 | | | | ISABELA | PR | 00662-0359 | |
| 336803 | MIRIAM SANTIAGO LUCIANO | Address on file | | | | | | | |
| 724202 | MIRIAM SANTIAGO MARTINEZ | P O BOX 607071 PMB | | | | BAYAMON | PR | 00960 | |
| 724203 | MIRIAM SANTIAGO NIEVES | Address on file | | | | | | | |
| 724204 | MIRIAM SANTIAGO RIVERA | Address on file | | | | | | | |
| 724205 | MIRIAM SANTIAGO SANTIAGO | URB SAN MARTIN | D 5 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 336804 | MIRIAM SANTIAGO TORRES | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 336805 | MIRIAM SANTIAGO VILLANUEVA | Address on file | | | | | | | |
| 724206 | MIRIAM SEGARRA RODRIGUEZ | JARD GUATEMALA | 2 CALLE B | | | SAN SEBASTIAN | PR | 00685 | |
| 724207 | MIRIAM SERRANO GONZALEZ | JARD DE GUATEMALA | B 2 CALEL 1 | | | SAN SEBASTIAN | PR | 00685 | |
| 724208 | MIRIAM SERRANO GONZALEZ | P O BOX 5129 | | | | SAN SEBASTIAN | PR | 00685 | |
| 336806 | MIRIAM SERRANO GONZALEZ | Address on file | | | | | | | |
| 723895 | MIRIAM SIACA CANALS | URB PARK HURST 3 | CALLE GABRIEL RICHARD | | | LAS PIEDRAS | PR | 00771 | |
| 724209 | MIRIAM SOBA | PO BOX 607 | | | | VIEQUES | PR | 00765 | |
| 724210 | MIRIAM SOLER PEREZ | 232 AVE LEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 336807 | MIRIAM SOLIS QUINONES | Address on file | | | | | | | |
| 724211 | MIRIAM SOSTRE RIVERA | Address on file | | | | | | | |
| 724213 | MIRIAM SOTO | J 17 BO PLAYA | | | | SALINAS | PR | 00751 | |
| 724212 | MIRIAM SOTO | MARQUEZ ARBONA | EDIF 14 APT 133 | | | ARECIBO | PR | 00612 | |
| 336808 | MIRIAM SOTO | Address on file | | | | | | | |
| 724214 | MIRIAM SOTO CONTRERAS | Address on file | | | | | | | |
| 724216 | MIRIAM SOTO RIVERA | P O BOX 1103 | | | | BARRANQUITAS | PR | 00794 | |
| 724215 | MIRIAM SOTO RIVERA | Address on file | | | | | | | |
| 336809 | MIRIAM SOTO ROBLES | Address on file | | | | | | | |
| 724217 | MIRIAM SOTO RODRIGUEZ | VILLA SAN ANTON | A 9 CALLE ROMAN RIVERA | | | CAROLINA | PR | 00987 | |
| 336810 | MIRIAM STABILE RIOS | Address on file | | | | | | | |
| 336811 | MIRIAM STABILE RIOS | Address on file | | | | | | | |
| 336812 | MIRIAM STATEN CRUZ | Address on file | | | | | | | |
| 724218 | MIRIAM SUAREZ ARISTUD | PO BOX 850 | | | | CAROLINA | PR | 00986 | |
| 336813 | MIRIAM T CONTRERAS AMADOR | Address on file | | | | | | | |
| 724220 | MIRIAM T MONTALVO CARABALLO | 145 CALLE JUSTINIANO | | | | MAYAGUEZ | PR | 00680 | |
| 724221 | MIRIAM T PLAUD SANTIAGO | HC 763 BOX 3240 | | | | PATILLAS | PR | 00723 | |
| 724223 | MIRIAM T RIVERA ZAMBRANA | Address on file | | | | | | | |
| 724223 | MIRIAM T RODRIGUEZ LUGO | URB MONTE REY | 825 ABACOA | | | MAYAGUEZ | PR | 00680 | |
| 336814 | MIRIAM TACHER | Address on file | | | | | | | |
| 336815 | MIRIAM TALAVERA GUTIERREZ / PR AMBULANCE | Address on file | | | | | | | |
| 724224 | MIRIAM TEXIDOR BERRIOS | URB SIERRA BAYAMON | 22 2 CALLE 18 | | | BAYAMON | PR | 00961-4514 | |
| 724225 | MIRIAM TIRADO DE ALBA | Address on file | | | | | | | |
| 336816 | MIRIAM TIRADO DE ALBA | Address on file | | | | | | | |
| 724226 | MIRIAM TIRADO PEREZ | ALT VILLA DEL REY | Q4 CALLE SUIZA | | | CAGUAS | PR | 00725 | |
| 336817 | MIRIAM TIRADO SOTOMAYOR | Address on file | | | | | | | |
| 848179 | MIRIAM TOLEDO DAVID | PO BOX 363128 | | | | SAN JUAN | PR | 00936-3128 | |
| 336818 | MIRIAM TORO ROSARIO | Address on file | | | | | | | |
| 724227 | MIRIAM TORREGROSA ALONSO | Address on file | | | | | | | |
| 724228 | MIRIAM TORRES ACEVEDO | Address on file | | | | | | | |
| 336819 | MIRIAM TORRES BERMUDEZ | Address on file | | | | | | | |
| 724229 | MIRIAM TORRES CARTAGENA | 50989US HIGHWAY 27 NORTE 278 | | | | DAVENPORT | FL | 33897 | |
| 724230 | MIRIAM TORRES CRESPO | P O BOX 982 | | | | SAN SEBASTIAN | PR | 00685 | |
| 724231 | MIRIAM TORRES FIGUEROA | 569 CALLE POST SUR INT | | | | MAYAGUEZ | PR | 00680-1721 | |
| 336820 | MIRIAM TORRES LABOY | Address on file | | | | | | | |
| 336821 | MIRIAM TORRES MOLINA | Address on file | | | | | | | |
| 724232 | MIRIAM TORRES PEREZ | Address on file | | | | | | | |
| 336822 | MIRIAM TORRES RIVERA | Address on file | | | | | | | |
| 724233 | MIRIAM TORRES RODRIGUEZ | BO CANILLAS ARRIBA | BOX 406 | | | VILLALBA | PR | 00766 | |
| 336823 | MIRIAM TORRES ROJAS | Address on file | | | | | | | |
| 724234 | MIRIAM TORRES SANTIAGO | Address on file | | | | | | | |
| 336824 | MIRIAM TORRES SERPA | Address on file | | | | | | | |
| 724236 | MIRIAM TRINTA DE LEON | URB VILLA NUEVA | E 38 CALLE 13 | | | CAGUAS | PR | 00726 | |
| 724235 | MIRIAM TRINTA DE LEON | VALLE TOLIMA | D33 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 724237 | MIRIAM V RAMOS COLON | URB TREASURE VALLEY | C 12 CALLE GUATEMALA | | | CIDRA | PR | 00739 | |
| 336825 | MIRIAM V RAMOS COLON | Address on file | | | | | | | |
| 336826 | MIRIAM V ROSADO RAMOS | Address on file | | | | | | | |
| 848180 | MIRIAM V SOTO SUAREZ | JARD DE SALINAS | 38 CALLE JULIO LLERAS | | | SALINAS | PR | 00751-3137 | |
| 724238 | MIRIAM V TORRES ALICEA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4085 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 336827 | MIRIAM VALDERRAMA COREZ | Address on file | | | | | | | |
| 724239 | MIRIAM VALLE BONILLA | 3 SECTOR RODRIGUEZ | | | | ISABELA | PR | 00662 | |
| 724240 | MIRIAM VALLE BONILLA | 605 CALLE BRISAS TROPICAL | | | | ISABELA | PR | 00662 | |
| 724241 | MIRIAM VARELA VAZQUEZ | Address on file | | | | | | | |
| 336828 | MIRIAM VARGAS ESCOBAR | Address on file | | | | | | | |
| 724242 | MIRIAM VAZQUEZ CLAUDIO | Address on file | | | | | | | |
| 724243 | MIRIAM VAZQUEZ CRESPO | URB VILLA DE CANEY | 147 CALLE 19 | | | TRUJILLO ALTO | PR | 00976 | |
| 724244 | MIRIAM VAZQUEZ HERNANDEZ | URB PASEO MAYOR | B21 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 336830 | MIRIAM VAZQUEZ MATOS | Address on file | | | | | | | |
| 336831 | MIRIAM VEGA GARCIA | Address on file | | | | | | | |
| 336832 | MIRIAM VEGA RODRIGUEZ | Address on file | | | | | | | |
| 724245 | MIRIAM VEGA SANTIAGO | P O BOX 1272 | | | | AIBONITO | PR | 00705 | |
| 724246 | MIRIAM VELARDO | VILLA BLANCA APARMENT | APTO C 107 APT 109 | | | CAGUAS | PR | 00725 | |
| 848181 | MIRIAM VELAZQUEZ CRUZ | OLYMPIC HILLS | 1 CALLE CRUX | | | LAS PIEDRAS | PR | 00771-2100 | |
| 336833 | MIRIAM VELAZQUEZ CRUZ | Address on file | | | | | | | |
| 336834 | MIRIAM VELAZQUEZ MORALES | Address on file | | | | | | | |
| 724247 | MIRIAM VELAZQUEZ VELAZQUEZ | URB APRIL GARDENS | J 33 CALLE 16 | | | LAS PIEDRAS | PR | 00771 | |
| 336835 | MIRIAM VELEZ ARCE | Address on file | | | | | | | |
| 724248 | MIRIAM VELEZ LOPEZ | Address on file | | | | | | | |
| 724249 | MIRIAM VELEZ ORTIZ | Address on file | | | | | | | |
| 336836 | MIRIAM VIALIZ AGUDO | Address on file | | | | | | | |
| 2151158 | MIRIAM VIDAL NADAL | 35 AVENIDA MUNOZ RIVERA | APT. 1502 | | | SAN JUAN | PR | 00901-2453 | |
| 724251 | MIRIAM VIDAL OTANI | CON TORRES DEL PARQUE | APT 711 SUR | | | BAYAMON | PR | 00956-3068 | |
| 724252 | MIRIAM VIERA BOSCH | URB LAS DELICIAS BP 23 | CALLE 13 | | | PONCE | PR | 00731 | |
| 848182 | MIRIAM VILLA TORRES | BOX 429 | | | | BAYAMON | PR | 00960 | |
| 336837 | MIRIAM VILLANUEVA CORDERO | Address on file | | | | | | | |
| 336838 | MIRIAM VILLANUEVA CORDERO | Address on file | | | | | | | |
| 724253 | MIRIAM VIOLETA LEBRON COLLAZO | PO BOX 164 | | | | MAUNABO | PR | 00707 | |
| 724254 | MIRIAM VIZCARRONDO CARN | LOIZA STATION | PO BOX 12133 | | | SAN JUAN | PR | 00914-0133 | |
| 336839 | MIRIAM W ROSA PAGAN | Address on file | | | | | | | |
| 724255 | MIRIAM WILLIAMS RIJOS | Address on file | | | | | | | |
| 336840 | MIRIAM Y BURGOS RIVERA | Address on file | | | | | | | |
| 848183 | MIRIAM Y CRUZ BUSSHER | URB CAPARRA TERRACE | 1311 CALLE 36 SO | | | SAN JUAN | PR | 00921 | |
| 336841 | MIRIAM Y CRUZ HERNANDEZ | Address on file | | | | | | | |
| 724256 | MIRIAM Y DELFIN MARTINEZ | VICTOR ROJAS II | 123 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 336842 | MIRIAM Y DIAZ LABOY | Address on file | | | | | | | |
| 724257 | MIRIAM Y MARTINEZ MALDONADO | Address on file | | | | | | | |
| 724258 | MIRIAM Y MOLINA / PAULA ALICEA | 73 12 35 AVE B61 | | | | JACKSON HEIGHTS | NY | 11372 | |
| 724259 | MIRIAM Y PAGAN RIVERA | URB EXT JARD DE COAMO | G 6 CALLE 10 | | | COAMO | PR | 00769 | |
| 336843 | MIRIAM Y. PAGAN RIVERA | Address on file | | | | | | | |
| 336844 | MIRIAM Y. SANTIAGO LOPEZ | Address on file | | | | | | | |
| 724260 | MIRIAM Z CONCEPCION SERRANO | VILLA CAROLINA | 115 18 CALLE 73 | | | CAROLINA | PR | 00985 | |
| 336845 | MIRIAM Z LIMA CRUZ | Address on file | | | | | | | |
| 724261 | MIRIAM ZAYAS ALVARADO | RIVER VIEW | 34 CALLE ZD 19 | | | BAYAMON | PR | 00961 | |
| 724262 | MIRIAM ZAYAS DIAZ | COND RIO VISTA APT G 21 | | | | CAROLINA | PR | 00983-0000 | |
| 336846 | MIRIAM ZAYAS DIAZ | Address on file | | | | | | | |
| 724263 | MIRIAM ZOE TORRES DROZ | URB VILLA CAROLINA | 38-14 CALLE 34 | | | CAROLINA | PR | 00985 | |
| 724264 | MIRIAMLUNA SAEZ | Address on file | | | | | | | |
| 724265 | MIRIAMS CATERING | PO BOX 1003 | | | | BARRANQUITAS | PR | 00794 | |
| 336847 | MIRIAM'S HOME INC. HOGAR | 81 CALLE 3 APARTAMENTO #315 | | | | GUAYNABO | PR | 00966 | |
| 724267 | MIRIAN DIAZ JUSINO | EXT LA CARMEN | 1 CALLE 1 | | | SALINAS | PR | 00751 | |
| 724268 | MIRIAN N COLON COLON | URB BRISAS DE CANOVANAS | 29 CALLE REINITA | | | CANOVANAS | PR | 00729-2150 | |
| 724269 | MIRIAN R EUSEBIO REYES | URB CIUDAD JARDIN 311 | CALLE CLAVEL | | | CAROLINA | PR | 00987 | |
| 336848 | MIRIAN RIVERA CRESPO | Address on file | | | | | | | |
| 724270 | MIRIAN RIVERA TORRES | NUEVO MAMEYES | B 13 CALLE 1 | | | PONCE | PR | 00730 | |
| 724271 | MIRIAN ROMAN RAMOS | URB SANTIAGO IGLESIAS | 1451 MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 | |
| 724272 | MIRIAN SANTIAGO ORTIZ | P O BOX 651 | | | | SABANA GRANDE | PR | 00637 | |
| 724266 | MIRIAN SERRANO DELGADO | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 336849 | MIRIAN Y COLON GARAY | Address on file | | | | | | | |
| 336850 | MIRIANE LOPEZ TRINIDAD | Address on file | | | | | | | |
| 336851 | MIRIANGELI TORRES OTERO | Address on file | | | | | | | |
| 336852 | MIRIBILIZ IRIZARRY TORRES | Address on file | | | | | | | |
| 336853 | MIRIELLE DIAZ MOLINA | Address on file | | | | | | | |
| 336854 | MIRIELLE RIVERA FRANCES | Address on file | | | | | | | |
| 724273 | MIRIELY TORRES SANTANA | Address on file | | | | | | | |
| 724274 | MIRILDA MORALES MORALES | HC 1 BOX 2437 | | | | MAUNABO | PR | 00707 | |
| 336855 | MIRILIS MERCADO MATOS | Address on file | | | | | | | |
| 724275 | MIRINDA VICENTY NAZARIO | Address on file | | | | | | | |
| 336856 | MIRION TECHNOLOGIES (GDS) INC. | 2652 Mc GAW AVENUE | | | | IRVINE | CA | 92614 | |
| 336857 | MIRITSSA RODRIGUEZ VARGAS | Address on file | | | | | | | |
| 336858 | MIRITSSA VARGAS QUINONEZ | Address on file | | | | | | | |
| 724277 | MIRITZA NAZARIO LOPEZ | Address on file | | | | | | | |
| 724276 | MIRITZA NAZARIO LOPEZ | Address on file | | | | | | | |
| 336859 | MIRITZA NAZARIO LOPEZ | Address on file | | | | | | | |
| 336860 | MIRITZA SANCHEZ HIDALGO | Address on file | | | | | | | |
| 336861 | MIRKA E GONZALEZ MEDRANO | Address on file | | | | | | | |
| 724278 | MIRKA M COLLAZO VALENTIN | P O BOX 491 | | | | MANATI | PR | 00674 | |
| 336862 | MIRKA N. ROMAN FERRER | Address on file | | | | | | | |
| 724279 | MIRKALOT CLEMENTE VELEZ | Address on file | | | | | | | |
| 724280 | MIRLA A LOPEZ ROGER | URB VALLE PUERTO REAL | D 7 CALLE 5 | | | FAJARDO | PR | 00740 | |
| 336863 | MIRLA A RODRIGUEZ NAVARRO | Address on file | | | | | | | |
| 336864 | MIRLA ALTRUZ, WILLIAM | Address on file | | | | | | | |
| 336865 | MIRLA B SEPULVEDA QUINONES | Address on file | | | | | | | |
| 336866 | MIRLA J RODRIGUEZ MERCADO | Address on file | | | | | | | |
| 336867 | MIRLA M ORTIZ MERCADO | Address on file | | | | | | | |
| 336868 | MIRLA M ORTIZ MERCADO | Address on file | | | | | | | |
| 724281 | MIRLA M RODRIGUEZ MARIN | Address on file | | | | | | | |
| 724282 | MIRLA MALDONADO SOTOMAYOR | HC 764 BOX 6792 BAJOS | | | | PATILLAS | PR | 00723 | |
| 724283 | MIRLA N PEGUERO PIMENTEL | RES JUAN JIMENEZ GARCIA | EDF 11 APT 72 | | | CAGUAS | PR | 00725 | |
| 724284 | MIRLA ORTIZ ORTIZ | BO PALO SECO | BOX 28 | | | MAUNABO | PR | 00707 | |
| 336869 | MIRLA PEREZ CURET | Address on file | | | | | | | |
| 724285 | MIRLA ROSARIO SANTIAGO | JARD DE COUNTRY CLUB | BG 30 CALLE 112 | | | CAROLINA | PR | 00983 | |
| 724286 | MIRLA S MARTINEZ ORTIZ | URB VENUS GARDENS CALLE CANCER 674 | | | | SAN JUAN | PR | 00926 | |
| 724287 | MIRLA SAN FILIPPO DEL VALLE | PO BOX 300 | | | | CAROLINA | PR | 00986 | |
| 336870 | MIRLA T GONZALEZ MADRIZ | Address on file | | | | | | | |
| 724288 | MIRLEDIS TURRO MILIAN | CAPARRA TERRACE | 967 CALLE 1550 | | | SAN JUAN | PR | 00921 | |
| 336871 | MIRLES GONZALEZ, YOALIS | Address on file | | | | | | | |
| 336872 | MIRLES VAZQUEZ, CHARITO | Address on file | | | | | | | |
| 724289 | MIRLETTE DE SUZA RAMIREZ | VILLA SOL | 53 CALLE SANTA JUANITA | | | MAYAGUEZ | PR | 00680 | |
| 336873 | MIRLIANA GALINDEZ COLON | Address on file | | | | | | | |
| 724290 | MIRMA J. BERRIOS FIGUEROA | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 336874 | MIRNA A RAMOS RUIZ | Address on file | | | | | | | |
| 336875 | MIRNA ACEVEDO DIAZ | Address on file | | | | | | | |
| 336876 | MIRNA C GALARZA RODRIGUEZ | Address on file | | | | | | | |
| 724292 | MIRNA CABAN REYES | 4533 MARS COURT NW | | | | ACWORTH | GA | 30101 | |
| 724293 | MIRNA CARDOZA ESTREMERA | RR 2 BOX 4011 | | | | TOA ALTA | PR | 00953 | |
| 336877 | MIRNA CORREA | Address on file | | | | | | | |
| 724294 | MIRNA CRUZ RIVERA | Address on file | | | | | | | |
| 724291 | MIRNA CUEVAS DEL VALLE | PO BOX 270370 | | | | SAN JUAN | PR | 00928-3170 | |
| 724295 | MIRNA DIAZ HENANDEZ | BZN 232 | | | | CIDRA | PR | 00739 | |
| 336878 | MIRNA E PEREZ PEREZ | Address on file | | | | | | | |
| 724296 | MIRNA E RUIZ AVILES | BOX 724 | | | | GARROCHALES | PR | 00652 | |
| 724297 | MIRNA E SANTOS COLON | BO CUBUY | HC 01 BOX 8787 | | | CANOVANAS | PR | 00729 | |
| 724298 | MIRNA ESTRADA ALVARADO | Address on file | | | | | | | |
| 724299 | MIRNA G PEREZ CANCEL | HC 02 BOX 14427 | | | | LAJAS | PR | 00667 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4087 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 724300 | MIRNA GALAN FELICIANO | URB VILLA LOS SANTOS | EE 8 CALLE 22 | | | ARECIBO | PR | 00612 | |
| 336879 | MIRNA GONZALEZ TANON | Address on file | | | | | | | |
| 724301 | MIRNA HERNANDEZGONZALEZ | URB HIGHLAND PARK | 729 CALLE ANON | | | SAN JUAN | PR | 00924-5141 | |
| 724302 | MIRNA I LEON FERNANDEZ | HC 03 BOX 12103 | | | | JUANA DIAZ | PR | 00795 | |
| 724303 | MIRNA I MORENO DIAZ | PO BOX 460 | | | | RIO BLANCO | PR | 00744 | |
| 724304 | MIRNA I NAVAEZ POLA | Address on file | | | | | | | |
| 336880 | MIRNA I RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 724305 | MIRNA I RUIZ GUZMAN | Address on file | | | | | | | |
| 336881 | MIRNA I SANTIAGO PEREZ | Address on file | | | | | | | |
| 724306 | MIRNA I SANTOS PADILLA | Address on file | | | | | | | |
| 2137998 | MIRNA IRIS VELEZ PINEIRO | MYRNA I VELEZ PINEIRO | PO BOX 2517 | | | ISABELA | PR | 00662 | |
| 2164139 | MIRNA IRIS VELEZ PINEIRO | PO BOX 2517 | | | | ISABELA | PR | 00662 | |
| 724307 | MIRNA J CHARDON AVILES | BOX 3502 | SUITE 162 | | | JUANA DIAZ | PR | 00795 | |
| 724308 | MIRNA J ROBLES CIRINO | PO BOX 304 | | | | LOIZA | PR | 00772 | |
| 336882 | MIRNA J. CHARDON AVILES | Address on file | | | | | | | |
| 336883 | MIRNA L CASIANO RIVERA | Address on file | | | | | | | |
| 724309 | MIRNA L CRUZ SOTO | Address on file | | | | | | | |
| 724310 | MIRNA L FLORES SANCHEZ | A 5 EXT SAN JOSE | | | | GURABO | PR | 00778 | |
| 336884 | MIRNA L MERCADO DÒAZ | Address on file | | | | | | | |
| 336885 | MIRNA L ORTEGA SANTIAGO | Address on file | | | | | | | |
| 724311 | MIRNA L PAGAN RODRIGUEZ | P O BOX 472 | | | | CABO ROJO | PR | 00623 | |
| 724312 | MIRNA L ROSARIO MORALES | PO BOX 143291 | | | | ARECIBO | PR | 00614 | |
| 848185 | MIRNA L SANCHEZ DE JESUS | BO BARRAZAS | HC 1 BOX 12342 | | | CAROLINA | PR | 00985 | |
| 336886 | MIRNA L SANCHEZ DE JESUS | Address on file | | | | | | | |
| 336887 | MIRNA L TORRES | Address on file | | | | | | | |
| 724313 | MIRNA L VELEZ DE LEON | BDA ISRAEL | 161 CALLE 11 | | | SAN JUAN | PR | 00917 | |
| 724314 | MIRNA L. CORREA CARRASQUILLO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 336888 | MIRNA LEE HERRERA | Address on file | | | | | | | |
| 336889 | MIRNA LIZ TORO DIAZ | Address on file | | | | | | | |
| 848186 | MIRNA LOPEZ | VISTA ALEGRE | 2262 CALLE IGUALDAD | | | PONCE | PR | 00717-2310 | |
| 724315 | MIRNA LOPEZ CORTES | SECT LA MEDIA CUERDA | 416 CALLE EL SERRO | | | ISABELA | PR | 00662 | |
| 336890 | MIRNA M CRUZ RIOS | Address on file | | | | | | | |
| 336891 | MIRNA M PEREZ MATOS | Address on file | | | | | | | |
| 336892 | MIRNA M TORRES ROSARIO | Address on file | | | | | | | |
| 724316 | MIRNA MARTINEZ GONZALEZ | PARC PEREZ | 22 CALLE A | | | ARECIBO | PR | 00612 | |
| 724317 | MIRNA MARTINEZ GONZALEZ | PARC PEREZ | 22 CALLE CA | | | ARECIBO | PR | 00612 | |
| 724318 | MIRNA MEDINA SANCHEZ | URB CIUDAD CRISTIANA | 133 CALLE EL SALVADOR | | | HUMACAO | PR | 00791 | |
| 336893 | MIRNA MELENDEZ LEBRON | Address on file | | | | | | | |
| 724319 | MIRNA MELENDEZ VARGAS | Address on file | | | | | | | |
| 336894 | MIRNA N CRUZ | Address on file | | | | | | | |
| 336895 | MIRNA N SOLIVAN PLAUD | Address on file | | | | | | | |
| 336896 | MIRNA NAZARIO VINAS | Address on file | | | | | | | |
| 724320 | MIRNA O RODRIGUEZ RODRIGUEZ | 71 PARC RAYO PLATA | | | | LAJAS | PR | 00667 | |
| 336897 | MIRNA ORRACA MELENDEZ | Address on file | | | | | | | |
| 724321 | MIRNA ORTIZ COLON | RES TRINA PADILLA DE SANZ | EDF 2 APTO 657 | | | ARECIBO | PR | 00612 | |
| 336898 | MIRNA P ARENALES ORTIZ | Address on file | | | | | | | |
| 336899 | MIRNA PACHECO TORRES | Address on file | | | | | | | |
| 724322 | MIRNA PADILLA VAZQUEZ | PO BOX 1125 | | | | SALINAS | PR | 00751 | |
| 724323 | MIRNA PALERMO ACOSTA | CARR 313 KM 1.7 INTERIOR | BO BALLAJA BUZON 515 | | | CABO ROJO | PR | 00623 | |
| 724324 | MIRNA PEREZ ALICEA | COLINAS DEL OESTE | E 10 CALLE 8 | | | HORMIGUEROS | PR | 00660 | |
| 336900 | MIRNA QUINONES | Address on file | | | | | | | |
| 724325 | MIRNA RAMOS LUGO | PO BOX 762 | | | | SABANA GRANDE | PR | 00637 | |
| 724326 | MIRNA RIVERA | Address on file | | | | | | | |
| 724327 | MIRNA RIVERA LABOY | Address on file | | | | | | | |
| 724328 | MIRNA RIVERA MONTERROSA | Address on file | | | | | | | |
| 336901 | MIRNA RODRIGUEZ ARGUELLES | Address on file | | | | | | | |
| 724329 | MIRNA RODRIGUEZ TRINIDAD | COM VILLA REALIDAD | SOLAR 127 | | | RIO GRANDE | PR | 00745 | |
| 336902 | MIRNA ROSA COTTE TORRES | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 724330 | MIRNA ROSA FIGUEROA | BO RINCON | RR 1 BOX 3306 | | | CIDRA | PR | 00739 | |
| 724331 | MIRNA ROSADO MIRANDA | Address on file | | | | | | | |
| 336903 | MIRNA S ALVAREZ VALENTIN | Address on file | | | | | | | |
| 724333 | MIRNA SANTIAGO BURGOS | BO OBRERO | 2004 AVE REXACH | | | SAN JUAN | PR | 00915 | |
| 724332 | MIRNA SANTIAGO BURGOS | URB SAN JOSE | F 8 CALLE 7 | | | PONCE | PR | 00731 | |
| 336904 | MIRNA SANTIAGO PABON | Address on file | | | | | | | |
| 724334 | MIRNA SANTIAGO VELEZ | PO BOX 51006 | | | | TOA BAJA | PR | 00950-1006 | |
| 724335 | MIRNA SUAREZ | P O BOX 989 | | | | JAYUYA | PR | 00664 | |
| 724336 | MIRNA TALAVERA DBA POPULAR VISION CENTER | 77 CALLE CORCHADO | | | | ISABELA | PR | 00662 | |
| 724337 | MIRNA TORRES LARACUENTE | PO BOX 298 | | | | SABANA GRANDE | PR | 00637-0298 | |
| 724338 | MIRNA V BAEZ HERNANDEZ | HACIENDA SAN JOSE | 507 VIA GUAJANA | | | CAGUAS | PR | 00727 | |
| 724339 | MIRNA VALENTIN RUIZ | COND JARDINES DEL PARQUE | APT 4802 PARQUE ESCORIAL | | | CAROLINA | PR | 00987 | |
| 336906 | MIRNALDA, ANGEL | Address on file | | | | | | | |
| 336907 | MIRNALIZ CASTRO CALLEJO | Address on file | | | | | | | |
| 724340 | MIRNALIZ IRIZARRY ALMODOVAR | PO BOX 1935 | | | | SAN GERMAN | PR | 00683 | |
| 724341 | MIRNALIZ RODRIGUEZ BERRIOS | Address on file | | | | | | | |
| 336908 | MIRNALIZ RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 848187 | MIRNALY AGOSTO ORTIZ | URB ALTAGRACIA | K6 CALLE 8 | | | TOA BAJA | PR | 00949-2407 | |
| 724342 | MIRNALY RIVERA PADILLA | APARTADO 1125 | | | | SALINAS | PR | 00751 | |
| 724343 | MIRNALYS RIVERA DAVILA | URB SAN AGUSTIN | 114 CALLE SAN BRUNO | | | VEGA BAJA | PR | 00693 | |
| 336909 | MIRNALYS SOTO ECHEVARRIA | Address on file | | | | | | | |
| 848188 | MIRNA'S CATERING | URB LOS CAOBOS | 879 CALLE ACEROLA | | | PONCE | PR | 00716 | |
| 336910 | MIRNELLYS A RIVERA RIOS/ NELLYS RIOS | Address on file | | | | | | | |
| 336911 | MIRNELLYS CRESPO Y KARLOS F FIGUEROA | Address on file | | | | | | | |
| 336912 | Miro Alvarado, Jovito | Address on file | | | | | | | |
| 336913 | MIRO APONTE, PEDRO | Address on file | | | | | | | |
| 336914 | MIRO CARRASQUILLO, JOAN | Address on file | | | | | | | |
| 336915 | MIRO CEBALLOS MD, JOSE A | Address on file | | | | | | | |
| 336916 | MIRO CIVIDANES, LOURDES | Address on file | | | | | | | |
| 336917 | MIRO CRUZ, MILTON | Address on file | | | | | | | |
| 336918 | MIRO CURBELO, MARIA | Address on file | | | | | | | |
| 803971 | MIRO DAVILA, DIANELA | Address on file | | | | | | | |
| 848189 | MIRO DIAZ ARTURO | HILL MANSIONS | 65A BE17 | | | SAN JUAN | PR | 00926 | |
| 336919 | MIRO DIAZ MD, ANGEL J | Address on file | | | | | | | |
| 336920 | MIRO DIAZ MD, ARTURO | Address on file | | | | | | | |
| 336921 | MIRO DIAZ, ANGEL J. | Address on file | | | | | | | |
| 336922 | MIRO DIAZ, ARLENE V | Address on file | | | | | | | |
| 336923 | MIRO DIPINI, VIOLETA | Address on file | | | | | | | |
| 803972 | MIRO DIPINI, VIOLETA | Address on file | | | | | | | |
| 1702753 | Miró Dipiní, Violeta | Address on file | | | | | | | |
| 1702753 | Miró Dipiní, Violeta | Address on file | | | | | | | |
| 336924 | MIRO FELICIANO, DAVID E | Address on file | | | | | | | |
| 336925 | MIRO FUERTES, CARLOS F | Address on file | | | | | | | |
| 336926 | MIRO GONZALEZ, YAMILET | Address on file | | | | | | | |
| 336927 | MIRO HODGE, WILLIAM | Address on file | | | | | | | |
| 336928 | MIRO JUSTINIANO, NELLY S | Address on file | | | | | | | |
| 336929 | MIRO LAGOMARSINI, CARMEN | Address on file | | | | | | | |
| 336930 | MIRO MEDINA, DANA | Address on file | | | | | | | |
| 336931 | MIRO MERCADO, LYDIA M | Address on file | | | | | | | |
| 336932 | MIRO MERCADO, SANDRA | Address on file | | | | | | | |
| 336933 | MIRO MERCADO, WILFREDO | Address on file | | | | | | | |
| 336934 | MIRO MONTANEZ, MARIBEL | Address on file | | | | | | | |
| 336935 | MIRO MU OZ, WOODROW | Address on file | | | | | | | |
| 336936 | MIRO NIEVES, JESSICA | Address on file | | | | | | | |
| 336937 | MIRO OLIVERA, NESTOR | Address on file | | | | | | | |
| 336938 | MIRO QUINONES, JEAN | Address on file | | | | | | | |
| 336939 | MIRO QUINONES, LIVIA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420622 | MIRÓ QUIÑONES, LIVIA | JORGR MARCHAND HEREDIA | PO BOX 364273 | | | SAN JUAN | PR | 00936-4273 | |
| 336940 | MIRÓ QUIÑONES, LIVIA | LCDO. JORGR MARCHAND HEREDIA | PO BOX 364273 | | | SAN JUAN | PR | 00936-4273 | |
| 2157380 | Miro Ramirez, Ebed | Address on file | | | | | | | |
| 336941 | MIRO RAMIREZ, EBED M | Address on file | | | | | | | |
| 336942 | MIRO RAMIREZ, ELIDA | Address on file | | | | | | | |
| 1420623 | MIRO RAMIREZ, IRIS YOLANDA | IVAN R. AYALA CRUZ | CALLE CASTILLO NUM. 1 | | | PONCE | PR | 00730-3824 | |
| 336943 | MIRO RAMOS, MAGDA E | Address on file | | | | | | | |
| 1777552 | Miro Ramos, Magda E. | Address on file | | | | | | | |
| 1777552 | Miro Ramos, Magda E. | Address on file | | | | | | | |
| 803973 | MIRO RIVERA, LUISSETTE A. | Address on file | | | | | | | |
| 336944 | Miro Rivera, Ralphie R | Address on file | | | | | | | |
| 724344 | MIRO ROSA MATTA | LOMAS DE CAROLINA | B 10 CALLE LOS PICACHO | | | CAROLINA | PR | 00987 | |
| 336945 | MIRO ROSADO, CARMEN | Address on file | | | | | | | |
| 336946 | MIRO SANTIAGO, JOSE | Address on file | | | | | | | |
| 336947 | MIRO SOTO, ELIZABETH | Address on file | | | | | | | |
| 1425514 | MIRO TORRES, ELSA | Address on file | | | | | | | |
| 1423550 | MIRÓ TORRES, ELSA | Urb. La Esperanza Calle 6 # N-8 | | | | Vega Alta | PR | 00692 | |
| 336948 | MIRO TORRES, ZOE M | Address on file | | | | | | | |
| 336949 | Miro Vazquez, Jorge L | Address on file | | | | | | | |
| 336950 | MIRO VAZQUEZ, PAMELA | Address on file | | | | | | | |
| 336952 | Miro Vazquez, Ramon | Address on file | | | | | | | |
| 336953 | MIRO VEGA, ANGEL A | Address on file | | | | | | | |
| 336954 | Miro Zayas, William | Address on file | | | | | | | |
| 1798898 | Miro, Carlos | Address on file | | | | | | | |
| 1601457 | Miro, Jose | Address on file | | | | | | | |
| 1900560 | Mirondo Gonzalez, Bernice | Address on file | | | | | | | |
| 2063760 | Mirorda Gonzalez, Bernice | Address on file | | | | | | | |
| 1827585 | miroslav satan | Address on file | | | | | | | |
| 724345 | MIROSLAVA PACHECO RODRIGUEZ | RES FELIPE S OSORIO | EDIF 23 APT 165 | | | CAROLINA | PR | 00985 | |
| 336955 | MIRRAEL VELEZ MORA | Address on file | | | | | | | |
| 724346 | MIRRIAM ALVELO CUEVAS | R/LUIS LL. TORRES EDIF 37 APT 2540 | | | | SAN JUAN | PR | 00915 | |
| 724347 | MIRRIAM GONZ NUNEZ | C/GENERAL BALERO, COND.MADRID PLAZA | | | | SAN JUAN | PR | 00923 | |
| 336956 | MIRSA E MARQUEZ NUNEZ | Address on file | | | | | | | |
| 724348 | MIRSA TORRES AVILES | HC 1 BOX 5464 | | | | CAMUY | PR | 00627 | |
| 336957 | MIRSA TORRES DIAZ | Address on file | | | | | | | |
| 336958 | MIRSA Y CORDERO MENDEZ | Address on file | | | | | | | |
| 336959 | MIRSONIA MORALES/ KIR RODRIGUEZ | Address on file | | | | | | | |
| 724349 | MIRSONIA OSORIO VELAZQUEZ | URB ENRAMADA D-4 CAMINO DE DALIAS | | | | BAYAMON | PR | 00961 | |
| 724352 | MIRTA A BERMUDEZ NEGRON | A 39 CALLE PEDRO COLON | | | | COAMO | PR | 00749 | |
| 724353 | MIRTA A OCASIO MORALES | 517 AVE BALTAZAR JIMENEZ MELENDEZ | | | | CAMUY | PR | 00627-2157 | |
| 724354 | MIRTA A. RAMOS ACOSTA | Address on file | | | | | | | |
| 724355 | MIRTA ACEVEDO | HC 58 BOX 12272 | | | | AGUADA | PR | 00602 | |
| 724356 | MIRTA ACEVEDO ROSA | VILLA CAROLINA | 10 BLQ 129 CALLE 70 | | | CAROLINA | PR | 00985 | |
| 336960 | MIRTA ALVAREZ HERNANDEZ | Address on file | | | | | | | |
| 336961 | MIRTA ALVAREZ ROSADO | Address on file | | | | | | | |
| 724357 | MIRTA ALVAREZ VARGAS | HC 01 BOX 3645 | | | | QUEBRADILLAS | PR | 00678 | |
| 336962 | MIRTA ARIZMENDI | Address on file | | | | | | | |
| 848190 | MIRTA ARROYO FIGUEROA | PO BOX 35 | | | | AÑASCO | PR | 00610-0035 | |
| 771180 | MIRTA ARVELO CRESPO | Address on file | | | | | | | |
| 724359 | MIRTA BAEZ IRIZARRY | P O BOX 1364 | | | | LAJAS | PR | 00667 | |
| 724360 | MIRTA BONILLA MALDONADO | Address on file | | | | | | | |
| 724361 | MIRTA BRUNO DE CANDELARIA | Address on file | | | | | | | |
| 724362 | MIRTA BRUNO DE CANDELARIA | Address on file | | | | | | | |
| 724363 | MIRTA BURGOS CARABALLO | Address on file | | | | | | | |
| 336963 | MIRTA C CORDERO FUENTES | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4090 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 336964 | MIRTA C LOPEZ PEREZ | Address on file | | | | | | | |
| 336965 | MIRTA C RAMOS CRUZ | Address on file | | | | | | | |
| 724364 | MIRTA C SANCHEZ VELEZ | URB MARIA ANTONIO | K 6000 CALLE 3 | | | GUANICA | PR | 00653 | |
| 724365 | MIRTA CARABALLO RODRIGUEZ | URB PUNTO ORO | 4511 CALLE GOLONDRINA | | | PONCE | PR | 00728-2050 | |
| 336966 | MIRTA CASTRO TORRES | Address on file | | | | | | | |
| 336967 | MIRTA CASTRO TORRES | Address on file | | | | | | | |
| 724366 | MIRTA CINTRON NIEVERS | HC 73 BOX 5834 | | | | NARANJITO | PR | 00719 | |
| 724367 | MIRTA COLLAZO RAMOS | Address on file | | | | | | | |
| 724368 | MIRTA COLON PELLECIER | RES LAS GLADIOLAS | EDIF 300 APT 802 | | | SAN JUAN | PR | 00917 | |
| 724369 | MIRTA COLON RAMOS | HC 02 BOX 7323 | | | | CIALES | PR | 00638 | |
| 336969 | MIRTA COLON RIVERA | Address on file | | | | | | | |
| 336970 | MIRTA COTO | Address on file | | | | | | | |
| 724370 | MIRTA COURET SANTIAGO | PO BOX 1031 | | | | MAYAGUEZ | PR | 00681 | |
| 724371 | MIRTA DUCOS CORDERO | 1125 SECTOR CUBA | | | | MAYAGUEZ | PR | 00680 | |
| 724350 | MIRTA E ACEVEDO LOPEZ | HC 2 BOX 21798 | | | | AGUADILLA | PR | 00603 | |
| 336971 | MIRTA E AMADEO ORTIZ | Address on file | | | | | | | |
| 336972 | MIRTA E DELGADO SOTO | Address on file | | | | | | | |
| 724372 | MIRTA E GONZALEZ CARABALLO | Address on file | | | | | | | |
| 724373 | MIRTA E REYES MIRANDA | Address on file | | | | | | | |
| 336973 | MIRTA E RODRIGUEZ MORA | Address on file | | | | | | | |
| 724374 | MIRTA E RODRIGUEZ VELEZ | HC 02 BOX 7957 | | | | CAMUY | PR | 00627-9120 | |
| 724375 | MIRTA F CARMONA MORALES | 867 SCHENECTADY AVE | | | | NEW YORK | NY | 11203 | |
| 336974 | MIRTA F HERNANDEZ TIRADO | Address on file | | | | | | | |
| 724376 | MIRTA FERNANDEZ GARCIA | EL MONTE NORT GARDEN | G 204 AVE GARDEN 155 | | | SAN JUAN | PR | 00918 | |
| 724377 | MIRTA FERNANDEZ GARCIA | EL MONTE NORTH GARDEN | 155 AVE HOSTOS APTO G 204 | | | SAN JUAN | PR | 00918 | |
| 724378 | MIRTA FERNANDEZ TORRES | Address on file | | | | | | | |
| 724379 | MIRTA FIGUEROA IRIZARRY | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 336975 | MIRTA FIGUEROA RODRIGUEZ | Address on file | | | | | | | |
| 336976 | MIRTA FIGUEROA RODRIGUEZ | Address on file | | | | | | | |
| 724380 | MIRTA FIGUEROA RODRIGUEZ | Address on file | | | | | | | |
| 336977 | MIRTA G ROSARIO | Address on file | | | | | | | |
| 724381 | MIRTA GARCIA ARCE | Address on file | | | | | | | |
| 724382 | MIRTA GARCIA LUGO | URB VILLA CAROLINA | 96 28 CALLE 96 | | | CAROLINA | PR | 00925 | |
| 336978 | MIRTA GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 336979 | MIRTA GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 724383 | MIRTA GRAFALS ILDEFONSO | URB FAJARDO GARDENS | AA17 CALLE 16 | | | FAJARDO | PR | 00738 | |
| 848191 | MIRTA I GARCED PEREZ | HC 1 BOX 7469 | | | | AGUAS BUENAS | PR | 00703 | |
| 724384 | MIRTA I GARCIA ACEVEDO | HC-1 BOX-7124 | | | | VIEQUES | PR | 00765-9080 | |
| 336980 | MIRTA I MAYORAL SANTIAGO | Address on file | | | | | | | |
| 724385 | MIRTA I MEDINA BARBOSA | Address on file | | | | | | | |
| 724386 | MIRTA I PADIN CRUZ | Address on file | | | | | | | |
| 724387 | MIRTA I PEDROZA LOPEZ | PO BOX 1766 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| 848192 | MIRTA I RIVERA HERNANDEZ | URB FAJARDO GDNS | 320 CALLE YAGRUMO | | | FAJARDO | PR | 00738-2967 | |
| 724388 | MIRTA I. BERRIOS LOPEZ | Address on file | | | | | | | |
| 336981 | MIRTA I. BERRIOS LOPEZ | Address on file | | | | | | | |
| 724389 | MIRTA I. BERRIOS LOPEZ | Address on file | | | | | | | |
| 336982 | MIRTA I. LOPEZ LOPEZ | Address on file | | | | | | | |
| 2083786 | MIRTA INZARRY, AIDA | | | | | | | | |
| 724390 | MIRTA IRIS NOGUERAS LEON | BDA POLVORIN | 18 CALLE 16 | | | CAYEY | PR | 00736 | |
| 336983 | MIRTA IRIZARRY BUSIGO | Address on file | | | | | | | |
| 724391 | MIRTA J ALAMEDA ROJAS | PO BOX 395 | | | | CAMUY | PR | 00627 | |
| 724392 | MIRTA J ALAMEDA ROJAS | PO BOX 533 | | | | QUEBRADILLAS | PR | 00678 | |
| 336984 | MIRTA J ANDINO PEREZ | Address on file | | | | | | | |
| 336985 | MIRTA J SAEZ BAEZ | Address on file | | | | | | | |
| 724393 | MIRTA J SANTOS ARCE | Address on file | | | | | | | |
| 724394 | MIRTA J SUAREZ COLON | Address on file | | | | | | | |
| 336986 | MIRTA L BENITEZ CONCEPCION | Address on file | | | | | | | |
| 336987 | MIRTA L CARRASQUILLO MORALES | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 724395 | MIRTA L DE JESUS RIVERA | PASEO DE LA PRINCESA | 2109 CALLE MONACO APT 407 | | | PONCE | PR | 00716-3628 | |
| 336988 | MIRTA L DE JESUS RIVERA | Address on file | | | | | | | |
| 724396 | MIRTA L LOPEZ AGUINO,JORGE MARTIR LOPEZ | & LCDO JOSE CANCIO GONZALEZ | P O BOX 368 | VICTORIA STATION | | AGUADILLA | PR | 00605 | |
| 724397 | MIRTA L LOPEZ LOPEZ | Address on file | | | | | | | |
| 724398 | MIRTA L ORTIZ | BO PALOMAS ABAJO | HC 3 10114 | | | COMERIO | PR | 00782 | |
| 724399 | MIRTA L PANIAGUA RIVERA | URB VILLA CAPRI | 1183 CALLE VERONA | | | SAN JUAN | PR | 00924 | |
| 336989 | MIRTA L. IRIZARRY PENA | Address on file | | | | | | | |
| 336990 | MIRTA L. RIVERA ROBLES | Address on file | | | | | | | |
| 724400 | MIRTA LASSALLE VAZQUEZ DBA ANCHOR SAFETY | HATO TEJAS | 128 CALLE PAJAROS | | | BAYAMON | PR | 00959 | |
| 336991 | MIRTA LEGARRETA ADORNO | Address on file | | | | | | | |
| 2189572 | Mirta Lopez Aquino and Jorge Martir Lopez | Address on file | | | | | | | |
| 724401 | MIRTA LOPEZ MARTINEZ | 549 S SPENCER ST | | | | AURORA | IL | 60505 | |
| 336992 | MIRTA LOPEZ MARTINEZ | Address on file | | | | | | | |
| 2137393 | MIRTA LUGO CEBALLO | MIRTA R LUGO CEBALLO | PO BOX 712 | | | TOA BAJA | PR | 00951 | |
| 336993 | MIRTA LUGO CEBALLO | Address on file | | | | | | | |
| 336994 | MIRTA M COLLAZO CRUZ | Address on file | | | | | | | |
| 724402 | MIRTA M ORTIZ BULTRON | Address on file | | | | | | | |
| 336995 | MIRTA M QUINONES AYALA | Address on file | | | | | | | |
| 336996 | MIRTA M RIVERA NEGRON | Address on file | | | | | | | |
| 336997 | MIRTA M SOLER PEREZ | Address on file | | | | | | | |
| 724403 | MIRTA M SOTO RODRIGUEZ | PO OX 1663 | | | | CANOVANAS | PR | 00729 | |
| 724404 | MIRTA MARIN OLMADA | PO BOX 649 | | | | DORADO | PR | 00646 | |
| 724405 | MIRTA MARTES RIVERA | HC 55 BOX 8059 | | | | CEIBA | PR | 00735 | |
| 724406 | MIRTA MARTINEZ COURET | P O BOX 1031 | | | | MAYAGUEZ | PR | 00681 | |
| 336998 | MIRTA MARTINEZ RIVERA | Address on file | | | | | | | |
| 336999 | MIRTA MARTINEZ RIVERA | Address on file | | | | | | | |
| 724407 | MIRTA MAYSONET MACHADO | RES LUIS LLORENS TORRES | EDIF 104 APT 2299 | | | SAN JUAN | PR | 00913 | |
| 1595104 | MIRTA MENDEZ HERNANDEZ POR SI Y EN REPRESENTACION DE NAOMI S. MAYSONET | Address on file | | | | | | | |
| 337000 | MIRTA MUNIZ FIGUEROA | Address on file | | | | | | | |
| 724408 | MIRTA N MERCADO | CARR 119 INT PARC 456 K 14 | | | | CAMUY | PR | 00627 | |
| 337001 | MIRTA N RIVERA PEREA | Address on file | | | | | | | |
| 337002 | MIRTA N ROMAN DIAZ | Address on file | | | | | | | |
| 337003 | MIRTA N VELEZ MOLINA | Address on file | | | | | | | |
| 337004 | MIRTA NIEVES GONZALEZ | Address on file | | | | | | | |
| 724409 | MIRTA NIEVES RIVERA | HC 67 BOX 15559 | | | | BAYAMON | PR | 00956 | |
| 724410 | MIRTA NIEVES TORRES | Address on file | | | | | | | |
| 724411 | MIRTA OCASIO FIGUEROA | PARC FALU | 154 C/ 45 | | | SAN JUAN | PR | 00917 | |
| 724412 | MIRTA ORTIZ LOPEZ | Address on file | | | | | | | |
| 337005 | MIRTA ORTIZ MARTINEZ | Address on file | | | | | | | |
| 337006 | MIRTA ORTIZ OLIVERA | Address on file | | | | | | | |
| 337007 | MIRTA ORTIZ ORTEGA | Address on file | | | | | | | |
| 724413 | MIRTA ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 337008 | MIRTA OSORIO FUENTES | Address on file | | | | | | | |
| 337009 | MIRTA OSORIO FUENTES | Address on file | | | | | | | |
| 337010 | MIRTA OSORIO FUENTES | Address on file | | | | | | | |
| 337011 | MIRTA PAGAN MORALES | Address on file | | | | | | | |
| 724415 | MIRTA PAGAN SEGARRA | URB RAMIREZ DE ARELLANO | 25 CALLE PALES MATOS | | | MAYAGUEZ | PR | 00680 | |
| 337012 | MIRTA PEREZ GONZALEZ | Address on file | | | | | | | |
| 724416 | MIRTA PEREZ PENA | HC 01 BOX 4693 | | | | NAGUABO | PR | 00718 | |
| 337013 | MIRTA PEREZ RIVERA | Address on file | | | | | | | |
| 724417 | MIRTA PEREZ TOLEDO | PO BOX 141805 | | | | ARECIBO | PR | 00614-1805 | |
| 724418 | MIRTA PEREZ TORRES | URB ROYAL TOWN | U 21 CALLE 17 | | | BAYAMON | PR | 00956 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 337014 | MIRTA QUIJANO RIVERA | Address on file | | | | | | | |
| 724419 | MIRTA R COLON RODRIGUEZ | Address on file | | | | | | | |
| 724420 | MIRTA R LUGO CEBALLO | PO BOX 712 | | | | TOA BAJA | PR | 00951 | |
| 724421 | MIRTA R TIRADO | 69 CALLE JOSE AUBRAY | | | | CANOVANAS | PR | 00725 | |
| 724422 | MIRTA RAMOS RAMOS | 1485 AVE ASHFORD | APTO 1203-1 | | | SAN JUAN | PR | 00907-1551 | |
| 724423 | MIRTA RIOS | R1 CALLE BRISAS | | | | DORADO | PR | 00646 | |
| 724424 | MIRTA RIVERA BURGOS | URB TERRAZAS DEL TOA | 2K 14 CALLE 18 | | | TOA ALTA | PR | 00953 | |
| 724425 | MIRTA RIVERA SANTIAGO | 129 CALLE BUENA VISTA | | | | MAYAGUEZ | PR | 00680 | |
| 337015 | MIRTA ROBLES VAZQUEZ | Address on file | | | | | | | |
| 337016 | MIRTA RODRIGUEZ MORA | Address on file | | | | | | | |
| 724426 | MIRTA RODRIGUEZ MORALES | 4 CALLE RAMIREZ | | | | LARES | PR | 00669 | |
| 337017 | MIRTA RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 337018 | MIRTA RODRIGUEZ SERRANO | Address on file | | | | | | | |
| 724427 | MIRTA RODRIGUEZ TORRES | JARDINES DEL CARIBE | DD 12 CALLE 23 | | | PONCE | PR | 00731 | |
| 724428 | MIRTA ROSADO GARCIA | P O BOX 1610 | | | | OROCOVIS | PR | 00720 | |
| 724351 | MIRTA ROSARIO MONTALVO | PO BOX 1628 | | | | CABO ROJO | PR | 00623-1628 | |
| 724429 | MIRTA ROSAS CABRERA | BO COLOMBIA | 255 CALLE CAPITAN ESPADA | | | MAYAGUEZ | PR | 00680-3530 | |
| 724430 | MIRTA S MAYSONET | JARDINES DE COUNTRY CLUB | CF 28 CALLE 241 | | | CAROLINA | PR | 00983 | |
| 724431 | MIRTA SALABERRIOS OLMO | Address on file | | | | | | | |
| 724432 | MIRTA SANCHEZ | Address on file | | | | | | | |
| 724433 | MIRTA SEDA FELIBERTY | Address on file | | | | | | | |
| 724434 | MIRTA SILVA MATOS | CARR 414 KM 1 7 | | | | AGUADA | PR | 00602 | |
| 724435 | MIRTA T PILA RODRIGUEZ | Address on file | | | | | | | |
| 337019 | MIRTA T. ROSARIO GARCIA | Address on file | | | | | | | |
| 337020 | MIRTA TORRES ADAMES | Address on file | | | | | | | |
| 337021 | MIRTA VARGAS MUNOZ | Address on file | | | | | | | |
| 337022 | MIRTA VAZQUEZ MONTALVO | Address on file | | | | | | | |
| 724436 | MIRTA VELEZ RIVERA | BO MAMEYAL | CALLE 1 BOX 157 A | | | DORADO | PR | 00646 | |
| 337023 | MIRTA Y. OSORIO FUENTES | Address on file | | | | | | | |
| 337024 | MIRTA Z OLMO QUINONES | Address on file | | | | | | | |
| 724437 | MIRTELINA GUTIERREZ SANJURJO | BO LAS CUEVAS | BOX 333 | | | LOIZA | PR | 00772 | |
| 724438 | MIRTELINA LOPEZ NEGRON | Address on file | | | | | | | |
| 724439 | MIRTELINA ORTIZ /POLECHKA ANDREA DE LEON | URB LA MARINA | H 11 CALLE D | | | CAROLINA | PR | 00979 | |
| 337025 | MIRTELINA SERRANO RODRIGUEZ | Address on file | | | | | | | |
| 337026 | MIRTH CORPORATION | Address on file | | | | | | | |
| 724440 | MIRTHA AMADOR MARTINEZ | URB VILLAMAR | 73 CALLE 2 | | | CAROLINA | PR | 00979 | |
| 724441 | MIRTHA BAEZ FERNANDEZ | COND BORINQUEN TOWERS | EDIF 1 APT 112 | | | SAN JUAN | PR | 00920 | |
| 724442 | MIRTHA BAEZ FERNANDEZ | P O BOX 40167 | | | | SAN JUAN | PR | 00940 | |
| 337027 | MIRTHA DE JESUS | Address on file | | | | | | | |
| 337028 | MIRTHA E MEDINA NINA | Address on file | | | | | | | |
| 724443 | MIRTHA FELICIANO TORRES | Address on file | | | | | | | |
| 337029 | MIRTHA GARCIA ESTRADA | Address on file | | | | | | | |
| 724444 | MIRTHA I. RIVERA ALICEA | PO BOX 255 | | | | GUAYNABO | PR | 00970 | |
| 724445 | MIRTHA ISABEL LOPEZ ALICEA | PO BOX 772 | | | | GUANICA | PR | 00653 | |
| 337030 | MIRTHA ISABEL LOPEZ ALICEA | Address on file | | | | | | | |
| 724446 | MIRTHA JIMENEZ GONZALEZ | BO SANDIN | 41 AVE SATURNO | | | VEGA BAJA | PR | 00693 | |
| 337031 | MIRTHA MORALES SANTIAGO | Address on file | | | | | | | |
| 724447 | MIRTHA PADUANI LUGO | URB VILLA DEL CARMEN | 3158 TURPIAL | | | PONCE | PR | 00716 | |
| 337032 | MIRTHA PARRA ACEVEDO | Address on file | | | | | | | |
| 337033 | MIRTHA RODRIGUEZ MONTALVO | Address on file | | | | | | | |
| 337034 | MIRTHA ROSARIO SANTIAGO | Address on file | | | | | | | |
| 724448 | MIRTHA SANES RODRIGUEZ | RES JARDINES DE VIEQUES | EDIF 13 C APT 44 | | | VIEQUES | PR | 00765 | |
| 724449 | MIRTHA SERRANO CRUZ | HC 02 BOX 8442 | | | | CIALES | PR | 00638 | |
| 337035 | MIRTHA SOTO SOTO | Address on file | | | | | | | |
| 724450 | MIRTHA VARGAS RIVERA | PO BOX 644 | | | | ENSENADA | PR | 00647 | |
| 724452 | MIRTHALIZ DIAZ AVELLANET | BO EL SECO | 4 CALLE H DIAZ NAVARRO | | | MAYAGUEZ | PR | 00682 | |
| 724451 | MIRTHALIZ DIAZ AVELLANET | JARD DE MAYAGUEZ | EDIF 3 APT 304 | | | MAYAGUEZ | PR | 00680 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4093 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 724453 | MIRTHAS ANGELS DAY CARE | HC 01 BOX 17285 | | | | HUMACAO | PR | 00791 | |
| 724454 | MIRTHESCKA ESCANELLAS VILAR | Address on file | | | | | | | |
| 337036 | MIRTHO A VICTORIA GARRIDO | Address on file | | | | | | | |
| 724455 | MIRTZOUIAN MELIK A | LA RAMBLA | 1362 CALLE CASTELLANA | | | PONCE | PR | 00730 | |
| 337037 | MIRTZOUIAN PARAGHAMIAN, MELIK | Address on file | | | | | | | |
| 337038 | MIRUS CONSULTING GROUP | VILLA UNIVERSITARIA | BC6 CALLE 13 | | | HUMACAO | PR | 00791 | |
| 724456 | MIRVA MONTES MORALES | P O BOX 8051 | | | | CAGUAS | PR | 00725 | |
| 337039 | MIRYAM CELA RODRIGUEZ | Address on file | | | | | | | |
| 848193 | MIRYAM GONZALEZ RIOS | ALTS DE UTUADO | 806 CALLE CORAL DEL MAR | | | UTUADO | PR | 00641-3045 | |
| 337040 | MIRYCELIS BARREIRO GONZALEZ | Address on file | | | | | | | |
| 337041 | MIRYLSA COLON SANTIAGO | Address on file | | | | | | | |
| 724457 | MIRYS RODRIGUEZ VEGA | RES LAS CASAS BO OBRERO | EDIF 33 APT 395 | | | SAN JUAN | PR | 00915 | |
| 724458 | MIRZA DIAZ COLLAZO | Address on file | | | | | | | |
| 724459 | MIRZA I ORTIZ TORRES | BO MAMEYAL | 92 EXT KENNEDY | | | DORADO | PR | 00646 | |
| 724460 | MIRZA LOPEZ ROSA | URB CAGUAX | M 6 CALLE COA | | | CAGUAS | PR | 00725 | |
| 337042 | MIRZA MD, BEG | Address on file | | | | | | | |
| 724461 | MIRZA ROMERO | URB LA ARBOLEDA | FL 189 CALLE 18 | | | SALINAS | PR | 00750 | |
| 724462 | MIRZA ROMERO PIZARRO | Address on file | | | | | | | |
| 337043 | MIRZA ROMERO PIZARRO | Address on file | | | | | | | |
| 337044 | MIRZA VAZQUEZ CARRERO | Address on file | | | | | | | |
| 337045 | MIS AMIGOS DE SINDROME DE DOWN, INC. | PO BOX 79671 | | | | CAROLINA | PR | 00984 | |
| 1256686 | MIS AMIGOS DE SÍNDROME DE DOWN, INC. | Address on file | | | | | | | |
| 337046 | MIS AMIGOS SINDROME DE DOWN INC | PO BOX 79671 | | | | CAROLINA | PR | 00984-9671 | |
| 337047 | MIS CUATRO HIJOS | Address on file | | | | | | | |
| 337048 | MIS PEQUENAS HUELLITAS CORP | URB LEVITTOWN HP 6 CALLE AMALIA PAOLI | | | | TOA BAJA | PR | 00949 | |
| 337049 | MIS PIRIMEROS PASITOS DAY CARE | COUNTRY CLUB | HE 17 CALLE 221 | | | CAROLINA | PR | 00982 | |
| 337050 | MIS PRIMEROS AMIGOS INC | P O BOX 470 | | | | QUEBRADILLAS | PR | 00678 | |
| 724463 | MIS PRIMEROS PASITOS DAY CARE | URB SAN JOSE | 432 CALLE ARANJUEZ | | | SAN JUAN | PR | 00923 | |
| 724464 | MIS PRIMEROS PASOS | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 337051 | MIS PRIMEROS PASOS HOGAR | PMB 94 C/ESTACION B-1 | | | | VEGA ALTA | PR | 00692 | |
| 337052 | MIS PRINCIPITOS NURSERY | URB LOS ANGELES | 67 CALLE LIRA | | | CAROLINA | PR | 00979-1660 | |
| 337053 | MIS QUERIDOS ABUELOS | HC 2 BOX 12860 | | | | GURABO | PR | 00778 | |
| 337054 | MIS QUERUBINES DAY CARE | PO BOX 5796 | | | | CAGUAS | PR | 00726 | |
| 337055 | MIS TELAS | Address on file | | | | | | | |
| 337056 | MIS TRAINING INSTITUTE | 153 CORDAVILLE ROAD | SUITE 200 | | | SOUTHBOROUGH | MA | 01772-1834 | |
| 724465 | MIS TRAINING INSTITUTE | 498 CONCORD STREET | | | | FRAMINGHAM | MA | 01702-2357 | |
| 337057 | MIS4YOU CONSULTING GROUP INC | PO BOX 71325 | PMB 81 | | | SAN JUAN | PR | 00936 | |
| 337058 | MISAEL A AGUAYO ROSARIO | Address on file | | | | | | | |
| 337059 | MISAEL A MOLINA PAZ | Address on file | | | | | | | |
| 337060 | MISAEL A TORRES QUINTANA | Address on file | | | | | | | |
| 337061 | MISAEL A.ROSADO VEGA | Address on file | | | | | | | |
| 724466 | MISAEL ACEVEDO GONZALEZ | Address on file | | | | | | | |
| 337062 | MISAEL AGUIRRE ESPADA | Address on file | | | | | | | |
| 337063 | MISAEL ALEJANDRO HERNANDEZ RIVERA | Address on file | | | | | | | |
| 724467 | MISAEL ALONSO GONZALEZ | HC-02 BOX 10445 | | | | MOCA | PR | 00676-9703 | |
| 724468 | MISAEL ALVAREZ GARCIA | PO BOX 56 | | | | RIO BLANCO | PR | 00744 | |
| 337064 | MISAEL APONTE RIOS | Address on file | | | | | | | |
| 337065 | MISAEL APONTE Y IRIS SEPULVEDA | Address on file | | | | | | | |
| 337066 | MISAEL BENITEZ DEL VALLE | Address on file | | | | | | | |
| 724469 | MISAEL BRILLON | HC 2 BOX 14778 | | | | CAROLINA | PR | 00985 | |
| 848194 | MISAEL BURGOS OCACIO | CENTRO JUDICIAL DE PONCE | | | | | PR | | |
| 337067 | MISAEL CABAN MELENDEZ | Address on file | | | | | | | |
| 337068 | MISAEL CALDERO RIVERA | Address on file | | | | | | | |
| 724470 | MISAEL CASILLA AVILES | PO BOX 8820 | | | | BAYAMON | PR | 00960 | |
| 337069 | MISAEL CASTELLANO GONZALEZ | Address on file | | | | | | | |
| 337070 | MISAEL COLON ORTIZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 337071 | MISAEL CRUZ ESTRADA | Address on file | | | | | | | |
| 337072 | MISAEL CRUZ GONZALEZ | Address on file | | | | | | | |
| 337073 | MISAEL CRUZ SOTO | Address on file | | | | | | | |
| 337074 | MISAEL E RIVERA ANGULO / SYLVIA V ANGULO | Address on file | | | | | | | |
| 337075 | MISAEL E. PEREZ MARRERO | Address on file | | | | | | | |
| 337076 | MISAEL ENRIQUE RIVERA RODRIGEZ | Address on file | | | | | | | |
| 848195 | MISAEL FELICIANO MENDEZ | URB EL TORITO L21 CALLE 5A | | | | CAYEY | PR | 00736 | |
| 724471 | MISAEL FELICIANO MONELL | P O BOX 145 | | | | CULEBRA | PR | 00775 | |
| 724472 | MISAEL GOMEZ MARQUEZ | URB LAS MONJAS 79 | CALLE PEPE DIAZ | | | SAN JUAN | PR | 00917 | |
| 337077 | MISAEL GONZALEZ PEREZ | Address on file | | | | | | | |
| 337078 | MISAEL JIMENEZ SANTONI | Address on file | | | | | | | |
| 337079 | MISAEL KUILAN BRUNO | Address on file | | | | | | | |
| 724473 | MISAEL KUILAN RIVERA | P O BOX 2061 | | | | TOA BAJA | PR | 00951 | |
| 337080 | MISAEL MEDINA MELENDEZ | Address on file | | | | | | | |
| 337081 | MISAEL MENDEZ GONZALEZ | Address on file | | | | | | | |
| 337082 | MISAEL MOLINA MORALES | Address on file | | | | | | | |
| 337083 | MISAEL MUNIZ PAGAN | Address on file | | | | | | | |
| 724474 | MISAEL NEGRON AQUENDO | PO BOX 1226 | | | | JAYUYA | PR | 00664 | |
| 724475 | MISAEL NEGRON OQUENDO | P O BOX 1226 | | | | JAYUYA | PR | 00664 | |
| 724476 | MISAEL NIEVES | Address on file | | | | | | | |
| 337084 | MISAEL NIEVES MONTANEZ | Address on file | | | | | | | |
| 337085 | MISAEL O DELGADO TORRES | Address on file | | | | | | | |
| 724477 | MISAEL OQUENDO RIVERA | P M B 197 P O BOX 2400 | | | | TOA BAJA | PR | 00951 | |
| 337086 | MISAEL ORTIZ CASTRO | Address on file | | | | | | | |
| 724478 | MISAEL ORTIZ OCASIO | MONACO III | 431 C/ GRACE | | | MANATI | PR | 00674 | |
| 724479 | MISAEL ORTIZ VELEZ | EXT LA PLANTA KHOL | CARR 10 R 636 INT | | | ARECIBO | PR | 00612 | |
| 724480 | MISAEL P RUIZ GONZALEZ | URB ISABEL LA CATOLICA | 24 CALLE 8D | | | AGUADA | PR | 00602 | |
| 337087 | MISAEL PARIS POUPART | Address on file | | | | | | | |
| 337088 | MISAEL PEREZ CARRION | Address on file | | | | | | | |
| 337089 | MISAEL PRIETO | Address on file | | | | | | | |
| 337090 | MISAEL PRIETO | Address on file | | | | | | | |
| 724481 | MISAEL RAMOS CABAN | Address on file | | | | | | | |
| 724482 | MISAEL RAMOS CABAN | Address on file | | | | | | | |
| 724483 | MISAEL RAMOS DAVILA | Address on file | | | | | | | |
| 724484 | MISAEL RAMOS MERCADO | HC 1 BOX 3409 | | | | FLORIDA | PR | 00650 | |
| 1753138 | Misael Ramos Mercado | Address on file | | | | | | | |
| 724485 | MISAEL RIVERA RAMOS | HC 1 BOX 4264 | | | | LAS MARIAS | PR | 00670 | |
| 337091 | MISAEL RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 724486 | MISAEL RIVERA SEPULVEDA | BO POVORIN BZN 197 | | | | MANATI | PR | 00674 | |
| 337092 | MISAEL RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 724487 | MISAEL ROMERO CASTELLANO | PO BOX 957 | | | | CIALES | PR | 00638 | |
| 337093 | MISAEL SANCHEZ PINERO | Address on file | | | | | | | |
| 724488 | MISAEL SANTANA COLON | Address on file | | | | | | | |
| 337094 | MISAEL SANTIAGO MARTINEZ | Address on file | | | | | | | |
| 724489 | MISAEL SOTO JIMENEZ | URB QUINTO CENTENARIO | 235 DIEGO COLON | | | MAYAGUEZ | PR | 00680 | |
| 724490 | MISAEL TORRES VEGA | HC 67 BOX 13530 | | | | BAYAMON | PR | 00956 | |
| 724491 | MISAEL VALENTIN MARRERO | PO BOX 1714 | | | | VEGA BAJA | PR | 00694-1741 | |
| 724492 | MISAEL VELEZ PEREZ | Address on file | | | | | | | |
| 337095 | MISAEL VERA LOPEZ | Address on file | | | | | | | |
| 724493 | MISAIDA RAMOS MERCADO | C 1 URB ALT DE FLORIDA | | | | FLORIDA | PR | 00650 | |
| 724494 | MISAIL ORTIZ DIAZ | HC 1 BOX 11365 | | | | RIO GRANDE | PR | 00745 | |
| 337096 | MISAJO CORP | PMB 220 | PO BOX 7891 | | | GUAYNABO | PR | 00969 | |
| 337097 | MISCELANEAS COLON, INC | HC 01 BOX 5308 | | | | CIALES | PR | 00638 | |
| 724495 | MISCELANEAS WHOLESALES INC. | PO BOX 9415 | | | | SAN JUAN | PR | 00908 | |
| 724496 | MISCHAYRA TORRES RODRIGUEZ | LA SALAMANCA | 58 CALLE MALAGA | | | SAN GERMAN | PR | 00683 | |
| 337098 | MISCHELLE ROCAFORT OLIVERO | Address on file | | | | | | | |
| 724497 | MISCO | 1 MISCO PLZ | PO BOX 677 | | | HOLMDEL | NJ | 07733 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 337099 | MISE EN PLACE LLC DBA MSA 364 | URB CAPARRA HEIGHTS | 364 CALLE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 724498 | MISERE OSORIO RAMIREZ | PMB 156 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 337100 | MISHAY A OTERO RUIZ | Address on file | | | | | | | |
| 337101 | MISHEL CARRUCINI HERNANDEZ | Address on file | | | | | | | |
| 724499 | MISIEL MATOS DUARTE | BOX 7806 | | | | CAGUAS | PR | 00726 | |
| 337102 | MISION ABRIENDO PUERTAS INC | 30 CALLE BARBOSA | | | | CABO ROJO | PR | 00623 | |
| 337103 | MISION ALEGRIA INC | P O BOX 362173 | | | | SAN JUAN | PR | 00936-2173 | |
| 337104 | MISION ALPHA & OMEGA FOR SOCIAL & COMUNI | TY DEVELOPMENT INC | PO BOX 1146 | | | SAINT JUST | PR | 00978 | |
| 337105 | MISION ALPHA Y OMEGA | POBOX 21414 | | | | SAN JUAN | PR | 00918-0000 | |
| 724501 | MISION BETESDA INC | HC 03 BOX 21768 | | | | ARECIBO | PR | 00612 | |
| 724502 | MISION BETESDA INC | P O BOX 6125 | | | | MAYAGUEZ | PR | 00681 | |
| 337106 | MISION BETESDA, INC. | BOX 6125 | | | | MAYAGUEZ | PR | 00681-0000 | |
| 724503 | MISION CRIST OBRERO AMISTAD | 219 CALLE LAS FLORES | | | | SAN JUAN | PR | 00907 | |
| 337107 | MISION CRISTIANA AMOR AGAPE INC. | CALLE CRISANTEMO #2 BO.OJO DE AGUA | | | | VEGA BAJA | PR | 00693-0000 | |
| 724504 | MISION CRISTIANA FUENTE DE AGUA VIVA INC | P O BOX 3869 | | | | CAROLINA | PR | 00984-3869 | |
| 724505 | MISION DE REFUGIO INC | PO BOX 336570 | | | | PONCE | PR | 00733 | |
| 337108 | MISION EVANGELICA CRISTIANA DE ARECIBO | PO BOX 2138 | | | | ARECIBO | PR | 00613-2138 | |
| 724500 | MISION METODISTA NUEVA VIDA DE ADJUNTAS | P O BOX 143491 | | | | ARECIBO | PR | 00614 | |
| 337109 | MISION PUERT DEL NORTE DE LOS ADVENTISTA | PO BOX 705 | | | | MANATI | PR | 00674 | |
| 337110 | MISION RENUEVOS DE MI PLANTIO INC | RR 36 BOX 6137 | | | | SAN JUAN | PR | 00926 | |
| 337111 | MISION RESCATANDO ALMAS PARA CRISTO | CALLE GILBERTO MONROIG 2283 PLAYITA | | | | SANTURCE | PR | 00915-0000 | |
| 337112 | MISION RESCATE | APDO 6125 | | | | MAYAGUEZ | PR | 00681-0000 | |
| 724506 | MISION RESCATE INCORPORADO | BO HATO ARRIBA | CARR 651 KM 5 7 | | | ARECIBO | PR | 00612 | |
| 724507 | MISION RESCATE INCORPORADO | PO BOX 6125 | | | | MAYAGUEZ | PR | 00681 | |
| 337113 | MISIR HEALTHCARE P.R. | PLAZA CAROLINA STATION | PO BOX 9862 | | | CAROLINA | PR | 00988-9862 | |
| 337114 | MISKIMEN MARKS, KATHRYN A | Address on file | | | | | | | |
| 337115 | MISLA ALDARONDO, EDISON | Address on file | | | | | | | |
| 337116 | MISLA ALTRUZ, IDIAN | Address on file | | | | | | | |
| 337117 | MISLA ALTRUZ, IDIAN I | Address on file | | | | | | | |
| 1959385 | Misla Altruz, Idian Ivonne | Address on file | | | | | | | |
| 337118 | Misla Arroyo, Roberto | Address on file | | | | | | | |
| 337120 | MISLA BURGOS, ARNALDO | Address on file | | | | | | | |
| 337121 | MISLA FONTANEZ, EFRAIN M. | Address on file | | | | | | | |
| 337122 | MISLA GRILLASCA, YAMIL | Address on file | | | | | | | |
| 337123 | MISLA LOZANO, NESTOR A. | Address on file | | | | | | | |
| 337124 | MISLA MALDONADO, JULIO | Address on file | | | | | | | |
| 337126 | MISLA MARTINEZ, EFRAIN | Address on file | | | | | | | |
| 337125 | Misla Martinez, Efrain | Address on file | | | | | | | |
| 337127 | MISLA MARTINEZ, VICTOR M. | Address on file | | | | | | | |
| 337128 | Misla Paredes, Nestor | Address on file | | | | | | | |
| 337129 | MISLA PEREZ, OSVALDO | Address on file | | | | | | | |
| 337130 | MISLA RAMOS, MIGUEL | Address on file | | | | | | | |
| 337131 | MISLA ROMAN, BRUNILDA | Address on file | | | | | | | |
| 337132 | Misla Roman, Jonathan J. | Address on file | | | | | | | |
| 337133 | MISLA TAVARES, ANGEL L. | Address on file | | | | | | | |
| 803976 | MISLA TAVAREZ, GLORIA | Address on file | | | | | | | |
| 337134 | MISLA TAVAREZ, GLORIA E | Address on file | | | | | | | |
| 337135 | MISLA VALENTIN, FRANCISCO J | Address on file | | | | | | | |
| 337136 | MISLA VEGA, HERMINIA | Address on file | | | | | | | |
| 337137 | MISLA, LUIS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4096 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 337138 | MISLAEL CONCEPCION PIMENTEL | COND PLAZA INMACULADA 1717 | AVE PONCE DE LEON APT 230 | | | SAN JUAN | PR | 00909 | |
| 337139 | MISLAEL VALENTIN RODRIGUEZ | Address on file | | | | | | | |
| 337140 | MISLAIDY TORRES ARROYO | Address on file | | | | | | | |
| 337141 | MISLAN COTTO, MARIA M | Address on file | | | | | | | |
| 337142 | MISLAN PEREZ, LYDIA | Address on file | | | | | | | |
| 724508 | MISRAIN GARCIA MARCANO | BARRIO MAMBICHE | HC-03 BOX 6401 | | | HUMACAO | PR | 00791 | |
| 724510 | MISRNER MARINE | PO BOX 7793 | | | | PONCE | PR | 00732 | |
| 337143 | MISS MUNDO PR / JANELEE CHAPARRO | Address on file | | | | | | | |
| 724511 | MISSAEL MARQUEZ PEREZ | P O BOX 276 | | | | ANGELES | PR | 00611 | |
| 724512 | MISSAEL RIVERA VIVES | Address on file | | | | | | | |
| 337144 | MISSAGHIAN VISSEPO, CIRUS | Address on file | | | | | | | |
| 337145 | MISSAGHIAN VISSEPO, KAREN | Address on file | | | | | | | |
| 724513 | MISSION MOST BLESSES TRINITY | 3501 SOLLY AVE | | | | PHILADELPHIA | PA | 19136 | |
| 724514 | MISSISSIPI STATE UNIVERSITY | PO BOX DRAWER 5227 | | | | MISSISSIPI | MS | 39762 | |
| 337146 | MISSISSIPPI STATE UNIVERSITY | P O BOX 5227 | | | | MISSISSIPPI STATE | MS | 39762 | |
| 337147 | MISSLINER MUNIZ RAMOS | 2497 CALLE SATURNO ARROYO | | | | QUEBRADILLAS | PR | 00678 | |
| 2151273 | MISSOURI 2 TR SMBS | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| 724515 | MISSOURI ATTORNEY GENERAL S OFFICE | P O BOX 899 | | | | JEFFERSON CITY | MO | 65102 | |
| 2151274 | MISSOURI TR SMBS | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| 337148 | MISSOURY STATE TREASURER | UNCLAIMED PROPERTY | PO BOX 1004 | | | JEFFERSON CITY | MO | 65102 | |
| 724516 | MISTER CATERING | HC 02 BOX 4590 | | | | LAS PIEDRAS | PR | 00771 | |
| 337149 | MISTER MAGIC CAR WASH INC | PO BOX 7246 | | | | PONCE | PR | 00732 | |
| 1518240 | Mister Price, Inc. | Manuel I. Vallecillo, Esq. | Hato Rey Center, Suite 507 | 268 Ponce de Leon Ave. | | San Juan | PR | 00918 | |
| 1518240 | Mister Price, Inc. | PO Box 362213 | | | | San Juan | PR | 00936-2213 | |
| 724518 | MISTIC DISTRIBUTORS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 724519 | MISTOLIN CARIBE INCORPORADO | PO BOX 296 | | | | BAYAMON | PR | 00960 | |
| 337150 | MISTY D. HAGGARD GALINDEZ | Address on file | | | | | | | |
| 724520 | MISUKY BEN VILLANUEVA | P O BOX 8255 | | | | SAN JUAN | PR | 00910-8255 | |
| 724521 | MIT PRESS JOURNAS | 5 CAMBRIDGE CENTER SUITE 4 | | | | CAMBRIDGE | MA | 02142 1493 | |
| 337151 | MITC CORP | HC 67 BOX 15087 | | | | BAYAMON | PR | 00956-9510 | |
| 337152 | MITCHAM PACHECO, IVAN | Address on file | | | | | | | |
| 337153 | MITCHEL A CLEMENTE Y GEORGINA PIZARRO | Address on file | | | | | | | |
| 337154 | MITCHEL BERRIOS, MARIA E | Address on file | | | | | | | |
| 724522 | MITCHEL CRUZ SANTIAGO | HC 01 BOX 8206 | | | | LAJAS | PR | 00667-9707 | |
| 724523 | MITCHEL PASTRANA ANDREU | PO BOX 769 | | | | NAGUABO | PR | 00718 | |
| 337155 | Mitchel Rivera, Carlos | Address on file | | | | | | | |
| 337156 | MITCHEL RODRIGUEZ MD, ROSA | Address on file | | | | | | | |
| 724524 | MITCHEL SALDEN RODRIGUEZ | VALLE HERMOSO ST 22 | CALLE MARGARITA | | | HORMIGUEROS | PR | 00660 | |
| 724525 | MITCHEL SALGADO VAZQUEZ | SIERRA LINDA | CALLE 1 B 32 | | | BAYAMON | PR | 00957 | |
| 337157 | MITCHELL A GALARZA VILLALOBOS | Address on file | | | | | | | |
| 337158 | MITCHELL A RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 337159 | MITCHELL ÁLVAREZ bIRRIEL | Address on file | | | | | | | |
| 1503677 | MITCHELL BERRIOS, MARIA E | Address on file | | | | | | | |
| 724526 | MITCHELL CAPO CALO | URB VILLA FONTANA | BL 7 CALLE ELENA | | | CAROLINA | PR | 00983 | |
| 337160 | MITCHELL COLLEGE | 437 PEGUOT AVENUE | | | | NEW LONDON | CT | 06320-4498 | |
| 337161 | MITCHELL COLON, MELANIE M. | Address on file | | | | | | | |
| 2151763 | MITCHELL F. WINSLOW | 5935 NORTH BAILEY AVE. | | | | PRESCOTT | AZ | 86305-7461 | |
| 1712902 | Mitchell Fargas, Yadira | Address on file | | | | | | | |
| 337162 | MITCHELL FLORES, CHRISTIAN | Address on file | | | | | | | |
| 337163 | MITCHELL GAGOT, ZAKIRA H. | Address on file | | | | | | | |
| 1867005 | Mitchell Gagot, Zakira Hermes | Address on file | | | | | | | |
| 724527 | MITCHELL GOMEZ CORTES | URB VILLA CAROLINA 95-13 | CALLE 97 | | | CAROLINA | PR | 00982 | |
| 337164 | MITCHELL GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 267978 | MITCHELL HERNANDEZ, LINDSAY | Address on file | | | | | | | |
| 267978 | MITCHELL HERNANDEZ, LINDSAY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4097 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| 337165 | MITCHELL JIMENEZ, LUIS | Address on file | | | | | | | |
| 2204051 | Mitchell Jimenez, Luis A. | Address on file | | | | | | | |
| 1457372 | Mitchell JTWROS, Thomas W & Anita | Address on file | | | | | | | |
| 337166 | MITCHELL K SMITH | Address on file | | | | | | | |
| 337167 | MITCHELL MERCED VAZQUEZ | Address on file | | | | | | | |
| 803977 | MITCHELL NAZARIO, MELVIN | Address on file | | | | | | | |
| 337168 | MITCHELL PAGAN, RAYDA | Address on file | | | | | | | |
| 337169 | MITCHELL PEREZ, ELVIN | Address on file | | | | | | | |
| 2206657 | Mitchell Perez, Sandra | Address on file | | | | | | | |
| 2205954 | MITCHELL PEREZ, SANDRA | Address on file | | | | | | | |
| 2219636 | Mitchell Perez, Sandra | Address on file | | | | | | | |
| 2206050 | MITCHELL PEREZ, SANDRA IVETTE | Address on file | | | | | | | |
| 2203725 | Mitchell Perez, Sandra Ivette | Address on file | | | | | | | |
| 337170 | MITCHELL RIVERA, JESSICA | Address on file | | | | | | | |
| 724528 | MITCHELL RODRIGUEZ PAGAN | P O BOX 191 | | | | GARROCHALES | PR | 00652 | |
| 337171 | MITCHELL VAZQUEZ MARTINEZ | Address on file | | | | | | | |
| 337172 | Mitchell Vazquez, Diego | Address on file | | | | | | | |
| 337173 | MITCHELL ZALDUONDO, LISANDRA | Address on file | | | | | | | |
| 803978 | MITCHELL ZALDUONDO, LISANDRA | Address on file | | | | | | | |
| 803979 | MITCHELL ZALDUONDO, LISANDRA | Address on file | | | | | | | |
| 337174 | MITCHELL ZALDUONDO, LUZ | Address on file | | | | | | | |
| 803980 | MITCHELL ZALDUONDO, LUZ | Address on file | | | | | | | |
| 337175 | MITCHELL ZALDUONDO, WILLIAM | Address on file | | | | | | | |
| 337176 | MITCHELL ZORBA COLON | Address on file | | | | | | | |
| 337177 | MITCHELL, MILES | Address on file | | | | | | | |
| 337178 | MITCHELL, MIRIAM | Address on file | | | | | | | |
| 337179 | MITCHELL, SHERRYL D. | Address on file | | | | | | | |
| 337180 | MITCHELLE M FIGUEROA EXCIA | Address on file | | | | | | | |
| 337181 | MITCHELLFARGAS, YADIRA | Address on file | | | | | | | |
| 337182 | Mitchells Amaro, Michael | Address on file | | | | | | | |
| 337183 | MITCHELLS AMARO, MICHAEL | Address on file | | | | | | | |
| 831494 | Mitel Distributing Corp. | P.O. Box 366024 | | | | San Juan | PR | 00936 | |
| 337184 | MITHANI MD, VIMESH | Address on file | | | | | | | |
| 337185 | MITIL JIMENEZ, RAFAEL | Address on file | | | | | | | |
| 337186 | Mitja Gonzalez, Alexis | Address on file | | | | | | | |
| 337187 | MITJA GONZALEZ, ALEXIS | Address on file | | | | | | | |
| 337189 | MITJA GONZALEZ, JOSUE | Address on file | | | | | | | |
| 337188 | Mitja Gonzalez, Josue | Address on file | | | | | | | |
| 337190 | MITJA RODRIGUEZ, ALEXIS | Address on file | | | | | | | |
| 337191 | MITJANS CARRERO, NELSON H | Address on file | | | | | | | |
| 337192 | MITJANS RUIZ, MIRTA | Address on file | | | | | | | |
| 724530 | MITNA M RODRIGUEZ VAZQUEZ | PO BOX 953 | | | | SABANA GRANDE | PR | 00637 | |
| 337193 | MITNEL NATALI RODRIGUEZ | Address on file | | | | | | | |
| 1258818 | MITOR CORP | Address on file | | | | | | | |
| 831495 | Mitotyping Technologies, Llc | 2565 Park Center Boulevard | Suite 200 | | | State College | PA | 16801 | |
| 724531 | MITSUBISHI ELECTRONICS AMERICA INC | PO BOX 2946 | | | | SAN JUAN | PR | 00901 | |
| 848196 | MITSUBISHI MOTOR | PO BOX 192216 | | | | SAN JUAN | PR | 00919-2216 | |
| 724541 | MITSUBISHI MOTOR SALES OF CARI | Calle Aleli #A-1 Urb. Aguas Clara | | | | Ceiba | PR | 00735 | |
| 724548 | MITSUBISHI MOTOR SALES OF CARI | CARR 167KM 19 2 | | | | BAYAMON | PR | 00956 | |
| 724539 | MITSUBISHI MOTOR SALES OF CARI | Carr.#2 Ponce By Pass | Urb. Industrial | | | Ponce | PR | 00731 | |
| 724540 | MITSUBISHI MOTOR SALES OF CARI | Cortes Auto Ave. Las Americas | | | | Ponce | PR | 00731 | |
| 724532 | MITSUBISHI MOTOR SALES OF CARI | P O BOX 192216 | | | | SAN JUAN | PR | 00919-2216 | |
| 724538 | MITSUBISHI MOTOR SALES OF CARI | P.O.Box 357 | | | | Manati | PR | 00701 | |
| 724534 | MITSUBISHI MOTOR SALES OF CARI | Urb.Las Aguilas #A-2 | | | | Coamo | PR | 00769 | |
| 1788806 | MITSUBISHI MOTOR SALES OF CARIBBEAN INC. | BELK & GROVAS LAW OFFICES | PO BOX 194927 | | | SAN JUAN | PR | 00919-4927 | |
| 1788806 | MITSUBISHI MOTOR SALES OF CARIBBEAN INC. | CARLOS JOSE GROVAS-PORRATA, ATTORNEY | BELK & GROVAS LAW OFFICES | CAPITAL CENTERN BULDING SOUTH TO | 239 ARTERIAL HOSTOS | SAN JUAN | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4098 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420624 | MITSUBISHI MOTOR SALES OF CARIBBEAN INC. | JAMES BELK ARCE | PO BOX 194927 | | | SAN JUAN | PR | 00919-4927 | |
| 337195 | MITSUBISHI MOTOR SALES OF CARIBBEAN INC. | LCDO. JAMES BELK ARCE/ LCDO. CARLOS J. GROVAS PORRATA | PO BOX 194927 | | | SAN JUAN | PR | 00919-4927 | |
| 1780452 | Mitsubishi Motor Sales of Caribbean Inc. | Address on file | | | | | | | |
| 2151991 | MITSUBISHI UFJ TRUST & BANKING CORPORATION, NEW YORK BRANCH | ATTN: LEGAL DEPT. | 1221 AVENUE OF THE AMERICAS, 10TH FLOOR | | | NEW YORK | NY | 10020 | |
| 2146100 | Mitsubishi UFJ Trust & Banking Corporation, New York Branch | Attn: Legal Dept. | 1221 Avenue of the Americas | 10th Floor | | New York | NY | 10020 | |
| 337196 | MITSUI SUMITOMO INSURANCE CO OF AMERICA | 15 INDEPENDEDENCE BLVD | | | | WARREN | NJ | 07059 | |
| 337197 | Mitsui Sumitomo Insurance Company of | 560 Lexington Avenue | 20th Floor | | | New York | NY | 10022 | |
| 337198 | Mitsui Sumitomo Insurance Company of America | Attn: Pamela Black, Circulation of Risk | 15 Independence Boulevard | P.O. Box 4602 | | Warren | NJ | 07059 | |
| 337199 | Mitsui Sumitomo Insurance Company of America | Attn: Pamela Black, Consumer Complaint Contact | 15 Independence Boulevard | P.O. Box 4602 | | Warren | NJ | 07059 | |
| 337200 | Mitsui Sumitomo Insurance Company of America | Attn: Pamela Black, Regulatory Compliance Government | 15 Independence Boulevard | P.O. Box 4602 | | Warren | NJ | 07059 | |
| 337201 | Mitsui Sumitomo Insurance Company of America | Attn: Stephen Tasy, Vice President | 15 Independence Boulevard | P.O. Box 4602 | | Warren | NJ | 07059 | |
| 337203 | Mitsui Sumitomo Insurance Company of America | c/o Overseas Insurance Agency, Agent for Service of Process | 15 Independence Boulevard | P.O. Box 4602 | | Warren | NJ | 07059 | |
| 724552 | MITTCHEL ROSARIO | COND JARD DE GUAYAMA | EDIF E APT 704 | | | SAN JUAN | PR | 00917 | |
| 337204 | MITYA LLERA CARRASQUILLO | Address on file | | | | | | | |
| 337205 | MITZA DIAZ | Address on file | | | | | | | |
| 724553 | MITZA E LUGO VALENTIN | SECTOR CUBA | BOX 3006 | | | MAYAGUEZ | PR | 00680 | |
| 337206 | MITZA E RIVERA | Address on file | | | | | | | |
| 337207 | MITZA E RIVERA RIVERA | Address on file | | | | | | | |
| 724554 | MITZA GONZALEZ | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00922 | |
| 724555 | MITZA GONZALEZ HIRALDO | CARR 845 KM 3 0 | 458 SECTOR HOYO 2 | | | CAROLINA | PR | 00985 | |
| 724556 | MITZA I SANTANA CRUZ | BOX 1141 | | | | VIEQUES | PR | 00765 | |
| 337208 | MITZA MIRO ROMAN | Address on file | | | | | | | |
| 724557 | MITZA VALLE ORTIZ | LEVITTOWN LAKES | D A 03 CALLE LAGO GUAJATACA | | | TOA BAJA | PR | 00949 | |
| 724558 | MITZAIDA MEDERA MONTIJO | URB COUNTRY CLUB HW 33 | CALLE 253 | | | CAROLINA | PR | 00982 | |
| 724559 | MITZAIDA MEDERO MONTIJO | URB COUNTRY CLUB | HW 33 CALLE 253 | | | CAROLINA | PR | 00982 | |
| 337209 | MITZAMARIE ORTEGA RODRIGUEZ | Address on file | | | | | | | |
| 337210 | MITZARIE CARLO COLON | Address on file | | | | | | | |
| 337211 | MITZARIE CARLO COLON | Address on file | | | | | | | |
| 724560 | MITZI SERRANO ACEVEDO | Address on file | | | | | | | |
| 337212 | MITZI Y SIERRA BAEZ | Address on file | | | | | | | |
| 724561 | MITZY D MARTINEZ DE LEON | URB LEVITTOWN LAKES | JF9 CALLE MONSERRATE DELIZ | | | TOA BAJA | PR | 00949 | |
| 337213 | MITZY E ROA MENDEZ | Address on file | | | | | | | |
| 724562 | MITZY MOYENO MIRANDA | HC 1 BOX 3106 | | | | ARECIBO | PR | 00688 | |
| 337214 | MITZY N RODRIGUEZ VICENTE | Address on file | | | | | | | |
| 724563 | MITZY RIVERA SANTIAGO | Address on file | | | | | | | |
| 724564 | MIU CHUN WONG FUNG | 73-41 52 ND RD | | | | MASPETH | NY | 11378 | |
| 337215 | MIURA INC | 1410 SALVADOR PRATTS | | | | SAN JUAN | PR | 00907 | |
| 337216 | MIURA MARTINEZ, PURA | Address on file | | | | | | | |
| 848197 | MIURKA A ESTEVA TIRADO | URB COUNTRY CLUB | 907 CALLE ESPIONSELA | | | SAN JUAN | PR | 00924 | |
| 1258819 | MIVA INSURANCE CORP | Address on file | | | | | | | |
| 337218 | MIVIA ENID VELEZ PADIN | HC 3 BOX 12399 | | | | CAMUY | PR | 00627 | |
| 337219 | MIVIAN IRIZARRY TORRES | Address on file | | | | | | | |
| 337220 | MIW STAINLESS STEEL SPECIALTIES INC | HC 6 BOX 12869 | | | | COROZAL | PR | 00783 | |
| 337221 | MIXAIDA CRUZ TORRES | Address on file | | | | | | | |
| 724565 | MIXAIDA SANTIAGO | Address on file | | | | | | | |
| 337222 | MIXALIZ FIGUEROA MALDONADO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1635973 | Mixie I. Vázquez Acevedo/Edgardo M. Rivera Vázquez | Address on file | | | | | | | |
| 337223 | MIYEKO STROLLO | Address on file | | | | | | | |
| 337224 | MIZAEL ARROYO FIGUEROA | Address on file | | | | | | | |
| 337202 | MIZAEL ORTIZ FALCON | Address on file | | | | | | | |
| 724566 | MIZAEL TORRES MARTINEZ | BO SUSUA BAJA | 288 CALLE CEIBA | | | SABANA GRANDE | PR | 00637 | |
| 724567 | MIZAEL TORRES MARTINEZ | HC 0 BOX 10693 | | | | YAUCO | PR | 00698 | |
| 724568 | MIZAIRA STELLA ROSADO | URB VILLA CAROLINA | 122 15 CALLE 63 | | | CAROLINA | PR | 00985 | |
| 337225 | MIZE LOPEZ, DONALD | Address on file | | | | | | | |
| 337226 | MIZE LOPEZ, SANDRA | Address on file | | | | | | | |
| 337227 | MIZRAHI TELLEZ, CARLOS | Address on file | | | | | | | |
| 337228 | MIZRAIM COLON ONEIL | Address on file | | | | | | | |
| 724569 | MIZRAIM CONCEPCION PADILLA | PO BOX 1695 | | | | LUQUILLO | PR | 00773 | |
| 337229 | MIZRAIM DIAZ ROMAN | Address on file | | | | | | | |
| 724570 | MIZRAIN BERMUDES MELENDEZ | URB LAS LOMAS | 1762 CALLE 14 SO | | | SAN JUAN | PR | 00921 | |
| 337230 | MIZRAIN GARCIA VAZQUEZ | Address on file | | | | | | | |
| 724571 | MIZRRAIN COLON SOLERO | Address on file | | | | | | | |
| 724572 | MIZZAELI ORTIZ GOMEZ | Address on file | | | | | | | |
| 337231 | MJ CONSULTING | PO BOX 8425 | | | | CAGUAS | PR | 00726-0000 | |
| 337232 | MJ PRISMA CORPORATION | PO BOX 1621 | | | | MANATI | PR | 00674-1621 | |
| 337233 | MJ THERAPHY SERVICES CORP | CIUDAD JARDIN III | 395 CALLE GRAN AUSUBO | | | TOA ALTA | PR | 00953 | |
| 337234 | MJ WASTE DISPOSAL INC | PO BOX 3080 PMB 398 | | | | GURABO | PR | 00778-3080 | |
| 848198 | MJC CONTRACTORS SERVICES CORP | HC 71 BOX 3021 | | | | NARANJITO | PR | 00719 | |
| 724573 | MJP ACCOUNTING SERVICES | URB EL ESCORIAL | S 6 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 337235 | MJR SECURITY POLICE INC | PO BOX 6017 PMB 638 | | | | CAROLINA | PR | 00984-6017 | |
| 337236 | ML CONSTRUCTION CONSULTING SERVICE INC | P O BOX 719 | | | | CAMUY | PR | 00627 | |
| 2175090 | ML CONSTRUCTION MANAGEMENT INC | P.O. BOX 970 | | | | NAGUABO | PR | 00718 | |
| 337237 | ML CONSULTING ENGINEERS CORP | PO BOX 10000 PMB 241 | | | | CAYEY | PR | 00737-9601 | |
| 337238 | ML ENGINEERING MANAGEMENT, PSC | PO BOX 970 | | | | NAGUABO | PR | 00718 | |
| 724575 | ML LUBE & WASH INC | PO BOX 800904 | | | | COTO LAUREL | PR | 00780 | |
| 724574 | ML LUBE & WASH INC | URB INDUSTRIAL LOS CAOBOS | A 6 PASEO VILLA FLORES | | | PONCE | PR | 00717 | |
| 337239 | ML STUDIO | VIEJO SAN JUAN | 110 CALLE SAN SEBASTIAN | | | SAN JUAN | PR | 00901 | |
| 724576 | MLC TRADING CO. INC. | Address on file | | | | | | | |
| 1637937 | Mlina Hernandez, Arlene E. | Address on file | | | | | | | |
| 2156559 | MLPF&S | Address on file | | | | | | | |
| 337240 | MM CONSULTING SERVICES | 248 FD ROOSEVELT | SUITE 304 | | | SAN JUAN | PR | 00918 | |
| 337241 | MM CONTROL SECURITY | PO BOX 1917 | | | | GUAYNABO | PR | 00970-1917 | |
| 831782 | MM Control Security Serv. Inc. | PO BOX 1917 | | | | Guaynabo | PR | 00970 | |
| 1256687 | MM CONTROL SECURITY SERVICES | Address on file | | | | | | | |
| 337242 | MM CONTROL SECURITY SERVICES INC | P.O. BOX 1917 | | | | GUAYNABO | PR | 00970 | |
| 337243 | MM CORDOVA CPA CSP | 19-22 AVE RAMIREZ DE ARELLANO STE 7 PMB | | | | GUAYNABO | PR | 00966 | |
| 337244 | MM GRUPO MEDICO | CALLE DR MANUEL PAVIA 611 STE 213 | | | | SAN JUAN | PR | 00910 | |
| 337245 | MM MANAGEMENT INC | PO BOX 7999 | PMB 336 | | | MAYAGUEZ | PR | 00681 | |
| 724577 | Mm PROMOTION WORLD | URB SANTIAGO IGLESIAS | 1437 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 724578 | MM SAN ALFONSO MOTOR | PO BOX 4953 | | | | CAGUAS | PR | 00726-4953 | |
| 337246 | MM STUDIO INC | PO BOX 9462 | | | | BAYAMON | PR | 00960-9462 | |
| 337247 | MM SUPPLY | PO BOX 37384 | | | | SAN JUAN | PR | 00937-0384 | |
| 337248 | MMA TRANMEDIC AMBULANCE SERVICES | PMB 547 PO BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |
| 337249 | MMA TRANSMEDIC AMBULANCE SERVICES CORP | PO BOX 6017 | PMB 547 | | | CAROLINA | PR | 00984 | |
| 337250 | MMA TRANSMEDIC AMBULANCE SERVICES CORP. | PMB 547 PO BOX 6017 | | | | CAROLINA | PR | 00984-0000 | |
| 724579 | MMC GEN SURGERY WEST | PO BOX 4661 CHURCH ST | | | | NEW YORK | NY | 10261-4661 | |
| 337251 | MMG CONSTRUCCION | HC 2 BOX 6907 | | | | LAS PIEDRAS | PR | 00771 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 337252 | MMG CONSTRUCTION INC Y/O MODESTO CASTRO | HC 2 BOX 6907 | | | | LAS PIEDRAS | PR | 00771 | |
| 724580 | MML INC &/OR MYRANMA CORP | 19 SUCHVILLE | | | | GUAYNABO | PR | 00966 | |
| 724581 | MML INVESTORS SERV INC | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 337253 | MML IT BUSINESS SOLUTIONS CORP | PO BOX 71325-194 | | | | SAN JUAN | PR | 00936 | |
| 1420625 | MMM HEALTCARE, INC OFFICE OF THE INSURANCE | HARRY ANDUZE MONTAÑO | 1454 FERNÁNDEZ JUNCOS AVE. | | | SAN JUAN | PR | 00909 | |
| 724582 | MMM HEALTH CARE | TORRE CHARDON 350 | AVE CHARDON 350 SUITE 500 | | | SAN JUAN | PR | 00918 | |
| 337255 | MMM Healthcare, Inc. | 50 Chardón AvenueSuite 500 | Torre Chardón | | | San Juan | PR | 00918-2137 | |
| 337256 | MMM Healthcare, Inc. | Attn: Carlos Vivaldi, Vice President | Torre Chardon - Suite 500 | 350 Chardon Ave. | | San Juan | PR | 00918 | |
| 337257 | MMM Healthcare, Inc. | Attn: Orlando Gonzalez, President | Torre Chardon - Suite 500 | 350 Chardon Ave. | | San Juan | PR | 00918 | |
| 2150464 | MMM HEALTHCARE, INC. | C/O FGR CORPORATE SERVICES, INC.., RESIDENT AGENT | #254 MUNOZ RIVERA AVE. | | | SAN JAUN | PR | 00918 | |
| 2150462 | MMM HEALTHCARE, INC. | C/O FGR CORPORATE SERVICES, INC.., RESIDENT AGENT | PO BOX 71114 | | | SAN JUAN | PR | 00936 | |
| 2150463 | MMM HEALTHCARE, INC. | LESLIE Y. FLORES-RODRIGUEZ,NAYUAN ZOUAIRABANI | MCCONNELL VALDES LLC | 270 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | |
| 2150465 | MMM HEALTHCARE, INC. | LESLIE Y. FLORES-RODRIGUEZ,NAYUAN ZOUAIRABANI | MCCONNELL VALDES LLC | P.O. BOX 364225 | | SAN JUAN | PR | 00936-4225 | |
| 1808118 | MMM Healthcare, LLC | Carlos Vivaldi | PO Box 71114 | | | San Juan | PR | 00936-8014 | |
| 1808118 | MMM Healthcare, LLC | Morell Cartagena & Dapena | Ramon Dapena, Attorney | 273 Ponce de Leon Ave, Suite 700 | | San Juan | PR | 00917 | |
| 2106111 | MMM Healthcare, LLC | Morell Cartagena & Dapena LLC | Ramon Dapena | 273 Ponce de Leon Ave | Suite 700 | San Juan | PR | 00917 | |
| 337258 | MMM MULTI HEALTH LLC | PO BOX 71114 | | | | SAN JUAN | PR | 00936 | |
| 337259 | MMM MULTI HEALTH, INC. | Attn: Orlando Gonzalez, President | 350 Torre Chardon | Suite 500 | | San Juan | PR | 00918 | |
| 337260 | MMM MULTI HEALTH, INC. | Attn: Waylisa Ferrer, Regulatory Compliance Government | 350 Torre Chardon | Suite 500 | | San Juan | PR | 00918 | |
| 337261 | MMM MULTI HEALTH, INC. | Fundación Ángel Ramos | Ave. Chardón | | | Hato Rey | PR | 00918 | |
| 337262 | MMM MULTIHEALTH | PO BOX 71114 | | | | SAN JUAN | PR | 00936 | |
| 1730299 | MMM Multihealth, LLC | Address on file | | | | | | | |
| 1730299 | MMM Multihealth, LLC | Address on file | | | | | | | |
| 848199 | MMOR CONSULTING GROUP INC. | HATO REY STATION | BOX 2212 | | | SAN JUAN | PR | 00919 | |
| 337263 | MMP (PR) CORP. | 836 SAN PATRICIO | AVE. URV. LAS LOMAS | | | SAN JUAN | PR | 00921 | |
| 337264 | MMP ENTERTAIMENT CORP. | MICHAEL S. CORONA MUÑOZ/GLORIMAR LAMBOY | 110 CALLE BORINQUEN | SUITE 4-1 | | TRUJILLO ALTO | PR | 00976 | |
| 1420627 | MMP ENTERTAIMENT CORPORATION | MICHAEL S. CORONA MUÑOZ | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 337265 | MMP ENTERTAINMENT | MICHAEL CORONA MUÑOZ | 110 CALLE BORINQUEN | SUITE 4-1 | | TRUJILLO ALTO | PR | 00976 | |
| 337266 | MMP ENTERTAINMENT, INC. H/N/C CUATRO CALLES GAME ROOM | LCDO. MICHAEL CORONA MUNOZ | 112 BORINQUEN | SUITE 4-1 | | TRUJILLO ALTO | PR | 00976 | |
| 1420628 | MMP ENTERTAINMENT, INC. H/N/C CUATRO CALLES GAME ROOM | MICHAEL CORONA MUNOZ | 112 BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 337267 | MMPG INC SERVICES INC | URB VENUS GDNS OESTE | BD2 CALLE C | | | SAN JUAN | PR | 00926 | |
| 337268 | MMR SUPERMARKET INC | PO BOX 1657 | | | | TRUJILLO ALTO | PR | 00977-1657 | |
| 724583 | MMS EMBROIDERY | FOREST HILLS | C-6 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 337269 | MN AVIATIONS INC | PO BOX 9023876 | | | | SAN JUAN | PR | 00902-3876 | |
| 724584 | MN AVIATIONS INC | PO BOX 9066566 | | | | SAN JUAN | PR | 00906-6566 | |
| 337270 | MNC MEDICAL INC | PO BOX 475 | | | | MANATI | PR | 00674 | |
| 337271 | MNG FILMS PR LLC | PMB 248 | B-5 CALLE TABONUCO STE 216 | | | GUAYNABO | PR | 00968-3022 | |
| 724585 | MO CHINH LIU | URB VILLA CAROLINA | 187 11 CALLE 519 | | | CAROLINA | PR | 00985 | |
| 724586 | MO KA SHOE CORPORATION | PO BOX 4008 | | | | AGUADILLA | PR | 00605 | |
| 337272 | MO NA CO BIOMEDICAL & ENVIRONMENTAL | PO BOX 6152 | | | | MAYAGUEZ | PR | 00681 | |
| 337273 | MO, WENZHAN | Address on file | | | | | | | |
| 724587 | MOA SCREEN PRITING | C 20-25 URB SANTA ROSA | CARR 174 APT 2 | | | BAYAMON | PR | 00959 | |
| 337274 | MOALEMI MD, AZITA | Address on file | | | | | | | |
| 1962930 | Moatalvo Santiago , Gloria E | Address on file | | | | | | | |
| 724588 | MOBBY RENTAL | F 9 CALLE VIOLETA | JARDINES II | | | CAYEY | PR | 00736 | |
| 337275 | MOBI GEAR, CORP | COND ALTURAS DEL BOSQUE | 350 CARR 844 APT 1602 | | | SAN JUAN | PR | 00926-7862 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 337276 | MOBIDICK RENTAL | BO ARENAS BUZON 5643 | | | | CIDRA | PR | 00639 | |
| 848200 | MOBIL CAR WASH Y/O HERIBERTO ROSAS ROSSY | 57 CALLE FLOR GERENA | | | | HUMACAO | PR | 00791 | |
| 337277 | MOBILE & PORTABLE COMM SERV. INC | PO BOX 8406 | | | | BAYAMON | PR | 00960 | |
| 724589 | MOBILE OFFICE CORPORATION | P O BOX 194259 | | | | SAN JUAN | PR | 00919-4259 | |
| 724590 | MOBILE PAINT MFG CO INC | PO BOX 3859 | | | | CAROLINA | PR | 00984-3859 | |
| 848201 | MOBILE PAINT MFG. CO. OF P.R. | PO BOX 3859 | | | | CAROLINA | PR | 00984-3859 | |
| 724591 | MOBILE PLANET | CANOGA PARK | 21216 VANOVEN STREET | | | CALIFORNIA | CA | 91303 | |
| 337278 | MOBILE PLUS CLOUD, LLC | PO BOX 826 | | | | CABO ROJO | PR | 00622-0826 | |
| 724592 | MOBILE SATELLITE VENTURES L P | 10802 PARKRIDGE BOULEVARD | | | | RESTON | VA | 20191-5416 | |
| 724593 | MOBILE UNIVERSE CORPORATION | 312 CALLE O'NEILL | | | | SAN JUAN | PR | 00918 | |
| 724594 | MOBILE UNIVERSE CORPORATION | 6820 COMMERCIAL DRIVE SUITE 12 | | | | SPRINGFIELD | VA | 22151 | |
| 848202 | MOBILE XPRESS CAR WASH | PO BOX 30 | | | | LUQUILLO | PR | 00773-0030 | |
| 724595 | MOBILIARIO URBANO, S.A. | PO BOX 10095 | | | | SAN JUAN | PR | 00908-1095 | |
| 803982 | MOBLEY WALTS, MELISA A | Address on file | | | | | | | |
| 337279 | MOCA , DEDI | Address on file | | | | | | | |
| 724596 | MOCA AIR CONDITIONER SERVICE | PO BOX 367 | | | | MOCA | PR | 00676 | |
| 848203 | MOCA AIR CONDITIONING SERVICES | PO BOX 367 | | | | MOCA | PR | 00676-0367 | |
| 724597 | MOCA CONCRETE | 221 N C/ CONCEPCION BERA AYALA | | | | MOCA | PR | 00676 | |
| 337280 | MOCA ECO PARK CORP | P.O. BOX 582 | | | | VEGA BAJA | PR | 00694-0582 | |
| 337281 | Moca Eco Park Corp. | BO. Algarrobo Carr. #2 | KM 42.1 | | | Vega Baja | PR | 00694 | |
| 724599 | MOCA FIRE EQUIPMENT | URB LAS PALMAS | 249 PAMICHE | | | MOCA | PR | 00676 | |
| 848204 | MOCA FIRE EQUIPMENT | URB LAS PALMAS | 249 CALLE PAMICHE | | | MOCA | PR | 00676 | |
| 724598 | MOCA FIRE EQUIPMENT | VICTORIA STATION | APARTADO 131 | | | AGUADILLA | PR | 00603 | |
| 724600 | MOCA ICE PLANT | PO BOX 272 | | | | MOCA | PR | 00676 | |
| 337282 | MOCA READY MIX INC | 221 N CALLE CONCEPCION VERA AYALA | | | | MOCA | PR | 00676 | |
| 724601 | MOCA SCREENS ALUMINUM WORKS | HC 2 BOX 6399 | | | | AGUADILLA | PR | 00603 | |
| 2218710 | Moca Solar Farm, LLC | c/o NextEra Energy Resources, LLC | Attn: Vice President, Development | 700 Universe Boulevard | | Juno Beach | FL | 33408 | |
| 337283 | MOCA'S SWIMMING TEAM | PO BOX 735 | | | | MOCA | PR | 00676 | |
| 724602 | MOCAS T SHIRT | PO BOX 238 | | | | MOCA | PR | 00676 | |
| 724603 | MOCEGA INVESTMENT INC. | ZONA IND LA RIVERA | 125 AVE DE DIEGO | | | SAN JUAN | PR | 00923 | |
| 724604 | MOCHOMOS REST MEXICANO | PO BOX 8159 | | | | CAGUAS | PR | 00726 | |
| 724605 | MOCK SHUNG WAH | URB EL CONQUISTADOR | I 27 CALLE HERNAN CORTES | | | TRUJILLO ALTO | PR | 00976 | |
| 803983 | MOCKFORD NEGRON, ANN | Address on file | | | | | | | |
| 337284 | MOCKFORD NEGRON, ANN M | Address on file | | | | | | | |
| 337285 | MOCOCAIN, RICHARD JOSEPH | Address on file | | | | | | | |
| 724606 | MOCORA & CASTELLANOS INC | Address on file | | | | | | | |
| 337286 | MOCOROA SEGUES MD, ELENA | Address on file | | | | | | | |
| 337287 | MOCOROA SEGUES, ELENA | Address on file | | | | | | | |
| 337288 | MOCOROA Y CASTELLANOS INC | LOS FRAILES INDUSTRIAL PARK | CALLE E LOTE 8 | | | GUAYNABO | PR | 00969 | |
| 337289 | MOCOROA Y CASTELLANOS INC | PO BOX 1119 | | | | GUAYNABO | PR | 00970-1119 | |
| 337290 | MOCTEZUMA ALICEA, LIZA | Address on file | | | | | | | |
| 337291 | MOCTEZUMA ALICEA, LIZA MARIE | Address on file | | | | | | | |
| 2155490 | Moctezuma Alvarez, Luz M | Address on file | | | | | | | |
| 2220047 | Moctezuma Alvarez, Luz M. | Address on file | | | | | | | |
| 2159060 | MOCTEZUMA APONTE, MARIA | Address on file | | | | | | | |
| 2171206 | Moctezuma Aponte, Ramon | Address on file | | | | | | | |
| 337292 | MOCTEZUMA BERRIOS, GISSELLE | Address on file | | | | | | | |
| 337293 | MOCTEZUMA CANDELARIO, JORGE | Address on file | | | | | | | |
| 1989013 | Moctezuma Candelario, Pablo | HC 70 Box 49126 | | | | San Lorenzo | PR | 00754 | |
| 337294 | MOCTEZUMA CANDELARIO, PABLO | Address on file | | | | | | | |
| 337295 | Moctezuma Carrasquillo, Frances | Address on file | | | | | | | |
| 337296 | MOCTEZUMA CARRASQUILLO, FRANCES | Address on file | | | | | | | |
| 337297 | MOCTEZUMA CASTRO, MIGUEL | Address on file | | | | | | | |
| 337298 | MOCTEZUMA DE RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 337299 | MOCTEZUMA FERNANDEZ, PAULA | Address on file | | | | | | | |
| 2165009 | Moctezuma Figueroa, Adalberto | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2166573 | Moctezuma Figueroa, Adalberto | Address on file | | | | | | | |
| 337300 | MOCTEZUMA FIGUEROA, JORGE A. | Address on file | | | | | | | |
| 2166378 | Moctezuma Figueroa, Jorge A. | Address on file | | | | | | | |
| 2166569 | Moctezuma Figueroa, Norberto | Address on file | | | | | | | |
| 337301 | MOCTEZUMA GARCIA, RAFAEL | Address on file | | | | | | | |
| 803984 | MOCTEZUMA HERRERA, DAILAH | Address on file | | | | | | | |
| 1660642 | Moctezuma Herrera, Dailah G | Address on file | | | | | | | |
| 337302 | MOCTEZUMA HERRERA, DAILAH G | Address on file | | | | | | | |
| 337303 | MOCTEZUMA HERRERA, IRIS J | Address on file | | | | | | | |
| 803985 | MOCTEZUMA HERRERA, IRIS J | Address on file | | | | | | | |
| 337304 | MOCTEZUMA HOYOS, CARMEN | Address on file | | | | | | | |
| 337305 | MOCTEZUMA LEON, ZORAIDA | Address on file | | | | | | | |
| 1677355 | MOCTEZUMA LEON, ZORAIDA | Address on file | | | | | | | |
| 1726368 | MOCTEZUMA LEÓN, ZORAIDA | Address on file | | | | | | | |
| 803986 | MOCTEZUMA MALDONADO, NYDIA M | Address on file | | | | | | | |
| 803986 | MOCTEZUMA MALDONADO, NYDIA M | Address on file | | | | | | | |
| 337307 | Moctezuma Martinez, Luciano | Address on file | | | | | | | |
| 337308 | MOCTEZUMA ORTIZ, IVETTE M | Address on file | | | | | | | |
| 803987 | MOCTEZUMA ORTIZ, YAMILETTE B | Address on file | | | | | | | |
| 337310 | MOCTEZUMA PEREZ, ORLANDO | Address on file | | | | | | | |
| 337311 | Moctezuma Rivera, Daniel | Address on file | | | | | | | |
| 337312 | MOCTEZUMA RIVERA, DANIEL | Address on file | | | | | | | |
| 337313 | MOCTEZUMA RIVERA, JULIA | Address on file | | | | | | | |
| 337314 | MOCTEZUMA RIVERA, MAYRA E. | Address on file | | | | | | | |
| 337315 | MOCTEZUMA RIVERA, WILDA L. | Address on file | | | | | | | |
| 1526532 | Moctezuma Rivera, Wilda L. | Address on file | | | | | | | |
| 337316 | MOCTEZUMA RODRIGUEZ, LIZANDRA M | Address on file | | | | | | | |
| 337317 | MOCTEZUMA RODRIGUEZ, LYDIA | Address on file | | | | | | | |
| 853705 | MOCTEZUMA RODRIGUEZ, LYDIA V. | Address on file | | | | | | | |
| 2176948 | Moctezuma Ruiz, Jose A. | Address on file | | | | | | | |
| 337319 | MOCTEZUMA SANTANA, BETZAIDA | Address on file | | | | | | | |
| 853706 | MOCTEZUMA SANTANA, BETZAIDA | Address on file | | | | | | | |
| 337320 | MOCTEZUMA SANTANA, WILMA | Address on file | | | | | | | |
| 337321 | MOCTEZUMA VEGA, BIENVENIDA | Address on file | | | | | | | |
| 1518131 | Moctezuma Velazquez, Lydia | Address on file | | | | | | | |
| 1513944 | Moctezuma Velazquez, Lydia | Address on file | | | | | | | |
| 337322 | MOCTEZUMA, JORGE | Address on file | | | | | | | |
| 2168456 | Moctezuma, Jose L. | Address on file | | | | | | | |
| 1258820 | MOCZO ALICEA, ANDREA | Address on file | | | | | | | |
| 337323 | MOCZO ALICEA, HENRY | Address on file | | | | | | | |
| 337324 | MOCZO FIGUEROA, ANTONIO | Address on file | | | | | | | |
| 803988 | MOCZO GONZALEZ, JULIAN | Address on file | | | | | | | |
| 337325 | MOCZO MATIAS, LUZ | Address on file | | | | | | | |
| 337326 | MOCZO MATIAS, LUZ N. | Address on file | | | | | | | |
| 337327 | MOCZO MATIAS, WILBERTO | Address on file | | | | | | | |
| 337328 | MOCZO STERLING, OLGA | Address on file | | | | | | | |
| 337329 | MODA HOLDINGS INC | PO BOX 1580 | | | | MOCA | PR | 00676-1580 | |
| 724607 | MODA MANIA | HC 5 BOX 38555 | | | | SAN SEBASTIAN | PR | 00685 | |
| 337330 | MODAQUI INC | 1418 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 724608 | MODAS CRISTINA | 19 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 337331 | MODAS CRISTINA | Address on file | | | | | | | |
| 724609 | MODAS CRISTINA /LUIS M CANIZO GARCIA | PO BOX 35 | | | | AGUADILLA | PR | 00605 | |
| 724610 | MODAS SUZETTE | 60 PASEO DE DIEGO | | | | SAN JUAN | PR | 00925 | |
| 337333 | MODEL OFFSET PRINTING | PO BOX 9135 | | | | HUMACAO | PR | 00792-9134 | |
| 337334 | MODEL OFFSET PRINTING CORP/ INTEC | SOLAR DE PUERTO RICO | PO BOX 9135 | | | HUMACAO | PR | 00792 | |
| 337335 | MODEL OFFSET PRINTING CORPORATION | PO BOX 9135 | | | | HUMACAO | PR | 00791 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4103 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 337336 | MODELO DRY CLEANING | AVE LAS PALMAS NO 1053 PDA 15 1/2 | | | | SANTURCE | PR | 00907 | |
| 337337 | MODELO N U COLEGIO SAN ANTONIO ABAD | P O BOX 729 | | | | HUMACAO | PR | 00792 | |
| 724611 | MODERA CONTRACTOR INC | 233 VILLA GEORGETTI | | | | BARCELONETA | PR | 00617 | |
| 724612 | MODERN ADVISORY SPECIALTY | TORRES DE PLAZA SUITE 903 | 525 F D ROOSEVELT AVE | | | SAN JUAN | PR | 00918 1198 | |
| 337338 | MODERN ADVISORY SPECIALTY SERV | TORRE PLAZA LAS AMERICAS 525 ROOSVELT AVE. | SUITE 9 | | | SAN JUAN | PR | 00918-1198 | |
| 337339 | MODERN CARDIOLOGY ASSOCIATES | PO BOX 1379 | SUITE 305 HOSPITAL GENERAL MENONITA | | | AIBONITO | PR | 00705 | |
| 724613 | MODERN EQUIPMENT CO. | PO BOX 366214 | | | | SAN JUAN | PR | 00936 | |
| 337340 | Modern Hair Styling Inst. | PO BOX 369 | | | | BAYAMON | PR | 00960-0369 | |
| 724614 | MODERN HAIRSTYLING INSTITUTE | PO BOX 369 | | | | BAYAMON | PR | 00960-0369 | |
| 724615 | MODERN LANGUAGE ASSOC.OFAMERI | 10 ASTOR PL | | | | NEW YORK | NY | 10003 | |
| 337341 | MODERN LANGUAGE SERVICES | 1870 COLLEGE DRIVE | | | | BATON ROUGE | LA | 70808 | |
| 337342 | MODERN MAINTENANCE PRODUCTS CORP | URB LAS LOMAS | 836 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| 337343 | MODERN OFFICE SYSTEMS | 1901 CAYEY STREET | | | | SANTURCE | PR | 00919 | |
| 724617 | MODERN OFFICE SYSTEMS INC | CAYEY STREET | 1901 SAGRADO CORAZON DEJESUS | | | SAN JUAN | PR | 00909 | |
| 724616 | MODERN OFFICE SYSTEMS INC | PO BOX 3338 | | | | MAYAGUEZ | PR | 00681 | |
| 848206 | MODERN OFFICE SYSTEMS, INC. | PO BOX 3001 | | | | MAYAGUEZ | PR | 00681-3001 | |
| 337344 | MODERN PLASTIC | PO BOX 8058 | | | | BAYAMON | PR | 00960-8030 | |
| 724618 | MODERN PLASTIC INC | PO BOX 8058 | | | | BAYAMON | PR | 00960-8030 | |
| 337345 | MODERN RADIOLOGY PSC | PO BOX 7346 | | | | PONCE | PR | 00732 | |
| 337346 | MODERN TECHEALTH ALLIANCE CORP. | URB. RIO PIEDRAS HEIGHTS | 144 WESER | | | SAN JUAN | PR | 00926 | |
| 724620 | MODERN TECHNOLOGY CONST. INC. | P O BOX 7453 | | | | SAN JUAN | PR | 00916 | |
| 724619 | MODERN TECHNOLOGY CONST. INC. | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 337347 | MODERN TECHNOLOGY CONSTRUCTION INC. | P. O. BOX 7453 | | | | SAN JUAN | PR | 00913-0000 | |
| 724621 | MODERN THECNICS INC | LOMAS VERDES | T1 AVE NOGAL URB LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 724622 | MODERN THECNICS INC | URB LOMAS VERDES | T1 AVE CARLOS J ANDALUZ | | | BAYAMON | PR | 00956 | |
| 848207 | MODERN TRAVEL | CLEMENCEAU ST | 6 CORNER JOFFRE ST | | | CONDADO | PR | 00907 | |
| 724623 | MODERN TRAVEL AND TOURS INC | 1 CALLE MARIANO RAMIREZ BAIGES | | | | SAN JUAN | PR | 00907 | |
| 848208 | MODERN VIOLINS OF PUERTO RICO | 161 PLAZA SERENA | | | | TRUJILLO ALTO | PR | 00976 | |
| 848209 | MODERNICA BUSINESS DIVISION | B7 CALLE TABONUCO | STE 116 | | | GUAYNABO | PR | 00968-9927 | |
| 724624 | MODERNICA GROUP | 2NDO NIVEL GALERIA LOS PASEOS | | | | SAN JUAN | PR | 00926 | |
| 337348 | MODERNICA GROUP CORP. | MAYAGUEZ MALL 975 AVE DE HOSTOS SUITE 675 | | | | MAYAGUEZ | PR | 00680 | |
| 337349 | MODERNICA S P CORP | B 16 GALERIA SAN PATRICIO | | | | GUAYNABO | PR | 00968 | |
| 724626 | MODESTA ACEVEDO SERRANO | COM CALLE DEL AGUA SOLAR 7 | | | | ADJUNTAS | PR | 00601 | |
| 724627 | MODESTA ALVAREZ DELGADO | HC 5 BOX 4862 | | | | YABUCOA | PR | 00767-9664 | |
| 337350 | MODESTA AYALA | Address on file | | | | | | | |
| 724628 | MODESTA CEPEDA RIVERA | SECTOR LA 23 | HONDURAS MEDIANIA BAJA | | | LOIZA | PR | 00772 | |
| 337351 | MODESTA CRUZ / ADA S MARTINEZ | Address on file | | | | | | | |
| 724629 | MODESTA CRUZ AGOSTO | URB VILLA LINARES | N 1 CALLE 9 | | | VEGA ALTA | PR | 00692 | |
| 724630 | MODESTA DE JESUS GARCIA | Address on file | | | | | | | |
| 724631 | MODESTA DEL VALLE TORRES | SAN ANTONIO | M 29 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 337352 | MODESTA FLORES & LUIS CLAUDIO | Address on file | | | | | | | |
| 724632 | MODESTA GARCIA RIVERA | EXT DELICIAS BOX EE | SANTA RITA CALLE 14 | | | VEGA ALTA | PR | 00692 | |
| 337353 | MODESTA LEON CASTRELLO | Address on file | | | | | | | |
| 724633 | MODESTA LOPEZ DIAZ | HC02 BX 12797 | | | | HUMACAO | PR | 00791-9646 | |
| 724634 | MODESTA LOPEZ MARTINEZ | 352 CALLE CASTELAR | | | | SAN JUAN | PR | 00912 | |
| 724635 | MODESTA LOPEZ ORTIZ | Address on file | | | | | | | |
| 724636 | MODESTA MARTINEZ MALPICA | P O BOX 1149 | | | | VEGA ALTA | PR | 00692 | |
| 337354 | MODESTA MATOS | Address on file | | | | | | | |
| 724637 | MODESTA NAZARIO REY | Address on file | | | | | | | |
| 724625 | MODESTA PEREZ ABREU | 76 ARECIBO GARDENS | | | | ARECIBO | PR | 00612 | |
| 724638 | MODESTA REYES CUEVAS | P O BOX 357 | | | | UTUADO | PR | 00641 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4104 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2137999 | MODESTA RODRIGUEZ CARABALLO | MODESTA RODRIGUEZ CARABALLO | URB GUAYAMA VALLEY 32 CALLE AMATISTA | | | GUAYAMA | PR | 00784-7623 | |
| 838601 | MODESTA RODRIGUEZ CARABALLO | URB GUAYAMA VALLEY 32 CALLE AMATISTA | | | | GUAYAMA | PR | 00784-7623 | |
| 337356 | MODESTA RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 724639 | MODESTA RODRIGUEZ ROMERO | Address on file | | | | | | | |
| 724640 | MODESTA RODRIGUEZ ROMERO | Address on file | | | | | | | |
| 724641 | MODESTA ROMAN REYES | ALTA VISTA PONCE | O 19 CALLE 23 | | | PONCE | PR | 00731 | |
| 724642 | MODESTA ROSA CRUZ | 337 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 724643 | MODESTA SABATIER CASTRO | P O BOX 1205 | | | | ARROYO | PR | 00714 | |
| 724644 | MODESTA SOLIS TORRES | Address on file | | | | | | | |
| 724645 | MODESTA VAZQUEZ RIVERA | JARD DE LAFAYETTE | O 13 CALLE Q | | | ARROYO | PR | 00714 | |
| 337357 | MODESTA VELAZQUEZ ORTIZ | Address on file | | | | | | | |
| 337358 | MODESTA VILLOCH RIVERA | Address on file | | | | | | | |
| 724646 | MODESTA VILLOCH RIVERA | Address on file | | | | | | | |
| 337359 | MODESTI MORALES, HECTOR | Address on file | | | | | | | |
| 337360 | MODESTI NUNEZ, FRANCHESKA A | Address on file | | | | | | | |
| 337361 | MODESTI SALINAS, MIGDALIA | Address on file | | | | | | | |
| 337362 | MODESTI TORRES, JAN P. | Address on file | | | | | | | |
| 724648 | MODESTO A. QUILES | Address on file | | | | | | | |
| 724647 | MODESTO A. QUILES | Address on file | | | | | | | |
| 337363 | MODESTO ALAMEDA CORDERO | Address on file | | | | | | | |
| 337364 | MODESTO ALOYO ESCOBAR | Address on file | | | | | | | |
| 724649 | MODESTO AREVALO TARDI | Address on file | | | | | | | |
| 337365 | MODESTO AREVALO TARDI | Address on file | | | | | | | |
| 724650 | MODESTO BAEZ FRANCO | BOX 1103 | | | | CIDRA | PR | 00739 | |
| 724651 | MODESTO BARRETO MALPICA | J 17 CALLE GUARIONEX | | | | TRUJILLO ALTO | PR | 00976-3502 | |
| 724652 | MODESTO CANABAL LOPEZ | URB EL ROSARIO | 3 CALLE 20 | | | YAUCO | PR | 00698 | |
| 724653 | MODESTO CARABALLO DIAZ | SECTOR CARTAGENA | CARR 172 KM 8 5 | | | CIDRA | PR | 00739 | |
| 724654 | MODESTO CARRASQUILLO ROBLE | P O BOX 432 | | | | CIDRA | PR | 00739 | |
| 724655 | MODESTO CEPEDA | PO BOX 7625 | | | | SAN JUAN | PR | 00916 | |
| 724656 | MODESTO COLON | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 337366 | MODESTO COLON, ELSA | Address on file | | | | | | | |
| 337367 | MODESTO COLON, LUISA | Address on file | | | | | | | |
| 337368 | MODESTO CORREA ROSA | Address on file | | | | | | | |
| 724658 | MODESTO CORTES CRUZ | HC 06 BOX 4483 | | | | PONCE | PR | 00780 | |
| 724657 | MODESTO CORTES CRUZ | HC 1 BOX 4683 | | | | LAJAS | PR | 00667 | |
| 337369 | Modesto Cotto Colón | Address on file | | | | | | | |
| 337370 | MODESTO DE JESUS DE JESUS | Address on file | | | | | | | |
| 724659 | MODESTO DEL VALLE SEPULVEDA | URB RIO GRANDE ESTATES | N 48 CALLE 20 | | | RIO GRANDE | PR | 00745 | |
| 724660 | MODESTO DELGADO | Address on file | | | | | | | |
| 337371 | MODESTO DIAZ VAZQUEZ | Address on file | | | | | | | |
| 337372 | MODESTO DIAZ VELEZ | Address on file | | | | | | | |
| 724662 | MODESTO ESPINOSA RIVERA A/C | BANCO SANTANDER DE PR | HC 3 BOX 31891 | | | HATILLO | PR | 00659 | |
| 724661 | MODESTO ESPINOSA RIVERA A/C | VICTORIA STATION | APARTADO 1021 | | | AGUADILLA | PR | 00605 | |
| 337373 | MODESTO ESTRADA DIAZ | Address on file | | | | | | | |
| 724663 | MODESTO FELICIANO VELAZQUEZ | P O BOX 559 | | | | YAUCO | PR | 00698 | |
| 803989 | MODESTO FELICIANO, ANIRIS | Address on file | | | | | | | |
| 337375 | MODESTO FERNANDEZ PEGUERO | Address on file | | | | | | | |
| 337376 | Modesto Flores Rivera | Address on file | | | | | | | |
| 337377 | MODESTO FRANCO PEREZ | Address on file | | | | | | | |
| 724664 | MODESTO GARCIA FLORES | URB MONTE BRISAS | CALLE JA 27 | | | FAJARDO | PR | 00738 | |
| 337378 | MODESTO GASCOT RODRIGUEZ | Address on file | | | | | | | |
| 724665 | MODESTO GOMEZ CARRO | COND PLAZA ESMERALDA APT 212 | | | | GUAYNABO | PR | 00969 | |
| 724666 | MODESTO GOMEZ LEBRON | URB JARDINES DE COUNTRY CLUB | CY 4 CALLE 165 | | | CAROLINA | PR | 00983 | |
| 724667 | MODESTO GOMEZ SOBERAT | 203 COND VARADERO | | | | CAROLINA | PR | 00907 | |
| 337379 | MODESTO GONZALEZ DEL ROSARIO | Address on file | | | | | | | |
| 337380 | MODESTO GONZALEZ DEL ROSARIO | Address on file | | | | | | | |
| 724668 | MODESTO GUILBE TORRES | LA LULA | N 8 CALLE 12 | | | PONCE | PR | 00731 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4105 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 337381 | MODESTO GUILBE TORRES | Address on file | | | | | | | |
| 724669 | MODESTO HERNANDEZ | Address on file | | | | | | | |
| 724670 | MODESTO HERNANDEZ OLIVENCIA | HC 5 BOX 51255 | | | | MAYAGUEZ | PR | 00708 | |
| 724671 | MODESTO IRIZARRY FELICIANO | URB VILLA DEL CARMEN | 3444 CALLE TROPICAL | | | PONCE | PR | 00716 | |
| 337382 | MODESTO IRLANDA, MARIA E | Address on file | | | | | | | |
| 337383 | MODESTO J LEBRON SANTIAGO | Address on file | | | | | | | |
| 337384 | MODESTO J ROSADO | Address on file | | | | | | | |
| 337385 | MODESTO J ROSADO BENITEZ | Address on file | | | | | | | |
| 724673 | MODESTO L AGOSTO ALICEA | Address on file | | | | | | | |
| 724672 | MODESTO L AGOSTO ALICEA | Address on file | | | | | | | |
| 337386 | MODESTO L. REYES SERRANO | Address on file | | | | | | | |
| 2138311 | MODESTO LACEN REMIGIO | MODESTO LACEN REMIGIO Y CARMEN CEPEDA | P O BOX 497 | | | RIO GRANDE | PR | 00745 | |
| 2164142 | MODESTO LACEN REMIGIO | P O BOX 497 | | | | RIO GRANDE | PR | 00745 | |
| 337387 | MODESTO LOPEZ ARISTUD | Address on file | | | | | | | |
| 724674 | MODESTO LOPEZ MALAVE | PO BOX 1440 | | | | COAMO | PR | 00769 | |
| 337388 | MODESTO LOPEZ, EDNA | Address on file | | | | | | | |
| 724675 | MODESTO LOZANO OTERO | URB VILLA CAROLINA | 219 7 CALLE 504 | | | CAROLINA | PR | 00985 | |
| 337389 | MODESTO MADERA, JOAN | Address on file | | | | | | | |
| 337390 | MODESTO MADERA, RAFAEL A | Address on file | | | | | | | |
| 853707 | MODESTO MADERA, RAFAEL A. | Address on file | | | | | | | |
| 337391 | MODESTO MALDONADO ESPINOSA | Address on file | | | | | | | |
| 724676 | MODESTO MARTINEZ MELENDEZ | VICTOR ROJAS I 28 CALLE 2 | | | | ARECIBO | PR | 00612 | |
| 337392 | MODESTO MARTINEZ SERRANO | Address on file | | | | | | | |
| 337393 | MODESTO MARTINEZ, CARLOS | Address on file | | | | | | | |
| 337394 | MODESTO MARTINEZ, IRMA I | Address on file | | | | | | | |
| 724677 | MODESTO MAS LEBRON | HC 2 BOX 22162 | | | | MAYAGUEZ | PR | 00680 | |
| 1420629 | MODESTO MATOS, SANTIAGO, | DERECHO PROPIO | CALLE ESPIRITU SANTOS 115 | | | LOIZA | PR | 00772 | |
| 337396 | MODESTO MELENDEZ VEGA | Address on file | | | | | | | |
| 337397 | MODESTO MENDEZ GONZALEZ | Address on file | | | | | | | |
| 337398 | MODESTO MONTES RODRIGUEZ | Address on file | | | | | | | |
| 848211 | MODESTO NAVARRO SERRANO | URB LAS VEGAS | G-23 CALLE GARDENIA | | | CATAÑO | PR | 00962 | |
| 724678 | MODESTO NECO QUINONES | PO BOX 3021 | | | | GURABO | PR | 00778 | |
| 337399 | MODESTO NUNEZ PEREZ | Address on file | | | | | | | |
| 724679 | MODESTO ORTEGA JOSE | PO BOX 12344 | | | | SAN JUAN | PR | 00914 | |
| 724680 | MODESTO ORTIZ | Address on file | | | | | | | |
| 724681 | MODESTO ORTIZ DE PAZ | PO BOX 517 | | | | NAGUABO | PR | 00718 | |
| 724682 | MODESTO ORTIZ NEGRON | Address on file | | | | | | | |
| 337400 | MODESTO ORTIZ NEGRON | Address on file | | | | | | | |
| 337401 | MODESTO ORTIZ, LEONARDO | Address on file | | | | | | | |
| 337402 | MODESTO ORTIZ, LUISA M | Address on file | | | | | | | |
| 337403 | MODESTO OZUNA MORENO Y DIONISIA GARCIA | Address on file | | | | | | | |
| 724683 | MODESTO PELUYERA FERNANDEZ | P O BOX 1010 | | | | HORMIGUEROS | PR | 00660 | |
| 724684 | MODESTO PEREZ | 110 CALLE CAROLINA BO SABALOS | OMEP REGION MAYAGUEZ | | | MAYAGUEZ | PR | 00680 | |
| 724685 | MODESTO PEREZ CORDERO | P O BOX 212 | | | | AGUADA | PR | 00602 | |
| 2175437 | MODESTO PLAZA MANSO | Address on file | | | | | | | |
| 724686 | MODESTO RAMON RIVERA | HC 01 BOX 6071 | | | | AGUAS BUENAS | PR | 00703 | |
| 724687 | MODESTO RAMOS RIVAS | BO VEGA REDONDA | HC 1 BOX 4404 | | | COMERIO | PR | 00782 | |
| 337404 | MODESTO RAMOS, GEORGE T | Address on file | | | | | | | |
| 337405 | MODESTO REYES COLON | Address on file | | | | | | | |
| 337406 | MODESTO ROCCA SANTIAGO | Address on file | | | | | | | |
| 337407 | MODESTO RODRIGUEZ AMBERT | Address on file | | | | | | | |
| 724688 | MODESTO RODRIGUEZ BON | Address on file | | | | | | | |
| 337409 | MODESTO RODRIGUEZ NUNEZ | Address on file | | | | | | | |
| 337408 | MODESTO RODRIGUEZ NUNEZ | Address on file | | | | | | | |
| 337410 | MODESTO RODRIGUEZ PADILLA | Address on file | | | | | | | |
| 724689 | MODESTO ROMAN GONZALEZ | RR 10 BOX 10052 | | | | RIO PIEDRAS | PR | 00926 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4106 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 724690 | MODESTO ROSADO ROSADO | URB SANTA ANA | L 2 CALLE 10 | | | VEGA ALTA | PR | 00692 | |
| 337411 | Modesto Rosario Rivera | Address on file | | | | | | | |
| 724691 | MODESTO SALAS CORTES | HC 5 BOX 10862 | | | | MOCA | PR | 00676 | |
| 724692 | MODESTO SANCHEZ MOCTEZUMA | HC 1 BOX 4953 | | | | YABUCOA | PR | 00767 | |
| 337413 | MODESTO SANCHEZ MOCTEZUMA | Address on file | | | | | | | |
| 724693 | MODESTO SANTIAGO ROSA | P O BOX 4952 SUITE 216 | | | | CAGUAS | PR | 00726-4952 | |
| 1773030 | MODESTO SANTIAGO, NILKA | Address on file | | | | | | | |
| 2039279 | Modesto Santiago, Nilka | Address on file | | | | | | | |
| 337414 | MODESTO SANTIAGO, NILKA Z | Address on file | | | | | | | |
| 337415 | MODESTO SANTIAGO, NIVEA | Address on file | | | | | | | |
| 337416 | MODESTO SANTIAGO, NIVEA E. | Address on file | | | | | | | |
| 337417 | MODESTO SANTIAGO, NIVEA E. | Address on file | | | | | | | |
| 724694 | MODESTO SANTOS BERRIOS | PO BOX 1832 | | | | MOROVIS | PR | 00687 | |
| 724695 | MODESTO SIERRA GONZALEZ | HC 1 BOX 5124 | | | | CAMUY | PR | 00627 | |
| 724696 | MODESTO SOTO GONZALEZ | URB GUARICO | C 6 CALLE 1 | | | VEGA BAJA | PR | 00693 | |
| 337418 | MODESTO TORRES E HIJOS INC | Address on file | | | | | | | |
| 337419 | MODESTO TORRES GONZALEZ | Address on file | | | | | | | |
| 724697 | MODESTO TORRES RIVERA | PO BOX 511 | | | | AGUAS BUENAS | PR | 00703 | |
| 337420 | MODESTO URDAZ CORSINO | Address on file | | | | | | | |
| 724698 | MODESTO VELEZ CURBELO | PO BOX 653 | | | | QUEBRADILLAS | PR | 00678 | |
| 337421 | MODESTO VIERA TORRES | Address on file | | | | | | | |
| 2040586 | Modesto Villarini, Aida I. | Address on file | | | | | | | |
| 724699 | MODESTO ZAYAS CRUZ | URB VILLAS DE SAN CRISTOBAL | R57 APARTADO 167 | | | LAS PIEDRAS | PR | 00771 | |
| 337422 | MODESTO, MARIA DEL C | Address on file | | | | | | | |
| 337423 | MODESTTI ORTIZ, LUIS | Address on file | | | | | | | |
| 337424 | MODET BURGOS, JOSE | Address on file | | | | | | | |
| 724700 | MODINE DE PR INC | PO BOX 1306 | | | | CAYEY | PR | 00737 | |
| 337425 | MODSQUAD CLEAN INC | GALERIA NUEVO CENTRO | 201 AVE ARTERIAL HOSTOS STE 212 | | | SAN JUAN | PR | 00918 | |
| 1256688 | MODULAR &INTERIORS SOLUTION INC. | Address on file | | | | | | | |
| 337426 | MODULAR AND INTERIOR SOLUTION INC | URB VENUS NORTE | AD 9A CALLE TIJUANA | | | SAN JUAN | PR | 00926 | |
| 337427 | MODULAR SQUAD INC | GALERIA NUEVO CENTRO | 201 AVE ARTERIAL HOSTOS STE 212 | | | SAN JUAN | PR | 00918 | |
| 337428 | MODULINE INC | PO BOX 314 | | | | GUAYNABO | PR | 00970 | |
| 337429 | MODULINE INC | PO BOX 598 | | | | GUAYNABO | PR | 00969 | |
| 848212 | MODULINE INC FILING EXPR | PO BOX 598 | | | | GUAYNABO | PR | 00970 | |
| 724701 | MODULINE OFFICE SYSTEMS INC | PO BOX 10965 | CAPARRA STATION | | | SAN JUAN | PR | 00922 | |
| 337430 | MOE, CAROL | Address on file | | | | | | | |
| 1455329 | Moeller, Carl | Address on file | | | | | | | |
| 1553387 | Moeno Perez, Deborah | Address on file | | | | | | | |
| 2026223 | Moetezuma Candelario, Pablo | Address on file | | | | | | | |
| 337431 | MOFFATT & NICHOL | POS OFFICE | BOX 22648 | | | LONG BEACH | CA | 90801-5648 | |
| 337432 | MOFFITT CANCER CENTER | AND RESEARCH INSTITUTE | 12902 MAGANOLIA DR | | | TAMPA | FL | 33612-9497 | |
| 337433 | MOGUEL JIMENEZ, ADRIANA | Address on file | | | | | | | |
| 337434 | MOGUL STRATEGIC CONSULTANS LLC | PMB 3 PO BOX 2500 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 724702 | MOHALETH SANCHEZ BARRIS | REPARTO METROPOLITANO | 1106 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 337435 | MOHALETH SANCHEZ, BARRIS | Address on file | | | | | | | |
| 337436 | MOHAMAD K RABAH | Address on file | | | | | | | |
| 337437 | MOHAMAD M SUBOH | Address on file | | | | | | | |
| 337438 | MOHAMAD MAHMUD ABDALLAH | Address on file | | | | | | | |
| 337439 | MOHAMAD R SAID ABUMUALA | Address on file | | | | | | | |
| 337440 | MOHAMED HAMAD, AWAD | Address on file | | | | | | | |
| 337441 | MOHAMED PABON MORENO | Address on file | | | | | | | |
| 724703 | MOHAMED VAZQUEZ SANCHEZ | EL COQUI | 606 CALLE LAS ROSAS | | | LAS MARIAS | PR | 00670 | |
| 724704 | MOHAMED ZAKARIA ZOVAIRABANI | URB CROWN HILLS | 138 AVE WINSTON CHURCHILL 641 | | | SAN JUAN | PR | 00926 | |
| 724705 | MOHAMMAD AMJAD | COND TORRES PLAZA DEL SUR | 3 B | | | PONCE | PR | 00731 | |
| 337442 | MOHAMMAD FAWZI, TAWFI | Address on file | | | | | | | |
| 337444 | MOHAMMAD SARA YASIN | Address on file | | | | | | | |
| 724706 | MOHAMMAD YUSUF DOHDUH | VILLA FONTANA | KL 32 CALLE 23 | | | CAROLINA | PR | 00983-3928 | |
| 724707 | MOHAMMAD ZARGARIAN | AVE TITO CASTRO 301 C SUITE 516 | | | | PONCE | PR | 00731 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4107 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 337445 | MOHAMMADI, SAEID | Address on file | | | | | | | |
| 337446 | MOHAMMADIAN ZAYAS, MARIAM | Address on file | | | | | | | |
| 337447 | MOHAMMED BADER HUJEDAN | Address on file | | | | | | | |
| 337448 | MOHAMMED BOUSSALHAM | Address on file | | | | | | | |
| 337449 | MOHAMMED ESCOBAR, JEFFREY | Address on file | | | | | | | |
| 337450 | MOHAMMED HEREDIA, YOSRA | Address on file | | | | | | | |
| 337451 | MOHAMMED MD, BAWANY | Address on file | | | | | | | |
| 337452 | MOHAMMED MUSA ISMAEL | LUIS DAVID MOLINA | URB. PARQUE DEL RÍO 144 | VIA DEL PARQUE | | TRUJILLO ALTO | PR | 00976 | |
| 724708 | MOHAMMED R MILAD HAYEK | URB SANTA MARIA | L3 CALLE 22 | | | GUAYANILLA | PR | 00656 | |
| 1420089 | Mohammed Musa Ismael, Ismael Musa Almasri, Lorian Musa Almasri, Naarmen Almasri | Address on file | | | | | | | |
| 1420089 | Mohammed Musa Ismael, Ismael Musa Almasri, Lorian Musa Almasri, Naarmen Almasri | Address on file | | | | | | | |
| 337453 | MOHANTY MD , ARUN K | | | | | | | | |
| 337454 | MOHAWK VALLEY ORTHOPEDICS | 5010 STATE HIGHWAY 30 | SUITE 205 | | | AMSTERDAM | NY | 12010 | |
| 337455 | MOHAWK VALLEY SLEEP DISORDERS | 2215 GENESEE ST | | | | UTICA | NY | 13501 | |
| 337456 | MOHELA | 633 SPIRIT DRIVE | | | | CHESTERFIELD | MO | 63005-1243 | |
| 337457 | MOHINI PAI | Address on file | | | | | | | |
| 337458 | MOHOLKAR MD , MANOJ M | Address on file | | | | | | | |
| 724709 | MOHOMED YASSER MAHMUD | P O BOX 368 | | | | GUAYAMA | PR | 00785 | |
| 337459 | MOHSEN MD, KALLINY | Address on file | | | | | | | |
| 803990 | MOINELO CHINEA, WENDOLIN | Address on file | | | | | | | |
| 337460 | MOINELO CHINEA, WENDOLIN | Address on file | | | | | | | |
| 803991 | MOINELO CHINEA, WENDOLIN | Address on file | | | | | | | |
| 2117120 | Moinelo Chines, Wendolin | Address on file | | | | | | | |
| 337461 | MOIRA I MALPICA RIVERA | Address on file | | | | | | | |
| 724710 | MOIRAS CAFE | JARDINES II | B 49 CLALE AZUCENA | | | CAYEY | PR | 00736 | |
| 337462 | MOIS CHRISTIAN, ALFONSO | Address on file | | | | | | | |
| 337463 | MOISES A BERRIOS MORALES | Address on file | | | | | | | |
| 724711 | MOISES A COLON RODRIGUEZ | VILLA FONTANA | DNI VIA 633 | | | CAROLINA | PR | 00983 | |
| 724712 | MOISES A CUEVAS | 1160 CALLE 10 N E | | | | PUERTO NUEVO | PR | 00920 | |
| 337464 | MOISES A MORENO ROSARIO | Address on file | | | | | | | |
| 337465 | MOISES A MUNIZ RIOS | Address on file | | | | | | | |
| 337466 | MOISES A MUNIZ RIOS | Address on file | | | | | | | |
| 724713 | MOISES A. GARCIA RODRIGUEZ | P O BOX 926 | | | | SAINT JUST | PR | 00978 | |
| 337467 | MOISES ABREU CORDERO | Address on file | | | | | | | |
| 337468 | MOISES ACEVEDO | Address on file | | | | | | | |
| 337469 | MOISES ACEVEDO PEREZ | Address on file | | | | | | | |
| 337470 | MOISES AGRON PEREZ | Address on file | | | | | | | |
| 724714 | MOISES AGUILAR MARQUEZ | Address on file | | | | | | | |
| 337471 | MOISES ALICEA COLON | Address on file | | | | | | | |
| 724715 | MOISES ALLENDE CEPEDA | P O BOX 60 | | | | LOIZA | PR | 00772 | |
| 724716 | MOISES AMADOR PAGAN | RR 11 BOX 5951 | | | | BAYAMON | PR | 00956-9745 | |
| 724717 | MOISES AROCHO WATTENBARGER | URB JARDINES DE ARECIBO | 50 CALLE P | | | ARECIBO | PR | 00612 | |
| 337473 | MOISES AYALA TORRES | Address on file | | | | | | | |
| 724718 | MOISES BARLUCEA FERNANDEZ | RR 7 BOX 6332 | | | | SAN JUAN | PR | 00926 | |
| 337474 | MOISES BONILLA MATOS | Address on file | | | | | | | |
| 724719 | MOISES BRACERO LAUREANO | HC 2 BOX 46789 | | | | VEGA BAJA | PR | 00693 | |
| 724720 | MOISES BROWN PACHECO | HC 55 BOX 8200 | | | | CEIBA | PR | 00735 9717 | |
| 337476 | MOISES CABRERA RODRIGUEZ | Address on file | | | | | | | |
| 337477 | MOISES CARABALLO ECHEVARRIA | Address on file | | | | | | | |
| 724721 | MOISES CARABALLO GONZALEZ | 540 CALLE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 724722 | MOISES CARABALLO GONZALEZ | BO ESPERANZA | HC 3 BOX 27700 | | | ARECIBO | PR | 00612 | |
| 724723 | MOISES CARABALLO MONTES | HC 01 BOX 8526 | | | | SAN GERMAN | PR | 00683 | |
| 337478 | MOISES CARRASQUILLO AGOSTO | Address on file | | | | | | | |
| 724724 | MOISES CARRION CORREA | P O BOX 6159 | | | | CANOVANAS | PR | 00729 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4108 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 337479 | MOISES CARRION, ORLANDO | Address on file | | | | | | | |
| 724725 | MOISES CARTAGENA COLON | PO BOX 1176 | | | | AIBONITO | PR | 00705 | |
| 337480 | MOISES CASTRO ACOSTA | Address on file | | | | | | | |
| 337481 | MOISES CINTRON II AGOSTO | Address on file | | | | | | | |
| 337482 | MOISES CINTRON ORTIZ | Address on file | | | | | | | |
| 724726 | MOISES CINTRON RODRIGUEZ | PO BOX 424 | | | | ANGELES | PR | 00611 | |
| 724727 | MOISES COLLAZO | BO OLIMPO | 293 CALLE 4 | | | GUAYAMA | PR | 00784 | |
| 337483 | MOISES COLLAZO MOLINA | Address on file | | | | | | | |
| 724728 | MOISES COLON COLON | FLORAL PARK | 103 DUARTE | | | SAN JUAN | PR | 00917 | |
| 337484 | MOISES COLON FRANCESCHI | Address on file | | | | | | | |
| 724729 | MOISES CORTES ROMAN | HC 03 BOX 31186 | | | | AGUADILLA | PR | 00603 | |
| 724730 | MOISES COTTO FONTANEZ | URB LOMAS DE CAROLINA | H18 CALLE MONTE GUILARTE | | | CAROLINA | PR | 00987-8017 | |
| 337485 | MOISES CRUZ ALEJANDRO | Address on file | | | | | | | |
| 337486 | MOISES CRUZ JUSINO | Address on file | | | | | | | |
| 337487 | MOISES CRUZ MUNIZ | Address on file | | | | | | | |
| 724731 | MOISES CRUZ RIOS | Address on file | | | | | | | |
| 724732 | MOISES CRUZ ROMAN | Address on file | | | | | | | |
| 724733 | MOISES CUBERO RIVERA | Address on file | | | | | | | |
| 337488 | MOISES D ABREU GUILLAMA | Address on file | | | | | | | |
| 337489 | MOISES D ROCHE RODRIGUEZ | Address on file | | | | | | | |
| 724734 | MOISES D RODRIGUEZ RODRIGUEZ | SIERRA MESTRA | A7 INT CALLE CANILLA | | | SAN JUAN | PR | 00923 | |
| 337490 | MOISES DAVID ROSARIO BORRERO | Address on file | | | | | | | |
| 724735 | MOISES DAVILA MONSERRATE | BUZON 8967 | | | | CANOVANAS | PR | 00739 | |
| 724736 | MOISES DIAZ MOJICA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 337491 | MOISES DIAZ RIOS | Address on file | | | | | | | |
| 337492 | MOISES DUMENG TORRES | Address on file | | | | | | | |
| 724737 | MOISES DURIEL IRIZARRY ROMAN | S 14 COLINAS METRO MONTE LLANO | | | | GUAYNABO | PR | 00969 | |
| 337493 | MOISES E DAVILA GONZALEZ | Address on file | | | | | | | |
| 724738 | MOISES E HERNANDEZ PASTRANA | ALT DE FAIRVIEW | P 24 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 337494 | MOISES E RODRIGUEZ MEDINA | Address on file | | | | | | | |
| 771181 | MOISES ECHEVARRIA RIVERA | Address on file | | | | | | | |
| 337495 | MOISES ECHEVARRIA RIVERA | Address on file | | | | | | | |
| 337496 | MOISES ECHEVARRIA RIVERA | Address on file | | | | | | | |
| 337497 | MOISES ELIAS ORENGO LUCIANO | LCDO. LUIS F. BERASTAIN SANTIAGO | URB. CONSTANCIA | 3003 CALLE SOLER | | PONCE | PR | 00717-2216 | |
| 724739 | MOISES ESQUENAZI | FAJARDO MEDICAL PLAZA | 10 UNION STREET SUITE 201 | | | FAJARDO | PR | 00738 | |
| 337498 | MOISES EUSEBIO ALMONTE | Address on file | | | | | | | |
| 724740 | MOISES FELICIANO JUARBE | Address on file | | | | | | | |
| 337499 | MOISES FELICIANO RIOS | Address on file | | | | | | | |
| 724741 | MOISES FELICIANO SANCHEZ | Address on file | | | | | | | |
| 724742 | MOISES FELIX ALVARES | PO BOX 11998 | | | | CIDRA | PR | 00739 | |
| 724743 | MOISES FERRER ROLDAN | Address on file | | | | | | | |
| 724744 | MOISES FIGUERAS PEREZ | Address on file | | | | | | | |
| 724745 | MOISES FIGUEROA DAVILA | 801 CALLE LOLA RODRIGUEZ DE TIO | | | | SAN JUAN | PR | 00924-2571 | |
| 724746 | MOISES FIGUEROA ORTIZ | Address on file | | | | | | | |
| 724747 | MOISES FIGUEROA ORTIZ | Address on file | | | | | | | |
| 724748 | MOISES FIGUEROA OTERO | PMB 433 P O BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| 724749 | MOISES FRAGELA ZAYAS | LEVITTOWN | ARC 6 CALLE LYDIA | | | TOA BAJA | PR | 00739 | |
| 337500 | MOISES GARCIA MERCADO | Address on file | | | | | | | |
| 724750 | MOISES GARCIA VIERA | P O BOX 926 | | | | SAINT JUST | PR | 00978 | |
| 337501 | MOISES GONZALEZ BAYRON | Address on file | | | | | | | |
| 724751 | MOISES GONZALEZ CORDERO | HC 3 BOX 32692 | | | | AGUADA | PR | 00602 | |
| 1473165 | Moises Gonzalez Figueroa y Irma I Figueroa Rodriguez | Address on file | | | | | | | |
| 724752 | MOISES GONZALEZ HERNANDEZ | 49 NUEVA VIDA EL TUQUE | CALLE 12 | | | PONCE | PR | 00731 | |
| 337502 | MOISES GONZALEZ HERNANDEZ | Address on file | | | | | | | |
| 337503 | MOISES GONZALEZ PALACIOS | Address on file | | | | | | | |
| 724753 | MOISES HERNANDEZ MARTINEZ | HC 01 BOX 5432 | | | | CAMUY | PR | 00627 | |
| 337504 | MOISES HERNANDEZ MILLET | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4109 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 724754 | MOISES HERNANDEZ OFARRIL | RR 7 BOX 6837 | | | | SAN JUAN | PR | 00926 | |
| 724755 | MOISES HERNANDEZ, F.C.C.I. | EB 28 CALLE TILO | | | | BAYAMON | PR | 00961 | |
| 724757 | MOISES IZQUIERDO MARTINEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 724756 | MOISES IZQUIERDO MARTINEZ | VILLA PALMERAS | 223 CALLE ERNESTO VIGOREAUX | | | SAN JUAN | PR | 00915 | |
| 724758 | MOISES J GALARZA RIVERA | HC 1 BOX 3368 | | | | LARES | PR | 00669 | |
| 337505 | MOISES L RIJO | Address on file | | | | | | | |
| 337506 | MOISES LAGUNA RIVERA | Address on file | | | | | | | |
| 337507 | MOISES LLORENS RODRIGUEZ | Address on file | | | | | | | |
| 337508 | MOISES LOPEZ PENA | Address on file | | | | | | | |
| 724759 | MOISES LORA VANDERLINDER | PO BOX 331630 | | | | PONCE | PR | 00733 | |
| 848213 | MOISÉS LOZADA DBA COCINA VIVA | PMB 27 | PO BOX 60401 | | | AGUADILLA | PR | 00605-9003 | |
| 724760 | MOISES LUCIANO CINTRON | Address on file | | | | | | | |
| 724761 | MOISES M FLORIAN ORTIZ | P O BOX 7996 PMB 142 | | | | MAYAGUEZ | PR | 00681 | |
| 724762 | MOISES MATEO URZUA | EXT BUENOS AIRES | 5 | | | SANTA ISABEL | PR | 00757 | |
| 2175420 | MOISES MATOS HERNANDEZ | Address on file | | | | | | | |
| 724763 | MOISES MATOS TORO | CARR LOS MARTINEZ | BUZON 96 | | | CABO ROJO | PR | 00623 | |
| 337509 | MOISES MEDINA NEGRON | Address on file | | | | | | | |
| 337510 | Moises Medina Rivera | Address on file | | | | | | | |
| 724764 | MOISES MELENDEZ RIVERA | URB CIUDAD REAL | 139 CALLE ALICANTE | | | VEGA BAJA | PR | 00693 | |
| 724765 | MOISES MENDEZ LOPEZ | UNIVERSITY GARDENS | 318 A CALLE CLEMSON | | | SAN JUAN | PR | 00927 | |
| 337511 | MOISES MERCADO MENDEZ | Address on file | | | | | | | |
| 724766 | MOISES MERCADO VALENTIN | Address on file | | | | | | | |
| 337512 | MOISES MOLINA RODRIGUEZ | Address on file | | | | | | | |
| 337513 | MOISES MONTALVO MENDEZ | Address on file | | | | | | | |
| 337514 | MOISES MONTANEZ GOMEZ | Address on file | | | | | | | |
| 724767 | MOISES MORALES BONEO | BOX 854 | | | | TOA ALTA | PR | 00954 | |
| 337515 | MOISES MORALES GONZALEZ | Address on file | | | | | | | |
| 337516 | MOISES MORALES RUIZ | Address on file | | | | | | | |
| 724768 | MOISES MOSQUEA GERMOSEN | LOMA ALTA | C 2 CALLE 5 | | | CAROLINA | PR | 00987 | |
| 337517 | MOISES MUNIZ HERNANDEZ | Address on file | | | | | | | |
| 724769 | MOISES MUNIZ RIOS | 867 CALLE JARDIN | | | | HATILLO | PR | 00659 | |
| 337518 | MOISES MUNOZ ESPINOSA | Address on file | | | | | | | |
| 337519 | MOISES NIEVES LEITE | Address on file | | | | | | | |
| 724770 | MOISES NIEVES PEREZ | 172 CALLE ROMAN TORRES | | | | FLORIDA | PR | 00650 | |
| 724771 | MOISES NIEVES VARGAS | BDA PASARELL | 5 CALLE 11 | | | COMERIO | PR | 00782 | |
| 724772 | MOISES NIEVES VARGAS | HC 2 BOX 5953 | | | | BAYAMON | PR | 00782 | |
| 337520 | MOISES NUNEZ CALMONA | Address on file | | | | | | | |
| 337521 | MOISES OJEDA OSORIO | Address on file | | | | | | | |
| 337522 | MOISES OLAN CHAPARRO | Address on file | | | | | | | |
| 337523 | MOISES OLAN SOTO | Address on file | | | | | | | |
| 337524 | MOISES OM MARTINEZ FONTAN | Address on file | | | | | | | |
| 724773 | MOISES OQUENDO CINTRON | Address on file | | | | | | | |
| 337525 | MOISES ORENGO SANTIAGO | Address on file | | | | | | | |
| 337526 | MOISES ORTIZ MORI | Address on file | | | | | | | |
| 337527 | MOISES OTERO ROJAS | Address on file | | | | | | | |
| 337528 | MOISES PACHECO PANETO | Address on file | | | | | | | |
| 724774 | MOISES PADILLA TORRES | Address on file | | | | | | | |
| 724775 | MOISES PAGAN RODRIGUEZ | P O BOX 7862 | | | | CAROLINA | PR | 00986 | |
| 337529 | MOISES PAGAN SANTANA | Address on file | | | | | | | |
| 337530 | MOISES PENA REYES | Address on file | | | | | | | |
| 337531 | MOISES PEREZ MENDEZ | Address on file | | | | | | | |
| 724776 | MOISES PEREZ VAZQUEZ | Address on file | | | | | | | |
| 337532 | MOISES PILLOT RIVERA | Address on file | | | | | | | |
| 724777 | MOISES POMALES CASTRO | RR 7 BOX 149 | | | | SAN JUAN | PR | 00926 | |
| 337533 | MOISES QUILES SERRA | Address on file | | | | | | | |
| 724778 | MOISES QUIRINDONGO VELAZQUEZ | Address on file | | | | | | | |
| 337534 | MOISES R CRUZ VELEZ | Address on file | | | | | | | |
| 337535 | MOISES R MARCANO LOPEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4110 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 337536 | MOISES R OLIVERAS VEGA | Address on file | | | | | | | |
| 337537 | MOISES R REYES PEREZ | Address on file | | | | | | | |
| 337538 | MOISES R SOTO PEREZ | Address on file | | | | | | | |
| 724779 | MOISES R TORRES BANUCHI | COND.COSTA MARINA I-APT-6-C | | | | CAROLINA | PR | 00963 | |
| 337539 | MOISES R VALENTIN ROSADO | Address on file | | | | | | | |
| 724780 | MOISES R. FRANCO GANDIA | Address on file | | | | | | | |
| 337540 | MOISES RAMIREZ FRANCISQUINI | Address on file | | | | | | | |
| 724781 | MOISES RAMOS BENIQUEZ | Address on file | | | | | | | |
| 724782 | MOISES RAMOS PEREZ | 2977 REPTO RAMOS MUXIZ | | | | SAN ANTONIO | PR | 00690 | |
| 724783 | MOISES RAMOS ROMAN | H C 02 BOX 16190 | | | | ARECIBO | PR | 00612 | |
| 724784 | MOISES REYES RIOS | HC 02 BOX 8440 | | | | CIALES | PR | 00638 | |
| 724785 | MOISES REYES SOTO | 1355 BO SANTANA | | | | ARECIBO | PR | 00612 | |
| 337541 | MOISES REYES, JORGE | Address on file | | | | | | | |
| 337542 | MOISES REYNOSO DE JESUS | Address on file | | | | | | | |
| 724786 | MOISES RIOS APONTE | BO OBRERO 619 | RIO DE JANEIRO | | | SAN JUAN | PR | 00915 | |
| 724787 | MOISES RIOS DIAZ | 153 CALLE ROSA | | | | VEGA BAJA | PR | 00693 | |
| 337543 | MOISES RIOS FERNANDEZ | Address on file | | | | | | | |
| 724788 | MOISES RIOS PEREZ | P.O. BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 724789 | MOISES RIVERA | CALLE SAN LUCAS #1395 ALTAMESA | | | | BAYAMON | PR | 00959 | |
| 337544 | MOISES RIVERA | Address on file | | | | | | | |
| 724790 | MOISES RIVERA ACEVEDO | URB VISTA BELLA | G 5 CALLE 1 A | | | BAYAMON | PR | 00956 | |
| 724791 | MOISES RIVERA ACEVEDO | VISTA BELLA | G 5 CALLE 1 A | | | BAYAMON | PR | 00956 | |
| 724792 | MOISES RIVERA BURGOS | HC 2 BOX 47708 | | | | VEGA BAJA | PR | 00693-9694 | |
| 724793 | MOISES RIVERA COLON | BOX 191592 | | | | SAN JUAN | PR | 00919-1592 | |
| 337545 | MOISES RIVERA DBA LABORATORIO CLINICO | 8185 CALLE CONCORDIA | | | | PONCE | PR | 00717-0000 | |
| 337546 | MOISES RIVERA DBA LABORATORIO CLINICO | PO BOX 8087 | | | | PONCE | PR | 00732-8087 | |
| 724794 | MOISES RIVERA MATOS | Address on file | | | | | | | |
| 724795 | MOISES RIVERA MELENDEZ | HC 04 BOX 16601 | | | | COMERIO | PR | 00782 | |
| 724797 | MOISES RIVERA RIVERA | RR 4 BOX 27277 | | | | TOA ALTA | PR | 00953-9422 | |
| 337547 | MOISES RIVERA RIVERA | Address on file | | | | | | | |
| 337548 | MOISES RIVERA RIVERA | Address on file | | | | | | | |
| 337549 | MOISES RIVERA RIVERA | Address on file | | | | | | | |
| 337550 | MOISES RIVERA RIVERA | Address on file | | | | | | | |
| 337551 | MOISES RIVERA RIVERA | Address on file | | | | | | | |
| 724798 | MOISES RIVERA RIVERA / LAB LA GUADALUPE | P O BOX 8087 | | | | PONCE | PR | 00732 | |
| 337552 | MOISES RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 337553 | MOISES RIVERA ROSARIO | Address on file | | | | | | | |
| 724799 | MOISES RIVERA TRUJILLO | VILLAS DE LOIZA | G 10 CALLE 5 | | | CANOVANAS | PR | 00729 | |
| 724800 | MOISES RIVERAS TORRES | BOX 952 | | | | UTUADO | PR | 00641 | |
| 724801 | MOISES ROBLES OPTERO | RR 2 BOX 6420 | | | | MANATI | PR | 00674 | |
| 724802 | MOISES RODRIGUEZ / MARITZA CRUZ | URB MAR AZUL | H 6 CALLE 6 | | | HATILLO | PR | 00659 | |
| 724803 | MOISES RODRIGUEZ ALMONTE | COND TORRES DE CAROLINA | 200 CALLE JUAQUINA APT 308 B | | | CAROLINA | PR | 00979 | |
| 724804 | MOISES RODRIGUEZ BONILLA | P O BOX 751 | | | | HORMIGUEROS | PR | 00660-0751 | |
| 724806 | MOISES RODRIGUEZ ORTIZ | RR 03 BOX 7036 | | | | CIDRA | PR | 00739 | |
| 724805 | MOISES RODRIGUEZ ORTIZ | URB VILLAS DEL OESTE | 213 CALLE CAROLINA | | | MAYAGUEZ | PR | 00680 | |
| 724807 | MOISES RODRIGUEZ RODRIGUEZ | HC 02 BOX 4246 | | | | LAS PIEDRAS | PR | 00771 | |
| 724808 | MOISES RODRIGUEZ RODRIGUEZ | PO BOX 52118 | | | | TOA BAJA | PR | 00950 | |
| 724809 | MOISES RODRIGUEZ SANCHEZ | PO BOX 30893 | 65 INF STA | | | SAN JUAN | PR | 00929 | |
| 724810 | MOISES RODRIGUEZ SOLER | HC 04 BOX 44655 | | | | MAYAGUEZ | PR | 00680 | |
| 724811 | MOISES RODRIGUEZ TORRES | BO JOBOS BZN 34 | COM LA SIERRA | | | ISABELA | PR | 00662 | |
| 337554 | MOISES RODRIGUEZ TORRES | Address on file | | | | | | | |
| 724812 | MOISES ROMAN TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 724813 | MOISES ROMERO MARTINEZ | RES PORTUGUES EDIF L APT 108 | | | | PONCE | PR | 00731 | |
| 724814 | MOISES ROMERO SOTO | P O BOX 140758 | | | | ARECIBO | PR | 00614 | |
| 724815 | MOISES ROSARIO SANCHEZ | HC 2 BOX 35850 | | | | CAGUAS | PR | 00725 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4111 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 724816 | MOISES RUIZ | HC 1 BOX 7988 | | | | GURABO | PR | 00778 | |
| 724817 | MOISES RUIZ HERNANDEZ | HC 6 BOX 17265 | | | | SAN SEBASTIAN | PR | 00685 | |
| 724818 | MOISES RUIZ ORTIZ | HC 01 BOX 6468 | | | | GURABO | PR | 00778 | |
| 724819 | MOISES RUIZ RODRIGUEZ | 9 BO RETIRO | | | | SAN GERMAN | PR | 00683 | |
| 724820 | MOISES SALVADOR LOPEZ DE JESUS | URB CAGUAX | J 8 CALLE CONUCO | | | CAGUAS | PR | 00725 | |
| 724821 | MOISES SANCHEZ DE JESÚS | URB PARQUE DEL RIO | 174 PLAZA TINTILLO PA7 | | | TRUJILLO ALTO | PR | 00976 | |
| 724822 | MOISES SANTIAGO ESTADES | PO BOX 2257 | | | | ARECIBO | PR | 00613 | |
| 724823 | MOISES SANTIAGO PEREZ | Address on file | | | | | | | |
| 724824 | MOISES SANTIAGO VIERA | LA MARGARITA PLAYITA | F 37 CALLE D | | | SALINAS | PR | 00751 | |
| 337555 | MOISES SANTOS PENA | Address on file | | | | | | | |
| 337556 | MOISES SANTOS RIVERA | Address on file | | | | | | | |
| 337557 | MOISES SEIN MORALES | Address on file | | | | | | | |
| 724825 | MOISES SERRANO | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 337558 | MOISES SIERRA FERNANDEZ | Address on file | | | | | | | |
| 337559 | MOISES SIERRA GONZALEZ | Address on file | | | | | | | |
| 337560 | MOISES SOTO DIAZ | Address on file | | | | | | | |
| 337561 | MOISES SOTO MORALES | Address on file | | | | | | | |
| 337562 | MOISES SOTO PEREZ | Address on file | | | | | | | |
| 337563 | MOISES SUAREZ ROMERO | Address on file | | | | | | | |
| 724826 | MOISES TIRADO ROMERO | URB LAS LOMAS | 877 CALLE 47 SO | | | SAN JUAN | PR | 00921 | |
| 337564 | MOISES TOLLINCHE SAN INOCENCIO | PO BOX 1234 | | | | GURABO | PR | 00778 | |
| 724827 | MOISES TORO | Address on file | | | | | | | |
| 724828 | MOISES TORRES CRUZ | Address on file | | | | | | | |
| 724829 | MOISES TORRES IRIZARRY | HC 01 BOX 8751 | | | | MARICAO | PR | 00606 | |
| 337565 | MOISES TORRES ORTIZ | Address on file | | | | | | | |
| 724830 | MOISES TORRES RUIZ | BO ESPINAL BZN 92 | CALLE B | | | AGUADA | PR | 00602 | |
| 337566 | MOISES TORRES TORRES | Address on file | | | | | | | |
| 337567 | MOISES VAELLO BERMUDEZ | Address on file | | | | | | | |
| 724831 | MOISES VALLADARES TORRES | Address on file | | | | | | | |
| 724832 | MOISES VARGAS APONTE | VALLE STA BARBARA | CALLE PITIRRE 11 | | | GURABO | PR | 00778 | |
| 724833 | MOISES VARGAS ORTEGA | PO BOX 396 | | | | AGUADILLA | PR | 00605 | |
| 337568 | MOISES VAZQUEZ CRUZ | Address on file | | | | | | | |
| 337569 | MOISES VAZQUEZ SANTIAGO | Address on file | | | | | | | |
| 1873022 | MOISES VAZQUEZ, ADMA | Address on file | | | | | | | |
| 724834 | MOISES VEGA LORENZO | SABANA ENEAS 492 CALLE 17 | | | | SAN GERMAN | PR | 00683 | |
| 337571 | MOISES VEGA SANTANA | Address on file | | | | | | | |
| 337572 | MOISES VEGA VEGA | Address on file | | | | | | | |
| 724835 | MOISES VELEZ CARABALLO | PO BOX 509 | | | | YAUCO | PR | 00698 | |
| 724836 | MOISES VELEZ GONZALEZ | Address on file | | | | | | | |
| 337573 | MOISES VELEZ PEREZ | Address on file | | | | | | | |
| 724837 | MOISES VELEZ SANTIAGO | URB SANTA ISABEL | BOX 128 | | | ANGELES | PR | 00611 | |
| 724838 | MOISES VIRUET ZEDA | RES SAN ALBERTO GARDESN | EDIF 1 APT 10 | | | UTUADO | PR | 00641 | |
| 337574 | MOISES W GONZALEZ TIRADO | Address on file | | | | | | | |
| 2137394 | MOISES ZAYAS RIVERA | MOISES ZAYAS RIVERA | PO BOX 101 | | | CASTANER | PR | 00631 | |
| 337575 | MOISES ZAYAS RIVERA | Address on file | | | | | | | |
| 724839 | MOISES ZAYAS SERRANO | HC 52 BOX 2048 | | | | GARROCHALES | PR | 00652 | |
| 337576 | MOISHMARIE GONZALEZ | Address on file | | | | | | | |
| 337577 | MOISTY SKATE & FAMILY PARK INC | EL SENORIAL MAIL STATION | BOX 218 | | | SAN JUAN | PR | 00926 | |
| 1799392 | Mojena Martinez, Yajaira | Address on file | | | | | | | |
| 337578 | Mojena Martinez, Yajaira | Address on file | | | | | | | |
| 1866151 | Mojer Diaz, Rosalia | Address on file | | | | | | | |
| 1703296 | Mójer Diaz, Rosalia | Address on file | | | | | | | |
| 337579 | MOJER DIAZ, ROSALINA | Address on file | | | | | | | |
| 337580 | MOJER RIVERA, MELISSA | Address on file | | | | | | | |
| 337581 | MOJICA ABADIA, JOSE | Address on file | | | | | | | |
| 803992 | MOJICA ABRAHAMS, DORIS | Address on file | | | | | | | |
| 337582 | MOJICA ABRAHAMS, DORIS M | Address on file | | | | | | | |
| 337583 | MOJICA ADORNO, ANGELA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 337585 | MOJICA AGOSTO, IVONNE | Address on file | | | | | | | |
| 1257249 | MOJICA AGRISONI, RAFAEL D | Address on file | | | | | | | |
| 337586 | Mojica Agrisoni, Rafael D | Address on file | | | | | | | |
| 337587 | MOJICA AGUILAR, ALEXANDRA | Address on file | | | | | | | |
| 724840 | MOJICA AIR CONDITIONING | N-9 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 337588 | MOJICA ALBARRAN, EDNA | Address on file | | | | | | | |
| 337589 | MOJICA ALBARRAN, LUIS | Address on file | | | | | | | |
| 337590 | MOJICA ALBARRAN, LUIS O | Address on file | | | | | | | |
| 337591 | MOJICA ALDOY, DORIAN NICOLLE | Address on file | | | | | | | |
| 337592 | MOJICA ALLENDE, FRANCISCO | Address on file | | | | | | | |
| 337593 | MOJICA ALVAREZ, EVELYN | Address on file | | | | | | | |
| 337594 | MOJICA ALVAREZ, JOSE | Address on file | | | | | | | |
| 337595 | MOJICA ALVAREZ, TAISA | Address on file | | | | | | | |
| 337596 | MOJICA ALVERIO, CARMEN E | Address on file | | | | | | | |
| 337597 | MOJICA AMARO, YOLANDA I | Address on file | | | | | | | |
| 337598 | MOJICA ANTOMMARCHI, JOEL | Address on file | | | | | | | |
| 803993 | MOJICA APONTE, DAYANARA | Address on file | | | | | | | |
| 337599 | MOJICA APONTE, RUFINA | Address on file | | | | | | | |
| 337600 | MOJICA ARCELAY, BETZAIDA | Address on file | | | | | | | |
| 337601 | MOJICA ARCELAY, BETZAIDA | Address on file | | | | | | | |
| 337602 | MOJICA ARCELAY, BETZAIDA | Address on file | | | | | | | |
| 337603 | MOJICA ARROYO, CHERLY | Address on file | | | | | | | |
| 337604 | MOJICA ARROYO, CHERLY | Address on file | | | | | | | |
| 337605 | MOJICA ARZUAGA, IRIS | Address on file | | | | | | | |
| 337606 | MOJICA ARZUAGA, MILAGROS | Address on file | | | | | | | |
| 337607 | MOJICA ATANACIO, MELVIN | Address on file | | | | | | | |
| 803994 | MOJICA AYALA, ANTONIO | Address on file | | | | | | | |
| 337610 | MOJICA BAEZ, ANA J. | Address on file | | | | | | | |
| 337611 | MOJICA BAEZ, BRENDA V. | Address on file | | | | | | | |
| 337612 | MOJICA BAEZ, JOANNA | Address on file | | | | | | | |
| 337613 | MOJICA BAEZ, MARCELINO | Address on file | | | | | | | |
| 337614 | MOJICA BAEZ, NANCY | Address on file | | | | | | | |
| 803995 | MOJICA BAEZ, YADIRA | Address on file | | | | | | | |
| 803996 | MOJICA BARBOSA, ALBA | Address on file | | | | | | | |
| 803997 | MOJICA BARBOSA, ALBA | Address on file | | | | | | | |
| 337615 | MOJICA BARBOSA, ALBA D | Address on file | | | | | | | |
| 337616 | MOJICA BARRETO, MYRTA | Address on file | | | | | | | |
| 337617 | MOJICA BERMUDEZ, JESUS | Address on file | | | | | | | |
| 337618 | Mojica Bermudez, Jesus M | Address on file | | | | | | | |
| 337619 | MOJICA BERMUDEZ, JOSE | Address on file | | | | | | | |
| 337620 | MOJICA BERMUDEZ, PEDRO A | Address on file | | | | | | | |
| 1854917 | Mojica Bermudez, Pedro A. | Address on file | | | | | | | |
| 337621 | MOJICA BONET, JOSE | Address on file | | | | | | | |
| 337622 | MOJICA BONET, JOSE A | Address on file | | | | | | | |
| 337623 | MOJICA BONILLA, OIRALYS | Address on file | | | | | | | |
| 1650549 | Mojica Bultron, Sonia | Address on file | | | | | | | |
| 337624 | MOJICA BULTRON, SONIA M | Address on file | | | | | | | |
| 1544265 | Mojica Bultron, Sonia M. | PO Box 3026 | | | | Bayamon | PR | 00960 | |
| 337625 | MOJICA BURGOS, JAN J. | Address on file | | | | | | | |
| 337626 | MOJICA BUS LINE | HC 1 BOX 7787 | | | | CANOVANAS | PR | 00729 | |
| 337627 | MOJICA BUS LINE DBA RAMON LUIS MOJICA | BO. LAS COLES CARR. 185 KM 9.9 | | | | CANOVANAS | PR | 00729-0000 | |
| 337628 | MOJICA BUS LINE DBA RAMON LUIS MOJICA | HC-01 BOX 7787 | | | | CANOVANAS | PR | 00729-0000 | |
| 337629 | MOJICA BUTLER, MAGALY | Address on file | | | | | | | |
| 337630 | MOJICA BUTLER, MAYRA L | Address on file | | | | | | | |
| 337631 | Mojica Caldero, Edilberto | Address on file | | | | | | | |
| 337632 | MOJICA CALDERO, EDILBERTO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4113 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 337634 | MOJICA CALDERON, PABLO | Address on file | | | | | | | |
| 337635 | MOJICA CAMACHO, CARMEN | Address on file | | | | | | | |
| 337637 | MOJICA CAMACHO, CRUCITA | Address on file | | | | | | | |
| 337636 | MOJICA CAMACHO, CRUCITA | Address on file | | | | | | | |
| 337638 | MOJICA CAMACHO, LUZ M | Address on file | | | | | | | |
| 337639 | MOJICA CAMIS, CARLOS J | Address on file | | | | | | | |
| 1676296 | Mojica Camis, Edna M | Address on file | | | | | | | |
| 337640 | MOJICA CAMIS, EDNA M | Address on file | | | | | | | |
| 1676296 | Mojica Camis, Edna M | Address on file | | | | | | | |
| 1751716 | MOJICA CAMIS, EDNA M. | Address on file | | | | | | | |
| 337641 | MOJICA CAMIS, JUAN | Address on file | | | | | | | |
| 337642 | MOJICA CARABALLO, ROSEMAR | Address on file | | | | | | | |
| 337643 | MOJICA CARRASQUILLO, JULIO A | Address on file | | | | | | | |
| 803998 | MOJICA CARRASQUILLO, JULIO A | Address on file | | | | | | | |
| 337644 | MOJICA CARRASQUILLO, LUIS A. | Address on file | | | | | | | |
| 337645 | MOJICA CARRION, JORGE | Address on file | | | | | | | |
| 337646 | Mojica Carrion, Jorge G. | Address on file | | | | | | | |
| 803999 | MOJICA CARRION, MARIA DEL | Address on file | | | | | | | |
| 337647 | MOJICA CARRION, MARIA DEL C | Address on file | | | | | | | |
| 337648 | MOJICA CASADO, JOANE M. | Address on file | | | | | | | |
| 337649 | MOJICA CASADO, JUAN | Address on file | | | | | | | |
| 2043446 | Mojica Casanova, Carmen | Address on file | | | | | | | |
| 2043446 | Mojica Casanova, Carmen | Address on file | | | | | | | |
| 804000 | MOJICA CASANOVA, CARMEN | Address on file | | | | | | | |
| 337650 | MOJICA CASANOVA, CARMEN M | Address on file | | | | | | | |
| 337651 | MOJICA CASTILLO, ZOILA | Address on file | | | | | | | |
| 1947961 | Mojica Castro, Zoraida | Address on file | | | | | | | |
| 337652 | MOJICA CASTRO, ZORAIDA | Address on file | | | | | | | |
| 1947961 | Mojica Castro, Zoraida | Address on file | | | | | | | |
| 337653 | MOJICA CEBALLOS, IRIS | Address on file | | | | | | | |
| 337654 | MOJICA CEPEDA, CARLA G | Address on file | | | | | | | |
| 337655 | MOJICA CHIQUES, ACISCLO | Address on file | | | | | | | |
| 337656 | MOJICA CINTRON, RAMON | Address on file | | | | | | | |
| 337657 | MOJICA COLLAZO, LUIS | Address on file | | | | | | | |
| 337658 | MOJICA COLLAZO, LUZ D. | Address on file | | | | | | | |
| 337659 | MOJICA COLLAZO, MARTA I | Address on file | | | | | | | |
| 337660 | MOJICA COLON, JONATHAN | Address on file | | | | | | | |
| 337661 | MOJICA COLON, JOSE | Address on file | | | | | | | |
| 337662 | MOJICA COLON, MYRNA M | Address on file | | | | | | | |
| 1980134 | Mojica Colon, Myrna M. | Address on file | | | | | | | |
| 1994306 | Mojica Colon, Myrna M. | Address on file | | | | | | | |
| 1980134 | Mojica Colon, Myrna M. | Address on file | | | | | | | |
| 1574596 | MOJICA COMAS, HECTOR | Address on file | | | | | | | |
| 1744038 | Mojica Comas, Hector M. | Address on file | | | | | | | |
| 337664 | MOJICA COMAS, ISMAEL | Address on file | | | | | | | |
| 337665 | MOJICA CONSULTING GROUP | PO BOX 8943 | | | | CAGUAS | PR | 00726 | |
| 337666 | Mojica Contreras, Leiza | Address on file | | | | | | | |
| 337667 | MOJICA CORBET, BEATRICE I | Address on file | | | | | | | |
| 337668 | MOJICA CORREA, YONARELYN | Address on file | | | | | | | |
| 337669 | MOJICA COSME MD, JOSE | Address on file | | | | | | | |
| 337670 | Mojica Cosme, Jose M | Address on file | | | | | | | |
| 337671 | MOJICA CRUZ, AMARILIS | Address on file | | | | | | | |
| 1677032 | Mojica Cruz, Amarilis | Address on file | | | | | | | |
| 337672 | MOJICA CRUZ, ANA D | Address on file | | | | | | | |
| 1809155 | Mojica Cruz, Ana D. | Address on file | | | | | | | |
| 1945137 | Mojica Cruz, Ana Devora | Address on file | | | | | | | |
| 337673 | MOJICA CRUZ, ANIBAL | Address on file | | | | | | | |
| 2205623 | Mojica Cruz, Carlina | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4114 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1849862 | Mojica Cruz, Elizabeth | Address on file | | | | | | | |
| 337674 | MOJICA CRUZ, IRENE | Address on file | | | | | | | |
| 337675 | MOJICA CRUZ, JOSE | Address on file | | | | | | | |
| 337676 | MOJICA CRUZ, JOSE C | Address on file | | | | | | | |
| 337677 | MOJICA CRUZ, MARITZA | Address on file | | | | | | | |
| 337678 | MOJICA CRUZ, NILZA E | Address on file | | | | | | | |
| 337679 | MOJICA CRUZ, NORMA I | Address on file | | | | | | | |
| 1961506 | Mojica Cruz, Norma I. | Address on file | | | | | | | |
| 337680 | MOJICA CRUZ, RAQUEL | Address on file | | | | | | | |
| 804001 | MOJICA CRUZ, SHADYELIS M | Address on file | | | | | | | |
| 804002 | MOJICA CRUZ, SHADYELIS M | Address on file | | | | | | | |
| 1949055 | Mojica Cruz, Zaida Luz | Address on file | | | | | | | |
| 337681 | MOJICA CUEVAS, CARMEN D | Address on file | | | | | | | |
| 337682 | MOJICA CURBELLO, EPIFANIA | Address on file | | | | | | | |
| 337683 | MOJICA DE JESUS, AILEEN | Address on file | | | | | | | |
| 337684 | MOJICA DE JESUS, AILEEN IDALIA | Address on file | | | | | | | |
| 337685 | MOJICA DE LEON, LINDA | Address on file | | | | | | | |
| 337686 | MOJICA DE LEON, MARIA | Address on file | | | | | | | |
| 804003 | MOJICA DE LEON, MARLYN | Address on file | | | | | | | |
| 337687 | MOJICA DE ROBLES, CARMEN M | Address on file | | | | | | | |
| 337688 | MOJICA DELGADO, CLEMENTE | Address on file | | | | | | | |
| 1420630 | MOJICA DÍAZ, ALEXANDER | Address on file | | | | | | | |
| 1420630 | MOJICA DÍAZ, ALEXANDER | Address on file | | | | | | | |
| 337689 | MOJICA DIAZ, GLENDA | Address on file | | | | | | | |
| 337690 | MOJICA DIAZ, REYNALDO | Address on file | | | | | | | |
| 337691 | MOJICA DIAZ, VANESSA | Address on file | | | | | | | |
| 337692 | MOJICA DIAZ, VLADIMIR | Address on file | | | | | | | |
| 337693 | MOJICA DONES, DOMINGO | Address on file | | | | | | | |
| 853709 | MOJICA DUPREY, YOLANDA | Address on file | | | | | | | |
| 337694 | MOJICA DUPREY, YOLANDA | Address on file | | | | | | | |
| 337695 | MOJICA ENCARNACION, LUCIANO | Address on file | | | | | | | |
| 337696 | MOJICA ENCARNACION, MARIA | Address on file | | | | | | | |
| 337697 | MOJICA ESCRIBANO, GLORYLEE | Address on file | | | | | | | |
| 337698 | MOJICA ESPINOSA, SIXTO | Address on file | | | | | | | |
| 337699 | MOJICA ESTEBAN, LEIA | Address on file | | | | | | | |
| 804004 | MOJICA ESTEBAN, LEIA | Address on file | | | | | | | |
| 804005 | MOJICA FALCON, NANCY | Address on file | | | | | | | |
| 337701 | MOJICA FALU, RAMONITA | Address on file | | | | | | | |
| 770745 | MOJICA FELICIANO SAMUEL | POR DERECHO PROPIO | PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| 337702 | MOJICA FELICIANO, AMARILIS | Address on file | | | | | | | |
| 337703 | MOJICA FELICIANO, SAMAIDA | Address on file | | | | | | | |
| 1420631 | MOJICA FELICIANO, SAMUEL | MOJICA FELICIANO, SAMUEL | PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| 2133209 | Mojica Fernandez, Fernando | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 804006 | MOJICA FERRER, MILDRED | Address on file | | | | | | | |
| 337704 | MOJICA FIGUEROA, ANA D. | Address on file | | | | | | | |
| 804007 | MOJICA FIGUEROA, BRENDA | Address on file | | | | | | | |
| 337705 | MOJICA FIGUEROA, BRENDA L | Address on file | | | | | | | |
| 337707 | MOJICA FIGUEROA, LYMARIS | Address on file | | | | | | | |
| 337706 | MOJICA FIGUEROA, LYMARIS | Address on file | | | | | | | |
| 337709 | MOJICA FIGUEROA, YESENIA | Address on file | | | | | | | |
| 337708 | MOJICA FIGUEROA, YESENIA | Address on file | | | | | | | |
| 337710 | MOJICA FLORES, ELIZABETH | Address on file | | | | | | | |
| 337711 | MOJICA FLORES, FREDDY | Address on file | | | | | | | |
| 337712 | MOJICA FONTANEZ, ALFREDO | Address on file | | | | | | | |
| 1701210 | MOJICA FONTANEZ, RUTH | Address on file | | | | | | | |
| 337713 | MOJICA FONTANEZ, RUTH | Address on file | | | | | | | |
| 337714 | MOJICA FRANCESCHI, FRANCHESKA | Address on file | | | | | | | |
| 337715 | MOJICA FRANCESCHI, KAREN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4115 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 337716 | MOJICA FRANCESCHI, MARIBEL | Address on file | | | | | | | |
| 337717 | MOJICA GALLART, GISELA | Address on file | | | | | | | |
| 337719 | Mojica Garcia, Alier | Address on file | | | | | | | |
| 337720 | MOJICA GARCIA, ANA H | Address on file | | | | | | | |
| 607567 | Mojica Garcia, Ana H. | Address on file | | | | | | | |
| 804008 | MOJICA GARCIA, CARMEN | Address on file | | | | | | | |
| 337723 | MOJICA GARCIA, GIL | Address on file | | | | | | | |
| 337724 | MOJICA GARCIA, IRISDELIZ | Address on file | | | | | | | |
| 337725 | MOJICA GARCIA, JUAN | Address on file | | | | | | | |
| 804009 | MOJICA GARCIA, SANDRA | Address on file | | | | | | | |
| 337727 | MOJICA GONZALEZ, ELSON | Address on file | | | | | | | |
| 337728 | MOJICA GONZALEZ, EMELIA | Address on file | | | | | | | |
| 337729 | MOJICA GONZALEZ, GRISETH | Address on file | | | | | | | |
| 337730 | MOJICA GONZALEZ, ISMAEL | Address on file | | | | | | | |
| 804011 | MOJICA GONZALEZ, JAYSON | Address on file | | | | | | | |
| 337731 | MOJICA GONZALEZ, JORGE | Address on file | | | | | | | |
| 337732 | MOJICA GONZALEZ, JOSE | Address on file | | | | | | | |
| 2225144 | Mojica Gonzalez, Magda Iris | Address on file | | | | | | | |
| 337733 | MOJICA GONZALEZ, PETRA | Address on file | | | | | | | |
| 804012 | MOJICA GONZALEZ, PETRA | Address on file | | | | | | | |
| 337734 | MOJICA GONZALEZ, SARAH E | Address on file | | | | | | | |
| 804013 | MOJICA GONZALEZ, SONIA L | Address on file | | | | | | | |
| 337735 | MOJICA GONZALEZ, WALDEMAR | Address on file | | | | | | | |
| 2218820 | Mojica Gonzalez, Zenaida | Address on file | | | | | | | |
| 337736 | MOJICA GONZALEZ, ZENAIDA | Address on file | | | | | | | |
| 337718 | MOJICA GUZMAN, MANUEL | Address on file | | | | | | | |
| 337737 | MOJICA GUZMAN, ZORYMAR | Address on file | | | | | | | |
| 337738 | MOJICA HERNANDEZ, AIDALEE | Address on file | | | | | | | |
| 853710 | MOJICA HERNANDEZ, AIDALEE | Address on file | | | | | | | |
| 337739 | MOJICA HERNANDEZ, ISMAEL | Address on file | | | | | | | |
| 232101 | MOJICA HERNANDEZ, ISMAEL | Address on file | | | | | | | |
| 337740 | MOJICA HERNANDEZ, JORGE | Address on file | | | | | | | |
| 337741 | MOJICA HERNANDEZ, JOSE R. | Address on file | | | | | | | |
| 337744 | MOJICA HERNANDEZ, LUZ | Address on file | | | | | | | |
| 337745 | MOJICA HERNANDEZ, LUZ B. | Address on file | | | | | | | |
| 337747 | MOJICA HERNANDEZ, MARIA D | Address on file | | | | | | | |
| 337746 | MOJICA HERNANDEZ, MARIA D | Address on file | | | | | | | |
| 337748 | MOJICA IGLESIA, JESSICA | Address on file | | | | | | | |
| 337749 | MOJICA IGLESIAS, LUZ M | Address on file | | | | | | | |
| 337750 | MOJICA IGLESIAS, LUZ S | Address on file | | | | | | | |
| 337751 | MOJICA IGLESIAS, LYDIA E. | Address on file | | | | | | | |
| 337752 | MOJICA IRIZARRY, LUZ M | Address on file | | | | | | | |
| 337753 | MOJICA JIMENEZ, JOSE A. | Address on file | | | | | | | |
| 337754 | MOJICA JIMENEZ, MIGUEL | Address on file | | | | | | | |
| 337755 | MOJICA LAMOURT, MILAGROS | Address on file | | | | | | | |
| 804014 | MOJICA LAMOURT, YOLANDA | Address on file | | | | | | | |
| 337756 | MOJICA LAMOURT, YOLANDA | Address on file | | | | | | | |
| 337757 | MOJICA LAUREANO, LUIS I | Address on file | | | | | | | |
| 337758 | MOJICA LAUREANO, MAYRA M | Address on file | | | | | | | |
| 337759 | MOJICA LAUREANO, RAMON | Address on file | | | | | | | |
| 337760 | MOJICA LAUREANO, ROBERTO | Address on file | | | | | | | |
| 804015 | MOJICA LAUREANO, SANDRA M | Address on file | | | | | | | |
| 337761 | MOJICA LLOPIZ, LUIS | Address on file | | | | | | | |
| 337762 | Mojica Lopez, Jose A | Address on file | | | | | | | |
| 337763 | MOJICA LOPEZ, MADELINE | Address on file | | | | | | | |
| 337764 | Mojica Lopez, Manuel | Address on file | | | | | | | |
| 337765 | MOJICA LOPEZ, OLGA | Address on file | | | | | | | |
| 337766 | MOJICA LOPEZ, OLGA ENEIDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4116 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 337767 | MOJICA LOPEZ, RAFAEL | Address on file | | | | | | | |
| 337768 | MOJICA LOPEZ, RENE | Address on file | | | | | | | |
| 337769 | MOJICA LOPEZ, TRACY | Address on file | | | | | | | |
| 337770 | MOJICA LOZADA, DAMARIS | Address on file | | | | | | | |
| 1258821 | MOJICA LOZADA, JESUS | Address on file | | | | | | | |
| 337771 | MOJICA LOZANO, ANA M | Address on file | | | | | | | |
| 337772 | MOJICA LOZANO, OLGA M | Address on file | | | | | | | |
| 337773 | MOJICA LUGO, WILLIAM | Address on file | | | | | | | |
| 337774 | MOJICA MAGRIZ, WALESKA | Address on file | | | | | | | |
| 337775 | MOJICA MALAVE, LUIS A | Address on file | | | | | | | |
| 337776 | MOJICA MALDONADO, ANTONIA | Address on file | | | | | | | |
| 337777 | MOJICA MALDONADO, EVELYN | Address on file | | | | | | | |
| 337778 | MOJICA MANOSA, SEBASTIAN | Address on file | | | | | | | |
| 337779 | MOJICA MARIN, MARICRUZ | Address on file | | | | | | | |
| 337780 | MOJICA MARRERO, GLORIA | Address on file | | | | | | | |
| 804017 | MOJICA MARRERO, GLORIA E | Address on file | | | | | | | |
| 804018 | MOJICA MARTINEZ, ANGEL | Address on file | | | | | | | |
| 337782 | MOJICA MARTINEZ, JOSE | Address on file | | | | | | | |
| 1808111 | Mojica Martinez, Maria M | Address on file | | | | | | | |
| 337783 | MOJICA MARTINEZ, QUIBEL | Address on file | | | | | | | |
| 337784 | Mojica Martinez, Rafael E. | Address on file | | | | | | | |
| 337785 | MOJICA MARTINEZ, WILLIAM | Address on file | | | | | | | |
| 337787 | MOJICA MASSANET, MILLIANETT | Address on file | | | | | | | |
| 804019 | MOJICA MATIAS, MELISSA S | Address on file | | | | | | | |
| 337788 | MOJICA MEDINA, ALEX | Address on file | | | | | | | |
| 337789 | MOJICA MEDINA, CARLOS | Address on file | | | | | | | |
| 337790 | MOJICA MEJIAS, JENNY | Address on file | | | | | | | |
| 337792 | MOJICA MELENDEZ, ANGELA | Address on file | | | | | | | |
| 337791 | MOJICA MELENDEZ, ANGELA | Address on file | | | | | | | |
| 337793 | MOJICA MELENDEZ, JAVIER | Address on file | | | | | | | |
| 337794 | MOJICA MELENDEZ, SIGMARIE | Address on file | | | | | | | |
| 337795 | MOJICA MENDEZ, SONIA | Address on file | | | | | | | |
| 337796 | MOJICA MENDOZA, DIMARIE | Address on file | | | | | | | |
| 337797 | MOJICA MENDOZA, DIMARIE | Address on file | | | | | | | |
| 337798 | MOJICA MILLAN, JAYSON D | Address on file | | | | | | | |
| 337799 | MOJICA MILLET, DALMARY | Address on file | | | | | | | |
| 337800 | MOJICA MIRANDA, ANGEL M. | Address on file | | | | | | | |
| 337801 | MOJICA MIRANDA, LIZA | Address on file | | | | | | | |
| 337802 | MOJICA MOJICA, ALEXANDER | Address on file | | | | | | | |
| 337803 | MOJICA MOJICA, ANTONIO | Address on file | | | | | | | |
| 337804 | MOJICA MOJICA, BIENVENIDO | Address on file | | | | | | | |
| 337805 | MOJICA MOJICA, ELBA | Address on file | | | | | | | |
| 337806 | MOJICA MOJICA, EMMANUEL | Address on file | | | | | | | |
| 804020 | MOJICA MOJICA, HAMIR | Address on file | | | | | | | |
| 804021 | MOJICA MOJICA, HAMIR M | Address on file | | | | | | | |
| 337807 | MOJICA MOJICA, IRAIDA | Address on file | | | | | | | |
| 337808 | MOJICA MOJICA, LUIS E. | Address on file | | | | | | | |
| 853711 | MOJICA MOJICA, LUIS EMILIO | Address on file | | | | | | | |
| 337809 | MOJICA MOJICA, MARIA T. | Address on file | | | | | | | |
| 337810 | MOJICA MOJICA, MARILYN | Address on file | | | | | | | |
| 804022 | MOJICA MOJICA, YASHIRA M | Address on file | | | | | | | |
| 337811 | MOJICA MOLINA, JESUS | Address on file | | | | | | | |
| 337812 | MOJICA MOLINA, JESUS J. | Address on file | | | | | | | |
| 337813 | MOJICA MONTALVO, JAVIER A | Address on file | | | | | | | |
| 337815 | MOJICA MONTALVO, YAHAIRA | Address on file | | | | | | | |
| 337814 | MOJICA MONTALVO, YAHAIRA | Address on file | | | | | | | |
| 337817 | MOJICA MORALES, ADORACION | Address on file | | | | | | | |
| 337818 | MOJICA MORALES, ELENA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4117 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 337819 | MOJICA MORALES, ENID | Address on file | | | | | | | |
| 337820 | MOJICA MORALES, ENID | Address on file | | | | | | | |
| 337821 | MOJICA MORALES, JOHANN | Address on file | | | | | | | |
| 337822 | MOJICA MORALES, MARIA | Address on file | | | | | | | |
| 853713 | MOJICA MORALES, MAYRA I. | Address on file | | | | | | | |
| 337825 | MOJICA MORALES, PETRA M. | Address on file | | | | | | | |
| 337826 | MOJICA MORALES, REINALDO | Address on file | | | | | | | |
| 337827 | MOJICA MORALES, VICENTA | Address on file | | | | | | | |
| 804023 | MOJICA MORALES, VICENTA | Address on file | | | | | | | |
| 337828 | MOJICA MORALES, VIMARIES | Address on file | | | | | | | |
| 337829 | MOJICA MORALES, ZOE M. | Address on file | | | | | | | |
| 804024 | MOJICA MORENO, SHEIDA | Address on file | | | | | | | |
| 337830 | MOJICA MORENO, SHEIDA M | Address on file | | | | | | | |
| 337831 | Mojica Motta, Melba L | Address on file | | | | | | | |
| 337832 | MOJICA MUNOZ, IZAIDA | Address on file | | | | | | | |
| 337833 | MOJICA MURIEL, CARLOS E | Address on file | | | | | | | |
| 337834 | MOJICA MURIEL, ELBA I | Address on file | | | | | | | |
| 337835 | MOJICA NAVARRO, OMARIS | Address on file | | | | | | | |
| 337836 | MOJICA NAVARRO, PABLO | Address on file | | | | | | | |
| 804025 | MOJICA NAZARIO, GAMARY | Address on file | | | | | | | |
| 337837 | Mojica Nazario, Gamary F. | Address on file | | | | | | | |
| 337838 | MOJICA NAZARIO, KRISTIAN | Address on file | | | | | | | |
| 1538355 | Mojica Negrón, Genaro | Address on file | | | | | | | |
| 337839 | MOJICA NEGRON, SAMUEL | Address on file | | | | | | | |
| 848214 | MOJICA NIEVES BLAS | URB COUNTRY CLUB | MT-4 CALLE 405 | | | CAROLINA | PR | 00982 | |
| 337840 | MOJICA NIEVES, EDGARDO | Address on file | | | | | | | |
| 337841 | MOJICA NIEVES, ISRAEL | Address on file | | | | | | | |
| 337842 | MOJICA NIEVES, JOSE E | Address on file | | | | | | | |
| 337843 | MOJICA NIEVES, MILAGROS | Address on file | | | | | | | |
| 337844 | MOJICA NUNEZ, FRANCISCO | Address on file | | | | | | | |
| 337845 | MOJICA OCACIO, JOEL | Address on file | | | | | | | |
| 337846 | MOJICA OCASIO, DAISY | Address on file | | | | | | | |
| 337847 | MOJICA ONEILL, FERNANDO | Address on file | | | | | | | |
| 337848 | MOJICA O'NEILL, RAMONITA | Address on file | | | | | | | |
| 337849 | MOJICA ORTIZ, ALEX | Address on file | | | | | | | |
| 337850 | MOJICA ORTIZ, AWILDA | Address on file | | | | | | | |
| 1974101 | Mojica Ortiz, Awilda | Address on file | | | | | | | |
| 2133418 | Mojica Ortiz, Gladys | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 337851 | MOJICA ORTIZ, GLADYS | Address on file | | | | | | | |
| 337852 | Mojica Ortiz, Jose F | Address on file | | | | | | | |
| 337853 | MOJICA ORTIZ, LUCILA | Address on file | | | | | | | |
| 337854 | MOJICA ORTIZ, MARIA S. | Address on file | | | | | | | |
| 337855 | MOJICA ORTIZ, MARIANELA | Address on file | | | | | | | |
| 337856 | MOJICA ORTIZ, MARVIN | Address on file | | | | | | | |
| 804026 | MOJICA ORTIZ, MAYRA | Address on file | | | | | | | |
| 337857 | MOJICA ORTIZ, MAYRA | Address on file | | | | | | | |
| 337858 | MOJICA ORTIZ, MELVA | Address on file | | | | | | | |
| 337859 | MOJICA ORTIZ, MIGUEL A. | Address on file | | | | | | | |
| 337860 | Mojica Ortiz, Noel | Address on file | | | | | | | |
| 337861 | MOJICA ORTIZ, RAMON | Address on file | | | | | | | |
| 337863 | MOJICA ORTIZ, ROSA | Address on file | | | | | | | |
| 804027 | MOJICA ORTIZ, ROSA | Address on file | | | | | | | |
| 337864 | MOJICA ORTIZ, VICTOR L | Address on file | | | | | | | |
| 1422931 | MOJICA PABÓN, ADRIÁN | SR. ADRIÁN MOJICA PABÓN | INSTITUCIÓN MÁXIMA SEGURIDAD FASN-VERDE C-323 3793 PONCE BY PASS | | | PONCE | PR | 00728-1504 | |
| 1420632 | MOJICA PABÓN, ADRIAN | JUAN C. RIOS | PO 9020443 | | | SAN JUAN | PR | 00902 | |
| 337865 | MOJICA PACHECO, ORIA | Address on file | | | | | | | |
| 337866 | MOJICA PAGAN, FRANCES | Address on file | | | | | | | |
| 337867 | MOJICA PAZ, MARJORIE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 804028 | MOJICA PAZ, MARJORIE | Address on file | | | | | | | |
| 1677232 | Mojica Paz, Marjorie | Address on file | | | | | | | |
| 804029 | MOJICA PAZ, YANIRED | Address on file | | | | | | | |
| 337868 | MOJICA PENA, IVELISSE | Address on file | | | | | | | |
| 337869 | MOJICA PEÑA, IVELISSE | Address on file | | | | | | | |
| 337870 | MOJICA PENA, JUDITH | Address on file | | | | | | | |
| 1602271 | MOJICA PENA, YAJAIRA | Address on file | | | | | | | |
| 337872 | MOJICA PEREA, AIXA | Address on file | | | | | | | |
| 337874 | MOJICA PEREA, DANIEL | Address on file | | | | | | | |
| 337873 | MOJICA PEREA, DANIEL | Address on file | | | | | | | |
| 2206637 | Mojica Perea, Rebecca | Address on file | | | | | | | |
| 2212048 | Mojica Perea, Rebecca | Address on file | | | | | | | |
| 1934262 | Mojica Perez , Sonia I | Address on file | | | | | | | |
| 337875 | MOJICA PEREZ, CARMEN I. | Address on file | | | | | | | |
| 337876 | MOJICA PEREZ, CARMEN R | Address on file | | | | | | | |
| 337877 | MOJICA PEREZ, EVELYN | Address on file | | | | | | | |
| 337878 | MOJICA PEREZ, MARIA DE LOS A | Address on file | | | | | | | |
| 337879 | MOJICA PEREZ, MYRTA A | Address on file | | | | | | | |
| 337880 | MOJICA PEREZ, NANCY Y | Address on file | | | | | | | |
| 337881 | MOJICA PEREZ, SONIA | Address on file | | | | | | | |
| 804030 | MOJICA PEREZ, SONIA | Address on file | | | | | | | |
| 337882 | MOJICA PEREZ, YVETTE | Address on file | | | | | | | |
| 337883 | MOJICA PETERSON, PEDRO | Address on file | | | | | | | |
| 337884 | MOJICA PINEIRO, EDUARDO | Address on file | | | | | | | |
| 337885 | MOJICA QUILES, ARACELYS | Address on file | | | | | | | |
| 337886 | MOJICA QUINONES, JESUS E | Address on file | | | | | | | |
| 337887 | Mojica Quinones, Jose A | Address on file | | | | | | | |
| 804031 | MOJICA QUINTANA, JULIO | Address on file | | | | | | | |
| 337888 | MOJICA QUINTANA, JULIO A | Address on file | | | | | | | |
| 337889 | MOJICA RAMIREZ, ALFREDO | Address on file | | | | | | | |
| 337890 | MOJICA RAMIREZ, CARMEN | Address on file | | | | | | | |
| 337891 | MOJICA RAMIREZ, CYNTHIA | Address on file | | | | | | | |
| 804032 | MOJICA RAMIREZ, CYNTHIA | Address on file | | | | | | | |
| 804034 | MOJICA RAMOS, ALMA | Address on file | | | | | | | |
| 804033 | MOJICA RAMOS, ALMA | Address on file | | | | | | | |
| 337892 | MOJICA RAMOS, STEVEN DARYL | Address on file | | | | | | | |
| 337893 | Mojica Requena, Jose A | Address on file | | | | | | | |
| 337894 | MOJICA REYES, FELIX | Address on file | | | | | | | |
| 337895 | MOJICA REYES, JOSE L | Address on file | | | | | | | |
| 1722322 | MOJICA REYES, MARIA D | Address on file | | | | | | | |
| 337896 | Mojica Reyes, Maria Dolores | Address on file | | | | | | | |
| 337824 | MOJICA REYES, SILAYKA I. | URB. MONTECASINO | #316 CALLE ALMACIGO | | | TOA ALTA | PR | 00953 | |
| 337862 | MOJICA REYES, ULISES | Address on file | | | | | | | |
| 337897 | MOJICA REYES, ULISES | Address on file | | | | | | | |
| 337898 | MOJICA RIERA, WILLIAM | Address on file | | | | | | | |
| 337899 | MOJICA RIUTORT, CRISTIAN | Address on file | | | | | | | |
| 337900 | MOJICA RIUTORT, JOSE | Address on file | | | | | | | |
| 337901 | MOJICA RIUTORT, MARIELY | Address on file | | | | | | | |
| 1952419 | MOJICA RIVERA , NANCY | Address on file | | | | | | | |
| 337902 | MOJICA RIVERA, ALEX | Address on file | | | | | | | |
| 1258822 | MOJICA RIVERA, ALIDA | Address on file | | | | | | | |
| 337903 | MOJICA RIVERA, ANIBAL | Address on file | | | | | | | |
| 337904 | MOJICA RIVERA, CARLOS | Address on file | | | | | | | |
| 337905 | MOJICA RIVERA, CARMEN I | Address on file | | | | | | | |
| 337906 | MOJICA RIVERA, CRUZ M | Address on file | | | | | | | |
| 1950053 | Mojica Rivera, Elena | Address on file | | | | | | | |
| 337908 | MOJICA RIVERA, ELENA | Address on file | | | | | | | |
| 337907 | MOJICA RIVERA, ELENA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1807044 | MOJICA RIVERA, ELSTON | Address on file | | | | | | | |
| 337909 | Mojica Rivera, Elston | Address on file | | | | | | | |
| 1535876 | Mojica Rivera, Elston | Address on file | | | | | | | |
| 1535876 | Mojica Rivera, Elston | Address on file | | | | | | | |
| 337910 | Mojica Rivera, Francisco E | Address on file | | | | | | | |
| 337911 | MOJICA RIVERA, GIOVANNA MICHELLE | Address on file | | | | | | | |
| 337912 | MOJICA RIVERA, JOSE | Address on file | | | | | | | |
| 337913 | MOJICA RIVERA, JOSE | Address on file | | | | | | | |
| 337914 | Mojica Rivera, Jose A | Address on file | | | | | | | |
| 337915 | MOJICA RIVERA, JOSEMILY | Address on file | | | | | | | |
| 337916 | MOJICA RIVERA, JUAN | Address on file | | | | | | | |
| 337918 | MOJICA RIVERA, LUIS R | Address on file | | | | | | | |
| 337917 | MOJICA RIVERA, LUIS R | Address on file | | | | | | | |
| 804036 | MOJICA RIVERA, LUZ V | Address on file | | | | | | | |
| 804037 | MOJICA RIVERA, LUZ V | Address on file | | | | | | | |
| 337919 | MOJICA RIVERA, LYNNETTE | Address on file | | | | | | | |
| 337920 | MOJICA RIVERA, MARIA DE L. | Address on file | | | | | | | |
| 337921 | MOJICA RIVERA, MARIA DE LOS A | Address on file | | | | | | | |
| 337922 | MOJICA RIVERA, MARIA S | Address on file | | | | | | | |
| 337923 | MOJICA RIVERA, MARILYN | Address on file | | | | | | | |
| 804038 | MOJICA RIVERA, MARILYN | Address on file | | | | | | | |
| 337924 | MOJICA RIVERA, MIGUEL | Address on file | | | | | | | |
| 337925 | MOJICA RIVERA, MILAGROS | Address on file | | | | | | | |
| 337926 | MOJICA RIVERA, NANCY | Address on file | | | | | | | |
| 337927 | MOJICA RIVERA, NICASIO | Address on file | | | | | | | |
| 804039 | MOJICA RIVERA, NICASIO | Address on file | | | | | | | |
| 337928 | MOJICA RIVERA, OLGA | Address on file | | | | | | | |
| 337929 | MOJICA RIVERA, RAQUEL | Address on file | | | | | | | |
| 337930 | MOJICA RIVERA, RICARDO | Address on file | | | | | | | |
| 337931 | MOJICA RIVERA, ROBERTO | Address on file | | | | | | | |
| 1805466 | Mojica Rivera, Ruben | Address on file | | | | | | | |
| 1805466 | Mojica Rivera, Ruben | Address on file | | | | | | | |
| 337932 | MOJICA RIVERA, RUBEN | Address on file | | | | | | | |
| 337933 | MOJICA RIVERA, RUBEN | Address on file | | | | | | | |
| 1582774 | MOJICA RIVERA, SHAROM | Address on file | | | | | | | |
| 337934 | MOJICA RIVERA, SHARON | Address on file | | | | | | | |
| 1992534 | Mojica Rivera, Socorro | Address on file | | | | | | | |
| 337936 | MOJICA RIVERA, VICTOR M | Address on file | | | | | | | |
| 804040 | MOJICA RIVERA, WANDA I | Address on file | | | | | | | |
| 337937 | MOJICA RIVERA, WANDA I | Address on file | | | | | | | |
| 337938 | MOJICA RIVERA, WILMARYS | Address on file | | | | | | | |
| 337939 | MOJICA RODRIGUEZ, ALEXIS | Address on file | | | | | | | |
| 1865098 | Mojica Rodriguez, Alexis | Address on file | | | | | | | |
| 337940 | MOJICA RODRIGUEZ, ANA L | Address on file | | | | | | | |
| 337941 | MOJICA RODRIGUEZ, ANGEL R | Address on file | | | | | | | |
| 337942 | MOJICA RODRIGUEZ, BEATRIZ E | Address on file | | | | | | | |
| 337943 | MOJICA RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 1738595 | Mojica Rodríguez, Carmen E. | Address on file | | | | | | | |
| 1677346 | Mojica Rodríguez, Carmen E. | Address on file | | | | | | | |
| 337946 | MOJICA RODRIGUEZ, CIPRIAN | Address on file | | | | | | | |
| 337948 | MOJICA RODRIGUEZ, CLARA | Address on file | | | | | | | |
| 337947 | MOJICA RODRIGUEZ, CLARA | Address on file | | | | | | | |
| 337949 | MOJICA RODRIGUEZ, CLARA L. | Address on file | | | | | | | |
| 337950 | MOJICA RODRIGUEZ, EDWIN | Address on file | | | | | | | |
| 337951 | MOJICA RODRIGUEZ, ERIKA | Address on file | | | | | | | |
| 1425515 | MOJICA RODRIGUEZ, FERNANDO | Address on file | | | | | | | |
| 337953 | MOJICA RODRIGUEZ, GLORIA M | Address on file | | | | | | | |
| 337954 | MOJICA RODRIGUEZ, JOHNATHAN | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4120 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 337955 | MOJICA RODRIGUEZ, JORGE E. | Address on file | | | | | | | |
| 1420633 | MOJICA RODRIGUEZ, JOSE A. | GILLERMO RODRIGUEZ SANTIAGO | PO BOX 3024 | | | CAGUAS | PR | 00726 | |
| 337956 | MOJICA RODRIGUEZ, MAYRA | Address on file | | | | | | | |
| 337957 | MOJICA RODRIGUEZ, MIGUEL ANGEL | Address on file | | | | | | | |
| 337958 | MOJICA RODRIGUEZ, MYRIAM L. | Address on file | | | | | | | |
| 337959 | MOJICA RODRIGUEZ, PABLO | Address on file | | | | | | | |
| 337960 | MOJICA RODRIGUEZ, PEDRO J | Address on file | | | | | | | |
| 337961 | MOJICA RODRIGUEZ, RAFAELA | Address on file | | | | | | | |
| 1734071 | Mojica Rodríguez, Rafaela | Address on file | | | | | | | |
| 337962 | MOJICA RODRIGUEZ, SONIA | Address on file | | | | | | | |
| 337963 | MOJICA RODRIGUEZ, YOLANDA | Address on file | | | | | | | |
| 1257251 | MOJICA ROHENA, JUAN L. | Address on file | | | | | | | |
| 337965 | MOJICA ROHENA, WANDA | Address on file | | | | | | | |
| 804042 | MOJICA ROJAS, BRENDA | Address on file | | | | | | | |
| 337966 | MOJICA ROJAS, BRENDA I | Address on file | | | | | | | |
| 337967 | MOJICA ROJAS, MINERVA | Address on file | | | | | | | |
| 1258823 | MOJICA ROJAS, SIXTO | Address on file | | | | | | | |
| 337968 | MOJICA ROLON, MAYRA I. | Address on file | | | | | | | |
| 337969 | MOJICA ROLON, ROSA M | Address on file | | | | | | | |
| 337970 | MOJICA ROMERO, CARLOS | Address on file | | | | | | | |
| 337971 | Mojica Romero, Luz E | Address on file | | | | | | | |
| 337972 | MOJICA ROQUE, LESLIE | Address on file | | | | | | | |
| 804043 | MOJICA ROSA, BRENDA L | Address on file | | | | | | | |
| 840048 | MOJICA ROSA, GREGORIO | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 337973 | MOJICA ROSA, GREGORIO | Address on file | | | | | | | |
| 337974 | MOJICA ROSA, JESSICA | Address on file | | | | | | | |
| 337975 | Mojica Rosa, Juan D | Address on file | | | | | | | |
| 337976 | MOJICA ROSARIO, ANA | Address on file | | | | | | | |
| 337977 | MOJICA ROSARIO, LUIS R | Address on file | | | | | | | |
| 2205449 | Mojica Rosario, Yolanda | Address on file | | | | | | | |
| 2222196 | Mojica Rosario, Yolanda | Address on file | | | | | | | |
| 2219757 | Mojica Rosario, Yolanda | Address on file | | | | | | | |
| 1256306 | MOJICA RUIZ, AXEL | Address on file | | | | | | | |
| 337979 | MOJICA RUIZ, ELADIO | Address on file | | | | | | | |
| 337980 | MOJICA RUIZ, JABES | Address on file | | | | | | | |
| 337981 | MOJICA RUPERT, ANA MARY | Address on file | | | | | | | |
| 337982 | MOJICA RUPERT, RAFAEL A | Address on file | | | | | | | |
| 337983 | MOJICA RUZ, GABRIEL | Address on file | | | | | | | |
| 337984 | MOJICA SALAMAN, MARIA I | Address on file | | | | | | | |
| 337985 | MOJICA SAMO, SOLMARIE | Address on file | | | | | | | |
| 337987 | MOJICA SANCHEZ, JOSE M. | Address on file | | | | | | | |
| 337988 | MOJICA SANCHEZ, MARIA D | Address on file | | | | | | | |
| 337989 | MOJICA SANCHEZ, ROSA L | Address on file | | | | | | | |
| 337991 | MOJICA SANDOZ MD, JULIO A | Address on file | | | | | | | |
| 337992 | MOJICA SANES, LOGIA E | Address on file | | | | | | | |
| 1529210 | MOJICA SANTANA, GRECIA M | Address on file | | | | | | | |
| 337993 | MOJICA SANTANA, GRECIA M | Address on file | | | | | | | |
| 337994 | MOJICA SANTANA, KAREN A. | Address on file | | | | | | | |
| 337995 | MOJICA SANTANA, LUIS A. | Address on file | | | | | | | |
| 337996 | MOJICA SANTANA, RAMON | Address on file | | | | | | | |
| 337998 | MOJICA SANTIAGO, ADOLFO | Address on file | | | | | | | |
| 337999 | MOJICA SANTIAGO, ADOLFO | Address on file | | | | | | | |
| 338000 | Mojica Santiago, Alberto L | Address on file | | | | | | | |
| 338001 | MOJICA SANTIAGO, JOAQUIN | Address on file | | | | | | | |
| 338002 | MOJICA SANTIAGO, JULIO | Address on file | | | | | | | |
| 338003 | MOJICA SANTIAGO, JULYETTE M | Address on file | | | | | | | |
| 338005 | MOJICA SANTIAGO, NOEMI | Address on file | | | | | | | |
| 338006 | Mojica Santiago, Pedro L. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4121 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 804046 | MOJICA SANTIAGO, YAHAIRA | Address on file | | | | | | | |
| 338007 | MOJICA SANTIAGO, YOLYMAR | Address on file | | | | | | | |
| 804047 | MOJICA SANTOS, SARAHI | Address on file | | | | | | | |
| 338008 | MOJICA SEPÚLVEDA, FRANCES | Address on file | | | | | | | |
| 338009 | MOJICA SERRANO, AGUSTIN | Address on file | | | | | | | |
| 338010 | MOJICA SIERRA, LUIS | Address on file | | | | | | | |
| 338012 | MOJICA SIERRA, MANUEL | Address on file | | | | | | | |
| 853714 | MOJICA SIERRA, MANUEL | Address on file | | | | | | | |
| 338013 | MOJICA SIERRA, PEDRO | Address on file | | | | | | | |
| 338014 | MOJICA SOSA, MCDANIEL | Address on file | | | | | | | |
| 338015 | MOJICA SOSTRE, NICOLLE | Address on file | | | | | | | |
| 338016 | Mojica Soto, Jose L | Address on file | | | | | | | |
| 338017 | Mojica Soto, Roberto | Address on file | | | | | | | |
| 338018 | MOJICA TIRADO, EVELYNSIRI | Address on file | | | | | | | |
| 338019 | Mojica Tirado, Yamilet | Address on file | | | | | | | |
| 338020 | MOJICA TORES, IRIS | Address on file | | | | | | | |
| 338021 | MOJICA TORRES, AIDA | Address on file | | | | | | | |
| 1615615 | Mojica Torres, Antonia | Address on file | | | | | | | |
| 1814990 | Mojica Torres, Antonio | Address on file | | | | | | | |
| 1615271 | MOJICA TORRES, ANTONIO | Address on file | | | | | | | |
| 1813082 | MOJICA TORRES, ANTONIO | Address on file | | | | | | | |
| 1616251 | Mojica Torres, Antonio | Address on file | | | | | | | |
| 1615840 | Mojica Torres, Antonio | Address on file | | | | | | | |
| 338022 | MOJICA TORRES, ANTONIO | Address on file | | | | | | | |
| 338024 | MOJICA TORRES, CANDIDA | Address on file | | | | | | | |
| 338025 | Mojica Torres, Eduardo | Address on file | | | | | | | |
| 338026 | MOJICA TORRES, ERNESTINA | Address on file | | | | | | | |
| 338027 | MOJICA TORRES, HAROLD | Address on file | | | | | | | |
| 338028 | MOJICA TORRES, IRIS | Address on file | | | | | | | |
| 338029 | MOJICA TORRES, JAVIER | Address on file | | | | | | | |
| 338031 | MOJICA TORRES, JOSE | Address on file | | | | | | | |
| 338033 | MOJICA TORRES, JOSEFINA | Address on file | | | | | | | |
| 338034 | MOJICA TORRES, JOSEFINA | Address on file | | | | | | | |
| 338032 | MOJICA TORRES, JOSEFINA | Address on file | | | | | | | |
| 2044566 | MOJICA TORRES, LIDUVINA | Address on file | | | | | | | |
| 338036 | MOJICA TORRES, LUIS | Address on file | | | | | | | |
| 338037 | MOJICA TORRES, MARIA | Address on file | | | | | | | |
| 338038 | MOJICA TORRES, MATILDE | Address on file | | | | | | | |
| 338039 | MOJICA TORRES, RADAMES | Address on file | | | | | | | |
| 338040 | MOJICA TORRES, SHAYRA | Address on file | | | | | | | |
| 338041 | MOJICA TRUCKING SERVICES CORP | PO BOX 856 | | | | VEGA ALTA | PR | 00692 | |
| 338042 | MOJICA VARGAS, HECTOR | Address on file | | | | | | | |
| 338043 | MOJICA VAZQUEZ, ABIMAEL | Address on file | | | | | | | |
| 804049 | MOJICA VAZQUEZ, MARIA M | Address on file | | | | | | | |
| 338044 | MOJICA VEGA, ISMAEL | Address on file | | | | | | | |
| 338045 | MOJICA VEGA, JAZMIN | Address on file | | | | | | | |
| 338046 | MOJICA VEGA, LUIS G | Address on file | | | | | | | |
| 1258824 | MOJICA VEGA, NANCY | Address on file | | | | | | | |
| 338047 | MOJICA VEGA, NANCY L | Address on file | | | | | | | |
| 338048 | MOJICA VELAZQUEZ, LUIS | Address on file | | | | | | | |
| 853715 | MOJICA VELAZQUEZ, LUZ C. | Address on file | | | | | | | |
| 338049 | MOJICA VELAZQUEZ, LUZ C. | Address on file | | | | | | | |
| 840049 | MOJICA VELÁZQUEZ, LUZ C. | LCDO. VÍCTOR M. BERMÚDEZ PÉREZ | URB VILLA ANDALUCÍA CALLE RONDA #A-22 | | | SAN JUAN | PR | 00926 | |
| 338050 | MOJICA VELEZ, RACHELLY | Address on file | | | | | | | |
| 804051 | MOJICA VELEZ, RACHELLY | Address on file | | | | | | | |
| 804052 | MOJICA VELEZ, RICHARD | Address on file | | | | | | | |
| 338051 | MOJICA VILLANUEVA, ANGEL | Address on file | | | | | | | |
| 338053 | MOJICA ZAYAS, EDDIE D | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4122 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 338054 | MOJICA ZAYAS, KARINA E | Address on file | | | | | | | |
| 1736966 | Mojica, Daniel Ryan | Address on file | | | | | | | |
| 338055 | MOJICA, EMMANUEL | Address on file | | | | | | | |
| 338056 | MOJICA, EVARISTO JR | Address on file | | | | | | | |
| 338057 | MOJICA, FERNANDO | Address on file | | | | | | | |
| 338059 | MOJICA, JESUS | Address on file | | | | | | | |
| 338060 | MOJICA, LEIA A | Address on file | | | | | | | |
| 338062 | MOJICA, LUIS F. | Address on file | | | | | | | |
| 338063 | MOJICA, NELSON E | Address on file | | | | | | | |
| 338064 | MOJICA, RAFAEL | Address on file | | | | | | | |
| 1469524 | MOJICAS RIVERA, MARIA A. | Address on file | | | | | | | |
| 338065 | MOJICASANCHEZ, JOSE R | Address on file | | | | | | | |
| 338066 | MOJICAVELAZQUEZ, DORIS | Address on file | | | | | | | |
| 724841 | MOJO SPORT A/C MILTON MARTINEZ | VILLA CAROLINA | 165-1 CALLE 419 | | | CAROLINA | PR | 00985 | |
| 724842 | MOJO SPORTS | P O BOX 29271 | | | | SAN JUAN | PR | 00929-0271 | |
| 338067 | MOKOYOMBI PROD INC | PO BOX 13965 | | | | SAN JUAN | PR | 00908-3965 | |
| 804053 | MOL MERCED, EVA | Address on file | | | | | | | |
| 338068 | MOL MERCED, EVA M | Address on file | | | | | | | |
| 724843 | MOLAC IMPORTS INC | PO BOX 366126 | | | | SAN JUAN | PR | 00936-6126 | |
| 338069 | MOLANO ALEMAR, ANGELA | Address on file | | | | | | | |
| 338070 | MOLANO ALEMAR, MIGUEL | Address on file | | | | | | | |
| 1449782 | Molano Borras, Manuel | Address on file | | | | | | | |
| 338071 | MOLANO FLORES, CELIA M | Address on file | | | | | | | |
| 338072 | MOLANO FRATICELLI, CARMEN E | Address on file | | | | | | | |
| 804054 | MOLANO RIVERA, MARITZA | Address on file | | | | | | | |
| 338073 | MOLANO RIVERA, MARITZA | Address on file | | | | | | | |
| 338074 | MOLANO SANTIAGO, LOUANED | Address on file | | | | | | | |
| 338075 | MOLANO SANTIAGO, MYRIAM | Address on file | | | | | | | |
| 338076 | MOLANO SANTOS, CAMILES | Address on file | | | | | | | |
| 338077 | MOLANO SERRANO, MARIA DEL C. | Address on file | | | | | | | |
| 338078 | MOLANO, JESUS M. | Address on file | | | | | | | |
| 338079 | MOLBA R MIRANDA SANG | RR 1 BOX 12531 | | | | TOA ALTA | PR | 00953 | |
| 1739041 | Mole, Ana Estrada | Address on file | | | | | | | |
| 337986 | MOLEDO GORBEA, ADA | Address on file | | | | | | | |
| 338080 | MOLEDO GORBEA, GERARDO | Address on file | | | | | | | |
| 338081 | MOLEDO PEREZ, MARIA | Address on file | | | | | | | |
| 338082 | MOLER VACHIER, KEVIN | Address on file | | | | | | | |
| 338083 | MOLERO GARCIA, KEYLA | Address on file | | | | | | | |
| 338084 | MOLERO MORALES, GLORIA D. | Address on file | | | | | | | |
| 338085 | MOLEX CARIBE INC | PO BOX 10010 | | | | PONCE | PR | 00732-0010 | |
| 338086 | MOLFULLEDA ALEJANDRO, MILAGROS A. | Address on file | | | | | | | |
| 338087 | MOLIERE MALDONADO, MARIA I | Address on file | | | | | | | |
| 338088 | MOLIERE MALDONADO, MARIA I. | Address on file | | | | | | | |
| 804056 | MOLIERE RIVERA, MARICHEILIN | Address on file | | | | | | | |
| 338089 | MOLIERE RIVERA, MARICHELIN | Address on file | | | | | | | |
| 338090 | MOLIERI MD, DANILO | Address on file | | | | | | | |
| 1771909 | Molina Acevedo, Brunilda | Address on file | | | | | | | |
| 338091 | MOLINA ACEVEDO, ERNESTO | Address on file | | | | | | | |
| 338092 | MOLINA ACEVEDO, JONATHAN | Address on file | | | | | | | |
| 338093 | MOLINA ACEVEDO, JOSE | Address on file | | | | | | | |
| 338094 | MOLINA ACEVEDO, KELVIN | Address on file | | | | | | | |
| 338095 | Molina Acevedo, Leslie | Address on file | | | | | | | |
| 338097 | MOLINA ACEVEDO, PATRICIA | Address on file | | | | | | | |
| 338096 | MOLINA ACEVEDO, PATRICIA | Address on file | | | | | | | |
| 338098 | MOLINA ACEVEDO, PEDRO E | Address on file | | | | | | | |
| 1772579 | Molina Acevedo, Wanda | Address on file | | | | | | | |
| 338099 | MOLINA ACEVEDO, WANDA N. | Address on file | | | | | | | |
| 338100 | MOLINA ADAME MD, CLARA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 338101 | MOLINA ADORNO, EUGENIO | Address on file | | | | | | | |
| 338102 | MOLINA ADORNO, GILBERTO | Address on file | | | | | | | |
| 338103 | MOLINA ADORNO, JOSE | Address on file | | | | | | | |
| 338104 | MOLINA ADORNO, JOSE M | Address on file | | | | | | | |
| 338105 | MOLINA ADORNO, MIGUEL | Address on file | | | | | | | |
| 338106 | Molina Afanador, Basilio | Address on file | | | | | | | |
| 338106 | Molina Afanador, Basilio | Address on file | | | | | | | |
| 1766429 | Molina Afanador, Basilo | Address on file | | | | | | | |
| 338107 | MOLINA AFANADOR, DIANILDA | Address on file | | | | | | | |
| 338108 | MOLINA AFANADOR, GRICELIDES | Address on file | | | | | | | |
| 804057 | MOLINA AFANADOR, GRICELIDES | Address on file | | | | | | | |
| 338109 | MOLINA AIR CONDITIONING AND ELECTRIC | P O BOX 50439 | | | | TOA BAJA | PR | 00950 | |
| 338110 | MOLINA ALAMO, CARMEN M | Address on file | | | | | | | |
| 338111 | MOLINA ALBALADEJO, CHRISTIAN | Address on file | | | | | | | |
| 338113 | MOLINA ALBALADEJO, WIDALYS | Address on file | | | | | | | |
| 338112 | MOLINA ALBALADEJO, WIDALYS | Address on file | | | | | | | |
| 804058 | MOLINA ALEMAN, MILDRED | Address on file | | | | | | | |
| 338114 | MOLINA ALFONSO, NORIS J | Address on file | | | | | | | |
| 338115 | MOLINA ALICEA, GISELA | Address on file | | | | | | | |
| 338116 | Molina Alicea, Jessica | Address on file | | | | | | | |
| 804059 | MOLINA ALICEA, JUANITA | Address on file | | | | | | | |
| 338117 | MOLINA ALLENDE, JUANA | Address on file | | | | | | | |
| 338118 | MOLINA ALVAREZ, ANGEL | Address on file | | | | | | | |
| 338119 | MOLINA ALVAREZ, ROBERTO | Address on file | | | | | | | |
| 1980566 | Molina Anton, Lydia E. | Address on file | | | | | | | |
| 1979724 | Molina Antone, Lydia E. | Address on file | | | | | | | |
| 338120 | MOLINA ANTONETTY, LYDIA E | Address on file | | | | | | | |
| 2076847 | Molina Antonetty, Lydia E. | Address on file | | | | | | | |
| 338121 | MOLINA APONTE, ANA M. | Address on file | | | | | | | |
| 839919 | Molina Aponte, Csar | Address on file | | | | | | | |
| 338122 | MOLINA APONTE, CYNTHIA | Address on file | | | | | | | |
| 338123 | MOLINA APONTE, EIDIVANNIE | Address on file | | | | | | | |
| 338124 | MOLINA APONTE, HECTOR | Address on file | | | | | | | |
| 338125 | MOLINA APONTE, TERESITA | Address on file | | | | | | | |
| 338126 | MOLINA AQUINO, DENISSE | Address on file | | | | | | | |
| 338127 | MOLINA AQUINO, MAURELIS | Address on file | | | | | | | |
| 338128 | MOLINA ARBELO, MELANIE | Address on file | | | | | | | |
| 338129 | MOLINA ARROYO, LUIS | Address on file | | | | | | | |
| 1873614 | MOLINA ATANADOL, DIANILDA | Address on file | | | | | | | |
| 338130 | MOLINA AUTO SALES INC | BOX 276 | | | | MAYAGUEZ | PR | 00681 | |
| 338131 | MOLINA AVILA, JONATHAN | Address on file | | | | | | | |
| 338132 | MOLINA AVILA, SONIA I | Address on file | | | | | | | |
| 338133 | MOLINA AVILES, CARMEN L | Address on file | | | | | | | |
| 338134 | MOLINA AVILES, JOEL | Address on file | | | | | | | |
| 338135 | MOLINA AVILES, JOSE A | Address on file | | | | | | | |
| 338136 | MOLINA AYALA, CARMEN A | Address on file | | | | | | | |
| 338137 | MOLINA AYALA, ELIANID | Address on file | | | | | | | |
| 338138 | MOLINA AYALA, GLORIA | Address on file | | | | | | | |
| 2030702 | Molina Ayala, Gloria | Address on file | | | | | | | |
| 338139 | MOLINA AYALA, ZAYMARA | Address on file | | | | | | | |
| 338140 | MOLINA BAEZ, BRENDA | Address on file | | | | | | | |
| 338141 | Molina Baez, Evelyn | Address on file | | | | | | | |
| 338142 | MOLINA BAEZ, IDNAYARI | Address on file | | | | | | | |
| 804060 | MOLINA BAEZ, JUAN M | Address on file | | | | | | | |
| 804061 | MOLINA BARRETO, LIZA | Address on file | | | | | | | |
| 1422534 | MOLINA BARRIOS, CARLA | JOSÉ CARRERAS PEREZ | ANTIGUO EDIFICIO EL MUNDO | PISO 3 254 CALLE SAN JOSE | | SAN JUAN | PR | 00901 | |
| 804062 | MOLINA BARRIOS, CARLA M | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 338143 | MOLINA BAS, OMAR I | Address on file | | | | | | | |
| 338144 | MOLINA BATISTA, MARCIAL | Address on file | | | | | | | |
| 338145 | MOLINA BERNAZAR, ESTHER C | Address on file | | | | | | | |
| 338146 | MOLINA BERNAZAR, MARIA V | Address on file | | | | | | | |
| 338147 | MOLINA BERNAZAR, NORMA N | Address on file | | | | | | | |
| 804063 | MOLINA BERRIOS, CORALY | Address on file | | | | | | | |
| 338148 | MOLINA BERRIOS, CORALY | Address on file | | | | | | | |
| 848215 | MOLINA BERRIOS, EDUARDO F. | PO BOX 238 | | | | NARANJITO | PR | 00719 | |
| 338149 | MOLINA BERRIOS, EDUARDO F. | Address on file | | | | | | | |
| 338150 | MOLINA BERRIOS, JOSE | Address on file | | | | | | | |
| 804064 | MOLINA BERRIOS, MARIA | Address on file | | | | | | | |
| 338151 | MOLINA BERRIOS, MARIA DEL C | Address on file | | | | | | | |
| 338152 | MOLINA BERRIOS, MARIA M | Address on file | | | | | | | |
| 1787078 | Molina Berrios, Maria M. | Address on file | | | | | | | |
| 804065 | MOLINA BERRIOS, MARTA M | Address on file | | | | | | | |
| 338153 | MOLINA BERRIOS, MARTA M | Address on file | | | | | | | |
| 804066 | MOLINA BERRIOS, WANDA | Address on file | | | | | | | |
| 338154 | MOLINA BERRIOS, WANDA I | Address on file | | | | | | | |
| 338155 | MOLINA BERRIOS, YANIRA | Address on file | | | | | | | |
| 338156 | Molina Bonet, Daniel | Address on file | | | | | | | |
| 338157 | MOLINA BONET, DANIEL | Address on file | | | | | | | |
| 338158 | MOLINA BONET, ELIZABETH | Address on file | | | | | | | |
| 338159 | MOLINA BONET, GLADYS | Address on file | | | | | | | |
| 804067 | MOLINA BONET, GLADYS | Address on file | | | | | | | |
| 338160 | MOLINA BONET, GLADYS | Address on file | | | | | | | |
| 338161 | MOLINA BONET, WILFREDO | Address on file | | | | | | | |
| 338162 | MOLINA BONILLA, LUIS | Address on file | | | | | | | |
| 338164 | MOLINA BONILLA, MARISOL | Address on file | | | | | | | |
| 338163 | MOLINA BONILLA, MARISOL | Address on file | | | | | | | |
| 338165 | MOLINA BONILLA, PEDRO R | Address on file | | | | | | | |
| 338166 | MOLINA BORGES, WILFREDO | Address on file | | | | | | | |
| 804068 | MOLINA BORGES, WILFREDO | Address on file | | | | | | | |
| 338167 | MOLINA BORRERO, EDGARDO | Address on file | | | | | | | |
| 338168 | MOLINA BRUNO, DORHILMARIE | Address on file | | | | | | | |
| 338169 | MOLINA BURGOS, EDWIN | Address on file | | | | | | | |
| 1626752 | Molina Caba, Maria E | Address on file | | | | | | | |
| 338170 | MOLINA CABA, RUBEN | Address on file | | | | | | | |
| 338171 | MOLINA CABRERA, ADA R | Address on file | | | | | | | |
| 338172 | MOLINA CABRERA, BRYAN | Address on file | | | | | | | |
| 338173 | MOLINA CABRERA, GLADYS | Address on file | | | | | | | |
| 338174 | Molina Cabrera, Ivan | Address on file | | | | | | | |
| 338175 | MOLINA CABRERA, IVAN | Address on file | | | | | | | |
| 338176 | MOLINA CABRERA, JACQUELINE | Address on file | | | | | | | |
| 338177 | Molina Cabrera, Joseph | Address on file | | | | | | | |
| 338178 | MOLINA CABRERA, MISAEL | Address on file | | | | | | | |
| 338179 | MOLINA CAINS, SERGIO | Address on file | | | | | | | |
| 804069 | MOLINA CALDERO, LISDANET | Address on file | | | | | | | |
| 338180 | MOLINA CALDERON, IRAIDA | Address on file | | | | | | | |
| 338181 | MOLINA CALDERON, JOSE | Address on file | | | | | | | |
| 338182 | MOLINA CALZADA, CARLA | Address on file | | | | | | | |
| 338183 | MOLINA CALZADA, CARLA M. | Address on file | | | | | | | |
| 338184 | MOLINA CALZADA, CARLA M. | Address on file | | | | | | | |
| 338185 | MOLINA CALZADA, MARIELA | Address on file | | | | | | | |
| 338186 | Molina Camacho, Alfonso J. | Address on file | | | | | | | |
| 338187 | MOLINA CAMACHO, CARMEN A | Address on file | | | | | | | |
| 338188 | MOLINA CAMACHO, GLORIMAR | Address on file | | | | | | | |
| 338189 | MOLINA CAMACHO, JOSEPH | Address on file | | | | | | | |
| 338004 | MOLINA CAMPOS, RICARDO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 338190 | MOLINA CANCEL, BLANCA | Address on file | | | | | | | |
| 338191 | Molina Candelaria, Edwin | Address on file | | | | | | | |
| 338192 | MOLINA CANDELARIA, GUSTAVO | Address on file | | | | | | | |
| 338193 | MOLINA CANDELARIA, IVAN | Address on file | | | | | | | |
| 338194 | MOLINA CANDELARIA, LUIS I. | Address on file | | | | | | | |
| 338196 | MOLINA CANDELARIA, YAMALIER | Address on file | | | | | | | |
| 338195 | Molina Candelaria, Yamalier | Address on file | | | | | | | |
| 338197 | MOLINA CANDELARIO, ELADIO | Address on file | | | | | | | |
| 338198 | MOLINA CANDELARIO, JUAN | Address on file | | | | | | | |
| 338199 | MOLINA CARDE, LYNETTE Y. | Address on file | | | | | | | |
| 338200 | MOLINA CARDE, LYNETTE Y. | Address on file | | | | | | | |
| 338201 | MOLINA CARMONA, CARMEN I | Address on file | | | | | | | |
| 338202 | MOLINA CARMONA, RAMONA | Address on file | | | | | | | |
| 804071 | MOLINA CARMONA, WANDYMAR | Address on file | | | | | | | |
| 338204 | MOLINA CARRASQUILLO, ROSA | Address on file | | | | | | | |
| 338205 | MOLINA CARRION, MARLYN | Address on file | | | | | | | |
| 338206 | MOLINA CARRION, NOEMI | Address on file | | | | | | | |
| 338207 | MOLINA CARTAGENA, ANGEL L | Address on file | | | | | | | |
| 338023 | MOLINA CARTAGENA, MARIA | Address on file | | | | | | | |
| 338208 | MOLINA CARTAGENA, MARIA DE LOS ANGELES | Address on file | | | | | | | |
| 338209 | MOLINA CARTAGENA, ORLANDO | Address on file | | | | | | | |
| 338210 | MOLINA CARTAGENA, RICARDO | Address on file | | | | | | | |
| 338211 | MOLINA CASANOVA, VILMA L. | Address on file | | | | | | | |
| 338212 | Molina Casiano, Ivan J. | Address on file | | | | | | | |
| 338213 | MOLINA CASTANEDA, ALBEIRO | Address on file | | | | | | | |
| 338214 | MOLINA CASTILLO, EMMANUEL | Address on file | | | | | | | |
| 338215 | MOLINA CASTRILLON, RICARDO | Address on file | | | | | | | |
| 338216 | MOLINA CASTRILLON, RICARDO | Address on file | | | | | | | |
| 804072 | MOLINA CEDENO, MAGDALENA | Address on file | | | | | | | |
| 804073 | MOLINA CEDENO, MAGDALENA | Address on file | | | | | | | |
| 338217 | MOLINA CEDENO, MAGDALENA J | Address on file | | | | | | | |
| 338218 | MOLINA CENTENO, ELADIO | Address on file | | | | | | | |
| 338219 | MOLINA CENTENO, JUAN | Address on file | | | | | | | |
| 338220 | MOLINA CHINEA, CORALY | Address on file | | | | | | | |
| 338221 | MOLINA CINTRON, ANGEL | Address on file | | | | | | | |
| 804074 | MOLINA CINTRON, VANNESSA | Address on file | | | | | | | |
| 804075 | MOLINA CINTRON, VANNESSA | Address on file | | | | | | | |
| 338222 | MOLINA CINTRON, VANNESSA | Address on file | | | | | | | |
| 338223 | MOLINA COLLAZO, GABRIEL | Address on file | | | | | | | |
| 338224 | MOLINA COLLAZO, JOSE E | Address on file | | | | | | | |
| 338225 | MOLINA COLLAZO, NATACHA | Address on file | | | | | | | |
| 338061 | Molina Collazo, Santos | Address on file | | | | | | | |
| 338226 | MOLINA COLON, ALEJANDRINA | Address on file | | | | | | | |
| 1258825 | MOLINA COLON, DENNIS | Address on file | | | | | | | |
| 1551416 | MOLINA COLON, EDUARDO | Address on file | | | | | | | |
| 338227 | Molina Colon, Eduardo | Address on file | | | | | | | |
| 338228 | MOLINA COLON, FERNANDO | Address on file | | | | | | | |
| 338229 | MOLINA COLON, IVELISSE | Address on file | | | | | | | |
| 338230 | MOLINA COLON, JESSICA | Address on file | | | | | | | |
| 804076 | MOLINA COLON, JESSICA | Address on file | | | | | | | |
| 1721860 | Molina Colón, Jessica | Address on file | | | | | | | |
| 338231 | MOLINA COLON, JOSE A. | Address on file | | | | | | | |
| 338232 | MOLINA COLON, JUAN C. | Address on file | | | | | | | |
| 338233 | MOLINA COLON, LINETTE O | Address on file | | | | | | | |
| 338234 | MOLINA COLON, LIZAMARY | Address on file | | | | | | | |
| 338235 | Molina Colon, Madeline | Address on file | | | | | | | |
| 338236 | MOLINA COLON, MAGDA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4126 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 338237 | MOLINA COLON, MARIA E | Address on file | | | | | | | |
| 338238 | MOLINA COLON, MICHELLE M | Address on file | | | | | | | |
| 338239 | MOLINA CONCEPCION, MARIA M | Address on file | | | | | | | |
| 1257252 | MOLINA CONCEPCION, MARISOL | Address on file | | | | | | | |
| 338240 | MOLINA CONCEPCION, MARISOL | Address on file | | | | | | | |
| 338241 | MOLINA CONCEPCION, MARITZA | Address on file | | | | | | | |
| 338242 | MOLINA CONDE, ADELINA | Address on file | | | | | | | |
| 338243 | MOLINA CORDERO, ADRIANNA | Address on file | | | | | | | |
| 338244 | MOLINA CORDERO, ELVIS | Address on file | | | | | | | |
| 338245 | MOLINA CORDERO, RUTH ANTONIA | Address on file | | | | | | | |
| 338246 | MOLINA CORDERO, YARIDZA | Address on file | | | | | | | |
| 338247 | MOLINA CORREA, AURORA L | Address on file | | | | | | | |
| 338248 | MOLINA CORTES, MARIA L | Address on file | | | | | | | |
| 338249 | Molina Cosme, Jose A | Address on file | | | | | | | |
| 1956548 | Molina Cosme, Jose A. | Address on file | | | | | | | |
| 338250 | MOLINA COSTOSO, LYDIA I | Address on file | | | | | | | |
| 338251 | MOLINA COUVERTIER, JOSE | Address on file | | | | | | | |
| 338252 | Molina Crespo, Alejandro | Address on file | | | | | | | |
| 338253 | MOLINA CRESPO, CARMEN | Address on file | | | | | | | |
| 338254 | MOLINA CRUZ, CRISTINA | Address on file | | | | | | | |
| 338255 | MOLINA CRUZ, ELIZABETH | Address on file | | | | | | | |
| 2115567 | MOLINA CRUZ, ELIZABETH | Address on file | | | | | | | |
| 338256 | MOLINA CRUZ, FELIX L | Address on file | | | | | | | |
| 338257 | MOLINA CRUZ, FRANCHESKA | Address on file | | | | | | | |
| 338258 | MOLINA CRUZ, GLORIA M | Address on file | | | | | | | |
| 338259 | MOLINA CRUZ, GLORIBEL | Address on file | | | | | | | |
| 804077 | MOLINA CRUZ, JELLIE | Address on file | | | | | | | |
| 338260 | MOLINA CRUZ, JELLIE N | Address on file | | | | | | | |
| 1660272 | Molina Cruz, Jellie N. | Address on file | | | | | | | |
| 1659891 | Molina Cruz, Jellie N. | Address on file | | | | | | | |
| 1258826 | MOLINA CRUZ, JERRY | Address on file | | | | | | | |
| 2133536 | Molina Cruz, Jessica | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 338261 | MOLINA CRUZ, JONATHAN | Address on file | | | | | | | |
| 338262 | MOLINA CRUZ, JONATHAN | Address on file | | | | | | | |
| 338263 | MOLINA CRUZ, LORENA | Address on file | | | | | | | |
| 338264 | MOLINA CRUZ, LUIS A | Address on file | | | | | | | |
| 338265 | MOLINA CRUZ, LUISA | Address on file | | | | | | | |
| 2046256 | Molina Cruz, Luisa E. | Address on file | | | | | | | |
| 338266 | MOLINA CRUZ, MAGDA | Address on file | | | | | | | |
| 338267 | MOLINA CRUZ, MARISOL | Address on file | | | | | | | |
| 338268 | MOLINA CRUZ, MARISOL | Address on file | | | | | | | |
| 804078 | MOLINA CRUZ, MARTA | Address on file | | | | | | | |
| 338269 | Molina Cruz, Mayra | Address on file | | | | | | | |
| 338270 | MOLINA CRUZ, PATRICIA | Address on file | | | | | | | |
| 338271 | Molina Cruz, Ricardo X. | Address on file | | | | | | | |
| 338272 | Molina Cruz, Virginia | Address on file | | | | | | | |
| 338273 | MOLINA CRUZ, YAMILETTE | Address on file | | | | | | | |
| 338274 | MOLINA CRUZ, YAMILETTE YAIRE | Address on file | | | | | | | |
| 2133208 | Molina Cuevas, Elda | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1664948 | MOLINA CUEVAS, ELDA | Address on file | | | | | | | |
| 154694 | MOLINA CUEVAS, ENRIQUE | Address on file | | | | | | | |
| 2133207 | Molina Cuevas, Jannette | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 338275 | MOLINA CUEVAS, JANNETTE | Address on file | | | | | | | |
| 1535271 | MOLINA CUEVAS, JANNETTE | Address on file | | | | | | | |
| 338277 | Molina Cuevas, William | Address on file | | | | | | | |
| 804079 | MOLINA DE JESUS, CARMEN E | Address on file | | | | | | | |
| 338278 | MOLINA DE JESUS, JENNIFER | Address on file | | | | | | | |
| 338279 | MOLINA DE JESUS, VICTOR D. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4127 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 338280 | MOLINA DE JESUS, VIMAEL | Address on file | | | | | | | |
| 338281 | MOLINA DE JESUS, ZULMA M. | Address on file | | | | | | | |
| 338282 | MOLINA DE LEON, ELSIE | Address on file | | | | | | | |
| 338283 | MOLINA DE LEON, PABLO | Address on file | | | | | | | |
| 338284 | MOLINA DE MADERA, MARIA S | Address on file | | | | | | | |
| 338285 | MOLINA DE MALDONADO, MILDRED | Address on file | | | | | | | |
| 1258827 | MOLINA DEL RIO, ELBA | Address on file | | | | | | | |
| 338286 | MOLINA DEL RIO, ELBA L. | Address on file | | | | | | | |
| 338287 | MOLINA DEL RIO, ELBA L. | Address on file | | | | | | | |
| 338288 | MOLINA DEL RIO, JUAN C. | Address on file | | | | | | | |
| 338289 | MOLINA DEL VALLE, ISRAEL | Address on file | | | | | | | |
| 338290 | MOLINA DEL VALLE, MARCELINO | Address on file | | | | | | | |
| 338291 | MOLINA DEL VALLE, OSVALDO | Address on file | | | | | | | |
| 338292 | MOLINA DEL VALLE, SHEILA | Address on file | | | | | | | |
| 338293 | MOLINA DIAZ, ADNERIS | Address on file | | | | | | | |
| 164837 | MOLINA DIAZ, FELIX E. | Address on file | | | | | | | |
| 338294 | MOLINA DIAZ, LUZ N | Address on file | | | | | | | |
| 338295 | MOLINA DIEZ DE ANDINO, CARLOS | Address on file | | | | | | | |
| 338297 | MOLINA DIEZ DE ANDINO, MARTA H | Address on file | | | | | | | |
| 338296 | MOLINA DIEZ DE ANDINO, MARTA H | Address on file | | | | | | | |
| 338298 | MOLINA DONES, BETZAIDA | Address on file | | | | | | | |
| 338299 | MOLINA DUENO, ZAYIRA | Address on file | | | | | | | |
| 804080 | MOLINA DUENO, ZAYIRA | Address on file | | | | | | | |
| 338300 | MOLINA ECHEVARRIA, CARMEN | Address on file | | | | | | | |
| 1817307 | Molina Echevarria, Carmen Maria | Address on file | | | | | | | |
| 338301 | MOLINA ECHEVARRIA, MOISES | Address on file | | | | | | | |
| 1874967 | Molina Echevarria, Moises | Address on file | | | | | | | |
| 848216 | MOLINA ELICIER DIANA I | CALLE 6 PARCELA D12 | BUZON 1810 | | | CANOVANAS | PR | 00729 | |
| 853716 | MOLINA ELICIER, DIANA I. | Address on file | | | | | | | |
| 338302 | MOLINA ELICIER, DIANA I. | Address on file | | | | | | | |
| 338303 | MOLINA ENCARNACION, DAVID | Address on file | | | | | | | |
| 338304 | MOLINA ENCARNACION, JOSE | Address on file | | | | | | | |
| 724845 | MOLINA EQUIPMENT RENTAL | URB FOREST VIEW | E 162 CALLE DAKAR | | | BAYAMON | PR | 00956 | |
| 804081 | MOLINA ESCOBALES, LEYDA | Address on file | | | | | | | |
| 338305 | MOLINA ESCOBALES, LEYDA A | Address on file | | | | | | | |
| 338306 | MOLINA ESCOBALES, LEYDA A | Address on file | | | | | | | |
| 2079184 | Molina Escobales, Leyda A | Address on file | | | | | | | |
| 338307 | MOLINA ESCOBALES, SOL M | Address on file | | | | | | | |
| 338308 | MOLINA ESCOBALES, TOMAS | Address on file | | | | | | | |
| 804082 | MOLINA ESCOBAR, YOLIMAR | Address on file | | | | | | | |
| 338309 | MOLINA ESMURRIA, JUAN B | Address on file | | | | | | | |
| 338310 | MOLINA ESMURRIA, VICENTA | Address on file | | | | | | | |
| 338311 | MOLINA ESPADA, VANESA | Address on file | | | | | | | |
| 338312 | MOLINA ESPINEL, ELVIA | Address on file | | | | | | | |
| 338313 | MOLINA ESQUERETE, JOCELYN | Address on file | | | | | | | |
| 804083 | MOLINA ESQUERETE, MARITZA | Address on file | | | | | | | |
| 338314 | MOLINA ESQUERETE, MARITZA | Address on file | | | | | | | |
| 338315 | MOLINA ESTONZA, MARIA | Address on file | | | | | | | |
| 338316 | MOLINA ESTRADA, EMERSON | Address on file | | | | | | | |
| 338317 | MOLINA ESTRADA, ROBERTO | Address on file | | | | | | | |
| 338318 | MOLINA ESTRONZA, BLANCA G. | Address on file | | | | | | | |
| 338319 | Molina Falcon, Wanda I | Address on file | | | | | | | |
| 338320 | MOLINA FARGAS, ALFREDO | Address on file | | | | | | | |
| 338321 | MOLINA FARIA, JOSE | Address on file | | | | | | | |
| 338322 | MOLINA FEBUS MD, CARMELO | Address on file | | | | | | | |
| 338323 | MOLINA FEBUS, AIDA | Address on file | | | | | | | |
| 338325 | MOLINA FELICIANO, ALEXIS | Address on file | | | | | | | |
| 338326 | MOLINA FELICIANO, BERNARD | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 338327 | MOLINA FELICIANO, CARLOS | Address on file | | | | | | | |
| 338328 | MOLINA FELICIANO, GUADALUPE | Address on file | | | | | | | |
| 804084 | MOLINA FELICIANO, MARA Y | Address on file | | | | | | | |
| 338329 | MOLINA FELICIANO, YMALIZ | Address on file | | | | | | | |
| 338330 | MOLINA FERNANDEZ, FAUSTO | Address on file | | | | | | | |
| 338331 | MOLINA FERNANDEZ, ILEANA | Address on file | | | | | | | |
| 338332 | MOLINA FERNANDEZ, ILEANA | Address on file | | | | | | | |
| 804086 | MOLINA FERNANDEZ, JOSE | Address on file | | | | | | | |
| 338333 | MOLINA FERNANDEZ, JOSE F | Address on file | | | | | | | |
| 338334 | MOLINA FERNANDEZ, OMAR G | Address on file | | | | | | | |
| 804087 | MOLINA FERNANDEZ, TANIA M | Address on file | | | | | | | |
| 804088 | MOLINA FERNANDEZ, TANIA M | Address on file | | | | | | | |
| 338335 | MOLINA FERRER, JOSE M. | Address on file | | | | | | | |
| 338336 | MOLINA FERRER, LUIS | Address on file | | | | | | | |
| 338337 | MOLINA FERRER, MARIA C | Address on file | | | | | | | |
| 338338 | MOLINA FIGUEROA, AGNES | Address on file | | | | | | | |
| 338339 | MOLINA FIGUEROA, EMANUEL | Address on file | | | | | | | |
| 1420634 | MOLINA FIGUEROA, GLORIA | ALBERTO COUVERTIE BARRERA | PO BOX 191782 | | | SAN JUAN | PR | 00919-1782 | |
| 338340 | MOLINA FIGUEROA, HECTOR | Address on file | | | | | | | |
| 338341 | MOLINA FIGUEROA, JOSE A. | Address on file | | | | | | | |
| 338342 | MOLINA FIGUEROA, PEDRO | Address on file | | | | | | | |
| 338343 | MOLINA FIGUEROA, PEDRO | Address on file | | | | | | | |
| 338344 | MOLINA FIGUEROA, PEDRO J | Address on file | | | | | | | |
| 338345 | MOLINA FLECHA, SYLVIA | Address on file | | | | | | | |
| 338346 | MOLINA FONTANEZ, GABRIEL | Address on file | | | | | | | |
| 338347 | MOLINA FONTANEZ, LIZBETH | Address on file | | | | | | | |
| 338348 | MOLINA FONTANEZ, NORMA | Address on file | | | | | | | |
| 366959 | MOLINA FONTANEZ, NORMA I | Address on file | | | | | | | |
| 338349 | MOLINA FRADERA, ALEXANDER | Address on file | | | | | | | |
| 338350 | MOLINA FRANCESCHI, RAYMOND | Address on file | | | | | | | |
| 338351 | MOLINA FUENTES, ANEL | Address on file | | | | | | | |
| 338352 | MOLINA FUENTES, DANIELLE | Address on file | | | | | | | |
| 338353 | Molina Fuentes, Dempsey | Address on file | | | | | | | |
| 338354 | MOLINA FUENTES, ITA | Address on file | | | | | | | |
| 338355 | MOLINA FUENTES, NIDIA C | Address on file | | | | | | | |
| 804089 | MOLINA FUENTES, NIDIA C. | Address on file | | | | | | | |
| 338356 | MOLINA FUENTES, OLGA I | Address on file | | | | | | | |
| 1911428 | Molina Fuentes, Olga I. | Address on file | | | | | | | |
| 338357 | MOLINA GALARZA, YASHIREE | Address on file | | | | | | | |
| 338358 | Molina Gallardo, Jeffrey J | Address on file | | | | | | | |
| 338359 | MOLINA GARCIA, AMARILIS | Address on file | | | | | | | |
| 338360 | MOLINA GARCIA, ANGEL M | Address on file | | | | | | | |
| 338361 | MOLINA GARCIA, ANGELYS | Address on file | | | | | | | |
| 338362 | MOLINA GARCIA, ARACELIS | Address on file | | | | | | | |
| 338363 | MOLINA GARCIA, CARMEN N. | Address on file | | | | | | | |
| 853717 | MOLINA GARCIA, CARMEN N. | Address on file | | | | | | | |
| 338364 | MOLINA GARCIA, CLOTILDE | Address on file | | | | | | | |
| 804090 | MOLINA GARCIA, CLOTILDE | Address on file | | | | | | | |
| 1570566 | Molina Garcia, Clotilde | Address on file | | | | | | | |
| 2074208 | Molina Garcia, Clotilde | Address on file | | | | | | | |
| 1874070 | Molina Garcia, Clotilde | Address on file | | | | | | | |
| 338365 | MOLINA GARCIA, DENISSE | Address on file | | | | | | | |
| 338366 | MOLINA GARCIA, ELIBETH | Address on file | | | | | | | |
| 338367 | MOLINA GARCIA, FRANCISCO | Address on file | | | | | | | |
| 1901058 | MOLINA GARCIA, GLORINDA | Address on file | | | | | | | |
| 1901058 | MOLINA GARCIA, GLORINDA | Address on file | | | | | | | |
| 338368 | MOLINA GARCIA, JORGE | Address on file | | | | | | | |
| 338369 | MOLINA GARCIA, LUZ M | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 338370 | MOLINA GARCIA, LYMARI | Address on file | | | | | | | |
| 853718 | MOLINA GARCIA, LYMARI | Address on file | | | | | | | |
| 338371 | MOLINA GARCIA, REBECCA A | Address on file | | | | | | | |
| 338372 | MOLINA GAUD, GLORIA | Address on file | | | | | | | |
| 338373 | MOLINA GODINEZ, MIGUEL | Address on file | | | | | | | |
| 338374 | Molina Gomez, Jorge L. | Address on file | | | | | | | |
| 338375 | MOLINA GOMEZ, LUZ M. | Address on file | | | | | | | |
| 338376 | MOLINA GONZALEZ MD, DAVID | Address on file | | | | | | | |
| 338378 | MOLINA GONZALEZ, ADRIANA | Address on file | | | | | | | |
| 338379 | MOLINA GONZALEZ, ALEXANDER | Address on file | | | | | | | |
| 338380 | MOLINA GONZALEZ, ALEXANDER L | Address on file | | | | | | | |
| 338381 | MOLINA GONZALEZ, ARNALDO | Address on file | | | | | | | |
| 338382 | Molina Gonzalez, Aurelio | Address on file | | | | | | | |
| 338383 | MOLINA GONZALEZ, BIENVENIDA | Address on file | | | | | | | |
| 338385 | MOLINA GONZALEZ, DELVIS | Address on file | | | | | | | |
| 338386 | MOLINA GONZALEZ, DIANA | Address on file | | | | | | | |
| 338387 | MOLINA GONZALEZ, EDWIN | Address on file | | | | | | | |
| 338388 | MOLINA GONZALEZ, EDWIN | Address on file | | | | | | | |
| 338389 | MOLINA GONZALEZ, FRANCISCO | Address on file | | | | | | | |
| 338390 | MOLINA GONZALEZ, FRANCISCO | Address on file | | | | | | | |
| 338391 | MOLINA GONZALEZ, HAYDEE B | Address on file | | | | | | | |
| 338392 | MOLINA GONZALEZ, JAVIER A | Address on file | | | | | | | |
| 804092 | MOLINA GONZALEZ, JOSE | Address on file | | | | | | | |
| 1530196 | Molina Gonzalez, Jose M. | Address on file | | | | | | | |
| 338393 | MOLINA GONZALEZ, JOSE M. | Address on file | | | | | | | |
| 338394 | MOLINA GONZALEZ, JUSTINO | Address on file | | | | | | | |
| 338395 | MOLINA GONZALEZ, LEONEL | Address on file | | | | | | | |
| 338396 | MOLINA GONZALEZ, MAYRA I | Address on file | | | | | | | |
| 338397 | MOLINA GONZALEZ, MICHELLE JOYMAR | Address on file | | | | | | | |
| 804093 | MOLINA GONZALEZ, MIGDALIA | Address on file | | | | | | | |
| 338398 | MOLINA GONZALEZ, MIGDALIA | Address on file | | | | | | | |
| 338399 | MOLINA GONZALEZ, OSMAY | Address on file | | | | | | | |
| 338400 | MOLINA GONZALEZ, REGGIE | Address on file | | | | | | | |
| 338401 | MOLINA GONZALEZ, SANDRA | Address on file | | | | | | | |
| 338402 | MOLINA GONZALEZ, WILSON | Address on file | | | | | | | |
| 338403 | MOLINA GONZALEZ, YOLANDA | Address on file | | | | | | | |
| 804094 | MOLINA GONZALEZ, YOLANDA | Address on file | | | | | | | |
| 338404 | MOLINA GONZALEZ, YOMARALY | Address on file | | | | | | | |
| 338405 | MOLINA GONZALEZ, ZULEIKA MARIE | Address on file | | | | | | | |
| 338406 | MOLINA GRACIA, DAVID | Address on file | | | | | | | |
| 338407 | Molina Gracia, David A | Address on file | | | | | | | |
| 338408 | MOLINA GRACIA, STEPHANIE A | Address on file | | | | | | | |
| 804095 | MOLINA GRACIA, STEPHANIE A | Address on file | | | | | | | |
| 338409 | MOLINA GUADALUPE, LUIS | Address on file | | | | | | | |
| 338410 | MOLINA GUADALUPE, LUIS C. | Address on file | | | | | | | |
| 338411 | MOLINA GUERRA, JESUS | Address on file | | | | | | | |
| 338412 | Molina Guerrero, Romulo | Address on file | | | | | | | |
| 338413 | MOLINA GUTIERREZ, RAY | Address on file | | | | | | | |
| 338414 | MOLINA GUTIERREZ, REYNALDO J. | Address on file | | | | | | | |
| 338415 | MOLINA GUZMAN MD, MARY | Address on file | | | | | | | |
| 804096 | MOLINA GUZMAN, CECILIA | Address on file | | | | | | | |
| 338416 | MOLINA GUZMAN, CECILIA I | Address on file | | | | | | | |
| 2119897 | Molina Guzman, Cecilia I. | Address on file | | | | | | | |
| 804097 | Molina Guzman, JENNIFER T | Address on file | | | | | | | |
| 338417 | MOLINA GUZMAN, JOSE | Address on file | | | | | | | |
| 338418 | MOLINA HEALTHCARE OF PUERTO RICO | PO BOX 364988 | | | | SAN JUAN | PR | 00936-4988 | |
| 338419 | Molina Healthcare of Puerto Rico Inc. | PO BOX 364988 | | | | SAN JUAN | PR | 00936-4988 | |
| 1760087 | Molina Healthcare of Puerto Rico, Inc. | 654 Muñoz Rivera Ave., Suite 1600 | | | | San Juan | PR | 00918 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 338420 | Molina Healthcare of Puerto Rico, Inc. | Attn: Ana C Rivera, Regulatory Compliance Government | 654 Plaza Muñoz Rivera Avenue, Ste. 1600 | | | San Juan | PR | 91841-918 | |
| 338421 | Molina Healthcare of Puerto Rico, Inc. | Attn: Carlos Carrero, President | 654 Plaza Muñoz Rivera Avenue, Ste. 1600 | | | San Juan | PR | 91841-918 | |
| 338422 | Molina Healthcare of Puerto Rico, Inc. | Attn: Edna Marin, Consumer Complaint Contact | 654 Plaza Muñoz Rivera Avenue, Ste. 1600 | | | San Juan | PR | 91841-918 | |
| 338423 | Molina Healthcare of Puerto Rico, Inc. | Attn: Eduardo Moscoso Fournier, Regulatory Compliance Government | 654 Plaza Muñoz Rivera Avenue, Ste. 1600 | | | San Juan | PR | 91841-918 | |
| 338424 | Molina Healthcare of Puerto Rico, Inc. | Attn: Gabriel Rivera, Premiun Tax Contact | 654 Plaza Muñoz Rivera Avenue, Ste. 1600 | | | San Juan | PR | 91841-918 | |
| 338425 | Molina Healthcare of Puerto Rico, Inc. | Attn: Joseph White , Vice President | 654 Plaza Muñoz Rivera Avenue, Ste. 1600 | | | San Juan | PR | 91841-918 | |
| 338426 | Molina Healthcare of Puerto Rico, Inc. | c/o Grant Thornton LLP, External Auditor | 654 Plaza Muñoz Rivera Avenue, Ste. 1600 | | | San Juan | PR | 91841-918 | |
| 338427 | Molina Healthcare of Puerto Rico, Inc. | Professional Office Bldg. | Road PR 908, KM 0.4 Barrio Tejas | | | Humacao | PR | 00791 | |
| 338428 | MOLINA HERNANDEZ, ARLENE | Address on file | | | | | | | |
| 1941176 | MOLINA HERNANDEZ, CARMEN I | Address on file | | | | | | | |
| 338429 | MOLINA HERNANDEZ, CARMEN I. | Address on file | | | | | | | |
| 338430 | MOLINA HERNANDEZ, DAVID | Address on file | | | | | | | |
| 338431 | MOLINA HERNANDEZ, DIONISIO | Address on file | | | | | | | |
| 338432 | Molina Hernandez, Ernesto | Address on file | | | | | | | |
| 1965394 | Molina Hernandez, Jeimy | Address on file | | | | | | | |
| 1965394 | Molina Hernandez, Jeimy | Address on file | | | | | | | |
| 338433 | MOLINA HERNANDEZ, JEIMY | Address on file | | | | | | | |
| 338434 | MOLINA HERNANDEZ, JULIO | Address on file | | | | | | | |
| 338435 | MOLINA HERNANDEZ, MARIA M | Address on file | | | | | | | |
| 338436 | Molina Herrera, Ricardo | Address on file | | | | | | | |
| 338437 | MOLINA HODAI, MICHAEL | Address on file | | | | | | | |
| 338438 | MOLINA HUERTAS, STEPHANIE | Address on file | | | | | | | |
| 338439 | MOLINA IGLESIAS, MARTA | Address on file | | | | | | | |
| 338440 | MOLINA IRIZARRY, IVETTE | Address on file | | | | | | | |
| 338441 | MOLINA IRIZARRY, MARITZA | Address on file | | | | | | | |
| 338442 | MOLINA IRIZARRY, MILDRED | Address on file | | | | | | | |
| 804098 | MOLINA IRIZARRY, MILDRED | Address on file | | | | | | | |
| 338443 | MOLINA IRIZARRY, MYRNA | Address on file | | | | | | | |
| 804099 | MOLINA IRIZARRY, NORIS | Address on file | | | | | | | |
| 1979915 | MOLINA IRIZARRY, SANDRA | 267 MERCEDES SUAU BO. SALUD | | | | MAYAGUEZ | PR | 00680 | |
| 1998019 | MOLINA IRIZARRY, SANDRA | Address on file | | | | | | | |
| 804100 | MOLINA IRIZARRY, SANDRA | Address on file | | | | | | | |
| 611864 | MOLINA ITURRONDO, ANGELES | Address on file | | | | | | | |
| 611864 | MOLINA ITURRONDO, ANGELES | Address on file | | | | | | | |
| 338445 | MOLINA JIMENEZ, ANA T | Address on file | | | | | | | |
| 1932058 | Molina Jimenez, Ana T. | Address on file | | | | | | | |
| 338446 | MOLINA JIMENEZ, EDWARDO | Address on file | | | | | | | |
| 338448 | MOLINA JIMENEZ, JUBAL | Address on file | | | | | | | |
| 338449 | MOLINA JIMENEZ, MARIA DE L | Address on file | | | | | | | |
| 804101 | MOLINA JIMENEZ, MARIBEL | Address on file | | | | | | | |
| 338450 | Molina Jimenez, Orlando | Address on file | | | | | | | |
| 338451 | MOLINA JIMENEZ, RAFAEL | Address on file | | | | | | | |
| 338452 | MOLINA JIMENEZ, RAMON | Address on file | | | | | | | |
| 338453 | MOLINA JIMENEZ, RAMON | Address on file | | | | | | | |
| 338454 | MOLINA JIMENEZ, RAMON | Address on file | | | | | | | |
| 338455 | MOLINA JIMENEZ, YAHAIRA | Address on file | | | | | | | |
| 804102 | MOLINA JIMENEZ, YAHAIRA | Address on file | | | | | | | |
| 338456 | MOLINA JORDAN, CINTHIA E | Address on file | | | | | | | |
| 338457 | MOLINA JORGE, EDGAR A. | Address on file | | | | | | | |
| 338458 | MOLINA JORGE, GLENDALY | Address on file | | | | | | | |
| 338459 | MOLINA JUSTINIANO, DANIEL | Address on file | | | | | | | |
| 338460 | MOLINA JUSTINIANO, MARIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4131 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 338461 | MOLINA JUSTINIANO, NORMA | Address on file | | | | | | | |
| 338462 | MOLINA LABOY, MINERVA | Address on file | | | | | | | |
| 338463 | MOLINA LAMBOY, DENISE | Address on file | | | | | | | |
| 338464 | MOLINA LANDRAU, MILDRED | Address on file | | | | | | | |
| 338465 | MOLINA LANDRON, JECSICA | Address on file | | | | | | | |
| 804103 | MOLINA LANDRON, JECSICA | Address on file | | | | | | | |
| 338466 | MOLINA LANDRON, ZOBEIDA | Address on file | | | | | | | |
| 143534 | MOLINA LASALLE, DOMINGO | Address on file | | | | | | | |
| 1506966 | MOLINA LASALLE, DOMINGO | Address on file | | | | | | | |
| 338468 | MOLINA LASSALLE, DOMINGO | Address on file | | | | | | | |
| 338469 | MOLINA LASSALLE, MIKEL D. | Address on file | | | | | | | |
| 338470 | MOLINA LASSLLE, MIKEL | Address on file | | | | | | | |
| 804104 | MOLINA LAUREANO, NEREIDA | Address on file | | | | | | | |
| 338472 | MOLINA LEDESMA, BRAULIO E | Address on file | | | | | | | |
| 338473 | MOLINA LEON, JORGE R | Address on file | | | | | | | |
| 338474 | MOLINA LEON, RAFAEL A | Address on file | | | | | | | |
| 338475 | MOLINA LLADO, ARACELIA | Address on file | | | | | | | |
| 338476 | MOLINA LLADO, ZORAIDA | Address on file | | | | | | | |
| 338477 | MOLINA LLANOS, DESTINY Z. | Address on file | | | | | | | |
| 338478 | MOLINA LOGROÑO, ARLYN | Address on file | | | | | | | |
| 853719 | MOLINA LOGROÑO, ARLYN | Address on file | | | | | | | |
| 338480 | MOLINA LOPEZ, ARNALDO | Address on file | | | | | | | |
| 338479 | MOLINA LOPEZ, ARNALDO | Address on file | | | | | | | |
| 338481 | MOLINA LOPEZ, FREDDY | Address on file | | | | | | | |
| 338482 | MOLINA LOPEZ, JAVIER | Address on file | | | | | | | |
| 338483 | Molina Lorenzo, Jose M | Address on file | | | | | | | |
| 338484 | MOLINA LUGO, EDGAR | Address on file | | | | | | | |
| 338485 | Molina Lugo, Edgar M. | Address on file | | | | | | | |
| 338486 | MOLINA LUGO, LILIBETH | Address on file | | | | | | | |
| 338487 | MOLINA LUGO, LIONARA | Address on file | | | | | | | |
| 338488 | MOLINA LUGO, LYMARIE | Address on file | | | | | | | |
| 338489 | MOLINA LUNA, MARIA DE | Address on file | | | | | | | |
| 1475330 | MOLINA LUNA, MARIA DE LOURDES | Address on file | | | | | | | |
| 338490 | MOLINA LUNA, RICARDO | Address on file | | | | | | | |
| 437352 | MOLINA LUNA, RICARDO | Address on file | | | | | | | |
| 338491 | MOLINA MAISONET, ALBA G. | Address on file | | | | | | | |
| 338492 | MOLINA MALARET, ANGEL | Address on file | | | | | | | |
| 338493 | MOLINA MALARET, HERIBERTO | Address on file | | | | | | | |
| 338494 | MOLINA MALARET, MILDRED | Address on file | | | | | | | |
| 338495 | MOLINA MALDONADO, ANGEL | Address on file | | | | | | | |
| 338496 | MOLINA MALDONADO, CARMEN M | Address on file | | | | | | | |
| 804106 | MOLINA MALDONADO, CARMEN M | Address on file | | | | | | | |
| 1804973 | Molina Maldonado, Carmen Maria | Address on file | | | | | | | |
| 1636767 | Molina Maldonado, Carmen Maria | Address on file | | | | | | | |
| 804107 | MOLINA MALDONADO, GRACIELA | Address on file | | | | | | | |
| 338498 | MOLINA MALDONADO, JULIO | Address on file | | | | | | | |
| 338499 | MOLINA MALDONADO, MARISEL | Address on file | | | | | | | |
| 2042094 | Molina Maldonado, Yamaris | Address on file | | | | | | | |
| 338500 | MOLINA MANGUAL, NELSON | Address on file | | | | | | | |
| 338501 | MOLINA MANGUAL, SANDRA L | Address on file | | | | | | | |
| 338502 | MOLINA MARIN, MARGARITA | Address on file | | | | | | | |
| 338504 | MOLINA MARRERO, ALFONSO | Address on file | | | | | | | |
| 338505 | MOLINA MARRERO, HECTOR | Address on file | | | | | | | |
| 338507 | MOLINA MARSHALL, ERNESTO E | Address on file | | | | | | | |
| 848217 | MOLINA MARTINEZ MIGUEL | URB MAGNOLIA GARDENS | C-27 CALLE 5 | | | BAYAMON | PR | 00956 | |
| 2187086 | Molina Martinez, Eliseo | Address on file | | | | | | | |
| 338508 | Molina Martinez, Francisco | Address on file | | | | | | | |
| 338509 | MOLINA MARTINEZ, GABRIELA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4132 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 338510 | MOLINA MARTINEZ, GIOR I | Address on file | | | | | | | |
| 338511 | MOLINA MARTINEZ, ILUMINADA | Address on file | | | | | | | |
| 338512 | MOLINA MARTINEZ, IVETTE | Address on file | | | | | | | |
| 1420635 | MOLINA MARTINEZ, JESUS | LEONOR RODRIGUEZ RODRIGUEZ | URB. CIUDAD INTERAMERICANA 684 CALLE MARLIN | | | BAYAMÓN | PR | 00957 | |
| 338513 | MOLINA MARTINEZ, JESUS | Address on file | | | | | | | |
| 238821 | MOLINA MARTINEZ, JESUS | Address on file | | | | | | | |
| 338514 | MOLINA MARTINEZ, JULIO | Address on file | | | | | | | |
| 2087828 | Molina Martinez, Julio | Address on file | | | | | | | |
| 338515 | MOLINA MARTINEZ, KATTY | Address on file | | | | | | | |
| 338516 | MOLINA MARTINEZ, LISSETTE | Address on file | | | | | | | |
| 804108 | MOLINA MARTINEZ, LIZETTE | Address on file | | | | | | | |
| 338517 | MOLINA MARTINEZ, MARCO | Address on file | | | | | | | |
| 338518 | MOLINA MARTINEZ, MARIA | Address on file | | | | | | | |
| 2007887 | Molina Martinez, Maria Herminia | Address on file | | | | | | | |
| 338519 | MOLINA MARTINEZ, MARITZA | Address on file | | | | | | | |
| 804109 | MOLINA MARTINEZ, MARITZA | Address on file | | | | | | | |
| 338520 | MOLINA MARTINEZ, MARITZA | Address on file | | | | | | | |
| 804110 | MOLINA MARTINEZ, MARTIZA | Address on file | | | | | | | |
| 338521 | MOLINA MARTINEZ, MIGUEL A. | Address on file | | | | | | | |
| 338522 | MOLINA MARTINEZ, NAOMI C | Address on file | | | | | | | |
| 338523 | MOLINA MARTINEZ, NELIDA | Address on file | | | | | | | |
| 338524 | MOLINA MARTINEZ, NOEL | Address on file | | | | | | | |
| 338525 | MOLINA MARTINEZ, ROBERTO | Address on file | | | | | | | |
| 2050891 | Molina Martinez, Rosa A. | Address on file | | | | | | | |
| 338526 | MOLINA MARTINEZ, SOCORRO | Address on file | | | | | | | |
| 338527 | Molina Martinez, Victor | Address on file | | | | | | | |
| 338528 | MOLINA MATOS, MYRNA M | Address on file | | | | | | | |
| 804111 | MOLINA MATTA, AIDA | Address on file | | | | | | | |
| 804112 | MOLINA MATTA, AIDA L | Address on file | | | | | | | |
| 338529 | MOLINA MATTA, AIDA L | Address on file | | | | | | | |
| 338530 | Molina Matta, Julio | Address on file | | | | | | | |
| 804113 | MOLINA MATTOS, BRENDA | Address on file | | | | | | | |
| 338531 | MOLINA MATTOS, MARTA E | Address on file | | | | | | | |
| 338532 | MOLINA MEDINA, CARMEN A. | Address on file | | | | | | | |
| 338533 | MOLINA MEDINA, EDITH | Address on file | | | | | | | |
| 338534 | MOLINA MEDINA, ERIK | Address on file | | | | | | | |
| 338535 | MOLINA MEDINA, GLADIMAR | Address on file | | | | | | | |
| 338536 | Molina Medina, Israel Jr | Address on file | | | | | | | |
| 338538 | MOLINA MEDINA, OLGA | Address on file | | | | | | | |
| 338539 | MOLINA MEDINA, OLGA A | Address on file | | | | | | | |
| 338540 | MOLINA MEDINA, SANTA | Address on file | | | | | | | |
| 2038654 | Molina Melendez, Carmen D. | Address on file | | | | | | | |
| 338543 | MOLINA MELENDEZ, EDWIN | Address on file | | | | | | | |
| 338544 | MOLINA MELENDEZ, FRANCISCO | Address on file | | | | | | | |
| 338546 | MOLINA MELENDEZ, IVETTE | Address on file | | | | | | | |
| 338547 | MOLINA MELENDEZ, NELSON | Address on file | | | | | | | |
| 338548 | MOLINA MELENDEZ, NEREIDA | Address on file | | | | | | | |
| 1921123 | Molina Melendez, Nereida | Address on file | | | | | | | |
| 338549 | MOLINA MELENDEZ, RAQUEL | Address on file | | | | | | | |
| 338550 | MOLINA MENCIA, JORGE | Address on file | | | | | | | |
| 338551 | MOLINA MENDEZ, CARLOS E. | Address on file | | | | | | | |
| 338552 | MOLINA MERCADO, ADELINA | Address on file | | | | | | | |
| 338553 | MOLINA MERCADO, CARLOS | Address on file | | | | | | | |
| 338554 | MOLINA MERCADO, PEDRO | Address on file | | | | | | | |
| 338555 | MOLINA MERCED, WANDA I | Address on file | | | | | | | |
| 338556 | MOLINA MILLAN, JAVIER | Address on file | | | | | | | |
| 338557 | MOLINA MILLER, ALFREDO | Address on file | | | | | | | |
| 1420637 | MOLINA MILLER, MARIO | MICHAEL CORONA MUÑOZ | CALLE BORINQUEN #110 SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4133 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 338558 | Molina Miller, Mario | Address on file | | | | | | | |
| 338559 | MOLINA MILLET MD, LEONARDO | Address on file | | | | | | | |
| 1420638 | MOLINA MILLET, NEFTALI | FERNANDO SANTIAGO ORTIZ | URB MANS SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| 1586367 | MOLINA MILLET, NEFTALI | Address on file | | | | | | | |
| 1588979 | MOLINA MILLET, NEFTALI | Address on file | | | | | | | |
| 1257253 | MOLINA MILLET, NEFTALY | Address on file | | | | | | | |
| 338560 | Molina Millet, Neftaly | Address on file | | | | | | | |
| 804114 | MOLINA MIRANDA, PEDRO | Address on file | | | | | | | |
| 338561 | MOLINA MOLINA, ALFREDO | Address on file | | | | | | | |
| 338562 | MOLINA MOLINA, EMMA | Address on file | | | | | | | |
| 2212385 | Molina Molina, Jenny | Address on file | | | | | | | |
| 2211180 | Molina Molina, Jenny R. | Address on file | | | | | | | |
| 338563 | MOLINA MOLINA, JOSE E | Address on file | | | | | | | |
| 338564 | MOLINA MOLINA, NELSON | Address on file | | | | | | | |
| 338565 | Molina Molina, Nelson Luis | Address on file | | | | | | | |
| 338566 | MOLINA MOLINA, ROBERTO | Address on file | | | | | | | |
| 338567 | MOLINA MOLINA, ROBERTO | Address on file | | | | | | | |
| 338568 | MOLINA MOLINA, YOLANDA | Address on file | | | | | | | |
| 1643317 | Molina Montalvo, Carmelo A. | Address on file | | | | | | | |
| 338570 | MOLINA MONTALVO, JORGE | Address on file | | | | | | | |
| 338571 | MOLINA MONTALVO, JUAN R. | Address on file | | | | | | | |
| 338572 | MOLINA MONTALVO, MIGUEL | Address on file | | | | | | | |
| 338573 | MOLINA MONTALVO, TERESA | Address on file | | | | | | | |
| 338574 | MOLINA MONTANEZ, MANUEL | Address on file | | | | | | | |
| 338575 | MOLINA MONTANEZ, NELSON | Address on file | | | | | | | |
| 338576 | Molina Montanez, Tania | Address on file | | | | | | | |
| 338577 | MOLINA MONTES, LETICIA | Address on file | | | | | | | |
| 338578 | MOLINA MORALES, AMID | Address on file | | | | | | | |
| 2158977 | Molina Morales, Edwin Osualdo | Address on file | | | | | | | |
| 338579 | MOLINA MORALES, JOSE | Address on file | | | | | | | |
| 338580 | MOLINA MORALES, JOSE | Address on file | | | | | | | |
| 338581 | MOLINA MORALES, JOSE L | Address on file | | | | | | | |
| 338582 | MOLINA MORALES, JOSEPH | Address on file | | | | | | | |
| 338583 | Molina Morales, Marta | Address on file | | | | | | | |
| 338585 | MOLINA MORALES, MELVIN | Address on file | | | | | | | |
| 804115 | MOLINA MORALES, MIREIDY | Address on file | | | | | | | |
| 338586 | MOLINA MORALES, ROSA I | Address on file | | | | | | | |
| 338587 | MOLINA MORALES, WILBERTO J. | Address on file | | | | | | | |
| 338588 | MOLINA MORALES, WILFREDO | Address on file | | | | | | | |
| 338589 | MOLINA MORALES, YOHARI E. | Address on file | | | | | | | |
| 338590 | MOLINA MORAN, ISRAEL | Address on file | | | | | | | |
| 338591 | MOLINA MORAZAN, CLAUDIA | Address on file | | | | | | | |
| 338592 | MOLINA MOREL, YESENIA A | Address on file | | | | | | | |
| 338593 | MOLINA MORGADO, EVELYN | Address on file | | | | | | | |
| 338594 | MOLINA MORROBEL, COROMOTO | Address on file | | | | | | | |
| 338595 | MOLINA MUNDO, WILLIAM | Address on file | | | | | | | |
| 338596 | Molina Munet, Eddie W | Address on file | | | | | | | |
| 804116 | MOLINA MUNIZ, GLORIA | Address on file | | | | | | | |
| 338597 | MOLINA MUNIZ, GLORIA | Address on file | | | | | | | |
| 338598 | MOLINA MUNIZ, JOSE | Address on file | | | | | | | |
| 1525288 | Molina Muniz, Jose David | Address on file | | | | | | | |
| 1562811 | Molina Muniz, Jose David | Address on file | | | | | | | |
| 1565452 | Molina Muniz, Jose David | Address on file | | | | | | | |
| 338599 | MOLINA MUNIZ, MILAGROS | Address on file | | | | | | | |
| 338600 | MOLINA NARVAEZ, NYRMA | Address on file | | | | | | | |
| 338602 | MOLINA NAVARRO, NEY M | Address on file | | | | | | | |
| 338601 | MOLINA NAVARRO, NEY M | Address on file | | | | | | | |
| 338584 | MOLINA NAZARIO, ANTONIO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4134 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 338603 | MOLINA NEGRON, ABEN | Address on file | | | | | | | |
| 338604 | MOLINA NEGRON, ANGEL | Address on file | | | | | | | |
| 338605 | MOLINA NEGRON, ANGIE | Address on file | | | | | | | |
| 338606 | MOLINA NEGRON, ARLENE | Address on file | | | | | | | |
| 338607 | MOLINA NEGRON, CARMEN S | Address on file | | | | | | | |
| 338608 | MOLINA NEGRON, DAISY R | Address on file | | | | | | | |
| 338609 | MOLINA NEGRON, ENID E | Address on file | | | | | | | |
| 338610 | MOLINA NEGRON, JOSE | Address on file | | | | | | | |
| 338611 | MOLINA NEGRON, JUAN | Address on file | | | | | | | |
| 338612 | MOLINA NEGRON, JUAN L. | Address on file | | | | | | | |
| 338613 | Molina Negron, Manaser | Address on file | | | | | | | |
| 338614 | MOLINA NEGRON, NESTOR | Address on file | | | | | | | |
| 338615 | MOLINA NEGRON, ROSA M | Address on file | | | | | | | |
| 338616 | MOLINA NEVAREZ, ADRIANA | Address on file | | | | | | | |
| 338617 | MOLINA NIEVES, CRISTOBAL | Address on file | | | | | | | |
| 338618 | MOLINA NIEVES, IRIS B | Address on file | | | | | | | |
| 338619 | MOLINA NIEVES, JUAN | Address on file | | | | | | | |
| 338620 | MOLINA NUNEZ, MARIA | Address on file | | | | | | | |
| 338621 | Molina Ocasio, Daniel | Address on file | | | | | | | |
| 338622 | MOLINA OCASIO, EDWIN | Address on file | | | | | | | |
| 338623 | MOLINA OCASIO, ELEUTERIO | Address on file | | | | | | | |
| 804117 | MOLINA OCASIO, GILBERTO | Address on file | | | | | | | |
| 338624 | MOLINA OCASIO, GILBERTO | Address on file | | | | | | | |
| 338625 | MOLINA OCASIO, JOSE | Address on file | | | | | | | |
| 338626 | Molina Ocasio, Joseph | Address on file | | | | | | | |
| 338627 | MOLINA OCASIO, JUANA | Address on file | | | | | | | |
| 1838079 | Molina Ocasio, Luis | Address on file | | | | | | | |
| 338629 | MOLINA OCASIO, LUIS | Address on file | | | | | | | |
| 338630 | MOLINA OCASIO, RAUL | Address on file | | | | | | | |
| 338631 | MOLINA OCASIO, SAMUEL | Address on file | | | | | | | |
| 338632 | MOLINA OCASIO, TOMAS | Address on file | | | | | | | |
| 338633 | MOLINA OJEDA, ARCADIA | Address on file | | | | | | | |
| 804118 | MOLINA OJEDA, LUIS A. | Address on file | | | | | | | |
| 338634 | MOLINA OLIVERA, YARISSA | Address on file | | | | | | | |
| 338635 | MOLINA OLIVERAS, WILFREDO | Address on file | | | | | | | |
| 338637 | MOLINA OLIVERO, IVETTE | Address on file | | | | | | | |
| 338638 | MOLINA OLIVO, MATEO E | Address on file | | | | | | | |
| 338639 | MOLINA OLMO, ANGELA | Address on file | | | | | | | |
| 338640 | MOLINA OPRO, ALBERTO | Address on file | | | | | | | |
| 338641 | MOLINA OQUENDO, CARMEN M | Address on file | | | | | | | |
| 338642 | MOLINA OQUENDO, DARITZA | Address on file | | | | | | | |
| 338643 | MOLINA OQUENDO, MILCA | Address on file | | | | | | | |
| 338644 | MOLINA ORLANDI, FREDDY | Address on file | | | | | | | |
| 1880779 | Molina Orta, Concepcion | 444 Calle 25 Altavista | | | | Ponce | PR | 00716 | |
| 1983596 | Molina Orta, Concepcion | Address on file | | | | | | | |
| 338645 | MOLINA ORTA, CONCEPCION | Address on file | | | | | | | |
| 338646 | MOLINA ORTEGA, NAOMI M | Address on file | | | | | | | |
| 1915180 | Molina Ortiz, Carmen | Address on file | | | | | | | |
| 338647 | MOLINA ORTIZ, FELIX E. | Address on file | | | | | | | |
| 338648 | MOLINA ORTIZ, FRANCIS J | Address on file | | | | | | | |
| 338649 | MOLINA ORTIZ, ISABEL | Address on file | | | | | | | |
| 338650 | MOLINA ORTIZ, JAVIER | Address on file | | | | | | | |
| 338651 | MOLINA ORTIZ, JESARA | Address on file | | | | | | | |
| 338652 | MOLINA ORTIZ, JESARA | Address on file | | | | | | | |
| 338654 | MOLINA ORTIZ, JOHANA | Address on file | | | | | | | |
| 338653 | MOLINA ORTIZ, JOHANA | Address on file | | | | | | | |
| 338655 | MOLINA ORTIZ, MADELINE | Address on file | | | | | | | |
| 804119 | MOLINA ORTIZ, MARIA DE L | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4135 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 338657 | MOLINA ORTIZ, MARIE O | Address on file | | | | | | | |
| 338658 | MOLINA ORTIZ, RAY | Address on file | | | | | | | |
| 338659 | MOLINA ORTIZ, ROSALINA | Address on file | | | | | | | |
| 804121 | MOLINA ORTIZ, SARA | Address on file | | | | | | | |
| 338660 | MOLINA ORTIZ, SARA T | Address on file | | | | | | | |
| 338661 | MOLINA ORTIZ, TERESA | Address on file | | | | | | | |
| 338662 | MOLINA ORTIZ, ZULMA | Address on file | | | | | | | |
| 338663 | MOLINA ORTIZ, ZULMA | Address on file | | | | | | | |
| 804122 | MOLINA OTERO, BETTY | Address on file | | | | | | | |
| 338664 | MOLINA OTERO, EDUARDO | Address on file | | | | | | | |
| 338665 | MOLINA OTERO, ILEANA D | Address on file | | | | | | | |
| 2048587 | Molina Otero, Isila | Paseos de Jacaranda | 15450 Calle Flamboyan | | | Santa Isabel | PR | 00757-9624 | |
| 338666 | MOLINA OTERO, ISILA | Address on file | | | | | | | |
| 2059734 | MOLINA OTERO, ISILA | Address on file | | | | | | | |
| 1590491 | Molina Otero, Marlyn A. | Address on file | | | | | | | |
| 1576626 | Molina Otero, Marlyn A. | Address on file | | | | | | | |
| 1576626 | Molina Otero, Marlyn A. | Address on file | | | | | | | |
| 338667 | MOLINA OTERO, NORA L | Address on file | | | | | | | |
| 338668 | MOLINA OTERO, NORMA I | Address on file | | | | | | | |
| 338669 | MOLINA OTERO, NYDIA I | Address on file | | | | | | | |
| 338670 | MOLINA OTERO, RUTH M | Address on file | | | | | | | |
| 804123 | MOLINA OYOLA, RODOLFO A | Address on file | | | | | | | |
| 338671 | MOLINA OYOLA, RODOLFO A | Address on file | | | | | | | |
| 338672 | MOLINA PADILLA, GREGORY | Address on file | | | | | | | |
| 804124 | MOLINA PADILLA, ROBERTO | Address on file | | | | | | | |
| 338673 | MOLINA PADILLA, ROBERTO | Address on file | | | | | | | |
| 338675 | MOLINA PADILLA, RUTH E | Address on file | | | | | | | |
| 338676 | Molina Padro, Dionisio | Address on file | | | | | | | |
| 338677 | Molina Pagan, Andres A. | Address on file | | | | | | | |
| 338678 | MOLINA PAGAN, JAVIER | Address on file | | | | | | | |
| 804125 | MOLINA PAGAN, JAVIER | Address on file | | | | | | | |
| 2047264 | Molina Pagan, Javier | Address on file | | | | | | | |
| 1720593 | Molina Pagan, Javier | Address on file | | | | | | | |
| 1744749 | Molina Pagan, Javier | Address on file | | | | | | | |
| 1752888 | Molina Pagán, Javier | Address on file | | | | | | | |
| 1795158 | Molina Pagán, Javier | Address on file | | | | | | | |
| 1752888 | Molina Pagán, Javier | Address on file | | | | | | | |
| 1792475 | Molina Pagán, Javier | Address on file | | | | | | | |
| 1979876 | Molina Pagan, Nixsa | Address on file | | | | | | | |
| 2099762 | Molina Pagan, Nixsa | Address on file | | | | | | | |
| 2066678 | Molina Pagan, Nixsa | Address on file | | | | | | | |
| 338679 | MOLINA PAGAN, NIXSA | Address on file | | | | | | | |
| 338680 | MOLINA PAGAN, SERGIO | Address on file | | | | | | | |
| 338681 | MOLINA PANTOJA, FELIX BENJAMIN | Address on file | | | | | | | |
| 338682 | MOLINA PANTOJA, JEAN | Address on file | | | | | | | |
| 338683 | Molina Pantoja, Jean C. | Address on file | | | | | | | |
| 338684 | MOLINA PAREDES, ERIC | Address on file | | | | | | | |
| 804126 | MOLINA PAREDES, ERIC | Address on file | | | | | | | |
| 2052040 | Molina Pares, Mitchel | Address on file | | | | | | | |
| 1982477 | Molina Pares, Mitchel T. | Address on file | | | | | | | |
| 1982477 | Molina Pares, Mitchel T. | Address on file | | | | | | | |
| 338686 | MOLINA PARES, MITCHELL | Address on file | | | | | | | |
| 338687 | MOLINA PARRILLA, ELI | Address on file | | | | | | | |
| 338688 | MOLINA PASTRANA, DENNIS | Address on file | | | | | | | |
| 338689 | MOLINA PASTRANA, KEVIN | Address on file | | | | | | | |
| 338690 | MOLINA PATOJAS, IVELISSE | Address on file | | | | | | | |
| 338691 | MOLINA PAULINO, RAMON | Address on file | | | | | | | |
| 804127 | MOLINA PELLOT, MABEL | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 338692 | MOLINA PENA, JOHN | Address on file | | | | | | | |
| 338693 | MOLINA PENA, JUAN O | Address on file | | | | | | | |
| 338694 | MOLINA PENA, YESENIA | Address on file | | | | | | | |
| 338695 | MOLINA PEREZ, ALEXANDER | Address on file | | | | | | | |
| 338696 | MOLINA PEREZ, ANA C. | Address on file | | | | | | | |
| 338697 | MOLINA PEREZ, ANGEL | Address on file | | | | | | | |
| 1420639 | MOLINA PÉREZ, ANTONIO ENRIQUE Y OTROS | JAIME B. GONZÁLEZ MALDONADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| 338699 | MOLINA PÉREZ, ANTONIO ENRIQUE Y OTROS | NOEL TORRES ROSADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| 338700 | MOLINA PÉREZ, ANTONIO ENRIQUE Y OTROS | OLGA RUBIO RODRÍGUEZ | PO BOX 1395 | | | ARECIBO | PR | 00613-1395 | |
| 804128 | MOLINA PEREZ, AUREA | Address on file | | | | | | | |
| 338701 | MOLINA PEREZ, AUREA I | Address on file | | | | | | | |
| 338702 | MOLINA PEREZ, CARLOS | Address on file | | | | | | | |
| 338703 | MOLINA PEREZ, CARMEN | Address on file | | | | | | | |
| 338704 | MOLINA PEREZ, GLOIELYS | Address on file | | | | | | | |
| 338705 | MOLINA PEREZ, GLORIELYS | Address on file | | | | | | | |
| 338706 | MOLINA PEREZ, IDALIA | Address on file | | | | | | | |
| 338707 | Molina Perez, Ivette | Address on file | | | | | | | |
| 338708 | MOLINA PEREZ, IVETTE | Address on file | | | | | | | |
| 338709 | Molina Perez, Juan G. | Address on file | | | | | | | |
| 338710 | Molina Perez, Louis A | Address on file | | | | | | | |
| 338711 | MOLINA PEREZ, MARIA | Address on file | | | | | | | |
| 1771827 | Molina Perez, Maria D | Address on file | | | | | | | |
| 1776948 | Molina Pérez, María D. | Address on file | | | | | | | |
| 338712 | MOLINA PEREZ, MERCEDES | Address on file | | | | | | | |
| 338713 | MOLINA PEREZ, MIRIAM E | Address on file | | | | | | | |
| 338714 | MOLINA PEREZ, MIRIAM T | Address on file | | | | | | | |
| 804129 | MOLINA PEREZ, MYRNA | Address on file | | | | | | | |
| 338715 | MOLINA PEREZ, MYRNA E | Address on file | | | | | | | |
| 338716 | MOLINA PEREZ, NATALIA | Address on file | | | | | | | |
| 804130 | MOLINA PEREZ, NELLY | Address on file | | | | | | | |
| 338717 | MOLINA PEREZ, NELLY J | Address on file | | | | | | | |
| 338718 | MOLINA PEREZ, NORBERTO | Address on file | | | | | | | |
| 2133403 | Molina Perez, Nurys | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 338719 | MOLINA PEREZ, OLGA | Address on file | | | | | | | |
| 338720 | MOLINA PEREZ, OLGA | Address on file | | | | | | | |
| 338721 | MOLINA PEREZ, ORLANDO | Address on file | | | | | | | |
| 338722 | MOLINA PEREZ, OVIDIO | Address on file | | | | | | | |
| 2017159 | MOLINA PEREZ, PAULA | Address on file | | | | | | | |
| 338723 | MOLINA PEREZ, REYNALDO | Address on file | | | | | | | |
| 338724 | MOLINA PEREZ, ROSA L. | Address on file | | | | | | | |
| 338725 | MOLINA PEREZ, TANIS | Address on file | | | | | | | |
| 338726 | MOLINA PEREZ, VANESSA | Address on file | | | | | | | |
| 338727 | MOLINA PEREZ, YAHAIRA | Address on file | | | | | | | |
| 338728 | Molina Pitre, Abdiel | Address on file | | | | | | | |
| 338674 | MOLINA PIZARRO, EDDIE | Address on file | | | | | | | |
| 338729 | MOLINA PIZARRO, JAVIER | Address on file | | | | | | | |
| 338730 | MOLINA PLANAS, BRAULIO | Address on file | | | | | | | |
| 338731 | MOLINA PLANAS, SOLEIL | Address on file | | | | | | | |
| 804131 | MOLINA POL, BEATRIZ | Address on file | | | | | | | |
| 338732 | MOLINA POMALES, ARACELIS | Address on file | | | | | | | |
| 338733 | MOLINA POZZI, DIXIE | Address on file | | | | | | | |
| 338734 | MOLINA QUIÑONES MD, RAFAEL | Address on file | | | | | | | |
| 338735 | MOLINA QUINONES, MERCEDES | Address on file | | | | | | | |
| 804132 | MOLINA QUINONEZ, SHEILA M | Address on file | | | | | | | |
| 338736 | MOLINA QUINTERO, GLADYS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4137 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 338737 | MOLINA QUINTERO, HARRY | Address on file | | | | | | | |
| 1528015 | Molina Ramirez , Marisol | Address on file | | | | | | | |
| 338738 | MOLINA RAMIREZ, CARMEN M | Address on file | | | | | | | |
| 338739 | MOLINA RAMIREZ, DAISY | Address on file | | | | | | | |
| 338740 | MOLINA RAMIREZ, FRANCISCO J | Address on file | | | | | | | |
| 338741 | MOLINA RAMIREZ, HECTOR F. | Address on file | | | | | | | |
| 338742 | MOLINA RAMIREZ, LUIS | Address on file | | | | | | | |
| 338743 | MOLINA RAMIREZ, LUISDAVID | Address on file | | | | | | | |
| 338744 | MOLINA RAMIREZ, MARISOL | Address on file | | | | | | | |
| 338745 | MOLINA RAMOS, CARLOS | Address on file | | | | | | | |
| 338747 | MOLINA RAMOS, CARLOS J. | Address on file | | | | | | | |
| 338748 | MOLINA RAMOS, CHRISTIAN | Address on file | | | | | | | |
| 338749 | MOLINA RAMOS, GEORGINA | Address on file | | | | | | | |
| 338750 | MOLINA RAMOS, JOSE | Address on file | | | | | | | |
| 338751 | MOLINA RAMOS, JOSE | Address on file | | | | | | | |
| 338752 | MOLINA RAMOS, JOSUE | Address on file | | | | | | | |
| 338753 | MOLINA RAMOS, LUZ | Address on file | | | | | | | |
| 338754 | MOLINA RAMOS, LUZ M | Address on file | | | | | | | |
| 338755 | MOLINA RAMOS, MADELINE | Address on file | | | | | | | |
| 338756 | MOLINA RAMOS, MARY L | Address on file | | | | | | | |
| 338757 | MOLINA RAMOS, RAMON H | Address on file | | | | | | | |
| 338758 | MOLINA RAMOS, RICARDO | Address on file | | | | | | | |
| 338759 | MOLINA RAMOS, WANDA I | Address on file | | | | | | | |
| 338760 | MOLINA RAMOS, YARIMALEE | Address on file | | | | | | | |
| 338761 | MOLINA RAMOS, YOLIAN | Address on file | | | | | | | |
| 338762 | MOLINA REAL, AIDA L. | Address on file | | | | | | | |
| 338763 | MOLINA RESTO, JOSE J. | Address on file | | | | | | | |
| 338764 | MOLINA RESTO, JOSE JUAN | Address on file | | | | | | | |
| 853720 | MOLINA REY, MIGDALIA | Address on file | | | | | | | |
| 338766 | MOLINA REY, MIGDALIA | Address on file | | | | | | | |
| 338767 | MOLINA REYES, AILLEN | Address on file | | | | | | | |
| 338768 | MOLINA REYES, ANGEL | Address on file | | | | | | | |
| 804133 | MOLINA REYES, BELEN | Address on file | | | | | | | |
| 338769 | MOLINA REYES, BELEN M | Address on file | | | | | | | |
| 338770 | MOLINA REYES, CARMEN A. | Address on file | | | | | | | |
| 338771 | MOLINA REYES, DAVID | Address on file | | | | | | | |
| 338772 | MOLINA REYES, EDWIN | Address on file | | | | | | | |
| 338773 | MOLINA REYES, ELIZABETH | Address on file | | | | | | | |
| 338774 | MOLINA REYES, ENID A | Address on file | | | | | | | |
| 804134 | MOLINA REYES, GUILLERMINA | Address on file | | | | | | | |
| 338777 | MOLINA REYES, JOANIE | Address on file | | | | | | | |
| 338778 | MOLINA REYES, JOMARA | Address on file | | | | | | | |
| 338779 | MOLINA REYES, JOSELITO | Address on file | | | | | | | |
| 338780 | MOLINA REYES, LAURA | Address on file | | | | | | | |
| 338781 | MOLINA REYES, LUZ | Address on file | | | | | | | |
| 338782 | MOLINA REYES, MIGUEL A | Address on file | | | | | | | |
| 338783 | MOLINA REYES, NICOLE | Address on file | | | | | | | |
| 338746 | Molina Reyes, Rene | Address on file | | | | | | | |
| 338765 | MOLINA REYES, TITO | Address on file | | | | | | | |
| 804135 | MOLINA REYES, YATSY | Address on file | | | | | | | |
| 338784 | MOLINA REYES, YATSY Y | Address on file | | | | | | | |
| 338785 | MOLINA RIOS, ADA E | Address on file | | | | | | | |
| 338786 | MOLINA RIOS, ANGEL | Address on file | | | | | | | |
| 338787 | MOLINA RIOS, ARMANDO | Address on file | | | | | | | |
| 338788 | MOLINA RIOS, CARMEN G | Address on file | | | | | | | |
| 338789 | MOLINA RIOS, MARGARITA | Address on file | | | | | | | |
| 338790 | MOLINA RIOS, NERITA | Address on file | | | | | | | |
| 338791 | MOLINA RIOS, TOMAS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4138 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 338792 | MOLINA RIVERA, ALEXANDER | Address on file | | | | | | | |
| 338793 | MOLINA RIVERA, AMALIO | Address on file | | | | | | | |
| 338794 | MOLINA RIVERA, ANTONIA | Address on file | | | | | | | |
| 338795 | MOLINA RIVERA, BENJAMIN | Address on file | | | | | | | |
| 338796 | MOLINA RIVERA, CARLOS | Address on file | | | | | | | |
| 804136 | MOLINA RIVERA, CARLOS R | Address on file | | | | | | | |
| 1649913 | Molina Rivera, Carlos R | Address on file | | | | | | | |
| 338798 | MOLINA RIVERA, CARMARY | Address on file | | | | | | | |
| 338799 | MOLINA RIVERA, CARMEN | Address on file | | | | | | | |
| 804137 | MOLINA RIVERA, CARMEN | Address on file | | | | | | | |
| 338800 | MOLINA RIVERA, CARMEN A | Address on file | | | | | | | |
| 804138 | MOLINA RIVERA, CARMEN M | Address on file | | | | | | | |
| 338801 | Molina Rivera, Dariel | Address on file | | | | | | | |
| 338802 | MOLINA RIVERA, DINELIA | Address on file | | | | | | | |
| 338803 | MOLINA RIVERA, DINORAH | Address on file | | | | | | | |
| 338804 | MOLINA RIVERA, FERNANDO | Address on file | | | | | | | |
| 338805 | MOLINA RIVERA, GLORIA | Address on file | | | | | | | |
| 338806 | MOLINA RIVERA, ISABEL | Address on file | | | | | | | |
| 338807 | MOLINA RIVERA, ISABEL | Address on file | | | | | | | |
| 338808 | MOLINA RIVERA, ISABEL C | Address on file | | | | | | | |
| 338809 | MOLINA RIVERA, ISRAEL | Address on file | | | | | | | |
| 338810 | MOLINA RIVERA, IVETTE | Address on file | | | | | | | |
| 338811 | MOLINA RIVERA, IVETTE | Address on file | | | | | | | |
| 338812 | MOLINA RIVERA, JESSICA | Address on file | | | | | | | |
| 338813 | MOLINA RIVERA, JOEL | Address on file | | | | | | | |
| 1750179 | Molina Rivera, Jomara | Address on file | | | | | | | |
| 338815 | MOLINA RIVERA, JOSE | Address on file | | | | | | | |
| 804139 | MOLINA RIVERA, JOSE | Address on file | | | | | | | |
| 338816 | MOLINA RIVERA, JOSE | Address on file | | | | | | | |
| 338817 | MOLINA RIVERA, JOSE | Address on file | | | | | | | |
| 1507647 | MOLINA RIVERA, JOSE J. | Address on file | | | | | | | |
| 338819 | MOLINA RIVERA, JOSE L. | Address on file | | | | | | | |
| 338820 | Molina Rivera, Juan M | Address on file | | | | | | | |
| 338822 | MOLINA RIVERA, JUANITA | Address on file | | | | | | | |
| 338821 | MOLINA RIVERA, JUANITA | Address on file | | | | | | | |
| 338823 | MOLINA RIVERA, LISSETTE | Address on file | | | | | | | |
| 338824 | MOLINA RIVERA, LORIEN M. | Address on file | | | | | | | |
| 338825 | MOLINA RIVERA, LUIS | Address on file | | | | | | | |
| 338826 | MOLINA RIVERA, LUZ E | Address on file | | | | | | | |
| 2045515 | Molina Rivera, Luz E | Address on file | | | | | | | |
| 1983859 | Molina Rivera, Luz E. | Address on file | | | | | | | |
| 2135805 | Molina Rivera, Luz E. | Address on file | | | | | | | |
| 338827 | MOLINA RIVERA, LYDIA | Address on file | | | | | | | |
| 338828 | MOLINA RIVERA, MARIA M | Address on file | | | | | | | |
| 338829 | MOLINA RIVERA, MARILIZ | Address on file | | | | | | | |
| 338830 | MOLINA RIVERA, MARILIZ | Address on file | | | | | | | |
| 338831 | MOLINA RIVERA, MARYLIN | Address on file | | | | | | | |
| 338832 | MOLINA RIVERA, MAYRA | Address on file | | | | | | | |
| 338833 | MOLINA RIVERA, MELVIN | Address on file | | | | | | | |
| 338834 | MOLINA RIVERA, MELVIN | Address on file | | | | | | | |
| 338835 | MOLINA RIVERA, MIGDALIA | Address on file | | | | | | | |
| 2175943 | MOLINA RIVERA, MR. EFREN | Address on file | | | | | | | |
| 338836 | MOLINA RIVERA, NAHIOMY | Address on file | | | | | | | |
| 338837 | MOLINA RIVERA, NATIVIDAD | Address on file | | | | | | | |
| 338838 | MOLINA RIVERA, NOEMI | Address on file | | | | | | | |
| 338839 | Molina Rivera, Pablo | Address on file | | | | | | | |
| 338840 | MOLINA RIVERA, RAMON | Address on file | | | | | | | |
| 338841 | MOLINA RIVERA, ROBERTO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 338842 | MOLINA RIVERA, SHAKIRA | Address on file | | | | | | | |
| 338843 | MOLINA RIVERA, VIRGINIA | Address on file | | | | | | | |
| 338844 | MOLINA RIVERA, WILFREDO | Address on file | | | | | | | |
| 804140 | MOLINA RIVERA, WILFREDO | Address on file | | | | | | | |
| 804141 | MOLINA RIVERA, WILMARIE | Address on file | | | | | | | |
| 338845 | MOLINA RIVERA, YAHAIRA | Address on file | | | | | | | |
| 338846 | MOLINA RIVERA, ZINTHIA T | Address on file | | | | | | | |
| 804142 | MOLINA ROBERTO, DIONISIO | Address on file | | | | | | | |
| 338848 | MOLINA ROBLES, JUAN | Address on file | | | | | | | |
| 338849 | MOLINA RODRIGEZ, OCTAVIO | Address on file | | | | | | | |
| 338850 | MOLINA RODRIGUEZ MD, ANGEL M | Address on file | | | | | | | |
| 338851 | MOLINA RODRIGUEZ MD, DORIS N | Address on file | | | | | | | |
| 338852 | MOLINA RODRIGUEZ, AMNERIS | Address on file | | | | | | | |
| 338853 | MOLINA RODRIGUEZ, ANGEL L. | Address on file | | | | | | | |
| 338854 | MOLINA RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 338855 | MOLINA RODRIGUEZ, CARLOS J. | Address on file | | | | | | | |
| 338856 | MOLINA RODRIGUEZ, DANIEL | Address on file | | | | | | | |
| 338858 | MOLINA RODRIGUEZ, DAVID | Address on file | | | | | | | |
| 804143 | MOLINA RODRIGUEZ, DELMI | Address on file | | | | | | | |
| 338860 | MOLINA RODRIGUEZ, EDWIN | Address on file | | | | | | | |
| 338861 | MOLINA RODRIGUEZ, EDWIN | Address on file | | | | | | | |
| 804144 | MOLINA RODRIGUEZ, EILEEN | Address on file | | | | | | | |
| 338862 | MOLINA RODRIGUEZ, EILEEN | Address on file | | | | | | | |
| 338863 | MOLINA RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 338864 | MOLINA RODRIGUEZ, FRANCES | Address on file | | | | | | | |
| 338865 | MOLINA RODRIGUEZ, FRANCES | Address on file | | | | | | | |
| 338866 | MOLINA RODRIGUEZ, IRIS | Address on file | | | | | | | |
| 338867 | MOLINA RODRIGUEZ, JAVIER | Address on file | | | | | | | |
| 804146 | MOLINA RODRIGUEZ, JAZMIN | Address on file | | | | | | | |
| 338868 | MOLINA RODRIGUEZ, LOIDA E | Address on file | | | | | | | |
| 804147 | MOLINA RODRIGUEZ, LOURDES | Address on file | | | | | | | |
| 338869 | MOLINA RODRIGUEZ, LOURDES | Address on file | | | | | | | |
| 338870 | MOLINA RODRIGUEZ, LUIS A | Address on file | | | | | | | |
| 2091879 | Molina Rodriguez, Luis Alberto | Address on file | | | | | | | |
| 338871 | MOLINA RODRIGUEZ, LUZ N | Address on file | | | | | | | |
| 338872 | MOLINA RODRIGUEZ, MAIBET | Address on file | | | | | | | |
| 338873 | MOLINA RODRIGUEZ, MARISELA | Address on file | | | | | | | |
| 338874 | MOLINA RODRIGUEZ, MARITZA | Address on file | | | | | | | |
| 338875 | Molina Rodriguez, Mary I | Address on file | | | | | | | |
| 338857 | MOLINA RODRIGUEZ, MARYSOL | Address on file | | | | | | | |
| 338876 | MOLINA RODRIGUEZ, MIRIAM | Address on file | | | | | | | |
| 338877 | MOLINA RODRIGUEZ, OSCAR | Address on file | | | | | | | |
| 338878 | MOLINA RODRIGUEZ, RAMON | Address on file | | | | | | | |
| 338879 | MOLINA RODRIGUEZ, REYNALDO | Address on file | | | | | | | |
| 338880 | Molina Rodriguez, Richard | Address on file | | | | | | | |
| 338882 | MOLINA RODRIGUEZ, RONNIE | Address on file | | | | | | | |
| 338881 | Molina Rodriguez, Ronnie | Address on file | | | | | | | |
| 338883 | MOLINA RODRIGUEZ,EDWIN | Address on file | | | | | | | |
| 338884 | MOLINA ROJAS, MARIBEL | Address on file | | | | | | | |
| 338885 | MOLINA ROLDAN, JONATHAN | Address on file | | | | | | | |
| 338886 | MOLINA ROLON, JOSE L | Address on file | | | | | | | |
| 1793246 | Molina Rolon, Jose Luis | Address on file | | | | | | | |
| 338887 | MOLINA ROLON, MARISOL | Address on file | | | | | | | |
| 338888 | MOLINA ROLON, MIRIAM | Address on file | | | | | | | |
| 338889 | Molina Roman, Ambrosio | Address on file | | | | | | | |
| 338890 | MOLINA ROMAN, CARLOS | Address on file | | | | | | | |
| 338891 | MOLINA ROMAN, CARMEN R | Address on file | | | | | | | |
| 338892 | MOLINA ROMAN, DELMAN L. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 338893 | MOLINA ROMAN, EDWIN | Address on file | | | | | | | |
| 804148 | MOLINA ROMAN, EDWIN | Address on file | | | | | | | |
| 338894 | MOLINA ROMAN, JAVIER | Address on file | | | | | | | |
| 338895 | MOLINA ROMAN, JONATHAN | Address on file | | | | | | | |
| 804149 | MOLINA ROMAN, JONATHAN | Address on file | | | | | | | |
| 338896 | MOLINA ROMAN, RENE | Address on file | | | | | | | |
| 338897 | MOLINA ROMAN, RENE | Address on file | | | | | | | |
| 338898 | MOLINA ROMAN, VIVIAN | Address on file | | | | | | | |
| 1728184 | Molina Román, Vivian M. | Address on file | | | | | | | |
| 338899 | MOLINA ROMAN, WANDA | Address on file | | | | | | | |
| 338900 | MOLINA ROMAN, YOMARY | Address on file | | | | | | | |
| 338901 | MOLINA ROQUE, LYNNETTE | Address on file | | | | | | | |
| 338902 | MOLINA ROQUE, VILMARI | Address on file | | | | | | | |
| 338903 | MOLINA RORIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 338904 | MOLINA ROSA, HAROLD | Address on file | | | | | | | |
| 338905 | MOLINA ROSA, JOHN | Address on file | | | | | | | |
| 338906 | MOLINA ROSADO, BARBARA | Address on file | | | | | | | |
| 804150 | MOLINA ROSADO, CARLA | Address on file | | | | | | | |
| 338907 | MOLINA ROSADO, CARLA M | Address on file | | | | | | | |
| 338908 | MOLINA ROSADO, CARMELO | Address on file | | | | | | | |
| 338909 | MOLINA ROSADO, CARMEN | Address on file | | | | | | | |
| 338910 | MOLINA ROSADO, LILLIAN | Address on file | | | | | | | |
| 338911 | MOLINA ROSADO, LILLIAN J | Address on file | | | | | | | |
| 338912 | MOLINA ROSADO, LUCIA | Address on file | | | | | | | |
| 338913 | MOLINA ROSADO, LYMARIE | Address on file | | | | | | | |
| 338914 | Molina Rosado, Moises | Address on file | | | | | | | |
| 338915 | MOLINA ROSADO, NECTOR | Address on file | | | | | | | |
| 338916 | MOLINA ROSADO, NILDA | Address on file | | | | | | | |
| 804151 | MOLINA ROSADO, NILDA | Address on file | | | | | | | |
| 804152 | MOLINA ROSADO, WILKINS | Address on file | | | | | | | |
| 338917 | MOLINA ROSADO, WILKINS | Address on file | | | | | | | |
| 848218 | MOLINA ROSARIO STELLA M | CALLE VIOLETA | 1676 SAN FRANCISCO | | | SAN JUAN | PR | 00927 | |
| 804153 | MOLINA ROSARIO, BEATRIZ | Address on file | | | | | | | |
| 338918 | MOLINA ROSARIO, BEATRIZ | Address on file | | | | | | | |
| 338919 | Molina Rosario, Juan A | Address on file | | | | | | | |
| 338820 | Molina Rosario, Osmara B. | Address on file | | | | | | | |
| 338921 | MOLINA ROSARIO, STELLA | Address on file | | | | | | | |
| 338922 | MOLINA ROSARIO, STELLA M. | Address on file | | | | | | | |
| 338923 | MOLINA ROSSNER, JONATHAN | Address on file | | | | | | | |
| 1822943 | MOLINA RUIZ , ALFREDO | Address on file | | | | | | | |
| 338924 | Molina Ruiz, Alfredo | Address on file | | | | | | | |
| 1420640 | MOLINA RUIZ, LILIA | ALEXANDER MEDINA MELENDÉZ | 1575 AVE. MUÑOZ RIVERA PMB 185 | | | PONCE | PR | 00717-0211 | |
| 1649633 | Molina Ruiz, Lilia | Address on file | | | | | | | |
| 338925 | MOLINA RUIZ, OSVALDO A | Address on file | | | | | | | |
| 338927 | MOLINA SABATER, KAREN | Address on file | | | | | | | |
| 338928 | MOLINA SALAS, MONICA | Address on file | | | | | | | |
| 338929 | MOLINA SALAS, MONICA | Address on file | | | | | | | |
| 338930 | MOLINA SALAZAR, CARLOS | Address on file | | | | | | | |
| 338931 | MOLINA SALGADO, CARMEN L | Address on file | | | | | | | |
| 338932 | Molina Salgado, Freddie | Address on file | | | | | | | |
| 338933 | MOLINA SANCHEZ, ABDIEL | Address on file | | | | | | | |
| 338934 | MOLINA SANCHEZ, ANGELICA | Address on file | | | | | | | |
| 338935 | MOLINA SANCHEZ, AUREA | Address on file | | | | | | | |
| 338936 | MOLINA SANCHEZ, CARLOS | Address on file | | | | | | | |
| 338937 | MOLINA SANCHEZ, CHRISTIAN | Address on file | | | | | | | |
| 804154 | MOLINA SANCHEZ, CHRISTIAN | Address on file | | | | | | | |
| 1979239 | Molina Sanchez, Christian | Address on file | | | | | | | |
| 338938 | Molina Sanchez, Christina M. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4141 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 338939 | MOLINA SANCHEZ, EDGARDO | Address on file | | | | | | | |
| 1258828 | MOLINA SANCHEZ, EDGARDO | Address on file | | | | | | | |
| 338940 | MOLINA SANCHEZ, EDNA | Address on file | | | | | | | |
| 338941 | Molina Sanchez, Edwin | Address on file | | | | | | | |
| 338942 | MOLINA SANCHEZ, ELIEZER | Address on file | | | | | | | |
| 338943 | MOLINA SANCHEZ, ELIEZER | Address on file | | | | | | | |
| 853721 | MOLINA SANCHEZ, ELIEZER | Address on file | | | | | | | |
| 338944 | MOLINA SANCHEZ, ELSIE | Address on file | | | | | | | |
| 338945 | MOLINA SANCHEZ, IVETTE | Address on file | | | | | | | |
| 338946 | MOLINA SANCHEZ, JOSE | Address on file | | | | | | | |
| 338947 | MOLINA SANCHEZ, JOSE R | Address on file | | | | | | | |
| 1547743 | MOLINA SANCHEZ, JOSELYM | Address on file | | | | | | | |
| 338948 | MOLINA SANCHEZ, JULIA E | Address on file | | | | | | | |
| 2061939 | Molina Sanchez, Julia E. | Address on file | | | | | | | |
| 338949 | MOLINA SANCHEZ, LISANDRA | Address on file | | | | | | | |
| 338950 | MOLINA SANCHEZ, MARIA M | Address on file | | | | | | | |
| 338951 | MOLINA SANCHEZ, MIGDALIA | Address on file | | | | | | | |
| 338952 | MOLINA SANCHEZ, PABLO | Address on file | | | | | | | |
| 338953 | MOLINA SANCHEZ, SYLMA J | Address on file | | | | | | | |
| 804156 | MOLINA SANCHEZ, SYLMA J | Address on file | | | | | | | |
| 338954 | MOLINA SANTANA, GREGORIO | Address on file | | | | | | | |
| 338955 | MOLINA SANTANA, HILDA | Address on file | | | | | | | |
| 338956 | MOLINA SANTANA, ISAIRA | Address on file | | | | | | | |
| 338957 | MOLINA SANTANA, ROSALINA | Address on file | | | | | | | |
| 338958 | MOLINA SANTANA, WILFREDO | Address on file | | | | | | | |
| 338959 | MOLINA SANTIAGO, ANA | Address on file | | | | | | | |
| 338960 | MOLINA SANTIAGO, BILLY | Address on file | | | | | | | |
| 338961 | MOLINA SANTIAGO, CARLOS | Address on file | | | | | | | |
| 804158 | MOLINA SANTIAGO, CARLOS | Address on file | | | | | | | |
| 338962 | MOLINA SANTIAGO, DENNIS | Address on file | | | | | | | |
| 338963 | MOLINA SANTIAGO, ESPERANZA | Address on file | | | | | | | |
| 338964 | MOLINA SANTIAGO, GLORIA I | Address on file | | | | | | | |
| 338965 | MOLINA SANTIAGO, HECTOR L | Address on file | | | | | | | |
| 338966 | MOLINA SANTIAGO, HILDA E | Address on file | | | | | | | |
| 2113168 | Molina Santiago, Hilda E. | Address on file | | | | | | | |
| 338967 | MOLINA SANTIAGO, ISABEL | Address on file | | | | | | | |
| 338968 | MOLINA SANTIAGO, JENITZA | Address on file | | | | | | | |
| 338969 | MOLINA SANTIAGO, JORGE | Address on file | | | | | | | |
| 338970 | MOLINA SANTIAGO, JUAN D | Address on file | | | | | | | |
| 338971 | MOLINA SANTIAGO, LAURA | Address on file | | | | | | | |
| 338972 | MOLINA SANTIAGO, LISANDRA | Address on file | | | | | | | |
| 804160 | MOLINA SANTIAGO, LOURDES | Address on file | | | | | | | |
| 1952025 | Molina Santiago, Lourdes M | Address on file | | | | | | | |
| 338973 | MOLINA SANTIAGO, LOURDES M | Address on file | | | | | | | |
| 338974 | MOLINA SANTIAGO, LUIS | Address on file | | | | | | | |
| 338975 | MOLINA SANTIAGO, MARIA DEL P | Address on file | | | | | | | |
| 338976 | MOLINA SANTIAGO, MARILYN | Address on file | | | | | | | |
| 338977 | MOLINA SANTIAGO, MIDNA L | Address on file | | | | | | | |
| 2019832 | Molina Santiago, Migdalia | Address on file | | | | | | | |
| 338978 | MOLINA SANTIAGO, MIGDALIA | Address on file | | | | | | | |
| 338979 | MOLINA SANTIAGO, PEDRO | Address on file | | | | | | | |
| 338980 | MOLINA SANTIAGO, ROBERTO | Address on file | | | | | | | |
| 338981 | MOLINA SANTIAGO, SAMUEL | Address on file | | | | | | | |
| 338982 | MOLINA SANTIAGO, YARITZA | Address on file | | | | | | | |
| 338983 | MOLINA SANTOS, EUFEMIA | Address on file | | | | | | | |
| 338984 | MOLINA SEGARRA, MAYRA N | Address on file | | | | | | | |
| 338985 | MOLINA SEPULVEDA, HECTOR | Address on file | | | | | | | |
| 338986 | MOLINA SEPULVEDA, HECTOR A | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 338987 | MOLINA SEPULVEDA, HECTOR J | Address on file | | | | | | | |
| 338988 | MOLINA SEPULVEDA, HECTOR J. | Address on file | | | | | | | |
| 338989 | MOLINA SERRAN, MINERVA | Address on file | | | | | | | |
| 338990 | MOLINA SERRANO, ANGELICA | Address on file | | | | | | | |
| 338991 | MOLINA SERRANO, ANTONIO | Address on file | | | | | | | |
| 338992 | MOLINA SERRANO, BLANCA I | Address on file | | | | | | | |
| 338993 | MOLINA SERRANO, ISMAEL | Address on file | | | | | | | |
| 338994 | Molina Serrano, Marcos Noel | Address on file | | | | | | | |
| 338995 | MOLINA SERRANO, OMY M | Address on file | | | | | | | |
| 338996 | MOLINA SERRANO, SILVIA | Address on file | | | | | | | |
| 804161 | MOLINA SERRANO, VERONICA | Address on file | | | | | | | |
| 338998 | MOLINA SERRANO, VERONICA | Address on file | | | | | | | |
| 338999 | MOLINA SERRANO, VILMA | Address on file | | | | | | | |
| 339000 | MOLINA SERRANO, ZEYNA | Address on file | | | | | | | |
| 339001 | MOLINA SILVA, LOURDES E | Address on file | | | | | | | |
| 339002 | MOLINA SILVA, MIGUEL | Address on file | | | | | | | |
| 339003 | Molina Silva, Miguel A | Address on file | | | | | | | |
| 339004 | MOLINA SOTO, ABDIEL | Address on file | | | | | | | |
| 339005 | MOLINA SOTO, ANGEL | Address on file | | | | | | | |
| 339006 | MOLINA SOTO, BRUNILDA | Address on file | | | | | | | |
| 339007 | MOLINA SOTO, CARMELO | Address on file | | | | | | | |
| 339008 | MOLINA SOTO, EDWIN | Address on file | | | | | | | |
| 804162 | MOLINA SOTO, GERALD | Address on file | | | | | | | |
| 339009 | MOLINA SOTO, LEYDA J | Address on file | | | | | | | |
| 804163 | MOLINA SOTO, LEYDA J | Address on file | | | | | | | |
| 1609832 | Molina Soto, Leyda Janesse | Address on file | | | | | | | |
| 339010 | MOLINA SOTO, LISANDRA | Address on file | | | | | | | |
| 339011 | MOLINA SOTO, NELSON F | Address on file | | | | | | | |
| 339012 | MOLINA SOTO, SANTIAGO | Address on file | | | | | | | |
| 339013 | MOLINA SOTOMAYOR, ILEANA | Address on file | | | | | | | |
| 339014 | MOLINA SOTOMAYOR, ZAYRA | Address on file | | | | | | | |
| 804164 | MOLINA SOTOMAYOR, ZAYRA | Address on file | | | | | | | |
| 339015 | MOLINA SUAREZ, JOSE | Address on file | | | | | | | |
| 804165 | MOLINA SUAREZ, NANCY | Address on file | | | | | | | |
| 339016 | MOLINA SUAREZ, NANCY | Address on file | | | | | | | |
| 339017 | MOLINA TELLADO, FRANCISCA | Address on file | | | | | | | |
| 724846 | MOLINA TEXACO | 10 CALLE JESUS T PINERO | | | | PATILLAS | PR | 00723 | |
| 339018 | MOLINA TEXIDOR, NEREIDA | Address on file | | | | | | | |
| 360338 | MOLINA TEXIDOR, NEREIDA | Address on file | | | | | | | |
| 339019 | MOLINA TEXIDOR, NEREIDA | Address on file | | | | | | | |
| 339020 | MOLINA TOLEDO, DARLEEN | Address on file | | | | | | | |
| 339021 | MOLINA TOLEDO, SEVERINO | Address on file | | | | | | | |
| 339022 | MOLINA TORO, LISANDRA | Address on file | | | | | | | |
| 339023 | MOLINA TORRES, ABDIEL | Address on file | | | | | | | |
| 339024 | MOLINA TORRES, ANABELLE | Address on file | | | | | | | |
| 804166 | MOLINA TORRES, ANABELLE | Address on file | | | | | | | |
| 339025 | MOLINA TORRES, BRENDA I. | Address on file | | | | | | | |
| 339026 | MOLINA TORRES, CANDIDA | Address on file | | | | | | | |
| 339027 | MOLINA TORRES, CARMEN M. | Address on file | | | | | | | |
| 339028 | MOLINA TORRES, DALISMARIE | Address on file | | | | | | | |
| 339029 | MOLINA TORRES, EDWIN OMAR | Address on file | | | | | | | |
| 339031 | MOLINA TORRES, GLORIA I. | Address on file | | | | | | | |
| 853722 | MOLINA TORRES, GLORIA I. | Address on file | | | | | | | |
| 338997 | MOLINA TORRES, JESUS | Address on file | | | | | | | |
| 339032 | MOLINA TORRES, JESUS | Address on file | | | | | | | |
| 677645 | MOLINA TORRES, JESUS | Address on file | | | | | | | |
| 339033 | MOLINA TORRES, JORGE NARCISO | Address on file | | | | | | | |
| 339034 | MOLINA TORRES, JOSE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 339035 | MOLINA TORRES, JOSE | Address on file | | | | | | | |
| 339036 | MOLINA TORRES, JOSE | Address on file | | | | | | | |
| 339037 | MOLINA TORRES, LILLIAN | Address on file | | | | | | | |
| 339038 | MOLINA TORRES, LUIS | Address on file | | | | | | | |
| 339039 | MOLINA TORRES, LUIS A | Address on file | | | | | | | |
| 339041 | MOLINA TORRES, MARAIDA | Address on file | | | | | | | |
| 339040 | MOLINA TORRES, MARAIDA | Address on file | | | | | | | |
| 339042 | MOLINA TORRES, MARCOS S | Address on file | | | | | | | |
| 339043 | MOLINA TORRES, MARIA DEL ROSARIO | Address on file | | | | | | | |
| 339044 | MOLINA TORRES, MARIA M | Address on file | | | | | | | |
| 1898692 | MOLINA TORRES, MARIA MARGARITA | Address on file | | | | | | | |
| 339045 | MOLINA TORRES, MARISOL | Address on file | | | | | | | |
| 339046 | MOLINA TORRES, MARLIN | Address on file | | | | | | | |
| 804167 | MOLINA TORRES, MICHELLE | Address on file | | | | | | | |
| 339047 | MOLINA TORRES, NANCY | Address on file | | | | | | | |
| 339048 | MOLINA TORRES, NELSON | Address on file | | | | | | | |
| 339049 | MOLINA TORRES, NILDA L | Address on file | | | | | | | |
| 339050 | MOLINA TORRES, RICARDO | Address on file | | | | | | | |
| 339051 | MOLINA TORRES, ROSA M | Address on file | | | | | | | |
| 339052 | Molina Torres, Shiara M | Address on file | | | | | | | |
| 339053 | MOLINA TORRES, VIRGENMINA | Address on file | | | | | | | |
| 339054 | MOLINA TORRES, YADIRA | Address on file | | | | | | | |
| 339055 | MOLINA TREMONT, MIGUEL | Address on file | | | | | | | |
| 339056 | MOLINA TRINIDAD, MARIBEL | Address on file | | | | | | | |
| 339057 | MOLINA UMPIERRE, JOSE | Address on file | | | | | | | |
| 339058 | MOLINA VALENTIN, ELIZABETH | Address on file | | | | | | | |
| 339059 | Molina Valentin, Elizabeth | Address on file | | | | | | | |
| 2106525 | Molina Valentin, Elizabeth | Address on file | | | | | | | |
| 2102990 | Molina Valentin, Elizabeth | Address on file | | | | | | | |
| 339060 | MOLINA VALENTIN, KATIA | Address on file | | | | | | | |
| 339061 | Molina Valentin, Luis M | Address on file | | | | | | | |
| 339062 | MOLINA VALENTIN, MIGUEL | Address on file | | | | | | | |
| 339063 | MOLINA VALERIO, ELIDO | Address on file | | | | | | | |
| 339064 | MOLINA VALERIO, GILBERTO | Address on file | | | | | | | |
| 339065 | MOLINA VARGAS, AIXA I | Address on file | | | | | | | |
| 804168 | MOLINA VARGAS, AIXA I | Address on file | | | | | | | |
| 804169 | MOLINA VARGAS, ALBA G | Address on file | | | | | | | |
| 339066 | MOLINA VARGAS, ANDRES | Address on file | | | | | | | |
| 339067 | MOLINA VARGAS, GUSTAVO A | Address on file | | | | | | | |
| 339068 | MOLINA VARGAS, IDALIA I. | Address on file | | | | | | | |
| 339069 | MOLINA VARGAS, ISRAEL | Address on file | | | | | | | |
| 339070 | MOLINA VARGAS, JAIME | Address on file | | | | | | | |
| 339071 | MOLINA VARGAS, JUAN | Address on file | | | | | | | |
| 339072 | MOLINA VARGAS, JUAN | Address on file | | | | | | | |
| 339073 | MOLINA VARGAS, JUAN | Address on file | | | | | | | |
| 339074 | MOLINA VARGAS, MARIO | Address on file | | | | | | | |
| 339075 | MOLINA VARGAS, RAQUEL | Address on file | | | | | | | |
| 2172114 | Molina Vargas, Salvador | Address on file | | | | | | | |
| 339076 | MOLINA VARGAS, VILMA N | Address on file | | | | | | | |
| 339077 | MOLINA VAZQUEZ, ADDY | Address on file | | | | | | | |
| 339078 | MOLINA VAZQUEZ, ADILEN | Address on file | | | | | | | |
| 804170 | MOLINA VAZQUEZ, ADILEN | Address on file | | | | | | | |
| 339079 | MOLINA VAZQUEZ, ALBERT | Address on file | | | | | | | |
| 339080 | MOLINA VAZQUEZ, ANGEL | Address on file | | | | | | | |
| 339081 | Molina Vazquez, Angel R | Address on file | | | | | | | |
| 1649636 | Molina Vazquez, Angel Rafael | Address on file | | | | | | | |
| 339082 | MOLINA VAZQUEZ, ELIEL Y. | Address on file | | | | | | | |
| 339083 | MOLINA VAZQUEZ, ENID J | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 339084 | MOLINA VAZQUEZ, HECTOR | Address on file | | | | | | | |
| 339085 | MOLINA VAZQUEZ, HECTOR L. | Address on file | | | | | | | |
| 804171 | MOLINA VAZQUEZ, JOEL E | Address on file | | | | | | | |
| 339086 | MOLINA VAZQUEZ, JOSAFAT | Address on file | | | | | | | |
| 339087 | MOLINA VAZQUEZ, JOSE E | Address on file | | | | | | | |
| 804172 | MOLINA VAZQUEZ, JOSE E | Address on file | | | | | | | |
| 1720071 | Molina Vazquez, Jose E. | Address on file | | | | | | | |
| 339088 | MOLINA VAZQUEZ, JUAN | Address on file | | | | | | | |
| 339089 | MOLINA VAZQUEZ, LYDIA E | Address on file | | | | | | | |
| 339090 | MOLINA VAZQUEZ, MARIA E | Address on file | | | | | | | |
| 804173 | MOLINA VAZQUEZ, MARIA E | Address on file | | | | | | | |
| 1999437 | Molina Vazquez, Maria E. | Address on file | | | | | | | |
| 1894922 | MOLINA VAZQUEZ, MARIA E. | Address on file | | | | | | | |
| 339091 | MOLINA VAZQUEZ, NANCY I | Address on file | | | | | | | |
| 339092 | MOLINA VAZQUEZ, REINALDO | Address on file | | | | | | | |
| 804174 | MOLINA VEGA, CARMELO M | Address on file | | | | | | | |
| 339093 | MOLINA VEGA, LURISHKA | Address on file | | | | | | | |
| 339100 | MOLINA VELAZQUEZ , MATILDE | Address on file | | | | | | | |
| 339100 | MOLINA VELAZQUEZ , MATILDE | Address on file | | | | | | | |
| 339094 | MOLINA VELAZQUEZ, CARLOS | Address on file | | | | | | | |
| 804175 | MOLINA VELAZQUEZ, JENNY | Address on file | | | | | | | |
| 339095 | MOLINA VELAZQUEZ, JENNY | Address on file | | | | | | | |
| 339096 | MOLINA VELAZQUEZ, JESUS M | Address on file | | | | | | | |
| 339097 | Molina Velazquez, Jorge A | Address on file | | | | | | | |
| 339098 | MOLINA VELAZQUEZ, LUIS | Address on file | | | | | | | |
| 339099 | MOLINA VELAZQUEZ, MARITZA | Address on file | | | | | | | |
| 339101 | MOLINA VELAZQUEZ, MIRIAM | Address on file | | | | | | | |
| 339102 | MOLINA VELAZQUEZ, WILMA | Address on file | | | | | | | |
| 339103 | MOLINA VELAZQUEZ, YOLANDA | Address on file | | | | | | | |
| 339104 | MOLINA VELEZ, ANGELINA | Address on file | | | | | | | |
| 339105 | MOLINA VELEZ, CHRISTOPHER | Address on file | | | | | | | |
| 339106 | MOLINA VELEZ, KASIELIS | Address on file | | | | | | | |
| 339107 | Molina Velez, Lidiberto | Address on file | | | | | | | |
| 2176701 | MOLINA VELEZ, LUIS O | EXT. MARISOL | CALLE 3 #11 | | | ARECIBO | PR | 00613 | |
| 804176 | MOLINA VELEZ, LUZ | Address on file | | | | | | | |
| 339108 | MOLINA VELEZ, LUZ A | Address on file | | | | | | | |
| 804177 | MOLINA VELEZ, LUZ A | Address on file | | | | | | | |
| 339109 | MOLINA VELEZ, MYRA L | Address on file | | | | | | | |
| 339110 | MOLINA VELEZ, NEREIDA | Address on file | | | | | | | |
| 339111 | MOLINA VELEZ, SARITA | Address on file | | | | | | | |
| 339112 | MOLINA VELILLA, GABRIELA | Address on file | | | | | | | |
| 339113 | MOLINA VERA, ESTHER | Address on file | | | | | | | |
| 1258829 | MOLINA VERA, JOSLYN | Address on file | | | | | | | |
| 339114 | MOLINA VERA, JOSUE | Address on file | | | | | | | |
| 339115 | MOLINA VERA, YARELIS | Address on file | | | | | | | |
| 1741544 | Molina Vera, Yarelis | Address on file | | | | | | | |
| 339116 | MOLINA VERGARA, ERIKA | Address on file | | | | | | | |
| 339117 | MOLINA VERGARA, ERYCKA | Address on file | | | | | | | |
| 339118 | MOLINA VERGARA, GABRIELA | Address on file | | | | | | | |
| 339119 | MOLINA VIANA, JEANNETTE | Address on file | | | | | | | |
| 339120 | MOLINA VILLA, FRANCISCO | Address on file | | | | | | | |
| 1258830 | MOLINA VILLANUEVA, BANELI | Address on file | | | | | | | |
| 339121 | MOLINA VILLANUEVA, NELSON | Address on file | | | | | | | |
| 339122 | MOLINA VIROLA, BLANCA I | Address on file | | | | | | | |
| 339123 | MOLINA VIVAS, DANIEL | Address on file | | | | | | | |
| 339124 | MOLINA VIZCARRONDO, JAIME | Address on file | | | | | | | |
| 1258831 | MOLINA YAMBO, CHRISTIAN | Address on file | | | | | | | |
| 1258832 | MOLINA YAMBO, DELMARIS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 339125 | MOLINA YAMBO, JOSE | Address on file | | | | | | | |
| 339126 | MOLINA ZAPATA, CARMEN D | Address on file | | | | | | | |
| 339127 | MOLINA, ANDERSON | Address on file | | | | | | | |
| 1655375 | Molina, Andres | Address on file | | | | | | | |
| 1641014 | Molina, Angie | Address on file | | | | | | | |
| 2158914 | Molina, Cristobal Santiago | Address on file | | | | | | | |
| 339129 | MOLINA, EDWIN | Address on file | | | | | | | |
| 1957554 | MOLINA, EFRAIN SUAREZ | Address on file | | | | | | | |
| 339130 | MOLINA, ELIZABETH | Address on file | | | | | | | |
| 339131 | MOLINA, ELIZABETH | Address on file | | | | | | | |
| 339132 | MOLINA, ELIZABETH | Address on file | | | | | | | |
| 1594205 | Molina, Gloria | Address on file | | | | | | | |
| 1547461 | Molina, Jose A. | Address on file | | | | | | | |
| 1547461 | Molina, Jose A. | Address on file | | | | | | | |
| 339133 | MOLINA, LEONEL | Address on file | | | | | | | |
| 2069158 | Molina, Margarita Mateo | Address on file | | | | | | | |
| 339134 | MOLINA, MARTHA | Address on file | | | | | | | |
| 339135 | MOLINA, NANCY | Address on file | | | | | | | |
| 339136 | MOLINA, REY ORLANDO | Address on file | | | | | | | |
| 1618898 | MOLINA, RICHARD JIMENEZ | Address on file | | | | | | | |
| 339137 | MOLINA,JOSE E. | Address on file | | | | | | | |
| 339139 | MOLINACARRION, NORA | Address on file | | | | | | | |
| 339140 | MOLINACOLLAZO, MIGUEL A | Address on file | | | | | | | |
| 339141 | MOLINACUEVAS, ELDA | Address on file | | | | | | | |
| 339142 | MOLINA-JUSTICIANO, NORMA | Address on file | | | | | | | |
| 339143 | MOLINAMARTINEZ, JOSE A | Address on file | | | | | | | |
| 339144 | MOLINAR GRANADOS, ELIZABETH | Address on file | | | | | | | |
| 339145 | MOLINARES PEREZ, DENISE | Address on file | | | | | | | |
| 339146 | MOLINARI AVILA, EMMA M. | Address on file | | | | | | | |
| 339147 | MOLINARI CASTRO, RAMON D | Address on file | | | | | | | |
| 339148 | MOLINARI CORTES, DERIK | Address on file | | | | | | | |
| 339149 | MOLINARI FONT, RAMON E. | Address on file | | | | | | | |
| 339150 | MOLINARI FONT, WANDA | Address on file | | | | | | | |
| 339151 | MOLINARI FONTANEZ, ANA M. | Address on file | | | | | | | |
| 339152 | MOLINARI FONTANEZ, MARISELA | Address on file | | | | | | | |
| 339153 | MOLINARI FONTANEZ, MAYRA M | Address on file | | | | | | | |
| 339154 | MOLINARI GIRAUD, REBECCA | Address on file | | | | | | | |
| 339155 | MOLINARI MARTINEZ, IVETTE | Address on file | | | | | | | |
| 339156 | MOLINARI NEGRON, IRIS A | Address on file | | | | | | | |
| 339157 | MOLINARI NEGRON, NORMA A. | Address on file | | | | | | | |
| 339159 | MOLINARI PEREIRA, ANTONIO | Address on file | | | | | | | |
| 339158 | MOLINARI PEREIRA, ANTONIO | Address on file | | | | | | | |
| 339160 | MOLINARI PUMAREJO, JOSE | Address on file | | | | | | | |
| 339161 | MOLINARI RIVERA, HERMINIA | Address on file | | | | | | | |
| 339162 | MOLINARI RODRIGUEZ, ALFREDO I | Address on file | | | | | | | |
| 339163 | MOLINARI RODRIGUEZ, HAROLD | Address on file | | | | | | | |
| 339164 | MOLINARI ROSALY, ALFONSINA | Address on file | | | | | | | |
| 339165 | MOLINARI TORRES, ILSA | Address on file | | | | | | | |
| 339166 | MOLINARI TORRUELLAS, ROSELIND | Address on file | | | | | | | |
| 2029914 | Molinari Vazquez, Carmen | Address on file | | | | | | | |
| 1951166 | Molinari Vazquez, Carmen | Address on file | | | | | | | |
| 1853459 | MOLINARI VAZQUEZ, CARMEN | Address on file | | | | | | | |
| 1942924 | MOLINARI VAZQUEZ, CARMEN | Address on file | | | | | | | |
| 804179 | MOLINARI VAZQUEZ, CARMEN | Address on file | | | | | | | |
| 1966951 | Molinari Vazquez, Carmen | Address on file | | | | | | | |
| 804180 | MOLINARI ZAYAS, RAMON | Address on file | | | | | | | |
| 1539745 | Molinari, Candido | Address on file | | | | | | | |
| 1575186 | MOLINARI, CANDIDO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4146 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1539745 | Molinari, Candido | Address on file | | | | | | | |
| 1575186 | MOLINARI, CANDIDO | Address on file | | | | | | | |
| 1539847 | Molinari, Rafael M | Address on file | | | | | | | |
| 339167 | MOLINARINEGRON, MARIA | Address on file | | | | | | | |
| 339168 | MOLINARIS DE JESUS, MARTA I. | Address on file | | | | | | | |
| 1472911 | MOLINARIS GELPI, CARLOS | Address on file | | | | | | | |
| 339169 | MOLINARIS GELPI, GISELA M. | Address on file | | | | | | | |
| 339170 | MOLINAROSARIO, NELIDA | Address on file | | | | | | | |
| 339171 | MOLINARY ALMODOVAR, MERILU | Address on file | | | | | | | |
| 339172 | MOLINARY BRIGNONI, IRIS A | Address on file | | | | | | | |
| 339173 | MOLINARY BRIGNONI, RAMON | Address on file | | | | | | | |
| 1258833 | MOLINARY CINTRON, ENID | Address on file | | | | | | | |
| 339175 | MOLINARY CINTRON, JUAN C | Address on file | | | | | | | |
| 339174 | MOLINARY CINTRON, JUAN C | Address on file | | | | | | | |
| 339176 | MOLINARY CINTRON, RENE | Address on file | | | | | | | |
| 339177 | MOLINARY CINTRON, RENE | Address on file | | | | | | | |
| 339178 | MOLINARY CORTES, DARIO | Address on file | | | | | | | |
| 339179 | MOLINARY CRUZ, EURIDICE | Address on file | | | | | | | |
| 339181 | MOLINARY FERNANDEZ, GERARDO | Address on file | | | | | | | |
| 339182 | MOLINARY GARCIA, LISANDRA | Address on file | | | | | | | |
| 339183 | MOLINARY MASSOL, DIANNETTE | Address on file | | | | | | | |
| 339184 | MOLINARY MERCADO, JOSE | Address on file | | | | | | | |
| 804182 | MOLINARY PUMAREJO, MARIBEL | Address on file | | | | | | | |
| 339185 | MOLINARY RIVERA, JANISSE ZOE | Address on file | | | | | | | |
| 339186 | MOLINARY ROJAS, GLORIA E | Address on file | | | | | | | |
| 193522 | MOLINARY ROJAS, GLORIA E | Address on file | | | | | | | |
| 339187 | MOLINARY ROJAS, MARILIZA | Address on file | | | | | | | |
| 339188 | MOLINARY RUIZ MD, MARLA Y | Address on file | | | | | | | |
| 339189 | MOLINARY SANCHEZ, JOSE | Address on file | | | | | | | |
| 339190 | MOLINARY VAZQUEZ, CARMEN | Address on file | | | | | | | |
| 1725688 | MOLINARY, RAFAEL D. | Address on file | | | | | | | |
| 2106720 | Moline, Elizabeth | Address on file | | | | | | | |
| 339191 | MOLINELLI FREYTES, LUZ C | Address on file | | | | | | | |
| 339192 | MOLINELLI GONZALEZ, MARIA | Address on file | | | | | | | |
| 339193 | MOLINELLI GONZALEZ, MARIA C | Address on file | | | | | | | |
| 339194 | MOLINERO DOMINGUEZ, WILLIAN | Address on file | | | | | | | |
| 339195 | MOLINERO DOMINGUEZ, YARIMILL | Address on file | | | | | | | |
| 1548050 | Molini Diaz, Doris Ann | Address on file | | | | | | | |
| 339196 | MOLINI LUGO, WILLIAM | Address on file | | | | | | | |
| 339197 | MOLINI SANTOS, CARLOS | Address on file | | | | | | | |
| 2197806 | Molini Santos, Carlos A. | Address on file | | | | | | | |
| 339198 | MOLINI VIZCARRONDO, FERNANDO | Address on file | | | | | | | |
| 724847 | MOLINO DEVELOPERS INC | PO BOX 2393 | | | | GUAYAMA | PR | 00785 | |
| 848219 | MOLINO DEVELOPERS INC DBA MOLINO INN HOTEL | PO BOX 2393 | | | | GUAYAMA | PR | 00785-2393 | |
| 848220 | MOLINO INN | PO BOX 2393 | | | | GUAYAMA | PR | 00785 | |
| 1963087 | Molino Rodriguez, Marisol | Address on file | | | | | | | |
| 339199 | MOLINO RODRIGUEZ, MARISOL | Address on file | | | | | | | |
| 724848 | MOLINOS DE PUERTO RICO | PO BOX 364948 | | | | SAN JUAN | PR | 00936-4948 | |
| 339201 | MOLINOS DE PUERTO RICO LLC | PO BOX 364948 | | | | SAN JUAN | PR | 00936 | |
| 1441887 | Moliterno Ttee, Valerie G | Address on file | | | | | | | |
| 339202 | MOLL ARCE, ELVING | Address on file | | | | | | | |
| 339203 | MOLL BARNES, CHRISTOPHER | Address on file | | | | | | | |
| 339204 | MOLL BATIZ, JULIO | Address on file | | | | | | | |
| 339205 | MOLL BATIZ, MYRIAM | Address on file | | | | | | | |
| 339206 | MOLL CRUZ, IVETTE | Address on file | | | | | | | |
| 339207 | MOLL IRIZARRY, EDUARDO | Address on file | | | | | | | |
| 339209 | MOLL MARTINEZ, GRISELDA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4147 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 339208 | MOLL MARTINEZ, GRISELDA | Address on file | | | | | | | |
| 339210 | MOLL NIEVES, NOEMI | Address on file | | | | | | | |
| 339211 | MOLL RIVERA, CARMEN M | Address on file | | | | | | | |
| 1422828 | MOLL ROBLES, LUIS | AICZA PIÑEIRO MORALES | EDIF SPRINT SUITE 400 | CALLE 1 LOTE 18 METRO OFFICE PARK | | GUAYNABO | PR | 00968 | |
| 339213 | MOLL ROBLES, LUIS | MARILYN COLON RODRIGUEZ | APARTADO 1464 | | | GUAYAMA | PR | 00785 | |
| 339214 | MOLL SANCHEZ, ARMANDO | Address on file | | | | | | | |
| 339215 | MOLL SANCHEZ, HECTOR J | Address on file | | | | | | | |
| 2221993 | Moll Sotomayor, Gloria S. | Address on file | | | | | | | |
| 339216 | MOLL TORRES, JOSE | Address on file | | | | | | | |
| 339217 | MOLL TORRES, JULIO | Address on file | | | | | | | |
| 2214698 | Moll, Gloria S. | Address on file | | | | | | | |
| 339218 | MOLLA MALDONADO, JOSE E | Address on file | | | | | | | |
| 339219 | MOLLHA S E | Address on file | | | | | | | |
| 724849 | MOLLHA S E Y EUROBANK | PO BOX 9662 | | | | SAN JUAN | PR | 00908 | |
| 339220 | MOLLY M GOLDEN | Address on file | | | | | | | |
| 724850 | MOLLY M MORALES MOLL | 1225 CONDOMINIO ALBORADA APTO 2822 | | | | BAYAMON | PR | 00959 | |
| 339221 | MOLLY MAID DEL TURABO | 200 AVE RAFAEL CORDERO | | | | CAGUAS | PR | 00725 | |
| 339222 | MOLLY MORALES MOLL | Address on file | | | | | | | |
| 724851 | MOLLY RIVADENEIRA | 1 GUSTAVE LEVY PI | BOX 1200 | | | NEW YORK | NY | 10029 | |
| 339223 | MOLONA SEPULVEDA, CORAL | Address on file | | | | | | | |
| 2020303 | MOLTALOR CARABALLO, EMMA G | Address on file | | | | | | | |
| 804183 | MOLYNEAUX CASTRO, JEANNETTE | Address on file | | | | | | | |
| 339224 | MOLYNEAUX CASTRO, JEANNETTE | Address on file | | | | | | | |
| 339225 | MOLYNEAUX CASTRO, MELISSA | Address on file | | | | | | | |
| 339226 | MOMBILLE BONILLA, PEDRO | Address on file | | | | | | | |
| 724852 | MOMENTOS MUSICALES | URB JOSE SEVERO QUI¨ONES | 872 BLOQ DD CALLE RAMOS RODRIGUEZ | | | CAROLINA | PR | 00985 | |
| 848221 | MOMENTS & EVENTS | URB. SANTA JUANITA | BQ 19 CALLE YOKOHAMA | | | BAYAMÓN | PR | 00956 | |
| 848222 | MOMENTUM LTDG INC | PMB 334 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 339227 | MOMENTUM MEDICAL CORPORATION | PO BOX 50038 | | | | TOA BAJA | PR | 00950 | |
| 339228 | MOMENTUM PROFESSIONAL SERVICES LLC | EDIF DORAL | 650 MUNOZ RIVERA STE 301 | | | SAN JUAN | PR | 00918 | |
| 339229 | MOMMY LITTLE DAY CARE | CALLE VERONA #1 URB. VILLA ROSALES | | | | SAN JUAN | PR | 00924 | |
| 339230 | MOMMY'S LITTLE DAY CARE | 10102 PORTICOS DE CUPEY | CARR 845 | | | SAN JUAN | PR | 00926 | |
| 724853 | MONA GORDON STRATEGIES | PUERTA DE TIERRA STATION | PO BOX 9065072 | | | SAN JUAN | PR | 00906-5072 | |
| 339231 | MONACO | P.O. BOX 6152 | | | | MAYAGUEZ | PR | 00681 | |
| 831496 | Mónaco Biomedical & Environmental Corp. | Box 6132 | | | | Mayaguez | PR | 00681 | |
| 724854 | MONACO INTL INC | PLAZA LAS AMERICAS | | | | SAN JUAN | PR | 00918 | |
| 724855 | MONACO MINI MARKET | PMB 267 | PO BOX 4002 | | | VEGA ALTA | PR | 00692-4002 | |
| 339232 | MONAGAS ACOSTA, JAIME | Address on file | | | | | | | |
| 339233 | MONAGAS AYALA, JULIA M. | Address on file | | | | | | | |
| 339234 | Monagas Barbosa, Sergio O | Address on file | | | | | | | |
| 339235 | Monagas Dominguez, Marangeli | Address on file | | | | | | | |
| 339236 | MONAGAS FUENTES, JORGE | Address on file | | | | | | | |
| 1257254 | MONAGAS GERENA, RAUL W. | Address on file | | | | | | | |
| 339237 | Monagas Gerena, Raul W. | Address on file | | | | | | | |
| 1258834 | MONAGAS GONZALEZ, ENRIQUE | Address on file | | | | | | | |
| 339238 | MONAGAS GONZALEZ, MERCEDES | Address on file | | | | | | | |
| 339239 | MONAGAS LUCIANO, EDUARDO | Address on file | | | | | | | |
| 339240 | MONAGAS ORTIZ, LUIS | Address on file | | | | | | | |
| 339241 | Monagas Ortiz, Luis A | Address on file | | | | | | | |
| 804184 | MONAGAS SOTO, DIANA | Address on file | | | | | | | |
| 724856 | MONALISA ROLON GUZMAN | URB VALLES DE ARROYO | 19 CALLE 1 | | | ARROYO | PR | 00714 | |
| 724857 | MONALISA ZARAGOZA MENENDEZ | 8161 CALLE MARTIN CARCHADO APT 1 | | | | PONCE | PR | 00716-1124 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2152265 | MONARCH ALTERNATIVE CAPITAL LP | 535 MADISON AVE A | | | | NEW YORK | NY | 10017 | |
| 2180162 | Monarch Alternative Capital LP | Akin Gump Strauss Hauer & Feld LLP | Brad M. Kahn | One Bryant Park | | New York | NY | 10036 | |
| 2180162 | Monarch Alternative Capital LP | Colin Daniels | 535 Madison Avenue | | | New York | NY | 10022 | |
| 2151575 | MONARCH ALTERNATIVE SOLUTIONS MASTER FUND LTD | C/O MONARCH ALTERNATIVE CAPITAL LP | 535 MADISON AVENUE, 26TH FLOOR | | | NEW YORK | NY | 10022 | |
| 2151575 | MONARCH ALTERNATIVE SOLUTIONS MASTER FUND LTD. | 535 MADISON AVENUE | 26TH FLOOR | | | NEW YORK | NY | 10022 | |
| 2151576 | MONARCH CAPITAL MASTER PARTNERS III LP | 535 MADISON AVENUE | 26TH FLOOR | | | NEW YORK | NY | 10022 | |
| 2151276 | MONARCH CAPITAL MASTER PARTNERS III LP | 535 MADISON AVENUE | | | | NEW YORK | NY | 10022 | |
| 1738453 | Monarch Capital Master Partners III LP | c/o Monarch Alternative Capital LP | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1738453 | Monarch Capital Master Partners III LP | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1738453 | Monarch Capital Master Partners III LP | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Z | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1738184 | Monarch Capital Master Partners III LP | Michael Gillin | 535 Madison Avenue, 26th Floor | | | New York | NY | 10022 | |
| 1738184 | Monarch Capital Master Partners III LP | Michael Kelly | 535 Madison Avenue 26th Floor | | | New York | NY | 10022 | |
| 1738184 | Monarch Capital Master Partners III LP | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Andrew N. Rosenberg and Karen Zeitun | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 2151577 | MONARCH CAPITAL MASTER PARTNERS IV LP | 535 MADISON AVENUE | 26TH FLOOR | | | NEW YORK | NY | 10022 | |
| 1740882 | Monarch Capital Master Partners IV LP | ATTN ANDREW N ROSENBERG RICHARD A ROSEN | WALTER RIEMAN KYLE J KIMPLER KARE | ZEITUNI, 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | |
| 1735227 | Monarch Capital Master Partners IV LP | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | | New York | NY | 10022 | |
| 1735227 | Monarch Capital Master Partners IV LP | C/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1735227 | Monarch Capital Master Partners IV LP | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Z | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1740882 | Monarch Capital Master Partners IV LP | Michael Gillin | 535 Madison Avenue, 26th Floor | | | New York | NY | 10022 | |
| 1740882 | Monarch Capital Master Partners IV LP | Michael Kelly | 535 Madison Avenue, 26th Floor | | | New York | NY | 10022 | |
| 1735287 | Monarch Capital Master Partners IV LP | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Andrew N. Rosenberg and Karen Zeitun | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 2151277 | MONARCH DEBT RECOVERY MASTER FUND LTD | C/O MONARCH ALTERNATIVE CAPITAL LP | 535 MADISON AVENUE, 26TH FLOOR | | | NEW YORK | NY | 10022 | |
| 1738410 | Monarch Debt Recovery Master Fund Ltd | c/o Monarch Alternative Capital LP | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1738410 | Monarch Debt Recovery Master Fund Ltd | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1738410 | Monarch Debt Recovery Master Fund Ltd | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Z | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 2151578 | MONARCH DEBT RECOVERY MASTER FUND LTD. | 535 MADISON AVENUE | 26TH FLOOR | | | NEW YORK | NY | 10022 | |
| 1734972 | Monarch Debt Recovery Master Fund Ltd. | ATTN ANDREW N ROSENBERG RICHARD A ROSEN | WALTER RIEMAN KYLE J KIMPLER KARE | ZEITUNI, 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | |
| 1734972 | Monarch Debt Recovery Master Fund Ltd. | Michael Gillin | 535 Madison Avenue, 26th Floor | | | New York | NY | 10022 | |
| 1734972 | Monarch Debt Recovery Master Fund Ltd. | Michael Kelly | 535 Madison Avenue, 26th Floor | | | New York | NY | 10022 | |
| 1738942 | Monarch Debt Recovery Master Fund Ltd. | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Andrew N. Rosenberg and Karen Zeitun | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 339243 | MONARCH LIFE INSURANCE COMPANY | 330 WHITNEY AVENUE SUITE 500 | | | | HOLYOKE | MA | 01040-2857 | |
| 724858 | MONARCH MARKING SYSTEMS | PO BOX 906640 | | | | SAN JUAN | PR | 00960-6640 | |
| 2151278 | MONARCH OPPORTUNITIES MASTER FUND LTD | C/O MONARCH ALTERNATIVE CAPITAL LP | 535 MADISON AVENUE, 26TH FLOOR | | | NEW YORK | NY | 10022 | |
| 724859 | MONARCH PHARM | 6805 MORRISON BLVD | SUITE 450 CHARLOTTE | | | NORTH CAROLINA | NC | 28211 | |
| 2151279 | MONARCH SPECIAL OPPORTUNITIES MASTER FUND LTD | 535 MADISON AVENUE, 26TH FL | | | | NEW YORK | NY | 10022 | |
| 2151579 | MONARCH SPECIAL OPPORTUNITIES MASTER FUND LTD. | 535 MADISON AVENUE | 26TH FLOOR | | | NEW YORK | NY | 10022 | |
| 1741007 | Monarch Special Opportunities Master Fund Ltd. | Attn: Michael Gillin | 535 Madison Avenue, 26th Floor | | | New York | NY | 10022 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4149 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1741007 | Monarch Special Opportunities Master Fund Ltd. | c/o Monarch Alternative Capital LP | Attn: Michael Kelly | 535 Madison Avenue, 26th Floor | | New York | NY | 10022 | |
| 1741007 | Monarch Special Opportunities Master Fund Ltd. | c/o Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Andrew N. Rosenberg and Karen Zeitun | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 1737596 | Monarch Special Opportunities Master Fund Ltd. | Michael Gillin | 535 Madison Avenue, 26th Floor | | | New York | NY | 10022 | |
| 1737596 | Monarch Special Opportunities Master Fund Ltd. | Michael Kelly | 535 Madison Avenue, 26th Floor | | | New York | NY | 10022 | |
| 1740705 | Monarch Special Opportunities Master Fund Ltd. | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Andrew N. Rosenberg and Karen Zeitun | 1285 Avenue of the Americas | | New York | NY | 10022 | |
| 1737596 | Monarch Special Opportunities Master Fund Ltd. | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Andrew N. Rosenberg and Karen Zeitun | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 724860 | MONAS MEXICAN REST/REFIN FOODS | 510 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 339244 | MONASTERIO HERNANDEZ MD, MANUEL | Address on file | | | | | | | |
| 339245 | MONCH MED, CSP | P O BOX 1049 | | | | GUAYAMA | PR | 00784 | |
| 724861 | MONCHE CASH & CARRY | PO BOX 419 | | | | COTTO LAUREL | PR | 00780 | |
| 1944272 | MONCHE COLON, RAMON | Address on file | | | | | | | |
| 804185 | MONCHE COLON, RAMON | Address on file | | | | | | | |
| 804186 | MONCHE COLON, RAMON | Address on file | | | | | | | |
| 339246 | MONCHE COLON, RAMON | Address on file | | | | | | | |
| 339247 | MONCHE TORRES, TAINA | Address on file | | | | | | | |
| 1843100 | Monche, Alfredo Serrano | Address on file | | | | | | | |
| 724862 | MONCHIN CARBURATORS | 410 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 339248 | MONCHO PAN INC | URB CROWN HLS | 145 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 724863 | MONCHOS CAFE | CARR 14 KM 73 4 | | | | CAYEY | PR | 00736 | |
| 339249 | MONCION ESTEVEZ, RAMON | Address on file | | | | | | | |
| 804187 | MONCLOVA CHINEA, SUSHELLA J | Address on file | | | | | | | |
| 339250 | MONCLOVA CINTRON, JORGE | Address on file | | | | | | | |
| 853723 | MONCLOVA CRUZ, IVELISSE M. | Address on file | | | | | | | |
| 339251 | MONCLOVA CRUZ, IVELISSE M. | Address on file | | | | | | | |
| 339252 | MONCLOVA DAVILA, YESENNIA | Address on file | | | | | | | |
| 339253 | MONCLOVA GARCIA, BASILIO | Address on file | | | | | | | |
| 804188 | MONCLOVA GARCIA, BASILIO | Address on file | | | | | | | |
| 2181317 | Monclova Garcia, David | Address on file | | | | | | | |
| 2182084 | Monclova Garcia, Gabriel | Address on file | | | | | | | |
| 2181813 | Monclova Garcia, Santiago | Address on file | | | | | | | |
| 339255 | MONCLOVA GARCIA, SARA | Address on file | | | | | | | |
| 525368 | MONCLOVA GARCIA, SARA | Address on file | | | | | | | |
| 752639 | MONCLOVA GARCIA, SARA | Address on file | | | | | | | |
| 339254 | MONCLOVA GARCIA, SARA | Address on file | | | | | | | |
| 339256 | Monclova Lebron, Fundador | Address on file | | | | | | | |
| 339257 | MONCLOVA LEBRON, IDALIA | Address on file | | | | | | | |
| 339258 | MONCLOVA LEBRON, IDALIA | Address on file | | | | | | | |
| 339259 | MONCLOVA LEBRON, IDALIA | Address on file | | | | | | | |
| 339260 | MONCLOVA LEBRON, MARCELA | Address on file | | | | | | | |
| 848223 | MONCLOVA MORALES MARIA I. | PO BOX 1314 | | | | PATILLAS | PR | 00723 | |
| 339261 | MONCLOVA MORALES, MARIA I. | Address on file | | | | | | | |
| 2189176 | Monclova Ortiz, Jorge Luis | Address on file | | | | | | | |
| 339262 | MONCLOVA ORTIZ, NILDA R | Address on file | | | | | | | |
| 804189 | MONCLOVA ORTIZ, NILDA R. | Address on file | | | | | | | |
| 339263 | MONCLOVA PEREZ, GLORIA | Address on file | | | | | | | |
| 2181397 | Monclova Rivera, Ernesto | Address on file | | | | | | | |
| 339265 | MONCLOVA RIVERA, JOHANNA | Address on file | | | | | | | |
| 339266 | Monclova Rivera, Osvaldo | Address on file | | | | | | | |
| 339267 | MONCLOVA RIVERA, RICARDO | Address on file | | | | | | | |
| 339268 | MONCLOVA RIVERA, ZAIDA | Address on file | | | | | | | |
| 2201837 | Monclova Rodrigez , Tilsa | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4150 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 339269 | Monclova Rodriguez, Eleonor | Address on file | | | | | | | |
| 339270 | Monclova Rodriguez, Juan E | Address on file | | | | | | | |
| 339271 | MONCLOVA RODRIGUEZ, ORLANDO | Address on file | | | | | | | |
| 339272 | MONCLOVA SANCHEZ, ANGEL | Address on file | | | | | | | |
| 853724 | MONCLOVA SANTANA, MARIA L | Address on file | | | | | | | |
| 339273 | MONCLOVA SANTANA, MARIA L. | Address on file | | | | | | | |
| 339274 | Monclova Soto, Ramon A | Address on file | | | | | | | |
| 339275 | MONCLOVA TIRADO, LOURDES | Address on file | | | | | | | |
| 339276 | MONCLOVA VAZQUEZ, MIGUEL A | Address on file | | | | | | | |
| 848224 | MONCLOVA VEGA AIXA I | URB VILLA VERDE | H5 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 339277 | MONCLOVA VEGA, AIXA | Address on file | | | | | | | |
| 339278 | MONCLUE HUERA, NELLY | Address on file | | | | | | | |
| 339279 | MONDECIER ROSADO, MIOSOTIS | Address on file | | | | | | | |
| 339280 | MONDECIT CRUZ, GISELA | Address on file | | | | | | | |
| 339281 | MONDESI BAYRON, PAMELA | Address on file | | | | | | | |
| 339282 | MONDESI CASTILLO, MARIA | Address on file | | | | | | | |
| 339283 | MONDESI CASTILLO, SERVANDO | Address on file | | | | | | | |
| 339284 | MONDESI CRUZ, MIGUEL | Address on file | | | | | | | |
| 339285 | MONDESI ORTIZ, MARITZA | Address on file | | | | | | | |
| 339286 | MONDRAGON CALDERON, ANGELICA M | Address on file | | | | | | | |
| 724864 | MONDRE ENERGY INC | 1601 MARKET STREET | | | | PHILADELPHIA | PA | 19103-2337 | |
| 724865 | MONDRIGUEZ & MONDRIGUEZ | Address on file | | | | | | | |
| 339287 | MONDRIGUEZ & MONDRIGUEZ | Address on file | | | | | | | |
| 339288 | MONDRIGUEZ LOPEZ, LUIS R | Address on file | | | | | | | |
| 339289 | MONDRIGUEZ MARQUEZ, YANCARLOS | Address on file | | | | | | | |
| 1258835 | MONDRIGUEZ ORTIZ, LUIS | Address on file | | | | | | | |
| 339290 | MONDRIGUEZ ORTIZ, VICTOR | Address on file | | | | | | | |
| 724866 | MONDSEE HOLDING CORP | PO BOX 9024015 | | | | OLD SAN JUAN STATION | PR | 00902-4015 | |
| 724867 | MONDSEE HOLDING CORP | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 339291 | MONE FRONTERA, HECTOR | Address on file | | | | | | | |
| 339292 | MONEFELDT RONDON, OMAR G | Address on file | | | | | | | |
| 339293 | MONEGRO CORDERO, RAFAEL | Address on file | | | | | | | |
| 339294 | MONEGRO FELIX, ALICIA | Address on file | | | | | | | |
| 339295 | MONEGRO HERNANDEZ, FRANKELLY | Address on file | | | | | | | |
| 339296 | MONEGRO HUERTAS, KEILA L. | Address on file | | | | | | | |
| 339297 | MONEGRO ORTIZ, ELIGIA | Address on file | | | | | | | |
| 804190 | MONEGRO ORTIZ, LISANETTE | Address on file | | | | | | | |
| 339298 | MONEGRO PEREZ, DOMINGA | Address on file | | | | | | | |
| 339299 | MONEGRO POLANCO, SILVERIO | Address on file | | | | | | | |
| 1420641 | MONELL ACEVEDO, ELGA L | BUFETE ALDARONDO & LÓPEZ BRAS | CELINA ROMANY LAW OFFICE PMB 291-#1353 RD.19 | | | GUAYNABO | PR | 00966-2700 | |
| 339300 | Monell Ayala, Efrain | Address on file | | | | | | | |
| 339301 | MONELL AYALA, MARITZA | Address on file | | | | | | | |
| 339303 | MONELL AYALA, WILBERTO | Address on file | | | | | | | |
| 339302 | Monell Ayala, Wilberto | Address on file | | | | | | | |
| 339304 | MONELL BERRIOS, GILBERT J | Address on file | | | | | | | |
| 1258836 | MONELL BETANCOURT, CHRISTIAN | Address on file | | | | | | | |
| 339305 | MONELL BETANCOURT, DEREK | Address on file | | | | | | | |
| 339306 | MONELL BETANCOURT, KENNY | Address on file | | | | | | | |
| 339307 | MONELL BEZARES, NATANAEL | Address on file | | | | | | | |
| 339308 | MONELL CARRASQUILLO, BERNABE | Address on file | | | | | | | |
| 339309 | MONELL FIGUEROA, SHEILA | Address on file | | | | | | | |
| 339310 | MONELL JAIME, BRENDA L | Address on file | | | | | | | |
| 339311 | MONELL LETRAS LETREROS | 2000 CALLE CELESTIAL URB. LOS ANGELES | | | | CAROLINA | PR | 00979-1760 | |
| 339312 | MONELL LETRAS LETREROS | URB LOS ANGELES | 2000 CALLE CELESTIAL | | | CAROLINA | PR | 00979-1760 | |
| 339313 | MONELL LETRAS LETREROS | URB LOS ANGELES C/CELESTIAL #2000 | | | | CAROLINA | PR | 00979-1760 | |
| 831498 | Monell Letras y Letreros | 2000 Calle Celestial Urb. Los Angeles | | | | Carolina | PR | 00979 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4151 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 339314 | MONELL LIMA, JUAN J. | Address on file | | | | | | | |
| 804191 | MONELL MALDONADO, DOLORES | Address on file | | | | | | | |
| 339315 | Monell Marin, Ada L | Address on file | | | | | | | |
| 339316 | MONELL MITCHELL, DENISSE | Address on file | | | | | | | |
| 339317 | MONELL ORTEGA, CARMEN | Address on file | | | | | | | |
| 339318 | MONELL PEREZ, MARIA DEL CARMEN | Address on file | | | | | | | |
| 339319 | MONELL PEREZ, YESENIA | Address on file | | | | | | | |
| 339320 | MONELL RIVERA, LESVIA | Address on file | | | | | | | |
| 339321 | MONELL RODRIGUEZ, SHSARON R | Address on file | | | | | | | |
| 339322 | MONELL ROLON, YAMILETTE | Address on file | | | | | | | |
| 339323 | MONELL SANCHEZ, ILKA N | Address on file | | | | | | | |
| 339324 | MONELL TORREN, HILDA L. | Address on file | | | | | | | |
| 339325 | MONELL TORRES, DELMA | Address on file | | | | | | | |
| 637283 | MONELL TORRES, DELMA I | Address on file | | | | | | | |
| 637283 | MONELL TORRES, DELMA I | Address on file | | | | | | | |
| 339326 | MONELL TORRES, DORIS | Address on file | | | | | | | |
| 853725 | MONELL VELEZ, MARGARITA | Address on file | | | | | | | |
| 339328 | MONELL VERA, ROXANA | Address on file | | | | | | | |
| 1492558 | Monell, Antonio Vachier | Address on file | | | | | | | |
| 339329 | MONERO BORIA, JOSE | Address on file | | | | | | | |
| 339330 | MONERO BORIA, JOSE E | Address on file | | | | | | | |
| 849389 | MONERO BORIA, RAFAEL A | Address on file | | | | | | | |
| 339331 | MONERO BORIA, RAFAEL A. | Address on file | | | | | | | |
| 339332 | MONERO RIVERA, MARIA A | Address on file | | | | | | | |
| 339333 | MONERO, JOSE E | Address on file | | | | | | | |
| 339334 | MONES BODDEN, PATRICIA | Address on file | | | | | | | |
| 339335 | MONES ROSA, RALPH | Address on file | | | | | | | |
| 339336 | MONES SERRANO, JOHANNA | Address on file | | | | | | | |
| 339337 | MONET ALEJANDRO, YEXENIA | Address on file | | | | | | | |
| 339338 | MONET AYALA, OMAR | Address on file | | | | | | | |
| 339339 | MONET BENABE, CARLOS | Address on file | | | | | | | |
| 339340 | MONET COLON, JUAN LUIS | Address on file | | | | | | | |
| 339341 | Monet Colon, Norberto | Address on file | | | | | | | |
| 804192 | MONET ESTRADA, MARIA J | Address on file | | | | | | | |
| 339342 | MONET MALDONADO, DOLORES | Address on file | | | | | | | |
| 339343 | MONET MARTINEZ, JUAN | Address on file | | | | | | | |
| 339344 | MONET MARTINEZ, KAREN N | Address on file | | | | | | | |
| 339345 | MONET PEREZ, JUAN J | Address on file | | | | | | | |
| 1677434 | Monet Perez, Juan J. | Address on file | | | | | | | |
| 339346 | MONET RAMOS, YOLANDA | Address on file | | | | | | | |
| 339347 | MONET VEGA, LYSANDER | Address on file | | | | | | | |
| 339348 | MONET VELAZQUEZ, ISAAC | Address on file | | | | | | | |
| 339349 | MONETT RODRIGUEZ, JAVIER | Address on file | | | | | | | |
| 724868 | MONEY GRAM INTERNATIONAL INC | 1550 UTICA AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55416-5312 | |
| 339350 | MONEY TRANSMITTER REGULATORS ASSOC INC | 587 JAMES DRIVE | | | | HARRISBURG | PA | 17112-2273 | |
| 724869 | MONEY TRAVEL SERVICES INC | P O BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 339351 | MONEYGRAM PAYMENT SYSTEMS INC | 1550 UTICA AVE SOUTH STE 100 | | | | ST LOUIS PARK | MN | 55416 | |
| 339352 | MONEYS PEOPLE INC Y/O MARGARITA MORALES | COND PLAYA GRANDE | CALLE TAFT 1 APT 8 B | | | SAN JUAN | PR | 00911 | |
| 804194 | MONFRETH ABREGO, JULIA | Address on file | | | | | | | |
| 339353 | MONFRETH ABREGO, JULIA E | Address on file | | | | | | | |
| 724872 | MONGE & DAVILA ELECTRICAL CO | 608 AVE ANDALUCIA | | | | SAN JUAN | PR | 00920 | |
| 724871 | MONGE & DAVILA ELECTRICAL CO | 608 CALLE ANDALUCIA | | | | SAN JUAN | PR | 00906 | |
| 724870 | MONGE & DAVILA ELECTRICAL CO | PO BOX 2112 | | | | SAN JUAN | PR | 00922-2112 | |
| 724873 | MONGE & DAVILA ELECTRICAL CO | PO BOX 2112 | CAPARA HEIGHTS STATION | | | SAN JUAN | PR | 00922 | |
| 339354 | MONGE ACEVEDO, JUAN | Address on file | | | | | | | |
| 339355 | MONGE ACOSTA, ROSA M | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4152 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 339356 | MONGE AGUILA MD, NELSON | Address on file | | | | | | | |
| 339357 | MONGE AGUILA, RICHARD | Address on file | | | | | | | |
| 339358 | MONGE ALEMAN, CYNTHIA | Address on file | | | | | | | |
| 339359 | MONGE ALEMAN, CYNTHIA E. | Address on file | | | | | | | |
| 339360 | MONGE ARROYO, JUAN | Address on file | | | | | | | |
| 724874 | MONGE AUTO ELECTRIC | BDA BELGICA | 32 CALLE CAMPECHE | | | PONCE | PR | 00731 | |
| 339361 | MONGE AYALA, LUIS | Address on file | | | | | | | |
| 339362 | MONGE BATISTA, IVONNE | Address on file | | | | | | | |
| 339363 | MONGE BENABE, LUIS F | Address on file | | | | | | | |
| 2154498 | Monge Benabe, Luis F. | Address on file | | | | | | | |
| 2154498 | Monge Benabe, Luis F. | Address on file | | | | | | | |
| 339364 | MONGE BERRIOS, RAFAEL | Address on file | | | | | | | |
| 339365 | MONGE CABRERA, LILLIAM | Address on file | | | | | | | |
| 339366 | MONGE CALDERON, AYSHA | Address on file | | | | | | | |
| 339367 | MONGE CALDERON, AYSHA M. | Address on file | | | | | | | |
| 339368 | MONGE CALDERON, JOSE | Address on file | | | | | | | |
| 339369 | MONGE CAMPOS, MICHELLE M | Address on file | | | | | | | |
| 339370 | MONGE CANALES MD, JOSE A | Address on file | | | | | | | |
| 339371 | MONGE CANALES, ANTONIA | Address on file | | | | | | | |
| 804195 | MONGE CARRASQUILLO, GLADYS | Address on file | | | | | | | |
| 339373 | MONGE CARTAGENA, MAX | Address on file | | | | | | | |
| 339374 | Monge Cirino, Jose M | Address on file | | | | | | | |
| 339375 | MONGE CIRINO, LINO | Address on file | | | | | | | |
| 339376 | MONGE COLLAZO, JORGE | Address on file | | | | | | | |
| 339377 | MONGE COLLAZO, JORGE | Address on file | | | | | | | |
| 339378 | MONGE CORTES, BELINDA | Address on file | | | | | | | |
| 339379 | MONGE CORTES, IVAN | Address on file | | | | | | | |
| 339381 | MONGE CORTES, MANUEL | Address on file | | | | | | | |
| 339382 | MONGE CORTES, MIGDALIA | Address on file | | | | | | | |
| 339383 | MONGE COTTO, SHARON | Address on file | | | | | | | |
| 804196 | MONGE CRUZ, ANA | Address on file | | | | | | | |
| 339384 | MONGE CRUZ, ANA D | Address on file | | | | | | | |
| 339385 | MONGE CRUZ, ANGEL A. | Address on file | | | | | | | |
| 339386 | Monge Cruz, Carlos E | Address on file | | | | | | | |
| 1420642 | MONGE CRUZ, CARLOS Y OTROS | VERONICA BERRIOS MARTINEZ | 1228 CALLE 52 SE | | | SAN JUAN | PR | 00922 | |
| 339388 | MONGE CRUZ, LUZ A | Address on file | | | | | | | |
| 339389 | MONGE DIAZ, JOSE JULIO | Address on file | | | | | | | |
| 339390 | MONGE DIAZ, SONIA M. | Address on file | | | | | | | |
| 339391 | MONGE DIAZ, SONIA M. | Address on file | | | | | | | |
| 339392 | MONGE FEBO, JOSE | Address on file | | | | | | | |
| 339393 | Monge Fernandez, Sonia | Address on file | | | | | | | |
| 339394 | MONGE FRASQUERI, CARMEN L | Address on file | | | | | | | |
| 804197 | MONGE FUENTES, MELBA | Address on file | | | | | | | |
| 339395 | MONGE FUENTES, MELBA L | Address on file | | | | | | | |
| 1749889 | Monge Fuentes, Melba L. | Address on file | | | | | | | |
| 339396 | MONGE GARAY, EDGARDO | Address on file | | | | | | | |
| 339397 | MONGE GARCIA, CARMEN I | Address on file | | | | | | | |
| 339398 | MONGE GARCIA, JOSE | Address on file | | | | | | | |
| 339399 | MONGE GARCIA, NADJA ESTHER | Address on file | | | | | | | |
| 339400 | MONGE GOMEZ, JOSEJOHEL | Address on file | | | | | | | |
| 339401 | MONGE GONZALEZ, MIRIAM | Address on file | | | | | | | |
| 339402 | MONGE GUERRERO, ANIBAL | Address on file | | | | | | | |
| 339403 | MONGE GUERRERO, DIANA M | Address on file | | | | | | | |
| 339404 | MONGE HERNANDEZ, ALEXIS | Address on file | | | | | | | |
| 339405 | MONGE HERNANDEZ, LUIS | Address on file | | | | | | | |
| 804198 | MONGE JIMENEZ, ELIA | Address on file | | | | | | | |
| 339406 | MONGE JIMENEZ, ELIA E | Address on file | | | | | | | |
| 339407 | MONGE JIMENEZ, NELIDA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4153 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 339408 | MONGE LA FOSSE, GRACE | Address on file | | | | | | | |
| 853726 | MONGE LICEAGA, JAIME | Address on file | | | | | | | |
| 339409 | MONGE LICEAGA, JAIME | Address on file | | | | | | | |
| 339410 | MONGE LOPEZ, MILTON | Address on file | | | | | | | |
| 339411 | Monge Lora, Angelica L | Address on file | | | | | | | |
| 339412 | MONGE LORA, JOAQUIN | Address on file | | | | | | | |
| 339413 | MONGE MARQUEZ, ROBERTO | Address on file | | | | | | | |
| 339414 | MONGE MARTINEZ, CARMEN | Address on file | | | | | | | |
| 339415 | MONGE MARTINEZ, CARMEN M. | Address on file | | | | | | | |
| 339418 | MONGE MARZAN, ELIZABETH | Address on file | | | | | | | |
| 339419 | MONGE MARZAN, MARLEEN J | Address on file | | | | | | | |
| 339420 | MONGE MARZAN, MICHELLE M | Address on file | | | | | | | |
| 804199 | MONGE MARZAN, MICHELLE M | Address on file | | | | | | | |
| 339421 | MONGE MATOS, RAFAELA | Address on file | | | | | | | |
| 339422 | MONGE MELENDEZ, CARLOS J | Address on file | | | | | | | |
| 339423 | MONGE MOLINARY, DARLENE | Address on file | | | | | | | |
| 339424 | MONGE MONTANEZ, CARLOS | Address on file | | | | | | | |
| 339425 | MONGE MONTANEZ, MARIA | Address on file | | | | | | | |
| 339426 | MONGE MUNOZ, ROSA H | Address on file | | | | | | | |
| 339427 | MONGE NAVARRO, WILMARY | Address on file | | | | | | | |
| 804201 | MONGE NAVARRO, WILMARY | Address on file | | | | | | | |
| 339428 | MONGE NAZARIO, NELMARIE | Address on file | | | | | | | |
| 804202 | MONGE NUNEZ, GLORIA M | Address on file | | | | | | | |
| 339430 | MONGE OCASIO, LUIS | Address on file | | | | | | | |
| 339431 | MONGE ORTIZ, EDWIN | Address on file | | | | | | | |
| 339432 | MONGE ORTIZ, FRANCISCO XAVIER | Address on file | | | | | | | |
| 804203 | MONGE ORTIZ, LOURDES | Address on file | | | | | | | |
| 339433 | MONGE OSORIO, DINY | Address on file | | | | | | | |
| 339434 | MONGE OSORIO, LEILA | Address on file | | | | | | | |
| 339435 | MONGE PACHECO, IRIS M | Address on file | | | | | | | |
| 1994902 | Monge Pacheco, Iris M. | Address on file | | | | | | | |
| 339436 | MONGE PARRILLA, EFRAIN | Address on file | | | | | | | |
| 339437 | MONGE PASTRANA, RAMON | Address on file | | | | | | | |
| 339438 | MONGE PASTRANA, RAMONA E | Address on file | | | | | | | |
| 339439 | MONGE PEREZ, JUAN | Address on file | | | | | | | |
| 339440 | MONGE PIZARRO, ELIAS | Address on file | | | | | | | |
| 339441 | MONGE PIZARRO, JERRYTZA DEL C | Address on file | | | | | | | |
| 804205 | MONGE PIZARRO, JERYTZA | Address on file | | | | | | | |
| 339442 | MONGE PIZARRO, RAFAEL | Address on file | | | | | | | |
| 339443 | MONGE PIZARRO, RAFAEL | Address on file | | | | | | | |
| 1507610 | Monge Plaza, Elizabeth J. | Address on file | | | | | | | |
| 1530548 | Monge Plaza, Elizabeth J. | Address on file | | | | | | | |
| 339444 | Monge Plaza, Elizabeth J. | Address on file | | | | | | | |
| 1529617 | Monge Plaza, Raquel | Address on file | | | | | | | |
| 339445 | MONGE PLAZA, RAQUEL | Address on file | | | | | | | |
| 430533 | MONGE PLAZA, RAQUEL | Address on file | | | | | | | |
| 339446 | MONGE QUINONES, RAMY | Address on file | | | | | | | |
| 339447 | MONGE RESTO, CARMEN G | Address on file | | | | | | | |
| 339448 | MONGE RESTO, GLORIA T | Address on file | | | | | | | |
| 339449 | MONGE REYES, IVONNE | Address on file | | | | | | | |
| 339450 | MONGE REYES, LUIS | Address on file | | | | | | | |
| 339451 | MONGE REYES, SANDRA E. | Address on file | | | | | | | |
| 339452 | MONGE REYES, WANDA I | Address on file | | | | | | | |
| 339453 | MONGE RIOS, SHIRLEY | Address on file | | | | | | | |
| 804207 | MONGE RIVERA, GERSON L | Address on file | | | | | | | |
| 339454 | MONGE RIVERA, HERIBERTO | Address on file | | | | | | | |
| 339455 | MONGE RIVERA, JAIME | Address on file | | | | | | | |
| 339456 | Monge Rivera, Julio C | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4154 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 339457 | MONGE RIVERA, LYDIA | Address on file | | | | | | | |
| 339458 | MONGE RIVERA, MARITZA | Address on file | | | | | | | |
| 339459 | MONGE RIVERA, MARLENE | Address on file | | | | | | | |
| 724875 | MONGE ROBERTIN & COMP | URB VILLA BLANCA | 70 MARGINAL ACUA MARINA | | | CAGUAS | PR | 00725 | |
| 339460 | MONGE ROBERTIN, MARIA DEL C | Address on file | | | | | | | |
| 339461 | MONGE RODRIGUEZ, CELESTIN | Address on file | | | | | | | |
| 339462 | MONGE RODRIGUEZ, RUTH | Address on file | | | | | | | |
| 1425516 | MONGE RODRIGUEZ, RUTH D. | Address on file | | | | | | | |
| 339464 | MONGE RODRIGUEZ, VAYREX | Address on file | | | | | | | |
| 339465 | MONGE RODRIGUEZ, YOLANDA | Address on file | | | | | | | |
| 339466 | MONGE ROMAN, JOVANNY | Address on file | | | | | | | |
| 339467 | MONGE ROMAN, MELVIN JOEL | Address on file | | | | | | | |
| 339468 | MONGE ROMAN, MILITZA | Address on file | | | | | | | |
| 339380 | MONGE ROMERO, JUAN | Address on file | | | | | | | |
| 339469 | MONGE ROMERO, MANUEL R. | Address on file | | | | | | | |
| 339470 | MONGE ROSADO, GILBERTO | Address on file | | | | | | | |
| 804208 | MONGE ROSADO, MIREYA | Address on file | | | | | | | |
| 339471 | MONGE RUIZ, CARLOTA | Address on file | | | | | | | |
| 339472 | MONGE SANCHEZ, FELIPE | Address on file | | | | | | | |
| 339473 | MONGE SANCHEZ, FELIPE | Address on file | | | | | | | |
| 339474 | Monge Sanchez, Jose J | Address on file | | | | | | | |
| 339476 | MONGE SANJURJO, HECTOR | Address on file | | | | | | | |
| 339475 | Monge Sanjurjo, Hector | Address on file | | | | | | | |
| 339477 | MONGE SANTANA, DANNY | Address on file | | | | | | | |
| 339478 | MONGE SANTIAGO, JOSE A. | Address on file | | | | | | | |
| 804209 | MONGE SANTIAGO, MARIA DE | Address on file | | | | | | | |
| 339479 | MONGE SANTOS, JOSEFINA | Address on file | | | | | | | |
| 339480 | MONGE SANTOS, MILAGROS | Address on file | | | | | | | |
| 339481 | MONGE ST, JORGE | Address on file | | | | | | | |
| 2181312 | Monge Suarez, Luis Felipe | Address on file | | | | | | | |
| 339483 | MONGE TORRES, JOEL | Address on file | | | | | | | |
| 339484 | MONGE TORRES, LORELL | Address on file | | | | | | | |
| 804210 | MONGE TORRES, OMARIS | Address on file | | | | | | | |
| 339485 | MONGE TORRES, OMARIS Y | Address on file | | | | | | | |
| 339486 | MONGE VAZQUEZ, FERNANDO | Address on file | | | | | | | |
| 804211 | MONGE VAZQUEZ, FERNANDO | Address on file | | | | | | | |
| 339487 | MONGE VEGA, ARAMIT | Address on file | | | | | | | |
| 339488 | MONGE VIRELLA, ELSIE S | Address on file | | | | | | | |
| 339489 | MONGE, ERIC M. | Address on file | | | | | | | |
| 2205457 | Monge, Eveyln | Address on file | | | | | | | |
| 339490 | MONGE, JOAQUIN | Address on file | | | | | | | |
| 1524096 | Monge, Margarita | Address on file | | | | | | | |
| 2051043 | Monge, Violeta Irizarry | Address on file | | | | | | | |
| 339491 | MONGES RAMOS, KARLA I | Address on file | | | | | | | |
| 339492 | MONGES RAMOS, KETSY | Address on file | | | | | | | |
| 339493 | MONGIL BETANCOURT, BERNARDO | Address on file | | | | | | | |
| 339494 | MONGIL BETANCOURT, CARMEN P | Address on file | | | | | | | |
| 339495 | MONGIL CASASNOVAS, LUIS | Address on file | | | | | | | |
| 339496 | MONGIL GHIGLIOTTY, CLAUDIA | Address on file | | | | | | | |
| 724876 | MONGO INC | PO BOX 33252 | | | | PALM BEACH GARDENS | FL | 33420 | |
| 339497 | MONI H EX, LLC | THE HATO REY CENTER | SUITE 1022 | 268 PONCE DE LEÓN AVE | | SAN JUAN | PR | 00918 | |
| 2078286 | Moni Rodriguez, Angel A. | Address on file | | | | | | | |
| 339498 | MONICA A . HUERTAS CHAVEZ | Address on file | | | | | | | |
| 724878 | MONICA A DAVILA ORTIZ | COUNTRY CLUB | 935 CALLE ESTORNINO | | | SAN JUAN | PR | 00924 | |
| 724879 | MONICA A GONZALEZ BONNIN | 3RA EXT COUNTRY CLUB | JB 20 CALLE 242 | | | CAROLINA | PR | 00982 | |
| 724880 | MONICA A RIVERA ARROYO | PO BOX 3166 | | | | ARECIBO | PR | 00613 | |
| 339499 | MONICA A SANCHEZ RIVERA | Address on file | | | | | | | |
| 724881 | MONICA ABREU DE PEREZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4155 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 724882 | MONICA AGOSTO CASTILLO | URB VALLE VERDE A Q 59 | CALLE RIO PORTUGUES | | | BAYAMON | PR | 00961 | |
| 724883 | MONICA AGUAYO FIGUEROA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 339500 | MONICA ALEXANDRA VEGA VAZQUEZ | Address on file | | | | | | | |
| 339501 | MONICA ALEXANDRA VEGA VAZQUEZ | Address on file | | | | | | | |
| 848225 | MONICA ALPI FIGUEROA | PO BOX 1465 | | | | SAN GERMÁN | PR | 00683-1465 | |
| 339502 | MONICA ALVAREZ ALGARIN | Address on file | | | | | | | |
| 339503 | MONICA ALVAREZ ALGARIN | Address on file | | | | | | | |
| 339504 | MONICA ANDREU MARTINEZ | Address on file | | | | | | | |
| 339505 | MONICA AQUINO MATOS | Address on file | | | | | | | |
| 724884 | MONICA ARVIZU VARELA | 29 ESTANCIAS REALES | | | | GUAYNABO | PR | 00969 | |
| 339416 | MONICA AVILES MONSANTO | Address on file | | | | | | | |
| 339506 | MONICA AVILES TORRES | Address on file | | | | | | | |
| 339507 | MONICA B CORDERO PARA GABRIEL Y ROMAN | | | | | | | | |
| 339508 | MONICA B DAVILA COLON | Address on file | | | | | | | |
| 724885 | MONICA B DIAZ RODRIGUEZ | PO BOX 1679 | | | | MOROVIS | PR | 00687 | |
| 339509 | MONICA B RODRIGUEZ PARA KARIMAR COLON | Address on file | | | | | | | |
| 724886 | MONICA BARRETO COLON | HC 2 BOX 16438 | | | | ARECIBO | PR | 00612 | |
| 724887 | MONICA BEAUCHAMP SAAVEDRA | P O BOX 9180 | | | | MAYAGUEZ | PR | 00681 | |
| 339510 | MONICA BENITEZ QUIÑONES | Address on file | | | | | | | |
| 724888 | MONICA BON ESTEVES | URB FAIR VIEW | 1935 CALLE PEDRO MEJIAS | | | SAN JUAN | PR | 00926 | |
| 339511 | MONICA BONILLA ARRIAGA | Address on file | | | | | | | |
| 339512 | MONICA BURGOS CRESPO | Address on file | | | | | | | |
| 339513 | MONICA C PASTRANA GONZALEZ | Address on file | | | | | | | |
| 724889 | MONICA CANCEL DWYER | COND LAS AMERICAS 2 | APTO 210 | | | SAN JUAN | PR | 00921 | |
| 339514 | MONICA CARMONA COLON | Address on file | | | | | | | |
| 724890 | MONICA CLAUDIA ORRACA GARCIA | P O BOX 1730 | | | | CAYEY | PR | 00737-1730 | |
| 339515 | MONICA CLAUDIO | Address on file | | | | | | | |
| 724891 | MONICA COLBERG IRIZARRY | VALLE VERDE 3 | DM 20 COLINA | | | BAYAMON | PR | 00961 | |
| 724892 | MONICA COLLAZO GERENA | HC 01 BOX 4078 | | | | LARES | PR | 00669 | |
| 724893 | MONICA COLLAZO ROSADO | Address on file | | | | | | | |
| 724894 | MONICA COLL-CUCHI | EXT COUNTRY CLUB | HH 7 CALLE 232 | | | CAROLINA | PR | 00982 | |
| 724895 | MONICA CORCHADO FUENTES | 3748 PASEO LA JOYA | | | | ISABELA | PR | 00662 | |
| 339516 | MONICA CRUZ MORALES | Address on file | | | | | | | |
| 339517 | MONICA CRUZ RIVERA | Address on file | | | | | | | |
| 724896 | MONICA D GONZALEZ MARRERO | Address on file | | | | | | | |
| 339518 | MONICA D GONZALEZ MIRANDA | Address on file | | | | | | | |
| 339519 | MONICA D VAZQUEZ VAZQUEZ | Address on file | | | | | | | |
| 339520 | MONICA DAVILA MENDEZ | Address on file | | | | | | | |
| 724897 | MONICA DE LOURDES RIOS RUIZ | EXT LA MILAGROSA | M 14 CALLE 8 | | | BAYAMON | PR | 00956 | |
| 339521 | MONICA DEL RIO BROWN | Address on file | | | | | | | |
| 339522 | MONICA DIAZ DE LEON | Address on file | | | | | | | |
| 339523 | MONICA DIAZ PALACIOS | Address on file | | | | | | | |
| 724898 | MONICA E AVILES SANTOS | PANORAMA ESTATES | C 42 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 339524 | MONICA E HOYOS GONZALEZ | Address on file | | | | | | | |
| 724899 | MONICA E RIVAS RAMOS | NUEVO MAMEYES | 16 CALLE 3 | | | PONCE | PR | 00731-9036 | |
| 724900 | MONICA E SIERRA FALCON | URB METROPOLIS | 11 CALLE 122 | | | CAROLINA | PR | 00987 | |
| 724901 | MONICA E SOTO MATTA | Address on file | | | | | | | |
| 339525 | MONICA EGOZCUE DIONISI | Address on file | | | | | | | |
| 339526 | MONICA FERNANDEZ MUELLE | Address on file | | | | | | | |
| 339527 | MONICA FERNANDEZ MUELLE | Address on file | | | | | | | |
| 724902 | MONICA FIGUEROA RAMOS | Address on file | | | | | | | |
| 339528 | MONICA FLORES GONZALEZ | Address on file | | | | | | | |
| 724903 | MONICA FLORES SEPULVEDA | 72 CALLE RIO | | | | SAN GERMAN | PR | 00683 | |
| 724904 | MONICA FOLCH RAMOS | RES GANDARA | EDIF 3 APT 17 | | | PONCE | PR | 00731 | |
| 724905 | MONICA FONSECA ENCARNACION | URB VILLAS UNIVERSITARIAS | 134 C/ UNIVERSIDAD CATOLICA | | | AGUADILLA | PR | 00603 | |
| 339530 | MONICA FREIRE & ASOC PSC | PO BOX 194985 | | | | SAN JUAN | PR | 00919-4985 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 339529 | MONICA FREIRE ASOCIADOS, P S C | PO BOX 194985 | | | | SAN JUAN | PR | 00919-4985 | |
| 339531 | MONICA FUENTES FORTY | Address on file | | | | | | | |
| 724906 | MONICA G COLON PLAUD | HC 01 BOX 4771 | | | | JUANA DIAZ | PR | 00795 | |
| 339532 | MONICA GALVAN ALMA | Address on file | | | | | | | |
| 724907 | MONICA GARCIA COLON | Address on file | | | | | | | |
| 339534 | MONICA GARCIA DELGADO | Address on file | | | | | | | |
| 339535 | MONICA GARCIA DELGADO | Address on file | | | | | | | |
| 339536 | MONICA GARCIA GRACIA | Address on file | | | | | | | |
| 724908 | MONICA GELABERT FURET | URB COUNTRY CLUB | 908 CALLE ZUMBADOR | | | SAN JUAN | PR | 00924 | |
| 724909 | MONICA GOMEZ CORTES | URB BELLA VISTA | K 9 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 2175093 | MONICA GONZALEZ FIGUEROA | P.O. BOX 3874 | | | | AGUADILLA | PR | 00605 | |
| 339538 | MONICA HENRIQUEZ CANDELARIA | Address on file | | | | | | | |
| 724910 | MONICA HERNANDEZ | URB ALTURAS DE FAIRVIEW | F 24 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 724911 | MONICA HERNANDEZ CAMARENO | HC 1 BOX 5357 | | | | GUAYNABO | PR | 00971-9515 | |
| 339539 | MONICA HERNANDEZ CAMARENO | Address on file | | | | | | | |
| 339540 | MONICA HERNANDEZ GARCIA | Address on file | | | | | | | |
| 848226 | MONICA HERNANDEZ JIMENEZ | URB MILAVILLE | 23 CALLE FRESA | | | SAN JUAN | PR | 00926-5138 | |
| 339541 | MONICA I CARDE CARRERAS | Address on file | | | | | | | |
| 339542 | MONICA I ELIAS RIVERA | Address on file | | | | | | | |
| 339543 | MONICA I ROCHE PAGAN | Address on file | | | | | | | |
| 339544 | MONICA I. OYOLA CALDERON | Address on file | | | | | | | |
| 724912 | MONICA IDELIS RIVERA GONZALEZ | URB VALLE REAL | 2006 DUQUESA | | | PONCE | PR | 00716-0509 | |
| 339545 | MONICA IRIZARRY RIVERA | Address on file | | | | | | | |
| 339546 | MONICA IRIZARRY RIVERA | Address on file | | | | | | | |
| 339547 | MONICA JAZMIN ALATORRE SILVA | Address on file | | | | | | | |
| 724913 | MONICA L CACHO ALMODOVAR | HC 2 BOX 5949 | | | | MOROVIS | PR | 00687-9721 | |
| 724914 | MONICA L CINTRON ROSADO | URB VISTAMAR | 438 PORTUGAL | | | CAROLINA | PR | 00983 | |
| 724915 | MONICA L GARCIA RAMIREZ | VALLE DE CERRO GORDO | W 33 CALLE RUBI | | | BAYAMON | PR | 00957 | |
| 339548 | MONICA L PORTALATIN PEREZ | Address on file | | | | | | | |
| 339549 | MONICA L ROMAN FERNANDEZ | Address on file | | | | | | | |
| 339550 | MONICA L SANCHEZ | Address on file | | | | | | | |
| 339551 | MONICA LASANTA | Address on file | | | | | | | |
| 339552 | MONICA LOPEZ ALEMAN | Address on file | | | | | | | |
| 339553 | MONICA LOPEZ MEDERA | Address on file | | | | | | | |
| 724916 | MONICA LOPEZ ROMAN | Address on file | | | | | | | |
| 339554 | MONICA LOPEZ ROMAN | Address on file | | | | | | | |
| 724917 | MONICA M COLON VIDAL | P O BOX 12188 | | | | SAN JUAN | PR | 00914 | |
| 724918 | MONICA M EGOZWE DIONISI | CLUB DEPORTIVO DEL ESTE | APARTAMENTO R 206 | | | CABO ROJO | PR | 00623 | |
| 724919 | MONICA M FELICIANO GONZALEZ | HC 3 BOX 11445 | | | | YABUCOA | PR | 00767 | |
| 339555 | MONICA M GAUDIER DIAZ | Address on file | | | | | | | |
| 724920 | MONICA M GUTIERREZ LOPEZ | Address on file | | | | | | | |
| 848227 | MONICA M ORTIZ JIMENEZ | PO BOX 352 | | | | CAROLINA | PR | 00986-0352 | |
| 339556 | MONICA M RAMOS CASILLAS | Address on file | | | | | | | |
| 339557 | MONICA M RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 724921 | MONICA M TORRES GONZALEZ | PO BOX 1112 | | | | COAMO | PR | 00769 | |
| 848228 | MONICA M VAZQUEZ MENDEZ | COND EL MILENIO | EDIF 16 APT 201 | | | CAROLINA | PR | 00982 | |
| 339558 | MONICA M. LOYOLA TIZOL | Address on file | | | | | | | |
| 339559 | MONICA M. RUIZ SANCHEZ | Address on file | | | | | | | |
| 724922 | MONICA MALDONADO PAZ | Address on file | | | | | | | |
| 339560 | MONICA MALDONADO VELEZ | Address on file | | | | | | | |
| 339561 | MONICA MARI ESQUILIN CARRASQUILLO | Address on file | | | | | | | |
| 339562 | MONICA MARIE SANTOS GUZMAN | Address on file | | | | | | | |
| 724923 | MONICA MARIE VAZQUEZ MENDEZ | P O BOX 366 | | | | CAROLINA | PR | 00986 | |
| 339563 | MONICA MARRERO SOTO | Address on file | | | | | | | |
| 339564 | MONICA MARTINEZ DE LEON | Address on file | | | | | | | |
| 339565 | MONICA MARTINEZ DELGADO | Address on file | | | | | | | |
| 339566 | MONICA MARTINEZ NIEVES | Address on file | | | | | | | |
| 339567 | MONICA MARTINEZ OREPEZA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4157 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 339568 | MONICA MARTINEZ OREPEZA | Address on file | | | | | | | |
| 724924 | MONICA MARTINEZ RODRIGUEZ | PO BOX 396 | | | | UTUADO | PR | 00641 | |
| 724925 | MONICA MATTEI RAMOS | P O BOX 759 | | | | ENSENADA | PR | 00647 | |
| 339569 | MONICA MEDINA BURGOS | Address on file | | | | | | | |
| 339570 | MONICA MEDINA TRINIDAD | Address on file | | | | | | | |
| 339571 | MONICA MERCADO ARCE | Address on file | | | | | | | |
| 339572 | MONICA MERCADO FIGUEROA | Address on file | | | | | | | |
| 724926 | MONICA MERCADO PLAZA | 11 URB VILLA MILAGROS | | | | CABO ROJO | PR | 00623 | |
| 339573 | MONICA MERCED ROMERO | Address on file | | | | | | | |
| 724927 | MONICA MIRANDA RODRIGUEZ | TOA ALTA HEIGHTS | AL 4 CALLE 36 | | | TOA ALTA | PR | 00953 | |
| 339574 | MONICA MOLINA COSME | Address on file | | | | | | | |
| 724928 | MONICA MOLINA SALAS | Address on file | | | | | | | |
| 339575 | MONICA MOLINA SALAS | Address on file | | | | | | | |
| 339576 | MONICA MONTANEZ MORALES | Address on file | | | | | | | |
| 339577 | MONICA MORALES ORTIZ | Address on file | | | | | | | |
| 339578 | MONICA MORALES PABON | Address on file | | | | | | | |
| 339579 | MONICA MUNOZ GARCIA | Address on file | | | | | | | |
| 339580 | MONICA MUNOZ MENDEZ | Address on file | | | | | | | |
| 339581 | MONICA NIEVES COLON | Address on file | | | | | | | |
| 339582 | MONICA NIEVES SANTIAGO | Address on file | | | | | | | |
| 724929 | MONICA NORIEGA RIVERA | URB BRISAS DEL NORTE | 619 CALLE URUGUAY | | | MOROVIS | PR | 00687 | |
| 339583 | MONICA OCASIO VELAZQUEZ | Address on file | | | | | | | |
| 724930 | MONICA OREJUELA BONILLA | URB COLINAS METROPOLITANAS | U 4 CALLE LAS MESAS | | | GUAYNABO | PR | 00969 | |
| 339584 | MONICA P MATIAS / RAMON MATIAS | Address on file | | | | | | | |
| 339585 | MONICA PACHECO | Address on file | | | | | | | |
| 339586 | MONICA PARRA FIGUEROA MA | HC 04 BOX 44374 | MSC 1244 | | | CAGUAS | PR | 00727 | |
| 724931 | MONICA PARTY SHOP | PO BOX 133 | | | | GUAYAMA | PR | 00784 | |
| 724932 | MONICA PATINO DIAZ | URB LEVITOWN | F G1 CALLE NEMESIO CANALES | | | TOA BAJA | PR | 00949 | |
| 339587 | MONICA PEREZ CRUZ | Address on file | | | | | | | |
| 724933 | MONICA PEREZ DIAZ | 3 CALLE HORTENSIA | APT 19 M | | | SAN JUAN | PR | 00926-6422 | |
| 724934 | MONICA PEREZ LOPEZ | P O BOX PMB 9000 SUITE 514 | | | | AGUADA | PR | 00602 | |
| 724935 | MONICA PEREZ PAGAN | Address on file | | | | | | | |
| 339588 | MONICA QUINONES CRUZ | Address on file | | | | | | | |
| 339589 | MONICA QUINONES DE JESUS | Address on file | | | | | | | |
| 339590 | MONICA R CASTELLANO VEGA | Address on file | | | | | | | |
| 724936 | MONICA R SANTIAGO TORRES | 4TA SECC LEVITTOWN | AP 9 CALLE LYDIA OESTE | | | TOA BAJA | PR | 00949 | |
| 724937 | MONICA RAMIREZ LOPEZ | PO BOX 2549 | | | | SAN SEBASTIAN | PR | 00685 | |
| 339591 | MONICA RAMOS JIMENEZ | Address on file | | | | | | | |
| 724938 | MONICA RESTO LOPEZ | Address on file | | | | | | | |
| 724939 | MONICA RIVAS BONILLA | HC 1 BOX 5438 | | | | JUNCOS | PR | 00777 | |
| 339592 | MONICA RIVERA CINTRON | Address on file | | | | | | | |
| 724940 | MONICA RIVERA CRUZ | PO BOX 2744 | | | | SAN GERMAN | PR | 00683 | |
| 339593 | MONICA RIVERA LABOY | Address on file | | | | | | | |
| 724941 | MONICA RIVERA RAMIREZ | 27 CALLE BALDORIOTY | | | | SABANA GRANDE | PR | 00637 | |
| 724942 | MONICA RIVERA RIVERA | RR 2 BOX 9024 | | | | TOA ALTA | PR | 00953 | |
| 339594 | MONICA RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 724943 | MONICA RIVERA RUIZ | PO BOX 4364 | | | | VEGA BAJA | PR | 00693 | |
| 339595 | MONICA RIVERA RUIZ | Address on file | | | | | | | |
| 724877 | MONICA RIVERA YAMBO | 8050 CERATE CT | | | | ORLANDO | FL | 32822 | |
| 724944 | MONICA RIVIERE VAZQUEZ | URB LOS CACIQUES | 257 CALLE JUMACAO | | | CAROLINA | PR | 00987 | |
| 724945 | MONICA ROCHE SANTIAGO | Address on file | | | | | | | |
| 339596 | MONICA RODRIGUEZ BURGOS | Address on file | | | | | | | |
| 339597 | MONICA RODRIGUEZ LOZADA | Address on file | | | | | | | |
| 339598 | MONICA RODRIGUEZ MADRIGAL | Address on file | | | | | | | |
| 724946 | MONICA RODRIGUEZ MARTINEZ | BAYAMON COUNTRY CLUB | EDIF 26 APTO B | | | BAYAMON | PR | 00957 | |
| 339599 | MONICA RODRIGUEZ MATIAS | Address on file | | | | | | | |
| 724947 | MONICA RODRIGUEZ MEDINA | 1703 B SAN ESTANISLAO | | | | SAN JUAN | PR | 00927 | |
| 724948 | MONICA RODRIGUEZ MEDINA | SANTA MARIA | 1915 CALLE TRINITARIA | | | SAN JUAN | PR | 00927 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 339600 | MONICA RODRIGUEZ ORTEGA | Address on file | | | | | | | |
| 724949 | MONICA RODRIGUEZ RODRIGUEZ | EXTENSION PARKVILLE | B 2 AVE MEJICO | | | GUAYNABO | PR | 00969 | |
| 724950 | MONICA RODRIGUEZ VILLA | COND CAMINO REAL APTO L 104 | | | | GUAYNABO | PR | 00909 | |
| 848229 | MONICA ROLAN JIMENEZ | PALMAR SUR | 38 CALLE DELTA | | | CAROLINA | PR | 00979 | |
| 339601 | MONICA ROLAN JIMENEZ | Address on file | | | | | | | |
| 339602 | MONICA ROMAN IGLESIAS | Address on file | | | | | | | |
| 724951 | MONICA ROMERO ORTIZ | BO COCO NUEVO 96 A | CALLE FRANCISCO SANCHEZ | | | SALINAS | PR | 00751 | |
| 848230 | MONICA ROSA RAMOS | 1 JARD METROPOLITANO APT 5G | | | | SAN JUAN | PR | 00927 | |
| 724952 | MONICA ROSA RAMOS | URB SAN DEMETRIO | Y9 CALLE E | | | VEGA BAJA | PR | 00693 | |
| 724953 | MONICA ROSARIO CASTRO | SIERRA BAYAMON | D-1 APT 1 | AVE WEST MAIN | | BAYAMON | PR | 00961 | |
| 339603 | MONICA ROUMAIN GONZALEZ | Address on file | | | | | | | |
| 339604 | MONICA RUIBAL ROUMAIN | Address on file | | | | | | | |
| 339605 | MONICA SANABRIA SEDA | Address on file | | | | | | | |
| 339606 | MONICA SANCHEZ ORTA | Address on file | | | | | | | |
| 339607 | MONICA SANTANA Y HIPOLITA MARTINEZ | Address on file | | | | | | | |
| 724954 | MONICA SANTIAGO CASIANO | HC 2 BOX 12491 | | | | YAUCO | PR | 00698-9610 | |
| 724955 | MONICA SANTIAGO HERNANDEZ | HC5 BOS 55034 | | | | CAGUAS | PR | 00725-9214 | |
| 724956 | MONICA SANTIAGO QUILES | HC 02 BOX 5386 | | | | LARES | PR | 00669 | |
| 339608 | MONICA SERRANO SERRANO | Address on file | | | | | | | |
| 724957 | MONICA SOTO CARLO | Address on file | | | | | | | |
| 724958 | MONICA SUAREZ GONZALEZ | URB PARQUE DEL MONTE | MA 5 CALLE VIA DEL MONTE | | | TRUJILLO ALTO | PR | 00976 | |
| 339609 | MONICA SUAREZ ORTIZ | Address on file | | | | | | | |
| 724959 | MONICA TORRES | Address on file | | | | | | | |
| 724960 | MONICA TORRES CABAN | 2321 CONDOMINIO EL MIRADOR | APT 12-A CALLE UNIVERSIDAD | | | PONCE | PR | 00717 | |
| 1755344 | Monica Torres Colon y Tattyana Torres Torres | Address on file | | | | | | | |
| 339610 | MONICA TUA PADILLA | Address on file | | | | | | | |
| 339611 | MONICA URREA GIRALDO | Address on file | | | | | | | |
| 339612 | MONICA URREA GIRALDO | Address on file | | | | | | | |
| 724961 | MONICA VALLE SANTOS | 314 LAS ROSAS | | | | MAYAGUEZ | PR | 00670 | |
| 724962 | MONICA VAZQUEZ MENDEZ | PO BOX 366 | | | | CAROLINA | PR | 00986 | |
| 724963 | MONICA VEGA QUINTANA | BANK TRUST PLAZA | 255 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 339613 | MONICA VEGA QUINTANA | Address on file | | | | | | | |
| 339614 | MONICA VELEZ CAMACHO | Address on file | | | | | | | |
| 339615 | MONICA VELEZ CAMACHO | Address on file | | | | | | | |
| 724964 | MONICA VELEZ FLORES | BO MORALES | 1278 CALLE A | | | CAGUAS | PR | 00725 | |
| 724965 | MONICA VELEZ VELEZ | MONTEHIEDRA | 62 FALCON | | | SAN JUAN | PR | 00926 | |
| 339616 | MONICA VIGO MACKFORD | Address on file | | | | | | | |
| 724966 | MONICA VIGO MURRAY | URB SANTA PAULA | A9 CALLE 6 | | | GUAYNABO | PR | 00969 | |
| 339617 | MONICA W ORTIZ SEGARRA | Address on file | | | | | | | |
| 339618 | MONICA Y ESTEVA VIRELLA | Address on file | | | | | | | |
| 339619 | MONICA Y SANTIAGO FELICIANO | Address on file | | | | | | | |
| 724967 | MONICA Z. RIVERA-ORTIZ | Address on file | | | | | | | |
| 724968 | MONICCLE BUS SERVICE | URB MARINA BAHIA | RG 19 CALLE AQUA MARINA | | | CATANO | PR | 00962 | |
| 724969 | MONICO A VALENTIN RODRIGUEZ | URB BORINQUEN | 27 CALLE A | | | AGUADILLA | PR | 00603-6114 | |
| 724970 | MONICO GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 339620 | MONICO SANABRIA MERCADO | Address on file | | | | | | | |
| 724971 | MONICO VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 724972 | MONIGUE M MARIN SANTORI | TINTILLO HILLS | 504 CALLE TINTILLO | | | GUAYNABO | PR | 00966 | |
| 339621 | MONIKA CANDELARIA POU | Address on file | | | | | | | |
| 724973 | MONIKA FARGAS RODRIGUEZ | BO BARRAZAS | CARR 853 KM 11 1 | | | CAROLINA | PR | 00985 | |
| 339622 | MONIKA ORTIZ RAMOS | Address on file | | | | | | | |
| 339623 | MONIN BERIO RAMOS | BUFETE MORAZA & MUÑOZ | COND. LEMANS SUITE 605-607 AVE. MUÑOZ RIVERA 602 | | | HATO REY | PR | 00918 | |
| 724974 | MONIN BERIO RAMOS | Address on file | | | | | | | |
| 848231 | MONIN CATERING | 13 CALLE MIRADERO | | | | AGUADA | PR | 00602-9220 | |
| 724975 | MONIN R VDA DE TOLLINCHE | COND LOS PINOS OESTE | 6400 AVE ISLA VERDE | | | CAROLINA | PR | 00979-7165 | |
| 339624 | MONIQUE ACCESSORIES INC | URB SANTA MARIA | 1913 CALLE PETUNIA | | | SAN JUAN | PR | 00927 | |
| 339625 | MONIQUE ADORNO MONET | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 339626 | MONIQUE ADORNO MONET | Address on file | | | | | | | |
| 724976 | MONIQUE GONZALEZ ZAYAS | PALMA REAL | 71 CALLE VIAJERA | | | GUAYNABO | PR | 00969 | |
| 339627 | MONIQUE M. MARIN SANTINI | Address on file | | | | | | | |
| 724978 | MONIQUE MORALES QUILES | Address on file | | | | | | | |
| 724977 | MONIQUE MORALES QUILES | Address on file | | | | | | | |
| 724979 | MONIQUE RODRIGUEZ GONZALEZ | BRISAS DEL CARIBE | BOX 194 EL TUQUE | | | PONCE | PR | 00731 | |
| 724980 | MONITORING SERVICES OF THE CARIBBEAN | P O BOX 193714 | | | | SAN JUAN | PR | 00919-3714 | |
| 339628 | MONJAS DE LA ORDEN BIENAVENTURA VIRGEN | MONTE CARMELO/PV PROPERTIES INC | BO CUEVAS CARR 846 KM 13.1 | | | TRUJILLO ALTO | PR | 00976 | |
| 339629 | MONJE PIZARRO, JESUS | Address on file | | | | | | | |
| 339630 | MONJE RODRIGUEZ, NATANAE | Address on file | | | | | | | |
| 339631 | Monje Rodriguez, Natanael | Address on file | | | | | | | |
| 339632 | MONJES BURGOS, JOSE | Address on file | | | | | | | |
| 339633 | MONJES, MIGUEL A. | Address on file | | | | | | | |
| 848232 | MONKEY TIRE CENTER | URB LA PROVIDENCIA | 76 CALLE ABRAHAM | | | AIBONITO | PR | 00705-3743 | |
| 2000064 | MONLES ALBINO, SHIRLEY M | Address on file | | | | | | | |
| 2000064 | MONLES ALBINO, SHIRLEY M | Address on file | | | | | | | |
| 339634 | MONLLOR ARZOLA, FERNANDO | Address on file | | | | | | | |
| 208143 | MONLLOR ARZOLA, GRETCHEN | Address on file | | | | | | | |
| 339636 | MONLLOR CANO, ANN | Address on file | | | | | | | |
| 339635 | MONLLOR CANO, ANN | Address on file | | | | | | | |
| 1256689 | MONLLOR FLEET SERVICES | Address on file | | | | | | | |
| 339637 | MONLLOR FLEET SERVICES CORP | SECC MELANIA | CARR 3 KM 140.5 | | | GUAYAMA | PR | 00784 | |
| 339638 | MONLLOR MUNOZ, BRENDA | Address on file | | | | | | | |
| 339639 | MONLLOR SEDA, DINAH | Address on file | | | | | | | |
| 339640 | MONLLOR TRANSPORT | PMB 132 | 200 AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725 | |
| 2206390 | Monllor, Darlene Frances | Address on file | | | | | | | |
| 2121022 | Monnios Morales, Jose F. | Address on file | | | | | | | |
| 339641 | MONON MONON, JOJANNA K. | Address on file | | | | | | | |
| 2041189 | Monoz Camaels, Mildred | Address on file | | | | | | | |
| 2104127 | Monoz Pagon, Thelma | Address on file | | | | | | | |
| 724981 | MONROE & OFFICE SYSTEM FOR BUSINESS PR | PO BOX 363442 | | | | SAN JUAN | PR | 00936-3442 | |
| 339642 | MONROE SYSTEMS | P O BOX 363442 | | | | SAN JUAN | PR | 00936-3442 | |
| 724982 | MONROE SYSTEMS | PO BOX 3442 | | | | SAN JUAN | PR | 00936 | |
| 848233 | MONROE(OFFICE) SYSTEMS FOR BUS | BUSINESS PR INC. | PO BOX 363442 | | | SAN JUAN | PR | 00936-3432 | |
| 339643 | MONROIG ACEVEDO, NILDA | Address on file | | | | | | | |
| 339644 | MONROIG ADAMES, ORLANDO | Address on file | | | | | | | |
| 339645 | MONROIG BUTTER, ELSA N | Address on file | | | | | | | |
| 339646 | MONROIG BUTTER, IVAN | Address on file | | | | | | | |
| 339647 | MONROIG CABEZUDO, NANCY | Address on file | | | | | | | |
| 2072322 | Monroig Carrillo, Carmen | HC 01 Box 5998 | | | | Guaynabo | PR | 00971 | |
| 339648 | MONROIG CASTRO, CARLOS | Address on file | | | | | | | |
| 339649 | MONROIG CASTRO, YERITZA | Address on file | | | | | | | |
| 339650 | MONROIG COLON, EMIEZED M | Address on file | | | | | | | |
| 339651 | MONROIG DONATE, DAMARIS | Address on file | | | | | | | |
| 848234 | MONROIG ESSO SERV STATION | BOX 5130 | | | | CAROLINA | PR | 00984-5130 | |
| 724983 | MONROIG ESSO SERVICENTER | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 724984 | MONROIG ESSO SERVICENTER | P O BOX 5130 | | | | CAROLINA | PR | 00984 | |
| 339652 | MONROIG GARCIA MD, SAMUEL | Address on file | | | | | | | |
| 339653 | MONROIG GONZALEZ, IRIS L | Address on file | | | | | | | |
| 804213 | MONROIG GONZALEZ, JAIME E | Address on file | | | | | | | |
| 804214 | MONROIG GONZALEZ, MADELINE | Address on file | | | | | | | |
| 339654 | MONROIG GONZALEZ, MARTHA I | Address on file | | | | | | | |
| 339655 | MONROIG HERNANDEZ, FRANCISCO | Address on file | | | | | | | |
| 339656 | MONROIG HERNANDEZ, HILDA R | Address on file | | | | | | | |
| 339657 | MONROIG INGLES, CARMEN E | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 339658 | MONROIG INGLES, MARIA L | Address on file | | | | | | | |
| 339659 | MONROIG JIMENEZ, CARMEN L. | Address on file | | | | | | | |
| 1639883 | Monroig Jimenez, Carmen Lourdes | Address on file | | | | | | | |
| 804215 | MONROIG JIMENEZ, IRIS | Address on file | | | | | | | |
| 339660 | MONROIG JIMENEZ, IRIS I | Address on file | | | | | | | |
| 1901846 | Monroig Jimenez, Iris I. | Address on file | | | | | | | |
| 1960093 | Monroig Jimenez, Iris Ivette | Address on file | | | | | | | |
| 853727 | MONROIG JIMENEZ, IVELISSE | Address on file | | | | | | | |
| 339662 | MONROIG JIMENEZ, JOSE A | Address on file | | | | | | | |
| 339663 | MONROIG LOPEZ, ANA A. | Address on file | | | | | | | |
| 339664 | MONROIG LOPEZ, MADELISA | Address on file | | | | | | | |
| 339665 | MONROIG LOZADA, NELLIE | Address on file | | | | | | | |
| 339666 | MONROIG LUGO, JUAN | Address on file | | | | | | | |
| 339667 | MONROIG MACIAS, MADELINE | Address on file | | | | | | | |
| 2081603 | MONROIG MARQUEZ, AMARIS | Address on file | | | | | | | |
| 339668 | Monroig Marquez, Amaris | Address on file | | | | | | | |
| 1420643 | MONROIG MARQUEZ, PEDRO | AYRA ORTIZ RESTO | CALLE NAVARRA B-18 VILLA CONTESSA | | | BAYAMON | PR | 00956 | |
| 339669 | MONROIG MEJIAS, MADELINE | Address on file | | | | | | | |
| 339670 | MONROIG MELENDEZ, KEMUEL | Address on file | | | | | | | |
| 339671 | MONROIG MELENDEZ, YANIRA | Address on file | | | | | | | |
| 339672 | MONROIG MORALES, ANGEL A | Address on file | | | | | | | |
| 339673 | MONROIG MORALES, CARLOS A | Address on file | | | | | | | |
| 2067429 | Monroig Morales, Carlos A. | Address on file | | | | | | | |
| 339674 | MONROIG MORALES, JOSE F. | Address on file | | | | | | | |
| 339675 | MONROIG MUNIZ, CARMEN M | Address on file | | | | | | | |
| 339676 | MONROIG MUNIZ, JOSE L. | Address on file | | | | | | | |
| 339677 | MONROIG NEGRON, JOSELYN | Address on file | | | | | | | |
| 339678 | MONROIG NIEVES, ALBERTO | Address on file | | | | | | | |
| 339680 | MONROIG NIEVES, WANDA | Address on file | | | | | | | |
| 339679 | MONROIG NIEVES, WANDA | Address on file | | | | | | | |
| 339681 | MONROIG ORTIZ, CHARLIE | Address on file | | | | | | | |
| 339682 | MONROIG ORTIZ, HERNAN | Address on file | | | | | | | |
| 339683 | MONROIG ORTIZ, MARIA E | Address on file | | | | | | | |
| 339684 | MONROIG PAGAN, YOCHABEL | Address on file | | | | | | | |
| 339685 | MONROIG PEREZ, ELIZABETH | Address on file | | | | | | | |
| 339686 | MONROIG PEREZ, SAUL | Address on file | | | | | | | |
| 339687 | MONROIG POMALES, GERMAN | Address on file | | | | | | | |
| 339688 | MONROIG QUINONES, NORELIE | Address on file | | | | | | | |
| 366719 | MONROIG QUINONES, NORELIE | Address on file | | | | | | | |
| 1712400 | Monroig Ramos, Heriberto | Address on file | | | | | | | |
| 339689 | MONROIG RAMOS, HERIBERTO | Address on file | | | | | | | |
| 339690 | MONROIG RAMOS, RAIZA | Address on file | | | | | | | |
| 339691 | MONROIG RIVERA, JOHN | Address on file | | | | | | | |
| 339692 | MONROIG RODRIGUEZ, AMALIA | Address on file | | | | | | | |
| 339693 | MONROIG RODRIGUEZ, HILDA M | Address on file | | | | | | | |
| 339694 | MONROIG RODRIGUEZ, SAMUEL H | Address on file | | | | | | | |
| 339695 | MONROIG RODRIGUEZ, VERONICA | Address on file | | | | | | | |
| 339696 | MONROIG ROMAN, AMELIA | Address on file | | | | | | | |
| 2150122 | Monroig Roman, Manuel A | Address on file | | | | | | | |
| 339697 | MONROIG ROMERO, MARYLIN | Address on file | | | | | | | |
| 339698 | MONROIG ROSARIO, JOSE | Address on file | | | | | | | |
| 339699 | MONROIG SALTAR, FRANCISCO | Address on file | | | | | | | |
| 339700 | MONROIG SANCHEZ, MIGDALIA | Address on file | | | | | | | |
| 339701 | Monroig Santiago, Xiomara | Address on file | | | | | | | |
| 339702 | MONROIG SANTIAGO, XIOMARA | Address on file | | | | | | | |
| 339703 | MONROIG SANTOS, YAHAIRA | Address on file | | | | | | | |
| 724985 | MONROIG SERVICE STATION | P O BOX 1790 | | | | SAN SEBASTIAN | PR | 00685 | |
| 339704 | MONROIG SIERRA, MARTA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1597771 | Monroig Sierra, Marta | Address on file | | | | | | | |
| 339705 | MONROIG TAVAREZ, JOHANNA | Address on file | | | | | | | |
| 339706 | MONROIG TAVAREZ, LORRAINE | Address on file | | | | | | | |
| 339707 | MONROIG TAVAREZ, LORRAINE M | Address on file | | | | | | | |
| 339708 | Monroig Toledo, Ana | Address on file | | | | | | | |
| 804216 | MONROIG TORRES, ANDREA | Address on file | | | | | | | |
| 339709 | MONROIG TORRES, MARIA EDMEE | Address on file | | | | | | | |
| 339710 | Monroig Vazquez, Luis D | Address on file | | | | | | | |
| 339711 | Monroig Vega, Arnaldo | Address on file | | | | | | | |
| 339712 | MONROIG VELAZQUEZ, MIGUEL | Address on file | | | | | | | |
| 2080243 | Monroig Velez, Milagros del C. | Address on file | | | | | | | |
| 339713 | MONROIG VERA, DELMITA | Address on file | | | | | | | |
| 339714 | MONROIG VERA, DIANA | Address on file | | | | | | | |
| 339715 | MONROIG VERA, DIANA D | Address on file | | | | | | | |
| 339716 | MONROIG, CAROL M | Address on file | | | | | | | |
| 339717 | MONROIG, MIGUEL L. | Address on file | | | | | | | |
| 339718 | MONROIGROBLES, MIGDALIA | Address on file | | | | | | | |
| 768815 | MONROING PAGAN, YOCHABEL | Address on file | | | | | | | |
| 339719 | MONROUZEAU ALFONSO, JUAN | Address on file | | | | | | | |
| 339720 | MONROUZEAU CORREA, JOSE A | Address on file | | | | | | | |
| 339721 | MONROUZEAU LOPEZ, JONATHAN | Address on file | | | | | | | |
| 339722 | MONROUZEAU LOPEZ, MARIA L. | Address on file | | | | | | | |
| 339723 | MONROUZEAU MARRERO, ELOY | Address on file | | | | | | | |
| 339725 | MONROUZEAU MARTINEZ, CELIA V | Address on file | | | | | | | |
| 339726 | MONROUZEAU OLIVERAS, CARLOS D | Address on file | | | | | | | |
| 1730173 | Monrouzeau Oliveras, Carlos D. | Address on file | | | | | | | |
| 339727 | MONROUZEAU OLIVERAS, SONIA M | Address on file | | | | | | | |
| 339728 | MONROUZEAU PLA, MARIA DEL | Address on file | | | | | | | |
| 1258837 | MONROUZEAU SOTO, JONATHAN | Address on file | | | | | | | |
| 339729 | MONROUZEAU SOTO, JOSUE | Address on file | | | | | | | |
| 339730 | Monrouzeua Alfo, Ernesto F | Address on file | | | | | | | |
| 339731 | MONROY BECERRA, SOLANGEL | Address on file | | | | | | | |
| 339732 | MONROY CONSULTING LLC | URB PARQUE FORESTAL | B 26 CALLE POPPY | | | SAN JUAN | PR | 00926 | |
| 339733 | MONROY CONSULTING,LLC | DIC. B26 CALLE POPPY URD PARQUE FORESTAL | | | | SAN JUAN | PR | 00926 | |
| 804218 | MONROY GONZAGUE, MAYRA | Address on file | | | | | | | |
| 339734 | MONROY GONZAGUE, MAYRA | Address on file | | | | | | | |
| 339735 | MONROY GONZAGUE, MAYRA J | Address on file | | | | | | | |
| 339736 | MONROY GONZAQUE, JOSE L | Address on file | | | | | | | |
| 2108947 | MONRUIZ MORALES, JOSE F. | Address on file | | | | | | | |
| 339738 | MONSALVE RIZO, CESAR | Address on file | | | | | | | |
| 724986 | MONSANTO | PO BOX 2319 | | | | SAN JUAN | PR | 00919 | |
| 339739 | MONSANTO ALAMO, NELSON I | Address on file | | | | | | | |
| 339740 | MONSANTO ALAMO, VICTOR | Address on file | | | | | | | |
| 339741 | MONSANTO ALAMO, VICTOR | Address on file | | | | | | | |
| 339724 | MONSANTO CARIBE INC | 2229 AVE MILITAR | CARR 2 KM 14.4 | | | ISABELA | PR | 00662 0710 | |
| 339742 | MONSANTO IRIZARRY, GLORIA E | Address on file | | | | | | | |
| 339744 | MONSANTO IRIZARRY, GRACIELA | Address on file | | | | | | | |
| 339743 | MONSANTO IRIZARRY, GRACIELA | Address on file | | | | | | | |
| 853728 | MONSANTO IRIZARRY, LAURA | Address on file | | | | | | | |
| 339745 | MONSANTO IRRIZARRY, LAURA | Address on file | | | | | | | |
| 339746 | MONSANTO LOZADA, VALOISA | Address on file | | | | | | | |
| 339747 | MONSANTO MORALES, GRECHEN | Address on file | | | | | | | |
| 339748 | MONSANTO RIOS, SAMILLIE | Address on file | | | | | | | |
| 339749 | MONSANTO RIVERA, TASHARA | Address on file | | | | | | | |
| 339750 | MONSANTO RODRIGUEZ, CARLOS J | Address on file | | | | | | | |
| 339751 | MONSANTO RODRIGUEZ, CARLOS J. | Address on file | | | | | | | |
| 339752 | MONSARTO ORTEGA, VICTOR | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 266384 | Monse Couret, Leslie | Address on file | | | | | | | |
| 724987 | MONSE I SANTIAGO CUBERO | VILLA CAROLINA 2DA EXT. | BLOQ.5 #23 CALLE 33 | | | CAROLINA | PR | 00985 | |
| 339753 | MONSEGUIR SUAREZ, SANDRA | Address on file | | | | | | | |
| 724988 | MONSEGUR COMERCIAL FERRETERIA LAVADERO | PO BOX 57 | | HORMIGUEROS | | HORMIGUEROS | PR | 00660 | |
| 339754 | MONSEGUR COMERCIAL FERRETERIA LAVADERO | PO BOX 57 | | | | HORMIGUEROS | PR | 00660 | |
| 339755 | Monsegur Gonzalez, Michael S. | Address on file | | | | | | | |
| 724989 | MONSEGUR HEAVY CENTER | PO BOX 68 | | | | SAN GERMAN | PR | 00683-0068 | |
| 1601324 | Monsegur Lopez, Alicia | Address on file | | | | | | | |
| 339756 | MONSEGUR LOPEZ, ALICIA | Address on file | | | | | | | |
| 339757 | Monsegur Montalvo, Pedro | Address on file | | | | | | | |
| 339758 | MONSEGUR MONTALVO, STEVEN | Address on file | | | | | | | |
| 339759 | MONSEGUR RIVERA, OMAR | Address on file | | | | | | | |
| 339760 | MONSEGUR RIVERA, OMAR A. | Address on file | | | | | | | |
| 339761 | MONSEGUR SALCEDO, PEDRO | Address on file | | | | | | | |
| 339762 | MONSEGUR SANABRIA, IDA I | Address on file | | | | | | | |
| 339763 | MONSEGUR SANABRIA, MARGARITA | Address on file | | | | | | | |
| 1420644 | MONSEGUR SANTIAGO, JUAN C. | CAROLINA GUZMAN TEJADA | 7 CALLE MUNOZ RIVERA SUITE 1 | | | COMERIO | PR | 00782 | |
| 339764 | MONSEGUR SANTIAGO, JUAN C. | Address on file | | | | | | | |
| 339766 | MONSEGUR SUAREZ, RAMON | Address on file | | | | | | | |
| 339767 | MONSEGUR TORRES, JAVIER | Address on file | | | | | | | |
| 339768 | MONSEGUR VELEZ, JUANITA | Address on file | | | | | | | |
| 2036931 | Monsegur Velez, Juanita | Address on file | | | | | | | |
| 2054154 | MONSEGUR VELEZ, LIGIA E. | Address on file | | | | | | | |
| 2043264 | Monsegur Velez, Luisa D. | Address on file | | | | | | | |
| 2075431 | Monsegur Velez, Rosario H | Address on file | | | | | | | |
| 339770 | MONSEGUR VELEZ, ROSARIO | Address on file | | | | | | | |
| 339771 | MONSEGUR, MAGDALENA | Address on file | | | | | | | |
| 339772 | MONSEGUR, PEDRO JR. | Address on file | | | | | | | |
| 339773 | MONSERAT RAMOS, JONATHAN | Address on file | | | | | | | |
| 339774 | MONSERATE CRUZ SOTO | Address on file | | | | | | | |
| 339775 | MONSERATE RODRIGUEZ VILLANUEVA | Address on file | | | | | | | |
| 724990 | MONSERATE VARGAS BONILLA | HC 02 BOX 10926 | | | | LAS MARIAS | PR | 00670 | |
| 1853503 | MONSERRAT APONTE, MARTA | URM LEVITTOWN | JM 3 CALLE ANTONIO OTERO | | | TOA BAJA | PR | 00949 | |
| 339776 | MONSERRAT APONTE, MARTA | Address on file | | | | | | | |
| 2046070 | Monserrat Aponte, Marta | Address on file | | | | | | | |
| 339777 | MONSERRAT AVALO, ANTONIO | Address on file | | | | | | | |
| 339778 | MONSERRAT DE JESUS, ANTONIO | Address on file | | | | | | | |
| 339779 | MONSERRAT MARTINEZ GIRALT | Address on file | | | | | | | |
| 339781 | MONSERRAT RAMOS, LUZ N. | Address on file | | | | | | | |
| 339782 | MONSERRAT VAZQUEZ, CARMEN | Address on file | | | | | | | |
| 339783 | MONSERRATE ACETY CINTRON | Address on file | | | | | | | |
| 339784 | MONSERRATE ACEVEDO ALICEA | Address on file | | | | | | | |
| 339785 | MONSERRATE ACEVEDO PEREZ | Address on file | | | | | | | |
| 724994 | MONSERRATE ACOSTA FERRER | HC 01 BOX 8671 | | | | CABO ROJO | PR | 00623 | |
| 724995 | MONSERRATE ALICEA ACEVEDO | Address on file | | | | | | | |
| 724996 | MONSERRATE ALLENDE SANTOS | URB VILLA CAROLINA | 85-10 CALLE 89 | | | CAROLINA | PR | 00985 | |
| 339786 | MONSERRATE ALVAREZ MARTI | Address on file | | | | | | | |
| 339787 | MONSERRATE ALVAREZ MARTI | Address on file | | | | | | | |
| 339788 | MONSERRATE ALVAREZ MARTI | Address on file | | | | | | | |
| 339789 | MONSERRATE ALVAREZ, AMANDA | Address on file | | | | | | | |
| 339790 | MONSERRATE ALVAREZ, CARLOS | Address on file | | | | | | | |
| 724997 | MONSERRATE AMIL RIVAS | URB JARDINES DE GUAMANI | E 7 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 339791 | MONSERRATE ANDINO, CARLOS E. | Address on file | | | | | | | |
| 339792 | MONSERRATE APONTE, CARMEN A | Address on file | | | | | | | |
| 804219 | MONSERRATE ARROYO, CARMEN | Address on file | | | | | | | |
| 339793 | MONSERRATE ARROYO, CARMEN Y | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4163 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 339794 | MONSERRATE AYALA, DAGOBERTO | Address on file | | | | | | | |
| 339795 | MONSERRATE BABILONIA CASIANO | Address on file | | | | | | | |
| 724998 | MONSERRATE BELTRAN RAMOS | URB VILLA ALEGRIA | 184 CALLE ZAFIRO | | | AGUADILLA | PR | 00603 | |
| 339796 | MONSERRATE BENITEZ, VICTOR | Address on file | | | | | | | |
| 339797 | MONSERRATE BERRIOS, CARMEN | Address on file | | | | | | | |
| 339798 | MONSERRATE BERRIOS, RUBEN | Address on file | | | | | | | |
| 339799 | MONSERRATE BONILLA ALICEA | Address on file | | | | | | | |
| 724999 | MONSERRATE BONILLA RAMOS | RES ELEONOR ROOSEVELT | EDIF 2 APT 12 | | | MAYAGUEZ | PR | 00680 | |
| 724991 | MONSERRATE CALDERON ALVAREZ | PO BOX 3372 | | | | AGUADILLA | PR | 00605 | |
| 339800 | MONSERRATE CALDERON CORA | Address on file | | | | | | | |
| 339801 | MONSERRATE CALDERON, FRANCISCO | Address on file | | | | | | | |
| 339802 | MONSERRATE CANA, FRANCHESKA | Address on file | | | | | | | |
| 725000 | MONSERRATE CANCEL SEPULVEDA | Address on file | | | | | | | |
| 339803 | MONSERRATE CANINO, JOSE | Address on file | | | | | | | |
| 339804 | MONSERRATE CANINO, PABLO E. | Address on file | | | | | | | |
| 725001 | MONSERRATE CARABALLO | Address on file | | | | | | | |
| 725002 | MONSERRATE CARDEC ROMAN | HC 1 BOX 4736 | | | | CAMUY | PR | 00627 9608 | |
| 339805 | MONSERRATE CARRERO CANDELARIA | Address on file | | | | | | | |
| 339806 | MONSERRATE CARRION, RUT | Address on file | | | | | | | |
| 339807 | MONSERRATE CERPA, MAGALY | Address on file | | | | | | | |
| 339808 | MONSERRATE CINTRON LOPEZ | Address on file | | | | | | | |
| 339809 | MONSERRATE CLADIO, FELIX A. | Address on file | | | | | | | |
| 725003 | MONSERRATE CLASS QUIROS | Address on file | | | | | | | |
| 725004 | MONSERRATE COLLAZO BARRETO | Address on file | | | | | | | |
| 725005 | MONSERRATE COLON LUGO | Address on file | | | | | | | |
| 725006 | MONSERRATE COLON MIRANDA | Address on file | | | | | | | |
| 725007 | MONSERRATE CONCEPCION CRUZ | BO CACAO BUZON | 2187 CARR 480 | | | QUEBRADILLAS | PR | 00698 | |
| 725008 | MONSERRATE CORDERO MARTINEZ | CARR477 BOX 1504 | | | | QUEBRADILLAS | PR | 00678 | |
| 725009 | MONSERRATE CORDERO RIVERA | VILLA JACANA URB EL PLANTIO | F 47 | | | TOA BAJA | PR | 00949 | |
| 725010 | MONSERRATE CORREA SANCHEZ | PO BOX 737 | | | | SABANA SECA | PR | 00952 | |
| 339810 | MONSERRATE CRESPO RIVERA | Address on file | | | | | | | |
| 339811 | MONSERRATE CRESPO, YOLANDA | Address on file | | | | | | | |
| 339812 | MONSERRATE CRESPO, YOLANDA | Address on file | | | | | | | |
| 339813 | MONSERRATE CRUZ GONZALEZ | Address on file | | | | | | | |
| 339814 | MONSERRATE CRUZ MEDINA | Address on file | | | | | | | |
| 339815 | MONSERRATE CRUZ MEDINA | Address on file | | | | | | | |
| 339816 | Monserrate Cruz Vazquez | Address on file | | | | | | | |
| 725011 | MONSERRATE CRUZ VELEZ | URB JARDINES DE CAPARRA | AB 33 CALLE 12 A | | | BAYAMON | PR | 00959 | |
| 1999637 | Monserrate Davila, Nilda L. | Address on file | | | | | | | |
| 339818 | MONSERRATE DE JESUS, CARLOS D | Address on file | | | | | | | |
| 339819 | MONSERRATE DE JESUS, YAMILET | Address on file | | | | | | | |
| 339820 | MONSERRATE DE LEON, GILBERTO | Address on file | | | | | | | |
| 339821 | MONSERRATE DE LEON, GILBERTO | Address on file | | | | | | | |
| 339823 | MONSERRATE DIAZ, DELFINA | Address on file | | | | | | | |
| 339824 | Monserrate Diaz, Julio Angel | Address on file | | | | | | | |
| 339825 | MONSERRATE DIAZ, MARALIS | Address on file | | | | | | | |
| 339826 | MONSERRATE DIAZ, MIGUEL | Address on file | | | | | | | |
| 339827 | MONSERRATE DIAZ, RAFAEL | Address on file | | | | | | | |
| 339828 | MONSERRATE DIAZ, RAFAEL | Address on file | | | | | | | |
| 339829 | MONSERRATE DOMINGUEZ, MANUEL | Address on file | | | | | | | |
| 339830 | MONSERRATE DONATE, FRANCISCO | Address on file | | | | | | | |
| 725012 | MONSERRATE DURAN DE JESUS | PO BOX 288 | | | | AGUADA | PR | 00602 0288 | |
| 725013 | MONSERRATE ECHEVARRIA CRESPO | Address on file | | | | | | | |
| 725014 | MONSERRATE ECHEVARRIA GARCIA | 128 CALLE POPULAR | | | | SAN JUAN | PR | 00917 | |
| 339831 | MONSERRATE ELDERLY LIMITED PART II SE | PMB 140 AVE ESMERALDA 53 | | | | GUAYNABO | PR | 00969-4429 | |
| 2138313 | MONSERRATE ELDERLY LIMITED PARTNERSHIP | PMB 53 AVE ESMERALDA BOX 140 | | | | GUAYNABO | PR | 00969-4429 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 339832 | MONSERRATE ENCARNACION, NANCY | Address on file | | | | | | | |
| 339834 | MONSERRATE FELICIANO RODRIGUEZ | Address on file | | | | | | | |
| 339835 | MONSERRATE FELICIANO VAZQUEZ | Address on file | | | | | | | |
| 339836 | Monserrate Feliciano, Aida L | Address on file | | | | | | | |
| 725016 | MONSERRATE FELIX BAEZ | Address on file | | | | | | | |
| 725017 | MONSERRATE FIGUERAS VEGA | URB M RIVERA 28 | CALLE CAMELIA | | | GUAYNABO | PR | 00657 | |
| 725018 | MONSERRATE FIGUEROA | Address on file | | | | | | | |
| 339837 | MONSERRATE FIGUEROA TORRES | Address on file | | | | | | | |
| 804220 | MONSERRATE FLECHA, ANA | Address on file | | | | | | | |
| 339838 | MONSERRATE FLECHA, ANA I. | LCDO. PABLO LUGO LEBRÓN | URB. REPARTO MENDOZA | A-1 | P. O. BOX 8051 | HUMACAO | PR | 00792-8051 | |
| 1420645 | MONSERRATE FLECHA, ANA I. | Address on file | | | | | | | |
| 339839 | MONSERRATE FLECHA, FRANK | Address on file | | | | | | | |
| 1897684 | Monserrate Flecha, Frank | Address on file | | | | | | | |
| 725019 | MONSERRATE G ROMAN MEDINA | 445 AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 339840 | MONSERRATE GARCIA PEREZ | Address on file | | | | | | | |
| 339842 | MONSERRATE GARRIGA NUNEZ | Address on file | | | | | | | |
| 725020 | MONSERRATE GODE'N CARABALLO | Address on file | | | | | | | |
| 725021 | MONSERRATE GONZALEZ | Address on file | | | | | | | |
| 339843 | MONSERRATE GONZÁLEZ | Address on file | | | | | | | |
| 725022 | MONSERRATE GONZALEZ ALICEA | INT BDA ISRAEL | 87 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 339844 | MONSERRATE GONZALEZ INC | Address on file | | | | | | | |
| 339845 | MONSERRATE GONZALEZ QUINONES | Address on file | | | | | | | |
| 725023 | MONSERRATE GONZALEZ RIVERA | PO BOX 335206 ATOCHA STA | | | | ATOCHA | PR | 00733 | |
| 725024 | MONSERRATE GONZALEZ TORRES | PO BOX 7426 | | | | MAYAGUEZ | PR | 00681-7426 | |
| 339846 | MONSERRATE GONZALEZ, MIGDALIA | Address on file | | | | | | | |
| 339847 | MONSERRATE GUZMAN AVILES | Address on file | | | | | | | |
| 725025 | MONSERRATE GUZMAN PACHECO | RES LAS CASAS | EDIF 10 APT 114 | | | SAN JUAN | PR | 00915 | |
| 725026 | MONSERRATE HEREDIA | HC 1 BOX 2002 | | | | JAYUYA | PR | 00664 9701 | |
| 339848 | Monserrate Hernández Castro | Address on file | | | | | | | |
| 725027 | MONSERRATE HERNANDEZ GONZALEZ | URB SANTA MARIA | M4 CALLE 13 | | | GUAYANILLA | PR | 00656 | |
| 339849 | MONSERRATE HERNANDEZ, JOSE | Address on file | | | | | | | |
| 339850 | MONSERRATE HERNANDEZ, MARISELA | Address on file | | | | | | | |
| 339851 | MONSERRATE IMAGENG CENTER / NEW ENERGY | CONSULTANTS | URB VALLE ARRIBA HTS | BA 25 AVE MONSERRATE | | CAROLINA | PR | 00985 | |
| 339852 | MONSERRATE IMAGING CENTER P S C | AVE MONSERRATE BA-25 | | | | CAROLINA | PR | 00983 | |
| 339853 | MONSERRATE IRIZARRY CARABALLO | PARC NUEVA VIDA EL TUQUE | 1891 CALLE GREGORIO SABATER | | | PONCE | PR | 00728-0749 | |
| 339854 | Monserrate Irizarry Rivera | Address on file | | | | | | | |
| 339855 | MONSERRATE IRIZARRY TORRES | Address on file | | | | | | | |
| 725029 | MONSERRATE JIMENEZ ORTIZ | Address on file | | | | | | | |
| 724992 | MONSERRATE JIMENEZ PELLOT | SECT PUEBLO NUEVO | 731 CALLE FLORAL | | | ISABELA | PR | 00662 | |
| 725030 | MONSERRATE LABOY SANTIAGO | BO SALTO SECTOR LA TOSCA | RR 1 BOX 3111 | | | CIDRA | PR | 00739 | |
| 339856 | MONSERRATE LARA, LILLIAM | Address on file | | | | | | | |
| 339857 | MONSERRATE LEAL, DARLING | Address on file | | | | | | | |
| 339858 | MONSERRATE LEBRON TORRES | Address on file | | | | | | | |
| 339860 | MONSERRATE LLOMBART, HUMBERTO | Address on file | | | | | | | |
| 339859 | MONSERRATE LLOMBART, HUMBERTO | Address on file | | | | | | | |
| 725031 | MONSERRATE LOPEZ | HC 44 BOX 12993 | | | | CAYEY | PR | 00736 | |
| 339861 | MONSERRATE LOPEZ ROSADO | Address on file | | | | | | | |
| 339862 | MONSERRATE LOPEZ, TERESA | Address on file | | | | | | | |
| 848235 | MONSERRATE LUCENA LOPEZ | PO BOX 560622 | | | | GUAYANILLA | PR | 00656-3622 | |
| 339863 | MONSERRATE LUGO CALZADA | Address on file | | | | | | | |
| 725032 | MONSERRATE MALDONADO LOZADA | PO BOX 50012 | | | | TOA BAJA | PR | 00950-0012 | |
| 339864 | MONSERRATE MALDONADO SANCHEZ | Address on file | | | | | | | |
| 339865 | MONSERRATE MALDONADO SANCHEZ | Address on file | | | | | | | |
| 339866 | MONSERRATE MALDONADO, CORALYS | Address on file | | | | | | | |
| 725033 | MONSERRATE MARQUEZ TROCHE | URB SULTANA | 111 CALLE ANDALUCIA | | | MAYAGUEZ | PR | 00680 | |
| 725034 | MONSERRATE MARRERO COLON | Address on file | | | | | | | |
| 339867 | MONSERRATE MARRERO RIVERA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4165 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 339868 | MONSERRATE MARTELL VALENTIN | Address on file | | | | | | | |
| 725035 | MONSERRATE MARTINEZ DIAZ | URB ROYAL TOWN | 6 5 CALLE 50 | | | BAYAMON | PR | 00956 | |
| 725036 | MONSERRATE MARTINEZ NIEVES | URB BROOKLYN | 202 CALLE FLORENCIO ROMERO | | | CAGUAS | PR | 00725 | |
| 339870 | MONSERRATE MARTINEZ VAZQUEZ | LCDA. ISABEL BERRIOS CRUZ | PO BOX 95 | VICTORIA STATION | | AGUADILLA | PR | 00605-0000 | |
| 339871 | MONSERRATE MARTINEZ VAZQUEZ | LCDO. JOSÉ BRACETE ALMODOVAR | 160 AVE. UNIV. INTERAMERICANA | | | SAN GERMÁN | PR | 00683 | |
| 339872 | MONSERRATE MATIENZO, VICTOR | Address on file | | | | | | | |
| 339873 | MONSERRATE MATOS RIVERA | Address on file | | | | | | | |
| 339874 | MONSERRATE MEDINA CASTRO | Address on file | | | | | | | |
| 725037 | MONSERRATE MEDINA GOVEO | MU´OZ RIVERA | 1052 CALLE M | | | GUAYNABO | PR | 00969 | |
| 339875 | MONSERRATE MEDINA, FREDDY | Address on file | | | | | | | |
| 339876 | MONSERRATE MELENDEZ, ED | Address on file | | | | | | | |
| 339877 | MONSERRATE MELENDEZ, RICARDO | Address on file | | | | | | | |
| 725038 | MONSERRATE MENDEZ RAMOS | HC 3 BOX 12015 | | | | CAMUY | PR | 00627 | |
| 1420646 | MONSERRATE MILLS, ANDRES | JOSE R. OLMO RODRIGUEZ | EDIF EL CENTRO I 500 AVE. MUÑOZ RIVERA STE 215 | | | SAN JUAN | PR | 00918 | |
| 1714981 | Monserrate Mills, Andres | Address on file | | | | | | | |
| 804222 | MONSERRATE MONSERRATE, JANNETTE | Address on file | | | | | | | |
| 339879 | MONSERRATE MONTANEZ COLON | Address on file | | | | | | | |
| 725039 | MONSERRATE MORALES TORRES | 89 AVE 5 DE DICIEMBRE | | | | SABANA GRANDE | PR | 00637 | |
| 725040 | MONSERRATE MORENO MIRANDA | Address on file | | | | | | | |
| 725041 | MONSERRATE MUNIZ GONZALEZ | Address on file | | | | | | | |
| 339880 | MONSERRATE NEGRON, HELEN | Address on file | | | | | | | |
| 339881 | MONSERRATE NEVAREZ, MARIA I. | Address on file | | | | | | | |
| 339882 | MONSERRATE OCASIO/ CARMEN MORALES | Address on file | | | | | | | |
| 725042 | MONSERRATE ORTIZ DAVILA | BO MAGUAYO | HC 33 BOX 5752 | | | DORADO | PR | 00646 | |
| 725043 | MONSERRATE ORTIZ PACHECO | URB SANTA ELENA | B44 CALLE 1 | | | SABANA GRANDE | PR | 00637 | |
| 725044 | MONSERRATE ORTIZ RIVERA | PO BOX 9020526 | | | | SAN JUAN | PR | 00902-0526 | |
| 339883 | MONSERRATE ORTIZ, ELADIO | Address on file | | | | | | | |
| 339884 | MONSERRATE ORTOLAZA BONILLA | Address on file | | | | | | | |
| 339885 | MONSERRATE OTERO RIOS | Address on file | | | | | | | |
| 339886 | MONSERRATE PADILLA VELEZ | Address on file | | | | | | | |
| 725045 | MONSERRATE PEDROZA RIVERA | Address on file | | | | | | | |
| 725046 | MONSERRATE PEREZ BERCEDONI | Address on file | | | | | | | |
| 725047 | MONSERRATE PEREZ FLORES | 41 BDA CABAN | | | | AGUADILLA | PR | 00803 | |
| 339887 | MONSERRATE PEREZ NIEVES | Address on file | | | | | | | |
| 725048 | MONSERRATE PEREZ SANTIAGO | Address on file | | | | | | | |
| 725049 | MONSERRATE PEREZ SANTIAGO | Address on file | | | | | | | |
| 339888 | MONSERRATE PEREZ, ARLENE | Address on file | | | | | | | |
| 339889 | Monserrate Perez, Arlene | Address on file | | | | | | | |
| 339890 | MONSERRATE PEREZ, CARMEN D | Address on file | | | | | | | |
| 339891 | MONSERRATE PEREZ, YARIS | Address on file | | | | | | | |
| 339892 | MONSERRATE PEREZ, ZENAIDA | Address on file | | | | | | | |
| 339893 | MONSERRATE PICCARD, ONIX | Address on file | | | | | | | |
| 725050 | MONSERRATE PIZARRO MERCADO | BOX 3183-9704 | | | | LUQUILLO | PR | 00773 | |
| 725051 | MONSERRATE PROSPER RODRIGUEZ | BO QUEBRADA GRANDE | BOX 26440 | | | MAYAGUEZ | PR | 00680 | |
| 339894 | MONSERRATE QUINONES, CARMEN I | Address on file | | | | | | | |
| 339895 | MONSERRATE RAMOS MUNIZ | Address on file | | | | | | | |
| 339897 | MONSERRATE REYES PENA | Address on file | | | | | | | |
| 339898 | MONSERRATE REYES PENA | Address on file | | | | | | | |
| 725052 | MONSERRATE RIOS RIVERA | PO BOX 286 | | | | LAS MARIAS | PR | 00670 | |
| 339899 | Monserrate River, Freddie M | Address on file | | | | | | | |
| 725053 | MONSERRATE RIVERA FLORES | HC 71 BOX 3739 | | | | NARANJITO | PR | 00719-9717 | |
| 725054 | MONSERRATE RIVERA QUILES | PO BOX 216 | | | | SAN SEBASTIAN | PR | 00685 | |
| 725055 | MONSERRATE RIVERA RODRIGUEZ | HC 2 BOX 25119 | | | | MAYAGUEZ | PR | 00680-9038 | |
| 339900 | MONSERRATE RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 725056 | MONSERRATE RIVERA ROJAS | BO OBRERO 519 | CALLE WILLIAM | | | SAN JUAN | PR | 00915 | |
| 725057 | MONSERRATE RIVERA ROSADO | HC 01 BOX 3860 | | | | ADJUNTAS | PR | 00601 | |
| 339901 | MONSERRATE RIVERA, ANGEL | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 339902 | MONSERRATE RIVERA, FREDD | Address on file | | | | | | | |
| 339903 | MONSERRATE RIVERA, FREDDIE | Address on file | | | | | | | |
| 339904 | MONSERRATE RIVERA, IRIS | Address on file | | | | | | | |
| 339905 | MONSERRATE RIVERA, MARIA | Address on file | | | | | | | |
| 339906 | MONSERRATE RIVERA, MAYRA E. | LCDA. ROSANNA MIRANDA MORALES | URB. CIUDADIMAVERA  CALLE MONTEVIDEO BUZON 1616 | | | CIDRA | PR | 00739-8514 | |
| 1420647 | MONSERRATE RIVERA, MAYRA E. | ROSANNA MIRANDA MORALES | URB. CIUDADIMAVERA  CALLE MONTEVIDEO BUZON 1616 | | | CIDRA | PR | 00739-8514 | |
| 339907 | MONSERRATE RIVERA, NEFTALI | Address on file | | | | | | | |
| 339908 | Monserrate Rivera, Wilfredo | Address on file | | | | | | | |
| 339909 | MONSERRATE RIVERA, YARLEEN | Address on file | | | | | | | |
| 339910 | MONSERRATE ROBLES, KARLOS | Address on file | | | | | | | |
| 1690134 | Monserrate Robles, Sara | PO Box 1978 | | | | Las Piedras | PR | 00771 | |
| 339911 | MONSERRATE ROBLES, SARA | Address on file | | | | | | | |
| 725058 | MONSERRATE RODRIGUEZ CARABALLO | 40 MATADERO VIEJO | | | | YAUCO | PR | 00698 | |
| 725059 | MONSERRATE RODRIGUEZ DONATE | Address on file | | | | | | | |
| 339912 | MONSERRATE RODRIGUEZ ECHEVARRIA | Address on file | | | | | | | |
| 339913 | MONSERRATE RODRIGUEZ MD, FRANCISCO | Address on file | | | | | | | |
| 339914 | MONSERRATE RODRIGUEZ MERCADO | Address on file | | | | | | | |
| 725060 | MONSERRATE RODRIGUEZ RIVERA | PO BOX 7040 | | | | ARECIBO | PR | 00612 | |
| 339915 | MONSERRATE RODRIGUEZ TORRES | Address on file | | | | | | | |
| 339916 | MONSERRATE RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 853730 | MONSERRATE RODRIGUEZ, MARIA DEL C. | Address on file | | | | | | | |
| 339917 | MONSERRATE RODRIGUEZ, REYNALDO | Address on file | | | | | | | |
| 339918 | MONSERRATE RODRIGUEZ, RICARDO | Address on file | | | | | | | |
| 339919 | MONSERRATE RODRIGUEZ/CLOTILDE RODRIGUEZ | Address on file | | | | | | | |
| 725061 | MONSERRATE ROMAN VAZQUEZ | HC 7 BOX 34340 | | | | HATILLO | PR | 00659 | |
| 2097931 | Monserrate Rosa, Loyda | Address on file | | | | | | | |
| 339920 | MONSERRATE ROSA, LOYDA | Address on file | | | | | | | |
| 1953964 | Monserrate Rosa, Loyda | Address on file | | | | | | | |
| 339921 | MONSERRATE ROSADO CHARON | LCDA. YAZMET PÉREZ GIUSTI | LCDA. YAZMET PÉREZ GIUSTI PMB 914 | #138 AVE. WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6013 | |
| 339922 | MONSERRATE ROSADO CHARON | LCDO. JAIME V. BIAGGI BUSQUETS | LCDO. JAIME V. BIAGGI BUSQUETS PO BOX 1589 | | | MAYAGUEZ | PR | 00681 | |
| 1260158 | MONSERRATE ROSADO CHARON | YAZMET PÉREZ GIUSTI | PMB 914 138 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 1991438 | MONSERRATE ROSADO, TOMAS | Address on file | | | | | | | |
| 339923 | Monserrate Rosado, Tomas | Address on file | | | | | | | |
| 725062 | MONSERRATE ROSARIO SILVA | CALLE INOCENCIO REY BOX 26 | BO LAS GRANJAS | | | VEGA BAJA | PR | 00693 | |
| 339924 | MONSERRATE RUIZ TORRES | Address on file | | | | | | | |
| 725063 | MONSERRATE SALAS MORALES | 203 COND GALLARDO | | | | SAN JUAN | PR | 00901 | |
| 339925 | MONSERRATE SANABRIA, SONIA | Address on file | | | | | | | |
| 339926 | MONSERRATE SANABRIA, SONIA M. | Address on file | | | | | | | |
| 339928 | MONSERRATE SANCHEZ, CARMEN W | Address on file | | | | | | | |
| 339929 | MONSERRATE SANTA, JULIO | Address on file | | | | | | | |
| 339930 | MONSERRATE SANTANA | Address on file | | | | | | | |
| 725065 | MONSERRATE SANTIAGO MARTINEZ | HC 2 BOX 11983 | | | | YAUCO | PR | 00698-9608 | |
| 770746 | MONSERRATE SANTIAGO MARTÍNEZ | SR. MONSERRATE SANTIAGO MARTÍNEZ | HC-02 BOX 11983 | | | YAUCO | PR | 00698 | |
| 725067 | MONSERRATE SILVA MARTINEZ | HC 1 BOX 9110 | | | | PENUELAS | PR | 00624 | |
| 725068 | MONSERRATE SOLIVAN DIAZ | P O BOX 402 | | | | CAYEY | PR | 00737 | |
| 339931 | MONSERRATE SOTO NUNEZ | Address on file | | | | | | | |
| 339932 | MONSERRATE SUAREZ LOPEZ | Address on file | | | | | | | |
| 339933 | MONSERRATE SUAREZ QUINONES | Address on file | | | | | | | |
| 725069 | MONSERRATE TAFFANELLI/DBA TRANSPORTE ESC | URB VILLA BORINQUEN BOX 352 | | | | LARES | PR | 00669 | |
| 339934 | MONSERRATE TORO LOPEZ | Address on file | | | | | | | |
| 725070 | MONSERRATE TORO SANTANA | HC 02 BOX 10435 | | | | AIBONITO | PR | 00705-9621 | |
| 339935 | MONSERRATE TORRES RODRIGUEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 339936 | MONSERRATE TORRES, WANDA | Address on file | | | | | | | |
| 725071 | MONSERRATE TORRES FELICIANO | HC 1 BOX 7258 | | | | GUAYANILLA | PR | 00656 | |
| 724993 | MONSERRATE VALENTIN PEREZ | HC 2 BOX 7788 | | | | AGUADILLA | PR | 00603-9612 | |
| 339937 | MONSERRATE VALENTIN PEREZ | Address on file | | | | | | | |
| 725072 | MONSERRATE VARGAS RAMOS | Address on file | | | | | | | |
| 725073 | MONSERRATE VARGAS SOTO | P O BOX 630 | | | | ISABELA | PR | 00662 | |
| 339938 | Monserrate Vargas, Angel L | Address on file | | | | | | | |
| 339939 | MONSERRATE VARGAS, MARIA D. | Address on file | | | | | | | |
| 339940 | MONSERRATE VAZQUEZ FIGUEROA | Address on file | | | | | | | |
| 725074 | MONSERRATE VAZQUEZ MARTINEZ | Address on file | | | | | | | |
| 725075 | MONSERRATE VAZQUEZ MORALES | HC 2 BOX 23400 | | | | MAYAGUEZ | PR | 00680-9084 | |
| 339941 | MONSERRATE VAZQUEZ, PATRICIA | Address on file | | | | | | | |
| 1774491 | MONSERRATE VELAZQUEZ, MIRIAM | Address on file | | | | | | | |
| 804223 | MONSERRATE VELAZQUEZ, MIRIAM | Address on file | | | | | | | |
| 339942 | MONSERRATE VELAZQUEZ, MYRIAM | Address on file | | | | | | | |
| 725076 | MONSERRATE VELEZ IRIZARRY | URB BELMONTE | 60 CALLE ZARAGOZA | | | MAYAGUEZ | PR | 00680 | |
| 725077 | MONSERRATE VELEZ TORRES | PO BOX 4635 | | | | AGUADILLA | PR | 00605 | |
| 339943 | MONSERRATE VELEZ, CARMEN T. | Address on file | | | | | | | |
| 339944 | MONSERRATE VELEZ, DIMARYS | Address on file | | | | | | | |
| 339945 | MONSERRATE VICENS, NILSA | Address on file | | | | | | | |
| 1809581 | MONSERRATE VICENS, NILSA E | Address on file | | | | | | | |
| 1898006 | Monserrate Vicens, Nilsa E. | Address on file | | | | | | | |
| 339927 | MONSERRATE VIDAL SUSTACHE | Address on file | | | | | | | |
| 725078 | MONSERRATE VIERA VIERA | URB LAS LOMAS 811 | CALLE 47 SO | | | SAN JUAN | PR | 00921 | |
| 339947 | MONSERRATE VILLAREAL Y/O FRANCISCA | Address on file | | | | | | | |
| 339948 | MONSERRATE Y ASOC INC | URB TORRIMAR | 17-10 PASEO DE LA ALHAMBRA | | | GUAYNABO | PR | 00966-3119 | |
| 725079 | MONSERRATE ZENO | Address on file | | | | | | | |
| 339949 | MONSERRATE, BRACERO | Address on file | | | | | | | |
| 728104 | MONSERRATE, NELSON | Address on file | | | | | | | |
| 728104 | MONSERRATE, NELSON | Address on file | | | | | | | |
| 339951 | MONSERRATECABEZUDO, JACKELINE | Address on file | | | | | | | |
| 725080 | MONSERRATEL SOTO ROSADO | HC 2 BOX 1493 | | | | ARECIBO | PR | 00612 | |
| 725081 | MONSITA CABALLERO | Address on file | | | | | | | |
| 725082 | MONSITA CRUZ MUSTEL | HC 1 BOX 4972 | | | | NAGUABO | PR | 00718 | |
| 339952 | MONSITA MARIN COLON | Address on file | | | | | | | |
| 848236 | MONSITA RIVERA MARCHAND | URB SAN FRANCISCO | 105 CALLE JAZMIN | | | SAN JUAN | PR | 00927 | |
| 725083 | MONSITA RIVERA MARCHAND | Address on file | | | | | | | |
| 725084 | MONSITA RUIZ FERNANDEZ | Address on file | | | | | | | |
| 725085 | MONSITA VALENTIN C/O JUAN AGOSTO CASTRO | Address on file | | | | | | | |
| 339953 | MONSON DOMINGUEZ, DORIS M | Address on file | | | | | | | |
| 339954 | MONSTER NEON SIGN INC | LOMAS VERDES | 2A 13 AVE LAUREL | | | BAYAMON | PR | 00957 | |
| 725086 | MONSY TOURS | PO BOX 867 | | | | GUAYAMA | PR | 00785 | |
| 339955 | Mont Bruton, Jaime J | Address on file | | | | | | | |
| 339956 | MONT COLON, RICHARD | Address on file | | | | | | | |
| 339957 | MONT ESCRIBANO, ELDIN | Address on file | | | | | | | |
| 339958 | MONT GARCIA, JORGE | Address on file | | | | | | | |
| 339959 | MONT GARCIA, MARIA DE LOURDES | Address on file | | | | | | | |
| 339960 | MONT HERNANDEZ, ROBERT | Address on file | | | | | | | |
| 804224 | MONT MALDONADO, MARIS V | Address on file | | | | | | | |
| 339961 | MONT MARRERO, SAMUEL | Address on file | | | | | | | |
| 339962 | MONT MENDEZ, NELSON | Address on file | | | | | | | |
| 339963 | MONT MENDEZ, NELSON A. | Address on file | | | | | | | |
| 339964 | MONT MERCADO, ELBA | Address on file | | | | | | | |
| 339965 | MONT PEREZ, EDUARDO | Address on file | | | | | | | |
| 339966 | MONT PEREZ, ZAIME | Address on file | | | | | | | |
| 848237 | MONT RIVERA, DORA E. | URB VISTAMAR | 1169Y CALLE CASTILLA | | | CAROLINA | PR | 00985 | |
| 339967 | MONT RIVERA, DORA E. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4168 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 339968 | MONT RIVERA, VIONETTE Y | Address on file | | | | | | | |
| 804225 | MONT RIVERA, VIONETTE Y | Address on file | | | | | | | |
| 339969 | MONT SANTIAGO, ANAIRA | Address on file | | | | | | | |
| 339970 | MONT SANTIAGO, DIANARYS LEE | Address on file | | | | | | | |
| 1984019 | MONT SOTO, AURORA | Address on file | | | | | | | |
| 339971 | MONT SOTO, AURORA | Address on file | | | | | | | |
| 339972 | MONT TORO, WANDA E | Address on file | | | | | | | |
| 1973364 | MONT TORO, WANDA ESTHER | Address on file | | | | | | | |
| 339973 | MONT VAZQUEZ, LOURDES DEL C. | Address on file | | | | | | | |
| 1564121 | MONTA EZ PARRILLA, YOLANDA | Address on file | | | | | | | |
| 725087 | MONTAЙEZ & ALICEA LAW OFFICES | COND EL CENTRO I | 500 AVE MUҲOZ RIVERA OFIC 211 | | | SAN JUAN | PR | 00918 | |
| 725088 | MONTAЙEZ PLUMBING & | ELECTRIC SUPPLY | 28 CALLE TETUAN S | | | GUAYAMA | PR | 00784 | |
| 725089 | MONTAGE PRODUCTIONS | P O BOX 193821 | | | | SAN JUAN | PR | 00919-3821 | |
| 725090 | MONTAJE | 1362 CALLE ALDEA | | | | SANTURCE | PR | 00907 | |
| 339974 | MONTALBAN ACOSTA, RICARDO | Address on file | | | | | | | |
| 339975 | MONTALBAN ANDINO, GLORIA | Address on file | | | | | | | |
| 339976 | MONTALBAN COLON, LEONARDO | Address on file | | | | | | | |
| 339977 | MONTALBAN LAUREANO, DALIA | Address on file | | | | | | | |
| 804226 | MONTALBAN LAUREANO, DALIA | Address on file | | | | | | | |
| 339978 | MONTALBAN LAUREANO, PEDRO L | Address on file | | | | | | | |
| 339979 | MONTALBAN LAUREANO, PEDRO L. | Address on file | | | | | | | |
| 339980 | MONTALBAN RIVERA, ANTONIO | Address on file | | | | | | | |
| 804227 | MONTALBAN RIVERA, ANTONIO | Address on file | | | | | | | |
| 339981 | MONTALBAN RIVERA, ANTONIO | Address on file | | | | | | | |
| 339983 | MONTALBAN ROMAN, PEDRO L | Address on file | | | | | | | |
| 1952948 | Montalban Roman, Pedro L. | Address on file | | | | | | | |
| 804228 | MONTALBAN ROSA, CARMEN | Address on file | | | | | | | |
| 339984 | MONTALBAN ROSA, CARMEN E | Address on file | | | | | | | |
| 339985 | MONTALBAN ROSA, DORIS E | Address on file | | | | | | | |
| 1649878 | Montalban Torres, Enid J. | Address on file | | | | | | | |
| 339987 | MONTALBAN, ERICK | Address on file | | | | | | | |
| 339988 | MONTALBAN, LYDIA | Address on file | | | | | | | |
| 339989 | MONTALBANO ESTRADA, EVELYN | Address on file | | | | | | | |
| 2060269 | Montaldo Aponte, Betzaida | Address on file | | | | | | | |
| 1992383 | Montaloo Cruz, Roberto | Address on file | | | | | | | |
| 2063740 | Montaloo Montaloo, Gricel | Address on file | | | | | | | |
| 2222421 | Montaluo Alicea, Gisela | Address on file | | | | | | | |
| 1852151 | Montaluo Caceres, Jose E. | Address on file | | | | | | | |
| 1867223 | Montaluo Lopez, Luis | Address on file | | | | | | | |
| 339990 | MONTALVAN ALEMAN, GLORIA E | Address on file | | | | | | | |
| 339991 | MONTALVAN ORTIZ, CARMEN T | Address on file | | | | | | | |
| 856378 | MONTALVAN RAMOS, JERRY | EDIF 14 APT100, RES LAS DALIAS | | | | SAN JUAN | PR | 00924 | |
| 339994 | MONTALVAN RIVERA, MARIA DEL C | Address on file | | | | | | | |
| 804229 | MONTALVAN RODRIGUEZ, ARABELLA | Address on file | | | | | | | |
| 339995 | MONTALVAN RODRIGUEZ, ARABELLA | Address on file | | | | | | | |
| 1610628 | Montalvan Rodriguez, Arabella | Address on file | | | | | | | |
| 804230 | MONTALVAN RODRIGUEZ, ARABELLA | Address on file | | | | | | | |
| 804231 | MONTALVAN RODRIGUEZ, JONATHAN X | Address on file | | | | | | | |
| 339996 | MONTALVAN RODRIGUEZ, NILSA I | Address on file | | | | | | | |
| 804232 | MONTALVAN RODRIGUEZ, YAMIL | Address on file | | | | | | | |
| 339997 | MONTALVAN RUIZ, CARMEN I | Address on file | | | | | | | |
| 1499585 | Montalvo , Ivan | Address on file | | | | | | | |
| 339998 | MONTALVO ACEVEDO, GUILLERMINA | Address on file | | | | | | | |
| 339999 | MONTALVO ACEVEDO, LISANDRA | Address on file | | | | | | | |
| 339982 | MONTALVO ACEVEDO, SAMUEL | Address on file | | | | | | | |
| 340000 | Montalvo Acevedo, Santiago | Address on file | | | | | | | |
| 340001 | MONTALVO ACEVEDO, TAMARA | Address on file | | | | | | | |
| 340002 | MONTALVO ACEVEDO, TAMARA V. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4169 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 804233 | MONTALVO ACEVEDO, WANDA L. | Address on file | | | | | | | |
| 340003 | MONTALVO ACOSTA, MERCEDITA | Address on file | | | | | | | |
| 725092 | MONTALVO AIR CONDITIONING | 1577 AVE JESUS T PIÑERO | | | | SAN JUAN | PR | 00920 | |
| 1775442 | MONTALVO ALBERTORIO, CARMEN M | Address on file | | | | | | | |
| 1749774 | MONTALVO ALBERTORIO, CARMEN M. | Address on file | | | | | | | |
| 340005 | Montalvo Albino, Gonzalo | Address on file | | | | | | | |
| 340006 | MONTALVO ALBINO, JORGE A. | Address on file | | | | | | | |
| 340007 | Montalvo Albino, Melvin | Address on file | | | | | | | |
| 340008 | MONTALVO ALBINO, PEDRO | Address on file | | | | | | | |
| 340009 | MONTALVO ALBINO, VICTOR | Address on file | | | | | | | |
| 340010 | MONTALVO ALBINO, WILL A. | Address on file | | | | | | | |
| 340011 | MONTALVO ALICEA, ANGEL L. | Address on file | | | | | | | |
| 340012 | MONTALVO ALICEA, AWILDA | Address on file | | | | | | | |
| 1573061 | Montalvo Alicea, Awilda | Address on file | | | | | | | |
| 340013 | MONTALVO ALICEA, DALILA | Address on file | | | | | | | |
| 1632062 | Montalvo Alicea, Gisela | Address on file | | | | | | | |
| 340014 | MONTALVO ALICEA, GISELA | Address on file | | | | | | | |
| 804234 | MONTALVO ALMODOVAR, IRIS | Address on file | | | | | | | |
| 340016 | MONTALVO ALMODOVAR, IRIS Y | Address on file | | | | | | | |
| 340017 | MONTALVO ALTIERY, VERONICA | Address on file | | | | | | | |
| 340018 | MONTALVO ALVARADO, LEGNIANED | Address on file | | | | | | | |
| 340019 | MONTALVO ALVAREZ, RAFAEL | Address on file | | | | | | | |
| 2081547 | MONTALVO AMIEL, FELIX R | Address on file | | | | | | | |
| 1975395 | Montalvo Amill, William | Address on file | | | | | | | |
| 340020 | MONTALVO AMILL, DANIEL | Address on file | | | | | | | |
| 2020971 | Montalvo Amill, Irma | Address on file | | | | | | | |
| 340021 | Montalvo Amill, Irma | Address on file | | | | | | | |
| 340022 | MONTALVO AMILL, LUIS | Address on file | | | | | | | |
| 340023 | MONTALVO AMILL, NOELIA | Address on file | | | | | | | |
| 1954429 | MONTALVO AMILL, NOELIA | Address on file | | | | | | | |
| 1957398 | Montalvo Amill, Noelia | Address on file | | | | | | | |
| 340024 | MONTALVO ANDINO, HUMBERTO JOSE | Address on file | | | | | | | |
| 340025 | MONTALVO ANTEQUERAS, LUIS A | Address on file | | | | | | | |
| 340026 | MONTALVO APONTE, BETZAIDA | Address on file | | | | | | | |
| 340027 | MONTALVO APONTE, LISANDRA | Address on file | | | | | | | |
| 340028 | MONTALVO ARANZAMENDI, CLAUDIA | Address on file | | | | | | | |
| 340029 | Montalvo Arguell, Alejandro | Address on file | | | | | | | |
| 340030 | MONTALVO ARROYO, DOMINGO | Address on file | | | | | | | |
| 340031 | Montalvo Arroyo, Edwin | Address on file | | | | | | | |
| 340032 | MONTALVO ARROYO, EDWIN | Address on file | | | | | | | |
| 340033 | MONTALVO ARROYO, JULIO | Address on file | | | | | | | |
| 340035 | MONTALVO ARROYO, LUIS | Address on file | | | | | | | |
| 340036 | MONTALVO ARROYO, LYSVETTE | Address on file | | | | | | | |
| 340037 | MONTALVO AVILES, NYDIA | Address on file | | | | | | | |
| 1971499 | Montalvo Aviles, Nydia Milagros | Address on file | | | | | | | |
| 340038 | MONTALVO AVILES, YIRAH | Address on file | | | | | | | |
| 340039 | MONTALVO AYALA, AXEL | Address on file | | | | | | | |
| 340040 | MONTALVO AYALA, GEOVANY | Address on file | | | | | | | |
| 1675981 | MONTALVO AYALA, IBIS | Address on file | | | | | | | |
| 340041 | Montalvo Ayala, Luis M | Address on file | | | | | | | |
| 340042 | MONTALVO AYALA, LUZ | Address on file | | | | | | | |
| 340043 | MONTALVO AYALA, LYDIA E. | Address on file | | | | | | | |
| 1710197 | Montalvo Ayala, Lydia E. | Address on file | | | | | | | |
| 1748162 | Montalvo Ayala, Lydia E. | Address on file | | | | | | | |
| 340044 | MONTALVO AYALA, XAVIER | Address on file | | | | | | | |
| 340045 | MONTALVO AYMAT, MYRNA | Address on file | | | | | | | |
| 340046 | MONTALVO BAEZ, DIANE M | Address on file | | | | | | | |
| 340047 | MONTALVO BAEZ, DORIS E | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 804235 | MONTALVO BAEZ, EDNA G | Address on file | | | | | | | |
| 340048 | MONTALVO BAEZ, IVONNE L | Address on file | | | | | | | |
| 340049 | MONTALVO BAEZ, LIZZETTE | Address on file | | | | | | | |
| 340050 | Montalvo Baez, Luis A | Address on file | | | | | | | |
| 1571754 | Montalvo Baez, Luis A. | Address on file | | | | | | | |
| 1540514 | Montalvo Baez, Luis Alberto | Address on file | | | | | | | |
| 340051 | MONTALVO BAEZ, OSCAR | Address on file | | | | | | | |
| 1585735 | MONTALVO BAEZ, RAMONITA | Address on file | | | | | | | |
| 340052 | MONTALVO BAEZ, RAMONITA | Address on file | | | | | | | |
| 340053 | MONTALVO BAEZ, YAHAIRA | Address on file | | | | | | | |
| 340054 | MONTALVO BALAGUER, JOEL | Address on file | | | | | | | |
| 340055 | MONTALVO BALAGUER, JOSUE E. | Address on file | | | | | | | |
| 340056 | MONTALVO BANIKAS, VICTORIA | Address on file | | | | | | | |
| 340057 | MONTALVO BATISTA, ARNALDO | Address on file | | | | | | | |
| 340058 | MONTALVO BATISTA, EFRAIN | Address on file | | | | | | | |
| 340059 | MONTALVO BATISTA, IRMA S | Address on file | | | | | | | |
| 340060 | MONTALVO BATISTINI, BILLY | Address on file | | | | | | | |
| 2090180 | Montalvo Battistini, Billy J. | Address on file | | | | | | | |
| 340061 | Montalvo Battistini, Billy J. | Address on file | | | | | | | |
| 340062 | MONTALVO BELTRAN, CARMEN L | Address on file | | | | | | | |
| 340064 | MONTALVO BELTRAN, JEREMIE | Address on file | | | | | | | |
| 340065 | MONTALVO BELTRAN, JULIO | Address on file | | | | | | | |
| 340066 | MONTALVO BELTRAN, MIGUEL | Address on file | | | | | | | |
| 340067 | MONTALVO BELTRAN, MIGUEL A | Address on file | | | | | | | |
| 2220407 | Montalvo Benitez, Luis A. | Address on file | | | | | | | |
| 2211833 | Montalvo Benitez, Luis A. | Address on file | | | | | | | |
| 340068 | MONTALVO BERKOWITZ, LISA | Address on file | | | | | | | |
| 340069 | MONTALVO BERKOWITZ, MADELINE | Address on file | | | | | | | |
| 340070 | MONTALVO BERMUDEZ, HECTOR | Address on file | | | | | | | |
| 340071 | MONTALVO BERMUDEZ, WANDA I | Address on file | | | | | | | |
| 1835040 | Montalvo Bernard, Jose R | Address on file | | | | | | | |
| 340072 | MONTALVO BERNARD, JOSE R | Address on file | | | | | | | |
| 340073 | MONTALVO BERRIOS, FRANCISCO | Address on file | | | | | | | |
| 340074 | MONTALVO BERRIOS, FRANCISCO | Address on file | | | | | | | |
| 340075 | MONTALVO BERRIOS, NANCY | Address on file | | | | | | | |
| 1647052 | Montalvo Berrocales, Marco Antonio | Address on file | | | | | | | |
| 340076 | MONTALVO BERROCALES, MARCOS | Address on file | | | | | | | |
| 340077 | MONTALVO BOBE, WILMA | Address on file | | | | | | | |
| 340078 | MONTALVO BONILLA MD, CARLOS N | Address on file | | | | | | | |
| 340079 | MONTALVO BONILLA MD, LUIS | Address on file | | | | | | | |
| 340080 | Montalvo Bonilla, Angel L | Address on file | | | | | | | |
| 2036937 | Montalvo Bonilla, Angel Luis | Address on file | | | | | | | |
| 340081 | Montalvo Bonilla, German | Address on file | | | | | | | |
| 191148 | MONTALVO BONILLA, GERMAN | Address on file | | | | | | | |
| 340082 | MONTALVO BONILLA, GLORIA | Address on file | | | | | | | |
| 340083 | MONTALVO BONILLA, JOEL | Address on file | | | | | | | |
| 340084 | MONTALVO BONILLA, PROVI | Address on file | | | | | | | |
| 804236 | MONTALVO BONILLA, YAZMIN | Address on file | | | | | | | |
| 340087 | MONTALVO BORRERO, RENEYSHA | Address on file | | | | | | | |
| 804237 | MONTALVO BOTA, NORAYMA | Address on file | | | | | | | |
| 340088 | MONTALVO BOTA, NORAYMA | Address on file | | | | | | | |
| 1884255 | Montalvo Bota, Norayma | Address on file | | | | | | | |
| 340089 | MONTALVO BRACERO, LUZ | Address on file | | | | | | | |
| 340090 | MONTALVO BURGOS, ANGIE L | Address on file | | | | | | | |
| 340091 | MONTALVO BURGOS, LUIS | Address on file | | | | | | | |
| 340092 | MONTALVO BURGOS, MYRIAM A | Address on file | | | | | | | |
| 340093 | MONTALVO BURGOS, PEDRO L | Address on file | | | | | | | |
| 340094 | MONTALVO BURKE, ANA J. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 340095 | MONTALVO CACERES, JOSE E | Address on file | | | | | | | |
| 1977029 | MONTALVO CACERES, JOSE E. | Address on file | | | | | | | |
| 340096 | MONTALVO CACERES, ZAIDA | Address on file | | | | | | | |
| 340097 | MONTALVO CAEZ, PAMELA IVETTE | Address on file | | | | | | | |
| 245562 | MONTALVO CALDERON, JOSE A | Address on file | | | | | | | |
| 1627220 | Montalvo Cales, Eneida | Address on file | | | | | | | |
| 340098 | MONTALVO CALES, ENEIDA | Address on file | | | | | | | |
| 340099 | MONTALVO CALES, NEMESIS | Address on file | | | | | | | |
| 340100 | MONTALVO CAMACHO, MARIO | Address on file | | | | | | | |
| 340101 | MONTALVO CANCEL, FRANCISCO | Address on file | | | | | | | |
| 340102 | MONTALVO CANCEL, RUTH N | Address on file | | | | | | | |
| 340103 | MONTALVO CANDELARIO, IGNACIO | Address on file | | | | | | | |
| 340104 | MONTALVO CARABALLO, EMMA | Address on file | | | | | | | |
| 2028731 | MONTALVO CARABALLO, EMMA G | Address on file | | | | | | | |
| 2051730 | Montalvo Caraballo, Emma G | Address on file | | | | | | | |
| 2092095 | Montalvo Caraballo, Emma G. | Address on file | | | | | | | |
| 340105 | MONTALVO CARABALLO, EMMA G. | Address on file | | | | | | | |
| 340106 | Montalvo Caraballo, Gladys | Address on file | | | | | | | |
| 340107 | MONTALVO CARABALLO, JUAN L | Address on file | | | | | | | |
| 340108 | MONTALVO CARBIA MD, ANDRES | Address on file | | | | | | | |
| 340109 | MONTALVO CARDONA, SARA W. | Address on file | | | | | | | |
| 340110 | MONTALVO CARDONA, VICENTE | Address on file | | | | | | | |
| 340111 | MONTALVO CARLO, JUDITH | Address on file | | | | | | | |
| 340112 | MONTALVO CARLO, NANCY | Address on file | | | | | | | |
| 804238 | MONTALVO CARMONA, HECDIA L | Address on file | | | | | | | |
| 804239 | MONTALVO CARMONA, HECDIA L | Address on file | | | | | | | |
| 340113 | MONTALVO CARRABS, JOSE | Address on file | | | | | | | |
| 340114 | MONTALVO CARRASQUILLO, HAYDEE | Address on file | | | | | | | |
| 340115 | MONTALVO CARRASQUILLO, WANDA I | Address on file | | | | | | | |
| 340116 | MONTALVO CARRIL, EDWIN | Address on file | | | | | | | |
| 340117 | MONTALVO CARRIL, MIGDALIA | Address on file | | | | | | | |
| 340118 | MONTALVO CARRIL, RAFAEL | Address on file | | | | | | | |
| 340119 | MONTALVO CARRION, LUIS | Address on file | | | | | | | |
| 340120 | Montalvo Carrion, Luis E | Address on file | | | | | | | |
| 804240 | MONTALVO CARRION, WANDA | Address on file | | | | | | | |
| 340121 | MONTALVO CARRION, WANDA L | Address on file | | | | | | | |
| 340122 | MONTALVO CASABLANCA, VIVIAN M | Address on file | | | | | | | |
| 340123 | MONTALVO CASIANO, JUDITH | Address on file | | | | | | | |
| 340124 | MONTALVO CASIANO, LUZ M | Address on file | | | | | | | |
| 340125 | MONTALVO CASIANO, MARIA M | Address on file | | | | | | | |
| 340126 | MONTALVO CASIANO, NOEMI | Address on file | | | | | | | |
| 1742561 | Montalvo Casiano, Noemi | Address on file | | | | | | | |
| 340127 | MONTALVO CASIANO, NORMA | Address on file | | | | | | | |
| 340128 | MONTALVO CASTELLANO, LISA | Address on file | | | | | | | |
| 340129 | MONTALVO CASTRO, EDWIN | Address on file | | | | | | | |
| 340130 | MONTALVO CASTRO, FERNANDO | Address on file | | | | | | | |
| 340131 | MONTALVO CASTRO, HELEN | Address on file | | | | | | | |
| 340132 | MONTALVO CASTRO, MARIANELA | Address on file | | | | | | | |
| 340134 | MONTALVO CHAPARRO, CARLOS | Address on file | | | | | | | |
| 340135 | MONTALVO CHARDON, YAMARIE | Address on file | | | | | | | |
| 340136 | MONTALVO CHICO, CHRISTIAN | Address on file | | | | | | | |
| 340138 | MONTALVO CINTRON, FERNANDO | Address on file | | | | | | | |
| 340139 | MONTALVO CINTRON, FRANCES M | Address on file | | | | | | | |
| 340140 | MONTALVO CINTRON, ZULMA | Address on file | | | | | | | |
| 340141 | MONTALVO CLASS, ZULIANNETSY | Address on file | | | | | | | |
| 804242 | MONTALVO CLAUDIO, BEATRIZ | Address on file | | | | | | | |
| 804243 | MONTALVO CLAUDIO, IVETTE | Address on file | | | | | | | |
| 340143 | MONTALVO COLLAZO, EDDIE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 340144 | MONTALVO COLLAZO, EDDIE G | Address on file | | | | | | | |
| 340145 | MONTALVO COLLAZO, MARIA | Address on file | | | | | | | |
| 804244 | MONTALVO COLLAZO, MARIA | Address on file | | | | | | | |
| 2193370 | Montalvo Collazo, Maria L. | Address on file | | | | | | | |
| 340146 | MONTALVO COLLAZO, VANESSA | Address on file | | | | | | | |
| 340147 | MONTALVO COLLAZO, VERONICA | Address on file | | | | | | | |
| 340148 | MONTALVO COLLAZO, YALETZA A. | Address on file | | | | | | | |
| 340150 | MONTALVO COLON, ANADYLIA | Address on file | | | | | | | |
| 340151 | MONTALVO COLON, DELMA | Address on file | | | | | | | |
| 340152 | MONTALVO COLON, EMANUEL | Address on file | | | | | | | |
| 340153 | MONTALVO COLON, HECTOR | Address on file | | | | | | | |
| 340154 | MONTALVO COLON, JAMES | Address on file | | | | | | | |
| 340155 | MONTALVO COLON, JOSE | Address on file | | | | | | | |
| 340156 | MONTALVO COLON, JOSE A | Address on file | | | | | | | |
| 340034 | MONTALVO COLON, NORMA | Address on file | | | | | | | |
| 340157 | MONTALVO COLON, TEDDY | Address on file | | | | | | | |
| 340158 | MONTALVO CONCEPCION, DENNIS E | Address on file | | | | | | | |
| 340159 | MONTALVO CONDE, LUZ L | Address on file | | | | | | | |
| 804245 | MONTALVO CONDE, LUZ L | Address on file | | | | | | | |
| 340160 | MONTALVO CORDERO, ESTANIS | Address on file | | | | | | | |
| 340161 | MONTALVO CORREA, JAIME | Address on file | | | | | | | |
| 340162 | MONTALVO CORREA, JENMALIE | Address on file | | | | | | | |
| 340163 | MONTALVO CORREA, LEODANEL | Address on file | | | | | | | |
| 340164 | MONTALVO CORTES, DORIS | Address on file | | | | | | | |
| 340166 | MONTALVO CORTES, VIRGENMINA | Address on file | | | | | | | |
| 340167 | MONTALVO COTTO, BETZAIDA | Address on file | | | | | | | |
| 340168 | MONTALVO CRESPO, CARMEN L | Address on file | | | | | | | |
| 340169 | MONTALVO CRESPO, JOSE L | Address on file | | | | | | | |
| 2168823 | Montalvo Crespo, Jose L. | Address on file | | | | | | | |
| 340170 | MONTALVO CRESPO, PORFIRIO | Address on file | | | | | | | |
| 340171 | MONTALVO CRUZ, ALBERT | Address on file | | | | | | | |
| 340172 | MONTALVO CRUZ, ALBERT | Address on file | | | | | | | |
| 804246 | MONTALVO CRUZ, ANNIE | Address on file | | | | | | | |
| 340173 | MONTALVO CRUZ, ANNIE | Address on file | | | | | | | |
| 340174 | MONTALVO CRUZ, CARMEN L | Address on file | | | | | | | |
| 853731 | MONTALVO CRUZ, CARMEN LYDIA | Address on file | | | | | | | |
| 340175 | MONTALVO CRUZ, CINTHIA | Address on file | | | | | | | |
| 340176 | MONTALVO CRUZ, ELVIS | Address on file | | | | | | | |
| 340177 | MONTALVO CRUZ, HOLVIN L. | Address on file | | | | | | | |
| 340178 | MONTALVO CRUZ, JORGE | Address on file | | | | | | | |
| 340179 | MONTALVO CRUZ, JOSE | Address on file | | | | | | | |
| 340180 | MONTALVO CRUZ, JOSE O. | Address on file | | | | | | | |
| 340181 | Montalvo Cruz, Juan | Address on file | | | | | | | |
| 340182 | MONTALVO CRUZ, KYRIA | Address on file | | | | | | | |
| 340183 | MONTALVO CRUZ, MARIA M | Address on file | | | | | | | |
| 1763495 | MONTALVO CRUZ, MARIA M | Address on file | | | | | | | |
| 1786809 | MONTALVO CRUZ, MARIA M. | Address on file | | | | | | | |
| 340184 | MONTALVO CRUZ, MARILU | Address on file | | | | | | | |
| 340185 | MONTALVO CRUZ, MILAGROS | Address on file | | | | | | | |
| 340186 | MONTALVO CRUZ, PEDRO L | Address on file | | | | | | | |
| 340187 | Montalvo Cruz, Roberto | Address on file | | | | | | | |
| 340188 | Montalvo Cruz, Santos | Address on file | | | | | | | |
| 340189 | MONTALVO CUEBAS, NELSON | Address on file | | | | | | | |
| 340191 | MONTALVO DE CRESCENZO, SHERYL A | Address on file | | | | | | | |
| 1556493 | Montalvo de Jesus, Harry | Address on file | | | | | | | |
| 340193 | MONTALVO DE JESUS, HARRY | Address on file | | | | | | | |
| 340192 | MONTALVO DE JESUS, HARRY | Address on file | | | | | | | |
| 340194 | MONTALVO DE JESUS, LISSETTE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4173 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 340195 | MONTALVO DE JESUS, MERCEDES | Address on file | | | | | | | |
| 340196 | MONTALVO DE LA ROSA, HECTOR | Address on file | | | | | | | |
| 340197 | MONTALVO DE LA ROSA, INES | Address on file | | | | | | | |
| 340198 | MONTALVO DE MONTALVO, NILDA E | Address on file | | | | | | | |
| 340199 | MONTALVO DEBEAU, GRISELLE | Address on file | | | | | | | |
| 804247 | MONTALVO DECRESCENZO, SHERYL A | Address on file | | | | | | | |
| 1845428 | Montalvo DeCrescenzo, Sheryl A. | Address on file | | | | | | | |
| 340200 | MONTALVO DEL RIO, IVELISSE | Address on file | | | | | | | |
| 340201 | Montalvo Del Valle, Julio E. | Address on file | | | | | | | |
| 804248 | MONTALVO DEL VALLE, MARGARITA | Address on file | | | | | | | |
| 340202 | MONTALVO DEL VALLE, MARTA M | Address on file | | | | | | | |
| 2015866 | Montalvo Del Valle, Marta M. | Address on file | | | | | | | |
| 340203 | Montalvo Delannoy, Luis J. | Address on file | | | | | | | |
| 340204 | MONTALVO DELGADO, IDALIS | Address on file | | | | | | | |
| 340205 | MONTALVO DELGADO, JANNEFFER | Address on file | | | | | | | |
| 340206 | MONTALVO DELGADO, MIGUEL | Address on file | | | | | | | |
| 340207 | MONTALVO DELGADO, NEREIDA | Address on file | | | | | | | |
| 340208 | MONTALVO DEYNES, ADERIS | Address on file | | | | | | | |
| 340209 | MONTALVO DEYNES, VICTOR A | Address on file | | | | | | | |
| 1552043 | Montalvo Deynes, Victor A. | Address on file | | | | | | | |
| 848238 | MONTALVO DIAZ ISABEL M. | CONDOMINIO ALBORADA | CARR 2 1225 | | | BAYAMON | PR | 00956 | |
| 340210 | MONTALVO DIAZ, DELIA | Address on file | | | | | | | |
| 340211 | MONTALVO DIAZ, FERDINAND | Address on file | | | | | | | |
| 340212 | MONTALVO DIAZ, ISABEL M. | Address on file | | | | | | | |
| 340213 | MONTALVO DIAZ, RAUL | Address on file | | | | | | | |
| 340214 | MONTALVO DIAZ, SARA | Address on file | | | | | | | |
| 340215 | Montalvo Diaz, Wanda I | Address on file | | | | | | | |
| 340216 | MONTALVO DOMENECH, NATACHA | Address on file | | | | | | | |
| 340217 | MONTALVO DUBEAU, WALTER | Address on file | | | | | | | |
| 340219 | MONTALVO EFRE, MICHAEL | Address on file | | | | | | | |
| 340220 | MONTALVO ESCRIBANO, ALEJANDRO | Address on file | | | | | | | |
| 340221 | MONTALVO ESCRIBANO, DEBORAH | Address on file | | | | | | | |
| 340222 | MONTALVO ESCRIBANO, VERONICA | Address on file | | | | | | | |
| 848239 | MONTALVO ESPINOSA ARNALDO | URB VILLA ESPAÑA | J17 CALLE ZARAGOZA | | | BAYAMON | PR | 00960 | |
| 340223 | MONTALVO ESPINOSA, ARNALDO | Address on file | | | | | | | |
| 340224 | MONTALVO ESPINOSA, ARNALDO | Address on file | | | | | | | |
| 340225 | MONTALVO ESQUILIN, NORMA I | Address on file | | | | | | | |
| 340226 | MONTALVO FAGUNDO, LOURDES | Address on file | | | | | | | |
| 1420649 | MONTALVO FEBUS, JOSE JAVIER | SANTIAGO PERELES & COLLAZO, PSC | PASEO LAS COLONIAS 1705 URB. VISTA ALEGRE | | | PONCE | PR | 00717-2234 | |
| 340227 | MONTALVO FELICIANO, GENAZARETH | Address on file | | | | | | | |
| 340228 | MONTALVO FELICIANO, HECTOR J | Address on file | | | | | | | |
| 340229 | MONTALVO FELICIANO, ISRAEL | Address on file | | | | | | | |
| 340230 | MONTALVO FELICIANO, JORGE | Address on file | | | | | | | |
| 340231 | MONTALVO FELICIANO, JUANA | Address on file | | | | | | | |
| 340232 | MONTALVO FELIX, DIANA | Address on file | | | | | | | |
| 340233 | MONTALVO FELIX, IBIS Y | Address on file | | | | | | | |
| 340235 | MONTALVO FERRER, AITZA | Address on file | | | | | | | |
| 340236 | MONTALVO FIGUEROA MD, JOSE A | Address on file | | | | | | | |
| 340237 | MONTALVO FIGUEROA, ADA | Address on file | | | | | | | |
| 340238 | MONTALVO FIGUEROA, ADEMIL | Address on file | | | | | | | |
| 340239 | MONTALVO FIGUEROA, ILDEFONSO | Address on file | | | | | | | |
| 340240 | MONTALVO FIGUEROA, LIDUVINA | Address on file | | | | | | | |
| 340241 | MONTALVO FIGUEROA, MARIO | Address on file | | | | | | | |
| 340242 | MONTALVO FIGUEROA, MIRNA | Address on file | | | | | | | |
| 340243 | MONTALVO FIGUEROA, MYRIAM | Address on file | | | | | | | |
| 340244 | MONTALVO FIGUEROA, PEDRO A. | Address on file | | | | | | | |
| 340086 | MONTALVO FIGUEROA, RAYMOND | Address on file | | | | | | | |
| 340245 | MONTALVO FIGUEROA, ROGELIO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1863431 | Montalvo Figueroa, Rogelio | Address on file | | | | | | | |
| 340246 | MONTALVO FIGUEROA, ROGELIO | Address on file | | | | | | | |
| 804250 | MONTALVO FIGUEROA, ROGELIO | Address on file | | | | | | | |
| 804251 | MONTALVO FIGUEROA, SHIRLEY | Address on file | | | | | | | |
| 340247 | MONTALVO FIOL, FRANCISCO | Address on file | | | | | | | |
| 340248 | MONTALVO FLORES, ALFREDO | Address on file | | | | | | | |
| 1947973 | Montalvo Flores, Elia | Address on file | | | | | | | |
| 340249 | MONTALVO FLORES, ELIA | Address on file | | | | | | | |
| 340250 | MONTALVO FLORES, LOURDES | Address on file | | | | | | | |
| 340251 | MONTALVO FRANCESCHINI, JOSE E. | Address on file | | | | | | | |
| 804252 | MONTALVO GALARZA, MARLEEN | Address on file | | | | | | | |
| 340252 | MONTALVO GALIANO, CLARY | Address on file | | | | | | | |
| 340253 | MONTALVO GARCIA, ADELINA | Address on file | | | | | | | |
| 340254 | MONTALVO GARCIA, JENNIFER | Address on file | | | | | | | |
| 1499376 | Montalvo Garcia, Lorenne | Address on file | | | | | | | |
| 340255 | MONTALVO GARCIA, LORENNE | Address on file | | | | | | | |
| 2069959 | Montalvo Garcia, Luis M. | Address on file | | | | | | | |
| 340256 | MONTALVO GARCIA, SYLVIA | Address on file | | | | | | | |
| 340257 | MONTALVO GARCIA, SYLVIA | Address on file | | | | | | | |
| 340258 | MONTALVO GARRIGA, EDDIE | Address on file | | | | | | | |
| 340259 | MONTALVO GARRIGA, MADELYN | Address on file | | | | | | | |
| 1423060 | MONTALVO GARRIGA, TOMAS | CARLOS R. PADILLA MONTALVO | URB. PERLA DEL SUR 2435 | PASEO PERLA DEL SUR STE 201 | | PONCE | PR | 00717 | |
| 340260 | MONTALVO GEORGE, IRBELLE | Address on file | | | | | | | |
| 340261 | MONTALVO GINES, ELIA | Address on file | | | | | | | |
| 340263 | MONTALVO GINORIO, WILMA I. | Address on file | | | | | | | |
| 340264 | Montalvo Gomez, Pedro | Address on file | | | | | | | |
| 340265 | MONTALVO GOMEZ, PEDRO | Address on file | | | | | | | |
| 340266 | MONTALVO GONZALEZ MD, JUAN C | Address on file | | | | | | | |
| 340267 | MONTALVO GONZALEZ, ADA N | Address on file | | | | | | | |
| 804254 | MONTALVO GONZALEZ, ADA N | Address on file | | | | | | | |
| 804255 | MONTALVO GONZALEZ, ADELAIDA | Address on file | | | | | | | |
| 340268 | MONTALVO GONZALEZ, AMADOR | Address on file | | | | | | | |
| 340269 | MONTALVO GONZALEZ, DOMINGO | Address on file | | | | | | | |
| 340270 | MONTALVO GONZALEZ, EDUARDO | Address on file | | | | | | | |
| 340271 | MONTALVO GONZALEZ, EIMY E | Address on file | | | | | | | |
| 340272 | MONTALVO GONZALEZ, ISABEL | Address on file | | | | | | | |
| 340273 | MONTALVO GONZALEZ, JOSE A | Address on file | | | | | | | |
| 804256 | MONTALVO GONZALEZ, JOSE A | Address on file | | | | | | | |
| 340274 | MONTALVO GONZALEZ, JOSE R | Address on file | | | | | | | |
| 340275 | MONTALVO GONZALEZ, JUAN | Address on file | | | | | | | |
| 1954940 | Montalvo Gonzalez, Juan | Address on file | | | | | | | |
| 2017262 | Montalvo Gonzalez, Juan | Address on file | | | | | | | |
| 1862109 | Montalvo Gonzalez, Juan | Address on file | | | | | | | |
| 340276 | MONTALVO GONZALEZ, MARIA E | Address on file | | | | | | | |
| 340277 | MONTALVO GONZALEZ, MARIO | Address on file | | | | | | | |
| 340278 | MONTALVO GONZALEZ, MILDRED | Address on file | | | | | | | |
| 804257 | MONTALVO GONZALEZ, MILDRED | Address on file | | | | | | | |
| 340279 | MONTALVO GONZALEZ, MINERVA | Address on file | | | | | | | |
| 340280 | MONTALVO GONZALEZ, MIRELIS | Address on file | | | | | | | |
| 804258 | MONTALVO GONZALEZ, NIGEIRY | Address on file | | | | | | | |
| 340281 | MONTALVO GONZALEZ, NIGEIRY O | Address on file | | | | | | | |
| 340282 | MONTALVO GONZALEZ, PRISCILLA | Address on file | | | | | | | |
| 2106281 | Montalvo Gonzalez, Remie | Address on file | | | | | | | |
| 804259 | MONTALVO GONZALEZ, REMIE | Address on file | | | | | | | |
| 340284 | MONTALVO GONZALEZ, RIGOBERTO | Address on file | | | | | | | |
| 340285 | MONTALVO GONZALEZ, ROBERTO | Address on file | | | | | | | |
| 1600856 | Montalvo González, Roberto | Address on file | | | | | | | |
| 340286 | MONTALVO GONZALEZ, SERGIO D. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 340287 | MONTALVO GONZALEZ, SIHOMARA | Address on file | | | | | | | |
| 340288 | MONTALVO GONZALEZ, SILKA | Address on file | | | | | | | |
| 340289 | MONTALVO GONZALEZ, STEVEN | Address on file | | | | | | | |
| 340290 | MONTALVO GONZALEZ, WILLIAM | Address on file | | | | | | | |
| 340291 | Montalvo Gonzalez, Yaritza | Address on file | | | | | | | |
| 340292 | MONTALVO GORDILS, ROSA E | Address on file | | | | | | | |
| 340293 | MONTALVO GRIFFIN, JOEL | Address on file | | | | | | | |
| 1879683 | MONTALVO GUAY, MARGARITA | Address on file | | | | | | | |
| 340295 | MONTALVO GUAY, REY | Address on file | | | | | | | |
| 340296 | MONTALVO GUTIERREZ, JESSICA | Address on file | | | | | | | |
| 853732 | MONTALVO GUTIERREZ, JESSICA M. | Address on file | | | | | | | |
| 853733 | MONTALVO GUTIERREZ, JOSE M. | Address on file | | | | | | | |
| 340297 | MONTALVO GUTIERREZ, JOSE M. | Address on file | | | | | | | |
| 340298 | MONTALVO GUZMAN, EFRAIN | Address on file | | | | | | | |
| 340299 | MONTALVO GUZMAN, HERIBERTO | Address on file | | | | | | | |
| 340300 | MONTALVO GUZMAN, JOHNNY | Address on file | | | | | | | |
| 804261 | MONTALVO GUZMAN, MARISEL | Address on file | | | | | | | |
| 340301 | MONTALVO GUZMAN, MARISEL | Address on file | | | | | | | |
| 340302 | MONTALVO GUZMAN, MARISEL | Address on file | | | | | | | |
| 340303 | MONTALVO HEREDIA, MADELINE | Address on file | | | | | | | |
| 2111313 | Montalvo Heredia, Madeline | Address on file | | | | | | | |
| 804262 | MONTALVO HEREDIA, MADELINE | Address on file | | | | | | | |
| 340304 | MONTALVO HEREDIA, MANUEL | Address on file | | | | | | | |
| 340305 | MONTALVO HERNANDEZ, ALBIN | Address on file | | | | | | | |
| 340306 | MONTALVO HERNANDEZ, ANTONIO | Address on file | | | | | | | |
| 340307 | MONTALVO HERNANDEZ, DALILA | Address on file | | | | | | | |
| 340308 | MONTALVO HERNANDEZ, HILARIA | Address on file | | | | | | | |
| 340309 | MONTALVO HERNANDEZ, JAIME | Address on file | | | | | | | |
| 340310 | MONTALVO HERNANDEZ, JOSE O | Address on file | | | | | | | |
| 340311 | MONTALVO HERNANDEZ, SAMUEL | Address on file | | | | | | | |
| 340312 | MONTALVO HERNANDEZ, WILSON | Address on file | | | | | | | |
| 340313 | MONTALVO HILARIO, JOSUE | Address on file | | | | | | | |
| 340314 | MONTALVO HILARIO, MAGDIEL | Address on file | | | | | | | |
| 340315 | MONTALVO HILARIO, SARA | Address on file | | | | | | | |
| 804263 | MONTALVO HOMAR, YVONNE | Address on file | | | | | | | |
| 340316 | MONTALVO HUERTAS, MERCEDES | Address on file | | | | | | | |
| 1917917 | MONTALVO IRIZARRY , MARIA M | Address on file | | | | | | | |
| 1977751 | Montalvo Irizarry , Maria M. | Address on file | | | | | | | |
| 340317 | MONTALVO IRIZARRY, ALFRED | Address on file | | | | | | | |
| 2040456 | Montalvo Irizarry, Jose Luis | Address on file | | | | | | | |
| 804264 | MONTALVO IRIZARRY, LUZ S. | Address on file | | | | | | | |
| 804265 | MONTALVO IRIZARRY, MARIA . | Address on file | | | | | | | |
| 340319 | MONTALVO IRIZARRY, MARIA M | Address on file | | | | | | | |
| 1902399 | MONTALVO IRIZARRY, MARIA M. | Address on file | | | | | | | |
| 340320 | MONTALVO JIMENEZ, ANTONIO | Address on file | | | | | | | |
| 340321 | MONTALVO JIMENEZ, GRISSELLE | Address on file | | | | | | | |
| 340322 | MONTALVO JIMENEZ, HARRY | Address on file | | | | | | | |
| 340323 | MONTALVO JIMENEZ, MAYRA | Address on file | | | | | | | |
| 340324 | MONTALVO JIMENEZ, YADIRA | Address on file | | | | | | | |
| 1958772 | Montalvo Juarbe, Rosa V | Address on file | | | | | | | |
| 1986770 | MONTALVO JUARBE, ROSA VIRGINIA | Address on file | | | | | | | |
| 1965785 | Montalvo Juarbo, Rosa V | Address on file | | | | | | | |
| 340325 | MONTALVO JUSINO, LEIDA | Address on file | | | | | | | |
| 1893272 | Montalvo Jusino, Leida del C. | Address on file | | | | | | | |
| 340326 | MONTALVO JUSINO, SALVADORA | Address on file | | | | | | | |
| 1857943 | Montalvo Jusino, Salvadora | Address on file | | | | | | | |
| 340327 | MONTALVO KATZ, SIRENA | Address on file | | | | | | | |
| 340328 | MONTALVO LA TORRE, GIL R. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 340329 | MONTALVO LAFONTAINE, JORGE | Address on file | | | | | | | |
| 340330 | MONTALVO LAFONTAINE, MARIA | Address on file | | | | | | | |
| 1859564 | Montalvo LaFontaine, Maria de los A. | Address on file | | | | | | | |
| 340331 | MONTALVO LAGUNA, YOLANDA | Address on file | | | | | | | |
| 1475854 | MONTALVO LAGUNA, YOLANDA | Address on file | | | | | | | |
| 340332 | MONTALVO LARACUENTE, CARMEN L | Address on file | | | | | | | |
| 340333 | MONTALVO LARACUENTE, ROBINSON T | Address on file | | | | | | | |
| 804266 | MONTALVO LARACUENTE, ROBINSON T | Address on file | | | | | | | |
| 340334 | MONTALVO LATORRE, EDWIN | Address on file | | | | | | | |
| 340335 | MONTALVO LAUREANO, NITZA | Address on file | | | | | | | |
| 340336 | MONTALVO LAUREANO, NITZA | Address on file | | | | | | | |
| 340337 | MONTALVO LEON, HECTOR | Address on file | | | | | | | |
| 340338 | MONTALVO LEON, ROBERTO | Address on file | | | | | | | |
| 340339 | MONTALVO LINARES, LUIS A | Address on file | | | | | | | |
| 340340 | MONTALVO LINARES, OMAR | Address on file | | | | | | | |
| 340341 | MONTALVO LOPEZ, ANGEL | Address on file | | | | | | | |
| 340342 | Montalvo Lopez, Angel M | Address on file | | | | | | | |
| 340343 | MONTALVO LOPEZ, EDWIN | Address on file | | | | | | | |
| 340344 | MONTALVO LOPEZ, FRANK | Address on file | | | | | | | |
| 340345 | MONTALVO LOPEZ, GERLIZ | Address on file | | | | | | | |
| 804267 | MONTALVO LOPEZ, GUAY | Address on file | | | | | | | |
| 340346 | MONTALVO LOPEZ, GUAY ODETTE | Address on file | | | | | | | |
| 340347 | MONTALVO LOPEZ, HERMES | Address on file | | | | | | | |
| 340348 | MONTALVO LOPEZ, ILEANA | Address on file | | | | | | | |
| 340349 | MONTALVO LOPEZ, LUIS A | Address on file | | | | | | | |
| 340350 | MONTALVO LOPEZ, MANUEL | Address on file | | | | | | | |
| 340352 | MONTALVO LOPEZ, MARIA M | Address on file | | | | | | | |
| 340353 | Montalvo Lopez, Milton | Address on file | | | | | | | |
| 340354 | MONTALVO LOPEZ, QUINCY | Address on file | | | | | | | |
| 340355 | MONTALVO LOPEZ, SONIA | Address on file | | | | | | | |
| 340356 | MONTALVO LOPEZ, VERONICA | Address on file | | | | | | | |
| 340357 | MONTALVO LOPEZ, VERONICA | Address on file | | | | | | | |
| 340358 | MONTALVO LOPEZ, WILLIAM | Address on file | | | | | | | |
| 340359 | MONTALVO LOPEZ, WILSON | Address on file | | | | | | | |
| 340360 | MONTALVO LOPEZ, XIOMARA | Address on file | | | | | | | |
| 340361 | MONTALVO LORENZANA, ARLEEN | Address on file | | | | | | | |
| 340362 | MONTALVO LORENZANA, MICHAEL | Address on file | | | | | | | |
| 340363 | MONTALVO LOYOLA, SAMUEL | Address on file | | | | | | | |
| 340364 | MONTALVO LUCIANO, EDWIN | Address on file | | | | | | | |
| 340365 | MONTALVO LUCIANO, GILDA I | Address on file | | | | | | | |
| 340366 | MONTALVO LUGO, ALICIA | Address on file | | | | | | | |
| 340367 | MONTALVO LUGO, JAIME A | Address on file | | | | | | | |
| 340368 | Montalvo Lugo, Jose J. | Address on file | | | | | | | |
| 340370 | MONTALVO LUGO, KENDRICK | Address on file | | | | | | | |
| 1258838 | MONTALVO LUGO, RAFAEL | Address on file | | | | | | | |
| 804268 | MONTALVO MADERA, JOSE | Address on file | | | | | | | |
| 804269 | MONTALVO MADERA, JOSE | Address on file | | | | | | | |
| 2147409 | Montalvo Malave, Aida L. | Address on file | | | | | | | |
| 2144559 | Montalvo Malave, Juan | Address on file | | | | | | | |
| 340371 | MONTALVO MALDONADO, CARLOS | Address on file | | | | | | | |
| 1420650 | MONTALVO MALDONADO, JEREMY | JOSE MARTINEZ TOLEDO | PO BOX 362132 | | | SAN JUAN | PR | 00936-2132 | |
| 340373 | MONTALVO MALDONADO, JULIO | Address on file | | | | | | | |
| 1420651 | MONTALVO MANGUAL, CAMILLE Y OTROS | GERARDO TIRADO MENÉNDEZ | PO BOX 106 | | | CAGUAS | PR | 00726 | |
| 340374 | MONTALVO MANGUAL, CAMILLE Y OTROS | LCDO. GERARDO TIRADO MENÉNDEZ Y LCDO. SAMUEL GRACIA GRACIA | PO BOX 106 | | | CAGUAS | PR | 00726 | |
| 340375 | MONTALVO MANZANET, JOSE N | Address on file | | | | | | | |
| 340376 | MONTALVO MARCANO, LUIS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 340377 | MONTALVO MARCANO, ROXANNA | Address on file | | | | | | | |
| 340378 | MONTALVO MARCH, CYNTHIA | Address on file | | | | | | | |
| 340379 | MONTALVO MARCHENA, AIDARIS | Address on file | | | | | | | |
| 340380 | MONTALVO MARQUEZ, JUAN | Address on file | | | | | | | |
| 340381 | MONTALVO MARQUEZ, KARLA M | Address on file | | | | | | | |
| 340382 | MONTALVO MARQUEZ, SOFIA | Address on file | | | | | | | |
| 340383 | MONTALVO MARQUEZ, SOFIA E. | Address on file | | | | | | | |
| 340384 | MONTALVO MARRERO, HECTOR | Address on file | | | | | | | |
| 340385 | MONTALVO MARRERO, REGGIE | Address on file | | | | | | | |
| 804270 | MONTALVO MARTELL, VIDAL | Address on file | | | | | | | |
| 340386 | MONTALVO MARTELL, VIDAL | Address on file | | | | | | | |
| 340387 | MONTALVO MARTINEZ, AWILDA I | Address on file | | | | | | | |
| 340262 | MONTALVO MARTINEZ, CYNTHIA | Address on file | | | | | | | |
| 340388 | MONTALVO MARTINEZ, EDDIE R. | Address on file | | | | | | | |
| 340389 | MONTALVO MARTINEZ, EDGAR N | Address on file | | | | | | | |
| 804271 | MONTALVO MARTINEZ, EDWIN | Address on file | | | | | | | |
| 340390 | MONTALVO MARTINEZ, EDWIN | Address on file | | | | | | | |
| 340391 | MONTALVO MARTINEZ, EILEEN | Address on file | | | | | | | |
| 804272 | MONTALVO MARTINEZ, EILEEN | Address on file | | | | | | | |
| 340392 | MONTALVO MARTINEZ, IRIS V | Address on file | | | | | | | |
| 340393 | MONTALVO MARTINEZ, IVAN A. | Address on file | | | | | | | |
| 340394 | MONTALVO MARTINEZ, JEANETTE | Address on file | | | | | | | |
| 340395 | MONTALVO MARTINEZ, JOSE | Address on file | | | | | | | |
| 340396 | MONTALVO MARTINEZ, JOSE | Address on file | | | | | | | |
| 340397 | MONTALVO MARTINEZ, JOSE | Address on file | | | | | | | |
| 804274 | MONTALVO MARTINEZ, NILDA | Address on file | | | | | | | |
| 340399 | Montalvo Martinez, Norberto | Address on file | | | | | | | |
| 340400 | MONTALVO MARTINEZ, RICARDO | Address on file | | | | | | | |
| 340401 | MONTALVO MARTINEZ, ROMULO | Address on file | | | | | | | |
| 804275 | MONTALVO MARTINEZ, ROSA I | Address on file | | | | | | | |
| 340402 | MONTALVO MARTINEZ, ZAIDA I | Address on file | | | | | | | |
| 340403 | MONTALVO MARTIR, EDELMIRA | Address on file | | | | | | | |
| 340404 | MONTALVO MARTIR, JANNETTE | Address on file | | | | | | | |
| 340351 | MONTALVO MARTIR, JANNETTE | Address on file | | | | | | | |
| 340405 | MONTALVO MATEO, JANNETTE P | Address on file | | | | | | | |
| 340406 | MONTALVO MATIAS, ISABEL | Address on file | | | | | | | |
| 2090585 | Montalvo Matias, Isabel | Address on file | | | | | | | |
| 2091395 | MONTALVO MATIAS, ISABEL | Address on file | | | | | | | |
| 340407 | MONTALVO MATOS, CARLOS S. | Address on file | | | | | | | |
| 340408 | MONTALVO MATOS, GLORIA M | Address on file | | | | | | | |
| 340409 | MONTALVO MEDINA, GLORIA E | Address on file | | | | | | | |
| 1964567 | Montalvo Medina, Gloria E. | Address on file | | | | | | | |
| 804276 | MONTALVO MEDINA, JEISDY I | Address on file | | | | | | | |
| 340410 | MONTALVO MEDINA, MAYRA | Address on file | | | | | | | |
| 340411 | MONTALVO MEDINA, SARA I. | Address on file | | | | | | | |
| 340412 | MONTALVO MEJIAS, KAREN | Address on file | | | | | | | |
| 340413 | MONTALVO MELENDEZ, EVA | Address on file | | | | | | | |
| 340414 | MONTALVO MELENDEZ, JESUS | Address on file | | | | | | | |
| 340415 | MONTALVO MELENDEZ, VIRGINIA | Address on file | | | | | | | |
| 340416 | MONTALVO MENDEZ, GLADYS | Address on file | | | | | | | |
| 192906 | Montalvo Mendez, Gladys | Address on file | | | | | | | |
| 340417 | MONTALVO MENDEZ, IVAN | Address on file | | | | | | | |
| 340418 | MONTALVO MENDEZ, SHEILA | Address on file | | | | | | | |
| 804278 | MONTALVO MENDEZ, SHEILA | Address on file | | | | | | | |
| 804279 | MONTALVO MENDOZA, IVETTE M | Address on file | | | | | | | |
| 340420 | MONTALVO MERCADO, IVETTE | Address on file | | | | | | | |
| 340421 | MONTALVO MERCADO, JOSE | Address on file | | | | | | | |
| 804280 | MONTALVO MERCADO, JOSE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 340422 | Montalvo Mercado, Luis A | Address on file | | | | | | | |
| 340423 | MONTALVO MESTRE, CARMEN I | Address on file | | | | | | | |
| 340424 | MONTALVO MILLAN, DAMARIS | Address on file | | | | | | | |
| 340425 | MONTALVO MILLAN, DAMARIS | Address on file | | | | | | | |
| 340426 | MONTALVO MIRANDA, EVELYN | Address on file | | | | | | | |
| 340427 | MONTALVO MIRANDA, HECTOR J. | Address on file | | | | | | | |
| 340428 | MONTALVO MIRANDA, JUSTINO | Address on file | | | | | | | |
| 340429 | MONTALVO MOLINA, CARMEN | Address on file | | | | | | | |
| 340430 | MONTALVO MOLINA, DOUGLAS E. | Address on file | | | | | | | |
| 340431 | MONTALVO MOLINA, JONATHAN | Address on file | | | | | | | |
| 804281 | MONTALVO MOLINA, JONATHAN | Address on file | | | | | | | |
| 340432 | MONTALVO MONTALVO, ALEXANDER | Address on file | | | | | | | |
| 804282 | MONTALVO MONTALVO, BETSY | Address on file | | | | | | | |
| 2222360 | Montalvo Montalvo, Eddie | Address on file | | | | | | | |
| 340433 | MONTALVO MONTALVO, EDISBERTO | Address on file | | | | | | | |
| 340434 | MONTALVO MONTALVO, EVELYN | Address on file | | | | | | | |
| 340435 | MONTALVO MONTALVO, GRICEL | Address on file | | | | | | | |
| 2090686 | Montalvo Montalvo, Gricel | Address on file | | | | | | | |
| 2093165 | MONTALVO MONTALVO, GRICEL | Address on file | | | | | | | |
| 340436 | MONTALVO MONTALVO, ILDEFONSO | Address on file | | | | | | | |
| 340437 | MONTALVO MONTALVO, JANETTE | Address on file | | | | | | | |
| 2038292 | Montalvo Montalvo, Janette | Address on file | | | | | | | |
| 340438 | Montalvo Montalvo, Jose A. | Address on file | | | | | | | |
| 340439 | MONTALVO MONTALVO, LYDIA A | Address on file | | | | | | | |
| 804283 | MONTALVO MONTALVO, MAGGIE | Address on file | | | | | | | |
| 340440 | MONTALVO MONTALVO, MAGGIE | Address on file | | | | | | | |
| 340441 | MONTALVO MONTALVO, MARIA DEL C. | Address on file | | | | | | | |
| 1604049 | Montalvo Montalvo, Maria Del C. | Address on file | | | | | | | |
| 340442 | Montalvo Montalvo, Maria M | Address on file | | | | | | | |
| 340443 | MONTALVO MONTALVO, MARIA V | Address on file | | | | | | | |
| 1934826 | Montalvo Montalvo, Maria V. | Address on file | | | | | | | |
| 340444 | MONTALVO MONTALVO, MARIBEL | Address on file | | | | | | | |
| 340445 | MONTALVO MONTALVO, MARLIN | Address on file | | | | | | | |
| 340446 | Montalvo Montalvo, Noel | Address on file | | | | | | | |
| 804284 | MONTALVO MONTALVO, PEDRO | Address on file | | | | | | | |
| 340447 | MONTALVO MONTALVO, PEDRO L. | Address on file | | | | | | | |
| 340448 | Montalvo Montalvo, Rafael J | Address on file | | | | | | | |
| 340448 | Montalvo Montalvo, Rafael J | Address on file | | | | | | | |
| 420596 | MONTALVO MONTALVO, RAFAEL J. | Address on file | | | | | | | |
| 340449 | MONTALVO MONTALVO, REY F. | Address on file | | | | | | | |
| 340450 | MONTALVO MONTALVO, ROBERT | Address on file | | | | | | | |
| 340451 | MONTALVO MONTALVO, VIOLET M | Address on file | | | | | | | |
| 804285 | MONTALVO MONTALVO, VIOLETA | Address on file | | | | | | | |
| 340452 | MONTALVO MONTALVO, WENDELL | Address on file | | | | | | | |
| 340453 | MONTALVO MONTANEZ, VICTOR M. | Address on file | | | | | | | |
| 340454 | MONTALVO MONTES, LILLIAN M | Address on file | | | | | | | |
| 340455 | MONTALVO MOORE, WILKINS | Address on file | | | | | | | |
| 340456 | MONTALVO MORALES, AMY | Address on file | | | | | | | |
| 340457 | MONTALVO MORALES, EDILBERTO | Address on file | | | | | | | |
| 340458 | MONTALVO MORALES, EISEN | Address on file | | | | | | | |
| 2123803 | Montalvo Morales, Enill | Address on file | | | | | | | |
| 340459 | MONTALVO MORALES, ENILL | Address on file | | | | | | | |
| 1258839 | MONTALVO MORALES, FRANCISCO | Address on file | | | | | | | |
| 340461 | MONTALVO MORALES, PEDRO N | Address on file | | | | | | | |
| 340462 | MONTALVO MORALES, VIRGEN H | Address on file | | | | | | | |
| 725091 | MONTALVO MOTOR SERVICE | CAPARRA HEIGHTS | 562 CALLE ESMIRNA AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 340463 | MONTALVO MOYA, SYLVIA | Address on file | | | | | | | |
| 584662 | MONTALVO MOYA, VIASA Y | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4179 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 848240 | MONTALVO MUÑOZ EILEEN M | PUNTA LAS MARIAS | 18 CALLE BUCARE | | | SAN JUAN | PR | 00913 | |
| 2130639 | Montalvo Munoz, Brenda | Address on file | | | | | | | |
| 340465 | MONTALVO MUNOZ, BRENDA | Address on file | | | | | | | |
| 340466 | MONTALVO MUNOZ, EILEEN | Address on file | | | | | | | |
| 340467 | MONTALVO MURIENTE, MYRNA | Address on file | | | | | | | |
| 804286 | MONTALVO NATAL, ELIZABETH | Address on file | | | | | | | |
| 340468 | MONTALVO NAZARIO MD, KARINELL | Address on file | | | | | | | |
| 340469 | MONTALVO NAZARIO MD, KARINELL M | Address on file | | | | | | | |
| 340470 | MONTALVO NAZARIO, JOSE | Address on file | | | | | | | |
| 2024116 | Montalvo Negron, Bethzaida | Address on file | | | | | | | |
| 340471 | MONTALVO NEGRON, BETHZAIDA | Address on file | | | | | | | |
| 804287 | MONTALVO NEGRON, CARMEN | Address on file | | | | | | | |
| 340472 | MONTALVO NEGRON, CARMEN M | Address on file | | | | | | | |
| 340473 | MONTALVO NEGRON, EDDIE | Address on file | | | | | | | |
| 804288 | MONTALVO NEGRON, ENID J | Address on file | | | | | | | |
| 340474 | MONTALVO NEGRON, FIDEL E | Address on file | | | | | | | |
| 804289 | MONTALVO NEGRON, JOHANNLY | Address on file | | | | | | | |
| 340475 | MONTALVO NEGRON, JOHANNLY | Address on file | | | | | | | |
| 340476 | MONTALVO NEGRON, LUZ E | Address on file | | | | | | | |
| 1832422 | Montalvo Negron, Luz E. | Address on file | | | | | | | |
| 340477 | Montalvo Negroni, Angel A | Address on file | | | | | | | |
| 1788732 | MONTALVO NEGRONI, ANGEL A. | Address on file | | | | | | | |
| 340478 | MONTALVO NICOLAY, ILEANA M | Address on file | | | | | | | |
| 340479 | MONTALVO NIEVES, ADA | Address on file | | | | | | | |
| 340480 | MONTALVO NIEVES, ADA RITA | Address on file | | | | | | | |
| 1634297 | Montalvo Nieves, Edgardo | Address on file | | | | | | | |
| 340481 | MONTALVO NIEVES, EDGARDO | Address on file | | | | | | | |
| 340482 | MONTALVO NIEVES, HARRY | Address on file | | | | | | | |
| 340483 | MONTALVO NIEVES, IVAN | Address on file | | | | | | | |
| 340484 | MONTALVO NIEVES, NORMA E | Address on file | | | | | | | |
| 340485 | MONTALVO NIEVES, RAUL | Address on file | | | | | | | |
| 2114527 | Montalvo Nieves, Remi | Address on file | | | | | | | |
| 340486 | MONTALVO NIEVES, REMI | Address on file | | | | | | | |
| 340487 | MONTALVO NIEVES, RUTH | Address on file | | | | | | | |
| 340488 | MONTALVO NIEVES, RUTH E | Address on file | | | | | | | |
| 340489 | MONTALVO NIEVES, RUTH I | Address on file | | | | | | | |
| 1836067 | Montalvo Nieves, Ruth I. | Address on file | | | | | | | |
| 1711666 | Montalvo Nieves, Ruth I. | Address on file | | | | | | | |
| 340490 | MONTALVO NIEVES, RUTH J | Address on file | | | | | | | |
| 340490 | MONTALVO NIEVES, RUTH J | Address on file | | | | | | | |
| 1633310 | Montalvo Nieves, Ruth Jeanette | Urb. Hacienda La Matilde 5312 Calle Bagazo | | | | Ponce | PR | 00728 | |
| 340491 | MONTALVO NOVALES, JEANETTE | Address on file | | | | | | | |
| 340492 | MONTALVO NUNCY, LUZ A | Address on file | | | | | | | |
| 340493 | MONTALVO NUNEZ, MERCEDES | Address on file | | | | | | | |
| 340494 | MONTALVO NUNUZ, BRENCARLYS | Address on file | | | | | | | |
| 340495 | MONTALVO NUQEZ, MARCELINA | Address on file | | | | | | | |
| 340496 | MONTALVO OCACIO, MIGUEL A. | Address on file | | | | | | | |
| 340497 | MONTALVO OCASIO, JULIO | Address on file | | | | | | | |
| 340498 | MONTALVO OCASIO, MARIA DEL C | Address on file | | | | | | | |
| 2124956 | Montalvo Ocasio, Wendel | Address on file | | | | | | | |
| 340499 | MONTALVO OCASIO, WENDELL | Address on file | | | | | | | |
| 340500 | MONTALVO OLIVER, ANITA | Address on file | | | | | | | |
| 340501 | MONTALVO OLIVER, BETSY | Address on file | | | | | | | |
| 340502 | MONTALVO OLIVERA, RAMON L | Address on file | | | | | | | |
| 1807129 | Montalvo Olivera, Ramon Luis | Address on file | | | | | | | |
| 1775659 | MONTALVO OLIVERA, RAMON LUIS | Address on file | | | | | | | |
| 340503 | MONTALVO OLIVERAS, IVONNE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 340504 | MONTALVO OLIVO, ANGELITA | Address on file | | | | | | | |
| 340505 | MONTALVO OLMEDA, SARA E. | Address on file | | | | | | | |
| 340506 | MONTALVO OLVINO, SYLVIA M | Address on file | | | | | | | |
| 340507 | Montalvo Oquendo, Daniel | Address on file | | | | | | | |
| 340508 | MONTALVO OQUENDO, JESUS | Address on file | | | | | | | |
| 340509 | MONTALVO ORSINI MD, RAUL | Address on file | | | | | | | |
| 848241 | MONTALVO ORTEGA JUANA | MAYAGUEZ TERRACE | 5014 CALLE SAN GERARDO | | | MAYAGUEZ | PR | 00682-6627 | |
| 340510 | MONTALVO ORTEGA, ANGEL T | Address on file | | | | | | | |
| 340511 | MONTALVO ORTEGA, CLARISA | Address on file | | | | | | | |
| 340512 | MONTALVO ORTEGA, GLORIA IRIS | Address on file | | | | | | | |
| 340513 | Montalvo Ortega, Jesus M. | Address on file | | | | | | | |
| 340514 | MONTALVO ORTEGA, MARIA M | Address on file | | | | | | | |
| 1871201 | Montalvo Ortega, Maria M. | Calle Cantera 169-A | | | | Cabo Rojo | PR | 00623 | |
| 340515 | Montalvo Ortega, OLGA I | Address on file | | | | | | | |
| 340516 | Montalvo Ortega, Samuel | Address on file | | | | | | | |
| 340517 | MONTALVO ORTIZ, AUREA R | Address on file | | | | | | | |
| 340518 | MONTALVO ORTIZ, EVELYN | Address on file | | | | | | | |
| 340519 | MONTALVO ORTIZ, EYDA | Address on file | | | | | | | |
| 1258840 | MONTALVO ORTIZ, EYRA | Address on file | | | | | | | |
| 340520 | MONTALVO ORTIZ, GLADYS | Address on file | | | | | | | |
| 340521 | Montalvo Ortiz, Harold | Address on file | | | | | | | |
| 340522 | MONTALVO ORTIZ, HERIBERTO | Address on file | | | | | | | |
| 340523 | MONTALVO ORTIZ, IRIS Y | Address on file | | | | | | | |
| 340524 | MONTALVO ORTIZ, JOHANNA M | Address on file | | | | | | | |
| 340525 | MONTALVO ORTIZ, JOSE | Address on file | | | | | | | |
| 340526 | MONTALVO ORTIZ, LUIS | Address on file | | | | | | | |
| 340527 | Montalvo Ortiz, Luis M | Address on file | | | | | | | |
| 1977824 | MONTALVO ORTIZ, MITZA | Address on file | | | | | | | |
| 340528 | MONTALVO ORTIZ, MYRNA | Address on file | | | | | | | |
| 804290 | MONTALVO ORTIZ, MYRNA | Address on file | | | | | | | |
| 340529 | MONTALVO ORTIZ, NITZA | Address on file | | | | | | | |
| 340530 | MONTALVO ORTIZ, NYDIA | Address on file | | | | | | | |
| 340531 | MONTALVO ORTIZ, ROBINSON | Address on file | | | | | | | |
| 340532 | MONTALVO ORTIZ, RUDDIE | Address on file | | | | | | | |
| 340533 | MONTALVO ORTIZ, SANDRA | Address on file | | | | | | | |
| 340535 | MONTALVO OSORIO, FELIX | Address on file | | | | | | | |
| 340536 | MONTALVO OTANO, YAMIL | Address on file | | | | | | | |
| 804291 | MONTALVO OTERO, VALERIA | Address on file | | | | | | | |
| 340537 | MONTALVO PABON, JOSE | Address on file | | | | | | | |
| 340538 | MONTALVO PABON, JOSUE | Address on file | | | | | | | |
| 340539 | Montalvo Pabon, Naihomy | Address on file | | | | | | | |
| 340540 | MONTALVO PABON, OLGA E | Address on file | | | | | | | |
| 340541 | Montalvo Pabon, Ricardo | Address on file | | | | | | | |
| 340542 | Montalvo Pabon, Yahaira | Address on file | | | | | | | |
| 1743957 | Montalvo Pabon, Yahaira | Address on file | | | | | | | |
| 340543 | MONTALVO PADILLA, AHMED | Address on file | | | | | | | |
| 340544 | MONTALVO PADILLA, ALYSUN | Address on file | | | | | | | |
| 340545 | MONTALVO PADILLA, BRUNILDA | Address on file | | | | | | | |
| 340546 | MONTALVO PADILLA, EMILDA | Address on file | | | | | | | |
| 340547 | MONTALVO PADILLA, IRIS M | Address on file | | | | | | | |
| 804292 | MONTALVO PADILLA, LOURDES | Address on file | | | | | | | |
| 804293 | MONTALVO PADILLA, LOURDES S | Address on file | | | | | | | |
| 340548 | MONTALVO PADILLA, OLGA I | Address on file | | | | | | | |
| 340549 | MONTALVO PADRO, CESAR E | Address on file | | | | | | | |
| 148819 | Montalvo Pagan, Edwin A. | Address on file | | | | | | | |
| 340551 | MONTALVO PAGAN, ELIZABETH | Address on file | | | | | | | |
| 340552 | MONTALVO PAGAN, GLORY | Address on file | | | | | | | |
| 340553 | MONTALVO PAGAN, GLORY | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 340554 | MONTALVO PAGAN, MARIA | Address on file | | | | | | | |
| 340555 | MONTALVO PAGAN, MARTHA R | Address on file | | | | | | | |
| 340556 | MONTALVO PALERM, ROBERTO | Address on file | | | | | | | |
| 340558 | MONTALVO PANTOJAS, GILBERTO | Address on file | | | | | | | |
| 340557 | Montalvo Pantojas, Gilberto | Address on file | | | | | | | |
| 340559 | MONTALVO PAREDES, CARMEN | Address on file | | | | | | | |
| 340560 | MONTALVO PAREDES, NELSON | Address on file | | | | | | | |
| 340561 | Montalvo Pastrana, Mirta | Address on file | | | | | | | |
| 340562 | MONTALVO PERALTA, GLORIA Y | Address on file | | | | | | | |
| 340563 | MONTALVO PERAZA, JEANNETTE | Address on file | | | | | | | |
| 340564 | MONTALVO PEREZ, ALEXANDER | Address on file | | | | | | | |
| 1907126 | Montalvo Perez, Angel N. | Address on file | | | | | | | |
| 340566 | MONTALVO PEREZ, CARMEN N | Address on file | | | | | | | |
| 340567 | MONTALVO PEREZ, DIONISIO | Address on file | | | | | | | |
| 2175768 | MONTALVO PEREZ, ERIC | Address on file | | | | | | | |
| 340569 | MONTALVO PEREZ, FILOMENO | Address on file | | | | | | | |
| 340570 | MONTALVO PEREZ, FRANCISCO | Address on file | | | | | | | |
| 340571 | MONTALVO PEREZ, FRANCISCO | Address on file | | | | | | | |
| 1695514 | Montalvo Perez, Franciso | Address on file | | | | | | | |
| 340572 | MONTALVO PEREZ, JESUS M | Address on file | | | | | | | |
| 340573 | MONTALVO PEREZ, JORGE | Address on file | | | | | | | |
| 340574 | Montalvo Perez, Jorge I. | Address on file | | | | | | | |
| 340575 | MONTALVO PEREZ, JOSE A | Address on file | | | | | | | |
| 340576 | Montalvo Perez, Juan P | Address on file | | | | | | | |
| 340577 | MONTALVO PEREZ, KATHERINE | Address on file | | | | | | | |
| 340578 | MONTALVO PEREZ, MARIA E | Address on file | | | | | | | |
| 340579 | MONTALVO PEREZ, MARTA | Address on file | | | | | | | |
| 804295 | MONTALVO PEREZ, OLGA | Address on file | | | | | | | |
| 340580 | MONTALVO PEREZ, OLGA I | Address on file | | | | | | | |
| 340580 | MONTALVO PEREZ, OLGA I | Address on file | | | | | | | |
| 340581 | MONTALVO PEREZ, REINALDO | Address on file | | | | | | | |
| 804296 | MONTALVO PEREZ, ROSA H | Address on file | | | | | | | |
| 340582 | MONTALVO PEREZ, SHAKIRA | Address on file | | | | | | | |
| 340583 | MONTALVO PEREZ, YAYLIN | Address on file | | | | | | | |
| 340584 | MONTALVO PETROVICH MD, GARY G | Address on file | | | | | | | |
| 340585 | MONTALVO PETROVICH, PAOLA | Address on file | | | | | | | |
| 340586 | MONTALVO PIRIS, GERARDO | Address on file | | | | | | | |
| 2218978 | Montalvo Pitre, Edwin | Address on file | | | | | | | |
| 2148222 | Montalvo Pitre, Edwin | Address on file | | | | | | | |
| 2148926 | Montalvo Pitre, Miguel Angel | Address on file | | | | | | | |
| 340587 | Montalvo Pizarro, Miguel A | Address on file | | | | | | | |
| 340588 | MONTALVO PLAZA, RAFAEL | Address on file | | | | | | | |
| 804297 | MONTALVO POLLOCK, YAMARA Y | Address on file | | | | | | | |
| 340589 | MONTALVO POLLOCK, YAMARA Y | Address on file | | | | | | | |
| 340590 | MONTALVO PRADO, CYNTHIA | Address on file | | | | | | | |
| 340591 | MONTALVO PRADO, FRANK | Address on file | | | | | | | |
| 340592 | MONTALVO PRINCIPE, HECTOR | Address on file | | | | | | | |
| 340594 | MONTALVO QUINONES, LEIZA | Address on file | | | | | | | |
| 340595 | MONTALVO QUINONES, LISSETTE MABEL | Address on file | | | | | | | |
| 340596 | MONTALVO QUINONES, VANESSA | Address on file | | | | | | | |
| 1854712 | MONTALVO QUIROS, MILAGROS M | Address on file | | | | | | | |
| 340597 | MONTALVO QUIROS, RAUL | Address on file | | | | | | | |
| 340598 | MONTALVO RAMIREZ, AGUSTIN | Address on file | | | | | | | |
| 340599 | MONTALVO RAMIREZ, EDWIN | Address on file | | | | | | | |
| 340369 | MONTALVO RAMIREZ, JENNIFER | Address on file | | | | | | | |
| 1699442 | Montalvo Ramirez, Lizmery | Address on file | | | | | | | |
| 340600 | Montalvo Ramirez, Lizmery | Address on file | | | | | | | |
| 340601 | MONTALVO RAMIREZ, LUIS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 340602 | MONTALVO RAMIREZ, MARIANA | Address on file | | | | | | | |
| 340603 | MONTALVO RAMIREZ, SADIE | Address on file | | | | | | | |
| 804298 | MONTALVO RAMIREZ, SADIE | Address on file | | | | | | | |
| 340604 | MONTALVO RAMOS, AMNERYS | Address on file | | | | | | | |
| 340605 | MONTALVO RAMOS, ANGEL L | Address on file | | | | | | | |
| 340606 | MONTALVO RAMOS, CARLOS | Address on file | | | | | | | |
| 340607 | MONTALVO RAMOS, CARLOS | Address on file | | | | | | | |
| 340608 | MONTALVO RAMOS, DAISY | Address on file | | | | | | | |
| 340609 | MONTALVO RAMOS, EDIEL A | Address on file | | | | | | | |
| 804299 | MONTALVO RAMOS, EDIEL A | Address on file | | | | | | | |
| 340610 | MONTALVO RAMOS, GLADYS | Address on file | | | | | | | |
| 340611 | MONTALVO RAMOS, GLORISSELLE | Address on file | | | | | | | |
| 340612 | MONTALVO RAMOS, TOMAS R. | Address on file | | | | | | | |
| 340613 | MONTALVO RAMOS, WILFREDO M. | Address on file | | | | | | | |
| 340614 | MONTALVO RAMOS, YANNESE | Address on file | | | | | | | |
| 1983241 | Montalvo Ramos, Zoraida | Address on file | | | | | | | |
| 340615 | MONTALVO RAMOS, ZULEYKA | Address on file | | | | | | | |
| 340616 | MONTALVO RECIO, FRANCISCO | Address on file | | | | | | | |
| 340617 | MONTALVO RECIO, MANUEL | Address on file | | | | | | | |
| 340618 | MONTALVO RENTA, YAMIRA | Address on file | | | | | | | |
| 340619 | MONTALVO RENTA, YESENIA | Address on file | | | | | | | |
| 340620 | MONTALVO REYES, BENJAMIN | Address on file | | | | | | | |
| 340621 | MONTALVO REYES, LILLIAM | Address on file | | | | | | | |
| 1469447 | MONTALVO REYES, MARIA | Address on file | | | | | | | |
| 804300 | MONTALVO REYES, ROCHELL A | Address on file | | | | | | | |
| 2062054 | Montalvo Reyes, Rochell A. | Address on file | | | | | | | |
| 340622 | MONTALVO RIOS, CARMEN M. | Address on file | | | | | | | |
| 340623 | Montalvo Rios, Irenio | Address on file | | | | | | | |
| 1425517 | MONTALVO RIVERA, ALFREDO | Address on file | | | | | | | |
| 340624 | MONTALVO RIVERA, ALFREDO | Address on file | | | | | | | |
| 340626 | MONTALVO RIVERA, ANGEL | Address on file | | | | | | | |
| 340627 | MONTALVO RIVERA, ANTHONY | Address on file | | | | | | | |
| 340628 | MONTALVO RIVERA, ARELYS | Address on file | | | | | | | |
| 340629 | MONTALVO RIVERA, BELISSA | Address on file | | | | | | | |
| 340631 | MONTALVO RIVERA, CARLOS | Address on file | | | | | | | |
| 340630 | MONTALVO RIVERA, CARLOS | Address on file | | | | | | | |
| 340632 | MONTALVO RIVERA, CARLOS J | Address on file | | | | | | | |
| 340633 | MONTALVO RIVERA, DELIRIS | Address on file | | | | | | | |
| 2078489 | Montalvo Rivera, Deliris | Address on file | | | | | | | |
| 340634 | MONTALVO RIVERA, DIALISSA | Address on file | | | | | | | |
| 340635 | MONTALVO RIVERA, FELIX | Address on file | | | | | | | |
| 340636 | MONTALVO RIVERA, FRANCISCA | Address on file | | | | | | | |
| 1768352 | Montalvo Rivera, Francisca | Address on file | | | | | | | |
| 340637 | MONTALVO RIVERA, GLADYS | Address on file | | | | | | | |
| 340638 | Montalvo Rivera, Harry | Address on file | | | | | | | |
| 340639 | MONTALVO RIVERA, HARRY A. | Address on file | | | | | | | |
| 340640 | MONTALVO RIVERA, HECTOR | Address on file | | | | | | | |
| 1420652 | MONTALVO RIVERA, JEANNETTE | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 340641 | MONTALVO RIVERA, JEANNETTE | Address on file | | | | | | | |
| 340643 | MONTALVO RIVERA, JOHN | Address on file | | | | | | | |
| 804301 | MONTALVO RIVERA, JOHN | Address on file | | | | | | | |
| 340644 | MONTALVO RIVERA, JUAN | Address on file | | | | | | | |
| 340645 | MONTALVO RIVERA, JULIA | Address on file | | | | | | | |
| 340646 | MONTALVO RIVERA, JULIO | Address on file | | | | | | | |
| 340647 | MONTALVO RIVERA, LIMARYS | Address on file | | | | | | | |
| 853734 | MONTALVO RIVERA, LIMARYS DEL C. | Address on file | | | | | | | |
| 340648 | Montalvo Rivera, Luis A | Address on file | | | | | | | |
| 804303 | MONTALVO RIVERA, MICHELLE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 340649 | Montalvo Rivera, Milton A | Address on file | | | | | | | |
| 340650 | MONTALVO RIVERA, MINERVA | Address on file | | | | | | | |
| 340651 | MONTALVO RIVERA, NILSA | Address on file | | | | | | | |
| 340652 | MONTALVO RIVERA, PEDRO | Address on file | | | | | | | |
| 340653 | Montalvo Rivera, Peter | Address on file | | | | | | | |
| 340654 | MONTALVO RIVERA, RAMON | Address on file | | | | | | | |
| 340656 | MONTALVO RIVERA, SONIA | Address on file | | | | | | | |
| 1901105 | Montalvo Rivera, Sonia | Address on file | | | | | | | |
| 2024192 | Montalvo Rivera, Sonia | Address on file | | | | | | | |
| 340657 | MONTALVO RIVERA, TAMARA I. | Address on file | | | | | | | |
| 340658 | MONTALVO RIVERA, VICENTE | Address on file | | | | | | | |
| 2078259 | Montalvo Rivera, Zaida | Address on file | | | | | | | |
| 340659 | MONTALVO RIVERA, ZAIDA | Address on file | | | | | | | |
| 804304 | MONTALVO RIVERA, ZWINDA | Address on file | | | | | | | |
| 340660 | MONTALVO RIVERA, ZWINDA E | Address on file | | | | | | | |
| 340661 | MONTALVO ROBLES, ELSA | Address on file | | | | | | | |
| 804305 | MONTALVO ROBLES, ELSA | Address on file | | | | | | | |
| 340662 | MONTALVO ROBLES, JOSE | Address on file | | | | | | | |
| 2219272 | Montalvo Robles, Jose Baltazar | Address on file | | | | | | | |
| 340663 | MONTALVO RODRIGUEZ MD, FRANCISCO | Address on file | | | | | | | |
| 340664 | MONTALVO RODRIGUEZ, ALBERTO | Address on file | | | | | | | |
| 340665 | Montalvo Rodriguez, Alexis J | Address on file | | | | | | | |
| 340666 | Montalvo Rodriguez, Basilio | Address on file | | | | | | | |
| 1420653 | MONTALVO RODRIGUEZ, BASILIO | Address on file | | | | | | | |
| 340667 | MONTALVO RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 804306 | MONTALVO RODRIGUEZ, CARMEN L | Address on file | | | | | | | |
| 340668 | MONTALVO RODRIGUEZ, CARMEN L | Address on file | | | | | | | |
| 340669 | MONTALVO RODRIGUEZ, CESAR J | Address on file | | | | | | | |
| 340670 | MONTALVO RODRIGUEZ, CORAL I. | Address on file | | | | | | | |
| 804307 | MONTALVO RODRIGUEZ, DALMARYS | Address on file | | | | | | | |
| 340671 | MONTALVO RODRIGUEZ, DALMARYS E | Address on file | | | | | | | |
| 340673 | MONTALVO RODRIGUEZ, DEBORAH | Address on file | | | | | | | |
| 804308 | MONTALVO RODRIGUEZ, DEBORAH | Address on file | | | | | | | |
| 340674 | MONTALVO RODRIGUEZ, EDGAR | Address on file | | | | | | | |
| 340675 | MONTALVO RODRIGUEZ, EMILIO | Address on file | | | | | | | |
| 1962048 | Montalvo Rodriguez, Evelyn | Address on file | | | | | | | |
| 340676 | MONTALVO RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 340677 | MONTALVO RODRIGUEZ, GLORIA DEL C | Address on file | | | | | | | |
| 804310 | MONTALVO RODRIGUEZ, IRIS | Address on file | | | | | | | |
| 340678 | MONTALVO RODRIGUEZ, IRIS A | Address on file | | | | | | | |
| 1750638 | Montalvo Rodriguez, Iris A | Address on file | | | | | | | |
| 1750638 | Montalvo Rodriguez, Iris A | Address on file | | | | | | | |
| 340679 | MONTALVO RODRIGUEZ, IVAN L | Address on file | | | | | | | |
| 340680 | MONTALVO RODRIGUEZ, JESSICA | Address on file | | | | | | | |
| 804311 | MONTALVO RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 340681 | MONTALVO RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 340682 | MONTALVO RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 340683 | MONTALVO RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 340684 | Montalvo Rodriguez, Jose C | Address on file | | | | | | | |
| 340685 | MONTALVO RODRIGUEZ, JOSE L | Address on file | | | | | | | |
| 340686 | MONTALVO RODRIGUEZ, JOSE R. | Address on file | | | | | | | |
| 340687 | Montalvo Rodriguez, Juan I | Address on file | | | | | | | |
| 340688 | MONTALVO RODRIGUEZ, LORIMAR | Address on file | | | | | | | |
| 340689 | MONTALVO RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 340690 | MONTALVO RODRIGUEZ, LUIS O | Address on file | | | | | | | |
| 804312 | MONTALVO RODRIGUEZ, LUIS R | Address on file | | | | | | | |
| 340691 | MONTALVO RODRIGUEZ, LUZ M | Address on file | | | | | | | |
| 2112149 | MONTALVO RODRIGUEZ, LUZ MARIA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 340692 | MONTALVO RODRIGUEZ, MANUEL | Address on file | | | | | | | |
| 804313 | MONTALVO RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 340693 | MONTALVO RODRIGUEZ, MARIA E | Address on file | | | | | | | |
| 2159196 | Montalvo Rodriguez, Maria M. | Address on file | | | | | | | |
| 340694 | MONTALVO RODRIGUEZ, MARIBEL | Address on file | | | | | | | |
| 340695 | MONTALVO RODRIGUEZ, MARLYN | Address on file | | | | | | | |
| 340696 | MONTALVO RODRIGUEZ, MICHAEL | Address on file | | | | | | | |
| 848242 | MONTALVO RODRIGUEZ, NAZAEL | PO BOX 6604 | | | | CAGUAS | PR | 00726-6604 | |
| 804314 | MONTALVO RODRIGUEZ, NELSON | Address on file | | | | | | | |
| 340697 | MONTALVO RODRIGUEZ, NILZA | Address on file | | | | | | | |
| 804315 | MONTALVO RODRIGUEZ, NORY | Address on file | | | | | | | |
| 340698 | MONTALVO RODRIGUEZ, NORY L | Address on file | | | | | | | |
| 340699 | MONTALVO RODRIGUEZ, NYDIA | Address on file | | | | | | | |
| 340701 | MONTALVO RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 340700 | Montalvo Rodriguez, Rafael | Address on file | | | | | | | |
| 2136482 | Montalvo Rodriguez, Rafael Antonio | Address on file | | | | | | | |
| 340702 | MONTALVO RODRIGUEZ, RAMON A | Address on file | | | | | | | |
| 340703 | MONTALVO RODRIGUEZ, ROSA N | Address on file | | | | | | | |
| 340704 | MONTALVO RODRIGUEZ, SAMUEL | Address on file | | | | | | | |
| 340705 | MONTALVO RODRIGUEZ, SONIA | Address on file | | | | | | | |
| 340706 | MONTALVO ROJAS, CARLOS | Address on file | | | | | | | |
| 340707 | MONTALVO ROJAS, CARLOS | Address on file | | | | | | | |
| 340708 | MONTALVO ROJAS, CARMEN L | Address on file | | | | | | | |
| 1941270 | MONTALVO ROJAS, CARMEN L. | Address on file | | | | | | | |
| 2067000 | Montalvo Rojas, Carmen L. | Address on file | | | | | | | |
| 1521490 | Montalvo Rojas, Ralphis | Address on file | | | | | | | |
| 1521490 | Montalvo Rojas, Ralphis | Address on file | | | | | | | |
| 340709 | Montalvo Rojas, Ralphis | Address on file | | | | | | | |
| 340709 | Montalvo Rojas, Ralphis | Address on file | | | | | | | |
| 340710 | MONTALVO ROJAS, SULIMAR | Address on file | | | | | | | |
| 340711 | MONTALVO ROJAS, SULIMAR | Address on file | | | | | | | |
| 804316 | MONTALVO ROLDAN, MARTHA | Address on file | | | | | | | |
| 340712 | MONTALVO ROLDAN, MARTHA | Address on file | | | | | | | |
| 340713 | MONTALVO ROLDAN, ROSENDO | Address on file | | | | | | | |
| 340714 | MONTALVO ROLDAN, ROSENDO | Address on file | | | | | | | |
| 340715 | MONTALVO ROLON, MARIA | Address on file | | | | | | | |
| 340716 | MONTALVO ROMAN, EDWIN | Address on file | | | | | | | |
| 340717 | MONTALVO ROMAN, IVAN | Address on file | | | | | | | |
| 340718 | MONTALVO ROMAN, MONSERRATE | Address on file | | | | | | | |
| 804317 | MONTALVO ROMAN, PEGGY | Address on file | | | | | | | |
| 340719 | MONTALVO ROMAN, PEGGY | Address on file | | | | | | | |
| 804318 | MONTALVO ROMAN, PEGGY | Address on file | | | | | | | |
| 340720 | MONTALVO ROMAN, SHARON | Address on file | | | | | | | |
| 340721 | MONTALVO ROMERO, BENJAMIN | Address on file | | | | | | | |
| 340722 | MONTALVO RONDON, JAVIER | Address on file | | | | | | | |
| 1941484 | MONTALVO ROQUE, ALICIA | Address on file | | | | | | | |
| 340723 | MONTALVO ROQUE, ALICIA | Address on file | | | | | | | |
| 804319 | MONTALVO ROSA, ALEXANDRA | Address on file | | | | | | | |
| 340724 | MONTALVO ROSA, CARLOS | Address on file | | | | | | | |
| 804320 | MONTALVO ROSA, DENNIS I. | Address on file | | | | | | | |
| 340725 | MONTALVO ROSA, ROSA | Address on file | | | | | | | |
| 1553062 | Montalvo Rosa, Silvette | Address on file | | | | | | | |
| 340726 | MONTALVO ROSA, SILVETTE | Address on file | | | | | | | |
| 340727 | MONTALVO ROSA, TANIA A | Address on file | | | | | | | |
| 804321 | MONTALVO ROSA, TANIA A | Address on file | | | | | | | |
| 1788619 | MONTALVO ROSADO, FRANCISCA | Address on file | | | | | | | |
| 340728 | MONTALVO ROSADO, FRANCISCA | Address on file | | | | | | | |
| 1788619 | MONTALVO ROSADO, FRANCISCA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 340729 | MONTALVO ROSADO, HILDA R | Address on file | | | | | | | |
| 340730 | MONTALVO ROSADO, IRMA | Address on file | | | | | | | |
| 340731 | MONTALVO ROSADO, ISAIAS | Address on file | | | | | | | |
| 804322 | MONTALVO ROSADO, LAYZETTE M | Address on file | | | | | | | |
| 340732 | MONTALVO ROSADO, MANUEL A. | Address on file | | | | | | | |
| 340733 | Montalvo Rosado, Maribel | Address on file | | | | | | | |
| 340734 | MONTALVO ROSARIO, CARMEN I | Address on file | | | | | | | |
| 340735 | Montalvo Rosario, Gabriel | Address on file | | | | | | | |
| 340736 | MONTALVO ROSARIO, NEREIDA L | Address on file | | | | | | | |
| 340737 | MONTALVO ROSARIO, WILMA | Address on file | | | | | | | |
| 340738 | MONTALVO ROSARIO, YESENIA | Address on file | | | | | | | |
| 804323 | MONTALVO ROSARIO, ZULMA | Address on file | | | | | | | |
| 340740 | MONTALVO ROSAS, ILIA | Address on file | | | | | | | |
| 340741 | Montalvo Rousset, Rafael | Address on file | | | | | | | |
| 340742 | MONTALVO RUIZ, CARMEN I | Address on file | | | | | | | |
| 340743 | MONTALVO RUIZ, EDILBERTO | Address on file | | | | | | | |
| 2207777 | Montalvo Ruiz, Hiram | Address on file | | | | | | | |
| 340744 | MONTALVO RUIZ, MIGUEL A | Address on file | | | | | | | |
| 340745 | MONTALVO RUIZ, OMAYRA | Address on file | | | | | | | |
| 340746 | MONTALVO RUIZ, RICARDO | Address on file | | | | | | | |
| 340748 | MONTALVO SAEZ, CARMEN T | Address on file | | | | | | | |
| 1916389 | Montalvo Saez, Carmen Teresa | Address on file | | | | | | | |
| 2008283 | MONTALVO SAEZ, GLORIA E | Address on file | | | | | | | |
| 340749 | MONTALVO SAEZ, GLORIA E | Address on file | | | | | | | |
| 340750 | MONTALVO SAEZ, IRIS S | Address on file | | | | | | | |
| 2047262 | Montalvo Saez, Iris Sandra | Address on file | | | | | | | |
| 340751 | MONTALVO SAEZ, JOHANNA | Address on file | | | | | | | |
| 340752 | Montalvo Saez, Maria E | Address on file | | | | | | | |
| 804324 | MONTALVO SAEZ, SONIA | Address on file | | | | | | | |
| 340753 | MONTALVO SAEZ, SONIA I | Address on file | | | | | | | |
| 1824451 | Montalvo Saez, Sonia I. | Address on file | | | | | | | |
| 1831382 | Montalvo Saez, Sonia Ivette | Address on file | | | | | | | |
| 804325 | MONTALVO SANABRIA, DOMINGO A | Address on file | | | | | | | |
| 340754 | MONTALVO SANABRIA, JESUS | Address on file | | | | | | | |
| 340755 | MONTALVO SANABRIA, LUIS A | Address on file | | | | | | | |
| 2121481 | Montalvo Sanabria, Luis A. | Address on file | | | | | | | |
| 340756 | MONTALVO SANCHEZ MD, LISANDRO | Address on file | | | | | | | |
| 340757 | MONTALVO SANCHEZ MD, LUIS F | Address on file | | | | | | | |
| 340758 | MONTALVO SANCHEZ, JORGE | Address on file | | | | | | | |
| 340759 | MONTALVO SANCHEZ, JOSE | Address on file | | | | | | | |
| 2104820 | Montalvo Sanchez, Luisa M. | Address on file | | | | | | | |
| 2024372 | MONTALVO SANCHEZ, LUISA M. | Address on file | | | | | | | |
| 340761 | MONTALVO SANCHEZ, LUZ D. | Address on file | | | | | | | |
| 340762 | MONTALVO SANCHEZ, WILFREDO | Address on file | | | | | | | |
| 340763 | MONTALVO SANDOVAL, ANDREA | Address on file | | | | | | | |
| 1258842 | MONTALVO SANDOVAL, ANDREA | Address on file | | | | | | | |
| 340764 | MONTALVO SANTANA, ALFREDO | Address on file | | | | | | | |
| 340765 | MONTALVO SANTANA, DIHAMARYS | Address on file | | | | | | | |
| 340766 | MONTALVO SANTANA, JORGE | Address on file | | | | | | | |
| 340767 | MONTALVO SANTIAGO, AGNES | Address on file | | | | | | | |
| 608340 | MONTALVO SANTIAGO, ANA MARIA | Address on file | | | | | | | |
| 340768 | MONTALVO SANTIAGO, ANA MARIA | Address on file | | | | | | | |
| 340769 | MONTALVO SANTIAGO, ANNETTE | Address on file | | | | | | | |
| 2022253 | MONTALVO SANTIAGO, GLORIA | Address on file | | | | | | | |
| 340770 | MONTALVO SANTIAGO, GLORIA E | Address on file | | | | | | | |
| 804326 | Montalvo Santiago, Gloria E. | Address on file | | | | | | | |
| 340771 | MONTALVO SANTIAGO, HEADY V | Address on file | | | | | | | |
| 340772 | MONTALVO SANTIAGO, HEIDI | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4186 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 340773 | MONTALVO SANTIAGO, HELEN | Address on file | | | | | | | |
| 340774 | MONTALVO SANTIAGO, JESSENIA | Address on file | | | | | | | |
| 340775 | MONTALVO SANTIAGO, JOSE A | Address on file | | | | | | | |
| 340776 | Montalvo Santiago, Jose G | Address on file | | | | | | | |
| 247634 | MONTALVO SANTIAGO, JOSE G | Address on file | | | | | | | |
| 247633 | MONTALVO SANTIAGO, JOSE G. | Address on file | | | | | | | |
| 1986497 | Montalvo Santiago, Liza E | Address on file | | | | | | | |
| 340778 | MONTALVO SANTIAGO, LIZA E | Address on file | | | | | | | |
| 1548794 | Montalvo Santiago, Liza E | Address on file | | | | | | | |
| 1560631 | Montalvo Santiago, Liza E. | Address on file | | | | | | | |
| 340779 | MONTALVO SANTIAGO, LUZ M | Address on file | | | | | | | |
| 340780 | MONTALVO SANTIAGO, MARYORIE | Address on file | | | | | | | |
| 340781 | MONTALVO SANTIAGO, MILDRED | Address on file | | | | | | | |
| 1986352 | Montalvo Santiago, Rafael | Address on file | | | | | | | |
| 340782 | Montalvo Santiago, Rafael | Address on file | | | | | | | |
| 340783 | Montalvo Santiago, Raymond | Address on file | | | | | | | |
| 804327 | MONTALVO SANTIAGO, YADIRA | Address on file | | | | | | | |
| 340784 | MONTALVO SANTIAGO, YADIRA | Address on file | | | | | | | |
| 340785 | MONTALVO SANTOS, ALBERTO | Address on file | | | | | | | |
| 340786 | MONTALVO SANTOS, KEISHLA | Address on file | | | | | | | |
| 340787 | MONTALVO SEDA, ARTURO | Address on file | | | | | | | |
| 2175842 | MONTALVO SEDA, ARTURO R. | HC-4 BOX 12709 | | | | SAN GERMAN | PR | 00683 | |
| 340788 | Montalvo Seda, Edwin A. | Address on file | | | | | | | |
| 804328 | MONTALVO SEDA, JANICE M | Address on file | | | | | | | |
| 1803006 | Montalvo Seda, Miguel | Address on file | | | | | | | |
| 340789 | MONTALVO SEDA, MIGUEL A | Address on file | | | | | | | |
| 340790 | MONTALVO SEDA, NAOMY | Address on file | | | | | | | |
| 340791 | MONTALVO SEGARRA, DORIS M. | Address on file | | | | | | | |
| 340792 | MONTALVO SEGARRA, JOSE A. | Address on file | | | | | | | |
| 853735 | MONTALVO SEGARRA, JOSE A. | Address on file | | | | | | | |
| 340793 | MONTALVO SEPULVEDA, KAREN | Address on file | | | | | | | |
| 1925384 | Montalvo Serrano, Carmen J. | Address on file | | | | | | | |
| 340794 | MONTALVO SERRANO, ELLIOT | Address on file | | | | | | | |
| 340795 | MONTALVO SERRANO, RAFAEL | Address on file | | | | | | | |
| 340672 | MONTALVO SORRENTINI, MIGUEL | Address on file | | | | | | | |
| 340796 | MONTALVO SOTO, DOLLY M | Address on file | | | | | | | |
| 340797 | MONTALVO SOTO, HORTENSIA | Address on file | | | | | | | |
| 2091122 | Montalvo Soto, Hortensia | Address on file | | | | | | | |
| 340798 | MONTALVO SOTO, IRIS | Address on file | | | | | | | |
| 2098990 | Montalvo Soto, Martha J. | Address on file | | | | | | | |
| 340800 | MONTALVO STGO, MARGARITA | Address on file | | | | | | | |
| 340801 | MONTALVO SUAREZ, MILTON | Address on file | | | | | | | |
| 340802 | MONTALVO SUAREZ, NORMA I | Address on file | | | | | | | |
| 340803 | MONTALVO SUAU, INES S | Address on file | | | | | | | |
| 340804 | MONTALVO SUAU, ROSA J | Address on file | | | | | | | |
| 804329 | MONTALVO TERRON, WANDA | Address on file | | | | | | | |
| 340805 | MONTALVO TERRON, WANDA I | Address on file | | | | | | | |
| 340806 | MONTALVO TIRADO, EDUARDO | Address on file | | | | | | | |
| 804330 | MONTALVO TIRADO, GLENDA | Address on file | | | | | | | |
| 340807 | MONTALVO TIRADO, GLENDA L | Address on file | | | | | | | |
| 340808 | Montalvo Tirado, Luis D | Address on file | | | | | | | |
| 340809 | MONTALVO TIRADO, SONIA | Address on file | | | | | | | |
| 340810 | MONTALVO TOLEDO, ALFREDO | Address on file | | | | | | | |
| 340811 | MONTALVO TORO, CARLOS | Address on file | | | | | | | |
| 340812 | MONTALVO TORO, JESSICA | Address on file | | | | | | | |
| 340813 | MONTALVO TORRES, ANGELA F. | Address on file | | | | | | | |
| 340814 | Montalvo Torres, Eddie | Address on file | | | | | | | |
| 1669480 | Montalvo Torres, Edgar | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4187 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1669480 | Montalvo Torres, Edgar | Address on file | | | | | | | |
| 340815 | MONTALVO TORRES, ELIDA | Address on file | | | | | | | |
| 340816 | MONTALVO TORRES, HILDA M | Address on file | | | | | | | |
| 340817 | MONTALVO TORRES, IRIS | Address on file | | | | | | | |
| 340818 | MONTALVO TORRES, IVETTE | Address on file | | | | | | | |
| 340819 | MONTALVO TORRES, JAVIER | Address on file | | | | | | | |
| 340820 | MONTALVO TORRES, JONATHAN | Address on file | | | | | | | |
| 340821 | MONTALVO TORRES, JOSHUA | Address on file | | | | | | | |
| 340822 | MONTALVO TORRES, LUIS | Address on file | | | | | | | |
| 340823 | MONTALVO TORRES, MARIA L | Address on file | | | | | | | |
| 340824 | MONTALVO TORRES, MARIA M | Address on file | | | | | | | |
| 340827 | MONTALVO TORRES, SARAH | Address on file | | | | | | | |
| 340829 | MONTALVO TORRES, ZENAIDA | Address on file | | | | | | | |
| 340830 | MONTALVO TRIAS, JOSE | Address on file | | | | | | | |
| 340832 | MONTALVO VALLE, JOSUE E | Address on file | | | | | | | |
| 340833 | MONTALVO VALLE, JUAN | Address on file | | | | | | | |
| 340834 | MONTALVO VARGAS, DANIEL | Address on file | | | | | | | |
| 340836 | MONTALVO VARGAS, MARISSA | Address on file | | | | | | | |
| 340837 | Montalvo Vargas, Miguel E. | Address on file | | | | | | | |
| 804331 | MONTALVO VARGAS, MILKA | Address on file | | | | | | | |
| 340838 | MONTALVO VARGAS, MILKA | Address on file | | | | | | | |
| 340839 | MONTALVO VARGAS, RAYMOND | Address on file | | | | | | | |
| 340840 | MONTALVO VAZQUEZ, CARLOS A | Address on file | | | | | | | |
| 1573819 | MONTALVO VAZQUEZ, CARLOS A. | Address on file | | | | | | | |
| 1555036 | Montalvo Vazquez, Carlos A. | Address on file | | | | | | | |
| 340841 | MONTALVO VAZQUEZ, EDDIE | Address on file | | | | | | | |
| 340842 | MONTALVO VAZQUEZ, ELSA | Address on file | | | | | | | |
| 340843 | MONTALVO VAZQUEZ, FERDINAND | Address on file | | | | | | | |
| 340844 | MONTALVO VAZQUEZ, GRISELLE | Address on file | | | | | | | |
| 340845 | MONTALVO VAZQUEZ, GUILLERMO | Address on file | | | | | | | |
| 340846 | MONTALVO VAZQUEZ, JOEL DAVID | Address on file | | | | | | | |
| 1560096 | Montalvo Vazquez, Jose L | Address on file | | | | | | | |
| 340848 | MONTALVO VAZQUEZ, LILLIAM | Address on file | | | | | | | |
| 340849 | MONTALVO VAZQUEZ, MARIA LEONOR | Address on file | | | | | | | |
| 1554420 | Montalvo Vazquez, Mariana | Address on file | | | | | | | |
| 804332 | MONTALVO VAZQUEZ, MARIANA | Address on file | | | | | | | |
| 340850 | MONTALVO VAZQUEZ, MARIANA | Address on file | | | | | | | |
| 340851 | MONTALVO VAZQUEZ, NELSON | Address on file | | | | | | | |
| 340852 | MONTALVO VAZQUEZ, NILDA | Address on file | | | | | | | |
| 340853 | MONTALVO VAZQUEZ, ONELIA | Address on file | | | | | | | |
| 340854 | MONTALVO VAZQUEZ, RICARDO | Address on file | | | | | | | |
| 340855 | MONTALVO VAZQUEZ, ROSEMARY | Address on file | | | | | | | |
| 804333 | MONTALVO VAZQUEZ, YASMIN M | Address on file | | | | | | | |
| 340856 | MONTALVO VEGA, ALEXANDRA M | Address on file | | | | | | | |
| 340857 | MONTALVO VEGA, ANIBAL | Address on file | | | | | | | |
| 340858 | MONTALVO VEGA, BRENDA | Address on file | | | | | | | |
| 340859 | MONTALVO VEGA, DOLORES L | Address on file | | | | | | | |
| 340860 | MONTALVO VEGA, EFRAIN | Address on file | | | | | | | |
| 340861 | MONTALVO VEGA, FELIX L | Address on file | | | | | | | |
| 340862 | MONTALVO VEGA, VIRGEN M | Address on file | | | | | | | |
| 1861791 | Montalvo Vega, Virgen Milagros | Address on file | | | | | | | |
| 340863 | MONTALVO VEGA, WANDA | Address on file | | | | | | | |
| 340864 | MONTALVO VELAZQUEZ, CONCEPCION | Address on file | | | | | | | |
| 340865 | MONTALVO VELAZQUEZ, JULIO | Address on file | | | | | | | |
| 340866 | MONTALVO VELEZ, CAROLINE | Address on file | | | | | | | |
| 1761280 | Montalvo Velez, Danilo | Address on file | | | | | | | |
| 340867 | MONTALVO VELEZ, DANILO | Address on file | | | | | | | |
| 340868 | MONTALVO VELEZ, FERNANDO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1649340 | Montalvo Velez, Giselda | Address on file | | | | | | | |
| 340869 | MONTALVO VELEZ, GISELDA | Address on file | | | | | | | |
| 340870 | MONTALVO VELEZ, JOSE | Address on file | | | | | | | |
| 1946841 | Montalvo Velez, Jose L. | Address on file | | | | | | | |
| 340871 | MONTALVO VELEZ, Jose L. | Address on file | | | | | | | |
| 2150118 | Montalvo Velez, Leonides | Address on file | | | | | | | |
| 340872 | MONTALVO VELEZ, LUIS | Address on file | | | | | | | |
| 340873 | MONTALVO VELEZ, LUIS J | Address on file | | | | | | | |
| 340874 | MONTALVO VELEZ, MARIA DEL C | Address on file | | | | | | | |
| 340875 | MONTALVO VELEZ, NOEL | Address on file | | | | | | | |
| 340876 | MONTALVO VELEZ, WANDA I | Address on file | | | | | | | |
| 340878 | MONTALVO VELEZ, YANIRA | Address on file | | | | | | | |
| 340877 | Montalvo Velez, Yanira | Address on file | | | | | | | |
| 340879 | MONTALVO VENTURA, JOHANNA | Address on file | | | | | | | |
| 340880 | MONTALVO VERA, JOSE A. | Address on file | | | | | | | |
| 340881 | MONTALVO ZAPATA, HAYDEE | Address on file | | | | | | | |
| 340882 | MONTALVO ZAPATA, LUIS | Address on file | | | | | | | |
| 340884 | MONTALVO ZARAGOZA, CARMEN | Address on file | | | | | | | |
| 1794991 | Montalvo Zaragoza, Carmen N | Address on file | | | | | | | |
| 340885 | MONTALVO ZARAGOZA, ERICK | Address on file | | | | | | | |
| 340886 | MONTALVO ZARAGOZA, LEONARDO | Address on file | | | | | | | |
| 340887 | MONTALVO, ALEXANDER | Address on file | | | | | | | |
| 340888 | MONTALVO, ALVIN | Address on file | | | | | | | |
| 804335 | MONTALVO, ALVIN | Address on file | | | | | | | |
| 340889 | MONTALVO, CARLOS | Address on file | | | | | | | |
| 1831194 | MONTALVO, CARMEN M | Address on file | | | | | | | |
| 1774310 | MONTALVO, CARMEN M. | Address on file | | | | | | | |
| 340890 | MONTALVO, CLEMENTINA | Address on file | | | | | | | |
| 1652973 | Montalvo, Dixon Vargas | Address on file | | | | | | | |
| 1528238 | Montalvo, Dr. Ivan | Address on file | | | | | | | |
| 831055 | Montalvo, Eddie | Address on file | | | | | | | |
| 1650386 | Montalvo, Edwin Rivera | Address on file | | | | | | | |
| 1621566 | Montalvo, Edwin Rivera | Address on file | | | | | | | |
| 340891 | MONTALVO, ELENA | Address on file | | | | | | | |
| 340892 | MONTALVO, GLENDA | Address on file | | | | | | | |
| 340893 | MONTALVO, JENIECE | Address on file | | | | | | | |
| 340894 | MONTALVO, JF | Address on file | | | | | | | |
| 2074591 | Montalvo, Jorge Alvarez | Address on file | | | | | | | |
| 2220503 | Montalvo, Jose B. | Address on file | | | | | | | |
| 2206161 | Montalvo, Jose B. | Address on file | | | | | | | |
| 2136731 | Montalvo, Lavier Pagan | Address on file | | | | | | | |
| 340895 | MONTALVO, LILLIAM | Address on file | | | | | | | |
| 340896 | MONTALVO, MARIA DEL CARMEN | Address on file | | | | | | | |
| 1592068 | MONTALVO, MARIANELA FIGUEROA | Address on file | | | | | | | |
| 340897 | MONTALVO, MERCEDES | Address on file | | | | | | | |
| 340898 | MONTALVO, ONELL | Address on file | | | | | | | |
| 2160862 | Montalvo, Remi | Address on file | | | | | | | |
| 1420654 | MONTALVO, RICARDO J. | GÉRARD CASTRO SÁNCHEZ | URB. TORRIMAR 17-13 CALLE ALHAMBRA | | | GUAYNABO | PR | 00966 | |
| 1505244 | MONTALVO, RICARDO J. | Address on file | | | | | | | |
| 1505244 | MONTALVO, RICARDO J. | Address on file | | | | | | | |
| 1515027 | MONTALVO, RICARDO J. | Address on file | | | | | | | |
| 1753272 | Montalvo, Victoria Garcia | Address on file | | | | | | | |
| 1753272 | Montalvo, Victoria Garcia | Address on file | | | | | | | |
| 340899 | MONTALVO, ZORAIDA | Address on file | | | | | | | |
| 340900 | MONTALVOACOSTA, NELSON | Address on file | | | | | | | |
| 340901 | MONTALVOGONZALEZ, AMARILYS | Address on file | | | | | | | |
| 340902 | Montalvo-Vázquez, Gladys | Address on file | | | | | | | |
| 804337 | MONTAN SOUFFRONT, NATHALIE F | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 725093 | MONTANA STATE UNIVERSITY | UNIVERSITY BUSINESS SERVICES | P O BOX 172640 | | | BOZEMAN | MT | 59717-2640 | |
| 340903 | MONTANAS DE RINCON INC | PO BOX 85 | | | | RINCON | PR | 00677 | |
| 340904 | MONTANA Z GARCIA, ROBERTO E | Address on file | | | | | | | |
| 340905 | MONTANER CHARBONIER, LUIS | Address on file | | | | | | | |
| 340907 | MONTANER CORDERO, PABLO H | Address on file | | | | | | | |
| 340908 | MONTANER ELOSEGUI, MARTA | Address on file | | | | | | | |
| 804338 | MONTANER ELOSEGUI, MARTA | Address on file | | | | | | | |
| 340909 | MONTANER RIVERA, RAFAEL | Address on file | | | | | | | |
| 340910 | MONTANER RODRIGUEZ, MARIE I. | Address on file | | | | | | | |
| 340911 | Montaner Roman, Heriberto | Address on file | | | | | | | |
| 340912 | MONTANER SEVILLANO, SUZETTE | Address on file | | | | | | | |
| 340913 | MONTANER VILLAMIL, LIZMARTE | Address on file | | | | | | | |
| 1463973 | Montaner, Pablo H | Address on file | | | | | | | |
| 1463973 | Montaner, Pablo H | Address on file | | | | | | | |
| 340914 | MONTANERAS DE MOROVIS INC | 3 CALLE HERMINIO MIRANDA | | | | MOROVIS | PR | 00687 | |
| 340915 | MONTANES MARTINES, VERONICA | Address on file | | | | | | | |
| 340916 | MONTANES RODRIGUEZ, BRENDA LIZ | Address on file | | | | | | | |
| 340917 | MONTANES VAZQUEZ, MIGUEL | Address on file | | | | | | | |
| 340918 | MONTANESES BASEBALL CLUB INC | HC 6 BOX 19733 | | | | ARECIBO | PR | 00612 | |
| 340919 | MONTANESES DE MI PUEBLO INC | PO BOX 101 | | | | UTUADO | PR | 00641 | |
| 340831 | MONTANESES DE UTUADO INC | A 47 URB JESUS MARIA LAGO | | | | UTUADO | PR | 00641 | |
| 340883 | MONTANESES DE UTUADO INC | P O BOX 1103 | | | | UTUADO | PR | 00641 | |
| 340920 | MONTANESES UTUADO TRADICION PUEBLO | URB SAN MARTIN A 14 | | | | UTUADO | PR | 00641 | |
| 2079584 | MONTANEZ ABREU , FELICITA | Address on file | | | | | | | |
| 340921 | MONTANEZ ABREU, FELICITA | Address on file | | | | | | | |
| 340922 | MONTANEZ ACEVEDO, ROSA | Address on file | | | | | | | |
| 340923 | MONTANEZ ACOSTA, JOSE | Address on file | | | | | | | |
| 340924 | MONTANEZ ACUNA, ALFREDO | Address on file | | | | | | | |
| 340925 | Montanez Adorno, Juan | Address on file | | | | | | | |
| 804339 | MONTANEZ ADORNO, MARIA | Address on file | | | | | | | |
| 340926 | MONTANEZ ADORNO, MARIA | Address on file | | | | | | | |
| 340927 | MONTANEZ ADORNO, MIGUEL | Address on file | | | | | | | |
| 340928 | MONTANEZ ALAMO, AMANDA | Address on file | | | | | | | |
| 340929 | MONTANEZ ALAMO, CARMEN | Address on file | | | | | | | |
| 804340 | MONTANEZ ALAMO, CRUZ M | Address on file | | | | | | | |
| 340931 | MONTANEZ ALAMO, JUAN | Address on file | | | | | | | |
| 340932 | MONTANEZ ALEJANDRO, MARIA I | Address on file | | | | | | | |
| 340933 | Montanez Alejandro, William | Address on file | | | | | | | |
| 340934 | Montanez Algarin, Edwin A | Address on file | | | | | | | |
| 1420655 | MONTANEZ ALLMAN, AGUSTIN | FREDESWIN PEREZ CABALLERO | POBOX 723 | | | CAGUAS | PR | 00726-0723 | |
| 340935 | MONTANEZ ALLMAN, AGUSTIN | Address on file | | | | | | | |
| 340936 | MONTANEZ ALVAREZ, MARINETTE | Address on file | | | | | | | |
| 340937 | MONTANEZ ALVERIO, NATANAEL | Address on file | | | | | | | |
| 340938 | MONTANEZ AMARO, ELIDA | Address on file | | | | | | | |
| 340939 | MONTANEZ AMARO, RADAMES | Address on file | | | | | | | |
| 340940 | MONTANEZ ANDINO, ADRIANA | Address on file | | | | | | | |
| 2167966 | Montanez Andino, Adriana | Address on file | | | | | | | |
| 340941 | MONTANEZ ANDINO, ANGEL | Address on file | | | | | | | |
| 2161767 | Montanez Andino, Carlos | Address on file | | | | | | | |
| 340942 | MONTANEZ ANDINO, ISIDRA | Address on file | | | | | | | |
| 1425518 | MONTANEZ ANDINO, JESUS M. | Address on file | | | | | | | |
| 340944 | MONTANEZ ANDINO, MERLIE | Address on file | | | | | | | |
| 340945 | MONTANEZ APONTE, LETICIA | Address on file | | | | | | | |
| 340946 | MONTANEZ APONTE, LUIS | Address on file | | | | | | | |
| 1660524 | Montanez Aponte, Teresa | Address on file | | | | | | | |
| 340947 | MONTANEZ APONTE, TERESA | Address on file | | | | | | | |
| 340948 | MONTANEZ AQUINO, JUAN J | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4190 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 340949 | MONTANEZ ARROYO, JOSE | Address on file | | | | | | | |
| 804341 | MONTANEZ ARROYO, WANDA I | Address on file | | | | | | | |
| 340950 | MONTANEZ AVILES, CARLOS | Address on file | | | | | | | |
| 340951 | MONTANEZ AYALA, ADA | Address on file | | | | | | | |
| 645366 | MONTANEZ AYALA, ELIZABETH | Address on file | | | | | | | |
| 340953 | MONTANEZ AYALA, ELIZABETH | Address on file | | | | | | | |
| 340952 | MONTANEZ AYALA, ELIZABETH | Address on file | | | | | | | |
| 340955 | MONTANEZ AYALA, IRVING | Address on file | | | | | | | |
| 340954 | MONTANEZ AYALA, IRVING | Address on file | | | | | | | |
| 340957 | MONTANEZ AYALA, JORGE | Address on file | | | | | | | |
| 1420656 | MONTAÑEZ AYALA, JORGE Y ORTIZ MORGADO, MILDRED | ZORAIDA SAMO MALDONADO | PO BOX 51952 LEVITOWN STATION | | | TOA BAJA | PR | 00950-1952 | |
| 340958 | MONTANEZ AYALA, JOSUE | Address on file | | | | | | | |
| 340959 | MONTANEZ AYALA, MIRIAM | Address on file | | | | | | | |
| 340960 | MONTANEZ AYALA, NANCY | Address on file | | | | | | | |
| 340961 | MONTANEZ AYALA, NECTOR | Address on file | | | | | | | |
| 1843614 | Montanez Ayala, Ruth M. | Address on file | | | | | | | |
| 340963 | MONTANEZ BAEZ, LUISA M | Address on file | | | | | | | |
| 804343 | MONTANEZ BAEZ, MARILYN | Address on file | | | | | | | |
| 804344 | MONTANEZ BAEZ, WANDA I | Address on file | | | | | | | |
| 340964 | MONTANEZ BAEZ, YANIRA | Address on file | | | | | | | |
| 340965 | MONTANEZ BALSEIRO, ELBA | Address on file | | | | | | | |
| 804345 | MONTANEZ BALSEIRO, ELBA | Address on file | | | | | | | |
| 340966 | MONTANEZ BARBOSA, LETICIA | Address on file | | | | | | | |
| 1463569 | MONTANEZ BARBOSA, LETICIA | Address on file | | | | | | | |
| 340968 | MONTANEZ BENITEZ, EBLIN | Address on file | | | | | | | |
| 340969 | MONTANEZ BERNARDI, JUAN | Address on file | | | | | | | |
| 340970 | MONTANEZ BERNARDI, JUAN C. | Address on file | | | | | | | |
| 340971 | MONTANEZ BERNARDI, JUAN M. | Address on file | | | | | | | |
| 2158511 | Montanez Berrios, Carmen Esther | Address on file | | | | | | | |
| 340972 | MONTANEZ BERRIOS, MARIA L | Address on file | | | | | | | |
| 2158568 | Montanez Berrios, Tomas | Address on file | | | | | | | |
| 340973 | MONTANEZ BONILLA, EDTRAS | Address on file | | | | | | | |
| 340974 | MONTANEZ BONILLA, ROSA | Address on file | | | | | | | |
| 340975 | MONTANEZ BONILLA, RUBEN | Address on file | | | | | | | |
| 340977 | MONTANEZ BURGOS, JUAN | Address on file | | | | | | | |
| 340978 | MONTANEZ BURGOS, JUAN JOSE | Address on file | | | | | | | |
| 340979 | Montanez Caballero, Marya I. | Address on file | | | | | | | |
| 340980 | Montanez Cabrera, Ramon | Address on file | | | | | | | |
| 340981 | MONTANEZ CABRERA, RUTH M. | Address on file | | | | | | | |
| 340982 | Montanez Caez, Carlos M. | Address on file | | | | | | | |
| 340983 | MONTANEZ CAKEBREAD, MARTA R | Address on file | | | | | | | |
| 340984 | MONTANEZ CALIXTO, LUIS A | Address on file | | | | | | | |
| 2157535 | Montanez Camacho, Edwin | Address on file | | | | | | | |
| 340985 | Montanez Camacho, Pamela S | Address on file | | | | | | | |
| 2157543 | Montanez Camacho, Ruben | Address on file | | | | | | | |
| 340986 | MONTANEZ CAMPOS, NELSON | Address on file | | | | | | | |
| 340987 | MONTANEZ CANALES, HECTOR | Address on file | | | | | | | |
| 340988 | MONTANEZ CARABALLO, LUIS | Address on file | | | | | | | |
| 340989 | MONTANEZ CARABALLO, NATHANIEL | Address on file | | | | | | | |
| 340990 | Montanez Carattini, Clarissa | Address on file | | | | | | | |
| 2207563 | Montañez Carrasquillo, Hiram | Address on file | | | | | | | |
| 804346 | MONTANEZ CARRASQUILLO, JEISY L | Address on file | | | | | | | |
| 804347 | MONTANEZ CARRASQUILLO, ROSE M | Address on file | | | | | | | |
| 340991 | MONTANEZ CARRASQUILLO, ROSE M | Address on file | | | | | | | |
| 340992 | MONTANEZ CARRION, BIENVENIDO | Address on file | | | | | | | |
| 340993 | MONTANEZ CARRION, BRENDA | Address on file | | | | | | | |
| 804348 | MONTANEZ CARRION, TANIA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4191 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 340994 | MONTANEZ CARRION, YOLANDA | Address on file | | | | | | | |
| 340995 | MONTANEZ CARRSQUILLO, ALBA R | Address on file | | | | | | | |
| 340996 | MONTANEZ CARTAGENA, JOSE | Address on file | | | | | | | |
| 340997 | MONTANEZ CASADO, CECILIA | Address on file | | | | | | | |
| 804349 | MONTANEZ CASANOVA, FELICITA | Address on file | | | | | | | |
| 340998 | MONTANEZ CASTRO, JAIME | Address on file | | | | | | | |
| 340999 | MONTANEZ CEPEDA, DENNISE MATILDE | Address on file | | | | | | | |
| 341000 | MONTANEZ CHAPARRO, ROSE Y | Address on file | | | | | | | |
| 341001 | MONTANEZ CINTRON, ANA Y | Address on file | | | | | | | |
| 341002 | MONTANEZ CINTRON, VICTOR | Address on file | | | | | | | |
| 341004 | Montanez Claudio, Diana I | Address on file | | | | | | | |
| 341005 | MONTANEZ CLEMENTE, ORLANDO | Address on file | | | | | | | |
| 341006 | MONTANEZ COLAZO, EMANUEL | Address on file | | | | | | | |
| 341007 | MONTANEZ COLLAZO, CLARIBEL | Address on file | | | | | | | |
| 341008 | MONTANEZ COLLAZO, FELIZ | Address on file | | | | | | | |
| 341009 | MONTANEZ COLON, LEOMARY | Address on file | | | | | | | |
| 341010 | MONTANEZ COLON, MARIA | Address on file | | | | | | | |
| 341011 | MONTANEZ COLON, MARTINA | Address on file | | | | | | | |
| 341012 | MONTANEZ COLON, MONSERRATE | Address on file | | | | | | | |
| 804350 | MONTANEZ COLON, NAMIR | Address on file | | | | | | | |
| 804351 | MONTANEZ COLON, OLGA I | Address on file | | | | | | | |
| 341013 | MONTANEZ COLON, RICARDO | Address on file | | | | | | | |
| 804352 | MONTANEZ COLON, RUTH | Address on file | | | | | | | |
| 341014 | MONTANEZ COLON, SANDRA | Address on file | | | | | | | |
| 804353 | MONTANEZ COLON, YOLANDA | Address on file | | | | | | | |
| 341016 | MONTANEZ CONCEPCION, ALBA N | Address on file | | | | | | | |
| 341017 | MONTANEZ CONCEPCION, BENIGNO | Address on file | | | | | | | |
| 341018 | MONTANEZ CONCEPCION, EDUALBERTO | Address on file | | | | | | | |
| 341019 | MONTANEZ CONCEPCION, MARIA | Address on file | | | | | | | |
| 341020 | MONTANEZ CONCEPCION, MARIA | Address on file | | | | | | | |
| 341021 | MONTANEZ CORRAL, MARIA | Address on file | | | | | | | |
| 341022 | MONTANEZ CORREA, EDGARDO | Address on file | | | | | | | |
| 341023 | MONTANEZ CORREA, EDUARDO | Address on file | | | | | | | |
| 341024 | MONTANEZ CORREA, ERIC | Address on file | | | | | | | |
| 341025 | Montanez Correa, Israel | Address on file | | | | | | | |
| 341026 | MONTANEZ CORREA, SASHA | Address on file | | | | | | | |
| 341027 | MONTANEZ COSS, EVELYN | Address on file | | | | | | | |
| 804354 | MONTANEZ COSS, EVELYN | Address on file | | | | | | | |
| 341028 | MONTANEZ COTTO, EDWIN | Address on file | | | | | | | |
| 340956 | MONTANEZ COTTO, MARIANA | Address on file | | | | | | | |
| 341029 | MONTANEZ COTTO, ROSARITO | Address on file | | | | | | | |
| 341030 | MONTANEZ CRUZ, ALFREDO | Address on file | | | | | | | |
| 341031 | Montanez Cruz, Brenda J | Address on file | | | | | | | |
| 341032 | MONTANEZ CRUZ, GLADYS E | Address on file | | | | | | | |
| 341033 | MONTANEZ CRUZ, IRVING | Address on file | | | | | | | |
| 341034 | MONTANEZ CRUZ, JOSE | Address on file | | | | | | | |
| 341035 | MONTANEZ CRUZ, JOSE | Address on file | | | | | | | |
| 341036 | Montanez Cruz, Jose Luis | Address on file | | | | | | | |
| 341037 | MONTANEZ CRUZ, KATHYA M | Address on file | | | | | | | |
| 341038 | MONTANEZ CRUZ, LUIS | Address on file | | | | | | | |
| 804355 | MONTANEZ CRUZ, MAGDALENA | Address on file | | | | | | | |
| 341039 | MONTANEZ CRUZ, MARIA | Address on file | | | | | | | |
| 341040 | MONTANEZ CRUZ, MARIA D | Address on file | | | | | | | |
| 341041 | MONTANEZ CRUZ, MAYRA | Address on file | | | | | | | |
| 2049932 | Montanez Cruz, Mayra I. | Address on file | | | | | | | |
| 341042 | MONTANEZ CRUZ, MIRNA | Address on file | | | | | | | |
| 341045 | MONTANEZ CRUZ, RAFAEL A | Address on file | | | | | | | |
| 341046 | MONTANEZ CUEVAS, DIRNETTE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4192 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 341047 | MONTANEZ DAVILA, CARLOS | Address on file | | | | | | | |
| 341048 | MONTANEZ DAVILA, CARLOS | Address on file | | | | | | | |
| 341050 | MONTANEZ DAVILA, DELIA E | Address on file | | | | | | | |
| 341051 | MONTANEZ DAVILA, MIGUEL | Address on file | | | | | | | |
| 341052 | MONTANEZ DE JESUS, HAYDEE | Address on file | | | | | | | |
| 804356 | MONTANEZ DE JESUS, MARICEL | Address on file | | | | | | | |
| 341053 | MONTANEZ DE JESUS, ROSA L | Address on file | | | | | | | |
| 491497 | MONTANEZ DE JESUS, ROSA L. | Address on file | | | | | | | |
| 341054 | MONTANEZ DE JESUS, VALENTIN | Address on file | | | | | | | |
| 341055 | MONTANEZ DE LA FUENTE, JEANCARLOS | Address on file | | | | | | | |
| 2157622 | Montanez De Leon, Angel Luis | Address on file | | | | | | | |
| 341056 | MONTANEZ DE LEON, PEDRO J. | Address on file | | | | | | | |
| 341057 | MONTANEZ DE LEON, ROSA M. | Address on file | | | | | | | |
| 341058 | MONTANEZ DE LEON, VICTOR | Address on file | | | | | | | |
| 341059 | MONTANEZ DEL VALLE, IAN | Address on file | | | | | | | |
| 1824146 | Montanez Del Valle, Luis A | Address on file | | | | | | | |
| 341060 | MONTANEZ DEL VALLE, NICOLAS | Address on file | | | | | | | |
| 341061 | MONTANEZ DEL VALLE, WALESKA | Address on file | | | | | | | |
| 848243 | MONTAÑEZ DELERME FERNANDO | URB CAPARRA HEIGHTS | 1469 CALLE ELBA | | | SAN JUAN | PR | 00920 | |
| 341062 | Montanez Delgado, Carmen S | Address on file | | | | | | | |
| 804357 | MONTANEZ DIAZ, AIDA | Address on file | | | | | | | |
| 341063 | MONTANEZ DIAZ, AIDA I | Address on file | | | | | | | |
| 341064 | Montanez Diaz, Alejandro | Address on file | | | | | | | |
| 341065 | MONTANEZ DIAZ, CARMEN L | Address on file | | | | | | | |
| 2035277 | MONTANEZ DIAZ, CARMEN L. | Address on file | | | | | | | |
| 2035277 | MONTANEZ DIAZ, CARMEN L. | Address on file | | | | | | | |
| 341066 | MONTANEZ DIAZ, EVELYN | Address on file | | | | | | | |
| 804358 | MONTANEZ DIAZ, GRACE M | Address on file | | | | | | | |
| 341067 | MONTANEZ DIAZ, JOSE | Address on file | | | | | | | |
| 341068 | MONTANEZ DIAZ, MARGARITA | Address on file | | | | | | | |
| 804359 | MONTANEZ DIAZ, MARISEL | Address on file | | | | | | | |
| 341069 | MONTANEZ DIAZ, REBECCA | Address on file | | | | | | | |
| 341070 | MONTANEZ DIAZ, REINALDO | Address on file | | | | | | | |
| 804360 | MONTANEZ DIAZ, ROBERTO | Address on file | | | | | | | |
| 341071 | MONTANEZ DIAZ, YAJAIDA | Address on file | | | | | | | |
| 1892897 | Montanez Dieppa, Milagros | Address on file | | | | | | | |
| 1972063 | MONTANEZ DIEPPA, MILAGROS | Address on file | | | | | | | |
| 2009152 | Montanez Dieppa, Milagros | Address on file | | | | | | | |
| 1972063 | MONTANEZ DIEPPA, MILAGROS | Address on file | | | | | | | |
| 341072 | MONTANEZ DIEPPA, MILAGROS | Address on file | | | | | | | |
| 341073 | MONTANEZ DOMENECH, OMAR | Address on file | | | | | | | |
| 341074 | MONTANEZ DOMENECH, OMAR | Address on file | | | | | | | |
| 341075 | MONTANEZ DOMIGUEZ, EDWIN | Address on file | | | | | | | |
| 804361 | MONTANEZ DOMINGUEZ, ANTONIA | Address on file | | | | | | | |
| 1929446 | Montanez Dominguez, Antonia | Address on file | | | | | | | |
| 341076 | MONTANEZ DOMINGUEZ, ANTONIA | Address on file | | | | | | | |
| 1929446 | Montanez Dominguez, Antonia | Address on file | | | | | | | |
| 341077 | MONTANEZ DOMINGUEZ, WANDA | Address on file | | | | | | | |
| 341078 | MONTANEZ DONES, IVETTE M. | Address on file | | | | | | | |
| 341079 | MONTANEZ DONES, MARIA | Address on file | | | | | | | |
| 341080 | MONTANEZ EMERSON, CHRISTINE H | Address on file | | | | | | | |
| 341081 | MONTAÑEZ FALCON MD, RUFINO | Address on file | | | | | | | |
| 804362 | MONTANEZ FALCON, YAMILET | Address on file | | | | | | | |
| 341082 | MONTANEZ FALERO, WILFREDO | Address on file | | | | | | | |
| 341083 | MONTANEZ FEBRES, GLORIMAR | Address on file | | | | | | | |
| 341084 | MONTANEZ FELICIANO, CARMEN | Address on file | | | | | | | |
| 341085 | MONTANEZ FELICIANO, LETICIA | Address on file | | | | | | | |
| 341086 | MONTANEZ FELICIANO, LUZ D | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4193 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 341087 | MONTANEZ FERNANDEZ, CARLOS | Address on file | | | | | | | |
| 341088 | MONTANEZ FERNANDEZ, ILDEFONSO | Address on file | | | | | | | |
| 341089 | MONTANEZ FERNANDEZ, MARIA | Address on file | | | | | | | |
| 1756240 | Montañez Fernandez, Maria T. | Address on file | | | | | | | |
| 1514614 | Montanez Figueroa, Carlos Y. | Address on file | | | | | | | |
| 341090 | MONTANEZ FIGUEROA, EDWIN | Address on file | | | | | | | |
| 341091 | MONTANEZ FIGUEROA, ELIEZER | Address on file | | | | | | | |
| 1465623 | MONTANEZ FIGUEROA, ISAURA | Address on file | | | | | | | |
| 341092 | MONTANEZ FIGUEROA, JAVIER | Address on file | | | | | | | |
| 341093 | MONTANEZ FIGUEROA, JOHNNY | Address on file | | | | | | | |
| 341094 | Montanez Figueroa, Jose F | Address on file | | | | | | | |
| 341095 | MONTANEZ FIGUEROA, MARIA E | Address on file | | | | | | | |
| 341096 | MONTANEZ FIGUEROA, MARIA M | Address on file | | | | | | | |
| 341097 | MONTANEZ FIGUEROA, MIGDALIA | Address on file | | | | | | | |
| 341098 | MONTANEZ FIGUEROA, RALPH | Address on file | | | | | | | |
| 2016310 | Montanez Figueroa, Rosalia | Address on file | | | | | | | |
| 341099 | MONTANEZ FIGUEROA, YOLANDA | Address on file | | | | | | | |
| 341100 | MONTANEZ FLORES, ANGEL | Address on file | | | | | | | |
| 2157507 | Montanez Flores, Angel David | Address on file | | | | | | | |
| 341101 | MONTANEZ FLORES, EDNALIZ | Address on file | | | | | | | |
| 341102 | Montanez Flores, Heriberto | Address on file | | | | | | | |
| 341103 | MONTANEZ FLORES, JESUS | Address on file | | | | | | | |
| 341104 | MONTANEZ FLORES, LUZ M | Address on file | | | | | | | |
| 341105 | MONTANEZ FLORES, MARCEL | Address on file | | | | | | | |
| 341106 | MONTANEZ FLORES, MIGUEL A | Address on file | | | | | | | |
| 2235612 | Montanez Fonseca, Jose | Address on file | | | | | | | |
| 341108 | MONTANEZ FONSECA, MARIA L | Address on file | | | | | | | |
| 341109 | MONTANEZ FONTANEZ, BENITA | Address on file | | | | | | | |
| 341110 | MONTANEZ FONTANEZ, GLORIA | Address on file | | | | | | | |
| 2161342 | Montanez Fontanez, Luz E. | Address on file | | | | | | | |
| 341111 | MONTANEZ FONTANEZ, RUTH | Address on file | | | | | | | |
| 804363 | MONTANEZ FONTANEZ, RUTH | Address on file | | | | | | | |
| 341112 | MONTANEZ FREYTES, EDDA G | Address on file | | | | | | | |
| 1454559 | MONTANEZ FREYTES, EDDA GINSEL | Address on file | | | | | | | |
| 1454559 | MONTANEZ FREYTES, EDDA GINSEL | Address on file | | | | | | | |
| 341113 | MONTANEZ FUENTES, JULIO J | Address on file | | | | | | | |
| 341114 | MONTANEZ FUENTES, VALERIE | Address on file | | | | | | | |
| 341115 | MONTANEZ GALARZA, RENE | Address on file | | | | | | | |
| 341116 | MONTANEZ GARCIA, ALICIA | Address on file | | | | | | | |
| 341117 | MONTANEZ GARCIA, ALICIA S | Address on file | | | | | | | |
| 341118 | MONTANEZ GARCIA, ANIBAL | Address on file | | | | | | | |
| 341119 | MONTANEZ GARCIA, CYNTHIA I | Address on file | | | | | | | |
| 341120 | MONTANEZ GARCIA, GEORGINA | Address on file | | | | | | | |
| 341121 | MONTANEZ GARCIA, HECTOR | Address on file | | | | | | | |
| 341122 | Montanez Garcia, Javier A | Address on file | | | | | | | |
| 341123 | MONTANEZ GARCIA, LUIS G | Address on file | | | | | | | |
| 804364 | MONTANEZ GARCIA, MAIRIM | Address on file | | | | | | | |
| 341124 | MONTANEZ GARCIA, MAIRIM Z | Address on file | | | | | | | |
| 341125 | MONTANEZ GARCIA, MARIAM Z | Address on file | | | | | | | |
| 2149513 | Montanez Garcia, Mavel | Address on file | | | | | | | |
| 2162908 | Montanez Garcia, Miguel | Address on file | | | | | | | |
| 341126 | MONTANEZ GARCIA, OMAYRA | Address on file | | | | | | | |
| 341127 | MONTANEZ GARCIA, SALVADOR | Address on file | | | | | | | |
| 341128 | MONTANEZ GELPI, JOSE | Address on file | | | | | | | |
| 341129 | MONTANEZ GOMEZ, AMAURY | Address on file | | | | | | | |
| 341130 | MONTANEZ GOMEZ, EVELYN | Address on file | | | | | | | |
| 341131 | MONTANEZ GOMEZ, LUIS | Address on file | | | | | | | |
| 848244 | MONTANEZ GOMEZ, MOISES | BOX 153 | | | | SAN LORENZO | PR | 00754 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 848245 | MONTAÑEZ GONZALEZ BENILDA | URB LA INMACULADA | 245 CALLE MONSEÑOR BERRIOS | | | VEGA ALTA | PR | 00692 | |
| 341133 | MONTANEZ GONZALEZ, ALICIA | Address on file | | | | | | | |
| 341133 | MONTANEZ GONZALEZ, BENILDA | Address on file | | | | | | | |
| 341134 | MONTANEZ GONZALEZ, EVELIA | Address on file | | | | | | | |
| 341135 | MONTANEZ GONZALEZ, GLADYS | Address on file | | | | | | | |
| 341136 | MONTANEZ GONZALEZ, JUAN | Address on file | | | | | | | |
| 341137 | MONTANEZ GONZALEZ, MIRNA | Address on file | | | | | | | |
| 804365 | MONTANEZ GONZALEZ, MIRNA | Address on file | | | | | | | |
| 1914161 | MONTANEZ GONZALEZ, NANCY | Address on file | | | | | | | |
| 1914161 | MONTANEZ GONZALEZ, NANCY | Address on file | | | | | | | |
| 341138 | MONTANEZ GONZALEZ, NANCY | Address on file | | | | | | | |
| 341139 | MONTANEZ GONZALEZ, NAYDA I | Address on file | | | | | | | |
| 853736 | MONTAÑEZ GONZALEZ, NORMA | Address on file | | | | | | | |
| 341141 | MONTAÑEZ GONZALEZ, RAFAEL | Address on file | | | | | | | |
| 341142 | MONTANEZ GONZALEZ, SUSANA | Address on file | | | | | | | |
| 341143 | MONTANEZ GONZALEZ, YASMIL | Address on file | | | | | | | |
| 341144 | MONTANEZ GREGORY, ANTOINETT | Address on file | | | | | | | |
| 341145 | MONTANEZ GUTIERREZ, ANGEL | Address on file | | | | | | | |
| 2236693 | Montañez Gutierrez, Maria Isabel | Address on file | | | | | | | |
| 341146 | MONTANEZ GUZMAN, ANA L. | Address on file | | | | | | | |
| 341147 | MONTANEZ GUZMAN, MILAGROS | Address on file | | | | | | | |
| 2104304 | Montanez Henriquez, Norma | Address on file | | | | | | | |
| 341148 | MONTANEZ HENRIQUEZ, NORMA S | Address on file | | | | | | | |
| 341150 | MONTANEZ HERNANDEZ, CARLOS A | Address on file | | | | | | | |
| 341149 | MONTANEZ HERNANDEZ, CARLOS A | Address on file | | | | | | | |
| 341151 | MONTANEZ HERNANDEZ, FRANCISCO | Address on file | | | | | | | |
| 341152 | MONTANEZ HERNANDEZ, FRANKLIN | Address on file | | | | | | | |
| 804367 | MONTANEZ HERNANDEZ, NANCY | Address on file | | | | | | | |
| 341154 | MONTANEZ HERNANDEZ787, NANCY | Address on file | | | | | | | |
| 341155 | MONTANEZ HERRERA, JESENIA | Address on file | | | | | | | |
| 341156 | MONTANEZ HERRERA, MIRAYDA | Address on file | | | | | | | |
| 341157 | Montanez Iba, Santiago De J | Address on file | | | | | | | |
| 1826335 | Montanez Ibanondo, Santiago | Address on file | | | | | | | |
| 1826335 | Montanez Ibanondo, Santiago | Address on file | | | | | | | |
| 341158 | MONTANEZ IBARRONDO, JOSE | Address on file | | | | | | | |
| 341159 | MONTANEZ IRIZARRY, CLARITA | Address on file | | | | | | | |
| 341160 | Montanez Jimenez, Nehemias | Address on file | | | | | | | |
| 341161 | MONTANEZ JOHNSON, GLENDA | Address on file | | | | | | | |
| 1559904 | MONTANEZ JOHNSON, GLENDA J | Address on file | | | | | | | |
| 341162 | MONTANEZ LABOY, GUILLERMO | Address on file | | | | | | | |
| 2166241 | Montanez Laboy, Luis M. | Address on file | | | | | | | |
| 341163 | Montanez Laboy, Ramon | Address on file | | | | | | | |
| 341164 | MONTANEZ LAMB, OHAMY | Address on file | | | | | | | |
| 341165 | MONTANEZ LEBRON, ANEL J | Address on file | | | | | | | |
| 341166 | MONTANEZ LEDUC, NIVIA | Address on file | | | | | | | |
| 341167 | MONTANEZ LEON, ERICA | Address on file | | | | | | | |
| 341168 | MONTANEZ LEON, JESSICA | Address on file | | | | | | | |
| 1768605 | Montañez Lopez , Adilia | Address on file | | | | | | | |
| 341169 | MONTANEZ LOPEZ, ADILIA | Address on file | | | | | | | |
| 2211489 | MONTANEZ LOPEZ, ANGEL ROBERTO | Address on file | | | | | | | |
| 341170 | MONTANEZ LOPEZ, CARLOS A | Address on file | | | | | | | |
| 341171 | MONTANEZ LOPEZ, CRISTINA | Address on file | | | | | | | |
| 804368 | MONTANEZ LOPEZ, DANITZA | Address on file | | | | | | | |
| 341172 | MONTANEZ LOPEZ, DANITZA | Address on file | | | | | | | |
| 1726950 | MONTANEZ LOPEZ, DANITZA | Address on file | | | | | | | |
| 341173 | MONTANEZ LOPEZ, EMILY | Address on file | | | | | | | |
| 804369 | MONTANEZ LOPEZ, EMILY | Address on file | | | | | | | |
| 341174 | MONTANEZ LOPEZ, JESUS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4195 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 341175 | MONTANEZ LOPEZ, JOSE F. | Address on file | | | | | | | |
| 1958461 | Montanez Lopez, Jose Francisco | Address on file | | | | | | | |
| 250710 | MONTANEZ LOPEZ, JOSE RAUL | Address on file | | | | | | | |
| 804370 | MONTANEZ LOPEZ, JUAN | Address on file | | | | | | | |
| 1721286 | Montañez López, Juan Carlos | Address on file | | | | | | | |
| 341177 | MONTANEZ LOPEZ, LEXIE | Address on file | | | | | | | |
| 341178 | MONTANEZ LOPEZ, MARITZA | Address on file | | | | | | | |
| 341179 | MONTANEZ LOPEZ, MAYRA | Address on file | | | | | | | |
| 728939 | MONTANEZ LOPEZ, NEYSA N | Address on file | | | | | | | |
| 728939 | MONTANEZ LOPEZ, NEYSA N | Address on file | | | | | | | |
| 341180 | MONTANEZ LOPEZ, NEYSA N. | Address on file | | | | | | | |
| 1918280 | Montanez Lopez, Neysa Nelly | Address on file | | | | | | | |
| 742292 | Montanez Lopez, Ramon | Address on file | | | | | | | |
| 341182 | MONTANEZ LOPEZ, RAMON | Address on file | | | | | | | |
| 341181 | MONTANEZ LOPEZ, RAMON | Address on file | | | | | | | |
| 341183 | MONTANEZ LOPEZ, SHEIDA | Address on file | | | | | | | |
| 1516999 | MONTANEZ LOPEZ, XIOMARA | Address on file | | | | | | | |
| 1516999 | MONTANEZ LOPEZ, XIOMARA | Address on file | | | | | | | |
| 341184 | MONTANEZ LOPEZ, YIRA | Address on file | | | | | | | |
| 804372 | MONTANEZ MALDONADO, ANDRES | Address on file | | | | | | | |
| 341186 | MONTANEZ MALDONADO, EDIANGELI | Address on file | | | | | | | |
| 341187 | MONTANEZ MARCANO, MARIA L | Address on file | | | | | | | |
| 341188 | MONTANEZ MARQUEZ, CRUZ | Address on file | | | | | | | |
| 341189 | MONTANEZ MARQUEZ, GERARDO | Address on file | | | | | | | |
| 341191 | MONTANEZ MARQUEZ, GERARDO | Address on file | | | | | | | |
| 341192 | MONTANEZ MARQUEZ, MARIA V | Address on file | | | | | | | |
| 853737 | MONTAÑEZ MARQUEZ, MARIA V. | Address on file | | | | | | | |
| 341193 | MONTANEZ MARRERO, JOSE B | Address on file | | | | | | | |
| 1842198 | Montanez Marrero, Lilliam | Address on file | | | | | | | |
| 341194 | MONTANEZ MARRERO, LILLIAM | Address on file | | | | | | | |
| 341195 | MONTANEZ MARTE, ELI | Address on file | | | | | | | |
| 341196 | MONTANEZ MARTE, MARIA D | Address on file | | | | | | | |
| 341197 | MONTANEZ MARTIN, JUAN | Address on file | | | | | | | |
| 341198 | MONTANEZ MARTINEZ, ANDRES | Address on file | | | | | | | |
| 341199 | MONTANEZ MARTINEZ, BEDEL | Address on file | | | | | | | |
| 804373 | MONTANEZ MARTINEZ, CARMEN | Address on file | | | | | | | |
| 341200 | MONTANEZ MARTINEZ, CARMEN I | Address on file | | | | | | | |
| 341201 | MONTANEZ MARTINEZ, CARMEN M | Address on file | | | | | | | |
| 341202 | MONTANEZ MARTINEZ, CARMEN S | Address on file | | | | | | | |
| 2017680 | Montanez Martinez, Carmen S | Address on file | | | | | | | |
| 1960102 | Montanez Martinez, Carmen S. | Address on file | | | | | | | |
| 341203 | MONTANEZ MARTINEZ, DIANA | Address on file | | | | | | | |
| 2163443 | Montanez Martinez, Elsa | Address on file | | | | | | | |
| 341204 | MONTANEZ MARTINEZ, JESUS | Address on file | | | | | | | |
| 341205 | MONTANEZ MARTINEZ, LUIS | Address on file | | | | | | | |
| 804374 | MONTANEZ MARTINEZ, MARIA S. | Address on file | | | | | | | |
| 341207 | MONTANEZ MARTINEZ, MARTA | Address on file | | | | | | | |
| 341190 | MONTANEZ MARTINEZ, MAYRA | Address on file | | | | | | | |
| 341208 | MONTANEZ MARTINEZ, MICHAEL | Address on file | | | | | | | |
| 341210 | MONTANEZ MARTINEZ, ROLANDO | Address on file | | | | | | | |
| 341210 | MONTANEZ MARTINEZ, ROLANDO | Address on file | | | | | | | |
| 341211 | MONTANEZ MARTINEZ, SHEINA L. | Address on file | | | | | | | |
| 341212 | MONTANEZ MATIAS, JORGE | Address on file | | | | | | | |
| 341213 | MONTANEZ MATTA, MARTA | Address on file | | | | | | | |
| 804375 | MONTANEZ MATTA, MERCEDES | Address on file | | | | | | | |
| 341214 | MONTANEZ MATTA, MERCEDES | Address on file | | | | | | | |
| 341215 | MONTANEZ MATTA, MINERVA | Address on file | | | | | | | |
| 341216 | MONTANEZ MATTA, MYRNA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 804376 | MONTANEZ MATTA, REBECA | Address on file | | | | | | | |
| 341217 | MONTANEZ MEDINA, DANIEL | Address on file | | | | | | | |
| 341218 | MONTANEZ MEDINA, EDWIN | Address on file | | | | | | | |
| 341219 | MONTANEZ MEDINA, EVELYN | Address on file | | | | | | | |
| 341220 | MONTANEZ MEDINA, JOSE | Address on file | | | | | | | |
| 341221 | MONTANEZ MEDINA, ROSA | Address on file | | | | | | | |
| 1868680 | Montanez Melecco, Doris | Address on file | | | | | | | |
| 341222 | MONTANEZ MELECIO, DORIS | Address on file | | | | | | | |
| 341223 | MONTANEZ MELECIO, EDWIN | Address on file | | | | | | | |
| 341224 | MONTANEZ MELECIO, SUSAN | Address on file | | | | | | | |
| 341225 | MONTANEZ MELENDEZ, JOSE | Address on file | | | | | | | |
| 341226 | MONTANEZ MELENDEZ, JOSUE G | Address on file | | | | | | | |
| 341227 | MONTANEZ MELENDEZ, LUIS | Address on file | | | | | | | |
| 341228 | MONTANEZ MELENDEZ, ROBERTO JAVIER | Address on file | | | | | | | |
| 341229 | MONTANEZ MENDEZ, CARMEN I | Address on file | | | | | | | |
| 341230 | MONTANEZ MENDEZ, ENID Y | Address on file | | | | | | | |
| 804377 | MONTANEZ MENDEZ, ENID Y | Address on file | | | | | | | |
| 341231 | Montanez Mendez, Iris N | Address on file | | | | | | | |
| 341232 | MONTANEZ MENDEZ, JOSE L | Address on file | | | | | | | |
| 341233 | MONTANEZ MENDEZ, LUIS O | Address on file | | | | | | | |
| 341234 | MONTANEZ MERCADO, EDGARDO | Address on file | | | | | | | |
| 341235 | MONTANEZ MERCADO, JUAN | Address on file | | | | | | | |
| 341236 | MONTANEZ MERCADO, MAYRALIZ | Address on file | | | | | | | |
| 341237 | MONTANEZ MERCADO, SONIA | Address on file | | | | | | | |
| 341238 | MONTANEZ MERCED, ZORAIDA | Address on file | | | | | | | |
| 341239 | MONTANEZ MIRANDA, FELIX | Address on file | | | | | | | |
| 341240 | MONTANEZ MIRANDA, FELIX J | Address on file | | | | | | | |
| 341241 | MONTANEZ MIRANDA, GLADYS | Address on file | | | | | | | |
| 341242 | MONTANEZ MIRANDA, VICTOR | Address on file | | | | | | | |
| 341244 | MONTANEZ MOJICA, VICTOR M. | Address on file | | | | | | | |
| 341245 | Montanez Molina, Alex | Address on file | | | | | | | |
| 341246 | MONTANEZ MONFRETH, JONATHAN | Address on file | | | | | | | |
| 341247 | MONTANEZ MONTANEZ, ADA C | Address on file | | | | | | | |
| 341248 | MONTANEZ MONTANEZ, FELICITA | Address on file | | | | | | | |
| 341249 | Montanez Montanez, Luis A | Address on file | | | | | | | |
| 341250 | MONTANEZ MONTANEZ, PRISCILA | Address on file | | | | | | | |
| 341251 | MONTANEZ MONTES, RUBECA M | Address on file | | | | | | | |
| 341252 | MONTANEZ MONTES, VIANETTE | Address on file | | | | | | | |
| 341253 | MONTANEZ MONTES, WILLIAM J | Address on file | | | | | | | |
| 341254 | MONTANEZ MORALES, ANA D. | Address on file | | | | | | | |
| 341255 | MONTANEZ MORALES, ANA DELIA | Address on file | | | | | | | |
| 341256 | MONTANEZ MORALES, EDWIN | Address on file | | | | | | | |
| 341257 | MONTANEZ MORALES, EVELYN | Address on file | | | | | | | |
| 804378 | MONTANEZ MORALES, JOSE E | Address on file | | | | | | | |
| 341258 | MONTANEZ MORALES, LUIS R | Address on file | | | | | | | |
| 341259 | MONTANEZ MORALES, LUZ M | Address on file | | | | | | | |
| 804379 | MONTANEZ MORALES, LUZ M | Address on file | | | | | | | |
| 341260 | MONTANEZ MORALES, MILAGROS | Address on file | | | | | | | |
| 1525902 | Montanez Morales, Modesta | Address on file | | | | | | | |
| 1825369 | Montanez Morales, Radames | Address on file | | | | | | | |
| 1825369 | Montanez Morales, Radames | Address on file | | | | | | | |
| 341261 | MONTANEZ MUNIZ, CARMEN | Address on file | | | | | | | |
| 804380 | MONTANEZ MUNIZ, CARMEN | Address on file | | | | | | | |
| 341262 | MONTANEZ MUNIZ, YARITZA | Address on file | | | | | | | |
| 341263 | MONTANEZ MUNOZ, MARGARITA | Address on file | | | | | | | |
| 341264 | MONTANEZ NAVARRO, CELIA | Address on file | | | | | | | |
| 341265 | MONTANEZ NAVARRO, JAIME | Address on file | | | | | | | |
| 341266 | MONTANEZ NAVARRO, JAIME | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4197 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2153078 | Montanez Navarro, Jose A. | Address on file | | | | | | | |
| 341267 | MONTANEZ NAVARRO, JOSE R. | Address on file | | | | | | | |
| 341268 | MONTANEZ NAVARRO, LUISA | Address on file | | | | | | | |
| 2153470 | Montanez Navarro, Paulino | Address on file | | | | | | | |
| 341269 | MONTANEZ NAZARIO, ANGEL | Address on file | | | | | | | |
| 341270 | MONTANEZ NAZARIO, ANGEL S | Address on file | | | | | | | |
| 341272 | MONTANEZ NEGRON, ISRAEL | Address on file | | | | | | | |
| 341273 | Montanez Negron, Keila L | Address on file | | | | | | | |
| 341274 | MONTANEZ NEGRON, LYDIA LY | Address on file | | | | | | | |
| 341275 | MONTANEZ NICHOLS, MARTHA | Address on file | | | | | | | |
| 341276 | MONTANEZ NIETO, EDWIN | Address on file | | | | | | | |
| 341278 | MONTANEZ NIEVES, ISIS L | Address on file | | | | | | | |
| 341279 | MONTANEZ NIEVES, JOSE | Address on file | | | | | | | |
| 341280 | MONTANEZ NIEVES, KEREM M | Address on file | | | | | | | |
| 341281 | MONTANEZ NIEVES, LESLIE A | Address on file | | | | | | | |
| 341282 | MONTANEZ NIEVES, ROSA | Address on file | | | | | | | |
| 341283 | MONTANEZ NIEVES, VIRGINIA | Address on file | | | | | | | |
| 341284 | Montanez Noel, Andrew | Address on file | | | | | | | |
| 341285 | Montanez Noel, Mayra | Address on file | | | | | | | |
| 341286 | Montanez Noel, Raul | Address on file | | | | | | | |
| 341287 | MONTANEZ NUNEZ, LILIANA | Address on file | | | | | | | |
| 1258843 | MONTANEZ OCASIO, ANGEL | Address on file | | | | | | | |
| 341288 | MONTANEZ OCASIO, ARLING | Address on file | | | | | | | |
| 2018881 | Montanez Ocasio, Jose A | Address on file | | | | | | | |
| 341289 | MONTANEZ OCASIO, JOSE A | Address on file | | | | | | | |
| 341290 | MONTANEZ OCASIO, LUIS ALEXIS | Address on file | | | | | | | |
| 804381 | MONTANEZ OCASIO, MARGARITA | Address on file | | | | | | | |
| 341291 | MONTANEZ OCASIO, MARGARITA | Address on file | | | | | | | |
| 1682409 | Montañez Ocasio, Margarita | Address on file | | | | | | | |
| 341292 | MONTANEZ OCASIO, RAFAEL E | Address on file | | | | | | | |
| 341293 | MONTANEZ OCASIO, VALERIE | Address on file | | | | | | | |
| 341294 | MONTANEZ OCASIO, WILMARY | Address on file | | | | | | | |
| 341295 | Montanez Olmeda, Erika M | Address on file | | | | | | | |
| 1974728 | Montanez Olmeda, Erika Marie | Address on file | | | | | | | |
| 341296 | Montanez Olmeda, Jennifer | Address on file | | | | | | | |
| 804382 | MONTANEZ OQUENDO, JOHAN | Address on file | | | | | | | |
| 341297 | MONTANEZ OQUENDO, JOSE B | Address on file | | | | | | | |
| 341298 | MONTANEZ OQUENDO, JOSE M | Address on file | | | | | | | |
| 341299 | MONTANEZ OQUENDO, MARIA M | Address on file | | | | | | | |
| 1638269 | Montanez Oquendo, María M. | Address on file | | | | | | | |
| 1627366 | Montanez Oquendo, María M. | Address on file | | | | | | | |
| 341300 | MONTANEZ OQUENDO, MIOSOTIS | Address on file | | | | | | | |
| 341301 | MONTANEZ OQUENDO, SERGIO | Address on file | | | | | | | |
| 341302 | MONTANEZ OQUENDO, YOLANDA | Address on file | | | | | | | |
| 341303 | MONTANEZ ORENGO, ALFRED | Address on file | | | | | | | |
| 341305 | MONTANEZ ORTEGA, JESUS M | Address on file | | | | | | | |
| 341306 | MONTANEZ ORTIZ, ADRIAN E | Address on file | | | | | | | |
| 341307 | MONTANEZ ORTIZ, AIDA L | Address on file | | | | | | | |
| 1513836 | Montanez Ortiz, Carmen | Address on file | | | | | | | |
| 341308 | MONTANEZ ORTIZ, CARMEN R | Address on file | | | | | | | |
| 341309 | MONTANEZ ORTIZ, ERNESTO | Address on file | | | | | | | |
| 341310 | MONTANEZ ORTIZ, FELIX | Address on file | | | | | | | |
| 341311 | MONTANEZ ORTIZ, GLADYS M | Address on file | | | | | | | |
| 804384 | MONTANEZ ORTIZ, GLADYS M | Address on file | | | | | | | |
| 341312 | MONTANEZ ORTIZ, HÉCTOR | Address on file | | | | | | | |
| 1420657 | MONTAÑEZ ORTIZ, HÉCTOR | RUBÉN GUZMÁN TORRES | URB. JOSÉ DELGADO U-8 AVE. TROCHE | | | CAGUAS | PR | 00725 | |
| 341313 | MONTANEZ ORTIZ, IRIS | Address on file | | | | | | | |
| 804385 | MONTANEZ ORTIZ, JOEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2098116 | Montanez Ortiz, Jorge L | Address on file | | | | | | | |
| 2077739 | Montanez Ortiz, Jorge L. | Address on file | | | | | | | |
| 341314 | Montanez Ortiz, Jorge L. | Address on file | | | | | | | |
| 341315 | Montanez Ortiz, Jose M | Address on file | | | | | | | |
| 341316 | MONTANEZ ORTIZ, LUIS | Address on file | | | | | | | |
| 1599023 | Montanez Ortiz, Luis David | Address on file | | | | | | | |
| 341317 | MONTANEZ ORTIZ, LYDIA E | Address on file | | | | | | | |
| 804386 | MONTANEZ ORTIZ, LYDIA E | Address on file | | | | | | | |
| 341318 | MONTANEZ ORTIZ, MARIA | Address on file | | | | | | | |
| 1804569 | Montanez Ortiz, Maria | Address on file | | | | | | | |
| 341319 | MONTANEZ ORTIZ, MARIA V | Address on file | | | | | | | |
| 2157748 | Montanez Ortiz, Perfecto | Address on file | | | | | | | |
| 341320 | MONTANEZ ORTIZ, RAMON | Address on file | | | | | | | |
| 341321 | MONTANEZ ORTIZ, RAMON | Address on file | | | | | | | |
| 804387 | MONTANEZ ORTIZ, RAMON | Address on file | | | | | | | |
| 341322 | MONTANEZ OSORIO, ALEXIS | Address on file | | | | | | | |
| 341323 | MONTANEZ OSORIO, MIGUELINA | Address on file | | | | | | | |
| 341325 | MONTANEZ PADILLA, ATMAYDA | Address on file | | | | | | | |
| 341324 | MONTANEZ PADILLA, ATMAYDA | Address on file | | | | | | | |
| 1942090 | Montanez Padilla, Datmarys | Address on file | | | | | | | |
| 341327 | MONTANEZ PADILLA, DATMARYS | Address on file | | | | | | | |
| 1942090 | Montanez Padilla, Datmarys | Address on file | | | | | | | |
| 341326 | MONTANEZ PADILLA, DATMARYS | Address on file | | | | | | | |
| 341328 | MONTANEZ PADILLA, JAIME L | Address on file | | | | | | | |
| 341329 | Montanez Padilla, Luis E | Address on file | | | | | | | |
| 341331 | MONTANEZ PADILLA, LUNUEL | Address on file | | | | | | | |
| 341332 | MONTANEZ PADILLA, LUNUEL | Address on file | | | | | | | |
| 341333 | MONTANEZ PADILLA, MANUEL A | Address on file | | | | | | | |
| 804388 | MONTANEZ PAGAN, DIANA | Address on file | | | | | | | |
| 341334 | MONTANEZ PAGAN, DIANA | Address on file | | | | | | | |
| 341335 | MONTANEZ PAGAN, EDGARD | Address on file | | | | | | | |
| 341336 | MONTANEZ PAGAN, JESSICA | Address on file | | | | | | | |
| 1466990 | MONTANEZ PARRILLA, YOLANDA | Address on file | | | | | | | |
| 2055315 | Montanez Parrilla, Yolanda | Address on file | | | | | | | |
| 341337 | MONTANEZ PEDRAZA, NEREIDA | Address on file | | | | | | | |
| 341338 | Montanez Perez, Eduardo | Address on file | | | | | | | |
| 341339 | MONTANEZ PEREZ, EDUARDO | Address on file | | | | | | | |
| 341340 | MONTANEZ PEREZ, GUSTAVO | Address on file | | | | | | | |
| 341341 | MONTANEZ PEREZ, JEREMY | Address on file | | | | | | | |
| 341342 | MONTANEZ PEREZ, JESSIE | Address on file | | | | | | | |
| 341343 | MONTANEZ PEREZ, MARIA C | Address on file | | | | | | | |
| 341344 | MONTANEZ PEREZ, MARIA E | Address on file | | | | | | | |
| 341345 | MONTANEZ PEREZ, MAYRA | Address on file | | | | | | | |
| 341346 | MONTANEZ PEREZ, ROSEMARY | Address on file | | | | | | | |
| 341347 | MONTANEZ PETERSON, ANGELA O | Address on file | | | | | | | |
| 341348 | MONTANEZ PETERSON, OLGA A. | Address on file | | | | | | | |
| 341349 | MONTANEZ PINEIRO, CARMEN S. | Address on file | | | | | | | |
| 341350 | MONTANEZ PINTOR, LIDIA | Address on file | | | | | | | |
| 341351 | MONTANEZ PLUMBING & ELECTRICAL SUPPLIES | 22 CALLE TETUAN | | | | GUAYAMA | PR | 00784 | |
| 341352 | MONTANEZ PLUMBING & ELECTRICAL SUPPLIES | 606 AVE BARBOSA | | | | SAN JUAN | PR | 00918 | |
| 341353 | MONTANEZ PORTALATIN, JOSE | Address on file | | | | | | | |
| 341354 | MONTANEZ PORTALATIN, JOSE | Address on file | | | | | | | |
| 804389 | MONTANEZ PORTALATIN, VIVIANA | Address on file | | | | | | | |
| 341355 | MONTANEZ PRINCIPE, FRANCISCO | Address on file | | | | | | | |
| 341356 | MONTANEZ PRINCIPE, LILLIAM | Address on file | | | | | | | |
| 341357 | MONTANEZ PROSPERE, GRETEL | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 341358 | MONTANEZ QUINONES, AILEEN | Address on file | | | | | | | |
| 804390 | MONTANEZ QUINONES, AILEEN | Address on file | | | | | | | |
| 1733812 | Montanez Quinones, Aileen | Address on file | | | | | | | |
| 341359 | MONTANEZ QUINONES, LOREN | Address on file | | | | | | | |
| 341360 | MONTANEZ QUINONES, MERCEDES | Address on file | | | | | | | |
| 341361 | MONTANEZ QUINONES, VLADIMIR | Address on file | | | | | | | |
| 341362 | MONTANEZ QUINONES, YOLANDA | Address on file | | | | | | | |
| 341363 | MONTANEZ QUINONEZ, GLORIA | Address on file | | | | | | | |
| 1764244 | MONTANEZ RAMOS , JOSE A | Address on file | | | | | | | |
| 341364 | MONTANEZ RAMOS, ALEXANDRA | Address on file | | | | | | | |
| 341365 | MONTANEZ RAMOS, ALISHUA | Address on file | | | | | | | |
| 341366 | Montanez Ramos, Esaul | Address on file | | | | | | | |
| 2187021 | Montanez Ramos, Jeannette | Address on file | | | | | | | |
| 341367 | MONTANEZ RAMOS, JOSE | Address on file | | | | | | | |
| 341277 | Montanez Ramos, Jose A | Address on file | | | | | | | |
| 341330 | Montanez Ramos, Jose Luis | Address on file | | | | | | | |
| 341368 | MONTANEZ RAMOS, MARIA | Address on file | | | | | | | |
| 341369 | MONTANEZ RAMOS, NANCY | Address on file | | | | | | | |
| 341370 | MONTANEZ RAMOS, NANCY | Address on file | | | | | | | |
| 1420658 | MONTANEZ RAMOS, NANCY | Address on file | | | | | | | |
| 341371 | MONTANEZ RAMOS, NICOLAS | Address on file | | | | | | | |
| 341372 | MONTANEZ RAMOS, RAUL | Address on file | | | | | | | |
| 341373 | MONTANEZ REYES, ANGEL L | Address on file | | | | | | | |
| 2134624 | Montanez Reyes, Antonia | Address on file | | | | | | | |
| 341374 | MONTANEZ REYES, CARMEN L | Address on file | | | | | | | |
| 341375 | MONTAÑEZ REYES, CARMEN L. | Address on file | | | | | | | |
| 341376 | MONTANEZ REYES, HECTOR M | Address on file | | | | | | | |
| 2148214 | Montanez Reyes, Juan | Address on file | | | | | | | |
| 341377 | MONTANEZ RIOS, ANGEL | Address on file | | | | | | | |
| 341378 | MONTANEZ RIOS, JEANETTE | Address on file | | | | | | | |
| 1595165 | Montanez Rios, Jeanette | Address on file | | | | | | | |
| 341379 | MONTANEZ RIOS, JOHANNA | Address on file | | | | | | | |
| 341380 | MONTANEZ RIOS, JOSE | Address on file | | | | | | | |
| 341381 | MONTANEZ RIOS, OLGA I. | Address on file | | | | | | | |
| 341382 | MONTANEZ RIOS, RAMON | Address on file | | | | | | | |
| 341384 | MONTANEZ RIOS, YOMARIS | Address on file | | | | | | | |
| 341383 | MONTANEZ RIOS, YOMARIS | Address on file | | | | | | | |
| 341385 | MONTANEZ RIOS, YOMARIS | Address on file | | | | | | | |
| 341386 | MONTANEZ RIVERA, ARELYS | Address on file | | | | | | | |
| 1768793 | Montañez Rivera, Arelys | Address on file | | | | | | | |
| 1768793 | Montañez Rivera, Arelys | Address on file | | | | | | | |
| 341387 | MONTANEZ RIVERA, BEATRIZ S. | Address on file | | | | | | | |
| 341388 | MONTANEZ RIVERA, CARLOS | Address on file | | | | | | | |
| 341389 | MONTANEZ RIVERA, CARMEN | Address on file | | | | | | | |
| 804391 | MONTANEZ RIVERA, CARMEN | Address on file | | | | | | | |
| 804392 | MONTANEZ RIVERA, CARMEN | Address on file | | | | | | | |
| 341390 | MONTANEZ RIVERA, CARMEN L | Address on file | | | | | | | |
| 341391 | MONTANEZ RIVERA, CRISTIAN | Address on file | | | | | | | |
| 341392 | MONTANEZ RIVERA, DORA L | Address on file | | | | | | | |
| 1868283 | Montanez Rivera, Dora Luz | Address on file | | | | | | | |
| 341393 | MONTANEZ RIVERA, ENRIQUE | Address on file | | | | | | | |
| 2159556 | Montanez Rivera, Eugenio | Address on file | | | | | | | |
| 1545069 | Montanez Rivera, Iris V. | Address on file | | | | | | | |
| 341394 | MONTANEZ RIVERA, IRIS V. | Address on file | | | | | | | |
| 853738 | MONTAÑEZ RIVERA, IRIS V. | Address on file | | | | | | | |
| 341395 | MONTANEZ RIVERA, IVAN | Address on file | | | | | | | |
| 341396 | MONTANEZ RIVERA, IVAN | Address on file | | | | | | | |
| 341397 | MONTANEZ RIVERA, JAVIER | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 341398 | MONTANEZ RIVERA, JOSE | Address on file | | | | | | | |
| 341399 | MONTANEZ RIVERA, JOSE | Address on file | | | | | | | |
| 341400 | Montanez Rivera, Juan J | Address on file | | | | | | | |
| 341401 | MONTANEZ RIVERA, KAREEN | Address on file | | | | | | | |
| 341402 | MONTANEZ RIVERA, LIMARIS E | Address on file | | | | | | | |
| 341403 | MONTANEZ RIVERA, LOURDES | Address on file | | | | | | | |
| 341404 | Montanez Rivera, Luis A | Address on file | | | | | | | |
| 341405 | Montanez Rivera, Luis O | Address on file | | | | | | | |
| 341406 | MONTANEZ RIVERA, LYDIETTE | Address on file | | | | | | | |
| 341407 | MONTANEZ RIVERA, MARGARITA | Address on file | | | | | | | |
| 341408 | MONTANEZ RIVERA, MARIA D | Address on file | | | | | | | |
| 341410 | MONTANEZ RIVERA, MARIA DEL C | Address on file | | | | | | | |
| 1889607 | Montanez Rivera, Maria del C. | Address on file | | | | | | | |
| 341411 | MONTANEZ RIVERA, MARILYN | Address on file | | | | | | | |
| 341412 | MONTANEZ RIVERA, MARISOL | Address on file | | | | | | | |
| 341413 | MONTANEZ RIVERA, MARLY ANN | Address on file | | | | | | | |
| 341414 | MONTANEZ RIVERA, MILDRED | Address on file | | | | | | | |
| 804394 | MONTANEZ RIVERA, NITZA | Address on file | | | | | | | |
| 341415 | MONTANEZ RIVERA, NITZA | Address on file | | | | | | | |
| 341416 | MONTANEZ RIVERA, NOEMI | Address on file | | | | | | | |
| 341417 | MONTANEZ RIVERA, NORIS | Address on file | | | | | | | |
| 2069382 | MONTANEZ RIVERA, NORIS | Address on file | | | | | | | |
| 341419 | MONTANEZ RIVERA, PEDRO | Address on file | | | | | | | |
| 341421 | MONTANEZ RIVERA, RAMONITA | Address on file | | | | | | | |
| 341422 | MONTANEZ RIVERA, REINA I | Address on file | | | | | | | |
| 1733472 | Montanez Rivera, Reina Ivelisse | Address on file | | | | | | | |
| 341423 | MONTANEZ RIVERA, SAMUEL | Address on file | | | | | | | |
| 341424 | MONTANEZ RIVERA, SOMARA | Address on file | | | | | | | |
| 341418 | MONTANEZ RIVERO, PEDRO | Address on file | | | | | | | |
| 341418 | MONTANEZ RIVERO, PEDRO | Address on file | | | | | | | |
| 341425 | MONTANEZ ROBLES, JOSE | Address on file | | | | | | | |
| 341426 | MONTANEZ RODRIGUEZ, ADA R | Address on file | | | | | | | |
| 341427 | MONTANEZ RODRIGUEZ, AIDA | Address on file | | | | | | | |
| 1780322 | Montanez Rodriguez, Aida | Address on file | | | | | | | |
| 804395 | MONTANEZ RODRIGUEZ, AIDA | Address on file | | | | | | | |
| 341428 | MONTANEZ RODRIGUEZ, ANDREA | Address on file | | | | | | | |
| 804396 | MONTANEZ RODRIGUEZ, ANNETTE | Address on file | | | | | | | |
| 341429 | MONTANEZ RODRIGUEZ, ANNETTE | Address on file | | | | | | | |
| 341430 | MONTANEZ RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 341431 | MONTANEZ RODRIGUEZ, CARMEN S | Address on file | | | | | | | |
| 341432 | MONTANEZ RODRIGUEZ, CHAYANNE M | Address on file | | | | | | | |
| 341433 | MONTANEZ RODRIGUEZ, DAMARIS | Address on file | | | | | | | |
| 2059249 | Montanez Rodriguez, Damarys | Address on file | | | | | | | |
| 804397 | MONTANEZ RODRIGUEZ, DAVID | Address on file | | | | | | | |
| 341434 | Montanez Rodriguez, Edward | Address on file | | | | | | | |
| 1477038 | MONTANEZ RODRIGUEZ, EDWARD | Address on file | | | | | | | |
| 341436 | MONTANEZ RODRIGUEZ, GERALDO | Address on file | | | | | | | |
| 341437 | MONTANEZ RODRIGUEZ, GLORIA | Address on file | | | | | | | |
| 341438 | MONTANEZ RODRIGUEZ, HAYDE | Address on file | | | | | | | |
| 2099457 | Montanez Rodriguez, Haydee | Address on file | | | | | | | |
| 341440 | MONTANEZ RODRIGUEZ, JAIME | Address on file | | | | | | | |
| 341441 | MONTANEZ RODRIGUEZ, JAVIER | Address on file | | | | | | | |
| 341442 | MONTANEZ RODRIGUEZ, JENNIFER D | Address on file | | | | | | | |
| 804399 | MONTANEZ RODRIGUEZ, JENNYFER D | Address on file | | | | | | | |
| 341443 | MONTANEZ RODRIGUEZ, MARGARITA | Address on file | | | | | | | |
| 341444 | MONTANEZ RODRIGUEZ, MARIA A | Address on file | | | | | | | |
| 341445 | MONTANEZ RODRIGUEZ, MARIA M | Address on file | | | | | | | |
| 804400 | MONTANEZ RODRIGUEZ, MIGDALIA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 341446 | MONTANEZ RODRIGUEZ, NAIZA | Address on file | | | | | | | |
| 341447 | Montanez Rodriguez, Naiza R | Address on file | | | | | | | |
| 341448 | MONTANEZ RODRIGUEZ, RAMON | Address on file | | | | | | | |
| 341449 | MONTANEZ RODRIGUEZ, ROBERTO | Address on file | | | | | | | |
| 341450 | MONTANEZ RODRIGUEZ, ROGELIO | Address on file | | | | | | | |
| 341451 | MONTANEZ RODRIGUEZ, ROSA E | Address on file | | | | | | | |
| 341452 | MONTANEZ RODRIGUEZ, RUBEN | Address on file | | | | | | | |
| 341453 | MONTANEZ RODRIGUEZ, SHARON | Address on file | | | | | | | |
| 853739 | MONTAÑEZ RODRIGUEZ, SHARON | Address on file | | | | | | | |
| 341454 | Montanez Rodriguez, Virgen M. | Address on file | | | | | | | |
| 341455 | MONTANEZ RODRIGUEZ, WANDA | Address on file | | | | | | | |
| 341456 | MONTANEZ RODRIGUEZ, WILLIAM | Address on file | | | | | | | |
| 341457 | MONTANEZ RODRIGUEZ, YARELIE A | Address on file | | | | | | | |
| 341458 | MONTANEZ RODRIQUEZ, LUIS | Address on file | | | | | | | |
| 341459 | MONTANEZ ROLDAN, RAFAEL | Address on file | | | | | | | |
| 341460 | MONTANEZ ROLON, CELINET | Address on file | | | | | | | |
| 341461 | MONTANEZ ROMAN, EVELYN | Address on file | | | | | | | |
| 341462 | MONTANEZ ROMAN, EVELYN | Address on file | | | | | | | |
| 2160238 | Montanez Roman, Felix | Address on file | | | | | | | |
| 804401 | MONTANEZ ROMAN, MONICA | Address on file | | | | | | | |
| 341463 | Montanez Roman, Ricardo | Address on file | | | | | | | |
| 341464 | MONTANEZ ROMAN, ROLANDO | Address on file | | | | | | | |
| 341465 | MONTANEZ ROSA, CARMEN | Address on file | | | | | | | |
| 341466 | MONTANEZ ROSA, CARMEN I | Address on file | | | | | | | |
| 341467 | MONTANEZ ROSA, DINORAH | Address on file | | | | | | | |
| 341468 | MONTANEZ ROSA, FELIX | Address on file | | | | | | | |
| 1420659 | MONTAÑEZ ROSA, IVETTE Y OTROS | MELBA DEL C. RAMOS APONTE | APARTADO 945 | | | SAN LORENZO | PR | 00754 | |
| 2094988 | MONTAÑEZ ROSA, IVETTE Y OTROS | Address on file | | | | | | | |
| 2094988 | MONTAÑEZ ROSA, IVETTE Y OTROS | Address on file | | | | | | | |
| 341470 | MONTANEZ ROSA, NELSON | Address on file | | | | | | | |
| 341471 | MONTANEZ ROSA, SILVANA | Address on file | | | | | | | |
| 804402 | MONTANEZ ROSA, SILVANA | Address on file | | | | | | | |
| 341472 | MONTANEZ ROSADO, ELBA I | Address on file | | | | | | | |
| 341473 | MONTANEZ ROSADO, IRVIN | Address on file | | | | | | | |
| 341474 | MONTANEZ ROSADO, JAVIER | Address on file | | | | | | | |
| 341475 | MONTANEZ ROSADO, LAURA | Address on file | | | | | | | |
| 341476 | MONTANEZ ROSADO, TOMAS | Address on file | | | | | | | |
| 341477 | MONTANEZ ROSARIO, BENEDICTA | Address on file | | | | | | | |
| 341478 | MONTANEZ ROSARIO, ELI | Address on file | | | | | | | |
| 341479 | MONTANEZ ROSARIO, ELI T. | Address on file | | | | | | | |
| 341480 | MONTANEZ ROSARIO, ELI T. | Address on file | | | | | | | |
| 341481 | MONTANEZ ROSARIO, MARIADELA | Address on file | | | | | | | |
| 1593465 | Montañez Rosario, Mariadela | Address on file | | | | | | | |
| 341482 | MONTANEZ ROSARIO, NELSON | Address on file | | | | | | | |
| 341483 | MONTANEZ ROSARIO, WILNELIA | Address on file | | | | | | | |
| 341484 | MONTANEZ ROTGER, MC TEDDY | Address on file | | | | | | | |
| 341485 | MONTANEZ RUIZ, ALEXIS | Address on file | | | | | | | |
| 341486 | MONTANEZ RUIZ, ARISTIDES | Address on file | | | | | | | |
| 341487 | MONTANEZ RUIZ, CARLOS | Address on file | | | | | | | |
| 341488 | MONTANEZ RUIZ, GLENDA | Address on file | | | | | | | |
| 341489 | MONTANEZ RUIZ, GLORINET | Address on file | | | | | | | |
| 341490 | MONTANEZ RUIZ, HECTOR J. | Address on file | | | | | | | |
| 341491 | MONTANEZ SAAVINO, HERIBERTA | Address on file | | | | | | | |
| 341492 | MONTANEZ SAINZ, FREDERICK | Address on file | | | | | | | |
| 341493 | MONTANEZ SAN MIGUEL, IGNACIO | Address on file | | | | | | | |
| 341494 | MONTANEZ SANCHEZ, DIEGO | Address on file | | | | | | | |
| 341495 | MONTANEZ SANCHEZ, ENRIQUE | Address on file | | | | | | | |
| 804403 | MONTANEZ SANCHEZ, JOSSAHIRA M | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 341439 | MONTANEZ SANCHEZ, LUIS | Address on file | | | | | | | |
| 341496 | MONTANEZ SANCHEZ, LUIS A. | Address on file | | | | | | | |
| 853740 | MONTAÑEZ SANCHEZ, LUIS A. | Address on file | | | | | | | |
| 341497 | MONTANEZ SANCHEZ, MARIBETH | Address on file | | | | | | | |
| 341498 | MONTANEZ SANCHEZ, MEXAYRA | Address on file | | | | | | | |
| 341499 | MONTANEZ SANCHEZ, NELLY | Address on file | | | | | | | |
| 2157741 | Montanez Sanchez, Orlando | Address on file | | | | | | | |
| 341500 | MONTANEZ SANCHEZ, ZAIDA | Address on file | | | | | | | |
| 341501 | MONTANEZ SANTANA, EDWIN | Address on file | | | | | | | |
| 341502 | MONTANEZ SANTANA, FERDINAN | Address on file | | | | | | | |
| 804404 | MONTANEZ SANTANA, JANITZA | Address on file | | | | | | | |
| 341503 | MONTANEZ SANTANA, JANITZA | Address on file | | | | | | | |
| 1781199 | MONTANEZ SANTANA, KARLY A. | Address on file | | | | | | | |
| 804405 | MONTANEZ SANTANA, SYLMA | Address on file | | | | | | | |
| 341505 | MONTANEZ SANTANA, WILFREDO | Address on file | | | | | | | |
| 341506 | MONTANEZ SANTIAGO, ADRIEL T | Address on file | | | | | | | |
| 341507 | MONTANEZ SANTIAGO, CELESTINO | Address on file | | | | | | | |
| 341508 | MONTANEZ SANTIAGO, HUGO | Address on file | | | | | | | |
| 341509 | Montanez Santiago, Miguel A | Address on file | | | | | | | |
| 341510 | MONTANEZ SANTIAGO, ORLANDO | Address on file | | | | | | | |
| 341511 | MONTANEZ SANTIAGO, WANDA | Address on file | | | | | | | |
| 341512 | MONTANEZ SANTIAGO, XIOMARA | Address on file | | | | | | | |
| 804406 | MONTANEZ SANTOS, CARMEN | Address on file | | | | | | | |
| 341513 | MONTANEZ SANTOS, EDWIN | Address on file | | | | | | | |
| 2047240 | MONTANEZ SANTOS, EDWIN | Address on file | | | | | | | |
| 341514 | MONTANEZ SANTOS, GLADYMIR | Address on file | | | | | | | |
| 341515 | MONTANEZ SANTOS, HUGO | Address on file | | | | | | | |
| 1831892 | Montanez Santos, Ignacia | Address on file | | | | | | | |
| 341516 | MONTANEZ SANTOS, IGNACIA | Address on file | | | | | | | |
| 804407 | MONTANEZ SANTOS, JEANCARLOS | Address on file | | | | | | | |
| 804408 | MONTANEZ SANTOS, MARILYN | Address on file | | | | | | | |
| 341517 | MONTANEZ SANTOS, MARILYN | Address on file | | | | | | | |
| 2054208 | Montanez Santos, Marilyn I. | Address on file | | | | | | | |
| 341518 | MONTANEZ SANTOS, RADAMES | Address on file | | | | | | | |
| 341519 | MONTANEZ SANTOS, SHARON | Address on file | | | | | | | |
| 341520 | MONTANEZ SANTOS, SHELYMAR | Address on file | | | | | | | |
| 341521 | Montanez Serrano, Hector | Address on file | | | | | | | |
| 341522 | MONTANEZ SERRANO, JOSE L. | Address on file | | | | | | | |
| 341523 | MONTANEZ SERRANO, JUANITA | Address on file | | | | | | | |
| 341524 | MONTANEZ SERRANO, MYRIAM | Address on file | | | | | | | |
| 341525 | MONTANEZ SKERETT, ZORAIDA | Address on file | | | | | | | |
| 341527 | MONTANEZ SOLIS, MADERLYN | Address on file | | | | | | | |
| 341528 | MONTANEZ SOTO, CARMELO J. | Address on file | | | | | | | |
| 341529 | MONTANEZ SOTO, HECTOR | Address on file | | | | | | | |
| 804409 | MONTANEZ SUAREZ, JUDITH | Address on file | | | | | | | |
| 341530 | MONTANEZ SUAREZ, JUDITH | Address on file | | | | | | | |
| 1889831 | Montanez Suarez, Paulina | Address on file | | | | | | | |
| 341531 | MONTANEZ SULIVERES, NORMA | Address on file | | | | | | | |
| 341532 | MONTANEZ SUPER ESSO | PO BOX 1295 SUITE333 | | | | SAN LORENZO | PR | 00754 | |
| 341533 | MONTANEZ TIRADO, MARIGLORIA | Address on file | | | | | | | |
| 341534 | MONTANEZ TIRADO, SHARON G. | Address on file | | | | | | | |
| 341535 | MONTANEZ TORRES, ALEX | Address on file | | | | | | | |
| 341536 | MONTANEZ TORRES, EFRAIN | Address on file | | | | | | | |
| 341537 | MONTANEZ TORRES, FABRI | Address on file | | | | | | | |
| 341538 | Montanez Torres, Gil A | Address on file | | | | | | | |
| 341539 | MONTANEZ TORRES, MILAGROS | Address on file | | | | | | | |
| 341540 | MONTANEZ TORRES, MYRIAM J | Address on file | | | | | | | |
| 341541 | MONTANEZ TORRES, RAYMOND | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4203 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 341542 | MONTANEZ TORRES, RICARDO | Address on file | | | | | | | |
| 341543 | MONTANEZ TORRES, RICARDO | Address on file | | | | | | | |
| 341544 | MONTANEZ TORRES, TOMAS | Address on file | | | | | | | |
| 341545 | MONTANEZ TRANSPORT INC | PO BOX 2500 SUITE 244 | | | | TOA BAJA | PR | 00951 | |
| 341546 | MONTANEZ TRINIDAD, RAQUEL I | Address on file | | | | | | | |
| 341547 | Montanez Vargas, Andy | Address on file | | | | | | | |
| 341548 | MONTANEZ VARGAS, JORGE | Address on file | | | | | | | |
| 341549 | MONTANEZ VARGAS, NOEMI | Address on file | | | | | | | |
| 341550 | MONTANEZ VAZQUE, AMARYLIS | Address on file | | | | | | | |
| 341551 | Montanez Vazquez, Alma | Address on file | | | | | | | |
| 341552 | MONTANEZ VAZQUEZ, ALMA | Address on file | | | | | | | |
| 341553 | MONTANEZ VAZQUEZ, CARLOS | Address on file | | | | | | | |
| 341554 | MONTANEZ VAZQUEZ, DIANNA | Address on file | | | | | | | |
| 341555 | MONTANEZ VAZQUEZ, JAVIER | Address on file | | | | | | | |
| 341556 | MONTANEZ VAZQUEZ, MARCOS | Address on file | | | | | | | |
| 341557 | MONTANEZ VAZQUEZ, NANCY | Address on file | | | | | | | |
| 341558 | MONTANEZ VAZQUEZ, OHANDA L | Address on file | | | | | | | |
| 341559 | MONTANEZ VAZQUEZ, PEDRO | Address on file | | | | | | | |
| 341560 | MONTANEZ VEGA, CARLOS | Address on file | | | | | | | |
| 341561 | MONTANEZ VEGA, CARMELO | Address on file | | | | | | | |
| 341562 | MONTANEZ VEGA, FLOR | Address on file | | | | | | | |
| 341563 | MONTANEZ VEGA, NILDA | Address on file | | | | | | | |
| 341564 | MONTANEZ VEGA, ROBERTO | Address on file | | | | | | | |
| 341565 | MONTANEZ VEGA, ROBERTO | Address on file | | | | | | | |
| 341566 | MONTANEZ VELAZQUEZ, BRENDA L | Address on file | | | | | | | |
| 341567 | MONTANEZ VELAZQUEZ, MARIA | Address on file | | | | | | | |
| 341568 | MONTANEZ VELEZ, MARIOLY | Address on file | | | | | | | |
| 341569 | MONTANEZ VERDON, ISAAC | Address on file | | | | | | | |
| 341570 | MONTANEZ VIROLA, EMMANUEL | Address on file | | | | | | | |
| 341571 | MONTAÑEZ, ALEJANDRO | Address on file | | | | | | | |
| 2230958 | Montañez, Angel L. | Address on file | | | | | | | |
| 1515434 | Montanez, Carlos | Address on file | | | | | | | |
| 341572 | MONTANEZ, CARLOS G. | Address on file | | | | | | | |
| 2133195 | Montanez, Carmen Albert | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2031124 | Montanez, Carmen I. | Address on file | | | | | | | |
| 341573 | MONTANEZ, CONFESOR | Address on file | | | | | | | |
| 2089798 | Montanez, Daniel De Jesus | Address on file | | | | | | | |
| 341574 | MONTANEZ, DIANA | Address on file | | | | | | | |
| 341575 | MONTANEZ, ESTEFANIA | Address on file | | | | | | | |
| 341576 | MONTANEZ, IRIS V | Address on file | | | | | | | |
| 341577 | MONTANEZ, JOSELITO | Address on file | | | | | | | |
| 341578 | MONTANEZ, LIZBETH | Address on file | | | | | | | |
| 341579 | MONTANEZ, LUIS | Address on file | | | | | | | |
| 2180163 | Montanez, Luis G. | Santa Paula | V-20 Juan Ramos | | | Guaynabo | PR | 00969 | |
| 341580 | MONTANEZ, LYDIA | Address on file | | | | | | | |
| 341581 | MONTANEZ, MANUEL | Address on file | | | | | | | |
| 341582 | MONTANEZ, MARGARITA | Address on file | | | | | | | |
| 1497026 | Montanez, Marilyn | Address on file | | | | | | | |
| 1687544 | Montañez, Minerva Rivera | Address on file | | | | | | | |
| 804410 | MONTANEZ, VERONICA | Address on file | | | | | | | |
| 2205768 | Montañez, Vicenta | Address on file | | | | | | | |
| 341583 | MONTANEZ, VICTOR | Address on file | | | | | | | |
| 341585 | MONTANEZ,LUIS G. | Address on file | | | | | | | |
| 1972045 | Montanez-Andino, Isidra | Address on file | | | | | | | |
| 341586 | MONTANILE PERROTA MD, EGIDIO | Address on file | | | | | | | |
| 341587 | MONTANO AUTO SALES | PO BOX 1627 | | | | RIO GRANDE | PR | 00745 | |
| 341588 | MONTANO CONCEPCION WALTER | Address on file | | | | | | | |
| 341589 | MONTANO CRUZ, WANDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4204 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420660 | MONTAÑO CURIEL, WALTER | LEMUEL VELILLA REYES | URB. AGUSTÍN STAHL A-10 CARR. 174 | | | BAYAMÓN | PR | 00956 | |
| 341590 | MONTANO DE LA CRUZ, CESAR | Address on file | | | | | | | |
| 341591 | MONTANO DIAZ, RAFAEL | Address on file | | | | | | | |
| 341593 | MONTANO DIAZ, WILFRED | Address on file | | | | | | | |
| 341592 | MONTANO DIAZ, WILFRED | Address on file | | | | | | | |
| 341594 | MONTANO DIAZ, WILFREDO | Address on file | | | | | | | |
| 341595 | MONTANO DIAZ, WILFREDO | Address on file | | | | | | | |
| 341597 | MONTANO DOMENECH, YOLYANN | Address on file | | | | | | | |
| 804411 | MONTANO DOMENECH, YOLYANN M. | Address on file | | | | | | | |
| 804412 | MONTANO ESCOBAR, ZAIDA | Address on file | | | | | | | |
| 341598 | MONTANO ESCOBAR, ZAIDA E | Address on file | | | | | | | |
| 341599 | MONTANO GARCIA, REY FRANCISCO | Address on file | | | | | | | |
| 1570437 | Montano Gomez , Orlando J | Address on file | | | | | | | |
| 341600 | MONTANO GOMEZ, ALMA I | Address on file | | | | | | | |
| 341601 | MONTANO GONZALEZ, RAFAEL | Address on file | | | | | | | |
| 341602 | MONTANO GONZALEZ, SHERYMAR | Address on file | | | | | | | |
| 1726833 | MONTANO LEBRON, DEBORAH E | Address on file | | | | | | | |
| 341603 | MONTANO LEBRON, DEBORAH E | Address on file | | | | | | | |
| 341604 | Montano Maldonado, Angel F | Address on file | | | | | | | |
| 341605 | MONTANO MERCADO, YAHAIRA L | Address on file | | | | | | | |
| 341606 | MONTANO MORALES, NASHBLY | Address on file | | | | | | | |
| 341607 | MONTANO ORTIZ, MARITZA | Address on file | | | | | | | |
| 341608 | Montano Ortiz, Maritza A | Address on file | | | | | | | |
| 341609 | MONTANO PEREZ, CELIDA | Address on file | | | | | | | |
| 804413 | MONTANO PEREZ, CELIDA | Address on file | | | | | | | |
| 341610 | MONTANO PEREZ, CELIDA | Address on file | | | | | | | |
| 341611 | MONTANO QUINONES, DELIA E | Address on file | | | | | | | |
| 2157652 | Montano Quinones, Wigberto | Address on file | | | | | | | |
| 341612 | Montano Quinones, Wigberto | Address on file | | | | | | | |
| 1258844 | MONTANO QUINONES, WIGBERTO | Address on file | | | | | | | |
| 341613 | MONTANO RIVERA MD, LOURDES | Address on file | | | | | | | |
| 341614 | MONTANO RIVERA, CHARIMAR | Address on file | | | | | | | |
| 341615 | MONTANO RODRIGUEZ, CARLOS R | Address on file | | | | | | | |
| 341616 | MONTANO RODRIGUEZ, RUBEN | Address on file | | | | | | | |
| 341617 | MONTANO TORRES, BRENDA S | Address on file | | | | | | | |
| 804414 | MONTANO TORRES, BRENDA S. | Address on file | | | | | | | |
| 1847506 | Montano Torres, Judith | Address on file | | | | | | | |
| 341618 | MONTANO TORRES, VIVIAN I | Address on file | | | | | | | |
| 341619 | MONTANO TORRES, WALYMAR | Address on file | | | | | | | |
| 341620 | MONTANO VELAZQUEZ, LUIS | Address on file | | | | | | | |
| 341621 | MONTANO VERA, ARELIS M | Address on file | | | | | | | |
| 341622 | MONTANO VERA, FERNANDO | Address on file | | | | | | | |
| 341623 | MONTANO VIDAL, EILEEN | Address on file | | | | | | | |
| 341625 | MONTANO, YRIS N | Address on file | | | | | | | |
| 341626 | MONTAPERTO RODRIGUEZ, PIER PAOLO | Address on file | | | | | | | |
| 341627 | MONTAQEZ ALICEA, EVA | Address on file | | | | | | | |
| 341628 | MONTAQEZ BAEZ, MARIA DE LOS A | Address on file | | | | | | | |
| 341629 | MONTAQEZ CARDONA, VILMA R | Address on file | | | | | | | |
| 341630 | MONTAQEZ CONCEPCION, CRUZ E | Address on file | | | | | | | |
| 341631 | MONTAQEZ FERNANDEZ, MARIA T | Address on file | | | | | | | |
| 341632 | MONTAQEZ FIGUEROA, CARMEN | Address on file | | | | | | | |
| 341633 | MONTAQEZ FIGUEROA, ROSALIA | Address on file | | | | | | | |
| 341634 | MONTAQEZ FRANCO, EVA M | Address on file | | | | | | | |
| 341635 | MONTAQEZ GOMEZ, ESMERALDA | Address on file | | | | | | | |
| 341636 | MONTAQEZ GONZALEZ, MARIA D | Address on file | | | | | | | |
| 341637 | MONTAQEZ MARTINEZ, SONIA M | Address on file | | | | | | | |
| 341638 | MONTAQEZ PADILLA, CRISTINA | Address on file | | | | | | | |
| 341639 | MONTAQEZ SUAREZ, PAULINA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4205 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 341640 | MONTAS RAMIREZ, MAYERLINNE | Address on file | | | | | | | |
| 341641 | MONTAS RAPOSO, BERNARDA | Address on file | | | | | | | |
| 1941903 | Montas Raposo, Bernarda Lisbeth | Address on file | | | | | | | |
| 848246 | MONTBRUN & ASOCIADOS | C32 AM13 RES BAIROA | | | | CAGUAS | PR | 00725 | |
| 725094 | MONTBRUN Y ASOCIADOS | RES BAIROA | AM 13 CALLE C32 | | | CAGUAS | PR | 00725 | |
| 725096 | MONTE ALTO S E | P O BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| 725097 | MONTE ATENAS S E | MSC 323 | 138 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 725098 | MONTE BRISAS AUTO PARTS | HC 866 BOX 5772 | | | | FAJARDO | PR | 00738 | |
| 725099 | MONTE BRISAS AUTO PARTS | URB MONTE BRISAS | A 76 AVE EL CONQUISTADOR | | | FAJARDO | PR | 00738 | |
| 341642 | Monte Caraballo, Benjamin | Address on file | | | | | | | |
| 725100 | MONTE CARMELO | PO BOX 173 | | | | PENUELAS | PR | 00624 | |
| 341643 | MONTE CRISTO INC | PO BOX 364089 | | | | SAN JUAN | PR | 00936-4089 | |
| 341644 | MONTE DIAZ, BRENDA L | Address on file | | | | | | | |
| 341645 | MONTE DORARO, CORP | PMB 814 P.O. BOX 4960 | | | | CAGUAS | PR | 00726-4960 | |
| 725101 | MONTE ENVIROMENTAL SERVICES | 1600 THOMPSON PARKWAY | | | | SARASOTA | FL | 342236 | |
| 341646 | MONTE MALL REALTY SE | 654 PLAZA STE 933 | 654 MUNOZ RIVERA AVE | | | SAN JUAN | PR | 00918 | |
| 341647 | MONTE OLIVERAS, JULIE | Address on file | | | | | | | |
| 725102 | MONTE OLIVO SERVICE STATION GULF | URB EL DORADO D9 CALLE 4 | | | | GUAYAMA | PR | 00784 | |
| 725095 | MONTE PALLATIUM DEVELOPMENT | 239 AVE ARTERIAL HOSTOS | EDIF CAPITAL CENTER | STE 900 TORRE SUR | | SAN JUAN | PR | 00918-1476 | |
| 725103 | MONTE REAL DEVELOPMENT CORP | PMB 105 | HC BOX 29030 | | | CAGUAS | PR | 00725 | |
| 341648 | Monte Vazquez, Anibal | Address on file | | | | | | | |
| 341649 | MONTEAGUDO ALFONSO, OMAR | Address on file | | | | | | | |
| 341650 | MONTEAGUDO ALMONTE, DAYNATA | Address on file | | | | | | | |
| 341651 | Monteagudo Matos, Albert | Address on file | | | | | | | |
| 341652 | MONTEAGUDO MELENDEZ, MARGARITA | Address on file | | | | | | | |
| 341653 | MONTEAGUDO RAMOS, REYNALDO | Address on file | | | | | | | |
| 341654 | Monteagudo Rivera, Luis A | Address on file | | | | | | | |
| 341655 | MONTEAGUDO RIVERA, MARISEL | Address on file | | | | | | | |
| 341656 | MONTEAGUDO RODRIGUEZ, DAYNA | Address on file | | | | | | | |
| 725104 | MONTEBELLO MEAT PROCESSING CORP | URB VALPARAISO | D22 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| 725105 | MONTEBRISAS ESSO SERVICENTER | P O BOX 420 | | | | FAJARDO | PR | 00738 | |
| 725106 | MONTEBRISAS S E | UNION PLAZA BLDG SUITE 912 | 416 PONCE DE LEON AVE | | | HATO REY | PR | 00918 | |
| 848247 | MONTEBRISAS SERVICENTER Y/O EFRAIN CLAUDIO | PO BOX 420 | | | | FAJARDO | PR | 00738 | |
| 725107 | MONTECARLO FLOWER SHOP | URB MONTECARLO | 40 CALLLE 23 A | | | SAN JUAN | PR | 00922 | |
| 341657 | MONTECINO GONZALEZ, RAFAEL | Address on file | | | | | | | |
| 341658 | MONTECLARO | BOX 447 | | | | SAN JUAN | PR | 00721 | |
| 341659 | MONTECLARO | DEPT EDUCACION | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 | |
| 341660 | MONTECLARO | HC 1 BOX 12657 | | | | RIO GRANDE | PR | 00745-9612 | |
| 1256690 | MONTECLARO, INC. | Address on file | | | | | | | |
| 341661 | MONTECRISTO DEVELOPMENT AND INVESTM | PO BOX 155 | | | | ANASCO | PR | 00610 | |
| 341662 | MONTEFIORE MEDICAL CENTER | 111 E 210TH ST | | | | BRONX | NY | 10467-2490 | |
| 725108 | MONTEFIORE MEDICAL CENTER | 111 EAST 21 0TH ST | | | | BRONX | NY | 10467-2490 | |
| 341663 | MONTEFIORE MEDICAL CENTER | 2532 GRAND CONCOURSE | | | | BRONX | NY | 10458 | |
| 341664 | MONTEFIORE MEDICAL CENTER | 871 PROSPECT AVE | | | | BRONX | NY | 10459 | |
| 1829932 | Montegero, Bienvenido Cruz | Address on file | | | | | | | |
| 725109 | MONTEHIEDRA COMMUNITY | URB MONTEHIEDRA | 350 AVE MONTEHIEDRA | | | SAN JUAN | PR | 00926-7008 | |
| 341665 | MONTEHIEDRA HOME ESTATE LLC | PO BOX 8121 | | | | SAN JUAN | PR | 00910 | |
| 341666 | Montehiedra MRI & CT Center | Montehiedra Shooping Center Suite 205 | | | | San Juan | PR | 00926 | |
| 341667 | MONTEIRO HERNANDEZ, TRACY | Address on file | | | | | | | |
| 341668 | MONTELARA TIRADO, CARLOS | Address on file | | | | | | | |
| 341669 | MONTELONGO BOLLAND, JOSE | Address on file | | | | | | | |
| 341670 | MONTEMOINO QUINONES, GIOVANNY | Address on file | | | | | | | |
| 341671 | MONTEMOINO VIDAL, MARIA M. | Address on file | | | | | | | |
| 341672 | MONTENEGRO ALVARADO, JOSE | Address on file | | | | | | | |
| 341673 | MONTENEGRO COLLAZO, BEATRIZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 341674 | MONTENEGRO COLLAZO, MAGALYN | Address on file | | | | | | | |
| 341675 | MONTENEGRO COVERS INT/CARIDAD MONTENEGRO DBA | RR-9 BOX 1662 CUPEY ALTO | | | | SAN JUAN | PR | 00926-9745 | |
| 725110 | MONTENEGRO COVERS INTERIORS | RR 9 BOX 1662 | | | | SAN JUAN | PR | 00926-9745 | |
| 341676 | MONTENEGRO FELICIANO, SHEILA DALIRIS | Address on file | | | | | | | |
| 341677 | MONTENEGRO MATOS, CARLOS | Address on file | | | | | | | |
| 341678 | MONTENEGRO MONTES, GABINO | Address on file | | | | | | | |
| 341679 | MONTENEGRO MONTES, MARIA L | Address on file | | | | | | | |
| 341680 | MONTENEGRO ORTIZ, ABIMAEL | Address on file | | | | | | | |
| 341681 | MONTENEGRO ORTIZ, ADRIENE | Address on file | | | | | | | |
| 341682 | MONTENEGRO ORTIZ, MAGDALISSE | Address on file | | | | | | | |
| 341683 | MONTENEGRO ORTIZ, REBECA | Address on file | | | | | | | |
| 804415 | MONTENEGRO ORTIZ, REBECA | Address on file | | | | | | | |
| 341684 | MONTENEGRO ORTIZ, SARA E. | Address on file | | | | | | | |
| 341685 | MONTENEGRO POBLETE, FRANCISCO | Address on file | | | | | | | |
| 341686 | MONTENEGRO QUINTERO, ROBERTO | Address on file | | | | | | | |
| 341687 | MONTENEGRO ROHENA, JULIA | Address on file | | | | | | | |
| 341688 | MONTENEZ RIVERA, SANDRA | Address on file | | | | | | | |
| 341689 | MONTEPIO CONSTRUCTION , INC. | P.O. BOX 3966 | | | | TRUJILLO ALTO | PR | 00969-0000 | |
| 725111 | MONTEQUIN DIST. | P O BOX 11269 | | | | SAN JUAN | PR | 00922 | |
| 341690 | MONTEQUIN DISTRIBUTORS INC | PO BOX 11269 | | | | SAN JUAN | PR | 00922 | |
| 341691 | MONTEQUIN GUMA, MARIOLA | Address on file | | | | | | | |
| 725112 | MONTEREY MARINE | UNIVERSITY GARDE | 270 AVE JESUS T PINER URB HYDE PARK | | | SAN JUAN | PR | 00918 | |
| 725113 | MONTEREY MARINE | UNIVERSITY GARDEN | 270 AVE JESUS T PINER URB HYDE PARK | | | SAN JUAN | PR | 00918 | |
| 341693 | MONTERO & ORTIZ CONSULTING GROUP CORP | P O BOX 32274 | | | | PONCE | PR | 00732-2274 | |
| 341694 | MONTERO ACEVEDO, LESBIA | Address on file | | | | | | | |
| 804416 | MONTERO ACEVEDO, XIOMARA | Address on file | | | | | | | |
| 341695 | MONTERO AGOSTO, WILLIAM | Address on file | | | | | | | |
| 341696 | MONTERO ALAYON, EDILBERTO | Address on file | | | | | | | |
| 341697 | MONTERO ALICEA, AURORA | Address on file | | | | | | | |
| 341698 | MONTERO ALVARADO, MARIA | Address on file | | | | | | | |
| 341699 | MONTERO ALVARADO, NORBERTO | Address on file | | | | | | | |
| 341700 | MONTERO ALVAREZ, ANA I | Address on file | | | | | | | |
| 341701 | MONTERO ARAUJO, MARIA | Address on file | | | | | | | |
| 341702 | MONTERO ARCE, AIMEE | Address on file | | | | | | | |
| 804417 | MONTERO ARCE, JANICE | Address on file | | | | | | | |
| 341703 | MONTERO ARROYO, SUSANA | Address on file | | | | | | | |
| 725114 | MONTERO AUTO AIR | PARCELAS LAS LUISA | 19 CALLE OPALO | | | MANATI | PR | 00674 | |
| 341704 | MONTERO AVILES, AIXA | Address on file | | | | | | | |
| 804418 | MONTERO AVILES, AIXA | Address on file | | | | | | | |
| 341705 | MONTERO AVILES, ANA L. | Address on file | | | | | | | |
| 341706 | MONTERO AYALA, LIZA | Address on file | | | | | | | |
| 341707 | MONTERO BAEZ, YAMARIS | Address on file | | | | | | | |
| 341708 | MONTERO BERMUDEZ, JUANITA | Address on file | | | | | | | |
| 1420661 | MONTERO CABALLERO, ALEXANDER | JOSÉ OSVALDO COTTO LUNA | APARTADO 2234 | | | CAYEY, | PR | 00737 | |
| 341709 | MONTERO CARO, MIRIAM D | Address on file | | | | | | | |
| 341710 | MONTERO CARRILLO, CRISTINA | Address on file | | | | | | | |
| 804420 | MONTERO CASTRO, SOLMARIE | Address on file | | | | | | | |
| 341711 | MONTERO CASTRO, SOLMARIE | Address on file | | | | | | | |
| 804421 | MONTERO CASTRO, ZAIRA I | Address on file | | | | | | | |
| 341712 | MONTERO CASTRO, ZAIRA I | Address on file | | | | | | | |
| 341713 | MONTERO CAVALLIN, RAQUEL | Address on file | | | | | | | |
| 341714 | MONTERO CHANZA, MAGDALENA | Address on file | | | | | | | |
| 2011995 | Montero Collazo, Jeannette | Address on file | | | | | | | |
| 341715 | MONTERO COLLAZO, JEANNETTE | Address on file | | | | | | | |
| 804422 | MONTERO COLLAZO, JEANNETTE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4207 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 341716 | MONTERO COLON, GRISELDA | Address on file | | | | | | | |
| 341717 | Montero Colon, Jose | Address on file | | | | | | | |
| 341718 | MONTERO COLON, JUDITH | Address on file | | | | | | | |
| 341719 | MONTERO COLON, LUZ N | Address on file | | | | | | | |
| 341720 | MONTERO COLON, PEDRO J | Address on file | | | | | | | |
| 341721 | MONTERO CORREA, MIGUEL | Address on file | | | | | | | |
| 341722 | MONTERO CORTES, IVELISSE | Address on file | | | | | | | |
| 341723 | MONTERO CUBANO, LUISA | Address on file | | | | | | | |
| 341724 | MONTERO DAVILA, VERONICA | Address on file | | | | | | | |
| 341692 | MONTERO DE CASTRO, MARIA | Address on file | | | | | | | |
| 341725 | MONTERO DE LOS SANTOS, LUIS | Address on file | | | | | | | |
| 341726 | MONTERO DIAZ, GUADALUPE | Address on file | | | | | | | |
| 341727 | MONTERO DOMENECH, LUIS | Address on file | | | | | | | |
| 341728 | MONTERO FELIX, JAIME | Address on file | | | | | | | |
| 341729 | MONTERO FERNANDEZ, JOSE | Address on file | | | | | | | |
| 341730 | Montero Fernandez, Orlando | Address on file | | | | | | | |
| 341731 | MONTERO FERNANDEZ, OSVALDO | Address on file | | | | | | | |
| 341732 | MONTERO FERRER, ILEANNETT M. | Address on file | | | | | | | |
| 341734 | MONTERO FIGUEROA, CARMEN | Address on file | | | | | | | |
| 341735 | MONTERO FIGUEROA, IRMARIE | Address on file | | | | | | | |
| 853741 | MONTERO FIGUEROA, IRMARIE | Address on file | | | | | | | |
| 341736 | MONTERO FRED, ANEUDY | Address on file | | | | | | | |
| 341737 | MONTERO GARCIA, MARIA DEL MA | Address on file | | | | | | | |
| 341738 | MONTERO GARCIA, PEDRO | Address on file | | | | | | | |
| 341739 | MONTERO GARCIA, STEVEN | Address on file | | | | | | | |
| 341740 | MONTERO GIUDICELLI, LISMARI | Address on file | | | | | | | |
| 341741 | MONTERO GONZALEZ, ARMANDO | Address on file | | | | | | | |
| 2068061 | MONTERO GONZALEZ, ARMANDO | Address on file | | | | | | | |
| 804423 | MONTERO GONZALEZ, ARMANDO | Address on file | | | | | | | |
| 341742 | MONTERO GONZALEZ, ELSA | Address on file | | | | | | | |
| 804424 | MONTERO GONZALEZ, ELSA | Address on file | | | | | | | |
| 341743 | MONTERO GONZALEZ, ISMAEL | Address on file | | | | | | | |
| 341744 | MONTERO GONZALEZ, JOSE S. | Address on file | | | | | | | |
| 341745 | MONTERO GONZALEZ, KARLA G | Address on file | | | | | | | |
| 341746 | MONTERO GONZALEZ, MARIA A. | Address on file | | | | | | | |
| 804425 | MONTERO GONZALEZ, MONICA | Address on file | | | | | | | |
| 341747 | MONTERO GONZALEZ, PEDRO | Address on file | | | | | | | |
| 341748 | MONTERO GONZALEZ, SANDRA E | Address on file | | | | | | | |
| 341749 | MONTERO GONZALEZ, VIRGINIA | Address on file | | | | | | | |
| 341750 | MONTERO HERNANDEZ, CARMELO | Address on file | | | | | | | |
| 341751 | MONTERO HERNANDEZ, EMANUEL | Address on file | | | | | | | |
| 341752 | MONTERO HERNANDEZ, FERDINAND | Address on file | | | | | | | |
| 341753 | MONTERO HERNANDEZ, TONITA | Address on file | | | | | | | |
| 341754 | MONTERO HERNANDEZ, ZULMA E | Address on file | | | | | | | |
| 341755 | MONTERO HORMAZABAL MD, JULIO C | Address on file | | | | | | | |
| 725115 | MONTERO INTERNATIONAL CORP | 54 PARQUE INDUSTRIAL AMUELAS | | | | JUANA DIAZ | PR | 00795 | |
| 341756 | MONTERO IRIZARRY, MARTA | Address on file | | | | | | | |
| 804426 | MONTERO IRIZARRY, MARTA | Address on file | | | | | | | |
| 2159342 | Montero Irizarry, Marta Raquel | Address on file | | | | | | | |
| 341757 | Montero Lopez, Carlos | Address on file | | | | | | | |
| 341758 | MONTERO LOPEZ, CRUCITA | Address on file | | | | | | | |
| 341759 | MONTERO LOPEZ, KERVIN | Address on file | | | | | | | |
| 341760 | MONTERO LUGO, NORMARILIS | Address on file | | | | | | | |
| 367249 | MONTERO LUGO, NORMARILIS | Address on file | | | | | | | |
| 367249 | MONTERO LUGO, NORMARILIS | Address on file | | | | | | | |
| 341761 | MONTERO MALDONADO, MILADYS | Address on file | | | | | | | |
| 341762 | MONTERO MALDONADO, ROGELIO | Address on file | | | | | | | |
| 341763 | MONTERO MARIN, JOHNNY | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 341764 | MONTERO MARIN, LOUIS E | Address on file | | | | | | | |
| 341765 | MONTERO MARQUEZ, NELLIE | Address on file | | | | | | | |
| 341766 | MONTERO MARTINEZ, ADALBERTO | Address on file | | | | | | | |
| 341767 | MONTERO MARTINEZ, ADELAIDA | Address on file | | | | | | | |
| 341768 | MONTERO MARTINEZ, BRENDA L | Address on file | | | | | | | |
| 1726054 | Montero Martinez, Carmen M. | Address on file | | | | | | | |
| 1989070 | MONTERO MARTINEZ, CARMEN M. | Address on file | | | | | | | |
| 1963954 | Montero Martinez, Carmen Maria | Address on file | | | | | | | |
| 341769 | MONTERO MARTINEZ, JOSE | Address on file | | | | | | | |
| 341770 | Montero Martinez, Jose M | Address on file | | | | | | | |
| 1529459 | Montero Martinez, Maritza | Address on file | | | | | | | |
| 341771 | MONTERO MARTINEZ, MARITZA | Address on file | | | | | | | |
| 341772 | MONTERO MARTINEZ, MYRIAM | Address on file | | | | | | | |
| 853742 | MONTERO MARTINEZ, MYRIAM | Address on file | | | | | | | |
| 341773 | MONTERO MARTINEZ, WILSON | Address on file | | | | | | | |
| 341774 | MONTERO MD , EMILIO F | Address on file | | | | | | | |
| 341775 | MONTERO MEDINA, JOANNA C. | Address on file | | | | | | | |
| 341776 | MONTERO MEDINA, RAFAEL | Address on file | | | | | | | |
| 341777 | MONTERO MEDINA, YAJAIRA | Address on file | | | | | | | |
| 341778 | MONTERO MEJIAS, MILAGROS | Address on file | | | | | | | |
| 341779 | MONTERO MELENDEZ, BENIDICTA | Address on file | | | | | | | |
| 341780 | MONTERO MENDOZA, YOLANDA | Address on file | | | | | | | |
| 341781 | MONTERO MERCADO, LUIS | Address on file | | | | | | | |
| 341782 | MONTERO MOLINA, CARMEN M | Address on file | | | | | | | |
| 341783 | MONTERO MOLINA, DANIS Y | Address on file | | | | | | | |
| 341784 | MONTERO MOLINA, YAINNYZ | Address on file | | | | | | | |
| 341785 | MONTERO MONTALVO, RICARDO | Address on file | | | | | | | |
| 341786 | MONTERO MONTERO, ANA A | Address on file | | | | | | | |
| 341787 | MONTERO MONTERO, CARMEN I | Address on file | | | | | | | |
| 341788 | MONTERO MONTERO, MAXIMINO | Address on file | | | | | | | |
| 341789 | MONTERO MONTERO, MAXIMINO | Address on file | | | | | | | |
| 341790 | MONTERO MONTESINO, DAVID | Address on file | | | | | | | |
| 341791 | MONTERO MORALES, MARIA I | Address on file | | | | | | | |
| 1828183 | Montero Morales, Maria I | Address on file | | | | | | | |
| 341792 | MONTERO MORALES, MARTA I | Address on file | | | | | | | |
| 1882791 | Montero Morales, Marta I. | Address on file | | | | | | | |
| 1729790 | MONTERO MORALES, NORMA | Address on file | | | | | | | |
| 341793 | MONTERO MORALES, NORMA | Address on file | | | | | | | |
| 341794 | MONTERO MORENO, MARIO | Address on file | | | | | | | |
| 341795 | MONTERO NEGRON, ANA C. | Address on file | | | | | | | |
| 804427 | MONTERO NEGRON, JESSICA | Address on file | | | | | | | |
| 341796 | MONTERO NEGRON, JESSICA | Address on file | | | | | | | |
| 804428 | MONTERO NEGRON, JESSICA | Address on file | | | | | | | |
| 1560490 | Montero Negron, Juan J | Address on file | | | | | | | |
| 1541747 | Montero Negron, Juan J | Address on file | | | | | | | |
| 341797 | MONTERO NEGRON, JUAN JOSUE | Address on file | | | | | | | |
| 804429 | MONTERO NEGRON, LUIS I | Address on file | | | | | | | |
| 341798 | MONTERO NIEVES, LEONARDO | Address on file | | | | | | | |
| 341799 | MONTERO NIEVES, WANDALEE | Address on file | | | | | | | |
| 341800 | MONTERO ORTIZ, IRVING | Address on file | | | | | | | |
| 1469350 | MONTERO PAGAN, IRIS M. | Address on file | | | | | | | |
| 341801 | MONTERO PAGAN, JAIME | Address on file | | | | | | | |
| 804430 | MONTERO PAGAN, JORGE H | Address on file | | | | | | | |
| 341802 | MONTERO PAGAN, JORGE H | Address on file | | | | | | | |
| 341803 | MONTERO PAGAN, JUAN C | Address on file | | | | | | | |
| 341804 | MONTERO PAGAN, MARIA | Address on file | | | | | | | |
| 341805 | MONTERO PAGAN, NANCY | Address on file | | | | | | | |
| 341806 | MONTERO PAGAN, OMAYRA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4209 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 341807 | MONTERO PALMA, LEIDY | Address on file | | | | | | | |
| 341809 | MONTERO PEARSONS MD, PER M | Address on file | | | | | | | |
| 341810 | MONTERO PELLOT, ANGEL | Address on file | | | | | | | |
| 341811 | MONTERO PELLOT, MIGUEL | Address on file | | | | | | | |
| 341812 | MONTERO PEREZ, ALTAGRACIA | Address on file | | | | | | | |
| 341813 | MONTERO PEREZ, DIMARY | Address on file | | | | | | | |
| 341814 | MONTERO PEREZ, HECTOR M | Address on file | | | | | | | |
| 341815 | MONTERO PEREZ, JOSE | Address on file | | | | | | | |
| 341816 | MONTERO PEREZ, JUANA | Address on file | | | | | | | |
| 2142362 | Montero Perez, Luis A. | Address on file | | | | | | | |
| 341817 | MONTERO PEREZ, MARIA A. | Address on file | | | | | | | |
| 341818 | MONTERO PINERO, KENNY | Address on file | | | | | | | |
| 341819 | MONTERO POZZI, ANGEL L | Address on file | | | | | | | |
| 341820 | MONTERO POZZI, EDWIN | Address on file | | | | | | | |
| 341821 | Montero Ramirez, Madelline | Address on file | | | | | | | |
| 341822 | MONTERO RAMOS, CARMEN | Address on file | | | | | | | |
| 341823 | MONTERO RAMOS, EDILBERTO | Address on file | | | | | | | |
| 341824 | MONTERO RAMOS, EFRAIN | Address on file | | | | | | | |
| 341825 | MONTERO RAMOS, GLORIVI | Address on file | | | | | | | |
| 804432 | MONTERO RAMOS, GLORIVI | Address on file | | | | | | | |
| 1766307 | MONTERO RAMOS, ORLANDO | Address on file | | | | | | | |
| 804433 | MONTERO RAMOS, ORLANDO | Address on file | | | | | | | |
| 341826 | MONTERO RAMOS, ORLANDO | Address on file | | | | | | | |
| 341827 | MONTERO RAMOS, VICTOR | Address on file | | | | | | | |
| 1649363 | Montero Ramos, Zugeil | Address on file | | | | | | | |
| 341828 | MONTERO RAMOS, ZUGEIL | Address on file | | | | | | | |
| 341829 | MONTERO RENTAS, ANDY | Address on file | | | | | | | |
| 804434 | MONTERO RENTAS, JOSE R. | Address on file | | | | | | | |
| 341830 | MONTERO REYES, DANIEL A | Address on file | | | | | | | |
| 341831 | MONTERO RIVAS, JOSE E | Address on file | | | | | | | |
| 341832 | MONTERO RIVAS, MILAGROS | Address on file | | | | | | | |
| 804435 | MONTERO RIVAS, MILAGROS | Address on file | | | | | | | |
| 341834 | MONTERO RIVERA, CARLOS | Address on file | | | | | | | |
| 341835 | MONTERO RIVERA, DENNISE | Address on file | | | | | | | |
| 341836 | MONTERO RIVERA, EDWIN J | Address on file | | | | | | | |
| 341837 | MONTERO RIVERA, ELVIN | Address on file | | | | | | | |
| 341839 | MONTERO RIVERA, ELVIN | Address on file | | | | | | | |
| 341838 | MONTERO RIVERA, ELVIN | Address on file | | | | | | | |
| 341840 | MONTERO RIVERA, FERNANDO L | Address on file | | | | | | | |
| 341841 | MONTERO RIVERA, FRANK | Address on file | | | | | | | |
| 804436 | MONTERO RIVERA, IDALIA | Address on file | | | | | | | |
| 341842 | MONTERO RIVERA, LUIS | Address on file | | | | | | | |
| 341843 | Montero Rivera, Luis A | Address on file | | | | | | | |
| 341844 | MONTERO RIVERA, LUIS G | Address on file | | | | | | | |
| 341845 | MONTERO ROBLES, GIANCARLO | Address on file | | | | | | | |
| 804437 | MONTERO RODRIGUEZ, ADEILYN M | Address on file | | | | | | | |
| 341846 | MONTERO RODRIGUEZ, ANA C | Address on file | | | | | | | |
| 341847 | MONTERO RODRIGUEZ, ARLENE | Address on file | | | | | | | |
| 341848 | MONTERO RODRIGUEZ, DANIEL | Address on file | | | | | | | |
| 804438 | MONTERO RODRIGUEZ, DEBBIE | Address on file | | | | | | | |
| 804439 | MONTERO RODRIGUEZ, DEBBIE | Address on file | | | | | | | |
| 341849 | MONTERO RODRIGUEZ, DEBBIE J. | Address on file | | | | | | | |
| 341850 | MONTERO RODRIGUEZ, DIGNA | Address on file | | | | | | | |
| 341851 | MONTERO RODRIGUEZ, JUAN L | Address on file | | | | | | | |
| 1982609 | MONTERO RODRIGUEZ, JUAN L. | Address on file | | | | | | | |
| 341852 | MONTERO RODRIGUEZ, MAGALY | Address on file | | | | | | | |
| 1781210 | Montero Rodriguez, Maria | Address on file | | | | | | | |
| 341853 | MONTERO RODRIGUEZ, MARIA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1616597 | MONTERO RODRIGUEZ, MARIA E. | Address on file | | | | | | | |
| 341854 | MONTERO RODRIGUEZ, NELIDA | Address on file | | | | | | | |
| 341855 | MONTERO RODRIGUEZ, RUDDY | Address on file | | | | | | | |
| 804440 | MONTERO RODRIGUEZ, SHERYL | Address on file | | | | | | | |
| 804441 | MONTERO RODRIGUEZ, SHERYL | Address on file | | | | | | | |
| 341856 | MONTERO RODRIGUEZ, WILLIAM | Address on file | | | | | | | |
| 341857 | MONTERO RODRIGUEZ, WILLIAM | Address on file | | | | | | | |
| 341858 | MONTERO RODRIGUEZ, YAJAIRA | Address on file | | | | | | | |
| 804442 | MONTERO RODRIGUEZ, YAJAIRA | Address on file | | | | | | | |
| 804443 | MONTERO RODRIGUEZ, YAJAIRA | Address on file | | | | | | | |
| 341859 | MONTERO RODRIUEZ, SHERYL A | Address on file | | | | | | | |
| 341860 | MONTERO ROMAN, BETZAIDA | Address on file | | | | | | | |
| 341861 | MONTERO ROMAN, EMERITA | Address on file | | | | | | | |
| 341862 | MONTERO ROMAN, ENEIDA | Address on file | | | | | | | |
| 2175643 | MONTERO ROMAN, JEAN C. | URB. JESUS M. LAGO | K 33 | | | Utuado | PR | 00641 | |
| 341863 | MONTERO ROMAN, JUAN M | Address on file | | | | | | | |
| 341864 | Montero Roman, Nancy | Address on file | | | | | | | |
| 341865 | MONTERO ROMAN, OLGA M | Address on file | | | | | | | |
| 341866 | MONTERO ROSADO, ADALBERTO | Address on file | | | | | | | |
| 341867 | MONTERO ROSSY, CARMEN J | Address on file | | | | | | | |
| 1986865 | MONTERO RUIZ, LOURDES M. | Address on file | | | | | | | |
| 2059732 | Montero Ruiz, Lourdes M. | Address on file | | | | | | | |
| 341868 | MONTERO RUIZ, PEDRO | Address on file | | | | | | | |
| 341869 | MONTERO RUIZ, RAMON | Address on file | | | | | | | |
| 2024781 | Montero Ruiz, Samuel | Address on file | | | | | | | |
| 341870 | MONTERO RUIZ, SAMUEL | Address on file | | | | | | | |
| 341871 | MONTERO RVERA, FRANK | Address on file | | | | | | | |
| 341872 | MONTERO SAEZ, ELIZABETH | Address on file | | | | | | | |
| 804444 | MONTERO SANTANA, MARCOS | Address on file | | | | | | | |
| 341874 | MONTERO SANTANA, MARIA A. | Address on file | | | | | | | |
| 341875 | Montero Santiago, Eugenio | Address on file | | | | | | | |
| 341876 | MONTERO SANTIAGO, EUGENIO | Address on file | | | | | | | |
| 804445 | MONTERO SANTIAGO, JOSE | Address on file | | | | | | | |
| 341877 | MONTERO SANTIAGO, JOSE O | Address on file | | | | | | | |
| 2118339 | MONTERO SANTIAGO, JUSTO | Address on file | | | | | | | |
| 341878 | MONTERO SANTIAGO, LUIS | Address on file | | | | | | | |
| 341879 | MONTERO SANTIAGO, MILAGROS | Address on file | | | | | | | |
| 341880 | MONTERO SANTIAGO, SUHEILY | Address on file | | | | | | | |
| 341881 | MONTERO SCHOOL BUS INC | 50 AVE RAMON R RODRIGUEZ | APARTADO 1512 | | | BAYAMON | PR | 00959 | |
| 341882 | MONTERO SCHOOL BUS INC. | CHALETS DE BAYAMON | APT 1512 | 50 AVE RAMON R RODRIGUEZ | | BAYAMON | PR | 00959 | |
| 341883 | MONTERO SOLER, RIGOBERO | Address on file | | | | | | | |
| 341884 | MONTERO SOTO, FRANCISCO | Address on file | | | | | | | |
| 341885 | MONTERO SOTO, JOHANNA | Address on file | | | | | | | |
| 341886 | MONTERO SOTO, LUMARY | Address on file | | | | | | | |
| 341887 | MONTERO SOTO, ZULEYKA | Address on file | | | | | | | |
| 341888 | MONTERO TABARES, MAYRA | Address on file | | | | | | | |
| 341889 | MONTERO TABOADA, GONZALO | Address on file | | | | | | | |
| 341890 | MONTERO TORRES, GABRIEL A | Address on file | | | | | | | |
| 341891 | Montero Torres, Jose A | Address on file | | | | | | | |
| 341892 | MONTERO TORRES, LILA | Address on file | | | | | | | |
| 341893 | MONTERO TORRES, RAFAEL | Address on file | | | | | | | |
| 341894 | MONTERO TORRES, YAZMARIE | Address on file | | | | | | | |
| 1898963 | Montero Valle, Annabelle | Address on file | | | | | | | |
| 804447 | MONTERO VALLE, ANNABELLE | Address on file | | | | | | | |
| 341895 | MONTERO VALLE, ANNABELLE | Address on file | | | | | | | |
| 804448 | MONTERO VALLE, CHRISTIAN | Address on file | | | | | | | |
| 341897 | MONTERO VALLE, CHRISTIAN O | Address on file | | | | | | | |
| 341898 | MONTERO VALLE, SORIANNE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 341899 | MONTERO VANDO, MARIA | Address on file | | | | | | | |
| 1258845 | MONTERO VARGAS, JOSE | Address on file | | | | | | | |
| 341900 | MONTERO VARGAS, OSVALDO | Address on file | | | | | | | |
| 341901 | MONTERO VELEZ, ANA | Address on file | | | | | | | |
| 341902 | MONTERO VELEZ, GUILLERMO | Address on file | | | | | | | |
| 341903 | MONTERO VELEZ, IRONELIS | Address on file | | | | | | | |
| 341904 | MONTERO VELEZ, LONGINO | Address on file | | | | | | | |
| 341905 | MONTERO VELEZ, MANUEL A. | Address on file | | | | | | | |
| 341906 | MONTERO VILLANUEVA, GUADALUPE | Address on file | | | | | | | |
| 341907 | MONTERO ZAPATA, ESTRELLITA | Address on file | | | | | | | |
| 341908 | MONTERO ZAPATA, ILEANA | Address on file | | | | | | | |
| 341909 | MONTERO, ALEJANDRINA | Address on file | | | | | | | |
| 341910 | MONTERO, ANGELICA H. | Address on file | | | | | | | |
| 341911 | MONTERO, ANTHONY | Address on file | | | | | | | |
| 1887623 | Montero, Antonia Torres | Address on file | | | | | | | |
| 341912 | MONTERO, JOSE M | Address on file | | | | | | | |
| 341913 | MONTERO, WENDY | Address on file | | | | | | | |
| 341914 | MONTERO, YESENIA | Address on file | | | | | | | |
| 341915 | Monterola Diaz, Felix | Address on file | | | | | | | |
| 341916 | MONTEROLA DIAZ, MILAGROS | Address on file | | | | | | | |
| 341917 | MONTEROLA DIAZ, RICARDO | Address on file | | | | | | | |
| 341918 | MONTEROLA MULERO, OMAR | Address on file | | | | | | | |
| 804449 | MONTERREY NOLASCO, SYLVIA | Address on file | | | | | | | |
| 725116 | MONTERREY VILLAS DEVELOPMENT | PO BOX 11918 CAP HGTS STA | | | | SAN JUAN | PR | 00922-1918 | |
| 341919 | MONTERRUBIO ALVAREZ, JOSE | Address on file | | | | | | | |
| 341920 | MONTES ACEVEDO, ALMA | Address on file | | | | | | | |
| 341921 | MONTES ACEVEDO, CARMEN M | Address on file | | | | | | | |
| 1433863 | Montes Alameda, John Paul | Address on file | | | | | | | |
| 2179292 | Montes Alamo, Nancyvett | Address on file | | | | | | | |
| 341922 | MONTES ALAMO, WILKIN | Address on file | | | | | | | |
| 341923 | MONTES ALBELO, SYLVIA A. | Address on file | | | | | | | |
| 341924 | MONTES ALBINO, SHIRLEY | Address on file | | | | | | | |
| 341925 | MONTES ALDARONDO, ABEL | Address on file | | | | | | | |
| 341926 | MONTES ALICEA, CARMEN M | Address on file | | | | | | | |
| 341927 | MONTES ALICEA, EDGAR | Address on file | | | | | | | |
| 2147911 | Montes Alicea, Luz A. | Address on file | | | | | | | |
| 341929 | MONTES ALICEA, PETRA | Address on file | | | | | | | |
| 2148103 | Montes Alicea, Petra | Address on file | | | | | | | |
| 1826410 | Montes Alicea, Petra | Address on file | | | | | | | |
| 341930 | MONTES ALMONTES, BELKIS | Address on file | | | | | | | |
| 341932 | MONTES ALVARADO, PEDRO A | Address on file | | | | | | | |
| 341934 | MONTES ALVARADO, WILDALIS | Address on file | | | | | | | |
| 341933 | Montes Alvarado, Wildalis | Address on file | | | | | | | |
| 341935 | MONTES ALVAREZ, HIRAM | Address on file | | | | | | | |
| 341936 | MONTES ALVAREZ, JOSE | Address on file | | | | | | | |
| 341937 | MONTES ALVAREZ, OLGA E | Address on file | | | | | | | |
| 341938 | MONTES AMPUDIA, OSCAR | Address on file | | | | | | | |
| 341939 | MONTES ANDUJAR, BRENDA G. | Address on file | | | | | | | |
| 341940 | MONTES ANDUJAR, IVIS | Address on file | | | | | | | |
| 341941 | Montes Andujar, Ivis M. | Address on file | | | | | | | |
| 341942 | MONTES ANTONGIORGI, JULIO E | Address on file | | | | | | | |
| 341943 | MONTES ARRAIZA, LARA C. | Address on file | | | | | | | |
| 341944 | MONTES ARROYO, ABEL | Address on file | | | | | | | |
| 341945 | MONTES ARROYO, JOSE | Address on file | | | | | | | |
| 341946 | MONTES ARROYO, KENNETH | Address on file | | | | | | | |
| 341947 | MONTES ARROYO, MARIA M | Address on file | | | | | | | |
| 341948 | MONTES ARTEAGA, ALONDRA | Address on file | | | | | | | |
| 341949 | MONTES AVILES MD, ANGEL M | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 341950 | MONTES AVILES, BRUNILDA | Address on file | | | | | | | |
| 341951 | MONTES AVILES, CONCHITA | Address on file | | | | | | | |
| 341952 | MONTES AYALA, JORELIS | Address on file | | | | | | | |
| 341953 | Montes Ayala, Lutgardo | Address on file | | | | | | | |
| 1823722 | MONTES AYALA, LUTGORDO | Address on file | | | | | | | |
| 341954 | MONTES AYALA, PEDRO | Address on file | | | | | | | |
| 341955 | MONTES BATISTA, JACQUELINE M | Address on file | | | | | | | |
| 2179188 | Montes Benjamin, Gerardo | Address on file | | | | | | | |
| 341956 | MONTES BERRIOS, REBEKAH | Address on file | | | | | | | |
| 341957 | MONTES BERRIOS, VERONICA | Address on file | | | | | | | |
| 341958 | MONTES BORGES, DAYNA | Address on file | | | | | | | |
| 341959 | MONTES BORRERO, ORVILLE | Address on file | | | | | | | |
| 341960 | MONTES BURGOS MD, GLORIA M | Address on file | | | | | | | |
| 341961 | MONTES BURGOS, CARMEN | Address on file | | | | | | | |
| 341962 | MONTES BURGOS, ZAIDA M | Address on file | | | | | | | |
| 341963 | MONTES CALERO, WALDEMAR | Address on file | | | | | | | |
| 341964 | MONTES CAMACHO, EUGENIO | Address on file | | | | | | | |
| 341965 | MONTES CANABAL, RICARDO | Address on file | | | | | | | |
| 341966 | MONTES CANDELARIA, CARMEN E | Address on file | | | | | | | |
| 341967 | MONTES CANDELARIA, REYNALDO | Address on file | | | | | | | |
| 341968 | Montes Caraballo, Victor L | Address on file | | | | | | | |
| 341969 | MONTES CARDONA MD, HUGO | Address on file | | | | | | | |
| 804451 | MONTES CARDONA, JEFFREY | Address on file | | | | | | | |
| 341970 | MONTES CARDONA, JEFFREY A | Address on file | | | | | | | |
| 1993197 | Montes Carire, Marisol | Address on file | | | | | | | |
| 341971 | MONTES CARIRE, MARISOL | Address on file | | | | | | | |
| 341972 | MONTES CARIU, ALFREDO | Address on file | | | | | | | |
| 2019208 | Montes Carrasco, Rosa M. | Address on file | | | | | | | |
| 341973 | Montes Carrasco, Rosa M. | Address on file | | | | | | | |
| 341974 | Montes Carrera, Aida L | Address on file | | | | | | | |
| 341975 | MONTES CASES, ANTONIO | Address on file | | | | | | | |
| 341976 | MONTES CASIANO, MARIA | Address on file | | | | | | | |
| 804452 | MONTES CASIANO, MARIA DE LOS A. | Address on file | | | | | | | |
| 804453 | MONTES CASIANO, MIGDALIA | Address on file | | | | | | | |
| 341977 | MONTES CASTANO, JORGE A | Address on file | | | | | | | |
| 341978 | MONTES CHARBONIER, MARANGELY | Address on file | | | | | | | |
| 804454 | MONTES CHINEA, LUIS M | Address on file | | | | | | | |
| 341979 | Montes Cintron, Alvin | Address on file | | | | | | | |
| 2069634 | Montes Cintron, Alvin | Address on file | | | | | | | |
| 2005899 | Montes Cintron, Alvin | Address on file | | | | | | | |
| 341980 | MONTES CINTRON, LETICIA | Address on file | | | | | | | |
| 341981 | MONTES CINTRON, LETICIA | Address on file | | | | | | | |
| 341982 | MONTES CINTRON, LISANDRA | Address on file | | | | | | | |
| 804456 | MONTES CINTRON, LISANDRA | Address on file | | | | | | | |
| 341984 | MONTES CINTRON, MYRIAM L | Address on file | | | | | | | |
| 341985 | MONTES CINTRON, VICENTE | Address on file | | | | | | | |
| 341986 | MONTES CLARILLO, JUAN A. | Address on file | | | | | | | |
| 341987 | MONTES COLLADO, CARLA M | Address on file | | | | | | | |
| 1257257 | MONTES COLLAZO, CARLOS A | Address on file | | | | | | | |
| 341931 | Montes Collazo, Carlos A | Address on file | | | | | | | |
| 341988 | MONTES COLLAZO, NAROLYN | Address on file | | | | | | | |
| 341989 | MONTES COLLAZO, PEDRO A | Address on file | | | | | | | |
| 341990 | Montes Colon, Alfonso | Address on file | | | | | | | |
| 804457 | MONTES COLON, ANA | Address on file | | | | | | | |
| 341991 | MONTES COLON, ANA I | Address on file | | | | | | | |
| 341992 | MONTES COLON, ANGEL | Address on file | | | | | | | |
| 341993 | Montes Colon, Angel D. | Address on file | | | | | | | |
| 341994 | MONTES COLON, CARMEN L | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4213 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2043490 | Montes Colon, Carmen L. | Address on file | | | | | | | |
| 341995 | MONTES COLON, ENID Y | Address on file | | | | | | | |
| 341996 | MONTES COLON, JOSE | Address on file | | | | | | | |
| 341998 | MONTES COLON, MADELINE A | Address on file | | | | | | | |
| 804458 | MONTES COLON, NANCY | Address on file | | | | | | | |
| 341999 | MONTES COLON, NANCY | Address on file | | | | | | | |
| 1624679 | Montes Colón, Nancy | Address on file | | | | | | | |
| 342000 | MONTES COLON, NYDIA E | Address on file | | | | | | | |
| 342001 | MONTES COLON, SALLY | Address on file | | | | | | | |
| 342002 | MONTES COLON, SANTA | Address on file | | | | | | | |
| 342003 | Montes Conde, Vilmaries | Address on file | | | | | | | |
| 342004 | MONTES CONDE, VILMARIS | Address on file | | | | | | | |
| 342005 | MONTES CORDERO, BLANCA N | Address on file | | | | | | | |
| 2010094 | Montes Cordero, Blanca N. | Address on file | | | | | | | |
| 342006 | MONTES CORDERO, CARMEN M | Address on file | | | | | | | |
| 1823958 | Montes Cordero, Carmen Milagros | Address on file | | | | | | | |
| 804459 | MONTES CORDERO, GRISELA | Address on file | | | | | | | |
| 342007 | MONTES CORDERO, GRISELA | Address on file | | | | | | | |
| 342008 | MONTES CORDERO, JOSE | Address on file | | | | | | | |
| 342009 | Montes Cordero, Jose M | Address on file | | | | | | | |
| 342010 | MONTES CORDERO, MARIA L | Address on file | | | | | | | |
| 1914146 | MONTES CORDERO, MARIA LINA | Address on file | | | | | | | |
| 1582847 | Montes Crespo, Sonia N | Address on file | | | | | | | |
| 1584020 | MONTES CRESPO, SONIA N. | Address on file | | | | | | | |
| 342011 | MONTES CRESPO, SONIA N. | Address on file | | | | | | | |
| 1584020 | MONTES CRESPO, SONIA N. | Address on file | | | | | | | |
| 342012 | MONTES CRISTOBAL, BLANCA | Address on file | | | | | | | |
| 342013 | MONTES CRISTOBAL, CANDIDA | Address on file | | | | | | | |
| 342014 | MONTES CRISTOBAL, CANDIDA R | Address on file | | | | | | | |
| 342015 | MONTES CRISTOBAL, SANTIAGO | Address on file | | | | | | | |
| 342016 | MONTES CRUZ, ANA C. | Address on file | | | | | | | |
| 342017 | MONTES DAVILA, LUZMELI | Address on file | | | | | | | |
| 342018 | MONTES DE JESUS, AXEL | Address on file | | | | | | | |
| 342019 | MONTES DE JESUS, MELISSA | Address on file | | | | | | | |
| 853743 | MONTES DE JESUS, MELISSA | Address on file | | | | | | | |
| 342020 | MONTES DE LONGO, IDALINA | Address on file | | | | | | | |
| 342021 | MONTES DE OCA CARTAYA, LIUDMILA | Address on file | | | | | | | |
| 804460 | MONTES DE OCA HERNANDEZ, JULIO | Address on file | | | | | | | |
| 804461 | MONTES DE OCA LEBRON, GLADYS | Address on file | | | | | | | |
| 2051844 | Montes de Oca Lebron, Gladys | Address on file | | | | | | | |
| 342025 | MONTES DE OCA LEBRON, MARTHA | Address on file | | | | | | | |
| 342026 | MONTES DE OCA PERA, GILBERTO R | Address on file | | | | | | | |
| 342027 | MONTES DE OCA YANES, JORGE | Address on file | | | | | | | |
| 342028 | MONTES DE OCA, DAVID | Address on file | | | | | | | |
| 342029 | MONTES DE OCA, JUAN | Address on file | | | | | | | |
| 342030 | MONTES DE OCA, KARLA | Address on file | | | | | | | |
| 342031 | MONTES DEL TORO, MARIA | Address on file | | | | | | | |
| 342032 | Montes Delgado, Luis D | Address on file | | | | | | | |
| 1553039 | MONTES DELGADO, MONSERRATE | Address on file | | | | | | | |
| 342033 | Montes Delgado, Pascual F. | Address on file | | | | | | | |
| 1258846 | MONTES DELGADO, VERONICA | Address on file | | | | | | | |
| 342036 | MONTES DIAZ MD, KEMERY | Address on file | | | | | | | |
| 342037 | MONTES DIAZ, YEKIRA | Address on file | | | | | | | |
| 342038 | MONTES DUPREY, ZAINYL | Address on file | | | | | | | |
| 342039 | MONTES ENTERPRISES, INC | HC 65 BOX 6042 | | | | PATILLAS | PR | 00723 | |
| 2022562 | Montes Fautauzzi, Gilberto | Address on file | | | | | | | |
| 342040 | Montes Figueroa, Cleofe | Address on file | | | | | | | |
| 2081650 | Montes Figueroa, Cleofe | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4214 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2081650 | Montes Figueroa, Cleofe | Address on file | | | | | | | |
| 342041 | MONTES FIGUEROA, JESAIRA | Address on file | | | | | | | |
| 804462 | Montes Figueroa, Keyla | Address on file | | | | | | | |
| 804463 | MONTES FIGUEROA, LUZ S | Address on file | | | | | | | |
| 342043 | MONTES FIGUEROA, LUZ S | Address on file | | | | | | | |
| 342044 | MONTES FIGUEROA, MANUEL | Address on file | | | | | | | |
| 342045 | MONTES FIGUEROA, ROSA M | Address on file | | | | | | | |
| 342046 | MONTES FIGUEROA, WANDA L | Address on file | | | | | | | |
| 342047 | MONTES FRANQUI, YASTRID M | Address on file | | | | | | | |
| 804465 | MONTES GARCIA, ALEXIS | Address on file | | | | | | | |
| 342048 | MONTES GARCIA, ALEXIS | Address on file | | | | | | | |
| 342049 | MONTES GARCIA, ANGELA | Address on file | | | | | | | |
| 342050 | MONTES GARCIA, CHRISTIAN | Address on file | | | | | | | |
| 342051 | MONTES GARCIA, JOSE A | Address on file | | | | | | | |
| 804466 | MONTES GARCIA, KIARA M | Address on file | | | | | | | |
| 342052 | MONTES GARCIA, MARIA | Address on file | | | | | | | |
| 804467 | MONTES GARCIA, MARIA | Address on file | | | | | | | |
| 342053 | MONTES GARCIA, MARIA I | Address on file | | | | | | | |
| 342054 | MONTES GARCIA, PEDRO | Address on file | | | | | | | |
| 342055 | MONTES GARCIA, RAMON L | Address on file | | | | | | | |
| 342056 | MONTES GARCIA, RICARTE | Address on file | | | | | | | |
| 342057 | MONTES GARCIA, VICTOR | Address on file | | | | | | | |
| 1420663 | MONTES GILORMINI, HORACIO A | RAÚL S. MARIANI FRANCO | MARIANO FRANCO LAW OFFICE PO BOX 9022864 | | | SAN JUAN | PR | 00902-2864 | |
| 342058 | MONTES GOMEZ, LEONARDO | Address on file | | | | | | | |
| 804468 | MONTES GOMEZ, YANIRA | Address on file | | | | | | | |
| 342060 | MONTES GONZALEZ, ANA | Address on file | | | | | | | |
| 342061 | Montes Gonzalez, Carlos J. | Address on file | | | | | | | |
| 342062 | MONTES GONZALEZ, ELIU | Address on file | | | | | | | |
| 342063 | MONTES GONZALEZ, ELSA | Address on file | | | | | | | |
| 804469 | MONTES GONZALEZ, ELSA | Address on file | | | | | | | |
| 342064 | MONTES GONZALEZ, JOSE J | Address on file | | | | | | | |
| 342065 | MONTES GONZALEZ, SONIA I | Address on file | | | | | | | |
| 2046934 | Montes Gonzalez, Sonia Ivette | Address on file | | | | | | | |
| 342066 | Montes Guzman, David | Address on file | | | | | | | |
| 342067 | MONTES GUZMAN, FELIX | Address on file | | | | | | | |
| 342068 | MONTES GUZMAN, VICTOR | Address on file | | | | | | | |
| 342069 | MONTES IGLESIAS, ELLIOTE | Address on file | | | | | | | |
| 342070 | MONTES IRIZARRY, MARCOS A | Address on file | | | | | | | |
| 342071 | Montes Irizarry, Marcos L | Address on file | | | | | | | |
| 342072 | MONTES IRIZARRY, WILFREDY | Address on file | | | | | | | |
| 342073 | MONTES IRIZARRY, WINDA Z | Address on file | | | | | | | |
| 804470 | MONTES JUARBE, ERIC S | Address on file | | | | | | | |
| 342075 | MONTES KERCADO, HEIDY | Address on file | | | | | | | |
| 342076 | MONTES LA SANTA, NELMARLIN | Address on file | | | | | | | |
| 342077 | MONTES LA SANTA, NELSON | Address on file | | | | | | | |
| 2044201 | Montes Laboy , Glenda | Address on file | | | | | | | |
| 342078 | MONTES LABOY, GLENDA L | Address on file | | | | | | | |
| 342023 | MONTES LAMB, KERWIN | Address on file | | | | | | | |
| 342042 | Montes Lamboy, Luis T | Address on file | | | | | | | |
| 1901684 | Montes Lamboy, Luis T. | Address on file | | | | | | | |
| 342079 | Montes Lamboy, Lutgardo | Address on file | | | | | | | |
| 1907985 | Montes Lamboy, Lutgardo | Address on file | | | | | | | |
| 342080 | MONTES LARACUENTE, JOHN L. | Address on file | | | | | | | |
| 342081 | MONTES LARACUENTE, LUIS | Address on file | | | | | | | |
| 848248 | MONTES LEBRON RAFAEL | URB DORADO | A14 CALLE JAZMIN | | | GUAYAMA | PR | 00785 | |
| 342082 | MONTES LEBRON, ANALI | Address on file | | | | | | | |
| 342083 | Montes Lebron, Frank | Address on file | | | | | | | |
| 342084 | MONTES LEBRON, RAFAEL | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 804471 | MONTES LEON, CINDY | Address on file | | | | | | | |
| 342085 | MONTES LOPEZ, ANGEL O | Address on file | | | | | | | |
| 1840958 | Montes Lopez, Carmen N | Address on file | | | | | | | |
| 342086 | MONTES LOPEZ, CARMEN N | Address on file | | | | | | | |
| 1908115 | Montes Lopez, Carmen Nelida | Address on file | | | | | | | |
| 342087 | MONTES LOPEZ, JOSEFINA | Address on file | | | | | | | |
| 688205 | MONTES LOPEZ, JOSEFINA | Address on file | | | | | | | |
| 342088 | MONTES LÓPEZ, JOSEFINA | Address on file | | | | | | | |
| 342089 | MONTES LÓPEZ, JUANA | Address on file | | | | | | | |
| 342090 | Montes Lopez, Julio C | Address on file | | | | | | | |
| 342092 | MONTES LOPEZ, MARIDALIA | Address on file | | | | | | | |
| 342091 | MONTES LOPEZ, MARIDALIA | Address on file | | | | | | | |
| 804472 | MONTES LOPEZ, MARILYN | Address on file | | | | | | | |
| 342093 | MONTES LOPEZ, MARILYN | Address on file | | | | | | | |
| 1616424 | Montes Lopez, Marilyn | Address on file | | | | | | | |
| 342094 | MONTES LOPEZ, MONICA | Address on file | | | | | | | |
| 342095 | MONTES LUGO, CARMEN | Address on file | | | | | | | |
| 342096 | MONTES LUGO, ZORAIDA | Address on file | | | | | | | |
| 342097 | MONTES LUQUIS MD, VICTOR M | Address on file | | | | | | | |
| 342098 | MONTES LUQUIS, CARLOS | Address on file | | | | | | | |
| 1514038 | MONTES MADERA, ALMA | Address on file | | | | | | | |
| 342099 | MONTES MADERA, ALMA N | Address on file | | | | | | | |
| 342100 | MONTES MADERA, ALMA N. | Address on file | | | | | | | |
| 342101 | MONTES MALAVE, BETSY L. | Address on file | | | | | | | |
| 342102 | MONTES MALAVE, ELIZABETH | Address on file | | | | | | | |
| 342103 | MONTES MALAVE, VELMA | Address on file | | | | | | | |
| 1490018 | Montes Maldonado, Felix M. | Address on file | | | | | | | |
| 342104 | MONTES MALDONADO, ROBERTO | Address on file | | | | | | | |
| 342105 | MONTES MALDONADO, THOMAS | Address on file | | | | | | | |
| 342106 | MONTES MARRERO, HIRAM | Address on file | | | | | | | |
| 804473 | MONTES MARRERO, HIRAM | Address on file | | | | | | | |
| 342107 | Montes Martell, Wilson | Address on file | | | | | | | |
| 804474 | MONTES MARTINEZ, BEATRIZ | Address on file | | | | | | | |
| 342108 | MONTES MARTINEZ, BEATRIZ | Address on file | | | | | | | |
| 342109 | MONTES MARTINEZ, CARLOS JAVIER | Address on file | | | | | | | |
| 342110 | MONTES MARTINEZ, ENRIQUE | Address on file | | | | | | | |
| 342111 | MONTES MARTINEZ, JAVIER | Address on file | | | | | | | |
| 342112 | MONTES MARTINEZ, JOSE R. | Address on file | | | | | | | |
| 342113 | Montes Martinez, Nathanael | Address on file | | | | | | | |
| 342114 | MONTES MARTINEZ, VICTOR E. | Address on file | | | | | | | |
| 342115 | MONTES MARTINEZ, YOSHIRA | Address on file | | | | | | | |
| 342116 | MONTES MATOS, BRENDA | Address on file | | | | | | | |
| 342117 | MONTES MATOS, WANDA | Address on file | | | | | | | |
| 804475 | MONTES MATOS, WANDA I | Address on file | | | | | | | |
| 342118 | MONTES MD, JUAN | Address on file | | | | | | | |
| 342119 | MONTES MEDINA, JAVIER | Address on file | | | | | | | |
| 342120 | MONTES MEDINA, MANUEL H. | Address on file | | | | | | | |
| 342121 | MONTES MEDINA, STEPHANIE | Address on file | | | | | | | |
| 342122 | MONTES MELENDEZ, BEATRIZ | Address on file | | | | | | | |
| 342123 | MONTES MELENDEZ, CHRISTIAN | Address on file | | | | | | | |
| 342124 | MONTES MELENDEZ, DEBBIE J | Address on file | | | | | | | |
| 804476 | MONTES MELENDEZ, JEAN | Address on file | | | | | | | |
| 342125 | MONTES MELENDEZ, JEAN C | Address on file | | | | | | | |
| 342126 | MONTES MELENDEZ, JUAN | Address on file | | | | | | | |
| 804477 | MONTES MELENDEZ, LUIS | Address on file | | | | | | | |
| 342127 | MONTES MELENDEZ, LUIS A | Address on file | | | | | | | |
| 342128 | MONTES MELENDEZ, LYDIA | Address on file | | | | | | | |
| 342129 | MONTES MELENDEZ, LYDIA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4216 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 342130 | MONTES MELENDEZ, LYDIA E | Address on file | | | | | | | |
| 342131 | MONTES MENDEZ, MARGARITA | Address on file | | | | | | | |
| 342132 | MONTES MERCADO MD, JOSE A | Address on file | | | | | | | |
| 342133 | MONTES MILLAN, GUSTAVO A | Address on file | | | | | | | |
| 342134 | MONTES MILLAN, GUSTAVO A. | Address on file | | | | | | | |
| 342135 | MONTES MILLAN, OMEIRA | Address on file | | | | | | | |
| 342136 | MONTES MILLAN,GUSTAVO | Address on file | | | | | | | |
| 342137 | MONTES MIRANDA, EDWIN J. | Address on file | | | | | | | |
| 342138 | MONTES MIRANDA, EMMANUEL | Address on file | | | | | | | |
| 342139 | MONTES MIRANDA, LOURDES M. | Address on file | | | | | | | |
| 804478 | MONTES MIRANDA, LUIS | Address on file | | | | | | | |
| 1893065 | MONTES MIRANDA, LUIS | Address on file | | | | | | | |
| 2105244 | Montes Miranda, Luis | Address on file | | | | | | | |
| 2091563 | Montes Miranda, Luis | Address on file | | | | | | | |
| 342140 | MONTES MIRANDA, LUIS R | Address on file | | | | | | | |
| 342141 | MONTES MIRANDA, MILDA I | Address on file | | | | | | | |
| 342142 | MONTES MITCHELL, EVELYN | Address on file | | | | | | | |
| 342143 | Montes Moctezuma, Vanessa | Address on file | | | | | | | |
| 804479 | MONTES MONSEGUR, CARMEN | Address on file | | | | | | | |
| 342144 | MONTES MONSEGUR, CARMEN D | Address on file | | | | | | | |
| 342145 | MONTES MONSEGUR, MARIA I | Address on file | | | | | | | |
| 342146 | Montes Montalvo, Luis A | Address on file | | | | | | | |
| 342147 | MONTES MONTANEZ, HECTOR D | Address on file | | | | | | | |
| 342148 | MONTES MONTANEZ, WANDA F | Address on file | | | | | | | |
| 342149 | MONTES MONTES, EDGARDO | Address on file | | | | | | | |
| 1258848 | MONTES MONTES, EDGARDO | Address on file | | | | | | | |
| 342150 | MONTES MONTES, IRENE | Address on file | | | | | | | |
| 228595 | MONTES MONTES, IRENE | Address on file | | | | | | | |
| 342151 | MONTES MONTES, ROSA | Address on file | | | | | | | |
| 342152 | MONTES MONTES, YOMAYRA | Address on file | | | | | | | |
| 342153 | MONTES MORALES, EDWIN | Address on file | | | | | | | |
| 342154 | MONTES MORALES, KARLEM | Address on file | | | | | | | |
| 342155 | MONTES MORALES, LISA | Address on file | | | | | | | |
| 342156 | MONTES MORALES, LORAINE | Address on file | | | | | | | |
| 342157 | MONTES MORALES, MARIA L. | Address on file | | | | | | | |
| 342158 | MONTES MORALES, MARIA S. | Address on file | | | | | | | |
| 853744 | MONTES MORALES, MARIA S. | Address on file | | | | | | | |
| 342159 | MONTES MORALES, NORMA I. | Address on file | | | | | | | |
| 1633079 | Montes Morales, Rosa H. | Address on file | | | | | | | |
| 1633079 | Montes Morales, Rosa H. | Address on file | | | | | | | |
| 342160 | MONTES MORALES, ZULMA | Address on file | | | | | | | |
| 804481 | MONTES MORALES, ZULMA | Address on file | | | | | | | |
| 342161 | MONTES NEGRON, ELIBELLE | Address on file | | | | | | | |
| 342162 | MONTES NEGRON, MARILYN | Address on file | | | | | | | |
| 342163 | MONTES NIEVES, BLANCA I | Address on file | | | | | | | |
| 342164 | MONTES NIEVES, MARIA A. | Address on file | | | | | | | |
| 2161210 | Montes Ofray, Felix | Address on file | | | | | | | |
| 2133968 | MONTES OFRAY, FELIX I. | Address on file | | | | | | | |
| 342166 | MONTES OJEDA, INEABELLE | Address on file | | | | | | | |
| 342167 | MONTES OLIVENCIA, HERNAN G | Address on file | | | | | | | |
| 342168 | MONTES OLIVERAS, ISABEL | Address on file | | | | | | | |
| 342169 | MONTES O'NEILL, CARMEN | Address on file | | | | | | | |
| 804482 | MONTES ONEILL, FRANCISCO | Address on file | | | | | | | |
| 342170 | MONTES ONEILL, FRANCISCO J | Address on file | | | | | | | |
| 342171 | MONTES O'NEILL, JOSE M. | Address on file | | | | | | | |
| 342172 | MONTES ONEILL, PABLO | Address on file | | | | | | | |
| 342173 | MONTES ORRIA, MARYLIZ | Address on file | | | | | | | |
| 342174 | MONTES ORTIZ, ADA I. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4217 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 342175 | MONTES ORTIZ, AIDA | Address on file | | | | | | | |
| 342176 | MONTES ORTIZ, AIDA | Address on file | | | | | | | |
| 342177 | MONTES ORTIZ, AIDA | Address on file | | | | | | | |
| 342178 | MONTES ORTIZ, ANGEL | Address on file | | | | | | | |
| 342179 | MONTES ORTIZ, CARMEN | Address on file | | | | | | | |
| 1420664 | MONTES ORTIZ, JUAN C. | ALEXIS PORRATA RUIZ | PO BOX 1165 | | | SALINAS | PR | 00751-1165 | |
| 342180 | Montes Ortiz, Kathy Keilch | Address on file | | | | | | | |
| 342181 | MONTES ORTIZ, MODESTO | Address on file | | | | | | | |
| 342182 | MONTES ORTIZ, OSVALDO | Address on file | | | | | | | |
| 2190185 | Montes Ortiz, Victor | Address on file | | | | | | | |
| 342183 | MONTES ORTIZ, YARIELA | Address on file | | | | | | | |
| 157694D | Montes Ortiz, Yariela | Address on file | | | | | | | |
| 853745 | MONTES PACHECO, LUZ Y. | Address on file | | | | | | | |
| 342184 | MONTES PACHECO, LUZ Y. | Address on file | | | | | | | |
| 342185 | MONTES PACHECO, SYLVIA | Address on file | | | | | | | |
| 342186 | MONTES PAGAN, BRENDA | Address on file | | | | | | | |
| 342187 | MONTES PAGAN, PEDRO | Address on file | | | | | | | |
| 804483 | MONTES PAGAN, WANDA | Address on file | | | | | | | |
| 804484 | MONTES PAGAN, WANDA | Address on file | | | | | | | |
| 1759926 | Montes Pagan, Wanda | Address on file | | | | | | | |
| 342188 | MONTES PAGAN, WANDA L | Address on file | | | | | | | |
| 342189 | MONTES PALOU, JOSE | Address on file | | | | | | | |
| 342190 | MONTES PASTRANA, DAMIAN | Address on file | | | | | | | |
| 342191 | MONTES PERALES, ADAN | Address on file | | | | | | | |
| 342192 | MONTES PERALES, ELIZABETH | Address on file | | | | | | | |
| 342193 | MONTES PEREZ, GUILLERMO | Address on file | | | | | | | |
| 342194 | MONTES PEREZ, GUILLERMO A. | Address on file | | | | | | | |
| 342196 | MONTES PEREZ, LUIS F | Address on file | | | | | | | |
| 342197 | MONTES PEREZ, LUIS R | Address on file | | | | | | | |
| 342198 | MONTES PEREZ, WILMARIE | Address on file | | | | | | | |
| 342199 | MONTES PICORELLI, ELIENETTE | Address on file | | | | | | | |
| 1654780 | Montes Prado, Maine | Address on file | | | | | | | |
| 342200 | MONTES PRADO, MAINE | Address on file | | | | | | | |
| 804485 | MONTES PRADO, MAINE | Address on file | | | | | | | |
| 342201 | MONTES QUILES, JORGE | Address on file | | | | | | | |
| 342202 | MONTES QUIROS, ASTRID | Address on file | | | | | | | |
| 804486 | MONTES QUIROS, ASTRID | Address on file | | | | | | | |
| 804487 | MONTES RABRI, LUIS | Address on file | | | | | | | |
| 342203 | MONTES RABRY, KAREN L | Address on file | | | | | | | |
| 342205 | MONTES RAMOS, FRANK | Address on file | | | | | | | |
| 342204 | Montes Ramos, Frank | Address on file | | | | | | | |
| 342206 | MONTES RAMOS, JENNY | Address on file | | | | | | | |
| 342207 | MONTES RAMOS, JOHNATAN | Address on file | | | | | | | |
| 342208 | MONTES RAMOS, KAISLAH | Address on file | | | | | | | |
| 342209 | MONTES RAMOS, MARILYN | Address on file | | | | | | | |
| 342210 | Montes Ramos, Rosa M | Address on file | | | | | | | |
| 342211 | MONTES RAMOS, WINETTE | Address on file | | | | | | | |
| 342212 | MONTES RAMOS, WINETTE | Address on file | | | | | | | |
| 342213 | MONTES REYNES, LAURA | Address on file | | | | | | | |
| 804489 | MONTES REYNES, LAURA | Address on file | | | | | | | |
| 342214 | Montes Ribot, Naida M | Address on file | | | | | | | |
| 342215 | MONTES RIOS, CARLOS A | Address on file | | | | | | | |
| 1942671 | Montes Rios, Carmen M | Address on file | | | | | | | |
| 342216 | MONTES RIOS, CARMEN M. | Address on file | | | | | | | |
| 342217 | Montes Rios, Maritza | Address on file | | | | | | | |
| 342218 | Montes Rivas, Juan | Address on file | | | | | | | |
| 342219 | MONTES RIVERA, ANA M | Address on file | | | | | | | |
| 342220 | MONTES RIVERA, CARMEN E | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 342222 | MONTES RIVERA, CAYETANO | Address on file | | | | | | | |
| 342223 | MONTES RIVERA, DAVID | Address on file | | | | | | | |
| 342224 | MONTES RIVERA, DENISSE | Address on file | | | | | | | |
| 342226 | MONTES RIVERA, ELBA I. | Address on file | | | | | | | |
| 1626489 | Montes Rivera, Elba Iris | Address on file | | | | | | | |
| 1649624 | MONTES RIVERA, ELBA IRIS | Address on file | | | | | | | |
| 1627290 | Montes Rivera, Elba Iris | Address on file | | | | | | | |
| 342227 | Montes Rivera, Emiliano | Address on file | | | | | | | |
| 342228 | MONTES RIVERA, FRANCISCO | Address on file | | | | | | | |
| 342229 | MONTES RIVERA, FRANCISCO | Address on file | | | | | | | |
| 853746 | MONTES RIVERA, GABRIELA | Address on file | | | | | | | |
| 342230 | MONTES RIVERA, GABRIELA | Address on file | | | | | | | |
| 342231 | MONTES RIVERA, GABRIELA | Address on file | | | | | | | |
| 804490 | MONTES RIVERA, JACQUELINE | Address on file | | | | | | | |
| 342232 | MONTES RIVERA, JOSE A | Address on file | | | | | | | |
| 342233 | MONTES RIVERA, JUDITH | Address on file | | | | | | | |
| 692314 | MONTES RIVERA, JUDITH | Address on file | | | | | | | |
| 342234 | MONTES RIVERA, KATHERINE | Address on file | | | | | | | |
| 342235 | MONTES RIVERA, LUIS | Address on file | | | | | | | |
| 1258849 | MONTES RIVERA, LUIS | Address on file | | | | | | | |
| 342236 | MONTES RIVERA, LUIS A | Address on file | | | | | | | |
| 342237 | MONTES RIVERA, MANUEL I. | Address on file | | | | | | | |
| 342238 | MONTES RIVERA, MICHELLE | Address on file | | | | | | | |
| 2176672 | MONTES RIVERA, MIGUEL | PO BOX 480 | PARCELAS VIEJO | | | Humacao | PR | 00741 | |
| 342239 | MONTES RIVERA, OMAYRA | Address on file | | | | | | | |
| 342240 | MONTES RIVERA, ORLANDO | Address on file | | | | | | | |
| 342241 | MONTES RIVERA, SHEILA | Address on file | | | | | | | |
| 342242 | MONTES RIVERA, SHERLEY | Address on file | | | | | | | |
| 342243 | MONTES RIVERA, SONIA | Address on file | | | | | | | |
| 342244 | MONTES RIVERA, VICENTE | Address on file | | | | | | | |
| 804492 | MONTES RIVERA, VICENTE | Address on file | | | | | | | |
| 342245 | MONTES RIVERA, VIMAEL | Address on file | | | | | | | |
| 804493 | MONTES RIVERA, WANDA | Address on file | | | | | | | |
| 342246 | MONTES RIVERA, WANDA L | Address on file | | | | | | | |
| 342247 | MONTES RIVERA, YAMIL | Address on file | | | | | | | |
| 342248 | MONTES ROBLEDO, YAZMIN | Address on file | | | | | | | |
| 342249 | MONTES ROBLES, JOSE R | Address on file | | | | | | | |
| 342250 | MONTES ROBLES, YADIRA | Address on file | | | | | | | |
| 342251 | MONTES ROCHE, JULIO J. | Address on file | | | | | | | |
| 342252 | MONTES RODRIGUEZ, ANGELITA | Address on file | | | | | | | |
| 804494 | MONTES RODRIGUEZ, ANGELITA | Address on file | | | | | | | |
| 342253 | MONTES RODRIGUEZ, AURA A | Address on file | | | | | | | |
| 342254 | MONTES RODRIGUEZ, CARLOS A | Address on file | | | | | | | |
| 342255 | MONTES RODRIGUEZ, CRUZ | Address on file | | | | | | | |
| 342256 | MONTES RODRIGUEZ, DAVID R | Address on file | | | | | | | |
| 804495 | MONTES RODRIGUEZ, DAVID R | Address on file | | | | | | | |
| 342258 | MONTES RODRIGUEZ, ENRIQUE | Address on file | | | | | | | |
| 804496 | MONTES RODRIGUEZ, ERIKA E | Address on file | | | | | | | |
| 342260 | MONTES RODRIGUEZ, GLADYS | Address on file | | | | | | | |
| 342261 | MONTES RODRIGUEZ, LIZA | Address on file | | | | | | | |
| 342262 | MONTES RODRIGUEZ, LUZ E | Address on file | | | | | | | |
| 2000714 | Montes Rodriguez, Luz E. | Address on file | | | | | | | |
| 342263 | MONTES RODRIGUEZ, MAIDA L | Address on file | | | | | | | |
| 342264 | MONTES RODRIGUEZ, MARGARITA | Address on file | | | | | | | |
| 342265 | MONTES RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 804497 | MONTES RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 342266 | MONTES RODRIGUEZ, MIGUEL | Address on file | | | | | | | |
| 342267 | MONTES RODRIGUEZ, RICARDO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 342268 | MONTES RODRIGUEZ, ROBERTO | Address on file | | | | | | | |
| 342269 | MONTES RODRIGUEZ, ROSA | Address on file | | | | | | | |
| 804498 | MONTES RODRIGUEZ, ROSA | Address on file | | | | | | | |
| 342270 | MONTES RODRIGUEZ, ZAIDA E | Address on file | | | | | | | |
| 1551086 | Montes Rodriguez, Zaida E. | Address on file | | | | | | | |
| 804499 | MONTES ROMAN, HAYDELIZ | Address on file | | | | | | | |
| 342271 | MONTES ROMAN, RIGOBERTO | Address on file | | | | | | | |
| 342272 | Montes Romero, Juan R | Address on file | | | | | | | |
| 342273 | MONTES ROSA, ORLANDO | Address on file | | | | | | | |
| 342274 | Montes Rosado, Jesus | Address on file | | | | | | | |
| 342275 | MONTES ROSADO, MARGARITA | Address on file | | | | | | | |
| 342276 | MONTES ROSADO, TERESA | Address on file | | | | | | | |
| 342277 | MONTES ROSARIO, ALTAGRACIA | Address on file | | | | | | | |
| 342278 | MONTES ROSARIO, GRISEL | Address on file | | | | | | | |
| 342279 | MONTES ROSARIO, HIRAM | Address on file | | | | | | | |
| 342280 | MONTES ROSARIO, IRIS M | Address on file | | | | | | | |
| 342281 | MONTES ROSARIO, JULIO | Address on file | | | | | | | |
| 342282 | MONTES ROSARIO, MATILDE | Address on file | | | | | | | |
| 342283 | MONTES ROSARIO, MAYRA L | Address on file | | | | | | | |
| 1956323 | Montes Rosario, Mayra L | Address on file | | | | | | | |
| 342284 | MONTES ROSARIO, NANCY | Address on file | | | | | | | |
| 1787313 | Montes Rosario, Vilma I. | Address on file | | | | | | | |
| 342285 | MONTES ROSARIO, VILMA J | Address on file | | | | | | | |
| 342286 | MONTES ROSARIO, ZORAIDA | Address on file | | | | | | | |
| 342287 | MONTES RUIZ MD, JUAN | Address on file | | | | | | | |
| 342288 | MONTES RUIZ, ARQUELIO | Address on file | | | | | | | |
| 342289 | MONTES RUIZ, MIGUEL A | Address on file | | | | | | | |
| 342290 | MONTES RUSSI, NIDIA | Address on file | | | | | | | |
| 804500 | MONTES SABATER, ZAIDA | Address on file | | | | | | | |
| 1944464 | MONTES SABATER, ZAIDA | Address on file | | | | | | | |
| 342291 | MONTES SABATER, ZAIDA | Address on file | | | | | | | |
| 342292 | MONTES SANCHEZ, CHRISTIAN | Address on file | | | | | | | |
| 342221 | MONTES SANCHEZ, CHRISTIAN | Address on file | | | | | | | |
| 342293 | MONTES SANCHEZ, DIANA | Address on file | | | | | | | |
| 342294 | MONTES SANTIAGO MD, SARITA | Address on file | | | | | | | |
| 342295 | MONTES SANTIAGO, ENIO | Address on file | | | | | | | |
| 1423995 | Montes Santiago, Enio E | Address on file | | | | | | | |
| 342296 | MONTES SANTIAGO, ENIO E. | Address on file | | | | | | | |
| 342297 | MONTES SANTIAGO, JEANNETTE A | Address on file | | | | | | | |
| 1649263 | Montes Santiago, Jeannette De Los Angeles | Address on file | | | | | | | |
| 342298 | MONTES SANTIAGO, KARINA | Address on file | | | | | | | |
| 804501 | MONTES SANTIAGO, LISANDRA | Address on file | | | | | | | |
| 342299 | MONTES SANTIAGO, LISANDRA | Address on file | | | | | | | |
| 804502 | MONTES SANTIAGO, MARIA N | Address on file | | | | | | | |
| 342300 | MONTES SANTIAGO, MARIEL | Address on file | | | | | | | |
| 342301 | MONTES SANTIAGO, MARIEL | Address on file | | | | | | | |
| 342302 | MONTES SANTOS, MARGARITA | Address on file | | | | | | | |
| 342303 | MONTES SEPULVEDA, JUAN | Address on file | | | | | | | |
| 342304 | MONTES SERRA, ELLIOT | Address on file | | | | | | | |
| 342305 | MONTES SERRANO, MARCELINA | Address on file | | | | | | | |
| 342306 | MONTES SERRANO, WANDA E. | Address on file | | | | | | | |
| 342307 | MONTES SILVEIRA, LUCAS O. | Address on file | | | | | | | |
| 342308 | MONTES SOLIS, EDNA | Address on file | | | | | | | |
| 342309 | MONTES SOTO, ANGEL G | Address on file | | | | | | | |
| 342310 | MONTES SOTO, ARCADIO | Address on file | | | | | | | |
| 342311 | Montes Soto, Eugenio | Address on file | | | | | | | |
| 342312 | MONTES SOTO, ISIS D | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 804503 | MONTES SOTO, ISIS D | Address on file | | | | | | | |
| 2029371 | Montes Suarez, Ileana | Address on file | | | | | | | |
| 342313 | MONTES SUAREZ, LUIS | Address on file | | | | | | | |
| 342314 | MONTES TEJERA, MIGUEL | Address on file | | | | | | | |
| 342315 | MONTES TELLO, JOSE | Address on file | | | | | | | |
| 342316 | MONTES TERRON, YVETTE | Address on file | | | | | | | |
| 342317 | MONTES TESTER, CHRISTOPHER | Address on file | | | | | | | |
| 342318 | MONTES TORO, IVELISSE | Address on file | | | | | | | |
| 342319 | MONTES TORRES, AGNESS | Address on file | | | | | | | |
| 342320 | MONTES TORRES, DANIEL | Address on file | | | | | | | |
| 342321 | MONTES TORRES, JAVIER | Address on file | | | | | | | |
| 804504 | MONTES TORRES, JEANNETTE | Address on file | | | | | | | |
| 342322 | MONTES TORRES, MIGUEL | Address on file | | | | | | | |
| 1445221 | Montes Torres, Miguel | Address on file | | | | | | | |
| 342323 | MONTES TORRES, RAFAEL | Address on file | | | | | | | |
| 342324 | MONTES VALENTIN LUIS | LCDA. KILMARIS MALDONADO | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 342325 | MONTES VALENTIN LUIS | LCDO. JUAN M. CANCIO BIAGGI | HATO REY CENTER | 268 AVE. Ponce DE LEÓN | SUITE 1402 | SAN JUAN | PR | 00918 | |
| 342326 | MONTES VALENTIN, FERNANDO | Address on file | | | | | | | |
| 2100840 | Montes Valentin, Fernando | Address on file | | | | | | | |
| 342327 | MONTES VALENTIN, FERNANDO | Address on file | | | | | | | |
| 342328 | MONTES VALENTIN, ILIAN | Address on file | | | | | | | |
| 342330 | MONTES VALENTIN, LUCAS | Address on file | | | | | | | |
| 1420665 | MONTES VALENTIN, LUIS | KILMARIS MALDONADO | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 342331 | MONTES VARGAS, JAVIER | Address on file | | | | | | | |
| 2095342 | Montes Vazquez, Anibal | Address on file | | | | | | | |
| 1825193 | Montes Vazquez, Edwin | Address on file | | | | | | | |
| 342333 | MONTES VAZQUEZ, GEORGINA | Address on file | | | | | | | |
| 1815257 | Montes Vazquez, Georgina | Address on file | | | | | | | |
| 342334 | MONTES VAZQUEZ, LUIS | Address on file | | | | | | | |
| 342335 | MONTES VAZQUEZ, MAXIMINO | Address on file | | | | | | | |
| 342336 | MONTES VAZQUEZ, PEDRO J. | Address on file | | | | | | | |
| 1425519 | MONTES VAZQUEZ, PEDRO J. | Address on file | | | | | | | |
| 342337 | MONTES VAZQUEZ, PILSON | Address on file | | | | | | | |
| 342338 | MONTES VAZQUEZ, YOLANDA | Address on file | | | | | | | |
| 1636230 | Montes Vega, Angel R. | Address on file | | | | | | | |
| 1773465 | MONTES VEGA, ANGEL R. | Address on file | | | | | | | |
| 342341 | MONTES VEGA, CARLOS | Address on file | | | | | | | |
| 342342 | MONTES VEGA, CARMEN | Address on file | | | | | | | |
| 342343 | MONTES VEGA, ELBA | Address on file | | | | | | | |
| 342344 | MONTES VEGA, JORGE L | Address on file | | | | | | | |
| 342345 | MONTES VEGA, LUZ Z | Address on file | | | | | | | |
| 342346 | MONTES VELAZQUEZ, IRENE | Address on file | | | | | | | |
| 2089717 | MONTES VELEZ , BETZAIDA | Address on file | | | | | | | |
| 342347 | MONTES VELEZ, BETZAIDA | Address on file | | | | | | | |
| 342329 | MONTES VELEZ, HIRAM | Address on file | | | | | | | |
| 342348 | MONTES VELEZ, LUCY | Address on file | | | | | | | |
| 342349 | MONTES VELEZ, MANUEL DE JESUS | Address on file | | | | | | | |
| 585751 | MONTES VELEZ, VICTOR MANUEL | Address on file | | | | | | | |
| 585751 | MONTES VELEZ, VICTOR MANUEL | Address on file | | | | | | | |
| 342351 | MONTES VELILLA, REBECCA | Address on file | | | | | | | |
| 2030287 | Montes Vezquez, Pilson | Address on file | | | | | | | |
| 342352 | MONTES VIDOT, MIGUEL | Address on file | | | | | | | |
| 342353 | MONTES VIDOT, MIGUEL A | Address on file | | | | | | | |
| 342354 | MONTES, FELIX P | Address on file | | | | | | | |
| 342355 | MONTES, GABRIEL | Address on file | | | | | | | |
| 1995532 | Montes, Hiram | Address on file | | | | | | | |
| 342356 | MONTES, JOSE R | Address on file | | | | | | | |
| 342357 | MONTES, JOSE R. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4221 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 342358 | MONTES, JUSTINA | Address on file | | | | | | | |
| 342359 | MONTES, LUIS | Address on file | | | | | | | |
| 1844355 | MONTES, OLGA | Address on file | | | | | | | |
| 2078109 | Montes, Olga E | Address on file | | | | | | | |
| 342360 | MONTES, PEDRO | Address on file | | | | | | | |
| 342361 | MONTES, RADAMES | Address on file | | | | | | | |
| 342362 | MONTESERIN MORALES, SYLVIA | Address on file | | | | | | | |
| 342363 | MONTESINO BOU, WILMARIE | Address on file | | | | | | | |
| 342364 | MONTESINO COLON, WANDA | Address on file | | | | | | | |
| 342365 | MONTESINO COSME, EDUARDO | Address on file | | | | | | | |
| 1420666 | MONTESINO GARCIA, JOSEFINA | MOISÉS ABREU CORDERO | 454 AVE. LUIS MUÑIZ SOUFRONT URB. LOS MAESTROS | | | RIO PIEDRAS | PR | 00923 | |
| 342367 | MONTESINO GARCIA, JOSEFINA | PEDRO J. REYERO GONZÁLEZ | PO BOX 70313 | | | SAN JUAN | PR | 00936 | |
| 342368 | MONTESINO GONZALEZ, JOSE | Address on file | | | | | | | |
| 342369 | MONTESINO GONZALEZ, NEXTWIN | Address on file | | | | | | | |
| 342370 | MONTESINO GUZMAN, CARLOS J | Address on file | | | | | | | |
| 1420667 | MONTESINO MARTINEZ, GLADYS YOLANDA Y CALIDAD AUTO SALES, INC. | ALBERTO J. TORRADO DELGADO | PO BOX 1329 | | | HATILLO | PR | 00659-1329 | |
| 1962567 | MONTESINO MERCADO, JORGE L. | Address on file | | | | | | | |
| 1962567 | MONTESINO MERCADO, JORGE L. | Address on file | | | | | | | |
| 342371 | MONTESINO MERCADO, JUAN | Address on file | | | | | | | |
| 342372 | MONTESINO OCASIO, ANA E | Address on file | | | | | | | |
| 342373 | MONTESINO OCASIO, EDNA L | Address on file | | | | | | | |
| 342374 | MONTESINO OCASIO, LUIS A | Address on file | | | | | | | |
| 342375 | MONTESINO OCASIO, ROSA | Address on file | | | | | | | |
| 342376 | MONTESINO ORTIZ, MARIA | Address on file | | | | | | | |
| 342377 | MONTESINO RIOS, MARITZA | Address on file | | | | | | | |
| 342378 | MONTESINO RIOS, ORLANDO | Address on file | | | | | | | |
| 342379 | MONTESINO RIOS, RADAMES | Address on file | | | | | | | |
| 342380 | MONTESINO RIVERA, CARMEN L | Address on file | | | | | | | |
| 342381 | MONTESINO RIVERA, ERSILIA | Address on file | | | | | | | |
| 342382 | Montesino Rivera, Mario | Address on file | | | | | | | |
| 342383 | MONTESINO RIVERA, MIRIAM | Address on file | | | | | | | |
| 342384 | MONTESINO RODRIGUEZ, WILMARIE | Address on file | | | | | | | |
| 342385 | MONTESINO ROJAS, MARGARITA | Address on file | | | | | | | |
| 342386 | MONTESINO ROSADO, LUZ C | Address on file | | | | | | | |
| 804506 | MONTESINO SANCHEZ, ROBERTO C | Address on file | | | | | | | |
| 342387 | MONTESINO SANFELIZ, JOSE M | Address on file | | | | | | | |
| 342388 | MONTESINO SANTOS, CARLOS | Address on file | | | | | | | |
| 342389 | MONTESINO,JORGE | Address on file | | | | | | | |
| 342390 | MONTESINOS CAMPS, ALMA | Address on file | | | | | | | |
| 342391 | Montesinos Fernandez, Jose | Address on file | | | | | | | |
| 342392 | MONTESINOS MALAVE, HECTOR | Address on file | | | | | | | |
| 342393 | MONTESINOS MALAVE, LILIAN | Address on file | | | | | | | |
| 342394 | MONTESINOS MARTINEZ, ISABEL | Address on file | | | | | | | |
| 342395 | MONTESINOS ORTIZ, JORGE | Address on file | | | | | | | |
| 2104641 | Montesinos Ortiz, Margarita | Address on file | | | | | | | |
| 342396 | MONTESINOS ORTIZ, NAYDAMAR | Address on file | | | | | | | |
| 342397 | MONTESINOS OTERO, SARAH | Address on file | | | | | | | |
| 342398 | MONTESINOS ROIG MD, TERESA | Address on file | | | | | | | |
| 342399 | MONTESINOS ROSADO, LUZ C. | Address on file | | | | | | | |
| 342400 | MONTESINOS SANTIAGO, ALICE A | Address on file | | | | | | | |
| 2016466 | Montesinos Santiago, Alice A. | Address on file | | | | | | | |
| 342401 | Montesinos Santiago, Elliot | Address on file | | | | | | | |
| 342402 | MONTESMELENDEZ, MIGUEL A | Address on file | | | | | | | |
| 342403 | MONTESSORI HOUSE LLC | 2 CALLE DIANA | | | | CIDRA | PR | 00739 | |
| 342404 | MONTEVERDE ACOSTA, ANA | Address on file | | | | | | | |
| 342405 | MONTEVERDE ACOSTA, WANDA I. | Address on file | | | | | | | |
| 342406 | MONTEVERDE DOLORIS, ROLANDO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4222 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 342407 | MONTEVERDE GONZALEZ, ISABEL Z | Address on file | | | | | | | |
| 342408 | MONTEVERDE TORRES, DIANELLI | Address on file | | | | | | | |
| 342409 | MONTEVERDE TORRES, ELLIOT | Address on file | | | | | | | |
| 725117 | MONTEVIDEO RENTAL INC | P O BOX 6333 | | | | SAN JUAN | PR | 00914-6333 | |
| 725118 | MONTEZA GENERAL CONTRACTOR CORP | CAPARRA HEIGHTS | 559 CALLE ESMIRNA | | | SAN JUAN | PR | 00920 | |
| 2162668 | Montezuma Cruz, Maritza | Address on file | | | | | | | |
| 342410 | MONTEZUMA DIAZ, GABRIEL | Address on file | | | | | | | |
| 342411 | MONTEZUMA HUERTAS, ALBA I | Address on file | | | | | | | |
| 342412 | MONTEZUMA VEGA, CARMEN D | Address on file | | | | | | | |
| 342413 | MONTFORT RODRIGUEZ, IVONNE | Address on file | | | | | | | |
| 342414 | MONTFORT RODRIGUEZ, YVONNE | Address on file | | | | | | | |
| 1601020 | Montfort Rodríguez, Yvonne | Address on file | | | | | | | |
| 342415 | MONTFORT SEGARRA, LUCIENE | Address on file | | | | | | | |
| 342416 | MONTFORT SEGARRA, RIKA | Address on file | | | | | | | |
| 342417 | MONTGOMERY FAMILY PRACTICE CENTER | 1330 POWELL STREET | | | | NORRISTOWN | PA | 19401 | |
| 342418 | MONTGOMERY MEADOR, STEVEN | Address on file | | | | | | | |
| 342419 | MONTGOMERY ORTHOPEDIC ASSOCS | 170 W GERMANTOWN PIKE SU C1 | | | | NORRISTOWN | PA | 19401 | |
| 342420 | MONTGOMERY, DAVID | Address on file | | | | | | | |
| 725119 | MONTI BRU CORPORATION | PO BOX 8353 | | | | CAGUAS | PR | 00726 | |
| 342421 | MONTI MOVING | INDUSTRIAL LUCHETTI | 450 CALLE C | | | BAYAMON | PR | 00961 | |
| 725120 | MONTICIELO S E | URB BELISA | 10 CALLE DETROIT | | | SAN JUAN | PR | 00926 | |
| 342422 | MONTIEL GONZALEZ, MARIA | Address on file | | | | | | | |
| 342423 | MONTIEL RAMOS, LARRY | Address on file | | | | | | | |
| 342424 | MONTIEL RAMOS, TANIA | Address on file | | | | | | | |
| 342425 | MONTIER MACHADO, DENISE | Address on file | | | | | | | |
| 2149257 | Montigo Vega, Luz Celenia | Address on file | | | | | | | |
| 342426 | MONTIJO ACEVEDO, ILIA N | Address on file | | | | | | | |
| 342427 | MONTIJO ALAMO, JOSE A | Address on file | | | | | | | |
| 342428 | MONTIJO ALVELO, BLANCA I | Address on file | | | | | | | |
| 1976872 | Montijo Alvelo, Gloria E. | Address on file | | | | | | | |
| 342430 | MONTIJO ALVELO, JOSE | Address on file | | | | | | | |
| 342431 | MONTIJO AVILES, LEONARDO | Address on file | | | | | | | |
| 342432 | MONTIJO BUS | HC 5 BOX 55600 | | | | HATILLO | PR | 00659 | |
| 342433 | MONTIJO BUS CORP. | HC 05 BOX 55600 | | | | HATILLO | PR | 00659 | |
| 342434 | MONTIJO CABIYA, GETZAIDA | Address on file | | | | | | | |
| 342435 | MONTIJO CALO, CALIBED | Address on file | | | | | | | |
| 804508 | MONTIJO CARABALLO, LUZ | Address on file | | | | | | | |
| 342436 | MONTIJO CARABALLO, LUZ D | Address on file | | | | | | | |
| 713253 | MONTIJO CARDONA, MARIA | Address on file | | | | | | | |
| 342438 | MONTIJO CARDONA, MARIA | Address on file | | | | | | | |
| 342439 | MONTIJO CASTILLO, RAMON E. | Address on file | | | | | | | |
| 342440 | MONTIJO CENTENO, DANISHA | Address on file | | | | | | | |
| 342441 | MONTIJO CLASS, DORIS | Address on file | | | | | | | |
| 342442 | MONTIJO CLASS, NELLY J. | Address on file | | | | | | | |
| 342443 | MONTIJO COLON, EMMANUEL | Address on file | | | | | | | |
| 342444 | MONTIJO COLON, ILEANA M | Address on file | | | | | | | |
| 342445 | MONTIJO COLON, JUAN | Address on file | | | | | | | |
| 342446 | MONTIJO COLON, NORA | Address on file | | | | | | | |
| 342447 | MONTIJO COLON, NORA I | Address on file | | | | | | | |
| 342448 | MONTIJO CORDERO, IVETTE | Address on file | | | | | | | |
| 342449 | MONTIJO CORDERO, MICHELLE | Address on file | | | | | | | |
| 1661852 | Montijo Correa , Antonio | Address on file | | | | | | | |
| 342450 | MONTIJO CORREA, ANTONIO | Address on file | | | | | | | |
| 342452 | MONTIJO CRUZ, BLANCA I. | Address on file | | | | | | | |
| 342453 | MONTIJO DE LA CRUZ, JOSE | Address on file | | | | | | | |
| 342454 | MONTIJO DELRIO, ANGELINE | Address on file | | | | | | | |
| 342455 | MONTIJO DIAZ, CAROL | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4223 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 342456 | MONTIJO DIAZ, XAVIER | Address on file | | | | | | | |
| 342457 | MONTIJO FELICIANO, ZULMA Z | Address on file | | | | | | | |
| 342458 | MONTIJO JACA, LORIMAR | Address on file | | | | | | | |
| 342459 | MONTIJO JACKS, ENRIQUE | Address on file | | | | | | | |
| 342460 | MONTIJO LUGO, YAHAIRA | Address on file | | | | | | | |
| 342461 | MONTIJO MADERA, FELICITA | Address on file | | | | | | | |
| 342462 | MONTIJO MAISONET, KEYLAYANELLY | Address on file | | | | | | | |
| 342463 | MONTIJO MALDONADO, ANALISIA | Address on file | | | | | | | |
| 804509 | MONTIJO MARIANI, AIDA | Address on file | | | | | | | |
| 342464 | MONTIJO MARIANI, AIDA M | Address on file | | | | | | | |
| 342465 | MONTIJO MD, HARVEY | Address on file | | | | | | | |
| 342466 | MONTIJO MILES, JAEL | Address on file | | | | | | | |
| 342467 | MONTIJO MOLINA, NILSA | Address on file | | | | | | | |
| 342468 | MONTIJO MUNIZ, JOSE | Address on file | | | | | | | |
| 342469 | MONTIJO NATAL, AUGMAR | Address on file | | | | | | | |
| 804510 | MONTIJO NATAL, ILKA | Address on file | | | | | | | |
| 342470 | MONTIJO ORTIZ, LUZ CELENIA | Address on file | | | | | | | |
| 342471 | MONTIJO ORTIZ, MIGUEL | Address on file | | | | | | | |
| 342472 | MONTIJO ORTIZ, ZULAIKA | Address on file | | | | | | | |
| 342473 | Montijo Padilla, Lyzabeth | Address on file | | | | | | | |
| 342474 | MONTIJO PEREZ, CARLOS M. | Address on file | | | | | | | |
| 342475 | MONTIJO POLO, WILMARIEE | Address on file | | | | | | | |
| 342476 | MONTIJO RAMOS, ISAMARY | Address on file | | | | | | | |
| 1258850 | MONTIJO RESTO, DAIHANA | Address on file | | | | | | | |
| 342477 | MONTIJO RESTO, DAVID | Address on file | | | | | | | |
| 342478 | MONTIJO REYES, BENNY | Address on file | | | | | | | |
| 342479 | MONTIJO RIVERA, RAMON E | Address on file | | | | | | | |
| 342480 | MONTIJO RODRIGUEZ, ALBERTO | Address on file | | | | | | | |
| 342481 | Montijo Rodriguez, Edgardo | Address on file | | | | | | | |
| 342482 | MONTIJO RODRIGUEZ, GREGORIA | Address on file | | | | | | | |
| 804511 | MONTIJO RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 804512 | MONTIJO RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 342483 | MONTIJO RODRIGUEZ, LUIS E | Address on file | | | | | | | |
| 342484 | MONTIJO RODRIGUEZ, LUZ A | Address on file | | | | | | | |
| 342485 | MONTIJO RODRIGUEZ, MARIA M | Address on file | | | | | | | |
| 342486 | MONTIJO RODRIGUEZ, NILSA | Address on file | | | | | | | |
| 342487 | MONTIJO RODRIGUEZ, ROSA J | Address on file | | | | | | | |
| 342488 | MONTIJO ROMAN, HIRAM | Address on file | | | | | | | |
| 342489 | MONTIJO ROMAN, JOSE | Address on file | | | | | | | |
| 342490 | MONTIJO ROMAN, JOSE A | Address on file | | | | | | | |
| 853747 | MONTIJO ROMÁN, JOSÉ A. | Address on file | | | | | | | |
| 342491 | MONTIJO ROMAN, LUIS E. | Address on file | | | | | | | |
| 342492 | MONTIJO ROMAN, LUZ A | Address on file | | | | | | | |
| 342493 | MONTIJO ROMAN, VICTOR M | Address on file | | | | | | | |
| 1770241 | Montijo Ruiz, Ivonne | Address on file | | | | | | | |
| 2046091 | Montijo Ruiz, Ivonne | Address on file | | | | | | | |
| 342494 | MONTIJO RUIZ, IVONNE M | Address on file | | | | | | | |
| 804513 | MONTIJO RUIZ, IVONNE M. | Address on file | | | | | | | |
| 342495 | MONTIJO RUIZ, JULIEMAR | Address on file | | | | | | | |
| 804514 | MONTIJO RUIZ, JULIEMAR | Address on file | | | | | | | |
| 342496 | MONTIJO RUIZ, RICARDO | Address on file | | | | | | | |
| 342497 | MONTIJO RUIZ, SHEILA | Address on file | | | | | | | |
| 342498 | MONTIJO SANTA, EVELYN | Address on file | | | | | | | |
| 1902313 | Montijo Santiago, Cindy J. | Address on file | | | | | | | |
| 1891583 | MONTIJO SANTIAGO, CINDY J. | Address on file | | | | | | | |
| 1822199 | MONTIJO SANTIAGO, CINDY J. | Address on file | | | | | | | |
| 342500 | MONTIJO SANTIAGO, JOEL ENRIQUE | Address on file | | | | | | | |
| 342501 | MONTIJO SANTIAGO, MAGDA L | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 342502 | MONTIJO SANTIAGO, MANUEL | Address on file | | | | | | | |
| 342503 | MONTIJO SOLER, ANA I | Address on file | | | | | | | |
| 804515 | MONTIJO SOLER, EDGARDO | Address on file | | | | | | | |
| 342504 | MONTIJO SOLER, EDGARDO | Address on file | | | | | | | |
| 342505 | MONTIJO SOLER, JOSE | Address on file | | | | | | | |
| 342506 | MONTIJO SOLER, JUAN | Address on file | | | | | | | |
| 342507 | MONTIJO TORRADO, YADIRA | Address on file | | | | | | | |
| 342508 | MONTIJO TORRES, LUIS | Address on file | | | | | | | |
| 342509 | Montijo Vaz, Luis E. | Address on file | | | | | | | |
| 342510 | MONTIJO VAZQUEZ, MILAGROS | Address on file | | | | | | | |
| 342511 | MONTIJO VAZQUEZ, YARITZA | Address on file | | | | | | | |
| 342512 | MONTIJO VAZQUEZ, YOLANDA | Address on file | | | | | | | |
| 342513 | MONTIJO VILLALOBOS, ANA M | Address on file | | | | | | | |
| 804516 | MONTIJO VILLALOBOS, MIRTA | Address on file | | | | | | | |
| 342514 | MONTIJO VILLALOBOS, MIRTA R | Address on file | | | | | | | |
| 1787716 | Montijo Villalobos, Mirta R | Address on file | | | | | | | |
| 1799620 | Montijo Villalobos, Mirta R. | Address on file | | | | | | | |
| 1799620 | Montijo Villalobos, Mirta R. | Address on file | | | | | | | |
| 342515 | MONTIJO VILLALOBOS, NAYDA T | Address on file | | | | | | | |
| 342516 | MONTIJO, WILMARIE | Address on file | | | | | | | |
| 342517 | MONTIJOACOSTA, YOLANDA | Address on file | | | | | | | |
| 1939318 | Montijo-Alamo, Jose Angel | Address on file | | | | | | | |
| 1807596 | Montijo-Alamo, Jose Angel | Address on file | | | | | | | |
| 725121 | MONTILLA / LATIMER ARQUITECTOS | PO BOX 8447 | | | | SAN JUAN | PR | 00910 | |
| 342518 | MONTILLA ACOSTA, JIREH A | Address on file | | | | | | | |
| 342519 | MONTILLA ACOSTA, JIREH A. | Address on file | | | | | | | |
| 342520 | MONTILLA ADSUAR, JORGE | Address on file | | | | | | | |
| 342521 | MONTILLA ALVARADO, CAMELIA | Address on file | | | | | | | |
| 1738841 | Montilla Arroyo, Domingo | Address on file | | | | | | | |
| 342522 | MONTILLA ARROYO, DOMINGO | Address on file | | | | | | | |
| 342523 | MONTILLA BIZOSO, ANNABELLE V | Address on file | | | | | | | |
| 342524 | MONTILLA DASUAR MD, JULIETA | Address on file | | | | | | | |
| 342525 | MONTILLA FORTUNA, DANTES | Address on file | | | | | | | |
| 342526 | MONTILLA GARCIA, WILLIAM | Address on file | | | | | | | |
| 342527 | MONTILLA LICHA, MARA | Address on file | | | | | | | |
| 342528 | MONTILLA LOPEZ, JULIO | Address on file | | | | | | | |
| 1911782 | Montilla Lopez, Julio H | Address on file | | | | | | | |
| 1911782 | Montilla Lopez, Julio H | Address on file | | | | | | | |
| 342529 | Montilla Lopez, Julio H. | Address on file | | | | | | | |
| 342530 | MONTILLA MEREJILDO, JOSE I | Address on file | | | | | | | |
| 804517 | MONTILLA MONTILLA, CARMEN | Address on file | | | | | | | |
| 342531 | MONTILLA MONTILLA, JUANITA | Address on file | | | | | | | |
| 342532 | MONTILLA NEGRON MD, JORGE | Address on file | | | | | | | |
| 1465999 | MONTILLA NIEVES, ANABEL | Address on file | | | | | | | |
| 342533 | MONTILLA ORSATELLI, JUAN | Address on file | | | | | | | |
| 342534 | MONTILLA ORTIZ, NANSI A. | Address on file | | | | | | | |
| 342535 | MONTILLA PEREZ, EMMANUEL | Address on file | | | | | | | |
| 342536 | MONTILLA RAMOS, ANGEL | Address on file | | | | | | | |
| 342537 | MONTILLA RIVERA MD, FRANCISCO | Address on file | | | | | | | |
| 342538 | MONTILLA RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 804518 | MONTILLA ROSA, MARIA A | Address on file | | | | | | | |
| 342539 | MONTILLA ROSA, MARIA DE LOS A | Address on file | | | | | | | |
| 342540 | MONTILLA SAMBOLIN, JAIME | Address on file | | | | | | | |
| 342541 | MONTILLA SANCHEZ, GLADYS | Address on file | | | | | | | |
| 342542 | MONTILLA SANCHEZ, ISABEL | Address on file | | | | | | | |
| 342544 | MONTILLA SANTOS, BARBARA E. | Address on file | | | | | | | |
| 342543 | MONTILLA SANTOS, BARBARA E. | Address on file | | | | | | | |
| 342545 | MONTILLA TURBIDES, NAPOLEON | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 342546 | MONTILLA TURBIDES, SALVADOR A | Address on file | | | | | | | |
| 804519 | MONTILLA TURBIDES, SALVADOR A | Address on file | | | | | | | |
| 342547 | MONTILLA VARGAS, JOSE | Address on file | | | | | | | |
| 342548 | Montilla Vargas, Jose A | Address on file | | | | | | | |
| 342549 | MONTILLA, ROSA | Address on file | | | | | | | |
| 2067700 | Montilla-Rosa, Maria D. | Address on file | | | | | | | |
| 1556988 | Montis Lopez, Josefina | Address on file | | | | | | | |
| 342550 | MONTOLLA MARIA CECILIA TRUSTTEE | PO BOX 20868 | | | | SAN JUAN | PR | 00928-0868 | |
| 2033296 | MONTONEZ PARRILLA, YOLANDA | Address on file | | | | | | | |
| 1258851 | MONTOSA GARCIA, CARLOS | Address on file | | | | | | | |
| 342551 | MONTOSA GARCIA, CARLOS A | Address on file | | | | | | | |
| 1962846 | Montosa Garcia, Carlos A. | Address on file | | | | | | | |
| 342552 | Montosa Garcia, Carlos Efrain | Address on file | | | | | | | |
| 342553 | MONTOSA GARCIA, CARMEN H | Address on file | | | | | | | |
| 1723022 | Montosa Garcia, Carmen H. | Address on file | | | | | | | |
| 342555 | MONTOSA PEREZ, HECTOR | Address on file | | | | | | | |
| 725122 | MONTOTO CO INC | PO BOX 9023191 | | | | SAN JUAN | PR | 00902 3191 | |
| 1477773 | Montoto, Carlos E. and Margarita | Address on file | | | | | | | |
| 1477773 | Montoto, Carlos E. and Margarita | Address on file | | | | | | | |
| 725123 | MONTOYA AUTO KOOL | PARCELAS SOLEDAD | 1507 CALLE K | | | MAYAGUEZ | PR | 00680 | |
| 342556 | MONTOYA CEDENO, CELESTE | Address on file | | | | | | | |
| 804520 | MONTOYA CEDENO, CELESTE | Address on file | | | | | | | |
| 342557 | MONTOYA GOMEZ, MARIO | Address on file | | | | | | | |
| 2128443 | Montoya Moreno, Margarita | Address on file | | | | | | | |
| 1907409 | Montoya Moreno, Margarita | Address on file | | | | | | | |
| 342558 | MONTOYA NARANJO, CLAUDIA | Address on file | | | | | | | |
| 342559 | MONTOYA PARDO, JORGE | Address on file | | | | | | | |
| 342560 | MONTOYA ROJAS, LILIANA | Address on file | | | | | | | |
| 342561 | MONTOYA ROLDAN, LUIS | Address on file | | | | | | | |
| 342562 | MONTOYA SIERRA, SERGIO | Address on file | | | | | | | |
| 342564 | MONTOYO ALVAREZ, MAYRA L | Address on file | | | | | | | |
| 342565 | MONTOYO CAMILO, STEPHANIE | Address on file | | | | | | | |
| 804521 | MONTOYO CHARNECO, MARIO | Address on file | | | | | | | |
| 342566 | MONTOYO DIAZ, WANDA | Address on file | | | | | | | |
| 342567 | MONTOYO MORALES, MARIBEL | Address on file | | | | | | | |
| 342568 | MONTOYO RIVERA, ESTEBANIA | Address on file | | | | | | | |
| 342569 | MONTOYO RIVERA, HAROLD | Address on file | | | | | | | |
| 342570 | MONTOYO RIVERA, JOSE | Address on file | | | | | | | |
| 804522 | MONTOYO RIVERA, NYDIA | Address on file | | | | | | | |
| 342571 | MONTOYO RIVERA, NYDIA | Address on file | | | | | | | |
| 342572 | MONTOYO RIVERA, PEDRO | Address on file | | | | | | | |
| 342573 | MONTOYO ROBLES, NOEMI | Address on file | | | | | | | |
| 1701176 | Montoyo Robles, Noemí | Address on file | | | | | | | |
| 342574 | MONTOYO RODRIGUEZ, ALFREDO | Address on file | | | | | | | |
| 342575 | MONTOYO RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 342576 | MONTOYO RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 342577 | MONTOYO RODRIGUEZ, EMILIO | Address on file | | | | | | | |
| 342578 | MONTOYO RODRIGUEZ, HEROILDA | Address on file | | | | | | | |
| 342579 | MONTOYO RODRIGUEZ, NESTOR | Address on file | | | | | | | |
| 342580 | MONTOYO SANCHEZ, NORBERTO | Address on file | | | | | | | |
| 342581 | MONTULL NOVOA, ERICKA C | Address on file | | | | | | | |
| 342582 | MONTULL RIVAS, OSCAR | Address on file | | | | | | | |
| 725124 | MONTY S FITNESS & NUTITION SUPPLIES | VALLE ARRIBA HTGS | AC10 AVE MONSERRATE | | | CAROLINA | PR | 00983 | |
| 725125 | MONTYS FITNESS | VALLE ARRIBA HTS | C 10 AVE MONSERRATE | | | CAROLINA | PR | 00983 | |
| 342583 | MONUMENTAL LIFE INSURANCE COMPANY | 2 EAST CHASE STREET M/S 67 | | | | BALTIMORE | MD | 21202 | |
| 342584 | MONY LIFE INSURANCE COMPANY | 1390 AVENUE OF THE AMERICAS | 11FT TAX OFFICE | | | NEW YORK | NY | 10104 | |
| 1515134 | MONY Life Insurance Company | 2801 Hwy 280 South | | | | Birmingham | AL | 35223 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 342585 | Mony Life Insurance Company | 740 Broadway Street | | | | New York | NY | 10019 | |
| 342586 | Mony Life Insurance Company | Attn: Barrie Stokes, Regulatory Compliance Government | 525 Washigton Blvd | 35th Floor | | New York | NY | 10104 | |
| 342587 | Mony Life Insurance Company | Attn: Carla Tavel, Premiun Tax Contact | 525 Washigton Blvd | 35th Floor | | New York | NY | 10104 | |
| 342588 | Mony Life Insurance Company | Attn: Davon Winn, Consumer Complaint Contact | 525 Washigton Blvd | 35th Floor | | New York | NY | 10104 | |
| 342589 | Mony Life Insurance Company | Attn: Keith Kirkley, Circulation of Risk | 525 Washigton Blvd | 35th Floor | | New York | NY | 10104 | |
| 342590 | Mony Life Insurance Company | Attn: Kevin Borie, Actuary | 525 Washigton Blvd | 35th Floor | | New York | NY | 10104 | |
| 342591 | Mony Life Insurance Company | Attn: Nick Gismondi, Vice President | 525 Washigton Blvd | 35th Floor | | New York | NY | 10104 | |
| 342592 | Mony Life Insurance Company | c/o CT Corporation System, Agent for Service of Process | 525 Washigton Blvd | 35th Floor | | New York | NY | 10104 | |
| 342593 | MONY LIFE INSURANCE COMPANY | PO BOX 2723 | | | | BIRMINGHAM | AL | 35202 | |
| 342594 | Mony Life Insurance Company of America | 1290 Avenue of The Americas | | | | New York | NY | 10104 | |
| 342595 | Mony Life Insurance Company of America | Attn: Cecilia Ayroso , Premiun Tax Contact | 525 Washington Blvd | 35th Floor | | Jersey City | NJ | 07310 | |
| 342596 | Mony Life Insurance Company of America | Attn: Laura Whitney, Circulation of Risk | 525 Washington Blvd | 35th Floor | | Jersey City | NJ | 07310 | |
| 342597 | Mony Life Insurance Company of America | Attn: Nicholas Gismondi, Vice President | 525 Washington Blvd | 35th Floor | | Jersey City | NJ | 07310 | |
| 342598 | Mony Life Insurance Company of America | Attn: Samuel J. Foti, President | 525 Washington Blvd | 35th Floor | | Jersey City | NJ | 07310 | |
| 342599 | Mony Life Insurance Company of America | Attn: William Haviland, Consumer Complaint Contact | 525 Washington Blvd | 35th Floor | | Jersey City | NJ | 07310 | |
| 725126 | MONY LIFE INSURANCE COMPANY OF AMERICA | GLENPOINTE CENTRE WEST | | | | TEANECK | NJ | 07666 | |
| 1501982 | MONY Life Insurance Company of America | Address on file | | | | | | | |
| 342600 | MONZO CASTRO, JOSEFINA | Address on file | | | | | | | |
| 342601 | MONZO ACEVEDO, JUAN | Address on file | | | | | | | |
| 1958565 | Monzon Algarin, Milagros | Address on file | | | | | | | |
| 342602 | MONZON ALGARIN, MILAGROS | Address on file | | | | | | | |
| 342603 | MONZON ALICEA, FEDERICO | Address on file | | | | | | | |
| 342604 | MONZON BAEZ, LYDIA M | Address on file | | | | | | | |
| 342605 | MONZON CRUZ, SHANID | Address on file | | | | | | | |
| 342606 | MONZON FAORO, JUAN | Address on file | | | | | | | |
| 342607 | MONZON GERMAN, ANIBAL | Address on file | | | | | | | |
| 342608 | MONZON JUARBE, JESSICA | Address on file | | | | | | | |
| 342609 | MONZON JUARBE, JESSICA L. | Address on file | | | | | | | |
| 342610 | MONZON LOPEZ, MARIA | Address on file | | | | | | | |
| 342611 | MONZON MARQUEZ, CHRISTY | Address on file | | | | | | | |
| 342612 | MONZON MARQUEZ, DANIEL | Address on file | | | | | | | |
| 342613 | MONZON MARTINEZ, ELSIE I. | Address on file | | | | | | | |
| 342614 | MONZON OCASIO, SONIA | Address on file | | | | | | | |
| 804523 | MONZON OCASIO, SONIA | Address on file | | | | | | | |
| 342615 | MONZON ORTIZ, JULIO | Address on file | | | | | | | |
| 342616 | MONZON RODRIGUEZ, DENISE M | Address on file | | | | | | | |
| 342617 | MONZON RODRIGUEZ, ERICK | Address on file | | | | | | | |
| 342618 | MONZON VALENTIN, GRACE D | Address on file | | | | | | | |
| 342619 | MOODY ALVARADO, ANNA M. | Address on file | | | | | | | |
| 725127 | MOONCHECK OF P R | 1034 AVE CORAZONES | | | | MAYAGUEZ | PR | 00680 | |
| 725128 | MOONHILL MUSIC INC | PO BOX 533 | | | | MOROVIS | PR | 00687 | |
| 342620 | MOON-NIGHT ART AND ART MEDIA | EXT FOREST HILLS | CALLE ATENAS E 154 | | | BAYAMON | PR | 00959 | |
| 342621 | MOORE BERMUDEZ, JAMES | Address on file | | | | | | | |
| 342622 | MOORE BUSINESS | ROYAL INDUSTRIAL PARK CARR 869 KM 1.5 ED-G LOTE 1 | | | | BO PALMAS CATANO | PR | 00962 | |
| 2156601 | MOORE CAPITAL MANAGEMENT, LP | Address on file | | | | | | | |
| 342623 | MOORE CORDERO, ADA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4227 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 342624 | MOORE CORDERO, EVELYN | Address on file | | | | | | | |
| 804524 | MOORE CORDERO, EVELYN | Address on file | | | | | | | |
| 342625 | MOORE COSTO, MODESTA | Address on file | | | | | | | |
| 1469417 | Moore Irrevocable Trust U\A 12/8/87, James B. Moore Trustee | 2532 G Road | | | | Grand Junction | CO | 81505 | |
| 2169844 | MOORE IRREVOCABLE TRUST U\A 12/8/87, JAMES B. MOORE TRUSTEE, A TRUST AND ITS TRUSTEE | C/O JAMES B. MOORE, TRUSTEE | 2532 G ROAD | | | GRAND JUNCTION | CO | 81505 | |
| 342626 | MOORE MATOS, SIGRID G | Address on file | | | | | | | |
| 342627 | MOORE MD, MATHEW | Address on file | | | | | | | |
| 342628 | MOORE PARDO, SHYLAH | Address on file | | | | | | | |
| 1472598 | Moore Revocable Trust UIA 1218187, James B. Moore Trustee | Address on file | | | | | | | |
| 2169845 | MOORE REVOCABLE TRUST USA 12/8/87 | C/O JAMES B. MOORE, TRUSTEE | 2532 G ROAD | | | GRAND JUNCTION | CO | 81505 | |
| 1473322 | Moore Revocable Trust USA 12/8/87, James B. Moore Trustee | James B. Moore Trustee | 2532 G Road | Grand Junction | | Grand Junction | CO | 81505 | |
| 342629 | MOORE TORRES, LINDA K | Address on file | | | | | | | |
| 342630 | MOORE TORRES, SHIRLEY S | Address on file | | | | | | | |
| 1464953 | Moore, James B. | Address on file | | | | | | | |
| 342631 | MOORE, MARIA | Address on file | | | | | | | |
| 342632 | MOOSAZADEH MD, KIOOMARS | Address on file | | | | | | | |
| 725129 | MOPEC INC | 21750 COOLIDGE HWY OAK PARK | | | | MICHIGAN | MI | 48237 | |
| 342633 | MOR DIST INC | SUITE MSC 221, 100 GRAN BLUD PASEOS | | | | SAN JUAN | PR | 00926-5955 | |
| 848250 | MOR DISTRIBUTORS | SUITE 112M MSC221 | 100 GRAN BOULEVARD | | | | | 00926-5955 | |
| 342634 | MOR DISTRIBUTORS INC | MSC 221 | 100 GRAN BOULEVARD SUITE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 342636 | MORA AGUAYO, AILEEN B | Address on file | | | | | | | |
| 804525 | MORA ALATORRE, JESSICA N | Address on file | | | | | | | |
| 342637 | Mora Albino, Joel | Address on file | | | | | | | |
| 804526 | MORA ALBINO, YAZMIN | Address on file | | | | | | | |
| 342638 | MORA ALEQUIN, JENNIFER | Address on file | | | | | | | |
| 342639 | MORA ANTONGIORGI, BELKIS | Address on file | | | | | | | |
| 342640 | MORA APONTE, ANTONIA | Address on file | | | | | | | |
| 342641 | MORA APONTE, MIGUEL A | Address on file | | | | | | | |
| 1890503 | Mora Arroyo, Jaime | Calle 21 S-4 | | | | Guayama | PR | 00784 | |
| 342642 | MORA ARROYO, JAIME | Address on file | | | | | | | |
| 804527 | MORA ARROYO, JAIME | Address on file | | | | | | | |
| 342643 | MORA AVILES, ANIBAL | Address on file | | | | | | | |
| 804528 | MORA AYALA, NAXLY | Address on file | | | | | | | |
| 342644 | MORA BARTOLOMEI, MARIA G | Address on file | | | | | | | |
| 804529 | MORA BELTRE, ERIKA | Address on file | | | | | | | |
| 342645 | MORA BLANDINO, ALTAGRACIA | Address on file | | | | | | | |
| 342646 | MORA BUSQUETS, CHRISTIAN | Address on file | | | | | | | |
| 342647 | MORA BUSQUETS, REY | Address on file | | | | | | | |
| 342648 | MORA BUSQUETS, REY | Address on file | | | | | | | |
| 342649 | MORA CAMACHO, ELDIN | Address on file | | | | | | | |
| 342650 | MORA CAMACHO, JOSE ANTONIO | Address on file | | | | | | | |
| 342652 | MORA CARDONA, FRANK | Address on file | | | | | | | |
| 342653 | MORA CARDONA, FRANK | Address on file | | | | | | | |
| 342654 | MORA CARDONA, KELSIE A | Address on file | | | | | | | |
| 342655 | MORA CARDONA, MARCOS A | Address on file | | | | | | | |
| 342656 | MORA CARRERA, VICTOR | Address on file | | | | | | | |
| 804530 | MORA CARRERAS, VICTOR | Address on file | | | | | | | |
| 342657 | MORA CARRERO, ILEANA | Address on file | | | | | | | |
| 342658 | MORA CASTRO, DELIAH | Address on file | | | | | | | |
| 342659 | MORA CASTRO, NATHALIA | Address on file | | | | | | | |
| 804531 | MORA CASTRO, PATRICIA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 804532 | MORA CASTRO, PATRICIA | Address on file | | | | | | | |
| 342661 | MORA CATALAN, JOHN | Address on file | | | | | | | |
| 342662 | MORA CEDENO, GLADYS | Address on file | | | | | | | |
| 342663 | MORA CENTENO, ARACELIS | Address on file | | | | | | | |
| 342664 | MORA CHAVARRIA, GLADYS C | Address on file | | | | | | | |
| 342665 | MORA CINTRON, MARI | Address on file | | | | | | | |
| 342666 | MORA COLON, EMANUEL | Address on file | | | | | | | |
| 848251 | MORA COREANO FRANCISCA | HC 4 BOX 4613 | | | | HUMACAO | PR | 00791-9455 | |
| 342667 | MORA CRUZ, JOSE | Address on file | | | | | | | |
| 342668 | MORA CRUZ, JOSE | Address on file | | | | | | | |
| 342669 | MORA DEL PINO CORP | P O BOX 1393 | | | | SAINT JUST | PR | 00978 | |
| 804534 | MORA DELGADO, RAUL | Address on file | | | | | | | |
| 342670 | MORA DELGADO MAYRA, DEL C | Address on file | | | | | | | |
| 342671 | MORA DELGADO MD, JOSE A | Address on file | | | | | | | |
| 342672 | MORA DELGADO, ALMA R. | Address on file | | | | | | | |
| 2110323 | Mora Delgado, Casilda | Address on file | | | | | | | |
| 342673 | MORA DELGADO, CASILDA | Address on file | | | | | | | |
| 2110323 | Mora Delgado, Casilda | Address on file | | | | | | | |
| 342674 | MORA DELGADO, LUIS | Address on file | | | | | | | |
| 342675 | MORA DELGADO, LUIS | Address on file | | | | | | | |
| 342676 | MORA DELGADO, RAUL A | Address on file | | | | | | | |
| 725130 | MORA DEVELOPMENT CORP. | PO BOX 190249 | | | | SAN JUAN | PR | 00919 | |
| 342678 | MORA DIAZ, JORGE D. | Address on file | | | | | | | |
| 342677 | MORA DIAZ, JORGE D. | Address on file | | | | | | | |
| 342679 | MORA ECHEVARRIA, CRISTINA | Address on file | | | | | | | |
| 342680 | MORA ESTRADA, GERRYMAR | Address on file | | | | | | | |
| 342681 | MORA ESTRELLA, TOMAS | Address on file | | | | | | | |
| 1680832 | MORA FELICIANO, MABEL | Address on file | | | | | | | |
| 342682 | MORA FELICIANO, MABEL | Address on file | | | | | | | |
| 342683 | MORA FELICIANO, VICTOR E. | Address on file | | | | | | | |
| 342684 | MORA FIGUEROA, ANGELICA | Address on file | | | | | | | |
| 342685 | MORA FIGUEROA, ANTONIO | Address on file | | | | | | | |
| 342686 | MORA FIGUEROA, LEONOR | Address on file | | | | | | | |
| 342687 | MORA FLORES, CESAR | Address on file | | | | | | | |
| 342688 | MORA FUENTES, ULISES J | Address on file | | | | | | | |
| 342689 | MORA GARCIA, ANAMARIE | Address on file | | | | | | | |
| 342690 | MORA GARCIA, ROSALYN | Address on file | | | | | | | |
| 342691 | MORA GONZALEZ, ANITA DEL | Address on file | | | | | | | |
| 342692 | MORA GONZALEZ, DIEGO J | Address on file | | | | | | | |
| 342693 | MORA GONZALEZ, GERALDO | Address on file | | | | | | | |
| 342695 | MORA GONZALEZ, MARIA DEL C | Address on file | | | | | | | |
| 342696 | MORA GONZALEZ, MARISELL | Address on file | | | | | | | |
| 342697 | MORA GONZALEZ, ROBERTO | Address on file | | | | | | | |
| 342698 | MORA GONZALEZ, ROSALIA | Address on file | | | | | | | |
| 342699 | MORA GORDON, FELIPA | Address on file | | | | | | | |
| 725131 | MORA HAUSING MANAGENT INC | P O BOX 193539 | | | | SAN JUAN | PR | 00919-3539 | |
| 342700 | MORA HAYES, MARJORIE | Address on file | | | | | | | |
| 342701 | MORA LEBRON, YAJAHIRA | Address on file | | | | | | | |
| 342702 | MORA LLORENS, GABRIELA | Address on file | | | | | | | |
| 342703 | MORA LUGO, JOANNE | Address on file | | | | | | | |
| 342704 | MORA LUGO, YIRALYNN | Address on file | | | | | | | |
| 2011428 | MORA MALDONADO, JANYTSIE | Address on file | | | | | | | |
| 804535 | MORA MALDONADO, JANYTSIE | Address on file | | | | | | | |
| 342705 | MORA MALDONADO, JANYTSIE | Address on file | | | | | | | |
| 342706 | MORA MALDONADO, JANYTSIE | Address on file | | | | | | | |
| 342707 | MORA MARTINEZ, AURA | Address on file | | | | | | | |
| 2180171 | Mora Martinez, Gladys E. | PO Box 19 | | | | Quebradillas | PR | 00678-0019 | |
| 342708 | MORA MARTINEZ, GRISSELLE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4229 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 342709 | MORA MARTINEZ, JOAN | Address on file | | | | | | | |
| 342710 | MORA MARTINEZ, JOSE F. | Address on file | | | | | | | |
| 2162226 | Mora Martinez, Jose Felix | Address on file | | | | | | | |
| 342711 | MORA MARTINEZ, JOSEFINA | Address on file | | | | | | | |
| 2219234 | Mora Martinez, Josefina | Address on file | | | | | | | |
| 2160074 | Mora Martinez, Josefina | Address on file | | | | | | | |
| 342712 | Mora Martinez, Juan R | Address on file | | | | | | | |
| 342713 | MORA MARTINEZ, LOURDES M | Address on file | | | | | | | |
| 342714 | MORA MARTINEZ, LUIS A | Address on file | | | | | | | |
| 342715 | MORA MARTINEZ, NANCY I. | Address on file | | | | | | | |
| 342716 | MORA MATOS, CRISTABELLE | Address on file | | | | | | | |
| 342717 | MORA MEDINA, DANIEL | Address on file | | | | | | | |
| 342718 | MORA MEDINA, SANDRA | Address on file | | | | | | | |
| 725132 | MORA MELISSA SANCHEZ MACHUCA | URB LA ALTAGRACIA | P 9 CALLE GOLONDRINA | | | TOA BAJA | PR | 00949 | |
| 342719 | Mora Mercado, Juan R | Address on file | | | | | | | |
| 342720 | MORA MIELES, CLAUDIA | Address on file | | | | | | | |
| 342721 | MORA MONTOYO, CARMEN | Address on file | | | | | | | |
| 342722 | MORA MORA, JOSEFINA | Address on file | | | | | | | |
| 342723 | MORA MORA, VANESSA M. | Address on file | | | | | | | |
| 342724 | MORA MOYA, VICTOR | Address on file | | | | | | | |
| 2133326 | Mora Munoz, Alfredo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 342725 | MORA MUNOZ, ALFREDO R. | Address on file | | | | | | | |
| 342726 | MORA MUNOZ, STELLA | Address on file | | | | | | | |
| 342727 | MORA NAZARIO, JOAQUIN | Address on file | | | | | | | |
| 342728 | MORA NEVARES, OMAR | Address on file | | | | | | | |
| 342729 | MORA NIEVES MD, ELIANE | Address on file | | | | | | | |
| 342730 | MORA NIEVES, JOSUE | Address on file | | | | | | | |
| 342731 | MORA NIEVES, ODEMARIS | Address on file | | | | | | | |
| 731912 | MORA NIEVES, ODEMARIS | Address on file | | | | | | | |
| 804537 | MORA NIEVES, YARIMAR | Address on file | | | | | | | |
| 342733 | MORA NIN, BRENDALIZ | Address on file | | | | | | | |
| 342734 | MORA NIN, GRACIELYS | Address on file | | | | | | | |
| 342735 | MORA ORTIZ, DANIEL | Address on file | | | | | | | |
| 804538 | MORA PABON, AMARILYS L | Address on file | | | | | | | |
| 2022493 | Mora Pabon, Amarilys L. | Address on file | | | | | | | |
| 342737 | MORA PAGAN, GERARDO | Address on file | | | | | | | |
| 342738 | MORA PAGAN, OSVALDO | Address on file | | | | | | | |
| 342739 | MORA PAGAN, TANIA | Address on file | | | | | | | |
| 1659087 | Mora Parreno, Olga L. | Address on file | | | | | | | |
| 1659087 | Mora Parreno, Olga L. | Address on file | | | | | | | |
| 1420668 | MORA PELLOT, XAVIER | EDWIN H. SEPULVEDA VALENTIN | CALLEOGRESO #91 EDIFICIO HERNANDEZ LEBRON SUITE C | | | AGUADILLA | PR | 00603 | |
| 342740 | MORA PEREZ, LUIS | Address on file | | | | | | | |
| 342741 | MORA PEREZ, MIGUEL | Address on file | | | | | | | |
| 342742 | MORA PEREZ, NEMESIS | Address on file | | | | | | | |
| 342743 | MORA PEREZ, OMAYRA | Address on file | | | | | | | |
| 342744 | Mora Perez, Victor | Address on file | | | | | | | |
| 342745 | MORA POLANCO, FANNY I | Address on file | | | | | | | |
| 342746 | MORA QUESADA MD, CARLOS E | Address on file | | | | | | | |
| 342747 | MORA QUINONES, JOHANNA | Address on file | | | | | | | |
| 342748 | MORA RAMIREZ, DELIA | Address on file | | | | | | | |
| 342749 | MORA RAMOS, MARCOS A | Address on file | | | | | | | |
| 342750 | MORA RDRIGUEZ MD, SARAI | Address on file | | | | | | | |
| 342751 | MORA REYES, OMAYRA E. | Address on file | | | | | | | |
| 342752 | MORA RIOS, CARLOS E. | Address on file | | | | | | | |
| 342753 | MORA RIVERA, AIDA M | Address on file | | | | | | | |
| 2039240 | Mora Rivera, Aida N. | Address on file | | | | | | | |
| 804540 | MORA RIVERA, IRTZIA E | Address on file | | | | | | | |
| 1881988 | Mora Rivera, Lourdes | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 342754 | MORA RIVERA, MARIA S | Address on file | | | | | | | |
| 342755 | MORA RIVERA, MARILYN | Address on file | | | | | | | |
| 804541 | MORA ROBLES, JOSE A | Address on file | | | | | | | |
| 342756 | MORA ROBLES, YOLDALISE | Address on file | | | | | | | |
| 2027940 | Mora Rodriguez, Arnaldo | Address on file | | | | | | | |
| 342757 | Mora Rodriguez, Arnaldo | Address on file | | | | | | | |
| 342758 | MORA RODRIGUEZ, ARNALDO | Address on file | | | | | | | |
| 342759 | MORA RODRIGUEZ, BRENDA | Address on file | | | | | | | |
| 342760 | MORA RODRIGUEZ, FERNANDO | Address on file | | | | | | | |
| 1743114 | Mora Rodriguez, Joel | Address on file | | | | | | | |
| 342762 | MORA RODRIGUEZ, MARILYN B | Address on file | | | | | | | |
| 342763 | MORA ROLLAND, EDWIN A. | Address on file | | | | | | | |
| 342764 | MORA ROMAN, ANTONIO | Address on file | | | | | | | |
| 342765 | MORA ROMERO, ISAIAS | Address on file | | | | | | | |
| 342766 | MORA ROSADO, WANDA M | Address on file | | | | | | | |
| 342767 | MORA SANTANA, DANIELA | Address on file | | | | | | | |
| 342768 | Mora Santiago, Ivan | Address on file | | | | | | | |
| 342769 | MORA SANTIAGO, LOURDES M. | Address on file | | | | | | | |
| 342770 | MORA SIVERIO, MIRIAM | Address on file | | | | | | | |
| 804542 | MORA SIVERIO, MIRIAM | Address on file | | | | | | | |
| 342771 | MORA SOLANO, ELSIDA B | Address on file | | | | | | | |
| 1779123 | MORA SOLANO, JUILA A. | Address on file | | | | | | | |
| 342772 | MORA SOLANO, JULIA A | Address on file | | | | | | | |
| 804543 | MORA SOLANO, ROSA | Address on file | | | | | | | |
| 342773 | MORA SOLANO, ROSA M | Address on file | | | | | | | |
| 1782910 | MORA SOLANO, ROSA M | Address on file | | | | | | | |
| 1787275 | Mora Solano, Rosa M | Address on file | | | | | | | |
| 342775 | Mora Soto, Victor | Address on file | | | | | | | |
| 1491460 | Mora Toro, Jose R | Address on file | | | | | | | |
| 342776 | MORA TORO, JOSE R | Address on file | | | | | | | |
| 342777 | MORA TORO, LUIS | Address on file | | | | | | | |
| 342778 | MORA TORRES, NATANAEL | Address on file | | | | | | | |
| 804544 | MORA TORRES, ROSA | Address on file | | | | | | | |
| 342779 | MORA URDAZ MD, PEDRO | Address on file | | | | | | | |
| 342761 | MORA VAZQUEZ, LUIS | Address on file | | | | | | | |
| 342780 | MORA VELAZQUEZ, CARMEN E | Address on file | | | | | | | |
| 342781 | MORA VELAZQUEZ, CARMEN R | Address on file | | | | | | | |
| 342782 | MORA VELAZQUEZ, JUAN A. | Address on file | | | | | | | |
| 342783 | MORA VELAZQUEZ, MARANGELI | Address on file | | | | | | | |
| 342784 | MORA VELAZQUEZ, NANCY | Address on file | | | | | | | |
| 1485140 | Mora Velez, Elizabeth | Address on file | | | | | | | |
| 342785 | MORA VELEZ, JOSE | Address on file | | | | | | | |
| 342786 | MORA ZUNIGA, GERARDO | Address on file | | | | | | | |
| 342787 | MORA, CHARLES | Address on file | | | | | | | |
| 342788 | Mora, Omar J | Address on file | | | | | | | |
| 342789 | MORA,MIGUEL A. | Address on file | | | | | | | |
| 725133 | MORACOR INC. | PO BOX 2693 | | | | MAYAGUEZ | PR | 00681 | |
| 342790 | MORAD ABDALLAH SAMARA | Address on file | | | | | | | |
| 342791 | MORADILLOS DELGADO, ALICIA | Address on file | | | | | | | |
| 1655491 | Moraels Rivera, Magalis | Address on file | | | | | | | |
| 804545 | MORAES RODRIGUEZ, MANUEL A. | Address on file | | | | | | | |
| 342792 | MORAFA CORPORATION | TRIBUNAL DE PRIMERA INSTANCIA | SALA DE BAYAMON CIV D CD2009-1062 | | | BAYAMON | PR | 00958 | |
| 342793 | MORAIDA J TRAVERZO VAZQUEZ | Address on file | | | | | | | |
| 342794 | MORAIMA A MEJIAS DE JESUS | Address on file | | | | | | | |
| 342795 | MORAIMA ALMODOVAR RODRIGUEZ | Address on file | | | | | | | |
| 725136 | MORAIMA BONAFONT SOLIS | HC 2 BOX 8080 | | | | YABUCOA | PR | 00767-9505 | |
| 725137 | MORAIMA CARRION SANTIAGO | Address on file | | | | | | | |
| 725138 | MORAIMA CASIANO FIGUEROA | HC 05 BOX 50278 | | | | AGUADILLA | PR | 00603 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 725139 | MORAIMA CASIANO FIGUEROA | HC 5 BOX 50278 | | | | AGUADILLA | PR | 00603 | |
| 725140 | MORAIMA CASIANO FIGUEROA | PO BOX 1539 | | | | ISABELA | PR | 00662 | |
| 342796 | MORAIMA CHEVEREZ OTERO | Address on file | | | | | | | |
| 725141 | MORAIMA CINTRON GARCIA | PO BOX 1632 | | | | LAJAS | PR | 00667 | |
| 725142 | MORAIMA CINTRON GARCIA | URB SALAMANCA | 102 CALLE MADRID | | | SAN GERMAN | PR | 00683 | |
| 725143 | MORAIMA CORTES | 703 AVE MIRAMAR APT 902 | | | | SAN JUAN | PR | 00907 | |
| 725144 | MORAIMA CRUZ CONCEPCION | RES LAS GLADIOLA | EDIF 300 APTO 209 | | | SAN JUAN | PR | 00918 | |
| 725145 | MORAIMA CRUZ DELGADO | URB JOSE MERCADO | V 43 THOMAS JEFFERSON | | | CAGUAS | PR | 00725 | |
| 342797 | MORAIMA CRUZ DELGADO | Address on file | | | | | | | |
| 342798 | MORAIMA CRUZ DELGADO | Address on file | | | | | | | |
| 725134 | MORAIMA DIAZ HERNANDEZ | LA CIMA I | | | | CAGUAS | PR | 00727 1371 | |
| 725146 | MORAIMA E COLON VAZQUEZ | URB JARDINES DE GUAMANI | 626 CALLE CUENCA | | | SANTA ISABEL | PR | 00757 | |
| | | | CC 21 CALLE 17 | | | | | | |
| 342799 | MORAIMA E. FIGUEROA RIOS | Address on file | | | | | | | |
| 342800 | MORAIMA FLORES CORTES | Address on file | | | | | | | |
| 342801 | MORAIMA FONSECA FLORES | Address on file | | | | | | | |
| 342802 | MORAIMA FUENTES GALARZA | Address on file | | | | | | | |
| 725147 | MORAIMA GALLARDO MARTIN | 218 LAS CUMBRES GARDEN | | | | SAN JUAN | PR | 00926 | |
| 342803 | MORAIMA GARCIA ROHENA | Address on file | | | | | | | |
| 1744488 | Moraima Guillama Roman, Denisse | Address on file | | | | | | | |
| 725148 | MORAIMA GUZMAN MONTALVO | Address on file | | | | | | | |
| 725149 | MORAIMA HERNANDEZ SANTANA | CONDOMINIO LOS ALMENDROS | APT 1006-01 | | | SAN JUAN | PR | 00924 | |
| 725150 | MORAIMA L APARICIO/DBA/COL SAN JOSE SUP | PO BOX 1749 | | | | CAGUAS | PR | 00726 | |
| 342804 | MORAIMA LAMBOY MERCADO | Address on file | | | | | | | |
| 725151 | MORAIMA M EDWARDS AYALA | LAS COLINAS | N 18 CALLE 15 | | | TOA BAJA | PR | 00949 | |
| 725152 | MORAIMA MACHADO MERCADO | 8 CALLE OTERO | | | | PONCE | PR | 00731 | |
| 342805 | MORAIMA MALDONADO | Address on file | | | | | | | |
| 725153 | MORAIMA MARQUEZ CAMACHO | REPTO ALHAMBRA | D 77 CALLE ANDALUCIA | | | BAYAMON | PR | 00995 | |
| 342806 | MORAIMA MARQUEZ RIVERA | Address on file | | | | | | | |
| 342807 | MORAIMA MARQUEZ RIVERA | Address on file | | | | | | | |
| 725154 | MORAIMA MARRERO VERA | PO BOX 479 | | | | UTUADO | PR | 00641 | |
| 725155 | MORAIMA MENDEZ ALICEA | Address on file | | | | | | | |
| 342808 | MORAIMA MENDEZ CRUZ | Address on file | | | | | | | |
| 725156 | MORAIMA MERCADO ACEVEDO | Address on file | | | | | | | |
| 342809 | MORAIMA MERCADO OSORIO | Address on file | | | | | | | |
| 725157 | MORAIMA NEGRON MOJICA | Address on file | | | | | | | |
| 848252 | MORAIMA OLMO TORRES | URB VILLAS DE LOIZA | MM33 CALLE 38 | | | CANOVANAS | PR | 00729-4140 | |
| 725158 | MORAIMA ORTIZ GONZALEZ | RR 01 BUZON 11491 | | | | TOA ALTA | PR | 00953 | |
| 342810 | MORAIMA ORTIZ GONZALEZ | Address on file | | | | | | | |
| 725135 | MORAIMA ORTIZ LEBRON | URB CUIDAD JARDIN | 58 CALLE MALVA | | | CANOVANAS | PR | 00729 | |
| 725159 | MORAIMA ORTIZ LOPEZ | Address on file | | | | | | | |
| 848253 | MORAIMA OYOLA PIZARRO | HC 67 BOX 15148 | | | | BAYAMON | PR | 00956-9527 | |
| 342811 | MORAIMA OYOLA PIZARRO | Address on file | | | | | | | |
| 725160 | MORAIMA PADILLA BELTRAN | HC 73 BPX 4414 | | | | NARANJITO | PR | 00719 | |
| 1753049 | Moraima Padilla Beltrán | Address on file | | | | | | | |
| 342812 | MORAIMA PEREZ AYALA | Address on file | | | | | | | |
| 1457395 | Moraima Picornell Martí, por si y en representación de su hijo Francisco Fonseca Picornell | Apartado 21400 | | | | San Juan | PR | 00928 | |
| 725161 | MORAIMA RAMOS | RES LA RIVIERA | EDIF B 10 APT 66 | | | LAS PIEDRAS | PR | 00771 | |
| 342813 | MORAIMA RODRIGUEZ COLON | Address on file | | | | | | | |
| 725162 | MORAIMA RODRIGUEZ CRUZ | HC 2 BOX 5771 | | | | COMERIO | PR | 00782 | |
| 725163 | MORAIMA RODRIGUEZ LOZADA | Address on file | | | | | | | |
| 848254 | MORAIMA SALICETI SOLIS | PO BOX 1136 | | | | LUQUILLO | PR | 00773-1136 | |
| 725164 | MORAIMA SANCHEZ GUZMAN | PO BOX 9021112 | | | | SAN JUAN | PR | 00902 | |
| 725165 | MORAIMA SANTANA RIVERA | COND JARDINES DE GUAYAMA | EDIF B APT 703 | | | SAN JUAN | PR | 00918 | |
| 342814 | MORAIMA SANTIAGO CORE | Address on file | | | | | | | |
| 725166 | MORAIMA SILVA CRUZ | HC 01 BOX 16952 | | | | HUMACAO | PR | 00791-9734 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 848255 | MORAIMA SILVA CRUZ | HC 1 BOX 16952 | | | | HUMACAO | PR | 00791-9016 | |
| 342815 | MORAIMA VARGAS FIGUEROA | Address on file | | | | | | | |
| 342816 | MORAIMA VEGA ANDUJAR | Address on file | | | | | | | |
| 342817 | MORAIMA VELEZ DIAZ | Address on file | | | | | | | |
| 2091180 | Morain, Rosa | Address on file | | | | | | | |
| 342818 | MORAIS, RUI ANTONIO | Address on file | | | | | | | |
| 342819 | MORAITIS MD, ISIDOROS | Address on file | | | | | | | |
| 342820 | MORAL MORALES, LAURA | Address on file | | | | | | | |
| 342821 | MORALBINO,LUIS D. | Address on file | | | | | | | |
| 342822 | MORALE SOTERO, VICTOR | Address on file | | | | | | | |
| 2207719 | Morales , Julia | Address on file | | | | | | | |
| 1491357 | Morales , Sonia E. Cruz | Address on file | | | | | | | |
| 1491357 | Morales , Sonia E. Cruz | Address on file | | | | | | | |
| 342825 | MORALES ., NATASHA I | Address on file | | | | | | | |
| 342826 | MORALES ABADIA, LUZ | Address on file | | | | | | | |
| 342827 | MORALES ABELLA MD, OMAR | Address on file | | | | | | | |
| 342828 | MORALES ABELLA, MINETTE | Address on file | | | | | | | |
| 342829 | MORALES ABREU, RAFAEL J. | Address on file | | | | | | | |
| 804546 | MORALES ACABA, ROSA | Address on file | | | | | | | |
| 342830 | MORALES ACABEO, HAROLD | Address on file | | | | | | | |
| 342832 | MORALES ACEVEDO, ANGEL | Address on file | | | | | | | |
| 342833 | MORALES ACEVEDO, ANGEL | Address on file | | | | | | | |
| 342831 | MORALES ACEVEDO, ANGEL | Address on file | | | | | | | |
| 342834 | Morales Acevedo, Angel J | Address on file | | | | | | | |
| 1529438 | Morales Acevedo, Angel J. | Address on file | | | | | | | |
| 1556675 | MORALES ACEVEDO, ANGEL J. | Address on file | | | | | | | |
| 342835 | MORALES ACEVEDO, EDUARDO | Address on file | | | | | | | |
| 342836 | MORALES ACEVEDO, EDWIN | Address on file | | | | | | | |
| 342837 | MORALES ACEVEDO, EURIDYS | Address on file | | | | | | | |
| 342838 | Morales Acevedo, George A | Address on file | | | | | | | |
| 342841 | MORALES ACEVEDO, IDALIA | Address on file | | | | | | | |
| 342840 | MORALES ACEVEDO, IDALIA | Address on file | | | | | | | |
| 342842 | MORALES ACEVEDO, JAVIER | Address on file | | | | | | | |
| 342843 | MORALES ACEVEDO, JESSICA | Address on file | | | | | | | |
| 342844 | Morales Acevedo, Jorge L | Address on file | | | | | | | |
| 342845 | MORALES ACEVEDO, LAURA I | Address on file | | | | | | | |
| 342846 | MORALES ACEVEDO, LESLIE | Address on file | | | | | | | |
| 342848 | MORALES ACEVEDO, MERCEDES | Address on file | | | | | | | |
| 342847 | MORALES ACEVEDO, MERCEDES | Address on file | | | | | | | |
| 342849 | MORALES ACEVEDO, OLGA | Address on file | | | | | | | |
| 342850 | MORALES ACEVEDO, OMAR | Address on file | | | | | | | |
| 1917010 | Morales Acevedo, Omar | Address on file | | | | | | | |
| 342851 | MORALES ACEVEDO, RAFAEL | Address on file | | | | | | | |
| 342852 | MORALES ACEVEDO, RAFAEL | Address on file | | | | | | | |
| 342853 | MORALES ACEVEDO, ROSITA | Address on file | | | | | | | |
| 342854 | MORALES ACEVEDO, VANESSA | Address on file | | | | | | | |
| 804547 | MORALES ACEVEDO, WILNELIA | Address on file | | | | | | | |
| 342855 | Morales Acevedo, Wilnelia | Address on file | | | | | | | |
| 342856 | MORALES ACEVEDO, YOMAYRA | Address on file | | | | | | | |
| 804548 | MORALES ACOSTA, ANA | Address on file | | | | | | | |
| 342857 | MORALES ACOSTA, ANA L | Address on file | | | | | | | |
| 23224 | MORALES ACOSTA, ANA V | Address on file | | | | | | | |
| 342858 | MORALES ACOSTA, DAMARY | Address on file | | | | | | | |
| 342859 | MORALES ACOSTA, DAYANA | Address on file | | | | | | | |
| 1668408 | Morales Acosta, Dayana | Address on file | | | | | | | |
| 804549 | MORALES ACOSTA, ESTHER | Address on file | | | | | | | |
| 342860 | MORALES ACOSTA, ESTHER J | Address on file | | | | | | | |
| 342861 | MORALES ACOSTA, JORGE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4233 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 342862 | MORALES ACOSTA, LOUNY | Address on file | | | | | | | |
| 342863 | MORALES ACOSTA, LOYDA | Address on file | | | | | | | |
| 278900 | MORALES ACOSTA, LOYDA I | Address on file | | | | | | | |
| 342864 | Morales Acosta, Luis F | Address on file | | | | | | | |
| 342865 | MORALES ACOSTA, MARIVELL | Address on file | | | | | | | |
| 804551 | MORALES ACOSTA, MARJORIE M | Address on file | | | | | | | |
| 342866 | MORALES ACOSTA, MARYLIN | Address on file | | | | | | | |
| 342867 | Morales Acosta, Terry | Address on file | | | | | | | |
| 342868 | MORALES ACOSTA, WALTER | Address on file | | | | | | | |
| 342869 | MORALES ACOSTA, WILLIAM | Address on file | | | | | | | |
| 342870 | MORALES ACOSTA, YAIDIMAR | Address on file | | | | | | | |
| 2070909 | Morales Acosta, Yaidimar | Address on file | | | | | | | |
| 342871 | Morales Acosta, Yashira | Address on file | | | | | | | |
| 342872 | MORALES ACOSTAS, IRIS | Address on file | | | | | | | |
| 342873 | MORALES ADAMES, NANCY | Address on file | | | | | | | |
| 342874 | MORALES ADORNO, ANGEL | Address on file | | | | | | | |
| 342875 | MORALES ADORNO, CARMEN J | Address on file | | | | | | | |
| 342876 | MORALES ADORNO, JESUS M | Address on file | | | | | | | |
| 342877 | Morales Adorno, Melissa | Address on file | | | | | | | |
| 342878 | MORALES ADORNO, VILMA I | Address on file | | | | | | | |
| 342879 | MORALES AGOSTO, AIDA | Address on file | | | | | | | |
| 342880 | MORALES AGOSTO, CARMEN | Address on file | | | | | | | |
| 342881 | MORALES AGOSTO, DARIO | Address on file | | | | | | | |
| 342882 | MORALES AGOSTO, EMANUEL | Address on file | | | | | | | |
| 342883 | MORALES AGOSTO, JONATHAN E. | Address on file | | | | | | | |
| 342884 | MORALES AGOSTO, JOSE A | Address on file | | | | | | | |
| 342885 | MORALES AGOSTO, JOSE L | Address on file | | | | | | | |
| 342886 | MORALES AGOSTO, JUAN A | Address on file | | | | | | | |
| 342887 | MORALES AGOSTO, LUIS | Address on file | | | | | | | |
| 342888 | MORALES AGOSTO, MARIA E | Address on file | | | | | | | |
| 342889 | MORALES AGOSTO, PEDRO I | Address on file | | | | | | | |
| 804552 | MORALES AGOSTO, PEDRO IVAN | Address on file | | | | | | | |
| 2198431 | MORALES AGOSTO, PEDRO IVAN | Address on file | | | | | | | |
| 804552 | MORALES AGOSTO, PEDRO IVAN | Address on file | | | | | | | |
| 342890 | MORALES AGOSTO, SHEILA | Address on file | | | | | | | |
| 342891 | MORALES AGOSTO, SHEILA | Address on file | | | | | | | |
| 342892 | MORALES AGRAIT, FELIPE | Address on file | | | | | | | |
| 342893 | MORALES AGRELO, PABLO A. | Address on file | | | | | | | |
| 1883533 | Morales Aguayo, Luis F | Address on file | | | | | | | |
| 342894 | MORALES AGUAYO, LUIS F | Address on file | | | | | | | |
| 1594695 | MORALES AGUAYO, LUIS F. | Address on file | | | | | | | |
| 342895 | MORALES AGUAYO, NILKA M. | Address on file | | | | | | | |
| 342896 | MORALES AGUIAR, EDUARDO | Address on file | | | | | | | |
| 342897 | MORALES AGUILAR, AWILDA | Address on file | | | | | | | |
| 342898 | MORALES AGUILAR, CARMEN M | Address on file | | | | | | | |
| 342900 | MORALES AGUILU, ADLIN | Address on file | | | | | | | |
| 804553 | MORALES AGUILU, ADLIN | Address on file | | | | | | | |
| 725167 | MORALES AIR CONDITIONING SERV | PO BOX 191591 | | | | SAN JUAN | PR | 00919 | |
| 804554 | MORALES ALAMEDA, ELIZABETH | Address on file | | | | | | | |
| 342901 | MORALES ALAMO, YAHAIRA | Address on file | | | | | | | |
| 342902 | MORALES ALBALADEJO, GLORIMAR | Address on file | | | | | | | |
| 342903 | MORALES ALBALADEJO, JOSELITO | Address on file | | | | | | | |
| 342904 | MORALES ALBALADEJO, YADIRA | Address on file | | | | | | | |
| 804555 | MORALES ALBALADEJO, YOSANY | Address on file | | | | | | | |
| 342905 | MORALES ALBERTORIO, ALEX | Address on file | | | | | | | |
| 342906 | MORALES ALBERTORIO, CORA | Address on file | | | | | | | |
| 1900777 | Morales Albertorio, Gladys | Address on file | | | | | | | |
| 342908 | MORALES ALBINO, GIORMARY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4234 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 342909 | MORALES ALBINO, JOSELY A | Address on file | | | | | | | |
| 342910 | Morales Albino, Luis M | Address on file | | | | | | | |
| 2138314 | MORALES ALBINO, MARIBEL | MORALES ALBINO, MARIBEL | PO Box 578 | | | Peñuelas | PR | 00624 | |
| 2164149 | MORALES ALBINO, MARIBEL | PO BOX 578 | | | | PEÑUELAS | PR | 00624 | |
| 342911 | Morales Albino, Miguel | Address on file | | | | | | | |
| 342912 | MORALES ALCALA, MIRIAM | Address on file | | | | | | | |
| 342913 | MORALES ALEJANDRO, AIDA I | Address on file | | | | | | | |
| 342914 | MORALES ALEJANDRO, CARLOS | Address on file | | | | | | | |
| 342915 | MORALES ALEJANDRO, ELIAS | Address on file | | | | | | | |
| 342916 | MORALES ALEJANDRO, HERIBERTO | Address on file | | | | | | | |
| 342918 | MORALES ALEJANDRO, MIGDALIA | Address on file | | | | | | | |
| 342919 | MORALES ALEJANDRO, VICTOR | Address on file | | | | | | | |
| 804556 | MORALES ALEMAN, AMNERIS | Address on file | | | | | | | |
| 342920 | MORALES ALEMAN, ILEANA | Address on file | | | | | | | |
| 804558 | MORALES ALFONZO, JEIMY | Address on file | | | | | | | |
| 342921 | MORALES ALGARIN, HANIEL | Address on file | | | | | | | |
| 342922 | MORALES ALGARIN, JACKELINE | Address on file | | | | | | | |
| 804559 | MORALES ALGARIN, JACKELINE | Address on file | | | | | | | |
| 342923 | MORALES ALGARIN, MARILYN | Address on file | | | | | | | |
| 342924 | MORALES ALGARIN, OSCAR | Address on file | | | | | | | |
| 342925 | Morales Alicea, Aitza | Address on file | | | | | | | |
| 342926 | MORALES ALICEA, ALEX | Address on file | | | | | | | |
| 342927 | MORALES ALICEA, BLANCA N | Address on file | | | | | | | |
| 342928 | MORALES ALICEA, DAVID | Address on file | | | | | | | |
| 342929 | MORALES ALICEA, EDGAR I | Address on file | | | | | | | |
| 342930 | MORALES ALICEA, GLORIA | Address on file | | | | | | | |
| 804561 | MORALES ALICEA, GUIOMAR | Address on file | | | | | | | |
| 342932 | MORALES ALICEA, JESUS | Address on file | | | | | | | |
| 342933 | MORALES ALICEA, JESUS A | Address on file | | | | | | | |
| 342934 | MORALES ALICEA, JONATHAN | Address on file | | | | | | | |
| 342935 | MORALES ALICEA, JONATHAN | Address on file | | | | | | | |
| 342936 | MORALES ALICEA, JOSE | Address on file | | | | | | | |
| 804562 | MORALES ALICEA, JULIA | Address on file | | | | | | | |
| 342937 | MORALES ALICEA, MAGALY | Address on file | | | | | | | |
| 342938 | MORALES ALICEA, MEFIBOSET | Address on file | | | | | | | |
| 342939 | MORALES ALICEA, MIGDALIA | Address on file | | | | | | | |
| 804563 | MORALES ALICEA, MIGDALIA | Address on file | | | | | | | |
| 342940 | MORALES ALICEA, RAMONA | Address on file | | | | | | | |
| 342941 | MORALES ALICEA, RAMONA | Address on file | | | | | | | |
| 342942 | MORALES ALICEA, RAUL | Address on file | | | | | | | |
| 342943 | MORALES ALICEA, VIRGINIA | Address on file | | | | | | | |
| 342944 | MORALES ALICEA, XAIMARA | Address on file | | | | | | | |
| 804564 | MORALES ALICEA, XAIMARA | Address on file | | | | | | | |
| 342945 | MORALES ALIER, JOSE | Address on file | | | | | | | |
| 1899165 | MORALES ALIER, JOSE | Address on file | | | | | | | |
| 2154081 | Morales Almodovar, Angel M | Address on file | | | | | | | |
| 342946 | MORALES ALMODOVAR, DAPHNE | Address on file | | | | | | | |
| 804565 | MORALES ALMODOVAR, DEBORAH | Address on file | | | | | | | |
| 342947 | MORALES ALMODOVAR, DEBORAH | Address on file | | | | | | | |
| 342948 | MORALES ALOMAR, IDALIS | Address on file | | | | | | | |
| 804567 | MORALES ALVARADO, BIANCA L | Address on file | | | | | | | |
| 342949 | MORALES ALVARADO, FELIX | Address on file | | | | | | | |
| 2149261 | Morales Alvarado, Felix | Address on file | | | | | | | |
| 342950 | MORALES ALVARADO, JOSE | Address on file | | | | | | | |
| 342951 | MORALES ALVARADO, LUZ M | Address on file | | | | | | | |
| 342952 | MORALES ALVARADO, MARCOS A | Address on file | | | | | | | |
| 1643763 | Morales Alvarado, Miriam L | Address on file | | | | | | | |
| 1691766 | Morales Alvarado, Miriam L. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4235 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1609375 | Morales Alvarado, Miriam L. | Address on file | | | | | | | |
| 342953 | MORALES ALVARADO, MYRIAM L | Address on file | | | | | | | |
| 342954 | MORALES ALVARADO, NELSON | Address on file | | | | | | | |
| 342954 | MORALES ALVARADO, NELSON | Address on file | | | | | | | |
| 342955 | MORALES ALVARADO, NORMA I | Address on file | | | | | | | |
| 342956 | MORALES ALVARADO, RAMON | Address on file | | | | | | | |
| 342957 | MORALES ALVARADO, ROSAYCELA | Address on file | | | | | | | |
| 342958 | MORALES ALVARADO, SHARON | Address on file | | | | | | | |
| 342959 | MORALES ALVAREZ, ALFREDO | Address on file | | | | | | | |
| 342960 | MORALES ALVAREZ, BEATRIZ | Address on file | | | | | | | |
| 342961 | MORALES ALVAREZ, EDGARDO | Address on file | | | | | | | |
| 342962 | MORALES ALVAREZ, GEOVANNI | Address on file | | | | | | | |
| 804569 | MORALES ALVAREZ, GEOVANNI | Address on file | | | | | | | |
| 342963 | MORALES ALVAREZ, GUILLERMO | Address on file | | | | | | | |
| 342964 | MORALES ALVAREZ, JOSE | Address on file | | | | | | | |
| 342965 | MORALES ALVAREZ, JOSE R. | Address on file | | | | | | | |
| 342966 | MORALES ALVAREZ, LETICIA | Address on file | | | | | | | |
| 1549438 | Morales Alvarez, Maria | Address on file | | | | | | | |
| 804570 | MORALES ALVAREZ, MARIA I | Address on file | | | | | | | |
| 298840 | MORALES ALVAREZ, MARIA I | Address on file | | | | | | | |
| 342967 | MORALES ALVAREZ, MARIA I | Address on file | | | | | | | |
| 1420670 | MORALES ALVAREZ, MARIA I. | MARÍA MORALES ÁLVAREZ | CIUDAD UNIVERSITARIA D-6 CALLE B-ESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 299520 | MORALES ALVAREZ, MARIA M | Address on file | | | | | | | |
| 1420671 | MORALES ALVAREZ, MARIA M. | MARÍA MORALES ÁLVAREZ | CIUDAD UNIVERSITARIA D-6 CALLE B-ESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 804571 | MORALES ALVAREZ, MARIA V | Address on file | | | | | | | |
| 342968 | MORALES ALVAREZ, MYRNA | Address on file | | | | | | | |
| 342969 | MORALES ALVAREZ, NOELIA | Address on file | | | | | | | |
| 342970 | MORALES ALVAREZ, RAYMOND | Address on file | | | | | | | |
| 342971 | MORALES ALVAREZ, REYNALDO | Address on file | | | | | | | |
| 342972 | MORALES ALVAREZ, SONIA | Address on file | | | | | | | |
| 342973 | MORALES ALVAREZ, VERONICA | Address on file | | | | | | | |
| 342974 | MORALES ALVAREZ, VERONICA | Address on file | | | | | | | |
| 342975 | MORALES ALVAREZ, YELITZA M | Address on file | | | | | | | |
| 2127511 | Morales Alvarez, Zaida L. | Address on file | | | | | | | |
| 853748 | MORALES ALVAREZ, ZAIDA L. | Address on file | | | | | | | |
| 342977 | MORALES ALVERIO, CRUZ O. | Address on file | | | | | | | |
| 342978 | MORALES ALVERIO, DENNILUZ | Address on file | | | | | | | |
| 342979 | MORALES ALVERIO, FELIX M. | Address on file | | | | | | | |
| 342980 | MORALES ALVERIO, ROBERTO | Address on file | | | | | | | |
| 342981 | MORALES ALVIRA, IRVIN J | Address on file | | | | | | | |
| 342982 | MORALES AMADOR, NANNETTE | Address on file | | | | | | | |
| 1471872 | Morales Amaral, Efrer J | Address on file | | | | | | | |
| 804573 | MORALES AMARO, ANA M | Address on file | | | | | | | |
| 342984 | MORALES AMARO, ANA M | Address on file | | | | | | | |
| 2058159 | Morales Amaro, Ana Maria | Address on file | | | | | | | |
| 342985 | Morales Amaro, Angel | Address on file | | | | | | | |
| 2159278 | Morales Amaro, Carmen Maria | Address on file | | | | | | | |
| 342986 | MORALES AMARO, JORGE | Address on file | | | | | | | |
| 342987 | MORALES AMARO, JOSE | Address on file | | | | | | | |
| 342988 | Morales Amaro, Jose A | Address on file | | | | | | | |
| 2182086 | Morales Amaro, Jose Antonio | Address on file | | | | | | | |
| 2158367 | Morales Amaro, Luis Roberto | Address on file | | | | | | | |
| 2158473 | Morales Amaro, Perdo | Address on file | | | | | | | |
| 342989 | MORALES AMBERT, NILBERTO | Address on file | | | | | | | |
| 804574 | MORALES ANAYA, EMARIE | Address on file | | | | | | | |
| 342990 | MORALES ANAYA, JOSE | Address on file | | | | | | | |
| 342991 | MORALES ANAYA, LURYMAR | Address on file | | | | | | | |
| 804575 | MORALES ANAYA, MIGUEL A | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4236 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 342992 | MORALES ANAYA, MIGUEL A | Address on file | | | | | | | |
| 1909156 | MORALES ANAYA, MIGUEL A. | Address on file | | | | | | | |
| 342993 | MORALES ANDINO, EDNA D | Address on file | | | | | | | |
| 342994 | MORALES ANDINO, JESSICA | Address on file | | | | | | | |
| 804576 | MORALES ANDINO, JESUS | Address on file | | | | | | | |
| 342995 | MORALES ANDINO, JESUS M | Address on file | | | | | | | |
| 342996 | MORALES ANDRADES, EDGAR | Address on file | | | | | | | |
| 1490341 | Morales Andrades, Edgar | Address on file | | | | | | | |
| 342997 | MORALES ANDRADES, JAIROS | Address on file | | | | | | | |
| 342998 | MORALES ANDRADES, MARIA | Address on file | | | | | | | |
| 2121348 | MORALES ANDRADES, MARIA | Address on file | | | | | | | |
| 1780547 | Morales Andrades, Maria | Address on file | | | | | | | |
| 342999 | MORALES ANDRADES, SHEILA | Address on file | | | | | | | |
| 343001 | MORALES ANES, MAYRA | Address on file | | | | | | | |
| 2168886 | Morales Antana, Joel | Address on file | | | | | | | |
| 343002 | MORALES ANTOMPIETRI, MAYRA L. | Address on file | | | | | | | |
| 343003 | MORALES ANTONEM, NEFTALI | Address on file | | | | | | | |
| 343004 | Morales Antonetti, Neftali | Address on file | | | | | | | |
| 2146715 | Morales Antonetty, Eusebio | Address on file | | | | | | | |
| 2146705 | Morales Antonetty, Julian | Address on file | | | | | | | |
| 2146719 | Morales Antonetty, Martin | Address on file | | | | | | | |
| 2152411 | Morales Antonetty, Rafael | Address on file | | | | | | | |
| 2152411 | Morales Antonetty, Rafael | Address on file | | | | | | | |
| 343005 | MORALES ANTUNA, JOEL | Address on file | | | | | | | |
| 343006 | MORALES ANTUNA, MABEL | Address on file | | | | | | | |
| 343007 | MORALES APONTE, ALBERTO | Address on file | | | | | | | |
| 343008 | MORALES APONTE, ANA E | Address on file | | | | | | | |
| 343009 | Morales Aponte, Anibal | Address on file | | | | | | | |
| 804577 | MORALES APONTE, ARELIS | Address on file | | | | | | | |
| 343010 | MORALES APONTE, CARMELO | Address on file | | | | | | | |
| 343011 | MORALES APONTE, CHARLOTTE | Address on file | | | | | | | |
| 343012 | MORALES APONTE, ELIS | Address on file | | | | | | | |
| 343013 | MORALES APONTE, ELISAIDA | Address on file | | | | | | | |
| 343014 | MORALES APONTE, EVANGELINA | Address on file | | | | | | | |
| 343015 | MORALES APONTE, GEOVANY | Address on file | | | | | | | |
| 343016 | Morales Aponte, Javier | Address on file | | | | | | | |
| 343017 | MORALES APONTE, JOHN | Address on file | | | | | | | |
| 804579 | MORALES APONTE, JORELYS | Address on file | | | | | | | |
| 343018 | MORALES APONTE, LEONEL | Address on file | | | | | | | |
| 343019 | MORALES APONTE, LIBRADA | Address on file | | | | | | | |
| 343020 | MORALES APONTE, NILDA I | Address on file | | | | | | | |
| 343022 | MORALES APONTE, OMAR | Address on file | | | | | | | |
| 343021 | Morales Aponte, Omar | Address on file | | | | | | | |
| 343023 | MORALES APONTE, SAMUEL | Address on file | | | | | | | |
| 343024 | MORALES APONTE, SYLVIAMARIE | Address on file | | | | | | | |
| 343025 | MORALES APONTE, YANIL | Address on file | | | | | | | |
| 343026 | MORALES APONTE, ZULEIKA M | Address on file | | | | | | | |
| 725168 | MORALES APPLIANCE SERVICES | 4TA EXT VILLA CAROLINA | CALLE 401 BLOQUE 147 NO 5 | | | CAROLINA | PR | 00986 | |
| 343027 | MORALES AQUINO, EMMANUEL | Address on file | | | | | | | |
| 343028 | MORALES ARAGONES, SHAMIR | Address on file | | | | | | | |
| 343029 | MORALES ARANDES, EDGARDO | Address on file | | | | | | | |
| 343030 | MORALES ARCE, CARLOS J | Address on file | | | | | | | |
| 343031 | MORALES ARCE, EVELYN | Address on file | | | | | | | |
| 343032 | MORALES ARCE, ORLANDO | Address on file | | | | | | | |
| 343033 | MORALES ARCE, REBECA | Address on file | | | | | | | |
| 343034 | MORALES ARCE, SARITA | Address on file | | | | | | | |
| 343035 | MORALES AREZUELA, MAYDA | Address on file | | | | | | | |
| 343036 | MORALES ARISTUD, PAULINO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 343037 | MORALES ARIZMENDI, NOEMI | Address on file | | | | | | | |
| 343038 | MORALES ARIZMENDI, ROSA M | Address on file | | | | | | | |
| 1692638 | Morales Arizmendi, Rosa M. | Address on file | | | | | | | |
| 804581 | MORALES AROCHO, CHRISTIAN | Address on file | | | | | | | |
| 343039 | MORALES AROCHO, CHRISTIAN | Address on file | | | | | | | |
| 343040 | MORALES AROCHO, IVAN | Address on file | | | | | | | |
| 1750384 | Morales Arocho, Keila | Address on file | | | | | | | |
| 343041 | MORALES AROCHO, KEYLA | Address on file | | | | | | | |
| 343042 | MORALES AROCHO, LEYDA | Address on file | | | | | | | |
| 343043 | MORALES AROCHO, MARIA DEL | Address on file | | | | | | | |
| 1420672 | MORALES AROCHO, ORLANDO | MORALES AROCHO, ORLANDO | CALLE D-166 | | | AGUADILLA | PR | 00604 | |
| 343045 | MORALES AROCHO, ORLANDO | POR DERECHO PROPIO | CALLE D-166 | | | AGUADILLA | PR | 00604 | |
| 343044 | MORALES AROCHO, ORLANDO | Address on file | | | | | | | |
| 343046 | MORALES AROCHO, YEIDA | Address on file | | | | | | | |
| 343047 | MORALES AROCHO, YEIDA Y. | Address on file | | | | | | | |
| 343048 | MORALES AROYO, CARMEN I. | Address on file | | | | | | | |
| 343049 | MORALES ARRIETA, GLORIA I | Address on file | | | | | | | |
| 343050 | MORALES ARROCHO, ANA C. | Address on file | | | | | | | |
| 343051 | MORALES ARROYO, ANGEL | Address on file | | | | | | | |
| 343052 | MORALES ARROYO, ANGEL | Address on file | | | | | | | |
| 343053 | MORALES ARROYO, ANLY | Address on file | | | | | | | |
| 343054 | MORALES ARROYO, APOLONIO | Address on file | | | | | | | |
| 2188091 | Morales Arroyo, Carlos Osvaldo | Address on file | | | | | | | |
| 343055 | MORALES ARROYO, CARMEN E | Address on file | | | | | | | |
| 2038817 | Morales Arroyo, Carmen E. | Address on file | | | | | | | |
| 343056 | MORALES ARROYO, CARMEN L | Address on file | | | | | | | |
| 2031683 | Morales Arroyo, Carmen L. | Address on file | | | | | | | |
| 2000757 | Morales Arroyo, Carmen L. | Address on file | | | | | | | |
| 804582 | MORALES ARROYO, DELIRIS | Address on file | | | | | | | |
| 343057 | MORALES ARROYO, DWAYNE O | Address on file | | | | | | | |
| 343058 | MORALES ARROYO, EDWIN | Address on file | | | | | | | |
| 343059 | MORALES ARROYO, ELIAS | Address on file | | | | | | | |
| 343060 | MORALES ARROYO, ELIZABEHT | Address on file | | | | | | | |
| 1258853 | MORALES ARROYO, ELIZABETH | Address on file | | | | | | | |
| 343061 | Morales Arroyo, Elizabeth | Address on file | | | | | | | |
| 343062 | MORALES ARROYO, EMILIA | Address on file | | | | | | | |
| 343063 | MORALES ARROYO, EMILIA | Address on file | | | | | | | |
| 1572235 | Morales Arroyo, Emilia | Address on file | | | | | | | |
| 343064 | MORALES ARROYO, FLOR | Address on file | | | | | | | |
| 343065 | MORALES ARROYO, GLORIMAR | Address on file | | | | | | | |
| 343066 | MORALES ARROYO, JORGE | Address on file | | | | | | | |
| 343067 | MORALES ARROYO, JORGE L. | Address on file | | | | | | | |
| 2223201 | Morales Arroyo, Jose A | Address on file | | | | | | | |
| 343068 | MORALES ARROYO, JOSE O | Address on file | | | | | | | |
| 343069 | MORALES ARROYO, LILIANA | Address on file | | | | | | | |
| 343070 | MORALES ARROYO, LILIBEL | Address on file | | | | | | | |
| 1589185 | Morales Arroyo, Luisa Maria | Address on file | | | | | | | |
| 1589185 | Morales Arroyo, Luisa Maria | Address on file | | | | | | | |
| 343071 | MORALES ARROYO, LUZ | Address on file | | | | | | | |
| 343072 | MORALES ARROYO, LYDIA | Address on file | | | | | | | |
| 343073 | Morales Arroyo, Manuel | Address on file | | | | | | | |
| 343074 | MORALES ARROYO, MARIA | Address on file | | | | | | | |
| 343075 | MORALES ARROYO, MARIA C | Address on file | | | | | | | |
| 1988381 | Morales Arroyo, Maria C. | Address on file | | | | | | | |
| 343076 | MORALES ARROYO, MARIA N | Address on file | | | | | | | |
| 343076 | MORALES ARROYO, MARIA N | Address on file | | | | | | | |
| 343077 | MORALES ARROYO, MILTON | Address on file | | | | | | | |
| 2042878 | Morales Arroyo, Myrna | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4238 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 343078 | MORALES ARROYO, NELSON | Address on file | | | | | | | |
| 343079 | MORALES ARROYO, SANDRA | Address on file | | | | | | | |
| 343080 | MORALES ARROYO, SANDRA | Address on file | | | | | | | |
| 343081 | MORALES ARROYO, SONIA | Address on file | | | | | | | |
| 343082 | MORALES ARROYO, SONIA I | Address on file | | | | | | | |
| 2160891 | Morales Arroyo, Vitalina | Address on file | | | | | | | |
| 2161759 | Morales Arroyo, Vitalina | Address on file | | | | | | | |
| 1968320 | Morales Arroyo, Wanda | Address on file | | | | | | | |
| 343083 | MORALES ARROYO, WANDA | Address on file | | | | | | | |
| 343084 | MORALES ARROYO, XAVIER | Address on file | | | | | | | |
| 804583 | MORALES ARROYO, YARITZA | Address on file | | | | | | | |
| 343085 | MORALES ARROYO, ZAIDA M | Address on file | | | | | | | |
| 343086 | MORALES ARTEAGA, TERESITA DEL ROSARIO | Address on file | | | | | | | |
| 343087 | MORALES ARVELO, STACEY | Address on file | | | | | | | |
| 343088 | MORALES ARVELO, STACEY | Address on file | | | | | | | |
| 343089 | MORALES ARZOLA, BENJAMIN | Address on file | | | | | | | |
| 1830358 | Morales Arzola, Jormarie | Address on file | | | | | | | |
| 343091 | MORALES ARZOLA, ZOILA M. | Address on file | | | | | | | |
| 343093 | MORALES ARZUAGA, IVETTE | Address on file | | | | | | | |
| 343094 | MORALES ARZUAGA, SIXTO | Address on file | | | | | | | |
| 343095 | MORALES ASAD, YAHAIRA | Address on file | | | | | | | |
| 343096 | MORALES ASAD, YAMIL | Address on file | | | | | | | |
| 343097 | MORALES ASTOL, JOSE | Address on file | | | | | | | |
| 343098 | MORALES ATANACIO, DAVID | Address on file | | | | | | | |
| 725169 | MORALES AUTO SALES INC / PABLO CHAPARRO | PO BOX 623 | | | | AGUADILLA | PR | 00603 | |
| 804584 | MORALES AVELLANET, AIXA | Address on file | | | | | | | |
| 343099 | MORALES AVELLANET, AIXA | Address on file | | | | | | | |
| 343100 | MORALES AVELLANET, MARCOS | Address on file | | | | | | | |
| 343101 | MORALES AVILA, ERIC YAELL | Address on file | | | | | | | |
| 343102 | MORALES AVILA, HAYDEE | Address on file | | | | | | | |
| 343103 | MORALES AVILA, MIGUEL | Address on file | | | | | | | |
| 1522940 | Morales Aviles, Blanca I. | Address on file | | | | | | | |
| 343105 | MORALES AVILES, DENCIL | Address on file | | | | | | | |
| 343106 | MORALES AVILES, EZEQUIEL | Address on file | | | | | | | |
| 2076004 | Morales Aviles, Glenda L. | Address on file | | | | | | | |
| 343108 | MORALES AVILES, ISMAEL | Address on file | | | | | | | |
| 343109 | MORALES AVILES, JORGE | Address on file | | | | | | | |
| 343110 | MORALES AVILES, JORGE | Address on file | | | | | | | |
| 343111 | MORALES AVILES, JOSE J | Address on file | | | | | | | |
| 343112 | MORALES AVILES, MIRIAM | Address on file | | | | | | | |
| 343113 | MORALES AVILES, ZULMA | Address on file | | | | | | | |
| 343114 | MORALES AYALA, ANA ROSA | Address on file | | | | | | | |
| 343115 | Morales Ayala, Angel L | Address on file | | | | | | | |
| 2000781 | Morales Ayala, Angel L. | Address on file | | | | | | | |
| 343116 | MORALES AYALA, CANDIDA | Address on file | | | | | | | |
| 343117 | MORALES AYALA, CARMEN E | Address on file | | | | | | | |
| 343118 | MORALES AYALA, CLARA | Address on file | | | | | | | |
| 343119 | MORALES AYALA, EDGAR | Address on file | | | | | | | |
| 1962006 | MORALES AYALA, EDGAR | Address on file | | | | | | | |
| 343120 | MORALES AYALA, FABIAN | Address on file | | | | | | | |
| 343121 | MORALES AYALA, JOSE | Address on file | | | | | | | |
| 343122 | MORALES AYALA, JUAN | Address on file | | | | | | | |
| 804585 | MORALES AYALA, JUAN J | Address on file | | | | | | | |
| 343123 | MORALES AYALA, JUAN JAVIER | Address on file | | | | | | | |
| 343124 | MORALES AYALA, JULIO | Address on file | | | | | | | |
| 804586 | MORALES AYALA, MARIELYS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 804587 | MORALES AYALA, MARY E | Address on file | | | | | | | |
| 343125 | MORALES AYALA, MELBA | Address on file | | | | | | | |
| 343126 | MORALES AYALA, NILDA E | Address on file | | | | | | | |
| 343127 | MORALES AYALA, ROBERTO | Address on file | | | | | | | |
| 343128 | MORALES AYALA, YLIS MARIE | Address on file | | | | | | | |
| 343129 | MORALES AYALA, YOLANDA | Address on file | | | | | | | |
| 1678657 | MORALES AYALA, YOMARYS | Address on file | | | | | | | |
| 804588 | MORALES AYALA, YOMARYS | Address on file | | | | | | | |
| 343131 | MORALES AYMAT, WILMER | Address on file | | | | | | | |
| 343132 | MORALES AYUSO, LIAXA | Address on file | | | | | | | |
| 343133 | MORALES BABILONIA, LUZ | Address on file | | | | | | | |
| 343134 | MORALES BADILLO, LESLIE A | Address on file | | | | | | | |
| 343135 | MORALES BADUI, KARLA | Address on file | | | | | | | |
| 343136 | Morales Baez, Adalberto | Address on file | | | | | | | |
| 343137 | MORALES BAEZ, ARMANDO | Address on file | | | | | | | |
| 2160040 | Morales Baez, Armando | Address on file | | | | | | | |
| 343138 | MORALES BAEZ, BRENDA L | Address on file | | | | | | | |
| 343139 | MORALES BAEZ, CARMEN S | Address on file | | | | | | | |
| 343140 | Morales Baez, Damaris | Address on file | | | | | | | |
| 1592058 | MORALES BAEZ, ELBA I. | Address on file | | | | | | | |
| 343142 | MORALES BAEZ, ELIEZER | Address on file | | | | | | | |
| 343143 | MORALES BAEZ, FELIX | Address on file | | | | | | | |
| 1420673 | MORALES BAEZ, FÉLIX | DERECHO PROPIO | APARTADO 392 | | | GUANICA | PR | 00653 | |
| 1788527 | Morales Baez, Felix F. | Address on file | | | | | | | |
| 1908407 | Morales Baez, Felix F. | Address on file | | | | | | | |
| 1953391 | MORALES BAEZ, FELIX F. | Address on file | | | | | | | |
| 343145 | MORALES BAEZ, JOEL | Address on file | | | | | | | |
| 1580400 | Morales Baez, Joel A | Address on file | | | | | | | |
| 1580400 | Morales Baez, Joel A | Address on file | | | | | | | |
| 343146 | MORALES BAEZ, JOSE | Address on file | | | | | | | |
| 343147 | MORALES BAEZ, JOSEFINA | Address on file | | | | | | | |
| 343148 | MORALES BAEZ, JUAN | Address on file | | | | | | | |
| 343149 | MORALES BAEZ, MAGDALENA | Address on file | | | | | | | |
| 2158995 | Morales Baez, Nelson Luis | Address on file | | | | | | | |
| 343150 | MORALES BAEZ, NILCA | Address on file | | | | | | | |
| 343151 | MORALES BAEZ, NORY BELL | Address on file | | | | | | | |
| 343153 | MORALES BAEZ, OSCAR | Address on file | | | | | | | |
| 343152 | MORALES BAEZ, OSCAR | Address on file | | | | | | | |
| 343154 | MORALES BAEZ, OSVALDO | Address on file | | | | | | | |
| 343155 | Morales Baez, Osvaldo | Address on file | | | | | | | |
| 343156 | MORALES BAEZ, SANDRA | Address on file | | | | | | | |
| 343157 | MORALES BAEZ, VICTOR | Address on file | | | | | | | |
| 343158 | MORALES BAEZ, YURIMAY | Address on file | | | | | | | |
| 343159 | MORALES BALAY, EBENEZER | Address on file | | | | | | | |
| 343160 | MORALES BALAY, NATHANAEL | Address on file | | | | | | | |
| 343161 | MORALES BALSEIRO, SALVADOR | Address on file | | | | | | | |
| 343162 | MORALES BARBOSA, ANGELICA | Address on file | | | | | | | |
| 343163 | MORALES BARBOSA, EDAIN | Address on file | | | | | | | |
| 343164 | Morales Barbosa, Eric | Address on file | | | | | | | |
| 804589 | MORALES BARBOSA, EZEQUIEL | Address on file | | | | | | | |
| 343165 | MORALES BARBOSA, LUIS | Address on file | | | | | | | |
| 343166 | MORALES BARBOSA, WANDA I | Address on file | | | | | | | |
| 343167 | MORALES BARDEGUEZ, MAYRA G | Address on file | | | | | | | |
| 343168 | MORALES BARRERA, SOTERO | Address on file | | | | | | | |
| 343169 | MORALES BARRETO, ANA M | Address on file | | | | | | | |
| 343170 | MORALES BARRETO, FRANK | Address on file | | | | | | | |
| 343171 | Morales Barreto, Juan | Address on file | | | | | | | |
| 343172 | MORALES BARRETO, LUZ H | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 343173 | MORALES BARRIENTOS, PABLO | Address on file | | | | | | | |
| 343175 | MORALES BARRIOS, EMMA I. | Address on file | | | | | | | |
| 1555662 | Morales Barris, Jorge F. | Address on file | | | | | | | |
| 343177 | MORALES BATISTA, GLORIA I | Address on file | | | | | | | |
| 343178 | Morales Batista, Marco A | Address on file | | | | | | | |
| 343179 | MORALES BATISTA, NELSON | Address on file | | | | | | | |
| 804590 | MORALES BATISTA, YISELIZ | Address on file | | | | | | | |
| 343180 | MORALES BAUZA, JOSE | Address on file | | | | | | | |
| 804591 | MORALES BAYRON, ORALYS K | Address on file | | | | | | | |
| 343181 | MORALES BEANO, JOSE | Address on file | | | | | | | |
| 343182 | MORALES BECERRA, PEDRO A. | Address on file | | | | | | | |
| 343184 | MORALES BECERRA, SANDRA | Address on file | | | | | | | |
| 804592 | MORALES BECERRA, SANDRA | Address on file | | | | | | | |
| 343185 | MORALES BELTRAN, JOSE | Address on file | | | | | | | |
| 343186 | Morales Beltran, Jose M | Address on file | | | | | | | |
| 343187 | MORALES BELTRAN, SANDRA | Address on file | | | | | | | |
| 343188 | MORALES BENGOCHEA, HEBERTO | Address on file | | | | | | | |
| 343189 | MORALES BENITEZ, CARMEN M | Address on file | | | | | | | |
| 343191 | MORALES BENITEZ, EDGARDO | Address on file | | | | | | | |
| 1258854 | MORALES BENITEZ, EDGARDO | Address on file | | | | | | | |
| 343192 | MORALES BENITEZ, ERVIN | Address on file | | | | | | | |
| 804593 | MORALES BENITEZ, EVELYN | Address on file | | | | | | | |
| 343193 | MORALES BENITEZ, IDELISA | Address on file | | | | | | | |
| 343194 | MORALES BENITEZ, JORGE | Address on file | | | | | | | |
| 343195 | MORALES BENITEZ, JORGE A. | Address on file | | | | | | | |
| 343196 | MORALES BENITEZ, JOSE M. | Address on file | | | | | | | |
| 343197 | MORALES BENITEZ, NORBERTO | Address on file | | | | | | | |
| 343198 | MORALES BENITEZ, PEDRO | Address on file | | | | | | | |
| 343199 | MORALES BENITEZ, PEDRO | Address on file | | | | | | | |
| 343200 | MORALES BENITEZ, ZORAIDA | Address on file | | | | | | | |
| 343201 | MORALES BERLINGERI, GRICELA | Address on file | | | | | | | |
| 804594 | MORALES BERMONTIZ, EDGAR | Address on file | | | | | | | |
| 343202 | MORALES BERMUDEZ, CARLOS | Address on file | | | | | | | |
| 343203 | MORALES BERMUDEZ, CLARIBEL | Address on file | | | | | | | |
| 343204 | MORALES BERMUDEZ, EVA | Address on file | | | | | | | |
| 804595 | MORALES BERMUDEZ, KATHERINE | Address on file | | | | | | | |
| 804596 | MORALES BERMUDEZ, MANUEL | Address on file | | | | | | | |
| 343207 | MORALES BERRIOS, ANA R | Address on file | | | | | | | |
| 2059880 | Morales Berrios, Ana R. | Address on file | | | | | | | |
| 804597 | MORALES BERRIOS, ANNERIS | Address on file | | | | | | | |
| 343208 | MORALES BERRIOS, ANNERIS | Address on file | | | | | | | |
| 343209 | MORALES BERRIOS, CORALYS | Address on file | | | | | | | |
| 343210 | MORALES BERRIOS, DOIMO | Address on file | | | | | | | |
| 343211 | MORALES BERRIOS, EDDIE | Address on file | | | | | | | |
| 343212 | MORALES BERRIOS, FRANKIE | Address on file | | | | | | | |
| 343214 | MORALES BERRIOS, IDALI | Address on file | | | | | | | |
| 804598 | MORALES BERRIOS, IDALI | Address on file | | | | | | | |
| 343215 | MORALES BERRIOS, JENNIFER | Address on file | | | | | | | |
| 343216 | MORALES BERRIOS, JOSE | Address on file | | | | | | | |
| 343217 | MORALES BERRIOS, JOSE E | Address on file | | | | | | | |
| 343218 | MORALES BERRIOS, JOSEFA M | Address on file | | | | | | | |
| 343219 | MORALES BERRIOS, LOYDA | Address on file | | | | | | | |
| 343220 | MORALES BERRIOS, LUIS | Address on file | | | | | | | |
| 343221 | MORALES BERRIOS, LUIS | Address on file | | | | | | | |
| 342839 | MORALES BERRIOS, MARIA | Address on file | | | | | | | |
| 343222 | MORALES BERRIOS, MARIA DEL P | Address on file | | | | | | | |
| 343223 | MORALES BERRIOS, MARLON A | Address on file | | | | | | | |
| 2123125 | Morales Berrios, Marlon Axel | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 343224 | MORALES BERRIOS, NANCY | Address on file | | | | | | | |
| 2014330 | Morales Berrios, Nidia Z. | Address on file | | | | | | | |
| 2014330 | Morales Berrios, Nidia Z. | Address on file | | | | | | | |
| 343226 | MORALES BERRIOS, NORMA I | Address on file | | | | | | | |
| 343227 | MORALES BERRIOS, NYDIA Z | Address on file | | | | | | | |
| 804600 | MORALES BERRIOS, OLGA | Address on file | | | | | | | |
| 343228 | MORALES BERRIOS, OLGA I | Address on file | | | | | | | |
| 804601 | MORALES BERRIOS, RAQUEL | Address on file | | | | | | | |
| 804602 | MORALES BERRIOS, RAQUEL | Address on file | | | | | | | |
| 343230 | MORALES BERRIOS, RON | Address on file | | | | | | | |
| 2206291 | Morales Berrios, Ron G. | Address on file | | | | | | | |
| 343231 | Morales Berrios, Wilfredo | Address on file | | | | | | | |
| 343232 | MORALES BERRIOS, YOLANDA | Address on file | | | | | | | |
| 343233 | MORALES BERRIS, JORGE F. | Address on file | | | | | | | |
| 343234 | MORALES BERROA, MAGALIS | Address on file | | | | | | | |
| 343235 | MORALES BETANCOURT, BACILIO | Address on file | | | | | | | |
| 343236 | MORALES BETANCOURT, BASILIO | Address on file | | | | | | | |
| 343237 | MORALES BETANCOURT, HIRAM | Address on file | | | | | | | |
| 343238 | MORALES BETANCOURT, JHANIRCA | Address on file | | | | | | | |
| 343239 | MORALES BETANCOURT, LEONALDO | Address on file | | | | | | | |
| 342983 | MORALES BETANCOURT, MARIELIE | Address on file | | | | | | | |
| 343092 | MORALES BETANCOURT, MELVIN | Address on file | | | | | | | |
| 343183 | MORALES BETANCOURT, RENE | Address on file | | | | | | | |
| 343240 | MORALES BETANCOURT, ZENIA | Address on file | | | | | | | |
| 1470780 | MORALES BIGAS, RAFAEL | Address on file | | | | | | | |
| 343241 | MORALES BIRRIEL, ANDY O. | Address on file | | | | | | | |
| 343242 | MORALES BLANCO, GABRIEL | Address on file | | | | | | | |
| 343244 | MORALES BLANCO, LUIS ANGEL | Address on file | | | | | | | |
| 343243 | MORALES BLANCO, LUIS ANGEL | Address on file | | | | | | | |
| 343245 | MORALES BLANCO, MARIA | Address on file | | | | | | | |
| 343246 | MORALES BLAS, MIGDALIA | Address on file | | | | | | | |
| 343247 | MORALES BOCANEGRA, ISRAEL | Address on file | | | | | | | |
| 343248 | MORALES BONET, FRANCISCO | Address on file | | | | | | | |
| 853749 | MORALES BONET, FRANCISCO R | Address on file | | | | | | | |
| 343249 | MORALES BONET, ROSNNY | Address on file | | | | | | | |
| 853750 | MORALES BONET, ROSNNY IVELISSE | Address on file | | | | | | | |
| 343250 | MORALES BONET, YOLANDA | Address on file | | | | | | | |
| 343251 | MORALES BONEW, MOISES | Address on file | | | | | | | |
| 343252 | MORALES BONILLA, ANGELA | Address on file | | | | | | | |
| 343253 | MORALES BONILLA, BRENDA | Address on file | | | | | | | |
| 343254 | Morales Bonilla, Brenda I. | Address on file | | | | | | | |
| 343255 | MORALES BONILLA, CESAR | Address on file | | | | | | | |
| 343256 | MORALES BONILLA, JAIME | Address on file | | | | | | | |
| 343257 | MORALES BONILLA, JASON | Address on file | | | | | | | |
| 1472613 | Morales Bonilla, Julio C | Address on file | | | | | | | |
| 343258 | MORALES BONILLA, JULIO C. | Address on file | | | | | | | |
| 343259 | MORALES BONILLA, LUIS | Address on file | | | | | | | |
| 343260 | MORALES BONILLA, NESTOR R | Address on file | | | | | | | |
| 343261 | MORALES BONILLA, PEDRO A | Address on file | | | | | | | |
| 343262 | MORALES BORGES, CARLOS | Address on file | | | | | | | |
| 343263 | MORALES BORGES, CARLOS O. | Address on file | | | | | | | |
| 1420674 | MORALES BORGES, JOSE I | Address on file | | | | | | | |
| 1978447 | Morales Borrero , Carmen M. | Address on file | | | | | | | |
| 2059552 | MORALES BORRERO, JENNY | Address on file | | | | | | | |
| 1962579 | MORALES BORRERO, JENNY | Address on file | | | | | | | |
| 343266 | MORALES BORRERO, SOL M | Address on file | | | | | | | |
| 1649791 | Morales Borrero, Sol M. | Address on file | | | | | | | |
| 1649791 | Morales Borrero, Sol M. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4242 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 343267 | MORALES BOSCH, ELMY | Address on file | | | | | | | |
| 1258855 | MORALES BOSCIO, CYNTHIA DEL | Address on file | | | | | | | |
| 343268 | MORALES BOSCIO, FRANCISCO | Address on file | | | | | | | |
| 343269 | MORALES BOSCIO, FRANCISCO . | Address on file | | | | | | | |
| 343270 | MORALES BOSCIO, JOSE A. | Address on file | | | | | | | |
| 343271 | MORALES BOSCIO, MARIA | Address on file | | | | | | | |
| 343272 | Morales Bourdon, Ramon J | Address on file | | | | | | | |
| 1499760 | Morales Bourdon, Ramon J. | Address on file | | | | | | | |
| 1498967 | Morales Bourdon, Ramón J. | Address on file | | | | | | | |
| 343273 | MORALES BRACERO, OSVALDO | Address on file | | | | | | | |
| 1917599 | Morales Bravo, Carmen | Address on file | | | | | | | |
| 343274 | MORALES BRIGNAC, RENE | Address on file | | | | | | | |
| 343275 | MORALES BRIGNONI, ELIZABETH | Address on file | | | | | | | |
| 343276 | MORALES BRUNO, EFRAIN | Address on file | | | | | | | |
| 343277 | Morales Bruno, Reinaldo | Address on file | | | | | | | |
| 1679221 | MORALES BURGOS , FRANCISCO | Address on file | | | | | | | |
| 1258856 | MORALES BURGOS, ANGEL | Address on file | | | | | | | |
| 343278 | MORALES BURGOS, ELENA | Address on file | | | | | | | |
| 343279 | Morales Burgos, Francisco | Address on file | | | | | | | |
| 343280 | MORALES BURGOS, FRANCISCO | Address on file | | | | | | | |
| 343281 | MORALES BURGOS, GILBERTO | Address on file | | | | | | | |
| 343282 | MORALES BURGOS, JOSE | Address on file | | | | | | | |
| 343283 | MORALES BURGOS, JOSE | Address on file | | | | | | | |
| 343284 | MORALES BURGOS, JOSE | Address on file | | | | | | | |
| 343285 | MORALES BURGOS, LAURA Y. | Address on file | | | | | | | |
| 343286 | MORALES BURGOS, MANUEL | Address on file | | | | | | | |
| 343287 | MORALES BURGOS, MARGARITA | Address on file | | | | | | | |
| 343288 | MORALES BURGOS, MARIA | Address on file | | | | | | | |
| 1488996 | Morales Burgos, Ramon R. | Address on file | | | | | | | |
| 1488996 | Morales Burgos, Ramon R. | Address on file | | | | | | | |
| 343289 | MORALES BURGOS, ROY | Address on file | | | | | | | |
| 343290 | MORALES BUS SERVICE INC | HC 02 BOX 28465 | | | | CABO ROJO | PR | 00623-9724 | |
| 343291 | Morales Caballero, Vivian | Address on file | | | | | | | |
| 343292 | MORALES CABALLERO, VIVIAN | Address on file | | | | | | | |
| 343293 | MORALES CABAN, ALFREDO | Address on file | | | | | | | |
| 343294 | MORALES CABAN, AVELINO | Address on file | | | | | | | |
| 804604 | MORALES CABAN, DAISY | Address on file | | | | | | | |
| 343295 | MORALES CABAN, DAISY M | Address on file | | | | | | | |
| 804605 | MORALES CABAN, DIANA | Address on file | | | | | | | |
| 343296 | MORALES CABAN, ROBERTO | Address on file | | | | | | | |
| 343297 | MORALES CABAN, YAMUEL | Address on file | | | | | | | |
| 343298 | MORALES CABRERA, CARLOS J | Address on file | | | | | | | |
| 1781738 | Morales Cabrera, Carlos Juan | Address on file | | | | | | | |
| 804606 | MORALES CABRERA, CARMEN G | Address on file | | | | | | | |
| 2118334 | Morales Cabrera, Cesar | Address on file | | | | | | | |
| 343300 | MORALES CABRERA, CESAR | Address on file | | | | | | | |
| 343301 | MORALES CABRERA, DAISY E | Address on file | | | | | | | |
| 343302 | MORALES CABRERA, EDGAR | Address on file | | | | | | | |
| 343303 | MORALES CABRERA, JORGE | Address on file | | | | | | | |
| 343304 | MORALES CABRERA, LYSETTE | Address on file | | | | | | | |
| 343305 | MORALES CABRERA, ORLANDO | Address on file | | | | | | | |
| 343306 | MORALES CABRERA, ROSE M | Address on file | | | | | | | |
| 343307 | MORALES CADIZ, ANGEL | Address on file | | | | | | | |
| 343308 | MORALES CALDERO, ARIEL | Address on file | | | | | | | |
| 343309 | MORALES CALDERO, IVELISSE | Address on file | | | | | | | |
| 343310 | MORALES CALDERO, VILMARIE | Address on file | | | | | | | |
| 343311 | Morales Calderon, Arnaldo | Address on file | | | | | | | |
| 343312 | MORALES CALDERON, BENJAMIN | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 804608 | MORALES CALDERON, BENNY | Address on file | | | | | | | |
| 343313 | MORALES CALDERON, BENNY J | Address on file | | | | | | | |
| 343314 | MORALES CALDERON, CARMEN N | Address on file | | | | | | | |
| 804610 | MORALES CALDERON, CINDY M | Address on file | | | | | | | |
| 343315 | Morales Calderon, Jose R | Address on file | | | | | | | |
| 343316 | MORALES CALDERON, JULIO | Address on file | | | | | | | |
| 343318 | Morales Calderon, Oscar | Address on file | | | | | | | |
| 343319 | MORALES CALDERON, SAMUEL | Address on file | | | | | | | |
| 343320 | MORALES CALES, ALEXIS | Address on file | | | | | | | |
| 343321 | MORALES CALES, ALEXIS | Address on file | | | | | | | |
| 627252 | MORALES CALES, CARMEN LIGIA | Address on file | | | | | | | |
| 1890539 | Morales Cales, Carmen Ligia | Address on file | | | | | | | |
| 2116441 | MORALES CALES, CARMEN LIGIA | Address on file | | | | | | | |
| 2103804 | MORALES CALES, CARMEN LIGIA | Address on file | | | | | | | |
| 343322 | MORALES CALES, CARMENL | Address on file | | | | | | | |
| 804611 | MORALES CALIENDO, JOSUHAN | Address on file | | | | | | | |
| 343323 | MORALES CALZADA, MIRIAM | Address on file | | | | | | | |
| 343324 | MORALES CAMACHO, ALBERTO | Address on file | | | | | | | |
| 343325 | MORALES CAMACHO, ALBERTO | Address on file | | | | | | | |
| 343326 | MORALES CAMACHO, CARLOS I | Address on file | | | | | | | |
| 343327 | MORALES CAMACHO, CARMEN I | Address on file | | | | | | | |
| 1780380 | Morales Camacho, Carmen Iris | Address on file | | | | | | | |
| 343328 | MORALES CAMACHO, CORAL DEL MAR | Address on file | | | | | | | |
| 343329 | Morales Camacho, Jorge L | Address on file | | | | | | | |
| 343330 | MORALES CAMACHO, MILDRED L | Address on file | | | | | | | |
| 1930313 | Morales Camacho, Mildred L. | Address on file | | | | | | | |
| 343331 | MORALES CAMACHO, RONALD | Address on file | | | | | | | |
| 343332 | MORALES CAMACHO, SERGIO | Address on file | | | | | | | |
| 343332 | MORALES CAMACHO, SERGIO | Address on file | | | | | | | |
| 343333 | Morales Camacho, Sergio Jr | Address on file | | | | | | | |
| 343334 | MORALES CAMACHO, YARAH | Address on file | | | | | | | |
| 343335 | MORALES CAMERON, LUIS F | Address on file | | | | | | | |
| 343336 | MORALES CAMPOS, JOSE D | Address on file | | | | | | | |
| 343337 | Morales Campos, Nicolas | Address on file | | | | | | | |
| 343338 | MORALES CAMPOS, WILDA JANICE | Address on file | | | | | | | |
| 343339 | MORALES CAMPS, ARNALDO | Address on file | | | | | | | |
| 343340 | MORALES CAMPS, RAFAEL | Address on file | | | | | | | |
| 343341 | MORALES CAMPS, VANESSA M | Address on file | | | | | | | |
| 804612 | MORALES CAMPS, VANESSA M | Address on file | | | | | | | |
| 343342 | Morales Canales, Fernando Josue | Address on file | | | | | | | |
| 2125361 | Morales Canalos, Fernando J. | Address on file | | | | | | | |
| 343343 | MORALES CANCEL, JUANA | Address on file | | | | | | | |
| 343344 | MORALES CANCEL, LILLIANA | Address on file | | | | | | | |
| 804613 | MORALES CANCEL, RAFAEL | Address on file | | | | | | | |
| 343345 | MORALES CANCEL, ROBINSON | Address on file | | | | | | | |
| 342823 | Morales Candelaria, Abimael | Address on file | | | | | | | |
| 343346 | MORALES CANDELARIA, FRANCISCO | Address on file | | | | | | | |
| 343347 | MORALES CANDELARIA, ILEANA | Address on file | | | | | | | |
| 343348 | MORALES CANDELARIO, BRAULIO | Address on file | | | | | | | |
| 343349 | MORALES CAPPAS, WILLIAM | Address on file | | | | | | | |
| 343350 | MORALES CARABALLO, ALVIN | Address on file | | | | | | | |
| 804614 | MORALES CARABALLO, ANA | Address on file | | | | | | | |
| 343351 | MORALES CARABALLO, BENJAMIN | Address on file | | | | | | | |
| 1732862 | Morales Caraballo, Bolsa | Address on file | | | | | | | |
| 343352 | MORALES CARABALLO, EVA | Address on file | | | | | | | |
| 2055115 | Morales Caraballo, Ines Z. | Address on file | | | | | | | |
| 343354 | MORALES CARABALLO, JOHARLENE | Address on file | | | | | | | |
| 343355 | MORALES CARABALLO, JOMARYS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4244 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 804615 | MORALES CARABALLO, JOMARYS | Address on file | | | | | | | |
| 804616 | MORALES CARABALLO, JOMAYRA | Address on file | | | | | | | |
| 343357 | MORALES CARABALLO, JULIA | Address on file | | | | | | | |
| 343358 | MORALES CARABALLO, LILLIAM | Address on file | | | | | | | |
| 1592529 | Morales Caraballo, Luis A | Address on file | | | | | | | |
| 1592529 | Morales Caraballo, Luis A | Address on file | | | | | | | |
| 343359 | MORALES CARABALLO, NILSA | Address on file | | | | | | | |
| 1769021 | Morales Caraballo, Nilsa | Address on file | | | | | | | |
| 1592479 | Morales Caraballo, Ricardo Luis | Address on file | | | | | | | |
| 1592479 | Morales Caraballo, Ricardo Luis | Address on file | | | | | | | |
| 343360 | MORALES CARABALLO, ROBERTO | Address on file | | | | | | | |
| 343361 | MORALES CARABALLO, SANDRA | Address on file | | | | | | | |
| 804617 | MORALES CARASQUILLO, YANIRA | Address on file | | | | | | | |
| 343362 | MORALES CARBONELL, JOSE | Address on file | | | | | | | |
| 343363 | MORALES CARBONELL, XIOMARA M | Address on file | | | | | | | |
| 343365 | MORALES CARDENAS, JASON | Address on file | | | | | | | |
| 804618 | MORALES CARDENAS, JASON | Address on file | | | | | | | |
| 343366 | MORALES CARDENAS, JASON | Address on file | | | | | | | |
| 1711751 | MORALES CARDENAS, JASON | Address on file | | | | | | | |
| 1723025 | Morales Cárdenas, Jason | Address on file | | | | | | | |
| 343367 | MORALES CARDONA, ANGEL | Address on file | | | | | | | |
| 343368 | MORALES CARDONA, BLANCA I. | Address on file | | | | | | | |
| 343369 | MORALES CARDONA, CARMEN M | Address on file | | | | | | | |
| 1992830 | Morales Cardona, Carmen M. | Address on file | | | | | | | |
| 343370 | Morales Cardona, Flor | Address on file | | | | | | | |
| 343371 | MORALES CARDONA, FRANCISCO | Address on file | | | | | | | |
| 343372 | MORALES CARDONA, HILDA | Address on file | | | | | | | |
| 343373 | MORALES CARDONA, JOHNNY | Address on file | | | | | | | |
| 343374 | MORALES CARDONA, JOSE H. | Address on file | | | | | | | |
| 343375 | MORALES CARDONA, JUAN A | Address on file | | | | | | | |
| 1651237 | MORALES CARDONA, MANUEL | Address on file | | | | | | | |
| 343376 | Morales Cardona, Manuel | Address on file | | | | | | | |
| 343377 | MORALES CARDONA, MIRIAM | Address on file | | | | | | | |
| 343378 | MORALES CARDONA, MYRIAM | Address on file | | | | | | | |
| 804619 | MORALES CARDONA, RUTH | Address on file | | | | | | | |
| 343380 | MORALES CARDONA, WILLIAM | Address on file | | | | | | | |
| 343381 | MORALES CARILLO, IOMARA | Address on file | | | | | | | |
| 343364 | MORALES CARLO, OSVALDO | Address on file | | | | | | | |
| 343382 | MORALES CARMONA, KEISHLA | Address on file | | | | | | | |
| 343383 | MORALES CARO, HERIBERTO | Address on file | | | | | | | |
| 1727157 | Morales Caro, Heriberto | Address on file | | | | | | | |
| 343384 | Morales Caro, Jesus | Address on file | | | | | | | |
| 1544426 | Morales Caro, Jesus | Address on file | | | | | | | |
| 343385 | MORALES CARO, JOSUE | Address on file | | | | | | | |
| 343386 | MORALES CARO, JOSUE | Address on file | | | | | | | |
| 1693340 | Morales Caro, Marisol | Address on file | | | | | | | |
| 1753355 | MORALES CARO, YOLANDA | Address on file | | | | | | | |
| 343388 | MORALES CARRASCO, ANA | Address on file | | | | | | | |
| 343389 | MORALES CARRASCO, DANIA B | Address on file | | | | | | | |
| 343390 | MORALES CARRASQUILLO, ADRIANA | Address on file | | | | | | | |
| 343391 | MORALES CARRASQUILLO, CARMELO | Address on file | | | | | | | |
| 804620 | MORALES CARRASQUILLO, CARMEN J | Address on file | | | | | | | |
| 343392 | MORALES CARRASQUILLO, DORIS | Address on file | | | | | | | |
| 343393 | Morales Carrasquillo, Emili | Address on file | | | | | | | |
| 343394 | MORALES CARRASQUILLO, GUILLERMO | Address on file | | | | | | | |
| 343395 | MORALES CARRASQUILLO, IMAC | Address on file | | | | | | | |
| 343396 | MORALES CARRASQUILLO, JORGE E. | Address on file | | | | | | | |
| 343397 | MORALES CARRASQUILLO, JULIO D | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4245 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 343398 | MORALES CARRASQUILLO, MARGARITA | Address on file | | | | | | | |
| 2217917 | Morales Carrasquillo, Maritza | Address on file | | | | | | | |
| 343399 | MORALES CARRASQUILLO, MARITZA | Address on file | | | | | | | |
| 2217923 | Morales Carrasquillo, Maritza | Address on file | | | | | | | |
| 343400 | MORALES CARRASQUILLO, RAFAEL | Address on file | | | | | | | |
| 343401 | MORALES CARRASQUILLO, RICARDO | Address on file | | | | | | | |
| 2026446 | Morales Carrero, Elizabeth | Address on file | | | | | | | |
| 343402 | MORALES CARRERO, ELIZABETH | Address on file | | | | | | | |
| 804622 | MORALES CARRERO, ELIZABETH | Address on file | | | | | | | |
| 2042393 | Morales Carrero, Evelyn | Address on file | | | | | | | |
| 343403 | MORALES CARRERO, EVELYN | Address on file | | | | | | | |
| 343404 | MORALES CARRERO, GELEANY | Address on file | | | | | | | |
| 343405 | MORALES CARRILLO, EVERIDIS | Address on file | | | | | | | |
| 343406 | MORALES CARRILLO, HIRAM | Address on file | | | | | | | |
| 343407 | MORALES CARRILLO, IOMARA | Address on file | | | | | | | |
| 804624 | MORALES CARRION, ANA J | Address on file | | | | | | | |
| 343408 | MORALES CARRION, CRUCITA | Address on file | | | | | | | |
| 343409 | MORALES CARRION, HARRY | Address on file | | | | | | | |
| 343410 | MORALES CARRION, MARISOL | Address on file | | | | | | | |
| 2168211 | Morales Carrion, Marta | Address on file | | | | | | | |
| 343411 | MORALES CARRION, NYDIA I. | Address on file | | | | | | | |
| 804625 | MORALES CARRION, WANDA I | Address on file | | | | | | | |
| 343412 | MORALES CARTAGENA, AIDA N | Address on file | | | | | | | |
| 343413 | MORALES CARTAGENA, CARLOS A. | Address on file | | | | | | | |
| 343414 | MORALES CARTAGENA, JOSE | Address on file | | | | | | | |
| 343416 | MORALES CARTAGENA, JOSE A | Address on file | | | | | | | |
| 343415 | MORALES CARTAGENA, JOSE A | Address on file | | | | | | | |
| 343417 | MORALES CARTAGENA, MARIBEL | Address on file | | | | | | | |
| 343418 | MORALES CARTAGENA, NELIA | Address on file | | | | | | | |
| 343419 | MORALES CARTILLO, ERICK | Address on file | | | | | | | |
| 343420 | MORALES CASADO, CHRISTOPHER | Address on file | | | | | | | |
| 1532758 | Morales Casado, Edwin | Address on file | | | | | | | |
| 343421 | MORALES CASADO, GLORIA | Address on file | | | | | | | |
| 343422 | MORALES CASADO, GLORIA E. | Address on file | | | | | | | |
| 343423 | MORALES CASADO, GLORIA E. | Address on file | | | | | | | |
| 343424 | MORALES CASADO, MARIA | Address on file | | | | | | | |
| 343425 | MORALES CASADO, MARIA I | Address on file | | | | | | | |
| 343426 | MORALES CASANAS, NIRETZY | Address on file | | | | | | | |
| 343427 | MORALES CASANOVA, MELVIN | Address on file | | | | | | | |
| 1764586 | Morales Casanova, Viviana | PO Box 360 | Victoria Station | | | Aguadilla | PR | 00605 | |
| 343428 | MORALES CASERES, FELIPE | Address on file | | | | | | | |
| 343429 | MORALES CASIANO, DANNY | Address on file | | | | | | | |
| 343430 | MORALES CASIANO, MILDRED | Address on file | | | | | | | |
| 1702693 | Morales Casiano, Riquelmo | Address on file | | | | | | | |
| 2205284 | Morales Casiano, Riquelmo | Address on file | | | | | | | |
| 343431 | MORALES CASIANO, ROSA B | Address on file | | | | | | | |
| 1630265 | MORALES CASIANO, ROSA B. | Address on file | | | | | | | |
| 343432 | MORALES CASILLAS, JILLIAM | Address on file | | | | | | | |
| 343433 | MORALES CASILLAS, MANUEL | Address on file | | | | | | | |
| 343434 | MORALES CASTELLANO, EVELYN | Address on file | | | | | | | |
| 2128996 | Morales Castellano, Evelyn | Address on file | | | | | | | |
| 343435 | MORALES CASTELLANO, MAGDALENA | Address on file | | | | | | | |
| 343436 | MORALES CASTELLANO, MAGDALENA | Address on file | | | | | | | |
| 343437 | MORALES CASTELLANOS, GLADYS | Address on file | | | | | | | |
| 343438 | MORALES CASTILLO, JORGE | Address on file | | | | | | | |
| 804627 | MORALES CASTILLO, LUCAS J | Address on file | | | | | | | |
| 343439 | Morales Castillo, Lucas J. | Address on file | | | | | | | |
| 343440 | MORALES CASTILLO, LUZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4246 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 343441 | MORALES CASTILLO, LUZ B | Address on file | | | | | | | |
| 1963825 | Morales Castillo, Luz Brunilda | Address on file | | | | | | | |
| 343442 | MORALES CASTILLO, SOCORRO | Address on file | | | | | | | |
| 2180165 | Morales Castro Trust | Felix A. Morales-Castro | 21 Pan St. | Palmas Plantation | | Humacao | PR | 00791 | |
| 343443 | MORALES CASTRO TRUST | URB PALMAS PLANTATION | 21 CALLE PAR | | | HUMACAO | PR | 00791 | |
| 804628 | MORALES CASTRO, BRENDALIS | Address on file | | | | | | | |
| 343444 | MORALES CASTRO, CATHERINE | Address on file | | | | | | | |
| 343445 | MORALES CASTRO, GEORGE R | Address on file | | | | | | | |
| 343446 | MORALES CASTRO, GILBERTO | Address on file | | | | | | | |
| 853751 | MORALES CASTRO, HAYDEE | Address on file | | | | | | | |
| 343447 | MORALES CASTRO, HAYDEE | Address on file | | | | | | | |
| 343448 | MORALES CASTRO, HECTOR L | Address on file | | | | | | | |
| 343449 | Morales Castro, Jesus M | Address on file | | | | | | | |
| 343450 | MORALES CASTRO, JOSE | Address on file | | | | | | | |
| 804629 | MORALES CASTRO, JULIO | Address on file | | | | | | | |
| 343451 | MORALES CASTRO, JULIO A | Address on file | | | | | | | |
| 343452 | MORALES CASTRO, LIZBETH | Address on file | | | | | | | |
| 343453 | MORALES CASTRO, MARIA DEL C | Address on file | | | | | | | |
| 343454 | MORALES CASTRO, MICHAEL | Address on file | | | | | | | |
| 343455 | MORALES CASTRO, NELLY | Address on file | | | | | | | |
| 343456 | MORALES CASTRO, RAMON | Address on file | | | | | | | |
| 853752 | MORALES CASTRO, RAMON A. | Address on file | | | | | | | |
| 343457 | MORALES CASTRO, RAUL | Address on file | | | | | | | |
| 343459 | MORALES CASTRO, YESENIA | Address on file | | | | | | | |
| 343458 | Morales Castro, Yesenia | Address on file | | | | | | | |
| 1752997 | Morales Catala, Yamil | Address on file | | | | | | | |
| 1752997 | Morales Catala, Yamil | Address on file | | | | | | | |
| 343460 | MORALES CEBALLO, ANA | Address on file | | | | | | | |
| 1573894 | Morales Ceballo, Ana C | Address on file | | | | | | | |
| 343461 | MORALES CEBALLO, ANA C. | Address on file | | | | | | | |
| 343462 | MORALES CEBOLLERO, CARLOS | Address on file | | | | | | | |
| 343463 | MORALES CEDENO, ESTHER | Address on file | | | | | | | |
| 343464 | MORALES CEDENO, GEMSSA J. | Address on file | | | | | | | |
| 804631 | MORALES CEDENO, MARIA | Address on file | | | | | | | |
| 343465 | MORALES CENTENO, JOSE | Address on file | | | | | | | |
| 343466 | MORALES CENTENO, MARIBEL | Address on file | | | | | | | |
| 343467 | MORALES CEPEDA, KHEILA | Address on file | | | | | | | |
| 343468 | MORALES CEPEDA, KHEILA Y. | Address on file | | | | | | | |
| 343469 | MORALES CHACON, NELIDA | Address on file | | | | | | | |
| 343470 | MORALES CHACON, OLGA I. | Address on file | | | | | | | |
| 343471 | MORALES CHAPARRO, LUIS A. | Address on file | | | | | | | |
| 343472 | MORALES CHAPARRO, YANELIZ | Address on file | | | | | | | |
| 343473 | MORALES CHARLES, IVETTE | Address on file | | | | | | | |
| 343474 | MORALES CHEVERE, BETSAIDA | Address on file | | | | | | | |
| 343475 | MORALES CHEVRES, EDGAR P | Address on file | | | | | | | |
| 343476 | MORALES CHICO, HECTOR | Address on file | | | | | | | |
| 343478 | Morales Cintron, Alex H | Address on file | | | | | | | |
| 343479 | MORALES CINTRON, ALFONSO | Address on file | | | | | | | |
| 343480 | MORALES CINTRON, ANIBAL | Address on file | | | | | | | |
| 343481 | Morales Cintron, Candido | Address on file | | | | | | | |
| 343482 | MORALES CINTRON, CANDIDO | Address on file | | | | | | | |
| 343483 | MORALES CINTRON, CESAR A. | Address on file | | | | | | | |
| 343484 | MORALES CINTRON, DOMINGO | Address on file | | | | | | | |
| 2087692 | MORALES CINTRON, EDGARDO | Address on file | | | | | | | |
| 343485 | Morales Cintron, Edgardo | Address on file | | | | | | | |
| 1943427 | Morales Cintron, Edgardo | Address on file | | | | | | | |
| 343486 | Morales Cintron, Edward A | Address on file | | | | | | | |
| 343487 | MORALES CINTRON, ELSIE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 343488 | MORALES CINTRON, GLORIA L. | Address on file | | | | | | | |
| 343489 | MORALES CINTRON, HILDA A | Address on file | | | | | | | |
| 343490 | Morales Cintron, Jose A. | Address on file | | | | | | | |
| 343491 | Morales Cintron, Jose Francisco | Address on file | | | | | | | |
| 343492 | Morales Cintron, Jose L. | Address on file | | | | | | | |
| 343493 | MORALES CINTRON, LESLIE | Address on file | | | | | | | |
| 804632 | MORALES CINTRON, MARIA | Address on file | | | | | | | |
| 804633 | MORALES CINTRON, MARIA A | Address on file | | | | | | | |
| 343494 | MORALES CINTRON, MARIA A | Address on file | | | | | | | |
| 1717558 | Morales Cintron, Maria de los Angeles | Address on file | | | | | | | |
| 343495 | MORALES CINTRON, MARIA DEL C. | Address on file | | | | | | | |
| 343496 | Morales Cintron, Maria Del Carm | Address on file | | | | | | | |
| 343497 | MORALES CINTRON, MONICA | Address on file | | | | | | | |
| 343498 | MORALES CINTRON, NANCY | Address on file | | | | | | | |
| 804634 | MORALES CINTRON, NANCY | Address on file | | | | | | | |
| 2091627 | Morales Cintron, Nancy | Address on file | | | | | | | |
| 343499 | Morales Cintron, Nannette | Address on file | | | | | | | |
| 343500 | Morales Cintron, Pedro A | Address on file | | | | | | | |
| 343501 | MORALES CINTRON, ROSA M. | Address on file | | | | | | | |
| 343502 | MORALES CLASS, CARMEN G | Address on file | | | | | | | |
| 343503 | MORALES CLAUDIO, ANALDI | Address on file | | | | | | | |
| 343504 | MORALES CLAUDIO, ANGIE M | Address on file | | | | | | | |
| 343505 | MORALES CLAUDIO, CRISTINA M | Address on file | | | | | | | |
| 343506 | MORALES CLAUDIO, JAHAIRA | Address on file | | | | | | | |
| 804635 | MORALES CLAUDIO, JAHAIRA | Address on file | | | | | | | |
| 343507 | MORALES CLAUDIO, NESTOR | Address on file | | | | | | | |
| 343508 | Morales Claudio, Norma | Address on file | | | | | | | |
| 343509 | MORALES CLAUDIO, ROSIN | Address on file | | | | | | | |
| 343510 | MORALES CLAUDIO, STEPHANIE | Address on file | | | | | | | |
| 343511 | Morales Claudio, Victor E | Address on file | | | | | | | |
| 343512 | MORALES CLEMENTE, ROSAIDA | Address on file | | | | | | | |
| 804636 | MORALES CLEMENTE, ROSAIDA | Address on file | | | | | | | |
| 2164150 | MORALES COIRA PABLO RAFAEL | P O BOX 2435 | | | | BAYAMON | PR | 00960 | |
| 2138000 | MORALES COIRA PABLO RAFAEL | PABLO R MORALES COIRA | P O BOX 2435 | | | BAYAMON | PR | 00960 | |
| 343513 | MORALES COLBERG, EDUARDO | Address on file | | | | | | | |
| 1449130 | MORALES COLBERG, IMGHARD | Address on file | | | | | | | |
| 343514 | MORALES COLL, EDUARDO | Address on file | | | | | | | |
| 804638 | MORALES COLLADO, LEGNA | Address on file | | | | | | | |
| 343515 | MORALES COLLADO, LEGNA | Address on file | | | | | | | |
| 1461602 | Morales Collado, Legna | Address on file | | | | | | | |
| 1747718 | Morales Collado, Legna | Address on file | | | | | | | |
| 804639 | MORALES COLLADO, LEGNA | Address on file | | | | | | | |
| 1592045 | Morales Collado, Legna | Address on file | | | | | | | |
| 1461602 | Morales Collado, Legna | Address on file | | | | | | | |
| 1461602 | Morales Collado, Legna | Address on file | | | | | | | |
| 343516 | MORALES COLLADO, MIGUEL | Address on file | | | | | | | |
| 343517 | MORALES COLLAZO, ALEX | Address on file | | | | | | | |
| 343518 | MORALES COLLAZO, ANASTACI | Address on file | | | | | | | |
| 343519 | MORALES COLLAZO, BIANCA | Address on file | | | | | | | |
| 2160226 | Morales Collazo, Carmelo | Address on file | | | | | | | |
| 1598788 | Morales Collazo, Irene | Address on file | | | | | | | |
| 343520 | MORALES COLLAZO, IRENE | Address on file | | | | | | | |
| 343521 | MORALES COLLAZO, IRENE | Address on file | | | | | | | |
| 343522 | MORALES COLLAZO, JESSICA N | Address on file | | | | | | | |
| 2161179 | Morales Collazo, Jesus | Address on file | | | | | | | |
| 343523 | MORALES COLLAZO, JOSE | Address on file | | | | | | | |
| 1420675 | MORALES COLLAZO, LEGNA | ARCELIO MALDONADO AVILES | 6 GARZAS | | | ADJUNTAS | PR | 00601 | |
| 2160637 | Morales Collazo, Luis | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4248 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2155556 | Morales Collazo, Maria del Rosario | Address on file | | | | | | | |
| 343524 | MORALES COLLAZO, MARIA L | Address on file | | | | | | | |
| 343525 | MORALES COLLAZO, MARIBEL | Address on file | | | | | | | |
| 343526 | MORALES COLLAZO, MICHELLE | Address on file | | | | | | | |
| 343527 | MORALES COLLAZO, ROBERT | Address on file | | | | | | | |
| 343528 | MORALES COLLAZO, SONIA | Address on file | | | | | | | |
| 343529 | MORALES COLLAZO, YOLANDA | Address on file | | | | | | | |
| 343530 | MORALES COLON, ALEX D | Address on file | | | | | | | |
| 343531 | MORALES COLON, ALMER | Address on file | | | | | | | |
| 804640 | MORALES COLON, ANA | Address on file | | | | | | | |
| 1420676 | MORALES COLON, ANDRES | ARCELIO ACISCLO MALDONADO AVILÉS | 6 CALLE GARZAS | | | ADJUNTAS | PR | 00601-2108 | |
| 343533 | MORALES COLON, ANGEL | Address on file | | | | | | | |
| 343532 | MORALES COLON, ANGEL | Address on file | | | | | | | |
| 343534 | Morales Colon, Angel L | Address on file | | | | | | | |
| 343535 | MORALES COLON, ASBEL | Address on file | | | | | | | |
| 343536 | MORALES COLON, AWILDA | Address on file | | | | | | | |
| 343538 | MORALES COLON, CARLOS O | Address on file | | | | | | | |
| 804641 | MORALES COLON, CARMEN | Address on file | | | | | | | |
| 804642 | MORALES COLON, CARMEN | Address on file | | | | | | | |
| 343539 | MORALES COLON, CARMEN A | Address on file | | | | | | | |
| 343540 | MORALES COLON, CARMEN D | Address on file | | | | | | | |
| 1957372 | Morales Colon, Carmen D. | Address on file | | | | | | | |
| 1957372 | Morales Colon, Carmen D. | Address on file | | | | | | | |
| 343541 | MORALES COLON, CARMEN I | Address on file | | | | | | | |
| 1963466 | Morales Colon, Carmen I. | Address on file | | | | | | | |
| 343542 | MORALES COLON, CARMEN M | Address on file | | | | | | | |
| 343543 | MORALES COLON, CARMEN MARIA | Address on file | | | | | | | |
| 343544 | MORALES COLON, CLAUDIO J | Address on file | | | | | | | |
| 343545 | MORALES COLON, CYNTHIA | Address on file | | | | | | | |
| 343546 | MORALES COLON, DIANA | Address on file | | | | | | | |
| 343547 | MORALES COLON, EDDA J | Address on file | | | | | | | |
| 804643 | MORALES COLON, EDDA J | Address on file | | | | | | | |
| 2068626 | Morales Colon, Edda Janet | Address on file | | | | | | | |
| 343548 | MORALES COLON, EDGARDO | Address on file | | | | | | | |
| 343549 | MORALES COLON, EDUARDO | Address on file | | | | | | | |
| 804644 | MORALES COLON, ELSIEVETTE | Address on file | | | | | | | |
| 1767232 | Morales Colon, Elsievette | Address on file | | | | | | | |
| 343551 | MORALES COLON, EMELY | Address on file | | | | | | | |
| 343553 | MORALES COLON, ERIK | Address on file | | | | | | | |
| 343554 | MORALES COLON, ERIKA M. | Address on file | | | | | | | |
| 343555 | MORALES COLON, FRANCISCO J | Address on file | | | | | | | |
| 343557 | MORALES COLON, GABRIELA J | Address on file | | | | | | | |
| 343558 | MORALES COLON, GRISEL | Address on file | | | | | | | |
| 343559 | MORALES COLON, HEYDI M | Address on file | | | | | | | |
| 343560 | MORALES COLON, ILEANA | Address on file | | | | | | | |
| 343562 | MORALES COLON, INGRID S | Address on file | | | | | | | |
| 2058564 | MORALES COLON, INGRID S. | Address on file | | | | | | | |
| 343563 | MORALES COLON, IRAIDA | Address on file | | | | | | | |
| 343564 | MORALES COLON, IVAN | Address on file | | | | | | | |
| 853753 | MORALES COLON, JENIFFER M. | Address on file | | | | | | | |
| 343565 | MORALES COLON, JENIFFER MARIE | Address on file | | | | | | | |
| 343566 | MORALES COLON, JENNIFER | Address on file | | | | | | | |
| 343567 | MORALES COLON, JOHANNY | Address on file | | | | | | | |
| 1258858 | MORALES COLON, JONATHAN | Address on file | | | | | | | |
| 343568 | MORALES COLON, JONATHAN X | Address on file | | | | | | | |
| 343569 | MORALES COLON, JOSE | Address on file | | | | | | | |
| 343570 | MORALES COLON, JOSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4249 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 343571 | MORALES COLON, JOSE A | Address on file | | | | | | | |
| 343572 | MORALES COLON, JOSE A. | Address on file | | | | | | | |
| 853754 | MORALES COLÓN, JOSÉ A. | Address on file | | | | | | | |
| 804645 | MORALES COLON, JOSE L | Address on file | | | | | | | |
| 2023416 | MORALES COLON, JOSE L | Address on file | | | | | | | |
| 343575 | MORALES COLON, JOSE L | Address on file | | | | | | | |
| 1643460 | Morales Colon, Jose L. | Address on file | | | | | | | |
| 343576 | MORALES COLON, JOSE O | Address on file | | | | | | | |
| 343577 | MORALES COLON, JUAN | Address on file | | | | | | | |
| 343578 | MORALES COLON, JUAN | Address on file | | | | | | | |
| 343579 | MORALES COLON, JUAN A. | Address on file | | | | | | | |
| 343580 | MORALES COLON, JUAN M | Address on file | | | | | | | |
| 343581 | MORALES COLON, LUIS | Address on file | | | | | | | |
| 343582 | Morales Colon, Luis A | Address on file | | | | | | | |
| 1420677 | MORALES COLON, LUIS A. | JOSE A RUIZ RIVERA | PO BOX 528 | | | MERCEDITA | PR | 00715-0528 | |
| 1425521 | MORALES COLON, LUZ E. | Address on file | | | | | | | |
| 804646 | MORALES COLON, LYNETTE | Address on file | | | | | | | |
| 804647 | MORALES COLON, MARIA DEL | Address on file | | | | | | | |
| 343584 | MORALES COLON, MARIA DEL C | Address on file | | | | | | | |
| 343585 | Morales Colon, Maria Del C | Address on file | | | | | | | |
| 343588 | MORALES COLON, MARIA L | Address on file | | | | | | | |
| 343586 | MORALES COLON, MARIA L | Address on file | | | | | | | |
| 343587 | MORALES COLON, MARIA L | Address on file | | | | | | | |
| 343589 | MORALES COLON, MARIBEL | Address on file | | | | | | | |
| 343590 | MORALES COLON, MARIBEL | Address on file | | | | | | | |
| 714806 | MORALES COLON, MARIBEL | Address on file | | | | | | | |
| 343591 | MORALES COLON, MARILU | Address on file | | | | | | | |
| 343592 | MORALES COLON, MARILYN | Address on file | | | | | | | |
| 343593 | MORALES COLON, MARISOL | Address on file | | | | | | | |
| 1594508 | Morales Colon, Marisol | Address on file | | | | | | | |
| 1683930 | Morales Colon, Marisol | Address on file | | | | | | | |
| 343594 | MORALES COLON, MIGUEL A | Address on file | | | | | | | |
| 343595 | MORALES COLON, NATALIE | Address on file | | | | | | | |
| 343596 | MORALES COLON, NELSON | Address on file | | | | | | | |
| 343597 | MORALES COLON, NORMA | Address on file | | | | | | | |
| 1893011 | Morales Colon, Norma Iris | Address on file | | | | | | | |
| 343598 | MORALES COLON, OBED | Address on file | | | | | | | |
| 343599 | MORALES COLON, PEDRO | Address on file | | | | | | | |
| 343600 | MORALES COLON, PEDRO J | Address on file | | | | | | | |
| 1518556 | Morales Colon, Pedro J | Address on file | | | | | | | |
| 2113781 | Morales Colon, Pedro J. | Address on file | | | | | | | |
| 804648 | MORALES COLON, PEDRO L | Address on file | | | | | | | |
| 343601 | MORALES COLON, PEDRO L | Address on file | | | | | | | |
| 1666191 | MORALES COLON, PEDRO L. | Address on file | | | | | | | |
| 804649 | MORALES COLON, RAQUEL | Address on file | | | | | | | |
| 343602 | MORALES COLON, REBECCA | Address on file | | | | | | | |
| 343603 | MORALES COLON, REYES | Address on file | | | | | | | |
| 1810711 | MORALES COLON, ROSANA | Address on file | | | | | | | |
| 343606 | MORALES COLON, SAUL | Address on file | | | | | | | |
| 343607 | MORALES COLON, SULEIKA | Address on file | | | | | | | |
| 343608 | MORALES COLON, SULIMAR | Address on file | | | | | | | |
| 343609 | MORALES COLON, VERONICA | Address on file | | | | | | | |
| 804650 | MORALES COLON, VERONICA | Address on file | | | | | | | |
| 343610 | MORALES COLON, VILMARIE | Address on file | | | | | | | |
| 1513528 | MORALES COLON, VILMARIE | Address on file | | | | | | | |
| 343611 | MORALES COLON, WANDA I | Address on file | | | | | | | |
| 1785064 | Morales Colon, Wanda Ivelisse | Address on file | | | | | | | |
| 343612 | MORALES COLON, WILFREDO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 343613 | Morales Colon, Wilnelia | Address on file | | | | | | | |
| 848256 | MORALES COLOR TV SERVICES | 2011 AVE A | BARRIO OBRERO | | | SANTURCE | PR | 00915-4045 | |
| 343614 | MORALES COM INC | URBANIZACION VIRGINIA VALLEY | CALLE VALLE DEL ESTE #D707 | | | JUNCOS | PR | 00777 | |
| 343615 | MORALES COMAS, ALBERTO | Address on file | | | | | | | |
| 343561 | MORALES COMAS, FLOR | Address on file | | | | | | | |
| 343616 | MORALES COMAS, YANISETTE | Address on file | | | | | | | |
| 343617 | MORALES CONCEPCION, CARMEN | Address on file | | | | | | | |
| 343618 | MORALES CONCEPCION, CARMEN Y | Address on file | | | | | | | |
| 343619 | MORALES CONCEPCION, CLAUDINA | Address on file | | | | | | | |
| 343620 | MORALES CONCEPCION, JESSICA | Address on file | | | | | | | |
| 343621 | MORALES CONCEPCION, JOEL | Address on file | | | | | | | |
| 343622 | MORALES CONCEPCION, LORENA | Address on file | | | | | | | |
| 343624 | MORALES CONDE, LUIS | Address on file | | | | | | | |
| 343625 | MORALES CONESA, ANGEL M | Address on file | | | | | | | |
| 725170 | MORALES CONSTRUCTION | HC-71 BOX 3636 | | | | NARANJITO | PR | 00719 | |
| 343626 | MORALES CONTRERAS, ANGEL G. | Address on file | | | | | | | |
| 343627 | MORALES CONTRERAS, VIVIANA | Address on file | | | | | | | |
| 2137123 | Morales Cora, Angela | Address on file | | | | | | | |
| 343628 | MORALES CORA, TOMASA | Address on file | | | | | | | |
| 1585732 | Morales Cordero, Aida | Address on file | | | | | | | |
| 343630 | MORALES CORDERO, CRUZ N | Address on file | | | | | | | |
| 343631 | MORALES CORDERO, FERNANDO | Address on file | | | | | | | |
| 343632 | MORALES CORDERO, FILOMENO | Address on file | | | | | | | |
| 343633 | Morales Cordero, Hernan | Address on file | | | | | | | |
| 343634 | MORALES CORDERO, JAIME R. | Address on file | | | | | | | |
| 343635 | MORALES CORDERO, JAVISH | Address on file | | | | | | | |
| 343636 | MORALES CORDERO, JUAN A. | Address on file | | | | | | | |
| 343637 | MORALES CORDERO, MARGARITA | Address on file | | | | | | | |
| 343638 | MORALES CORDERO, RAYMOND | Address on file | | | | | | | |
| 343639 | MORALES CORDOVA , ALEXIS | Address on file | | | | | | | |
| 343640 | MORALES CORDOVA, CARLOS | Address on file | | | | | | | |
| 343641 | MORALES CORDOVA, CARMEN L | Address on file | | | | | | | |
| 343642 | MORALES CORDOVA, EMMARIE | Address on file | | | | | | | |
| 343643 | MORALES CORDOVA, GRETCHEN | Address on file | | | | | | | |
| 2133176 | Morales Cordova, Karime | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1786799 | Morales Cordova, Karime | Address on file | | | | | | | |
| 343644 | MORALES CORDOVA, MICHELLE | Address on file | | | | | | | |
| 343645 | MORALES CORIANO, ANGEL | Address on file | | | | | | | |
| 343646 | MORALES CORREA, ANA M. | Address on file | | | | | | | |
| 343648 | MORALES CORREA, CARMEN G | Address on file | | | | | | | |
| 804651 | MORALES CORREA, CINDIANETTE | Address on file | | | | | | | |
| 343649 | MORALES CORREA, DAVID | Address on file | | | | | | | |
| 343650 | MORALES CORREA, GAMALIEL | Address on file | | | | | | | |
| 343651 | MORALES CORREA, GAMALIEL | Address on file | | | | | | | |
| 343652 | MORALES CORREA, GEXEMARIE | Address on file | | | | | | | |
| 804652 | MORALES CORREA, GEXEMARIE. | Address on file | | | | | | | |
| 1657232 | Morales Correa, Gexemarie de L. | Address on file | | | | | | | |
| 343653 | MORALES CORREA, GLENDALIZ | Address on file | | | | | | | |
| 1258859 | MORALES CORREA, GLENDALIZ | Address on file | | | | | | | |
| 804653 | MORALES CORREA, IRISBETH Z. | Address on file | | | | | | | |
| 343654 | MORALES CORREA, IVELIZ | Address on file | | | | | | | |
| 343655 | MORALES CORREA, IVELIZ | Address on file | | | | | | | |
| 343657 | MORALES CORREA, JESSICA | Address on file | | | | | | | |
| 853757 | MORALES CORREA, JESSICA | Address on file | | | | | | | |
| 343656 | MORALES CORREA, JESSICA | Address on file | | | | | | | |
| 343658 | MORALES CORREA, JULIEMAR | Address on file | | | | | | | |
| 343659 | MORALES CORREA, LYDIA E | Address on file | | | | | | | |
| 343660 | MORALES CORREA, MARIA C | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 343661 | MORALES CORREA, MYRIAM | Address on file | | | | | | | |
| 343662 | MORALES CORREA, NELSIE | Address on file | | | | | | | |
| 804654 | MORALES CORREA, NELSIE | Address on file | | | | | | | |
| 343663 | MORALES CORREA, NELSON | Address on file | | | | | | | |
| 343664 | Morales Correa, Noel A | Address on file | | | | | | | |
| 343665 | MORALES CORREA, SAMUEL | Address on file | | | | | | | |
| 343666 | MORALES CORTES, AIDA M | Address on file | | | | | | | |
| 343667 | MORALES CORTES, BLANCA L | Address on file | | | | | | | |
| 343668 | MORALES CORTES, BRENDA | Address on file | | | | | | | |
| 343669 | MORALES CORTES, DEBORAH N | Address on file | | | | | | | |
| 343670 | MORALES CORTES, EDWIN | Address on file | | | | | | | |
| 343671 | MORALES CORTES, ELIZABETH | Address on file | | | | | | | |
| 343672 | MORALES CORTES, JAVIER | Address on file | | | | | | | |
| 343673 | MORALES CORTES, JOSELYNE | Address on file | | | | | | | |
| 343674 | MORALES CORTES, JUAN C. | Address on file | | | | | | | |
| 1648527 | Morales Cortés, Lourdes Jannet | Address on file | | | | | | | |
| 343675 | MORALES CORTES, MELVIN | Address on file | | | | | | | |
| 343676 | MORALES CORTES, STEPHANIE | Address on file | | | | | | | |
| 804655 | MORALES CORTES, VICTOR M | Address on file | | | | | | | |
| 343677 | MORALES CORTEZ, VIRGEN O | Address on file | | | | | | | |
| 853758 | MORALES CORTIJO, PEDRO L. | Address on file | | | | | | | |
| 343678 | MORALES CORTIJO, PEDRO L. | Address on file | | | | | | | |
| 343679 | MORALES COSME, AMADO | Address on file | | | | | | | |
| 343680 | MORALES COSME, GERMAN | Address on file | | | | | | | |
| 343681 | MORALES COSME, MERCEDES | Address on file | | | | | | | |
| 343682 | MORALES COSS, GLENDA | Address on file | | | | | | | |
| 804656 | MORALES COSS, GLENDA | Address on file | | | | | | | |
| 2087579 | Morales Coss, Glenda L. | Address on file | | | | | | | |
| 804657 | MORALES COSS, MARIBEL | Address on file | | | | | | | |
| 343684 | MORALES COSTA, EMILL | Address on file | | | | | | | |
| 343685 | MORALES COTTO, AIDE L | Address on file | | | | | | | |
| 804658 | MORALES COTTO, ALEJANDRO | Address on file | | | | | | | |
| 343687 | MORALES COTTO, ELBA | Address on file | | | | | | | |
| 343689 | MORALES COTTO, FELIX | Address on file | | | | | | | |
| 343691 | MORALES COTTO, HECTOR | Address on file | | | | | | | |
| 343690 | MORALES COTTO, HECTOR | Address on file | | | | | | | |
| 1753031 | Morales Cotto, Isamar | Address on file | | | | | | | |
| 343692 | MORALES COTTO, ISAMAR | Address on file | | | | | | | |
| 1753031 | Morales Cotto, Isamar | Address on file | | | | | | | |
| 804659 | MORALES COTTO, ISAMAR | Address on file | | | | | | | |
| 343693 | MORALES COTTO, JULIO A. | Address on file | | | | | | | |
| 343694 | MORALES COTTO, KAREN | Address on file | | | | | | | |
| 343695 | MORALES COTTO, MIGUEL | Address on file | | | | | | | |
| 343696 | MORALES COTTO, MIGUEL | Address on file | | | | | | | |
| 343697 | Morales Cotto, Miguel A | Address on file | | | | | | | |
| 343699 | MORALES COTTO, RAFAEL | Address on file | | | | | | | |
| 1425522 | MORALES COTTO, RAFAEL | Address on file | | | | | | | |
| 343700 | MORALES CRESPO, AIDA | Address on file | | | | | | | |
| 9007 | Morales Crespo, Aida M. | Address on file | | | | | | | |
| 343701 | Morales Crespo, Alexis | Address on file | | | | | | | |
| 343702 | MORALES CRESPO, AMNERIS | Address on file | | | | | | | |
| 343703 | MORALES CRESPO, ESTHER | Address on file | | | | | | | |
| 1258860 | MORALES CRESPO, EVELYN | Address on file | | | | | | | |
| 343704 | MORALES CRESPO, EVELYN Y | Address on file | | | | | | | |
| 804660 | MORALES CRESPO, GIOVANI | Address on file | | | | | | | |
| 804661 | MORALES CRESPO, GIOVANNI | Address on file | | | | | | | |
| 343706 | MORALES CRESPO, GIOVANNI | Address on file | | | | | | | |
| 343707 | MORALES CRESPO, HECTOR | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 343708 | MORALES CRESPO, IDA E | Address on file | | | | | | | |
| 343709 | MORALES CRESPO, JOEL | Address on file | | | | | | | |
| 804662 | MORALES CRESPO, LIZANNETTE | Address on file | | | | | | | |
| 343710 | MORALES CRESPO, LIZANNETTE | Address on file | | | | | | | |
| 343711 | MORALES CRESPO, LUCIA M. | Address on file | | | | | | | |
| 343712 | MORALES CRESPO, LUIS G. | Address on file | | | | | | | |
| 343713 | MORALES CRESPO, MIGUEL A. | Address on file | | | | | | | |
| 343714 | MORALES CRESPO, NANCY | Address on file | | | | | | | |
| 343715 | MORALES CRESPO, NANNETTE | Address on file | | | | | | | |
| 1990848 | Morales Crespo, Norma E. | Address on file | | | | | | | |
| 2007623 | Morales Crespo, Norma E. | Address on file | | | | | | | |
| 343716 | MORALES CRESPO, NORMA ESTHER | Address on file | | | | | | | |
| 2027977 | Morales Crespo, Norma Esther | Address on file | | | | | | | |
| 804663 | MORALES CRESPO, SANDRA | Address on file | | | | | | | |
| 804664 | MORALES CRUZ, AIDA | Address on file | | | | | | | |
| 343717 | MORALES CRUZ, AIDA | Address on file | | | | | | | |
| 343718 | MORALES CRUZ, AIDA | Address on file | | | | | | | |
| 343719 | MORALES CRUZ, AIDA L | Address on file | | | | | | | |
| 1805302 | Morales Cruz, Aida L. | Address on file | | | | | | | |
| 343720 | MORALES CRUZ, ALBERTO | Address on file | | | | | | | |
| 343721 | MORALES CRUZ, ALEXIS | Address on file | | | | | | | |
| 343722 | MORALES CRUZ, ALVIN | Address on file | | | | | | | |
| 1258861 | MORALES CRUZ, AMARILIS | Address on file | | | | | | | |
| 343723 | MORALES CRUZ, ANGEL | Address on file | | | | | | | |
| 343724 | MORALES CRUZ, ANGELA | Address on file | | | | | | | |
| 343725 | MORALES CRUZ, ANTONIO | Address on file | | | | | | | |
| 343726 | MORALES CRUZ, ARIEL | Address on file | | | | | | | |
| 804665 | MORALES CRUZ, BLANCA A | Address on file | | | | | | | |
| 343728 | MORALES CRUZ, CARIDAD | Address on file | | | | | | | |
| 343727 | MORALES CRUZ, CARIDAD | Address on file | | | | | | | |
| 2181102 | Morales Cruz, Carlos Jose | Address on file | | | | | | | |
| 804666 | MORALES CRUZ, CARLOS R | Address on file | | | | | | | |
| 343729 | MORALES CRUZ, CARMEN | Address on file | | | | | | | |
| 343730 | MORALES CRUZ, CASANDRA | Address on file | | | | | | | |
| 343731 | MORALES CRUZ, CHRISTIAN | Address on file | | | | | | | |
| 343732 | MORALES CRUZ, CHRISTOPHER | Address on file | | | | | | | |
| 343733 | MORALES CRUZ, CYNTHIA | Address on file | | | | | | | |
| 343734 | MORALES CRUZ, DANIEL | Address on file | | | | | | | |
| 343735 | MORALES CRUZ, DAVID | Address on file | | | | | | | |
| 1799304 | Morales Cruz, Dinorah | Address on file | | | | | | | |
| 804667 | MORALES CRUZ, DINORAH | Address on file | | | | | | | |
| 343736 | MORALES CRUZ, DINORAH | Address on file | | | | | | | |
| 343737 | MORALES CRUZ, DINORAH | Address on file | | | | | | | |
| 343738 | MORALES CRUZ, DOMINIC | Address on file | | | | | | | |
| 343739 | MORALES CRUZ, EDDIE | Address on file | | | | | | | |
| 343740 | MORALES CRUZ, EDUARDO | Address on file | | | | | | | |
| 804668 | MORALES CRUZ, ELBA | Address on file | | | | | | | |
| 343741 | MORALES CRUZ, ELIAN | Address on file | | | | | | | |
| 343743 | MORALES CRUZ, ELIZABETH | Address on file | | | | | | | |
| 343742 | MORALES CRUZ, ELIZABETH | Address on file | | | | | | | |
| 343744 | MORALES CRUZ, EMANUEL | Address on file | | | | | | | |
| 343745 | MORALES CRUZ, EMILIA | Address on file | | | | | | | |
| 343746 | MORALES CRUZ, EMILLIE | Address on file | | | | | | | |
| 343747 | MORALES CRUZ, ERIC | Address on file | | | | | | | |
| 343748 | MORALES CRUZ, ERIC H. | Address on file | | | | | | | |
| 2162021 | Morales Cruz, Ernesto | Address on file | | | | | | | |
| 343750 | MORALES CRUZ, EUNICE | Address on file | | | | | | | |
| 343751 | MORALES CRUZ, FELIX | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4253 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 343752 | MORALES CRUZ, FELIX | Address on file | | | | | | | |
| 343753 | MORALES CRUZ, FELIX | Address on file | | | | | | | |
| 343754 | MORALES CRUZ, FELIX | Address on file | | | | | | | |
| 343755 | MORALES CRUZ, FRANCES MARIE | Address on file | | | | | | | |
| 1694707 | MORALES CRUZ, FRANCES MARIE | Address on file | | | | | | | |
| 343756 | MORALES CRUZ, FRANCISCO | Address on file | | | | | | | |
| 343758 | MORALES CRUZ, FRANK | Address on file | | | | | | | |
| 343757 | Morales Cruz, Frank | Address on file | | | | | | | |
| 343760 | MORALES CRUZ, GLORIMAR | Address on file | | | | | | | |
| 343761 | MORALES CRUZ, ISAIAS | Address on file | | | | | | | |
| 343762 | MORALES CRUZ, ISRAEL | Address on file | | | | | | | |
| 343763 | MORALES CRUZ, IVETTE | Address on file | | | | | | | |
| 343764 | MORALES CRUZ, IVETTE M | Address on file | | | | | | | |
| 2125066 | Morales Cruz, Ivette M. | Urb. Villas Del Sol Calle 6 D-7 | | | | Trujillo Alto | PR | 00976 | |
| 343765 | MORALES CRUZ, JEANNETTE | Address on file | | | | | | | |
| 804670 | MORALES CRUZ, JEANNETTE | Address on file | | | | | | | |
| 343766 | MORALES CRUZ, JEANNIE | Address on file | | | | | | | |
| 1586166 | Morales Cruz, Jeannie A. | Address on file | | | | | | | |
| 2161894 | Morales Cruz, Jesus | Address on file | | | | | | | |
| 343767 | MORALES CRUZ, JOAN | Address on file | | | | | | | |
| 343768 | MORALES CRUZ, JOHANNA | Address on file | | | | | | | |
| 804671 | MORALES CRUZ, JOHANNA | Address on file | | | | | | | |
| 2050446 | MORALES CRUZ, JOHANNA | Address on file | | | | | | | |
| 804672 | MORALES CRUZ, JONATAN | Address on file | | | | | | | |
| 804673 | MORALES CRUZ, JONATAN | Address on file | | | | | | | |
| 343769 | MORALES CRUZ, JOSE | Address on file | | | | | | | |
| 343770 | MORALES CRUZ, JOSE | Address on file | | | | | | | |
| 343771 | MORALES CRUZ, JOSE | Address on file | | | | | | | |
| 804674 | MORALES CRUZ, JOSE J | Address on file | | | | | | | |
| 343772 | MORALES CRUZ, JOSE L | Address on file | | | | | | | |
| 2054257 | Morales Cruz, Jose Luis | Address on file | | | | | | | |
| 804675 | MORALES CRUZ, JUAN | Address on file | | | | | | | |
| 343773 | MORALES CRUZ, JUAN | Address on file | | | | | | | |
| 343774 | MORALES CRUZ, JUAN | Address on file | | | | | | | |
| 343775 | MORALES CRUZ, JUAN A | Address on file | | | | | | | |
| 343776 | MORALES CRUZ, JUAN C. | Address on file | | | | | | | |
| 343777 | MORALES CRUZ, JUAN R | Address on file | | | | | | | |
| 343780 | MORALES CRUZ, JUDITH | Address on file | | | | | | | |
| 343779 | MORALES CRUZ, JUDITH | Address on file | | | | | | | |
| 343781 | MORALES CRUZ, JULIO | Address on file | | | | | | | |
| 343782 | Morales Cruz, Julio C. | Address on file | | | | | | | |
| 343783 | MORALES CRUZ, JUSTINA | Address on file | | | | | | | |
| 1970821 | Morales Cruz, Laura I. | Address on file | | | | | | | |
| 343784 | MORALES CRUZ, LAURA IRIS | Address on file | | | | | | | |
| 1948098 | Morales Cruz, Laura Iris | Address on file | | | | | | | |
| 343785 | MORALES CRUZ, LEZEIDARIS | Address on file | | | | | | | |
| 343786 | MORALES CRUZ, LIDA E. | Address on file | | | | | | | |
| 343787 | MORALES CRUZ, LIZA O | Address on file | | | | | | | |
| 2142307 | Morales Cruz, Luis | Address on file | | | | | | | |
| 343788 | Morales Cruz, Luis A | Address on file | | | | | | | |
| 804676 | MORALES CRUZ, LUZ C | Address on file | | | | | | | |
| 343789 | MORALES CRUZ, LUZ C | Address on file | | | | | | | |
| 804677 | MORALES CRUZ, LYDIA | Address on file | | | | | | | |
| 343790 | MORALES CRUZ, LYDIA E | Address on file | | | | | | | |
| 343791 | MORALES CRUZ, LYDIA E. | Address on file | | | | | | | |
| 2047475 | Morales Cruz, Lydia E. | Address on file | | | | | | | |
| 343792 | MORALES CRUZ, MADELINE | Address on file | | | | | | | |
| 343793 | MORALES CRUZ, MADELINE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4254 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 343794 | MORALES CRUZ, MARCOS A | Address on file | | | | | | | |
| 343795 | MORALES CRUZ, MARIA | Address on file | | | | | | | |
| 343796 | MORALES CRUZ, MARIA ISABEL | Address on file | | | | | | | |
| 343797 | MORALES CRUZ, MARIAN | Address on file | | | | | | | |
| 343798 | MORALES CRUZ, MARIDSA | Address on file | | | | | | | |
| 343799 | MORALES CRUZ, MARIENGELLY | Address on file | | | | | | | |
| 343800 | MORALES CRUZ, MARILEL | Address on file | | | | | | | |
| 343801 | MORALES CRUZ, MARISOL | Address on file | | | | | | | |
| 343802 | MORALES CRUZ, MICHELLE | Address on file | | | | | | | |
| 804678 | MORALES CRUZ, MIGDA | Address on file | | | | | | | |
| 343803 | MORALES CRUZ, MIGDA B | Address on file | | | | | | | |
| 2161222 | Morales Cruz, Milagros | Address on file | | | | | | | |
| 343804 | MORALES CRUZ, MORAIMA | Address on file | | | | | | | |
| 343805 | MORALES CRUZ, MYRAIDA | Address on file | | | | | | | |
| 343806 | MORALES CRUZ, MYREISA | Address on file | | | | | | | |
| 343807 | MORALES CRUZ, NANCY | Address on file | | | | | | | |
| 2132257 | Morales Cruz, Nanneth | Address on file | | | | | | | |
| 804680 | MORALES CRUZ, NANNETTE | Address on file | | | | | | | |
| 1875671 | Morales Cruz, Nannette | Address on file | | | | | | | |
| 1920110 | Morales Cruz, Nannette | Address on file | | | | | | | |
| 1920110 | Morales Cruz, Nannette | Address on file | | | | | | | |
| 343809 | MORALES CRUZ, NORMA I. | Address on file | | | | | | | |
| 343810 | MORALES CRUZ, OLGA I | Address on file | | | | | | | |
| 2075084 | Morales Cruz, Olga Iris | Address on file | | | | | | | |
| 2126237 | Morales Cruz, Olga Iris | Address on file | | | | | | | |
| 2075084 | Morales Cruz, Olga Iris | Address on file | | | | | | | |
| 343811 | MORALES CRUZ, ORLANDO | Address on file | | | | | | | |
| 343812 | MORALES CRUZ, PABLO | Address on file | | | | | | | |
| 343813 | MORALES CRUZ, PATRICIA I | Address on file | | | | | | | |
| 343814 | MORALES CRUZ, PRISCILLA | Address on file | | | | | | | |
| 343759 | Morales Cruz, Rafael | Address on file | | | | | | | |
| 343815 | MORALES CRUZ, RAMON A. | Address on file | | | | | | | |
| 343816 | MORALES CRUZ, RICHARD | Address on file | | | | | | | |
| 437699 | MORALES CRUZ, RICHARD | Address on file | | | | | | | |
| 804681 | MORALES CRUZ, ROSA | Address on file | | | | | | | |
| 343817 | MORALES CRUZ, ROSA E | Address on file | | | | | | | |
| 343818 | Morales Cruz, Salvador | Address on file | | | | | | | |
| 2176328 | MORALES CRUZ, SYLVIANNE | Address on file | | | | | | | |
| 343820 | MORALES CRUZ, VICTOR | Address on file | | | | | | | |
| 343819 | MORALES CRUZ, VICTOR | Address on file | | | | | | | |
| 343821 | MORALES CRUZ, VICTOR L | Address on file | | | | | | | |
| 343822 | MORALES CRUZ, VICTOR M. | Address on file | | | | | | | |
| 343823 | MORALES CRUZ, VICTOR R | Address on file | | | | | | | |
| 343825 | MORALES CRUZ, WILFREDO | Address on file | | | | | | | |
| 343824 | MORALES CRUZ, WILFREDO | Address on file | | | | | | | |
| 343826 | MORALES CRUZ, ZORAIDA | Address on file | | | | | | | |
| 343827 | MORALES CRUZADO, JOSE A | Address on file | | | | | | | |
| 343828 | MORALES CUADRADO, NAOMY | Address on file | | | | | | | |
| 343829 | MORALES CUADRADO, ROSALIE | Address on file | | | | | | | |
| 343830 | Morales Cuadrado, Samuel | Address on file | | | | | | | |
| 343831 | MORALES CUADRADO, XAVIER | Address on file | | | | | | | |
| 1623055 | Morales Cuadrado, Xavier | Address on file | | | | | | | |
| 343832 | MORALES CUADRADO, YOMARY | Address on file | | | | | | | |
| 343833 | MORALES CUBANO, MANUEL | Address on file | | | | | | | |
| 343834 | MORALES CUBANO, YASIERY | Address on file | | | | | | | |
| 343835 | MORALES CUBERO, BEATRICE | Address on file | | | | | | | |
| 343836 | MORALES CUBERO, ELIX | Address on file | | | | | | | |
| 343837 | MORALES CUBERO, ELIX A. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 853759 | MORALES CUBERO, ÉLIX A. | Address on file | | | | | | | |
| 343838 | MORALES CUBERO, LOURDES | Address on file | | | | | | | |
| 343839 | Morales Cuevas, Edickson | Address on file | | | | | | | |
| 343840 | MORALES CUEVAS, LOURDES | Address on file | | | | | | | |
| 343841 | MORALES CUMPIANO, NELSON R | Address on file | | | | | | | |
| 343842 | MORALES CUMPRANO, REBECCA | Address on file | | | | | | | |
| 343843 | MORALES CUYAR, GLAMARIE | Address on file | | | | | | | |
| 343844 | MORALES DAMIANI, AMAYRA E. | Address on file | | | | | | | |
| 848257 | MORALES DANIEL MICHELLE | REPARTO SEVILLA 909 | CALLE PAGANINI | | | SAN JUAN | PR | 00924 | |
| 343845 | MORALES DANIEL, MICHELLE M. | Address on file | | | | | | | |
| 343846 | MORALES DANIELS, JASON | Address on file | | | | | | | |
| 343847 | MORALES DANOIS, MIGUEL | Address on file | | | | | | | |
| 343848 | MORALES DAVILA, ALFONSO | Address on file | | | | | | | |
| 343849 | MORALES DAVILA, JOSE | Address on file | | | | | | | |
| 343850 | MORALES DAVILA, RAFAEL | Address on file | | | | | | | |
| 343851 | MORALES DAVILA, ROSA E | Address on file | | | | | | | |
| 343852 | MORALES DE ALGARIN, JESUSA | Address on file | | | | | | | |
| 343853 | MORALES DE ALICEA, NILSA | Address on file | | | | | | | |
| 343854 | MORALES DE ALONSO, CARMEN L | Address on file | | | | | | | |
| 343855 | MORALES DE CEDENO, MARIA | Address on file | | | | | | | |
| 804682 | MORALES DE DIEGO, FLOR | Address on file | | | | | | | |
| 343856 | MORALES DE DIEGO, FLOR D. | Address on file | | | | | | | |
| 343857 | MORALES DE DIEGO, VILMA L. | Address on file | | | | | | | |
| 343858 | MORALES DE ESCALERA, AWILDA | Address on file | | | | | | | |
| 343859 | MORALES DE GRACIA, EDUARDO | Address on file | | | | | | | |
| 343860 | MORALES DE JESUS, ALEXANDRA | Address on file | | | | | | | |
| 343861 | MORALES DE JESUS, AMMI E | Address on file | | | | | | | |
| 853760 | MORALES DE JESUS, AMMI E. | Address on file | | | | | | | |
| 343862 | MORALES DE JESUS, ANA | Address on file | | | | | | | |
| 343863 | MORALES DE JESUS, ANA M | Address on file | | | | | | | |
| 343864 | MORALES DE JESUS, ANDRES | Address on file | | | | | | | |
| 343865 | MORALES DE JESUS, BRYANT | Address on file | | | | | | | |
| 2111375 | Morales de Jesus, Camen | Address on file | | | | | | | |
| 343867 | MORALES DE JESUS, CARMELO | Address on file | | | | | | | |
| 76459 | MORALES DE JESUS, CARMEN | Address on file | | | | | | | |
| 76459 | MORALES DE JESUS, CARMEN | Address on file | | | | | | | |
| 343868 | MORALES DE JESUS, CARMEN | Address on file | | | | | | | |
| 343869 | MORALES DE JESUS, CARMEN E | Address on file | | | | | | | |
| 1322972 | MORALES DE JESUS, CARMEN L | Address on file | | | | | | | |
| 343870 | Morales De Jesus, David | Address on file | | | | | | | |
| 343871 | MORALES DE JESUS, DAVID | Address on file | | | | | | | |
| 343872 | MORALES DE JESUS, DELIMAR | Address on file | | | | | | | |
| 804683 | MORALES DE JESUS, DELIMAR | Address on file | | | | | | | |
| 343873 | MORALES DE JESUS, DEMETRIO | Address on file | | | | | | | |
| 343874 | MORALES DE JESUS, DENISSE | Address on file | | | | | | | |
| 343875 | MORALES DE JESUS, ELIZABETH | Address on file | | | | | | | |
| 343876 | MORALES DE JESUS, ELVIN T | Address on file | | | | | | | |
| 343877 | MORALES DE JESUS, EMMANUEL | Address on file | | | | | | | |
| 343878 | Morales De Jesus, Ernesto | Address on file | | | | | | | |
| 343879 | MORALES DE JESUS, ERNIE | Address on file | | | | | | | |
| 343880 | MORALES DE JESUS, FRANSHESCA | Address on file | | | | | | | |
| 343881 | MORALES DE JESUS, GLORIA E. | Address on file | | | | | | | |
| 343882 | MORALES DE JESUS, GUILLERMO | Address on file | | | | | | | |
| 2174806 | MORALES DE JESUS, HECTOR D. | URB SAN PEDRO | CALLE GH7 | | | MAUNABO | PR | 00707 | |
| 343883 | MORALES DE JESUS, IRVIA I. | Address on file | | | | | | | |
| 343884 | MORALES DE JESUS, ISABEL F. | Address on file | | | | | | | |
| 343885 | MORALES DE JESUS, JOHNNY | Address on file | | | | | | | |
| 804684 | MORALES DE JESUS, JORGE D | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4256 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 343886 | MORALES DE JESUS, JOSE | Address on file | | | | | | | |
| 343887 | Morales De Jesus, Juan A | Address on file | | | | | | | |
| 1347423 | MORALES DE JESUS, JUANITA | Address on file | | | | | | | |
| 343888 | MORALES DE JESUS, LUZ D. | Address on file | | | | | | | |
| 343889 | MORALES DE JESUS, LYDIA | Address on file | | | | | | | |
| 1355263 | MORALES DE JESUS, MARIA DE L | Address on file | | | | | | | |
| 1355263 | MORALES DE JESUS, MARIA DE L | Address on file | | | | | | | |
| 804687 | MORALES DE JESUS, MARIA I | Address on file | | | | | | | |
| 343890 | MORALES DE JESUS, MARIA I | Address on file | | | | | | | |
| 343893 | MORALES DE JESUS, MARITZA | Address on file | | | | | | | |
| 343891 | MORALES DE JESUS, MARITZA | Address on file | | | | | | | |
| 343892 | Morales De Jesus, Maritza | Address on file | | | | | | | |
| 1878656 | MORALES DE JESUS, MARITZA | Address on file | | | | | | | |
| 343894 | MORALES DE JESUS, MILAGROS | Address on file | | | | | | | |
| 804689 | MORALES DE JESUS, MILAGROS | Address on file | | | | | | | |
| 2136644 | MORALES DE JESUS, MILAGROS | Address on file | | | | | | | |
| 343895 | Morales De Jesus, Mirla E | Address on file | | | | | | | |
| 2041233 | Morales De Jesus, Mirla Enid | Calle Sierra Morena 267 | | | | San Juan | PR | 00929 | |
| 2041233 | Morales De Jesus, Mirla Enid | Sector Los Muleros 7439 | | | | Bayamon | PR | 00956 | |
| 343896 | MORALES DE JESUS, NAIREM | Address on file | | | | | | | |
| 343897 | MORALES DE JESUS, NAIREM A. | Address on file | | | | | | | |
| 343898 | MORALES DE JESUS, NANCY | Address on file | | | | | | | |
| 343899 | MORALES DE JESUS, NESTOR | Address on file | | | | | | | |
| 1364152 | MORALES DE JESUS, OLGA I | Address on file | | | | | | | |
| 1364152 | MORALES DE JESUS, OLGA I | Address on file | | | | | | | |
| 343900 | MORALES DE JESUS, OMAIRA | Address on file | | | | | | | |
| 343866 | MORALES DE JESUS, ORLANDO | Address on file | | | | | | | |
| 2180925 | Morales de Jesus, Osvaldo | Address on file | | | | | | | |
| 343901 | Morales De Jesus, Osvaldo J | Address on file | | | | | | | |
| 343902 | MORALES DE JESUS, PASCUAL | Address on file | | | | | | | |
| 343903 | MORALES DE JESUS, PEDRO J | Address on file | | | | | | | |
| 2133153 | Morales De Jesus, Rafael | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 343904 | MORALES DE JESUS, RAFAEL | Address on file | | | | | | | |
| 1654031 | Morales de Jesus, Rafael | Address on file | | | | | | | |
| 343905 | MORALES DE JESUS, RICARDO | Address on file | | | | | | | |
| 343906 | MORALES DE JESUS, ROBERTO | Address on file | | | | | | | |
| 343907 | Morales De Jesus, Sarahi | Address on file | | | | | | | |
| 343908 | MORALES DE JESUS, SINDIA | Address on file | | | | | | | |
| 343909 | MORALES DE JESUS, SONIA I. | Address on file | | | | | | | |
| 1371954 | MORALES DE JESUS, SONIA M | Address on file | | | | | | | |
| 1371954 | MORALES DE JESUS, SONIA M | Address on file | | | | | | | |
| 343910 | MORALES DE JESUS, TERESA | Address on file | | | | | | | |
| 343911 | MORALES DE JESUS, VICENTA | Address on file | | | | | | | |
| 343912 | MORALES DE JESUS, WILBERT | Address on file | | | | | | | |
| 343914 | MORALES DE JESUS, ZAIDA R. | Address on file | | | | | | | |
| 343913 | MORALES DE JESUS, ZAIDA R. | Address on file | | | | | | | |
| 1468693 | MORALES DE JESUS, ZORAIDA | Address on file | | | | | | | |
| 343915 | MORALES DE JESUS, ZORAIDA | Address on file | | | | | | | |
| 343916 | MORALES DE KOLTHOFF, BETSY | Address on file | | | | | | | |
| 343917 | MORALES DE LA CRUZ, ENRIQUE | Address on file | | | | | | | |
| 804690 | MORALES DE LA ROSA, ORLANDO | Address on file | | | | | | | |
| 343918 | MORALES DE LA ROSA, ORLANDO | Address on file | | | | | | | |
| 343919 | MORALES DE LA TORRE, MARISELLE | Address on file | | | | | | | |
| 343920 | Morales De Leon, Abdel | Address on file | | | | | | | |
| 343921 | Morales De Leon, Angel L | Address on file | | | | | | | |
| 1757918 | Morales de Leon, Damaris | Address on file | | | | | | | |
| 343922 | MORALES DE LEON, JOSE | Address on file | | | | | | | |
| 343923 | MORALES DE LEON, JOSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4257 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 343924 | MORALES DE LEON, JOSE | Address on file | | | | | | | |
| 343925 | MORALES DE LEON, JOSE C | Address on file | | | | | | | |
| 343926 | MORALES DE LEON, MARIA DE | Address on file | | | | | | | |
| 343928 | MORALES DE LEON, WILLIAM | Address on file | | | | | | | |
| 343929 | MORALES DE LOPEZ, EDNA L | Address on file | | | | | | | |
| 343930 | MORALES DE MUNIZ, GLADYS M | Address on file | | | | | | | |
| 343931 | MORALES DE ORTIZ, MARIA | Address on file | | | | | | | |
| 343932 | MORALES DE PEREZ, OLGA I | Address on file | | | | | | | |
| 343933 | MORALES DE ROY, LUTVINIA | Address on file | | | | | | | |
| 343935 | MORALES DE SILVA, CARMEN A | Address on file | | | | | | | |
| 343934 | MORALES DE SILVA, CARMEN A | Address on file | | | | | | | |
| 343936 | MORALES DE VARGAS, IRMA | Address on file | | | | | | | |
| 343937 | MORALES DE VAZQUEZ, AIDA L | Address on file | | | | | | | |
| 343938 | MORALES DEFENDINI, CARLOS | Address on file | | | | | | | |
| 343939 | MORALES DEFENDINI, OLGA M | Address on file | | | | | | | |
| 343940 | MORALES DEGRO, ABIMAEL | Address on file | | | | | | | |
| 343941 | MORALES DEGRO, ELI SAMUEL | Address on file | | | | | | | |
| 343942 | MORALES DEIDA, ALEXANDRA | Address on file | | | | | | | |
| 343943 | MORALES DEL TORO, DIANA L | Address on file | | | | | | | |
| 343944 | MORALES DEL TORO, NESTOR | Address on file | | | | | | | |
| 343945 | MORALES DEL TORO, SYLVIA | Address on file | | | | | | | |
| 343946 | MORALES DEL VALLE, AVENTURADO | Address on file | | | | | | | |
| 343947 | MORALES DEL VALLE, CARLOS | Address on file | | | | | | | |
| 343948 | MORALES DEL VALLE, DAMARIS | Address on file | | | | | | | |
| 804692 | MORALES DEL VALLE, JAIME | Address on file | | | | | | | |
| 1800071 | MORALES DEL VALLE, JAIME J | Address on file | | | | | | | |
| 343950 | MORALES DEL VALLE, JOE | Address on file | | | | | | | |
| 343951 | MORALES DEL VALLE, KRYSTEL | Address on file | | | | | | | |
| 343952 | MORALES DEL VALLE, LORNA | Address on file | | | | | | | |
| 343953 | MORALES DEL VALLE, LUIS | Address on file | | | | | | | |
| 343955 | MORALES DEL VALLE, OLGA | Address on file | | | | | | | |
| 343956 | MORALES DEL VALLE, VERONICA | Address on file | | | | | | | |
| 343957 | MORALES DEL VALLE, ZORAIDA | Address on file | | | | | | | |
| 1970248 | Morales Delgado, Agustin | Address on file | | | | | | | |
| 343958 | MORALES DELGADO, AGUSTIN | Address on file | | | | | | | |
| 343959 | Morales Delgado, Alfredo | Address on file | | | | | | | |
| 343960 | MORALES DELGADO, ANGEL R. | Address on file | | | | | | | |
| 2012294 | MORALES DELGADO, FELICITA | Address on file | | | | | | | |
| 343961 | MORALES DELGADO, FELICITA | Address on file | | | | | | | |
| 804693 | MORALES DELGADO, FELICITA | Address on file | | | | | | | |
| 343962 | MORALES DELGADO, FIDEL | Address on file | | | | | | | |
| 343963 | MORALES DELGADO, IADINA I | Address on file | | | | | | | |
| 343964 | MORALES DELGADO, IDA I. | Address on file | | | | | | | |
| 343965 | MORALES DELGADO, ISMARIE | Address on file | | | | | | | |
| 343966 | MORALES DELGADO, JUAN | Address on file | | | | | | | |
| 343967 | MORALES DELGADO, LUZ E. | Address on file | | | | | | | |
| 853761 | MORALES DELGADO, LUZ ENID | Address on file | | | | | | | |
| 343968 | MORALES DELGADO, LUZ H | Address on file | | | | | | | |
| 343969 | MORALES DELGADO, MIGUEL A | Address on file | | | | | | | |
| 343970 | MORALES DELGADO, OMARA I | Address on file | | | | | | | |
| 804694 | MORALES DELGADO, OMARA I | Address on file | | | | | | | |
| 804695 | MORALES DELGADO, OMARA I. | Address on file | | | | | | | |
| 343971 | MORALES DELGADO, PEDRO | Address on file | | | | | | | |
| 343972 | MORALES DELGADO, PETRA N | Address on file | | | | | | | |
| 343954 | MORALES DELGADO, SONIA | Address on file | | | | | | | |
| 1425523 | MORALES DELGADO, WILMA I. | Address on file | | | | | | | |
| 343973 | MORALES DELGADO, YANIRA | Address on file | | | | | | | |
| 343974 | MORALES DETRES, LIANA R | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4258 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 343975 | MORALES DEYNE, VICTOR | Address on file | | | | | | | |
| 2089222 | Morales Dias, Maria de Los Angeles | Address on file | | | | | | | |
| 343976 | MORALES DIAZ MD, ISMAEL | Address on file | | | | | | | |
| 343977 | MORALES DIAZ, ALBA N | Address on file | | | | | | | |
| 343978 | MORALES DIAZ, ALEKSEI | Address on file | | | | | | | |
| 343979 | MORALES DIAZ, ANDRES | Address on file | | | | | | | |
| 343980 | MORALES DIAZ, ANGELICA | Address on file | | | | | | | |
| 343981 | MORALES DIAZ, ANGELICA M | Address on file | | | | | | | |
| 343982 | MORALES DIAZ, ANTONIO | Address on file | | | | | | | |
| 343983 | MORALES DIAZ, ASTRID | Address on file | | | | | | | |
| 770747 | MORALES DIAZ, CARLOS N. | ANA MARIN CASTRO | EDIFICIO SPRINT SUITE 400 CALLE1 LOTE | METRO OFFICE PARK | | GUAYNABO | PR | 00968 | |
| 1422864 | MORALES DIAZ, CARLOS N. | ANA MARIN CASTRO | EDIFICIO SPRINT SUITE 400 | CALLE1 LOTE 18 METRO OFFICE PARK | | GUAYNABO | PR | 00968 | |
| 1420679 | MORALES DIAZ, CARLOS N. | JESUS JIMENEZ RUBIO | PO BOX 3025 | | | GUAYAMA | PR | 00785-3025 | |
| 343984 | MORALES DIAZ, CARLOS N. | RAMON L FIGUEROA VAZQUEZ | PO BOX 372545 | | | CAYEY | PR | 00737-2545 | |
| 1420678 | MORALES DIAZ, CARLOS N. | SALVADOR LUGO DÍAZ | PO BOX 10007 SUITE 445 | | | GUAYAMA | PR | 00785 | |
| 1443967 | MORALES DIAZ, CARLOS N. | Address on file | | | | | | | |
| 804696 | MORALES DIAZ, CARMEN | Address on file | | | | | | | |
| 343985 | MORALES DIAZ, CARMEN L | Address on file | | | | | | | |
| 343986 | MORALES DIAZ, CARMEN M | Address on file | | | | | | | |
| 853762 | MORALES DIAZ, DAMARIS | Address on file | | | | | | | |
| 343987 | MORALES DIAZ, DAMARIS | Address on file | | | | | | | |
| 343988 | MORALES DIAZ, DIANA | Address on file | | | | | | | |
| 1951317 | Morales Diaz, Diana | Address on file | | | | | | | |
| 343989 | Morales Diaz, Diana I. | Address on file | | | | | | | |
| 343990 | MORALES DIAZ, DOLY | Address on file | | | | | | | |
| 343991 | MORALES DIAZ, EDDA N | Address on file | | | | | | | |
| 804697 | MORALES DIAZ, EFRAIN | Address on file | | | | | | | |
| 343992 | MORALES DIAZ, EFRAIN J | Address on file | | | | | | | |
| 804698 | MORALES DIAZ, EMILY | Address on file | | | | | | | |
| 804699 | MORALES DIAZ, EMILY | Address on file | | | | | | | |
| 343993 | MORALES DIAZ, EMILY | Address on file | | | | | | | |
| 343994 | MORALES DIAZ, ERICK | Address on file | | | | | | | |
| 343995 | MORALES DIAZ, ESTEBAN | Address on file | | | | | | | |
| 1910206 | Morales Diaz, Evelyn | Address on file | | | | | | | |
| 804700 | MORALES DIAZ, EVELYN | Address on file | | | | | | | |
| 343996 | MORALES DIAZ, EVELYN | Address on file | | | | | | | |
| 343997 | MORALES DIAZ, FELIX | Address on file | | | | | | | |
| 343998 | MORALES DIAZ, GENESIS | Address on file | | | | | | | |
| 1989692 | Morales Diaz, Haydee | Address on file | | | | | | | |
| 343999 | MORALES DIAZ, HECTOR | Address on file | | | | | | | |
| 344000 | Morales Diaz, Hector J. | Address on file | | | | | | | |
| 1876301 | Morales Diaz, Hector J. | Address on file | | | | | | | |
| 804701 | MORALES DIAZ, IRAIDA | Address on file | | | | | | | |
| 344001 | MORALES DIAZ, JAVIER O. | Address on file | | | | | | | |
| 344002 | MORALES DIAZ, JESUS | Address on file | | | | | | | |
| 344004 | MORALES DIAZ, JUAN A | Address on file | | | | | | | |
| 344005 | MORALES DIAZ, JULIO E. | Address on file | | | | | | | |
| 344006 | MORALES DIAZ, KRIZIA | Address on file | | | | | | | |
| 344007 | MORALES DIAZ, KRIZIA | Address on file | | | | | | | |
| 344008 | MORALES DIAZ, KYTZIA M | Address on file | | | | | | | |
| 344009 | MORALES DIAZ, LEONARDO | Address on file | | | | | | | |
| 344010 | MORALES DIAZ, LILLIAM | Address on file | | | | | | | |
| 344011 | MORALES DIAZ, LIZAIDA | Address on file | | | | | | | |
| 344012 | MORALES DIAZ, LORENZO | Address on file | | | | | | | |
| 804703 | MORALES DIAZ, LORENZO | Address on file | | | | | | | |
| 344013 | MORALES DIAZ, LOURDES | Address on file | | | | | | | |
| 344014 | MORALES DIAZ, LOURDES E | Address on file | | | | | | | |
| 2196205 | Morales Diaz, Luz S. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 344015 | MORALES DIAZ, LUZ Z. | Address on file | | | | | | | |
| 344016 | MORALES DIAZ, LYDIA J. | Address on file | | | | | | | |
| 344017 | MORALES DIAZ, MAGDALENA | Address on file | | | | | | | |
| 1817777 | MORALES DIAZ, MAGDALENA | Address on file | | | | | | | |
| 344018 | MORALES DIAZ, MARIA | Address on file | | | | | | | |
| 344019 | MORALES DIAZ, MARIA DE | Address on file | | | | | | | |
| 344020 | MORALES DIAZ, MARIA DE LOS | Address on file | | | | | | | |
| 710636 | MORALES DIAZ, MARIA DE LOS A | Address on file | | | | | | | |
| 2056042 | Morales Diaz, Maria De Los A | Address on file | | | | | | | |
| 2119506 | Morales Diaz, Maria de los A | Address on file | | | | | | | |
| 344021 | MORALES DIAZ, MARIA DE LOS A. | Address on file | | | | | | | |
| 1982620 | Morales Diaz, Maria de los Angeles | Address on file | | | | | | | |
| 344022 | MORALES DIAZ, MARIA S | Address on file | | | | | | | |
| 344023 | MORALES DIAZ, MIGUEL | Address on file | | | | | | | |
| 344024 | MORALES DIAZ, MINERVA | Address on file | | | | | | | |
| 344027 | MORALES DIAZ, NANCY | Address on file | | | | | | | |
| 344026 | MORALES DÍAZ, NANCY | MARÍA EUGENIA ROSAS SALGADO | PO BOX 95 VICTORIA STATION | | | AGUADILLA | PR | 00605 | |
| 1420680 | MORALES DÍAZ, NANCY | Address on file | | | | | | | |
| 1639843 | Morales Diaz, Nayda E | Address on file | | | | | | | |
| 344029 | MORALES DIAZ, NELIDA | Address on file | | | | | | | |
| 804705 | MORALES DIAZ, NELLY | Address on file | | | | | | | |
| 344030 | MORALES DIAZ, NICOLAS | Address on file | | | | | | | |
| 1909924 | Morales Diaz, Pablo | Address on file | | | | | | | |
| 344031 | MORALES DIAZ, PEDRO | Address on file | | | | | | | |
| 344032 | MORALES DIAZ, PEDRO | Address on file | | | | | | | |
| 344033 | MORALES DIAZ, RAQUEL | Address on file | | | | | | | |
| 344034 | MORALES DIAZ, RAUL | Address on file | | | | | | | |
| 344035 | MORALES DIAZ, RICARDO J | Address on file | | | | | | | |
| 344036 | Morales Diaz, Roberto | Address on file | | | | | | | |
| 344037 | MORALES DIAZ, RUGEILY | Address on file | | | | | | | |
| 344038 | MORALES DIAZ, SANDRA | Address on file | | | | | | | |
| 344039 | MORALES DIAZ, SANDRA | Address on file | | | | | | | |
| 344040 | MORALES DIAZ, SANDRA I. | Address on file | | | | | | | |
| 2104421 | Morales Diaz, Solangel | Address on file | | | | | | | |
| 1958244 | Morales Diaz, Solangel | Address on file | | | | | | | |
| 344041 | MORALES DIAZ, SOLANGEL | Address on file | | | | | | | |
| 344042 | MORALES DIAZ, SONIA M | Address on file | | | | | | | |
| 804707 | MORALES DIAZ, SONIA M. | Address on file | | | | | | | |
| 2053929 | Morales Diaz, Sonia M. | Address on file | | | | | | | |
| 344043 | MORALES DIAZ, TERESITA | Address on file | | | | | | | |
| 804708 | MORALES DIAZ, TERESITA | Address on file | | | | | | | |
| 344044 | MORALES DIAZ, VEDRIC | Address on file | | | | | | | |
| 344045 | Morales Diaz, Victor E | Address on file | | | | | | | |
| 344046 | MORALES DIAZ, VICTOR R | Address on file | | | | | | | |
| 344047 | MORALES DIAZ, WALESKA | Address on file | | | | | | | |
| 344048 | MORALES DIAZ, WILFREDO | Address on file | | | | | | | |
| 344049 | MORALES DIAZ, WILSON | Address on file | | | | | | | |
| 344050 | MORALES DIAZ, WILSON | Address on file | | | | | | | |
| 344051 | MORALES DIAZ, YANIL | Address on file | | | | | | | |
| 804709 | MORALES DIAZ, YARILDA | Address on file | | | | | | | |
| 344052 | MORALES DIAZ, YARITZA | Address on file | | | | | | | |
| 344053 | MORALES DIAZ, YASHIRA | Address on file | | | | | | | |
| 344054 | MORALES DIAZ, YOMAR | Address on file | | | | | | | |
| 344055 | MORALES DILAN, MAYNA | Address on file | | | | | | | |
| 2077879 | Morales Dilan, Rafael | Address on file | | | | | | | |
| 804710 | MORALES DOBLE, DORIS | Address on file | | | | | | | |
| 2135848 | Morales Doble, Doris N | Address on file | | | | | | | |
| 344056 | MORALES DOBLE, DORIS N | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4260 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 344057 | MORALES DOMENECH, JAVIER | Address on file | | | | | | | |
| 344058 | MORALES DOMENECH, JAVIER | Address on file | | | | | | | |
| 344059 | MORALES DOMINGUEZ, JAIME L | Address on file | | | | | | | |
| 1621000 | Morales Dominguez, Jaime L. | Address on file | | | | | | | |
| 344060 | MORALES DOMINGUEZ, RAMON A | Address on file | | | | | | | |
| 344062 | MORALES DONATO, HERIBERTO | Address on file | | | | | | | |
| 344063 | MORALES DONATO, PEDRO | Address on file | | | | | | | |
| 344064 | MORALES DONATO, YEIRA | Address on file | | | | | | | |
| 2043759 | Morales Dones, Elizabeth | Address on file | | | | | | | |
| 344065 | MORALES DONES, JERRYKA | Address on file | | | | | | | |
| 344066 | MORALES DONES, MILDRED | Address on file | | | | | | | |
| 344067 | MORALES DONEZ, ELIZABETH | Address on file | | | | | | | |
| 344068 | MORALES DUCRET, ERNESTO | Address on file | | | | | | | |
| 344069 | MORALES DUENO, KEVIN | Address on file | | | | | | | |
| 344070 | MORALES DUQUE, JANET | Address on file | | | | | | | |
| 1519771 | Morales Duran, Joana | Address on file | | | | | | | |
| 2077432 | Morales Duran, Joanna | Address on file | | | | | | | |
| 344071 | MORALES DURAN, JOANNA | Address on file | | | | | | | |
| 2175298 | MORALES DURAN, JOSE A. | AEP | OFIC. DE ADMINITRACION | | | | PR | | |
| 1420681 | MORALES DURAN, JOSE A. | Address on file | | | | | | | |
| 1894682 | Morales Duran, Jose Javier | Address on file | | | | | | | |
| 344072 | MORALES DURAND, ELIZABETH | Address on file | | | | | | | |
| 804712 | MORALES DURAND, JESUS | Address on file | | | | | | | |
| 344074 | MORALES DURANGO, FABIO | Address on file | | | | | | | |
| 344075 | MORALES ECHEARRIA, WIL | Address on file | | | | | | | |
| 848258 | MORALES ECHEVARRIA NATALIA | ALT DE SAN PATRICIO | 34 CALLE BELEN | | | GUAYNABO | PR | 00968-3123 | |
| 848259 | MORALES ECHEVARRIA MARIA DEL CARMEN | URB VISTA DE RIO GRANDE | 147 CALLE FLAMBOYAN | | | RIO GRANDE | PR | 00745 | |
| 344077 | MORALES ECHEVARRIA, FRANCES R. | Address on file | | | | | | | |
| 344078 | MORALES ECHEVARRIA, JULISSA M | Address on file | | | | | | | |
| 344079 | MORALES ECHEVARRIA, MARIA | Address on file | | | | | | | |
| 344080 | MORALES ECHEVARRIA, MARIA DEL C. | Address on file | | | | | | | |
| 344081 | MORALES ECHEVARRIA, NATALIA DEL MAR | Address on file | | | | | | | |
| 344082 | Morales Echevarria, Victor | Address on file | | | | | | | |
| 344083 | MORALES ECHEVARRIA, ZENAIDA | Address on file | | | | | | | |
| 344084 | MORALES EDMEADE, NORAIDA | Address on file | | | | | | | |
| 344085 | MORALES EGEA, GRISELLE | Address on file | | | | | | | |
| 344086 | MORALES EGEA, GRISELLE | Address on file | | | | | | | |
| 344087 | MORALES ELECTRIC MOTOR CORP | BO VENEZUELA | 1227 PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 344088 | MORALES ELECTRICAL SERVICES CORP | EST DE VALLE VERDE | 2 CALLE VALLE VERDE | | | ANASCO | PR | 00610-9442 | |
| 344089 | MORALES ELIAS, ALBA E | Address on file | | | | | | | |
| 1963259 | MORALES ELIAS, ALBA E. | Address on file | | | | | | | |
| 344090 | MORALES EMANNUELLI MD, AIVIN | Address on file | | | | | | | |
| 344091 | Morales Encarnacion, Bryan O. | Address on file | | | | | | | |
| 1641589 | Morales Encarnacion, Homero | Address on file | | | | | | | |
| 224644 | MORALES ENCARNACION, HOMERO | Address on file | | | | | | | |
| 344092 | MORALES ENCARNACION, HOMERO | Address on file | | | | | | | |
| 804713 | MORALES ENCARNACION, JANNETTE | Address on file | | | | | | | |
| 1450662 | Morales Encarnacion, Maria | Address on file | | | | | | | |
| 344093 | MORALES ENCARNACION, MARIA DEL M | Address on file | | | | | | | |
| 804714 | MORALES ENCARNACION, MARIA DEL M | Address on file | | | | | | | |
| 1641166 | Morales Encarnacion, Maria del Mar | Address on file | | | | | | | |
| 1783751 | Morales Encarnación, Maria del Mar | Address on file | | | | | | | |
| 344094 | MORALES ERAZO, EDIVETTE | Address on file | | | | | | | |
| 344095 | MORALES ESCUDERO, GIOHANNIE | Address on file | | | | | | | |
| 344096 | Morales Espada, Jose M | Address on file | | | | | | | |
| 344097 | Morales Espinell, Nilsa E | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 344098 | MORALES ESPINOSA, CARLOS A | Address on file | | | | | | | |
| 804716 | MORALES ESPINOSA, JARVIS | Address on file | | | | | | | |
| 344099 | MORALES ESPINOSA, JUAN | Address on file | | | | | | | |
| 804717 | MORALES ESPINOSA, MANUEL | Address on file | | | | | | | |
| 344100 | MORALES ESPINOSA, MANUEL J | Address on file | | | | | | | |
| 2101096 | Morales Espinosa, Manuel J. | Address on file | | | | | | | |
| 1585337 | Morales Espinosa, Noemi | Address on file | | | | | | | |
| 344101 | Morales Espinosa, Noemi | Address on file | | | | | | | |
| 344102 | MORALES ESQUILIN, CLARIBEL | Address on file | | | | | | | |
| 344103 | MORALES ESQUILIN, MARIA | Address on file | | | | | | | |
| 804718 | MORALES ESTEPA, MILAGROS I | Address on file | | | | | | | |
| 344104 | MORALES ESTEVES, SONIA M | Address on file | | | | | | | |
| 344105 | MORALES ESTEVEZ, ALMAIRY | Address on file | | | | | | | |
| 804719 | MORALES ESTEVEZ, ALMAIRY | Address on file | | | | | | | |
| 344107 | MORALES ESTRADA, ADA I. | Address on file | | | | | | | |
| 344106 | MORALES ESTRADA, ADA I. | Address on file | | | | | | | |
| 344108 | MORALES ESTRADA, ANDRES | Address on file | | | | | | | |
| 344109 | MORALES ESTRADA, MARIA I | Address on file | | | | | | | |
| 344110 | MORALES ESTRADA, SHIRLEY ANN | Address on file | | | | | | | |
| 344111 | MORALES ESTRELLA, LIZ J | Address on file | | | | | | | |
| 344112 | MORALES ESTRELLA, RAFAEL | Address on file | | | | | | | |
| 344113 | MORALES ESTRELLA, RAMON | Address on file | | | | | | | |
| 344114 | MORALES EXCIA, MARGARITA | Address on file | | | | | | | |
| 848260 | MORALES EXTERMINATING SERVICE | 249 ELEONOR ROOSEVELT AVE | | | | SAN JUAN | PR | 00918 | |
| 344115 | MORALES FAIKA, ALEJANDRO | Address on file | | | | | | | |
| 804720 | MORALES FAJARDO, ANGEL R | Address on file | | | | | | | |
| 344116 | MORALES FALCON, LUIS | Address on file | | | | | | | |
| 1565785 | Morales Fantauzzi , Ruben | Address on file | | | | | | | |
| 344117 | MORALES FANTAUZZI, RAFAEL | Address on file | | | | | | | |
| 344118 | MORALES FANTAUZZI, RUBEN | Address on file | | | | | | | |
| 344119 | MORALES FEBLES, MIGUEL | Address on file | | | | | | | |
| 2129109 | MORALES FEBLES, MIGUEL A. | Address on file | | | | | | | |
| 344120 | Morales Febo, Carmen D | Address on file | | | | | | | |
| 344121 | MORALES FEBUS, JAVIER | Address on file | | | | | | | |
| 344122 | MORALES FEBUS, MAGDALIZ | Address on file | | | | | | | |
| 804721 | MORALES FEBUS, MAGDALIZ A | Address on file | | | | | | | |
| 344123 | MORALES FELIBERTY, JANITSA | Address on file | | | | | | | |
| 344124 | MORALES FELIBERTY, MARISOL | Address on file | | | | | | | |
| 344125 | MORALES FELICIANO, AMPARO | Address on file | | | | | | | |
| 344126 | MORALES FELICIANO, ANA M | Address on file | | | | | | | |
| 344127 | MORALES FELICIANO, BENJAMIN | Address on file | | | | | | | |
| 344128 | MORALES FELICIANO, BENNY A. | Address on file | | | | | | | |
| 804722 | MORALES FELICIANO, CARLOS | Address on file | | | | | | | |
| 344129 | MORALES FELICIANO, DIANA I | Address on file | | | | | | | |
| 344130 | MORALES FELICIANO, EDDA M | Address on file | | | | | | | |
| 344132 | MORALES FELICIANO, ENEIDA | Address on file | | | | | | | |
| 344133 | MORALES FELICIANO, EVARISTO | Address on file | | | | | | | |
| 344134 | MORALES FELICIANO, FRANCISCO | Address on file | | | | | | | |
| 344136 | MORALES FELICIANO, IRADYS | Address on file | | | | | | | |
| 344135 | MORALES FELICIANO, IRADYS | Address on file | | | | | | | |
| 804723 | MORALES FELICIANO, ISOVETTE G | Address on file | | | | | | | |
| 344137 | MORALES FELICIANO, JUAN | Address on file | | | | | | | |
| 344138 | Morales Feliciano, Limaries | Address on file | | | | | | | |
| 344139 | MORALES FELICIANO, LUDYBELL | Address on file | | | | | | | |
| 344140 | MORALES FELICIANO, LUIS E. | Address on file | | | | | | | |
| 344141 | MORALES FELICIANO, MILDRED | Address on file | | | | | | | |
| 804724 | MORALES FELICIANO, ORLANDO | Address on file | | | | | | | |
| 344142 | MORALES FELICIANO, PALMIRA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4262 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 344143 | MORALES FELICIANO, PEDRO | Address on file | | | | | | | |
| 344144 | MORALES FELICIANO, RAUL | Address on file | | | | | | | |
| 344145 | MORALES FELICIANO, RICARDO | Address on file | | | | | | | |
| 344146 | MORALES FELICIANO, ROUSY E | Address on file | | | | | | | |
| 1778953 | Morales Feliciano, Rousy E. | Box 425 | | | | Las Marias | PR | 00670 | |
| 344147 | MORALES FELICIANO, SHARIANN | Address on file | | | | | | | |
| 344148 | MORALES FELICIANO, YAHAIRA M | Address on file | | | | | | | |
| 344149 | MORALES FELIX, ANGEL | Address on file | | | | | | | |
| 344150 | MORALES FELIX, EDWIN | Address on file | | | | | | | |
| 344151 | MORALES FELIX, MICHAEL | Address on file | | | | | | | |
| 344152 | MORALES FELIX, TOMAS | Address on file | | | | | | | |
| 344153 | MORALES FERNANDES,RICHA | Address on file | | | | | | | |
| 848261 | MORALES FERNANDEZ WILLIAM | PO BOX 8277 | | | | HUMACAO | PR | 00792 | |
| 344154 | MORALES FERNANDEZ, ANGELA | Address on file | | | | | | | |
| 344155 | MORALES FERNANDEZ, AUSBERTO | Address on file | | | | | | | |
| 344156 | MORALES FERNANDEZ, BENJAMIN | Address on file | | | | | | | |
| 1258862 | MORALES FERNANDEZ, CARMEN | Address on file | | | | | | | |
| 344158 | MORALES FERNANDEZ, DAMARIS | Address on file | | | | | | | |
| 344159 | MORALES FERNANDEZ, DIGNA | Address on file | | | | | | | |
| 344160 | Morales Fernandez, Elizabeth | Address on file | | | | | | | |
| 344161 | MORALES FERNANDEZ, EMANUEL | Address on file | | | | | | | |
| 344162 | MORALES FERNANDEZ, GISELA | Address on file | | | | | | | |
| 804725 | MORALES FERNANDEZ, GLORIMAR E | Address on file | | | | | | | |
| 2161627 | Morales Fernandez, Issac | Address on file | | | | | | | |
| 344163 | MORALES FERNANDEZ, JENNIFER | Address on file | | | | | | | |
| 344164 | MORALES FERNANDEZ, LESLIE M | Address on file | | | | | | | |
| 344165 | MORALES FERNANDEZ, LOURDES | Address on file | | | | | | | |
| 344166 | MORALES FERNANDEZ, MARIA | Address on file | | | | | | | |
| 1425524 | MORALES FERNANDEZ, MARIETTE | Address on file | | | | | | | |
| 344168 | MORALES FERNANDEZ, SAMUEL | Address on file | | | | | | | |
| 1736139 | Morales Fernandez, Samuel | Address on file | | | | | | | |
| 344169 | MORALES FERNANDEZ, WILLIAM | Address on file | | | | | | | |
| 344170 | MORALES FERNANDEZ, WILLIAM | Address on file | | | | | | | |
| 344171 | Morales Fernandez, William A | Address on file | | | | | | | |
| 804726 | MORALES FERRA, DORCAS | Address on file | | | | | | | |
| 344172 | Morales Ferrer, Arnaldo | Address on file | | | | | | | |
| 344173 | MORALES FERRER, BRENDA | Address on file | | | | | | | |
| 344174 | MORALES FERRER, EDGAR | Address on file | | | | | | | |
| 804727 | MORALES FERRER, EDGAR | Address on file | | | | | | | |
| 344175 | MORALES FERRER, GLORIBEL | Address on file | | | | | | | |
| 344177 | Morales Ferrer, Jessica M | Address on file | | | | | | | |
| 2204714 | Morales Ferrer, Laura | Address on file | | | | | | | |
| 344178 | MORALES FERRER, LISSETTE | Address on file | | | | | | | |
| 344179 | MORALES FERRER, NIURKA D. | Address on file | | | | | | | |
| 344180 | MORALES FIGUERA, JANETTE | Address on file | | | | | | | |
| 2208894 | Morales Figueroa, Adrian | Address on file | | | | | | | |
| 344181 | MORALES FIGUEROA, ADRIAN | Address on file | | | | | | | |
| 1875603 | Morales Figueroa, Adrian | Address on file | | | | | | | |
| 344182 | MORALES FIGUEROA, AILEEN J | Address on file | | | | | | | |
| 344184 | MORALES FIGUEROA, ALVIN | Address on file | | | | | | | |
| 344183 | MORALES FIGUEROA, ALVIN | Address on file | | | | | | | |
| 344185 | MORALES FIGUEROA, ANA D. | Address on file | | | | | | | |
| 344186 | MORALES FIGUEROA, ANGEL LUIS | Address on file | | | | | | | |
| 2203719 | Morales Figueroa, Betsy L. | Address on file | | | | | | | |
| 344188 | MORALES FIGUEROA, BRENDA L | Address on file | | | | | | | |
| 344189 | MORALES FIGUEROA, CARLOS | Address on file | | | | | | | |
| 344190 | MORALES FIGUEROA, CARMEN | Address on file | | | | | | | |
| 804728 | MORALES FIGUEROA, CARMEN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4263 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 344191 | MORALES FIGUEROA, CARMEN A | Address on file | | | | | | | |
| 1682651 | MORALES FIGUEROA, CARMEN A. | Address on file | | | | | | | |
| 344192 | MORALES FIGUEROA, CARMEN M | Address on file | | | | | | | |
| 344193 | MORALES FIGUEROA, CARMEN M. | Address on file | | | | | | | |
| 344194 | MORALES FIGUEROA, EDGARDO | Address on file | | | | | | | |
| 344195 | MORALES FIGUEROA, EDGARDO | Address on file | | | | | | | |
| 344196 | MORALES FIGUEROA, EDNA | Address on file | | | | | | | |
| 344197 | MORALES FIGUEROA, EDRAI | Address on file | | | | | | | |
| 344198 | MORALES FIGUEROA, ELBA | Address on file | | | | | | | |
| 1917540 | Morales Figueroa, Elizabeth | Address on file | | | | | | | |
| 344199 | MORALES FIGUEROA, ELIZABETH | Address on file | | | | | | | |
| 1917540 | Morales Figueroa, Elizabeth | Address on file | | | | | | | |
| 344200 | MORALES FIGUEROA, ESTEBAN | Address on file | | | | | | | |
| 344201 | MORALES FIGUEROA, EVELYN | Address on file | | | | | | | |
| 2208676 | Morales Figueroa, Evelyn | Address on file | | | | | | | |
| 344201 | MORALES FIGUEROA, EVELYN | Address on file | | | | | | | |
| 344202 | Morales Figueroa, Fanny M | Address on file | | | | | | | |
| 344203 | Morales Figueroa, Fortunato | Address on file | | | | | | | |
| 804729 | MORALES FIGUEROA, FORTUNATO | Address on file | | | | | | | |
| 344204 | MORALES FIGUEROA, FORTUNATO | Address on file | | | | | | | |
| 344131 | MORALES FIGUEROA, FORTUNATO | Address on file | | | | | | | |
| 344205 | MORALES FIGUEROA, GABRIEL | Address on file | | | | | | | |
| 1946309 | Morales Figueroa, Gloria N. | Address on file | | | | | | | |
| 344206 | MORALES FIGUEROA, HEIDY | Address on file | | | | | | | |
| 344207 | MORALES FIGUEROA, IRIS | Address on file | | | | | | | |
| 344208 | MORALES FIGUEROA, IRIS M | Address on file | | | | | | | |
| 344209 | Morales Figueroa, Irma Luz | Address on file | | | | | | | |
| 344210 | MORALES FIGUEROA, IVELISSE | Address on file | | | | | | | |
| 344211 | MORALES FIGUEROA, IVELISSE | Address on file | | | | | | | |
| 1501212 | Morales Figueroa, Ivelisse A | Address on file | | | | | | | |
| 344212 | MORALES FIGUEROA, JAHAIRA | Address on file | | | | | | | |
| 1753157 | Morales Figueroa, Janet | Address on file | | | | | | | |
| 1753157 | Morales Figueroa, Janet | Address on file | | | | | | | |
| 1753157 | Morales Figueroa, Janet | Address on file | | | | | | | |
| 344213 | MORALES FIGUEROA, JESSICA | Address on file | | | | | | | |
| 344214 | MORALES FIGUEROA, JESSICA I. | Address on file | | | | | | | |
| 853763 | MORALES FIGUEROA, JESSICA I. | Address on file | | | | | | | |
| 344215 | MORALES FIGUEROA, JOAN | Address on file | | | | | | | |
| 344216 | Morales Figueroa, Jorge L | Address on file | | | | | | | |
| 344217 | MORALES FIGUEROA, JOSE | Address on file | | | | | | | |
| 344218 | MORALES FIGUEROA, JOSE | Address on file | | | | | | | |
| 344219 | MORALES FIGUEROA, JOSE | Address on file | | | | | | | |
| 344220 | Morales Figueroa, Jose A | Address on file | | | | | | | |
| 344221 | Morales Figueroa, Jose A | Address on file | | | | | | | |
| 1425525 | MORALES FIGUEROA, JOSE A. | Address on file | | | | | | | |
| 344223 | MORALES FIGUEROA, JOSE L. | Address on file | | | | | | | |
| 344224 | Morales Figueroa, Julio A. | Address on file | | | | | | | |
| 344225 | MORALES FIGUEROA, KARILIN | Address on file | | | | | | | |
| 853764 | MORALES FIGUEROA, KARILIN | Address on file | | | | | | | |
| 846090 | MORALES FIGUEROA, KARILIN | Address on file | | | | | | | |
| 344226 | MORALES FIGUEROA, KARLA M. | Address on file | | | | | | | |
| 344227 | MORALES FIGUEROA, LUIS ALBERTO | Address on file | | | | | | | |
| 344228 | MORALES FIGUEROA, LUIS M. | Address on file | | | | | | | |
| 804730 | MORALES FIGUEROA, MADELINE | Address on file | | | | | | | |
| 1877621 | Morales Figueroa, Margarita | Address on file | | | | | | | |
| 344230 | MORALES FIGUEROA, MARGARITA | Address on file | | | | | | | |
| 344231 | MORALES FIGUEROA, MARIA L | Address on file | | | | | | | |
| 344232 | MORALES FIGUEROA, MARIA T | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1891930 | Morales Figueroa, Maribel | Address on file | | | | | | | |
| 344233 | MORALES FIGUEROA, MARIBEL | Address on file | | | | | | | |
| 344234 | MORALES FIGUEROA, MIGUEL | Address on file | | | | | | | |
| 344235 | Morales Figueroa, Miguel | Address on file | | | | | | | |
| 344237 | MORALES FIGUEROA, MIGUEL A | Address on file | | | | | | | |
| 344236 | MORALES FIGUEROA, MIGUEL A | Address on file | | | | | | | |
| 344238 | MORALES FIGUEROA, MILAGROS | Address on file | | | | | | | |
| 2117515 | Morales Figueroa, Mildred | Address on file | | | | | | | |
| 344240 | MORALES FIGUEROA, MILVA E | Address on file | | | | | | | |
| 344241 | MORALES FIGUEROA, MYRIAM I | Address on file | | | | | | | |
| 344242 | MORALES FIGUEROA, NELIDA | Address on file | | | | | | | |
| 344243 | MORALES FIGUEROA, NELSON | Address on file | | | | | | | |
| 344244 | MORALES FIGUEROA, NILDA A. | Address on file | | | | | | | |
| 344245 | MORALES FIGUEROA, NORMA I | Address on file | | | | | | | |
| 344246 | MORALES FIGUEROA, ORLANDO | Address on file | | | | | | | |
| 344247 | MORALES FIGUEROA, ORLANDO | Address on file | | | | | | | |
| 344248 | MORALES FIGUEROA, PEDRO | Address on file | | | | | | | |
| 344249 | MORALES FIGUEROA, PEDRO I | Address on file | | | | | | | |
| 2096551 | Morales Figueroa, Pedro I. | Address on file | | | | | | | |
| 2208102 | Morales Figueroa, Pedro Ivan | Address on file | | | | | | | |
| 804731 | MORALES FIGUEROA, PEDRO J | Address on file | | | | | | | |
| 344250 | MORALES FIGUEROA, PEDRO J. | Address on file | | | | | | | |
| 344251 | MORALES FIGUEROA, RAMON L | Address on file | | | | | | | |
| 344252 | MORALES FIGUEROA, RAMONITA | Address on file | | | | | | | |
| 344253 | MORALES FIGUEROA, RENE | Address on file | | | | | | | |
| 344254 | MORALES FIGUEROA, REYNALDO | Address on file | | | | | | | |
| 344255 | MORALES FIGUEROA, SALLY A | Address on file | | | | | | | |
| 344256 | MORALES FIGUEROA, SYLVIA E | Address on file | | | | | | | |
| 1779080 | MORALES FIGUEROA, SYLVIA E. | Address on file | | | | | | | |
| 344257 | MORALES FIGUEROA, WANDA I | Address on file | | | | | | | |
| 2043588 | Morales Figueroa, Wanda Ivette | Address on file | | | | | | | |
| 344258 | MORALES FIGUEROA, WESLIE | Address on file | | | | | | | |
| 804732 | MORALES FIGUEROA, WESLIE | Address on file | | | | | | | |
| 344260 | MORALES FIGUEROA, WILFREDO | Address on file | | | | | | | |
| 1764359 | Morales Figueroa, Wilfredo | Address on file | | | | | | | |
| 344261 | MORALES FIGUEROA, WILLMARIE | Address on file | | | | | | | |
| 344262 | MORALES FIGUEROA, ZAIDA E. | Address on file | | | | | | | |
| 804733 | MORALES FIGUEROA, ZORAIDA | Address on file | | | | | | | |
| 1969972 | Morales Figueroa, Zoraida | Address on file | | | | | | | |
| 344263 | MORALES FIGUEROA, ZORAIDA | Address on file | | | | | | | |
| 344264 | MORALES FILOMENO, KAREN | Address on file | | | | | | | |
| 344265 | MORALES FILOMENO, YARITZA | Address on file | | | | | | | |
| 344266 | MORALES FIOL, JOANY | Address on file | | | | | | | |
| 344267 | MORALES FIOL, SONIA A | Address on file | | | | | | | |
| 344268 | MORALES FLOR, D | Address on file | | | | | | | |
| 344269 | MORALES FLORES, AMNERIS | Address on file | | | | | | | |
| 344270 | MORALES FLORES, ANGEL | Address on file | | | | | | | |
| 1834964 | Morales Flores, Carmen A | Address on file | | | | | | | |
| 344271 | MORALES FLORES, EDWIN | Address on file | | | | | | | |
| 344272 | Morales Flores, Felix H | Address on file | | | | | | | |
| 1638486 | Morales Flores, Ivan | Address on file | | | | | | | |
| 344273 | MORALES FLORES, IVAN | Address on file | | | | | | | |
| 344274 | MORALES FLORES, JAVIER | Address on file | | | | | | | |
| 344275 | MORALES FLORES, JESSICA I | Address on file | | | | | | | |
| 344276 | MORALES FLORES, JOSE | Address on file | | | | | | | |
| 344277 | MORALES FLORES, JULIA | Address on file | | | | | | | |
| 344278 | MORALES FLORES, KENNY | Address on file | | | | | | | |
| 344280 | MORALES FLORES, MANUEL | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 344279 | MORALES FLORES, MANUEL | Address on file | | | | | | | |
| 344281 | MORALES FLORES, MARGARITA | Address on file | | | | | | | |
| 2057952 | Morales Flores, Nayda | Address on file | | | | | | | |
| 344282 | MORALES FLORES, NAYDA | Address on file | | | | | | | |
| 344283 | MORALES FLORES, RAFAEL | Address on file | | | | | | | |
| 344284 | MORALES FLORES, SANTOS | Address on file | | | | | | | |
| 2157393 | Morales Flores, William | Address on file | | | | | | | |
| 848262 | MORALES FONSECA WILMER | HC 3 BOX 13124 | | | | CAROLINA | PR | 00987-9616 | |
| 344285 | MORALES FONSECA, ANA L | Address on file | | | | | | | |
| 1604859 | Morales Fonseca, Ana L. | Address on file | | | | | | | |
| 344287 | MORALES FONSECA, RAMON | Address on file | | | | | | | |
| 344286 | Morales Fonseca, Ramon | Address on file | | | | | | | |
| 344288 | MORALES FONSECA, WILMER | Address on file | | | | | | | |
| 344289 | MORALES FONT, FRANCISCO G | Address on file | | | | | | | |
| 344290 | MORALES FONT, MARILYN | Address on file | | | | | | | |
| 344291 | MORALES FONTAN, NANCY | Address on file | | | | | | | |
| 344293 | MORALES FONTAN, WANDA | Address on file | | | | | | | |
| 344292 | MORALES FONTAN, WANDA | Address on file | | | | | | | |
| 1454326 | MORALES FONTANEZ, CRISTINO | Address on file | | | | | | | |
| 344295 | MORALES FONTANEZ, DERICK | Address on file | | | | | | | |
| 804734 | MORALES FONTANEZ, DERICK | Address on file | | | | | | | |
| 344296 | MORALES FONTANEZ, LUIS | Address on file | | | | | | | |
| 344297 | MORALES FORTUNO, NORA | Address on file | | | | | | | |
| 344298 | MORALES FOURNIER, DAVID | Address on file | | | | | | | |
| 344300 | MORALES FOURNIER, FERNANDO | Address on file | | | | | | | |
| 344299 | MORALES FOURNIER, FERNANDO | Address on file | | | | | | | |
| 344301 | MORALES FRAGOSO MD, NESTOR E | Address on file | | | | | | | |
| 344302 | MORALES FRANCES, EMMANUEL | Address on file | | | | | | | |
| 344303 | MORALES FRANCESCHI, JULISSA | Address on file | | | | | | | |
| 344304 | MORALES FRANCESCHI, JULISSA | Address on file | | | | | | | |
| 1973687 | Morales Franceschi, Julissa | Address on file | | | | | | | |
| 344305 | MORALES FRANCO, ARIEL | Address on file | | | | | | | |
| 344306 | Morales Franco, Ariel A | Address on file | | | | | | | |
| 344307 | MORALES FRANCO, CARMEN | Address on file | | | | | | | |
| 804735 | MORALES FRANCO, GLORIA | Address on file | | | | | | | |
| 1987433 | Morales Franco, Gloria I | Address on file | | | | | | | |
| 344308 | MORALES FRANCO, GLORIA I | Address on file | | | | | | | |
| 2000944 | Morales Franco, Gloria I. | Address on file | | | | | | | |
| 344309 | MORALES FRANCO, JOSELYN V | Address on file | | | | | | | |
| 344310 | MORALES FRANCO, NAYDA I. | Address on file | | | | | | | |
| 344311 | MORALES FRANCO, RALPH | Address on file | | | | | | | |
| 344312 | MORALES FRANQUI, KARLEOTTE | Address on file | | | | | | | |
| 344313 | MORALES FRANQUI, KARLEOTTE | Address on file | | | | | | | |
| 344314 | MORALES FRANQUI, LUCILA | Address on file | | | | | | | |
| 344315 | MORALES FRANQUI, NORMA | Address on file | | | | | | | |
| 804736 | MORALES FRAU, MARIA T. | Address on file | | | | | | | |
| 344317 | MORALES FRESSE, ALEXIS | Address on file | | | | | | | |
| 344318 | MORALES FRESSE, ALEXIS | Address on file | | | | | | | |
| 344319 | MORALES FRIAS, ROY | Address on file | | | | | | | |
| 344320 | MORALES FRIAS, ROY | Address on file | | | | | | | |
| 1541834 | Morales Frontanes, Yadiel Yeray | Address on file | | | | | | | |
| 1543124 | Morales Frontanes, Yael Y. | Address on file | | | | | | | |
| 344321 | MORALES FRONTERA, GLORIANA | Address on file | | | | | | | |
| 344322 | MORALES FUENTES, AMERICA M | Address on file | | | | | | | |
| 344323 | MORALES FUENTES, CARMEN | Address on file | | | | | | | |
| 804737 | MORALES FUENTES, EMMANUEL | Address on file | | | | | | | |
| 344324 | MORALES FUENTES, FLORA H | Address on file | | | | | | | |
| 344325 | MORALES FUENTES, GLADYS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4266 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 344326 | Morales Fuentes, Jose A | Address on file | | | | | | | |
| 804738 | MORALES FUENTES, KEYSHLA M | Address on file | | | | | | | |
| 344327 | MORALES FUENTES, LUIS | Address on file | | | | | | | |
| 344328 | MORALES FUENTES, MARIELA | Address on file | | | | | | | |
| 344329 | MORALES FUENTES, MICHELE | Address on file | | | | | | | |
| 344330 | MORALES FUENTES, RAFAEL | Address on file | | | | | | | |
| 344331 | MORALES FUENTES, ROBERTO | Address on file | | | | | | | |
| 1606194 | Morales Gabriel, Cordero | Address on file | | | | | | | |
| 1606194 | Morales Gabriel, Cordero | Address on file | | | | | | | |
| 804739 | MORALES GALARZA, ANA | Address on file | | | | | | | |
| 344332 | MORALES GALARZA, ANA L | Address on file | | | | | | | |
| 2068742 | Morales Galarza, Ana L. | Address on file | | | | | | | |
| 1995306 | Morales Galarza, Ana L. | Address on file | | | | | | | |
| 344333 | MORALES GALARZA, GILBERTO | Address on file | | | | | | | |
| 344334 | MORALES GALARZA, HERIBERTO | Address on file | | | | | | | |
| 1340475 | MORALES GALARZA, JAVIER R | Address on file | | | | | | | |
| 1340475 | MORALES GALARZA, JAVIER R | Address on file | | | | | | | |
| 2166435 | Morales Galarza, Nereida | Address on file | | | | | | | |
| 344335 | MORALES GALARZA, NORMA | Address on file | | | | | | | |
| 367100 | MORALES GALARZA, NORMA | Address on file | | | | | | | |
| 344336 | Morales Galarza, Norma | Address on file | | | | | | | |
| 1451765 | Morales Galarza, Norma | Address on file | | | | | | | |
| 344337 | MORALES GALARZA, ZAIDA S | Address on file | | | | | | | |
| 344338 | MORALES GALBAN, GRACIELA | Address on file | | | | | | | |
| 804740 | MORALES GALINDO, MIGUEL | Address on file | | | | | | | |
| 344339 | MORALES GALINDO, MIGUEL H | Address on file | | | | | | | |
| 2062814 | Morales Galindo, Miguel H. | Address on file | | | | | | | |
| 344340 | MORALES GAMBOA, JUDITH | Address on file | | | | | | | |
| 804741 | MORALES GANDIA, FRANSUANETT | Address on file | | | | | | | |
| 344341 | MORALES GARAY, TOMAS | Address on file | | | | | | | |
| 804742 | MORALES GARAY, TOMAS | Address on file | | | | | | | |
| 1914948 | Morales Garay, Tomas A. | Address on file | | | | | | | |
| 344342 | MORALES GARAY, YVETTE | Address on file | | | | | | | |
| 344343 | MORALES GARCES, EMILIO | Address on file | | | | | | | |
| 344344 | MORALES GARCIA, ALEX | Address on file | | | | | | | |
| 344345 | MORALES GARCIA, ALEX O | Address on file | | | | | | | |
| 344346 | MORALES GARCIA, ALEX O | Address on file | | | | | | | |
| 344347 | MORALES GARCIA, ALVIN | Address on file | | | | | | | |
| 344348 | MORALES GARCIA, AMALYN | Address on file | | | | | | | |
| 804743 | MORALES GARCIA, AMALYN | Address on file | | | | | | | |
| 344349 | MORALES GARCIA, ANGEL | Address on file | | | | | | | |
| 344350 | MORALES GARCIA, ANGEL | Address on file | | | | | | | |
| 344351 | MORALES GARCIA, ANGEL M. | Address on file | | | | | | | |
| 344352 | MORALES GARCIA, ANGEL M. | Address on file | | | | | | | |
| 344353 | MORALES GARCIA, ANGELINA | Address on file | | | | | | | |
| 344354 | MORALES GARCIA, ARMANDO | Address on file | | | | | | | |
| 344355 | MORALES GARCIA, CARLOS | Address on file | | | | | | | |
| 344356 | MORALES GARCIA, CARLOS | Address on file | | | | | | | |
| 344357 | MORALES GARCIA, CARLOS A. | Address on file | | | | | | | |
| 344358 | MORALES GARCIA, CARMEN E | Address on file | | | | | | | |
| 2132372 | Morales Garcia, Carmen E. | 2356 Calle Loma | Urb Valle Alto | | | Ponce | PR | 00730 | |
| 2132276 | Morales Garcia, Carmen E. | Address on file | | | | | | | |
| 344359 | MORALES GARCIA, CARMEN G | Address on file | | | | | | | |
| 804744 | MORALES GARCIA, CARMEN M | Address on file | | | | | | | |
| 344360 | MORALES GARCIA, CARMEN M | Address on file | | | | | | | |
| 344361 | Morales Garcia, Charmain | Address on file | | | | | | | |
| 344362 | MORALES GARCIA, CHARMAIN | Address on file | | | | | | | |
| 344363 | MORALES GARCIA, DIANA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4267 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 344364 | MORALES GARCIA, EDUARDO | Address on file | | | | | | | |
| 1466023 | MORALES GARCIA, EFRAIN | Address on file | | | | | | | |
| 344365 | MORALES GARCIA, EILEEN | Address on file | | | | | | | |
| 344366 | MORALES GARCIA, ELBA N | Address on file | | | | | | | |
| 1757331 | Morales Garcia, Elba N | Address on file | | | | | | | |
| 344367 | MORALES GARCIA, ELIEZER | Address on file | | | | | | | |
| 344368 | MORALES GARCIA, EMMANUEL | Address on file | | | | | | | |
| 344369 | MORALES GARCIA, ERICK M. | Address on file | | | | | | | |
| 344370 | MORALES GARCIA, FLAVIA | Address on file | | | | | | | |
| 344371 | MORALES GARCIA, HAZEL J | Address on file | | | | | | | |
| 344372 | MORALES GARCIA, HERMINIA | Address on file | | | | | | | |
| 344373 | MORALES GARCIA, HERMINIO | Address on file | | | | | | | |
| 344374 | Morales Garcia, Hilda | Address on file | | | | | | | |
| 1555648 | Morales Garcia, Hilda | Address on file | | | | | | | |
| 1420682 | MORALES GARCÍA, ILIANA | CARLOS APONTE NIEVES | CALLE CRUZ ORTIZ STELLA #50 | | | HUMACAO | PR | 00791 | |
| 344375 | MORALES GARCIA, IRIS E | Address on file | | | | | | | |
| 344376 | Morales Garcia, Ismael | Address on file | | | | | | | |
| 344377 | Morales Garcia, Ismael | Address on file | | | | | | | |
| 344378 | MORALES GARCIA, IVETT | Address on file | | | | | | | |
| 344379 | MORALES GARCIA, JACKELINE | Address on file | | | | | | | |
| 344380 | MORALES GARCIA, JAIME | Address on file | | | | | | | |
| 344381 | MORALES GARCIA, JAIME | Address on file | | | | | | | |
| 344382 | MORALES GARCIA, JASHUA | Address on file | | | | | | | |
| 344383 | Morales Garcia, Jeffrey | Address on file | | | | | | | |
| 344384 | MORALES GARCIA, JORGE L. | Address on file | | | | | | | |
| 344385 | Morales Garcia, Jorge T | Address on file | | | | | | | |
| 344386 | MORALES GARCIA, JOSE | Address on file | | | | | | | |
| 344387 | MORALES GARCIA, JUAN E | Address on file | | | | | | | |
| 344388 | MORALES GARCIA, JULIA E | Address on file | | | | | | | |
| 804746 | MORALES GARCIA, JURIS M | Address on file | | | | | | | |
| 344389 | MORALES GARCIA, KAYSHA M | Address on file | | | | | | | |
| 804747 | MORALES GARCIA, KAYSHA M | Address on file | | | | | | | |
| 1761848 | MORALES GARCIA, KEVIN JOSUE | Address on file | | | | | | | |
| 1570351 | MORALES GARCIA, KEVIN JOSUE | Address on file | | | | | | | |
| 344390 | MORALES GARCIA, LESLIE A | Address on file | | | | | | | |
| 344391 | MORALES GARCIA, LESTER | Address on file | | | | | | | |
| 344392 | MORALES GARCIA, LESTER G. | Address on file | | | | | | | |
| 2159755 | Morales Garcia, Liduvina | Address on file | | | | | | | |
| 804748 | MORALES GARCIA, LILLIAM | Address on file | | | | | | | |
| 344394 | MORALES GARCIA, LISSETE | Address on file | | | | | | | |
| 344395 | MORALES GARCIA, LUIS M. | Address on file | | | | | | | |
| 344396 | MORALES GARCIA, LUZ E. | Address on file | | | | | | | |
| 853765 | MORALES GARCIA, LUZ E. | Address on file | | | | | | | |
| 344397 | MORALES GARCIA, MANUEL E | Address on file | | | | | | | |
| 344398 | MORALES GARCIA, MARIA M. | Address on file | | | | | | | |
| 344399 | MORALES GARCIA, MARIA T | Address on file | | | | | | | |
| 344400 | MORALES GARCIA, MYLIVETTE | Address on file | | | | | | | |
| 344402 | MORALES GARCIA, NIVIA D | Address on file | | | | | | | |
| 344403 | MORALES GARCIA, NORA | Address on file | | | | | | | |
| 344404 | MORALES GARCIA, OLGA | Address on file | | | | | | | |
| 344405 | MORALES GARCIA, REINALDO | Address on file | | | | | | | |
| 804749 | MORALES GARCIA, SONIA | Address on file | | | | | | | |
| 344406 | MORALES GARCIA, SONIA M | Address on file | | | | | | | |
| 804750 | MORALES GARCIA, VERONICA | Address on file | | | | | | | |
| 344408 | MORALES GARCIA, YAMINNA | Address on file | | | | | | | |
| 344409 | MORALES GARCIA, YANIRA | Address on file | | | | | | | |
| 344410 | MORALES GARCIA, YANITZA | Address on file | | | | | | | |
| 344411 | MORALES GARCIA, YAZLIN | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 344412 | MORALES GARCIA, YAZLIN | Address on file | | | | | | | |
| 344413 | MORALES GARCIAS, CARMEN L | Address on file | | | | | | | |
| 344414 | MORALES GARRIGA, BETTY | Address on file | | | | | | | |
| 1852417 | Morales Gascot, Eliezer | Bo Cedro Arriba | Carr 802 KM 6 3 | | | Naranjito | PR | 00719 | |
| 1852417 | Morales Gascot, Eliezer | HC-72 Box 3878 | | | | Naranjito | PR | 00719 | |
| 344415 | MORALES GASCOT, OTONIEL | Address on file | | | | | | | |
| 344416 | MORALES GAUTHIER, CARMEN M. | Address on file | | | | | | | |
| 804751 | MORALES GAYA, ELSIE | Address on file | | | | | | | |
| 344418 | MORALES GERALDINO, GARY E. | Address on file | | | | | | | |
| 344420 | MORALES GERMAN, JEREMIAS | Address on file | | | | | | | |
| 344421 | MORALES GIRONA, GEURLYN | Address on file | | | | | | | |
| 344422 | MORALES GITTENS, ELSIE | Address on file | | | | | | | |
| 2100947 | MORALES GITTENS, ELSIE | Address on file | | | | | | | |
| 344423 | MORALES GIUSTI, LUIS F | Address on file | | | | | | | |
| 853766 | MORALES GIUSTI, LUIS F. | Address on file | | | | | | | |
| 344424 | MORALES GLEZ, ALEXIS | Address on file | | | | | | | |
| 344425 | MORALES GOITIA, LUIS F | Address on file | | | | | | | |
| 1965629 | Morales Gomez , Sergio L. | Address on file | | | | | | | |
| 344427 | MORALES GOMEZ, ANA I | Address on file | | | | | | | |
| 344428 | MORALES GOMEZ, ANGEL | Address on file | | | | | | | |
| 1673709 | Morales Gomez, Arlene | Address on file | | | | | | | |
| 344429 | MORALES GOMEZ, ARLENE | Address on file | | | | | | | |
| 344430 | MORALES GOMEZ, EDWIN | Address on file | | | | | | | |
| 344431 | MORALES GOMEZ, GLORIA E | Address on file | | | | | | | |
| 1960727 | Morales Gomez, Gloria E. | Address on file | | | | | | | |
| 344432 | MORALES GOMEZ, IGNACIO | Address on file | | | | | | | |
| 344433 | MORALES GOMEZ, IGNACIO | Address on file | | | | | | | |
| 853767 | MORALES GÓMEZ, IGNACIO E. | Address on file | | | | | | | |
| 344435 | MORALES GOMEZ, JESUS | Address on file | | | | | | | |
| 344434 | Morales Gomez, Jesus | Address on file | | | | | | | |
| 344436 | MORALES GOMEZ, JOSE M. | Address on file | | | | | | | |
| 344437 | MORALES GOMEZ, LILLIAM I | Address on file | | | | | | | |
| 804752 | MORALES GOMEZ, MARIA | Address on file | | | | | | | |
| 344438 | MORALES GOMEZ, MARIA I | Address on file | | | | | | | |
| 344439 | MORALES GOMEZ, MARIELY | Address on file | | | | | | | |
| 1425526 | MORALES GOMEZ, MARIO A. | Address on file | | | | | | | |
| 344441 | MORALES GOMEZ, RAFAEL | Address on file | | | | | | | |
| 344442 | MORALES GOMEZ, RAUL R. | Address on file | | | | | | | |
| 344443 | MORALES GOMEZ, SUGEIL | Address on file | | | | | | | |
| 344444 | MORALES GOMEZ, ZAIDA | Address on file | | | | | | | |
| 344445 | Morales Gonez, Angel L | Address on file | | | | | | | |
| 344446 | MORALES GONEZ, RAMON | Address on file | | | | | | | |
| 804753 | MORALES GONZAGUE, JESSICA | Address on file | | | | | | | |
| 344448 | MORALES GONZAGUE, JORGE L | Address on file | | | | | | | |
| 804754 | MORALES GONZAGUE, XIOMARA | Address on file | | | | | | | |
| 804755 | MORALES GONZALES, JEFFREY | Address on file | | | | | | | |
| 344449 | MORALES GONZALES, RENE | Address on file | | | | | | | |
| 344450 | MORALES GONZALES, REYNALDO | Address on file | | | | | | | |
| 848263 | MORALES GONZALEZ CARMEN | COND FLORIMAR GARDENS | EDIF J APT 102 | | | SAN JUAN | PR | 00926 | |
| 344451 | MORALES GONZALEZ, AIDAMARIE | Address on file | | | | | | | |
| 1810744 | Morales Gonzalez, Aidamarie | Address on file | | | | | | | |
| 1730931 | Morales Gonzalez, Aidamarie | Address on file | | | | | | | |
| 804756 | MORALES GONZALEZ, AIDAMARIE | Address on file | | | | | | | |
| 1634714 | Morales Gonzalez, Aidamarie | Address on file | | | | | | | |
| 344452 | MORALES GONZALEZ, ALEXIS | Address on file | | | | | | | |
| 344453 | MORALES GONZALEZ, AMAURY | Address on file | | | | | | | |
| 344454 | MORALES GONZALEZ, ANGEL | Address on file | | | | | | | |
| 344455 | MORALES GONZALEZ, ANGEL M | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 344456 | MORALES GONZALEZ, ANTONIO | Address on file | | | | | | | |
| 1837491 | Morales Gonzalez, Antonio | Address on file | | | | | | | |
| 344457 | MORALES GONZALEZ, ARACELY | Address on file | | | | | | | |
| 804757 | MORALES GONZALEZ, ARACELY | Address on file | | | | | | | |
| 344458 | MORALES GONZALEZ, BERNARDO | Address on file | | | | | | | |
| 344459 | MORALES GONZALEZ, CARLOS | Address on file | | | | | | | |
| 344460 | MORALES GONZALEZ, CARLOS | Address on file | | | | | | | |
| 344461 | MORALES GONZALEZ, CARLOS | Address on file | | | | | | | |
| 344462 | MORALES GONZALEZ, CARLOS A | Address on file | | | | | | | |
| 344463 | MORALES GONZALEZ, CARLOS A | Address on file | | | | | | | |
| 1835630 | Morales Gonzalez, Carlos A. | Address on file | | | | | | | |
| 344464 | MORALES GONZALEZ, CARMEN | Address on file | | | | | | | |
| 344465 | MORALES GONZALEZ, CARMEN M. | Address on file | | | | | | | |
| 344466 | MORALES GONZALEZ, CARMEN S | Address on file | | | | | | | |
| 344467 | MORALES GONZALEZ, CARMENCITA | Address on file | | | | | | | |
| 344468 | MORALES GONZALEZ, CARMENCITA | Address on file | | | | | | | |
| 344469 | MORALES GONZALEZ, CAROLINA | Address on file | | | | | | | |
| 1965598 | Morales Gonzalez, Caroline | Address on file | | | | | | | |
| 344470 | MORALES GONZALEZ, DAISY | Address on file | | | | | | | |
| 344471 | MORALES GONZALEZ, DANIEL | Address on file | | | | | | | |
| 344472 | MORALES GONZALEZ, DAVID | Address on file | | | | | | | |
| 344473 | MORALES GONZALEZ, DELIA E | Address on file | | | | | | | |
| 804758 | MORALES GONZALEZ, DESIREE | Address on file | | | | | | | |
| 344475 | MORALES GONZALEZ, DIONISIA | Address on file | | | | | | | |
| 344476 | MORALES GONZALEZ, EDGAR | Address on file | | | | | | | |
| 344477 | Morales Gonzalez, Edgar | Address on file | | | | | | | |
| 804759 | MORALES GONZALEZ, ELAIXA D | Address on file | | | | | | | |
| 344478 | MORALES GONZALEZ, ELBA | Address on file | | | | | | | |
| 344479 | MORALES GONZALEZ, ELIZABETH | Address on file | | | | | | | |
| 2115234 | Morales Gonzalez, Elsa | PO Box 1728 | | | | Canovonas | PR | 00729 | |
| 344480 | MORALES GONZALEZ, ELSA | Address on file | | | | | | | |
| 344481 | MORALES GONZALEZ, ENRIQUE | Address on file | | | | | | | |
| 344482 | MORALES GONZALEZ, ERICK O | Address on file | | | | | | | |
| 344483 | MORALES GONZALEZ, ESTEBAN | Address on file | | | | | | | |
| 344484 | MORALES GONZALEZ, ESTEBAN | Address on file | | | | | | | |
| 804761 | MORALES GONZALEZ, ESTHER | Address on file | | | | | | | |
| 804762 | MORALES GONZALEZ, ESTHER A | Address on file | | | | | | | |
| 344485 | MORALES GONZALEZ, FELIX | Address on file | | | | | | | |
| 344486 | MORALES GONZALEZ, FELIX C. | Address on file | | | | | | | |
| 344487 | MORALES GONZALEZ, FELIX R | Address on file | | | | | | | |
| 344488 | Morales Gonzalez, Felix R | Address on file | | | | | | | |
| 1852132 | Morales Gonzalez, Fermin | Address on file | | | | | | | |
| 344489 | MORALES GONZALEZ, FERMIN | Address on file | | | | | | | |
| 344490 | MORALES GONZALEZ, FRANCISCO | Address on file | | | | | | | |
| 344491 | Morales Gonzalez, Freddy | Address on file | | | | | | | |
| 344492 | MORALES GONZALEZ, GERAVIS | Address on file | | | | | | | |
| 344493 | MORALES GONZALEZ, GLORIA | Address on file | | | | | | | |
| 344494 | MORALES GONZALEZ, GLORIA A | Address on file | | | | | | | |
| 344495 | MORALES GONZALEZ, GLORIAN | Address on file | | | | | | | |
| 344496 | MORALES GONZALEZ, GRACIELA | Address on file | | | | | | | |
| 344497 | MORALES GONZALEZ, HECTOR J | Address on file | | | | | | | |
| 804763 | MORALES GONZALEZ, HECTOR J | Address on file | | | | | | | |
| 344498 | MORALES GONZALEZ, HERIBERTO | Address on file | | | | | | | |
| 344499 | MORALES GONZALEZ, HERMENEGILDO | Address on file | | | | | | | |
| 2042985 | Morales Gonzalez, Hilda I. | Address on file | | | | | | | |
| 344501 | MORALES GONZALEZ, IDALYS | Address on file | | | | | | | |
| 344502 | MORALES GONZALEZ, INDIRA | Address on file | | | | | | | |
| 344503 | MORALES GONZALEZ, ISMAEL | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4270 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 344505 | MORALES GONZALEZ, ISRAEL | Address on file | | | | | | | |
| 344504 | MORALES GONZALEZ, ISRAEL | Address on file | | | | | | | |
| 344507 | MORALES GONZALEZ, IVELISSE | Address on file | | | | | | | |
| 344506 | MORALES GONZALEZ, IVELISSE | Address on file | | | | | | | |
| 344508 | MORALES GONZALEZ, JESSICA | Address on file | | | | | | | |
| 2060929 | Morales Gonzalez, Jessica | Address on file | | | | | | | |
| 804764 | MORALES GONZALEZ, JESSICA | Address on file | | | | | | | |
| 344509 | MORALES GONZALEZ, JOEL | Address on file | | | | | | | |
| 344510 | MORALES GONZALEZ, JONATHAN | Address on file | | | | | | | |
| 344511 | MORALES GONZALEZ, JONATHAN | Address on file | | | | | | | |
| 344512 | MORALES GONZALEZ, JONATHAN J. | Address on file | | | | | | | |
| 344513 | MORALES GONZALEZ, JORGE G | Address on file | | | | | | | |
| 2176944 | Morales Gonzalez, Jose | Address on file | | | | | | | |
| 1741955 | Morales Gonzalez, Jose | Address on file | | | | | | | |
| 344514 | MORALES GONZALEZ, JOSE | Address on file | | | | | | | |
| 344515 | MORALES GONZALEZ, JOSE | Address on file | | | | | | | |
| 1741955 | Morales Gonzalez, Jose | Address on file | | | | | | | |
| 344516 | MORALES GONZALEZ, JOSE A | Address on file | | | | | | | |
| 2011647 | Morales Gonzalez, Jose A. | Address on file | | | | | | | |
| 2051305 | Morales Gonzalez, Jose A. | Address on file | | | | | | | |
| 2070605 | Morales Gonzalez, Jose A. | Address on file | | | | | | | |
| 344517 | MORALES GONZALEZ, JOSE A. | Address on file | | | | | | | |
| 344518 | MORALES GONZALEZ, JOSE R | Address on file | | | | | | | |
| 344519 | MORALES GONZALEZ, JOSSIE | Address on file | | | | | | | |
| 344520 | MORALES GONZALEZ, JUAN MIGUEL | Address on file | | | | | | | |
| 1992173 | Morales Gonzalez, Judith | Address on file | | | | | | | |
| 344521 | MORALES GONZALEZ, JUDITH | Address on file | | | | | | | |
| 344522 | MORALES GONZALEZ, JUDITH | Address on file | | | | | | | |
| 344523 | MORALES GONZALEZ, JUDITH | Address on file | | | | | | | |
| 344524 | MORALES GONZALEZ, LEONOR | Address on file | | | | | | | |
| 344525 | MORALES GONZALEZ, LEONOR | Address on file | | | | | | | |
| 344526 | MORALES GONZALEZ, LIDIANA | Address on file | | | | | | | |
| 2092926 | Morales Gonzalez, Lilliam | Address on file | | | | | | | |
| 344527 | MORALES GONZALEZ, LIZZETTE | Address on file | | | | | | | |
| 344528 | MORALES GONZALEZ, LIZZIE | Address on file | | | | | | | |
| 344529 | MORALES GONZALEZ, LORIMAR | Address on file | | | | | | | |
| 1311833 | MORALES GONZALEZ, LORIMAR | Address on file | | | | | | | |
| 804765 | MORALES GONZALEZ, LORIMAR | Address on file | | | | | | | |
| 344530 | MORALES GONZALEZ, LUIS | Address on file | | | | | | | |
| 344531 | MORALES GONZALEZ, LUIS | Address on file | | | | | | | |
| 344532 | MORALES GONZALEZ, LUIS | Address on file | | | | | | | |
| 344533 | MORALES GONZALEZ, LUIS A | Address on file | | | | | | | |
| 2145076 | Morales Gonzalez, Luis A. | Address on file | | | | | | | |
| 2136772 | Morales Gonzalez, Luis Alberto | Address on file | | | | | | | |
| 344534 | MORALES GONZALEZ, LUIS ANGEL | Address on file | | | | | | | |
| 344536 | MORALES GONZALEZ, LUZ E | Address on file | | | | | | | |
| 804766 | MORALES GONZALEZ, LUZ E. | Address on file | | | | | | | |
| 344537 | MORALES GONZALEZ, LUZ M | Address on file | | | | | | | |
| 344538 | MORALES GONZALEZ, MABELIN | Address on file | | | | | | | |
| 804767 | MORALES GONZALEZ, MABELIN | Address on file | | | | | | | |
| 344539 | MORALES GONZALEZ, MANUEL | Address on file | | | | | | | |
| 344540 | MORALES GONZALEZ, MARGARITA | Address on file | | | | | | | |
| 344542 | MORALES GONZALEZ, MARISOL | Address on file | | | | | | | |
| 1422832 | MORALES GONZÁLEZ, MARISOL | EMILIO F. SOLER | EDIF. COBIAN'S PLAZA OFIC. 213 | #1607 AVE PONCE DE LEON | | SAN JUAN | PR | 00909 | |
| 344543 | MORALES GONZALEZ, MARTA | Address on file | | | | | | | |
| 344544 | Morales Gonzalez, Mayra R | Address on file | | | | | | | |
| 344545 | MORALES GONZALEZ, MICHAEL | Address on file | | | | | | | |
| 344546 | MORALES GONZALEZ, MIGDALIA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 344547 | MORALES GONZALEZ, MIGDALIA | Address on file | | | | | | | |
| 344548 | MORALES GONZALEZ, MIGUEL | Address on file | | | | | | | |
| 344549 | MORALES GONZALEZ, MILDRED | Address on file | | | | | | | |
| 344550 | MORALES GONZALEZ, MILDRED | Address on file | | | | | | | |
| 344551 | Morales Gonzalez, Mildred L. | Address on file | | | | | | | |
| 344552 | MORALES GONZALEZ, MIRAIDA | Address on file | | | | | | | |
| 804769 | MORALES GONZALEZ, NAHIRLYNN | Address on file | | | | | | | |
| 344553 | MORALES GONZALEZ, NEFTALI | Address on file | | | | | | | |
| 344554 | MORALES GONZALEZ, NILDA | Address on file | | | | | | | |
| 1425527 | MORALES GONZALEZ, NOEMI | Address on file | | | | | | | |
| 804770 | MORALES GONZALEZ, PEDRO | Address on file | | | | | | | |
| 344556 | MORALES GONZALEZ, PEDRO A | Address on file | | | | | | | |
| 344557 | MORALES GONZALEZ, PEDRO E | Address on file | | | | | | | |
| 344558 | MORALES GONZALEZ, RAMONITA | Address on file | | | | | | | |
| 344560 | MORALES GONZALEZ, REYES | Address on file | | | | | | | |
| 344561 | MORALES GONZALEZ, RIGOBERTO | Address on file | | | | | | | |
| 344562 | Morales Gonzalez, Roberto | Address on file | | | | | | | |
| 344563 | MORALES GONZALEZ, ROSA A | Address on file | | | | | | | |
| 344564 | MORALES GONZALEZ, RUBEN | Address on file | | | | | | | |
| 344565 | MORALES GONZALEZ, SAIRA | Address on file | | | | | | | |
| 1918787 | Morales Gonzalez, Saira | Address on file | | | | | | | |
| 1791744 | MORALES GONZALEZ, SAIRA | Address on file | | | | | | | |
| 344566 | MORALES GONZALEZ, SAMANTHA | Address on file | | | | | | | |
| 344567 | MORALES GONZALEZ, SAMARY | Address on file | | | | | | | |
| 344568 | MORALES GONZALEZ, SAMMY | Address on file | | | | | | | |
| 344569 | MORALES GONZALEZ, SANTA ENEIDA | Address on file | | | | | | | |
| 344570 | MORALES GONZALEZ, SHAYRA X | Address on file | | | | | | | |
| 344571 | MORALES GONZALEZ, SOHAIRA | Address on file | | | | | | | |
| 344572 | MORALES GONZALEZ, SOLIMAR | Address on file | | | | | | | |
| 344573 | MORALES GONZALEZ, SONIA | Address on file | | | | | | | |
| 344574 | MORALES GONZALEZ, STEVEN | Address on file | | | | | | | |
| 344575 | MORALES GONZALEZ, SYLVETTE | Address on file | | | | | | | |
| 344576 | MORALES GONZALEZ, TERESA E | Address on file | | | | | | | |
| 344577 | MORALES GONZALEZ, VILMA J. | Address on file | | | | | | | |
| 344578 | MORALES GONZALEZ, VIOLETA | Address on file | | | | | | | |
| 344579 | MORALES GONZALEZ, VIRGINIA D | Address on file | | | | | | | |
| 344580 | MORALES GONZALEZ, WANDA | Address on file | | | | | | | |
| 344581 | Morales Gonzalez, Wilfredo | Address on file | | | | | | | |
| 344582 | MORALES GONZALEZ, XIOMARA | Address on file | | | | | | | |
| 344583 | MORALES GONZALEZ, YAITZA | Address on file | | | | | | | |
| 344584 | MORALES GONZALEZ, YANCY B | Address on file | | | | | | | |
| 804771 | MORALES GONZALEZ, YARITZA | Address on file | | | | | | | |
| 804772 | MORALES GONZALEZ, YARITZA M | Address on file | | | | | | | |
| 344585 | MORALES GONZALEZ, YARITZA M | Address on file | | | | | | | |
| 344586 | MORALES GONZALEZ, YAZMIN | Address on file | | | | | | | |
| 804773 | MORALES GONZALEZ, YOLANDA | Address on file | | | | | | | |
| 344587 | MORALES GONZALEZ, YOLANDA | Address on file | | | | | | | |
| 1990279 | Morales Gonzalez, Yolanda | Address on file | | | | | | | |
| 344588 | MORALES GONZALEZ, YOLANDA | Address on file | | | | | | | |
| 344589 | MORALES GONZALEZ, ZAIDA | Address on file | | | | | | | |
| 344590 | MORALES GORJON, EGBERTO | Address on file | | | | | | | |
| 344591 | MORALES GOTAY, ABIMAEL | Address on file | | | | | | | |
| 344592 | MORALES GOTAY, ABIMAEL | Address on file | | | | | | | |
| 344593 | MORALES GOYCO, SONIA | Address on file | | | | | | | |
| 344594 | MORALES GOYCO, SONIA M. | Address on file | | | | | | | |
| 344595 | MORALES GOYCO, SONIA M. | Address on file | | | | | | | |
| 344596 | MORALES GRACIA, ISRAEL | Address on file | | | | | | | |
| 344597 | MORALES GRACIA, JOHMARY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4272 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 344598 | MORALES GRACIA, JOHN E | Address on file | | | | | | | |
| 344599 | MORALES GRACIA, MARTA M. | Address on file | | | | | | | |
| 344600 | MORALES GRACIA, YANIS | Address on file | | | | | | | |
| 344601 | MORALES GRATACOS, ILEANA | Address on file | | | | | | | |
| 344602 | Morales Guadalupe, Grisel | Address on file | | | | | | | |
| 344603 | MORALES GUADALUPE, ISABEL | Address on file | | | | | | | |
| 804776 | MORALES GUADALUPE, LUZ | Address on file | | | | | | | |
| 344604 | MORALES GUADALUPE, LUZ R | Address on file | | | | | | | |
| 344605 | Morales Guadalupe, Mayra | Address on file | | | | | | | |
| 1258863 | MORALES GUADALUPE, NANCY | Address on file | | | | | | | |
| 344607 | MORALES GUADALUPE, NANCY J | Address on file | | | | | | | |
| 344608 | MORALES GUALDARRAMA, ABRAHAM | Address on file | | | | | | | |
| 344609 | MORALES GUARDARRAMA, LUIS | Address on file | | | | | | | |
| 344610 | Morales Guardarrama, Luis G. | Address on file | | | | | | | |
| 344611 | MORALES GUARNERI, NELSON | Address on file | | | | | | | |
| 344612 | MORALES GUERRA, HECTOR | Address on file | | | | | | | |
| 344613 | MORALES GUERRA, HECTOR | Address on file | | | | | | | |
| 344614 | MORALES GUEVARA, MILAGROS F | Address on file | | | | | | | |
| 344615 | MORALES GUEVAREZ, ISRAEL | Address on file | | | | | | | |
| 344616 | MORALES GUEVAREZ, MAYRA | Address on file | | | | | | | |
| 344617 | MORALES GUILBE, EILEEN M. | Address on file | | | | | | | |
| 344618 | MORALES GUILBE, MARITZA | Address on file | | | | | | | |
| 344619 | MORALES GUILBE, MYRNA | Address on file | | | | | | | |
| 344620 | MORALES GUMA, ANGEL L. | Address on file | | | | | | | |
| 804777 | MORALES GUTIERREZ, AWILDA | Address on file | | | | | | | |
| 344621 | MORALES GUTIERREZ, ELMER | Address on file | | | | | | | |
| 344622 | MORALES GUTIERREZ, HECMAR | Address on file | | | | | | | |
| 344623 | MORALES GUTIERREZ, NESTOR | Address on file | | | | | | | |
| 344624 | MORALES GUZMAN MD, JUANITA | Address on file | | | | | | | |
| 848264 | MORALES GUZMAN RAMON L | BO MAIZALES | HC 1 BOX 4245 1 | | | NAGUABO | PR | 00718 | |
| 344625 | MORALES GUZMAN, ANGEL | Address on file | | | | | | | |
| 344626 | Morales Guzman, Bertha I | Address on file | | | | | | | |
| 344628 | MORALES GUZMAN, CARLOS R | Address on file | | | | | | | |
| 344627 | MORALES GUZMAN, CARLOS R | Address on file | | | | | | | |
| 344630 | MORALES GUZMAN, CARMEN | Address on file | | | | | | | |
| 2015761 | MORALES GUZMAN, CARMEN L | Address on file | | | | | | | |
| 344631 | MORALES GUZMAN, CARMEN L | Address on file | | | | | | | |
| 2059584 | Morales Guzman, Carmen Zaida | Address on file | | | | | | | |
| 344632 | MORALES GUZMAN, CHRISTIAN | Address on file | | | | | | | |
| 344633 | Morales Guzman, Eladio | Address on file | | | | | | | |
| 344634 | MORALES GUZMAN, ELADIO | Address on file | | | | | | | |
| 804778 | MORALES GUZMAN, JOSE | Address on file | | | | | | | |
| 344636 | MORALES GUZMAN, JOSE | Address on file | | | | | | | |
| 804779 | MORALES GUZMAN, JOSE A | Address on file | | | | | | | |
| 344637 | MORALES GUZMAN, JOSE A | Address on file | | | | | | | |
| 2039655 | MORALES GUZMAN, JOSE ANTONIO | Address on file | | | | | | | |
| 344638 | Morales Guzman, Jose M | Address on file | | | | | | | |
| 344639 | MORALES GUZMAN, JULIA | Address on file | | | | | | | |
| 2203926 | Morales Guzman, Julio | Address on file | | | | | | | |
| 344640 | MORALES GUZMAN, LUIS | Address on file | | | | | | | |
| 344641 | MORALES GUZMAN, MARCOS | Address on file | | | | | | | |
| 344642 | MORALES GUZMAN, MIGDALIA | Address on file | | | | | | | |
| 344643 | MORALES GUZMAN, MILDRED | Address on file | | | | | | | |
| 344644 | MORALES GUZMAN, NAYSELL E | Address on file | | | | | | | |
| 344645 | MORALES GUZMAN, NICOLE | Address on file | | | | | | | |
| 344646 | MORALES GUZMAN, NILDA M | Address on file | | | | | | | |
| 1949686 | Morales Guzman, Nilda M | Address on file | | | | | | | |
| 344647 | Morales Guzman, Omayra | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 344648 | MORALES GUZMAN, RAFAEL | Address on file | | | | | | | |
| 344629 | MORALES GUZMAN, RAFAEL | Address on file | | | | | | | |
| 1258864 | MORALES GUZMAN, RUT | Address on file | | | | | | | |
| 344649 | MORALES GUZMAN, JOSE D. | Address on file | | | | | | | |
| 2124619 | Morales Herandez, Hilda A. | Address on file | | | | | | | |
| 344650 | MORALES HEREDIA, ROLANDO | Address on file | | | | | | | |
| 725171 | MORALES HERMANOS INC. | PO BOX 2103 | | | | BAYAMON | PR | 00960 | |
| 804781 | MORALES HERMINA, IVETTE | Address on file | | | | | | | |
| 344651 | MORALES HERNANDE, FRANCISCA | Address on file | | | | | | | |
| 344652 | MORALES HERNANDEZ & CO | Address on file | | | | | | | |
| 344653 | MORALES HERNANDEZ & CO LLC | CITY BANK TOWERS | 250 AVE PONCE DE LEON STE 801 | | | SAN JUAN | PR | 00918 | |
| 344654 | MORALES HERNANDEZ, AIDA L. | Address on file | | | | | | | |
| 344655 | MORALES HERNANDEZ, ALVIN | Address on file | | | | | | | |
| 344656 | MORALES HERNANDEZ, ANDRES | Address on file | | | | | | | |
| 344657 | MORALES HERNANDEZ, ARIEL | Address on file | | | | | | | |
| 344658 | MORALES HERNANDEZ, BLANCA N | Address on file | | | | | | | |
| 344659 | MORALES HERNANDEZ, BRENDA L | Address on file | | | | | | | |
| 344660 | MORALES HERNANDEZ, CARLOS | Address on file | | | | | | | |
| 344661 | MORALES HERNANDEZ, CELIA R | Address on file | | | | | | | |
| 344662 | MORALES HERNANDEZ, DAVID | Address on file | | | | | | | |
| 344663 | MORALES HERNANDEZ, DOANEL | Address on file | | | | | | | |
| 344664 | MORALES HERNANDEZ, EDGARDO | Address on file | | | | | | | |
| 344665 | MORALES HERNANDEZ, EDWIN | Address on file | | | | | | | |
| 344666 | MORALES HERNANDEZ, EFRAIN | Address on file | | | | | | | |
| 344667 | MORALES HERNANDEZ, ELIEZER | Address on file | | | | | | | |
| 344668 | MORALES HERNANDEZ, ELVIN | Address on file | | | | | | | |
| 344669 | MORALES HERNANDEZ, EMILIO | Address on file | | | | | | | |
| 344670 | MORALES HERNANDEZ, EMMA | Address on file | | | | | | | |
| 804782 | MORALES HERNANDEZ, EMMA | Address on file | | | | | | | |
| 344671 | MORALES HERNANDEZ, ENEIDA | Address on file | | | | | | | |
| 344672 | MORALES HERNANDEZ, ERICK F. | Address on file | | | | | | | |
| 344673 | MORALES HERNANDEZ, EVELYN | Address on file | | | | | | | |
| 344674 | MORALES HERNANDEZ, EVELYN | Address on file | | | | | | | |
| 344675 | MORALES HERNANDEZ, GLENDALYS | Address on file | | | | | | | |
| 344676 | MORALES HERNANDEZ, GREIDA | Address on file | | | | | | | |
| 344677 | MORALES HERNANDEZ, HILDA A | Address on file | | | | | | | |
| 344678 | MORALES HERNANDEZ, ILEANA | Address on file | | | | | | | |
| 1968413 | Morales Hernandez, Ileana | Address on file | | | | | | | |
| 344679 | Morales Hernandez, Iris N | Address on file | | | | | | | |
| 344680 | MORALES HERNANDEZ, IRIS V | Address on file | | | | | | | |
| 344681 | MORALES HERNANDEZ, IRMA IVELISSE | Address on file | | | | | | | |
| 344682 | MORALES HERNANDEZ, JACQUELINE | Address on file | | | | | | | |
| 1945619 | Morales Hernandez, Javier | Address on file | | | | | | | |
| 344683 | MORALES HERNANDEZ, JAVIER | Address on file | | | | | | | |
| 804783 | MORALES HERNANDEZ, JAVIER | Address on file | | | | | | | |
| 344684 | MORALES HERNANDEZ, JOHARA | Address on file | | | | | | | |
| 344685 | MORALES HERNANDEZ, JOHARA | Address on file | | | | | | | |
| 804784 | MORALES HERNANDEZ, JORGE A | Address on file | | | | | | | |
| 344686 | MORALES HERNANDEZ, JOSE | Address on file | | | | | | | |
| 804785 | MORALES HERNANDEZ, JOSE | Address on file | | | | | | | |
| 344687 | MORALES HERNANDEZ, JOSE E | Address on file | | | | | | | |
| 344688 | MORALES HERNANDEZ, JOSHUA | Address on file | | | | | | | |
| 344689 | MORALES HERNANDEZ, JOSHUA | Address on file | | | | | | | |
| 344690 | MORALES HERNANDEZ, JUAN | Address on file | | | | | | | |
| 342824 | MORALES HERNANDEZ, JULIE | Address on file | | | | | | | |
| 344691 | MORALES HERNANDEZ, LOURDES | Address on file | | | | | | | |
| 344692 | MORALES HERNANDEZ, LUIS | Address on file | | | | | | | |
| 804786 | MORALES HERNANDEZ, LUZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 344693 | MORALES HERNANDEZ, LUZ | Address on file | | | | | | | |
| 344694 | MORALES HERNANDEZ, LUZ E | Address on file | | | | | | | |
| 804787 | MORALES HERNANDEZ, LUZ V. | Address on file | | | | | | | |
| 344695 | MORALES HERNANDEZ, MADELINE | Address on file | | | | | | | |
| 804788 | MORALES HERNANDEZ, MADIAN | Address on file | | | | | | | |
| 344696 | MORALES HERNANDEZ, MANUEL | Address on file | | | | | | | |
| 344697 | MORALES HERNANDEZ, MARIA | Address on file | | | | | | | |
| 344698 | MORALES HERNANDEZ, MARIA | Address on file | | | | | | | |
| 344699 | MORALES HERNANDEZ, MARIA C | Address on file | | | | | | | |
| 344700 | MORALES HERNANDEZ, MARIA P | Address on file | | | | | | | |
| 344701 | MORALES HERNANDEZ, MARIANGIE | Address on file | | | | | | | |
| 344702 | MORALES HERNANDEZ, MARIBEL | Address on file | | | | | | | |
| 344703 | MORALES HERNANDEZ, MARITZA | Address on file | | | | | | | |
| 344705 | MORALES HERNANDEZ, MARY | Address on file | | | | | | | |
| 1716817 | Morales Hernandez, Mary E. | Address on file | | | | | | | |
| 344706 | MORALES HERNANDEZ, MIGUEL | Address on file | | | | | | | |
| 344707 | MORALES HERNANDEZ, MIGUEL | Address on file | | | | | | | |
| 1801607 | Morales Hernandez, Miguel E. | Address on file | | | | | | | |
| 1979229 | Morales Hernandez, Miguel A. | Address on file | | | | | | | |
| 1801193 | Morales Hernandez, Miguel A. | Address on file | | | | | | | |
| 2204732 | Morales Hernandez, Milagros | Address on file | | | | | | | |
| 344708 | MORALES HERNANDEZ, NANCY | Address on file | | | | | | | |
| 853768 | MORALES HERNANDEZ, NANCY | Address on file | | | | | | | |
| 344709 | MORALES HERNANDEZ, NELSON | Address on file | | | | | | | |
| 804792 | MORALES HERNANDEZ, NIXZALIZ | Address on file | | | | | | | |
| 344710 | MORALES HERNANDEZ, OBED | Address on file | | | | | | | |
| 344711 | MORALES HERNANDEZ, PEDRO A | Address on file | | | | | | | |
| 344712 | MORALES HERNANDEZ, PEDRO A | Address on file | | | | | | | |
| 344713 | MORALES HERNANDEZ, PEDRO J | Address on file | | | | | | | |
| 344714 | MORALES HERNANDEZ, PEDRO LUIS | Address on file | | | | | | | |
| 344715 | MORALES HERNANDEZ, RAFAEL | Address on file | | | | | | | |
| 344716 | MORALES HERNANDEZ, RANDEL | Address on file | | | | | | | |
| 1993168 | Morales Hernandez, Rosalyn Mariel | Address on file | | | | | | | |
| 804793 | MORALES HERNANDEZ, ROSELYN | Address on file | | | | | | | |
| 344717 | MORALES HERNANDEZ, ROSELYN M | Address on file | | | | | | | |
| 804794 | MORALES HERNANDEZ, ROSELYN M | Address on file | | | | | | | |
| 344718 | MORALES HERNANDEZ, SHEILA | Address on file | | | | | | | |
| 344719 | MORALES HERNANDEZ, SOR A. | Address on file | | | | | | | |
| 344720 | MORALES HERNANDEZ, SYLMA | Address on file | | | | | | | |
| 344721 | MORALES HERNANDEZ, VERONICA | Address on file | | | | | | | |
| 1425528 | MORALES HERNANDEZ, VICTOR | Address on file | | | | | | | |
| 344723 | MORALES HERNANDEZ, VICTOR M. | Address on file | | | | | | | |
| 344724 | Morales Hernandez, Victor R. | Address on file | | | | | | | |
| 344725 | MORALES HERNANDEZ, VILMA L | Address on file | | | | | | | |
| 1600203 | MORALES HERNANDEZ, VILMA L. | Address on file | | | | | | | |
| 344726 | MORALES HERNANDEZ, WILMER | Address on file | | | | | | | |
| 344727 | MORALES HERNANDEZ, XIOMARA M | Address on file | | | | | | | |
| 344728 | MORALES HERNANDEZ, YAMIL | Address on file | | | | | | | |
| 344730 | MORALES HERRERA, CHRISTIAN | Address on file | | | | | | | |
| 344731 | MORALES HERRERA, MARIA D | Address on file | | | | | | | |
| 344732 | MORALES HERRERA, MIGUEL | Address on file | | | | | | | |
| 344733 | MORALES HEYMANT, ANGEL | Address on file | | | | | | | |
| 344734 | MORALES HILERIO, GEYSA | Address on file | | | | | | | |
| 344735 | MORALES HIRALDO, OSVALDO | Address on file | | | | | | | |
| 344736 | MORALES HOYOS, IVAN | Address on file | | | | | | | |
| 344737 | MORALES HUECA, ERICK | Address on file | | | | | | | |
| 344738 | Morales Huerta, Maria Del C | Address on file | | | | | | | |
| 344739 | MORALES HUERTAS, ALBA I | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4275 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 344741 | MORALES HUERTAS, IVETTE M | Address on file | | | | | | | |
| 297873 | Morales Huertas, Maria del C. | Address on file | | | | | | | |
| 344742 | MORALES HUERTAS, MARTA | Address on file | | | | | | | |
| 344743 | MORALES HUERTAS, NEFTALI | Address on file | | | | | | | |
| 344744 | Morales Huertas, Neftali | Address on file | | | | | | | |
| 1423219 | MORALES HUERTAS, NELSON | Calle NO. S N-7 Urb. Hermanos Dávila | | | | Bayamón | PR | 00959 | |
| 1423204 | MORALES HUERTAS, NELSON | Calle NO. S N-7 Urb. Hermanos Dávila | | | | Bayamón | PR | 00960 | |
| 1425529 | MORALES HUERTAS, NELSON | Address on file | | | | | | | |
| 344745 | MORALES HUERTAS, NORKA | Address on file | | | | | | | |
| 344746 | MORALES HUERTAS, TERESA | Address on file | | | | | | | |
| 1425530 | MORALES HUERTAS, VICTOR M. | Address on file | | | | | | | |
| 1423218 | MORALES HUERTAS, VÍCTOR M. | Calle Las Delicias #73 Vista Alegre | | | | Bayamón | PR | 00959 | |
| 344747 | MORALES HUPE, MONICA | Address on file | | | | | | | |
| 344748 | MORALES IBARRONDO, JOSUE | Address on file | | | | | | | |
| 725172 | MORALES ICE AND FOOD PLANT | BO TRAS TALLERES | 276 CALLE LLORENS TORRES | | | MAYAGUEZ | PR | 00680 | |
| 2025631 | Morales Igartia, Armando Amador | Address on file | | | | | | | |
| 344749 | MORALES IGARTUA, ARMANDO | Address on file | | | | | | | |
| 344750 | Morales Igartua, Armando A | Address on file | | | | | | | |
| 344751 | MORALES IGLESIAS, NESTOR | Address on file | | | | | | | |
| 344752 | Morales Illas, Miguel A. | Address on file | | | | | | | |
| 1815372 | MORALES ILLAS, MIGUEL A. | Address on file | | | | | | | |
| 344753 | MORALES INFANTE, EVA | Address on file | | | | | | | |
| 344754 | MORALES INFANTE, RIGOBERTO | Address on file | | | | | | | |
| 344755 | MORALES INTERIORS CO INC | URB DORADO DEL MAR | R 14 CALLE MARINA | | | DORADO | PR | 00646-2161 | |
| 344756 | MORALES IRAOLA, MARTINA | Address on file | | | | | | | |
| 344757 | MORALES IRAOLA, OLGA | Address on file | | | | | | | |
| 344758 | MORALES IRIZARRY, ARTEMIO | Address on file | | | | | | | |
| 2128228 | Morales Irizarry, Artemio | Address on file | | | | | | | |
| 1903865 | Morales Irizarry, Artemio | Address on file | | | | | | | |
| 804795 | MORALES IRIZARRY, EDGAR | Address on file | | | | | | | |
| 344759 | MORALES IRIZARRY, EZEQUIEL | Address on file | | | | | | | |
| 344760 | MORALES IRIZARRY, FRANCES | Address on file | | | | | | | |
| 2009381 | Morales Irizarry, Iris M. | Address on file | | | | | | | |
| 344762 | MORALES IRIZARRY, JONATHAN | Address on file | | | | | | | |
| 344763 | MORALES IRIZARRY, JOSE | Address on file | | | | | | | |
| 344771 | Morales Irizarry, Jose | Address on file | | | | | | | |
| 344771 | Morales Irizarry, Jose | Address on file | | | | | | | |
| 344765 | MORALES IRIZARRY, LUZ M | Address on file | | | | | | | |
| 344766 | MORALES IRIZARRY, LUZ S | Address on file | | | | | | | |
| 344767 | MORALES IRIZARRY, MARIA E | Address on file | | | | | | | |
| 2003676 | Morales Irizarry, Maria E. | Address on file | | | | | | | |
| 344768 | MORALES IRIZARRY, NORMAN | Address on file | | | | | | | |
| 834995 | Morales Irizarry, Norman S | Address on file | | | | | | | |
| 344769 | MORALES IRIZARRY, PABLO | Address on file | | | | | | | |
| 2111252 | Morales Irizarry, Pablo | Address on file | | | | | | | |
| 344770 | MORALES IRRIZARRY, EDGAR | Address on file | | | | | | | |
| 344772 | Morales Isaac, Carlos A | Address on file | | | | | | | |
| 344773 | MORALES ISAAC, IVELISSE | Address on file | | | | | | | |
| 344774 | MORALES ITURRINO, ENRIQUE | Address on file | | | | | | | |
| 344775 | MORALES IZQUIERDO, DOLORES | Address on file | | | | | | | |
| 344776 | Morales Izquierdo, Emelyn | Address on file | | | | | | | |
| 344777 | MORALES IZQUIERDO, JESUS | Address on file | | | | | | | |
| 344778 | MORALES JAIMAN, DEBORAH | Address on file | | | | | | | |
| 344779 | MORALES JAIME, ANTONIO | Address on file | | | | | | | |
| 344780 | Morales Jaime, Antonio I | Address on file | | | | | | | |
| 344781 | MORALES JAIME, EDMA D | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4276 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 344782 | MORALES JAIME, ELVIN | Address on file | | | | | | | |
| 344783 | MORALES JAIME, ISRAEL A. | Address on file | | | | | | | |
| 344784 | MORALES JEANPIERRE, REINALDO L. | Address on file | | | | | | | |
| 344785 | MORALES JENARO, HAYDEE | Address on file | | | | | | | |
| 344786 | MORALES JIMENEZ, ANA | Address on file | | | | | | | |
| 344787 | MORALES JIMENEZ, ANA E | Address on file | | | | | | | |
| 344788 | MORALES JIMENEZ, ASTRID | Address on file | | | | | | | |
| 344789 | MORALES JIMENEZ, CANDITA | Address on file | | | | | | | |
| 344790 | MORALES JIMENEZ, CAROLYN | Address on file | | | | | | | |
| 2035858 | MORALES JIMENEZ, DAVID | Address on file | | | | | | | |
| 2119473 | Morales Jimenez, David | Address on file | | | | | | | |
| 344791 | MORALES JIMENEZ, ISMAEL | Address on file | | | | | | | |
| 804797 | MORALES JIMENEZ, ISMAEL | Address on file | | | | | | | |
| 344792 | MORALES JIMENEZ, IVETTE | Address on file | | | | | | | |
| 344793 | MORALES JIMENEZ, JAIRO | Address on file | | | | | | | |
| 344794 | Morales Jimenez, Janet I. | Address on file | | | | | | | |
| 344795 | MORALES JIMENEZ, JOSE | Address on file | | | | | | | |
| 344796 | MORALES JIMENEZ, JOSE J | Address on file | | | | | | | |
| 344797 | MORALES JIMENEZ, JUAN | Address on file | | | | | | | |
| 344798 | MORALES JIMENEZ, JULIO A. | Address on file | | | | | | | |
| 344799 | MORALES JIMENEZ, LOURRYANN | Address on file | | | | | | | |
| 344800 | MORALES JIMENEZ, LUIS | Address on file | | | | | | | |
| 344801 | MORALES JIMENEZ, MARIBEL | Address on file | | | | | | | |
| 344802 | MORALES JIMENEZ, MARIO LUIS | Address on file | | | | | | | |
| 344803 | MORALES JIMENEZ, MARTIN | Address on file | | | | | | | |
| 2207823 | Morales Jimenez, Martin | Address on file | | | | | | | |
| 344804 | MORALES JIMENEZ, NANCY | Address on file | | | | | | | |
| 344805 | MORALES JIMENEZ, NELSON | Address on file | | | | | | | |
| 344806 | MORALES JIMENEZ, NORMA I | Address on file | | | | | | | |
| 344807 | MORALES JIMENEZ, RAMONITA | Address on file | | | | | | | |
| 344808 | MORALES JIMENEZ, YAILEEN | Address on file | | | | | | | |
| 344809 | MORALES JORDAN, FEDERICO | Address on file | | | | | | | |
| 344810 | MORALES JORDAN, SARAH | Address on file | | | | | | | |
| 344740 | MORALES JOSHUA, J | Address on file | | | | | | | |
| 344812 | MORALES JR MERCADO, NOEL | Address on file | | | | | | | |
| 344813 | MORALES JR, HECTOR A. | Address on file | | | | | | | |
| 344814 | MORALES JUAN, VICTOR M | Address on file | | | | | | | |
| 344815 | MORALES JULIO, GISELE | Address on file | | | | | | | |
| 344816 | MORALES JURADO, CINDY | Address on file | | | | | | | |
| 804798 | MORALES JURADO, GLENDA L | Address on file | | | | | | | |
| 344817 | MORALES JURADO, GLENDA L | Address on file | | | | | | | |
| 804799 | MORALES JURADO, OMAYRA | Address on file | | | | | | | |
| 344818 | MORALES JURADO, OMAYRA | Address on file | | | | | | | |
| 344819 | MORALES JURADO, YANIRA | Address on file | | | | | | | |
| 344820 | MORALES JUSINO, CARLA | Address on file | | | | | | | |
| 344821 | MORALES JUSINO, CARLA M | Address on file | | | | | | | |
| 344822 | MORALES JUSINO, HERIBERTO | Address on file | | | | | | | |
| 344823 | MORALES JUSINO, LIZA | Address on file | | | | | | | |
| 344824 | MORALES JUSINO, LIZA Y. | Address on file | | | | | | | |
| 1764921 | Morales Jusino, Pedro V | Address on file | | | | | | | |
| 1764921 | Morales Jusino, Pedro V | Address on file | | | | | | | |
| 1764921 | Morales Jusino, Pedro V | Address on file | | | | | | | |
| 344825 | MORALES JUSINO, PEDRO V. | Address on file | | | | | | | |
| 804800 | MORALES JUSTINIANO, AITXA | Address on file | | | | | | | |
| 1643412 | Morales Justiniano, Nancy | Address on file | | | | | | | |
| 344826 | MORALES KALINCZUK, JOSEPHINE | Address on file | | | | | | | |
| 804801 | MORALES KERCADO, SUZANNE N | Address on file | | | | | | | |
| 344827 | MORALES KUILAN, LYDIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4277 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 344828 | MORALES KUILAN, NANCY | Address on file | | | | | | | |
| 344830 | MORALES LA SANTA, CARMEN L. | Address on file | | | | | | | |
| 344831 | MORALES LA SANTA, WANDA P | Address on file | | | | | | | |
| 344832 | MORALES LABOY, BENJAMIN | Address on file | | | | | | | |
| 2157085 | Morales Laboy, Carlos | Address on file | | | | | | | |
| 344833 | MORALES LABOY, CARLOS R. | Address on file | | | | | | | |
| 344834 | MORALES LABOY, CESAR | Address on file | | | | | | | |
| 344835 | MORALES LABOY, EDWIN | Address on file | | | | | | | |
| 344836 | MORALES LABOY, GERSON | Address on file | | | | | | | |
| 344837 | MORALES LABOY, GLENDA L | Address on file | | | | | | | |
| 344838 | MORALES LABOY, JESUS | Address on file | | | | | | | |
| 344839 | MORALES LABOY, LILLIAM | Address on file | | | | | | | |
| 344840 | MORALES LABOY, MARIA | Address on file | | | | | | | |
| 344841 | MORALES LABOY, MARIA | Address on file | | | | | | | |
| 344842 | MORALES LABOY, MYRNA | Address on file | | | | | | | |
| 344843 | Morales Laboy, Oscar | Address on file | | | | | | | |
| 344844 | MORALES LABOY, PABLO | Address on file | | | | | | | |
| 344845 | MORALES LABOY, ROBERTO | Address on file | | | | | | | |
| 344846 | MORALES LACOT, JOSE | Address on file | | | | | | | |
| 344847 | MORALES LACOURT, DAVID | Address on file | | | | | | | |
| 344848 | MORALES LAGUNA, BLANCA | Address on file | | | | | | | |
| 344849 | MORALES LANDRAU, JOSE A | Address on file | | | | | | | |
| 853769 | MORALES LANDRAU, JOSE A. | Address on file | | | | | | | |
| 835096 | MORALES LANDRAU, JOSE ALBERTO | Address on file | | | | | | | |
| 344850 | MORALES LANDRAU, WANDA | Address on file | | | | | | | |
| 2026467 | Morales Lao, Arlene | Address on file | | | | | | | |
| 344851 | MORALES LAO, ARLENE | Address on file | | | | | | | |
| 344853 | MORALES LARA, PABLO | Address on file | | | | | | | |
| 344854 | MORALES LARRAURI, EMELY | Address on file | | | | | | | |
| 344855 | MORALES LARREGUI, VICTOR M | Address on file | | | | | | | |
| 344855 | MORALES LARREGUI, VICTOR M | Address on file | | | | | | | |
| 344856 | MORALES LASALLE, SAURY | Address on file | | | | | | | |
| 1756251 | Morales Lasanta , Aida L | Address on file | | | | | | | |
| 344857 | MORALES LASANTA, ENIL | Address on file | | | | | | | |
| 344858 | Morales Lasanta, Migdoel | Address on file | | | | | | | |
| 344859 | MORALES LASANTA, NORA | Address on file | | | | | | | |
| 344860 | Morales Latorre, Jose A | Address on file | | | | | | | |
| 344861 | MORALES LATORRE, SANDRA | Address on file | | | | | | | |
| 344862 | MORALES LAUREANO, MARIA C | Address on file | | | | | | | |
| 344863 | MORALES LAUREANO, NERY | Address on file | | | | | | | |
| 344864 | MORALES LAUTEMBACH, JOSE G. | Address on file | | | | | | | |
| 1758516 | Morales Lazu, Clotilde | Address on file | | | | | | | |
| 344865 | MORALES LAZU, LUIS A | Address on file | | | | | | | |
| 1975247 | MORALES LAZU, LUIS A. | Address on file | | | | | | | |
| 344866 | MORALES LEBRON, ANGEL A | Address on file | | | | | | | |
| 2171836 | Morales Lebron, Antonio | Address on file | | | | | | | |
| 344867 | MORALES LEBRON, BRUNILDA | Address on file | | | | | | | |
| 344868 | Morales Lebron, Christian | Address on file | | | | | | | |
| 1993011 | Morales Lebron, Christian | Address on file | | | | | | | |
| 344869 | MORALES LEBRON, DEBORAH L | Address on file | | | | | | | |
| 1677380 | Morales Lebron, Deborah L. | Address on file | | | | | | | |
| 344870 | MORALES LEBRON, EDUARDO | Address on file | | | | | | | |
| 344871 | MORALES LEBRON, ESMERALDA | Address on file | | | | | | | |
| 344872 | MORALES LEBRON, GILBERTO | Address on file | | | | | | | |
| 344873 | MORALES LEBRON, HECTOR | Address on file | | | | | | | |
| 1512053 | Morales Lebron, Javier A | Address on file | | | | | | | |
| 1512053 | Morales Lebron, Javier A | Address on file | | | | | | | |
| 344874 | Morales Lebron, Javier A | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1514753 | MORALES LEBRON, JAVIER A. | Address on file | | | | | | | |
| 1514753 | MORALES LEBRON, JAVIER A. | Address on file | | | | | | | |
| 344875 | MORALES LEBRON, JOSE | Address on file | | | | | | | |
| 344876 | MORALES LEBRON, JOSE R | Address on file | | | | | | | |
| 344877 | MORALES LEBRON, JOSEFINA | Address on file | | | | | | | |
| 1962413 | Morales Lebron, Josefina | Address on file | | | | | | | |
| 804803 | MORALES LEBRON, LISANDRA | Address on file | | | | | | | |
| 344878 | MORALES LEBRON, LUIS | Address on file | | | | | | | |
| 1420683 | MORALES LEBRÓN, LUIS A. | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 2208367 | Morales Lebron, Orlando | Address on file | | | | | | | |
| 344879 | MORALES LEBRON, PRISCILLA | Address on file | | | | | | | |
| 344880 | MORALES LEBRON, YOELIS | Address on file | | | | | | | |
| 26292 | MORALES LEHMAN, ANGEL M. | Address on file | | | | | | | |
| 1801014 | MORALES LEHMAN, ANGEL M. | Address on file | | | | | | | |
| 344882 | MORALES LEON, ERICA | Address on file | | | | | | | |
| 344883 | MORALES LEON, ERICK O. | Address on file | | | | | | | |
| 344884 | MORALES LEON, MILDRED S. | Address on file | | | | | | | |
| 344829 | MORALES LEON, WILLIAM | Address on file | | | | | | | |
| 2180170 | Morales Leon, Yolanda | 13 Calle Roberto Clemonte | Reparto Oriente | | | Las Pidras | PR | 00771 | |
| 344885 | MORALES LEON, YOLANDA | Address on file | | | | | | | |
| 1954163 | Morales Leon, Yolanda | Address on file | | | | | | | |
| 1604592 | Morales León, Yolanda | Address on file | | | | | | | |
| 344886 | MORALES LETRIZ, AIDA M | Address on file | | | | | | | |
| 344887 | MORALES LETRIZ, SANTIAGO | Address on file | | | | | | | |
| 344888 | MORALES LISBOA, GRISELLE | Address on file | | | | | | | |
| 804804 | MORALES LISBOA, MYRNA | Address on file | | | | | | | |
| 804805 | MORALES LISBOA, MYRNA | Address on file | | | | | | | |
| 344889 | MORALES LISBOA, MYRNA L | Address on file | | | | | | | |
| 344890 | MORALES LISOJO, ELIZABETH | Address on file | | | | | | | |
| 853770 | MORALES LISOJO, ELIZABETH | Address on file | | | | | | | |
| 344891 | MORALES LISOJO, JOEL | Address on file | | | | | | | |
| 344892 | MORALES LIZARDI, CARLOS | Address on file | | | | | | | |
| 804806 | MORALES LLANOS, ANDRES O | Address on file | | | | | | | |
| 344893 | MORALES LLANOS, GRICELA | Address on file | | | | | | | |
| 344894 | MORALES LLANOS, IRVING | Address on file | | | | | | | |
| 344895 | MORALES LLANOS, JOSE | Address on file | | | | | | | |
| 344896 | MORALES LLERAS, LUIS | Address on file | | | | | | | |
| 1974239 | Morales Lombay, Efrain | Address on file | | | | | | | |
| 344897 | Morales Lombay, Henry J | Address on file | | | | | | | |
| 344898 | MORALES LOMBAY, WILLIAM | Address on file | | | | | | | |
| 344899 | MORALES LOPEZ MD, ANTONIO R | Address on file | | | | | | | |
| 344900 | MORALES LOPEZ MIGUEL A. | DENNIS NÚÑEZ | PO BOX 1142 AIBONITO 00705 | | | AIBONITO | PR | 00705 | |
| 344901 | MORALES LOPEZ, ADALBERTO | Address on file | | | | | | | |
| 344902 | Morales Lopez, Alexander | Address on file | | | | | | | |
| 2080910 | Morales Lopez, Alexis G. | Address on file | | | | | | | |
| 344904 | MORALES LOPEZ, AMARILYS | Address on file | | | | | | | |
| 344905 | MORALES LOPEZ, ANGEL | Address on file | | | | | | | |
| 344906 | MORALES LOPEZ, ANTONIA | Address on file | | | | | | | |
| 344907 | Morales Lopez, Aracelis | Address on file | | | | | | | |
| 344908 | MORALES LOPEZ, AWILDA | Address on file | | | | | | | |
| 344909 | MORALES LOPEZ, BALTAZAR | Address on file | | | | | | | |
| 344910 | MORALES LOPEZ, BENYS | Address on file | | | | | | | |
| 344911 | MORALES LOPEZ, BETHZAIDA | Address on file | | | | | | | |
| 344912 | MORALES LOPEZ, BLANCA | Address on file | | | | | | | |
| 344913 | MORALES LOPEZ, BRYON | Address on file | | | | | | | |
| 344914 | MORALES LOPEZ, CARLOS | Address on file | | | | | | | |
| 344915 | MORALES LOPEZ, CARMEN D. | Address on file | | | | | | | |
| 344916 | MORALES LOPEZ, CARMEN D. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4279 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 344917 | MORALES LOPEZ, CARMEN M | Address on file | | | | | | | |
| 804807 | MORALES LOPEZ, DAMARIS | Address on file | | | | | | | |
| 804808 | MORALES LOPEZ, DEANNISE | Address on file | | | | | | | |
| 344918 | MORALES LOPEZ, DEANNISE E | Address on file | | | | | | | |
| 344919 | MORALES LOPEZ, DELBY | Address on file | | | | | | | |
| 1469158 | MORALES LOPEZ, DELIA R. | Address on file | | | | | | | |
| 1485567 | Morales Lopez, Diana Iris | Address on file | | | | | | | |
| 1420684 | MORALES LÓPEZ, DIANA IRIS | MANUEL COBIAN | PO BOX 177 | | | GUAYNABO | PR | 00970 | |
| 804809 | MORALES LOPEZ, DIANA M | Address on file | | | | | | | |
| 344921 | MORALES LOPEZ, DORCA I | Address on file | | | | | | | |
| 344922 | MORALES LOPEZ, EDDIE J | Address on file | | | | | | | |
| 344923 | MORALES LOPEZ, EDWIN | Address on file | | | | | | | |
| 344924 | MORALES LOPEZ, EFRAIN | Address on file | | | | | | | |
| 344925 | Morales Lopez, Eliezer | Address on file | | | | | | | |
| 344926 | MORALES LOPEZ, ELLIUT | Address on file | | | | | | | |
| 344927 | MORALES LOPEZ, EMANUEL | Address on file | | | | | | | |
| 344928 | MORALES LOPEZ, FELIX | Address on file | | | | | | | |
| 344929 | MORALES LOPEZ, FELIX J | Address on file | | | | | | | |
| 1997490 | Morales Lopez, Felix Javier | HC 2 Box 9416 | | | | Juana Diaz | PR | 00795 | |
| 1976772 | Morales Lopez, Felix Junior | Address on file | | | | | | | |
| 1976772 | Morales Lopez, Felix Junior | Address on file | | | | | | | |
| 344930 | MORALES LOPEZ, FELIX R | Address on file | | | | | | | |
| 344931 | MORALES LOPEZ, FRANCISCO | Address on file | | | | | | | |
| 344932 | MORALES LOPEZ, GERALD | Address on file | | | | | | | |
| 344933 | MORALES LOPEZ, GEYZA M | Address on file | | | | | | | |
| 344934 | MORALES LOPEZ, GILBERTO | Address on file | | | | | | | |
| 344935 | Morales Lopez, Gilberto A | Address on file | | | | | | | |
| 804810 | MORALES LOPEZ, GISELLE M | Address on file | | | | | | | |
| 344936 | MORALES LOPEZ, GLADYS | Address on file | | | | | | | |
| 344937 | MORALES LOPEZ, GLORIMAR | Address on file | | | | | | | |
| 344938 | MORALES LOPEZ, GRISELL | Address on file | | | | | | | |
| 344939 | MORALES LOPEZ, HAYDEE | Address on file | | | | | | | |
| 344940 | MORALES LOPEZ, HECTOR E | Address on file | | | | | | | |
| 344941 | MORALES LOPEZ, HERENIA | Address on file | | | | | | | |
| 344942 | MORALES LOPEZ, IRENE | Address on file | | | | | | | |
| 1629310 | Morales Lopez, Irene | Address on file | | | | | | | |
| 344943 | MORALES LOPEZ, IRIS | Address on file | | | | | | | |
| 804811 | MORALES LOPEZ, IRIS | Address on file | | | | | | | |
| 344944 | MORALES LOPEZ, IRIS C. | Address on file | | | | | | | |
| 1754730 | MORALES LOPEZ, IRIS M | Address on file | | | | | | | |
| 344945 | MORALES LOPEZ, IRMA | Address on file | | | | | | | |
| 344946 | Morales Lopez, Isaac J. | Address on file | | | | | | | |
| 344947 | MORALES LOPEZ, IVAN J | Address on file | | | | | | | |
| 344949 | MORALES LOPEZ, JAVIER E. | Address on file | | | | | | | |
| 804812 | MORALES LOPEZ, JESSICA | Address on file | | | | | | | |
| 344950 | MORALES LOPEZ, JOANNA G | Address on file | | | | | | | |
| 344951 | MORALES LOPEZ, JOHANNA | Address on file | | | | | | | |
| 344952 | MORALES LOPEZ, JONATHAN | Address on file | | | | | | | |
| 344953 | Morales Lopez, Jorge | Address on file | | | | | | | |
| 344954 | Morales Lopez, Jorge L | Address on file | | | | | | | |
| 344955 | MORALES LOPEZ, JORGE L. | Address on file | | | | | | | |
| 344956 | MORALES LOPEZ, JOSE | Address on file | | | | | | | |
| 344957 | MORALES LOPEZ, JOSE | Address on file | | | | | | | |
| 804813 | MORALES LOPEZ, JOSE A | Address on file | | | | | | | |
| 344958 | MORALES LOPEZ, JOSE E | Address on file | | | | | | | |
| 344959 | MORALES LOPEZ, JOSE J | Address on file | | | | | | | |
| 344960 | MORALES LOPEZ, JUAN | Address on file | | | | | | | |
| 344961 | MORALES LOPEZ, JUAN A. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4280 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 344962 | MORALES LOPEZ, JULIEIDA | Address on file | | | | | | | |
| 344963 | MORALES LOPEZ, LAURA | Address on file | | | | | | | |
| 344964 | MORALES LOPEZ, LEANETTE | Address on file | | | | | | | |
| 344965 | MORALES LOPEZ, LUIS | Address on file | | | | | | | |
| 344966 | MORALES LOPEZ, LUIS | Address on file | | | | | | | |
| 344967 | MORALES LOPEZ, LYDIA D. | Address on file | | | | | | | |
| 804814 | MORALES LOPEZ, MARIA | Address on file | | | | | | | |
| 344968 | MORALES LOPEZ, MARIA | Address on file | | | | | | | |
| 344969 | MORALES LOPEZ, MARIA DEL C | Address on file | | | | | | | |
| 344970 | MORALES LOPEZ, MARIA I | Address on file | | | | | | | |
| 344971 | MORALES LOPEZ, MARIA T | Address on file | | | | | | | |
| 344972 | MORALES LOPEZ, MARIANGELY | Address on file | | | | | | | |
| 344973 | MORALES LOPEZ, MARILYN | Address on file | | | | | | | |
| 344974 | MORALES LOPEZ, MARIO | Address on file | | | | | | | |
| 344975 | Morales Lopez, Mario A | Address on file | | | | | | | |
| 344976 | Morales Lopez, Mario Luis | Address on file | | | | | | | |
| 344977 | MORALES LOPEZ, MARTA | Address on file | | | | | | | |
| 344978 | MORALES LOPEZ, MAYRA G | Address on file | | | | | | | |
| 344979 | MORALES LOPEZ, MELVIN | Address on file | | | | | | | |
| 344980 | MORALES LOPEZ, MELY | Address on file | | | | | | | |
| 2160661 | Morales Lopez, Migdalia | Address on file | | | | | | | |
| 1420685 | MORALES LOPEZ, MIGUEL A | Address on file | | | | | | | |
| 344981 | Morales Lopez, Milagros | Address on file | | | | | | | |
| 804815 | MORALES LOPEZ, MIRIAM | Address on file | | | | | | | |
| 344982 | MORALES LOPEZ, MIRIAM | Address on file | | | | | | | |
| 344983 | MORALES LOPEZ, NELLIE | Address on file | | | | | | | |
| 344984 | MORALES LOPEZ, NORMA | Address on file | | | | | | | |
| 344985 | MORALES LOPEZ, NYDIA I | Address on file | | | | | | | |
| 344986 | MORALES LOPEZ, OLGA | Address on file | | | | | | | |
| 2001852 | Morales Lopez, Omar | Address on file | | | | | | | |
| 344987 | MORALES LOPEZ, OMAR | Address on file | | | | | | | |
| 344988 | MORALES LOPEZ, PEDRO | Address on file | | | | | | | |
| 344989 | MORALES LOPEZ, PRIMITIVO | Address on file | | | | | | | |
| 344990 | MORALES LOPEZ, RAFAEL | Address on file | | | | | | | |
| 344991 | MORALES LOPEZ, RAMPHIS | Address on file | | | | | | | |
| 344992 | MORALES LOPEZ, RAQUEL | Address on file | | | | | | | |
| 344993 | MORALES LOPEZ, RAUL | Address on file | | | | | | | |
| 344994 | Morales Lopez, Teddy | Address on file | | | | | | | |
| 344995 | MORALES LOPEZ, URSULA | Address on file | | | | | | | |
| 344996 | MORALES LOPEZ, VICTOR | Address on file | | | | | | | |
| 804816 | MORALES LOPEZ, VICTOR A | Address on file | | | | | | | |
| 344997 | MORALES LOPEZ, VICTOR M | Address on file | | | | | | | |
| 344998 | MORALES LOPEZ, WALESKA | Address on file | | | | | | | |
| 344999 | MORALES LOPEZ, WALESKA M. | Address on file | | | | | | | |
| 345000 | MORALES LOPEZ, WILLIAM | Address on file | | | | | | | |
| 345001 | MORALES LOPEZ, WILSON | Address on file | | | | | | | |
| 345002 | MORALES LOPEZ, WILSON | Address on file | | | | | | | |
| 345003 | MORALES LOPEZ, YAMILET | Address on file | | | | | | | |
| 1759468 | Morales López, Yamilet | Address on file | | | | | | | |
| 345004 | Morales Lopez, Yarelis | Address on file | | | | | | | |
| 804817 | MORALES LOPEZ, YARITZA | Address on file | | | | | | | |
| 345005 | MORALES LORENZO, FRANCISCO J. | Address on file | | | | | | | |
| 345006 | Morales Lorenzo, Pedro | Address on file | | | | | | | |
| 345007 | Morales Lourido, Idamaris | Address on file | | | | | | | |
| 345008 | MORALES LOYOLA, AUREA E | Address on file | | | | | | | |
| 345009 | MORALES LOZADA, ANGEL | Address on file | | | | | | | |
| 345010 | MORALES LOZADA, JOSE | Address on file | | | | | | | |
| 345011 | MORALES LOZADA, MILAGROS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 804818 | MORALES LOZADA, WILLMARY | Address on file | | | | | | | |
| 345012 | MORALES LOZANO, CYNTHIA | Address on file | | | | | | | |
| 1748516 | Morales Luciano, Elaine | Address on file | | | | | | | |
| 345013 | MORALES LUCIANO, ELAINE | Address on file | | | | | | | |
| 345014 | MORALES LUCIANO, SAVIER | Address on file | | | | | | | |
| 345015 | MORALES LUCIANO, ZORAIDA | Address on file | | | | | | | |
| 2082632 | MORALES LUGO , JUAN | Address on file | | | | | | | |
| 345016 | MORALES LUGO, ALBERTO | Address on file | | | | | | | |
| 345017 | MORALES LUGO, ANA M | Address on file | | | | | | | |
| 345018 | MORALES LUGO, ANDRE O | Address on file | | | | | | | |
| 345019 | MORALES LUGO, ANDRES | Address on file | | | | | | | |
| 345020 | MORALES LUGO, ANGEL J. | Address on file | | | | | | | |
| 2204359 | Morales Lugo, Carlos A | Address on file | | | | | | | |
| 1960122 | Morales Lugo, David Jaime | Address on file | | | | | | | |
| 1932795 | Morales Lugo, David Jamie | Address on file | | | | | | | |
| 345021 | MORALES LUGO, ELSA | Address on file | | | | | | | |
| 345022 | MORALES LUGO, FRANCISCO | Address on file | | | | | | | |
| 345023 | Morales Lugo, Javier | Address on file | | | | | | | |
| 345024 | Morales Lugo, Javier Alexis | Address on file | | | | | | | |
| 1515126 | MORALES LUGO, JAVIER H. | Address on file | | | | | | | |
| 683610 | MORALES LUGO, JOSE E. | Address on file | | | | | | | |
| 345025 | MORALES LUGO, JOSE I. | Address on file | | | | | | | |
| 804819 | MORALES LUGO, JUAN | Address on file | | | | | | | |
| 345026 | MORALES LUGO, JUAN | Address on file | | | | | | | |
| 2027474 | Morales Lugo, Juan Carlos | Address on file | | | | | | | |
| 345027 | Morales Lugo, Katherine | Address on file | | | | | | | |
| 345028 | MORALES LUGO, LISETTE | Address on file | | | | | | | |
| 345029 | MORALES LUGO, LUZ | Address on file | | | | | | | |
| 804820 | MORALES LUGO, MARGARITA | Address on file | | | | | | | |
| 345031 | MORALES LUGO, MARIA | Address on file | | | | | | | |
| 345032 | MORALES LUGO, MARIA C | Address on file | | | | | | | |
| 345033 | MORALES LUGO, MARIA I. | Address on file | | | | | | | |
| 1776453 | Morales Lugo, Natividad | Address on file | | | | | | | |
| 1664841 | MORALES LUGO, NATIVIDAD | Address on file | | | | | | | |
| 345035 | MORALES LUGO, OSCAR A. | Address on file | | | | | | | |
| 345036 | MORALES LUGO, RALPH | Address on file | | | | | | | |
| 345037 | Morales Lugo, Samuel | Address on file | | | | | | | |
| 345038 | MORALES LUGO, YARILYS | Address on file | | | | | | | |
| 345039 | MORALES LUNA, ABIGAIL | Address on file | | | | | | | |
| 345040 | MORALES LUNA, ISRAEL | Address on file | | | | | | | |
| 804821 | MORALES LUNA, JEANETTE | Address on file | | | | | | | |
| 345041 | MORALES LUNA, LAURA | Address on file | | | | | | | |
| 345042 | MORALES LUNA, MONSERRATE | Address on file | | | | | | | |
| 345043 | MORALES LUNA, ROBERTO | Address on file | | | | | | | |
| 2009703 | Morales Luna, Roberto | Address on file | | | | | | | |
| 345044 | Morales Luna, Suehail | Address on file | | | | | | | |
| 345045 | MORALES LUPIANEZ, MARIE | Address on file | | | | | | | |
| 804822 | MORALES LUVICE, EUNICE | Address on file | | | | | | | |
| 345046 | MORALES LUVICE, LUIS A | Address on file | | | | | | | |
| 345047 | Morales Luvice, Miguel A | Address on file | | | | | | | |
| 345048 | MORALES MACHUCA, EDWIN | Address on file | | | | | | | |
| 345049 | MORALES MACHUCA, EDWIN | Address on file | | | | | | | |
| 1694965 | Morales Madera, Josue | Address on file | | | | | | | |
| 345050 | MORALES MADERA, MARI C. | Address on file | | | | | | | |
| 345051 | MORALES MALARET, JEAN | Address on file | | | | | | | |
| 345052 | MORALES MALAVE, AILEEN | Address on file | | | | | | | |
| 345053 | MORALES MALAVE, CARMEN M. | Address on file | | | | | | | |
| 345054 | MORALES MALAVE, ELIZABETH | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4282 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 345055 | MORALES MALAVE, HIGINIO | Address on file | | | | | | | |
| 345056 | Morales Malave, Nelson | Address on file | | | | | | | |
| 345057 | MORALES MALAVE, OSVALDO | Address on file | | | | | | | |
| 345058 | MORALES MALAVE, RAFAEL | Address on file | | | | | | | |
| 345059 | MORALES MALDONADO PSC | BUCHANAN OFFICE CENTER | 40 CARR 165 STE 103 | | | GUAYNABO | PR | 00968 | |
| 2141494 | Morales Maldonado, Abraham | Address on file | | | | | | | |
| 345060 | MORALES MALDONADO, ALFREDO | Address on file | | | | | | | |
| 1962040 | Morales Maldonado, Amaryllis | Address on file | | | | | | | |
| 1962040 | Morales Maldonado, Amaryllis | Address on file | | | | | | | |
| 345061 | MORALES MALDONADO, ANGELA | Address on file | | | | | | | |
| 345062 | MORALES MALDONADO, ARTURO | Address on file | | | | | | | |
| 345063 | MORALES MALDONADO, BENJAMIN | Address on file | | | | | | | |
| 345064 | MORALES MALDONADO, CARMEN I | Address on file | | | | | | | |
| 345065 | MORALES MALDONADO, CARMEN L | Address on file | | | | | | | |
| 1477303 | MORALES MALDONADO, CARMEN S | Address on file | | | | | | | |
| 345066 | MORALES MALDONADO, CESILIO | Address on file | | | | | | | |
| 345067 | MORALES MALDONADO, CORALY | Address on file | | | | | | | |
| 345068 | MORALES MALDONADO, DAISY M | Address on file | | | | | | | |
| 345069 | MORALES MALDONADO, DHARMA | Address on file | | | | | | | |
| 345070 | MORALES MALDONADO, ELIZABETH | Address on file | | | | | | | |
| 345071 | MORALES MALDONADO, EUGENIO | Address on file | | | | | | | |
| 345072 | MORALES MALDONADO, FLOR | Address on file | | | | | | | |
| 345073 | MORALES MALDONADO, FRANCISCO | Address on file | | | | | | | |
| 345074 | MORALES MALDONADO, GABRIELA | Address on file | | | | | | | |
| 345075 | MORALES MALDONADO, GERONIMO | Address on file | | | | | | | |
| 345076 | MORALES MALDONADO, GREGORY | Address on file | | | | | | | |
| 345077 | MORALES MALDONADO, JEANMARIE | Address on file | | | | | | | |
| 345078 | MORALES MALDONADO, JONATHAN | Address on file | | | | | | | |
| 345079 | MORALES MALDONADO, JOSE | Address on file | | | | | | | |
| 345080 | MORALES MALDONADO, JOSE | Address on file | | | | | | | |
| 345081 | Morales Maldonado, Jose F | Address on file | | | | | | | |
| 345082 | MORALES MALDONADO, JUAN | Address on file | | | | | | | |
| 345083 | MORALES MALDONADO, JUANITA | Address on file | | | | | | | |
| 2117316 | MORALES MALDONADO, LISANDRA | Address on file | | | | | | | |
| 345084 | MORALES MALDONADO, LISANDRA | Address on file | | | | | | | |
| 804826 | MORALES MALDONADO, LISANDRA | Address on file | | | | | | | |
| 345085 | MORALES MALDONADO, LUIS | Address on file | | | | | | | |
| 345086 | Morales Maldonado, Luis A | Address on file | | | | | | | |
| 345087 | MORALES MALDONADO, LUZ | Address on file | | | | | | | |
| 345088 | MORALES MALDONADO, LUZ T | Address on file | | | | | | | |
| 1423312 | MORALES MALDONADO, MANUEL | Urb Cark Garden C/Versalle Y115 | | | | San Juan | PR | 00926 | |
| 1423295 | MORALES MALDONADO, MANUEL | Urb Cark Garden C/Versalle Y115 | | | | San Juan | PR | 00927 | |
| 345089 | MORALES MALDONADO, MANUEL | Address on file | | | | | | | |
| 345090 | MORALES MALDONADO, MANUEL | Address on file | | | | | | | |
| 345091 | MORALES MALDONADO, MARCOS | Address on file | | | | | | | |
| 1786204 | Morales Maldonado, Maria | Address on file | | | | | | | |
| 804827 | MORALES MALDONADO, MARIA | Address on file | | | | | | | |
| 345092 | MORALES MALDONADO, MARIA C | Address on file | | | | | | | |
| 345093 | MORALES MALDONADO, MARIA DEL C | Address on file | | | | | | | |
| 345094 | MORALES MALDONADO, MARIA M. | Address on file | | | | | | | |
| 1422830 | MORALES MALDONADO, MIGNELIZA | DAVID NORIEGA COSTAS | EDIF. BANCO COOPERATIVO | STE. 305-B 623 AVE. PONCE DE LEÓN | | SAN JUAN | PR | 00917 | |
| 345095 | MORALES MALDONADO, MIGNELIZA | Address on file | | | | | | | |
| 345096 | MORALES MALDONADO, NILDA | Address on file | | | | | | | |
| 345097 | MORALES MALDONADO, OLGA E. | Address on file | | | | | | | |
| 345098 | MORALES MALDONADO, PATRICIA | Address on file | | | | | | | |
| 345099 | Morales Maldonado, Pedro J | Address on file | | | | | | | |
| 345100 | MORALES MALDONADO, RAFAEL | Address on file | | | | | | | |
| 345101 | Morales Maldonado, Ramon | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 345102 | MORALES MALDONADO, RAMON | Address on file | | | | | | | |
| 345103 | MORALES MALDONADO, RAMON H | Address on file | | | | | | | |
| 345104 | MORALES MALDONADO, RICARDO | Address on file | | | | | | | |
| 345105 | Morales Maldonado, Roberto | Address on file | | | | | | | |
| 345106 | MORALES MALDONADO, ROMUALDO | Address on file | | | | | | | |
| 345107 | MORALES MALDONADO, ROSA | Address on file | | | | | | | |
| 345108 | MORALES MALDONADO, SANTOS | Address on file | | | | | | | |
| 345109 | MORALES MALDONADO, VERONICA | Address on file | | | | | | | |
| 345110 | MORALES MALDONADO, VICTOR | Address on file | | | | | | | |
| 345111 | MORALES MALDONADO, WILFREDO | Address on file | | | | | | | |
| 345112 | MORALES MALDONADO, YOMARY | Address on file | | | | | | | |
| 345113 | MORALES MALLERY, ROSIMAR | Address on file | | | | | | | |
| 345114 | MORALES MALTES, JUAN A. | Address on file | | | | | | | |
| 345115 | MORALES MANGUAL, ANGEL M | Address on file | | | | | | | |
| 345116 | MORALES MANGUAL, EDELISA | Address on file | | | | | | | |
| 345117 | MORALES MANGUAL, JANET | Address on file | | | | | | | |
| 345118 | MORALES MANGUAL, NORMA | Address on file | | | | | | | |
| 1964562 | Morales Mann, Sandra | Address on file | | | | | | | |
| 804829 | MORALES MANZANO, WANDA IVETTE | Address on file | | | | | | | |
| 2187294 | Morales Manzon, Gladys E. | Address on file | | | | | | | |
| 345119 | MORALES MARADIAGA, JASON | Address on file | | | | | | | |
| 2061583 | Morales Marcano, Edgardo | Address on file | | | | | | | |
| 345120 | MORALES MARCANO, EDGARDO | Address on file | | | | | | | |
| 804830 | MORALES MARCANO, EDGARDO | Address on file | | | | | | | |
| 345121 | MORALES MARCANO, FELIX | Address on file | | | | | | | |
| 853771 | MORALES MARCANO, JOHANIS M. | Address on file | | | | | | | |
| 345122 | MORALES MARCANO, JOHANIS M. | Address on file | | | | | | | |
| 1715623 | MORALES MARCANO, JOHANIS MARIE | Address on file | | | | | | | |
| 1715623 | MORALES MARCANO, JOHANIS MARIE | Address on file | | | | | | | |
| 345123 | MORALES MARCANO, JOSEMY | Address on file | | | | | | | |
| 345124 | MORALES MARCANO, LEONARDA | Address on file | | | | | | | |
| 345125 | MORALES MARCANO, LIDDA B | Address on file | | | | | | | |
| 345126 | MORALES MARCANO, NATALY | Address on file | | | | | | | |
| 345127 | MORALES MARCANO, RUTH P | Address on file | | | | | | | |
| 345129 | MORALES MARCIAL, DAVID | Address on file | | | | | | | |
| 804831 | MORALES MARCUCCI, GLADYS | Address on file | | | | | | | |
| 345130 | MORALES MARCUCCI, GLADYS VANNESA | Address on file | | | | | | | |
| 345131 | MORALES MARENGO, ERIKA | Address on file | | | | | | | |
| 345132 | MORALES MARENGO, PAOLA | Address on file | | | | | | | |
| 345133 | MORALES MARIANI, ANGELA M | Address on file | | | | | | | |
| 804833 | MORALES MARIN, EVELYN M | Address on file | | | | | | | |
| 345134 | MORALES MARIN, HECTOR L | Address on file | | | | | | | |
| 345135 | MORALES MARIN, ROSA I | Address on file | | | | | | | |
| 804834 | MORALES MARIN, SANDRA | Address on file | | | | | | | |
| 345137 | MORALES MARIN, SANDRA | Address on file | | | | | | | |
| 345136 | Morales Marin, Sandra | Address on file | | | | | | | |
| 1984779 | MORALES MARIN, SANDRA | Address on file | | | | | | | |
| 345138 | MORALES MARQUEZ, ANTONIA | Address on file | | | | | | | |
| 2095666 | Morales Marquez, Celenia | Address on file | | | | | | | |
| 345139 | MORALES MARQUEZ, CELENIA | Address on file | | | | | | | |
| 345140 | MORALES MARQUEZ, GEISHA Y | Address on file | | | | | | | |
| 2143242 | Morales Marquez, Guillermo | Address on file | | | | | | | |
| 345141 | MORALES MARQUEZ, JOSE G | Address on file | | | | | | | |
| 345142 | MORALES MARQUEZ, MIRIAM | Address on file | | | | | | | |
| 345143 | MORALES MARQUEZ, NAZELYN | Address on file | | | | | | | |
| 345144 | MORALES MARQUEZ, PEDRO A. | Address on file | | | | | | | |
| 345146 | MORALES MARQUEZ, WILLIAM | Address on file | | | | | | | |
| 345145 | Morales Marquez, William | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4284 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 345147 | Morales Marrero, Benjamin | Address on file | | | | | | | |
| 345148 | MORALES MARRERO, BENJAMIN | Address on file | | | | | | | |
| 345149 | MORALES MARRERO, BLANCA | Address on file | | | | | | | |
| 804835 | MORALES MARRERO, BLANCA | Address on file | | | | | | | |
| 345150 | MORALES MARRERO, BLANCA I | Address on file | | | | | | | |
| 345151 | MORALES MARRERO, CHARLINE | Address on file | | | | | | | |
| 345152 | MORALES MARRERO, ISMAEL | Address on file | | | | | | | |
| 345153 | MORALES MARRERO, JAN | Address on file | | | | | | | |
| 345154 | MORALES MARRERO, JONALYS | Address on file | | | | | | | |
| 804836 | MORALES MARRERO, JONALYS | Address on file | | | | | | | |
| 345155 | MORALES MARRERO, JONALYS | Address on file | | | | | | | |
| 1639687 | Morales Marrero, Jonalys. R. | Address on file | | | | | | | |
| 345156 | MORALES MARRERO, JONATHAN | Address on file | | | | | | | |
| 345157 | MORALES MARRERO, JOSE | Address on file | | | | | | | |
| 345158 | MORALES MARRERO, JOSE L | Address on file | | | | | | | |
| 345159 | Morales Marrero, Julia E | Address on file | | | | | | | |
| 2079605 | Morales Marrero, Julia E. | Address on file | | | | | | | |
| 345160 | MORALES MARRERO, LENDA J | Address on file | | | | | | | |
| 345161 | MORALES MARRERO, LENDA J. | Address on file | | | | | | | |
| 345162 | MORALES MARRERO, MADELINE | Address on file | | | | | | | |
| 345163 | MORALES MARRERO, MARIA | Address on file | | | | | | | |
| 345164 | MORALES MARRERO, MARIA DEL C | Address on file | | | | | | | |
| 804837 | MORALES MARRERO, MARIELYS | Address on file | | | | | | | |
| 345165 | MORALES MARRERO, NELSON | Address on file | | | | | | | |
| 345166 | MORALES MARRERO, NELSON | Address on file | | | | | | | |
| 345167 | MORALES MARRERO, NELSON | Address on file | | | | | | | |
| 804838 | MORALES MARRERO, NELSON J | Address on file | | | | | | | |
| 804839 | MORALES MARRERO, OLGA | Address on file | | | | | | | |
| 345168 | MORALES MARRERO, OLGA M | Address on file | | | | | | | |
| 345169 | MORALES MARRERO, OSVALDO L. | Address on file | | | | | | | |
| 345170 | MORALES MARRERO, PALMIRA | Address on file | | | | | | | |
| 345171 | MORALES MARRERO, RAFAEL | Address on file | | | | | | | |
| 345172 | MORALES MARRERO, RAMON | Address on file | | | | | | | |
| 345173 | MORALES MARRERO, RAUL A | Address on file | | | | | | | |
| 345174 | MORALES MARRERO, RICHARD | Address on file | | | | | | | |
| 345175 | MORALES MARRERO, RUBEN | Address on file | | | | | | | |
| 345177 | MORALES MARRERO, RUBEN | Address on file | | | | | | | |
| 345178 | MORALES MARRERO, YAZMIN | Address on file | | | | | | | |
| 345179 | MORALES MARTANEZ, VICENTE | Address on file | | | | | | | |
| 345180 | MORALES MARTE, MAYRA | Address on file | | | | | | | |
| 1940951 | MORALES MARTE, MAYRA I | Address on file | | | | | | | |
| 1963839 | Morales Marte, Mayra I. | G-76 Calle 6 Villa El Encanto | | | | Juana Diaz | PR | 00795 | |
| 1972470 | Morales Marte, Mitzi | C2-D-4 San Martin I | | | | Juana Diaz | PR | 00795 | |
| 345181 | MORALES MARTE, MITZI | Address on file | | | | | | | |
| 345182 | MORALES MARTELL, JOSE | Address on file | | | | | | | |
| 345183 | MORALES MARTINES, AUSNNITA | Address on file | | | | | | | |
| 345184 | MORALES MARTINEZ, AIDA L | Address on file | | | | | | | |
| 345185 | MORALES MARTINEZ, ALEXIS | Address on file | | | | | | | |
| 804841 | MORALES MARTINEZ, ANA | Address on file | | | | | | | |
| 345186 | MORALES MARTINEZ, ANA H | Address on file | | | | | | | |
| 1542019 | Morales Martinez, Ana H. | Address on file | | | | | | | |
| 345187 | MORALES MARTINEZ, ANGEL M | Address on file | | | | | | | |
| 345188 | MORALES MARTINEZ, ANTHONY | Address on file | | | | | | | |
| 345189 | MORALES MARTINEZ, ARISELY | Address on file | | | | | | | |
| 345190 | MORALES MARTINEZ, ARLENEMARIE | Address on file | | | | | | | |
| 345191 | MORALES MARTINEZ, AUREA | Address on file | | | | | | | |
| 345192 | MORALES MARTINEZ, AUREA | Address on file | | | | | | | |
| 345193 | MORALES MARTINEZ, AUSBERTO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 804842 | MORALES MARTINEZ, AUSBERTO | Address on file | | | | | | | |
| 345176 | Morales Martinez, Carlos A | Address on file | | | | | | | |
| 345194 | MORALES MARTINEZ, CARMEN H | Address on file | | | | | | | |
| 345195 | MORALES MARTINEZ, CESAR | Address on file | | | | | | | |
| 345196 | MORALES MARTINEZ, CHISMARIE | Address on file | | | | | | | |
| 2218645 | Morales Martinez, Dialy T. | Address on file | | | | | | | |
| 345197 | MORALES MARTINEZ, DIALY T. | Address on file | | | | | | | |
| 345198 | MORALES MARTINEZ, DOLORES | Address on file | | | | | | | |
| 345199 | MORALES MARTINEZ, DOMINGO | Address on file | | | | | | | |
| 345200 | MORALES MARTINEZ, DOMITILA | Address on file | | | | | | | |
| 345201 | MORALES MARTINEZ, DORYS | Address on file | | | | | | | |
| 345202 | Morales Martinez, Edgardo Luis | Address on file | | | | | | | |
| 345203 | MORALES MARTINEZ, ELISA | Address on file | | | | | | | |
| 345204 | MORALES MARTINEZ, ENISE A | Address on file | | | | | | | |
| 345205 | MORALES MARTINEZ, ERICK A. | Address on file | | | | | | | |
| 345206 | MORALES MARTINEZ, FELIX | Address on file | | | | | | | |
| 345207 | MORALES MARTINEZ, FELIX MANUEL | Address on file | | | | | | | |
| 345208 | MORALES MARTINEZ, FRANK G | Address on file | | | | | | | |
| 345209 | MORALES MARTINEZ, GERARDO | Address on file | | | | | | | |
| 1582358 | MORALES MARTINEZ, GERARDO A. | Address on file | | | | | | | |
| 345210 | MORALES MARTINEZ, GERARDO J | Address on file | | | | | | | |
| 345211 | MORALES MARTINEZ, GERARDO J | Address on file | | | | | | | |
| 345212 | MORALES MARTINEZ, GISELA | Address on file | | | | | | | |
| 345213 | MORALES MARTINEZ, HERIBERTO | Address on file | | | | | | | |
| 345215 | MORALES MARTINEZ, IRIS V | Address on file | | | | | | | |
| 345216 | MORALES MARTINEZ, JANNETTE | Address on file | | | | | | | |
| 345217 | MORALES MARTINEZ, JOEL O | Address on file | | | | | | | |
| 345218 | MORALES MARTINEZ, JOHN | Address on file | | | | | | | |
| 345220 | MORALES MARTINEZ, JOSE | Address on file | | | | | | | |
| 345219 | MORALES MARTINEZ, JOSE | Address on file | | | | | | | |
| 345221 | Morales Martinez, Jose A | Address on file | | | | | | | |
| 345222 | MORALES MARTINEZ, JOSE A | Address on file | | | | | | | |
| 345223 | Morales Martinez, Jose A | Address on file | | | | | | | |
| 1425531 | MORALES MARTINEZ, JOSE A. | Address on file | | | | | | | |
| 1605629 | Morales Martinez, Jose Angel | Address on file | | | | | | | |
| 1605629 | Morales Martinez, Jose Angel | Address on file | | | | | | | |
| 804843 | MORALES MARTINEZ, JOSE L | Address on file | | | | | | | |
| 345225 | MORALES MARTINEZ, JOSE L. | Address on file | | | | | | | |
| 345226 | MORALES MARTINEZ, JOSEFINA | Address on file | | | | | | | |
| 804844 | MORALES MARTINEZ, JOSELI | Address on file | | | | | | | |
| 345228 | MORALES MARTINEZ, JOSELITO | Address on file | | | | | | | |
| 345229 | MORALES MARTINEZ, KARLA | Address on file | | | | | | | |
| 804845 | MORALES MARTINEZ, KYOSHI | Address on file | | | | | | | |
| 345231 | MORALES MARTINEZ, LESLIE | Address on file | | | | | | | |
| 345230 | MORALES MARTINEZ, LESLIE | Address on file | | | | | | | |
| 345232 | MORALES MARTINEZ, LUIS | Address on file | | | | | | | |
| 345233 | MORALES MARTINEZ, LUIS | Address on file | | | | | | | |
| 804846 | MORALES MARTINEZ, LUIS | Address on file | | | | | | | |
| 345234 | MORALES MARTINEZ, LUIS A | Address on file | | | | | | | |
| 1658799 | Morales Martinez, Luis A. | Address on file | | | | | | | |
| 1813456 | Morales Martinez, Luis Alberto | Address on file | | | | | | | |
| 1890859 | Morales Martinez, Luis Antonio | Address on file | | | | | | | |
| 345235 | MORALES MARTINEZ, MADELINE | Address on file | | | | | | | |
| 345236 | MORALES MARTINEZ, MAITE | Address on file | | | | | | | |
| 345237 | MORALES MARTINEZ, MARIA C | Address on file | | | | | | | |
| 1843085 | Morales Martinez, Maria C. | Address on file | | | | | | | |
| 345238 | MORALES MARTINEZ, MARIA E | Address on file | | | | | | | |
| 345239 | MORALES MARTINEZ, MARIA N. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 345240 | MORALES MARTINEZ, MARIA Y | Address on file | | | | | | | |
| 345241 | MORALES MARTINEZ, MARIBELLE | Address on file | | | | | | | |
| 345242 | MORALES MARTINEZ, MARILUZ | Address on file | | | | | | | |
| 345243 | MORALES MARTINEZ, MAYRA | Address on file | | | | | | | |
| 804847 | MORALES MARTINEZ, MELISSA | Address on file | | | | | | | |
| 345244 | MORALES MARTINEZ, MELISSA | Address on file | | | | | | | |
| 345245 | MORALES MARTINEZ, MERCEDES | Address on file | | | | | | | |
| 345246 | MORALES MARTINEZ, MICHELLE | Address on file | | | | | | | |
| 345247 | MORALES MARTINEZ, MICHELLE | Address on file | | | | | | | |
| 804848 | MORALES MARTINEZ, MIGUEL | Address on file | | | | | | | |
| 345248 | MORALES MARTINEZ, MIRIAM | Address on file | | | | | | | |
| 345249 | MORALES MARTINEZ, MYRIAM | Address on file | | | | | | | |
| 1545833 | MORALES MARTINEZ, MYRIAM | Address on file | | | | | | | |
| 345250 | MORALES MARTINEZ, NELLY I | Address on file | | | | | | | |
| 345251 | Morales Martinez, Nelson | Address on file | | | | | | | |
| 345252 | MORALES MARTINEZ, NELSON | Address on file | | | | | | | |
| 345253 | MORALES MARTINEZ, NITZA | Address on file | | | | | | | |
| 1817648 | MORALES MARTINEZ, NITZA | Address on file | | | | | | | |
| 345254 | MORALES MARTINEZ, ORLANDO | Address on file | | | | | | | |
| 345255 | MORALES MARTINEZ, OSVALDO | Address on file | | | | | | | |
| 2102877 | Morales Martinez, Osvaldo | Address on file | | | | | | | |
| 804850 | MORALES MARTINEZ, PAULA | Address on file | | | | | | | |
| 348398 | MORALES MARTINEZ, PEDRO J | Address on file | | | | | | | |
| 2032630 | MORALES MARTINEZ, RAFAEL | Address on file | | | | | | | |
| 345256 | MORALES MARTINEZ, RAFAEL | Address on file | | | | | | | |
| 345257 | MORALES MARTINEZ, RAYMOND | Address on file | | | | | | | |
| 345258 | MORALES MARTINEZ, REYDI | Address on file | | | | | | | |
| 345259 | Morales Martinez, Ruben | Address on file | | | | | | | |
| 345260 | MORALES MARTINEZ, RUTH E | Address on file | | | | | | | |
| 2073546 | Morales Martinez, Ruth E. | Address on file | | | | | | | |
| 345261 | MORALES MARTINEZ, SANDRA | Address on file | | | | | | | |
| 345262 | MORALES MARTINEZ, TOMAS | Address on file | | | | | | | |
| 2030239 | Morales Martinez, Tomas | Address on file | | | | | | | |
| 345263 | Morales Martinez, Vilma | Address on file | | | | | | | |
| 345264 | MORALES MARTINEZ, VIVIAN M. | Address on file | | | | | | | |
| 804851 | MORALES MARTINEZ, WALESKA | Address on file | | | | | | | |
| 345265 | MORALES MARTINEZ, WANDA | Address on file | | | | | | | |
| 345266 | MORALES MARTINEZ, WANDA I | Address on file | | | | | | | |
| 1929543 | Morales Martinez, Wanda Ivette | HC 55 Box 24425 | | | | Ceiba | PR | 00735 | |
| 345267 | MORALES MARTINEZ, WILLIAM R | Address on file | | | | | | | |
| 345268 | MORALES MARTY, ERIK | Address on file | | | | | | | |
| 345269 | MORALES MASSA, NAICHA MICHELLE | Address on file | | | | | | | |
| 1702993 | Morales Mateo, Carmen | Address on file | | | | | | | |
| 345270 | MORALES MATEO, JANET A | Address on file | | | | | | | |
| 345271 | MORALES MATHEW, JANITZA | Address on file | | | | | | | |
| 345272 | MORALES MATHEW, JANITZA | Address on file | | | | | | | |
| 345273 | MORALES MATHEW, MAYRA I | Address on file | | | | | | | |
| 345274 | MORALES MATIAS, ROSA M | Address on file | | | | | | | |
| 345275 | MORALES MATOS, ABIGAIL | Address on file | | | | | | | |
| 853772 | MORALES MATOS, ABIGAIL | Address on file | | | | | | | |
| 345276 | MORALES MATOS, ARNALDO | Address on file | | | | | | | |
| 345277 | MORALES MATOS, ARSENIO | Address on file | | | | | | | |
| 345278 | MORALES MATOS, BIENVENIDO | Address on file | | | | | | | |
| 345279 | MORALES MATOS, CARIANE | Address on file | | | | | | | |
| 345280 | MORALES MATOS, EDWARD | Address on file | | | | | | | |
| 345281 | MORALES MATOS, ELIEZER | Address on file | | | | | | | |
| 1665096 | Morales Matos, Ermes | Address on file | | | | | | | |
| 345283 | MORALES MATOS, FRANCISCA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1565930 | MORALES MATOS, GLINETTE | Address on file | | | | | | | |
| 1618877 | Morales Matos, Glinette | Address on file | | | | | | | |
| 1565930 | MORALES MATOS, GLINETTE | Address on file | | | | | | | |
| 345285 | Morales Matos, Hector | Address on file | | | | | | | |
| 345286 | Morales Matos, Jesus | Address on file | | | | | | | |
| 345287 | MORALES MATOS, JOSE | Address on file | | | | | | | |
| 345288 | MORALES MATOS, JOSE | Address on file | | | | | | | |
| 345289 | MORALES MATOS, JOSE M | Address on file | | | | | | | |
| 345290 | MORALES MATOS, MARIA | Address on file | | | | | | | |
| 804852 | MORALES MATOS, MEL M | Address on file | | | | | | | |
| 345291 | MORALES MATOS, MEL MARIE | Address on file | | | | | | | |
| 1655230 | Morales Matos, Mel Marie | Address on file | | | | | | | |
| 345292 | MORALES MATOS, MILAGROS | Address on file | | | | | | | |
| 345293 | MORALES MATOS, RACHEL | Address on file | | | | | | | |
| 345294 | MORALES MATOS, SONIA I | Address on file | | | | | | | |
| 345295 | MORALES MATOS, WHITNEY | Address on file | | | | | | | |
| 345296 | MORALES MATTA, ALEJANDRO | Address on file | | | | | | | |
| 345297 | MORALES MATTA, LYVETTE | Address on file | | | | | | | |
| 345298 | MORALES MATTOS, AGAPITO | Address on file | | | | | | | |
| 345299 | MORALES MAYSONET, LUIS | Address on file | | | | | | | |
| 345300 | MORALES MCFALINE, ANGELES Y | Address on file | | | | | | | |
| 345301 | MORALES MD , LUIS E | Address on file | | | | | | | |
| 345302 | MORALES MEDINA, ADRIANA | Address on file | | | | | | | |
| 345303 | MORALES MEDINA, AGLAE | Address on file | | | | | | | |
| 345304 | MORALES MEDINA, ANGEL J | Address on file | | | | | | | |
| 345305 | MORALES MEDINA, ANTULIO | Address on file | | | | | | | |
| 345306 | MORALES MEDINA, ARTURO | Address on file | | | | | | | |
| 345308 | MORALES MEDINA, DARWIN | Address on file | | | | | | | |
| 345309 | MORALES MEDINA, DAVID | Address on file | | | | | | | |
| 345310 | MORALES MEDINA, DIANA | Address on file | | | | | | | |
| 345311 | MORALES MEDINA, ELBA I | Address on file | | | | | | | |
| 345312 | MORALES MEDINA, EMERSON | Address on file | | | | | | | |
| 345313 | MORALES MEDINA, ERIKA | Address on file | | | | | | | |
| 345314 | MORALES MEDINA, FELIX | Address on file | | | | | | | |
| 345315 | MORALES MEDINA, ISAI | Address on file | | | | | | | |
| 345316 | MORALES MEDINA, ISMAEL | Address on file | | | | | | | |
| 1523153 | Morales Medina, Jeanette | Address on file | | | | | | | |
| 345318 | MORALES MEDINA, JEANETTE | Address on file | | | | | | | |
| 1523153 | Morales Medina, Jeanette | Address on file | | | | | | | |
| 345319 | MORALES MEDINA, JUAN | Address on file | | | | | | | |
| 345320 | MORALES MEDINA, MARCOS | Address on file | | | | | | | |
| 345321 | MORALES MEDINA, MARISOL | Address on file | | | | | | | |
| 804853 | MORALES MEDINA, MELVIN | Address on file | | | | | | | |
| 345322 | MORALES MEDINA, MELVIN | Address on file | | | | | | | |
| 345323 | MORALES MEDINA, MELVIN | Address on file | | | | | | | |
| 345324 | MORALES MEDINA, NORMA I | Address on file | | | | | | | |
| 2134622 | Morales Medina, Radames | Address on file | | | | | | | |
| 345325 | MORALES MEDINA, SANDRA | Address on file | | | | | | | |
| 345326 | MORALES MEDINA, SIVIA S | Address on file | | | | | | | |
| 2072352 | Morales Medina, Sivia S | Address on file | | | | | | | |
| 2060357 | Morales Medina, Sivia S. | Address on file | | | | | | | |
| 345328 | Morales Medina, Tyrone | Address on file | | | | | | | |
| 345329 | MORALES MEDINA, VICTOR | Address on file | | | | | | | |
| 804854 | MORALES MEDINA, WILLIE J | Address on file | | | | | | | |
| 345330 | MORALES MEJIAS, EDWIN | Address on file | | | | | | | |
| 345331 | MORALES MEJIAS, ELVIS | Address on file | | | | | | | |
| 345332 | MORALES MEJIAS, JEFFREY | Address on file | | | | | | | |
| 345333 | MORALES MEJIAS, JUAN A. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4288 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 345334 | MORALES MEJIAS, MADELINE | Address on file | | | | | | | |
| 1420686 | MORALES MELECIO, LUZ Z. | JOSÉ F. VELÁZQUEZ ORTIZ | PO BOX 188 | | | CAGUAS | PR | 00726 | |
| 1777793 | MORALES MELECIO, MYRTA | Address on file | | | | | | | |
| 1777793 | MORALES MELECIO, MYRTA | Address on file | | | | | | | |
| 345335 | MORALES MELECIO, MYRTA | Address on file | | | | | | | |
| 345336 | MORALES MELENDDEZ, JOSE A | Address on file | | | | | | | |
| 804855 | MORALES MELENDEZ, ALEXIS | Address on file | | | | | | | |
| 345337 | MORALES MELENDEZ, ANGEL | Address on file | | | | | | | |
| 345338 | MORALES MELENDEZ, CARMELO | Address on file | | | | | | | |
| 345339 | MORALES MELENDEZ, CARMELO | Address on file | | | | | | | |
| 804856 | MORALES MELENDEZ, CARMEN | Address on file | | | | | | | |
| 804857 | MORALES MELENDEZ, CARMEN | Address on file | | | | | | | |
| 345340 | MORALES MELENDEZ, CARMEN D | Address on file | | | | | | | |
| 1709692 | Morales Melendez, Carmen Dalia | Address on file | | | | | | | |
| 345341 | MORALES MELENDEZ, CARMEN M. | Address on file | | | | | | | |
| 345342 | MORALES MELENDEZ, CARMEN M. | Address on file | | | | | | | |
| 804858 | MORALES MELENDEZ, DAVID E | Address on file | | | | | | | |
| 345343 | MORALES MELENDEZ, DIXIE | Address on file | | | | | | | |
| 1720032 | Morales Melendez, Edgar | Address on file | | | | | | | |
| 345344 | Morales Melendez, Edgar | Address on file | | | | | | | |
| 345345 | MORALES MELENDEZ, ELBA E. | Address on file | | | | | | | |
| 345346 | MORALES MELENDEZ, ELIEZER | Address on file | | | | | | | |
| 345347 | MORALES MELENDEZ, IRIS | Address on file | | | | | | | |
| 229144 | MORALES MELENDEZ, IRIS TERESA | Address on file | | | | | | | |
| 345348 | MORALES MELENDEZ, JANICE | Address on file | | | | | | | |
| 345349 | MORALES MELENDEZ, JASSIE | Address on file | | | | | | | |
| 345350 | MORALES MELENDEZ, JAVIER | Address on file | | | | | | | |
| 345351 | MORALES MELENDEZ, JAVIER | Address on file | | | | | | | |
| 345352 | MORALES MELENDEZ, JORGE | Address on file | | | | | | | |
| 345353 | MORALES MELENDEZ, JOSE L | Address on file | | | | | | | |
| 1863840 | Morales Melendez, Jose L. | Address on file | | | | | | | |
| 804859 | MORALES MELENDEZ, JUAN | Address on file | | | | | | | |
| 345354 | MORALES MELENDEZ, JUAN C | Address on file | | | | | | | |
| 345355 | MORALES MELENDEZ, JULISSA | Address on file | | | | | | | |
| 345356 | MORALES MELENDEZ, MARITERE | Address on file | | | | | | | |
| 345357 | MORALES MELENDEZ, MELVIN | Address on file | | | | | | | |
| 345358 | MORALES MELENDEZ, MIGDALIA | Address on file | | | | | | | |
| 804860 | MORALES MELENDEZ, MILDRED | Address on file | | | | | | | |
| 345359 | MORALES MELENDEZ, PABLO | Address on file | | | | | | | |
| 345360 | MORALES MELENDEZ, PABLO | Address on file | | | | | | | |
| 1433779 | Morales Melendez, Pablo | Address on file | | | | | | | |
| 345361 | MORALES MELENDEZ, PABLO | Address on file | | | | | | | |
| 345362 | MORALES MELENDEZ, PABLO | Address on file | | | | | | | |
| 345363 | MORALES MELENDEZ, RAMONA | Address on file | | | | | | | |
| 345364 | Morales Melendez, Raul G | Address on file | | | | | | | |
| 345365 | MORALES MELENDEZ, REBECCA | Address on file | | | | | | | |
| 345366 | MORALES MELENDEZ, RICARDO FRANCISCO | Address on file | | | | | | | |
| 345367 | MORALES MELENDEZ, TANIA | Address on file | | | | | | | |
| 345368 | MORALES MELENDEZ, WIGBERTO | Address on file | | | | | | | |
| 345369 | MORALES MELENDEZ, ZORAIDA | Address on file | | | | | | | |
| 345370 | MORALES MELENDEZ, ZULEIMARIE | Address on file | | | | | | | |
| 1258865 | MORALES MENA, BENJAMIN | Address on file | | | | | | | |
| 345371 | MORALES MENDEZ, ALICIA | Address on file | | | | | | | |
| 804861 | MORALES MENDEZ, ANA L | Address on file | | | | | | | |
| 345372 | MORALES MENDEZ, ANGEL | Address on file | | | | | | | |
| 345373 | MORALES MENDEZ, CARLOS E. | Address on file | | | | | | | |
| 853774 | MORALES MENDEZ, CARLOS E. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4289 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 345374 | MORALES MENDEZ, CARLOS I | Address on file | | | | | | | |
| 345375 | MORALES MENDEZ, CARMEN S | Address on file | | | | | | | |
| 345377 | MORALES MENDEZ, CHRISTOPHER | Address on file | | | | | | | |
| 345378 | Morales Mendez, Emmanuel A | Address on file | | | | | | | |
| 345379 | MORALES MENDEZ, ENOCH E. | Address on file | | | | | | | |
| 2222081 | Morales Mendez, Gladys | Address on file | | | | | | | |
| 345380 | MORALES MENDEZ, JAY | Address on file | | | | | | | |
| 345381 | MORALES MENDEZ, JOSE | Address on file | | | | | | | |
| 345382 | MORALES MENDEZ, MARGARET | Address on file | | | | | | | |
| 1717327 | Morales Mendez, Margaret | Address on file | | | | | | | |
| 345383 | MORALES MENDEZ, MARIA V | Address on file | | | | | | | |
| 804862 | MORALES MENDEZ, MARTA M. | Address on file | | | | | | | |
| 345385 | MORALES MENDEZ, NELSON | Address on file | | | | | | | |
| 345386 | MORALES MENDEZ, NELSON D | Address on file | | | | | | | |
| 345387 | MORALES MENDEZ, OBEIDA | Address on file | | | | | | | |
| 345388 | Morales Mendez, Saul D | Address on file | | | | | | | |
| 345389 | MORALES MÉNDEZ, SAÚL D. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 345390 | MORALES MÉNDEZ, SAÚL D. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1420687 | MORALES MÉNDEZ, SAÚL D. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 345391 | MORALES MENDEZ, SERGIO | Address on file | | | | | | | |
| 345392 | MORALES MENDEZ, YASHIRA | Address on file | | | | | | | |
| 345394 | MORALES MENDOZA, MARIA | Address on file | | | | | | | |
| 345395 | MORALES MENDOZA, MARIA | Address on file | | | | | | | |
| 345393 | MORALES MENDOZA, MARIA | Address on file | | | | | | | |
| 345396 | MORALES MENENDEZ, MANUEL | Address on file | | | | | | | |
| 345397 | MORALES MENENDEZ, NOEMI | Address on file | | | | | | | |
| 345398 | MORALES MERCADO, ABNER | Address on file | | | | | | | |
| 1725451 | Morales Mercado, Alfredo | Address on file | | | | | | | |
| 345399 | MORALES MERCADO, ALMA | Address on file | | | | | | | |
| 804863 | MORALES MERCADO, ANGEL M | Address on file | | | | | | | |
| 345400 | MORALES MERCADO, BERSY N | Address on file | | | | | | | |
| 804864 | MORALES MERCADO, CARMEN | Address on file | | | | | | | |
| 345401 | MORALES MERCADO, CARMEN A | Address on file | | | | | | | |
| 345402 | MORALES MERCADO, EDGARDO | Address on file | | | | | | | |
| 804865 | MORALES MERCADO, EMMA | Address on file | | | | | | | |
| 345403 | MORALES MERCADO, EMMA J | Address on file | | | | | | | |
| 345404 | MORALES MERCADO, FELIX | Address on file | | | | | | | |
| 345405 | MORALES MERCADO, FRANSHUAS | Address on file | | | | | | | |
| 804866 | MORALES MERCADO, FRANSHUAS J | Address on file | | | | | | | |
| 345406 | MORALES MERCADO, GISSELLE | Address on file | | | | | | | |
| 345407 | MORALES MERCADO, IRMA | Address on file | | | | | | | |
| 345408 | MORALES MERCADO, JORGE L | Address on file | | | | | | | |
| 345409 | MORALES MERCADO, JOSE | Address on file | | | | | | | |
| 345410 | MORALES MERCADO, JUAN | Address on file | | | | | | | |
| 345411 | MORALES MERCADO, JUAN E. | Address on file | | | | | | | |
| 345412 | MORALES MERCADO, KATTY | Address on file | | | | | | | |
| 345413 | MORALES MERCADO, MARTHA M. | Address on file | | | | | | | |
| 804867 | MORALES MERCADO, NIDZA E | Address on file | | | | | | | |
| 804868 | MORALES MERCADO, NIDZA E | Address on file | | | | | | | |
| 345414 | MORALES MERCADO, PEDRO | Address on file | | | | | | | |
| 345415 | MORALES MERCADO, SADIA | Address on file | | | | | | | |
| 345416 | MORALES MERCADO, SANDRA | Address on file | | | | | | | |
| 345417 | MORALES MERCADO, SANDRA E | Address on file | | | | | | | |
| 345418 | MORALES MERCADO, SIGFREDO | Address on file | | | | | | | |
| 345421 | MORALES MERCADO, VICTOR | Address on file | | | | | | | |
| 345420 | MORALES MERCADO, VICTOR | Address on file | | | | | | | |
| 345419 | Morales Mercado, Victor | Address on file | | | | | | | |
| 345422 | MORALES MERCADO, YAHAIRA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4290 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 345423 | MORALES MERCADO, ZARYNES | Address on file | | | | | | | |
| 345424 | Morales Merced, Benjamin | Address on file | | | | | | | |
| 345425 | MORALES MERCED, BENJAMIN | Address on file | | | | | | | |
| 345426 | MORALES MERCED, FREDDIE A | Address on file | | | | | | | |
| 345427 | MORALES MERCED, JAVIER | Address on file | | | | | | | |
| 345428 | MORALES MERCED, MIGUEL A | Address on file | | | | | | | |
| 804869 | MORALES MERCED, ORLANDO | Address on file | | | | | | | |
| 345429 | MORALES MERCED, ORLANDO | Address on file | | | | | | | |
| 345430 | MORALES MERCED, SONIA M | Address on file | | | | | | | |
| 345431 | MORALES MERLE, NICOLAS | Address on file | | | | | | | |
| 345432 | MORALES MILLAN, FELIPE | Address on file | | | | | | | |
| 345433 | MORALES MILLAN, MARIA DE LOS A. | Address on file | | | | | | | |
| 345434 | MORALES MIRANDA, AILEEN | Address on file | | | | | | | |
| 345435 | MORALES MIRANDA, CAROL | Address on file | | | | | | | |
| 804870 | MORALES MIRANDA, CAROL | Address on file | | | | | | | |
| 345436 | MORALES MIRANDA, CAROL | Address on file | | | | | | | |
| 1641083 | Morales Miranda, Carol J | Address on file | | | | | | | |
| 1715685 | MORALES MIRANDA, CAROL J. | Address on file | | | | | | | |
| 345437 | MORALES MIRANDA, DINELIA | Address on file | | | | | | | |
| 345438 | MORALES MIRANDA, EFRAIN | Address on file | | | | | | | |
| 345439 | MORALES MIRANDA, MARIA A | Address on file | | | | | | | |
| 345440 | MORALES MIRANDA, MARYVY | Address on file | | | | | | | |
| 345441 | MORALES MIRANDA, SONIA | Address on file | | | | | | | |
| 345442 | MORALES MIRANDA, VICTOR | Address on file | | | | | | | |
| 345443 | MORALES MIRANDA, VICTOR | Address on file | | | | | | | |
| 345444 | Morales Miranda, Victor J. | Address on file | | | | | | | |
| 345446 | MORALES MIRANDA, WILBERTO | Address on file | | | | | | | |
| 345445 | Morales Miranda, Wilberto | Address on file | | | | | | | |
| 345447 | MORALES MOJICA, ANA | Address on file | | | | | | | |
| 1627174 | Morales Mojica, Ana L. | Address on file | | | | | | | |
| 345448 | MORALES MOJICA, BILLY | Address on file | | | | | | | |
| 345449 | Morales Mojica, Francisco | Address on file | | | | | | | |
| 345450 | MORALES MOJICA, JOVAN | Address on file | | | | | | | |
| 345451 | MORALES MOJICA, JULIO | Address on file | | | | | | | |
| 345452 | MORALES MOJICA, NANCY | Address on file | | | | | | | |
| 345453 | MORALES MOLALES, CHARLES | Address on file | | | | | | | |
| 345454 | MORALES MOLINA, ADRIAN N. | Address on file | | | | | | | |
| 345455 | MORALES MOLINA, ANGEL | Address on file | | | | | | | |
| 345456 | MORALES MOLINA, DANILO | Address on file | | | | | | | |
| 345457 | MORALES MOLINA, DAVID | Address on file | | | | | | | |
| 345458 | MORALES MOLINA, JOHANNA | Address on file | | | | | | | |
| 345459 | MORALES MOLINA, JOSE | Address on file | | | | | | | |
| 345460 | MORALES MOLINA, JUAN | Address on file | | | | | | | |
| 345461 | MORALES MOLINA, JUAN A. | Address on file | | | | | | | |
| 345462 | MORALES MOLINA, LISNET | Address on file | | | | | | | |
| 345463 | Morales Molina, Luis A | Address on file | | | | | | | |
| 345464 | MORALES MOLINA, MALERY | Address on file | | | | | | | |
| 345465 | MORALES MOLINA, MANUEL | Address on file | | | | | | | |
| 345466 | MORALES MOLINA, MARGARET | Address on file | | | | | | | |
| 804871 | MORALES MOLINA, MARGARET | Address on file | | | | | | | |
| 345467 | MORALES MOLINA, OMAR | Address on file | | | | | | | |
| 345468 | MORALES MOLINA, ROBERT | Address on file | | | | | | | |
| 345468 | MORALES MOLINA, ROBERT | Address on file | | | | | | | |
| 345469 | MORALES MOLINA, VENERADA | Address on file | | | | | | | |
| 345470 | MORALES MOLINA, WILLIAM | Address on file | | | | | | | |
| 345471 | MORALES MOLL, BRENDA | Address on file | | | | | | | |
| 345472 | MORALES MOLL, FELIPE | Address on file | | | | | | | |
| 345473 | MORALES MONAGAS, OLGA I. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4291 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 345474 | MORALES MONSANTO, EDUARDO M. | Address on file | | | | | | | |
| 804872 | MORALES MONSEGUR, DANIEL | Address on file | | | | | | | |
| 804873 | MORALES MONSEGUR, JAIME | Address on file | | | | | | | |
| 804874 | MORALES MONSEGUR, JAIME | Address on file | | | | | | | |
| 345475 | MORALES MONT, MARISOL | Address on file | | | | | | | |
| 1462343 | MORALES MONT, MARISOL | Address on file | | | | | | | |
| 345476 | Morales Mont, Maritere | Address on file | | | | | | | |
| 804875 | MORALES MONTALBAN, CARMEN | Address on file | | | | | | | |
| 345477 | MORALES MONTALBAN, CARMEN G | Address on file | | | | | | | |
| 804876 | MORALES MONTALBAN, CARMEN G. | Address on file | | | | | | | |
| 345478 | MORALES MONTALBAN, ELVIALIZ | Address on file | | | | | | | |
| 345479 | MORALES MONTALVAN, SORIELIZ | Address on file | | | | | | | |
| 345480 | MORALES MONTALVO, BENJAMIN | Address on file | | | | | | | |
| 345481 | MORALES MONTALVO, BRENDA | Address on file | | | | | | | |
| 345482 | MORALES MONTALVO, CARLOS | Address on file | | | | | | | |
| 1810195 | MORALES MONTALVO, DIONISIO | Address on file | | | | | | | |
| 345484 | Morales Montalvo, Edgar | Address on file | | | | | | | |
| 804877 | MORALES MONTALVO, EDNA | Address on file | | | | | | | |
| 345485 | MORALES MONTALVO, EDNA I | Address on file | | | | | | | |
| 179638 | MORALES MONTALVO, FREDDY | Address on file | | | | | | | |
| 345486 | Morales Montalvo, Freddy | Address on file | | | | | | | |
| 804878 | MORALES MONTALVO, GEOVANI | Address on file | | | | | | | |
| 345487 | MORALES MONTALVO, IRIS | Address on file | | | | | | | |
| 345488 | Morales Montalvo, Jose | Address on file | | | | | | | |
| 345489 | Morales Montalvo, Jose A | Address on file | | | | | | | |
| 345490 | Morales Montalvo, Jose F | Address on file | | | | | | | |
| 345491 | MORALES MONTALVO, LILLIAM | Address on file | | | | | | | |
| 345492 | MORALES MONTALVO, MARIA | Address on file | | | | | | | |
| 853775 | MORALES MONTALVO, MARIA Y. | Address on file | | | | | | | |
| 345493 | MORALES MONTALVO, MARTINA | Address on file | | | | | | | |
| 345494 | MORALES MONTALVO, MAYRA A | Address on file | | | | | | | |
| 345495 | MORALES MONTALVO, NANCY | Address on file | | | | | | | |
| 345497 | MORALES MONTALVO, NEFTALI | Address on file | | | | | | | |
| 345498 | MORALES MONTALVO, PABLO EDGARDO | Address on file | | | | | | | |
| 345499 | MORALES MONTALVO, VILMARIE | Address on file | | | | | | | |
| 1504429 | MORALES MONTALVO, VIVIAN | Address on file | | | | | | | |
| 345500 | MORALES MONTALVO, YARITZA | Address on file | | | | | | | |
| 345501 | MORALES MONTANEZ, ALVIN | Address on file | | | | | | | |
| 345502 | MORALES MONTANEZ, EDWIN | Address on file | | | | | | | |
| 345503 | MORALES MONTANEZ, EVELYN | Address on file | | | | | | | |
| 345504 | MORALES MONTANEZ, EVELYN | Address on file | | | | | | | |
| 1538404 | Morales Montanez, Iris Violeta | Address on file | | | | | | | |
| 345505 | MORALES MONTANEZ, JAIRENE | Address on file | | | | | | | |
| 345506 | MORALES MONTANEZ, JORGE | Address on file | | | | | | | |
| 345507 | MORALES MONTANEZ, JOSSIAN | Address on file | | | | | | | |
| 345508 | MORALES MONTANEZ, JUAN | Address on file | | | | | | | |
| 345509 | MORALES MONTANEZ, LESBIA E | Address on file | | | | | | | |
| 2161643 | Morales Montanez, Lydia E. | Address on file | | | | | | | |
| 345510 | MORALES MONTANEZ, MARGARITA | Address on file | | | | | | | |
| 718774 | MORALES MONTANEZ, MAYRA | Address on file | | | | | | | |
| 345511 | MORALES MONTANEZ, MAYRA I. | Address on file | | | | | | | |
| 345512 | Morales Montanez, Roberto | Address on file | | | | | | | |
| 345513 | MORALES MONTAQEZ, ANA I | Address on file | | | | | | | |
| 804880 | MORALES MONTERO, ARIEMIL | Address on file | | | | | | | |
| 345515 | MORALES MONTERO, YAMILETTE | Address on file | | | | | | | |
| 804881 | MORALES MONTERO, YAMILETTE | Address on file | | | | | | | |
| 345516 | MORALES MONTERO, YILENA | Address on file | | | | | | | |
| 1653063 | MORALES MONTERO, YILENA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 345517 | MORALES MONTES, ALFREDO | Address on file | | | | | | | |
| 804882 | MORALES MONTES, BRENDALY | Address on file | | | | | | | |
| 345518 | MORALES MONTES, BRENDALY | Address on file | | | | | | | |
| 345519 | MORALES MONTES, MIGUEL | Address on file | | | | | | | |
| 2157718 | Morales Montezuma, Alejandrino | Address on file | | | | | | | |
| 345520 | MORALES MONTILLA, PEDRO | Address on file | | | | | | | |
| 345521 | MORALES MONTOYO, MARIA | Address on file | | | | | | | |
| 804883 | MORALES MONZON, ELISAURA | Address on file | | | | | | | |
| 345522 | MORALES MONZON, GLADYS | Address on file | | | | | | | |
| 345523 | MORALES MONZON, LUIS A | Address on file | | | | | | | |
| 345524 | MORALES MORA, AGUSTIN | Address on file | | | | | | | |
| 345525 | MORALES MORA, JUAN F | Address on file | | | | | | | |
| 345526 | MORALES MORA, LUZ I. | Address on file | | | | | | | |
| 345527 | MORALES MORA, LUZ I. | Address on file | | | | | | | |
| 345528 | MORALES MORA, XAE DE LOS A | Address on file | | | | | | | |
| 345529 | Morales Morale, Maria Del C | Address on file | | | | | | | |
| 1584648 | Morales Morales , Ada | Address on file | | | | | | | |
| 345531 | MORALES MORALES MD, JOSE A | Address on file | | | | | | | |
| 848265 | MORALES MORALES SHARIF | HC 4 BOX 4333 | | | | LAS PIEDRAS | PR | 00771 | |
| 345532 | MORALES MORALES, ADA I. | Address on file | | | | | | | |
| 345533 | MORALES MORALES, ADELAIDA | Address on file | | | | | | | |
| 345534 | Morales Morales, Alexander | Address on file | | | | | | | |
| 345535 | MORALES MORALES, ALFREDO | Address on file | | | | | | | |
| 345536 | MORALES MORALES, ANGEL | Address on file | | | | | | | |
| 345537 | MORALES MORALES, ANGEL ALFREDO | Address on file | | | | | | | |
| 345538 | MORALES MORALES, ANGELINA | Address on file | | | | | | | |
| 345539 | MORALES MORALES, ANNETTE | Address on file | | | | | | | |
| 345540 | MORALES MORALES, ANTONIA | Address on file | | | | | | | |
| 345541 | Morales Morales, Armanda | Address on file | | | | | | | |
| 1626838 | Morales Morales, Arturo | Address on file | | | | | | | |
| 345542 | Morales Morales, Arturo | Address on file | | | | | | | |
| 804884 | MORALES MORALES, AUREA | Address on file | | | | | | | |
| 345543 | MORALES MORALES, AUREA | Address on file | | | | | | | |
| 345544 | MORALES MORALES, BENJAMIN | Address on file | | | | | | | |
| 345545 | MORALES MORALES, BRENDA L | Address on file | | | | | | | |
| 2155076 | Morales Morales, Candido R. | Address on file | | | | | | | |
| 345546 | MORALES MORALES, CANDIDO R. | Address on file | | | | | | | |
| 345547 | MORALES MORALES, CARLOS | Address on file | | | | | | | |
| 345548 | MORALES MORALES, CARLOS | Address on file | | | | | | | |
| 345496 | MORALES MORALES, CARLOS | Address on file | | | | | | | |
| 345549 | MORALES MORALES, CARLOS R. | Address on file | | | | | | | |
| 804885 | MORALES MORALES, CARMEN | Address on file | | | | | | | |
| 345550 | MORALES MORALES, CARMEN | Address on file | | | | | | | |
| 804886 | MORALES MORALES, CARMEN | Address on file | | | | | | | |
| 1957089 | MORALES MORALES, CARMEN B | Address on file | | | | | | | |
| 345551 | MORALES MORALES, CARMEN B | Address on file | | | | | | | |
| 345552 | MORALES MORALES, CARMEN I | Address on file | | | | | | | |
| 345553 | MORALES MORALES, CARMEN M | Address on file | | | | | | | |
| 345554 | MORALES MORALES, CARMEN M | Address on file | | | | | | | |
| 804887 | MORALES MORALES, CARMEN M | Address on file | | | | | | | |
| 1633478 | Morales Morales, Carmen M. | Address on file | | | | | | | |
| 345555 | MORALES MORALES, CARMEN P | Address on file | | | | | | | |
| 345556 | MORALES MORALES, CARMEN P | Address on file | | | | | | | |
| 804888 | MORALES MORALES, CHARLES | Address on file | | | | | | | |
| 804889 | MORALES MORALES, CLARIBEL | Address on file | | | | | | | |
| 804890 | MORALES MORALES, CLARIBEL | Address on file | | | | | | | |
| 2158650 | Morales Morales, Crescencio | Address on file | | | | | | | |
| 345557 | MORALES MORALES, DAMARY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4293 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 345558 | MORALES MORALES, DELITZA | Address on file | | | | | | | |
| 853776 | MORALES MORALES, DIANA | Address on file | | | | | | | |
| 345559 | MORALES MORALES, DIANA | Address on file | | | | | | | |
| 345560 | MORALES MORALES, DORIS | Address on file | | | | | | | |
| 345561 | MORALES MORALES, EDGAR | Address on file | | | | | | | |
| 1547283 | Morales Morales, Edison Gil | Address on file | | | | | | | |
| 2103656 | MORALES MORALES, ELBA | Address on file | | | | | | | |
| 345562 | MORALES MORALES, ELBA | Address on file | | | | | | | |
| 345563 | MORALES MORALES, ELIEZER | Address on file | | | | | | | |
| 345564 | MORALES MORALES, ELISA | Address on file | | | | | | | |
| 345565 | MORALES MORALES, ELVIN | Address on file | | | | | | | |
| 345566 | Morales Morales, Eric A | Address on file | | | | | | | |
| 345567 | MORALES MORALES, ESTEBAN | Address on file | | | | | | | |
| 345568 | MORALES MORALES, ESTHER B | Address on file | | | | | | | |
| 345569 | MORALES MORALES, EVA A | Address on file | | | | | | | |
| 345570 | MORALES MORALES, FELIPE | Address on file | | | | | | | |
| 345571 | MORALES MORALES, FELIX | Address on file | | | | | | | |
| 2179162 | Morales Morales, Fidelina | Address on file | | | | | | | |
| 345572 | MORALES MORALES, FRANK M. | Address on file | | | | | | | |
| 345573 | MORALES MORALES, GABRIEL | Address on file | | | | | | | |
| 345574 | MORALES MORALES, GADIEL | Address on file | | | | | | | |
| 345575 | MORALES MORALES, GAMALIER | Address on file | | | | | | | |
| 804891 | MORALES MORALES, GIL | Address on file | | | | | | | |
| 1528573 | Morales Morales, Gil Daniel | Address on file | | | | | | | |
| 345576 | MORALES MORALES, GIL G. | Address on file | | | | | | | |
| 345577 | MORALES MORALES, HECTOR | Address on file | | | | | | | |
| 345578 | Morales Morales, Hector M | Address on file | | | | | | | |
| 214473 | MORALES MORALES, HECTOR M | Address on file | | | | | | | |
| 345579 | Morales Morales, Heriberto | Address on file | | | | | | | |
| 345580 | MORALES MORALES, HILDA H. | Address on file | | | | | | | |
| 853777 | MORALES MORALES, HILDA HAYDEE | Address on file | | | | | | | |
| 345581 | MORALES MORALES, HILDA R | Address on file | | | | | | | |
| 667957 | MORALES MORALES, IDA M | Address on file | | | | | | | |
| 667957 | MORALES MORALES, IDA M | Address on file | | | | | | | |
| 2103027 | Morales Morales, Ildefonso | Address on file | | | | | | | |
| 1709661 | MORALES MORALES, ILDEFONSO | Address on file | | | | | | | |
| 1337516 | MORALES MORALES, ILDELFONSO | Address on file | | | | | | | |
| 345583 | MORALES MORALES, ISRAEL | Address on file | | | | | | | |
| 345584 | MORALES MORALES, IVAN | Address on file | | | | | | | |
| 345585 | MORALES MORALES, IVETTE | Address on file | | | | | | | |
| 804892 | MORALES MORALES, IVONNE | Address on file | | | | | | | |
| 345586 | MORALES MORALES, IVONNE M | Address on file | | | | | | | |
| 345587 | MORALES MORALES, JAIME | Address on file | | | | | | | |
| 1621444 | Morales Morales, Janette | Address on file | | | | | | | |
| 345589 | MORALES MORALES, JARIAM | Address on file | | | | | | | |
| 345590 | MORALES MORALES, JEANETTE | Address on file | | | | | | | |
| 804893 | MORALES MORALES, JEANETTE | Address on file | | | | | | | |
| 345591 | MORALES MORALES, JENNIFER | Address on file | | | | | | | |
| 345592 | MORALES MORALES, JOEL | Address on file | | | | | | | |
| 345594 | MORALES MORALES, JORGE L | Address on file | | | | | | | |
| 345595 | MORALES MORALES, JOSE | Address on file | | | | | | | |
| 345596 | MORALES MORALES, JOSE | Address on file | | | | | | | |
| 345597 | MORALES MORALES, JOSE | Address on file | | | | | | | |
| 345598 | MORALES MORALES, JOSE | Address on file | | | | | | | |
| 345600 | MORALES MORALES, JOSE A | Address on file | | | | | | | |
| 345599 | MORALES MORALES, JOSE A | Address on file | | | | | | | |
| 1578698 | Morales Morales, Jose A. | Address on file | | | | | | | |
| 345601 | MORALES MORALES, JOSE E. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 345602 | MORALES MORALES, JOSE E. | Address on file | | | | | | | |
| 345603 | Morales Morales, Jose L. | Address on file | | | | | | | |
| 804894 | MORALES MORALES, JOSELYN M | Address on file | | | | | | | |
| 804895 | MORALES MORALES, JUAN A | Address on file | | | | | | | |
| 345604 | MORALES MORALES, JUANITA | Address on file | | | | | | | |
| 345605 | MORALES MORALES, JUDY A | Address on file | | | | | | | |
| 345606 | Morales Morales, Julio R | Address on file | | | | | | | |
| 804896 | MORALES MORALES, JUSTINA | Address on file | | | | | | | |
| 345607 | MORALES MORALES, JUSTINA | Address on file | | | | | | | |
| 345608 | MORALES MORALES, KARLA | Address on file | | | | | | | |
| 345609 | MORALES MORALES, LIANETTE | Address on file | | | | | | | |
| 345610 | MORALES MORALES, LILLIAN | Address on file | | | | | | | |
| 345611 | MORALES MORALES, LIZA | Address on file | | | | | | | |
| 345612 | MORALES MORALES, LOURDES DEL P. | Address on file | | | | | | | |
| 345613 | MORALES MORALES, LUDIS | Address on file | | | | | | | |
| 345614 | MORALES MORALES, LUDY | Address on file | | | | | | | |
| 345615 | MORALES MORALES, LUIS | Address on file | | | | | | | |
| 345616 | MORALES MORALES, LUIS | Address on file | | | | | | | |
| 345617 | MORALES MORALES, LUIS A | Address on file | | | | | | | |
| 345618 | Morales Morales, Luis A. | Address on file | | | | | | | |
| 345619 | Morales Morales, Luis A. | Address on file | | | | | | | |
| 804898 | MORALES MORALES, LUIS G. | Address on file | | | | | | | |
| 2184349 | Morales Morales, Luis J. | Address on file | | | | | | | |
| 345620 | MORALES MORALES, LUZ E | Address on file | | | | | | | |
| 2010805 | Morales Morales, Luz Enid | Address on file | | | | | | | |
| 2133722 | Morales Morales, Luz Enid | Address on file | | | | | | | |
| 2000141 | Morales Morales, Luz Enid | Address on file | | | | | | | |
| 2133722 | Morales Morales, Luz Enid | Address on file | | | | | | | |
| 2000141 | Morales Morales, Luz Enid | Address on file | | | | | | | |
| 2180166 | Morales Morales, Luz Maria | H.C. #1 Box 4517 | | | | Yabucoa | PR | 00767-9604 | |
| 804900 | MORALES MORALES, MAELIS | Address on file | | | | | | | |
| 804901 | MORALES MORALES, MANUEL A | Address on file | | | | | | | |
| 804902 | MORALES MORALES, MANUEL A | Address on file | | | | | | | |
| 1420689 | MORALES MORALES, MARGARITA | ALMA Y. DURAN NIEVES | COND. ALTAGRACIA 5C 262 CALLE URUGUAY | | | SAN JUAN | PR | 00917 | |
| 296647 | MORALES MORALES, MARGARITA | Address on file | | | | | | | |
| 296647 | MORALES MORALES, MARGARITA | Address on file | | | | | | | |
| 345622 | MORALES MORALES, MARGARITA | Address on file | | | | | | | |
| 345623 | MORALES MORALES, MARIA A | Address on file | | | | | | | |
| 345624 | MORALES MORALES, MARIA S | Address on file | | | | | | | |
| 345625 | MORALES MORALES, MARIA T | Address on file | | | | | | | |
| 345626 | MORALES MORALES, MARIBEL | Address on file | | | | | | | |
| 345627 | MORALES MORALES, MARIENITH | Address on file | | | | | | | |
| 345628 | MORALES MORALES, MARIO | Address on file | | | | | | | |
| 345629 | MORALES MORALES, MARISOL | Address on file | | | | | | | |
| 345630 | MORALES MORALES, MARISOL | Address on file | | | | | | | |
| 2085156 | MORALES MORALES, MARISOL | Address on file | | | | | | | |
| 804903 | MORALES MORALES, MARLENE | Address on file | | | | | | | |
| 345631 | MORALES MORALES, MARTIN | Address on file | | | | | | | |
| 345632 | MORALES MORALES, MEREDITH | Address on file | | | | | | | |
| 345633 | MORALES MORALES, MICHELLY | Address on file | | | | | | | |
| 345634 | MORALES MORALES, MIGUEL | Address on file | | | | | | | |
| 345635 | MORALES MORALES, MINERVA | Address on file | | | | | | | |
| 345636 | MORALES MORALES, MIRIAM ESTHER | Address on file | | | | | | | |
| 804904 | MORALES MORALES, NAHYR E | Address on file | | | | | | | |
| 345637 | MORALES MORALES, NAHYR E | Address on file | | | | | | | |
| 345638 | MORALES MORALES, NANCY | Address on file | | | | | | | |
| 804905 | MORALES MORALES, NEIDA | Address on file | | | | | | | |
| 345640 | MORALES MORALES, NEIDA M | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 345641 | MORALES MORALES, NELLY | Address on file | | | | | | | |
| 2042691 | Morales Morales, Nelly Haydee | Address on file | | | | | | | |
| 804906 | MORALES MORALES, NELSON | Address on file | | | | | | | |
| 345643 | MORALES MORALES, NELSON | Address on file | | | | | | | |
| 345642 | Morales Morales, Nelson | Address on file | | | | | | | |
| 345644 | MORALES MORALES, NERI | Address on file | | | | | | | |
| 804907 | MORALES MORALES, NERI | Address on file | | | | | | | |
| 345645 | Morales Morales, Nicomedes | Address on file | | | | | | | |
| 345647 | MORALES MORALES, NILSA | Address on file | | | | | | | |
| 345648 | MORALES MORALES, NILSA | Address on file | | | | | | | |
| 345646 | MORALES MORALES, NILSA | Address on file | | | | | | | |
| 345649 | Morales Morales, Nitza L | Address on file | | | | | | | |
| 345650 | Morales Morales, Noe | Address on file | | | | | | | |
| 804908 | MORALES MORALES, NORGY | Address on file | | | | | | | |
| 345651 | MORALES MORALES, NORGY | Address on file | | | | | | | |
| 804909 | MORALES MORALES, NORMA | Address on file | | | | | | | |
| 345652 | MORALES MORALES, NORMA | Address on file | | | | | | | |
| 2161052 | Morales Morales, Omar | Address on file | | | | | | | |
| 345653 | MORALES MORALES, ORLANDO | Address on file | | | | | | | |
| 345654 | MORALES MORALES, PEDRO | Address on file | | | | | | | |
| 345655 | MORALES MORALES, RAFAEL | Address on file | | | | | | | |
| 2104522 | Morales Morales, Ramona | Address on file | | | | | | | |
| 345657 | MORALES MORALES, RAMONA | Address on file | | | | | | | |
| 345658 | MORALES MORALES, RAUL | Address on file | | | | | | | |
| 345659 | MORALES MORALES, RAUL | Address on file | | | | | | | |
| 1949769 | Morales Morales, Raul | Address on file | | | | | | | |
| 345660 | MORALES MORALES, REINALDO | Address on file | | | | | | | |
| 345661 | MORALES MORALES, RENE | Address on file | | | | | | | |
| 1584091 | Morales Morales, Ricardo | Address on file | | | | | | | |
| 345662 | Morales Morales, Ricardo | Address on file | | | | | | | |
| 345663 | MORALES MORALES, RICARDO | Address on file | | | | | | | |
| 1482378 | Morales Morales, Ricardo | Address on file | | | | | | | |
| 345664 | MORALES MORALES, RICARDO | Address on file | | | | | | | |
| 345665 | MORALES MORALES, ROSA M | Address on file | | | | | | | |
| 345666 | MORALES MORALES, ROSALIZ | Address on file | | | | | | | |
| 345667 | MORALES MORALES, SHARIF | Address on file | | | | | | | |
| 853778 | MORALES MORALES, SHARIF | Address on file | | | | | | | |
| 345668 | MORALES MORALES, SONIA | Address on file | | | | | | | |
| 345669 | MORALES MORALES, SONIA | Address on file | | | | | | | |
| 345670 | MORALES MORALES, SONIA I | Address on file | | | | | | | |
| 345671 | MORALES MORALES, SUHEY | Address on file | | | | | | | |
| 345672 | MORALES MORALES, TANAMAY | Address on file | | | | | | | |
| 804910 | MORALES MORALES, TANIA | Address on file | | | | | | | |
| 345673 | MORALES MORALES, TANIA | Address on file | | | | | | | |
| 1778628 | Morales Morales, Teresa Ines | Address on file | | | | | | | |
| 345656 | Morales Morales, Velkymar | Address on file | | | | | | | |
| 345674 | MORALES MORALES, VICTOR | Address on file | | | | | | | |
| 345675 | MORALES MORALES, VICTOR | Address on file | | | | | | | |
| 345676 | Morales Morales, Victor M | Address on file | | | | | | | |
| 345677 | MORALES MORALES, VILMA | Address on file | | | | | | | |
| 345678 | Morales Morales, Wilfredo | Address on file | | | | | | | |
| 345679 | Morales Morales, Willman | Address on file | | | | | | | |
| 345680 | MORALES MORALES, WILSON | Address on file | | | | | | | |
| 345681 | MORALES MORALES, WILSON | Address on file | | | | | | | |
| 345682 | MORALES MORALES, YEZENIA | Address on file | | | | | | | |
| 1773354 | Morales Morales, Yezenia | Address on file | | | | | | | |
| 804911 | MORALES MORALES, YEZENIA | Address on file | | | | | | | |
| 804912 | MORALES MORALES, YOLANDA E | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4296 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 345683 | MORALES MORALES, YOLANDA M | Address on file | | | | | | | |
| 345684 | MORALES MORALES, ZENAIDA | Address on file | | | | | | | |
| 345686 | MORALES MORAN, MARIA S | Address on file | | | | | | | |
| 345687 | MORALES MORAN, OSMUNDO | Address on file | | | | | | | |
| 345688 | MORALES MORENO, GLORIBEE | Address on file | | | | | | | |
| 853779 | MORALES MORENO, GLORIBEE | Address on file | | | | | | | |
| 1764915 | Morales Moreno, Gloribee | Address on file | | | | | | | |
| 804913 | MORALES MORENO, GRISSEL | Address on file | | | | | | | |
| 345690 | MORALES MORENO, JANIBETT | Address on file | | | | | | | |
| 345691 | MORALES MORENO, MADELINE | Address on file | | | | | | | |
| 345692 | MORALES MORENO, MARIANGELI | Address on file | | | | | | | |
| 345693 | MORALES MORENO, MILDRED | Address on file | | | | | | | |
| 345694 | MORALES MORGES, CARMEN | Address on file | | | | | | | |
| 804914 | MORALES MORGES, MYLKA | Address on file | | | | | | | |
| 345695 | MORALES MORRELL, CARLOS A. | Address on file | | | | | | | |
| 1702730 | Morales Morte, Mitzi | Address on file | | | | | | | |
| 345696 | MORALES MOSQUERA, TERESITA | Address on file | | | | | | | |
| 345697 | MORALES MOULIERT, ALEXIS | Address on file | | | | | | | |
| 345698 | MORALES MOULIET, PATRICIA | Address on file | | | | | | | |
| 345699 | MORALES MOYET, ISLANDER | Address on file | | | | | | | |
| 345700 | MORALES MUIZ, PABLO | Address on file | | | | | | | |
| 345700 | MORALES MUIZ, PABLO | Address on file | | | | | | | |
| 345701 | MORALES MULERO, ANGEL | Address on file | | | | | | | |
| 345702 | MORALES MULERO, FRANCISCO | Address on file | | | | | | | |
| 345703 | MORALES MUNICH, LELIA | Address on file | | | | | | | |
| 345704 | MORALES MUNICH, NESTOR | Address on file | | | | | | | |
| 345705 | MORALES MUNIZ, ANGELICA N | Address on file | | | | | | | |
| 345706 | MORALES MUNIZ, EDUVIGES | Address on file | | | | | | | |
| 345707 | MORALES MUNIZ, ENRIQUE | Address on file | | | | | | | |
| 345708 | MORALES MUNIZ, GUILLERMO | Address on file | | | | | | | |
| 345709 | MORALES MUNIZ, GUILLERMO E | Address on file | | | | | | | |
| 345710 | MORALES MUNIZ, JOSE MIGUEL | Address on file | | | | | | | |
| 345712 | MORALES MUNIZ, JULIO | Address on file | | | | | | | |
| 2154732 | Morales Muniz, Julio | Address on file | | | | | | | |
| 345711 | MORALES MUNIZ, JULIO | Address on file | | | | | | | |
| 853780 | MORALES MUÑIZ, LESLYANNE | Address on file | | | | | | | |
| 345713 | MORALES MUNIZ, LESLYANNE M | Address on file | | | | | | | |
| 345714 | MORALES MUNIZ, RAMONITA | Address on file | | | | | | | |
| 1873896 | Morales Muniz, Ramonita | Address on file | | | | | | | |
| 345715 | MORALES MUNOZ, DELWIN | Address on file | | | | | | | |
| 345716 | MORALES MUNOZ, ELUDIA | Address on file | | | | | | | |
| 345717 | MORALES MUNOZ, GINER | Address on file | | | | | | | |
| 345718 | MORALES MUNOZ, HECTOR A. | Address on file | | | | | | | |
| 345719 | Morales Munoz, Hector L | Address on file | | | | | | | |
| 345720 | MORALES MUNOZ, JOSE LUIS | Address on file | | | | | | | |
| 345721 | MORALES MUNOZ, KEYLA M | Address on file | | | | | | | |
| 804915 | MORALES MUNOZ, KIMBERLY | Address on file | | | | | | | |
| 345722 | MORALES MUNOZ, SANDRA I | Address on file | | | | | | | |
| 804916 | MORALES MURIEL, AWILDA | Address on file | | | | | | | |
| 345723 | MORALES MURIEL, AWILDA M | Address on file | | | | | | | |
| 804917 | MORALES MURIEL, AWILDA M. | Address on file | | | | | | | |
| 345724 | MORALES MURILLO, GISELLE | Address on file | | | | | | | |
| 345725 | MORALES MURILLO, LIZZETTE E | Address on file | | | | | | | |
| 1420690 | MORALES MYRTA, CUBERO | JOSE MARTINEZ TOLEDO | PO BOX 362132 | | | SAN JUAN | PR | 00936-2132 | |
| 345726 | MORALES NALES, NORMA I | Address on file | | | | | | | |
| 1420691 | MORALES NATAL, ANGEL S. | JAIME HERNÁNDEZ TORRES | PMB 120 B PO BO 194000 | | | SAN JUAN | PR | 00919 | |
| 345727 | MORALES NATAL, AURA E | Address on file | | | | | | | |
| 804919 | MORALES NATAL, GENOVEVA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 345728 | MORALES NATAL, GENOVEVA | Address on file | | | | | | | |
| 345729 | MORALES NATAL, GLISELA | Address on file | | | | | | | |
| 1660583 | Morales Nater, Carmen M. | Address on file | | | | | | | |
| 345730 | Morales Navarro, Adalberto | Address on file | | | | | | | |
| 345731 | MORALES NAVARRO, AIXA | Address on file | | | | | | | |
| 345732 | MORALES NAVARRO, ANIBAL | Address on file | | | | | | | |
| 345733 | MORALES NAVARRO, BRENDA | Address on file | | | | | | | |
| 345735 | MORALES NAVARRO, RAMON | Address on file | | | | | | | |
| 345736 | MORALES NAVARRO, ROBERTO | Address on file | | | | | | | |
| 345737 | MORALES NAVEDO MD, LIZETTE | Address on file | | | | | | | |
| 853781 | MORALES NAZARIO, DENISE | Address on file | | | | | | | |
| 345738 | MORALES NAZARIO, DENISE E. | Address on file | | | | | | | |
| 345739 | MORALES NAZARIO, EVELYN | Address on file | | | | | | | |
| 804920 | MORALES NAZARIO, EVELYN | Address on file | | | | | | | |
| 345740 | MORALES NAZARIO, IRMA | Address on file | | | | | | | |
| 345741 | MORALES NAZARIO, MARIA E | Address on file | | | | | | | |
| 345742 | MORALES NAZARIO, ROXANNIE | Address on file | | | | | | | |
| 345743 | MORALES NAZARIO, RUTH | Address on file | | | | | | | |
| 1637828 | Morales Negron , Silma Enid | Address on file | | | | | | | |
| 345744 | MORALES NEGRON, ANA N | Address on file | | | | | | | |
| 1702174 | Morales Negrón, Ana N. | Address on file | | | | | | | |
| 345745 | MORALES NEGRON, ANDRES | Address on file | | | | | | | |
| 345746 | MORALES NEGRON, ANGEL M | Address on file | | | | | | | |
| 345747 | MORALES NEGRON, CARMEN E | Address on file | | | | | | | |
| 1818944 | Morales Negron, Cecilia | Address on file | | | | | | | |
| 345748 | MORALES NEGRON, CECILIA | Address on file | | | | | | | |
| 345749 | MORALES NEGRON, DELIRIS | Address on file | | | | | | | |
| 1743548 | Morales Negrón, Deliris | Address on file | | | | | | | |
| 345750 | MORALES NEGRON, EDGARDO | Address on file | | | | | | | |
| 345751 | MORALES NEGRON, ELBA R | Address on file | | | | | | | |
| 804921 | MORALES NEGRON, ELBA R | Address on file | | | | | | | |
| 345752 | MORALES NEGRON, ELGA E | Address on file | | | | | | | |
| 1997469 | MORALES NEGRON, ELGA E. | Address on file | | | | | | | |
| 1997469 | MORALES NEGRON, ELGA E. | Address on file | | | | | | | |
| 345753 | MORALES NEGRON, JACQUELINE | Address on file | | | | | | | |
| 345755 | MORALES NEGRON, JESUS | Address on file | | | | | | | |
| 1746784 | Morales Negron, Jesus | Address on file | | | | | | | |
| 345754 | Morales Negron, Jesus | Address on file | | | | | | | |
| 345756 | MORALES NEGRON, JORGE A. | Address on file | | | | | | | |
| 345757 | MORALES NEGRON, JORGE A. | Address on file | | | | | | | |
| 345758 | MORALES NEGRON, JOSE | Address on file | | | | | | | |
| 345759 | MORALES NEGRON, KERVIN | Address on file | | | | | | | |
| 345760 | Morales Negron, Kervin J | Address on file | | | | | | | |
| 345761 | MORALES NEGRON, LIZA L | Address on file | | | | | | | |
| 345762 | MORALES NEGRON, MAGALY | Address on file | | | | | | | |
| 345764 | MORALES NEGRON, MARIA | Address on file | | | | | | | |
| 345763 | MORALES NEGRON, MARIA | Address on file | | | | | | | |
| 345765 | MORALES NEGRON, MARIA | Address on file | | | | | | | |
| 345766 | MORALES NEGRON, MARIA J | Address on file | | | | | | | |
| 345767 | MORALES NEGRON, MARIBEL | Address on file | | | | | | | |
| 1952190 | MORALES NEGRON, MIRNA | Address on file | | | | | | | |
| 345768 | MORALES NEGRON, MIRNA I | Address on file | | | | | | | |
| 345769 | MORALES NEGRON, NATASHA | Address on file | | | | | | | |
| 345770 | MORALES NEGRON, OLGA | Address on file | | | | | | | |
| 345771 | MORALES NEGRON, OMAR | Address on file | | | | | | | |
| 345772 | Morales Negron, Omar J | Address on file | | | | | | | |
| 345773 | MORALES NEGRON, RAMON | Address on file | | | | | | | |
| 1979303 | Morales Negron, Ramon | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4298 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 345774 | MORALES NEGRON, RAMON | Address on file | | | | | | | |
| 345775 | MORALES NEGRON, RAMON A | Address on file | | | | | | | |
| 345776 | MORALES NEGRON, SILMA | Address on file | | | | | | | |
| 345777 | MORALES NEGRON, SUSETTE | Address on file | | | | | | | |
| 345778 | MORALES NEGRON, YARINEL | Address on file | | | | | | | |
| 345779 | MORALES NEGRON, YOLANDA | Address on file | | | | | | | |
| 345780 | MORALES NEGRON, YOLANDA | Address on file | | | | | | | |
| 345781 | MORALES NEGRON, YOLANDA | Address on file | | | | | | | |
| 345782 | MORALES NEVAREZ, FILOMENA | Address on file | | | | | | | |
| 345783 | MORALES NIETO, JOSE A | Address on file | | | | | | | |
| 1676009 | Morales Nieto, Jose A. | Address on file | | | | | | | |
| 345784 | MORALES NIETO, KENNETH | Address on file | | | | | | | |
| 345785 | MORALES NIEVES, ALEXIS | Address on file | | | | | | | |
| 345786 | MORALES NIEVES, ANA D | Address on file | | | | | | | |
| 804923 | MORALES NIEVES, CARMEN | Address on file | | | | | | | |
| 345787 | MORALES NIEVES, CARMEN | Address on file | | | | | | | |
| 345788 | MORALES NIEVES, CARMEN M | Address on file | | | | | | | |
| 804924 | MORALES NIEVES, CARMEN M | Address on file | | | | | | | |
| 345789 | MORALES NIEVES, DAMARYS | Address on file | | | | | | | |
| 345790 | MORALES NIEVES, DAVID | Address on file | | | | | | | |
| 345791 | MORALES NIEVES, DIANNE | Address on file | | | | | | | |
| 345792 | MORALES NIEVES, EDUARDO | Address on file | | | | | | | |
| 345793 | MORALES NIEVES, EDWIN | Address on file | | | | | | | |
| 345794 | MORALES NIEVES, EVA | Address on file | | | | | | | |
| 345795 | MORALES NIEVES, FELIPE | Address on file | | | | | | | |
| 345796 | MORALES NIEVES, IVONNE | Address on file | | | | | | | |
| 345797 | MORALES NIEVES, JAMES | Address on file | | | | | | | |
| 345798 | MORALES NIEVES, JAVIER ALEJANDRO | Address on file | | | | | | | |
| 345799 | MORALES NIEVES, JESSICA | Address on file | | | | | | | |
| 2176107 | MORALES NIEVES, JOAN | Address on file | | | | | | | |
| 2176107 | MORALES NIEVES, JOAN | Address on file | | | | | | | |
| 345800 | Morales Nieves, Jose E. | Address on file | | | | | | | |
| 345801 | MORALES NIEVES, JOSE G. | Address on file | | | | | | | |
| 345802 | MORALES NIEVES, JOSE HORACIO | Address on file | | | | | | | |
| 345803 | MORALES NIEVES, JUAN | Address on file | | | | | | | |
| 1848535 | Morales Nieves, Julia | Address on file | | | | | | | |
| 345804 | MORALES NIEVES, JULIA | Address on file | | | | | | | |
| 804925 | MORALES NIEVES, JULIA | Address on file | | | | | | | |
| 345805 | Morales Nieves, Lavinia | Address on file | | | | | | | |
| 345806 | MORALES NIEVES, LEA | Address on file | | | | | | | |
| 804926 | MORALES NIEVES, MAGDALINE | Address on file | | | | | | | |
| 345807 | MORALES NIEVES, MARIA D | Address on file | | | | | | | |
| 2065766 | Morales Nieves, Maria D. | Address on file | | | | | | | |
| 345808 | MORALES NIEVES, MAVIAEL | Address on file | | | | | | | |
| 345809 | MORALES NIEVES, NOEMI | Address on file | | | | | | | |
| 345810 | MORALES NIEVES, OLGA | Address on file | | | | | | | |
| 345811 | MORALES NIEVES, OLGA | Address on file | | | | | | | |
| 345812 | Morales Nieves, Orlando | Address on file | | | | | | | |
| 345813 | MORALES NIEVES, PAMELA | Address on file | | | | | | | |
| 345814 | MORALES NIEVES, RAQUEL | Address on file | | | | | | | |
| 345815 | MORALES NIEVES, REBECCA | Address on file | | | | | | | |
| 2200184 | Morales Nieves, Ricky | Address on file | | | | | | | |
| 345816 | MORALES NIEVES, SOR M | Address on file | | | | | | | |
| 345817 | MORALES NIEVES, VICTOR | Address on file | | | | | | | |
| 345818 | MORALES NIEVES, WESLEY | Address on file | | | | | | | |
| 345819 | MORALES NIEVES, WILDELIA | Address on file | | | | | | | |
| 345821 | MORALES NOEZ, WILFREDO | Address on file | | | | | | | |
| 345822 | MORALES NORIEGA, LUIS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 345823 | MORALES NUNEZ, HERMINIA | Address on file | | | | | | | |
| 345824 | MORALES NUNEZ, MAYRA J | Address on file | | | | | | | |
| 345825 | MORALES NUNEZ, WALESKA | Address on file | | | | | | | |
| 345826 | MORALES OCANA, NILSA I. | Address on file | | | | | | | |
| 1423671 | Morales Ocana, Nilsa Ivette | Address on file | | | | | | | |
| 345827 | MORALES OCASIO | RICARDO AGRAIT-DEFILLO | SERVICIOS LEGALES DE | PO BOX 21370 | | SAN JUAN | PR | 00928-1370 | |
| 2219943 | Morales Ocasio, Carmen Maria | Address on file | | | | | | | |
| 804927 | MORALES OCASIO, IDANIA | Address on file | | | | | | | |
| 345829 | MORALES OCASIO, ISRAELI | Address on file | | | | | | | |
| 345830 | MORALES OCASIO, JOSE | Address on file | | | | | | | |
| 345831 | MORALES OCASIO, JOSE A. | Address on file | | | | | | | |
| 2157202 | Morales Ocasio, Jose David | Address on file | | | | | | | |
| 345833 | MORALES OCASIO, MARILYN | Address on file | | | | | | | |
| 345832 | Morales Ocasio, Marilyn | Address on file | | | | | | | |
| 345834 | MORALES OCASIO, MILAGROS | Address on file | | | | | | | |
| 345835 | Morales Ocasio, Nelson M. | Address on file | | | | | | | |
| 345836 | MORALES OCASIO, PEDRO L | Address on file | | | | | | | |
| 345837 | Morales Ocasio, Raul | Address on file | | | | | | | |
| 345838 | MORALES OCASIO, WILMARIE | Address on file | | | | | | | |
| 345839 | MORALES OCASIO, YESENIA | Address on file | | | | | | | |
| 345840 | MORALES OFERRAL, GISELLE M. | Address on file | | | | | | | |
| 345841 | MORALES OJEDA, ALFRED | Address on file | | | | | | | |
| 345842 | MORALES OJEDA, JOHN | Address on file | | | | | | | |
| 345843 | MORALES OJEDA, LUIS | Address on file | | | | | | | |
| 345844 | MORALES OLIVER, NYDIA | Address on file | | | | | | | |
| 345845 | MORALES OLIVERA, GADDIEL | Address on file | | | | | | | |
| 345846 | MORALES OLIVERA, GADDIEL | Address on file | | | | | | | |
| 345847 | MORALES OLIVERA, LILLYANA | Address on file | | | | | | | |
| 1562469 | Morales Oliveras, Ixaivia | Address on file | | | | | | | |
| 345848 | MORALES OLIVERAS, IXAIVIA | Address on file | | | | | | | |
| 345849 | MORALES OLIVERO, RUBEN | Address on file | | | | | | | |
| 345850 | Morales Olivo, Jesus | Address on file | | | | | | | |
| 345852 | MORALES OLMEDA, ALEXANDER | Address on file | | | | | | | |
| 345851 | Morales Olmeda, Alexander | Address on file | | | | | | | |
| 278721 | MORALES OLMEDA, LOURDES | Address on file | | | | | | | |
| 345853 | MORALES OLMEDA, LOURDES | Address on file | | | | | | | |
| 345854 | MORALES OLMO, ANA MARIA | Address on file | | | | | | | |
| 345855 | MORALES OLMO, JORGE | Address on file | | | | | | | |
| 2133553 | Morales Olmo, Sonia | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 345856 | MORALES OLMO, SONIA | Address on file | | | | | | | |
| 345857 | MORALES OQUENDO, ANA E | Address on file | | | | | | | |
| 2136335 | Morales Oquendo, Emiliano | Address on file | | | | | | | |
| 345858 | MORALES OQUENDO, EMILIANO | Address on file | | | | | | | |
| 345859 | MORALES OQUENDO, GLADYS E | Address on file | | | | | | | |
| 345860 | MORALES OQUENDO, JOSE | Address on file | | | | | | | |
| 2133420 | Morales Oquendo, Ray | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 345861 | Morales Oquendo, Rene | Address on file | | | | | | | |
| 345862 | MORALES ORAMAS, LILLIAN | Address on file | | | | | | | |
| 1471339 | Morales Orellana, Jose | Address on file | | | | | | | |
| 345864 | MORALES ORELLANA, LUIS | Address on file | | | | | | | |
| 345865 | MORALES ORENGO, AILEEN | Address on file | | | | | | | |
| 345866 | MORALES ORENGO, AMBAR | Address on file | | | | | | | |
| 345867 | MORALES ORENGO, CARMEN J | Address on file | | | | | | | |
| 345868 | MORALES ORONA, ANGEL | Address on file | | | | | | | |
| 804928 | MORALES ORTA, JUAN | Address on file | | | | | | | |
| 345869 | MORALES ORTA, JUAN E | Address on file | | | | | | | |
| 345870 | MORALES ORTEGA, ANGEL | Address on file | | | | | | | |
| 345871 | MORALES ORTEGA, CARMEN R | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4300 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 345872 | MORALES ORTEGA, JUAN | Address on file | | | | | | | |
| 345873 | MORALES ORTEGA, MARIA DEL R | Address on file | | | | | | | |
| 345874 | MORALES ORTEGA, MARIA R | Address on file | | | | | | | |
| 345875 | MORALES ORTEGA, REINALDO | Address on file | | | | | | | |
| 2176665 | MORALES ORTEGA, REINALDO | Address on file | | | | | | | |
| 345876 | MORALES ORTEGA, SANDRA M | Address on file | | | | | | | |
| 853782 | MORALES ORTEGA, ZORAIDA | Address on file | | | | | | | |
| 345877 | MORALES ORTEGA, ZORAIDA | Address on file | | | | | | | |
| 345878 | MORALES ORTIS, ERIC | Address on file | | | | | | | |
| 345879 | MORALES ORTIZ PSYD, SHEIKA M | Address on file | | | | | | | |
| 345880 | MORALES ORTIZ, ABEL | Address on file | | | | | | | |
| 345881 | MORALES ORTIZ, AMARILYS | Address on file | | | | | | | |
| 1257259 | MORALES ORTIZ, AMAURY | Address on file | | | | | | | |
| 345882 | Morales Ortiz, Amaury | Address on file | | | | | | | |
| 345883 | MORALES ORTIZ, AMAURY | Address on file | | | | | | | |
| 345884 | MORALES ORTIZ, ANA M. | Address on file | | | | | | | |
| 1826300 | Morales Ortiz, Ana Mildred | Address on file | | | | | | | |
| 345885 | MORALES ORTIZ, ANGEL | Address on file | | | | | | | |
| 345886 | MORALES ORTIZ, ANGEL | Address on file | | | | | | | |
| 345887 | MORALES ORTIZ, ANGEL | Address on file | | | | | | | |
| 345888 | MORALES ORTIZ, ANGEL | Address on file | | | | | | | |
| 345889 | MORALES ORTIZ, ANGEL J | Address on file | | | | | | | |
| 1988639 | Morales Ortiz, Angel L. | Address on file | | | | | | | |
| 345890 | MORALES ORTIZ, ANGEL N | Address on file | | | | | | | |
| 804929 | MORALES ORTIZ, ANTONIO | Address on file | | | | | | | |
| 345891 | MORALES ORTIZ, ANTONIO S | Address on file | | | | | | | |
| 345892 | MORALES ORTIZ, ARMANDO | Address on file | | | | | | | |
| 345893 | MORALES ORTIZ, BRENDA | Address on file | | | | | | | |
| 345894 | MORALES ORTIZ, CANDIDA N | Address on file | | | | | | | |
| 345895 | Morales Ortiz, Candido | Address on file | | | | | | | |
| 2171544 | Morales Ortiz, Candido | Address on file | | | | | | | |
| 345897 | MORALES ORTIZ, CARLOS | Address on file | | | | | | | |
| 345898 | MORALES ORTIZ, CARLOS | Address on file | | | | | | | |
| 345896 | MORALES ORTIZ, CARLOS | Address on file | | | | | | | |
| 345899 | MORALES ORTIZ, CARMEN | Address on file | | | | | | | |
| 804930 | MORALES ORTIZ, CARMEN | Address on file | | | | | | | |
| 1766815 | Morales Ortiz, Carmen | Address on file | | | | | | | |
| 345900 | MORALES ORTIZ, CARMEN I | Address on file | | | | | | | |
| 345901 | Morales Ortiz, Carmen J | Address on file | | | | | | | |
| 345902 | MORALES ORTIZ, CARMEN M | Address on file | | | | | | | |
| 345903 | MORALES ORTIZ, DALIA | Address on file | | | | | | | |
| 345904 | MORALES ORTIZ, DAMARYS | Address on file | | | | | | | |
| 638507 | MORALES ORTIZ, DIONICIO | Address on file | | | | | | | |
| 345905 | MORALES ORTIZ, EDGARDO | Address on file | | | | | | | |
| 345906 | MORALES ORTIZ, EDNA | Address on file | | | | | | | |
| 345907 | MORALES ORTIZ, EDUVINA | Address on file | | | | | | | |
| 345908 | MORALES ORTIZ, ELIZABETH | Address on file | | | | | | | |
| 345909 | MORALES ORTIZ, ELSA J | Address on file | | | | | | | |
| 345910 | MORALES ORTIZ, EMMANUEL | Address on file | | | | | | | |
| 345911 | MORALES ORTIZ, ERIC A. | Address on file | | | | | | | |
| 345912 | MORALES ORTIZ, ERICA | Address on file | | | | | | | |
| 345913 | MORALES ORTIZ, EUGENIO | Address on file | | | | | | | |
| 345914 | MORALES ORTIZ, EVELYN | Address on file | | | | | | | |
| 345915 | MORALES ORTIZ, EVELYN | Address on file | | | | | | | |
| 345916 | MORALES ORTIZ, EVELYN | Address on file | | | | | | | |
| 345917 | MORALES ORTIZ, FABIAN | Address on file | | | | | | | |
| 345918 | MORALES ORTIZ, FELIX | Address on file | | | | | | | |
| 2171591 | Morales Ortiz, Francisca | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 345919 | Morales Ortiz, Freddie A | Address on file | | | | | | | |
| 345920 | MORALES ORTIZ, GABRIEL | Address on file | | | | | | | |
| 345922 | MORALES ORTIZ, GLADYS V | Address on file | | | | | | | |
| 345923 | MORALES ORTIZ, GLORIBEL | Address on file | | | | | | | |
| 853783 | MORALES ORTIZ, GLORIBEL | Address on file | | | | | | | |
| 804931 | MORALES ORTIZ, GRACE M | Address on file | | | | | | | |
| 345925 | MORALES ORTIZ, GRISSELLE | Address on file | | | | | | | |
| 345927 | MORALES ORTIZ, HECTOR | Address on file | | | | | | | |
| 345926 | MORALES ORTIZ, HECTOR | Address on file | | | | | | | |
| 345928 | MORALES ORTIZ, HECTOR L. | Address on file | | | | | | | |
| 345929 | MORALES ORTIZ, IOMARYS | Address on file | | | | | | | |
| 853784 | MORALES ORTIZ, IOMARYS | Address on file | | | | | | | |
| 804932 | MORALES ORTIZ, IRIS | Address on file | | | | | | | |
| 804933 | MORALES ORTIZ, IRIS N | Address on file | | | | | | | |
| 345930 | MORALES ORTIZ, IRIS N | Address on file | | | | | | | |
| 804934 | MORALES ORTIZ, IRMA | Address on file | | | | | | | |
| 345931 | MORALES ORTIZ, JAVIER | Address on file | | | | | | | |
| 238832 | MORALES ORTIZ, JESUS | Address on file | | | | | | | |
| 345932 | MORALES ORTIZ, JIMMY | Address on file | | | | | | | |
| 345933 | MORALES ORTIZ, JORGE L | Address on file | | | | | | | |
| 804935 | MORALES ORTIZ, JOSE | Address on file | | | | | | | |
| 345934 | MORALES ORTIZ, JOSE | Address on file | | | | | | | |
| 2144170 | Morales Ortiz, Jose A | Address on file | | | | | | | |
| 345936 | Morales Ortiz, Jose E | Address on file | | | | | | | |
| 345937 | Morales Ortiz, Jose I | Address on file | | | | | | | |
| 345938 | MORALES ORTIZ, JOSE L | Address on file | | | | | | | |
| 345939 | Morales Ortiz, Jose L | Address on file | | | | | | | |
| 345940 | MORALES ORTIZ, JOSE L. | Address on file | | | | | | | |
| 345941 | MORALES ORTIZ, JOSE M. | Address on file | | | | | | | |
| 345942 | MORALES ORTIZ, JOSE R | Address on file | | | | | | | |
| 345943 | Morales Ortiz, Jose R | Address on file | | | | | | | |
| 345944 | MORALES ORTIZ, JOSUE | Address on file | | | | | | | |
| 345945 | Morales Ortiz, Juan | Address on file | | | | | | | |
| 345946 | Morales Ortiz, Juan C | Address on file | | | | | | | |
| 804936 | MORALES ORTIZ, JULIO | Address on file | | | | | | | |
| 345947 | MORALES ORTIZ, JULIO | Address on file | | | | | | | |
| 345948 | MORALES ORTIZ, JULIO A | Address on file | | | | | | | |
| 1574040 | Morales Ortiz, Julio A | Address on file | | | | | | | |
| 345950 | MORALES ORTIZ, KEISHLA | Address on file | | | | | | | |
| 345951 | MORALES ORTIZ, KENNETH | Address on file | | | | | | | |
| 345952 | MORALES ORTIZ, LEONARDO | Address on file | | | | | | | |
| 345953 | MORALES ORTIZ, LISETTE | Address on file | | | | | | | |
| 345954 | MORALES ORTIZ, LIZA | Address on file | | | | | | | |
| 345955 | MORALES ORTIZ, LUIS | Address on file | | | | | | | |
| 345956 | MORALES ORTIZ, LUIS A | Address on file | | | | | | | |
| 1500165 | Morales Ortiz, Luis A. | Address on file | | | | | | | |
| 2153517 | Morales Ortiz, Luis Andres | Address on file | | | | | | | |
| 804937 | MORALES ORTIZ, LUZ E | Address on file | | | | | | | |
| 804938 | MORALES ORTIZ, LUZ M | Address on file | | | | | | | |
| 345957 | MORALES ORTIZ, LUZ M | Address on file | | | | | | | |
| 345958 | MORALES ORTIZ, MANUEL | Address on file | | | | | | | |
| 345959 | MORALES ORTIZ, MARIA DEL MAR | Address on file | | | | | | | |
| 345960 | MORALES ORTIZ, MARIA E | Address on file | | | | | | | |
| 345961 | MORALES ORTIZ, MARIA M | Address on file | | | | | | | |
| 345962 | MORALES ORTIZ, MARIA M | Address on file | | | | | | | |
| 345963 | MORALES ORTIZ, MARILYN | Address on file | | | | | | | |
| 345964 | MORALES ORTIZ, MERCEDES | Address on file | | | | | | | |
| 345965 | MORALES ORTIZ, MIGUEL | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4302 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 345966 | MORALES ORTIZ, MILYTZA | Address on file | | | | | | | |
| 345967 | MORALES ORTIZ, MIRIAM | Address on file | | | | | | | |
| 1699675 | Morales Ortiz, Miriam | Address on file | | | | | | | |
| 1590182 | Morales Ortiz, Miriam | Address on file | | | | | | | |
| 345969 | MORALES ORTIZ, MOISES | Address on file | | | | | | | |
| 345970 | MORALES ORTIZ, MYRNA | Address on file | | | | | | | |
| 2076392 | Morales Ortiz, Nancy | Address on file | | | | | | | |
| 345971 | MORALES ORTIZ, NANCY | Address on file | | | | | | | |
| 345972 | MORALES ORTIZ, NATALIA | Address on file | | | | | | | |
| 345973 | MORALES ORTIZ, NELLY | Address on file | | | | | | | |
| 345974 | MORALES ORTIZ, NILDA | Address on file | | | | | | | |
| 345975 | MORALES ORTIZ, NYDIA D. | Address on file | | | | | | | |
| 2083117 | Morales Ortiz, Olga | Address on file | | | | | | | |
| 345976 | MORALES ORTIZ, OSVALDO | Address on file | | | | | | | |
| 345977 | MORALES ORTIZ, PABLO | Address on file | | | | | | | |
| 1900818 | Morales Ortiz, Pedro C | Address on file | | | | | | | |
| 1425532 | MORALES ORTIZ, PEDRO C. | Address on file | | | | | | | |
| 345979 | MORALES ORTIZ, PETRA | Address on file | | | | | | | |
| 345980 | MORALES ORTIZ, RAMON A | Address on file | | | | | | | |
| 1936442 | Morales Ortiz, Ramon A. | Address on file | | | | | | | |
| 345981 | MORALES ORTIZ, RAYMOND | Address on file | | | | | | | |
| 345982 | MORALES ORTIZ, RODNEY | Address on file | | | | | | | |
| 345983 | MORALES ORTIZ, RUDY | Address on file | | | | | | | |
| 345984 | MORALES ORTIZ, RUTH M | Address on file | | | | | | | |
| 345985 | MORALES ORTIZ, RYAN | Address on file | | | | | | | |
| 804939 | MORALES ORTIZ, SARA | Address on file | | | | | | | |
| 804940 | MORALES ORTIZ, SARA M | Address on file | | | | | | | |
| 345987 | MORALES ORTIZ, SILVIA | Address on file | | | | | | | |
| 345988 | MORALES ORTIZ, SIXTO | Address on file | | | | | | | |
| 345989 | MORALES ORTIZ, TERESA | Address on file | | | | | | | |
| 345990 | MORALES ORTIZ, VILMARY | Address on file | | | | | | | |
| 345991 | MORALES ORTIZ, VIRGINIO | Address on file | | | | | | | |
| 1801769 | Morales Ortiz, Yajaira B | Address on file | | | | | | | |
| 345992 | Morales Ortiz, Yajaira B | Address on file | | | | | | | |
| 345993 | MORALES ORTIZ, YARITZA | Address on file | | | | | | | |
| 597683 | MORALES ORTIZ, ZAIDA | Address on file | | | | | | | |
| 597683 | MORALES ORTIZ, ZAIDA | Address on file | | | | | | | |
| 345994 | MORALES ORTIZ, ZAIDA | Address on file | | | | | | | |
| 345995 | MORALES ORTIZ, ZANDRA | Address on file | | | | | | | |
| 2055243 | Morales Ortiz, Zandra | Address on file | | | | | | | |
| 2126112 | Morales Ortiz, Zandra | Address on file | | | | | | | |
| 345996 | MORALES OSORIO, AWILDA | Address on file | | | | | | | |
| 804941 | MORALES OSORIO, CARMEL L | Address on file | | | | | | | |
| 345997 | MORALES OSORIO, CLARIBELL | Address on file | | | | | | | |
| 345998 | MORALES OSORIO, DORAIDA | Address on file | | | | | | | |
| 804942 | MORALES OSORIO, DORAIDA | Address on file | | | | | | | |
| 345999 | MORALES OSORIO, FRANCISCO | Address on file | | | | | | | |
| 346000 | MORALES OSORIO, GLORIA | Address on file | | | | | | | |
| 346001 | MORALES OSORIO, JOSE R | Address on file | | | | | | | |
| 346002 | MORALES OSORIO, MERCEDES | Address on file | | | | | | | |
| 346003 | MORALES OSORIO, NIG C | Address on file | | | | | | | |
| 804943 | MORALES OSORIO, NIG C | Address on file | | | | | | | |
| 346005 | MORALES OSORIO, WILLIAM | Address on file | | | | | | | |
| 346006 | MORALES OSTOLAZA, MIRTA | Address on file | | | | | | | |
| 346007 | MORALES OSTOLAZA, ROSA | Address on file | | | | | | | |
| 346008 | MORALES OSTOLAZA, ROSA MARIA | Address on file | | | | | | | |
| 346009 | MORALES OTANO, JAVIER | Address on file | | | | | | | |
| 346010 | MORALES OTERO, ARIEL | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 346011 | MORALES OTERO, ARIEL | Address on file | | | | | | | |
| 804944 | MORALES OTERO, ARLIN | Address on file | | | | | | | |
| 346013 | MORALES OTERO, BENJAMIN | Address on file | | | | | | | |
| 346012 | Morales Otero, Benjamín | Address on file | | | | | | | |
| 346014 | MORALES OTERO, CARLOS | Address on file | | | | | | | |
| 346015 | MORALES OTERO, CARLOS | Address on file | | | | | | | |
| 346016 | MORALES OTERO, DALIA | Address on file | | | | | | | |
| 346017 | MORALES OTERO, DALIA | Address on file | | | | | | | |
| 346018 | MORALES OTERO, ELIZABETH | Address on file | | | | | | | |
| 346019 | MORALES OTERO, ELIZABETH | Address on file | | | | | | | |
| 346020 | MORALES OTERO, ENID G | Address on file | | | | | | | |
| 346021 | Morales Otero, Hector | Address on file | | | | | | | |
| 346022 | MORALES OTERO, IVETTE | Address on file | | | | | | | |
| 345949 | MORALES OTERO, JORGE | Address on file | | | | | | | |
| 346004 | MORALES OTERO, JOSUE | Address on file | | | | | | | |
| 346023 | MORALES OTERO, JUAN | Address on file | | | | | | | |
| 346024 | MORALES OTERO, JUAN | Address on file | | | | | | | |
| 346025 | MORALES OTERO, LUIS A | Address on file | | | | | | | |
| 346026 | MORALES OTERO, MADELINA | Address on file | | | | | | | |
| 346027 | MORALES OTERO, MADELINE A | Address on file | | | | | | | |
| 346028 | MORALES OTERO, MARIA S. | Address on file | | | | | | | |
| 346029 | Morales Otero, Maria S. | Address on file | | | | | | | |
| 346030 | MORALES OTERO, MIGUEL | Address on file | | | | | | | |
| 346031 | MORALES OTERO, SANDY | Address on file | | | | | | | |
| 346032 | MORALES OTERO, TED | Address on file | | | | | | | |
| 346033 | MORALES OTERO, TED | Address on file | | | | | | | |
| 346034 | MORALES OTERO, VANESSA | Address on file | | | | | | | |
| 2094819 | Morales Otero, Vanessa | Address on file | | | | | | | |
| 346035 | Morales Otero, William | Address on file | | | | | | | |
| 346036 | MORALES OTERO, WILLIE | Address on file | | | | | | | |
| 346037 | MORALES OYOLA, ADA H | Address on file | | | | | | | |
| 346038 | MORALES OYOLA, CARMEN L | Address on file | | | | | | | |
| 346039 | MORALES OYOLA, GUILLERMO | Address on file | | | | | | | |
| 346042 | MORALES OYOLA, IVETTE | Address on file | | | | | | | |
| 346040 | Morales Oyola, Ivette | Address on file | | | | | | | |
| 346041 | MORALES OYOLA, IVETTE | Address on file | | | | | | | |
| 346043 | MORALES OYOLA, RITA S. | Address on file | | | | | | | |
| 346044 | MORALES PABON MD, TERESITA | Address on file | | | | | | | |
| 346045 | MORALES PABON, CARMEN D | Address on file | | | | | | | |
| 1465499 | MORALES PABON, CARMEN M. | Address on file | | | | | | | |
| 804945 | MORALES PABON, ELBA | Address on file | | | | | | | |
| 346046 | MORALES PABON, ELBA C | Address on file | | | | | | | |
| 1794430 | Morales Pabon, Elba C. | Address on file | | | | | | | |
| 346047 | MORALES PABON, ELSA I | Address on file | | | | | | | |
| 1886628 | MORALES PABON, ELSA I. | Address on file | | | | | | | |
| 1975846 | Morales Pabon, Georgina | Address on file | | | | | | | |
| 346049 | MORALES PABON, GISELA | Address on file | | | | | | | |
| 346050 | Morales Pabon, Iraida | Address on file | | | | | | | |
| 346051 | MORALES PABON, JORGE | Address on file | | | | | | | |
| 1258867 | MORALES PABON, JOSE | Address on file | | | | | | | |
| 346052 | MORALES PABON, JULIA I | Address on file | | | | | | | |
| 346053 | MORALES PABON, MARIA T | Address on file | | | | | | | |
| 804946 | MORALES PABON, MARIBEL | Address on file | | | | | | | |
| 346054 | MORALES PABON, MARICEL | Address on file | | | | | | | |
| 346055 | MORALES PABON, MIGUEL | Address on file | | | | | | | |
| 346056 | MORALES PABON, MIGUEL | Address on file | | | | | | | |
| 346057 | MORALES PABON, MONICA | Address on file | | | | | | | |
| 1606811 | Morales Pabon, Mónica | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 346058 | MORALES PABON, NELSON | Address on file | | | | | | | |
| 346059 | MORALES PABON, NEREIDA | Address on file | | | | | | | |
| 1745942 | MORALES PABON, NEREIDA | Address on file | | | | | | | |
| 346060 | MORALES PABON, ROSA | Address on file | | | | | | | |
| 346061 | Morales Pabon, Rosa Maria | Address on file | | | | | | | |
| 1811412 | Morales Pabon, Rosa Maria | Address on file | | | | | | | |
| 1726385 | Morales Pabon, Rosa Maria | Address on file | | | | | | | |
| 346062 | MORALES PABON, SAMUEL A | Address on file | | | | | | | |
| 1467005 | MORALES PABON, SOCORRO N. | Address on file | | | | | | | |
| 346063 | MORALES PABON, VICTOR L | Address on file | | | | | | | |
| 346064 | MORALES PACHECO, ANGEL | Address on file | | | | | | | |
| 346065 | MORALES PACHECO, GLORIA M | Address on file | | | | | | | |
| 346066 | MORALES PACHECO, IVAN | Address on file | | | | | | | |
| 346067 | MORALES PACHECO, JESUS | Address on file | | | | | | | |
| 346068 | MORALES PACHECO, JOSE | Address on file | | | | | | | |
| 346069 | MORALES PACHECO, LUIS | Address on file | | | | | | | |
| 346070 | MORALES PACHECO, MARIA N | Address on file | | | | | | | |
| 346071 | MORALES PACHECO, MARIEL | Address on file | | | | | | | |
| 346072 | MORALES PACHECO, MORAIMA | Address on file | | | | | | | |
| 346073 | MORALES PACHECO, NADGIE I | Address on file | | | | | | | |
| 346074 | MORALES PACHECO, VILMA | Address on file | | | | | | | |
| 346075 | MORALES PADILLA, ANA L | Address on file | | | | | | | |
| 346076 | MORALES PADILLA, ARLEEN | Address on file | | | | | | | |
| 346077 | MORALES PADILLA, DAMARIS | Address on file | | | | | | | |
| 804948 | MORALES PADILLA, DAMIAN | Address on file | | | | | | | |
| 2000103 | Morales Padilla, Damian | Address on file | | | | | | | |
| 804949 | MORALES PADILLA, GLORYANN | Address on file | | | | | | | |
| 1866122 | Morales Padilla, Gloryann | Address on file | | | | | | | |
| 346080 | MORALES PADILLA, IVAN | Address on file | | | | | | | |
| 346081 | MORALES PADILLA, IVAN | Address on file | | | | | | | |
| 346082 | MORALES PADILLA, JEREMIAS | Address on file | | | | | | | |
| 346083 | MORALES PADILLA, JESSENIA M. | Address on file | | | | | | | |
| 346084 | MORALES PADILLA, LUIS | Address on file | | | | | | | |
| 346085 | MORALES PADILLA, MARIBEL | Address on file | | | | | | | |
| 346086 | MORALES PADILLA, NESTOR | Address on file | | | | | | | |
| 346087 | MORALES PADILLA, RICARDO | Address on file | | | | | | | |
| 346088 | MORALES PADILLA, XIOMARA | Address on file | | | | | | | |
| 346089 | MORALES PADILLA, YESENIA | Address on file | | | | | | | |
| 1721159 | Morales Padilla, Yesenia | Address on file | | | | | | | |
| 346090 | MORALES PADILLO, PABLO | Address on file | | | | | | | |
| 346091 | MORALES PADIN, RAYMOND | Address on file | | | | | | | |
| 346092 | MORALES PADRO, HERIBERTO | Address on file | | | | | | | |
| 346093 | MORALES PADRO, LOTMARIE | Address on file | | | | | | | |
| 346094 | MORALES PAGAN, ALEX | Address on file | | | | | | | |
| 346095 | MORALES PAGAN, ANGEL | Address on file | | | | | | | |
| 804950 | MORALES PAGAN, ANGELA M | Address on file | | | | | | | |
| 346096 | MORALES PAGAN, ARLENE | Address on file | | | | | | | |
| 2161629 | Morales Pagan, Benito | Address on file | | | | | | | |
| 1529097 | Morales Pagan, Benjamin | Address on file | | | | | | | |
| 346097 | MORALES PAGAN, CARMEN M | Address on file | | | | | | | |
| 1936222 | Morales Pagan, Clara I | Urb. Sierra Linda Calle 3 E27 | | | | BAYAMON | PR | 00957 | |
| 346098 | MORALES PAGAN, CLARA I. | Address on file | | | | | | | |
| 346099 | MORALES PAGAN, CLARA I. | Address on file | | | | | | | |
| 804952 | MORALES PAGAN, DEBBIE | Address on file | | | | | | | |
| 346100 | MORALES PAGAN, DEBORAH | Address on file | | | | | | | |
| 346101 | MORALES PAGAN, DELMARY | Address on file | | | | | | | |
| 2161711 | Morales Pagan, Edigberto | Address on file | | | | | | | |
| 346102 | MORALES PAGAN, EMILY | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 346103 | Morales Pagan, Glorimar | Address on file | | | | | | | |
| 346104 | MORALES PAGAN, GRACE | Address on file | | | | | | | |
| 346105 | MORALES PAGAN, IVETTE | Address on file | | | | | | | |
| 346106 | Morales Pagan, Jeremy | Address on file | | | | | | | |
| 346107 | MORALES PAGAN, JONATHAN | Address on file | | | | | | | |
| 346108 | MORALES PAGAN, JOSEIRA | Address on file | | | | | | | |
| 346109 | MORALES PAGAN, JOSEIRA | Address on file | | | | | | | |
| 1420692 | MORALES PAGÁN, JULIA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 804953 | MORALES PAGÁN, LIZBETH | Address on file | | | | | | | |
| 346110 | MORALES PAGÁN, LIZBETH | Address on file | | | | | | | |
| 346111 | MORALES PAGAN, MARI | Address on file | | | | | | | |
| 346112 | MORALES PAGAN, MARIA | Address on file | | | | | | | |
| 804954 | MORALES PAGAN, MARIAM | Address on file | | | | | | | |
| 346113 | MORALES PAGAN, MARIAM | Address on file | | | | | | | |
| 346114 | MORALES PAGAN, MARTA A | Address on file | | | | | | | |
| 1881825 | Morales Pagan, Marta A. | Address on file | | | | | | | |
| 346115 | MORALES PAGAN, MIGUEL | Address on file | | | | | | | |
| 742302 | MORALES PAGAN, RAMON | Address on file | | | | | | | |
| 742302 | MORALES PAGAN, RAMON | Address on file | | | | | | | |
| 346117 | MORALES PAGAN, ROBERTO | Address on file | | | | | | | |
| 346118 | MORALES PAGAN, RUBEN | Address on file | | | | | | | |
| 346119 | MORALES PAGAN, WANDA | Address on file | | | | | | | |
| 804955 | MORALES PAGAN, YOLANDA | Address on file | | | | | | | |
| 1859642 | Morales Pagan, Yolanda | Address on file | | | | | | | |
| 346122 | MORALES PAGESY, JEAN | Address on file | | | | | | | |
| 346123 | MORALES PALERMO, CARMEN | Address on file | | | | | | | |
| 2044243 | Morales Palermo, Carmen J. | Address on file | | | | | | | |
| 2022468 | Morales Palermo, Carmen J. | Address on file | | | | | | | |
| 1824936 | Morales Palermo, Carmen J. | Address on file | | | | | | | |
| 346124 | MORALES PALERMO, DAVID F. | Address on file | | | | | | | |
| 346125 | MORALES PALERMO, FERMIN | Address on file | | | | | | | |
| 1258868 | MORALES PANIAGUA, SYBARIS | Address on file | | | | | | | |
| 804956 | MORALES PANIAGUA, SYBARIS A | Address on file | | | | | | | |
| 346126 | MORALES PANIAGUA, SYBARIS A | Address on file | | | | | | | |
| 346127 | MORALES PANTOJA, ARLENE | Address on file | | | | | | | |
| 346128 | MORALES PANTOJA, ISMANUEL | Address on file | | | | | | | |
| 346129 | MORALES PANTOJA, MARIELA | Address on file | | | | | | | |
| 346130 | MORALES PANTOJA, RUBEN O. | Address on file | | | | | | | |
| 346131 | MORALES PARDO, JANYCE | Address on file | | | | | | | |
| 804957 | MORALES PARDO, JOSE A. | Address on file | | | | | | | |
| 346132 | MORALES PAREDES, JOSE E | Address on file | | | | | | | |
| 346133 | MORALES PARES, ARMANDO | Address on file | | | | | | | |
| 346134 | MORALES PARES, ELIZABETH | Address on file | | | | | | | |
| 346116 | MORALES PARES, JOSE | Address on file | | | | | | | |
| 346135 | MORALES PARRAS, JOHN | Address on file | | | | | | | |
| 346136 | MORALES PARRILLA, CARMEN D. | Address on file | | | | | | | |
| 346137 | MORALES PASSAPERA, FERNANDO | Address on file | | | | | | | |
| 346138 | Morales Pastrana, Jesus | Address on file | | | | | | | |
| 346139 | MORALES PASTRANA, JETZABEL | Address on file | | | | | | | |
| 804958 | MORALES PASTRANA, JETZABEL | Address on file | | | | | | | |
| 346140 | MORALES PASTRANA, MARILU | Address on file | | | | | | | |
| 346141 | Morales Pastrana, Wilfredo | Address on file | | | | | | | |
| 346142 | MORALES PEDROZA, BETZAIDA | Address on file | | | | | | | |
| 346143 | MORALES PEDROZA, WILSON | Address on file | | | | | | | |
| 804959 | MORALES PEDROZA, WILSON | Address on file | | | | | | | |
| 346144 | MORALES PELLOT, CARMEN | Address on file | | | | | | | |
| 346145 | MORALES PELLOT, GRACE M. | Address on file | | | | | | | |
| 346146 | Morales Pellot, Hector | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 346147 | MORALES PENA, ANTONIO JOSE | Address on file | | | | | | | |
| 346148 | MORALES PENA, CHRISTIAN | Address on file | | | | | | | |
| 346149 | Morales Pena, Christian L | Address on file | | | | | | | |
| 804961 | MORALES PENA, MARIA B | Address on file | | | | | | | |
| 346150 | MORALES PENA, WENDY N | Address on file | | | | | | | |
| 346151 | MORALES PENA, WILLIAM | Address on file | | | | | | | |
| 804962 | MORALES PENALOZA, GLORIA | Address on file | | | | | | | |
| 2117653 | Morales Penaloza, Gloria Margarita | Address on file | | | | | | | |
| 1937131 | Morales Penaloza, Gloria Margarita | Address on file | | | | | | | |
| 2083847 | Morales Penaloza, Gloria Margarita | Address on file | | | | | | | |
| 804963 | MORALES PENALOZA, SARA H | Address on file | | | | | | | |
| 346153 | MORALES PERALES, ANGELICA M | Address on file | | | | | | | |
| 804964 | MORALES PEREIRA, ALONDRA M | Address on file | | | | | | | |
| 1874792 | Morales Pereira, Ernesta | Address on file | | | | | | | |
| 1776596 | Morales Pereira, Ernesta | Address on file | | | | | | | |
| 1850721 | MORALES PEREIRA, ERNESTA | Address on file | | | | | | | |
| 346154 | MORALES PEREIRA, ERNESTA | Address on file | | | | | | | |
| 346155 | MORALES PEREIRA, JOEY | Address on file | | | | | | | |
| 346156 | MORALES PEREIRA, RAUL | Address on file | | | | | | | |
| 1909811 | MORALES PEREZ , SONIA | Address on file | | | | | | | |
| 346157 | MORALES PEREZ, ABIMAEL | Address on file | | | | | | | |
| 346158 | MORALES PEREZ, ADA E. | Address on file | | | | | | | |
| 346159 | MORALES PEREZ, AIDA R | Address on file | | | | | | | |
| 346160 | MORALES PEREZ, ALEX | Address on file | | | | | | | |
| 346161 | MORALES PEREZ, ALINA | Address on file | | | | | | | |
| 346162 | MORALES PEREZ, ALLAMM | Address on file | | | | | | | |
| 346163 | MORALES PEREZ, AMARILIZ | Address on file | | | | | | | |
| 804965 | MORALES PEREZ, AMARILIZ | Address on file | | | | | | | |
| 346163 | MORALES PEREZ, AMARILIZ | Address on file | | | | | | | |
| 346164 | MORALES PEREZ, ANA V. | Address on file | | | | | | | |
| 346165 | MORALES PEREZ, ANGEL L. | Address on file | | | | | | | |
| 346166 | MORALES PEREZ, ANGEL M | Address on file | | | | | | | |
| 346167 | MORALES PEREZ, ANGELINA | Address on file | | | | | | | |
| 346168 | MORALES PEREZ, ARLENE M | Address on file | | | | | | | |
| 346169 | Morales Perez, Carlos J. | Address on file | | | | | | | |
| 804967 | MORALES PEREZ, CARMEN | Address on file | | | | | | | |
| 346170 | MORALES PEREZ, CARMEN | Address on file | | | | | | | |
| 346171 | MORALES PEREZ, CARMEN | Address on file | | | | | | | |
| 346172 | MORALES PEREZ, CARMEN D | Address on file | | | | | | | |
| 346173 | MORALES PEREZ, CARMEN R. | Address on file | | | | | | | |
| 2160613 | Morales Perez, Crecensio | Address on file | | | | | | | |
| 346174 | MORALES PEREZ, DAISY E | Address on file | | | | | | | |
| 346175 | MORALES PEREZ, DANIEL | Address on file | | | | | | | |
| 346176 | MORALES PEREZ, DAVID | Address on file | | | | | | | |
| 346177 | MORALES PEREZ, DELMIS | Address on file | | | | | | | |
| 346178 | MORALES PEREZ, DELMIS G. | Address on file | | | | | | | |
| 346179 | MORALES PEREZ, DINORAH | Address on file | | | | | | | |
| 1420693 | MORALES PÉREZ, DINORAH | DERECHO PROPIO | CALLE 4 B-3 FLAMBOYAN GARDENS | | | BAYAMÓN | PR | 00959 | |
| 639348 | MORALES PEREZ, DORIS L | Address on file | | | | | | | |
| 346181 | MORALES PEREZ, DORIS L | Address on file | | | | | | | |
| 147455 | MORALES PEREZ, EDGARDO | Address on file | | | | | | | |
| 1448861 | MORALES PEREZ, EDGARDO | Address on file | | | | | | | |
| 346182 | Morales Perez, Edgardo | Address on file | | | | | | | |
| 346183 | Morales Perez, Edwin | Address on file | | | | | | | |
| 346184 | MORALES PEREZ, ELBA | Address on file | | | | | | | |
| 346185 | MORALES PEREZ, ELBA | Address on file | | | | | | | |
| 346186 | MORALES PEREZ, ELIONEXY | Address on file | | | | | | | |
| 346187 | MORALES PEREZ, EMANUEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4307 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 346188 | MORALES PEREZ, EVA L | Address on file | | | | | | | |
| 346189 | MORALES PEREZ, FERNANDO | Address on file | | | | | | | |
| 1624727 | Morales Perez, Freddie | Address on file | | | | | | | |
| 346190 | MORALES PEREZ, FREDDIE | Address on file | | | | | | | |
| 1509482 | Morales Perez, Gabriel | Address on file | | | | | | | |
| 346191 | Morales Perez, Gerardo | Address on file | | | | | | | |
| 1807808 | Morales Perez, Gilberto | Address on file | | | | | | | |
| 346192 | MORALES PEREZ, GILBERTO | Address on file | | | | | | | |
| 191811 | MORALES PEREZ, GILBERTO | Address on file | | | | | | | |
| 346193 | MORALES PEREZ, GISELLE | Address on file | | | | | | | |
| 804968 | MORALES PEREZ, GLADELIZ | Address on file | | | | | | | |
| 346194 | MORALES PEREZ, GLORYMAR | Address on file | | | | | | | |
| 346195 | Morales Perez, Graciano | Address on file | | | | | | | |
| 804969 | MORALES PEREZ, HAYDELIZ | Address on file | | | | | | | |
| 346196 | Morales Perez, Hector V | Address on file | | | | | | | |
| 346197 | MORALES PEREZ, HILDA | Address on file | | | | | | | |
| 346198 | MORALES PEREZ, IRMA E | Address on file | | | | | | | |
| 346199 | MORALES PEREZ, ISMAEL | Address on file | | | | | | | |
| 346200 | MORALES PEREZ, ISRAEL | Address on file | | | | | | | |
| 346201 | MORALES PEREZ, IVAN | Address on file | | | | | | | |
| 346202 | MORALES PEREZ, IVAN | Address on file | | | | | | | |
| 346203 | MORALES PEREZ, IVANIA M | Address on file | | | | | | | |
| 346204 | MORALES PEREZ, IVANIA M | Address on file | | | | | | | |
| 1752285 | Morales Perez, Ivania Milagros | Address on file | | | | | | | |
| 1779647 | MORALES PEREZ, IVANIA MILAGROS | Address on file | | | | | | | |
| 1695767 | Morales Pérez, Jacqueline | Address on file | | | | | | | |
| 346205 | MORALES PEREZ, JAIME | Address on file | | | | | | | |
| 346206 | MORALES PEREZ, JAQUELINE | Address on file | | | | | | | |
| 346208 | MORALES PEREZ, JAVIER | Address on file | | | | | | | |
| 346207 | Morales Perez, Javier | Address on file | | | | | | | |
| 346209 | MORALES PEREZ, JAVIER | Address on file | | | | | | | |
| 346210 | MORALES PEREZ, JESSICA L | Address on file | | | | | | | |
| 346211 | MORALES PEREZ, JESUS | Address on file | | | | | | | |
| 346212 | Morales Perez, Jesus A | Address on file | | | | | | | |
| 346213 | MORALES PEREZ, JONUEL | Address on file | | | | | | | |
| 346214 | MORALES PEREZ, JORGE | Address on file | | | | | | | |
| 346215 | Morales Perez, Jorge L | Address on file | | | | | | | |
| 346216 | MORALES PEREZ, JOSE | Address on file | | | | | | | |
| 1534339 | Morales Perez, Jose | Address on file | | | | | | | |
| 1545246 | Morales Perez, Jose | Address on file | | | | | | | |
| 249760 | MORALES PEREZ, JOSE | Address on file | | | | | | | |
| 346217 | Morales Perez, Jose A | Address on file | | | | | | | |
| 346218 | MORALES PEREZ, JOSE A. | Address on file | | | | | | | |
| 346219 | Morales Perez, Jose L | Address on file | | | | | | | |
| 346220 | MORALES PEREZ, JOSE M | Address on file | | | | | | | |
| 346221 | MORALES PEREZ, JOSUE | Address on file | | | | | | | |
| 346222 | MORALES PEREZ, JUAN | Address on file | | | | | | | |
| 346223 | MORALES PEREZ, JUAN | Address on file | | | | | | | |
| 346224 | MORALES PEREZ, JUAN | Address on file | | | | | | | |
| 346225 | MORALES PEREZ, JUAN | Address on file | | | | | | | |
| 346226 | Morales Perez, Katiayaris | Address on file | | | | | | | |
| 346227 | MORALES PEREZ, LUIS | Address on file | | | | | | | |
| 346228 | MORALES PEREZ, LUIS | Address on file | | | | | | | |
| 346229 | MORALES PEREZ, LUIS | Address on file | | | | | | | |
| 346230 | MORALES PEREZ, LUIS | Address on file | | | | | | | |
| 346231 | MORALES PEREZ, LUIS A. | Address on file | | | | | | | |
| 346232 | MORALES PEREZ, LUIS A. | Address on file | | | | | | | |
| 346233 | MORALES PEREZ, LUZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 346234 | MORALES PEREZ, MARIA | Address on file | | | | | | | |
| 1972249 | Morales Perez, Maria del Carmen | Address on file | | | | | | | |
| 346235 | MORALES PEREZ, MARIA Y | Address on file | | | | | | | |
| 346236 | MORALES PEREZ, MIGDALIA | Address on file | | | | | | | |
| 346237 | MORALES PEREZ, MILTON | Address on file | | | | | | | |
| 346238 | MORALES PEREZ, NANCY | Address on file | | | | | | | |
| 346239 | MORALES PEREZ, NELSON | Address on file | | | | | | | |
| 346240 | MORALES PEREZ, NITZA | Address on file | | | | | | | |
| 346241 | MORALES PEREZ, NOEMI | Address on file | | | | | | | |
| 346242 | MORALES PEREZ, NORMA | Address on file | | | | | | | |
| 346243 | MORALES PEREZ, OMAR | Address on file | | | | | | | |
| 346244 | MORALES PEREZ, OSCAR | Address on file | | | | | | | |
| 346245 | MORALES PEREZ, OSCAR | Address on file | | | | | | | |
| 804975 | MORALES PEREZ, PEDRO | Address on file | | | | | | | |
| 346246 | MORALES PEREZ, PEDRO | Address on file | | | | | | | |
| 346247 | Morales Perez, Pedro E. | Address on file | | | | | | | |
| 346248 | MORALES PEREZ, PEDRO L | Address on file | | | | | | | |
| 346249 | MORALES PEREZ, ROBERTO J | Address on file | | | | | | | |
| 346250 | MORALES PEREZ, ROSA I | Address on file | | | | | | | |
| 346251 | MORALES PEREZ, ROSALINDA | Address on file | | | | | | | |
| 804976 | MORALES PEREZ, ROSALINDA | Address on file | | | | | | | |
| 346252 | MORALES PEREZ, RUTH V | Address on file | | | | | | | |
| 346253 | MORALES PEREZ, SACHA | Address on file | | | | | | | |
| 346254 | MORALES PEREZ, SANDRA I | Address on file | | | | | | | |
| 346255 | MORALES PEREZ, SARAH E. | Address on file | | | | | | | |
| 346256 | Morales Perez, Segundo G | Address on file | | | | | | | |
| 346257 | MORALES PEREZ, SILVIA | Address on file | | | | | | | |
| 346258 | MORALES PEREZ, SONIA | Address on file | | | | | | | |
| 346259 | MORALES PEREZ, SONIA | Address on file | | | | | | | |
| 804977 | MORALES PEREZ, VICTOR | Address on file | | | | | | | |
| 346260 | MORALES PEREZ, VICTOR M. | Address on file | | | | | | | |
| 346261 | Morales Perez, Virginia | Address on file | | | | | | | |
| 346262 | MORALES PEREZ, WALDEMAR | Address on file | | | | | | | |
| 346263 | MORALES PEREZ, WALDEMAR | Address on file | | | | | | | |
| 346264 | MORALES PEREZ, WANDA I. | Address on file | | | | | | | |
| 2021370 | MORALES PEREZ, WANDA I. | Address on file | | | | | | | |
| 346265 | MORALES PEREZ, WILFIDIO | Address on file | | | | | | | |
| 346266 | MORALES PEREZ, WILLIAM | Address on file | | | | | | | |
| 346267 | MORALES PEREZ, XIOMARA | Address on file | | | | | | | |
| 346268 | MORALES PEREZ, YARELIS J | Address on file | | | | | | | |
| 1863419 | MORALES PEREZ, YOLANDA | Address on file | | | | | | | |
| 346269 | MORALES PEREZ, YOLANDA | Address on file | | | | | | | |
| 2015212 | Morales Petuoza, Wilson | Address on file | | | | | | | |
| 346271 | MORALES PIERLUISSI, DASHA V | Address on file | | | | | | | |
| 346272 | MORALES PIETRI, RAMON | Address on file | | | | | | | |
| 1960460 | Morales Pieve , Carlos Arturo | Address on file | | | | | | | |
| 804978 | MORALES PIEVE, LOIDA | Address on file | | | | | | | |
| 346273 | MORALES PIEVE, LOIDA L | Address on file | | | | | | | |
| 2026108 | Morales Pieve, Loida Lizzette | Address on file | | | | | | | |
| 346274 | MORALES PIEVE, ROSANA D | Address on file | | | | | | | |
| 1986095 | Morales Pieve, Rosana del Carmen | Address on file | | | | | | | |
| 346275 | MORALES PINA, ENRIQUE | Address on file | | | | | | | |
| 804979 | MORALES PINA, JOAQUIN | Address on file | | | | | | | |
| 346276 | MORALES PINA, JOAQUIN | Address on file | | | | | | | |
| 346277 | MORALES PINA, NIDIA | Address on file | | | | | | | |
| 346278 | MORALES PINEIRO, CHASITY A. | Address on file | | | | | | | |
| 346279 | MORALES PINEIRO, DAMARIS | Address on file | | | | | | | |
| 346280 | MORALES PINEIRO, LUZ D | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 346281 | MORALES PINERO, ALEXANDRA | Address on file | | | | | | | |
| 346282 | MORALES PINERO, ANGELA | Address on file | | | | | | | |
| 804981 | MORALES PINTO, JOHANNA | Address on file | | | | | | | |
| 804982 | MORALES PINTO, JOHANNA | Address on file | | | | | | | |
| 346283 | MORALES PINTO, JOHANNA E | Address on file | | | | | | | |
| 1425533 | MORALES PINTO, MARCELINO | Address on file | | | | | | | |
| 804983 | MORALES PINTO, MELVIN A. | Address on file | | | | | | | |
| 2072214 | Morales Pinto, Tula | Address on file | | | | | | | |
| 346285 | MORALES PINTO, TULA | Address on file | | | | | | | |
| 759770 | MORALES PINTO, TULA | Address on file | | | | | | | |
| 1918864 | Morales Pinto, Tula | Address on file | | | | | | | |
| 804984 | MORALES PINTO, TULA | Address on file | | | | | | | |
| 346286 | MORALES PINTOR, ANDRES | Address on file | | | | | | | |
| 346287 | Morales Pintor, Ivette R. | Address on file | | | | | | | |
| 346288 | MORALES PINTOR, LUZ M | Address on file | | | | | | | |
| 346289 | MORALES PIOVANETTI, SONIA | Address on file | | | | | | | |
| 346290 | MORALES PITRE, AMADOR | Address on file | | | | | | | |
| 346291 | MORALES PIZARRO, HECTOR | Address on file | | | | | | | |
| 346292 | MORALES PIZARRO, JUAN | Address on file | | | | | | | |
| 346293 | MORALES PIZARRO, LOURDES | Address on file | | | | | | | |
| 346294 | MORALES PIZARRO, LOURDES | Address on file | | | | | | | |
| 346295 | MORALES PIZARRO, MILAGROS | Address on file | | | | | | | |
| 804985 | MORALES PIZARRO, MINERVA | Address on file | | | | | | | |
| 346297 | MORALES PIZARRO, TERESA | Address on file | | | | | | | |
| 346298 | MORALES PLA, SILVIA | Address on file | | | | | | | |
| 346299 | MORALES PLANA, VIDAL | Address on file | | | | | | | |
| 346300 | Morales Planas, David | Address on file | | | | | | | |
| 346301 | MORALES PLANAS, MARGARET | Address on file | | | | | | | |
| 804986 | MORALES PLUGUEZ, EDISON | Address on file | | | | | | | |
| 346302 | MORALES PLUGUEZ, EDISON | Address on file | | | | | | | |
| 346303 | Morales Plumey, Juan Jose | Address on file | | | | | | | |
| 346304 | MORALES PLUMEY, MARIA E | Address on file | | | | | | | |
| 346305 | MORALES PLUMEY, PEDRO | Address on file | | | | | | | |
| 346306 | MORALES PLUMEY, WILDA | Address on file | | | | | | | |
| 346307 | MORALES POMALES, ADRIAN | Address on file | | | | | | | |
| 346308 | MORALES POMALES, ADRIAN | Address on file | | | | | | | |
| 346309 | MORALES POMALES, DANIEL | Address on file | | | | | | | |
| 346310 | MORALES POMALES, SONIA I. | Address on file | | | | | | | |
| 346311 | MORALES PONCE, CARMEN P. | Address on file | | | | | | | |
| 346312 | MORALES PONCE, CARMEN PRISCILLA | Address on file | | | | | | | |
| 346313 | MORALES PONCE, JOEL | Address on file | | | | | | | |
| 346314 | MORALES PONCE, RAFAEL | Address on file | | | | | | | |
| 1258869 | MORALES PONCE, VICTOR | Address on file | | | | | | | |
| 346315 | MORALES PORTALATIN, FELIX | Address on file | | | | | | | |
| 804987 | MORALES PORTALATIN, GABRIEL | Address on file | | | | | | | |
| 346316 | MORALES PORTALATIN, RADAMES | Address on file | | | | | | | |
| 346317 | MORALES PRADO MD, AMILCAR | Address on file | | | | | | | |
| 346318 | MORALES PRADO, ALBERTO | Address on file | | | | | | | |
| 346319 | MORALES PRADO, MELVIN | Address on file | | | | | | | |
| 346320 | MORALES PSY D, DARELSA JIMENEZ | Address on file | | | | | | | |
| 346321 | MORALES PSYD , ALINA LUIS | Address on file | | | | | | | |
| 2096497 | Morales Puiles, Evelyn | Address on file | | | | | | | |
| 346322 | MORALES PUJOLS MD, OMAR | Address on file | | | | | | | |
| 804988 | MORALES PUJOLS, MILAGROS | Address on file | | | | | | | |
| 346323 | MORALES PUJOLS, MILAGROS | Address on file | | | | | | | |
| 346324 | MORALES QUIJANO, GUILLERMO | Address on file | | | | | | | |
| 346325 | MORALES QUILES, ANGEL | Address on file | | | | | | | |
| 346326 | Morales Quiles, Angel L | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4310 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 346327 | MORALES QUILES, AUREA | Address on file | | | | | | | |
| 804989 | MORALES QUILES, AUREA | Address on file | | | | | | | |
| 346328 | MORALES QUILES, BENEDICTO | Address on file | | | | | | | |
| 346329 | MORALES QUILES, EDITH M. | Address on file | | | | | | | |
| 1959497 | Morales Quiles, Evelyn | Address on file | | | | | | | |
| 346330 | MORALES QUILES, EVELYN | Address on file | | | | | | | |
| 346331 | MORALES QUILES, JOHANNA | Address on file | | | | | | | |
| 346332 | MORALES QUILES, LUIS | Address on file | | | | | | | |
| 346333 | MORALES QUILES, MARIA I | Address on file | | | | | | | |
| 346335 | MORALES QUILES, MARIA V | Address on file | | | | | | | |
| 346336 | MORALES QUILES, MONIQUE | Address on file | | | | | | | |
| 346337 | MORALES QUINONES, AIDA E | Address on file | | | | | | | |
| 1572751 | MORALES QUINONES, AIDA E. | Address on file | | | | | | | |
| 346338 | MORALES QUINONES, ALEX | Address on file | | | | | | | |
| 346339 | MORALES QUINONES, BENJAMIN | Address on file | | | | | | | |
| 346340 | MORALES QUINONES, DAIBELIS | Address on file | | | | | | | |
| 346341 | MORALES QUINONES, ERIK | Address on file | | | | | | | |
| 346342 | MORALES QUINONES, IRVING | Address on file | | | | | | | |
| 346343 | MORALES QUINONES, JORGE | Address on file | | | | | | | |
| 346344 | MORALES QUINONES, JORGE E. | Address on file | | | | | | | |
| 346345 | MORALES QUINONES, JOSE | Address on file | | | | | | | |
| 346346 | MORALES QUINONES, JOSE | Address on file | | | | | | | |
| 804990 | MORALES QUINONES, JOSE | Address on file | | | | | | | |
| 804991 | MORALES QUINONES, JOSE B | Address on file | | | | | | | |
| 346347 | MORALES QUINONES, JOSEFINA | Address on file | | | | | | | |
| 1790450 | Morales Quinones, Lizzette | Address on file | | | | | | | |
| 346348 | MORALES QUINONES, MAGDA I | Address on file | | | | | | | |
| 346349 | MORALES QUINONES, MIGUEL A. | Address on file | | | | | | | |
| 346350 | MORALES QUINONES, PEDRO J | Address on file | | | | | | | |
| 346351 | MORALES QUINONES, RAFAEL | Address on file | | | | | | | |
| 346352 | MORALES QUINONES, WERNER | Address on file | | | | | | | |
| 346353 | MORALES QUINONEZ, JULIO | Address on file | | | | | | | |
| 346354 | Morales Quinonez, Julio H. | Address on file | | | | | | | |
| 346355 | MORALES QUINTANA, AIDA A | Address on file | | | | | | | |
| 346356 | MORALES QUINTANA, ANELIS | Address on file | | | | | | | |
| 1721128 | Morales Quintana, Blanca | Address on file | | | | | | | |
| 1793035 | Morales Quintana, Blanca | Address on file | | | | | | | |
| 346357 | MORALES QUINTANA, BLANCA | Address on file | | | | | | | |
| 346358 | MORALES QUINTANA, JACKELINE | Address on file | | | | | | | |
| 346359 | MORALES QUINTANA, JACKELINE | Address on file | | | | | | | |
| 346360 | MORALES QUINTANA, JULIO A | Address on file | | | | | | | |
| 346361 | MORALES QUINTANA, LOANETTE | Address on file | | | | | | | |
| 346362 | MORALES QUINTANA, LUIS | Address on file | | | | | | | |
| 346363 | MORALES QUINTANA, MARCELINA | Address on file | | | | | | | |
| 346364 | MORALES QUINTANA, MARITZA | Address on file | | | | | | | |
| 1631501 | Morales Quintana, Virginia | Address on file | | | | | | | |
| 346365 | MORALES QUINTANA, VIRGINIA | Address on file | | | | | | | |
| 2174708 | MORALES QUINTERO, BENJAMIN | COND. CONCORDIA GARDEN I | APT. 15C | | | SAN JUAN | PR | 00924 | |
| 804994 | MORALES QUINTERO, FRANCES | Address on file | | | | | | | |
| 346366 | MORALES QUINTERO, FRANCES | Address on file | | | | | | | |
| 346367 | MORALES QUINTERO, ORLANDO | Address on file | | | | | | | |
| 346368 | MORALES QUIRINDONGO MD, JOSE A | Address on file | | | | | | | |
| 346370 | Morales Quirindongo, Aldo | Address on file | | | | | | | |
| 804995 | MORALES RAIMUNDI, MORAIMA DEL | Address on file | | | | | | | |
| 346372 | MORALES RAIMUNDI, MORAIMA DEL C | Address on file | | | | | | | |
| 1721262 | MORALES RAIMUNDI, MORAIMA DEL CARMEN | Address on file | | | | | | | |
| 346373 | MORALES RAMIREZ MD, JAVIER O | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 346374 | MORALES RAMIREZ, ANGELICA Y. | Address on file | | | | | | | |
| 346375 | MORALES RAMIREZ, ANGELICA YADIRA | Address on file | | | | | | | |
| 1935547 | Morales Ramirez, Brenda | Address on file | | | | | | | |
| 346376 | MORALES RAMIREZ, BRENDA N | Address on file | | | | | | | |
| 346377 | MORALES RAMIREZ, CARMEN M | Address on file | | | | | | | |
| 1425534 | MORALES RAMIREZ, EVELYN | Address on file | | | | | | | |
| 804996 | MORALES RAMIREZ, GRISSEL | Address on file | | | | | | | |
| 346381 | MORALES RAMIREZ, IRMA | Address on file | | | | | | | |
| 346380 | MORALES RAMIREZ, IRMA | Address on file | | | | | | | |
| 346382 | MORALES RAMIREZ, IRMA I | Address on file | | | | | | | |
| 346383 | MORALES RAMIREZ, IRMA I. | Address on file | | | | | | | |
| 1981361 | Morales Ramirez, Irma Ilia | Address on file | | | | | | | |
| 346384 | MORALES RAMIREZ, IVAN | Address on file | | | | | | | |
| 2175307 | MORALES RAMIREZ, JUAN R. | PO BOX 8182 | | | | HUMACAO | PR | 00792 | |
| 2196505 | Morales Ramirez, Juan R. | Address on file | | | | | | | |
| 804997 | MORALES RAMIREZ, JULIO C | Address on file | | | | | | | |
| 346385 | MORALES RAMIREZ, JULIO C | Address on file | | | | | | | |
| 346386 | MORALES RAMIREZ, LAISA M | Address on file | | | | | | | |
| 346387 | MORALES RAMIREZ, LORRAINE | Address on file | | | | | | | |
| 346388 | MORALES RAMIREZ, LUIS | Address on file | | | | | | | |
| 346389 | MORALES RAMIREZ, LUIS M | Address on file | | | | | | | |
| 346390 | MORALES RAMIREZ, MADELINE | Address on file | | | | | | | |
| 2220589 | MORALES RAMIREZ, MAIDA | Address on file | | | | | | | |
| 2220499 | Morales Ramirez, Maida | Address on file | | | | | | | |
| 2197956 | Morales Ramirez, Maida | Address on file | | | | | | | |
| 346391 | MORALES RAMIREZ, MARIA | Address on file | | | | | | | |
| 346392 | MORALES RAMIREZ, MARIA M. | Address on file | | | | | | | |
| 853785 | MORALES RAMIREZ, MARIA M. | Address on file | | | | | | | |
| 346393 | MORALES RAMIREZ, MARISOL | Address on file | | | | | | | |
| 1814886 | Morales Ramirez, Marisol | Address on file | | | | | | | |
| 1814886 | Morales Ramirez, Marisol | Address on file | | | | | | | |
| 346394 | MORALES RAMIREZ, NATALIA | Address on file | | | | | | | |
| 346395 | MORALES RAMIREZ, NESTOR L | Address on file | | | | | | | |
| 346396 | MORALES RAMIREZ, OMAYRA | Address on file | | | | | | | |
| 346397 | Morales Ramirez, Orlando | Address on file | | | | | | | |
| 1425535 | MORALES RAMIREZ, ROBERTO | Address on file | | | | | | | |
| 2041097 | MORALES RAMIREZ, ROSA | Address on file | | | | | | | |
| 346399 | MORALES RAMIREZ, ROSA | Address on file | | | | | | | |
| 594308 | Morales Ramirez, Xavier E | Address on file | | | | | | | |
| 1978494 | Morales Ramon, Mary Lou | Address on file | | | | | | | |
| 1630180 | Morales Ramos (PADRE), Jose Raul | Address on file | | | | | | | |
| 1841711 | Morales Ramos , Bethsaida | Address on file | | | | | | | |
| 346400 | MORALES RAMOS MD, IDALYSA | Address on file | | | | | | | |
| 346401 | MORALES RAMOS, AMPARO | Address on file | | | | | | | |
| 346402 | MORALES RAMOS, AMY | Address on file | | | | | | | |
| 346403 | MORALES RAMOS, ANGEL J | Address on file | | | | | | | |
| 346404 | MORALES RAMOS, ANGEL L | Address on file | | | | | | | |
| 346405 | MORALES RAMOS, ANTONIO | Address on file | | | | | | | |
| 346406 | MORALES RAMOS, AWILDA | Address on file | | | | | | | |
| 346407 | MORALES RAMOS, BARBARA | Address on file | | | | | | | |
| 346408 | MORALES RAMOS, BENJAMIN J | Address on file | | | | | | | |
| 1865387 | Morales Ramos, Bethsaida | 2224 Calle 3 F1 Reparto Alturasde Penuelas1 | | | | Penuelas | P.R | 00624 | |
| 1884619 | Morales Ramos, Bethsaida | Address on file | | | | | | | |
| 1851218 | Morales Ramos, Bethsaida | Address on file | | | | | | | |
| 1862339 | MORALES RAMOS, BETHSAIDA | Address on file | | | | | | | |
| 1904303 | Morales Ramos, Bethsaida | Address on file | | | | | | | |
| 346409 | MORALES RAMOS, BETHSAIDA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4312 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 346410 | MORALES RAMOS, BLANCA | Address on file | | | | | | | |
| 346411 | MORALES RAMOS, BLANCA L | Address on file | | | | | | | |
| 346412 | MORALES RAMOS, CARLOS | Address on file | | | | | | | |
| 346413 | MORALES RAMOS, CARLOS | Address on file | | | | | | | |
| 346414 | MORALES RAMOS, CARLOS | Address on file | | | | | | | |
| 346415 | Morales Ramos, Carlos A | Address on file | | | | | | | |
| 346416 | MORALES RAMOS, CARMEN | Address on file | | | | | | | |
| 346417 | MORALES RAMOS, CARMEN L | Address on file | | | | | | | |
| 76467 | MORALES RAMOS, CARMEN L. | Address on file | | | | | | | |
| 2106493 | Morales Ramos, Carmen L. | Address on file | | | | | | | |
| 346418 | MORALES RAMOS, DAMIAN ANTONIO | Address on file | | | | | | | |
| 346419 | MORALES RAMOS, DARIEL | Address on file | | | | | | | |
| 346420 | MORALES RAMOS, EDWIN | Address on file | | | | | | | |
| 346421 | MORALES RAMOS, EDWIN A | Address on file | | | | | | | |
| 346334 | MORALES RAMOS, EGDA | Address on file | | | | | | | |
| 804998 | MORALES RAMOS, EGDA M | Address on file | | | | | | | |
| 346422 | MORALES RAMOS, EGDA M | Address on file | | | | | | | |
| 346423 | MORALES RAMOS, EIDA | Address on file | | | | | | | |
| 804999 | MORALES RAMOS, ELBA | Address on file | | | | | | | |
| 346424 | MORALES RAMOS, ELBA I | Address on file | | | | | | | |
| 346425 | MORALES RAMOS, ELBA I | Address on file | | | | | | | |
| 2087808 | Morales Ramos, Elba I. | Address on file | | | | | | | |
| 346426 | MORALES RAMOS, ELIZABETH | Address on file | | | | | | | |
| 805001 | MORALES RAMOS, ELIZABETH | Address on file | | | | | | | |
| 346428 | MORALES RAMOS, EMMANUEL | Address on file | | | | | | | |
| 346429 | MORALES RAMOS, ERMELINDA | Address on file | | | | | | | |
| 346430 | MORALES RAMOS, ERNESTO | Address on file | | | | | | | |
| 346431 | MORALES RAMOS, FEDERICO | Address on file | | | | | | | |
| 346432 | MORALES RAMOS, FERNANDO | Address on file | | | | | | | |
| 346433 | MORALES RAMOS, FRANCISCO | Address on file | | | | | | | |
| 346434 | MORALES RAMOS, FRANKIE | Address on file | | | | | | | |
| 805002 | MORALES RAMOS, GLENDALIS | Address on file | | | | | | | |
| 2072268 | Morales Ramos, Idalie | Address on file | | | | | | | |
| 346436 | MORALES RAMOS, IDALIS | Address on file | | | | | | | |
| 346437 | MORALES RAMOS, ISRAEL | Address on file | | | | | | | |
| 346439 | MORALES RAMOS, JOSE | Address on file | | | | | | | |
| 346438 | MORALES RAMOS, JOSE | Address on file | | | | | | | |
| 346369 | MORALES RAMOS, JOSE | Address on file | | | | | | | |
| 346440 | MORALES RAMOS, JUAN | Address on file | | | | | | | |
| 346441 | MORALES RAMOS, JUAN A | Address on file | | | | | | | |
| 346442 | MORALES RAMOS, JUDYANN | ALICA M SANTOS IRIZARRY | 802 AVE SAN PATRICIO URB. LAS LOMAS | | | SAN JUAN | PR | 00923 | |
| 346443 | MORALES RAMOS, JUDYANN | ALONDRA M FRAGA MELENDEZ | PO BOX 29074 | | | SAN JUAN | PR | 00929-0074 | |
| 346444 | MORALES RAMOS, JUDYANN | JOSEFINA PEREZ SEPULVEDA | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 | |
| 1420694 | MORALES RAMOS, JUDYANN | Address on file | | | | | | | |
| 346446 | MORALES RAMOS, JULIO | Address on file | | | | | | | |
| 346445 | MORALES RAMOS, JULIO | Address on file | | | | | | | |
| 346447 | Morales Ramos, Kevin A | Address on file | | | | | | | |
| 346448 | MORALES RAMOS, LISBEIKA | Address on file | | | | | | | |
| 346449 | MORALES RAMOS, LIZA | Address on file | | | | | | | |
| 346450 | MORALES RAMOS, LIZA | Address on file | | | | | | | |
| 346451 | MORALES RAMOS, LOURDES C | Address on file | | | | | | | |
| 805004 | MORALES RAMOS, LOURDES E | Address on file | | | | | | | |
| 346453 | MORALES RAMOS, LUIS A. | Address on file | | | | | | | |
| 346454 | MORALES RAMOS, MADELYN | Address on file | | | | | | | |
| 346455 | MORALES RAMOS, MANUEL | Address on file | | | | | | | |
| 346456 | MORALES RAMOS, MARGARET | Address on file | | | | | | | |
| 346457 | MORALES RAMOS, MARIA S | Address on file | | | | | | | |
| 346458 | MORALES RAMOS, MARIBEL | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 346460 | MORALES RAMOS, MARICELYS | Address on file | | | | | | | |
| 346459 | MORALES RAMOS, MARICELYS | Address on file | | | | | | | |
| 346461 | MORALES RAMOS, MARTHA | Address on file | | | | | | | |
| 346462 | MORALES RAMOS, MARY | Address on file | | | | | | | |
| 805005 | MORALES RAMOS, MARY L | Address on file | | | | | | | |
| 346463 | MORALES RAMOS, MAYRA | Address on file | | | | | | | |
| 346464 | MORALES RAMOS, MELISSA | Address on file | | | | | | | |
| 2132844 | MORALES RAMOS, MELISSA | Address on file | | | | | | | |
| 346465 | MORALES RAMOS, MELISSA | Address on file | | | | | | | |
| 2132844 | MORALES RAMOS, MELISSA | Address on file | | | | | | | |
| 346466 | MORALES RAMOS, MIGUEL A | Address on file | | | | | | | |
| 346467 | Morales Ramos, Miguel A. | Address on file | | | | | | | |
| 2041141 | Morales Ramos, Miguel A. | Address on file | | | | | | | |
| 346468 | MORALES RAMOS, MILAGROS | Address on file | | | | | | | |
| 805006 | MORALES RAMOS, MILDRED | Address on file | | | | | | | |
| 346469 | Morales Ramos, Milton | Address on file | | | | | | | |
| 346470 | MORALES RAMOS, MISAEL | Address on file | | | | | | | |
| 1420695 | MORALES RAMOS, NEFTALI | Address on file | | | | | | | |
| 1420695 | MORALES RAMOS, NEFTALI | Address on file | | | | | | | |
| 346471 | MORALES RAMOS, NELSON J. | Address on file | | | | | | | |
| 346472 | MORALES RAMOS, NILDA L | Address on file | | | | | | | |
| 805007 | MORALES RAMOS, NORAIMA J | Address on file | | | | | | | |
| 346473 | MORALES RAMOS, NORMA | Address on file | | | | | | | |
| 346474 | MORALES RAMOS, NYURKA | Address on file | | | | | | | |
| 1941865 | Morales Ramos, Omalis | Address on file | | | | | | | |
| 346475 | MORALES RAMOS, OMALIS | Address on file | | | | | | | |
| 346476 | MORALES RAMOS, OMAR | Address on file | | | | | | | |
| 1911678 | Morales Ramos, Rafael | Address on file | | | | | | | |
| 346477 | MORALES RAMOS, RAFAEL | Address on file | | | | | | | |
| 805008 | MORALES RAMOS, RAMONA | Address on file | | | | | | | |
| 346478 | MORALES RAMOS, RAMONA | Address on file | | | | | | | |
| 1740375 | MORALES RAMOS, RAMONA | Address on file | | | | | | | |
| 346479 | MORALES RAMOS, RAUL | Address on file | | | | | | | |
| 805009 | MORALES RAMOS, ROSA | Address on file | | | | | | | |
| 346480 | MORALES RAMOS, SARA | Address on file | | | | | | | |
| 1970089 | MORALES RAMOS, SHEILA | Address on file | | | | | | | |
| 346482 | MORALES RAMOS, SONIA M | Address on file | | | | | | | |
| 346483 | MORALES RAMOS, STEPHANIE | Address on file | | | | | | | |
| 346484 | Morales Ramos, Sueannette | Address on file | | | | | | | |
| 1999429 | Morales Ramos, Sylvia | Address on file | | | | | | | |
| 346485 | MORALES RAMOS, SYLVIA | Address on file | | | | | | | |
| 805011 | MORALES RAMOS, VIRGINIA | Address on file | | | | | | | |
| 346486 | MORALES RAMOS, VIRGINIA | Address on file | | | | | | | |
| 346487 | MORALES RAMOS, WANDA I | Address on file | | | | | | | |
| 346488 | MORALES RAMOS, WILSON | Address on file | | | | | | | |
| 346489 | Morales Ramos, Yaritza | Address on file | | | | | | | |
| 346490 | MORALES RAMOS, YOLANDA | Address on file | | | | | | | |
| 805012 | MORALES RAMOS, ZULEIKA | Address on file | | | | | | | |
| 346491 | MORALES RAMOS, ZULEYKA | Address on file | | | | | | | |
| 346492 | MORALES RECIO MD, FRANCISCO J | Address on file | | | | | | | |
| 346493 | MORALES RECIO, CARMEN S | Address on file | | | | | | | |
| 1258870 | MORALES RECIO, EXER | Address on file | | | | | | | |
| 346494 | MORALES RECIO, FRANCISCO | Address on file | | | | | | | |
| 346495 | MORALES RENTA, JOSE M | Address on file | | | | | | | |
| 1258871 | MORALES RENTA, LUIS | Address on file | | | | | | | |
| 346496 | MORALES RENTA, MILKA A. | Address on file | | | | | | | |
| 346497 | MORALES RENTAS, EMMA N | Address on file | | | | | | | |
| 346498 | MORALES RENTAS, JOHARA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 346499 | MORALES RENTAS, LYMARI | Address on file | | | | | | | |
| 346500 | MORALES RENTAS, RAMON | Address on file | | | | | | | |
| 346501 | MORALES RENTAS, YARITZA | Address on file | | | | | | | |
| 346502 | MORALES RESTO, CARMEN P | Address on file | | | | | | | |
| 346503 | MORALES RESTO, CELESTINA | Address on file | | | | | | | |
| 346504 | MORALES RESTO, DALILA | Address on file | | | | | | | |
| 805013 | MORALES RESTO, DALILA | Address on file | | | | | | | |
| 805014 | MORALES RESTO, LUZ S | Address on file | | | | | | | |
| 346505 | MORALES REYES, ALMA | Address on file | | | | | | | |
| 346506 | MORALES REYES, ANA L | Address on file | | | | | | | |
| 2165529 | Morales Reyes, Ana Loida | Address on file | | | | | | | |
| 346507 | MORALES REYES, ANGEL M | Address on file | | | | | | | |
| 346508 | MORALES REYES, ANGELICA | Address on file | | | | | | | |
| 1258872 | MORALES REYES, AXEL | Address on file | | | | | | | |
| 346509 | MORALES REYES, EDGARDO | Address on file | | | | | | | |
| 2162106 | Morales Reyes, Elba | Address on file | | | | | | | |
| 346510 | MORALES REYES, ERALIS | Address on file | | | | | | | |
| 346511 | MORALES REYES, ERIC | Address on file | | | | | | | |
| 346512 | MORALES REYES, EVARISTA | Address on file | | | | | | | |
| 346513 | MORALES REYES, EVARISTA | Address on file | | | | | | | |
| 346514 | MORALES REYES, FRANCISCO | Address on file | | | | | | | |
| 346515 | MORALES REYES, GABRIEL | Address on file | | | | | | | |
| 805015 | MORALES REYES, GLORIA | Address on file | | | | | | | |
| 346516 | MORALES REYES, HEIDY | Address on file | | | | | | | |
| 1752848 | Morales Reyes, Iris D. | Address on file | | | | | | | |
| 1634848 | Morales Reyes, Iris D. | Address on file | | | | | | | |
| 346517 | MORALES REYES, JOHANA | Address on file | | | | | | | |
| 2158282 | Morales Reyes, Juan Sergio | Address on file | | | | | | | |
| 346518 | MORALES REYES, KENNETE | Address on file | | | | | | | |
| 346519 | MORALES REYES, LOURDES I | Address on file | | | | | | | |
| 346520 | MORALES REYES, LUIS | Address on file | | | | | | | |
| 346521 | MORALES REYES, LUZ | Address on file | | | | | | | |
| 346522 | MORALES REYES, MAGALY | Address on file | | | | | | | |
| 346523 | MORALES REYES, MAGDALENA | Address on file | | | | | | | |
| 346524 | MORALES REYES, MAIRIM A. | Address on file | | | | | | | |
| 346525 | MORALES REYES, MARIA I | Address on file | | | | | | | |
| 346526 | MORALES REYES, MARVELIA | Address on file | | | | | | | |
| 805016 | MORALES REYES, MARVELIA | Address on file | | | | | | | |
| 805017 | MORALES REYES, MARVELIA | Address on file | | | | | | | |
| 346527 | MORALES REYES, MIGUEL | Address on file | | | | | | | |
| 346528 | MORALES REYES, NILSA H | Address on file | | | | | | | |
| 346529 | MORALES REYES, NORMA I | Address on file | | | | | | | |
| 346530 | MORALES REYES, ROBERTO | Address on file | | | | | | | |
| 2158295 | Morales Reyes, Santiago | Address on file | | | | | | | |
| 346531 | MORALES REYEZ, IRIS | Address on file | | | | | | | |
| 346532 | MORALES RICHARD, MARIBEL | Address on file | | | | | | | |
| 346533 | MORALES RICHARDSON, INGRID | Address on file | | | | | | | |
| 346534 | Morales Riera, Juan L. | Address on file | | | | | | | |
| 346535 | MORALES RIERA, MIOTHOTY | Address on file | | | | | | | |
| 346536 | MORALES RIOPEDRE, GLORIMAR | Address on file | | | | | | | |
| 346537 | MORALES RIOPEDRE, MANUEL E | Address on file | | | | | | | |
| 346538 | MORALES RIOS, ANA | Address on file | | | | | | | |
| 346539 | MORALES RIOS, ANGEL | Address on file | | | | | | | |
| 346540 | MORALES RIOS, ANGEL L. | Address on file | | | | | | | |
| 346541 | MORALES RIOS, ANSELMO | Address on file | | | | | | | |
| 346542 | MORALES RIOS, ANSELMO | Address on file | | | | | | | |
| 805018 | MORALES RIOS, ANSELMO | Address on file | | | | | | | |
| 346543 | MORALES RIOS, AWILDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4315 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 805020 | MORALES RIOS, BEATRIZ | Address on file | | | | | | | |
| 346544 | MORALES RIOS, BEATRIZ | Address on file | | | | | | | |
| 346545 | MORALES RIOS, BERNADETTE | Address on file | | | | | | | |
| 346546 | MORALES RIOS, BRENDA | Address on file | | | | | | | |
| 346547 | MORALES RIOS, CARLOS | Address on file | | | | | | | |
| 346548 | MORALES RIOS, CARMEN | Address on file | | | | | | | |
| 2211572 | Morales Rios, Carmen L. | Address on file | | | | | | | |
| 346550 | MORALES RIOS, ELISA | Address on file | | | | | | | |
| 1822104 | Morales Rios, Elisa | Address on file | | | | | | | |
| 346551 | MORALES RIOS, ELIZABETH | Address on file | | | | | | | |
| 346552 | MORALES RIOS, GILBERTO | Address on file | | | | | | | |
| 346553 | MORALES RIOS, GLADYS | Address on file | | | | | | | |
| 805021 | MORALES RIOS, GLADYS | Address on file | | | | | | | |
| 1846205 | Morales Rios, Gladys | Address on file | | | | | | | |
| 805022 | MORALES RIOS, GLORELMA | Address on file | | | | | | | |
| 346554 | MORALES RIOS, GLORELMA | Address on file | | | | | | | |
| 805023 | MORALES RIOS, GLORELMA | Address on file | | | | | | | |
| 1793824 | Morales Rios, Glorelma | Address on file | | | | | | | |
| 346555 | MORALES RIOS, GRETCHEN | Address on file | | | | | | | |
| 346556 | MORALES RIOS, HARRY | Address on file | | | | | | | |
| 346557 | MORALES RIOS, JENNY | Address on file | | | | | | | |
| 346558 | MORALES RIOS, JOSE | Address on file | | | | | | | |
| 2220700 | Morales Rios, Libertad | Address on file | | | | | | | |
| 2204343 | Morales Rios, Libertad | Address on file | | | | | | | |
| 346559 | MORALES RIOS, LYMARIS | Address on file | | | | | | | |
| 346560 | MORALES RIOS, MANUEL | Address on file | | | | | | | |
| 346561 | MORALES RIOS, MIGUEL | Address on file | | | | | | | |
| 346562 | MORALES RIOS, RAMON | Address on file | | | | | | | |
| 346563 | MORALES RIOS, RIGOBERTO | Address on file | | | | | | | |
| 346564 | MORALES RIOS, SONIA I | Address on file | | | | | | | |
| 346565 | MORALES RIOS, ZORAIDA | Address on file | | | | | | | |
| 1910546 | Morales Rios, Zoraida | Address on file | | | | | | | |
| 346566 | MORALES RIOVERA, ELSA | Address on file | | | | | | | |
| 346567 | MORALES RIVAS, ASLIN | Address on file | | | | | | | |
| 805024 | MORALES RIVAS, AUDREY | Address on file | | | | | | | |
| 346568 | MORALES RIVAS, AUDREY I | Address on file | | | | | | | |
| 346569 | MORALES RIVAS, IVELISSE | Address on file | | | | | | | |
| 346570 | MORALES RIVAS, LUIS D. | Address on file | | | | | | | |
| 848266 | MORALES RIVERA ANGEL L. | PO BOX 1579 | | | | UTUADO | PR | 00641 | |
| 346571 | MORALES RIVERA, ABEL | Address on file | | | | | | | |
| 346572 | MORALES RIVERA, ABNER A | Address on file | | | | | | | |
| 1735216 | Morales Rivera, Abner A. | Address on file | | | | | | | |
| 1918895 | Morales Rivera, Abner A. | Address on file | | | | | | | |
| 2059144 | Morales Rivera, Adalia | Address on file | | | | | | | |
| 2059144 | Morales Rivera, Adalia | Address on file | | | | | | | |
| 346573 | MORALES RIVERA, ADALIA | Address on file | | | | | | | |
| 346574 | MORALES RIVERA, ADALIZ | Address on file | | | | | | | |
| 346575 | MORALES RIVERA, AIDA | Address on file | | | | | | | |
| 346576 | MORALES RIVERA, AIDA L | Address on file | | | | | | | |
| 1973545 | Morales Rivera, Aida Luz | Address on file | | | | | | | |
| 346577 | MORALES RIVERA, ALBA I | Address on file | | | | | | | |
| 346578 | MORALES RIVERA, ALBA N | Address on file | | | | | | | |
| 1500108 | Morales Rivera, Alba Nydia | Address on file | | | | | | | |
| 346579 | MORALES RIVERA, ALEXANDER | Address on file | | | | | | | |
| 346580 | MORALES RIVERA, ALFREDO | Address on file | | | | | | | |
| 346581 | MORALES RIVERA, ALFREDO | Address on file | | | | | | | |
| 346582 | MORALES RIVERA, ALMA N | Address on file | | | | | | | |
| 346583 | MORALES RIVERA, AMANDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4316 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 805025 | MORALES RIVERA, ANA | Address on file | | | | | | | |
| 805026 | MORALES RIVERA, ANA | Address on file | | | | | | | |
| 346584 | MORALES RIVERA, ANA | Address on file | | | | | | | |
| 346585 | MORALES RIVERA, ANA | Address on file | | | | | | | |
| 346586 | MORALES RIVERA, ANA A | Address on file | | | | | | | |
| 346587 | MORALES RIVERA, ANA DEL C | Address on file | | | | | | | |
| 805027 | MORALES RIVERA, ANA E | Address on file | | | | | | | |
| 346588 | MORALES RIVERA, ANDRES | Address on file | | | | | | | |
| 346589 | MORALES RIVERA, ANDRES | Address on file | | | | | | | |
| 346590 | MORALES RIVERA, ANDRES A | Address on file | | | | | | | |
| 346591 | MORALES RIVERA, ANGEL L. | Address on file | | | | | | | |
| 346592 | MORALES RIVERA, ANGELES | Address on file | | | | | | | |
| 346593 | MORALES RIVERA, ANISIA | Address on file | | | | | | | |
| 1917612 | Morales Rivera, Anisia | Address on file | | | | | | | |
| 346594 | MORALES RIVERA, ANTHONY | Address on file | | | | | | | |
| 346596 | MORALES RIVERA, ANTONIO | Address on file | | | | | | | |
| 346595 | MORALES RIVERA, ANTONIO | Address on file | | | | | | | |
| 346597 | MORALES RIVERA, ARTURO | Address on file | | | | | | | |
| 346598 | MORALES RIVERA, AUDREY E. | Address on file | | | | | | | |
| 346599 | MORALES RIVERA, BALTAZAR | Address on file | | | | | | | |
| 346600 | MORALES RIVERA, BENITO | Address on file | | | | | | | |
| 1884127 | Morales Rivera, Benjamin | Address on file | | | | | | | |
| 805028 | MORALES RIVERA, BENJAMIN | Address on file | | | | | | | |
| 346601 | MORALES RIVERA, BENJAMIN | Address on file | | | | | | | |
| 346602 | MORALES RIVERA, BENJAMIN | Address on file | | | | | | | |
| 346603 | MORALES RIVERA, CARLOS | Address on file | | | | | | | |
| 346604 | MORALES RIVERA, CARLOS | Address on file | | | | | | | |
| 346549 | MORALES RIVERA, CARLOS | Address on file | | | | | | | |
| 805029 | MORALES RIVERA, CARMEN | Address on file | | | | | | | |
| 805030 | MORALES RIVERA, CARMEN | Address on file | | | | | | | |
| 346605 | MORALES RIVERA, CARMEN | Address on file | | | | | | | |
| 1686237 | Morales Rivera, Carmen D | Address on file | | | | | | | |
| 805031 | MORALES RIVERA, CARMEN D | Address on file | | | | | | | |
| 346606 | MORALES RIVERA, CARMEN E | Address on file | | | | | | | |
| 346608 | MORALES RIVERA, CARMEN J | Address on file | | | | | | | |
| 2040944 | MORALES RIVERA, CARMEN J. | Address on file | | | | | | | |
| 346609 | MORALES RIVERA, CARMEN M | Address on file | | | | | | | |
| 346610 | MORALES RIVERA, CARMEN R | Address on file | | | | | | | |
| 2142546 | Morales Rivera, Carmen Sonia | Address on file | | | | | | | |
| 2142546 | Morales Rivera, Carmen Sonia | Address on file | | | | | | | |
| 346611 | MORALES RIVERA, CONRAD | Address on file | | | | | | | |
| 346612 | MORALES RIVERA, CRUZ | Address on file | | | | | | | |
| 346613 | MORALES RIVERA, DAISY | Address on file | | | | | | | |
| 346614 | MORALES RIVERA, DANIEL | Address on file | | | | | | | |
| 346615 | MORALES RIVERA, DEMIS Y | Address on file | | | | | | | |
| 346616 | MORALES RIVERA, DESIREE | Address on file | | | | | | | |
| 346617 | MORALES RIVERA, DIANA C | Address on file | | | | | | | |
| 346618 | MORALES RIVERA, EDDIE | Address on file | | | | | | | |
| 1486647 | Morales Rivera, Edgardo | Address on file | | | | | | | |
| 346619 | MORALES RIVERA, EDGARDO | Address on file | | | | | | | |
| 1486647 | Morales Rivera, Edgardo | Address on file | | | | | | | |
| 805032 | MORALES RIVERA, EDITH | Address on file | | | | | | | |
| 346620 | MORALES RIVERA, EDITH TAMARA | Address on file | | | | | | | |
| 346621 | MORALES RIVERA, EDNA | Address on file | | | | | | | |
| 346622 | MORALES RIVERA, EDRAI | Address on file | | | | | | | |
| 346623 | MORALES RIVERA, EDUARDO | Address on file | | | | | | | |
| 346625 | Morales Rivera, Eduardo O. | Address on file | | | | | | | |
| 346626 | MORALES RIVERA, EDWARD | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 346627 | MORALES RIVERA, EDWARD | Address on file | | | | | | | |
| 346628 | MORALES RIVERA, EDWIN | Address on file | | | | | | | |
| 346629 | MORALES RIVERA, EFRAIN | Address on file | | | | | | | |
| 805033 | MORALES RIVERA, EFRAIN | Address on file | | | | | | | |
| 346630 | MORALES RIVERA, EGBERTO A | Address on file | | | | | | | |
| 346631 | MORALES RIVERA, ELIER | Address on file | | | | | | | |
| 346633 | MORALES RIVERA, ELIZABETH | Address on file | | | | | | | |
| 346632 | MORALES RIVERA, ELIZABETH | Address on file | | | | | | | |
| 346634 | MORALES RIVERA, ELSA | Address on file | | | | | | | |
| 346635 | MORALES RIVERA, EMANUEL | Address on file | | | | | | | |
| 346637 | MORALES RIVERA, EMILIO | Address on file | | | | | | | |
| 346636 | Morales Rivera, Emilio | Address on file | | | | | | | |
| 346638 | MORALES RIVERA, ENRIQUE | Address on file | | | | | | | |
| 346639 | MORALES RIVERA, ERIC | Address on file | | | | | | | |
| 1998619 | MORALES RIVERA, ERMALINA | Address on file | | | | | | | |
| 346640 | MORALES RIVERA, ERMELINDA | Address on file | | | | | | | |
| 1996048 | Morales Rivera, Ermelinda | Address on file | | | | | | | |
| 1972196 | Morales Rivera, Ermelinda | Address on file | | | | | | | |
| 346641 | MORALES RIVERA, ESPERANZA | Address on file | | | | | | | |
| 2055606 | Morales Rivera, Euarista | Address on file | | | | | | | |
| 346642 | MORALES RIVERA, EVA L | Address on file | | | | | | | |
| 346643 | MORALES RIVERA, EVARISTA | Address on file | | | | | | | |
| 1526031 | Morales Rivera, Evelyn | Address on file | | | | | | | |
| 346645 | MORALES RIVERA, EVELYN | Address on file | | | | | | | |
| 1970036 | MORALES RIVERA, EVELYN | Address on file | | | | | | | |
| 346644 | MORALES RIVERA, EVELYN | Address on file | | | | | | | |
| 346646 | MORALES RIVERA, EVELYN E | Address on file | | | | | | | |
| 346647 | MORALES RIVERA, EVELYN E. | Address on file | | | | | | | |
| 346648 | MORALES RIVERA, FERNANDO | Address on file | | | | | | | |
| 346650 | MORALES RIVERA, FRANCISCO | Address on file | | | | | | | |
| 346649 | MORALES RIVERA, FRANCISCO | Address on file | | | | | | | |
| 805034 | MORALES RIVERA, GABRIEL | Address on file | | | | | | | |
| 346651 | MORALES RIVERA, GEORGINA | Address on file | | | | | | | |
| 346652 | MORALES RIVERA, GIL | Address on file | | | | | | | |
| 346653 | MORALES RIVERA, GIL T | Address on file | | | | | | | |
| 1939332 | Morales Rivera, Gloria I. | Address on file | | | | | | | |
| 346655 | MORALES RIVERA, GLORIBELL | Address on file | | | | | | | |
| 346656 | MORALES RIVERA, GLORIMAR | Address on file | | | | | | | |
| 346657 | MORALES RIVERA, GLORYMAR | Address on file | | | | | | | |
| 805036 | MORALES RIVERA, GRICELA | Address on file | | | | | | | |
| 346658 | MORALES RIVERA, GRICELA | Address on file | | | | | | | |
| 1786296 | Morales Rivera, Grisela | Address on file | | | | | | | |
| 346659 | MORALES RIVERA, GUILLERMO | Address on file | | | | | | | |
| 346660 | MORALES RIVERA, HARRY | Address on file | | | | | | | |
| 346661 | MORALES RIVERA, HECTOR | Address on file | | | | | | | |
| 346664 | MORALES RIVERA, HECTOR | Address on file | | | | | | | |
| 346662 | MORALES RIVERA, HÉCTOR | LCDA. VERÓNICA ACEVEDO AYALA | LCDA. VERÓNICA ACEVEDO AYALA | PO BOX 367546 | | SAN JUAN | PR | 00936 | |
| 346663 | MORALES RIVERA, HÉCTOR | LCDO. JAIME H. BARCELÓ SOSA | LCDO. JAIME H. BARCELÓ SOSA | PO BOX 367546 | | SAN JUAN | PR | 00936 | |
| 1420696 | MORALES RIVERA, HÉCTOR | VERÓNICA ACEVEDO AYALA | PO BOX 367546 | | | SAN JUAN | PR | 00936 | |
| 346665 | MORALES RIVERA, HECTOR A | Address on file | | | | | | | |
| 805037 | MORALES RIVERA, HECTOR A | Address on file | | | | | | | |
| 346666 | MORALES RIVERA, HERMINE | Address on file | | | | | | | |
| 2110235 | Morales Rivera, Heroilda | Address on file | | | | | | | |
| 346667 | MORALES RIVERA, HEROILDA | Address on file | | | | | | | |
| 346668 | MORALES RIVERA, HIRAM | Address on file | | | | | | | |
| 805039 | MORALES RIVERA, ILEANA | Address on file | | | | | | | |
| 805040 | MORALES RIVERA, ILEANA | Address on file | | | | | | | |
| 346669 | MORALES RIVERA, ILEANA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4318 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2086003 | Morales Rivera, Ileana | Address on file | | | | | | | |
| 346670 | MORALES RIVERA, ILUMINADA | Address on file | | | | | | | |
| 346671 | MORALES RIVERA, IRAIDA | Address on file | | | | | | | |
| 346672 | MORALES RIVERA, IRIS H | Address on file | | | | | | | |
| 346673 | MORALES RIVERA, IRMA | Address on file | | | | | | | |
| 2014631 | Morales Rivera, Irma | Address on file | | | | | | | |
| 346674 | MORALES RIVERA, IVELISSE | Address on file | | | | | | | |
| 346675 | MORALES RIVERA, JACKELINE | Address on file | | | | | | | |
| 346676 | Morales Rivera, Jaime J | Address on file | | | | | | | |
| 805041 | MORALES RIVERA, JAIME M | Address on file | | | | | | | |
| 805042 | MORALES RIVERA, JAIMEE M | Address on file | | | | | | | |
| 346677 | MORALES RIVERA, JANICE | Address on file | | | | | | | |
| 346678 | MORALES RIVERA, JANNETTE | Address on file | | | | | | | |
| 805043 | MORALES RIVERA, JAQUELINE | Address on file | | | | | | | |
| 1420697 | MORALES RIVERA, JAVIER | AYRA ORTIZ RESTO | CALLE NAVARRA B-18 VILLA CONTESSA | | | BAYAMON | PR | 00956 | |
| 346679 | MORALES RIVERA, JAVIER | Address on file | | | | | | | |
| 805044 | MORALES RIVERA, JEANNETTE | Address on file | | | | | | | |
| 346680 | MORALES RIVERA, JEANNETTE | Address on file | | | | | | | |
| 2021731 | Morales Rivera, Jeannette | Address on file | | | | | | | |
| 346681 | MORALES RIVERA, JEFFREY | Address on file | | | | | | | |
| 346682 | MORALES RIVERA, JENNIEFFER | Address on file | | | | | | | |
| 346683 | MORALES RIVERA, JESUS | Address on file | | | | | | | |
| 346684 | MORALES RIVERA, JESUSA | Address on file | | | | | | | |
| 346685 | MORALES RIVERA, JOCELINE M. | Address on file | | | | | | | |
| 346686 | MORALES RIVERA, JOHANNA | Address on file | | | | | | | |
| 805045 | MORALES RIVERA, JOHANNE M | Address on file | | | | | | | |
| 805046 | MORALES RIVERA, JOHANNE M | Address on file | | | | | | | |
| 805047 | MORALES RIVERA, JOHNLIER | Address on file | | | | | | | |
| 805048 | MORALES RIVERA, JORGE | Address on file | | | | | | | |
| 346687 | MORALES RIVERA, JORGE | Address on file | | | | | | | |
| 805049 | MORALES RIVERA, JOSE | Address on file | | | | | | | |
| 346688 | MORALES RIVERA, JOSE | Address on file | | | | | | | |
| 346689 | MORALES RIVERA, JOSE | Address on file | | | | | | | |
| 805050 | MORALES RIVERA, JOSE | Address on file | | | | | | | |
| 346690 | MORALES RIVERA, JOSE A | Address on file | | | | | | | |
| 346691 | MORALES RIVERA, JOSE A | Address on file | | | | | | | |
| 2022278 | MORALES RIVERA, JOSE ANGEL | Address on file | | | | | | | |
| 2110628 | Morales Rivera, Jose Antonio | Address on file | | | | | | | |
| 346692 | MORALES RIVERA, JOSE E | Address on file | | | | | | | |
| 346693 | MORALES RIVERA, JOSE I. | Address on file | | | | | | | |
| 346694 | Morales Rivera, Jose M | Address on file | | | | | | | |
| 346695 | MORALES RIVERA, JOSEAN | Address on file | | | | | | | |
| 1768916 | Morales Rivera, Josihra | Address on file | | | | | | | |
| 346697 | Morales Rivera, Jossue H | Address on file | | | | | | | |
| 346700 | MORALES RIVERA, JUAN | Address on file | | | | | | | |
| 346698 | MORALES RIVERA, JUAN | Address on file | | | | | | | |
| 346701 | MORALES RIVERA, JUAN | Address on file | | | | | | | |
| 346699 | MORALES RIVERA, JUAN | Address on file | | | | | | | |
| 346702 | MORALES RIVERA, JUAN A | Address on file | | | | | | | |
| 805052 | MORALES RIVERA, JUAN A. | Address on file | | | | | | | |
| 346703 | MORALES RIVERA, JUAN E | Address on file | | | | | | | |
| 346704 | MORALES RIVERA, JUAN G | Address on file | | | | | | | |
| 346705 | MORALES RIVERA, JUANITA | Address on file | | | | | | | |
| 346706 | MORALES RIVERA, JULIO | Address on file | | | | | | | |
| 346707 | MORALES RIVERA, JUSTINO | Address on file | | | | | | | |
| 346708 | MORALES RIVERA, KATIA | Address on file | | | | | | | |
| 346709 | MORALES RIVERA, KENIA D | Address on file | | | | | | | |
| 346710 | MORALES RIVERA, KENYLIA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4319 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 346711 | MORALES RIVERA, KEYSHLA | Address on file | | | | | | | |
| 346712 | MORALES RIVERA, LAURA | Address on file | | | | | | | |
| 346713 | MORALES RIVERA, LEASIAL | Address on file | | | | | | | |
| 346714 | MORALES RIVERA, LESLIE E. | Address on file | | | | | | | |
| 346715 | MORALES RIVERA, LICET | Address on file | | | | | | | |
| 2117615 | Morales Rivera, Licet | Address on file | | | | | | | |
| 2086336 | Morales Rivera, Licet | Address on file | | | | | | | |
| 346716 | MORALES RIVERA, LILLIAM | Address on file | | | | | | | |
| 1690587 | Morales Rivera, Lilliam | Address on file | | | | | | | |
| 2002294 | Morales Rivera, Lilliam | Address on file | | | | | | | |
| 346717 | MORALES RIVERA, LINSAIDY | Address on file | | | | | | | |
| 346718 | MORALES RIVERA, LISA | Address on file | | | | | | | |
| 346719 | MORALES RIVERA, LISBETH N | Address on file | | | | | | | |
| 346720 | MORALES RIVERA, LISETTE | Address on file | | | | | | | |
| 346721 | MORALES RIVERA, LOURDES M | Address on file | | | | | | | |
| 346722 | MORALES RIVERA, LOURDES M. | Address on file | | | | | | | |
| 346723 | MORALES RIVERA, LOYDA | Address on file | | | | | | | |
| 1657797 | Morales Rivera, Lucia | Address on file | | | | | | | |
| 346724 | MORALES RIVERA, LUIS | Address on file | | | | | | | |
| 346725 | MORALES RIVERA, LUIS | Address on file | | | | | | | |
| 346726 | MORALES RIVERA, LUIS | Address on file | | | | | | | |
| 346727 | MORALES RIVERA, LUIS | Address on file | | | | | | | |
| 346728 | MORALES RIVERA, LUIS | Address on file | | | | | | | |
| 346729 | MORALES RIVERA, LUIS | Address on file | | | | | | | |
| 346730 | Morales Rivera, Luis A | Address on file | | | | | | | |
| 346731 | MORALES RIVERA, LURIBEL | Address on file | | | | | | | |
| 346732 | MORALES RIVERA, LUZ E | Address on file | | | | | | | |
| 346733 | MORALES RIVERA, LUZ M | Address on file | | | | | | | |
| 346734 | MORALES RIVERA, LUZ M. | Address on file | | | | | | | |
| 346735 | MORALES RIVERA, LUZ S | Address on file | | | | | | | |
| 346736 | MORALES RIVERA, LYDIA | Address on file | | | | | | | |
| 346737 | MORALES RIVERA, MABEL | Address on file | | | | | | | |
| 346738 | MORALES RIVERA, MADELINE | Address on file | | | | | | | |
| 346739 | MORALES RIVERA, MADELINE R. | Address on file | | | | | | | |
| 1730841 | MORALES RIVERA, MAGALIS | Address on file | | | | | | | |
| 853787 | MORALES RIVERA, MAGALIS | Address on file | | | | | | | |
| 346740 | MORALES RIVERA, MAGALIS | Address on file | | | | | | | |
| 346741 | MORALES RIVERA, MAGDALENA | Address on file | | | | | | | |
| 346743 | MORALES RIVERA, MARGARITA | Address on file | | | | | | | |
| 346742 | MORALES RIVERA, MARGARITA | Address on file | | | | | | | |
| 805053 | MORALES RIVERA, MARIA | Address on file | | | | | | | |
| 346744 | MORALES RIVERA, MARIA A | Address on file | | | | | | | |
| 346745 | MORALES RIVERA, MARIA DE LOS A | Address on file | | | | | | | |
| 1946046 | Morales Rivera, Maria De Los A | Address on file | | | | | | | |
| 1683830 | Morales Rivera, Maria de Lourdes | Address on file | | | | | | | |
| 346746 | MORALES RIVERA, MARIA DEL | Address on file | | | | | | | |
| 346747 | MORALES RIVERA, MARIA G | Address on file | | | | | | | |
| 805054 | MORALES RIVERA, MARIA J | Address on file | | | | | | | |
| 346749 | MORALES RIVERA, MARIA J | Address on file | | | | | | | |
| 346750 | MORALES RIVERA, MARIA L | Address on file | | | | | | | |
| 346751 | MORALES RIVERA, MARIA T | Address on file | | | | | | | |
| 346752 | MORALES RIVERA, MARIA T | Address on file | | | | | | | |
| 346753 | MORALES RIVERA, MARIA VIRGINIA | Address on file | | | | | | | |
| 346754 | MORALES RIVERA, MARIBEL | Address on file | | | | | | | |
| 346755 | MORALES RIVERA, MARIO | Address on file | | | | | | | |
| 346756 | MORALES RIVERA, MARIOLA | Address on file | | | | | | | |
| 346757 | MORALES RIVERA, MARISOL | Address on file | | | | | | | |
| 346758 | MORALES RIVERA, MARITZA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4320 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 346759 | MORALES RIVERA, MELISSA | Address on file | | | | | | | |
| 346760 | MORALES RIVERA, MICHAEL | Address on file | | | | | | | |
| 346761 | MORALES RIVERA, MIGDALIA | Address on file | | | | | | | |
| 805055 | MORALES RIVERA, MIGUEL | Address on file | | | | | | | |
| 346762 | Morales Rivera, Miguel | Address on file | | | | | | | |
| 346763 | MORALES RIVERA, MIGUEL A | Address on file | | | | | | | |
| 346765 | Morales Rivera, Miguel A | Address on file | | | | | | | |
| 346764 | MORALES RIVERA, MIGUEL A | Address on file | | | | | | | |
| 2045317 | MORALES RIVERA, MIGUEL A. | Address on file | | | | | | | |
| 2233751 | Morales Rivera, Miguel A. | Address on file | | | | | | | |
| 346766 | MORALES RIVERA, MILAGROS | Address on file | | | | | | | |
| 346767 | MORALES RIVERA, MILAGROS | Address on file | | | | | | | |
| 346768 | MORALES RIVERA, MILDRED | Address on file | | | | | | | |
| 805056 | MORALES RIVERA, MILEYSA | Address on file | | | | | | | |
| 346769 | MORALES RIVERA, MILEYSA | Address on file | | | | | | | |
| 805057 | MORALES RIVERA, MILEYSA | Address on file | | | | | | | |
| 346770 | MORALES RIVERA, MILTON | Address on file | | | | | | | |
| 346771 | MORALES RIVERA, MILZA D | Address on file | | | | | | | |
| 346772 | MORALES RIVERA, MINERVA | Address on file | | | | | | | |
| 346773 | MORALES RIVERA, MIRAIDA A. | Address on file | | | | | | | |
| 805058 | MORALES RIVERA, MIRIAM L | Address on file | | | | | | | |
| 346774 | MORALES RIVERA, MYRIAM | Address on file | | | | | | | |
| 346776 | MORALES RIVERA, NANCY A. | Address on file | | | | | | | |
| 346777 | MORALES RIVERA, NATASHA | Address on file | | | | | | | |
| 346778 | MORALES RIVERA, NELSON | Address on file | | | | | | | |
| 346779 | MORALES RIVERA, NELSON | Address on file | | | | | | | |
| 346780 | MORALES RIVERA, NOELIA | Address on file | | | | | | | |
| 805059 | MORALES RIVERA, NOELIA | Address on file | | | | | | | |
| 346781 | MORALES RIVERA, NOELYS | Address on file | | | | | | | |
| 805060 | MORALES RIVERA, NORIA | Address on file | | | | | | | |
| 346782 | MORALES RIVERA, NORIA | Address on file | | | | | | | |
| 2097514 | Morales Rivera, Noria I. | Address on file | | | | | | | |
| 346783 | MORALES RIVERA, NORMAN | Address on file | | | | | | | |
| 346784 | MORALES RIVERA, OLGA L | Address on file | | | | | | | |
| 346785 | MORALES RIVERA, OMAR | Address on file | | | | | | | |
| 346786 | MORALES RIVERA, ORLANDO | Address on file | | | | | | | |
| 346787 | MORALES RIVERA, OSCAR | Address on file | | | | | | | |
| 346788 | MORALES RIVERA, OSCAR | Address on file | | | | | | | |
| 346789 | MORALES RIVERA, PAULINA | Address on file | | | | | | | |
| 1748332 | MORALES RIVERA, PAULINA | Address on file | | | | | | | |
| 1871543 | Morales Rivera, Pedro | Address on file | | | | | | | |
| 346791 | MORALES RIVERA, PEDRO | Address on file | | | | | | | |
| 1871543 | Morales Rivera, Pedro | Address on file | | | | | | | |
| 346792 | Morales Rivera, Pedro L | Address on file | | | | | | | |
| 346793 | Morales Rivera, Rafael | Address on file | | | | | | | |
| 346794 | MORALES RIVERA, RAFAEL | Address on file | | | | | | | |
| 2074040 | MORALES RIVERA, RAFAEL E | Address on file | | | | | | | |
| 346796 | MORALES RIVERA, RAMCES | Address on file | | | | | | | |
| 346797 | MORALES RIVERA, RAMON | Address on file | | | | | | | |
| 346799 | MORALES RIVERA, RAMON | Address on file | | | | | | | |
| 346798 | Morales Rivera, Ramon | Address on file | | | | | | | |
| 346800 | MORALES RIVERA, RAMON | Address on file | | | | | | | |
| 1593633 | Morales Rivera, Ramon | Address on file | | | | | | | |
| 346801 | Morales Rivera, Raul | Address on file | | | | | | | |
| 2070056 | Morales Rivera, Raul | Address on file | | | | | | | |
| 346802 | Morales Rivera, Reinaldo | Address on file | | | | | | | |
| 346803 | Morales Rivera, Reinaldo | Address on file | | | | | | | |
| 2160961 | Morales Rivera, Ricardo | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4321 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 346804 | Morales Rivera, Ricardo | Address on file | | | | | | | |
| 346807 | MORALES RIVERA, RICARDO | Address on file | | | | | | | |
| 346805 | Morales Rivera, Ricardo | Address on file | | | | | | | |
| 346806 | Morales Rivera, Ricardo | Address on file | | | | | | | |
| 2079341 | Morales Rivera, Ricardo | Address on file | | | | | | | |
| 346809 | MORALES RIVERA, ROBERTO | Address on file | | | | | | | |
| 2051000 | Morales Rivera, Roberto | Address on file | | | | | | | |
| 346808 | MORALES RIVERA, ROBERTO | Address on file | | | | | | | |
| 346810 | MORALES RIVERA, ROSA I | Address on file | | | | | | | |
| 1670220 | Morales Rivera, Rosa Iris | Address on file | | | | | | | |
| 346811 | MORALES RIVERA, ROSALYN | Address on file | | | | | | | |
| 805061 | MORALES RIVERA, ROSALYN | Address on file | | | | | | | |
| 346812 | MORALES RIVERA, ROXANNE | Address on file | | | | | | | |
| 346813 | MORALES RIVERA, RUBEN | Address on file | | | | | | | |
| 346814 | MORALES RIVERA, RUTH M | Address on file | | | | | | | |
| 2075616 | Morales Rivera, Ruth M. | Address on file | | | | | | | |
| 346817 | MORALES RIVERA, SALVADOR | Address on file | | | | | | | |
| 346815 | MORALES RIVERA, SALVADOR | Address on file | | | | | | | |
| 346816 | MORALES RIVERA, SALVADOR | Address on file | | | | | | | |
| 346818 | MORALES RIVERA, SANTIAGO | Address on file | | | | | | | |
| 346819 | Morales Rivera, Santiago O | Address on file | | | | | | | |
| 346820 | MORALES RIVERA, SARA I. | Address on file | | | | | | | |
| 346821 | MORALES RIVERA, SARAH | Address on file | | | | | | | |
| 346822 | MORALES RIVERA, SOEL | Address on file | | | | | | | |
| 346823 | MORALES RIVERA, SONIA | Address on file | | | | | | | |
| 346824 | MORALES RIVERA, SONIA B. | Address on file | | | | | | | |
| 346825 | MORALES RIVERA, SULEMAR | Address on file | | | | | | | |
| 805062 | MORALES RIVERA, SULEMAR | Address on file | | | | | | | |
| 1258873 | MORALES RIVERA, SYLVIA | Address on file | | | | | | | |
| 346827 | MORALES RIVERA, SYLVIA I | Address on file | | | | | | | |
| 346829 | MORALES RIVERA, TERESA | Address on file | | | | | | | |
| 853788 | MORALES RIVERA, TERESA | Address on file | | | | | | | |
| 346828 | MORALES RIVERA, TERESA | Address on file | | | | | | | |
| 346830 | MORALES RIVERA, VICENTE | Address on file | | | | | | | |
| 346831 | MORALES RIVERA, VICTOR | Address on file | | | | | | | |
| 1422783 | MORALES RIVERA, VÍCTOR L. | GILBERTO SANTIAGO | CENTRO INTERNACIONAL DE MERCADE | 100 CARR. 165 SUITE 612 | | GUAYNABO | PR | 00968 | |
| 346833 | MORALES RIVERA, VÍCTOR L. | VERONICA ORTIZ GALICHET | CENTRO INTERNACIONAL DE MERCADE | 100 CARR. 165 STE. 509 | | GUAYNABO | PR | 00968-8052 | |
| 346835 | MORALES RIVERA, VILMA | Address on file | | | | | | | |
| 346834 | MORALES RIVERA, VILMA | Address on file | | | | | | | |
| 346836 | MORALES RIVERA, VIVIAN | Address on file | | | | | | | |
| 346837 | MORALES RIVERA, VLADIMIR | Address on file | | | | | | | |
| 346838 | MORALES RIVERA, WALDO | Address on file | | | | | | | |
| 853789 | MORALES RIVERA, WENDOLYN | Address on file | | | | | | | |
| 346839 | MORALES RIVERA, WENDOLYN | Address on file | | | | | | | |
| 346840 | Morales Rivera, Wilfredo | Address on file | | | | | | | |
| 346841 | MORALES RIVERA, WILFREDO | Address on file | | | | | | | |
| 346842 | MORALES RIVERA, WILKIN | Address on file | | | | | | | |
| 805064 | MORALES RIVERA, WILKIN J | Address on file | | | | | | | |
| 346843 | MORALES RIVERA, WILKIN J. | Address on file | | | | | | | |
| 805065 | MORALES RIVERA, WILKINS | Address on file | | | | | | | |
| 346844 | MORALES RIVERA, WILLIAM | Address on file | | | | | | | |
| 346845 | MORALES RIVERA, WILMARIE | Address on file | | | | | | | |
| 346846 | Morales Rivera, Xavier | Address on file | | | | | | | |
| 346847 | MORALES RIVERA, XIOMARA | Address on file | | | | | | | |
| 346848 | MORALES RIVERA, YAHAIRA | Address on file | | | | | | | |
| 346849 | MORALES RIVERA, YAITZA | Address on file | | | | | | | |
| 805066 | MORALES RIVERA, YAMIL | Address on file | | | | | | | |
| 346850 | MORALES RIVERA, YAZMIN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4322 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 346851 | MORALES RIVERA, YEISA | Address on file | | | | | | | |
| 346852 | MORALES RIVERA, YEISA M | Address on file | | | | | | | |
| 805067 | MORALES RIVERA, YESENIA | Address on file | | | | | | | |
| 346853 | MORALES RIVERA, YESENIA | Address on file | | | | | | | |
| 346855 | MORALES RIVERA, YOLANDA | Address on file | | | | | | | |
| 346854 | MORALES RIVERA, YOLANDA | Address on file | | | | | | | |
| 805068 | MORALES RIVERA, YOLANDA | Address on file | | | | | | | |
| 346857 | MORALES RIVERA, ZABDIEL | Address on file | | | | | | | |
| 346856 | MORALES RIVERA, ZABDIEL | Address on file | | | | | | | |
| 346858 | MORALES RIVERA, ZAIMARA | Address on file | | | | | | | |
| 805069 | MORALES ROBLEDO, IRISBETH | Address on file | | | | | | | |
| 805070 | MORALES ROBLEDO, WILSON O. | Address on file | | | | | | | |
| 346859 | MORALES ROBLES, CIRILO | Address on file | | | | | | | |
| 346860 | MORALES ROBLES, EFRAIN | Address on file | | | | | | | |
| 346861 | MORALES ROBLES, NANCY | Address on file | | | | | | | |
| 346862 | MORALES ROCA, ANGELIE | Address on file | | | | | | | |
| 346863 | MORALES ROCA, FELIX | Address on file | | | | | | | |
| 805071 | MORALES RODIGUEZ, FRANSHESKA | Address on file | | | | | | | |
| 346864 | MORALES RODIRGUEZ, ANTHONY | Address on file | | | | | | | |
| 2149140 | Morales Rodrigues, Onoyola | Address on file | | | | | | | |
| 1729083 | Morales Rodriguez, Martiza | Address on file | | | | | | | |
| 2092338 | MORALES RODRIGUEZ , SARA H | Address on file | | | | | | | |
| 346865 | MORALES RODRIGUEZ, ADA LUZ | Address on file | | | | | | | |
| 346866 | MORALES RODRIGUEZ, ADELLE E. | Address on file | | | | | | | |
| 346867 | Morales Rodriguez, Adolfo | Address on file | | | | | | | |
| 805072 | MORALES RODRIGUEZ, ADRA L | Address on file | | | | | | | |
| 346868 | MORALES RODRIGUEZ, AIDA | Address on file | | | | | | | |
| 346869 | MORALES RODRIGUEZ, ALBA | Address on file | | | | | | | |
| 346870 | Morales Rodriguez, Alberto | Address on file | | | | | | | |
| 346871 | MORALES RODRIGUEZ, ALBERTO | Address on file | | | | | | | |
| 346872 | MORALES RODRIGUEZ, ALCIDES J | Address on file | | | | | | | |
| 346873 | MORALES RODRIGUEZ, ALEXIA C | Address on file | | | | | | | |
| 346875 | MORALES RODRIGUEZ, ALEXIS | Address on file | | | | | | | |
| 346874 | MORALES RODRIGUEZ, ALEXIS | Address on file | | | | | | | |
| 346876 | MORALES RODRIGUEZ, ANA M | Address on file | | | | | | | |
| 346877 | MORALES RODRIGUEZ, ANA M | Address on file | | | | | | | |
| 346878 | MORALES RODRIGUEZ, ANA M. | Address on file | | | | | | | |
| 346879 | MORALES RODRIGUEZ, ANABEL | Address on file | | | | | | | |
| 346880 | MORALES RODRIGUEZ, ANDREA | Address on file | | | | | | | |
| 346881 | MORALES RODRIGUEZ, ANDRES | Address on file | | | | | | | |
| 346882 | Morales Rodriguez, Andres L | Address on file | | | | | | | |
| 346884 | MORALES RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 346885 | MORALES RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 346883 | MORALES RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 346886 | MORALES RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 346887 | Morales Rodriguez, Angel J | Address on file | | | | | | | |
| 346888 | Morales Rodriguez, Angel L | Address on file | | | | | | | |
| 346889 | MORALES RODRIGUEZ, ANGEL L. | Address on file | | | | | | | |
| 1670953 | MORALES RODRIGUEZ, ANTHONY | Address on file | | | | | | | |
| 346891 | MORALES RODRIGUEZ, ARIEL | Address on file | | | | | | | |
| 346892 | MORALES RODRIGUEZ, ARTURO | Address on file | | | | | | | |
| 346893 | MORALES RODRIGUEZ, ASHLEY | Address on file | | | | | | | |
| 346894 | MORALES RODRIGUEZ, AUREA | Address on file | | | | | | | |
| 346895 | MORALES RODRIGUEZ, BEVERLY | Address on file | | | | | | | |
| 346896 | MORALES RODRIGUEZ, BRENDA | Address on file | | | | | | | |
| 346897 | MORALES RODRIGUEZ, BRYAN | Address on file | | | | | | | |
| 346898 | MORALES RODRIGUEZ, BRYAN O | Address on file | | | | | | | |
| 346901 | MORALES RODRIGUEZ, CARLOS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4323 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 346899 | Morales Rodriguez, Carlos | Address on file | | | | | | | |
| 346902 | MORALES RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 346900 | Morales Rodriguez, Carlos | Address on file | | | | | | | |
| 346903 | MORALES RODRIGUEZ, CARLOS G. | Address on file | | | | | | | |
| 346904 | MORALES RODRIGUEZ, CARLOS J. | Address on file | | | | | | | |
| 346905 | MORALES RODRIGUEZ, CARLOS R | Address on file | | | | | | | |
| 805073 | MORALES RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 805074 | MORALES RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 346906 | MORALES RODRIGUEZ, CARMEN C | Address on file | | | | | | | |
| 346907 | MORALES RODRIGUEZ, CARMEN I | Address on file | | | | | | | |
| 1973390 | MORALES RODRIGUEZ, CARMEN I. | Address on file | | | | | | | |
| 805075 | MORALES RODRIGUEZ, CARMEN L | Address on file | | | | | | | |
| 346909 | MORALES RODRIGUEZ, CARMEN L | Address on file | | | | | | | |
| 2058601 | Morales Rodríguez, Carmen L. | Address on file | | | | | | | |
| 1600440 | Morales Rodríguez, Carmen L. | Address on file | | | | | | | |
| 1669511 | Morales Rodriguez, Carmen M. | Address on file | | | | | | | |
| 1599997 | Morales Rodríguez, Carmen M. | Address on file | | | | | | | |
| 346910 | MORALES RODRIGUEZ, CARMEN M. | Address on file | | | | | | | |
| 346911 | MORALES RODRIGUEZ, CARMEN V | Address on file | | | | | | | |
| 346913 | MORALES RODRIGUEZ, CHRISTIAN | Address on file | | | | | | | |
| 346914 | MORALES RODRIGUEZ, CINDY | Address on file | | | | | | | |
| 346915 | Morales Rodriguez, Confesor | Address on file | | | | | | | |
| 346916 | MORALES RODRIGUEZ, CONFESOR | Address on file | | | | | | | |
| 346917 | MORALES RODRIGUEZ, CORIEMAR | Address on file | | | | | | | |
| 346918 | MORALES RODRIGUEZ, DAISY | Address on file | | | | | | | |
| 805076 | MORALES RODRIGUEZ, DAISY | Address on file | | | | | | | |
| 346919 | MORALES RODRIGUEZ, DANIEL | Address on file | | | | | | | |
| 346920 | MORALES RODRIGUEZ, DARIANA | Address on file | | | | | | | |
| 346921 | MORALES RODRIGUEZ, DAVID | Address on file | | | | | | | |
| 346922 | Morales Rodriguez, David M | Address on file | | | | | | | |
| 346923 | Morales Rodriguez, Dennis | Address on file | | | | | | | |
| 346925 | MORALES RODRIGUEZ, DIANA | Address on file | | | | | | | |
| 346924 | MORALES RODRIGUEZ, DIANA | Address on file | | | | | | | |
| 346926 | MORALES RODRIGUEZ, DIGNORA | Address on file | | | | | | | |
| 346927 | MORALES RODRIGUEZ, DIXON | Address on file | | | | | | | |
| 346928 | MORALES RODRIGUEZ, DORIS M. | Address on file | | | | | | | |
| 346929 | MORALES RODRIGUEZ, DRISELY | Address on file | | | | | | | |
| 805077 | MORALES RODRIGUEZ, DRISELYS | Address on file | | | | | | | |
| 346931 | MORALES RODRIGUEZ, EDDIE | Address on file | | | | | | | |
| 346932 | MORALES RODRIGUEZ, EDDIE | Address on file | | | | | | | |
| 2005202 | Morales Rodriguez, Eddie | Address on file | | | | | | | |
| 346933 | MORALES RODRIGUEZ, EDGARDO | Address on file | | | | | | | |
| 346934 | MORALES RODRIGUEZ, EDGARDO | Address on file | | | | | | | |
| 346936 | MORALES RODRIGUEZ, EDGARDO | Address on file | | | | | | | |
| 346935 | MORALES RODRIGUEZ, EDGARDO | Address on file | | | | | | | |
| 346937 | MORALES RODRIGUEZ, EDUARDO | Address on file | | | | | | | |
| 346938 | MORALES RODRIGUEZ, EDUARDO | Address on file | | | | | | | |
| 346939 | MORALES RODRIGUEZ, EDWIN | Address on file | | | | | | | |
| 346940 | MORALES RODRIGUEZ, ELBA I | Address on file | | | | | | | |
| 1566181 | Morales Rodriguez, Elenia | Address on file | | | | | | | |
| 346941 | Morales Rodriguez, Elenia | Address on file | | | | | | | |
| 346942 | MORALES RODRIGUEZ, ELSIE | Address on file | | | | | | | |
| 805078 | MORALES RODRIGUEZ, ERNESTO D | Address on file | | | | | | | |
| 346943 | Morales Rodriguez, Ernesto D. | Address on file | | | | | | | |
| 346944 | MORALES RODRIGUEZ, EVA M | Address on file | | | | | | | |
| 805079 | MORALES RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 1635010 | Morales Rodriguez, Evelyn | Address on file | | | | | | | |
| 1832882 | Morales Rodriguez, Evelyn | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4324 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1590047 | Morales Rodriguez, Evelyn | Address on file | | | | | | | |
| 346945 | MORALES RODRIGUEZ, EVELYN J. | Address on file | | | | | | | |
| 2014976 | Morales Rodriguez, Exon L. | Address on file | | | | | | | |
| 346946 | MORALES RODRIGUEZ, EXON LUIS | Address on file | | | | | | | |
| 346947 | MORALES RODRIGUEZ, FELIPE | Address on file | | | | | | | |
| 1577450 | Morales Rodriguez, Francisco | Address on file | | | | | | | |
| 346948 | MORALES RODRIGUEZ, FRANSISCO | Address on file | | | | | | | |
| 346949 | MORALES RODRIGUEZ, GABRIEL | Address on file | | | | | | | |
| 346950 | MORALES RODRIGUEZ, GARY | Address on file | | | | | | | |
| 346951 | MORALES RODRIGUEZ, GEORGE | Address on file | | | | | | | |
| 346952 | MORALES RODRIGUEZ, GEORGINA | Address on file | | | | | | | |
| 346953 | MORALES RODRIGUEZ, GLADYS | Address on file | | | | | | | |
| 346954 | MORALES RODRIGUEZ, GLADYS | Address on file | | | | | | | |
| 1489637 | Morales Rodriguez, Gladys | Address on file | | | | | | | |
| 346955 | MORALES RODRIGUEZ, GLADYS | Address on file | | | | | | | |
| 346957 | MORALES RODRIGUEZ, GRISELLE | Address on file | | | | | | | |
| 346956 | MORALES RODRIGUEZ, GRISELLE | Address on file | | | | | | | |
| 1844070 | Morales Rodriguez, Guanina | Address on file | | | | | | | |
| 1866651 | MORALES RODRIGUEZ, GUONINA | Address on file | | | | | | | |
| 1882118 | Morales Rodriguez, Guonina | Address on file | | | | | | | |
| 346958 | MORALES RODRIGUEZ, HERIBERTO | Address on file | | | | | | | |
| 346959 | MORALES RODRIGUEZ, HERIBERTO | Address on file | | | | | | | |
| 346960 | MORALES RODRIGUEZ, HERMILIANO | Address on file | | | | | | | |
| 346961 | MORALES RODRIGUEZ, HIRAM | Address on file | | | | | | | |
| 346962 | MORALES RODRIGUEZ, IDALISSE | Address on file | | | | | | | |
| 346963 | MORALES RODRIGUEZ, ILEANA | Address on file | | | | | | | |
| 346964 | MORALES RODRIGUEZ, IRAIDA L | Address on file | | | | | | | |
| 1838101 | Morales Rodriguez, Iraida L. | Address on file | | | | | | | |
| 346965 | MORALES RODRIGUEZ, IRENE | Address on file | | | | | | | |
| 805080 | MORALES RODRIGUEZ, IRIS | Address on file | | | | | | | |
| 805081 | MORALES RODRIGUEZ, IRIS | Address on file | | | | | | | |
| 346966 | MORALES RODRIGUEZ, IRIS Y | Address on file | | | | | | | |
| 2096669 | MORALES RODRIGUEZ, IRMA | Address on file | | | | | | | |
| 1995930 | Morales Rodriguez, Irma I | Address on file | | | | | | | |
| 346967 | MORALES RODRIGUEZ, IRMA I | Address on file | | | | | | | |
| 346968 | MORALES RODRIGUEZ, IRSAMARIE | Address on file | | | | | | | |
| 805082 | MORALES RODRIGUEZ, ISAAC | Address on file | | | | | | | |
| 346969 | MORALES RODRIGUEZ, ISRAEL | Address on file | | | | | | | |
| 346970 | MORALES RODRIGUEZ, IVAN | Address on file | | | | | | | |
| 346972 | MORALES RODRIGUEZ, IVELISSE | Address on file | | | | | | | |
| 346971 | MORALES RODRIGUEZ, IVELISSE | Address on file | | | | | | | |
| 805083 | MORALES RODRIGUEZ, IVETTE | Address on file | | | | | | | |
| 346973 | MORALES RODRIGUEZ, IVETTE | Address on file | | | | | | | |
| 346975 | MORALES RODRIGUEZ, JAIME | Address on file | | | | | | | |
| 346974 | Morales Rodriguez, Jaime | Address on file | | | | | | | |
| 346976 | MORALES RODRIGUEZ, JAMES R | Address on file | | | | | | | |
| 346977 | MORALES RODRIGUEZ, JAVIER | Address on file | | | | | | | |
| 346978 | MORALES RODRIGUEZ, JAVIER | Address on file | | | | | | | |
| 805085 | MORALES RODRIGUEZ, JENNIFER | Address on file | | | | | | | |
| 346980 | Morales Rodriguez, Jerry | Address on file | | | | | | | |
| 346981 | MORALES RODRIGUEZ, JESSICA | Address on file | | | | | | | |
| 346982 | MORALES RODRIGUEZ, JONATHAN | Address on file | | | | | | | |
| 346983 | MORALES RODRIGUEZ, JORGE | Address on file | | | | | | | |
| 346984 | MORALES RODRIGUEZ, JORGE E. | Address on file | | | | | | | |
| 2133380 | Morales Rodriguez, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 346985 | MORALES RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 2188378 | MORALES RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 346986 | MORALES RODRIGUEZ, JOSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4325 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 346987 | MORALES RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 346988 | MORALES RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 346989 | MORALES RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 1342871 | Morales Rodriguez, Jose A | Address on file | | | | | | | |
| 346990 | MORALES RODRIGUEZ, JOSE A | Address on file | | | | | | | |
| 1342871 | Morales Rodriguez, Jose A | Address on file | | | | | | | |
| 346991 | Morales Rodriguez, Jose A | Address on file | | | | | | | |
| 346992 | MORALES RODRIGUEZ, JOSE E | Address on file | | | | | | | |
| 346993 | MORALES RODRIGUEZ, JOSE E | Address on file | | | | | | | |
| 805086 | MORALES RODRIGUEZ, JOSE E | Address on file | | | | | | | |
| 805087 | MORALES RODRIGUEZ, JOSE E | Address on file | | | | | | | |
| 346994 | MORALES RODRIGUEZ, JOSE E. | Address on file | | | | | | | |
| 1960350 | Morales Rodriguez, Jose E. | Address on file | | | | | | | |
| 346995 | MORALES RODRIGUEZ, JOSE E. | Address on file | | | | | | | |
| 346996 | MORALES RODRIGUEZ, JOSUE | Address on file | | | | | | | |
| 805088 | MORALES RODRIGUEZ, JUAN A | Address on file | | | | | | | |
| 346997 | MORALES RODRIGUEZ, JUAN A | Address on file | | | | | | | |
| 346998 | MORALES RODRIGUEZ, JUAN A | Address on file | | | | | | | |
| 1898736 | Morales Rodriguez, Juan A. | Address on file | | | | | | | |
| 346999 | Morales Rodriguez, Juan B | Address on file | | | | | | | |
| 805089 | MORALES RODRIGUEZ, JUAN J. | Address on file | | | | | | | |
| 805090 | MORALES RODRIGUEZ, JUANA | Address on file | | | | | | | |
| 347000 | MORALES RODRIGUEZ, JUANA | Address on file | | | | | | | |
| 347001 | MORALES RODRIGUEZ, JUANA M | Address on file | | | | | | | |
| 347002 | MORALES RODRIGUEZ, KALIAN J | Address on file | | | | | | | |
| 347003 | MORALES RODRIGUEZ, KARISA | Address on file | | | | | | | |
| 347004 | MORALES RODRIGUEZ, KARISA N. | Address on file | | | | | | | |
| 347005 | MORALES RODRIGUEZ, KENIA | Address on file | | | | | | | |
| 347006 | MORALES RODRIGUEZ, KEYLA | Address on file | | | | | | | |
| 347007 | MORALES RODRIGUEZ, LEOCADIO | Address on file | | | | | | | |
| 347008 | MORALES RODRIGUEZ, LESLIE ANN | Address on file | | | | | | | |
| 347009 | MORALES RODRIGUEZ, LILLIAM I. | Address on file | | | | | | | |
| 347010 | MORALES RODRIGUEZ, LILLIAN I. | Address on file | | | | | | | |
| 347011 | MORALES RODRIGUEZ, LILLYVETTE | Address on file | | | | | | | |
| 347012 | MORALES RODRIGUEZ, LISA | Address on file | | | | | | | |
| 1548571 | Morales Rodriguez, Loreto | Address on file | | | | | | | |
| 1548571 | Morales Rodriguez, Loreto | Address on file | | | | | | | |
| 347013 | Morales Rodriguez, Loreto | Address on file | | | | | | | |
| 347015 | MORALES RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 347014 | MORALES RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 347016 | MORALES RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 347017 | MORALES RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 347018 | MORALES RODRIGUEZ, LUIS A | Address on file | | | | | | | |
| 805091 | MORALES RODRIGUEZ, LUIS A | Address on file | | | | | | | |
| 347020 | MORALES RODRIGUEZ, LUIS A | Address on file | | | | | | | |
| 1870147 | Morales Rodriguez, Luis A | Address on file | | | | | | | |
| 347019 | MORALES RODRIGUEZ, LUIS A | Address on file | | | | | | | |
| 1845909 | Morales Rodriguez, Luis A. | Address on file | | | | | | | |
| 347021 | MORALES RODRIGUEZ, LUIS E | Address on file | | | | | | | |
| 347022 | MORALES RODRIGUEZ, LUIS F | Address on file | | | | | | | |
| 347023 | MORALES RODRIGUEZ, LUIS J | Address on file | | | | | | | |
| 347024 | Morales Rodriguez, Luis L. | Address on file | | | | | | | |
| 347025 | MORALES RODRIGUEZ, LUISA E | Address on file | | | | | | | |
| 805092 | MORALES RODRIGUEZ, LUZ | Address on file | | | | | | | |
| 347026 | MORALES RODRIGUEZ, LUZ E | Address on file | | | | | | | |
| 1420698 | MORALES RODRIGUEZ, LYDIA MARIA Y OTROS | PALOMA FLORES HASSIM | PO BOX 90 | | | JUNCOS | PR | 00777 | |
| 805093 | MORALES RODRIGUEZ, MADELINE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4326 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 347027 | MORALES RODRIGUEZ, MADELINE | Address on file | | | | | | | |
| 347028 | MORALES RODRIGUEZ, MADELINE | Address on file | | | | | | | |
| 347029 | MORALES RODRIGUEZ, MAGALI | Address on file | | | | | | | |
| 347030 | MORALES RODRIGUEZ, MAGALY | Address on file | | | | | | | |
| 1648669 | Morales Rodriguez, Magdaliz | Address on file | | | | | | | |
| 347031 | MORALES RODRIGUEZ, MAGDALIZ | Address on file | | | | | | | |
| 805094 | MORALES RODRIGUEZ, MAGDALIZ | Address on file | | | | | | | |
| 347032 | MORALES RODRIGUEZ, MANUEL | Address on file | | | | | | | |
| 1806279 | MORALES RODRIGUEZ, MARGARITA | Address on file | | | | | | | |
| 1597658 | Morales Rodriguez, Margie | Address on file | | | | | | | |
| 347034 | MORALES RODRIGUEZ, MARGIE | Address on file | | | | | | | |
| 805095 | MORALES RODRIGUEZ, MARGIE | Address on file | | | | | | | |
| 805096 | MORALES RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 347035 | MORALES RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 347036 | MORALES RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 347037 | MORALES RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 347038 | MORALES RODRIGUEZ, MARIA A | Address on file | | | | | | | |
| 347039 | MORALES RODRIGUEZ, MARIA A | Address on file | | | | | | | |
| 2064436 | Morales Rodriguez, Maria de los A | Address on file | | | | | | | |
| 347040 | MORALES RODRIGUEZ, MARIA DEL C | Address on file | | | | | | | |
| 805097 | MORALES RODRIGUEZ, MARIA DEL C | Address on file | | | | | | | |
| 347042 | MORALES RODRIGUEZ, MARIA DEL C. | Address on file | | | | | | | |
| 347041 | MORALES RODRIGUEZ, MARIA DEL C. | Address on file | | | | | | | |
| 347043 | MORALES RODRIGUEZ, MARIA E | Address on file | | | | | | | |
| 347044 | MORALES RODRIGUEZ, MARIA E | Address on file | | | | | | | |
| 347045 | MORALES RODRIGUEZ, MARIA E | Address on file | | | | | | | |
| 347046 | MORALES RODRIGUEZ, MARIA LOURDES | Address on file | | | | | | | |
| 347047 | Morales Rodriguez, Maria R | Address on file | | | | | | | |
| 805098 | MORALES RODRIGUEZ, MARIANGELIS | Address on file | | | | | | | |
| 347048 | MORALES RODRIGUEZ, MARILYN | Address on file | | | | | | | |
| 1700121 | Morales Rodriguez, Maritza | PMB 720 #267 | Calle Cierra Morena | | | San Juan | PR | 00926 | |
| 347050 | MORALES RODRIGUEZ, MARITZA | Address on file | | | | | | | |
| 347049 | MORALES RODRIGUEZ, MARITZA | Address on file | | | | | | | |
| 805099 | MORALES RODRIGUEZ, MARITZA | Address on file | | | | | | | |
| 347051 | MORALES RODRIGUEZ, MARITZA Y | Address on file | | | | | | | |
| 805100 | MORALES RODRIGUEZ, MARTA | Address on file | | | | | | | |
| 347052 | MORALES RODRIGUEZ, MARTA E | Address on file | | | | | | | |
| 347053 | MORALES RODRIGUEZ, MARYLIN | Address on file | | | | | | | |
| 347054 | MORALES RODRIGUEZ, MIGDALIA | Address on file | | | | | | | |
| 1834276 | MORALES RODRIGUEZ, MIGDALIA | Address on file | | | | | | | |
| 347054 | MORALES RODRIGUEZ, MIGDALIA | Address on file | | | | | | | |
| 347055 | MORALES RODRIGUEZ, MIGDALIA | Address on file | | | | | | | |
| 347056 | MORALES RODRIGUEZ, MIGUEL | Address on file | | | | | | | |
| 347058 | MORALES RODRIGUEZ, MILDRED | Address on file | | | | | | | |
| 347057 | MORALES RODRIGUEZ, MILDRED | Address on file | | | | | | | |
| 347059 | MORALES RODRIGUEZ, MIRIAM | Address on file | | | | | | | |
| 805101 | MORALES RODRIGUEZ, MYRNA | Address on file | | | | | | | |
| 347061 | MORALES RODRIGUEZ, NANCY | Address on file | | | | | | | |
| 347062 | MORALES RODRIGUEZ, NELSON | Address on file | | | | | | | |
| 805103 | MORALES RODRIGUEZ, NELSON | Address on file | | | | | | | |
| 347063 | MORALES RODRIGUEZ, NELSON M | Address on file | | | | | | | |
| 347064 | MORALES RODRIGUEZ, NERIDA | Address on file | | | | | | | |
| 805104 | MORALES RODRIGUEZ, NOELDY | Address on file | | | | | | | |
| 347065 | MORALES RODRIGUEZ, NOELDY | Address on file | | | | | | | |
| 347066 | MORALES RODRIGUEZ, NOELIA | Address on file | | | | | | | |
| 347067 | MORALES RODRIGUEZ, NOEMI | Address on file | | | | | | | |
| 805105 | MORALES RODRIGUEZ, NOEMI | Address on file | | | | | | | |
| 347068 | MORALES RODRIGUEZ, NOEMI | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4327 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1647149 | MORALES RODRIGUEZ, NOEMI | Address on file | | | | | | | |
| 347069 | MORALES RODRIGUEZ, NORBERTO | Address on file | | | | | | | |
| 347070 | MORALES RODRIGUEZ, NORMA I | Address on file | | | | | | | |
| 347071 | MORALES RODRIGUEZ, OLGA | Address on file | | | | | | | |
| 347072 | MORALES RODRIGUEZ, OLGA L | Address on file | | | | | | | |
| 1695993 | Morales Rodriguez, Olga L. | Address on file | | | | | | | |
| 347073 | MORALES RODRIGUEZ, ONOYOLA | Address on file | | | | | | | |
| 733096 | Morales Rodriguez, Onoyola | Address on file | | | | | | | |
| 347074 | MORALES RODRIGUEZ, OTHNI | Address on file | | | | | | | |
| 347075 | Morales Rodriguez, Pablo A. | Address on file | | | | | | | |
| 347076 | MORALES RODRIGUEZ, PADYS | Address on file | | | | | | | |
| 347077 | MORALES RODRIGUEZ, PAULA | Address on file | | | | | | | |
| 347078 | MORALES RODRIGUEZ, PEDRO | Address on file | | | | | | | |
| 347079 | MORALES RODRIGUEZ, PEDRO | Address on file | | | | | | | |
| 347080 | MORALES RODRIGUEZ, PEDRO | Address on file | | | | | | | |
| 347081 | MORALES RODRIGUEZ, PEDRO J | Address on file | | | | | | | |
| 347082 | MORALES RODRIGUEZ, RACHELL | Address on file | | | | | | | |
| 347083 | Morales Rodriguez, Rafael | Address on file | | | | | | | |
| 347084 | Morales Rodriguez, Rafael | Address on file | | | | | | | |
| 347085 | MORALES RODRIGUEZ, RAMON | Address on file | | | | | | | |
| 347086 | MORALES RODRIGUEZ, RAMON | Address on file | | | | | | | |
| 805106 | MORALES RODRIGUEZ, RAMONITA | Address on file | | | | | | | |
| 347087 | MORALES RODRIGUEZ, RAMONITA | Address on file | | | | | | | |
| 346912 | MORALES RODRIGUEZ, RAMONITA | Address on file | | | | | | | |
| 347088 | MORALES RODRIGUEZ, RAMONITA | Address on file | | | | | | | |
| 347089 | MORALES RODRIGUEZ, REINALDO | Address on file | | | | | | | |
| 347090 | MORALES RODRIGUEZ, RENIER | Address on file | | | | | | | |
| 347091 | MORALES RODRIGUEZ, RODOLFO | Address on file | | | | | | | |
| 1571122 | Morales Rodriguez, Rodolfo | Address on file | | | | | | | |
| 1570645 | Morales Rodriguez, Rodolfo | Address on file | | | | | | | |
| 1571122 | Morales Rodriguez, Rodolfo | Address on file | | | | | | | |
| 347092 | MORALES RODRIGUEZ, ROSA | Address on file | | | | | | | |
| 347094 | MORALES RODRIGUEZ, RUBEN | Address on file | | | | | | | |
| 347093 | MORALES RODRIGUEZ, RUBEN | Address on file | | | | | | | |
| 1842818 | Morales Rodriguez, Ruben | Address on file | | | | | | | |
| 347095 | MORALES RODRIGUEZ, RUTH | Address on file | | | | | | | |
| 853790 | MORALES RODRIGUEZ, RUTH | Address on file | | | | | | | |
| 347096 | Morales Rodriguez, Salvador | Address on file | | | | | | | |
| 347097 | MORALES RODRIGUEZ, SALVADOR | Address on file | | | | | | | |
| 347098 | Morales Rodriguez, Samuel | Address on file | | | | | | | |
| 347099 | Morales Rodriguez, Samuel E | Address on file | | | | | | | |
| 347101 | MORALES RODRIGUEZ, SANDRA | Address on file | | | | | | | |
| 347100 | MORALES RODRIGUEZ, SANDRA | Address on file | | | | | | | |
| 1726075 | MORALES RODRIGUEZ, SANDRA | Address on file | | | | | | | |
| 2154197 | Morales Rodriguez, Santos | Address on file | | | | | | | |
| 347102 | MORALES RODRIGUEZ, SHEILY M | Address on file | | | | | | | |
| 805107 | MORALES RODRIGUEZ, SOLYMAR | Address on file | | | | | | | |
| 805108 | MORALES RODRIGUEZ, SONIA | Address on file | | | | | | | |
| 347103 | MORALES RODRIGUEZ, SONIA E | Address on file | | | | | | | |
| 347104 | MORALES RODRIGUEZ, SONIA J | Address on file | | | | | | | |
| 347105 | MORALES RODRIGUEZ, SONIA M | Address on file | | | | | | | |
| 347106 | Morales Rodriguez, Vicente | Address on file | | | | | | | |
| 347107 | MORALES RODRIGUEZ, VICTOR | Address on file | | | | | | | |
| 347110 | MORALES RODRIGUEZ, VICTOR | Address on file | | | | | | | |
| 347108 | MORALES RODRIGUEZ, VICTOR | Address on file | | | | | | | |
| 347109 | MORALES RODRIGUEZ, VICTOR | Address on file | | | | | | | |
| 347111 | MORALES RODRIGUEZ, VICTOR | Address on file | | | | | | | |
| 347112 | MORALES RODRIGUEZ, VICTOR M | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4328 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 347113 | MORALES RODRIGUEZ, VICTOR M. | Address on file | | | | | | | |
| 347114 | Morales Rodriguez, Victor M. | Address on file | | | | | | | |
| 347115 | MORALES RODRIGUEZ, VILMARIE | Address on file | | | | | | | |
| 805109 | MORALES RODRIGUEZ, VIRGINIA | Address on file | | | | | | | |
| 347116 | MORALES RODRIGUEZ, VIRGINIA | Address on file | | | | | | | |
| 347117 | MORALES RODRIGUEZ, VIVIAN J | Address on file | | | | | | | |
| 347118 | Morales Rodriguez, Waldemar | Address on file | | | | | | | |
| 347119 | MORALES RODRIGUEZ, WANDA I | Address on file | | | | | | | |
| 347120 | MORALES RODRIGUEZ, WANDY SUZETTE | Address on file | | | | | | | |
| 1823177 | Morales Rodriguez, Wilberto | Address on file | | | | | | | |
| 346930 | MORALES RODRIGUEZ, WILLIAM | Address on file | | | | | | | |
| 347122 | Morales Rodriguez, Willman | Address on file | | | | | | | |
| 1463518 | MORALES RODRIGUEZ, WILMA | Address on file | | | | | | | |
| 347123 | MORALES RODRIGUEZ, WILMA L | Address on file | | | | | | | |
| 347124 | MORALES RODRIGUEZ, WILMAR | Address on file | | | | | | | |
| 805110 | MORALES RODRIGUEZ, YESLIN | Address on file | | | | | | | |
| 2136466 | Morales Rodriguez, Yolanda | Address on file | | | | | | | |
| 347125 | MORALES RODRIGUEZ, YOLANDA | Address on file | | | | | | | |
| 347126 | MORALES RODRIGUEZ, YOLANDA | Address on file | | | | | | | |
| 805111 | MORALES RODRIGUEZ, YOLANDA | Address on file | | | | | | | |
| 347127 | MORALES RODRIGUEZ, ZACARIAS | Address on file | | | | | | | |
| 1420699 | MORALES RODRIGUEZ, ZORAIDA | CARLOS J. MORALES BAUZA | 262 URUGUAY COND. ALTAGRACIA SUITE C3 | | | SAN JUAN | PR | 00917 | |
| 347129 | MORALES RODRIGUEZ, ZORAIDA | LCDO. CARLOS J. MORALES BAUZA | 262 URUGUAY | COND. ALTAGRACIA SUITE C3 | | SAN JUAN | PR | 00917 | |
| 347130 | MORALES RODRIGUEZ, ZORAIDA | LCDO. FRANK D. INSERNI MILAM | 239 ARTERIAL HOSTOS | CAPITAL CENTER SUR | | HATO REY | PR | 00918 | |
| 1982556 | Morales Rodriguez, Zoraida | Address on file | | | | | | | |
| 1677598 | Morales Rodriguez, Zoraida | Address on file | | | | | | | |
| 1982556 | Morales Rodriguez, Zoraida | Address on file | | | | | | | |
| 347131 | MORALES RODRIGUEZ, ZORAIDA | Address on file | | | | | | | |
| 1532860 | Morales Rodriguez, Zoraida | Address on file | | | | | | | |
| 1677598 | Morales Rodriguez, Zoraida | Address on file | | | | | | | |
| 347132 | MORALES RODRIGUEZ, ZORY | Address on file | | | | | | | |
| 347133 | MORALES RODRIGUEZ, ZORY | Address on file | | | | | | | |
| 347134 | MORALES RODRIGUEZ,PEDRO | Address on file | | | | | | | |
| 347135 | MORALES RODRIGUEZ,VICTOR M. | Address on file | | | | | | | |
| 1813664 | Morales Rodriquez, Luis A | Address on file | | | | | | | |
| 347137 | MORALES ROJAS, ALEXANDRA | Address on file | | | | | | | |
| 347138 | MORALES ROJAS, DIANA M | Address on file | | | | | | | |
| 347139 | MORALES ROJAS, EMMANUEL | Address on file | | | | | | | |
| 347140 | MORALES ROJAS, JANICE | Address on file | | | | | | | |
| 347141 | MORALES ROJAS, JESUS M | Address on file | | | | | | | |
| 347142 | Morales Rojas, Jose M. | Address on file | | | | | | | |
| 347143 | MORALES ROJAS, MARIBEL | Address on file | | | | | | | |
| 347144 | MORALES ROJAS, VICTOR A | Address on file | | | | | | | |
| 347145 | MORALES ROJAS, WILLIE | Address on file | | | | | | | |
| 1491141 | Morales Rojas, Willie | Address on file | | | | | | | |
| 347146 | MORALES ROLDAN, AIDA | Address on file | | | | | | | |
| 347147 | MORALES ROLDAN, ALICE | Address on file | | | | | | | |
| 347148 | MORALES ROLDAN, ALICE M | Address on file | | | | | | | |
| 347149 | MORALES ROLDAN, JOSE | Address on file | | | | | | | |
| 347150 | MORALES ROLDAN, REINALDO | Address on file | | | | | | | |
| 347151 | MORALES ROLDAN, RICARDO | Address on file | | | | | | | |
| 805112 | MORALES ROLON, ALEXIS | Address on file | | | | | | | |
| 1460557 | MORALES ROLON, CARMEN L | Address on file | | | | | | | |
| 347152 | MORALES ROLON, CARMEN L. | Address on file | | | | | | | |
| 347153 | Morales Rolon, Egberto | Address on file | | | | | | | |
| 805113 | MORALES ROLON, JUAN J | Address on file | | | | | | | |
| 347154 | MORALES ROLON, JUAN J | Address on file | | | | | | | |
| 347155 | MORALES ROLON, MARIA J | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 347156 | MORALES ROLON, MARIA M. | Address on file | | | | | | | |
| 853791 | MORALES ROLON, MARIA M. | Address on file | | | | | | | |
| 347157 | MORALES ROLON, MARIBEL | Address on file | | | | | | | |
| 805114 | MORALES ROLON, NORMA | Address on file | | | | | | | |
| 347158 | MORALES ROLON, NORMA I | Address on file | | | | | | | |
| 347159 | MORALES ROLON, VIRGENMINA | Address on file | | | | | | | |
| 347160 | MORALES ROLON, YOLANDA I | Address on file | | | | | | | |
| 805115 | MORALES ROLON, YOLANDA I | Address on file | | | | | | | |
| 2013258 | Morales Rolon, Yolanda I. | Address on file | | | | | | | |
| 347161 | MORALES ROMAN, ADELAIDA | Address on file | | | | | | | |
| 347162 | Morales Roman, Alexander | Address on file | | | | | | | |
| 805116 | MORALES ROMAN, ANGEL | Address on file | | | | | | | |
| 805117 | MORALES ROMAN, CARLOS E | Address on file | | | | | | | |
| 347163 | MORALES ROMAN, CARMEN IRAIDA | Address on file | | | | | | | |
| 347164 | MORALES ROMAN, GLADYS R | Address on file | | | | | | | |
| 347165 | MORALES ROMAN, GUILLERMO | Address on file | | | | | | | |
| 347166 | MORALES ROMAN, INDIRA | Address on file | | | | | | | |
| 805118 | MORALES ROMAN, IVELISSE | Address on file | | | | | | | |
| 347167 | MORALES ROMAN, JESUS W | Address on file | | | | | | | |
| 347168 | MORALES ROMAN, MARIA V | Address on file | | | | | | | |
| 347169 | MORALES ROMAN, MARNAND | Address on file | | | | | | | |
| 853792 | MORALES ROMAN, MARNAND | Address on file | | | | | | | |
| 805119 | MORALES ROMAN, MARY | Address on file | | | | | | | |
| 347170 | MORALES ROMAN, MARY L | Address on file | | | | | | | |
| 2086193 | Morales Roman, Mary Lou | Address on file | | | | | | | |
| 347171 | Morales Roman, Miguel A. | Address on file | | | | | | | |
| 347172 | MORALES ROMAN, NANCY | Address on file | | | | | | | |
| 1753080 | Morales Roman, Nancy I. | Address on file | | | | | | | |
| 1736805 | MORALES ROMAN, NANCY I. | Address on file | | | | | | | |
| 1805410 | Morales Roman, Nancy I. | Address on file | | | | | | | |
| 347173 | MORALES ROMAN, NILDA I. | Address on file | | | | | | | |
| 347174 | MORALES ROMAN, ROBERT | Address on file | | | | | | | |
| 347176 | MORALES ROMAN, ROBERTO A. | Address on file | | | | | | | |
| 805120 | MORALES ROMAN, SOL | Address on file | | | | | | | |
| 347177 | MORALES ROMAN, SONIA | Address on file | | | | | | | |
| 347178 | MORALES ROMAN, WANDA | Address on file | | | | | | | |
| 1937292 | MORALES ROMAN, WANDA I. | Address on file | | | | | | | |
| 347179 | Morales Roman, Xavier | Address on file | | | | | | | |
| 347180 | MORALES ROMAN, YASHIRA | Address on file | | | | | | | |
| 347181 | Morales Roman, Yashira A | Address on file | | | | | | | |
| 2066548 | Morales Romero , Enid | Address on file | | | | | | | |
| 347182 | MORALES ROMERO, ALFREDO | Address on file | | | | | | | |
| 805121 | MORALES ROMERO, AMALIX | Address on file | | | | | | | |
| 347183 | MORALES ROMERO, AMALIX | Address on file | | | | | | | |
| 347184 | MORALES ROMERO, ENID | Address on file | | | | | | | |
| 347185 | MORALES ROMERO, FRANCELLY | Address on file | | | | | | | |
| 805122 | MORALES ROMERO, GLARIMAR | Address on file | | | | | | | |
| 1425536 | MORALES ROMERO, NEY E. | Address on file | | | | | | | |
| 347187 | MORALES ROMERO, RENE | Address on file | | | | | | | |
| 347188 | MORALES ROMERO, SOCORRO | Address on file | | | | | | | |
| 347189 | MORALES ROMERO, TAMARA | Address on file | | | | | | | |
| 347190 | MORALES ROMERO, VIRGEN C. | Address on file | | | | | | | |
| 347191 | MORALES ROMERO, WANDA | Address on file | | | | | | | |
| 805123 | MORALES ROQUE, ANDRES | Address on file | | | | | | | |
| 347193 | MORALES ROQUE, JESSENIA | Address on file | | | | | | | |
| 347175 | MORALES ROQUE, LUIS | Address on file | | | | | | | |
| 347194 | MORALES ROQUE, OLGA I | Address on file | | | | | | | |
| 347195 | MORALES ROSA, ALEX E | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4330 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 347196 | MORALES ROSA, ANA N | Address on file | | | | | | | |
| 347197 | MORALES ROSA, ARLENE | Address on file | | | | | | | |
| 347199 | MORALES ROSA, DENNIS | Address on file | | | | | | | |
| 347198 | Morales Rosa, Dennis | Address on file | | | | | | | |
| 347200 | MORALES ROSA, ELIZA | Address on file | | | | | | | |
| 347201 | MORALES ROSA, JEANNETTE | Address on file | | | | | | | |
| 245586 | MORALES ROSA, JOSE A | Address on file | | | | | | | |
| 347203 | MORALES ROSA, JOSE M | Address on file | | | | | | | |
| 347204 | MORALES ROSA, JUANITA E | Address on file | | | | | | | |
| 347205 | MORALES ROSA, JULIA Y OTROS | MICHELLE SILVA MARRERO | 200 AVE. RAFAEL CORDERO PMB 263 SUITE 140 | | | CAGUAS | PR | 00725-4303 | |
| 1420700 | MORALES ROSA, JULIA Y OTROS | Address on file | | | | | | | |
| 347206 | MORALES ROSA, MARIA E | Address on file | | | | | | | |
| 347207 | Morales Rosa, Miguel Orlando | Address on file | | | | | | | |
| 347208 | MORALES ROSA, MILDRED | Address on file | | | | | | | |
| 347209 | MORALES ROSA, NILDA | Address on file | | | | | | | |
| 347210 | MORALES ROSA, VIRGINIA | Address on file | | | | | | | |
| 347211 | MORALES ROSA, VIRGINIA | Address on file | | | | | | | |
| 347212 | MORALES ROSA, WILLIAM | Address on file | | | | | | | |
| 347213 | MORALES ROSA, YASMIN | Address on file | | | | | | | |
| 347215 | MORALES ROSADO, ALBERTO | Address on file | | | | | | | |
| 347216 | MORALES ROSADO, ALFREDO | Address on file | | | | | | | |
| 347217 | MORALES ROSADO, ASHLEY | Address on file | | | | | | | |
| 347218 | MORALES ROSADO, AUREA A | Address on file | | | | | | | |
| 347219 | MORALES ROSADO, CARMEN L | Address on file | | | | | | | |
| 347220 | MORALES ROSADO, CORALYS | Address on file | | | | | | | |
| 347221 | MORALES ROSADO, ERIC | Address on file | | | | | | | |
| 1652969 | MORALES ROSADO, EVELYN | Address on file | | | | | | | |
| 347222 | MORALES ROSADO, EVELYN | Address on file | | | | | | | |
| 1652969 | MORALES ROSADO, EVELYN | Address on file | | | | | | | |
| 347223 | MORALES ROSADO, FELIX | Address on file | | | | | | | |
| 347224 | MORALES ROSADO, FELIX A. | Address on file | | | | | | | |
| 347225 | MORALES ROSADO, HECTOR | Address on file | | | | | | | |
| 347226 | MORALES ROSADO, INES | Address on file | | | | | | | |
| 347227 | MORALES ROSADO, ISMAEL | Address on file | | | | | | | |
| 347228 | MORALES ROSADO, JAMMIE | Address on file | | | | | | | |
| 347229 | MORALES ROSADO, JORGE | Address on file | | | | | | | |
| 347230 | MORALES ROSADO, JOSE | Address on file | | | | | | | |
| 347231 | MORALES ROSADO, JOSE L. | Address on file | | | | | | | |
| 347232 | MORALES ROSADO, JOSE L. | Address on file | | | | | | | |
| 347233 | MORALES ROSADO, KARELYS | Address on file | | | | | | | |
| 2072236 | Morales Rosado, Lillian | Address on file | | | | | | | |
| 347234 | MORALES ROSADO, MARIA | Address on file | | | | | | | |
| 805125 | MORALES ROSADO, MARIA | Address on file | | | | | | | |
| 347235 | MORALES ROSADO, MIGDALIA | Address on file | | | | | | | |
| 347236 | MORALES ROSADO, MYRNA | Address on file | | | | | | | |
| 347237 | MORALES ROSADO, NOELIA | Address on file | | | | | | | |
| 805126 | MORALES ROSADO, PATRICIO | Address on file | | | | | | | |
| 347238 | MORALES ROSADO, ROBERTO | Address on file | | | | | | | |
| 347239 | MORALES ROSADO, YANELLE | Address on file | | | | | | | |
| 347240 | MORALES ROSADO, YANIL | Address on file | | | | | | | |
| 347241 | MORALES ROSADO, ZORAIDA | Address on file | | | | | | | |
| 805127 | MORALES ROSADO, ZORAIDA | Address on file | | | | | | | |
| 347242 | MORALES ROSADO, ZUHEILY | Address on file | | | | | | | |
| 347243 | MORALES ROSADO, ZULICKA Y. | Address on file | | | | | | | |
| 347244 | MORALES ROSALY, ORLANDO | Address on file | | | | | | | |
| 347245 | MORALES ROSARIO, ABIGAIL | Address on file | | | | | | | |
| 805128 | MORALES ROSARIO, AMANDA M | Address on file | | | | | | | |
| 347246 | MORALES ROSARIO, ANA M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4331 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 347247 | MORALES ROSARIO, ANDRES A | Address on file | | | | | | | |
| 1425537 | MORALES ROSARIO, ANTONIO | Address on file | | | | | | | |
| 347250 | MORALES ROSARIO, CARLOS | Address on file | | | | | | | |
| 347251 | MORALES ROSARIO, CARMEN A | Address on file | | | | | | | |
| 805129 | MORALES ROSARIO, CAZANDRA | Address on file | | | | | | | |
| 633326 | MORALES ROSARIO, CONSUELO | Address on file | | | | | | | |
| 347252 | MORALES ROSARIO, CONSUELO | Address on file | | | | | | | |
| 633326 | MORALES ROSARIO, CONSUELO | Address on file | | | | | | | |
| 347253 | MORALES ROSARIO, CRISTINA A. | Address on file | | | | | | | |
| 347254 | MORALES ROSARIO, DALIA G | Address on file | | | | | | | |
| 347255 | MORALES ROSARIO, DANIEL | Address on file | | | | | | | |
| 347256 | MORALES ROSARIO, EDAN | Address on file | | | | | | | |
| 347257 | MORALES ROSARIO, EDGAR A. | Address on file | | | | | | | |
| 347258 | MORALES ROSARIO, EFRAIN | Address on file | | | | | | | |
| 1494352 | MORALES ROSARIO, ELBA | Address on file | | | | | | | |
| 347260 | MORALES ROSARIO, EMMANUEL | Address on file | | | | | | | |
| 347261 | MORALES ROSARIO, EVELYN | Address on file | | | | | | | |
| 347262 | MORALES ROSARIO, FE | Address on file | | | | | | | |
| 347263 | MORALES ROSARIO, FELIX | Address on file | | | | | | | |
| 347264 | MORALES ROSARIO, GILBERTO | Address on file | | | | | | | |
| 1845754 | MORALES ROSARIO, GLENDA | Address on file | | | | | | | |
| 347265 | MORALES ROSARIO, GLENDA | Address on file | | | | | | | |
| 347267 | MORALES ROSARIO, GUALBERTO | Address on file | | | | | | | |
| 347269 | MORALES ROSARIO, HECTOR | Address on file | | | | | | | |
| 347268 | MORALES ROSARIO, HECTOR | Address on file | | | | | | | |
| 347270 | MORALES ROSARIO, HECTOR R. | Address on file | | | | | | | |
| 347271 | MORALES ROSARIO, HERIBERTO | Address on file | | | | | | | |
| 347272 | MORALES ROSARIO, HERIBERTO | Address on file | | | | | | | |
| 347273 | MORALES ROSARIO, IRIS | Address on file | | | | | | | |
| 347274 | MORALES ROSARIO, IVAN | Address on file | | | | | | | |
| 2095170 | Morales Rosario, Ivan J. | Address on file | | | | | | | |
| 2217010 | Morales Rosario, Ivan J. | Address on file | | | | | | | |
| 347275 | MORALES ROSARIO, IVAN YAMIL | Address on file | | | | | | | |
| 347276 | Morales Rosario, Ivelisse | Address on file | | | | | | | |
| 805130 | MORALES ROSARIO, JAIME | Address on file | | | | | | | |
| 805131 | MORALES ROSARIO, JESUS A | Address on file | | | | | | | |
| 347278 | MORALES ROSARIO, JOEL | Address on file | | | | | | | |
| 347279 | Morales Rosario, Joel E | Address on file | | | | | | | |
| 347280 | MORALES ROSARIO, JONATHAN | Address on file | | | | | | | |
| 805132 | MORALES ROSARIO, JONATHAN E. | Address on file | | | | | | | |
| 1969136 | Morales Rosario, Jorge | Address on file | | | | | | | |
| 805133 | MORALES ROSARIO, JORGE | Address on file | | | | | | | |
| 347282 | MORALES ROSARIO, JORGE | Address on file | | | | | | | |
| 347266 | MORALES ROSARIO, JOSE | Address on file | | | | | | | |
| 347284 | MORALES ROSARIO, JOSE | Address on file | | | | | | | |
| 347285 | MORALES ROSARIO, JOSE L. | Address on file | | | | | | | |
| 347286 | MORALES ROSARIO, JOSE M. | Address on file | | | | | | | |
| 347287 | MORALES ROSARIO, JUAN | Address on file | | | | | | | |
| 347288 | MORALES ROSARIO, JUAN C | Address on file | | | | | | | |
| 347289 | MORALES ROSARIO, JUAN C. | Address on file | | | | | | | |
| 347290 | Morales Rosario, Julio | Address on file | | | | | | | |
| 347291 | MORALES ROSARIO, KENNETH | Address on file | | | | | | | |
| 347292 | MORALES ROSARIO, LEGNA | Address on file | | | | | | | |
| 347293 | MORALES ROSARIO, LLUENDAH | Address on file | | | | | | | |
| 347294 | MORALES ROSARIO, LOURDES DEL C | Address on file | | | | | | | |
| 347295 | MORALES ROSARIO, LUZ | Address on file | | | | | | | |
| 347296 | MORALES ROSARIO, MANUEL | Address on file | | | | | | | |
| 347298 | MORALES ROSARIO, MARIA DEL | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1425538 | MORALES ROSARIO, MARIA DEL | Address on file | | | | | | | |
| 347299 | MORALES ROSARIO, MARIA DEL C | Address on file | | | | | | | |
| 347300 | MORALES ROSARIO, MARIA E. | Address on file | | | | | | | |
| 347301 | MORALES ROSARIO, MARIA V | Address on file | | | | | | | |
| 347302 | MORALES ROSARIO, MARISOL | Address on file | | | | | | | |
| 347303 | MORALES ROSARIO, MAYTE | Address on file | | | | | | | |
| 347304 | MORALES ROSARIO, MICHELLE | Address on file | | | | | | | |
| 347305 | MORALES ROSARIO, NAYDA I | Address on file | | | | | | | |
| 1953933 | Morales Rosario, Nayda I | Address on file | | | | | | | |
| 347306 | MORALES ROSARIO, NYDIA E | Address on file | | | | | | | |
| 2093017 | MORALES ROSARIO, RAMON | Address on file | | | | | | | |
| 347307 | MORALES ROSARIO, RAMON | Address on file | | | | | | | |
| 347309 | MORALES ROSARIO, RICARDO | Address on file | | | | | | | |
| 347308 | MORALES ROSARIO, RICARDO | Address on file | | | | | | | |
| 347310 | MORALES ROSARIO, ROSA | Address on file | | | | | | | |
| 347311 | MORALES ROSARIO, ROSA | Address on file | | | | | | | |
| 347312 | MORALES ROSARIO, RUBEN | Address on file | | | | | | | |
| 853793 | MORALES ROSARIO, SALVADOR | Address on file | | | | | | | |
| 347313 | MORALES ROSARIO, SALVADOR | Address on file | | | | | | | |
| 347314 | MORALES ROSARIO, SIGRID | Address on file | | | | | | | |
| 347315 | MORALES ROSARIO, SIMON | Address on file | | | | | | | |
| 347316 | MORALES ROSARIO, SONIA | Address on file | | | | | | | |
| 347317 | MORALES ROSARIO, STEVEN | Address on file | | | | | | | |
| 1991960 | Morales Rosario, Wanda I | Address on file | | | | | | | |
| 347319 | MORALES ROSARIO, WANDA I | Address on file | | | | | | | |
| 805134 | MORALES ROSARIO, WENDSY | Address on file | | | | | | | |
| 347320 | MORALES ROSARIO, WENDSY A | Address on file | | | | | | | |
| 1756023 | Morales Rosario, Wendsy A. | Address on file | | | | | | | |
| 347321 | MORALES ROSARIO, WILLIAM | Address on file | | | | | | | |
| 347322 | MORALES ROSARIO, YADIRA | Address on file | | | | | | | |
| 347323 | MORALES ROSARIO, YARELIS | Address on file | | | | | | | |
| 347324 | MORALES ROSARIO, YOHALIS | Address on file | | | | | | | |
| 805135 | MORALES ROSARIO, ZULEYKA | Address on file | | | | | | | |
| 2208953 | Morales Rosario, Zuleyka M. | Address on file | | | | | | | |
| 347326 | MORALES ROSARO, JOVANY | Address on file | | | | | | | |
| 347327 | MORALES ROSAS, ONIX N | Address on file | | | | | | | |
| 347328 | MORALES ROSELLO, DEYSA E. | Address on file | | | | | | | |
| 2020496 | Morales Rosello, Deysa E. | Address on file | | | | | | | |
| 347329 | MORALES ROSELLO, JOHANNA | Address on file | | | | | | | |
| 347330 | MORALES ROSELLO, YADIRA | Address on file | | | | | | | |
| 347331 | MORALES ROUSSEL-DUPRE, TERESA | Address on file | | | | | | | |
| 347332 | MORALES RQDRIGUEZ, CARMEN D | Address on file | | | | | | | |
| 805136 | MORALES RUBERO, ANIBAL | Address on file | | | | | | | |
| 347333 | MORALES RUBERO, ANIBAL | Address on file | | | | | | | |
| 347334 | MORALES RUBERT, ANIBAL | Address on file | | | | | | | |
| 347335 | MORALES RUBIO, JOSE | Address on file | | | | | | | |
| 347336 | MORALES RUBIO, JOSE F. | Address on file | | | | | | | |
| 347338 | MORALES RUIZ, ADA R. | Address on file | | | | | | | |
| 347340 | MORALES RUIZ, ADELITA | Address on file | | | | | | | |
| 347339 | Morales Ruiz, Adelita | Address on file | | | | | | | |
| 347341 | MORALES RUIZ, ALICE | Address on file | | | | | | | |
| 347342 | MORALES RUIZ, ANA | Address on file | | | | | | | |
| 347343 | MORALES RUIZ, ANGEL | Address on file | | | | | | | |
| 347344 | Morales Ruiz, Anthony | Address on file | | | | | | | |
| 1595467 | MORALES RUIZ, ANTHONY | Address on file | | | | | | | |
| 347345 | MORALES RUIZ, ANTHONY | Address on file | | | | | | | |
| 347346 | MORALES RUIZ, CARMEN | Address on file | | | | | | | |
| 805138 | MORALES RUIZ, CARMEN E | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 347347 | MORALES RUIZ, CARMEN G | Address on file | | | | | | | |
| 347348 | MORALES RUIZ, CIRILO | Address on file | | | | | | | |
| 347349 | MORALES RUIZ, DANIEL | Address on file | | | | | | | |
| 347350 | MORALES RUIZ, DEYSI | Address on file | | | | | | | |
| 347351 | MORALES RUIZ, DIANA | Address on file | | | | | | | |
| 347352 | MORALES RUIZ, EDWIN | Address on file | | | | | | | |
| 347353 | MORALES RUIZ, ELBA | Address on file | | | | | | | |
| 347354 | MORALES RUIZ, ELBA I | Address on file | | | | | | | |
| 347355 | MORALES RUIZ, ELIEZER | Address on file | | | | | | | |
| 347357 | MORALES RUIZ, EMILIANO | Address on file | | | | | | | |
| 347358 | MORALES RUIZ, ESTERBINA | Address on file | | | | | | | |
| 1822347 | Morales Ruiz, Esterbina | Address on file | | | | | | | |
| 347359 | MORALES RUIZ, FELIX | Address on file | | | | | | | |
| 347360 | Morales Ruiz, Gerardo | Address on file | | | | | | | |
| 347361 | MORALES RUIZ, GRETCHEN | Address on file | | | | | | | |
| 853795 | MORALES RUIZ, GRETCHEN MARIE | Address on file | | | | | | | |
| 347363 | MORALES RUIZ, HIRAM | Address on file | | | | | | | |
| 347364 | MORALES RUIZ, IRIS Z. | Address on file | | | | | | | |
| 2040592 | Morales Ruiz, Ivonne | Address on file | | | | | | | |
| 347365 | MORALES RUIZ, IVONNE | Address on file | | | | | | | |
| 347366 | MORALES RUIZ, JOANNA | Address on file | | | | | | | |
| 347367 | MORALES RUIZ, JOREL | Address on file | | | | | | | |
| 347368 | MORALES RUIZ, JORGE L | Address on file | | | | | | | |
| 1850356 | Morales Ruiz, Jorge L. | Address on file | | | | | | | |
| 347369 | MORALES RUIZ, JOSADAC G | Address on file | | | | | | | |
| 347370 | MORALES RUIZ, JOSADAC G. | Address on file | | | | | | | |
| 347373 | MORALES RUIZ, JOSE R | Address on file | | | | | | | |
| 347372 | MORALES RUIZ, JOSE R | Address on file | | | | | | | |
| 347375 | MORALES RUIZ, LEYDA | Address on file | | | | | | | |
| 2075342 | Morales Ruiz, Maria del C | Address on file | | | | | | | |
| 347376 | Morales Ruiz, Maria Del C | Address on file | | | | | | | |
| 2075342 | Morales Ruiz, Maria del C | Address on file | | | | | | | |
| 2100525 | Morales Ruiz, Maria del C. | Address on file | | | | | | | |
| 805139 | MORALES RUIZ, MIGDALIA | Address on file | | | | | | | |
| 347377 | MORALES RUIZ, MIGDALIA | Address on file | | | | | | | |
| 805140 | MORALES RUIZ, MIGDALIA | Address on file | | | | | | | |
| 347378 | MORALES RUIZ, NERIDA | Address on file | | | | | | | |
| 347379 | MORALES RUIZ, NORMA I | Address on file | | | | | | | |
| 347380 | MORALES RUIZ, PAULETTE | Address on file | | | | | | | |
| 347381 | MORALES RUIZ, PEDRO E | Address on file | | | | | | | |
| 347382 | MORALES RUIZ, PERCY | Address on file | | | | | | | |
| 347383 | MORALES RUIZ, RICHARD | Address on file | | | | | | | |
| 347384 | Morales Ruiz, Roberto | Address on file | | | | | | | |
| 347385 | MORALES RUIZ, SANTIAGO | Address on file | | | | | | | |
| 1627950 | Morales Ruiz, Santos | Address on file | | | | | | | |
| 347386 | Morales Ruiz, Senin | Address on file | | | | | | | |
| 347387 | MORALES RUIZ, SOL A | Address on file | | | | | | | |
| 347388 | MORALES RUIZ, WALESKA | Address on file | | | | | | | |
| 347389 | Morales Ruiz, William | Address on file | | | | | | | |
| 1258874 | MORALES RULLAN, JENNIFER | Address on file | | | | | | | |
| 347390 | MORALES RULLAN, ROSEDIM J | Address on file | | | | | | | |
| 1780109 | Morales Rullán, Rosedim J. | Address on file | | | | | | | |
| 1769102 | Morales Rullan, Rosefim J | Address on file | | | | | | | |
| 1782300 | Morales Rullán, Rosefim J. | Address on file | | | | | | | |
| 347391 | MORALES RULLAN, YAHAIRA | Address on file | | | | | | | |
| 347318 | MORALES RUPERTO, JEENNET | Address on file | | | | | | | |
| 347392 | MORALES SAEZ, ANTONIA | Address on file | | | | | | | |
| 347393 | MORALES SAEZ, CARMEN GLORIA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 805142 | MORALES SAEZ, EFRAIN | Address on file | | | | | | | |
| 347394 | MORALES SAEZ, ELIZABETH | Address on file | | | | | | | |
| 347395 | MORALES SAEZ, EULALIA | Address on file | | | | | | | |
| 347396 | MORALES SAEZ, FRANCISCA | Address on file | | | | | | | |
| 347397 | MORALES SAEZ, GLORIVEE | Address on file | | | | | | | |
| 347398 | MORALES SAEZ, JOSE PABLO | Address on file | | | | | | | |
| 347399 | MORALES SAEZ, JOSUE M. | Address on file | | | | | | | |
| 347400 | MORALES SAEZ, MIOSOTIZ | Address on file | | | | | | | |
| 347401 | MORALES SAEZ, NOEL | Address on file | | | | | | | |
| 347402 | MORALES SAEZ, RAFAEL | Address on file | | | | | | | |
| 347403 | MORALES SALAMAN, CARMEN | Address on file | | | | | | | |
| 347404 | MORALES SALCEDO, CELIMAR | Address on file | | | | | | | |
| 725173 | MORALES SALES & RENTAL | HERMANOS DAVILA | J 5 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| 1420701 | MORALES SALGADO, ÁNGEL | HECTOR L. NAVEDO AVILES | APARTADO 8639 | | | BAYAMÓN | PR | 00960 | |
| 347405 | MORALES SALGADO, ÁNGEL | LIC. HECTOR L. NAVEDO AVILES | APARTADO 8639 | | | Bayamón | PR | 00960 | |
| 347406 | MORALES SALGADO, HECTOR | Address on file | | | | | | | |
| 805143 | MORALES SALGADO, JARINETTE | Address on file | | | | | | | |
| 347407 | MORALES SALGADO, JARINETTE | Address on file | | | | | | | |
| 347408 | MORALES SALGADO, MIGDALIA | Address on file | | | | | | | |
| 347409 | MORALES SALGADO, YOMUEL A. | Address on file | | | | | | | |
| 347410 | MORALES SALGADO,YOMUEL A. | Address on file | | | | | | | |
| 1910586 | Morales Salinas, Andrea | Address on file | | | | | | | |
| 347411 | Morales Salinas, Juan | Address on file | | | | | | | |
| 347412 | MORALES SALINAS, JULIA | Address on file | | | | | | | |
| 805144 | MORALES SALOME, BRENDA | Address on file | | | | | | | |
| 347413 | MORALES SALOME, BRENDA M | Address on file | | | | | | | |
| 2001563 | MORALES SALOME, BRENDA MARIE | Address on file | | | | | | | |
| 347414 | Morales Sanabria, Damaris | Address on file | | | | | | | |
| 347415 | MORALES SANABRIA, DAMARIS | Address on file | | | | | | | |
| 347416 | MORALES SANABRIA, JOSE | Address on file | | | | | | | |
| 347417 | MORALES SANABRIA, PIERINA | Address on file | | | | | | | |
| 347418 | MORALES SANABRIA, VICTOR M. | Address on file | | | | | | | |
| 853796 | MORALES SANABRIA, VICTOR M. | Address on file | | | | | | | |
| 347419 | MORALES SANCHEZ, ADEL | Address on file | | | | | | | |
| 347420 | MORALES SANCHEZ, ALBERTO | Address on file | | | | | | | |
| 347421 | MORALES SANCHEZ, ANGEL | Address on file | | | | | | | |
| 347422 | MORALES SANCHEZ, ANGEL G | Address on file | | | | | | | |
| 347423 | Morales Sanchez, Angel M | Address on file | | | | | | | |
| 347424 | MORALES SANCHEZ, ARLENE I | Address on file | | | | | | | |
| 347425 | MORALES SANCHEZ, CARLA | Address on file | | | | | | | |
| 805145 | MORALES SANCHEZ, CARMEN | Address on file | | | | | | | |
| 347426 | MORALES SANCHEZ, CARMEN | Address on file | | | | | | | |
| 347427 | MORALES SANCHEZ, CARMEN | Address on file | | | | | | | |
| 347428 | MORALES SANCHEZ, CARMEN M | Address on file | | | | | | | |
| 805146 | MORALES SANCHEZ, CAROL | Address on file | | | | | | | |
| 347429 | MORALES SANCHEZ, CHRISTIAN | Address on file | | | | | | | |
| 347430 | MORALES SANCHEZ, CLARIBEL | Address on file | | | | | | | |
| 347431 | MORALES SANCHEZ, DAMARIS | Address on file | | | | | | | |
| 347432 | MORALES SANCHEZ, DAMARIS | Address on file | | | | | | | |
| 1908988 | MORALES SANCHEZ, DAMARIS | Address on file | | | | | | | |
| 347433 | Morales Sanchez, Daniel | Address on file | | | | | | | |
| 347434 | MORALES SANCHEZ, DARISABEL | Address on file | | | | | | | |
| 347435 | MORALES SANCHEZ, DAVID | Address on file | | | | | | | |
| 347436 | MORALES SANCHEZ, DIANA | Address on file | | | | | | | |
| 805147 | MORALES SANCHEZ, EDWIN | Address on file | | | | | | | |
| 347438 | MORALES SANCHEZ, EDWIN | Address on file | | | | | | | |
| 347437 | Morales Sanchez, Edwin | Address on file | | | | | | | |
| 347439 | Morales Sanchez, Edwin O | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 347440 | MORALES SANCHEZ, ELIEZER | Address on file | | | | | | | |
| 1948145 | Morales Sanchez, Eliezer | Address on file | | | | | | | |
| 805148 | MORALES SANCHEZ, ELSIE | Address on file | | | | | | | |
| 347441 | MORALES SANCHEZ, ELSIE A | Address on file | | | | | | | |
| 1807096 | Morales Sanchez, Elsie A. | Address on file | | | | | | | |
| 347442 | MORALES SANCHEZ, FELIX | Address on file | | | | | | | |
| 347443 | Morales Sanchez, Feliz | Address on file | | | | | | | |
| 655042 | Morales Sanchez, Frances E | Address on file | | | | | | | |
| 347444 | MORALES SANCHEZ, FRANCES E. | Address on file | | | | | | | |
| 805149 | MORALES SANCHEZ, FRANCISCO | Address on file | | | | | | | |
| 1818960 | MORALES SANCHEZ, GISELLE | Address on file | | | | | | | |
| 347446 | MORALES SANCHEZ, GLENDA | Address on file | | | | | | | |
| 805150 | MORALES SANCHEZ, GLENDA I. | Address on file | | | | | | | |
| 347447 | MORALES SANCHEZ, GRISELLE | Address on file | | | | | | | |
| 347448 | MORALES SANCHEZ, ISABEL | Address on file | | | | | | | |
| 347449 | MORALES SANCHEZ, JACKELINE | Address on file | | | | | | | |
| 347450 | MORALES SANCHEZ, JACKELINE | Address on file | | | | | | | |
| 347451 | MORALES SANCHEZ, JOSE | Address on file | | | | | | | |
| 347452 | MORALES SANCHEZ, JOSE | Address on file | | | | | | | |
| 347453 | MORALES SANCHEZ, JOSE | Address on file | | | | | | | |
| 347454 | MORALES SANCHEZ, JOSE L | Address on file | | | | | | | |
| 347456 | MORALES SANCHEZ, JUAN | Address on file | | | | | | | |
| 2161717 | Morales Sanchez, Juan Bautista | Address on file | | | | | | | |
| 2158384 | Morales Sanchez, Juan R | Address on file | | | | | | | |
| 2179239 | Morales Sanchez, Julia | Address on file | | | | | | | |
| 347457 | MORALES SANCHEZ, KEILA D | Address on file | | | | | | | |
| 347458 | MORALES SANCHEZ, KEISHLA M | Address on file | | | | | | | |
| 347459 | Morales Sanchez, Laureano | Address on file | | | | | | | |
| 2160825 | Morales Sanchez, Leticia | Address on file | | | | | | | |
| 347460 | MORALES SANCHEZ, LUIS | Address on file | | | | | | | |
| 347461 | Morales Sanchez, Luis M | Address on file | | | | | | | |
| 1812704 | MORALES SANCHEZ, LUIS M | Address on file | | | | | | | |
| 347462 | MORALES SANCHEZ, MARIA | Address on file | | | | | | | |
| 347463 | MORALES SANCHEZ, MARIA DE L. | Address on file | | | | | | | |
| 347464 | MORALES SANCHEZ, MARIA DEL C. | Address on file | | | | | | | |
| 347465 | MORALES SANCHEZ, MARILY | Address on file | | | | | | | |
| 347466 | MORALES SANCHEZ, MELISSA | Address on file | | | | | | | |
| 347467 | MORALES SANCHEZ, MIGUEL | Address on file | | | | | | | |
| 805151 | MORALES SANCHEZ, MILAGROS | Address on file | | | | | | | |
| 2045113 | Morales Sanchez, Milagros | Address on file | | | | | | | |
| 347469 | MORALES SANCHEZ, MILAGROS | Address on file | | | | | | | |
| 347470 | MORALES SANCHEZ, NILDA L | Address on file | | | | | | | |
| 2035107 | MORALES SANCHEZ, NILSA I. | Address on file | | | | | | | |
| 347472 | MORALES SANCHEZ, NYDIA | Address on file | | | | | | | |
| 347473 | MORALES SANCHEZ, OSCAR A | Address on file | | | | | | | |
| 2158535 | Morales Sanchez, Pedro | Address on file | | | | | | | |
| 347474 | Morales Sanchez, Ramon J | Address on file | | | | | | | |
| 805152 | MORALES SANCHEZ, RUBEN | Address on file | | | | | | | |
| 347475 | MORALES SANCHEZ, RUBEN | Address on file | | | | | | | |
| 347476 | MORALES SANCHEZ, RUBEN | Address on file | | | | | | | |
| 347477 | MORALES SANCHEZ, RUBEN D | Address on file | | | | | | | |
| 805153 | MORALES SANCHEZ, SANDRA | Address on file | | | | | | | |
| 1876743 | MORALES SANCHEZ, SANDRA I | Address on file | | | | | | | |
| 347478 | MORALES SANCHEZ, SANDRA I | Address on file | | | | | | | |
| 1258875 | MORALES SANCHEZ, SHEILA | Address on file | | | | | | | |
| 347479 | MORALES SANCHEZ, SHIRLEY | Address on file | | | | | | | |
| 347481 | MORALES SANCHEZ, SONIA I | Address on file | | | | | | | |
| 1706274 | Morales Sanchez, Sonia I. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 347483 | MORALES SANCHEZ, SYLVIA | Address on file | | | | | | | |
| 347484 | MORALES SANCHEZ, VIVIAN D. | Address on file | | | | | | | |
| 347485 | MORALES SANCHEZ, WANDA | Address on file | | | | | | | |
| 347487 | MORALES SANCHEZ, WILLIAM | Address on file | | | | | | | |
| 347488 | MORALES SANCHEZ, WILLIAM | Address on file | | | | | | | |
| 347489 | MORALES SANCHEZ, YANIRA I | Address on file | | | | | | | |
| 2152583 | Morales Sanchez, Yanira Imar | Address on file | | | | | | | |
| 347490 | MORALES SANCHEZ, YOLANDA | Address on file | | | | | | | |
| 1469966 | Morales Sanchez, Yolanda | Address on file | | | | | | | |
| 769057 | MORALES SANCHEZ, YOLANDA | Address on file | | | | | | | |
| 347491 | MORALES SANFELIZ, DAVID | Address on file | | | | | | | |
| 347492 | MORALES SANFELIZ, IRIS G | Address on file | | | | | | | |
| 805154 | MORALES SANFELIZ, IRIS G | Address on file | | | | | | | |
| 347493 | MORALES SANJURJO, JOSE | Address on file | | | | | | | |
| 347494 | MORALES SANTANA, ALEXANDER | Address on file | | | | | | | |
| 805155 | MORALES SANTANA, AMILCAR J | Address on file | | | | | | | |
| 347495 | MORALES SANTANA, ANA M | Address on file | | | | | | | |
| 347496 | MORALES SANTANA, BRENDA | Address on file | | | | | | | |
| 347497 | Morales Santana, Damaso | Address on file | | | | | | | |
| 347499 | MORALES SANTANA, JAVIER | Address on file | | | | | | | |
| 347500 | Morales Santana, Jeanette | Address on file | | | | | | | |
| 347501 | MORALES SANTANA, JUAN F. | Address on file | | | | | | | |
| 347502 | MORALES SANTANA, JULIO | Address on file | | | | | | | |
| 2039491 | Morales Santana, Julio | Address on file | | | | | | | |
| 347503 | MORALES SANTANA, LUIS | Address on file | | | | | | | |
| 347504 | MORALES SANTANA, MARIA | Address on file | | | | | | | |
| 347505 | Morales Santana, Mariano | Address on file | | | | | | | |
| 347506 | MORALES SANTANA, MINERVA | Address on file | | | | | | | |
| 347507 | MORALES SANTANA, NORMA I | Address on file | | | | | | | |
| 1753533 | Morales Santana, Norma Iris | Address on file | | | | | | | |
| 347508 | MORALES SANTANA, PEDRO J | Address on file | | | | | | | |
| 347509 | MORALES SANTANA, ROBERTO | Address on file | | | | | | | |
| 347510 | MORALES SANTANA, ROSA M. | Address on file | | | | | | | |
| 2191881 | Morales Santana, Ruben | Address on file | | | | | | | |
| 805157 | MORALES SANTANA, SARA I. | Address on file | | | | | | | |
| 347511 | MORALES SANTANA, SHARLEN | Address on file | | | | | | | |
| 347512 | MORALES SANTANA, WIDALYS | Address on file | | | | | | | |
| 347513 | MORALES SANTANA, YAMIL | Address on file | | | | | | | |
| 347514 | MORALES SANTIA, JENNIFER | Address on file | | | | | | | |
| 347515 | MORALES SANTIAGO MD, JOANIE | Address on file | | | | | | | |
| 347516 | MORALES SANTIAGO, AIDA L | Address on file | | | | | | | |
| 347517 | MORALES SANTIAGO, AMAURY | Address on file | | | | | | | |
| 347518 | MORALES SANTIAGO, AMAYRA | Address on file | | | | | | | |
| 347519 | MORALES SANTIAGO, ANA | Address on file | | | | | | | |
| 347520 | MORALES SANTIAGO, ANA D | Address on file | | | | | | | |
| 347521 | MORALES SANTIAGO, ANA H | Address on file | | | | | | | |
| 347522 | MORALES SANTIAGO, ANALIZ | Address on file | | | | | | | |
| 347523 | MORALES SANTIAGO, ANNIE | Address on file | | | | | | | |
| 347524 | MORALES SANTIAGO, ANTONIA | Address on file | | | | | | | |
| 805159 | MORALES SANTIAGO, ARLEEN | Address on file | | | | | | | |
| 347525 | MORALES SANTIAGO, ARLEEN | Address on file | | | | | | | |
| 347526 | MORALES SANTIAGO, CARLOS | Address on file | | | | | | | |
| 347527 | MORALES SANTIAGO, CARMEN | Address on file | | | | | | | |
| 347528 | MORALES SANTIAGO, CARMEN E | Address on file | | | | | | | |
| 347529 | MORALES SANTIAGO, CARMEN E. | Address on file | | | | | | | |
| 347530 | MORALES SANTIAGO, CARMEN M. | Address on file | | | | | | | |
| 1870925 | Morales Santiago, Carmen Y | Address on file | | | | | | | |
| 347531 | MORALES SANTIAGO, CARMEN Y | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 347532 | MORALES SANTIAGO, CATALINA | Address on file | | | | | | | |
| 347533 | MORALES SANTIAGO, CHRISTIAN | Address on file | | | | | | | |
| 347534 | MORALES SANTIAGO, CHRISTIAN | Address on file | | | | | | | |
| 2160952 | Morales Santiago, Cirilo | Address on file | | | | | | | |
| 347535 | MORALES SANTIAGO, CLARIBEL | Address on file | | | | | | | |
| 347536 | MORALES SANTIAGO, CYNTHIA | Address on file | | | | | | | |
| 347537 | MORALES SANTIAGO, DORIS | Address on file | | | | | | | |
| 347539 | MORALES SANTIAGO, EDDIE | Address on file | | | | | | | |
| 347538 | MORALES SANTIAGO, EDDIE | Address on file | | | | | | | |
| 347540 | MORALES SANTIAGO, ELIZABETH | Address on file | | | | | | | |
| 347541 | MORALES SANTIAGO, EMMANUEL | Address on file | | | | | | | |
| 347542 | MORALES SANTIAGO, ERIC | Address on file | | | | | | | |
| 347543 | MORALES SANTIAGO, ERIKA M | Address on file | | | | | | | |
| 347544 | MORALES SANTIAGO, EVA | Address on file | | | | | | | |
| 1944232 | Morales Santiago, Eva | Address on file | | | | | | | |
| 347546 | MORALES SANTIAGO, FELICITA | Address on file | | | | | | | |
| 347545 | MORALES SANTIAGO, FELICITA | Address on file | | | | | | | |
| 347547 | MORALES SANTIAGO, FERNANDO | Address on file | | | | | | | |
| 347548 | MORALES SANTIAGO, FERNANDO | Address on file | | | | | | | |
| 347549 | MORALES SANTIAGO, FERNANDO L | Address on file | | | | | | | |
| 2222388 | Morales Santiago, Francisco | Address on file | | | | | | | |
| 347550 | Morales Santiago, Francisco J. | Address on file | | | | | | | |
| 347551 | MORALES SANTIAGO, FRANCISCO J. | Address on file | | | | | | | |
| 347552 | MORALES SANTIAGO, FRANCISCO J. | Address on file | | | | | | | |
| 347553 | MORALES SANTIAGO, GAMALIEL | Address on file | | | | | | | |
| 347554 | MORALES SANTIAGO, GEOFREDO | Address on file | | | | | | | |
| 1503667 | Morales Santiago, Hiram | Address on file | | | | | | | |
| 347555 | MORALES SANTIAGO, IDELFONSO | Address on file | | | | | | | |
| 226651 | MORALES SANTIAGO, ILDEFONSO | Address on file | | | | | | | |
| 226651 | MORALES SANTIAGO, ILDEFONSO | Address on file | | | | | | | |
| 347556 | MORALES SANTIAGO, IRIS L. | Address on file | | | | | | | |
| 2051870 | MORALES SANTIAGO, JACKELINE | Address on file | | | | | | | |
| 347557 | MORALES SANTIAGO, JACKELINE | Address on file | | | | | | | |
| 347558 | MORALES SANTIAGO, JACQUELINE | Address on file | | | | | | | |
| 805160 | MORALES SANTIAGO, JACQUELINE | Address on file | | | | | | | |
| 347559 | MORALES SANTIAGO, JAIME | Address on file | | | | | | | |
| 347560 | MORALES SANTIAGO, JOAN | Address on file | | | | | | | |
| 347561 | MORALES SANTIAGO, JOANIE | Address on file | | | | | | | |
| 347562 | MORALES SANTIAGO, JOANIE | Address on file | | | | | | | |
| 347563 | MORALES SANTIAGO, JOSE | Address on file | | | | | | | |
| 347564 | MORALES SANTIAGO, JOSE | Address on file | | | | | | | |
| 347565 | MORALES SANTIAGO, JOSE | Address on file | | | | | | | |
| 347566 | MORALES SANTIAGO, JOSE A | Address on file | | | | | | | |
| 347567 | MORALES SANTIAGO, JOSE ANIBAL | Address on file | | | | | | | |
| 347568 | MORALES SANTIAGO, JOSE L | Address on file | | | | | | | |
| 1420702 | MORALES SANTIAGO, JOSMARIE | MORALES SANTIAGO, JOSMARIE | HC 04 BOX 42481 | | | LAS PIEDRAS | PR | 00771 | |
| 347569 | MORALES SANTIAGO, JOSMARIE | Address on file | | | | | | | |
| 805162 | MORALES SANTIAGO, JOSMARIE | Address on file | | | | | | | |
| 1468188 | Morales Santiago, Josmarie | Address on file | | | | | | | |
| 347570 | Morales Santiago, Juan | Address on file | | | | | | | |
| 347571 | MORALES SANTIAGO, JUAN | Address on file | | | | | | | |
| 805163 | MORALES SANTIAGO, JULISCHA | Address on file | | | | | | | |
| 347573 | MORALES SANTIAGO, KAREN | Address on file | | | | | | | |
| 347574 | MORALES SANTIAGO, KENNETH | Address on file | | | | | | | |
| 347575 | MORALES SANTIAGO, LAURA | Address on file | | | | | | | |
| 805164 | MORALES SANTIAGO, LESLY | Address on file | | | | | | | |
| 1824059 | Morales Santiago, Lesly Enid | Address on file | | | | | | | |
| 1669596 | Morales Santiago, Lesly Enid | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4338 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 347577 | MORALES SANTIAGO, LILLIAN | Address on file | | | | | | | |
| 347578 | MORALES SANTIAGO, LORAINE | Address on file | | | | | | | |
| 347579 | MORALES SANTIAGO, LOURDES A | Address on file | | | | | | | |
| 1621548 | Morales Santiago, Luis R | Address on file | | | | | | | |
| 1752823 | Morales Santiago, Luis R | Address on file | | | | | | | |
| 347580 | MORALES SANTIAGO, LUIS RAUL | Address on file | | | | | | | |
| 347581 | MORALES SANTIAGO, LYDIA | Address on file | | | | | | | |
| 347582 | MORALES SANTIAGO, MADELINE | Address on file | | | | | | | |
| 347583 | MORALES SANTIAGO, MANUEL | Address on file | | | | | | | |
| 347480 | Morales Santiago, Mareli A. | Address on file | | | | | | | |
| 2034320 | Morales Santiago, Margarita | Address on file | | | | | | | |
| 2034320 | Morales Santiago, Margarita | Address on file | | | | | | | |
| 347584 | MORALES SANTIAGO, MARGARITA | Address on file | | | | | | | |
| 347585 | MORALES SANTIAGO, MARIELI | Address on file | | | | | | | |
| 347586 | MORALES SANTIAGO, MARIELISA | Address on file | | | | | | | |
| 805166 | MORALES SANTIAGO, MARILUZ | Address on file | | | | | | | |
| 347588 | MORALES SANTIAGO, MARIO | Address on file | | | | | | | |
| 805167 | MORALES SANTIAGO, MARITZA | Address on file | | | | | | | |
| 347589 | MORALES SANTIAGO, MARLENE | Address on file | | | | | | | |
| 2156146 | Morales Santiago, Martha M | Address on file | | | | | | | |
| 347590 | MORALES SANTIAGO, MELISSA | Address on file | | | | | | | |
| 347591 | MORALES SANTIAGO, MELVIN | Address on file | | | | | | | |
| 347592 | Morales Santiago, Melwin Ivan | Address on file | | | | | | | |
| 347593 | MORALES SANTIAGO, MILENDA | Address on file | | | | | | | |
| 347594 | Morales Santiago, Neftali | Address on file | | | | | | | |
| 347595 | MORALES SANTIAGO, NEICCHAE | Address on file | | | | | | | |
| 347596 | MORALES SANTIAGO, NELSON | Address on file | | | | | | | |
| 347597 | MORALES SANTIAGO, NICOLAS | Address on file | | | | | | | |
| 347598 | MORALES SANTIAGO, NOEL | Address on file | | | | | | | |
| 805168 | MORALES SANTIAGO, NOEMI | Address on file | | | | | | | |
| 347599 | MORALES SANTIAGO, NOEMI | Address on file | | | | | | | |
| 347600 | MORALES SANTIAGO, NORBERTO | Address on file | | | | | | | |
| 347601 | MORALES SANTIAGO, NORBERTO | Address on file | | | | | | | |
| 347602 | MORALES SANTIAGO, ORLANDO | Address on file | | | | | | | |
| 347603 | MORALES SANTIAGO, ORLANDO J | Address on file | | | | | | | |
| 347604 | MORALES SANTIAGO, OSCAR | Address on file | | | | | | | |
| 1420703 | MORALES SANTIAGO, OSVALDO | MICHAEL CORONA MUNOZ | 110 CALLE BORINQUEN STE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 347607 | MORALES SANTIAGO, OSVALDO | MICHAEL CORONA MUNOZ Y GLORIMAR LAMBOY | 110 CALLE BORINQUEN STE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 347605 | Morales Santiago, Osvaldo | Address on file | | | | | | | |
| 347608 | MORALES SANTIAGO, PAULA | Address on file | | | | | | | |
| 347609 | MORALES SANTIAGO, PEDRO | Address on file | | | | | | | |
| 347610 | MORALES SANTIAGO, RAFAEL | Address on file | | | | | | | |
| 347611 | MORALES SANTIAGO, RAFAEL | Address on file | | | | | | | |
| 347612 | MORALES SANTIAGO, RAMON E | Address on file | | | | | | | |
| 347613 | MORALES SANTIAGO, RAMON L. | Address on file | | | | | | | |
| 347614 | MORALES SANTIAGO, RAUL | Address on file | | | | | | | |
| 347615 | MORALES SANTIAGO, RICARDO | Address on file | | | | | | | |
| 347616 | Morales Santiago, Ruben | Address on file | | | | | | | |
| 347617 | MORALES SANTIAGO, RUDIA | Address on file | | | | | | | |
| 347618 | MORALES SANTIAGO, TALISSE | Address on file | | | | | | | |
| 347619 | MORALES SANTIAGO, TEOFILO | Address on file | | | | | | | |
| 347620 | MORALES SANTIAGO, VANESSA | Address on file | | | | | | | |
| 347621 | MORALES SANTIAGO, VICTOR L. | Address on file | | | | | | | |
| 347622 | MORALES SANTIAGO, VINICIA | Address on file | | | | | | | |
| 1467035 | MORALES SANTIAGO, VIVIAN | Address on file | | | | | | | |
| 347623 | MORALES SANTIAGO, WANDA | Address on file | | | | | | | |
| 347624 | MORALES SANTIAGO, WILLIAM | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4339 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 347625 | MORALES SANTIAGO, XIOMARA | Address on file | | | | | | | |
| 347626 | MORALES SANTIAGO, YAHAIRA | Address on file | | | | | | | |
| 347627 | MORALES SANTIAGO, YANINALY | Address on file | | | | | | | |
| 347628 | MORALES SANTIAGO, YARITZA | Address on file | | | | | | | |
| 347629 | MORALES SANTIAGO, YOLIMAR | Address on file | | | | | | | |
| 347630 | MORALES SANTIAGO, ZOBEIDA | Address on file | | | | | | | |
| 2101481 | MORALES SANTIAGO, ZOBEIDA | Address on file | | | | | | | |
| 347632 | MORALES SANTINI, JAIME | Address on file | | | | | | | |
| 347633 | MORALES SANTINI, JORGE | Address on file | | | | | | | |
| 347634 | MORALES SANTINI, NILDA D | Address on file | | | | | | | |
| 347635 | MORALES SANTODOMINGO, JORGE | Address on file | | | | | | | |
| 347636 | MORALES SANTOS, ADA E. | Address on file | | | | | | | |
| 347637 | MORALES SANTOS, ADELIZ | Address on file | | | | | | | |
| 347638 | MORALES SANTOS, AIDA | Address on file | | | | | | | |
| 347639 | MORALES SANTOS, ANGGIE | Address on file | | | | | | | |
| 347640 | MORALES SANTOS, CARLOS | Address on file | | | | | | | |
| 347641 | Morales Santos, Catalina | Address on file | | | | | | | |
| 347642 | MORALES SANTOS, CATALINA | Address on file | | | | | | | |
| 347643 | MORALES SANTOS, CRUZ M | Address on file | | | | | | | |
| 1619319 | Morales Santos, Cruz M | Address on file | | | | | | | |
| 347644 | MORALES SANTOS, DANIELLY | Address on file | | | | | | | |
| 347645 | MORALES SANTOS, EDWIN | Address on file | | | | | | | |
| 347647 | MORALES SANTOS, HECTOR | Address on file | | | | | | | |
| 347648 | MORALES SANTOS, JEFFERSON | Address on file | | | | | | | |
| 347649 | MORALES SANTOS, JOHANNA | Address on file | | | | | | | |
| 347650 | MORALES SANTOS, JORGE | Address on file | | | | | | | |
| 347651 | MORALES SANTOS, JOSE A | Address on file | | | | | | | |
| 347652 | Morales Santos, Jose F. | Address on file | | | | | | | |
| 347653 | MORALES SANTOS, JUAN C. | Address on file | | | | | | | |
| 347654 | MORALES SANTOS, JUANITA | Address on file | | | | | | | |
| 347655 | MORALES SANTOS, JULIO | Address on file | | | | | | | |
| 1862124 | Morales Santos, Maria Emilia | Address on file | | | | | | | |
| 347656 | MORALES SANTOS, MARIA I | Address on file | | | | | | | |
| 347657 | MORALES SANTOS, MARIA I. | Address on file | | | | | | | |
| 2045207 | MORALES SANTOS, MARIA ISABEL | Address on file | | | | | | | |
| 2088891 | Morales Santos, Maria Isabel | Address on file | | | | | | | |
| 347658 | MORALES SANTOS, MARIA Y | Address on file | | | | | | | |
| 1633847 | Morales Santos, Maria Ybet | Address on file | | | | | | | |
| 347659 | MORALES SANTOS, MARIE | Address on file | | | | | | | |
| 805170 | MORALES SANTOS, MARIE | Address on file | | | | | | | |
| 347660 | MORALES SANTOS, MELISSA N | Address on file | | | | | | | |
| 347661 | MORALES SANTOS, MICHELLE J | Address on file | | | | | | | |
| 1722712 | Morales Santos, Miriam | Address on file | | | | | | | |
| 347662 | MORALES SANTOS, MIRIAM | Address on file | | | | | | | |
| 347663 | MORALES SANTOS, NILDA E | Address on file | | | | | | | |
| 1425539 | MORALES SANTOS, RAUL | Address on file | | | | | | | |
| 347665 | MORALES SANTOS, SALVADOR | Address on file | | | | | | | |
| 347666 | MORALES SANTOS, VERONICA | Address on file | | | | | | | |
| 347667 | MORALES SARKIS, LORAINE | Address on file | | | | | | | |
| 805171 | MORALES SAUVETERRE, JOYCE | Address on file | | | | | | | |
| 805172 | MORALES SAUVETERRE, JOYCE W | Address on file | | | | | | | |
| 347668 | MORALES SAUVETERRE, JOYCE W | Address on file | | | | | | | |
| 347669 | Morales Schettini, Nancy | Address on file | | | | | | | |
| 347670 | MORALES SCHMIDT MD, RANDOLFO | Address on file | | | | | | | |
| 848267 | MORALES SCREEN SERVICE - ALFREDO MORALES | 48 AVE MUÑOZ RIVERA E STE 18 | | | | CAMUY | PR | 00627-2654 | |
| 347671 | MORALES SEDA, FRIEDA | Address on file | | | | | | | |
| 347672 | MORALES SEDA, JORGE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 347673 | MORALES SEGARRA, SHEILA A | Address on file | | | | | | | |
| 347674 | MORALES SEGUI, LUIS | Address on file | | | | | | | |
| 347675 | MORALES SENQUIZ, JOSE | Address on file | | | | | | | |
| 347676 | MORALES SEPULVEDA, AUGUSTO | Address on file | | | | | | | |
| 347677 | MORALES SEPULVEDA, AWILDA | Address on file | | | | | | | |
| 616963 | MORALES SEPULVEDA, AWILDA | Address on file | | | | | | | |
| 347678 | MORALES SEPULVEDA, CARMEN D | Address on file | | | | | | | |
| 347679 | MORALES SEPULVEDA, CIARA DEL | Address on file | | | | | | | |
| 347680 | MORALES SEPULVEDA, EDRID | Address on file | | | | | | | |
| 347681 | MORALES SEPULVEDA, MILAGROS | Address on file | | | | | | | |
| 347682 | MORALES SEPULVEDA, VILMA R. | Address on file | | | | | | | |
| 1583317 | MORALES SERRANO , DAYNNA L. | Address on file | | | | | | | |
| 347683 | MORALES SERRANO MD, EDGARDO | Address on file | | | | | | | |
| 347684 | MORALES SERRANO, ANA | Address on file | | | | | | | |
| 347685 | MORALES SERRANO, ANA C | Address on file | | | | | | | |
| 1603738 | Morales Serrano, Ana Cecilia | Address on file | | | | | | | |
| 1600443 | MORALES SERRANO, ANA CECILIA | Address on file | | | | | | | |
| 347686 | MORALES SERRANO, BRENDA I | Address on file | | | | | | | |
| 805173 | MORALES SERRANO, BRENDA I | Address on file | | | | | | | |
| 1768285 | Morales Serrano, Brenda I. | Address on file | | | | | | | |
| 1720023 | MORALES SERRANO, BRENDA I. | Address on file | | | | | | | |
| 347687 | MORALES SERRANO, CARMEN M. | Address on file | | | | | | | |
| 347688 | MORALES SERRANO, DAGMAR | Address on file | | | | | | | |
| 347689 | MORALES SERRANO, DAYNNA | Address on file | | | | | | | |
| 347690 | MORALES SERRANO, EDGARDO | Address on file | | | | | | | |
| 347691 | MORALES SERRANO, FEDERICO | Address on file | | | | | | | |
| 347692 | MORALES SERRANO, FRANCISCO | Address on file | | | | | | | |
| 347693 | MORALES SERRANO, GAVIOTA | Address on file | | | | | | | |
| 347695 | MORALES SERRANO, HECTOR | Address on file | | | | | | | |
| 347694 | MORALES SERRANO, HECTOR | Address on file | | | | | | | |
| 347696 | MORALES SERRANO, IDALIA | Address on file | | | | | | | |
| 347697 | MORALES SERRANO, IRMA C. | Address on file | | | | | | | |
| 347698 | Morales Serrano, Ivan D | Address on file | | | | | | | |
| 347699 | MORALES SERRANO, JACINTA | Address on file | | | | | | | |
| 347700 | Morales Serrano, Jessica L | Address on file | | | | | | | |
| 2220682 | Morales Serrano, Jose R. | Address on file | | | | | | | |
| 347701 | MORALES SERRANO, JOSE R. | Address on file | | | | | | | |
| 2204330 | Morales Serrano, Jose Raul | Address on file | | | | | | | |
| 347702 | MORALES SERRANO, JUAN | Address on file | | | | | | | |
| 347703 | MORALES SERRANO, LUIS A | Address on file | | | | | | | |
| 2208293 | Morales Serrano, Luis Mario | Address on file | | | | | | | |
| 1521007 | Morales Serrano, Maria I. | Address on file | | | | | | | |
| 347704 | MORALES SERRANO, MELISSA | Address on file | | | | | | | |
| 347705 | MORALES SERRANO, MELISSA | Address on file | | | | | | | |
| 347706 | MORALES SERRANO, OLGA | Address on file | | | | | | | |
| 805175 | MORALES SERRANO, OMAR | Address on file | | | | | | | |
| 347707 | MORALES SERRANO, RAFAELA | Address on file | | | | | | | |
| 347708 | MORALES SERRANO, ROBERTO | Address on file | | | | | | | |
| 805176 | MORALES SERRANO, SASHA I | Address on file | | | | | | | |
| 347709 | Morales Serrano, Sasha I | Address on file | | | | | | | |
| 347710 | MORALES SERRANO, SONIA | Address on file | | | | | | | |
| 347711 | MORALES SERRANO, TAMARA | Address on file | | | | | | | |
| 347712 | MORALES SERRANO, VIRGINIA | Address on file | | | | | | | |
| 347713 | MORALES SERRANO, WALDEMAR | Address on file | | | | | | | |
| 347714 | MORALES SERRANO, WALDEMAR | Address on file | | | | | | | |
| 347715 | MORALES SEVILLA, LUIS | Address on file | | | | | | | |
| 347716 | MORALES SEVILLA, MILAGROS | Address on file | | | | | | | |
| 347717 | MORALES SIERRA, AGUSTINA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 347718 | MORALES SIERRA, DAVID | Address on file | | | | | | | |
| 347719 | MORALES SIERRA, GLADIVEE | Address on file | | | | | | | |
| 347720 | MORALES SIERRA, GUSTAVO A | Address on file | | | | | | | |
| 347721 | MORALES SIERRA, JOEL | Address on file | | | | | | | |
| 347722 | MORALES SIERRA, MARIA | Address on file | | | | | | | |
| 347723 | MORALES SIERRA, ORLANDO M | Address on file | | | | | | | |
| 347724 | MORALES SIERRA, VIDAL | Address on file | | | | | | | |
| 347725 | MORALES SIERRA, WILFREDO | Address on file | | | | | | | |
| 347726 | MORALES SIERRA, WILFREDO | Address on file | | | | | | | |
| 1518621 | Morales Sifre, Yeslurian S. | Address on file | | | | | | | |
| 1518621 | Morales Sifre, Yeslurian S. | Address on file | | | | | | | |
| 347337 | MORALES SILVA, ANGEL | Address on file | | | | | | | |
| 347356 | MORALES SILVA, FRED | Address on file | | | | | | | |
| 347727 | MORALES SILVA, GLORIA E | Address on file | | | | | | | |
| 347728 | Morales Silva, Hector A | Address on file | | | | | | | |
| 347729 | MORALES SILVA, JACQUELINE | Address on file | | | | | | | |
| 347730 | MORALES SILVA, NILSA | Address on file | | | | | | | |
| 2180167 | Morales Silva, Virginia | PO Box 366927 | | | | San Juan | PR | 00936-6927 | |
| 347731 | MORALES SNYDER, ERIC | Address on file | | | | | | | |
| 347732 | Morales Snyder, Jose R | Address on file | | | | | | | |
| 347733 | MORALES SOLA, HECTOR J. | Address on file | | | | | | | |
| 347734 | MORALES SOLER, ERIKA | Address on file | | | | | | | |
| 805177 | MORALES SOLER, YANIRA | Address on file | | | | | | | |
| 347735 | Morales Solet, Hilsa | Address on file | | | | | | | |
| 347736 | MORALES SOLIS, ANGEL | Address on file | | | | | | | |
| 347737 | MORALES SOLIS, FRANKIE | Address on file | | | | | | | |
| 347738 | MORALES SOLIS, JENNIFER | Address on file | | | | | | | |
| 853797 | MORALES SOLIS, JENNIFER | Address on file | | | | | | | |
| 347739 | MORALES SOLIS, JOSE | Address on file | | | | | | | |
| 347740 | MORALES SOLIS, JOSMARY | Address on file | | | | | | | |
| 347741 | MORALES SOLIS, LOURDES | Address on file | | | | | | | |
| 347742 | MORALES SOLIS, LOURDES M. | Address on file | | | | | | | |
| 347743 | MORALES SOLIS, NORMA | Address on file | | | | | | | |
| 2178608 | Morales Solis, Norma L. | Address on file | | | | | | | |
| 805178 | MORALES SOLTERA, GLORIA | Address on file | | | | | | | |
| 347744 | MORALES SONERA, MARIELA | Address on file | | | | | | | |
| 347745 | MORALES SOSA, ALEXANDRA | Address on file | | | | | | | |
| 347746 | MORALES SOSA, CARLA M | Address on file | | | | | | | |
| 1420704 | MORALES SOSA, JUAN CARLOS | CARLOS J. RODRGUEZ | PO BOX 2744 | | | GUAYAMA | PR | 00785 | |
| 347748 | MORALES SOSA, PATRICIO | Address on file | | | | | | | |
| 347749 | Morales Sostre, Jerry | Address on file | | | | | | | |
| 347750 | Morales Sostre, Jose M | Address on file | | | | | | | |
| 347751 | Morales Sostre, Jose M | Address on file | | | | | | | |
| 347752 | MORALES SOSTRE, LUIS | Address on file | | | | | | | |
| 347753 | MORALES SOSTRE, MAGDA N | Address on file | | | | | | | |
| 1460131 | Morales Soto , Jose I | Address on file | | | | | | | |
| 2137395 | MORALES SOTO JOSE | JOSE MORALES SOTO | P O BOX 998 | | | VIEQUES | PR | 00765-0998 | |
| 838704 | MORALES SOTO JOSE | P O BOX 998 | | | | VIEQUES | PR | 00765-0998 | |
| 2164151 | MORALES SOTO JOSE | PO Box 195552 | | | | San Juan | PR | 00919-5552 | |
| 347754 | MORALES SOTO, AIDA L | Address on file | | | | | | | |
| 347755 | MORALES SOTO, ALBA N | Address on file | | | | | | | |
| 805180 | MORALES SOTO, ANA | Address on file | | | | | | | |
| 347756 | MORALES SOTO, ANA L | Address on file | | | | | | | |
| 347757 | MORALES SOTO, ANA L | Address on file | | | | | | | |
| 347758 | MORALES SOTO, ANGELA | Address on file | | | | | | | |
| 347759 | MORALES SOTO, BEATRIZ | Address on file | | | | | | | |
| 347760 | MORALES SOTO, CARLOS | Address on file | | | | | | | |
| 347761 | Morales Soto, Carlos J. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4342 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1258876 | MORALES SOTO, CARMEN | Address on file | | | | | | | |
| 347762 | MORALES SOTO, CARMEN DEL M | Address on file | | | | | | | |
| 347763 | MORALES SOTO, CAROL E | Address on file | | | | | | | |
| 805181 | MORALES SOTO, CELIA I | Address on file | | | | | | | |
| 347764 | MORALES SOTO, CYNTHIA | Address on file | | | | | | | |
| 805183 | MORALES SOTO, DIANA E | Address on file | | | | | | | |
| 347766 | MORALES SOTO, EDUARDO R. | Address on file | | | | | | | |
| 347767 | MORALES SOTO, EDWIN | Address on file | | | | | | | |
| 347768 | Morales Soto, Edwin A | Address on file | | | | | | | |
| 347769 | MORALES SOTO, ERNESTO | Address on file | | | | | | | |
| 347770 | MORALES SOTO, FELIX | Address on file | | | | | | | |
| 2006188 | Morales Soto, Florde M | Address on file | | | | | | | |
| 347771 | MORALES SOTO, FREDDIE | Address on file | | | | | | | |
| 347772 | Morales Soto, Gamalier | Address on file | | | | | | | |
| 347773 | Morales Soto, Gerardo | Address on file | | | | | | | |
| 805184 | MORALES SOTO, GUISELA | Address on file | | | | | | | |
| 347774 | MORALES SOTO, GUISELA | Address on file | | | | | | | |
| 347775 | MORALES SOTO, HECTOR | Address on file | | | | | | | |
| 347776 | Morales Soto, Hector C | Address on file | | | | | | | |
| 347777 | MORALES SOTO, HUMBERTO | Address on file | | | | | | | |
| 347778 | MORALES SOTO, IRIHUSKA | Address on file | | | | | | | |
| 347779 | MORALES SOTO, IRMA J | Address on file | | | | | | | |
| 347780 | MORALES SOTO, ISMAEL | Address on file | | | | | | | |
| 347781 | Morales Soto, Israel | Address on file | | | | | | | |
| 347782 | MORALES SOTO, ISRAEL | Address on file | | | | | | | |
| 347783 | MORALES SOTO, IVETTE | Address on file | | | | | | | |
| 805186 | MORALES SOTO, IVETTE M | Address on file | | | | | | | |
| 347784 | MORALES SOTO, JANNETTE | Address on file | | | | | | | |
| 805187 | MORALES SOTO, JANNETTE | Address on file | | | | | | | |
| 347785 | MORALES SOTO, JOAN | Address on file | | | | | | | |
| 347786 | MORALES SOTO, JONELY | Address on file | | | | | | | |
| 347787 | MORALES SOTO, JOSE | Address on file | | | | | | | |
| 347788 | Morales Soto, Jose I | Address on file | | | | | | | |
| 347789 | MORALES SOTO, JULIO | Address on file | | | | | | | |
| 1420705 | MORALES SOTO, JUSTINO | HIRAM MORALES LUGO | PO BOX 360101 | | | SAN JUAN | PR | 00936-0101 | |
| 347791 | MORALES SOTO, JUSTINO | JULIO DIAZ ROSADO | 1499 CARR 2 STE 4 | | | BAYAMON | PR | 00959-6701 | |
| 347792 | MORALES SOTO, KATHIA | Address on file | | | | | | | |
| 347793 | MORALES SOTO, LOURDES | Address on file | | | | | | | |
| 805188 | MORALES SOTO, LUZ | Address on file | | | | | | | |
| 347794 | MORALES SOTO, LUZ D | Address on file | | | | | | | |
| 347795 | MORALES SOTO, LUZ E. | Address on file | | | | | | | |
| 347796 | MORALES SOTO, LYDIA | Address on file | | | | | | | |
| 805189 | MORALES SOTO, MABEL | Address on file | | | | | | | |
| 805190 | MORALES SOTO, MARIA DEL MAR | Address on file | | | | | | | |
| 347797 | MORALES SOTO, MIGUEL | Address on file | | | | | | | |
| 1740858 | Morales Soto, Miguel A. | Address on file | | | | | | | |
| 2198479 | Morales Soto, Miguel Angel | Address on file | | | | | | | |
| 347798 | MORALES SOTO, NESTOR | Address on file | | | | | | | |
| 347799 | MORALES SOTO, PEDRO J. | Address on file | | | | | | | |
| 347800 | MORALES SOTO, RUBEN | Address on file | | | | | | | |
| 2103529 | Morales Soto, Tomas | Address on file | | | | | | | |
| 347801 | MORALES SOTO, WALDEMAR | Address on file | | | | | | | |
| 347802 | MORALES SOTO, WILLIAM | Address on file | | | | | | | |
| 347803 | MORALES SOTO, YARITZA | Address on file | | | | | | | |
| 347804 | MORALES SOTO, YOLANDA | Address on file | | | | | | | |
| 347805 | MORALES SOTOMAYOR, RICHARD | Address on file | | | | | | | |
| 347806 | MORALES SOUSA, JOSE I | Address on file | | | | | | | |
| 347807 | MORALES STEIDEL, EXEL M. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4343 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 347808 | MORALES SUAREZ, BRENDA | Address on file | | | | | | | |
| 347809 | Morales Suarez, Brenda L | Address on file | | | | | | | |
| 805191 | MORALES SUAREZ, HAYDEE | Address on file | | | | | | | |
| 805192 | MORALES SUAREZ, JEANNETTE | Address on file | | | | | | | |
| 347810 | MORALES SUAZO, VICTOR | Address on file | | | | | | | |
| 347811 | MORALES SULIVERAS, ROSA N. | Address on file | | | | | | | |
| 2160876 | Morales Suliveros, Sofia M. | Address on file | | | | | | | |
| 347813 | MORALES TABOADA, JOSE R | Address on file | | | | | | | |
| 347814 | MORALES TABOADA, SANTIAGO | Address on file | | | | | | | |
| 347815 | MORALES TAJARA, SANDRA L | Address on file | | | | | | | |
| 347816 | MORALES TALAVERA, GIA S. | Address on file | | | | | | | |
| 805193 | MORALES TALAVERA, JOSUE | Address on file | | | | | | | |
| 347817 | MORALES TAPIA, EDAINA | Address on file | | | | | | | |
| 347818 | MORALES TAPIA, LORNA | Address on file | | | | | | | |
| 347819 | MORALES TARDI, LORIANNE | Address on file | | | | | | | |
| 347821 | MORALES TELLADO, AUGUSTO | LCDO. PEDRO JOEL LANDARU LOPEZ | AVE. DOMENECH 207 | OFICINA 106 | | SAN JUAN | PR | 00918 | |
| 1420706 | MORALES TELLADO, AUGUSTO | PEDRO JOEL LANDARU LOPEZ | AVE. DOMENECH 207 OFICINA 106 | | | SAN JUAN | PR | 00918 | |
| 347822 | MORALES TELLADO, AUGUSTO | Address on file | | | | | | | |
| 2196844 | Morales Tellado, Augusto | Address on file | | | | | | | |
| 347820 | MORALES TELLADO, AUGUSTO | Address on file | | | | | | | |
| 347824 | MORALES TIRADO, ADNERIS | Address on file | | | | | | | |
| 347825 | MORALES TIRADO, ARIEL | Address on file | | | | | | | |
| 347826 | MORALES TIRADO, CARLOS E | Address on file | | | | | | | |
| 347827 | MORALES TIRADO, DEOGRACIA | Address on file | | | | | | | |
| 347828 | MORALES TIRADO, EUGENIO | Address on file | | | | | | | |
| 347829 | MORALES TIRADO, GERARDO | Address on file | | | | | | | |
| 347830 | MORALES TIRADO, JAVIERA | Address on file | | | | | | | |
| 347832 | MORALES TIRADO, JOSE | Address on file | | | | | | | |
| 347831 | MORALES TIRADO, JOSE | Address on file | | | | | | | |
| 347833 | MORALES TIRADO, LOREANA | Address on file | | | | | | | |
| 347834 | MORALES TIRADO, LUIS | Address on file | | | | | | | |
| 347835 | MORALES TIRADO, MARTA | Address on file | | | | | | | |
| 1805106 | Morales Tirado, Marta | Address on file | | | | | | | |
| 347836 | MORALES TIRADO, PROVIDENCIA | Address on file | | | | | | | |
| 347837 | MORALES TIRADO, RAMON | Address on file | | | | | | | |
| 805195 | MORALES TIRADO, SYLVIA R | Address on file | | | | | | | |
| 347838 | MORALES TIRADO, VICTOR | Address on file | | | | | | | |
| 347839 | MORALES TOLLENS, PATRICIA | Address on file | | | | | | | |
| 347840 | MORALES TOMASSINI, REBECA | Address on file | | | | | | | |
| 347841 | MORALES TOMASSINI, REBECA | Address on file | | | | | | | |
| 347842 | MORALES TONGE, JOSE | Address on file | | | | | | | |
| 2133163 | Morales Tonge, Vanessa | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2180168 | Morales Tores, Daira J. | 2526 Hurley Loop | | | | Kissimmee | FL | 34743 | |
| 347843 | MORALES TORO, ALEX | Address on file | | | | | | | |
| 347844 | MORALES TORO, JOSE M. | Address on file | | | | | | | |
| 1976295 | Morales Toro, Jose Manuel | Address on file | | | | | | | |
| 347845 | MORALES TORRE, WILFREDO | Address on file | | | | | | | |
| 347846 | MORALES TORRENS, GILBERTO | Address on file | | | | | | | |
| 1610738 | MORALES TORRES SS 1097, FRANCISCO | Address on file | | | | | | | |
| 1696115 | Morales Torres, Abaita | Address on file | | | | | | | |
| 347847 | MORALES TORRES, ABAITA | Address on file | | | | | | | |
| 347848 | MORALES TORRES, ADALBERTO | Address on file | | | | | | | |
| 805196 | Morales Torres, Alex | Address on file | | | | | | | |
| 347849 | MORALES TORRES, ALEX G | Address on file | | | | | | | |
| 1962988 | Morales Torres, Alicia de los A | Address on file | | | | | | | |
| 347850 | MORALES TORRES, ALICIA DE LOS A | Address on file | | | | | | | |
| 2026346 | MORALES TORRES, ALICIA DE LOS A. | Address on file | | | | | | | |
| 347851 | MORALES TORRES, ANA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4344 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 347852 | MORALES TORRES, ANA LOURDES | Address on file | | | | | | | |
| 347853 | MORALES TORRES, ANA LUZ | Address on file | | | | | | | |
| 347854 | MORALES TORRES, ANDREITA | Address on file | | | | | | | |
| 1592192 | Morales Torres, Angel | Address on file | | | | | | | |
| 1592192 | Morales Torres, Angel | Address on file | | | | | | | |
| 1588346 | Morales Torres, Angel | Address on file | | | | | | | |
| 805198 | MORALES TORRES, ANGEL A | Address on file | | | | | | | |
| 347855 | MORALES TORRES, ANGEL A | Address on file | | | | | | | |
| 1977307 | Morales Torres, Angel A. | Address on file | | | | | | | |
| 347856 | MORALES TORRES, ANGEL E | Address on file | | | | | | | |
| 347857 | MORALES TORRES, ANGEL L | Address on file | | | | | | | |
| 1825103 | Morales Torres, Angelica | Address on file | | | | | | | |
| 2147693 | Morales Torres, Antonio | Address on file | | | | | | | |
| 347859 | MORALES TORRES, ARNALDO | Address on file | | | | | | | |
| 347860 | MORALES TORRES, BRENDA LIZ | Address on file | | | | | | | |
| 2094244 | Morales Torres, Candida R | Address on file | | | | | | | |
| 347861 | MORALES TORRES, CANDIDA R | Address on file | | | | | | | |
| 347862 | MORALES TORRES, CARIDAD | Address on file | | | | | | | |
| 347863 | MORALES TORRES, CARLOS | Address on file | | | | | | | |
| 347864 | MORALES TORRES, CARLOS L | Address on file | | | | | | | |
| 347865 | MORALES TORRES, CARLOS M. | Address on file | | | | | | | |
| 347866 | MORALES TORRES, CARMEN A | Address on file | | | | | | | |
| 347867 | MORALES TORRES, CARMEN D | Address on file | | | | | | | |
| 1978065 | Morales Torres, Carmen D. | Address on file | | | | | | | |
| 347868 | MORALES TORRES, CARMEN G | Address on file | | | | | | | |
| 347869 | MORALES TORRES, CARMEN M. | Address on file | | | | | | | |
| 347870 | MORALES TORRES, CINDY | Address on file | | | | | | | |
| 347871 | MORALES TORRES, CORALIS M | Address on file | | | | | | | |
| 853798 | MORALES TORRES, CORALIS M. | Address on file | | | | | | | |
| 805201 | MORALES TORRES, DAGMARIE | Address on file | | | | | | | |
| 347872 | MORALES TORRES, DAIRA J | Address on file | | | | | | | |
| 347873 | MORALES TORRES, DARIANA | Address on file | | | | | | | |
| 347874 | MORALES TORRES, DIANA S | Address on file | | | | | | | |
| 347875 | MORALES TORRES, DINELSA | Address on file | | | | | | | |
| 347876 | MORALES TORRES, DIONISIO | Address on file | | | | | | | |
| 347877 | MORALES TORRES, EDDIE | Address on file | | | | | | | |
| 347878 | MORALES TORRES, EDDIE | Address on file | | | | | | | |
| 347879 | Morales Torres, Edgar | Address on file | | | | | | | |
| 347880 | MORALES TORRES, EDGARDO | Address on file | | | | | | | |
| 347881 | Morales Torres, Edilberto | Address on file | | | | | | | |
| 347882 | MORALES TORRES, EDNIELIZ | Address on file | | | | | | | |
| 347883 | MORALES TORRES, EFRAIN | Address on file | | | | | | | |
| 347884 | MORALES TORRES, ELBA | Address on file | | | | | | | |
| 1795945 | Morales Torres, Elba | Address on file | | | | | | | |
| 1795945 | Morales Torres, Elba | Address on file | | | | | | | |
| 805202 | MORALES TORRES, ELLY | Address on file | | | | | | | |
| 347885 | MORALES TORRES, ELLY ENID | Address on file | | | | | | | |
| 347886 | MORALES TORRES, ELMY W | Address on file | | | | | | | |
| 347887 | MORALES TORRES, EMANUEL | Address on file | | | | | | | |
| 347888 | Morales Torres, Emma M | Address on file | | | | | | | |
| 347889 | MORALES TORRES, EMMARIE | Address on file | | | | | | | |
| 347890 | MORALES TORRES, ENEYDA | Address on file | | | | | | | |
| 347891 | MORALES TORRES, ERIC L. | Address on file | | | | | | | |
| 347892 | MORALES TORRES, ERIC R | Address on file | | | | | | | |
| 347893 | MORALES TORRES, EVELYN | Address on file | | | | | | | |
| 347894 | MORALES TORRES, EVELYN | Address on file | | | | | | | |
| 2143865 | Morales Torres, Felix Luis | Address on file | | | | | | | |
| 347895 | MORALES TORRES, FRANCES E. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4345 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 347896 | MORALES TORRES, FRANCIS M | Address on file | | | | | | | |
| 1960670 | Morales Torres, Francis M. | Address on file | | | | | | | |
| 347897 | MORALES TORRES, FRANCISCO | Address on file | | | | | | | |
| 347898 | MORALES TORRES, GENOVEVA | Address on file | | | | | | | |
| 1955793 | Morales Torres, Gladys | Address on file | | | | | | | |
| 347899 | MORALES TORRES, GLADYS | Address on file | | | | | | | |
| 347900 | MORALES TORRES, HECTOR | Address on file | | | | | | | |
| 347901 | MORALES TORRES, HECTOR | Address on file | | | | | | | |
| 347902 | MORALES TORRES, HENRY | Address on file | | | | | | | |
| 347903 | MORALES TORRES, IRIS B. | Address on file | | | | | | | |
| 347905 | MORALES TORRES, ISMAEL | Address on file | | | | | | | |
| 347904 | MORALES TORRES, ISMAEL | Address on file | | | | | | | |
| 347906 | MORALES TORRES, IVERDALIZ | Address on file | | | | | | | |
| 1660295 | Morales Torres, Jeannette | Address on file | | | | | | | |
| 347907 | MORALES TORRES, JEANNETTE | Address on file | | | | | | | |
| 347908 | MORALES TORRES, JESSICA | Address on file | | | | | | | |
| 347909 | MORALES TORRES, JOARELIS | Address on file | | | | | | | |
| 347911 | MORALES TORRES, JOHANNA | Address on file | | | | | | | |
| 347910 | MORALES TORRES, JOHANNA | Address on file | | | | | | | |
| 347912 | MORALES TORRES, JORGE | Address on file | | | | | | | |
| 347913 | MORALES TORRES, JORGE L | Address on file | | | | | | | |
| 347914 | MORALES TORRES, JOSE | Address on file | | | | | | | |
| 347915 | MORALES TORRES, JOSE | Address on file | | | | | | | |
| 347916 | MORALES TORRES, JOSE A. | Address on file | | | | | | | |
| 2022327 | MORALES TORRES, JOSEFINA | Address on file | | | | | | | |
| 347917 | MORALES TORRES, JOSEFINA | Address on file | | | | | | | |
| 347919 | MORALES TORRES, JUAN | Address on file | | | | | | | |
| 347920 | MORALES TORRES, JULIO | Address on file | | | | | | | |
| 347921 | MORALES TORRES, KEISHLA | Address on file | | | | | | | |
| 347922 | MORALES TORRES, KEVIN | Address on file | | | | | | | |
| 805203 | MORALES TORRES, KRISIA | Address on file | | | | | | | |
| 347924 | MORALES TORRES, KRISIA N | Address on file | | | | | | | |
| 347925 | MORALES TORRES, LAURA | Address on file | | | | | | | |
| 347927 | MORALES TORRES, LEONARDO | Address on file | | | | | | | |
| 347926 | MORALES TORRES, LEONARDO | Address on file | | | | | | | |
| 347928 | MORALES TORRES, LILY A | Address on file | | | | | | | |
| 347929 | MORALES TORRES, LINDA Y. | Address on file | | | | | | | |
| 347930 | MORALES TORRES, LISSETTE | Address on file | | | | | | | |
| 347931 | MORALES TORRES, LOIDA I | Address on file | | | | | | | |
| 347932 | MORALES TORRES, LUIS | Address on file | | | | | | | |
| 347933 | MORALES TORRES, LUIS E | Address on file | | | | | | | |
| 1869890 | MORALES TORRES, MABEL A | Address on file | | | | | | | |
| 347934 | MORALES TORRES, MABEL A | Address on file | | | | | | | |
| 347935 | MORALES TORRES, MADELINE | Address on file | | | | | | | |
| 347936 | MORALES TORRES, MANUEL J | Address on file | | | | | | | |
| 805204 | MORALES TORRES, MARIA | Address on file | | | | | | | |
| 805205 | MORALES TORRES, MARIA | Address on file | | | | | | | |
| 347937 | MORALES TORRES, MARIA | Address on file | | | | | | | |
| 347938 | MORALES TORRES, MARIA A | Address on file | | | | | | | |
| 347939 | MORALES TORRES, MARIA I | Address on file | | | | | | | |
| 347940 | MORALES TORRES, MARIA I | Address on file | | | | | | | |
| 1649601 | MORALES TORRES, MARIA I | Address on file | | | | | | | |
| 347941 | MORALES TORRES, MARIA T | Address on file | | | | | | | |
| 347942 | MORALES TORRES, MARIA V | Address on file | | | | | | | |
| 805206 | MORALES TORRES, MARIA V. | Address on file | | | | | | | |
| 347943 | MORALES TORRES, MARTA I | Address on file | | | | | | | |
| 347944 | MORALES TORRES, MERCEDES | Address on file | | | | | | | |
| 347945 | MORALES TORRES, MICHAEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4346 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 347946 | MORALES TORRES, MIGDALIA | Address on file | | | | | | | |
| 805207 | MORALES TORRES, MIGUEL A | Address on file | | | | | | | |
| 347947 | Morales Torres, Miguel A. | Address on file | | | | | | | |
| 347949 | MORALES TORRES, MILAGROS | Address on file | | | | | | | |
| 347950 | MORALES TORRES, MONSERRATE | Address on file | | | | | | | |
| 347951 | MORALES TORRES, NANCY | Address on file | | | | | | | |
| 805208 | MORALES TORRES, NORBERTO | Address on file | | | | | | | |
| 347952 | MORALES TORRES, NORBERTO | Address on file | | | | | | | |
| 1588420 | MORALES TORRES, NORBERTO | Address on file | | | | | | | |
| 1588792 | Morales Torres, Norberto | Address on file | | | | | | | |
| 1614404 | Morales Torres, Norberto | Address on file | | | | | | | |
| 347953 | MORALES TORRES, OLGA N | Address on file | | | | | | | |
| 853799 | MORALES TORRES, OLGA N | Address on file | | | | | | | |
| 347954 | MORALES TORRES, ONIX | Address on file | | | | | | | |
| 347955 | MORALES TORRES, ONIX | Address on file | | | | | | | |
| 347956 | MORALES TORRES, ORLANDO A. | Address on file | | | | | | | |
| 347957 | MORALES TORRES, OSCAR | Address on file | | | | | | | |
| 347958 | MORALES TORRES, OSWALDO | Address on file | | | | | | | |
| 805209 | MORALES TORRES, PEDRO L | Address on file | | | | | | | |
| 347959 | MORALES TORRES, PETRA E | Address on file | | | | | | | |
| 805210 | MORALES TORRES, PETRA E. | Address on file | | | | | | | |
| 805211 | MORALES TORRES, PROVIDENCIA | Address on file | | | | | | | |
| 1826256 | Morales Torres, Providencia | Address on file | | | | | | | |
| 347960 | MORALES TORRES, PROVIDENCIA | Address on file | | | | | | | |
| 347961 | MORALES TORRES, RAFAEL | Address on file | | | | | | | |
| 347962 | MORALES TORRES, ROSANA | Address on file | | | | | | | |
| 347963 | MORALES TORRES, SEBASTIAN | Address on file | | | | | | | |
| 2162313 | Morales Torres, Silvia E. | Address on file | | | | | | | |
| 347964 | MORALES TORRES, SONIA N | Address on file | | | | | | | |
| 347965 | MORALES TORRES, SYLVIA E | Address on file | | | | | | | |
| 347966 | MORALES TORRES, TOMMY | Address on file | | | | | | | |
| 347967 | MORALES TORRES, URIEL | Address on file | | | | | | | |
| 347968 | MORALES TORRES, WALESKA Y. | Address on file | | | | | | | |
| 805212 | MORALES TORRES, WANDA | Address on file | | | | | | | |
| 347969 | MORALES TORRES, WANDA | Address on file | | | | | | | |
| 347970 | MORALES TORRES, WANDA I | Address on file | | | | | | | |
| 1660521 | Morales Torres, Wanda I. | Address on file | | | | | | | |
| 1994112 | Morales Torres, Wanda Ivelisse | Address on file | | | | | | | |
| 347971 | MORALES TORRES, WILFREDO | Address on file | | | | | | | |
| 1425540 | MORALES TORRES, WILFREDO | Address on file | | | | | | | |
| 347973 | MORALES TORRES, YANIRA | Address on file | | | | | | | |
| 347974 | MORALES TORRES, YANITZA | Address on file | | | | | | | |
| 805213 | MORALES TORRES, YANITZA | Address on file | | | | | | | |
| 347975 | MORALES TORRES, YOLANDA | Address on file | | | | | | | |
| 1804868 | Morales Torves, Yolanda I. | Address on file | | | | | | | |
| 1804868 | Morales Torves, Yolanda I. | Address on file | | | | | | | |
| 347976 | MORALES TOSADO, LUIS | Address on file | | | | | | | |
| 347977 | MORALES TOSADO, SALVADOR | Address on file | | | | | | | |
| 347978 | MORALES TRAVERSO, HECTOR | Address on file | | | | | | | |
| 347979 | MORALES TRAVERSO, JOSE | Address on file | | | | | | | |
| 2018354 | Morales Traverso, Linette | Address on file | | | | | | | |
| 347980 | MORALES TRAVERSO, LINETTE | Address on file | | | | | | | |
| 347981 | MORALES TREVINO, JOSE | Address on file | | | | | | | |
| 347982 | MORALES TRICOCHE, SANTOS M. | Address on file | | | | | | | |
| 347983 | MORALES TRINIDAD, JOSE O | Address on file | | | | | | | |
| 347984 | MORALES TRINIDAD, SAIRY | Address on file | | | | | | | |
| 853800 | MORALES TRINIDAD, SAIRY E. | Address on file | | | | | | | |
| 347985 | MORALES TRINTA, CARMEN W | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 347986 | MORALES TROCHE, DAMARIS C | Address on file | | | | | | | |
| 347987 | MORALES TROCHE, EVERANGEL | Address on file | | | | | | | |
| 805215 | MORALES TROCHE, EVERANGEL | Address on file | | | | | | | |
| 347988 | Morales Troche, Jose Manuel | Address on file | | | | | | | |
| 805216 | MORALES TROCHE, KARLA | Address on file | | | | | | | |
| 347989 | MORALES TROCHE, NORMAN | Address on file | | | | | | | |
| 347990 | Morales Troche, Norman Oscar | Address on file | | | | | | | |
| 347991 | MORALES TRUJILLO, JESUS | Address on file | | | | | | | |
| 347992 | MORALES TUDELA, MELISA | Address on file | | | | | | | |
| 347993 | MORALES TULIER, HOMERO | Address on file | | | | | | | |
| 347994 | MORALES TURULL, LILLIAM | Address on file | | | | | | | |
| 725174 | MORALES TV | BO OBREROS | 2011 AVE A | | | SAN JUAN | PR | 00915 | |
| 725175 | MORALES TV COLOR & VIDEO SERVICES | AVE A 2011 BO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 347995 | MORALES UROZA, JORGE | Address on file | | | | | | | |
| 347997 | MORALES VA LDES, MOLLY I | Address on file | | | | | | | |
| 805217 | MORALES VA LDES, MOLLY I | Address on file | | | | | | | |
| 347998 | MORALES VADI, ANGEL A | Address on file | | | | | | | |
| 347999 | Morales Vaello, Sharon | Address on file | | | | | | | |
| 348000 | MORALES VALCARCEL, ELIUD | Address on file | | | | | | | |
| 348001 | MORALES VALDERRAMA, CARMEN | Address on file | | | | | | | |
| 348002 | MORALES VALDERRAMA, LUIS | Address on file | | | | | | | |
| 348003 | MORALES VALDERRAMA, MARIA | Address on file | | | | | | | |
| 348004 | MORALES VALDES, JUAN V | Address on file | | | | | | | |
| 1637451 | Morales Valdés, Molly I. | Address on file | | | | | | | |
| 1485401 | Morales Valdes, Ruben A. | Address on file | | | | | | | |
| 348005 | MORALES VALE, CRISTEL | Address on file | | | | | | | |
| 348007 | MORALES VALE, DANIEL | Address on file | | | | | | | |
| 348006 | Morales Vale, Daniel | Address on file | | | | | | | |
| 348008 | Morales Vale, Orlando | Address on file | | | | | | | |
| 348009 | MORALES VALE, SAUL | Address on file | | | | | | | |
| 348010 | MORALES VALE, SAUL | Address on file | | | | | | | |
| 348011 | MORALES VALENTIN, AIDA L | Address on file | | | | | | | |
| 348013 | MORALES VALENTIN, AISIER | Address on file | | | | | | | |
| 1979887 | MORALES VALENTIN, AISIER A. | Address on file | | | | | | | |
| 805218 | MORALES VALENTIN, AIXA M | Address on file | | | | | | | |
| 348014 | MORALES VALENTIN, AIXA M. | Address on file | | | | | | | |
| 348015 | MORALES VALENTIN, ANGEL | Address on file | | | | | | | |
| 348016 | Morales Valentin, Angel L | Address on file | | | | | | | |
| 348017 | MORALES VALENTIN, ARELYS | Address on file | | | | | | | |
| 348018 | MORALES VALENTIN, CARMEN I | Address on file | | | | | | | |
| 348019 | MORALES VALENTIN, DAVID | Address on file | | | | | | | |
| 348020 | Morales Valentin, Dayanara | Address on file | | | | | | | |
| 2168200 | Morales Valentin, Felix Samuel | Address on file | | | | | | | |
| 348021 | MORALES VALENTIN, HECTOR | Address on file | | | | | | | |
| 348023 | MORALES VALENTIN, IRIS | Address on file | | | | | | | |
| 348022 | MORALES VALENTIN, IRIS | Address on file | | | | | | | |
| 348024 | MORALES VALENTIN, JAVIER | Address on file | | | | | | | |
| 348025 | MORALES VALENTIN, JESUS | Address on file | | | | | | | |
| 348026 | MORALES VALENTIN, JESUS A | Address on file | | | | | | | |
| 348027 | Morales Valentin, Jesus A | Address on file | | | | | | | |
| 805219 | MORALES VALENTIN, JESUS A | Address on file | | | | | | | |
| 348028 | MORALES VALENTIN, JOHNNY | Address on file | | | | | | | |
| 348029 | MORALES VALENTIN, LUZ E | Address on file | | | | | | | |
| 348030 | MORALES VALENTIN, MADELINE | Address on file | | | | | | | |
| 348031 | MORALES VALENTIN, MARIA G | Address on file | | | | | | | |
| 2131722 | Morales Valentin, Maria G. | Address on file | | | | | | | |
| 348032 | MORALES VALENTIN, MARIBEL | Address on file | | | | | | | |
| 1934724 | Morales Valentin, Maribel | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4348 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 348033 | MORALES VALENTIN, MAYRA | Address on file | | | | | | | |
| 348034 | MORALES VALENTIN, OLGA | Address on file | | | | | | | |
| 1974683 | Morales Valentin, Olga | Address on file | | | | | | | |
| 805220 | MORALES VALENTIN, RAFAEL | Address on file | | | | | | | |
| 348036 | MORALES VALENTIN, SAMUEL | Address on file | | | | | | | |
| 348035 | Morales Valentin, Samuel | Address on file | | | | | | | |
| 348037 | MORALES VALENTIN, YAMIL D | Address on file | | | | | | | |
| 348038 | MORALES VALENTIN, YENIXSI T | Address on file | | | | | | | |
| 348039 | MORALES VALES, RICARDO J. | Address on file | | | | | | | |
| 348040 | MORALES VALLADARES, GRISELLE | Address on file | | | | | | | |
| 348042 | MORALES VALLE, BILLY | Address on file | | | | | | | |
| 348041 | MORALES VALLE, BILLY | Address on file | | | | | | | |
| 348043 | MORALES VALLE, EDITA | Address on file | | | | | | | |
| 348044 | MORALES VALLE, EDITA | Address on file | | | | | | | |
| 348045 | MORALES VALLE, FRANGIES M. | Address on file | | | | | | | |
| 348046 | MORALES VALLE, KENNETH | Address on file | | | | | | | |
| 348047 | MORALES VALLE, PEDRO | Address on file | | | | | | | |
| 348048 | MORALES VALLE, ROLANDO | Address on file | | | | | | | |
| 347923 | MORALES VALLE, YAJAIRA | Address on file | | | | | | | |
| 805221 | MORALES VALLEJO, DEOMARA | Address on file | | | | | | | |
| 348012 | MORALES VALLELLANES, ANTONIO | Address on file | | | | | | | |
| 1529155 | Morales Vallellanes, Antonio Luis | Address on file | | | | | | | |
| 348049 | MORALES VALLELLANES, JUAN | Address on file | | | | | | | |
| 348050 | Morales Valles, Jaime | Address on file | | | | | | | |
| 348051 | MORALES VALLES, MARISOL | Address on file | | | | | | | |
| 1462347 | MORALES VALLES, MARISOL | Address on file | | | | | | | |
| 348052 | Morales Valles, Myriam L | Address on file | | | | | | | |
| 2157106 | Morales Valles, Myriam Lyzette | Address on file | | | | | | | |
| 348053 | MORALES VARELA, ELAINE | Address on file | | | | | | | |
| 805222 | MORALES VARGAS, AILEEN | Address on file | | | | | | | |
| 348054 | MORALES VARGAS, AILEEN M | Address on file | | | | | | | |
| 348055 | MORALES VARGAS, ANA DELIA | Address on file | | | | | | | |
| 348056 | MORALES VARGAS, ANABEL | Address on file | | | | | | | |
| 348059 | MORALES VARGAS, EDWIN A. | Address on file | | | | | | | |
| 1668175 | Morales Vargas, Edwin A. | Address on file | | | | | | | |
| 1668175 | Morales Vargas, Edwin A. | Address on file | | | | | | | |
| 1911635 | Morales Vargas, Gloria J | Address on file | | | | | | | |
| 348060 | MORALES VARGAS, GUILLERMO | Address on file | | | | | | | |
| 348061 | Morales Vargas, Hector L | Address on file | | | | | | | |
| 348062 | MORALES VARGAS, HECTOR M. | Address on file | | | | | | | |
| 348063 | MORALES VARGAS, ISMAEL | Address on file | | | | | | | |
| 348064 | MORALES VARGAS, JONATHAN | Address on file | | | | | | | |
| 348065 | MORALES VARGAS, JOSE L | Address on file | | | | | | | |
| 348066 | MORALES VARGAS, JUAN | Address on file | | | | | | | |
| 348067 | MORALES VARGAS, JUAN | Address on file | | | | | | | |
| 690246 | Morales Vargas, Juan G | Address on file | | | | | | | |
| 2055572 | MORALES VARGAS, MABEL | Address on file | | | | | | | |
| 348068 | MORALES VARGAS, MABEL | Address on file | | | | | | | |
| 348069 | MORALES VARGAS, MABEL | Address on file | | | | | | | |
| 348070 | MORALES VARGAS, MARIA | Address on file | | | | | | | |
| 348071 | Morales Vargas, Maria C | Address on file | | | | | | | |
| 348072 | MORALES VARGAS, MARIA LUISA | Address on file | | | | | | | |
| 348073 | MORALES VARGAS, MARITZA | Address on file | | | | | | | |
| 348074 | MORALES VARGAS, NYDIA E. | Address on file | | | | | | | |
| 1826283 | Morales Vargas, Nydia E. | Address on file | | | | | | | |
| 2094743 | Morales Vargas, Obed | Address on file | | | | | | | |
| 348076 | MORALES VARGAS, RAQUEL | Address on file | | | | | | | |
| 348077 | MORALES VARONA, JOSE L | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 348078 | MORALES VASQUEZ MD, LILLIANA | Address on file | | | | | | | |
| 348079 | MORALES VAZQUEZ MD, JOSE L | Address on file | | | | | | | |
| 348080 | MORALES VAZQUEZ MD, LILIANA | Address on file | | | | | | | |
| 348081 | MORALES VAZQUEZ, ADA | Address on file | | | | | | | |
| 348082 | MORALES VAZQUEZ, AIDA I | Address on file | | | | | | | |
| 348083 | MORALES VAZQUEZ, ALEIDA | Address on file | | | | | | | |
| 348084 | MORALES VAZQUEZ, ALESSANDRA | Address on file | | | | | | | |
| 348085 | MORALES VAZQUEZ, ALEXIS | Address on file | | | | | | | |
| 1258877 | MORALES VAZQUEZ, AMARILYS | Address on file | | | | | | | |
| 1810504 | MORALES VAZQUEZ, AMARILYS | Address on file | | | | | | | |
| 2000186 | Morales Vazquez, Amarilys | Address on file | | | | | | | |
| 348086 | MORALES VAZQUEZ, AMARILYS G | Address on file | | | | | | | |
| 348089 | MORALES VAZQUEZ, ANGEL L | Address on file | | | | | | | |
| 348087 | MORALES VAZQUEZ, ANGEL L | Address on file | | | | | | | |
| 348088 | MORALES VAZQUEZ, ANGEL L | Address on file | | | | | | | |
| 1420707 | MORALES VAZQUEZ, ANGEL L. | ANGEL L. MORALES VAZQUEZ | BO COQUI 259 CARR 3 | | | AGUIRRE | PR | 00704 | |
| 348090 | MORALES VAZQUEZ, BENJAMIN | Address on file | | | | | | | |
| 348091 | MORALES VAZQUEZ, BENJAMIN D | Address on file | | | | | | | |
| 348092 | MORALES VAZQUEZ, BRITZADIA | Address on file | | | | | | | |
| 2222464 | Morales Vazquez, Carlos | Address on file | | | | | | | |
| 2204065 | Morales Vazquez, Carlos | Address on file | | | | | | | |
| 348093 | MORALES VAZQUEZ, CARLOS A. | Address on file | | | | | | | |
| 2158646 | Morales Vazquez, Carmen | Address on file | | | | | | | |
| 348094 | MORALES VAZQUEZ, CARMEN IDANIS | Address on file | | | | | | | |
| 805224 | MORALES VAZQUEZ, CIRO | Address on file | | | | | | | |
| 2072835 | Morales Vazquez, Ciro C | Address on file | | | | | | | |
| 348095 | MORALES VAZQUEZ, CIRO C | Address on file | | | | | | | |
| 1956503 | Morales Vazquez, Ciro C. | Address on file | | | | | | | |
| 348096 | MORALES VAZQUEZ, DAMARIS | Address on file | | | | | | | |
| 348097 | MORALES VAZQUEZ, DANIEL | Address on file | | | | | | | |
| 348098 | MORALES VAZQUEZ, DARWIN | Address on file | | | | | | | |
| 348099 | MORALES VAZQUEZ, EDGARDO | Address on file | | | | | | | |
| 348100 | MORALES VAZQUEZ, EDWIN | Address on file | | | | | | | |
| 805225 | MORALES VAZQUEZ, ELSIE | Address on file | | | | | | | |
| 348101 | MORALES VAZQUEZ, ELSIE | Address on file | | | | | | | |
| 348102 | Morales Vazquez, Ernesta | Address on file | | | | | | | |
| 1809052 | Morales Vazquez, Esther E. | Address on file | | | | | | | |
| 805226 | MORALES VAZQUEZ, EVELYN | Address on file | | | | | | | |
| 348103 | MORALES VAZQUEZ, EVELYN | Address on file | | | | | | | |
| 348104 | MORALES VAZQUEZ, FELIPE | Address on file | | | | | | | |
| 805227 | MORALES VAZQUEZ, FLOR | Address on file | | | | | | | |
| 348105 | MORALES VAZQUEZ, FLOR Y | Address on file | | | | | | | |
| 805228 | MORALES VAZQUEZ, FLOR Y | Address on file | | | | | | | |
| 348106 | MORALES VAZQUEZ, HIRAM | Address on file | | | | | | | |
| 348107 | MORALES VAZQUEZ, ILYANA R | Address on file | | | | | | | |
| 348108 | MORALES VAZQUEZ, IRIS J | Address on file | | | | | | | |
| 805229 | MORALES VAZQUEZ, IRIS J. | Address on file | | | | | | | |
| 348109 | MORALES VAZQUEZ, IRMA R | Address on file | | | | | | | |
| 348110 | MORALES VAZQUEZ, IVAN | Address on file | | | | | | | |
| 348111 | MORALES VAZQUEZ, JACKELINE | Address on file | | | | | | | |
| 348112 | MORALES VAZQUEZ, JESSICA | Address on file | | | | | | | |
| 348113 | MORALES VAZQUEZ, JESSICA M | Address on file | | | | | | | |
| 238114 | Morales Vazquez, Jessica Melis | Address on file | | | | | | | |
| 348114 | MORALES VAZQUEZ, JESUS | Address on file | | | | | | | |
| 348115 | MORALES VAZQUEZ, JOAQUINA | Address on file | | | | | | | |
| 805230 | MORALES VAZQUEZ, JOHANNA | Address on file | | | | | | | |
| 348117 | MORALES VAZQUEZ, JOSE | Address on file | | | | | | | |
| 348119 | MORALES VAZQUEZ, JOSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4350 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 348118 | MORALES VAZQUEZ, JOSE | Address on file | | | | | | | |
| 348120 | Morales Vazquez, Jose A | Address on file | | | | | | | |
| 348121 | MORALES VAZQUEZ, JUAN R | Address on file | | | | | | | |
| 348122 | MORALES VAZQUEZ, JULIO C | Address on file | | | | | | | |
| 348123 | MORALES VAZQUEZ, KEVIN O. | Address on file | | | | | | | |
| 348124 | MORALES VAZQUEZ, KIARALIS | Address on file | | | | | | | |
| 348125 | MORALES VAZQUEZ, LOURDES | Address on file | | | | | | | |
| 2148059 | Morales Vazquez, Luis Daniel | Address on file | | | | | | | |
| 348126 | MORALES VAZQUEZ, MADELINE | Address on file | | | | | | | |
| 805232 | MORALES VAZQUEZ, MARGARITA | Address on file | | | | | | | |
| 348127 | MORALES VAZQUEZ, MARGARITA | Address on file | | | | | | | |
| 348128 | MORALES VAZQUEZ, MARIA | Address on file | | | | | | | |
| 348129 | MORALES VAZQUEZ, MARIA DE LOS A | Address on file | | | | | | | |
| 348130 | MORALES VAZQUEZ, MARIA G | Address on file | | | | | | | |
| 348131 | MORALES VAZQUEZ, MARIA G | Address on file | | | | | | | |
| 1420708 | MORALES VÁZQUEZ, MARINA | ANA GONZÁLEZ | GOZÁLEZ- URB. PLÁ 28 CALLE JIMÉNEZ GARCÍA | | | CAGUAS | PR | 00725 | |
| 348132 | MORALES VÁZQUEZ, MARINA | LCDA. ANA GONZÁLEZ | GOZÁLEZ- URB. PLÁ | 28 CALLE JIMÉNEZ GARCÍA | | CAGUAS | PR | 00725 | |
| 348133 | MORALES VÁZQUEZ, MARINA | LCDA. MELBA RAMOS | APARTADO 945 | | | SAN LORENZO | PR | 00754 | |
| 348134 | MORALES VÁZQUEZ, MARINA | LCDO. JAVIER VÉLEZ | HC 4 BUZÓ 19441 | | | GURABO | PR | 00778 | |
| 715806 | MORALES VAZQUEZ, MARINA E | Address on file | | | | | | | |
| 348135 | MORALES VAZQUEZ, MARINA E. | Address on file | | | | | | | |
| 1464657 | Morales Vazquez, Marina Esther | Address on file | | | | | | | |
| 1943166 | Morales Vazquez, Marisol | Address on file | | | | | | | |
| 348136 | MORALES VAZQUEZ, MARISOL | Address on file | | | | | | | |
| 805233 | MORALES VAZQUEZ, MELANIE M | Address on file | | | | | | | |
| 348137 | MORALES VAZQUEZ, MIGUEL A | Address on file | | | | | | | |
| 2006258 | Morales Vazquez, Milagros | Address on file | | | | | | | |
| 348138 | MORALES VAZQUEZ, MILAGROS | Address on file | | | | | | | |
| 1425541 | MORALES VAZQUEZ, MINERVA | Address on file | | | | | | | |
| 348140 | MORALES VAZQUEZ, NESTOR | Address on file | | | | | | | |
| 348141 | MORALES VAZQUEZ, NILDA Z | Address on file | | | | | | | |
| 853801 | MORALES VAZQUEZ, NITYA | Address on file | | | | | | | |
| 348143 | MORALES VAZQUEZ, NOEL | Address on file | | | | | | | |
| 348144 | MORALES VAZQUEZ, NORMA E | Address on file | | | | | | | |
| 348145 | MORALES VAZQUEZ, OMAIRA | Address on file | | | | | | | |
| 348146 | MORALES VAZQUEZ, PEDRO | Address on file | | | | | | | |
| 348147 | MORALES VAZQUEZ, RIGOBERTO | Address on file | | | | | | | |
| 805234 | MORALES VAZQUEZ, SONIA N | Address on file | | | | | | | |
| 348148 | Morales Vazquez, Vicente | Address on file | | | | | | | |
| 1425542 | MORALES VAZQUEZ, WILFREDO | Address on file | | | | | | | |
| 348150 | MORALES VAZQUEZ, WILLIAM | Address on file | | | | | | | |
| 805235 | MORALES VAZQUEZ, YADIRA | Address on file | | | | | | | |
| 348151 | MORALES VAZQUEZ, YADIRA | Address on file | | | | | | | |
| 348153 | MORALES VEGA, ALEXANDER | Address on file | | | | | | | |
| 348154 | MORALES VEGA, AMALIA | Address on file | | | | | | | |
| 348155 | MORALES VEGA, ANA M | Address on file | | | | | | | |
| 348156 | MORALES VEGA, BERTA | Address on file | | | | | | | |
| 348157 | MORALES VEGA, CARMEN G. | Address on file | | | | | | | |
| 348158 | MORALES VEGA, CARMEN M | Address on file | | | | | | | |
| 348160 | MORALES VEGA, ELIZABETH | Address on file | | | | | | | |
| 805236 | MORALES VEGA, ELIZABETH | Address on file | | | | | | | |
| 348161 | MORALES VEGA, ESTHER | Address on file | | | | | | | |
| 348162 | MORALES VEGA, GENOVEVA | Address on file | | | | | | | |
| 348163 | MORALES VEGA, GUSTAVO | Address on file | | | | | | | |
| 348164 | MORALES VEGA, INGRID M. | Address on file | | | | | | | |
| 1950393 | Morales Vega, Iris S. | Address on file | | | | | | | |
| 348165 | MORALES VEGA, JACKELINE | Address on file | | | | | | | |
| 348167 | MORALES VEGA, JAVIER | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4351 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 348166 | Morales Vega, Javier | Address on file | | | | | | | |
| 348168 | MORALES VEGA, JEFFRY | Address on file | | | | | | | |
| 348169 | MORALES VEGA, JORGE | Address on file | | | | | | | |
| 348170 | MORALES VEGA, JOSE V | Address on file | | | | | | | |
| 348171 | MORALES VEGA, JUAN C | Address on file | | | | | | | |
| 348172 | MORALES VEGA, JUANITA | Address on file | | | | | | | |
| 348173 | MORALES VEGA, KARMARY | Address on file | | | | | | | |
| 348174 | MORALES VEGA, LUIS | Address on file | | | | | | | |
| 348175 | MORALES VEGA, LUZ M | Address on file | | | | | | | |
| 348176 | MORALES VEGA, MARIA | Address on file | | | | | | | |
| 348177 | MORALES VEGA, MARIAN | Address on file | | | | | | | |
| 348178 | MORALES VEGA, MARIBEL | Address on file | | | | | | | |
| 805237 | MORALES VEGA, MARITZA | Address on file | | | | | | | |
| 348179 | MORALES VEGA, MARITZA | Address on file | | | | | | | |
| 348180 | MORALES VEGA, MINERVA M | Address on file | | | | | | | |
| 348181 | MORALES VEGA, NITZA I | Address on file | | | | | | | |
| 348182 | MORALES VEGA, OLGA | Address on file | | | | | | | |
| 348183 | MORALES VEGA, PEDRO | Address on file | | | | | | | |
| 348184 | MORALES VEGA, PERFECTA | Address on file | | | | | | | |
| 348185 | MORALES VEGA, RACHEL | Address on file | | | | | | | |
| 348186 | MORALES VEGA, XAVIER | Address on file | | | | | | | |
| 348187 | MORALES VEGA, YOLANDA | Address on file | | | | | | | |
| 348188 | MORALES VELÁZQUEZ, ADALISA | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 1420709 | MORALES VELÁZQUEZ, ADALISA | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 348189 | MORALES VELAZQUEZ, ADALISA M | Address on file | | | | | | | |
| 348190 | MORALES VELAZQUEZ, ALEJANDRINA | Address on file | | | | | | | |
| 348191 | MORALES VELAZQUEZ, ARELIS | Address on file | | | | | | | |
| 348193 | MORALES VELAZQUEZ, AWILDA | Address on file | | | | | | | |
| 348194 | MORALES VELAZQUEZ, DAISY | Address on file | | | | | | | |
| 348195 | MORALES VELAZQUEZ, DELIA | Address on file | | | | | | | |
| 348196 | MORALES VELAZQUEZ, DORI ANN | Address on file | | | | | | | |
| 348197 | MORALES VELAZQUEZ, ENID DEL R. | Address on file | | | | | | | |
| 348198 | MORALES VELAZQUEZ, HECTOR | Address on file | | | | | | | |
| 348199 | MORALES VELAZQUEZ, JASON | Address on file | | | | | | | |
| 348200 | MORALES VELAZQUEZ, JENNY | Address on file | | | | | | | |
| 348201 | MORALES VELAZQUEZ, JOEL | Address on file | | | | | | | |
| 805239 | MORALES VELAZQUEZ, JOEL | Address on file | | | | | | | |
| 348202 | MORALES VELAZQUEZ, JOEL | Address on file | | | | | | | |
| 348203 | MORALES VELAZQUEZ, JORGE M. | Address on file | | | | | | | |
| 348204 | MORALES VELAZQUEZ, JOSE | Address on file | | | | | | | |
| 348205 | MORALES VELAZQUEZ, JOSE A | Address on file | | | | | | | |
| 348206 | MORALES VELAZQUEZ, JOSE A. | Address on file | | | | | | | |
| 1930411 | Morales Velazquez, Julia | Address on file | | | | | | | |
| 348207 | MORALES VELAZQUEZ, JULIA | Address on file | | | | | | | |
| 348208 | MORALES VELAZQUEZ, LETICIA | Address on file | | | | | | | |
| 348209 | Morales Velazquez, Luis | Address on file | | | | | | | |
| 348210 | MORALES VELAZQUEZ, LUIS | Address on file | | | | | | | |
| 348211 | MORALES VELAZQUEZ, LYDIA M | Address on file | | | | | | | |
| 853802 | MORALES VELAZQUEZ, LYDIA M. | Address on file | | | | | | | |
| 348212 | MORALES VELAZQUEZ, MARICEL | Address on file | | | | | | | |
| 348213 | MORALES VELAZQUEZ, MYRNA | Address on file | | | | | | | |
| 348214 | MORALES VELAZQUEZ, NELKA L | Address on file | | | | | | | |
| 2004723 | Morales Velazquez, Nelka Liz | Address on file | | | | | | | |
| 2004723 | Morales Velazquez, Nelka Liz | Address on file | | | | | | | |
| 348215 | MORALES VELAZQUEZ, RICHARD | Address on file | | | | | | | |
| 348216 | MORALES VELAZQUEZ, VILMA | Address on file | | | | | | | |
| 348217 | MORALES VELAZQUEZ, YOLANDA | Address on file | | | | | | | |
| 348218 | MORALES VELEZ, ALFONSO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1725578 | Morales Velez, Alfonzo | Address on file | | | | | | | |
| 348219 | MORALES VELEZ, ANDRES | Address on file | | | | | | | |
| 348220 | MORALES VELEZ, ARNALDO | Address on file | | | | | | | |
| 805240 | MORALES VELEZ, BRENDA | Address on file | | | | | | | |
| 348221 | MORALES VELEZ, BRENDA LIZ | Address on file | | | | | | | |
| 348222 | Morales Velez, Carlos M | Address on file | | | | | | | |
| 2174730 | MORALES VELEZ, CARMELO | C/3 OESTE AB29 VAN SCOY | | | | Bayamon | PR | 00957 | |
| 348223 | MORALES VELEZ, DAVID O | Address on file | | | | | | | |
| 348224 | Morales Velez, David O | Address on file | | | | | | | |
| 348225 | MORALES VELEZ, ELVIS | Address on file | | | | | | | |
| 348227 | MORALES VELEZ, ENVINIA | Address on file | | | | | | | |
| 348228 | MORALES VELEZ, ENVINIA | Address on file | | | | | | | |
| 805241 | MORALES VELEZ, ENVINIA | Address on file | | | | | | | |
| 1871952 | Morales Velez, Envinia | Address on file | | | | | | | |
| 348229 | MORALES VELEZ, ERASMO | Address on file | | | | | | | |
| 348230 | MORALES VELEZ, EUGENIO | Address on file | | | | | | | |
| 348231 | MORALES VELEZ, GABRIEL J. | Address on file | | | | | | | |
| 1981504 | Morales Velez, Gustavo | Address on file | | | | | | | |
| 348232 | MORALES VELEZ, GUSTAVO | Address on file | | | | | | | |
| 348233 | MORALES VELEZ, JANNETTE | Address on file | | | | | | | |
| 348234 | MORALES VELEZ, JANNETTE | Address on file | | | | | | | |
| 348235 | MORALES VELEZ, JAVIER | Address on file | | | | | | | |
| 348236 | MORALES VELEZ, JESMARIE | Address on file | | | | | | | |
| 348237 | MORALES VELEZ, JORGE | Address on file | | | | | | | |
| 348238 | Morales Velez, Juan | Address on file | | | | | | | |
| 348239 | MORALES VELEZ, JUAN | Address on file | | | | | | | |
| 348240 | MORALES VELEZ, JULIO | Address on file | | | | | | | |
| 348241 | MORALES VELEZ, JULISSA | Address on file | | | | | | | |
| 805242 | MORALES VELEZ, LIZBETH | Address on file | | | | | | | |
| 348242 | MORALES VELEZ, LUIS | Address on file | | | | | | | |
| 348243 | MORALES VELEZ, LUIS | Address on file | | | | | | | |
| 348244 | MORALES VELEZ, LUIS A | Address on file | | | | | | | |
| 2084564 | MORALES VELEZ, LUIS M. | Address on file | | | | | | | |
| 348245 | MORALES VELEZ, LYDIA E. | Address on file | | | | | | | |
| 805243 | MORALES VELEZ, MAGALI | Address on file | | | | | | | |
| 348246 | MORALES VELEZ, MARCOS | Address on file | | | | | | | |
| 1679182 | MORALES VELEZ, MARIA C | Address on file | | | | | | | |
| 348247 | MORALES VELEZ, MARIA C. | Address on file | | | | | | | |
| 348248 | MORALES VELEZ, MARIA DEL | Address on file | | | | | | | |
| 348249 | MORALES VELEZ, MARIA DEL C | Address on file | | | | | | | |
| 348250 | MORALES VELEZ, MARILDA | Address on file | | | | | | | |
| 348251 | MORALES VELEZ, MARLYN | Address on file | | | | | | | |
| 348252 | MORALES VELEZ, MELWIN E | Address on file | | | | | | | |
| 348253 | MORALES VELEZ, MILAGROS | Address on file | | | | | | | |
| 348254 | MORALES VELEZ, MILDRED | Address on file | | | | | | | |
| 348255 | MORALES VELEZ, MIRTA | Address on file | | | | | | | |
| 348256 | MORALES VELEZ, MITRA | Address on file | | | | | | | |
| 348257 | MORALES VELEZ, PAOLA N | Address on file | | | | | | | |
| 853803 | MORALES VELEZ, PAOLA N. | Address on file | | | | | | | |
| 1816657 | Morales Velez, Priscila | Address on file | | | | | | | |
| 348258 | MORALES VELEZ, RAUL | Address on file | | | | | | | |
| 348259 | MORALES VELEZ, ROSA M | Address on file | | | | | | | |
| 348260 | MORALES VELEZ, ROSALIA | Address on file | | | | | | | |
| 805244 | MORALES VELEZ, ROSALVA | Address on file | | | | | | | |
| 348262 | MORALES VELEZ, ROSSIMAR | Address on file | | | | | | | |
| 348264 | MORALES VELEZ, SANDRA | Address on file | | | | | | | |
| 348265 | MORALES VELEZ, SANTIA | Address on file | | | | | | | |
| 1876386 | Morales Velez, Slyvia | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 348266 | MORALES VELEZ, SYLVIA | Address on file | | | | | | | |
| 348267 | MORALES VELEZ, TERESA | Address on file | | | | | | | |
| 805245 | MORALES VELEZ, WANDA | Address on file | | | | | | | |
| 805246 | MORALES VELEZ, YADIRA L | Address on file | | | | | | | |
| 348268 | MORALES VELEZ, YANISSA | Address on file | | | | | | | |
| 348270 | MORALES VELEZ, YAZMIN | Address on file | | | | | | | |
| 348269 | MORALES VELEZ, YAZMIN | Address on file | | | | | | | |
| 348271 | MORALES VELEZ, YESENIA | Address on file | | | | | | | |
| 348272 | MORALES VELEZ, YOLANDA | Address on file | | | | | | | |
| 1881181 | MORALES VELEZ, YOLANDA | Address on file | | | | | | | |
| 348273 | Morales Velez, Zoila L | Address on file | | | | | | | |
| 1860028 | Morales Velloa, Elba N. | Address on file | | | | | | | |
| 805247 | MORALES VELLON, ELBA | Address on file | | | | | | | |
| 348274 | MORALES VELLON, ELBA N | Address on file | | | | | | | |
| 348275 | MORALES VELLON, ESTHER M | Address on file | | | | | | | |
| 1979000 | Morales Vellon, Esther M. | Address on file | | | | | | | |
| 805248 | MORALES VERA, ALBERTO | Address on file | | | | | | | |
| 348276 | MORALES VERA, IRMA | Address on file | | | | | | | |
| 348277 | MORALES VERA, JONATHAN | Address on file | | | | | | | |
| 805249 | MORALES VERENINO, LOURDES | Address on file | | | | | | | |
| 348278 | MORALES VERESTIN, MADAI | Address on file | | | | | | | |
| 348279 | MORALES VERGARA, MARIA M | Address on file | | | | | | | |
| 348280 | MORALES VERGARA, ROBERT | Address on file | | | | | | | |
| 725176 | MORALES VERTICAL | BO PALMA SUNSET PARK | HC 1 BOX 3466 | | | ARROYO | PR | 00714 | |
| 348281 | MORALES VICENTE, EDUARDO J. | Address on file | | | | | | | |
| 348282 | MORALES VIDAL, DANATAYRI | Address on file | | | | | | | |
| 348283 | MORALES VIDAL, DANATAYRI | Address on file | | | | | | | |
| 348284 | MORALES VIDAL, JOSE | Address on file | | | | | | | |
| 348285 | MORALES VIDRO, LUZ E | Address on file | | | | | | | |
| 348286 | MORALES VIERA, FELIX | Address on file | | | | | | | |
| 805250 | MORALES VIERA, NATHANAEL | Address on file | | | | | | | |
| 348287 | MORALES VIERA, ROSE | Address on file | | | | | | | |
| 159896 | MORALES VILA, EVELYN | Address on file | | | | | | | |
| 2081369 | Morales Vila, Evelyn | Address on file | | | | | | | |
| 348288 | MORALES VILA, EVELYN | Address on file | | | | | | | |
| 348289 | Morales Vila, George | Address on file | | | | | | | |
| 348290 | MORALES VILCHES, MARGARITA | Address on file | | | | | | | |
| 348291 | MORALES VILLA, JOSE | Address on file | | | | | | | |
| 348292 | MORALES VILLAFANE, ADA E | Address on file | | | | | | | |
| 348293 | MORALES VILLALOBOS, LEMUEL | Address on file | | | | | | | |
| 1420710 | MORALES VILLAMIL, MARITZA | HARRY MASSANET PASTRANA | 85 PLAZA CAMELIAS URB. PRIMAVERA. | | | TRUJILLO ALTO | PR | 00976 | |
| 1499190 | Morales Villamil, Maritza I. | Address on file | | | | | | | |
| 348294 | MORALES VILLAMONTE, XIOMARA | Address on file | | | | | | | |
| 348295 | MORALES VILLANUEVA, AIDA L | Address on file | | | | | | | |
| 805251 | MORALES VILLANUEVA, ANA D | Address on file | | | | | | | |
| 348296 | MORALES VILLANUEVA, ANA D | Address on file | | | | | | | |
| 1637210 | Morales Villanueva, Ana D | Address on file | | | | | | | |
| 348297 | MORALES VILLANUEVA, DENCIL ALEJANDRO | Address on file | | | | | | | |
| 348298 | MORALES VILLANUEVA, LOURDES | Address on file | | | | | | | |
| 348299 | MORALES VILLANUEVA, MARGARITA | Address on file | | | | | | | |
| 348300 | MORALES VILLANUEVA, MIGUEL | Address on file | | | | | | | |
| 348301 | MORALES VILLANUEVA, MILAGROS | Address on file | | | | | | | |
| 348302 | MORALES VILLANUEVA, MINERVA | Address on file | | | | | | | |
| 348303 | MORALES VILLANUEVA, SANTA | Address on file | | | | | | | |
| 805252 | MORALES VILLANUEVA, SANTA I. | Address on file | | | | | | | |
| 348304 | MORALES VILLARRUBIA, ABDEL | Address on file | | | | | | | |
| 348305 | MORALES VILLARRUBIA, MAYRA L | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4354 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 348306 | MORALES VILLARUBIA, MILTON | Address on file | | | | | | | |
| 348307 | MORALES VILLEGAS, CARMARY | Address on file | | | | | | | |
| 348308 | MORALES VILLEGAS, LEROY | Address on file | | | | | | | |
| 348309 | MORALES VILLEGAS, LUZ | Address on file | | | | | | | |
| 348310 | MORALES VILLEGAS, MARIA | Address on file | | | | | | | |
| 348311 | MORALES VILLEGAS, NELSON | Address on file | | | | | | | |
| 348312 | MORALES VILLODAS, CARLOS | Address on file | | | | | | | |
| 348313 | MORALES VIROLA, CARMEN D | Address on file | | | | | | | |
| 2067605 | MORALES VIROLA, CARMEN D. | Address on file | | | | | | | |
| 348314 | MORALES VIVES, JEREMY | Address on file | | | | | | | |
| 348315 | MORALES VIVES, JULIA M. | Address on file | | | | | | | |
| 348316 | MORALES VIVES, MARIA | Address on file | | | | | | | |
| 805253 | MORALES VOLMAR, YADIRA | Address on file | | | | | | | |
| 348317 | MORALES VOLMAR, YADIRA | Address on file | | | | | | | |
| 1807455 | Morales Whatts, Sol E. | Address on file | | | | | | | |
| 2037977 | Morales Williams, Candiluz | Address on file | | | | | | | |
| 348319 | MORALES WILLIAMS, CANDILUZ | Address on file | | | | | | | |
| 254926 | MORALES Y EVELYN SEAMAN, JUANITA | Address on file | | | | | | | |
| 348320 | MORALES YEPES, ASMARA | Address on file | | | | | | | |
| 348321 | MORALES ZAMBRANA, ROMARIE | Address on file | | | | | | | |
| 348322 | MORALES ZAPATA, HECTOR | Address on file | | | | | | | |
| 348323 | MORALES ZAPATA, OMALLEY W. | Address on file | | | | | | | |
| 348324 | MORALES ZAVALA, MARGARITA | Address on file | | | | | | | |
| 348325 | MORALES ZAYAN, CARLOS O | Address on file | | | | | | | |
| 805254 | MORALES ZAYAS, IDALIS | Address on file | | | | | | | |
| 348326 | MORALES ZAYAS, JOSE | Address on file | | | | | | | |
| 348327 | MORALES ZAYAS, JOSE L | Address on file | | | | | | | |
| 348328 | MORALES ZAYAS, LESLIE | Address on file | | | | | | | |
| 348329 | MORALES ZAYAS, MARIA E | Address on file | | | | | | | |
| 348330 | MORALES ZAYAS, MILAGROS | Address on file | | | | | | | |
| 805255 | MORALES ZAYAS, MILAGROS | Address on file | | | | | | | |
| 1476028 | MORALES ZAYAS, SOLIMAR | Address on file | | | | | | | |
| 1476051 | MORALES ZAYAS, SOLIMAR | Address on file | | | | | | | |
| 348331 | MORALES ZAYAS, SOLIMAR | Address on file | | | | | | | |
| 1476051 | MORALES ZAYAS, SOLIMAR | Address on file | | | | | | | |
| 348332 | MORALES ZBARRONDO, JOSUE | Address on file | | | | | | | |
| 805256 | MORALES ZENO, SONIA | Address on file | | | | | | | |
| 348333 | MORALES ZENO, SONIA M | Address on file | | | | | | | |
| 348334 | MORALES, ALBA N. | Address on file | | | | | | | |
| 2165046 | Morales, Alejandro Martinez | Address on file | | | | | | | |
| 348335 | MORALES, ANDREW | Address on file | | | | | | | |
| 2159187 | Morales, Angel Malave | Address on file | | | | | | | |
| 2158101 | Morales, Angel Reyes | Address on file | | | | | | | |
| 348337 | MORALES, ARELYS | Address on file | | | | | | | |
| 1767383 | Morales, Arlene I | Address on file | | | | | | | |
| 834049 | Morales, Augusto | Address on file | | | | | | | |
| 834049 | Morales, Augusto | Address on file | | | | | | | |
| 1637375 | Morales, Ausberto | Address on file | | | | | | | |
| 348338 | MORALES, BLANCA | Address on file | | | | | | | |
| 1821526 | Morales, Carlos | Address on file | | | | | | | |
| 348339 | MORALES, CARMEN ANA | Address on file | | | | | | | |
| 348340 | MORALES, CARMEN MILAGROS | Address on file | | | | | | | |
| 1937632 | Morales, Carmen Vanesa | Address on file | | | | | | | |
| 1589910 | Morales, Carmen Vargas | Address on file | | | | | | | |
| 348341 | MORALES, CAROL | Address on file | | | | | | | |
| 2167780 | Morales, Casildo | Address on file | | | | | | | |
| 1626339 | Morales, Catalina Ortiz | Address on file | | | | | | | |
| 1626339 | Morales, Catalina Ortiz | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1595432 | Morales, Cecilia Rivera | Address on file | | | | | | | |
| 1595432 | Morales, Cecilia Rivera | Address on file | | | | | | | |
| 348342 | MORALES, CESAR | Address on file | | | | | | | |
| 348343 | MORALES, CHRISTIAN | Address on file | | | | | | | |
| 348344 | MORALES, CHRISTIAN | Address on file | | | | | | | |
| 348345 | MORALES, CHRISTOPHER | Address on file | | | | | | | |
| 805257 | MORALES, DAISY | Address on file | | | | | | | |
| 348346 | MORALES, DAVID | Address on file | | | | | | | |
| 1546083 | Morales, Delimar | Address on file | | | | | | | |
| 2158110 | Morales, Digno Reyes | Address on file | | | | | | | |
| 1710737 | Morales, Edgar | Address on file | | | | | | | |
| 348347 | MORALES, EDGARDO R. | Address on file | | | | | | | |
| 348348 | MORALES, EDWIN | GN | 2 | | | SAN JUAN | PR | 00904 | |
| 1719441 | Morales, Elba N. | Address on file | | | | | | | |
| 348349 | MORALES, ELMER | Address on file | | | | | | | |
| 348350 | MORALES, EMILIO | Address on file | | | | | | | |
| 348351 | MORALES, ERIKA | Address on file | | | | | | | |
| 348263 | MORALES, EVELYN | Address on file | | | | | | | |
| 348352 | MORALES, FÉLIX | LCDO. MIGUEL MORALES FAJARDO Y LCDO. ANTONIO RODRÍGUEZ FRATICELLI | PO BOX 9021722 | | | SAN JUAN | PR | 00902-1722 | |
| 1420711 | MORALES, FÉLIX | MIGUEL MORALES FAJARDO | PO BOX 9021722 | | | SAN JUAN | PR | 00902-1722 | |
| 348353 | MORALES, FLORENCIO | Address on file | | | | | | | |
| 1983296 | Morales, Francisco | Address on file | | | | | | | |
| 2023968 | Morales, Francisco Pagan | Address on file | | | | | | | |
| 348354 | MORALES, GERARDO | Address on file | | | | | | | |
| 1630066 | Morales, Hiram | Address on file | | | | | | | |
| 348355 | MORALES, ISAAC | Address on file | | | | | | | |
| 348356 | MORALES, ISABEL M | Address on file | | | | | | | |
| 1932663 | MORALES, ISRAEL RODRIGUEZ | Address on file | | | | | | | |
| 805260 | MORALES, IVETTE | Address on file | | | | | | | |
| 348357 | MORALES, JACOB C. | Address on file | | | | | | | |
| 1502143 | Morales, Jan | Address on file | | | | | | | |
| 1635920 | Morales, Jeannette | Address on file | | | | | | | |
| 348358 | MORALES, JEANNETTE | Address on file | | | | | | | |
| 2157115 | Morales, Jose David | Address on file | | | | | | | |
| 348359 | MORALES, JOSEFA M | Address on file | | | | | | | |
| 348360 | MORALES, JUAN | Address on file | | | | | | | |
| 1994368 | Morales, Julia | Address on file | | | | | | | |
| 1738126 | Morales, Julio | Address on file | | | | | | | |
| 1647538 | MORALES, KARIME | Address on file | | | | | | | |
| 348361 | MORALES, LOURDES DEL PILAR | Address on file | | | | | | | |
| 1753214 | Morales, Luis A. Flores | Address on file | | | | | | | |
| 1753214 | Morales, Luis A. Flores | Address on file | | | | | | | |
| 1942625 | Morales, Luis Alberto | Address on file | | | | | | | |
| 348363 | MORALES, LUZ I. | Address on file | | | | | | | |
| 1673795 | MORALES, LYDIA FONT | Address on file | | | | | | | |
| 348364 | Morales, Maria Perez | Address on file | | | | | | | |
| 1771092 | Morales, Maria T. | Address on file | | | | | | | |
| 1738560 | Morales, Marta Rosa | Address on file | | | | | | | |
| 2155249 | Morales, Mayda | Address on file | | | | | | | |
| 348365 | MORALES, MAYRA DEL C | Address on file | | | | | | | |
| 1641608 | Morales, Mercedes Morales | Address on file | | | | | | | |
| 348366 | MORALES, MIGUEL | Address on file | | | | | | | |
| 348367 | MORALES, MIGUEL A | Address on file | | | | | | | |
| 1767994 | Morales, Myrna L. A | Address on file | | | | | | | |
| 2204202 | Morales, Nathanel Cruz | Address on file | | | | | | | |
| 2150305 | Morales, Natividad Roman | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4356 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 348368 | MORALES, NELSON | Address on file | | | | | | | |
| 348369 | MORALES, NELSON | Address on file | | | | | | | |
| 1943639 | Morales, Nereida Gabriel | Address on file | | | | | | | |
| 1977179 | Morales, Nereida Rivera | Address on file | | | | | | | |
| 348370 | MORALES, NILDA | Address on file | | | | | | | |
| 348371 | MORALES, NILKA M. | Address on file | | | | | | | |
| 1725838 | Morales, Nilsa E. | Address on file | | | | | | | |
| 1600795 | Morales, Nydia F. | Address on file | | | | | | | |
| 1472948 | MORALES, NYDIA F. | Address on file | | | | | | | |
| 1475515 | Morales, Nydia M. | Address on file | | | | | | | |
| 348372 | MORALES, OBDULIO | Address on file | | | | | | | |
| 1727550 | Morales, Orlando | Address on file | | | | | | | |
| 1668116 | MORALES, OSVALDO L | Address on file | | | | | | | |
| 348373 | MORALES, OVANDO | Address on file | | | | | | | |
| 348374 | MORALES, PEDRO | Address on file | | | | | | | |
| 348375 | MORALES, PEDRO A. | Address on file | | | | | | | |
| 1437554 | Morales, Rafael | Address on file | | | | | | | |
| 2167244 | Morales, Ramon | Address on file | | | | | | | |
| 423961 | Morales, Ramon E | Address on file | | | | | | | |
| 1689012 | MORALES, RAQUEL | Address on file | | | | | | | |
| 1689012 | MORALES, RAQUEL | Address on file | | | | | | | |
| 2116942 | Morales, Raul Rodriguez | Address on file | | | | | | | |
| 348377 | MORALES, RAYMOND | Address on file | | | | | | | |
| 2201207 | Morales, Riquelmo | Address on file | | | | | | | |
| 348378 | MORALES, ROSA A | Address on file | | | | | | | |
| 348379 | MORALES, ROSAIMY D. | Address on file | | | | | | | |
| 2146795 | Morales, Ruben | Address on file | | | | | | | |
| 1741729 | Morales, Ruth Diaz | Address on file | | | | | | | |
| 2180164 | Morales, Salvador | J24 Calle 6A | Urb. Rexville | | | Bayamon | PR | 00957 | |
| 348380 | MORALES, SANTA M. | Address on file | | | | | | | |
| 1495003 | Morales, Santiago | Address on file | | | | | | | |
| 1495003 | Morales, Santiago | Address on file | | | | | | | |
| 348381 | MORALES, SOR M | Address on file | | | | | | | |
| 1468746 | Morales, Sucesion Padilla | Address on file | | | | | | | |
| 348382 | Morales, Victor Andrews | Address on file | | | | | | | |
| 1700888 | Morales, Vidalina Gonzalez | Address on file | | | | | | | |
| 1496099 | Morales, Wanda | Address on file | | | | | | | |
| 1793174 | Morales, Wandy S. | Address on file | | | | | | | |
| 348383 | MORALES, WILFREDO | Address on file | | | | | | | |
| 348384 | MORALES, WILFREDO | Address on file | | | | | | | |
| 348385 | MORALES, WILLIAM | Address on file | | | | | | | |
| 348386 | MORALES, YAHIRA | Address on file | | | | | | | |
| 348387 | MORALES, YESENIA | Address on file | | | | | | | |
| 348389 | MORALES,HECTOR | Address on file | | | | | | | |
| 348390 | MORALES,HECTOR | Address on file | | | | | | | |
| 348391 | MORALES,JULIO O. | Address on file | | | | | | | |
| 348392 | MORALES,RAYMOND | Address on file | | | | | | | |
| 348393 | MORALESARCE, JORGELINO | Address on file | | | | | | | |
| 2180169 | Morales-Aviles, Blanca I. | Apartado 2345 | | | | Bayamon | PR | 00960-2345 | |
| 1442773 | MORALES-BERRIOS, JENNIFER | Address on file | | | | | | | |
| 1673598 | Morales-Biaggi, Angel R | Address on file | | | | | | | |
| 348394 | MORALESCALDERON, LEOCADIO | Address on file | | | | | | | |
| 1436049 | Morales-De Leon, Sergio D | Address on file | | | | | | | |
| 1519789 | Morales-Duran, Jose Javier | Address on file | | | | | | | |
| 348395 | MORALESECHEVARRIA, SANTOS | Address on file | | | | | | | |
| 1769376 | Morales-Estrada, Andres | Address on file | | | | | | | |
| 1516590 | Morales-Estrada, Arlene | Address on file | | | | | | | |
| 348396 | MORALESGOMEZ, JOSEFINA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4357 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2137037 | Morales-Lara, Carlos | Address on file | | | | | | | |
| 348397 | MORALESMARTINEZ, LUIS F. | Address on file | | | | | | | |
| 1423957 | Morales-Martinez, Vivian M | Address on file | | | | | | | |
| 1423981 | Morales-Martinez, Vivian M. | Address on file | | | | | | | |
| 1423981 | Morales-Martinez, Vivian M. | Address on file | | | | | | | |
| 348399 | MORALESMEDIAVILLA, JUAN | Address on file | | | | | | | |
| 348400 | MORALES-MEZQUIDA, WALTER | Address on file | | | | | | | |
| 348401 | MORALES-MORALES LAW OFFICES | URB TOWN PARK | MARGINAL 181, A1 | | | SAN JUAN | PR | 00924 | |
| 348402 | MORALESMORENO, JULIO C | Address on file | | | | | | | |
| 348403 | Morales-Nieves, Ramón | Address on file | | | | | | | |
| 348404 | MORALESORTEGA, GIOVANTHONY | Address on file | | | | | | | |
| 348405 | MORALESPEREZ, ELOY | Address on file | | | | | | | |
| 348406 | MORALESPIZARRO, ANTONIO A | Address on file | | | | | | | |
| 348407 | MORALESQUIRINDONGO, RUBEN | Address on file | | | | | | | |
| 348408 | MORALESRAMOS, ROSA M. | Address on file | | | | | | | |
| 348409 | MORALESRIVERA, CAROL | Address on file | | | | | | | |
| 348410 | MORALESRIVERA, PRUDENCIO | Address on file | | | | | | | |
| 348411 | Morales-Rosa, Nora | Address on file | | | | | | | |
| 1546659 | Morales-Rosario, Julio | Address on file | | | | | | | |
| 348412 | MORALESSANTOS, MANUEL | Address on file | | | | | | | |
| 839785 | Morales-Soto, Aida L. | Address on file | | | | | | | |
| 1476284 | Morales-Tirado, Roberto O | Address on file | | | | | | | |
| 1475909 | Morales-Tirado, Roberto O. | Address on file | | | | | | | |
| 348413 | MORALESVAZQUEZ, MARIELA | Address on file | | | | | | | |
| 805263 | MORALEZ ARROYO, ZAIDA | Address on file | | | | | | | |
| 348414 | MORALEZ CRUZ, JOEREL JOSE | Address on file | | | | | | | |
| 1847770 | MORALEZ DIAZ, SONIA M. | Address on file | | | | | | | |
| 348415 | MORALEZ GUZMAN, SUHEIDI | Address on file | | | | | | | |
| 348416 | MORALEZ PEDRAZA, DOMINGA | Address on file | | | | | | | |
| 348417 | MORALEZ VAZQUEZ, CHRISTINA | Address on file | | | | | | | |
| 348418 | MORALISA MEDINA SIERRA | Address on file | | | | | | | |
| 348419 | MORALISA MEDINA SIERRA | Address on file | | | | | | | |
| 348420 | MORALSE ALBALADEJO, GLORIMAR | Address on file | | | | | | | |
| 348421 | MORAN ACEVEDO, PEDRO | Address on file | | | | | | | |
| 348422 | MORAN AGOSTO, JESSICA | Address on file | | | | | | | |
| 348423 | MORAN AGOSTO, LUIS A | Address on file | | | | | | | |
| 348424 | MORAN AGOSTO, SUHAIL | Address on file | | | | | | | |
| 348425 | MORAN ALOMAR, CRUZ | Address on file | | | | | | | |
| 348426 | MORAN ALOMAR, IRAIDA | Address on file | | | | | | | |
| 348427 | MORAN ALVERIO, ALEXIS | Address on file | | | | | | | |
| 348428 | MORAN ANDUJAR, LYDIA | Address on file | | | | | | | |
| 348429 | MORAN AVILES, JOSE | Address on file | | | | | | | |
| 348430 | MORAN AVILES, JOSE R. | Address on file | | | | | | | |
| 805264 | MORAN BANCHS, JOSE | Address on file | | | | | | | |
| 348431 | MORAN BARREIRO, DIRK | Address on file | | | | | | | |
| 348432 | MORAN BATALLA, ALBERT G. | Address on file | | | | | | | |
| 348433 | MORAN BERRIOS, YANCY | Address on file | | | | | | | |
| 348434 | MORAN BETANCOURT, YADIRA | Address on file | | | | | | | |
| 348435 | MORAN BONILLA, MILTON A | Address on file | | | | | | | |
| 348436 | MORAN BURGOS, ANDRES | Address on file | | | | | | | |
| 348437 | MORAN CABAN, DOMINGA | Address on file | | | | | | | |
| 348438 | MORAN CABAN, ELIZABETH | Address on file | | | | | | | |
| 805265 | MORAN CABAN, YADIRA | Address on file | | | | | | | |
| 348439 | MORAN CABAN, YADIRA A | Address on file | | | | | | | |
| 805266 | MORAN CABAN, YADIRA A | Address on file | | | | | | | |
| 348441 | MORAN CABRERA, FRANCISCO | Address on file | | | | | | | |
| 348442 | MORAN CANALES, YESENIA | Address on file | | | | | | | |
| 348443 | MORAN CANALS, MICHELLE A | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2158604 | Moran Coriano, Esther | Address on file | | | | | | | |
| 348444 | MORAN CRUZ, AWILDA | Address on file | | | | | | | |
| 805267 | MORAN CUADRADO, IVETTE | Address on file | | | | | | | |
| 348446 | MORAN DE JESUS, FRANCISCO | Address on file | | | | | | | |
| 348447 | MORAN DIAZ, JOSE | Address on file | | | | | | | |
| 348448 | MORAN GARCIA, CARLOS R | Address on file | | | | | | | |
| 348449 | MORAN GARCIA, MAGDALENA | Address on file | | | | | | | |
| 348450 | MORAN GOMEZ, ERIKA | Address on file | | | | | | | |
| 348451 | MORAN GONZALEZ, JACKELINE | Address on file | | | | | | | |
| 348452 | MORAN GONZALEZ, JESSICA | Address on file | | | | | | | |
| 348453 | MORAN GONZALEZ, JOSE | Address on file | | | | | | | |
| 853804 | MORAN GONZALEZ, LUIS A. | Address on file | | | | | | | |
| 348454 | MORAN GONZALEZ, LUIS A. | Address on file | | | | | | | |
| 348455 | MORAN GONZALEZ, MYRNA L | Address on file | | | | | | | |
| 348456 | MORAN GONZALEZ, NANCY | Address on file | | | | | | | |
| 1970714 | Moran Gonzalez, Rafael | Address on file | | | | | | | |
| 1258878 | MORAN GONZALEZ, RAFAEL | Address on file | | | | | | | |
| 348457 | MORAN GONZALEZ, RAFAEL A | Address on file | | | | | | | |
| 348458 | MORAN GUZMAN, JORGE L | Address on file | | | | | | | |
| 348459 | MORAN HERNANDEZ, ROBERTO | Address on file | | | | | | | |
| 348460 | MORAN HERNANDEZ, ROSA | Address on file | | | | | | | |
| 348461 | MORAN HERRERA, MAGALY | Address on file | | | | | | | |
| 348462 | Moran Laguna, Eliseo | Address on file | | | | | | | |
| 348463 | MORAN LAMELAS, ALINA | Address on file | | | | | | | |
| 348464 | MORAN LOPEZ, DORIS V | Address on file | | | | | | | |
| 1612457 | Moran Lopez, Doris V. | Address on file | | | | | | | |
| 348465 | MORAN LOPEZ, MARGARITA | Address on file | | | | | | | |
| 1510554 | MORAN LOUBRIEL, ANA | Address on file | | | | | | | |
| 1496351 | MORAN LOUBRIEL, RAFAEL | Address on file | | | | | | | |
| 1506488 | MORAN LOUBRIEL, RAMON | Address on file | | | | | | | |
| 348466 | MORAN MALAVE, ABIMAEL | Address on file | | | | | | | |
| 348467 | MORAN MALAVE, ABIMAEL | Address on file | | | | | | | |
| 348468 | MORAN MALAVE, HARRY | Address on file | | | | | | | |
| 348469 | MORAN MARRERO, DEBORAH L | Address on file | | | | | | | |
| 805268 | MORAN MARRERO, ELDA | Address on file | | | | | | | |
| 348470 | MORAN MARTINEZ, DELIA I | Address on file | | | | | | | |
| 805269 | MORAN MELENDEZ, MAIDA | Address on file | | | | | | | |
| 348471 | MORAN MELENDEZ, MAIDA L | Address on file | | | | | | | |
| 1765665 | Moran Melendez, Maida Luz | Address on file | | | | | | | |
| 348472 | MORAN MENAR, REYNALDO | Address on file | | | | | | | |
| 348473 | MORAN MICHEO, MARIA | Address on file | | | | | | | |
| 348474 | MORAN MIRANDA, HILDA | Address on file | | | | | | | |
| 348475 | MORAN NIEVES, CARMEN L | Address on file | | | | | | | |
| 2000890 | Moran Nieves, Delia | Address on file | | | | | | | |
| 348476 | MORAN NIEVES, DELIA | Address on file | | | | | | | |
| 805270 | MORAN NIEVES, GLENDA | Address on file | | | | | | | |
| 348477 | Moran Nieves, Hector | Address on file | | | | | | | |
| 348478 | MORAN NIEVES, LUZ M | Address on file | | | | | | | |
| 348479 | MORAN OCASIO, LILLIAM | Address on file | | | | | | | |
| 348480 | MORAN OJEDA, ELIZABETH | Address on file | | | | | | | |
| 348481 | MORAN OJEDA, MARIA DE L | Address on file | | | | | | | |
| 805271 | MORAN OJEDA, MARIA L | Address on file | | | | | | | |
| 348482 | MORAN OLMO, RADAMES | Address on file | | | | | | | |
| 348483 | MORAN OQUENDO, MARCOS | Address on file | | | | | | | |
| 348484 | MORAN OQUENDO, MARCOS | Address on file | | | | | | | |
| 2158450 | MORAN ORTIZ, MARCELINO | Address on file | | | | | | | |
| 348485 | MORAN ORTIZ, MILDRED | Address on file | | | | | | | |
| 348486 | MORAN ORTIZ, PABLO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4359 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 734705 | MORAN ORTIZ, PABLO L | Lcda. Tania Serrano Gonzalez | PO Box 7041 | | | Caguas | PR | 00726-7041 | |
| 734705 | MORAN ORTIZ, PABLO L | PO BOX 1245 | | | | HORMIGUEROS | PR | 00660 | |
| 805272 | MORAN ORTIZ, SANDRA M | Address on file | | | | | | | |
| 348487 | MORAN ORTIZ, SANDRA M | Address on file | | | | | | | |
| 348488 | MORAN OTERO, MARIBEL | Address on file | | | | | | | |
| 348489 | MORAN PACHECO, MARTHA I. | Address on file | | | | | | | |
| 348490 | MORAN PAGAN, ORLANDO | Address on file | | | | | | | |
| 348491 | MORAN QUESADA, SARA | Address on file | | | | | | | |
| 348492 | MORAN QUEZADA, RANDY | Address on file | | | | | | | |
| 348493 | MORAN QUEZADA, RANDY M | Address on file | | | | | | | |
| 348494 | MORAN RAMIREZ, ELIZABETH | Address on file | | | | | | | |
| 805273 | MORAN RAMIREZ, ELIZABETH | Address on file | | | | | | | |
| 348495 | MORAN RAMIREZ, JAHAIRA | Address on file | | | | | | | |
| 1720292 | MORAN RAMIREZ, MINERVA | Address on file | | | | | | | |
| 348496 | MORAN RAMIREZ, ZAIDA | Address on file | | | | | | | |
| 2008463 | Moran Ramirez, Zayda I. | PMB 416 Box 4956 | | | | Caguas | PR | 00726 | |
| 348497 | MORAN RAMOS, EMILSIE | Address on file | | | | | | | |
| 1755210 | Moran Ramos, Wilmarie | PO Box 573 | | | | Cabo Rojo | PR | 00623 | |
| 348499 | MORAN REYES, JENNY | Address on file | | | | | | | |
| 1420712 | MORÁN REYES, JENNY | JOSÉ A. CANDELARIO | RR-3 BOX 3724 | | | RÍO PIEDRAS | PR | 00926 | |
| 348500 | MORAN RIOS, MIGUEL | Address on file | | | | | | | |
| 348501 | MORAN RIVERA, BERNARDO | Address on file | | | | | | | |
| 348502 | MORAN RIVERA, EMILIANO | Address on file | | | | | | | |
| 348503 | MORAN RIVERA, MIGUEL | Address on file | | | | | | | |
| 2157973 | Moran Rivera, Wilma | Address on file | | | | | | | |
| 348504 | MORAN RODRIGUEZ, MARIA E | Address on file | | | | | | | |
| 2019476 | Moran Rodriguez, Maria Elena | Address on file | | | | | | | |
| 348505 | MORAN ROQUE, LUIS | Address on file | | | | | | | |
| 348506 | Moran Rosario, Giovanni | Address on file | | | | | | | |
| 348507 | MORAN ROSARIO, IDALIA | Address on file | | | | | | | |
| 1467057 | MORAN ROSARIO, OLGA | Address on file | | | | | | | |
| 805275 | MORAN RUIZ, INES | Address on file | | | | | | | |
| 348508 | MORAN RUIZ, INES M | Address on file | | | | | | | |
| 2197281 | Moran Ruiz, Santos | Address on file | | | | | | | |
| 1605743 | Moran Santiago, Ermelinda | Address on file | | | | | | | |
| 348509 | MORAN SANTIAGO, FERNANDO | Address on file | | | | | | | |
| 805276 | MORAN SANTIAGO, FRANKIE | Address on file | | | | | | | |
| 348510 | MORAN SANTIAGO, HERIBERTO | Address on file | | | | | | | |
| 348511 | MORAN SEGURA, JOSEFINA | Address on file | | | | | | | |
| 805277 | MORAN SERRANO, RAMON | Address on file | | | | | | | |
| 348512 | MORAN SERRANO, RAMON E | Address on file | | | | | | | |
| 2002709 | Morán Serrano, Ramón E. | Address on file | | | | | | | |
| 348513 | MORAN SOTOMAYOR, CARMEN G | Address on file | | | | | | | |
| 348514 | MORAN TORRES, CARMEN GLORIA | Address on file | | | | | | | |
| 348515 | MORAN TORRES, CARMEN GLORIA | Address on file | | | | | | | |
| 348516 | Moran Trinidad, Janice | Address on file | | | | | | | |
| 348517 | MORAN TRINIDAD, MIGUEL | Address on file | | | | | | | |
| 348518 | MORAN TRINIDAD, NITZA | Address on file | | | | | | | |
| 348519 | MORAN VEGA, CARMEN L | Address on file | | | | | | | |
| 1587318 | Moran Vega, Carmen L. | Address on file | | | | | | | |
| 348520 | MORAN VEGA, EFRAIN | Address on file | | | | | | | |
| 348521 | MORAN VELEZ, CAMILLE | Address on file | | | | | | | |
| 348522 | MORAN VELEZ, MORAIMA | Address on file | | | | | | | |
| 348523 | MORAN VELEZ, RAFAEL | Address on file | | | | | | | |
| 348524 | MORAN ZAVALA, ROBERTO | Address on file | | | | | | | |
| 348525 | MORAN, CARMEN | Address on file | | | | | | | |
| 348526 | MORAN, CARMEN D. | Address on file | | | | | | | |
| 1746991 | Moran, Julia | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4360 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 348528 | MORANGONZALEZ, JESSICA | Address on file | | | | | | | |
| 855635 | Moran-Rivera, Luna | Address on file | | | | | | | |
| 348529 | MORANT ALGARIN, ALEXANDRA M | Address on file | | | | | | | |
| 805278 | MORANT ALGARIN, ALEXANDRA M | Address on file | | | | | | | |
| 348530 | MORANT COLON, AMNERYS | Address on file | | | | | | | |
| 348531 | MORANT MENDOZA, ISRAEL | Address on file | | | | | | | |
| 348532 | MORANT MENDOZA, MOISES | Address on file | | | | | | | |
| 348533 | MORANT ORTIZ, ISRAEL | Address on file | | | | | | | |
| 348534 | MORANT SENQUIZ, SAMUEL | Address on file | | | | | | | |
| 348535 | MORANT TORRES, IRIS M | Address on file | | | | | | | |
| 348536 | MORANT TORRES, JESUS | Address on file | | | | | | | |
| 2181770 | Morant Torres, Juan | Address on file | | | | | | | |
| 1897901 | Moras Ortiz, Nellie | Address on file | | | | | | | |
| 348537 | MORAS TELECOM CORP | 269 CALLE REY | | | | ISABELA | PR | 00662 | |
| 805279 | MORATA LOPEZ, RITA M | Address on file | | | | | | | |
| 725177 | MORAYMA CARRADERO GARCIA | URB SAN ANTONIO 3RA EXT | N 6 CALLE 14 | | | HUMACAO | PR | 00791 | |
| 2176051 | MORAYMA CASTRO COLON | Address on file | | | | | | | |
| 348538 | MORAYMA CASTRO NIEVES | Address on file | | | | | | | |
| 725178 | MORAYMA CASTRO RODRIGUEZ | URB JARDINES DE COUNTRY CLUB | A 88 CALLE 16 | | | CAROLINA | PR | 00983 | |
| 725179 | MORAYMA CASTRO RODRIGUEZ | URB VISTA MAR | 572 CALLE GERONA | | | CAROLINA | PR | 00983 | |
| 725180 | MORAYMA CORRES Y MARIA BELEN | Address on file | | | | | | | |
| 348539 | MORAYMA CUEVAS MORALES | Address on file | | | | | | | |
| 725181 | MORAYMA DIAZ SOTO | BO MOROVIS NORTE | BOX 786 | | | MOROVIS | PR | 00687 | |
| 725182 | MORAYMA E MARRERO MARTINEZ | Address on file | | | | | | | |
| 725183 | MORAYMA E. FUSTER LAMOURT | PO BOX 701 | | | | GUAYNABO | PR | 00970 | |
| 725184 | MORAYMA FELICIANO FERNANDEZ | URB ALTAGRACIA | L 19 CALLE PAVO REAL | | | TOA BAJA | PR | 00949 | |
| 348540 | MORAYMA GIBOYEAUX COLON | Address on file | | | | | | | |
| 348541 | MORAYMA GIBOYEAUX COLON | Address on file | | | | | | | |
| 348543 | MORAYMA L GUZMAN FRED | Address on file | | | | | | | |
| 348544 | MORAYMA L PREZ MIRABAL | Address on file | | | | | | | |
| 348545 | MORAYMA L. DE LA TORRE VALENTIN | Address on file | | | | | | | |
| 348546 | MORAYMA NEGRON NAZARIO | Address on file | | | | | | | |
| 348547 | MORAYMA NIEVES NIEVES | Address on file | | | | | | | |
| 348548 | MORAYMA OYOLA PIZARRO | Address on file | | | | | | | |
| 725185 | MORAYMA REYES RAMOS | LAS MONJAS | 118 CALLE 6 | | | SAN JUAN | PR | 00917 | |
| 348549 | MORAYMA REYES RAMOS | Address on file | | | | | | | |
| 725186 | MORAYMA RIVERA GONZALEZ | PO BOX 7109 | | | | CAGUAS | PR | 00726-7109 | |
| 725187 | MORAYMA SANTIAGO SANTIAGO | URB EL NARANJAL LEVITTOWN | G 20 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 348550 | MORAYMA SIACA DULIEBRE | Address on file | | | | | | | |
| 348440 | MORAYMA TORRES PEREZ | Address on file | | | | | | | |
| 725188 | MORAYMA VARELA ROMAN | URB VICTORIA | 132 CALLE CAMELIA | | | AGUADILLA | PR | 00603 | |
| 348551 | MORAZA ALMODOVAR, JENNIFER | Address on file | | | | | | | |
| 805280 | MORAZA COLON, MANUEL | Address on file | | | | | | | |
| 348552 | MORAZA COLON, VANESSA | Address on file | | | | | | | |
| 805281 | MORAZA COLON, VANESSA | Address on file | | | | | | | |
| 348553 | MORAZA MAESTRE, MANUELA | Address on file | | | | | | | |
| 348554 | MORAZA PADILLA, JOSE | Address on file | | | | | | | |
| 348555 | MORAZA PADILLA, RICARDO | Address on file | | | | | | | |
| 348556 | MORAZA RIVERA, DAMARIS | Address on file | | | | | | | |
| 348557 | MORAZA VELEZ, RAMON E | Address on file | | | | | | | |
| 348558 | MORBAN RIVERA, KARLO | Address on file | | | | | | | |
| 805282 | MORBAN RIVERA, LUIS R | Address on file | | | | | | | |
| 348559 | Morcelo Collazo, Lisandra | Address on file | | | | | | | |
| 348560 | Morcelo Rosado, Oscar | Address on file | | | | | | | |
| 1258879 | MORCELO VAZQUEZ, MARIA | Address on file | | | | | | | |
| 348561 | MORCELO VAZQUEZ, MARIA S. | Address on file | | | | | | | |
| 348562 | MORCIEGO DIAZ, JAVIER | Address on file | | | | | | | |
| 1658982 | MORCIEGO VASALLO , MAYRA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4361 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 348563 | MORCIEGO VASALLO, MAYRA | Address on file | | | | | | | |
| 805283 | MORCIEGO VASALLO, MAYRA | Address on file | | | | | | | |
| 1648429 | MORCIEGO VASALLO, MAYRA | Address on file | | | | | | | |
| 348564 | MORCIGILIO HERNANDEZ, RAMON | Address on file | | | | | | | |
| 348565 | MORCIGLIO ACOSTA, HERBER | Address on file | | | | | | | |
| 348566 | MORCIGLIO ALICEA, WENDY | Address on file | | | | | | | |
| 348567 | MORCIGLIO ALMODOVAR MD, ARIEL | Address on file | | | | | | | |
| 348568 | MORCIGLIO ALMODOVAR, ARIEL | Address on file | | | | | | | |
| 348569 | MORCIGLIO ALMODOVAR, ASLEEN | Address on file | | | | | | | |
| 348570 | MORCIGLIO CARABALLO, YAMIZNAIN | Address on file | | | | | | | |
| 348571 | MORCIGLIO FELICIANO, ZENAIDA | Address on file | | | | | | | |
| 348572 | MORCIGLIO MARTINEZ, LIANNE M | Address on file | | | | | | | |
| 2133903 | Morciglio Rivera, Angeles W. | Address on file | | | | | | | |
| 2131944 | Morciglio Rivera, Angeles W. | Address on file | | | | | | | |
| 348573 | MORCIGLIO RIVERA, ELIO | Address on file | | | | | | | |
| 1484111 | Morciglio Rivera, Elio | Address on file | | | | | | | |
| 348574 | MORCIGLIO RIVERA, GUARIONEX | Address on file | | | | | | | |
| 348575 | MORCIGLIO RIVERA, NICOLE | Address on file | | | | | | | |
| 348576 | MORCIGLIO RODRIGUEZ, RODY | Address on file | | | | | | | |
| 348577 | MORCIGLIO RODRIGUEZ, RODY | Address on file | | | | | | | |
| 348578 | MORCIGLIO SANCHEZ, ARACELIS | Address on file | | | | | | | |
| 348579 | MORCIGLIO SANCHEZ, CARMEN M | Address on file | | | | | | | |
| 348580 | MORCIGLIO SANCHEZ, ROBERTO | Address on file | | | | | | | |
| 348581 | Morciglio Sanchez, Walter M | Address on file | | | | | | | |
| 348582 | MORCIGLIO VEGA, RIQUELMER | Address on file | | | | | | | |
| 1420713 | MORCIGLIO ZARAGOZA, JOSE | WILMER RIVERA ACOSTA | 2567 CARR.100 STE 102 | | | CABO ROJO | PR | 00623-4473 | |
| 1445554 | Morciglio Zaragoza, Jose | Address on file | | | | | | | |
| 348583 | MORCILIO CARRAU, ROSARIO | Address on file | | | | | | | |
| 348585 | MORCILIO MEDINA, ROSA | Address on file | | | | | | | |
| 348584 | MORCILIO MEDINA, ROSA | Address on file | | | | | | | |
| 348586 | MORDAN MARTE, RAFELINA | Address on file | | | | | | | |
| 348587 | MORDI EJIOFOR, CHUKWUMA | Address on file | | | | | | | |
| 348588 | MORE AUTOMOTIVE PRODUCTS DBA DOLLAR RENT | A CAR AZ ENERGY LLC | PO BOX 70320 | | | SAN JUAN | PR | 00936-6868 | |
| 348589 | MORE AUTOMOTIVE PRODUCTS DBA DOLLAR RENT | PO BOX 29409 | | | | SAN JUAN | PR | 00929 | |
| 348590 | MORE AUTOMOTIVE PRODUCTS DBA DOLLAR RENT | PO BOX 810130 | | | | CAROLINA | PR | 00981-0130 | |
| 348591 | MORE BUSINEE SOLUTIONS, INC | PMB 326HC-01 | BOX 29030 | | | CAGUAS | PR | 00725 | |
| 348592 | MORE STEEL & ALUMINUM PRODUCTS | PO BOX 9887 | | | | CAROLINA | PR | 00988-9887 | |
| 725189 | MORE STEEL & ALUMINUM PRODUCTS INC | PO BOX 9887 | | | | CAROLINA | PR | 00988-9887 | |
| 2175785 | MORE STEEL & ALUMINUM PRODUCTS INC. | PO BOX  9887 | | | | CAROLINA | PR | 00985 | |
| 725190 | MORE THAN GOLD INC | 250 CALLE DE SAN FRANCISCO | | | | SAN JUAN | PR | 00901-1714 | |
| 348593 | MOREAU ALBINO, JACKELINE | Address on file | | | | | | | |
| 348594 | MOREAU ALBINO, SHARON | Address on file | | | | | | | |
| 348595 | MOREAU BARRETO, MARCOS | Address on file | | | | | | | |
| 348596 | MOREAU FIGUEROA, LESTER | Address on file | | | | | | | |
| 348597 | Moreau Martir, Frances L. | Address on file | | | | | | | |
| 348598 | MOREAU OCASIO, CHRISTIAN | Address on file | | | | | | | |
| 348599 | MOREAU PEREZ, PAUL | Address on file | | | | | | | |
| 348600 | MOREAU PEREZ, PAUL L | Address on file | | | | | | | |
| 348601 | MOREAU PIZARRO, ALMA A | Address on file | | | | | | | |
| 348602 | MOREAU VAZQUEZ, NICOLE | Address on file | | | | | | | |
| 348603 | MOREAU, ELSIE | Address on file | | | | | | | |
| 348604 | MOREDA PANTOJAS, SONIA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4362 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 348605 | MOREDA RALDIRIS, JOSE | Address on file | | | | | | | |
| 348606 | MOREDA RODRIGUEZ, KERALIA M. | Address on file | | | | | | | |
| 348607 | MOREGOLA PRAJOUX, GUY | Address on file | | | | | | | |
| 805284 | MOREIRA ALLENDE, PEDRO | Address on file | | | | | | | |
| 348608 | MOREIRA ALLENDE, PEDRO | Address on file | | | | | | | |
| 348609 | MOREIRA CLEMENTE, CATHERINE M | Address on file | | | | | | | |
| 348610 | MOREIRA CLEMENTE, CATHERINE M. | Address on file | | | | | | | |
| 348611 | MOREIRA CLEMENTE, VANESSA | Address on file | | | | | | | |
| 348612 | MOREIRA CORSINO, ANGEL | Address on file | | | | | | | |
| 348613 | MOREIRA DIAZ, CARMEN E | Address on file | | | | | | | |
| 2032051 | Moreira Diaz, Carmen Edith | Address on file | | | | | | | |
| 348614 | MOREIRA DINZEY, JENNIFER | Address on file | | | | | | | |
| 348615 | MOREIRA DONATO, LUIS | Address on file | | | | | | | |
| 348616 | MOREIRA FERRER, JOSE | Address on file | | | | | | | |
| 348617 | MOREIRA FIGUEROA, MARIA E | Address on file | | | | | | | |
| 348618 | MOREIRA FONTANEZ, ANGEL | Address on file | | | | | | | |
| 348619 | MOREIRA FONTANEZ, CRISTINA | Address on file | | | | | | | |
| 348620 | MOREIRA FONTANEZ, CRISTINA M | Address on file | | | | | | | |
| 348621 | MOREIRA FRAGOSO, CARMEN M | Address on file | | | | | | | |
| 348622 | MOREIRA GOMEZ, IGNACIO R | Address on file | | | | | | | |
| 348623 | MOREIRA JIMENEZ, ADA ISABEL | Address on file | | | | | | | |
| 348624 | MOREIRA MALDONADO, ELIZABETH | Address on file | | | | | | | |
| 348625 | MOREIRA MARTINEZ, FABIOLA M. | Address on file | | | | | | | |
| 348626 | MOREIRA MEDINA, ARNALDO | Address on file | | | | | | | |
| 805285 | MOREIRA MEDINA, LISANDRA | Address on file | | | | | | | |
| 348627 | MOREIRA MEDINA, LISANDRA | Address on file | | | | | | | |
| 805286 | MOREIRA MEDINA, LISANDRA | Address on file | | | | | | | |
| 348628 | MOREIRA MONGE, MAYRA M | Address on file | | | | | | | |
| 1677552 | MOREIRA MONGE, MAYRA M. | Address on file | | | | | | | |
| 805287 | MOREIRA MONGES, MAYRA | Address on file | | | | | | | |
| 348629 | Moreira Noyola, Eduardo | Address on file | | | | | | | |
| 348630 | MOREIRA RIVERA, AMY E | Address on file | | | | | | | |
| 348631 | MOREIRA RIVERA, ROBERTO A | Address on file | | | | | | | |
| 805288 | MOREIRA SANTANA, LILLIAM | Address on file | | | | | | | |
| 348632 | MOREIRA SANTANA, LILLIAM | Address on file | | | | | | | |
| 348633 | MOREIRA SANTANA, LUIS | Address on file | | | | | | | |
| 348634 | MOREIRA SEVILLANO, REINALDO | Address on file | | | | | | | |
| 348635 | Moreira Velez, Manuel A. | Address on file | | | | | | | |
| 348636 | MOREIRA VIDAL MD, JUAN A | Address on file | | | | | | | |
| 1669531 | Moreira, Lisandra | Address on file | | | | | | | |
| 348637 | MOREL ALVARADO, ROBERTO | Address on file | | | | | | | |
| 348638 | MOREL BURGOS, CARLOS | Address on file | | | | | | | |
| 348639 | MOREL DE LOS SANTOS, FRANCISCA | Address on file | | | | | | | |
| 348639 | MOREL DE LOS SANTOS, FRANCISCA | Address on file | | | | | | | |
| 805290 | MOREL GALVEZ, YAINDHI | Address on file | | | | | | | |
| 805291 | MOREL GERMOSEN, DORCA I | Address on file | | | | | | | |
| 348641 | MOREL GOMEZ, NANCY | Address on file | | | | | | | |
| 348642 | MOREL MATOS, JOSHUA | Address on file | | | | | | | |
| 348643 | MOREL MD, JAIME | Address on file | | | | | | | |
| 348644 | MOREL NIN, ANNY | Address on file | | | | | | | |
| 348645 | MOREL NIN, ANNY C. | Address on file | | | | | | | |
| 348646 | MOREL NUNEZ, FRANCISCO | Address on file | | | | | | | |
| 1420714 | MOREL PEÑA, CALOS JOSÉ | JUAN E. SERRANO SANTIAGO | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 348648 | MOREL PENA, CARLOS J | Address on file | | | | | | | |
| 1420715 | MOREL PENA, CARLOS J. | MIGUEL SIMONET SIERRA | 101 AVE. SAN PATRICIO SUITE 1120 | | | GUAYNABO | PR | 00968 | |
| 1420716 | MOREL PEÑA, SAMUEL | KARLA MONTIJO | URB. ROOSEVELT 534 CALLE OCTAVIO MARCANO | | | SAN JUAN | PR | 00918-2747 | |
| 348651 | MOREL PEÑA, SAMUEL | KEILA ORTEGA | AA BUILDING | PISO 10 | 1509 CALLE LOPEZ LANDRON SUITE 100 | SAN JUAN | PR | 00911 | |
| 348652 | MOREL RIVERA, BEVERLY A | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4363 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 348653 | MOREL SALAS, LAURY | Address on file | | | | | | | |
| 348654 | MOREL SANTIAGO, ARISTIDES | Address on file | | | | | | | |
| 348655 | MOREL TORRES, MIRIAM | Address on file | | | | | | | |
| 348656 | MOREL TORRES, ROSARIO | Address on file | | | | | | | |
| 348657 | MOREL ZAYAS, YANIRA | Address on file | | | | | | | |
| 348658 | MORELAND FAMILY MEDICINE ASSOCIATES | 717 W MORELAND BLVD | | | | WAUKESHA | WI | 53188 | |
| 348659 | MORELL AGRINSONI, LYDIA M | Address on file | | | | | | | |
| 348660 | MORELL AGRINSONI, MARIA DE LOS A. | Address on file | | | | | | | |
| 348661 | MORELL ALOMAR, JULIA M | Address on file | | | | | | | |
| 805292 | MORELL ALOMAR, JULIA M | Address on file | | | | | | | |
| 2088419 | Morell Alomar, Julia M. | Address on file | | | | | | | |
| 348662 | MORELL ANGRISONI, ROBERTO | Address on file | | | | | | | |
| 805293 | MORELL AROCHO, WILFREDO | Address on file | | | | | | | |
| 725191 | MORELL AUTO GALLERY INC | URB BAIROA PARK | D 5 CALLE MARGINAL | | | CAGUAS | PR | 00725 | |
| 348664 | MORELL BAUZA CARTAGENA & DAPENA LLC | PLAZA SCOTIABANK SUITE 700 | AVE PONCE DE LEON 273 | | | SAN JUAN | PR | 00917 | |
| 348665 | Morell Bauza Cartagena & Dapena, LLC | PO BOX 13399 | | | | SAN JUAN | PR | 00908 | |
| 348666 | MORELL BERGANTINOS, LILIANA | Address on file | | | | | | | |
| 348667 | MORELL CASELLAS, YASMIN | Address on file | | | | | | | |
| 348668 | MORELL CASTRO, MANUEL | Address on file | | | | | | | |
| 348669 | MORELL CATAGUET MD, MANUEL A | Address on file | | | | | | | |
| 348670 | MORELL CHICO, AGNES | Address on file | | | | | | | |
| 348671 | MORELL CHICO, JOSE | Address on file | | | | | | | |
| 348672 | MORELL COLBERG, FRANCES | Address on file | | | | | | | |
| 348673 | MORELL CONCEPCION, IRMA | Address on file | | | | | | | |
| 725192 | MORELL CONSTRUCTION, INC. | PO BOX 233 | | | | COTO LAUREL | PR | 00780-0233 | |
| 1559408 | MORELL CORTES, FERNANDO | Address on file | | | | | | | |
| 348674 | MORELL CRESPO, IVAN | Address on file | | | | | | | |
| 348675 | MORELL DIAZ, ELENA | Address on file | | | | | | | |
| 348676 | MORELL FONT, NEREIDA | Address on file | | | | | | | |
| 805294 | MORELL FRANCO, MARIA C | Address on file | | | | | | | |
| 348677 | MORELL GARCIA, PEDRO | Address on file | | | | | | | |
| 348678 | MORELL GONZALEZ, ANGEL | Address on file | | | | | | | |
| 348680 | MORELL GONZALEZ, JOSE A | Address on file | | | | | | | |
| 348681 | MORELL GONZALEZ, NATHANIEL | Address on file | | | | | | | |
| 348682 | MORELL GRULLON, SELENE | Address on file | | | | | | | |
| 848268 | MORELL IAGROSI GIOVANNI | 78 D CALLE PONCE | | | | SAN JUAN | PR | 00917-5001 | |
| 348683 | MORELL IAGROSSI, GIOVANNI M. | Address on file | | | | | | | |
| 348684 | MORELL ILARRAZA, ROSA M. | Address on file | | | | | | | |
| 348685 | MORELL IRIZARRY, IVETTE | Address on file | | | | | | | |
| 1616406 | Morell Irizarry, Jose V | Address on file | | | | | | | |
| 348686 | MORELL IRIZARRY, MORIS N. | Address on file | | | | | | | |
| 805295 | MORELL LOPEZ, ANA | Address on file | | | | | | | |
| 348687 | MORELL LOPEZ, ANA E | Address on file | | | | | | | |
| 1873665 | MORELL LOPEZ, PEDRO | Address on file | | | | | | | |
| 805296 | MORELL MACHUCA, LISSETTE | Address on file | | | | | | | |
| 348688 | MORELL MALDONADO, LARA | Address on file | | | | | | | |
| 348689 | MORELL MARTEL, LENNY | Address on file | | | | | | | |
| 805297 | MORELL MARTELL, CANDIDA R | Address on file | | | | | | | |
| 2075197 | Morell Martell, Carlos | Address on file | | | | | | | |
| 2005933 | Morell Martell, Carlos | Address on file | | | | | | | |
| 348690 | MORELL MARTELL, CARLOS | Address on file | | | | | | | |
| 348691 | MORELL MARTELL, HECTOR | Address on file | | | | | | | |
| 1960815 | MORELL MARTELL, JUDITH | Address on file | | | | | | | |
| 2027706 | Morell Martell, Judith | Address on file | | | | | | | |
| 348692 | MORELL MARTELL, JUDITH | Address on file | | | | | | | |
| 1852666 | Morell Martell, Olga | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4364 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 348693 | MORELL MARTELL, OLGA | Address on file | | | | | | | |
| 348695 | MORELL MARTINEZ, ISIDRO | Address on file | | | | | | | |
| 348696 | MORELL MARTINEZ, RAMON | Address on file | | | | | | | |
| 348697 | MORELL MEDINA, CARMEN | Address on file | | | | | | | |
| 348698 | MORELL MELENDEZ, ISIDRO | Address on file | | | | | | | |
| 348699 | MORELL MENDEZ, NILDA | Address on file | | | | | | | |
| 348700 | MORELL MOLINA, MARIA | Address on file | | | | | | | |
| 348701 | MORELL MOLINA, MARIA DEL C | Address on file | | | | | | | |
| 348702 | MORELL MONTALVO, ELSA I | Address on file | | | | | | | |
| 348703 | MORELL MONTALVO, LOUISE | Address on file | | | | | | | |
| 805298 | MORELL MORALES, DIANA E. | Address on file | | | | | | | |
| 348704 | MORELL OJEDA, NICOLAS F | Address on file | | | | | | | |
| 348705 | MORELL OTERO, ARLEEN E | Address on file | | | | | | | |
| 348706 | MORELL PEREA, DAMIAN | Address on file | | | | | | | |
| 348707 | MORELL PERELLO, AIXA M | Address on file | | | | | | | |
| 348708 | MORELL PERELLO, AIXA M | Address on file | | | | | | | |
| 348709 | MORELL PEREZ, CARMEN M | Address on file | | | | | | | |
| 348710 | MORELL PEREZ, JOSELYN | Address on file | | | | | | | |
| 348711 | MORELL PEREZ, NEYSHA | Address on file | | | | | | | |
| 348712 | MORELL PEREZ, YIRA | Address on file | | | | | | | |
| 348713 | Morell Ramos, Luz L. | Address on file | | | | | | | |
| 2021711 | Morell Ramos, Luz L. | Address on file | | | | | | | |
| 348714 | MORELL RIVERA, AURORA | Address on file | | | | | | | |
| 348715 | MORELL RIVERA, CARLOS | Address on file | | | | | | | |
| 348717 | MORELL RIVERA, ENID | Address on file | | | | | | | |
| 348718 | MORELL RIVERA, JUAN | Address on file | | | | | | | |
| 348719 | Morell Rivera, Luis | Address on file | | | | | | | |
| 744509 | MORELL RIVERA, RENE | Address on file | | | | | | | |
| 348720 | MORELL RIVERA, RENE | Address on file | | | | | | | |
| 744509 | MORELL RIVERA, RENE | Address on file | | | | | | | |
| 348721 | MORELL RODRIGUEZ, CARLMARIE | Address on file | | | | | | | |
| 2088889 | Morell Rodriguez, Carlos R | Address on file | | | | | | | |
| 348722 | MORELL RODRIGUEZ, CARLOS R. | Address on file | | | | | | | |
| 348723 | MORELL RODRIGUEZ, DIONISIO | Address on file | | | | | | | |
| 2118495 | Morell Rodriguez, Dionisio | Address on file | | | | | | | |
| 348724 | MORELL RODRIGUEZ, MARIA B. | Address on file | | | | | | | |
| 348725 | MORELL RODRIGUEZ, MARTA M | Address on file | | | | | | | |
| 348726 | MORELL RODRIGUEZ, WINDA | Address on file | | | | | | | |
| 805299 | MORELL RODRIGUEZ, WINDA L | Address on file | | | | | | | |
| 1745168 | Morell Rodriguez, Winda L. | Address on file | | | | | | | |
| 805300 | MORELL ROSADO, DELMA | Address on file | | | | | | | |
| 348727 | MORELL ROSADO, DIELMA | Address on file | | | | | | | |
| 805301 | MORELL SANTANA, GLORIEANNE | Address on file | | | | | | | |
| 805302 | MORELL SANTANA, JOHNNY A | Address on file | | | | | | | |
| 348728 | MORELL SANTIAGO, ISMAEL | Address on file | | | | | | | |
| 1365676 | MORELL SANTIAGO, PEDRO | Address on file | | | | | | | |
| 348729 | MORELL SANTOS, CATTY W | Address on file | | | | | | | |
| 348730 | MORELL SOTO, MARIA | Address on file | | | | | | | |
| 348731 | MORELL SOTO, VICTOR | Address on file | | | | | | | |
| 348732 | MORELL SOTOMAYOR, MANUEL | Address on file | | | | | | | |
| 348734 | MORELL TALAVERA, RICHARD | Address on file | | | | | | | |
| 348733 | Morell Talavera, Richard | Address on file | | | | | | | |
| 348735 | Morell Vazquez, Carlos E | Address on file | | | | | | | |
| 348736 | MORELL, EDGAR | Address on file | | | | | | | |
| 1858124 | Morell, Gilberto Rivera | Address on file | | | | | | | |
| 2180172 | Morell, Magda | Urb. Apolo | Calle Olimpo KK-22 | | | Guaynabo | PR | 00969 | |
| 805303 | MORELLES MELENDEZ, ANGEL G | Address on file | | | | | | | |
| 348737 | MORELLES MELENDEZ, LISMARIE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4365 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 805304 | MORELLES MELENDEZ, LISMARIE | Address on file | | | | | | | |
| 348738 | MORELLES RIVERA, DALILA | Address on file | | | | | | | |
| 1931192 | Morelles Rivera, Dalila | Address on file | | | | | | | |
| 1888174 | Morelles Rivera, Dalila | Address on file | | | | | | | |
| 1918101 | MORELLES RIVERA, MIGDALIA | Address on file | | | | | | | |
| 1823007 | Morelles Rivera, Migdalia | Address on file | | | | | | | |
| 805305 | MORELLES RIVERA, MIGDALIA | Address on file | | | | | | | |
| 1964860 | Morelles Rivera, Migdalia | Address on file | | | | | | | |
| 1823007 | Morelles Rivera, Migdalia | Address on file | | | | | | | |
| 348740 | MORELLIRIZARRY, JOSE V | Address on file | | | | | | | |
| 348741 | MORENO ABADIA, ALVARO | Address on file | | | | | | | |
| 348742 | MORENO ABADIA, DIEGO | Address on file | | | | | | | |
| 348743 | MORENO ACOSTA, MARIA S | Address on file | | | | | | | |
| 2006332 | MORENO ACOSTA, MARIA S. | Address on file | | | | | | | |
| 805306 | MORENO ADAMES, EILEEN | Address on file | | | | | | | |
| 805307 | MORENO ADORNO, SOLIMAR | Address on file | | | | | | | |
| 805308 | MORENO AGOSTO, MARISOL | Address on file | | | | | | | |
| 348745 | MORENO AGUIRRE, FRANCES | Address on file | | | | | | | |
| 725193 | MORENO AIR CONDITIONING & ELECTRICAL | 180 CALLE CRUZ ORTIZ | | | | HUMACAO | PR | 00791 | |
| 848269 | MORENO AIR CONDITIONING & ELECTRICAL SERVICE INC. | HC 1 BOX 17139 | | | | HUMACAO | PR | 00791-9801 | |
| 2031360 | Moreno Alamo, Jose | Address on file | | | | | | | |
| 348746 | MORENO ALAMO, JOSE G | Address on file | | | | | | | |
| 348747 | MORENO ALICEA, CHRISTIANE J | Address on file | | | | | | | |
| 348748 | MORENO ALICEA, JESSICA | Address on file | | | | | | | |
| 348749 | MORENO ALICEA, JOSE | Address on file | | | | | | | |
| 348750 | Moreno Alicea, Josean | Address on file | | | | | | | |
| 805309 | MORENO ALICEA, SARA | Address on file | | | | | | | |
| 348751 | Moreno Alicea, Zoe R | Address on file | | | | | | | |
| 348752 | MORENO ALONSO, EDWARD | Address on file | | | | | | | |
| 348753 | MORENO ALVALLE, FIDIAS H | Address on file | | | | | | | |
| 348754 | MORENO ALVAREZ, GUILLERMO P | Address on file | | | | | | | |
| 348755 | Moreno Andrades, Lilliam | Address on file | | | | | | | |
| 1258880 | MORENO APONTE, FRANCISCO | Address on file | | | | | | | |
| 348756 | MORENO APONTE, OMAR | Address on file | | | | | | | |
| 348757 | MORENO AROCHO, AUSBERTO | Address on file | | | | | | | |
| 348758 | MORENO ARROYO, ANGEL | Address on file | | | | | | | |
| 348759 | Moreno Arroyo, Rainer | Address on file | | | | | | | |
| 348760 | MORENO ASENCIO, CARLOS L | Address on file | | | | | | | |
| 725194 | MORENO ASSOCIATES | GARDENS HILL PLAZA S/C 1353 | SUITE 179 ST RD 19 | | | GUAYNABO | PR | 00966 | |
| 805310 | MORENO AVILES, AUREA | Address on file | | | | | | | |
| 348761 | MORENO AVILES, AUREA L | Address on file | | | | | | | |
| 2030457 | Moreno Aviles, Aurea L. | Address on file | | | | | | | |
| 1989911 | Moreno Aviles, Aurea L. | Address on file | | | | | | | |
| 1957692 | Moreno Aviles, Aurea L. | Address on file | | | | | | | |
| 1979361 | Moreno Aviles, Aurea Lizzette | Address on file | | | | | | | |
| 348762 | MORENO AYALA, AMBROSIO | Address on file | | | | | | | |
| 348763 | MORENO AYMAT, IRIS J | Address on file | | | | | | | |
| 1717774 | Moreno Aymat, Iris J. | Address on file | | | | | | | |
| 348764 | MORENO BAEZ, ABDIEL | Address on file | | | | | | | |
| 348765 | Moreno Baez, Orvil | Address on file | | | | | | | |
| 805311 | MORENO BAEZ, ROBERTO | Address on file | | | | | | | |
| 348766 | MORENO BAEZ, ROBERTO | Address on file | | | | | | | |
| 348767 | MORENO BENITES, KARIM | Address on file | | | | | | | |
| 805312 | MORENO BENITEZ, BENITZA M | Address on file | | | | | | | |
| 805314 | MORENO BLANCO, FRANCISCO | Address on file | | | | | | | |
| 348768 | MORENO BONET, ESTHER | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4366 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 348769 | MORENO BONET, GLADYS S | Address on file | | | | | | | |
| 348770 | MORENO BONILLA, DAMARYS | Address on file | | | | | | | |
| 348771 | MORENO BONILLA, DAMARYS | Address on file | | | | | | | |
| 348679 | MORENO CABRERA, OSVALDO | Address on file | | | | | | | |
| 348772 | MORENO CALDERO, LYNNETTE | Address on file | | | | | | | |
| 348773 | MORENO CALDERO, LYNNETTE | Address on file | | | | | | | |
| 348774 | MORENO CAMPA, MARIANGELYS | Address on file | | | | | | | |
| 348775 | MORENO CAPO, LUIS | Address on file | | | | | | | |
| 348776 | MORENO CARABALLO, NELSON | Address on file | | | | | | | |
| 348777 | Moreno Carbana, Carmen | Address on file | | | | | | | |
| 348777 | MORENO CARDONA, CARMEN | Address on file | | | | | | | |
| 348778 | MORENO CARDONA, CARMEN | Address on file | | | | | | | |
| 1420717 | MORENO CARDONA, ISRAEL | JORGE A. HERNANDEZ LÓPEZ | PO BOX 183 | | | LARES | PR | 00669 | |
| 348779 | MORENO CARDONA, ISRAEL | LCDO. JORGE A. HERNANDEZ LÓPEZ | PO BOX 183 | | | LARES | PR | 00669 | |
| 348780 | MORENO CARO, ELVIA | Address on file | | | | | | | |
| 348781 | MORENO CARO, HECTOR D. | Address on file | | | | | | | |
| 348782 | MORENO CARO, JAIME L. | Address on file | | | | | | | |
| 348783 | MORENO CARO, MARCOS | Address on file | | | | | | | |
| 805316 | MORENO CASTRO, RAQUEL | Address on file | | | | | | | |
| 348784 | MORENO CEDEÑO, KORALY N | Address on file | | | | | | | |
| 2157138 | Moreno Cedeno, Koraly N. | Address on file | | | | | | | |
| 1604394 | Moreno Cedeno, Koraly Noemi | Address on file | | | | | | | |
| 348785 | MORENO CEDEÑO, RODALY | Address on file | | | | | | | |
| 1653608 | Moreno Centron, Eda M. | Address on file | | | | | | | |
| 2076002 | MORENO CINTRON , EDA | Address on file | | | | | | | |
| 348786 | MORENO CINTRON ASS | HACIENDAS DEL MONTE 5007 | C LA CONSTANCIA | | | COTTO LAUREL | PR | 00780 | |
| 348787 | MORENO CINTRON ASS | PO BOX 7212 | | | | PONCE | PR | 00732-7212 | |
| 805317 | MORENO CINTRON, EDA | Address on file | | | | | | | |
| 348788 | MORENO CINTRON, EDA M | Address on file | | | | | | | |
| 2090654 | MORENO CINTRON, EDA M. | Address on file | | | | | | | |
| 1716444 | Moreno Cintron, Eda M. | Address on file | | | | | | | |
| 1809444 | MORENO CINTRON, EDA MAYELA | Address on file | | | | | | | |
| 1824639 | Moreno Cintron, Eda Mayela | Address on file | | | | | | | |
| 805318 | MORENO CINTRON, MARTA | Address on file | | | | | | | |
| 1582636 | Moreno Cintron, Marta M | Address on file | | | | | | | |
| 348789 | MORENO CINTRON, MARTA M | Address on file | | | | | | | |
| 1833349 | Moreno Cintron, Marta Milagros | Address on file | | | | | | | |
| 2091320 | Moreno Cintron, Marta Milagros | Address on file | | | | | | | |
| 1586807 | Moreno Cintron, Marta W. | Address on file | | | | | | | |
| 348790 | MORENO CINTRON, VILMARIS | Address on file | | | | | | | |
| 348791 | MORENO CINTRON, VILMARIS | Address on file | | | | | | | |
| 348792 | MORENO CLEMENTE, ARMANDO | Address on file | | | | | | | |
| 348793 | MORENO CLEMENTE, BRAULIO | Address on file | | | | | | | |
| 348794 | MORENO COERO, JOSE JAVIER | Address on file | | | | | | | |
| 348795 | MORENO COLON, FRANCISCO | Address on file | | | | | | | |
| 348796 | MORENO COLON, RAUL | Address on file | | | | | | | |
| 348797 | MORENO COMPUTER CONSULTANTS | 21 GEORGETTI ST. | | | | BARCELONETA | PR | 00617 | |
| 348798 | MORENO CORDERO, DANIEL | Address on file | | | | | | | |
| 348799 | MORENO CORDERO, IVAN A. | Address on file | | | | | | | |
| 805319 | MORENO CORDOVA, JENNIFER | Address on file | | | | | | | |
| 1783175 | Moreno Cordova, Jennifer | Address on file | | | | | | | |
| 348800 | MORENO CORDOVA, JENNIFER | Address on file | | | | | | | |
| 348801 | MORENO CORREA, JENNIFER | Address on file | | | | | | | |
| 348802 | MORENO CORTES, JOSE E. | Address on file | | | | | | | |
| 1420718 | MORENO COTTO, EDWIN | UNION GENERAL DE TRABAJADORES | PO BOX 29245 65 DE INFANTERIA | | | SAN JUAN | PR | 00929 | |
| 348803 | MORENO COTTO, EDWIN | Address on file | | | | | | | |
| 348805 | MORENO COTTO, JUSTINIANO | Address on file | | | | | | | |
| 348806 | MORENO CRESPO, ANGEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4367 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 805320 | MORENO CRESPO, OMAR R | Address on file | | | | | | | |
| 348807 | MORENO CRUZ, ANGEL G. | Address on file | | | | | | | |
| 348808 | MORENO CRUZ, GRECIA | Address on file | | | | | | | |
| 348809 | MORENO CRUZ, LYMARI | Address on file | | | | | | | |
| 2226863 | Moreno Cruz, Mariano | Address on file | | | | | | | |
| 1425543 | MORENO CRUZ, MIGDALIA | Address on file | | | | | | | |
| 348811 | MORENO CRUZ, MIGUEL | Address on file | | | | | | | |
| 348812 | MORENO CRUZ, VICTOR | Address on file | | | | | | | |
| 348813 | MORENO CUADRADO, MYRNA | Address on file | | | | | | | |
| 2153253 | Moreno David, Aida Iris | Address on file | | | | | | | |
| 348814 | MORENO DAVID, VICTORIA | Address on file | | | | | | | |
| 348815 | MORENO DAVILA, RAYZAVETTE | Address on file | | | | | | | |
| 805321 | MORENO DE JESUS, IRIS | Address on file | | | | | | | |
| 348816 | MORENO DE JESUS, IRIS E | Address on file | | | | | | | |
| 2019123 | MORENO DE JESUS, IRIS ELIA | Address on file | | | | | | | |
| 348817 | MORENO DE JESUS, NATHANAEL | Address on file | | | | | | | |
| 348818 | MORENO DE JESUS, ORVILLE | Address on file | | | | | | | |
| 348819 | MORENO DE JESUS, ROSA H | Address on file | | | | | | | |
| 348820 | MORENO DE LA ROSA, AURORA | Address on file | | | | | | | |
| 2003016 | Moreno Delgado , Irma S. | Address on file | | | | | | | |
| 348821 | MORENO DELGADO, NELSON M. | Address on file | | | | | | | |
| 348822 | MORENO DELGADO, WILFREDO | Address on file | | | | | | | |
| 348823 | MORENO DENIZAR MD, YAHAIRA | Address on file | | | | | | | |
| 348824 | MORENO DIAZ, AXEL J | Address on file | | | | | | | |
| 348825 | MORENO DIAZ, CLARA | Address on file | | | | | | | |
| 2119509 | Moreno Diaz, Clara J | Address on file | | | | | | | |
| 348827 | MORENO DIAZ, GASPAR | Address on file | | | | | | | |
| 348828 | MORENO DIAZ, GLADYS | Address on file | | | | | | | |
| 805322 | MORENO DIAZ, GLADYS | Address on file | | | | | | | |
| 348830 | MORENO DIAZ, IRMA G. | Address on file | | | | | | | |
| 348831 | MORENO DIAZ, LUIS | Address on file | | | | | | | |
| 1987213 | MORENO DIAZ, LUIS A. | Address on file | | | | | | | |
| 348832 | MORENO DIAZ, LUIS A. | Address on file | | | | | | | |
| 348833 | MORENO DIAZ, LUZ Y | Address on file | | | | | | | |
| 348834 | MORENO DIAZ, MIRNA I | Address on file | | | | | | | |
| 348835 | MORENO DIAZ, MORAIMA | Address on file | | | | | | | |
| 348836 | MORENO DIAZ, MORAIMA | Address on file | | | | | | | |
| 348837 | MORENO DIAZ, NOEL | Address on file | | | | | | | |
| 348838 | MORENO ECHEVARRIA, ZAIDA | Address on file | | | | | | | |
| 348839 | MORENO ELLIN, IRRAMIR | Address on file | | | | | | | |
| 725195 | MORENO ENTERTAINMENT GROUP INC | LAGUNA GARDENS SHOOPING CENTER | SUITE 257 A | | | CAROLINA | PR | 00979 | |
| 348840 | MORENO EVORA, VICENTE | Address on file | | | | | | | |
| 348841 | MORENO FEBRE, DANIEL | Address on file | | | | | | | |
| 348842 | MORENO FELICIANO, BRUNILDA | Address on file | | | | | | | |
| 348843 | MORENO FELIPE, ENEIDA | Address on file | | | | | | | |
| 348844 | MORENO FERRER, LIANA A. | Address on file | | | | | | | |
| 348845 | MORENO FIGUEROA, ANGEL | Address on file | | | | | | | |
| 348846 | MORENO FLORENCIANI, MAYTE | Address on file | | | | | | | |
| 348847 | MORENO FONSECA, CARMELO | Address on file | | | | | | | |
| 348848 | MORENO FONSECA, EMILIANO | Address on file | | | | | | | |
| 348849 | MORENO FONT, NORMA | Address on file | | | | | | | |
| 348850 | MORENO FONTANE, ANGEL | Address on file | | | | | | | |
| 348851 | MORENO FONTANEZ, LISSANDRA | Address on file | | | | | | | |
| 348852 | MORENO FONTANEZ, MARTA N | Address on file | | | | | | | |
| 348853 | MORENO FONTANEZ, MIGDALIA I | Address on file | | | | | | | |
| 348854 | MORENO FORTY, ARMANDO | Address on file | | | | | | | |
| 348855 | MORENO FORTY, CAROLINE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4368 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 348856 | MORENO FORTY, CAROLINE T | Address on file | | | | | | | |
| 348857 | MORENO FRADERAS, MARIA DEL C | Address on file | | | | | | | |
| 348858 | MORENO FUENTES, ZORAIDA | Address on file | | | | | | | |
| 348859 | MORENO GALINDO, MINELLY | Address on file | | | | | | | |
| 805323 | MORENO GALINDO, MINELLY | Address on file | | | | | | | |
| 2065293 | Moreno Galindo, Minelly | Address on file | | | | | | | |
| 805324 | MORENO GARCIA, AWILDA | Address on file | | | | | | | |
| 348861 | MORENO GARCIA, JOSE | Address on file | | | | | | | |
| 348862 | MORENO GARCIA, LAURIBERT | Address on file | | | | | | | |
| 348826 | MORENO GARCIA, MAYRA | Address on file | | | | | | | |
| 348863 | Moreno Garcia, Nelson T | Address on file | | | | | | | |
| 348864 | MORENO GARCIA, RAFAEL | Address on file | | | | | | | |
| 348865 | MORENO GARCIA, SONIA | Address on file | | | | | | | |
| 2146524 | Moreno Giraud, Jose M | Address on file | | | | | | | |
| 348866 | MORENO GOMEZ, BRAULIO | Address on file | | | | | | | |
| 348867 | MORENO GONZALEZ, ARMANDO L. | Address on file | | | | | | | |
| 348868 | MORENO GONZALEZ, CAROLINE | Address on file | | | | | | | |
| 348869 | MORENO GONZALEZ, GLORIA E | Address on file | | | | | | | |
| 348870 | MORENO GONZALEZ, GREDER | Address on file | | | | | | | |
| 348871 | MORENO GONZALEZ, IRAIDA | Address on file | | | | | | | |
| 348872 | MORENO GONZALEZ, JAVIER | Address on file | | | | | | | |
| 348873 | MORENO GONZALEZ, JAYLEEN | Address on file | | | | | | | |
| 348874 | MORENO GONZALEZ, MARIBEL | Address on file | | | | | | | |
| 348875 | MORENO GORRIN, CAMILLE | Address on file | | | | | | | |
| 348876 | MORENO GOZALEZ, IVAN | Address on file | | | | | | | |
| 348877 | MORENO GUTIERREZ, CARMEN | Address on file | | | | | | | |
| 348878 | MORENO GUTIERREZ, DORIS E | Address on file | | | | | | | |
| 1257262 | MORENO GUTIERREZ, JOSE A | Address on file | | | | | | | |
| 348879 | Moreno Gutierrez, Jose A | Address on file | | | | | | | |
| 348880 | MORENO GUTIERREZ, LEISHLA | Address on file | | | | | | | |
| 348716 | MORENO GUZMAN, IVELISSE | Address on file | | | | | | | |
| 348881 | MORENO HERNANDEZ, KAREN | Address on file | | | | | | | |
| 348882 | MORENO HERNANDEZ, NAHARI | Address on file | | | | | | | |
| 348883 | MORENO HERNANDEZ, ROBERTO | Address on file | | | | | | | |
| 348884 | MORENO HERRERA, MARIO A | Address on file | | | | | | | |
| 348885 | MORENO HUERTAS, LUZ | Address on file | | | | | | | |
| 348886 | MORENO IRIZARRY MD, MILAGROS | Address on file | | | | | | | |
| 348887 | MORENO IRIZARRY, FRANCISCO | Address on file | | | | | | | |
| 348888 | MORENO IRIZARRY, MIGUEL A | Address on file | | | | | | | |
| 1978714 | Moreno Irizarry, Miguel A. | Address on file | | | | | | | |
| 348889 | MORENO ISAAC, EMANUEL | Address on file | | | | | | | |
| 348890 | MORENO ISAAC, RADAMES | Address on file | | | | | | | |
| 348891 | MORENO JIMENEZ, CORALIS | Address on file | | | | | | | |
| 348892 | MORENO JIMENEZ, EDUARDO | Address on file | | | | | | | |
| 348893 | MORENO JIMENEZ, JAIME L. | Address on file | | | | | | | |
| 348894 | MORENO JIMENEZ, LUZ | Address on file | | | | | | | |
| 348895 | MORENO JIMENEZ, RENE | Address on file | | | | | | | |
| 348896 | MORENO JIMENEZ, RENE | Address on file | | | | | | | |
| 805325 | MORENO JIMENEZ, ROSEMARY | Address on file | | | | | | | |
| 348898 | MORENO JULIO, RICARDO | Address on file | | | | | | | |
| 348899 | MORENO JOSE A. DBA EDITORIAL LECTOR | PO BOX 2039 | | | | SAN JUAN | PR | 00000 | |
| 805326 | MORENO LABOY, JOSE J | Address on file | | | | | | | |
| 348900 | MORENO LAGARES, ALEXIS | Address on file | | | | | | | |
| 348901 | MORENO LAGUNA, RONALD | Address on file | | | | | | | |
| 805327 | MORENO LALIBERTE, JOSE | Address on file | | | | | | | |
| 348902 | MORENO LALIBERTE, JOSE R | Address on file | | | | | | | |
| 348903 | MORENO LANZO, ANAISA | Address on file | | | | | | | |
| 348904 | MORENO LOPEA, LILIANA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4369 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 348905 | MORENO LOPEZ, CARLOS | Address on file | | | | | | | |
| 348906 | MORENO LOPEZ, ISAMAR | Address on file | | | | | | | |
| 805328 | MORENO LOPEZ, LILIANA N | Address on file | | | | | | | |
| 348907 | MORENO LOPEZ, MARIA L | Address on file | | | | | | | |
| 348908 | MORENO LOPEZ, ROBERTO | Address on file | | | | | | | |
| 2075619 | Moreno Lopez, Roberto | Address on file | | | | | | | |
| 348909 | MORENO LOPEZ, STEPHANIE | Address on file | | | | | | | |
| 1736751 | Moreno Lopez, Valeria | Address on file | | | | | | | |
| 348910 | MORENO LOPEZ, VALERIA A. | Address on file | | | | | | | |
| 348911 | MORENO LOPEZ, WENDA | Address on file | | | | | | | |
| 348912 | MORENO LOPEZ, WENDA | Address on file | | | | | | | |
| 348913 | MORENO LORENZO, BRENDA L | Address on file | | | | | | | |
| 1610378 | Moreno Lorenzo, Brenda L. | Address on file | | | | | | | |
| 348914 | MORENO LORENZO, EDDIE | Address on file | | | | | | | |
| 348915 | MORENO LORENZO, EDDIE | Address on file | | | | | | | |
| 348916 | MORENO LORENZO, ROLANDO | Address on file | | | | | | | |
| 805329 | MORENO LUNA, LUISA | Address on file | | | | | | | |
| 1257263 | MORENO LUNA, LUISA | Address on file | | | | | | | |
| 348917 | MORENO LUNA, LUISA DE LAS | Address on file | | | | | | | |
| 2087901 | Moreno Luna, Luisa de Las Mercedes | Address on file | | | | | | | |
| 2146854 | Moreno Malave, Zoraida | Address on file | | | | | | | |
| 348918 | MORENO MALDONADO MD, VICTOR | Address on file | | | | | | | |
| 348919 | MORENO MALDONADO, JAIME | Address on file | | | | | | | |
| 348920 | MORENO MALDONADO, MARIO | Address on file | | | | | | | |
| 348921 | MORENO MALDONADO, MARIO L. | Address on file | | | | | | | |
| 2159220 | Moreno Maldonado, Nelson | Address on file | | | | | | | |
| 348922 | MORENO MARCANO, LUZ | Address on file | | | | | | | |
| 348923 | MORENO MARQUEZ, ALTIE M | Address on file | | | | | | | |
| 1757965 | MORENO MARRERO, MARIA M. | Address on file | | | | | | | |
| 348924 | MORENO MARRERO, MARIA M. | Address on file | | | | | | | |
| 348925 | MORENO MARRERO, MARIA M. | Address on file | | | | | | | |
| 348926 | MORENO MARRERO, WANDA | Address on file | | | | | | | |
| 348927 | MORENO MARTIN, ESTHER | Address on file | | | | | | | |
| 2115275 | MORENO MARTINEZ , NEFTALI | Address on file | | | | | | | |
| 348928 | MORENO MARTINEZ, CARMEN S | Address on file | | | | | | | |
| 348929 | MORENO MARTINEZ, EDWARD | Address on file | | | | | | | |
| 348930 | MORENO MARTINEZ, LOURDES | Address on file | | | | | | | |
| 699563 | MORENO MARTINEZ, LOURDES | Address on file | | | | | | | |
| 348932 | MORENO MARTINEZ, NATASHA | Address on file | | | | | | | |
| 348933 | MORENO MARTINEZ, NEFTALI | Address on file | | | | | | | |
| 1989451 | Moreno Martinez, Neftali | Address on file | | | | | | | |
| 348934 | MORENO MATOS, CARLOS J. | Address on file | | | | | | | |
| 348935 | MORENO MATOS, GLADYS | Address on file | | | | | | | |
| 348936 | MORENO MATOS, JOHANNA | Address on file | | | | | | | |
| 805330 | MORENO MATOS, JOSE A | Address on file | | | | | | | |
| 805331 | MORENO MAYMI, ARNOLDO | Address on file | | | | | | | |
| 348937 | MORENO MAYMI, ARNOLDO A | Address on file | | | | | | | |
| 348938 | MORENO MAYO, VICTOR | Address on file | | | | | | | |
| 348939 | MORENO MELCHOR, JAVIER | Address on file | | | | | | | |
| 1840384 | Moreno Melchor, Maria S | Address on file | | | | | | | |
| 348940 | MORENO MELCHOR, MARIA S | Address on file | | | | | | | |
| 348941 | MORENO MELENDEZ, EMILIO | Address on file | | | | | | | |
| 348942 | MORENO MENDEZ, LYMARY | Address on file | | | | | | | |
| 805332 | MORENO MENDOZA, IVELISSE | Address on file | | | | | | | |
| 805333 | MORENO MENDOZA, IVELISSE | Address on file | | | | | | | |
| 348943 | MORENO MENDOZA, IVELISSE | Address on file | | | | | | | |
| 805334 | MORENO MERCADO, DARLEEN | Address on file | | | | | | | |
| 348944 | MORENO MERCADO, MARGARITA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4370 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 348945 | MORENO MERCADO, RAMON | Address on file | | | | | | | |
| 348946 | MORENO MILIAN, YOMARA | Address on file | | | | | | | |
| 348947 | MORENO MIRANDA, MONSERATE | Address on file | | | | | | | |
| 2148574 | Moreno Miranda, Nilsa | Address on file | | | | | | | |
| 805335 | MORENO MOJICA, ADA M | Address on file | | | | | | | |
| 348948 | MORENO MONTALVO, CARMEN | Address on file | | | | | | | |
| 348949 | MORENO MONTALVO, LUIS | Address on file | | | | | | | |
| 348950 | MORENO MONTALVO, ROBERTO | Address on file | | | | | | | |
| 348951 | MORENO MONTESINO, DALMARYS | Address on file | | | | | | | |
| 805336 | MORENO MONTESINO, MARISOL | Address on file | | | | | | | |
| 348852 | MORENO MONTESINO, MARISOL | Address on file | | | | | | | |
| 348954 | MORENO MORALES, MARIA | Address on file | | | | | | | |
| 805337 | MORENO MORALES, ROSE M | Address on file | | | | | | | |
| 348956 | MORENO MORILLO, ISABEL | Address on file | | | | | | | |
| 348957 | Moreno Munoz, Roberto | Address on file | | | | | | | |
| 348958 | MORENO NAVARRO, BETSAIDA | Address on file | | | | | | | |
| 348959 | MORENO NAVARRO, CARLOS R. | Address on file | | | | | | | |
| 348960 | Moreno Navarro, Carmelo | Address on file | | | | | | | |
| 348961 | MORENO NAVARRO, JOSE | Address on file | | | | | | | |
| 853805 | MORENO NAVARRO, JOSE F. | Address on file | | | | | | | |
| 348963 | MORENO NAVARRO, SOLEDAD | Address on file | | | | | | | |
| 348964 | MORENO NAZARIO, MELISSA | Address on file | | | | | | | |
| 348965 | MORENO NEGRON, EDNA E | Address on file | | | | | | | |
| 348966 | MORENO NEGRON, WANDA I. | Address on file | | | | | | | |
| 1638052 | Moreno Negron, Wanda I. | Address on file | | | | | | | |
| 348967 | Moreno Nieves, Gilberto | Address on file | | | | | | | |
| 348968 | Moreno Nieves, Jose L | Address on file | | | | | | | |
| 348969 | MORENO NIEVES, LILLIAM | Address on file | | | | | | | |
| 805339 | MORENO NIEVES, MARISOL | Address on file | | | | | | | |
| 348971 | MORENO NORMANDIA, BRENDA A. | Address on file | | | | | | | |
| 348972 | MORENO NUÑEZ MD, LUIS E | Address on file | | | | | | | |
| 348973 | Moreno Nunez, Ana I | Address on file | | | | | | | |
| 348974 | MORENO NUNEZ, JOSE | Address on file | | | | | | | |
| 348975 | MORENO ORAMA, FERNANDO | Address on file | | | | | | | |
| 348976 | MORENO ORTA, SARAI | Address on file | | | | | | | |
| 348877 | MORENO ORTA, SHEILA | Address on file | | | | | | | |
| 348978 | MORENO ORTA, SHEILAMARIE | Address on file | | | | | | | |
| 348979 | MORENO ORTIZ, AILEEN | Address on file | | | | | | | |
| 348980 | MORENO OTERO, BARBARA A | Address on file | | | | | | | |
| 348981 | MORENO OTERO, JAVIER | Address on file | | | | | | | |
| 348982 | MORENO OTERO, MARIA A | Address on file | | | | | | | |
| 805340 | MORENO PABON, ROSA M | Address on file | | | | | | | |
| 348983 | MORENO PADILLA, SILMA E | Address on file | | | | | | | |
| 348884 | MORENO PAGAN, ALEXIS | Address on file | | | | | | | |
| 348985 | MORENO PANTOJA, ROSA R | Address on file | | | | | | | |
| 1849839 | Moreno Pantoja, Rosa R | Address on file | | | | | | | |
| 1695555 | Moreno Pantoja, Rosa R. | Address on file | | | | | | | |
| 348986 | MORENO PENA, BRAYN | Address on file | | | | | | | |
| 348988 | MORENO PERALES, ROSAIDA | Address on file | | | | | | | |
| 348987 | MORENO PERALES, ROSAIDA | Address on file | | | | | | | |
| 348989 | MORENO PEREZ, DAMARY E. | Address on file | | | | | | | |
| 348990 | MORENO PEREZ, GILBERTO | Address on file | | | | | | | |
| 348991 | MORENO PEREZ, JAVIER | Address on file | | | | | | | |
| 348992 | MORENO PEREZ, JOAN | Address on file | | | | | | | |
| 348993 | MORENO PEREZ, JOSE F | Address on file | | | | | | | |
| 348994 | MORENO PEREZ, JULIO | Address on file | | | | | | | |
| 348995 | MORENO PEREZ, MICHAEL | Address on file | | | | | | | |
| 348996 | MORENO PEREZ, NIURKA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4371 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 348997 | MORENO PEREZ, NIURKA P | Address on file | | | | | | | |
| 348998 | MORENO PEREZ, OSCAR O. | Address on file | | | | | | | |
| 348999 | MORENO PEREZ, WILLIAM | Address on file | | | | | | | |
| 349000 | MORENO PRATTS, CRISTINA | Address on file | | | | | | | |
| 349001 | MORENO QUINONES, AIXADELLISSE | Address on file | | | | | | | |
| 349002 | MORENO QUINONES, FELIX | Address on file | | | | | | | |
| 349003 | MORENO QUIQONEZ, MATILDE | Address on file | | | | | | | |
| 1258881 | MORENO RAMOS, AIDXA | Address on file | | | | | | | |
| 349004 | Moreno Ramos, David | Address on file | | | | | | | |
| 349005 | MORENO RAMOS, EDWIN | Address on file | | | | | | | |
| 349006 | MORENO RAMOS, LIZETTE | Address on file | | | | | | | |
| 348970 | MORENO RAMOS, LUIS | Address on file | | | | | | | |
| 349007 | MORENO RAMOS, WILLIAM | Address on file | | | | | | | |
| 349008 | MORENO REYES, BETTY | Address on file | | | | | | | |
| 349009 | MORENO REYES, RUBEN A | Address on file | | | | | | | |
| 805341 | MORENO RIOS, ARNOLDO | Address on file | | | | | | | |
| 349010 | MORENO RIOS, ARNOLDO W | Address on file | | | | | | | |
| 349011 | MORENO RIOS, LUIS | Address on file | | | | | | | |
| 349012 | Moreno Rios, Luis A. | Address on file | | | | | | | |
| 349013 | MORENO RIOS, RICARDO | Address on file | | | | | | | |
| 349014 | MORENO RIOS, RICARDO | Address on file | | | | | | | |
| 349015 | MORENO RIVERA, EMANUEL | Address on file | | | | | | | |
| 349016 | MORENO RIVERA, ERNESTO | Address on file | | | | | | | |
| 349017 | MORENO RIVERA, FRANCES | Address on file | | | | | | | |
| 805342 | MORENO RIVERA, FRANCES M | Address on file | | | | | | | |
| 349018 | MORENO RIVERA, FRANCISCO | Address on file | | | | | | | |
| 349019 | MORENO RIVERA, GEORGE | Address on file | | | | | | | |
| 349020 | MORENO RIVERA, IDALIA | Address on file | | | | | | | |
| 349021 | MORENO RIVERA, ISIDRO | Address on file | | | | | | | |
| 349022 | MORENO RIVERA, JOEL | Address on file | | | | | | | |
| 349023 | MORENO RIVERA, JORGE | Address on file | | | | | | | |
| 349024 | MORENO RIVERA, JOSE | Address on file | | | | | | | |
| 805344 | MORENO RIVERA, LESLIE M | Address on file | | | | | | | |
| 349025 | MORENO RIVERA, MARIA | Address on file | | | | | | | |
| 349026 | MORENO RIVERA, MARIEL | Address on file | | | | | | | |
| 349027 | MORENO RIVERA, MARISELA | Address on file | | | | | | | |
| 2149757 | Moreno Rivera, Marissehh | Address on file | | | | | | | |
| 349028 | MORENO RIVERA, MARISSELL | Address on file | | | | | | | |
| 349029 | MORENO RIVERA, NEREIDA | Address on file | | | | | | | |
| 2149814 | Moreno Rivera, Nereida | Address on file | | | | | | | |
| 349030 | MORENO RIVERA, ROBERT | Address on file | | | | | | | |
| 2149635 | Moreno Rivera, Robert | Address on file | | | | | | | |
| 2007766 | Moreno Rivera, Sonia M | Address on file | | | | | | | |
| 349031 | MORENO RIVERA, SONIA M | Address on file | | | | | | | |
| 349033 | MORENO RODRIGUEZ MD, EDGAR H | Address on file | | | | | | | |
| 349034 | MORENO RODRIGUEZ, AITZA M | Address on file | | | | | | | |
| 2214333 | MORENO RODRIGUEZ, ALBERTO | Address on file | | | | | | | |
| 2219972 | Moreno Rodriguez, Alberto | Address on file | | | | | | | |
| 1942462 | Moreno Rodriguez, Alfredo | Address on file | | | | | | | |
| 349035 | MORENO RODRIGUEZ, ALFREDO | Address on file | | | | | | | |
| 349036 | MORENO RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 349037 | MORENO RODRIGUEZ, DAISY | Address on file | | | | | | | |
| 349038 | MORENO RODRIGUEZ, EDWIN | Address on file | | | | | | | |
| 349039 | MORENO RODRIGUEZ, EDWIN | Address on file | | | | | | | |
| 349040 | MORENO RODRIGUEZ, EDWIN M | Address on file | | | | | | | |
| 349041 | MORENO RODRIGUEZ, ISIS M | Address on file | | | | | | | |
| 349042 | MORENO RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 349043 | MORENO RODRIGUEZ, JOSE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 349044 | MORENO RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 349045 | Moreno Rodriguez, Jose E | Address on file | | | | | | | |
| 349046 | MORENO RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 349047 | MORENO RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 349048 | Moreno Rodriguez, Juan C. | Address on file | | | | | | | |
| 349049 | MORENO RODRIGUEZ, JUAN L. | Address on file | | | | | | | |
| 349050 | MORENO RODRIGUEZ, LUZ | Address on file | | | | | | | |
| 2070785 | Moreno Rodriguez, Luz D. | Address on file | | | | | | | |
| 349051 | MORENO RODRIGUEZ, MANUEL | Address on file | | | | | | | |
| 349051 | MORENO RODRIGUEZ, MANUEL | Address on file | | | | | | | |
| 805345 | MORENO RODRIGUEZ, MARCELINA | Address on file | | | | | | | |
| 349052 | MORENO RODRIGUEZ, MARCELINA | Address on file | | | | | | | |
| 805346 | MORENO RODRIGUEZ, MARI L | Address on file | | | | | | | |
| 349053 | MORENO RODRIGUEZ, MARILYN | Address on file | | | | | | | |
| 349054 | MORENO RODRIGUEZ, MICHELLE | Address on file | | | | | | | |
| 805347 | MORENO RODRIGUEZ, NANCY L | Address on file | | | | | | | |
| 349055 | MORENO RODRIGUEZ, PEDRO | Address on file | | | | | | | |
| 349056 | MORENO RODRIGUEZ, ROSA | Address on file | | | | | | | |
| 349057 | MORENO RODRIGUEZ, ROSA | Address on file | | | | | | | |
| 349058 | MORENO RODRIGUEZ, ROSANA | Address on file | | | | | | | |
| 805348 | MORENO RODRIGUEZ, SMADHI | Address on file | | | | | | | |
| 349061 | MORENO RODRIGUEZ, VANESSA | Address on file | | | | | | | |
| 349063 | MORENO RODRIGUEZ, VANESSA | Address on file | | | | | | | |
| 349064 | MORENO RODRIGUEZ, WANDA | Address on file | | | | | | | |
| 1467045 | MORENO RODRIGUEZ, WANDA I. | Address on file | | | | | | | |
| 1772021 | Moreno Rodriguez, Yuvir M | Address on file | | | | | | | |
| 349065 | MORENO RODRIGUEZ, YUVIR MARIE | Address on file | | | | | | | |
| 349066 | MORENO ROLON, ROY | Address on file | | | | | | | |
| 349067 | MORENO ROMAN, JOSE | Address on file | | | | | | | |
| 349068 | MORENO ROMAN, REINALDO | Address on file | | | | | | | |
| 349069 | Moreno Romero, Geovany | Address on file | | | | | | | |
| 1257264 | MORENO ROMERO, LUIS A. | Address on file | | | | | | | |
| 349070 | Moreno Romero, Luis A. | Address on file | | | | | | | |
| 349071 | MORENO ROMERO, MILKA | Address on file | | | | | | | |
| 349072 | MORENO ROSA, ANTONIO | Address on file | | | | | | | |
| 2175226 | MORENO ROSA, EDWIN | URB. COLINITAS DE CACAO | 308 CALLE PROVIDENCIA | | | CAROLINA | PR | 00987 | |
| 349073 | MORENO ROSA, NATHALIA | Address on file | | | | | | | |
| 805349 | MORENO ROSADO, CARLOS R | Address on file | | | | | | | |
| 349074 | MORENO ROSADO, CARLOS RAUL | Address on file | | | | | | | |
| 349075 | Moreno Rosado, Juan | Address on file | | | | | | | |
| 349076 | MORENO ROSADO, LILLIAM | Address on file | | | | | | | |
| 1753228 | Moreno Rosado, Lilliam | Address on file | | | | | | | |
| 1753228 | Moreno Rosado, Lilliam | Address on file | | | | | | | |
| 805350 | MORENO ROSADO, LILLIAM | Address on file | | | | | | | |
| 1543567 | Moreno Rosado, Maricely | Address on file | | | | | | | |
| 349077 | MORENO ROSADO, MARICELY | Address on file | | | | | | | |
| 1543567 | Moreno Rosado, Maricely | Address on file | | | | | | | |
| 2054658 | Moreno Rosario, Rosa I. | Address on file | | | | | | | |
| 349078 | MORENO ROSARIO, WILLIAM | Address on file | | | | | | | |
| 2024442 | Moreno Rosario, William | Address on file | | | | | | | |
| 349079 | MORENO RUIZ, ALMA | Address on file | | | | | | | |
| 349080 | MORENO RUIZ, ALMA | Address on file | | | | | | | |
| 805351 | MORENO RUIZ, ALMA T | Address on file | | | | | | | |
| 349081 | Moreno Ruiz, Andres | Address on file | | | | | | | |
| 349082 | MORENO RUIZ, ANGEL | Address on file | | | | | | | |
| 349083 | MORENO RUIZ, ESTHER | Address on file | | | | | | | |
| 349084 | MORENO RUIZ, ESTHER M | Address on file | | | | | | | |
| 349085 | MORENO RUIZ, JAFFET | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4373 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 349086 | MORENO RUIZ, JANIRA | Address on file | | | | | | | |
| 349087 | MORENO RUIZ, LUIS E | Address on file | | | | | | | |
| 805352 | MORENO RUIZ, NEFF | Address on file | | | | | | | |
| 349088 | MORENO RUIZ, NEFF A | Address on file | | | | | | | |
| 2060937 | Moreno Ruiz, Neff Amid | Address on file | | | | | | | |
| 2060937 | Moreno Ruiz, Neff Amid | Address on file | | | | | | | |
| 349089 | MORENO SALTARES, LILLIAM | Address on file | | | | | | | |
| 349090 | MORENO SANCHEZ, CARMEN C | Address on file | | | | | | | |
| 349091 | MORENO SANCHEZ, JARI R. | Address on file | | | | | | | |
| 349092 | MORENO SANCHEZ, JAVIER G | Address on file | | | | | | | |
| 349093 | MORENO SANCHEZ, MILTON | Address on file | | | | | | | |
| 2143599 | Moreno Sanchez, Natividad | Address on file | | | | | | | |
| 2144513 | Moreno Sanchez, Pablo | Address on file | | | | | | | |
| 805353 | MORENO SANCHEZ, ROSA | Address on file | | | | | | | |
| 349094 | MORENO SANCHEZ, ROSA | Address on file | | | | | | | |
| 805354 | MORENO SANCHEZ, THAYRI | Address on file | | | | | | | |
| 805355 | MORENO SANCHEZ, THAYRI I | Address on file | | | | | | | |
| 349095 | MORENO SANCHEZ, THAYRI I | Address on file | | | | | | | |
| 349096 | Moreno Santana, Ismael | Address on file | | | | | | | |
| 349097 | MORENO SANTANA, RAFAEL | Address on file | | | | | | | |
| 349098 | MORENO SANTIAGO & CO CPAS CSP | URB PARK GARDENS | R7 CALLE COLONIAL | | | SAN JUAN | PR | 00926 | |
| 349099 | MORENO SANTIAGO & CO. | URB PARK GARDENS | R-7 CALLE COLONIAL | | | SAN JUAN | PR | 00926 | |
| 349100 | MORENO SANTIAGO, CELYANA | Address on file | | | | | | | |
| 349101 | MORENO SANTIAGO, JENNIFER | Address on file | | | | | | | |
| 349102 | MORENO SANTIAGO, LUIS | Address on file | | | | | | | |
| 349104 | MORENO SANTIAGO, MARLJORIE | Address on file | | | | | | | |
| 349103 | MORENO SANTIAGO, MARLJORIE | Address on file | | | | | | | |
| 805356 | MORENO SANTIAGO, NATALIA | Address on file | | | | | | | |
| 349105 | MORENO SANTIAGO, NATALIA | Address on file | | | | | | | |
| 349106 | MORENO SANTIAGO, NATALIA | Address on file | | | | | | | |
| 349107 | MORENO SANTINI, VANESSA | Address on file | | | | | | | |
| 349108 | MORENO SANTINI, VANESSA | Address on file | | | | | | | |
| 1258882 | MORENO SANTINI, VANESSA | Address on file | | | | | | | |
| 349109 | MORENO SANTISTEBAN, WILLIAM | Address on file | | | | | | | |
| 349110 | MORENO SEPULVEDA, JANELLE | Address on file | | | | | | | |
| 349111 | Moreno Serrano, Sonia | Address on file | | | | | | | |
| 349112 | MORENO SOLER, ANGEL M | Address on file | | | | | | | |
| 349113 | MORENO SOTO, ANA L | Address on file | | | | | | | |
| 349114 | MORENO SOTO, AURELIO | Address on file | | | | | | | |
| 1713392 | Moreno Soto, Aurelio | Address on file | | | | | | | |
| 349115 | MORENO SOTO, CARLOS | Address on file | | | | | | | |
| 349116 | MORENO SOTO, FRANCHESCA M | Address on file | | | | | | | |
| 805357 | MORENO SOTO, IRMA | Address on file | | | | | | | |
| 349117 | MORENO SOTO, IRMA T | Address on file | | | | | | | |
| 1768575 | Moreno Soto, Irma T. | Address on file | | | | | | | |
| 805358 | MORENO SOTO, OMAIRA | Address on file | | | | | | | |
| 349118 | MORENO SOTO, OMAIRA E | Address on file | | | | | | | |
| 349119 | MORENO SOTO, VILMA | Address on file | | | | | | | |
| 349120 | MORENO SOTO, VILMA X | Address on file | | | | | | | |
| 349121 | MORENO SPINE AND SCOLIOSIS | MEDICAL RECORDS | 2727 W DR MARTIN LUTHER KING BLVD # | | | TAMPA | FL | 33607 | |
| 349122 | MORENO TIRADO, EUGENIO | Address on file | | | | | | | |
| 349123 | MORENO TOLENTINO, MARILYN | Address on file | | | | | | | |
| 349124 | MORENO TORRES MD, EDWIN | Address on file | | | | | | | |
| 349126 | MORENO TORRES, ANA L | Address on file | | | | | | | |
| 349125 | MORENO TORRES, ANA L | Address on file | | | | | | | |
| 349127 | MORENO TORRES, ANALEE | Address on file | | | | | | | |
| 2153032 | Moreno Torres, Antonio | Address on file | | | | | | | |
| 349128 | MORENO TORRES, DELIA M. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4374 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 349129 | MORENO TORRES, EDWIN | Address on file | | | | | | | |
| 349130 | MORENO TORRES, GLADYS | Address on file | | | | | | | |
| 1948663 | MORENO TORRES, GLADYS | Address on file | | | | | | | |
| 349131 | MORENO TORRES, JOSE NARCISO | Address on file | | | | | | | |
| 349132 | MORENO TORRES, RAQUEL | Address on file | | | | | | | |
| 349133 | Moreno Troche, Maricelis | Address on file | | | | | | | |
| 349134 | MORENO TURELL, BENJAMIN | Address on file | | | | | | | |
| 1424641 | MORENO TURELL, BENJAMIN | Address on file | | | | | | | |
| 349135 | MORENO VALENTIN, DAVID | Address on file | | | | | | | |
| 349136 | MORENO VALENTIN, GILBERTO | Address on file | | | | | | | |
| 349137 | MORENO VALENTIN, LUIS A | Address on file | | | | | | | |
| 805359 | MORENO VALENTIN, ROSA | Address on file | | | | | | | |
| 349138 | MORENO VALENTIN, ROSA M | Address on file | | | | | | | |
| 1867794 | Moreno Valentin, Rosa M | Address on file | | | | | | | |
| 349139 | MORENO VALENTINE, JULIO CESAR | Address on file | | | | | | | |
| 1884717 | Moreno Valetin, Gilberto | Address on file | | | | | | | |
| 349140 | MORENO VALLE, ARACEIYS | Address on file | | | | | | | |
| 349141 | Moreno Vargas, Jose E | Address on file | | | | | | | |
| 349142 | MORENO VAZQUEZ, FRANCISCO A | Address on file | | | | | | | |
| 1853447 | Moreno Vega , Raul | Address on file | | | | | | | |
| 848270 | MORENO VEGA, ADALBERTO | BOX 8561 | | | | HUMACAO | PR | 00792 | |
| 349143 | MORENO VEGA, ADALBERTO | Address on file | | | | | | | |
| 349144 | MORENO VEGA, CARMEN D | Address on file | | | | | | | |
| 349145 | MORENO VEGA, IRMA R | Address on file | | | | | | | |
| 349146 | MORENO VEGA, LUZ A | Address on file | | | | | | | |
| 2156992 | MORENO VEGA, RAUL | Address on file | | | | | | | |
| 349147 | MORENO VELA, ALFONSO | Address on file | | | | | | | |
| 349148 | MORENO VELEZ, IVETTE | Address on file | | | | | | | |
| 349149 | MORENO VELEZ, JOSE E. | Address on file | | | | | | | |
| 349150 | MORENO VELEZ, LUIS D. | Address on file | | | | | | | |
| 349151 | MORENO VELEZ, MARELISA | Address on file | | | | | | | |
| 349152 | MORENO VELEZ, SANDRA L | Address on file | | | | | | | |
| 349153 | MORENO VILA, KAREN | Address on file | | | | | | | |
| 349154 | MORENO VILLEGAS, NELLY | Address on file | | | | | | | |
| 349155 | MORENO VINAS, DIANE | Address on file | | | | | | | |
| 349156 | MORENO VIQUEIRA, GABRIEL | Address on file | | | | | | | |
| 1583288 | MORENO, ALEXANDER QUILES | Address on file | | | | | | | |
| 1422930 | MORENO, CHARLY | MPC CHARLY MORENO | INSTITUCION MAXIMA SEGURIDAD B-5 | CELDA 5019 3793 PONCE BY PASS | | PONCE | PR | 00728-1504 | |
| 349157 | MORENO, GLADYS | Address on file | | | | | | | |
| 1613878 | MORENO, ISAAC RODRIGUEZ | Address on file | | | | | | | |
| 1613878 | MORENO, ISAAC RODRIGUEZ | Address on file | | | | | | | |
| 805360 | MORENO, MARIA DEL CARMEN | Address on file | | | | | | | |
| 349158 | MORENO, SANDRA | Address on file | | | | | | | |
| 349159 | MORENU VILLARRUBIA, ZEDEK | Address on file | | | | | | | |
| 725196 | MORERA ACCOUNTING & CONSULTING SERV INC | PO BOX 263993 | | | | SAN JUAN | PR | 00936-3993 | |
| 349160 | Morera Arroyo, Carlos J. | Address on file | | | | | | | |
| 349161 | MORERA BARRETO, LUIS M | Address on file | | | | | | | |
| 349162 | MORERA CARTAGENA, CRISTINA | Address on file | | | | | | | |
| 349163 | MORERA DIAZ, LOIDY | Address on file | | | | | | | |
| 349164 | MORERA GALINDO, JENNIFER M | Address on file | | | | | | | |
| 853806 | MORERA GALINDO, JENNIFER M. | Address on file | | | | | | | |
| 349165 | MORERA GONZALEZ, CARLOS | Address on file | | | | | | | |
| 349166 | MORERA GONZALEZ, EGLAEL | Address on file | | | | | | | |
| 349167 | MORERA LOPEZ, LUIS A. | Address on file | | | | | | | |
| 349168 | MORERA LUNA, EDDIE | Address on file | | | | | | | |
| 349169 | MORERA MALAVE, YADISHA | Address on file | | | | | | | |
| 349170 | MORERA MARTINEZ, ANA L | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 349171 | MORERA PARRILLA, VIVIAN | Address on file | | | | | | | |
| 805361 | MORERA PARRILLA, VIVIAN | Address on file | | | | | | | |
| 1645894 | Morera Parrilla, Vivian | Address on file | | | | | | | |
| 1738341 | MORERA PARRILLA, VIVIAN | Address on file | | | | | | | |
| 1635235 | Morera Rivera , Nilsa I | Address on file | | | | | | | |
| 1917145 | Morera Rivera, Leida E | Address on file | | | | | | | |
| 1722305 | Morera Rivera, Leida E. | Address on file | | | | | | | |
| 1948973 | Morera Rivera, Nilsa I. | Address on file | | | | | | | |
| 1948973 | Morera Rivera, Nilsa I. | Address on file | | | | | | | |
| 349173 | MORET APONTE, DWIGHT | Address on file | | | | | | | |
| 349174 | MORET CARABALLO, ANGEL L. | Address on file | | | | | | | |
| 349175 | MORET COLON, JOSUE | Address on file | | | | | | | |
| 349177 | MORET GONZALEZ, LUIS | Address on file | | | | | | | |
| 349178 | MORET HERNANDEZ, AVIDAN | Address on file | | | | | | | |
| 349179 | MORET HERNANDEZ, JOSUE | Address on file | | | | | | | |
| 805362 | MORET HERNANDEZ, JOSUE A | Address on file | | | | | | | |
| 349180 | MORET MALDONADO, VILMARIE | Address on file | | | | | | | |
| 349181 | MORET MARTINEZ, SANDRALIS | Address on file | | | | | | | |
| 349182 | MORET MENDOZA, MYRNA | Address on file | | | | | | | |
| 349183 | MORET MORALES, JULIE | Address on file | | | | | | | |
| 349184 | Moret Morales, Luis A | Address on file | | | | | | | |
| 1962555 | Moret Morales, Luis A. | Address on file | | | | | | | |
| 349185 | Moret Morales, Wilfredo | Address on file | | | | | | | |
| 349186 | MORET PAGAN, LUIS A | Address on file | | | | | | | |
| 349187 | MORET PLANADEBALL, MIGUEL | Address on file | | | | | | | |
| 349188 | MORET REYES, YADIRA | Address on file | | | | | | | |
| 1478803 | Moret Rivera, Adalberto E. | Address on file | | | | | | | |
| 349189 | MORET RODRIGUEZ, CHARLES | Address on file | | | | | | | |
| 349190 | MORET RODRIGUEZ, CHARLES H | Address on file | | | | | | | |
| 805363 | MORET RODRIGUEZ, CHARLES H. | Address on file | | | | | | | |
| 349191 | MORET RODRIGUEZ, INGRID | Address on file | | | | | | | |
| 349192 | MORET RODRIGUEZ, IVETTE J | Address on file | | | | | | | |
| 349193 | MORET RODRIGUEZ, KAYRA | Address on file | | | | | | | |
| 349194 | Moret Rondon, Juan C. | Address on file | | | | | | | |
| 349195 | MORET SANTIAGO, LUIS | Address on file | | | | | | | |
| 349196 | MORET SANTIAGO, LUIS R | Address on file | | | | | | | |
| 349197 | MORET SANTIAGO, MARIA E | Address on file | | | | | | | |
| 2128525 | Moret Santiago, Wilda | Address on file | | | | | | | |
| 805364 | MORET SUAREZ, YEIRA J | Address on file | | | | | | | |
| 349198 | MORET TORRES, ROGER | Address on file | | | | | | | |
| 349199 | MORET VARGAS, SHERLIE ANN | Address on file | | | | | | | |
| 349200 | MORET VAZQUEZ, DAMARIS L | Address on file | | | | | | | |
| 349201 | MORET VEGA, LYSANDER | Address on file | | | | | | | |
| 2065926 | Moret Velazquez, Migdalia | Address on file | | | | | | | |
| 805365 | MORET VELAZQUEZ, MIGDALIA | Address on file | | | | | | | |
| 349202 | MORET VELAZQUEZ, MIGDALIA | Address on file | | | | | | | |
| 2068720 | Moret Velazquez, Nilsa E. | Address on file | | | | | | | |
| 349203 | MORETA ASTACIO, ROSFANCY J. | Address on file | | | | | | | |
| 349204 | MORETA FERNANDEZ, FERNANDO A. | Address on file | | | | | | | |
| 349205 | MORETA GOMEZ, CELESTE | Address on file | | | | | | | |
| 349206 | MORETA LARCIER, PEDRO | Address on file | | | | | | | |
| 349062 | MORETA LARCIER, PEDRO | Address on file | | | | | | | |
| 349207 | MORETA PAREDES, GRISMELDA | Address on file | | | | | | | |
| 805366 | MORETA REBOLLO, TANIA M | Address on file | | | | | | | |
| 349208 | MORETA, JUANICO | Address on file | | | | | | | |
| 349209 | MORETA, MIGUEL | Address on file | | | | | | | |
| 349210 | MORETTA CABRERA MD, SONNY H | Address on file | | | | | | | |
| 349211 | MORETTA CABRERA, SONNY H | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 349212 | MORETTA DIAZ CORP | PO BOX 49 | | | | ADJUNTAS | PR | 00601 | |
| 349214 | MORETTA TEJEDA, VICTOR H | Address on file | | | | | | | |
| 349213 | MORETTA TEJEDA, VICTOR H | Address on file | | | | | | | |
| 1484898 | Moretta, Sonny H. | Address on file | | | | | | | |
| 349215 | MOREU AGRAIT, ADELA | Address on file | | | | | | | |
| 349216 | MOREU AGRAIT, TOMAS | Address on file | | | | | | | |
| 349217 | MOREU CARABALLO, NOEMI | Address on file | | | | | | | |
| 805367 | MOREU CRUZ, EMY | Address on file | | | | | | | |
| 349218 | MOREU CRUZ, EMY J | Address on file | | | | | | | |
| 349219 | MOREU LAGUERRE, ANGEANETTE | Address on file | | | | | | | |
| 805368 | MOREU LOIZ, RAFAEL | Address on file | | | | | | | |
| 349220 | MOREU LOIZ, RAFAEL | Address on file | | | | | | | |
| 349221 | MOREU LOPEZ, JOSEFINA | Address on file | | | | | | | |
| 349222 | MOREU MUNOZ, CARMEN R | Address on file | | | | | | | |
| 2052218 | Moreu Munoz, Carmen R. | Address on file | | | | | | | |
| 349223 | MOREU MUNOZ, MARIA L | Address on file | | | | | | | |
| 2024134 | Moreu Munoz, Maria L. | Address on file | | | | | | | |
| 349224 | MOREU PEREZ, EILEEN A | Address on file | | | | | | | |
| 349226 | MOREU RIVERA, LORIAN | Address on file | | | | | | | |
| 805369 | MOREU TORRES, ADA H. | Address on file | | | | | | | |
| 349227 | Morey Crespo, Grisel V. | Address on file | | | | | | | |
| 349228 | MOREY MENDEZ, KATHERINE | Address on file | | | | | | | |
| 349229 | MOREY SANTIAGO, ANGEL | Address on file | | | | | | | |
| 349230 | MOREY VILLANUEVA, MANUEL | Address on file | | | | | | | |
| 1420719 | MOREYMA RODRIGUEZ, CINTHIA | EVELYN MÁRQUEZ ESCOBAR | PO BOX 810386 | | | CAROLINA | PR | 00981-0386 | |
| 90288 | MOREYMA RODRIGUEZ, CINTHIA | Address on file | | | | | | | |
| 349231 | MORFE MERCADO, MARIA | Address on file | | | | | | | |
| 349232 | MORFE MERCADO, MARIA | Address on file | | | | | | | |
| 349233 | MORFI Marrero, Francisco J | Address on file | | | | | | | |
| 349234 | MORFIN SANCHEZ, LILIANA | Address on file | | | | | | | |
| 349235 | MORGADO CARRASQUILLO, BETHZAIDA | Address on file | | | | | | | |
| 805370 | MORGADO CARRASQUILLO, BETZAIDA | Address on file | | | | | | | |
| 805371 | MORGADO CARRASQUILLO, DAGNA | Address on file | | | | | | | |
| 349236 | MORGADO CARRASQUILLO, DAGNA I | Address on file | | | | | | | |
| 805372 | MORGADO COLON, RAFAEL | Address on file | | | | | | | |
| 349237 | MORGADO COLON, RAFAEL A. | Address on file | | | | | | | |
| 349238 | MORGADO ECHAVARRIA, MANUEL | Address on file | | | | | | | |
| 349239 | MORGADO ECHEVARRIA, LIZ | Address on file | | | | | | | |
| 349240 | MORGADO ESTRADA, SHEILA | Address on file | | | | | | | |
| 349241 | MORGADO FIGUEROA, AMARILIS | Address on file | | | | | | | |
| 805373 | MORGADO FIGUEROA, NANCY | Address on file | | | | | | | |
| 349242 | MORGADO GONZALEZ, MIRIAM | Address on file | | | | | | | |
| 349243 | Morgado Guzman, Ernesto | Address on file | | | | | | | |
| 349244 | MORGADO GUZMAN, ERNESTO | Address on file | | | | | | | |
| 349245 | MORGADO MALDONADO, MANUEL | Address on file | | | | | | | |
| 349246 | MORGADO MORALES, JULIO | Address on file | | | | | | | |
| 349247 | MORGADO NACER, ANDRES | Address on file | | | | | | | |
| 349248 | MORGADO NAVEDO, OSCAR | Address on file | | | | | | | |
| 349249 | MORGADO NIEVES, JONATHAN J | Address on file | | | | | | | |
| 349250 | MORGADO ORTIZ, CARMEN M | Address on file | | | | | | | |
| 349251 | MORGAN GARCIA, KEVIN | Address on file | | | | | | | |
| 725197 | MORGAN GINES SANTIAGO | HC 2 BOX 6537 | | | | MOROVIS | PR | 00687 | |
| 725198 | MORGAN GUARANTEE TRUST/ BCO SANTANDER PR | 522 FIFTH AVENUE | | | | NEW YORK | NY | 10036 | |
| 848271 | MORGAN GUARANTY TRUST COMPANY OF NY | C/O BANCO SANTANDER PR | 221 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 805374 | MORGAN GUZMAN, LYZETTE | Address on file | | | | | | | |
| 2146101 | Morgan Keegan & Co | Attn: Legal Dept. | Morgan Keegan Tower | 50 North Front Street | | Memphis | TN | 38103 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4377 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 725199 | MORGAN MEGUIRE | 2826 S BUCHANAN ST | | | | ARLINGOTN | VA | 22206-1306 | |
| 349252 | MORGAN PALLAVICINI, EZRA M | Address on file | | | | | | | |
| 725200 | MORGAN R REES, P.E. | P. O. BOX 9066600 | | | | SAN JUAN | PR | 00906-6600 | |
| 2154465 | Morgan Stanley | c/o CT Corporation System | 28 Liberty Street | | | New York | NY | 10005 | |
| 2154466 | Morgan Stanley | c/o Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Julie E. Cohen | Four Times Square | | New York | NY | 10036-6522 | |
| 2152043 | MORGAN STANLEY & CO. LLC | 1585 BROADWAY | | | | NEW YORK | NY | 10036 | |
| 2146102 | Morgan Stanley & Co. LLC | Andrew M. Good, Esq. | Skadden, Arps, Slate, Meagher & Flom | 4 Times Square | | New York | NY | 10036 | |
| 2193502 | Morgan Stanley & Co., LLC | Attn: Brian M. Jenks, Esq. | 1633 Broadway, 30th Floor | | | New York | NY | 10019 | |
| 2193488 | Morgan Stanley & Co., LLC | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Julie E. Cohen, Esq. | One Manhattan West | | New York | NY | 10001 | |
| 2146103 | Morgan Stanley Smith Barney LLC | Andrew M. Good, Esq. | Skadden, Arps, Slate, Meagher & Flom | 4 Times Square | | New York | NY | 10036 | |
| 2152277 | MORGAN STANLEY WEALTH MANAGEMENT (ON BEHALF OF SAKAMOTO-HATA LIVING TRUST) | C/O SIMON SAKAMOTO | 7692 ALBANY POST ROAD | | | RED HOOK | NY | 12571 | |
| 1463937 | Morgan Stanley Wealth Management (on behalf of Sakamoto-Hata Living Trust) | Simon Sakamoto | 7692 Albany Post Rd | | | Red Hook | NY | 12571 | |
| 349253 | MORGANTI HERNANDEZ, FRANCISCO J | Address on file | | | | | | | |
| 178160 | MORGANTI HERNANDEZ, FRANCISCO J | Address on file | | | | | | | |
| 349254 | MORGANTI HERNANDEZ, GUSTAVO F | Address on file | | | | | | | |
| 349255 | MORGANTI HERNÁNDEZ, GUSTAVO F. | Address on file | | | | | | | |
| 349256 | MORGANTI PADILLA, DAVID | Address on file | | | | | | | |
| 805375 | MORGANTI PADILLA, DAVID | Address on file | | | | | | | |
| 349257 | MORGANTI SALVA, ROSANA NANET | Address on file | | | | | | | |
| 349258 | MORGANTI SALVA, WILFREDO | Address on file | | | | | | | |
| 349259 | MORGANTI SILVESTRINI, CARLOS | Address on file | | | | | | | |
| 349260 | MORGANTI SILVESTRINI, JOSE | Address on file | | | | | | | |
| 349261 | MORGANTI, CARLOS E. | Address on file | | | | | | | |
| 349262 | MORGENTHALER CADET, DESIREE | Address on file | | | | | | | |
| 349263 | MORGERA RODRIGUEZ, PAUL | Address on file | | | | | | | |
| 349264 | MORGES PEDRAZA, LUZ M | Address on file | | | | | | | |
| 349265 | MORGES PEDROZA, TOMAS | Address on file | | | | | | | |
| 349266 | MORGES RIVERA, ANGEL | Address on file | | | | | | | |
| 349267 | MORGES RIVERA, DAVID | Address on file | | | | | | | |
| 349268 | MORGUERA MD, FRANK | Address on file | | | | | | | |
| 349269 | MORI CANDELARIA, WILLIAM | Address on file | | | | | | | |
| 805376 | MORI CINTRON, ANGELICA | Address on file | | | | | | | |
| 349270 | MORI CINTRON, ANGELICA | Address on file | | | | | | | |
| 349271 | MORI GALARZA, MARTA E | Address on file | | | | | | | |
| 349272 | MORI GONZALEZ, HECTOR | Address on file | | | | | | | |
| 349273 | MORI HERNANDEZ, GEORGE | Address on file | | | | | | | |
| 349274 | MORI MALDONADO, WILLIAM | Address on file | | | | | | | |
| 1998003 | Mori Ortiz, Chelvyn | Address on file | | | | | | | |
| 349275 | MORI RODRIGUEZ, ANGEL A | Address on file | | | | | | | |
| 2069006 | Mori Rodriguez, Angel A. | Address on file | | | | | | | |
| 1818678 | MORI RODRIGUEZ, ENID A | Address on file | | | | | | | |
| 349277 | Mori Rodriguez, Jose A | Address on file | | | | | | | |
| 1955483 | Mori Rodriguez, Jose A. | Address on file | | | | | | | |
| 1825339 | Mori Rodriguez, Jose A. | Address on file | | | | | | | |
| 805377 | MORI SEPULVEDA, ANED L | Address on file | | | | | | | |
| 1918386 | Mori Sepulveda, Aned L. | Address on file | | | | | | | |
| 349278 | MORI SEPULVEDA, ANED L. | Address on file | | | | | | | |
| 349279 | MORI SEPULVEDA, ANGEL A | Address on file | | | | | | | |
| 349280 | Mori Torres, Angel A. | Address on file | | | | | | | |
| 349281 | MORIDIA CAMACHO ACOSTA | Address on file | | | | | | | |
| 349282 | MORIEIRA QUINONES, CARMEN V. | Address on file | | | | | | | |
| 725201 | MORILDA CARTICHUELA SERRANO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 349283 | MORILLO BURGOS, GENAYRI | Address on file | | | | | | | |
| 349284 | MORILLO BURGOS, GIORDALINA | Address on file | | | | | | | |
| 349286 | MORILLO CACERES, JOEL | Address on file | | | | | | | |
| 349287 | MORILLO CARABALLO, JONATHAN | Address on file | | | | | | | |
| 349288 | MORILLO COLOMBA, XIOMARA | Address on file | | | | | | | |
| 349289 | MORILLO FERNANDEZ, DENNIS | Address on file | | | | | | | |
| 349290 | MORILLO FERNANDEZ, VICTOR | Address on file | | | | | | | |
| 349291 | MORILLO LIMARDO, JULIO CESAR | Address on file | | | | | | | |
| 805378 | MORILLO MIRANDA, LUIS A | Address on file | | | | | | | |
| 349292 | MORILLO MIRANDA, LUIS A | Address on file | | | | | | | |
| 349293 | MORILLO OVALLE, ROSANNA V | Address on file | | | | | | | |
| 1420720 | MORILLO PORATA, JHON ALEX; PORRATA MORALES, LUZ AMPARO | LUIS A. BURGOS RIVERA | APARTADO 2464 | | | GUAYAMA | PR | 00785 | |
| 349294 | MORILLO RAMIREZ, CECILIA | Address on file | | | | | | | |
| 349295 | MORILLO RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 349296 | MORILLO SANCHEZ, DAURY | Address on file | | | | | | | |
| 349297 | MORILLO SANCHEZ, ERICK | Address on file | | | | | | | |
| 349298 | MORILLO SANTIAGO, KAYLA | Address on file | | | | | | | |
| 349225 | MORILLO SANTOS, JOSE | Address on file | | | | | | | |
| 349299 | MORILLO TEXIDOR, MARIA | Address on file | | | | | | | |
| 349300 | Morillo Vazquez, Jose L | Address on file | | | | | | | |
| 349301 | MORILLO VELEZ, AMELIA I. | Address on file | | | | | | | |
| 349302 | MORILLO VERDEZOTO, LUIS | Address on file | | | | | | | |
| 349303 | MORIN RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 349304 | Moringlane Gonzalez, Asencio | Address on file | | | | | | | |
| 349305 | MORINGLANE MALDONADO, GRACE | Address on file | | | | | | | |
| 349306 | MORINGLANE MIRABAL, MIRELYS | Address on file | | | | | | | |
| 349307 | MORINGLANE RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 349308 | MORINGLANE RUIZ, CARLOS | Address on file | | | | | | | |
| 805379 | MORINGLANES TOMASKO, JENARO | Address on file | | | | | | | |
| 349310 | MORINGLANES TOMASKO, JENARO | Address on file | | | | | | | |
| 349311 | MORIS MORIS, MARTIRES | Address on file | | | | | | | |
| 349312 | Moris Ortiz, Chelvin | Address on file | | | | | | | |
| 349313 | Moris Rivera, Margarita | Address on file | | | | | | | |
| 853807 | MORIS RODRIGUEZ, ANDY J. | Address on file | | | | | | | |
| 349314 | MORIS RODRIGUEZ, ANDY J. | Address on file | | | | | | | |
| 805380 | MORIS RODRIGUEZ, JESSICA | Address on file | | | | | | | |
| 349315 | MORIS ROMAN, MORILDA | Address on file | | | | | | | |
| 349316 | MORIS SERRANO, VIANKA G | Address on file | | | | | | | |
| 349317 | MORIS YERA CAMACHO | Address on file | | | | | | | |
| 349318 | MORIVINI MANAGEMENT | PO BOX 70179 | | | | SAN JUAN | PR | 00938 | |
| 725202 | MORIVIVI GREENHOUSE & FLORIST | 602 MIRAMAR AVE | | | | SAN JUAN | PR | 00907 | |
| 805381 | MORLA BONILLA, ANGELICA | Address on file | | | | | | | |
| 349319 | MORLA BONILLA, ANGELICA M | Address on file | | | | | | | |
| 805382 | MORLA BONILLA, ANGELICA M | Address on file | | | | | | | |
| 349320 | MORLA FONSECA, MARCOS | Address on file | | | | | | | |
| 349321 | MORLA PEREZ, JULIO | Address on file | | | | | | | |
| 2180173 | Morla Rios, Everling | Everling Morla-Rios | 500 Paseo Monaco | Apt. 155 | | Bayamon | PR | 00956 | |
| 349322 | MORLA RIOS, EVERLING | Address on file | | | | | | | |
| 1751055 | Morla Rios, Everling | Address on file | | | | | | | |
| 349323 | MORLA RIOS, EVERLING | Address on file | | | | | | | |
| 349324 | MORLA RIOS, RICARDO | Address on file | | | | | | | |
| 349325 | MORLA SOTO, GERALDINE | Address on file | | | | | | | |
| 349326 | MORLA, ROBERTO | Address on file | | | | | | | |
| 1771632 | MORLAES PEREZ, WANDA I. | Address on file | | | | | | | |
| 349327 | MORLAND | PO BOX 190862 | | | | SAN JUAN | PR | 00919 | |
| 349328 | MORLAND OF PR INC | PO BOX 190862 | | | | SAN JUAN | PR | 00919-0862 | |
| 848272 | MORLAND OF PR INC | PO BOX 862 | | | | SAN JUAN | PR | 00919 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4379 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 349329 | MORLES CRUZ, LEONEL | Address on file | | | | | | | |
| 725203 | MORMAR CORPORATION | C/O GRANITE MANGEMENT | 138 ATLANTIC AVENUE | | | BROOKLYN | NY | 11201 | |
| 349330 | MORO ARROYO, FRANK A | Address on file | | | | | | | |
| 349331 | MORO ARROYO, HUMBERTO | Address on file | | | | | | | |
| 349332 | MORO CAMACHO MD, ANARIS | Address on file | | | | | | | |
| 349334 | MORO CARRION, MARIA H | Address on file | | | | | | | |
| 349335 | MORO CARRION, MARILYN | Address on file | | | | | | | |
| 349336 | MORO CRUZ, CARLOS J | Address on file | | | | | | | |
| 349337 | MORO GOMEZ, JOUSEPH | Address on file | | | | | | | |
| 349338 | Moro Hernandez, Eduardo | Address on file | | | | | | | |
| 349339 | MORO HERNANDEZ, SONIA I | Address on file | | | | | | | |
| 1650591 | Moro Hernández, Sonia I. | Address on file | | | | | | | |
| 349340 | MORO LOPERENA, INGRID | Address on file | | | | | | | |
| 349341 | MORO LOPERENA, RICHARD | Address on file | | | | | | | |
| 349342 | MORO MARTINEZ MD, JOSE S | Address on file | | | | | | | |
| 805384 | MORO MONROIG, MARIA L. | Address on file | | | | | | | |
| 349343 | MORO NIEVES, HECTOR | Address on file | | | | | | | |
| 349344 | MORO NUNEZ, ROSA ESTHER | Address on file | | | | | | | |
| 349345 | Moro Ortiz, Maricelis | Address on file | | | | | | | |
| 2197473 | Moro Ortiz, Maricelis | Address on file | | | | | | | |
| 349346 | MORO PADIN, BRENDA I. | Address on file | | | | | | | |
| 805385 | MORO PADIN, YOLANDA | Address on file | | | | | | | |
| 349348 | Moro Perez, Antonio J | Address on file | | | | | | | |
| 1646918 | Moro Perez, Antonio Jose | Address on file | | | | | | | |
| 349349 | MORO PEREZ, EDUARDO | Address on file | | | | | | | |
| 726866 | MORO PEREZ, NATALIA | Address on file | | | | | | | |
| 1553462 | Moro Perez, Natalia | Address on file | | | | | | | |
| 349351 | MORO RENTA, RAMON | Address on file | | | | | | | |
| 349352 | MORO RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 349353 | MORO RODRIGUEZ, MARIA J | Address on file | | | | | | | |
| 349355 | MOROCOA SEGUES MD, ELENA | Address on file | | | | | | | |
| 349357 | MOROE STACH, OLGA | Address on file | | | | | | | |
| 349358 | MORON BARRADA, MARY F | Address on file | | | | | | | |
| 805386 | MORON BARRADAS, MARY FLOR | Address on file | | | | | | | |
| 349359 | MORONTA GENAO, JUANA | Address on file | | | | | | | |
| 2180174 | Moro-Romero, Julio | PO Box 1520 | | | | Moca | PR | 00676 | |
| 349360 | MOROT ORTIZ, JOSE A. | Address on file | | | | | | | |
| 349361 | MOROT ORTIZ, MARTA | Address on file | | | | | | | |
| 725204 | MOROVIS AUTO CENTRO | PO BOX 2128 | | | | MOROVIS | PR | 00687 | |
| 349362 | MOROVIS COMMUNITY HEALTH CENTER | CALLE PATRON #2 | P O BOX 518 | | | MOROVIS | PR | 00687-0000 | |
| 1543302 | Morovis Community Health Center | Reno & Cavanaugh, PLLC | Thomas T. Pennington, Esq. | 424 Church Street, Suite 2910 | | Nashville | TN | 37129 | |
| 1519337 | Morovis Community Health Center | Thomas T. Pennington, Esq. | Reno & Cavanaugh, PLLC | 424 Church Street, Suite 2910 | | Nashville | TN | 37129 | |
| 725205 | MOROVIS COMMUNITY HEALTH CENTER INC | AVE COROZAL ESQUINA PATRON | BOX 518 | | | MOROVIS | PR | 00687 | |
| 349363 | MOROVIS COMMUNITY HEALTH CENTER INC | PO BOX 518 | | | | MOROVIS | PR | 00687 | |
| 1840142 | Morovis Community Health Center, Inc. | Thomas T. Pennington, Esq. | Reno & Cavanaugh, PLLC | 424 Church Street, Suite 2910 | | Nashville | TN | 37219 | |
| 349364 | MOROVIS GYM INC | HC 1 BOX 1813 1 | | | | MOROVIS | PR | 00687 | |
| 725206 | MOROVIS SCHOOL SUPPLY | PO BOX 797 | | | | MOROVIS | PR | 00687 | |
| 349365 | MOROZ BILICH, SUSANA | Address on file | | | | | | | |
| 349366 | MOROZ MIRANDA, GEORGE | Address on file | | | | | | | |
| 349367 | MORPHO TRUST USA INC | 296 CONCORD ROAD STE 300 | | | | BILLERICA | MA | 01821 | |
| 1868961 | Morrabal Cintron, Juanita | Address on file | | | | | | | |
| 349369 | MORRABAL ORTIZ, LUIS E. | Address on file | | | | | | | |
| 349370 | MORRABAL RABRY, FREDDIE | Address on file | | | | | | | |
| 349371 | MORRABAL RABRY, JOSE | Address on file | | | | | | | |
| 349372 | MORRABAL SANTIAGO, MARTA | Address on file | | | | | | | |
| 349373 | MORRABAL SANTIAGO, MARTA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1849587 | Morrero Nieves, Jorge | Address on file | | | | | | | |
| 1849587 | Morrero Nieves, Jorge | Address on file | | | | | | | |
| 349374 | MORRIS ABBOTT, SANDY | Address on file | | | | | | | |
| 349375 | MORRIS CAMACHO, NORMA I | Address on file | | | | | | | |
| 349376 | MORRIS CARABALLO, ANDRES | Address on file | | | | | | | |
| 349377 | MORRIS CARABALLO, CARMEN | Address on file | | | | | | | |
| 349378 | MORRIS COHEN, JUSINO J | Address on file | | | | | | | |
| 725207 | MORRIS D BUSBY | Address on file | | | | | | | |
| 725208 | MORRIS D. BUSBY | 4628 4TH RD N | | | | ARLINGTON | VA | 22203 | |
| 1576987 | MORRIS DAPENA, MARIA M. | Address on file | | | | | | | |
| 2156480 | MORRIS DEMEL | Address on file | | | | | | | |
| 725209 | MORRIS L LOPES | EL CEREZAL | 1657 CALLE INDO | | | SAN JUAN | PR | 00926 | |
| 349379 | MORRIS MCLAREN, CRAIG | Address on file | | | | | | | |
| 349380 | MORRIS MD, HUGH | Address on file | | | | | | | |
| 349381 | MORRIS PODIATRY | ATTN MEDICAL RECORDS | 329 BELLEVILLE AVE 2ND FLOOR | | | BLOOMFIELD | NJ | 07003-0000 | |
| 725210 | MORRIS REALTY | 527 MORRIS AVENUE | APT B 5 | | | ELIZABETH | NJ | 00728 | |
| 349382 | MORRIS RODRIGUEZ, ALPHONSE | Address on file | | | | | | | |
| 349383 | MORRIS RODRIGUEZ, ALPHONSE S | Address on file | | | | | | | |
| 349384 | MORRIS ROSA, EMILIO | Address on file | | | | | | | |
| 349385 | MORRIS ROTHENBERG & SON INC | PO BOX 2151 | | | | SAN JUAN | PR | 00922-2151 | |
| 349386 | MORRIS ROTHENBERG & SON INC | PO BOX 9235 | | | | SAN JUAN | PR | 00908-0000 | |
| 725211 | MORRIS ROTHENBERG & SONS | PO BOX 2151 | | | | SAN JUAN | PR | 00922 | |
| 725212 | MORRIS ROTTENBERG | P O BOX 2151 | | | | SAN JUAN | PR | 00922-2151 | |
| 349387 | MORRIS SHEA BRIDGE CO INC | 609 20TH ST S | | | | IRONDALE | AL | 35210 | |
| 848273 | MORRIS ZAMORA CARMEN TERESA | ALTURAS DE PIEDRAS BLANCAS | 7 RAMON MURGA APT 11 | | | GUAYNABO | PR | 00971-9400 | |
| 349388 | MORRIS ZAMORA, CARMEN | Address on file | | | | | | | |
| 349389 | MORRIS ZAMORA, CARMEN | Address on file | | | | | | | |
| 349390 | MORRIS ZAMORA, CARMEN T. | Address on file | | | | | | | |
| 349391 | MORRIS, MARITZA | Address on file | | | | | | | |
| 2137113 | Morris, William N. | Address on file | | | | | | | |
| 2180175 | Morris-Looney, Nina L. | 1441 S Stony Pt St | | | | Wichita | KS | 67209 | |
| 52327 | MORRO MORELL, BETHZAIDA | Address on file | | | | | | | |
| 349392 | Morro Morell, Bethzaida | Address on file | | | | | | | |
| 349393 | MORRO VEGA, BEVERLY | Address on file | | | | | | | |
| 805389 | MORRO VEGA, BEVERLY | Address on file | | | | | | | |
| 349394 | MORRO VEGA, QUEBEC | Address on file | | | | | | | |
| 349395 | MORRO VEGA, WALLESKA | Address on file | | | | | | | |
| 349396 | MORROBEL BATISTA, KILSI | Address on file | | | | | | | |
| 349397 | MORROBEL PAGAN, RICHARD | Address on file | | | | | | | |
| 349398 | MORROBEL PRATTS, HECTOR | Address on file | | | | | | | |
| 349399 | MORROBEL SANCHEZ, NURYS | Address on file | | | | | | | |
| 349400 | MORRONE FERNANDEZ, ELVIRA C | Address on file | | | | | | | |
| 349401 | MORS | 762 CALLE ANDALUCIA | | | | SAN JUAN | PR | 00920 | |
| 831499 | Mors | Calle Andalucia Num. 764 | | | | San Juan | PR | 00921 | |
| 349402 | MORS INC | 762 AVE ANDALUCIA | | | | SAN JUAN | PR | 00921-1821 | |
| 349403 | MORS INC | ANDALUCIA 762 | | | | PUERTO NUEVO | PR | 00921 | |
| 848274 | MORS INC | URB PUERTO NUEVO | 764 AVE ANDALUCIA | | | SAN JUAN | PR | 00921-1802 | |
| 349404 | MORS, INC | ANDALUCIA 764 | | | | PUERTO NUEVO | PR | 00921 | |
| 831500 | Mors, Inc. | Calle Andalucia 762 | | | | Puerto Nuevo | PR | 00921 | |
| 725213 | MORSE LLC DBA | PO BOX 024829 | | | | MIAMI | FL | 33102-4829 | |
| 349405 | MORSTAD, PHILLIP | Address on file | | | | | | | |
| 2019861 | Mortalvo Caraballo, Emma G. | Address on file | | | | | | | |
| 831501 | Mortech Manufacturing | 411 North Aerojet Ave Azusa | | | | Azusa | CA | 91072 | |
| 349406 | MORTERA ESTERLICH, MARLENE | Address on file | | | | | | | |
| 725214 | MORTGAGE BANKERS ASSOCIATION OF PR | PO BOX 192097 | | | | SAN JUAN | PR | 00919-2097 | |
| 725215 | MORTGAGE BANKERS SCHOOL | P O BOX 192097 | | | | SAN JUAN | PR | 00919-2097 | |
| 349407 | MORTGAGE BROKER ASSOCIATION | PO BOX 16472 | | | | SAN JUAN | PR | 00908 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 349408 | MORTGAGE DOCUMENTS SOLUTIONS INC | PO BOX 193892 | | | | SAN JUAN | PR | 00919-3892 | |
| 725216 | MORTGAGE GUARANTY INS CORP | 270 E KILBOURN AVENUE | | | | MILWAUKEE | MI | 53202 | |
| 349409 | Mortgage Guaranty Insurance Corporation | 250 East Kilborun Avenue | | | | Milwaukee | WI | 53202 | |
| 349410 | Mortgage Guaranty Insurance Corporation | Attn: Christopher Burns, Circulation of Risk | PO Box 488 - Tax Dept. | | | Milwaukee | WI | 53201 | |
| 349411 | Mortgage Guaranty Insurance Corporation | Attn: Christopher Burns, Consumer Complaint Contact | PO Box 488 - Tax Dept. | | | Milwaukee | WI | 53201 | |
| 349412 | Mortgage Guaranty Insurance Corporation | Attn: Christopher Burns, Regulatory Compliance Government | PO Box 488 - Tax Dept. | | | Milwaukee | WI | 53201 | |
| 349413 | Mortgage Guaranty Insurance Corporation | Attn: Daniel Sperber, Premiun Tax Contact | PO Box 488 - Tax Dept. | | | Milwaukee | WI | 53201 | |
| 349414 | Mortgage Guaranty Insurance Corporation | Attn: Joseph Komanecki, Vice President | PO Box 488 - Tax Dept. | | | Milwaukee | WI | 53201 | |
| 349415 | Mortgage Guaranty Insurance Corporation | Attn: Julie Sperber, Vice President | PO Box 488 - Tax Dept. | | | Milwaukee | WI | 53201 | |
| 349416 | Mortgage Guaranty Insurance Corporation | Attn: Robert Candelmo , Vice President | PO Box 488 - Tax Dept. | | | Milwaukee | WI | 53201 | |
| 349417 | Mortgage Guaranty Insurance Corporation | Attn: Stephen Mackey, Vice President | PO Box 488 - Tax Dept. | | | Milwaukee | WI | 53201 | |
| 349418 | Mortgage Guaranty Insurance Corporation | Attn: Timoty Mattke, Vice President | PO Box 488 - Tax Dept. | | | Milwaukee | WI | 53201 | |
| 1495792 | Mortgage Guaranty Insurance Corporation | c/o Martha Tsuchihashi | 250 E. Kilbourn Ave | | | Milwaukee | WI | 53202 | |
| 1495792 | Mortgage Guaranty Insurance Corporation | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box. 364225 | | San Juan | PR | 00936 | |
| 349419 | MORTGAGE LOAN OFFICERS ASSOC OF PR | COND EL CENTRO 2 SUITE 259 | AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 725217 | MORTGAGE MARKET UPDATE | 7910 WOODMONT AVE SUITE 1010 | | | | BETHESDA | MD | 20814 | |
| 349420 | MORTGAGE MARKET UPDATE | 7910 WOODMONT AVENUE | SUITE 1000, | | | BETHESDA | MD | 20814 | |
| 349421 | MORTGAGE TRADERS OF PR INC | PO BOX 360979 | | | | SAN JUAN | PR | 00936-0979 | |
| 349422 | MORTHALA MD, SUDHAKAR | Address on file | | | | | | | |
| 725218 | MORTHEMER ORTIZ VILANOVA | RR 01 BOX 7015 | | | | MARICAO | PR | 00606 | |
| 349423 | MORTON COMPREHENSIVE HEALTH SERVICES | 1334 N LANSING AVE | | | | TULSA | OK | 74106 | |
| 349424 | MORTON MD, FINKEL | Address on file | | | | | | | |
| 349425 | MORTON PLANT HOSPITAL | MEDICAL RECORDS | 815 CHESTNUT ST | | | CLEARWATER | FL | 33756 | |
| 349426 | MORUA LOZA, PASCUAL | Address on file | | | | | | | |
| 349427 | MOS | PO BOX 3338 | | | | MAYAGUEZ | PR | 00681 | |
| 349428 | MOSADO MULTIMEDIA GROUP | P O BOX 22861 | UPR STATION | | | SAN JUAN | PR | 00931 | |
| 349429 | MOSAIC MEDIA INC | 2055 ARMY TRAIL ROAD | | | | ADDISON | IL | 60101-1493 | |
| 349430 | Mosaic Settlement Group, Inc. | 1138 Drummond Road Se | | | | Lindale | GA | 30147 | |
| 349431 | Mosaic Settlement Group, Inc. | Attn: Charles T Ryals, President | 1407 East Second Avenue | | | Rome | GA | 30161 | |
| 349432 | MOSAICO ALMUDEJAR INC | 1555 COND PARK PALACE | CALLE MARTIN TRAVIESO APT PH 3 | | | SAN JUAN | PR | 00911-1947 | |
| 349433 | MOSCAT SILVA, OCTAVIO H | Address on file | | | | | | | |
| 349434 | MOSCOSO ALVAREZ, JOSE | Address on file | | | | | | | |
| 349435 | MOSCOSO ARABIA, TAINA | Address on file | | | | | | | |
| 349436 | MOSCOSO CANDELAS, LAURA | Address on file | | | | | | | |
| 349437 | MOSCOSO CARPENA, CRISTIAN | Address on file | | | | | | | |
| 2057976 | MOSCOSO CASIANO, ROBERTO | Address on file | | | | | | | |
| 349438 | Moscoso Cortes, Hector L | Address on file | | | | | | | |
| 349439 | MOSCOSO FERMIN, JOHANNA | Address on file | | | | | | | |
| 349440 | MOSCOSO MARTINEZ, LUIS | Address on file | | | | | | | |
| 349441 | MOSCOSO ORTIZ, CARMEN J. | Address on file | | | | | | | |
| 349442 | MOSCOSO PINA, PHILLIPS | Address on file | | | | | | | |
| 349443 | MOSCOSO REVOLLAR, ROXANA | Address on file | | | | | | | |
| 349444 | MOSCOSO SALAZAR, ENCARNACION | Address on file | | | | | | | |
| 805390 | MOSCOSO SALAZAR, ESTEBAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4382 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 349445 | MOSCOSO SALAZAR, ESTEBAN | Address on file | | | | | | | |
| 805391 | MOSCOSO SALAZAR, ESTEBAN | Address on file | | | | | | | |
| 349446 | MOSCOSO VILLARONGA, CARMEN | Address on file | | | | | | | |
| 349447 | MOSCOSO, KITTY | Address on file | | | | | | | |
| 1529057 | Moscoso, Patricia | Address on file | | | | | | | |
| 1529057 | Moscoso, Patricia | Address on file | | | | | | | |
| 1529057 | Moscoso, Patricia | Address on file | | | | | | | |
| 349448 | MOSER RIVERA, KENNETH B | Address on file | | | | | | | |
| 725220 | MOSERRATE ABREU SOTO | SUITE 199 PO BOX 8000 | | | | ISABELA | PR | 00662 | |
| 725221 | MOSERRATE DE JESUS VAZQUEZ | PO BOX 412 | | | | COMERIO | PR | 00782 | |
| 725219 | MOSERRATE GONZALEZ ACEVEDO | HC 59 BOX 5316 | | | | AGUADA | PR | 00602 | |
| 725222 | MOSERRATE LOPEZ LOPEZ | HC 01 BOX 5210 | | | | ADJUNTAS | PR | 00601 | |
| 725223 | MOSERRATE SANTANA DIAZ | C/O BANCO POPULAR | SUC ARECIBO | 614 AVE SAN LUIS | | ARECIBO | PR | 00612 | |
| 349449 | MOSERRATE SANTANA DIAZ | Address on file | | | | | | | |
| 349450 | MOSES CONE MEMORIAL HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 725224 | MOSES IRIZARRY | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 725225 | MOSES IRIZARRY | URB SUMMIT HILLS | 1677 CALLE ASOMANTE | | | SAN JUAN | PR | 00920 | |
| 725226 | MOSHAYRA VICENTE CRUZ | URB SAN MARTIN | C/ LA MILAGROSA A-3 | | | CAYEY | PR | 00736 | |
| 2156543 | MOSHEKALTER | Address on file | | | | | | | |
| 725227 | MOSLER DE PUERTO RICO INC | PO BOX 366248 | | | | SAN JUAN | PR | 00936-6248 | |
| 848275 | MOSLER, A DIVISION OF DIEBOLD | P.O. BOX 695009 | | | | CINCINNATI | OH | 45269-5009 | |
| 349451 | MO'SMOKE & CO INC | VISTAMAR PRINCESS 108 | | | | CAROLINA | PR | 00983 | |
| 349452 | MOSQUEA LOPEZ, JANIT M. | Address on file | | | | | | | |
| 349453 | MOSQUEDA TOMOCHE, PEDRO | Address on file | | | | | | | |
| 349454 | MOSQUERA ABAD, SHAKIRA ELIZABETH | Address on file | | | | | | | |
| 349455 | MOSQUERA ABAD, YENSID | Address on file | | | | | | | |
| 349456 | MOSQUERA FERNANDEZ MD, RAFAEL A | Address on file | | | | | | | |
| 349457 | MOSQUERA MARQUEZ, JENNY | Address on file | | | | | | | |
| 349458 | MOSQUERA MENDEZ, JORGE | Address on file | | | | | | | |
| 349459 | MOSQUERA PELEGRINA, RAFAEL | Address on file | | | | | | | |
| 349460 | MOSQUERA SOLER, JULIANA | Address on file | | | | | | | |
| 349461 | MOSQUERA STERENBERG, ELSA | Address on file | | | | | | | |
| 1422954 | MOSQUETE VALENTIN, CARLOS | SR. CARLOS MOSQUETE VALENTÍN | INSTITUCIÓN PONCE ADULTOS 1000 | 3793 PONCE BY PASS SEGREGACIÓN 201 | | PONCE | PR | 00728 | |
| 725228 | MOSS CONSTRUCTION | 221 N CALLE CONCEPCION VERA AYALA | | | | MOCA | PR | 00676 | |
| 349462 | MOSS MD , ALAN P | Address on file | | | | | | | |
| 349463 | MOSS MD, RAMONA | Address on file | | | | | | | |
| 1441465 | MOSS, STANTON A | Address on file | | | | | | | |
| 1441465 | MOSS, STANTON A | Address on file | | | | | | | |
| 1258883 | MOSSAICO INC | Address on file | | | | | | | |
| 349465 | MOSSETTY, FRANCISCO | Address on file | | | | | | | |
| 349468 | MOST VALUABLE PRODUCTS LLC | P O BOX 9772 | | | | SAN JUAN | PR | 00908-9772 | |
| 2138978 | Most, Carl | 225 NE Mizner Blvd | Suite 250 | | | Boca Rato | FL | 33432 | |
| 349469 | MOSTEFAOUI, AMAR | Address on file | | | | | | | |
| 349470 | MOTA BELLO, LUIS M | Address on file | | | | | | | |
| 349471 | MOTA DE LA ROSA, EVANGELISTA | Address on file | | | | | | | |
| 349472 | MOTA DE QUINONES, SONIA M | Address on file | | | | | | | |
| 349474 | MOTA LORENZO, ANGELA | Address on file | | | | | | | |
| 349473 | MOTA LORENZO, ANGELA | Address on file | | | | | | | |
| 1420721 | MOTA LUGO, EYRA JOHAN | CARLOS T. RODRIGUEZ | PO BOX 194803 | | | SAN JUAN | PR | 00919-4803 | |
| 349475 | MOTA MALDONADO, CARLOS A. | Address on file | | | | | | | |
| 805392 | MOTA MALDONADO, YANELBA | Address on file | | | | | | | |
| 349476 | MOTA MALDONADO, YANELBA | Address on file | | | | | | | |
| 805393 | MOTA MARQUEZ, ROSALY | Address on file | | | | | | | |
| 805394 | MOTA MARQUEZ, ROSALY | Address on file | | | | | | | |
| 1420722 | MOTA MÁRQUEZ, ROSALY | ROSA I WARD | COND. EL CENTRO - SUITE 249 - | | | SAN JUAN | PR | 00918 | |
| 349478 | MOTA MENDEZ, MIRNA | Address on file | | | | | | | |
| 349479 | MOTA NAVARRO, IVAN | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4383 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 349480 | MOTA PAULINO, ALLAN | Address on file | | | | | | | |
| 805395 | MOTA PEREZ, ANGEL L | Address on file | | | | | | | |
| 805396 | MOTA PEREZ, CILENY | Address on file | | | | | | | |
| 1611209 | MOTA PEREZ, CILENY | Address on file | | | | | | | |
| 349481 | MOTA PEREZ, CILENY | Address on file | | | | | | | |
| 349482 | MOTA RUIZ, PETRONILA | Address on file | | | | | | | |
| 349483 | MOTA VELEZ, CHRISTIE | Address on file | | | | | | | |
| 1530805 | MOTA VELEZ, MAURELICE | Address on file | | | | | | | |
| 1530805 | MOTA VELEZ, MAURELICE | Address on file | | | | | | | |
| 1672387 | MOTA, CECILIA RAMOS | Address on file | | | | | | | |
| 349484 | MOTA, FRANK | Address on file | | | | | | | |
| 349485 | MOTA, JOSE L | Address on file | | | | | | | |
| 349486 | MOTANEZ FLORES, TAMARA | Address on file | | | | | | | |
| 1444468 | Mote, Vicki | Address on file | | | | | | | |
| 725229 | MOTEL VILLA RETIRO INC. | PO BOX 1885 | | | | CAROLINA | PR | 00984 | |
| 848276 | MOTHER & SON ADMINSTRATION DBA BEZAREZ GULF STATION | JARD DE SAN LORENZO | A14 CALLE 2 | | | SAN LORENZO | PR | 00754-4300 | |
| 725230 | MOTIENT | 10802 PARKRIDGE BLVD | | | | RESTON | VA | 20191-5416 | |
| 725231 | MOTIENT | PO BOX 791199 | | | | BALTIMORE | MD | 21279-1199 | |
| 725232 | MOTIENT | PO BOX 846114 | | | | DALLAS | TX | 75284-6114 | |
| 349487 | MOTION AD CORPORATION | B5 CALLE TABONUCO STE 216 PMB 161 | | | | GUAYNABO | PR | 00968 | |
| 349488 | MOTION INDUSTRIES PUERTO RICO | CARR 2 KM 16.6 | | | | TOA BAJA | PR | 00949 | |
| 349489 | MOTION INDUSTRIES PUERTO RICO | PO BOX 2400 | | | | TOA ALTA | PR | 00951 | |
| 725234 | MOTIVANDO NUESTRA GENTE INC | Ave. Ponce Leýn 530 | | | | San Juan | PR | 00902 | |
| 349490 | MOTIVANDO NUESTRA GENTE INC | Ed. Atrium Office Center -PLeon 530 | | | | SAN JUAN | PR | 00902 | |
| 349491 | MOTIVANDO NUESTRA GENTE, INC | 1001 AVE PONCE DE LEON | SUITE A | | | SAN JUAN | PR | 00907-3605 | |
| 349492 | MOTIVANDO VICENTE BAEZ INC | LAS HACIENDADS | 15002 VEREDA REAL | | | CANOVANAS | PR | 00729 | |
| 349493 | MOTIVANDO VICENTE BAEZ INC. | 23 CALLE MAYAGUEZ | | | | HATO REY | PR | 00917 | |
| 349494 | MOTIVANDO VICENTE BAEZ INC. | LAS HACIENDAS | VEREDA REAL 15002 | | | CANOVANAS | PR | 00729 | |
| 349495 | MOTIVANDO VICENTE BAEZ, INC | LAS HACIENDAS 1502 VEREDAS REAL | | | | CANOVANAS | PR | 00729 | |
| 349496 | MOTOPAC CORPORATION | PO BOX 366001 | | | | SAN JUAN | PR | 00936-6001 | |
| 349497 | MOTOPAC.CORP. | P.O.BOX 364401 | | | | SAN JUAN | PR | 00936-4401 | |
| 725236 | MOTOR AMBAR | AVE KENNEDY KM 3.2 | | | | PUERTO NUEVO | PR | 00924 | |
| 725237 | MOTOR CYCLE FACTORY RACING | CALLE URUGUAY D-631 FOREST HILL | | | | BAYAMON | PR | 00956 | |
| 725238 | MOTOR CYCLES PARTS SERVICES INC | EDIF TOROS CYCLES | CARR 100 KM 5 9 | | | CABO ROJO | PR | 00623 | |
| 725239 | MOTOR EXPRESS | HC 1 BOX 6806 | | | | LAS PIEDRAS | PR | 00771 | |
| 725240 | MOTOR EXPRESS | HC 1 BOX 6836 | | | | LAS PIEDRAS | PR | 00771 | |
| 725241 | MOTOR HOMES RENTAL | PO BOX 1228 | | | | CAROLINA | PR | 00986 | |
| 725242 | MOTOR MANIA | 68 CARR 132 | | | | PONCE | PR | 00731 | |
| 725243 | MOTOR MASTER | P O BOX 4985 | OFICINA 190 | | | CAGUAS | PR | 00725-4985 | |
| 725244 | MOTOR MASTER INC | PO BOX 4985 | | | | CAGUAS | PR | 00726 | |
| 848277 | MOTOR MONSTER AUTO REPAIR & MORE | PMB 322 | PO BOX 890 | | | HUMACAO | PR | 00792 | |
| 725245 | MOTOR POOL ESSO SERVICE CENTER | CASIA T 29 LOMAS VERDE | | | | BAYAMON | PR | 00956 | |
| 725246 | MOTOR POOL ESSO SERVICENTER | URB LOMAS VERDES | T19 CALLE CASIA | | | BAYAMON | PR | 00956 | |
| 349498 | MOTOR SPORT | APARTADO 19656 | | | | SAN JUAN | PR | 00910 | |
| 349499 | MOTOR SPORT INC | 92 ACUARELA | | | | GUAYNABO | PR | 00969 | |
| 725247 | MOTOR SPORT INC | PO BOX 19656 | | | | SAN JUAN | PR | 00969 | |
| 1760847 | MOTORAMBAR, INC. | PO BOX 366239 | | | | SAN JUAN | PR | 00936-6239 | |
| 725249 | MOTORAS Y ALGO MAS | P O BOX 1015 | | | | CAMUY | PR | 00627 | |
| 725250 | MOTORCYCLE FACTORY RAICING | EXT FOREST HILLS | D 631 CALLE URUGUAY | | | BAYAMON | PR | 00956 | |
| 349500 | MOTOROLA DE P.R. | P. O.BOX 11914 | | | | SAN JUAN | PR | 00913-0000 | |
| 2176006 | MOTOROLA DE PR INC | P.O. BOX 70284 | | | | SAN JUAN | PR | 00936-8284 | |
| 725251 | MOTOROLA DE PTO.RICO INC. | PO BOX 11914 | | | | SAN JUAN | PR | 00922 | |
| 725252 | MOTOROLA DE PTO.RICO INC. | PO BOX 71371 | | | | SAN JUAN | PR | 00936 | |
| 725253 | MOTOROLA DE PUERTO RICO | PO BOX 11914 | | | | SAN JUAN | PR | 00922 | |
| 349501 | MOTOROLA DE PUERTO RICO INC | PO BOX 11914 | | | | SAN JUAN | PR | 00922-1914 | |
| 725254 | MOTOROLA ELECTRONICA DE | PO BOX 1065 | | | | VEGA BAJA | PR | 00694 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 349502 | MOTOROLA INC | 1303E ALGONQUIN RD MS IL01-11TH | | | | SCHAUMBURG | IL | 60196 | |
| 349503 | MOTOROLA SOLUTIONS DE PUERTO RICO INC | PO BOX 11914 | | | | SAN JUAN | PR | 00922 | |
| 725255 | MOTORSPORT TOOLS | RT 2 BOX 366 | | | | MACCLENNY | FL | 32063 | |
| 725256 | MOTOSIERRAS DE P R | PO BOX 1069 | | | | GUAYNABO | PR | 00970 | |
| 725257 | MOTRIX ELECTRIC | 267 SUR CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| 349504 | MOTSONS CORP | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 349505 | MOTSONS GENERAL CONTRACTORS | PMB 143 BOX 2020 | | | | BARCELONETA | PR | 00617 | |
| 349506 | MOTTA ALVAREZ, JULIO L. | Address on file | | | | | | | |
| 349507 | MOTTA ALVAREZ, YAMIL | Address on file | | | | | | | |
| 349508 | MOTTA ARENAS, WANDA I | Address on file | | | | | | | |
| 349509 | MOTTA BACO, LIONEL | Address on file | | | | | | | |
| 349510 | MOTTA BERRIOS, HECTOR | Address on file | | | | | | | |
| 805397 | MOTTA COLON, ELBA | Address on file | | | | | | | |
| 349511 | MOTTA COLON, ELBA | Address on file | | | | | | | |
| 349512 | MOTTA DE LA ROSA, LUIS | Address on file | | | | | | | |
| 349513 | MOTTA DEL VALLE, ANANIAS | Address on file | | | | | | | |
| 349514 | MOTTA DEL VALLE, JOEL | Address on file | | | | | | | |
| 349515 | MOTTA ESCOBAR, HECTOR | Address on file | | | | | | | |
| 805398 | MOTTA ESCOBAR, HECTOR | Address on file | | | | | | | |
| 349516 | MOTTA FEBRES, JUAN | Address on file | | | | | | | |
| 349517 | Motta Febres, Juan L | Address on file | | | | | | | |
| 349518 | MOTTA FEBUS, RAMONA | Address on file | | | | | | | |
| 349519 | MOTTA LOPEZ, DANIEL | Address on file | | | | | | | |
| 349520 | MOTTA LOPEZ, GAMALIER | Address on file | | | | | | | |
| 349521 | MOTTA LOPEZ, HENRY | Address on file | | | | | | | |
| 349522 | MOTTA MALAVE, JOSE | Address on file | | | | | | | |
| 349523 | MOTTA MALAVE, JOSE E | Address on file | | | | | | | |
| 349524 | MOTTA MERCADO, LUZ | Address on file | | | | | | | |
| 349525 | MOTTA MONTANEZ, CARMEN I | Address on file | | | | | | | |
| 349526 | MOTTA NEGRON, JORGE | Address on file | | | | | | | |
| 349527 | MOTTA OQUENDO, DOMINGA | Address on file | | | | | | | |
| 349528 | MOTTA RAMIREZ, ANGELICA V | Address on file | | | | | | | |
| 349529 | MOTTA RAMIREZ, JANETTE | Address on file | | | | | | | |
| 349530 | MOTTA RAMIREZ, JOSE R. | Address on file | | | | | | | |
| 349531 | MOTTA RAMOS, JOSE | Address on file | | | | | | | |
| 349532 | MOTTA RIOLLANO, JULIANA | Address on file | | | | | | | |
| 349533 | MOTTA RIOS, RUBEN D | Address on file | | | | | | | |
| 349534 | MOTTA RIVERA, CARLOS | Address on file | | | | | | | |
| 349535 | MOTTA SANTIAGO, ANGEL | Address on file | | | | | | | |
| 805399 | MOTTA SANTIAGO, ANGEL | Address on file | | | | | | | |
| 349536 | MOTTA SANTIAGO, ANGELICA | Address on file | | | | | | | |
| 805400 | MOTTA TORRES, EDGAR | Address on file | | | | | | | |
| 349537 | MOTTA TORRES, MAGALY | Address on file | | | | | | | |
| 349538 | MOTTA VARONA, VALERIE | Address on file | | | | | | | |
| 349539 | MOTTA VAZQUEZ, EVELYN | Address on file | | | | | | | |
| 349540 | MOTTA VELEZ, CLAUDIA | Address on file | | | | | | | |
| 805401 | MOTTA VELEZ, LUZ M | Address on file | | | | | | | |
| 349541 | MOTTA, ANGEL | Address on file | | | | | | | |
| 349542 | MOTTA'S ADVERTASING SPECIALTIES DIST. IN | P. O. BOX 363851 | | | | SAN JUAN | PR | 00936-3851 | |
| 725258 | MOTTA'S ADVERTISING SPEC. DIST | PO BOX 363851 | | | | SAN JUAN | PR | 00936 | |
| 771182 | MOTTAS ADVERTISING SPECIALTIES DIST | PO BOX 363851 | | | | SAN JUAN | PR | 00936-3851 | |
| 349543 | MOTTA'S ADVERTISING SPECIALTIES DIST | PO BOX 363851 | | | | SAN JUAN | PR | 00956 | |
| 2180176 | Mottola, Joseph | 211 Mountainview Ave. | | | | Staten Island | NY | 10314 | |
| 349544 | MOUGEOTTE LEGUILLOU, MARC L | Address on file | | | | | | | |
| 349545 | MOULANA MD, KAMAL | Address on file | | | | | | | |
| 349546 | MOULIER DAVILA, JOSE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 349547 | MOULIER DIAZ, MARIA | Address on file | | | | | | | |
| 349548 | MOULIER FIGUEROA, JOSSIE | Address on file | | | | | | | |
| 349549 | Moulier Lopez, Luis A | Address on file | | | | | | | |
| 349550 | MOULIER MATTOS, YAMILLET | Address on file | | | | | | | |
| 349551 | Moulier Mercado, Ramon O. | Address on file | | | | | | | |
| 349552 | MOULIER MERCADO, YARELIS | Address on file | | | | | | | |
| 853808 | MOULIER MERCADO, YARELIS | Address on file | | | | | | | |
| 349553 | MOULIER MOULIER, CYNTHIA | Address on file | | | | | | | |
| 349554 | MOULIER MOULIER, CYNTHIA | Address on file | | | | | | | |
| 349555 | MOULIER NIEVES, NYDIA | Address on file | | | | | | | |
| 349556 | MOULIER REYES, MARCOS | Address on file | | | | | | | |
| 349557 | MOULIER REYES, WANDA I | Address on file | | | | | | | |
| 349558 | MOULIER REYES, WENDYLI | Address on file | | | | | | | |
| 349559 | MOULIER RODRIGUEZ, EDGARDO | Address on file | | | | | | | |
| 349560 | MOULIER RODRIGUEZ, ELAINE | Address on file | | | | | | | |
| 349561 | MOULIER SANTANA, MIGDALIA | Address on file | | | | | | | |
| 349466 | MOULIER SEPULVEDA, JOSEPH | Address on file | | | | | | | |
| 349562 | MOULIER SEPULVEDA, LUIS | Address on file | | | | | | | |
| 349563 | MOULIER SEPULVEDA, SHALOM | Address on file | | | | | | | |
| 349564 | MOULIERE MALDONADO, GILBERTO | Address on file | | | | | | | |
| 349565 | MOULIERT VEGA, CARMEN M | Address on file | | | | | | | |
| 349566 | MOULIERT VEGA, CARMEN M | Address on file | | | | | | | |
| 349568 | MOULIERT VIDAL, BENJAMIN | Address on file | | | | | | | |
| 349567 | MOULIERT VIDAL, BENJAMIN | Address on file | | | | | | | |
| 349569 | MOUNIER BELTRAN, FERNANDO | Address on file | | | | | | | |
| 349570 | MOUNIER HERNANDEZ, ELIUTT | Address on file | | | | | | | |
| 349571 | MOUNIER MUNOZ, DAVID | Address on file | | | | | | | |
| 349573 | MOUNIER RIVERA, ANTONIO | Address on file | | | | | | | |
| 349574 | Mounier Rivera, Madeline | Address on file | | | | | | | |
| 725259 | MOUNT SINAI HOSPITAL | PO BOX 12001 | | | | NEWARK | NJ | 07101 | |
| 349575 | MOUNT SINAI HOSPITAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 349576 | MOUNT SINAI HOSPITAL OF QUEENS | 2510 30TH AVE | | | | LONG ISLAND CITY | NY | 11102-2495 | |
| 349577 | MOUNT SINAI MEDICAL CENTER | PO BOX 19072 | | | | GREEN BAY | FL | 33152 | |
| 349578 | MOUNT ST MARY S ORTHOPEDICS | 5300 MILITARY ROAD | | | | LEWISTON | NY | 14092 | |
| 349579 | MOUNT ST MARY'S HOSPITAL AND HEALTH CARE CENTER | 5300 MILITARY ROAD | | | | LEWISTON | NY | 14092 | |
| 349580 | MOUNTAIN CARGO | AEROPUERTO INT. LMM EDIF FEDERAL | EXPRESS C-4 BASE MUNIZ | | | CAROLINA | PR | 00983 | |
| 725260 | MOUNTAIN STATE EXPO SERVICES | 940 LIMESTONE ROAD | | | | ST GEORGES | WV | 26287 | |
| 725261 | MOUNTAIN UNION TELECOM | PO BOX 51765 | | | | LOS ANGELES | CA | 90051-6065 | |
| 725262 | MOUNTAIN VIEW HOME INC | PO BOX 1456 | | | | LUQUILLO | PR | 00773 | |
| 349581 | MOUNTAIN VIEW ORTHOPEDICS | PO BOX 3317 | | | | WINCHESTER | VA | 22604 | |
| 349582 | MOUNTAINS COMMUNICATIONS INC | HC 01 BOX 3790 | CARR. 454 | | | LARES | PR | 00669 | |
| 1460139 | Mountcastle Family Partnership | Address on file | | | | | | | |
| 1460139 | Mountcastle Family Partnership | Address on file | | | | | | | |
| 349583 | MOUNTHBOLTH VELEZ, GENOVEVA | Address on file | | | | | | | |
| 349584 | MOUNTING COMMUNICATION INC | HC 1 BOX 3790 | | | | LARES | PR | 00669 | |
| 848278 | MOURA CASTELLAR ELBA N | COND CARIBBEAN TOWER APT 826 | 670 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 349585 | MOURA CASTELLER, NANCY I | Address on file | | | | | | | |
| 349586 | MOURA GONZALEZ, YESENIA | Address on file | | | | | | | |
| 349587 | MOURA GRACIA, ADA E | Address on file | | | | | | | |
| 1981420 | Moura Gracia, Ada E. | Address on file | | | | | | | |
| 349588 | MOURA GRACIA, LILLIAM | Address on file | | | | | | | |
| 1933995 | Moura Gracia, Lillian | Address on file | | | | | | | |
| 349589 | MOURA RODRIGUEZ, JOSE L. | Address on file | | | | | | | |
| 349590 | MOURA TORRES, CARLOS F. | Address on file | | | | | | | |
| 349591 | MOURATO COSTA, JOAQUIN | Address on file | | | | | | | |
| 349592 | MOURE ALVARADO, RAFAEL E. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 349593 | MOURE MARTINEZ, JEAN | Address on file | | | | | | | |
| 349594 | MOURE ORTIZ, RAFAEL | Address on file | | | | | | | |
| 1947393 | Moure Rivera, Marisol | Address on file | | | | | | | |
| 349595 | MOURE RIVERA, WILLIAM | Address on file | | | | | | | |
| 349596 | MOURE RODRIGUEZ MD, SERGIO | Address on file | | | | | | | |
| 349597 | Moure Torres, Michelle M. | Address on file | | | | | | | |
| 349598 | MOURE TORRES, SERGIO | Address on file | | | | | | | |
| 349599 | MOURINO BELLON, JOHANER | Address on file | | | | | | | |
| 349600 | MOURINO LOPEZ, AIXA M. | Address on file | | | | | | | |
| 349601 | MOURINO LOPEZ, RAUL | Address on file | | | | | | | |
| 349602 | MOURINO PACHECO, KENNETH | Address on file | | | | | | | |
| 2214286 | Mourino-Bellon, Johaner | Address on file | | | | | | | |
| 2211411 | Mourino-Bellon, Johaner | Address on file | | | | | | | |
| 1969121 | Moutanez Pineiro, Carmen S. | Address on file | | | | | | | |
| 349603 | MOUX DAVILA MD, LINES | Address on file | | | | | | | |
| 349604 | MOUX FIGUEROA, JOSE A. | Address on file | | | | | | | |
| 349605 | MOUX FIGUEROA, LUIS | Address on file | | | | | | | |
| 349606 | MOUX GONZALEZ, MADELINE | Address on file | | | | | | | |
| 349607 | MOUX POLANCO, LILLIAN I. | Address on file | | | | | | | |
| 349608 | MOUX ROBLES, ANA M. | Address on file | | | | | | | |
| 725263 | MOV ARTISTICO LITERARIO OBRERO ARTE | 136 CALLE BARCELONA | | | | SAN JUAN | PR | 00907 | |
| 349609 | MOV CONSULTING GROUP INC | PO BOX 1510 | | | | TRUJILLO ALTO | PR | 00977-1510 | |
| 725264 | MOV IGLESIAS CRISTIANA ACT ESPECIALES | P O BOX 29901 | | | | SAN JUAN | PR | 00929 | |
| 725265 | MOVA INTERAMERICA | PO BOX 4908 | | | | CAGUAS | PR | 00726 | |
| 725266 | MOVA PHARMACEUTICAL CORP | PO BOX 8639 | | | | CAGUAS | PR | 00726 | |
| 1862689 | MOVAIN RIVERA, BERNARDO | Address on file | | | | | | | |
| 725267 | MOVE TO THE IMPORTS INC | PO BOX 4952 | | | | CAGUAS | PR | 00726 | |
| 349610 | MOVE YOUR AD MEDIA, CORP | URB BALDRICH | 576 CALLE MAXIMO GOMEZ | | | SAN JUAN | PR | 00918 | |
| 349611 | MOVIL PARTY RENTAL | 557 PASEO SOLIMAR | | | | JUANA DIAZ | PR | 00795 | |
| 349612 | MOVIMIENTO DEFENSORES DE FE CRISTIANA | PO BOX 625 | | | | FLORIDA | PR | 00650 0625 | |
| 349613 | MOVIMIENTO EMPRESARIAL | PO BOX 2134 | | | | SAN JUAN | PR | 00902-2134 | |
| 349614 | MOVIMIENTO EVITEMOS EL SUICIDIO, INC. | P.O. BOX 1290 | | | | MOROVIS | PR | 00687-0000 | |
| 349615 | MOVIMIENTO IGLESIAS CRISTIANAS MISIONERA | PO BOX 1063 | | | | BAYAMON | PR | 00960 | |
| 725268 | MOVIMIENTO INDEPENDIENTE REGION ESTE | PO BOX 3257 | | | | CAROLINA | PR | 00984 | |
| 349616 | MOVIMIENTO JUAN XXIII | ANGEL RIOS PEREZ | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 349617 | MOVIMIENTO JUAN XXIII | C/O ANGEL RIOS PEREZ | VILLA CONTEZA | F35 CALLE ARAGON | | BAYAMON | PR | 00956 | |
| 725269 | MOVIMIENTO MISIONERO MUNDIAL | PO BOX 1136 | | | | COMERIO | PR | 00782 | |
| 725270 | MOVIMIENTO MISIONERO MUNDIAL INC | PO BOX 1136 | | | | COMERIO | PR | 00782 | |
| 349618 | MOVIMIENTO MISIONERO MUNDIAL INC | PO BOX 363644 | | | | SAN JUAN | PR | 00936-3644 | |
| 349619 | MOVIMIENTO POR UN MUNDO MEJOR INC | P O BOX 362346 | | | | SAN JUAN | PR | 00936-2346 | |
| 725271 | MOVIMIENTO PRO PACIENTE | SUITE 108 PMB 280 | | | | GUAYNABO | PR | 00968 | |
| 725272 | MOVIMIENTO PRO SERVICIOS INT AL IMPEDIDO | P O BOX 1030 | | | | HATILLO | PR | 00659 | |
| 349620 | Movimiento Solidario Sindical | Rodríguez Vélez, José A. | PO Box 6336 | | | Bayamón | PR | 00960 | |
| 349621 | Movimiento Solidario Sindical | Rodríguez Vélez, José A. | 371 Calle Degetau | | | San Juan | PR | 00918 | |
| 349622 | MOVIMIENTO UNION SOBERANISTA | CENTOR COMERCIAL VILLA NEVAREZ | CARR 21 | | | SAN JUAN | PR | 00927 | |
| 349623 | MOVING DELIVERY | PO BOX 1005 | | | | TOA ALTA | PR | 00954 | |
| 848279 | MOVING DELIVERY EXPRESS | PO BOX 1005 | | | | TOA ALTA | PR | 00954 | |
| 349624 | MOVIOLA PRODUCTIONS INC | PUERTO NUEVO | CALLE 16 NO 1367 | | | SAN JUAN | PR | 00920 | |
| 349625 | MOYA ACEVEDO, MARIA | Address on file | | | | | | | |
| 349626 | MOYA AMELOTTI, MARIA | Address on file | | | | | | | |
| 349627 | MOYA ARROYO, MARIELAIDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4387 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 805402 | MOYA ARROYO, MARIELAIDA | Address on file | | | | | | | |
| 349628 | MOYA ATILES, ZULEIKA M | Address on file | | | | | | | |
| 1670996 | MOYA ATILES, ZULEIKA M. | Address on file | | | | | | | |
| 805403 | MOYA BARBOSA, RICARDO | Address on file | | | | | | | |
| 1766621 | Moya Beniquez, Awilda | Address on file | | | | | | | |
| 349630 | MOYA CALERO, JULIO | Address on file | | | | | | | |
| 349631 | MOYA CAMPOS, EVETTE | Address on file | | | | | | | |
| 805404 | MOYA CAMPOS, EVETTE | Address on file | | | | | | | |
| 349632 | MOYA CARIDES, SAUL | Address on file | | | | | | | |
| 349633 | MOYA CARRILLO, IRMA | Address on file | | | | | | | |
| 349635 | Moya Cordero, Miguel A | Address on file | | | | | | | |
| 349636 | MOYA CORDERO, MIGUEL A. | Address on file | | | | | | | |
| 1671422 | MOYA CRUZ, ANIBAL | Address on file | | | | | | | |
| 349637 | MOYA CRUZ, IVETTE | Address on file | | | | | | | |
| 853809 | MOYA CRUZ, IVETTE | Address on file | | | | | | | |
| 349639 | MOYA CRUZ, MARIBEL | Address on file | | | | | | | |
| 349638 | MOYA CRUZ, MARIBEL | Address on file | | | | | | | |
| 853810 | MOYA CRUZ, MARIBEL | Address on file | | | | | | | |
| 1753091 | Moya Cruz, Maribel | Address on file | | | | | | | |
| 805405 | MOYA CUEVAS, CARMEN E | Address on file | | | | | | | |
| 349640 | MOYA CUEVAS, CARMEN E | Address on file | | | | | | | |
| 349641 | Moya Curbelo, Luis C | Address on file | | | | | | | |
| 1896710 | Moya Delfont, Angel M | Address on file | | | | | | | |
| 349643 | Moya Diaz, Eliud | Address on file | | | | | | | |
| 349644 | Moya Diaz, Jaime | Address on file | | | | | | | |
| 349645 | MOYA ESPINOSA, KEVIN | Address on file | | | | | | | |
| 349646 | MOYA ESPINOSA, STEPHANIE | Address on file | | | | | | | |
| 349647 | MOYA ESTRELLA, JACQUELINE | Address on file | | | | | | | |
| 805406 | MOYA ESTRELLA, JACQUELINE | Address on file | | | | | | | |
| 349648 | MOYA FELICIANO, HILDA | Address on file | | | | | | | |
| 805408 | MOYA FELICIANO, HILDA R | Address on file | | | | | | | |
| 349649 | MOYA FELICIANO, XIOMARA | Address on file | | | | | | | |
| 349650 | MOYA FUENTES, MAYRA | Address on file | | | | | | | |
| 805409 | MOYA GALAN, RUTH | Address on file | | | | | | | |
| 208241 | MOYA GARCIA, GRINELIA | Address on file | | | | | | | |
| 349651 | MOYA GARCIA, GRINELIA | Address on file | | | | | | | |
| 349652 | MOYA GINES, EVELYN | Address on file | | | | | | | |
| 349653 | MOYA GONZALEZ, DANIEL | Address on file | | | | | | | |
| 349654 | MOYA GONZALEZ, JOSE R | Address on file | | | | | | | |
| 349655 | MOYA GORDILLO, ROBERT | Address on file | | | | | | | |
| 349656 | MOYA GUERRERO, MELVIN | Address on file | | | | | | | |
| 349657 | MOYA GUZMAN, JAIME | Address on file | | | | | | | |
| 349658 | MOYA GUZMAN, MARIA T | Address on file | | | | | | | |
| 349659 | MOYA HUFF MD, PAQUITA L | Address on file | | | | | | | |
| 349660 | MOYA HUFF, FRANCISCO | Address on file | | | | | | | |
| 349661 | MOYA JIMENEZ, VICTOR | Address on file | | | | | | | |
| 349662 | Moya Maldonado, Heriberto | Address on file | | | | | | | |
| 349663 | MOYA MATOS, GUILLERMO | Address on file | | | | | | | |
| 349664 | MOYA MENDEZ, MARIA DE LOS A | Address on file | | | | | | | |
| 349665 | MOYA MERCADO, ELVIS | Address on file | | | | | | | |
| 349666 | MOYA MERCADO, JOSE | Address on file | | | | | | | |
| 2211361 | Moya Morales, Eliu M. | Address on file | | | | | | | |
| 349667 | Moya Morales, Gilberto M. | Address on file | | | | | | | |
| 349668 | MOYA MORALES, GLORIA E. | Address on file | | | | | | | |
| 349669 | MOYA MOYANO, LUZ J | Address on file | | | | | | | |
| 1703167 | MOYA MOYANO, LUZ J. | Address on file | | | | | | | |
| 349670 | MOYA MUNOZ, ANDREA I. | Address on file | | | | | | | |
| 349671 | MOYA NIEVES, EVELYN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4388 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 349672 | MOYA NIEVES, MARIA E | Address on file | | | | | | | |
| 805410 | MOYA ORTIZ, MARIA M | Address on file | | | | | | | |
| 349673 | MOYA ORTIZ, ZULMA Y. | Address on file | | | | | | | |
| 349674 | MOYA OTERO, SANDRA | Address on file | | | | | | | |
| 349675 | MOYA PADILLA, JESUS M. | Address on file | | | | | | | |
| 805411 | MOYA PEREZ, DORA | Address on file | | | | | | | |
| 349676 | MOYA PEREZ, DORA A | Address on file | | | | | | | |
| 349677 | MOYA PEREZ, HECTOR L | Address on file | | | | | | | |
| 349678 | MOYA PEREZ, ISAIAS | Address on file | | | | | | | |
| 349679 | MOYA PEREZ, JOSE | Address on file | | | | | | | |
| 349680 | MOYA PEREZ, SORANGEL | Address on file | | | | | | | |
| 349681 | MOYA PIMENTEL, HECTOR | Address on file | | | | | | | |
| 349682 | MOYA QUILES, JOSE | Address on file | | | | | | | |
| 349683 | Moya Quinones, Cesar E | Address on file | | | | | | | |
| 349684 | MOYA QUINONES, HERIBERTO | Address on file | | | | | | | |
| 349685 | MOYA RAMOS, DORA | Address on file | | | | | | | |
| 349686 | MOYA RAMOS, SALLY | Address on file | | | | | | | |
| 349687 | MOYA RIOS, ANGEL | Address on file | | | | | | | |
| 349688 | MOYA RIOS, JAVIER | Address on file | | | | | | | |
| 349689 | MOYA RIVERA, MARIEELY | Address on file | | | | | | | |
| 805412 | MOYA RIVERA, RALPH | Address on file | | | | | | | |
| 349690 | MOYA RIVERA, RALPH A. | Address on file | | | | | | | |
| 1844626 | MOYA RIVERA, RALPH ANTHONY | Address on file | | | | | | | |
| 349691 | Moya Rodriguez, Guillermo G | Address on file | | | | | | | |
| 349692 | MOYA RODRIGUEZ, JESUS M | Address on file | | | | | | | |
| 349694 | MOYA ROJAS, EVELYN | Address on file | | | | | | | |
| 349695 | MOYA ROSA, JOSE | Address on file | | | | | | | |
| 349696 | MOYA RUIZ, GRACIELA | Address on file | | | | | | | |
| 349697 | MOYA SAMOT, MARISEL | Address on file | | | | | | | |
| 853812 | MOYA SAMOT, MARISEL | Address on file | | | | | | | |
| 349698 | MOYA SAMOT, YAHAIRA A | Address on file | | | | | | | |
| 349699 | MOYA SANTANA, FLOR | Address on file | | | | | | | |
| 1555212 | Moya Santana, Flor Maria | Address on file | | | | | | | |
| 349700 | MOYA SEGARRA, CARMEN A | Address on file | | | | | | | |
| 2120363 | Moya Segarra, Carmen Annette | Address on file | | | | | | | |
| 349701 | MOYA SEGARRA, GLORIA E | Address on file | | | | | | | |
| 1784954 | Moya Segarra, Gloria Enid | Address on file | | | | | | | |
| 349702 | MOYA SMITH, JULIO | Address on file | | | | | | | |
| 349703 | MOYA SOTO, LUZ M. | Address on file | | | | | | | |
| 349704 | MOYA SOTO, LUZ MIRIAM | Address on file | | | | | | | |
| 349705 | MOYA TORRES, REINALDO | Address on file | | | | | | | |
| 349706 | MOYA TOSADO, MARIA DE | Address on file | | | | | | | |
| 349707 | MOYA TOSADO, MARIA DE LOS ANGELES | Address on file | | | | | | | |
| 349708 | MOYA TOSADO, RUFINO | Address on file | | | | | | | |
| 349709 | MOYA VALENTIN, ALEXANDRA | Address on file | | | | | | | |
| 349710 | MOYA VALLE, JOSE U | Address on file | | | | | | | |
| 2105760 | MOYA, ELIUD | Address on file | | | | | | | |
| 349711 | MOYA, FERNANDO | Address on file | | | | | | | |
| 349712 | MOYA, ILIA | Address on file | | | | | | | |
| 1592060 | Moya, Israel Chico | Address on file | | | | | | | |
| 340464 | MOYA, VIASA MONTALVO | Address on file | | | | | | | |
| 848280 | MOYANO ARES IVELISSE | CENTRAL BOULEVARD | BLOQUE 107 #14 | | | CAROLINA | PR | 00985 | |
| 349713 | MOYANO FLORES, ROBERTO E. | Address on file | | | | | | | |
| 349714 | MOYANO LEOZ, ALEJANDRO | Address on file | | | | | | | |
| 349715 | MOYANO NAVAS, MARISOL | Address on file | | | | | | | |
| 349716 | MOYANO PALACIOS, JORGE A. | Address on file | | | | | | | |
| 725273 | MOYAS SCREEN | SECTOR CAPIRO BOX 930 | CALLE GAVILAN | | | ISABELA | PR | 00662 | |
| 837712 | MOYBA, LLC | 500 STATE ROAD | K9 BARRIO PALMAS | | | PALMAS CATAÑO | PR | 00962 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2138315 | MOYBA, LLC | MOYBA LLC | PO BOX 9020150 | | | SAN JUAN | PR | 00902-0150 | |
| 2137703 | MOYBA, LLC | PO Box 9020150 | | | | San Juan | PR | 00902-0150 | |
| 725274 | MOYCE CAPO HERNANDEZ | Address on file | | | | | | | |
| 349717 | MOYENO ALICEA, MORAIMA | Address on file | | | | | | | |
| 349718 | MOYENO ALICEA, MORAIMA | Address on file | | | | | | | |
| 349720 | MOYENO ALICEA, SONIA I. | Address on file | | | | | | | |
| 349719 | MOYENO ALICEA, SONIA I. | Address on file | | | | | | | |
| 349721 | MOYENO CRUZ, YOELI | Address on file | | | | | | | |
| 349722 | MOYENO DIAZ, JOSELITO | Address on file | | | | | | | |
| 349723 | Moyeno Gonzalez, Carlos E | Address on file | | | | | | | |
| 349724 | MOYENO GONZALEZ, IVIS M | Address on file | | | | | | | |
| 349725 | MOYENO JIMENEZ, LILLY | Address on file | | | | | | | |
| 349726 | MOYENO MUNIZ, KATHIA | Address on file | | | | | | | |
| 349727 | MOYENO OJEDA, BENJAMIN | Address on file | | | | | | | |
| 349728 | MOYENO PAGAN, JOSE A | Address on file | | | | | | | |
| 349729 | MOYENO POLANCO, ROSA M | Address on file | | | | | | | |
| 805413 | MOYENO RIVERA, MADELYN | Address on file | | | | | | | |
| 349730 | MOYENO RIVERA, MADELYN | Address on file | | | | | | | |
| 349731 | MOYENO RODRIGUEZ, MARIA G | Address on file | | | | | | | |
| 349732 | Moyeno Roman, Luis | Address on file | | | | | | | |
| 2133282 | Moyeno Valle, Irma | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 349733 | MOYENO VALLE, ROSAYMA | Address on file | | | | | | | |
| 349734 | MOYENO VAZQUEZ, JOEL | Address on file | | | | | | | |
| 349735 | MOYENO, JORGE L. | Address on file | | | | | | | |
| 349736 | MOYET APONTE, ROBERTO | Address on file | | | | | | | |
| 349737 | MOYET BRUNO, FRANCHESCA | Address on file | | | | | | | |
| 349738 | MOYET CASTRO, MARIA DE LOS A. | Address on file | | | | | | | |
| 349739 | MOYET COLON, GLORIA | Address on file | | | | | | | |
| 349740 | MOYET CRUZ, LUIS | Address on file | | | | | | | |
| 349741 | MOYET CRUZ, MARIA DEL C | Address on file | | | | | | | |
| 349742 | MOYET DE LEON, CARMEN D | Address on file | | | | | | | |
| 1973366 | Moyet de Leon, Clara | Address on file | | | | | | | |
| 349743 | MOYET DE LEON, CLARA | Address on file | | | | | | | |
| 2030495 | Moyet de Leon, Evelyn | Address on file | | | | | | | |
| 2039794 | Moyet de Leon, Evelyn | Address on file | | | | | | | |
| 349744 | MOYET DE LEON, EVELYN | Address on file | | | | | | | |
| 2005359 | Moyet De Leon, Nestor R | Address on file | | | | | | | |
| 1999076 | MOYET DE LEON, NESTOR R | Address on file | | | | | | | |
| 1768536 | MOYET DE LEON, NESTOR R. | Address on file | | | | | | | |
| 2117418 | Moyet de Leon, Virginia | Address on file | | | | | | | |
| 2116187 | Moyet de Leon, Virginia | Address on file | | | | | | | |
| 2103526 | Moyet de Leon, Virginia | Address on file | | | | | | | |
| 2053250 | Moyet de Leon, Virginia | Address on file | | | | | | | |
| 349746 | MOYET DE LEON, VIRGINIA | Address on file | | | | | | | |
| 349747 | MOYET DEL VALLE, MARIA DEL C | Address on file | | | | | | | |
| 349748 | MOYET DEL VALLE, ROSA | Address on file | | | | | | | |
| 349693 | MOYET DIAZ, SHEILA | Address on file | | | | | | | |
| 349749 | MOYET DILAN, FELICITA | Address on file | | | | | | | |
| 349750 | MOYET FELIX, FRANCISCA | Address on file | | | | | | | |
| 2008764 | Moyet Felix, Francisca | Address on file | | | | | | | |
| 349751 | MOYET FLORES, TOMMY | Address on file | | | | | | | |
| 349752 | MOYET GALARZA, ANA H | Address on file | | | | | | | |
| 805415 | MOYET GALARZA, ANA H | Address on file | | | | | | | |
| 349753 | MOYET GALARZA, ARACELIS | Address on file | | | | | | | |
| 349754 | MOYET GALARZA, CARMEN | Address on file | | | | | | | |
| 349755 | MOYET GALARZA, JOSE | Address on file | | | | | | | |
| 349756 | MOYET GALARZA, WILFREDO | Address on file | | | | | | | |
| 805416 | MOYET GANDIA, ELEINA E | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4390 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 805417 | MOYET GARCIA, JASON | Address on file | | | | | | | |
| 349758 | MOYET GONZALEZ, HARRY | Address on file | | | | | | | |
| 349759 | MOYET LOPEZ, JUAN | Address on file | | | | | | | |
| 349760 | MOYET LOPEZ, SARAH | Address on file | | | | | | | |
| 349761 | MOYET MEDINA, JAVIER | Address on file | | | | | | | |
| 349762 | MOYET MEDINA, MANUEL | Address on file | | | | | | | |
| 349763 | MOYET MELENDEZ, CAROLINE | Address on file | | | | | | | |
| 1257265 | MOYET MELENDEZ, ELBA | Address on file | | | | | | | |
| 349764 | Moyet Melendez, Elba | Address on file | | | | | | | |
| 349765 | MOYET MELENDEZ, GEORGE | Address on file | | | | | | | |
| 1900163 | Moyet Melendez, Maria E | Address on file | | | | | | | |
| 349766 | MOYET MELENDEZ, MARIA E | Address on file | | | | | | | |
| 349767 | MOYET ORTA, MARCUS | Address on file | | | | | | | |
| 349768 | MOYET PAGAN, CARLOS | Address on file | | | | | | | |
| 349769 | MOYET PEDRAZA, OLGA I | Address on file | | | | | | | |
| 349770 | MOYET PEREZ, ROBERTO | Address on file | | | | | | | |
| 349771 | MOYET RAMOS, MARIE | Address on file | | | | | | | |
| 805418 | MOYET RAMOS, MARIE Y. | Address on file | | | | | | | |
| 349772 | MOYET RAMOS, YARITZA | Address on file | | | | | | | |
| 805419 | MOYET RODRIGUEZ, CRISTINA | Address on file | | | | | | | |
| 349773 | MOYET RODRIGUEZ, CRISTINA | Address on file | | | | | | | |
| 2133268 | Moyet Rodriguez, Juan | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1705838 | Moyet Rodriguez, Juan | Address on file | | | | | | | |
| 805420 | MOYET RODRIGUEZ, WANDA | Address on file | | | | | | | |
| 349774 | MOYET RODRIGUEZ, WANDA I. | Address on file | | | | | | | |
| 349775 | MOYET SANABRIA, JOCELYN | Address on file | | | | | | | |
| 349776 | MOYET SANABRIA, NORAIDA | Address on file | | | | | | | |
| 349777 | Moyet Sanchez, Juan | Address on file | | | | | | | |
| 349778 | Moyet Velez, Lixa M. | Address on file | | | | | | | |
| 349779 | MOYET VILLEGAS, IRIS | Address on file | | | | | | | |
| 349780 | MOYETT CARRASQUILLO, VIVIAN | Address on file | | | | | | | |
| 349782 | MOYETT DAVILA, JORGE D. | Address on file | | | | | | | |
| 349783 | MOYETT DAVILA, Narachi | Address on file | | | | | | | |
| 349784 | Moyett Dávila, Nicole Marie | Address on file | | | | | | | |
| 805421 | MOYETT DE JESUS, CATALINA | Address on file | | | | | | | |
| 349785 | MOYETT DE JESUS, CATALINA | Address on file | | | | | | | |
| 349786 | MOYETT DE JESUS, EDUVIGIS | Address on file | | | | | | | |
| 349787 | MOYETT DE JESUS, MARCOS | Address on file | | | | | | | |
| 1569632 | Moyett Del Valle, Maria Del C. | Address on file | | | | | | | |
| 349788 | MOYETT DEL VALLE, MARILYN | Address on file | | | | | | | |
| 349789 | MOYETT FIGUEROA, ARIEL | Address on file | | | | | | | |
| 349790 | MOYETT GANDIA, DAVID | Address on file | | | | | | | |
| 349791 | MOYETT GARCIA, MILAGROS | Address on file | | | | | | | |
| 349792 | MOYETT MARTINEZ, GLADYS | Address on file | | | | | | | |
| 2065763 | Moyett Martinez, Gladys | Address on file | | | | | | | |
| 2055373 | Moyett Martinez, Gladys | Address on file | | | | | | | |
| 1994256 | Moyett Matinez, Gladys | Address on file | | | | | | | |
| 1672052 | Moyett Rodriguez, Wanda L. | HC-12 Box 7003 | | | | Humacao | PR | 00791 | |
| 349793 | MOYETT SALDANA, NILDA M. | Address on file | | | | | | | |
| 349794 | MOZART MESTY DAVILA PARRILLA | Address on file | | | | | | | |
| 725275 | MP ARTISTCO GROUP INC Y M&N PHOTO IMAGE | SANTA JUANITA | L 50 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 349795 | MP CARE HOME CSP | PO BOX 363388 | | | | SAN JUAN | PR | 00936-3388 | |
| 725276 | MP CONTRACTORS | URB VALLE ALTO | F 8 CALLE E | | | CAYEY | PR | 00736 | |
| 831502 | Mp Electrical & Security | Urb. Las Brisas M 17 Calle 8 | | | | Corozal | PR | 00783 | |
| 349796 | MP ELEVATOR INC. | P.O. BOX 684 | | | | DORADO | PR | 00646-0684 | |
| 349797 | MP ENGINEERS OF PUERTO RICO | 300 FELISSA RINCON DE GAUTIER AVE | LAS VISTAS SHOPPING VILLAGE | SUITE 23 | | SAN JUAN | PR | 00926 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4391 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| 349798 | MP FOOD SERVICE & CONSULTING INC | P O BOX 1250 | | | | LAS PIEDRAS | PR | 00771 | |
| 349799 | MP FOOD SERVICE & CONSULTING INC | P O BOX 1250 | | | | LAS PIEDRAS | PR | 00771 | |
| 349800 | MP GROUP - MEDIA POWER GROUP | 100 Grand Blvd Paseos | Suite 403A | | | San Juan | PR | 00926 | |
| 349801 | MP SEAFOOD DISTRIBUTORS INC | PO BOX 360623 | | | | SAN JUAN | PR | 00936-0623 | |
| 349802 | MPA ENFORCEMENT INTERNATIONAL LLC | 422 SAMAR AVE | | | | NAPLES | FL | 34113 | |
| 2151280 | MPAMG SECURITY PROCESSING OMNIBUS | 135 SANTILLI HIGHWAY | AIM 026-0023 | | | EVERETT | MA | 02149 | |
| 349803 | MPB RECORDS INC | PO BOX 991 | | | | DORADO | PR | 00646 | |
| 1420723 | MPFRE PRAICO INSURANCE CO. | MARIA RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 349805 | MPFRE PREFERRED RISK INS. CO. RELAIBLE FINANCIAL SER | MARIA RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 725277 | MPH INDUSTRIAL INC | 316 EAST NINTH STREET | | | | OWENSBORO | KY | 42303 | |
| 725278 | MPM INC | P O BOX 270079 | | | | SAN JUAN | PR | 00927-4575 | |
| 725279 | MPQ CONTRACTORS INC | HC 09 BOX 2269 | | | | SABANA GRANDE | PR | 00637-9601 | |
| 349806 | MPQ ENGINEERING SOLUTIONS | HC 8 BOX 2269 | | | | SABANA GRANDE | PR | 00637 | |
| 349807 | MPR DEL NORTE LP SE | 506 TRUNCADO STREET | | | | HATILLO | PR | 00659 | |
| 2151159 | MPR INVESTORS LLC | 303 173RD AVE E, | | | | NORTH REDINGTON BEACH | FL | 33708 | |
| 2155197 | MPR INVESTORS LLC | 535 MADISON AVENUE | | | | NEW YORK | NY | 10022 | |
| 2151281 | MPR INVESTORS LLC | 8600 IRON GATE COURT | | | | FORT WORTH | TX | 76179 | |
| 2155222 | MPR INVESTORS LLC | Address on file | | | | | | | |
| 349808 | MPS INTL CORP | RR 1 BOX 10514 | | | | OROCOVIS | PR | 00720-9607 | |
| 349809 | MPT CONSULTING GROUP INC | PO BOX 824 | | | | SAINT JUST | PR | 00978-0824 | |
| 1515099 | MPT Consulting Group, Inc | 530 Camino Los Aquinos Apt 144 | Urb Estancias del Bosque | | | Trujillo Alto | PR | 00976-7907 | |
| 349810 | MR & CONSULTING INC | 954 AVE PONCE DE LEON STE 14A | | | | SAN JUAN | PR | 00907 | |
| 725280 | MR APPRAISERS PSC | 607 CONDADO STREET | SUITE 304 | | | SAN JUAN | PR | 00907 | |
| 349811 | MR APPRAISERS, PSC | 607 CONDADO STREET | SUITE 304 | | | SANTURCE | PR | 00907 | |
| 725281 | MR BEEPER / JOSE L MORALES PEREZ | ALTURAS DE FLAMBOYAN | HH 4 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 725282 | MR BRAKES INC | 1357 ASHFORD AVE | | | | SAN JUAN | PR | 00907 | |
| 349812 | MR BRAKES INC | 1357 AVE ASHFORD STE 197 | | | | SAN JUAN | PR | 00907 | |
| 725283 | MR CACIQUE SERVI CENTRO | HC 44 BOX 12664 | | | | CAYEY | PR | 00736 | |
| 725284 | MR CAD | HC 1 BOX 7319 | | | | CABO ROJO | PR | 00623 | |
| 725285 | MR CARPET | BOX 8752 | | | | CAGUAS | PR | 00726 | |
| 725286 | MR CARPET Y/O ORLANDO REYES PEREZ | P O BOX 8752 | | | | CAGUAS | PR | 00726 | |
| 725287 | MR CASH SUPERMARKET | 19 CALLE 4 DE JULIO | | | | OROCOVIS | PR | 00720 | |
| 349813 | MR CLOCK & PREFUME CENTER | PO BOX 2507 | | | | MOCA | PR | 00676 | |
| 725288 | MR CONTRACTOR CORP | PO BOX 52184 | | | | TOA BAJA | PR | 00950 | |
| 725289 | MR COOL MECHANICAL CONTRACTOR | PO BOX 6467 | | | | BAYAMON | PR | 00960 | |
| 725290 | MR COPY | P O BOX 551 | | | | MOCA | PR | 00676 | |
| 725291 | MR GAS STATION INC | PO BOX 4177 | | | | VEGA BAJA | PR | 00694 | |
| 725292 | MR GOOD BUG INC / ENVIRONMENTAL BIOTECH | PO BOX 6454 | | | | SAN JUAN | PR | 00914 | |
| 349814 | MR INK OF PUERTO RICO CORP | PO BOX 1393 | | | | CAGUAS | PR | 00726 | |
| 349815 | MR LOGO PR INC | BO OBRERO | LEDESMA 1007 | | | ARECIBO | PR | 00612 | |
| 349816 | MR MENDEZ CONSTRUCTION CORP | HC 1 BOX 4784 | | | | CAMUY | PR | 00627 | |
| 725293 | MR OFFICE | APARTADO 43 | | | | YAUCO | PR | 00698 | |
| 349817 | MR OFFICE & SCHOOL SUPPLY | PO BOX 43 | | | | YAUCO | PR | 00698-0043 | |
| 848281 | MR OIL & WASH SERVICE | BO SALTO ARRIBA | HC 4 BOX 8573 | | | UTUADO | PR | 00641-7607 | |
| 725294 | MR PLASTIC AND MENTAL IND. | P O BOX 1656 | | | | COAMO | PR | 00769 | |
| 725295 | MR ROOTER PLUMBLING | P O BOX 6467 | | | | BAYAMON | PR | 00960 | |
| 349818 | MR SANDWICH INC | RES BAIROA | BK3 CALLE GUARIONEX | | | CAGUAS | PR | 00725 | |
| 725296 | MR SCHOOL SUPPLY / MIRNA RAMIREZ | P O BOX 1407 | | | | GUANICA | PR | 00653 | |
| 848282 | MR SOFT BAKERY | 3 CALLE WHEELER | | | | AIBONITO | PR | 00705 | |
| 725297 | MR SOFT BAKERY / MARIANO RIVERA PEREZ | 13 AVE WHEELER | | | | AIBONITO | PR | 00705 | |
| 725298 | MR SPECIAL INC | BOX 3389 MARINA STATION | | | | MAYAGUEZ | PR | 00681 | |
| 725299 | MR SPECIAL SUPERMARKETS INC | PO BOX 3389 | | | | MAYAGUEZ | PR | 00681 | |
| 725300 | MR SUN CONCRETE INC | PO BOX 902 | | | | PUNTA SANTIAGO | PR | 00741-0902 | |
| 725302 | MR VICTORY INC | BO SABANA ABAJO | CARR 190 KM 1 5 | | | CAROLINA | PR | 00983 | |
| 725301 | MR VICTORY INC | PO BOX 2872 | | | | CAROLINA | PR | 00984-2503 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4392 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 349820 | MR. CASH & CARRY | CARR 111 KM 8 | | | | MOCA | PR | 00676 | |
| 848283 | MR. GAS SERVICE INC. | PO BOX 301346 | | | | SAN JUAN | PR | 00936 | |
| 349821 | MR. INK OF PR CORP. | P.O. BOX 2003 | | | | CAGUAS | PR | 00726-0000 | |
| 349822 | Mr. Ink Of Puerto Rico | P O Box 2003 | | | | Caguas | PR | 00726 | |
| 848284 | MR. POLLO B.B.Q. | 317 AVE GENERAL VALERO | | | | FAJARDO | PR | 00738-4843 | |
| 725303 | MR.OFFICE & SCHOOL SUPPLY | PO BOX 1938 | | | | YAUCO | PR | 00698 | |
| 725304 | MRA ARCHITECTS PSC | 463 FERNANDO CALDER SUITE 5 | | | | SAN JUAN | PR | 00918 | |
| 2174573 | MRA ARQUITECTS, PSC | 463 FERNANDO CALDER  ST. | SUITE 5 | | | SAN JUAN | PR | 00918 | |
| 349823 | MRC CORP | COND THE TERRACE | 2306 CALLE LAUREL APT 3D | | | SAN JUAN | PR | 00913-4613 | |
| 725305 | MRC JARD PUERTO RICO INC | 6600 PARK OF COMMERCE BLVD | | | | BOCA RATON | FL | 33487 | |
| 725306 | MRG CONSTRUCTION | P O BOX 24 | | | | JAYUYA | PR | 00664 | |
| 349824 | MRG INCORPORADO | PO BOX 518 | | | | LAS PIEDRAS | PR | 00771 | |
| 349825 | MRG LEGAL SERVICES PSC | 405 AVE ESMERALDA | SUITE 102 | | | GUAYNABO | PR | 00969 | |
| 349826 | MRI DEVELOPMENT CORP | CENTRO CARIBE BLDG | 2053 PONCE BYP STE 103 | | | PONCE | PR | 00717 | |
| 725307 | MRI INSTITUTE | P O BOX 2727 | | | | BAYAMON | PR | 00960-2727 | |
| 725308 | MRIAM CRUZ RODRIGUEZ | BOX 2933 | | | | CIDRA | PR | 00739 | |
| 349827 | MRIAM MEDINA BERMUDEZ | Address on file | | | | | | | |
| 848285 | MRINALI ALVAREZ ASTACIO | URB GOLDEN GATE | 97 CALLE AMATISTA | | | GUAYNABO | PR | 00968-3421 | |
| 2153922 | MR-IW LIVING AND GRANTOR TRUST | Address on file | | | | | | | |
| 349828 | MRM ENGINEERING CONSULTANTS | PO BOX 575 | | | | AIBONITO | PR | 00705 | |
| 349829 | MRN THERAPY REHAB CENTER | URB LA RIVIERA | CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| 2180177 | Mroczkowski, Dianna M. | 4206 Preston Drive | | | | St. Louis | MO | 63129 | |
| 349830 | MROSEK TORRES, JEAN CARLOS | Address on file | | | | | | | |
| 1431577 | Mrotzek, Michael | Address on file | | | | | | | |
| 349831 | MROUEH MUNOZ, GABRIELA | Address on file | | | | | | | |
| 725309 | MRP STEEL & MANUF INC / NRP SALES & MANU | PO BOX 1906 | | | | BAYAMON | PR | 00960-1906 | |
| 349832 | MRRR FAMILY INC | PMB 227 2135 | CARR 2 SUITE 15 | | | BAYAMON | PR | 00959 | |
| 349833 | MRS CONSULTING INC | URB SABANERA | 218 CAMINO DE LA LOMA | | | CIDRA | PR | 00739 | |
| 349834 | MRT CORP | P O BOX 6769 | | | | BAYAMON | PR | 00960 | |
| 349835 | MRT CORP MARRERO ROMAN TECHNOLOGY CORP | PO BOX 6769 | | | | BAYAMON | PR | 00960 | |
| 349837 | MRT. CORP. ( MARRERO - ROMAN TECHNOLOGY | P. O. BOX 6769 | | | | BAYAMON | PR | 00960-0000 | |
| 349838 | MRYANGEL BEAUTY INSTITUTE | 57 MUNOZ RIVERA SUR | | | | SAN LORENZO | PR | 00754 | |
| 349839 | MS BOOKS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 349840 | MS BOOKS | PMB 561 | 138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926 | |
| 349841 | MS COVERS & POLICE EQUIPMENT | PO BOX 2029 | | | | AIBONITO | PR | 00705 | |
| 725310 | MS KORTRICHT SOLER | URB ROOSEVELT | 458 CALLE JOSE CANALS SUITE 401 | | | SAN JUAN | PR | 00918 | |
| 349842 | MS KORTRIGHT SOLER LAW OFFICES PCS | PO BOX 360156 | | | | SAN JUAN | PR | 00936-0156 | |
| 725311 | MS KORTRIGHT SOLER LAW OFFICES PSC | PO BOX 360156 | | | | SAN JUAN | PR | 00936-0156 | |
| 725312 | MS MAGAZINE | 1600 WILSON BLVD STE 801 | | | | ARLINGTON | VA | 22209 | |
| 349843 | MS MANGO FARM INC/ GREEN ENERGY & FUELS INC | PO BOX 848 | | | | SANTA ISABEL | PR | 00757 | |
| 725313 | MS MARGO GUDA | FUNDASHON ANTIYANO PA ENERGIA | SALINJA 136C P O BOX 115 | | | CURACAO | | | |
| 349844 | MS MIAMI INTL SOFTWARE | 5600 COLLINS AVE MAILBOX 7-Y | | | | MIAMI BEACH | FL | 33140 | |
| 349845 | MS SECURITY & PROFESSIONAL SERVICE | SANTA JUANITA | II 4 CALLE 27 | | | BAYAMON | PR | 00956 | |
| 725314 | MS TRANSPORT A/C MANUEL R SANTIAGO TORRE | URB RIO PLANTATIONS | 10 CALLE 1 OESTE | | | BAYAMON | PR | 00961 | |
| 725315 | MS TRANSPORT INC | PO BOX 343 | | | | RIO GRANDE | PR | 00745 | |
| 725316 | MS. HAYDEE ORTIZ RAMOS | ALTURAS DEL FLAMBOYAN | I-16 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 349846 | MSC | HC 02 BOX 15822 | | | | GURABO | PR | 00778 | |
| 1530685 | MSC ANESTHESIA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 349847 | MSD ELECTRICAL SERVICES INC | 20 SECT EL COCO | | | | JUNCOS | PR | 00777 | |
| 1751982 | MSD INTERNATIONAL GMBH (PR BRANCH)LLC | C/O Maria Caamano | P.O. Box 2011 | | | Las Piedras | PR | 00771-2011 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4393 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 349848 | MSE AIR GROUP INC | PO BOX 1475 | | | | CIALES | PR | 00638-1475 | |
| 349849 | MSE AIR GROUP INC DBA AVIANE | APARTADO 1475 | | | | CIALES | PR | 00638 | |
| 349850 | MSG LEGAL CONSULTING PSC | PMB STE 126 | AVE 90 | | | BAYAMON | PR | 00961 | |
| 349851 | MSG RADIO | PO BOX 877 | | | | BAYAMON | PR | 00960 | |
| 725317 | MSKCC RADIOLOGY GROUP | 633 THIRD AVE BOX 232 | | | | NEW YORK | NY | 10017 | |
| 725318 | MSKCC SURGERY GROUP | 633 THIRD AVE BOX 232 | | | | NEW YORK | NY | 10017 | |
| 848286 | MSL LIQUOR, INC | Villa Marina Shoping Center | Local # 4 | | | Fajardo | PR | 00738 | |
| 1256692 | MSL THERAPEUTICAL SERVICES | Address on file | | | | | | | |
| 349852 | MSL THERAPEUTICAL SERVICES, P.S.C. | PMB 2105 PO BOX 4956 | | | | CAGUAS | PR | 00726-4956 | |
| 349853 | MSM MUEBLERIA SANTA MARTA | 8 CALLE BARBOSA | | | | ISABELA | PR | 00602 | |
| 349854 | MSPT CORP | BOX 2399 | | | | TOA BAJA | PR | 00951 | |
| 349855 | MSR DESARROLLADORES CARIBENA INC | COND MADRID | 1760 CALLE LOIZA | | | SAN JUAN | PR | 00911 | |
| 349856 | MSR DESARROLLADORES CARIBENA INC | PO BOX 13128 | | | | SAN JUAN | PR | 00908 | |
| 349857 | MT GROUP LLC | MURANO LUXURY APT | AVE PALMA REAL 202 | | | GUAYNABO | PR | 00869 | |
| 725319 | MT SINAI RADIOLOGY ASSC | 1176 FIFTH AVENUE | BOX 1235 | | | NEW YORK | NY | 10029 | |
| 725320 | MT SOFTWARE | 1750 N 122ND ST | | | | SEATTLE | WA | 98133 | |
| 349858 | Mt. Hawley Insurance Company | 9025 N. Lindbergh Drive | | | | Peoria | IL | 61615 | |
| 349859 | Mt. Hawley Insurance Company | Attn: Jeffrey Fick, Consumer Complaint Contact | 9025 N. Lindbergh Drive | | | Peoria | IL | 61615 | |
| 349860 | Mt. Hawley Insurance Company | Attn: Jeffrey Fick, Regulatory Compliance Government | 9025 N. Lindbergh Drive | | | Peoria | IL | 61615 | |
| 725321 | MTA GENERATOS AND SUPPLIES CENTER | PO BOX 1172 | | | | MANATI | PR | 00674 | |
| 848287 | MTC MARUCA INC | URB APOLO | 2087 CALLE HERCULES | | | GUAYNABO | PR | 00918 | |
| 725322 | M-TEK | 2419 SMALLMAN ST | | | | PITTSBURGH | PA | 15222 | |
| 349861 | MTG PEDIATRIC GROUP PSC | PO BOX 8901 PMB 022 | | | | HATILLO | PR | 00659-9141 | |
| 725323 | MTL BUILDERS S E | P O BOX 561 | | | | BAYAMON | PR | 00960-0561 | |
| 725324 | MTO SUPPLIES INC | PMB 1891 | 243 PARIS | | | SAN JUAN | PR | 00917 | |
| 349862 | MTP CONSULTING SERVICES | F 10 GENERALIFE | | | | SAN JUAN | PR | 00926 | |
| 349863 | MTP CONSULTING SERVICES INC | F10 GENERALIFE | | | | SAN JUAN | PR | 00926 | |
| 349864 | MTP CONSULTING SERVICES INC | URB PARK GDNS | F10 CALLE GENERALIFE | | | SAN JUAN | PR | 00926-2111 | |
| 349865 | MTS TELECOMUNICATIONS INC | PO BOX 852 | | | | CATANO | PR | 00963-0852 | |
| 349866 | MTTP MUSIC CORP | PO BOX 20483 | | | | SAN JUAN | PR | 00928 | |
| 725325 | MUXIZ & ZAVALA ENGINCERS | 206 ELEONOR ROOSEVELT SUITE 202 | | | | SAN JUAN | PR | 00918 | |
| 349867 | MUAFAH A ODEH DBA ODEH SUPER E | URB SANTIAGO IGLESIAS | 1437 CALLE J FERRER FERRER | | | SAN JUAN | PR | 00921 | |
| 1761981 | Mubarack Vega, Maysun | Address on file | | | | | | | |
| 1761981 | Mubarack Vega, Maysun | Address on file | | | | | | | |
| 349868 | MUBARAK RAMOS, FAKHRI | Address on file | | | | | | | |
| 349869 | Mubarak Ramos, Fakhri M. | Address on file | | | | | | | |
| 1258884 | MUBARAK VEGA, MAYSUN | Address on file | | | | | | | |
| 349870 | MUBARAK VEGA, SAMIRA | Address on file | | | | | | | |
| 349871 | MUBLELECTRIC | CARR. 2 ESQUINA C/ COMERIO | | | | BAYAMON | PR | 00956 | |
| 349872 | MUBLERIA ILEANITA INC | 5 CALLE BETANCES | | | | VEGA BAJA | PR | 00694 | |
| 349873 | MUBLERIA LARES | 18 CALLE DR. PEDRO ALBIZU CAMPOS APARTADO 134 | | | | LARES | PR | 00669 | |
| 349874 | MUBLERIA SUPER AHORROS | CARR 102 KM 39.2 | | | | SABANA GRANDE | PR | 00637 | |
| 349875 | MUCARO FILMS | CERRO PENUELAS | O 1 LOMAS DE CAROLINA | | | CAROLINA | PR | 00987 | |
| 349876 | MUCHER SERRA, WALTER | Address on file | | | | | | | |
| 349877 | MUD EL SOL | PO BOX 366255 | | | | SAN JUAN | PR | 00936-6255 | |
| 349878 | MUDAFORT FARAH, BERNARDO | Address on file | | | | | | | |
| 1439566 | MUDAFORT FARAH, SAID | Address on file | | | | | | | |
| 1438292 | Mudafort Farah, Said | Address on file | | | | | | | |
| 1668415 | MUDAFORT FARAH, SAID | Address on file | | | | | | | |
| 349879 | MUDAFORT FERNANDEZ, MANNA | Address on file | | | | | | | |
| 848288 | MUDAFORT SPORT CENTER | APARTADO 9184 | | | | SANTURCE | PR | 00908 | |
| 349880 | MUDAFORT XTREME SPORT&MOTOR | PO BOX 9184 | | | | SAN JUAN | PR | 00908 | |
| 725326 | MUDAFORT XTREME SPORTS | 1062 PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 1475489 | Mudafort, Camelia E Fuertes and Esther | Address on file | | | | | | | |
| 848289 | MUDANZAS DON GUILLO | PO BOX 336667 | | | | PONCE | PR | 00733-6667 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 349881 | MUDANZAS EL VIEJO PAUL | PO BOX 1583 | | | | CAROLINA | PR | 00984-1583 | |
| 725327 | MUDANZAS EL VIEJO PAUL | PO BOX 1680 | BAYAMON | | | BAYAMON | PR | 00960 | |
| 848290 | MUDANZAS EL VIEJO PAUL | PO BOX 1680 | | | | BAYAMON | PR | 00960-1680 | |
| 725329 | MUDANZAS EL VIEJO PAUL | PO BOX 6722 | BAYAMON | | | BAYAMON | PR | 00960 | |
| 349883 | MUDANZAS EL VIEJO PAUL INC | PO BOX 1680 | | | | BAYAMON | PR | 00960-1680 | |
| 349884 | MUDANZAS RAMIREZ | Address on file | | | | | | | |
| 349885 | MUDANZAS TORRES | PO BOX 906 | | | | CAGUAS | PR | 00726-0906 | |
| 725331 | MUDANZAS TORRES INC | P O BOX 906 | | | | CAGUAS | PR | 00726-0906 | |
| 2150745 | MUDANZAS TORRES, INC. | ATTN: LUIS M. APONTE, RESIDENT AGENT | P.O. BOX 906 | | | CAGUAS | PR | 00725-0906 | |
| 2150744 | MUDANZAS TORRES, INC. | DAVID MARTIN, ESQ. | D.R. MARTIN, LLC | 664 CALLE UNION, SUITE 702 | | SAN JUAN | PR | 00907 | |
| 349886 | MUDANZAS Y ACARREO ALPEN | VIA 43 RS-1 VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 1783227 | Mudd, John E | P.O. Box 194134 | | | | San Juan | PR | 00919 | |
| 349887 | MUDOZ BERMUDEZ S E | Address on file | | | | | | | |
| 725332 | MUEBLARIA LA 15 | AVE NATIVO ALERS | P O BOX 227 | | | AGUADA | PR | 00602 | |
| 725333 | MUEBLE ELECTRIC | P O BOX 2848 | | | | BAYAMON | PR | 00960 | |
| 725334 | MUEBLECENTRO DISCOUNT | 105 GONZALO MARIN | | | | ARECIBO | PR | 00612 | |
| 349888 | MUEBLELECTRIC | CARR2 ESQUINA C/ COMERIO | | | | BAYAMON | PR | 00956 | |
| 848291 | MUEBLELECTRIC | PO BOX 2848 | | | | BAYAMON | PR | 00960-2848 | |
| 725335 | MUEBLERIA ALVAREZ | P O BOX 540 | | | | UTUADO | PR | 00641 | |
| 725336 | MUEBLERIA BENITEZ | PO BOX 86 | | | | BARRANQUITAS | PR | 00794 | |
| 725337 | MUEBLERIA BENITO REYES | PO BOX 9 | | | | RIO GRANDE | PR | 00745 | |
| 349891 | Mueblería Berrios | 65 Shopping Center, Ave Barbosa | | | | San Juan | PR | 00926 | |
| 725338 | MUEBLERIA BERRIOS | PO BOX 674 | | | | CIDRA | PR | 00739 | |
| 349890 | MUEBLERIA BERRIOS | Address on file | | | | | | | |
| 725339 | MUEBLERIA BERRIOS INC | 13 CALLE SAN JOSE E | | | | AIBONITO | PR | 00705 | |
| 725340 | MUEBLERIA BERRIOS INC | PO BOX 674 | | | | CIDRA | PR | 00739 | |
| 725341 | MUEBLERIA BERRIOS-CIDRA | PO BOX 674 | | | | CIDRA | PR | 00739 | |
| 349892 | MUEBLERIA CAMACHO INC | CARR 371 INT 128 | | | | YAUCO | PR | 00698 | |
| 725342 | MUEBLERIA CAMACHO INC | PO BOX 786 | | | | YAUCO | PR | 00698 | |
| 349893 | MUEBLERIA CANDELARIA DISCOUNT | BO CANDELARIA CARR 2 KM 19.5 | | | | TOA BAJA | PR | 00949 | |
| 349894 | MUEBLERIA CARPA | CARR. #2 KM 92.5 | | | | CAMUY | PR | 00627 | |
| 725343 | MUEBLERIA CASA ALEMAN | P O BOX 949 | | | | SAN SEBASTIAN | PR | 00685 | |
| 725344 | MUEBLERIA CASA FELIX | PO BOX 4106 | | | | SAN JUAN | PR | 00936 | |
| 725345 | MUEBLERIA CASA FERNAN | P. O. BOX 145 | | | | BARANQUITAS | PR | 00964 | |
| 725346 | MUEBLERIA CASA TORRES | PO BOX 560460 | | | | GUAYANILLA | PR | 00656 | |
| 349895 | MUEBLERIA CHIQUILIN | 51 CALLE CRISTOBAL COLON | | | | YABUCOA | PR | 00767 | |
| 725347 | MUEBLERIA COLUMBIA | 83 CALLE MAYOR | | | | PONCE | PR | 00731 | |
| 349889 | MUEBLERIA COLUMBIA INC. | 83 CALLE MAYOR | | | | PONCE | PR | 00730 | |
| 349896 | Mueblería Columbia, Inc. | Calle Mayor #83 | | | | Ponce | PR | 00731 | |
| 725348 | MUEBLERIA COMERCIAL EL PRADO | 243 CALLE PARIS | | | | SAN JUAN | PR | 00917-3632 | |
| 725349 | MUEBLERIA CRUZ NIEVES | 122 CALLE ARZUAGA | | | | SAN JUAN | PR | 00925 | |
| 349897 | MUEBLERIA CRUZ NIEVES | 122 CALLE ARZUAGA RIO PIEDRAS | | | | SAN JUAN | PR | 00925 | |
| 349898 | MUEBLERIA DEL RIO | PO BOX 2021 | | | | LAS PIEDRAS | PR | 00771 | |
| 725350 | MUEBLERIA DELGADO | 3 CALLE MUNOZ RIVERA | | | | MAUNABO | PR | 00707 | |
| 725351 | MUEBLERIA DELGADO | 33 CALLE CRISTOBAL COLON | | | | YABUCOA | PR | 00767 | |
| 725352 | MUEBLERIA DIAZ | 71 CALLE RAMON TORRES | | | | FLORIDA | PR | 00650 | |
| 349899 | Mueblería Doriann | Carr. 129 Km. 15.2 | | | | Hatillo | PR | 00659 | |
| 349900 | MUEBLERIA DORIS | CARR 140 URB CATALANA NUM 75-C | | | | BARCELONETA | PR | 00617 | |
| 349901 | MUEBLERIA E&J DURAN | Calle Muñoz Rivera #164 | | | | CAMUY | PR | 00627 | |
| 349902 | MUEBLERIA EL CAFETAL | APARTADO 392 | | | | LARES | PR | 00669 | |
| 349903 | MUEBLERIA EL CAPITAN | AVE. SANTIAGO IGLESIAS #163 | | | | ARECIBO | PR | 00612 | |
| 349904 | MUEBLERIA EL COMPLACIENTE | HC 02 BOX 3075 | | | | SABANA HOYOS | PR | 00688 | |
| 349905 | MUEBLERIA EL DUQUE | CALLE VIZCARRONDO 2 | | | | NAGUABO | PR | 00718 | |
| 349906 | MUEBLERIA EL MORRO | 18 CALLE CARBONELL | | | | CABO ROJO | PR | 00623 | |
| 349907 | MUEBLERIA EL PALACIO | 31 CALLE 65 DE INFANTERIA | | | | AÑASCO | PR | 00610 | |
| 725353 | MUEBLERIA EL SOL INC. | PO BOX 366255 | | | | SAN JUAN | PR | 00936 | |
| 349908 | MUEBLERIA EL TROPICAL | CALLE SAN JOSE #15 | | | | LARES | PR | 00669 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4395 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 725354 | MUEBLERIA FERNANDEZ | 7 CALLE PALMER | | | | CIALES | PR | 00638 | |
| 349909 | MUEBLERIA FERNANDEZ | Address on file | | | | | | | |
| 349910 | MUEBLERIA FRANK RAMOS INC | PADIAL 23 | | | | CAGUAS | PR | 00725 | |
| 349911 | MUEBLERIA GARCIA | CALLE CELIS ESQ JUAN R GARZOT APARTADO 127 | | | | NAGUABO | PR | 00718 | |
| 725355 | MUEBLERIA GLADYS | 163 CALLE BETANCES | | | | ARECIBO | PR | 00612 | |
| 349912 | MUEBLERIA GOGY | DEGETAU #163 | | | | AIBONITO | PR | 00705 | |
| 725356 | MUEBLERIA GUAYABAL GAS SERV | 92 COMERCIO | | | | JUANA DIAZ | PR | 00705 | |
| 349913 | Muebleria Hermanos Cruz | Calle Dr. Veve #44 | | | | Juana Diaz | PR | 00795 | |
| 725357 | MUEBLERIA HNOS CRUZ INC | 44 CALLE DR VEVE | | | | JUANA DIAZ | PR | 00795 | |
| 349914 | MUEBLERIA HOGAR HOT POINT | APARTADO 392 | | | | LARES | PR | 00669 | |
| 349916 | MUEBLERIA ILEANITA | CALLE BETANCES #5 PO BOX4639 | | | | VEGA BAJA | PR | 00694 | |
| 349915 | MUEBLERIA ILEANITA | Address on file | | | | | | | |
| 349917 | MUEBLERIA JJ DISCOUNT | CALLE PEDRO ALBIZU CAMPOS #3 | | | | LARES | PR | 00669 | |
| 725358 | MUEBLERIA LA 15 | P O BOX 227 | | | | AGUADA | PR | 00602 | |
| 349918 | Muebleria La Amiga del Pueblo | Muñoz Rivera Num.13 | | | | Adjuntas | PR | 00601 | |
| 349919 | MUEBLERIA LA CARPA | BO ACEITUNAS CARR 2 KM 115.5 | | | | ISABELA | PR | 00662 | |
| 349920 | MUEBLERIA LA CARPA | PO BOX 944 | | | | AGUADA | PR | 00602 | |
| 349921 | MUEBLERIA LA CIDRENA | URB FERNANDEZ | 2 CRUZ HADDOCK | | | CIDRA | PR | 00739 | |
| 725359 | MUEBLERIA LA ECONOMICA | 32 CALLE DR ALBIZU CAMPOS | | | | LARES | PR | 00669 | |
| 725360 | MUEBLERIA LA ESPAÑOLITA INC. | PO BOX 115 | | | | AIBONITO | PR | 00705 | |
| 349922 | MUEBLERIA LA GALERIA DEL PIRATA | 56 CALLE LAMELA | | | | QUEBRADILLAS | PR | 00678 | |
| 349923 | MUEBLERIA La GALERIA DEL PIRATA | CALLE LAMELA # 56 | | | | QUEBRADILLAS | PR | 00678 | |
| 349924 | MUEBLERIA LA IDEAL INC | P O BOX 532 | | | | YAUCO | PR | 00698 | |
| 349925 | MUEBLERIA LA JIBARITA, INC. | CALLE BETANCES #29 | | | | VEGA BAJA | PR | 00693 | |
| 725361 | MUEBLERIA LA LUZ | PO BOX 21478 | | | | SAN JUAN | PR | 00928 | |
| 349926 | MUEBLERIA LA PALMA INC | 33 CALLE BARBOSA | | | | BAYAMON | PR | 00961-6351 | |
| 349927 | MUEBLERIA LA PRINCIPAL | 102 MUNOZ RIVERA | | | | VIEQUES | PR | 00765 | |
| 349928 | MUEBLERIA LA REINA DEL HOGAR | 137 CALLE SAN RAFAEL | | | | MAYAGUEZ | PR | 00680 | |
| 349929 | MUEBLERIA LA SUBASTA | HC 02 BOX 3190 | | | | SABANA HOYOS | PR | 00688 | |
| 349930 | MUEBLERIA LA TRIGUEÑA INC | PO BOX 3122 | | | | MAYAGUEZ | PR | 00681 | |
| 349931 | MUEBLERIA LA TRIQUENA INC | PO BOX 3122 | | | | MAYAGUEZ | PR | 00681-3122 | |
| 725362 | MUEBLERIA LA TUYA | 15 CALLE MU´OZ RIVERA | | | | RINCON | PR | 00677 | |
| 725363 | MUEBLERIA LA UNICA | P O BOX 335 | | | | MAYAGUEZ | PR | 00681 | |
| 725364 | MUEBLERIA LA VEGALTENA | PO BOX 441 | | | | VEGA ALTA | PR | 00692 | |
| 349932 | Muebleria Lares | Calle Dr, Pedro Albizu Campos No. 18 | | | | Lares | PR | 00669 | |
| 725365 | MUEBLERIA LARES | PO BOX 134 | | | | LARES | PR | 00669 | |
| 349933 | MUEBLERIA LAS PIEDRAS DISCOUNT | CALLE JOSE CELSO BARBOSA 99 | | | | LAS PIEDRAS | PR | 00771 | |
| 725366 | MUEBLERIA LINDO HOGAR | 26 CALLE HOSTOS | | | | SANTA ISABEL | PR | 00757 | |
| 349934 | MUEBLERIA LINDO HOGAR | Address on file | | | | | | | |
| 725367 | MUEBLERIA LOS ESPECIALES | URB COUNTRY CLUB | 803 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| 349935 | MUEBLERIA LOS NOVIOS | 75 CALLE GUADALUPE | | | | PONCE | PR | 00730 | |
| 349936 | MUEBLERIA MALDONADO | URB LOS ROSALES CARR 2 KM 47.0 | | | | MANATI | PR | 00674 | |
| 725368 | MUEBLERIA MEDINA | PO BOX 111 | | | | YABUCOA | PR | 00767 | |
| 725369 | MUEBLERIA MENDOZA | 203 CALLE DE DIEGO | | | | SAN JUAN | PR | 00925 | |
| 349937 | Muebleria Mi Sueño | Calle Pedro Albizu Campos | | | | Lares | PR | 00669 | |
| 349938 | MUEBLERIA MI SUEÑO | PEDRO ALBIZU CAMPOS #3 | | | | LARES | PR | 00669 | |
| 349939 | MUEBLERIA MIA | 153 AVE. UNIVERSIDAD INTERAMERICANA LOCAL #1 | | | | SAN GERMAN | PR | 00683 | |
| 349940 | MUEBLERIA MILAN TORO | Address on file | | | | | | | |
| 349941 | Muebleria Mini Precios | San Antonio #25 | | | | RIO GRANDE | PR | 00745 | |
| 349942 | MUEBLERIA MORENO | Address on file | | | | | | | |
| 349943 | MUEBLERIA NOVOA INC | PO BOX 203 | | | | PEÑUELAS | PR | 00624-0000 | |
| 349944 | MUEBLERIA NOVOA INC | PO BOX 203 | | | | PENUELAS | PR | 00624 | |
| 349945 | MUEBLERIA OFELIA | Address on file | | | | | | | |
| 349946 | MUEBLERIA OLIVENCIA | 40 CALLE BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| 349947 | MUEBLERIA PALOMAS #2 | BO CAMASEYES | | | | AGUADILLA | PR | 00603 | |
| 725370 | MUEBLERIA POLDIN | 3 CALLE JOSE DE DIEGO | | | | COMERIO | PR | 00782 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 725371 | MUEBLERIA POLDIN | PO BOX 374 | | | | COMERIO | PR | 00782 | |
| 725372 | MUEBLERIA PROVINCIAL | PO BOX 353 | | | | SAN GERMAN | PR | 00683 | |
| 349948 | MUEBLERIA QUINONES | Address on file | | | | | | | |
| 349949 | MUEBLERIA RAMOS Y REFRIGAS ADJUNTAS INC | P O BOX 3199 | | | | ADJUNTAS | PR | 00601-9702 | |
| 725373 | MUEBLERIA REINA DEL HOGAR | 137 SAN RAFAEL | | | | MAYAGUEZ | PR | 00680 | |
| 725374 | MUEBLERIA RENTAS | C/O NYDIA I RENTAS | 17 CALLE BARCELO | | | VILLALBA | PR | 00766 | |
| 349950 | MUEBLERIA RIO PIEDRAS | CALLE DE DIEGO # 204 | | | | SAN JUAN | PR | 00908 | |
| 349952 | MUEBLERIA RUBY ANN DISCOUNT | PO BOX 1346 | | | | NAGUABO | PR | 00718 | |
| 349955 | Muebleria Samary | Calle Barbosa 161 | | | | Moca | PR | 00676 | |
| 349953 | MUEBLERIA SAMARY | Address on file | | | | | | | |
| 349954 | MUEBLERIA SAMARY | Address on file | | | | | | | |
| 349956 | MUEBLERIA SAMARY DE MOCA INC | P O BOX 572 | | | | MOCA | PR | 00676 | |
| 725375 | MUEBLERIA SAN SEBASTIAN | 13 CALLE PADRE FELICIANO | | | | SAN SEBASTIAN | PR | 00685 | |
| 349957 | MUEBLERIA SANTA MARTA | 8 CALLE BARBOSA | | | | ISABELA | PR | 00662 | |
| 349958 | MUEBLERIA SANTA TERESITA | P O BOX 255 | | | | JUANA DIAZ | PR | 00795 | |
| 349959 | MUEBLERIA SANTIAGO | 163 AVE SANTIAGO IGLESIAS | | | | ARECIBO | PR | 00612 | |
| 349960 | MUEBLERIA SAULO | 222 CALLE BLANCA E CHICO | | | | MOCA | PR | 00676 | |
| 349961 | MUEBLERIA TU CASA NUEVA | URB SANTA JUANITA TT11 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 349962 | MUEBLERIA TU ECONOMIA | VILLA FONTANA 114 AVE MONSERRATE | | | | CAROLINA | PR | 00983 | |
| 349963 | MUEBLERIA VALLDEJULY & SEGARRA INC | PO BOX 331629 | | | | PONCE | PR | 00733-1629 | |
| 349964 | MUEBLERIA Y COMERCIAL JOSE JOSE INC | HC 04 BOX 2900 | | | | BARRANQUITAS | PR | 00794 | |
| 349965 | Muebleria Yabucoeña | Calle Cristobal Colon | | | | Yabucoa | PR | 00767 | |
| 349966 | MUEBLERIA ZAIDA | 48 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 725376 | MUEBLERIA ZAIDA | CALLE PROGRESO # 48 | | | | AGUADILLA | PR | 00603 | |
| 349967 | MUEBLERIA ZAYAS ROLDAN | Address on file | | | | | | | |
| 349968 | Mueblerias Berrios | 65 Shopping Center, Ave Barbosa | | | | San Juan | PR | 00926 | |
| 349969 | MUEBLERIAS BERRIOS | BO BAJURAS CARR 2 KM 60.6 | | | | MANATI | PR | 00674 | |
| 349970 | MUEBLERIAS BERRIOS | FAJARDO SHOPPING CENTER | | | | FAJARDO | PR | 00738 | |
| 349971 | Mueblerias Berrios | Font Martell | | | | Humacao | PR | 00791 | |
| 349972 | Mueblerias Berrios | HC 05 BOX 58360 | | | | San Sebastian | PR | 00685 | |
| 725378 | MUEBLERIAS BERRIOS | PO BOX 674 | | | | CIDRA | PR | 00737 | |
| 848292 | MUEBLERIAS BERRIOS | PO BOX 674 | | | | CIDRA | PR | 00739 | |
| 349973 | MUEBLERIAS E&J DURAN | CALLE MUÑOZ RIVERA 164 | | | | CAMUY | PR | 00627 | |
| 349974 | MUEBLERIAS LARES | 18 DR PEDRO ALBIZU CAMPOS APARTADO 134 | | | | LARES | PR | 00669 | |
| 725379 | MUEBLERIAS MENDOZA | BOX 373430 | | | | CAYEY | PR | 00737-3430 | |
| 725380 | MUEBLERIAS NESTOR INC | 2090 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00915 | |
| 349975 | MUEBLERIAS OFELIA | Address on file | | | | | | | |
| 725377 | MUEBLERIAS PROVIDENCIA Y TATON GAS INC | 19 CALLE RAFAEL LASA | | | | AGUAS BUENAS | PR | 00703 | |
| 349976 | MUEBLERIAS ROSADO, INC. | CALLE MARTI # 5 ESQ. PASEO BARBOSA | | | | BAYAMON | PR | 00961 | |
| 349977 | MUEBLERIAS SAMARY | CALLE BARBOSA 161 APARTADO 572 | | | | MOCA | PR | 00676 | |
| 349978 | MUEBLES EDUCATIVOS , INC. | P. O. BOX 79649 | | | | CAROLINA | PR | 00929-0000 | |
| 725381 | MUEBLES J J ALVAREZ INC | PO BOX 1144 | | | | MAYAGUEZ | PR | 00681 | |
| 349979 | MUEBLES MARTI | Address on file | | | | | | | |
| 725382 | MUEBLES PARA IGLESIA INC | PO BOX 936 | | | | AGUADA | PR | 00602-3240 | |
| 725383 | MUEBLES POPO INC | BOX 6825 | | | | MAYAGUEZ | PR | 00681 | |
| 725384 | MUEBLES PUERTO RICO | H C 01 BOX 7403 | | | | LUQUILLO | PR | 00773-9606 | |
| 725385 | MUEBLES TROPICALES | LAS LOMAS | 885 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| 349980 | MUEBLES UNLIMITED DESIGNS, C S P | HC 5 BOX 31479 | | | | HATILLO | PR | 00659-9780 | |
| 349981 | MUEBLES VEGA | CALLE SANTO DOMINGO #76 | | | | YAUCO | PR | 00698 | |
| 349982 | MUEBLES Y ALGO MAS | BARRIO OBRERO | 526 CALLE MARTINO | | | SAN JUAN | PR | 00916 | |
| 349983 | MUEBLES Y ALGO MAS INC | MARTINO #526 | | | | SANTURCE | PR | 00909 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4397 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 725386 | MUEBLICENTRO DISCOUNT | 105 GONZALO MARIN | | | | ARECIBO | PR | 00612 | |
| 349984 | Mueblicentro Guayabal | Calle Comercio #92 | | | | Juana Diaz | PR | 00795 | |
| 349985 | MUELLER KIRK MD, MICHELLE | Address on file | | | | | | | |
| 349986 | MUELLER MD, PATRICIA | Address on file | | | | | | | |
| 349987 | MUES SANCHEZ MD, JOSE A | Address on file | | | | | | | |
| 349988 | MUESTRAS DE CINE INC | 1507 AVE PONCE DE LEON | PMB 367 | | | SAN JUAN | PR | 00909 | |
| 725387 | MUFFLEAIR | HC 71 BOX 3988 | | | | NARANJITO | PR | 00719 | |
| 725388 | MUFFLERS TIRE CENTER INC | 730 AVE 65 DE INFANTERIA | | | | SAN JUAN | PR | 00924-4612 | |
| 725389 | MUFFLERS TIRE CENTER INC | HC 3 BOX 33254 | | | | AGUADA | PR | 00602 | |
| 725390 | MUFFLERS TIRE CENTER INC | MUFFLERS TIRE CENTER INC | AVE 65 INF KM 3 0 ESQ HILLS BROTHER | | | SAN JUAN | PR | 00924 | |
| 349989 | MUGA OROZCO, GERMAN | Address on file | | | | | | | |
| 349990 | MUGA, KATHERINE | Address on file | | | | | | | |
| 349991 | MUGNANO ESTARELLAS, GUILLERMO | Address on file | | | | | | | |
| 349992 | MUGUEL A DIAZ ROSADO | Address on file | | | | | | | |
| 349993 | MUHAMAD K HUSSEIN / AHMAD HUSSEIN | Address on file | | | | | | | |
| 349994 | MUHANA ABU NAIM, THAER M | Address on file | | | | | | | |
| 349995 | MUHLAH SANTOS, FREDERICK | Address on file | | | | | | | |
| 1438932 | MUHR, MELVIN R. AND ELEANOR | Address on file | | | | | | | |
| 349996 | MUHSEN HUSEIN, HASAN | Address on file | | | | | | | |
| 725391 | MUIR H HASSAN DELGADO & MARIA I MELENDEZ | PO BOX 785 | | | | CEIBA | PR | 00735 | |
| 349997 | MUJER DE LUNA INC | 102 CALLE SANTA CECILIA | | | | SAN JUAN | PR | 00911 | |
| 349998 | MUJER EMPRESARIO DE HOY | BUENA VISTA | 369 CALLE FRANCISCO | | | CAYEY | PR | 00736 | |
| 349999 | MUJERES DE ISLAS INC | BO ROMANA | | | | CULEBRA | PR | 00775 | |
| 725392 | MUJERES DEL OESTE VOCES DE LIBERTAD INC | PO BOX 9186 | | | | MAYAGUEZ | PR | 00681-1986 | |
| 350000 | MUJERES EN CARRERA CORP | PMB 84 | P O BOX 3040 | | | GURABO | PR | 00778 | |
| 350001 | MUJICA BAKER, FRANK | Address on file | | | | | | | |
| 350002 | MUJICA BAKER, SANDRA | Address on file | | | | | | | |
| 350003 | MUJICA BAUZO, JOSEFINA | Address on file | | | | | | | |
| 350004 | MUJICA BAUZO, MARISOL | Address on file | | | | | | | |
| 350005 | MUJICA CANDELARIO, JOSE | Address on file | | | | | | | |
| 350006 | MUJICA CARRASQUILLO, ENRIQUE | Address on file | | | | | | | |
| 350007 | MUJICA CASTELLANO, ZORYLIN | Address on file | | | | | | | |
| 805423 | MUJICA CASTELLANO, ZORYLIN | Address on file | | | | | | | |
| 805424 | MUJICA CORTES, PRISCILLA | Address on file | | | | | | | |
| 805425 | MUJICA CORTES, PRISCILLA | Address on file | | | | | | | |
| 350009 | MUJICA COTTO, ESTEBAN | Address on file | | | | | | | |
| 350010 | MUJICA COTTO, HILDA R. | Address on file | | | | | | | |
| 350011 | MUJICA DAVILA, LILA L | Address on file | | | | | | | |
| 350012 | MUJICA DE LEON, FRANCISCO J | Address on file | | | | | | | |
| 350013 | MUJICA DE LEON, SAMUEL | Address on file | | | | | | | |
| 350014 | MUJICA DE MELENDEZ, MARIA DE LOS A | Address on file | | | | | | | |
| 350015 | MUJICA DEL VALLE, AWILDA | Address on file | | | | | | | |
| 350016 | MUJICA DEL VALLE, CARMEN | Address on file | | | | | | | |
| 350017 | MUJICA DEL VALLE, HILDA V | Address on file | | | | | | | |
| 350018 | MUJICA DEL VALLE, MAGDA | Address on file | | | | | | | |
| 350019 | MUJICA DONES, DANNILLE | Address on file | | | | | | | |
| 350020 | MUJICA FELICIANO, ANDRES | Address on file | | | | | | | |
| 1468870 | Mujica Figueroa, Juan B. | Address on file | | | | | | | |
| 1468870 | Mujica Figueroa, Juan B. | Address on file | | | | | | | |
| 350021 | MUJICA FLORES, FRANCISCO | Address on file | | | | | | | |
| 656063 | MUJICA FLORES, FRANCISCO | Address on file | | | | | | | |
| 350022 | MUJICA GROUP | CARR 174 AGUSTIN STAHL 80 | | | | BAYAMON | PR | 00956 | |
| 350023 | MUJICA GROUP, LLC | URB AGUSTIN STAHL | 82 CARR 174 | | | BAYAMON | PR | 00956-3044 | |
| 350024 | MUJICA HERNANDEZ, AITZA | Address on file | | | | | | | |
| 1420724 | MUJICA HERNANDEZ, JUAN E. | ENRIQUE MENDOZA MENDEZ | PO BOX 9282 | | | SAN JUAN | PR | 00908-0282 | |
| 350026 | MUJICA HERNANDEZ, JUAN E. | LCDO. ENRIQUE MENDOZA MENDEZ | PO BOX 9282 | | | SAN JUAN | PR | 00908-0282 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4398 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1467635 | MUJICA HERNANDEZ, JUAN E. | Address on file | | | | | | | |
| 350025 | Mujica Hernandez, Juan E. | Address on file | | | | | | | |
| 350027 | MUJICA HERNANDEZ, LUIS E | Address on file | | | | | | | |
| 805426 | MUJICA HERNANDEZ, LUIS E | Address on file | | | | | | | |
| 1652178 | MUJICA HERNANDEZ, LUIS E. | CALLE J II-11 | JARDINES DE CAROLINA | | | CAROLINA | PR | 00987 | |
| 350028 | MUJICA HERNANDEZ, NILSA Y | Address on file | | | | | | | |
| 350029 | MUJICA LUGO, MARIA T. | Address on file | | | | | | | |
| 350030 | MUJICA MATOS, SOLIMAR | Address on file | | | | | | | |
| 350031 | MUJICA MOJICA, SAMUEL | Address on file | | | | | | | |
| 350032 | Mujica Mujica, Carlos I | Address on file | | | | | | | |
| 350033 | MUJICA MUJICA, DIONISIA | Address on file | | | | | | | |
| 350035 | MUJICA OCASIO, MILDRED | Address on file | | | | | | | |
| 1257266 | MUJICA OCASIO, MILDRED | Address on file | | | | | | | |
| 350034 | MUJICA OCASIO, MILDRED | Address on file | | | | | | | |
| 1487510 | Mujica Ortiz, Alex B | Address on file | | | | | | | |
| 350036 | MUJICA ORTIZ, BANERY | Address on file | | | | | | | |
| 805427 | MUJICA ORTIZ, BANERY | Address on file | | | | | | | |
| 350038 | MUJICA ORTIZ, YAVER | Address on file | | | | | | | |
| 805428 | MUJICA PEREZ, VERONICA | Address on file | | | | | | | |
| 350039 | MUJICA RAMIREZ, RAUL A | Address on file | | | | | | | |
| 350040 | MUJICA RIVERA, JUAN J | Address on file | | | | | | | |
| 350041 | MUJICA RIVERA, VICTOR | Address on file | | | | | | | |
| 1258885 | MUJICA ROBLES, ARELIS | Address on file | | | | | | | |
| 350042 | MUJICA ROBLES, WANDA I | Address on file | | | | | | | |
| 350043 | MUJICA RODRIGUEZ, ANTONIO J | Address on file | | | | | | | |
| 350044 | MUJICA RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 350045 | MUJICA ROSA, SAMMY | Address on file | | | | | | | |
| 350046 | MUJICA SANCHEZ, IVONNE | Address on file | | | | | | | |
| 350047 | MUJICA SANTAELLA, SONIA | Address on file | | | | | | | |
| 350048 | MUJICA SANTIAGO, BETSY | Address on file | | | | | | | |
| 805429 | MUJICA SANTOS, WALESKA | Address on file | | | | | | | |
| 350049 | MUJICA TORRES, ALFREDO | Address on file | | | | | | | |
| 350050 | MUJICA TORRES, DIANA S | Address on file | | | | | | | |
| 350051 | MUJICA TORRES, ELIA DEL | Address on file | | | | | | | |
| 350052 | MUJICA VAZQUEZ, FRANCISCO | Address on file | | | | | | | |
| 350053 | MUJICA VEGA, ANGEL | Address on file | | | | | | | |
| 350054 | MUJICA VILLAFANE, VICTOR | Address on file | | | | | | | |
| 1422970 | MUJICA, ORLANDO | DINORAH BURGOS GARCÍA | LIC BURGOS APTO. 186 ESTANCIAS | BOULEVARD 7000 CARR 844 | | SAN JUAN | PR | 00926 | |
| 848293 | MUJICA'S VENDING INC | PO BOX 786 | | | | CANOVANAS | PR | 00729 | |
| 350055 | MULER BERMUDEZ, BLANCA | Address on file | | | | | | | |
| 805430 | MULER CARRASQUILLO, AMARILYS | Address on file | | | | | | | |
| 350056 | MULER COLON, MARIA DE LOU | Address on file | | | | | | | |
| 350057 | MULER DIAZ, ALBERTO | Address on file | | | | | | | |
| 350058 | MULER GONZALEZ, CAROL Y | Address on file | | | | | | | |
| 350059 | MULER GONZALEZ, VANESSA DEL MAR | Address on file | | | | | | | |
| 350060 | MULER HUERTAS, YAHAIRA | Address on file | | | | | | | |
| 805431 | MULER MELENDEZ, CARLOS I | Address on file | | | | | | | |
| 350061 | Muler Nieves, Carlos I | Address on file | | | | | | | |
| 350062 | MULER PEDRERO, JOSE | Address on file | | | | | | | |
| 805432 | MULER PEDRERO, LEILANIE | Address on file | | | | | | | |
| 1782162 | Muler Rivera, Roberto L | Address on file | | | | | | | |
| 1944260 | Muler Rodriuez, Jesus A. | Address on file | | | | | | | |
| 350063 | MULER RODRIGUEZ, GILBERTO | Address on file | | | | | | | |
| 350064 | MULER RODRIGUEZ, JESUS A | Address on file | | | | | | | |
| 1816752 | Muler Rodriguez, Luis | Address on file | | | | | | | |
| 1862486 | MULER RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 1875518 | MULER RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 1849982 | Muler Rodriguez, Luis | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 350065 | MULER RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 1862486 | MULER RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 1816752 | Muler Rodriguez, Luis | Address on file | | | | | | | |
| 350066 | MULER RODRIGUEZ, LUZ E | Address on file | | | | | | | |
| 1837393 | Muler Rodriguez, Luz E. | Address on file | | | | | | | |
| 350067 | MULER RODRIGUEZ, LUZ V | Address on file | | | | | | | |
| 1934381 | Muler Rodriguez, Luz V. | Address on file | | | | | | | |
| 350068 | MULER RODRIGUEZ, MAYRA L | Address on file | | | | | | | |
| 1864621 | Muler Rodriguez, Mayra L. | Address on file | | | | | | | |
| 350069 | MULER RODRIGUEZ, RAFAEL A | Address on file | | | | | | | |
| 1774180 | Muler Rodriguez, Rafael A. | Address on file | | | | | | | |
| 805433 | MULER RODRIGUEZ, REYNALDO | Address on file | | | | | | | |
| 350070 | MULER ZAVALA, VIVIANETTE | Address on file | | | | | | | |
| 1670138 | MULER, TERESA TORRES | Address on file | | | | | | | |
| 350071 | MULERO ABREU, LEIDA | Address on file | | | | | | | |
| 350072 | MULERO ALGARIN, MICHY | Address on file | | | | | | | |
| 350073 | MULERO ALVELO, CARMEN D | Address on file | | | | | | | |
| 350074 | MULERO ANDINO, JOHSELYS | Address on file | | | | | | | |
| 350076 | MULERO ANDINO, JOJANIE | Address on file | | | | | | | |
| 350075 | Mulero Andino, Jojanie | Address on file | | | | | | | |
| 350077 | MULERO APONTE, JOSE M. | Address on file | | | | | | | |
| 350078 | MULERO ARRUZA, EMILIO | Address on file | | | | | | | |
| 853813 | MULERO ARRUZA, EMILIO | Address on file | | | | | | | |
| 805434 | MULERO ARZUAGA, CARMEN | Address on file | | | | | | | |
| 350080 | MULERO ARZUAGA, CARMEN I | Address on file | | | | | | | |
| 2134341 | Mulero Arzuaga, Carmen I. | HC #22 Box. 9250 | | | | Juncos | PR | 00777 | |
| 350079 | MULERO ARZUAGA, CARMEN IRIS | Address on file | | | | | | | |
| 350081 | MULERO ARZUAGA, JOSE O. | Address on file | | | | | | | |
| 1575975 | MULERO ARZUAGA, JOSE O. | Address on file | | | | | | | |
| 350082 | MULERO AYALA, JOSELYN | Address on file | | | | | | | |
| 350083 | MULERO BAEZ, MARIA | Address on file | | | | | | | |
| 805435 | MULERO BARRETO, ARLENE | Address on file | | | | | | | |
| 805436 | MULERO BARRETO, ELIANETTE | Address on file | | | | | | | |
| 350085 | MULERO BARRETO, ELIANETTE | Address on file | | | | | | | |
| 350086 | MULERO BARRETO, JOHANNA | Address on file | | | | | | | |
| 805437 | MULERO BARRETO, WENDALIZ | Address on file | | | | | | | |
| 350087 | MULERO BARRETO, WENDALIZ | Address on file | | | | | | | |
| 350088 | MULERO BRANA, RAMONA | Address on file | | | | | | | |
| 350089 | MULERO BURGOS, JORGE | Address on file | | | | | | | |
| 350090 | MULERO CABAN, SELMA | Address on file | | | | | | | |
| 805438 | MULERO CABRERA, ROSAURA | Address on file | | | | | | | |
| 350091 | MULERO CABRERA, ROSAURA | Address on file | | | | | | | |
| 350092 | MULERO CARRILLO, TOMAS | Address on file | | | | | | | |
| 350093 | MULERO CHARRIEZ, ELIZ M. | Address on file | | | | | | | |
| 350094 | MULERO CLAS, GABRIEL | Address on file | | | | | | | |
| 350095 | MULERO CLAS, LAUDELINO | Address on file | | | | | | | |
| 350096 | MULERO CLAS, LAUDELINO F. | Address on file | | | | | | | |
| 350098 | MULERO CLAUDIO, ADRIANA M | Address on file | | | | | | | |
| 350099 | MULERO CLAUDIO, HECTOR J. | Address on file | | | | | | | |
| 350100 | MULERO COLON, ANA | Address on file | | | | | | | |
| 350101 | MULERO COLON, GLADYS A | Address on file | | | | | | | |
| 350102 | MULERO COLON, RAFAEL A | Address on file | | | | | | | |
| 350103 | Mulero Cortes, Alex A | Address on file | | | | | | | |
| 805439 | MULERO CRUZ, JOSE | Address on file | | | | | | | |
| 1654563 | Mulero Cuadra, Madeline | Address on file | | | | | | | |
| 350104 | MULERO CUADRA, MADELINE | Address on file | | | | | | | |
| 805440 | MULERO CUADRA, MARITZA | Address on file | | | | | | | |
| 350105 | MULERO CUADRA, MARITZA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4400 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 805441 | MULERO DAVILA, MARGARITA | Address on file | | | | | | | |
| 350106 | MULERO DE JESUS, AMPARO | Address on file | | | | | | | |
| 350107 | MULERO DE JESUS, WILFREDO | Address on file | | | | | | | |
| 350109 | MULERO DELGADO, JOSE F | Address on file | | | | | | | |
| 350110 | MULERO DELGADO, SASHIRYVETTE | Address on file | | | | | | | |
| 350111 | MULERO DIAZ, LUZ N. | Address on file | | | | | | | |
| 350112 | MULERO DIAZ, MARIA | Address on file | | | | | | | |
| 350113 | MULERO DIAZ, ZAIDA | Address on file | | | | | | | |
| 350114 | MULERO DIAZ, ZAIDA | Address on file | | | | | | | |
| 805442 | MULERO DIAZ, ZENAIDA | Address on file | | | | | | | |
| 350116 | MULERO ESQUILIN, EDWIN | Address on file | | | | | | | |
| 2122574 | MULERO FELIX, ALBERTO | Address on file | | | | | | | |
| 350118 | Mulero Felix, Pedro | Address on file | | | | | | | |
| 350119 | MULERO FERNANDEZ MD, JOSE A | Address on file | | | | | | | |
| 350120 | MULERO FERNANDEZ, JOSE | Address on file | | | | | | | |
| 350121 | MULERO FERNANDEZ, KEISHA LOREY | Address on file | | | | | | | |
| 350122 | MULERO FERNANDEZ, MARIA I | Address on file | | | | | | | |
| 350123 | MULERO FIGUEROA, MARIA | Address on file | | | | | | | |
| 350124 | MULERO FLORES, LUIS A. | Address on file | | | | | | | |
| 350125 | MULERO FLORES, ORLANDO | Address on file | | | | | | | |
| 350126 | MULERO FONTAN, DANIEL | Address on file | | | | | | | |
| 350127 | MULERO GALARZA, ROBERTO | Address on file | | | | | | | |
| 350128 | MULERO GARCIA, LUZ S | Address on file | | | | | | | |
| 350129 | MULERO GARCIA, LUZ S. | Address on file | | | | | | | |
| 287361 | MULERO GARCIA, LUZ S. | Address on file | | | | | | | |
| 350131 | MULERO GARCIA, NORMA | Address on file | | | | | | | |
| 350130 | MULERO GARCIA, NORMA | Address on file | | | | | | | |
| 350133 | MULERO GARCIA, OLGA | Address on file | | | | | | | |
| 350134 | MULERO GONZALEZ, DIANA | Address on file | | | | | | | |
| 350135 | MULERO GONZALEZ, ELSIE | Address on file | | | | | | | |
| 350136 | MULERO GONZÁLEZ, ELSIE | Address on file | | | | | | | |
| 350137 | MULERO GONZALEZ, ESTEBAN | Address on file | | | | | | | |
| 350138 | MULERO GONZALEZ, GISELA | Address on file | | | | | | | |
| 350139 | Mulero Gonzalez, Herminio | Address on file | | | | | | | |
| 1257267 | MULERO GONZALEZ, JOSE | Address on file | | | | | | | |
| 350141 | MULERO GUEVARA, JESUS | Address on file | | | | | | | |
| 350142 | MULERO GUEVAREZ, CHARLENE | Address on file | | | | | | | |
| 350143 | MULERO GUZMAN, ANASTASIA | Address on file | | | | | | | |
| 1640593 | Mulero Guzman, David | Address on file | | | | | | | |
| 350144 | MULERO GUZMAN, DAVID | Address on file | | | | | | | |
| 350145 | MULERO GUZMAN, SOFIA | Address on file | | | | | | | |
| 805443 | MULERO GUZMAN, SOFIA | Address on file | | | | | | | |
| 350146 | MULERO HERNANDEZ MD, GUILLERMO R | Address on file | | | | | | | |
| 350147 | MULERO HERNANDEZ MD, JOSE A | Address on file | | | | | | | |
| 350148 | MULERO HERNANDEZ, ANA L | Address on file | | | | | | | |
| 1641953 | MULERO HERNANDEZ, ANA L | Address on file | | | | | | | |
| 350149 | Mulero Hernandez, Javier | Address on file | | | | | | | |
| 2212456 | Mulero Hernandez, Pedro | Address on file | | | | | | | |
| 350150 | MULERO JOURBERT, GLADYS S | Address on file | | | | | | | |
| 350151 | MULERO LUGO, FELIX L | Address on file | | | | | | | |
| 848294 | MULERO MALDONADO ELIZABETH | RIO PLANTATION | 9 CALLE 2A OESTE | | | BAYAMON | PR | 00961 | |
| 350152 | MULERO MANGUAL MD, MARIE | Address on file | | | | | | | |
| 350153 | MULERO MARTINEZ, JANET | Address on file | | | | | | | |
| 350154 | MULERO MARTINEZ, LISSETTE | Address on file | | | | | | | |
| 350155 | MULERO MARTINEZ, MILDRED | Address on file | | | | | | | |
| 350156 | MULERO MARTINEZ, MILDRED | Address on file | | | | | | | |
| 1584408 | Mulero Martinez, Mildred | Address on file | | | | | | | |
| 350158 | MULERO MEDINA, JOSE M. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4401 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 350157 | MULERO MEDINA, JOSE M. | Address on file | | | | | | | |
| 2206764 | Mulero Mejias, Felicita | Address on file | | | | | | | |
| 805444 | MULERO MELENDEZ, HECTOR | Address on file | | | | | | | |
| 350159 | MULERO MELENDEZ, JACQUELINE | Address on file | | | | | | | |
| 805445 | MULERO MELENDEZ, MARIA E | Address on file | | | | | | | |
| 350160 | MULERO MENDEZ, MARGIE E | Address on file | | | | | | | |
| 350161 | MULERO MENDEZ, NITZA | Address on file | | | | | | | |
| 350162 | MULERO MERCADO, RAQUEL | Address on file | | | | | | | |
| 350163 | MULERO MONROIG, LUZ M. | Address on file | | | | | | | |
| 350164 | MULERO MONTES, BRENDA L. | Address on file | | | | | | | |
| 350165 | MULERO MONTES, NARDGIE | Address on file | | | | | | | |
| 350166 | MULERO MORALES, HENRY | Address on file | | | | | | | |
| 350167 | MULERO MULERO, ADRIA | Address on file | | | | | | | |
| 350168 | MULERO MULERO, AUREA V | Address on file | | | | | | | |
| 350169 | MULERO MULERO, DAVID | Address on file | | | | | | | |
| 350170 | Mulero Mulero, Elba | Address on file | | | | | | | |
| 350171 | MULERO MULERO, EUSEBIA | Address on file | | | | | | | |
| 1674740 | Mulero Mulero, Eusebia | Address on file | | | | | | | |
| 350172 | MULERO MULERO, GLADYS | Address on file | | | | | | | |
| 1803921 | Mulero Mulero, Juan R. | Address on file | | | | | | | |
| 350173 | MULERO MULERO, JUANA | Address on file | | | | | | | |
| 1709636 | Mulero Mulero, María D. | Address on file | | | | | | | |
| 350174 | MULERO MULERO, OMAYRA | Address on file | | | | | | | |
| 350175 | MULERO MULERO, RAMON | Address on file | | | | | | | |
| 350176 | MULERO NAVARRO, JUANA | Address on file | | | | | | | |
| 350177 | MULERO NIEVES, ANTONIO | Address on file | | | | | | | |
| 350178 | MULERO NIEVES, MANUEL | Address on file | | | | | | | |
| 350179 | MULERO NIEVES, REY | Address on file | | | | | | | |
| 350180 | MULERO NIEVES, VALERIA | Address on file | | | | | | | |
| 350181 | MULERO NIEVES, YETHZA I | Address on file | | | | | | | |
| 350182 | MULERO ORTIZ, JIMMY | Address on file | | | | | | | |
| 350183 | MULERO ORTIZ, JOSE | Address on file | | | | | | | |
| 350184 | MULERO ORTIZ, REINALDO | Address on file | | | | | | | |
| 350185 | MULERO PAGAN, EDWIN | Address on file | | | | | | | |
| 350186 | MULERO PAGAN, GILBERTO | Address on file | | | | | | | |
| 350187 | MULERO PASTRANA, MARIA | Address on file | | | | | | | |
| 805446 | MULERO PASTRANA, MARIA | Address on file | | | | | | | |
| 350188 | MULERO PEDROZA, CARLOS | Address on file | | | | | | | |
| 2078997 | Mulero Pedroza, Carlos R. | Address on file | | | | | | | |
| 350189 | MULERO PENA, LUZ E | Address on file | | | | | | | |
| 350191 | MULERO PEREZ, ANNABELLE | Address on file | | | | | | | |
| 350190 | MULERO PEREZ, ANNABELLE | Address on file | | | | | | | |
| 350192 | MULERO PEREZ, SALATHIEL | Address on file | | | | | | | |
| 350193 | MULERO PORTELA, ANA DEL ROSA | Address on file | | | | | | | |
| 805447 | MULERO PORTELA, ANA DEL ROSARIO | Address on file | | | | | | | |
| 22698 | MULERO PORTELA, ANA LETICIA | Address on file | | | | | | | |
| 1666576 | MULERO PORTELA, ANA R | Address on file | | | | | | | |
| 350194 | MULERO RAMIREZ, JOSEPH | Address on file | | | | | | | |
| 350195 | MULERO RESTO, ANGEL | Address on file | | | | | | | |
| 350196 | MULERO REYES, ABIMAEL | Address on file | | | | | | | |
| 350197 | MULERO REYES, DANIA E. | Address on file | | | | | | | |
| 350198 | MULERO REYES, DESIREE | Address on file | | | | | | | |
| 350199 | MULERO REYES, JOSE | Address on file | | | | | | | |
| 350200 | MULERO RIVERA, HERIBERTO | Address on file | | | | | | | |
| 350201 | MULERO RIVERA, PERLA R | Address on file | | | | | | | |
| 805448 | MULERO RIVERA, PERLA R | Address on file | | | | | | | |
| 350202 | MULERO RIVERA, SALATHIEL | Address on file | | | | | | | |
| 350203 | MULERO RODRIGUEZ, ALEJANDRINA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1823135 | Mulero Rodriguez, Amauri | Address on file | | | | | | | |
| 350204 | MULERO RODRIGUEZ, AMAURI | Address on file | | | | | | | |
| 1823135 | Mulero Rodriguez, Amauri | Address on file | | | | | | | |
| 350205 | MULERO RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 350206 | MULERO RODRIGUEZ, FRANSHEYLA | Address on file | | | | | | | |
| 350207 | MULERO RODRIGUEZ, GRISELLE | Address on file | | | | | | | |
| 805449 | MULERO RODRIGUEZ, JEANNETTE | Address on file | | | | | | | |
| 1420725 | MULERO RODRIGUEZ, JENNIFER | MARY C RIVERA MARTINEZ | PO BOX 195032 | | | SAN JUAN | PR | 00919-5032 | |
| 1478176 | MULERO RODRIGUEZ, JENNIFER L | Address on file | | | | | | | |
| 350208 | MULERO RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 350209 | MULERO RODRIGUEZ, MARTA | Address on file | | | | | | | |
| 350210 | MULERO RODRIGUEZ, MELANIE | Address on file | | | | | | | |
| 350211 | MULERO RODRIGUEZ, NANCY | Address on file | | | | | | | |
| 350212 | MULERO RODRIGUEZ, NILDA | Address on file | | | | | | | |
| 350213 | MULERO RODRIGUEZ, ORLANDO | Address on file | | | | | | | |
| 350214 | MULERO RODRIGUEZ, OSVALDO | Address on file | | | | | | | |
| 350215 | MULERO RODRIGUEZ, SARA I | Address on file | | | | | | | |
| 350216 | MULERO ROSA, JOSE | Address on file | | | | | | | |
| 350217 | Mulero Rosa, Jose M. | Address on file | | | | | | | |
| 350218 | MULERO ROSADO, EDGARDO | Address on file | | | | | | | |
| 1420726 | MULERO ROSARIO, JUAN | NYDIA E. RODRIGUEZ MARTINEZ | PO BOX 4155 | | | CAROLINA | PR | 00984-4155 | |
| 350219 | MULERO ROSARIO, JUAN | Address on file | | | | | | | |
| 350220 | MULERO ROSARIO, VICENTE | Address on file | | | | | | | |
| 350097 | MULERO ROSARIO, WILKINS | Address on file | | | | | | | |
| 350221 | MULERO RUIZ, KARILYN L | Address on file | | | | | | | |
| 350222 | MULERO SALGADO, RAFAEL | Address on file | | | | | | | |
| 1258886 | MULERO SANCHEZ, MARTA | Address on file | | | | | | | |
| 350223 | MULERO SANCHEZ, RAFAEL | Address on file | | | | | | | |
| 350224 | Mulero Santaliz, Angel M | Address on file | | | | | | | |
| 350225 | MULERO SANTALIZ, RAMON | Address on file | | | | | | | |
| 350226 | MULERO SANTANA, CANDIDA | Address on file | | | | | | | |
| 350227 | MULERO SANTIAGO, KEILA | Address on file | | | | | | | |
| 350228 | MULERO SANTOLIZ, CARMEN | Address on file | | | | | | | |
| 212853 | Mulero Santos, Harold | Address on file | | | | | | | |
| 350229 | Mulero Santos, Harold | Address on file | | | | | | | |
| 350230 | MULERO SANTOS, SYLVIA M | Address on file | | | | | | | |
| 350232 | MULERO SEGUI, ARMANDO | Address on file | | | | | | | |
| 350231 | MULERO SEGUI, ARMANDO | Address on file | | | | | | | |
| 350233 | MULERO SERRANO, ADELAIDA | Address on file | | | | | | | |
| 350234 | MULERO SERRANO, AMELIA | Address on file | | | | | | | |
| 350235 | MULERO SERRANO, ANGELA M. | Address on file | | | | | | | |
| 350236 | MULERO SERRANO, CARMEN | Address on file | | | | | | | |
| 350237 | MULERO SERRANO, CARMEN M | Address on file | | | | | | | |
| 350238 | MULERO SERRANO, EPIFANIO | Address on file | | | | | | | |
| 350132 | MULERO SIERRA, LUIS | Address on file | | | | | | | |
| 350239 | MULERO SILVA, GEORGINO | Address on file | | | | | | | |
| 2027546 | Mulero Silva, Georgino | Address on file | | | | | | | |
| 350240 | Mulero SOSA, LIZ MARIE | Address on file | | | | | | | |
| 350241 | MULERO SOTO, ALEXIS | Address on file | | | | | | | |
| 350242 | MULERO TIRADO, FRANCISCA | Address on file | | | | | | | |
| 350243 | MULERO TIRADO, GLORIA I | Address on file | | | | | | | |
| 350244 | MULERO TOLEDO, VIDALINA | Address on file | | | | | | | |
| 350245 | MULERO TORRES, JUAN | Address on file | | | | | | | |
| 805451 | MULERO TORRES, JUAN | Address on file | | | | | | | |
| 350246 | MULERO TORRES, JUAN J | Address on file | | | | | | | |
| 350248 | MULERO VARGAS, ANDRY | Address on file | | | | | | | |
| 805452 | MULERO VARGAS, AWILDA | Address on file | | | | | | | |
| 1425544 | MULERO VARGAS, CARMEN Y. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4403 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 350250 | MULERO VARGAS, JOSE | Address on file | | | | | | | |
| 350251 | Mulero Vargas, Mario A | Address on file | | | | | | | |
| 350252 | Mulero Vargas, Yazmin | Address on file | | | | | | | |
| 1981174 | Mulero Vasquez, Maria M. | Address on file | | | | | | | |
| 350253 | MULERO VAZQUEZ, DANIEL | Address on file | | | | | | | |
| 350254 | MULERO VAZQUEZ, MARIA M | Address on file | | | | | | | |
| 1980355 | Mulero Vazquez, Maria M. | Address on file | | | | | | | |
| 2055435 | Mulero Vazquez, Maria Mercedes | Address on file | | | | | | | |
| 350255 | MULERO VEGA, JAVIER | Address on file | | | | | | | |
| 350256 | MULERO VEGA, JESSICA | Address on file | | | | | | | |
| 350257 | MULERO VELAZQUEZ, SOILA L. | Address on file | | | | | | | |
| 350258 | MULERO VELEZ, ADILEN | Address on file | | | | | | | |
| 1643383 | Mulero Velez, Adilen | Address on file | | | | | | | |
| 350259 | MULERO VILLAFANE, MARIA I. | Address on file | | | | | | | |
| 350260 | MULERO VIRUET, JAVIER | Address on file | | | | | | | |
| 2220967 | Mulero, Anastacia Crespo | Address on file | | | | | | | |
| 350261 | MULERO, MARIA C. | Address on file | | | | | | | |
| 1522653 | Mulero, Ricardo | Address on file | | | | | | | |
| 350262 | MULERO-ALVELO, CARMEN D. | Address on file | | | | | | | |
| 350263 | MULEROGARCIA, CARMEN D | Address on file | | | | | | | |
| 350264 | MULERORIVERA, CARMELO | Address on file | | | | | | | |
| 350265 | MULERORIVERA, JESUS | Address on file | | | | | | | |
| 350266 | MULEROSOTO, JUAN | Address on file | | | | | | | |
| 350267 | MULET RIVERO, GUILLERMO A. | Address on file | | | | | | | |
| 350268 | MULET RUIZ, MARIA | Address on file | | | | | | | |
| 350269 | MULET, HULDA | Address on file | | | | | | | |
| 350270 | Mulgado Andujar, Zaida I. | Address on file | | | | | | | |
| 350271 | MULGADO GARCIA, GILBERTO | Address on file | | | | | | | |
| 350272 | MULGADO GARCIA, MARIA C | Address on file | | | | | | | |
| 350274 | MULINELLI AVILES, JEAN | Address on file | | | | | | | |
| 350275 | MULINELLI AVILES, JEAN PIERRE | Address on file | | | | | | | |
| 350276 | MULINELLI RODRIGUEZ, JOSSIE M | Address on file | | | | | | | |
| 350277 | MULLENHOLF COLON, MARGARITA | Address on file | | | | | | | |
| 350278 | MULLER ARROYO, JUANITA | Address on file | | | | | | | |
| 2089306 | Muller Arroyo, Juanita | Address on file | | | | | | | |
| 350279 | MULLER CABALLERO, IVONNE | Address on file | | | | | | | |
| 805453 | MULLER ESCRIBANO, ERIKA L. | Address on file | | | | | | | |
| 350280 | MULLER FRECHEL, HEINRICH | Address on file | | | | | | | |
| 350281 | MULLER GARCIA, FRANCISCO | Address on file | | | | | | | |
| 350282 | MULLER GARCIA, JOSE A | Address on file | | | | | | | |
| 350283 | MULLER IRIZARRY, JONATHAN | Address on file | | | | | | | |
| 805454 | MULLER IRIZARRY, JOYCELYN | Address on file | | | | | | | |
| 350284 | Muller Irizarry, Joycelyn | Address on file | | | | | | | |
| 350285 | MULLER LIZANA, KAISA | Address on file | | | | | | | |
| 350286 | MULLER LIZANA, PETER | Address on file | | | | | | | |
| 350287 | MULLER ORTIZ, EDGARDO | Address on file | | | | | | | |
| 350288 | MULLER PORRATA, RAFAEL | Address on file | | | | | | | |
| 350289 | MULLER PORTELA, GERARDO | Address on file | | | | | | | |
| 350290 | MULLER RODRIGUEZ, MARCIA | Address on file | | | | | | | |
| 1918412 | Muller Rodriguez, Myrna | Address on file | | | | | | | |
| 350291 | MULLER RODRIGUEZ, MYRNA | Address on file | | | | | | | |
| 350292 | MULLER SIERRA, IVAN | Address on file | | | | | | | |
| 350293 | MULLER VAZQUEZ, MARIA | Address on file | | | | | | | |
| 350294 | MULLER VENERO, YAMARIS | Address on file | | | | | | | |
| 350295 | MULLER, PETER | Address on file | | | | | | | |
| 350296 | MULLET SANCHEZ, VANESSA | Address on file | | | | | | | |
| 350297 | MULLET VAZQUEZ, SAHIRA M | Address on file | | | | | | | |
| 350298 | MULLEY CARRASQUILLO, ROSARIO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 805455 | MULLEY CARRASQUILLO, ROSARIO | Address on file | | | | | | | |
| 350299 | MULLINS MATOS, KATHRYN | Address on file | | | | | | | |
| 725393 | MUL-T LOCK MEGA SECURITY OF PR INC | MARG BALDORIOTY DE CASTRO STE 2B | 162 CALLE LAS FLORES | | | SAN JUAN | PR | 00911 | |
| 725394 | MULTEUSOS FEBUS OFFICE SUPPLY | URB. COUNTRY CLUB | MANUEL GUERRA 119 | | | SAN JUAN | PR | 00924 | |
| 350300 | MULTI AGT FOR SYSTEM CORP | PO BOX 1306 | | | | BAYAMON | PR | 00960-1306 | |
| 725395 | MULTI AGUA DE PUERTO RICO | P O BOX 195345 | | | | SAN JUAN | PR | 00919-5345 | |
| 350301 | MULTI AIR SERV ENG CORP / ISRAEL ALVAREZ | P O BOX 29501 65 TH INF STATION | | | | SAN JUAN | PR | 00929 | |
| 350302 | MULTI AIR SERV ENG CORP / ISRAEL ALVAREZ | PO BOX 1008 | | | | LUQUILLO | PR | 00773 | |
| 725396 | MULTI ALARM SECURITY | PO BOX 7136 | | | | CAGUAS | PR | 00726 | |
| 725397 | MULTI ALARM SEGURITY | P O BOX 7136 | | | | CAGUAS | PR | 00726-7136 | |
| 350303 | MULTI BATTERIES & FORKLIFTS CORP | Address on file | | | | | | | |
| 725398 | MULTI CHANNEL TV INC | PO BOX 366236 | | | | SAN JUAN | PR | 00936-6236 | |
| 725399 | MULTI CLEAN SERVICES INC. | PO BOX 1051 | | | | SABANA SECA | PR | 00952-1051 | |
| 350304 | MULTI CLEAN SERVICES INC. | PO BOX 1396 | | | | SAINT JUST | PR | 00978-1396 | |
| 2168405 | MULTI CLEAN SERVICES INC. | PO BOX 1396 | SAINT JUST STATION | | | SAINT JUST STATION | PR | 00978-1396 | |
| 350305 | MULTI CLEAN SERVICES INC. | PO BOX 1396 SAINT JUST STATION | | | | SAINT JUST | PR | 00978-1396 | |
| 350306 | MULTI CLEAN SERVICES INC. | PO BOX 895 | | | | SABANA SECA | PR | 00952 | |
| 2150750 | MULTI CLEAN SERVICES INC. | URB FAIR VIEW CALLE 1 B16 | | | | SAN JUAN | PR | 00926 | |
| 848295 | MULTI CONCEPT REST OPERATOR INC | WEEKEND'S GRILL & BAR | ROUTE 1 KM 123.5 | | | MERCEDITA | PR | 00715 | |
| 350307 | MULTI CONSULTING GROUP INC | PO BOX 918 | | | | YABUCOA | PR | 00767 | |
| 725400 | MULTI COPY CENTER INC | P O BOX 2197 | | | | GUAYNABO | PR | 00970 | |
| 350308 | MULTI EMPRESAS DE SEGUROS | RR 3 BOX 53042 | | | | TOA ALTA | PR | 00953 | |
| 725401 | MULTI EQUIPMENT | PO BOX 104 | | | | TRUJILLO ALTO | PR | 00977 | |
| 725402 | MULTI EQUIPMENT REPAIRS SERV | PO BOX 104 | | | | TRUJILLO ALTO | PR | 00977 | |
| 725403 | MULTI FIRE PRODUCTS | PO BOX 108984 | | | | SAN JUAN | PR | 00910-8984 | |
| 350309 | MULTI FIRE PRODUCTS | URB. MUÑOZ RIVERA | 13 CALLE AZELEA | | | GUAYNABO | PR | 00969 | |
| 350310 | MULTI FIRE PRODUCTS | URB. MUNOZ RIVERA | 13 CALLE AZELEA | | | GUAYNABO | PR | 00969 | |
| 725404 | MULTI GOMAS INC | P O BOX 4389 | | | | AGUADILLA | PR | 00605 | |
| 594167 | MULTI GOMAS, INC. | SEQUEIRA TRADING CORPORATION | C/O SHIRLEY VOKAC | | | CATANO | PR | 00962 | |
| 594167 | MULTI GOMAS, INC. | WORLD WIDE TIRES INC., ET ALS, LIC. LUIS DOMINGUEZ FUERTES Y LIC. HECTOR L. FUERTES ROMEU - ABOGADO | FUERTES & FUERTES LAW OFFICE CSP | PMB 191, PO BOX 194000 | | SAN JUAN | PR | 00919-4000 | |
| 725405 | MULTI HEALTH SYSTEMS INC. | 908 NIAGARA FALLS BLVD | | | | TONAWANDA | NY | 14120-2060 | |
| 725406 | MULTI MARKETING CORP | ASOC. BLDG | 1018 ASHFORD AVE SUITE 3A 10 | | | SAN JUAN | PR | 00907 | |
| 350311 | MULTI MEDIA ENTERPRISE | PO BOX 446 | | | | CAROLINA | PR | 00986 | |
| 350312 | MULTI MEDIA MANAGEMENT | PO BOX 441 | | | | CAROLINA | PR | 00986 | |
| 725407 | MULTI MICRO COMPUTERS | PO BOX 3213 | MARINA STATION | | | MAYAGUEZ | PR | 00681 | |
| 725408 | MULTI OFFICE | PO BOX 3102 | | | | VEGA ALTA | PR | 00692 | |
| 725409 | MULTI OFFICE SUPPLIES | PMB 1891 243 CALLE PARIS | | | | SAN JUAN | PR | 00917-3632 | |
| 350313 | MULTI PLASTICS | PO DRAWER 907 | | | | SAINT JUST | PR | 00978 | |
| 350314 | MULTI PLASTICS, INC. | PO BOX 907 | | | | SAINT JUST | PR | 00978-0000 | |
| 725410 | MULTI PRINT | PO BOX 1821 | | | | CIDRA | PR | 00739 | |
| 350315 | MULTI RECYCLING & MANUFACTURING CORP | PO BOX 6012 | | | | CAGUAS | PR | 00726-6012 | |
| 725411 | MULTI SALES CARIBBEAN ASSOC. | PO BOX 5020 | | | | CAROLINA | PR | 00984 | |
| 350316 | MULTI SERVICE CORPORATION DBA BEST BUY | BUSINESS ADVANTAGE ACCOUNT | P O BOX 843343 | | | KANSAS CITY | MO | 64184-3343 | |
| 350317 | MULTI SERVICES AND SALES GROUP | URB.VALENCIA NUM.570 PONTEVEDRA | | | | SAN JUAN | PR | 0091195651 | |
| 350318 | MULTI SERVICES AND SALES GROUP,INC | PO BOX 195651 | | | | SAN JUAN | PR | 00919-5651 | |
| 350319 | MULTI SERVICES COMPANY | PO BOX 465 | | | | CAROLINA | PR | 00986 | |
| 725412 | MULTI SERVICIO AUTOMOTRIZ | 1055 AVE PI' ERO | | | | SAN JUAN | PR | 00921 | |
| 725413 | MULTI SIGNS OF P R CORP | MSC 612, 138 W CHURCHILL AVE | | | | SAN JUAN | PR | 00926-6023 | |
| 725414 | MULTI STEEL | PO BOX 70270 | | | | SAN JUAN | PR | 00936-8270 | |
| 725415 | MULTI STEEL PIPE & SUPPLLIES, INC. | P O BOX 70270 | | | | SAN JUAN | PR | 00936-8270 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4405 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 350320 | MULTI SYSTEM CONTRACTORS INC | PO BOX 81 | | | | TRUJILLO ALTO | PR | 00977-0081 | |
| 350321 | MULTI SYSTEMS | P.O. BOX 191938 | | | | SAN JUAN | PR | 00919-1938 | |
| 725416 | MULTI SYSTEMS RESTAURANTS INC | PO BOX 11850 SUITE 101 | | | | SAN JUAN | PR | 00922-1850 | |
| 725417 | MULTI TEXACO LAS PIEDRAS | P.O. BOX 1334 | | | | GURABO | PR | 00778 | |
| 350323 | MULTI VENTAS Y SERVICIOS | P O BOX 6012 | | | | CAGUAS | PR | 00726-6012 | |
| 350324 | MULTI VENTAS Y SERVICIOS DE PONCE INC | 64 AVE HOSTOS | | | | PONCE | PR | 00731-0000 | |
| 350325 | MULTI VENTAS Y SERVICIOS INC | P.O. BOX 6012 | | | | CAGUAS | PR | 00726-6012 | |
| 350326 | MULTI VENTAS Y SERVICIOS PR INC | CARR 1 KM 26.9 | BARRIO RIO CANAS | | | CAGUAS | PR | 00726-2012 | |
| 725418 | MULTI/FORMS & DATA SUPPLIE INC | PO BOX 19810 | | | | SAN JUAN | PR | 00910 | |
| 848296 | MULTI-CLEAN, INC. | PO BOX 1396 | | | | SAINT JUST | PR | 00978-1396 | |
| 725419 | MULTICOLOR CENTER | URB PUERTO NUEVO | 1017 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 725420 | MULTICOLOR CENTER | URB PUERTO NUEVO | 1017 AVE ROOSEVELT # 1017 | | | SAN JUAN | PR | 00920 | |
| 350328 | MULTICOM GROUP CORP | HC 20 BOX 17640 | | | | JUNCOS | PR | 00777 | |
| 350329 | MULTICOMPUTOS DE PUERTO RICO LLC | PO BOX 191788 | | | | SAN JUAN | PR | 00919-1788 | |
| 350330 | MULTICOOP DEL OESTE | CENTRO DE CONVENCIONES COOPERATIVO | DE AGUADA | P.O | | AGUADA | PR | 00602-0543 | |
| 725421 | MULTICULTURAL FORUM VIOLENCE | LCG 14504 GREENVIEW DRIVE | SUITE 500 | | | LAUREL | MD | 20708 | |
| 350331 | MULTIDICIPLINARY MEDICAL SERVICE | CALLE LUIS MUNOZ MARIN | ESQ. ULISER MARTINEZ # 55 | | | HUMACAO | PR | 00791 | |
| 350332 | MULTIDISCIPLINARY PSYCHOLOGICAL SERVICES P S C | PO BOX 943 | | | | DORADO | PR | 00646-0943 | |
| 350333 | MULTIFAMILY HOUSING SOLUTIONS LLC | P O BOX 360339 | | | | SAN JUAN | PR | 00936-0339 | |
| 725422 | MULTIFORCE PERSONAL SERVICE | PO BOX 1151 | | MANATI | | MANATI | PR | 00674 | |
| 725424 | MULTI-GRAPHY PAPER INC | P O BOX 364253 | | | | SAN JUAN | PR | 00936-4253 | |
| 725423 | MULTI-GRAPHY PAPER INC | PO BOX 361613 | | | | SAN JUAN | PR | 00936-1613 | |
| 725425 | MULTILINGUA GROUP INC | N 44 CALLE ACADIA | | | | SAN JUAN | PR | 00926 | |
| 350334 | MULTILINGUA PROFESIONAL SERVICES CORP | 2665 SW 37TH AVE APT 404 | | | | COCONUT GROVE | FL | 33133-2713 | |
| 350335 | MULTIMARCA INTERNATIONAL LLC | PO BOX 1526 | | | | BAYAMON | PR | 00960 | |
| 725426 | MULTIMEDIA COMMUNICATION & | PO BOX 13955 | | | | SAN JUAN | PR | 00908 | |
| 350336 | MULTIMEDICAL SERVICES,PSC | PO BOX 7438 | | | | CAGUAS | PR | 00726 | |
| 350337 | MULTIMETAL RECYLCLING, INC. | EL SEXORIAL MAIL STA | PMB 826 138 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 1420727 | MULTINACIONAL INSURANCE COMPANY Y FIRST BANK Y ORTIZ ROMERO, RANDY O. | ANTONIO MARRERO MARTINEZ | PO BOX 191781 | | | SAN JUAN | PR | 00919-1781 | |
| 350338 | MULTINACIONAL INSURANCE COMPANY,FIRST BANK, RANDY O. ORTIZ ROMERO | LCDO. ANTONIO MARRERO MARTINEZ | PO Box 191781 | | | SAN JUAN | PR | 00919-1781 | |
| 350339 | Multinational Insurance Company | 470 Ave. Ponce de Leon | | | | San Juan | PR | 00918 | |
| 350340 | Multinational Insurance Company | Attn: Luis Pimentel Zerbi, Circulation of Risk | PO Box 366107 | | | San Juan | PR | 00936 | |
| 350341 | Multinational Insurance Company | Attn: Luis Pimentel Zerbi, Consumer Complaint Contact | Po Box 366107 | | | San Juan | PR | 00936-6107 | |
| 350342 | Multinational Insurance Company | Attn: Luis Pimentel Zerbi, Premium Tax Contact | PO Box 366107 | | | San Juan | PR | 00936 | |
| 350343 | Multinational Insurance Company | Attn: Luis Pimentel Zerbi, Regulatory Compliance Government | PO Box 366107 | | | San Juan | PR | 00936 | |
| 350344 | Multinational Insurance Company | Attn: Luis Pimentel, President | PO Box 366107 | | | San Juan | PR | 00936-6107 | |
| 350346 | Multinational Insurance Company | Attn: Yelitza Yahira Cruz-Melendez | PO Box 366107 | | | San Juan | PR | 00936-6107 | |
| 350345 | MULTINATIONAL INSURANCE COMPANY | LCDA. MAYLIN MARRERO SANTOS Y LCDO. MARCOS VALLS SANCHEZ | V M LAW GROUP | PSC PO BOX 363641 | | SAN JUAN | PR | 00936-3641 | |
| 1420728 | MULTINATIONAL INSURANCE COMPANY | MAYLIN MARRERO SANTOS | V M LAW GROUP PSC PO BOX 363641 | | | SAN JUAN | PR | 00936-3641 | |
| 350339 | Multinational Insurance Company | PO Box 366107 | | | | San Juan | PR | 00936-6107 | |
| 350348 | MULTINATIONAL LIFE INSURANCE COMPANY | 470 AVE PONCE DE LEON | | | | HATO REY | PR | 00918 | |
| 350349 | MULTINATIONAL LIFE INSURANCE COMPANY | 510 MUNOZ RIVERA | | | | HATO REY | PR | 00918 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 350350 | MULTINATIONAL LIFE INSURANCE COMPANY | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 350354 | Multinational Life Insurance Company | Attn: Carlos Iguina Oharriz, Premiun Tax Contact | PO Box 366107 | | | San Juan | PR | 00936 | |
| 350356 | Multinational Life Insurance Company | Attn: Luis Pimentel, Vice President | PO Box 366107 | | | San Juan | PR | 93661-936 | |
| 350357 | Multinational Life Insurance Company | Attn: Michael Weilant, FSA, MAAA, Actuary | PO Box 366107 | | | San Juan | PR | 93661-936 | |
| 350348 | MULTINATIONAL LIFE INSURANCE COMPANY | PO BOX 366107 | | | | SAN JUAN | PR | 00936 | |
| 350359 | MULTINATIONAL LIFE INSURANCE COMPANY | PO BOX 9023708 | | | | SAN JUAN | PR | 00902-3708 | |
| 725427 | MULTI-PACKAGING PROD. | SANTA ROSA STA | PO BOX 6628 | | | BAYAMON | PR | 00960 | |
| 725428 | MULTIPHOTO STUDIO | 609 AVE DE DEIGO | | | | SAN JUAN | PR | 00920 | |
| 725430 | MULTIPISOS | PMB 37 19 2 | AVE RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00966 | |
| 725429 | MULTIPISOS | PO BOX 41251 | | | | SAN JUAN | PR | 00940 | |
| 350360 | MULTIPLE PEDIATRIC SERVICES DR RAFAEL A RIVERA | PO BOX 4952 | | | | CAGUAS | PR | 00726 | |
| 350361 | MULTIPLE RESEARCH INC | PRADO ALTO ST 6 L 24 | | | | GUAYNABO | PR | 00966 | |
| 350362 | MULTIPLE SERVICES | HC-02 BOX 15822 | | | | GURABO | PR | 00778-0000 | |
| 725431 | MULTIPLE SERVICES & CONSTRUCTION INC | HC 2 BOX 15822 | | | | GURABO | PR | 00778 | |
| 725432 | MULTIPLES SERVICES CENTER | PO BOX 6400 | | | | CAYEY | PR | 00737 | |
| 725433 | MULTIPOINT INC | 342 CALLE SAN LUIS | BECHARA IND PARK | | | SAN JUAN | PR | 00921 | |
| 350363 | MULTISENSORY READING CENTERS OF PUERTO R | P O BOX 16168 | | | | SAN JUAN | PR | 00908-6168 | |
| 350364 | MULTI-SERVICE REALTY, INC | PO BOX 13156 | | | | SAN JUAN | PR | 00908-3156 | |
| 350365 | MULTISERVICES HR INC | PO BOX 4960 PMB 441 | | | | CAGUAS | PR | 00726 | |
| 350366 | MULTISERVICES PR INC | PMB 22 | PO BOX 819 | | | LARES | PR | 00669 | |
| 350367 | MULTISERVICIOS KOQUI P T | PMB SUITE 425 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 350368 | MULTISERVICIOS OASIS INC | 85 CALLE DON CHEMARY ALTOS | | | | MOCA | PR | 00676 | |
| 725434 | MULTISOURCE MEDICAL EQUIPMENT CORP | PMB 457 P O BOX 80000 | | | | ISABELA | PR | 00662 | |
| 725435 | MULTI-SOURCES CORP | PO BOX 9020933 | | | | SAN JUAN | PR | 00902-0933 | |
| 831503 | Multisystems | Po Box 191938 | | | | San Juan | PR | 00919 | |
| 350369 | MULTISYSTEMS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 350370 | MULTISYSTEMS INC | P O BOX 191938 | | | | SAN JUAN | PR | 00919-1938 | |
| 350371 | MULTISYSTEMS, CORP. | P.O.BOX 191938 | | | | SAN JUAN | PR | 00919-1938 | |
| 831783 | Multisystems, Inc. | Po Box 191938 | | | | San Juan | PR | 00919-1938 | |
| 848297 | MULTI-TECH REPAIR | PO BOX 366023 | | | | SAN JUAN | PR | 00936-6023 | |
| 350373 | MULTI-TECH-REP-CORP | PO BOX 366023 | | | | san juan | PR | 00936-6023 | |
| 725436 | MULTITELAS & CRAFTS | PO BOX 1855 | | | | COROZAL | PR | 00783 | |
| 725437 | MULTIVENTA Y SERVICIOS INC | PO BOX 6012 | | | | CAGUAS | PR | 00726-6012 | |
| 831784 | Multi-Ventas y Serv. PR,Inc. | PO BOX 6012 | | | | CAGUAS | PR | 00726-0357 | |
| 856379 | MULTIVENTAS Y SERVICIOS | Rivera Concepcion, Pedro | PO Box 6012 | | | Caguas | PR | 00726-6012 | |
| 856870 | MULTIVENTAS Y SERVICIOS | Rivera Concepcion, Pedro | Ave Hostos #64 | | | Ponce | PR | 00731 | |
| 350374 | MULTIVENTAS Y SERVICIOS P.R. | P.O. BOX 6012 | | | | CAGUAS | PR | 00726 | |
| 831504 | Multiventas y Servicios, P.R. Inc. | PO Box 6012 | | | | Caguas | PR | 00726 | |
| 848298 | MUL-T-LOCK MEGA SECURITY OF PR | URB UNIVERSILY GDNS | 322 AVE JESUS T PIÑEIRO | | | SAN JUAN | PR | 00927-3904 | |
| 1431737 | Mulvey, Miriam A. | Address on file | | | | | | | |
| 350375 | MUN DE MARICAO | PO BOX 837 | | | | MARICAO | PR | 00606 | |
| 725438 | MUN DE SAN JUAN CONTROL AMBIENTAL | GPO BOX 70179 | | | | SAN JUAN | PR | 00936 | |
| 350376 | MUN. AUTONOMO DE CAROLINA | FRANK C TORRES VIADA | FRANK C TORRES VIADA | PO BOX 192084 | | SAN JUAN | PR | 00919-2084 | |
| 350377 | MUN. AUTONOMO DE CAROLINA | GISELLE LÓPEZ SOLER | GISELLE LÓPEZ SOLER | PMB 257 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2715 | |
| 1420729 | MUN. AUTONOMO DE CAROLINA | GISELLE LÓPEZ SOLER | PMB 257 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2715 | |
| 1420730 | MUN. DE AGUADILLA | GREGORIO IGARTUA DE LA ROSA | BOX 3911 | | | AGUADILLA | PR | 00605 | |
| 350379 | MUN. DE SAN JUAN | FRANK C TORRES VIADA | FRANK C TORRES VIADA | PO BOX 192084 | | SAN JUAN | PR | 00919-2084 | |
| 350380 | MUN. DE SAN JUAN | GISELLE LÓPEZ SOLER | GISELLE LÓPEZ SOLER | PMB 257 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2715 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1420731 | MUN. DE SAN JUAN | GISELLE LÓPEZ SOLER | PMB 257 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2715 | |
| 838214 | MUN. DE VEGA ALTA89 | AREA DEL TESORO DIVISION DE RECLAMACIONES | | | | SAN JUAN | PR | 00902-4140 | |
| 2138001 | MUN. DE VEGA ALTA89 | MUNICIPIO AUTONOMO DE VEGA ALTA | AREA DEL TESORO DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 350381 | MUNA ABDEL AHIM KOYAK | Address on file | | | | | | | |
| 350384 | Munchener Ruckversicherungs-Gesellschaft | Munich Re | Königinstr. 107 | | | Munich | | 80802 | Germany |
| 350382 | Munchener Ruckversicherungs-Gesellschaft | Attn: Axel Anspach, President | Koeniginstrasse 107 | | | Muenchen | UN | 80802 | |
| 350383 | Munchener Ruckversicherungs-Gesellschaft | Attn: Camillo Khadjavi, Principal Representative | Koeniginstrasse 107 | | | Muenchen | UN | 80802 | |
| 350385 | MUNCHIES ISLAND EATERY | P. O. BOX 828 | | | | CULEBRA | PR | 00775-0000 | |
| 725439 | MUNCHIES SPORT BAR | 167 CALLE 25 DE JULIO | | | | GUANICA | PR | 00653 | |
| 350386 | MUND, ERIC | Address on file | | | | | | | |
| 350387 | MUNDACA CASTANEDA, MARIA A. | Address on file | | | | | | | |
| 725440 | MUNDO AGRICOLA COLIXTO | 144 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| 725441 | MUNDO ALARM SUPPLIES | 1273 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 725442 | MUNDO ALARM SUPPLIES | PO BOX 10141 | | | | SAN JUAN | PR | 00922 | |
| 350388 | MUNDO ALICEA, EMILISA | Address on file | | | | | | | |
| 725443 | MUNDO ANIMAL | PONCE MALL SUITE 135 | CALLE CANDIDO HOYOS APT 4990 | | | PONCE | PR | 00717 | |
| 350389 | MUNDO ARROYO, HAYDEE | Address on file | | | | | | | |
| 848299 | MUNDO BASE INC | URBANIZACIÓN SAN IGNACIO | CALLE SAN ESTEBAN 1700 | | | SAN JUAN | PR | 00927 | |
| 350390 | Mundo Benitez, Jose L | Address on file | | | | | | | |
| 350391 | MUNDO BIRRIEL, ALMA E | Address on file | | | | | | | |
| 725444 | MUNDO CARPAS | URB BELLAS LOMAS | 208 CALLE BELLAS LOMAS | | | MAYAGUEZ | PR | 00682-7560 | |
| 350392 | MUNDO CHICO | PO BOX 146 | | | | CIALES | PR | 00638 | |
| 350393 | MUNDO CHICO PRESCHOOL INC | MSC 286 | 1575 AVE MUNOZ RIVERA | | | PONCE | PR | 00717-0211 | |
| 350394 | MUNDO CRUZ, MARIA C. | Address on file | | | | | | | |
| 725445 | MUNDO DE AMOR | HC 2 BOX 6537 | | | | MOROVIS | PR | 00687 | |
| 725446 | MUNDO DE AMOR DE MELBA INC/ MELBA GOMEZ | HC 2 BOX 6537 | | | | MOROVIS | PR | 00687 | |
| 725448 | MUNDO DE JUGUETES INC. | URB.BORINQUEN | CALLE 12 Q-12 | | | CABO ROJO | PR | 00623 | |
| 848300 | MUNDO DE LAS BANDERAS | PO BOX 2598 | | | | ARECIBO | PR | 00613 | |
| 350395 | MUNDO DE LAS BANDERAS MFG | PO BOX 2598 | | | | ARECIBO | PR | 00613 | |
| 725449 | MUNDO DE LAS FLORES | PO BOX 270041 | | | | SAN JUAN | PR | 00927-0041 | |
| 350396 | MUNDO DE PAPEL INC | PO BOX 10335 CAPARRA HGTS STATION | | | | SAN JUAN | PR | 00922 | |
| 725450 | MUNDO DE PISCINAS INC. | BALDORIOTY 7 | | | | YAUCO | PR | 00698 | |
| 350397 | MUNDO DIAZ, JOAN | Address on file | | | | | | | |
| 350398 | MUNDO DIAZ, LUZ D | Address on file | | | | | | | |
| 350399 | MUNDO DIDACTICO JB INC | PO BOX 893 | | | | VEGA ALTA | PR | 00692 | |
| 350400 | MUNDO DIDACTICO JB, INC. | APT. 893 | | | | VEGA ALTA | PR | 00692 | |
| 350401 | MUNDO DOSAL, IVAN | Address on file | | | | | | | |
| 1258887 | MUNDO EDITORIAL, INC | Address on file | | | | | | | |
| 350403 | MUNDO EDUCATIVO LCJC COPR | 1233 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 350404 | MUNDO ESQUERDO, JAMES | Address on file | | | | | | | |
| 725451 | MUNDO FANTASTICO | MIRAFLORES | 27-31 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 350407 | MUNDO FELICIANO, JUAN | Address on file | | | | | | | |
| 350408 | Mundo Feliciano, Julio Cesar | Address on file | | | | | | | |
| 350409 | MUNDO FERNANDEZ, GENESIS | Address on file | | | | | | | |
| 350410 | MUNDO FERNANDEZ, SIGFRIDO | Address on file | | | | | | | |
| 350411 | MUNDO FIGUEROA, ANGEL | Address on file | | | | | | | |
| 350412 | MUNDO FIGUEROA, JOSSIAN | Address on file | | | | | | | |
| 350413 | MUNDO FIGUEROA, WILFREDO | Address on file | | | | | | | |
| 350414 | MUNDO GEIGEL, ADA O. | Address on file | | | | | | | |
| 350415 | MUNDO GUADALUPE, MABEL L | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4408 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 350416 | MUNDO IGLESIA, ANGEL | Address on file | | | | | | | |
| 350417 | MUNDO KIRCHNER, LIESEL J | Address on file | | | | | | | |
| 725452 | MUNDO LAPIZ | HC 3 BOX 8152 | | | | BARRANQUITAS | PR | 00794 | |
| 350418 | MUNDO LASTRA, ZULEIKA | Address on file | | | | | | | |
| 350419 | MUNDO LASTRA, ZULEIKA M. | Address on file | | | | | | | |
| 350420 | MUNDO LEON, MARIA DE LOS A | Address on file | | | | | | | |
| 350421 | MUNDO LOPEZ DE, JORGE A | Address on file | | | | | | | |
| 350422 | MUNDO LOPEZ, ENRIQUE | Address on file | | | | | | | |
| 350423 | Mundo Martinez, Juan | Address on file | | | | | | | |
| 725453 | MUNDO MATIC | HC 67 BOX 15161 | | | | BAYAMON | PR | 00956 | |
| 350424 | MUNDO MEDERO, JOSE | Address on file | | | | | | | |
| 350425 | MUNDO MELENDEZ, ANGELI | Address on file | | | | | | | |
| 350426 | MUNDO MILLAN, GLADYS | Address on file | | | | | | | |
| 350427 | MUNDO MOJICA, ANTHONY | Address on file | | | | | | | |
| 350428 | MUNDO MOJICA, ANTHONY | Address on file | | | | | | | |
| 350429 | MUNDO MONSERRATE, FRANCES | Address on file | | | | | | | |
| 350430 | MUNDO MORALES, RUBEN | Address on file | | | | | | | |
| 350431 | MUNDO MOREIRA, LUIS | Address on file | | | | | | | |
| 725454 | MUNDO MOTORS | P O BOX 384 | | | | SAN GERMAN | PR | 00384 | |
| 350432 | MUNDO MUNDO, NANCY | Address on file | | | | | | | |
| 725455 | MUNDO MUSICAL | P O BOX 69001 SUITE 166 | | | | HATILLO | PR | 00659 | |
| 725456 | MUNDO NOVIAS | 6 A ANDRES MENDEZ LICIAGA | | | | SAN SEBASTIAN | PR | 00685 | |
| 350433 | MUNDO PEREZ, EDWIN | Address on file | | | | | | | |
| 350434 | MUNDO RAD CORP ESTEBAN KATZ | PO BOX 103 | | | | ISABELA | PR | 00662 | |
| 350435 | MUNDO REYES, WILBERTO | Address on file | | | | | | | |
| 350436 | MUNDO RIOS, EDWIN | Address on file | | | | | | | |
| 1624884 | Mundo Rivera, Anes | Address on file | | | | | | | |
| 350437 | MUNDO RIVERA, ANES | Address on file | | | | | | | |
| 350438 | MUNDO RIVERA, JANE | Address on file | | | | | | | |
| 350439 | MUNDO RODRIGUEZ MD, LUZ N | Address on file | | | | | | | |
| 1420732 | MUNDO RODRIGUEZ, FAUSTO | VIVIAN NEGRON RODRIGUEZ | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 1466064 | MUNDO RODRIGUEZ, FAUSTO | Address on file | | | | | | | |
| 1459198 | Mundo Rodriguez, Fausto | Address on file | | | | | | | |
| 1899563 | Mundo Rodriguez, Fausto | Address on file | | | | | | | |
| 350441 | MUNDO RODRIGUEZ, RUTH N | Address on file | | | | | | | |
| 1502958 | Mundo Rodriguez, Victor | Address on file | | | | | | | |
| 350442 | MUNDO RODRIGUEZ, VICTOR M. | Address on file | | | | | | | |
| 350443 | MUNDO ROSARIO, EDUARDO F | Address on file | | | | | | | |
| 350444 | Mundo Rosario, Manuel F. | Address on file | | | | | | | |
| 350444 | MUNDO Rosario, Manuel F. | Address on file | | | | | | | |
| 350445 | MUNDO SAGARDIA, EVA Y. | Address on file | | | | | | | |
| 350446 | MUNDO SANCHEZ, RAMON | Address on file | | | | | | | |
| 725457 | MUNDO SIN BARRERAS INC | COND LOS OLMOS | APT 5 E | | | SAN JUAN | PR | 00927 | |
| 2197043 | Mundo Sosa, Evelia | Address on file | | | | | | | |
| 725458 | MUNDO SUBMARINO | PO BOX 810366 | | | | CAROLINA | PR | 00981-0366 | |
| 848301 | MUNDO TAINO | PO BOX 9323362 | | | | SAN JUAN | PR | 00902-3362 | |
| 350447 | MUNDO TONER | 100 CONDOMINIO PARK EAST APT 72 | | | | BAYAMON | PR | 00961 | |
| 350448 | MUNDO TORRES, MARITZA | Address on file | | | | | | | |
| 350449 | MUNDO TORRES, ROSARIO | Address on file | | | | | | | |
| 350450 | MUNDO TRAVEL | PO BOX 8375 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 725459 | MUNDO TRAVEL | VILLA CAPARRA CARR 2 KM 7.3 | | | | GUAYNABO | PR | 00966 | |
| 350451 | MUNDO VELAZQUEZ, KIARA | Address on file | | | | | | | |
| 350452 | MUNDO,ESTEBAN O. | Address on file | | | | | | | |
| 350453 | MUNECOLANDIA EL TEATRO DE TITERES | PO BOX 5613 | | | | CAGUAS | PR | 00726-5613 | |
| 350454 | MUNEQUITA GULLI | Address on file | | | | | | | |
| 350455 | MUNERA ACEVEDO, JOSE | Address on file | | | | | | | |
| 350456 | MUNERA BERMUDEZ, JUAN G | Address on file | | | | | | | |
| 350457 | MUNERA DAVID, XIOMARA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 350458 | MUNERA PASCUAL, MARIA | Address on file | | | | | | | |
| 805456 | MUNERA ROSA, ANTONIO J | Address on file | | | | | | | |
| 350460 | MUNERA ROSA, IRIS | Address on file | | | | | | | |
| 350461 | MUNERA ROSA, MARIA DEL C | Address on file | | | | | | | |
| 1748613 | MUNERA ROSA, MARLYN A | Address on file | | | | | | | |
| 350462 | MUNERA ROSA, MARLYN A | Address on file | | | | | | | |
| 1748613 | MUNERA ROSA, MARLYN A | Address on file | | | | | | | |
| 350463 | MUNERA SANTIAGO, JOHANNA | Address on file | | | | | | | |
| 350464 | MUNERA SANTIAGO, MIGUEL A | Address on file | | | | | | | |
| 350465 | MUNERA TORRES, CARMEN | Address on file | | | | | | | |
| 805457 | MUNERA TORRES, JOSE | Address on file | | | | | | | |
| 350466 | MUNERA TORRES, JOSE A | Address on file | | | | | | | |
| 1772916 | Munera Torres, Jose A. | Address on file | | | | | | | |
| 350467 | MUNERA TORRES, ROSA | Address on file | | | | | | | |
| 350468 | MUNERA TORRES, ROSA J | Address on file | | | | | | | |
| 350469 | MUNERA VILLAFANE, JORGE | Address on file | | | | | | | |
| 1605924 | Munero Torres, Rosa | Address on file | | | | | | | |
| 350470 | MUNET ARIZMENDI, JORGE | Address on file | | | | | | | |
| 350471 | Munet Arizmendi, Jorge L | Address on file | | | | | | | |
| 350472 | MUNET CARRILLO, HAMARA | Address on file | | | | | | | |
| 350473 | MUNET DIAZ, VERONICA MARIA | Address on file | | | | | | | |
| 350474 | MUNET GARCIA, IRIS N | Address on file | | | | | | | |
| 1880593 | Munet Garcia, Iris N. | Address on file | | | | | | | |
| 350475 | MUNET LUGO, MYRNA YANIRA | Address on file | | | | | | | |
| 805458 | MUNET MALDONADO, RAFAEL | Address on file | | | | | | | |
| 350476 | MUNET MALDONADO, RAFAEL A | Address on file | | | | | | | |
| 1975609 | Munet Maldonado, Rafael A. | Address on file | | | | | | | |
| 350477 | MUNET PAGAN, JAIME | Address on file | | | | | | | |
| 350478 | MUNET PAGAN, LUIS | Address on file | | | | | | | |
| 350479 | Munet Rivera, Waldemar | Address on file | | | | | | | |
| 350480 | MUNET RODRIGUEZ, ALEXANDER | Address on file | | | | | | | |
| 350481 | MUNET RODRIGUEZ, IVETTE | Address on file | | | | | | | |
| 350482 | MUNET SOLIS, JORGE L | Address on file | | | | | | | |
| 350483 | MUNET VAZQUEZ, AMARILIS | Address on file | | | | | | | |
| 805459 | MUNET VAZQUEZ, AMARILIS | Address on file | | | | | | | |
| 350484 | MUNET VEGA, NEFTALI | Address on file | | | | | | | |
| 1934959 | Munez Ortiz, Lizabel | Address on file | | | | | | | |
| 2028390 | Muni Soto, Juan J. | Address on file | | | | | | | |
| 350486 | MUNICH MARRERO, GRETCHEN | Address on file | | | | | | | |
| 350487 | Munich Reinsurance America, Inc. | 555 College Road East | P.O. Box 5241 | | | Princeton | NJ | 08543 | |
| 350488 | Munich Reinsurance America, Inc. | Attn: Craig Howie, Vice President | 555 College Rd. East | | | Princeton | NJ | 08543 | |
| 350489 | Munich Reinsurance America, Inc. | Attn: Frank Maffa, Vice President | 555 College Rd. East | | | Princeton | NJ | 08543 | |
| 350490 | MUNICH RIVERA, MICHELE | Address on file | | | | | | | |
| 805460 | MUNICH RIVERA, MICHELE | Address on file | | | | | | | |
| 350491 | MUNICH RODRIGUEZ, MARTA L | Address on file | | | | | | | |
| 350492 | Munich Velez, Luis S | Address on file | | | | | | | |
| 725460 | MUNICIPAL CONSULTANTS GROUP INC | URB PASEOS | 38 VILLAS DE PASEOS SOL | | | SAN JUAN | PR | 00926 | |
| 1812067 | Municipal Revenue Collection Center | Fernando van Derdys, Esq. | PO BOX 9021888 | | | San Juan | PR | 00902-1888 | |
| 1812067 | Municipal Revenue Collection Center | Laura Rechani Ydrach, Esq. | Carr. Estratal 1 Km. 17.3 | | | San Juan | PR | 00926-5101 | |
| 350493 | MUNICIPAL TECHNOLOGY ADVISORS INC | CALLE PARANA 1686 | EL CEREZAL | | | SAN JUAN | PR | 00926-3144 | |
| 1758945 | Municipality of Anasco | Ms. Marindeliza Lugo | Finance Director | 65 de Infanteria St. | | Anasco | PR | 00610 | |
| 1758945 | Municipality of Anasco | PO Box 1731 | | | | Mayaguez | PR | 00681 | |
| 1518633 | Municipality of Arroyo | Landron Vera. LLC | Luis A. Rodriguez Muñoz, Esq. | 1606 Avenida Ponce De Leon, Suite 501 | | San Juan | PR | 00909 | |
| 1479711 | MUNICIPALITY OF BAYAMON | C/O JOSE FALCON Y OTROS | LCDA. KAREN MORALES | 623 PONCE DE LEON AVE | | HATO REY | PR | 00917 | |
| 1479711 | MUNICIPALITY OF BAYAMON | PO BOX 1588 | | | | BAYAMON | PR | 00960-1588 | |
| 1477293 | MUNICIPALITY OF BAYAMON | RE COLON NEGRON, CHRISTIAN Y OTROS | KAREN MORALES | 623 PONCE DE LEÓN AVENUE | | HATO REY | PR | 00917 | |
| 2230459 | Municipality of Gurabo | CITY HALL OF GURABO | PO BOX 3020 | | | GURABO | PR | 00778 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1771865 | MUNICIPALITY of JUANA DIAZ | Address on file | | | | | | | |
| 1771865 | MUNICIPALITY of JUANA DIAZ | Address on file | | | | | | | |
| 2121636 | Municipality of Mayaguez | c/o: Aldarondo & Lopez Diaz | ALB Plaza, Suite 400 | 16 Rd 199 | | Guaynabo | PR | 00969 | |
| 834099 | Municipality of Mayaguez | Eugenio Garcia, Jr. | PO Box 4878 | | | Mayaguez | PR | 00681-0878 | |
| 834099 | Municipality of Mayaguez | Yahaira M. Valentin | PO Box 945 | | | Mayaguez | PR | 00681 | |
| 834084 | Municipality of San Sebastian | John E. Mudd | PO Box 194134 | | | San Juan | PR | 00919 | |
| 834084 | Municipality of San Sebastian | PO Box 1603 | | | | San Sebastian | PR | 00685 | |
| 2137396 | MUNICIPALITY OF LAS MARIAS | MUNICIPIO DE LAS MARIAS | PO BOX 366 | | | LAS MARIAS | PR | 00670 | |
| 2164155 | MUNICIPALITY OF LAS MARIAS | PO BOX 366 | | | | LAS MARIAS | PR | 00670 | |
| 350495 | MUNICIPIO AUTONOMO AGUADILLA | APARTADO 1008 | | | | AGUADILLA | PR | 00605 | |
| 350496 | MUNICIPIO AUTONOMO AGUADILLA | P O BOX 1008 | | | | AGUADILLA | PR | 00605 | |
| 350497 | MUNICIPIO AUTONOMO DE AGUADILLA | APARTADO 1008 | | | | AGUADILLA | PR | 00605 | |
| 350498 | MUNICIPIO AUTONOMO DE AGUADILLA | PO BOX 1008 | | | | AGUADILLA | PR | 00605 | |
| 350499 | MUNICIPIO AUTONOMO DE AGUADILLA | PO BOX 1008 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| 848302 | MUNICIPIO AUTONOMO DE BAYAMON | PO BOX 1588 | | | | BAYAMON | PR | 00960-1588 | |
| 350500 | MUNICIPIO AUTONOMO DE CABO ROJO | PO BOX 1308 | | | | CABO ROJO | PR | 00623 | |
| 350501 | MUNICIPIO AUTONOMO DE CAGUAS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 350502 | MUNICIPIO AUTONOMO DE CAGUAS | DPTO DE RECICLAJE Y SANEAMIENTO | APARTADO 907 | | | CAGUAS | PR | 00726-0000 | |
| 350503 | MUNICIPIO AUTONOMO DE CAGUAS | PO BOX 7889 | | | | CAGUAS | PR | 00726-7889 | |
| 848303 | MUNICIPIO AUTONOMO DE CAGUAS | PO BOX 907 | | | | CAGUAS | PR | 00726 | |
| 856380 | MUNICIPIO AUTÓNOMO DE FAJARDO | Calle Dt. Lopez, Esq. Munoz Rivera | | | | Fajardo | PR | 00738 | |
| 1424852 | MUNICIPIO AUTÓNOMO DE FAJARDO | Address on file | | | | | | | |
| 856381 | MUNICIPIO AUTONOMO DE GUAYNABO | De León, Nelson | P O Box 7885 | | | Guaynabo | PR | 00969 | |
| 856872 | MUNICIPIO AUTONOMO DE GUAYNABO | De León, Nelson | Edificio del Museo de la Trasportacion | Calle San Ignacio | | Guaynabo. | PR | 00969 | |
| 725461 | MUNICIPIO AUTONOMO DE GUAYNABO | PO BOX 7825 | | | | GUAYNABO | PR | 00970 | |
| 725462 | MUNICIPIO AUTONOMO DE GUAYNABO | PO BOX 7885 | | | | GUAYNABO | PR | 00970 | |
| 1477767 | MUNICIPIO AUTONOMO DE HUMACAO | DEPARTAMENTO DE FINANZAS | P.O. BOX 178 | | | HUMACAO | PR | 00792 | |
| 1377121 | Municipio Autonomo de Humacao | Departamento de Finanzas | P.O. Box 178 | | | Humacao | PR | 00792 | |
| 350506 | MUNICIPIO AUTONOMO DE MAYAGUEZ | PO BOX 447 | | | | MAYAGUEZ | PR | 00681 | |
| 350507 | MUNICIPIO AUTONOMO DE PONCE | APARTADO 331709 | | | | PONCE | PR | 00733-1709 | |
| 848304 | MUNICIPIO AUTONOMO DE PONCE | PO BOX 331709 | | | | PONCE | PR | 00733-1709 | |
| 848305 | MUNICIPIO AUTONOMO DE SAN GERMAN | PO BOX 85 | | | | SAN GERMAN | PR | 00683-9413 | |
| 2230382 | MUNICIPIO AUTONOMO DE SAN LORENZO | HC 30 BOX 32213 | | | | SAN LORENZO | PR | 00754-9721 | |
| 350508 | MUNICIPIO AUTONOMO DE SAN LORENZO | PO BOX 1289 | | | | SAN LORENZO | PR | 00754 | |
| 2137705 | MUNICIPIO AUTONOMO DE SAN LORENZO | SILVA, ANASTACIO | P.O. BOX 1289 | | | SAN LORENZO | PR | 00754-1289 | |
| 350509 | MUNICIPIO AUTONOMO DE SAN SEBASTIAN | 3 CALLE PADRE FELICIANO | | | | SAN SEBASTIAN | PR | 00685 | |
| 350510 | MUNICIPIO AUTONOMO DE SAN SEBASTIAN | APARTADO 1603 | | | | SAN SEBASTIAN | PR | 00685 | |
| 350511 | MUNICIPIO AUTONOMO DE SAN SEBASTIAN | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 350512 | MUNICIPIO AUTONOMO DE SAN SEBASTIAN | PO BOX 1603 | | | | SAN SEBASTIAN | PR | 00685-1603 | |
| 1420733 | MUNICIPIO AUTONOMO DE SAN SEBASTIÁN | CARDONA RIVERA, CARMEN R. | PO BOX 29027 | | | SAN JUAN | PR | 00929 | |
| 350514 | MUNICIPIO AUTÓNOMO DE SAN SEBASTIÁN | MORALES LUGO, HIRAM | PO BOX 360101 | | | SAN JUAN | PR | 00936-0101 | |
| 350515 | MUNICIPIO AUTÓNOMO DE SAN SEBASTIÁN | PABÓN ROCA, LUIS E. | FERNANDEZ JUNCOS STATION | PO BOX 11397 | | SAN JUAN | PR | 00910-2497 | |
| 350516 | MUNICIPIO AUTÓNOMO DE SAN SEBASTIÁN | SANTO DOMINGO VÉLEZ, JOSÉ GABRIEL | PO BOX 191179 | | | SAN JUAN | PR | 00919-1179 | |
| 350517 | MUNICIPIO AUTONOMO DE VEGA ALTA | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 350518 | MUNICIPIO AUTONOMO DE VEGA ALTA | PO BOX 1390 | | | | VEGA ALTA | PR | 00692 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4411 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 838808 | MUNICIPIO AUTONOMO DE VILLALBA | PO BOX 1506 | | | | VILLALBA | PR | 00766 | |
| 350519 | MUNICIPIO BAYAMON | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 350520 | MUNICIPIO BAYAMON | BOX 1588 | | | | BAYAMON | PR | 00960 | |
| 350521 | MUNICIPIO BAYAMON | PO BOX 1588 | | | | BAYAMON | PR | 00960 | |
| 725463 | MUNICIPIO CAROLINA | PO BOX 8 | | | | CAROLINA | PR | 00628 | |
| 350522 | Municipio de Adjuntas | Attn: Hon. Jaime H. Barlucea Maldonado / Legal Department | PO Box 1009 | | | Adjuntas | PR | 00631 | |
| 350523 | Municipio de Adjuntas | Hon. Jaime Barlucea Maldonado | Apartado 1009 | | | Adjuntas | PR | 00610 | |
| 2138002 | MUNICIPIO DE ADJUNTAS | MUNICIPIO DE ADJUNTAS | PO BOX 1009 | | | ADJUNTAS | PR | 00601 | |
| 725464 | MUNICIPIO DE ADJUNTAS | PO BOX 1009 | | | | ADJUNTAS | PR | 00601 | |
| 350525 | Municipio de Aguada | AREA DEL TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 350526 | Municipio de Aguada | Attn: Alcalde Hon. Manuel "Gabina" Santiago Mendoza / Legal Department | P.O. Box 517 | | | Aguada | PR | 00602 | |
| 350527 | Municipio de Aguada | Hon. Manuel Santiago Mendoza | Apartado 517 | | | Aguada | PR | 00602 | |
| 350528 | MUNICIPIO DE AGUADA | PO BOX 517 | | | | AGUADA | PR | 00602 | |
| 350529 | Municipio de Aguadilla | Attn: Hon. Carlos Méndez Martínez / Legal Department | P.O. Box 1008 | | | Aguadilla | PR | 00605-1008 | |
| 350530 | Municipio de Aguadilla | Hon. Carlos Méndez Martínez | Apartado 1008 | | | Aguadilla | PR | 00605 | |
| 2138318 | MUNICIPIO DE AGUADILLA | MUNICIPIO AUTONOMO DE AGUADILLA | PO BOX 1008 VICTORIA STATION | | | AGUADA | PR | 00605 | |
| 2138317 | MUNICIPIO DE AGUADILLA | MUNICIPIO AUTONOMO DE AGUADILLA | P.O. Box 1008 | | | Aguadilla | PR | 00605-1088 | |
| 350531 | MUNICIPIO DE AGUADILLA | P.O. BOX 1008 | | | | AGUADILLA | PR | 00605-0000 | |
| 2164160 | MUNICIPIO DE AGUADILLA | PO BOX 1008 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| 350532 | Municipio de Aguas Buenas | Attn: Hon. Javier García Pérez / Legal Department | P.O. Box 128 | | | Aguas Buenas | PR | 00703-0128 | |
| 350533 | Municipio de Aguas Buenas | Hon. Javier García Pérez | Apartado 128 | | | Aguas Buenas | PR | 00703 | |
| 725466 | MUNICIPIO DE AGUAS BUENAS | OFICINA ASUNTOS VEJEZ | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 725465 | MUNICIPIO DE AGUAS BUENAS | PO BOX 128 | | | | AGUAS BUENAS | PR | 00703 | |
| 350534 | MUNICIPIO DE AIBONITO | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 350535 | Municipio de Aibonito | Attn: Hon. Willie Alicea Pérez / Legal Department | P.O. Box 2004 | | | Aibonito | PR | 00705-2004 | |
| 350536 | MUNICIPIO DE AIBONITO | CALLE DEGETAU #55 P.O. BOX 2004 | | | | AIBONITO | PR | 00705 | |
| 350537 | MUNICIPIO DE AIBONITO | HERNANDEZ SOTO, HECTOR L | PO BOX 4960 STE 223 | | | CAGUAS | PR | 00726 | |
| 1420734 | MUNICIPIO DE AIBONITO | HERNANDEZ SOTO, HECTOR L | PO BOX 4960 STE 223 | | | CAGUAS | PR | 00726 | |
| 350538 | Municipio de Aibonito | Hon. William Alicea Pérez | Apartado 2004 | | | Aibonito | PR | 00705 | |
| 848306 | MUNICIPIO DE AIBONITO | PO BOX 2004 | | | | AIBONITO | PR | 00705 | |
| 350539 | MUNICIPIO DE AIBONITO | TORRES RIVERA, AMARIS DEL CARMEN | PO BOX 42001 | | | SAN JUAN | PR | 00940-2001 | |
| 350540 | Municipio de ANasco | Attn: Hon. Jorge Estéves Martínez / Legal Department | P.O. Box 1385 | | | ANasco | PR | 00610 | |
| 350541 | MUNICIPIO DE ANASCO | C/O JAIME L IRIZARRY | PO BOX 902-3434 | OFIC. REPRESENTANTES GOBIERNO DE PR | | SAN JUAN | PR | 00902-3434 | |
| 350542 | MUNICIPIO DE ANASCO | MUNICIPIO DE ADASCO | 61 URB FLAMBOYANES | | | ABASCO | PR | 00610 | |
| 2138003 | MUNICIPIO DE ANASCO | MUNICIPIO DE ANASCO | P O BOX 1385 | | | ANASCO | PR | 00610 | |
| 350543 | MUNICIPIO DE ANASCO | MUNICIPIO DE ANASCO | 61 URB FLAMBOYANES | | | ANASCO | PR | 00610 | |
| 2164162 | MUNICIPIO DE ANASCO | P O BOX 1385 | | | | ANASCO | PR | 00610 | |
| 350544 | MUNICIPIO DE ANASCO | PO BOX 1385 | | | | ANASCO | PR | 00610 | |
| 350545 | MUNICIPIO DE ANASCO | PO BOX 1385 | | | | ANASCO | PR | 00610 | |
| 350546 | Municipio de Añasco | Hon. Jorge Estévez Martínez | Apartado 1385 | | | Añasco | PR | 00610 | |
| 848307 | MUNICIPIO DE ARECIBO | APARTADO 1086 | | | | ARECIBO | PR | 00613 | |
| 350547 | MUNICIPIO DE ARECIBO | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 350548 | Municipio de Arecibo | Attn: Hon. Carlos Molina / Legal Department | P.O. Box 1086 | | | Arecibo | PR | 00613 | |
| 350549 | Municipio de Arecibo | Hon. Carlos Molina Rodríguez | Apartado 1086 | | | Arecibo | PR | 00613 | |
| 350550 | MUNICIPIO DE ARECIBO | MARQUEZ ARBONA | EDIF 4 APT 38 | | | ARECIBO | PR | 00612 | |
| 350551 | MUNICIPIO DE ARECIBO | OFICINA ASUNTOS DE LA VEJEZ | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4412 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 350552 | MUNICIPIO DE ARECIBO | PO BOX 1086 | | | | ARECIBO | PR | 00613 | |
| 725468 | MUNICIPIO DE ARROYO | ANTIGUO HOSPITAL | ANSELMIO MONSERRATE | | | ARROYO | PR | 00714 | |
| 725469 | MUNICIPIO DE ARROYO | ANTIGUO HOSPITAL MONSERRATE | | | | ARROYO | PR | 00714 | |
| 350553 | Municipio de Arroyo | Attn: Hon. Eric Bachier Román / Legal Department | P.O. Box 0477 | | | Arroyo | PR | 00714-0477 | |
| 725470 | MUNICIPIO DE ARROYO | CARR 178 KM 3.1 | BO. GUASIMAS | | | ARROYO | PR | 00714 | |
| 350554 | MUNICIPIO DE ARROYO | CENTRO DE CONVENCIONES DE ARROYO | APARTADO 477 | | | ARROYO | PR | 00714 | |
| 350555 | MUNICIPIO DE ARROYO | FELICIANO RIVERA, ANIBAL | SERVICIOS LEGALES DE PR | PO BOX 9134 | | SAN JUAN | PR | 00908-9134 | |
| 350556 | MUNICIPIO DE ARROYO | FIGUEROA QUEVEDO, ALEJANDRO E | SERVICIOS LEGALES DE PR | PO BOX 9134 | | SAN JUAN | PR | 00908-9134 | |
| 350557 | Municipio de Arroyo | Hon. Eric Bachier Román | Box 477 | | | Arroyo | PR | 00714 | |
| 350558 | MUNICIPIO DE ARROYO | IRIZARRY LÓPEZ, JONATHAN | URBANIZACION CAPARRA TERRACE | AVENIDA AMERICO MIRANDA 1587 | | SAN JUAN | PR | 00921-2018 | |
| 2137398 | MUNICIPIO DE ARROYO | MUNICIPIO DE ARROYO | PO BOX 477 | | | ARROYO | PR | 00714 | |
| 725471 | MUNICIPIO DE ARROYO | PO BOX 477 | | | | ARROYO | PR | 00714 | |
| 350559 | MUNICIPIO DE ARROYO | RODRIGUEZ RAMOS, ALBERTO J | PO BOX 458 | | | YABUCOA | PR | 00767 | |
| 1420735 | MUNICIPIO DE ARROYO | SANTIAGO LIZARDI, CARMEN S | APARTADO 21370 | | | SAN JUAN | PR | 00928-1370 | |
| 350561 | Municipio de Barceloneta | Attn: Hon. Wanda J. Soler Rosario / Legal Department | P.O. Box 2049 | | | Barceloneta | PR | 00617-2049 | |
| 350562 | Municipio de Barceloneta | Hon. Wanda Soler Rosario | Apartado 2049 | | | Barceloneta | PR | 00617-2049 | |
| 2137400 | MUNICIPIO DE BARCELONETA | MUNICIPIO DE BARCELONETA | P O BOX 2049 | | | BARCELONETA | PR | 00617 | |
| 350563 | MUNICIPIO DE BARCELONETA | P O BOX 2049 | | | | BARCELONETA | PR | 00617 | |
| 350564 | MUNICIPIO DE BARCELONETA | PO BOX 2044 | | | | BARCELONETA | PR | 00617 | |
| 350565 | MUNICIPIO DE BARCELONETA | PO BOX 277 | | | | BARCELONETA | PR | 00617 | |
| 725473 | MUNICIPIO DE BARRANQUITAS | APARTADO 187 | | | | CABO ROJO | PR | 00623 | |
| 350566 | Municipio de Barranquitas | Attn: Francisco (Paco) López López / Legal Department | Apartado 250 | | | Barranquitas | PR | 00794 | |
| 725472 | MUNICIPIO DE BARRANQUITAS | C/O JAIME L IRIZARRY | PO BOX 902-3434 | | | SAN JUAN | PR | 00902-3434 | |
| 350567 | Municipio de Barranquitas | Hon. Francisco López López | Apartado 250 | | | Barranquitas | PR | 00794 | |
| 2138006 | MUNICIPIO DE BARRANQUITAS | MUNICIPIO DE BARRANQUITAS | PO BOX 250 | | | BARRANQUITAS | PR | 00794 | |
| 725474 | MUNICIPIO DE BARRANQUITAS | PO BOX 250 | | | | BARRANQUITAS | PR | 00794 | |
| 350568 | MUNICIPIO DE BAYAMON | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 350569 | MUNICIPIO DE BAYAMON | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 350570 | MUNICIPIO DE BAYAMON | BOX 1588 | | | | BAYAMON | PR | 00960 | |
| 571015 | MUNICIPIO DE BAYAMON | CARLOS J PENA MONTANEZ | P.O. BOX 1588 | | | BAYAMON | PR | 00960-1588 | |
| 542100 | MUNICIPIO DE BAYAMON | LCDA. KAREN MORALES PÉREZ Y LCDO. CHRISTOPHER REYES ORTIZ | HERRERO & HERRERO LAW OFFICES | BANCO COOPERATIVO PLAZA SUITE 205 | 623 PONCE DE LEÓN AVENUE | HATO REY | PR | 00917 | |
| 1479819 | MUNICIPIO DE BAYAMON | P.O. BOX 1588 | | | | BAYAMON | PR | 00960-1588 | |
| 1484824 | MUNICIPIO DE BAYAMON | RE HIRAM LOZADA RIVERA | KAREN K. MORALES PEREZ | BANCO COOPERATIVO PLAZA | SUITE 205-B AVE. PONCE DE LEON 623 | HATO REY | PR | 00917 | |
| 571015 | MUNICIPIO DE BAYAMON | RE: ETERVINA VAZQUEZ LUCIANO | MANUEL D. HERRERO GARCIA | BANCO COOPERATIVO PLAZA | SUITE 205-B 623 PONCE DE LEÓN AVEN | HATO REY | PR | 00917 | |
| 1479819 | MUNICIPIO DE BAYAMON | RE: MALDONADO ROCHE, MARIA M. Y OTROS | KAREN MORALES PÉREZ | 623 PONCE DE LEÓN AVENUE | | HATO REY | PR | 00917 | |
| 1479840 | MUNICIPIO DE BAYAMON | RE:DELGADO ROMAN, SANDRA Y OTROS | KAREN MORALES | 623 PONCE DE LEÓN AVENUE | | HATO REY | PR | 00917 | |
| 1422831 | MUNICIPIO DE BAYAMON | Address on file | | | | | | | |
| 350572 | Municipio de Bayamón | Attn: Hon. Ramón Luis Rivera Cruz, Hijo / Legal Department | P.O. Box 1588 | | | Bayamón | PR | 00960 | |
| 350573 | Municipio de Bayamón | Hon. Ramón L. Rivera Cruz | Apartado 1588 | | | Bayamon | PR | 00960 | |
| 350574 | Municipio de Cabo Rojo | Attn: Hon. Roberto 'Bobby' Ramírez Kurtz / Legal Department | P.O. Box 1308 | | | Cabo Rojo | PR | 00623 | |
| 350575 | MUNICIPIO DE CABO ROJO | BOX 1308 | | | | CABO ROJO | PR | 00623 | |
| 838162 | MUNICIPIO DE CABO ROJO | CALLE BETANCES 28 | | | | CABO ROJO | PR | 00623 | |
| 350577 | Municipio de Cabo Rojo | Hon. Roberto Ramírez Kurtz | Apartado 1308 | | | Cabo Rojo | PR | 00623 | |
| 2138319 | MUNICIPIO DE CABO ROJO | MUNICIPIO AUTONOMO DE CABO ROJO | CALLE BETANCES 28 | | | CABO ROJO | PR | 00623 | |
| 2137708 | MUNICIPIO DE CABO ROJO | MUNICIPIO AUTONOMO DE CABO ROJO | PO BOX 1308 | | | CABO ROJO | PR | 00623-1308 | |
| 2164170 | MUNICIPIO DE CABO ROJO | PO BOX 1308 | | | | CABO ROJO | PR | 00623-1308 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4413 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1685659 | Municipio de Cabo Rojo | Address on file | | | | | | | |
| 1414400 | MUNICIPIO DE CABO ROJO | Address on file | | | | | | | |
| 350579 | Municipio de Caguas | Attn: Hon. William Miranda Torres / Legal Department | P.O. Box 907 | | | Caguas | PR | 00726-0907 | |
| 350580 | MUNICIPIO DE CAGUAS | CALLE PADIAL ESQ AVE JOSE MERCADO | | | | CAGUAS | PR | 00726 | |
| 350581 | Municipio de Caguas | Hon. William Miranda Torres | Apartado 907 | | | Caguas | PR | 00726-0907 | |
| 350582 | MUNICIPIO DE CAGUAS | PO BOX 907 | | | | CAGUAS | PR | 00726 | |
| 350583 | Municipio de Camuy | Attn: Hon. Edwin García Feliciano / Legal Department | P.O. Box 539 | | | Camuy | PR | 00627-0539 | |
| 350584 | Municipio de Camuy | Hon. Edwin García Feliciano | Apartado 539 | | | Camuy | PR | 00627 | |
| 350585 | MUNICIPIO DE CAMUY | PO BOX 539 | | | | CAMUY | PR | 00627 | |
| 350586 | MUNICIPIO DE CANOVANAS | APARTADO 1612 | | | | CANOVANAS | PR | 00729 | |
| 2137401 | MUNICIPIO DE CANOVANAS | MUNICIPIO DE CANOVANAS | P O BOX 1612 | | | CANOVANAS | PR | 00729 | |
| 725475 | MUNICIPIO DE CANOVANAS | P O BOX 1612 | | | | CANOVANAS | PR | 00729 | |
| 350587 | Municipio de Canóvanas | Attn: Hon. Lorna Soto / Legal Department | P.O. Box 1612 | | | Canóvanas | PR | 00729-1612 | |
| 350588 | Municipio de Canóvanas | Hon. Lornna Soto Villanueva | Apartado 1612 | | | Canovanas | PR | 00729 | |
| 831505 | Municipio de Carolina | Apartado 8 | | | | Carolina | PR | 00986 | |
| 350589 | Municipio de Carolina | Attn: Hon. José C. Aponte Dalmau / Legal Department | P.O. Box 8 | | | Carolina | PR | 00984-0008 | |
| 350590 | Municipio de Carolina | Hon. José C. Aponte Dalmau | Apartado 8 | | | Carolina | PR | 00984-08 | |
| 350591 | MUNICIPIO DE CAROLINA | PO BOX 1709 | | | | CAROLINA | PR | 00984-1709 | |
| 350592 | MUNICIPIO DE CAROLINA | PO BOX 8 | | | | CAROLINA | PR | 00986 | |
| 350593 | Municipio de CataNo | Attn: Hon. Felix Delgado Montalvo / Legal Department | P.O. Box 428 | | | CataNo | PR | 00963-0428 | |
| 350594 | MUNICIPIO DE CATANO | P O BOX 428 | | | | CATADO | PR | 00963 | |
| 350595 | MUNICIPIO DE CATANO | P O BOX 428 | | | | CATANO | PR | 00963 | |
| 350596 | MUNICIPIO DE CATANO | PO BOX 1181 | | | | CATADO | PR | 00963-1181 | |
| 350597 | MUNICIPIO DE CATANO | PO BOX 1181 | | | | CATANO | PR | 00963-1181 | |
| 350598 | Municipio de Cataño | Hon. Félix D. Delgado | Apartado 428 | | | Catano | PR | 00963 | |
| 350599 | Municipio de Cayey | Hon. Rolando Ortiz Velázquez | Apartado 371330 | | | Cayey | PR | 00737-1330 | |
| 350600 | Municipio de Cayey | Hon. Rolando Ortíz Velázquez / Legal Department | P.O. Box 371330 | | | Cayey | PR | 00737-1330 | |
| 725476 | MUNICIPIO DE CAYEY | PO BOX 371330 | | | | CAYEY | PR | 00737-1330 | |
| 725477 | MUNICIPIO DE CAYEY | PO BOX 373400 | | | | CAYEY | PR | 00737-3400 | |
| 350601 | Municipio de Ceiba | Hon. Angelo Cruz Ramos | Apartado 224 | | | Ceiba | PR | 00735 | |
| 350602 | Municipio de Ceiba | Hon. Angelo Cruz Ramos / Legal Department | P.O. Box 224 | | | Ceiba | PR | 00735-0224 | |
| 2138007 | MUNICIPIO DE CEIBA | MUNICIPIO DE CEIBA | PO BOX 224 | | | CEIBA | PR | 00735-0224 | |
| 1424853 | MUNICIPIO DE CEIBA | Address on file | | | | | | | |
| 350603 | Municipio de Ciales | Hon. Luis Maldonado / Legal Department | P.O. Box 1408 | | | Ciales | PR | 00638-1408 | |
| 350604 | Municipio de Ciales | Hon. Luis Rolando Maldonado Rodríguez | Apartado 1408 | | | Ciales | PR | 00638 | |
| 725479 | MUNICIPIO DE CIALES | PO BOX 1408 | | | | CIALES | PR | 00638 | |
| 350605 | Municipio de Cidra | Attn: Hon. Javier Carrasquillo / Legal Department | P.O. Box 729 | | | Cidra | PR | 00739-0729 | |
| 350606 | Municipio de Cidra | Hon. Javier Carrasquillo Cruz | Apartado 729 | | | Cidra | PR | 00739 | |
| 2138008 | MUNICIPIO DE CIDRA | MUNICIPIO DE CIDRA | PO BOX 729 | | | CIDRA | PR | 00739 | |
| 350607 | MUNICIPIO DE CIDRA | PO BOX 729 | | | | CIDRA | PR | 00739 | |
| 350608 | Municipio de Coamo | Attn: Hon. Juan Carlos García Padilla / Legal Department | P.O. Box 1875 | | | Coamo | PR | 00769 | |
| 350609 | Municipio de Coamo | Hon. Juan C. García Padilla | Apartado 1875 | | | Coamo | PR | 00769 | |
| 350610 | MUNICIPIO DE COAMO | MARIO BRASCHI 3 | PO BOX 1875 | | | COAMO | PR | 00769 | |
| 350611 | MUNICIPIO DE COAMO | PO BOX 1875 | | | | COAMO | PR | 00769-0516 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4414 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 350612 | Municipio de Comerio | Attn: Hon. Josian Santiago / Legal Department | P.O. Box 1108 | | | Comerio | PR | 00782-1108 | |
| 2138011 | MUNICIPIO DE COMERIO | MUNICIPIO DE COMERIO | PO BOX 1108 | | | COMERIO | PR | 00782 | |
| 350613 | MUNICIPIO DE COMERIO | PO BOX 1108 | | | | COMERIO | PR | 00782 | |
| 350614 | Municipio de Comerio | Hon. José A. Santiago Rivera | Apartado 1108 | | | Comerío | PR | 00782-1108 | |
| 350615 | MUNICIPIO DE COROZAL | 9 CALLE CERVANTES | | | | COROZAL | PR | 00783 | |
| 350616 | Municipio de Corozal | Attn: Hon. Sergio Torres / Legal Department | 9 Calle Cervantes | | | Corozal | PR | 00783 | |
| 350617 | MUNICIPIO DE COROZAL | CALLE CERVANTES #9 | | | | COROZAL | PR | 00783-0000 | |
| 350618 | Municipio de Corozal | Hon. Sergio L. Torres Torres | Calle Cervantes #9 | | | Corozal | PR | 00783 | |
| 350619 | Municipio de Culebra | Attn: Hon. Iván Solís Bermúdez / Legal Department | P.O. Box 7 Culebra | | | Culebra | PR | 00775-0189 | |
| 2163482 | MUNICIPIO DE CULEBRA | CALLE PEDRO MÁRQUEZ | | | | CULEBRA | PR | 00775 | |
| 350620 | Municipio de Culebra | Hon. William Iván Solís | Apartado 189 | | | Culebra | PR | 00775-0189 | |
| 2137709 | MUNICIPIO DE CULEBRA | MUNICIPIO DE CULEBRA | P.O. Box 7 | | | Culebra | PR | 00775-0189 | |
| 2164182 | MUNICIPIO DE CULEBRA | P.O. BOX 7 | | | | CULEBRA | PR | 00775-0189 | |
| 839967 | Municipio de Culebra | PO BOX 189 | | | | CULEBRA | PR | 00645 | |
| 350621 | MUNICIPIO DE CULEBRA | PO BOX 189 | | | | CULEBRA | PR | 00775 | |
| 350622 | Municipio de Dorado | Attn: Hon. Carlos A. López Rivera / Legal Department | P.O. Box 588 | | | Dorado | PR | 00646-0588 | |
| 839974 | Municipio de Dorado | DIRECTOR DE FINANZAS | PO BOX 588 | | | DORADO | PR | 00646 | |
| 350623 | Municipio de Dorado | Hon. Carlos A. López Rivera | Apartado 588 | | | Dorado | PR | 00646-0588 | |
| 2163483 | MUNICIPIO DE DORADO | PABELLÓN RAFAEL HERNÁNDEZ COLÓN, CALLE MÉNDEZ VIGO | | | | DORADO | PR | 00646 | |
| 350624 | MUNICIPIO DE DORADO | PO BOX 588 | | | | DORADO | PR | 00646 | |
| 350625 | Municipio de Fajardo | Attn: Hon. Aníbal Meléndez Rivera / Legal Department | P.O. Box 865 | | | Fajardo | PR | 00738-0865 | |
| 350626 | MUNICIPIO DE FAJARDO | GOBIERNO MUN. AUTONOMO FAJARDO | PO BOX 865 | | | FAJARDO | PR | 00738-0000 | |
| 350627 | Municipio de Fajardo | Hon. Aníbal Meléndez Rivera | PO Box 865 | | | Fajardo | PR | 00738 | |
| 2137407 | MUNICIPIO DE FAJARDO | MUNICIPIO DE FAJARDO | PO BOX 865 | | | FAJARDO | PR | 00738 | |
| 350628 | MUNICIPIO DE FAJARDO | P.O. BOX 1049 | | | | FAJARDO | PR | 00738 | |
| 350629 | MUNICIPIO DE FAJARDO | PO BOX 865 | | | | FAJARDO | PR | 00738 | |
| 350630 | Municipio de Florida | Attn: Hon. José Gerena Polanco / Legal Department | P.O. Box 1168 | | | Florida | PR | 00650-1168 | |
| 350631 | MUNICIPIO DE FLORIDA | BOX 1168 | | | | FLORIDA | PR | 00650 | |
| 350632 | Municipio de Florida | Hon. Jose Gerena Polanco | Apartado 1168 | | | Florida | PR | 00650 | |
| 350633 | MUNICIPIO DE FLORIDA | P O BOX 1168 | | | | FLORIDA | PR | 00650-1168 | |
| 350634 | MUNICIPIO DE FLORIDA | PO BOX 357 | | | | FLORIDA | PR | 00650-0357 | |
| 350635 | MUNICIPIO DE GUANICA | LCDO RAUL MARQUEZ HERNANDEZ | PO BOX 140549 | | | ARECIBO | PR | 00614-0549 | |
| 2137408 | MUNICIPIO DE GUANICA | MUNICIPIO DE GUANICA | PO BOX 785 | | | GUANICA | PR | 00653 | |
| 350636 | MUNICIPIO DE GUANICA | PO BOX 785 | | | | GUANICA | PR | 00653 | |
| 1420736 | MUNICIPIO DE GUANICA | RAUL MARQUEZ HERNANDEZ | PO BOX 140549 | | | ARECIBO | PR | 00614-0549 | |
| 350637 | Municipio de Guánica | Attn: Hon. Santos Seda / Legal Department | P.O. Box 785 | | | Guánica | PR | 00653-0785 | |
| 350638 | Municipio de Guanica | Hon. Santos Seda Nazario | Apartado 785 | | | Guanica | PR | 00653 | |
| 350639 | MUNICIPIO DE GUAYAMA | APARTADO 360 | | | | GUAYAMA | PR | 00785 | |
| 350640 | MUNICIPIO DE GUAYAMA | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 350641 | Municipio de Guayama | Attn: Hon. Eduardo Cintrón / Legal Department | P.O. Box 360 | | | Guayama | PR | 00785-0360 | |
| 350642 | MUNICIPIO DE GUAYAMA | DEPTO EDUCACION/SR JULIO ORTIZ | PO BOX 190759 | | | SAN JUAN | PR | 0009190759 | |
| 350643 | Municipio de Guayama | Hon. Eduardo Cintrón Suárez | Apartado 360 | | | Guayama | PR | 00785-0360 | |
| 350644 | MUNICIPIO DE GUAYAMA | PO BOX 360 | | | | GUAYAMA | PR | 00785 | |
| 350645 | MUNICIPIO DE GUAYANILLA | AREA DE TESORO | | | | SAN JUAN | PR | 00902-4140 | |
| 350647 | MUNICIPIO DE GUAYANILLA | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 350646 | MUNICIPIO DE GUAYANILLA | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4415 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 350648 | Municipio de Guayanilla | Attn: Nelson Torres Yordán / Legal Department | P.O. Box 560550 | | | Guayanilla | PR | 00656-0560 | |
| 350650 | Municipio de Guayanilla | Hon. Nelson Torres Yordán | Apartado 560550 | | | Guayanilla | PR | 00656-0560 | |
| 350651 | MUNICIPIO DE GUAYANILLA | PO BOX 560550 | | | | GUAYANILLA | PR | 00656 | |
| 838225 | MUNICIPIO DE GUAYNABO | Apartado 7885 | | | | GUAYNABO | PR | 00970 | |
| 350652 | Municipio de Guaynabo | Attn. Hon. Héctor O'Neill García / Legal Department | P.O. Box 7885 | | | Guaynabo | PR | 00970-7885 | |
| 350653 | MUNICIPIO DE GUAYNABO | CALL BOX 7885 | | | | GUAYNABO | PR | 00970 | |
| 2138423 | MUNICIPIO DE GUAYNABO | DE LEÓN, NELSON | EDIFICIO DEL MUSEO DE LA TRASPORTA CALLE SAN IGNACIO | | | GUAYNABO | PR | 00969 | |
| 2137711 | MUNICIPIO DE GUAYNABO | DE LEÓN, NELSON | P O BOX 7885 | | | GUAYNABO | PR | 00969 | |
| 838223 | MUNICIPIO DE GUAYNABO | EDIFICIO DEL MUSEO DE LA TRASPORTACIÓN, CALLE SAN IGNACIO | | | | GUAYNABO | PR | 00969 | |
| 350654 | Municipio de Guaynabo | Javier Capestany Figueroa | Apartado 7885 | | | Guaynado | PR | 00970 | |
| 350655 | MUNICIPIO DE GUAYNABO | LCDO. RAFAEL QUIÑONES VIGO, PARTE PETICIONARIA MUNICIPIO DE GUAYNABO | BUFETE QUIÑONES VIGO | CALLE O'NEILL 165 | | SAN JUAN | PR | 00918-2404 | |
| 2164189 | MUNICIPIO DE GUAYNABO | P O BOX 7885 | | | | GUAYNABO | PR | 00969 | |
| 350656 | MUNICIPIO DE GUAYNABO | PO BOX 7885 | | | | GUAYNABO | PR | 00970 | |
| 1420737 | MUNICIPIO DE GUAYNABO | RAFAEL QUIÑONES VIGO | BUFETE QUIÑONES VIGO CALLE O'NEILL 165 | | | SAN JUAN | PR | 00918-2404 | |
| 350657 | Municipio de Gurabo | Attn. Hon. Víctor Manuel Ortiz Díaz / Legal Department | P.O. Box 3020 | | | Gurabo | PR | 00778-3020 | |
| 2005898 | Municipio de Gurabo | Attn. Juan B. Soto Law Offices, P.S.C. | 1353 Luis Vigoreaux Ave. PMB 270 | | | Guaynabo | PR | 00966 | |
| 350658 | Municipio de Gurabo | Hon. Rosachely Rivera Santana | Apartado 3020 | | | Gurabo | PR | 00970 | |
| 350659 | MUNICIPIO DE GURABO | P O BOX 3020 | | | | GURABO | PR | 00778 | |
| 350660 | MUNICIPIO DE GURABO | POBOX 21414 | | | | HATO REY | PR | 00928-1414 | |
| 1811191 | Municipio de Gurabo | Address on file | | | | | | | |
| 350661 | MUNICIPIO DE HATILLO | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 350662 | Municipio de Hatillo | Attn: José (Chely) Rodríguez Cruz / Legal Department | P.O. Box 8 | | | Hatillo | PR | 00659-0008 | |
| 350663 | Municipio de Hatillo | Hon. José Rodríguez Cruz | Apartado 8 | | | Hatillo | PR | 00659-0008 | |
| 725481 | MUNICIPIO DE HATILLO | OFICINA ASUNTOS DE LA VEJEZ | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 725480 | MUNICIPIO DE HATILLO | PO BOX 8 | | | | HATILLO | PR | 00659 | |
| 350664 | Municipio de Hormigueros | Attn: Hon. Pedro J. García Figueroa / Legal Department | P.O. Box 97 | | | Hormigueros | PR | 00660-0097 | |
| 350665 | Municipio de Hormigueros | Hon. Pedro J. García Figueroa | Apartado 97 | | | Hormiguero | PR | 00660-0097 | |
| 350666 | MUNICIPIO DE HORMIGUEROS | P O BOX 566 | | | | HORMIGUEROS | PR | 00660 | |
| 350667 | MUNICIPIO DE HORMIGUEROS | PO BOX 97 | | | | HORMIGUEROS | PR | 00660 | |
| 350649 | MUNICIPIO DE HUMACAO | APARTADO 178 | | | | HUMACAO | PR | 00792 | |
| 350668 | Municipio de Humacao | Attn: Hon. Marcelo Trujillo Panisse / Legal Department | P.O. Box 178 | | | Humacao | PR | 00792-0178 | |
| 350669 | Municipio de Humacao | Hon. Marcelo Trujillo Panisse | Apartado 178 | | | Humacao | PR | 00792-0178 | |
| 2137409 | MUNICIPIO DE HUMACAO | MUNICIPIO DE HUMACAO | P O BOX 178 | | | HUMACAO | PR | 00792 | |
| 848308 | MUNICIPIO DE HUMACAO | PO BOX 178 | | | | HUMACAO | PR | 00792-0178 | |
| 350670 | Municipio de Isabela | Attn: Hon. Carlos Delgado Altieri / Legal Department | P.O. Box 507 | | | Isabela | PR | 00662-0507 | |
| 350671 | Municipio de Isabela | Hon. Carlos Delgado Altieri | Apartado 507 | | | Isabela | PR | 00662-0507 | |
| 725483 | MUNICIPIO DE ISABELA | P.O. BOX 507 | | | | ISABELA | PR | 00662 | |
| 725483 | MUNICIPIO DE ISABELA | RODRIGUEZ, RIVERA Y TORO, PSC | JOSE A. TORO-MERCADO, PRESIDENTE | PO BOX 1080 MAYAGUEZ | | PUERTO RICO | PR | 00681 | |
| 350672 | Municipio de Jayuya | Attn: Hon. Jorge L. González Otero / Legal Department | P.O. Box 488 | | | Jayuya | PR | 00664-0488 | |
| 350673 | Municipio de Jayuya | Hon. Jorge L. González Otero | Apartado 488 | | | Jayuya | PR | 00664-0488 | |
| 1256695 | MUNICIPIO DE JAYUYA | Address on file | | | | | | | |
| 350674 | MUNICIPIO DE JUANA DIAZ | APARTADO 1409 | | | | JUANA DIAZ | PR | 00795 | |
| 350675 | Municipio de Juana Díaz | Attn: Juan Carlos Figueroa, Secretario Municipal / Legal Department | Calle Degetau No. 35 | P.O. Box 1409 | | Juana Díaz | PR | 00795-1409 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4416 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 350676 | Municipio de Juana Díaz | Hon. Ramón A. Hernández Torres | Apartado 1409 | | | Juana Díaz | PR | 00795 | |
| 350677 | MUNICIPIO DE JUNCOS | APARTADO 1706 | | | | JUNCOS | PR | 00777 | |
| 350678 | Municipio de Juncos | Attn: Joaquin Nieves Marrero, Secretario Municipal / Legal Department | Calle Escute | P.O. Box 1706 | | Juncos | PR | 00777-1708 | |
| 350679 | MUNICIPIO DE JUNCOS | BO CEIBA NORTE CARR 935 KM 01 | | | | JUNCOS | PR | 00777 | |
| 350680 | Municipio de Juncos | Hon. Alfredo Alejandro Carrión | Apartado 1706 | | | Juncos | PR | 00777-1708 | |
| 350681 | MUNICIPIO DE JUNCOS | PO BOX 1706 | | | | JUNCOS | PR | 00777 | |
| 725484 | MUNICIPIO DE LAJAS | 121 CALLE UNION | | | | LAJAS | PR | 00667 | |
| 350682 | MUNICIPIO DE LAJAS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 350683 | Municipio de Lajas | Attn: Hon. Marcos Irizarry / Legal Department | P.O. Box 910 | | | Lajas | PR | 00667-0910 | |
| 838235 | MUNICIPIO DE LAJAS | Calle Victoria #5 | | | | LAJAS | PR | 00667 | |
| 350684 | Municipio de Lajas | Hon. Marcos A. Irizarry Pagán | Apartado 910 | | | Lajas | PR | 00667-0910 | |
| 2138015 | MUNICIPIO DE LAJAS | MUNICIPIO DE LAJAS | PO BOX 940 | | | LAJAS | PR | 00667 | |
| 725487 | MUNICIPIO DE LAJAS | OFICINA ASUNTOS VEJEZ | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 2164193 | MUNICIPIO DE LAJAS | P.O. Box 910 | | | | LAJAS | PR | 00667-0910 | |
| 725486 | MUNICIPIO DE LAJAS | PO BOX 940 | | | | LAJAS | PR | 00667 | |
| 350685 | Municipio de Lares | Attn: Hon. Roberto Pagán Centeno / Legal Department | Calle Pedro Albizu Campos, No. 1 | P.O. Box 218 | | Lares | PR | 00669 | |
| 725489 | Municipio de Lares | HON. ROBERTO PAGAN CENTENO | PO BOX 395 | | | LARES | PR | 00669 | |
| 350686 | Municipio de Lares | Hon. Roberto Pagán Centeno | Apartado 218 | | | Lares | PR | 00669 | |
| 2138016 | MUNICIPIO DE LARES | MUNICIPIO DE LARES | PO BOX 218 | | | LARES | PR | 00669 | |
| 725489 | MUNICIPIO DE LARES | PEDRO ALIBIZU CAMPOS STREET, CITY HALL OF LARES | | | | LARES | PR | 00669 | |
| 725488 | MUNICIPIO DE LARES | PO BOX 218 | | | | LARES | PR | 00669 | |
| 725491 | MUNICIPIO DE LAS MARIAS | OFICINA ASUNTOS DE LA VEJEZ | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 725490 | MUNICIPIO DE LAS MARIAS | PO BOX 366 | | | | LAS MARIAS | PR | 00670 | |
| 350687 | Municipio de Las Marías | Attn: Hon. Edwin Soto Santiago / Legal Department | P.O. Box 366 | | | Las Marías | PR | 00670 | |
| 350688 | Municipio de Las Marías | Hon. Edwin Soto Santiago | Apartado 366 | | | Las Marias | PR | 00670 | |
| 350689 | Municipio de Las Piedras | Attn: Hon. Miguel A. López Rivera / Legal Department | P.O. Box 00068 | | | Las Piedras | PR | 00771 | |
| 350690 | Municipio de Las Piedras | Hon. Miguel López Rivera | Apartado 68 | | | Las Piedras | PR | 00771 | |
| 350691 | MUNICIPIO DE LAS PIEDRAS | PO BOX 68 | | | | LAS PIEDRAS | PR | 00771 | |
| 725492 | MUNICIPIO DE LOIZA | PO BOX 508 | | | | LOIZA | PR | 00772 | |
| 350692 | Municipio de Loíza | Attn: Hon. Julia M Nazario Fuentes / Legal Department | P.O. Box 508 | Clara I. Perez | | Loiza | PR | 00772-0508 | |
| 350692 | Municipio de Loíza | Clara I. Perez | Finace Director/Municipality of Loiza | P.O. Box 508 | | Loiza | PR | 00772 | |
| 350693 | Municipio de Loíza | Hon. Julia M. Nazario | Apartado 508 | | | Loiza | PR | 00669-0218 | |
| 350694 | Municipio de Luquillo | Attn: Hon. Jesús Márquez Rodríguez / Legal Department | P.O. Box 1012 | | | Luquillo | PR | 00773-1012 | |
| 350695 | Municipio de Luquillo | Hon. Jesús Márquez Rodríguez | Apartado 1012 | | | Luquillo | PR | 00773 | |
| 725493 | MUNICIPIO DE LUQUILLO | PO BOX 1012 | | | | LUQUILLO | PR | 00773 | |
| 350696 | MUNICIPIO DE MANATI | 10 CALLE QUINONES | | | | MANATI | PR | 00674-5013 | |
| 725494 | MUNICIPIO DE MANATI | PO BOX 3250 | | | | MANATI | PR | 00674 | |
| 1424411 | Municipio de Manati | RR-01 Box 13008 | | | | Manati | PR | 00674 | |
| 350697 | Municipio de Manatí | Attn: Hon. José Sánchez / Legal Department | 10 Calle QuiNónez | | | Manatí | PR | 00674 | |
| 350698 | Municipio de Manatí | Hon. Jose A. Sánchez González | #10 Calle Quiñonez | | | Manati | PR | 00674 | |
| 350699 | Municipio de Maricao | Attn: Hon. Gilberto Pérez Valentín / Legal Department | P.O. Box 0837 | | | Maricao | PR | 00606-0837 | |
| 350700 | Municipio de Maricao | Hon. Gilberto Pérez Valentín | Apartado 837 | | | Maricao | PR | 00606 | |
| 350701 | MUNICIPIO DE MARICAO | PO BOX 837 | | | | MARICAO | PR | 00606 | |
| 350702 | Municipio de Maunabo | Attn: Hon. Jorge L. Márquez Pérez / Legal Department | P.O. Box 8 | | | Maunabo | PR | 00707-0008 | |
| 350703 | Municipio de Maunabo | Hon. Jorge L. Márquez Pérez | Apartado 8 | | | Maunabo | PR | 00707-008 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4417 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 725495 | MUNICIPIO DE MAUNABO | P O BOX 8 | | | | MAUNABO | PR | 00707-0008 | |
| 350704 | MUNICIPIO DE MAUNABO | POBOX 21414 | | | | HATO REY | PR | 00928-1414 | |
| 725496 | MUNICIPIO DE MAUNABO | Y PROYECTO VILLA PESQUERA DE | MAUNABO INC | P O BOX 8 | | MAUNABO | PR | 00707-0008 | |
| 350705 | MUNICIPIO DE MAYAGUEZ | 250 PONCE DE LEON AVE. SAN JUAN | | | | MAYAGUEZ | PR | 00681-0447 | |
| 350706 | MUNICIPIO DE MAYAGUEZ | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 770748 | MUNICIPIO DE MAYAGUEZ | LCDO. JOSÉ CLEMENTE GONZÁLEZ | LCDO. JOSÉ CLEMENTE GONZÁLEZ ORTI | SANTIAGO R. PALMER #13 OESTE | | MAYAGUEZ | PR | 00680 | |
| 350707 | MUNICIPIO DE MAYAGUEZ | LCDO. YAMIL J. AYALA CRUZ | LCDO. YAMIL J. AYALA CRUZ PO BOX 363767 | | | SAN JUAN | PR | 00936-3767 | |
| 350708 | MUNICIPIO DE MAYAGUEZ | OFICINA ASUNTOS DE LA VEJEZ | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 350709 | MUNICIPIO DE MAYAGUEZ | P O BOX 447 | | | | MAYAGÜEZ | PR | 00681 | |
| 350710 | MUNICIPIO DE MAYAGUEZ | PO BOX 447 | | | | MAYAGUEZ | PR | 00681 | |
| 350711 | MUNICIPIO DE MAYAGUEZ | PO BOX 945 | | | | MAYAGUEZ | PR | 00681 | |
| 1420738 | MUNICIPIO DE MAYAGUEZ | YAMIL J. AYALA CRUZ | PO BOX 363767 | | | SAN JUAN | PR | 00936-3767 | |
| 350712 | Municipio de Mayagüez | Attn: Hon. José Guillermo Rodríguez Rodríguez / Legal Department | P.O. Box 447 | | | Mayagüez | PR | 00681-0447 | |
| 350713 | Municipio de Mayagüez | Hon. José G. Rodríguez Rodz. | Apartado 447 | | | Mayagüez | PR | 00681-0447 | |
| 350714 | Municipio de Moca | Attn: Hon. José Enrique Avilés Santiago / Legal Department | P.O. Box 1571 | | | Moca | PR | 00676 | |
| 350715 | Municipio de Moca | Hon. José Aviles Santiago | Apartado 1571 | | | Moca | PR | 00676 | |
| 350716 | MUNICIPIO DE MOCA | PO BOX 1571 | | | | MOCA | PR | 00676 | |
| 350717 | Municipio de Morovis | Attn: Carmen Maldonado / Legal Department | P.O. Box 655 | | | Morovis | PR | 00687-0655 | |
| 350718 | Municipio de Morovis | Hon. Carmen Maldonado | Apartado 655 | | | Morovis | PR | 00687-0655 | |
| 2137411 | MUNICIPIO DE MOROVIS | MUNICIPIO DE MOROVIS | PO BOX 655 | | | MOROVIS | PR | 00687-0655 | |
| 725497 | MUNICIPIO DE MOROVIS | PO BOX 655 | | | | MOROVIS | PR | 00687-0655 | |
| 350719 | MUNICIPIO DE NAGUABO | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 350720 | Municipio de Naguabo | Attn: Hon. Noé Marcano / Legal Department | P.O. Box 40 | | | Naguabo | PR | 00718-0040 | |
| 350721 | MUNICIPIO DE NAGUABO | C/O JAIME L IRIZARRY | PO BOX 902-3434 | | | SAN JUAN | PR | 00902-3434 | |
| 350722 | Municipio de Naguabo | Hon. Noé Marcano Rivera | PO BOX 40 | | | Naguabo | PR | 00718 | |
| 350723 | MUNICIPIO DE NAGUABO | P O BOX 40 | | | | NAGUABO | PR | 00718 | |
| 350724 | Municipio de Naranjito | Attn: Hon. Orlando Ortíz Chevres / Legal Department | P.O. Box 53 | | | Naranjito | PR | 00719-0053 | |
| 350725 | Municipio de Naranjito | Hon. Orlando Ortiz Cheveres | Apartado 539 | | | Naranjito | PR | 00719 | |
| 350726 | MUNICIPIO DE NARANJITO | LCDA. VIVIVIAN I. GONZÁLEZ MÉNDEZ | UNIÓN PLAZA 416 | AVENIDA Ponce DE LEÓN | OFIC. 1102 | HATO REY | PR | 00918 | |
| 350727 | MUNICIPIO DE NARANJITO | OFICINA ASUNTOS DE LA VEJEZ | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 350728 | MUNICIPIO DE NARANJITO | PO BOX 53 | | | | NARANJITO | PR | 00719 | |
| 1420739 | MUNICIPIO DE NARANJITO | VIVIVIAN I. GONZÁLEZ MÉNDEZ | UNIÓN PLAZA OFIC. 1102 416 AVENIDA PONCE DE LEÓN | | | HATO REY | PR | 00918 | |
| 350729 | Municipio de Orocovis | Attn: Hon. Jesús E. Colón Berlingeri / Legal Department | P.O. Box 2106 | | | Orocovis | PR | 00720 | |
| 350730 | Municipio de Orocovis | Hon. Jesús Colón Belingeri | PO BOX 2106 | | | Orocovis | PR | 00720 | |
| 350731 | MUNICIPIO DE OROCOVIS | PO BOX 1367 | | | | OROCOVIS | PR | 00720 | |
| 350732 | MUNICIPIO DE OROCOVIS | PO BOX 2106 | | | | OROCOVIS | PR | 00720 | |
| 350733 | MUNICIPIO DE PATILLAS | # 31 Calle Munoz Rivera PO Box 485 | | | | Patillas | PR | 00723 | |
| 350734 | MUNICIPIO DE PATILLAS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 350735 | Municipio de Patillas | Attn: Hon. Norberto Soto Figueroa / Legal Department | P.O. Box 698 | | | Patillas | PR | 00723 | |
| 350736 | Municipio de Patillas | Hon. Norberto Soto Figueroa | Apartado 698 | | | Patillas | PR | 00723 | |
| 2138017 | MUNICIPIO DE PATILLAS | MUNICIPIO DE PATILLAS | PO BOX 698 | | | PATILLAS | PR | 00723 | |
| 350737 | MUNICIPIO DE PATILLAS | PO BOX 698 | | | | PATILLAS | PR | 00723 | |
| 350738 | MUNICIPIO DE PEDUELAS | P O BOX 10 | | | | PENUELAS | PR | 00624 | |
| 350739 | MUNICIPIO DE PEDUELAS | PROYECTO HEAD START | 615 CALLE DR LOYOLA | | | PEDUELAS | PR | 00624 | |
| 350740 | Municipio de PeNuelas | Attn: Hon. Walter Torres Maldonado / Legal Department | P.O Box 10 | | | PeNuelas | PR | 00624 | |
| 1603965 | Municipio De Penuelas | PO Box 10 | | | | Penuelas | PR | 00624 | |
| 350742 | MUNICIPIO DE PENUELAS | PROYECTO HEAD START | 615 CALLE DR LOYOLA | | | PENUELAS | PR | 00624 | |
| 350743 | Municipio de Peñuelas | Hon. Walter Torres Maldonado | Apartado 10 | | | Peñuelas | PR | 00624 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4418 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 350744 | MUNICIPIO DE PONCE | APARTADO 331709 | | | | PONCE | PR | 00733-1709 | |
| 350745 | MUNICIPIO DE PONCE | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 350746 | Municipio de Ponce | Attn: Dra. María Mayita Meléndez Altieri / Legal Department | P.O. Box 1709 | | | Ponce | PR | 00733-1709 | |
| 1420740 | MUNICIPIO DE PONCE | HECTOR R. CUPRILL HERNANDEZ | PO BOX 335210 | | | PONCE | PR | 00733-5210 | |
| 350747 | Municipio de Ponce | Hon. María Meléndez Altieri | Apartado 331709 | | | Ponce | PR | 00799 | |
| 350748 | MUNICIPIO DE PONCE | INTERNAL REVENUE SERVICE | | | | PHILADELPHIA | PA | 19255 | |
| 350749 | MUNICIPIO DE PONCE | LIC. CARLOS AQUINO RAMOS - AUTORIDAD DE ENERGIA ELECTRICA DE PR; | PO 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 350750 | MUNICIPIO DE PONCE | LIC. GIOVANNA MATOS DE JUAN - AUTORIDAD DE CARRETERAS Y TANSPORTACION | LIC. GIOVANNA MATOS DE JUAN - PO BOX 42007 | | | SAN JUAN | PR | 00940-2007 | |
| 350752 | MUNICIPIO DE PONCE | LIC. HECTOR R. CUPRILL HERNANDEZ - MUNICIPIO DE PONCE - DEMANDANTE | LIC. HECTOR R. CUPRILL HERNANDEZ - PO BOX 335210 | | | PONCE | PR | 00733-5210 | |
| 350751 | MUNICIPIO DE PONCE | LIC. HECTOR R. CUPRILL HERNANDEZ - MUNICIPIO DE PONCE - DEMANDANTE | PO BOX 335210 | | | PONCE | PR | 00733-5210 | |
| 350753 | MUNICIPIO DE PONCE | LIC. IVETTE E. ARCE SOLIS, PUERTO RICO TELEPHONE COMPANY, INC. | LIC. IVETTE E. ARCE SOLIS - PO BOX 360998 | | | SAN JUAN | PR | 00936-0998 | |
| 350755 | MUNICIPIO DE PONCE | LIC. JOSE A SANCHEZ ALVAREZ - AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADO. | URB. ALTAMESA | AVE. SAN ALFONSO 1307 | | SA JUAN | PR | 00921-3622 | |
| 350756 | MUNICIPIO DE PONCE | LIC. MICHELLE CANALES CHINEA - AUTORIDAD DE PUERTOS | LIC. MICHELLE CANALES CHINEA - PO BOX 362829 | | | SAN JUAN | PR | 00936-2829 | |
| 350757 | MUNICIPIO DE PONCE | PO BOX 1709 | | | | PONCE | PR | 00733 | |
| 350758 | MUNICIPIO DE PONCE | PO BOX 331709 | | | | PONCE | PR | 00733 | |
| 350759 | MUNICIPIO DE PONCE | URB PERLA DEL SUR | 4645 CALLE PAQUITO MONTANER | | | PONCE | PR | 00717-0312 | |
| 350760 | MUNICIPIO DE PUENUELAS | PO BOX 10 | | | | PENUELAS | PR | 00624 | |
| 725498 | MUNICIPIO DE QUEBRADILLAS | 236 CALLE SAN JUSTO | | | | QUEBRADILLAS | PR | 00678 | |
| 350761 | Municipio de Quebradillas | Attn: Hon. Heriberto Vélez Vélez / Legal Department | P.O. Box 1544 | | | Quebradillas | PR | 00678-1544 | |
| 350762 | Municipio de Quebradillas | Hon. Heriberto Vélez Vélez | Apartado 1544 | | | Quebradillas | PR | 00678-1544 | |
| 2137412 | MUNICIPIO DE QUEBRADILLAS | MUNICIPIO DE QUEBRADILLAS | P O BOX 1544 | | | QUEBRADILLAS | PR | 00678 | |
| 725499 | MUNICIPIO DE QUEBRADILLAS | P O BOX 1544 | | | | QUEBRADILLAS | PR | 00678 | |
| 725500 | MUNICIPIO DE RINCON | PO BOX 97 | | | | RINCON | PR | 00677 | |
| 350763 | Municipio de Rincón | Attn: Hon. Carlos López Bonilla / Legal Department | P.O. Box 97 | | | Rincón | PR | 00677-0097 | |
| 350764 | Municipio de Rincón | Hon. Carlos López Bonilla | Apartado 97 | | | Rincón | PR | 00677-0097 | |
| 350765 | Municipio de Rio Grande | Hon. Ángel B. González Damudt | Apartado 847 | | | Rio Grande | PR | 00745 | |
| 350766 | MUNICIPIO DE RIO GRANDE | PO BOX 847 | | | | RIO GRANDE | PR | 00745 | |
| 350767 | Municipio de Río Grande | Attn: Hon. Ángel B. González Damudt / Legal Department | P.O. Box 847 | | | Rio Grande | PR | 00745 | |
| 350768 | MUNICIPIO DE SABANA GRANDE | #301 Ave 21 de Diciembre | | | | Sabana Grande | PR | 00637 | |
| 839466 | MUNICIPIO DE SABANA GRANDE | 301 Ave. 25 de diciembre | | | | Sabana Grande | PR | 00637-2416 | |
| 2164199 | MUNICIPIO DE SABANA GRANDE | 301 AVE. 25 DE DICIEMBRE | | | | SABANA GRANDE | PR | 00637-2416 | |
| 350769 | Municipio de Sabana Grande | Attn: Hon. Miguel Ortiz Pérez / Legal Department | P.O. Box 356 | | | Sabana Grande | PR | 00637-0356 | |
| 350770 | Municipio de Sabana Grande | Hon. Miguel G. Ortiz Vélez | Apartado 356 | | | Sabana Grande | PR | 00637-0356 | |
| 2137712 | MUNICIPIO DE SABANA GRANDE | MUNICIPIO DE SABANA GRANDE | 301 Ave. 25 de diciembre | | | Sabana Grande | PR | 00637-2416 | |
| 350771 | MUNICIPIO DE SABANA GRANDE | P O BOX 356 | | | | SABANA GRANDE | PR | 00637 | |
| 350772 | Municipio de Salinas | Attn: Hon. Karilyn Bonilla Colón / Legal Department | P.O. Box 1149 | | | Salinas | PR | 00751-1149 | |
| 350773 | Municipio de Salinas | Hon. Karilyn Bonilla Colón | Apartado 1149 | | | Salinas | PR | 00751 | |
| 725501 | MUNICIPIO DE SALINAS | PO BOX 1149 | | | | SALINAS | PR | 00751 | |
| 350775 | MUNICIPIO DE SAN GERMAN | APTDO.85 | | | | SAN GERMAN | PR | 00683 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4419 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1590937 | Municipio de San German | Finance Director | PO Box 85 | | | San German | PR | 00683 | |
| 1590937 | Municipio de San German | Hon. Isidro A. Negron Irizarry | Apartado 85 | | | San German | PR | 00683 | |
| 350776 | Municipio de San Germán | Attn: Hon. Isidro A. Negrón Irizarry / Legal Department | P.O. Box 85 | | | San Germán | PR | 00683-0085 | |
| 350774 | Municipio de San Germán | Hon. Isidro A. Negrón Irizarry | Apartado 85 | | | San Germán | PR | 00683 | |
| 725505 | MUNICIPIO DE SAN JUAN | 1306 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00908 | |
| 350777 | MUNICIPIO DE SAN JUAN | AREA DEL TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 350778 | MUNICIPIO DE SAN JUAN | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 1638321 | Municipio De San Juan | Attn: Brenda L. Cordero-Acaba, Esq. | Casa Alcaldia Municipio de San Juan | Oficina de Asuntos Legales | 151 San Francisco 155, Piso 3 | | PR | 00901 | |
| 1638321 | Municipio De San Juan | Attn: Carla Ferrari Luego | PO Box 988 | | | Aguadilla | PR | 00605 | |
| 1804963 | Municipio de San Juan | attn: Carla Ferrari Lugo | PO BOX 988 | | | Aguadilla | PR | 00605 | |
| 350779 | Municipio de San Juan | Attn: Hon. Carmen Yulin Cruz Soto / Legal Department | PO Box 70179 | | | San Juan | PR | 00936-8179 | |
| 1696132 | MUNICIPIO DE SAN JUAN | BRENDA L. CORDERO-ACABA, ESQ. | CASA ALCALDIA MUNICIPIO DE SAN JUAN | OFICINA DE ASUNTOS LEGALES, | 151 SAN FRANCISCO 155, PISO 3 | | PR | 00901 | |
| 1696132 | MUNICIPIO DE SAN JUAN | C/O FERRARI LUGO PSC | ATTN: CARLA FERRARI LUGO | PO BOX 988 | | AGUADILLA | PR | 00605 | |
| 725506 | MUNICIPIO DE SAN JUAN | C/O LCDA IRAIDA TORRES | PO BOX 13964 | | | SAN JUAN | PR | 00908 | |
| 725504 | MUNICIPIO DE SAN JUAN | CMM 79 P O BOX 70344 | | | | SAN JUAN | PR | 00936834 | |
| 350780 | MUNICIPIO DE SAN JUAN | CMMS 79 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 350781 | MUNICIPIO DE SAN JUAN | DEPARTAMENTO DE CONTROL AMBIEN | PO BOX 70179 | | | SAN JUAN | PR | 00936-0179 | |
| 350782 | Municipio de San Juan | Hon. Carmen Yulin Cruz | P.O. Box 9024100 | | | San Juan | PR | 00902-4100 | |
| 725503 | MUNICIPIO DE SAN JUAN | OFICINA DE FINANZAS | PO BOX 70179 | | | SAN JUAN | PR | 00936-8179 | |
| 350783 | MUNICIPIO DE SAN JUAN | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 725509 | MUNICIPIO DE SAN JUAN | PO BOX 70179 | | | | SAN JUAN | PR | 00936 | |
| 725502 | MUNICIPIO DE SAN JUAN | PO BOX 9024100 | | | | SAN JUAN | PR | 00902-4100 | |
| 725507 | MUNICIPIO DE SAN JUAN | RESIDENSIAL NEMESIO CANALES | CALLE FRANCIA | | | SAN JUAN | PR | 00918 | |
| 725508 | MUNICIPIO DE SAN JUAN | URB INDUSTRIAL TRES MONJITAS | 180 JOSE OLIVER FINAL | | | SAN JUAN | PR | 00918 | |
| 848309 | MUNICIPIO DE SAN JUAN | URB INDUSTRIAL TRES MONJITAS | 180 CALLE JOSE OLIVER | | | SAN JUAN | PR | 00918 | |
| 1256697 | MUNICIPIO DE SAN JUAN | Address on file | | | | | | | |
| 1606518 | Municipio De San Juan | Address on file | | | | | | | |
| 350784 | MUNICIPIO DE SAN LORENZO | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 350785 | Municipio de San Lorenzo | Attn: Hon. José R. Román Abreu / Legal Department | P.O. Box 1289 | | | San Lorenzo | PR | 00754-1289 | |
| 350786 | Municipio de San Lorenzo | Hon. José R. Román Abreu | Apartado 1289 | | | San Lorenzo | PR | 00754 | |
| 350787 | MUNICIPIO DE SAN LORENZO | PO BOX 1289 | | | | SAN LORENZO | PR | 00754 | |
| 350788 | Municipio de San Sebastian | Hon. Javier Jiménez Pérez | Apartado 1603 | | | San Sebastian | PR | 00685 | |
| 1420741 | MUNICIPIO DE SAN SEBASTIAN | JOHN E. MUDD | JOHN MUDD LAW OFFICE PO BOX 194134 | | | SAN JUAN | PR | 00919 | |
| 2137413 | MUNICIPIO DE SAN SEBASTIAN | MUNICIPIO AUTONOMO DE SAN SEBASTIAN | PO BOX 1603 | | | SAN SEBASTIAN | PR | 00685-1603 | |
| 1424854 | MUNICIPIO DE SAN SEBASTIAN | Address on file | | | | | | | |
| 350790 | Municipio de San Sebastián | Attn: Hon. Javier Jiménez Pérez / Legal Department | P.O. Box 1603 | | | San Sebastián | PR | 00685 | |
| 350791 | MUNICIPIO DE SANTA ISABEL | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 350792 | Municipio de Santa Isabel | Attn: Hon. Enrique Questell Alvarado / Legal Department | P.O. Box 725 | | | Santa Isabel | PR | 00757 | |
| 350793 | MUNICIPIO DE SANTA ISABEL | C/O JAIME L IRIZARRY | PO BOX 902-3434 | | | SAN JUAN | PR | 00902-3434 | |
| 350794 | MUNICIPIO DE SANTA ISABEL | CALLE HOSTOS # 3 | | | | SANTA ISABEL | PR | 00757 | |
| 350795 | MUNICIPIO DE SANTA ISABEL | CASA ALCALDIA | 3 CALLE HOSTOS | | | SANTA ISABEL | PR | 00757-2643 | |
| 350796 | Municipio de Santa Isabel | Hon. Enrique Questell Alvarado | Apartado 725 | | | Santa Isabel | PR | 00757 | |
| 350797 | MUNICIPIO DE SANTA ISABEL | PO BOX 725 | | | | SANTA ISABEL | PR | 00757 | |
| 350798 | MUNICIPIO DE TOA ALTA | 23 CALLE BARCELO | | | | TOA ALTA | PR | 00954 | |
| 350799 | Municipio de Toa Alta | Attn: Hon. Clemente Agosto / Legal Department | P.O. Box 82 | | | Toa Alta | PR | 00954-0082 | |
| 350800 | MUNICIPIO DE TOA ALTA | BOX 82 | | | | TOA ALTA | PR | 00954 | |
| 350801 | Municipio de Toa Alta | Hon. Clemente Agosto Lugardo | Apartado 82 | | | Toa Alta | PR | 00954 | |
| 725510 | MUNICIPIO DE TOA ALTA | PO BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| 350802 | MUNICIPIO DE TOA ALTA | PO BOX 82 | | | | TOA ALTA | PR | 00953 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4420 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 725511 | MUNICIPIO DE TOA BAJA | APARTADO M | | | | TOA BAJA | PR | 00759 | |
| 350803 | Municipio de Toa Baja | Attn: Hon. Bernardo Márquez / Legal Department | P.O. Box 2359 | | | Toa Baja | PR | 00951-0082 | |
| 1420742 | MUNICIPIO DE TOA BAJA | CRISTINA NICOLE MELENDEZ PEREZ | PO BOX 2359 TOA | | | TOA BAJA | PR | 00951 | |
| 1420743 | MUNICIPIO DE TOA BAJA | ERVIN SIERRRA TORRES | CABAN LEGAL PSC CALLE CALF 400 BUZÓN 466 | | | SAN JUAN | PR | 00918 | |
| 350804 | Municipio de Toa Baja | Hon. Bernardo Márquez Garcia | Apartado 2359 | | | Toa Baja | PR | 00951 | |
| 350805 | MUNICIPIO DE TOA BAJA | LCDA CRISTINA NICOLE MELENDEZ PEREZ | PO BOX 2359 TOA | | | TOA BAJA | PR | 00951 | |
| 350806 | MUNICIPIO DE TOA BAJA | LCDO. ERVIN SIERRRA TORRES | CABAN LEGAL PSC | CALLE CALF 400 BUZÓN 466 | | SAN JUAN | PR | 00918 | |
| 2138019 | MUNICIPIO DE TOA BAJA | MUNICIPIO DE TOA BAJA | PO BOX 2359 | | | TOA BAJA | PR | 00951-2359 | |
| 350807 | MUNICIPIO DE TOA BAJA | PO BOX 2359 | | | | TOA BAJA | PR | 00951 | |
| 725512 | MUNICIPIO DE TOA BAJA | PO BOX 2396 | | | | TOA BAJA | PR | 00951 | |
| 350808 | Municipio de Trujillo Alto | Attn: Hon. José Luis Cruz / Legal Department | PO BOX 1869 | | | TRUJILLO ALTO | PR | 00977 | |
| 350809 | Municipio de Trujillo Alto | Hon. José L. Cruz Cruz | Apartado 1869 | | | Trujillo Alto | PR | 00977-1569 | |
| 2137414 | MUNICIPIO DE TRUJILLO ALTO | MUNICIPIO DE TRUJILLO ALTO | PO BOX 1869 | | | TRUJILLO ALTO | PR | 00977 | |
| 725513 | MUNICIPIO DE TRUJILLO ALTO | PO BOX 1869 | | | | TRUJILLO ALTO | PR | 00977 | |
| 350810 | MUNICIPIO DE TRUJILLO ALTO | PO BOX 1873 | | | | TRUJILLO ALTO | PR | 00977 | |
| 350811 | MUNICIPIO DE UTUADO | 190 CALLE SANSON | | | | UTUADO | PR | 00641 | |
| 350812 | MUNICIPIO DE UTUADO | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 350813 | Municipio de Utuado | Attn: Hon. Ernesto Irizarry Salvá / Legal Department | P.O. Box 190 | | | Utuado | PR | 00641 | |
| 350814 | MUNICIPIO DE UTUADO | CALLE BETANCES #27 | P O BOX 190 | | | UTUADO | PR | 00641 | |
| 2163484 | MUNICIPIO DE UTUADO | CALLE ESTEVES | | | | UTUADO | PR | 00641 | |
| 350815 | Municipio de Utuado | Hon. Ernesto Irizarry Salva | Apartado 190 | | | Utuado | PR | 00641 | |
| 2138322 | MUNICIPIO DE UTUADO | MUNICIPIO DE UTUADO | PO Box 190 | | | Utuado | PR | 00641 | |
| 2164204 | MUNICIPIO DE UTUADO | PO BOX 190 | | | | UTUADO | PR | 00641 | |
| 350817 | Municipio de Vega Alta | Attn: Hon. Oscar Santiago / Legal Department | P.O. Box 1390 | | | Vega Alta | PR | 00692-1390 | |
| 350818 | Municipio de Vega Alta | Hon. Oscar Santiago | Apartado 1390 | | | Vega Alta | PR | 00692 | |
| 725514 | MUNICIPIO DE VEGA ALTA | P O BOX BOX 1390 | | | | VEGA ALTA | PR | 00692 | |
| 350819 | Municipio de Vega Baja | Attn: Hon. Marcos Cruz Molina / Legal Department | PO Box 4555 | | | Vega Baja | PR | 00693-4555 | |
| 2138020 | MUNICIPIO DE VEGA BAJA | MUNICIPIO DE VEGA BAJA | PO BOX 4555 | | | VEGA BAJA | PR | 00694 | |
| 350820 | Municipio de Vega Baja | Municipio de Vega Baja | Apartado 4555 | | | Vega Baja | PR | 00693-4555 | |
| 350821 | MUNICIPIO DE VEGA BAJA | PO BOX 1603 | | | | VEGA BAJA | PR | 00694 | |
| 350822 | MUNICIPIO DE VEGA BAJA | PO BOX 4555 | | | | VEGA BAJA | PR | 00694-4555 | |
| 725515 | MUNICIPIO DE VIEQUES | 449 CALLE CARLOS LEBRON | | | | VIEQUES | PR | 00765 | |
| 350823 | Municipio de Vieques | Attn: Hon. Víctor Emeric / Legal Department | Calle Carlos Lebrum #449 | | | Vieques | PR | 00765 | |
| 1420744 | MUNICIPIO DE VIEQUES | CARMEN ASTACIO CARABALLO | PO BOX 724 | | | PUERTO REAL | PR | 00740-0724 | |
| 350824 | Municipio de Vieques | Hon. Víctor Emeric Catarineau | Calle Carlos Lebrum #449 | | | Vieques | PR | 00765 | |
| 350826 | MUNICIPIO DE VIEQUES | LIC. CARMEN ASTACIO CARABALLO - ABOGADA MUNICIPIO DE VIEQUES - DEMANDANTE | LIC. CARMEN ASTACIO CARABALLO - PO BOX 724 | | | PUERTO REAL | PR | 00740-0724 | |
| 770750 | MUNICIPIO DE VIEQUES | LIC. JULIO DIAZ ROSADO - ABOGADO HACIENDA LA HUECA - DEMANDADO | LIC. JULIO DIAZ ROSADO -1499 CARR 2 STE 4 | | | BAYAMON | PR | 00959-6701 | |
| 350827 | Municipio de Villalba | Attn: Hon. Luis Javier Hernández Ortiz / Legal Department | P.O. Box 1506 | | | Villalba | PR | 00766-1506 | |
| 350828 | Municipio de Villalba | Hon. Luis Javier Hernández Ortiz | Apartado 1506 | | | Villalba | PR | 00766-1506 | |
| 725516 | MUNICIPIO DE VILLALBA | PO BOX 1506 | | | | VILLALBA | PR | 00766 | |
| 350829 | Municipio de Yabucoa | Attn: Hon. Rafael Surillo / Legal Department | P.O. Box 97 | | | Yabucoa | PR | 00767-0097 | |
| 725517 | MUNICIPIO DE YABUCOA | C/O: JAIME L. IRIZARRY | PO BOX 902-3434 | | | SAN JUAN | PR | 00902-3434 | |
| 350830 | Municipio de Yabucoa | Hon. Rafael Surillo Ruiz | Apartado 97 | | | Yabucoa | PR | 00767 | |
| 725518 | MUNICIPIO DE YABUCOA | PO BOX 97 | | | | YABUCOA | PR | 00767 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4421 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 350831 | Municipio de Yauco | Attn: Hon. Angel Torres / Legal Department | P.O. Box 01 | | | Yauco | PR | 00698-0001 | |
| 725520 | MUNICIPIO DE YAUCO | PO BOX I | | | | YAUCO | PR | 00698 | |
| 1256698 | MUNICIPIO DE YAUCO | Address on file | | | | | | | |
| 350832 | MUNICIPIO JAYUYA | APARTADO 488 | | | | JAYUYA | PR | 00664 | |
| 350833 | MUNICIPIO JAYUYA | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 350834 | MUNICIPIO JAYUYA | C/GUILLERMO ESTEVES ESQ C/CEMENTERIO | | | | JAYUYA | PR | 00644 | |
| 350835 | MUNICIPIO JAYUYA | C/O JAIME L IRIZARRY | PO BOX 902-3434 | | | SAN JUAN | PR | 00902-3434 | |
| 350836 | MUNICIPIO JAYUYA | PO BOX 1409 | | | | Juana Diaz | PR | 00795-1409 | |
| 350837 | MUNICIPIO JAYUYA | PO BOX 488 | | | | JAYUYA | PR | 00664488 | |
| 725521 | MUNICIPIO JUANA DIAZ | PO BOX 1409 | | | | JUANA DIAZ | PR | 00795 | |
| 350838 | MUNICIPIO MAYAGUEZ | DEPT ARTE Y CULTURA | APARTADO 447 | | | MAYAGUEZ | PR | 00680 | |
| 350839 | MUNICIPIO MOCA | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 350840 | MUNICIPIO MOCA | P O BOX 1571 | | | | MOCA | PR | 00676 | |
| 350841 | MUNICIPIO MOCA | P O BOX 338 | | | | MOCA | PR | 00676 | |
| 350842 | MUNICIPIO SAN GERMAN | P O BOX 85 | | | | SAN GERMAN | PR | 00683 | |
| 725522 | MUNICIPIO SAN JUAN | P O BOX 4355 | | | | SAN JUAN | PR | 00902 | |
| 725524 | MUNICIPIO UTUADO | PO BOX 190 | | | | UTUADO | PR | 00641 | |
| 350843 | Municipio de Yauco | Hon. Angel Luis Torres Ortíz | Apartado 01 | | | Yauco | PR | 00698 | |
| 350844 | MUNIVE VIRUET, DANIEL A | Address on file | | | | | | | |
| 350846 | MUNIZ & ZAVALA | Address on file | | | | | | | |
| 350847 | MUNIZ & ZAVALA | Address on file | | | | | | | |
| 350848 | MUNIZ ACEVEDO, ALEXANDRA | Address on file | | | | | | | |
| 350849 | MUNIZ ACEVEDO, CARMEN | Address on file | | | | | | | |
| 350850 | MUNIZ ACEVEDO, ENEIDA | Address on file | | | | | | | |
| 350851 | MUÑIZ ACEVEDO, ENEIDA | Address on file | | | | | | | |
| 350852 | MUNIZ ACEVEDO, LUIS | Address on file | | | | | | | |
| 350853 | Muniz Acevedo, Luis S. | Address on file | | | | | | | |
| 350854 | Muniz Acevedo, Miguel | Address on file | | | | | | | |
| 350855 | MUNIZ ACEVEDO, RAUL | Address on file | | | | | | | |
| 350856 | Muniz Acevedo, Vladimir | Address on file | | | | | | | |
| 350857 | MUNIZ ACOSTA, ALDRIN | Address on file | | | | | | | |
| 350858 | MUNIZ ACOSTA, JONATHAN | Address on file | | | | | | | |
| 350859 | Muniz Acosta, Julio I | Address on file | | | | | | | |
| 350860 | MUNIZ AGRON, CARMEN L | Address on file | | | | | | | |
| 1894425 | Muniz Agron, Carmen Luz | Address on file | | | | | | | |
| 350861 | MUNIZ AGRON, JOSE | Address on file | | | | | | | |
| 350862 | MUNIZ AGRON, JOSE A | Address on file | | | | | | | |
| 2046360 | Muniz Agron, Jose A. | Address on file | | | | | | | |
| 1845179 | Muniz Agron, Jose A. | Address on file | | | | | | | |
| 350863 | MUNIZ AGUDO, ALEXIS | Address on file | | | | | | | |
| 350864 | MUNIZ AGUIAR, GAIL J. | Address on file | | | | | | | |
| 350865 | MUNIZ AGUIRRE, KELVYN | Address on file | | | | | | | |
| 350866 | MUNIZ ALBINO, DYMARIE | Address on file | | | | | | | |
| 350867 | MUNIZ ALBINO, FERNANDO | Address on file | | | | | | | |
| 350868 | MUNIZ ALDEBOL, JOSE | Address on file | | | | | | | |
| 350868 | MUNIZ ALDEBOL, JOSE | Address on file | | | | | | | |
| 350869 | MUNIZ ALEQUIN, LUIS | Address on file | | | | | | | |
| 350870 | MUNIZ ALERS, SUHEI | Address on file | | | | | | | |
| 190459 | MUNIZ ALICEA, GERALD | Address on file | | | | | | | |
| 805461 | MUNIZ ALICEA, GERALD | Address on file | | | | | | | |
| 350872 | MUNIZ ALMEYDA, CARLOS | Address on file | | | | | | | |
| 350873 | MUNIZ ALONSO, EDWIN | Address on file | | | | | | | |
| 805462 | MUNIZ ALVARADO, CHRYSTEL L | Address on file | | | | | | | |
| 350874 | MUNIZ ALVARADO, CHRYSTLE L | Address on file | | | | | | | |
| 350875 | MUNIZ ALVARADO, NELLIE | Address on file | | | | | | | |
| 2013073 | MUNIZ ALVARADO, NIDZA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4422 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1841560 | Muniz Alvarado, Nidza | Address on file | | | | | | | |
| 350876 | MUNIZ ALVARADO, NIDZA | Address on file | | | | | | | |
| 350877 | MUNIZ ALVARADO, NIDZA | Address on file | | | | | | | |
| 350878 | MUNIZ ALVARADO, RICARDO | Address on file | | | | | | | |
| 1904651 | MUNIZ ALVAREZ , LUIS A | Address on file | | | | | | | |
| 350879 | Muniz Alvarez, Luis A | Address on file | | | | | | | |
| 350881 | MUNIZ ALVAREZ, WILFREDO | Address on file | | | | | | | |
| 350882 | Muniz Alvarez, Wilfredo T. | Address on file | | | | | | | |
| 805463 | MUNIZ AMARANTE, AILEEN | Address on file | | | | | | | |
| 805464 | MUNIZ AMARANTE, FIOLDALIZA | Address on file | | | | | | | |
| 350883 | MUNIZ ANAYA, INEABELLE | Address on file | | | | | | | |
| 350884 | MUNIZ ANDUJAR, ANNETTE | Address on file | | | | | | | |
| 805465 | MUNIZ ANDUJAR, ANNETTE | Address on file | | | | | | | |
| 350885 | MUNIZ ANDUJAR, EDWARD | Address on file | | | | | | | |
| 350886 | MUNIZ ANGELA QUINTANA | Address on file | | | | | | | |
| 350887 | MUNIZ APONTE, ELBA | Address on file | | | | | | | |
| 350888 | MUNIZ APONTE, ELBA | Address on file | | | | | | | |
| 350889 | MUNIZ ARCE, EDGARD | Address on file | | | | | | | |
| 350890 | MUNIZ ARCE, EDWIN R. | Address on file | | | | | | | |
| 350891 | MUNIZ ARGUELLES, ROSALINA | Address on file | | | | | | | |
| 350892 | MUNIZ AROCHO, JENNIE | Address on file | | | | | | | |
| 805466 | MUNIZ AROCHO, JENNIE | Address on file | | | | | | | |
| 1858859 | Muniz Arocho, Jennie A. | Address on file | | | | | | | |
| 1647141 | MUNIZ AROCHO, JENNIE ANNETTE | Address on file | | | | | | | |
| 805467 | MUNIZ AROCHO, MISAEL | Address on file | | | | | | | |
| 350893 | MUNIZ AROCHO, MISAEL | Address on file | | | | | | | |
| 350894 | MUNIZ AROCHO, YISEIRA | Address on file | | | | | | | |
| 350895 | MUNIZ ARROYO, CLARIBET | Address on file | | | | | | | |
| 350896 | MUNIZ ARROYO, JULIO | Address on file | | | | | | | |
| 853814 | MUÑIZ ARROYO, JULIO | Address on file | | | | | | | |
| 350897 | MUNIZ ARROYO, MAGDALENA | Address on file | | | | | | | |
| 805468 | MUNIZ ARROYO, MICHELLE | Address on file | | | | | | | |
| 1842146 | Muniz Astacio, Jose | Address on file | | | | | | | |
| 350899 | MUNIZ ASTACIO, JOSE | Address on file | | | | | | | |
| 282562 | MUNIZ AVILA, LUIS A | Address on file | | | | | | | |
| 350900 | MUNIZ AVILA, LUIS A | Address on file | | | | | | | |
| 350901 | MUNIZ AVILES, LUIS | Address on file | | | | | | | |
| 350902 | MUNIZ BADILLO, GLENDA L. | Address on file | | | | | | | |
| 350903 | MUNIZ BADILLO, JOSE R | Address on file | | | | | | | |
| 350904 | MUNIZ BADILLO, MARIA | Address on file | | | | | | | |
| 2102873 | Muniz Badillo, Maria | Address on file | | | | | | | |
| 350905 | MUNIZ BADILLO, MARYLIN | Address on file | | | | | | | |
| 350906 | MUNIZ BAEZ, NITZA | Address on file | | | | | | | |
| 350907 | MUNIZ BAEZ, WHITNEY SHIRLEY | Address on file | | | | | | | |
| 350908 | MUNIZ BARBOSA, IRIS | Address on file | | | | | | | |
| 350909 | MUNIZ BARLETTA, LUIS | Address on file | | | | | | | |
| 350910 | MUNIZ BARRETO, ANGEL | Address on file | | | | | | | |
| 805469 | MUNIZ BARRETO, ANGEL M | Address on file | | | | | | | |
| 350911 | MUNIZ BARRETO, DELMARIS | Address on file | | | | | | | |
| 350912 | MUNIZ BARRETO, LUIS D. | Address on file | | | | | | | |
| 350913 | MUNIZ BARRETO, VICTOR M | Address on file | | | | | | | |
| 848310 | MUÑIZ BATISTA ANA I | HC 01 BOX 10217 | | | | PEÑUELAS | PR | 00624 | |
| 350915 | MUNIZ BATISTA, ANA I | Address on file | | | | | | | |
| 2148570 | Muniz Batista, Angel A | Address on file | | | | | | | |
| 350916 | MUNIZ BATISTA, GILBERTO | Address on file | | | | | | | |
| 2148572 | Muniz Batista, Ivan A. | Address on file | | | | | | | |
| 805472 | MUNIZ BATISTA, LISSETTE | Address on file | | | | | | | |
| 1769804 | MUNIZ BATISTA, LISSETTE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4423 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1669263 | Muñiz Batista, Lissette | Address on file | | | | | | | |
| 350918 | MUNIZ BATISTA, TERESITA | Address on file | | | | | | | |
| 2156320 | Muniz Batisto, Eliot | Address on file | | | | | | | |
| 350919 | MUNIZ BAUZO, CRISTINA | Address on file | | | | | | | |
| 1941445 | MUNIZ BELTRAN, EDWIN | Address on file | | | | | | | |
| 350921 | MUNIZ BELTRAN, EDWIN M | Address on file | | | | | | | |
| 350920 | MUNIZ BELTRAN, EDWIN M | Address on file | | | | | | | |
| 350922 | MUNIZ BELTRAN, ELBA I | Address on file | | | | | | | |
| 805473 | MUNIZ BELTRAN, ELBA L. | Address on file | | | | | | | |
| 350923 | MUNIZ BENITEZ, AISHA | Address on file | | | | | | | |
| 350924 | MUÑIZ BERDEGUEZ MD, MARIA M | Address on file | | | | | | | |
| 805474 | MUNIZ BERDEGUEZ, AIDA | Address on file | | | | | | | |
| 350925 | MUNIZ BERDEGUEZ, AIDA A | Address on file | | | | | | | |
| 350926 | MUNIZ BERDEGUEZ, ANTONIO I | Address on file | | | | | | | |
| 350927 | MUNIZ BERDEGUEZ, HERIBERTO | Address on file | | | | | | | |
| 805475 | MUNIZ BERDEGUEZ, HERIBERTO | Address on file | | | | | | | |
| 350928 | MUNIZ BERDEGUEZ, MILAGROS | Address on file | | | | | | | |
| 1962647 | MUNIZ BERDEGUEZ, Milagros | Address on file | | | | | | | |
| 1861336 | Muniz Berdeguez, Milagros | Address on file | | | | | | | |
| 1929762 | Muniz Berdeguez, Milagros | Address on file | | | | | | | |
| 1973040 | Muniz Berdeguez, Milagros | Address on file | | | | | | | |
| 1934994 | Muniz Berdeguez, Milagros | Address on file | | | | | | | |
| 350929 | MUNIZ BERNARD, ILEANA | Address on file | | | | | | | |
| 350930 | MUNIZ BETANCOURT, HILDA | Address on file | | | | | | | |
| 350931 | MUNIZ BETANCOURT, SANDRA | Address on file | | | | | | | |
| 805476 | MUNIZ BETANCOURT, SANDRA | Address on file | | | | | | | |
| 350932 | MUNIZ BONILLA, FELIPE | Address on file | | | | | | | |
| 350933 | MUNIZ BONILLA, LUIS | Address on file | | | | | | | |
| 350934 | MUNIZ BONILLA, NANCY | Address on file | | | | | | | |
| 350935 | MUNIZ BORRERO, AGUSTIN | Address on file | | | | | | | |
| 350936 | MUNIZ BORRERO, OLGA | Address on file | | | | | | | |
| 350937 | MUNIZ BRUNET, ROSANA | Address on file | | | | | | | |
| 350938 | MUNIZ BRUNET, ROSANA M. | Address on file | | | | | | | |
| 350939 | MUNIZ BRUNET, ROSANA M. | Address on file | | | | | | | |
| 2174577 | MUNIZ BURGOS CONTRACTORS, CORP. | SUITE 809 DARLINGTON | MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 2176382 | Muniz Burgos Inc | 690 Calle César González | Apt. PH 204 | | | San Juan | PR | 00918 | |
| 2176382 | Muniz Burgos Inc | Antonio J. Amadeo Murga | P O Box 9630 | | | San Juan | PR | 00908 | |
| 2176382 | Muniz Burgos Inc | Cond Darlington | 1007 Ave Munoz Rivera | SUITE 809 | | San Juan | PR | 00925 | |
| 350940 | MUNIZ BURGOS INC | DARLINGTON APARTMENTS | SUITE 809 AVE MUÑOZ RIVERA | | | SAN JUAN | PR | 00927 | |
| 1850488 | MUNIZ BURGOS, CARMEN L. | Address on file | | | | | | | |
| 350941 | MUNIZ BURGOS, GUILLERMINA | Address on file | | | | | | | |
| 350942 | MUNIZ BURGOS, RUBIN | Address on file | | | | | | | |
| 805477 | MUNIZ BUTLER, STEPHANIE | Address on file | | | | | | | |
| 350943 | MUNIZ CABALLERO, YADIRA | Address on file | | | | | | | |
| 350944 | MUNIZ CABAN, ANGELES | Address on file | | | | | | | |
| 350945 | MUNIZ CABAN, EVA NYDIA | Address on file | | | | | | | |
| 350946 | MUNIZ CABAN, FREDESWINDA | Address on file | | | | | | | |
| 350947 | MUNIZ CABAN, HERIBERTO | Address on file | | | | | | | |
| 350948 | MUNIZ CABAN, MYRTA E | Address on file | | | | | | | |
| 350949 | MUNIZ CABAN, NITZALIS | Address on file | | | | | | | |
| 350950 | MUNIZ CALDERON, GABRIELA | Address on file | | | | | | | |
| 350951 | MUNIZ CALO, LUIS | Address on file | | | | | | | |
| 350952 | MUNIZ CALO, MARIBEL | Address on file | | | | | | | |
| 350953 | MUNIZ CALO, MARIBEL | Address on file | | | | | | | |
| 350954 | MUÑIZ CAMACHO MD, ARMANDO | Address on file | | | | | | | |
| 350955 | MUNIZ CAMACHO, ABEL | Address on file | | | | | | | |
| 350956 | MUNIZ CAMACHO, ANA M | Address on file | | | | | | | |
| 1871281 | Muniz Camacho, Ana M. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4424 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 350957 | MUNIZ CAMACHO, GLORIA L. | Address on file | | | | | | | |
| 350958 | MUNIZ CAMILO, ANA E. | Address on file | | | | | | | |
| 350959 | MUNIZ CANCEL, LUIS | Address on file | | | | | | | |
| 350960 | MUNIZ CANDELARIA, NATASHA | Address on file | | | | | | | |
| 350961 | MUNIZ CANDELARIO, ARNALDO | Address on file | | | | | | | |
| 350962 | Muniz Candelario, Larry J | Address on file | | | | | | | |
| 805478 | MUNIZ CANDELARIO, LARRY J | Address on file | | | | | | | |
| 350963 | MUNIZ CARABALLO, JULYMAR | Address on file | | | | | | | |
| 350964 | MUNIZ CARABALLO, MASSIEL | Address on file | | | | | | | |
| 350965 | MUNIZ CARABALLO, SONIA | Address on file | | | | | | | |
| 350966 | MUNIZ CARDONA, AIXA E | Address on file | | | | | | | |
| 1740524 | Muniz Cardona, Aixa E. | Address on file | | | | | | | |
| 1602969 | Muñiz Cardona, Aixa E. | Address on file | | | | | | | |
| 350967 | MUNIZ CARDONA, BLANCA I. | Address on file | | | | | | | |
| 350754 | MUNIZ CARDONA, JONATHAN | Address on file | | | | | | | |
| 350968 | MUNIZ CARDONA, ROSITA | Address on file | | | | | | | |
| 2065061 | MUNIZ CARDONA, ROSITA | Address on file | | | | | | | |
| 350969 | MUNIZ CARDONA, VANESSA | Address on file | | | | | | | |
| 805479 | MUNIZ CARO, ELISA | Address on file | | | | | | | |
| 350970 | Muniz Caro, Wayne | Address on file | | | | | | | |
| 350971 | MUNIZ CARRASCO, MARICRUZ | Address on file | | | | | | | |
| 350972 | MUNIZ CARRERO, ENEIDA | Address on file | | | | | | | |
| 805480 | MUNIZ CARRERO, ENEIDA | Address on file | | | | | | | |
| 805481 | MUNIZ CARRERO, MADELINE | Address on file | | | | | | | |
| 350973 | MUNIZ CARRERO, SONIA | Address on file | | | | | | | |
| 2153544 | Muniz Carril, Herminio | Address on file | | | | | | | |
| 2153132 | Muniz Carril, Miguel A. | Address on file | | | | | | | |
| 350974 | MUNIZ CARRIL, MIGUEL A. | Address on file | | | | | | | |
| 350975 | MUNIZ CARRILLO, MIGUEL | Address on file | | | | | | | |
| 350976 | MUNIZ CARRILLO, SEBASTIAN | Address on file | | | | | | | |
| 350977 | MUNIZ CARRILLO, SEBASTIAN | Address on file | | | | | | | |
| 350978 | MUNIZ CARRILLO, SYLVIA | Address on file | | | | | | | |
| 350979 | MUNIZ CASTRO, ANDRES | Address on file | | | | | | | |
| 805482 | MUNIZ CASTRO, ELIZABETH | Address on file | | | | | | | |
| 350980 | Muniz Castro, Jesse | Address on file | | | | | | | |
| 350981 | MUNIZ CASTRO, MARIA | Address on file | | | | | | | |
| 805483 | MUNIZ CASTRO, VERONICA | Address on file | | | | | | | |
| 350982 | MUNIZ CATHERING | Address on file | | | | | | | |
| 350983 | MUNIZ CHAULISANT, RUBEN | Address on file | | | | | | | |
| 350984 | MUNIZ CHIMELIS, OSVALDO | Address on file | | | | | | | |
| 350985 | Muniz Cintron, Ruben | Address on file | | | | | | | |
| 350986 | MUÑIZ COLON MD, LUIS M | Address on file | | | | | | | |
| 350987 | Muniz Colon, Ana M. | Address on file | | | | | | | |
| 350988 | MUNIZ COLON, ARIEL | Address on file | | | | | | | |
| 350989 | MUNIZ COLON, CARMEN I | Address on file | | | | | | | |
| 1469144 | MUÑIZ COLON, CARMEN N. | Address on file | | | | | | | |
| 350990 | MUNIZ COLON, CELIRIS | Address on file | | | | | | | |
| 350991 | MUNIZ COLON, EMANUELS | Address on file | | | | | | | |
| 350992 | MUNIZ COLON, ERNESTO | Address on file | | | | | | | |
| 350993 | MUNIZ COLON, JOSE O | Address on file | | | | | | | |
| 350994 | MUNIZ COLON, REBECA | Address on file | | | | | | | |
| 350995 | MUNIZ COLON, ROSA | Address on file | | | | | | | |
| 350996 | MUNIZ COLON, ROSAURA | Address on file | | | | | | | |
| 350997 | MUNIZ CORA, ALEXANDER | Address on file | | | | | | | |
| 350998 | MUNIZ CORA, JONATHAN | Address on file | | | | | | | |
| 351000 | MUNIZ CORDERO, CHRISTIAN | Address on file | | | | | | | |
| 351001 | Muniz Cordero, Harry | Address on file | | | | | | | |
| 351002 | MUNIZ CORDERO, JUDITH | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4425 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 351003 | MUNIZ CORDERO, MILDRED | Address on file | | | | | | | |
| 351004 | MUNIZ CORTES, GLENDA L | Address on file | | | | | | | |
| 1258888 | MUNIZ CORTES, JARLYN | Address on file | | | | | | | |
| 351005 | MUNIZ CORTES, JOSE | Address on file | | | | | | | |
| 805484 | MUNIZ CORTES, KATHYA A. | Address on file | | | | | | | |
| 351006 | MUNIZ CORTES, LILLYBETH | Address on file | | | | | | | |
| 805485 | MUNIZ CORTES, LILLYBETH | Address on file | | | | | | | |
| 351007 | MUNIZ CORTES, LUIS D | Address on file | | | | | | | |
| 351008 | Muniz Cortes, Waldemar | Address on file | | | | | | | |
| 351009 | MUNIZ CORTES, WALDEMAR | Address on file | | | | | | | |
| 351010 | MUNIZ COSTAS, YIRIA | Address on file | | | | | | | |
| 351011 | MUNIZ COTTE, ROXANNA | Address on file | | | | | | | |
| 351012 | MUNIZ CRESPO, ENRIQUEZ | Address on file | | | | | | | |
| 805486 | MUNIZ CRESPO, GLORIA | Address on file | | | | | | | |
| 805487 | MUNIZ CRESPO, IRMA I | Address on file | | | | | | | |
| 1987375 | Muniz Crespo, Irma I. | Address on file | | | | | | | |
| 1887950 | Muniz Crespo, Irma I. | Address on file | | | | | | | |
| 1425545 | MUNIZ CRESPO, SAMUEL | Address on file | | | | | | | |
| 351016 | MUNIZ CRUZ, ALBA | Address on file | | | | | | | |
| 351017 | MUNIZ CRUZ, AURORA | Address on file | | | | | | | |
| 351020 | MUNIZ CRUZ, BETZALEE | Address on file | | | | | | | |
| 351019 | MUNIZ CRUZ, BETZALEE | Address on file | | | | | | | |
| 351021 | MUNIZ CRUZ, CARMEN G | Address on file | | | | | | | |
| 2208225 | Muñiz Cruz, Carmen Gloria | Address on file | | | | | | | |
| 351022 | MUNIZ CRUZ, EDISON | Address on file | | | | | | | |
| 351023 | MUNIZ CRUZ, ELBA I | Address on file | | | | | | | |
| 351024 | MUNIZ CRUZ, EMILIO | Address on file | | | | | | | |
| 351025 | MUNIZ CRUZ, EMMA | Address on file | | | | | | | |
| 805489 | MUNIZ CRUZ, ISMAEL | Address on file | | | | | | | |
| 351026 | MUNIZ CRUZ, ISMAEL | Address on file | | | | | | | |
| 351027 | MUNIZ CRUZ, JEFFREY | Address on file | | | | | | | |
| 351028 | Muniz Cruz, Jose A | Address on file | | | | | | | |
| 351029 | Muniz Cruz, Jose M | Address on file | | | | | | | |
| 351031 | MUNIZ CRUZ, KELVIN | Address on file | | | | | | | |
| 1425546 | MUNIZ CRUZ, KELVIN | Address on file | | | | | | | |
| 351032 | Muniz Cruz, Miguel E | Address on file | | | | | | | |
| 805490 | MUNIZ CRUZ, MYRNA | Address on file | | | | | | | |
| 351033 | MUNIZ CRUZ, MYRNA I | Address on file | | | | | | | |
| 351034 | MUNIZ CRUZ, SONIA | Address on file | | | | | | | |
| 805491 | MUNIZ CRUZ, SONIA | Address on file | | | | | | | |
| 351035 | MUNIZ CRUZ, SORMARIE | Address on file | | | | | | | |
| 805492 | MUNIZ CRUZ, SORMARIE | Address on file | | | | | | | |
| 351036 | MUNIZ CUCUTA, CARLOS | Address on file | | | | | | | |
| 351037 | MUNIZ CUEVA, ZULMA M | Address on file | | | | | | | |
| 1584314 | MUNIZ CUMBA, MANUEL | Address on file | | | | | | | |
| 351038 | Muniz Cumba, Manuel | Address on file | | | | | | | |
| 1420745 | MUÑIZ CUMBA, MANUEL | FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTÍN STE. 17 | | | SAN JUAN | PR | 00924-4586 | |
| 351039 | MUNIZ CUSTODIO, NERYANN | Address on file | | | | | | | |
| 351040 | MUNIZ DAVILA, CHRISTY A | Address on file | | | | | | | |
| 351041 | MUNIZ DAVILA, CHRISTY ANN | Address on file | | | | | | | |
| 351042 | MUNIZ DAVILA, ZULEIMA | Address on file | | | | | | | |
| 351043 | MUNIZ DE JESUS, FELICITA | Address on file | | | | | | | |
| 1893227 | MUNIZ DE LEON, IRMA | Address on file | | | | | | | |
| 351044 | MUNIZ DE MINSAL LAW OFFICES | PO BOX 9023926 | | | | SAN JUAN | PR | 00902-3926 | |
| 351045 | MUNIZ DE QUINTANA, GRACIELA | Address on file | | | | | | | |
| 351046 | MUNIZ DELGADO, EDUARDO | Address on file | | | | | | | |
| 351047 | MUÑIZ DIAZ MD, EVA I | Address on file | | | | | | | |
| 351048 | MUÑIZ DIAZ MD, LUIS A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4426 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 351049 | MUÑIZ DIAZ MD, MIGUEL A | Address on file | | | | | | | |
| 351050 | MUNIZ DIAZ, CARMEN G | Address on file | | | | | | | |
| 2084445 | Muniz Diaz, Elias | Address on file | | | | | | | |
| 351051 | MUNIZ DIAZ, ELIAS | Address on file | | | | | | | |
| 351052 | MUNIZ DIAZ, JOSE D. | Address on file | | | | | | | |
| 351053 | MUNIZ DIAZ, MARIELY | Address on file | | | | | | | |
| 351054 | MUNIZ DIAZ, MAYRA | Address on file | | | | | | | |
| 1676186 | Muniz Diaz, Mayra | Address on file | | | | | | | |
| 351055 | MUNIZ DIAZ, OMAR | Address on file | | | | | | | |
| 351056 | MUNIZ DIAZ, PEDRO | Address on file | | | | | | | |
| 351057 | MUNIZ DIAZ, PEDRO A | Address on file | | | | | | | |
| 1990353 | Muniz Diaz, Pedro A. | Address on file | | | | | | | |
| 351058 | MUNIZ DIAZ, SHARYL | Address on file | | | | | | | |
| 351059 | MUNIZ DIAZ, XIOMARA | Address on file | | | | | | | |
| 351060 | MUNIZ DOMENA, LUZ S | Address on file | | | | | | | |
| 1921968 | MUNIZ DROZ, IRMA I | Address on file | | | | | | | |
| 351061 | MUNIZ DROZ, IRMA I | Address on file | | | | | | | |
| 2001067 | Muniz Droz, Irma I. | Address on file | | | | | | | |
| 2050739 | Muniz Droz, Irma I. | Address on file | | | | | | | |
| 351062 | MUÑIZ ECHEVARRIA MD, OSCAR | Address on file | | | | | | | |
| 351063 | MUNIZ ECHEVARRIA, ANA L | Address on file | | | | | | | |
| 351064 | MUNIZ ECHEVARRIA, LUDWING | Address on file | | | | | | | |
| 351065 | MUNIZ ECHEVARRIA, LUDWING | Address on file | | | | | | | |
| 351066 | MUNIZ ECHEVARRIA, MIGUEL A. | Address on file | | | | | | | |
| 351067 | MUNIZ ECHEVARRIA, SULEIKA | Address on file | | | | | | | |
| 351068 | MUNIZ ECHEVARRIA, WILSON | Address on file | | | | | | | |
| 805494 | MUNIZ ECHEVARRIA, WILSON | Address on file | | | | | | | |
| 593870 | Muniz Echevarria, Wilson | Address on file | | | | | | | |
| 351070 | MUNIZ ELLIN, CRUZ | Address on file | | | | | | | |
| 351071 | MUNIZ ESCOBAR, ENRIQUE | Address on file | | | | | | | |
| 351072 | MUNIZ ESTRADA, ABRAHAM | Address on file | | | | | | | |
| 351073 | MUNIZ ESTRADA, MIGUEL | Address on file | | | | | | | |
| 351074 | Muniz Estrada, Miguel A | Address on file | | | | | | | |
| 351075 | MUNIZ ESTREMERA, YAHAIRA C | Address on file | | | | | | | |
| 351076 | MUNIZ FALCON, LILA T. | Address on file | | | | | | | |
| 351077 | MUNIZ FELICIANO, ANGEL | Address on file | | | | | | | |
| 805495 | MUNIZ FELICIANO, ANGEL R | Address on file | | | | | | | |
| 351078 | MUNIZ FELICIANO, EDGAR | Address on file | | | | | | | |
| 805496 | MUNIZ FELICIANO, IRVIN | Address on file | | | | | | | |
| 351079 | MUNIZ FELICIANO, JONATHAN | Address on file | | | | | | | |
| 805497 | MUNIZ FELICIANO, JONATHAN | Address on file | | | | | | | |
| 351080 | MUNIZ FELICIANO, KELVIN | Address on file | | | | | | | |
| 351081 | MUNIZ FELICIANO, LINDA | Address on file | | | | | | | |
| 351082 | MUNIZ FELICIANO, NOEMI | Address on file | | | | | | | |
| 351083 | MUNIZ FELICIANO, NORCALITH | Address on file | | | | | | | |
| 351084 | MUNIZ FERNANDEZ, LUIS | Address on file | | | | | | | |
| 351085 | MUNIZ FERNANDEZ, LUIS | Address on file | | | | | | | |
| 1420746 | MUÑIZ FERNÁNDEZ, LUIS | LUIS MUÑIZ FERNÁNDEZ | 475 PATIO SEVILLANO CARR 8860 BOX 2011 | | | TRUJILLO ALTO | PR | 00976 | |
| 351086 | MUNIZ FERNANDEZ, NYDIA | Address on file | | | | | | | |
| 351087 | MUNIZ FERRER, ELENA | Address on file | | | | | | | |
| 351088 | MUNIZ FIGUEROA, FAUSTINA | Address on file | | | | | | | |
| 351089 | MUNIZ FIGUEROA, MARIA DEL C | Address on file | | | | | | | |
| 351090 | MUNIZ FIGUEROA, SANTIA | Address on file | | | | | | | |
| 351091 | MUNIZ FLORES, ALBERTO D. | Address on file | | | | | | | |
| 351092 | MUNIZ FLORES, DANIEL J | Address on file | | | | | | | |
| 123984 | MUNIZ FLORES, DANIRA | Address on file | | | | | | | |
| 351093 | MUNIZ FLORES, DANIRA | Address on file | | | | | | | |
| 853815 | MUÑIZ FLORES, DANIRA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4427 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 351094 | MUNIZ FLORES, FRANCISCO | Address on file | | | | | | | |
| 848311 | MUÑIZ FRATICELLI VICTOR M | COND PATIO ESPAÑOL | 153 CALLE CRUZ APT 2E | | | SAN JUAN | PR | 00901-1620 | |
| 351095 | MUNIZ FRATICELLI, VICTOR M | Address on file | | | | | | | |
| 351096 | MUNIZ GADEA, CONSUELO | Address on file | | | | | | | |
| 351097 | MUNIZ GADEA, MARIANNE | Address on file | | | | | | | |
| 805500 | MUNIZ GADEA, MARIANNE | Address on file | | | | | | | |
| 805501 | MUNIZ GADEA, MERRY | Address on file | | | | | | | |
| 351098 | MUNIZ GADEA, MERRY J | Address on file | | | | | | | |
| 805502 | MUNIZ GADEA, MERRY J | Address on file | | | | | | | |
| 351099 | MUNIZ GADEA, MICHELLE E. | Address on file | | | | | | | |
| 351100 | MUNIZ GALARZA, DENITZA | Address on file | | | | | | | |
| 351101 | MUNIZ GALARZA, GERARDO | Address on file | | | | | | | |
| 351102 | Muniz Galarza, Gilberto | Address on file | | | | | | | |
| 351103 | MUNIZ GALARZA, JUAN | Address on file | | | | | | | |
| 351104 | MUNIZ GALARZA, JUAN | Address on file | | | | | | | |
| 1578752 | Muniz Galarza, Juan | Address on file | | | | | | | |
| 351105 | MUNIZ GALARZA, JULIO E | Address on file | | | | | | | |
| 351106 | MUNIZ GALARZA, MIGUEL | Address on file | | | | | | | |
| 805503 | MUNIZ GALINDO, VANESSA | Address on file | | | | | | | |
| 351107 | MUNIZ GARCIA, ANA | Address on file | | | | | | | |
| 351108 | MUNIZ GARCIA, EDDIE | Address on file | | | | | | | |
| 350825 | MUNIZ GARCIA, FRANCISCO | Address on file | | | | | | | |
| 350914 | MUNIZ GARCIA, JANICE | Address on file | | | | | | | |
| 351109 | MUNIZ GARCIA, JUAN CARLOS | Address on file | | | | | | | |
| 351110 | MUNIZ GARCIA, LUIS F | Address on file | | | | | | | |
| 351111 | MUNIZ GARCIA, MADELINE | Address on file | | | | | | | |
| 351112 | MUNIZ GARCIA, MAGALI | Address on file | | | | | | | |
| 351113 | MUNIZ GARCIA, MIGDALIA | Address on file | | | | | | | |
| 805504 | MUNIZ GARCIA, MIGDALIA | Address on file | | | | | | | |
| 2043542 | Muniz Garcia, Migdalia | Address on file | | | | | | | |
| 1760835 | MUÑIZ GARCIA, MIGDALIA | Address on file | | | | | | | |
| 351114 | MUNIZ GARCIA, NOEMI | Address on file | | | | | | | |
| 351115 | MUNIZ GARCIA, RICARDO | Address on file | | | | | | | |
| 351116 | MUNIZ GINEL, LUIS R | Address on file | | | | | | | |
| 2093450 | Muniz Ginel, Luis R. | Address on file | | | | | | | |
| 351117 | MUNIZ GINEL, RUTH | Address on file | | | | | | | |
| 351118 | MUNIZ GOMEZ, VICTOR | Address on file | | | | | | | |
| 351119 | MUNIZ GONZALEZ, AGUSTIN | Address on file | | | | | | | |
| 351120 | MUNIZ GONZALEZ, AIDA L. | Address on file | | | | | | | |
| 351121 | MUNIZ GONZALEZ, ALEXANDER | Address on file | | | | | | | |
| 351122 | MUNIZ GONZALEZ, CLARITZA | Address on file | | | | | | | |
| 351123 | MUNIZ GONZALEZ, CLARITZA | Address on file | | | | | | | |
| 351124 | Muniz Gonzalez, Claudio | Address on file | | | | | | | |
| 351125 | MUNIZ GONZALEZ, CRISTIAN | Address on file | | | | | | | |
| 351126 | MUNIZ GONZALEZ, DANNY | Address on file | | | | | | | |
| 351127 | MUNIZ GONZALEZ, DAVID | Address on file | | | | | | | |
| 351128 | MUNIZ GONZALEZ, DAVID A | Address on file | | | | | | | |
| 351129 | MUNIZ GONZALEZ, EMMA | Address on file | | | | | | | |
| 2029711 | Muniz Gonzalez, Emma | Address on file | | | | | | | |
| 351130 | MUNIZ GONZALEZ, FERDINAND | Address on file | | | | | | | |
| 351131 | MUNIZ GONZALEZ, FRANCISCO | Address on file | | | | | | | |
| 351132 | MUNIZ GONZALEZ, GABRIEL | Address on file | | | | | | | |
| 1927156 | MUNIZ GONZALEZ, HAYDEE | Address on file | | | | | | | |
| 2120272 | MUNIZ GONZALEZ, HAYDEE | Address on file | | | | | | | |
| 351134 | MUNIZ GONZALEZ, HECTOR F | Address on file | | | | | | | |
| 351135 | MUNIZ GONZALEZ, HELEN | Address on file | | | | | | | |
| 351136 | MUNIZ GONZALEZ, INIABELLIS | Address on file | | | | | | | |
| 351137 | MUNIZ GONZALEZ, IRENE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4428 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 351138 | MUNIZ GONZALEZ, JAIME | Address on file | | | | | | | |
| 1564857 | MUNIZ GONZALEZ, JAIME | Address on file | | | | | | | |
| 1564857 | MUNIZ GONZALEZ, JAIME | Address on file | | | | | | | |
| 351139 | Muniz Gonzalez, Jaime A | Address on file | | | | | | | |
| 351140 | MUNIZ GONZALEZ, JENNIFER A. | Address on file | | | | | | | |
| 351141 | MUNIZ GONZALEZ, JIMMY | Address on file | | | | | | | |
| 351142 | MUNIZ GONZALEZ, JORGE | Address on file | | | | | | | |
| 351143 | MUNIZ GONZALEZ, JORGE L | Address on file | | | | | | | |
| 351144 | MUNIZ GONZALEZ, JOSE | Address on file | | | | | | | |
| 351145 | MUNIZ GONZALEZ, JUAN | Address on file | | | | | | | |
| 351146 | MUNIZ GONZALEZ, JUANA A | Address on file | | | | | | | |
| 805505 | MUNIZ GONZALEZ, KAREN | Address on file | | | | | | | |
| 805506 | MUNIZ GONZALEZ, KAREN | Address on file | | | | | | | |
| 351147 | MUNIZ GONZALEZ, KAREN L | Address on file | | | | | | | |
| 351148 | MUNIZ GONZALEZ, LAURA E | Address on file | | | | | | | |
| 268754 | MUNIZ GONZALEZ, LIZADAMARIS | Address on file | | | | | | | |
| 351149 | Muniz Gonzalez, Lizadamaris | Address on file | | | | | | | |
| 351150 | MUNIZ GONZALEZ, LUIS | Address on file | | | | | | | |
| 351151 | MUNIZ GONZALEZ, LUIS E. | Address on file | | | | | | | |
| 351152 | MUNIZ GONZALEZ, LUZ M | Address on file | | | | | | | |
| 351153 | MUNIZ GONZALEZ, LYMARIS | Address on file | | | | | | | |
| 1603721 | Muñiz González, Lymaris | Address on file | | | | | | | |
| 1603721 | Muñiz González, Lymaris | Address on file | | | | | | | |
| 351154 | MUNIZ GONZALEZ, MARISOL | Address on file | | | | | | | |
| 351155 | MUNIZ GONZALEZ, MICHELLE | Address on file | | | | | | | |
| 351156 | MUNIZ GONZALEZ, MIGUEL | Address on file | | | | | | | |
| 1420747 | MUÑIZ GONZALEZ, MIGUEL | ANGEL TAPIA FLORES | PO BOX 79226 | | | CAROLINA | PR | 00984-9226 | |
| 351158 | MUÑIZ GONZALEZ, MIGUEL | ROSA WARD | COND. CENTRO I | 500 | AVE. MUÑOZ RIVERA 249 | HATO REY | PR | 00918 | |
| 351159 | MUNIZ GONZALEZ, MONSERRATE | Address on file | | | | | | | |
| 351160 | MUNIZ GONZALEZ, NELIDA | Address on file | | | | | | | |
| 351161 | MUNIZ GONZALEZ, NOEL A | Address on file | | | | | | | |
| 351162 | MUNIZ GONZALEZ, OMAR | Address on file | | | | | | | |
| 351163 | MUNIZ GONZALEZ, OSVALDO | Address on file | | | | | | | |
| 351164 | MUNIZ GONZALEZ, ROBERTO | Address on file | | | | | | | |
| 351165 | MUNIZ GONZALEZ, ROCKY | Address on file | | | | | | | |
| 351166 | MUÑIZ GONZALEZ, ROCKY | Address on file | | | | | | | |
| 351167 | MUNIZ GONZALEZ, RUBEN | Address on file | | | | | | | |
| 351169 | MUNIZ GONZALEZ, SANDRA | Address on file | | | | | | | |
| 351168 | MUNIZ GONZALEZ, SANDRA | Address on file | | | | | | | |
| 351170 | MUNIZ GONZALEZ, SOLEIL | Address on file | | | | | | | |
| 351171 | MUNIZ GONZALEZ, SUSANA | Address on file | | | | | | | |
| 351172 | MUNIZ GONZALEZ, TERESA DE J | Address on file | | | | | | | |
| 351173 | MUNIZ GONZALEZ, YAMILKA | Address on file | | | | | | | |
| 351174 | MUNIZ GONZALEZ, YARICEL | Address on file | | | | | | | |
| 351175 | MUNIZ GOTAY, ALEX | Address on file | | | | | | | |
| 351176 | MUNIZ GRACIA, ALBA | Address on file | | | | | | | |
| 351177 | MUNIZ GUASP, ERIC | Address on file | | | | | | | |
| 805508 | MUNIZ GUTIERREZ, DAYMI L | Address on file | | | | | | | |
| 351178 | MUNIZ GUTIERREZ, DAYRA | Address on file | | | | | | | |
| 805509 | MUNIZ GUTIERREZ, MIGUEL | Address on file | | | | | | | |
| 351179 | MUNIZ GUTIERREZ, MIGUEL A | Address on file | | | | | | | |
| 351180 | MUNIZ HEREDIA, RAMONA | Address on file | | | | | | | |
| 351181 | Muniz Hernandez, Alexie H. | Address on file | | | | | | | |
| 351182 | MUNIZ HERNANDEZ, ANA | Address on file | | | | | | | |
| 351183 | MUNIZ HERNANDEZ, CARMEN A | Address on file | | | | | | | |
| 351184 | MUNIZ HERNANDEZ, EDWIN | Address on file | | | | | | | |
| 2149659 | Muniz Hernandez, Efrain | Address on file | | | | | | | |
| 351185 | Muniz Hernandez, Eva | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4429 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 805510 | MUNIZ HERNANDEZ, GUIRMAR | Address on file | | | | | | | |
| 351186 | MUNIZ HERNANDEZ, GUIRMAR | Address on file | | | | | | | |
| 351187 | MUNIZ HERNANDEZ, HECTOR | Address on file | | | | | | | |
| 351188 | MUNIZ HERNANDEZ, HECTOR M. | Address on file | | | | | | | |
| 351189 | MUNIZ HERNANDEZ, IVELYS | Address on file | | | | | | | |
| 351190 | Muniz Hernandez, Jackeline | Address on file | | | | | | | |
| 351191 | MUNIZ HERNANDEZ, JORGE | Address on file | | | | | | | |
| 351192 | MUNIZ HERNANDEZ, JUAN | Address on file | | | | | | | |
| 351193 | MUNIZ HERNANDEZ, LESLIE | Address on file | | | | | | | |
| 2149493 | Muniz Hernandez, Licette | Address on file | | | | | | | |
| 351194 | MUNIZ HERNANDEZ, LISSETTE | Address on file | | | | | | | |
| 351195 | MUNIZ HERNANDEZ, LUIS | Address on file | | | | | | | |
| 351196 | MUNIZ HERNANDEZ, NEREIDA | Address on file | | | | | | | |
| 351197 | MUNIZ HERNANDEZ, NILDA | Address on file | | | | | | | |
| 351198 | MUNIZ HERNANDEZ, NILDA | Address on file | | | | | | | |
| 351199 | MUNIZ HERNANDEZ, PEDRO | Address on file | | | | | | | |
| 351200 | MUNIZ HERNANDEZ, RAUL | Address on file | | | | | | | |
| 351201 | MUNIZ HERNANDEZ, YASMIN | Address on file | | | | | | | |
| 351202 | MUNIZ HERRAZ, WILFREDO | Address on file | | | | | | | |
| 351203 | MUNIZ INSURANCE GROUP INC | URB SANTA CLARA | S1 CALLE REINA DE LAS FLORES | | | GUAYNABO | PR | 00969-6818 | |
| 351204 | MUNIZ IRIZARRY, EDDA L | Address on file | | | | | | | |
| 1720395 | Muniz Irizarry, Ivia L | Address on file | | | | | | | |
| 1602438 | Muniz Irizarry, Ivia L. | Address on file | | | | | | | |
| 351205 | MUNIZ IRIZARRY, KIRIAM | Address on file | | | | | | | |
| 351206 | MUNIZ IRIZARRY, KIRIAM J | Address on file | | | | | | | |
| 351207 | MUNIZ IRIZARRY, ROBERT | Address on file | | | | | | | |
| 2129995 | MUNIZ IRIZARRY, WILLIAM | Address on file | | | | | | | |
| 2130054 | Muniz Irizarry, William | Address on file | | | | | | | |
| 351208 | MUNIZ IRIZARRY, WILLIAM | Address on file | | | | | | | |
| 351209 | MUNIZ IRIZARRY, WILLIAM | Address on file | | | | | | | |
| 351210 | MUNIZ ISERN, AILEEN | Address on file | | | | | | | |
| 805511 | MUNIZ JIMENEZ, AIXA | Address on file | | | | | | | |
| 351211 | MUNIZ JIMENEZ, AIXA | Address on file | | | | | | | |
| 2017426 | Muniz Jimenez, Aixa | Address on file | | | | | | | |
| 1731120 | Muniz Jimenez, Ariel | Address on file | | | | | | | |
| 351212 | Muniz Jimenez, Ariel | Address on file | | | | | | | |
| 351213 | MUNIZ JIMENEZ, EVANGELISTA | Address on file | | | | | | | |
| 351214 | MUNIZ JIMENEZ, JOSUE | Address on file | | | | | | | |
| 351215 | MUNIZ JIMENEZ, KRYSTIAN | Address on file | | | | | | | |
| 1257268 | MUNIZ JIMENEZ, LEONARDO | Address on file | | | | | | | |
| 351217 | MUNIZ JIMENEZ, MINERVA | Address on file | | | | | | | |
| 1802138 | Muniz Jimenez, Nannette | Address on file | | | | | | | |
| 351218 | MUNIZ JIMENEZ, NANNETTE | Address on file | | | | | | | |
| 351219 | Muniz Jimenez, Ramon | Address on file | | | | | | | |
| 351220 | MUNIZ JIMENEZ, SILMA | Address on file | | | | | | | |
| 351221 | MUNIZ JIMENEZ, WILFREDO | Address on file | | | | | | | |
| 351222 | MUNIZ JIMENEZ, ZULMA | Address on file | | | | | | | |
| 1983365 | Muniz Jimenez, Zulma I | Address on file | | | | | | | |
| 2027042 | Muniz Jimenez, Zulma I. | Address on file | | | | | | | |
| 1964437 | MUNIZ JIMENEZ, ZULMA I. | Address on file | | | | | | | |
| 1975160 | Muniz Jimenez, Zulma Ivette | Address on file | | | | | | | |
| 351223 | MUNIZ JORGE, DORIS | Address on file | | | | | | | |
| 1960349 | MUNIZ JORGE, DORIS M. | Address on file | | | | | | | |
| 351224 | MUNIZ JUSTINIANO, FERNANDO | Address on file | | | | | | | |
| 351225 | MUNIZ LAMBOGLIA, CARLOS | Address on file | | | | | | | |
| 351227 | MUNIZ LARA, MARIANA | Address on file | | | | | | | |
| 351226 | MUNIZ LARA, MARIANA | Address on file | | | | | | | |
| 1258889 | MUNIZ LASALLE, ALEX | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4430 of 4806

Case:17-03283-LTS   Doc#:16793-4   Filed:05/24/21   Entered:05/24/21 20:22:25   Desc:
Ex. E - Part 2 of 2  Ex. F Part 1 of 2   Page 1934 of 4065
Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1425547 | MUNIZ LASALLE, ALEX ROBERTO | Address on file | | | | | | | |
| 351229 | MUNIZ LASALLE, CARLOS | Address on file | | | | | | | |
| 351230 | MUNIZ LASALLE, JOSE J. | Address on file | | | | | | | |
| 351231 | MUNIZ LASSALLE, VIRGINIA | Address on file | | | | | | | |
| 351232 | MUNIZ LEBRON, ARELYS | Address on file | | | | | | | |
| 351233 | MUNIZ LEBRON, EDWIN | Address on file | | | | | | | |
| 351234 | MUNIZ LEBRON, ROBERTO M. | Address on file | | | | | | | |
| 351235 | Muniz Lebron, Roberto M. | Address on file | | | | | | | |
| 351236 | MUNIZ LEON, JOHANLEE M. | Address on file | | | | | | | |
| 351237 | MUNIZ LEON, MARIBEL | Address on file | | | | | | | |
| 351239 | MUNIZ LEON, RAMONITA | Address on file | | | | | | | |
| 1420748 | MUÑIZ LOPEZ Y OTROS, CANDELARIO | JUAN C. VEGA HERNÁNDEZ | PO BOX 470 | | | QUEBRADILLAS | PR | 00678 | |
| 351240 | MUNIZ LOPEZ, AWILDA | Address on file | | | | | | | |
| 805512 | MUNIZ LOPEZ, BARBARA | Address on file | | | | | | | |
| 805513 | MUNIZ LOPEZ, BARBARA | Address on file | | | | | | | |
| 351242 | MUNIZ LOPEZ, CARLOS F | Address on file | | | | | | | |
| 351243 | MUNIZ LOPEZ, DAVID | Address on file | | | | | | | |
| 351244 | Muniz Lopez, Fanny | Address on file | | | | | | | |
| 805514 | MUNIZ LOPEZ, JUAN | Address on file | | | | | | | |
| 351245 | MUNIZ LOPEZ, LAYSHARNEST | Address on file | | | | | | | |
| 351246 | MUNIZ LOPEZ, LOWENDARINE | Address on file | | | | | | | |
| 351247 | MUNIZ LOPEZ, LUIS M. | Address on file | | | | | | | |
| 351248 | MUÑIZ LOPEZ, LUIS M. | Address on file | | | | | | | |
| 351249 | Muniz Lopez, Miguel A. | Address on file | | | | | | | |
| 351250 | MUNIZ LOPEZ, SUEHAIL | Address on file | | | | | | | |
| 351251 | MUNIZ LOPEZ, WILMER | Address on file | | | | | | | |
| 351252 | MUNIZ LOPEZ, WILMER G. | Address on file | | | | | | | |
| 351253 | MUNIZ LORENZO, NORMA | Address on file | | | | | | | |
| 351254 | MUNIZ LOZADA, ELIS | Address on file | | | | | | | |
| 351255 | MUNIZ LOZADA, NOMAR | Address on file | | | | | | | |
| 351256 | MUNIZ LUGO, ANTONIO | Address on file | | | | | | | |
| 1764897 | MUNIZ LUGO, BETZAIDA | Address on file | | | | | | | |
| 351257 | MUNIZ LUGO, ELIA E | Address on file | | | | | | | |
| 351258 | MUNIZ LUGO, JOSE A | Address on file | | | | | | | |
| 351260 | MUNIZ LUGO,W | Address on file | | | | | | | |
| 351261 | MUNIZ LUIS, NEPHIS | Address on file | | | | | | | |
| 351262 | MUNIZ MADERA, ELBA | Address on file | | | | | | | |
| 351263 | MUNIZ MADERA, EMMA L | Address on file | | | | | | | |
| 2113469 | MUNIZ MADERA, EMMA LOURDES | Address on file | | | | | | | |
| 351264 | MUNIZ MADERA, NOEMI | Address on file | | | | | | | |
| 351265 | MUNIZ MALDONADO, AIDA | Address on file | | | | | | | |
| 2061220 | Muniz Maldonado, Aida Luz | Address on file | | | | | | | |
| 1878902 | Muniz Maldonado, Aparicio | Address on file | | | | | | | |
| 351266 | MUNIZ MALDONADO, APARICIO | Address on file | | | | | | | |
| 351267 | MUNIZ MALDONADO, CARLOS | Address on file | | | | | | | |
| 351268 | MUNIZ MALDONADO, DIANA | Address on file | | | | | | | |
| 351269 | MUNIZ MALDONADO, FELIX J. | Address on file | | | | | | | |
| 653034 | MUNIZ MALDONADO, FELIX J. | Address on file | | | | | | | |
| 351270 | Muniz Maldonado, Jimmy | Address on file | | | | | | | |
| 351271 | MUNIZ MALDONADO, LUIS | Address on file | | | | | | | |
| 351272 | MUNIZ MALDONADO, NANCY | Address on file | | | | | | | |
| 351273 | MUNIZ MALDONADO, NELIDA | Address on file | | | | | | | |
| 1944315 | Muniz Maldonado, Nelida | Address on file | | | | | | | |
| 351274 | Muniz Mangual, Elvin | Address on file | | | | | | | |
| 351275 | MUNIZ MARIANI, ADRIAN | Address on file | | | | | | | |
| 351276 | MUNIZ MARIANI, MAGALI | Address on file | | | | | | | |
| 351277 | MUNIZ MARIN, JANNELLE | Address on file | | | | | | | |
| 1992029 | Muniz Marquez, Eduardo | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 351278 | MUNIZ MARQUEZ, EDUARDO | Address on file | | | | | | | |
| 1420749 | MUÑIZ MARRERO, EDIL | FREDDIE CRUZ RAMIREZ | CALLE CARBONELL #120 A | | | CABO ROJO | PR | 00623 | |
| 147681 | MUÑIZ MARRERO, EDIL | LCDO. LUIS A. FERNANDEZ DOMENECH | LCDO. LUIS A. FERNANDEZ DOMENECH PO BOX 1768 | | | CABO ROJO | PR | 00623 | |
| 147681 | MUÑIZ MARRERO, EDIL | PO BOX 1768 | | | | CABO ROJO | PR | 00623 | |
| 1514333 | Muniz Marrero, Ismary | Address on file | | | | | | | |
| 351279 | MUNIZ MARRERO, NELSON | Address on file | | | | | | | |
| 351280 | MUNIZ MARTELL, CARMEN M | Address on file | | | | | | | |
| 805515 | MUNIZ MARTELL, CARMEN M | Address on file | | | | | | | |
| 351281 | MUNIZ MARTI, LUIS | Address on file | | | | | | | |
| 351282 | MUNIZ MARTINEZ, BIANCA | Address on file | | | | | | | |
| 351283 | MUNIZ MARTINEZ, CARMEN I. | Address on file | | | | | | | |
| 853816 | MUÑIZ MARTINEZ, CARMEN I. | Address on file | | | | | | | |
| 351284 | Muniz Martinez, Francisco | Address on file | | | | | | | |
| 351285 | MUNIZ MARTINEZ, GUILLERMO A | Address on file | | | | | | | |
| 351286 | MUNIZ MARTINEZ, ISABEL Y | Address on file | | | | | | | |
| 1621606 | Muniz Martinez, Jeriel Jose | Address on file | | | | | | | |
| 1425548 | MUNIZ MARTINEZ, JOSE | Address on file | | | | | | | |
| 351287 | MUNIZ MARTINEZ, JOSE | Address on file | | | | | | | |
| 351288 | MUNIZ MARTINEZ, JOSE A. | Address on file | | | | | | | |
| 351289 | MUNIZ MARTINEZ, LUIS | Address on file | | | | | | | |
| 1855143 | Muniz Martinez, Luz S | Address on file | | | | | | | |
| 351290 | MUNIZ MARTINEZ, LUZ S | Address on file | | | | | | | |
| 351292 | MUNIZ MARTINEZ, SHEILY | Address on file | | | | | | | |
| 853817 | MUÑIZ MARTINEZ,JOSE | Address on file | | | | | | | |
| 351293 | MUNIZ MARTIR, JESUS O | Address on file | | | | | | | |
| 351294 | MUNIZ MAS, MILAGROS | Address on file | | | | | | | |
| 351295 | MUNIZ MAS, MILAGROS | Address on file | | | | | | | |
| 853818 | MUÑIZ MAS, MILAGROS M. | Address on file | | | | | | | |
| 351296 | MUNIZ MATOS, BENJAMIN | Address on file | | | | | | | |
| 351297 | MUNIZ MATOS, LUIS | Address on file | | | | | | | |
| 351298 | MUNIZ MATOS, MINERVA | Address on file | | | | | | | |
| 351299 | MUNIZ MEDINA, ADALBERTO | Address on file | | | | | | | |
| 351300 | MUNIZ MEDINA, JESUS | Address on file | | | | | | | |
| 351301 | MUNIZ MEDINA, JUAN A. | Address on file | | | | | | | |
| 351302 | MUNIZ MEDINA, LUCY | Address on file | | | | | | | |
| 351303 | Muniz Medina, Nelson | Address on file | | | | | | | |
| 805517 | MUNIZ MEDINA, SAUL | Address on file | | | | | | | |
| 351305 | MUNIZ MEJIAS, ENRIQUE | Address on file | | | | | | | |
| 805518 | MUNIZ MEJIAS, ENRIQUE | Address on file | | | | | | | |
| 351306 | MUNIZ MEJIAS, MELVIN MANUEL | Address on file | | | | | | | |
| 2152266 | MUNIZ MELENDEZ INVESTMENT CORP. | C/O ADSUAR MUNIZ GOYCO SEDA & PEREZ-OCHOA, P.S.C | PO BOX 70294 | | | SAN JUAN | PR | 00936 | |
| 1514732 | Muniz Melendez Investments Corp. | Adsuar Muñiz Goyco Seda & Perez-Ochoa, P.S.C. | PO Box 70294 | | | San Juan | PR | 00936-8294 | |
| 2151580 | MUNIZ MELENDEZ INVESTMENTS CORP. | PO BOX 70294 | | | | SAN JUAN | PR | 00936-8294 | |
| 351307 | MUNIZ MELENDEZ, ZUANIA | Address on file | | | | | | | |
| 351308 | Muniz Mendez, Angel De J | Address on file | | | | | | | |
| 351309 | Muniz Mendez, Eric A. | Address on file | | | | | | | |
| 805519 | MUNIZ MENDEZ, EVELYN | Address on file | | | | | | | |
| 351310 | Muniz Mendez, Felix | Address on file | | | | | | | |
| 351312 | MUNIZ MENDEZ, GLORIA | Address on file | | | | | | | |
| 351313 | MUNIZ MENDEZ, JOANNI | Address on file | | | | | | | |
| 1425549 | MUNIZ MENDEZ, JOAQUIN | Address on file | | | | | | | |
| 805520 | MUNIZ MENDEZ, JUANA | Address on file | | | | | | | |
| 351315 | MUNIZ MENDEZ, JUANA | Address on file | | | | | | | |
| 351316 | MUNIZ MENDEZ, JUANA | Address on file | | | | | | | |
| 351317 | MUNIZ MENDEZ, LUZ M | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 853819 | MUNIZ MENDEZ, MARGARITA | Address on file | | | | | | | |
| 351318 | MUNIZ MENDEZ, MARGARITA | Address on file | | | | | | | |
| 351319 | MUNIZ MENDEZ, MARIA DE LO A | Address on file | | | | | | | |
| 351320 | MUNIZ MENDEZ, MARIA I | Address on file | | | | | | | |
| 351321 | MUNIZ MENDEZ, MARIBEL | Address on file | | | | | | | |
| 351322 | MUNIZ MENDEZ, MARIBEL | Address on file | | | | | | | |
| 351323 | MUNIZ MENDEZ, MARIBEL | Address on file | | | | | | | |
| 351324 | MUNIZ MENDEZ, NILDA | Address on file | | | | | | | |
| 351325 | MUNIZ MENDEZ, RICARDO | Address on file | | | | | | | |
| 351326 | MUNIZ MENDEZ, RICHARD | Address on file | | | | | | | |
| 1258890 | MUNIZ MENDEZ, RICHARD | Address on file | | | | | | | |
| 351327 | MUNIZ MENDEZ, ROLANDO | Address on file | | | | | | | |
| 351328 | MUNIZ MENDEZ, WILDA | Address on file | | | | | | | |
| 351329 | MUNIZ MENDEZ, YARITZI | Address on file | | | | | | | |
| 351331 | MUNIZ MENDEZ, ZENAIDA | Address on file | | | | | | | |
| 2050965 | Muniz Mendoza, Domitila | Address on file | | | | | | | |
| 351333 | MUNIZ MENDOZA, GRACIA M | Address on file | | | | | | | |
| 351334 | MUNIZ MENDOZA, JESSICA | Address on file | | | | | | | |
| 351335 | MUNIZ MENENDEZ, JOSE R. | Address on file | | | | | | | |
| 351336 | MUNIZ MERCADO, HECTOR X. | Address on file | | | | | | | |
| 351337 | MUNIZ MERCADO, RENE | Address on file | | | | | | | |
| 351338 | MUNIZ MIRANDA, CARLA | Address on file | | | | | | | |
| 351339 | MUNIZ MIRANDA, LILIANA R. | Address on file | | | | | | | |
| 351340 | Muniz Miranda, Victor E | Address on file | | | | | | | |
| 351341 | MUNIZ MIRLES, IVELISSE | Address on file | | | | | | | |
| 351342 | MUNIZ MIRO, MINELLY | Address on file | | | | | | | |
| 351343 | MUNIZ MOLINA, ELIAS | Address on file | | | | | | | |
| 351344 | MUNIZ MOLINA, JOSE A | Address on file | | | | | | | |
| 351345 | MUNIZ MOLINA, ROSIRE | Address on file | | | | | | | |
| 1425550 | MUNIZ MOLINA, ROSIRE M. | Address on file | | | | | | | |
| 1423202 | MUÑIZ MOLINA, ROSIRÉ M. | M3 Calle Segovia | | | | Bayamon | PR | 00961 | |
| 1423285 | MUÑIZ MOLINA, ROSIRÉ M. | M3 Calle Segovia Urb. Villa España | | | | Bayamón | PR | 00931 | |
| 351346 | MUÑIZ MOLINERO MD, CARLOS | Address on file | | | | | | | |
| 351347 | MUNIZ MOLINERO, ALBERTO | Address on file | | | | | | | |
| 1930653 | Muniz Molinero, Francis M | Address on file | | | | | | | |
| 351348 | Muniz Molinero, Francis M | Address on file | | | | | | | |
| 351349 | MUNIZ MONTALVO, HILDA E. | Address on file | | | | | | | |
| 351350 | MUNIZ MONTE, JORGE L | Address on file | | | | | | | |
| 351351 | MUNIZ MORALES, ALEXANDRA | Address on file | | | | | | | |
| 805521 | MUNIZ MORALES, ALEXANDRA | Address on file | | | | | | | |
| 351352 | MUNIZ MORALES, ANA | Address on file | | | | | | | |
| 351353 | MUNIZ MORALES, CARLA | Address on file | | | | | | | |
| 351354 | MUNIZ MORALES, CARLOS | Address on file | | | | | | | |
| 351355 | MUNIZ MORALES, CARMEN G | Address on file | | | | | | | |
| 351356 | MUNIZ MORALES, DAVID J. | Address on file | | | | | | | |
| 351357 | MUNIZ MORALES, EFRAIN | Address on file | | | | | | | |
| 351358 | MUNIZ MORALES, ELSIE | Address on file | | | | | | | |
| 805522 | MUNIZ MORALES, ELSIE | Address on file | | | | | | | |
| 1775536 | Muñiz Morales, Elsie | Address on file | | | | | | | |
| 351359 | MUNIZ MORALES, EVELYN | Address on file | | | | | | | |
| 351360 | MUNIZ MORALES, FRANCISCO | Address on file | | | | | | | |
| 351361 | MUNIZ MORALES, I. RAQUEL | Address on file | | | | | | | |
| 351362 | MUNIZ MORALES, IDALIZ | Address on file | | | | | | | |
| 1854719 | Muniz Morales, Ines | Address on file | | | | | | | |
| 351363 | MUNIZ MORALES, INES | Address on file | | | | | | | |
| 351364 | MUNIZ MORALES, JORGE | Address on file | | | | | | | |
| 351365 | MUNIZ MORALES, JOSE | Address on file | | | | | | | |
| 805523 | MUNIZ MORALES, JUAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4433 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 351366 | MUNIZ MORALES, MARVIN | Address on file | | | | | | | |
| 351367 | MUNIZ MORALES, VIOLETA | Address on file | | | | | | | |
| 351368 | MUNIZ MORO, GLORICELLIE | Address on file | | | | | | | |
| 351369 | MUNIZ MUNIZ, ABEL | Address on file | | | | | | | |
| 351370 | MUNIZ MUNIZ, ABIGAIL | Address on file | | | | | | | |
| 351371 | MUNIZ MUNIZ, CLARISA | Address on file | | | | | | | |
| 351372 | MUNIZ MUNIZ, CLARISA | Address on file | | | | | | | |
| 351373 | MUNIZ MUNIZ, DAISY | Address on file | | | | | | | |
| 351374 | MUNIZ MUNIZ, EDITH | Address on file | | | | | | | |
| 351375 | MUNIZ MUNIZ, EDITH | Address on file | | | | | | | |
| 1627355 | Muniz Muniz, Edith M. | Address on file | | | | | | | |
| 805524 | MUNIZ MUNIZ, EDITH M. | Address on file | | | | | | | |
| 1589630 | Muñiz Muñiz, Edith M. | Address on file | | | | | | | |
| 1637438 | Muñiz Muñiz, Edith M. | Address on file | | | | | | | |
| 351376 | MUNIZ MUNIZ, GLORIA E | Address on file | | | | | | | |
| 351377 | MUNIZ MUNIZ, HAYDEE | Address on file | | | | | | | |
| 351378 | MUNIZ MUNIZ, JOSE | Address on file | | | | | | | |
| 351379 | MUNIZ MUNIZ, MIGUEL A. | Address on file | | | | | | | |
| 351380 | MUNIZ MUNIZ, NERIDA | Address on file | | | | | | | |
| 351381 | MUNIZ MUNIZ, RAMONA | Address on file | | | | | | | |
| 351382 | MUNIZ MUNIZ, SANTIAGO | Address on file | | | | | | | |
| 351383 | MUNIZ MUNOZ, HERMAN | Address on file | | | | | | | |
| 351384 | MUNIZ MUNOZ, OMAR | Address on file | | | | | | | |
| 351386 | MUNIZ MUNOZ, WALESKA | Address on file | | | | | | | |
| 2009673 | Muniz Natal, Gloria M. | Address on file | | | | | | | |
| 351388 | Muniz Natal, Javier | Address on file | | | | | | | |
| 351389 | MUNIZ NAVARRO, DAVID | Address on file | | | | | | | |
| 351390 | MUNIZ NAVARRO, DAVID | Address on file | | | | | | | |
| 351391 | MUNIZ NAZARIO, JUDIMAR | Address on file | | | | | | | |
| 351392 | MUNIZ NAZARIO, MARILYN | Address on file | | | | | | | |
| 351393 | MUNIZ NEGRON, EDWIN | Address on file | | | | | | | |
| 351394 | MUNIZ NEGRON, NILDA E. | Address on file | | | | | | | |
| 1704853 | MUNIZ NEGRON, NILDA E. | Address on file | | | | | | | |
| 805525 | MUNIZ NIEVES, ANIBAL | Address on file | | | | | | | |
| 805526 | MUNIZ NIEVES, BLANCA I | Address on file | | | | | | | |
| 351396 | MUNIZ NIEVES, CAROLYN IVETTE | Address on file | | | | | | | |
| 805527 | MUNIZ NIEVES, ISAMALIA | Address on file | | | | | | | |
| 351397 | MUNIZ NIEVES, ISAMALIA | Address on file | | | | | | | |
| 351398 | MUNIZ NIEVES, JAYSON | Address on file | | | | | | | |
| 805528 | MUNIZ NIEVES, JULIO | Address on file | | | | | | | |
| 351399 | MUNIZ NIEVES, JULIO C | Address on file | | | | | | | |
| 351400 | MUNIZ NIEVES, JULIO N | Address on file | | | | | | | |
| 351401 | Muniz Nieves, Miguel A | Address on file | | | | | | | |
| 351402 | MUNIZ NIEVES, MIRLA E | Address on file | | | | | | | |
| 351403 | MUNIZ NIEVES, OSCAR | Address on file | | | | | | | |
| 351404 | MUNIZ NIEVES, RICARDO | Address on file | | | | | | | |
| 351405 | MUNIZ NIEVES, SYLVIA T | Address on file | | | | | | | |
| 351406 | MUNIZ NIEVES, VILMARY | Address on file | | | | | | | |
| 805529 | MUNIZ NIEVES, VILMARY | Address on file | | | | | | | |
| 351407 | MUNIZ NUNEZ, ADA | Address on file | | | | | | | |
| 1941212 | MUNIZ NUNEZ, ADA E | Address on file | | | | | | | |
| 351408 | MUNIZ NUNEZ, ADA E | Address on file | | | | | | | |
| 1982840 | Muniz Nunez, Ada E. | Address on file | | | | | | | |
| 2134082 | Muniz Nunez, Elba I. | Address on file | | | | | | | |
| 351409 | MUNIZ NUNEZ, GLADYS | Address on file | | | | | | | |
| 351410 | MUNIZ NUNEZ, MIGUEL A | Address on file | | | | | | | |
| 351411 | MUNIZ NUNEZ, MIRTA | Address on file | | | | | | | |
| 805530 | MUNIZ OCASIO, YESENIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4434 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 351412 | MUNIZ OJEDA, ALBA | Address on file | | | | | | | |
| 351413 | MUNIZ OLIVER, RUBEN | Address on file | | | | | | | |
| 351414 | MUNIZ OLIVIO, XIOMARA | Address on file | | | | | | | |
| 351415 | MUNIZ OLIVO, EDUARDO | Address on file | | | | | | | |
| 351416 | MUNIZ OQUENDO, CAMILLE M | Address on file | | | | | | | |
| 351417 | MUNIZ OQUENDO, RUTH | Address on file | | | | | | | |
| 351418 | MUNIZ OQUENDO, YANILLE | Address on file | | | | | | | |
| 351419 | MUNIZ ORENGO, MYRNA | Address on file | | | | | | | |
| 351420 | MUNIZ ORENGO, NILSA | Address on file | | | | | | | |
| 2015922 | Muniz Orengo, Nilsa | Address on file | | | | | | | |
| 351421 | MUNIZ ORENGO, ROSA J | Address on file | | | | | | | |
| 351422 | MUÑIZ ORTEGA MD, MYRNA | Address on file | | | | | | | |
| 351423 | MUNIZ ORTEGA, CARLOS | Address on file | | | | | | | |
| 351424 | MUNIZ ORTEGA, JUANA M | Address on file | | | | | | | |
| 351425 | MUNIZ ORTEGA, ROSA M | Address on file | | | | | | | |
| 351426 | MUNIZ ORTIZ, ANGEL L | Address on file | | | | | | | |
| 805531 | MUNIZ ORTIZ, CARMEN | Address on file | | | | | | | |
| 805532 | MUNIZ ORTIZ, CARMEN | Address on file | | | | | | | |
| 351427 | MUNIZ ORTIZ, CARMEN L | Address on file | | | | | | | |
| 2008587 | MUNIZ ORTIZ, CARMEN L. | Address on file | | | | | | | |
| 351428 | MUNIZ ORTIZ, EVELYN | Address on file | | | | | | | |
| 805533 | MUNIZ ORTIZ, EVELYN | Address on file | | | | | | | |
| 351429 | MUNIZ ORTIZ, GRETCHEN | Address on file | | | | | | | |
| 351430 | MUNIZ ORTIZ, HECTOR | Address on file | | | | | | | |
| 351431 | MUNIZ ORTIZ, JUSTINIANO | Address on file | | | | | | | |
| 351432 | MUNIZ ORTIZ, LIZABEL | Address on file | | | | | | | |
| 2111563 | MUNIZ ORTIZ, LIZABEL | Address on file | | | | | | | |
| 351433 | MUNIZ ORTIZ, LUIS H | Address on file | | | | | | | |
| 351434 | MUNIZ ORTIZ, LUZ M | Address on file | | | | | | | |
| 351435 | MUNIZ ORTIZ, MANUEL | Address on file | | | | | | | |
| 351436 | MUNIZ ORTIZ, MILAGROS | Address on file | | | | | | | |
| 351437 | MUNIZ ORTIZ, MYRIAM | Address on file | | | | | | | |
| 351438 | MUNIZ ORTIZ, PASTOR | Address on file | | | | | | | |
| 351439 | Muniz Ortiz, Rigoberto | Address on file | | | | | | | |
| 351440 | MUNIZ ORTIZ, SAMARI | Address on file | | | | | | | |
| 351441 | MUNIZ ORTIZ, SONIA M. | Address on file | | | | | | | |
| 805534 | MUNIZ ORTIZ, VERONICA | Address on file | | | | | | | |
| 351442 | MUNIZ ORTIZ, VILMA | Address on file | | | | | | | |
| 1982660 | Muniz Ortiz, Vilma | Address on file | | | | | | | |
| 805535 | MUNIZ ORTIZ, WILDA | Address on file | | | | | | | |
| 1972704 | MUNIZ OSORIO , BRENDA | Address on file | | | | | | | |
| 1972704 | MUNIZ OSORIO , BRENDA | Address on file | | | | | | | |
| 351444 | MUNIZ OSORIO, BRENDA W | Address on file | | | | | | | |
| 351445 | MUNIZ OTERO, MILDRED | Address on file | | | | | | | |
| 351446 | MUNIZ OTERO, MILDRED | Address on file | | | | | | | |
| 351447 | MUNIZ PACHECO, DANA | Address on file | | | | | | | |
| 351448 | MUNIZ PACHECO, GRISELLE | Address on file | | | | | | | |
| 351449 | MUNIZ PADIAL, MANUEL | Address on file | | | | | | | |
| 351450 | Muniz Padial, Manuel R. | Address on file | | | | | | | |
| 351451 | MUNIZ PADILLA, ADA I | Address on file | | | | | | | |
| 2086008 | Muniz Padilla, Ada I. | Address on file | | | | | | | |
| 351452 | MUNIZ PADILLA, JOSE J | Address on file | | | | | | | |
| 1494060 | Muniz Pagan, Alex | Address on file | | | | | | | |
| 351453 | MUNIZ PAGAN, CARMEN | Address on file | | | | | | | |
| 351454 | MUNIZ PAGAN, FABIAN ANTONIO | Address on file | | | | | | | |
| 351455 | MUNIZ PAGAN, FABIOLA | Address on file | | | | | | | |
| 351456 | MUNIZ PAGAN, HILDA | Address on file | | | | | | | |
| 351457 | MUNIZ PAGAN, JAVIER | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4435 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 351458 | MUNIZ PAGAN, OMAR | Address on file | | | | | | | |
| 351459 | MUNIZ PAGAN, VALERIN | Address on file | | | | | | | |
| 351460 | MUNIZ PALAU, PEDRO A | Address on file | | | | | | | |
| 351461 | MUNIZ PANETO, ANGEL L. | Address on file | | | | | | | |
| 2064523 | Muniz Paneto, Angel L. | Address on file | | | | | | | |
| 351462 | MUNIZ PARDO, JENNIE | Address on file | | | | | | | |
| 237352 | MUNIZ PARDO, JENNIE | Address on file | | | | | | | |
| 805536 | MUNIZ PELLOT, MARIA A | Address on file | | | | | | | |
| 351463 | MUNIZ PELLOT, MARIA A | Address on file | | | | | | | |
| 351464 | MUNIZ PENA, BARBARA M | Address on file | | | | | | | |
| 351465 | MUNIZ PENA, JOSE | Address on file | | | | | | | |
| 351466 | MUNIZ PEREZ, ALEXIS | Address on file | | | | | | | |
| 351467 | MUNIZ PEREZ, ANDREA | Address on file | | | | | | | |
| 2156785 | Muniz Perez, Antonio | Address on file | | | | | | | |
| 351468 | MUNIZ PEREZ, CELINES | Address on file | | | | | | | |
| 805537 | MUNIZ PEREZ, CELINES | Address on file | | | | | | | |
| 1258891 | MUNIZ PEREZ, CESAR | Address on file | | | | | | | |
| 351469 | MUNIZ PEREZ, DARLINE | Address on file | | | | | | | |
| 351470 | MUNIZ PEREZ, DAVID | Address on file | | | | | | | |
| 351471 | MUNIZ PEREZ, DELIA | Address on file | | | | | | | |
| 351472 | MUNIZ PEREZ, DILAYLA | Address on file | | | | | | | |
| 351473 | MUNIZ PEREZ, DORIS | Address on file | | | | | | | |
| 351474 | MUNIZ PEREZ, EDGAR | Address on file | | | | | | | |
| 351475 | MUNIZ PEREZ, EDILTRUDIS | Address on file | | | | | | | |
| 351476 | MUNIZ PEREZ, EDUARDO | Address on file | | | | | | | |
| 351477 | MUNIZ PEREZ, EDWIN | Address on file | | | | | | | |
| 351479 | MUNIZ PEREZ, EFRAIN | Address on file | | | | | | | |
| 351478 | Muniz Perez, Efrain | Address on file | | | | | | | |
| 351480 | MUNIZ PEREZ, FRANCISCO | Address on file | | | | | | | |
| 2079606 | Muniz Perez, Gladys | Address on file | | | | | | | |
| 351481 | MUNIZ PEREZ, GLADYS | Address on file | | | | | | | |
| 351482 | MUNIZ PEREZ, GUILLERMO | Address on file | | | | | | | |
| 351483 | MUNIZ PEREZ, INGRID | Address on file | | | | | | | |
| 805538 | MUNIZ PEREZ, JANNETTE | Address on file | | | | | | | |
| 351484 | MUNIZ PEREZ, JANNETTE A | Address on file | | | | | | | |
| 351485 | MUNIZ PEREZ, JOEL | Address on file | | | | | | | |
| 351486 | MUNIZ PEREZ, JOSE | Address on file | | | | | | | |
| 805539 | MUNIZ PEREZ, JUANITA | Address on file | | | | | | | |
| 351488 | MUNIZ PEREZ, MADELINE | Address on file | | | | | | | |
| 351489 | MUNIZ PEREZ, MARGARITA | Address on file | | | | | | | |
| 805540 | MUNIZ PEREZ, NOEMI | Address on file | | | | | | | |
| 351491 | MUNIZ PEREZ, ONOFRE E. | Address on file | | | | | | | |
| 2155448 | Muniz Perez, Pedro L | Address on file | | | | | | | |
| 351492 | MUNIZ PEREZ, ZENAIDA | Address on file | | | | | | | |
| 351493 | Muniz Piris, Alexis | Address on file | | | | | | | |
| 351238 | MUNIZ PIRIS, IVAN | Address on file | | | | | | | |
| 351494 | MUNIZ PIZARRO, CLEOFINA | Address on file | | | | | | | |
| 805541 | MUNIZ PIZARRO, CLEOFINA | Address on file | | | | | | | |
| 351495 | MUNIZ PLUGUEZ, FELIPE | Address on file | | | | | | | |
| 351496 | MUNIZ POLANCO, ELSIE | Address on file | | | | | | | |
| 351497 | MUNIZ PONCE, MAYKA E | Address on file | | | | | | | |
| 1595615 | Muniz Ponce, Mayka E | Address on file | | | | | | | |
| 351498 | MUNIZ POU, JOSE | Address on file | | | | | | | |
| 1913786 | Muniz Providencia, Oguendo | Address on file | | | | | | | |
| 1888204 | Muniz Providencia, Ogundo | Address on file | | | | | | | |
| 1775182 | Muniz Providencia, Oquendo | Address on file | | | | | | | |
| 1886449 | Muniz Providencia, Oquendo | Address on file | | | | | | | |
| 1986832 | Muniz Providencia, Oquendo | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4436 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1905162 | Muniz Providencia, Oquendo | Address on file | | | | | | | |
| 351499 | MUNIZ QUINONES, FERNANDO | Address on file | | | | | | | |
| 351500 | MUNIZ QUINONES, JOSE A | Address on file | | | | | | | |
| 2039609 | Muniz Quinones, Jose A. | Address on file | | | | | | | |
| 351501 | MUNIZ QUINONES, MAGDA M | Address on file | | | | | | | |
| 351503 | MUNIZ QUINONES, MARIA DE L | Address on file | | | | | | | |
| 351502 | MUNIZ QUINONES, MARIA DE L | Address on file | | | | | | | |
| 351504 | MUNIZ QUINONES, SALVADOR | Address on file | | | | | | | |
| 351505 | MUNIZ QUINONES, WALDEMAR | Address on file | | | | | | | |
| 351506 | MUNIZ QUINTANA, TOMAS | Address on file | | | | | | | |
| 351507 | MUÑIZ QUIROS MD, ROSILVIA | Address on file | | | | | | | |
| 2199080 | Muniz Quiros, Alba I | Address on file | | | | | | | |
| 2222662 | Muñiz Quiros, Alba I. | Address on file | | | | | | | |
| 2213677 | Muñiz Quiros, Alba I. | Address on file | | | | | | | |
| 351508 | MUNIZ QUIROS, ROSILVIA | Address on file | | | | | | | |
| 2216540 | Muniz Quiros, Alba I. | Address on file | | | | | | | |
| 351509 | MUNIZ RAMIREZ, CARMEN | Address on file | | | | | | | |
| 351510 | MUNIZ RAMIREZ, ELVIN | Address on file | | | | | | | |
| 351511 | MUNIZ RAMIREZ, ELVIN | Address on file | | | | | | | |
| 1258892 | MUNIZ RAMIREZ, GADIEL | Address on file | | | | | | | |
| 351512 | MUNIZ RAMIREZ, JOSE | Address on file | | | | | | | |
| 351513 | MUNIZ RAMIREZ, VANESSA | Address on file | | | | | | | |
| 351514 | MUNIZ RAMOS, ABIGAIL | Address on file | | | | | | | |
| 351515 | MUNIZ RAMOS, CRIMILDA | Address on file | | | | | | | |
| 351516 | MUNIZ RAMOS, ELUID | Address on file | | | | | | | |
| 351517 | MUNIZ RAMOS, FERDINAND | Address on file | | | | | | | |
| 1576232 | MUNIZ RAMOS, HECTOR L. | Address on file | | | | | | | |
| 1576232 | MUNIZ RAMOS, HECTOR L. | Address on file | | | | | | | |
| 351518 | MUNIZ RAMOS, HECTOR LUIS | Address on file | | | | | | | |
| 351519 | MUNIZ RAMOS, JUAN | Address on file | | | | | | | |
| 351520 | MUNIZ RAMOS, JULIA | Address on file | | | | | | | |
| 351521 | MUNIZ RAMOS, JULIA | Address on file | | | | | | | |
| 351522 | MUNIZ RAMOS, LUZ A | Address on file | | | | | | | |
| 351523 | MUNIZ RAMOS, LUZ M | Address on file | | | | | | | |
| 351524 | MUNIZ RAMOS, MARIO | Address on file | | | | | | | |
| 351525 | MUNIZ RAMOS, MISSLINER | Address on file | | | | | | | |
| 351526 | Muniz Ramos, Omar | Address on file | | | | | | | |
| 351527 | MUNIZ RAMOS, ORLANDO | Address on file | | | | | | | |
| 351528 | MUNIZ RAMOS, SALVADOR | Address on file | | | | | | | |
| 351529 | MUNIZ REYES, JAVIER | Address on file | | | | | | | |
| 351531 | MUNIZ REYES, JAVISH | Address on file | | | | | | | |
| 351532 | MUNIZ REYES, PABLO G | Address on file | | | | | | | |
| 805543 | MUNIZ REYES, SAHARIS | Address on file | | | | | | | |
| 351533 | MUNIZ REYES, SAHARIS | Address on file | | | | | | | |
| 351534 | MUNIZ REYES, TANIA | Address on file | | | | | | | |
| 351535 | MUNIZ REYES, ZUHELY | Address on file | | | | | | | |
| 1514074 | Muñiz Riman, Jazmin | Address on file | | | | | | | |
| 351536 | Muñiz RIOS, ANDREA | Address on file | | | | | | | |
| 351537 | MUNIZ RIOS, EDWIN | Address on file | | | | | | | |
| 1585981 | MUNIZ RIOS, JUAN M. | Address on file | | | | | | | |
| 805544 | MUNIZ RIOS, MOISES | Address on file | | | | | | | |
| 351539 | MUÑIZ RIOS, MOISES | LIC. SANTOS LÓPEZ RODRÍGUEZ | EL MONTE MALL | SUITE 3230 | 652 AVE. MUÑOZ RI VERA | SAN JUAN | PR | 00918-4286 | |
| 1420750 | MUÑIZ RIOS, MOISES | SANTOS LÓPEZ RODRÍGUEZ | EL MONTE MALL SUITE 3230 #652 AVE. MUÑOZ RI VERA | | | SAN JUAN | PR | 00918-4286 | |
| 351540 | MUNIZ RIOS, MOISES A. | Address on file | | | | | | | |
| 351541 | MUNIZ RIOS, REBECCA | Address on file | | | | | | | |
| 351542 | MUNIZ RIOS, YANILDA | Address on file | | | | | | | |
| 351543 | MUNIZ RIVERA MD, AVID J | Address on file | | | | | | | |
| 351544 | MUÑIZ RIVERA MD, AVID J | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 351545 | MUNIZ RIVERA, ABEL | Address on file | | | | | | | |
| 351546 | MUNIZ RIVERA, ABEL | Address on file | | | | | | | |
| 351547 | MUNIZ RIVERA, ADELAIDA | Address on file | | | | | | | |
| 351548 | MUNIZ RIVERA, ALMA | Address on file | | | | | | | |
| 351530 | MUNIZ RIVERA, ANA | Address on file | | | | | | | |
| 2205597 | Muñiz Rivera, Ana Celia | Address on file | | | | | | | |
| 76478 | MUNIZ RIVERA, CARMEN | Address on file | | | | | | | |
| 351549 | MUNIZ RIVERA, CARMEN M | Address on file | | | | | | | |
| 351550 | MUNIZ RIVERA, DANIEL | Address on file | | | | | | | |
| 351551 | MUNIZ RIVERA, DELFIN | Address on file | | | | | | | |
| 805545 | MUNIZ RIVERA, DIOMARY | Address on file | | | | | | | |
| 351552 | MUNIZ RIVERA, DIOMARY L | Address on file | | | | | | | |
| 1425551 | MUNIZ RIVERA, DIONISIO | Address on file | | | | | | | |
| 351554 | MUNIZ RIVERA, DOEL | Address on file | | | | | | | |
| 351555 | MUNIZ RIVERA, ELIUD | Address on file | | | | | | | |
| 351556 | Muniz Rivera, Eliud | Address on file | | | | | | | |
| 351557 | MUNIZ RIVERA, EYDA L | Address on file | | | | | | | |
| 805546 | MUNIZ RIVERA, EYDA L. | Address on file | | | | | | | |
| 351558 | MUNIZ RIVERA, FERDINAND | Address on file | | | | | | | |
| 351559 | MUNIZ RIVERA, FRANCISCA | Address on file | | | | | | | |
| 351560 | Muniz Rivera, Geralys E | Address on file | | | | | | | |
| 351561 | MUNIZ RIVERA, HECTOR | Address on file | | | | | | | |
| 351562 | MUNIZ RIVERA, IRMA | Address on file | | | | | | | |
| 351563 | MUNIZ RIVERA, IVELISSE | Address on file | | | | | | | |
| 351564 | MUNIZ RIVERA, JEIMILY | Address on file | | | | | | | |
| 351565 | MUNIZ RIVERA, JENNY | Address on file | | | | | | | |
| 2149788 | Muniz Rivera, Jesus | Address on file | | | | | | | |
| 351566 | Muniz Rivera, Jorge L. | Address on file | | | | | | | |
| 1657367 | MUÑIZ RIVERA, JORGE L. | Address on file | | | | | | | |
| 351311 | MUNIZ RIVERA, JOSE | Address on file | | | | | | | |
| 351567 | MUNIZ RIVERA, JOSE M. | Address on file | | | | | | | |
| 351568 | MUÑIZ RIVERA, JOSÉ M. | Address on file | | | | | | | |
| 351569 | MUNIZ RIVERA, JUDITH | Address on file | | | | | | | |
| 351570 | MUNIZ RIVERA, LIDA E | Address on file | | | | | | | |
| 351571 | MUNIZ RIVERA, LUIS | Address on file | | | | | | | |
| 351572 | MUNIZ RIVERA, LUIS A. | Address on file | | | | | | | |
| 2143795 | Muñiz Rivera, Luis R. | Address on file | | | | | | | |
| 351573 | MUNIZ RIVERA, LUIS RAMON | Address on file | | | | | | | |
| 351574 | MUNIZ RIVERA, MANUEL | Address on file | | | | | | | |
| 351575 | MUNIZ RIVERA, MAYRA | Address on file | | | | | | | |
| 351576 | MUNIZ RIVERA, MIGUEL | Address on file | | | | | | | |
| 805547 | MUNIZ RIVERA, NOEMI | Address on file | | | | | | | |
| 805548 | MUNIZ RIVERA, RAMON | Address on file | | | | | | | |
| 351577 | MUNIZ RIVERA, RAMON E. | Address on file | | | | | | | |
| 351578 | MUNIZ RIVERA, RENE | Address on file | | | | | | | |
| 351579 | MUNIZ RIVERA, REYNALDO | Address on file | | | | | | | |
| 351580 | MUNIZ RIVERA, ROSAURA | Address on file | | | | | | | |
| 351581 | MUNIZ RIVERA, SARA | Address on file | | | | | | | |
| 351582 | MUNIZ RIVERA, VALERIN M | Address on file | | | | | | | |
| 351583 | MUNIZ RIVERA, WILLIAM | Address on file | | | | | | | |
| 351584 | MUNIZ RIVERA, WILLIAM | Address on file | | | | | | | |
| 805549 | MUNIZ RIVERA, YOMARYS C | Address on file | | | | | | | |
| 351585 | MUNIZ RIVERA, ZAIDA | Address on file | | | | | | | |
| 351586 | MUNIZ RIVRA, MILAGROS | Address on file | | | | | | | |
| 351587 | Muniz Robledo, Ramon | Address on file | | | | | | | |
| 351588 | MUNIZ ROBLES, BLANCA I | Address on file | | | | | | | |
| 351589 | MUNIZ ROBLES, MARYSELMA | Address on file | | | | | | | |
| 351590 | Muniz Robles, Miguel A. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 351591 | MUÑIZ RODRIGUEZ MD, BERNARDO B | Address on file | | | | | | | |
| 351592 | MUNIZ RODRIGUEZ, ALEX | Address on file | | | | | | | |
| 351593 | MUNIZ RODRIGUEZ, ANA | Address on file | | | | | | | |
| 351594 | MUNIZ RODRIGUEZ, ANA | Address on file | | | | | | | |
| 351595 | MUNIZ RODRIGUEZ, CARMEN I | Address on file | | | | | | | |
| 351596 | MUNIZ RODRIGUEZ, CARMEN M | Address on file | | | | | | | |
| 2048310 | Muniz Rodriguez, Carmen M. | Address on file | | | | | | | |
| 351597 | MUNIZ RODRIGUEZ, CHRISTIAN A. | Address on file | | | | | | | |
| 351598 | MUNIZ RODRIGUEZ, DAVID | Address on file | | | | | | | |
| 351599 | MUNIZ RODRIGUEZ, ELBA | Address on file | | | | | | | |
| 351600 | MUNIZ RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 805550 | MUNIZ RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 1719563 | Muñiz Rodriguez, Elizabeth | Address on file | | | | | | | |
| 1753124 | Muñiz Rodriguez, Elizabeth | Address on file | | | | | | | |
| 2042625 | MUNIZ RODRIGUEZ, ELIZBETH | Address on file | | | | | | | |
| 351601 | MUNIZ RODRIGUEZ, EMELY | Address on file | | | | | | | |
| 1600919 | MUNIZ RODRIGUEZ, EMELY | Address on file | | | | | | | |
| 351603 | MUNIZ RODRIGUEZ, EUFEMIA | Address on file | | | | | | | |
| 351604 | MUNIZ RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 351605 | MUNIZ RODRIGUEZ, GABRIELA | Address on file | | | | | | | |
| 1462775 | MUNIZ RODRIGUEZ, GLORIA H | Address on file | | | | | | | |
| 2161259 | Muniz Rodriguez, Israel | Address on file | | | | | | | |
| 351606 | MUNIZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 351607 | MUNIZ RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 351608 | MUNIZ RODRIGUEZ, JUAN E . | Address on file | | | | | | | |
| 351609 | MUNIZ RODRIGUEZ, JULIAN M | Address on file | | | | | | | |
| 805551 | MUNIZ RODRIGUEZ, JULIAN M | Address on file | | | | | | | |
| 351610 | MUNIZ RODRIGUEZ, JULIO | Address on file | | | | | | | |
| 351611 | MUNIZ RODRIGUEZ, KRISTINA | Address on file | | | | | | | |
| 351612 | MUNIZ RODRIGUEZ, LEYDA M | Address on file | | | | | | | |
| 351613 | MUNIZ RODRIGUEZ, LINO | Address on file | | | | | | | |
| 351614 | MUNIZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 351615 | Muniz Rodriguez, Luis A | Address on file | | | | | | | |
| 351616 | MUNIZ RODRIGUEZ, LUIS A. | Address on file | | | | | | | |
| 351617 | Muniz Rodriguez, Luis A. | Address on file | | | | | | | |
| 351618 | Muniz Rodriguez, Luis I. | Address on file | | | | | | | |
| 1842915 | Muniz Rodriguez, Manuel | Address on file | | | | | | | |
| 1804153 | Muniz Rodriguez, Mari Carmen | Address on file | | | | | | | |
| 1804153 | Muniz Rodriguez, Mari Carmen | Address on file | | | | | | | |
| 351619 | MUNIZ RODRIGUEZ, MELVIN | Address on file | | | | | | | |
| 351620 | MUNIZ RODRIGUEZ, MICHELLE | Address on file | | | | | | | |
| 351621 | MUÑIZ RODRIGUEZ, MICHELLE | Address on file | | | | | | | |
| 351622 | MUNIZ RODRIGUEZ, NATALIA | Address on file | | | | | | | |
| 351623 | MUNIZ RODRIGUEZ, NORMA I | Address on file | | | | | | | |
| 351624 | MUNIZ RODRIGUEZ, PAMELA | Address on file | | | | | | | |
| 351625 | MUNIZ RODRIGUEZ, RAYMOND J | Address on file | | | | | | | |
| 351626 | MUNIZ RODRIGUEZ, RICHARD | Address on file | | | | | | | |
| 351627 | Muniz Rodriguez, Roberto I | Address on file | | | | | | | |
| 351628 | Muniz Rodriguez, Rosa A. | Address on file | | | | | | | |
| 351629 | MUNIZ RODRIGUEZ, SERGIO | Address on file | | | | | | | |
| 351630 | MUNIZ RODRIGUEZ, VERONICA | Address on file | | | | | | | |
| 351631 | MUNIZ RODRIQUEZ, PEDRO R | Address on file | | | | | | | |
| 805552 | MUNIZ ROLDAN, JOEL | Address on file | | | | | | | |
| 1258893 | MUNIZ ROMAN, DAISY | Address on file | | | | | | | |
| 351632 | MUNIZ ROMAN, JAZMIN | Address on file | | | | | | | |
| 351633 | MUNIZ ROMAN, JAZMIN | Address on file | | | | | | | |
| 351635 | Muniz Roman, Jose V. | Address on file | | | | | | | |
| 805553 | MUNIZ ROMAN, KATHERINE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 805554 | MUNIZ ROMAN, ROSANGIE | Address on file | | | | | | | |
| 351636 | MUNIZ ROMAN, SANDRA I | Address on file | | | | | | | |
| 805555 | MUNIZ ROMAN, SIGMARIE | Address on file | | | | | | | |
| 351637 | MUNIZ ROMAN, SIGMARIE | Address on file | | | | | | | |
| 351638 | Muniz Romero, Jose | Address on file | | | | | | | |
| 351639 | MUNIZ ROMERO, LUIS M | Address on file | | | | | | | |
| 351640 | MUNIZ ROSA, DAMARIS | Address on file | | | | | | | |
| 805556 | MUNIZ ROSA, DAMARIS | Address on file | | | | | | | |
| 351641 | MUNIZ ROSA, DELSY | Address on file | | | | | | | |
| 351642 | MUNIZ ROSA, JEANNETTE E | Address on file | | | | | | | |
| 1812935 | Muniz Rosado, Aida Luz | Address on file | | | | | | | |
| 351643 | MUNIZ ROSADO, AUREA E | Address on file | | | | | | | |
| 351644 | MUNIZ ROSADO, CARMEN E | Address on file | | | | | | | |
| 351645 | MUNIZ ROSADO, DIMARY | Address on file | | | | | | | |
| 351646 | MUNIZ ROSADO, ELSA | Address on file | | | | | | | |
| 1940140 | Muniz Rosado, Evelyn | Address on file | | | | | | | |
| 351648 | MUNIZ ROSADO, LAURA | Address on file | | | | | | | |
| 351649 | MUNIZ ROSADO, LUZ ENAIDA | Address on file | | | | | | | |
| 1749100 | MUNIZ ROSADO, LUZ ENAIDA | Address on file | | | | | | | |
| 351650 | MUNIZ ROSADO, MARIBEL | Address on file | | | | | | | |
| 351651 | MUNIZ ROSADO, MIRNA J | Address on file | | | | | | | |
| 1988211 | Muniz Rosado, Myrna I. | Address on file | | | | | | | |
| 351652 | MUNIZ ROSARIO, DAISY | Address on file | | | | | | | |
| 351653 | MUNIZ ROSARIO, MARCOS | Address on file | | | | | | | |
| 1515998 | MUNIZ RUBERTE, LILLIAM | Address on file | | | | | | | |
| 351654 | MUNIZ RUBERTE, LILLIAN | Address on file | | | | | | | |
| 835188 | Muniz Ruberte, Ruben | Address on file | | | | | | | |
| 835188 | Muniz Ruberte, Ruben | Address on file | | | | | | | |
| 1422893 | MUÑIZ RUBERTE, RUBEN | SR. RUBÉN MUÑIZ RUBERTÉ | INSTITUCIÓN 224 CONTROL 24 | SECCIÓN VIOLETA CELDA 130 | PO BOX 7126 | PONCE | PR | 00732 | |
| 2221251 | Muñiz Ruberte, Ruben | Address on file | | | | | | | |
| 351655 | MUNIZ RUIZ, ALEXANDER | Address on file | | | | | | | |
| 351657 | MUNIZ RUIZ, ARSENIO | Address on file | | | | | | | |
| 351658 | MUNIZ RUIZ, AXEL | Address on file | | | | | | | |
| 351659 | MUNIZ RUIZ, BETZAIDA | Address on file | | | | | | | |
| 1959267 | Muniz Ruiz, Betzaida | Address on file | | | | | | | |
| 805558 | MUNIZ RUIZ, DAVID | Address on file | | | | | | | |
| 351660 | MUNIZ RUIZ, IRAIDA | Address on file | | | | | | | |
| 351661 | MUNIZ RUIZ, IVETTE | Address on file | | | | | | | |
| 351662 | MUNIZ RUIZ, JESSICA | Address on file | | | | | | | |
| 351663 | MUNIZ RUIZ, JOSE A | Address on file | | | | | | | |
| 351664 | MUNIZ RUIZ, JOSE L | Address on file | | | | | | | |
| 805559 | MUNIZ RUIZ, JOSE L | Address on file | | | | | | | |
| 351665 | MUNIZ RUIZ, MODESTO E | Address on file | | | | | | | |
| 351666 | MUNIZ RUIZ, OSVALDO | Address on file | | | | | | | |
| 351667 | MUNIZ RUIZ, PATRICIA | Address on file | | | | | | | |
| 805560 | MUNIZ RUIZ, VILMARY | Address on file | | | | | | | |
| 351669 | MUNIZ RUIZ, YAMIRA | Address on file | | | | | | | |
| 351670 | MUNIZ SALAS, ELIDA R | Address on file | | | | | | | |
| 351671 | MUNIZ SALAS, EZEQUIEL | Address on file | | | | | | | |
| 351673 | Muniz Salicrup, Migdalia | Address on file | | | | | | | |
| 351674 | MUNIZ SALICRUP, MIGDALIA | Address on file | | | | | | | |
| 805561 | MUNIZ SALTARES, ZOREY | Address on file | | | | | | | |
| 805562 | MUNIZ SALTARES, ZOREY | Address on file | | | | | | | |
| 351675 | MUNIZ SAN INOCENCIO, MARGARITA | Address on file | | | | | | | |
| 351676 | MUNIZ SANCHEZ, ELIZABETH | Address on file | | | | | | | |
| 853820 | MUNIZ SANCHEZ, ELIZABETH | Address on file | | | | | | | |
| 351677 | MUNIZ SANCHEZ, JAYSEN | Address on file | | | | | | | |
| 351678 | MUNIZ SANCHEZ, SHARON A. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 351679 | MUNIZ SANTANA, EMELY | Address on file | | | | | | | |
| 1717750 | Muniz Santi, Yolanda | Address on file | | | | | | | |
| 805563 | MUNIZ SANTIAGO, CATIXA M | Address on file | | | | | | | |
| 351680 | MUNIZ SANTIAGO, DARISABEL | Address on file | | | | | | | |
| 351682 | MUNIZ SANTIAGO, JOSE | Address on file | | | | | | | |
| 351683 | MUNIZ SANTIAGO, JOSE F. | Address on file | | | | | | | |
| 351684 | MUNIZ SANTIAGO, MARISOL | Address on file | | | | | | | |
| 351685 | MUNIZ SANTIAGO, MARITZA | Address on file | | | | | | | |
| 1698359 | Muniz Santiago, Migdalia | Address on file | | | | | | | |
| 1659598 | Muniz Santiago, Migdalia | Address on file | | | | | | | |
| 805564 | MUNIZ SANTIAGO, MIGDALIA | Address on file | | | | | | | |
| 351687 | MUNIZ SANTIAGO, RAMON | Address on file | | | | | | | |
| 1458559 | MUNIZ SANTIAGO, SANDRA | Address on file | | | | | | | |
| 351688 | MUNIZ SANTIN, GABRIELA | Address on file | | | | | | | |
| 1476717 | Muniz Santos, Gladys | Address on file | | | | | | | |
| 1420751 | MUÑIZ SANTOS, GLADYS | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1477626 | Muñiz Santos, Gladys | Address on file | | | | | | | |
| 805565 | MUNIZ SANTOS, GRACIELA | Address on file | | | | | | | |
| 2208191 | Muñiz Santos, Graciela | Address on file | | | | | | | |
| 351691 | MUNIZ SASTRE, ANGEL | Address on file | | | | | | | |
| 351692 | MUNIZ SEPULVEDA, MARTA DEL C | Address on file | | | | | | | |
| 805566 | MUNIZ SEPULVEDA, MARTA DEL C | Address on file | | | | | | | |
| 351693 | MUNIZ SERGEANTS COUNCIL | 200 AVE JOSE A SANTANA 156 MDG | | | | CAROLINA | PR | 00979-1502 | |
| 351694 | MUNIZ SERRANO, EDNA | Address on file | | | | | | | |
| 805567 | MUNIZ SERRANO, ELSA | Address on file | | | | | | | |
| 351695 | MUNIZ SERRANO, ISAIAS | Address on file | | | | | | | |
| 351696 | MUNIZ SOLER, JORGE F | Address on file | | | | | | | |
| 351698 | MUNIZ SOSTRE, DENISE | Address on file | | | | | | | |
| 351697 | MUNIZ SOSTRE, DENISE | Address on file | | | | | | | |
| 351699 | MUNIZ SOTERO, EDGAR | Address on file | | | | | | | |
| 351700 | MUNIZ SOTERO, HERNAN | Address on file | | | | | | | |
| 805568 | MUNIZ SOTO, ANTHONY | Address on file | | | | | | | |
| 351701 | MUNIZ SOTO, ANTHONY J | Address on file | | | | | | | |
| 351702 | MUNIZ SOTO, ARMANDO | Address on file | | | | | | | |
| 351703 | MUNIZ SOTO, GLORIA | Address on file | | | | | | | |
| 1861807 | Muniz Soto, Gloria E. | Address on file | | | | | | | |
| 351705 | MUNIZ SOTO, IRMA I | Address on file | | | | | | | |
| 2023339 | Muniz Soto, Irma I. | Address on file | | | | | | | |
| 351706 | MUNIZ SOTO, JOSE | Address on file | | | | | | | |
| 805569 | MUNIZ SOTO, JUAN | Address on file | | | | | | | |
| 2221175 | Muniz Soto, Juan J. | Address on file | | | | | | | |
| 351707 | MUNIZ SOTO, MARIA D | Address on file | | | | | | | |
| 351708 | MUNIZ SOTOMAYOR, ENID M | Address on file | | | | | | | |
| 1932784 | Muniz Sotomayor, Enid Milagros | Address on file | | | | | | | |
| 351709 | MUNIZ SOTOMAYOR, VICTOR | Address on file | | | | | | | |
| 1420752 | MUÑIZ SOUFFRONT, VICTOR M. | JOSÉ R. OLMO RODRÍGUEZ | EL CENTRO I SUITE 215 | | | SAN JUAN | PR | 00918 | |
| 351710 | MUNIZ SOULETTE, FELIBERTO | Address on file | | | | | | | |
| 351711 | MUNIZ SUAREZ, ANGEL | Address on file | | | | | | | |
| 1346180 | MUNIZ SUAREZ, JUAN B | Address on file | | | | | | | |
| 1346180 | MUNIZ SUAREZ, JUAN B | Address on file | | | | | | | |
| 351712 | Muniz Suarez, Juan Bautista | Address on file | | | | | | | |
| 351713 | MUNIZ SUAREZ, LUIS | Address on file | | | | | | | |
| 2109913 | MUNIZ SUAREZ, LUIS A. | Address on file | | | | | | | |
| 351714 | MUNIZ SUAREZ, MARIA OLGA | Address on file | | | | | | | |
| 1750426 | Muniz Tirado, Brunilda | Address on file | | | | | | | |
| 351715 | MUNIZ TIRADO, BRUNILDA | Address on file | | | | | | | |
| 351716 | Muniz Tirado, Dennis | Address on file | | | | | | | |
| 351717 | MUNIZ TIRADO, DENNIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4441 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 351718 | MUNIZ TIRADO, MAGALY | Address on file | | | | | | | |
| 351719 | MUNIZ TIRU, CARLOS | Address on file | | | | | | | |
| 351720 | MUNIZ TORO, ADLIN | Address on file | | | | | | | |
| 351721 | MUNIZ TORO, DORIS N | Address on file | | | | | | | |
| 351722 | MUNIZ TORO, LUIS | Address on file | | | | | | | |
| 351723 | MUNIZ TORRES, ABIGAIL | Address on file | | | | | | | |
| 1988132 | MUNIZ TORRES, ALICIA I | Address on file | | | | | | | |
| 351724 | MUNIZ TORRES, ALICIA I | Address on file | | | | | | | |
| 2069190 | Muniz Torres, Alicia I | Address on file | | | | | | | |
| 1988132 | MUNIZ TORRES, ALICIA I | Address on file | | | | | | | |
| 1851739 | Muniz Torres, Alicia I. | Address on file | | | | | | | |
| 2110877 | Muniz Torres, Alicia I. | Address on file | | | | | | | |
| 351725 | MUNIZ TORRES, ANGEL L | Address on file | | | | | | | |
| 351726 | MUNIZ TORRES, ANIBAL | Address on file | | | | | | | |
| 351727 | MUNIZ TORRES, CARLOS | Address on file | | | | | | | |
| 351728 | MUNIZ TORRES, CARLOS I. | Address on file | | | | | | | |
| 351729 | MUNIZ TORRES, CARLOS M | Address on file | | | | | | | |
| 805570 | MUNIZ TORRES, CARMEN L | Address on file | | | | | | | |
| 2133551 | Muniz Torres, Cipriano | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 351730 | MUNIZ TORRES, DANIEL | Address on file | | | | | | | |
| 351731 | MUNIZ TORRES, EDDIE N | Address on file | | | | | | | |
| 1884834 | Muniz Torres, Eddie N. | Address on file | | | | | | | |
| 351732 | MUÑIZ TORRES, HÉCTOR L. | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 1420753 | MUÑIZ TORRES, HÉCTOR L. | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 351733 | MUÑIZ TORRES, IVAN | Address on file | | | | | | | |
| 351734 | MUNIZ TORRES, IXA A. | Address on file | | | | | | | |
| 351735 | MUNIZ TORRES, JAVIER | Address on file | | | | | | | |
| 351736 | MUNIZ TORRES, JAVIER | Address on file | | | | | | | |
| 351737 | MUNIZ TORRES, JOSE | Address on file | | | | | | | |
| 1732620 | Muniz Torres, Juanita | Address on file | | | | | | | |
| 1671666 | Muñiz Torres, Juanita | Address on file | | | | | | | |
| 351738 | MUÑIZ TORRES, JULIO F | Address on file | | | | | | | |
| 351739 | MUNIZ TORRES, LUIS A. | Address on file | | | | | | | |
| 2054101 | Muniz Torres, Luz C. | Address on file | | | | | | | |
| 2090541 | Muniz Torres, Luz C. | Address on file | | | | | | | |
| 2084072 | Muniz Torres, Luz Celenia | Address on file | | | | | | | |
| 351740 | MUNIZ TORRES, MARIA E | Address on file | | | | | | | |
| 351741 | MUNIZ TORRES, MILINDA | Address on file | | | | | | | |
| 351742 | MUNIZ TORRES, RAMON | Address on file | | | | | | | |
| 351743 | Muniz Torres, Ramon R | Address on file | | | | | | | |
| 351744 | MUNIZ TORRES, RENE | Address on file | | | | | | | |
| 351745 | MUNIZ TORRES, SAMUEL | Address on file | | | | | | | |
| 351746 | MUNIZ TORRES, ZULMA I | Address on file | | | | | | | |
| 805571 | MUNIZ TORRES, ZULMA I | Address on file | | | | | | | |
| 351747 | Muniz Tosado, Pedro J | Address on file | | | | | | | |
| 351748 | MUNIZ TQRRES, JUANITA | Address on file | | | | | | | |
| 351749 | MUNIZ TUBEN, JOSE R | Address on file | | | | | | | |
| 351750 | MUNIZ TUBENS, NELSON | Address on file | | | | | | | |
| 351751 | MUNIZ VALENTIN, DANIEL | Address on file | | | | | | | |
| 351752 | MUNIZ VALENTIN, FRANSUA | Address on file | | | | | | | |
| 351753 | MUNIZ VALENTIN, ISRAEL | Address on file | | | | | | | |
| 351754 | Muniz Valera, Jose E | Address on file | | | | | | | |
| 1529195 | Muniz Valera, Jose E | Address on file | | | | | | | |
| 1529195 | Muniz Valera, Jose E | Address on file | | | | | | | |
| 351755 | MUNIZ VALERA, LILLIAN | Address on file | | | | | | | |
| 351756 | MUNIZ VALLE, CARMEN V | Address on file | | | | | | | |
| 351757 | MUNIZ VALLE, JESSICA | Address on file | | | | | | | |
| 1957197 | MUNIZ VAQUER, JULIO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 351758 | Muniz Vaquer, Julio | Address on file | | | | | | | |
| 351759 | MUNIZ VARELA, CARLOS | Address on file | | | | | | | |
| 351760 | MUNIZ VARELA, CLARISOL | Address on file | | | | | | | |
| 2149161 | Muniz Vargas, Ferdinand | Address on file | | | | | | | |
| 351761 | MUNIZ VARGAS, MARIA | Address on file | | | | | | | |
| 351762 | MUNIZ VARGAS, NILSA | Address on file | | | | | | | |
| 351763 | MUNIZ VAZQUEZ, ANNIE | Address on file | | | | | | | |
| 351764 | Muniz Vazquez, Carmen N | Address on file | | | | | | | |
| 805572 | MUNIZ VAZQUEZ, ERIC J | Address on file | | | | | | | |
| 351765 | MUNIZ VAZQUEZ, ERIC J | Address on file | | | | | | | |
| 2014531 | Muniz Vazquez, Eric Jose | Address on file | | | | | | | |
| 1956720 | Muniz Vazquez, Eric Jose | Address on file | | | | | | | |
| 1779031 | MUNIZ VAZQUEZ, GERALD | Address on file | | | | | | | |
| 351766 | Muniz Vazquez, Gerald | Address on file | | | | | | | |
| 351767 | MUNIZ VAZQUEZ, HECTOR | Address on file | | | | | | | |
| 805573 | MUNIZ VAZQUEZ, IRELIS I | Address on file | | | | | | | |
| 351602 | Muniz Vazquez, Jorge H | Address on file | | | | | | | |
| 351768 | Muniz Vazquez, Jose L | Address on file | | | | | | | |
| 805574 | MUNIZ VAZQUEZ, MARIA | Address on file | | | | | | | |
| 351769 | MUNIZ VAZQUEZ, MARIA T | Address on file | | | | | | | |
| 351770 | MUNIZ VAZQUEZ, MARVIN | Address on file | | | | | | | |
| 351771 | MUNIZ VAZQUEZ, NILSA | Address on file | | | | | | | |
| 351772 | MUNIZ VEGA, JOEL | Address on file | | | | | | | |
| 351773 | MUNIZ VEGA, ROBERTO | Address on file | | | | | | | |
| 351774 | MUNIZ VEGA, ROTNY | Address on file | | | | | | | |
| 351775 | MUNIZ VEGA, ROULDIN | Address on file | | | | | | | |
| 351776 | MUNIZ VELAZQUEZ, ANGEL GERALDO | Address on file | | | | | | | |
| 351777 | MUNIZ VELAZQUEZ, IVAN A | Address on file | | | | | | | |
| 351778 | MUNIZ VELAZQUEZ, KELLIE M. | Address on file | | | | | | | |
| 351779 | MUNIZ VELAZQUEZ, LUIS ESTEBAN | Address on file | | | | | | | |
| 351780 | MUNIZ VELAZQUEZ, OMAR A | Address on file | | | | | | | |
| 351781 | MUNIZ VELAZQUEZ, VICTOR | Address on file | | | | | | | |
| 351782 | MUNIZ VELAZQUEZ, VICTOR M | Address on file | | | | | | | |
| 805575 | MUNIZ VELAZQUEZ, VICTOR M | Address on file | | | | | | | |
| 351783 | MUNIZ VELEZ, ANA M | Address on file | | | | | | | |
| 2062978 | Muniz Velez, Ana Margarita | Address on file | | | | | | | |
| 351784 | MUNIZ VELEZ, ANTONIO | Address on file | | | | | | | |
| 351785 | MUNIZ VELEZ, ARLEEN | Address on file | | | | | | | |
| 351786 | MUNIZ VELEZ, CARLOS | Address on file | | | | | | | |
| 351787 | Muniz Velez, Carlos A | Address on file | | | | | | | |
| 351788 | MUNIZ VELEZ, ELFRIDA | Address on file | | | | | | | |
| 351789 | MUNIZ VELEZ, FLORA | Address on file | | | | | | | |
| 1420754 | MUÑIZ VÉLEZ, FRANCISCO J. Y/O 67 | ELDA MAGALI RODRIGUEZ CORA | PO BOX 716 | | | TRUJILLO ALTO | PR | 00977-0716 | |
| 351790 | MUÑIZ VÉLEZ, FRANCISCO J. Y/O 67 | LCDA. ELDA MAGALI RODRIGUEZ CORA | PO BOX 716 | | | TRUJILLO ALTO | PR | 00977-0716 | |
| 351791 | MUNIZ VELEZ, HECTOR | Address on file | | | | | | | |
| 351792 | MUNIZ VELEZ, JAHAIRA | Address on file | | | | | | | |
| 805576 | MUNIZ VELEZ, JENNIFER | Address on file | | | | | | | |
| 351793 | MUNIZ VELEZ, JENNIFER M | Address on file | | | | | | | |
| 351794 | MUNIZ VELEZ, JOSE | Address on file | | | | | | | |
| 351795 | MUNIZ VELEZ, MARCOS | Address on file | | | | | | | |
| 351796 | MUNIZ VELEZ, MARIA | Address on file | | | | | | | |
| 351797 | MUNIZ VELEZ, PEDRO | Address on file | | | | | | | |
| 351798 | MUNIZ VELEZ, PURA | Address on file | | | | | | | |
| 351799 | MUNIZ VELEZ, RUBEN | Address on file | | | | | | | |
| 1258894 | MUNIZ VERA, JORGE | Address on file | | | | | | | |
| 351800 | MUNIZ VERA, YAVIER | Address on file | | | | | | | |
| 351801 | MUNIZ VILLALON, GASPAR J | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4443 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 351802 | MUNIZ VILLANUEVA, JAVIER O | Address on file | | | | | | | |
| 805577 | MUNIZ VILLANUEVA, JAVIER O | Address on file | | | | | | | |
| 351803 | MUNIZ VILLANUEVA, MONSERRATE | Address on file | | | | | | | |
| 351804 | MUNIZ WILKINSON, JULIO E | Address on file | | | | | | | |
| 1855980 | MUNIZ ZAPATA , OTTMAR J | Address on file | | | | | | | |
| 350845 | Muniz Zapata, Ottmar J | Address on file | | | | | | | |
| 1820608 | Muniz Zapata, Ottmar J. | Address on file | | | | | | | |
| 351805 | MUNIZ, ALBERTO | Address on file | | | | | | | |
| 2095466 | Muniz, Angel L | Address on file | | | | | | | |
| 351806 | MUNIZ, EDGAR M. | Address on file | | | | | | | |
| 1420755 | MUÑIZ, GERARDO | RAFAEL RAMÍREZ VALENTÍN | HC 02 BOX 7252 | | | HORMIGUEROS | PR | 00660 | |
| 2144375 | Muniz, Hector Manuel Guzman | Address on file | | | | | | | |
| 351807 | Muniz, Jesus M | Address on file | | | | | | | |
| 1689289 | Muniz, Jose | Address on file | | | | | | | |
| 1521143 | MUNIZ, JOSE | Address on file | | | | | | | |
| 1689289 | Muniz, Jose | Address on file | | | | | | | |
| 1689289 | Muniz, Jose | Address on file | | | | | | | |
| 1521143 | MUNIZ, JOSE | Address on file | | | | | | | |
| 1528548 | MUÑIZ, JOSE | Address on file | | | | | | | |
| 1528548 | MUÑIZ, JOSE | Address on file | | | | | | | |
| 351808 | MUNIZ, JOSE J. | Address on file | | | | | | | |
| 351809 | MUNIZ, LUIS A. | Address on file | | | | | | | |
| 1712703 | Muniz, Maricell Ortiz | Address on file | | | | | | | |
| 1934928 | Muniz, Martha Guillont | Urb. Alturas de Yauco | Calle 11 N-29 | | | Yauco | PR | 00698 | |
| 351810 | MUNIZ, OLGA | Address on file | | | | | | | |
| 2169848 | MUNIZ, RADAMES | Address on file | | | | | | | |
| 1940401 | Muniz, Raquel Vega | Address on file | | | | | | | |
| 2180391 | Muniz, Roman G. | P.O. Box 7388 | | | | Mayaguez | PR | 00681 | |
| 1965442 | Muniz, Sharon A | Address on file | | | | | | | |
| 2225969 | Muniz, Yolanda | Address on file | | | | | | | |
| 351811 | MUNIZCARDONA, JUAN | Address on file | | | | | | | |
| 351812 | MUNIZDOMENA, FRANCISCO | Address on file | | | | | | | |
| 351813 | MUNIZFELICIANO, JORGE | Address on file | | | | | | | |
| 351814 | MUNIZTORRES, HECTOR | Address on file | | | | | | | |
| 1879776 | Muniz-Torres, Luz Celenia | Address on file | | | | | | | |
| 2162007 | Munor Mojica, Carmelo | Address on file | | | | | | | |
| 351815 | MUNOS DIAZ, ANAJ. | Address on file | | | | | | | |
| 805578 | MUNOS GONZALEZ, RENIEL | Address on file | | | | | | | |
| 2029734 | Munos Lopez, Esperanza | Address on file | | | | | | | |
| 351816 | MUNOS MATTA, ANA T. | Address on file | | | | | | | |
| 351817 | MUNOS RIVERA, JOSE A. | Address on file | | | | | | | |
| 351818 | MUNOS ZAPATA, PRISCILA | Address on file | | | | | | | |
| 351819 | MUNOS, GERALDO C | Address on file | | | | | | | |
| 1800335 | Munoz , Monica H. | Address on file | | | | | | | |
| 351820 | MUNOZ ACEVEDO, ERNESTO | Address on file | | | | | | | |
| 805579 | MUNOZ ACEVEDO, HAZEL | Address on file | | | | | | | |
| 351656 | MUNOZ ACEVEDO, JESUS | Address on file | | | | | | | |
| 351822 | MUNOZ ACEVEDO, JOSE ANTONIO | Address on file | | | | | | | |
| 805580 | MUNOZ ACOSTA, ELISA | Address on file | | | | | | | |
| 351823 | MUNOZ ADORNO, ZINIA | Address on file | | | | | | | |
| 351824 | MUNOZ AGUIRRE, ANA E. | Address on file | | | | | | | |
| 351825 | MUNOZ AGUIRRE, ANAIDA | Address on file | | | | | | | |
| 805581 | MUNOZ AGUIRRE, ANAIDA | Address on file | | | | | | | |
| 351826 | MUNOZ ALAMEDA, GALA | Address on file | | | | | | | |
| 351827 | MUNOZ ALAMO, CARLOS I | Address on file | | | | | | | |
| 351828 | MUNOZ ALAMO, HERIBERTO | Address on file | | | | | | | |
| 351829 | MUNOZ ALBORNOZ, AVILIO | Address on file | | | | | | | |
| 351830 | MUNOZ ALFARO, NAPOLEON | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4444 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 351831 | MUNOZ ALICEA, GABRIEL | Address on file | | | | | | | |
| 351832 | MUNOZ ALICEA, GISELA | Address on file | | | | | | | |
| 351833 | MUNOZ ALVARADO, ARMANDO | Address on file | | | | | | | |
| 351834 | MUNOZ ALVARADO, JULIETA | Address on file | | | | | | | |
| 351835 | MUNOZ ALVARADO, MARIA I. | Address on file | | | | | | | |
| 351836 | MUNOZ ALVARADO, SARI E | Address on file | | | | | | | |
| 351837 | MUNOZ ALVAREZ, EMILIO | Address on file | | | | | | | |
| 805582 | MUNOZ ALVAREZ, WILVETTE M | Address on file | | | | | | | |
| 1420756 | MUÑOZ ALVELO, EVELYN | WILLIAM VEGUILLA DE JESUS | PO BOX 1395 | | | SALINAS | PR | 00751 | |
| 351839 | MUNOZ ALVERIO, AILEEN | Address on file | | | | | | | |
| 351840 | MUNOZ ALVERIO, JESUSA | Address on file | | | | | | | |
| 351841 | MUNOZ ALVERIO, JOSE M | Address on file | | | | | | | |
| 351842 | MUNOZ AMADEO, REBECA | Address on file | | | | | | | |
| 351844 | MUNOZ AND COMPANY INC | PO BOX 194437 | | | | SAN JUAN | PR | 00919-4437 | |
| 351845 | MUNOZ AND COMPANY INSURANCE BROKERS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 351846 | MUNOZ AND COMPANY INSURANCE BROKERS | P O BOX 194437 | | | | SAN JUAN | PR | 00919-4437 | |
| 351847 | MUNOZ AND COMPANY, INC | CALLE 12 #1062 VILLA NEVAREZ | | | | SAN JUAN | PR | 00919 | |
| 351848 | MUNOZ APONTE, ARIEL | Address on file | | | | | | | |
| 805583 | MUNOZ APONTE, CARMEN | Address on file | | | | | | | |
| 351849 | MUNOZ APONTE, CARMEN G. | Address on file | | | | | | | |
| 1930365 | Munoz Aponte, Carmen J. | Address on file | | | | | | | |
| 1916595 | MUNOZ APONTE, CARMEN J. | Address on file | | | | | | | |
| 351850 | MUNOZ APONTE, JORGE | Address on file | | | | | | | |
| 351851 | MUNOZ APONTE, JORGE LUIS | Address on file | | | | | | | |
| 351852 | MUNOZ APONTE, MADELINE | Address on file | | | | | | | |
| 351853 | MUNOZ APONTE, RAFAEL | Address on file | | | | | | | |
| 805584 | MUNOZ APONTE, RAFAEL V | Address on file | | | | | | | |
| 2207918 | Munoz Aponte, Rafael V. | Carretera 183 Km 7.6 | Bo Hato | | | San Lorenzo | PR | 00754 | |
| 2064707 | Munoz Aponte, Rafael V. | Address on file | | | | | | | |
| 351854 | MUNOZ ARDILLA, SAMUEL | Address on file | | | | | | | |
| 351855 | Munoz Arevalo, Amilcar | Address on file | | | | | | | |
| 351856 | MUNOZ ARIAS, JOSEFINA M | Address on file | | | | | | | |
| 351857 | MUNOZ AROCHO, ELEOENI S | Address on file | | | | | | | |
| 351859 | MUNOZ AROCHO, MARIA D | Address on file | | | | | | | |
| 351858 | MUNOZ AROCHO, MARIA D | Address on file | | | | | | | |
| 805585 | MUNOZ AROCHO, MARIA DE | Address on file | | | | | | | |
| 351860 | MUNOZ AROCHO, MARIA DE L | Address on file | | | | | | | |
| 351861 | MUNOZ ARROYO, JOSE E | Address on file | | | | | | | |
| 351862 | MUNOZ ARROYO, YARITZA | Address on file | | | | | | | |
| 351863 | MUNOZ ARZUAGA, JIMMY | Address on file | | | | | | | |
| 351864 | MUNOZ AUTO PART | P O BOX 391 | | | | YAUCO | PR | 00698 | |
| 351865 | MUNOZ AVILES, HECTOR L | Address on file | | | | | | | |
| 351866 | MUNOZ AVILES, ISAAC R | Address on file | | | | | | | |
| 351867 | Munoz Aviles, Rafael | Address on file | | | | | | | |
| 351868 | MUNOZ AYALA, CHRISTIAN | Address on file | | | | | | | |
| 351869 | MUNOZ AYALA, IRMA NYDIA | Address on file | | | | | | | |
| 351870 | MUNOZ AYALA, MAGDA | Address on file | | | | | | | |
| 351871 | MUNOZ AYALA, ZELIDETH | Address on file | | | | | | | |
| 1756795 | MUNOZ BAEZ, JOSE M | Address on file | | | | | | | |
| 351872 | MUNOZ BAEZ, JOSE MANUEL | Address on file | | | | | | | |
| 351873 | MUNOZ BAEZ, MEI LING G | Address on file | | | | | | | |
| 805586 | MUNOZ BATIZ, JOSE G | Address on file | | | | | | | |
| 351875 | MUNOZ BAUZO, GUSTAVO | Address on file | | | | | | | |
| 351330 | MUNOZ BAYRON, VICENTE | Address on file | | | | | | | |
| 351876 | MUNOZ BELENDEZ, ROBERTO | Address on file | | | | | | | |
| 351877 | MUNOZ BELTRAN, ESTRELLA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4445 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 158885 | MUNOZ BELTRAN, ESTRELLA | Address on file | | | | | | | |
| 805587 | MUNOZ BELTRAN, VICENTE | Address on file | | | | | | | |
| 351878 | MUNOZ BELTRAN, VICENTE A | Address on file | | | | | | | |
| 834323 | Muñoz Benitez Brugueras & Cruz | PO Box 191979 | | | | San Juan | PR | 00919 | |
| 351879 | MUNOZ BERLY, GLORIMAR | Address on file | | | | | | | |
| 805588 | MUNOZ BERLY, GLORIMAR | Address on file | | | | | | | |
| 725525 | MUNOZ BERMUDEZ DBA CORONA COMERCIAL PARK | P O BOX 363148 | | | | SAN JUAN | PR | 00936-3148 | |
| 351880 | MUNOZ BERMUDEZ S E | Address on file | | | | | | | |
| 351881 | MUNOZ BERMUDEZ, ANGEL | Address on file | | | | | | | |
| 838785 | MUÑOZ BERMUDEZ, SE | CORONA COMERCIAL PARK PISO 6 | PROGREESO 54 PARADA 20 | | | SANTURCE | PR | 00907 | |
| 838786 | MUÑOZ BERMUDEZ, SE | CORONA COMMERCIAL PARK PISO 6 | PROGRESO 54 PDA 20 | | | SANTURCE | PR | 00907 | |
| 351882 | MUÑOZ BERRIOS MD, MARIA S | Address on file | | | | | | | |
| 351883 | MUÑOZ BERRIOS PSYD, MARIA S | Address on file | | | | | | | |
| 351884 | MUÑOZ BERRIOS, ZULEIKA | Address on file | | | | | | | |
| 351885 | MUNOZ BIBILONI, JORGE | Address on file | | | | | | | |
| 351886 | MUNOZ BIBILONI, PATRICIA | Address on file | | | | | | | |
| 351887 | MUNOZ BIBILONI, ROGELIO | Address on file | | | | | | | |
| 351888 | MUNOZ BISONO, ROSA | Address on file | | | | | | | |
| 351889 | MUNOZ BLANCO, JUSTO | Address on file | | | | | | | |
| 1818162 | Munoz Blanco, Justo | Address on file | | | | | | | |
| 351890 | MUNOZ BLANCO, LUIS | Address on file | | | | | | | |
| 351891 | MUNOZ BLAS, JENIFER | Address on file | | | | | | | |
| 1772929 | Munoz Blas, Maria | Address on file | | | | | | | |
| 351892 | Munoz Blas, Maria I | Address on file | | | | | | | |
| 1606338 | Munoz Blaz, Maria | Address on file | | | | | | | |
| 805589 | MUNOZ BONET, LILLIAN | Address on file | | | | | | | |
| 351893 | MUNOZ BONET, LILLIAN | Address on file | | | | | | | |
| 351894 | MUNOZ BONET, NILSA | Address on file | | | | | | | |
| 351895 | MUNOZ BONET, ROSA M | Address on file | | | | | | | |
| 1819974 | Munoz Bonet, Rosa M. | PO Box 885 | | | | Rincon | PR | 00677 | |
| 351896 | MUNOZ BONETA GONZALEZ ARBONA | P.O. BOX 191979 | | | | SAN JUAN | PR | 00919-1979 | |
| 351897 | MUNOZ BONILLA, EDWIN | Address on file | | | | | | | |
| 351898 | MUNOZ BONILLA, ISANDRA | Address on file | | | | | | | |
| 351899 | MUNOZ BONILLA, ISANDRA | Address on file | | | | | | | |
| 351900 | MUNOZ BONILLA, SARIBELLE | Address on file | | | | | | | |
| 351901 | MUNOZ BURGOS, CARMEN | Address on file | | | | | | | |
| 351902 | MUNOZ BURGOS, CARMEN M | Address on file | | | | | | | |
| 351903 | MUNOZ BURGOS, CARMEN T | Address on file | | | | | | | |
| 351904 | MUNOZ BURGOS, JOSE | Address on file | | | | | | | |
| 351905 | MUNOZ BURGOS, JOSE | Address on file | | | | | | | |
| 351906 | MUNOZ BURGOS, LETICIA | Address on file | | | | | | | |
| 351907 | MUNOZ CABALLERO, INELIZ | Address on file | | | | | | | |
| 805590 | MUNOZ CABRERA, JOSE | Address on file | | | | | | | |
| 351908 | MUNOZ CABRERA, JOSE A | Address on file | | | | | | | |
| 351909 | MUÑOZ CAMACHO MD, ZULMA L | Address on file | | | | | | | |
| 351910 | Munoz Camacho, Iris M. | Address on file | | | | | | | |
| 805591 | MUNOZ CAMACHO, MARITZA | Address on file | | | | | | | |
| 2130400 | Munoz Camacho, Mildred | Hacienda Concordia c/Rosa | #11235 | | | Santa Isabel | PR | 00757 | |
| 351912 | MUNOZ CAMACHO, MILDRED | Address on file | | | | | | | |
| 351913 | MUNOZ CAMACHO, MILDRED | Address on file | | | | | | | |
| 351914 | MUNOZ CAMACHO, VICTOR | Address on file | | | | | | | |
| 351915 | MUNOZ CAMACHO, ZULMA | Address on file | | | | | | | |
| 351916 | MUÑOZ CANCEL, MARIA T | Address on file | | | | | | | |
| 2038515 | Munoz Cancel, Maria T. | Address on file | | | | | | | |
| 351917 | MUNOZ CANDANEDO, ERIC R. | Address on file | | | | | | | |
| 351919 | MUNOZ CANDANEDO, ITZA | Address on file | | | | | | | |
| 351918 | MUNOZ CANDANEDO, ITZA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 805592 | MUNOZ CANDANEDO, JUANCARLOS R | Address on file | | | | | | | |
| 351920 | MUNOZ CANDELARIA, STEVEN | Address on file | | | | | | | |
| 351921 | MUNOZ CANDELARIO, AUREA | Address on file | | | | | | | |
| 351922 | MUNOZ CAPELLAN, OMAIRA L. | Address on file | | | | | | | |
| 351923 | MUNOZ CARABALLO, YOLANDA | Address on file | | | | | | | |
| 805593 | MUNOZ CARO, GISELLE | Address on file | | | | | | | |
| 351924 | MUNOZ CARO, GISELLE M | Address on file | | | | | | | |
| 351925 | MUNOZ CARO, NOEMI | Address on file | | | | | | | |
| 1425553 | MUNOZ CARO, ROGELIO | Address on file | | | | | | | |
| 351927 | MUNOZ CARRASQUILLO, CARMEN M | Address on file | | | | | | | |
| 351928 | MUNOZ CARRASQUILLO, NIDIA | Address on file | | | | | | | |
| 351929 | MUNOZ CARRASQUILLO, PEDRO | Address on file | | | | | | | |
| 351930 | MUNOZ CARRERO, HECTOR | Address on file | | | | | | | |
| 351931 | MUNOZ CASIANO, CARLOS L | Address on file | | | | | | | |
| 351932 | MUNOZ CASILLAS, WALESKA | Address on file | | | | | | | |
| 351933 | MUNOZ CASO, VERONICA | Address on file | | | | | | | |
| 351934 | MUNOZ CASTILLO, LUZ S. | Address on file | | | | | | | |
| 351935 | MUNOZ CASTRO, MARIA C. | Address on file | | | | | | | |
| 2164965 | Muñoz Castro, Wilfredo | Address on file | | | | | | | |
| 351936 | MUÑOZ CCC FLP, ALBERTO AVILES | Address on file | | | | | | | |
| 351938 | MUNOZ CEDENO, AIDA L | Address on file | | | | | | | |
| 351937 | MUNOZ CEDENO, AIDA L | Address on file | | | | | | | |
| 2120193 | Munoz Cedeno, Aida L. | Address on file | | | | | | | |
| 351939 | MUNOZ CEDENO, ALMINA | Address on file | | | | | | | |
| 1593516 | Munoz Cedeno, Almina | Address on file | | | | | | | |
| 351940 | MUNOZ CEDENO, ANA A | Address on file | | | | | | | |
| 351941 | Munoz Cedeno, Juan G. | Address on file | | | | | | | |
| 1505228 | MUNOZ CEDENO, LAURIE | Address on file | | | | | | | |
| 351942 | MUNOZ CEDENO, LAURIE | Address on file | | | | | | | |
| 351943 | MUNOZ CEDENO, LAURIE | Address on file | | | | | | | |
| 2009291 | Munoz Cedeño, Miltho Lady | Address on file | | | | | | | |
| 1847547 | Munoz Cedeno, Miltho Lady | Address on file | | | | | | | |
| 1963920 | Munoz Cedeno, Miltho Lady | Address on file | | | | | | | |
| 351944 | MUNOZ CEDENO, OLGA | Address on file | | | | | | | |
| 1257269 | MUNOZ CEDENO, RAYMOND | Address on file | | | | | | | |
| 351945 | Munoz Cedeno, Raymond | Address on file | | | | | | | |
| 805594 | MUNOZ CEDENO, RAYMOND | Address on file | | | | | | | |
| 351946 | MUNOZ CEDENO, RAYMOND | Address on file | | | | | | | |
| 805595 | MUNOZ CEDENO, RAYMOND | Address on file | | | | | | | |
| 351947 | Munoz Cedeno, Victor M | Address on file | | | | | | | |
| 351947 | Munoz Cedeno, Victor M | Address on file | | | | | | | |
| 351948 | MUÑOZ CEDEÑO, VÍCTOR M. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 351949 | MUÑOZ CEDEÑO, VÍCTOR M. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1420757 | MUÑOZ CEDEÑO, VÍCTOR M. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 351950 | MUNOZ CHAVEZ, NARDA | Address on file | | | | | | | |
| 351951 | MUNOZ CINTRON, DORIS L | Address on file | | | | | | | |
| 351952 | MUNOZ CINTRON, JULIO | Address on file | | | | | | | |
| 351953 | MUNOZ CINTRON, RAFAEL | Address on file | | | | | | | |
| 351954 | MUNOZ CINTRON, VIRMA | Address on file | | | | | | | |
| 351955 | MUNOZ CLAUDIO, ANIBAL | Address on file | | | | | | | |
| 351956 | MUNOZ CLAUDIO, DOMINGA | Address on file | | | | | | | |
| 351957 | MUNOZ COLON, AMARYLLIS | Address on file | | | | | | | |
| 351958 | MUNOZ COLON, BARBARA | Address on file | | | | | | | |
| 351959 | MUNOZ COLON, CARILU | Address on file | | | | | | | |
| 351960 | MUNOZ COLON, CARMEN I | Address on file | | | | | | | |
| 351961 | MUNOZ COLON, DANIEL | Address on file | | | | | | | |
| 351962 | MUNOZ COLON, HARRY | Address on file | | | | | | | |
| 351963 | MUNOZ COLON, JOSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4447 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 351964 | MUNOZ COLON, JOSE F | Address on file | | | | | | | |
| 351965 | MUNOZ COLON, LEE S | Address on file | | | | | | | |
| 351966 | MUNOZ COLON, LUIS A | Address on file | | | | | | | |
| 351967 | MUNOZ COLON, MARILU | Address on file | | | | | | | |
| 351968 | MUNOZ COLON, NILDA M. | Address on file | | | | | | | |
| 351969 | MUNOZ COLON, SANDRA L | Address on file | | | | | | | |
| 2059842 | Munoz Colon, Theresa | Address on file | | | | | | | |
| 351970 | MUNOZ COLON, THERESA | Address on file | | | | | | | |
| 351970 | MUNOZ COLON, THERESA | Address on file | | | | | | | |
| 351971 | MUNOZ CONCEPCION, DORIS | Address on file | | | | | | | |
| 351972 | MUNOZ CONTRERAS, EVELYN | Address on file | | | | | | | |
| 351973 | MUNOZ CORDERO, NIGSA | Address on file | | | | | | | |
| 1971236 | Munoz Cordora, Carmen | Address on file | | | | | | | |
| 1628103 | Munoz Cordova, Carmen | Address on file | | | | | | | |
| 351974 | MUNOZ CORDOVA, CARMEN | Address on file | | | | | | | |
| 351975 | Munoz Cordova, Heriberto | Address on file | | | | | | | |
| 351976 | MUNOZ CORDOVA, JOSE | Address on file | | | | | | | |
| 1564733 | Munoz Cordova, Luis | Address on file | | | | | | | |
| 351977 | MUNOZ CORDOVA, LUIS | Address on file | | | | | | | |
| 351978 | MUNOZ CORDOVES, GIOVANNI | Address on file | | | | | | | |
| 805596 | MUNOZ CORDOVES, HECTOR R | Address on file | | | | | | | |
| 351979 | MUNOZ COREANO, EFRAIN | Address on file | | | | | | | |
| 351980 | MUNOZ CORREA, CARLOS | Address on file | | | | | | | |
| 351981 | Munoz Correa, Carlos A | Address on file | | | | | | | |
| 1950324 | Munoz Correa, Carlos A. | Address on file | | | | | | | |
| 351982 | MUNOZ CORREA, JAMES | Address on file | | | | | | | |
| 351983 | MUNOZ CORREA, SONIA | Address on file | | | | | | | |
| 351984 | MUNOZ CORREA, SONIA | Address on file | | | | | | | |
| 351985 | MUNOZ CORTES, EDUARDO | Address on file | | | | | | | |
| 351986 | MUNOZ COSS, LORAINE | Address on file | | | | | | | |
| 351987 | MUNOZ COTTO, JOSE J | Address on file | | | | | | | |
| 351988 | MUNOZ CRESPO, GLADYS | Address on file | | | | | | | |
| 805597 | MUNOZ CRUZ, ABIGAIL | Address on file | | | | | | | |
| 351989 | Muñoz Cruz, Abigail | Address on file | | | | | | | |
| 351990 | MUNOZ CRUZ, EDUARDO R. | Address on file | | | | | | | |
| 351991 | MUNOZ CRUZ, HECTOR | Address on file | | | | | | | |
| 2147377 | Munoz Cruz, Hiram | Address on file | | | | | | | |
| 351992 | MUNOZ CRUZ, JO ANNE | Address on file | | | | | | | |
| 351993 | MUNOZ CRUZ, JUAN L | Address on file | | | | | | | |
| 351994 | MUNOZ CRUZ, LEOVIGILDO | Address on file | | | | | | | |
| 351995 | MUNOZ CRUZ, LUIS | Address on file | | | | | | | |
| 351996 | MUNOZ CRUZ, LUZ DEL ALBA | Address on file | | | | | | | |
| 351997 | MUNOZ CRUZ, MIGUELINA | Address on file | | | | | | | |
| 2146817 | Munoz Cruz, Nelida | Address on file | | | | | | | |
| 351998 | MUNOZ CRUZ, OSVALDO | Address on file | | | | | | | |
| 351999 | MUNOZ CRUZ, PEDRO | Address on file | | | | | | | |
| 352000 | MUNOZ CRUZ, ROBERTO ELIAS | Address on file | | | | | | | |
| 352001 | MUNOZ DAVILA, CARLOS M | Address on file | | | | | | | |
| 805599 | MUNOZ DAVILA, CARLOS M | Address on file | | | | | | | |
| 1751174 | Munoz Davila, Carlos M. | Address on file | | | | | | | |
| 1633801 | Muñoz Dávila, Carlos M. | Address on file | | | | | | | |
| 1800324 | Muñoz Dávila, Carlos Miguel | Address on file | | | | | | | |
| 352002 | MUNOZ DAVILA, JOSE | Address on file | | | | | | | |
| 352003 | MUNOZ DAVILA, VANESSA | Address on file | | | | | | | |
| 352004 | MUNOZ DE CARO, BRUNILDA | Address on file | | | | | | | |
| 352005 | MUNOZ DE CONTRERAS, MARGARITA | Address on file | | | | | | | |
| 352006 | Munoz De Jesus, Arnaldo | Address on file | | | | | | | |
| 352007 | MUNOZ DE JESUS, EMMANUEL | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4448 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 352008 | MUNOZ DE JESUS, GERMAN | Address on file | | | | | | | |
| 223606 | MUNOZ DE JESUS, HILDA R | Address on file | | | | | | | |
| 352009 | MUNOZ DE JESUS, MARITZA | Address on file | | | | | | | |
| 352010 | MUNOZ DE JESUS, MIRNA A | Address on file | | | | | | | |
| 352011 | MUNOZ DE JESUS, RAFAEL | Address on file | | | | | | | |
| 352012 | MUNOZ DE JESUS, REYNALDO | Address on file | | | | | | | |
| 352013 | MUNOZ DE JESUS, SIMON L | Address on file | | | | | | | |
| 352014 | MUNOZ DE JESUS, WILSON | Address on file | | | | | | | |
| 352015 | MUNOZ DE LA CRUZ, CRUZ T | Address on file | | | | | | | |
| 352016 | MUNOZ DE LEON, CARLOS | Address on file | | | | | | | |
| 352017 | MUNOZ DE LEON, CARMEN N | Address on file | | | | | | | |
| 352018 | MUÑOZ DE LEON, JUAN CARLOS | Address on file | | | | | | | |
| 1750952 | Muñoz De Leon, Maria F | Address on file | | | | | | | |
| 352019 | MUNOZ DE LEON, MARIA FELIX | Address on file | | | | | | | |
| 352020 | MUNOZ DE LEON, PABLO L. | Address on file | | | | | | | |
| 352021 | MUNOZ DE RODRIGUEZ, ANA E | Address on file | | | | | | | |
| 352022 | MUNOZ DE RODRIGUEZ, MYRTA | Address on file | | | | | | | |
| 352023 | Munoz De Sanchez, Nilka | Address on file | | | | | | | |
| 352024 | Munoz De Vellejo, Antonia | Address on file | | | | | | | |
| 352026 | MUNOZ DEL CASTILLO, ILEANA M | Address on file | | | | | | | |
| 1847286 | Munoz Del Valle, Flavia | Address on file | | | | | | | |
| 352027 | MUNOZ DEL VALLE, FLAVIA | Address on file | | | | | | | |
| 352028 | MUNOZ DELGADO, JULIO | Address on file | | | | | | | |
| 352029 | MUNOZ DELGADO, MARIA | Address on file | | | | | | | |
| 352030 | MUNOZ DIAZ, CARMEN M | Address on file | | | | | | | |
| 352031 | MUNOZ DIAZ, EDGAR | Address on file | | | | | | | |
| 352032 | MUNOZ DIAZ, JOSE | Address on file | | | | | | | |
| 352033 | MUNOZ DIAZ, LUIS MANUEL | Address on file | | | | | | | |
| 352034 | MUNOZ DIAZ, MARIA E | Address on file | | | | | | | |
| 352035 | MUNOZ DIAZ, VILMA | Address on file | | | | | | | |
| 352036 | MUNOZ DIAZ, VILMA S | Address on file | | | | | | | |
| 2062622 | Munoz Diaz, Vilma S. | Address on file | | | | | | | |
| 1967259 | MUNOZ DIAZ, VILMA S. | Address on file | | | | | | | |
| 1939964 | Munoz Diaz, Vilma Socorro | Address on file | | | | | | | |
| 352037 | MUNOZ DORNA, IAN | Address on file | | | | | | | |
| 352038 | MUNOZ DUQUE, ALEXSANDRA M | Address on file | | | | | | | |
| 805601 | MUNOZ DURAN, DELIA | Address on file | | | | | | | |
| 352039 | MUNOZ DURAN, DELIA E | Address on file | | | | | | | |
| 2066691 | Munoz Duran, Delia E. | Address on file | | | | | | | |
| 2094858 | Munoz Duran, Delia E. | Address on file | | | | | | | |
| 805602 | MUNOZ DURAN, JORGE | Address on file | | | | | | | |
| 805603 | MUNOZ DURAN, JORGE | Address on file | | | | | | | |
| 352040 | MUNOZ DURAN, JORGE | Address on file | | | | | | | |
| 1733488 | MUNOZ ECHEVARRIA, LOURDES N | Address on file | | | | | | | |
| 352041 | MUNOZ ECHEVARRIA, LOURDES N | Address on file | | | | | | | |
| 1750158 | Munoz Echevarria, Lourdes N. | Address on file | | | | | | | |
| 352042 | MUNOZ ECHEVARRIA, TOMAS | Address on file | | | | | | | |
| 352043 | Munoz Echevarria, Wilson | Address on file | | | | | | | |
| 352044 | MUNOZ EDITORES INC | AVE FAGOT 2933 | | | | PONCE | PR | 00716 | |
| 352045 | MUNOZ EDITORES, inc. | 2933 AVE EMILIO FAGOT | | | | PONCE | PR | 00716 | |
| 352046 | MUNOZ EDITORES, inc. | BOX 165 | | | | JAYUYA | PR | 00664 | |
| 352047 | MUNOZ EDITORES, inc. | P O BOX 2622 | | | | SAN SEBASTIAN | PR | 00685 | |
| 352048 | MUNOZ ESPADA, VICTOR | Address on file | | | | | | | |
| 352049 | MUNOZ ESPINAL, ROQUE | Address on file | | | | | | | |
| 848312 | MUÑOZ ESPINOSA IRIS N. | BO AGUACATE | HC 2 BOX 8753 | | | YABUCOA | PR | 00767-9506 | |
| 2168825 | Muñoz Espinosa, Hector R. | Address on file | | | | | | | |
| 352050 | Muñoz Espinosa, IRIS N. | Address on file | | | | | | | |
| 352051 | MUNOZ ESTEE, ALEX | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4449 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 352052 | MUNOZ ESTELA, IRVING | Address on file | | | | | | | |
| 352053 | MUNOZ ETHEMENDIA, MARCELO | Address on file | | | | | | | |
| 352054 | Munoz Febles, Hector E | Address on file | | | | | | | |
| 352055 | MUNOZ FEBO, MARISEL | Address on file | | | | | | | |
| 352056 | MUNOZ FELIBERTY, EDMUNDO | Address on file | | | | | | | |
| 1968540 | Munoz Feliciano , Wanda I. | Address on file | | | | | | | |
| 352057 | Munoz Feliciano, Francisco | Address on file | | | | | | | |
| 352059 | MUNOZ FELICIANO, RONALD | Address on file | | | | | | | |
| 352060 | MUNOZ FELICIANO, WANDA | Address on file | | | | | | | |
| 2159307 | Munoz Feliciano, Wanda I. | Address on file | | | | | | | |
| 2029827 | Munoz Feliciano, Wanda Ivelisse | Address on file | | | | | | | |
| 2014158 | Munoz Feliciano, Wanda Ivelisse | Address on file | | | | | | | |
| 2001986 | MUNOZ FELICIANO, WANDA IVELISSE | Address on file | | | | | | | |
| 352061 | MUNOZ FELIX, MARISOL | Address on file | | | | | | | |
| 352062 | MUNOZ FERNANDEZ, GERARDO | Address on file | | | | | | | |
| 1495657 | Muñoz Fernández, Juan M | Address on file | | | | | | | |
| 1643610 | MUNOZ FERNANDEZ, JUAN M. | Address on file | | | | | | | |
| 352063 | MUNOZ FERNANDEZ, LUZ MARIA DE LOS ANGELES | Address on file | | | | | | | |
| 805605 | MUNOZ FERNANDEZ, MARIA | Address on file | | | | | | | |
| 352064 | MUNOZ FERNANDEZ, MARIA DEL C | Address on file | | | | | | | |
| 352065 | MUNOZ FERNANDEZ, MARIA M | Address on file | | | | | | | |
| 352066 | MUNOZ FERNANDEZ, VICTOR | Address on file | | | | | | | |
| 352067 | MUNOZ FERNANDEZ, VICTOR M | Address on file | | | | | | | |
| 352068 | MUNOZ FIGUEROA, CARMEN | Address on file | | | | | | | |
| 805606 | MUNOZ FIGUEROA, GLORIA E | Address on file | | | | | | | |
| 193524 | MUNOZ FIGUEROA, GLORIA E. | Address on file | | | | | | | |
| 352070 | MUNOZ FIGUEROA, JOSE | Address on file | | | | | | | |
| 352071 | Munoz Figueroa, Jose A. | Address on file | | | | | | | |
| 805607 | MUNOZ FIGUEROA, KAROL N | Address on file | | | | | | | |
| 352072 | MUNOZ FIGUEROA, MARIA | Address on file | | | | | | | |
| 352073 | Munoz Figueroa, Mayra | Address on file | | | | | | | |
| 352074 | MUNOZ FIGUEROA, RAFAEL | Address on file | | | | | | | |
| 352075 | MUNOZ FIGUEROA, THEODORE | Address on file | | | | | | | |
| 352076 | MUNOZ FIGUEROA, XAVIER | Address on file | | | | | | | |
| 352077 | Munoz Figueroa, Xavier D'Angelo | Address on file | | | | | | | |
| 352078 | MUNOZ FLORES, FRANCISCO | Address on file | | | | | | | |
| 352079 | MUNOZ FLORES, JOEL | Address on file | | | | | | | |
| 1948914 | Munoz Flores, Rafael | Address on file | | | | | | | |
| 352080 | MUNOZ FRANCESCHI, HORTENCIA | Address on file | | | | | | | |
| 2104533 | Munoz Franceschi, Hortencia | Address on file | | | | | | | |
| 1718960 | Munoz Franceschi, Hortensia Milagros | Address on file | | | | | | | |
| 2021860 | Munoz Franceschi, Hortensia Milagros | Address on file | | | | | | | |
| 1887032 | Munoz Franceschi, Hortensia Milagros | Address on file | | | | | | | |
| 1619258 | Munoz Franceschi, Hortensia Milagros | Address on file | | | | | | | |
| 1815875 | Munoz Franceschi, Iraida M. | Address on file | | | | | | | |
| 1787867 | Munoz Franceschi, Iraida Margarita | Address on file | | | | | | | |
| 352081 | MUNOZ FRANCESHI, IRAIDA | Address on file | | | | | | | |
| 352082 | MUNOZ FRANCO, LORENZO | Address on file | | | | | | | |
| 352083 | MUNOZ FRANQUI, BRENDA | Address on file | | | | | | | |
| 805608 | MUNOZ FRONTERA, RODOLFO L | Address on file | | | | | | | |
| 352085 | MUNOZ GALARZA, JORGE | Address on file | | | | | | | |
| 352086 | MUNOZ GALLOZA, BRENDA L | Address on file | | | | | | | |
| 352087 | MUNOZ GARCIA DE APONTE, CARMEN L | Address on file | | | | | | | |
| 352088 | MUNOZ GARCIA, ANTONIO | Address on file | | | | | | | |
| 352089 | MUNOZ GARCIA, DANIEL | Address on file | | | | | | | |
| 352090 | MUNOZ GARCIA, EDWARD | Address on file | | | | | | | |
| 352091 | Munoz Garcia, Edward M | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 352092 | MUNOZ GARCIA, EDWIN | Address on file | | | | | | | |
| 839037 | MUÑOZ GARCIA, EDWIN | Address on file | | | | | | | |
| 352094 | Munoz Garcia, Jose E | Address on file | | | | | | | |
| 805609 | MUNOZ GARCIA, MARIA | Address on file | | | | | | | |
| 352058 | MUNOZ GARCIA, NELIDA | Address on file | | | | | | | |
| 1876001 | MUNOZ GELABERT, GILBERT | Address on file | | | | | | | |
| 352096 | MUNOZ GELABERT, GILBERT | Address on file | | | | | | | |
| 352095 | MUNOZ GELABERT, GILBERT | Address on file | | | | | | | |
| 2073509 | Munoz Gelabert, Gilbert | Address on file | | | | | | | |
| 352097 | MUNOZ GOMEZ, CARMEN | Address on file | | | | | | | |
| 352098 | MUNOZ GOMEZ, JUAN A | Address on file | | | | | | | |
| 2000088 | MUNOZ GOMEZ, MARIA A | Address on file | | | | | | | |
| 352099 | MUNOZ GOMEZ, MARIA DE | Address on file | | | | | | | |
| 352100 | MUNOZ GOMEZ, MARIA T | Address on file | | | | | | | |
| 2088661 | Munoz Gomez, Maria Teresa | Address on file | | | | | | | |
| 2088661 | Munoz Gomez, Maria Teresa | Address on file | | | | | | | |
| 352101 | MUNOZ GOMEZ, NEFTALI | Address on file | | | | | | | |
| 805610 | MUNOZ GOMEZ, NORMA I | Address on file | | | | | | | |
| 1996788 | Munoz Gomez, Norma Iris | Address on file | | | | | | | |
| 420796 | MUNOZ GOMEZ, RAFAEL | Address on file | | | | | | | |
| 352102 | MUNOZ GOMEZ, RAFAEL | Address on file | | | | | | | |
| 352103 | MUNOZ GOMEZ, VANESA | Address on file | | | | | | | |
| 352104 | MUNOZ GOMEZ, WILLIAM | Address on file | | | | | | | |
| 352105 | MUNOZ GONZALEZ MD, ELIASIN | Address on file | | | | | | | |
| 352106 | MUNOZ GONZALEZ, AIDA L | Address on file | | | | | | | |
| 352107 | MUNOZ GONZALEZ, ANGEL | Address on file | | | | | | | |
| 352108 | MUNOZ GONZALEZ, CLARITZA | Address on file | | | | | | | |
| 352109 | MUNOZ GONZALEZ, DASHIRA | Address on file | | | | | | | |
| 352110 | MUNOZ GONZALEZ, DAVID | Address on file | | | | | | | |
| 1879687 | MUNOZ GONZALEZ, DENISSE | Address on file | | | | | | | |
| 2121731 | Munoz Gonzalez, Denisse | Address on file | | | | | | | |
| 805611 | Munoz Gonzalez, DENISSE | Address on file | | | | | | | |
| 352112 | MUNOZ GONZALEZ, DERLIN | Address on file | | | | | | | |
| 352113 | MUNOZ GONZALEZ, DERLIN J. | Address on file | | | | | | | |
| 352115 | MUNOZ GONZALEZ, EDWIN | Address on file | | | | | | | |
| 352116 | MUNOZ GONZALEZ, EDWIN | Address on file | | | | | | | |
| 352114 | Munoz Gonzalez, Edwin | Address on file | | | | | | | |
| 805612 | MUNOZ GONZALEZ, ELVIN O | Address on file | | | | | | | |
| 2079191 | Munoz Gonzalez, Eric J. | Address on file | | | | | | | |
| 805613 | MUNOZ GONZALEZ, ERIC J. | Address on file | | | | | | | |
| 352117 | MUNOZ GONZALEZ, EVA | Address on file | | | | | | | |
| 352118 | MUNOZ GONZALEZ, FLOR | Address on file | | | | | | | |
| 352119 | MUNOZ GONZALEZ, GLADYS | Address on file | | | | | | | |
| 352120 | Munoz Gonzalez, Joaquin | Address on file | | | | | | | |
| 1831653 | Munoz Gonzalez, Joaquin | Address on file | | | | | | | |
| 352121 | MUNOZ GONZALEZ, JOHANNY | Address on file | | | | | | | |
| 352122 | MUNOZ GONZALEZ, JORGE | Address on file | | | | | | | |
| 352123 | MUNOZ GONZALEZ, JUAN | Address on file | | | | | | | |
| 352124 | MUNOZ GONZALEZ, KHALID | Address on file | | | | | | | |
| 352125 | MUNOZ GONZALEZ, MARIA DEL | Address on file | | | | | | | |
| 352126 | MUNOZ GONZALEZ, MARIA S | Address on file | | | | | | | |
| 805614 | MUNOZ GONZALEZ, MARICELLY | Address on file | | | | | | | |
| 352127 | MUNOZ GONZALEZ, MARITZA | Address on file | | | | | | | |
| 2010685 | Munoz Gonzalez, Maritza | Address on file | | | | | | | |
| 352128 | MUNOZ GONZALEZ, NANCY M | Address on file | | | | | | | |
| 352129 | MUNOZ GONZALEZ, OLGA M | Address on file | | | | | | | |
| 2078998 | Munoz Gonzalez, Olga M. | Address on file | | | | | | | |
| 805615 | MUNOZ GONZALEZ, OMAR F | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4451 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 352130 | MUNOZ GONZALEZ, OSVALDO | Address on file | | | | | | | |
| 2145052 | Munoz Gonzalez, Rafaelito | Address on file | | | | | | | |
| 1420758 | MUÑOZ GONZÁLEZ, RAÚL, ET. ALS. | RAÚL MUÑOZ GONZÁLEZ | RUIZ BELVIS NÚM. 26 ESQ. PADILLA EL CARIBE | | | CAGUAS | PR | 00726 | |
| 805616 | MUNOZ GONZALEZ, REBECA | Address on file | | | | | | | |
| 1737944 | Munoz Gonzalez, Rebeca | Address on file | | | | | | | |
| 352131 | MUNOZ GONZALEZ, REBECA | Address on file | | | | | | | |
| 352132 | MUNOZ GONZALEZ, ROBERTO | Address on file | | | | | | | |
| 352133 | MUNOZ GONZALEZ, RUBEN | Address on file | | | | | | | |
| 853822 | MUÑOZ GONZALEZ, RUBEN | Address on file | | | | | | | |
| 352134 | MUNOZ GONZALEZ, SHEILA D | Address on file | | | | | | | |
| 1588085 | Munoz Gonzalez, Sheila D | Address on file | | | | | | | |
| 352136 | MUNOZ GOYCO, ARSENI | Address on file | | | | | | | |
| 352137 | MUNOZ GOYCO, DANIEL | Address on file | | | | | | | |
| 352138 | MUNOZ GRACIA, JULIO | Address on file | | | | | | | |
| 352139 | MUNOZ GRAJALES, RAMON | Address on file | | | | | | | |
| 352140 | MUNOZ GUADALUPE, DAVID | Address on file | | | | | | | |
| 352141 | MUNOZ GUARDIOLA, AGNES | Address on file | | | | | | | |
| 352142 | MUNOZ GUARDIOLA, JOSE | Address on file | | | | | | | |
| 352143 | MUNOZ GUARDIOLA, MILDRED | Address on file | | | | | | | |
| 352144 | MUNOZ GUTIERREZ, ANGEL | Address on file | | | | | | | |
| 352145 | MUNOZ GUTIERREZ, JESSICA | Address on file | | | | | | | |
| 1420759 | MUNOZ HENRIQUEZ, MANUEL | MELVIN I. MARTÍNEZ ALMODÓVAR | PO BOX 943 | | | SABANA GRANDE | PR | 00637 | |
| 352146 | MUNOZ HERNANDEZ, CARMEN | Address on file | | | | | | | |
| 352147 | Munoz Hernandez, Gilberto | Address on file | | | | | | | |
| 352148 | MUNOZ HERNANDEZ, JOHANNA | Address on file | | | | | | | |
| 352149 | MUNOZ HERNANDEZ, JOSE L | Address on file | | | | | | | |
| 352150 | MUNOZ HERNANDEZ, SANTIAGO | Address on file | | | | | | | |
| 352151 | MUNOZ HERNANDEZ, STEPHANIE | Address on file | | | | | | | |
| 352152 | MUNOZ HERNANDEZ, YADIRA | Address on file | | | | | | | |
| 352153 | MUNOZ HINCAPIE, MILTON | Address on file | | | | | | | |
| 352154 | MUNOZ HOLLRAH, STEVEN | Address on file | | | | | | | |
| 352155 | MUNOZ IRIZARRY, ADELAIDA | Address on file | | | | | | | |
| 805617 | MUNOZ IRIZARRY, DORA | Address on file | | | | | | | |
| 352156 | MUNOZ IRIZARRY, DORALIS | Address on file | | | | | | | |
| 352157 | MUNOZ IRIZARRY, ELIEZER | Address on file | | | | | | | |
| 352158 | Munoz Jesus, Anibal J | Address on file | | | | | | | |
| 848313 | MUÑOZ JIMENEZ MELANIE | PO BOX 193078 | | | | SAN JUAN | PR | 00919-3078 | |
| 352159 | MUNOZ JIMENEZ, MELANIE | Address on file | | | | | | | |
| 2161969 | Munoz Jiminez, Guillermo | Address on file | | | | | | | |
| 352160 | MUNOZ JOGLAR, MARITERE | Address on file | | | | | | | |
| 352161 | MUNOZ JUSTINIANO, NORMA I | Address on file | | | | | | | |
| 352162 | MUNOZ KLINGER, GABRIEL E. | Address on file | | | | | | | |
| 352163 | MUNOZ LAGO, HEIDI M | Address on file | | | | | | | |
| 352164 | MUNOZ LANDRON, ILEANA | Address on file | | | | | | | |
| 352166 | MUNOZ LANDRON, TERESITA | Address on file | | | | | | | |
| 1749282 | Munoz Larres, Francisco | Address on file | | | | | | | |
| 352167 | MUNOZ LATIMER, LUIS | Address on file | | | | | | | |
| 352168 | MUNOZ LAUREANO, ANAVELISSE | Address on file | | | | | | | |
| 1258895 | Munoz Laviena, Felix | Address on file | | | | | | | |
| 352169 | MUNOZ LAVIENA, HECTOR | Address on file | | | | | | | |
| 352170 | MUNOZ LEBRON, ROSA M | Address on file | | | | | | | |
| 2051420 | MUNOZ LEBRON, ROSA MARIA | Address on file | | | | | | | |
| 352171 | MUNOZ LEON, AUREA | Address on file | | | | | | | |
| 352172 | MUNOZ LEON, JUANITA | Address on file | | | | | | | |
| 352173 | MUNOZ LEON, SONIA | Address on file | | | | | | | |
| 352174 | Munoz Loiz, Antonia Del C | Address on file | | | | | | | |
| 352175 | MUNOZ LOIZ, ANTONIO E. | Address on file | | | | | | | |
| 352176 | MUNOZ LOIZ, ZAIDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4452 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 352177 | MUNOZ LOPEZ, ARACELIS | Address on file | | | | | | | |
| 352178 | MUNOZ LOPEZ, CARMEN L | Address on file | | | | | | | |
| 352179 | Munoz Lopez, Edwil Rene | Address on file | | | | | | | |
| 352180 | MUNOZ LOPEZ, ELISA DEL | Address on file | | | | | | | |
| 352181 | MUNOZ LOPEZ, FRANCISCO | Address on file | | | | | | | |
| 352182 | MUNOZ LOPEZ, GEORGE M | Address on file | | | | | | | |
| 2212453 | Munoz Lopez, Jorge Luis | Address on file | | | | | | | |
| 1641424 | MUNOZ LOPEZ, TANIA | Address on file | | | | | | | |
| 352183 | MUNOZ LOPEZ, TANIA | Address on file | | | | | | | |
| 352184 | MUNOZ LOPEZ, TANIA M | Address on file | | | | | | | |
| 2004656 | Munoz Lorenzo, Edith | Address on file | | | | | | | |
| 147811 | MUNOZ LORENZO, EDITH | Address on file | | | | | | | |
| 805619 | MUNOZ LORENZO, EDITH | Address on file | | | | | | | |
| 805620 | MUNOZ LORENZO, EVA | Address on file | | | | | | | |
| 1780078 | MUNOZ LORENZO, EVA N | Address on file | | | | | | | |
| 352185 | MUNOZ LORENZO, EVA NYDIA | Address on file | | | | | | | |
| 2032969 | MUNOZ LORENZO, EVA NYDIA | Address on file | | | | | | | |
| 352186 | MUNOZ LORENZO, GLADYS | Address on file | | | | | | | |
| 805622 | MUNOZ LORENZO, GLADYS | Address on file | | | | | | | |
| 352187 | MUNOZ LORENZO, HERIBERTO | Address on file | | | | | | | |
| 352188 | MUNOZ LORENZO, MADELYN | Address on file | | | | | | | |
| 352189 | MUNOZ LORENZO, OMAYRA | Address on file | | | | | | | |
| 352190 | MUNOZ LORENZO, WALESKA | Address on file | | | | | | | |
| 352191 | MUNOZ LORENZO, WALESKA | Address on file | | | | | | | |
| 352192 | MUNOZ LOZADA, DOMINGA | Address on file | | | | | | | |
| 848314 | MUÑOZ LUGO YOMAIRA | BO CANDELERO ARRIBA | HC 0 BOX 11800 | | | HUMACAO | PR | 00971-9622 | |
| 352193 | MUNOZ LUGO, CHRISTIAN A. | Address on file | | | | | | | |
| 853823 | MUÑOZ LUGO, CHRISTIAN A. | Address on file | | | | | | | |
| 1899872 | Munoz Lugo, Edna M | Address on file | | | | | | | |
| 1987230 | Munoz Lugo, Edna M. | Address on file | | | | | | | |
| 1941372 | Munoz Lugo, Edna M. | Address on file | | | | | | | |
| 352195 | MUNOZ LUGO, MARIE IVETTE | Address on file | | | | | | | |
| 805624 | MUNOZ LUGO, WANDA | Address on file | | | | | | | |
| 352196 | MUNOZ LUGO, WANDA L | Address on file | | | | | | | |
| 352197 | MUNOZ LUGO, YOMAIRA | Address on file | | | | | | | |
| 352198 | Munoz Maestre, Carlos Felipe | Address on file | | | | | | | |
| 352199 | MUNOZ MAESTRE, MARYVELISSE | Address on file | | | | | | | |
| 2159191 | Munoz Majica, Hipolito | Address on file | | | | | | | |
| 352200 | MUNOZ MALAVE, JOAO | Address on file | | | | | | | |
| 352201 | MUNOZ MALDONADO, BLANCA L. | Address on file | | | | | | | |
| 352202 | MUNOZ MALDONADO, JAVIER | Address on file | | | | | | | |
| 352203 | MUNOZ MALDONADO, JAVIER | Address on file | | | | | | | |
| 352204 | MUNOZ MALDONADO, JOHN | Address on file | | | | | | | |
| 352205 | MUNOZ MALDONADO, JOSE | Address on file | | | | | | | |
| 352206 | MUNOZ MALDONADO, JOSE | Address on file | | | | | | | |
| 352207 | MUNOZ MALDONADO, JOSE A | Address on file | | | | | | | |
| 352208 | MUNOZ MALDONADO, MANUEL | Address on file | | | | | | | |
| 352209 | MUNOZ MALDONADO, MELBA L | Address on file | | | | | | | |
| 352210 | MUNOZ MALDONADO, MYRNA | Address on file | | | | | | | |
| 352211 | MUNOZ MALDONADO, NILSA I | Address on file | | | | | | | |
| 2066205 | Munoz Maldonado, Nilsa I. | Address on file | | | | | | | |
| 352212 | MUNOZ MALDONADO, RAFAEL | Address on file | | | | | | | |
| 352213 | MUNOZ MALDONADO, SAMALY | Address on file | | | | | | | |
| 352214 | MUÑOZ MARIN MD, ROBERTO | Address on file | | | | | | | |
| 352215 | MUÑOZ MARQUEZ, DAVID | Address on file | | | | | | | |
| 352216 | MUNOZ MARQUEZ, SARAH | Address on file | | | | | | | |
| 1700727 | Munoz Marrero, Axel | Address on file | | | | | | | |
| 352217 | MUNOZ MARRERO, AXEL E. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4453 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 352218 | Munoz Marrero, Carlos Nahuel | Address on file | | | | | | | |
| 1545008 | Munoz Marrero, Edil | Address on file | | | | | | | |
| 352219 | MUNOZ MARRERO, GRISEL | Address on file | | | | | | | |
| 805626 | MUNOZ MARTINEZ, DIANA | Address on file | | | | | | | |
| 805627 | MUNOZ MARTINEZ, EILEEN | Address on file | | | | | | | |
| 352221 | MUNOZ MARTINEZ, GISELA | Address on file | | | | | | | |
| 352222 | MUNOZ MARTINEZ, JAIME | Address on file | | | | | | | |
| 352223 | MUNOZ MARTINEZ, JORGE | Address on file | | | | | | | |
| 352224 | Munoz Martinez, Jorge L | Address on file | | | | | | | |
| 352225 | MUNOZ MARTINEZ, JUAN A. | Address on file | | | | | | | |
| 352226 | MUNOZ MARTINEZ, JULIO | Address on file | | | | | | | |
| 1420760 | MUÑOZ MARTINEZ, JUSTIN | JORGE O. SOSA RAMIREZ | CALLE NENADICH #120 OESTE APARTADO 1389 | | | MAYAGUEZ | PR | 00681 | |
| 2209595 | Muñoz Martinez, Karen A. | Address on file | | | | | | | |
| 352227 | Munoz Martinez, Luis A | Address on file | | | | | | | |
| 352228 | MUNOZ MARTINEZ, PEDRO | Address on file | | | | | | | |
| 352229 | MUNOZ MARTINEZ, RAFAEL | Address on file | | | | | | | |
| 352230 | MUNOZ MARTINEZ, REINALDO | Address on file | | | | | | | |
| 352231 | MUNOZ MARTINEZ, SHEILA | Address on file | | | | | | | |
| 352232 | MUNOZ MARTINEZ, VANESSA | Address on file | | | | | | | |
| 352233 | Munoz Martinez, Victor M | Address on file | | | | | | | |
| 352234 | MUNOZ MARZAN, ROSA | Address on file | | | | | | | |
| 352235 | MUNOZ MARZAN, ROSA L. | Address on file | | | | | | | |
| 2093714 | Munoz Matos, Beatriz | Address on file | | | | | | | |
| 352236 | MUNOZ MATOS, ELIZABETH | Address on file | | | | | | | |
| 352237 | MUNOZ MATOS, ELSIE | Address on file | | | | | | | |
| 352238 | MUNOZ MATOS, JOSE | Address on file | | | | | | | |
| 352239 | MUNOZ MATOS, LUIS | Address on file | | | | | | | |
| 805628 | MUNOZ MEDINA, ANGELITA | Address on file | | | | | | | |
| 352240 | MUNOZ MEDINA, CRISTINA | Address on file | | | | | | | |
| 352241 | MUNOZ MEDINA, EDUARDO | Address on file | | | | | | | |
| 352242 | MUNOZ MEDINA, RAMON | Address on file | | | | | | | |
| 352243 | MUNOZ MEDINA, VIVIANA M | Address on file | | | | | | | |
| 352245 | MUNOZ MEJIAS, GLORIBELLE | Address on file | | | | | | | |
| 352247 | MUNOZ MEJIAS, LISSETTE | Address on file | | | | | | | |
| 352246 | MUNOZ MEJIAS, LISSETTE | Address on file | | | | | | | |
| 352248 | MUNOZ MELENDEZ, MARIA DE LOS | Address on file | | | | | | | |
| 352249 | MUNOZ MELENDEZ, MARIA DE LOS A | Address on file | | | | | | | |
| 1963304 | Munoz Melendez, Maria de los A. | Address on file | | | | | | | |
| 352250 | MUNOZ MELENDEZ, NORA | Address on file | | | | | | | |
| 853824 | MUÑOZ MELENDEZ, NORA | Address on file | | | | | | | |
| 352251 | MUNOZ MELENDEZ, SARA I | Address on file | | | | | | | |
| 352252 | MUNOZ MENDEZ, DAYIRA | Address on file | | | | | | | |
| 352253 | MUNOZ MENDEZ, ELADINA | Address on file | | | | | | | |
| 352254 | Munoz Mendez, Flor | Address on file | | | | | | | |
| 2026588 | Munoz Mendez, Flor | Address on file | | | | | | | |
| 352255 | MUNOZ MENDEZ, FRANK | Address on file | | | | | | | |
| 1976931 | Munoz Mendez, Mercedes | Address on file | | | | | | | |
| 1976931 | Munoz Mendez, Mercedes | Address on file | | | | | | | |
| 352256 | MUNOZ MENDEZ, MERCEDES | Address on file | | | | | | | |
| 352257 | MUNOZ MENDEZ, MONICA | Address on file | | | | | | | |
| 805629 | MUNOZ MENDEZ, RUTH N | Address on file | | | | | | | |
| 805630 | MUNOZ MENDEZ, RUTH N | Address on file | | | | | | | |
| 352259 | MUNOZ MENDOZA MD, JAIR | Address on file | | | | | | | |
| 805631 | MUNOZ MENDOZA, CHARLENE | Address on file | | | | | | | |
| 352260 | MUNOZ MENDOZA, EDGAR | Address on file | | | | | | | |
| 352261 | MUNOZ MERCADO ANGEL, D. | Address on file | | | | | | | |
| 1425554 | MUNOZ MERCADO, IVETTE | Address on file | | | | | | | |
| 352262 | MUNOZ MERCADO, IVETTE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 352263 | MUNOZ MERCADO, MARITZA | Address on file | | | | | | | |
| 805632 | MUNOZ MERCADO, MONICA | Address on file | | | | | | | |
| 352264 | MUNOZ MERCADO, MONICA B | Address on file | | | | | | | |
| 805633 | MUNOZ MERLO, EDWIN | Address on file | | | | | | | |
| 352266 | MUNOZ METRO OFFICE S E | PO BOX 363148 | | | | SAN JUAN | PR | 00936-3148 | |
| 352267 | MUNOZ MILANO, GENARO | Address on file | | | | | | | |
| 352268 | MUNOZ MILLAN, JEAN | Address on file | | | | | | | |
| 352269 | MUNOZ MIRABAL, ANGEL RAMON | Address on file | | | | | | | |
| 352270 | MUNOZ MIRO, HECTOR A | Address on file | | | | | | | |
| 352271 | MUNOZ MIRO, HECTOR A. | Address on file | | | | | | | |
| 2168248 | Muñoz Mojica, Carmelo | Address on file | | | | | | | |
| 352272 | MUNOZ MOJICA, HECTOR | Address on file | | | | | | | |
| 1736833 | Muñoz Mojica, Hector | Address on file | | | | | | | |
| 2161452 | Munoz Mojica, Jesus M. | Address on file | | | | | | | |
| 352273 | MUNOZ MOJICA, JUANA | Address on file | | | | | | | |
| 805634 | MUNOZ MOJICA, LAURA E | Address on file | | | | | | | |
| 352275 | MUNOZ MOJICA, LOURDES E | Address on file | | | | | | | |
| 352276 | Munoz Mojica, Luis | Address on file | | | | | | | |
| 2157993 | Munoz Mojica, Maximino | Address on file | | | | | | | |
| 317531 | MUNOZ MOJICA, MAYKA | Address on file | | | | | | | |
| 352277 | MUNOZ MOJICA, MAYKA J. | Address on file | | | | | | | |
| 352278 | MUNOZ MOJICA, MAYRA E | Address on file | | | | | | | |
| 352279 | MUNOZ MOLINI, DIANED | Address on file | | | | | | | |
| 352280 | MUNOZ MONGE, GUILLERMINA | Address on file | | | | | | | |
| 352281 | MUNOZ MONTALVO, CARMEN D | Address on file | | | | | | | |
| 352282 | Munoz Morales, Carlos J | Address on file | | | | | | | |
| 352283 | MUNOZ MORALES, DORCAS | Address on file | | | | | | | |
| 2180449 | Munoz Morales, Felix L | Address on file | | | | | | | |
| 2197877 | Munoz Morales, Juan J. | Address on file | | | | | | | |
| 2200651 | Muñoz Morales, Juan J. | Address on file | | | | | | | |
| 352284 | MUNOZ MORALES, LORNA | Address on file | | | | | | | |
| 352285 | MUNOZ MORALES, MYRNA | Address on file | | | | | | | |
| 352286 | MUNOZ MORALES, NEICY | Address on file | | | | | | | |
| 352287 | MUNOZ MORALES, ROXANA | Address on file | | | | | | | |
| 352288 | MUNOZ MORALES, SHAKIRA R | Address on file | | | | | | | |
| 352289 | MUNOZ MORALES, VANESSA | Address on file | | | | | | | |
| 352290 | MUNOZ MORALES, VILMA | Address on file | | | | | | | |
| 352291 | MUNOZ MOSERRATE, IVETTE | Address on file | | | | | | | |
| 352292 | MUNOZ MULERO, DESIRRE | Address on file | | | | | | | |
| 352293 | MUNOZ MULERO, TAINA A. | Address on file | | | | | | | |
| 1501377 | Munoz Muller, Ernesto A | Address on file | | | | | | | |
| 352294 | MUNOZ MUNIZ, PEDRO | Address on file | | | | | | | |
| 352295 | Munoz Munoz, Anibal | Address on file | | | | | | | |
| 352296 | MUNOZ MUNOZ, ANIBAL | Address on file | | | | | | | |
| 352297 | MUNOZ MUNOZ, ELEOENID G | Address on file | | | | | | | |
| 805635 | MUNOZ MUNOZ, ELEONID G. | Address on file | | | | | | | |
| 805636 | MUNOZ MUNOZ, ELVIRA M | Address on file | | | | | | | |
| 805637 | MUNOZ MUNOZ, EVELYN | Address on file | | | | | | | |
| 352299 | MUNOZ MUNOZ, JOSE R | Address on file | | | | | | | |
| 352300 | MUNOZ MUNOZ, JUANITA | Address on file | | | | | | | |
| 352301 | MUNOZ MUNOZ, JUDITH | Address on file | | | | | | | |
| 1690987 | MUNOZ MUNOZ, JUDITH | Address on file | | | | | | | |
| 1690987 | MUNOZ MUNOZ, JUDITH | Address on file | | | | | | | |
| 352302 | MUNOZ MUNOZ, KENNEN | Address on file | | | | | | | |
| 805638 | MUNOZ MUNOZ, LUZ | Address on file | | | | | | | |
| 352303 | MUNOZ MUNOZ, LUZ E | Address on file | | | | | | | |
| 352304 | MUNOZ MUNOZ, MIGUEL A. | Address on file | | | | | | | |
| 352305 | MUNOZ MUNOZ, NANCY | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4455 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 352306 | MUNOZ MUNOZ, RAFAEL | Address on file | | | | | | | |
| 352307 | MUNOZ MUNOZ, RICKERME | Address on file | | | | | | | |
| 1624729 | MUÑOZ MUÑOZ, RICKERME | Address on file | | | | | | | |
| 352308 | MUNOZ MUNOZ, SANTOS | Address on file | | | | | | | |
| 352309 | MUNOZ MUNOZ, WILFREDO | Address on file | | | | | | | |
| 352310 | MUNOZ MUNOZ, YOLANDA | Address on file | | | | | | | |
| 1840074 | Munoz Munoz, Yolanda | Address on file | | | | | | | |
| 352311 | MUNOZ NARVAEZ, ANGEL | Address on file | | | | | | | |
| 352312 | MUNOZ NARVAEZ, CARMEN | Address on file | | | | | | | |
| 352313 | MUNOZ NATAL, CARLOS | Address on file | | | | | | | |
| 805639 | MUNOZ NAVARRO, ELSIE | Address on file | | | | | | | |
| 1774330 | Munoz Navarro, Elsie | Address on file | | | | | | | |
| 352314 | MUNOZ NAVARRO, ELSIE | Address on file | | | | | | | |
| 1810084 | Munoz Navarro, Elsie | Address on file | | | | | | | |
| 352315 | MUNOZ NAVARRO, MIRIAM | Address on file | | | | | | | |
| 352316 | MUNOZ NAZARIO ACCOUNTING SERVICES, PSC | PO BOX 801480 | | | | PONCE | PR | 00780 | |
| 352317 | MUNOZ NAZARIO LAW OFFICES PSC | PO BOX 801480 | | | | COTO LAUREL | PR | 00780-1480 | |
| 352318 | MUNOZ NAZARIO, DANIEL | Address on file | | | | | | | |
| 352319 | MUNOZ NEGRON, ALBERTO | Address on file | | | | | | | |
| 352320 | MUÑOZ NEGRON, LUIS | Address on file | | | | | | | |
| 352321 | MUNOZ NERIS, KAREM | Address on file | | | | | | | |
| 352322 | MUNOZ NIEVES, CARMEN J | Address on file | | | | | | | |
| 352323 | Munoz Nieves, Eduardo | Address on file | | | | | | | |
| 1854251 | Munoz Nieves, Edwin | Address on file | | | | | | | |
| 352324 | MUNOZ NIEVES, EDWIN | Address on file | | | | | | | |
| 2035354 | Munoz Nieves, Isamalia | Address on file | | | | | | | |
| 2035354 | Munoz Nieves, Isamalia | Address on file | | | | | | | |
| 352325 | MUNOZ NIEVES, MIRNA | Address on file | | | | | | | |
| 352326 | MUNOZ NIEVES, PABLO | Address on file | | | | | | | |
| 352739 | Munoz Nieves, Rosi | Address on file | | | | | | | |
| 352327 | MUNOZ NIEVES, VICTOR M. | Address on file | | | | | | | |
| 352328 | MUNOZ NORIEGA, GABRIEL | Address on file | | | | | | | |
| 352329 | MUNOZ NUNEZ, BUENAVENTURA | Address on file | | | | | | | |
| 805640 | MUNOZ NUNEZ, BUENAVENTURA | Address on file | | | | | | | |
| 1463254 | MUNOZ NUNEZ, JOSEFA | Address on file | | | | | | | |
| 352330 | MUNOZ NUNEZ, JOSEFA | Address on file | | | | | | | |
| 352331 | MUNOZ OCANA, NEREIDA | Address on file | | | | | | | |
| 805641 | MUNOZ OCASIO, CINTHIA M | Address on file | | | | | | | |
| 352332 | MUNOZ OCASIO, CLAUDIO | Address on file | | | | | | | |
| 1550287 | Munoz Olan, Oliver | Address on file | | | | | | | |
| 1422480 | MUÑOZ OLÁN, OLIVER | JORGE M. IZQUIERDO SAN MIGUEL | 239 ARTERIAL HOSTOS CAPITAL CENTER | SUITE 1005 TORRE SUR PISO 10 | | SAN JUAN | PR | 00918 | |
| 352333 | MUNOZ OLIVO, ANA M | Address on file | | | | | | | |
| 352334 | MUNOZ OLIVO, ANGEL | Address on file | | | | | | | |
| 352335 | Munoz Olmeda, Alexander R | Address on file | | | | | | | |
| 352336 | MUÑOZ OQUENDO, BENIGNO | Address on file | | | | | | | |
| 352337 | MUÑOZ OQUENDO, MARIA DEL C | Address on file | | | | | | | |
| 2196500 | Muñoz Orengo, Eduardo | Address on file | | | | | | | |
| 352338 | MUNOZ ORTIZ, ALEJANDRO | Address on file | | | | | | | |
| 352339 | MUNOZ ORTIZ, ALEXANDER | Address on file | | | | | | | |
| 352340 | MUNOZ ORTIZ, ANTONIA | Address on file | | | | | | | |
| 352341 | MUNOZ ORTIZ, FLORENTINA | Address on file | | | | | | | |
| 352342 | MUNOZ ORTIZ, GERMAN | Address on file | | | | | | | |
| 352343 | MUÑOZ ORTIZ, HIPOLITO | Address on file | | | | | | | |
| 352344 | MUNOZ ORTIZ, IBIS | Address on file | | | | | | | |
| 352345 | MUNOZ ORTIZ, IBIS | Address on file | | | | | | | |
| 352346 | MUNOZ ORTIZ, INEABELLE | Address on file | | | | | | | |
| 352347 | MUNOZ ORTIZ, INEABELLE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4456 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 352348 | MUNOZ ORTIZ, JOSE | Address on file | | | | | | | |
| 352349 | Munoz Ortiz, Luis O | Address on file | | | | | | | |
| 352350 | MUNOZ ORTIZ, MARTA I | Address on file | | | | | | | |
| 352351 | MUNOZ ORTIZ, MAYRA | Address on file | | | | | | | |
| 2195743 | Muñoz Ortiz, Ronald | Address on file | | | | | | | |
| 352353 | MUNOZ ORTIZ, SAMUEL | Address on file | | | | | | | |
| 352354 | MUNOZ ORTIZ, SUHEILY | Address on file | | | | | | | |
| 352355 | MUNOZ ORTIZ, SYLVIA | Address on file | | | | | | | |
| 352356 | MUNOZ OTERO, AMARILYS | Address on file | | | | | | | |
| 352357 | MUNOZ OTERO, JANET | Address on file | | | | | | | |
| 2143926 | Munoz Pabey, Carmelo | Address on file | | | | | | | |
| 352358 | MUNOZ PABEY, GEORGINA | Address on file | | | | | | | |
| 352359 | MUNOZ PACHECO, MADY | Address on file | | | | | | | |
| 352360 | MUNOZ PACHECO, MADY | Address on file | | | | | | | |
| 352361 | MUNOZ PAGAN, ANABELLE | Address on file | | | | | | | |
| 2108272 | Munoz Pagan, Annabelle | Address on file | | | | | | | |
| 352362 | MUNOZ PAGAN, ARLEEN | Address on file | | | | | | | |
| 2021123 | Munoz Pagan, Enid | Address on file | | | | | | | |
| 352363 | MUNOZ PAGAN, ENID | Address on file | | | | | | | |
| 352364 | MUNOZ PAGAN, GUADALUPE | Address on file | | | | | | | |
| 2126705 | Munoz Pagan, Jannette | Address on file | | | | | | | |
| 352365 | MUNOZ PAGAN, JEAN C | Address on file | | | | | | | |
| 352366 | MUNOZ PAGAN, JESUS | Address on file | | | | | | | |
| 352367 | MUNOZ PAGAN, JOEL E. | Address on file | | | | | | | |
| 352368 | MUNOZ PAGAN, MARIA | Address on file | | | | | | | |
| 1737155 | MUNOZ PAGAN, MARIELA | Address on file | | | | | | | |
| 352369 | MUNOZ PAGAN, MARIELA | Address on file | | | | | | | |
| 352370 | MUNOZ PAGAN, MILDRED | Address on file | | | | | | | |
| 352371 | MUNOZ PAGAN, MILDRED | Address on file | | | | | | | |
| 352372 | MUNOZ PAGAN, NATALIA | Address on file | | | | | | | |
| 352373 | MUNOZ PAGAN, RENE | Address on file | | | | | | | |
| 805644 | MUNOZ PAGAN, THELMA | Address on file | | | | | | | |
| 1860684 | Munoz Pagan, Thelma | Address on file | | | | | | | |
| 352374 | MUNOZ PAGAN, THELMA | Address on file | | | | | | | |
| 2039801 | Munoz Pagan, Thelma | Address on file | | | | | | | |
| 352375 | MUNOZ PAGAN, WILSON Y | Address on file | | | | | | | |
| 1877169 | Munoz Pagon, Thelma | Address on file | | | | | | | |
| 2033698 | Munoz Pagon, Thelma | Address on file | | | | | | | |
| 352376 | MUNOZ PANDO, CAMELIA | Address on file | | | | | | | |
| 352377 | MUNOZ PANDO, ROBERTO | Address on file | | | | | | | |
| 352378 | MUNOZ PARALITTICI, ALEXANDRA | Address on file | | | | | | | |
| 352379 | MUNOZ PASTRANA, JOHN M | Address on file | | | | | | | |
| 352380 | MUNOZ PAUNETO, FRANCISCO | Address on file | | | | | | | |
| 805645 | MUNOZ PEDRAZA, BRYAN | Address on file | | | | | | | |
| 352381 | MUNOZ PENA, ELIMAY | Address on file | | | | | | | |
| 352382 | MUNOZ PENA, WILSON | Address on file | | | | | | | |
| 352383 | MUNOZ PEREA, LUZ S | Address on file | | | | | | | |
| 352384 | MUNOZ PEREZ, ELIZABETH | Address on file | | | | | | | |
| 352385 | MUNOZ PEREZ, ERNESTO A | Address on file | | | | | | | |
| 805646 | MUNOZ PEREZ, EUNICE | Address on file | | | | | | | |
| 352386 | MUNOZ PEREZ, EUNICE | Address on file | | | | | | | |
| 159316 | MUNOZ PEREZ, EUNICE | Address on file | | | | | | | |
| 352387 | MUNOZ PEREZ, GLORIA | Address on file | | | | | | | |
| 352388 | MUNOZ PEREZ, IRIS NEREIDA | Address on file | | | | | | | |
| 352389 | MUNOZ PEREZ, ITZA L | Address on file | | | | | | | |
| 352390 | MUNOZ PEREZ, JAVIER | Address on file | | | | | | | |
| 2142149 | Munoz Perez, Luis A. | Address on file | | | | | | | |
| 805647 | MUNOZ PEREZ, LUISA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4457 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 352391 | MUNOZ PEREZ, LUISA M | Address on file | | | | | | | |
| 2006920 | Munoz Perez, Luisa M. | Address on file | | | | | | | |
| 352392 | MUNOZ PEREZ, MARIA DE LOS | Address on file | | | | | | | |
| 352393 | MUNOZ PEREZ, MARIA DE LOS A. | Address on file | | | | | | | |
| 352395 | MUNOZ PEREZ, MARIA LUISA | Address on file | | | | | | | |
| 352394 | MUNOZ PEREZ, MARIA LUISA | Address on file | | | | | | | |
| 805648 | MUNOZ PEREZ, MARISOL | Address on file | | | | | | | |
| 352396 | MUNOZ PEREZ, NIVIA | Address on file | | | | | | | |
| 352398 | MUNOZ PEREZ, NOEMI | Address on file | | | | | | | |
| 352397 | MUNOZ PEREZ, NOEMI | Address on file | | | | | | | |
| 352399 | MUNOZ PEREZ, WILLIAM | Address on file | | | | | | | |
| 352400 | Munoz Pesante, Yahaira | Address on file | | | | | | | |
| 352402 | MUNOZ PIETRI, MARION E. | Address on file | | | | | | | |
| 352403 | MUNOZ PIETRI, MONICA H | Address on file | | | | | | | |
| 352404 | MUNOZ PLANAS, MAXIMILIANO | Address on file | | | | | | | |
| 352405 | MUNOZ PONCE DE LEON, LUIS F. | Address on file | | | | | | | |
| 1770399 | Munoz Puchales, Angel | C-13 Los Palacios | Ext La Granja | | | Caguas | PR | 00725 | |
| 352406 | MUNOZ PUIG, BERNARDO | Address on file | | | | | | | |
| 352407 | MUNOZ QUINONEZ, KRISTIAN | Address on file | | | | | | | |
| 352408 | MUNOZ QUINTANA, ARLEEN | Address on file | | | | | | | |
| 352409 | MUNOZ QUINTERO, ITALIA | Address on file | | | | | | | |
| 352410 | MUNOZ RAMOS, CARMEN | Address on file | | | | | | | |
| 352411 | MUNOZ RAMOS, EDUARDO | Address on file | | | | | | | |
| 1911533 | MUNOZ RAMOS, FRANCISCA | Address on file | | | | | | | |
| 1957009 | Munoz Ramos, Francisca | Address on file | | | | | | | |
| 352412 | MUNOZ RAMOS, FRANCISCA | Address on file | | | | | | | |
| 2018590 | Munoz Ramos, Hector Manuel | Address on file | | | | | | | |
| 352413 | MUNOZ RAMOS, LUIS R. | Address on file | | | | | | | |
| 853825 | MUÑOZ RAMOS, LUIS R. | Address on file | | | | | | | |
| 352414 | MUNOZ RAMOS, MARIA DEL CARMEN | Address on file | | | | | | | |
| 853826 | MUÑOZ RAMOS, MARIA DEL CARMEN | Address on file | | | | | | | |
| 352415 | MUNOZ REAL, NOELIRIS | Address on file | | | | | | | |
| 352416 | MUNOZ RENTAS, DAVID | Address on file | | | | | | | |
| 352417 | MUNOZ RENTAS, HECTOR | Address on file | | | | | | | |
| 352418 | MUNOZ RENTAS, VIRGEN M. | Address on file | | | | | | | |
| 352419 | MUNOZ REYES, AGNERIS | Address on file | | | | | | | |
| 352420 | MUNOZ REYES, AGNES A | Address on file | | | | | | | |
| 352421 | MUNOZ REYES, AGNES AWILDA | Address on file | | | | | | | |
| 805650 | MUNOZ REYES, BASILIA E. | Address on file | | | | | | | |
| 352422 | MUNOZ REYES, GLENDA L | Address on file | | | | | | | |
| 352423 | MUNOZ REYES, IRIS I | Address on file | | | | | | | |
| 1843393 | Munoz Reyes, Iris Ivette | Address on file | | | | | | | |
| 352424 | MUNOZ REYES, JESUS | Address on file | | | | | | | |
| 352425 | MUNOZ REYES, JOSE L | Address on file | | | | | | | |
| 352426 | MUNOZ REYES, JUDITH | Address on file | | | | | | | |
| 352427 | MUNOZ REYES, LUIS | Address on file | | | | | | | |
| 352428 | MUNOZ REYES, MONICA | Address on file | | | | | | | |
| 805651 | MUNOZ REYES, VERONICA | Address on file | | | | | | | |
| 352429 | MUNOZ REYES, VERONICA | Address on file | | | | | | | |
| 352430 | MUNOZ REYES, ZAIDA | Address on file | | | | | | | |
| 352431 | MUNOZ RIBAS, RICARDO | Address on file | | | | | | | |
| 352432 | MUNOZ RIGUAL, JORGE | Address on file | | | | | | | |
| 352433 | MUNOZ RINCON, OVILIO | Address on file | | | | | | | |
| 352434 | MUNOZ RIOS, ISACC | Address on file | | | | | | | |
| 352435 | MUNOZ RIOS, JOSE | Address on file | | | | | | | |
| 352436 | MUNOZ RIOS, LUIMAR E | Address on file | | | | | | | |
| 805652 | MUNOZ RIOS, LUIMAR E | Address on file | | | | | | | |
| 805653 | MUNOZ RIOS, MILCA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 352437 | MUNOZ RIOS, MILCA Y | Address on file | | | | | | | |
| 1751053 | Munoz Rios, Milca Y. | Address on file | | | | | | | |
| 2148789 | Munoz Rios, Roberto | Address on file | | | | | | | |
| 352438 | MUNOZ RIOS, TAMAR | Address on file | | | | | | | |
| 725526 | MUNOZ RIVERA SERV STA TEXACO | URB BALDRICH | 560 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 352439 | MUNOZ RIVERA, ALBA | Address on file | | | | | | | |
| 352440 | MUNOZ RIVERA, AMEDARIS | Address on file | | | | | | | |
| 1898452 | Munoz Rivera, Ana Lourdes | Address on file | | | | | | | |
| 352441 | MUNOZ RIVERA, AUREA E | Address on file | | | | | | | |
| 2077042 | Munoz Rivera, Aurea Esther | 2F9 Amapola 2DA Ext St Elena | | | | Guayanilla | PR | 00656 | |
| 1963967 | Munoz Rivera, Aurea Esther | Address on file | | | | | | | |
| 2123512 | Munoz Rivera, Aurea Esther | Address on file | | | | | | | |
| 352442 | MUNOZ RIVERA, DANIEL | Address on file | | | | | | | |
| 805654 | Munoz Rivera, Diana Y | Address on file | | | | | | | |
| 352443 | MUNOZ RIVERA, EDWIN | Address on file | | | | | | | |
| 805655 | Munoz Rivera, Eunice | Address on file | | | | | | | |
| 352444 | MUNOZ RIVERA, EUNICE | Address on file | | | | | | | |
| 1649265 | Muñoz Rivera, Eunice J. | Address on file | | | | | | | |
| 352445 | MUNOZ RIVERA, EVELYN | Address on file | | | | | | | |
| 2156983 | Munoz Rivera, Evelyn | Address on file | | | | | | | |
| 352446 | Munoz Rivera, Grisel | Address on file | | | | | | | |
| 352447 | MUNOZ RIVERA, JORGE L. | Address on file | | | | | | | |
| 352448 | MUNOZ RIVERA, JOSE A | Address on file | | | | | | | |
| 352449 | Munoz Rivera, Jose A. | Address on file | | | | | | | |
| 352450 | MUNOZ RIVERA, JUAN M | Address on file | | | | | | | |
| 1667971 | Munoz Rivera, Keila J | Address on file | | | | | | | |
| 352451 | MUNOZ RIVERA, KEILA J | Address on file | | | | | | | |
| 352452 | MUNOZ RIVERA, LARITZA | Address on file | | | | | | | |
| 805656 | MUNOZ RIVERA, LESLIE | Address on file | | | | | | | |
| 352453 | MUNOZ RIVERA, LORENA | Address on file | | | | | | | |
| 352454 | MUNOZ RIVERA, LUBY | Address on file | | | | | | | |
| 352455 | MUNOZ RIVERA, LUIS | Address on file | | | | | | | |
| 352456 | MUNOZ RIVERA, MIGUEL | Address on file | | | | | | | |
| 352457 | MUNOZ RIVERA, NEFRI | Address on file | | | | | | | |
| 352458 | MUNOZ RIVERA, PEDRO | Address on file | | | | | | | |
| 853827 | MUÑOZ RIVERA, PEDRO J. | Address on file | | | | | | | |
| 1699651 | MUNOZ RIVERA, QUETCY A | Address on file | | | | | | | |
| 805657 | MUNOZ RIVERA, QUETCY A | Address on file | | | | | | | |
| 352460 | MUNOZ RIVERA, QUETCY ALMA | Address on file | | | | | | | |
| 352461 | MUNOZ RIVERA, SYLVIA | Address on file | | | | | | | |
| 352462 | MUNOZ ROBLEDO, JANICE | Address on file | | | | | | | |
| 352463 | MUNOZ ROCHE, JOSE M | Address on file | | | | | | | |
| 1873283 | MUNOZ ROCHE, LOURDES | Address on file | | | | | | | |
| 1826106 | Munoz Roche, Lourdes | Address on file | | | | | | | |
| 352464 | MUNOZ ROCHE, LOURDES | Address on file | | | | | | | |
| 1873283 | MUNOZ ROCHE, LOURDES | Address on file | | | | | | | |
| 1779071 | Munoz Roche, Lourdes | Address on file | | | | | | | |
| 1892485 | Munoz Rocke, Lourdes | Address on file | | | | | | | |
| 1892485 | Munoz Rocke, Lourdes | Address on file | | | | | | | |
| 352465 | MUÑOZ RODRIGUEZ MD, CHRISTINE M | Address on file | | | | | | | |
| 352466 | MUNOZ RODRIGUEZ, AIDA | Address on file | | | | | | | |
| 352467 | MUNOZ RODRIGUEZ, AIRADY | Address on file | | | | | | | |
| 352468 | MUNOZ RODRIGUEZ, AIRADY | Address on file | | | | | | | |
| 2146407 | Munoz Rodriguez, Andres | Address on file | | | | | | | |
| 2082018 | MUNOZ RODRIGUEZ, CARMEN LYDIA | Address on file | | | | | | | |
| 352469 | MUNOZ RODRIGUEZ, CECILIA | Address on file | | | | | | | |
| 352470 | MUNOZ RODRIGUEZ, DAISY | Address on file | | | | | | | |
| 805658 | MUNOZ RODRIGUEZ, DAISY | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 352471 | MUNOZ RODRIGUEZ, DAYNA A | Address on file | | | | | | | |
| 352472 | MUNOZ RODRIGUEZ, DIANA | Address on file | | | | | | | |
| 352473 | MUNOZ RODRIGUEZ, DIEGO | Address on file | | | | | | | |
| 352474 | MUNOZ RODRIGUEZ, EDGARDO M. | Address on file | | | | | | | |
| 352475 | MUNOZ RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 1585757 | MUNOZ RODRIGUEZ, EMELY | Address on file | | | | | | | |
| 1585757 | MUNOZ RODRIGUEZ, EMELY | Address on file | | | | | | | |
| 352476 | MUNOZ RODRIGUEZ, FELIX J. | Address on file | | | | | | | |
| 352477 | Munoz Rodriguez, Francisco | Address on file | | | | | | | |
| 352478 | MUNOZ RODRIGUEZ, HAROLD | Address on file | | | | | | | |
| 2144710 | Munoz Rodriguez, Hermer L. | Address on file | | | | | | | |
| 352479 | MUNOZ RODRIGUEZ, HERMES | Address on file | | | | | | | |
| 1905400 | MUNOZ RODRIGUEZ, IDRAHIM | Address on file | | | | | | | |
| 1816954 | MUNOZ RODRIGUEZ, IDRAHIM | Address on file | | | | | | | |
| 352480 | MUNOZ RODRIGUEZ, IDRAHIM | Address on file | | | | | | | |
| 352481 | MUNOZ RODRIGUEZ, IRIS Z | Address on file | | | | | | | |
| 352482 | MUNOZ RODRIGUEZ, ISMARY | Address on file | | | | | | | |
| 352483 | MUNOZ RODRIGUEZ, JESUS | Address on file | | | | | | | |
| 352484 | Munoz Rodriguez, Jesus D | Address on file | | | | | | | |
| 352485 | Munoz Rodriguez, Jesus M | Address on file | | | | | | | |
| 352486 | MUNOZ RODRIGUEZ, JOEL | Address on file | | | | | | | |
| 352487 | MUNOZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 352488 | Munoz Rodriguez, Jose A | Address on file | | | | | | | |
| 352489 | MUNOZ RODRIGUEZ, JOSE L | Address on file | | | | | | | |
| 352490 | MUNOZ RODRIGUEZ, LUCILLE | Address on file | | | | | | | |
| 805659 | MUNOZ RODRIGUEZ, LUCILLE | Address on file | | | | | | | |
| 352491 | MUNOZ RODRIGUEZ, MARIZELA | Address on file | | | | | | | |
| 805661 | MUNOZ RODRIGUEZ, MARIZELA | Address on file | | | | | | | |
| 1682960 | Munoz Rodriguez, Marizela | Address on file | | | | | | | |
| 352492 | MUNOZ RODRIGUEZ, MILTON | Address on file | | | | | | | |
| 1868897 | Munoz Rodriguez, Norma I | Address on file | | | | | | | |
| 1850058 | Munoz Rodriguez, Norma I. | Address on file | | | | | | | |
| 1866050 | MUNOZ RODRIGUEZ, NORMA I. | Address on file | | | | | | | |
| 352494 | MUNOZ RODRIGUEZ, OLGA | Address on file | | | | | | | |
| 352495 | MUNOZ RODRIGUEZ, RAFAEL J. | Address on file | | | | | | | |
| 352496 | Munoz Rodriguez, Ramon | Address on file | | | | | | | |
| 352497 | MUNOZ RODRIGUEZ, RUTH | Address on file | | | | | | | |
| 805662 | MUNOZ RODRIGUEZ, RUTH | Address on file | | | | | | | |
| 2123674 | Munoz Rodriguez, Samuel | Address on file | | | | | | | |
| 352498 | MUNOZ RODRIGUEZ, SAMUEL | Address on file | | | | | | | |
| 352499 | MUNOZ RODRIGUEZ, SHEILA | Address on file | | | | | | | |
| 1423059 | MUÑOZ RODRÍGUEZ, SHEILA M. ET ALS. | IRIS M. MUÑIZ RODRÍGUEZ | URB REPARTO METROPOLITANO | 1110 AVE AMERICO MIRANDA PISO 1 | | SAN JUAN | PR | 00921 | |
| 805663 | MUNOZ RODRIGUEZ, VIVIANA | Address on file | | | | | | | |
| 352500 | Munoz Rodriguez, Zoraida | Address on file | | | | | | | |
| 1785957 | Munoz Rodriguez, Zulma | Address on file | | | | | | | |
| 352501 | MUNOZ RODRIGUEZ, ZULMA | Address on file | | | | | | | |
| 1841384 | Munoz Rodriguez, Zumla | Address on file | | | | | | | |
| 352502 | MUNOZ ROLDAN, TERESITA | Address on file | | | | | | | |
| 352503 | MUNOZ ROLON, HECTOR R | Address on file | | | | | | | |
| 352504 | MUNOZ ROLON, LILLIAM M | Address on file | | | | | | | |
| 1908524 | MUNOZ ROLON, LILLIAM M. | Address on file | | | | | | | |
| 352505 | MUNOZ ROMAN, AIDA L | Address on file | | | | | | | |
| 1879555 | Munoz Roman, Alicia | Address on file | | | | | | | |
| 352506 | MUNOZ ROMAN, BLANCA G | Address on file | | | | | | | |
| 352507 | MUNOZ ROMAN, CARMEN A. | Address on file | | | | | | | |
| 352508 | MUNOZ ROMAN, CARMEN L | Address on file | | | | | | | |
| 1931275 | MUNOZ ROMAN, CARMEN L | Address on file | | | | | | | |
| 1855882 | Munoz Roman, Carmen L. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4460 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1788784 | MUNOZ ROMAN, CARMEN L. | Address on file | | | | | | | |
| 1823409 | Munoz Roman, Carmen L. | Address on file | | | | | | | |
| 352509 | MUNOZ ROMAN, CARMEN L. | Address on file | | | | | | | |
| 352510 | MUNOZ ROMAN, DORALIS | Address on file | | | | | | | |
| 352511 | MUNOZ ROMAN, DORALIS | Address on file | | | | | | | |
| 352513 | MUNOZ ROMAN, DORIS | Address on file | | | | | | | |
| 1823336 | MUNOZ ROMAN, DORIS | Address on file | | | | | | | |
| 1858927 | Munoz Roman, Doris | Address on file | | | | | | | |
| 352514 | MUNOZ ROMAN, LUIS | Address on file | | | | | | | |
| 352515 | MUNOZ ROMAN, LUZ M | Address on file | | | | | | | |
| 1605546 | Muñoz Román, Luz M | Address on file | | | | | | | |
| 352516 | MUNOZ ROMAN, MARCIAL | Address on file | | | | | | | |
| 1650270 | Munoz Roman, Neris D. | Address on file | | | | | | | |
| 1650270 | Munoz Roman, Neris D. | Address on file | | | | | | | |
| 352517 | MUNOZ ROMAN, NORMA | Address on file | | | | | | | |
| 805664 | MUNOZ ROMERO, NYDIA I | Address on file | | | | | | | |
| 352518 | MUNOZ ROSA, JOSE | Address on file | | | | | | | |
| 805665 | MUNOZ ROSADO, BETZAIDA | Address on file | | | | | | | |
| 352519 | MUNOZ ROSADO, DANIEL | Address on file | | | | | | | |
| 352520 | MUNOZ ROSADO, FRANCISCO | Address on file | | | | | | | |
| 352522 | MUNOZ ROSADO, JUAN | Address on file | | | | | | | |
| 805667 | MUNOZ ROSADO, JUAN J | Address on file | | | | | | | |
| 352523 | MUNOZ ROSADO, MARIA S | Address on file | | | | | | | |
| 1858283 | Munoz Rosado, Maria S. | Address on file | | | | | | | |
| 352524 | MUNOZ ROSADO, RICARDO | Address on file | | | | | | | |
| 352525 | MUNOZ ROSARIO, ANGELINA | Address on file | | | | | | | |
| 352526 | MUNOZ ROSARIO, BRENDA L | Address on file | | | | | | | |
| 352527 | MUNOZ ROSARIO, LUIS | Address on file | | | | | | | |
| 352528 | MUNOZ ROSARIO, NELLY | Address on file | | | | | | | |
| 1258896 | MUNOZ ROSARIO, RAMON | Address on file | | | | | | | |
| 352529 | MUNOZ ROSARIO, RAMON A | Address on file | | | | | | | |
| 352530 | MUNOZ ROSSO, CLAUDIA | Address on file | | | | | | | |
| 227602 | MUNOZ ROVIRA, INMARIE | Address on file | | | | | | | |
| 352531 | MUNOZ RQMAN, ALICIA | Address on file | | | | | | | |
| 352532 | MUNOZ RUIZ, ERNIE | Address on file | | | | | | | |
| 352533 | MUNOZ RUIZ, EVELYN | Address on file | | | | | | | |
| 805668 | MUNOZ RUIZ, ITYSHA | Address on file | | | | | | | |
| 352534 | MUNOZ RUIZ, IVONNE | Address on file | | | | | | | |
| 352535 | MUNOZ RUIZ, JESSICA | Address on file | | | | | | | |
| 352536 | MUNOZ RUIZ, JUAN C. | Address on file | | | | | | | |
| 352537 | MUNOZ RUIZ, MELISSA | Address on file | | | | | | | |
| 352538 | MUNOZ RUIZ, ROBERTO | Address on file | | | | | | | |
| 352539 | MUNOZ RUIZ, YADIRA | Address on file | | | | | | | |
| 352541 | MUNOZ SALAZAR, MARCO | Address on file | | | | | | | |
| 352542 | MUNOZ SALDANA, EMILY | Address on file | | | | | | | |
| 352543 | MUNOZ SALDANA, RICARDO | Address on file | | | | | | | |
| 352544 | MUNOZ SAN JULIAN, FRANCISCO | Address on file | | | | | | | |
| 352545 | MUÑOZ SAN JULIAN, FRANCISCO J | Address on file | | | | | | | |
| 352546 | MUNOZ SANCHEZ, CHRISTINA | Address on file | | | | | | | |
| 1992045 | Munoz Sanchez, Christina | Address on file | | | | | | | |
| 352547 | MUNOZ SANCHEZ, MILAGROS S | Address on file | | | | | | | |
| 1822728 | Munoz Sanchez, Milagros S | Address on file | | | | | | | |
| 1804754 | MUNOZ SANCHEZ, MILAGROS S | Address on file | | | | | | | |
| 352548 | MUNOZ SANCHEZ, MISAEL | Address on file | | | | | | | |
| 352549 | Munoz Sanchez, Nelson | Address on file | | | | | | | |
| 352550 | MUNOZ SANDOZ, EDWIN | Address on file | | | | | | | |
| 352552 | MUNOZ SANTIAGO, AGUSTIN | Address on file | | | | | | | |
| 352551 | MUNOZ SANTIAGO, AGUSTIN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4461 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 352553 | MUNOZ SANTIAGO, ARLYN | Address on file | | | | | | | |
| 352554 | MUNOZ SANTIAGO, ARLYN | Address on file | | | | | | | |
| 352555 | MUNOZ SANTIAGO, ARLYN | Address on file | | | | | | | |
| 352556 | MUNOZ SANTIAGO, CARMEN | Address on file | | | | | | | |
| 1858533 | Munoz Santiago, Carmen I. | Address on file | | | | | | | |
| 352557 | MUNOZ SANTIAGO, CARMEN L | Address on file | | | | | | | |
| 352558 | MUNOZ SANTIAGO, CARMEN M. | Address on file | | | | | | | |
| 352559 | MUNOZ SANTIAGO, ERIC | Address on file | | | | | | | |
| 352560 | MUNOZ SANTIAGO, GLENDA | Address on file | | | | | | | |
| 1848113 | Munoz Santiago, Hector J | Address on file | | | | | | | |
| 352561 | MUNOZ SANTIAGO, HECTOR J | Address on file | | | | | | | |
| 1780175 | Munoz Santiago, Janet | Address on file | | | | | | | |
| 352562 | MUNOZ SANTIAGO, JANET | Address on file | | | | | | | |
| 352563 | Munoz Santiago, Jose Anibal | Address on file | | | | | | | |
| 352564 | Munoz Santiago, Juan C | Address on file | | | | | | | |
| 805670 | MUNOZ SANTIAGO, LINNETTE W | Address on file | | | | | | | |
| 352565 | MUNOZ SANTIAGO, LINNETTE W | Address on file | | | | | | | |
| 352566 | Munoz Santiago, Luz M | Address on file | | | | | | | |
| 1747739 | Muñoz Santiago, Maria Dinorah | Address on file | | | | | | | |
| 352567 | MUNOZ SANTIAGO, MARILINA | Address on file | | | | | | | |
| 352568 | MUNOZ SANTIAGO, NILKA E | Address on file | | | | | | | |
| 805671 | MUNOZ SANTIAGO, NILKA E | Address on file | | | | | | | |
| 1787290 | Muñoz Santiago, Nilka E | Address on file | | | | | | | |
| 352569 | MUNOZ SANTIAGO, RAQUEL | Address on file | | | | | | | |
| 352570 | MUNOZ SANTIAGO, SUZETTE L | Address on file | | | | | | | |
| 352571 | MUNOZ SANTIAGO, TRINIDAD | Address on file | | | | | | | |
| 352572 | MUNOZ SANTONI, CARMEN M. | Address on file | | | | | | | |
| 2125021 | Munoz Santoni, Dalia | Address on file | | | | | | | |
| 2124983 | Munoz Santoni, Dalia I. | Address on file | | | | | | | |
| 2125129 | Munoz Santoni, Dalia J. | Address on file | | | | | | | |
| 1758697 | Munoz Santos, Luz S | Address on file | | | | | | | |
| 352573 | MUNOZ SANTOS, LUZ S | Address on file | | | | | | | |
| 1773609 | Muñoz Santos, Luz S | Address on file | | | | | | | |
| 352574 | MUNOZ SARRIA, MARCO | Address on file | | | | | | | |
| 352575 | MUNOZ SARRIA, MARIA I | Address on file | | | | | | | |
| 352576 | MUNOZ SEDA, ANA | Address on file | | | | | | | |
| 352577 | MUNOZ SEDA, ISABEL | Address on file | | | | | | | |
| 352578 | MUNOZ SEDA, LIZA | Address on file | | | | | | | |
| 2111998 | Munoz Sepulveda, Glorimar | Address on file | | | | | | | |
| 2114515 | MUNOZ SEPULVEDA, GLORIMAR | Address on file | | | | | | | |
| 352579 | MUNOZ SEPULVEDA, GLORIMAR | Address on file | | | | | | | |
| 805672 | MUNOZ SEPULVEDA, GLORIMAR | Address on file | | | | | | | |
| 352580 | MUNOZ SEPULVEDA, NORMA I. | Address on file | | | | | | | |
| 805673 | MUNOZ SERPA, ADRIAN | Address on file | | | | | | | |
| 352581 | MUNOZ SERPA, ARIEL | Address on file | | | | | | | |
| 352582 | MUNOZ SERRA, VICTOR M | Address on file | | | | | | | |
| 352583 | MUNOZ SERRANO, DANIEL | Address on file | | | | | | | |
| 352584 | MUNOZ SERRANO, IVELISSE | Address on file | | | | | | | |
| 352512 | MUNOZ SERRANO, LISA | Address on file | | | | | | | |
| 352585 | MUNOZ SERRANO, LUIS | Address on file | | | | | | | |
| 352586 | MUNOZ SERRANO, VICTOR | Address on file | | | | | | | |
| 352587 | MUNOZ SOLA, YLDEFONSO | Address on file | | | | | | | |
| 352588 | MUNOZ SOLIS, MARIA | Address on file | | | | | | | |
| 352589 | MUNOZ SOSA LAW OFFICES PSC | BANCO COOPERATIVO PLAZA | 623 AVE PONCE DE LEON STE 405B | | | SAN JUAN | PR | 00917 | |
| 352590 | MUNOZ SOSA, BARTOLOME | Address on file | | | | | | | |
| 352591 | MUNOZ SOSA, CARMEN M | Address on file | | | | | | | |
| 352592 | MUNOZ SOSA, JULIA | Address on file | | | | | | | |
| 352593 | MUNOZ SOSA, NYLCA J. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4462 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 352594 | MUNOZ SOTO, EVELYN | Address on file | | | | | | | |
| 352595 | MUNOZ SOTO, FELIX | Address on file | | | | | | | |
| 352596 | MUNOZ SOTO, FELIX | Address on file | | | | | | | |
| 352597 | MUNOZ SOTO, JAVIER | Address on file | | | | | | | |
| 352598 | MUNOZ SOTO, JOSE | Address on file | | | | | | | |
| 352599 | MUNOZ SOTO, KARELINES | Address on file | | | | | | | |
| 352600 | MUNOZ SOTO, SANTOS | Address on file | | | | | | | |
| 352601 | MUNOZ SOTO, ZAYRA | Address on file | | | | | | | |
| 1753281 | Muñoz Soto, Zayra | Address on file | | | | | | | |
| 1753281 | Muñoz Soto, Zayra | Address on file | | | | | | | |
| 1753281 | Muñoz Soto, Zayra | Address on file | | | | | | | |
| 352602 | MUNOZ SOTOMAYOR, RANDY | Address on file | | | | | | | |
| 805674 | MUNOZ STERLING, AMARILIS | Address on file | | | | | | | |
| 352603 | MUNOZ STORER, LUIS | Address on file | | | | | | | |
| 1258897 | MUNOZ SUAREZ, ANGEL | Address on file | | | | | | | |
| 352604 | MUNOZ SUAREZ, JOSE | Address on file | | | | | | | |
| 805675 | MUNOZ SUAREZ, MILAGROS E | Address on file | | | | | | | |
| 352605 | MUNOZ SUAREZ, MILAGROS E | Address on file | | | | | | | |
| 352606 | MUNOZ SUAREZ, RAELLY | Address on file | | | | | | | |
| 352607 | MUNOZ SUAREZ, YETSENIA | Address on file | | | | | | | |
| 352608 | MUNOZ SUAZO, PEDRO | Address on file | | | | | | | |
| 352609 | MUNOZ TEXEIRA, JONATHAN | Address on file | | | | | | | |
| 352610 | MUNOZ TIRADO, MADELINE | Address on file | | | | | | | |
| 352611 | MUNOZ TORRES, ADELINA | Address on file | | | | | | | |
| 352612 | MUNOZ TORRES, AMILCAR | Address on file | | | | | | | |
| 853828 | MUÑOZ TORRES, AMILCAR | Address on file | | | | | | | |
| 1420761 | MUÑOZ TORRES, BETSY | ALEXANDRA NOLLA ACOSTA | 3051 AVE JUAN HERNANDEZ ORTIZ STE 202 ISABELA | | | ISABELA | PR | 00662 | |
| 352613 | MUNOZ TORRES, BRYAN | Address on file | | | | | | | |
| 352614 | MUNOZ TORRES, DAVID | Address on file | | | | | | | |
| 352615 | MUNOZ TORRES, DIANE M | Address on file | | | | | | | |
| 352616 | MUNOZ TORRES, EDNA J | Address on file | | | | | | | |
| 1882425 | MUNOZ TORRES, FRANCISCO | Address on file | | | | | | | |
| 352617 | MUNOZ TORRES, HARVEY | Address on file | | | | | | | |
| 352617 | MUNOZ TORRES, HARVEY | Address on file | | | | | | | |
| 352618 | MUNOZ TORRES, HAYDEE N | Address on file | | | | | | | |
| 1898864 | Munoz Torres, Haydee N. | Address on file | | | | | | | |
| 352619 | MUNOZ TORRES, ISAURA I | Address on file | | | | | | | |
| 352620 | MUNOZ TORRES, JAIME | Address on file | | | | | | | |
| 352621 | MUNOZ TORRES, LUIS | Address on file | | | | | | | |
| 352622 | MUNOZ TORRES, LUZ | Address on file | | | | | | | |
| 1515843 | Munoz Torres, Mario B | Address on file | | | | | | | |
| 352623 | MUNOZ TORRES, MAYRA I | Address on file | | | | | | | |
| 352624 | MUNOZ TORRES, MILDRED | Address on file | | | | | | | |
| 352625 | MUNOZ TORRES, PEDRO J | Address on file | | | | | | | |
| 1634140 | Muñoz Torres, Pedro J | Address on file | | | | | | | |
| 1737719 | Munoz Torres, Pedro J. | Address on file | | | | | | | |
| 2078553 | Munoz Torres, Victor L. | Address on file | | | | | | | |
| 1797690 | Munoz Trabal, Ivelisse | Address on file | | | | | | | |
| 352627 | MUNOZ TRABAL, IVELISSE | Address on file | | | | | | | |
| 352628 | MUNOZ TROCHE, CARMEN S | Address on file | | | | | | | |
| 1463599 | MUNOZ TULLA, YOLANDA | Address on file | | | | | | | |
| 352630 | MUNOZ TURBIZ, MIGUEL | Address on file | | | | | | | |
| 352631 | MUNOZ TURBIZ, MIGUEL A. | Address on file | | | | | | | |
| 148745 | MUNOZ UBINAS, EDWARD | Address on file | | | | | | | |
| 352632 | Munoz Ubinas, Edward | Address on file | | | | | | | |
| 352633 | MUNOZ UBINAS, EDWARD | Address on file | | | | | | | |
| 352634 | Munoz Ubinas, Efrain | Address on file | | | | | | | |
| 352635 | MUNOZ VALCARCEL, BERLIZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4463 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 352636 | MUNOZ VALCARCEL, RODNY | Address on file | | | | | | | |
| 352637 | MUNOZ VALENTIN, EDGARDO | Address on file | | | | | | | |
| 352638 | MUNOZ VALENTIN, LUZ S | Address on file | | | | | | | |
| 2122113 | MUNOZ VALENTIN, LUZ S. | Address on file | | | | | | | |
| 2107376 | Munoz Valentin, Luz S. | Address on file | | | | | | | |
| 352639 | MUNOZ VALENTIN, MARILEANA | Address on file | | | | | | | |
| 352640 | MUNOZ VALENTIN, RAFAEL | Address on file | | | | | | | |
| 352641 | MUNOZ VALENTIN, ROBERTO | Address on file | | | | | | | |
| 352642 | MUNOZ VALLE, SYLVIA | Address on file | | | | | | | |
| 352643 | MUNOZ VALLE, WANDA E | Address on file | | | | | | | |
| 805676 | MUNOZ VALLE, WANDA E | Address on file | | | | | | | |
| 352644 | MUNOZ VARELA, JOSE | Address on file | | | | | | | |
| 805677 | MUNOZ VARELA, NORMA | Address on file | | | | | | | |
| 1656541 | Munoz Varela, Norma I | Address on file | | | | | | | |
| 352645 | MUNOZ VARELA, NORMA I | Address on file | | | | | | | |
| 2201140 | Munoz Vargas, Alan | Address on file | | | | | | | |
| 352646 | MUNOZ VARGAS, ANA CRISTINA | Address on file | | | | | | | |
| 352647 | MUNOZ VARGAS, ANTHONY | Address on file | | | | | | | |
| 352648 | MUNOZ VARGAS, BRUNILDA | Address on file | | | | | | | |
| 2221981 | Munoz Vargas, Marta | Address on file | | | | | | | |
| 2220237 | Munoz Vargas, Marta | Address on file | | | | | | | |
| 2201497 | Muñoz Vargas, Marta | Address on file | | | | | | | |
| 2206239 | Muñoz Vargas, Marta | Address on file | | | | | | | |
| 2209548 | Muñoz Vargas, Marta | Address on file | | | | | | | |
| 2201497 | Muñoz Vargas, Marta | Address on file | | | | | | | |
| 352649 | MUNOZ VAZQUEZ, DAMIAN | Address on file | | | | | | | |
| 352650 | MUNOZ VAZQUEZ, DAVID | Address on file | | | | | | | |
| 352651 | MUNOZ VAZQUEZ, EDDIE R | Address on file | | | | | | | |
| 352652 | MUNOZ VAZQUEZ, ELVIN | Address on file | | | | | | | |
| 352653 | MUNOZ VAZQUEZ, LUIS | Address on file | | | | | | | |
| 352654 | MUNOZ VAZQUEZ, LUZ M | Address on file | | | | | | | |
| 352655 | MUNOZ VAZQUEZ, MARTIN | Address on file | | | | | | | |
| 352656 | MUNOZ VAZQUEZ, RUTH | Address on file | | | | | | | |
| 2145831 | Munoz Vazquez, Wilson | Address on file | | | | | | | |
| 352657 | MUNOZ VEGA, ALBA G. | Address on file | | | | | | | |
| 352658 | MUNOZ VEGA, JIMMY | Address on file | | | | | | | |
| 805678 | MUNOZ VEGA, JOANNA | Address on file | | | | | | | |
| 352660 | MUNOZ VEGA, JOSE | Address on file | | | | | | | |
| 352661 | MUNOZ VEGA, REBECA | Address on file | | | | | | | |
| 352662 | MUNOZ VEGA, SORANGEL | Address on file | | | | | | | |
| 352663 | MUNOZ VEGA, ZILKIA | Address on file | | | | | | | |
| 352664 | MUNOZ VELAZQUEZ, EURY R | Address on file | | | | | | | |
| 352665 | MUNOZ VELAZQUEZ, JORGE | Address on file | | | | | | | |
| 352666 | MUNOZ VELAZQUEZ, MARIA D | Address on file | | | | | | | |
| 352667 | MUNOZ VELAZQUEZ, VICTOR | Address on file | | | | | | | |
| 352668 | MUNOZ VELAZQUEZ, VICTOR M | Address on file | | | | | | | |
| 352669 | MUNOZ VELEZ, FELIX | Address on file | | | | | | | |
| 805679 | MUNOZ VELEZ, IRAIDA | Address on file | | | | | | | |
| 352670 | Munoz Velez, Jose O | Address on file | | | | | | | |
| 805680 | MUNOZ VELEZ, MIRAIDIS | Address on file | | | | | | | |
| 352671 | MUNOZ VELEZ, MIRAIDIS | Address on file | | | | | | | |
| 352673 | MUNOZ VERDEJO, ARIEL | Address on file | | | | | | | |
| 352674 | MUNOZ VICENS, GILBERTO | Address on file | | | | | | | |
| 352675 | MUNOZ VICENS, MADELINE | Address on file | | | | | | | |
| 805681 | MUNOZ VICENS, NANCY | Address on file | | | | | | | |
| 352676 | MUÑOZ VILCHES MD, ERNESTO J | Address on file | | | | | | | |
| 352677 | MUNOZ VILLA, HENRY | Address on file | | | | | | | |
| 352678 | MUNOZ VILLADA, MARIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4464 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 352679 | Munoz Villanueva, Jeffrey | Address on file | | | | | | | |
| 352680 | MUNOZ VINUEZA, FAUSTO | Address on file | | | | | | | |
| 352681 | Munoz Yambo, Javier | Address on file | | | | | | | |
| 352682 | MUNOZ YAMBO, MARIA DEL C | Address on file | | | | | | | |
| 352683 | MUNOZ ZAMBRANA, CARLOS | Address on file | | | | | | | |
| 352684 | MUNOZ ZAPATA, PATRICIA | Address on file | | | | | | | |
| 352685 | MUNOZ ZAVALA, LUIS | Address on file | | | | | | | |
| 352686 | MUNOZ ZAYAS, CARMEN | Address on file | | | | | | | |
| 1947424 | Munoz Zayas, Carmen E. | Address on file | | | | | | | |
| 352687 | MUNOZ ZAYAS, CAROLINE | Address on file | | | | | | | |
| 352688 | MUNOZ ZAYAS, DALYTZA | Address on file | | | | | | | |
| 352689 | MUNOZ ZAYAS, FRANCES | Address on file | | | | | | | |
| 352690 | MUNOZ ZAZUETA, JOSE | Address on file | | | | | | | |
| 352691 | MUNOZ ZEQUEIRA, PABLO | Address on file | | | | | | | |
| 2218967 | Munoz, Almicar | Address on file | | | | | | | |
| 147972 | Munoz, Edna D. | Address on file | | | | | | | |
| 352692 | MUNOZ, IRAIDA | Address on file | | | | | | | |
| 2167766 | Munoz, Irma S. | Address on file | | | | | | | |
| 1748630 | Muñoz, Ivelisse | Address on file | | | | | | | |
| 352693 | MUNOZ, JESSICA M. | Address on file | | | | | | | |
| 1987366 | MUNOZ, JOSE A. | Address on file | | | | | | | |
| 352694 | MUNOZ, JUAN | Address on file | | | | | | | |
| 352695 | MUNOZ, LUIS A. | Address on file | | | | | | | |
| 352696 | MUNOZ, MARICEL | Address on file | | | | | | | |
| 352697 | MUNOZ, MARIELYS | Address on file | | | | | | | |
| 1550811 | Munoz, Melissa | Address on file | | | | | | | |
| 2204479 | Munoz, Mercedes Garcia | Address on file | | | | | | | |
| 2204479 | Munoz, Mercedes Garcia | Address on file | | | | | | | |
| 1601550 | MUNOZ, MIGUEL LEON | Address on file | | | | | | | |
| 2162222 | Munoz, Oscar Lind | Address on file | | | | | | | |
| 352698 | MUNOZ, RAFAEL | Address on file | | | | | | | |
| 1619939 | Muñoz, Roberto Figueroa | Address on file | | | | | | | |
| 805683 | MUNOZ, ROSA | Address on file | | | | | | | |
| 352699 | MUNOZ, YARIXSA | Address on file | | | | | | | |
| 352700 | MUNOZ,JOSE A. | Address on file | | | | | | | |
| 352701 | MUNOZ,PABLO | Address on file | | | | | | | |
| 1427816 | Munoz-Cintron, Rafael A. | Address on file | | | | | | | |
| 1428226 | Muñoz-Cintrón, Rafael A. | Address on file | | | | | | | |
| 2111865 | Munoz-Diaz, Vilma S. | Address on file | | | | | | | |
| 2180179 | Munoz-Espinosa, Rafael A. and Sotomayor-Almodovar, Carmen M. | 35285 Calle Clavellina | Urb. Jacaranda | | | Ponce | PR | 00730 | |
| 1842713 | Munoz-Franceschi, Iraida Margarita | Address on file | | | | | | | |
| 1960045 | Munoz-Lopez, Carmen Leonor | Address on file | | | | | | | |
| 352702 | MUNOZMARRERO, DARNIE | Address on file | | | | | | | |
| 352703 | Muñoz-Pérez, Yolanda | Address on file | | | | | | | |
| 352704 | MUNOZZAMBRANA, FELIX | Address on file | | | | | | | |
| 352705 | MUNROE REGIONAL HEALTH SYSTEM INC | PO BOX 6000 | | | | OCALA | FL | 34478-6000 | |
| 352706 | MUNRT ARIZMENDI, RUBEN | Address on file | | | | | | | |
| 352707 | MUNS SOSA, ADELA | Address on file | | | | | | | |
| 352708 | MUNS SOSA, RICARDO | Address on file | | | | | | | |
| 352709 | MUNTANER CINTRON, ANA | Address on file | | | | | | | |
| 352711 | MUNTANER MENENDEZ, JUAN | Address on file | | | | | | | |
| 352712 | MUNTANER MORALES MD, ANGEL S | Address on file | | | | | | | |
| 352713 | MUNTANER ORTIZ, JUAN | Address on file | | | | | | | |
| 352714 | MUNTANER RODRIGUEZ, NELLIE | Address on file | | | | | | | |
| 352715 | MUNTANER RODRIGUEZ, PEDRO F | Address on file | | | | | | | |
| 352716 | MUNTANER SOTO, CYNTHIA | Address on file | | | | | | | |
| 805684 | MUNTANER VILLAMIL, MARYVETTE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 352717 | MUNTANER VILLAMIL, MARYVETTE | Address on file | | | | | | | |
| 725527 | MUNWAY TECHNOLOGY ASSET MANAGEMENT | 1110 BRICKEL AVENUE SUITE 317 | | | | MIAMI | FL | 33131 | |
| 352718 | MUOZ RIVERA, KARLA D | Address on file | | | | | | | |
| 725528 | MUPORT, INC | 104 MIMOSA SANTA MARIA | | | | SAN JUAN | PR | 00927-6239 | |
| 352719 | MUQIZ AROCHO, CARMEN M | Address on file | | | | | | | |
| 352720 | MUQIZ AROCHO, SAMUEL | Address on file | | | | | | | |
| 352721 | MUQIZ BADILLO, CESAR J | Address on file | | | | | | | |
| 352722 | MUQIZ GARCIA, EVELYN | Address on file | | | | | | | |
| 352723 | MUQIZ GONZALEZ, ROSA E | Address on file | | | | | | | |
| 352724 | MUQIZ LUGO, BEDZAIDA | Address on file | | | | | | | |
| 352725 | MUQIZ MENDEZ, CATALINA | Address on file | | | | | | | |
| 352726 | MUQIZ ORTZ, WILDA | Address on file | | | | | | | |
| 352727 | MUQIZ SOTO, JUAN J | Address on file | | | | | | | |
| 352728 | MUQIZ TORRES, ALICIA I | Address on file | | | | | | | |
| 352729 | MUQIZ VELEZ, ARLEEN I | Address on file | | | | | | | |
| 352730 | MUQOZ FERNANDEZ, JUAN M | Address on file | | | | | | | |
| 352731 | MUQOZ GARCIA, MARIA P | Address on file | | | | | | | |
| 352732 | MUQOZ GOMEZ, MARIA A | Address on file | | | | | | | |
| 352733 | MUQOZ HERNANDEZ, LIBRADA | Address on file | | | | | | | |
| 352734 | MUQOZ LORENZO, EDITH | Address on file | | | | | | | |
| 352735 | MUQOZ MARTINEZ, DIANA | Address on file | | | | | | | |
| 352736 | MUQOZ MEDINA, ANGELITA | Address on file | | | | | | | |
| 352737 | MUQOZ MENDEZ, ELIZABETH | Address on file | | | | | | | |
| 352738 | MUQOZ MOJICA, HECTOR | Address on file | | | | | | | |
| 352740 | MUQOZ OCASIO, JULIO | Address on file | | | | | | | |
| 352741 | MUQOZ REYES, BASILIA E | Address on file | | | | | | | |
| 352742 | MUQOZ RIVERA, AIDA L | Address on file | | | | | | | |
| 352743 | MUQOZ RIVERA, AMARILIS | Address on file | | | | | | | |
| 352744 | MUQOZ RONDON, IRCA M | Address on file | | | | | | | |
| 352745 | MUQOZ SANTONI, DALIA I | Address on file | | | | | | | |
| 352746 | MUQOZ SERRANO, DAMARIS | Address on file | | | | | | | |
| 352747 | MUQOZ ZAYAS, ERNA M | Address on file | | | | | | | |
| 352748 | MURAD, WAHEED | Address on file | | | | | | | |
| 352749 | MURAD, WAHEED | Address on file | | | | | | | |
| 352750 | MURANO LUXURY APARTMENTS | AVE LAS CUMBRES PR 199 | | | | GUAYNABO | PR | 00696 | |
| 725529 | MURARIS INC | VILLA NEVAREZ | 1100 CALLE 15 | | | SAN JUAN | PR | 00927 | |
| 352751 | MURATI CAINS, JOSE | Address on file | | | | | | | |
| 1420762 | MURATI FERRER, KARINA | JOSE R. CONAWAY MEDIAVILLA | 300 AVE. LA SIERRA APT. 155 LA SIERRA DEL RÍO | | | SAN JUAN | PR | 00926 | |
| 352752 | MURATI FERRER, KARINA | Address on file | | | | | | | |
| 352754 | MURATI HERRERA, GIAN | Address on file | | | | | | | |
| 352755 | MURATI HERRERA, REBECCA | Address on file | | | | | | | |
| 352756 | MURATI MATOS, STEPHANIE | Address on file | | | | | | | |
| 352757 | MURATI PORTALATIN, IULIANO | Address on file | | | | | | | |
| 352758 | MURATI RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 352759 | MURATI RODRIGUEZ, NERIBELLE | Address on file | | | | | | | |
| 352760 | Murati Rosa, Humberto | Address on file | | | | | | | |
| 352761 | MURATTI GUZMAN, MARIANA | Address on file | | | | | | | |
| 352762 | MURATTI MOLINARIS, NILSA | Address on file | | | | | | | |
| 352763 | MURATTI NIEVES, FRANCINNE | Address on file | | | | | | | |
| 352764 | MURATTI ORTIZ, MYRNA | Address on file | | | | | | | |
| 352765 | MURATTI VAZQUEZ, SHEILA | Address on file | | | | | | | |
| 352766 | MURATTI VAZQUEZ, SHEILA I | Address on file | | | | | | | |
| 2158971 | Murcado Bahamudi, Jose M | Address on file | | | | | | | |
| 2159161 | Murcel, Eliezer Irrizary | Address on file | | | | | | | |
| 352767 | MURCELO SANTIAGO, MIGUEL | Address on file | | | | | | | |
| 352768 | MURCIA CARVAJAL, DALLYS | Address on file | | | | | | | |
| 352769 | MURCIA ESLAVA, JUAN D | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4466 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 352770 | MURCIA ORDONEZ, JAIME | Address on file | | | | | | | |
| 848315 | MURCY'S ALUMINUM | CARR. 125 KM. 17.4, BO. HATO ARRIBA | | | | SAN SEBASTIAN | PR | 00685 | |
| 352771 | MUREIL Z MATOS ROBERT | Address on file | | | | | | | |
| 352772 | MURGA AMADOR, GLORIA Z. | Address on file | | | | | | | |
| 352773 | MURGA COFRESI, FRANCISCO | Address on file | | | | | | | |
| 352774 | MURGA COLON, MILAGROS | Address on file | | | | | | | |
| 805685 | MURGA COLON, MILAGROS | Address on file | | | | | | | |
| 352775 | MURGA DIAZ, DIANA P. | Address on file | | | | | | | |
| 352776 | MURGA GARCIA, TITO | Address on file | | | | | | | |
| 352777 | MURGA GARCIA, YOLANDA | Address on file | | | | | | | |
| 352778 | MURGA SIERRA, ELYNETTE | Address on file | | | | | | | |
| 352779 | MURGAS ALERS, CYNTHIA | Address on file | | | | | | | |
| 352780 | MURGIA DIAZ, DIEGO | Address on file | | | | | | | |
| 805687 | MURIEL ALLENDE, NAYSHMARIE | Address on file | | | | | | | |
| 352781 | MURIEL ALLENDE, NEISHIA S. | Address on file | | | | | | | |
| 352782 | MURIEL ALONSO, LUIS ALFREDO | Address on file | | | | | | | |
| 2102480 | Muriel Aponte, Arelis | Address on file | | | | | | | |
| 352783 | MURIEL APONTE, ARELIS | Address on file | | | | | | | |
| 805688 | MURIEL AYALA, CARMEN D | Address on file | | | | | | | |
| 352785 | MURIEL BENITEZ, MARIA M. | Address on file | | | | | | | |
| 352786 | MURIEL CANCEL, JENNY | Address on file | | | | | | | |
| 2141957 | Muriel Cancel, Luis Alberto | Address on file | | | | | | | |
| 2141957 | Muriel Cancel, Luis Alberto | Address on file | | | | | | | |
| 2142483 | Muriel Cancel, Luis V | Address on file | | | | | | | |
| 352787 | MURIEL CARABALLO, JUAN L. | Address on file | | | | | | | |
| 1742377 | Muriel Caraballo, Juan L. | Address on file | | | | | | | |
| 352788 | MURIEL CARABALLO, MANUEL | Address on file | | | | | | | |
| 352789 | MURIEL CASANOVA, WILLIAM | Address on file | | | | | | | |
| 352790 | Muriel Castro, Edgar A | Address on file | | | | | | | |
| 352791 | MURIEL CASTRO, NESTOR | Address on file | | | | | | | |
| 1731336 | Muriel Castro, Nestor L | Address on file | | | | | | | |
| 352792 | MURIEL CASTRO, YARITZA | Address on file | | | | | | | |
| 352793 | MURIEL CASTRO, YAZMIN | Address on file | | | | | | | |
| 352794 | MURIEL CASTRO, YAZMIN | Address on file | | | | | | | |
| 352795 | Muriel Cintron, Freddy | Address on file | | | | | | | |
| 352796 | MURIEL CINTRON, ZUNILDA | Address on file | | | | | | | |
| 352797 | MURIEL CIRINO, ARIEL | Address on file | | | | | | | |
| 352798 | MURIEL COLON, DELMARIE | Address on file | | | | | | | |
| 805689 | MURIEL COLON, WILBERT | Address on file | | | | | | | |
| 352799 | MURIEL COLON, WILFREDO | Address on file | | | | | | | |
| 352800 | MURIEL COLON, WILFREDO | Address on file | | | | | | | |
| 805691 | MURIEL CRUZ, ALEXANDER | Address on file | | | | | | | |
| 805690 | MURIEL CRUZ, ALEXANDER | Address on file | | | | | | | |
| 352801 | MURIEL CRUZ, ALEXANDER | Address on file | | | | | | | |
| 352802 | MURIEL CRUZ, FAUSTINO | Address on file | | | | | | | |
| 352803 | MURIEL DAVILA, LYMARI | Address on file | | | | | | | |
| 751196 | MURIEL DE LA PAZ, SAMUEL | Address on file | | | | | | | |
| 352804 | MURIEL DE LA PAZ, SAMUEL | Address on file | | | | | | | |
| 352805 | MURIEL DELBREY, JAVIER | Address on file | | | | | | | |
| 352806 | MURIEL DIAZ, LUZ A | Address on file | | | | | | | |
| 352807 | MURIEL DIAZ, SAMUEL | Address on file | | | | | | | |
| 725530 | MURIEL ESCOBAR RAMOS | NUEVA VIDA EL TUQUE | O 10 CALLE 6F | | | PONCE | PR | 00731 | |
| 352809 | MURIEL FALCON, ANGELA | Address on file | | | | | | | |
| 352808 | MURIEL FALCON, ANGELA | Address on file | | | | | | | |
| 352810 | MURIEL FALCON, CARMEN L | Address on file | | | | | | | |
| 352811 | MURIEL FALCON, CARMEN L. | Address on file | | | | | | | |
| 352812 | MURIEL FALCON, YOLANDA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 805692 | MURIEL FALERO, ALBERTO E | Address on file | | | | | | | |
| 352813 | MURIEL FALERO, HARRY E. | Address on file | | | | | | | |
| 352814 | MURIEL FALERO, VALERIES | Address on file | | | | | | | |
| 352815 | MURIEL FIGUEROA, OSWALD | Address on file | | | | | | | |
| 352816 | MURIEL FIGUEROA, PEDRO | Address on file | | | | | | | |
| 352817 | MURIEL GARCIA, ENEIDA M | Address on file | | | | | | | |
| 352818 | MURIEL GARCIA, NORMA | Address on file | | | | | | | |
| 352819 | Muriel Gaud, Freddy | Address on file | | | | | | | |
| 352820 | MURIEL GOMEZ, JEZER | Address on file | | | | | | | |
| 725531 | MURIEL GONZALEZ MATOS | URB VILLAMAR | 51 CALLE 1 | | | CAROLINA | PR | 00979-6206 | |
| 352821 | MURIEL GONZALEZ, AIDA | Address on file | | | | | | | |
| 805693 | MURIEL GONZALEZ, AIDA | Address on file | | | | | | | |
| 352822 | MURIEL GONZALEZ, AIDA I | Address on file | | | | | | | |
| 352823 | MURIEL GONZALEZ, DINELIA | Address on file | | | | | | | |
| 352824 | MURIEL GONZALEZ, REYNALDO | Address on file | | | | | | | |
| 352825 | MURIEL GUZMAN, OLGA | Address on file | | | | | | | |
| 805694 | MURIEL HERNANDEZ, VANESSA | Address on file | | | | | | | |
| 1459754 | MURIEL LICIAGA, LYDIA | Address on file | | | | | | | |
| 352826 | MURIEL LICIAGA, LYDIA M. | Address on file | | | | | | | |
| 352827 | MURIEL LOPEZ, EDDIER J | Address on file | | | | | | | |
| 1852350 | Muriel Lopez, Eddier J. | Address on file | | | | | | | |
| 352828 | MURIEL LUGO, EMMA | Address on file | | | | | | | |
| 352829 | MURIEL MORALES, AMARILYS | Address on file | | | | | | | |
| 352831 | MURIEL MORALES, LESBIA J. | Address on file | | | | | | | |
| 352830 | MURIEL MORALES, LESBIA J. | Address on file | | | | | | | |
| 352832 | MURIEL MORALES, OLGA M | Address on file | | | | | | | |
| 352833 | Muriel Motta, Juan I | Address on file | | | | | | | |
| 1425555 | MURIEL MOTTA, PABLO T. | Address on file | | | | | | | |
| 352835 | MURIEL NIEVES, HECTOR | Address on file | | | | | | | |
| 1495553 | MURIEL NIEVES, HECTOR L | Address on file | | | | | | | |
| 1420763 | MURIEL NIEVES, HECTOR L. | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 352836 | MURIEL NIEVES, JOSE L. | Address on file | | | | | | | |
| 352837 | MURIEL NIEVES, SAMUEL | Address on file | | | | | | | |
| 352838 | MURIEL OLIVO, MILITZA | Address on file | | | | | | | |
| 352839 | MURIEL OYOLA, JOSE | Address on file | | | | | | | |
| 352840 | MURIEL OYOLA, LOAIXA M | Address on file | | | | | | | |
| 352841 | MURIEL P PEGUERO ALEMANY | Address on file | | | | | | | |
| 352842 | MURIEL PAGAN, KEVIN | Address on file | | | | | | | |
| 352843 | MURIEL PANTOJAS, WANDA | Address on file | | | | | | | |
| 725532 | MURIEL PEREZ MEDINA | 47 AVE ESTEVES | | | | UTUADO | PR | 00641 | |
| 725533 | MURIEL PEREZ MEDINA | PO BOX 375 | | | | UTUADO | PR | 00641 | |
| 352844 | MURIEL PEREZ, YEIKA M | Address on file | | | | | | | |
| 352845 | MURIEL PIZARRO, ILIANEXIS | Address on file | | | | | | | |
| 352846 | MURIEL PRADO, WILFREDO O | Address on file | | | | | | | |
| 352847 | MURIEL PRIETO, EFRAIN | Address on file | | | | | | | |
| 352848 | MURIEL RAMOS, ANGEL | Address on file | | | | | | | |
| 352849 | Muriel Rangel, Chastity | Address on file | | | | | | | |
| 352850 | MURIEL RANGEL, KIARA | Address on file | | | | | | | |
| 352851 | MURIEL REMIGIO, ANGEL | Address on file | | | | | | | |
| 352852 | MURIEL RODRIGUEZ, ANTONIA | Address on file | | | | | | | |
| 1548067 | Muriel Rodriguez, Antonia | Address on file | | | | | | | |
| 352853 | MURIEL RODRIGUEZ, EDDIE | Address on file | | | | | | | |
| 352855 | MURIEL RODRIGUEZ, MARGARITA | Address on file | | | | | | | |
| 352856 | MURIEL RODRIGUEZ, MYRNA L. | Address on file | | | | | | | |
| 805695 | MURIEL RODRIGUEZ, PABLO | Address on file | | | | | | | |
| 2061213 | Muriel Roldan, Elsie | Address on file | | | | | | | |
| 352857 | MURIEL ROLDAN, ELSIE | Address on file | | | | | | | |
| 2086006 | Muriel Roldan, Ines | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4468 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 352858 | MURIEL ROLDAN, INES | Address on file | | | | | | | |
| 352859 | MURIEL ROMAN, EMMA | Address on file | | | | | | | |
| 352860 | MURIEL ROMAN, EVELYN | Address on file | | | | | | | |
| 352861 | MURIEL ROMAN, HELEN JANICE | Address on file | | | | | | | |
| 352862 | MURIEL ROMAN, JAVIER | Address on file | | | | | | | |
| 352863 | MURIEL ROMAN, WILFREDO | Address on file | | | | | | | |
| 352864 | MURIEL ROMAN, WILLIAM | Address on file | | | | | | | |
| 352865 | MURIEL ROSADO, ANGEL | Address on file | | | | | | | |
| 805696 | MURIEL ROSADO, ANGEL L | Address on file | | | | | | | |
| 352866 | MURIEL SANCHEZ, AGUSTINA | Address on file | | | | | | | |
| 805697 | MURIEL SANCHEZ, CHRISTIAN O | Address on file | | | | | | | |
| 352867 | MURIEL SANTANA, BETZAIDA | Address on file | | | | | | | |
| 853829 | MURIEL SANTANA, BETZAIDA | Address on file | | | | | | | |
| 352868 | MURIEL SANTANA, OSWALD R | Address on file | | | | | | | |
| 805699 | MURIEL SANTANA, OSWALD R | Address on file | | | | | | | |
| 2108629 | Muriel Santana, Oswald R. | Address on file | | | | | | | |
| 352869 | MURIEL SANTANA, TOMAS | Address on file | | | | | | | |
| 352871 | MURIEL SANTIAGO, JOSE | Address on file | | | | | | | |
| 352870 | MURIEL SANTIAGO, JOSE | Address on file | | | | | | | |
| 352872 | MURIEL SANTIAGO, JOYCE A | Address on file | | | | | | | |
| 352873 | MURIEL SERRANO, LISETTE | Address on file | | | | | | | |
| 805700 | MURIEL SIERRA, WALESKA | Address on file | | | | | | | |
| 352874 | MURIEL SUSTACHE, MARISELA | Address on file | | | | | | | |
| 1420767 | MURIEL SUSTACHE, MARISELA, SER | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 352875 | MURIEL TOLEDO, IRIS Y | Address on file | | | | | | | |
| 805701 | MURIEL TORRES, DIANA I | Address on file | | | | | | | |
| 2168205 | Muriel Torruella, Gloria | Address on file | | | | | | | |
| 352876 | MURIEL TORRUELLA, GLORIA | Address on file | | | | | | | |
| 2141676 | Muriel Torruella, Luis Vincente | Address on file | | | | | | | |
| 352877 | MURIEL TRINIDAD, CARMEN A. | Address on file | | | | | | | |
| 352878 | MURIEL VEGA, EMMANUEL | Address on file | | | | | | | |
| 805702 | MURIEL VELLON, MARIA | Address on file | | | | | | | |
| 805703 | MURIEL VELLON, MARIA E | Address on file | | | | | | | |
| 848316 | MURIEL VILLEGAS CARMEN I | HC 11 BOX 12718 | | | | HUMACAO | PR | 00791-9431 | |
| 352879 | MURIEL VILLEGAS, AMARILIS | Address on file | | | | | | | |
| 725534 | MURIEL ZOE COLON LOPEZ | HC 5 BOX 91500 | | | | ARECIBO | PR | 00612-9516 | |
| 352880 | MURIEL, LILLIAN | Address on file | | | | | | | |
| 1592016 | Muriel, Nestor L. | Address on file | | | | | | | |
| 352882 | MURIENTE COLON, JOSE | Address on file | | | | | | | |
| 352883 | MURIENTE COLON, LIZ M. | Address on file | | | | | | | |
| 352881 | Muriente Crespo, Julio C. | Address on file | | | | | | | |
| 352884 | MURIENTE GUINDIN, ANA L | Address on file | | | | | | | |
| 352885 | MURIENTE GUZMAN, MARIA | Address on file | | | | | | | |
| 352886 | MURIENTE GUZMAN, MARIA DEL MA | Address on file | | | | | | | |
| 805704 | MURIENTE GUZMAN, MARIA DEL MAR | Address on file | | | | | | | |
| 805705 | MURIENTE GUZMAN, MARIA DEL MAR | Address on file | | | | | | | |
| 352887 | MURIENTE MALDONADO, SERINELLA | Address on file | | | | | | | |
| 352888 | MURIENTE NAZARIO, DAVID | Address on file | | | | | | | |
| 352889 | MURIENTE PASTRANA, AURORA | Address on file | | | | | | | |
| 352890 | MURIENTE PEREZ, JULIO | Address on file | | | | | | | |
| 352854 | MURIENTE RUIZ, MARILYN | Address on file | | | | | | | |
| 352891 | MURIENTE TOLENTINO, SHERRYL D | Address on file | | | | | | | |
| 352892 | MURILLO ACEVEDO, EDGARDO JAVIER | Address on file | | | | | | | |
| 352893 | MURILLO ACEVEDO, KEVIN | Address on file | | | | | | | |
| 352894 | MURILLO BERJARANO, JACQUELINE | Address on file | | | | | | | |
| 805707 | MURILLO CARRILLO, MONICA | Address on file | | | | | | | |
| 352895 | MURILLO GARCIA, JOSE | Address on file | | | | | | | |
| 352896 | MURILLO MD, NARCISA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1762298 | Murillo Pérez , Wilfredo | Address on file | | | | | | | |
| 352897 | MURILLO PEREZ, MIGUEL R | Address on file | | | | | | | |
| 1778078 | MURILLO PEREZ, MIGUEL ROBERTO | Address on file | | | | | | | |
| 352898 | MURILLO PEREZ, NELSON E | Address on file | | | | | | | |
| 352899 | MURILLO PEREZ, WILFREDO | Address on file | | | | | | | |
| 352900 | MURILLO RAMOS, WILFREDO | Address on file | | | | | | | |
| 805708 | MURILLO RIVERA, AMALIZ | Address on file | | | | | | | |
| 1740927 | Murillo Rivera, Deliz | Address on file | | | | | | | |
| 1796533 | MURILLO RIVERA, DELIZ | Address on file | | | | | | | |
| 1757251 | Murillo Rivera, Deliz | Address on file | | | | | | | |
| 1740927 | Murillo Rivera, Deliz | Address on file | | | | | | | |
| 805709 | MURILLO RIVERA, DELIZ | Address on file | | | | | | | |
| 1641378 | Murillo Rivera, Deliz | Address on file | | | | | | | |
| 1808017 | Murillo Rivera, Deliz | Address on file | | | | | | | |
| 1796533 | MURILLO RIVERA, DELIZ | Address on file | | | | | | | |
| 1786054 | Murillo Rivera, Deliz | Address on file | | | | | | | |
| 1757251 | Murillo Rivera, Deliz | Address on file | | | | | | | |
| 1808017 | Murillo Rivera, Deliz | Address on file | | | | | | | |
| 1764633 | Murillo Rivera, Diraliz | Address on file | | | | | | | |
| 1766349 | Murillo Rivera, Diraliz | Address on file | | | | | | | |
| 1792865 | Murillo Rivera, Diraliz | Address on file | | | | | | | |
| 1764136 | Murillo Rivera, Diraliz | Address on file | | | | | | | |
| 1764633 | Murillo Rivera, Diraliz | Address on file | | | | | | | |
| 352902 | MURILLO RIVERA, GABRIEL | Address on file | | | | | | | |
| 352903 | MURILLO RIVERA, NELSON | Address on file | | | | | | | |
| 352904 | Murillo Rivera, Nelson E | Address on file | | | | | | | |
| 352905 | MURILLO RODRGUEZ, CARLOS | Address on file | | | | | | | |
| 1820959 | MURILLO RODRIGUEZ, CARLOS A | Address on file | | | | | | | |
| 352906 | MURILLO RODRIGUEZ, CARLOS A | Address on file | | | | | | | |
| 352907 | MURILLO RODRIGUEZ, EDGARDO | Address on file | | | | | | | |
| 352908 | MURILLO SANTIAGO, GALO | Address on file | | | | | | | |
| 352909 | MURILLO SMITH, ALFREDO | Address on file | | | | | | | |
| 352910 | MURILLO TRISTANI, JOSE | Address on file | | | | | | | |
| 352911 | MURILLO VELEZ, MARIA DE LOS A | Address on file | | | | | | | |
| 725535 | MUROS CONSTRUCTION | HC 2 BOX 6299 | | | | UTUADO | PR | 00641 | |
| 352912 | MURPHY AGOSTO, CARMEN E | Address on file | | | | | | | |
| 352913 | MURPHY COLLAZO, JOSE | Address on file | | | | | | | |
| 352914 | MURPHY CORDERO, NANCY V. | Address on file | | | | | | | |
| 352915 | MURPHY CORREA, ELENA | Address on file | | | | | | | |
| 352916 | MURPHY DELGADO, NORBERTO | Address on file | | | | | | | |
| 352917 | MURPHY ESPINOSA, JOHN | Address on file | | | | | | | |
| 352918 | MURPHY FLORES, CARMEN R | Address on file | | | | | | | |
| 352919 | Murphy Fung, Gene D | Address on file | | | | | | | |
| 352920 | MURPHY GAUTHIER, ROLANDO | Address on file | | | | | | | |
| 352921 | MURPHY IRIZARRY, RUBEN | Address on file | | | | | | | |
| 352922 | MURPHY LOPEZ, ANGELA | Address on file | | | | | | | |
| 352923 | MURPHY LUGO, AIDA | Address on file | | | | | | | |
| 352924 | MURPHY LUGO, GLENDA | Address on file | | | | | | | |
| 2115410 | MURPHY MALDONADO , LUIS | Address on file | | | | | | | |
| 352925 | Murphy Maldonado, Luis | Address on file | | | | | | | |
| 352926 | MURPHY MARRERO, PAUL A. | Address on file | | | | | | | |
| 352927 | MURPHY MD , JOHN A | Address on file | | | | | | | |
| 352928 | MURPHY MD , MICHAEL J | Address on file | | | | | | | |
| 352929 | MURPHY MELENDEZ, KENNIE | Address on file | | | | | | | |
| 352930 | MURPHY MELENDEZ, KENNIE | Address on file | | | | | | | |
| 352931 | MURPHY MERCADO, RAQUEL | Address on file | | | | | | | |
| 1892747 | Murphy Mercado, Raquel | Address on file | | | | | | | |
| 1735115 | Murphy Mercado, Raquel | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4470 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 352932 | MURPHY NAZARIO, CHRISTOPHER | Address on file | | | | | | | |
| 352933 | MURPHY NAZARIO, JAIME E | Address on file | | | | | | | |
| 352934 | MURPHY ORTIZ, JUAN | Address on file | | | | | | | |
| 352935 | MURPHY PACHECO, SIMARA | Address on file | | | | | | | |
| 352936 | MURPHY PAGAN, JORGE | Address on file | | | | | | | |
| 352937 | MURPHY PEREZ, LEYDA E | Address on file | | | | | | | |
| 805710 | MURPHY PEREZ, MIGUEL | Address on file | | | | | | | |
| 805711 | MURPHY PEREZ, MIGUEL Z | Address on file | | | | | | | |
| 352939 | Murphy Perez, Sealthiel | Address on file | | | | | | | |
| 352940 | Murphy Permuy, Enrique A | Address on file | | | | | | | |
| 725536 | MURPHY PUTMAM SHORR & PARTNERS | 901 NORTH WASHINGTON STREET | SUITE 500 | | | ALEXANDRIA | VA | 22314 | |
| 352941 | Murphy Ramirez, Paul R | Address on file | | | | | | | |
| 352942 | MURPHY RIVERA, ALFREDO | Address on file | | | | | | | |
| 352943 | MURPHY RIVERA, FRANCISCO | Address on file | | | | | | | |
| 1420768 | MURPHY RIVERA, JOHNNY | LCDO, NELSON VELEZ LUGO | 114 DR. VEVE SUITE STE.108 | | | SAN GERMAN | PR | 00683 | |
| 352944 | MURPHY RIVERA, JOHNNY | Address on file | | | | | | | |
| 352946 | MURPHY ROBLES, EDWIN | Address on file | | | | | | | |
| 352947 | MURPHY RODRIGUEZ, EMMANUELL | Address on file | | | | | | | |
| 352948 | MURPHY ROSADO, ALEXANDER | Address on file | | | | | | | |
| 352949 | MURPHY ROSADO, ALEXIS J | Address on file | | | | | | | |
| 352950 | MURPHY ROSADO, ALEXIS J. | Address on file | | | | | | | |
| 352951 | MURPHY SANTANA, JAIME | Address on file | | | | | | | |
| 352953 | MURPHY SIERRA, DOLORES | Address on file | | | | | | | |
| 352954 | MURPHY VEGA, MIGUEL A | Address on file | | | | | | | |
| 1478130 | Murphy, Brian L. | Address on file | | | | | | | |
| 352955 | MURPHY, JAIME M | Address on file | | | | | | | |
| 805712 | MURPHY, PRISCILA | Address on file | | | | | | | |
| 352956 | MURRATI GUZMAN, MARIANA | Address on file | | | | | | | |
| 352957 | MURRATI PESQUERA, CARLOS F. | Address on file | | | | | | | |
| 352958 | MURRAY CASANOVA, IRINA | Address on file | | | | | | | |
| 352959 | MURRAY CASANOVA, RIMA | Address on file | | | | | | | |
| 1257271 | MURRAY COTTO, SANTIAGO | Address on file | | | | | | | |
| 352960 | Murray Cotto, Santiago | Address on file | | | | | | | |
| 2234492 | Murray Fornes, Elsa N. | Address on file | | | | | | | |
| 352961 | MURRAY FORNES, HAROLD | Address on file | | | | | | | |
| 352962 | MURRAY HILL MED GROUP | P O BOX 737 MIDTOWN STATION | | | | NEW YORK | NY | 10018 | |
| 352963 | MURRAY III MD, THOMAS A | Address on file | | | | | | | |
| 352964 | MURRAY IRIZARRY, LIBERTAD | Address on file | | | | | | | |
| 2150995 | MURRAY L. OSTRAGER | 176-12 KILDARE ROAD | | | | JAMAICA | NY | 11432-1413 | |
| 2156544 | MURRAY LOSTRAGER | Address on file | | | | | | | |
| 352965 | MURRAY OCULAR ONCOLOGY RETINA | 6705 RED RD STE 412 | | | | MIAMI | FL | 33143 | |
| 352966 | MURRAY OCULAR ONCOLOGY& RETYNA INC. | #6705 RED ROAD, SUITE 412 | | | | MIAMI | FL | 33143-3644 | |
| 352967 | MURRAY PIMENTEL, SOFIA E. | Address on file | | | | | | | |
| 853830 | MURRAY PIMENTEL, SOFIA E. | Address on file | | | | | | | |
| 352968 | MURRAY RAMOS, NESTOR | Address on file | | | | | | | |
| 725537 | MURRAY ROLNICK | 5901SW 74 ST 202 | | | | MIAMI | FL | 33143-5176 | |
| 352969 | MURRAY SOTO, LUISA | Address on file | | | | | | | |
| 1420772 | MURRAY SOTO, LUISA Y | LUISA A. MURRAY SOTO | 3 CARR 784 APT. 3201 | | | CAGUAS | PR | 00727-6214 | |
| 1420774 | MURRAY SOTO,LUISA | LUISA A. MURRAY SOTO | 3 CARR 784 APT. 3201 | | | CAGUAS | PR | 00727-6214 | |
| 725538 | MURRAY SPAIN JR | 1216 GRANBY ST | NORFOLK VIRGINIA 23510 | | | NORFOLK | VA | 23510 | |
| 352970 | MURRAY STEFFENS, ANTHONY | Address on file | | | | | | | |
| 1449258 | Murray, Daniel | Address on file | | | | | | | |
| 352971 | MURRAYORTIZ, HENRY | Address on file | | | | | | | |
| 839886 | Murray-Soto, Luisa | Address on file | | | | | | | |
| 352972 | MURRHY PEREZ, RACHEL | Address on file | | | | | | | |
| 352973 | MURRIA FIGUEROA, CANDIDA | Address on file | | | | | | | |
| 805713 | MURRIETA ESCAMILLA, YAMIL A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4471 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 352974 | MURRIETA ESCAMILLA, YAMIL A | Address on file | | | | | | | |
| 352975 | MURRILL PADILLA, NOBLELEE | Address on file | | | | | | | |
| 725539 | MURRY PINCZUK | 715 NORTHWEST DR | | | | SILVER SPRING | MD | 20901 | |
| 352976 | MURRY, BENT | Address on file | | | | | | | |
| 352977 | MURTHA, MICHAEL | Address on file | | | | | | | |
| 352978 | MUSA AFANEH, SHADA | Address on file | | | | | | | |
| 352979 | MUSA ALICEA, OMAR | Address on file | | | | | | | |
| 352980 | MUSA BONILLA, YUSRA A | Address on file | | | | | | | |
| 352981 | MUSA DEVELOPMENT CORP | URB SAN AGUSTIN | 269 A ROBERTO CLEMENTE | | | SAN JUAN | PR | 00926 | |
| 352982 | MUSA MATOS, AXEL O | Address on file | | | | | | | |
| 2001240 | Musa Ortiz, Maryann | Address on file | | | | | | | |
| 352983 | MUSA ORTIZ, MARYANN | Address on file | | | | | | | |
| 352984 | MUSA QUINONES, SUMAYA | Address on file | | | | | | | |
| 352985 | MUSA VEGA, MARIA A | Address on file | | | | | | | |
| 352986 | MUSA VEGA, YAMILA | Address on file | | | | | | | |
| 352987 | MUSCOLO SUAREZ, FERNANDO | Address on file | | | | | | | |
| 352988 | MUSCULAR DISTROPHY ASSOCIATION | EDIFICIO NATIONAL PLAZA OFICINA 705 | AVE PONCE DE LEON #431 | | | SAN JUAN | PR | 00917 | |
| 725540 | MUSCULAR DYSTROPHY ASSOCIATION INC | 705 EDIF NACIONAL PLAZA | 431 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 725541 | MUSEO ARTE DE AGUADILLA Y DEL CARIBE INC | ESTACION VOCTORIA | P O BOX 578 | | | AGUADILLA | PR | 00605 | |
| 725543 | MUSEO CASTILLO SERRALLES | 17 CALLE EL VIGIA | | | | PONCE | PR | 00731 | |
| 725542 | MUSEO CASTILLO SERRALLES | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 856875 | MUSEO DE ARTE CONTEMPORANEO | RAMIREZ APONTE, MARIANNE | Edif. Rafael M. Labra, Ponce de León Av. | Esq. Roberto H. Todd, Pda. 18 | | San Juan | PR | 00910 | |
| 856384 | MUSEO DE ARTE CONTEMPORANEO | RAMIREZ APONTE, MARIANNE | PO BOX 362377 | | | SAN JUAN | PR | 00936-2377 | |
| 1424855 | MUSEO DE ARTE CONTEMPORANEO | Address on file | | | | | | | |
| 352989 | MUSEO DE ARTE CONTEMPORANEO DE P R | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 352990 | MUSEO DE ARTE CONTEMPORANEO DE P R | EDIF HISTORICO RAFAEL M DE LABRA | AVE JUAN PONCE DE LEON ESQUINA | ROBERTO H TOOD PDA 18 | | SAN JUAN | PR | 00936-2377 | |
| 352991 | MUSEO DE ARTE CONTEMPORANEO DE P R | P O BOX 362377 | | | | SAN JUAN | PR | 00936-2377 | |
| 352992 | MUSEO DE ARTE CONTEMPORANEO DE PTO RICO | P O BOX 362377 | | | | SAN JUAN | PR | 00936-2377 | |
| 848317 | MUSEO DE ARTE DE PONCE | PO BOX 9027 | | | | PONCE | PR | 00732-9027 | |
| 352993 | MUSEO DE ARTE DE PUERTO RICO | 299 AVE DE DIEGO | | | | SAN JUAN | PR | 00909 | |
| 352994 | MUSEO DE ARTE DE PUERTO RICO | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 848318 | MUSEO DE ARTE DE PUERTO RICO | PO BOX 41209 | | | | SAN JUAN | PR | 00940-1209 | |
| 725544 | MUSEO DE ARTE RAMIREZ DE ARELLANO | PO BOX 1836 | | | | SAN GERMAN | PR | 00683 | |
| 725545 | MUSEO DE LAS AMERICAS | P O BOX 9023634 | | | | SAN JUAN | PR | 00902-3634 | |
| 352996 | MUSEO DEL ARTE Y LA CULTURADE | 215 CALLE CAPETILLO | | | | RIO PIEDRAS | PR | 00925 | |
| 352997 | MUSEO DEL CAFE DE PR INC | PO BOX 1927 | | | | CIALES | PR | 00638 | |
| 352998 | MUSEO DEL NIDO INC | 150 CALLE CRISTO | | | | SAN JUAN | PR | 00902 | |
| 352999 | MUSEO DEL NINO | 32652 AVE ROBERTO SANCHEZ VERELLA | | | | CAROLINA | PR | 00983-2872 | |
| 353000 | MUSEO DEL NINO INC | 150 CALLE CRISTO | | | | SAN JUAN | PR | 00902 | |
| 353001 | MUSEO DEL NINO PUERTO RICO | P.O. BOX 9022467 | | | | SAN JUAN | PR | 00902-2467 | |
| 725546 | MUSEO HIST DE LARES / URSULA MARCHESE | CARR 453 KM 0 8 | | | | LARES | PR | 00669 | |
| 2164209 | MUSEO HISTORIA DE PONCE - MUNICIPIO AUTONOMO PONCE | APARTADO 331709 | | | | PONCE | PR | 00733-1709 | |
| 838160 | MUSEO HISTORIA DE PONCE - MUNICIPIO AUTONOMO PONCE | CASA ALCALDIA | FRENTE PLAZA LAS DELICIAS | | | PONCE | PR | 00733 | |
| 2137716 | MUSEO HISTORIA DE PONCE - MUNICIPIO AUTONOMO PONCE | CORPORACION DE EMPRESAS MUNICIPALES DEL MUNICIPIO AUTONOMO DE PONCE, INC. | APARTADO 331709 | | | PONCE | PR | 00733-1709 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4472 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2138325 | MUSEO HISTORIA DE PONCE - MUNICIPIO AUTONOMO PONCE | CORPORACION DE EMPRESAS MUNICIPALES DEL MUNICIPIO AUTONOMO DE PONCE, INC. | CASA ALCALDIA | FRENTE PLAZA LAS DELICIAS | | PONCE | PR | 00733 | |
| 353002 | MUSEO MARINO DE P R CORP | PO BOX 474 | | | | SAINT JUST | PR | 00978 | |
| 353003 | MUSEO PROCER RAFAEL MARTINEZ NADAL INC | MARGINAL EXPRESO MARTINEZ NADAL | 102 CALLE ACUARELA | | | GUAYNABO | PR | 00966 | |
| 353004 | MUSEO SYLVIA REXACH | Address on file | | | | | | | |
| 725548 | MUSEUM CATERING SERVICES | PO BOX 16619 | | | | SAN JUAN | PR | 00908-6619 | |
| 725549 | MUSEUM CATERING SERVICES | POPULAR CENTER SUITE 1832 | 208 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 353005 | MUSEUM CULINARY GROUP CORP | P O BOX 9120 | | | | SAN JUAN | PR | 00908 | |
| 725550 | MUSEUM RESTAURANT GROUP INC | PO BOX 16619 | | | | SAN JUAN | PR | 00908-6619 | |
| 353006 | MUSGRAVE LABOY, ERNEST | Address on file | | | | | | | |
| 725551 | MUSI CUATRO DE PUERTO RICO INC | PO BOX 771 | | | | ISABELA | PR | 00662 | |
| 353007 | MUSIC & ARTS FOUNDATION INC | P O BOX 142746 | | | | ARECIBO | PR | 00614 | |
| 725552 | MUSIC & SOUND ENTERPRISE | PARCELAS EL TUQUE | 852 CALLE BARBOSA | | | PONCE | PR | 00728 4734 | |
| 725553 | MUSIC DESIGNERS | CAPARRA TERRACE | 1635 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| 353008 | MUSIC DORKS | URB ALTAMESA | 1326B CALLE SAN ALFONSO | | | SAN JUAN | PR | 00921 | |
| 725554 | MUSIC EDUCATORS NATIONAL CONF. | 1806 ROBERT FULTON DRIVE | | | | RESTON | VA | 22091 | |
| 725557 | MUSIC EXPRESS | J C A | PO BOX 11488 | | | SAN JUAN | PR | 00910 | |
| 725555 | MUSIC EXPRESS | PO BOX 9552 | | | | BAYAMON | PR | 00960-8041 | |
| 725556 | MUSIC EXPRESS | RR 01 BOX 6877 | | | | GUAYAMA | PR | 00785 | |
| 831507 | Music Factory & Audiovisual Factory | 100 GRand Blvd. Paseos Suite 112-113 | | | | San Juan | PR | 00926 | |
| 1256699 | MUSIC FACTORY & AUDIOVISUAL FACTORY | Address on file | | | | | | | |
| 353009 | MUSIC FACTORY INC | 100 GRAND BLVD PASEOS | SUITE 112-123 | | | SAN JUAN | PR | 00926 | |
| 353010 | MUSIC MASTER | B-9 QUINTAS BEVERLY HILL | | | | GUAYNABO | PR | 00720 | |
| 725558 | MUSIC PLUS DJS | RR 1 BOX 10861 | | | | TOA ALTA | PR | 00953 | |
| 725559 | MUSIC PLUS DJS INC | RR 1 BOX 10861 | | | | TOA ALTA | PR | 00953 | |
| 353011 | MUSIC SOLUTIONS & DESIGN INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 353012 | MUSIC SOLUTIONS & DESIGN INC | PUERTO NUEVO | 312 CALLE 11 NE | | | SAN JUAN | PR | 00920 | |
| 725560 | MUSIC SOUND INC | 51 GOYCO | | | | CAGUAS | PR | 00725 | |
| 353013 | MUSIC SOUND INC | 53 CALLE DR GOYCO | | | | CAGUAS | PR | 00725 | |
| 353014 | MUSIC WAVE D J | SANTA ROSA | MAIN AVE 51-49 OFIC 2 | | | BAYAMON | PR | 00959 | |
| 353015 | MUSIC WAVE D J | URB CALDA | 106 CALLE FELIX CLEMENTE | | | SAN JUAN | PR | 00926 | |
| 353016 | MUSIC WAVE EVENTS AND RENTALS | 1939 JOSE FIDALGO DIAZ | | | | SAN JUAN | PR | 00926 | |
| 353017 | MUSIGNAC CASTRO, RAFAEL | Address on file | | | | | | | |
| 353019 | MUSIGNAC MATOS, ANNEMARIE | Address on file | | | | | | | |
| 353020 | MUSIGNAC MUNIZ, LILLIAN | Address on file | | | | | | | |
| 725561 | MUSIK TECHS | FAIR VIEW | DI CALLE 1 SUITE 175 | | | SAN JUAN | PR | 00926 | |
| 725562 | MUSIKMAKER | PO BOX 6012 | | | | BAYAMON | PR | 00960 | |
| 725563 | MUSIKONNECTION DJS | PO BOX 71325 SUITE 145 | | | | SAN JUAN | PR | 00936-8425 | |
| 725564 | MUSIKOS, CO. | 6 AVE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| 725566 | MUSIQUE XPRESS | PO BOX 9552 | | | | BAYAMON | PR | 00960 | |
| 725565 | MUSIQUE XPRESS | PO BOX 9552 | BAYAMON | | | BAYAMON | PR | 00960 | |
| 848319 | MUSIQUE XPRESS LIGHTS INC | PO BOX 9552 | | | | BAYAMON | PR | 00960 | |
| 353021 | MUSIQUE XPRESS, INC | PO BOX 9552 | | | | BAYAMON | PR | 00960 | |
| 725567 | MUSITEC | PO BOX 399 | | | | ISABELA | PR | 00662 | |
| 353022 | MUSKUS MARRERO, ANTONIO | Address on file | | | | | | | |
| 2012403 | Muskus Miranda, Yolanda | Address on file | | | | | | | |
| 1429223 | MUSKWE, TINOFA O | Address on file | | | | | | | |
| 1429223 | MUSKWE, TINOFA O | Address on file | | | | | | | |
| 353023 | MUSSA RIVERA, JONATHAN | Address on file | | | | | | | |
| 353024 | MUSSE ORTIZ, XIOMARA | Address on file | | | | | | | |
| 805714 | MUSSE ORTIZ, XIOMARA | Address on file | | | | | | | |
| 805715 | MUSSEB RODRIGUEZ, ZUHEILY M | Address on file | | | | | | | |
| 353025 | MUSSELMAN DE PEREZ, REGINA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 353026 | MUSSENDEN MIRANDA, DAMARY | Address on file | | | | | | | |
| 853831 | MUSSENDEN MIRANDA, DAMARY | Address on file | | | | | | | |
| 353027 | MUSSENDEN MIRANDA, IVELISSE | Address on file | | | | | | | |
| 353028 | MUSSENDEN NEGRON, OMAR | Address on file | | | | | | | |
| 353029 | MUSSENDEN TORRES, EDNA | Address on file | | | | | | | |
| 353030 | MUSTAFA PEREZ, ISABEL | Address on file | | | | | | | |
| 353031 | MUSTAFA RAMOS, ANNIE | Address on file | | | | | | | |
| 353032 | MUSTAFA RICO, NIGMY | Address on file | | | | | | | |
| 805716 | MUSTAFA RICO, NIGMY | Address on file | | | | | | | |
| 353033 | MUSTAFA SANCHEZ, FATHIA | Address on file | | | | | | | |
| 805717 | MUSTAFA SANCHEZ, FATHIA | Address on file | | | | | | | |
| 353035 | MUTO MD , ALAN P | Address on file | | | | | | | |
| 353036 | MUTT ORTIZ, NILSA | Address on file | | | | | | | |
| 353037 | MUTT ORTIZ, RAIZEL H | Address on file | | | | | | | |
| 353038 | MUTT ORTIZ, SONIA | Address on file | | | | | | | |
| 805718 | MUTT ORTIZ, SONIA | Address on file | | | | | | | |
| 353039 | Mutual of Omaha Insurance Company | 3300 Mutual of Omaha Plaza | | | | Omaha | NE | 68175 | |
| 353040 | Mutual of Omaha Insurance Company | Attn: Daniel Neary, President | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| 353041 | Mutual of Omaha Insurance Company | Attn: Galen Ullstrom, Regulatory Compliance Government | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| 353042 | Mutual of Omaha Insurance Company | Attn: Gerald Jacobson, Vice President | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| 353043 | Mutual of Omaha Insurance Company | Attn: Jose Bellavista, Agent for Service of Process | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| 353044 | Mutual of Omaha Insurance Company | Attn: Kurt Christiansen, Principal Representative | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| 353045 | Mutual of Omaha Insurance Company | Attn: Laura Fender, Vice President | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| 353046 | Mutual of Omaha Insurance Company | Attn: Mary Adams, Premiun Tax Contact | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| 353047 | Mutual of Omaha Insurance Company | Attn: Pam Bishop, Circulation of Risk | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| 353048 | Mutual of Omaha Insurance Company | Attn: Pam Bishop, Consumer Complaint Contact | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| 725568 | MUTUAL OF OMAHA INSURANCE COMPANY | MUTUAL OF OMAHA PLAZA | | | | OMAHA | NE | 68175 | |
| 725569 | MUVI FILMS INC | EDIF EL CARIBE SUITE 1103 | 53 CALLE PALMERAS | | | SAN JUAN | PR | 00901 | |
| 353049 | MUZZARELLA CORP | AVE JESÚS T PINERO # 1165 | | | | SAN JUAN | PR | 00921 | |
| 725571 | MV DEVELOPMENT INC | PO BOX 363148 | | | | SAN JUAN | PR | 00936-3148 | |
| 353050 | MV MANAGEMENT CORP | URB EL PILAR D 22 | CALLE QUEBRADA ARENA | | | GUAYNABO | PR | 00926 | |
| 725572 | MV PRINTING SYSTEMS | 850 CALLE 57 SE | | | | SAN JUAN | PR | 00921 | |
| 353051 | MV TELECOM SOLUTION | VILLA VERDE | C 68 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 353052 | MV TELECOMM SOLUTION SERVICES, INC. | CALLE10C 68 VILLA VERDE | | | | BAYAMON | PR | 00959 | |
| 353053 | MV2 MANAGEMENT INC | P O BOX 964 | | | | BAJADERO | PR | 00616 | |
| 353054 | MVCA2 CORP | PO BOX 13353 | | | | SAN JUAN | PR | 00908 | |
| 353055 | MVCA3 CORP | PO BOX 13353 | | | | SAN JUAN | PR | 00908 | |
| 353056 | MVP AUTO CORP | PMB 203 PO BOX 4952 | | | | CAGUAS | PR | 00726-4952 | |
| 353057 | MVP KIDS | 39 CALLE BOU | | | | COROZAL | PR | 00783-2002 | |
| 353058 | MVP KIDS INC | 39 CALLE BOU | | | | COROZAL | PR | 00783 | |
| 353059 | MVP REHABILITATION SERVICES P S C | PO BOX 2025 | | | | BAYAMON | PR | 00960-2025 | |
| 856877 | MVP SPORT | Ramirez Corchado, Gioconda I | Carr 478 Km 2.5 Bo San Antonio | Sec Arizona | | QUEBRADILLAS | PR | 00678 | |
| 856386 | MVP SPORT | Ramirez Corchado, Gioconda I | P O Box 171 | | | QUEBRADILLAS | PR | 00678-0171 | |
| 1424856 | MVP SPORT | Address on file | | | | | | | |
| 353061 | MVS GENERAL CONTRACTOR INC | HC 15 BOX 16491 | | | | HUMACAO | PR | 00791 | |
| 725573 | MVS VISION CONSULTANT | 313 AVE FONT MARTELO | | | | HUMACAO | PR | 00791 | |
| 725574 | MVS VISIONS CONSULTANT | AMP FACILITIES | P O BOX 810237 | | | CAROLINA | PR | 00981 0237 | |
| 353062 | MW MADE EMPRESAS CORP | URB ROYAL GNDS | E22 CALLE JOSEFINA | | | BAYAMON | PR | 00957 | |
| 353063 | MW PROPERTIES INC | PO BOX 362983 | | | | SAN JUAN | PR | 00936-2983 | |
| 353064 | MW WORLD PR CORP | 1353 AVE. LUIS VIGOREAUX | PMB 189 | | | GUAYNABO | PR | 00966-2715 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4474 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 725575 | MWA FINANCIAL SERVICES INC | 1701 1ST AVE | | | | ROCK ISLAND | IL | 61201 | |
| 725576 | MWI CORPORATION | 201 NORTH FEDERAL HWY | | | | DEERFIELD BEACH | FL | 33443 | |
| 725577 | MWR COMMUNITY CLUB | P O BOX 34245 | | | | FORT BUCHANAN | PR | 00934 | |
| 353065 | MWR EMERGENCY GROUP LLC | BOSQUE DE LAS PALMAS # 196 | CALLE COCO PLUMOSA | | | BAYAMON | PR | 00956 | |
| 1487897 | MWR Emergency Group LLC | C/O Josué A. Rodríguez Robles | PO Box 190095 | | | San Juan | PR | 00919-0095 | |
| 353066 | MY BEST CREDIT REPAIR INC | 32755 JOHN YOUNG PARKWAY SUITE 303 | | | | KISSIMEE | FL | 34746 | |
| 725578 | MY COMPUTER SALES INC | 3 CATALANA | PO BOX 1173 | | | BARCELONETA | PR | 00617 | |
| 353067 | MY DREAM SCHOOL HATILLO INC | HC 1 BOX 12005 | | | | HATILLO | PR | 00659 | |
| 353068 | MY DREAM'S SCHOOL | HC 01 BOX 12005 | | | | HATILLO | PR | 00659 | |
| 725579 | MY HOBBY GARDEN | BO HONDURA | CARR KM 65 6 RAMAL 7726 KM 007 | | | CAYEY | PR | 00736 | |
| 353069 | MY KIDDO THERAPY GROUP INC | COND PARQUE DE LAS FLORES APT 1701 | | | | CAROLINA | PR | 00987 | |
| 353070 | MY LITTLE ANGELS PEDIATRIC GROUP P S C | HC 2 BOX 13066 | | | | GURABO | PR | 00778 | |
| 353071 | MY LITTLE CASTLE | PO BOX 1950 | | | | PONCE | PR | 00733 | |
| 725580 | MY LITTLE CASTLE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 353072 | MY LITTLE CASTLE DAY CARE INC | URB JARDINES DEL CARIBE U28 CALLE 25 | | | | PONCE | PR | 00717 | |
| 353073 | MY LITTLE GENIUS DAY CARE | VILLA DEL REY II | B 14 A CARR 1 | | | CAGUAS | PR | 00725 | |
| 725581 | MY LITTLE HOUSE BABIES | BOX 1185 | | | | CIDRA | PR | 00739 | |
| 353074 | MY MONEY TAX EXPERTS & ACCOUNTING INC | 34 CALLE CIARA DEL SUR | | | | VEGA BAJA | PR | 00693 | |
| 353075 | MY NEW FAMILY HOUSE | C/48 I-1 URB ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 353076 | MY NEW FAMILY HOUSE | C/50 A FINAL BLQ 7 # 8 URB ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 353077 | MY NEW FAMILY HOUSE | URB. MIRA FLORES C/2 BLOQUE 3 #8 PMB 133 | | | | BAYAMON | PR | 00957 | |
| 353078 | MY NEW FAMILY HOUSE | URB. MIRAFLORES | CALLE 2 BLOQUE 3 # 8 PMB 133 | | | BAYAMON | PR | 00956 | |
| 353079 | MY NEW FAMILY HOUSE | URB. ROYAL TOWN CALLE 48 I-1 | | | | BAYAMON | PR | 00957 | |
| 353080 | MY OFICINA LEGAL JCP | PO BOX 906635 | | | | SAN JUAN | PR | 00906-6635 | |
| 353081 | MYA NATASHA MUNOZ BURGOS | ROYAL GARDENS CALLE ALICIA F-21 | | | | BAYAMON | PR | 00957-0060 | |
| 353082 | MYCROS BAEZ RAMOS | Address on file | | | | | | | |
| 725582 | MYE ROOF SERVICES | HC 1 BOX 8534 | | | | LUQUILLO | PR | 00773-9617 | |
| 837558 | MYE,CORP | CARR. # 2 KM 123 | INTERIOR | | | AGUADILLA | PR | 00603 | |
| 2138326 | MYE,CORP | MISAEL HERNÁNDEZ PÉREZ | 1424 Willowross Way | | | Flower Mound | TX | 75028-3592 | |
| 2137717 | MYE,CORP | MISAEL HERNÁNDEZ PÉREZ | PO BOX 505 | | | MOCA | PR | 00676 | |
| 2164210 | MYE,CORP | PO BOX 505 | | | | MOCA | PR | 00676 | |
| 353084 | MYERS BEDROSIAN, LARRY | Address on file | | | | | | | |
| 353085 | MYERS MD , FRANK J | Address on file | | | | | | | |
| 353086 | MYERS ROSARIO, DENNIS E. | Address on file | | | | | | | |
| 353087 | MYERS VEGA, INIANID | Address on file | | | | | | | |
| 1497110 | Myers, Dorothy | Address on file | | | | | | | |
| 1449977 | Myers, Lucretia F. | Address on file | | | | | | | |
| 725583 | MYGDA ROMAN RUIZ | PLAZA INMACULADA II | 1717 AVE PONCE DE LEON APT 407 | | | SAN JUAN | PR | 00909-1932 | |
| 353088 | MYGDARIS MORALES COLON | Address on file | | | | | | | |
| 353089 | MYGDOEL OCASIO | Address on file | | | | | | | |
| 353090 | MYLAD DE JESUS DORAU DE LA HOZ | Address on file | | | | | | | |
| 725584 | MYLADIE BETANCOURT | RES LAGOS DE BLASINA | EDIF 14 APTO 181 | | | CAROLINA | PR | 00986 | |
| 725585 | MYLAN INC | BOX 4550 | | | | CAGUAS | PR | 00726 | |
| 725586 | MYLDA A FELICIANO DE VILLALBA | FAJARDO GARDENS 3 | JJ1 CALLE 23 URB FAJARDO GDNS | | | FAJARDO | PR | 00738 | |
| 725587 | MYLEE PAGAN DIAZ | PO BOX 4953 | PMB 2149 | | | CAGUAS | PR | 00726 | |
| 353091 | MYLEIDIE M SERRANO MILIAN | Address on file | | | | | | | |
| 725588 | MYLENE A. VAZQUEZ FERNANDEZ | DBA CYBERSMART | 1357 AVE ASHFORD # 150 | | | SAN JUAN | PR | 00907 | |
| 725589 | MYLENE BATISTTINI LOPEZ | CARR 185 KM 4 5 INT | | | | CANOVANAS | PR | 00729 | |
| 725590 | MYLENE BETANCOURT MONTERO | URB SANTA MARIA | 134 CALLE MIMOSA | | | SAN JUAN | PR | 00927 | |
| 725591 | MYLENE GARCIA DE THOMAS | URB MASIONES DE LAS PIEDRAS | 33 CALLE AMBAR | | | LAS PIEDRAS | PR | 00771 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4475 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 725592 | MYLENE GONZALEZ RIVERA | URB VALLE | HO CALLE 3 | | | PATILLAS | PR | 00723 | |
| 353092 | MYLENE LUHRING ZAYAS | Address on file | | | | | | | |
| 848320 | MYLENE MELENDEZ COTTO | COND CAGUAS TOWER APT 1206 | | | | CAGUAS | PR | 00725-5602 | |
| 725593 | MYLER PAGAN DIAZ | PMB 2149 | PO BOX 4953 | | | SAN JUAN | PR | 00926 | |
| 353093 | MYLES, THOMAS | Address on file | | | | | | | |
| 725594 | MYLIE LOPEZ ACEVEDO | Address on file | | | | | | | |
| 353094 | MYLIVETTE MORALES GARCIA | Address on file | | | | | | | |
| 353095 | MYLLER, MYRNA VICTORIA | Address on file | | | | | | | |
| 725595 | MYLUZ ORTIZ MALAVE | TOA ALTA HEIGTS | AN 51 CALLE 33 | | | TOA ALTA | PR | 00953 | |
| 725596 | MYMA Y MIRANDA PEDRAZA | Address on file | | | | | | | |
| 725597 | MYNELLIES NEGRON NEGRON | PO BOX 301 | | | | COROZAL | PR | 00783 | |
| 848321 | MYNERVA LOPEZ GONZALEZ | BO CORAZON | 603 CALLE SANTO TOMAS | | | GUAYAMA | PR | 00784-4208 | |
| 353096 | MYNIELIZ DIAZ RIVERA | Address on file | | | | | | | |
| 353097 | MYOSOTIS VARGAS GONZALEZ | Address on file | | | | | | | |
| 353098 | MYP ECHOCARDIOGRAPHIC CSP | MANATI MEDICAL PLAZA | 1 CALLE JOSE D CANDELAS STE 107 | | | MANATI | PR | 00674-5525 | |
| 725598 | MYRA ARUSO | MANANTIALES | EDIF 4 APT 85 | | | SAN JUAN | PR | 00928 | |
| 725599 | MYRA COLON FLORES | RES LOS LIRIOS | EDIF 3 APT 68 | | | SAN JUAN | PR | 00907 | |
| 725600 | MYRA DIAZ BORRERO | URB LOIZA VALLEY 525 | CALLE AZALEA | | | CANOVANAS | PR | 00729 | |
| 353099 | MYRA E HERNANDEZ CARRION | Address on file | | | | | | | |
| 725601 | MYRA E MEDINA HERNANDEZ | Address on file | | | | | | | |
| 725602 | MYRA E. MEDINA HERNANDEZ | ASSMCA | | | | HATO REY | PR | 00928-1414 | |
| 353100 | MYRA MARTINEZ COLON | Address on file | | | | | | | |
| 353101 | MYRA MONTESDEOCA GONZALEZ | Address on file | | | | | | | |
| 725603 | MYRA OTERO RODRIGUEZ | Address on file | | | | | | | |
| 353102 | MYRA PAGAN BENITEZ | Address on file | | | | | | | |
| 725604 | MYRA RIVERA TORRES | URB SANTA JUANA II | D37 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 725605 | MYRA RUIZ RODRIGUEZ | HC 2 BOX 7341 | | | | QUEBRADILLAS | PR | 00674 | |
| 725606 | MYRA RUIZ SANTO | URB CONDADO VIEJO | 52 CALLE GARDENIA | | | CAGUAS | PR | 00725 | |
| 353103 | MYRA Y. FERNANDEZ | LCDO. JAIME A. ALCOVER DELGADO | PO BOX 919 | | | QUEBRADILLAS | PR | 00678-0919 | |
| 353104 | MYRAH KEATING SMITH CLINIC | PO BOX 8613 | | | | ST JOHN | VI | 00831 | |
| 725608 | MYRAIDA CHAVES | P O BOX 135332 | | | | SAN JUAN | PR | 00908 | |
| 725607 | MYRAIDA CHAVES | RR 02 BOX 7668 | | | | CIDRA | PR | 00739-9752 | |
| 725609 | MYRAIDA CHIMELIS CRUZ | HC 2 BOX 7104 | | | | CIALES | PR | 00638 | |
| 725610 | MYRAIDA L GONZALEZ | VALLE ARRIBA HEIGHTS | CM 11 CALLE 142 | | | CAROLINA | PR | 00983 | |
| 353105 | MYRAIDA MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 353106 | MYRAIDA MORALES CRUZ | Address on file | | | | | | | |
| 725611 | MYRAIDA ORTIZ DAVILA | RR1 BUZON 12884 | | | | TOA ALTA | PR | 00953 | |
| 725612 | MYRAIDA VARGAS ALVAREZ | BORINQUEN RT | 9 BZN 2248 C | | | AGUADILLA | PR | 00603 | |
| 725613 | MYRAIMAR BERRIOS FERRER | Address on file | | | | | | | |
| 353107 | MYRAINNE Z ROA MENDEZ | Address on file | | | | | | | |
| 353108 | MYRALIS M. ORTIZ FLORES | Address on file | | | | | | | |
| 353109 | MYRANGEL BEAUTY INSTITUTE | CALLE MUÑOZ RIVERA #57 SUR | | | | SAN LORENZO | PR | 00754 | |
| 725614 | MYRDA RAMOS VILLANUEVA | HC 02 BOX 6931 | | | | GUAYNABO | PR | 00971 | |
| 725615 | MYREDIS RIVERA AYALA | URB MONTECASINO HIGHTS | 85 CALLE RIO YAGUEZ | | | TOA ALTA | PR | 00953 | |
| 353110 | MYREILIS MARTINEZ CORREA | Address on file | | | | | | | |
| 725616 | MYRELIS APONTE SAMALOT | P O BOX 193891 | | | | SAN JUAN | PR | 00919-3891 | |
| 353112 | MYRELIS ROMAN COLON | Address on file | | | | | | | |
| 353113 | MYRELISE MELENDEZ TORRES | Address on file | | | | | | | |
| 353114 | MYRELLA APONTE MEDINA | Address on file | | | | | | | |
| 353115 | MYRELLA J. APONTE MEDINA | Address on file | | | | | | | |
| 353116 | MYRELLI FERRER VALENTIN | Address on file | | | | | | | |
| 725617 | MYRELLI HERNANDEZ FELICIANO | PO BOX 2072 | | | | CAROLINA | PR | 00984 | |
| 353117 | MYRGIA M. RODRIGUEZ RAMIREZ | Address on file | | | | | | | |
| 353118 | MYRGIA RODRÍGUEZ RAMÍREZ | JA CEDENO RICHLEZ | PO BOX 195386 | | | SAN JUAN | PR | 00919-5386 | |
| 725618 | MYRIA A RODRIGUEZ HUEMER | PO BOX 2454 | | | | VEGA BAJA | PR | 00694-2454 | |
| 353119 | MYRIA DE LOURDES ROQUE PALACIOS | Address on file | | | | | | | |
| 725619 | MYRIA IRIZARRY RODRIGUEZ | URB VALLE VERDE | BE 28 CALLE AMAZONA | | | BAYAMON | PR | 00961 | |
| 353120 | MYRIA IRIZARRY RODRIGUEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4476 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 353121 | MYRIAD BENEFITS INCORPORATED | Address on file | | | | | | | |
| 725623 | MYRIAM A BATISTA | VILLA VERDE | H 11 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 725624 | MYRIAM A CARRUCINI RODRIGUEZ | Address on file | | | | | | | |
| 353122 | MYRIAM A ZAYAS REYES | Address on file | | | | | | | |
| 353123 | MYRIAM A. BARRETO NIEVES | Address on file | | | | | | | |
| 353124 | MYRIAM ACEVEDO ARMAIZ | Address on file | | | | | | | |
| 848322 | MYRIAM ACEVEDO PINEIRO | PO BOX 425 | | | | CIALES | PR | 00638 | |
| 353125 | MYRIAM ACEVEDO VILLANUEVA | Address on file | | | | | | | |
| 848323 | MYRIAM ALMODOVAR OJEDA | URB BORINQUEN | D15 CALLE MANUEL G TAVAREZ | | | CABO ROJO | PR | 00623-3343 | |
| 1742348 | Myriam Alonzo Rosario, Elizabeth Alonzo Rosario, Lynnette Alonzo Rosario, Almaris Alonzo Rosario, Albin Alonzo Rosario (Suc. Myriam Rosario Burgos) | Address on file | | | | | | | |
| 1757043 | Myriam Alonzo Rosario, Elizabeth Alonzo Rosario, Lynnette Alonzo Rosario, Almaris Alonzo Rosario , Albin Alonzo Rosario (Suc. Myriam Rosario Burgos) | Address on file | | | | | | | |
| 353126 | MYRIAM ALVARADO MERCADO | Address on file | | | | | | | |
| 353127 | MYRIAM AQUINO RODRIGUEZ | Address on file | | | | | | | |
| 725625 | MYRIAM ARCE GONZALEZ | VILLA ANDALUCIA | J-7 CALLE COIN | | | SAN JUAN | PR | 00926 | |
| 848324 | MYRIAM ARRIBAS RIVERA | PO BOX 522 | | | | AIBONITO | PR | 00705-0522 | |
| 353128 | MYRIAM AVILA HERNANDEZ | Address on file | | | | | | | |
| 725626 | MYRIAM BARBOSA FELICIANO | BO HIGUILLAR PARC SAN ANTONIO | BOX 98 | | | DORADO | PR | 00646 | |
| 725627 | MYRIAM BATISTA HEREDIA | URB VILLA GRILLASCA | 1888 CALLE COSME TISOL | | | PONCE | PR | 00717 | |
| 725628 | MYRIAM BERRIOS ORTIZ/LIGA VOLEIBOL COROZ | PO BOX 400 | | | | COROZAL | PR | 00783 | |
| 725629 | MYRIAM BERRIOS ORTIZ/LIGA VOLEIBOL COROZ | URB SOBRINO | A 23 CALLE E | | | COROZAL | PR | 00783 | |
| 1851352 | MYRIAM BETANCOURT LOPEZ, ET ALS. | Address on file | | | | | | | |
| 725630 | MYRIAM BORRERO FUENTES | Address on file | | | | | | | |
| 725631 | MYRIAM BRAVO CRESPO | PO BOX 3408 | | | | AGUADILLA | PR | 00605 | |
| 725632 | MYRIAM BUITRAGO PAGAN | URB METROPOLIS | B59 CALLE 10 | | | CAROLINA | PR | 00987 | |
| 353129 | MYRIAM C CACHO DE GARCIA | Address on file | | | | | | | |
| 848325 | MYRIAM C JUSINO MARRERO | COND LAS TORRES NORTE | 4 CALLE ISLETA STE 1A | | | BAYAMON | PR | 00959-5925 | |
| 725633 | MYRIAM C MORALES CHINEA | Address on file | | | | | | | |
| 725634 | MYRIAM C. FLORES CRESPO | Address on file | | | | | | | |
| 725635 | MYRIAM CACHO MIRANDA | URB PARK GARDENS A4 | 19 CALLE VERSALLES | | | SAN JUAN | PR | 00926 | |
| 353130 | MYRIAM CARABALLO Y/O DULCE M CINTRON | Address on file | | | | | | | |
| 725636 | MYRIAM CARDONA IRIZARRY | ALTURAS DE MAYAGUEZ | A J 8 FRAILES | | | MAYAGUEZ | PR | 00682 | |
| 353131 | MYRIAM CARRERO CONCEPCION | Address on file | | | | | | | |
| 353132 | MYRIAM CARRERO RUIZ | Address on file | | | | | | | |
| 353133 | MYRIAM CASIANO RIVERA | Address on file | | | | | | | |
| 725637 | MYRIAM CASILLA OCASIO | COND TORRE DE CERVANTES | APT 212 TORRE A CALLE 49 | | | SAN JUAN | PR | 00924 | |
| 725638 | MYRIAM CASTILLO COLON | Address on file | | | | | | | |
| 725639 | MYRIAM CASTILLO RODRIGUEZ | URB BARINAS | F 12 CALLE 3 | | | YAUCO | PR | 00698 | |
| 725640 | MYRIAM CASTRO CASTRO | Address on file | | | | | | | |
| 353134 | MYRIAM CASTRO DE CASTANEDA | Address on file | | | | | | | |
| 725641 | MYRIAM CINTRON CORREA | Address on file | | | | | | | |
| 725642 | MYRIAM CINTRON GONZALEZ | BO HATO TEJAS | 231 CALLE LA PLUMA | | | BAYAMON | PR | 00959 4288 | |
| 353135 | MYRIAM CINTRON JEREMIAS | Address on file | | | | | | | |
| 353136 | MYRIAM CLASS ORTIZ | Address on file | | | | | | | |
| 725643 | MYRIAM COLON | RR 02 BOX 11590 | | | | OROCOVIS | PR | 00720-9619 | |
| 353137 | MYRIAM COLON HERNANDEZ | Address on file | | | | | | | |
| 1753086 | Myriam Colón Rodríguez | Address on file | | | | | | | |
| 1753086 | Myriam Colón Rodríguez | Address on file | | | | | | | |
| 1753086 | Myriam Colón Rodríguez | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 725645 | MYRIAM COLON SANTOS | HC 6 BOX 98621 | | | | ARECIBO | PR | 00612-9213 | |
| 353138 | MYRIAM CONDE GARCIA | Address on file | | | | | | | |
| 353139 | MYRIAM CORDOVA CRESPO | Address on file | | | | | | | |
| 725646 | MYRIAM CORTES MARTINEZ | JARDINES COUNTRY CLUB | 9 CALLE 116 | | | CAROLINA | PR | 00983 | |
| 725647 | MYRIAM CORTES MARTINEZ | VILLA FONTANA | 4QS16 VIA 45 | | | CAROLINA | PR | 00983 | |
| 725648 | MYRIAM CRESPO | 256 URB LA SERRANIA | #255 | | | CAGUAS | PR | 00725 | |
| 353140 | MYRIAM CRESPO | Address on file | | | | | | | |
| 725649 | MYRIAM CRESPO TORRES | Address on file | | | | | | | |
| 725650 | MYRIAM CRUZ GONZALEZ | URB LUQUILLO MAR | CC32 CALLE C | | | LUQUILLO | PR | 00773 | |
| 353141 | MYRIAM CRUZ GONZALEZ | Address on file | | | | | | | |
| 725651 | MYRIAM CRUZ MARCANO | BO OBRERO STA | PO BOX 14427 | | | SAN JUAN | PR | 00916 | |
| 725652 | MYRIAM CRUZ ORTIZ | PO BOX 969 | | | | TOA ALTA | PR | 00954-0969 | |
| 725653 | MYRIAM CRUZ RIVERA | HC 15 BOX 15846 | | | | HUMACAO | PR | 00791 | |
| 725654 | MYRIAM CRUZ SANES | Address on file | | | | | | | |
| 725655 | MYRIAM D CINTRON MARTINEZ | RES LAS MARGARITAS | EDIF 14 APT 127 | | | SAN JUAN | PR | 00915 | |
| 725656 | MYRIAM D COLON OYOLA | PO BOX 707 | | | | COMERIO | PR | 00782 | |
| 353142 | MYRIAM D COLON SOTO | Address on file | | | | | | | |
| 725657 | MYRIAM D GONZALEZ HERNANDEZ | RR 1 BOX 11705 | | | | MANATI | PR | 00674 | |
| 725658 | MYRIAM D RIVERA SOLER | COND PLAZA DEL PARQUE APT 224 | CARR 848 | | | TRUJILLO ALTO | PR | 00976 | |
| 353143 | MYRIAM D VARGAS FRATICELLI | Address on file | | | | | | | |
| 353144 | MYRIAM DE JESUS APONTE | Address on file | | | | | | | |
| 725659 | MYRIAM DE JESUS ORTIZ | Address on file | | | | | | | |
| 1652863 | Myriam de L. Alonzo Rosario & Carlos Emanuel Rivera Alonso | Address on file | | | | | | | |
| 1633743 | Myriam de L. Alonzo Rosario, Carlos Gabriel Rivera Alonso | Address on file | | | | | | | |
| 353145 | MYRIAM DEL C. FUENTES CABAN | Address on file | | | | | | | |
| 725660 | MYRIAM DEL C. FUENTES CABAN | Address on file | | | | | | | |
| 353146 | MYRIAM DEL CHAVEZ RIOS | Address on file | | | | | | | |
| 353147 | MYRIAM DEL S CHAVEZ RIOS | Address on file | | | | | | | |
| 725661 | MYRIAM DELGADO | URB SANTA CLARA | B 7 CALLE HUCAR | | | GUAYNABO | PR | 00969 | |
| 725662 | MYRIAM DERIEUX BORIA | URB MONTE CLARO | PLAZA 43 ML 5 | | | BAYAMON | PR | 00961 | |
| 353148 | MYRIAM DIAZ MERCADO | Address on file | | | | | | | |
| 353149 | MYRIAM DOMINGUEZ MASCARO | Address on file | | | | | | | |
| 725663 | MYRIAM E BAYRON RAMIREZ | BO MANI | 412 CALLE JUAN RODRIGUEZ | | | MAYAGUEZ | PR | 00680 | |
| 353150 | MYRIAM E COLON OUSLAN | Address on file | | | | | | | |
| 353151 | MYRIAM E CRUZ FIGUEROA | Address on file | | | | | | | |
| 848326 | MYRIAM E ENCARNACION LOPEZ | COUNTRY CLUB | 973 CALLE MALVIS | | | SAN JUAN | PR | 00924 | |
| 725664 | MYRIAM E GONZALEZ ARROYO | PO BOX 893 | | | | QUEBRADILLA | PR | 00678 | |
| 353152 | MYRIAM E HUERTAS | Address on file | | | | | | | |
| 353153 | MYRIAM E IBIO CABRERO | Address on file | | | | | | | |
| 353154 | MYRIAM E LUIGGI CALCERRADA | Address on file | | | | | | | |
| 353155 | MYRIAM E RIVERA TORRES | Address on file | | | | | | | |
| 725665 | MYRIAM E ROBLES DEL MORAL | PMB 73 P O BOX 70158 | | | | SAN JUAN | PR | 00936-8158 | |
| 725666 | MYRIAM E ROSA OSORIO | URB RIVER VIEW | JJ 14 CALLE 27 | | | BAYAMON | PR | 00961 | |
| 725667 | MYRIAM E SANTIAGO RODRIGUEZ | URB HILL MANSIONES | B F CALLE 65 | | | SAN JUAN | PR | 00926 | |
| 848327 | MYRIAM E TORRES ROMAN | EL PLANTIO | A-36 CALLE BUCARE | | | TOA BAJA | PR | 00949 | |
| 353156 | MYRIAM E. HERNANDEZ RIVERA | Address on file | | | | | | | |
| 353157 | MYRIAM E. HUERTAS | Address on file | | | | | | | |
| 725668 | MYRIAM ERAZO FIGUEROA | Address on file | | | | | | | |
| 725669 | MYRIAM ESCALERA LOPEZ | HC 67 BOX 22889 | | | | FAJARDO | PR | 00738 | |
| 725670 | MYRIAM ESTHER PEREZ DORAN | URB EL REAL | 124 CALLE PRINCIPE | | | SAN GERMAN | PR | 00683 | |
| 725671 | MYRIAM ESTRADA CRUZ | RR 2 BO QUEBRADA CRUZ | | | | TOA ALTA | PR | 00953 | |
| 353158 | MYRIAM FEBUS GONZALEZ | Address on file | | | | | | | |
| 353159 | MYRIAM FEBUS GONZALEZ | Address on file | | | | | | | |
| 725672 | MYRIAM FELICIANO RAMOS | PO BOX 1187 | | | | AGUADILLA | PR | 00605 | |
| 353160 | MYRIAM FELIZ FELIZ | Address on file | | | | | | | |
| 725673 | MYRIAM FERNANDEZ FEBRES | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 725674 | MYRIAM FERNANDEZ MARRERO | BO ESPINOSA | HC 80 BOX 7576 | | | DORADO | PR | 00646 | |
| 353161 | MYRIAM FIGUEROA FIGUEROA | Address on file | | | | | | | |
| 725675 | MYRIAM FIGUEROA MORALES | Address on file | | | | | | | |
| 353162 | MYRIAM FIGUEROA ROBLES | Address on file | | | | | | | |
| 725676 | MYRIAM FRESSE GONZALES | PO BOX 465 | | | | UTUADO | PR | 00641 | |
| 353163 | MYRIAM FUENTES GUTIERREZ | Address on file | | | | | | | |
| 725677 | MYRIAM FUENTES LINERO | P O BOX 193609 | | | | SAN JUAN | PR | 00919-3609 | |
| 725678 | MYRIAM GARCIA FRANCO | Address on file | | | | | | | |
| 725679 | MYRIAM GARCIA NEGRON | Address on file | | | | | | | |
| 725680 | MYRIAM GARCIA TORRES | Address on file | | | | | | | |
| 353164 | MYRIAM GOMEZ | Address on file | | | | | | | |
| 725681 | MYRIAM GONZALEZ ALEMAN | URB CIUDAD UNIVERSITARIA | J-9 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 725682 | MYRIAM GONZALEZ ANDINO | URB VILLA HUMACAO | H 2 CALLE 5 | | | HUMACAO | PR | 00791 | |
| 725620 | MYRIAM GONZALEZ GONZALEZ | P O BOX 290 | | | | SAN SEBASTIAN | PR | 00685 | |
| 725683 | MYRIAM GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 725684 | MYRIAM GONZALEZ ISAAC | URB VILLA CAROLINA | 17 12 CALLE 22 | | | CAROLINA | PR | 00985 | |
| 725685 | MYRIAM GONZALEZ MELENDEZ | URB LOS MONTES | 778 CALLE COLLARINA | | | DORADO | PR | 00646 | |
| 848328 | MYRIAM GONZALEZ MELENDEZ | URB MONTE BELLO | 778 CALLE COLLARINA | | | DORADO | PR | 00646-9470 | |
| 725686 | MYRIAM GONZALEZ PEREZ | PO BOX 360138 | | | | SAN JUAN | PR | 00936-0138 | |
| 725687 | MYRIAM GONZALEZ RAMOS | URB MIRADOR VISTA AZUL | 19 CALLE 7G | | | ARECIBO | PR | 00612 | |
| 725688 | MYRIAM GONZALEZ SOTO | P O BOX 487 | | | | SABANA HOYOS | PR | 00688 | |
| 848329 | MYRIAM GONZALEZ TORRES | URB VENUS GARDENS | A49 CALLE VIRGO | | | SAN JUAN | PR | 00926-4923 | |
| 725690 | MYRIAM GONZALEZ TORRES | VENUS GARDEN | A 49 VIRGO | | | SAN JUAN | PR | 00926 | |
| 725689 | MYRIAM GONZALEZ TORRES | Address on file | | | | | | | |
| 353165 | MYRIAM H BERRIOS DIAZ | Address on file | | | | | | | |
| 353166 | MYRIAM H. ROSA RIOS | Address on file | | | | | | | |
| 353167 | MYRIAM HEREDIA NIEVES | Address on file | | | | | | | |
| 353168 | MYRIAM HERNANDEZ | Address on file | | | | | | | |
| 353169 | MYRIAM HERNANDEZ CARABALLO | Address on file | | | | | | | |
| 725691 | MYRIAM HERNANDEZ DE GONZALEZ | URB LA POLICIA | 510 CALLE PENARRUMBIA | | | SAN JUAN | PR | 00923-2127 | |
| 725692 | MYRIAM HERNANDEZ DE LEON | HC 764 BOX 6647 | | | | PATILLAS | PR | 00723 | |
| 725693 | MYRIAM HERNANDEZ DIAZ | Address on file | | | | | | | |
| 725694 | MYRIAM HERNANDEZ GOTAY | URB COUNTRY CLUB | 931 CALLE LINACERO | | | SAN JUAN | PR | 00924 | |
| 353170 | MYRIAM HERNANDEZ LUCENA | Address on file | | | | | | | |
| 725695 | MYRIAM HERNANDEZ PAGAN | 1 CALLE LAS DELICIAS | | | | FLORIDA | PR | 00650 | |
| 353171 | MYRIAM HERNANDEZ PEDROZA | Address on file | | | | | | | |
| 725696 | MYRIAM I BERDECIA PEREZ | HC 01 BOX 6132 | | | | CIALES | PR | 00638 | |
| 353173 | MYRIAM I CUBA SERRANO | Address on file | | | | | | | |
| 353174 | MYRIAM I GARCIA GONZALEZ | Address on file | | | | | | | |
| 725697 | MYRIAM I LLORENS LIBOY | COND INTER SUITE | ISLA VERDE APT 4 H | | | CAROLINA | PR | 00979 | |
| 353175 | MYRIAM I MALDONADO | Address on file | | | | | | | |
| 725698 | MYRIAM I NIEVES COLON | 12 CALLE JUAN SOTO | | | | SAN SEBASTIAN | PR | 00685 | |
| 725700 | MYRIAM I ORTIZ RIVERA | Address on file | | | | | | | |
| 725699 | MYRIAM I ORTIZ RIVERA | Address on file | | | | | | | |
| 725701 | MYRIAM I OSORIO REYES | HC 02 BOX 8038 | | | | CAMUY | PR | 00627 | |
| 725702 | MYRIAM I PEREIRA GONZALEZ | URB VILLA BLANCA | 5 CALLE PERIDOT | | | CAGUAS | PR | 00725 | |
| 725703 | MYRIAM I SOTO HERNANDEZ | BDA MORALES | 123 CALLE C | | | CAGUAS | PR | 00725 | |
| 725705 | MYRIAM I VELEZ RIOS | VALLE ALTO | 2392 CALLE LOMA | | | PONCE | PR | 00730 | |
| 353176 | MYRIAM I. GONZALEZ RIVERA | Address on file | | | | | | | |
| 353177 | MYRIAM I. RIVERA RIOS | Address on file | | | | | | | |
| 353178 | MYRIAM I. ROSARIO DEL VALLE | Address on file | | | | | | | |
| 353179 | MYRIAM I. TORRES TORRES | Address on file | | | | | | | |
| 725706 | MYRIAM IRIZARRY RIVERA | HC 03 BOX 4192 | | | | GURABO | PR | 00778 | |
| 353180 | MYRIAM J FIGUEROA SANTOS | Address on file | | | | | | | |
| 725707 | MYRIAM J RIVERA | CLAUSELLS | 110 CALLE COLON | | | PONCE | PR | 00731 | |
| 725708 | MYRIAM JIMENEZ ORTEGA | Address on file | | | | | | | |
| 353182 | MYRIAM L ARCE CONTY | Address on file | | | | | | | |
| 725709 | MYRIAM L LEBRON GUZMAN | PO BOX 870 | | | | MAUNABO | PR | 00707 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 353183 | MYRIAM L RIVERA SOLIS | Address on file | | | | | | | |
| 353184 | MYRIAM LIBOY MUNOZ | Address on file | | | | | | | |
| 353185 | MYRIAM LOPEZ COTTO | Address on file | | | | | | | |
| 353186 | MYRIAM LÓPEZ COTTO | LCDO. LUIS M. BARNECET VÉLEZ | URB SAN ANTONIO | 1744 CALLE DONCELLA | | PONCE | PR | 00728-1624 | |
| 725710 | MYRIAM LOPEZ FELICIANO | PO BOX 2137D | | | | AIBONITO | PR | 00705 | |
| 725711 | MYRIAM LOPEZ FLORES | COND JARD DE MONTE ALTO | 325 CALLE 1 APT 127 | | | TRUJILLO ALTO | PR | 00976 | |
| 353187 | MYRIAM LOPEZ MOLINA | Address on file | | | | | | | |
| 725712 | MYRIAM LOPEZ RAMOS | SECT LA MARINA | 12 CALLE CAMINO LOS FIGUEROA | | | SAN JUAN | PR | 00926-7334 | |
| 725713 | MYRIAM LOPEZ ROSADO | BO PASTILLO DE TIBES | HC 09 BOX 3010 | | | PONCE | PR | 00731-9709 | |
| 725714 | MYRIAM LUGO RODRIGUEZ | Address on file | | | | | | | |
| 353188 | MYRIAM M COGNET DIAZ | Address on file | | | | | | | |
| 725717 | MYRIAM M HERNANDEZ | RR 1 BOX 15101 | | | | MANATI | PR | 00674 | |
| 725715 | MYRIAM M LOPEZ | URB VILLA FORESTAL | 506 CALLE YUNQUE | | | MANATI | PR | 00674 | |
| 353189 | MYRIAM M LOPEZ MOLINA | Address on file | | | | | | | |
| 353190 | MYRIAM M LOPEZ MOLINA | Address on file | | | | | | | |
| 725718 | MYRIAM M LUGO DE JESUS | BO TERRANOVA | 2 CALLE LOS PINOS | | | QUEBRADILLAS | PR | 00678 | |
| 353191 | MYRIAM M MALDONADO ORTIZ | Address on file | | | | | | | |
| 725719 | MYRIAM M SANTIAGO COLON | 88E CALLE DURKES | | | | GUAYAMA | PR | 00784 | |
| 725720 | MYRIAM M TIRADO SANTOS | Address on file | | | | | | | |
| 725621 | MYRIAM M VELEZ ACOSTA | Address on file | | | | | | | |
| 353192 | MYRIAM M. NIEVES GARCIA | Address on file | | | | | | | |
| 353193 | MYRIAM MALDONADO ORTIZ | Address on file | | | | | | | |
| 353194 | MYRIAM MANSO DE JESUS | Address on file | | | | | | | |
| 353195 | MYRIAM MARQUEZ OTERO | Address on file | | | | | | | |
| 353196 | MYRIAM MARQUEZ OTERO | Address on file | | | | | | | |
| 353197 | MYRIAM MARRERO MARTINEZ | Address on file | | | | | | | |
| 353198 | MYRIAM MARRERO PADIN | Address on file | | | | | | | |
| 353199 | MYRIAM MARRERO/ LUIS E VELAZQUEZ | Address on file | | | | | | | |
| 353200 | MYRIAM MARTINEZ ARIAS | Address on file | | | | | | | |
| 725721 | MYRIAM MARTINEZ CASTELLANO | Address on file | | | | | | | |
| 353201 | MYRIAM MARTINEZ CRUZ | Address on file | | | | | | | |
| 725722 | MYRIAM MARTINEZ RIVERA | Address on file | | | | | | | |
| 353202 | MYRIAM MATIAS GONZALEZ | Address on file | | | | | | | |
| 725723 | MYRIAM MATOS CANO | Address on file | | | | | | | |
| 725724 | MYRIAM MEDIAVILLA GUZMAN | Address on file | | | | | | | |
| 725725 | MYRIAM MEDINA BONILLA | URB CORCHADO | 17 VIOLETA | | | ISABELA | PR | 00662 | |
| 848330 | MYRIAM MEDINA CASTRO | ALTS DE FAIRVIEW | C21 CALLE LOS AQUINOS | | | TRUJILLO ALTO | PR | 00976-7805 | |
| 725726 | MYRIAM MELENDEZ | PO BOX 51931 | | | | TOA BAJA | PR | 00950-1931 | |
| 353203 | MYRIAM MELENDEZ RIVERA | Address on file | | | | | | | |
| 725727 | MYRIAM MELENDEZ ROSA | JARD DE CANOVANAS | I-11 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 725728 | MYRIAM MELENDEZ ROSADO | PO BOX 1286 | | | | HATILLO | PR | 00659 | |
| 725729 | MYRIAM MOLINA DE ROSA | Address on file | | | | | | | |
| 725730 | MYRIAM MOLL BATIZ | Address on file | | | | | | | |
| 725731 | MYRIAM MONGE GONZALEZ | COND PUERTA DEL SOL 2000 APT 1906 | | | | SAN JUAN | PR | 00926 | |
| 353204 | MYRIAM MONTANEZ SERRANO | Address on file | | | | | | | |
| 848331 | MYRIAM MONTERO MARTINEZ | HC 2 BOX 6761 | | | | FLORIDA | PR | 00650-9107 | |
| 725732 | MYRIAM MORALES MARTINEZ | Address on file | | | | | | | |
| 353205 | MYRIAM MORALES VALLES | Address on file | | | | | | | |
| 725733 | MYRIAM N RODRIGUEZ VEGA | VILLA DEL CARMEN | 3440 CALLE EL TUQUE | | | PONCE | PR | 00731 | |
| 725734 | MYRIAM NAVARRETO PLACERES | Address on file | | | | | | | |
| 725735 | MYRIAM NAZARIO MARTELL | Address on file | | | | | | | |
| 353206 | MYRIAM NEGRON SANTOS | Address on file | | | | | | | |
| 353207 | MYRIAM NIEVES ACEVEDO | Address on file | | | | | | | |
| 725736 | MYRIAM NIEVES ORTEGA | SIERRA BAYAMON | 69-6 CALLE 61 | | | BAYAMON | PR | 00961 | |
| 725737 | MYRIAM NIEVES RODRIGUEZ | PO BOX 1252 | | | | VEGA ALTA | PR | 00692 | |
| 848332 | MYRIAM O PEREZ REICES | URB PASEOS REALES | 136 CALLE ISCAR | | | SAN ANTONIO | PR | 00690 | |
| 725738 | MYRIAM OLAN CARABALLO | LA QUINTA | 205 BALBA 9 | | | MAYAGUEZ | PR | 00680 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 353208 | MYRIAM ORTA CUPRILL | Address on file | | | | | | | |
| 353209 | MYRIAM ORTEGA SANTANA | Address on file | | | | | | | |
| 353210 | MYRIAM ORTIZ | Address on file | | | | | | | |
| 353211 | MYRIAM ORTIZ ALVAREZ | Address on file | | | | | | | |
| 353212 | MYRIAM ORTIZ RODRIGUEZ | LCDA. CLARIBEL HERNÁNDEZ LÓPEZ | PO BOX 364847 | | | SAN JUAN | PR | 00936-4847 | |
| 353213 | MYRIAM ORTIZ RODRIGUEZ | LCDA. SHEILA PELLOT CESTERO | PO BOX 362146 | | | SAN JUAN | PR | 00936-2146 | |
| 353214 | MYRIAM ORTIZ RODRIGUEZ | LCDO. ANÍBAL MEDINA RÍOS | URB. SANTA CRUZ C 23 CALLE MARGINAL | | | Bayamón | PR | 00961-6706 | |
| 353215 | MYRIAM ORTIZ RODRIGUEZ | LCDO. FERDINAD MERCADO RAMOS | EXECUTIVE TOWER 623 AVE. | Ponce DE LEÓN SUITE 903 B | | SAN JUAN | PR | 00918 | |
| 353217 | MYRIAM ORTIZ RODRIGUEZ | LCDO. HERMINIO MARTÍNEZ TIRADO | PO BOX 50189 | | | TOA BAJA | PR | 00950-0189 | |
| 353218 | MYRIAM ORTIZ RODRIGUEZ | LCDO. IVÁN ANTONIO RIVERA REYES; | PO BOX 366126 | | | SAN JUAN | PR | 00936-6126 | |
| 353219 | MYRIAM ORTIZ RODRIGUEZ | LCDO. RICARDO J. CACHO RODRÍGUEZ | URB. COLLEGE PARK 1782 GLOSGOW | | | SAN JUAN | PR | 00921 | |
| 1585193 | MYRIAM ORTIZ RODRIGUEZ, ERMY BEL FOURMER; ERMA FOURMER AND CESAR FOURMER CONSOLIDATED CASE DDP 2005-0260 | C/O LCDO. HERMINIO MARTÍNEZ TIRADO | PO BOX 50189 | | | TOA BAJA | PR | 00950-0189 | |
| 725739 | MYRIAM OYOLA ALVARADO | Address on file | | | | | | | |
| 725740 | MYRIAM OYOLA ALVARADO | Address on file | | | | | | | |
| 725741 | MYRIAM PEREIRA TORRES | URB SIERRA BAYAMON | 53-2 CALLE 48 | | | BAYAMON | PR | 00961 | |
| 725742 | MYRIAM PEREZ LOPEZ | Address on file | | | | | | | |
| 725744 | MYRIAM PEREZ LUGO | PO BOX BOX 11703 | | | | SAN JUAN | PR | 00910-2803 | |
| 725743 | MYRIAM PEREZ LUGO | Address on file | | | | | | | |
| 353220 | MYRIAM PEREZ NEGRON | Address on file | | | | | | | |
| 725745 | MYRIAM PEREZ PAGAN | PO BOX 2186 | | | | AGUADILLA | PR | 00605 | |
| 353221 | MYRIAM QUINONES ROMERO | Address on file | | | | | | | |
| 353222 | MYRIAM QUINONEZ | Address on file | | | | | | | |
| 725746 | MYRIAM QUINTANA GONZALEZ | Address on file | | | | | | | |
| 725747 | MYRIAM QUINTANA GONZALEZ | Address on file | | | | | | | |
| 725748 | MYRIAM R NIEVES MORALES | SAINT JUST | 48 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 725749 | MYRIAM R RIVERA CONCEPCION | RES MANUEL A PEREZ | EDIF 1 APTO 6 | | | SAN JUAN | PR | 00923 | |
| 725750 | MYRIAM R RIVERA NIEVES | URB LEVITTOWN 1319 | PASEO DIAMELA | | | TOA BAJA | PR | 00949 | |
| 353223 | MYRIAM R VAZQUEZ PINERO | Address on file | | | | | | | |
| 353224 | MYRIAM R VAZQUEZ SANTIAGO | Address on file | | | | | | | |
| 771186 | MYRIAM R. MEDINA RODRIGUEZ | Address on file | | | | | | | |
| 353225 | MYRIAM RAMIREZ ESQUILIN | Address on file | | | | | | | |
| 353226 | MYRIAM RAMIREZ, BARBOT | Address on file | | | | | | | |
| 353227 | MYRIAM RAMOS CIVIDANES | Address on file | | | | | | | |
| 353228 | MYRIAM RAMOS CIVIDANES | Address on file | | | | | | | |
| 353229 | MYRIAM RAMOS RIVERA | Address on file | | | | | | | |
| 353230 | MYRIAM RIOS OYOLA | Address on file | | | | | | | |
| 725752 | MYRIAM RIOS RIVERA | UNIVERSIDAD COURT APT 4 | | | | ARECIBO | PR | 00612 | |
| 725753 | MYRIAM RIVERA CARRERO | BO TABLONAL | BNZ 1082 | | | AGUADA | PR | 00602 | |
| 725754 | MYRIAM RIVERA CINTRON | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 725755 | MYRIAM RIVERA DEL VALLE | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 353231 | MYRIAM RIVERA FIGUEROA | Address on file | | | | | | | |
| 725756 | MYRIAM RIVERA MOLINA | PO BOX 80141 | | | | COROZAL | PR | 00783 | |
| 725757 | MYRIAM RIVERA MORALES | VILLA CAROLINA | 136-5 CALLE 406 | | | CAROLINA | PR | 00986 | |
| 1694635 | Myriam Rivera O'Farrell, Indira Sanchez Rivera | Address on file | | | | | | | |
| 353232 | MYRIAM RIVERA OLMO | Address on file | | | | | | | |
| 725759 | MYRIAM RIVERA PEREZ | RR 2 BOX 645 | | | | RIO PIEDRAS | PR | 00926 | |
| 725758 | MYRIAM RIVERA PEREZ | Address on file | | | | | | | |
| 353233 | MYRIAM ROBERT CHARDON | Address on file | | | | | | | |
| 725760 | MYRIAM RODRIGUEZ | PO BOX 1085 VICTORIA STA | | | | AGUADILLA | PR | 00603 | |
| 725761 | MYRIAM RODRIGUEZ | URB SAN JUAN GDNS | 1884 CALLE SAN ALVARO | | | SAN JUAN | PR | 00926 | |
| 353234 | MYRIAM RODRIGUEZ BADILLO | Address on file | | | | | | | |
| 725762 | MYRIAM RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 353235 | MYRIAM RODRIGUEZ LUIGGI | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4481 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 725763 | MYRIAM RODRIGUEZ MARTINEZ | 735 CALLE FRANCISCO GARCIA FARIA | | | | DORADO | PR | 00646 | |
| 725764 | MYRIAM RODRIGUEZ PEREZ | PO BOX 1677 | | | | SAN ISABEL | PR | 00757 | |
| 353236 | MYRIAM RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 353238 | MYRIAM ROQUE RIVERA | Address on file | | | | | | | |
| 353239 | MYRIAM ROSADO RIVERA | Address on file | | | | | | | |
| 353240 | MYRIAM ROSADO ROHENA | Address on file | | | | | | | |
| 725765 | MYRIAM ROSARIO NEGRON | Address on file | | | | | | | |
| 725766 | MYRIAM ROSARIO RIVERA | HC 71 BOX 3994 | | | | NARANJITO | PR | 00719 | |
| 725767 | MYRIAM ROZADA SEIN | Address on file | | | | | | | |
| 725622 | MYRIAM RUIZ GONZALEZ | PO BOX 1144 | | | | AGUADA | PR | 00602 | |
| 725768 | MYRIAM RUIZ PASTRANA | URB VILLA CAROLINA | 65-8 CALLE 53 | | | CAROLINA | PR | 00985 | |
| 848333 | MYRIAM S ÑECO CINTRON | EST DE TRINITARIAS | 798 CALLE MARIA BELEN AMADEO | | | AGUIRRE | PR | 00704-2824 | |
| 353241 | MYRIAM S RIOS VAZQUEZ | Address on file | | | | | | | |
| 1753094 | Myriam Sánchez Ginés | Address on file | | | | | | | |
| 1753094 | Myriam Sánchez Ginés | Address on file | | | | | | | |
| 725769 | MYRIAM SANCHEZ RIVERA | HC 01 BOX 4318 | | | | YABUCOA | PR | 00767-9603 | |
| 725770 | MYRIAM SANTANA BRACERO | P O BOX 651 | | | | BAYAMON | PR | 00960 | |
| 725771 | MYRIAM SANTIAGO DATIL | SANTA CLARA | 6 CALLE NIXON | | | JAYUYA | PR | 00664 | |
| 725772 | MYRIAM SANTIAGO DBA EMPRESAS SANTIAGO | SIERRA BAYAMON | 92 48 C/ 76 | | | BAYAMON | PR | 00961 | |
| 353242 | MYRIAM SANTIAGO DIAZ | Address on file | | | | | | | |
| 725773 | MYRIAM SANTIAGO GONZALEZ | ALTURAS DE INTERAMERICANA | T 15 CALLE 14 | | | TRUJILLO ALTO | PR | 00976 | |
| 725774 | MYRIAM SANTIAGO LEBRON | 3808 GOLDEN KNOT DR | | | | KISSIMMEE | FL | 34746-1972 | |
| 353243 | MYRIAM SANTIAGO LOPEZ | Address on file | | | | | | | |
| 725775 | MYRIAM SANTIAGO RIVERA | RES ROBERTO CLEMENTE | EDIF B 11 APTO 9 | | | CAROLINA | PR | 00987 | |
| 848334 | MYRIAM SANTOS ALLENDE | PUEBLO NUEVO | 5 CALLE SERAFINA FONTANEZ | | | VEGA BAJA | PR | 00693 | |
| 725776 | MYRIAM SANTOS CINTRON | AVE EMILIANO POL | 497 APARTADO 169 | | | SAN JUAN | PR | 00926 | |
| 725777 | MYRIAM SEGUI PEREZ | Address on file | | | | | | | |
| 725778 | MYRIAM SERRANO ESPINOSA | HC 01 BOX 2745 | | | | SABANA HOYOS | PR | 00088 | |
| 725779 | MYRIAM SERRANO MALAVE | 19 CALLE LA SALLE | | | | ROCHESTER | NY | 14606 | |
| 725780 | MYRIAM SIMONS MERCADO | PO BOX 602 | | | | RIO BLANCO | PR | 00744 | |
| 353244 | MYRIAM T ALMESTICA SANCHEZ | Address on file | | | | | | | |
| 848335 | MYRIAM T ARRIBUS RIVERA | PO BOX 522 | | | | AIBONITO | PR | 00754-0522 | |
| 725781 | MYRIAM T MARTINEZ JIMENEZ | P O BOX 1231 | | | | BAYAMON | PR | 00960-1231 | |
| 848336 | MYRIAM T OSORIO ROSARIO | BDA ISRAEL | 304B CALLE TEXIDOR | | | SAN JUAN | PR | 00917-1753 | |
| 353245 | MYRIAM TIRADO QUIÑONEZ | Address on file | | | | | | | |
| 725782 | MYRIAM TORRES PEREZ | Address on file | | | | | | | |
| 725783 | MYRIAM TORRES RAMOS | BO COCO NUEVO | 43 CALLE DIOSDADO DONES | | | SALINAS | PR | 00751 | |
| 353246 | MYRIAM TRISTANY | Address on file | | | | | | | |
| 725784 | MYRIAM TROCHE ARCE | HC 67 BOX 127 | | | | BAYAMON | PR | 00956 | |
| 353247 | MYRIAM TROCHE ARCE | Address on file | | | | | | | |
| 725785 | MYRIAM V CABREA VELEZ | 16 COND ALTO MONTE | | | | SAN JUAN | PR | 00926 | |
| 353248 | MYRIAM V MULERO TORRES | Address on file | | | | | | | |
| 353249 | MYRIAM V PEREZ ROMAN | Address on file | | | | | | | |
| 353250 | MYRIAM V PEREZ ROMAN | Address on file | | | | | | | |
| 353251 | MYRIAM VAZQUEZ LEON | Address on file | | | | | | | |
| 725786 | MYRIAM VAZQUEZ RUIZ | HC 2 BOX 11894 | | | | YAUCO | PR | 00698 | |
| 725787 | MYRIAM VAZQUEZ SANTIAGO | HC 67 BOX 15096 | | | | BAYAMON | PR | 00956 | |
| 353253 | MYRIAM VEGA HERNANDEZ | Address on file | | | | | | | |
| 353254 | MYRIAM VELEZ FELICIANO | Address on file | | | | | | | |
| 725788 | MYRIAM VELEZ ROSARIO | RES LAS DALIAS | EDIF 2 APT 14 | | | SAN JUAN | PR | 00924 | |
| 353255 | MYRIAM VIANA QUILES | Address on file | | | | | | | |
| 725789 | MYRIAM VICENTE COLON | PO BOX 7886 SUITE 492 PMB | | | | GUAYNABO | PR | 00970 | |
| 725790 | MYRIAM VIROLA SANTIAGO | URB LA RAMBLA | 3118 AVE EXT FAGOT BAJOS | | | PONCE | PR | 00730-4001 | |
| 353256 | MYRIAM VIRUET OLIVERO | Address on file | | | | | | | |
| 353257 | MYRIAM Y RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 725791 | MYRIAM Y RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 353258 | MYRIAM Z ALLENDE VIGO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4482 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 725792 | MYRIAM ZABALA HERNANDEZ | CALLE KINGTON 2 H 4 | VILLA DEL REY | | | CAGUAS | PR | 00725 | |
| 725793 | MYRIAM ZAYAS ORTIZ | Address on file | | | | | | | |
| 725794 | MYRIAMGELYZ GARCIA ANDRADES | Address on file | | | | | | | |
| 725795 | MYRIAN AYALA AYALA | BRISAS TORTUGUERO | 116 CALLE RIO CIBUCO | | | VEGA BAJA | PR | 00693 | |
| 353259 | MYRIAN CASTILLO MENDEZ | Address on file | | | | | | | |
| 725796 | MYRIAN E VELAZQUEZ VELAZQUEZ | HC 01 BOX 8158 | | | | CANOVANAS | PR | 00729 | |
| 725797 | MYRIAN L DIAZ FONTANEZ | RES VILLA ESPERANZA | EDIF 19 APT 282 | | | SAN JUAN | PR | 00926 | |
| 725798 | MYRIAN MARTY FELICIANO | ALTURA DE MAYAGUEZ U 6 | CALLE LA TORRE | | | MAYAGUEZ | PR | 00681 | |
| 353260 | MYRIAN SEPULVEDA BERRIOS | Address on file | | | | | | | |
| 353261 | MYRIAN VELEZ FIGUEROA | Address on file | | | | | | | |
| 353262 | MYRIANETTE ORTIZ PEREZ | Address on file | | | | | | | |
| 353263 | MYRIANI MARTIN RIVERA | Address on file | | | | | | | |
| 353264 | MYRIANLEE COSTAS TORRES | Address on file | | | | | | | |
| 353265 | MYRIANLEE COSTAS TORRES | Address on file | | | | | | | |
| 353266 | MYRIANLEE COSTAS TORRES | Address on file | | | | | | | |
| 353267 | MYRIBEL H SANTIAGO TORRES | Address on file | | | | | | | |
| 725799 | MYRIBEL H SANTIAGO TORRES | Address on file | | | | | | | |
| 353268 | MYRIBEL H SANTIAGO TORRES | Address on file | | | | | | | |
| 353269 | MYRIS RODRIGUEZ MADERA | Address on file | | | | | | | |
| 353270 | MYRLA TORRES RAMOS | Address on file | | | | | | | |
| 725800 | MYRLENA ORTIZ MARCANO | COND SAN FRANCISCO JAVIER | 50 CALLE SAN JOSE APT 805 | | | GUAYNABO | PR | 00969 | |
| 353271 | MYRLLAM SIRE VARGAS TAVAREZ | Address on file | | | | | | | |
| 725801 | MYRMARIE ROSADO DE JESUS | A 5 EXT LA GRANJA PALACIO | | | | CAGUAS | PR | 00725 | |
| 353272 | MYRMARIS RODRIGUEZ VEGA | Address on file | | | | | | | |
| 725805 | MYRNA A DIAZ TORRES | PO BOX 310 SUITE 1980 | | | | LOIZA | PR | 00772 | |
| 353273 | MYRNA A LOPEZ CARRASQUILLO | Address on file | | | | | | | |
| 353274 | MYRNA A NERIS FLORES | Address on file | | | | | | | |
| 353275 | MYRNA A RIVERA IZQUIERDO | Address on file | | | | | | | |
| 353276 | Myrna Abreu Del Valle | Address on file | | | | | | | |
| 725807 | MYRNA ADORNO DE TRINIDAD | Address on file | | | | | | | |
| 353277 | MYRNA AGUILAR MOYA | Address on file | | | | | | | |
| 353278 | MYRNA AGUIRRE TORRES | Address on file | | | | | | | |
| 725808 | MYRNA ALFARO MARTINEZ | IDAMARIS GARDEN | C 38 CALLE MIGUEL GOMEZ | | | CAGUAS | PR | 00725 | |
| 725809 | MYRNA ALTURET MELENDEZ | PO BOX 428 | | | | CEIBA | PR | 00735 | |
| 353279 | MYRNA ALVAREZ CLAS | Address on file | | | | | | | |
| 2174816 | MYRNA ALVAREZ GARCIA | Address on file | | | | | | | |
| 353280 | MYRNA ANAYA PEREZ | Address on file | | | | | | | |
| 725810 | MYRNA APONTE REYES | Address on file | | | | | | | |
| 725811 | MYRNA APONTE TORRES | Address on file | | | | | | | |
| 725812 | MYRNA ARANA GONZALEZ | 6TA SECCION LEVITTOWN | ER-20 SALVADOR BRAU | | | TOA BAJA | PR | 00949 | |
| 725813 | MYRNA ARIAS MARTINEZ | LA ROSALEDA 2 | CALLE ALELI AR 10 APTO 1 | | | TOA BAJA | PR | 00949 | |
| 2175095 | MYRNA AYALA COLLAZO | Address on file | | | | | | | |
| 725814 | MYRNA AYALA HERNANDEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 725815 | MYRNA AYALA RIVERA | Address on file | | | | | | | |
| 725816 | MYRNA BAEZ | 1 JAMAICA | | | | SAN JUAN | PR | 00917 | |
| 725817 | MYRNA BAEZ COTTO | Address on file | | | | | | | |
| 725818 | MYRNA BAEZ TORRES [ESC ALFONSO LOPEZ] | BO MAGUAYO EL COTTO | 15 CALLE 10 | | | DORADO | PR | 00646 | |
| 353281 | MYRNA BATISTA RODRIGUEZ | Address on file | | | | | | | |
| 725819 | MYRNA BERRIOS ALEJANDRO | COND GREEN VILLAGE | 472 CALLE DE DIEGO APT 503 EDIF A | | | RIO PIDRAS | PR | 00923 | |
| 725820 | MYRNA BERRIOS RIVERA | URB JOSE MERCADO | 131 JOHN F KENNEDY | | | CAGUAS | PR | 00725 | |
| 725821 | MYRNA BERRIOS SANTOS | URB HILLSIDE | K 1 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 725822 | MYRNA BERRIOS WILLIAMS | URB MONTE BRISAS | | | | FAJARDO | PR | 00738 | |
| 725823 | MYRNA BOISSEN ALVAREZ | MANS DE RIO PIEDRAS | 1147 CALLE HORTENSIA | | | SAN JUAN | PR | 00926 | |
| 725824 | MYRNA BORGES COLON | Address on file | | | | | | | |
| 353282 | MYRNA BORGES MATEO | Address on file | | | | | | | |
| 725825 | MYRNA BORGES PEREZ | EL VERDE | 35 CALLE MERCURIO EXT EL VERDE | | | CAGUAS | PR | 00725 | |
| 725826 | MYRNA BRIALES VERDEJO | LOMAS VERDES | 4 N 10 CALLE TULA | | | BAYAMON | PR | 00956 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 725827 | MYRNA C COLLAZO DE CABAN | Address on file | | | | | | | |
| 725828 | MYRNA C LOPEZ CORUJO | PO BOX 2195 | | | | GUAYAMA | PR | 00785 | |
| 725829 | MYRNA CABALLERO MAISONET | P O BOX 504 | | | | ARECIBO | PR | 00613 | |
| 725830 | MYRNA CALDERON MARTINEZ | BDA POLVORIN | 66 CALLE 14 | | | CAYEY | PR | 00736 | |
| 353284 | MYRNA CAMPOS | Address on file | | | | | | | |
| 353285 | MYRNA CAMPOS | Address on file | | | | | | | |
| 353286 | MYRNA CARDONA RIVERA | Address on file | | | | | | | |
| 353287 | MYRNA CARDONA RIVERA | Address on file | | | | | | | |
| 725831 | MYRNA CARRION NIEVES | BO LAS CROABAS | CARR 987 KM 6 1 | | | FAJARDO | PR | 00738 | |
| 353288 | MYRNA CARTAGENA FERNANDEZ | Address on file | | | | | | | |
| 725832 | MYRNA CASAS BUSA | URB OCEAN PARK | 1951 CALLE ESPANA | | | SAN JUAN | PR | 00911 | |
| 725833 | MYRNA CASIANO SANTIAGO | Address on file | | | | | | | |
| 725834 | MYRNA CASTRO GONZALEZ | 2 AVE LAGUNA APTO 6L | | | | CAROLINA | PR | 00979 | |
| 725835 | MYRNA CEDEXO RODRIGUEZ | Address on file | | | | | | | |
| 353289 | MYRNA CEREZO MUNOZ | Address on file | | | | | | | |
| 725836 | MYRNA COFRESI SEPULVEDA | VALLE HERMOSO | SL 6 ALAMO | | | HORMIGUEROS | PR | 00660 | |
| 725837 | MYRNA COLLADO RIVERA | P O BOX 745 | | | | ROSARIO | PR | 00636 | |
| 725838 | MYRNA COLON FELICIANO | JUAN SANCHEZ | BOX 158 L | | | BAYAMON | PR | 00956 | |
| 725839 | MYRNA COLON LOPEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 725840 | MYRNA COLON OTERO | URB CANA | DD 44 C/ 31 | | | BAYAMON | PR | 00957 | |
| 725841 | MYRNA COLONDRES VELEZ | Address on file | | | | | | | |
| 353290 | MYRNA COMAS PAGAN | Address on file | | | | | | | |
| 725842 | MYRNA CONTRERAS LASSALLES | Address on file | | | | | | | |
| 848337 | MYRNA CORTES RODRIGUEZ | PO BOX 3238 | | | | AGUADILLA | PR | 00605 | |
| 353291 | MYRNA COTTO BARRANCO | Address on file | | | | | | | |
| 353292 | MYRNA COTTO UJIERES | Address on file | | | | | | | |
| 725843 | MYRNA COUVERTIER RODRIGUEZ | URB PARQUE ECUESTRE | AF9 CALLE 34 | | | CAROLINA | PR | 00987 | |
| 725844 | MYRNA CRESPO AVILA | Address on file | | | | | | | |
| 725845 | MYRNA CRESPO ROBLEDO | Address on file | | | | | | | |
| 353293 | MYRNA CRESPO SAAVEDRA | Address on file | | | | | | | |
| 725846 | MYRNA CRUZ CALO | HP - FARMACIA | | | | RIO PIEDRAS | PR | 00936-0000 | |
| 725847 | MYRNA CRUZ PIZARRO | URB LOIZA VALLEY | A 32 GARDENIA | | | CANOVANAS | PR | 00729 | |
| 725848 | MYRNA CRUZ ROMERO | URB VERDE MAR | 446 CALLE 19 | | | PUNTA SANTIAGO | PR | 00741 | |
| 353294 | MYRNA CRUZ/JULIO CRUZ /MELVIN CRUZ | Address on file | | | | | | | |
| 725849 | MYRNA D CRUZ RODRIGUEZ | URB COUNTRY CLUB | O P 4 CALLE 538 | | | CAROLINA | PR | 00982 | |
| 353295 | MYRNA D ORTIZ DELGADO | Address on file | | | | | | | |
| 353296 | MYRNA DE JESUS | Address on file | | | | | | | |
| 725850 | MYRNA DE JESUS COLON | URB LEVITTOWN LAKES | V 6 CALLE LEDI | | | TOA BAJA | PR | 00949 4601 | |
| 725851 | MYRNA DE JESUS RODRIGUEZ | SAN ISIDRO | 216 CALLE 3 PARC VIEJAS | | | CANOVANAS | PR | 00729 | |
| 353297 | MYRNA DEL C DELGADO ROSADO | Address on file | | | | | | | |
| 353298 | MYRNA DEL PILAR RIVERA | Address on file | | | | | | | |
| 725852 | MYRNA DELBREY IGLESIA | VILLA CAROLINA | 21-140 CALLE 411 | | | CAROLINA | PR | 00985 | |
| 353299 | MYRNA DELGADO GOYTIA | Address on file | | | | | | | |
| 353300 | MYRNA DENIS VALLEJO | Address on file | | | | | | | |
| 725853 | MYRNA DIAZ ACEVEDO | JARD DE CONCORDIA | EDIF 1 APT 11 | | | MAYAGUEZ | PR | 00682 | |
| 725855 | MYRNA DIAZ FELICIANO | 503 CALLE ARBOLEDA | | | | GUAYNABO | PR | 00966 | |
| 725854 | MYRNA DIAZ FELICIANO | URB HERMANAS DAVILA | 434 CALLE JOGLAR | | | BAYAMON | PR | 00959 | |
| 353301 | MYRNA DIAZ FIGUEROA | Address on file | | | | | | | |
| 353303 | MYRNA DIAZ NIEVES | Address on file | | | | | | | |
| 725856 | MYRNA DIAZ ORTIZ | PO BOX 363428 | | | | SAN JUAN | PR | 00936-3428 | |
| 353304 | MYRNA E ALBINO RIVERA | Address on file | | | | | | | |
| 725858 | MYRNA E AYALA DIAZ | EDIF ASOC DE MAESTROS SUITE 506 | 452 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 725859 | MYRNA E BENITEZ TORRES | Address on file | | | | | | | |
| 725861 | MYRNA E CAMBRELEN ROBLES | VILLA FONTANA VIA 56 3JS 17 | | | | CAROLINA | PR | 00984 | |
| 725860 | MYRNA E CAMBRELEN ROBLES | Address on file | | | | | | | |
| 725862 | MYRNA E COLON CORTES | Address on file | | | | | | | |
| 725863 | MYRNA E COLON SANTIAGO | ESTANCIAS DE GRAN VISTA | 49 CALLE SAN JOSE | | | GURABO | PR | 00778 | |
| 725864 | MYRNA E CRUZ COLON | URB VENUS GARDENS 725 | CALLE ONIDE | | | SAN JUAN | PR | 00925 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 725865 | MYRNA E DE JESUS VARGAS | Address on file | | | | | | | |
| 725802 | MYRNA E DIAZ PEDROSA | PARCELAS VAN SCOY | F 12 B CALLE 13 | | | BAYAMON | PR | 00957 | |
| 353305 | MYRNA E ELLIN QUINONES | Address on file | | | | | | | |
| 353306 | MYRNA E FELICIANO VALEDON | Address on file | | | | | | | |
| 353307 | MYRNA E FONSECA TORRES | Address on file | | | | | | | |
| 353308 | MYRNA E LOPEZ COLON | Address on file | | | | | | | |
| 353309 | MYRNA E MEDINA MONTES | Address on file | | | | | | | |
| 353310 | MYRNA E MONTALVO CASTILLO | Address on file | | | | | | | |
| 353311 | MYRNA E MONTES AYALA | Address on file | | | | | | | |
| 725866 | MYRNA E MONTES AYALA | Address on file | | | | | | | |
| 353312 | MYRNA E MONTES AYALA | Address on file | | | | | | | |
| 353313 | MYRNA E MONTES AYALA | Address on file | | | | | | | |
| 725867 | MYRNA E ORTIZ VALLE | 189 GANDARA | | | | PONCE | PR | 00717 | |
| 353314 | MYRNA E RAMOS GONZALEZ | Address on file | | | | | | | |
| 725868 | MYRNA E RIVERA CAMACHO | PARC VAN SCOY | I8 CALLE 5 | | | BAYAMON | PR | 00957 | |
| 725869 | MYRNA E RIVERA COLON | Address on file | | | | | | | |
| 725870 | MYRNA E RIVERA NEGRON | Address on file | | | | | | | |
| 353315 | MYRNA E RIVERA RIVERA | Address on file | | | | | | | |
| 353316 | MYRNA E RIVERA RIVERA | Address on file | | | | | | | |
| 725871 | MYRNA E RIVERA RIVERA | Address on file | | | | | | | |
| 353317 | MYRNA E SAMALOT PEREZ | Address on file | | | | | | | |
| 353318 | MYRNA E SANTOS RIVERA | Address on file | | | | | | | |
| 725872 | MYRNA E SOTO LEBRON | COUNTRY CLUB | M R 9 CALLE 430 | | | CAROLINA | PR | 00982 | |
| 725873 | MYRNA E TORO RAMIREZ | COND ALTAMIRA APT 6A | 596 AUSTRAL | | | GUAYNABO | PR | 00968 | |
| 725874 | MYRNA E VAZQUEZ | URB VALPARAISO | K30 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| 353319 | MYRNA E VELAZQUEZ RIVERA | Address on file | | | | | | | |
| 353321 | MYRNA E. MORALES CASIANO | Address on file | | | | | | | |
| 725875 | MYRNA ENCARNACION CEPEDA | Address on file | | | | | | | |
| 725876 | MYRNA ENCARNACION VILLANUEVA | URB CAMPO ALEGRE | J 6 CALLE CEREZA | | | BAYAMON | PR | 00956 | |
| 725877 | MYRNA ENID VARGAS ROMAN | HC 3 BOX 14110 | | | | YAUCO | PR | 00698 | |
| 725878 | MYRNA ESTEVES MORALES | EXT VILLA CAROLINA | 14 CALLE 416 BLOQUE 145 | | | CAROLINA | PR | 00985 | |
| 725879 | MYRNA ESTRELLA ANDINO | 665 CALLE UNION APTO 1 | | | | SAN JUAN | PR | 00907 | |
| 725880 | MYRNA EVELYN RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 725881 | MYRNA F CINTRON CORDERO | URB VILLA PATILLAS | 137 BOX A | | | PATILLAS | PR | 00723 | |
| 725882 | MYRNA FEBUS RENTA | Address on file | | | | | | | |
| 725883 | MYRNA FERNANDEZ RAMOS | BO CANDELARIA ARENA | 167 CALLE PRINCIPAL | | | TOA BAJA | PR | 00951 | |
| 725884 | MYRNA FERNANDEZ SANTIAGO | URB VILLA DEL SOL | 10S CALLE SATURNO | | | ARECIBO | PR | 00612 | |
| 353323 | MYRNA FIGUEROA PEDRAZA | Address on file | | | | | | | |
| 353324 | MYRNA FIGUEROA RAMIREZ | Address on file | | | | | | | |
| 353325 | MYRNA FUENTES TIRADO | Address on file | | | | | | | |
| 725885 | MYRNA G ALVAREZ MOLINA | PO BOX 223 | | | | UTUADO | PR | 00641 | |
| 725886 | MYRNA G MENDEZ LOPEZ | HC 5 BOX 25688 | | | | CAMUY | PR | 00627 | |
| 725887 | MYRNA GARCIA CARRILLO | 254 CALLE IGUALDAD | | | | FAJARDO | PR | 00738 | |
| 353326 | MYRNA GARCIA ORTIZ | Address on file | | | | | | | |
| 725888 | MYRNA GARCIA RIVERA | HILL BROTHERS | 170 CALLE C | | | SAN JUAN | PR | 00924 | |
| 353327 | MYRNA GERENA REYES | Address on file | | | | | | | |
| 725889 | MYRNA GOMEZ OTERO | Address on file | | | | | | | |
| 725890 | MYRNA GOMEZ PEREZ | Address on file | | | | | | | |
| 725891 | MYRNA GOMEZ PEREZ | Address on file | | | | | | | |
| 725892 | MYRNA GOMEZ SANCHEZ | Address on file | | | | | | | |
| 725893 | MYRNA GONZALEZ ACEVEDO | HC 04 BOX 14204 | | | | MOCA | PR | 00676 | |
| 353328 | MYRNA GONZALEZ CARTAGENA | Address on file | | | | | | | |
| 353329 | MYRNA GONZALEZ DAVILA | Address on file | | | | | | | |
| 353330 | MYRNA GONZALEZ DE JESUS | Address on file | | | | | | | |
| 725894 | MYRNA GONZALEZ MERCADO | P O BOX 2223 | | | | MAYAGUEZ | PR | 00680 | |
| 725895 | MYRNA GONZALEZ QUILES | Address on file | | | | | | | |
| 725896 | MYRNA GONZALEZ RODRIGUEZ | HC 02 BOX 17399 | | | | ARECIBO | PR | 00612 | |
| 725897 | MYRNA GONZALEZ VAZQUEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4485 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 353331 | MYRNA GORRITZ RIVERA | Address on file | | | | | | | |
| 353332 | MYRNA GRISEL DIAZ MULLER | Address on file | | | | | | | |
| 725898 | MYRNA GUTIERREZ ROSARIO | PO BOX 8125 | | | | BAYAMON | PR | 00960-8125 | |
| 353333 | MYRNA GUZMAN MARTINEZ | Address on file | | | | | | | |
| 353334 | MYRNA GUZMAN PENA | Address on file | | | | | | | |
| 353335 | MYRNA H SOTO GUERRERO | Address on file | | | | | | | |
| 353336 | MYRNA H. SOTO GUERRERO | Address on file | | | | | | | |
| 353337 | MYRNA HERNANDEZ CAPELLA | Address on file | | | | | | | |
| 725899 | MYRNA I ALICEA RAICES | P O BOX 2617 | | | | ARECIBO | PR | 00613 | |
| 725900 | MYRNA I ALICEA TORRES | EXT JARDINES DE ARROYO | D20 CALLE C | | | ARROYO | PR | 00714 | |
| 725901 | MYRNA I ANDUJAR DE JESUS | HC 3 BOX 9074 | | | | GUAYNABO | PR | 00971 | |
| 725903 | MYRNA I BAEZ MORALES | BO STA ROSA | CARR PRINCIPAL | | | DORADO | PR | 00646 | |
| 353338 | MYRNA I CASILLAS GONZALEZ | Address on file | | | | | | | |
| 725904 | MYRNA I CHAMORRO ALICEA | Address on file | | | | | | | |
| 725905 | MYRNA I COLON RIVERA | URB RINCON ESPANO | B 20 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 725906 | MYRNA I CORTES SANCHEZ | P.O. BOX 1092 | | | | BARCELONETA | PR | 00617 | |
| 725803 | MYRNA I CUEVAS SANTANA | BOX 220 | | | | BAYAMON | PR | 00960-0220 | |
| 353339 | MYRNA I DIAZ MALDONADO | Address on file | | | | | | | |
| 725907 | MYRNA I DONATE RAMOS | Address on file | | | | | | | |
| 725908 | MYRNA I GARCIA RODRIGUEZ | HC 9 BOX 1603 | | | | PONCE | PR | 00731-9748 | |
| 725909 | MYRNA I GUZMAN MARQUEZ | Address on file | | | | | | | |
| 848338 | MYRNA I GUZMAN MONTAÑEZ | JARD DE CAYEY 11 | A7 PASEO DE LA ROSA | | | CAYEY | PR | 00736 | |
| 725910 | MYRNA I LOZADA GUZMAN | COND PIEDRAHITA | 69 STGO IGLESIA 8A | | | SAN JUAN | PR | 00907 | |
| 353340 | MYRNA I MARRERO LEDESMA | Address on file | | | | | | | |
| 725911 | MYRNA I MATOS ROLDAN | Address on file | | | | | | | |
| 725912 | MYRNA I MATOS ROLDAN | Address on file | | | | | | | |
| 353342 | MYRNA I MORALES | Address on file | | | | | | | |
| 353343 | MYRNA I MORALES RODRIGUEZ | Address on file | | | | | | | |
| 725913 | MYRNA I MORALES ROSADO | BO SUMIDERO | HC 1 BOX 8213 | | | AGUAS BUENAS | PR | 00703 | |
| 353344 | MYRNA I NAVARRO PEREZ | Address on file | | | | | | | |
| 353345 | MYRNA I NEGRON QUINONES | Address on file | | | | | | | |
| 725914 | MYRNA I ORTIZ CRUZ | Address on file | | | | | | | |
| 725915 | MYRNA I PABON PICON | APARTADO 2114 | | | | ARECIBO | PR | 00613 | |
| 353346 | MYRNA I PAGAN SEPULVEDA | Address on file | | | | | | | |
| 353347 | MYRNA I PENA DETRES | Address on file | | | | | | | |
| 725916 | MYRNA I PEREZ | RIO HONDO | D 16 CALLE RIO CANA | | | BAYAMON | PR | 00961 | |
| 353348 | MYRNA I PEREZ MELENDEZ | Address on file | | | | | | | |
| 848339 | MYRNA I PEREZ NEGRON | HC 4 BOX 9360 | | | | UTUADO | PR | 00641-7724 | |
| 848340 | MYRNA I PEREZ RIVERA | PO BOX 52083 | | | | TOA BAJA | PR | 00950 | |
| 725917 | MYRNA I RAMIREZ CRUZ | URB LAS MERCEDES | 38 CALLE 10 | | | SALINAS | PR | 00751 | |
| 725918 | MYRNA I RAMOS MERCADO | Address on file | | | | | | | |
| 725919 | MYRNA I REYES RODRIGUEZ | HC 01 BOX 15231 | | | | COAMO | PR | 00769 | |
| 725920 | MYRNA I RIOS DELGADO | Address on file | | | | | | | |
| 353350 | MYRNA I RIVERA TORRES | Address on file | | | | | | | |
| 725921 | MYRNA I RODRIGUEZ LUGO | D 3 HACIENDAS DEL MONTE | | | | COTO LAUREL | PR | 00780 | |
| 353351 | MYRNA I RODRIGUEZ LUGO | Address on file | | | | | | | |
| 725922 | MYRNA I ROSA HERNANDEZ | HC 03 BOX 14273 | | | | AGUAS BUENAS | PR | 00703 | |
| 725923 | MYRNA I ROSARIO DE JESUS | COM CANDAL | SOLAR 36 | | | RIO GRANDE | PR | 00745 | |
| 725924 | MYRNA I ROSARIO LAMOURT | URB FAIR VIEW | BLQ F18 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 353353 | MYRNA I SANTOS QUINONES | Address on file | | | | | | | |
| 725925 | MYRNA I VALENTIN CORTES | RR 9 BOX 1390 | | | | SAN JUAN | PR | 00926 | |
| 353354 | MYRNA I VALLE | Address on file | | | | | | | |
| 725926 | MYRNA I VARGAS RUIZ | 1RA SECC LEVITTOWN | 1031 CALLE PASEO DUQUE | | | TOA BAJA | PR | 00984 | |
| 353355 | MYRNA I VAZQUEZ SANTIAGO | Address on file | | | | | | | |
| 725927 | MYRNA I VELEZ PINEIRO | Address on file | | | | | | | |
| 725928 | MYRNA I. CECILIA ROMAN | P O BOX 1947 | | | | ISABELA | PR | 00662 | |
| 353356 | MYRNA I. FIGUEROA ORTIZ | HECTOR FIGUEROA VINCENTY | 310 CALLE SAN FRANCISCO | SUITE 32 | | SAN JUAN | PR | 00901 | |
| 353357 | MYRNA I. PEREZ NEGRON | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4486 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 353358 | MYRNA I. PEREZ RIVERA | Address on file | | | | | | | |
| 353359 | MYRNA I.VELEZ CAMACHO | Address on file | | | | | | | |
| 725929 | MYRNA IRIZARRY VICENTE | MANSION DEL NORTE | NH 9 BUSTAMANTE | | | TOA BAJA | PR | 00949 | |
| 353360 | MYRNA IVETTE PEREZ RUIZ | Address on file | | | | | | | |
| 353361 | MYRNA IVETTE PEREZ RUIZ | Address on file | | | | | | | |
| 725930 | MYRNA IVETTE RIVERA TORRES | Address on file | | | | | | | |
| 725931 | MYRNA J BENITEZ | GAUTIER BENITEZ | EDIF 27 APT 260 | | | CAGUAS | PR | 00726 | |
| 353362 | MYRNA J PADRO SOLIS | Address on file | | | | | | | |
| 353363 | MYRNA J PANTOJAS PABON | Address on file | | | | | | | |
| 725932 | MYRNA J RODRIGUEZ AVILA | 1857 C/ LOIZA APT 5 | | | | SAN JUAN | PR | 00902 | |
| 353364 | MYRNA J RODRIGUEZ VILLAFANE | Address on file | | | | | | | |
| 725933 | MYRNA J ROSA FERNANDEZ | PO BOX 219 | | | | SAN LORENZO | PR | 00754 | |
| 725934 | MYRNA J SANTIAGO TORRES | MONTALVA 25 | | | | ENSENADA | PR | 00647 | |
| 725935 | MYRNA J TORRES DIAZ | Address on file | | | | | | | |
| 725936 | MYRNA J VALE MEDINA | Address on file | | | | | | | |
| 725938 | MYRNA JIMENEZ NIEVES | HC 02 BOX 45905 | | | | VEGA BAJA | PR | 00693 | |
| 725937 | MYRNA JIMENEZ NIEVES | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 725939 | MYRNA L BAEZ GONZALEZ | 6TA SECCION LEVITTOWN | EM 17 CALLE VIRGILIO DAVILA | | | TOA BAJA | PR | 00949 | |
| 353365 | MYRNA L BAEZ GONZALEZ | Address on file | | | | | | | |
| 725940 | MYRNA L BORGES PEREZ | URB EL VERDE | 35 CALLE MERCURIO | | | CAGUAS | PR | 00725 | |
| 353366 | MYRNA L CRUZ ROJAS | Address on file | | | | | | | |
| 725941 | MYRNA L DONES JIMENEZ | ESC JOSE CAMPECHA | CALLE EMILIO BUITRAGO FINAL | | | SAN LORENZO | PR | 00754 | |
| 353367 | MYRNA L ENCARNACION RUIZ | Address on file | | | | | | | |
| 353368 | MYRNA L GARCIA CINTRON | Address on file | | | | | | | |
| 725942 | MYRNA L GONZALEZ HERNANDEZ | Address on file | | | | | | | |
| 353369 | MYRNA L GONZALEZ MUNIZ | Address on file | | | | | | | |
| 725943 | MYRNA L LABOY LOPEZ | Address on file | | | | | | | |
| 725944 | MYRNA L MALDONADO ROBLES | Address on file | | | | | | | |
| 353370 | MYRNA L MALDONADO ROBLES | Address on file | | | | | | | |
| 353371 | MYRNA L MERCED SERRANO | Address on file | | | | | | | |
| 353372 | MYRNA L MIRANDA QUINONES | Address on file | | | | | | | |
| 725945 | MYRNA L MORALES ORTIZ | 41 PARC BETANIA | | | | SAN JUST | PR | 00978 | |
| 353373 | MYRNA L MUNIZ ORENGO | Address on file | | | | | | | |
| 725946 | MYRNA L NEGRON BRUNO | HC 2 BOX 46421 | | | | VEGA BAJA | PR | 00693-9657 | |
| 353374 | MYRNA L ORTIZ MARTINEZ | Address on file | | | | | | | |
| 725947 | MYRNA L PADILLA PADILLA | Address on file | | | | | | | |
| 848342 | MYRNA L PEREZ HERRERA | HC 2 BOX 15728 | | | | CAROLINA | PR | 00985 | |
| 725948 | MYRNA L PEREZ LOPEZ | Address on file | | | | | | | |
| 353375 | MYRNA L QUINONES LOPEZ | Address on file | | | | | | | |
| 725949 | MYRNA L REYES FERNANDEZ | P. O. BOX 1597 | | | | RIO GRANDE | PR | 00745 | |
| 725950 | MYRNA L REYES FERNANDEZ | PARCELA 125 CALLE 8 | BO MALPICA | | | RIO GRANDE | PR | 00745 | |
| 353376 | MYRNA L RIVERA AMEZQUITZ | Address on file | | | | | | | |
| 725951 | MYRNA L RIVERA CAMACHO | Address on file | | | | | | | |
| 353377 | MYRNA L RIVERA COTTO | Address on file | | | | | | | |
| 848343 | MYRNA L RIVERA RODRIGUEZ | URB DIAMARI | 151 ALELI | | | JUNCOS | PR | 00777-3925 | |
| 725952 | MYRNA L RIVERA ROSADO | PO BOX 2126 | | | | TOA BAJA | PR | 00951 2126 | |
| 725953 | MYRNA L ROBLES FIGUEROA | Address on file | | | | | | | |
| 353378 | MYRNA L ROBLES QUIRINDONGO | Address on file | | | | | | | |
| 725954 | MYRNA L ROLDAN MARQUEZ | PARQUE LAS MERCEDES | AA 2 JATAKA | | | CAGUAS | PR | 00725 | |
| 725955 | MYRNA L ROLON MORALES | Address on file | | | | | | | |
| 353379 | MYRNA L ROSA VAZQUEZ | Address on file | | | | | | | |
| 725956 | MYRNA L ROSADO LOPEZ | URB JARDINES DE RIO GRANDE | BN 29 CALLE 62 | | | RIO GRANDE | PR | 00745 | |
| 353380 | MYRNA L ROSADO VELEZ | Address on file | | | | | | | |
| 353381 | MYRNA L RUBEN RUBET | Address on file | | | | | | | |
| 725957 | MYRNA L RUIZ DIAZ | Address on file | | | | | | | |
| 725958 | MYRNA L SANTIAGO RAMOS | JARDINES DE BUENA VISTA | 33 APTO 2976 | | | CAYEY | PR | 00737 | |
| 353382 | MYRNA L SANTOS RODRIGUEZ | Address on file | | | | | | | |
| 725959 | MYRNA L SOLER APONTE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4487 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 725960 | MYRNA L SOTO MODESTI | URB BRISAS DEL PRADO | 604 CALLE TIBER | | | JUNCOS | PR | 00777 | |
| 725961 | MYRNA L TORRES CORREA | Address on file | | | | | | | |
| 353383 | MYRNA L TORRES FIGUEROA | Address on file | | | | | | | |
| 725962 | MYRNA L TORRES RIVERA | Address on file | | | | | | | |
| 725963 | MYRNA L VELEZ GONZALEZ | HC 01 BOX 4506 | | | | LARES | PR | 00669 | |
| 725964 | MYRNA L. FUSTER MARRERO | Address on file | | | | | | | |
| 353384 | MYRNA L. FUSTER MARRERO | Address on file | | | | | | | |
| 353385 | MYRNA L. OQUENDO GARCIA | Address on file | | | | | | | |
| 353386 | MYRNA L. QUINONES FELICIANO | Address on file | | | | | | | |
| 353388 | MYRNA L. SANCHEZ OTERO | Address on file | | | | | | | |
| 1666550 | Myrna L. Santiago Rodriguez, Carmen Rivera Santana, Gilberto Robles Alvarez, Arnaldo Ruiz Ruiz, Gino B. Picart Montero, Harold Vega Gutierrez, Grisel E. Melendez Maldonado | Address on file | | | | | | | |
| 353389 | MYRNA L. VEGA GOMEZ | Address on file | | | | | | | |
| 725965 | MYRNA LANDRON LOZADA | BO QUEBRADA ARENA | CARR 823 SECTOR LOS MUROS | | | TOA ALTA | PR | 00953 | |
| 725966 | MYRNA LEE ALAMO | RES BAIROA | B C 3 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 725967 | MYRNA LEE REYES ORTIZ | Address on file | | | | | | | |
| 353390 | MYRNA LEE REYES ORTIZ | Address on file | | | | | | | |
| 353391 | MYRNA LEE REYES RIVERA | Address on file | | | | | | | |
| 353392 | MYRNA LEE REYES RIVERA | Address on file | | | | | | | |
| 725968 | MYRNA LINA FERRER HERNANDEZ | TORRECILLA ALTA | BZN 291 CALLE 10 | | | CANOVANAS | PR | 00729 | |
| 725969 | MYRNA LIZ CATALA | BERMIND ESTATE | 09 CALLE 10 | | | SAN JUAN | PR | 00924 | |
| 848344 | MYRNA LIZ LLANOS ROLDAN | PO BOX 10000 | PMB 136 | | | CANOVANAS | PR | 00729-0011 | |
| 353393 | MYRNA LOPES GONZALEZ | Address on file | | | | | | | |
| 725970 | MYRNA LOPEZ | PMB 176 P O BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |
| 353394 | MYRNA LOPEZ LOPEZ | Address on file | | | | | | | |
| 725971 | MYRNA LOPEZ MENA | URB SAGRADO CORAZON | 1648 CALLE SANTA ANGELA | | | SAN JUAN | PR | 00926 | |
| 725972 | MYRNA LOPEZ NIEVES | VALLE UNIVERSITARIO | BF10 CALLE 22 | | | HUMACAO | PR | 00791 | |
| 353395 | MYRNA LÓPEZ PÉREZ | Address on file | | | | | | | |
| 725973 | MYRNA LUZ GONZALEZ SANTIAGO | BDA CANTERA | 10 A CALLE COLON | | | SAN JUAN | PR | 00915 | |
| 848345 | MYRNA LUZ MATTA SANTIAGO | URB BRISAS DE CEIBA | 174 CALLE 7 | | | CEIBA | PR | 00735 | |
| 725974 | MYRNA M CABRERA BRUNO | COND CRESENT BEACH 302 | AVE MUNOZ RIVERA APT 6 | | | SAN JUAN | PR | 00901-2227 | |
| 725975 | MYRNA M CHICO CORDERO | HC 3 BOX 10946 | | | | CAMUY | PR | 00627 | |
| 725976 | MYRNA M GONZALEZ | 6 URB SAN JOAQUIN | | | | ADJUNTAS | PR | 00601 | |
| 725977 | MYRNA M HERNANDEZ SANTIAGO | BOX 1791 | | | | YAUCO | PR | 00698 | |
| 725978 | MYRNA M HERNANDEZ SANTIAGO | PO BOX 1791 | | | | YAUCO | PR | 00698 | |
| 725979 | MYRNA M MAYOL | Address on file | | | | | | | |
| 353396 | MYRNA M MENDEZ FORTIS | Address on file | | | | | | | |
| 353397 | MYRNA M MERCADO CORDERO | Address on file | | | | | | | |
| 353398 | MYRNA M MUNIZ ORTEGA | Address on file | | | | | | | |
| 725980 | MYRNA M ORAMA MOLINA | P O BOX 1201 | | | | VEGA BAJA | PR | 00694 | |
| 725981 | MYRNA M ROSA QUINTANA | PO BOX 659 | | | | SAN SEBASTIAN | PR | 00685 | |
| 725982 | MYRNA M TORRES LUGO | Address on file | | | | | | | |
| 725983 | MYRNA M TORRES LUGO | Address on file | | | | | | | |
| 353399 | MYRNA M TORRES LUGO | Address on file | | | | | | | |
| 725984 | MYRNA M VEGA LOPEZ | Address on file | | | | | | | |
| 353400 | MYRNA M. GONZALEZ MARCUCCI | Address on file | | | | | | | |
| 353401 | MYRNA M. GONZALEZ MARTINEZ | Address on file | | | | | | | |
| 725985 | MYRNA MALAVE NIEVES | BO VEGAS SECTOR TINITO MARIN | BOX 23601 | | | CAYEY | PR | 00736 | |
| 353402 | MYRNA MALDONADO DURAN | Address on file | | | | | | | |
| 725986 | MYRNA MALDONADO MARTINEZ | URB BUENOS AIRES | B33 | | | SANTA ISABEL | PR | 00757 | |
| 353403 | MYRNA MALDONADO REYES | Address on file | | | | | | | |
| 353404 | MYRNA MALDONADO RIVERA | Address on file | | | | | | | |
| 353405 | MYRNA MARCIAL GUZMAN | Address on file | | | | | | | |
| 725987 | MYRNA MARRERO ARROYO | Address on file | | | | | | | |
| 353406 | MYRNA MARTINEZ CRUZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 353407 | MYRNA MARTINEZ HERNANDEZ | Address on file | | | | | | | |
| 353408 | MYRNA MARTINEZ MUNIZ | Address on file | | | | | | | |
| 725988 | MYRNA MARZAN HERNANDEZ | P O BOX 23073 UPR STATION | | | | SAN JUAN | PR | 00931-3073 | |
| 353409 | MYRNA MATOS FERNANDEZ | Address on file | | | | | | | |
| 725990 | MYRNA MATOS PADILLA | Address on file | | | | | | | |
| 725991 | MYRNA MELENDEZ ALEJANDRO | RES VALLES DE GUAYAMA | EDIF 2 APT 25 | | | GUAYAMA | PR | 00784 | |
| 725992 | MYRNA MELENDEZ PADILLA | HC 4 BOX 7052 | | | | COROZAL | PR | 00783 | |
| 725993 | MYRNA MENDEZ/MARIA T MENDEZ SANCHEZ | Address on file | | | | | | | |
| 725994 | MYRNA MENENDEZ PROSPER | PUNTO ORO | 3304 CALLE LA CAPITANA | | | PONCE | PR | 00728-2020 | |
| 353410 | MYRNA MERCADO RIVERA | Address on file | | | | | | | |
| 725995 | MYRNA MERCED | HC 1 BOX 5250 | | | | GURABO | PR | 00778 | |
| 725996 | MYRNA MIRANDA BERRIOS | URB TERESITA | AM 14 CALLE 42 | | | BAYAMON | PR | 00961 | |
| 725997 | MYRNA MOJICA COLON | Address on file | | | | | | | |
| 725998 | MYRNA MOJICA COLON | Address on file | | | | | | | |
| 353411 | MYRNA MORALES ARROYO | Address on file | | | | | | | |
| 353412 | MYRNA MORALES GARAYUA | Address on file | | | | | | | |
| 725999 | MYRNA MORALES GUILBE | Address on file | | | | | | | |
| 353413 | MYRNA MORALES ORTIZ | Address on file | | | | | | | |
| 726000 | MYRNA MORALES TORRES | 25-41 77 ST JACKSON HEIGHTS | | | | QUEENS | NY | 11370 | |
| 726001 | MYRNA MURATTI ORTIZ | HC 05 BOX 19080 | | | | ARECIBO | PR | 00612 | |
| 726002 | MYRNA MURIEL GONZALEZ | VISTA MAR | 251 CALLE MURCIA | | | CAROLINA | PR | 00983 | |
| 353414 | MYRNA N CABENAS PAREDES | Address on file | | | | | | | |
| 726003 | MYRNA NAZARIO CRUZ | Address on file | | | | | | | |
| 726005 | MYRNA NIEVES RIVERA | URB CIUDAD CRISTIANA | N 9 BOX 221 | | | HUMACAO | PR | 00791 | |
| 353415 | MYRNA OLIVENCIA MUNOZ | Address on file | | | | | | | |
| 726006 | MYRNA ORTIZ COLON | 4 EL VIGIA | | | | PONCE | PR | 00731 | |
| 353416 | MYRNA ORTIZ COLON | Address on file | | | | | | | |
| 353417 | MYRNA ORTIZ CORTES | Address on file | | | | | | | |
| 726007 | MYRNA ORTIZ MORALES | Address on file | | | | | | | |
| 353418 | MYRNA ORTIZ RIVERA | Address on file | | | | | | | |
| 353419 | MYRNA PADILLA MIRANDA | Address on file | | | | | | | |
| 726008 | MYRNA PADILLA OJEDA | URB VALLE ARRIBA HEIGHTS | S 16 CALLE LAUREL | | | CAROLINA | PR | 00983 | |
| 726010 | MYRNA PARSON GONZALEZ | HC 3 BOX 8698 | | | | GUAYNABO | PR | 00971 | |
| 353420 | MYRNA PENA MARQUEZ | Address on file | | | | | | | |
| 353421 | MYRNA PENA PENA | Address on file | | | | | | | |
| 353422 | MYRNA PERE RIOS | Address on file | | | | | | | |
| 726011 | MYRNA PEREZ GONZALEZ | Address on file | | | | | | | |
| 353423 | MYRNA PEREZ MERCED | Address on file | | | | | | | |
| 353424 | MYRNA PEREZ REYES | Address on file | | | | | | | |
| 353425 | MYRNA PEREZ REYES | Address on file | | | | | | | |
| 726012 | MYRNA PEREZ RIOS | Address on file | | | | | | | |
| 353426 | MYRNA PIMENTEL LEBRON | Address on file | | | | | | | |
| 353427 | MYRNA PINEIRO MEDINA | Address on file | | | | | | | |
| 353428 | MYRNA QUINONES MANGO | Address on file | | | | | | | |
| 353429 | MYRNA QUINONEZ | Address on file | | | | | | | |
| 726013 | MYRNA QUIRINDONGO LUGO | HC 01 BOX 12712 | | | | PE¨UELAS | PR | 00624 | |
| 353430 | MYRNA R ADDARICH RIVERA | Address on file | | | | | | | |
| 726015 | MYRNA R BERRIOS PAGAN | PO BOX 22672 | | | | SAN JUAN | PR | 00931-2672 | |
| 726016 | MYRNA R CABALLERO MAYSONET | Address on file | | | | | | | |
| 353431 | MYRNA R CEREZO DE JESUS | Address on file | | | | | | | |
| 726017 | MYRNA R CEREZO DE JESUS | Address on file | | | | | | | |
| 726018 | MYRNA R CEREZO DE JESUS | Address on file | | | | | | | |
| 726019 | MYRNA R CHEVALIER | URB COLINAS DE HATILLO | 50 CALLE VISTA MAR | | | HATILLO | PR | 00659 | |
| 353432 | MYRNA R DAVILA RIOS | Address on file | | | | | | | |
| 726020 | MYRNA R DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 726021 | MYRNA R GARCIA TORRES | COND PARQUE TERRALINDA APT C 1 | | | | TRUJILLO ALTO | PR | 00976 | |
| 353433 | MYRNA R HERNANDEZ SERRANO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 726022 | MYRNA R LUGO TORRES | PO BOX 82 | | | | CABO ROJO | PR | 00623-0082 | |
| 353434 | MYRNA R MERCED ORTIZ | Address on file | | | | | | | |
| 353435 | MYRNA R OTANO VEGA | Address on file | | | | | | | |
| 726023 | MYRNA R SANCHEZ RODRIGUEZ | SOLAR 1 COM GUAYPAO | | | | GUANICA | PR | 00653 | |
| 353436 | MYRNA R SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 353437 | MYRNA R. OCASIO TRINIDAD | Address on file | | | | | | | |
| 353438 | MYRNA RAMIREZ RAMOS | Address on file | | | | | | | |
| 353439 | MYRNA RAMOS ANGULO | Address on file | | | | | | | |
| 726024 | MYRNA RAMOS BERNARD | URB APONTE | CALLE 5 F 16 | | | CAYEY | PR | 00736 | |
| 353440 | MYRNA RAMOS RAMIREZ | Address on file | | | | | | | |
| 726025 | MYRNA RAMOS RIVAS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 726026 | MYRNA RINAUD | 1461 SAN RAFAEL | | | | SAN JUAN | PR | 00909 | |
| 353441 | MYRNA RIOS ENCARNACION | Address on file | | | | | | | |
| 726027 | MYRNA RIOS MUNDO | Address on file | | | | | | | |
| 353442 | MYRNA RIVAS | Address on file | | | | | | | |
| 848346 | MYRNA RIVAS NINA DBA EN-FA-SIS | COND SAN FERNANDO APTO 3 | | | | SAN JUAN | PR | 00927 | |
| 353443 | MYRNA RIVERA | Address on file | | | | | | | |
| 726028 | MYRNA RIVERA GARCIA | HC 1 BOX 8751 | | | | AGUAS BUENAS | PR | 00703 | |
| 726029 | MYRNA RIVERA LABOY | URN LAS COLINAS | E 19 CALLE COLINA REAL | | | TOA BAJA | PR | 00949 | |
| 726030 | MYRNA RIVERA MALAVE | PO BOX 366454 | | | | SAN JUAN | PR | 00907 | |
| 726031 | MYRNA RIVERA MORALES | URB COVADONGA | 1G 20 CALLE 14 | | | TOA BAJA | PR | 00949 | |
| 353444 | MYRNA RIVERA MUÑIZ | MONIQUE GUILLEMARD NOBLE | NACHMAN & GUILLEMARD | PO BOX 9949 | | SAN JUAN | PR | 00908 | |
| 353445 | MYRNA RIVERA NEGRON | Address on file | | | | | | | |
| 353446 | MYRNA RIVERA RAMIREZ | Address on file | | | | | | | |
| 726032 | MYRNA RIVERA SANABRIA | PO BOX 284 | | | | RIO BLANCO | PR | 00744 0284 | |
| 726033 | MYRNA RIVERA SANTIAGO | Address on file | | | | | | | |
| 353447 | MYRNA ROBLES ROSA | Address on file | | | | | | | |
| 353448 | MYRNA RODRIGUEZ | Address on file | | | | | | | |
| 353449 | MYRNA RODRIGUEZ AMBERT | Address on file | | | | | | | |
| 353450 | MYRNA RODRIGUEZ CEDENO | Address on file | | | | | | | |
| 353451 | MYRNA RODRIGUEZ COLON | Address on file | | | | | | | |
| 353452 | MYRNA RODRIGUEZ CORREA | Address on file | | | | | | | |
| 353453 | MYRNA RODRIGUEZ CORREA & WILFREDO | Address on file | | | | | | | |
| 353454 | MYRNA RODRIGUEZ FERNANDEZ | Address on file | | | | | | | |
| 726034 | MYRNA RODRIGUEZ HNC FLORISTERIA ALLILUZ | 32 BARBOSA | | | | CABO ROJO | PR | 00623 | |
| 353455 | MYRNA RODRIGUEZ LUGO | Address on file | | | | | | | |
| 353456 | MYRNA RODRIGUEZ LUGO | Address on file | | | | | | | |
| 726035 | MYRNA RODRIGUEZ MARTINEZ | URB LA INMACULADO | 41 CALLE 3 | | | LAS PIEDRAS | PR | 00771 | |
| 726036 | MYRNA RODRIGUEZ NIEVES | HC 01 BOX 4020 | | | | QUEBRADILLA | PR | 00678 | |
| 726037 | MYRNA RODRIGUEZ ORTIZ | P O BOX 1404 | | | | QUEBRADILLA | PR | 00678 | |
| 726038 | MYRNA RODRIGUEZ REYMUNDI | Address on file | | | | | | | |
| 353457 | MYRNA RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 726039 | MYRNA RODRIGUEZ RODRIGUEZ | URB TOA ALTA HEIGTS | Q 30 CALLE 21 | | | TOA ALTA | PR | 00953 | |
| 726040 | MYRNA RODRIGUEZ VEGA | COND FERIA COURT | 1408 CALLE FERIA APT 104 | | | SAN JUAN | PR | 00909 | |
| 353458 | MYRNA ROLDAN MUNIZ | Address on file | | | | | | | |
| 353459 | MYRNA ROLON MORALES | Address on file | | | | | | | |
| 726041 | MYRNA ROMAN AYALA | PARCELA DE LUQUILLO | HC 02 BOX 4068 | | | LUQUILLO | PR | 00773 | |
| 726042 | MYRNA ROMAN HERNANDEZ | HC 67 BOX 15438 | | | | FAJARDO | PR | 00738 | |
| 726043 | MYRNA ROMERO RAMOS | HC 04 BOX 17830 | | | | CAMUY | PR | 00627 | |
| 726044 | MYRNA RÖOS GARCÖA | PO BOX 8647 | | | | PONCE | PR | 00732 | |
| 848347 | MYRNA ROSA RIVERA | URB DOS PINOS TOWNHOUSES | C 1 CALLE 1 | | | SAN JUAN | PR | 00923 | |
| 726045 | MYRNA ROSADO DE JESUS | PO BOX 614 | | | | JAYUYA | PR | 00664 | |
| 353460 | MYRNA ROSADO DE JESUS | Address on file | | | | | | | |
| 353461 | MYRNA ROSARIO COLON | Address on file | | | | | | | |
| 726046 | MYRNA ROVIRA RONDA | Address on file | | | | | | | |
| 726047 | MYRNA RUIZ EXCLUSA | Address on file | | | | | | | |
| 726048 | MYRNA RUSSI | PO BOX 361173 | | | | SAN JUAN | PR | 00936 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4490 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 353462 | MYRNA S CABAN VEGA | Address on file | | | | | | | |
| 726049 | MYRNA S CERAME RODRIGUEZ | PO Box 364784 | | | | SAN JUAN | PR | 00936 | |
| 353463 | MYRNA S COLON COLON | Address on file | | | | | | | |
| 726050 | MYRNA S MERCED GARCIA | URB CAGUAX | C 30 CALLE ARAGUAR | | | CAGUAS | PR | 00725 | |
| 353464 | MYRNA S. ALICEA RAMOS | Address on file | | | | | | | |
| 726051 | MYRNA S. BONILLA ACOSTA | PO BOX 192 | | | | SAN JUAN | PR | 00902 | |
| 726052 | MYRNA S. BONILLA ACOSTA | VILLA CAROLINA | 204-8 CALLE 435 | | | CAROLINA | PR | 00985 | |
| 353465 | MYRNA S.VEGA RIVERA | Address on file | | | | | | | |
| 726053 | MYRNA SALDA RODRIGUEZ | URB JDNS DE SANTA ISABEL | K 19 CALLE 8 | | | SANTA ISABEL | PR | 00751 | |
| 726054 | MYRNA SALDANA BOINE | APARTADO 8330 | ESTACION FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910 | |
| 353466 | MYRNA SALDANA BOINE | Address on file | | | | | | | |
| 353467 | MYRNA SALDANA GONZALEZ | Address on file | | | | | | | |
| 725804 | MYRNA SAMPAYO TORRES | 120 BDA FELICIA | | | | SANTA ISABEL | PR | 00751 | |
| 726055 | MYRNA SANCHE MARTINEZ | URB EL ROSARIO | G 16 CALLE B | | | VEGA BAJA | PR | 00693 | |
| 353468 | MYRNA SANCHEZ MUNIZ | Address on file | | | | | | | |
| 726056 | MYRNA SANCHEZ VAZQUEZ | LOPEZ CANDAL | 9 CALLE 2 | | | GURABO | PR | 00778 | |
| 353469 | MYRNA SANTANA ORTIZ | Address on file | | | | | | | |
| 353470 | MYRNA SANTIAGO ALMENAS | Address on file | | | | | | | |
| 353471 | MYRNA SANTIAGO CAMACHO | Address on file | | | | | | | |
| 353472 | MYRNA SANTIAGO COLON | Address on file | | | | | | | |
| 353473 | MYRNA SANTIAGO COLON | Address on file | | | | | | | |
| 353474 | MYRNA SANTIAGO DE ARAGON | Address on file | | | | | | | |
| 726057 | MYRNA SANTIAGO LEBRON | VILLA DEL PARQUE | EDIF 14 APT C | | | SAN JUAN | PR | 00913 | |
| 726058 | MYRNA SANTIAGO MENDEZ | P O BOX 2025 | | | | CAROLINA | PR | 00984-2025 | |
| 726059 | MYRNA SANTIAGO SANTIAGO | VILLA DEL REY 1 | N9 CALLE CUMBERLAND | | | CAGUAS | PR | 00725 | |
| 726060 | MYRNA SANTOS | P O BOX 303 | | | | CAMUY | PR | 00627 | |
| 726061 | MYRNA SANTOS GARCIA | URB VILLA GUADALUPE | FF 24 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 353475 | MYRNA SANTOS GUILLAMA | Address on file | | | | | | | |
| 726062 | MYRNA SANTOS LOYO | P O BOX 723 | | | | BARRANQUITAS | PR | 00794 | |
| 726063 | MYRNA SANTOS NEGRON | PO BOX 3489 | | | | GUAYNABO | PR | 00970 | |
| 726064 | MYRNA SANTOS ROSARIO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 353476 | MYRNA SERRANO BORGES | Address on file | | | | | | | |
| 726065 | MYRNA SILVESTRY PADILLA | APTO REAL PARC 284 | 3S CALLE 13 | | | CABO ROJO | PR | 00623 | |
| 353477 | MYRNA SOLIS RIOS | Address on file | | | | | | | |
| 726066 | MYRNA SOSA MIRANDA | PO BOX 1622 | | | | AGUADILLA | PR | 00605 | |
| 726068 | MYRNA SYLVIA RIVERA DE MENENDEZ | Address on file | | | | | | | |
| 726069 | MYRNA T NAZARIO NAZARIO | Address on file | | | | | | | |
| 726070 | MYRNA T. ORTIZ COMAS | Address on file | | | | | | | |
| 353478 | MYRNA TAVAREZ ECHEVARRIA | Address on file | | | | | | | |
| 726071 | MYRNA TORO CRUZ | Address on file | | | | | | | |
| 353479 | MYRNA TORRES CRUZ | Address on file | | | | | | | |
| 726073 | MYRNA TORRES DURAN | MC 55 BOX 21846 | | | | CEIBA | PR | 00735 | |
| 726074 | MYRNA TORRES HERNANDEZ | COND BELLO HORIZONTE | APT 1001 | | | SAN JUAN | PR | 00902 | |
| 353480 | MYRNA TORRES ROSARIO | LCDA. JENNIFER LOPEZ NEGRON | | | | SAN JUAN | PR | 00902-0192 | |
| 353481 | MYRNA TORRES ROSARIO | LCDA. LYMARIS PEREZ RODRIGUEZ | 10 FLAMINGO APARTMENTS 1103 | | | BAYAMON | PR | 00959 | |
| 726075 | MYRNA TRINIDAD ROSADO | HP - CALIDAD DE SERVICIOS | | | | RIO PIEDRAS | PR | 009360000 | |
| 726076 | MYRNA V MARTINEZ ARRACA | P O BOX 1136 | | | | HATILLO | PR | 00659 | |
| 353482 | Myrna V. Beauchamp Vivo | Address on file | | | | | | | |
| 726077 | MYRNA VARGAS RAMOS | HC 02 BOX 23774 | | | | MAYAGUEZ | PR | 00680-9033 | |
| 726079 | MYRNA VAZQUEZ OTERO | Address on file | | | | | | | |
| 726078 | MYRNA VAZQUEZ OTERO | Address on file | | | | | | | |
| 353483 | MYRNA VAZQUEZ ROMERO | Address on file | | | | | | | |
| 353484 | MYRNA VEGA MEDINA | Address on file | | | | | | | |
| 353485 | MYRNA VELAZQUEZ CARRASQUILLO | Address on file | | | | | | | |
| 353486 | MYRNA VELAZQUEZ FIGUEROA | Address on file | | | | | | | |
| 353487 | MYRNA VELAZQUEZ PACHECO | Address on file | | | | | | | |
| 726080 | MYRNA VELEZ CASTRO Y/O JOVITA CASTRO | HC 02 BOX 11732 | | | | YAUCO | PR | 00698 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4491 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 726081 | MYRNA VENTURA SOTO | Address on file | | | | | | | |
| 726082 | MYRNA VENTURA SOTO | Address on file | | | | | | | |
| 353488 | MYRNA VILLANUEVA SOSTRE | Address on file | | | | | | | |
| 726083 | MYRNA Y COLON LOPEZ | HC 01 BOX 7090 | | | | VILLALBA | PR | 00766 | |
| 726084 | MYRNA Y ROSARIO GALARZA | 535 BO SEBORUCO | | | | BARCELONETA | PR | 00617 | |
| 726085 | MYRNA Y SOTO LEBRON | Address on file | | | | | | | |
| 353489 | MYRNA Y. LOPEZ PENA | Address on file | | | | | | | |
| 353490 | MYRNA Z MEJILLAS VALLEJO | Address on file | | | | | | | |
| 726086 | MYRNA Z. RIVERA SERRANO | Address on file | | | | | | | |
| 726087 | MYRNA Z. RIVERA SERRANO | Address on file | | | | | | | |
| 848348 | MYRNA ZEGARRA PAZ | ASHFORD MEMORIAL HOSP | 1451 AVE ASHFORD STE 609 | | | SAN JUAN | PR | 00907-1566 | |
| 726088 | MYRNA ZEGARRA PAZ | Address on file | | | | | | | |
| 848349 | MYRNA`S SWEET | PO BOX 591 | | | | CAROLINA | PR | 00986-0591 | |
| 848350 | MYRNALEE GOMEZ ROSA | DR. JOAQUIN BOSH BC-2 | QUINTA SECCION | | | TOA BAJA | PR | 00949 | |
| 726089 | MYRNALEE LAMBOY RIVERA | 187 LA MONSERATE COURT | APT 408 | | | HORMIGUEROS | PR | 00660 | |
| 848351 | MYRNALI GONZALEZ FERRER | BO CAIMITAL BAJO | HC 06 BOX 64703 | | | AGUADILLA | PR | 00603 | |
| 726090 | MYRNALI LOPEZ ORTIZ | P O BOX 50697 | | | | LEVITOWN | PR | 00950 | |
| 353491 | MYRNALI ORTIZ MARTINEZ | LCDO. NORBERTO J. SANTANA VELEZ | PO BOX 135 | | | CAGUAS | PR | 00725 | |
| 726091 | MYRNALIN QUILES AVILES | PO BOX 1327 | | | | OROCOVIS | PR | 00720 | |
| 726092 | MYRNALIZ CORDONA GONZALEZ | P O BOX 1668 | | | | AGUADA | PR | 00602 | |
| 848352 | MYRNALIZ REYES MILLER | VILLA ESPAÑA | F6 CALLE SALAMANCA | | | BAYAMÓN | PR | 00961-7343 | |
| 353492 | MYRNALIZ SERRANO CRESPO | Address on file | | | | | | | |
| 726093 | MYRNALYS MELENDEZ TORRES | P O BOX 361 | | | | LAS PIEDRAS | PR | 00771 | |
| 848353 | MYRNELL AYALA MASSA | PO BOX 296 | | | | HORMIGUEROS | PR | 00660 | |
| 726094 | MYRON MANUFACTURING CORP. | 205 MAYWOOD AVE | | | | MAYWOOD | NJ | 07607 | |
| 726095 | MYRON P R INC | 21214 RANCHO VEGA I | | | | CAYEY | PR | 00736-9403 | |
| 353493 | MYRON PR | 21214 RANCHO VEGA I | | | | CAYEY | PR | 00736 | |
| 726097 | MYRSA RIVERA | Address on file | | | | | | | |
| 726098 | MYRSA ROMAN ORTIZ | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 726099 | MYRSA ROMAN ORTIZ | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 848354 | MYRSONIA ALICEA SANTIAGO | PO BOX 1703 | | | | LARES | PR | 00669-1703 | |
| 726101 | MYRTA ACEVEDO LORENZO | Address on file | | | | | | | |
| 726103 | MYRTA APONTE CANDELARIO | Address on file | | | | | | | |
| 726102 | MYRTA APONTE CANDELARIO | Address on file | | | | | | | |
| 353494 | MYRTA AQUINO PENA | Address on file | | | | | | | |
| 353495 | MYRTA AQUINO PENA | Address on file | | | | | | | |
| 726104 | MYRTA AYALA NIEVES | URB FAIRVIEW | O 3 CALLE 17 | | | SAN JUAN | PR | 00926 | |
| 726105 | MYRTA BEAUCHAMPS RIOS | VICTOR ROJAS | B 315 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 726106 | MYRTA BERMUDEZ MARTE | PO BOX 2525 STE CMB 6 | | | | UTUADO | PR | 00641 | |
| 353496 | MYRTA BONILLA MUNIZ | Address on file | | | | | | | |
| 1541756 | MYRTA BONILLA SANTOS Y GERALD SOTO NIEVES | LEDA ELIZABETH ORTIZ IRIZARRY | 101 VILLAS DE SAN JOSE | | | CAYEY | PR | 00736 | |
| 726107 | MYRTA C LUGO SANTIAGO | Address on file | | | | | | | |
| 353497 | MYRTA CANINO MARTINEZ | Address on file | | | | | | | |
| 726108 | MYRTA CASTRO CARRASQUILLO | URB ROSA MARIA | F 19 CALLE 5 | | | CAROLINA | PR | 00985 | |
| 353498 | MYRTA CATALAN MALAVE | Address on file | | | | | | | |
| 726109 | MYRTA CRESPO MEDINA | Address on file | | | | | | | |
| 353499 | MYRTA CRUZ CINTRON | Address on file | | | | | | | |
| 353500 | MYRTA DAYNE VAZQUEZ HERNANDEZ | Address on file | | | | | | | |
| 353501 | MYRTA DEL RIO LOPEZ | Address on file | | | | | | | |
| 353502 | MYRTA E JORDµN PREZ | Address on file | | | | | | | |
| 726111 | MYRTA E MARQUEZ PEREZ | Address on file | | | | | | | |
| 726112 | MYRTA E RUIZ SANTOS | Address on file | | | | | | | |
| 726113 | MYRTA E. KNIGHT NATER | URB SANTA RITA | C32 CALLE 4 | | | VEGA ALTA | PR | 00692 | |
| 848355 | MYRTA ENID FIGUEROA APONTE | HC 1 BOX 5131 | | | | BARRANQUITAS | PR | 00794-9677 | |
| 353503 | MYRTA FABRE MARTINEZ | Address on file | | | | | | | |
| 353504 | MYRTA GARCIA CATALAN | Address on file | | | | | | | |
| 726114 | MYRTA GARCIA MARRERO | HC 83 BOX 7971 | | | | VEGA ALTA | PR | 00692 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4492 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 353505 | MYRTA GARCIA TORRES | Address on file | | | | | | | |
| 726115 | MYRTA GOMEZ GONZALEZ | Address on file | | | | | | | |
| 726116 | MYRTA GOMEZ GONZALEZ | Address on file | | | | | | | |
| 726117 | MYRTA GONZALEZ RIVERA | P O BOX 11855 | FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910-3855 | |
| 726118 | MYRTA GUERNICA GARCIA | PO BOX 361628 | | | | SAN JUAN | PR | 00936-1628 | |
| 726119 | MYRTA I CORDERO SANTIAGO | Address on file | | | | | | | |
| 726120 | MYRTA I FIGUEROA ARROYO | E 30 URB LAS VEGAS | | | | CEIBA | PR | 00735 | |
| 353507 | MYRTA I MITJANS RUIZ | Address on file | | | | | | | |
| 726121 | MYRTA I PABON SANJURJO | JARD DE RIO GRANDE | CC 516 CALLE 43 | | | RIO GRANDE | PR | 00745 | |
| 726122 | MYRTA I PEREZ JIMENEZ | Address on file | | | | | | | |
| 353508 | MYRTA I RIVERA HERNANDEZ | Address on file | | | | | | | |
| 353509 | MYRTA I RIVERA HERNANDEZ | Address on file | | | | | | | |
| 726123 | MYRTA I RIVERA MALDONADO | Address on file | | | | | | | |
| 726124 | MYRTA I RIVERA RIVERA | Address on file | | | | | | | |
| 726125 | MYRTA I ROMAN SOTO | VILLA PALMERAS | 353 CALLE LAGUNA | | | SAN JUAN | PR | 00915 | |
| 353510 | MYRTA I SANTIAGO RIVERA | Address on file | | | | | | | |
| 726126 | MYRTA I TORRES VEGA | URB EXT ALTA VISTA | WW 1 CALLE 27 | | | PONCE | PR | 00717 | |
| 353511 | MYRTA I. SUAREZ AYALA | Address on file | | | | | | | |
| 353512 | MYRTA JIMENEZ RIVERA | Address on file | | | | | | | |
| 353513 | MYRTA JIMENEZ RIVERA | Address on file | | | | | | | |
| 726127 | MYRTA L CARTAGENA COLON | P O BOX 1376 | | | | AIBONITO | PR | 00705 | |
| 353514 | MYRTA L HERRERO | Address on file | | | | | | | |
| 353515 | MYRTA L LUGO MARTY | Address on file | | | | | | | |
| 353516 | MYRTA L ORTIZ PORTO | Address on file | | | | | | | |
| 353517 | MYRTA L QUINONEZ ESCALERA | Address on file | | | | | | | |
| 726128 | MYRTA LABOY LABOY | BO MARIANA | PO BOX 1269 | | | CEIBA | PR | 00735 | |
| 2151676 | MYRTA LOPEZ-MOLINA | URB. HUCARES | W3-66 B. GRACIAN ST. | | | SAN JUAN | PR | 00926-6806 | |
| 2152224 | MYRTA LOPEZ-MOLINA | W3-66B. GRACIAN STREET | | | | SAN JUAN | PR | 00926 | |
| 353519 | MYRTA LUGO TORRES | Address on file | | | | | | | |
| 726129 | MYRTA M LEON ALVAREZ | HC 03 BOX 11902 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 726130 | MYRTA M MARTINEZ DIAZ | PO BOX 155 | | | | TOA BAJA | PR | 00951 | |
| 848356 | MYRTA M MONTES VILLALOBOS | PO BOX 956 | | | | QUEBRADILLAS | PR | 00678-0956 | |
| 726131 | MYRTA M MONTES VILLALOBOS | Address on file | | | | | | | |
| 353520 | MYRTA M RODRIGUEZ ADORNO | Address on file | | | | | | | |
| 726132 | MYRTA MARTINEZ RAMOS | Address on file | | | | | | | |
| 726133 | MYRTA MARTINEZ SERRANO | Address on file | | | | | | | |
| 726134 | MYRTA MERCADO LOPEZ | Address on file | | | | | | | |
| 726135 | MYRTA MORALES SOLIVAN | PO BOX 26417 | | | | CAYEY | PR | 00736 | |
| 726136 | MYRTA MURPHY AGOSTO | RR 1 BOX 6066 | | | | MANATI | PR | 00674 | |
| 353521 | MYRTA NIEVES VEGA | Address on file | | | | | | | |
| 353522 | MYRTA PÉREZ BARRETO | LCDA. CARMEN ASTACIO CARABALLO | PO BOX 724 | | | PUERTO REAL | PR | 00740-0724 | |
| 353523 | MYRTA PÉREZ BARRETO | LCDO. EUGENIO RIVERA RAMOS | PO BOX 191352 | | | SAN JUAN | PR | 00919-1352 | |
| 353524 | MYRTA PEREZ ROIG | Address on file | | | | | | | |
| 353525 | MYRTA PEREZ TOLEDO | Address on file | | | | | | | |
| 726137 | MYRTA PUIG RIVERA | PO BOX 4020 | | | | GUAYNABO | PR | 00970 | |
| 353526 | MYRTA QUINONES CABRERA | Address on file | | | | | | | |
| 726138 | MYRTA R ESCALERA RIVERA | Address on file | | | | | | | |
| 726139 | MYRTA RAMIREZ RIVERA | PMB 510 RR 8 BOX 1995 | | | | BAYAMON | PR | 00956-9676 | |
| 726140 | MYRTA REYES BERRIOS | Address on file | | | | | | | |
| 726141 | MYRTA REYES MATOS | Address on file | | | | | | | |
| 726142 | MYRTA RIVERA RIVERA | Address on file | | | | | | | |
| 726143 | MYRTA RIVERA RIVERA | Address on file | | | | | | | |
| 353527 | MYRTA RIVERA VAZQUEZ | Address on file | | | | | | | |
| 726144 | MYRTA RODRIGUEZ RODRIGUEZ | HC 1 BOX 1745 | | | | CABO ROJO | PR | 00622-9704 | |
| 726145 | MYRTA RODRIGUEZ RODRIGUEZ | SANS SOUCI | D 1 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 726100 | MYRTA RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 726146 | MYRTA ROLDAN RIVERA | BO ALMIRANTE SUR | HC 2 BOX 48316 | | | VEGA BAJA | PR | 00693 | |
| 726147 | MYRTA ROMAN ORTIZ | 26 CALLE CANDELARIA | | | | LAJAS | PR | 00667 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 353528 | MYRTA ROSARIO MEDINA | Address on file | | | | | | | |
| 726148 | MYRTA ROSARIO RAMIREZ | Address on file | | | | | | | |
| 726149 | MYRTA S COLON MATEO | PO BOX 1176 | | | | AIBONITO | PR | 00705 | |
| 726150 | MYRTA S RAMOS BERMUDEZ | P O BOX 20 | | | | BOQUERON | PR | 00622 | |
| 726151 | MYRTA TORRES MEDINA | HC 02 BOX 20658 | BO PALMAR | | | AGUADILLA | PR | 00603 | |
| 726152 | MYRTA TRABAL MALAVE | COND CHATEAU SAN JUAN 203 | 191 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918-1428 | |
| 726153 | MYRTA V TORRES REYES | PO BOX 1224 | | | | LUQUILLO | PR | 00733 | |
| 353529 | MYRTA V TORRES REYES | Address on file | | | | | | | |
| 726154 | MYRTA VARELA | Address on file | | | | | | | |
| 726155 | MYRTA VARELA | Address on file | | | | | | | |
| 726156 | MYRTA VAZQUEZ BONILLA | BOX 3866 | | | | MAYAGUEZ | PR | 00681 | |
| 848357 | MYRTA VÁZQUEZ D/B/A TECHNICAL CONSULTING | URB EL COMANDANTE | 679 CALLE PRINCESA | | | CAROLINA | PR | 00982-3664 | |
| 726157 | MYRTA VELEZ LUGO | Address on file | | | | | | | |
| 353530 | MYRTA VELEZ RIVERA | Address on file | | | | | | | |
| 726158 | MYRTA VIGO VALENTIN | BO DULCES LABIOS | 226 CALLE TABLON | | | MAYAGUEZ | PR | 00681 | |
| 726159 | MYRTA Y QUINTANA LATORRE | URB LA ALHAMBRA | 17 A CALLE ALCAZAR | | | PONCE | PR | 00731 | |
| 1806893 | Myrta Y. Beacamp Rios y/o Lorena P. Salaberrios Beauchamp | Address on file | | | | | | | |
| 726160 | MYRTA YOLANDA DIAZ BAUZA | Address on file | | | | | | | |
| 726161 | MYRTA YOLANDA DIAZ BAUZA | Address on file | | | | | | | |
| 726162 | MYRTEA C COLON ESPADA | MANSIONES DE RIO PIEDRAS | 1136 CALLE MADRE SELVA | | | SAN JUAN | PR | 00926 | |
| 848358 | MYRTELINA ALICEA GARCIA | PO BOX 5032 | | | | CAGUAS | PR | 00726-5032 | |
| 726163 | MYRTELINA CORUJO | Address on file | | | | | | | |
| 726164 | MYRTELINA IRIZARRY TORRES | URB EL VALLE | 60 CALLE NARDOS | | | LAJAS | PR | 00667 | |
| 353531 | MYRTELINA LOPEZ MONTANEZ | Address on file | | | | | | | |
| 726165 | MYRTELINA M FERNANDEZ MARRERO | URB ALTURAS DEL REMANSO | H 20 CALLE OSCAR G MENDOZA | | | SAN JUAN | PR | 00926 | |
| 353532 | MYRTELINA MARTINEZ | Address on file | | | | | | | |
| 353533 | MYRTELINA MERINO VEGA | Address on file | | | | | | | |
| 353534 | MYRTELINA ORTIZ DE MUNOZ | Address on file | | | | | | | |
| 353535 | MYRTELINA ORTIZ MARTINEZ | Address on file | | | | | | | |
| 726166 | MYRTELINA TORRES BERRIOS | P O BOX 3011 | | | | GUAYNABO | PR | 00970 | |
| 726167 | MYRTELINA VARGAS CALDERON | P O BOX 638 | | | | SAN GERMAN | PR | 00683 | |
| 726168 | MYRTELINA ZAYAS PELLICI | Address on file | | | | | | | |
| 726169 | MYRTELLIZA FLORES TORRES | Address on file | | | | | | | |
| 353536 | MYRTHA ACEVEDO Y/O EDUARDO ACEVEDO | Address on file | | | | | | | |
| 353537 | MYRTHA E CRUZ RIVERA | Address on file | | | | | | | |
| 726170 | MYRTHA E RIVERA RAMIREZ | Address on file | | | | | | | |
| 353538 | MYRTHA E RIVERA RAMIREZ | Address on file | | | | | | | |
| 353539 | MYRTHA GONZALEZ PEREZ | Address on file | | | | | | | |
| 726171 | MYRTHA M ESTRADA LEBRON | P O BOX 773 | | | | LAS PIEDRAS | PR | 00771 | |
| 726172 | MYRTHA RIVERA TORRES | LEVITOWN | 1617 PASEO DIANA | | | TOA BAJA | PR | 00949 | |
| 353540 | MYRTHA SANTANA VELEZ | Address on file | | | | | | | |
| 353541 | MYRTHA TRICOCHE | Address on file | | | | | | | |
| 726173 | MYRTHIA L GUTIERREZ FLORES | COND CONCORDIA GARDEN APT 17N | | | | SAN JUAN | PR | 00924 | |
| 848359 | MYRTHIA MIRANDA RIOS | URB COCO BEACH | 5 CALLE PIMENTEL | | | RIO GRANDE | PR | 00745 | |
| 353542 | MYRTHIA MIRANDA RIOS | Address on file | | | | | | | |
| 726174 | MYRTHIA MIRANDA RIOS | Address on file | | | | | | | |
| 353543 | MYRTHIA S QUINONES RODRIGUEZ | Address on file | | | | | | | |
| 726175 | MYRTIA MARTINEZ BONET | P O BOX 92 | | | | SABANA HOYOS | PR | 00688 | |
| 353544 | MYRTIL RENE, ERICK | Address on file | | | | | | | |
| 353545 | MYRVIALEE MARIN MARRERO | Address on file | | | | | | | |
| 353546 | MYRVIALEE MARIN MARRERO | Address on file | | | | | | | |
| 353547 | MYRVIC M COLON RIVERA | Address on file | | | | | | | |
| 726176 | MYRYAM M RODRIGUEZ | Address on file | | | | | | | |
| 353548 | MYRZA E BOCACHICA VEGA | Address on file | | | | | | | |
| 726177 | MYRZA J JIMENEZ ROQUE | COND TORRES DE ANDALUCIA | TORRE 1 APT 1802 | | | RIO PIEDRAS | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4494 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 353549 | MYRZA LOPEZ | Address on file | | | | | | | |
| 353550 | MYSOFTWARE OV INC | PMB 1162 PO BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 726178 | MYSTIC FIRE VIDEO | PO BOX 422 | | | | NEW YORK | NY | 10012 | |
| 726179 | MYSTIC TRAVEL AGENCY CORP | URB LA MILAGROSA | D 12 CALLE DRAMANTE | | | SABANA GRANDE | PR | 00637 | |
| 726180 | MYSTIC WAVE INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 353551 | MYTSI J ACOSTA VZQUEZ | Address on file | | | | | | | |
| 726182 | N & C AUTO & TRUCK | P.O.Box 39 | | | | Mercedita | PR | 00715 | |
| 726183 | N & E TRANSPORT | P O BOX 2586 | | | | GUAYAMA | PR | 00785 | |
| 353552 | N & L INC | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 PMB 282 | | | SAN JUAN | PR | 00926 | |
| 726185 | N & L INC | MCS 282 SUITE 112 | 100 GRAN BOLEVARD PASEOS | | | SAN JUAN | PR | 00926 | |
| 726186 | N & L INC | MSC 282 SUITE 112 | 100 GRAN BOLEVARD PASEOS | | | SAN JUAN | PR | 00926 | |
| 726187 | N & L INC | MSC 282 SUITE 112 | 100 GRAN BULEVAR PASEOS | | | SAN JUAN | PR | 00926 | |
| 726184 | N & L INC | URB SUMMIT HILLS | AVE CENTRAL ESQ SAN PATRICIO | | | SAN JUAN | PR | 00920 | |
| 726188 | N & M CONSTRUCTION INC | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 726189 | N & M FARMS INC | 301 MARGINAL LA MARGINAL | 301 DW 448 LA RAMBLA | | | PONCE | PR | 00731 | |
| 726190 | N A C A A | 1010 VERMONT AVE N W | SUITE 514 | | | WASHINGTON | DC | 20005 | |
| 726181 | N A G G L | P O BOX 332 | | | | STILLWATER | OK | 74076 | |
| 353554 | N A G SAFETY | PO BOX 269 | | | | SAINT JUST | PR | 00978 | |
| 353555 | N A MAINTENANCE & BUS SERVICE, INC | HC 02 BOX 11310 | | | | HUMACAO | PR | 00791 | |
| 353556 | N A MAINTENANCE SERVICE INC | HC 2 BOX 11310 | | | | HUMACAO | PR | 00791 | |
| 726191 | N A S A S P | WISCOSIN DIVISION OF FEDERAL | PROPERTY ONE FOUNDATION CIRCLE | | | WAUNAKEE | WI | 53597-8914 | |
| 726192 | N A S C A | P O BOX 67 | | | | LEXINGTON | KY | 40501-0067 | |
| 353557 | N A S D V T C | 444 N CAPITOL ST SUITE 830 | | | | WASHINGTON | DC | 20001 | |
| 726193 | N A S P O | P O BOX 1058 | | | | LEXINGTON | KY | 40588-1058 | |
| 726194 | N AND N CONSTRUCTION INC | P O BOX 860 | | | | GUANICA | PR | 00653 | |
| 353558 | N B I DBA PEROZA | PMB 2529 | P O BOX 6400 | | | CAYEY | PR | 00737 | |
| 726197 | N B M CHEMICAL COMPANY | 320 CALLE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 726195 | N B M CHEMICAL COMPANY | 855 AVE HOSTO | | | | PONCE | PR | 00716-1105 | |
| 726196 | N B M CHEMICAL COMPANY | CENTRO DE DETENCION DEL ESTE | PO BOX 461 | | | MAYAGUEZ | PR | 00681 | |
| 726198 | N B R COMPUTER | BONEVILLE TERRACE | B 1 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 353559 | N C CONSTRUCTION INC | P O BOX 1561 | | | | SAN SEBASTIAN | PR | 00685 | |
| 353560 | N C O FINANCIAL SYSTEMS INC | Address on file | | | | | | | |
| 726199 | N C R DE PUERTO RICO | PO BOX 190939 | | | | SAN JUAN | PR | 00919 | |
| 353561 | N C S D | 1029 VERMONT AVENUE, NW SUITE 339 | | | | WASHINGTON | DC | 20005 | |
| 353562 | N C TRANSMISSION PARTS | 150 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| 353563 | N CONSTRUCTION | 55 COM MINILLAS | | | | SAN GERMAN | PR | 00683 | |
| 726200 | N E E N AUTOBUSES CORP | HC-01 BOX 7633 | | | | YAUCO | PR | 00698 | |
| 726201 | N E E N AUTOBUSES CORP | MONTE VERDE | E 14 CALLE FLAMBOYAN | | | YAUCO | PR | 00698 | |
| 353564 | N E S C 22 C S P SERVICIOS MEDICOS | URB. MONTEMAR 112 | | | | AGUADA | PR | 00602 | |
| 726202 | N F C INC | P O BOX 1885 | | | | MAYAGUEZ | PR | 00681 | |
| 726204 | N F SERVICE ENGINEERING INC | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 726205 | N F SERVICE ENGINEERING INC | URB LOMAS VERDES | 14 AVE LAUREL 2M | | | BAYAMON | PR | 00956 | |
| 726203 | N F SERVICE ENGINEERING INC | URB MONTE CARLO | MK 37 PLAZA 40 | | | BAYAMON | PR | 00961 | |
| 726206 | N F SERVICE ENGINEERING INC | URB MONTE CLARO | MK 37 PLAZA 40 | | | BAYAMON | PR | 00961 | |
| 726207 | N GOMEZ BAUZO | PO BOX 1678 | | | | RIO GRANDE | PR | 00745-1678 | |
| 353565 | N H I CONSTRUCTION CORP | HC 74 BOX 6043 | | | | NARANJITO | PR | 00719 | |
| 353566 | N L STORES DBA NATIONAL LUMBER HARDWARE | LOCKBOX ACCOUNT 300-3645559 | P O BOX 195579 | | | SAN JUAN | PR | 00919-5579 | |
| 353567 | N M FARMS INC | 609 AVE TITO CASTRO STE 102 PMB 448 | | | | PONCE | PR | 00716 | |
| 726208 | N P R SECURITY GUARD INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 353568 | N P R SECURITY GUARD INC | PO BOX 9424 | | | | ARECIBO | PR | 00613-9424 | |
| 726209 | N PATRICK HENNESSEY | 350 EAST 38 ST 27E | | | | NEW YORK | NY | 10016 | |
| 726210 | N R CONTRACTORS SE | LAS LOMAS | 832 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| 726211 | N R G SYSTEMS INC | 110 R I G G S RD PO BOX 507 | | | | HINESBURG | VT | 05461 | |
| 353569 | N S & M INC | PO BOX 1791 | | | | TRUJILLO ALTO | PR | 00977-1791 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 353570 | N S DENTAL / NEISY SIMONETTI FIGUEROA | URB LA RIVIERA | 1411 CALLE 40 SO | | | SAN JUAN | PR | 00921 | |
| 353571 | N S E S INC | CALLE COMERIO 300 | | | | BAYAMON | PR | 00959 | |
| 726212 | N S E S INC | PMB 84 | 400 CALAF | | | SAN JUAN | PR | 00918-0000 | |
| 726213 | N S L LANGUAGES PLUS | P O BOX 231 | | | | CAGUAS | PR | 00726 | |
| 726214 | N SAT CORPORATION | PO BOX 195151 | | | | SAN JUAN | PR | 00919-5151 | |
| 726215 | N T V SOUND | RIO HONDO | A 14 RIO CALLE COROZAL | | | BAYAMON | PR | 00961 | |
| 353572 | N W CONSULTANTS GROUP INC | 2663 AVE HOSTOS | | | | MAYAGUEZ | PR | 00682-6326 | |
| 353573 | N Y U RADIOLOGY ASSOCIATES | P O BOX 3286 | | | | BOSTON | MA | 02241-3286 | |
| 2034961 | N&L, Inc | Address on file | | | | | | | |
| 353574 | N. HARRIS COMPUTER CORPORATION | 5540 PORTER RD | NIAGARA FALLS | | | NY | NY | 14304 | |
| 353575 | N. HARRIS COMPUTER CORPORATION | 62133 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0621 | |
| 2150478 | N. HARRIS COMPUTER CORPORATION | ATTN: JOSE BENITEZ | 198 AVE CHARDON | | | SAN JUAN | PR | 00901 | |
| 2150476 | N. HARRIS COMPUTER CORPORATION | C/O COGENCY GLOBAL INC., RESIDENT AGENT | AGUSTIN STAHL | CARR. 174 A-10 | | BAYAMON | PR | 00956 | |
| 2150477 | N. HARRIS COMPUTER CORPORATION | DORA PENAGARICANO | MCCONNELL VALDEZ LLC | 270 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | |
| 1446747 | N.A.R., a minor child (Johanna Roman, parent) | Address on file | | | | | | | |
| 726216 | N.A.W.D. | PO BOX 53355 | | | | WASHINGTON | DC | 20009 | |
| 1760022 | N.C.H. | Jara L. Hernandez Crespo | Hc 4 Box 17535 | | | Camuy | PR | 00627 | |
| 1677185 | N.I.V.S., a minor represented by parents Vivian Sanchez and Joel Vega Torres | Address on file | | | | | | | |
| 1790790 | N.J.M.R. | Address on file | | | | | | | |
| 2109386 | N.J.R.J. un menor (EMMA J JIMENEZ AROCHO Y JOSE A ROSADO MALDONADO) | Address on file | | | | | | | |
| 1675423 | N.J.Z.S., a minor represented by parents Elizabeth Silva Vega and Juan A. Zaragoza | Address on file | | | | | | | |
| 1675423 | N.J.Z.S., a minor represented by parents Elizabeth Silva Vega and Juan A. Zaragoza | Address on file | | | | | | | |
| 1780188 | N.L.P.I, AND TAMARA LOPEZ CRUZ | LBRG LAW FIRM | PO BOX 9022512 | | | SAN JUAN | PR | 00902 | |
| 1805687 | N.L.P.I, and Tamara López Cruz | Address on file | | | | | | | |
| 1720700 | N.L.P.I., and Tamara Lopez Cruz | Address on file | | | | | | | |
| 1767529 | N.M.C.H. | Jara L. Hernandez Crespo | Hc 4 Box 17535 | | | Camuy | PR | 00627 | |
| 1626450 | N.M.L.I., a minor child represented by parents Ednadiz Irizarry Semidey and Nelson Luis Lugo Vargas | Address on file | | | | | | | |
| 1626450 | N.M.L.I., a minor child represented by parents Ednadiz Irizarry Semidey and Nelson Luis Lugo Vargas | Address on file | | | | | | | |
| 1563769 | N.M.M. REPRESENTADA POR SU MADRE MIRIAM IVETTE MATOS SANTOS | Address on file | | | | | | | |
| 1520022 | N.M.P.T., ABIGAIL TORRES, and LUIS G. PEREZ | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | |
| 1628497 | N.M.T.M. | Xiomara Melendez De Leon | PO Box 1877 | | | Hatillo | PR | 00627 | |
| 1748095 | N.O.R., a minor child (Natalia Rosado Flores | Address on file | | | | | | | |
| 1508976 | N.P.S.G., VILMA YOLANDA GONZALEZ, and JORGE LUIS SOSA LOPEZ | LBRG LAW FIRM | P.O. BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | |
| 1758151 | N.R., a minor child (Carlos J, Rodriguez) | Address on file | | | | | | | |
| 1659617 | N.S.M.M. representada por sus tutores Julio Medina Figueroa y Mirta mendez Hernandez | 448 Calle Juan Rodriguez Bo. El Mani | | | | Mayaguez | PR | 00680 | |
| 353576 | N1NOSHKA Y FERRER RIVERA | Address on file | | | | | | | |
| 726217 | NA GRAPHICS | PO BOX 467 | | | | SILVERTON | CO | 81433-0467 | |
| 726218 | NA OVI INC | CROWN HILL | 159 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 353577 | NAALDIJK PALMA, FRANKLIN A. | Address on file | | | | | | | |
| 353578 | NAALDIJK PALMA, FRANKLIN ALEX | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4496 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 848360 | NAARA CARRILLO RAMOS | PASEOS DE CEIBA | 36 AVE CEIBA | | | CEIBA | PR | 00735-4007 | |
| 726219 | NAARA SANTIAGO ABREU | P O BOX 3774 | | | | MAYAGUEZ | PR | 00681 | |
| 353579 | NAARA TORRES MARTIN | URB RIVERVIEW | E 2 CALLE 5 | | | BAYAMON | PR | 00961 | |
| 353580 | NAASON A PACHECO APONTE | Address on file | | | | | | | |
| 726220 | NABCO INC | 1501 REEDSDALE STREET SUITE 5000 | | | | PITTSBURGH | PA | 152233 | |
| 726221 | NABEELA RAZA | COND EL FERROL APT7 | | | | SAN JUAN | PR | 00917 | |
| 353581 | NABEL O TORRES MIRANDA | Address on file | | | | | | | |
| 726222 | NABI | 16500 NORTH WEST 165 ST | | | | MIAMI | FL | 33169 | |
| 353582 | NABIL YASSIN / BARAKAH TWO THOUSAND DRUG | PO BOX 4218 | | | | BAYAMON | PR | 00958 | |
| 353583 | NABILA VALLES ORTIZ | Address on file | | | | | | | |
| 353584 | NABILLY CABAN SOTO | Address on file | | | | | | | |
| 726224 | NABISCO DE PR INC | P O BOX 364068 | | | | SAN JUAN | PR | 00936 | |
| 726223 | NABISCO DE PR INC | PO BOX 71479 | | | | SAN JUAN | PR | 00936-7879 | |
| 353585 | NABOMI GONZALEZ AYUSO | Address on file | | | | | | | |
| 726225 | NABP AACP | SCHOOL OF PHARMACY | 401 PHARMACY BLDG | | | AUBURN UNIVERSITY | AL | 36849 5503 | |
| 353586 | NABYA RUIZ ANDALUZ | 1207 AVE MONTE CLARO | NUM 576 | | | SAN JUAN | PR | 00924 | |
| 726226 | NACAA PUBLICATIONS | 1100 17TH STREET N W STE 500 | | | | WASHINGTON | DC | 20036 | |
| 726227 | NACAR DEVELOPMENT INC | P O BOX 270309 | | | | SAN JUAN | PR | 00927-0309 | |
| 2156734 | NACC1 MUNICIPAL ISHARES 409, NACC1 FIXED INCOME ISHARES 409, | Address on file | | | | | | | |
| 2156735 | NACC2 | Address on file | | | | | | | |
| 726228 | NACCRRA | 1319 F STREET NW | STE 810 | | | WASHINGTON | DC | 20004 | |
| 353587 | NACER ARROJO, ROBERTO | Address on file | | | | | | | |
| 353588 | NACER PUMPS INSTALLATION SERVICE | PO BOX 361243 | | | | SAN JUAN | PR | 00936-1243 | |
| 726229 | NACHAI LAO ORTIZ | P O BOX 546 | | | | TRUJILLO ALTO | PR | 00977 | |
| 353589 | NACHAI LAO ORTIZ | Address on file | | | | | | | |
| 353590 | NACHAJON MD, ROBERTO | Address on file | | | | | | | |
| 353591 | NACHALY GARCIA HERNANDEZ | Address on file | | | | | | | |
| 353592 | NACHAUG HOSPITAL | 189 STORRS RD | | | | MANSFIELD | CT | 32050 | |
| 353593 | NACHELYN M RIVERA COLON | Address on file | | | | | | | |
| 726230 | NACHMAN & GUILLEMARD | PO BOX 9949 | | | | SAN JUAN | PR | 00908 | |
| 726231 | NACHMAN, GUILLEMARD & REBOLLO | P O BOX 9949 | | | | SAN JUAN | PR | 00908 | |
| 1450684 | Nachtman Living Trust Robert and Joan Nachtman TTEES | Address on file | | | | | | | |
| 353594 | NADA TODIC | PO BOX 79389 | | | | CAROLINA | PR | 00984-9389 | |
| 726232 | NADADORES DE SANTURCE INC | PO BOX 16155 | | | | SAN JUAN | PR | 00908-6155 | |
| 726233 | NADADORES PONCE LEONES INC | 8155 CONCORDIA ST SUITE 101 | | | | PONCE | PR | 00717-1547 | |
| 353597 | NADAL ARRILLAGA, RAFAEL | Address on file | | | | | | | |
| 353599 | NADAL ARROYO, IVONNE | Address on file | | | | | | | |
| 353600 | NADAL ARROYO, NYDIA M | Address on file | | | | | | | |
| 353602 | NADAL ARROYO, YAZMIN | Address on file | | | | | | | |
| 353601 | NADAL ARROYO, YAZMIN | Address on file | | | | | | | |
| 353603 | NADAL AVILES, YAMAL | Address on file | | | | | | | |
| 353604 | NADAL CAMARA, CANDIDA | Address on file | | | | | | | |
| 353605 | NADAL COLON MD, FRANCISCO | Address on file | | | | | | | |
| 353606 | NADAL COLON, CRIMILDA | Address on file | | | | | | | |
| 353609 | NADAL COLON, DAMARIS | Address on file | | | | | | | |
| 353607 | NADAL COLON, DAMARIS | Address on file | | | | | | | |
| 353608 | NADAL COLON, DAMARIS | Address on file | | | | | | | |
| 353610 | NADAL COLON, FRANCISCO | Address on file | | | | | | | |
| 353611 | NADAL COLON, JOSE | Address on file | | | | | | | |
| 353612 | NADAL COLON, MOYRA | Address on file | | | | | | | |
| 353613 | NADAL COLON, VANESSA | Address on file | | | | | | | |
| 2141721 | Nadal Cruz, Carlos Alberto | Address on file | | | | | | | |
| 2141188 | Nadal Cruz, Jaime | Address on file | | | | | | | |
| 353614 | NADAL CRUZ, MARGARITA | Address on file | | | | | | | |
| 353615 | NADAL CRUZ, MARGARITA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 353616 | NADAL DAVILA, SARIBEL | Address on file | | | | | | | |
| 353617 | NADAL DOMINGUEZ, ALBERTO | Address on file | | | | | | | |
| 353618 | NADAL ESTRADA, CARLOS JUAN | Address on file | | | | | | | |
| 353619 | NADAL FERREIRA, JUAN A. | Address on file | | | | | | | |
| 353620 | NADAL GOMEZ, ESTRELLA M | Address on file | | | | | | | |
| 2154790 | Nadal Gomez, Estrella Maria | Address on file | | | | | | | |
| 353621 | NADAL GOMEZ, LUIS | Address on file | | | | | | | |
| 353622 | NADAL GOMEZ, ROSA | Address on file | | | | | | | |
| 353623 | NADAL GONZALEZ, RICARDO | Address on file | | | | | | | |
| 726234 | NADAL ICE INC | 2020 OESTE CALLE MCKINLEY | | | | MAYAGUEZ | PR | 00682-3240 | |
| 353624 | NADAL JIMENEZ, LILIBETH | Address on file | | | | | | | |
| 353625 | NADAL LLUBERAS MD, JOSE R | Address on file | | | | | | | |
| 353626 | NADAL MARCON, CHRISTIAN | Address on file | | | | | | | |
| 353627 | NADAL MARTINEZ, LORNA | Address on file | | | | | | | |
| 353628 | NADAL MARTINEZ, NIURKA | Address on file | | | | | | | |
| 353629 | NADAL MORALES, ALFREDO | Address on file | | | | | | | |
| 353596 | NADAL NADAL DENTISTA C S P | 65 CALLE MENDEZ VIGO E | | | | MAYAGUEZ | PR | 00680 | |
| 805719 | NADAL NEGRON, SALLY | Address on file | | | | | | | |
| 353630 | Nadal Nieves, Solimar | Address on file | | | | | | | |
| 1677830 | NADAL NIEVES, SOLIMAR | Address on file | | | | | | | |
| 1613741 | NADAL NIEVES, SOLIMAR | Address on file | | | | | | | |
| 1726966 | Nadal Nieves, Solimar | Address on file | | | | | | | |
| 1679981 | Nadal Nieves, Solimar | Address on file | | | | | | | |
| 1775057 | NADAL NIEVES, SOLIMAR | Address on file | | | | | | | |
| 353632 | NADAL NIEVES, WILLIAM | Address on file | | | | | | | |
| 353631 | Nadal Nieves, William | Address on file | | | | | | | |
| 353633 | NADAL ORTIZ MD, EDUARDO | Address on file | | | | | | | |
| 353634 | NADAL ORTIZ, OTTO F. | Address on file | | | | | | | |
| 1997373 | Nadal Pagan, Carmen | Address on file | | | | | | | |
| 353635 | NADAL PAGAN, CARMEN | Address on file | | | | | | | |
| 805720 | NADAL PAGAN, CARMEN | Address on file | | | | | | | |
| 353636 | NADAL PIZARRO, MARTA | Address on file | | | | | | | |
| 805721 | NADAL PIZARRO, MARTA | Address on file | | | | | | | |
| 353637 | NADAL POWER, JOSE R | Address on file | | | | | | | |
| 353638 | NADAL QUINTANA, MARIA I | Address on file | | | | | | | |
| 353639 | NADAL QUIROS, ANA | Address on file | | | | | | | |
| 805722 | NADAL RABASSA, MARIA | Address on file | | | | | | | |
| 353640 | NADAL RABASSA, MARIA | Address on file | | | | | | | |
| 353641 | NADAL RABASSA, MARIA T | Address on file | | | | | | | |
| 1591931 | Nadal Rabassa, Maria Teresa | Address on file | | | | | | | |
| 353642 | NADAL RABASSA, RAFAELA | Address on file | | | | | | | |
| 353643 | NADAL RAMOS, AMARILYS | Address on file | | | | | | | |
| 353644 | NADAL RIVERA, ANA L | Address on file | | | | | | | |
| 353645 | NADAL RIVERA, JOSE M | Address on file | | | | | | | |
| 353646 | NADAL ROCHE, NORMARY | Address on file | | | | | | | |
| 2141910 | Nadal Rodriguez, Francisco | Address on file | | | | | | | |
| 353647 | NADAL RODRIGUEZ, HARRY | Address on file | | | | | | | |
| 353648 | NADAL RODRIGUEZ, TOMAS | Address on file | | | | | | | |
| 353649 | NADAL RODRIGUEZ,RADAMES | Address on file | | | | | | | |
| 353650 | NADAL ROSELLO, LISA M. | Address on file | | | | | | | |
| 353651 | NADAL RUVIRA, CARMEN L. | Address on file | | | | | | | |
| 353652 | Nadal Santana, Emilio | Address on file | | | | | | | |
| 1563355 | NADAL SANTANA, EMILIO | Address on file | | | | | | | |
| 1563355 | NADAL SANTANA, EMILIO | Address on file | | | | | | | |
| 1420775 | NADAL TORO, DERICK | GRISSELLE GONZALEZ NEGRÓN | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 353654 | NADAL TORO, DERICK | JOSE RIOS RIOS | CHIRINO OFFICE PLAZA | 1802 CARRETERA 8838 SUITE 307 | | SAN JUAN | PR | 00926-2745 | |
| 353655 | NADAL TORO, DERICK | OLGA ALVAREZ GONZALEZ | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 353656 | NADAL TORO, JOEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4498 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 353657 | NADAL TORRES MD, ANAIDA | Address on file | | | | | | | |
| 353658 | NADAL TORRES, DANIA | Address on file | | | | | | | |
| 353659 | NADAL TORRES, JORGE | Address on file | | | | | | | |
| 353660 | NADAL VEGA, LISANDRA | Address on file | | | | | | | |
| 353661 | NADAL VELEZ, CARMEN D | Address on file | | | | | | | |
| 2141589 | Nadal, Jaime | Address on file | | | | | | | |
| 1456484 | Nadal, Rafael Antonio | Address on file | | | | | | | |
| 726235 | NADER PEIKAR | F 16 CALLE DAMASCO BAJO | | | | CAGUAS | PR | 00725 | |
| 726236 | NADER PEIKAR | P O BOX 270349 | | | | SAN JUAN | PR | 00927 | |
| 726237 | NADESHA KARINA GONZALEZ NIEVES | JK CALLE JUAN SOTO | | | | SAN SEBASTIAN | PR | 00685 | |
| 353662 | NADESHKA VEGA MENDEZ | Address on file | | | | | | | |
| 353663 | NADGA E JIMENEZ JUAN | Address on file | | | | | | | |
| 726238 | NADGIE I MORALES PACHECO | Address on file | | | | | | | |
| 726239 | NADGIE ZEA RODRIGUEZ | EXT JARDINES DE BARCELONA | 6 CALLE 9A | | | JUNCOS | PR | 00777-3734 | |
| 726241 | NADIA AGUILAR RUIZ | BO GARROCHALES | CARR 682 INT | | | ARECIBO | PR | 00652 | |
| 353664 | NADIA BARBAROSSA ORTIZ | Address on file | | | | | | | |
| 353665 | NADIA BARBAROSSA ORTIZ | Address on file | | | | | | | |
| 353666 | NADIA BERNARD GONZALEZ | Address on file | | | | | | | |
| 353667 | NADIA C PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 726242 | NADIA E NEGRON VAZQUEZ | P O BOX 159 | | | | ENSENADA | PR | 00647-0159 | |
| 353668 | NADIA E. RAMIREZ COTTO | Address on file | | | | | | | |
| 726243 | NADIA GARCIA HERNANDEZ | PMB SUITE 107 PO BOX 30000 | | | | CANOVANAS | PR | 00720 | |
| 726244 | NADIA GARDANA CORDERO | Address on file | | | | | | | |
| 353669 | NADIA I TORRES RAMOS | Address on file | | | | | | | |
| 726245 | NADIA L CARABALLO SILVA | 413 A COOP LOS ROBLES | | | | SAN JUAN | PR | 00927 | |
| 726246 | NADIA LUGO GUZMAN | 4 CALLE FELIX TIO | | | | SABANA GRANDE | PR | 00637 | |
| 353670 | NADIA MARIA VIZCARRONDO AYALA | Address on file | | | | | | | |
| 726247 | NADIA OLGA CANUELAS | URB FULLANA | 6 CALLE ALMENDRA | | | CAYEY | PR | 00736 | |
| 726240 | NADIA PANTOJA GONZALEZ | URB COLINAS VERDES | D 12 CALLE 2 | | | SAN JUAN | PR | 00924 | |
| 353671 | NADIA QUIXONES ARROYO | Address on file | | | | | | | |
| 726248 | NADIA RIVERA PEREZ | HC 01 BOX 8913 | | | | LOIZA | PR | 00772 | |
| 353598 | NADIA SANTIAGO RIVERA | Address on file | | | | | | | |
| 353672 | NADIA TORRES BERRIOS | Address on file | | | | | | | |
| 726249 | NADIALIZ RODRIGUEZ RODRIGUEZ | HC 1 BOX 6340 | | | | YAUCO | PR | 00698 | |
| 353673 | NADIEZHDA IRIZARRY CUADRADO | Address on file | | | | | | | |
| 353674 | NADIGA MD, DEEPA | Address on file | | | | | | | |
| 726251 | NADINA CASTRO MEDINA | EXT EL COMANDANTE | 114 CALLE DUCAL | | | CAROLINA | PR | 00982 | |
| 726252 | NADINA CRUZ SOSA | COND BRISAS DE VILOMAR | APART 5 | | | LUQUILLO | PR | 00773 | |
| 726253 | NADINA GONZALEZ ARISTUD | URB COLINAS VERDES | D12 CALLE 2 COLINAS VERDE | | | SAN JUAN | PR | 00924 | |
| 353675 | NADINE FAMANIA GOMEZ | Address on file | | | | | | | |
| 726254 | NADINE ISAAC SANCHEZ | RES SABANA ABAJO | EDIF 12 APT 100 | | | CAROLINA | PR | 00983 | |
| 726255 | NADINE RIVERA | COND PQUE DE LAS FUENTES | APT 1809 | | | SAN JUAN | PR | 00918 | |
| 353676 | NADIRA I NAZARIO ORTIZ | Address on file | | | | | | | |
| 353677 | NADISKA LARACUENTE VAZQUEZ | Address on file | | | | | | | |
| 726256 | NADIUSKA BONILLA | RR 02 BOX 4630 | | | | ANASCO | PR | 00610-9812 | |
| 2138327 | NADJA CRUZ LAMENZA | URB VILLAS DEL RIO 144 CALLE RIO PORTUGUEZ | | | | HUMACAO | PR | 00791 | |
| 726258 | NADJA DE LA TORRE | MIRAMAR | 710 CALLE ESTADO | | | SAN JUAN | PR | 00907 | |
| 353679 | NADJA DIAZ BAEZ | Address on file | | | | | | | |
| 726259 | NADJA E MONGE GARCIA | MANSIONES DE CAROLINA | FF 28 CALLE MARQUEZA | | | CAROLINA | PR | 00987 | |
| 353680 | NADJA F RODRIGUEZ ROSA | Address on file | | | | | | | |
| 353681 | NADJA I CRESPO LLADO | Address on file | | | | | | | |
| 353682 | NADJA L PAGAN TORRES | Address on file | | | | | | | |
| 353683 | NADJA L PAGAN TORRES | Address on file | | | | | | | |
| 353684 | NADJA L PANZARDI SANTIAGO | Address on file | | | | | | | |
| 353685 | NADJA M SERRANO SANTOS | Address on file | | | | | | | |
| 726260 | NADJA RAMIREZ PADUANI | Address on file | | | | | | | |
| 726261 | NADJA S DAVILA MORA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 353686 | NADJA S DAVILA MORA | Address on file | | | | | | | |
| 726262 | NADJA TORRES GOMEZ | 214 TORRE SAN CRISTOBAL | 5TA AVE SAN CRISTOBAL | | | COTO LAUREL | PR | 00780 | |
| 726263 | NADJAH DE JESUS VEGA | URB VILLA RICA | AM 22 CALLE JULIA | | | BAYAMON | PR | 00959 | |
| 726264 | NADLY T CARATTINI SANTIAGO | P O BOX 815 | | | | SALINAS | PR | 00751-0815 | |
| 353687 | NADRO | 100 FAIR OAKS LANE 5TH FLOOR | | | | FRANKFORT | KY | 40601 | |
| 726265 | NADYA D RODRIGUEZ ALICEA | Address on file | | | | | | | |
| 726266 | NADYA E DIAZ RODRIGUEZ | PMB 213 | PO BOX 5103 | | | CABO ROJO | PR | 00623 | |
| 726267 | NADYA FIGUEROA RIVERA | PO BOX 123 | | | | JAYUYA | PR | 00664 | |
| 353688 | NADYA FOURNIER PADILLA | LCDA. TANIA SERRANO GONZALEZ | PO BOX 7041 | | | CAGUAS | PR | 00726-7041 | |
| 353689 | NADYA K NENADICH CORREA | Address on file | | | | | | | |
| 353690 | NADYA K NENADICH CORREA | Address on file | | | | | | | |
| 353691 | NADYA M DIAZ GIL DE RUBIC | Address on file | | | | | | | |
| 353692 | NADYA M PAGAN RAMOS | Address on file | | | | | | | |
| 353693 | NADYA NAVARRO CANALS | LIC RICARDO CACHO RODRÍGUEZ | LIC CACHO | 54 RESOLUCIÓN | SUITE 303 | SAN JUAN | PR | 00920-2729 | |
| 353694 | NADYA NAVARRO CANALS | LIC ROBERTO PADIAL | LIC PADIAL | EDIFICIO ESQUIRE 2 CALLE VELA | SUITE 101 | SAN JUAN | PR | 00918 | |
| 353695 | NADYA NAVARRO CANALS | LIC ROBERTO PADIAL PEREZ | EDIF ESQUIRE # 2 CALLE VELA | SUITE 101 | | SAN JUAN | PR | 00918 | |
| 726268 | NADYA O PLANELL HERNANDEZ | COND PALMA REAL | 2 CALLE MADRID APT 10 F | | | SAN JUAN | PR | 00907 | |
| 726269 | NADYA RODRIGUEZ HERNANDEZ | EXT FRANCISCO OLLER | C 26 CALLE A | | | BAYAMON | PR | 00956 | |
| 726270 | NADYA RODRIGUEZ IRIZARRY | PO BOX 2141 | | | | AGUADILLA | PR | 00605 | |
| 353696 | NADYA RUIZ NEGRON | Address on file | | | | | | | |
| 726271 | NADYA S ROSARIO GARCIA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 353697 | NADYALEE CABALLERO FIGUEROA | Address on file | | | | | | | |
| 353698 | NADYALEE CABALLERO FIGUEROA | Address on file | | | | | | | |
| 726272 | NAEL FERRER ROSADO | URB EL CORTIJO | D 43 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 353699 | NAELIA TORRES ALICEA | Address on file | | | | | | | |
| 848362 | NAELIS FUENTES ORTIZ | HC 6 BOX 13639 | | | | COROZAL | PR | 00783-7811 | |
| 726273 | NAFEL HAYEA | URB PARK GARDENS | M 16 CALLE EL MORRO | | | SAN JUAN | PR | 00926 | |
| 353700 | NAFSA AIR REGIONS VII | 411 LAFAYETTI STREET STE 201 | | | | NEW YORK | NY | 10003 | |
| 726274 | NAFSA ANNUAL MEMBERSHIP DUES | PO BOX 48357 | | | | ATHENS | GA | 30604 | |
| 831508 | NAG Safety | P.O Box 269 | Sain Just | | | San Juan | PR | 00978 | |
| 726275 | NAG SAFETY CORP | 1052 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925-0000 | |
| 353703 | NAG SAFETY CORP | PO BOX 269 Saint Just | | | | Saint Just | PR | 00978-0000 | |
| 353702 | NAG SAFETY CORP | PO BOX 269 SAINT JUST | | | | SAN JUAN | PR | 00978 | |
| 848363 | NAG SAFETY CORP. | PO Box 21537 | | | | San Juan | PR | 00928-1537 | |
| 839241 | NAG SAFETY CORPORATION | PO BOX 209 | | | | SAINT JUST | PR | 00978 | |
| 353704 | NAG SAFETY CORPORATION | PO BOX 269 | | | | SAINT JUST | PR | 00978 | |
| 726277 | NAGEL R TORRES CRUZ | 701 BOSQUE REAL | | | | SAN JUAN | PR | 00926 | |
| 1446260 | Nagel, Marie R | Address on file | | | | | | | |
| 353705 | NAGELIE LAUREANO SANCHEZ | Address on file | | | | | | | |
| 726278 | NAGLO | 444 N CAPITOL ST NW 401 | | | | WASHINGTON | DC | 02001 | |
| 353706 | NAGNOI INC | 400 KALAF ST PMB 155 | | | | SAN JUAN | PR | 00918-1314 | |
| 353707 | NAGNOI INC | PMB 155 400 KALAF STREET | | | | SAN JUAN | PR | 00918 | |
| 353708 | NAGNOI INC | PO BOX 155 | 400 CALLE KALAF | | | SAN JUAN | PR | 00918-1314 | |
| 353709 | NAGNOI LLC | 400 CALLE CALAF PMB 155 | | | | SAN JUAN | PR | 00918 | |
| 353710 | NAGNOI, INC | 400 Calle Calaf PMB 155 | | | | SAN JUAN | PR | 00918 | |
| 353711 | NAGOVITCH NAZARIO, CARLOS A. | Address on file | | | | | | | |
| 353712 | NAGOVITCH QUINONES, ERNESTO | Address on file | | | | | | | |
| 353713 | NAGOVITCH REMUS, CARLOS | Address on file | | | | | | | |
| 353714 | NAGOVITCHNAZARIO, RAFAEL L | Address on file | | | | | | | |
| 848364 | NAGUABO AUTO SALES | PO BOX 272 | | | | NAGUABO | PR | 00718 | |
| 726279 | NAGUABO AUTO SALES INC | P O BOX 272 | | | | NAGUABO | PR | 00718 | |
| 726280 | NAGUABO COMPUTER SYSTEM CORP | PO BOX 396 | | | | NAGUABO | PR | 00718 | |
| 353715 | NAGUABO MEDICAL GROUP INC | PO BOX 9062 | | | | BAYAMON | PR | 00960 | |
| 726281 | NAGUABO TEXACO SERVICENTRO | P O BOX 685 | | | | NAGUABO | PR | 00718 | |
| 726282 | NAHAN PRINTING INC | P O BOX 697 ST CLOUD | | | | MINNESOTA | MN | 56302 | |
| 726283 | NAHED J ORTERO ALVARADO | VILLA DEL CARMEN | 779 SICILIA | | | PONCE | PR | 00716 | |
| 726284 | NAHED RIVERA CRUZ | Address on file | | | | | | | |
| 353716 | NAHIELY SANTANA FUENTES | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4500 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 353717 | NAHIL J GONZALEZ QUINONES | Address on file | | | | | | | |
| 353718 | NAHIMARIE REYES LUGO | Address on file | | | | | | | |
| 353719 | NAHIN COLON CABRERA | Address on file | | | | | | | |
| 353720 | NAHIOME V MIGUEL GARCIA | Address on file | | | | | | | |
| 353721 | NAHIOMY M GILBES MALDONADO | Address on file | | | | | | | |
| 726285 | NAHIR AIMEE VELEZ AVILES | LA ESPERANZA | F 14 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 353722 | NAHIR D. RIVERA VIVES | Address on file | | | | | | | |
| 726286 | NAHIR E HERNANDEZ AVILES | HC 5 BOX 25100 | | | | CAMUY | PR | 00627 | |
| 353723 | NAHIR E MENA DIAZ | Address on file | | | | | | | |
| 353724 | NAHIR E ROSARIO BONES | Address on file | | | | | | | |
| 353725 | NAHIR HOFFMAN | Address on file | | | | | | | |
| 726287 | NAHIR I ORTIZ SILVA | URB LA HACIENDA | AM 17 CALLE 33 | | | GUAYAMA | PR | 00784 | |
| 353726 | NAHIR J MCGRAW COLON | Address on file | | | | | | | |
| 726288 | NAHIR J VAZQUEZ COLON | URB STA TERESITA | AS5 CALLE 13 | | | PONCE | PR | 00730 | |
| 353727 | NAHIR L ZAVALA QUINONES | Address on file | | | | | | | |
| 353728 | NAHIR M BAYONA HERNANDEZ | Address on file | | | | | | | |
| 353729 | NAHIR M TORRES OTERO | Address on file | | | | | | | |
| 848365 | NAHIR QUIRINDONGO ECHEVARRIA | PO BOX 144 | | | | PEÑUELAS | PR | 00624-0144 | |
| 726289 | NAHIR R BACARDI ZAYAS | COND LAKE SHOREAPT 5 C | CALLE MADRID I | | | SAN JUAN | PR | 00907 | |
| 726290 | NAHIR T CASANOVA APONTE | PORTAL DE LA REINA | 1306 AVE MONTE CLARO APT 152 | | | SAN JUAN | PR | 00927 | |
| 353730 | NAHIR Y. MALDONADO DIAZ | Address on file | | | | | | | |
| 726291 | NAHIRA COLON LOPEZ | EXT STA JUANITA | E 12 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 353731 | NAHIRA JARIS FLORES VAZQUEZ | Address on file | | | | | | | |
| 353732 | NAHITZA NERIS RUEMMELE | Address on file | | | | | | | |
| 353733 | NAHLAWI MD , MAHER C | Address on file | | | | | | | |
| 353734 | NAHOMI A ROSARIO GUADARRAMA | Address on file | | | | | | | |
| 353735 | NAHOMI A. REYES FRANCO | Address on file | | | | | | | |
| 726292 | NAHOMI CARRASQUILLO | PO BOX 1602 | | | | LAS PIEDRAS | PR | 00771 | |
| 353736 | NAHOMI FELICIANO GONZALEZ | Address on file | | | | | | | |
| 353737 | NAHOMI LOPEZ DE LEON | Address on file | | | | | | | |
| 726293 | NAHOMI M RIVERA REYES | EMBALSE SAN JOSE | 447 CALLE HUESCA | | | SAN JUAN | PR | 00923 | |
| 353738 | NAHOMI ORTIZ RIVERA | Address on file | | | | | | | |
| 353739 | NAHOMI PEREZ CINTRON | Address on file | | | | | | | |
| 353740 | NAHOMI RIVERA DIADONE A/C WANDA DIADONE | Address on file | | | | | | | |
| 353741 | NAHOMY L MATOS OJEDA | Address on file | | | | | | | |
| 353742 | NAHONI L SANTIAGO COLON | Address on file | | | | | | | |
| 353743 | NAHORY GARCIA CRUZ | Address on file | | | | | | | |
| 726294 | NAHRO PROFESSIONAL DEVELOPMENT SERVICES | PO BOX 90487 | | | | WASHINGTON | DC | 20090 | |
| 726295 | NAHUANI SAEZ OCACIO | URB BAHIA | 80 CALLE 25 DE JULIO | | | GUANICA | PR | 00653 | |
| 726296 | NAHUM MELENDEZ ARROYO | A 13 SANTIAGO APOSTOL | | | | SANTA ISABEL | PR | 00757 | |
| 353744 | NAHYMA SANTA RONDON | Address on file | | | | | | | |
| 353745 | NAHYMA SANTA RONDON | Address on file | | | | | | | |
| 353746 | NAHYR G PERAZA RIVERA | Address on file | | | | | | | |
| 726297 | NAI XI HU Y ZHOU LI FANG | URB. LA RIVIERA | 1251 CALLE 52 SE. | | | SAN JUAN | PR | 00919 | |
| 353747 | NAIA ZARAGOZA FERNANDEZ | Address on file | | | | | | | |
| 726298 | NAICETTE SANTANA ESCRIBANO | Address on file | | | | | | | |
| 353748 | NAICOL W BURGOS RIVERA | Address on file | | | | | | | |
| 848366 | NAIDA BERRIOS LOPEZ | HC-1 BOX 4033 | | | | ARROYO | PR | 00714 | |
| 726299 | NAIDA DE LOURDES RIVERA RIVERA | 232 CALLE APONTE INTERIOR | | | | SAN JUAN | PR | 00915 | |
| 726300 | NAIDA FIGUEROA TORRES | PO BOX 3856 | | | | LOIZA | PR | 00772 | |
| 353749 | NAIDA FUMERO VAZQUEZ | Address on file | | | | | | | |
| 353750 | NAIDA GALARZA COLON | Address on file | | | | | | | |
| 726301 | NAIDA GONZALEZ | PO BOX 6873 | | | | PONCE | PR | 00733 | |
| 353751 | NAIDA HERNANDEZ HERNANDEZ | Address on file | | | | | | | |
| 726302 | NAIDA I ARROYO ORTIZ | PO BOX 5013 | | | | VEGA ALTA | PR | 00692 | |
| 353752 | NAIDA I RIVERA DELGADO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4501 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 726303 | NAIDA IMAR MATEO MALDONADO | URB MANSIONES | BZN 33 | | | SABANA GRANDE | PR | 00637 | |
| 353755 | NAIDA JUDITH ORTIZ ORTIZ | Address on file | | | | | | | |
| 353756 | NAIDA JUDITH ORTIZ ORTIZ | Address on file | | | | | | | |
| 353757 | NAIDA L NASON - ROBSON/MARIA M DE JESUS | Address on file | | | | | | | |
| 726304 | NAIDA M DE LEON NAZARIO | URB ALTURAS DE VEGA BAJA | 9 CALLE WX | | | VEGA BAJA | PR | 00693 | |
| 726305 | NAIDA M PEREZ NIELES | Address on file | | | | | | | |
| 353758 | NAIDA MERCADO | Address on file | | | | | | | |
| 353759 | NAIDA PENA | Address on file | | | | | | | |
| 353760 | NAIDA PEREZ CORDERO | Address on file | | | | | | | |
| 353761 | NAIDA QUINONES COSME | Address on file | | | | | | | |
| 726306 | NAIDA R FERNANDEZ LUNA | BZN 5426 | | | | CIDRA | PR | 00739 | |
| 726307 | NAIDA RIVERA DIAZ | ALTURAS DE FLAMBOYAN | A 14 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 726309 | NAIDA TORRES DE LEON | PO BOX 4420 | | | | MAYAGUEZ | PR | 00681 | |
| 726310 | NAIDA VELLON GUEVARA | HC 01 BOX 6658 | | | | LAS PIEDRAS | PR | 00771 | |
| 726311 | NAIDA Y RIVERA ROSARIO | HC 01 BOX 5240 | | | | BARCELONETA | PR | 00617 | |
| 353762 | NAIDA ZAYAS SERRANO | Address on file | | | | | | | |
| 353763 | NAIDALEE NIEVES RIOS | Address on file | | | | | | | |
| 353764 | NAIDALY MARTINEZ SOTO | Address on file | | | | | | | |
| 353765 | NAIDAMAR CRUZ POMALES | Address on file | | | | | | | |
| 353766 | NAIDY CARTAGENA VEGA | Address on file | | | | | | | |
| 353767 | NAIDY PEREZ RIOS | Address on file | | | | | | | |
| 353768 | NAIDYMAR SANTIAGO VEGA | Address on file | | | | | | | |
| 726312 | NAIDYS SPRING WATER | HC 02 BOX 11371 | | | | MOCA | PR | 00676 | |
| 726313 | NAIDYS SPRING WATER | PO BOX 144 VICTORIA STA | | | | AGUADILLA | PR | 00605-0144 | |
| 353769 | NAIHOMI NEGRONI RUIZ | Address on file | | | | | | | |
| 353770 | NAIHOMY MARTINEZ | Address on file | | | | | | | |
| 353771 | NAIHOMY MARTINEZ | Address on file | | | | | | | |
| 726314 | NAIHOMY N VARGAS ARLEQUIN | PARCELA 348 | CALLE 15 | | | SAN GERMAN | PR | 00683 | |
| 353772 | NAIJETTAH RIVERA MORA | Address on file | | | | | | | |
| 353773 | NAIKA I CARABALLO BORRERO | Address on file | | | | | | | |
| 353774 | NAIL CORREA GONZALEZ | Address on file | | | | | | | |
| 726315 | NAIL RIVERA SANCHEZ | PO BOX 3229 VALLE ARRIBA HGTS STA | | | | CAROLINA | PR | 00984 | |
| 726316 | NAILA OTERO AROCHO | RES LUIS LLORENS TORRES | EDIF 110 APT 2061 | | | SAN JUAN | PR | 00913 | |
| 726317 | NAILA PALMA FALCON | VISTA BELLA | A 16 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 726318 | NAILY J RODRIGUEZ ROBLES | HC 7 BOX 2370 | | | | PONCE | PR | 00731-9604 | |
| 353775 | NAILYMAR ARROYO COLON | Address on file | | | | | | | |
| 353776 | NAILYN DAVILA SALGADO | Address on file | | | | | | | |
| 353777 | NAIM J ARSUAGA MERHEB | Address on file | | | | | | | |
| 353778 | NAIM MERHEB | Address on file | | | | | | | |
| 848367 | NAIM MERHEB & ASOCIATES | VILLA FONTANA | BL9 VIA ELENA | | | CAROLINA | PR | 00983-3903 | |
| 353779 | NAIM MERHEB & ASSOCIATES | BO OBRERO STATION | P O BOX 14553 | | | SAN JUAN | PR | 00916 | |
| 353780 | NAIM MERHEB & ASSOCIATES | URB VILLA FONTANA | BL 9 VIA ELENA | | | CAROLINA | PR | 00983 | |
| 353781 | NAIMA RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 726319 | NAIMARY URBINA FIGUEROA | 140 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| 353782 | NAIMCO | PO BOX 7127 | BO OBRERO STATION | | | SAN JUAN | PR | 00909 | |
| 353783 | NAIMEH SALEM | Address on file | | | | | | | |
| 353784 | NAIMKO INC. | PO BOX 7127 | | | | SAN JUAN | PR | 00916 | |
| 848368 | NAIMKO PLASTIC & TROPHY | BO. OBRERO STATION | PO BOX 7127 | | | SAN JUAN | PR | 00916 | |
| 353785 | NAIOMI M. SOLER VARELA | Address on file | | | | | | | |
| 353786 | NAIOMY CORTES ORSINI A/C GREGORIO CORTES | Address on file | | | | | | | |
| 353787 | NAIOTH M LOPEZ NIEVES | Address on file | | | | | | | |
| 353788 | NAIR THREE RIVERS, DANA M | Address on file | | | | | | | |
| 353789 | NAIRA E BERMUDEZ SANTIAGO | Address on file | | | | | | | |
| 353790 | NAIRA LIZ VAZQUEZ RIVERA | Address on file | | | | | | | |
| 726320 | NAIRA MELENDEZ TORRES | URB LA GUADALUPE | 21 CALLE L | | | PONCE | PR | 00731 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 726321 | NAIRA NAZARIO CRUZ | URB HIGHLAND PARK | 731 CALLE CAFETO | | | SAN JUAN | PR | 00924 | |
| 726322 | NAIRDA P HERNANDEZ TRUJILLO | 519 CALLE NEGRON FLORES | | | | SAN JUAN | PR | 00908 | |
| 353791 | NAIREN A MORALES DE JESUS | Address on file | | | | | | | |
| 353792 | NAIRIM M VELAZQUEZ SANTIAGO | Address on file | | | | | | | |
| 726323 | NAIRIMER BERRIOS CARTAGENA | Address on file | | | | | | | |
| 353793 | NAIRYM QUINTERO CASTILLO | Address on file | | | | | | | |
| 848369 | NAISHA J ESTRADA MEDERO | URB COLINAS VERDES | F14 CALLE 5 | | | SAN JUAN | PR | 00924-5326 | |
| 353794 | NAISHA M. RIVERA TORRES | Address on file | | | | | | | |
| 353795 | NAISHALIE S CRUZ RIVERA | Address on file | | | | | | | |
| 353796 | NAISVETTE ANDUJAR | Address on file | | | | | | | |
| 726324 | NAITZA MALDONADO NEGRON | P O BOX 352 | | | | UTUADO | PR | 00641 | |
| 353797 | NAITZA VARGAS FRASQUERI | Address on file | | | | | | | |
| 353798 | NAITZABES MARTINEZ GONZALEZ | Address on file | | | | | | | |
| 353799 | NAITZABES MARTINEZ GONZALEZ | Address on file | | | | | | | |
| 353800 | NAITZABES MARTINEZ GONZALEZ | Address on file | | | | | | | |
| 353801 | NAITZABES MARTINEZ GONZALEZ | Address on file | | | | | | | |
| 353802 | NAIYARA BOUCET VELEZ | Address on file | | | | | | | |
| 726325 | NAIZA E ROSADO APONTE | BO TEJAS | HC 2 BOX 6810 | | | YABUCOA | PR | 00767 | |
| 726326 | NAJAN NAJI ELABED | URB VILLA CAROLINA | 83 8 CALLE 86 | | | CAROLINA | PR | 00985 | |
| 848370 | NAJDA GALIB-FRANGIE FIOL | URB SAN IGNACIO | 16 CALLE SAN ROBERTO | | | SAN JUAN | PR | 00927-6802 | |
| 353803 | NAJERA DOMINGUEZ, GENARO | Address on file | | | | | | | |
| 353804 | NAJERA PADILLA, RENE | Address on file | | | | | | | |
| 353805 | NAJERA YULFO, ANABEL | Address on file | | | | | | | |
| 353806 | NAJERAURRIOLA SANTIAGO, ROCIO | Address on file | | | | | | | |
| 353807 | NAJERAURRIOLA, MARIANO | Address on file | | | | | | | |
| 726327 | NAJI NOUNEH DALLAL | EXT LA RAMBLA | 672 CALLE B | | | PONCE | PR | 00730-4001 | |
| 353808 | NAJUL ZAMBRANA MD, JOSE E | Address on file | | | | | | | |
| 726328 | NAKA COMPUTER & ART | PO BOX 2076 | | | | VEGA BAJA | PR | 00694 | |
| 353809 | NAKAIRA A RAMIREZ IGLESIAS | Address on file | | | | | | | |
| 353810 | NAKAR N VARGAS GOMEZ | Address on file | | | | | | | |
| 726329 | NAKIMA SEPULVEDA DE JESUS | Address on file | | | | | | | |
| 2176000 | NALCO COMPANY LLC | AVE 200 RAFAEL CORDERO | SUITE 140 | 482 | | CAGUAS | PR | 00725 | |
| 726330 | NALDA FLORES MALDONADO | S3 CALLE SAN JUSTO | APTO A 2 | | | SAN JUAN | PR | 00936 | |
| 353811 | NALDA RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 353812 | NALDITOS BUS LINE | PO BOX 2 | | | | SABANA GRANDE | PR | 00637 | |
| 353813 | NALDITOS BUS LINE INC. | PO BOX 2 | | | | SABANA GRANDE | PR | 00637 | |
| 353814 | NALDY E QUILES VELEZ | Address on file | | | | | | | |
| 1640103 | Naldy Quiles Velez y Keishla M. Lugo Quiles | Address on file | | | | | | | |
| 1711038 | Naldy Quiles Velez y Odalys M. Lugo Quiles | Address on file | | | | | | | |
| 353815 | NALES CALZADA, JEZABEL | Address on file | | | | | | | |
| 353816 | Nales Cintron, Isaac | Address on file | | | | | | | |
| 353817 | NALES CINTRON, RICARDO | Address on file | | | | | | | |
| 805724 | NALES NIEVES, HECTOR J | Address on file | | | | | | | |
| 353819 | NALES PEREZ, ANGEL | Address on file | | | | | | | |
| 353818 | Nales Perez, Angel | Address on file | | | | | | | |
| 353820 | NALES RAMOS, JOSE D | Address on file | | | | | | | |
| 1422482 | NALES RODRÍGUEZ, JORGE ELIUT | MOISES ABREU CORDERO | 454 AVE. LUIS MUNIZ SOUFFRONT | URBANIZACION LOS MAESTROS | | RIO PIEDRAS | PR | 00923 | |
| 1570664 | NALES RODRÍGUEZ, JORGE ELIUT | Address on file | | | | | | | |
| 353821 | NALES ROMERO, SAMARY | Address on file | | | | | | | |
| 353822 | NALES TORRES, MARILYN | Address on file | | | | | | | |
| 353823 | NALES VELEZ, CARLOS | Address on file | | | | | | | |
| 353824 | NALES VELEZ, GIOVANNA | Address on file | | | | | | | |
| 353825 | NALESHKA GONZALEZ PEREZ | Address on file | | | | | | | |
| 726331 | NALIAN RODRIGUEZ CANDELARIA | ESTANCIAS DE TORTUGUERO | 437 CALLE TULANA | | | VEGA BAJA | PR | 00693 | |
| 848371 | NALIAN RODRIGUEZ CANDELARIA | ESTANCIAS DE TORTUGUERO | 437 CALLE TULANE | | | VEGA BAJA | PR | 00693 | |
| 726332 | NALIP | PO BOX 1247 | | | | SANTA MONICA | CA | 90406 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 353826 | NALIS M. RODRIGUEZ SOLER | Address on file | | | | | | | |
| 726333 | NALISSA J NAVEDO | RES LAS VIOLETA | EDIF 7 APT 50 | | | | | | |
| 726334 | NALIX COLON ALVARADO | PO BOX 356 | | | | JUANA DIAZ | PR | 00795 | |
| 353827 | NALLIE M ROSARIO TEXIDOR | Address on file | | | | | | | |
| 353828 | NALLY MENA FERNANDEZ | Address on file | | | | | | | |
| 353829 | NALMI C MATTEI SANTIAGO | Address on file | | | | | | | |
| 353830 | NAM MD, JAE | Address on file | | | | | | | |
| 726335 | NAMCO CYBERTAINMENT INC | URB STA ROSA | 58-10 CALLE ROUNDARY | | | BAYAMON | PR | 00959 | |
| 353831 | NAME BRAND TRADER | A 1 MUDOZ RIVERA STREET | CAGUAS 1 | | | CAGUAS | PR | 00725 | |
| 353832 | NAME BRAND TRADER | APARTADO 8452 | | | | CAGUAS | PR | 00725 | |
| 353833 | NAME BRAND TRADER | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 353834 | NAME BRAND TRADER | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 353835 | NAME BRAND TRADER | P O BOX 364745 BANCA EMPRESA | HATO REY 2-345 BBVA | | | SAN JUAN | PR | 00936-4745 | |
| 353836 | NAME BRAND TRADER CORP | APARTADO 8452 | | | | CAGUAS | PR | 00725 | |
| 353837 | NAME BRAND TRADER CORP. | CALLE RUIZ BELVIS #23 | | | | CAGUAS | PR | 00725-0000 | |
| 353838 | NAME BRAND TRADER Y BBV ARGENTARIA PR | A 1 MUNOZ RIVERA STREET | CAGUAS 1 | | | CAGUAS | PR | 00725 | |
| 353839 | NAME BRAND TRADER Y BBV ARGENTARIA PR | P O BOX 364745 BANCA EMPRESA | HATO REY 2-345 BBVA | | | SAN JUAN | PR | 00936-4745 | |
| 353840 | NAME BRAND TRADER Y BBV ARGENTARIA PR | TRIBUNAL DE PRIMERA INSTANCIA | SALA SUPERIOR DE CAGUAS | ECD 2008-512 SALA 0402 | | CAGUAS | PR | 00725 | |
| 1256700 | NAME BRAND TRADER Y BBV ARGENTARIA PR | Address on file | | | | | | | |
| 353841 | NAMEROW PEREZ, JOANNE | Address on file | | | | | | | |
| 726336 | NAMIBIA VIERA MARTINEZ | P O BOX 101 | | | | TRUJILLO ALTO | PR | 00977 | |
| 726337 | NAMIC CARIBE INC. | PO BOX 5149 | | | | AGUADILLA | PR | 00605 | |
| 848372 | NAMIR A GONZALEZ RAMIREZ | CIUDAD JARDIN I | 58 CALLE ALHELI | | | TOA ALTA | PR | 00953-4839 | |
| 726338 | NAMIR E JORDAN DIAZ | PO BOX 506 | | | | CAGUAS | PR | 00726 | |
| 353842 | NAMIR GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 726339 | NAMIR LAUREANO MIRANDA | 10 CAMINO PEDRO ANGULO | | | | SAN JUAN | PR | 00926 | |
| 726340 | NAMIR PEREZ GUZMAN | PO BOX 591 | | | | ARECIBO | PR | 00613 | |
| 353843 | NAMYR I HERNANDEZ SANCHEZ | Address on file | | | | | | | |
| 353844 | NAMYR JIMENEZ ALVAREZ | Address on file | | | | | | | |
| 353845 | NAMYR VELEZ OLIVERAS | Address on file | | | | | | | |
| 353846 | NAN E RIVERA PEREZ | Address on file | | | | | | | |
| 726341 | NANA HUDO | 1814 PONCE DE LEON | APT 1 | | | SAN JUAN | PR | 00909 1906 | |
| 726342 | NANAKS LANDCAPING INC. | PO BOX 2557 | | | | GUAYNABO | PR | 00970 | |
| 726343 | NANAS BUFFET & CATERING | PO BOX 506 | | | | VEGA ALTA | PR | 00692 | |
| 726344 | NANAS KITCHEN INC | CAMPO ALEGRE | J 11 CALLE CEREZA | | | BAYAMON | PR | 00956 | |
| 726345 | NANAS LEARNING CENTER | Address on file | | | | | | | |
| 353847 | NANAS LEARNING CENTER | Address on file | | | | | | | |
| 2133203 | Nanasi Costa, Ahmed | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 353848 | NANCELIZ SERRANO CRUZ | Address on file | | | | | | | |
| 353849 | NANCY A CORDERO GONZALEZ | Address on file | | | | | | | |
| 726356 | NANCY A GONZALEZ SOSA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 353850 | NANCY A NIX | Address on file | | | | | | | |
| 353851 | NANCY A OQUENDO MALDONADO | Address on file | | | | | | | |
| 726357 | NANCY ACEVEDO RODRIGUEZ | PO BOX 71 | | | | JUANA DIAZ | PR | 00795 | |
| 726358 | NANCY AGOSTO CRUZ | Address on file | | | | | | | |
| 726359 | NANCY ALMODOVAR RIVERA | 2767 MORRIS AVE | APT 1 D | | | BRONX | NY | 10468 | |
| 353853 | NANCY ALMODOVAR RODRIGUEZ | Address on file | | | | | | | |
| 353854 | NANCY ALVARADO ROMERO | Address on file | | | | | | | |
| 726360 | NANCY ALVAREZ GONZALEZ | COND TORRES ANDALUCIA II | APT 508 | | | SAN JUAN | PR | 00926 | |
| 726361 | NANCY ALVAREZ ORTIZ | PO BOX 1648 | | | | CAYEY PR | | 00737 | |
| 353855 | NANCY ALVAREZ VIVES | Address on file | | | | | | | |
| 726362 | NANCY AMBERT | 837 MIDLAND AVE APT 105 | | | | YONKERS | NY | 10704 | |
| 726363 | NANCY ANDUJAR RODRIGUEZ | SANS SOUCI | C 15 T 7 | | | BAYAMON | PR | 00957 | |
| 726364 | NANCY ARIZMENDY ZUBILLAGA | COND RIVERSIDE PLAZA APT 9 F | 74 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 726365 | NANCY ARROYO GARCIA | RES VISTA HERMOSA | EDIF 47 APT 593 | | | SAN JUAN | PR | 00970 | |
| 726348 | NANCY ARROYO MOYA | B 18 URB VILLA DEL CARMEN | | | | HATILLO | PR | 00659 | |
| 353856 | NANCY ARROYO MOYA | Address on file | | | | | | | |
| 726366 | NANCY ARROYO RIVERA | URB JARDINES DE TOA ALTA | 230 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 726368 | NANCY ATILES SOLER | Address on file | | | | | | | |
| 353857 | NANCY AURORA COLBERG PEREZ | Address on file | | | | | | | |
| 726369 | NANCY AYALA TIRADO | HC 1 BOX 12018 | | | | CAROLINA | PR | 00987 | |
| 353858 | NANCY AYBAR RODRIGUEZ | Address on file | | | | | | | |
| 726370 | NANCY B BERRIOS BAEZ | 4TA SECCION LEVITOWN | CALLE LISA AM 3 | | | TOA BAJA | PR | 00949 | |
| 726371 | NANCY BARBOSA MELENDEZ | PO BOX 87 | | | | PATILLAS | PR | 00723 | |
| 353859 | NANCY BELEN ORTIZ FIGUEROA | Address on file | | | | | | | |
| 726372 | NANCY BENITEZ DEL VALLE | RR 10 BOX 10106 | | | | SAN JUAN | PR | 00926 | |
| 726373 | NANCY BERNARD GUZMAN | HC 2 BOX 7498 | | | | UTUADO | PR | 00641-9510 | |
| 726374 | NANCY BERRIOS DIAZ | Address on file | | | | | | | |
| 726375 | NANCY BETANCOURT | HC 1 BOX 8203 | | | | CANOVANAS | PR | 00729-9722 | |
| 726376 | NANCY BINET TORRES | HC 1 BOX 18610 | | | | CABO ROJO | PR | 00623-9721 | |
| 353860 | NANCY BLAS MUNIZ | Address on file | | | | | | | |
| 353861 | NANCY BONET RAMOS | Address on file | | | | | | | |
| 726377 | NANCY BONETA | COND DORAL PLAZA I - APT 1512 | | | | GUAYNABO | PR | 00966 | |
| 353862 | NANCY BONILLA LOPEZ | Address on file | | | | | | | |
| 353863 | NANCY BORIA RODRIGUEZ | Address on file | | | | | | | |
| 353864 | NANCY BROWN RIVERA | Address on file | | | | | | | |
| 726378 | NANCY BURGOS BONILLA | BDA SAN LUIS | 7 CALLE NAIN | | | AIBONITO | PR | 00705 | |
| 353865 | NANCY BURGOS CANDELARIO | Address on file | | | | | | | |
| 726379 | NANCY C BARRETO NIEVES | VALLE ARRIBA HEIGHTS | W 8 CALLE JOBOS | | | CAROLINA | PR | 00983 | |
| 726380 | NANCY C DEVESA | SKY TOWERS I | APT 9 D | | | SAN JUAN | PR | 00926 | |
| 726381 | NANCY C HOPKINS ROBINSON | HC 1 BOX 10207 | | | | COAMO | PR | 00769 | |
| 726382 | NANCY C. BARRETO NIEVES | Address on file | | | | | | | |
| 726383 | NANCY CABALLERO AYALA | URB ROYAL TOWN | N 16 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 353866 | NANCY CABALLERO PEREZ | Address on file | | | | | | | |
| 353867 | NANCY CABAN MORALES | Address on file | | | | | | | |
| 726384 | NANCY CABAN SOTO | PO BOX 123 | | | | MOCA | PR | 00676 | |
| 726385 | NANCY CABRERA HERNANDEZ | HC 1 BOX 4152 | | | | QUEBRADILLAS | PR | 00678 | |
| 353868 | NANCY CABRERA SALGADO | Address on file | | | | | | | |
| 353869 | NANCY CAFIERO BAEZ | Address on file | | | | | | | |
| 353870 | NANCY CALDERON PARRILLA | Address on file | | | | | | | |
| 726386 | NANCY CALERO ALFARO | Address on file | | | | | | | |
| 726387 | NANCY CALO BIRRIEL | HC 03 BOX 12565 | | | | CAROLINA | PR | 00987 | |
| 726388 | NANCY CAMACHO SANTIAGO | P O BOX 480 | | | | YAUCO | PR | 00698 | |
| 353871 | NANCY CAMARGO TORRES | Address on file | | | | | | | |
| 726389 | NANCY CANDELARIA RODRIGUEZ | P M B 243 | P O BOX 3080 | | | GURABO | PR | 00778 | |
| 726390 | NANCY CARDONA RIVERA | RES AGUSTIN STHAL | EDIF 10 APTO 19 | | | AGUADILLA | PR | 00603 | |
| 353872 | NANCY CARMONA RODRIGUEZ | Address on file | | | | | | | |
| 726391 | NANCY CARRASQUILLO MARTINEZ | Address on file | | | | | | | |
| 353873 | NANCY CARRASQUILLO MARTINEZ | Address on file | | | | | | | |
| 726392 | NANCY CARRILLO JUSTINIANO | URB VERSALLES | D 3 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| 848373 | NANCY CASTRO GONZALEZ | VISTAS DE CAMUY | K7 CALLE 7 | | | CAMUY | PR | 00627-2908 | |
| 726393 | NANCY CASTRO MATOS | HC 01 BOX 11342 | | | | CAROLINA | PR | 00985 | |
| 353874 | NANCY CEDENO MALDONADO | Address on file | | | | | | | |
| 726394 | NANCY CENTENO FERREIRA | Address on file | | | | | | | |
| 353875 | NANCY CHALUISANT GUZMAN | Address on file | | | | | | | |
| 726395 | NANCY CINTRON MORENO | C 1 EXT LA CARMEN | | | | SALINAS | PR | 00751 | |
| 726396 | NANCY CINTRON ORTIZ | Address on file | | | | | | | |
| 726397 | NANCY CINTRON VEGA | PO BOX 167 | | | | FLORIDA | PR | 00650 | |
| 726398 | NANCY COLLAZO VILLEGAS | PO BOX 626 | | | | NARANJITO | PR | 00719 | |
| 353876 | NANCY COLON BERRIOS | Address on file | | | | | | | |
| 726399 | NANCY COLON CANCEL | MSC 112 PO BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 726400 | NANCY COLON ELIAS | URB ROYAL TOWN | I 11 CALLE 26 | | | BAYAMON | PR | 00956 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4505 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 353877 | NANCY COLON GARCIA | Address on file | | | | | | | |
| 848374 | NANCY COLON GONZALEZ | PO BOX 2174 | | | | COAMO | PR | 00769 | |
| 726401 | NANCY COLON LOPEZ | HC 01 BOX 6595 | | | | AIBONITO | PR | 00705 | |
| 353878 | NANCY COLON LOPEZ | Address on file | | | | | | | |
| 726403 | NANCY COLON MELENDEZ | PO BOX 1466 | | | | VEGA ALTA | PR | 00692 | |
| 726402 | NANCY COLON MELENDEZ | RES MONTEHIEDRA APTO 47 C | | | | VEGA ALTA | PR | 00690 | |
| 353879 | NANCY COLON MERCADO | Address on file | | | | | | | |
| 848375 | NANCY COLON OQUENDO | PO BOX 1259 | | | | SABANA SECA | PR | 00952-1952 | |
| 353880 | NANCY COONEY | Address on file | | | | | | | |
| 726404 | NANCY CORDERO JIMENEZ | MARIANI | 2843 AVE FD ROOSEVELT APTO 203 | | | PONCE | PR | 00717 | |
| 353881 | NANCY CORIANO FELICIANO | Address on file | | | | | | | |
| 726405 | NANCY CORREA VEGA | PO BOX 1590 | | | | TOA BAJA | PR | 00951 | |
| 726406 | NANCY CORSINO VEGA | URB BORINQUEN GARDENS | GG-14 CALLE VIOLETA | | | SAN JUAN | PR | 00926-6307 | |
| 726407 | NANCY CORTES BADILLO | REPARTO LOPEZ 151 | CALLE HILDA | | | AGUADILLA | PR | 00603 | |
| 726408 | NANCY CORTES COLON | URB LA VISTA | K 15 VIA LAS ALTURAS | | | SAN JUAN | PR | 00924 | |
| 726409 | NANCY COSME RIVERA | PO BOX 551 | | | | NARANJITO | PR | 00719 | |
| 726410 | NANCY COTTO | P O BOX 78 | | | | CANOVANAS | PR | 00729 | |
| 353882 | NANCY CRISPIN REYES | Address on file | | | | | | | |
| 353883 | NANCY CRUZ ACOSTA | Address on file | | | | | | | |
| 848376 | NANCY CRUZ BURGOS | CAPARRA HEIGHTS | 724 CALLE ELMA | | | SAN JUAN | PR | 00920 | |
| 726412 | NANCY CRUZ FLORES | URB. CAGUAS NORTE | AP3 FLORENCIA | | | CAGUAS | PR | 00725 | |
| 726413 | NANCY CRUZ PEREZ | Address on file | | | | | | | |
| 726414 | NANCY CRUZ ROSADO | 1054 CALLE ELISA CERRA PDA 16 | | | | SAN JUAN | PR | 00907 | |
| 353884 | NANCY CRUZ ROSARIO | Address on file | | | | | | | |
| 353885 | NANCY CRUZ TOSADO | Address on file | | | | | | | |
| 353886 | NANCY CUADRADO CASTRO | Address on file | | | | | | | |
| 726415 | NANCY D NOVA PRATT | P O BOX 528 | | | | TOA BAJA | PR | 00951-0528 | |
| 353887 | NANCY D ROBLES NUNEZ | Address on file | | | | | | | |
| 353888 | NANCY DAVILA | Address on file | | | | | | | |
| 353889 | NANCY DAVILA | Address on file | | | | | | | |
| 726416 | NANCY DAVILA GONZALEZ | Address on file | | | | | | | |
| 353890 | NANCY DE CASANAVE CRESCIONI | Address on file | | | | | | | |
| 353891 | NANCY DE JESUS MALDONADO | Address on file | | | | | | | |
| 353892 | NANCY DE JESUS NEGRON | Address on file | | | | | | | |
| 848377 | NANCY DE JESUS RODRIGUEZ | HC 02 BOX 11777 | | | | HUMACAO | PR | 00791-9622 | |
| 726417 | NANCY DE JESUS RODRIGUEZ | HC 2 BOX 11777 | | | | HUMACAO | PR | 00791 | |
| 726418 | NANCY DE L BATISTA PAGAN | CIUDAD UNIVERSITARIA | 0-12 CALLE C OESTE | | | TRUJILLO ALTO | PR | 00924 | |
| 353893 | NANCY DE LEON | Address on file | | | | | | | |
| 726419 | NANCY DE LEON CRESPO | Address on file | | | | | | | |
| 726420 | NANCY DEBS RAMOS | PO BOX 360137 | | | | SAN JUAN | PR | 00936 | |
| 353894 | NANCY DELGADO BURGOS | Address on file | | | | | | | |
| 353895 | NANCY DIAZ BRIGNONI | Address on file | | | | | | | |
| 353896 | NANCY DIAZ PAGAN | Address on file | | | | | | | |
| 726421 | NANCY DONATE ROMERO | COLINAS METROPOLITANAS | F 8 CALLE LAS SANTA | | | GUAYNABO | PR | 00969 | |
| 726346 | NANCY E BLAY TORRES | VILLA NEVAREZ 375 | CALLE 24 | | | SAN JUAN | PR | 00927-5100 | |
| 848378 | NANCY E CARTAGENA MUÑOZ | REPTO METROPOLITANO | 1260 CALLE 38 SE | | | SAN JUAN | PR | 00921-2643 | |
| 353897 | NANCY E COLON NUNEZ | Address on file | | | | | | | |
| 353898 | NANCY E LUCIANO MEJIAS | Address on file | | | | | | | |
| 726422 | NANCY E LUGO FELICIANO | Address on file | | | | | | | |
| 353899 | NANCY E MIRANDA FUENTES | Address on file | | | | | | | |
| 353900 | NANCY E PAGAN SANCHEZ | Address on file | | | | | | | |
| 726423 | NANCY E RAMOS VILLANUEVA | RR 36 BOX 11614 | | | | SAN JUAN | PR | 00926-9529 | |
| 726424 | NANCY E RIVERA RIVERA | P O BOX 517 | | | | TOA ALTA | PR | 00954 | |
| 726425 | NANCY E SALGADO COLLAZO | HC 33 BOX 5242 | | | | DORADO | PR | 00646-9605 | |
| 353901 | NANCY E SANTINI VALENTIN | Address on file | | | | | | | |
| 353902 | NANCY E SANTINI VALIENTE | Address on file | | | | | | | |
| 353903 | NANCY E TORRES OSORIO | Address on file | | | | | | | |
| 353904 | NANCY E VARGAS VAZQUEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4506 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 353905 | NANCY E. ALICEA VALENTIN | Address on file | | | | | | | |
| 353906 | NANCY E. PEREZ MOLINA | Address on file | | | | | | | |
| 353907 | NANCY E. RIVERA FERNANDINI | Address on file | | | | | | | |
| 353908 | NANCY E. RIVERA FERNANDINI | Address on file | | | | | | | |
| 353909 | NANCY ENCARNACION RIVERA | Address on file | | | | | | | |
| 353910 | NANCY ESPADA MERCADO | Address on file | | | | | | | |
| 726426 | NANCY F MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 726427 | NANCY F PEREZ ARROYO | URB VILLA DEL CARMEN | I 11 CALLE 9 | | | CIDRA | PR | 00739 | |
| 726428 | NANCY FELICIANO / CLASE GRAD ESC ADELA R | URB ALT DE BUCARABONES | 3V 29 CALLE 41 | | | TOA ALTA | PR | 00953 | |
| 726429 | NANCY FELICIANO CHICO | HC 01 BOX 24169 | | | | VEGA BAJA | PR | 00693 | |
| 726430 | NANCY FELICIANO COMAS | BOX 802 | | | | MAYAGUEZ | PR | 00681 | |
| 848379 | NANCY FELICIANO HERNANDEZ | RAMEY | 124 CALLE D | | | AGUADILLA | PR | 00604 | |
| 726431 | NANCY FELICIANO VEGA | PO BOX 600 | | | | ISABELA | PR | 00662 | |
| 353913 | NANCY FERNANDEZ SEGARRA | Address on file | | | | | | | |
| 726432 | NANCY FERNANDEZ TORRES | Address on file | | | | | | | |
| 726433 | NANCY FERREIRA LOPEZ | BO RIO SECTOR PEDRO RAMOS | KM 19 HM 9 CARR 834 | | | GUAYNABO | PR | 00971 | |
| 726434 | NANCY FERRER VILA | URB EXT VICTOR BRAEGGER | G 3 CALLE 8 | | | GUAYNABO | PR | 00966 | |
| 726435 | NANCY FIGUEROA LUGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 353914 | NANCY FIGUEROA ROSARIO | Address on file | | | | | | | |
| 353915 | NANCY FLORES | Address on file | | | | | | | |
| 726436 | NANCY FLORES LLANOS | VILLA JUSTICIA | H 12 CALLE DELGADO | | | CAROLINA | PR | 00985 | |
| 726437 | NANCY FLORES RIVERA | JARDINES DE CARIBE | 5235A 5TA SECC CALLE ROMBOIDAL | | | PONCE | PR | 00728-3528 | |
| 353916 | NANCY FLORES RIVERA | Address on file | | | | | | | |
| 726438 | NANCY FLORES SIERRA | P O BOX 1774 | | | | MANATI | PR | 00674 | |
| 353917 | NANCY FONTANEZ PEREZ | Address on file | | | | | | | |
| 353918 | NANCY FREYTES RIVERA | Address on file | | | | | | | |
| 353919 | NANCY FUENTES HERNANDEZ | Address on file | | | | | | | |
| 353920 | NANCY G BAEZ OLIVERAS | Address on file | | | | | | | |
| 726439 | NANCY GALARZA ESCOBAL | Address on file | | | | | | | |
| 726440 | NANCY GAMBEDOTTI CARRASQUILLO | Address on file | | | | | | | |
| 353921 | NANCY GARAYUA TORRES | Address on file | | | | | | | |
| 726441 | NANCY GARCIA CRUZ | PO BOX 607 | | | | TOA BAJA | PR | 00952 | |
| 353922 | NANCY GARCIA DIAZ | Address on file | | | | | | | |
| 726442 | NANCY GARCIA GARCIA | Address on file | | | | | | | |
| 726443 | NANCY GARCIA GONZALEZ | HC 3 BOX 6161 | | | | HUMACAO | PR | 00791 | |
| 726444 | NANCY GARCIA MARTIS | RR 7 BOX 6 | | | | SAN JUAN | PR | 00926 | |
| 726445 | NANCY GARCIA ORTIZ | Address on file | | | | | | | |
| 353923 | NANCY GERMOSO REYNOSO | Address on file | | | | | | | |
| 726446 | NANCY GOGLAD | 100 CALLE TOMAS CARRION MADURO | | | | JUANA DIAZ | PR | 00795-9502 | |
| 353924 | NANCY GOMEZ BURGOS | Address on file | | | | | | | |
| 353925 | NANCY GONZALEZ CARRERO | Address on file | | | | | | | |
| 726448 | NANCY GONZALEZ CORUJO | Address on file | | | | | | | |
| 726449 | NANCY GONZALEZ CRUZ | HC 44 BOX 121675 | | | | CAYEY | PR | 00736 | |
| 353926 | NANCY GONZALEZ CUBA | Address on file | | | | | | | |
| 353927 | NANCY GONZALEZ ESPADA | Address on file | | | | | | | |
| 353928 | NANCY GONZALEZ LOPEZ | Address on file | | | | | | | |
| 726450 | NANCY GONZALEZ TRAVERSO | COM EL PALMAR | SOLAR 47 A | | | AGUADA | PR | 00602 | |
| 726451 | NANCY GREGORY ALAMEDA | VILLA DEL CARMEN | S16 CALLE 27 | | | PONCE | PR | 00731 | |
| 726452 | NANCY GUARDARRAMA RIVERA | COND JDNS DE BERWIND | EDIFICIO C APT 607 | | | SAN JUAN | PR | 00924 | |
| 353929 | NANCY GUTIERREZ VALENTIN | Address on file | | | | | | | |
| 353930 | NANCY HEDRINGTON GUMBS | Address on file | | | | | | | |
| 353931 | NANCY HERNANDEZ | Address on file | | | | | | | |
| 353932 | NANCY HERNANDEZ / SEBASTIAN SANCHEZ | Address on file | | | | | | | |
| 726453 | NANCY HERNANDEZ ACEVEDO | Address on file | | | | | | | |
| 726456 | NANCY HERNANDEZ OCASIO | RR 05 BOX 18623 | GREEN VALLEY | | | TOA ALTA | PR | 00953 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 726454 | NANCY HERNANDEZ OCASIO | Address on file | | | | | | | |
| 726455 | NANCY HERNANDEZ OCASIO | Address on file | | | | | | | |
| 353933 | NANCY HERNANDEZ OCASIO | Address on file | | | | | | | |
| 353934 | NANCY HERNANDEZ SAURI | Address on file | | | | | | | |
| 353935 | NANCY HERNANDEZ SOTO | Address on file | | | | | | | |
| 353936 | NANCY HERNANDEZ Y ADM SERV GENERALES | Address on file | | | | | | | |
| 726457 | NANCY HEVIA CINTRON | PALACIOS DEL RIO II | 658 CALLE BLANCO | | | TOA ALTA | PR | 00953-5107 | |
| 726459 | NANCY I ACEVEDO MORALES | Address on file | | | | | | | |
| 353937 | NANCY I APONTE ALVARADO | Address on file | | | | | | | |
| 353938 | NANCY I BAEZ VELEZ | Address on file | | | | | | | |
| 726460 | NANCY I BERRIOS VAZQUEZ | Address on file | | | | | | | |
| 726461 | NANCY I CASANOVAS COLLAZO | P O BOX 773 | | | | LUQUILLO | PR | 00773 | |
| 726462 | NANCY I COSME FRANCESCHI | EST DEL MAYORAL | 12009 CALLE GUAJANA | | | VILLALBA | PR | 00766 | |
| 726463 | NANCY I DAVILA CASTRO | PARC 26 SEC LA COROZA | | | | DORADO | PR | 00646 | |
| 726464 | NANCY I FELICIANO LOPEZ | Address on file | | | | | | | |
| 726465 | NANCY I FIGUEROA RIVERA | PO BOX 653 | | | | NARANJITO | PR | 00719 | |
| 726466 | NANCY I FIGUEROA TORRES | URB SANTA JUANA II | J 9 CALLE 12 | | | CAGUAS | PR | 00725 | |
| 353939 | NANCY I FILIPPI RIVERA | Address on file | | | | | | | |
| 726467 | NANCY I GONZALEZ CARRERO | Address on file | | | | | | | |
| 353940 | NANCY I GONZALEZ RIOS | Address on file | | | | | | | |
| 726468 | NANCY I LEON MORALES | Address on file | | | | | | | |
| 353941 | NANCY I LOPEZ DE VICTORIA | Address on file | | | | | | | |
| 726469 | NANCY I LOPEZ RIVERA | HC 3 BOX 10511 | | | | COMERIO | PR | 00782-9615 | |
| 726470 | NANCY I LOZADA MELENDEZ | 4 CALLE EUGENIO CRUZ | | | | VEGA BAJA | PR | 00693-5029 | |
| 726471 | NANCY I MALDONADO SANTIAGO | PO BOX 70359 SUITE 316 | | | | SAN JUAN | PR | 00936-8359 | |
| 726472 | NANCY I MARTI | HC 01 BOX 6019 | | | | LAS PIEDRAS | PR | 00771 | |
| 353942 | NANCY I MARTINEZ SUAREZ | Address on file | | | | | | | |
| 726473 | NANCY I MELENDEZ VEGA | URB MONTE CLARO | MA30 PLAZA 7 | | | BAYAMON | PR | 00961 | |
| 726349 | NANCY I MENAR FIGUEROA | PO BOX 2176 | | | | CAROLINA | PR | 00984 | |
| 726350 | NANCY I MERCED CORNIER | PO BOX 7122 | | | | PONCE | PR | 00732-7122 | |
| 726474 | NANCY I NAZARIO PEREZ | PO BOX 9129 | | | | BAYAMON | PR | 00960 | |
| 726458 | NANCY I ORTIZ IRIZARRY | Address on file | | | | | | | |
| 726475 | NANCY I ORTIZ OTERO | 13 EXT LAS GUAVAS | | | | CIALES | PR | 00638 | |
| 726476 | NANCY I OTERO ABREU | Address on file | | | | | | | |
| 726478 | NANCY I RAMOS | PO BOX 2516 | | | | VEGA BAJA | PR | 00694 | |
| 353943 | NANCY I RIVERA FELICIANO | Address on file | | | | | | | |
| 2137718 | NANCY I RIVERA RIVERA | RR 5 BOX 4999 PMB 118 | | | | BAYAMON | PR | 00956 | |
| 726479 | NANCY I RIVERA VEGA | APARTADO 155 | | | | FLORIDA | PR | 00650 | |
| 353945 | NANCY I SANCHEZ VILLANUEVA | Address on file | | | | | | | |
| 726482 | NANCY I TORRES RODRIGUEZ | URB REXVILLE | AN 3 CALLE 50 | | | BAYAMON | PR | 00960 | |
| 726483 | NANCY I VAZQUEZ SUAREZ | PUEBLO NUEVO | 191 CALLE TOPACIO | | | PUERTO NUEVO | PR | 00683 | |
| 726484 | NANCY I VELEZ PADILLA | Address on file | | | | | | | |
| 848380 | NANCY I VELEZ YAMBO | CANTERA | 1 CALLE COLON | | | SAN JUAN | PR | 00915 | |
| 353946 | NANCY I VIROLA CASTRO | Address on file | | | | | | | |
| 726485 | NANCY I WEINSTEIN RYAN | COND LAGOS DEL NORTE | APT 1408 LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 726486 | NANCY I. ESPADA RIOS | Address on file | | | | | | | |
| 353947 | NANCY I. FEBO CRUZ | Address on file | | | | | | | |
| 353948 | NANCY I. SANTANA | Address on file | | | | | | | |
| 726487 | NANCY IBET TORRES | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 726488 | NANCY IRIZARRY | Address on file | | | | | | | |
| 353949 | NANCY IRIZARRY APONTE | Address on file | | | | | | | |
| 726489 | NANCY IRIZARRY ARROYO | PO BOX 1994 | | | | SAN GERMAN | PR | 00683 | |
| 353950 | NANCY IRIZARRY ARROYO | Address on file | | | | | | | |
| 353951 | NANCY IRIZARRY MARTINEZ | Address on file | | | | | | | |
| 353952 | NANCY IRIZARRY TORRES | Address on file | | | | | | | |
| 353953 | NANCY ISAAC BURGOS Y OTROS | LCDA. MICHELE M. SILVA MARRERO | 200 AVE. RAFAEL CORDERO | SUITE 140 PMB 263 | | CAGUAS | PR | 00725-4303 | |
| 353954 | NANCY ISAAC BURGOS Y OTROS | LCDO. EFRAÍN DÍAZ CARRASQUILLO | PASEO LAS COLONIAS 1705 | URB VISTA ALEGRE | | PONCE | PR | 00717-2234 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 726490 | NANCY IVETTE RODRIGUEZ PAGAN | PO BOX 862 | | | | CAMUY | PR | 00627 | |
| 1604999 | Nancy Izarry and Krizia Y Martinez Irizarry | Address on file | | | | | | | |
| 726492 | NANCY J BUSH | 1811 D STREET | | | | LINCOLN | NE | 68508-2023 | |
| 848381 | NANCY J DE JESUS AFANADOR | PO BOX 1519 | | | | CABO ROJO | PR | 00623-1519 | |
| 353955 | NANCY J HERNANDEZ BELTRAN | Address on file | | | | | | | |
| 726491 | NANCY J LEBRON IRIARTE | URB CROWN HILLS | 1756 CALLE JAJOME | | | SAN JUAN | PR | 00926 | |
| 726493 | NANCY J RIVERA MEDINA | A 604 BALCONES DE MONTE REAL | | | | CAROLINA | PR | 00987 | |
| 353956 | NANCY J RODRIGUEZ LUCIANO | Address on file | | | | | | | |
| 353957 | NANCY J. ARGUINZONI ALEJANDRO | Address on file | | | | | | | |
| 353958 | NANCY JANET RIVERA PIZARRO | Address on file | | | | | | | |
| 726494 | NANCY JANET SANCHEZ TORRES | RES DR PILA | 22 APT 356 | | | PONCE | PR | 00731 | |
| 726495 | NANCY JAVIER | URB SANTA CLARA | Q16 CALLE PALMA REAL | | | GUAYNABO | PR | 00969 | |
| 726496 | NANCY JIMENEZ | Address on file | | | | | | | |
| 726497 | NANCY JIMENEZ SOTO | HC 1 BOX 4796 | | | | CAMUY | PR | 00627 | |
| 726498 | NANCY JUSTINIANO PEREZ | Address on file | | | | | | | |
| 726499 | NANCY JUSTINO GARCIA | STE 134 PO BOX 5000 | | | | SAN GERMAN | PR | 00683 | |
| 726500 | NANCY L BAEZ VELEZ | URB BUENAVENTURA | 6004 CALLE CAPULIN | | | MAYAGUEZ | PR | 00680 | |
| 726501 | NANCY L BAYRON RAMIREZ | Address on file | | | | | | | |
| 726502 | NANCY L CUIN TORRES | HILLSIDE | B 2 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 726503 | NANCY L GRAJALES HERNANDEZ | URB MARTELL | CALLE 15 | | | ARECIBO | PR | 00612 | |
| 726504 | NANCY L HERNANDEZ | HC 01 BOX 5569 | | | | BARRANQUITAS | PR | 00794 | |
| 353959 | NANCY L MOURE ROSARIO | Address on file | | | | | | | |
| 726505 | NANCY L RIVERA TORRES | P O BOX 7042 | | | | CAROLINA | PR | 00984 | |
| 353960 | NANCY L RUIZ RIVERA | Address on file | | | | | | | |
| 353961 | NANCY L. RIVERA FELIX | Address on file | | | | | | | |
| 726506 | NANCY LABOY NEGRON | Address on file | | | | | | | |
| 848382 | NANCY LAFONTAINE MARTELL | URB JESUS MARIA LAGO F6 | | | | UTUADO | PR | 00641 | |
| 726507 | NANCY LAGUERRE RIVERA | CAMPANILLA | L 20 TULIPAN | | | TOA BAJA | PR | 00952 | |
| 726508 | NANCY LAJARA PACHECO | Address on file | | | | | | | |
| 726509 | NANCY LAJARA PACHECO | Address on file | | | | | | | |
| 726510 | NANCY LASSALLE VEGA | PO BOX 1098 | | | | MOCA | PR | 00676 | |
| 726511 | NANCY LEE VALLE DONES | IDAMARIS GARDENS | L 23 CALLE JUAN M MORALES | | | CAGUAS | PR | 00727-5701 | |
| 726512 | NANCY LEGRAND FERNANDEZ | URB BUENA VISTA 60 CALLE B | | | | PONCE | PR | 00731 | |
| 353962 | NANCY LEON QUINONES | Address on file | | | | | | | |
| 726513 | NANCY LEONOR MELENDEZ WINANDY | Address on file | | | | | | | |
| 353963 | NANCY LEONOR MELENDEZ WINANDY | Address on file | | | | | | | |
| 353964 | NANCY LISBOA PEREZ | Address on file | | | | | | | |
| 353965 | NANCY LIZ RODRIGUEZ OQUENDO | Address on file | | | | | | | |
| 353966 | NANCY LOPERENA LOPEZ | Address on file | | | | | | | |
| 726514 | NANCY LOPEZ CRUZ | HC 03 BOX 18895 | | | | ARECIBO | PR | 00612 | |
| 353967 | NANCY LOPEZ ENRIQUEZ | Address on file | | | | | | | |
| 726515 | NANCY LOPEZ IRIZARRY | BO ESPINAL | BOX 92 CALLE B | | | AGUADA | PR | 00602 | |
| 726516 | NANCY LOPEZ LABOY | HC 02 BOX 11198 | | | | HUMACAO | PR | 00791-9603 | |
| 726517 | NANCY LOPEZ MALAVE | HC 1 BOX 5754 | | | | MOCA | PR | 00676 | |
| 726351 | NANCY LOPEZ MALDONADO | IDAMARIS GARDENS | C 42 CALLE MIGUEL A GOMEZ | | | CAGUAS | PR | 00725 | |
| 353968 | NANCY LOPEZ MARTINEZ V DEPARTAMENTO EDUCACION | LCDO OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 726518 | NANCY LOPEZ MEDINA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 353969 | NANCY LOPEZ NIEVES | Address on file | | | | | | | |
| 353970 | NANCY LOPEZ ORTIZ | Address on file | | | | | | | |
| 353971 | NANCY LOPEZ VILLANUEVA | Address on file | | | | | | | |
| 726519 | NANCY LUGO SANABRIA | Address on file | | | | | | | |
| 353972 | NANCY LUZ JIMENEZ PEREZ | Address on file | | | | | | | |
| 726520 | NANCY M COLON MOLINA | 3 CALLE PATRON | | | | MOROVIS | PR | 00687-3012 | |
| 726521 | NANCY M DIAZ ALVAREZ | Address on file | | | | | | | |
| 353973 | NANCY M FERNANDEZ DEMORIZI | Address on file | | | | | | | |
| 726522 | NANCY M GUZMAN MARTINEZ | Address on file | | | | | | | |
| 353975 | NANCY M MIRANDA ECHEVARRIA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4509 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 353976 | NANCY M MORALES | Address on file | | | | | | | |
| 353977 | NANCY M NIEVES DE JESUS | Address on file | | | | | | | |
| 353978 | NANCY M OROZCO HERNANDEZ | Address on file | | | | | | | |
| 353979 | NANCY M PADIN FELICIANO | Address on file | | | | | | | |
| 353980 | NANCY M RIVERA VIDAL/NEO ERA ENERGY | Address on file | | | | | | | |
| 353981 | NANCY M RODRIGUEZ RUIZ | Address on file | | | | | | | |
| 726523 | NANCY M SANCHEZ | Address on file | | | | | | | |
| 353982 | NANCY M TORRES ROBLES | Address on file | | | | | | | |
| 726525 | NANCY M TORRES SANTIAGO | Address on file | | | | | | | |
| 726524 | NANCY M TORRES SANTIAGO | Address on file | | | | | | | |
| 353983 | NANCY M VAZQUEZ GUILBERT | Address on file | | | | | | | |
| 726526 | NANCY MABEL RAMIREZ TERRON | URB VILLA REAL | L 8 CALLE 6 | | | VEGA BAJA | PR | 00693 | |
| 353984 | NANCY MABEL RAMIREZ TERRON | Address on file | | | | | | | |
| 726527 | NANCY MADERA GARCIA | Address on file | | | | | | | |
| 353985 | NANCY MADERA GUTIERREZ | Address on file | | | | | | | |
| 726528 | NANCY MAESO REYES | Address on file | | | | | | | |
| 726529 | NANCY MALAVE SANTIAGO | Address on file | | | | | | | |
| 353986 | NANCY MALDONADO CRUZ | Address on file | | | | | | | |
| 726530 | NANCY MALDONADO ROBLES | URB SANTA RITA | 18 CELIS AGUILERA | | | SAN JUAN | PR | 00928 | |
| 726531 | NANCY MARQUEZ ROSADO | HC 02 BOX 6998 | | | | YABUCOA | PR | 00767 | |
| 353987 | NANCY MARRERO DE LEON | Address on file | | | | | | | |
| 726532 | NANCY MARRERO RIVAS | BO BUENA VISTA | E 2 CALLE 3 VAN SCOY | | | BAYAMON | PR | 00960-6362 | |
| 726533 | NANCY MARTIN JIMENEZ | RES MANUEL A PEREZ | EDIF A 9 APT 923 | | | SAN JUAN | PR | 00923 | |
| 726534 | NANCY MARTIN ROSADO | PO BOX 135 | | | | MANATI | PR | 00674 | |
| 726535 | NANCY MARTINEZ ALICEA | EL CONQUISTADOR | 1051 COND DE DIEGO | | | SAN JUAN | PR | 00923 | |
| 353988 | NANCY MARTINEZ DEL VALLE | Address on file | | | | | | | |
| 726536 | NANCY MARTINEZ FLORES | BOX 938 | | | | SAN GERMAN | PR | 00683 | |
| 353989 | NANCY MARTINEZ FLORES | Address on file | | | | | | | |
| 726537 | NANCY MARTINEZ OLMO | URB FAIR VIEW | B 17 CALLE 1 | | | SAN JUAN | PR | 00928 | |
| 353991 | NANCY MARTINEZ RAMIREZ | Address on file | | | | | | | |
| 726538 | NANCY MARTINEZ SANTIAGO | Address on file | | | | | | | |
| 353992 | NANCY MARTIS MENDEZ | Address on file | | | | | | | |
| 726539 | NANCY MAS MARRERO | HIGUILLAR BO SAN ANTONIO | 84 CALLE 2 | | | DORADO | PR | 00646-5838 | |
| 726540 | NANCY MATOS LEON | HC 3 BOX 11984 | | | | JUANA DIAZ | PR | 00795 | |
| 726541 | NANCY MATOS RAMOS | COOP ROLLING HILLS | BZN 146 APT M 11 | | | CAROLINA | PR | 00987 | |
| 726542 | NANCY MATTA ORTIZ | URB VALLE ARRIBA HEIGTS | AC 17 CALLE TULIPAN | | | CAROLINA | PR | 00983 | |
| 726543 | NANCY MCDONOUGH | 29 FDR | | | | CEIBA | PR | 00735 | |
| 726544 | NANCY MEDERO ROSARIO | SAINT JUST | 58 B CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 726545 | NANCY MEDINA MARTINEZ | 616 CALLE CERRA SUITE 1 | | | | SAN JUAN | PR | 00907 | |
| 726546 | NANCY MEJIAS GONZALEZ | P O BOX 881 | | | | JUANA DIAZ | PR | 00795 | |
| 353993 | NANCY MEJIAS GONZALEZ | Address on file | | | | | | | |
| 726547 | NANCY MEJIAS ORTIZ | Address on file | | | | | | | |
| 353994 | NANCY MELENDEZ ROMERO | Address on file | | | | | | | |
| 726548 | NANCY MELENDEZ SERANO | COND SAN ANTON | APT 109 | | | CAROLINA | PR | 00987 | |
| 353995 | NANCY MENDEZ ACEVEDO | Address on file | | | | | | | |
| 726549 | NANCY MENDEZ ESTRADA | Address on file | | | | | | | |
| 353996 | NANCY MENDEZ HERNANDEZ | Address on file | | | | | | | |
| 726550 | NANCY MENDOZA ARROYO | PO BOX 50 | | | | CABO ROJO | PR | 00623-0050 | |
| 726551 | NANCY MERCADO | HC 01 BOX 7231 | | | | MOCA | PR | 00676 | |
| 726552 | NANCY MERCADO BORRERO | PO BOX 951 | | | | LAJAS | PR | 00667 | |
| 726555 | NANCY MERCADO MERCADO | 85 CALLE JUSTINIANO | | | | MAYAGUEZ | PR | 00680 | |
| 726553 | NANCY MERCADO MERCADO | Address on file | | | | | | | |
| 726554 | NANCY MERCADO MERCADO | Address on file | | | | | | | |
| 726556 | NANCY MERCADO RODRIGUEZ | PO BOX 66 | | | | GUANICA | PR | 00653 | |
| 353997 | NANCY MERCADO SANTUCHE | Address on file | | | | | | | |
| 726557 | NANCY MERCED DEL VALLE | URB JARDINES DE CAPARRA | RR2 CALLE 24 | | | BAYAMON | PR | 00959 | |
| 353998 | NANCY MINERVA VELAZQUEZ RIVERA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 353999 | NANCY MIRANDA SERRANO | Address on file | | | | | | | |
| 354000 | NANCY MIRANDA SERRANO | Address on file | | | | | | | |
| 354001 | NANCY MIRANDA SOLERO | Address on file | | | | | | | |
| 726558 | NANCY MITCHELL AMARO | P O BOX 229 | | | | LUQUILLO | PR | 00773-0115 | |
| 726559 | NANCY MOLINA SUAREZ | 24 CALLE EL PROGRESSO | | | | MOROVIS | PR | 00687 | |
| 354003 | NANCY MONTANEZ RAMOS | Address on file | | | | | | | |
| 354004 | NANCY MONTANEZ RAMOS | Address on file | | | | | | | |
| 354005 | NANCY MONTAÑEZ RAMOS | SAMUEL RODRÍGUEZ LÓPEZ | PO BOX 493 | | | MAYAGUEZ | PR | 00681 | |
| 354006 | NANCY MONTERO PAGAN | Address on file | | | | | | | |
| 726560 | NANCY MORALES ADAMES | ESTANCIAS DEL GOLF | 678 WITO MORALES | | | PONCE | PR | 00730 | |
| 726561 | NANCY MORALES AYALA | ANTIGUA VIA | RR 2 BOX 840 | | | SAN JUAN | PR | 00926 | |
| 726562 | NANCY MORALES AYALA | BO CARRAIZO BAJO | K 11 H 7 CARR 175 | | | TRUJILLO ALTO | PR | 00977 | |
| 726563 | NANCY MORALES CRUZ | VILLAMAYOR | 665 CALLE UNION APT 3 A | | | SAN JUAN | PR | 00907 | |
| 839242 | NANCY MORALES FONTAN | Address on file | | | | | | | |
| 354007 | NANCY MORALES GONZALEZ | Address on file | | | | | | | |
| 726564 | NANCY MORALES HERNANDEZ | 3 CALLE VIZCARRONDO | | | | AIBONITO | PR | 00705 | |
| 848384 | NANCY MORALES HERNANDEZ | PO BOX 409 | | | | AIBONITO | PR | 00705 | |
| 726565 | NANCY MORALES TORRES | A D2 URB LA HACIENDA | | | | COMERIO | PR | 00782 | |
| 354008 | NANCY MORAN GONZALEZ | Address on file | | | | | | | |
| 726352 | NANCY MUXIZ ROMAN | HC 01 BOX 3549 | | | | CAMUY | PR | 00627 | |
| 726566 | NANCY MULERO RODRIGUEZ | Address on file | | | | | | | |
| 726567 | NANCY MULLER HERNANDEZ | BO MAINI | 397 CALLE JUAN RODRIGUEZ | | | MAYAGUEZ | PR | 00680 | |
| 726568 | NANCY MURPHY CORDERO | Address on file | | | | | | | |
| 354009 | NANCY MURRAY SANTANA | Address on file | | | | | | | |
| 726569 | NANCY N PAGAN ORTEGA | PO BOX 750 | | | | TOA BAJA | PR | 00951 | |
| 726570 | NANCY N RIVERA VELEZ | URB EL RETIRO | 26 CALLE A BO MIRADERO | | | MAYAGUEZ | PR | 00680 | |
| 726571 | NANCY N ROSADO CUEVAS | HC 22 BOX 9126 | | | | JUNCOS | PR | 00777-9602 | |
| 726572 | NANCY N SASTRE ALEJANDRO | URB FRONTERAS 106 C. JULIO ALVARADO | | | | BAYAMON | PR | 00961-2901 | |
| 726573 | NANCY NAVEDO CRUZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 726574 | NANCY NAVEDO OTERO | PO BOX 297 | | | | VEGA BAJA | PR | 00694 | |
| 354010 | NANCY NEGRON RIVERA | Address on file | | | | | | | |
| 726575 | NANCY NIETO CABALLERO | Address on file | | | | | | | |
| 354011 | NANCY NIEVES RIVERA | Address on file | | | | | | | |
| 354012 | NANCY NOGUE IRIZARRY | Address on file | | | | | | | |
| 354013 | NANCY NOVOA LOPEZ | Address on file | | | | | | | |
| 726577 | NANCY O COLON SANTIAGO | PARCELAS AMALIA MARIN | | | | PONCE | PR | 00731 | |
| 354014 | NANCY O COLON SANTIAGO | Address on file | | | | | | | |
| 354015 | NANCY OLIVER TORRES | Address on file | | | | | | | |
| 726578 | NANCY OLIVERAS ROSARIO | Address on file | | | | | | | |
| 726579 | NANCY OLIVO ARROYO | ALTURAS DE MONTE VERDE | APT B 30 | | | VEGA ALTA | PR | 00692 | |
| 354016 | NANCY OLMO RAMOS | Address on file | | | | | | | |
| 354017 | NANCY ONELL NIETO | Address on file | | | | | | | |
| 354018 | NANCY OQUENDO | Address on file | | | | | | | |
| 354019 | NANCY ORONA ROMAN | Address on file | | | | | | | |
| 848385 | NANCY ORTA PEREZ | URB PEPINO | 78 CALLE B | | | SAN SEBASTIAN | PR | 00685 | |
| 726580 | NANCY ORTIZ BERENQUER | HC 1 BOX 16617 | | | | CABO ROJO | PR | 00623 | |
| 726581 | NANCY ORTIZ GARCIA | HC 1 BOX 4276 | | | | VILLALBA | PR | 00766 | |
| 726582 | NANCY ORTIZ PELLOT | P O BOX 1214 | | | | JUNCOS | PR | 00777 | |
| 354020 | NANCY ORTIZ TAPIA | Address on file | | | | | | | |
| 354021 | NANCY ORTIZ TORO | Address on file | | | | | | | |
| 726583 | NANCY ORTIZ VELAZQUEZ | RR 1 BOX 13212 | | | | TOA ALTA | PR | 00953 | |
| 726584 | NANCY ORTIZ ZAYAS | URB DEL CARMEN | 6 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 726585 | NANCY OYOLA CINTRON | HC 1 BOX 16876 | | | | HUMACAO | PR | 00791 | |
| 354022 | NANCY PADILLA MERCADO | Address on file | | | | | | | |
| 354023 | NANCY PADILLA MERCADO | Address on file | | | | | | | |
| 726586 | NANCY PAEZ RODRIGUEZ | RR 6 BOX 9931 | | | | SAN JUAN | PR | 00926 | |
| 354024 | NANCY PAGAN COLLAZO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4511 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 726587 | NANCY PAGAN CORNIER | Address on file | | | | | | | |
| 726588 | NANCY PANETO CAMACHO | Address on file | | | | | | | |
| 354026 | NANCY PARDO ZAPATA | Address on file | | | | | | | |
| 726589 | NANCY PE A RODRIGUEZ | PARQ ECUESTRE | AB46 CALLE 30 | | | CAROLINA | PR | 00987 | |
| 726353 | NANCY PEXA ROSARIO | PO BOX 3200 | | | | JUNCOS | PR | 00777 | |
| 354027 | NANCY PEDRAZA DOMINGUEZ | Address on file | | | | | | | |
| 726590 | NANCY PEHARPRE LAO | PARQUE VILLA ESCORIAL | 75 BOULEVARD MEDIA LUNA 2609 | | | CAROLINA | PR | 00987 | |
| 354028 | NANCY PENA ORTIZ | Address on file | | | | | | | |
| 354029 | NANCY PENDAS FELICIANO | Address on file | | | | | | | |
| 726591 | NANCY PEREZ | BOX 40087 | | | | CIDRA | PR | 00739 | |
| 726592 | NANCY PEREZ ARROYO | HC 1 BOX 3882 | | | | QUEBRADILLAS | PR | 00678 | |
| 726593 | NANCY PEREZ COLON | HC 4 BOX 6871 | | | | COMERIO | PR | 00782 | |
| 354030 | NANCY PEREZ DE LEON | Address on file | | | | | | | |
| 354031 | NANCY PEREZ DE LEON | Address on file | | | | | | | |
| 726594 | NANCY PEREZ GONZALEZ | URB VILLA MALDRID | Z 14 CALLE 4 | | | COAMO | PR | 00769 | |
| 354032 | NANCY PEREZ GONZALEZ | Address on file | | | | | | | |
| 726595 | NANCY PEREZ MATIAS | BO ALGARROBO | 1043 CALLE CRISTO DE LOS MILAGROS | | | MAYAGUEZ | PR | 00682 | |
| 726596 | NANCY PEREZ MATIAS | PO BOX 1043 | | | | MAYAGUEZ | PR | 00682 | |
| 726598 | NANCY PEREZ MORALES | Address on file | | | | | | | |
| 726597 | NANCY PEREZ MORALES | Address on file | | | | | | | |
| 726599 | NANCY PEREZ RIOS | HC 01 BOX 5410 | | | | CAMUY | PR | 00627 | |
| 354033 | NANCY PEREZ ROMAN | Address on file | | | | | | | |
| 726600 | NANCY PEREZ SANTIAGO | ALT DE OLIMPO | 422 CALLE PITIRRE | | | GUAYAMA | PR | 00784 | |
| 726601 | NANCY PEREZ VELAZQUEZ | Address on file | | | | | | | |
| 354034 | NANCY PHAREL GATTERREAU | Address on file | | | | | | | |
| 354035 | NANCY PIMENTEL VAZQUEZ | Address on file | | | | | | | |
| 726602 | NANCY PLACERES MONTES | PO BOX 3361 | | | | VEGA ALTA | PR | 00692 | |
| 354036 | NANCY QUINONES ACEVEDO | Address on file | | | | | | | |
| 354037 | NANCY QUINONES MORALES | Address on file | | | | | | | |
| 354038 | NANCY QUINONES MORALES | Address on file | | | | | | | |
| 354039 | NANCY QUINONES RAMIREZ | Address on file | | | | | | | |
| 354040 | NANCY QUINONEZ MORALES | Address on file | | | | | | | |
| 726603 | NANCY QUINTANA MORALES | 1517 CALLE C CASANOVA | | | | PONCE | PR | 00717 | |
| 726604 | NANCY R LOPEZ ORTIZ | P O BOX 2072 | | | | GUAYAMA | PR | 00785-2072 | |
| 726605 | NANCY RAMIREZ CORDERO | PO BOX 40719 | | | | SAN JUAN | PR | 00940 | |
| 354041 | NANCY RAMIREZ GONZALEZ | Address on file | | | | | | | |
| 726606 | NANCY RAMOS ACEVEDO | URB INTERAMERICANA | Z 10 CALLE 24 | | | TRUJILLO ALTO | PR | 00976 | |
| 354042 | NANCY RAMOS GARCIA | Address on file | | | | | | | |
| 354043 | NANCY RAMOS GUZMAN | Address on file | | | | | | | |
| 354044 | NANCY RAMOS MORALES | Address on file | | | | | | | |
| 354045 | NANCY RAMOS RAMIREZ | Address on file | | | | | | | |
| 726607 | NANCY RAMOS RIVERA | PO BOX 1548 | | | | RINCON | PR | 00677 | |
| 726608 | NANCY RAMOS VALENTIN | Address on file | | | | | | | |
| 726609 | NANCY RAMOS VILLANUEVA | HP - SALA 1 ALTO | | | | RIO PIEDRAS | PR | 009360000 | |
| 726610 | NANCY RENTAS MARTINEZ | HC 08 BOX 920 | | | | PONCE | PR | 00731 | |
| 354046 | NANCY REYES CAMACHO | Address on file | | | | | | | |
| 354047 | NANCY REYES CARRUCCINI | Address on file | | | | | | | |
| 848387 | NANCY REYES NIEVES | PO BOX 2351 | | | | ARECIBO | PR | 00613 | |
| 354048 | NANCY REYES VELAZQUEZ | Address on file | | | | | | | |
| 354049 | NANCY RIOS ALICEA | Address on file | | | | | | | |
| 848388 | NANCY RIOS BRIGNONI | PO BOX 1261 | | | | CIALES | PR | 00638-0611 | |
| 726611 | NANCY RIOS ORTIZ / INDIA E BARBOSA RIOS | Address on file | | | | | | | |
| 726612 | NANCY RIVERA AVILES | RR 4 BOX 3021 | | | | BAYAMON | PR | 00956 | |
| 726613 | NANCY RIVERA CALEZ | Address on file | | | | | | | |
| 354050 | NANCY RIVERA CORTES | Address on file | | | | | | | |
| 354051 | NANCY RIVERA DE SANCHEZ | Address on file | | | | | | | |
| 354052 | NANCY RIVERA DIAZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4512 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 726614 | NANCY RIVERA ESTEPA | 52 URB LOS ROSALES II AVE 6 | | | | MANATI | PR | 00674 | |
| 354053 | NANCY RIVERA ESTEVEZ | Address on file | | | | | | | |
| 726615 | NANCY RIVERA FLORES | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| 726616 | NANCY RIVERA GARCIA | 2145 COND VISTA REAL II | | | | CAGUAS | PR | 00727-7851 | |
| 354054 | NANCY RIVERA GARCIA | Address on file | | | | | | | |
| 726617 | NANCY RIVERA MATOS | BARRIADA CLUSELL | 97 CALLE CENTRAL | | | PONCE | PR | 00731 | |
| 354055 | NANCY RIVERA PEREZ | Address on file | | | | | | | |
| 726618 | NANCY RIVERA RAMOS | P O BOX 875 | | | | UTUADO | PR | 00641 | |
| 726619 | NANCY RIVERA RIOS | Address on file | | | | | | | |
| 726621 | NANCY RIVERA RIVERA | EXT. VILLA PAMPANOS | C 28 CALLE 2 | | | PONCE | PR | 00731 | |
| 726620 | NANCY RIVERA RIVERA | P O BOX 799 | | | | CIALES | PR | 00638 | |
| 354056 | NANCY RIVERA RIVERA | Address on file | | | | | | | |
| 354057 | NANCY RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 354058 | NANCY RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 354059 | NANCY RIVERA ROMAN | Address on file | | | | | | | |
| 726622 | NANCY RIVERA SANCHEZ | P O BOX 3365 | | | | GUAYNABO | PR | 00970 | |
| 726623 | NANCY RIVERA SANTIAGO | VILLA FONTANA | 2QL210 VIA 7 | | | CAROLINA | PR | 00983 | |
| 726624 | NANCY RIVERA TORRES | EXT VILLA RICA | S 14 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 726625 | NANCY RIVERA VALENTIN | Address on file | | | | | | | |
| 848389 | NANCY RIVERA VIZCARRONDO | RES LLORENS TORRES | EDIF 43 APT 870 | | | SAN JUAN | PR | 00913 | |
| 354060 | NANCY RIVERA/LUIS A RIVERA/JULIO RIVERA | Address on file | | | | | | | |
| 726626 | NANCY ROCHE | VILLA MADRID | C 10 CALLE 6 | | | COAMO | PR | 00769 | |
| 726627 | NANCY RODRIGUEZ ALVARADO | BZN 5329 | BO ARENAS | | | CIDRA | PR | 00739 | |
| 354061 | NANCY RODRIGUEZ CARDONA | Address on file | | | | | | | |
| 726628 | NANCY RODRIGUEZ DE LOPEZ | PO BOX 37429 | | | | SAN JUAN | PR | 00937 | |
| 726629 | NANCY RODRIGUEZ GONZALEZ | HC 5 BOX 59421 | | | | MAYAGUEZ | PR | 00680 9537 | |
| 354062 | NANCY RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 354063 | NANCY RODRIGUEZ GOZALEZ | Address on file | | | | | | | |
| 354064 | NANCY RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 354065 | NANCY RODRIGUEZ MERCADO | Address on file | | | | | | | |
| 726630 | NANCY RODRIGUEZ MOLINA | URB IRLANDA HEIGHTS | FO 18 CALLE POLARIS | | | BAYAMON | PR | 00956 | |
| 848390 | NANCY RODRIGUEZ OTERO | PMB 731 | 200 RAFAEL CORDERO SUITE 140 | | | CAGUAS | PR | 00725 | |
| 726631 | NANCY RODRIGUEZ OTERO | Address on file | | | | | | | |
| 354066 | NANCY RODRIGUEZ PAGAN | Address on file | | | | | | | |
| 726633 | NANCY RODRIGUEZ PEREZ | PO BOX 444 | | | | VILLALBA | PR | 00766 | |
| 726632 | NANCY RODRIGUEZ PEREZ | URB HACIENDA DE RIO | | | | COAMO | PR | 00679 | |
| 354067 | NANCY RODRIGUEZ QUINONEZ | Address on file | | | | | | | |
| 354068 | NANCY RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 726634 | NANCY RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 726636 | NANCY RODRIGUEZ SOTO | PARC ROBERTO CLEMENTE | 2 CALLE 1 CASA 363 | | | HATILLO | PR | 00659 | |
| 726635 | NANCY RODRIGUEZ SOTO | PO BOX 4264 | | | | AGUADILLA | PR | 00605 | |
| 726637 | NANCY RODRIGUEZ VALENTIN | SANTA MARIA I | 6 CALLE 9 | | | SAN GERMAN | PR | 00683 | |
| 354069 | NANCY ROJAS TORRES | Address on file | | | | | | | |
| 354070 | NANCY ROJAS VERGARA | Address on file | | | | | | | |
| 354071 | NANCY ROMAN MALDONADO | Address on file | | | | | | | |
| 726638 | NANCY ROMAN ROSA | Address on file | | | | | | | |
| 726639 | NANCY ROQUE / ROSA M DIAZ | RR 2 BOX 5288 | | | | CIDRA | PR | 00739 | |
| 354072 | NANCY ROSA MELENDEZ | Address on file | | | | | | | |
| 726640 | NANCY ROSA MENDEZ | Address on file | | | | | | | |
| 354073 | NANCY ROSA PEREZ | Address on file | | | | | | | |
| 354074 | NANCY ROSADO | Address on file | | | | | | | |
| 726641 | NANCY ROSADO CASADO | VILLA CAROLINA | 26 BLQ 56 C/ 51 | | | CAROLINA | PR | 00985 | |
| 726642 | NANCY ROSADO MATOS | P O BOX 574 | | | | MAYAGUEZ | PR | 00681 | |
| 354075 | NANCY ROSADO PEREZ | Address on file | | | | | | | |
| 354076 | NANCY ROSADO RIVERA | Address on file | | | | | | | |
| 726643 | NANCY ROSADO ROMAN | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 354077 | NANCY ROSADO SANTIAGO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4513 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 354078 | NANCY ROSADO TORRES | Address on file | | | | | | | |
| 726644 | NANCY ROSARIO BADILLO | PO BOX 212 | | | | SABANA HOYOS | PR | 00688 | |
| 354079 | NANCY ROSARIO BASSATT | Address on file | | | | | | | |
| 354080 | NANCY ROSARIO DIAZ | Address on file | | | | | | | |
| 726646 | NANCY ROSARIO ROSADO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 726645 | NANCY ROSARIO ROSADO | PO BOX 334 | | | | BOQUERON | PR | 00622 | |
| 354082 | NANCY ROXANA PEREZ SANTIAGO | Address on file | | | | | | | |
| 354083 | NANCY RUIZ | Address on file | | | | | | | |
| 726647 | NANCY RUIZ BELTRAN | BARRIO ESPINO | BUZN 590 | | | LARES | PR | 00669 | |
| 354084 | NANCY S ELASTAL LOPEZ | Address on file | | | | | | | |
| 354085 | NANCY S RIVERA CINTRON | Address on file | | | | | | | |
| 354086 | NANCY S ROBLES VAZQUEZ | Address on file | | | | | | | |
| 354087 | NANCY S. GARCIA GARCIA | Address on file | | | | | | | |
| 354088 | NANCY SAGARDIA MATIAS | Address on file | | | | | | | |
| 354089 | NANCY SANCHEZ FELICIANO | Address on file | | | | | | | |
| 726648 | NANCY SANCHEZ RODRIGUEZ | 259 JAGUAS TUNA | | | | GUAYANILLA | PR | 00656 | |
| 354090 | NANCY SANCHEZ RODRIGUEZ | Address on file | | | | | | | |
| 848391 | NANCY SANTANA CARIRE | JARDINES DE VEGA BAJA | 510 JARDIN ROYAL | | | VEGA BAJA | PR | 00693 | |
| 726649 | NANCY SANTANA GAETAN | PO BOX 826 | | | | TOA BAJA | PR | 00951-0826 | |
| 848392 | NANCY SANTANA GARCIA | 9 CALLE MUNOZ RIVERA | | | | PATILLAS | PR | 00723 | |
| 354091 | NANCY SANTANA MENDEZ | Address on file | | | | | | | |
| 726650 | NANCY SANTANA PEREZ | RR 1 BOX 4584 | | | | MARICAO | PR | 00606 | |
| 354092 | NANCY SANTANA TORO | Address on file | | | | | | | |
| 726651 | NANCY SANTIAGO | P O BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 726354 | NANCY SANTIAGO BURGOS | PO BOX 11154 | | | | SAN JUAN | PR | 00922-1154 | |
| 354093 | NANCY SANTIAGO BURGOS | Address on file | | | | | | | |
| 354094 | NANCY SANTIAGO BURGOS | Address on file | | | | | | | |
| 354095 | NANCY SANTIAGO BURGOS | Address on file | | | | | | | |
| 726652 | NANCY SANTIAGO MORALES | HC 67 BOX 13159 | | | | BAYAMON | PR | 00956 | |
| 726653 | NANCY SANTIAGO OTERO | Address on file | | | | | | | |
| 726654 | NANCY SANTIAGO PLAZA | HC 01 BUZON 1898 | | | | BOQUERON | PR | 00622-9705 | |
| 726347 | NANCY SANTIAGO RIVERA | PO BOX 13252 | | | | SAN JUAN | PR | 00908-3252 | |
| 354096 | NANCY SANTIAGO ROLON | Address on file | | | | | | | |
| 354097 | NANCY SANTOS OTERO | Address on file | | | | | | | |
| 354098 | NANCY SANTOS RAMIREZ | Address on file | | | | | | | |
| 726655 | NANCY SANTOS RIVERA | Address on file | | | | | | | |
| 726656 | NANCY SAURI NOGUERAS | NOTREDEM | M 4 CALLE SAN PEDRO | | | CAGUAS | PR | 00725 | |
| 726657 | NANCY SEDA RIVERA | CAR 308 CAMINO LOS FAS 124 | | | | CABO ROJO | PR | 00623 | |
| 726658 | NANCY SEDA ROSARIO | PO BOX 187 | | | | GUAYNABO | PR | 00970-0187 | |
| 354099 | NANCY SEDA VEGA | Address on file | | | | | | | |
| 354100 | NANCY SEGUI BABILONIA | Address on file | | | | | | | |
| 726659 | NANCY SERRANO LOPEZ | HC 01 BOX 5141 | | | | SABANA HOYO | PR | 00688-9715 | |
| 354101 | NANCY SHEERA CARRION ROSARIO | Address on file | | | | | | | |
| 726661 | NANCY SIERRA ROSA | BRISAS DEL CAMPO | BOX 6 | | | CIDRA | PR | 00739 | |
| 354102 | NANCY SILVA FERRER | Address on file | | | | | | | |
| 726662 | NANCY SOLLA HUERTAS | VALLE STA BARBARA | B 6 CALLE GOLONDRINA | | | GURABO | PR | 00778 | |
| 354103 | NANCY SOLLA HUERTAS | Address on file | | | | | | | |
| 726663 | NANCY SOTO ACEVEDO | P O BOX 4181 | | | | AGUADILLA | PR | 00605 | |
| 354104 | NANCY SOTO DEYNES | Address on file | | | | | | | |
| 354105 | NANCY SOTO MATIAS | Address on file | | | | | | | |
| 354106 | NANCY SOTO ORTIZ | Address on file | | | | | | | |
| 726664 | NANCY SOTO ORTIZ | Address on file | | | | | | | |
| 726665 | NANCY SOTO ORTIZ | Address on file | | | | | | | |
| 354107 | NANCY SOTOMAYOR ALICEA | Address on file | | | | | | | |
| 726666 | NANCY SURILLO FIGUEROA | Address on file | | | | | | | |
| 354108 | NANCY TIRADO MUNEZ | Address on file | | | | | | | |
| 726667 | NANCY TOMASSINI ADAMES | Address on file | | | | | | | |
| 354109 | NANCY TORO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4514 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 354110 | NANCY TORO QUINONES | Address on file | | | | | | | |
| 848393 | NANCY TORO SERVERA | URB SANTA MARTA | A2 CALLE B | | | SAN GERMAN | PR | 00683 | |
| 726668 | NANCY TORO VELEZ | PO BOX 2635 | | | | ARECIBO | PR | 00612 | |
| 726669 | NANCY TORRES | STA JUANITA | G D 2 CALLE ALAMEDA | | | BAYAMON | PR | 00956 | |
| 726670 | NANCY TORRES APONTE | RR 02 BOX 6008 | | | | TOA ALTA | PR | 00953 | |
| 354111 | NANCY TORRES MARTI | Address on file | | | | | | | |
| 354112 | NANCY TORRES ROBLEDO | Address on file | | | | | | | |
| 354113 | NANCY TORRES ROSARIO | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 726672 | NANCY TRINIDAD GOMEZ | URB FLAMBOYAN GARDENS | F 10 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 726673 | NANCY TROCHE CAMACHO | HC 02 BOX 11005 | SECTOR OLIVARES | | | LAJAS | PR | 00667 | |
| 726674 | NANCY V ANAYA MORALES | COM LAS 500 | 76 CALLE AMATISTA | | | ARROYO | PR | 00714 | |
| 354114 | NANCY V DIAZ MELENDEZ | Address on file | | | | | | | |
| 354115 | NANCY V HERNANDEZ TORRES | Address on file | | | | | | | |
| 726675 | NANCY V MENDOZA GARCIA | PO BOX 901 | | | | VEGA BAJA | PR | 00694-0901 | |
| 354116 | NANCY VALENTIN ANSIANI | Address on file | | | | | | | |
| 726676 | NANCY VALLELLARES RAMOS | HC 3 BOX 16418 | | | | COROZAL | PR | 00783 | |
| 726677 | NANCY VARELA FLORES | PO BOX 1133 | | | | CAROLINA | PR | 00986 | |
| 726678 | NANCY VARGAS ACOSTA | Address on file | | | | | | | |
| 354117 | NANCY VARGAS ACOSTA | Address on file | | | | | | | |
| 726679 | NANCY VARGAS ACOSTA | Address on file | | | | | | | |
| 354118 | NANCY VARGAS ASECIO | Address on file | | | | | | | |
| 726680 | NANCY VARGAS ASENCIO | Address on file | | | | | | | |
| 354119 | NANCY VARGAS ASENCIO | Address on file | | | | | | | |
| 726681 | NANCY VARGAS FOR SHIRLEY A LORENZO | ALT DE MAYAGUEZ | 1983 CALLE LALIZA | | | MAYAGUEZ | PR | 00682-6266 | |
| 726682 | NANCY VARGAS TAPIA | Address on file | | | | | | | |
| 726683 | NANCY VAZQUEZ | E 198 CALLE MARBELLA | | | | AGUADILLA | PR | 00603 | |
| 726684 | NANCY VAZQUEZ | SANTA ELVIRA | M 21 CALLE SANTA ROSA | | | CAGUAS | PR | 00725 | |
| 726685 | NANCY VAZQUEZ BETANCOURT | HC 02 BOX 6346 | | | | LAS PIEDRAS | PR | 00771 | |
| 354120 | NANCY VAZQUEZ LEBRON | Address on file | | | | | | | |
| 354121 | NANCY VAZQUEZ SOSA | Address on file | | | | | | | |
| 726686 | NANCY VAZQUEZ TORRES | URB BELLA VISTA | B 11 CALLE C | | | PONCE | PR | 00716 | |
| 726687 | NANCY VAZQUEZ TUA | P O BOX 376 | | | | CABO ROJO | PR | 00623 | |
| 726688 | NANCY VAZQUEZ VELEZ | Address on file | | | | | | | |
| 354122 | NANCY VAZQUEZ VELEZ | Address on file | | | | | | | |
| 726689 | NANCY VEGA ARROYO | HC 05 BOX 10189 | | | | COROZAL | PR | 00783 | |
| 726690 | NANCY VEGA LOPEZ | HC 02 BOX 22043 | BO PALMAS | | | AGUADILLA | PR | 00603 | |
| 726691 | NANCY VEGA RAMOS | COND LOS ROBLES | APT 708B | | | SAN JUAN | PR | 00927 | |
| 354123 | NANCY VELASCO | Address on file | | | | | | | |
| 354124 | NANCY VELAZQUEZ | Address on file | | | | | | | |
| 726692 | NANCY VELAZQUEZ ARROYO | P O BOX 134 | | | | SAN LORENZO | PR | 00754 | |
| 726693 | NANCY VELAZQUEZ CASILLAS | H 01 BOX 11829 | | | | CAROLINA | PR | 00985 | |
| 726694 | NANCY VELAZQUEZ FELICIANO | 1804 EDUARDO CONDE AVE | | | | SAN JUAN | PR | 00912 | |
| 354125 | NANCY VELAZQUEZ FELICIANO | Address on file | | | | | | | |
| 354126 | NANCY VELAZQUEZ TORRES | Address on file | | | | | | | |
| 726355 | NANCY VELEZ CRUZ | URB VILLA CAROLINA | 97 31 CALLE 93 | | | CAROLINA | PR | 00985 | |
| 726696 | NANCY VELEZ PEREZ | Address on file | | | | | | | |
| 726697 | NANCY VELEZ RODRIGUEZ | Address on file | | | | | | | |
| 354127 | NANCY VELEZ RODRIGUEZ | Address on file | | | | | | | |
| 726698 | NANCY VELEZ ROSARIO | FACTOR I | 10-A CALLE 16 | | | ARECIBO | PR | 00612 | |
| 726699 | NANCY VERA AROCHO | HC 03 BOX 13751 | | | | UTUADO | PR | 00611 | |
| 726700 | NANCY VICENS MEDINA | URB CIUDAD MASSO | H4 CALLE 7 | | | SAN LORENZO | PR | 00754 | |
| 354128 | NANCY VIELLA GUZMAN | Address on file | | | | | | | |
| 354129 | NANCY VIERA GRACIA | Address on file | | | | | | | |
| 354130 | NANCY Y ARROYO MOYA | Address on file | | | | | | | |
| 354131 | NANCY Y MARTINEZ SANTIAGO | Address on file | | | | | | | |
| 354132 | NANCY Y MERCED RIVERA | Address on file | | | | | | | |
| 726701 | NANCY Y. APONTE HERNANDEZ | PO BOX 141566 | | | | ARECIBO | PR | 00614 | |
| 354133 | NANCY Y. SANCHEZ CASIANO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 354134 | NANCY ZAPATA / ANACLETO ZAPATA | Address on file | | | | | | | |
| 354135 | NANCY ZAYAS PEREZ | Address on file | | | | | | | |
| 726702 | NANCYS NURSERIES | SABANA GARDENS | 21 CALLE BLOQUE 16 CASA 20 | | | CAROLINA | PR | 00983 | |
| 354137 | NANCYS WASTE SYSTEMS INC | PO BOX 51567 | | | | TOA BAJA | PR | 00950-1567 | |
| 726703 | NANDA KERKER | 1 GUSTAVE LEVE PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 726704 | NANDO AUTO AIR | BOX 1143 | | | | COAMO | PR | 00769 | |
| 726705 | NANDO TRANSMISSION | BOX 371995 | | | | CAYEY | PR | 00737 | |
| 848394 | NANDO'S CATERING | A-36 JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 354138 | NANDRY P MELENDEZ RIVERA | Address on file | | | | | | | |
| 726706 | NANDY SPORT | PO BOX 560168 | | | | GUAYANILLA | PR | 00656 | |
| 354139 | NANE CARABALLO CARABALLO | Address on file | | | | | | | |
| 726707 | NANET I LARACUENTE | COMUNIDAD CASTILLO | CALLE CUPEY 64 | | | MAYAGUEZ | PR | 00680 | |
| 354140 | NANET PENA GALARZA | Address on file | | | | | | | |
| 354141 | NANETT Z VELAZQUEZ LOPEZ | Address on file | | | | | | | |
| 726708 | NANETTE AFANADOR GIL | J 2 JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 354142 | NANETTE BENITEZ | Address on file | | | | | | | |
| 354143 | NANETTE CARABALLO TORRES | Address on file | | | | | | | |
| 726709 | NANETTE CARDONA JIMENEZ | 114 CALLE LANDRON | | | | ARECIBO | PR | 00612 | |
| 726710 | NANETTE CRUZ COLUMNA | 155 ARTERIAL HOSTO BOX 289 | | | | SAN JUAN | PR | 00921 | |
| 726711 | NANETTE DE LEON TELLADO | RR 36 BOX 8233 | | | | SAN JUAN | PR | 00926 | |
| 726712 | NANETTE DOMENECH MARTINEZ | 10 CALLE JOSE JULIAN ACOSTA | | | | GUAYNABO | PR | 00969 | |
| 354144 | NANETTE DOMENECH MARTINEZ | Address on file | | | | | | | |
| 354145 | NANETTE GONZALEZ QUINONES | Address on file | | | | | | | |
| 354146 | Nanette Gonzalez QuiNones | Address on file | | | | | | | |
| 354147 | NANETTE GONZALEZ VELEZ | Address on file | | | | | | | |
| 726713 | NANETTE GUTIERREZ ALMODOVAR | Address on file | | | | | | | |
| 354148 | NANETTE J LAGUER LAGUER | Address on file | | | | | | | |
| 726714 | NANETTE LARRACUENTE SILVA | REPTO LLAVAT 113 CALLE CHILE | | | | MAYAGUEZ | PR | 00680 | |
| 726715 | NANETTE LOPEZ TORRES | Address on file | | | | | | | |
| 354149 | NANETTE LUYANDO VELEZ | Address on file | | | | | | | |
| 726716 | NANETTE M DUMONT | BORINQUEN GARDENS | 303 ALFREDO GALVEZ | | | SAN JUAN | PR | 00926 | |
| 848395 | NANETTE M MALDONADO MELENDEZ | HC 2 BOX 4629 | | | | SABANA HOYOS | PR | 00688 | |
| 726717 | NANETTE MALDONADO MELENDEZ | EXT ONEILL | EE 98 CALLE E 1 | | | MANATI | PR | 00674 | |
| 354150 | NANETTE MALDONADO RAMOS | Address on file | | | | | | | |
| 354151 | NANETTE MARQUEZ PACHECO | Address on file | | | | | | | |
| 354152 | NANETTE MATOS MONZON | Address on file | | | | | | | |
| 354153 | NANETTE MENDEZ EMANUELLI | Address on file | | | | | | | |
| 726718 | NANETTE MERCIER TORRES | URB. GONZALEZ SEIJO | CALLE LOMBARDIA B 22 | | | SAN JUAN | PR | 00924 | |
| 726719 | NANETTE N ALGARIN VELEZ | URN LAS ALONDRAS | F40 CALLE 5 | | | VILLALBA | PR | 00766 | |
| 354154 | NANETTE N. LANAUSSE MONTANEZ | Address on file | | | | | | | |
| 726720 | NANETTE ORTIZ AGOSTO | Address on file | | | | | | | |
| 355155 | NANETTE ORTÍZ PUIG | Address on file | | | | | | | |
| 726721 | NANETTE PANZARDI FELICIANO | PMB 125 PO BOX 1345 | | | | TOA ALTA | PR | 00954-1345 | |
| 726722 | NANETTE ROSADO RIVERA | HC 1 BOX 4213 | | | | UTUADO | PR | 00641-9606 | |
| 354156 | NANETTE TORRES CANCEL | Address on file | | | | | | | |
| 726723 | NANETTE TORRES LOPEZ / AKA NANETTE BELEN | P O BOX 364 | | | | SABANA GRANDE | PR | 00637 | |
| 354159 | NANETTE Y CEDENO LACLAUSTRA | Address on file | | | | | | | |
| 354160 | NANETTE YAHAIRA CEDENO LACLAUSTRA | Address on file | | | | | | | |
| 726724 | NANEY TORRES TORRES | P O BOX 701 | | | | COMERIO | PR | 00782 | |
| 1949908 | Nango Lassalle, Epifanio | Address on file | | | | | | | |
| 726725 | NANICHI TORRES HERNANDEZ | 106 CALLE MANUEL FORTAN | | | | VEGA BAJA | PR | 00693 | |
| 726726 | NANIKI REYES OCASIO | HC 1 BOX 5761 | | | | CIALES | PR | 00638-9624 | |
| 726727 | NANITZA PEREZ LUNA | HC 02 BOX 15031 | | | | CAROLINA | PR | 00987 | |
| 726728 | NANITZA SANCHEZ VELAZQUEZ | PO BOX 364466 | | | | SAN JUAN | PR | 00936 4466 | |
| 726729 | NANNETTE ANTONMATTEI RIVERA | PO BOX 1109 | | | | ARECIBO | PR | 00613 | |
| 726730 | NANNETTE ARROYO CINTRON | RES ALT DE CUPEY BAJOS | EDIF 4 APT 38 | | | SAN JUAN | PR | 00926 | |
| 726731 | NANNETTE BERRIOS HADDOCK | VENUS GARDENS | 687 CALLE LEO URB VENUS GDNS | | | SAN JUAN | PR | 00926 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 726732 | NANNETTE CASTRO RAMOS | Address on file | | | | | | | |
| 726733 | NANNETTE DARVAI ROMAN | PO BOX 22457 | | | | SAN JUAN | PR | 00931-2457 | |
| 354162 | NANNETTE G LOPERENA ORTIZ | Address on file | | | | | | | |
| 848396 | NANNETTE GUTIERREZ ALMODOVAR | PO BOX 501 | | | | GUANICA | PR | 00653-0501 | |
| 848397 | NANNETTE JUSTINIANO LINARES | PO BOX 1410 | | | | CABO ROJO | PR | 00623-1410 | |
| 354163 | NANNETTE LAGUNA GONZALEZ | Address on file | | | | | | | |
| 354164 | NANNETTE LAGUNA GONZALEZ | Address on file | | | | | | | |
| 726734 | NANNETTE LLORENS RIVERA | Address on file | | | | | | | |
| 726735 | NANNETTE LOPEZ HERNANDEZ | PO BOX 1401 | | | | SAN SEBASTIAN | PR | 00685 | |
| 726736 | NANNETTE LUGO AMADOR | URB PASEO LOS CORALES 1 | 581 MAR CARIBE | | | DORADO | PR | 00646 | |
| 726737 | NANNETTE M JIMENEZ OSORIO | URB RIVER VALLEY | BOX 5243 | | | CANOVANAS | PR | 00729 | |
| 726738 | NANNETTE M LOPEZ SNOW | Address on file | | | | | | | |
| 354165 | NANNETTE M. LUGO AMADOR | Address on file | | | | | | | |
| 2175414 | NANNETTE MASSO PEREZ | Address on file | | | | | | | |
| 354166 | NANNETTE MUNIZ LASALLE | Address on file | | | | | | | |
| 726739 | NANNETTE NAZARIO SAEZ | Address on file | | | | | | | |
| 354167 | NANNETTE NEGRON ROJAS | Address on file | | | | | | | |
| 354168 | NANNETTE ORTIZ FIGUEROA | Address on file | | | | | | | |
| 354169 | NANNETTE PACHECO SEPULVEDA | Address on file | | | | | | | |
| 726740 | NANNETTE POMALES SANTIAGO | Address on file | | | | | | | |
| 354170 | NANNETTE RIVERA | Address on file | | | | | | | |
| 726741 | NANNETTE RODRIGUEZ CLAUDIO | PO BOX 1430 | | | | GUANICA | PR | 00653 | |
| 726742 | NANNETTE RODRIGUEZ MENDOZA | COND VILLAS DEL PARQUE | EDIF 13 APT G | | | SAN JUAN | PR | 00909 | |
| 726743 | NANNETTE ROSA COLLAZO | PINE GROVE APT 31 B | | | | CAROLINA | PR | 00979 | |
| 726744 | NANNETTE RUIZ RUIZ | 508 B COND CIUDAD UNIVERSITARIA | | | | TRUJILLO ALTO | PR | 00776 | |
| 726745 | NANNETTE S BERRIOS ALVAREZ | PO BOX 1569 | | | | JUNCOS | PR | 00777 | |
| 726746 | NANNETTE SANTIAGO ORENGO | Address on file | | | | | | | |
| 726747 | NANNETTE SANTOS ROLON | URB LAS NEREIDAS | 7.9 CARR 173 | | | CIDRA | PR | 00739 | |
| 726748 | NANNETTE TORO ORANA | URB CONSTANCIA 3052 | | | | PONCE | PR | 00733 | |
| 354171 | NANNETTE TORRES GARCIA | Address on file | | | | | | | |
| 726749 | NANNETTE TORRES MALDONADO | Address on file | | | | | | | |
| 726750 | NANNETTE TOSADO TOSADO | HC 2 BOX 9747 | | | | QUEBRADILLAS | PR | 00678 | |
| 726751 | NANNETTE VELEZ SEPULVEDA | Address on file | | | | | | | |
| 726752 | NANNI CORPORATION | VILLA BORINQUEN | 415 DUAY | | | SAN JUAN | PR | 00908 | |
| 726753 | NANNYS DAY CARE CENTER | QUINTAS CANOVANAS 2 | 870 CALLE DIAMANTE | | | CANOVANAS | PR | 00729 | |
| 354172 | NANO CORPORATION | PO BOX 20571 | | | | SAN JUAN | PR | 00928 | |
| 726754 | NANOS CAFE & GOMEROOM | URB DELGADO | E 14 CALLE 7 | | | CAGUAS | PR | 00725 | |
| 354173 | NANSI A MONTILLA ORTIZ | Address on file | | | | | | | |
| 354174 | NANSI ALANA MONTILLA ORTIZ | Address on file | | | | | | | |
| 354175 | NANTHAN PINZON BILBRAUT | Address on file | | | | | | | |
| 354176 | NANTICOKE MEMORIAL HOSPITAL | 801 MIDDLEFORD ROAD | | | | SEAFORD | DE | 19958 | |
| 726755 | NANY FINANCE CORP | P O BOX 6120 | | | | CAGUAS | PR | 00726 | |
| 726756 | NANZARY E RODRIGUEZ VELEZ | URB ALTURAS DE FLORIDA | D 4 CALLE 3 | | | FLORIDAD | PR | 00650 | |
| 354177 | NAOHMI ECHEVARRIA COTTO | Address on file | | | | | | | |
| 848398 | NAOMI ACEVEDO NAZARIO | HC 3 BOX 7988 | | | | MOCA | PR | 00676-9214 | |
| 726757 | NAOMI ALCABES LOPEZ | RR 1 BOX 3341 | | | | MARICAO | PR | 00606 | |
| 726758 | NAOMI CRUZ BENITEZ | RES NARCISO VARONA | EDIF 25 APT 215 | | | JUNCOS | PR | 00777 | |
| 354178 | NAOMI E SANTOS A/C REGINO SANTOS | Address on file | | | | | | | |
| 726759 | NAOMI FELICIANO RIVERA | BDA SANDIN | 32 CALLE ESCORPIO | | | VEGA BAJA | PR | 00693 | |
| 726761 | NAOMI FONSECA RODRIGUEZ | BUENA VISTA | 2311 CALLE E | | | SAN JUAN | PR | 00917 | |
| 354179 | NAOMI GONZALEZ AYUSO | Address on file | | | | | | | |
| 354180 | NAOMI I MARRERO FUENTES | Address on file | | | | | | | |
| 354181 | NAOMI IGLESIAS MIRANDA | Address on file | | | | | | | |
| 726762 | NAOMI LOPEZ MEDINA | URB VALENCIA 1 | 79 CALLE MARIO PEREZ | | | JUNCOS | PR | 00777 | |
| 856389 | NAOMI M. MARRERO RODRIGUEZ | NAOMI M. MARRERO RODRIGUEZ | URB VILLA PRADES | C/JULIO ANDINO 593 | | SAN JUAN | PR | 00924 | |
| 354182 | NAOMI MARIE MARRERO RODRIGUEZ | Address on file | | | | | | | |
| 726763 | NAOMI MEDINA RODRIGUEZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 726764 | NAOMI MENDEZ RIVERA | EST DEL SUR | EDIF 3 APT 318 | | | PONCE | PR | 00728-4011 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 354183 | NAOMI MORENO QUINONES | Address on file | | | | | | | |
| 354184 | NAOMI PEREZ GIRAU | Address on file | | | | | | | |
| 726765 | NAOMI RIVAS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 726766 | NAOMI RODRIGUEZ DELGADO | HC 04 BOX 40803 | | | | HATILLO | PR | 00659 | |
| 1532010 | NAOMI S MAYSONET MEDINA REPRESENTADO POR JULIO MEDINA | Address on file | | | | | | | |
| 354186 | NAOMI SANTIAGO PLANELL | Address on file | | | | | | | |
| 726767 | NAOMI TORRES RIVERA | HC 3 BOX 11303 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 354187 | NAOMI VAZQUEZ HERNANDEZ | Address on file | | | | | | | |
| 726768 | NAOMI VEGA NIEVES | PO BOX 12383 | | | | SAN JUAN | PR | 00914 | |
| 354188 | NAOMY JUSINO SANTIAGO | Address on file | | | | | | | |
| 354189 | NAOMY L ITHIER RIVERA | Address on file | | | | | | | |
| 354190 | NAOMY M RUIZ GARCES | Address on file | | | | | | | |
| 354191 | NAOMY MORALES CUADRADO | Address on file | | | | | | | |
| 726769 | NAOMY RIVERA RIESTRA | PO BOX 2277 | | | | VEGA BAJA | PR | 00694 | |
| 1966693 | NAPA Auto Parts Calcutta | Attn: Bill Manis | 16477 St Clair Ave. | | | East Liverpool | OH | 43920 | |
| 354192 | NAPA REALTY CORPORATION | PO BOX 5309 | | | | CAGUAS | PR | 00726 | |
| 726770 | NAPHCARE INC | NORTH SUITE 590 | 950 22 ND STREET | | | BERMINGHAM | AL | 35203 | |
| 726771 | NAPHIS TORRES CASTRO | COND DALIA HILLS BOX 4 | | | | BAYAMON | PR | 00959 | |
| 354193 | NAPHIS TORRES PADRO | Address on file | | | | | | | |
| 354194 | NAPHSIS | 962 WAYNE AVENUE | SUITE 701 | | | SILVER SPRING | MD | 20910 | |
| 354195 | NAPOLEON ALICEA, IVETTE | Address on file | | | | | | | |
| 354196 | NAPOLEON ALICEA, IVETTE | Address on file | | | | | | | |
| 354197 | Napoleon Rosado, Vivian | Address on file | | | | | | | |
| 354198 | NAPOLEON SERRANO ROMERO | Address on file | | | | | | | |
| 354199 | Napoleoni Acosta, Luis A | Address on file | | | | | | | |
| 805725 | NAPOLEONI MENDRET, SYLVIA | Address on file | | | | | | | |
| 354200 | NAPOLEONI SANTIAGO, ELIA D | Address on file | | | | | | | |
| 354201 | NAPOLEONI ZAPATA, RHAIZA E | Address on file | | | | | | | |
| 354202 | NAPOLEONY MENDRET, RIZAL | Address on file | | | | | | | |
| 354203 | NAPOLES GOMEZ, ISABEL | Address on file | | | | | | | |
| 726772 | NAPOLES INC. | URB PUERTO NUEVO | 476 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 2044143 | Napoles Lamela, Wilfredo | Address on file | | | | | | | |
| 354204 | NAPOLES RENTAL & RENTAL CORP | MARGINAL ROOSEVELT 146 | | | | SAN JUAN | PR | 00917 | |
| 848399 | NAPOLES SALES & RENTAL | 146 MARGINAL AVE FD ROOSELVELT | | | | SAN JUAN | PR | 00917-3213 | |
| 354205 | NAPOLES SALES & RENTAL CORP | 146 MARGINAL AVE ROOSEVELT | | | | SAN JUAN | PR | 00917 | |
| 354206 | NAPOLES SALES & RENTAL CORP | 146 MARGINAL ROOSEVELT | | | | SAN JUAN | PR | 00917 | |
| 354207 | NAPOLES SALES & RENTAL CORP | MARGINAL ROOSEVELT # 146 | | | | SAN JUAN | PR | 00917 | |
| 354208 | NAPOLES SALES & RENTAL CORP | PUERTO NUEVO | 474 AVE DE DIEGO URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 354209 | NAPOLES SALES AND RENTAL INC | 146 MARGINAL AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00917-3213 | |
| 354210 | NAPOLES VAZQUEZ, DIANA | Address on file | | | | | | | |
| 354211 | NAPOLI VERAY, CIARA | Address on file | | | | | | | |
| 354212 | NAPOLITANO CRISTIANO, BLAISE C. | Address on file | | | | | | | |
| 805726 | NAPOLITANO HERRERA, NURIA | Address on file | | | | | | | |
| 354213 | NAPOLITANO MATTA, GRACE M | Address on file | | | | | | | |
| 805727 | NAPOLITANO MATTA, GRACE M | Address on file | | | | | | | |
| 354214 | NAPS ENGINEERS PSC | PO BOX 11616 | | | | SAN JUAN | PR | 00910-2716 | |
| 354215 | NAR AEZ AYALA, CARMEN L | Address on file | | | | | | | |
| 726773 | NAR TEC INC | SANTA ROSA UNIT | P O BOX 6982 | | | BAYAMON | PR | 00960 | |
| 354216 | NARA M MATIAS CANINO | Address on file | | | | | | | |
| 726774 | NARACHY MARTINEZ MARTINEZ | HC 2 BOX 10631 | | | | JUNCOS | PR | 00777 | |
| 726775 | NARALIS HERNANDEZ COTTO | URB LA VEGA | 131 CALLE B | | | VILLALBA | PR | 00766 | |
| 354217 | NARANGELI RIOS PEREZ | Address on file | | | | | | | |
| 354218 | NARANGELY RIOS PEREZ | Address on file | | | | | | | |
| 354219 | NARANJALES INC | PO BOX 193900 | | | | SAN JUAN | PR | 00919-3900 | |
| 1973438 | Naranjales, Inc. | Attn: Maritere Jimenez | PO Box 193900 | | | San Juan | PR | 00919 | |
| 354220 | NARANJITO ACTIVO FELIZ INC | HC 71 BOX 2976 | | | | NARANJITO | PR | 00719-9435 | |
| 354221 | NARANJITO AUTO COMPUTER | HC 75 BOX 1432 | BO ANONES | | | NARANJITO | PR | 00719 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 726776 | NARANJITO AUTO COMPUTER | HC-71 BOX 1432 | | | | NARANJITO | PR | 00719-9726 | |
| 354222 | NARANJITO BASKETBALL LEAGUE CORP | PO BOX 76 | | | | NARANJITO | PR | 00719 | |
| 726777 | NARANJITO COROZAL VERTICAL | HC 71 BOX 3050 | | | | NARANJITO | PR | 00719 | |
| 354223 | NARANJITO SPORT & ENTERTAINMENT | P O BOX 53 | | | | NARANJITO | PR | 00719 | |
| 354224 | NARANJO ACEVEDO, TENY ARACELIS | Address on file | | | | | | | |
| 354225 | NARANJO ALICEA, JOELFRI | Address on file | | | | | | | |
| 354226 | NARANJO ALICEA, JOSE | Address on file | | | | | | | |
| 354227 | NARANJO FIGUEROA, HECTOR | Address on file | | | | | | | |
| 354228 | NARANJO GUEVARA, ANIBAL | Address on file | | | | | | | |
| 354229 | NARANJO ROSA, JUDITH | Address on file | | | | | | | |
| 805728 | NARANJO SOLTERO, SHAKIRA | Address on file | | | | | | | |
| 1422964 | NARAVAEZ ALEJANDRO, CARLOS E. | CARMEN A. DELGADO SIFUENTES | JUDICIAL CENTER OF BAYAMÓN | CALLE ESTEBAN PADILLA # 47 | | BAYAMÓN | PR | 00961 | |
| 726778 | NARC BOMB DETECT | SUITE 290 SC 1353 | CARR19 | | | GUAYNABO | PR | 00966 | |
| 726779 | NARC BOMB DETECT SALES | PMB 290 | S C 1353 CARR 19 | | | GUAYNABO | PR | 00966 | |
| 726780 | NARC BOMB GROUP SALES | PMB 290 1353 CARR 19 | | | | GUAYNABO | PR | 00966 | |
| 726781 | NARC I AQUINO GONZALEZ | BALCONES DE SANTA MARIA | 1500 AVE SAN IGNACIO | | | SAN JUAN | PR | 00921 | |
| 354230 | NARCE BERNARD, FRANCOIS | Address on file | | | | | | | |
| 354231 | NARCISA BELKIS HELLY | Address on file | | | | | | | |
| 726782 | NARCISA ESTRADA NEGRON | Address on file | | | | | | | |
| 726783 | NARCISA RIVERA CARRION | PO BOX 3274 | | | | MANATI | PR | 00674 | |
| 726784 | NARCISA SANTIAGO GUADARRAMA | VILLA CAROLINA | 231 26 CALLE 610 | | | CAROLINA | PR | 00985 | |
| 726785 | NARCISA TORRES | Address on file | | | | | | | |
| 726787 | NARCISO BAYETT ROMERO | URB HERMANAS DAVILA | D 36 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 354232 | NARCISO BERMUDEZ RODRIGUEZ | Address on file | | | | | | | |
| 354233 | NARCISO CABALLERO RIVERA | Address on file | | | | | | | |
| 354234 | NARCISO CABAN HERNANDEZ | Address on file | | | | | | | |
| 354235 | NARCISO CABAN MARRERO | Address on file | | | | | | | |
| 726788 | NARCISO CALDERON FELICIER | Address on file | | | | | | | |
| 354237 | NARCISO CAMACHO CRUZ | Address on file | | | | | | | |
| 2151677 | NARCISO CAMEJO GONZALEZ | P.O. BOX 11804 | | | | SAN JUAN | PR | 00922 | |
| 726790 | NARCISO CARDONA DAVILA | PO BOX 2030 | | | | HUMACAO | PR | 00792 | |
| 726789 | NARCISO CARDONA DAVILA | PO BOX 791 | | | | NAGUABO | PR | 00718 | |
| 726791 | NARCISO COSTA | PMB 379 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 726792 | NARCISO DE JESUS CARDONA | Address on file | | | | | | | |
| 354238 | NARCISO DIAZ MORALES | Address on file | | | | | | | |
| 726793 | NARCISO GOMEZ SOSA | PARCELA IMBERY | 18 CALLE 14 | | | BARCELONETA | PR | 00617 | |
| 726794 | NARCISO HERNANDEZ ORTEGA | URB SANTA CATALINA | F 15 CALLE 6 | | | BAYAMON | PR | 00958 | |
| 726796 | NARCISO IRIZARRY CANCEL | Address on file | | | | | | | |
| 726795 | NARCISO IRIZARRY CANCEL | Address on file | | | | | | | |
| 726786 | NARCISO LOPEZ FLECHA | PO BOX 8326 | | | | HUMACAO | PR | 00791 | |
| 354239 | NARCISO NEGRON /RESP LOGIA AMOR TRABAJO | Address on file | | | | | | | |
| 726797 | NARCISO OLIVO MELENDEZ | URB. EL JARDIN DE GUAYNABO | B-9 CALLE 1A | | | GUAYNABO | PR | 00969 | |
| 726798 | NARCISO ORTIZ FELICIANO | PO BOX 349 | | | | YAUCO | PR | 00698 | |
| 354240 | NARCISO PAGAN VALENTIN | Address on file | | | | | | | |
| 354241 | NARCISO QUILES FERNANDEZ | Address on file | | | | | | | |
| 726799 | NARCISO R NEGRON RODRIGUEZ | Address on file | | | | | | | |
| 354242 | NARCISO RABELL FUENTES | Address on file | | | | | | | |
| 354243 | NARCISO RABELL MENDEZ | Address on file | | | | | | | |
| 354244 | NARCISO RODRIGUEZ CORREA | Address on file | | | | | | | |
| 726800 | NARCISO ROSARIO ACEVEDO | 61 CALLE PELE | | | | ARECIBO | PR | 00612 | |
| 726801 | NARCISO RUIZ GONZALEZ | HC 58 BOX 4890 | | | | AGUADA | PR | 00602 | |
| 726802 | NARCISO SOTO LEBRON | HC 63 BOX 3310 | | | | PATILLAS | PR | 00723 | |
| 726803 | NARCISO VALDEZ MARTINEZ | Address on file | | | | | | | |
| 726804 | NARCISO VELAZQUEZ RODRIGUEZ | PO BOX 569 | | | | PATILLAS | PR | 00723 | |
| 354245 | NARCISO VILARO CANALS | Address on file | | | | | | | |
| 726805 | NARCISUS FLOWERS | RAMOS ANTONINI 5 OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 354246 | NARCIZO FERREIRA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4519 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 354247 | NARCY ALVAREZ DE CABRERA | Address on file | | | | | | | |
| 354248 | NARDA I QUINONES MELENDEZ | Address on file | | | | | | | |
| 726806 | NARDA L MAQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 726807 | NARDA L TOLENTINO MARRERO | BO DAGUAO BOX 194 A | | | | NAGUABO | PR | 00718 | |
| 726808 | NARDA L. MELENDEZ MELENDEZ | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 354249 | NARDA P. RODRIGUEZ ROSA | Address on file | | | | | | | |
| 726809 | NARDA PETRIE RODRIGUEZ ROSA | URB RIVER EDGE HILLS | B 83 CALLE RIO CANOVANILLAS | | | LUQUILLO | PR | 00773 | |
| 354250 | NARDA SANCHEZ HERNANDEZ | Address on file | | | | | | | |
| 726811 | NARDA TORO | Address on file | | | | | | | |
| 726812 | NARDELIS SOTO SANCHEZ | 702 AVE FERNANDEZ JUNCOS APT 1 | | | | SAN JUAN | PR | 00907 | |
| 354251 | NARDY D RAMOS PIZARRO | Address on file | | | | | | | |
| 354252 | NARDY DE LA CRUZ MARTE | Address on file | | | | | | | |
| 354253 | NARDY FLORES DELGADO | Address on file | | | | | | | |
| 726813 | NARDY M RODRIGUEZ MORALES | SAN GERMAN APART 223 | | | | SAN GERMAN | PR | 00683 | |
| 726814 | NARDY M TORRES VAZQUEZ | BOX 90 | | | | GUAYAMA | PR | 00784 | |
| 354254 | NAREDO VILLAR MD, MANUEL | Address on file | | | | | | | |
| 354255 | NARENDRA K KHANDWALA | Address on file | | | | | | | |
| 726815 | NARIA IDALIA MORALES CRESPO | 905 A COND LOS ROBLES | | | | SAN JUAN | PR | 00921 | |
| 354256 | NARIMASA KUMAGAWA | Address on file | | | | | | | |
| 726816 | NARINDER K MEHTA | P O BOX 5314 | | | | MAYAGUEZ | PR | 00681-5314 | |
| 726817 | NARJAHAN TALIB | COND GRANADA | 109CALLE COSTA RICA APT 15 B | | | SAN JUAN | PR | 00915 | |
| 354257 | NARLYN J SANCHEZ COLON | Address on file | | | | | | | |
| 354258 | NARLYN LOPEZ QUINONES | Address on file | | | | | | | |
| 354259 | NARMO E OTERO MALDONADO | Address on file | | | | | | | |
| 354260 | NARPIEL NIEVES, DAXIE M. | Address on file | | | | | | | |
| 354261 | NARRIET SANTANA LABOY | Address on file | | | | | | | |
| 354262 | NARVA GRAPHICS | HC 71 BOX 3029 | | | | NARANJITO | PR | 00719 | |
| 354263 | NARVAEZ ACEVEDO, KATHERINE | Address on file | | | | | | | |
| 354264 | NARVAEZ ADORNO, JIOVANY | Address on file | | | | | | | |
| 354265 | Narvaez Agosto, Janet | Address on file | | | | | | | |
| 354266 | NARVAEZ ALAGO, DIANNETTE | Address on file | | | | | | | |
| 354267 | NARVAEZ ALAGO, DORIS | Address on file | | | | | | | |
| 354268 | NARVAEZ ALEMAN, MARTA | Address on file | | | | | | | |
| 354269 | NARVAEZ ALVAREZ, FLOR E | Address on file | | | | | | | |
| 354270 | NARVAEZ AMBERT, LUDINET | Address on file | | | | | | | |
| 354271 | NARVAEZ ARBONA, BILLY | Address on file | | | | | | | |
| 354272 | NARVAEZ ARBONA, CRISTINA | Address on file | | | | | | | |
| 354273 | NARVAEZ ARBONA, WILLIAM | Address on file | | | | | | | |
| 354274 | NARVAEZ ARROYO, MARIA | Address on file | | | | | | | |
| 354275 | NARVAEZ ARROYO, ORLANDO | Address on file | | | | | | | |
| 354276 | NARVAEZ ATILES, ELI SAMUEL | Address on file | | | | | | | |
| 726818 | NARVAEZ AUTO PARTS | BLQ 3 G 8 AVE LOMAS VERDE | | | | BAYAMON | PR | 00956 | |
| 354277 | NARVAEZ AVILES, FELIX A | Address on file | | | | | | | |
| 354278 | NARVAEZ BEAUCHAMP, DEBORAH S | Address on file | | | | | | | |
| 2035389 | Narvaez Beauchamp, Deborah Saudi | Address on file | | | | | | | |
| 354279 | NARVAEZ BECERRIL, JOSE | Address on file | | | | | | | |
| 354280 | NARVAEZ CABRERA, BEATRIZ | Address on file | | | | | | | |
| 354281 | NARVAEZ CABRERA, BEATRIZ | Address on file | | | | | | | |
| 354282 | NARVAEZ CARABALLO, ONEIDA | Address on file | | | | | | | |
| 1497103 | Narvaez Carrion, Jose | Address on file | | | | | | | |
| 1497091 | Narvaez Carrion, Jose | Address on file | | | | | | | |
| 354283 | Narvaez Casiano, Ednan | Address on file | | | | | | | |
| 354284 | NARVAEZ CASTRO, AILEEN | Address on file | | | | | | | |
| 354285 | NARVAEZ CASTRO, AILEEN | Address on file | | | | | | | |
| 1769390 | NARVAEZ CHEVERES, YOLANDA | Address on file | | | | | | | |
| 1786678 | Narvaez Cheveres, Yolanda | Address on file | | | | | | | |
| 354286 | NARVAEZ CHEVRES, YOLANDA | Address on file | | | | | | | |
| 354287 | NARVAEZ CINTRON, JUAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4520 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 354288 | NARVAEZ COLON, BEATRICE | Address on file | | | | | | | |
| 805733 | NARVAEZ COLON, BEATRICE | Address on file | | | | | | | |
| 354289 | NARVAEZ COLON, CAROL | Address on file | | | | | | | |
| 354290 | NARVAEZ COLON, FERNANDO | Address on file | | | | | | | |
| 805734 | NARVAEZ CONTRERAS, JULIA | Address on file | | | | | | | |
| 354291 | NARVAEZ CONTRERAS, JULIA E | Address on file | | | | | | | |
| 354292 | NARVAEZ CORDERO, ANGELICA | Address on file | | | | | | | |
| 354293 | NARVAEZ CORDERO, IRVING | Address on file | | | | | | | |
| 354294 | NARVAEZ CORDERO, KERVING | Address on file | | | | | | | |
| 354295 | NARVAEZ CORREA, NIVEA | Address on file | | | | | | | |
| 354296 | NARVAEZ CORREA, NIVEA E. | Address on file | | | | | | | |
| 853832 | NARVAEZ CORREA, NIVEA ENID | Address on file | | | | | | | |
| 354297 | NARVAEZ CORTES, HAYDEE | Address on file | | | | | | | |
| 1654952 | Narvaez Cortes, Nancy | Address on file | | | | | | | |
| 354298 | NARVAEZ CORTES, NANCY | Address on file | | | | | | | |
| 1654952 | Narvaez Cortes, Nancy | Address on file | | | | | | | |
| 1420776 | NARVAEZ CORTEZ, MANUEL | ALEX RAMOS DÍAZ | PO BOX 10565 | | | SAN JUAN | PR | 00922 | |
| 354299 | NARVAEZ COTTO, JOVANNIE | Address on file | | | | | | | |
| 354300 | NARVAEZ COTTO, RAUL | Address on file | | | | | | | |
| 354301 | NARVAEZ CRUZ, ERMITA | Address on file | | | | | | | |
| 354302 | NARVAEZ CRUZ, JUANITA | Address on file | | | | | | | |
| 354303 | NARVAEZ CRUZ, PABLO J. | Address on file | | | | | | | |
| 354304 | Narvaez Cumba, Doris | Address on file | | | | | | | |
| 354305 | NARVAEZ DAVILA, ABIGAIL | Address on file | | | | | | | |
| 354306 | NARVAEZ DE JESUS, CARMEN E. | Address on file | | | | | | | |
| 354307 | NARVAEZ DE JESUS, ERICA | Address on file | | | | | | | |
| 354308 | NARVAEZ DIAZ, GRACIELA | Address on file | | | | | | | |
| 805735 | NARVAEZ DIAZ, MARCO | Address on file | | | | | | | |
| 805736 | NARVAEZ DIAZ, MARCO | Address on file | | | | | | | |
| 354309 | NARVAEZ DIAZ, MARCO A. | Address on file | | | | | | | |
| 1959437 | Narvaez Diaz, Marco A. | Address on file | | | | | | | |
| 354310 | NARVAEZ DIAZ, MARCOS | Address on file | | | | | | | |
| 354311 | Narvaez Diaz, Santiago | Address on file | | | | | | | |
| 848400 | NARVAEZ DRY CLEANERS | PLAZA CUPEY GARD STE E-7 | 200 AVE CUPEY GARDENS | | | SAN JUAN | PR | 00926 | |
| 354312 | NARVAEZ ELIAS, ABELARDO | Address on file | | | | | | | |
| 354313 | NARVAEZ ELIAS, LUZ S | Address on file | | | | | | | |
| 354314 | NARVAEZ ESPINELL, LOURDES | Address on file | | | | | | | |
| 354315 | NARVAEZ ESPINELL, ROBERTO | Address on file | | | | | | | |
| 354316 | NARVAEZ FELICIER, STEPHEN | Address on file | | | | | | | |
| 354317 | NARVAEZ FERNANDEZ, DAVID | Address on file | | | | | | | |
| 354318 | NARVAEZ FERNANDEZ, PETER | Address on file | | | | | | | |
| 354319 | NARVAEZ FERRER, ANA M | Address on file | | | | | | | |
| 354320 | NARVAEZ FERRER, GLORIMAR | Address on file | | | | | | | |
| 1699772 | Narvaez Figueroa , Jose L. | Address on file | | | | | | | |
| 1699772 | Narvaez Figueroa , Jose L. | Address on file | | | | | | | |
| 354322 | NARVAEZ FIGUEROA, EDWIN | Address on file | | | | | | | |
| 805737 | NARVAEZ FIGUEROA, EVA | Address on file | | | | | | | |
| 354323 | NARVAEZ FIGUEROA, EVA A | Address on file | | | | | | | |
| 354324 | NARVAEZ FIGUEROA, IRIS | Address on file | | | | | | | |
| 805738 | NARVAEZ FIGUEROA, JORGE G | Address on file | | | | | | | |
| 805739 | NARVAEZ FIGUEROA, JOSE | Address on file | | | | | | | |
| 354325 | NARVAEZ FIGUEROA, JOSE L | Address on file | | | | | | | |
| 354326 | NARVAEZ FIGUEROA, MARIELY | Address on file | | | | | | | |
| 354327 | NARVAEZ FIGUEROA, ROSA A | Address on file | | | | | | | |
| 354328 | NARVAEZ FRANCO, RONIESIS | Address on file | | | | | | | |
| 354329 | NARVAEZ FUENTES, ADA L. | Address on file | | | | | | | |
| 805740 | NARVAEZ FUENTES, CLARA I | Address on file | | | | | | | |
| 354330 | NARVAEZ FUENTES, ILEANA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4521 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 354331 | NARVAEZ FUENTES, JORGE | Address on file | | | | | | | |
| 354332 | NARVAEZ GABALDON, AMANDA | Address on file | | | | | | | |
| 354333 | NARVAEZ GABALDON, MIGUEL | Address on file | | | | | | | |
| 354334 | NARVAEZ GALAN, ALEXIS | Address on file | | | | | | | |
| 354335 | Narvaez Galarza, Edwin D | Address on file | | | | | | | |
| 354336 | NARVAEZ GARAY, DAIANA | Address on file | | | | | | | |
| 354337 | NARVAEZ GARCIA MD, TOMAS | Address on file | | | | | | | |
| 354338 | NARVAEZ GARCIA, EBRAHIM | Address on file | | | | | | | |
| 354339 | NARVAEZ GARCIA, JORGE | Address on file | | | | | | | |
| 354340 | NARVAEZ GARCIA, JORGE L | Address on file | | | | | | | |
| 354341 | NARVAEZ GARCIA, LUZ | Address on file | | | | | | | |
| 354342 | NARVAEZ GARCIA, MILAGROS | Address on file | | | | | | | |
| 805741 | NARVAEZ GARCIA, MILAGROS | Address on file | | | | | | | |
| 354344 | NARVAEZ GARCIA, WILLIAM | Address on file | | | | | | | |
| 354343 | Narvaez Garcia, William | Address on file | | | | | | | |
| 354345 | NARVAEZ GONZALEZ, ARGELIA | Address on file | | | | | | | |
| 805742 | NARVAEZ GONZALEZ, JANISES | Address on file | | | | | | | |
| 354346 | NARVAEZ GONZALEZ, JARED E | Address on file | | | | | | | |
| 354347 | NARVAEZ GONZALEZ, JENNITZA | Address on file | | | | | | | |
| 805743 | NARVAEZ GONZALEZ, JENNITZA | Address on file | | | | | | | |
| 354348 | NARVAEZ GONZALEZ, JOSE | Address on file | | | | | | | |
| 354349 | NARVAEZ GONZALEZ, RADAMES | Address on file | | | | | | | |
| 2033441 | NARVAEZ GONZALEZ, SURIELYS | Address on file | | | | | | | |
| 2038285 | Narvaez Gonzalez, Surielys | Address on file | | | | | | | |
| 354350 | NARVAEZ GONZALEZ, SURIELYS | Address on file | | | | | | | |
| 805744 | NARVAEZ GONZALEZ, SURIELYS | Address on file | | | | | | | |
| 354351 | NARVAEZ GONZALEZ, SYAMARIS | Address on file | | | | | | | |
| 354352 | NARVAEZ GREEG, SANDRA LEE | Address on file | | | | | | | |
| 805745 | NARVAEZ GREEG, SANDRA LEE | Address on file | | | | | | | |
| 354353 | NARVAEZ GUTIERREZ, IVELISSE | Address on file | | | | | | | |
| 354354 | NARVAEZ HERNANDEZ, ANGEL G. | Address on file | | | | | | | |
| 354355 | NARVAEZ HERNANDEZ, JEANNETTE | Address on file | | | | | | | |
| 354356 | NARVAEZ HERNANDEZ, ROBERTO | Address on file | | | | | | | |
| 354357 | NARVAEZ HERNANDEZ, ROGELIO | Address on file | | | | | | | |
| 354358 | NARVAEZ HUERTAS, SARAHI | Address on file | | | | | | | |
| 354359 | NARVAEZ JIMENEZ, JORGE | Address on file | | | | | | | |
| 354360 | NARVAEZ LACEN, BENJAMIN | Address on file | | | | | | | |
| 354361 | Narvaez Linder, Roberto | Address on file | | | | | | | |
| 354362 | NARVAEZ LINDER, ROBERTO | Address on file | | | | | | | |
| 1650447 | NARVAEZ LINDER, ROBERTO L. | Address on file | | | | | | | |
| 354363 | NARVAEZ LOPEZ, ELBA | Address on file | | | | | | | |
| 354364 | NARVAEZ LOPEZ, IRMA | Address on file | | | | | | | |
| 354365 | NARVAEZ LOPEZ, LEILA M | Address on file | | | | | | | |
| 354366 | NARVAEZ LOPEZ, OLGA D | Address on file | | | | | | | |
| 354367 | Narvaez Lozada, Freddie | Address on file | | | | | | | |
| 354368 | NARVAEZ LOZADA, FREDDIE | Address on file | | | | | | | |
| 354369 | NARVAEZ LOZADA, ROSA M | Address on file | | | | | | | |
| 354371 | NARVAEZ LUGO, CHRISTIAN J. | Address on file | | | | | | | |
| 354372 | NARVAEZ LUGO, CLAYTON | Address on file | | | | | | | |
| 354374 | NARVAEZ LUGO, VERONICA | Address on file | | | | | | | |
| 354373 | NARVAEZ LUGO, VERONICA | Address on file | | | | | | | |
| 354375 | NARVAEZ MALDONADO, ROBERTO | Address on file | | | | | | | |
| 354376 | NARVAEZ MARRERO, CARLOS M | Address on file | | | | | | | |
| 354377 | NARVAEZ MARRERO, DAVID | Address on file | | | | | | | |
| 354378 | NARVAEZ MARTINEZ, IRMA I | Address on file | | | | | | | |
| 354379 | NARVAEZ MARTINEZ, KEISHLA M | Address on file | | | | | | | |
| 1420777 | NARVÁEZ MARTÍNEZ, RAFAEL | ALEX RAMOS DÍAZ | PO BOX 10565 | | | SAN JUAN | PR | 00922 | |
| 2089189 | Narvaez Medina, Ada | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 805746 | NARVAEZ MEDINA, ADA | Address on file | | | | | | | |
| 354380 | NARVAEZ MEDINA, ADA N | Address on file | | | | | | | |
| 354381 | NARVAEZ MEDINA, ADALIZ | Address on file | | | | | | | |
| 354382 | NARVAEZ MELENDEZ, ADRIAN | Address on file | | | | | | | |
| 354383 | NARVAEZ MELENDEZ, BRUNILDA | Address on file | | | | | | | |
| 805747 | NARVAEZ MENDEZ, ESTHER | Address on file | | | | | | | |
| 354384 | NARVAEZ MENDEZ, ESTHER | Address on file | | | | | | | |
| 354385 | Narvaez Mendez, Neftali | Address on file | | | | | | | |
| 354386 | NARVAEZ MILLAN, MARIA DE LOS A | Address on file | | | | | | | |
| 1798683 | Narvaez Millan, Maria de los Angeles | Address on file | | | | | | | |
| 354387 | NARVAEZ MOLINA, JOSE L | Address on file | | | | | | | |
| 805748 | NARVAEZ MOLINA, JOSE L | Address on file | | | | | | | |
| 1753062 | Narvaez Molina, Jose L. | Address on file | | | | | | | |
| 354388 | NARVAEZ MONGE, BEATRIZ | Address on file | | | | | | | |
| 354389 | NARVAEZ MORALES, EDDIE | Address on file | | | | | | | |
| 354390 | NARVAEZ MORALES, JEAN | Address on file | | | | | | | |
| 354391 | NARVAEZ MORALES, MARTA | Address on file | | | | | | | |
| 354392 | NARVAEZ MORALES, VILMA | Address on file | | | | | | | |
| 354393 | NARVAEZ MORAN, IRIS J. | Address on file | | | | | | | |
| 354394 | NARVAEZ MUNOZ, JESUS | Address on file | | | | | | | |
| 1257272 | NARVAEZ NARVAEZ, ANGEL G. | Address on file | | | | | | | |
| 354395 | Narvaez Narvaez, Angel G. | Address on file | | | | | | | |
| 354396 | NARVAEZ NARVAEZ, CARMEN M | Address on file | | | | | | | |
| 354397 | NARVAEZ NARVAEZ, EDNA | Address on file | | | | | | | |
| 354398 | NARVAEZ NARVAEZ, EDNA I | Address on file | | | | | | | |
| 354399 | NARVAEZ NARVAEZ, INES | Address on file | | | | | | | |
| 354400 | NARVAEZ NARVAEZ, MARIA DE L | Address on file | | | | | | | |
| 354401 | NARVAEZ NARVAEZ, REINALDO | Address on file | | | | | | | |
| 354402 | NARVAEZ NATAL, MAGDA | Address on file | | | | | | | |
| 354403 | NARVAEZ NEGRON, EDWIN | Address on file | | | | | | | |
| 805749 | NARVAEZ NEGRON, EUNICE M | Address on file | | | | | | | |
| 354404 | NARVAEZ NEGRON, EUNICE M | Address on file | | | | | | | |
| 354405 | NARVAEZ NEGRON, MAGDIEL | Address on file | | | | | | | |
| 354406 | NARVAEZ NIEVES, JUDITH | Address on file | | | | | | | |
| 354370 | NARVAEZ OMS MD, JULIO | Address on file | | | | | | | |
| 354407 | NARVAEZ OMS, JULIO C. | Address on file | | | | | | | |
| 354408 | NARVAEZ OMS, SYBELLE | Address on file | | | | | | | |
| 354409 | NARVAEZ ORTIZ, FELIX | Address on file | | | | | | | |
| 354410 | NARVAEZ ORTIZ, KENETH | Address on file | | | | | | | |
| 805750 | NARVAEZ ORTIZ, KEYSA | Address on file | | | | | | | |
| 354411 | NARVAEZ ORTIZ, KEYSA L | Address on file | | | | | | | |
| 354412 | NARVAEZ OTERO, ANGEL | Address on file | | | | | | | |
| 354413 | NARVAEZ OTERO, MICHELLE | Address on file | | | | | | | |
| 853833 | NARVAEZ OYOLA, YERALINE I. | Address on file | | | | | | | |
| 354414 | NARVAEZ PABON, CARMEN | Address on file | | | | | | | |
| 354415 | NARVAEZ PADILLA, ABDIAS | Address on file | | | | | | | |
| 354417 | NARVAEZ PADILLA, EDWIN | Address on file | | | | | | | |
| 354416 | NARVAEZ PADILLA, EDWIN | Address on file | | | | | | | |
| 354418 | NARVAEZ PAGAN, TERESA E | Address on file | | | | | | | |
| 354419 | NARVAEZ PARES, JOSE L | Address on file | | | | | | | |
| 354420 | NARVAEZ PEREZ, ANDRES E | Address on file | | | | | | | |
| 805752 | NARVAEZ PEREZ, DAMARIS | Address on file | | | | | | | |
| 354421 | NARVAEZ PEREZ, EDRICK | Address on file | | | | | | | |
| 354422 | NARVAEZ PEREZ, ELBA | Address on file | | | | | | | |
| 805753 | NARVAEZ PEREZ, ILIA M | Address on file | | | | | | | |
| 805754 | NARVAEZ PEREZ, IVELISSE | Address on file | | | | | | | |
| 354423 | NARVAEZ PEREZ, IVELISSE E | Address on file | | | | | | | |
| 354424 | NARVAEZ PEREZ, KARLA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4523 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 805755 | NARVAEZ PEREZ, KARLA | Address on file | | | | | | | |
| 726819 | NARVAEZ PIZZA HOUSE | 255 CALLE MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 354425 | NARVAEZ PLA, JEAN | Address on file | | | | | | | |
| 354426 | NARVAEZ POLA, LEIDA | Address on file | | | | | | | |
| 354427 | NARVAEZ POLA, MIRNA I | Address on file | | | | | | | |
| 2115318 | Narvaez Pols, Mirna I. | Address on file | | | | | | | |
| 2133491 | Narvaez Pons, Jacqueline | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 354428 | NARVAEZ QUINONES, MINERVA | Address on file | | | | | | | |
| 1843105 | Narvaez Quinones, Minerva | Address on file | | | | | | | |
| 354429 | NARVAEZ RAMOS, RAMON G. | Address on file | | | | | | | |
| 354430 | NARVAEZ RANGEL, ESTHER | Address on file | | | | | | | |
| 354431 | NARVAEZ REAL, MIGDALIA | Address on file | | | | | | | |
| 354432 | NARVAEZ REYES MD, JULIO | Address on file | | | | | | | |
| 805756 | NARVAEZ REYES, ANGEL L | Address on file | | | | | | | |
| 354433 | NARVAEZ REYES, JUAN | Address on file | | | | | | | |
| 354434 | NARVAEZ REYES, JULIO | Address on file | | | | | | | |
| 354435 | NARVAEZ REYMUNDI, MARIBEL | Address on file | | | | | | | |
| 354436 | NARVAEZ RIVAS, DAVID | Address on file | | | | | | | |
| 354437 | NARVAEZ RIVAS, ELENA | Address on file | | | | | | | |
| 354438 | NARVAEZ RIVAS, LINDA | Address on file | | | | | | | |
| 805757 | NARVAEZ RIVERA, ALEIDA | Address on file | | | | | | | |
| 354439 | NARVAEZ RIVERA, ALEIDA | Address on file | | | | | | | |
| 805758 | NARVAEZ RIVERA, ANGELA | Address on file | | | | | | | |
| 354440 | NARVAEZ RIVERA, ANGELA H | Address on file | | | | | | | |
| 354441 | NARVAEZ RIVERA, CARMEN | Address on file | | | | | | | |
| 354442 | NARVAEZ RIVERA, CARMEN | Address on file | | | | | | | |
| 354443 | NARVAEZ RIVERA, CARMEN C | Address on file | | | | | | | |
| 354444 | NARVAEZ RIVERA, CARMEN G. | Address on file | | | | | | | |
| 1527983 | Narvaez Rivera, Carmen J. | Address on file | | | | | | | |
| 1527983 | Narvaez Rivera, Carmen J. | Address on file | | | | | | | |
| 354445 | NARVAEZ RIVERA, CHRISTIAN | Address on file | | | | | | | |
| 354446 | Narvaez Rivera, David | Address on file | | | | | | | |
| 354447 | NARVAEZ RIVERA, DIANA | Address on file | | | | | | | |
| 354448 | Narvaez Rivera, Epifania | Address on file | | | | | | | |
| 354449 | NARVAEZ RIVERA, FRANCES DEL MAR | Address on file | | | | | | | |
| 354450 | Narvaez Rivera, Israel | Address on file | | | | | | | |
| 354451 | NARVAEZ RIVERA, IVONNE MARIE | Address on file | | | | | | | |
| 354452 | NARVAEZ RIVERA, JORGE | Address on file | | | | | | | |
| 354453 | NARVAEZ RIVERA, JOSE | Address on file | | | | | | | |
| 354454 | NARVAEZ RIVERA, JOSE J | Address on file | | | | | | | |
| 354455 | NARVAEZ RIVERA, JOSEPH | Address on file | | | | | | | |
| 354456 | NARVAEZ RIVERA, KAREN | Address on file | | | | | | | |
| 1425556 | NARVAEZ RIVERA, KAREN M. | Address on file | | | | | | | |
| 1423210 | NARVÁEZ RIVERA, KAREN M. | Calle 1 D-13 | Urb. Forest Hills | | | Bayamón | PR | 00959 | |
| 354457 | NARVAEZ RIVERA, KEVIN D | Address on file | | | | | | | |
| 354458 | NARVAEZ RIVERA, MARIA DE LOS A | Address on file | | | | | | | |
| 354459 | NARVAEZ RIVERA, NELLY | Address on file | | | | | | | |
| 805759 | NARVAEZ RIVERA, YALITZA | Address on file | | | | | | | |
| 354460 | NARVAEZ RODRIGUEZ , TOMAS | Address on file | | | | | | | |
| 354461 | NARVAEZ RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 354462 | NARVAEZ RODRIGUEZ, CARLOS R. | Address on file | | | | | | | |
| 354463 | NARVAEZ RODRIGUEZ, EDWIN | Address on file | | | | | | | |
| 354464 | NARVAEZ RODRIGUEZ, JAVIER | Address on file | | | | | | | |
| 354468 | NARVAEZ RODRIGUEZ, JESUS | Address on file | | | | | | | |
| 354465 | NARVAEZ RODRIGUEZ, JESUS | Address on file | | | | | | | |
| 354466 | NARVAEZ RODRIGUEZ, JESUS | Address on file | | | | | | | |
| 354467 | NARVAEZ RODRIGUEZ, JESÚS | Address on file | | | | | | | |
| 238684 | NARVAEZ RODRIGUEZ, JESUS M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4524 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 238684 | NARVAEZ RODRIGUEZ, JESUS M | Address on file | | | | | | | |
| 805760 | NARVAEZ RODRIGUEZ, MARA | Address on file | | | | | | | |
| 805761 | NARVAEZ RODRIGUEZ, NYDIA | Address on file | | | | | | | |
| 354469 | NARVAEZ RODRIGUEZ, NYDIA E | Address on file | | | | | | | |
| 354470 | NARVAEZ RODRIGUEZ, OMAR | Address on file | | | | | | | |
| 354471 | NARVAEZ RODRIGUEZ, ZULIMAR | Address on file | | | | | | | |
| 354472 | NARVAEZ ROMERO, HILTON | Address on file | | | | | | | |
| 805762 | NARVAEZ ROMERO, HILTON J | Address on file | | | | | | | |
| 354473 | NARVAEZ ROSA, NELBELEE | Address on file | | | | | | | |
| 354474 | NARVAEZ ROSA, NELSON | Address on file | | | | | | | |
| 354475 | Narvaez Rosado, Victor | Address on file | | | | | | | |
| 2097967 | Narvaez Rosario, Angel G. | Address on file | | | | | | | |
| 354476 | NARVAEZ ROSARIO, CARLOS | Address on file | | | | | | | |
| 354477 | NARVAEZ ROSARIO, CAROLA | Address on file | | | | | | | |
| 354478 | NARVAEZ ROSARIO, NORMA I | Address on file | | | | | | | |
| 354479 | NARVAEZ SÁEZ, YOLANDA | LIC. YESENIA CENTENO BERMUDEZ | P.P. BOX 1106 | | | COMERÍO | PR | 00782 | |
| 1420778 | NARVAEZ SÁEZ, YOLANDA | YESENIA CENTENO BERMUDEZ | P.P. BOX 1106 | | | COMERÍO | PR | 00782 | |
| 805763 | NARVAEZ SALGADO, PAMELA | Address on file | | | | | | | |
| 354480 | NARVAEZ SALGADO, PAMELA M | Address on file | | | | | | | |
| 354481 | NARVAEZ SANCHES, VIRGINIA | Address on file | | | | | | | |
| 354482 | NARVAEZ SANCHEZ, ABRAHAM | Address on file | | | | | | | |
| 354483 | NARVAEZ SANCHEZ, CARLOS D | Address on file | | | | | | | |
| 354484 | NARVAEZ SANCHEZ, JENNIFER | Address on file | | | | | | | |
| 354485 | NARVAEZ SANCHEZ, KARLA | Address on file | | | | | | | |
| 354486 | NARVAEZ SANCHEZ, MARIEL | Address on file | | | | | | | |
| 354487 | NARVAEZ SANTANA, IRIS | Address on file | | | | | | | |
| 354488 | NARVAEZ SANTANA, ROSA M | Address on file | | | | | | | |
| 354489 | Narvaez Santiago, Carmen E | Address on file | | | | | | | |
| 354490 | NARVAEZ SANTIAGO, EVELYN | Address on file | | | | | | | |
| 354491 | NARVAEZ SANTIAGO, FRANCISCA | Address on file | | | | | | | |
| 354492 | NARVAEZ SANTIAGO, MARINELLY | Address on file | | | | | | | |
| 354493 | NARVAEZ SANTIAGO, RAFAEL | Address on file | | | | | | | |
| 354494 | NARVAEZ SANTIAGO, RAMON | Address on file | | | | | | | |
| 354495 | NARVAEZ SANTIAGO, RENY | Address on file | | | | | | | |
| 354496 | NARVAEZ SANTIAGO, WALESKA | Address on file | | | | | | | |
| 354498 | NARVAEZ SIERRA, LUIS A | Address on file | | | | | | | |
| 354499 | NARVAEZ SOTO, LOURDES ENEIDA | Address on file | | | | | | | |
| 354500 | NARVAEZ TIRADO, RADAMES | Address on file | | | | | | | |
| 354501 | NARVAEZ TORO, ROLANDO | Address on file | | | | | | | |
| 354502 | NARVAEZ TORO, ROSANGELA | Address on file | | | | | | | |
| 354503 | NARVAEZ TORRES, GREGORIO | Address on file | | | | | | | |
| 354504 | NARVAEZ TORRES, IRENE S | Address on file | | | | | | | |
| 354505 | NARVAEZ TORRES, LILIBETH | Address on file | | | | | | | |
| 805764 | NARVAEZ TORRES, MARIA I | Address on file | | | | | | | |
| 726820 | NARVAEZ TRUCKING | P.O BOX 8536 | | | | BAYAMON | PR | 00960 | |
| 354506 | NARVAEZ VAZQUEZ, ADA L | Address on file | | | | | | | |
| 354507 | NARVAEZ VAZQUEZ, DIANA | Address on file | | | | | | | |
| 354508 | NARVAEZ VELAZQUEZ, KARELY | Address on file | | | | | | | |
| 354509 | NARVAEZ VELAZQUEZ, VICTOR | Address on file | | | | | | | |
| 354510 | NARVAEZ VELAZQUEZ, VICTOR | Address on file | | | | | | | |
| 354511 | NARVAEZ VILLANUEVA, ELPIDIO | Address on file | | | | | | | |
| 354512 | NARVAEZ VILLANUEVA, JESICCA | Address on file | | | | | | | |
| 354513 | NARVAEZ VILLANUEVA, SONIA | Address on file | | | | | | | |
| 354514 | NARVAEZ VIRELLA, PETER JOHN | Address on file | | | | | | | |
| 354515 | NARVAEZ,REYNALDO | Address on file | | | | | | | |
| 354516 | NARVAEZAYALA, JUAN | Address on file | | | | | | | |
| 354517 | NARVAEZGARCIA, WILLIAM | Address on file | | | | | | | |
| 805765 | NARVAREZ ORTIZ, KEYSA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4525 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 726821 | NASAC | 50 HARRY S TRUMAN PARKWAY | | | | ANNAPOLIS | MD | 21401 | |
| 726822 | NASADAD | 808 17TH STREET NW SUITE 410 | | | | WASHINGTON | DC | 20006 | |
| 2159459 | Nasalio Colon, Jorge Luiz | Address on file | | | | | | | |
| 354518 | NASARIO MORALES, GLENDA L | Address on file | | | | | | | |
| 726823 | NASBA | 150 FOURTH AVE NORTH SUITE 700 | | | | NASHVILLE | TN | 37219-2419 | |
| 354519 | NASC SP | SUITE 300 | 111 K STREET NE | | | WASHINGTON | DC | 20002 | |
| 354520 | NASCINENTO MD, TOME | Address on file | | | | | | | |
| 354521 | NASCIO | PO BOX 1107 | | | | LEXINGTON | KY | 40588-1107 | |
| 831509 | Nasco | 901 Janesville Avenue | | | | Fort Atkinson | WI | 53538 | |
| 726824 | NASDA | N W SUITE 1020 | 1156 15TH ST NW | | | WASHINGTON | DC | 20005 | |
| 354522 | NASDCTEc | 444 N CAPITOL ST SUITE 830 | | | | WASHINGTON | DC | 20001 | |
| 354523 | NASDCTEc | 8484 GEORGIA AVENUE | SUITE 320 | | | SILVER SPRING | MD | 20910 | |
| 726825 | NASDVA | PO BOX 11737 | | | | SAN JUAN | PR | 00910-1737 | |
| 726827 | NASDVA | PO BOX 2324 | | | | SANTA FE | NM | 87504 | |
| 726826 | NASDVA | SOLDIER & S MEM BLDG 500 E CAPITOL | | | | PIERRE | SD | 57501-5070 | |
| 726828 | NASEEM KAVIM MOHAMMED | 9487 PERENNIAL ST | | | | MANASSAS | VA | 20110 | |
| 726829 | NASEMSD | 111 PARK PLACE | | | | FALLS CHURCH | VA | 22046 | |
| 726830 | NASER ZATAR FONOLLOSA | P O BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 726831 | NASFA | PO BOX 11910 | | | | LEXINGTON | KY | 40578-1910 | |
| 726832 | NASFAA | 1129 20TH STREET NW | SUITE 400 | | | WASHINTON | DC | 20036 | |
| 354524 | NASH, JASON | Address on file | | | | | | | |
| 354525 | NASHA L ORTIZ MARTINEZ | Address on file | | | | | | | |
| 726833 | NASHA RIVERA SERRANO | RUTA RURAL 1 BOX 35 | | | | CAROLINA | PR | 00983 | |
| 354526 | NASHA V ORTIZ GARCIA | Address on file | | | | | | | |
| 354527 | NASHALI BERRIOS ALVARADO | Address on file | | | | | | | |
| 354528 | NASHALI DIAZ MELENDEZ | Address on file | | | | | | | |
| 354529 | NASHALI LOPEZ NATAL | Address on file | | | | | | | |
| 354530 | NASHALI PENA LOPEZ | Address on file | | | | | | | |
| 354531 | NASHALIE BERMUDEZ COLON | Address on file | | | | | | | |
| 354532 | NASHALIE OLIVARES GONZALEZ | Address on file | | | | | | | |
| 354533 | NASHALIS ROMAN RIVERA | Address on file | | | | | | | |
| 354534 | NASHALY GONZALEZ BOSQUEZ | Address on file | | | | | | | |
| 354535 | NASHALY J MONTANEZ MALDONADO | Address on file | | | | | | | |
| 354536 | NASHALY MEDINA CLARKE | Address on file | | | | | | | |
| 354537 | NASHARA BAYON HERNANDEZ | Address on file | | | | | | | |
| 354538 | NASHIA | 4330 EAST WEST HIGHWAY ST 301 | | | | BETHESDA | MD | 20814 | |
| 726835 | NASHIRA M RODRIGUEZ ALMODOVAR | HC 3 BOX 23402 | | | | LAJAS | PR | 00667 | |
| 726836 | NASHIRA GONZALEZ MORAN | URB PEREZ MORRIS | 657 CALLE NUEVA | | | SAN JUAN | PR | 00917 | |
| 354497 | NASHLIVETTE CARDONA GUERRERO | Address on file | | | | | | | |
| 726837 | NASHMARIE CAY SANTANA | P O BOX 267 | | | | JUNCOS | PR | 00777 | |
| 726838 | NASIMA SARA RASHID | Address on file | | | | | | | |
| 354539 | NASMHPD RESEARCH INSTITUTE, INC. (NRI) | 3141 FAIRVIEW PARK DRIVE SUITE 650 | | | | FALLS CHURCH | VA | 22042-0000 | |
| 354540 | NASON CRUZ, LEONARDO | Address on file | | | | | | | |
| 354541 | NASON MEDICAL CENTER III | 5133 RIVERS AVENUE | | | | NORTH CHARLESTON | SC | 29406 | |
| 354542 | NASSAR VEGLIO, DIANA | Address on file | | | | | | | |
| 354543 | NASSAR VEGLIO, DIANA | Address on file | | | | | | | |
| 354544 | NASSAR YUMET, SANDRA | Address on file | | | | | | | |
| 726839 | NASSER A TAHA MONTALVO | P O BOX 549 | | | | LAJAS | PR | 00667 | |
| 354545 | NASSER A. TAHA MONTALVO | LCDO. JOHNSON PAGAN MERCADO | CALLE ENRIQUE VAZQUEZ BAEZ 129 | | | MAYAGUEZ | PR | 00680 | |
| 354546 | NASSER AKHRAS | Address on file | | | | | | | |
| 726840 | NASSER R ZALLOUM RASHED | URB RIVERSIDE PARK | D 2 CALLE 5 | | | BAYAMON | PR | 00961 | |
| 354547 | NASSIF MD , RAMZI F | Address on file | | | | | | | |
| 354548 | NASSIRA MARIE VELEZ RODRIGUEZ | Address on file | | | | | | | |
| 726842 | NASSP | 1904 ASSOCIATION DRIVE | | | | RESTON | VA | 20191 | |
| 726843 | NAST | PO BOX 11910 | | | | LEXINGTON | KY | 40578 1910 | |
| 726844 | NASTAD | 444 NORTH CAPITOL ST NW | SUITE 339 | | | WASHINGTON | DC | 20001-1512 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 726845 | NASTO C\O G.M.BOYNTON TREAS | 911 CLOPPER RD APT T2 | | | | GAITHERSBURG | MD | 20878 | |
| 726846 | NASW DISTRIBUTION CENTER | P O BOX 431 | | | | ANNAPOLIS JUNTION | MD | 20701-0431 | |
| 726847 | NAT ASSOC OF BOATING | PO BOX 11099 | | | | LEXINGTON | KY | 40512-1099 | |
| 726848 | NAT ASSOC OF STATE PERSONNEL EXECUTIVES | C/O THE CANAL OF STATE GOVERMENTS | PO BOX 11910 | | | LEVINGTON | KY | 40578-1910 | |
| 848401 | NAT INVESTIGATION & PROTECTION | GROUP INC | 204 GUAYAMA STREET | | | SAN JUAN | PR | 00918 | |
| 726849 | NAT LATINO COUNCIL ALCOHOL TOBACCO PREV | 1616 P STREET NW SUITE 430 | | | | WASHINGTON | DC | 20036 | |
| 726850 | NAT LUMBER & HARDWARE / BCO SANTANDER | LOCK BOX ACCOUNT 051-027481 | PO BOX 195579 HATO REY STA | | | SAN JUAN | PR | 00919-5579 | |
| 726851 | NAT. ASOCC. FOR GOVERNMENT TRAINING & D | PO BOX 67 | | | | LEXINGTON | KY | 40501-0067 | |
| 726852 | NAT. CENTER FOR RESEARCH IN VOC. | WESTERN ILLINOIS UNIVERSITY | HORRABIN HALL ROOM 46 | | | MACOMO | IL | 61455 | |
| 848402 | NAT. CONFERENCE OF BAR EXAMINER | 302 South Bedford Street | | | | Madison | WI | 53703-3622 | |
| 726853 | NAT. COUNCIL OF TEACHER OF MATHEMATI | P O BOX 25405 | | | | RICHMOND | VA | 23286-8161 | |
| 726855 | NAT. COUNCIL OF TEACHERS OF | 1111 W. KENYON ROAD | | | | URBANA | IL | 61801 | |
| 354549 | NATACHA ACEVEDO ROSA | Address on file | | | | | | | |
| 726856 | NATACHA AYALA RONDON | CALLE D BUZON 359 | | | | SAN GERMAN | PR | 00683 | |
| 726857 | NATACHA SANCHEZ ALARCON | URB PURA BRISA | 904 CALLE GUAYACA | | | MAYAGUEZ | PR | 00680 | |
| 726858 | NATAEL RESTO CRUZ | Address on file | | | | | | | |
| 726859 | NATAEL RESTO CRUZ | Address on file | | | | | | | |
| 726860 | NATAHALY CALLE PEREZ | PO BOX 5040 | | | | CAGUAS | PR | 00726 | |
| 354551 | NATAL ADORNO, ALICIA A | Address on file | | | | | | | |
| 805766 | NATAL ADORNO, SUSANA | Address on file | | | | | | | |
| 354552 | NATAL ADORNO, SUSANA | Address on file | | | | | | | |
| 354553 | NATAL AGOSTO, VERONICA M | Address on file | | | | | | | |
| 354554 | NATAL APONTE, NORMA I. | Address on file | | | | | | | |
| 354555 | NATAL ARAGONES, JOSE | Address on file | | | | | | | |
| 354556 | NATAL AVILA, BRENDALIZ | Address on file | | | | | | | |
| 805767 | NATAL AVILA, MARIBEL | Address on file | | | | | | | |
| 354557 | NATAL AVILA, MARIBEL | Address on file | | | | | | | |
| 354558 | Natal Baez, Carla M | Address on file | | | | | | | |
| 354559 | NATAL BAEZ, RAMONITA | Address on file | | | | | | | |
| 354560 | NATAL BARCELO, MILAGROS | Address on file | | | | | | | |
| 354561 | NATAL BERBERENA, GISELA | Address on file | | | | | | | |
| 354562 | NATAL BERDIEL, ISABEL | Address on file | | | | | | | |
| 354563 | NATAL BERDIEL, ISABEL | Address on file | | | | | | | |
| 354564 | NATAL BORDOY, GERMANIA | Address on file | | | | | | | |
| 354565 | NATAL BURGOS, FRANCISCO | Address on file | | | | | | | |
| 354566 | NATAL CANDELARIA, JOSE | Address on file | | | | | | | |
| 354567 | Natal Caraballo, Lumarys | Address on file | | | | | | | |
| 354568 | NATAL CASTRO, IRIS MAGALY | Address on file | | | | | | | |
| 1810741 | Natal Cintron, Mayra | Address on file | | | | | | | |
| 1519551 | Natal Colon, David | Address on file | | | | | | | |
| 354570 | NATAL COLON, DAVID | Address on file | | | | | | | |
| 2147273 | Natal Colon, Ernesto Radamez | Address on file | | | | | | | |
| 354571 | NATAL CORDERO, MARIBEL | Address on file | | | | | | | |
| 805768 | NATAL CORDERO, MARIBEL | Address on file | | | | | | | |
| 354572 | NATAL CORREA, ANGELO | Address on file | | | | | | | |
| 354573 | NATAL DE JESUS, MARIA L | Address on file | | | | | | | |
| 354574 | NATAL DE LEON, MELVIN | Address on file | | | | | | | |
| 354576 | NATAL DE TORRES, LUZ E. | Address on file | | | | | | | |
| 354575 | NATAL DE TORRES, LUZ E. | Address on file | | | | | | | |
| 354577 | NATAL DELIZ, CARLOS GABRIEL | Address on file | | | | | | | |
| 354578 | NATAL DIAZ, JOSE MANUEL | Address on file | | | | | | | |
| 354579 | NATAL DIAZ, KATHERINE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 354580 | NATAL DIAZ, LILLIAM R | Address on file | | | | | | | |
| 1534465 | Natal Estela, Melissa | Address on file | | | | | | | |
| 354581 | NATAL FALCON, VIRMARY | Address on file | | | | | | | |
| 1420780 | NATAL FELICIANO, BETHZAIDA | YESENIA VAZQUEZ | #25 CARR. 28 LUCHETTI INDSTRIAL PARK | | | BAYAMON | PR | 00961 | |
| 52331 | NATAL FELICIANO, BETHZAIDA | Address on file | | | | | | | |
| 354583 | NATAL FELICIANO, BETZAIDA | Address on file | | | | | | | |
| 354584 | NATAL FELICIANO, ELISA | Address on file | | | | | | | |
| 354585 | NATAL FELICIANO, ELVIN | Address on file | | | | | | | |
| 1338235 | NATAL FELICIANO, IRIS | Address on file | | | | | | | |
| 354586 | NATAL FELICIANO, IRIS I. | Address on file | | | | | | | |
| 354587 | NATAL FELICIANO, JANETTE | Address on file | | | | | | | |
| 354588 | NATAL FELICIANO, MAYRA ENID | Address on file | | | | | | | |
| 354589 | NATAL FELICIANO, NILDA M | Address on file | | | | | | | |
| 354590 | NATAL FELICIANO, SAMUEL | Address on file | | | | | | | |
| 354591 | NATAL FELICIANO, VIVIAN E | Address on file | | | | | | | |
| 354593 | NATAL FERNANDEZ, CAMELIA | Address on file | | | | | | | |
| 354594 | NATAL FIGUEROA, EDUARDO | Address on file | | | | | | | |
| 354595 | NATAL FIGUEROA, IVETTE | Address on file | | | | | | | |
| 354596 | NATAL FIGUEROA, ROBERTO | Address on file | | | | | | | |
| 354597 | NATAL FLORES, YARIT | Address on file | | | | | | | |
| 354598 | NATAL FONTAN, SAMUEL | Address on file | | | | | | | |
| 2218673 | Natal Fuster, Wanda Liz | Address on file | | | | | | | |
| 2216126 | Natal Fuster, Wanda Liz | Address on file | | | | | | | |
| 354599 | NATAL GANDARILLAS, JOSE | Address on file | | | | | | | |
| 354600 | Natal Garcia, Angel J | Address on file | | | | | | | |
| 354601 | NATAL GARCIA, CARMEN A. | Address on file | | | | | | | |
| 354602 | NATAL GARCIA, JOEL | Address on file | | | | | | | |
| 354603 | NATAL GARCIA, JOEL | Address on file | | | | | | | |
| 354605 | NATAL GASCOT, NORMA I | Address on file | | | | | | | |
| 354606 | NATAL GONZALEZ, JESUS | Address on file | | | | | | | |
| 354607 | Natal Gonzalez, Jose A. | Address on file | | | | | | | |
| 354608 | NATAL GONZALEZ, JOSELYN M. | Address on file | | | | | | | |
| 354609 | NATAL GUZMAN, CYNTHIA | Address on file | | | | | | | |
| 354610 | NATAL HENRIQUEZ, MARIA DEL P | Address on file | | | | | | | |
| 354611 | NATAL HEREDIA, GRISELL | Address on file | | | | | | | |
| 354612 | NATAL HERNANDEZ, SAMUEL | Address on file | | | | | | | |
| 354613 | NATAL KERCADO, ARIZEL | Address on file | | | | | | | |
| 848403 | NATAL LANDSCAPING INC | URB LOS PRADOS SUR | 106 CALLE ONIX | | | DORADO | PR | 00646-9656 | |
| 354614 | NATAL LANDSCAPING INC | Address on file | | | | | | | |
| 354615 | NATAL LANDSCAPING, INC. | Address on file | | | | | | | |
| 805769 | NATAL LAUREANO, CANDIDA | Address on file | | | | | | | |
| 354616 | NATAL LAUREANO, LUZ B | Address on file | | | | | | | |
| 354617 | NATAL LAUREANO, ROSA | Address on file | | | | | | | |
| 354618 | NATAL LOPEZ, DANIEL | Address on file | | | | | | | |
| 354619 | NATAL LOPEZ, MARIA V. | Address on file | | | | | | | |
| 805770 | NATAL MALDONADO, CARMEN | Address on file | | | | | | | |
| 354620 | NATAL MALDONADO, CARMEN | Address on file | | | | | | | |
| 354621 | NATAL MALDONADO, DEBORAH | Address on file | | | | | | | |
| 354622 | NATAL MALDONADO, JUSTIN | Address on file | | | | | | | |
| 354623 | NATAL MALDONADO, SANDRA I | Address on file | | | | | | | |
| 1605064 | Natal Maldonado, Sandra I. | Address on file | | | | | | | |
| 354624 | NATAL MARTINEZ, CARMEN Z | Address on file | | | | | | | |
| 354625 | NATAL MARTINEZ, EDWIN | Address on file | | | | | | | |
| 354626 | NATAL MARTINEZ, EDWIN | Address on file | | | | | | | |
| 354627 | NATAL MARTINEZ, LORNA L | Address on file | | | | | | | |
| 354628 | NATAL MARTINEZ, ORLANDO | Address on file | | | | | | | |
| 354629 | NATAL MEDINA, ANA A | Address on file | | | | | | | |
| 354631 | NATAL MEDINA, CELSO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4528 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 354632 | NATAL MEDINA, FREDDIE J | Address on file | | | | | | | |
| 354633 | Natal Mendez, Hector F. | Address on file | | | | | | | |
| 354634 | NATAL MERCADO, CARLOS | Address on file | | | | | | | |
| 354635 | NATAL MOLINA, GLORIA | Address on file | | | | | | | |
| 354636 | NATAL MOLINA, MIRIAM J. | Address on file | | | | | | | |
| 354637 | NATAL MONTERO, DAGMAR | Address on file | | | | | | | |
| 354638 | NATAL MONTERO, RITA M | Address on file | | | | | | | |
| 805771 | NATAL MONTERO, RITA M | Address on file | | | | | | | |
| 1461824 | NATAL MONTERO, YADIRA | Address on file | | | | | | | |
| 354639 | NATAL MONTIJO, LUIS | Address on file | | | | | | | |
| 354640 | NATAL MUNIZ, RAFAEL | Address on file | | | | | | | |
| 354641 | NATAL MUNIZ, RAFAEL | Address on file | | | | | | | |
| 354642 | NATAL NIEVES, ARMANDO | Address on file | | | | | | | |
| 354643 | NATAL NIEVES, CARLOS R. | Address on file | | | | | | | |
| 354644 | NATAL NIEVES, MAYRA I | Address on file | | | | | | | |
| 1800275 | Natal Nieves, Mayra I. | Address on file | | | | | | | |
| 354645 | NATAL NIEVES, MAYRA I. | Address on file | | | | | | | |
| 354646 | NATAL OCANA, HARRY | Address on file | | | | | | | |
| 354647 | NATAL OCONNER, MARIADELAIDA | Address on file | | | | | | | |
| 354648 | NATAL ORAMA, MELISANDRA | Address on file | | | | | | | |
| 354592 | NATAL ORAMA, MELISANDRA | Address on file | | | | | | | |
| 354649 | Natal Orama, Otoniel | Address on file | | | | | | | |
| 354650 | NATAL ORTIZ, GLORY | Address on file | | | | | | | |
| 354651 | NATAL ORTIZ, JORGE L | Address on file | | | | | | | |
| 805772 | NATAL ORTIZ, LENNYS | Address on file | | | | | | | |
| 1971529 | Natal Ortiz, Nerelyn | Address on file | | | | | | | |
| 354652 | NATAL ORTIZ, NERELYN I | Address on file | | | | | | | |
| 2065811 | Natal Ortiz, Nerelyn Y | Address on file | | | | | | | |
| 354653 | NATAL ORTIZ, OBED | Address on file | | | | | | | |
| 354654 | NATAL PACHECO, ISIANA | Address on file | | | | | | | |
| 354655 | NATAL PACHECO, ISIANA M. | Address on file | | | | | | | |
| 354656 | NATAL PANTOJAS, MELISSA | Address on file | | | | | | | |
| 354657 | NATAL PENA, PAUL R | Address on file | | | | | | | |
| 2133714 | Natal Perez, Jose A. | Address on file | | | | | | | |
| 354658 | NATAL PEREZ, LEYDA E | Address on file | | | | | | | |
| 354659 | NATAL PEREZ, MARIA | Address on file | | | | | | | |
| 354660 | Natal Ponce, Carlos R | Address on file | | | | | | | |
| 354661 | NATAL QUINONES, TERESA A | Address on file | | | | | | | |
| 805773 | NATAL QUINONEZ, IRIS | Address on file | | | | | | | |
| 354662 | NATAL QUINONEZ, IRIS M | Address on file | | | | | | | |
| 354663 | NATAL QUINONEZ, JOSE R. | Address on file | | | | | | | |
| 354664 | NATAL RAMOS, ELBA I | Address on file | | | | | | | |
| 2043875 | Natal Ramos, Elba I. | Address on file | | | | | | | |
| 354665 | NATAL RAMOS, RAMON | Address on file | | | | | | | |
| 354666 | NATAL REYES, JOSE A | Address on file | | | | | | | |
| 1824518 | NATAL REYES, JOSE A | Address on file | | | | | | | |
| 354667 | Natal Reyes, Nery L | Address on file | | | | | | | |
| 354668 | Natal Rivera, Abimalet | Address on file | | | | | | | |
| 354669 | NATAL RIVERA, AIDA L | Address on file | | | | | | | |
| 2133565 | Natal Rivera, Ana | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 354670 | NATAL RIVERA, CARMEN T | Address on file | | | | | | | |
| 354671 | NATAL RIVERA, ERVIN J. | Address on file | | | | | | | |
| 354672 | NATAL RIVERA, EVELYN | Address on file | | | | | | | |
| 354673 | NATAL RIVERA, GLORIELI | Address on file | | | | | | | |
| 1423467 | NATAL RIVERA, HARRY M. | Ext | San Antonio Calle Yunque 1104 | | | Ponce | Ext | 00729 | |
| 1425557 | NATAL RIVERA, HARRY M. | Address on file | | | | | | | |
| 354674 | NATAL RIVERA, JEYLISSE | Address on file | | | | | | | |
| 354675 | NATAL RIVERA, JOSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4529 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 354676 | NATAL RIVERA, JOSE | Address on file | | | | | | | |
| 354677 | Natal Rivera, Jose M | Address on file | | | | | | | |
| 1425558 | NATAL RIVERA, LETICIA M. | Address on file | | | | | | | |
| 354679 | NATAL RIVERA, MAGDALENA | Address on file | | | | | | | |
| 354680 | NATAL RIVERA, MARIA V. | Address on file | | | | | | | |
| 354681 | NATAL RIVERA, ZORAIDA | Address on file | | | | | | | |
| 354682 | NATAL ROBLES, WANDA | Address on file | | | | | | | |
| 1374503 | NATAL ROBLES, WANDA I | HC02 BOX 7447 | | | | BARRANQUITAS | PR | 00794 | |
| 354683 | NATAL ROBLES, WILLIAM | Address on file | | | | | | | |
| 354685 | NATAL RODRIGUEZ, KRYSTEL Z | Address on file | | | | | | | |
| 354686 | NATAL RODRIGUEZ, NANCY | Address on file | | | | | | | |
| 805774 | NATAL RODRIGUEZ, NORMA | Address on file | | | | | | | |
| 354687 | NATAL RODRIGUEZ, NORMA I | Address on file | | | | | | | |
| 354688 | Natal Rodriguez, Otilio | Address on file | | | | | | | |
| 354689 | NATAL RODRIGUEZ, VIVIAN | Address on file | | | | | | | |
| 354690 | NATAL ROJAS, MARIA DE LOS A | Address on file | | | | | | | |
| 354691 | NATAL ROSA, ROBERTO | Address on file | | | | | | | |
| 354692 | NATAL ROSADO, CARMEN E | Address on file | | | | | | | |
| 354693 | NATAL ROSARIO, GABRIEL | Address on file | | | | | | | |
| 354694 | Natal Rosario, Jose E | Address on file | | | | | | | |
| 354695 | NATAL SAEZ, OSCAR G | Address on file | | | | | | | |
| 354696 | NATAL SAIN, SOL | Address on file | | | | | | | |
| 354697 | NATAL SALGADO, JOSE A. | Address on file | | | | | | | |
| 354698 | NATAL SALGADO, MARISOL | Address on file | | | | | | | |
| 354699 | NATAL SALGADO, MARISOL | Address on file | | | | | | | |
| 1738803 | NATAL SALGADO, RUTH | Address on file | | | | | | | |
| 354700 | NATAL SALGADO, RUTH | Address on file | | | | | | | |
| 354701 | NATAL SALGADO, RUTH | Address on file | | | | | | | |
| 805775 | NATAL SALGADO, RUTH | Address on file | | | | | | | |
| 354702 | NATAL SAN MIGUEL, ANGEL | Address on file | | | | | | | |
| 354703 | NATAL SAN MIGUEL, OLGA J | Address on file | | | | | | | |
| 354704 | NATAL SANCHEZ, ANA LEE | Address on file | | | | | | | |
| 2133100 | Natal Sanchez, Aurora | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 354705 | NATAL SANCHEZ, JOSE | Address on file | | | | | | | |
| 354706 | NATAL SANTANA, FRANCISCO | Address on file | | | | | | | |
| 354707 | NATAL SANTIAGO, ALEX | Address on file | | | | | | | |
| 354708 | NATAL SANTIAGO, ALEX | Address on file | | | | | | | |
| 354709 | NATAL SANTIAGO, CARMEN | Address on file | | | | | | | |
| 354710 | NATAL SANTIAGO, CARMEN L | Address on file | | | | | | | |
| 354711 | Natal Santiago, Hector R | Address on file | | | | | | | |
| 354712 | Natal Santiago, Jorge L. | Address on file | | | | | | | |
| 354713 | NATAL SANTIAGO, MARIBEL | Address on file | | | | | | | |
| 2093048 | NATAL SERRANO, ANTONIA J. | Address on file | | | | | | | |
| 2089521 | Natal Serrano, Antonio J. | Address on file | | | | | | | |
| 354714 | NATAL SERRANO, JENNIFER | Address on file | | | | | | | |
| 354715 | NATAL SERRANO, NORBERTO | Address on file | | | | | | | |
| 354716 | NATAL SISO, JUAN M | Address on file | | | | | | | |
| 805776 | NATAL SOTO, ILIANA | Address on file | | | | | | | |
| 354717 | NATAL SOTO, RICHARD | Address on file | | | | | | | |
| 354718 | Natal Torres, David | Address on file | | | | | | | |
| 354719 | NATAL TORRES, GREGSON | Address on file | | | | | | | |
| 354720 | NATAL TORRES, JENNIFER L | Address on file | | | | | | | |
| 354721 | NATAL TORRES, MIGUEL | Address on file | | | | | | | |
| 354722 | NATAL TORRES, VILMARY | Address on file | | | | | | | |
| 354723 | NATAL TOVAR, JUANITA | Address on file | | | | | | | |
| 354724 | NATAL TRINIDAD, MARITZA | Address on file | | | | | | | |
| 1538101 | Natal Trinidad, Maritza | Address on file | | | | | | | |
| 1538016 | Natal Trinidad, Maritza | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4530 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1535705 | Natal Trinidad, Martiza | Address on file | | | | | | | |
| 354725 | NATAL VADELL, ANDREA S | Address on file | | | | | | | |
| 354726 | NATAL VARGAS, HECTOR L | Address on file | | | | | | | |
| 1575433 | Natal Vasquez, Denora | Address on file | | | | | | | |
| 354727 | NATAL VAZQUEZ, DENORA | Address on file | | | | | | | |
| 354728 | NATAL VAZQUEZ, JESSICA | Address on file | | | | | | | |
| 354729 | NATAL VELEZ, MARIA DEL C | Address on file | | | | | | | |
| 354730 | NATAL ZAYAS, ERIC | Address on file | | | | | | | |
| 1588869 | Natal, Edwin | Address on file | | | | | | | |
| 1690760 | Natal, Edwin | Address on file | | | | | | | |
| 1603905 | Natal, Edwin | Address on file | | | | | | | |
| 1603905 | Natal, Edwin | Address on file | | | | | | | |
| 1863001 | Natal, Israel Maldonado | Address on file | | | | | | | |
| 1769617 | Natal, Lorna | Address on file | | | | | | | |
| 1589922 | Natal, Lorna | Address on file | | | | | | | |
| 1769617 | Natal, Lorna | Address on file | | | | | | | |
| 726861 | NATALABRIEL P R INC | 162 SANTIAGO R PALMER | | | | MAYAGUEZ | PR | 00680 | |
| 354731 | NATALBLAS, HECTOR M | Address on file | | | | | | | |
| 726862 | NATALDO BERMUDEZ SEPULVEDA | HC 1 BOX 3882 | | | | ADJUNTAS | PR | 00601 | |
| 726864 | NATALEE M SANTIAGO VAZQUEZ | URB VALENCIA | 571 C/ PONTEVEDRA | | | SAN JUAN | PR | 00923 | |
| 726863 | NATALEE M SANTIAGO VAZQUEZ | Address on file | | | | | | | |
| 354732 | NATALI ARCHILLA, CRISTINA | Address on file | | | | | | | |
| 354733 | NATALI ARCHILLA, JOANNE | Address on file | | | | | | | |
| 608342 | NATALI FRANCESCHI, ANA MARIA | Address on file | | | | | | | |
| 354734 | NATALI PELLICI, MARICIEL | Address on file | | | | | | | |
| 354735 | NATALI QUIROS, ATNEL | Address on file | | | | | | | |
| 354736 | NATALI QUIROS, JACQUELINE | Address on file | | | | | | | |
| 354737 | NATALI TORRES, ENID M. | Address on file | | | | | | | |
| 354738 | NATALI TORRES, MORAIMA Y | Address on file | | | | | | | |
| 354739 | NATALIA A ARROYO GOMEZ | Address on file | | | | | | | |
| 726867 | NATALIA A COLON DIAZ | 2 H 26 CALLE FLAMBOYAN | | | | BAYAMON | PR | 00956 | |
| 354740 | NATALIA A MANTEIGA GONZALEZ | Address on file | | | | | | | |
| 354684 | NATALIA A OTANO RIVERA | Address on file | | | | | | | |
| 354742 | NATALIA ALEJANDRO CORDERO | Address on file | | | | | | | |
| 726865 | NATALIA APONTE NATAL | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 354743 | NATALIA ARCILA ARCE | Address on file | | | | | | | |
| 354744 | NATALIA ARCILA ARCE | Address on file | | | | | | | |
| 354745 | NATALIA ARRIVI SILVA | Address on file | | | | | | | |
| 354746 | NATALIA ARROYO LUGO | Address on file | | | | | | | |
| 354747 | NATALIA ARROYO SUAREZ | Address on file | | | | | | | |
| 726868 | NATALIA BAS HAYES | PMB 274 | 234 CALLE LOIZA | | | SAN JUAN | PR | 00913 | |
| 726869 | NATALIA BATISTA VELAZQUEZ | EL PARAISO | 120 CALLE NILO | | | SAN JUAN | PR | 00926 | |
| 726870 | NATALIA BONILLA | 4363 CALLE ESTRELLA | | | | SAN JUAN` | PR | 00907 | |
| 726871 | NATALIA BUTTER SEGARRA | FAIR VIEW | L 14 CALLE 17 | | | SAN JUAN | PR | 00926 | |
| 354748 | NATALIA C ORTA DE LEON | Address on file | | | | | | | |
| 354749 | NATALIA C SANTOS ROSA | Address on file | | | | | | | |
| 354750 | NATALIA CARTAGENA LAUSELL | Address on file | | | | | | | |
| 354751 | NATALIA CASILLAS RODRIGUEZ | Address on file | | | | | | | |
| 354752 | NATALIA CINTRON LOPEZ | Address on file | | | | | | | |
| 726872 | NATALIA COLLAZO NAVARRO | PMB 156 RR 7 BOX 7370 | | | | SAN JUAN | PR | 00926-9100 | |
| 726873 | NATALIA COLON RAMIREZ | PO BOX 4926 | | | | AGUADILLA | PR | 00603 | |
| 726874 | NATALIA CRIADO OLMEDO | Address on file | | | | | | | |
| 726875 | NATALIA CRUZ CRUZ | 3217 URB ALT MARQUEZA | | | | MAYAGUEZ | PR | 00682 | |
| 354753 | NATALIA CRUZ CRUZ | Address on file | | | | | | | |
| 726876 | NATALIA CRUZ NEGRON | 605 CALLE PRINCIPE MONACO 3 | | | | MANATI | PR | 00674 | |
| 354754 | NATALIA D PADILLA ORMENO | Address on file | | | | | | | |
| 354755 | NATALIA DE JESUS CENTENO | Address on file | | | | | | | |
| 354756 | NATALIA DE LA TORRE PEREZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 354757 | NATALIA DIAZ RIVERA | Address on file | | | | | | | |
| 354758 | NATALIA DIAZ SOLER VEGA | Address on file | | | | | | | |
| 354759 | NATALIA E ALLENDE DAVILA | Address on file | | | | | | | |
| 848405 | NATALIA E GALINDEZ VELAZQUEZ | URB GRAN VISTA II | 81 PLAZA OCHO | | | GURABO | PR | 00778-5057 | |
| 354760 | NATALIA E MARTINEZ DEL TORO | Address on file | | | | | | | |
| 354761 | NATALIA E PEREZ PACHECO | Address on file | | | | | | | |
| 354762 | NATALIA ESTRADA ALEMAN | Address on file | | | | | | | |
| 726877 | NATALIA FALU CARMONA | RES EL CORAL | EDIF 2 APT 44 | | | CAROLINA | PR | 00985 | |
| 354763 | NATALIA FARINACCI RAMOS | Address on file | | | | | | | |
| 354764 | NATALIA FERNANDEZ LOZADA | Address on file | | | | | | | |
| 848406 | NATALIA FERRO FAJARDO | COND GOLDEN COURT I APT H 3 BOX 24 | 115 AVE ALTERIAL HOSTOS #1 | | | HATO REY | PR | 00918-2997 | |
| 354765 | NATALIA FIGUEROA NARVAEZ/ LUZ S NARVAEZ | Address on file | | | | | | | |
| 354766 | NATALIA FLORES ALICEA OPTIMA INSURANCE COMPANY Y FIRST BANK | ALEX RAMOS DÍAZ | PO BOX 10565 | | | SAN JUAN | PR | 00922 | |
| 354767 | NATALIA FLORES ALICEA OPTIMA INSURANCE COMPANY Y FIRST BANK | FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 1420782 | NATALIA FLORES ALICEA Y OPTIMA INSURANCE COMPANY Y FIRST BANK | ALEX RAMOS DÍAZ | PO BOX 10565 | | | SAN JUAN | PR | 00922 | |
| 726878 | NATALIA GARCIA SANTIAGO | SANTA CLARA P 30 | CALLE GUASIMA | | | GUAYNABO | PR | 00969 | |
| 354768 | NATALIA GIRALDO SANTIAGO | Address on file | | | | | | | |
| 354769 | NATALIA GONZALEZ MATIAS | Address on file | | | | | | | |
| 354770 | NATALIA GONZALEZ PENA | Address on file | | | | | | | |
| 354771 | NATALIA GUZMAN PEREZ | Address on file | | | | | | | |
| 354772 | NATALIA HERNANDEZ ALFONSO | Address on file | | | | | | | |
| 354773 | NATALIA HERNANDEZ BERRIOS | Address on file | | | | | | | |
| 354774 | NATALIA I CARDONA REYES | Address on file | | | | | | | |
| 354775 | NATALIA I MONTAÑEZ RONDON | Address on file | | | | | | | |
| 354776 | NATALIA I RIOS DE JESUS | Address on file | | | | | | | |
| 354777 | NATALIA I RIVERA SMITH | Address on file | | | | | | | |
| 354778 | NATALIA I SILVESTRY ACOSTA | Address on file | | | | | | | |
| 354779 | NATALIA IZQUIERDO QUILES | Address on file | | | | | | | |
| 354780 | NATALIA J RODRIGUEZ ARROYO | Address on file | | | | | | | |
| 354781 | NATALIA J VEGA APONTE / KARLA APONTE | Address on file | | | | | | | |
| 726879 | NATALIA K SILVA VIEGO | URB MONTE ALVENIA | G 2 VIA SAN PAOLO | | | GUAYNABO | PR | 00969 | |
| 354782 | NATALIA LOPEZ CRUET | Address on file | | | | | | | |
| 726880 | NATALIA LOPEZ HERNANDEZ | BOX 895 | | | | AIBONITO | PR | 00705 | |
| 354783 | NATALIA LOPEZ LOPEZ | Address on file | | | | | | | |
| 726881 | NATALIA LOPEZ VAZQUEZ | TRES CAMINOS LOS FIGUEROA | | | | SAN JUAN | PR | 00926 | |
| 354784 | NATALIA LOZAGA MARRERO | Address on file | | | | | | | |
| 354785 | NATALIA M ACOSTA NAZARIO | Address on file | | | | | | | |
| 354786 | NATALIA M JOVE DE LA TORRE | Address on file | | | | | | | |
| 354787 | NATALIA M LEBRON GONZALEZ | Address on file | | | | | | | |
| 726882 | NATALIA M ORTIZ BERRIOS | URB PORTAL DE LOS PINOS | 1374 CALLE Z | | | SAN JUAN | PR | 00926 | |
| 354788 | NATALIA M ORTIZ QUINONES | Address on file | | | | | | | |
| 354789 | NATALIA M RIVERA / JOSEFINA QUINONES | Address on file | | | | | | | |
| 354790 | NATALIA M RODRIGUEZ LOPEZ DE VICTORIA | Address on file | | | | | | | |
| 726883 | NATALIA M. KERR GIANNONI | PALMAS REALES | 11 PALMA DEL MAR | | | HUMACAO | PR | 00791 | |
| 354791 | NATALIA M. NIEVES CALDERON | Address on file | | | | | | | |
| 354792 | NATALIA MARTIN GUERRA | Address on file | | | | | | | |
| 726884 | NATALIA MARTINEZ CASTRO | URB LOMAS VERDES | 2 C 4 CALLE DILENIA | | | BAYAMON | PR | 00956 | |
| 848407 | NATALIA MARTINEZ DEL VALLE | PO BOX 51922 | | | | TOA BAJA | PR | 00950-1922 | |
| 354793 | NATALIA MARTINEZ GONZALEZ | Address on file | | | | | | | |
| 726885 | NATALIA MILAGROS ZAMBRANA QUINTANA | EXT MARIANI | 7532 CALLE DR LOPEZ NUSSA | | | PONCE | PR | 00717 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4532 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 726886 | NATALIA OCASIO FIGUEROA | AVE LUIS M MARIN | W 2 MARIOLGA | | | CAGUAS | PR | 00725 | |
| 354794 | NATALIA ORTIZ / ILEANA AMARO MALAVE | Address on file | | | | | | | |
| 354795 | NATALIA ORTIZ CHEVRES | Address on file | | | | | | | |
| 726887 | NATALIA ORTIZ MALDONADO | Address on file | | | | | | | |
| 354796 | NATALIA P ALTIERI ACEVEDO | Address on file | | | | | | | |
| 354797 | NATALIA PARES PARES | Address on file | | | | | | | |
| 354798 | NATALIA PORTALATIN RODRIGUEZ | Address on file | | | | | | | |
| 354799 | NATALIA RIVERA GUADALUPE | Address on file | | | | | | | |
| 354800 | NATALIA RIVERA MARRERO | Address on file | | | | | | | |
| 726888 | NATALIA RIVERA RIVERA | Address on file | | | | | | | |
| 354801 | NATALIA RIVERA SERRANO | Address on file | | | | | | | |
| 726889 | NATALIA RODRIGUEZ DE JESUS | BELLA VISTA | G 36 CALLE 1 | | | PONCE | PR | 00716 | |
| 726890 | NATALIA RODRIGUEZ FLORES | VENUS GARDENS | AD 13 CALLE TIJUANA | | | SAN JUAN | PR | 00926 | |
| 354802 | NATALIA RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 354803 | NATALIA RODRIGUEZ LUYANDO | Address on file | | | | | | | |
| 354804 | NATALIA RODRIGUEZ SALCEDO | Address on file | | | | | | | |
| 354805 | NATALIA ROSADO SANTOS | Address on file | | | | | | | |
| 354806 | NATALIA ROSARIO AGOSTO | Address on file | | | | | | | |
| 354807 | NATALIA ROSARIO ORTIZ | Address on file | | | | | | | |
| 726891 | NATALIA ROSARIO RODRIGUEZ | HC 2 BOX 7885 | | | | JUNCOS | PR | 00777 | |
| 354808 | NATALIA S RIOS CASTILLO | Address on file | | | | | | | |
| 354809 | NATALIA SANCHEZ VIZCARRONDO | Address on file | | | | | | | |
| 354810 | NATALIA SANTIAGO ORTIZ | Address on file | | | | | | | |
| 354811 | NATALIA SANTOS OROZCO | Address on file | | | | | | | |
| 354812 | NATALIA SANTOS RODRIGUEZ | Address on file | | | | | | | |
| 354813 | NATALIA SANTOS SANTIAGO | Address on file | | | | | | | |
| 354814 | NATALIA SEPULVEDA HERNANDEZ | Address on file | | | | | | | |
| 354815 | NATALIA SOSA TORRES | Address on file | | | | | | | |
| 354816 | NATALIA SOSA TORRES | Address on file | | | | | | | |
| 354817 | NATALIA SOTO RUIZ | Address on file | | | | | | | |
| 354818 | NATALIA SOTO RUIZ | Address on file | | | | | | | |
| 354819 | NATALIA TORRES BERRIOS | Address on file | | | | | | | |
| 354820 | NATALIA TROCHE SANTIAGO | Address on file | | | | | | | |
| 354821 | NATALIA V CHAAR TIRADO | Address on file | | | | | | | |
| 354822 | NATALIA VANESSA CHAAR TIRADO | Address on file | | | | | | | |
| 726892 | NATALIA VARELA RIJO | 336 CALLE MERHOFF | | | | SAN JUAN | PR | 00915 | |
| 354823 | NATALIA VAZQUEZ MORALES | Address on file | | | | | | | |
| 726893 | NATALIA VAZQUEZ PEREZ | HC 02 BOX 7527 A | | | | CAMUY | PR | 00627 | |
| 726894 | NATALIA VEGA TRONCOSO | SEXTA SECC LEVITTOWN | ER2 LUIS MUNOZ RIVERA | | | TOA BAJA | PR | 00950 | |
| 354824 | NATALIC REYES PAGAN | Address on file | | | | | | | |
| 726895 | NATALICIO DONES PINTO | RES SABANA GRANDE ABAJO | EDIF 26 APT 231 | | | CAROLINA | PR | 00983 | |
| 354825 | NATALICIO MANZANO, JESSICA | Address on file | | | | | | | |
| 354826 | NATALIE A RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 354827 | NATALIE ALVARADO CORREA | Address on file | | | | | | | |
| 354828 | NATALIE ALVARADO ORTIZ | Address on file | | | | | | | |
| 726896 | NATALIE ALVAREZ CRUZ | PALMAR NOVOA | CALLE VISTA HERMOSA BOX 13 | | | AGUADA | PR | 00602 | |
| 726897 | NATALIE ANN MARTINEZ VALLES | URB VALLES DE GUAYAMA | Y 8 CALLE 18 | | | GUAYAMA | PR | 00784 | |
| 354829 | NATALIE AYALA PONS | Address on file | | | | | | | |
| 354830 | NATALIE BEAUCHAMP MORALES | Address on file | | | | | | | |
| 354831 | NATALIE BELTRAN GARCIA | Address on file | | | | | | | |
| 354832 | NATALIE BETANCOURT RIOS | Address on file | | | | | | | |
| 354833 | NATALIE C NAPOLITANO HERRERA | Address on file | | | | | | | |
| 726898 | NATALIE CAJIGAS | COMUNIDAD LOS FLORES | 28 CALLE MARGARITA | | | AGUADA | PR | 00602 | |
| 848408 | NATALIE CASTRO ALVAREZ | URB MADRID | 23 CALLE ERNESTO CADIZ | | | JUNCOS | PR | 00777-3103 | |
| 354834 | NATALIE CLAUDIO VELEZ | Address on file | | | | | | | |
| 354835 | NATALIE CONCEPCION RIVERA | Address on file | | | | | | | |
| 354836 | NATALIE DELGADO PASTOR | Address on file | | | | | | | |
| 354837 | NATALIE DROZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4533 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 354838 | NATALIE E GARCIA NIEVES | Address on file | | | | | | | |
| 726899 | NATALIE ECHEVARRIA JIMENEZ | PARC NUEVA VIDA | 2368 CALLE LOS MILLONARIOS | | | PONCE | PR | 00728-4929 | |
| 354839 | NATALIE FLORES DE JESUS | Address on file | | | | | | | |
| 354840 | NATALIE FLORES RIVERA | Address on file | | | | | | | |
| 354841 | NATALIE GARCIA CRUZ | Address on file | | | | | | | |
| 354842 | NATALIE GAYOL MARTINEZ | Address on file | | | | | | | |
| 354843 | NATALIE GONZALEZ MIRANDA | Address on file | | | | | | | |
| 354844 | NATALIE GONZALEZ QUILES | Address on file | | | | | | | |
| 354845 | NATALIE HERNANDEZ VIVONI | Address on file | | | | | | | |
| 726900 | NATALIE IBERA PEREZ / SANDRA PEREZ | COUNTRY CLUB | GV 15 CALLE 208 | | | CAROLINA | PR | 00982 | |
| 726901 | NATALIE KAVEH GARAKANI | PMB 325 P O BOX 7999 | | | | MAYAGUEZ | PR | 00681-7999 | |
| 726902 | NATALIE KELLOGG GONZALEZ | URB SAGRADO CORAZON | CALLE SANTA EDUVIGIS | | | SAN JUAN | PR | 00926 | |
| 354846 | NATALIE KRYSTAL ARCE ARCE | Address on file | | | | | | | |
| 354847 | NATALIE KUZNIAR FIGUEROA | Address on file | | | | | | | |
| 354848 | NATALIE LOPEZ WILLIAMS | Address on file | | | | | | | |
| 354849 | NATALIE LUPIANEZ MERLY | Address on file | | | | | | | |
| 354850 | NATALIE M BARRIERA | Address on file | | | | | | | |
| 354851 | NATALIE M DIAZ VELEZ | Address on file | | | | | | | |
| 354852 | NATALIE M NUNEZ ESPINOSA | Address on file | | | | | | | |
| 354853 | NATALIE M. ILDEFONSO MENDEZ | Address on file | | | | | | | |
| 354854 | NATALIE MARIE RIOS MOLINA | Address on file | | | | | | | |
| 354855 | NATALIE MARIE SANTOS ALMODOVAR | Address on file | | | | | | | |
| 726903 | NATALIE MARTINEZ | HC 02 BOX 7273 | | | | YABUCOA | PR | 00767 | |
| 354856 | NATALIE MARTINEZ CRESPO | Address on file | | | | | | | |
| 354857 | NATALIE MEJIA RODRIGUEZ | Address on file | | | | | | | |
| 354858 | NATALIE MERCADO CARDONA | Address on file | | | | | | | |
| 354859 | NATALIE MUNERA, JEANNETTE | Address on file | | | | | | | |
| 354860 | NATALIE NUNEZ TAPIA | Address on file | | | | | | | |
| 726904 | NATALIE OLIVERAS /ADRIANA HORTA | URB COVADONGA | 3 L15 CALLE 21 | | | TOA BAJA | PR | 00949 | |
| 354861 | NATALIE OLIVERAS /ADRIANA HORTA | Address on file | | | | | | | |
| 354862 | NATALIE ORTIZ ARBELO | Address on file | | | | | | | |
| 354863 | NATALIE PACHECO VAZQUEZ | Address on file | | | | | | | |
| 354864 | NATALIE PADRO COLON | Address on file | | | | | | | |
| 354865 | NATALIE PEREZ | Address on file | | | | | | | |
| 726905 | NATALIE RAMOS TORRES | Address on file | | | | | | | |
| 354866 | NATALIE REYES PAGAN | Address on file | | | | | | | |
| 354867 | NATALIE RIVERA CORDERO | Address on file | | | | | | | |
| 354868 | NATALIE RODRIGUEZ LOZADA | LCDA. BRENDA N. LEÓN SUÁREZ | 81 COND. KINGS CT | APT 1A | | SAN JUAN | PR | 00911 | |
| 354869 | NATALIE RODRIGUEZ LOZADA | LCDA. KATIA MARIE VÁZQUEZ BERRÍOS | PO BOX 8692 | | | HUMACAO | PR | 00792 | |
| 354870 | NATALIE RODRIGUEZ LOZADA | LCDA. VANESSA SAXTON ARROYO; | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 354871 | NATALIE RODRIGUEZ LOZADA | LCDO. ERASMO A. REYES PEÑA; | 221 AVE. | Ponce DE LEÓN | STE. 802 | SAN JUAN | PR | 00917-1814 | |
| 354872 | NATALIE RODRIGUEZ LOZADA | LCDO. JUAN A. PÉREZ LÓPEZ | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 354873 | NATALIE RODRIGUEZ LOZADA | LCDO. KEITH A. GRAFFAM RODRÍGUEZ | MIDTOWN | 420 AVE. Ponce DE LEÓN | STE. 309 | SAN JUAN | PR | 00918-3403 | |
| 354874 | NATALIE RODRIGUEZ LOZADA | LCDO. LUIS MIGUEL APONTE BERMÚDEZ | PO BOX 151 | | | YABUCOA | PR | 00767-0151 | |
| 726906 | NATALIE RODRIGUEZ ORTIZ | COND LOS NARANJALES | EDIF B 57 APT 296 | | | CAROLINA | PR | 00985 | |
| 354875 | NATALIE ROMAN REDONDO | Address on file | | | | | | | |
| 354876 | NATALIE S NUNEZ ALVAREZ | Address on file | | | | | | | |
| 354877 | NATALIE SCHMITT CORTIJO | Address on file | | | | | | | |
| 726907 | NATALIE TORRES REYES | URB ALTS DE FLAMBOYAN | F 3 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 354878 | NATALIE TORRES RODRÍGUEZ | YAMARA TORRES MELENDEZ | PO BOX 1238 | | | OROCOVIS | PR | 00720 | |
| 354879 | NATALIE TORRES RAFAEL PEÑA (ASEG.) | YAMARA TORRES RAFAEL PEÑA (ASEG.) | PO BOX 1238 OROCOVIS 00720 PO 703333 | | | SAN JUAN | PR | 00936 | |
| 726908 | NATALIE VELAZQUEZ CABRERA | URB CAGUAS NORTE | AE-32 CALLE PARIS | | | CAGUAS | PR | 00725 | |
| 354880 | NATALIE VIRELLA IRENE | Address on file | | | | | | | |
| 354881 | NATALIO DEBS ELIAS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4534 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 354882 | NATALIO EDGARDO EMMANUELLI SANTIAGO | Address on file | | | | | | | |
| 354883 | NATALIO IRIZARRY SILVA | Address on file | | | | | | | |
| 354884 | NATALIO JIMENEZ VEGA | Address on file | | | | | | | |
| 354885 | NATALIO O MEJIAS FELICIANO | Address on file | | | | | | | |
| 726909 | NATALIO RIVERA GONZALEZ | BO CAONILLAS | HC 01 BOX 4135 | | | UTUADO | PR | 00641 | |
| 354886 | NATALIO SOTO RIVERA/ JINERGY CORP | Address on file | | | | | | | |
| 354887 | NATALIS M FONTANEZ MORENO | Address on file | | | | | | | |
| 805777 | NATALIZIO MANZANO, JESSICA | Address on file | | | | | | | |
| 354888 | NATALTORO, CARMEN J. | Address on file | | | | | | | |
| 354889 | NATALVIRUET, ANTONIO | Address on file | | | | | | | |
| 354890 | NATALY CARRASQUILLO RODRIGUEZ | Address on file | | | | | | | |
| 354891 | NATALY GONZALEZ MARQUEZ | Address on file | | | | | | | |
| 354892 | NATALY L SANTIAGO COLON | Address on file | | | | | | | |
| 354893 | NATALY PACHECO QUINONES | Address on file | | | | | | | |
| 354894 | NATALY RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 354895 | NATALY SANTIAGO BERRIOS | Address on file | | | | | | | |
| 726910 | NATALYA RAMOS ORTIZ | Address on file | | | | | | | |
| 726911 | NATALYNE PIÑERO KILGORE | BOX 762 BO DAGUAO | | | | NAGUABO | PR | 00718 | |
| 726912 | NATANAEL AGOSTO BURGOS | HC 1 BOX 16169 | | | | HUMACAO | PR | 00791 | |
| 726913 | NATANAEL ALVIRA DIAZ | URB VEVE CALZADA 111 | E 15 CALLE 19 | | | FAJARDO | PR | 00738 | |
| 726914 | NATANAEL ARROYO CRUZ | EST DE CERRO GORDO | J13 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 354896 | NATANAEL CAMARA RODRIGUEZ | Address on file | | | | | | | |
| 354897 | NATANAEL CARMONA TORRES | Address on file | | | | | | | |
| 726915 | NATANAEL CASIANO PAGAN | P O BOX 36 | | | | DORADO | PR | 00646 | |
| 726916 | NATANAEL COLON CEBALLO | HC 2 BOX 17174 | | | | RIO GRANDE | PR | 00745 | |
| 354898 | NATANAEL COLON RODRIGUEZ | Address on file | | | | | | | |
| 726917 | NATANAEL CRUZ LLANOS | LAS DALIAS | EDF 30 APART 227 | | | RIO PIEDRAS | PR | 00924 | |
| 354899 | NATANAEL FELICIANO NEGRON | Address on file | | | | | | | |
| 726918 | NATANAEL FONSECA DELVALLE | Address on file | | | | | | | |
| 726919 | NATANAEL GERENA Y DAISY SANTIAGO | Address on file | | | | | | | |
| 726920 | NATANAEL GUADALUPE AVILES | PO BOX 966 | | | | PUNTA SANTIAGO | PR | 00741-9663 | |
| 726921 | NATANAEL LUGO | SAN ANTONIO | P 5 CALLE 7 | | | PONCE | PR | 00731 | |
| 354900 | NATANAEL MONGE RIVERA | Address on file | | | | | | | |
| 354901 | NATANAEL POMALES RIVERA | Address on file | | | | | | | |
| 726922 | NATANAEL RESTO COLON | HC 55 BOX 8901 | | | | CEIBA | PR | 00735-9749 | |
| 354902 | NATANAEL RESTO CRUZ | Address on file | | | | | | | |
| 726923 | NATANAEL RUIZ | HC 9 BOX 4061 | | | | SABANA GRANDE | PR | 00637 | |
| 726924 | NATANAEL RUIZ SANTIAGO | 59 BO SUSUA | CALLE PARQUE | | | SABANA GRANDE | PR | 00637 | |
| 354903 | NATANAEL VALES RODRIGUEZ | Address on file | | | | | | | |
| 354904 | NATANAEL VIERA MONTANEZ | Address on file | | | | | | | |
| 354905 | NATANEL CRUZ COSME | Address on file | | | | | | | |
| 726925 | NATANIEL MERCADO AVILES | RR 1 BZN 2020 | | | | CIDRA | PR | 00739 | |
| 354906 | NATANIEL RAMOS ACOSTA | Address on file | | | | | | | |
| 354907 | NATANIEL TORRES LOPEZ | Address on file | | | | | | | |
| 354908 | NATAR LOPEZ, ANTONIO | Address on file | | | | | | | |
| 726926 | NATAS SUNCOAST | P O BOX 840738 | | | | PEMBROKE PINES | FL | 33084 | |
| 354909 | NATASCHA DEL VALLE GALARZA | Address on file | | | | | | | |
| 726927 | NATASCHA RODRIGUEZ | RES ALT DE CUPEY | EDF 22 APT 240 | | | SAN JUAN | PR | 00925 | |
| 726928 | NATASHA CITANY ALONSO | Address on file | | | | | | | |
| 354910 | NATASHA CORIANO QUINONES | Address on file | | | | | | | |
| 354911 | NATASHA DE LA MANCHA BRUGMAN | Address on file | | | | | | | |
| 354912 | NATASHA DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 726929 | NATASHA FELICIANO CARDONA | PO BOX 7467 | | | | PONCE | PR | 00732 | |
| 726930 | NATASHA FOURQUET BRUNO | HC 83 BUZON 6659 | | | | VEGA BAJA | PR | 00692 | |
| 726931 | NATASHA G SABO ROMAN | PO BOX 221 | | | | MOROVIS | PR | 00687 | |
| 354913 | NATASHA GONZALEZ | Address on file | | | | | | | |
| 726932 | NATASHA H REYES DIAZ | BRISAS DEL RIO | 36 CALLE BOULEVARD DEL RIO | | | MOROVIS | PR | 00687 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4535 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 354914 | NATASHA H REYES DIAZ | Address on file | | | | | | | |
| 354915 | NATASHA HERNANDEZ MONTES | Address on file | | | | | | | |
| 354916 | NATASHA HERNANDEZ QUINONES | Address on file | | | | | | | |
| 726933 | NATASHA IMALAY CABRAL DIAZ | BO OBRERO | 610 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| 354917 | NATASHA L OSTOLOZA CRUZ | Address on file | | | | | | | |
| 354918 | NATASHA LOPEZ CRUZ | Address on file | | | | | | | |
| 354919 | NATASHA M COLON CHAMORO | Address on file | | | | | | | |
| 354920 | NATASHA M CRUZ LEBRON | Address on file | | | | | | | |
| 354921 | NATASHA M MONTES VELEZ | Address on file | | | | | | | |
| 354922 | NATASHA M ROBLES SOTO | Address on file | | | | | | | |
| 354923 | NATASHA MARIE RODRIGUEZ MILLAN | Address on file | | | | | | | |
| 354924 | NATASHA MARIE VAZQUEZTELL CORDERO | Address on file | | | | | | | |
| 354925 | NATASHA MERCEDED MARRERO | Address on file | | | | | | | |
| 354926 | NATASHA MORALES/ SHEILA SANTOS | Address on file | | | | | | | |
| 354927 | NATASHA MUNIZ RUIZ | Address on file | | | | | | | |
| 354928 | NATASHA N SANTIAGO SANTOS | Address on file | | | | | | | |
| 726934 | NATASHA RAMOS FLORES | P M B 160 | P O BOX 4952 | | | CAGUAS | PR | 00726-4952 | |
| 354929 | NATASHA RODRIGUEZ VELEZ | Address on file | | | | | | | |
| 726935 | NATASHA RODRIGUEZ VILLANUEVA | PO BOX 531 | | | | MANATI | PR | 00674 | |
| 726936 | NATASHA SAGARDIA | 109 CALLE PEREZ | SANTURCE | | | SAN JUAN | PR | 00911 | |
| 354930 | NATASHA SAGARDIA | Address on file | | | | | | | |
| 354931 | NATASHA TAPIA PADILLA | Address on file | | | | | | | |
| 354932 | NATASHA TORRES CORTES | Address on file | | | | | | | |
| 726937 | NATASHA VEGA SOLIS | HC 763 BOX 3030 | | | | PATILLAS | PR | 00723 | |
| 354933 | NATASHA VIDALIZ RAMOS | Address on file | | | | | | | |
| 354934 | NATASHIA E GONZALEZ BURGOS | Address on file | | | | | | | |
| 354935 | NATASHIA I HERNANDEZ LEON | Address on file | | | | | | | |
| 726938 | NATASSIA SOTO AGUILAR | 251 CALLE LUNA APT C 1 | | | | SAN JUAN | PR | 00901 | |
| 354936 | NATER ANDUJAR, LUIS F | Address on file | | | | | | | |
| 354937 | NATER ARROYO, ARTURO | Address on file | | | | | | | |
| 354938 | Nater Arroyo, Isabel M | Address on file | | | | | | | |
| 354939 | NATER BAEZ, KELVIN J. | Address on file | | | | | | | |
| 354940 | NATER CALDERON, MICHELLE | Address on file | | | | | | | |
| 354941 | NATER CALDERON, MICHELLE | Address on file | | | | | | | |
| 354942 | NATER CENTENO, JORGE M | Address on file | | | | | | | |
| 354943 | NATER CLAUDIO, LIZBETH | Address on file | | | | | | | |
| 805778 | NATER CLAUDIO, LIZBETH | Address on file | | | | | | | |
| 354944 | NATER CONCEPCION, JESUS | Address on file | | | | | | | |
| 354945 | NATER CRESPO, IVONNE | Address on file | | | | | | | |
| 354946 | NATER GARCIA, JOSE F. | Address on file | | | | | | | |
| 354947 | NATER GARCIA, MARIA | Address on file | | | | | | | |
| 805779 | NATER GONSALEZ, JOHANA V | Address on file | | | | | | | |
| 354948 | NATER GRAULAU, DAVID | Address on file | | | | | | | |
| 354949 | NATER GRAULAU, IRMA ANGELICA | Address on file | | | | | | | |
| 354950 | NATER LEBRON, ANTONIO ALEJANDRO | Address on file | | | | | | | |
| 354951 | NATER LOPEZ, MARIA | Address on file | | | | | | | |
| 805780 | NATER LOPEZ, NORA | Address on file | | | | | | | |
| 354952 | NATER LOPEZ, NORA M | Address on file | | | | | | | |
| 354953 | NATER MALDONADO, ANA M | Address on file | | | | | | | |
| 354954 | NATER MALDONADO, CARMEN M | Address on file | | | | | | | |
| 354955 | NATER MALDONADO, JORGE L | Address on file | | | | | | | |
| 354956 | NATER MALDONADO, MIGUEL | Address on file | | | | | | | |
| 1669927 | NATER MARRERO, ABIGAIL | Address on file | | | | | | | |
| 354957 | NATER MARRERO, ABIGAIL | Address on file | | | | | | | |
| 354958 | NATER MARTINEZ, LUIS | Address on file | | | | | | | |
| 805781 | NATER MARTINEZ, YEIMARIE | Address on file | | | | | | | |
| 354959 | NATER MAYSONET, RICARDA A | Address on file | | | | | | | |
| 1420783 | NATER MELÉNDEZ, DANIEL | AARON FERNÁNDEZ FLORES | 53 CALLE ESTEBAN PADILLA STE. 2 | | | BAYAMÓN | PR | 00961 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4536 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 354961 | NATER MILIAN, LILIA | Address on file | | | | | | | |
| 1258898 | NATER MILLAN, EDDA | Address on file | | | | | | | |
| 1258899 | NATER MILLAN, JULIO | Address on file | | | | | | | |
| 354962 | NATER MILLAN, ROSANA | Address on file | | | | | | | |
| 354963 | NATER MUNOZ, ANTHONY | Address on file | | | | | | | |
| 354964 | NATER NATER, MARGARITA | Address on file | | | | | | | |
| 354965 | NATER NIEVES, LUZ | Address on file | | | | | | | |
| 354966 | NATER NIEVES, NORA M | Address on file | | | | | | | |
| 354967 | NATER OJEDA MD, CARLOS | Address on file | | | | | | | |
| 354968 | NATER ORSINI MD, MANUEL | Address on file | | | | | | | |
| 354969 | NATER ORSINI, MANUEL | Address on file | | | | | | | |
| 354970 | NATER ORSINI, RAQUEL C. | Address on file | | | | | | | |
| 354971 | NATER ORTEGA, REBECA | Address on file | | | | | | | |
| 354972 | NATER PERZ, RAYMOND | Address on file | | | | | | | |
| 354973 | NATER PINEIRO, KAREN | Address on file | | | | | | | |
| 354974 | NATER PINERO, FRANCES | Address on file | | | | | | | |
| 354975 | NATER POGGI, CARMELO | Address on file | | | | | | | |
| 354976 | NATER PRATS, ALVIN | Address on file | | | | | | | |
| 354977 | NATER REYES, GLADYS | Address on file | | | | | | | |
| 354978 | NATER ROMAN, ANGEL | Address on file | | | | | | | |
| 354979 | NATER ROMAN, NELIANESS | Address on file | | | | | | | |
| 354980 | NATER ROSARIO, LUZ M. | Address on file | | | | | | | |
| 354981 | NATER SALGADO, EVA | Address on file | | | | | | | |
| 354982 | NATER SALGADO, NANCY | Address on file | | | | | | | |
| 354984 | NATER SANCHEZ, JOSE FRANCISCO | Address on file | | | | | | | |
| 354985 | NATER SANCHEZ, JULIO | Address on file | | | | | | | |
| 354986 | NATER TIRADO, MAYRA | Address on file | | | | | | | |
| 354987 | NATER VAZQUEZ, EDUARDO | Address on file | | | | | | | |
| 354989 | NATER VEGA, ANNETTE | Address on file | | | | | | | |
| 354990 | NATER, MARIA D | Address on file | | | | | | | |
| 1458696 | NATER, MARICARMEN RUBIO | Address on file | | | | | | | |
| 354991 | NATERA AGUIAR, ORESTE | Address on file | | | | | | | |
| 354992 | NATHALEE C GARCIA MUNIZ | Address on file | | | | | | | |
| 354993 | NATHALIA C RIVERA SMITH | Address on file | | | | | | | |
| 354994 | NATHALIA LOPEZ CRUZ ATELIER IN | Address on file | | | | | | | |
| 354995 | NATHALIA MORAN CADILLA | Address on file | | | | | | | |
| 354996 | NATHALIA MORENO ROSA | Address on file | | | | | | | |
| 354997 | NATHALIA MORENO ROSA | Address on file | | | | | | | |
| 354998 | NATHALIA V RAMOS MARTINEZ | Address on file | | | | | | | |
| 354999 | NATHALIE FERREIRA CINTRON | Address on file | | | | | | | |
| 355000 | NATHALIE GOMEZ REICES | Address on file | | | | | | | |
| 355001 | NATHALIE J ORTIZ BORGES | Address on file | | | | | | | |
| 355002 | NATHALIE JOAQUIN MENENDEZ | Address on file | | | | | | | |
| 355003 | NATHALIE LOPEZ COLON | Address on file | | | | | | | |
| 726939 | NATHALIE M RODRIGUEZ CAJIGAS | STA JUANITA | V 32 CALLE BISCAYNE | | | BAYAMON | PR | 00956 | |
| 1522401 | Nathalie Marciano 06 Rev Tr Dtd 01/31/06 | Nathalie Marciano | 10960 Wilshire Blvd, 5th Fl | | | Los Angeles | CA | 90024 | |
| 355004 | NATHALIE MARTINEZ PEREZ | Address on file | | | | | | | |
| 355005 | NATHALIE PEREZ BARRETO | Address on file | | | | | | | |
| 726940 | NATHALIE REYES HERNANDEZ | PORTAL DE SOFIA APT 2402 | 111 CALLE CECILIO URBINA | | | GUAYANBO | PR | 00969 | |
| 726941 | NATHALIE SHOER | REPARTO METROPOLITANO | 1122 CALLE 54 SE APT 2 | | | SAN JUAN | PR | 00920 | |
| 355006 | NATHALIE WILKINSON BRERETON | LIC JOSE GARCÍA SELVA | PO BOX 195587 | | | SAN JUAN | PR | 00919-5587 | |
| 355007 | NATHALLIES I BRITO CARRASQUILLO | Address on file | | | | | | | |
| 355008 | NATHALY M MEDINA TORRES | Address on file | | | | | | | |
| 726942 | NATHALY RIVERA NIEVES | PO BOX 398 | | | | LAS PIEDRAS | PR | 00771 | |
| 355009 | NATHALY SAEZ MARTINEZ | Address on file | | | | | | | |
| 726943 | NATHAN ABDALA | P O BOX 250463 | | | | AGUADILLA | PR | 00604 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4537 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 355010 | NATHAN BATES ASSOCIATES | CARDIOTHORACIC & VASCULAR ASSOCIATES | 1893 KINGSLEY AVE STE A | | | ORANGE PARK | FL | 32073 | |
| 726944 | NATHAN BUDOFF | PO BOX 9021800 | | | | SAN JUAN | PR | 00902-1800 | |
| 726945 | NATHAN BUDOFF MCKIBBEN | PO BOX 9021800 | | | | SAN JUAN | PR | 00902 | |
| 355011 | NATHAN D VIERA AGOSTO | Address on file | | | | | | | |
| 355012 | NATHAN DUMENG ROMAN | Address on file | | | | | | | |
| 355013 | NATHAN GARSON MD, HOWARD | Address on file | | | | | | | |
| 355014 | NATHAN L ROSARIO COTTO | Address on file | | | | | | | |
| 355015 | NATHAN R BUTLER | Address on file | | | | | | | |
| 726946 | NATHAN RAMIREZ DIAZ | RR-7 BOX 7401 | | | | SAN JUAN | PR | 00926 | |
| 726947 | NATHAN YUNQUE MARTINEZ | APARTADO 962 | | | | MADRID | | | Spain |
| 726948 | NATHANAEL CHEVERE | SAN FERNANDO | 28080 | | | SAN JUAN | PR | 00921 | |
| 726949 | NATHANAEL DEL VALLE FIGUEROA | BO PALOMAS | EDF 18 APT 297 | | | COMERIO | PR | 00782 | |
| 726950 | NATHANAEL DEL VALLE GOMEZ | HC 01 BOX 6258 | HC 2 7072 | | | JUNCOS | PR | 00777 | |
| 355017 | NATHANAEL LOPEZ COLOM | Address on file | | | | | | | |
| 355019 | NATHANAEL MONTES MARTINEZ | Address on file | | | | | | | |
| 355020 | NATHANAEL MORALES VIERA | Address on file | | | | | | | |
| 355021 | NATHANAEL NAVARRO MELENDEZ | Address on file | | | | | | | |
| 355022 | NATHANAEL ROMAN MELENDEZ | Address on file | | | | | | | |
| 355023 | NATHANAEL SANTIAGO CANDELARIA | Address on file | | | | | | | |
| 726951 | NATHANAEL VAZQUEZ SANTIAGO | PMB 4000 | CALLE BALDORIOTY SUITE 188 | | | JUNCOS | PR | 00777 | |
| 726952 | NATHANAEL VELEZ CRESPO | PO BOX 800 | | | | TOA ALTA | PR | 00954 | |
| 355024 | NATHANIA RASHEL COLON COLON | Address on file | | | | | | | |
| 355025 | NATHANIA RASHEL COLON COLON | Address on file | | | | | | | |
| 355026 | NATHANIEL A CARTAGENA VIVES | Address on file | | | | | | | |
| 355027 | NATHANIEL GARCIA ROSADO | Address on file | | | | | | | |
| 355028 | NATHANIEL GUADALUPE NEGRON | Address on file | | | | | | | |
| 355029 | NATHANIEL J. VAZQUEZ MARTINEZ | Address on file | | | | | | | |
| 355030 | NATHANIEL L CASTRO MORALES | Address on file | | | | | | | |
| 355031 | NATHANIEL PADROSA / KAREM RODRIGUEZ | Address on file | | | | | | | |
| 355032 | NATHANIEL PENA FELICIANO | Address on file | | | | | | | |
| 355033 | NATHANIEL PEREZ TORRES | Address on file | | | | | | | |
| 848409 | NATHANIEL PERSILY | COLOMBIA LAW SCHOOL | JEROM GREENE HALL | | | NEW YORK | NY | 10027-7237 | |
| 355034 | NATHANIEL RAMIREZ TORRES | Address on file | | | | | | | |
| 355035 | NATHANIEL RAMOS MORALES | Address on file | | | | | | | |
| 355036 | NATHANIEL RIOS ACOSTA | Address on file | | | | | | | |
| 726953 | NATHANIEL RODRIGUEZ MELENDEZ | BO CORAZON | 735 CALLE MALAQUETA | | | GUAYAMA | PR | 00784 | |
| 726954 | NATHANIEL ROMAN NIEVES | PO BOX 1277 | | | | QUEBRADILLAS | PR | 00678 | |
| 355037 | NATHANIEL VEGA ACEVEDON CYNTHIA ACEVEDO | Address on file | | | | | | | |
| 355038 | NATHANIER RIVERA CRUZ | Address on file | | | | | | | |
| 355039 | NATHANSON MD , RICHARD P | Address on file | | | | | | | |
| 355040 | NATHASHA M VELEZ SOTO | Address on file | | | | | | | |
| 355041 | NATHZUL TOWING RENTAL SERVICES | P.O. BOX 772 | | | | TOA BAJA | PR | 00959 | |
| 726955 | NATIF MASSAGE CLINIC CORP | BO CERIADILLO | CARR 2 RAMAL 682 KM 12 5 | | | ARECIBO | PR | 00612 | |
| 355042 | Nation Motor Club, LLC | 800 Yamatao Road | Suite 100 | | | Boca Raton | FL | 33431 | |
| 355043 | Nation Motor Club, LLC | Attn: Andrew Smith, President | 800 Yamato Road | Suite 100 | | Boca Raton | FL | 33431 | |
| 355044 | Nation Motor Club, LLC | Attn: Frank Mennella, President | 800 Yamato Road | Suite 100 | | Boca Raton | FL | 33431 | |
| 726957 | NATIONAL & INTERNATIONAL | BOX 862 | RESEARCHERS AND ADVISORS | | | GUAYNABO | PR | 00970 | |
| 726958 | NATIONAL & INTERNATIONAL | PO BOX 862 | | | | GUAYNABO | PR | 00970 | |
| 355045 | NATIONAL ABSTINENCE CLEARINGHOUSE | 801 EAST 41ST STREET | | | | SIOUX FALLS | SD | 57105 | |
| 355046 | NATIONAL ADULT EDUCATION | PROFESSIONAL CONSORTIUM INC | 444 N CAPITOL ST NW | | | WASHINGTON | DC | 20001 | |
| 848411 | NATIONAL AGING AND LAW CONFERENCE | 6400 INTERNATIONAL PKWY STE 2500 | | | | PLANO | TX | 75093-8215 | |
| 726959 | NATIONAL ALLIANCE OF BUSINESS | 1201 NEW YORK AVE NW STE 700 | | | | WASHINGTON | DC | 20005 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4538 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 355047 | NATIONAL AMERICAN ASSOCIATION OF CANCER | 2121 WEST WHITE OAKS DRIVE | | | | SPRINGFIELD | IL | 62704 | |
| 726960 | NATIONAL ART CRAFT CO | P O BOX 901565 | | | | CLEVELAND | OH | 44190 1565 | |
| 726961 | NATIONAL ART EDUCATION ASSOCIATION | 1916 ASSOCIATION DRIVE | | | | RESTON | VA | 22091-1590 | |
| 726956 | NATIONAL ASOC OF SOCIAL WORKERS | PO BOX 192051 | | | | SAN JUAN | PR | 00919 | |
| 355048 | NATIONAL ASOC. AUD. COMPTROLLE | 2401 REGENCY ROAD | SUITE 302 | | | LEXINGTONG | KY | 40503 | |
| 355049 | NATIONAL ASSN. OF COUNTY & CITY HEALTH | PO BOX 79197 | | | | BALTIMORE | MD | 21279 | |
| 726962 | NATIONAL ASSO VOCA ASIT ADM | 5702 OLD SUK ROAD | | | | WISCONSIN | WI | 53705 | |
| 726963 | NATIONAL ASSOC OF DEVELOPMENT | 1234 MASS AVE N Y SUITE 103 | | | | WASHINGTON | DC | 20005 | |
| 355050 | NATIONAL ASSOC CHRONIC DISEASE DIRECTORS | 2200 CENTURY PARKWAY SUITE 250 | | | | ATLANTA | GA | 30345 | |
| 726964 | NATIONAL ASSOC COMMISIONS FOR WOMEN | 8630 FENTON STREET | SUITE 934 | | | SILVER SPRING | MD | 20910-3803 | |
| 848410 | NATIONAL ASSOC DRUG COURT PROFESSIONAL | 4900 Seminary Rd | SUITE 320 | | | ALEXANDRIA | VA | 22311 | |
| 848412 | NATIONAL ASSOC FOR COURT MANAGEMENT | NATL CENTER FOR STATE COURTS | 300 NEWPORT AVENUE | | | WILLIAMSBURG | VA | 23185 | |
| 726965 | NATIONAL ASSOC FOR FAMILY CHILD CARE FUN | PO BOX 10373 | | | | DES MOINES | IA | 50306 | |
| 726966 | NATIONAL ASSOC OF ATTORNEYS GENERAL | 750 FIRST STREET NE SUITE 1100 | | | | WASHINGTON | DC | 20002-4241 | |
| 726967 | NATIONAL ASSOC OF COMM FOR WOMEN | 8630 FENTON ST SUITE 934 | | | | SILVER SPRING | MD | 20910-3803 | |
| 726968 | NATIONAL ASSOC OF CONSUMER CR ADMINISTRA | NACCA PO BOX 20871 | | | | COLUMBUS | OH | 43220-0871 | |
| 726969 | NATIONAL ASSOC OF CRIME VICTIM COMP | PO BOX 16003 | | | | ALEXANDRIA | VA | 22302 | |
| 726970 | NATIONAL ASSOC OF DRUG COURT PROF | 3900 SOUTH WADSWORTH BLVD | SUITE 415 | | | LAKEWOOD | CO | 80235 | |
| 355051 | NATIONAL ASSOC OF EXTRADITION OFFICIALS | 1119 COPPER CREEK COURT | | | | TALLAHASSEE | FL | 32311 | |
| 726971 | NATIONAL ASSOC OF INS COMM | PO BOX 879135 | | | | KANSAS CITY | MO | 64187-9135 | |
| 726972 | NATIONAL ASSOC OF LOCAL GOBERNMENT AUD | 2401 REGENCY ROAD SUITE 302 | | | | LEXINGTON | KY | 40503 | |
| 355052 | NATIONAL ASSOC OF MEDICAID DIRECTOR | 444N. CAPITOL STREET , SUITE 267NW | | | | WASHINGTON | DC | 20001-1512 | |
| 726973 | NATIONAL ASSOC OF NUTRITION AND AGING SE | PO BOX 9007 | | | | GRAND RAPIDS | MI | 49509-0007 | |
| 726974 | NATIONAL ASSOC OF SECRETARIES OF STATE | 444 N CAPITOL STREET N W SUITE 401 | | | | WASHINGTON | DC | 20001 | |
| 355053 | NATIONAL ASSOC OF STATE BOARDS GEOLOGY | PO BOX 15219 | | | | DOUGLASVILLE | GA | 30154 | |
| 726975 | NATIONAL ASSOC OF STATE DIRECTOR OF SPEC | 1800 DIAGONAL ROAD SUITE 320 | | | | ALEXANDRIA | VA | 22314 | |
| 848413 | NATIONAL ASSOC OF STATE JUD EDUCATORS | 300 NEWPORT AVENUE | | | | WILLIAMSBURG | VA | 23185 | |
| 726976 | NATIONAL ASSOC OF STATE MENTAL HEALTH | 66 CANAL CENTER PLAZA | SUITE 302 | | | ALEXANDRIA | PR | 22314 | |
| 726977 | NATIONAL ASSOC OF STATE UNIT ON AGING | 1125 I STREET NW SUITE 725 | | | | WASHINGTON | DC | 20005 | |
| 726978 | NATIONAL ASSOC OF STATE VENTORE FONDS | 301 NW 63 RD ST SUITE 500 | | | | OKLAHOMA CITY | OK | 73116 | |
| 726979 | NATIONAL ASSOC OF UNCLAIMED PROPERTY ADM | PO BOX 11910 | | | | LEXINTON | KY | 40578-1910 | |
| 726981 | NATIONAL ASSOC PRETRIAL SERV | 41 N PERRY ST RM 1 | | | | DAYTON | OH | 45402 | |
| 726980 | NATIONAL ASSOC PRETRIAL SERV | 444 NORTH CAPITOL STREET | N W SUITE 618 | | | WASHINGTON | DC | 20001 | |
| 726982 | NATIONAL ASSOC STATE DIRECTORS | 133 ORONOCO STREET | | | | ALEXANDRIA | VA | 22314 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4539 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 355054 | NATIONAL ASSOC STATE ELECTION DIRECTORS | 12543 WESTELLA SUITE 100 | | | | HOUSTON | TX | 77077-3929 | |
| 355055 | NATIONAL ASSOC STATE ELECTION DIRECTORS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 726983 | NATIONAL ASSOC STATE ENERGY | 1414 PRINCE STEET SUITE 202 | | | | ALEXANDRIA | VA | 22314 | |
| 726984 | NATIONAL ASSOC. OF SECRETARIES | PO BOX 680 | | | | GEORGETOWN | KY | 40324 | |
| 726985 | NATIONAL ASSOC. OF SECUNDARY | PO BOX 3250 | | | | RESTON | VA | 20195 | |
| 848414 | NATIONAL ASSOC. OF WOMEN JUDGES | 300 NEWPORT AVENUE | | | | WILLIAMSBURG | VA | 23187 | |
| 726986 | NATIONAL ASSOC.OF GOVERNOR'S | 400 DEADERICK ST STE 1100 | TRISH FORMERTN COMMITTES | | | NASHVILLE | TN | 37219 | |
| 355056 | NATIONAL ASSOCIATION CACFP PROFESSIONAL | PO BOX 7841 | | | | MADISON | WI | 53707-7841 | |
| 355057 | NATIONAL ASSOCIATION CACFP PROFESSIONAL | PO DRAWER 5160 | | | | SANTA FE | NM | 87502-5160 | |
| 726987 | NATIONAL ASSOCIATION CONSUMER ADM | TWO BRINTWOOD COMMONS | STE 150-750 OLD HICKORY BLVD | | | BRENTWOOD | TN | 37027 | |
| 848415 | NATIONAL ASSOCIATION COUNSEL CHILDREN | 1825 MARION ST SUITE 242 | | | | DENVER | CO | 80218 | |
| 848416 | NATIONAL ASSOCIATION FOR PURCHASING MGT. | PO BOX 22160 | | | | TEMPE | AZ | 85285-2160 | |
| 355058 | NATIONAL ASSOCIATION LATINO ELECTED | 1122 W WASHINGTON BLVD 3RD FLOOR | | | | LOS ANGELES | CA | 90015 | |
| 355059 | NATIONAL ASSOCIATION MEDICAID DIRECTORS | 444 N CAPITOL STREET | SUITE 267 NW | | | WASHINGTON | DC | 20001-1512 | |
| 1453407 | National Association of Attorneys General | Attn: Karen Cordry | 1850 M St., NW, 12th Floor | | | Washington | DC | 20036 | |
| 1453407 | National Association of Attorneys General | Attn: Theresia Heller | 1850 M St., NW, 12th Floor | | | Washington | DC | 20036 | |
| 355060 | NATIONAL ASSOCIATION OF BOARD OF FARMACY | 1600 FEEHANVILLE DR. | | | | MOUNT PROSPECT | IL | 60056 | |
| 726988 | NATIONAL ASSOCIATION OF BOARD OF FARMACY | BUSSE HIHGWAY 700 | | | | PARK RIDGE | IL | 60068 | |
| 848417 | NATIONAL ASSOCIATION OF BROADCASTERS NABSHOW 2013 | 1771 N STREET, NW | | | | WASHINGTON | DC | 20036 | |
| 355061 | NATIONAL ASSOCIATION OF CHILDREN'S HOSP | PO BOX 79334 | | | | BALTIMORE | MD | 21279-0334 | |
| 726989 | NATIONAL ASSOCIATION OF CONSUMER | PO BOX 94095 | | | | BATON ROUGE | LA | 70804-9095 | |
| 355062 | NATIONAL ASSOCIATION OF INS COMMISSIONER | 2301 MCGEE SUITE 800 | | | | KANSAS CITY | MO | 64108 | |
| 726990 | NATIONAL ASSOCIATION OF INSURANCE WOMEN | 6528 101 ST PMB 750 | | | | TULSA | OK | 74133 | |
| 726991 | NATIONAL ASSOCIATION OF LEGAL SERV DEV | 2307 SHELBY AVENUE | | | | ANN ARBOR | MI | 48103 | |
| 355063 | National Association of Letter Carriers-Local 869 | 311 Calle Eleanor Roosevelt | | | | San Juan | PR | 00918-2719 | |
| 831821 | National Association of Letter Carriers-Local 869 | González, Nestor; Presidente | 311 Calle Eleanor Roosevelt | | | San Juan | PR | 00918-2719 | |
| 1260303 | NATIONAL ASSOCIATION OF LETTER CARRIERS-LOCAL 869 | RIVERA, JOHN | 311 CALLE ELEANOR ROOSEVELT | | | SAN JUAN | PR | 00918-2719 | |
| 848418 | NATIONAL ASSOCIATION OF PARLIAMENTARIANS | 213 S. MAIN STREET | | | | INDEPENDENCE | MO | 64050-3808 | |
| 848419 | NATIONAL ASSOCIATION OF SOCIAL WORKERS | PO Box 192051 | | | | San Juan | PR | 00919-2051 | |
| 726993 | NATIONAL ASSOCIATION OF STATE | 444 NORTH CAPITOL ST NW STE 642 | | | | WASHINGTON | DC | 20001 | |
| 726995 | NATIONAL ASSOCIATION OF STATE AUDITORS NASACT | 2401 REGENCY RD STE 302 | | | | LEXINGTON | KY | 40503 | |
| 726994 | NATIONAL ASSOCIATION OF STATE BOARD OF EDUCATION | 1012 CAMERON ST | | | | ALEXANDRIA | VA | 22314 | |
| 726996 | NATIONAL ASSOCIATION OF STATE GEVERNORS OFFICE OF BUILDING | PO BOX 12428 | | | | AUSTIN | TX | 78711 | |
| 726992 | NATIONAL ASSOCIATION OF STATE ROOM 238 MAIN CAPITOL BUILDING | | | | | HARRISBURG | PA | 17120 | |
| 355064 | NATIONAL ASSOCIATION OF STATE AGENCIES | FOR SURPLUS PROPETY | P O BOX 1310 | | | JEFFERSON CITY | MO | 65102 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4540 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 355065 | NATIONAL ASSOCIATION OF STATE AUDITORS | 449 LEWIS HARGETT | CIRCLE SUITE 290 | | | LEXINGTON | KY | 40503 | |
| 355066 | NATIONAL ASSOCIATION OF STATE AUDITORS, COMPTROLLE | 449 LEWIS HARGETT CIRCLE, SUITE 290 | | | | LEXINGTON | KY | 40503-3590 | |
| 1466596 | National Association of State Budget Officers | 444 N. Capitol St. NW | | | | Washington | DC | 20001 | |
| 355067 | NATIONAL ASSOCIATION OF STATE ENERGY OFF | 2107 WILSON BOULEVARD STE 850 | | | | Arlington | VA | 22202 | |
| 726997 | NATIONAL ASSOCIATION OF STATE FORESTERS | SUITE 540 HALL OF STATES | 444 CAPITOL STREET NW | | | WASHINTON | DC | 20001 | |
| 355068 | NATIONAL ASSOCIATION OF STATE TREASURERS | 2760 RESEARCH PARK DRIVE | | | | LEXINGTON | KY | 40511-8482 | |
| 726998 | NATIONAL ASSOCIATION OF STATE TREASURERS | P O BOX 11910 | | | | LEXINGTON | KY | 40578 | |
| 726999 | NATIONAL ASSOCIATION OF STUDENT FINACIAL | 1129 2O ST NW SUITE 4000 | | | | WASHINGTON | WA | 20036-3489 | |
| 727000 | NATIONAL ASSOCIATION OF SURETY BOND PROD | 225 WISCONSIN AVENUE NW SUITE 600 | | | | WASHINGTON | DC | 20015-2014 | |
| 727001 | NATIONAL ASSOCIATION OF VETERANS HOMES | PAT MC CONNAUGHEY SECRETARY | 3000 MONROE NW | | | GRAND RAPIDS | MI | 49505 | |
| 355069 | NATIONAL ASSOCIATION OFSTATE WORFORCE AG | 444 NORTH CAPITOL STREET | N W SUITE 142 | | | WASHINGTON | WA | 20001-1582 | |
| 355070 | NATIONAL ASSOCIATION REGULATORY UTILITY | 1101 VERMONT AVE N W STE 200 | | | | WASHINGTON | DC | 20005 | |
| 727002 | NATIONAL ASSOCIATION STA ARCHAEOLOGISTS | STATE HOUSE STATION 65 | | | | AUGUSTA | ME | 04333 | |
| 848420 | NATIONAL AUDIO VISUAL SUPPLY | 149 BANK STEET | ROUTE 121 EAST,GRAFTON | | | BURLINGTON | VT | 05402 | |
| 355071 | NATIONAL AUTO RESEARCH DIVISION | 2620 BARRETT ROAD | | | | GAINSVILLE | GA | 30507-7901 | |
| 727003 | NATIONAL AUTO RESEARCH DIVISION | PO BOX 758 | | | | GAINESVILLE | GA | 30503 | |
| 727004 | NATIONAL AUTOMATED CLEARING HOUSE ASSO. | BOX 64193 | | | | BALTIMORE | MD | 21264 | |
| 727005 | NATIONAL AUTOMOBILE DEALERS SERV CO | 8400 WEST PARK DRIVE MC LEAN | | | | VIRGINIA | VI | 22102 | |
| 727006 | NATIONAL AVIARY PITTSBURGH INC | ALLEGHENY COMMONS WEST | | | | PITTSBURGH | PR | 15212 | |
| 355072 | NATIONAL B VIRUS RESOURCE LABORATORY | PO BOX 4118 | | | | ATLANTA | GA | 30302-4118 | |
| 727007 | NATIONAL BOARD FOR CERTIFIED COUNSELORS | PO BOX 77698 | | | | GREENSBORO | NC | 27417-7698 | |
| 727008 | NATIONAL BOARD OF BOILER | 1055 CRUPPER | AVE COLUMBUS | | | OHIO | OH | 43229-1183 | |
| 355073 | NATIONAL BOARD OF MEDICAL EXAMINERS | 3750 MARKET ST | | | | PHILADELPHIA | PA | 19104-3102 | |
| 355074 | NATIONAL BOOKS DISTRIBUTORS | PO BOX 1463 | | | | CANOVANAS | PR | 00729 | |
| 727009 | NATIONAL BOX | BAYAMON GARDENS STATION | PO BOX 3317 | | | BAYAMON | PR | 00958 | |
| 727010 | NATIONAL BOX CORP | PO BOX 3317 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 | |
| 355075 | NATIONAL BUILDING MAINTENANCE | 320 CALLE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 355076 | NATIONAL BUILDING MAINTENANCE | E ROOSEVELT 320 | | | | SAN JUAN | PR | 00918 | |
| 727011 | NATIONAL BUILDING MAINTENANCE | HOSTO EDIF MAINT | 45 PLAYA AVE HOSTOS | | | PONCE | PR | 00731 | |
| 727012 | NATIONAL BUILDING MAINTENANCE | URB ROOSEVELT | 320 CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 1256701 | NATIONAL BUILDING MAINTENANCE CORP | Address on file | | | | | | | |
| 355077 | NATIONAL BUILDING MAINTENANCE CORP. | 855 AVE. HOSTOS | | | | PONCE | PR | 00716-1105 | |
| 1523870 | National Building Maintenance, Corp. | Address on file | | | | | | | |
| 355078 | National Building Maintenance, Corp. | 855 Ave. Hostos, Ponce | | | | Ponce | PR | 00716-1105 | |
| 848421 | NATIONAL BUILDING PRODUCT | PO BOX 4139 | | | | SAN JUAN | PR | 00919 | |
| 727013 | NATIONAL BUILDING PRODUCTS CORP | P O BOX 194139 | | | | SAN JUAN | PR | 00919-4139 | |
| 831510 | National Building Products, Corp. | P.O. Box 194139 | | | | San Juan | PR | 00917 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4541 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 727014 | NATIONAL BUSINES FURNITURE | 1819 PEACHTREE ROAD N E | | | | ATLANTA | GA | 30309-1848 | |
| 727015 | NATIONAL BUSINESS | PO BOX 3067 | | | | EAU CLAIRE | WI | 54702 | |
| 771187 | NATIONAL BUSINESS INSTITUTE | PO BOX 3067 | | | | EAU CLAIRE | WI | 54702 | |
| 727016 | NATIONAL CAMPAING PREVENT TEEN PREGNANCY | 6021 DEPARTMENT | | | | WASHINGTON | DC | 20042-6021 | |
| 727017 | NATIONAL CAR RENTAL | PO BOX 37357 | | | | SAN JUAN | PR | 00937 | |
| 355080 | NATIONAL CARDIOVASCULAR SERVICE INC | PO BOX 10045 | | | | SAN JUAN | PR | 00922-0045 | |
| 727018 | NATIONAL CENTER FOR EDUC.INF. | NW 212 | 4401 CONNECTICUT AVE NW # A | | | WASHINGTON | DC | 20008 | |
| 727019 | NATIONAL CENTER FOR STATE COURTS | PO BOX 580 | | | | WILLISTON | VT | 05495-0580 | |
| 727020 | NATIONAL CENTER FOR STATE COURTS | PO BOX 8798 | | | | WILLIAMSBURG | VA | 23878798 | |
| 848422 | NATIONAL CENTER FOR STATE COURTS ASSOCIATION SERVICES/MEMBERSHIP | 300 NEWPORT AVENUE | | | | WILLIAMSBURG | VA | 23185 | |
| 355081 | NATIONAL CERAMIC CORP | PO BOX 70118 | | | | SAN JUAN | PR | 00936 | |
| 355082 | NATIONAL CHEMICAL | PO BOX 190 | | | | BAYAMON | PR | 00984 | |
| 2176202 | NATIONAL CHEMICAL & DIVISION OF CASCADE WATER SERVICES | PO BOX  190 | | | | BAYAMON | PR | 00960-0190 | |
| 355083 | NATIONAL CHEMICAL A DIV OF CASCADE WATER SERVICES | 113 BLOOMINGDALE ROAD | | | | HICKSVILLE | NY | 11801 | |
| 848423 | NATIONAL CHEMSEARCH | P.O. BOX 1166 | | | | CAROLINA | PR | 00986-1166 | |
| 727021 | NATIONAL CHEMSEARCH Y/O CERTIFIED LABORA | PO BOX 1166 | | | | CAROLINA | PR | 00986-1166 | |
| 727022 | NATIONAL CHILD SUPPORT | ENFORCEMENT ASSOC HALL OF STATES | 444 NORTH CAPITOL STREET SUITE 414 | | | WASHINGTON | DC | 20001-1512 | |
| 355084 | NATIONAL CLIMATIC DATA CENTER | 310 STATE ROUTE 956 | BUILDING 300 | | | ROCKET CENTER | WV | 26726-9229 | |
| 355085 | NATIONAL COALITION OFSTD DIRECTORS/ NCSD | 1029 VERMONT AVENUE | NW SUITE 339 | | | WASHINGTON | DC | 20005 | |
| 848424 | NATIONAL COLLEGE | PO BOX 2036 | | | | BAYAMON | PR | 00960 | |
| 355086 | NATIONAL COLLEGE OF BUSINESS AND TECHNOL | P O BOX 4035 MSC 452 | | | | ARECIBO | PR | 00614 | |
| 355087 | NATIONAL COLLEGE OF BUSINESS AND TECHNOL | PO BOX 2036 | | | | BAYAMON | PR | 00960-2036 | |
| 2150755 | NATIONAL COLLEGE OF BUSINESS AND TECHNOLOGY COMPANY, INC. | ATTN: GLORIA BAQUERO, RESIDENT AGENT | CARR. 2 KM 11.2 #1660 | NATIONAL COLLEGE PLAZA | | BAYAMON | PR | 00961 | |
| 2150754 | NATIONAL COLLEGE OF BUSINESS AND TECHNOLOGY COMPANY, INC. | ATTN: GLORIA BAQUERO, RESIDENT AGENT | 7627 EWING BLVD. | | | FLORENCE | KY | 41042 | |
| 355088 | NATIONAL COLLEGE OF BUSINESS TECHNOLOGY | PO BOX 2036 | | | | BAYAMON | PR | 00960-2036 | |
| 848425 | NATIONAL COLLEGE OF DISTRICT ATTORNEYS | CAROLINA PLAZA | 937 ASEMBLY STREET | | | COLUMBIA | SC | 29208 | |
| 727023 | NATIONAL COLLEGE OF DISTRICT ATTORNEYS | UNIVERSITY OF SOUTH CAROLINA | 937 ASSEMBLY ST CAROLINA PLAZA | | | COLUMBIA | SC | 269208 | |
| 727024 | NATIONAL COMMUNICATION INC | PO BOX 29773 | | | | SAN JUAN | PR | 00929 | |
| 727025 | NATIONAL COMMUNICATION SALES PROMOTION | 1357 ASHFORD AVE 245 | | | | SAN JUAN | PR | 00907 1403 | |
| 727026 | NATIONAL COMMUNICATIONS TRAINING CENTER | 420 SOUTH DEERWOOD AVE | | | | ORLANDO | FL | 32825-8004 | |
| 355089 | NATIONAL COMPRESSOR EXCHANGE OF NY INC | 75 ONDERDONK AVENUE | | | | RIDGEWOOD | NY | 11385 | |
| 355090 | NATIONAL COMPUTER SYSTEMS INC. | 21866 NETWORK PLACE | | | | CHICAGO | IL | 60673-1218 | |
| 848426 | NATIONAL CONF OF APPELLATE COURT CLERKS | 300 Newport Avenue | | | | Williamsburg | VA | 23185 | |
| 727027 | NATIONAL CONFERENCE OF STATE | 444 NORTH CAPITOL ST NW STE 342 | | | | WASHINGTON | DC | 20001 | |
| 727028 | NATIONAL CONFERENCE OF STATE | 505 HUNTMAR PARK DR STE 210 | | | | HERNDON | VA | 20170 | |
| 727030 | NATIONAL CONFERENCE OF STATE FLEET ADMNS | PO BOX 583 | | | | LEXINGTON | KY | 40588-0583 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 355091 | NATIONAL CONFERENCE OF STATE LEGISLATURE | 770 EAST FIST PLACE | | | | DENVER | CO | 80230 | |
| 355092 | NATIONAL CONFERENCE ON TABACO OR HEALTH | 19 MANTUA RD. | | | | MT ROYAL | NJ | 08061 | |
| 727031 | NATIONAL CONFERENCE ON WEIGHTS & MEASURE | 15245 SHADY GROVE ROAD | SUITE 130 | | | ROCKVILLE | MD | 20850 | |
| 727032 | NATIONAL CONFERENCE STANDARD | 1800 30 TH ST SUITE 3053 | | | | BOULDER | CO | 80301-1026 | |
| 848427 | NATIONAL CONFERENCE STATE LEGISLATURES | 7700 EAST FIRST PLACE | | | | DENVER | CO | 80230 | |
| 355093 | NATIONAL CONFRENCE OF COMMISSIONERS | 111 N WABASH AVE SUITE 1010 | | | | CHICAGO | IL | 60602 | |
| 848428 | NATIONAL CONSUMER LAW CENTER | 7 WINTHROP SQUARE | 4TH FLOOR | | | BOSTON | MA | 02110-1245 | |
| 727033 | NATIONAL CONSUMMERS LEAGUE | 1701 K ST N W | SUITE 1200 | | | WASHINGTON | DC | 20006 | |
| 355094 | NATIONAL COPIER | PO BOX 3928 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 | |
| 355096 | NATIONAL COPIER & DIGITAL SOLUTIONS | EXT VILLA RICA | G 18 CALLE 1 | | | BAYAMON | PR | 00958 | |
| 355097 | NATIONAL COPIER & DIGITAL SOLUTIONS | PO BOX 3928 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 | |
| 2150763 | NATIONAL COPIER & OFFICE SUPPLIES, INC. | ATTN: CARLOS M. MALARET SOTO, RESIDENT AGENT | P.O. BOX 3928 | BAYAMON GARDENS | | BAYAMON | PR | 00958 | |
| 355098 | NATIONAL COPIER & OFFICE SUPPLY | BAYAMON GARDENS STATION | PO BOX 3928 | | | BAYAMON | PR | 00958 | |
| 355099 | NATIONAL COPIER DIGITAL SOLUTIONS | EXT VILLA RICA | 1 CALLE G-18 | | | BAYAMON | PR | 00959 | |
| 355101 | NATIONAL COPIER OFFICE SUPPLIES | PO BOX 3928 | | | | BAYAMON | PR | 00958 | |
| 355095 | NATIONAL COPIER OFFICE SUPPLIES INC | PO BOX 3928 | | | | BAYAMON | PR | 00958 | |
| 727034 | NATIONAL COPY WAREHOUSES | 1800 ROBERTSON BL STE 323 | LOS ANGELES | | | CALIFORNIA | CA | 90035 | |
| 727035 | NATIONAL COUNCIL FOR ACCREDITATION OF | 2010 MASSACHUSETTS AVE | NW SUITE 500 | | | WASHINGTON | DC | 20036-1023 | |
| 355102 | NATIONAL COUNCIL FOR BEHAVIORAL HEALTH | 1400 K STREET, NW SUITE 400 | | | | WASHINGTON | DC | 20005-0000 | |
| 355103 | NATIONAL COUNCIL FOR GEOGRAPHIC EDUC | 1710 SIXTEENTH STREET | | | | WASHINGTON | WA | 20009 | |
| 355104 | NATIONAL COUNCIL FOR GEOGRAPHIC EDUCATIO | 1710 SIXTEEN STREET | | | | WASHINGTON | DC | 20009 | |
| 848429 | NATIONAL COUNCIL JUVENILE AND FAMILY COURT JUDGES | PO BOX 8970 | | | | RENO | NV | 89507 | |
| 727036 | NATIONAL COUNCIL OF CRIME | 685 MARKET ST STE 620 | | | | SAN FRANCISCO | CA | 94105 | |
| 727038 | NATIONAL COUNCIL OF EXAMINERS | P O DRAWER 349 | | | | SAINT AUGUSTINE | FL | 32085-0349 | |
| 727039 | NATIONAL COUNCIL OF EXAMINERS | PO BOX 1686 | | | | CLEMSON | SC | 29633 | |
| 727037 | NATIONAL COUNCIL OF EXAMINERS | PO BOX 751975 | | | | CHARLOTTE | NC | 25275-1975 | |
| 727040 | NATIONAL COUNCIL OF JUVENILE AND FAMILY | UNIVERSITY OF NEVADA | P O BOX 8970 | | | RENO NEVADA | NV | 89507 | |
| 355105 | NATIONAL COUNCIL OF STATE AGRICULTURAL | FINANCE PROGRAMS | 1616 MISSOURI BLVD PO BOX 630 | | | JEFFERSON CIT | MO | 65102 | |
| 727041 | NATIONAL COUNCIL OF STATE OF NURSING INC | 676 NORTH ST CLAIR STREET | SUITE 550 | | | CHICAGO | IL | 60611-2521 | |
| 355106 | National Council On Compensation | 901 Peninsula Corporate Circle | | | | Boca Raton | FL | 33487-1362 | |
| 355107 | National Council On Compensation Insurance | Attn: Stephen Klingel, President | 901 Peninsula Corporate Circle | | | Boca Raton | FL | 33487 | |
| 355108 | National Council On Compensation Insurance | Attn: Terrence Delehanty, Principal Representative | 901 Peninsula Corporate Circle | | | Boca Raton | FL | 33487 | |
| 727042 | NATIONAL COUNTIL ON FAMILY RELATION | 3989 CENTRAL AVE STE 550 | | | | MINNEAPOLIS | MN | 55421 | |
| 355109 | NATIONAL COUVEILON INDEPENDENT LWING | 1710 RHODE ISLAND | AVE NW 5TH FLOOR | | | WASHINGTON | DC | 20036 | |
| 727043 | NATIONAL CRIMINAL JUSTICE ASSO | 444 N CAPITOL ST NW STE 608 | | | | WASHINGTON | DC | 20001 | |
| 727044 | NATIONAL CRIMINAL JUSTICE REFERENCE SERV | PO BOX 6000 | | | | ROCKVILLE | MD | 20849-6000 | |
| 727045 | NATIONAL CRISIS PREVENTION ISTITUTE | 3315 NORTH 124TH ST | | | | BROOKFIELD | WI | 53005 | |
| 355110 | NATIONAL DISABILITY RIGHTS NETWORK | 900 SECOND STREET NE SUITE 211 | | | | WASHINGTON | DC | 20002-3560 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4543 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 355112 | NATIONAL DISABILITY RIGHTS NETWORK | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 848430 | NATIONAL DISTRICT ATTORNEYS ASSOC | 44 CANAL CENTER PLAZA | SUITE 110 | | | ALEXANDRIA | VA | 22314 | |
| 727046 | NATIONAL DOG TRAINING SERVICES | P O BOX 6567 | | | | CAGUAS | PR | 00726 | |
| 727047 | NATIONAL DRAGGER | PO BOX 641556 | | | | PITTSBURG | PA | 15264-1556 | |
| 727048 | NATIONAL DRAGGER | VENUS GARDENS | 1771 CALLE PEGASO | | | SAN JUAN | PR | 00926 | |
| 727049 | NATIONAL EDUC FOUNDATION PR INC | PO BOX 2036 | | | | BAYAMON | PR | 00960 | |
| 355113 | NATIONAL EDUCATIONAL FOUNDATION | P.O. BOX 2036 | | | | BAYAMON | PR | 00961 | |
| 727050 | NATIONAL EENERGY Y EDUCATION DEVELOPMENT | NEDD PROYECT | 84 08 KOA CIRCLE | | | MANASSAS | VA | 20110 | |
| 355114 | NATIONAL ELECTRONIC SERVICE, INC. | PO BOX 4410 | | | | CAROLINA | PR | 00984-4410 | |
| 848431 | NATIONAL ELECTRONICS SERVICE | PO BOX 4410 | | | | CAROLINA | PR | 00984-4410 | |
| 355115 | NATIONAL EMERGENCY LIGHTING | P.O. BOX 361956 | | | | SAN JUAN | PR | 00936-1956 | |
| 848432 | NATIONAL EMERGENCY LIGHTING EQUIPMENT DISTRIBUTOR | PO BOX 361956 | | | | SAN JUAN | PR | 00936-1956 | |
| 727051 | NATIONAL EMERGENCY MANAGEMENT ASSOC | PO BOX 11910 | | | | LEXINGTON | KY | 40578-1910 | |
| 727052 | NATIONAL EMERGENCY NUMBER ASSN | PO BOX 360960 | | | | COLUMBUS | OH | 43236 | |
| 727053 | NATIONAL EMPLOYMENT COUNCIL | 093 KALAF STREET | | | | SAN JUAN | PR | 00918 | |
| 355116 | NATIONAL EMPLOYMENT COUNCIL | NW STE 940 | 2020 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20006 | |
| 727054 | NATIONAL EMPLOYMENT LAW INSTITUTE | 1601 EMERSON STREET | | | | DENVER | CO | 80218 | |
| 848433 | NATIONAL ENGINEERING CO | AVENIDA MIRAMAR NUM. | | | | ARECIBO | PR | 00612 | |
| 727055 | NATIONAL ENGINEERING INC | 862 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 848434 | NATIONAL ENGINEERING, INC. | PMB 389 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961 | |
| 727057 | NATIONAL ENGINERING INC | 1258 PASEO DIAMANTE | | | | TOA BAJA | PR | 00949 | |
| 727056 | NATIONAL ENGINERING INC | 862 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 727058 | NATIONAL ENVIRONMENTAL HEALTH ASS | 720 SOUTH COLORADO BLVD SUITE 970 S | | | | DENVER | CO | 80246 | |
| 727059 | NATIONAL FATHERHOOD INITIATIVE | 160 ONE BANK STREET | | | | GAITHERSBURG | MD | 3019484325 | |
| 848435 | National Fatherhood Initiative, Inc. | 101 Lake Forest Boulevard | Suite 360 | | | Gaitersburgh | PR | 20877 | |
| 727060 | NATIONAL FED OF THE BLIND OF PR | P O BOX 9023541 | | | | SAN JUAN | PR | 00902 | |
| 727061 | NATIONAL FFA ORGANIZATION | 6060 FFA DRIVE PO BOX 68960 | | | | INDIANAPOLIS | IN | 4626809600 | |
| 727062 | NATIONAL FFA ORGANIZATION | PO BOX 68960 | | | | INDIANAPOLIS | IN | 300998 | |
| 2155202 | NATIONAL FINANCIAL SERVICES LLC | C/O CT CORPORAITON SYSTEM | 28 LIBERTY STREET | | | NEW YORK | NY | 10005 | |
| 2146104 | National Financial Services LLC | c/o CT Corporation System | 28 Liberty Street | | | New York | NY | 10005 | |
| 355117 | National Fire & Marine Insurance Company | 1314 Douglas Street, Suite 1400 | | | | Omaha | NE | 68102-1944 | |
| 355118 | National Fire & Marine Insurance Company | Attn: Donald Wurster, President | 1314 Douglas Street | Suite 1400 | | Omaha | NE | 68102-1944 | |
| 355119 | National Fire & Marine Insurance Company | Attn: Rod Rathburn, Vice President | 1314 Douglas Street | Suite 1400 | | Omaha | NE | 68102-1944 | |
| 355120 | NATIONAL FIRE INSURANCE COMPANY | 333 S WABASH AVE | CORPORATE TAX 24 S-G | | | CHICAGO | IL | 60604 | |
| 355121 | National Fire Insurance Company of | 1314 Douglas Street, Suite 1400 | | | | Omaha | NE | 68102-1944 | |
| 355122 | National Fire Insurance Company of Hartford | Attn: Jerry Silwa, Vice President | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 355123 | National Fire Insurance Company of Hartford | Attn: Lawrence Boysen, Vice President | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 355124 | National Fire Insurance Company of Hartford | Attn: OJ Magana, Vice President | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 355125 | National Fire Insurance Company of Hartford | Attn: Stephen Lilienthal, President | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 355126 | National Fire Insurance Company of Hartford | Attn: Thomas Corcoran, Circulation of Risk | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 355127 | National Fire Insurance Company of Hartford | Attn: Thomas Corcoran, Consumer Complaint Contact | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| 727063 | NATIONAL FIRE PROTECTION ASOC | FIRE CODES SUBSCRIPTION SERV | PO BOX 9124 | | | QUINCY | MA | 02269 | |
| 727064 | NATIONAL FISHING WEEK | 1033 NORTH FAIR STREET SUITE 200 | | | | ALEXANDRIA | VA | 22314-1540 | |
| 727066 | NATIONAL FISHING WEEK | 22446 DAVID DRIVE SUITE 166 | | | | STERLING | VI | 20164 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 727065 | NATIONAL FISHING WEEK | 22446 DAVID DRIVE SUITE 166 | | | | STERLING | VA | 20164 | |
| 727067 | NATIONAL FOOD SERV MGT INSTITUTE | PO BOX 188 | 6 JEANETTE PHILLIPS DRIVE | | | UNIVERSITY | MS | 38677 | |
| 1260391 | National Geographic Partners, LLC | 2121 Avenue of the Stars #1289A | | | | Los Angeles | CA | 90067 | |
| 727068 | NATIONAL GEOGRAPHIC SOC. EDUC. SERV. | 1145 17TH STREET N W | | | | WASHINGTON | DC | 20036-4688 | |
| 727069 | NATIONAL GLASS INC | PO BOX 50213 | | | | LEVITTOWN | PR | 00950 | |
| 727072 | NATIONAL GOVENOR`S ASSOC. | 4400 FAIR LAKES CT | | | | FAIRFAX | VA | 22033 | |
| 727070 | NATIONAL GOVENOR`S ASSOC. | 444 NORTH CAPITOL STREET | | | | WASHINGTON | DC | 20001-1512 | |
| 727071 | NATIONAL GOVENOR`S ASSOC. | PO BOX 421 | | | | ANNAPOLIS JCT | MD | 20701-0421 | |
| 355128 | NATIONAL GUARANTY INSURANCE CO. Y FIRSTBANK | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1420784 | NATIONAL GUARANTY INSURANCE COMPANY Y FIRSTBANK | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 727073 | NATIONAL HEAD STAR T/TA RESOURCES CENTER | 1000 WILSON BLUD SUITE 1000 | | | | ARLINTON | VA | 22209 | |
| 727074 | NATIONAL HEAD START | 1651 PRINCE STREET ALEXANDRINA | DEPARTMENT 899 | | | ALEXANDRINA | VA | 22314 0899 | |
| 355111 | NATIONAL HEAD START | PO BOX 759400 | | | | BALTIMORE | MD | 21275-9400 | |
| 727075 | NATIONAL HEAD START ASSOCIATION | 1651 PRINCE STREET | | | | ALEXANDRIA | VA | 22314 | |
| 727076 | NATIONAL HEALTH CARE CENTER | CAPARRA HEIGHTS STATION, | PO BOX 11891 | | | SAN JUAN | PR | 00922 | |
| 355129 | NATIONAL HEALTH PROFESIONALS | PO BOX 70104 | | | | SAN JUAN | PR | 00936 | |
| 727078 | NATIONAL HEALTH PROMOTION ASSOCIATES INC | 711 WESTCHESTER AVENUE 3RD FLOOR | | | | WHITE DLGINS | NY | 10604 | |
| 727079 | NATIONAL HEALTH VIDEO | 11312 SANTA MONICA BLVD SUITE 5 | | | | LOS ANGELES | CA | 90025 | |
| 355130 | NATIONAL HEALTHY START ASSOCIATION | 1411 K STREET, NW SUITE 1350 | | | | WASHINGTON | DC | 20005 | |
| 355131 | NATIONAL HEALTHY START ASSOCIATION INC | 1411 K STREET | NW SUITE 1350 | | | WASHINGTON | DC | 20005 | |
| 1500805 | National Highway Traffic Safety Administration | Department of Justice | Matthew J. Troy | PO Box 875 | Ben Franklin Station | Washington | DC | 20044-0875 | |
| 1500805 | National Highway Traffic Safety Administration | Megan Brown | 1200 New Jersey Avenue SE | W41-219 | | Washington | DC | 20590 | |
| 727080 | NATIONAL HISPANIC CAUCUS OF STATE LEGIS | 444 NORTH CAPITOL ST NW SUITE 404 | | | | WASHINGTON | DC | 20001 | |
| 355132 | NATIONAL HOME SECURITY | P O BOX 1407 | | | | BAYAMON | PR | 00960 | |
| 727081 | NATIONAL HURRICANE CONFERENCE | CIRCLE NORTH | 2952 WELLIGTON | | | TALLAHASSEE | FL | 32308 | |
| 355133 | National Independent Statistical Service | 3601 Vincennes Road | | | | Indianapolis | IN | 46268-0950 | |
| 355134 | NATIONAL INF. DATA CENTER | P O BOX 96621 | | | | WASHINGTON | DC | 20090-6621 | |
| 848436 | NATIONAL INFORMATION SERVICES CORP | WYMAN TOWERS, 3100 ST. PAUL | | | | BALTIMORE | MD | 21218 | |
| 727082 | NATIONAL INFORMATION SERVICES CORP. | WYMAN TOWERS | 3100 ST PAUL ST | | | BALTIMORE | MD | 21218 | |
| 355135 | NATIONAL INSTITUTE OF HEALTH | 10 CENTER DR | | | | BETHESDA | MD | 20892 | |
| 831513 | National Institute of Standards | 100 Bureau Drive Stop 1070 | | | | Gaitherberg | MO | 20899-1070 | |
| 355136 | NATIONAL INSTITUTE OF STANDARDS AND TECHNOLOGY | 212 PERRY PARKWAY | | | | GAITHERSBURG | MD | 20877 | |
| 1507968 | NATIONAL INSTITUTE OF STANDARDS AND TECHNOLOGY | ATTENTION : JULIE WEIBLINGER | 100 BUREAI DR. MAIL STOP 1624 | | | GAITHERSBURG | MD | 20899-1624 | |
| 355137 | NATIONAL INSURANCE COMPANY | PO BOX 270010 | | | | SAN JUAN | PR | 00968-3029 | |
| 355138 | NATIONAL INSURANCE COMPANY | PO BOX 9023708 | | | | SAN JUAN | PR | 00902-3708 | |
| 835238 | National Insurance Company en Liquidacin | Juan Carlos Garay Massey, Attorney | PMB 347 #5900 Ave. Isla Verde L-2 | | | Carolina | PR | 00979-4901 | |
| 835238 | National Insurance Company en Liquidacin | PO Box 270043 | | | | San Juan | PR | 00928 | |
| 355139 | NATIONAL INSURANCE COMPANY Y POPULAR AUTO | JAVIER O. BERBERENA RIVERA | 1901 AVE. JESÚS T. PIÑERO STE 43 | | | SAN JUAN | PR | 00920-5608 | |
| 1420785 | NATIONAL INSURANCE COMPANY Y POPULAR AUTO, INC. | JAVIER O. BERBERENA RIVERA | 1901 AVE. JESÚS T. PIÑERO STE 43 | | | SAN JUAN | PR | 00920-5608 | |
| 355140 | NATIONAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES | LCDO. ANTONIO MARRERO MARTÍNEZ | PO BOX 191781 | | | SAN JUAN | PR | 00919-1781 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4545 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 770751 | NATIONAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES | RELIABLE FINANCIAL SERVICES | BOX 21382 | | | SAN JUAN | PR | 00928-1382 | |
| 1420787 | NATIONAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | ANTONIO MARRERO MARTÍNEZ | PO BOX 191781 | | | SAN JUAN | PR | 00919-1781 | |
| 1420786 | NATIONAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | RELIABLE FINANCIAL SERVICES | BOX 21382 | | | SAN JUAN | PR | 00928-1382 | |
| 1420788 | NATIONAL INSURANCE DE PR/ POPULAR AUTO BANCO POPULAR DE PR | JORGE QUINTANA LAJARA | PMB 165 400 CALLE CALAF | | | SAN JUAN | PR | 00918-1314 | |
| 355142 | NATIONAL INTERAGENCY CENTER | 3833 S DEVELOPMENT AVE | | | | BOISE | ID | 83705 | |
| 355143 | NATIONAL INTERGOVERNMENTAL AUDIT FORUM/US GAO | ATTN: SEBRINA CHASE | 441 G STREET NW ROOM 7811B | | | WASHINGTON | DC | 20548 | |
| 355144 | NATIONAL INVESTIGATION | AND PROTECTION GROUP INC | URB CARIBE | 1604 PONCE DE LEON | | SAN JUAN | PR | 00926-2723 | |
| 727084 | NATIONAL INVESTMENT ADVISORS INC | 14001 BERRYVILLE ROAD | | | | NORTHPOTOMAC | MD | 20874 | |
| 355145 | NATIONAL ISTITUTE OF HEALTH | 9030 OLD GEORGETOWN DR | BLOCK BLDG 82 MSC 8200 | | | BETHESDA | MD | 20892 | |
| 355146 | NATIONAL LATINO COUNCIL ON ALCOHOL AND B | 1616 P STREET NW SUITE 430 | | | | WASHINGTON | DC | 20036 | |
| 355147 | NATIONAL LAW ENFORCEMENT | PO BOX 79593 | | | | CITY OF INDUSTRY | CA | 91716-9593 | |
| 727085 | NATIONAL LEAK TEST CENTER | PO BOX 1480 | | | | N TONAWANDA | NY | 14120 | |
| 355148 | NATIONAL LEARNING CENTER | UNIVERSITY OF COLORADO DENVER | 3401 QUEBEC ST SUITE 5000 | | | DENVER | CO | 80207 | |
| 727086 | NATIONAL LEASED HOUSING ASSOCIATION | 1300 19TH N W SUITE 410 | | | | WASHINTON | DC | 20036 | |
| 355149 | NATIONAL LEGAL & FINANCIAL SERV INC | PO BOX 367727 | | | | SAN JUAN | PR | 00936-7727 | |
| 355150 | NATIONAL LEGAL ADVISORS LLP | EDIF CITY TOWERS | 252 AVE PONCE DE LEON STE 501 | | | SAN JUAN | PR | 00918-2039 | |
| 848437 | NATIONAL LEGAL CENTER FOR PUBLIC INTERES | 1600 K STREET, N.W. SUITE 800 | | | | WASHINGTON | DC | 20006 | |
| 727087 | NATIONAL LEGAL LAB | 2947 EYDS PARWAY SUIT 110 | | | | BASTLANSING | MI | 48823 | |
| 355151 | NATIONAL LIEUTENANT GOVERNORSASSOCIATION | 75 CAVALIER BL VD ST 226 | | | | FLORENCE | KY | 41042 | |
| 355152 | NATIONAL LIFE INSURANCE | PO BOX 366107 | | | | SAN JUAN | PR | 0009366107 | |
| 355153 | NATIONAL LIFE INSURANCE COMPANY | PO BOX 366107 | | | | SAN JUAN | PR | 00936-6107 | |
| 355154 | NATIONAL LIFE INSURANCE COMPANY | PO BOX 90323708 | | | | SAN JUAN | PR | 00902-3708 | |
| 355155 | NATIONAL LIFT TRUCK SERVICE OF PUERTO RICO, INC | AMELIA INDUSTRIAL PARK 22 | CALLE DIANA | | | GUAYNABO | PR | 00968-8008 | |
| 355156 | NATIONAL LIFT TRUCK SERVICES | AMELIA INDUSTRIAL PARK 22 | CALLE DIANA | | | GUAYNABO | PR | 00968-8008 | |
| 355157 | NATIONAL LIFT TRUCK SERVICES | PO BOX 366804 | | | | SAN JUAN | PR | 00936 | |
| 355158 | NATIONAL LUMBER | PO BOX 839 | | | | HATO REY | PR | 00191-0839 | |
| 727088 | NATIONAL MAJOR GANG TASK FORCE | 4440 NORTH FIRST STREET | SUITE 102 | | | FRESNO | CA | 93726 | |
| 727089 | NATIONAL MARINES EDUCATORS ASSOCIATION | PO BOX 1470 | | | | OCEAB SPRINGS | MS | 39566 1470 | |
| 355159 | National Maritime Union | González, Nestor | Marginal Ave Kennedy | | | Caparra Heights | PR | 00920 | |
| 831822 | National Maritime Union | Caraballo, José L.; Presidente | Marginal Ave Kennedy | | | Caparra Heights | PR | 00920 | |
| 727090 | NATIONAL MARKET REPORTS, INC. | PO BOX 6500 | | | | CHICAGO | IL | 60680 | |
| 727091 | NATIONAL MARKETS REPORTS | 29N WACKER DRIVE | | | | CHICAGO | IL | 60606-9603 | |
| 727092 | NATIONAL MATERIAL AND CHILD HEALTH | CLEARINGHOUSE SOLUTION INC | 2070 CHAIN DARGE ROAD SUITE 450 | | | VIENNA | VA | 22182 2536 | |
| 727093 | NATIONAL MEDICAL SERVICES | 3701 WELSH ROAD | | | | WILTON GROVE | PA | 19090 | |
| 831511 | National Medical Services | P. O. Box 51175 | | | | Philadelphia | PA | 19780 | |
| 848438 | NATIONAL NOTARY ASSOCIATION INC. | 9350 DE SOTO AVENUE | | | | CHATSWORTH | CA | 91313-2402 | |
| 848439 | NATIONAL NOTARY ASSOCIATION, INC. | PO BOX 749991 | | | | LOS ANGELES | CA | 90074-9991 | |
| 727094 | NATIONAL P R COALITION INC | 1700 K ST NW STE 500 | | | | WASHINGTON | DC | 20006-3811 | |
| 831512 | National Paper | PO Box 363007 | | | | San Juan | PR | 00936 | |
| 355161 | NATIONAL PAPER & TYPE CO | PO BOX 363007 | | | | SAN JUAN | PR | 00936-3007 | |
| 355162 | NATIONAL PAPER & TYPE CO OF P R | 1804 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 355163 | NATIONAL PAPER & TYPE CO OF P R | PO BOX 363007 | | | | SAN JUAN | PR | 00936-3007 | |
| 355164 | NATIONAL PARK SERVICE | 1201 I STREE NW | 6TH FLOOR | ORG CODE 2255 | | WASHINGTON DC | WA | 20005 | |
| 355165 | NATIONAL PARK SERVICE | 501 NORZAGARAY ST | | | | SAN JUAN | PR | 00901 | |
| 848440 | NATIONAL PARK SERVICE | SAN JUAN NATIONAL HISTORIC SITE | 501 CALLE NORZAGARAY | | | SAN JUAN | PR | 00901-1213 | |
| 727095 | NATIONAL PAWNBROKERS ASSOCIATION | P O BOX 1040 | ROANOKE | | | ROANOKE | TX | 46262-1040 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4546 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 355166 | NATIONAL POLICE ACCOUNTABILITY PROJECT | 499 7TH AVE 12N | | | | NEW YORK | NY | 10018 | |
| 727096 | NATIONAL POSTAL FORUM | DEPARMENT 946 | | | | MC LEAN | VA | 22109 | |
| 727097 | NATIONAL PREMIUM FINANCE INC | P O BOX 366107 | | | | SAN JUAN | PR | 00936-6107 | |
| 355167 | NATIONAL PRESERVATION INSTITUTE | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 727098 | NATIONAL PRESERVATION INSTITUTE | P O BOX 1702 | | | | ALEXANDRIA | VA | 22313 | |
| 355168 | NATIONAL PRINTERS INC | PO BOX 1145 | | | | MAYAGUEZ | PR | 00680 | |
| 727099 | NATIONAL PRINTING | PO BOX 1145 | | | | MAYAGUEZ | PR | 00680 | |
| 355169 | NATIONAL PROFESSIONAL ASOCIATION | PO BOX 7841 | | | | MADISON | WI | 53707-7841 | |
| 727100 | NATIONAL PROPANE GAS ASSOC. | 1600 EISENHOWER LN STE 100 | | | | LISLE | IL | 60532 | |
| 727101 | NATIONAL PUBLIC EMPL LAB RELATIONS ASSOC | 1620 EYE STREET N W THIRD FLOOR | | | | WASHINGTON | WA | 20006 | |
| 1629738 | National Public Fiance Guarantee Corporation | Address on file | | | | | | | |
| 1629738 | National Public Fiance Guarantee Corporation | Address on file | | | | | | | |
| 355170 | National Public Finance Guarantee | 1 Manhattanville Road, Suite 301 | | | | Purchase | NY | 10577 | |
| 1256245 | NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | ATTN WEINBERG, DAN | 1633 BROADWAY | | | NEW YORK | NY | 10019 | |
| 355171 | National Public Finance Guarantee Corporation | Attn: Barbara Edelmann, Vice President | 1 Manhathanville Road | Suite 301 | | Purchase | NY | 10577 | |
| 355172 | National Public Finance Guarantee Corporation | Attn: Daniel McManus, Agent for Service of Process | 1 Manhathanville Road | Suite 301 | | Purchase | NY | 10577 | |
| 355173 | National Public Finance Guarantee Corporation | Attn: Neil Budnick, President | 1 Manhathanville Road | Suite 301 | | Purchase | NY | 10577 | |
| 355174 | National Public Finance Guarantee Corporation | Attn: William Fallon, President | 1 Manhathanville Road | Suite 301 | | Purchase | NY | 10577 | |
| 1520780 | National Public Finance Guarantee Corporation | c/o Gary Saunders, Legal Department | 1 Manhathanville Road | | | Purchase | NY | 10577 | |
| 1521557 | National Public Finance Guarantee Corporation | c/o Weil, Gotshal & Manges LLP | attn: Kelly DiBlasi and Gabriel Morgan | 767 Fifth Avenue | | New York | NY | 10153 | |
| 1530857 | National Public Finance Guarantee Corporation | c/o Weil, Gotshal & Manges LLP | Attn: Kelly DiBlasi, Gabriel Morgan | 767 Fifth Avenue | | New York | NY | 10153 | |
| 1521526 | National Public Finance Guarantee Corporation | Legal Department c/o Gary Saunders | 1 Manhattan Road | | | Purchase | NY | 10577 | |
| 2189293 | National Public Finance Guarantee Corporation | Legal Department c/o Gary Saunders | 1 Manhathanville Road | | | Purchase | NY | 10577 | |
| 2152267 | NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | LEGAL DEPARTMENT, C/O GARY SAUNDERS | 1 MANHATTANVILLE ROAD | | | PURCHASE | NY | 10577 | |
| 355175 | National Public Finance Guarantee Corporation | Michael Lancia | 1 Manhathanville Road, Suite 301 | | | Purchase | NY | 10577 | |
| 1521526 | National Public Finance Guarantee Corporation | Weil, Gotshal & Manges LLP | Attn: Kelly DiBlasi, Esq., Gabriel Morgan | 767 Fifth Avenue | | New York | NY | 10153 | |
| 1530575 | National Public Finance Guarantee Corporation | Weil, Gotshal & Manges LLP | Kelly DiBlasi, Esq.; Gabriel Morgan, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | |
| 1554727 | NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION | WEIL, GOTSHAL 7 MANGES LLP | ATTN: KELLY DIBLASI AND GABRIEL MO | 767 FIFTH AVENUE | | NEW YORK | NY | 10153 | |
| 1513599 | National Public Finance Guarantee Corporation | Address on file | | | | | | | |
| 1530728 | National Public Finance Guarantee Corporation | Address on file | | | | | | | |
| 1530486 | National Public Finance Guarantee Corporation | Address on file | | | | | | | |
| 727102 | NATIONAL REAL ESTATE CO | P O BOX 233 | | | | MERCEDITA | PR | 00715-0233 | |
| 355176 | NATIONAL RECREATION PARK ASSOC | 22377 BELMONT (RIDGE RD | | | | ASHBURN | PR | 25148 | |
| 355177 | NATIONAL REGISTER AGT FOR INC | 100 CANAL POINTE BLVD STE 212 | | | | PRINCETON | NY | 08540-7063 | |
| 727103 | NATIONAL REGULATORY SERV INC | MAIN STREET | | | | LAKEVILLE | CT | 06039 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4547 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 727104 | NATIONAL REINSURANCE CORP | PO BOX 10350 | | | | STAMFORD | CT | 06904-2350 | |
| 727105 | NATIONAL RENTAL & SALES NATIONAL DISTRIB | 114 AVE CRUZ ORTIZ STELA | | | | HUMACAO | PR | 00791 | |
| 848441 | NATIONAL RENTAL AND SALES | 114 CALLE CRUZ ORTIZ STELLA S | | | | HUMACAO | PR | 00791-4109 | |
| 355178 | NATIONAL REPOSSESSION AND COLLECTIOINC | PO BOX 3000 | | | | COAMO | PR | 00769-6000 | |
| 727106 | NATIONAL RESOURCE CENTER FAM CENT PRACTI | SCHOOL OF SOCIAL WORK | RM W 206 OH | | | IOWA CITY | OH | 52242-0500 | |
| 355179 | NATIONAL SAFE BOATING COUNCIL | P O BOX 509 | | | | BRISTON | VA | 20136 | |
| 727107 | NATIONAL SAFETY COUNCIL | 1121 SPRING LAKE DRIVE | | | | ITASCA | IL | 6014332011 | |
| 355180 | NATIONAL SAFETY EQUIPMENT INC | CALLE COMERIO 300 | | | | BAYAMON | PR | 00959 | |
| 727108 | NATIONAL SAFETY EQUIPMENT SUPPLY | 400 KALAF SUITE 84 | | | | SAN JUAN | PR | 00918-1323 | |
| 355181 | NATIONAL SAFETY EQUIPMENT SUPPLY | MATADERO 277 URB. INDUSTRIAL M JULIA | | | | PUERTO NUEVO | PR | 00920 | |
| 355182 | NATIONAL SAFETY SUPPLIES | 1200 ROUTE 22 EAST | | | | BRIDGEWATER | NJ | 08807 | |
| 727109 | NATIONAL SCHOOL BOARD ASSOC. | PO BOX 1807 | | | | BALTIMORE | MD | 21203 | |
| 355183 | NATIONAL SCHOOL SERVICES INC | 416 AVE PONCE DE LEON STE 1013 | | | | SAN JUAN | PR | 00918 | |
| 355184 | NATIONAL SCHOOL SERVICES INC | COND MENDEZ VIGO SUITE 101B | 93 CALLE MENDEZ VIGO | | | MAYAGUEZ | PR | 00680 | |
| 727110 | NATIONAL SCIENCE FOUNDATION | 4201 WILSON BOULEVARD | ROOM 575 | | | ARLINGTON | VA | 22230 | |
| 727111 | NATIONAL SCIENCE TEACHERS ASSOC. | PO BOX 90220 | ATT MEMBERSHIP DEPARTMENT | | | WASHINGTON | DC | 20090-0220 | |
| 727112 | NATIONAL SCIENTIFIC | 1790 SATELLITE BLVD BLDG 180 | | | | DULUTH | GA | 30097 | |
| 727113 | NATIONAL SECURITY FORCE INC | P O BOX 9066544 | | | | SAN JUAN | PR | 00906-8315 | |
| 727114 | NATIONAL SEMINANARS GROUP | PO BOX 2949 | | | | SHAWNEE MISSION | KS | 66201 | |
| 355185 | NATIONAL SEMINARS GROUP | PO BOX 419107 | | | | KANSAS CITY | MO | 64141-6107 | |
| 355186 | NATIONAL SLEEP SOLUTIONS | 2124 TERRACE DR | | | | COLUMBUS | GA | 31904 | |
| 727115 | NATIONAL SOCIETY OF FUND RAISING EXECUT | TORRIMAR | 3 12 CALLE MADRID | | | GUAYNABO | PR | 00966 | |
| 355187 | NATIONAL SOCIETY OF HISPANIC MBAS INC | 2711 LYNDON E JOHNSON PWY STE 800 | | | | DALLAS | TX | 75234-7323 | |
| 355188 | NATIONAL STANDARD OF P R | AVE JESUS T. PINERO 281 | | | | SAN JUAN | PR | 00927 | |
| 727116 | NATIONAL STANDARD OF P R | CAPARRA HEIGHTS STATION | PO BOX 11936 | | | SAN JUAN | PR | 00922 | |
| 355189 | NATIONAL STANDARDS OF PR INC | PO BOX 11936 | | | | SAN JUAN | PR | 00922 | |
| 831514 | National Standards of Puerto Rico | 281 Pinero Ave | | | | Rio Piedras | PR | 00927 | |
| 831786 | NATIONAL STANDARDS OF PUERTO RICO | PO BOX 11936 | | | | San Juan | PR | 00922-1936 | |
| 355190 | NATIONAL STATE OF AUDITORS | 2401 REGENCY RD | SUITE 302 | | | LEXINGTON | KY | 40503 | |
| 355191 | NATIONAL STATE SECURITY POLICE CORP | PO BOX 1053 | | | | LAS PIEDRAS | PR | 00771 | |
| 727117 | NATIONAL STEEL WORK | PO BOX 364101 | | | | SAN JUAN | PR | 00936-4101 | |
| 727118 | NATIONAL SURETY CORP | 233 SOUTH WACKER DRIVE | | | | CHICAGO | IL | 60606-6308 | |
| 355192 | National Surety Corporation | 777 San Marin Drive | | | | Novato | CA | 94998 | |
| 355193 | National Surety Corporation | Attn: Christel Griffin, Consumer Complaint Contact | 225 W. Washington St | Suite 1800 | | Chicago | IL | 60606 | |
| 355194 | National Surety Corporation | Attn: Griffin Christel, Regulatory Compliance Government | 225 W. Washington St | Suite 1800 | | Chicago | IL | 60606 | |
| 355195 | National Surety Corporation | Attn: Pitt Cozette, Premiun Tax Contact | 225 W. Washington St | Suite 1800 | | Chicago | IL | 60606 | |
| 355196 | National Surety Corporation | Attn: William Paukovitz, Vice President | 225 W. Washington St | Suite 1800 | | Chicago | IL | 60606 | |
| 355197 | NATIONAL TALENT ACADEMY, INC | PO BOX 360721 | | | | SAN JUAN | PR | 00936-0721 | |
| 355198 | NATIONAL TALENT ACADEMY, INC | Y COOPERATIVA DE AHOORO Y CREDITO DE ARECIBO | PO BOX 1056 | | | ARECIBO | PR | 00613 | |
| 727119 | NATIONAL TECHNICAL | 5285 PORT ROYAL RD | | | | SPRINGFIELD | VA | 22161 | |
| 839243 | NATIONAL TECHNICAL INFORMATION SERVICE | 5301 SHAWNEE ROAD | | | | ALEXANDRIA | VA | 22312 | |
| 727120 | NATIONAL TEXT BOOK | 4256 WEST TAUHY AVE. | | | | LINCOLWOOD | IL | 60641975 | |
| 355199 | NATIONAL TITLE INSURANCE CO NEW YORK INC | 601 RIVERSIDE AVE | | | | JACKSONVILLE | FL | 03326 | |
| 727121 | NATIONAL TRAINING INSTITUTE | 180 N MICHIGAN AVE SUITE 700 | | | | CHICAGO | IL | 60601 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 727122 | NATIONAL TRUST FOR HISTORIC PRESERVATION | 1785 MASSACHUSETS AVE NW | | | | WASHINGTON | DC | 20036 | |
| 355200 | NATIONAL TRUST FOR HISTORIC PRESERVATION | 2600 VIRGINIA AVE NW STE 1000 | | | | WASHINGTON | DC | 20037 | |
| 355201 | NATIONAL TRUST FOR HISTORIC PRESERVATION | PRESERVATION | 1785 MASSACHUSETTS AVE NW | | | WASHINGTON | DC | 20036 | |
| 727123 | NATIONAL UNDERWRITER PROPERY & | 505 GEST ST | | | | CINCINNATI | OH | 45203 | |
| 1426608 | National Union Fire Insurance Co of Pittsburgh, Pa. on behalf of the entities listed on exhibit A | AIG Property Casualty, Inc. | Attn: Kevin J. Larner | 80 Pine Street,13th Floor | | New York | NY | 10005 | |
| 355202 | National Union Fire Insurance Company of | 15 Water Street | 18th Floor | | | New York | NY | 10038 | |
| 355203 | National Union Fire Insurance Company of PA | Attn: Borys Kramarchuk, Premiun Tax Contact | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 355204 | National Union Fire Insurance Company of PA | Attn: Francisco Diaz Rodriguez, Principal Representative | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 355205 | National Union Fire Insurance Company of PA | Attn: Manuel Rodriguez, President | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 355206 | National Union Fire Insurance Company of PA | Attn: Steven Harris, Circulation of Risk | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 355207 | National Union Fire Insurance Company of PA | Attn: Steven Harris, Consumer Complaint Contact | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 355208 | National Union Fire Insurance Company of PA | Attn: Steven Harris, Regulatory Compliance Government | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 355209 | National Union Fire Insurance Company of PA | c/o The Prentice-Hall Corporation System, Puerto Rico, Inc., Agent for Service of Process | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 355210 | National University College | #56 Road 20 | | | | Guaynabo | PR | 00966 | |
| 355211 | NATIONAL UNIVERSITY COLLEGE | PMB 194 BOX 4985 | | | | CAGUAS | PR | 00726-4985 | |
| 727124 | NATIONAL VETERANS LEGAL ADMINISTRATION | 2001 S ST NW SUITE 610 | | | | WASHINGTON | DC | 20009-1125 | |
| 727125 | NATIONAL VETERANS ORGANIZATION | 2001 E LOHMAN STE 110-248 | | | | LAS CRUCES | NM | 88001-3167 | |
| 355212 | NATIONAL VETERINARY SERVICES LABORATORY | P O BOX 844 | | | | AMES | IA | 50010 | |
| 355213 | NATIONAL VIDEO REPAIR | EL SENORIAL | 168 WINSTON CHURCHIL | | | SAN JUAN | PR | 00926 | |
| 355214 | NATIONAL VISION INC | PO BOX 501663 | | | | ATLANTA | PR | 31150 | |
| 727126 | NATIONAL WESTERN LIFE INS CO | 850 E ANDERSON LANE | | | | AUSTIN | TX | 78752-1602 | |
| 355215 | National Western Life Insurance Company | 850 East Anderson Lane | | | | Austin | TX | 78752-1602 | |
| 355216 | National Western Life Insurance Company | Attn: Brian Pribyl, President | 850 E. Anderson Lane | | | Austin | TX | 78752-1602 | |
| 355217 | National Western Life Insurance Company | Attn: Carry Goggin, Vice President | 850 E. Anderson Lane | | | Austin | TX | 78752-1602 | |
| 355218 | National Western Life Insurance Company | Attn: Jose Rivera Cora, Agent for Service of Process | 850 E. Anderson Lane | | | Austin | TX | 78752-1602 | |
| 355219 | National Western Life Insurance Company | Attn: Michael Kean, Vice President | 850 E. Anderson Lane | | | Austin | TX | 78752-1602 | |
| 355220 | National Western Life Insurance Company | Attn: Paul Martinsen, Vice President | 850 E. Anderson Lane | | | Austin | TX | 78752-1602 | |
| 355221 | National Western Life Insurance Company | Attn: Rey Perez, Circulation of Risk | 850 E. Anderson Lane | | | Austin | TX | 78752-1602 | |
| 355222 | National Western Life Insurance Company | Attn: Rey Perez, Consumer Complaint Contact | 850 E. Anderson Lane | | | Austin | TX | 78752-1602 | |
| 355223 | National Western Life Insurance Company | Attn: Rey Perez, Regulatory Compliance Government | 850 E. Anderson Lane | | | Austin | TX | 78752-1602 | |
| 355224 | National Western Life Insurance Company | Attn: Ross Rarkin, President | 850 E. Anderson Lane | | | Austin | TX | 78752-1602 | |
| 355225 | National Western Life Insurance Company | Attn: Terry Valadez, Premiun Tax Contact | 850 E. Anderson Lane | | | Austin | TX | 78752-1602 | |
| 727127 | NATIONAL WHITE COLLAR CRIME CENTER | 10900 NUCKOLS ROAD SUITE 325 | | | | GLEN ALLEN | VA | 23060 | |
| 727128 | NATIONAL WOMEN S HISTORY PROJECT | 7738 BELL ROAD | | | | WINDSOR | CA | 95492-8518 | |
| 727129 | NATIONELL MANAGEMENT SERVICE INC | P O BOX 2060 | | | | VEGA ALTA | PR | 00692 | |
| 727130 | NATIONWIDE CREDIT INC | 3600 UNIVERSITY DR STE B 1350 | | | | PHOENIX | AZ | 85034 | |
| 727131 | NATIONWIDE INSURANCE CO | P O BOX 195598 | | | | SAN JUAN | PR | 00919-5598 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4549 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 727132 | NATIONWIDE INSURANCE CO | PO BOX 191899 | | | | SAN JUAN | PR | 00919 | |
| 355227 | NATIONWIDE JANITORIAL SERVS INC | PO BOX 79715 | FRANCISCO J OLIVENCIA | CPA | Olivencia Velazquez CPAs PSC | CAROLINA | PR | 00984 | |
| 355227 | NATIONWIDE JANITORIAL SERVS INC | PO BOX 8301 | | | | ST LOUIS | MO | 63132 | |
| 355228 | NATIONWIDE LIFE AND ANN INS CO | ONE WEST NATIONWIDE | BLVD 1-04-701 | | | COLUMBUS | OH | 43215-2220 | |
| 355229 | NATIONWIDE LIFE AND ANNUITY INSURANCE CO | ONE WEST NATIONWIDE | BLVD 1-04-701 | | | COLUMBUS | OH | 43215-2220 | |
| 355230 | NATIONWIDE LIFE INSURANCE CO OF AMERICA | ONE NATIONWIDE PLAZA DSPF 74 | | | | COLUMBUS | OH | 43215 | |
| 355231 | Nationwide Life Insurance Company | Attn: Aaron Seifert, Consumer Complaint Contact | One West Nationwide Blvd. | 1-04-701 | | Columbus | OH | 43215-2220 | |
| 355232 | Nationwide Life Insurance Company | Attn: Brian Deleget, Vice President | One West Nationwide Blvd. | 1-04-701 | | Columbus | OH | 43215-2220 | |
| 355233 | Nationwide Life Insurance Company | Attn: Cheryl Davis, Circulation of Risk | One West Nationwide Blvd. | 1-04-701 | | Columbus | OH | 43215-2220 | |
| 355234 | Nationwide Life Insurance Company | Attn: Daniel Gifford, Vice President | One West Nationwide Blvd. | 1-04-701 | | Columbus | OH | 43215-2220 | |
| 355235 | Nationwide Life Insurance Company | Attn: James Benson, Vice President | One West Nationwide Blvd. | 1-04-701 | | Columbus | OH | 43215-2220 | |
| 355237 | Nationwide Life Insurance Company | Attn: James Rabenstine, Regulatory Compliance Government | One West Nationwide Blvd. | 1-04-701 | | Columbus | OH | 43215-2220 | |
| 355238 | Nationwide Life Insurance Company | Attn: Jill Radabaugh, Premiun Tax Contact | One West Nationwide Blvd. | 1-04-701 | | Columbus | OH | 43215-2220 | |
| 355239 | Nationwide Life Insurance Company | Attn: Kirt Walker, President | One West Nationwide Blvd. | 1-04-701 | | Columbus | OH | 43215-2220 | |
| 355240 | Nationwide Life Insurance Company | Attn: Mark Thresher, President | One West Nationwide Blvd. | 1-04-701 | | Columbus | OH | 43215-2220 | |
| 355241 | Nationwide Life Insurance Company | Attn: Susan Hatfield, Vice President | One West Nationwide Blvd. | 1-04-701 | | Columbus | OH | 43215-2220 | |
| 355242 | Nationwide Life Insurance Company | One Nationwide Plaza | | | | Columbus | OH | 43215-2220 | |
| 727133 | NATIONWIDE LIGE INSURANCE COMPANY | ONE NATIONWIDE PLAZA | | | | COLUMBUS | OH | 43215-2220 | |
| 355243 | NATIONWIDE PLANNING ASSOCIATES INC. | 115 WEST CENTURY ROAD | STE #360 | | | PARAMUS | NJ | 07652 | |
| 848442 | NATIONWIDE TRANSPORTATION | SUITE 291 | PO BOX 2102 | | | CAROLINA | PR | 00984 | |
| 727134 | NATIVA | CENTRO COMERCIAL SAN CRISTOBAL | SUITE 113 | | | BARRANQUITAS | PR | 00794 | |
| 355244 | NATIVIDAD AGOSTO RIOS | Address on file | | | | | | | |
| 727135 | NATIVIDAD ANGUEIRA PEREZ | 2 COND SAN PATRICIO APT 31 | | | | GUAYNABO | PR | 00968 | |
| 727137 | NATIVIDAD BRACERO | URB BELMONTE | 74 CALLE CORDOVA | | | MAYAGUEZ | PR | 00680 | |
| 355245 | NATIVIDAD BRACERO CARABALLO | Address on file | | | | | | | |
| 727138 | NATIVIDAD CARRERO ORSINI | COM STELLA | CALLE 8 | | | RINCON | PR | 00677 | |
| 355246 | NATIVIDAD COLLAZO ROLON | Address on file | | | | | | | |
| 727139 | NATIVIDAD COLON GARCIA | RR 3 BOX 4371 | | | | SAN JUAN | PR | 00928 | |
| 727140 | NATIVIDAD CONCEPCION PEREZ | HC 01 BOX 4591 | | | | SABANA HOYOS | PR | 00688 | |
| 355247 | NATIVIDAD CORDERO CORDERO | Address on file | | | | | | | |
| 727141 | NATIVIDAD CORDERO DE LEON | ALT DE SAN FELIPE | BOX A 37 | | | ARECIBO | PR | 00612 | |
| 727142 | NATIVIDAD COTTO ORTIZ | HC 01 BOX 8851 | | | | AGUAS BUENAS | PR | 00703 | |
| 355248 | NATIVIDAD CRAVE VILLEGAS | Address on file | | | | | | | |
| 727143 | NATIVIDAD CRUZ RUIZ | Address on file | | | | | | | |
| 727144 | NATIVIDAD CUADRADO FIGUEROA | PROYECTO MANSION DEL SAPO | ESTRUCTURA 20 | | | FAJARDO | PR | 00738 | |
| 727145 | NATIVIDAD DE JESUS OYOLA | RR 8 BOX 9611 C | | | | BAYAMON | PR | 00956 | |
| 727146 | NATIVIDAD DE LEON | RES MANUEL E PEREZ | EDF B6 APT 72 | | | SAN JUAN | PR | 00923 | |
| 727147 | NATIVIDAD DEL C ARIAS | Address on file | | | | | | | |
| 727148 | NATIVIDAD DIAZ ORTIZ | BO RABANAL | BOX 3231 | | | CIDRA | PR | 00739 | |
| 727149 | NATIVIDAD ENCARNACION APONTE | URB JOSE SEVERO QUIÑONES | 819 CALLE COTTO HERNANDEZ | | | CAROLINA | PR | 00985 | |
| 727150 | NATIVIDAD FERNANDEZ RIVERA | Address on file | | | | | | | |
| 727151 | NATIVIDAD FIGUEROA | Address on file | | | | | | | |
| 355249 | NATIVIDAD FIGUEROA | Address on file | | | | | | | |
| 2091698 | Natividad Figueroa, Felicia | Address on file | | | | | | | |
| 355250 | NATIVIDAD FLORES VELAZQUEZ | Address on file | | | | | | | |
| 727152 | NATIVIDAD GARCIA RIVERA | URB VILLA LINDA | 158 CALLE GAVIOTA | | | AGUADILLA | PR | 00603 | |
| 727153 | NATIVIDAD GARCIA SERRANO | BO FACTOR I | 43 CALLE A | | | ARECIBO | PR | 00612 | |
| 727154 | NATIVIDAD GERENA DIAZ | ALTURAS CUPEY | EDIF 14 APT 147 | | | SAN JUAN | PR | 00926 | |
| 727155 | NATIVIDAD GONZALEZ DE JESUS | HC 2 BOX 7320 | | | | UTUADO | PR | 00641 | |
| 727156 | NATIVIDAD GONZALEZ MERCADO | 29 CALLE CRISTINA | | | | PONCE | PR | 00730 | |
| 355251 | NATIVIDAD GONZALEZ RIVERA | Address on file | | | | | | | |
| 727157 | NATIVIDAD GONZALEZ ROSARIO | VALLE DEL SOL | EDIF 1 APT 17 | | | BAYAMON | PR | 00959 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4550 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 355252 | NATIVIDAD GONZALEZ VELEZ | Address on file | | | | | | | |
| 727158 | NATIVIDAD GRAULAU ESPINOSA | BOX 259 | | | | QUEBRADILLA | PR | 00678 | |
| 727159 | NATIVIDAD GUTIERREZ | BO CAMARONES | CARR 836 K O 3 | | | GUAYNABO | PR | 00970 | |
| 355253 | NATIVIDAD HERNANDEZ | Address on file | | | | | | | |
| 727160 | NATIVIDAD IRIZARRY RODRIGUEZ | HC 2 BOX 15055 | | | | LAJAS | PR | 00667-9615 | |
| 727161 | NATIVIDAD LOPEZ OJEDA | Address on file | | | | | | | |
| 355254 | NATIVIDAD LOPEZ SERRANO | Address on file | | | | | | | |
| 727162 | NATIVIDAD LUGO DIAZ | 41 CALLE MENDEZ VIGO | | | | PONCE | PR | 00730 | |
| 727163 | NATIVIDAD MANDES ALVIRA Y JTA COND INTER | CARR. PR 26 | 3000 MARGINAL LOS ANGELES | | | CAROLINA | PR | 00979 | |
| 727164 | NATIVIDAD MARQUEZ PEREZ | PO BOX 548 | | | | YABUCOA | PR | 00767 | |
| 355255 | NATIVIDAD MARTINEZ TIRADO | Address on file | | | | | | | |
| 727165 | NATIVIDAD MELENDEZ FIGUEROA | PO BOX 0247 | | | | ENSENADA | PR | 00647-0247 | |
| 355236 | NATIVIDAD MELENDEZ RIVERA | Address on file | | | | | | | |
| 355256 | NATIVIDAD MERLE CRUZ | Address on file | | | | | | | |
| 355257 | NATIVIDAD MOJICA ELIAS | Address on file | | | | | | | |
| 355258 | NATIVIDAD MONTANEZ LOPEZ | Address on file | | | | | | | |
| 727166 | NATIVIDAD MORALES | 798 JOYA LAS MARINAS | | | | AGUADILLA | PR | 00603 | |
| 355259 | NATIVIDAD MOYETT VAZQUEZ | Address on file | | | | | | | |
| 355260 | NATIVIDAD NAZARIO RIVERA | Address on file | | | | | | | |
| 355261 | NATIVIDAD ORELLANA ALEJANDRO | Address on file | | | | | | | |
| 727167 | NATIVIDAD ORTEGA ROMAN | HC 01 BOX 5331 | | | | MOCA | PR | 00676 | |
| 727168 | NATIVIDAD OSORIO / JOHANNA G PIZARRO | URB REPTO EL CABO | B 6 MEDIANIA BAJA CALLE 3 | | | LOIZA | PR | 00772 | |
| 727169 | NATIVIDAD OTERO RIVERA / PAULA GONZALEZ | VILLA FONTANA | 3HN 15 VIA 66 | | | CAROLINA | PR | 00983 | |
| 727170 | NATIVIDAD OYOLA CALDERON | Address on file | | | | | | | |
| 355262 | NATIVIDAD PADILLA DE SANTIAGO | Address on file | | | | | | | |
| 727171 | NATIVIDAD PAGAN FERRER | PO BOX 447 | | | | MAYAGUEZ | PR | 00681-0447 | |
| 355263 | NATIVIDAD PENA RODRIGUEZ | Address on file | | | | | | | |
| 727172 | NATIVIDAD PEREZ RAMIREZ | Address on file | | | | | | | |
| 727173 | NATIVIDAD PEREZ ROSA | Address on file | | | | | | | |
| 355264 | NATIVIDAD PEREZ SANCHEZ | Address on file | | | | | | | |
| 355265 | NATIVIDAD POMALES SUREN | Address on file | | | | | | | |
| 727174 | NATIVIDAD QUILES SANTIAGO | Address on file | | | | | | | |
| 727175 | NATIVIDAD RAMOS MALDONADO | URB RIVERVIEW | JJ 22 CALLE 27 | | | BAYAMON | PR | 00961 | |
| 727176 | NATIVIDAD RAMOS ROSA | URB BELMONTE | 61 PRAVIA APT 8 | | | MAYAGUEZ | PR | 00682 | |
| 727177 | NATIVIDAD REYES GUZMAN | HC 1 BOX 8764 | | | | AGUAS BUENAS | PR | 00703 | |
| 355266 | NATIVIDAD RIOS MENDEZ | Address on file | | | | | | | |
| 355267 | NATIVIDAD RIVERA AGRON | Address on file | | | | | | | |
| 727178 | NATIVIDAD RIVERA BAEZ | HC 4 BOX 6840 | | | | COMERIO | PR | 00782 | |
| 355268 | NATIVIDAD RIVERA RIVERA | Address on file | | | | | | | |
| 727179 | NATIVIDAD RIVERA VILLANUEVA | URB VILLAS DE RIO VERDE | ZZ 47 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 727180 | NATIVIDAD RODRIGUEZ / NATACHA CORDERO | CAMINO GABINO RODRIGUEZ | BOX 7 | | | SAN JUAN | PR | 00926 | |
| 355269 | NATIVIDAD RODRIGUEZ CORREA | Address on file | | | | | | | |
| 727181 | NATIVIDAD RODRIGUEZ FIGUEROA | BDA MARIN CALLE 2-36 | | | | GUAYAMA | PR | 00784 | |
| 355270 | NATIVIDAD RODRIGUEZ HERRERA | Address on file | | | | | | | |
| 727182 | NATIVIDAD RODRIGUEZ LOPEZ | CAMPANILLAS | CALLE EL MONTE PARC 147 | | | TOA BAJA | PR | 00949 | |
| 355271 | NATIVIDAD RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 727183 | NATIVIDAD RODRIGUEZ SOTO | PO BOX 5613381 | | | | GUAYANILLA | PR | 00656 | |
| 727184 | NATIVIDAD ROMERO ROMAN | PO BOX 8413 | | | | SAN JUAN | PR | 00910 | |
| 727185 | NATIVIDAD ROSA CRUZ | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 727186 | NATIVIDAD ROSADO RODRIGUEZ | OCEAN PARK | 2171 CALLE MCLEARY | | | SAN JUAN | PR | 00913 | |
| 355272 | NATIVIDAD SANCHEZ RODRIGUEZ | Address on file | | | | | | | |
| 727187 | NATIVIDAD SANTIAGO VAZQUEZ | RR 7 BOX 6267 | | | | SAN JUAN | PR | 00926 | |
| 727188 | NATIVIDAD SANTOS CARRILLO | 350 SAINT ANNS AVE | APT 2 M BRONX | | | BRONX | NY | 10454 | |
| 727189 | NATIVIDAD SERRANO NEGRON | URB LEVITTOWN LAKES R 22 | CALLE LEILA OESTE | | | TOA BAJA | PR | 00949 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4551 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 727190 | NATIVIDAD SOTO | VILLA DEL RIO | D-34 CALLE -5 | | | GUAYANILLA | PR | 00656 | |
| 727191 | NATIVIDAD SOTO AVILES | RES VISTA HERMOSA | EDIF 37 APT 484 | | | SAN JUAN | PR | 00921 | |
| 727192 | NATIVIDAD SOTO NEGRON | Address on file | | | | | | | |
| 727193 | NATIVIDAD TOMEI SORRENTINI | 257 CALLE ADUANA STE 396 | | | | MAYAGUEZ | PR | 00680 | |
| 355273 | NATIVIDAD TOMEI SORRENTINI | Address on file | | | | | | | |
| 727194 | NATIVIDAD TORRES DEL VALLE | CALL BOX 11598 SUITE 251 | | | | CIDRA | PR | 00739 | |
| 355274 | NATIVIDAD TORRES HERNANDEZ | Address on file | | | | | | | |
| 355275 | NATIVIDAD TORRES VELEZ | Address on file | | | | | | | |
| 355276 | NATIVIDAD VAZQUEZ MARTINEZ | Address on file | | | | | | | |
| 727195 | NATIVIDAD VEGA LIBRAN | Address on file | | | | | | | |
| 727196 | NATIVIDAD VELAZQUEZ ORTIZ | BO RIO PLANTATION | 12 CALLE KOREA | | | BAYAMON | PR | 00961 | |
| 355277 | NATIVIDAD VELAZQUEZ ROMAN | Address on file | | | | | | | |
| 727197 | NATIVIDAD VELEZ CHEVERE | Address on file | | | | | | | |
| 727198 | NATIVIDAD VILLEGAS FEBRES | HC 2 BOX 14377 | | | | CAROLINA | PR | 00987 | |
| 355278 | NATIVIDAD, PEREZ | Address on file | | | | | | | |
| 2156492 | NATIXIS | Address on file | | | | | | | |
| 2151911 | NATIXIS INVESTMENT FUND UK ICVC- LS STRATEGIC INCOME FUND | ATTN: NICOLE RANZINGER | ONCE FINANCIAL CENTER | | | BOSTON | MA | 02111 | |
| 1759924 | NATIXIS INVESTMENT FUNDS UK 1CVC- LS STRATEGIC INCOME FUND | Address on file | | | | | | | |
| 1759924 | NATIXIS INVESTMENT FUNDS UK 1CVC- LS STRATEGIC INCOME FUND | Address on file | | | | | | | |
| 1906462 | Natixls Investment Fund UK ICVC- LS Strategic Income Fund, Nicole Ranzinger | Address on file | | | | | | | |
| 1906462 | Natixls Investment Fund UK ICVC- LS Strategic Income Fund, Nicole Ranzinger | Address on file | | | | | | | |
| 355279 | NATL ASSOC OF STATE APPROVING AGENCIES | 1122 LADY STREET SUITE 300 | | | | COLUMBIA | SC | 29201 | |
| 355280 | NATL ASSOC OF STATE APPROVING AGENCIES | PO BOX 53067 | | | | OKLAHOMA CITY | OK | 73152 | |
| 355281 | NATL ASSOC OF STATE APPROVING AGENCIES | WV VETERANS STATE APPROVING AGENCY | WV HIGHER EDUC POL COM 1018 KANAWHA | | | CHARLESTON | WV | 25301 | |
| 355282 | NATL ASSOC OF STATE LTC OMBUDSMAN PROG | STATE OF WISCONSIN BOARD | ON AGIN & LONG TERM CARE | 1402 PANKRATZ STREET SUITE 111 | | MADISON | WI | 53704-4001 | |
| 727199 | NATL ASSOCIATION FOR SEARCH AND RESCUE | 4500 SOUTHGATE PLACE SUITE 100 | | | | CHANTILLY | VA | 20151 | |
| 355283 | NATL CHURCH RESIDENCES OF SAN JUAN PR I | AMERICAN INTL PLAZA | 250 AVE MUNOZ RIVERA SUITE 800 | | | SAN JUAN | PR | 00918 | |
| 727200 | NAT'L COMM ON CORRETIONAL HEALTHCARE | P O BOX 1111 F | | | | CHICAGO | IL | 60611 | |
| 727201 | NAT'L INFORM DATA CTR | PO BOX 96523 | | | | WASHIGTON | DC | 20090 | |
| 355284 | NATOR CORP | URB SAN PEDRO ESTATES | B 27 CALLE SAN AGUSTIN | | | CAGUAS | PR | 00725 | |
| 355285 | NATOR, CORP. | URB. SAN PEDRO ESTATES, B-27 CALLE SAN AUSTIN | | | | CAGUAS | PR | 00725 | |
| 727202 | NATSHA ARCE ALERS | HC 04 BOX 46241 | | | | AGUADILLA | PR | 00603 | |
| 355286 | NATSHALIE E CABAN AROCHO | UNIVERSITY GARDENS | 1000 CALLE FORDHAM | | | SAN JUAN | PR | 00927 | |
| 355287 | NATSHALIE ISAAC SANTIAGO / NANCY RIVERA | Address on file | | | | | | | |
| 355288 | NATTASHA J ACEVEDO RAMIREZ | Address on file | | | | | | | |
| 727203 | NATUBABY FOOD MARKET CORP | PO BOX 9034 | | | | SAN JUAN | PR | 00908 | |
| 727204 | NATUFRUIT CONSERVAS INC | PO BOX 1164 | | | | SAN SEBASTIAN | PR | 00685 | |
| 727205 | NATUMED CORP | PO BOX 16695 | | | | SAN JUAN | PR | 00908-6695 | |
| 355289 | NATURAL AWAKENINGS CORP | PO BOX 1280 | | | | GURABO | PR | 00778 | |
| 355290 | NATURAL CHIPS CORP | VILLA LOS SANTOS EE3 CALLE 22 | | | | ARECIBO | PR | 00612 | |
| 727206 | NATURAL COSMETICS LAB. | PO BOX 67 | | | | UTUADO | PR | 00641 | |
| 355291 | NATURAL ENERGY ME INC | PMB 179 | PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4552 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 355292 | NATURAL ENGINEERING CONTRACTORS SERV | PO BOX 1643 | | | | TRUJILLO ALTO | PR | 00977-1643 | |
| 727207 | NATURAL ESTHETIC | PO BOX 1603 | | | | CAROLINA | PR | 00984-1603 | |
| 1258900 | NATURAL G. C. INC | Address on file | | | | | | | |
| 355294 | NATURAL GARDEN INC | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 PMB 467 | | | SAN JUAN | PR | 00926-5955 | |
| 838738 | NATURAL RETREAT AFFORDABLE HOSUING, LLC | 445 Street KM 6.5 | Saltos II Agapito Sector | | | San Sebastian | PR | 00685 | |
| 2164216 | NATURAL RETREAT AFFORDABLE HOSUING, LLC | 445 STREET KM 6.5 | SALTOS II AGAPITO SECTOR | | | SAN SEBASTIAN | PR | 00685 | |
| 2137415 | NATURAL RETREAT AFFORDABLE HOSUING, LLC | ERNESTO VALLE QUINTANA | 445 STREET KM 6.5 | SALTOS II AGAPITO SECTOR | | SAN SEBASTIAN | PR | 00685 | |
| 2137720 | NATURAL RETREAT AFFORDABLE HOSUING, LLC | Ernesto Valle Quintana | 445 Street KM 6.5 | Saltos II Agapito Sector | | San Sebastian | PR | 00685 | |
| 355295 | NATURAL RETREAT AFFORDABLE HOUSING LLC | P O BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| 355296 | NATURAL, G.C. INC. | Calle 1 Edificio 3 Metro Office Park | | | | Guaynabo | PR | 00968 | |
| 727208 | NATURAQUA | PO BOX 1339 | | | | HATILLO | PR | 00659 | |
| 355297 | NATURAQUA INC | P O BOX 1339 | | | | HATILLO | PR | 00659 | |
| 355298 | NATURE ASPECT, INC. | CALLE 32 #AM 17 URB. BAIROA | | | | CAGUAS | PR | 00725 | |
| 355299 | NATURE ASPECTS INC | URB BAIROA | AM 17 CALLE 32 | | | CAGUAS | PR | 00725 | |
| 727209 | NATURE LABORATORY | HC 01 BOX 7695 | | | | CANOVANAS | PR | 00729 | |
| 727210 | NATURE SERVE | 1101 WILSON BLVD 15TH FLOOR | | | | ARLINGTON | VA | 22209 | |
| 727211 | NATUS MEDICAL | 1501 INDUSTRIAL ROAD | | | | SAN CARLOS | CA | 94070 | |
| 727212 | NATY W SAEZ DIAZ | PO BOX 6761 | | | | CAGUAS | PR | 00726 | |
| 727213 | NATYA TRUJILLO SANTOS | Address on file | | | | | | | |
| 355300 | NATZUI MARTINEZ DIAZ | Address on file | | | | | | | |
| 355301 | NAUBERT APARICIO SILVA | Address on file | | | | | | | |
| 355302 | NAULISA MARTINEZ RUIZ | Address on file | | | | | | | |
| 727214 | NAUMY MARIN VEGA | URB DEL PILAR | 83 C/ JUAN FRANCISCO RIVERA | | | CANOVANAS | PR | 00729 | |
| 355303 | NAUT CUEVAS, DOMINGA | Address on file | | | | | | | |
| 355304 | NAUTICON IMAGING SYSTEMS | P.O. BOX 660831 | | | | DALLAS | TX | 75266-0831 | |
| 355305 | NAUTICON LEASING | P.O. BOX 660831 | | | | DALLAS | TX | 75266-0831 | |
| 355306 | NAUTICON OFFICE SOLUTIONS | 15878 GAITHER DRIVE | | | | GAITHERSBURG | MD | 20877 | |
| 727215 | NAV CANADA | 1950 MONTREAL RD | | | | CORNWALL | ON | K6H 6L2 | Canada |
| 355307 | NAVA DE TORRES, DOROTHY | Address on file | | | | | | | |
| 355308 | NAVA MORILLO, JOSEFA | Address on file | | | | | | | |
| 1851527 | Navairo Pizairo, Ana M | Address on file | | | | | | | |
| 727216 | NAVAL SERVICES OF PUERTO RICO INC | 750 FERNANDEZ JUNCOS AVE | SUITE 1 | | | SAN JUAN | PR | 00907 | |
| 1799871 | NAVAREZ GUZMAN, EILEEN | Address on file | | | | | | | |
| 2180185 | Navarez, Gustavo | PMB 807 | 138 Ave Winston Churchill | | | San Juan | PR | 00926-6013 | |
| 2119529 | NAVARIETO ORTIZ, PRISCILLA | Address on file | | | | | | | |
| 1965606 | Navaro Lopez, Aida I | Address on file | | | | | | | |
| 355309 | Navaro Martinez, Juan C. | Address on file | | | | | | | |
| 355311 | NAVARRETE COLON, ERIC | Address on file | | | | | | | |
| 2106515 | Navarrete Colon, Eric | Address on file | | | | | | | |
| 727217 | NAVARRETE INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00983 | |
| 355312 | NAVARRETE MUNIZ, LAUREN R. | Address on file | | | | | | | |
| 355313 | NAVARRETE MUNIZ, XAYMARA | Address on file | | | | | | | |
| 1462939 | Navarrete Ortiz, Priscilla | Address on file | | | | | | | |
| 355314 | NAVARRETE PEREZ MD, ENERY | Address on file | | | | | | | |
| 355315 | NAVARRETE PINOL, JUAN | Address on file | | | | | | | |
| 355316 | NAVARRETE RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 355318 | NAVARRETO DELGADO, JULIA | Address on file | | | | | | | |
| 2160252 | Navarreto Marin, Daniel | Address on file | | | | | | | |
| 355319 | NAVARRETO MENDOZA, MIGDALIA | Address on file | | | | | | | |
| 355320 | NAVARRETO ORTIZ, PRISCILLA | Address on file | | | | | | | |
| 355321 | NAVARRETO PLACERES, MIRIAM R | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4553 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 805783 | NAVARRETTE COLON, ERIC | Address on file | | | | | | | |
| 355322 | NAVARRO ACEVEDO & CO PSC | 53 AVE ESMERALDA | PMB 103 | | | GUAYNABO | PR | 00969 | |
| 355323 | NAVARRO ACEVEDO & CO., PSC | PMB 103 | 53 AVE ESMERALDA | | | GUAYNABO | PR | 00969-4443 | |
| 355324 | NAVARRO ACEVEDO, CESAR | Address on file | | | | | | | |
| 355325 | NAVARRO ACEVEDO, JUAN | Address on file | | | | | | | |
| 355327 | NAVARRO ACEVEDO, PEDRO | Address on file | | | | | | | |
| 355328 | NAVARRO ACEVEDO, SURHAIL K | Address on file | | | | | | | |
| 355329 | NAVARRO ADORNO, ELIZABETH | Address on file | | | | | | | |
| 355330 | NAVARRO ADORNO, EVELYN | Address on file | | | | | | | |
| 355331 | NAVARRO ADORNO, LUZ Z | Address on file | | | | | | | |
| 355332 | Navarro Adorno, Victor R | Address on file | | | | | | | |
| 355333 | NAVARRO ALGARIN, BETTY | Address on file | | | | | | | |
| 355334 | NAVARRO ALGARIN, CARLOS E | Address on file | | | | | | | |
| 355317 | NAVARRO ALGARIN, IRIS | Address on file | | | | | | | |
| 355335 | NAVARRO ALICEA, JUAN | Address on file | | | | | | | |
| 2160846 | Navarro Alicea, Miguel | Address on file | | | | | | | |
| 355336 | NAVARRO ALVARADO, RHODE E | Address on file | | | | | | | |
| 355338 | NAVARRO ALVAREZ, MARITZA | Address on file | | | | | | | |
| 355339 | NAVARRO ANDINO, ANDRES | Address on file | | | | | | | |
| 355340 | NAVARRO ANDINO, MARIA I | Address on file | | | | | | | |
| 355341 | NAVARRO ANDINO, MARIA J | Address on file | | | | | | | |
| 1833533 | Navarro Andino, Maria J. | Address on file | | | | | | | |
| 355342 | NAVARRO AQUINO, JUAN | Address on file | | | | | | | |
| 355343 | NAVARRO AQUINO, JUAN J | Address on file | | | | | | | |
| 355344 | NAVARRO AQUINO, MARCOS | Address on file | | | | | | | |
| 805784 | NAVARRO ARBOLEDA, FABRICIO A | Address on file | | | | | | | |
| 355345 | NAVARRO ARROYO, MARIA E | Address on file | | | | | | | |
| 355346 | NAVARRO ARROYO, TIRSA | Address on file | | | | | | | |
| 355347 | NAVARRO ARROYO, VIVIAN | Address on file | | | | | | | |
| 727218 | NAVARRO AUTO PARTS | CALLE 11 BLQ. 0-34 VILLA DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 727219 | NAVARRO AUTO PARTS | VILLAS DE LOIZAS | BLQ 0 34 CALLE 17 CARR 3 | | | CANOVANAS | PR | 00729 | |
| 355348 | NAVARRO AVILES, NEFTALI | Address on file | | | | | | | |
| 355349 | NAVARRO AVILES, NORMA J | Address on file | | | | | | | |
| 1420789 | NAVARRO AYALA, ROBERTO | JUDITH BERKAN | O'NEILL ST. G-11 | | | SAN JUAN | PR | 00918-2301 | |
| 355350 | NAVARRO BAEZ, FRANCISCO | Address on file | | | | | | | |
| 1822734 | Navarro Baez, Francisco | Address on file | | | | | | | |
| 355351 | NAVARRO BALAGUER, ARIEL | Address on file | | | | | | | |
| 355352 | NAVARRO BAREZ, ZAHIRA | Address on file | | | | | | | |
| 355353 | NAVARRO BAUDI MD, ANIBAL | Address on file | | | | | | | |
| 355354 | NAVARRO BENITEZ, LESTER | Address on file | | | | | | | |
| 355355 | NAVARRO BENITEZ, MARGARITA | Address on file | | | | | | | |
| 355356 | NAVARRO BENITEZ, STHIFFANY | Address on file | | | | | | | |
| 1734780 | Navarro Bernard, Juan J | Address on file | | | | | | | |
| 355357 | NAVARRO BERRIOS, JASMIN K | Address on file | | | | | | | |
| 355358 | NAVARRO BETANCOURT, VICENTE | Address on file | | | | | | | |
| 805785 | NAVARRO BORGES, ANTONIO | Address on file | | | | | | | |
| 355359 | NAVARRO BORGES, ANTONIO | Address on file | | | | | | | |
| 355360 | NAVARRO BOUSONO, LUCIA | Address on file | | | | | | | |
| 1970282 | NAVARRO BRISTOL , ALIDA | Address on file | | | | | | | |
| 355361 | NAVARRO BRISTOL, ALIDA | Address on file | | | | | | | |
| 355362 | NAVARRO BRISTOL, HERIBERTO | Address on file | | | | | | | |
| 355363 | NAVARRO BRISTOL, LUIS A | Address on file | | | | | | | |
| 355364 | NAVARRO BRISTOL, MIGDALIA | Address on file | | | | | | | |
| 355365 | NAVARRO BRISTOL, MYRNA C. | Address on file | | | | | | | |
| 2176784 | NAVARRO BULTRON, FRANK R. | PO BOX 282 | | | | COROZAL | PR | 00783 | |
| 2146902 | Navarro Cabrera, Hector L. | Address on file | | | | | | | |
| 355366 | NAVARRO CALDERON, ALFREDO | Address on file | | | | | | | |
| 355367 | Navarro Calderon, Alfredo J | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4554 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420790 | NAVARRO CANALS, NADYA | ROBERTO PADIAL PEREZ | EDIF ESQUIRE # 2 CALLE VELA SUITE 101 | | | SAN JUAN | PR | 00918 | |
| 355369 | NAVARRO CANCEL, MILDRED | Address on file | | | | | | | |
| 355370 | NAVARRO CANDELARIA, EDWIN | Address on file | | | | | | | |
| 355371 | Navarro Carballo, Marilu | Address on file | | | | | | | |
| 355372 | NAVARRO CARLO, PATRICIA C | Address on file | | | | | | | |
| 355373 | NAVARRO CARRASQUILLO, CARLOS A. | Address on file | | | | | | | |
| 355374 | Navarro Carrasquillo, Samuel | Address on file | | | | | | | |
| 355375 | NAVARRO CARRASQUILLO, SHEIKA | Address on file | | | | | | | |
| 355376 | NAVARRO CARRILLO, ERICA | Address on file | | | | | | | |
| 355377 | NAVARRO CASTILLO, MIGDALIA | Address on file | | | | | | | |
| 355378 | NAVARRO CASTRO, ERNESTINA | Address on file | | | | | | | |
| 1655915 | Navarro Castro, Magda L | Address on file | | | | | | | |
| 355379 | NAVARRO CASTRO, ZILKA M. | Address on file | | | | | | | |
| 805786 | NAVARRO CEDENO, YAHAIRA | Address on file | | | | | | | |
| 355380 | NAVARRO CEDENO, YAHAIRA | Address on file | | | | | | | |
| 805787 | NAVARRO CEDENO, YAHAIRA | Address on file | | | | | | | |
| 355381 | NAVARRO CENTENO, JUDITH | Address on file | | | | | | | |
| 355382 | NAVARRO CENTENO, SONIA I | Address on file | | | | | | | |
| 1896210 | NAVARRO CENTENO, SONIA I. | Address on file | | | | | | | |
| 355383 | NAVARRO CHENTO, LUIS | Address on file | | | | | | | |
| 355384 | NAVARRO CHENTO, MARIA | Address on file | | | | | | | |
| 355385 | NAVARRO CINTRON, FELIX | Address on file | | | | | | | |
| 355386 | NAVARRO CINTRON, JUAN | Address on file | | | | | | | |
| 355387 | NAVARRO CIRINO, KATHERINE | Address on file | | | | | | | |
| 355388 | NAVARRO CIRINO, VICTORIA | Address on file | | | | | | | |
| 355389 | NAVARRO CIRINO, VICTORIA | Address on file | | | | | | | |
| 355390 | NAVARRO CIRINO, WILFREDO | Address on file | | | | | | | |
| 355391 | NAVARRO CLAUDIO, EDWIN | Address on file | | | | | | | |
| 355392 | NAVARRO CLAUDIO, KELVIN | Address on file | | | | | | | |
| 355393 | Navarro Colon, Elsie M | Address on file | | | | | | | |
| 355394 | NAVARRO COLON, GISELA | Address on file | | | | | | | |
| 355395 | NAVARRO COLON, ISIS | Address on file | | | | | | | |
| 355396 | NAVARRO COLON, JORGE | Address on file | | | | | | | |
| 355397 | NAVARRO COLON, MARLENE | Address on file | | | | | | | |
| 355398 | NAVARRO CORREA, CATHERINE | Address on file | | | | | | | |
| 355399 | NAVARRO CORREA, GLENDA | Address on file | | | | | | | |
| 355400 | NAVARRO CORREA, JOSE | Address on file | | | | | | | |
| 355401 | NAVARRO CORTIJO, IRMA L | Address on file | | | | | | | |
| 355402 | NAVARRO CORTIJO, WANDA | Address on file | | | | | | | |
| 805788 | NAVARRO CORTIJO, WANDA | Address on file | | | | | | | |
| 1939292 | Navarro Cotto, Agustina | Address on file | | | | | | | |
| 1999682 | Navarro Cotto, Agustina | Address on file | | | | | | | |
| 1939276 | Navarro Cotto, Agustina | Address on file | | | | | | | |
| 355403 | NAVARRO COTTO, AGUSTINA | Address on file | | | | | | | |
| 355404 | NAVARRO COTTO, ANGEL LUIS | Address on file | | | | | | | |
| 2087530 | Navarro Cotto, Haydee | Address on file | | | | | | | |
| 355405 | NAVARRO COTTO, MARIA S | Address on file | | | | | | | |
| 2036727 | Navarro Cotto, Maria S. | Barrio Cartenejas P.O. Box 1106 | | | | Cidra | PR | 00739 | |
| 2038854 | Navarro Cotto, Maria S. | Address on file | | | | | | | |
| 355406 | NAVARRO CRUZ, AMERICA I | Address on file | | | | | | | |
| 2181877 | Navarro Cruz, Carmen | Address on file | | | | | | | |
| 355407 | NAVARRO CRUZ, CARMEN R | Address on file | | | | | | | |
| 355408 | NAVARRO CRUZ, CHRISTIAN | Address on file | | | | | | | |
| 853835 | NAVARRO CRUZ, DIANA | Address on file | | | | | | | |
| 355410 | NAVARRO CRUZ, DILIA | Address on file | | | | | | | |
| 355411 | NAVARRO CRUZ, ELBA | Address on file | | | | | | | |
| 355412 | NAVARRO CRUZ, JOSE | Address on file | | | | | | | |
| 355413 | Navarro Cruz, Jose L | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4555 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 355414 | NAVARRO CRUZ, JOSUE H | Address on file | | | | | | | |
| 355415 | NAVARRO CRUZ, JUAN | Address on file | | | | | | | |
| 2178339 | Navarro Cruz, Julio | Address on file | | | | | | | |
| 355416 | NAVARRO CRUZ, LYDIA M | Address on file | | | | | | | |
| 355417 | NAVARRO CRUZ, MARIO L. | Address on file | | | | | | | |
| 355418 | NAVARRO CRUZ, MOISES | Address on file | | | | | | | |
| 805789 | NAVARRO CRUZ, MOISES | Address on file | | | | | | | |
| 355419 | NAVARRO CRUZ, ODALYS | Address on file | | | | | | | |
| 355420 | Navarro Cruz, Ruth | Address on file | | | | | | | |
| 355421 | NAVARRO CRUZ, SANDRA | Address on file | | | | | | | |
| 355422 | NAVARRO CRUZ, VIANCA | Address on file | | | | | | | |
| 355423 | NAVARRO CUADRADO, GERARDO | Address on file | | | | | | | |
| 355424 | NAVARRO CUEVAS, JOSE R. | Address on file | | | | | | | |
| 355425 | NAVARRO DAVILA, EDUARDO | Address on file | | | | | | | |
| 355426 | NAVARRO DAVILA, SANDRA | Address on file | | | | | | | |
| 355427 | Navarro De Jesus, Hector M | Address on file | | | | | | | |
| 355428 | NAVARRO DE JESUS, JEFFREY | Address on file | | | | | | | |
| 355429 | NAVARRO DE LEON, JUAN R | Address on file | | | | | | | |
| 355430 | NAVARRO DE LEON, WILFREDO | Address on file | | | | | | | |
| 1960118 | Navarro Del Valle , Luz | Address on file | | | | | | | |
| 355431 | NAVARRO DEL VALLE, JORGE L | Address on file | | | | | | | |
| 355432 | NAVARRO DEL VALLE, LUZ | Address on file | | | | | | | |
| 355433 | NAVARRO DEL VALLE, REBECCA | Address on file | | | | | | | |
| 355434 | NAVARRO DELGADO, EDRIC RENE | Address on file | | | | | | | |
| 355435 | NAVARRO DELGADO, EVYMAR | Address on file | | | | | | | |
| 355436 | NAVARRO DELGADO, ROSA A | Address on file | | | | | | | |
| 355437 | NAVARRO DIAZ, ALICIA | Address on file | | | | | | | |
| 355438 | NAVARRO DIAZ, ARNALDO | Address on file | | | | | | | |
| 355439 | NAVARRO DIAZ, CARMEN I | Address on file | | | | | | | |
| 355440 | NAVARRO DIAZ, CARMEN M | Address on file | | | | | | | |
| 1779306 | Navarro Díaz, Carmen M. | Address on file | | | | | | | |
| 355441 | NAVARRO DIAZ, DAREINIZ | Address on file | | | | | | | |
| 355442 | NAVARRO DIAZ, ROSA E. | Address on file | | | | | | | |
| 355443 | NAVARRO DIBLES, JOSE R. | Address on file | | | | | | | |
| 805790 | NAVARRO DIBLIN, NANCY | Address on file | | | | | | | |
| 355444 | NAVARRO DIBLIN, NANCY C | Address on file | | | | | | | |
| 355446 | NAVARRO DROZ, YAMIRA | Address on file | | | | | | | |
| 355445 | NAVARRO DROZ, YAMIRA | Address on file | | | | | | | |
| 355447 | NAVARRO DUCRET, EDWIN | Address on file | | | | | | | |
| 355448 | NAVARRO ECHEVARRIA, ITZIA N | Address on file | | | | | | | |
| 805791 | NAVARRO ECHEVARRIA, JELISSA | Address on file | | | | | | | |
| 355449 | NAVARRO ECHEVARRIA, JELISSA J | Address on file | | | | | | | |
| 355450 | NAVARRO ESTRADA, JULIO | Address on file | | | | | | | |
| 355451 | NAVARRO ESTRADA, MARIA A | Address on file | | | | | | | |
| 355452 | NAVARRO ESTRADA, VICTOR | Address on file | | | | | | | |
| 805792 | NAVARRO F, DAISY | Address on file | | | | | | | |
| 1629041 | NAVARRO FALCON, ELBA | Address on file | | | | | | | |
| 355453 | NAVARRO FALCON, ELBA | Address on file | | | | | | | |
| 1629188 | Navarro Falcon, Elba I | Address on file | | | | | | | |
| 1612916 | Navarro Falcon, Elba I. | Address on file | | | | | | | |
| 355454 | NAVARRO FELICIANO, DAISY | Address on file | | | | | | | |
| 355455 | NAVARRO FELICIANO, IVETTE | Address on file | | | | | | | |
| 805793 | NAVARRO FELICIANO, MILAGROS | Address on file | | | | | | | |
| 1726957 | Navarro Feliciano, Milagros | Address on file | | | | | | | |
| 1900548 | NAVARRO FIGUERO, OSCAR | Address on file | | | | | | | |
| 355457 | NAVARRO FIGUEROA, ANDRES | Address on file | | | | | | | |
| 2167361 | Navarro Figueroa, Andres | Address on file | | | | | | | |
| 355458 | NAVARRO FIGUEROA, CARMEN E. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4556 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 355460 | NAVARRO FIGUEROA, CHRISTOPHER | Address on file | | | | | | | |
| 1258901 | NAVARRO FIGUEROA, DIONIDES | Address on file | | | | | | | |
| 355461 | NAVARRO FIGUEROA, EILEEN | Address on file | | | | | | | |
| 355462 | NAVARRO FIGUEROA, ENRIQUE | Address on file | | | | | | | |
| 1258902 | NAVARRO FIGUEROA, EVELYN | Address on file | | | | | | | |
| 355463 | Navarro Figueroa, Fernando | Address on file | | | | | | | |
| 355464 | NAVARRO FIGUEROA, JOEL | Address on file | | | | | | | |
| 355465 | NAVARRO FIGUEROA, JOSE | Address on file | | | | | | | |
| 355466 | NAVARRO FIGUEROA, JOSE A | Address on file | | | | | | | |
| 853836 | NAVARRO FIGUEROA, MARISOL | Address on file | | | | | | | |
| 355467 | NAVARRO FIGUEROA, MARISOL | Address on file | | | | | | | |
| 355468 | NAVARRO FIGUEROA, MAYRA L. | Address on file | | | | | | | |
| 1985372 | Navarro Figueroa, Oscar | Address on file | | | | | | | |
| 355470 | NAVARRO FIGUEROA, RODOLFO | Address on file | | | | | | | |
| 355472 | NAVARRO FIGUEROA, ROSA E | Address on file | | | | | | | |
| 355474 | NAVARRO FIGUEROA, SYLMARI | Address on file | | | | | | | |
| 1522231 | Navarro Figueroa, Sylmary | Address on file | | | | | | | |
| 355475 | NAVARRO FIGUEROA, YAMILKA | Address on file | | | | | | | |
| 355476 | NAVARRO FLORES, BLANCA ROSA | Address on file | | | | | | | |
| 355477 | NAVARRO FLORES, CARMEN M. | Address on file | | | | | | | |
| 355478 | NAVARRO FLORES, FRANCISCA | Address on file | | | | | | | |
| 805795 | NAVARRO FLORES, JESSICA | Address on file | | | | | | | |
| 355479 | NAVARRO FLORES, JESSICA | Address on file | | | | | | | |
| 355480 | NAVARRO FLORES, JOSE L | Address on file | | | | | | | |
| 2164757 | Navarro Flores, Jose L. | Address on file | | | | | | | |
| 355481 | NAVARRO FUENTES, YARIS | Address on file | | | | | | | |
| 355482 | NAVARRO GALARZA, AMANDA | Address on file | | | | | | | |
| 355483 | NAVARRO GALARZA, ARMANDO | Address on file | | | | | | | |
| 355484 | NAVARRO GALARZA, LYNETTE | Address on file | | | | | | | |
| 355485 | NAVARRO GALLARDO, ADALBERTO | Address on file | | | | | | | |
| 355486 | NAVARRO GARAY, EVELYN | Address on file | | | | | | | |
| 355487 | NAVARRO GARCIA, ANA D | Address on file | | | | | | | |
| 805796 | NAVARRO GARCIA, ANA D. | Address on file | | | | | | | |
| 355488 | NAVARRO GARCIA, AWILDA | Address on file | | | | | | | |
| 355489 | NAVARRO GARCIA, CARMEN O. | Address on file | | | | | | | |
| 841964 | NAVARRO GARCIA, CARMEN O. | Address on file | | | | | | | |
| 853837 | NAVARRO GARCIA, CARMEN OLGA | Address on file | | | | | | | |
| 355490 | NAVARRO GARCIA, JORGE LUIS | Address on file | | | | | | | |
| 355491 | NAVARRO GARCIA, QUETCI | Address on file | | | | | | | |
| 355492 | NAVARRO GARCIA, SANDRA I | Address on file | | | | | | | |
| 355494 | NAVARRO GAUTHIER, MILAGROS | Address on file | | | | | | | |
| 355496 | NAVARRO GOMEZ, VIRGINIA | Address on file | | | | | | | |
| 355497 | Navarro Gonzalez, Abel S. | Address on file | | | | | | | |
| 355498 | Navarro Gonzalez, Alexis | Address on file | | | | | | | |
| 355499 | NAVARRO GONZALEZ, ALTIMINA | Address on file | | | | | | | |
| 1790295 | NAVARRO GONZALEZ, CRUZ | Address on file | | | | | | | |
| 1728694 | NAVARRO GONZALEZ, CRUZ | Address on file | | | | | | | |
| 1728694 | NAVARRO GONZALEZ, CRUZ | Address on file | | | | | | | |
| 1720489 | Navarro González, Cruz | Address on file | | | | | | | |
| 355501 | NAVARRO GONZALEZ, FELIX J | Address on file | | | | | | | |
| 355502 | Navarro Gonzalez, Hector L. | Address on file | | | | | | | |
| 355503 | NAVARRO GONZALEZ, JOSE A | Address on file | | | | | | | |
| 355504 | NAVARRO GONZALEZ, KAREN J | Address on file | | | | | | | |
| 355505 | NAVARRO GONZALEZ, LUIS | Address on file | | | | | | | |
| 355506 | NAVARRO GONZALEZ, MARIA M. | Address on file | | | | | | | |
| 355507 | NAVARRO GONZALEZ, MARIEM | Address on file | | | | | | | |
| 355508 | NAVARRO GONZALEZ, MAYRA | Address on file | | | | | | | |
| 355509 | NAVARRO GONZALEZ, MELVIN | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4557 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 355510 | NAVARRO GONZALEZ, MELVIN J. | Address on file | | | | | | | |
| 805797 | NAVARRO GONZALEZ, NATESHKA M | Address on file | | | | | | | |
| 355511 | NAVARRO GONZALEZ, NORMA | Address on file | | | | | | | |
| 355512 | NAVARRO GONZALEZ, REXIE | Address on file | | | | | | | |
| 355513 | NAVARRO GONZALEZ, ROSA | Address on file | | | | | | | |
| 355514 | NAVARRO GONZALEZ, SAMUEL | Address on file | | | | | | | |
| 355515 | NAVARRO GONZALEZ, TAIRA | Address on file | | | | | | | |
| 355516 | NAVARRO GUZMAN, AWILDA | Address on file | | | | | | | |
| 355517 | NAVARRO GUZMAN, ILIA I | Address on file | | | | | | | |
| 355518 | NAVARRO HADDOCK, JONATHAN | Address on file | | | | | | | |
| 355519 | NAVARRO HEALTH CENTER P S C | HC 2 BOX 13968 | | | | GURABO | PR | 00778 | |
| 355520 | NAVARRO HERNANDEZ MD, NANCY | Address on file | | | | | | | |
| 355521 | NAVARRO HERNANDEZ, ABID | Address on file | | | | | | | |
| 355522 | NAVARRO HERNANDEZ, WANDA | Address on file | | | | | | | |
| 355523 | NAVARRO HERNANDEZ, WANDA | Address on file | | | | | | | |
| 355524 | NAVARRO HERNANDEZ, WANDA | Address on file | | | | | | | |
| 727220 | NAVARRO HIDRAULIC & DIESEL SERVICES | P O BOX 3284 | | | | CAROLINA | PR | 00984 | |
| 355525 | NAVARRO HUERTA, EDDYSON | Address on file | | | | | | | |
| 355526 | NAVARRO HUERTAS, JULIO | Address on file | | | | | | | |
| 805798 | NAVARRO ISAAC, JOSEFINA | Address on file | | | | | | | |
| 355527 | NAVARRO ISAAC, JOSEFINA | Address on file | | | | | | | |
| 355528 | NAVARRO JIMENEZ, FRANCISCO | Address on file | | | | | | | |
| 805799 | NAVARRO JORGE, MICHELLE | Address on file | | | | | | | |
| 355529 | NAVARRO LANZO, JUAN | Address on file | | | | | | | |
| 355530 | NAVARRO LAUREANO, ANGELICA M. | Address on file | | | | | | | |
| 355531 | NAVARRO LAUREANO, ENRIQUE | Address on file | | | | | | | |
| 355532 | NAVARRO LAUREANO, KHRYSTINE | Address on file | | | | | | | |
| 355533 | NAVARRO LAUREANO, MARIELYS | Address on file | | | | | | | |
| 805800 | NAVARRO LEBRON, RAMONITA | Address on file | | | | | | | |
| 355534 | NAVARRO LEBRON, RAMONITA | Address on file | | | | | | | |
| 1420791 | NAVARRO LEDEE, DIANES | RUBEN RIOS PAGAN | URB ASOMANTE VIA DEL GUAYABAL #79 | | | CAGUAS | PR | 00727 | |
| 1737854 | Navarro Ledee, Dianes | Address on file | | | | | | | |
| 805801 | NAVARRO LOPEZ, AIDA | Address on file | | | | | | | |
| 805802 | NAVARRO LOPEZ, AIDA | Address on file | | | | | | | |
| 355536 | NAVARRO LOPEZ, AIDA I | Address on file | | | | | | | |
| 355537 | NAVARRO LOPEZ, AIDA Y | Address on file | | | | | | | |
| 355538 | NAVARRO LOPEZ, ALBA G | Address on file | | | | | | | |
| 355539 | NAVARRO LOPEZ, GRISELLE | Address on file | | | | | | | |
| 355540 | NAVARRO LOPEZ, IVIA | Address on file | | | | | | | |
| 805803 | NAVARRO LOPEZ, MINERVA | Address on file | | | | | | | |
| 355541 | NAVARRO LOPEZ, MINERVA | Address on file | | | | | | | |
| 355542 | NAVARRO LOPEZ, RODOLFO | Address on file | | | | | | | |
| 355543 | NAVARRO LOPEZ, ROXANA | Address on file | | | | | | | |
| 355544 | NAVARRO LOPEZ, YARELIS | Address on file | | | | | | | |
| 805805 | NAVARRO LOPEZ, YARELIS | Address on file | | | | | | | |
| 355545 | NAVARRO LORENZANA, CARMEN M | Address on file | | | | | | | |
| 805806 | NAVARRO LOZADA, YARELIS | Address on file | | | | | | | |
| 355546 | NAVARRO LOZADA, YARELIS | Address on file | | | | | | | |
| 355547 | NAVARRO LUGO, JESSICA | Address on file | | | | | | | |
| 355548 | NAVARRO LUGO, ROBERTO | Address on file | | | | | | | |
| 2208199 | Navarro Lugo, Roberto | Address on file | | | | | | | |
| 746876 | NAVARRO LUGO, ROBERTO | Address on file | | | | | | | |
| 2205303 | Navarro lugo, Roberto | Address on file | | | | | | | |
| 355549 | NAVARRO MACHUCA, MARGARITA | Address on file | | | | | | | |
| 2126291 | Navarro Maintenance Services Inc | Po Box 1774 | | | | Cidra | PR | 00739 | |
| 355550 | NAVARRO MAINTENANCE SERVICES INC | PO BOX 9717 | | | | CAGUAS | PR | 00726 | |
| 355551 | NAVARRO MAISONET, SHERLEY A. | Address on file | | | | | | | |
| 355552 | NAVARRO MALDONADO, KALEINY | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 355553 | NAVARRO MALDONADO, MODESTO | Address on file | | | | | | | |
| 805807 | NAVARRO MALDONADO, SANDRA | Address on file | | | | | | | |
| 853838 | NAVARRO MALDONADO, WILFREDO | Address on file | | | | | | | |
| 355554 | NAVARRO MALDONADO, WILFREDO | Address on file | | | | | | | |
| 355555 | NAVARRO MARQUEZ, NANCY | Address on file | | | | | | | |
| 2148204 | Navarro Marquez, Pablo | Address on file | | | | | | | |
| 355556 | Navarro Marrero, Bianca I | Address on file | | | | | | | |
| 355557 | NAVARRO MARRERO, MELISSA | Address on file | | | | | | | |
| 355558 | NAVARRO MARTIN, EMILIO | Address on file | | | | | | | |
| 805808 | NAVARRO MARTINEZ, DAISY | Address on file | | | | | | | |
| 355560 | NAVARRO MARTINEZ, EDWARD | Address on file | | | | | | | |
| 805809 | NAVARRO MARTINEZ, EMMA | Address on file | | | | | | | |
| 2186336 | Navarro Martinez, Josephine | Address on file | | | | | | | |
| 355562 | NAVARRO MARTINEZ, JOSEPHINE | Address on file | | | | | | | |
| 355563 | NAVARRO MARTINEZ, JUAN | Address on file | | | | | | | |
| 355564 | NAVARRO MARTINEZ, LUMARIE | Address on file | | | | | | | |
| 355565 | NAVARRO MARTINEZ, MARIA I | Address on file | | | | | | | |
| 355566 | NAVARRO MARTINEZ, NOEL | Address on file | | | | | | | |
| 805810 | NAVARRO MARTINEZ, NORMA | Address on file | | | | | | | |
| 355567 | NAVARRO MARTINEZ, NORMA I | Address on file | | | | | | | |
| 355568 | NAVARRO MARTINEZ, ROSARIO | Address on file | | | | | | | |
| 2132124 | Navarro Martinez, Rosario | Address on file | | | | | | | |
| 355569 | NAVARRO MARZAN, DINORAH | Address on file | | | | | | | |
| 355570 | NAVARRO MATOS, ALMA I | Address on file | | | | | | | |
| 355571 | NAVARRO MATOS, GRISSELLE I | Address on file | | | | | | | |
| 1759694 | Navarro Matos, Grisselle I. | Address on file | | | | | | | |
| 355572 | NAVARRO MATOS, HECTOR | Address on file | | | | | | | |
| 355573 | Navarro Matos, Hector | Address on file | | | | | | | |
| 355574 | NAVARRO MAYSONET, SHERLEY A | Address on file | | | | | | | |
| 355576 | NAVARRO MEJIAS, DENISE | Address on file | | | | | | | |
| 1258904 | NAVARRO MEJIAS, DENISE | Address on file | | | | | | | |
| 355575 | Navarro Mejias, Denise | Address on file | | | | | | | |
| 355577 | NAVARRO MEJIAS, LUDI E | Address on file | | | | | | | |
| 355578 | NAVARRO MEJIAS, NORALIZ | Address on file | | | | | | | |
| 355579 | NAVARRO MELECIO, HECTOR J. | Address on file | | | | | | | |
| 853839 | NAVARRO MELECIO, HECTOR JUAN | Address on file | | | | | | | |
| 355580 | NAVARRO MELENDEZ, JENNIFER | Address on file | | | | | | | |
| 805812 | NAVARRO MELENDEZ, JENNIFER | Address on file | | | | | | | |
| 355581 | NAVARRO MELENDEZ, JOAN | Address on file | | | | | | | |
| 355582 | NAVARRO MENDOZA, YAIDLENE | Address on file | | | | | | | |
| 355583 | NAVARRO MERCADO, ANGELINE | Address on file | | | | | | | |
| 355584 | NAVARRO MERCADO, CARLOS M | Address on file | | | | | | | |
| 355585 | NAVARRO MERCADO, CARMEN | Address on file | | | | | | | |
| 355586 | NAVARRO MERCADO, JULIA | Address on file | | | | | | | |
| 805813 | NAVARRO MERCADO, LIZETTE | Address on file | | | | | | | |
| 355587 | NAVARRO MERCADO, MARIA M | Address on file | | | | | | | |
| 355588 | NAVARRO MERCADO, MARIBEL | Address on file | | | | | | | |
| 355589 | NAVARRO MERCED, ARMANDO | Address on file | | | | | | | |
| 355590 | NAVARRO MERCED, JOSELITO | Address on file | | | | | | | |
| 355591 | NAVARRO MILAN, ANGEL | Address on file | | | | | | | |
| 355592 | NAVARRO MILLAN, ORLANDO | Address on file | | | | | | | |
| 805814 | NAVARRO MILLAN, ORLANDO | Address on file | | | | | | | |
| 1424019 | Navarro Miranda, Gladys E. | Address on file | | | | | | | |
| 355594 | NAVARRO MOJICA, ERIC O | Address on file | | | | | | | |
| 2107080 | Navarro Mojica, Ivelisse | Address on file | | | | | | | |
| 355595 | NAVARRO MOLINA, ENID | Address on file | | | | | | | |
| 355596 | NAVARRO MOLINA, LOYDA | Address on file | | | | | | | |
| 355597 | NAVARRO MONSERRATE, CARMEN M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4559 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 355598 | NAVARRO MONSERRATE, CHRISTIAN | Address on file | | | | | | | |
| 355599 | NAVARRO MONSERRATE, JORGE | Address on file | | | | | | | |
| 355600 | NAVARRO MONTANEZ, ROSARIO | Address on file | | | | | | | |
| 805815 | NAVARRO MONTANEZ, ROSARIO | Address on file | | | | | | | |
| 355601 | NAVARRO MONTERO, MANUEL R | Address on file | | | | | | | |
| 853840 | NAVARRO MONTES, OMAYRA | Address on file | | | | | | | |
| 355602 | NAVARRO MONTES, OMAYRA | Address on file | | | | | | | |
| 355459 | NAVARRO MONTES, XIOMARA | Address on file | | | | | | | |
| 355495 | NAVARRO MONTESINO, MARIAM | Address on file | | | | | | | |
| 805816 | NAVARRO MORALES, CARLOS | Address on file | | | | | | | |
| 355603 | Navarro Morales, Carlos E | Address on file | | | | | | | |
| 355604 | NAVARRO MORALES, CARLOS J | Address on file | | | | | | | |
| 355605 | NAVARRO MORALES, EVA | Address on file | | | | | | | |
| 355606 | NAVARRO MORALES, MARGARITA | Address on file | | | | | | | |
| 355607 | NAVARRO MORALES, ROSANNA | Address on file | | | | | | | |
| 805817 | NAVARRO MORALEZ, CARLOS J | Address on file | | | | | | | |
| 355608 | NAVARRO MORENO, DORIS W | Address on file | | | | | | | |
| 805818 | NAVARRO MORENO, ISABEL | Address on file | | | | | | | |
| 355610 | NAVARRO MORGADO & ASOC PSC | PO BOX 23063 | | | | SAN JUAN | PR | 00931-3063 | |
| 355611 | NAVARRO MOTTA, CRISTINA | Address on file | | | | | | | |
| 355612 | NAVARRO MUJICA, VIDALINA | Address on file | | | | | | | |
| 355613 | NAVARRO MULERO, VIRGEN | Address on file | | | | | | | |
| 355614 | NAVARRO MUNOZ, ZULEIKA | Address on file | | | | | | | |
| 355615 | NAVARRO NAVARRO, ASDRUBAL | Address on file | | | | | | | |
| 355616 | NAVARRO NAVARRO, ELOMARY | Address on file | | | | | | | |
| 355617 | NAVARRO NAVARRO, ELSIE | Address on file | | | | | | | |
| 355618 | NAVARRO NAVARRO, IVELIZ | Address on file | | | | | | | |
| 805819 | NAVARRO NAVARRO, KIDANY | Address on file | | | | | | | |
| 355619 | NAVARRO NAVARRO, MARIA | Address on file | | | | | | | |
| 355620 | NAVARRO NEGRON, AWILDA | Address on file | | | | | | | |
| 355621 | NAVARRO NEGRON, JUAN | Address on file | | | | | | | |
| 355622 | NAVARRO NEGRON, JUAN | Address on file | | | | | | | |
| 355623 | Navarro Neris, Gerardo | Address on file | | | | | | | |
| 355624 | NAVARRO NIEVES, CARMEN | Address on file | | | | | | | |
| 355625 | NAVARRO NIEVES, FERNANDO | Address on file | | | | | | | |
| 355626 | NAVARRO NIEVES, FERNANDO | Address on file | | | | | | | |
| 805820 | NAVARRO NIEVES, IRIANA M. | Address on file | | | | | | | |
| 355627 | NAVARRO NIEVES, KIMBERLY | Address on file | | | | | | | |
| 355628 | NAVARRO NIEVES, MARILITZA | Address on file | | | | | | | |
| 355629 | NAVARRO OCASIO, JUDITH M | Address on file | | | | | | | |
| 2161009 | Navarro Olmeda, Rose D. | Address on file | | | | | | | |
| 1425559 | NAVARRO OLMEDA, ROSE D. | Address on file | | | | | | | |
| 355631 | NAVARRO O'NEILL, JANETTE | Address on file | | | | | | | |
| 355632 | NAVARRO OQUENDO, MARIA | Address on file | | | | | | | |
| 355633 | NAVARRO ORTIZ, BETZAIDA | Address on file | | | | | | | |
| 355634 | NAVARRO ORTIZ, BRIGGIT A | Address on file | | | | | | | |
| 355635 | NAVARRO ORTIZ, FERNANDO L | Address on file | | | | | | | |
| 355636 | NAVARRO ORTIZ, JOSE | Address on file | | | | | | | |
| 805821 | NAVARRO ORTIZ, JOSE L | Address on file | | | | | | | |
| 805822 | NAVARRO ORTIZ, MARIELIS | Address on file | | | | | | | |
| 355637 | NAVARRO ORTIZ, MARIELIS | Address on file | | | | | | | |
| 355638 | NAVARRO ORTIZ, MARTA | Address on file | | | | | | | |
| 355639 | NAVARRO ORTIZ, ROSA | Address on file | | | | | | | |
| 355640 | NAVARRO ORTIZ, WILMARYS | Address on file | | | | | | | |
| 355641 | NAVARRO ORTIZ, WILMARYS | Address on file | | | | | | | |
| 355642 | NAVARRO OTERO, ANTONIO | Address on file | | | | | | | |
| 355643 | NAVARRO OTERO, JOSE A | Address on file | | | | | | | |
| 2050046 | NAVARRO OTERO, JOSE ARTURO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 355644 | NAVARRO OTERO, MIGUEL A | Address on file | | | | | | | |
| 853841 | NAVARRO OTERO, RAFAEL J. | Address on file | | | | | | | |
| 355645 | NAVARRO OTERO, RAFAEL J. | Address on file | | | | | | | |
| 355646 | NAVARRO PACHECO, EDITH M | Address on file | | | | | | | |
| 805823 | NAVARRO PAGAN, BRENDA V | Address on file | | | | | | | |
| 355647 | NAVARRO PALAU, LUZ M | Address on file | | | | | | | |
| 355648 | NAVARRO PALMA, JEIZY | Address on file | | | | | | | |
| 355649 | NAVARRO PANTOJA, RUBEN | Address on file | | | | | | | |
| 355650 | NAVARRO PANTOJA, RUBEN ANTONIO | Address on file | | | | | | | |
| 355651 | NAVARRO PARILLA, YAZMIN | Address on file | | | | | | | |
| 355652 | NAVARRO PASTOR, GISELLE | Address on file | | | | | | | |
| 805824 | NAVARRO PASTOR, GISELLE | Address on file | | | | | | | |
| 355653 | NAVARRO PASTOR, KAREN M | Address on file | | | | | | | |
| 355654 | NAVARRO PASTOR, ZOILIA | Address on file | | | | | | | |
| 355655 | NAVARRO PEREZ, ALICIA | Address on file | | | | | | | |
| 355656 | Navarro Perez, Andres | Address on file | | | | | | | |
| 355657 | NAVARRO PEREZ, BERNARDO | Address on file | | | | | | | |
| 355658 | NAVARRO PEREZ, CARLOS | Address on file | | | | | | | |
| 355660 | NAVARRO PEREZ, FERNANDO | Address on file | | | | | | | |
| 355659 | Navarro Perez, Fernando | Address on file | | | | | | | |
| 355661 | NAVARRO PEREZ, JOSE | Address on file | | | | | | | |
| 355662 | NAVARRO PEREZ, KERVIN | Address on file | | | | | | | |
| 355663 | NAVARRO PEREZ, RAMON | Address on file | | | | | | | |
| 355664 | NAVARRO PEREZ, SHARON MARGARITA | Address on file | | | | | | | |
| 355665 | NAVARRO PIPER, LUIS | Address on file | | | | | | | |
| 355666 | NAVARRO PIZARRO, ANA M | Address on file | | | | | | | |
| 805825 | NAVARRO PIZARRO, ANA M | Address on file | | | | | | | |
| 355667 | NAVARRO PIZARRO, ANEUDY | Address on file | | | | | | | |
| 355668 | NAVARRO PIZARRO, RAFAEL | Address on file | | | | | | | |
| 805826 | NAVARRO POMALES, CARLOS | Address on file | | | | | | | |
| 355669 | NAVARRO QUILES, CARMEN L | Address on file | | | | | | | |
| 355670 | Navarro Quiles, Edwin | Address on file | | | | | | | |
| 355671 | NAVARRO QUILES, JUAN | Address on file | | | | | | | |
| 355672 | NAVARRO RAMOS, GAMALIEL | Address on file | | | | | | | |
| 355673 | NAVARRO RAMOS, GLORIA | Address on file | | | | | | | |
| 355674 | NAVARRO RAMOS, IRMA | Address on file | | | | | | | |
| 355675 | NAVARRO RAMOS, JOSE | Address on file | | | | | | | |
| 805827 | NAVARRO RAMOS, MARIA | Address on file | | | | | | | |
| 355676 | NAVARRO RAMOS, MARIA C | Address on file | | | | | | | |
| 355677 | NAVARRO RAMOS, MARIA E | Address on file | | | | | | | |
| 805828 | NAVARRO RAMOS, MARIA E | Address on file | | | | | | | |
| 355678 | NAVARRO RAMOS, MILDRED | Address on file | | | | | | | |
| 1911208 | Navarro Ramos, Mildred | Address on file | | | | | | | |
| 1911208 | Navarro Ramos, Mildred | Address on file | | | | | | | |
| 355679 | NAVARRO RAMOS, WILFRED | Address on file | | | | | | | |
| 355680 | NAVARRO REMIGIO, ANEUDY | Address on file | | | | | | | |
| 355681 | Navarro Remigio, Rafael | Address on file | | | | | | | |
| 355682 | NAVARRO RESTO, YOLANDA | Address on file | | | | | | | |
| 355683 | NAVARRO REYES, ALFRED | Address on file | | | | | | | |
| 355684 | NAVARRO REYES, ANA L | Address on file | | | | | | | |
| 355685 | NAVARRO REYES, LAURA | Address on file | | | | | | | |
| 2215798 | Navarro Reyes, Raymundo J | Address on file | | | | | | | |
| 355686 | NAVARRO REYES, REBECA | Address on file | | | | | | | |
| 1420792 | NAVARRO RIOS, ANGEL | RUBEN RIOS PAGAN | URB ASOMANTE VIA DEL GUAYABAL #79 | | | CAGUAS | PR | 00727 | |
| 355688 | NAVARRO RIOS, LUZ E | Address on file | | | | | | | |
| 805831 | NAVARRO RIVERA, ANA M. | Address on file | | | | | | | |
| 355689 | NAVARRO RIVERA, BLANCA | Address on file | | | | | | | |
| 355690 | NAVARRO RIVERA, CARMEN | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 355691 | NAVARRO RIVERA, CARMEN | Address on file | | | | | | | |
| 355692 | NAVARRO RIVERA, CARMEN P. | Address on file | | | | | | | |
| 355693 | NAVARRO RIVERA, DALISSA | Address on file | | | | | | | |
| 355694 | NAVARRO RIVERA, DELIA E. | Address on file | | | | | | | |
| 355695 | Navarro Rivera, Elizabeth | Address on file | | | | | | | |
| 355696 | NAVARRO RIVERA, GADIEL | Address on file | | | | | | | |
| 805832 | NAVARRO RIVERA, GADIEL | Address on file | | | | | | | |
| 2157951 | Navarro Rivera, Gregorio | Address on file | | | | | | | |
| 355697 | NAVARRO RIVERA, GRISEL | Address on file | | | | | | | |
| 355698 | NAVARRO RIVERA, JONATHAN | Address on file | | | | | | | |
| 355699 | NAVARRO RIVERA, JOSE | Address on file | | | | | | | |
| 355700 | NAVARRO RIVERA, JOSE | Address on file | | | | | | | |
| 355702 | NAVARRO RIVERA, KARIANA | Address on file | | | | | | | |
| 355703 | NAVARRO RIVERA, LUIS | Address on file | | | | | | | |
| 355704 | NAVARRO RIVERA, LUIS M | Address on file | | | | | | | |
| 1809472 | Navarro Rivera, Luis Manuel | Address on file | | | | | | | |
| 1610346 | Navarro Rivera, Luis Manuel | Address on file | | | | | | | |
| 355705 | NAVARRO RIVERA, MARENA | Address on file | | | | | | | |
| 355706 | NAVARRO RIVERA, MARIA S | Address on file | | | | | | | |
| 355707 | Navarro Rivera, Maribel | Address on file | | | | | | | |
| 355708 | NAVARRO RIVERA, NICOLE | Address on file | | | | | | | |
| 355709 | NAVARRO RIVERA, NORMA E. | Address on file | | | | | | | |
| 355710 | NAVARRO RIVERA, PASCUAL | Address on file | | | | | | | |
| 355711 | NAVARRO RIVERA, RAMON | Address on file | | | | | | | |
| 355713 | NAVARRO RIVERA, RAQUEL | Address on file | | | | | | | |
| 355712 | NAVARRO RIVERA, RAQUEL | Address on file | | | | | | | |
| 355714 | NAVARRO RIVERA, ROBERTO | Address on file | | | | | | | |
| 355715 | NAVARRO RIVERA, VICTOR | Address on file | | | | | | | |
| 355716 | NAVARRO RIVERA, VICTOR M | Address on file | | | | | | | |
| 853842 | NAVARRO RIVERA,BLANCA | Address on file | | | | | | | |
| 355717 | NAVARRO ROBLES, DEMETRIO | Address on file | | | | | | | |
| 355718 | NAVARRO ROBLES, IVONNE | Address on file | | | | | | | |
| 355719 | NAVARRO ROCHET, EDUARDO | Address on file | | | | | | | |
| 355720 | NAVARRO RODRIGUEZ MD, GERARDO | Address on file | | | | | | | |
| 355721 | NAVARRO RODRIGUEZ, ADRIA | Address on file | | | | | | | |
| 355722 | NAVARRO RODRIGUEZ, ADRIA | Address on file | | | | | | | |
| 355723 | NAVARRO RODRIGUEZ, ALEXANDRA | Address on file | | | | | | | |
| 355724 | NAVARRO RODRIGUEZ, ALFREDO | Address on file | | | | | | | |
| 805833 | NAVARRO RODRIGUEZ, ALFREDO J | Address on file | | | | | | | |
| 355725 | NAVARRO RODRIGUEZ, ALFREDO J | Address on file | | | | | | | |
| 355726 | NAVARRO RODRIGUEZ, ANA L. | Address on file | | | | | | | |
| 853843 | NAVARRO RODRIGUEZ, ANA L. | Address on file | | | | | | | |
| 355727 | NAVARRO RODRIGUEZ, ANDRES | Address on file | | | | | | | |
| 355728 | Navarro Rodriguez, Anibal | Address on file | | | | | | | |
| 355730 | NAVARRO RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 355731 | NAVARRO RODRIGUEZ, CARMEN M | Address on file | | | | | | | |
| 1660557 | NAVARRO RODRIGUEZ, CARMEN M. | Address on file | | | | | | | |
| 355732 | NAVARRO RODRIGUEZ, ELVIN | Address on file | | | | | | | |
| 2158363 | Navarro Rodriguez, Evelio | Address on file | | | | | | | |
| 2032411 | Navarro Rodriguez, Evelio | Address on file | | | | | | | |
| 355733 | NAVARRO RODRIGUEZ, ISMAEL | Address on file | | | | | | | |
| 355734 | NAVARRO RODRIGUEZ, JESUS J | Address on file | | | | | | | |
| 2117723 | NAVARRO RODRIGUEZ, JORGE R. | Address on file | | | | | | | |
| 1770920 | Navarro Rodriguez, Josefina | Address on file | | | | | | | |
| 355735 | NAVARRO RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 355736 | NAVARRO RODRIGUEZ, LUIS A | Address on file | | | | | | | |
| 1425560 | NAVARRO RODRIGUEZ, MARIA E. | Address on file | | | | | | | |
| 355737 | NAVARRO RODRIGUEZ, MILDRED | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2209356 | Navarro Rodriguez, Rafael | Address on file | | | | | | | |
| 2133189 | Navarro Rodriguez, Regino | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1664670 | Navarro Rodriguez, Regino | Address on file | | | | | | | |
| 1664670 | Navarro Rodriguez, Regino | Address on file | | | | | | | |
| 355738 | NAVARRO RODRIGUEZ, ROLANDO | Address on file | | | | | | | |
| 355739 | Navarro Rodriguez, Venus | Address on file | | | | | | | |
| 355739 | Navarro Rodriguez, Venus | Address on file | | | | | | | |
| 355741 | NAVARRO ROJAS, MIGUEL ANGEL | Address on file | | | | | | | |
| 355742 | NAVARRO ROLDAN, CONCEPCION | Address on file | | | | | | | |
| 355743 | Navarro Roman, Johnny | Address on file | | | | | | | |
| 355744 | NAVARRO ROMAN, JOSE | Address on file | | | | | | | |
| 355745 | NAVARRO ROMERO, JORGE | Address on file | | | | | | | |
| 2061828 | NAVARRO ROMERO, LUZ D. | Address on file | | | | | | | |
| 355746 | NAVARRO ROSA, CARMEN | Address on file | | | | | | | |
| 355747 | NAVARRO ROSADO, ALEIDA | Address on file | | | | | | | |
| 355748 | NAVARRO ROSADO, RAFAEL | Address on file | | | | | | | |
| 805834 | NAVARRO ROSADO, RAFAEL | Address on file | | | | | | | |
| 355749 | NAVARRO ROSADO, RAFAEL | Address on file | | | | | | | |
| 355750 | NAVARRO ROSARIO, CARMEN RAFAELA | Address on file | | | | | | | |
| 355751 | NAVARRO ROSARIO, ELIS NAOMI | Address on file | | | | | | | |
| 805835 | NAVARRO ROSARIO, IVAN S | Address on file | | | | | | | |
| 805836 | NAVARRO ROSARIO, NORMA Z. | Address on file | | | | | | | |
| 355752 | NAVARRO RUIZ, MARIA DE LOS A. | Address on file | | | | | | | |
| 355753 | NAVARRO SABAT, RAFAEL | Address on file | | | | | | | |
| 355754 | NAVARRO SALDANA, MILAGROS | Address on file | | | | | | | |
| 355755 | Navarro Salgado, Gerardo | Address on file | | | | | | | |
| 355756 | NAVARRO SALINAS, FRANCISCO | Address on file | | | | | | | |
| 2078338 | NAVARRO SANCHEZ, ANGELICA | Address on file | | | | | | | |
| 355757 | NAVARRO SANCHEZ, ANGELICA | Address on file | | | | | | | |
| 355759 | NAVARRO SANCHEZ, KEISHLA | Address on file | | | | | | | |
| 355760 | NAVARRO SANCHEZ, LUZ M | Address on file | | | | | | | |
| 355761 | NAVARRO SANCHEZ, MANUEL | Address on file | | | | | | | |
| 355762 | NAVARRO SANCHEZ, MARIA M | Address on file | | | | | | | |
| 805837 | NAVARRO SANCHEZ, MARIA M | Address on file | | | | | | | |
| 1751915 | Navarro Sandoval, Milagros | PO Box 164 | | | | Corozal | PR | 00783 | |
| 355763 | NAVARRO SANDOVAL, MILAGROS | Address on file | | | | | | | |
| 355764 | NAVARRO SANTANA MD, CECILE | Address on file | | | | | | | |
| 1988838 | Navarro Santana, Harry | Address on file | | | | | | | |
| 355767 | NAVARRO SANTANA, HARRY | Address on file | | | | | | | |
| 355765 | NAVARRO SANTANA, HARRY | Address on file | | | | | | | |
| 1467206 | Navarro Santana, Harry | Address on file | | | | | | | |
| 355768 | NAVARRO SANTANA, MARIA V | Address on file | | | | | | | |
| 355769 | NAVARRO SANTIAGO, JOSE | Address on file | | | | | | | |
| 805838 | NAVARRO SANTIAGO, JOSE | Address on file | | | | | | | |
| 2096167 | Navarro Santiago, Jose A. | Address on file | | | | | | | |
| 355770 | NAVARRO SANTIAGO, JOSE LUIS | Address on file | | | | | | | |
| 355771 | NAVARRO SANTIAGO, KEVIN | Address on file | | | | | | | |
| 355772 | NAVARRO SANTIAGO, MARILYN | Address on file | | | | | | | |
| 2205774 | Navarro Santiago, Mary Y. | Address on file | | | | | | | |
| 355773 | NAVARRO SANTIAGO, MONSERRATE | Address on file | | | | | | | |
| 355774 | NAVARRO SANTIAGO, RUBBY | Address on file | | | | | | | |
| 355775 | NAVARRO SANTIAGO, RUBEN | Address on file | | | | | | | |
| 355776 | NAVARRO SANTISTEBAN, GISELLE M | Address on file | | | | | | | |
| 355777 | NAVARRO SEPULVEDA, BELMARIS | Address on file | | | | | | | |
| 355778 | NAVARRO SERRANO, CLARK | Address on file | | | | | | | |
| 355779 | NAVARRO SERRANO, GLADYS S. | Address on file | | | | | | | |
| 805839 | NAVARRO SERRANO, IRMA | Address on file | | | | | | | |
| 355780 | NAVARRO SERRANO, IRMA J | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 355781 | NAVARRO SERRANO, MARIA | Address on file | | | | | | | |
| 355782 | Navarro Serrano, Maria S | Address on file | | | | | | | |
| 355783 | NAVARRO SERRANO, MODESTO | Address on file | | | | | | | |
| 355784 | NAVARRO SERRANO, ROSA NIDIA | Address on file | | | | | | | |
| 805840 | NAVARRO SIERRA, BRISEIDA | Address on file | | | | | | | |
| 355785 | NAVARRO SMITH, CONSUELO | Address on file | | | | | | | |
| 355786 | NAVARRO SOLIS, CARMEN J | Address on file | | | | | | | |
| 355787 | NAVARRO SOLIS, MAYRA | Address on file | | | | | | | |
| 805841 | NAVARRO SOLIS, MAYRA | Address on file | | | | | | | |
| 355788 | NAVARRO SOLIS, RAFAEL | Address on file | | | | | | | |
| 1990124 | Navarro Solis, Rafael R. | Address on file | | | | | | | |
| 355790 | NAVARRO SOLIS, RENE | Address on file | | | | | | | |
| 355791 | NAVARRO SOLIS, WILMARIS | Address on file | | | | | | | |
| 1925470 | Navarro Soto, Libertad | Address on file | | | | | | | |
| 355792 | NAVARRO SOTO, RAMONITA | Address on file | | | | | | | |
| 355793 | NAVARRO SUAREZ, IVELISSE | Address on file | | | | | | | |
| 355794 | NAVARRO SUAREZ, JORGE | Address on file | | | | | | | |
| 355795 | NAVARRO SUAREZ, JORGE L. | Address on file | | | | | | | |
| 355796 | NAVARRO TORRES MD, LUIS E | Address on file | | | | | | | |
| 355797 | NAVARRO TORRES, ALBERTO R | Address on file | | | | | | | |
| 355798 | NAVARRO TORRES, DORIS J | Address on file | | | | | | | |
| 805843 | NAVARRO TORRES, DORIS J | Address on file | | | | | | | |
| 355799 | NAVARRO TORRES, JESUS M. | Address on file | | | | | | | |
| 2159088 | Navarro Torres, Raul | Address on file | | | | | | | |
| 355800 | NAVARRO TORRES, TOMAS | Address on file | | | | | | | |
| 2181035 | Navarro Torres, Wilfredo | Address on file | | | | | | | |
| 355802 | NAVARRO TRINIDAD, NILDA I | Address on file | | | | | | | |
| 2089685 | Navarro Tyson , Jeannette | Address on file | | | | | | | |
| 355803 | NAVARRO TYSON, JEANNETTE | Address on file | | | | | | | |
| 676303 | Navarro Tyson, Jeannette E. | Address on file | | | | | | | |
| 355804 | NAVARRO VALEDON, TATIANA | Address on file | | | | | | | |
| 355805 | NAVARRO VALENTIN, EVELYN | Address on file | | | | | | | |
| 2134827 | Navarro Valentin, Evelyn | Address on file | | | | | | | |
| 355806 | NAVARRO VALENTIN, MANUEL | Address on file | | | | | | | |
| 355807 | NAVARRO VARGAS, CARLOS O. | Address on file | | | | | | | |
| 355808 | NAVARRO VARGAS, FELIX | Address on file | | | | | | | |
| 355809 | NAVARRO VAZQUEZ, DAMARIS | Address on file | | | | | | | |
| 355810 | NAVARRO VAZQUEZ, GLORIA | Address on file | | | | | | | |
| 355811 | NAVARRO VAZQUEZ, GLORIBEL | Address on file | | | | | | | |
| 355812 | NAVARRO VAZQUEZ, JENNYS | Address on file | | | | | | | |
| 355813 | NAVARRO VAZQUEZ, MARTIN | Address on file | | | | | | | |
| 355814 | NAVARRO VAZQUEZ, PEDRO L | Address on file | | | | | | | |
| 355815 | NAVARRO VAZQUEZ, ROSALINA | Address on file | | | | | | | |
| 355816 | NAVARRO VAZQUEZ, YANAIRALEE | Address on file | | | | | | | |
| 355817 | NAVARRO VEGA, JESS | Address on file | | | | | | | |
| 355818 | NAVARRO VEGA, VERONICA | Address on file | | | | | | | |
| 355819 | NAVARRO VELAZQUEZ, JOSE I | Address on file | | | | | | | |
| 805844 | NAVARRO VELEZ, JOSE | Address on file | | | | | | | |
| 1258905 | NAVARRO VELEZ, JOSE | Address on file | | | | | | | |
| 355820 | NAVARRO VELEZ, JOSE A | Address on file | | | | | | | |
| 355821 | NAVARRO VELEZ, LAURA | Address on file | | | | | | | |
| 355822 | NAVARRO VELEZ, PATRICIA | Address on file | | | | | | | |
| 355823 | Navarro Velez, Roberto E | Address on file | | | | | | | |
| 355824 | NAVARRO VENTURA, LUZ N. | Address on file | | | | | | | |
| 355825 | NAVARRO VIERA, JOSE | Address on file | | | | | | | |
| 355826 | NAVARRO VILELLA, MAYRA | Address on file | | | | | | | |
| 355827 | NAVARRO VILLAFANE, IRIS | Address on file | | | | | | | |
| 355828 | NAVARRO VILLALONGO, YOLANDA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 355829 | Navarro Villanue, Fortunato | Address on file | | | | | | | |
| 1468452 | NAVARRO Y OTROS, CRUCITA IRIS | Address on file | | | | | | | |
| 355830 | NAVARRO ZARAGOZA, MARIA L | Address on file | | | | | | | |
| 355831 | NAVARRO ZAYAS, ANGEL O | Address on file | | | | | | | |
| 133332 | Navarro, Benito Delgado | Address on file | | | | | | | |
| 355832 | NAVARRO, CARLOS L. | Address on file | | | | | | | |
| 355833 | NAVARRO, CARMEN | Address on file | | | | | | | |
| 355834 | NAVARRO, CARMEN | Address on file | | | | | | | |
| 355835 | NAVARRO, DOLORES | Address on file | | | | | | | |
| 805845 | NAVARRO, JANN D | Address on file | | | | | | | |
| 355836 | NAVARRO, JOSE | Address on file | | | | | | | |
| 1746401 | Navarro, Justino Sanchez | Address on file | | | | | | | |
| 355837 | NAVARRO, LUCY | Address on file | | | | | | | |
| 355838 | NAVARRO, LUIS A | Address on file | | | | | | | |
| 355839 | NAVARRO, MARCOS | Address on file | | | | | | | |
| 355840 | NAVARRO, ROSE IVONNE | Address on file | | | | | | | |
| 355841 | NAVARRO, TOMAS | Address on file | | | | | | | |
| 1495848 | Navarro, Wanda | Address on file | | | | | | | |
| 355842 | NAVARRONEGRON, HECTOR | Address on file | | | | | | | |
| 805846 | NAVARRO RIVERA, MARTA I | Address on file | | | | | | | |
| 355843 | Navas & Rodriguez PSC | VIG Tower Suite 1005 | 1225 Ponce de Leon Ave | | | San Juan | PR | 00907 | |
| 355844 | NAVAS ALVAREZ, JOSE | Address on file | | | | | | | |
| 355845 | NAVAS ATANACIO, JOSE | Address on file | | | | | | | |
| 355846 | NAVAS AUGER, AILEEN | Address on file | | | | | | | |
| 853844 | NAVAS AUGER, AILEEN M. | Address on file | | | | | | | |
| 355847 | NAVAS BEATO, JEFFREY | MIGUEL A. OLMEDO | PMB 914 AVE. WINSTON CHURCHILL #138 | | | SAN JUAN | PR | 00926 | |
| 355848 | NAVAS BEATO, JEFFREY | RICARDO A. RAMÍREZ LUGO | 42 CALLE MAYAGUEZ | URB PEREZ MORRIS | | SAN JUAN | PR | 00917-4915 | |
| 355849 | NAVAS BEATO, JEFFREY | RICARDO A. RAMÍREZ LUGO | PO BOX 195587 | | | SAN JUAN | PR | 00919-5587 | |
| 355851 | NAVAS CANDELARIA, JOHN M | Address on file | | | | | | | |
| 805847 | NAVAS CANDELARIA, JOHNNEL M | Address on file | | | | | | | |
| 355852 | NAVAS CANDELARIA, JOHNNELL M | Address on file | | | | | | | |
| 355853 | NAVAS CANDELARIA, NELDY | Address on file | | | | | | | |
| 355854 | NAVAS COLON, JUAN | Address on file | | | | | | | |
| 355855 | NAVAS COLON, LUIS | Address on file | | | | | | | |
| 355856 | NAVAS COLON, MARILYN | Address on file | | | | | | | |
| 355857 | NAVAS DAVILA, AGNES L | Address on file | | | | | | | |
| 355858 | NAVAS DE CHOUDENS, MAYRA | Address on file | | | | | | | |
| 355859 | NAVAS DE LEON, LUIS I | Address on file | | | | | | | |
| 355860 | NAVAS DIAZ, NOEL | Address on file | | | | | | | |
| 355861 | NAVAS GARCIA, WILLIAM | Address on file | | | | | | | |
| 355862 | NAVAS GARCIA, WILLIAM A. | Address on file | | | | | | | |
| 355863 | NAVAS GONZALEZ, GLADYS | Address on file | | | | | | | |
| 1420794 | NAVAS GONZÁLEZ, ILEANA Y OTROS | ANA OTERO CINTRON | PO BOX 9023933 | | | SAN JUAN | PR | 00902-3933 | |
| 355865 | NAVAS GONZÁLEZ, ILEANA Y OTROS | EBENEZER RODRIGUEZ PIERLUISI | PO BOX 364847 | | | SAN JUAN | PR | 00936-4847 | |
| 355867 | NAVAS GONZÁLEZ, ILEANA Y OTROS | FCO. TORRES DIAZ | PO BOX 874 | | | CAGUAS | PR | 00726 | |
| 355870 | NAVAS GONZALEZ, MARY | Address on file | | | | | | | |
| 355871 | NAVAS MALDONADO, STEPHANIE | Address on file | | | | | | | |
| 805848 | NAVAS MALDONADO, STEPHANIE M | Address on file | | | | | | | |
| 1420795 | NAVAS MARIN, FERNANDO Y OTROS | CARLOS MONDRIGUEZ RIVERA | COND. ATRIO REAL #4 829 CALLE AÑASCO | | | RIO PIEDRAS | PR | 00925 | |
| 355873 | Navas Marin, Luis E. | Address on file | | | | | | | |
| 355874 | NAVAS MARIN, RICARDO | Address on file | | | | | | | |
| 2220218 | Navas Marin, Ricardo T. | Address on file | | | | | | | |
| 355875 | NAVAS MARQUEZ, GADIEL A. | Address on file | | | | | | | |
| 355876 | NAVAS MARTINEZ, PEDRO | Address on file | | | | | | | |
| 355877 | NAVAS MICHEO MD, MANUEL | Address on file | | | | | | | |
| 355878 | NAVAS MUNIZ, ARIADNA | Address on file | | | | | | | |
| 355879 | NAVAS NAZARIO, EDWARD | Address on file | | | | | | | |
| 355880 | NAVAS NAZARIO, EDWARD J | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4565 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 355881 | NAVAS ONOFRE, ALFREDO | Address on file | | | | | | | |
| 355882 | NAVAS ORSINI, LETICIA | Address on file | | | | | | | |
| 355883 | NAVAS ORTIZ, CARMEN | Address on file | | | | | | | |
| 355884 | NAVAS PEREZ, GLORIA E. | Address on file | | | | | | | |
| 355885 | NAVAS QUINTERO, YASHIRA | Address on file | | | | | | | |
| 355886 | NAVAS RAMIREZ, WILLIAM | Address on file | | | | | | | |
| 355887 | NAVAS RIVERA, JOHN | Address on file | | | | | | | |
| 355888 | NAVAS RIVERA, SHARON D | Address on file | | | | | | | |
| 355889 | NAVAS ROBLETO, JOSE | Address on file | | | | | | | |
| 355890 | NAVAS RODRIGUEZ & HERNANDEZ | VIG TOWER SUITE 1005 | 1225 AVENIDA PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 355891 | Navas Rodriguez, Juan A | Address on file | | | | | | | |
| 355892 | NAVAS RODRIGUEZ, MARISOL | Address on file | | | | | | | |
| 355892 | NAVAS RODRIGUEZ, MARISOL | Address on file | | | | | | | |
| 355894 | NAVAS ROMAN, CARMELO | Address on file | | | | | | | |
| 355895 | NAVAS ROMAN, IVAN | Address on file | | | | | | | |
| 355896 | NAVAS ROSADO, JENNIFER | Address on file | | | | | | | |
| 355897 | NAVAS RUBIO, PEDRO J | Address on file | | | | | | | |
| 355898 | NAVAS RUBIO, ROSANNA T | Address on file | | | | | | | |
| 355899 | NAVAS SENERIZ, LIZA | Address on file | | | | | | | |
| 2146752 | Navas Torres, Jose Ivan | Address on file | | | | | | | |
| 355900 | NAVAS TORRES, MADELINE | Address on file | | | | | | | |
| 2009547 | NAVAS VELEZ, ANTONIA | Address on file | | | | | | | |
| 355901 | NAVAS VIDAL, WEISER | Address on file | | | | | | | |
| 355902 | NAVAS VIDAL, WEISER Y. | Address on file | | | | | | | |
| 355903 | NAVAZ VELEZ, ANTONIA | Address on file | | | | | | | |
| 355904 | NAVEDO ., MARIO | Address on file | | | | | | | |
| 355905 | NAVEDO ALVARADO, LUIS | Address on file | | | | | | | |
| 355850 | Navedo Alvarado, Yaritza M | Address on file | | | | | | | |
| 1630191 | Navedo Alvarado, Yaritza Maylen | Address on file | | | | | | | |
| 355906 | NAVEDO APONTE, HECTOR M | Address on file | | | | | | | |
| 355907 | NAVEDO ARBELAEZ, ELIZABETH | Address on file | | | | | | | |
| 355908 | Navedo Arroyo, Francisco | Address on file | | | | | | | |
| 1425561 | NAVEDO ARROYO, FRANCISCO | Address on file | | | | | | | |
| 355910 | NAVEDO AVILES, MANUEL | Address on file | | | | | | | |
| 355911 | NAVEDO AVILES, NEYDA | Address on file | | | | | | | |
| 355912 | NAVEDO AYALA, MARIA | Address on file | | | | | | | |
| 355913 | NAVEDO AYALA, SEBASTIAN | Address on file | | | | | | | |
| 355915 | NAVEDO BONILLA, BRUNILDA | Address on file | | | | | | | |
| 355916 | NAVEDO BONILLA, JAIME | Address on file | | | | | | | |
| 355917 | NAVEDO BORIA, ELBA I. | Address on file | | | | | | | |
| 355918 | NAVEDO BORIA, LILLIAM M | Address on file | | | | | | | |
| 805849 | NAVEDO BORIA, RUTH | Address on file | | | | | | | |
| 1633291 | Navedo Boria, Ruth M. | Address on file | | | | | | | |
| 355920 | NAVEDO BORIA, VIRGEN E | Address on file | | | | | | | |
| 355921 | NAVEDO BOYES, FRANCOISE | Address on file | | | | | | | |
| 355922 | NAVEDO CALDERON, CARMEN R. | Address on file | | | | | | | |
| 355923 | NAVEDO CAMERON, LUIS ANTONIO | Address on file | | | | | | | |
| 355924 | NAVEDO CANCEL, YANAZED | Address on file | | | | | | | |
| 355925 | NAVEDO CASTRO, MARILIZ | Address on file | | | | | | | |
| 355926 | NAVEDO CASTRO, WILNELIA M | Address on file | | | | | | | |
| 355927 | NAVEDO COLON, ELVIN | Address on file | | | | | | | |
| 355928 | NAVEDO COLON, LEZMARY | Address on file | | | | | | | |
| 355929 | NAVEDO CONCEPCION, ANA | Address on file | | | | | | | |
| 1545059 | Navedo Concepcion, Ana Gloria | Address on file | | | | | | | |
| 1664993 | Navedo Concepcion, Ana Gloria | Address on file | | | | | | | |
| 1664993 | Navedo Concepcion, Ana Gloria | Address on file | | | | | | | |
| 355930 | NAVEDO CONCEPCION, HILDA | Address on file | | | | | | | |
| 355931 | NAVEDO CORREA, DORA I. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 355932 | NAVEDO CORTES, IVONNE | Address on file | | | | | | | |
| 805850 | NAVEDO COSS, LENA D | Address on file | | | | | | | |
| 355933 | NAVEDO DAVILA, OSMARIE | Address on file | | | | | | | |
| 805851 | NAVEDO DAVILA, OSMARIE | Address on file | | | | | | | |
| 805852 | NAVEDO DELGADO, CARMEN N | Address on file | | | | | | | |
| 355934 | NAVEDO DELGADO, CARMEN N | Address on file | | | | | | | |
| 1627079 | NAVEDO DELGADO, CARMEN NILDA | Address on file | | | | | | | |
| 1595518 | Navedo Delgado, Carmen Nilda | Address on file | | | | | | | |
| 1961967 | NAVEDO DIAZ, HILDA I | Address on file | | | | | | | |
| 355935 | NAVEDO DIAZ, HILDA I | Address on file | | | | | | | |
| 355936 | NAVEDO ESTRADA, ISMAEL | Address on file | | | | | | | |
| 355937 | NAVEDO FRONTERAS MD, ANGEL M | Address on file | | | | | | | |
| 355938 | NAVEDO GARCIA, NALISSA | Address on file | | | | | | | |
| 355939 | NAVEDO GARCIA, NALISSA J. | Address on file | | | | | | | |
| 355941 | NAVEDO GONZALEZ, ARACELIS | Address on file | | | | | | | |
| 355940 | NAVEDO GONZALEZ, ARACELIS | Address on file | | | | | | | |
| 1788117 | Navedo González, Aracelis | Address on file | | | | | | | |
| 355942 | NAVEDO HERNANDEZ, ONIXA | Address on file | | | | | | | |
| 355943 | Navedo Ilarraza, William | Address on file | | | | | | | |
| 355944 | NAVEDO JACKSON, JOSHUA J | Address on file | | | | | | | |
| 1258906 | NAVEDO LOPEZ, ALICE | Address on file | | | | | | | |
| 1803801 | Navedo Lopez, Alice N. | Address on file | | | | | | | |
| 355946 | NAVEDO LOPEZ, CESAR | Address on file | | | | | | | |
| 355947 | NAVEDO LOPEZ, CESAR A | Address on file | | | | | | | |
| 355948 | NAVEDO LOPEZ, EVA M. | Address on file | | | | | | | |
| 355949 | NAVEDO LOPEZ, HOLBAN | Address on file | | | | | | | |
| 355950 | NAVEDO LOPEZ, JOHANNA M | Address on file | | | | | | | |
| 1637014 | Navedo Lopez, Johanna Mari Liz | Address on file | | | | | | | |
| 355951 | NAVEDO LOZADA, JOSE | Address on file | | | | | | | |
| 355952 | NAVEDO LOZADA, NELSON | Address on file | | | | | | | |
| 805853 | NAVEDO LOZADA, NELSON | Address on file | | | | | | | |
| 805854 | NAVEDO LUGO, ELBA | Address on file | | | | | | | |
| 355953 | NAVEDO LUGO, ELBA I | Address on file | | | | | | | |
| 1701563 | Navedo Luna, Yelitsa | Address on file | | | | | | | |
| 355955 | NAVEDO MALDONADO, LISA | Address on file | | | | | | | |
| 355956 | NAVEDO MALPICA, ARACELIS | Address on file | | | | | | | |
| 355957 | NAVEDO MARRERO, ZULMA | Address on file | | | | | | | |
| 355958 | NAVEDO MARRERO, ZULMA R | Address on file | | | | | | | |
| 355959 | NAVEDO MARTINEZ, ANGEL | Address on file | | | | | | | |
| 355960 | Navedo Martinez, Angel M. | Address on file | | | | | | | |
| 805856 | NAVEDO MARTINEZ, CINDY | Address on file | | | | | | | |
| 805857 | NAVEDO MARTINEZ, CINDY | Address on file | | | | | | | |
| 355961 | NAVEDO MARTINEZ, CINDY | Address on file | | | | | | | |
| 355962 | NAVEDO MARTINEZ, JESSICA | Address on file | | | | | | | |
| 805858 | NAVEDO MARTINEZ, JESSICA | Address on file | | | | | | | |
| 355963 | NAVEDO MATTA, LUIS | Address on file | | | | | | | |
| 626116 | NAVEDO MELENDEZ, CARMEN G | Address on file | | | | | | | |
| 626116 | NAVEDO MELENDEZ, CARMEN G | Address on file | | | | | | | |
| 355964 | NAVEDO MELENDEZ, CARMEN G | Address on file | | | | | | | |
| 355965 | NAVEDO MIRANDA, NILSA | Address on file | | | | | | | |
| 355966 | NAVEDO MONTES, SONIA L | Address on file | | | | | | | |
| 1808823 | Navedo Montes, Sonia L. | Address on file | | | | | | | |
| 355967 | NAVEDO MORAN, SERAFIN | Address on file | | | | | | | |
| 355968 | NAVEDO MURIEL, ALTAGRACIA | Address on file | | | | | | | |
| 355969 | NAVEDO NAVEDO, MARTIZA | Address on file | | | | | | | |
| 355970 | NAVEDO OFARRIL, HECTOR | Address on file | | | | | | | |
| 1760397 | Navedo Oquendo, Milagros | Address on file | | | | | | | |
| 805859 | NAVEDO ORLANDO, CLARA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4567 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 355972 | NAVEDO ORLANDO, CLARA I | Address on file | | | | | | | |
| 1896480 | Navedo Orlando, Clara I | Address on file | | | | | | | |
| 355973 | NAVEDO ORTIZ, GRISSELLE | Address on file | | | | | | | |
| 839723 | Navedo Ortiz, Grisselle | Address on file | | | | | | | |
| 355974 | NAVEDO ORTIZ, LUIS | Address on file | | | | | | | |
| 355975 | NAVEDO ORTIZ, LUIS A. | Address on file | | | | | | | |
| 355976 | NAVEDO ORTIZ, MARIA | Address on file | | | | | | | |
| 1462182 | NAVEDO OTERO, NANCY | Address on file | | | | | | | |
| 355977 | NAVEDO OTERO, NANCY | Address on file | | | | | | | |
| 355977 | NAVEDO OTERO, NANCY | Address on file | | | | | | | |
| 355977 | NAVEDO OTERO, NANCY | Address on file | | | | | | | |
| 355978 | Navedo Pagan, Ariz M. | Address on file | | | | | | | |
| 355979 | NAVEDO PANTOJA, JORGE | Address on file | | | | | | | |
| 355980 | Navedo Ramirez, Yamil M | Address on file | | | | | | | |
| 805860 | NAVEDO REYES, YAJAIRA | Address on file | | | | | | | |
| 355981 | NAVEDO RIVERA, ANA DELIA | Address on file | | | | | | | |
| 355982 | Navedo Rivera, Jorge L | Address on file | | | | | | | |
| 355984 | NAVEDO RIVERA, MARITZA | Address on file | | | | | | | |
| 805861 | NAVEDO RIVERA, VILMA | Address on file | | | | | | | |
| 805862 | NAVEDO RIVERA, VILMA | Address on file | | | | | | | |
| 355986 | NAVEDO RODRIGUEZ, BEATRIZ | Address on file | | | | | | | |
| 355987 | NAVEDO RODRIGUEZ, JUDITH | Address on file | | | | | | | |
| 355988 | NAVEDO RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 355989 | NAVEDO RODRIGUEZ, MARIA D | Address on file | | | | | | | |
| 355990 | NAVEDO RODRIGUEZ, MARITZA | Address on file | | | | | | | |
| 355991 | NAVEDO RODRIGUEZ, VERONICA | Address on file | | | | | | | |
| 355992 | NAVEDO ROMAN, ANGELICA | Address on file | | | | | | | |
| 355993 | NAVEDO ROMAN, JOSE L. | Address on file | | | | | | | |
| 355994 | NAVEDO ROMAN, NORMA I. | Address on file | | | | | | | |
| 355994 | NAVEDO ROMAN, NORMA I. | Address on file | | | | | | | |
| 355995 | NAVEDO ROMAN, YALITZA | Address on file | | | | | | | |
| 355997 | NAVEDO ROSADO, CARMEN M. | LCDA. PEDRO J. SANTANA GONZALEZ | SIMONET SIERRA LAW OFFICE, | MARAM PLAZA | 101 AVE. SAN PATRICIO SUITE 1120 | GUAYNABO | PR | 00968 | |
| 1423047 | NAVEDO ROSADO, CARMEN M. | PEDRO J. SANTANA GONZALEZ | SIMONET SIERRA LAW OFFICE, | MARAM PLAZA 101 AVE. SAN PATRICIO SUITE 1120 | | GUAYNABO | PR | 00968 | |
| 1420796 | NAVEDO ROSADO, CARMEN M. | Address on file | | | | | | | |
| 355999 | NAVEDO ROSADO, MARIELSIE | Address on file | | | | | | | |
| 356000 | NAVEDO ROSADO, MARILYN | Address on file | | | | | | | |
| 356001 | Navedo Rosario, Edwin Joel | Address on file | | | | | | | |
| 356003 | NAVEDO SAMPER, LUIS G | Address on file | | | | | | | |
| 1933107 | Navedo Samper, Luis Gararado | Address on file | | | | | | | |
| 2084497 | Navedo Samper, Luis Gerardo | Address on file | | | | | | | |
| 2097988 | NAVEDO SAMPER, LUIS GERARDO | Address on file | | | | | | | |
| 2084497 | Navedo Samper, Luis Gerardo | Address on file | | | | | | | |
| 2097988 | NAVEDO SAMPER, LUIS GERARDO | Address on file | | | | | | | |
| 356004 | NAVEDO SAMPER, TERESITA | Address on file | | | | | | | |
| 356005 | NAVEDO SANCHEZ, KARILYZ | Address on file | | | | | | | |
| 1520177 | NAVEDO SANTANA, ERIKA | Address on file | | | | | | | |
| 356006 | NAVEDO SANTOS, JESSENIA | Address on file | | | | | | | |
| 356007 | NAVEDO SANTOS, JESSENIA | Address on file | | | | | | | |
| 805863 | NAVEDO SERATE, BRENDA | Address on file | | | | | | | |
| 1619882 | Navedo Serate, Brenda | Address on file | | | | | | | |
| 805864 | NAVEDO SERATE, BRENDA | Address on file | | | | | | | |
| 356008 | NAVEDO SERATE, BRENDA L | Address on file | | | | | | | |
| 356009 | Navedo Sosa, Juan L. | Address on file | | | | | | | |
| 356010 | NAVEDO TORRES, FERNANDO | Address on file | | | | | | | |
| 356011 | NAVEDO TORRES, FERNANDO | Address on file | | | | | | | |
| 356012 | NAVEDO VEGA, CARMEN D | Address on file | | | | | | | |
| 356013 | NAVEDO VELAZQUEZ, ANGEL | Address on file | | | | | | | |
| 356014 | NAVEDO VELAZQUEZ, CARMEN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4568 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 356015 | NAVEDO VELAZQUEZ, CARMEN L. | Address on file | | | | | | | |
| 356016 | NAVEDO VELAZQUEZ, KARISHA | Address on file | | | | | | | |
| 356017 | NAVEDO VELAZQUEZ, KARISHA | Address on file | | | | | | | |
| 356018 | NAVEDO VELAZQUEZ, MIGUEL | Address on file | | | | | | | |
| 805865 | NAVEDO VELEZ, LESLIE A | Address on file | | | | | | | |
| 356019 | NAVEDO VIERA, IVETTE | Address on file | | | | | | | |
| 356020 | NAVEDO VILLANUEVA, ZAIDA | Address on file | | | | | | | |
| 356021 | NAVEDO YEYE, LYDIA E | Address on file | | | | | | | |
| 356022 | NAVEDO,CESAR A. | Address on file | | | | | | | |
| 356023 | NAVEEN KUMAR, FNU | Address on file | | | | | | | |
| 356024 | NAVEIRA ANDINO, LUIS M | Address on file | | | | | | | |
| 356026 | NAVEIRA GONZALEZ, ENID | Address on file | | | | | | | |
| 356027 | NAVEIRA LABORDE, JUANA | Address on file | | | | | | | |
| 356028 | NAVEIRA MELENDEZ, CARLOS M. | Address on file | | | | | | | |
| 356029 | NAVEIRA MELENDEZ, CARLOS M. | Address on file | | | | | | | |
| 356030 | NAVEIRA MELENDEZ, MARTA | Address on file | | | | | | | |
| 805866 | NAVEIRA MELENDEZ, MARTA | Address on file | | | | | | | |
| 356031 | NAVEIRA MERLY, MIRIAM | Address on file | | | | | | | |
| 356032 | NAVEIRA RIVERA, DORA | Address on file | | | | | | | |
| 356033 | NAVEIRA RIVERA, JULIO C. | Address on file | | | | | | | |
| 356034 | NAVEIRA RODRIGUEZ, ANGEL M | Address on file | | | | | | | |
| 2153434 | Naveira, Alicia Torres | Address on file | | | | | | | |
| 356035 | NAVI ENGINEERING GROUP CORP | JARD DE CAGUAS | D9 CALLE D | | | CAGUAS | PR | 00727 | |
| 356036 | NAVI ENGINNEERING GROUP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 356037 | NAVI ENGINNEERING GROUP | JARDINES DE CAGUAS | CALLE D D9 | | | CAGUAS | PR | 00727 | |
| 356038 | NAVIA BELTRAN, ALEX | Address on file | | | | | | | |
| 356039 | NAVIA CHINEA, NYDIA | Address on file | | | | | | | |
| 356040 | NAVIA CRUZ, JOSE | Address on file | | | | | | | |
| 356041 | NAVIA DEL VALLE, MARIPROVI | Address on file | | | | | | | |
| 356042 | NAVIA DEL VALLE, RAMON | Address on file | | | | | | | |
| 356043 | NAVIA MARRERO, IRIS D | Address on file | | | | | | | |
| 356044 | NAVIA QUINONES REYES | Address on file | | | | | | | |
| 356045 | NAVIA RIVERA, VANESSA | Address on file | | | | | | | |
| 356046 | NAVIA, ANTONIO | Address on file | | | | | | | |
| 727221 | NAVID POURAHMADI | HC 59 BOX 5334 | | | | AGUADA | PR | 00602 | |
| 356047 | NAVIEL RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 356048 | NAVIENT | PO BOX 9500 | | | | WILKES-BARRE | PA | 18773 | |
| 727222 | NAVIERAS DE PR | PO BOX 363051 | | | | SAN JUAN | PR | 00936-3051 | |
| 727223 | NAVIERAS DE PTO.RICO | PO BOX 5091 | | | | SAN JUAN | PR | 00936 | |
| 727225 | NAVIERAS NPR INC | PO BOX 363051 | | | | SAN JUAN | PR | 00936-3051 | |
| 727224 | NAVIERAS NPR INC | PO BOX 71306 | | | | SAN JUAN | PR | 00936 8406 | |
| 356049 | Navigators Insurance Company | 6 International Drive | | | | Rye Brook | NY | 10573 | |
| 356050 | Navigators Insurance Company | Attn: Charmaine Wilson-Lane, Circulation of Risk | 400 Atlantic Street, 8th Floor | | | Stamford | CT | 06901 | |
| 356051 | Navigators Insurance Company | Attn: Charmaine Wilson-Lane, Consumer Complaint Contact | 400 Atlantic Street, 8th Floor | | | Stamford | CT | 06901 | |
| 356052 | Navigators Insurance Company | Attn: Christine McWatters, Premiun Tax Contact | 400 Atlantic Street, 8th Floor | | | Stamford | CT | 06901 | |
| 356053 | Navigators Insurance Company | Attn: Ciro DeFalco, Vice President | 400 Atlantic Street, 8th Floor | | | Stamford | CT | 06901 | |
| 356054 | Navigators Insurance Company | Attn: Salvatore Martarella, Vice President | 400 Atlantic Street, 8th Floor | | | Stamford | CT | 06901 | |
| 356055 | Navigators Insurance Company | Attn: Sherry Little, Regulatory Compliance Government | 400 Atlantic Street, 8th Floor | | | Stamford | CT | 06901 | |
| 356056 | Navigators Insurance Company | Attn: Stanley A. Galanski, President | 400 Atlantic Street, 8th Floor | | | Stamford | CT | 06901 | |
| 356057 | Navigators Insurance Company | One Penn Plaza | 32nd Floor | | | New York | NY | 10119 | |
| 727226 | NAVIGATORS INSURANCE COMPANY | RECKSON EXECUTIVE PARK | 6 INTL DRIVE SUITE 100 | | | RYE BROOK | NY | 10573 | |
| 356058 | NAVO HERNANDEZ, LARRY | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4569 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 356059 | NAVOA CENTENO, NICOLAS | Address on file | | | | | | | |
| 356060 | NAVON RIVERA, MILAGROS | Address on file | | | | | | | |
| 356061 | NAVY EXCHANGE SERVICE COMMAND | 3280 VIRGINIA BEACH BLVD | | | | VIRGINIA BEACH | VA | 23452-5720 | |
| 356062 | NAVY FEDERAL CREDIT UNION | 5505 HERITAGE OAKS BLVD | | | | PENSACOLA | FL | 32526 | |
| 727227 | NAVY FEDERAL CREDIT UNION | PSC1008 PO BOX 3401 | | | | FPO AA | PR | 34051-3401 | |
| 848444 | NAY DEL C RODRIGUEZ GONZALEZ | PO BOX 366066 | | | | SAN JUAN | PR | 00936 6066 | |
| 356063 | NAY DEL CARMEN RODRIGUEZ | Address on file | | | | | | | |
| 727228 | NAYADARA ALICEA MORALES | RES ISIDRO CORA | EDIF 2 APT 84 | | | ARROYO | PR | 00714 | |
| 356064 | NAYADETH PEREZ BONILLA | Address on file | | | | | | | |
| 727229 | NAYADETTE HERNANDEZ RAMOS | RUTA 5 BZN 40 | ARENALES BAJOS | | | ISABELA | PR | 00662 | |
| 727230 | NAYADITH AYALA NAVARRO | URB LOS ROSALES 9 2DA AVE 9 | | | | MANATI | PR | 00674 | |
| 727231 | NAYANERISE RIVERA RIVERA | URB SAN GERALDO | 320 CALLE OHIO | | | SAN JUAN | PR | 00926 | |
| 356065 | NAYARIT LUCIANO MONTALVO | Address on file | | | | | | | |
| 356066 | NAYARITH N RIVERA SANTIAGO | Address on file | | | | | | | |
| 356067 | NAYBEL CASTELLANO MIRANDA | Address on file | | | | | | | |
| 727234 | NAYDA A BETANCOURT COLON | LOS FLAMBOYANES | SIDE 1 EDIF B APT 1 C | | | CAGUAS | PR | 00725 | |
| 356068 | NAYDA A BETANCOURT COLON | Address on file | | | | | | | |
| 356069 | NAYDA A RIVERA GONZALEZ | Address on file | | | | | | | |
| 727235 | NAYDA ALDIVA RUIZ | HC 4 BOX 18009 | | | | CAMUY | PR | 00627 | |
| 356070 | NAYDA ALICEA APONTE | Address on file | | | | | | | |
| 356071 | NAYDA ALMODOVAR | Address on file | | | | | | | |
| 727237 | NAYDA ALVAREZ MARTINEZ | RIVERVIEW | E 4 CALLE 5 | | | BAYAMON | PR | 00960 | |
| 727238 | NAYDA ALVAREZ SANTIAGO | APT 4412 | | | | CIALES | PR | 00638 | |
| 356071 | NAYDA ALVAREZ VEGA | Address on file | | | | | | | |
| 727239 | NAYDA AUBAR FERNANDEZ | HC 1 BOX 12314 | | | | CAROLINA | PR | 00987 | |
| 356072 | NAYDA AYALA PEREZ | Address on file | | | | | | | |
| 356073 | NAYDA AYALA QUINONES | Address on file | | | | | | | |
| 356074 | NAYDA BENITEZ MONTANEZ | Address on file | | | | | | | |
| 356075 | NAYDA BERMUDEZ FERNANDEZ | Address on file | | | | | | | |
| 356076 | NAYDA C ALVARADO TORRES | Address on file | | | | | | | |
| 356077 | NAYDA C SOTO COLON | Address on file | | | | | | | |
| 727240 | NAYDA CALDERON LANZO | Address on file | | | | | | | |
| 356078 | NAYDA CALDERON LANZO | Address on file | | | | | | | |
| 727241 | NAYDA CARDONA MUNIZ | BARRIO DOMINGUITO | 98 CALLE A | | | ARECIBO | PR | 00612 | |
| 356079 | NAYDA CARMONA RODRIGUEZ | Address on file | | | | | | | |
| 356080 | NAYDA CARMONA RODRIGUEZ | Address on file | | | | | | | |
| 356081 | NAYDA CASTRO MURIEL | Address on file | | | | | | | |
| 727242 | NAYDA CHEVERE IRIZARRY | P O BOX 290 | | | | TOA ALTA | PR | 00954 | |
| 356082 | NAYDA CHEVERE IRIZARRY | Address on file | | | | | | | |
| 727244 | NAYDA COLLAZO LLORENS | 2821 SW 73 RD WAY 1804 | | | | DAVIE | FL | 33314 | |
| 727243 | NAYDA COLLAZO LLORENS | COND LAS VIOLETAS | APT 103 | | | SAN JUAN | PR | 00915 | |
| 727245 | NAYDA COLLAZO PEREZ | BDA ZENON GANDIA | 74 CALLE H | | | ARECIBO | PR | 00612 | |
| 727246 | NAYDA COLON Y ARLEEN MARQUEZ | PO BOX 292 | | | | SALINAS | PR | 00751 | |
| 727247 | NAYDA CRESPO RODRIGUEZ | RES KENNEDY EDIF 14 APT 121 | | | | MAYAGUEZ | PR | 00680 | |
| 727248 | NAYDA CRUZ BENITEZ | Address on file | | | | | | | |
| 727249 | NAYDA CURET RAMOS | URB VILLAS DE LOIZA | B AQ 5 CALLE 32 | | | CANOVANAS | PR | 00729 | |
| 727250 | NAYDA D RODRIGUEZ ALICEA | Address on file | | | | | | | |
| 356083 | NAYDA DAVILA GONZALEZ | Address on file | | | | | | | |
| 727251 | NAYDA E CACERES FONTANEZ | Address on file | | | | | | | |
| 727252 | NAYDA E CAMACHO | URB LLANOS DEL SUR | BOX 6-85 | | | COTTO LAUREL | PR | 00789 | |
| 356084 | NAYDA E CHEVRES DE HERNANDEZ | Address on file | | | | | | | |
| 356085 | NAYDA E COLON NICOLAU | Address on file | | | | | | | |
| 356086 | NAYDA E GARCIA DE LOS SANTOS | Address on file | | | | | | | |
| 356087 | NAYDA E LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 727253 | NAYDA E MORALES DIAZ | Address on file | | | | | | | |
| 727254 | NAYDA E MORALES DIAZ | Address on file | | | | | | | |
| 727255 | NAYDA E MORALES DIAZ | Address on file | | | | | | | |
| 727256 | NAYDA E RODRIGUEZ HERNANDEZ | PO BOX 471 | | | | VILLALBA | PR | 00766 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4570 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 727257 | NAYDA E RODRIGUEZ HERNANDEZ | URB LAS ALONDRAS | A 38 CALLE 1 | | | VILLALBA | PR | 00766 | |
| 356088 | NAYDA E. CONCEPCION MORALES | Address on file | | | | | | | |
| 356089 | NAYDA ENID JIMENEZ JUAN | Address on file | | | | | | | |
| 727258 | NAYDA ESCUDERO DIAZ | Address on file | | | | | | | |
| 727259 | NAYDA F VELEZ COLON | P O BOX 1295 | | | | COROZAL | PR | 00783 | |
| 356090 | NAYDA G CORDERO NIEVES | Address on file | | | | | | | |
| 356091 | NAYDA G. CORDERO NIEVES | Address on file | | | | | | | |
| 356092 | NAYDA GALAGARZA RAMOS | Address on file | | | | | | | |
| 356093 | NAYDA GARCIA DE LOS SANTOS | Address on file | | | | | | | |
| 356094 | NAYDA GARCIA ROMAN | Address on file | | | | | | | |
| 356095 | NAYDA GERENA AGUIAR | Address on file | | | | | | | |
| 727260 | NAYDA GONZALEZ HERNANDEZ | URB FLORAL PARK | 433 CALLE SALVADOR BRAU | | | SAN JUAN | PR | 00917 | |
| 356096 | NAYDA GONZALEZ PIZARRO | Address on file | | | | | | | |
| 727262 | NAYDA HERNANDEZ LORENZO | Address on file | | | | | | | |
| 727261 | NAYDA HERNANDEZ LORENZO | Address on file | | | | | | | |
| 727263 | NAYDA HERNANDEZ TOLEDO | URB LEVITTOWN | 2332 CALLE ALEGRE | | | TOA BAJA | PR | 00949-4307 | |
| 356097 | NAYDA HIDALGO / CCD FROEBER CREATIVE | ADM. FAMILIA Y NINOS | PO BOX 11398 | | | SAN JUAN | PR | 00910 | |
| 727264 | NAYDA HIDALGO / CCD FROEBER CREATIVE | BOX 856 | | | | MOCA | PR | 00676 | |
| 727232 | NAYDA I ARCE VALENTIN | Address on file | | | | | | | |
| 727265 | NAYDA I AYALA VILLALOBOS | Address on file | | | | | | | |
| 727266 | NAYDA I CASILLAS ORTA | URB HIGHLAND PARK | 712 CALLE ANON | | | SAN JUAN | PR | 00924 | |
| 727267 | NAYDA I CONCEPCION MOREDA | HC 1 BOX 4756 | | | | SABANA HOYOS | PR | 00688 | |
| 356098 | NAYDA I CORDERO PEREZ | Address on file | | | | | | | |
| 356099 | NAYDA I DAVILA FUENTE | Address on file | | | | | | | |
| 727268 | NAYDA I DIAZ DELGADO | HC 7 BOX 34052 | | | | CAGUAS | PR | 00725 | |
| 727269 | NAYDA I DIAZ SANTIAGO | RR 6 BOX 11388 | | | | SAN JUAN | PR | 00926 | |
| 727270 | NAYDA I MARRERO DEYA | Address on file | | | | | | | |
| 727271 | NAYDA I MARTINEZ DE JESUS | URB LOMAS VERDES | 2 R 17 CALLE HIVISCO | | | BAYAMON | PR | 00956 | |
| 727272 | NAYDA I MARTINEZ MARRERO | Address on file | | | | | | | |
| 727273 | NAYDA I ORTIZ LEBRON | Address on file | | | | | | | |
| 727274 | NAYDA I RAMIREZ PETROVICH | LOS MAESTROS | 483 CALLE JAIME DREW | | | SAN JUAN | PR | 00923 | |
| 356100 | NAYDA I RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 727275 | NAYDA I RODRIGUEZ OQUENDO | E POLL 497 SUITE 205 | URB. LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| 356101 | NAYDA I SANCHEZ SANCHEZ | Address on file | | | | | | | |
| 356102 | NAYDA I SANTIAGO FONTANEZ | Address on file | | | | | | | |
| 356103 | NAYDA I SANTIAGO MARTINEZ | Address on file | | | | | | | |
| 727276 | NAYDA I SANTIAGO SANTOS | JARDINES DE PALMAREJO SAN ISIDRO | HH 32 CALLE 10 | | | CANOVANAS | PR | 00929 | |
| 356104 | NAYDA I SANTIAGO VELEZ | Address on file | | | | | | | |
| 356105 | NAYDA I SANTINI QUILES | Address on file | | | | | | | |
| 727277 | NAYDA I. MORALES FRANCO | Address on file | | | | | | | |
| 727278 | NAYDA I. MORALES FRANCO | Address on file | | | | | | | |
| 356106 | NAYDA I. RIVERA COLON | Address on file | | | | | | | |
| 727279 | NAYDA IVELISSE DAVILA FUENTE | P O BOX 156 | | | | AGUIRRE | PR | 00704 | |
| 356107 | NAYDA J CEPEDA MARQUEZ | Address on file | | | | | | | |
| 356108 | NAYDA J OTERO MAYSONET | Address on file | | | | | | | |
| 727280 | NAYDA L AROCHO ARCE | URB PEREZ MORRIS | 85 CALLE PONCE | | | SAN JUAN | PR | 00917 | |
| 356109 | NAYDA L BADILLO | Address on file | | | | | | | |
| 727281 | NAYDA L BERMUDEZ ACOSTA | HC 02 BOX 10255 | | | | VIEQUEZ | PR | 00765-9406 | |
| 727282 | NAYDA L GONZALEZ VEGA | JARDINES DE LAFAYETTE | G 4 CALLE J | | | ARROYO | PR | 00714 | |
| 727284 | NAYDA L RIVERA RIVERA | Address on file | | | | | | | |
| 727285 | NAYDA L SEGARRA CRUZ | 41 RES COLINAS DE MAGNOLIA | | | | JUNCOS | PR | 00777 | |
| 727287 | NAYDA LEE MARRERO CARDONA | VILLA VICTORIA | J 6 CALLE 6 | | | CAGUAS | PR | 00725 | |
| 727288 | NAYDA LEON COLON | Address on file | | | | | | | |
| 848446 | NAYDA LINETTE VELEZ RIVERA | PO BOX 1318 | | | | A\ASCO | PR | 00610 | |
| 356110 | NAYDA LUZ MORALES RODRIGUEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 356111 | NAYDA M BURGOS CRUZ | Address on file | | | | | | | |
| 356112 | NAYDA M BURGOS MACHADO | Address on file | | | | | | | |
| 356113 | NAYDA M CRUZ MIRANDA | Address on file | | | | | | | |
| 356114 | NAYDA M HERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 727289 | NAYDA M NEGRON MONTALVO | HC 01 BOX 7417 | | | | GUAYNABO | PR | 00971-9801 | |
| 727233 | NAYDA M RAMIREZ RIVERA | P O BOX 1746 | | | | AGUADILLA | PR | 00605 | |
| 356115 | NAYDA M RIVERA SOTO | Address on file | | | | | | | |
| 727290 | NAYDA M RODRIGUEZ VAZQUEZ | URB VISTA AZUL | L 40 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 727291 | NAYDA M ROMAN CARRION | 352 EXT VISTAS DE CAMUY | | | | CAMUY | PR | 00627-2943 | |
| 356116 | NAYDA M ROMERO REYES | Address on file | | | | | | | |
| 727292 | NAYDA M ROMERO REYES | Address on file | | | | | | | |
| 356117 | NAYDA M ROMERO REYES | Address on file | | | | | | | |
| 356118 | NAYDA M SALTAR NIEVES | Address on file | | | | | | | |
| 356119 | NAYDA M VAZQUEZ FUENTES | Address on file | | | | | | | |
| 356120 | NAYDA M VEGA RAMOS | Address on file | | | | | | | |
| 356121 | NAYDA M. OSORIO VALCARCEL | Address on file | | | | | | | |
| 356122 | NAYDA M. VAZQUEZ FUENTES | Address on file | | | | | | | |
| 356123 | NAYDA M.MADERA MELENDEZ | Address on file | | | | | | | |
| 727293 | NAYDA MATOS MATOS | HC 1 BOX 6313 | | | | CABO ROJO | PR | 00623 | |
| 848447 | NAYDA MORALES FLORES | VILLA PALMERAS | 265 CALLE BETANCES | | | SAN JUAN | PR | 00915 | |
| 1674413 | Nayda Moreira, Ismael Guzman Y | Address on file | | | | | | | |
| 356124 | NAYDA MORENO GONZALEZ | Address on file | | | | | | | |
| 356125 | NAYDA N LEBRON GARAY | Address on file | | | | | | | |
| 356126 | NAYDA N RAMOS TRINIDAD | Address on file | | | | | | | |
| 356127 | NAYDA PARRILLA LOPEZ | Address on file | | | | | | | |
| 727294 | NAYDA PEREIRA RAMOS DAYNA DE JESUS PEREI | PO BOX 2992 | | | | JUNCOS | PR | 00777-2782 | |
| 356128 | NAYDA PEREZ ROMERO | Address on file | | | | | | | |
| 727295 | NAYDA PINET GONZALEZ | HC 1 BOX 4474 | | | | LOIZA | PR | 00772 | |
| 848448 | NAYDA POMALES ESQUILIN | RR 36 BOX 1346 | | | | SAN JUAN | PR | 00926 | |
| 356129 | NAYDA PUMAREJO VILLANUEVA | Address on file | | | | | | | |
| 727296 | NAYDA QUILES ALICEA | URB VISTA HERMOSA | H 05 CALLE 10 | | | HUMACAO | PR | 00791 | |
| 848449 | NAYDA QUIÑONES VELAZQUEZ | 18 CALLE MIRAMAR | | | | RINCON | PR | 00677 | |
| 356130 | NAYDA R AYALA TIRADO | Address on file | | | | | | | |
| 727297 | NAYDA R FIGUEROA VALLES | Address on file | | | | | | | |
| 727298 | NAYDA R MARTINEZ IRIZARRY | BOX 457 | | | | MAYAGUEZ | PR | 00681 | |
| 356131 | NAYDA RAMIREZ SANTIAGO | Address on file | | | | | | | |
| 356132 | NAYDA RIVERA BATISTA | Address on file | | | | | | | |
| 356133 | NAYDA RIVERA COLON | Address on file | | | | | | | |
| 356134 | NAYDA RIVERA CUEVAS | Address on file | | | | | | | |
| 356135 | NAYDA RIVERA RIVERA | Address on file | | | | | | | |
| 727299 | NAYDA RIVERA RIVERA | Address on file | | | | | | | |
| 727300 | NAYDA RIVERA RODRIGUEZ | 2DA SECC TURABO GARDENS | CALLE 17 X 9 APART 4 | | | CAGUAS | PR | 00725 | |
| 356136 | NAYDA RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 356137 | NAYDA RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 356138 | NAYDA RIVERA SALABERRIOS | Address on file | | | | | | | |
| 727301 | NAYDA RODRIGUEZ MELENDEZ | PO BOX 5718 | | | | CAGUAS | PR | 00726-5718 | |
| 727302 | NAYDA RODRIGUEZ TORRES | HC 01 BOX 5431 | | | | GUAYNABO | PR | 00971 | |
| 848450 | NAYDA ROMAN MARIN | PO BOX 1730 | | | | UTUADO | PR | 00641 | |
| 356139 | NAYDA ROMAN RIVERA | Address on file | | | | | | | |
| 356140 | NAYDA ROSA PEREZ | Address on file | | | | | | | |
| 727304 | NAYDA ROSELLOD/B/A/MADRES CLASES2000 CSI | URB PASEO ALTO 26 | CALLE 2 | | | SAN JUAN | PR | 00926-5917 | |
| 356141 | NAYDA RUIZ | Address on file | | | | | | | |
| 356142 | NAYDA S GONZALEZ SANCHEZ | Address on file | | | | | | | |
| 727305 | NAYDA S ORTIZ CORDERO | Address on file | | | | | | | |
| 727306 | NAYDA S RODRIGUEZ MORALES | HC 1 BOX 6576 | | | | JUNCOS | PR | 00777 | |
| 727307 | NAYDA SANCHEZ GAUTIER | PUERTO NUEVO | 262 CALLE 1 NO | | | SAN JUAN | PR | 00920 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4572 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 356143 | NAYDA SANFELIZ COSME | Address on file | | | | | | | |
| 356144 | NAYDA SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 1461730 | Nayda Saustache Iglesias & Ivan A. Iglesias Saustache | Address on file | | | | | | | |
| 727308 | NAYDA T VEGA RODRIGUEZ / NIV SOUND | 2740 WILLIAMS LANDING CIR APT 430 | | | | TAMPA | FL | 33510-9141 | |
| 356145 | NAYDA U PENA GARCIA | Address on file | | | | | | | |
| 356146 | NAYDA V. REYES | Address on file | | | | | | | |
| 727309 | NAYDA VARGAS RIVERA | HC 02 BOX 7526 | | | | CIALES | PR | 00638 | |
| 727310 | NAYDA VARGAS RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 727311 | NAYDA VAZQUEZ FONTANEZ | Address on file | | | | | | | |
| 727312 | NAYDA VAZQUEZ PARDO | URB. ALTO PALO M-4 CALLE B | | | | GUAYNABO | PR | 00969 | |
| 727314 | NAYDA Y PEREZ NERIS | URB IDAMARIS GARDENS | R 8 CALLE WILLIAM SANTIAGO | | | CAGUAS | PR | 00725 | |
| 356147 | NAYDA ZAYAS | Address on file | | | | | | | |
| 848451 | NAYDALIE CARRASQUILLO SANTIAGO | SECC 12 SANTA JUANITA | COOP LA HACIENDA APT 10B | | | BAYAMON | PR | 00956-5432 | |
| 727316 | NAYDAMAR FUENTES BOSQUE | URB VILLA SERENA | D 4 CALLE CANARIO | | | ARECIBO | PR | 00612 | |
| 356149 | NAYDAMAR LOPEZ RAMIREZ | Address on file | | | | | | | |
| 356150 | NAYDAMAR MONTESINOS ORTIZ | Address on file | | | | | | | |
| 356151 | NAYDAMAR MONTESINOS ORTIZ | Address on file | | | | | | | |
| 727317 | NAYDAMAR PEREZ DE OTERO | Address on file | | | | | | | |
| 727318 | NAYDAMAR PEREZ DE OTERO | Address on file | | | | | | | |
| 356152 | NAYDEE A DEL VALLE LOPEZ | Address on file | | | | | | | |
| 356153 | NAYDEEN TORRES CLASS | PO BOX 564 | | | | ANASCO | PR | 00614 | |
| 727319 | NAYDI MOLINA FUENTES | PO BOX 370 | | | | LOIZA | PR | 00772 | |
| 727320 | NAYDIAM COSS DIAZ | Address on file | | | | | | | |
| 356154 | NAYDIK J RAMOS MONTESINOS | Address on file | | | | | | | |
| 356155 | NAYDU MENDOZA HOLGUIN | Address on file | | | | | | | |
| 356156 | NAYE GROUP CORP | Address on file | | | | | | | |
| 356157 | NAYELI DELIVERY SERVICE INC | URB EL CORTIJO | P3 CALLE 16 | | | BAYAMON | PR | 00956-5619 | |
| 727321 | NAYELI DIAZ FEBLES | PLAZA REAL CAPARRA NUM 187 | CARR NUM 2 APT 202 | | | GUAYNABO | PR | 00966 | |
| 727322 | NAYELI DIAZ FEBLES | PORTICOS DE GUAYNABO | 1 CALLE VILLEGAS APT 4302 | | | GUAYNABO | PR | 00971 | |
| 356158 | NAYIB J MERCADO GALARZA | Address on file | | | | | | | |
| 356159 | NAYIL APONTE ARCE | Address on file | | | | | | | |
| 727323 | NAYIP RODRIGUEZ PELLICIER | SIERRA LINDA | D 7 CALLE 7 | | | CABO ROJO | PR | 00623 | |
| 727324 | NAYKA CRISPIN SAMBOLIN | 11-26 RES LOS LINOS | | | | SAN JUAN | PR | 00926 | |
| 727325 | NAYKA D BENITEZ / LEONOR MARTINEZ | BDA VILLAMIL | BORI 1616 | | | SAN JUAN | PR | 00927 | |
| 727326 | NAYLA I TORRES DAVILA | 210 VILLAS DE SAN JOSE | | | | CAYEY | PR | 00736-9302 | |
| 356160 | NAYLA PILAR AYALA JUSINO | Address on file | | | | | | | |
| 727327 | NAYLIN RODRIGUEZ SANGUINETTI | BDA OLOIMPO | 392 CALLE 8 | | | GUAYAMA | PR | 00784 | |
| 727328 | NAYLIS L GARCIA OTERO | URB GUARICO | C/C G 16 | | | VEGA BAJA | PR | 00693 | |
| 356161 | NAYLU N MARTINEZ DE GAUTIER | Address on file | | | | | | | |
| 727329 | NAYMA ROBLES MORALES | 931 CALLE JUAN BORIA | | | | DORADO | PR | 00646 | |
| 848452 | NAYRA A DIAZ TORRES | PO BOX 267 | | | | LOIZA | PR | 00772 | |
| 727330 | NAYRA I CORDERO LEON | JARD DE JAYUYA | PO BOX 330 | | | JAYUYA | PR | 00664 | |
| 356162 | NAYRA I DIAZ DIAZ | Address on file | | | | | | | |
| 1693797 | Nayram Rodriguez Sepulveda/ Maria N Sepulveda/ Angel L Rodriguez | Address on file | | | | | | | |
| 356163 | NAYRANETH GONZALEZ IRIZARRY | Address on file | | | | | | | |
| 356164 | NAYRIAM DIAZ BIRRIEL | Address on file | | | | | | | |
| 356165 | NAYRIM RODRIGUEZ VEGA | Address on file | | | | | | | |
| 727331 | NAYRIN LOPEZ SOTO | I C 7 RES BAHIAS | | | | GUAYANILLA | PR | 00656 | |
| 356166 | NAYRIN ZOE MEDINA SOTO | Address on file | | | | | | | |
| 848453 | NAYSEL FIGUEROA RIVERA | JARD DE DORADO | D24 CALLE TRINITARIAS | | | DORADO | PR | 00646-5107 | |
| 356167 | NAYSHA L RIVERA ECHEVARRIA | Address on file | | | | | | | |
| 356168 | NAYSHA M ROSADO ORTIZ | Address on file | | | | | | | |
| 356169 | NAYSHA N NUNEZ DIAZ | Address on file | | | | | | | |
| 356170 | NAYSHA RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 356171 | NAYSHALIE GONZALEZ ORTIZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4573 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 356172 | NAYTZA CASTELLANO MIRANDA | Address on file | | | | | | | |
| 356173 | NAYYAR MD, SANJEEV | Address on file | | | | | | | |
| 727332 | NAYZA A MEDINA | HATO TEJAS | 297 CALLE VOLCAN ARENAS | | | BAYAMON | PR | 00961 | |
| 727333 | NAYZA R LOPEZ CHEVERES | PO BOX 164 | | | | NARANJITO | PR | 00719 | |
| 727334 | NAZAEL L NEGRON GONZALEZ | F 3 URB VEGAS DE FLORIDA | | | | FLORIDA | PR | 00650 | |
| 1842882 | Nazario Burgos, Rebecca | Address on file | | | | | | | |
| 2116639 | Nazano Ramirez, Andrea T. | Address on file | | | | | | | |
| 1914361 | Nazano Soto, Lilliam | Address on file | | | | | | | |
| 356174 | NAZAR MORONTA, YAMILE | Address on file | | | | | | | |
| 2197099 | Nazar Tejada, Alfredo | Address on file | | | | | | | |
| 356175 | NAZARENO ENTERPRISES AND SERVICES INC | URB SANTA CRUZ | 28 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| 356176 | NAZARENO ENTERPRISES SERVICES INC | 28 AVE SANTA CRUZ | | | | BAYAMON | PR | 00961 | |
| 356177 | NAZARENO PAINTING INC | PO BOX 81 | | | | PONCE | PR | 00715-0081 | |
| 356178 | NAZARETH HOSPITAL | PO BOX 824269 | | | | PHILADELPHIA | PA | 19182-4269 | |
| 356179 | NAZARETH JUNE LAJON | Address on file | | | | | | | |
| 727335 | NAZARETH V ESTREMERA DE LEON | HC 35 BOX 5587 | | | | SAN LORENZO | PR | 00754 | |
| 1994212 | Nazaria Barreras, Ramonita | Address on file | | | | | | | |
| 1994212 | Nazaria Barreras, Ramonita | Address on file | | | | | | | |
| 356181 | NAZARIO & SANTIAGO | EDIFICIO ALMA MATER | SANTA RITA | 867 CALLE DOMINGO CABRERA | | SAN JUAN | PR | 00925-2412 | |
| 356182 | NAZARIO & SANTIAGO, ABOGADOS ASOCIADOS | 867 DOMINGO CABRERA | | | | SAN JUAN | PR | 00925-2412 | |
| 356183 | NAZARIO , BELEN | Address on file | | | | | | | |
| 356184 | NAZARIO ACEVEDO, MARLENE | Address on file | | | | | | | |
| 1258907 | NAZARIO ACOSTA, ANGEL | Address on file | | | | | | | |
| 356185 | NAZARIO ACOSTA, BLANCA I | Address on file | | | | | | | |
| 356186 | NAZARIO ACOSTA, LUIS | Address on file | | | | | | | |
| 356187 | NAZARIO ACOSTA, LYRIS | Address on file | | | | | | | |
| 356188 | Nazario Acosta, Ricardo | Address on file | | | | | | | |
| 1987367 | NAZARIO ACOSTA, RICARDO | Address on file | | | | | | | |
| 356190 | NAZARIO AGUAYO, NILDA | Address on file | | | | | | | |
| 356191 | Nazario Alameda, Nelson | Address on file | | | | | | | |
| 356192 | NAZARIO ALAMEDA, NELSON | Address on file | | | | | | | |
| 2209561 | Nazario Albertorio, Pedro J. | Address on file | | | | | | | |
| 356193 | NAZARIO ALCOVER, ALAN | Address on file | | | | | | | |
| 356195 | NAZARIO ALICEA, ELAINE | Address on file | | | | | | | |
| 1657281 | Nazario Alicea, Elaine V. | Address on file | | | | | | | |
| 356196 | NAZARIO ALLENDE, HERIBERTO | Address on file | | | | | | | |
| 356197 | NAZARIO ALLENDE, INES | Address on file | | | | | | | |
| 356198 | NAZARIO ALLENDE, MARIBEL | Address on file | | | | | | | |
| 2059905 | NAZARIO ALMODOUAR, WALESKA | Address on file | | | | | | | |
| 356199 | NAZARIO ALMODOVAR, CARMEN | Address on file | | | | | | | |
| 356200 | NAZARIO ALMODOVAR, JAVIER | Address on file | | | | | | | |
| 356201 | NAZARIO ALMODOVAR, MARTA | Address on file | | | | | | | |
| 356202 | NAZARIO ALMODOVAR, WALESKA | Address on file | | | | | | | |
| 356203 | Nazario Alvarez, Elba L. | Address on file | | | | | | | |
| 2143151 | Nazario Alvarez, Hector Evelio | Address on file | | | | | | | |
| 356204 | NAZARIO ALVAREZ, ILEANA | Address on file | | | | | | | |
| 356205 | NAZARIO ALVAREZ, JOSE A | Address on file | | | | | | | |
| 356206 | NAZARIO ALVAREZ, JOSE A | Address on file | | | | | | | |
| 848454 | NAZARIO ALVAREZ, LYDIA E | COMUNIDAD LOMAS VERDES | CALLE II-5 RIO HONDO | | | MAYAGUEZ | PR | 00680 | |
| 805867 | NAZARIO ALVAREZ, MADELINE | Address on file | | | | | | | |
| 356207 | Nazario Alvarez, Maria V. | Address on file | | | | | | | |
| 356208 | Nazario Alvarez, MIGUEL | Address on file | | | | | | | |
| 805868 | NAZARIO ALVIRA, ANGEL | Address on file | | | | | | | |
| 356209 | NAZARIO ALVIRA, ANGEL L | Address on file | | | | | | | |
| 356210 | NAZARIO ALVIRA, HAYDEE | Address on file | | | | | | | |
| 2155183 | Nazario Alvira, Haydee | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4574 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 805869 | NAZARIO ALVIRA, HAYDEE | Address on file | | | | | | | |
| 356211 | NAZARIO AMADOR, MARCELO | Address on file | | | | | | | |
| 356212 | Nazario Antongiorg, Pedro J | Address on file | | | | | | | |
| 356213 | NAZARIO ANTONGIORGI, JOSE R | Address on file | | | | | | | |
| 356214 | NAZARIO ANTORGIOR, MIGDALIA | Address on file | | | | | | | |
| 356215 | NAZARIO APONTE, JANET | Address on file | | | | | | | |
| 356216 | NAZARIO ARCE, ARMANDO LUIS | Address on file | | | | | | | |
| 356217 | NAZARIO ARCE, ROSE | Address on file | | | | | | | |
| 356218 | NAZARIO ARCE, ROSE G | Address on file | | | | | | | |
| 356180 | NAZARIO ASSOCIATES INSURANCE SERVICES INC | PO BOX 236 | | | | AGUADILLA | PR | 00605 | |
| 356220 | NAZARIO AUTO INC | 327 SAN IGNACIO | | | | MAYAGUEZ | PR | 00680 | |
| 356221 | NAZARIO AVILES MD, CLARISSA | Address on file | | | | | | | |
| 356222 | Nazario Aviles, Andreina | Address on file | | | | | | | |
| 356223 | NAZARIO AVILES, LUIS | Address on file | | | | | | | |
| 1836257 | NAZARIO AVILES, LUIS | Address on file | | | | | | | |
| 356224 | NAZARIO AYALA, ALFREDO | Address on file | | | | | | | |
| 356225 | NAZARIO AYALA, JUAN A | Address on file | | | | | | | |
| 356226 | NAZARIO AYALA, NELSON | Address on file | | | | | | | |
| 356227 | NAZARIO AYALA, PEDRO LUIS | Address on file | | | | | | | |
| 356228 | NAZARIO BAEZ ZULEIKA | RR 8 BOX 1969 | | | | BAYAMON | PR | 00956 | |
| 356229 | NAZARIO BAEZ, AGNES | Address on file | | | | | | | |
| 356230 | NAZARIO BAEZ, FREDDIE | Address on file | | | | | | | |
| 805870 | NAZARIO BAEZ, ISRAEL | Address on file | | | | | | | |
| 356231 | NAZARIO BAEZ, KARILIS J | Address on file | | | | | | | |
| 356232 | NAZARIO BAEZ, MARIA | Address on file | | | | | | | |
| 356233 | Nazario Baez, Maria M | Address on file | | | | | | | |
| 1919951 | Nazario Barrera, Maria del C | Address on file | | | | | | | |
| 356234 | NAZARIO BARRERA, MARIA M. | Address on file | | | | | | | |
| 805871 | NAZARIO BARRERAS, MARIA | Address on file | | | | | | | |
| 356235 | NAZARIO BARRERAS, MARIA DE LOS A | Address on file | | | | | | | |
| 1989969 | Nazario Barreras, Maria de los A. | Address on file | | | | | | | |
| 356236 | NAZARIO BARRERAS, MARIA DEL C | Address on file | | | | | | | |
| 2087048 | NAZARIO BARRERAS, RAMONITA | Address on file | | | | | | | |
| 2117427 | Nazario Barreras, Ramonita | Address on file | | | | | | | |
| 2117427 | Nazario Barreras, Ramonita | Address on file | | | | | | | |
| 356237 | NAZARIO BARRERAS, RAMONITA V | Address on file | | | | | | | |
| 356238 | NAZARIO BARTOLOMEI, KEVIN | Address on file | | | | | | | |
| 356239 | NAZARIO BELEN, ANGEL L. | Address on file | | | | | | | |
| 853845 | NAZARIO BENITEZ, DAMARY | Address on file | | | | | | | |
| 356240 | NAZARIO BENITEZ, DAMARY | Address on file | | | | | | | |
| 356241 | NAZARIO BERRIOS, NOEL | Address on file | | | | | | | |
| 356242 | NAZARIO BONILLA, EVELYN S | Address on file | | | | | | | |
| 356243 | NAZARIO BONILLA, SONIA | Address on file | | | | | | | |
| 356244 | NAZARIO BORGES, JULIE M | Address on file | | | | | | | |
| 356245 | NAZARIO BORGES, JULIE MARIE | Address on file | | | | | | | |
| 356246 | NAZARIO BORGES, VIVIETTE M | Address on file | | | | | | | |
| 356247 | NAZARIO BRACERO, EDWIN | Address on file | | | | | | | |
| 356248 | Nazario Bracero, Edwin E | Address on file | | | | | | | |
| 356249 | NAZARIO BRICENO, DANIEL A. | Address on file | | | | | | | |
| 356250 | NAZARIO BULA, MIGUEL | Address on file | | | | | | | |
| 356251 | NAZARIO BURGOS, BRENDA E | Address on file | | | | | | | |
| 356252 | NAZARIO BURGOS, JAIME | Address on file | | | | | | | |
| 356253 | NAZARIO BURGOS, LETICIA | Address on file | | | | | | | |
| 356254 | Nazario Burgos, Magaly | Address on file | | | | | | | |
| 356255 | NAZARIO BURGOS, MARIA J | Address on file | | | | | | | |
| 2088923 | Nazario Burgos, Maria Julia | Address on file | | | | | | | |
| 1776338 | Nazario Burgos, Maria Julia | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4575 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 356256 | NAZARIO BURGOS, MELVIN | Address on file | | | | | | | |
| 356257 | Nazario Burgos, Rebeca | Address on file | | | | | | | |
| 1715320 | Nazario Burgos, Rebecca | Address on file | | | | | | | |
| 356258 | NAZARIO BUS INC COPR | HC 6 BOX 14811 | | | | COROZAL | PR | 00783 | |
| 356259 | NAZARIO BUS LINE | HC 3 BOX 14811 | | | | COROZAL | PR | 00783 | |
| 356260 | NAZARIO BUS LINE CORP. | HC 6 BOX 14811 | | | | COROZAL | PR | 00783-7801 | |
| 356261 | NAZARIO BUZ LINE | HC 03 BOX 14811 | | | | COROZAL | PR | 00783 | |
| 356262 | NAZARIO CA *BALLO, PATRICIA | Address on file | | | | | | | |
| 805872 | NAZARIO CALDERON, ELIAS | Address on file | | | | | | | |
| 356263 | NAZARIO CALDERON, JUAN | Address on file | | | | | | | |
| 1420797 | NAZARIO CALDERON, MAYRA | MARJORIE RIVERA TORRES | PO BOX 7255 | | | CAGUAS | PR | 00726-7255 | |
| 317908 | NAZARIO CALDERON, MAYRA | Address on file | | | | | | | |
| 356264 | NAZARIO CAMACHO, SHAILA | Address on file | | | | | | | |
| 356265 | Nazario Caraballo, Andres | Address on file | | | | | | | |
| 356266 | NAZARIO CARABALLO, DEBORAH | Address on file | | | | | | | |
| 356267 | NAZARIO CARABALLO, GUALBERTO | Address on file | | | | | | | |
| 356268 | NAZARIO CARABALLO, NANCY N. | Address on file | | | | | | | |
| 356269 | Nazario Carcana, Connie | Address on file | | | | | | | |
| 356270 | NAZARIO CARCANA, GLADYS E. | Address on file | | | | | | | |
| 853846 | NAZARIO CARCAÑA, GLADYS ENID | Address on file | | | | | | | |
| 1582030 | NAZARIO CARCAÑA, GLADYS ENID | Address on file | | | | | | | |
| 1582030 | NAZARIO CARCAÑA, GLADYS ENID | Address on file | | | | | | | |
| 356271 | NAZARIO CARCANO, DABBY | Address on file | | | | | | | |
| 356272 | NAZARIO CARDY, GABRIEL | Address on file | | | | | | | |
| 356273 | NAZARIO CARDY, GABRIEL | Address on file | | | | | | | |
| 356274 | NAZARIO CARDY, LEONARDO | Address on file | | | | | | | |
| 356275 | NAZARIO CARDY, LEONARDO | Address on file | | | | | | | |
| 356276 | NAZARIO CARILLO, SARIBETH | Address on file | | | | | | | |
| 356277 | NAZARIO CARMONA, ISAIAS | Address on file | | | | | | | |
| 356278 | NAZARIO CARTAGENA, CARLOS | Address on file | | | | | | | |
| 356279 | NAZARIO CASIANO, ELLIOT | Address on file | | | | | | | |
| 356280 | NAZARIO CASTELLANOS, LUIS | Address on file | | | | | | | |
| 356281 | NAZARIO CASTRO PINERO | ROLLING HILLS | F 189 CALLE ESTADOS UNIDOS | | | CAROLINA | PR | 00987 | |
| 356282 | NAZARIO CASTRO, ANNIE | Address on file | | | | | | | |
| 805874 | NAZARIO CASTRO, ANTONIO | Address on file | | | | | | | |
| 356283 | NAZARIO CEDRES, CARMELO | Address on file | | | | | | | |
| 356284 | NAZARIO CHACON, BLANCA | Address on file | | | | | | | |
| 53379 | NAZARIO CHACON, BLANCA | Address on file | | | | | | | |
| 805875 | NAZARIO CHACON, MARTHA | Address on file | | | | | | | |
| 356285 | NAZARIO CHACON, MARTHA J | Address on file | | | | | | | |
| 356286 | NAZARIO CHERENA, CAMELIA M | Address on file | | | | | | | |
| 1878323 | Nazario Cherena, Jose R | Address on file | | | | | | | |
| 356287 | NAZARIO CHERENA, JOSE R. | Address on file | | | | | | | |
| 1823219 | Nazario Cherena, Jose R. | Address on file | | | | | | | |
| 356288 | NAZARIO CHEVEREZ, KELVIN | Address on file | | | | | | | |
| 356289 | NAZARIO CINTRON MD, EFRAIN | Address on file | | | | | | | |
| 356290 | NAZARIO CINTRON, AIDA L. | Address on file | | | | | | | |
| 356291 | NAZARIO CINTRON, EFRAIN | Address on file | | | | | | | |
| 356292 | NAZARIO CINTRON, ELMER | Address on file | | | | | | | |
| 1946897 | Nazario Cintron, Elmer | Address on file | | | | | | | |
| 805876 | NAZARIO CINTRON, ELMER | Address on file | | | | | | | |
| 356293 | NAZARIO CINTRON, IVETTE | Address on file | | | | | | | |
| 356294 | Nazario Claudio, Nereyda | Address on file | | | | | | | |
| 805877 | NAZARIO COLLADO, ISRAEL | Address on file | | | | | | | |
| 356295 | NAZARIO COLLAZO, ALFREDO | Address on file | | | | | | | |
| 356296 | NAZARIO COLLAZO, HECTOR | Address on file | | | | | | | |
| 356297 | NAZARIO COLLAZO, HECTOR A | Address on file | | | | | | | |
| 356298 | NAZARIO COLLAZO, LOURDES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4576 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1746331 | Nazario Collazo, Lourdes | Address on file | | | | | | | |
| 356299 | Nazario Collazo, Rodolfo | Address on file | | | | | | | |
| 1752122 | NAZARIO Colon , Carlos Alberto | 166 Flamboyan Calle Hueares | | | | Juana Diaz | PR | 00795 | |
| 356300 | NAZARIO COLON, ASTRID | Address on file | | | | | | | |
| 356301 | NAZARIO COLON, CARLOS | Address on file | | | | | | | |
| 356302 | NAZARIO COLON, CARLOS A | Address on file | | | | | | | |
| 1888723 | Nazario Colon, Carlos Alberto | Address on file | | | | | | | |
| 1961719 | Nazario Colon, Carlos Alberto | Address on file | | | | | | | |
| 356303 | NAZARIO COLON, CINTHIA | Address on file | | | | | | | |
| 356304 | NAZARIO COLON, EDWIN | Address on file | | | | | | | |
| 356305 | NAZARIO COLON, ELBA | Address on file | | | | | | | |
| 1671490 | Nazario Colon, Felix Torge | Address on file | | | | | | | |
| 356306 | NAZARIO COLON, GENOVEVA | Address on file | | | | | | | |
| 356307 | NAZARIO COLON, GEOVANNA | Address on file | | | | | | | |
| 356308 | NAZARIO COLON, GRISELL | Address on file | | | | | | | |
| 805878 | NAZARIO COLON, GRISELL | Address on file | | | | | | | |
| 1542993 | Nazario Colón, Grisell | Address on file | | | | | | | |
| 356309 | NAZARIO COLON, JAVIER | Address on file | | | | | | | |
| 805879 | NAZARIO COLON, LESBIA | Address on file | | | | | | | |
| 356310 | NAZARIO COLON, LESBIA | Address on file | | | | | | | |
| 356311 | NAZARIO COLON, MARISOL | Address on file | | | | | | | |
| 805880 | NAZARIO COLON, MARISOL | Address on file | | | | | | | |
| 356312 | NAZARIO COLON, MELISSA | Address on file | | | | | | | |
| 805881 | NAZARIO COLON, MELISSA | Address on file | | | | | | | |
| 356313 | NAZARIO COLON, ROSA | Address on file | | | | | | | |
| 356314 | NAZARIO COLON, ROSA | Address on file | | | | | | | |
| 356315 | NAZARIO COLON, SHIRLEY | Address on file | | | | | | | |
| 356316 | NAZARIO COLON, VICTOR | Address on file | | | | | | | |
| 356317 | NAZARIO COMMUNICATIONS GROUP INC | P O BOX 810115 AMF STATION | | | | CAROLINA | PR | 00981-0115 | |
| 356318 | NAZARIO CORDERO PINEIRO | Address on file | | | | | | | |
| 356319 | NAZARIO CORDERO PINERO | Address on file | | | | | | | |
| 356320 | NAZARIO CORDERO, BRENDA | Address on file | | | | | | | |
| 356321 | NAZARIO CORDERO, BRENDA | Address on file | | | | | | | |
| 356322 | NAZARIO CORREA, CYNTHIA | Address on file | | | | | | | |
| 356323 | NAZARIO CORREA, ENID G. | Address on file | | | | | | | |
| 853847 | NAZARIO CORREA, ENID G. | Address on file | | | | | | | |
| 805883 | NAZARIO CORREA, ILIA | Address on file | | | | | | | |
| 356324 | NAZARIO CORREA, ILIA V | Address on file | | | | | | | |
| 356325 | NAZARIO CORREA, WILLIAM | Address on file | | | | | | | |
| 356326 | NAZARIO CORTES MD, JORGE | Address on file | | | | | | | |
| 356327 | NAZARIO CORTES, HECTOR | Address on file | | | | | | | |
| 356328 | NAZARIO CORTES, YAMIRA | Address on file | | | | | | | |
| 356329 | NAZARIO CORTEZ, JOEL | Address on file | | | | | | | |
| 356330 | NAZARIO COTTE, CARLOS | Address on file | | | | | | | |
| 356332 | NAZARIO COTTE, CARLOS J. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 356333 | NAZARIO COTTE, CARLOS J. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1420798 | NAZARIO COTTE, CARLOS J. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 356331 | Nazario Cotte, Carlos J. | Address on file | | | | | | | |
| 356334 | NAZARIO COTTO, ALBERTO | Address on file | | | | | | | |
| 356335 | NAZARIO COTTO, JUAN A. | Address on file | | | | | | | |
| 356336 | NAZARIO CRESCIONI, FERNANDO | Address on file | | | | | | | |
| 356337 | NAZARIO CRESCIONI, FERNANDO J. | Address on file | | | | | | | |
| 356338 | NAZARIO CRESCIONI, FRANCISCO | Address on file | | | | | | | |
| 356339 | NAZARIO CRUZ, AIDA L | Address on file | | | | | | | |
| 2168168 | Nazario Cruz, Carlos | Address on file | | | | | | | |
| 356340 | NAZARIO CRUZ, CIRA | Address on file | | | | | | | |
| 356341 | NAZARIO CRUZ, ELIGIO | Address on file | | | | | | | |
| 356342 | NAZARIO CRUZ, HARUISH | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4577 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 805884 | NAZARIO CRUZ, IZARELLY | Address on file | | | | | | | |
| 356343 | NAZARIO CRUZ, JOSUE | Address on file | | | | | | | |
| 356344 | NAZARIO CRUZ, MARIA | Address on file | | | | | | | |
| 805885 | NAZARIO CRUZ, MARYLIN | Address on file | | | | | | | |
| 356345 | NAZARIO CRUZ, MARYLIN | Address on file | | | | | | | |
| 356346 | NAZARIO CRUZ, MILDRED | Address on file | | | | | | | |
| 356347 | NAZARIO CRUZ, MYRNA | Address on file | | | | | | | |
| 356348 | NAZARIO CRUZ, NILDA | Address on file | | | | | | | |
| 356349 | NAZARIO CRUZ, RAFAEL | Address on file | | | | | | | |
| 356350 | NAZARIO CRUZ, RUTH | Address on file | | | | | | | |
| 356351 | NAZARIO CRUZ, WANDA M | Address on file | | | | | | | |
| 356352 | NAZARIO CRUZ, WILFREDO | Address on file | | | | | | | |
| 356353 | NAZARIO CRUZ, YAHAIRA | Address on file | | | | | | | |
| 356354 | NAZARIO CRUZ, YAIRA | Address on file | | | | | | | |
| 356355 | NAZARIO CRUZ, YESSENIA | Address on file | | | | | | | |
| 805886 | NAZARIO CRUZ, YISELL | Address on file | | | | | | | |
| 356356 | NAZARIO CRUZ, YISELL R | Address on file | | | | | | | |
| 356357 | NAZARIO DAVILA, LILLIAN | Address on file | | | | | | | |
| 356358 | NAZARIO DAVILA, LILLIANA | Address on file | | | | | | | |
| 805887 | NAZARIO DAVILA, LILLIANA | Address on file | | | | | | | |
| 1627838 | Nazario Davila, Lilliana | Address on file | | | | | | | |
| 1634040 | Nazario Davila, Lilliana | Address on file | | | | | | | |
| 805888 | NAZARIO DAVILA, LILLIANA | Address on file | | | | | | | |
| 805889 | NAZARIO DAVILA, RAMON | Address on file | | | | | | | |
| 356359 | NAZARIO DAVILA, RAMON | Address on file | | | | | | | |
| 356360 | NAZARIO DAVILA, RAMON A | Address on file | | | | | | | |
| 1595880 | Nazario Davila, Ramon A. | Address on file | | | | | | | |
| 356361 | NAZARIO DE ALBINO, MORAIMA | Address on file | | | | | | | |
| 356362 | NAZARIO DE CRUZ, RUTH C | Address on file | | | | | | | |
| 356363 | NAZARIO DE FEBRES, JUANA | Address on file | | | | | | | |
| 356364 | NAZARIO DE MALDONADO, BRENDA | Address on file | | | | | | | |
| 356365 | NAZARIO DE TORRES, JENNY | Address on file | | | | | | | |
| 356366 | NAZARIO DEL RIO, WILLIAM | Address on file | | | | | | | |
| 356367 | NAZARIO DEL TORO, SIGRID | Address on file | | | | | | | |
| 356368 | NAZARIO DELGADO, ANTONIA | Address on file | | | | | | | |
| 805890 | NAZARIO DELGADO, LISANDRA | Address on file | | | | | | | |
| 356369 | NAZARIO DELGADO, LIZANDRA | Address on file | | | | | | | |
| 356370 | NAZARIO DENIZARD, EDRA | Address on file | | | | | | | |
| 853848 | NAZARIO DENIZARD, EDRA | Address on file | | | | | | | |
| 356371 | Nazario Detres, Elvin | Address on file | | | | | | | |
| 356372 | NAZARIO DIAZ, CARMEN | Address on file | | | | | | | |
| 356373 | NAZARIO DIAZ, EUGENIO | Address on file | | | | | | | |
| 356374 | Nazario Diaz, Gladytza | Address on file | | | | | | | |
| 356375 | NAZARIO DIAZ, JOSE | Address on file | | | | | | | |
| 356376 | NAZARIO DIAZ, JOSE | Address on file | | | | | | | |
| 356377 | NAZARIO DIAZ, NADIA | Address on file | | | | | | | |
| 356378 | NAZARIO DIAZ, OTONIEL | Address on file | | | | | | | |
| 356379 | NAZARIO DIAZ, ROBERTO | Address on file | | | | | | | |
| 356380 | NAZARIO DIAZ, XAVIER J | Address on file | | | | | | | |
| 805891 | NAZARIO DIAZ, XAVIER J | Address on file | | | | | | | |
| 356381 | NAZARIO ECHEVARRIA, JEANNETTE | Address on file | | | | | | | |
| 1626853 | Nazario Echevarria, Jeannette | Address on file | | | | | | | |
| 805892 | NAZARIO ESCALERA, JOANNERIS | Address on file | | | | | | | |
| 356382 | NAZARIO ESCALERA, JOANNERIS | Address on file | | | | | | | |
| 805893 | NAZARIO ESCALERA, STEPHANIE M | Address on file | | | | | | | |
| 356383 | NAZARIO FAGUNDO, CARLOS G. | Address on file | | | | | | | |
| 356384 | NAZARIO FELICIANO, ELIZABETH | Address on file | | | | | | | |
| 356385 | NAZARIO FELICIANO, LAURA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2102578 | Nazario Feliciano, Laura | Address on file | | | | | | | |
| 2135779 | Nazario Feliciano, Laura | Address on file | | | | | | | |
| 2062691 | Nazario Feliciano, Laura | Address on file | | | | | | | |
| 805894 | NAZARIO FELICIANO, LAURA | Address on file | | | | | | | |
| 1502827 | Nazario Feliu, Francisco | Address on file | | | | | | | |
| 356386 | NAZARIO FERNANDEZ, BELKIS | Address on file | | | | | | | |
| 356387 | NAZARIO FERNANDEZ, MIGUEL | Address on file | | | | | | | |
| 356388 | NAZARIO FERRER, ILIA | Address on file | | | | | | | |
| 805895 | NAZARIO FGUEROA, JESSICA | Address on file | | | | | | | |
| 356390 | NAZARIO FIGUEROA, CARMEN M | Address on file | | | | | | | |
| 356391 | NAZARIO FIGUEROA, DOMINGO | Address on file | | | | | | | |
| 356392 | NAZARIO FIGUEROA, GENIEL | Address on file | | | | | | | |
| 356393 | NAZARIO FIGUEROA, GENOVEVA | Address on file | | | | | | | |
| 356394 | NAZARIO FIGUEROA, IVETTE | Address on file | | | | | | | |
| 805896 | NAZARIO FIGUEROA, JENIFER G | Address on file | | | | | | | |
| 356395 | NAZARIO FIGUEROA, RUBEN | Address on file | | | | | | | |
| 356396 | NAZARIO FIGUEROA, XAVIER | Address on file | | | | | | | |
| 805897 | NAZARIO FIGUEROA, YACHEL M | Address on file | | | | | | | |
| 356398 | NAZARIO FLORES, CARLOS H | Address on file | | | | | | | |
| 805898 | NAZARIO FLORES, CARLOS H | Address on file | | | | | | | |
| 1972293 | Nazario Flores, Carlos H. | Address on file | | | | | | | |
| 356399 | NAZARIO FLORES, EDISON | Address on file | | | | | | | |
| 1884960 | NAZARIO FLORES, ELIA | Address on file | | | | | | | |
| 356400 | NAZARIO FLORES, ELIA | Address on file | | | | | | | |
| 805899 | NAZARIO FLORES, ELIA | Address on file | | | | | | | |
| 356401 | Nazario Flores, Hector M | Address on file | | | | | | | |
| 356402 | NAZARIO FLORES, HORTENSIA | Address on file | | | | | | | |
| 356403 | NAZARIO FLORES, LIZMARIE | Address on file | | | | | | | |
| 356404 | NAZARIO FLORES, LIZZETTE | Address on file | | | | | | | |
| 356405 | NAZARIO FLORES, LUCILA | Address on file | | | | | | | |
| 356406 | NAZARIO FLORES, RAMON | Address on file | | | | | | | |
| 356407 | Nazario Flores, Richel J | Address on file | | | | | | | |
| 356408 | NAZARIO FUENTES, JULIA M | Address on file | | | | | | | |
| 805900 | NAZARIO FUENTES, LUZ | Address on file | | | | | | | |
| 356409 | NAZARIO FUENTES, LUZ N | Address on file | | | | | | | |
| 356410 | NAZARIO GARCIA, ADA S | Address on file | | | | | | | |
| 356411 | NAZARIO GARCIA, GLORIANA M. | Address on file | | | | | | | |
| 356412 | NAZARIO GARCIA, JUAN | Address on file | | | | | | | |
| 356413 | NAZARIO GARCIA, LYDIA I | Address on file | | | | | | | |
| 356414 | NAZARIO GARCIA, OLGA | Address on file | | | | | | | |
| 356415 | NAZARIO GARCIA, TOMAS | Address on file | | | | | | | |
| 805901 | NAZARIO GELABERT, MILAGROS | Address on file | | | | | | | |
| 356416 | NAZARIO GIRAU, MARIA C. | Address on file | | | | | | | |
| 356417 | NAZARIO GOMEZ, MARIA DE LOS | Address on file | | | | | | | |
| 356418 | NAZARIO GOMEZ, SALVADOR | Address on file | | | | | | | |
| 805902 | NAZARIO GONZALEZ, ALEX R | Address on file | | | | | | | |
| 356419 | NAZARIO GONZALEZ, ASHDEL | Address on file | | | | | | | |
| 356420 | NAZARIO GONZALEZ, CARMEN | Address on file | | | | | | | |
| 356421 | NAZARIO GONZALEZ, EVELYN M | Address on file | | | | | | | |
| 356422 | Nazario Gonzalez, Fabian J | Address on file | | | | | | | |
| 356423 | NAZARIO GONZALEZ, HECTOR L | Address on file | | | | | | | |
| 1989922 | Nazario Gonzalez, Hilda | Address on file | | | | | | | |
| 356424 | NAZARIO GONZALEZ, HILDA | Address on file | | | | | | | |
| 356425 | NAZARIO GONZALEZ, JULAYSA | Address on file | | | | | | | |
| 356426 | NAZARIO GONZALEZ, JULIO E. | Address on file | | | | | | | |
| 356427 | NAZARIO GONZALEZ, KEVIN X. | Address on file | | | | | | | |
| 356428 | NAZARIO GONZALEZ, MANUEL | Address on file | | | | | | | |
| 356429 | Nazario Gonzalez, Nilsa | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 356430 | NAZARIO GONZALEZ, PEDRO | Address on file | | | | | | | |
| 356431 | Nazario Gonzalez, Yolanda | Address on file | | | | | | | |
| 356432 | NAZARIO GOTAY, MARIA DEL C | Address on file | | | | | | | |
| 356433 | NAZARIO GOTAY, MILAGROS | Address on file | | | | | | | |
| 356434 | NAZARIO GUEVARA, ELIEZER | Address on file | | | | | | | |
| 356435 | NAZARIO GUEVARA, MARIA DE LOS A | Address on file | | | | | | | |
| 356436 | NAZARIO GUILBE, CARLOS L | Address on file | | | | | | | |
| 356437 | NAZARIO GUIRAU, LUIS | Address on file | | | | | | | |
| 805903 | NAZARIO GUTIERREZ, DANIEL | Address on file | | | | | | | |
| 356438 | NAZARIO GUTIERREZ, DANIEL L | Address on file | | | | | | | |
| 805904 | NAZARIO GUTIERREZ, DANIEL L | Address on file | | | | | | | |
| 356439 | NAZARIO GUZMAN, JOSE A | Address on file | | | | | | | |
| 356440 | NAZARIO GUZMAN, RADHAMES | Address on file | | | | | | | |
| 356441 | NAZARIO HERNANDEZ, ERIC | Address on file | | | | | | | |
| 805905 | NAZARIO HERNANDEZ, FRANCES M | Address on file | | | | | | | |
| 356442 | NAZARIO HERNANDEZ, VICTOR | Address on file | | | | | | | |
| 1940777 | Nazario Irizarry , Lydia E. | Address on file | | | | | | | |
| 356443 | NAZARIO IRIZARRY, EDITH M | Address on file | | | | | | | |
| 356444 | NAZARIO IRIZARRY, JULIO | Address on file | | | | | | | |
| 1595483 | Nazario Irizarry, Julissa | Address on file | | | | | | | |
| 356445 | NAZARIO IRIZARRY, LIZMARY | Address on file | | | | | | | |
| 356446 | NAZARIO IRIZARRY, LYDIA ESTHER | Address on file | | | | | | | |
| 356447 | NAZARIO IRIZARRY, NARIELY | Address on file | | | | | | | |
| 1578392 | NAZARIO IRIZARRY, VICENTE | Address on file | | | | | | | |
| 356449 | NAZARIO IZQUIERDO, JOSE E | Address on file | | | | | | | |
| 356450 | NAZARIO JIMENEZ, NESTOR | Address on file | | | | | | | |
| 356451 | NAZARIO JIMENEZ, WILFREDO | Address on file | | | | | | | |
| 356452 | Nazario Jusino, Evelyn C | Address on file | | | | | | | |
| 2073419 | NAZARIO JUSINO, EVELYN CONCEPCION | Address on file | | | | | | | |
| 2042291 | Nazario Jusino, Evelyn Concepcion | Address on file | | | | | | | |
| 2042354 | Nazario Jusino, Evelyn Concepion | Address on file | | | | | | | |
| 356453 | Nazario Jusino, Faustino | Address on file | | | | | | | |
| 356454 | NAZARIO JUSINO, JOSE A. | Address on file | | | | | | | |
| 356455 | NAZARIO LABOY, JAVIER | Address on file | | | | | | | |
| 356456 | NAZARIO LABOY, SERGIO | Address on file | | | | | | | |
| 356457 | NAZARIO LARRIEU, GUSTAVO | Address on file | | | | | | | |
| 356458 | NAZARIO LAZCANO, DAISY | Address on file | | | | | | | |
| 356460 | NAZARIO LEBRON, CARMEN I | Address on file | | | | | | | |
| 356462 | NAZARIO LEDUC, EVELYN | Address on file | | | | | | | |
| 356461 | NAZARIO LEDUC, EVELYN | Address on file | | | | | | | |
| 356463 | NAZARIO LIRIANO, YANET | Address on file | | | | | | | |
| 356464 | NAZARIO LLAVONA, MARIA V | Address on file | | | | | | | |
| 356465 | NAZARIO LLUBERAS, FRANCISCO L | Address on file | | | | | | | |
| 356466 | NAZARIO LOPEZ, AMARILIS | Address on file | | | | | | | |
| 356467 | Nazario Lopez, Carmelo | Address on file | | | | | | | |
| 356468 | NAZARIO LOPEZ, ELBA | Address on file | | | | | | | |
| 1904618 | NAZARIO LOPEZ, ELBA L | Address on file | | | | | | | |
| 1848421 | Nazario Lopez, Elba L. | Address on file | | | | | | | |
| 356469 | NAZARIO LOPEZ, HECTOR | Address on file | | | | | | | |
| 356470 | NAZARIO LOPEZ, INEABELLE | Address on file | | | | | | | |
| 805906 | NAZARIO LOPEZ, INEABELLE | Address on file | | | | | | | |
| 356471 | NAZARIO LOPEZ, IRIS S | Address on file | | | | | | | |
| 356473 | NAZARIO LOPEZ, MIRITZA | Address on file | | | | | | | |
| 356472 | NAZARIO LOPEZ, MIRITZA | Address on file | | | | | | | |
| 356474 | Nazario Lopez, Nilsa M | Address on file | | | | | | | |
| 1901821 | Nazario Lopez, Nilsa M. | Address on file | | | | | | | |
| 356475 | NAZARIO LOPEZ, ROBERTO | Address on file | | | | | | | |
| 356476 | Nazario Lopez, Roberto E | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4580 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 727336 | NAZARIO LUGO BURGOS | Address on file | | | | | | | |
| 727337 | NAZARIO LUGO Y MARYSELL BURGOS | METRO MAIL STATION | PO BOX 70158 SUITE 190 | | | SAN JUAN | PR | 00936-8158 | |
| 356477 | Nazario Lugo, Carmen D | Address on file | | | | | | | |
| 1593514 | Nazario Lugo, Carmen D. | Address on file | | | | | | | |
| 1688691 | Nazario Lugo, Carmen D. | Address on file | | | | | | | |
| 1651311 | Nazario Lugo, Carmen D. | Address on file | | | | | | | |
| 356478 | NAZARIO LUGO, HECTOR E. | Address on file | | | | | | | |
| 356479 | NAZARIO LUGO, LUIS A | Address on file | | | | | | | |
| 356481 | NAZARIO LUGO, MICHELLE | Address on file | | | | | | | |
| 356482 | NAZARIO LUGO, MONSITA | Address on file | | | | | | | |
| 356483 | NAZARIO LUGO, YOLANDA | Address on file | | | | | | | |
| 356484 | NAZARIO MADERA, DORIS | Address on file | | | | | | | |
| 356485 | NAZARIO MALAVE, MARICARMEN | Address on file | | | | | | | |
| 1425562 | NAZARIO MALDONA, JONATHAN M. | Address on file | | | | | | | |
| 356487 | NAZARIO MALDONADO, IDIANISE | Address on file | | | | | | | |
| 356488 | NAZARIO MALDONADO, JEAN | Address on file | | | | | | | |
| 356489 | NAZARIO MALDONADO, JOVANI | Address on file | | | | | | | |
| 356490 | NAZARIO MALDONADO, KATHRYN | Address on file | | | | | | | |
| 356491 | NAZARIO MARQUEZ, MARISOL | Address on file | | | | | | | |
| 853849 | NAZARIO MARQUEZ, MARISOL | Address on file | | | | | | | |
| 356492 | NAZARIO MARRERO, FERNANDO | Address on file | | | | | | | |
| 356493 | NAZARIO MARRERO, JUAN | Address on file | | | | | | | |
| 356494 | NAZARIO MARTINEZ, AIDA L | Address on file | | | | | | | |
| 356495 | NAZARIO MARTINEZ, ALIDA N | Address on file | | | | | | | |
| 356496 | NAZARIO MARTINEZ, ANITA | Address on file | | | | | | | |
| 356497 | NAZARIO MARTINEZ, CLARIBEL | Address on file | | | | | | | |
| 356498 | NAZARIO MARTINEZ, EDWIN | Address on file | | | | | | | |
| 356499 | NAZARIO MARTINEZ, GUARIONEX | Address on file | | | | | | | |
| 805907 | NAZARIO MARTINEZ, MARIA DE LOS | Address on file | | | | | | | |
| 356500 | NAZARIO MARTINEZ, MARIA DE LOS A | Address on file | | | | | | | |
| 356501 | NAZARIO MASSA, ANTONIO | Address on file | | | | | | | |
| 356502 | NAZARIO MATTEI, ARNALDO | Address on file | | | | | | | |
| 727338 | NAZARIO MAURAS GARCIA Y MARIA M ADORNO | Address on file | | | | | | | |
| 356503 | NAZARIO MEDINA, BIANCA M | Address on file | | | | | | | |
| 356504 | NAZARIO MEDINA, DIANA | Address on file | | | | | | | |
| 356505 | NAZARIO MEDINA, JUDITH | Address on file | | | | | | | |
| 853850 | NAZARIO MEDINA, MEI LING | Address on file | | | | | | | |
| 356506 | NAZARIO MEDINA, MEI LING | Address on file | | | | | | | |
| 356507 | NAZARIO MEDINA, THALIA | Address on file | | | | | | | |
| 356508 | NAZARIO MEJIAS, ANNETTE | Address on file | | | | | | | |
| 356509 | NAZARIO MELENDEZ, KATIA | Address on file | | | | | | | |
| 356510 | NAZARIO MELENDEZ, RAMON | Address on file | | | | | | | |
| 356511 | NAZARIO MELENDEZ, RAMON | Address on file | | | | | | | |
| 1826396 | Nazario Mercado, Aixa Esther | Address on file | | | | | | | |
| 356512 | NAZARIO MERCADO, BRENDA | Address on file | | | | | | | |
| 356513 | NAZARIO MERCADO, EFRAIN | Address on file | | | | | | | |
| 356514 | NAZARIO MERCADO, MARGA M | Address on file | | | | | | | |
| 356515 | NAZARIO MIRANDA, MARIA | Address on file | | | | | | | |
| 356516 | NAZARIO MIRANDA, YAMIL | Address on file | | | | | | | |
| 356517 | NAZARIO MIRANDA, YOEL | Address on file | | | | | | | |
| 356518 | NAZARIO MOLINA, LUZ E | Address on file | | | | | | | |
| 356519 | NAZARIO MOLINA, MARGARITA | Address on file | | | | | | | |
| 356520 | NAZARIO MOLINA, MAYTEE | Address on file | | | | | | | |
| 356521 | NAZARIO MOLINA, YESENIA | Address on file | | | | | | | |
| 805908 | NAZARIO MOLTALVO, ALBA | Address on file | | | | | | | |
| 1879098 | Nazario Montaluo, Rosa | Address on file | | | | | | | |
| 1948805 | Nazario Montalvo, Aida | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 356522 | NAZARIO MONTALVO, AIDA | Address on file | | | | | | | |
| 805909 | NAZARIO MONTALVO, AIDA | Address on file | | | | | | | |
| 356523 | Nazario Montalvo, Aida L | Address on file | | | | | | | |
| 356524 | NAZARIO MONTALVO, ALBA I | Address on file | | | | | | | |
| 356525 | NAZARIO MONTALVO, ARLEEN | Address on file | | | | | | | |
| 356526 | NAZARIO MONTALVO, BETHMALICE | Address on file | | | | | | | |
| 356527 | NAZARIO MONTALVO, IVETTE | Address on file | | | | | | | |
| 356528 | NAZARIO MONTALVO, JOHANLY | Address on file | | | | | | | |
| 356529 | NAZARIO MONTALVO, JOSE | Address on file | | | | | | | |
| 1958449 | Nazario Montalvo, Primitivo | Address on file | | | | | | | |
| 356530 | NAZARIO MONTANEZ, MARIBEL | Address on file | | | | | | | |
| 356532 | NAZARIO MONTIJO, ALBA M. | Address on file | | | | | | | |
| 356531 | NAZARIO MONTIJO, ALBA M. | Address on file | | | | | | | |
| 356533 | NAZARIO MORALES, ADA C | Address on file | | | | | | | |
| 805910 | NAZARIO MORALES, ADACELIS | Address on file | | | | | | | |
| 356535 | NAZARIO MORALES, HIRAM JR | Address on file | | | | | | | |
| 356536 | NAZARIO MORALES, LILLIAN IVETTE | Address on file | | | | | | | |
| 356537 | NAZARIO MORALES, LUIS | Address on file | | | | | | | |
| 356538 | NAZARIO MORALES, MARGARITA | Address on file | | | | | | | |
| 805911 | NAZARIO MORALES, MARGARITA | Address on file | | | | | | | |
| 356539 | NAZARIO MORALES, ORLANDO J | Address on file | | | | | | | |
| 356540 | Nazario Morales, Ramiro | Address on file | | | | | | | |
| 356541 | Nazario Morales, Santa T | Address on file | | | | | | | |
| 356542 | NAZARIO MORALES, WILFREDO | Address on file | | | | | | | |
| 356543 | NAZARIO MORALES, ZUHAI | Address on file | | | | | | | |
| 356544 | NAZARIO MORENO, CARLOS R | Address on file | | | | | | | |
| 356545 | NAZARIO MORENO, JEREMIAS | Address on file | | | | | | | |
| 356546 | NAZARIO MORENO, LUZ | Address on file | | | | | | | |
| 356547 | NAZARIO MORIN, MIRIAM M | Address on file | | | | | | | |
| 356548 | NAZARIO MORIN, WALESKA | Address on file | | | | | | | |
| 356549 | NAZARIO MORIS, RAMON | Address on file | | | | | | | |
| 356550 | NAZARIO MUNIZ, FELIPE | Address on file | | | | | | | |
| 356551 | NAZARIO MUNIZ, NYDIA E | Address on file | | | | | | | |
| 356552 | NAZARIO MUNOZ, CARLOS I | Address on file | | | | | | | |
| 356553 | NAZARIO MUNOZ, EDITH | Address on file | | | | | | | |
| 1725168 | Nazario Munoz, Edith | Address on file | | | | | | | |
| 356554 | NAZARIO MUNOZ, MARIBELISSE | Address on file | | | | | | | |
| 355555 | NAZARIO MUQOZ, GLORIA M | Address on file | | | | | | | |
| 356556 | NAZARIO MURIEL, JUAN A. | Address on file | | | | | | | |
| 356557 | Nazario Navas, Ramon | Address on file | | | | | | | |
| 356558 | NAZARIO NAVAS, ZAIDA | Address on file | | | | | | | |
| 356559 | NAZARIO NAZARIO, CARMEN D | Address on file | | | | | | | |
| 356560 | NAZARIO NAZARIO, IVELISSE | Address on file | | | | | | | |
| 356561 | NAZARIO NAZARIO, JOSE | Address on file | | | | | | | |
| 356562 | NAZARIO NAZARIO, JOSE F. | Address on file | | | | | | | |
| 356563 | NAZARIO NAZARIO, MARIA G | Address on file | | | | | | | |
| 356564 | NAZARIO NAZARIO, MYRNA T | Address on file | | | | | | | |
| 356565 | NAZARIO NAZARIO, RAFAEL | Address on file | | | | | | | |
| 1758246 | Nazario Nazario, Yesabelle | Address on file | | | | | | | |
| 1758246 | Nazario Nazario, Yesabelle | Address on file | | | | | | | |
| 356566 | NAZARIO NAZARIO, YESABELLE C | Address on file | | | | | | | |
| 356567 | NAZARIO NAZARIO,JOSE A. | Address on file | | | | | | | |
| 356568 | NAZARIO NEGRON, ANA | Address on file | | | | | | | |
| 356569 | NAZARIO NEGRON, DANIEL | Address on file | | | | | | | |
| 356571 | NAZARIO NEGRON, JORGE JUAN | Address on file | | | | | | | |
| 1629918 | NAZARIO NEGRON, MELBA | Address on file | | | | | | | |
| 1425563 | NAZARIO NEGRON, NELSON | Address on file | | | | | | | |
| 2088015 | Nazario Negron, Sara | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 356573 | NAZARIO NEGRON, SARA | Address on file | | | | | | | |
| 356574 | NAZARIO NIEVES, JOSE | Address on file | | | | | | | |
| 356575 | NAZARIO NIEVES, JOSE A. | Address on file | | | | | | | |
| 356576 | NAZARIO NIEVES, KATIRIA I | Address on file | | | | | | | |
| 356577 | NAZARIO NIEVES, LOURDIBELL | Address on file | | | | | | | |
| 356578 | NAZARIO NIEVES, MIRIAM | Address on file | | | | | | | |
| 356579 | Nazario Nieves, Yasmin | Address on file | | | | | | | |
| 356580 | NAZARIO NUNEZ, JEANNETTE | Address on file | | | | | | | |
| 356581 | NAZARIO NUNEZ, JOSE | Address on file | | | | | | | |
| 356582 | NAZARIO NUNEZ, JOSE A. | Address on file | | | | | | | |
| 356583 | NAZARIO NUNEZ, MANUEL | Address on file | | | | | | | |
| 356584 | NAZARIO OJEDA, MILAGROS | Address on file | | | | | | | |
| 356585 | NAZARIO OLAN, ANALID | Address on file | | | | | | | |
| 356586 | NAZARIO OLAN, ANALID | Address on file | | | | | | | |
| 356587 | NAZARIO OLIVER, DENISE | Address on file | | | | | | | |
| 356588 | NAZARIO OLIVER, KIMBERLY | Address on file | | | | | | | |
| 356589 | NAZARIO OLMEDA, ABEL | Address on file | | | | | | | |
| 356590 | NAZARIO OLMEDA, CRUZ M | Address on file | | | | | | | |
| 1756939 | NAZARIO OLMEDA, CRUZ M. | Address on file | | | | | | | |
| 356591 | NAZARIO OLMEDA, MARIBEL | Address on file | | | | | | | |
| 805913 | NAZARIO ORSINI, ADA | Address on file | | | | | | | |
| 1813576 | Nazario Orsini, Ada I | Address on file | | | | | | | |
| 356592 | NAZARIO ORSINI, ADA I | Address on file | | | | | | | |
| 356593 | NAZARIO ORSINI, FRANK | Address on file | | | | | | | |
| 356594 | NAZARIO ORTEGA, RODOLFO | Address on file | | | | | | | |
| 356595 | NAZARIO ORTIZ, ALEXIS | Address on file | | | | | | | |
| 356596 | NAZARIO ORTIZ, ANGEL D. | Address on file | | | | | | | |
| 356597 | NAZARIO ORTIZ, ANGELICA | Address on file | | | | | | | |
| 356598 | NAZARIO ORTIZ, ANGELICA | Address on file | | | | | | | |
| 356599 | NAZARIO ORTIZ, BARBARA | Address on file | | | | | | | |
| 356600 | NAZARIO ORTIZ, EMANUEL A | Address on file | | | | | | | |
| 805914 | NAZARIO ORTIZ, EMANUEL A | Address on file | | | | | | | |
| 356601 | NAZARIO ORTIZ, GLORIMAR | Address on file | | | | | | | |
| 356603 | NAZARIO ORTIZ, JOSE R | Address on file | | | | | | | |
| 356602 | NAZARIO ORTIZ, JOSE R | Address on file | | | | | | | |
| 356604 | NAZARIO ORTIZ, JUSTINE | Address on file | | | | | | | |
| 356605 | NAZARIO ORTIZ, KEYSHA | Address on file | | | | | | | |
| 356606 | NAZARIO ORTIZ, LOURDES E. | Address on file | | | | | | | |
| 805916 | NAZARIO ORTIZ, MARIA | Address on file | | | | | | | |
| 356607 | NAZARIO ORTIZ, NADIRA | Address on file | | | | | | | |
| 356608 | NAZARIO ORTIZ, NADIRA I. | Address on file | | | | | | | |
| 356609 | NAZARIO ORTIZ, WALDO | Address on file | | | | | | | |
| 356610 | NAZARIO OSORIO, ANGEL A | Address on file | | | | | | | |
| 356611 | NAZARIO OSSORIO, RUBEN | Address on file | | | | | | | |
| 805917 | NAZARIO OSTOLAZA, ALEXANDRA | Address on file | | | | | | | |
| 2079600 | Nazario Otero, Adelia | Address on file | | | | | | | |
| 356612 | NAZARIO OTERO, ADELIA | Address on file | | | | | | | |
| 2079736 | Nazario Otero, Adelia | Address on file | | | | | | | |
| 356613 | NAZARIO OTERO, EDWARD | Address on file | | | | | | | |
| 356614 | NAZARIO OTERO, JOEL E. | Address on file | | | | | | | |
| 356615 | NAZARIO OZTOLAZA, ALEXANDRA | Address on file | | | | | | | |
| 356616 | Nazario Pacheco, Manuel A. | Address on file | | | | | | | |
| 356617 | NAZARIO PADILLA, ALBERTO | Address on file | | | | | | | |
| 636081 | NAZARIO PADRO, DARIO | Address on file | | | | | | | |
| 1425564 | NAZARIO PADRO, DARIO | Address on file | | | | | | | |
| 356619 | NAZARIO PAGAN, CARLA | Address on file | | | | | | | |
| 356620 | NAZARIO PAGAN, DENISE | Address on file | | | | | | | |
| 356621 | NAZARIO PAGAN, DENISE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 356622 | NAZARIO PAGAN, ERNESTO | Address on file | | | | | | | |
| 356623 | NAZARIO PAGAN, GLARISELL | Address on file | | | | | | | |
| 805918 | NAZARIO PAGAN, LISMARY | Address on file | | | | | | | |
| 356624 | NAZARIO PAGAN, WILMARY | Address on file | | | | | | | |
| 356626 | NAZARIO PAGAN, YANIRA | Address on file | | | | | | | |
| 356627 | NAZARIO PAGAN, YANIRA | Address on file | | | | | | | |
| 768652 | NAZARIO PAGAN, YESENIA | Address on file | | | | | | | |
| 356628 | NAZARIO PAGAN, YESENIA | Address on file | | | | | | | |
| 805920 | NAZARIO PAGAN, YESENIA | Address on file | | | | | | | |
| 1939188 | Nazario Pagán, Yesenia | Address on file | | | | | | | |
| 356629 | NAZARIO PANETO, AIXA | Address on file | | | | | | | |
| 1765529 | Nazario Pasaíl, Ramon Ernesto | Address on file | | | | | | | |
| 2029600 | NAZARIO PASCUAL, Ramon Ernesto | Address on file | | | | | | | |
| 1869488 | NAZARIO PASCUAL, CARMEN | Address on file | | | | | | | |
| 1978621 | Nazario Pascual, Carmen | Address on file | | | | | | | |
| 356630 | NAZARIO PASCUAL, RAMON E | Address on file | | | | | | | |
| 1775848 | Nazario Pascual, Ramon Ernesto | Address on file | | | | | | | |
| 356631 | NAZARIO PATRON, CARLOS | Address on file | | | | | | | |
| 356632 | Nazario Pazo, Efraín A. | Address on file | | | | | | | |
| 356633 | NAZARIO PERALTA, KEVIN | Address on file | | | | | | | |
| 356634 | NAZARIO PEREZ BURGOS | Address on file | | | | | | | |
| 627009 | NAZARIO PEREZ, CARMEN L | Address on file | | | | | | | |
| 627011 | NAZARIO PEREZ, CARMEN L | Address on file | | | | | | | |
| 356635 | NAZARIO PEREZ, CARMEN L. | Address on file | | | | | | | |
| 1322974 | NAZARIO PEREZ, CARMEN L. | Address on file | | | | | | | |
| 356636 | Nazario Perez, Elvin | Address on file | | | | | | | |
| 1763536 | Nazario Perez, Judith | Address on file | | | | | | | |
| 356637 | NAZARIO PEREZ, MARIANO | Address on file | | | | | | | |
| 356638 | NAZARIO PEREZ, MARLINE | Address on file | | | | | | | |
| 356639 | NAZARIO PEREZ, NANCY | Address on file | | | | | | | |
| 2084780 | Nazario Perez, Nancy I. | Address on file | | | | | | | |
| 356640 | NAZARIO PEREZ, OLGA | Address on file | | | | | | | |
| 356641 | NAZARIO PEREZ, RUDY J. | Address on file | | | | | | | |
| 2209483 | Nazario Perez, Waldemar | Address on file | | | | | | | |
| 770349 | Nazario Perez, Zulma | Address on file | | | | | | | |
| 1637173 | Nazario Perez, Zuma | Address on file | | | | | | | |
| 717625 | NAZARIO PIETRI, MARTA Z | Address on file | | | | | | | |
| 356643 | NAZARIO PIETRI, MARTA Z. | Address on file | | | | | | | |
| 356644 | NAZARIO PIETRI, MARTA Z. | Address on file | | | | | | | |
| 356645 | NAZARIO PINERO, DELIA I | Address on file | | | | | | | |
| 356646 | NAZARIO PLAZA, LOURDES | Address on file | | | | | | | |
| 805923 | NAZARIO PLAZA, LUIS M | Address on file | | | | | | | |
| 356647 | NAZARIO QUILES, ANGEL | Address on file | | | | | | | |
| 356649 | Nazario Quiles, Angel E. | Address on file | | | | | | | |
| 356648 | NAZARIO QUILES, ANGEL E. | Address on file | | | | | | | |
| 356650 | NAZARIO QUILES, JULIO | Address on file | | | | | | | |
| 301550 | NAZARIO QUILES, MARILUZ | Address on file | | | | | | | |
| 356651 | NAZARIO QUILES, MARILUZ | Address on file | | | | | | | |
| 805924 | NAZARIO QUINONES, EVA | Address on file | | | | | | | |
| 356652 | NAZARIO QUINONES, EVA | Address on file | | | | | | | |
| 356653 | NAZARIO QUINONES, JEFFREY | Address on file | | | | | | | |
| 356654 | NAZARIO QUINONES, JULIO A. | Address on file | | | | | | | |
| 356655 | NAZARIO QUINONES, MIGUEL A. | Address on file | | | | | | | |
| 356656 | NAZARIO RAMIREZ, ANDREA T | Address on file | | | | | | | |
| 2007516 | NAZARIO RAMIREZ, ANDREA T. | Address on file | | | | | | | |
| 356658 | NAZARIO RAMIREZ, EMANUEL | Address on file | | | | | | | |
| 356659 | NAZARIO RAMIREZ, HARBY | Address on file | | | | | | | |
| 356660 | NAZARIO RAMIREZ, HILDA A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4584 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 356662 | NAZARIO RAMIREZ, JULIO E | Address on file | | | | | | | |
| 356663 | NAZARIO RAMIREZ, ODETTE | Address on file | | | | | | | |
| 356664 | Nazario Ramirez, Raul A | Address on file | | | | | | | |
| 356665 | NAZARIO RAMIREZ, YADIRA | Address on file | | | | | | | |
| 805926 | NAZARIO RAMIREZ, YADIRA | Address on file | | | | | | | |
| 356666 | NAZARIO RAMOS, ALEX | Address on file | | | | | | | |
| 2044477 | Nazario Ramos, Jouvany | Address on file | | | | | | | |
| 805927 | NAZARIO RAMOS, JOUVANY | Address on file | | | | | | | |
| 356667 | NAZARIO RAMOS, LIZNEI | Address on file | | | | | | | |
| 356668 | NAZARIO RAMOS, LYDIA E | Address on file | | | | | | | |
| 356669 | NAZARIO RAMOS, MARIA | Address on file | | | | | | | |
| 356670 | NAZARIO RAMOS, NEREIDA | Address on file | | | | | | | |
| 805928 | NAZARIO RAMOS, NEREIDA | Address on file | | | | | | | |
| 356671 | NAZARIO RAMOS, PEDRO A | Address on file | | | | | | | |
| 805929 | NAZARIO RAMOS, PEDRO.A. | Address on file | | | | | | | |
| 356672 | NAZARIO RAMOS, TOMAS E. | Address on file | | | | | | | |
| 356673 | NAZARIO RENTAS, TEDDY | Address on file | | | | | | | |
| 356674 | NAZARIO RENTAS, WANDA | Address on file | | | | | | | |
| 356675 | NAZARIO RESTO, ROBERTO | Address on file | | | | | | | |
| 356676 | NAZARIO RETEGUIS, LUIS R | Address on file | | | | | | | |
| 1258909 | NAZARIO RETEGUIS, MARY | Address on file | | | | | | | |
| 727339 | NAZARIO REYES VELAZQUEZ | HC 30 BOX 36814 | | | | SAN LORENZO | PR | 00754 | |
| 356677 | NAZARIO REYES, YAIRA | Address on file | | | | | | | |
| 356678 | NAZARIO RIOS, CARMEN D | Address on file | | | | | | | |
| 1554968 | Nazario Rios, Luis R | Address on file | | | | | | | |
| 356680 | NAZARIO RIVERA, ANGEL | Address on file | | | | | | | |
| 805930 | NAZARIO RIVERA, ANGEL | Address on file | | | | | | | |
| 356681 | NAZARIO RIVERA, ARNALDO | Address on file | | | | | | | |
| 2146987 | Nazario Rivera, Camelia | Address on file | | | | | | | |
| 356682 | NAZARIO RIVERA, CARLOS | Address on file | | | | | | | |
| 356683 | NAZARIO RIVERA, CYNTHIA | Address on file | | | | | | | |
| 356684 | NAZARIO RIVERA, DAYANARA | Address on file | | | | | | | |
| 356685 | Nazario Rivera, Ednaseth | Address on file | | | | | | | |
| 1507376 | NAZARIO RIVERA, EILEEN | Address on file | | | | | | | |
| 356686 | Nazario Rivera, Eileen | Address on file | | | | | | | |
| 1507376 | NAZARIO RIVERA, EILEEN | Address on file | | | | | | | |
| 356687 | NAZARIO RIVERA, GABRIEL | Address on file | | | | | | | |
| 356688 | NAZARIO RIVERA, GLENDA LIZ | Address on file | | | | | | | |
| 356689 | NAZARIO RIVERA, GLORIMAR | Address on file | | | | | | | |
| 356690 | NAZARIO RIVERA, ILEANA | Address on file | | | | | | | |
| 2148674 | Nazario Rivera, Jaime | Address on file | | | | | | | |
| 356691 | NAZARIO RIVERA, JEREMY | Address on file | | | | | | | |
| 356692 | NAZARIO RIVERA, JOHANNA | Address on file | | | | | | | |
| 2015227 | Nazario Rivera, Johanna | Address on file | | | | | | | |
| 356693 | NAZARIO RIVERA, JOSE | Address on file | | | | | | | |
| 356694 | NAZARIO RIVERA, JOSE F | Address on file | | | | | | | |
| 356695 | NAZARIO RIVERA, MARCELO | Address on file | | | | | | | |
| 356696 | NAZARIO RIVERA, MARIANNET | Address on file | | | | | | | |
| 1988917 | Nazario Rivera, Maribel | Address on file | | | | | | | |
| 356697 | NAZARIO RIVERA, MARIBEL | Address on file | | | | | | | |
| 2053337 | Nazario Rivera, Noemi | Address on file | | | | | | | |
| 356698 | NAZARIO RIVERA, NOEMI | Address on file | | | | | | | |
| 2099453 | Nazario Rivera, Noemi | Address on file | | | | | | | |
| 356699 | NAZARIO RIVERA, PRIMITIVO | Address on file | | | | | | | |
| 805931 | NAZARIO RIVERA, REBECA | Address on file | | | | | | | |
| 356700 | NAZARIO RIVERA, REBECA A | Address on file | | | | | | | |
| 356701 | Nazario Rivera, Ricardo | Address on file | | | | | | | |
| 356702 | NAZARIO RIVERA, RUTH E | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1697018 | Nazario Rivera, Ruth E. | Address on file | | | | | | | |
| 1916309 | NAZARIO RIVERA, SAMUEL | Address on file | | | | | | | |
| 356703 | NAZARIO ROBLES, AILEEN | Address on file | | | | | | | |
| 2021939 | Nazario Robles, Ernesto | Address on file | | | | | | | |
| 2100080 | Nazario Robles, Ernesto | Address on file | | | | | | | |
| 356704 | NAZARIO RODRIGUEZ, BENIGNO | Address on file | | | | | | | |
| 356705 | NAZARIO RODRIGUEZ, BRYAN | Address on file | | | | | | | |
| 356706 | Nazario Rodriguez, Carmen V | Address on file | | | | | | | |
| 356707 | NAZARIO RODRIGUEZ, DELITZA | Address on file | | | | | | | |
| 356708 | NAZARIO RODRIGUEZ, ELENA | Address on file | | | | | | | |
| 805932 | NAZARIO RODRIGUEZ, ELENA | Address on file | | | | | | | |
| 1701616 | Nazario Rodriguez, Elena | Address on file | | | | | | | |
| 356709 | NAZARIO RODRIGUEZ, ERMIS Z | Address on file | | | | | | | |
| 805933 | NAZARIO RODRIGUEZ, ERMIS Z | Address on file | | | | | | | |
| 356710 | NAZARIO RODRIGUEZ, FRANCISCO | Address on file | | | | | | | |
| 356711 | NAZARIO RODRIGUEZ, GABRIEL | Address on file | | | | | | | |
| 356712 | NAZARIO RODRIGUEZ, HENRY | Address on file | | | | | | | |
| 356713 | NAZARIO RODRIGUEZ, ILSA J. | Address on file | | | | | | | |
| 356714 | NAZARIO RODRIGUEZ, JACQUELINE R | Address on file | | | | | | | |
| 356715 | NAZARIO RODRIGUEZ, JOHANNA | Address on file | | | | | | | |
| 356716 | NAZARIO RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 356717 | Nazario Rodriguez, Liza L. | Address on file | | | | | | | |
| 356718 | NAZARIO RODRIGUEZ, MELITZA | Address on file | | | | | | | |
| 2069048 | Nazario Rodriguez, Melitza | Address on file | | | | | | | |
| 356719 | NAZARIO RODRIGUEZ, MIGDALIA | Address on file | | | | | | | |
| 2168543 | Nazario Rodriguez, Miguel A | Address on file | | | | | | | |
| 356720 | NAZARIO RODRIGUEZ, MIGUEL A | Address on file | | | | | | | |
| 2159408 | Nazario Rodriguez, Miguel A. | Address on file | | | | | | | |
| 356721 | NAZARIO RODRIGUEZ, MOISES | Address on file | | | | | | | |
| 356722 | NAZARIO RODRIGUEZ, NANCY | Address on file | | | | | | | |
| 356723 | NAZARIO RODRIGUEZ, NICOL | Address on file | | | | | | | |
| 356724 | NAZARIO RODRIGUEZ, NICOLAS | Address on file | | | | | | | |
| 356725 | NAZARIO RODRIGUEZ, ORLANDO F. | Address on file | | | | | | | |
| 356726 | NAZARIO RODRIGUEZ, SAMMY | Address on file | | | | | | | |
| 356727 | NAZARIO RODRIGUEZ, WILMER | Address on file | | | | | | | |
| 356728 | NAZARIO ROJAS, JORGE | Address on file | | | | | | | |
| 356729 | Nazario Rolon, Angel A | Address on file | | | | | | | |
| 356730 | NAZARIO ROMAN, DORIS | Address on file | | | | | | | |
| 356731 | NAZARIO ROMAN, MARITZA | Address on file | | | | | | | |
| 356732 | NAZARIO ROMAN, MARITZA | Address on file | | | | | | | |
| 805934 | NAZARIO ROMAN, MARITZA | Address on file | | | | | | | |
| 805935 | NAZARIO ROMERO, EDNA | Address on file | | | | | | | |
| 356733 | NAZARIO ROMERO, EDNA | Address on file | | | | | | | |
| 356480 | Nazario Romero, Jose E | Address on file | | | | | | | |
| 356534 | NAZARIO ROMERO, LEONARDO | Address on file | | | | | | | |
| 356734 | NAZARIO ROMERO, RUBEN | Address on file | | | | | | | |
| 356735 | NAZARIO ROMERO, SHIRLEY | Address on file | | | | | | | |
| 356736 | NAZARIO RONDON, LIBERTAD | Address on file | | | | | | | |
| 356737 | NAZARIO ROSADO, CARLOS | Address on file | | | | | | | |
| 356738 | NAZARIO ROSARIO, ANTONIO R | Address on file | | | | | | | |
| 356739 | NAZARIO ROSARIO, JAIME | Address on file | | | | | | | |
| 356740 | NAZARIO ROSARIO, YORIANA | Address on file | | | | | | | |
| 805936 | NAZARIO ROSAS, FRANCISCO | Address on file | | | | | | | |
| 356741 | NAZARIO ROSAS, GENOVEVA | Address on file | | | | | | | |
| 356742 | NAZARIO ROY, JOSE | Address on file | | | | | | | |
| 356743 | NAZARIO RUIZ, ADA G. | Address on file | | | | | | | |
| 356745 | NAZARIO RUIZ, BETZAIDA | Address on file | | | | | | | |
| 356744 | NAZARIO RUIZ, BETZAIDA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4586 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 356746 | NAZARIO SAEZ, NANETTE | Address on file | | | | | | | |
| 356747 | NAZARIO SANCHEZ, ALICIA | Address on file | | | | | | | |
| 356748 | NAZARIO SANCHEZ, ALICIA I | Address on file | | | | | | | |
| 356749 | NAZARIO SANCHEZ, CARLOS A | Address on file | | | | | | | |
| 356750 | NAZARIO SANCHEZ, MICHELLE I. | Address on file | | | | | | | |
| 356751 | NAZARIO SANCHEZ, NATALIA | Address on file | | | | | | | |
| 805937 | NAZARIO SANCHEZ, SANDY E | Address on file | | | | | | | |
| 356752 | NAZARIO SANCHEZ, SANDY E | Address on file | | | | | | | |
| 356753 | NAZARIO SANTA, ZAHIRA | Address on file | | | | | | | |
| 356754 | NAZARIO SANTALIZ, RAQUEL G | Address on file | | | | | | | |
| 356755 | NAZARIO SANTALIZ, VILMA | Address on file | | | | | | | |
| 356756 | NAZARIO SANTANA, CARLOS | Address on file | | | | | | | |
| 2074943 | NAZARIO SANTANA, CARMEN L | Address on file | | | | | | | |
| 356757 | NAZARIO SANTANA, CARMEN L | Address on file | | | | | | | |
| 356758 | NAZARIO SANTANA, ESPERANZA | Address on file | | | | | | | |
| 356759 | NAZARIO SANTANA, EVA E. | Address on file | | | | | | | |
| 356760 | Nazario Santana, Francisco | Address on file | | | | | | | |
| 1561936 | Nazario Santana, Francisco | Address on file | | | | | | | |
| 1561936 | Nazario Santana, Francisco | Address on file | | | | | | | |
| 356761 | NAZARIO SANTANA, MARIELY | Address on file | | | | | | | |
| 356762 | NAZARIO SANTANA, NOEL | Address on file | | | | | | | |
| 356763 | NAZARIO SANTANA, NORMA I. | Address on file | | | | | | | |
| 805938 | NAZARIO SANTANA, RADAMES | Address on file | | | | | | | |
| 805939 | NAZARIO SANTANA, RADAMES | Address on file | | | | | | | |
| 356764 | NAZARIO SANTANA, RUTH | Address on file | | | | | | | |
| 727340 | NAZARIO SANTIAGO VAZQUEZ | PO BOX 699 | | | | COMERIO | PR | 00782 | |
| 356765 | NAZARIO SANTIAGO, ADA M | Address on file | | | | | | | |
| 5068 | NAZARIO SANTIAGO, ADA M. | Address on file | | | | | | | |
| 2147985 | Nazario Santiago, Carlos M. | Address on file | | | | | | | |
| 2147810 | Nazario Santiago, Carmen D. | Address on file | | | | | | | |
| 356766 | NAZARIO SANTIAGO, DORIS | Address on file | | | | | | | |
| 356767 | NAZARIO SANTIAGO, ELBA M | Address on file | | | | | | | |
| 805940 | NAZARIO SANTIAGO, ENELIDA | Address on file | | | | | | | |
| 356768 | NAZARIO SANTIAGO, ENELIDA | Address on file | | | | | | | |
| 356770 | NAZARIO SANTIAGO, NICOLE | Address on file | | | | | | | |
| 356771 | NAZARIO SANTIAGO, OLGA | Address on file | | | | | | | |
| 356772 | NAZARIO SANTIAGO, ROSA L | Address on file | | | | | | | |
| 356773 | NAZARIO SANTIAGO, ROSA N | Address on file | | | | | | | |
| 356774 | NAZARIO SANTOS, WILLIAM | Address on file | | | | | | | |
| 356775 | NAZARIO SEDA, CALIXTO A | Address on file | | | | | | | |
| 356776 | NAZARIO SEDA, JOSE | Address on file | | | | | | | |
| 356777 | NAZARIO SEGARRA, CARLOS | Address on file | | | | | | | |
| 356779 | NAZARIO SEGARRA, MARGARITA | Address on file | | | | | | | |
| 356780 | NAZARIO SEGARRA, OSCAR I. | Address on file | | | | | | | |
| 356781 | NAZARIO SEGARRA, REINALDO | Address on file | | | | | | | |
| 356782 | NAZARIO SEPULVEDA, JOSE | Address on file | | | | | | | |
| 356783 | NAZARIO SEPULVEDA, NAHIR | Address on file | | | | | | | |
| 356784 | NAZARIO SERRANO, MARTA I | Address on file | | | | | | | |
| 356785 | NAZARIO SIERRA, MARISOL | Address on file | | | | | | | |
| 356786 | Nazario Sierra, Sara Hilda | Address on file | | | | | | | |
| 356787 | NAZARIO SILVA, KIARA | Address on file | | | | | | | |
| 356788 | NAZARIO SILVA, KIARA M. | Address on file | | | | | | | |
| 805942 | NAZARIO SILVA, SHEILA E | Address on file | | | | | | | |
| 356790 | NAZARIO SOTO, AMALIA | Address on file | | | | | | | |
| 356791 | NAZARIO SOTO, CARMEN A. | Address on file | | | | | | | |
| 356792 | NAZARIO SOTO, ELFREIDA DEL C. | Address on file | | | | | | | |
| 356793 | NAZARIO SOTO, ERIC | Address on file | | | | | | | |
| 356794 | NAZARIO SOTO, GUILLERMO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 356795 | NAZARIO SOTO, JOSE | Address on file | | | | | | | |
| 356796 | NAZARIO SOTO, LILLIAM | Address on file | | | | | | | |
| 805943 | NAZARIO SOTO, LUIS | Address on file | | | | | | | |
| 356797 | NAZARIO SOTO, LUIS A | Address on file | | | | | | | |
| 356798 | NAZARIO SOTO, MARISEL | Address on file | | | | | | | |
| 805944 | NAZARIO SOTO, NAIOMI | Address on file | | | | | | | |
| 356799 | NAZARIO SUEREZ, DOMINGO | Address on file | | | | | | | |
| 356800 | NAZARIO TIRADO, ANA C | Address on file | | | | | | | |
| 356801 | NAZARIO TIRADO, JORGE L | Address on file | | | | | | | |
| 356802 | NAZARIO TORRES, ALEX | Address on file | | | | | | | |
| 1900550 | Nazario Torres, Beatriz | Address on file | | | | | | | |
| 356803 | NAZARIO TORRES, HELGA | Address on file | | | | | | | |
| 665611 | NAZARIO TORRES, HELGA | Address on file | | | | | | | |
| 356804 | Nazario Torres, Ilka M | Address on file | | | | | | | |
| 356806 | NAZARIO TORRES, JOE D. | Address on file | | | | | | | |
| 356807 | Nazario Torres, Jorge A | Address on file | | | | | | | |
| 1605988 | NAZARIO TORRES, JORGE A. | Address on file | | | | | | | |
| 1861231 | Nazario Torres, Jose Luis | Address on file | | | | | | | |
| 356808 | NAZARIO TORRES, JOSEAN | Address on file | | | | | | | |
| 356809 | NAZARIO TORRES, MOISES | Address on file | | | | | | | |
| 805946 | NAZARIO TORRES, MONSERRATE | Address on file | | | | | | | |
| 356810 | NAZARIO TORRES, MONSERRATE | Address on file | | | | | | | |
| 356811 | NAZARIO TORRES, NORA E. | Address on file | | | | | | | |
| 356812 | NAZARIO TORRES, SONIA I. | Address on file | | | | | | | |
| 1783145 | NAZARIO TORRES, SONIA I. | Address on file | | | | | | | |
| 1971660 | NAZARIO TORRES, TEDDY | Address on file | | | | | | | |
| 1971660 | NAZARIO TORRES, TEDDY | Address on file | | | | | | | |
| 356814 | NAZARIO TORRES, VERONICA | Address on file | | | | | | | |
| 356815 | NAZARIO TORRES, WILSON | Address on file | | | | | | | |
| 1678849 | NAZARIO TORRES, WILSON | Address on file | | | | | | | |
| 805948 | NAZARIO VALENTIN, EDEN | Address on file | | | | | | | |
| 356816 | NAZARIO VALENTIN, PEDRO | Address on file | | | | | | | |
| 356817 | NAZARIO VARELA, MARYBELLE | Address on file | | | | | | | |
| 356818 | NAZARIO VARGAS, JUAN C | Address on file | | | | | | | |
| 356819 | NAZARIO VARGAS, LYDIA | Address on file | | | | | | | |
| 2143617 | Nazario Vargas, Maximino | Address on file | | | | | | | |
| 356821 | NAZARIO VARGAS, ROSALINA | Address on file | | | | | | | |
| 356820 | Nazario Vargas, Rosalina | Address on file | | | | | | | |
| 356822 | NAZARIO VARGAS, VANETTE | Address on file | | | | | | | |
| 356823 | Nazario Vazquez, Angel M | Address on file | | | | | | | |
| 356824 | NAZARIO VAZQUEZ, ANGEL M. | Address on file | | | | | | | |
| 356825 | NAZARIO VAZQUEZ, BRENDA L | Address on file | | | | | | | |
| 1420799 | NAZARIO VAZQUEZ, CATALINA | CARLOS J. ROSARIO SOLIS | ANEXO 296 EDIFICIO 6 SECCIÓN A 259 PO BOX 10005 | | | GUAYAMA | PR | 00785 | |
| 84865 | NAZARIO VAZQUEZ, CATALINA | Address on file | | | | | | | |
| 356826 | NAZARIO VAZQUEZ, EDGARDO | Address on file | | | | | | | |
| 356827 | NAZARIO VAZQUEZ, EDGARDO | Address on file | | | | | | | |
| 356828 | Nazario Vazquez, Ferdinand | Address on file | | | | | | | |
| 356829 | NAZARIO VAZQUEZ, JOSE | Address on file | | | | | | | |
| 356830 | Nazario Vazquez, Jose A | Address on file | | | | | | | |
| 356831 | NAZARIO VAZQUEZ, LOURDES | Address on file | | | | | | | |
| 356832 | NAZARIO VAZQUEZ, PEDRO | Address on file | | | | | | | |
| 356833 | NAZARIO VAZQUEZ, RUTH E | Address on file | | | | | | | |
| 356834 | NAZARIO VEGA, ANDRES M. | Address on file | | | | | | | |
| 1678809 | Nazario Vega, Carlos | Address on file | | | | | | | |
| 1678809 | Nazario Vega, Carlos | Address on file | | | | | | | |
| 356835 | NAZARIO VEGA, EXCEL | Address on file | | | | | | | |
| 1934836 | Nazario Vega, Heriberto | Address on file | | | | | | | |
| 2009596 | Nazario Vega, Heriberto | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4588 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2088075 | NAZARIO VEGA, HERIBERTO | Address on file | | | | | | | |
| 356836 | NAZARIO VEGA, LUIS A. | Address on file | | | | | | | |
| 1978379 | Nazario Vega, Marisol | Address on file | | | | | | | |
| 356837 | NAZARIO VEGA, MARISOL | Address on file | | | | | | | |
| 356838 | NAZARIO VEGA, MARITZA | Address on file | | | | | | | |
| 356839 | Nazario Vega, Maritza Y | Address on file | | | | | | | |
| 356840 | NAZARIO VEGA, RADAMES | Address on file | | | | | | | |
| 1543242 | Nazario Vega, Radamos | Address on file | | | | | | | |
| 1425565 | NAZARIO VEGA, RAFAEL | Address on file | | | | | | | |
| 356842 | NAZARIO VEGA, SANTOS | Address on file | | | | | | | |
| 356843 | NAZARIO VELASCO, EDNA | Address on file | | | | | | | |
| 356844 | NAZARIO VELAZQUEZ, CARLOS | Address on file | | | | | | | |
| 356845 | NAZARIO VELAZQUEZ, JOEL | Address on file | | | | | | | |
| 1522640 | Nazario Velez, Betzaida | Address on file | | | | | | | |
| 356847 | NAZARIO VELEZ, ELBA | Address on file | | | | | | | |
| 805950 | NAZARIO VELEZ, LILLIAM | Address on file | | | | | | | |
| 356848 | NAZARIO VELEZ, LILLIAM Y | Address on file | | | | | | | |
| 356849 | NAZARIO VELEZ, LUZ | Address on file | | | | | | | |
| 356851 | NAZARIO VELEZ, NOEMI | Address on file | | | | | | | |
| 2142347 | Nazario Velez, Ramon | Address on file | | | | | | | |
| 356852 | NAZARIO VELEZ, ROSA I | Address on file | | | | | | | |
| 356853 | NAZARIO VICENTY, SONIA | Address on file | | | | | | | |
| 356854 | NAZARIO VIDAL MD, GLORIMAR | Address on file | | | | | | | |
| 356855 | NAZARIO VIERA, LUIS E. | Address on file | | | | | | | |
| 805951 | NAZARIO VILLEGAS, ZAIDA | Address on file | | | | | | | |
| 2133146 | Nazario Vinas, Ivette | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 356856 | NAZARIO VIVAS, JENNIE E | Address on file | | | | | | | |
| 356857 | NAZARIO WEBER, HEBE DEL C | Address on file | | | | | | | |
| 356858 | NAZARIO WEBER, JENARO | Address on file | | | | | | | |
| 356859 | NAZARIO WEBER, JUAN | Address on file | | | | | | | |
| 356769 | NAZARIO YORDAN MD, EFRAIN | Address on file | | | | | | | |
| 1657628 | Nazario Yordán, César | Address on file | | | | | | | |
| 1657628 | Nazario Yordán, César | Address on file | | | | | | | |
| 2193070 | Nazario Yordan, Cesar Hiram | Address on file | | | | | | | |
| 2193070 | Nazario Yordan, Cesar Hiram | Address on file | | | | | | | |
| 356860 | NAZARIO YORDAN, VICTOR F | Address on file | | | | | | | |
| 356861 | NAZARIO ZAMOTT, MARTA I. | Address on file | | | | | | | |
| 356862 | NAZARIO ZAPATA, NATALIE | Address on file | | | | | | | |
| 736818 | NAZARIO ZEGARRA, PEDRO | Address on file | | | | | | | |
| 736818 | NAZARIO ZEGARRA, PEDRO | Address on file | | | | | | | |
| 356863 | NAZARIO, ABEL | Address on file | | | | | | | |
| 356864 | NAZARIO, ELENA | Address on file | | | | | | | |
| 2205354 | NAZARIO, HERNAN SEDA | Address on file | | | | | | | |
| 1916416 | Nazario, Ivan Acosta | Address on file | | | | | | | |
| 356865 | NAZARIO, JOHN | Address on file | | | | | | | |
| 356866 | NAZARIO, JULIA MARIA | Address on file | | | | | | | |
| 1685831 | Nazario, LILLIAN M. | Address on file | | | | | | | |
| 356867 | NAZARIO, LUIS | Address on file | | | | | | | |
| 2207561 | Nazario, Luz | Address on file | | | | | | | |
| 1444495 | Nazario, Maria A | Address on file | | | | | | | |
| 1704912 | Nazario, Nellie Sanchez | Address on file | | | | | | | |
| 1704912 | Nazario, Nellie Sanchez | Address on file | | | | | | | |
| 356868 | NAZARIO, NESTOR | Address on file | | | | | | | |
| 2144704 | Nazario, Noel Gonzalez | Address on file | | | | | | | |
| 356869 | NAZARIO, WILMA | Address on file | | | | | | | |
| 1609151 | Nazario, Yarimir Marcano | Address on file | | | | | | | |
| 356870 | NAZARIOIRIZARRY, JULISSA | Address on file | | | | | | | |
| 2180182 | Nazario-Pagan, Maria A. | PO Box 2460 | | | | San Germain | PR | 00683 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 356871 | NAZARIORUIZ, LEOPOLDO | Address on file | | | | | | | |
| 1420801 | NAZARIOS VALENCIA, EDUARDO R.,QBE OPTINA INSURANCE COMPANY Y POPULAR AUTO, INC. | FRANCISCO SAN MIGUEL FUXENCH | BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 2180181 | Nazario-Torres, Aracella | Lcdo Carlos Alberto Ruiz, CSP | PO Box 1298 | | | Caguas | PR | 00725 | |
| 2180181 | Nazario-Torres, Aracella | PO Box 361204 | | | | San Juan | PR | 00936-1204 | |
| 356872 | NAZARRENO SERVICES INC | URB SANTA CRUZ | 32 AVE SANTA CRUZ | | | BAYAMON | PR | 00959 | |
| 356873 | NAZEERI MD , MUSADDIQ N | Address on file | | | | | | | |
| 356874 | NAZELIN PEREZ FRES | Address on file | | | | | | | |
| 727341 | NAZIHRA M ABDULRAHMAN SOLER | Address on file | | | | | | | |
| 2143398 | Nazono, Jesus Santiago | Address on file | | | | | | | |
| 356875 | NAZZAR CARRASCO, RAMON | Address on file | | | | | | | |
| 356876 | NBCUNIVERSAL | 30 ROCKEFELLER PLAZA | 47TH FLOOR | | | NEW YORK | NY | 10112 | |
| 356877 | NBEGRON RODRIGUEZ, MILLIAM | Address on file | | | | | | | |
| 727342 | NBER SUBSCRIPTIONS | NATIONAL BUREAU OF ECONOMIC RESEARC | 1050 MASSACHUSETTS AVENUE | | | CAMBRIDGE | MA | 02138-5398 | |
| 356878 | NBG MACHINE | HC 10 BOX 8410 | BO RAYO PLATA | | | SABANA GRANDE | PR | 00637 | |
| 356805 | NBT EXCHANGE | PO BOX 8452 | | | | CAGUAS | PR | 00726 | |
| 848456 | NC AGENCY FOR PUBLIC TELECOMUNICATION | 1316 MAIL SERVICE CENTER | | | | RALEIGH | NC | 27699-1316 | |
| 727343 | NC CONSTRUCTION | HC 73 BOX 6107 | | | | NARANJITO | PR | 00719 | |
| 356625 | NC CONTRACTOR & RENTAL INC | RR 11 BOX 6107 | | | | BAYAMON | PR | 00956 | |
| 727344 | NC ELECTRONICS INC | 524 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| 356661 | NC PROMOTIONAL PRODUCTS | PO BOX 9483 | | | | CAGUAS | PR | 00726-9483 | |
| 356879 | NC TECHNOLOGY NETWORK CORP | URB LOS CAMINOS | 68 CALLE AMMI | | | SAN LORENZO | PR | 00754 | |
| 356880 | NCA EQUIPMENT PARTS INC | PO BOX 10007 PMB 512 | | | | GUAYAMA | PR | 00785 | |
| 356881 | NCARB | 1801 K STREET NW SUITE 700 K | | | | WASHINGTON | DC | 20006 | |
| 356882 | NCCSD | 1401 EAST CREEK DRIVE | | | | DRIPPING SPRINGS | TX | 78620 | |
| 727345 | NCE FOODS PR INC | PLAZA DEL MERCADO NAVE 5 | | | | CAROLINA | PR | 00984 | |
| 727346 | NCES INC | 1904 EAST 123 ND STREET | | | | OLATHE | KS | 66061-5886 | |
| 356883 | NCF PAINTING AND GENERAL CONSTRUCTION INC | PO BOX 778 | | | | ANASCO | PR | 00610-0778 | |
| 727347 | NCII | 1900 L ST NW STE 610 | | | | WASHINGTON | DC | 20036 | |
| 727348 | NCM INTERNATIONAL | 894 EIDER STREET | | | | SAN JUAN | PR | 00924 | |
| 356884 | NCMIC Insurance Company | 14001 University Avenue | | | | Clive | IA | 50325-8258 | |
| 356885 | NCMIC Insurance Company | Attn: Matt Gustafson, Circulation of Risk | PO Box 9118 | | | Des Moines | IA | 50306 | |
| 356886 | NCMIC Insurance Company | Attn: Matt Gustafson, Consumer Complaint Contact | PO Box 9118 | | | Des Moines | IA | 50306 | |
| 356887 | NCMIC Insurance Company | Attn: Matt Gustafson, Premiun Tax Contact | PO Box 9118 | | | Des Moines | IA | 50306 | |
| 356888 | NCMIC Insurance Company | Attn: Matt Gustafson, Regulatory Compliance Government | PO Box 9118 | | | Des Moines | IA | 50306 | |
| 356889 | NCMIC Insurance Company | Attn: Rodney Warren, President | PO Box 9118 | | | Des Moines | IA | 50306 | |
| 356890 | NCMIC Insurance Company | c/o National Registered Agents, Inc., Agent for Service of Process | PO Box 9118 | | | Des Moines | IA | 50306 | |
| 356891 | NCMIC INSURANCE COMPANY | P O BOX 9118 | | | | DES MOINES | IA | 50306-9118 | |
| 727349 | NCO FINANCIAL SYSTEMS OF P R INC | PO BOX 192478 | | | | SAN JUAN | PR | 00919-2478 | |
| 356893 | NCO FINANCIAL SYSTEMS OF P R INC | REXCO INDUSTRIAL PARK | 300 CALLE C SUITE 200 | | | GUAYNABO | PR | 00968 | |
| 356894 | NCO FINANTIAL SYSTEMS | P O BOX 929 | | | | BROOKFIELD | WI | 53008-0929 | |
| 356895 | NCPDP | 9240 E. RAINTREE DR., | | | | SCOTTSDALE | AZ | 85260-0000 | |
| 356896 | NCPDP | 9240 EAST RAINTREE DRIVE | | | | SCOTTSDALE | AZ | 85260-7518 | |
| 727350 | NCR CORPORATION OF P.R. | PO BOX 190939 | | | | SAN JUAN | PR | 00919 | |
| 727351 | NCR INTERNATIONAL PR BRANCH | P O BOX 190939 | | | | SAN JUAN | PR | 00919-0939 | |
| 727352 | NCS GROUP | EXT FOREST HILLS | V 338 CALLE ECUADOR | | | BAYAMON | PR | 00959-5724 | |
| 356897 | NCS INTERNATIONAL | 1313 LONE OAK ROAD | | | | EAGAN | MN | 55121 | |
| 1256702 | NCS LEARN PEARSON INCORPORATED | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 356898 | NCS PEARSON | 4484 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 356899 | NCS PEARSON | 5451 E WILLIAMS BLVD | SUITE 151 | | | TUCSON | AZ | 85711 | |
| 356900 | NCS PEARSON | 5601 GREEMVALLEGE RD | | | | BLOOMINGTON | MN | 55437 | |
| 356901 | NCS PEARSON | 5601 GREEN VALLEY DRIVE | | | | BLOMINGTON | MN | 55347-1099 | |
| 356902 | NCS PEARSON | PO BOX 1416 | | | | MINNEAPOLIS | MN | 55440 | |
| 356903 | NCS PEARSON INC. | 13036 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693 | |
| 356904 | NCS PEARSON INC. | 4484 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 356905 | NCS PEARSON INC. | 5451 E WILLIAMS BLVD | SUITE 151 | | | TUCSON | AZ | 85711 | |
| 356906 | NCS PEARSON INC. | 5601 GREEMVALLEGE RD | | | | BLOOMINGTON | MN | 55437 | |
| 356907 | NCS PEARSON INC. | PO BOX 1416 | | | | MINNEAPOLIS | MN | 55440 | |
| 356908 | NCS PEARSON, INC. | 5601GREEN VALLEY DRIVE | | | | BLOOMINGTON | MN | 55437 | |
| 848457 | NCSEA CONFERENCE REGISTER | 1760 OLD MEADOW ROAD | SUITE 500 | | | MC LEAN | VA | 22102 | |
| 356909 | NCSS | 237 HALL OF THE STATES | 444 NORTH CAPITOL STREET, NW | | | WASHINGTON | DC | 20515 | |
| 848458 | NCSS | 329 North 1000 East | | | | Kaysville | UT | 84037 | |
| 356910 | NDA SERVICE CORP. HNC ADRIEL AUTO | P O BOX 80138 | | | | BAYAMON | PR | 00959 | |
| 356911 | NDA SERVICE CORP. HNC ADRIEL AUTO | PO BOX 3108 | | | | BAYAMON | PR | 00960 | |
| 356912 | NDP MEDICAL SUPPLIES | COND ATLANTIS | 605 AVE CONSTITUCION APT 404 | | | SAN JUAN | PR | 00901 | |
| 356913 | NDS ENVIRONMENTAL SOLUTIONS | PMB 285 | 35 JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969 | |
| 356914 | NE COMMUNITY MENTAL HEALTH | 2927 N 5TH ST | | | | PHILA | PA | 19133 | |
| 727353 | NEAL BADILLO | URB FLAMBOYAN GARDENS | M-1 CALLE 13 | | | BAYAMON | PR | 00959 | |
| 356915 | NEAL CARDONA, MELISSA | Address on file | | | | | | | |
| 727354 | NEAL LELEIKO | I GUSTAVE LEVY PL/ BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 356916 | NEAL PEREZ, SEAN | Address on file | | | | | | | |
| 1428426 | Neal, Trevor Golden | Address on file | | | | | | | |
| 1429757 | Neal, Trevor Golden | Address on file | | | | | | | |
| 1429687 | Neal, Trevor Golden | Address on file | | | | | | | |
| 1428426 | Neal, Trevor Golden | Address on file | | | | | | | |
| 1430739 | Neal, Trevor Golden | Address on file | | | | | | | |
| 1441490 | Nealy, Linda | Address on file | | | | | | | |
| 356917 | NEAVES PIZARRO, DIANNE | Address on file | | | | | | | |
| 356918 | Neaves Pizarro, Gibson E. | Address on file | | | | | | | |
| 356919 | NEBI FELICIANO RIOS | RES VISTAS DE ATENAS | C 2 CALLE VENUS | | | MANATI | PR | 00674 | |
| 1924882 | Nebot Delgado, Silvia A. | Address on file | | | | | | | |
| 356920 | NEBOT DELGADO, SYLVIA | Address on file | | | | | | | |
| 356921 | NEBOT MALDONADO, MIRIAN A. | Address on file | | | | | | | |
| 805952 | NEBOT ROSARIO, ISELMARIE | Address on file | | | | | | | |
| 356923 | NEBOT ROSARIO, SAUL | Address on file | | | | | | | |
| 356924 | Nebot Rosario, Saul A | Address on file | | | | | | | |
| 727355 | NEBRASKA DEPARMENT OF AGRICULTURE | 3703 SOUTH 14TH STREET | | | | LINCOLN | NE | 68502-5399 | |
| 727356 | NEC BUSINESS NETWORK SOLUTION INC | METRO OFFICE PARK BLDG 6 SUITE 30 | | | | GUAYNABO | PR | 00968-1705 | |
| 848459 | NEC BUSINESS NETWORK SOLUTIONS | METRO OFFICE PARK | BLDG 6 SUITE 301 | | | GUAYNABO | PR | 00968-1705 | |
| 356925 | NEC COMM CORP ELECTRICAL & COMMUNICATION | PO BOX 167 | | | | AGUAS BUENAS | PR | 00703 | |
| 727357 | NEC UNIFIED SOLUTIONS INC | METRO OFFICE PARK | BLDG 6 SUITE 301 | | | GUAYNABO | PR | 00968-1705 | |
| 356926 | NECCO INC. DBA FRESHMART | P O BOX 7830 | | | | CAROLINA | PR | 00986-7830 | |
| 356927 | NECKAY JUSINO TORRES | Address on file | | | | | | | |
| 727358 | NECMAR Y SIERRA HUGUET | URB DELGADO | L 7 CALLE 14 | | | CAGUAS | PR | 00725 | |
| 356928 | NECO ALVAREZ, CARMEN I | Address on file | | | | | | | |
| 2097889 | ÑECO CINTRON, MYRIAM S | Address on file | | | | | | | |
| 356929 | ÑECO CINTRON, MYRIAM S. | Address on file | | | | | | | |
| 853851 | ÑECO CINTRON, MYRIAM S. | Address on file | | | | | | | |
| 356930 | Neco Cintron, Nitza I | Address on file | | | | | | | |
| 1492624 | Neco Cintron, Nitza I. | Address on file | | | | | | | |
| 356931 | ÑECO CINTRON, OLGA E | Address on file | | | | | | | |
| 356932 | NECO DAMIAN MEADE | Address on file | | | | | | | |
| 356933 | NECO MORALES, FRANJESMAR | Address on file | | | | | | | |
| 356934 | NECO MORALES, FRANJESMAR | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1778261 | Neco Morales, Jessica | Po Box 491 | | | | Patillas | PR | 00723 | |
| 356935 | NECO MORALES, JESSICA | Address on file | | | | | | | |
| 1778374 | NECO MORALES, JESSICA M. | Address on file | | | | | | | |
| 1785772 | NECO MORALES, JESSICA M. | Address on file | | | | | | | |
| 356936 | NECO QUINONES, RENE | Address on file | | | | | | | |
| 805953 | NECO RODRIGUEZ, MARIA DEL C | Address on file | | | | | | | |
| 356937 | NECO RODRIGUEZ, MARIA DEL CARMEN | Address on file | | | | | | | |
| 805954 | NECO SANTIAGO, NEREIDA | Address on file | | | | | | | |
| 356938 | NECO SANTIAGO, NEREIDA | Address on file | | | | | | | |
| 356939 | NECO VALLE, JUAN | Address on file | | | | | | | |
| 356940 | NECO VALLE, JUAN C | Address on file | | | | | | | |
| 356941 | NECO VEGA, ANGELY | Address on file | | | | | | | |
| 356942 | NECO VELAZQUEZ, JOSE J | Address on file | | | | | | | |
| 727359 | NECS0 ENTRECANALES CUBIERTAS S A | AVE DE EUROPA 18 | LA MORALEJA 21108 ALCOBENDAS | | | MADRID | | | Spain |
| 727360 | NECSO/ REDONDO S.E. | MERCATIL PLAZA SUITE 510 | | | | SAN JUAN | PR | 00918 | |
| 356944 | NECTAR GONZALEZ Y IVETTE MENDEZ (TUTOR) | Address on file | | | | | | | |
| 727361 | NECTAR M NEGRON VALENTIN | Address on file | | | | | | | |
| 1486994 | Nectar of the Gods Services, Inc | Marichal, Hernández, Santiago & Juarbe, LLC | Juan Jose Charana-Agudo | Associate Attorney | PO Box 190095 | San Juan | PR | 00919-0095 | |
| 1486994 | Nectar of the Gods Services, Inc | PO Box 8116 | | | | San Juan | PR | 00910 | |
| 356945 | NECTAR RODRIGUEZ FRAGOSO | URB PUERTO NUEVO | 1223 CALLE CATALUNA | | | SAN JUAN | PR | 00920 | |
| 727362 | NECTARIE SANCHEZ MARTELL | GOLDEN GATE | A 22 CALLE DIAMANTE | | | GUAYNABO | PR | 00968 | |
| 2175879 | NECTOR ACEVEDO COLL ARQUITECTO Y URBANISTA | P.O. BOX 8755 | | | | SAN JUAN | PR | 00910-0755 | |
| 727363 | NECTOR DE LA ROSA RAMOS | 461-A AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 356946 | NECTOR DE LA ROSA ROMERO | PO BOX 5882 | | | | CAGUAS | PR | 00725 | |
| 727364 | NECTOR F ROBLES MORALES | PO BOX 516 | | | | FAJARDO | PR | 00738 | |
| 356947 | NECTOR ROBLES MUNICH | COND BELLEVIEW | 412 CALLE TAPIA APT 204 | | | SAN JUAN | PR | 00915 | |
| 727365 | NECTOR ROBLES ABRAHAM | PO BOX 516 | | | | FAJARDO | PR | 00738 | |
| 356948 | NED E LOPEZ CARABALLO | Address on file | | | | | | | |
| 2060104 | Nedal Rodriguez, Tomas | Address on file | | | | | | | |
| 727367 | NEDDA ECHEVARRIA | URB MANSIONES REALES | C 5 CALLE REINA SOFIA | | | GUAYNABO | PR | 00969 | |
| 727366 | NEDDA ECHEVARRIA | Address on file | | | | | | | |
| 727368 | NEDEL RAMOS RIOS | PO BOX 7000 | SUITE 98 | | | SAN SEBASTIAN | PR | 00685 | |
| 727369 | NEDELYA SANCHEZ FALERO | PO BOX 7778 | | | | SAN JUAN | PR | 00916 | |
| 356949 | NEDER MATEO, FRANCISCA | Address on file | | | | | | | |
| 356950 | NEDGAR CARDONA SOTO | Address on file | | | | | | | |
| 727370 | NEDIA MOLINI MARTINEZ | EXT SANTA ANA | J 2 C/ TURQUESA | | | VEGA ALTA | PR | 00692 | |
| 727372 | NEDINA RAMOS GARCIA | 3 CALLE DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| 727371 | NEDINA RAMOS GARCIA | COND FLORIMAR | APT I 304 | | | SAN JUAN | PR | 00926 | |
| 727373 | NEDINIA DE LEON VIVES | COM MIRAMAR | 821 CALLE DALIA BOX 54 PUENTE JOBOS | | | GUAYAMA | PR | 00784 | |
| 356951 | NEDINIA LOPEZ CORREA | ANGEL RIVERA RUIZ | PO BOX 195386 | | | SAN JUAN | PR | 00919-5386 | |
| 356952 | NEDINIA RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 727374 | NEDISON RODRIGUEZ ACOSTA | HC 37 BOX 3569 | | | | GUANICA | PR | 00653 | |
| 356953 | NEDITZA O. BENITEZ ROSA | Address on file | | | | | | | |
| 727376 | NEDIX RODRIGUEZ RAMOS | HC 02 BOX 7760 | | | | GUAYANILLA | PR | 00656 | |
| 727375 | NEDIX RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 727377 | NEDOL M BENGOCHEA TOLLINCHI | URB LA GUADALUPE | E15 CALLE LA MILAGROSA | | | PONCE | PR | 00730 | |
| 727378 | NEDRY VELEZ CANCEL | P O BOX 912 | | | | HORMIGUEROS | PR | 00660 | |
| 356954 | NEDTALEE ESTRADA OROZCO | Address on file | | | | | | | |
| 727379 | NEDY ANNETTE CARRILLO BAERGA | URB SAN JUAN GARDENS | 1878 CALLE SAN JOAQUIN | | | SAN JUAN | PR | 00926 | |
| 727380 | NEDYMEL BAEZ CARABALLO | Address on file | | | | | | | |
| 727381 | NEE BUSINESS COMUNICATIONS SYSTEMS EAST | 8 OLD SOD FARM ROAD | | | | MELVILLE | NY | 11747 | |
| 727382 | NEEDLE INDUSTRY MACHINERY CORP | PO BOX 1650 | | | | BAYAMON | PR | 00960-1650 | |
| 727383 | NEEDLE INDUSTRY SUPPLIERS, INC. | PO BOX 1650 | | | | BAYAMON | PR | 00960 | |
| 356955 | NEELKA L. HERNANDEZ VILLAFANE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4592 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 356956 | NEELKA L. HERNANDEZ VILLAFANE | Address on file | | | | | | | |
| 356958 | NEFER ARROYO QUINONES | Address on file | | | | | | | |
| 727384 | NEFER GONZALEZ CLARKE | RR 9 BOX 1390 | MSC 101 | | | BO GARROCHALES | PR | 00652 | |
| 356959 | NEFF DIAZ, MELANIE | Address on file | | | | | | | |
| 356960 | NEFF MD, MICHELLE | Address on file | | | | | | | |
| 356961 | NEFFER CARRILLO RODRIGUEZ | Address on file | | | | | | | |
| 727385 | NEFFER OMAR CARRILLO DIEPPA | BAIROA GOLDEN G J C/D F 31 | | | | CAGUAS | PR | 00725 | |
| 727386 | NEFI I COLON ECHEVARRIA | URB SANTA ELENA | Q 16 CALLE 19 | | | GUAYANILLA | PR | 00656 | |
| 356962 | NEFMARIE RIVERA COLON | Address on file | | | | | | | |
| 727387 | NEFROLOGOS ASOC DEL OESTE | 1050 LOS CORAZONES AVE | SUITE 102 | | | MAYAGUEZ | PR | 00680-7042 | |
| 356963 | NEFROLOGOS ASOCIADOS DEL NORTE | PO BOX 141030 | | | | ARECIBO | PR | 00614 | |
| 727391 | NEFTALI ACEVEDO RIVERA | 2 D 1-56 JARD DEL CARIBE | | | | PONCE | PR | 00728-2661 | |
| 848460 | NEFTALI AGUAYO AGUAYO | VILLAS DEL CARMEN | R3 CALLE 17 | | | GURABO | PR | 00778-2158 | |
| 727392 | NEFTALI AGUIAR NIEVES | URB MONTE BRISAS | 3L 30 CALLE 106 | | | FAJARDO | PR | 00738 | |
| 727393 | NEFTALI ALBARRAN RODRIGUEZ | P O BOX 1045 | | | | SAN LORENZO | PR | 00754 | |
| 727394 | NEFTALI ALBINO RAMOS | 755 CARR 103 | | | | CABO ROJO | PR | 00623 | |
| 727388 | NEFTALI ALGARIN RIVERA | BO DAJAOS | RR 8 BOX 9036 | | | BAYAMON | PR | 00956 | |
| 727395 | NEFTALI ALICEA AVILES | PO BOX 379 | | | | FLORIDA | PR | 00650 | |
| 727396 | NEFTALI ALVAREZ CRUZ | ALTURAS DE RIO GRANDE CALLE11 9 | | | | RIO GRANDE | PR | 00745 | |
| 356964 | NEFTALI ARCE RUIZ | Address on file | | | | | | | |
| 727397 | NEFTALI BAEZ RAMOS | PO BOX 396 | | | | RIO GRANDE | PR | 00745 | |
| 727398 | NEFTALI BAEZ SANTIAGO | P O BOX 768 | | | | MARICAO | PR | 00606 | |
| 727399 | NEFTALI BARRETO RODRÓGUEZ | ARENALES BAJOS | 405 CARR 112 | | | ISABELA | PR | 00662 | |
| 356965 | NEFTALI BARRERIA TORRES | Address on file | | | | | | | |
| 356966 | NEFTALI BATISTA ROMAN | Address on file | | | | | | | |
| 727400 | NEFTALI BENITEZ RIVERA | Address on file | | | | | | | |
| 727401 | NEFTALI BERMUDEZ SANTIAGO | 112 LAS CAROLINAS | | | | CAGUAS | PR | 00727 | |
| 356967 | NEFTALI BONET SANTOS | Address on file | | | | | | | |
| 356968 | NEFTALI BONILLA BONILLA Y ELSA RODRIGUEZ | Address on file | | | | | | | |
| 356969 | NEFTALI BONILLA DIAZ | Address on file | | | | | | | |
| 727402 | NEFTALI BRITO BEATO | PO BOX 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| 356970 | NEFTALI BRITO BEATO | Address on file | | | | | | | |
| 727404 | NEFTALI BURGOS D/B/A EMPRESA LA MONTANA | HC 02 BOX 7300 | | | | OROCOVIS | PR | 00720 | |
| 727405 | NEFTALI BURGOS PEREZ | PO BOX 1968 | | | | OROCOVIS | PR | 00720 | |
| 356971 | NEFTALI BURGOS PEREZ DBA EMPRESAS LA MON | H.C. 02 BOX 7300 | | | | OROCOVIS | PR | 00720-0000 | |
| 356972 | NEFTALI CABAN ARROYO | Address on file | | | | | | | |
| 727406 | NEFTALI CAMACHO | PO BOX 1552 | | | | CABO ROJO | PR | 00623 | |
| 727407 | NEFTALI CANDELARIO SOTO | HC 2 BOX 6389 | | | | LARES | PR | 00669 | |
| 356973 | NEFTALI CARABALLO VELEZ | Address on file | | | | | | | |
| 727408 | NEFTALI CARRASQUILLO BAEZ | PO BOX 526 | | | | CANOVANAS | PR | 00729 | |
| 356974 | NEFTALI CARRASQUILLO BAEZ | Address on file | | | | | | | |
| 727409 | NEFTALI CARREIRA VELEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 727410 | NEFTALI CARREIRA VELEZ | VILLA CAROLINA | 160-20 CALLE 423 | | | CAROLINA | PR | 00985 | |
| 727411 | NEFTALI CASANOVA CARRASQUILLO | HC 1 4328 | | | | LOIZA | PR | 00772 | |
| 356975 | NEFTALI COLON NARVAEZ | Address on file | | | | | | | |
| 356976 | NEFTALI COLON RODRIGUEZ | Address on file | | | | | | | |
| 727412 | NEFTALI CONCEPCION DE LEON | Address on file | | | | | | | |
| 356977 | NEFTALI CORREA MELECIO | Address on file | | | | | | | |
| 727413 | NEFTALI COSME OQUENDO | Address on file | | | | | | | |
| 727414 | NEFTALI COTTO COLON | Address on file | | | | | | | |
| 356978 | NEFTALI CRESPO CASTILLO | Address on file | | | | | | | |
| 848461 | NEFTALI CRUZ SANTIAGO | B6 VILLA SERAL | | | | LARES | PR | 00669-3004 | |
| 356979 | NEFTALI DELGADO PAGAN | LCDO. JOSÉ I. JIMÉNEZ RIVERA | URB HERMANAS DAVILA | J8 AVE BETANCES | | Bayamón | PR | 00959 | |
| 727415 | NEFTALI DELGADO RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 727416 | NEFTALI DIAZ ARCE | 171 BO SABANA HOYOS | | | | ARECIBO | PR | 00688 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4593 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 727417 | NEFTALI DIAZ MONTALVO | P O BOX 3054 | | | | SAN GERMAN | PR | 00683 | |
| 356980 | NEFTALI DOMENECH BENITEZ | Address on file | | | | | | | |
| 727418 | NEFTALI DOMINQUEZ VIDAL | URB PUERTO NUEVO | 525 C/ ARABIA | | | SAN JUAN | PR | 00902 | |
| 727419 | NEFTALI DROZ OQUENDO | 628 COM OLIMPO | | | | GUAYAMA | PR | 00784 | |
| 727420 | NEFTALI ESPADA COLON | BOX 273 | | | | AIBONITO | PR | 00705 | |
| 727421 | NEFTALI F RODRIGUEZ LARRAZABAL | PO BOX 4935 | | | | CAROLINA | PR | 00984 | |
| 356981 | NEFTALI FALCON SANTIAGO | Address on file | | | | | | | |
| 727422 | NEFTALI FELICIANO CORTES D/B/A | PO BOX 3084 | | | | AGUADILLA | PR | 00605 | |
| 356982 | NEFTALI FERNANDEZ ALMEDINA and EFRAIN FERNANDEZ MALDONADO | LCDO. LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 727423 | NEFTALI FERNANDEZ GOMEZ | HC 91 BOX 8563 | | | | VEGA ALTA | PR | 00692 | |
| 356983 | NEFTALI FIGUEROA FIGUEROA | Address on file | | | | | | | |
| 727424 | NEFTALI FIGUEROA MIRANDA | Address on file | | | | | | | |
| 727425 | NEFTALI FLORES RIVERA | Address on file | | | | | | | |
| 727426 | NEFTALI FUSTER GONZALEZ | Address on file | | | | | | | |
| 356984 | NEFTALI FUSTER GONZALEZ | Address on file | | | | | | | |
| 727427 | NEFTALI GALAN RIVERA | BO MAGUEYES | 45 CALLE 2 | | | BARCELONETA | PR | 00617 | |
| 727428 | NEFTALI GALAN RIVERA | PO BOX 64 | | | | BARCELONETA | PR | 00617 | |
| 356985 | NEFTALI GARCIA HERNANDEZ | Address on file | | | | | | | |
| 356986 | NEFTALI GARCIA HERNANDEZ | Address on file | | | | | | | |
| 356987 | NEFTALI GARCIA MARTINEZ | Address on file | | | | | | | |
| 727429 | NEFTALI GARCIA RODRIGUEZ | LOS COLOBOS | 638 ALMENDRO | | | CAROLINA | PR | 00987 | |
| 356988 | NEFTALI GINES RODRIGUEZ | Address on file | | | | | | | |
| 848462 | NEFTALI GOMEZ AGOSTO | BOX P | | | | GUAYNABO | PR | 00657 | |
| 356989 | NEFTALI GOMEZ DONES | Address on file | | | | | | | |
| 727430 | NEFTALI GONZALEZ BOLET | BZN 60 CALLE JOSE DE DIEGO | | | | FLORIDA | PR | 00650 | |
| 727431 | NEFTALI GONZALEZ ESCOBAR | URB EL CORTIJO | J 34 CALLE 12 | | | BAYAMON | PR | 00956 | |
| 727432 | NEFTALI GONZALEZ SANTIAGO | PO BOX 928990 | | | | SAN JUAN | PR | 00792-8990 | |
| 727433 | NEFTALI HERNANDEZ IRIZARRY | Address on file | | | | | | | |
| 727434 | NEFTALI HERNANDEZ OCASIO | P O BOX 595 | | | | CIALES | PR | 00638 | |
| 727435 | NEFTALI IRIZARRY ORTIZ | HC 03 BOX 27100 | | | | LAJAS | PR | 00667-9629 | |
| 356990 | NEFTALI IRIZARRY SANCHEZ | Address on file | | | | | | | |
| 727436 | NEFTALI JUARBE ROSADO | HC 02 BOX 8091 | BO FRONTON PARCELAS SEGUI | | | CIALES | PR | 00638 | |
| 356991 | NEFTALI LARREGUI BURGOS | Address on file | | | | | | | |
| 1437718 | Neftali Lluch-Garcia & Haydee Cuesta Barro | PO Box 922 | | | | Lajas | PR | 00667 | |
| 356992 | NEFTALI LOPEZ AVILES | Address on file | | | | | | | |
| 356993 | NEFTALI LOPEZ AVILES | Address on file | | | | | | | |
| 727438 | NEFTALI LOPEZ QIOXONES | HC 4 BOX 12625 | | | | RIO GRANDE | PR | 00745-9611 | |
| 356994 | NEFTALI LUGO RODRIGUEZ | Address on file | | | | | | | |
| 727439 | NEFTALI LUGO RODRIGUEZ | Address on file | | | | | | | |
| 727440 | NEFTALI MALDONADO | BO PUERTOS | HC 33 BOX 5268 | | | DORADO | PR | 00646 | |
| 356995 | NEFTALI MALDONADO MARTINEZ | Address on file | | | | | | | |
| 356996 | NEFTALI MALDONADO RODRIGUEZ | Address on file | | | | | | | |
| 356997 | NEFTALI MATEO RIVERA | Address on file | | | | | | | |
| 356998 | NEFTALI MATIAS SEDA | Address on file | | | | | | | |
| 727441 | NEFTALI MATOS RIVERA | BOX 628 | | | | COMERIO | PR | 00782 | |
| 727389 | NEFTALI MAYSONET ANDUJAR | FENANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| 727442 | NEFTALI MEDINA | URB VALLE ALTO | 2228 CALLE SABANA | | | PONCE | PR | 00731 | |
| 727443 | NEFTALI MENDEZ DOMINGUEZ | Address on file | | | | | | | |
| 727444 | NEFTALI MERCADO BRINONI | Address on file | | | | | | | |
| 356999 | NEFTALI MERCEDES RODRIGUEZ | Address on file | | | | | | | |
| 357000 | NEFTALI MIRANDA HERNANDEZ | Address on file | | | | | | | |
| 357001 | NEFTALI MOLINA MILLET | LCDO. FERNANDO SANTIAGO ORTIZ | URB MANS SAN MARTIN | SUITE 17 | | SAN JUAN | PR | 00924-4586 | |
| 357003 | NEFTALI MONSERRATE RIVERA | Address on file | | | | | | | |
| 727445 | NEFTALI MORALES GONZALEZ | Address on file | | | | | | | |
| 357004 | NEFTALI MORALES HUERTAS | Address on file | | | | | | | |
| 727446 | NEFTALI MORALES MONTALVO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4594 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | NEFTALI MORALES RAMOS V | | | | | | | | |
| 357005 | DEPARTAMENTO DE EDUCACION | LCDO OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 727390 | NEFTALI NIEVES | BO JAGUEY CARR 411 | KM 5 O | | | AGUADA | PR | 00602 | |
| 357006 | NEFTALI NIEVES INGLES | Address on file | | | | | | | |
| 357007 | Neftali Nieves Morales | Address on file | | | | | | | |
| 727447 | NEFTALI NIEVES SANTIAGO | Address on file | | | | | | | |
| 357008 | NEFTALI NOLASCO BAEZ | Address on file | | | | | | | |
| 357009 | NEFTALI NOLASCO BAEZ | Address on file | | | | | | | |
| 357010 | NEFTALI NOLASCO GONZALEZ | Address on file | | | | | | | |
| 357011 | NEFTALI NUNEZ LOPEZ | Address on file | | | | | | | |
| 727449 | NEFTALI OJEDA ALVAREZ | BO DAJAOS | RR 8 BOX 9157 | | | BAYAMON | PR | 00956 | |
| 727448 | NEFTALI OJEDA ALVAREZ | Address on file | | | | | | | |
| 357012 | NEFTALI OJEDA FIGUEROA | Address on file | | | | | | | |
| 727450 | NEFTALI OLMO | PO BOX 192284 | | | | SAN JUAN | PR | 00919-2284 | |
| 357013 | NEFTALI OQUENDO LABOY | Address on file | | | | | | | |
| 357014 | NEFTALI OQUENDO OQUENDO | Address on file | | | | | | | |
| 727451 | NEFTALI OQUENDO RIVERA | HC 1 BOX 3559 | | | | UTUADO | PR | 00641 | |
| 357015 | NEFTALI ORTIZ | Address on file | | | | | | | |
| 727452 | NEFTALI ORTIZ DAVILA | COM LA FERMINA | SOLAR 76 D | | | LAS PIEDRAS | PR | 00771 | |
| 357016 | NEFTALI ORTIZ DIAZ | Address on file | | | | | | | |
| 727453 | NEFTALI ORTIZ ORTIZ | RR 1 BOX 6418 | | | | GUAYAMA | PR | 00784-9609 | |
| 727454 | NEFTALI ORTIZ VEGA | Address on file | | | | | | | |
| 357017 | NEFTALI OSTOLAZA MUNOZ | Address on file | | | | | | | |
| 357018 | NEFTALI OSTOLAZA MUNOZ | Address on file | | | | | | | |
| 848463 | NEFTALI PADILLA CRUZ | STA JUANITA | CALLE INDIA BAZO | | | BAYAMON | PR | 00956 | |
| 357019 | NEFTALI PAZO RODRIGUEZ | Address on file | | | | | | | |
| 727455 | NEFTALI PEREZ ECHEVARIA | 69 CASTILLO DEL MAR | | | | CEIBA | PR | 00735-0000 | |
| 357020 | NEFTALI PEREZ ORTIZ | Address on file | | | | | | | |
| 727456 | NEFTALI PEREZ RODRIGUEZ | 1016 CALLE AMAPOLA | | | | TOA BAJA | PR | 00982 | |
| 357021 | NEFTALI PEREZ SALAS | Address on file | | | | | | | |
| 357022 | NEFTALI QUINONEZ GOTAY | Address on file | | | | | | | |
| 727457 | NEFTALI R BRITO BEATO | URB LOS ANGELES | D 32 CALLE C | | | CAROLINA | PR | 00979 | |
| 727458 | NEFTALI RAMOS REYES | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 727459 | NEFTALI REYES FELIANO | HC 01 BOX 4552 | | | | BARCELONETA | PR | 00617 | |
| 357023 | NEFTALI RIVERA | Address on file | | | | | | | |
| 727460 | NEFTALI RIVERA AGOSTO | PO BOX 105 | | | | SABANA GRANDE | PR | 00637 | |
| 727461 | NEFTALI RIVERA CINTRON | URB HNAS DAVILA | 338 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 727462 | NEFTALI RIVERA CINTRON | URB HNAS DAVILAS | 338 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 848464 | NEFTALI RIVERA COLON | 603 CALLE LA ROSA PDA 35 | | | | HATO REY | PR | 00917 | |
| 357024 | NEFTALI RIVERA FERNANDEZ | Address on file | | | | | | | |
| 357025 | NEFTALI RIVERA MORALES | Address on file | | | | | | | |
| 727463 | NEFTALI RIVERA PACHECO | Address on file | | | | | | | |
| 357026 | NEFTALI RIVERA RIVERA | Address on file | | | | | | | |
| 727464 | NEFTALI RIVERA ROMAN | Address on file | | | | | | | |
| 727465 | NEFTALI RIVERA RUIZ | Address on file | | | | | | | |
| 727466 | NEFTALI ROBLES SANTIAGO | HC 2 BOX 6328 | | | | LARES | PR | 00669 | |
| 727467 | NEFTALI RODRIGUEZ | CALLE HIDALGO 710 | VENUS GARDEN | | | SAN JUAN | PR | 00926 | |
| 357027 | NEFTALI RODRIGUEZ DELGADO | Address on file | | | | | | | |
| 357028 | NEFTALI RODRIGUEZ MONTALVO | Address on file | | | | | | | |
| 357029 | NEFTALI RODRIGUEZ OLIVO | Address on file | | | | | | | |
| 357030 | NEFTALI RODRIGUEZ OLIVO | Address on file | | | | | | | |
| 357031 | NEFTALI RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 357032 | NEFTALI RODRIGUEZ RUIZ | Address on file | | | | | | | |
| 357033 | NEFTALI RODRIGUEZ VEGA | Address on file | | | | | | | |
| 727468 | NEFTALI ROMAN SANTIAGO | Address on file | | | | | | | |
| 357034 | NEFTALI ROSA GONZALEZ | Address on file | | | | | | | |
| 727469 | NEFTALI ROSA HERNANDEZ ( tutor ) DE | Address on file | | | | | | | |
| 727470 | NEFTALI ROSADO BARRETO | BZN HC 02 - 46734 | | | | VEGA ALTA | PR | 00693 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 357035 | NEFTALI ROSADO CASILLAS | Address on file | | | | | | | |
| 727471 | NEFTALI ROSADO SANTIAGO | BO SALTOS BOX 17615 | | | | SAN SEBASTIAN | PR | 00685 | |
| 357036 | NEFTALI ROSADO VARGAS | Address on file | | | | | | | |
| 357037 | NEFTALI ROSADO VARGAS | Address on file | | | | | | | |
| 727472 | NEFTALI SANOGUET PADILLA | Address on file | | | | | | | |
| 727473 | NEFTALI SANTOS RIVERA | Address on file | | | | | | | |
| 357038 | NEFTALI SANTOS RIVERA | Address on file | | | | | | | |
| 727474 | NEFTALI SANTOS RIVERA | Address on file | | | | | | | |
| 727475 | NEFTALI SOTO AROCHO | RES. CUESTA VIEJA | EDIF 5 APT 64 | | | AGUADILLA | PR | 00609 | |
| 357039 | NEFTALI SOTO MOHAMED | Address on file | | | | | | | |
| 2176644 | NEFTALI SOTO PADRO | Address on file | | | | | | | |
| 727476 | NEFTALI SOTO SANTIAGO | HC 02 BOX 6787 | | | | LARES | PR | 00669 | |
| 357040 | NEFTALI TORO LUGO | Address on file | | | | | | | |
| 357041 | NEFTALI TORRES SANTIAGO | Address on file | | | | | | | |
| 357042 | NEFTALI VALCARCEL JUSTINIANO | Address on file | | | | | | | |
| 357043 | NEFTALI VARGAS SANCHEZ | Address on file | | | | | | | |
| 727477 | NEFTALI VAZQUEZ CORDERO | BO BORINQUEN | 10 ANEXO | | | AGUADILLA | PR | 00603 | |
| 357044 | NEFTALI VAZQUEZ MELENDEZ | Address on file | | | | | | | |
| 727478 | NEFTALI VEGA IRIZARRY | 319 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 357045 | NEFTALI VELAZQUEZ ESTRONZA | Address on file | | | | | | | |
| 357046 | NEFTALI VIDAL RAMIREZ | Address on file | | | | | | | |
| 727479 | NEFTALÒ BERNARD MENDEZ | URB EL REMANSO | C-14 CALLE ARROYO | | | SAN JUAN | PR | 00926 | |
| 357047 | NEFTALY ACEVEDO GONZALEZ | Address on file | | | | | | | |
| 357048 | NEFTALY CORDERO HERNANDEZ | Address on file | | | | | | | |
| 727480 | NEFTALY CRISPIN MORALES | 9 SECT LOMA SANTA | | | | ISABELA | PR | 00662 | |
| 727481 | NEFTALY CRUZ CRUZ / Tali Quick Lube | BO RIO HONDO | 18 CALLE CRUZ | | | MAYAGUEZ | PR | 00680 | |
| 727483 | NEFTALY LOPEZ QUINONEZ | BUZON 12625 | | | | RIO GRANDE | PR | 00745 | |
| 357049 | NEFTALY MORALES MORALES | Address on file | | | | | | | |
| 357050 | NEFTALY RIVERA | Address on file | | | | | | | |
| 357051 | NEFTALY RODRIGUEZ ROSA | Address on file | | | | | | | |
| 727484 | NEFTALY ROLON ORTIZ | URB LA PLATA | E 26 CALLE 6 | | | CAYEY | PR | 00736 | |
| 727485 | NEFTALY TORRES COLON | RR 02 BOX 7239 | | | | CIDRA | PR | 00739 | |
| 727486 | NEFTALY TORRES ROMAN | HC 2 BOX 7679 | | | | CAMUY | PR | 00627 | |
| 357052 | NEFTHALIE ORTIZ COLON | Address on file | | | | | | | |
| 727487 | NEFTIN E SANTIAGO | SOLAR 44 COMUNIDAD LAS LATAS | | | | GUANICA | PR | 00653 | |
| 357053 | NEFFY CASH & CARRY | HC 02 BOX 10445 | | | | MOCA | PR | 00676 | |
| 357054 | NEFY CRUZ SANTIAGO | Address on file | | | | | | | |
| 727490 | NEGDO DE SEGURIDAD DE EMPLEO | 505 AVE MUNOS RIVERA | | | | SAN JUAN | PR | 00918 | |
| 357055 | NEGDO DE SEGURIDAD DE EMPLEO | 505 AVE. MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 727488 | NEGDO DE SEGURIDAD DE EMPLEO | A/C: RUTH M MARTINEZ APONTE | PO BOX 190870 | | | SAN JUAN | PR | 00919-0870 | |
| 727489 | NEGDO DE SEGURIDAD DE EMPLEO | P O BOX 1020 | | | | SAN JUAN | PR | 00919-1020 | |
| 727491 | NEGDO DE SEGURIDAD DE EMPLEO | P O BOX 42003 | | | | SAN JUAN | PR | 00940 | |
| 727492 | NEGDO DE SEGURIDAD DE EMPLEO | P O BOX 7428 | | | | SAN JUAN | PR | 00940 | |
| 727493 | NEGDO DE SEGURIDAD DE EMPLEO | PO BOX 267 | | | | CAROLINA | PR | 00986 | |
| 2103832 | Negion Martinez, Carmen M. | Address on file | | | | | | | |
| 1912483 | Negion Rosado, Pedro L. | Address on file | | | | | | | |
| 357056 | NEGLIA SUCH, ENRIQUE | Address on file | | | | | | | |
| 357057 | NEGLIA SUCH, ENRIQUE | Address on file | | | | | | | |
| 357058 | NEGMASESTHER RIVERA DIAZ | Address on file | | | | | | | |
| 848465 | NEGO´S AUTO DETAIL | ABED NEGO RODRIGUEZ | 1306 CALLE DEL CARMEN | | | SAN JUAN | PR | 00907 | |
| 357059 | NEGORN PEREZ, SAMARIS | Address on file | | | | | | | |
| 357060 | NEGRETE GUZMAN, LUIS A | Address on file | | | | | | | |
| 357061 | NEGRETTE AYMAT, OSCAR A | Address on file | | | | | | | |
| 357062 | NEGRETTE MUNIZ, CESAR | Address on file | | | | | | | |
| 357063 | Negrette Muniz, Cesar J | Address on file | | | | | | | |
| 357064 | NEGRETTI FIGUEROA, JUAN | Address on file | | | | | | | |
| 357065 | NEGRETTI, DAISY | Address on file | | | | | | | |
| 357066 | NEGRETTI, VIONETTE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4596 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 357067 | NEGRIN CARRION, YALINETTE | Address on file | | | | | | | |
| 805955 | NEGRO GONZALEZ, RAFAEL | Address on file | | | | | | | |
| 1866567 | NEGRO LOPEZ, MILAGROS | Address on file | | | | | | | |
| 357068 | NEGRO SANTIAGO, DORA I. | Address on file | | | | | | | |
| 805956 | NEGRO SOTO, ZORAIDA | Address on file | | | | | | | |
| 357069 | NEGRO VEGA, JANNETTE | Address on file | | | | | | | |
| 357071 | NEGRON & NEGRON | 609 AVE TITO CASTRO | PMB 552 SUITE 102 | | | PONCE | PR | 00716 2232 | |
| 727494 | NEGRON & NEGRON SERVICES | AVE TITO CASTRO | 301 C 552 | | | PONCE | PR | 00731 | |
| 848466 | NEGRON & NEGRON SERVICES & AIR CONDITIONIG INC. | PMB 552 | 609 AVE TITO CASTRO STE 102 | | | PONCE | PR | 00716-2232 | |
| 357072 | NEGRON , ANA R. | Address on file | | | | | | | |
| 1585919 | NEGRON , SANTOS JUSTINIANO | Address on file | | | | | | | |
| 357073 | NEGRON ., LUIS A | Address on file | | | | | | | |
| 357074 | NEGRON ABREU, YEZENIA | Address on file | | | | | | | |
| 357075 | NEGRON ABRIL, JORGE | Address on file | | | | | | | |
| 357076 | NEGRON ACEVEDO, ELBA I | Address on file | | | | | | | |
| 1917509 | Negron Acevedo, Elba I. | Address on file | | | | | | | |
| 357077 | NEGRON ACEVEDO, OLGA I | Address on file | | | | | | | |
| 1751112 | Negron Acevedo, Olga I. | Address on file | | | | | | | |
| 357078 | NEGRON ACOSTA, LUCILA | Address on file | | | | | | | |
| 357079 | NEGRON ACOSTA, LUIS | Address on file | | | | | | | |
| 357080 | NEGRON ACOSTA, MARY L | Address on file | | | | | | | |
| 2036448 | NEGRON ACOSTA, MARY LUZ | Address on file | | | | | | | |
| 357081 | NEGRON ACOSTA, MILAGROS | Address on file | | | | | | | |
| 357082 | Negron Acosta, Norma Iris | Address on file | | | | | | | |
| 357083 | NEGRON ACOSTA, OSVALDO | Address on file | | | | | | | |
| 357084 | NEGRON ACOSTA, VICTOR | Address on file | | | | | | | |
| 357085 | NEGRON ADAMES, JOHANNA | Address on file | | | | | | | |
| 357086 | NEGRON ADAMES, RUBEN | Address on file | | | | | | | |
| 357087 | NEGRON ADORNO, CARMEN G | Address on file | | | | | | | |
| 2017445 | Negron Adorno, Carmen G. | Address on file | | | | | | | |
| 357088 | NEGRON ADORNO, ISAIAS | Address on file | | | | | | | |
| 805957 | NEGRON ADORNO, JACKELINE | Address on file | | | | | | | |
| 357089 | NEGRON ADORNO, JACKELINE | Address on file | | | | | | | |
| 357090 | NEGRON ADORNO, JUAN | Address on file | | | | | | | |
| 357091 | NEGRON ADORNO, MARIA S | Address on file | | | | | | | |
| 357092 | NEGRON ADORNO, WESLEY | Address on file | | | | | | | |
| 357093 | NEGRON AGOSTO MD, SAMUEL | Address on file | | | | | | | |
| 357094 | NEGRON AGOSTO, DAVID J | Address on file | | | | | | | |
| 357095 | NEGRON AGOSTO, GLORIMAR | Address on file | | | | | | | |
| 805958 | NEGRON AGOSTO, JESSICA | Address on file | | | | | | | |
| 357096 | NEGRON AGOSTO, JESSICA | Address on file | | | | | | | |
| 357097 | NEGRON AGOSTO, JOSSELYN | Address on file | | | | | | | |
| 357098 | NEGRON AGOSTO, MARIA LUISA | Address on file | | | | | | | |
| 805959 | NEGRON AGOSTO, ROSA M | Address on file | | | | | | | |
| 357099 | NEGRON AGRONT, JOSE | Address on file | | | | | | | |
| 357100 | NEGRON AGUILAR, CARMEN E | Address on file | | | | | | | |
| 1803442 | Negron Aguilar, Carmen E. | Address on file | | | | | | | |
| 357101 | NEGRON AGUSTIN, MARIA T | Address on file | | | | | | | |
| 357102 | NEGRON AJA, LISANDRA | Address on file | | | | | | | |
| 1881835 | Negron Alamo , Carmen I. | Address on file | | | | | | | |
| 805960 | NEGRON ALAMO, CARMEN | Address on file | | | | | | | |
| 357103 | NEGRON ALAMO, CARMEN | Address on file | | | | | | | |
| 357104 | NEGRON ALAMO, CARMEN I | Address on file | | | | | | | |
| 1992409 | NEGRON ALAMO, CARMEN I. | Address on file | | | | | | | |
| 1908272 | Negron Alamo, Carmen I. | Address on file | | | | | | | |
| 2006507 | NEGRON ALAMO, CARMEN I. | Address on file | | | | | | | |
| 357105 | NEGRON ALEMAN, FRANCISCO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4597 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 357106 | NEGRON ALEMAN, RAQUEL | Address on file | | | | | | | |
| 357107 | NEGRON ALEMAN, TATIANA | Address on file | | | | | | | |
| 357108 | NEGRON ALFONSO, FRANCES N | Address on file | | | | | | | |
| 805961 | NEGRON ALGARIN, AILEEN L | Address on file | | | | | | | |
| 805962 | NEGRON ALICEA, GESENIA | Address on file | | | | | | | |
| 2067407 | Negron Alicea, Jesus | Address on file | | | | | | | |
| 805963 | NEGRON ALICEA, JESUS | Address on file | | | | | | | |
| 805964 | NEGRON ALICEA, JESUS | Address on file | | | | | | | |
| 357110 | NEGRON ALICEA, JOSE R | Address on file | | | | | | | |
| 357111 | NEGRON ALMEDA, MARIBEL | Address on file | | | | | | | |
| 357113 | NEGRON ALMEDA, OSCAR | Address on file | | | | | | | |
| 357112 | NEGRON ALMEDA, OSCAR | Address on file | | | | | | | |
| 357114 | NEGRON ALUMINUM | 125 MUNOZ MARIN | | | | HUMACAO | PR | 00791 | |
| 2008853 | NEGRON ALVARADO, ELVIN | Address on file | | | | | | | |
| 357115 | NEGRON ALVARADO, ELVIN | Address on file | | | | | | | |
| 357116 | NEGRON ALVARADO, MARIA DE L | Address on file | | | | | | | |
| 357117 | Negron Alvarado, Maribel | Address on file | | | | | | | |
| 357118 | NEGRON ALVARADO, NILO | Address on file | | | | | | | |
| 357119 | NEGRON ALVAREZ, AMARILIS | Address on file | | | | | | | |
| 357120 | NEGRON ALVAREZ, FRANCIS F | Address on file | | | | | | | |
| 805965 | NEGRON ALVAREZ, JOSE | Address on file | | | | | | | |
| 357121 | NEGRON ALVAREZ, MARIA | Address on file | | | | | | | |
| 805966 | NEGRON ALVAREZ, MARILYN | Address on file | | | | | | | |
| 357123 | NEGRON ALVAREZ, OLGA | Address on file | | | | | | | |
| 357124 | NEGRON ALVAREZ, OLGA | Address on file | | | | | | | |
| 357125 | NEGRON ALVAREZ, YAVICHELY | Address on file | | | | | | | |
| 357126 | NEGRON AMADOR, MARIA V | Address on file | | | | | | | |
| 357127 | NEGRON AMADOR, MARIA V. | Address on file | | | | | | | |
| 357128 | Negron Ambert, Serafin | Address on file | | | | | | | |
| 357129 | NEGRON AMBERT, SERAFIN | Address on file | | | | | | | |
| 357130 | NEGRON ANDINO, MARIA DE LOS A | Address on file | | | | | | | |
| 357131 | NEGRON ANDUCE, DANIEL | Address on file | | | | | | | |
| 357132 | NEGRON ANDUJAR, DENISSE | Address on file | | | | | | | |
| 357133 | NEGRON ANDUJAR, IVELISSE | Address on file | | | | | | | |
| 357134 | NEGRON ANDUJAR, MARILYN | Address on file | | | | | | | |
| 2180183 | Negron Angulo, Enudio | 2114 Calle Baronesa | Valle Real | | | Ponce | PR | 00716 | |
| 805967 | NEGRON ANGULO, JACQUELINE | Address on file | | | | | | | |
| 357135 | NEGRON ANGULO, JACQUELINE A | Address on file | | | | | | | |
| 726004 | NEGRON ANTOSANTI, MYRNA | Address on file | | | | | | | |
| 357136 | NEGRON APONTE, ARNALDO | Address on file | | | | | | | |
| 357137 | NEGRON APONTE, ARNALDO | Address on file | | | | | | | |
| 357139 | NEGRON APONTE, CALIXTO | Address on file | | | | | | | |
| 357138 | NEGRON APONTE, CALIXTO | Address on file | | | | | | | |
| 357140 | NEGRON APONTE, ELIA I | Address on file | | | | | | | |
| 1645281 | Negron Aponte, Elia I. | Address on file | | | | | | | |
| 357141 | NEGRON APONTE, JUAN A | Address on file | | | | | | | |
| 357142 | NEGRON APONTE, LUZ E | Address on file | | | | | | | |
| 357143 | NEGRON APONTE, LYNN | Address on file | | | | | | | |
| 357144 | NEGRON APONTE, MARIA | Address on file | | | | | | | |
| 357145 | NEGRON APONTE, MARIA | Address on file | | | | | | | |
| 1733825 | Negron Aponte, Miguel A. | Address on file | | | | | | | |
| 357146 | NEGRON APONTE, MILITZA J | Address on file | | | | | | | |
| 357148 | NEGRON APONTE, RICHARD | Address on file | | | | | | | |
| 357147 | Negron Aponte, Richard | Address on file | | | | | | | |
| 805968 | NEGRON APONTE, THAY | Address on file | | | | | | | |
| 357149 | NEGRON APONTE, THAY M | Address on file | | | | | | | |
| 805969 | NEGRON APONTE, VIVIAN | Address on file | | | | | | | |
| 805970 | NEGRON APONTE, YAZMIN | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 357150 | NEGRON APONTE, YAZMIN | Address on file | | | | | | | |
| 805971 | NEGRON APONTE, YAZMIN | Address on file | | | | | | | |
| 357151 | NEGRON AQUINO, ANGEL | Address on file | | | | | | | |
| 357152 | NEGRON ARCE, JAVIER | Address on file | | | | | | | |
| 357153 | NEGRON ARCE, JOSE | Address on file | | | | | | | |
| 357154 | NEGRON ARCE, MARITZA | Address on file | | | | | | | |
| 357155 | NEGRON ARCE, MARITZA | Address on file | | | | | | | |
| 357156 | NEGRON ARCE, NESTOR | Address on file | | | | | | | |
| 357157 | NEGRON ARCE, SONIA E | Address on file | | | | | | | |
| 357158 | NEGRON ARCE, VICTOR R | Address on file | | | | | | | |
| 1425566 | NEGRON ARCHEVAL, VICTOR | Address on file | | | | | | | |
| 357161 | NEGRON ARRIAGA, LIZA | Address on file | | | | | | | |
| 357162 | NEGRON ARROYO, ALFONSO | Address on file | | | | | | | |
| 805972 | NEGRON ARROYO, ALFONSO | Address on file | | | | | | | |
| 357164 | NEGRON ARROYO, CARLOS | Address on file | | | | | | | |
| 357163 | NEGRON ARROYO, CARLOS | Address on file | | | | | | | |
| 357165 | NEGRON ARROYO, EUGENIO | Address on file | | | | | | | |
| 357166 | NEGRON ARROYO, ISMAEL | Address on file | | | | | | | |
| 357167 | Negron Arroyo, Luz Z | Address on file | | | | | | | |
| 357168 | NEGRON ARROYO, MARISABEL | Address on file | | | | | | | |
| 357169 | NEGRON ASTACIO, ANGEL L | Address on file | | | | | | | |
| 357170 | NEGRON ATILANO, NIVIA | Address on file | | | | | | | |
| 357171 | NEGRON ATILES, BLANCA R | Address on file | | | | | | | |
| 357172 | NEGRON ATILES, GILBERTO | Address on file | | | | | | | |
| 727495 | NEGRON AUTO AIR | VILLA PALMERAS | 2027 AVE EDO CONDE | | | SAN JUAN | PR | 00915 | |
| 848467 | NEGRON AUTO BODY | 28 AVE HIRAM CABASSA | | | | MAYAGUEZ | PR | 00680-2560 | |
| 357173 | NEGRON AVILES, CHRISTIAN | Address on file | | | | | | | |
| 357174 | Negron Aviles, Felix S | Address on file | | | | | | | |
| 357176 | NEGRON AVILES, LUZ M | Address on file | | | | | | | |
| 357177 | NEGRON AVILES, YOLANDA | Address on file | | | | | | | |
| 357178 | NEGRON AYALA, IVONNE M | Address on file | | | | | | | |
| 357179 | NEGRON AYALA, LESTER VIRGILIO | Address on file | | | | | | | |
| 1778752 | Negron Ayala, Margarita | Address on file | | | | | | | |
| 357180 | NEGRON AYALA, MARGARITA | Address on file | | | | | | | |
| 357182 | NEGRON AYALA, MIRELLIS | Address on file | | | | | | | |
| 357181 | NEGRON AYALA, MIRELLIS | Address on file | | | | | | | |
| 357184 | NEGRON BAEZ, CELIA | Address on file | | | | | | | |
| 357185 | NEGRON BAEZ, DIANA I | Address on file | | | | | | | |
| 357186 | NEGRON BAEZ, LESLIE | Address on file | | | | | | | |
| 357187 | NEGRON BAEZ, MARIA L | Address on file | | | | | | | |
| 357188 | NEGRON BAEZ, RAFAEL | Address on file | | | | | | | |
| 357189 | NEGRON BARBOSA, NORMA IRIS | Address on file | | | | | | | |
| 357190 | Negron Barbosa, Rafael | Address on file | | | | | | | |
| 357191 | NEGRON BARBOSA, RAFAEL | Address on file | | | | | | | |
| 357192 | NEGRON BARBOSA, RAFAEL | Address on file | | | | | | | |
| 357194 | NEGRON BARRETO, CARMEN R. | Address on file | | | | | | | |
| 357195 | NEGRON BARRETO, IVETTE | Address on file | | | | | | | |
| 357196 | NEGRON BARRETO, MARICARMEN | Address on file | | | | | | | |
| 357197 | NEGRON BARRETO, SAUL | Address on file | | | | | | | |
| 357198 | NEGRON BASMESON, JOHANNA | Address on file | | | | | | | |
| 357199 | NEGRON BATISTA, RUBEN | Address on file | | | | | | | |
| 357200 | NEGRON BAUTISTA, LUZ | Address on file | | | | | | | |
| 357201 | NEGRON BELEN, DAMARIS | Address on file | | | | | | | |
| 357202 | NEGRON BELTRAN, BERNALDO | Address on file | | | | | | | |
| 357203 | NEGRON BELTRAN, RAMON L. | Address on file | | | | | | | |
| 357204 | NEGRON BELTRAN, RENE | Address on file | | | | | | | |
| 357205 | NEGRON BELTRAN, SONIA | Address on file | | | | | | | |
| 357206 | NEGRON BELTRAN, WANDA M | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 357207 | NEGRON BELTRAN, ZORAIDA | Address on file | | | | | | | |
| 357208 | NEGRON BENCON, YOLANDA I | Address on file | | | | | | | |
| 357209 | NEGRON BERDECIA, EDDIE | Address on file | | | | | | | |
| 357210 | NEGRON BERDEGUEZ, VIVIAN | Address on file | | | | | | | |
| 357211 | NEGRON BERMO, CARMEN I | Address on file | | | | | | | |
| 357212 | NEGRON BERMO, EVELYN | Address on file | | | | | | | |
| 357213 | NEGRON BERRIOS, ANA R | Address on file | | | | | | | |
| 357214 | NEGRON BERRIOS, JORGE | Address on file | | | | | | | |
| 357215 | NEGRON BERRIOS, JOSE | Address on file | | | | | | | |
| 357216 | NEGRON BERRIOS, JUAN A | Address on file | | | | | | | |
| 1963459 | NEGRON BERRIOS, JUAN A. | Address on file | | | | | | | |
| 1952766 | Negron Berrios, Juan Antonio | Address on file | | | | | | | |
| 2114134 | Negron Berrios, Juan Antonio | Address on file | | | | | | | |
| 1938659 | Negron Berrios, Luis I | Address on file | | | | | | | |
| 357217 | NEGRON BERRIOS, RUBEN | Address on file | | | | | | | |
| 357218 | NEGRON BETANCOURT, JORGE | Address on file | | | | | | | |
| 357219 | NEGRON BLANCO, EMMANUEL | Address on file | | | | | | | |
| 357220 | NEGRON BLAS, STEPHANIE | Address on file | | | | | | | |
| 357221 | NEGRON BOBE, YESSICA L | Address on file | | | | | | | |
| 805974 | NEGRON BOBE, YESSICCA | Address on file | | | | | | | |
| 357222 | NEGRON BOBET, BILLY A. | Address on file | | | | | | | |
| 357223 | NEGRON BOBET, LUIS ALBERTO | Address on file | | | | | | | |
| 357224 | NEGRON BOBET, SIOMARY | Address on file | | | | | | | |
| 805975 | NEGRON BOBET, SIOMARY | Address on file | | | | | | | |
| 1969874 | Negron Bobet, Yessicca L | Address on file | | | | | | | |
| 357225 | NEGRON BONILLA, BIONETTE | Address on file | | | | | | | |
| 1420802 | NEGRON BONILLA, CARMEN | CARMEN I NIEVESLUNA | 531 ST. QK-2 COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 357226 | NEGRON BONILLA, EDDA L. | Address on file | | | | | | | |
| 357227 | NEGRON BONILLA, ELIZABETH | Address on file | | | | | | | |
| 357229 | NEGRON BONILLA, IDALIA | Address on file | | | | | | | |
| 357230 | NEGRON BONILLA, JOHNNY | Address on file | | | | | | | |
| 357231 | NEGRON BONILLA, MARITZA | Address on file | | | | | | | |
| 357232 | NEGRON BONILLA, ORLANDO | Address on file | | | | | | | |
| 357233 | NEGRON BONILLA, YANIRA | Address on file | | | | | | | |
| 357234 | Negrón Bracero, Víctor José | Address on file | | | | | | | |
| 357235 | NEGRON BRIZUELA, FELIX W. | Address on file | | | | | | | |
| 357236 | NEGRON BRUNO, ELSIO | Address on file | | | | | | | |
| 357237 | NEGRON BRUNO, MYRNA L. | Address on file | | | | | | | |
| 357238 | NEGRON BURGOS, ANNETTE | Address on file | | | | | | | |
| 805976 | NEGRON BURGOS, ANNETTE | Address on file | | | | | | | |
| 357239 | NEGRON BURGOS, BLANCA | Address on file | | | | | | | |
| 357240 | NEGRON BURGOS, BLANCA | Address on file | | | | | | | |
| 357241 | NEGRON BURGOS, DAISY | Address on file | | | | | | | |
| 357242 | NEGRON BURGOS, JOSE A | Address on file | | | | | | | |
| 357243 | NEGRON BURGOS, MALVIN | Address on file | | | | | | | |
| 357244 | NEGRON BURGOS, MARIA CRISTINA | Address on file | | | | | | | |
| 357245 | NEGRON BURGOS, MARVIN | Address on file | | | | | | | |
| 357246 | NEGRON BURGOS, MELISSA | Address on file | | | | | | | |
| 357247 | NEGRON BURGOS, MYRTA | Address on file | | | | | | | |
| 357248 | NEGRON BURGOS, PEDRO | Address on file | | | | | | | |
| 357249 | NEGRON BURGOS, SANTOS | Address on file | | | | | | | |
| 357250 | NEGRON BUTLER, LYDIA | Address on file | | | | | | | |
| 357251 | NEGRON CABALLERO, HERMES | Address on file | | | | | | | |
| 357252 | NEGRON CABAN, CARMEN E | Address on file | | | | | | | |
| 357253 | NEGRON CABAN, ESTRELLA | Address on file | | | | | | | |
| 357254 | NEGRON CABAN, ESTRELLA | Address on file | | | | | | | |
| 357255 | NEGRON CABAN, EULOGIO | Address on file | | | | | | | |
| 357256 | Negron Caban, Ivan | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4600 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 357257 | NEGRON CABASSA, JANNETTE | Address on file | | | | | | | |
| 357258 | NEGRON CABASSA, MOISES | Address on file | | | | | | | |
| 357259 | NEGRON CABIYA, RAUL | Address on file | | | | | | | |
| 805977 | NEGRON CABIYA, ZOE | Address on file | | | | | | | |
| 357260 | NEGRON CABIYA, ZOE I | Address on file | | | | | | | |
| 1721264 | NEGRON CABRERA, HELGA | Address on file | | | | | | | |
| 357261 | NEGRON CABRERA, HELGA | Address on file | | | | | | | |
| 357262 | NEGRON CABRERA, JAVIER | Address on file | | | | | | | |
| 357263 | NEGRON CABRERA, OMAR | Address on file | | | | | | | |
| 805979 | NEGRON CABRERA, VILMA | Address on file | | | | | | | |
| 357264 | NEGRON CABRERA, VILMA E | Address on file | | | | | | | |
| 2041529 | Negron Cabrera, Vilma Enid | Address on file | | | | | | | |
| 357265 | NEGRON CAEZ, EMMA R | Address on file | | | | | | | |
| 357266 | NEGRON CAEZ, FREDDIE | Address on file | | | | | | | |
| 357267 | NEGRON CAJIGAS, JACQUELINE | Address on file | | | | | | | |
| 805980 | NEGRON CAJIGAS, JAQUELINE | Address on file | | | | | | | |
| 1895464 | NEGRON CALAF, MARIA | Address on file | | | | | | | |
| 357268 | NEGRON CALDERAS, CARMEN | Address on file | | | | | | | |
| 357269 | NEGRON CALDERAS, JUAN | Address on file | | | | | | | |
| 1678497 | Negrón Calderas, Juan F. | Address on file | | | | | | | |
| 1788221 | Negron Calderas, Juan R. | Address on file | | | | | | | |
| 805981 | NEGRON CALDERAS, LUZ M | Address on file | | | | | | | |
| 2078003 | NEGRON CALDERO, EVELYN | Address on file | | | | | | | |
| 357270 | NEGRON CALDERO, EVELYN | Address on file | | | | | | | |
| 357271 | NEGRON CALDERO, JOANNE | Address on file | | | | | | | |
| 357272 | NEGRON CALDERO, LUIS A. | Address on file | | | | | | | |
| 357273 | NEGRON CALDERO, NEYDALIZ | Address on file | | | | | | | |
| 357274 | Negron Caldero, Raul | Address on file | | | | | | | |
| 357275 | NEGRON CALDERON, ANGEL ANTONIO | Address on file | | | | | | | |
| 1425567 | NEGRON CALDERON, JOSE L. | Address on file | | | | | | | |
| 2134118 | Negron Camacho, Jorge | Address on file | | | | | | | |
| 357277 | NEGRON CAMACHO, KENNETH | Address on file | | | | | | | |
| 357278 | NEGRON CANALES, CARLOS | Address on file | | | | | | | |
| 357279 | NEGRON CANCEL, FELIX A | Address on file | | | | | | | |
| 2206523 | Negron Cancel, Jenny I. | Address on file | | | | | | | |
| 357280 | Negron Cancel, Ramon | Address on file | | | | | | | |
| 357281 | NEGRON CANDELARIA, ANGEL | Address on file | | | | | | | |
| 357282 | NEGRON CANDELARIA, ANGEL | Address on file | | | | | | | |
| 357283 | Negron Candelaria, Angel L. | Address on file | | | | | | | |
| 357284 | NEGRON CANDELARIA, CARMEN M. | Address on file | | | | | | | |
| 2203084 | Negron Candelaria, Mildred | Address on file | | | | | | | |
| 357285 | NEGRON CANDELARIA, MILDRED | Address on file | | | | | | | |
| 357286 | NEGRON CANDELARIA, ORLANDO | Address on file | | | | | | | |
| 2204556 | Negron Candelaria, Ruth | Address on file | | | | | | | |
| 848468 | NEGRON CANDELARIO EDUARDO | CALLE D-98 | BARRIADA BITUMUL | | | SAN JUAN | PR | 00917 | |
| 357287 | NEGRON CANDELARIO, EDIBE | Address on file | | | | | | | |
| 357288 | NEGRON CANDELARIO, EDIBERTO | Address on file | | | | | | | |
| 357289 | NEGRON CANTERO, ISABEL | Address on file | | | | | | | |
| 357290 | NEGRON CANTRES, GRELY | Address on file | | | | | | | |
| 357291 | NEGRON CAPELLA, URSULA | Address on file | | | | | | | |
| 357293 | NEGRON CAPELLAN, JOSE A. | Address on file | | | | | | | |
| 357293 | NEGRON CAPELLAN, JOSE A. | Address on file | | | | | | | |
| 848469 | NEGRON CAR WASH | HECTOR A NEGRON | HC 01 BOX 4754 | | | VILLALBA | PR | 00766-9716 | |
| 357294 | NEGRON CARABALLO, CONRADO | Address on file | | | | | | | |
| 357295 | NEGRON CARABALLO, OBDULIA | Address on file | | | | | | | |
| 357296 | NEGRON CARDEL, BRUNILDA | Address on file | | | | | | | |
| 805982 | NEGRON CARDEL, JOSE | Address on file | | | | | | | |
| 357297 | NEGRON CARDEL, JOSE L | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 357298 | NEGRON CARDEL, MARCIAL | Address on file | | | | | | | |
| 357300 | NEGRON CARDONA, MARINILSA | Address on file | | | | | | | |
| 2077507 | Negron Cardona, Marinilsa | Address on file | | | | | | | |
| 2077507 | Negron Cardona, Marinilsa | Address on file | | | | | | | |
| 357301 | NEGRON CARDONA, SONIARIS | Address on file | | | | | | | |
| 357302 | NEGRON CARDONA, STEVEN | Address on file | | | | | | | |
| 357303 | NEGRON CARLO, SINFORIANO | Address on file | | | | | | | |
| 357304 | NEGRON CARMENATY, SEIDA | Address on file | | | | | | | |
| 357305 | Negron Carrasquillo, Aymard | Address on file | | | | | | | |
| 357306 | NEGRON CARRASQUILLO, GLADYS | Address on file | | | | | | | |
| 357307 | NEGRON CARRASQUILLO, KAREN | Address on file | | | | | | | |
| 357308 | NEGRON CARRASQUILLO, MONIKA | Address on file | | | | | | | |
| 1809944 | Negron Carrasquillo, Monika | Address on file | | | | | | | |
| 1778268 | Negron Carrasquillo, Monika | Address on file | | | | | | | |
| 357309 | Negron Carrasquillo, Roberto | Address on file | | | | | | | |
| 357310 | Negron Carrasquillo, Ruth M | Address on file | | | | | | | |
| 357311 | NEGRON CARRERAS, LUZ I. | Address on file | | | | | | | |
| 357313 | NEGRON CARRERO, LISSETTE | Address on file | | | | | | | |
| 357314 | Negron Cartagena, Ada E | Address on file | | | | | | | |
| 357315 | Negron Cartagena, Carlos R | Address on file | | | | | | | |
| 357316 | NEGRON CARTAGENA, CARMEN M. | Address on file | | | | | | | |
| 357317 | Negron Cartagena, Eligio | Address on file | | | | | | | |
| 357175 | NEGRON CARTAGENA, ELIGIO | Address on file | | | | | | | |
| 357318 | Negron Cartagena, Jose E | Address on file | | | | | | | |
| 357320 | Negron Cartagena, Rafael | Address on file | | | | | | | |
| 357321 | NEGRON CARTAGENA, RAFAEL J. | Address on file | | | | | | | |
| 2207291 | Negron Cartagena, Rosa M | Address on file | | | | | | | |
| 2209603 | Negron Cartagena, Rosa M. | Address on file | | | | | | | |
| 357322 | NEGRON CARTAGENA, TERENITH | Address on file | | | | | | | |
| 357323 | NEGRON CARTAGENA, YAMIL | Address on file | | | | | | | |
| 357324 | NEGRON CARTAGENA, YAMIL | Address on file | | | | | | | |
| 805983 | NEGRON CASADO, FELIX M | Address on file | | | | | | | |
| 357325 | NEGRON CASIANO, EDDIE E. | Address on file | | | | | | | |
| 357326 | NEGRON CASIANO, EDWARD | Address on file | | | | | | | |
| 357327 | NEGRON CASIANO, IVELISSE | Address on file | | | | | | | |
| 357328 | NEGRON CASIANO, IVETTE M. | Address on file | | | | | | | |
| 357329 | NEGRON CASIANO, LUIS A. | Address on file | | | | | | | |
| 1645604 | NEGRON CASIANO, MARYBEL | Address on file | | | | | | | |
| 805984 | NEGRON CASIANO, MARYBEL | Address on file | | | | | | | |
| 357330 | NEGRON CASIANO, MARYBEL | Address on file | | | | | | | |
| 357331 | NEGRON CASILLAS, CARMEN D | Address on file | | | | | | | |
| 357332 | NEGRON CASTILLO, ALEXIS | Address on file | | | | | | | |
| 357333 | NEGRON CASTILLO, ARNES | Address on file | | | | | | | |
| 357334 | NEGRON CASTILLO, OLGA L | Address on file | | | | | | | |
| 357335 | NEGRON CASTRO, CESAR | Address on file | | | | | | | |
| 357336 | NEGRON CASTRO, HERMINIO | Address on file | | | | | | | |
| 357337 | NEGRON CASTRO, HERMINIO | Address on file | | | | | | | |
| 2188690 | Negron Castro, Ilbia | Address on file | | | | | | | |
| 805985 | NEGRON CASTRO, ILBIA B | Address on file | | | | | | | |
| 357338 | NEGRON CASTRO, ILBIA B | Address on file | | | | | | | |
| 357339 | Negron Castro, Joel | Address on file | | | | | | | |
| 357340 | NEGRON CASTRO, MARIBEL | Address on file | | | | | | | |
| 357341 | NEGRON CASTRO, NESTOR J | Address on file | | | | | | | |
| 805986 | NEGRON CASTRO, NORAIMA | Address on file | | | | | | | |
| 357342 | NEGRON CASTRO, RAFAEL | Address on file | | | | | | | |
| 357343 | NEGRON CASTRO, REY | Address on file | | | | | | | |
| 357344 | NEGRON CASTRO, SAMUEL | Address on file | | | | | | | |
| 805987 | NEGRON CATALA, JESSICA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4602 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 848470 | NEGRON CENTENO CARMEN I | ALTURAS DE TORRIMAR | G68 CALLE ANTIGUA | | | GUAYNABO | PR | 00969 | |
| 357345 | NEGRON CENTENO, CARMEN I. | Address on file | | | | | | | |
| 357346 | NEGRON CENTENO, LIONEL | Address on file | | | | | | | |
| 357347 | NEGRON CHARDON, EUGENIO M. | Address on file | | | | | | | |
| 357348 | NEGRON CINTRON, DESIREE | Address on file | | | | | | | |
| 357349 | Negron Cintron, Doris | Address on file | | | | | | | |
| 357350 | Negron Cintron, Elsa M | Address on file | | | | | | | |
| 357351 | NEGRON CINTRON, JACQUELINE | Address on file | | | | | | | |
| 1936811 | Negron Cintron, Jacqueline | Address on file | | | | | | | |
| 357352 | NEGRON CINTRON, JOHANNA | Address on file | | | | | | | |
| 357193 | NEGRON CINTRON, JOSE | Address on file | | | | | | | |
| 357353 | NEGRON CINTRON, JULIA M. | Address on file | | | | | | | |
| 357354 | NEGRON CINTRON, KARINA | Address on file | | | | | | | |
| 357355 | NEGRON CINTRON, LUIS A. | Address on file | | | | | | | |
| 357356 | NEGRON CINTRON, MARIA | Address on file | | | | | | | |
| 357357 | NEGRON CINTRON, MARIA V | Address on file | | | | | | | |
| 2077986 | Negron Cintron, Marilyn L. | Address on file | | | | | | | |
| 357358 | NEGRON CINTRON, MYRTELINA | Address on file | | | | | | | |
| 357359 | NEGRON CINTRON, ROSA E. | Address on file | | | | | | | |
| 805989 | NEGRON CINTRON, SIOMARA E | Address on file | | | | | | | |
| 357360 | NEGRON CINTRON, WALTER | Address on file | | | | | | | |
| 357361 | NEGRON CINTRON, WANDA I | Address on file | | | | | | | |
| 2211240 | Negron Cintron, Wanda I. | Address on file | | | | | | | |
| 357362 | NEGRON CINTRON, YOMA | Address on file | | | | | | | |
| 1512875 | NEGRON CITRON, DORIS | Address on file | | | | | | | |
| 853852 | NEGRON CLARK, JORGE | Address on file | | | | | | | |
| 357363 | Negrón Clark, Jorge L. | Address on file | | | | | | | |
| 357364 | NEGRON CLAUDIO, REBECA | Address on file | | | | | | | |
| 357365 | NEGRON CLAVELL, RADAMES | Address on file | | | | | | | |
| 357366 | NEGRON COLBERG, IRIS | Address on file | | | | | | | |
| 357367 | NEGRON COLL, ILKA | Address on file | | | | | | | |
| 357368 | Negron Coll, Rosa E | Address on file | | | | | | | |
| 357369 | NEGRON COLLAZO, ANA | Address on file | | | | | | | |
| 357370 | Negron Collazo, Ana M | Address on file | | | | | | | |
| 357371 | NEGRON COLLAZO, GINNETTE | Address on file | | | | | | | |
| 805990 | NEGRON COLLAZO, GINNETTE | Address on file | | | | | | | |
| 357372 | NEGRON COLLAZO, JANET | Address on file | | | | | | | |
| 357373 | NEGRON COLLAZO, JORGE | Address on file | | | | | | | |
| 1563969 | Negron Collazo, Joseline | Address on file | | | | | | | |
| 357374 | NEGRON COLLAZO, JOSELINE | Address on file | | | | | | | |
| 357375 | NEGRON COLLAZO, MARIA | Address on file | | | | | | | |
| 357376 | NEGRON COLLAZO, MARIA | Address on file | | | | | | | |
| 357377 | NEGRON COLLAZO, RUTH B | Address on file | | | | | | | |
| 357378 | NEGRON COLLAZO, WILIBALDO | Address on file | | | | | | | |
| 1801131 | Negron Colon , Miguel A. | Address on file | | | | | | | |
| 357380 | NEGRON COLON, AIDAMAR | Address on file | | | | | | | |
| 357381 | NEGRON COLON, ANGEL L | Address on file | | | | | | | |
| 357382 | NEGRON COLON, ANGEL O. | Address on file | | | | | | | |
| 357383 | NEGRON COLON, AXEL | Address on file | | | | | | | |
| 357384 | NEGRON COLON, BETTY | Address on file | | | | | | | |
| 357386 | NEGRON COLON, CARLOS | Address on file | | | | | | | |
| 357387 | NEGRON COLON, CARLOS J. | Address on file | | | | | | | |
| 357388 | NEGRON COLON, CARMEN L | Address on file | | | | | | | |
| 1420803 | NEGRON COLON, EDGARDO | EDGARDO NEGRON COLON | URB. SANS SOUCI CALLE 9 I-8 | | | BAYAMON | PR | 00957 | |
| 357389 | NEGRON COLON, EDGARDO | EDGARDO NEGRON COLON Y GINA RIVERA VEGA | URB. SANS SOUCI CALLE 9 I-8 | | | BAYAMON | PR | 00957 | |
| 357390 | NEGRON COLON, EDGARDO | LCDA. GUELMARIE AGUILA MELENDEZ | PO BOX 195625 | | | SAN JUAN | PR | 00919-5625 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4603 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 357391 | NEGRON COLON, EDGARDO | LCDA. YARITZA HERNÁNDEZ BONET | PO BOX 70128 | | | SAN JUAN | PR | 00936-8128 | |
| 357392 | NEGRON COLON, EDGARDO | LCDO. FEDERICO MONTAÑEZ DELERME | PO BOX 6092 | | | SAN JUAN | PR | 00914 | |
| 357393 | NEGRON COLON, EDGARDO | LCDO. FRANKIE AMADOR RODRÍGUEZ | PO BOX 7885 | | | GUAYNABO | PR | 00970 | |
| 357394 | NEGRON COLON, EDGARDO | LCDO. HÉCTOR OLIVERAS DELGADO | PO BOX 9024098 | | | SAN JUAN | PR | 00902-4098 | |
| 1946368 | Negron Colon, Edwin | Address on file | | | | | | | |
| 805992 | NEGRON COLON, EDWIN | Address on file | | | | | | | |
| 357395 | NEGRON COLON, EDWIN | Address on file | | | | | | | |
| 2146871 | Negron Colon, Elda L. | Address on file | | | | | | | |
| 805993 | NEGRON COLON, ELINES | Address on file | | | | | | | |
| 357396 | NEGRON COLON, ELINES | Address on file | | | | | | | |
| 357397 | NEGRON COLON, ESTRELLA | Address on file | | | | | | | |
| 357398 | NEGRON COLON, EUTIMIO | Address on file | | | | | | | |
| 357399 | NEGRON COLON, GAMALIEL | Address on file | | | | | | | |
| 357400 | NEGRON COLON, HELEN | Address on file | | | | | | | |
| 805994 | NEGRON COLON, HILDA | Address on file | | | | | | | |
| 357401 | NEGRON COLON, HUMBERTO | Address on file | | | | | | | |
| 357402 | NEGRON COLON, ISAURA | Address on file | | | | | | | |
| 357403 | NEGRON COLON, JELIXA | Address on file | | | | | | | |
| 357404 | Negron Colon, Jesus E | Address on file | | | | | | | |
| 357405 | NEGRON COLON, JORGE | Address on file | | | | | | | |
| 357406 | NEGRON COLON, JOSE | Address on file | | | | | | | |
| 357407 | NEGRON COLON, JOSE | Address on file | | | | | | | |
| 357228 | Negron Colon, Jose A. | Address on file | | | | | | | |
| 1639069 | Negron Colon, Jose A. | Address on file | | | | | | | |
| 357409 | Negron Colon, Jose A. | Address on file | | | | | | | |
| 357410 | NEGRON COLON, JOSE L. | Address on file | | | | | | | |
| 357411 | NEGRON COLON, JOSE R | Address on file | | | | | | | |
| 357412 | NEGRON COLON, JOVANNY | Address on file | | | | | | | |
| 357413 | NEGRON COLON, JUAN J | Address on file | | | | | | | |
| 357414 | NEGRON COLON, JUANITA | Address on file | | | | | | | |
| 357415 | NEGRON COLON, KAREN LEE | Address on file | | | | | | | |
| 357416 | NEGRON COLON, LUIS A. | Address on file | | | | | | | |
| 357417 | NEGRON COLON, LUZ N | Address on file | | | | | | | |
| 357418 | NEGRON COLON, LUZ N | Address on file | | | | | | | |
| 357419 | NEGRON COLON, MARIA I. | Address on file | | | | | | | |
| 357421 | NEGRON COLON, MARIA M. | Address on file | | | | | | | |
| 357420 | NEGRON COLON, MARIA M. | Address on file | | | | | | | |
| 357422 | NEGRON COLON, MARIBEL | Address on file | | | | | | | |
| 357423 | NEGRON COLON, MIRTA M | Address on file | | | | | | | |
| 1786443 | Negron Colon, Mirta M | Address on file | | | | | | | |
| 357424 | NEGRON COLON, ORLANDO | Address on file | | | | | | | |
| 357425 | NEGRON COLON, OSVALDO | Address on file | | | | | | | |
| 357426 | NEGRON COLON, RAMON | Address on file | | | | | | | |
| 357427 | NEGRON COLON, ROBERTO | Address on file | | | | | | | |
| 357428 | Negron Colon, Roberto A | Address on file | | | | | | | |
| 357429 | NEGRON COLON, RUTH | Address on file | | | | | | | |
| 357430 | NEGRON COLON, VICTOR | Address on file | | | | | | | |
| 357431 | NEGRON COLON, VICTOR M | Address on file | | | | | | | |
| 1845962 | Negron Colon, Victor M | Address on file | | | | | | | |
| 357432 | NEGRON COLÓN, WILFREDO | Address on file | | | | | | | |
| 805995 | NEGRON COLONDRES, JULIA | Address on file | | | | | | | |
| 357433 | NEGRON COMAS, ZOE C | Address on file | | | | | | | |
| 357434 | NEGRON CONCEPCION, ITZARY | Address on file | | | | | | | |
| 357435 | NEGRON CONCEPCION, JUAN | Address on file | | | | | | | |
| 357436 | NEGRON CONCEPCION, JUAN G. | Address on file | | | | | | | |
| 357437 | NEGRON CONCEPCION, MARIA A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4604 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 357438 | NEGRON CORDERO, JUAN | Address on file | | | | | | | |
| 357439 | NEGRON CORDERO, MIRIAM | Address on file | | | | | | | |
| 357440 | NEGRON CORDOVA, SONIA | Address on file | | | | | | | |
| 2043687 | Negron Cordova, Sonia | Address on file | | | | | | | |
| 357441 | NEGRON CORNIER, RUBEN | Address on file | | | | | | | |
| 357442 | NEGRON CORPS, WILLIAM J | Address on file | | | | | | | |
| 357443 | NEGRON CORRASCO, MARIA | Address on file | | | | | | | |
| 357444 | NEGRON CORREA, MARGARITA | Address on file | | | | | | | |
| 1785954 | Negron Correa, Rita M | Address on file | | | | | | | |
| 357445 | NEGRON CORREA, RITA M | Address on file | | | | | | | |
| 1783394 | Negron Correa, Rita M. | Address on file | | | | | | | |
| 1815839 | Negron Cortes , Adelina | Address on file | | | | | | | |
| 357446 | Negron Cortes, Adelina | Address on file | | | | | | | |
| 357447 | NEGRON CORTES, CARLOS R | Address on file | | | | | | | |
| 357448 | Negron Cortes, Efrain | Address on file | | | | | | | |
| 357449 | NEGRON CORTES, GLORIA | Address on file | | | | | | | |
| 357450 | Negron Cortes, Hector | Address on file | | | | | | | |
| 357451 | NEGRON CORTES, IRMA | Address on file | | | | | | | |
| 357452 | NEGRON CORTES, IVAN | Address on file | | | | | | | |
| 357453 | NEGRON CORTES, JOANNE | Address on file | | | | | | | |
| 805996 | NEGRON CORTES, MARILYN | Address on file | | | | | | | |
| 2017843 | Negron Cortes, Marilyn | Address on file | | | | | | | |
| 357455 | NEGRON CORTES, ROBERTO | Address on file | | | | | | | |
| 357456 | NEGRON CORTEZ, NOEL | Address on file | | | | | | | |
| 357457 | NEGRON COSME, ANA D | Address on file | | | | | | | |
| 357458 | NEGRON COSME, CARMEN G | Address on file | | | | | | | |
| 357459 | NEGRON COSME, INES | Address on file | | | | | | | |
| 805997 | NEGRON COSME, MIGUEL | Address on file | | | | | | | |
| 357460 | NEGRON COSME, ROBERTO | Address on file | | | | | | | |
| 357461 | NEGRON COTTO, ARELIS | Address on file | | | | | | | |
| 357462 | NEGRON COTTO, FRANCISCO | Address on file | | | | | | | |
| 357463 | NEGRON CRESPO, ANGEL | Address on file | | | | | | | |
| 357464 | NEGRON CRESPO, ANGEL D | Address on file | | | | | | | |
| 805998 | NEGRON CRESPO, ANIBAL | Address on file | | | | | | | |
| 357465 | NEGRON CRESPO, ANIBAL | Address on file | | | | | | | |
| 2091285 | Negron Crespo, Carmen Lydia | Address on file | | | | | | | |
| 357466 | NEGRON CRESPO, CARMEN M | Address on file | | | | | | | |
| 357467 | NEGRON CRESPO, MARGARITA | Address on file | | | | | | | |
| 357468 | NEGRON CRESPO, RAUDY | Address on file | | | | | | | |
| 357469 | NEGRON CRUZ, ADOLFO | Address on file | | | | | | | |
| 357470 | NEGRON CRUZ, ALBERT | Address on file | | | | | | | |
| 357471 | NEGRON CRUZ, ALBERTO I. | Address on file | | | | | | | |
| 357472 | NEGRON CRUZ, CARLOS M. | Address on file | | | | | | | |
| 357473 | NEGRON CRUZ, CARMEN G | Address on file | | | | | | | |
| 357474 | NEGRON CRUZ, DIANA | Address on file | | | | | | | |
| 805999 | NEGRON CRUZ, DIANA | Address on file | | | | | | | |
| 357475 | NEGRON CRUZ, EMMA A | Address on file | | | | | | | |
| 357476 | NEGRON CRUZ, ERNESTO | Address on file | | | | | | | |
| 357477 | NEGRON CRUZ, EVELYN | Address on file | | | | | | | |
| 357478 | NEGRON CRUZ, GERARDO | Address on file | | | | | | | |
| 357479 | NEGRON CRUZ, GLORIA I. | Address on file | | | | | | | |
| 357480 | NEGRON CRUZ, GRICELIS | Address on file | | | | | | | |
| 357481 | NEGRON CRUZ, INES M | Address on file | | | | | | | |
| 357482 | NEGRON CRUZ, JAI ME | Address on file | | | | | | | |
| 806000 | NEGRON CRUZ, JAIME | Address on file | | | | | | | |
| 357483 | NEGRON CRUZ, JORGE | Address on file | | | | | | | |
| 357484 | NEGRON CRUZ, JOSE A | Address on file | | | | | | | |
| 357485 | NEGRON CRUZ, JOSE A. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4605 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1862942 | Negron Cruz, Jose A. | Address on file | | | | | | | |
| 357486 | NEGRON CRUZ, JOSE I | Address on file | | | | | | | |
| 806001 | NEGRON CRUZ, JOSE I | Address on file | | | | | | | |
| 357487 | NEGRON CRUZ, JUAN | Address on file | | | | | | | |
| 357488 | NEGRON CRUZ, JUAN A | Address on file | | | | | | | |
| 357489 | NEGRON CRUZ, KEILA | Address on file | | | | | | | |
| 357490 | NEGRON CRUZ, LUCILA | Address on file | | | | | | | |
| 357491 | NEGRON CRUZ, LUIS A | Address on file | | | | | | | |
| 357492 | NEGRON CRUZ, LUIS A. | Address on file | | | | | | | |
| 1775115 | Negron Cruz, Luis A. | Address on file | | | | | | | |
| 357493 | Negron Cruz, Luis E | Address on file | | | | | | | |
| 357494 | NEGRON CRUZ, MARBELY | Address on file | | | | | | | |
| 357495 | NEGRON CRUZ, MARCELINA | Address on file | | | | | | | |
| 1765845 | Negron Cruz, Marcelina | Address on file | | | | | | | |
| 806002 | NEGRON CRUZ, MARIA | Address on file | | | | | | | |
| 357496 | NEGRON CRUZ, MARIA A | Address on file | | | | | | | |
| 357497 | NEGRON CRUZ, MARIA A | Address on file | | | | | | | |
| 357498 | NEGRON CRUZ, MARIBEL | Address on file | | | | | | | |
| 357499 | NEGRON CRUZ, MARIE LUZ | Address on file | | | | | | | |
| 357500 | NEGRON CRUZ, MIGDALIA J | Address on file | | | | | | | |
| 1732932 | Negron Cruz, Migdalia J. | Address on file | | | | | | | |
| 1732932 | Negron Cruz, Migdalia J. | Address on file | | | | | | | |
| 357501 | NEGRON CRUZ, MIGUEL | Address on file | | | | | | | |
| 357502 | NEGRON CRUZ, MIGUEL A | Address on file | | | | | | | |
| 357503 | NEGRON CRUZ, MILAGROS | Address on file | | | | | | | |
| 806003 | NEGRON CRUZ, MILAGROS | Address on file | | | | | | | |
| 357504 | NEGRON CRUZ, MILDRED | Address on file | | | | | | | |
| 357505 | NEGRON CRUZ, MINERVA | Address on file | | | | | | | |
| 357506 | NEGRON CRUZ, NATIVIDAD | Address on file | | | | | | | |
| 357508 | NEGRON CRUZ, PEDRO | Address on file | | | | | | | |
| 1257273 | NEGRON CRUZ, PEDRO | Address on file | | | | | | | |
| 357507 | Negron Cruz, Pedro | Address on file | | | | | | | |
| 357509 | NEGRON CRUZ, RAQUEL | Address on file | | | | | | | |
| 357510 | NEGRON CRUZ, RAQUEL | Address on file | | | | | | | |
| 357511 | NEGRON CRUZ, RAQUEL | Address on file | | | | | | | |
| 357512 | NEGRON CRUZ, SANED M | Address on file | | | | | | | |
| 357513 | NEGRON CRUZ, SIRMA | Address on file | | | | | | | |
| 357514 | NEGRON CRUZ, SUHEY Y | Address on file | | | | | | | |
| 357515 | NEGRON CRUZ, VANESSA | Address on file | | | | | | | |
| 357516 | NEGRON CUBANO, AILEEN M | Address on file | | | | | | | |
| 1630393 | NEGRON CUBANO, AILEEN MARIE | Address on file | | | | | | | |
| 357517 | NEGRON CUBANO, ANA | Address on file | | | | | | | |
| 357518 | NEGRON CUBANO, ANA M | Address on file | | | | | | | |
| 1257274 | NEGRON CUBANO, ANGEL I | Address on file | | | | | | | |
| 357519 | Negron Cubano, Angel I | Address on file | | | | | | | |
| 357520 | NEGRON CUCURELLA, MARIA C. | Address on file | | | | | | | |
| 357521 | NEGRON CUEVAS, ENI Z | Address on file | | | | | | | |
| 806004 | NEGRON CUEVAS, ENI Z | Address on file | | | | | | | |
| 1420804 | NEGRON DAVILA, ANTONIO | ATZEL LUIS DREVON RIVERA | PO BOX 937 | | | CIALES | PR | 00638 | |
| 357522 | NEGRON DAVILA, ANTONIO | Address on file | | | | | | | |
| 357524 | NEGRON DAVILA, DELILAH | Address on file | | | | | | | |
| 357525 | NEGRON DAVILA, GABRIEL | Address on file | | | | | | | |
| 357527 | NEGRON DAVILA, ISMAEL | Address on file | | | | | | | |
| 357526 | NEGRON DAVILA, ISMAEL | Address on file | | | | | | | |
| 357528 | NEGRON DAVILA, JANYLIZ | Address on file | | | | | | | |
| 357529 | Negron Davila, Rosalia | Address on file | | | | | | | |
| 357530 | NEGRON DAVILA, VICTOR | Address on file | | | | | | | |
| 357531 | NEGRON DE DIAZ, CARMEN M | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 357532 | NEGRON DE GUZMAN, MIGDALIA | Address on file | | | | | | | |
| 357533 | NEGRON DE JESUS, ANABELLE | Address on file | | | | | | | |
| 1682911 | Negron de Jesus, Anabelle | Address on file | | | | | | | |
| 357534 | NEGRON DE JESUS, ANGEL | Address on file | | | | | | | |
| 357535 | NEGRON DE JESUS, ANGEL | Address on file | | | | | | | |
| 2063543 | Negron De Jesus, Angel L. | Address on file | | | | | | | |
| 806006 | NEGRON DE JESUS, ESTHERCITA | Address on file | | | | | | | |
| 357537 | NEGRON DE JESUS, ESTHERCITA | Address on file | | | | | | | |
| 357538 | NEGRON DE JESUS, GABRIEL | Address on file | | | | | | | |
| 357539 | NEGRON DE JESUS, GRISEL | Address on file | | | | | | | |
| 1690089 | Negron de Jesus, Irma | Address on file | | | | | | | |
| 357540 | NEGRON DE JESUS, JESUS | Address on file | | | | | | | |
| 1470699 | NEGRON DE JESUS, JOSE R. | Address on file | | | | | | | |
| 357541 | NEGRON DE JESUS, LUIS | Address on file | | | | | | | |
| 357542 | NEGRON DE JESUS, MARIA DEL C | Address on file | | | | | | | |
| 1940565 | Negron de Jesus, Maria Del C. | Address on file | | | | | | | |
| 357543 | NEGRON DE JESUS, MARIANO | Address on file | | | | | | | |
| 357544 | NEGRON DE JESUS, PEDRO | Address on file | | | | | | | |
| 357545 | Negron De Jesus, Pedro | Address on file | | | | | | | |
| 357546 | NEGRON DE JESUS, ROBERTO | Address on file | | | | | | | |
| 357547 | NEGRON DE JESUS, ROGELIO | Address on file | | | | | | | |
| 1689031 | Negron de Jesus, Rogelio | Address on file | | | | | | | |
| 806008 | NEGRON DE JESUS, VIANCA | Address on file | | | | | | | |
| 357548 | NEGRON DE JESUS, VIANCA | Address on file | | | | | | | |
| 357549 | NEGRON DE JESUS, VIANCA E | Address on file | | | | | | | |
| 357550 | NEGRON DE LEON, ANGEL A. | Address on file | | | | | | | |
| 357551 | NEGRON DE LEON, CARMEN I | Address on file | | | | | | | |
| 1602917 | Negron De Leon, Carmen J. | Address on file | | | | | | | |
| 806009 | NEGRON DE LEON, MILAGROS | Address on file | | | | | | | |
| 357552 | NEGRON DE NIEVES, IRMA | Address on file | | | | | | | |
| 357553 | Negron De Rodriguez, Luz E | Address on file | | | | | | | |
| 357554 | NEGRON DE TORO, NADJA | Address on file | | | | | | | |
| 357555 | NEGRON DECLET, ROBERTO | Address on file | | | | | | | |
| 357556 | NEGRON DEDOS, TAISHA M | Address on file | | | | | | | |
| 806010 | NEGRON DEDOS, TAISHA M | Address on file | | | | | | | |
| 1311502 | NEGRON DEIDA, IRIS J | Address on file | | | | | | | |
| 1311502 | NEGRON DEIDA, IRIS J | Address on file | | | | | | | |
| 806011 | NEGRON DEL ROSARIO, ANGEL L | Address on file | | | | | | | |
| 357557 | NEGRON DEL ROSARIO, ANGEL L | Address on file | | | | | | | |
| 357558 | NEGRON DEL ROSARIO, AUREA E. | Address on file | | | | | | | |
| 357559 | NEGRON DEL VALLE, EVELYN | Address on file | | | | | | | |
| 806012 | NEGRON DEL VALLE, MONSITA | Address on file | | | | | | | |
| 357560 | NEGRON DEL VALLE, YOLANDA | Address on file | | | | | | | |
| 806013 | NEGRON DEL VALLE, YOLANDA | Address on file | | | | | | | |
| 357561 | NEGRON DELGADO MD, LUIS H | Address on file | | | | | | | |
| 357562 | NEGRON DELGADO, CARLOS | Address on file | | | | | | | |
| 357563 | NEGRON DELGADO, EMILIO | Address on file | | | | | | | |
| 357564 | NEGRON DELGADO, JOSELYN | Address on file | | | | | | | |
| 357565 | NEGRON DELGADO, JUAN | Address on file | | | | | | | |
| 357566 | NEGRON DELGADO, LUIS | Address on file | | | | | | | |
| 357567 | NEGRON DELGADO, LUIS H. | Address on file | | | | | | | |
| 357568 | NEGRON DELGADO, LYDIA | Address on file | | | | | | | |
| 1425568 | Negron Delgado, Mayra G. | Address on file | | | | | | | |
| 1423296 | NEGRÓN DELGADO, MAYRA G. | Urb. Jardines Metropolitanos | Calle Faraday 327 | | | San Juan | PR | 00927 | |
| 357569 | NEGRON DELGADO, RAMON | Address on file | | | | | | | |
| 357570 | NEGRON DELGADO, ROBERTO | Address on file | | | | | | | |
| 357571 | NEGRON DELGADO, RUTH P. | Address on file | | | | | | | |
| 357573 | NEGRON DIAZ, ALEXANDRA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4607 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 806014 | NEGRON DIAZ, ALEXANDRA | Address on file | | | | | | | |
| 1784050 | NEGRON DIAZ, ALEXANDRA | Address on file | | | | | | | |
| 806015 | NEGRON DIAZ, ALEXANDRA | Address on file | | | | | | | |
| 357574 | NEGRON DIAZ, ALMA | Address on file | | | | | | | |
| 357575 | NEGRON DIAZ, ANA M | Address on file | | | | | | | |
| 357576 | NEGRON DIAZ, ANGEL | Address on file | | | | | | | |
| 806016 | NEGRON DIAZ, ARLYN | Address on file | | | | | | | |
| 357578 | NEGRON DIAZ, ARLYN | Address on file | | | | | | | |
| 357579 | NEGRON DIAZ, CARMEN M. | Address on file | | | | | | | |
| 357580 | NEGRON DIAZ, DIANA | Address on file | | | | | | | |
| 1717428 | Negron Diaz, Diana M | Address on file | | | | | | | |
| 357581 | NEGRON DIAZ, EDMARIE | Address on file | | | | | | | |
| 806017 | NEGRON DIAZ, EDMARIE | Address on file | | | | | | | |
| 357582 | NEGRON DIAZ, EDWIN | Address on file | | | | | | | |
| 806018 | NEGRON DIAZ, ELSIE M | Address on file | | | | | | | |
| 357583 | NEGRON DIAZ, GISELLE | Address on file | | | | | | | |
| 806019 | NEGRON DIAZ, GLADYS | Address on file | | | | | | | |
| 357584 | NEGRON DIAZ, GLADYS V | Address on file | | | | | | | |
| 1420805 | NEGRON DIAZ, GOFREY | JUAN CARLOS RODRÍGUEZ LÓPEZ | 4024 CALLE AURORA | | | PONCE | PR | 00717-1513 | |
| 1258910 | NEGRON DIAZ, HERIBERTO | Address on file | | | | | | | |
| 357585 | NEGRON DIAZ, ISMAEL | Address on file | | | | | | | |
| 357586 | NEGRON DIAZ, IVELISSE | Address on file | | | | | | | |
| 357587 | NEGRON DIAZ, JAQUELINE | Address on file | | | | | | | |
| 357588 | NEGRON DIAZ, JESSICA | Address on file | | | | | | | |
| 357589 | NEGRON DIAZ, JESUS | Address on file | | | | | | | |
| 2126425 | Negron Diaz, Jonuel | Address on file | | | | | | | |
| 357590 | NEGRON DIAZ, JOSE L | Address on file | | | | | | | |
| 357591 | NEGRON DIAZ, JULIA | Address on file | | | | | | | |
| 357592 | NEGRON DIAZ, JULIA | Address on file | | | | | | | |
| 357593 | NEGRON DIAZ, MARGARITA | Address on file | | | | | | | |
| 806020 | NEGRON DIAZ, MARIA | Address on file | | | | | | | |
| 806021 | NEGRON DIAZ, MARIA DE LOS ANGELES | Address on file | | | | | | | |
| 357594 | NEGRON DIAZ, MARIA P | Address on file | | | | | | | |
| 357595 | NEGRON DIAZ, MARILYN | Address on file | | | | | | | |
| 357596 | NEGRON DIAZ, MARILYN | Address on file | | | | | | | |
| 357597 | NEGRON DIAZ, NELSON | Address on file | | | | | | | |
| 357598 | NEGRON DIAZ, NORBERTO J. | Address on file | | | | | | | |
| 357599 | NEGRON DIAZ, RAMON L | Address on file | | | | | | | |
| 357600 | NEGRON DIAZ, RAMON L | Address on file | | | | | | | |
| 357601 | NEGRON DIAZ, RICARDO | Address on file | | | | | | | |
| 357602 | NEGRON DIAZ, SANTOS | Address on file | | | | | | | |
| 357603 | NEGRON DIAZ, SONIA | Address on file | | | | | | | |
| 357604 | NEGRON DIAZ, VICTOR | Address on file | | | | | | | |
| 357605 | NEGRON DIAZ, WANDA | Address on file | | | | | | | |
| 806022 | NEGRON DIAZ, WANDA | Address on file | | | | | | | |
| 806023 | NEGRON DIAZ, WIDALYS | Address on file | | | | | | | |
| 357606 | NEGRON DIAZ, WILVETTE | Address on file | | | | | | | |
| 357607 | NEGRON DIAZ, YAMILETTE | Address on file | | | | | | | |
| 357608 | NEGRON DOMINGUEZ, HERIBERTO | Address on file | | | | | | | |
| 357609 | NEGRON DOMINGUEZ, KRISTY | Address on file | | | | | | | |
| 727496 | NEGRON ELECTRICAL CONSTRUCTION | HC 02 BOX 13216 | | | | AGUAS BUENAS | PR | 00703 | |
| 357610 | NEGRON ENCARNACION, AYMARD | Address on file | | | | | | | |
| 357611 | NEGRON ENCARNACION, NORMARY | Address on file | | | | | | | |
| 357612 | NEGRON ESCOBAR, KENNYS A | Address on file | | | | | | | |
| 1821958 | Negron Estrada, Wanda | Address on file | | | | | | | |
| 357613 | NEGRON FALCON, ELBA L | Address on file | | | | | | | |
| 806024 | NEGRON FALCON, KEYLA E | Address on file | | | | | | | |
| 357614 | NEGRON FALCON, MARGARITA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 357615 | NEGRON FALCON, MARGARITA | Address on file | | | | | | | |
| 357616 | NEGRON FALCON, NORMA | Address on file | | | | | | | |
| 357617 | NEGRON FALCON, NORMA I | Address on file | | | | | | | |
| 1980853 | Negron Falcon, Norma I | Address on file | | | | | | | |
| 730990 | NEGRON FALCON, NORMA I. | Address on file | | | | | | | |
| 357618 | NEGRON FEBUS, HIRAM | Address on file | | | | | | | |
| 357619 | NEGRON FEBUS, NORELIA | Address on file | | | | | | | |
| 357620 | NEGRON FEBUS, PEDRO | Address on file | | | | | | | |
| 357622 | NEGRON FELIBERTY, NELLY E | Address on file | | | | | | | |
| 357623 | NEGRON FELIBERTY, SANDRA D | Address on file | | | | | | | |
| 357624 | NEGRON FELICIANO, BRENDA L. | Address on file | | | | | | | |
| 357625 | NEGRON FELICIANO, EDELMIRO | Address on file | | | | | | | |
| 357626 | NEGRON FELICIANO, JOSE | Address on file | | | | | | | |
| 357627 | Negron Feliciano, Jose Luis | Address on file | | | | | | | |
| 357628 | NEGRON FELICIANO, LETICIA | Address on file | | | | | | | |
| 357629 | NEGRON FELICIANO, LYMARI | Address on file | | | | | | | |
| 357630 | NEGRON FELICIANO, MORAIMA | Address on file | | | | | | | |
| 357631 | NEGRON FELICIANO, RAYMOND | Address on file | | | | | | | |
| 357632 | NEGRON FELICIANO, SARIBETH | Address on file | | | | | | | |
| 357633 | NEGRON FELICIANO, XIOMARA | Address on file | | | | | | | |
| 357634 | NEGRON FELICIANO,CARLOS | Address on file | | | | | | | |
| 357635 | NEGRON FELIX, MARIEL | Address on file | | | | | | | |
| 357636 | NEGRON FELIX, SARA | Address on file | | | | | | | |
| 357637 | NEGRON FERNANDEZ, ERICK | Address on file | | | | | | | |
| 357638 | NEGRON FERNANDEZ, JOSE R | Address on file | | | | | | | |
| 250368 | Negron Fernandez, Jose R | Address on file | | | | | | | |
| 250368 | Negron Fernandez, Jose R | Address on file | | | | | | | |
| 357639 | NEGRON FERNANDEZ, LUIS | Address on file | | | | | | | |
| 357640 | NEGRON FERNANDEZ, MARGARITA | Address on file | | | | | | | |
| 2222673 | Negron Fernandez, Nilsa I. | Address on file | | | | | | | |
| 357641 | NEGRON FERNANDEZ, SONIA | Address on file | | | | | | | |
| 357642 | NEGRON FERRER, EDITH | Address on file | | | | | | | |
| 357643 | Negron Ferrer, Miguel | Address on file | | | | | | | |
| 357644 | NEGRON FERRER, OSCAR | Address on file | | | | | | | |
| 806027 | NEGRON FIGUERAO, DAMARIS H | Address on file | | | | | | | |
| 357645 | NEGRON FIGUEROA, AISHA | Address on file | | | | | | | |
| 2149615 | Negron Figueroa, Bienvenido | Address on file | | | | | | | |
| 2154851 | Negron Figueroa, Bienvenido | Address on file | | | | | | | |
| 357646 | NEGRON FIGUEROA, CARLOS | Address on file | | | | | | | |
| 357647 | NEGRON FIGUEROA, CARLOS | Address on file | | | | | | | |
| 357648 | NEGRON FIGUEROA, DOREEN | Address on file | | | | | | | |
| 806028 | NEGRON FIGUEROA, GISELLE | Address on file | | | | | | | |
| 357650 | NEGRON FIGUEROA, HECTOR | Address on file | | | | | | | |
| 357651 | NEGRON FIGUEROA, HECTOR | Address on file | | | | | | | |
| 357652 | NEGRON FIGUEROA, JARY | Address on file | | | | | | | |
| 806029 | NEGRON FIGUEROA, JEFFREY | Address on file | | | | | | | |
| 806030 | NEGRON FIGUEROA, LYDIA | Address on file | | | | | | | |
| 357655 | NEGRON FIGUEROA, LYXANDER | Address on file | | | | | | | |
| 1257275 | NEGRON FIGUEROA, LYXANDER | Address on file | | | | | | | |
| 357654 | Negron Figueroa, Lyxander | Address on file | | | | | | | |
| 806031 | NEGRON FIGUEROA, NELIDA | Address on file | | | | | | | |
| 1908989 | Negron Figueroa, Nelida | Address on file | | | | | | | |
| 357656 | NEGRON FIGUEROA, NELIDA | Address on file | | | | | | | |
| 357657 | NEGRON FIGUEROA, NILDA N | Address on file | | | | | | | |
| 357658 | NEGRON FIGUEROA, OSVALDO | Address on file | | | | | | | |
| 386597 | NEGRON FIGUEROA, OSVALDO | Address on file | | | | | | | |
| 357659 | NEGRON FIGUEROA, RICHARD | Address on file | | | | | | | |
| 357660 | NEGRON FIGUEROA, RICHARD | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 357661 | NEGRON FIGUEROA, ROBERTO G. | Address on file | | | | | | | |
| 357662 | NEGRON FIGUEROA, ROSA | Address on file | | | | | | | |
| 357663 | NEGRON FIGUEROA, RUBEN | Address on file | | | | | | | |
| 357664 | NEGRON FLORES, ALEXIS | Address on file | | | | | | | |
| 357665 | Negron Flores, Alexis | Address on file | | | | | | | |
| 1698256 | Negron Flores, Diane | Address on file | | | | | | | |
| 357666 | NEGRON FLORES, DIANE | Address on file | | | | | | | |
| 357667 | NEGRON FLORES, INGRID | Address on file | | | | | | | |
| 357668 | NEGRON FLORES, JAVIER | Address on file | | | | | | | |
| 357669 | NEGRON FLORES, JOHN V | Address on file | | | | | | | |
| 357670 | NEGRON FLORES, KATERINA | Address on file | | | | | | | |
| 806032 | NEGRON FLORES, KATERINA | Address on file | | | | | | | |
| 357672 | NEGRON FLORES, MARIA | Address on file | | | | | | | |
| 1425569 | NEGRON FLORES, MARIA DE LO A. | Address on file | | | | | | | |
| 1423177 | NEGRÓN FLORES, MARÍA DE LO A. | 7 Parc. Huertas 93 | Bo Santa Rosa 2 | | | Guaynabo | PR | 00971 | |
| 1423182 | NEGRÓN FLORES, MARÍA DE LO A. | Hc 6 Box 6658 | | | | Guaynabo | PR | 00971 | |
| 357673 | NEGRON FLORES, MARIA M. | Address on file | | | | | | | |
| 357674 | NEGRON FLORES, MARY ANN | Address on file | | | | | | | |
| 357675 | NEGRON FLORES, MARYANGELIZ | Address on file | | | | | | | |
| 357676 | NEGRON FLORES, MIRTA | Address on file | | | | | | | |
| 357677 | NEGRON FLORES, RICARDO | Address on file | | | | | | | |
| 357679 | NEGRON FLORES, TANIA | Address on file | | | | | | | |
| 357680 | Negron Flores, Victor F | Address on file | | | | | | | |
| 357681 | NEGRON FLORES, WILLIAM | Address on file | | | | | | | |
| 357682 | NEGRON FONTAN, ADA I | Address on file | | | | | | | |
| 357683 | NEGRON FONTAN, JOSUE | Address on file | | | | | | | |
| 357684 | NEGRON FONTAN, MARIA | Address on file | | | | | | | |
| 357685 | NEGRON FONTAN, NORMA I | Address on file | | | | | | | |
| 1735462 | NEGRON FONTAN, NORMA I. | Address on file | | | | | | | |
| 1762761 | Negron Fontan, Norma I. | Address on file | | | | | | | |
| 1718170 | Negrón Fontán, Norma I. | Address on file | | | | | | | |
| 806033 | NEGRON FONTAN, RAMON | Address on file | | | | | | | |
| 357686 | NEGRON FONTAN, RAMON L | Address on file | | | | | | | |
| 357687 | NEGRON FONTAN, VALERIA MARIA | Address on file | | | | | | | |
| 357688 | NEGRON FONTAN, VICTOR | Address on file | | | | | | | |
| 357689 | NEGRON FOSSE, SOL C | Address on file | | | | | | | |
| 357690 | NEGRON FRAGUADA, LIZA M | Address on file | | | | | | | |
| 357691 | NEGRON FRANCO, EMILY | Address on file | | | | | | | |
| 357692 | NEGRON FRANCO, MILEYNI | Address on file | | | | | | | |
| 357693 | NEGRON FUENTES, ARELIS | Address on file | | | | | | | |
| 357694 | NEGRON FUENTES, EDITH M | Address on file | | | | | | | |
| 357695 | NEGRON FUENTES, EMILY M | Address on file | | | | | | | |
| 357696 | Negron Fuentes, Nancy | Address on file | | | | | | | |
| 357678 | NEGRON FUENTES, NANCY | Address on file | | | | | | | |
| 357697 | NEGRON FUENTES, NILDA F | Address on file | | | | | | | |
| 357698 | NEGRON FUENTES, ROSA | Address on file | | | | | | | |
| 357699 | NEGRON FUENTES, WILLIAM | Address on file | | | | | | | |
| 357700 | NEGRON GALAN, YOLANDA | Address on file | | | | | | | |
| 357701 | NEGRON GALAN, YOLANDA | Address on file | | | | | | | |
| 357702 | NEGRON GALARZA, ANA M | Address on file | | | | | | | |
| 2107590 | Negron Galarza, Ana M. | Address on file | | | | | | | |
| 357703 | NEGRON GALARZA, JOSE M. | Address on file | | | | | | | |
| 357704 | Negron Galarza, Juan J | Address on file | | | | | | | |
| 357705 | NEGRÓN GALARZA, JUAN J. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 357706 | NEGRÓN GALARZA, JUAN J. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1420806 | NEGRÓN GALARZA, JUAN J. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 357707 | NEGRON GALARZA, JUANA M | Address on file | | | | | | | |
| 357708 | NEGRON GALARZA, MINERVA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4610 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1970197 | Negron Galarza, Minerva | Address on file | | | | | | | |
| 357709 | NEGRON GALINDEZ, CARLOS | Address on file | | | | | | | |
| 357710 | NEGRON GARAY, GRETCHEN | Address on file | | | | | | | |
| 1578017 | Negron Garced, Nilsa E. | Address on file | | | | | | | |
| 1580121 | Negron Garced, Nilsa E. | Address on file | | | | | | | |
| 357711 | NEGRON GARCED, NILSA ENID | Address on file | | | | | | | |
| 357712 | NEGRON GARCIA, CARMEN | Address on file | | | | | | | |
| 357713 | NEGRON GARCIA, CARMEN C | Address on file | | | | | | | |
| 1583691 | Negron Garcia, Carmen Celia | Address on file | | | | | | | |
| 357714 | Negron Garcia, Carmen D | Address on file | | | | | | | |
| 357715 | NEGRON GARCIA, CARMEN M | Address on file | | | | | | | |
| 1575458 | NEGRON GARCIA, CARMEN MAGALI | Address on file | | | | | | | |
| 357716 | NEGRON GARCIA, GREGORIO | Address on file | | | | | | | |
| 357717 | NEGRON GARCIA, INES | Address on file | | | | | | | |
| 806034 | NEGRON GARCIA, IRAIDA | Address on file | | | | | | | |
| 357718 | NEGRON GARCIA, IRAIDA | Address on file | | | | | | | |
| 357719 | NEGRON GARCIA, JAVIER | Address on file | | | | | | | |
| 357720 | NEGRON GARCIA, JESSIE C. | Address on file | | | | | | | |
| 357721 | NEGRON GARCIA, JINETTE | Address on file | | | | | | | |
| 357722 | NEGRON GARCIA, JOSE | Address on file | | | | | | | |
| 357723 | NEGRON GARCIA, JOSE | Address on file | | | | | | | |
| 357724 | NEGRON GARCIA, JOSUE | Address on file | | | | | | | |
| 357725 | NEGRON GARCIA, JOSUE | Address on file | | | | | | | |
| 357726 | NEGRON GARCIA, KELVIN | Address on file | | | | | | | |
| 357727 | NEGRON GARCIA, LIANELA CRISTINA | Address on file | | | | | | | |
| 357728 | NEGRON GARCIA, LUIS | Address on file | | | | | | | |
| 357729 | NEGRON GARCIA, LUIS | Address on file | | | | | | | |
| 357730 | NEGRON GARCIA, LUIS O. | Address on file | | | | | | | |
| 2204278 | Negron Garcia, Luis R | Address on file | | | | | | | |
| 357731 | NEGRON GARCIA, MARIA DEL | Address on file | | | | | | | |
| 2196587 | Negron Garcia, Maria Del C. | Address on file | | | | | | | |
| 357732 | NEGRON GARCIA, MARIA ISABEL | Address on file | | | | | | | |
| 853853 | NEGRÓN GARCÍA, MARÍA ISABEL | Address on file | | | | | | | |
| 357733 | NEGRON GARCIA, NELSON | Address on file | | | | | | | |
| 357734 | NEGRON GARCIA, NILDA M | Address on file | | | | | | | |
| 357735 | NEGRON GARCIA, ORLANDO | Address on file | | | | | | | |
| 357736 | NEGRON GARCIA, OSCAR | Address on file | | | | | | | |
| 357737 | NEGRON GARCIA, PATRIA | Address on file | | | | | | | |
| 357738 | NEGRON GARCIA, ROBERTO | Address on file | | | | | | | |
| 357739 | NEGRON GARCIA, ZIMARA | Address on file | | | | | | | |
| 806035 | NEGRON GARCIA, ZULANGELI | Address on file | | | | | | | |
| 357741 | NEGRON GARRASTEGUI, DAMARIS | Address on file | | | | | | | |
| 357742 | NEGRON GAVINO, ROBERTO | Address on file | | | | | | | |
| 357743 | NEGRON GAY, JORGE L. | Address on file | | | | | | | |
| 1989815 | Negron Gay, Juan R. | Address on file | | | | | | | |
| 357745 | NEGRON GAZTAMBIDE, OLGA J. | Address on file | | | | | | | |
| 2219023 | Negron Gimenez, Ramon | Address on file | | | | | | | |
| 357747 | NEGRON GOMEZ, ADORA | Address on file | | | | | | | |
| 1863202 | NEGRON GOMEZ, LUIS | Address on file | | | | | | | |
| 357748 | NEGRON GOMEZ, LUIS | Address on file | | | | | | | |
| 357749 | Negron Gomez, Luis H | Address on file | | | | | | | |
| 357750 | NEGRON GOMEZ, MARILYNNE M | Address on file | | | | | | | |
| 357751 | NEGRON GONEZ, DAVID | Address on file | | | | | | | |
| 357752 | Negron Gonez, Jose A | Address on file | | | | | | | |
| 357753 | NEGRON GONZALEZ MD, ILIANA | Address on file | | | | | | | |
| 357754 | NEGRON GONZALEZ MD, VIVIAN | Address on file | | | | | | | |
| 357755 | NEGRON GONZALEZ, ANAMARIA | Address on file | | | | | | | |
| 357756 | NEGRON GONZALEZ, ARLENE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4611 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 357757 | NEGRON GONZALEZ, CARMELINA | Address on file | | | | | | | |
| 357759 | NEGRON GONZALEZ, CARMEN | Address on file | | | | | | | |
| 357758 | NEGRON GONZALEZ, CARMEN | Address on file | | | | | | | |
| 357760 | NEGRON GONZALEZ, CARMEN D | Address on file | | | | | | | |
| 357761 | NEGRON GONZALEZ, CHIZELLE | Address on file | | | | | | | |
| 806037 | NEGRON GONZALEZ, DAISY M | Address on file | | | | | | | |
| 357762 | NEGRON GONZALEZ, DENISE M | Address on file | | | | | | | |
| 357763 | NEGRON GONZALEZ, DENISSE | Address on file | | | | | | | |
| 357764 | NEGRON GONZALEZ, EDDIE | Address on file | | | | | | | |
| 357765 | NEGRON GONZALEZ, EDWIN | Address on file | | | | | | | |
| 357766 | NEGRON GONZALEZ, EDWIN | Address on file | | | | | | | |
| 357767 | NEGRON GONZALEZ, ELISA | Address on file | | | | | | | |
| 357768 | Negron Gonzalez, Felix L. | Address on file | | | | | | | |
| 357770 | NEGRON GONZALEZ, FERNANDO | Address on file | | | | | | | |
| 357771 | NEGRON GONZALEZ, FRANCIS | Address on file | | | | | | | |
| 357772 | NEGRON GONZALEZ, FRANCISCO A | Address on file | | | | | | | |
| 1258911 | NEGRON GONZALEZ, GENARO | Address on file | | | | | | | |
| 357774 | NEGRON GONZALEZ, GLORIA E | Address on file | | | | | | | |
| 357775 | NEGRON GONZALEZ, GRISSEL | Address on file | | | | | | | |
| 357776 | NEGRON GONZALEZ, HARRY L | Address on file | | | | | | | |
| 806038 | NEGRON GONZALEZ, HARRY L | Address on file | | | | | | | |
| 357777 | NEGRON GONZALEZ, ILIANA | Address on file | | | | | | | |
| 357778 | NEGRON GONZALEZ, IRMA | Address on file | | | | | | | |
| 2073479 | Negron Gonzalez, Ivy M. | Address on file | | | | | | | |
| 2041291 | Negron Gonzalez, Jacqueline | Address on file | | | | | | | |
| 357779 | NEGRON GONZALEZ, JACQUELINE | Address on file | | | | | | | |
| 357780 | Negron Gonzalez, Javier | Address on file | | | | | | | |
| 806039 | NEGRON GONZALEZ, JOHANNA | Address on file | | | | | | | |
| 357782 | NEGRON GONZALEZ, JOHANNA | Address on file | | | | | | | |
| 357783 | NEGRON GONZALEZ, JOSE | Address on file | | | | | | | |
| 357784 | Negron Gonzalez, Jose A. | Address on file | | | | | | | |
| 357785 | NEGRON GONZALEZ, JOSE R | Address on file | | | | | | | |
| 357786 | NEGRON GONZALEZ, KELIAN | Address on file | | | | | | | |
| 357787 | NEGRON GONZALEZ, KELIAN M. | Address on file | | | | | | | |
| 357788 | Negron Gonzalez, Luis H | Address on file | | | | | | | |
| 357789 | NEGRON GONZALEZ, LYDIA | Address on file | | | | | | | |
| 357790 | NEGRON GONZALEZ, LYDIA | Address on file | | | | | | | |
| 357791 | NEGRON GONZALEZ, MADELINE | Address on file | | | | | | | |
| 357792 | NEGRON GONZALEZ, MADELYN | Address on file | | | | | | | |
| 357793 | NEGRON GONZALEZ, MARIA C | Address on file | | | | | | | |
| 357794 | NEGRON GONZALEZ, MARIA E | Address on file | | | | | | | |
| 2011433 | NEGRON GONZALEZ, MARIA ESTHER | Address on file | | | | | | | |
| 2012779 | NEGRON GONZALEZ, MARIA ESTHER | Address on file | | | | | | | |
| 357795 | NEGRON GONZALEZ, MARIA J | Address on file | | | | | | | |
| 357796 | NEGRON GONZALEZ, MARITZA | Address on file | | | | | | | |
| 357797 | NEGRON GONZALEZ, MARTA | Address on file | | | | | | | |
| 2115559 | Negron Gonzalez, Marta T. | Address on file | | | | | | | |
| 357798 | NEGRON GONZALEZ, MERCEDES | Address on file | | | | | | | |
| 357799 | NEGRON GONZALEZ, MIRNA | Address on file | | | | | | | |
| 357800 | NEGRON GONZALEZ, NAZAEL | Address on file | | | | | | | |
| 357801 | NEGRON GONZALEZ, NEXANDRA M | Address on file | | | | | | | |
| 357802 | Negron Gonzalez, Nexandra M | Address on file | | | | | | | |
| 1507467 | NEGRON GONZALEZ, NEXANDRA M. | Address on file | | | | | | | |
| 806040 | NEGRON GONZALEZ, OMAR | Address on file | | | | | | | |
| 357803 | NEGRON GONZALEZ, OMAR A | Address on file | | | | | | | |
| 357804 | Negron Gonzalez, Omar Antonio | Address on file | | | | | | | |
| 357805 | NEGRON GONZALEZ, PERLA | Address on file | | | | | | | |
| 357806 | NEGRON GONZALEZ, RADAMES | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4612 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 357807 | NEGRON GONZALEZ, RAFAEL | Address on file | | | | | | | |
| 357808 | NEGRON GONZALEZ, RAMON | Address on file | | | | | | | |
| 357809 | NEGRON GONZALEZ, RAMON L | Address on file | | | | | | | |
| 357810 | NEGRON GONZALEZ, VIMARIE | Address on file | | | | | | | |
| 357811 | NEGRON GONZALEZ, WILFREDO | Address on file | | | | | | | |
| 357812 | NEGRON GORDILLO, MARGARITO | Address on file | | | | | | | |
| 357813 | NEGRON GORGAS, EDNA | Address on file | | | | | | | |
| 357814 | NEGRON GOYTIA, ANGEL | Address on file | | | | | | | |
| 357815 | NEGRON GOYTIA, SONIA L. | Address on file | | | | | | | |
| 357816 | NEGRON GRASGIRENA, RAMON | Address on file | | | | | | | |
| 357817 | Negron Green, Angel T | Address on file | | | | | | | |
| 806041 | NEGRON GREEN, FELIX | Address on file | | | | | | | |
| 357818 | NEGRON GREEN, SAMUEL E | Address on file | | | | | | | |
| 357819 | NEGRON GUEITS, MILDRED | Address on file | | | | | | | |
| 357820 | NEGRON GUERRA, VICTOR | Address on file | | | | | | | |
| 357821 | NEGRON GUTIERREZ, LOURDES | Address on file | | | | | | | |
| 357822 | NEGRON GUZMAN, ALEJANDRO | Address on file | | | | | | | |
| 357823 | NEGRON GUZMAN, CARMEN C | Address on file | | | | | | | |
| 357824 | NEGRON GUZMAN, HIRAM | Address on file | | | | | | | |
| 357825 | NEGRON GUZMAN, JOEL | Address on file | | | | | | | |
| 1768710 | Negron Guzman, Joel | Address on file | | | | | | | |
| 357826 | NEGRON GUZMAN, MIGUEL A. | Address on file | | | | | | | |
| 357827 | NEGRON GUZMAN, OSCAR L | Address on file | | | | | | | |
| 357828 | NEGRON GUZMAN, YOLANDA | Address on file | | | | | | | |
| 357829 | NEGRON GUZMAN, YOLANDA | Address on file | | | | | | | |
| 357830 | NEGRON GUZMAN, ZAIMA Y | Address on file | | | | | | | |
| 357831 | NEGRON GUZMAN, ZAIMA Y. | Address on file | | | | | | | |
| 357832 | NEGRON GUZMAN, ZOMARIE | Address on file | | | | | | | |
| 357833 | NEGRON HEREDIA, NILSA | Address on file | | | | | | | |
| 357834 | NEGRON HERNANDEZ, ALFONSO | Address on file | | | | | | | |
| 357835 | NEGRON HERNANDEZ, ALFREDO | Address on file | | | | | | | |
| 357836 | NEGRON HERNANDEZ, AUREA | Address on file | | | | | | | |
| 357837 | Negron Hernandez, Carlos A | Address on file | | | | | | | |
| 357838 | NEGRON HERNANDEZ, CARMEN | Address on file | | | | | | | |
| 806042 | NEGRON HERNANDEZ, DILIA E | Address on file | | | | | | | |
| 806043 | NEGRON HERNANDEZ, DILIA E | Address on file | | | | | | | |
| 357839 | NEGRON HERNANDEZ, DORITZA | Address on file | | | | | | | |
| 357840 | NEGRON HERNANDEZ, EDENISLAO | Address on file | | | | | | | |
| 357841 | NEGRON HERNANDEZ, ELIEZER | Address on file | | | | | | | |
| 357842 | NEGRON HERNANDEZ, ELSIE M | Address on file | | | | | | | |
| 357843 | NEGRON HERNANDEZ, ELVIN | Address on file | | | | | | | |
| 357844 | NEGRON HERNANDEZ, ERNESTO | Address on file | | | | | | | |
| 357845 | NEGRON HERNANDEZ, FRANK | Address on file | | | | | | | |
| 357846 | NEGRON HERNANDEZ, GABRIEL | Address on file | | | | | | | |
| 357847 | NEGRON HERNANDEZ, GLORIA | Address on file | | | | | | | |
| 1999578 | Negron Hernandez, Heriberto | Address on file | | | | | | | |
| 357848 | Negron Hernandez, Heriberto | Address on file | | | | | | | |
| 357849 | NEGRON HERNANDEZ, JEFFREY | Address on file | | | | | | | |
| 357850 | NEGRON HERNANDEZ, JOSE A | Address on file | | | | | | | |
| 2215616 | Negron Hernandez, Juan A. | Address on file | | | | | | | |
| 2216521 | Negron Hernandez, Juan Antonio | P.O. Box 50086 | | | | Toa Baja | PR | 00950 | |
| 357851 | NEGRON HERNANDEZ, JUAN C | Address on file | | | | | | | |
| 357852 | NEGRON HERNANDEZ, LILLIAM | Address on file | | | | | | | |
| 357853 | NEGRON HERNANDEZ, LUIS | Address on file | | | | | | | |
| 357854 | NEGRON HERNANDEZ, LUZ D | Address on file | | | | | | | |
| 806044 | NEGRON HERNANDEZ, MARIA | Address on file | | | | | | | |
| 357855 | NEGRON HERNANDEZ, MARIA DEL | Address on file | | | | | | | |
| 357856 | NEGRON HERNANDEZ, MARIA M | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 806045 | NEGRON HERNANDEZ, MIGUEL | Address on file | | | | | | | |
| 357858 | Negron Hernandez, Miguel A | Address on file | | | | | | | |
| 357857 | NEGRON HERNANDEZ, MIGUEL A | Address on file | | | | | | | |
| 357859 | NEGRON HERNANDEZ, MILAGROS | Address on file | | | | | | | |
| 357860 | NEGRON HERNANDEZ, NAYDA M | Address on file | | | | | | | |
| 357861 | NEGRON HERNANDEZ, PABLO | Address on file | | | | | | | |
| 357862 | NEGRON HERNANDEZ, PEDRO | Address on file | | | | | | | |
| 357863 | NEGRON HERNANDEZ, PEDRO | Address on file | | | | | | | |
| 357864 | NEGRON HERNANDEZ, PEDRO L. | Address on file | | | | | | | |
| 357865 | NEGRON HERNANDEZ, SAMARIS | Address on file | | | | | | | |
| 357866 | NEGRON HERNANDEZ, SIGFREDO | Address on file | | | | | | | |
| 357867 | NEGRON HERNANDEZ, SIXTO | Address on file | | | | | | | |
| 357869 | NEGRON HERNANDEZ, YAHARRIS | Address on file | | | | | | | |
| 806046 | NEGRON HERNANDEZ, YILMARI | Address on file | | | | | | | |
| 806047 | NEGRON HERNANDEZ, YILMARI | Address on file | | | | | | | |
| 357871 | NEGRON HUERTAS, HERIBERTO | Address on file | | | | | | | |
| 806048 | NEGRON HUERTAS, HERIBERTO | Address on file | | | | | | | |
| 357872 | NEGRON HUERTAS, JAVIER | Address on file | | | | | | | |
| 357873 | NEGRON HUERTAS, RENE | Address on file | | | | | | | |
| 357874 | NEGRON IBANEZ, NANCY | Address on file | | | | | | | |
| 727497 | NEGRON ICE PLANT | HC 1 BOX 3132 | | | | VILLALBA | PR | 00766 | |
| 727498 | NEGRON ICE PLANT WATER INC | HC 01 BOX 3142 | | | | VILLALBA | PR | 00766 | |
| 357875 | NEGRON IGLESIAS, NILSA M | Address on file | | | | | | | |
| 357876 | NEGRON IGLESIAS, NORMA | Address on file | | | | | | | |
| 357877 | NEGRON IRIZARRY JOSE LUIS | Address on file | | | | | | | |
| 357878 | NEGRON IRIZARRY, EILEEN | Address on file | | | | | | | |
| 2053548 | Negron Irizarry, Eilleen | Address on file | | | | | | | |
| 2089630 | Negron Irizarry, Eilleen | Address on file | | | | | | | |
| 2072047 | NEGRON IRIZARRY, EILLEEN | Address on file | | | | | | | |
| 357879 | NEGRON IRIZARRY, ELIZABETH | Address on file | | | | | | | |
| 357880 | NEGRON IRIZARRY, ERIC O. | Address on file | | | | | | | |
| 357881 | NEGRON IRIZARRY, ERNESTO | Address on file | | | | | | | |
| 2032879 | Negron Irizarry, Ivan | Address on file | | | | | | | |
| 357882 | Negron Irizarry, Ivan | Address on file | | | | | | | |
| 357883 | NEGRON IRIZARRY, LEIDA | Address on file | | | | | | | |
| 1948285 | NEGRON IRIZARRY, MIRIAM | Address on file | | | | | | | |
| 357884 | NEGRON IRIZARRY, MIRIAM | Address on file | | | | | | | |
| 357885 | NEGRON IRIZARRY, NOEL | Address on file | | | | | | | |
| 1258912 | NEGRON IRIZARRY, WILFREDO | Address on file | | | | | | | |
| 357886 | NEGRON IRIZARRY, WILFREDO | Address on file | | | | | | | |
| 357887 | NEGRON IRRIZARRY, ANGEL | Address on file | | | | | | | |
| 357888 | NEGRON JIMENES, CARMEN L | Address on file | | | | | | | |
| 357889 | NEGRON JIMENEZ, CARMEN E | Address on file | | | | | | | |
| 357890 | NEGRON JIMENEZ, CARMEN L | Address on file | | | | | | | |
| 1450892 | NEGRON JIMENEZ, EDWIN | Address on file | | | | | | | |
| 1790170 | Negron Jimenez, Edwin | Address on file | | | | | | | |
| 357891 | NEGRON JIMENEZ, EDWIN | Address on file | | | | | | | |
| 357892 | NEGRON JIMENEZ, GERARDO | Address on file | | | | | | | |
| 806049 | NEGRON JIMENEZ, GLADYS | Address on file | | | | | | | |
| 357893 | NEGRON JIMENEZ, GLADYS | Address on file | | | | | | | |
| 357894 | NEGRON JIMENEZ, MICHELLE M | Address on file | | | | | | | |
| 357895 | NEGRON JIMENEZ, RAMON L | Address on file | | | | | | | |
| 357896 | NEGRON JIMENEZ, SOLYMAR | Address on file | | | | | | | |
| 357897 | NEGRON JIMENEZ, SULMA | Address on file | | | | | | | |
| 1979659 | Negron Jiminez, Edwin | Address on file | | | | | | | |
| 357898 | NEGRON JORDAN, JULIE | Address on file | | | | | | | |
| 806050 | NEGRON JORDAN, NURIA | Address on file | | | | | | | |
| 357900 | NEGRON JUDICE, HARRY | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 357901 | NEGRON JUDICE, OMAR | Address on file | | | | | | | |
| 357902 | NEGRON JUDICE, OMAR | Address on file | | | | | | | |
| 806051 | NEGRON JULIA, RICARDO | Address on file | | | | | | | |
| 357903 | NEGRON KARMA, CARMEN I. | Address on file | | | | | | | |
| 357904 | NEGRON KARMA, JOSE | Address on file | | | | | | | |
| 357905 | NEGRON KUILAN, RICHARD | Address on file | | | | | | | |
| 806052 | NEGRON LA SANTA, LUZ | Address on file | | | | | | | |
| 357906 | NEGRON LA SANTA, LUZ M | Address on file | | | | | | | |
| 357908 | NEGRON LABOY, BRUNILDA | Address on file | | | | | | | |
| 357909 | Negron Laboy, Eugenio | Address on file | | | | | | | |
| 357910 | Negron Laboy, Jose A | Address on file | | | | | | | |
| 357911 | Negron Laboy, Jose G | Address on file | | | | | | | |
| 357912 | Negron Laboy, Jose J | Address on file | | | | | | | |
| 357913 | NEGRON LABOY, MADELINE | Address on file | | | | | | | |
| 357914 | NEGRON LABOY, MARCELINA | Address on file | | | | | | | |
| 357915 | NEGRON LABRADOR, ANTHONY | Address on file | | | | | | | |
| 357916 | NEGRON LABRADOR, ASHLEY | Address on file | | | | | | | |
| 806053 | NEGRON LANAUSSE, CARMEN I | Address on file | | | | | | | |
| 357917 | NEGRON LANDRON, ANDRES | Address on file | | | | | | | |
| 357918 | NEGRON LANDRON, ANDRES | Address on file | | | | | | | |
| 357919 | NEGRON LANDRON, JAIME J | Address on file | | | | | | | |
| 357920 | NEGRON LANZOT, WILMA I | Address on file | | | | | | | |
| 2187972 | Negron Largas, Santos | Address on file | | | | | | | |
| 357921 | NEGRON LATORRE, JONATHAN | Address on file | | | | | | | |
| 357922 | NEGRON LAUREANO, ADRIAN | Address on file | | | | | | | |
| 357923 | NEGRON LAUREANO, WANDA | Address on file | | | | | | | |
| 357924 | NEGRON LAVERGNE, EDUVER | Address on file | | | | | | | |
| 357925 | Negron Leal, Eddie | Address on file | | | | | | | |
| 357926 | NEGRON LEAL, LOURDES | Address on file | | | | | | | |
| 357927 | NEGRON LEBRON, ALEX | Address on file | | | | | | | |
| 357928 | NEGRON LEBRON, MARIA | Address on file | | | | | | | |
| 2219931 | Negron Lebron, Maria S. | Address on file | | | | | | | |
| 2201233 | Negrón Lebrón, María S. | Address on file | | | | | | | |
| 357929 | NEGRON LEDUC, LISMAR | Address on file | | | | | | | |
| 1954177 | Negron Leon, Asuncion | Address on file | | | | | | | |
| 357930 | NEGRON LEON, ASUNCION | Address on file | | | | | | | |
| 357931 | NEGRON LIANZA, LINETTE | Address on file | | | | | | | |
| 357932 | NEGRON LINARES, RONALD | Address on file | | | | | | | |
| 357933 | NEGRON LLORENS, JULIO | Address on file | | | | | | | |
| 2070163 | NEGRON LONGORIA, LUIS B. | Address on file | | | | | | | |
| 727499 | NEGRON LOPEZ RAFAEL F. | RIO PIEDRAS | 808 COND TOWNHOUSE | | | SAN JUAN | PR | 00923 | |
| 357935 | NEGRON LOPEZ, ABISAY | Address on file | | | | | | | |
| 357936 | NEGRON LÓPEZ, ABISAY | Address on file | | | | | | | |
| 357937 | NEGRON LOPEZ, ALONDRA | Address on file | | | | | | | |
| 806057 | NEGRON LOPEZ, ANA M | Address on file | | | | | | | |
| 357938 | NEGRON LOPEZ, ANGEL G. | Address on file | | | | | | | |
| 357939 | NEGRON LOPEZ, ANGELA E. | Address on file | | | | | | | |
| 357940 | NEGRON LOPEZ, BRUNILDA | Address on file | | | | | | | |
| 357941 | NEGRON LOPEZ, CAMILLE | Address on file | | | | | | | |
| 357943 | NEGRON LOPEZ, CARLOS R | Address on file | | | | | | | |
| 357942 | NEGRON LOPEZ, CARLOS R | Address on file | | | | | | | |
| 357944 | NEGRON LOPEZ, CARMEN | Address on file | | | | | | | |
| 357945 | NEGRON LOPEZ, CARMEN E | Address on file | | | | | | | |
| 1727592 | Negron Lopez, Carmen E | Address on file | | | | | | | |
| 1720015 | Negron Lopez, Carmen I | Address on file | | | | | | | |
| 1861844 | Negron Lopez, Carmen I | Address on file | | | | | | | |
| 357946 | NEGRON LOPEZ, CYNTHIA | Address on file | | | | | | | |
| 122574 | NEGRON LOPEZ, CYNTHIA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 357947 | Negron Lopez, Damaris | Address on file | | | | | | | |
| 357948 | NEGRON LOPEZ, DAMARIS | Address on file | | | | | | | |
| 806058 | NEGRON LOPEZ, DANISHA M | Address on file | | | | | | | |
| 357949 | Negron Lopez, Erasmo | Address on file | | | | | | | |
| 357950 | NEGRON LOPEZ, GEORGE | Address on file | | | | | | | |
| 357951 | NEGRON LOPEZ, GLORIA E | Address on file | | | | | | | |
| 1470678 | NEGRON LOPEZ, HILDA I. | Address on file | | | | | | | |
| 357952 | NEGRON LOPEZ, ISRAEL | Address on file | | | | | | | |
| 357953 | Negron Lopez, Ivan E | Address on file | | | | | | | |
| 357954 | NEGRON LOPEZ, JAIME LUIS. | Address on file | | | | | | | |
| 357956 | NEGRON LOPEZ, JESSEL O. | Address on file | | | | | | | |
| 357955 | NEGRON LOPEZ, JESSEL O. | Address on file | | | | | | | |
| 357957 | NEGRON LOPEZ, JOSE A. | Address on file | | | | | | | |
| 357958 | Negron Lopez, Jose M | Address on file | | | | | | | |
| 357959 | NEGRON LOPEZ, JUAN | Address on file | | | | | | | |
| 357960 | NEGRON LOPEZ, JUAN | Address on file | | | | | | | |
| 357962 | NEGRON LOPEZ, LISA | Address on file | | | | | | | |
| 357963 | NEGRON LOPEZ, LISANDRA | Address on file | | | | | | | |
| 357964 | NEGRON LOPEZ, LUCIANO | Address on file | | | | | | | |
| 806059 | NEGRON LOPEZ, LUIS | Address on file | | | | | | | |
| 357965 | NEGRON LOPEZ, LUIS A | Address on file | | | | | | | |
| 1585389 | Negron Lopez, Luis Alberto | Address on file | | | | | | | |
| 357966 | NEGRON LOPEZ, MARIA | Address on file | | | | | | | |
| 357967 | NEGRON LOPEZ, MARITZA | Address on file | | | | | | | |
| 357968 | NEGRON LOPEZ, MARITZA | Address on file | | | | | | | |
| 357969 | NEGRON LOPEZ, MARTA | Address on file | | | | | | | |
| 357970 | NEGRON LOPEZ, MARTA N | Address on file | | | | | | | |
| 357971 | NEGRON LOPEZ, MARTHA | Address on file | | | | | | | |
| 357972 | NEGRON LOPEZ, MIGDALIA | Address on file | | | | | | | |
| 806060 | NEGRON LOPEZ, MIGUEL | Address on file | | | | | | | |
| 1747831 | Negron Lopez, Miguel A | Address on file | | | | | | | |
| 357973 | NEGRON LOPEZ, MIGUEL A | Address on file | | | | | | | |
| 1728157 | Negron Lopez, Miguel A. | Address on file | | | | | | | |
| 1641306 | Negron Lopez, Milagros | Address on file | | | | | | | |
| 357974 | NEGRON LOPEZ, MILAGROS | Address on file | | | | | | | |
| 357975 | Negron Lopez, Nancy Ivette | Address on file | | | | | | | |
| 806061 | NEGRON LOPEZ, NILDA | Address on file | | | | | | | |
| 806062 | NEGRON LOPEZ, NILDA | Address on file | | | | | | | |
| 357976 | NEGRON LOPEZ, NILDA M | Address on file | | | | | | | |
| 1617541 | Negron Lopez, Nilda M. | Address on file | | | | | | | |
| 357977 | NEGRON LOPEZ, NORMA | Address on file | | | | | | | |
| 357978 | NEGRON LÓPEZ, NORMA | Address on file | | | | | | | |
| 357979 | NEGRON LOPEZ, OMAR J | Address on file | | | | | | | |
| 357980 | NEGRON LOPEZ, RAFAEL | Address on file | | | | | | | |
| 357981 | NEGRON LOPEZ, RAFAEL | Address on file | | | | | | | |
| 357982 | NEGRON LOPEZ, RAMON | Address on file | | | | | | | |
| 1787140 | Negron Lopez, Raymond Armando | Address on file | | | | | | | |
| 357983 | NEGRON LOPEZ, REYNALDO | Address on file | | | | | | | |
| 745026 | NEGRON LOPEZ, REYNALDO | Address on file | | | | | | | |
| 806063 | NEGRON LOPEZ, RITA M | Address on file | | | | | | | |
| 357984 | NEGRON LOPEZ, SAMUEL | Address on file | | | | | | | |
| 806064 | NEGRON LOPEZ, SAMUEL | Address on file | | | | | | | |
| 511876 | NEGRON LOPEZ, SANDRA | Address on file | | | | | | | |
| 511876 | NEGRON LOPEZ, SANDRA | Address on file | | | | | | | |
| 357985 | NEGRON LOPEZ, SANDRA I | Address on file | | | | | | | |
| 1933440 | Negron Lopez, Sandra I. | Address on file | | | | | | | |
| 357986 | NEGRON LOPEZ, WILLIAM | Address on file | | | | | | | |
| 357987 | NEGRON LOPEZ, YAJAIRA E | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 806065 | NEGRON LOPEZ, YAJAIRA E. | Address on file | | | | | | | |
| 357988 | NEGRON LOPEZ,ABISAY | Address on file | | | | | | | |
| 357989 | NEGRON LORENZI, ADAN | Address on file | | | | | | | |
| 357990 | NEGRON LOYO, YARIANA | Address on file | | | | | | | |
| 806067 | NEGRON LOZADA, ANACELYS | Address on file | | | | | | | |
| 357992 | NEGRON LOZADA, ARACELYS | Address on file | | | | | | | |
| 806068 | NEGRON LOZADA, KAREN | Address on file | | | | | | | |
| 357993 | NEGRON LOZADA, KAREN J | Address on file | | | | | | | |
| 357994 | NEGRON LUCIANO MD, DENNIS | Address on file | | | | | | | |
| 357995 | NEGRON LUCIANO, DENNIS E. | Address on file | | | | | | | |
| 1936570 | NEGRON LUCIANO, FERDINAND | Address on file | | | | | | | |
| 1853098 | Negron Luciano, Ferdinand | Address on file | | | | | | | |
| 357996 | NEGRON LUCIANO, FERDINAND | Address on file | | | | | | | |
| 357997 | NEGRON LUGO, JOEL | Address on file | | | | | | | |
| 357998 | NEGRON LUGO, JUAN F | Address on file | | | | | | | |
| 357999 | NEGRON LUGO, MILAGROS | Address on file | | | | | | | |
| 358000 | NEGRON LUGO, ROGELIO | Address on file | | | | | | | |
| 1772782 | Negron Lugo, Rogelio | Address on file | | | | | | | |
| 358001 | NEGRON LUGO, ROSARIS | Address on file | | | | | | | |
| 358002 | NEGRON LUNA, DORA G | Address on file | | | | | | | |
| 358003 | NEGRON LUNA, EVELYN | Address on file | | | | | | | |
| 806070 | NEGRON LUNA, LYDIA | Address on file | | | | | | | |
| 806071 | NEGRON LUNA, LYDIA Z | Address on file | | | | | | | |
| 358005 | NEGRON MACHADO, EVELYN | Address on file | | | | | | | |
| 358007 | NEGRON MACHARGO, JUAN J. | Address on file | | | | | | | |
| 358008 | NEGRON MACLEAN, LIZ | Address on file | | | | | | | |
| 358009 | NEGRON MADERA, GLADYS | Address on file | | | | | | | |
| 358010 | Negron Madera, Jose A. | Address on file | | | | | | | |
| 358011 | Negron Malave, Wilfredo | Address on file | | | | | | | |
| 1569939 | Negron Malave, Wilfredo | Address on file | | | | | | | |
| 1568680 | NEGRON MALAVE, WILFREDO | Address on file | | | | | | | |
| 358012 | Negron Maldona, Maria Del C | Address on file | | | | | | | |
| 1555198 | Negron Maldonado , Raymond | HC -4 Box 4148 | | | | Las Piedras | PR | 00771-9608 | |
| 358014 | NEGRON MALDONADO, ANGEL | Address on file | | | | | | | |
| 358013 | NEGRON MALDONADO, ANGEL | Address on file | | | | | | | |
| 358015 | Negron Maldonado, Angel L | Address on file | | | | | | | |
| 358016 | NEGRON MALDONADO, ANTONIO | Address on file | | | | | | | |
| 358017 | NEGRON MALDONADO, CARLOS | Address on file | | | | | | | |
| 358018 | NEGRON MALDONADO, DENIS | Address on file | | | | | | | |
| 358019 | NEGRON MALDONADO, ELIEZER | Address on file | | | | | | | |
| 358020 | NEGRON MALDONADO, ENUDIO | Address on file | | | | | | | |
| 358021 | NEGRON MALDONADO, HECTOR L | Address on file | | | | | | | |
| 358022 | NEGRON MALDONADO, JOSE | Address on file | | | | | | | |
| 358023 | Negron Maldonado, Jose A | Address on file | | | | | | | |
| 358024 | NEGRON MALDONADO, LIZAMARIE | Address on file | | | | | | | |
| 357934 | NEGRON MALDONADO, LIZMARIE | Address on file | | | | | | | |
| 358025 | NEGRON MALDONADO, LUIS R. | Address on file | | | | | | | |
| 358026 | NEGRON MALDONADO, MAILY | Address on file | | | | | | | |
| 358027 | Negron Maldonado, Martha | Address on file | | | | | | | |
| 358028 | Negron Maldonado, Neftali | Address on file | | | | | | | |
| 358029 | NEGRON MALDONADO, NEREIDA | Address on file | | | | | | | |
| 358030 | NEGRON MALDONADO, NOEMI | Address on file | | | | | | | |
| 358031 | NEGRON MALDONADO, NYDIA | Address on file | | | | | | | |
| 358032 | NEGRON MALDONADO, OFELIA | Address on file | | | | | | | |
| 853855 | NEGRON MALDONADO, OLGA Y. | Address on file | | | | | | | |
| 358033 | NEGRON MALDONADO, OLGA YANEXA | Address on file | | | | | | | |
| 358034 | NEGRON MALDONADO, PABLO | Address on file | | | | | | | |
| 358035 | NEGRON MALDONADO, PAULA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4617 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 358036 | NEGRON MALDONADO, RAYMOND | Address on file | | | | | | | |
| 1461262 | NEGRON MALDONADO, RAYMOND | Address on file | | | | | | | |
| 358037 | NEGRÓN MALDONADO, RAYMOND | POR DERECHO PROPIO | HC-4 BOX 4148 | | | LAS PIEDRAS | PR | 00771-9608 | |
| 1420807 | NEGRÓN MALDONADO, RAYMOND | Address on file | | | | | | | |
| 358038 | NEGRON MALDONADO, ROBERTO | Address on file | | | | | | | |
| 358039 | NEGRON MALDONADO, WANDALIZ | Address on file | | | | | | | |
| 358040 | NEGRON MALDONADO, YADIRA | Address on file | | | | | | | |
| 358041 | NEGRON MANGUAL, WILFREDO | Address on file | | | | | | | |
| 806072 | NEGRON MARCANO, VANESSA | Address on file | | | | | | | |
| 358042 | NEGRON MARCANO, VANESSA | Address on file | | | | | | | |
| 358043 | NEGRON MARCHAGO, ROSA M. | Address on file | | | | | | | |
| 358044 | NEGRON MARIANI, JOHANNA | Address on file | | | | | | | |
| 358045 | NEGRON MARIN, ABNELL | Address on file | | | | | | | |
| 358046 | NEGRON MARIN, EVA S | Address on file | | | | | | | |
| 358047 | NEGRON MARIN, GERMAN | Address on file | | | | | | | |
| 806073 | NEGRON MARIN, IRIS | Address on file | | | | | | | |
| 358048 | NEGRON MARIN, IRIS | Address on file | | | | | | | |
| 358049 | NEGRON MARIN, IRIS T | Address on file | | | | | | | |
| 1938651 | Negron Marin, Iris Teresa | Address on file | | | | | | | |
| 358050 | NEGRON MARIN, JERRY | Address on file | | | | | | | |
| 806074 | NEGRON MARIN, JOANIE | Address on file | | | | | | | |
| 358052 | NEGRON MARIN, LUIS | Address on file | | | | | | | |
| 2006382 | Negron Marinez, Carmen M. | Address on file | | | | | | | |
| 358053 | NEGRON MARRERO, ALMA | Address on file | | | | | | | |
| 358054 | NEGRON MARRERO, ALMA | Address on file | | | | | | | |
| 358055 | NEGRON MARRERO, CARMEN | Address on file | | | | | | | |
| 358056 | NEGRON MARRERO, ELBA L | Address on file | | | | | | | |
| 358057 | NEGRON MARRERO, ELIZABETH | Address on file | | | | | | | |
| 1420808 | NEGRON MARRERO, ERICK | NEGRON MARRERO, ERICK | HC-01 BOX 11654 | | | TOA BAJA | PR | 00949 | |
| 358059 | NEGRON MARRERO, ERICK | POR DERECHO PROPIO | HC-01 BOX 11654 | | | TOA BAJA | PR | 00949 | |
| 358058 | NEGRON MARRERO, ERICK | Address on file | | | | | | | |
| 358060 | NEGRON MARRERO, JAVIER | Address on file | | | | | | | |
| 358006 | NEGRON MARRERO, LUIS | Address on file | | | | | | | |
| 358061 | NEGRON MARRERO, MARGARITA | Address on file | | | | | | | |
| 358062 | NEGRON MARRERO, NILDA | Address on file | | | | | | | |
| 358063 | NEGRON MARTIN, JORGE | Address on file | | | | | | | |
| 358064 | NEGRON MARTINES, JEADY | Address on file | | | | | | | |
| 1643115 | Negron Martines, Jeady | Address on file | | | | | | | |
| 806076 | NEGRON MARTINEZ, ALBERTO L | Address on file | | | | | | | |
| 806077 | NEGRON MARTINEZ, ANTONIO J | Address on file | | | | | | | |
| 1683620 | Negron Martinez, Carmen | Address on file | | | | | | | |
| 358065 | NEGRON MARTINEZ, CARMEN | Address on file | | | | | | | |
| 358066 | NEGRON MARTINEZ, CARMEN L | Address on file | | | | | | | |
| 358067 | NEGRON MARTINEZ, CARMEN M | Address on file | | | | | | | |
| 1913020 | Negron Martinez, Carmen M | Address on file | | | | | | | |
| 76090 | NEGRON MARTINEZ, CARMEN M. | Address on file | | | | | | | |
| 1823148 | Negron Martinez, Carmen M. | Address on file | | | | | | | |
| 358068 | NEGRON MARTINEZ, EDNA | Address on file | | | | | | | |
| 358069 | NEGRON MARTINEZ, ELIZABETH | Address on file | | | | | | | |
| 1530342 | Negron Martinez, Elizabeth | Address on file | | | | | | | |
| 358070 | NEGRON MARTINEZ, ELIZABETH | Address on file | | | | | | | |
| 1462712 | Negron Martinez, Elizabeth | Address on file | | | | | | | |
| 806078 | NEGRON MARTINEZ, ENID | Address on file | | | | | | | |
| 358071 | NEGRON MARTINEZ, ENID R | Address on file | | | | | | | |
| 358072 | Negron Martinez, Felix J. | Address on file | | | | | | | |
| 2051825 | Negron Martinez, Felix Juan | Address on file | | | | | | | |
| 2087075 | NEGRON MARTINEZ, FELIX JUAN | Address on file | | | | | | | |
| 2052575 | Negron Martinez, Felix Juan | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1983238 | Negron Martinez, Felix Juan | Address on file | | | | | | | |
| 358073 | NEGRON MARTINEZ, FRANCES | Address on file | | | | | | | |
| 358074 | NEGRON MARTINEZ, GABRIEL JOSE | Address on file | | | | | | | |
| 1936697 | Negron Martinez, Glorisel | Address on file | | | | | | | |
| 358075 | NEGRON MARTINEZ, GLORISEL | Address on file | | | | | | | |
| 1936697 | Negron Martinez, Glorisel | Address on file | | | | | | | |
| 358076 | NEGRON MARTINEZ, HECTOR | Address on file | | | | | | | |
| 358077 | NEGRON MARTINEZ, HECTOR M. | Address on file | | | | | | | |
| 358079 | NEGRON MARTINEZ, HECTOR R. | Address on file | | | | | | | |
| 358080 | NEGRON MARTINEZ, IVETTE | Address on file | | | | | | | |
| 358081 | NEGRON MARTINEZ, IVIS W. | Address on file | | | | | | | |
| 806080 | NEGRON MARTINEZ, IVONNE | Address on file | | | | | | | |
| 806081 | NEGRON MARTINEZ, IVONNE L | Address on file | | | | | | | |
| 1974579 | Negron Martinez, Jaime | Address on file | | | | | | | |
| 358082 | NEGRON MARTINEZ, JAIME L | Address on file | | | | | | | |
| 806082 | NEGRON MARTINEZ, JANET | Address on file | | | | | | | |
| 358083 | NEGRON MARTINEZ, JANET I | Address on file | | | | | | | |
| 1661606 | Negrón Martínez, Janet I. | Address on file | | | | | | | |
| 806083 | NEGRON MARTINEZ, JEADY | Address on file | | | | | | | |
| 358084 | NEGRON MARTINEZ, JEAN | Address on file | | | | | | | |
| 358085 | NEGRON MARTINEZ, KELVIN | Address on file | | | | | | | |
| 358086 | NEGRON MARTINEZ, KEYLA E | Address on file | | | | | | | |
| 358087 | NEGRON MARTINEZ, LUIS V | Address on file | | | | | | | |
| 358088 | NEGRON MARTINEZ, LUZ C | Address on file | | | | | | | |
| 2161641 | Negron Martinez, Lydia Rosa | Address on file | | | | | | | |
| 358089 | NEGRON MARTINEZ, MARGARITA | Address on file | | | | | | | |
| 358090 | NEGRON MARTINEZ, MARIA M | Address on file | | | | | | | |
| 358091 | NEGRON MARTINEZ, MARISOL | Address on file | | | | | | | |
| 358092 | NEGRON MARTINEZ, MARISOL | Address on file | | | | | | | |
| 358093 | NEGRON MARTINEZ, MAYRA | Address on file | | | | | | | |
| 358094 | NEGRON MARTINEZ, MAYRA L | Address on file | | | | | | | |
| 1776273 | Negron Martinez, Mayra L. | Address on file | | | | | | | |
| 358095 | NEGRON MARTINEZ, MELISSA | Address on file | | | | | | | |
| 358078 | NEGRON MARTINEZ, MELISSA | Address on file | | | | | | | |
| 2125292 | Negron Martinez, Melissa I. | Address on file | | | | | | | |
| 1600687 | NEGRON MARTINEZ, MILDRED | Address on file | | | | | | | |
| 1600687 | NEGRON MARTINEZ, MILDRED | Address on file | | | | | | | |
| 358096 | NEGRON MARTINEZ, MILDRED E. | Address on file | | | | | | | |
| 358097 | NEGRON MARTINEZ, MILTON | Address on file | | | | | | | |
| 358098 | Negron Martinez, Milton G | Address on file | | | | | | | |
| 358099 | NEGRON MARTINEZ, MINERVA | Address on file | | | | | | | |
| 358100 | NEGRON MARTINEZ, MONSERRATE | Address on file | | | | | | | |
| 358101 | NEGRON MARTINEZ, MYRNA L. | Address on file | | | | | | | |
| 358102 | NEGRON MARTINEZ, NEREIDA | Address on file | | | | | | | |
| 358103 | NEGRON MARTINEZ, NILDA | Address on file | | | | | | | |
| 1684287 | Negron Martinez, Norma | Address on file | | | | | | | |
| 358104 | NEGRON MARTINEZ, NORMA | Address on file | | | | | | | |
| 806084 | NEGRON MARTINEZ, NORMA | Address on file | | | | | | | |
| 358105 | NEGRON MARTINEZ, NORMA E | Address on file | | | | | | | |
| 358106 | NEGRON MARTINEZ, OLGA E | Address on file | | | | | | | |
| 358107 | NEGRON MARTINEZ, ORLANDO | Address on file | | | | | | | |
| 358109 | Negron Martinez, Pedro M. | Address on file | | | | | | | |
| 358110 | Negron Martinez, Raymond | Address on file | | | | | | | |
| 358111 | NEGRON MARTINEZ, RAYMOND | Address on file | | | | | | | |
| 358112 | NEGRON MARTINEZ, RUTH M | Address on file | | | | | | | |
| 358113 | NEGRON MARTINEZ, SAMUEL | Address on file | | | | | | | |
| 358114 | NEGRON MARTINEZ, WILFREDO | Address on file | | | | | | | |
| 358115 | NEGRON MARTY, BETZAIDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4619 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 358116 | NEGRON MARTY, JUSTO A. | Address on file | | | | | | | |
| 358117 | NEGRON MARTY, NOEMI | Address on file | | | | | | | |
| 358118 | Negron Mastache, Rene | Address on file | | | | | | | |
| 358119 | NEGRON MATOS, ALFREDO C | Address on file | | | | | | | |
| 358120 | Negron Matos, Alfredo Luis | Address on file | | | | | | | |
| 806085 | NEGRON MATOS, ARIAN | Address on file | | | | | | | |
| 358121 | NEGRON MATOS, ARIAN M | Address on file | | | | | | | |
| 358122 | NEGRON MATOS, CARMEN | Address on file | | | | | | | |
| 358123 | NEGRON MATOS, CINDY L | Address on file | | | | | | | |
| 358124 | NEGRON MATOS, CINTHIA | Address on file | | | | | | | |
| 358126 | NEGRON MATOS, DAIRA | Address on file | | | | | | | |
| 358127 | NEGRON MATOS, HECTOR | Address on file | | | | | | | |
| 358128 | Negron Matos, Hernan | Address on file | | | | | | | |
| 358129 | NEGRON MATOS, LILLIAM | Address on file | | | | | | | |
| 358130 | NEGRON MATOS, MAYRA Y | Address on file | | | | | | | |
| 358131 | NEGRON MATOS, NORBERTO | Address on file | | | | | | | |
| 358132 | NEGRON MATOS, NYDIA | Address on file | | | | | | | |
| 1741972 | NEGRON MATTA, MIGUEL A. | Address on file | | | | | | | |
| 1741972 | NEGRON MATTA, MIGUEL A. | Address on file | | | | | | | |
| 806086 | NEGRON MATTEI, NORMARIS | Address on file | | | | | | | |
| 358133 | NEGRON MAURA, EMMA | Address on file | | | | | | | |
| 358134 | NEGRON MEDINA, CARMEN M | Address on file | | | | | | | |
| 358135 | NEGRON MEDINA, EDGARDO | Address on file | | | | | | | |
| 1258913 | NEGRON MEDINA, EDWIN | Address on file | | | | | | | |
| 358136 | Negron Medina, Ernesto J | Address on file | | | | | | | |
| 358137 | NEGRON MEDINA, HERIC | Address on file | | | | | | | |
| 358138 | Negron Medina, Joseph | Address on file | | | | | | | |
| 358139 | NEGRON MEDINA, JUAN | Address on file | | | | | | | |
| 358140 | Negron Medina, Juan Jose | Address on file | | | | | | | |
| 358141 | NEGRON MEDINA, LUIS A. | Address on file | | | | | | | |
| 358142 | NEGRON MEDINA, MARIA | Address on file | | | | | | | |
| 358143 | NEGRON MEDINA, OLGA | Address on file | | | | | | | |
| 358144 | NEGRON MEDINA, OLGA | Address on file | | | | | | | |
| 358145 | NEGRON MEJIAS, DANIEL | Address on file | | | | | | | |
| 358146 | Negron Melendez, Angel L | Address on file | | | | | | | |
| 358147 | NEGRON MELENDEZ, ASHLEY LUIS | Address on file | | | | | | | |
| 358148 | NEGRON MELENDEZ, CARMEN | Address on file | | | | | | | |
| 806088 | NEGRON MELENDEZ, CARMEN J | Address on file | | | | | | | |
| 358149 | NEGRON MELENDEZ, DOMINGO | Address on file | | | | | | | |
| 358150 | NEGRON MELENDEZ, FREDDIE | Address on file | | | | | | | |
| 358151 | NEGRON MELENDEZ, IRIS | Address on file | | | | | | | |
| 358152 | NEGRON MELENDEZ, JOSE | Address on file | | | | | | | |
| 358153 | NEGRON MELENDEZ, JOSE F. | Address on file | | | | | | | |
| 358154 | Negron Melendez, Jose Gabriel | Address on file | | | | | | | |
| 358155 | NEGRON MELENDEZ, LAURA | Address on file | | | | | | | |
| 358157 | NEGRON MELENDEZ, MARYORIE | Address on file | | | | | | | |
| 806089 | NEGRON MELENDEZ, MICHELLE | Address on file | | | | | | | |
| 358158 | NEGRON MELENDEZ, NERIDA | Address on file | | | | | | | |
| 358159 | NEGRON MELENDEZ, SMIRNA | Address on file | | | | | | | |
| 358160 | Negron Melendez, Thayra C | Address on file | | | | | | | |
| 358161 | NEGRON MELENDEZ, WANDA I | Address on file | | | | | | | |
| 2034645 | Negron Mendez, Eduardo J. | Address on file | | | | | | | |
| 358162 | NEGRON MENDEZ, EDUARDO J. | Address on file | | | | | | | |
| 358163 | NEGRON MENDEZ, GLENDA E | Address on file | | | | | | | |
| 358164 | NEGRON MENDEZ, MARIBELLE | Address on file | | | | | | | |
| 358165 | NEGRON MENDEZ, MONICA | Address on file | | | | | | | |
| 358166 | NEGRON MENDEZ, PABLO | Address on file | | | | | | | |
| 358167 | NEGRON MENDEZ, SONIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4620 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 358168 | NEGRON MENDEZ, YANITZA | Address on file | | | | | | | |
| 358169 | NEGRON MENICUCCI, MIGUEL L. | Address on file | | | | | | | |
| 1641540 | NEGRON MERCADO, ALBERTO | Address on file | | | | | | | |
| 358170 | Negron Mercado, Carlos J. | Address on file | | | | | | | |
| 358171 | NEGRON MERCADO, DENNIS | Address on file | | | | | | | |
| 358172 | NEGRON MERCADO, EDUARDO | Address on file | | | | | | | |
| 358173 | NEGRON MERCADO, ISRAEL | Address on file | | | | | | | |
| 1420809 | Negron Mercado, Lourdes M | Address on file | | | | | | | |
| 358174 | NEGRON MERCADO, MELVIN | Address on file | | | | | | | |
| 358175 | NEGRON MERCADO, MIRIAM | Address on file | | | | | | | |
| 358176 | NEGRON MERCADO, NIVIA | Address on file | | | | | | | |
| 806090 | NEGRON MERCED, CARMEN | Address on file | | | | | | | |
| 806091 | NEGRON MERCED, DESIREE | Address on file | | | | | | | |
| 358177 | NEGRON MILLAN, IVONNE | Address on file | | | | | | | |
| 358178 | NEGRON MILLAN, MARILYN | Address on file | | | | | | | |
| 358179 | NEGRON MILLAN, YVONNE | Address on file | | | | | | | |
| 1990908 | Negron Mirailh , Yvette | Address on file | | | | | | | |
| 806092 | NEGRON MIRAILH, YVETTE | Address on file | | | | | | | |
| 358180 | NEGRON MIRAILH, YVETTE | Address on file | | | | | | | |
| 358181 | NEGRON MIRANDA, ARLENE | Address on file | | | | | | | |
| 358182 | NEGRON MIRANDA, BLAS | Address on file | | | | | | | |
| 806093 | NEGRON MIRANDA, IVELISSE | Address on file | | | | | | | |
| 358183 | Negron Miranda, Joanny | Address on file | | | | | | | |
| 358184 | NEGRON MIRANDA, JUAN | Address on file | | | | | | | |
| 806095 | NEGRON MIRANDA, JUAN | Address on file | | | | | | | |
| 358185 | NEGRON MIRANDA, JUAN | Address on file | | | | | | | |
| 358186 | NEGRON MIRANDA, JUAN A | Address on file | | | | | | | |
| 358187 | NEGRON MIRANDA, LARRY | Address on file | | | | | | | |
| 358188 | NEGRON MIRANDA, MERCEDES | Address on file | | | | | | | |
| 1731099 | Negron Miranda, Mercedes | Address on file | | | | | | | |
| 806096 | NEGRON MIRANDA, MERCEDES | Address on file | | | | | | | |
| 358189 | NEGRON MIRANDA, RAFAEL | Address on file | | | | | | | |
| 358190 | NEGRON MIRANDA, RAUL | Address on file | | | | | | | |
| 358191 | NEGRON MIRANDA, SAMUEL | Address on file | | | | | | | |
| 358192 | NEGRON MIRANDA, SHIRLEY | Address on file | | | | | | | |
| 1604493 | Negron Miro, Brenda | Address on file | | | | | | | |
| 806097 | NEGRON MIRO, BRENDA | Address on file | | | | | | | |
| 358193 | NEGRON MIRO, BRENDA L | Address on file | | | | | | | |
| 358194 | NEGRON MIRO, JUAN | Address on file | | | | | | | |
| 358195 | Negron Mojica, Luis | Address on file | | | | | | | |
| 1824894 | Negron Mojica, Luis E. | Address on file | | | | | | | |
| 358196 | NEGRON MOJICA, MODESTA | Address on file | | | | | | | |
| 853857 | Negron Mojica, Modesta | Address on file | | | | | | | |
| 848210 | NEGRON MOJICA, MODESTA | Address on file | | | | | | | |
| 1823589 | Negron Mojica, Moraima | Address on file | | | | | | | |
| 358197 | NEGRON MOJICA, MORAIMA | Address on file | | | | | | | |
| 358198 | NEGRON MOJICA, SANDRA M | Address on file | | | | | | | |
| 358199 | Negron Mojica, Saul | Address on file | | | | | | | |
| 2113812 | Negron Molina, Carlos | Address on file | | | | | | | |
| 358200 | NEGRON MOLINA, CARLOS | Address on file | | | | | | | |
| 358201 | NEGRON MOLINA, EUDES M | Address on file | | | | | | | |
| 358202 | NEGRON MOLINA, GLADYS | Address on file | | | | | | | |
| 358203 | NEGRON MOLINA, HERIBERTO | Address on file | | | | | | | |
| 358204 | NEGRON MOLINA, NILSA T | Address on file | | | | | | | |
| 2167429 | Negron Molina, Victor M. | Address on file | | | | | | | |
| 358205 | NEGRON MOLINA, YAILENE | Address on file | | | | | | | |
| 358207 | NEGRON MOLINARI, NORMA I | Address on file | | | | | | | |
| 358208 | NEGRON MONGE, SANDRA L. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4621 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 358209 | NEGRON MONILLOR, SARAH A | Address on file | | | | | | | |
| 358210 | NEGRON MONLLOR, LAURA | Address on file | | | | | | | |
| 358211 | NEGRON MONSERRAT, ADA M | Address on file | | | | | | | |
| 1993397 | Negron Monserrate , Omar C. | Address on file | | | | | | | |
| 1907692 | Negron Monserrate, Maria A. | Address on file | | | | | | | |
| 1907692 | Negron Monserrate, Maria A. | Address on file | | | | | | | |
| 1967730 | Negron Monserrate, Maria A. | Address on file | | | | | | | |
| 358212 | NEGRON MONSERRATE, MARIA A. | Address on file | | | | | | | |
| 358213 | NEGRON MONSERRATE, MAYRA | Address on file | | | | | | | |
| 1951752 | NEGRON MONSERRATE, OMAR C. | Address on file | | | | | | | |
| 358214 | NEGRON MONTALVO, ADALBERTO | Address on file | | | | | | | |
| 358215 | NEGRON MONTALVO, ADRIAN | Address on file | | | | | | | |
| 358216 | NEGRON MONTALVO, IVAN | Address on file | | | | | | | |
| 358217 | NEGRON MONTALVO, MICHAEL | Address on file | | | | | | | |
| 358218 | NEGRON MONTALVO, MOISES | Address on file | | | | | | | |
| 358220 | NEGRON MONTALVO, NAYDA | Address on file | | | | | | | |
| 358219 | NEGRON MONTALVO, NAYDA | Address on file | | | | | | | |
| 358221 | NEGRON MONTALVO, WALTER | Address on file | | | | | | | |
| 1353218 | NEGRON MONTANEZ, LYDIA E | Address on file | | | | | | | |
| 358222 | NEGRON MONTERO, DANIELIS L | Address on file | | | | | | | |
| 358224 | NEGRON MONTES, ALMA I. | Address on file | | | | | | | |
| 358223 | NEGRON MONTES, ALMA I. | Address on file | | | | | | | |
| 358225 | NEGRON MONTES, ANA M | Address on file | | | | | | | |
| 1825885 | Negron Montes, Ana M. | Address on file | | | | | | | |
| 358227 | NEGRON MONTESINO, CARLOS | Address on file | | | | | | | |
| 358226 | NEGRON MONTESINO, CARLOS | Address on file | | | | | | | |
| 358228 | NEGRON MONTESINO, ZORAIDA | Address on file | | | | | | | |
| 1420810 | NEGRON MONTESINOS, ZORAIDA | CARMEN M. MALDONADO CABRERA | PO BOX 9023787 | | | SAN JUAN | PR | 00902 | |
| 358229 | NEGRON MORA, ADALBERTO | Address on file | | | | | | | |
| 1629295 | Negron Morales , Adelaida | Address on file | | | | | | | |
| 358230 | NEGRON MORALES MD, LUIS | Address on file | | | | | | | |
| 358231 | NEGRON MORALES, ANDREA P | Address on file | | | | | | | |
| 358232 | NEGRON MORALES, ANGELICA | Address on file | | | | | | | |
| 358233 | NEGRON MORALES, ARLEEN | Address on file | | | | | | | |
| 358234 | Negron Morales, Carmen M | Address on file | | | | | | | |
| 358235 | NEGRON MORALES, DANIEL | Address on file | | | | | | | |
| 358236 | NEGRON MORALES, EDGARD | Address on file | | | | | | | |
| 358237 | NEGRON MORALES, EDWIN | Address on file | | | | | | | |
| 358238 | NEGRON MORALES, GILDA E | Address on file | | | | | | | |
| 358239 | NEGRON MORALES, HECTOR | Address on file | | | | | | | |
| 358240 | NEGRON MORALES, JAIRON | Address on file | | | | | | | |
| 358241 | NEGRON MORALES, JESSICA | Address on file | | | | | | | |
| 358242 | NEGRON MORALES, JOSE | Address on file | | | | | | | |
| 806099 | NEGRON MORALES, JOSE | Address on file | | | | | | | |
| 358243 | NEGRON MORALES, LILLIAM | Address on file | | | | | | | |
| 358244 | NEGRON MORALES, LUIS I | Address on file | | | | | | | |
| 358245 | NEGRON MORALES, LYAN | Address on file | | | | | | | |
| 358246 | NEGRON MORALES, MANUEL | Address on file | | | | | | | |
| 358247 | Negron Morales, Mariceli | Address on file | | | | | | | |
| 358248 | NEGRON MORALES, MARIO | Address on file | | | | | | | |
| 358249 | Negron Morales, Myrna I | Address on file | | | | | | | |
| 806100 | NEGRON MORALES, NILCA M | Address on file | | | | | | | |
| 358250 | NEGRON MORALES, OBADIAS | Address on file | | | | | | | |
| 358251 | NEGRON MORALES, OMAR | Address on file | | | | | | | |
| 358252 | NEGRON MORALES, OMAR | Address on file | | | | | | | |
| 358253 | Negron Morales, Ramon L. | Address on file | | | | | | | |
| 358254 | NEGRON MORALES, ROSA M | Address on file | | | | | | | |
| 358255 | NEGRON MORALES, SANDRA I | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4622 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1668424 | NEGRON MORALES, SANDRA I | Address on file | | | | | | | |
| 1772173 | Negrón Morales, Sandra I | Address on file | | | | | | | |
| 358256 | NEGRON MORALES, VICTOR | Address on file | | | | | | | |
| 358257 | NEGRON MORAN, ANGELA | Address on file | | | | | | | |
| 358258 | Negron Moran, Elvin J | Address on file | | | | | | | |
| 1854626 | NEGRON MORAN, ELVIN J. | Address on file | | | | | | | |
| 2119363 | Negron Moran, Jeanette | Address on file | | | | | | | |
| 358260 | NEGRON MORAN, LUZ M | Address on file | | | | | | | |
| 358206 | NEGRON MORELOS, GABRIELA | Address on file | | | | | | | |
| 358261 | NEGRON MORENO, JULIO E | Address on file | | | | | | | |
| 358262 | NEGRON MUNIZ, DIANA | Address on file | | | | | | | |
| 358263 | NEGRON MUNIZ, MARITZA | Address on file | | | | | | | |
| 358264 | NEGRON MUNOZ, IRMA | Address on file | | | | | | | |
| 1598722 | Negrón Muñoz, Irma | Address on file | | | | | | | |
| 358265 | NEGRON MUNOZ, JOSE | Address on file | | | | | | | |
| 358266 | NEGRON MUNOZ, NORMAN | Address on file | | | | | | | |
| 358267 | Negron Musse, Jessica | Address on file | | | | | | | |
| 358268 | NEGRON NARCE, LUIS G. | Address on file | | | | | | | |
| 358269 | NEGRON NARVAEZ, MOISES | Address on file | | | | | | | |
| 358270 | NEGRON NARVAEZ, YOLANDA | Address on file | | | | | | | |
| 358271 | NEGRON NATAL, BETHZAIDA | Address on file | | | | | | | |
| 358272 | NEGRON NATAL, RAFAEL | Address on file | | | | | | | |
| 358273 | NEGRON NAVARRO, JOSELITO | Address on file | | | | | | | |
| 358274 | NEGRON NAVARRO, VANESSA | Address on file | | | | | | | |
| 358275 | NEGRON NAVEDO, JOSE A. | Address on file | | | | | | | |
| 806101 | NEGRON NAVEDO, MARIA | Address on file | | | | | | | |
| 358276 | NEGRON NAZARIO, ANTHONY | Address on file | | | | | | | |
| 358277 | Negron Nazario, Elvin | Address on file | | | | | | | |
| 358278 | NEGRON NAZARIO, MARIA V | Address on file | | | | | | | |
| 358279 | NEGRON NAZARIO, MORAYMA | Address on file | | | | | | | |
| 358280 | NEGRON NEGRON, ALEXIS | Address on file | | | | | | | |
| 358281 | NEGRON NEGRON, ANA M | Address on file | | | | | | | |
| 358282 | NEGRON NEGRON, ANGEL | Address on file | | | | | | | |
| 358283 | NEGRON NEGRON, ANGEL L | Address on file | | | | | | | |
| 1689527 | Negron Negron, Antonia | Address on file | | | | | | | |
| 1689527 | Negron Negron, Antonia | Address on file | | | | | | | |
| 358284 | NEGRON NEGRON, ANTONIA | Address on file | | | | | | | |
| 358285 | Negron Negron, Antonio | Address on file | | | | | | | |
| 358287 | NEGRON NEGRON, ARCANGEL | Address on file | | | | | | | |
| 358286 | Negron Negron, Arcangel | Address on file | | | | | | | |
| 358288 | NEGRON NEGRON, CARLA | Address on file | | | | | | | |
| 358289 | NEGRON NEGRON, CARLOS | Address on file | | | | | | | |
| 2013968 | Negron Negron, Carmen A. | 1531 Bda. Salazar Sabduria | | | | Ponce | PR | 00717 | |
| 1960150 | Negron Negron, Carmen A. | Address on file | | | | | | | |
| 1685788 | Negron Negron, Claribel | Address on file | | | | | | | |
| 358290 | NEGRON NEGRON, CLARIBEL | Address on file | | | | | | | |
| 358291 | NEGRON NEGRON, DAVID | Address on file | | | | | | | |
| 1638584 | NEGRON NEGRON, ELBA | Address on file | | | | | | | |
| 358292 | NEGRON NEGRON, ELIXANDER | Address on file | | | | | | | |
| 358293 | NEGRON NEGRON, ELVIN | Address on file | | | | | | | |
| 358294 | NEGRON NEGRON, GIOVANNIE | Address on file | | | | | | | |
| 358295 | NEGRON NEGRON, GRACE | Address on file | | | | | | | |
| 358296 | NEGRON NEGRON, HECTOR | Address on file | | | | | | | |
| 358297 | Negron Negron, Hernan | Address on file | | | | | | | |
| 358298 | NEGRON NEGRON, INES | Address on file | | | | | | | |
| 358299 | NEGRON NEGRON, JEAN C. | Address on file | | | | | | | |
| 358300 | NEGRON NEGRON, JEAN CARLOS | Address on file | | | | | | | |
| 358301 | NEGRON NEGRON, JOHANNIE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 358302 | NEGRON NEGRON, JOSE | Address on file | | | | | | | |
| 358303 | NEGRON NEGRON, JOSE A | Address on file | | | | | | | |
| 358304 | Negron Negron, Jose A | Address on file | | | | | | | |
| 1534917 | Negron Negron, Jose A. | Address on file | | | | | | | |
| 358305 | NEGRON NEGRON, JOSE A. | Address on file | | | | | | | |
| 358306 | NEGRON NEGRON, JUAN E | Address on file | | | | | | | |
| 358307 | NEGRON NEGRON, LAURA M | Address on file | | | | | | | |
| 358308 | NEGRON NEGRON, LIDMARIE | Address on file | | | | | | | |
| 358309 | NEGRON NEGRON, LILLIAN | Address on file | | | | | | | |
| 358310 | NEGRON NEGRON, LUIS | Address on file | | | | | | | |
| 806102 | NEGRON NEGRON, LYZMARIE | Address on file | | | | | | | |
| 806103 | NEGRON NEGRON, MARIELYS | Address on file | | | | | | | |
| 358311 | NEGRON NEGRON, MARILU | Address on file | | | | | | | |
| 358312 | NEGRON NEGRON, MARITZA | Address on file | | | | | | | |
| 806104 | NEGRON NEGRON, MELISSA | Address on file | | | | | | | |
| 358313 | NEGRON NEGRON, MILDRED | Address on file | | | | | | | |
| 358314 | Negron Negron, Minerva | Address on file | | | | | | | |
| 358315 | NEGRON NEGRON, MINERVA | Address on file | | | | | | | |
| 358316 | NEGRON NEGRON, MYNELLIES | Address on file | | | | | | | |
| 1718215 | NEGRON NEGRON, NILDA | Address on file | | | | | | | |
| 358317 | NEGRON NEGRON, NILDA I | Address on file | | | | | | | |
| 358318 | NEGRON NEGRON, NYDIA M | Address on file | | | | | | | |
| 358319 | NEGRON NEGRON, OLGA | Address on file | | | | | | | |
| 358320 | NEGRON NEGRON, OSVALDO | Address on file | | | | | | | |
| 806105 | NEGRON NEGRON, OSVALDO | Address on file | | | | | | | |
| 806106 | NEGRON NEGRON, OSVALDO | Address on file | | | | | | | |
| 358321 | NEGRON NEGRON, ROBERTO | Address on file | | | | | | | |
| 853858 | NEGRON NEGRON, ROGELIO | Address on file | | | | | | | |
| 358323 | NEGRON NEGRON, ROSA | Address on file | | | | | | | |
| 358324 | NEGRON NEGRON, SAMUEL | Address on file | | | | | | | |
| 358325 | NEGRON NEGRON, SARA | Address on file | | | | | | | |
| 358326 | NEGRON NEGRON, SIRIMAR | Address on file | | | | | | | |
| 358327 | NEGRON NEGRON, VANESSA DE | Address on file | | | | | | | |
| 358328 | NEGRON NEGRON, VIRGINIA | Address on file | | | | | | | |
| 1795128 | NEGRON NEGRON, VIRGINIA | Address on file | | | | | | | |
| 806108 | NEGRON NEGRON, VIVIANA | Address on file | | | | | | | |
| 358329 | NEGRON NEGRON, VIVIANA | Address on file | | | | | | | |
| 358330 | NEGRON NEGRON, YANID E | Address on file | | | | | | | |
| 1892461 | Negron Negron, Yanid Enid | Address on file | | | | | | | |
| 806109 | NEGRON NEGRON, ZAIDA | Address on file | | | | | | | |
| 1726611 | NEGRON NEGRON, ZAIDA | Address on file | | | | | | | |
| 358332 | NEGRON NEGRON, ZULMA I | Address on file | | | | | | | |
| 358333 | NEGRON NIEVES, AIDA L | Address on file | | | | | | | |
| 358334 | NEGRON NIEVES, BENJAMIN | Address on file | | | | | | | |
| 358335 | NEGRON NIEVES, CARMEN M | Address on file | | | | | | | |
| 358336 | NEGRON NIEVES, EUNICE | Address on file | | | | | | | |
| 358337 | NEGRON NIEVES, EVELYN | Address on file | | | | | | | |
| 358338 | NEGRON NIEVES, HEYDDY | Address on file | | | | | | | |
| 358339 | NEGRON NIEVES, JEFTER | Address on file | | | | | | | |
| 358340 | NEGRON NIEVES, JORGE | Address on file | | | | | | | |
| 806111 | NEGRON NIEVES, MARTA E | Address on file | | | | | | | |
| 806112 | NEGRON NIEVES, NAYDA | Address on file | | | | | | | |
| 358341 | NEGRON NIEVES, NAYDA | Address on file | | | | | | | |
| 358342 | NEGRON NIEVES, NELSON | Address on file | | | | | | | |
| 358343 | NEGRON NIEVES, RICARDO | Address on file | | | | | | | |
| 358344 | Negron Nieves, Sandro | Address on file | | | | | | | |
| 358345 | NEGRON NIEVES, SHALLYMECK | Address on file | | | | | | | |
| 358346 | Negron Nieves, Walbert | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4624 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 358347 | NEGRON NIEVES, WALBERT | Address on file | | | | | | | |
| 358348 | NEGRON NIEVES, YUISA | Address on file | | | | | | | |
| 358349 | NEGRON OCASIO MD, IVELISSE | Address on file | | | | | | | |
| 358350 | NEGRON OCASIO, CARLOS | Address on file | | | | | | | |
| 358351 | NEGRON OCASIO, EDISON | Address on file | | | | | | | |
| 358352 | NEGRON OCASIO, FRANK | Address on file | | | | | | | |
| 358353 | NEGRON OCASIO, LUANNE | Address on file | | | | | | | |
| 358354 | NEGRON OCASIO, MANUEL | Address on file | | | | | | | |
| 358355 | NEGRON OCASIO, NITZA I | Address on file | | | | | | | |
| 358356 | NEGRON OCASIO, RAMON | Address on file | | | | | | | |
| 806113 | NEGRON OCASIO, YADIRA | Address on file | | | | | | | |
| 358357 | NEGRON OCASIO, YADIRA I | Address on file | | | | | | | |
| 358358 | NEGRON OCASIO, YARITZA | Address on file | | | | | | | |
| 358359 | NEGRON OJEDA, JANICE | Address on file | | | | | | | |
| 1951932 | Negron Ojeda, Janice | Address on file | | | | | | | |
| 358360 | NEGRON OJEDA, YESENIA | Address on file | | | | | | | |
| 358361 | NEGRON OLABARRIETA, OLAGUIBET | Address on file | | | | | | | |
| 358362 | NEGRON OLIVERA, SIGFREDO | Address on file | | | | | | | |
| 358363 | NEGRON OLIVERAS, EDITH J. | Address on file | | | | | | | |
| 358364 | NEGRON OLIVERAS, EVELYN F | Address on file | | | | | | | |
| 358365 | NEGRON OLIVERAS, FREDDY | Address on file | | | | | | | |
| 358366 | NEGRON OLIVERAS, GISELLE | Address on file | | | | | | | |
| 358367 | NEGRON OLIVERAS, MARTIN | Address on file | | | | | | | |
| 358368 | NEGRON OLIVERAS, WILMARIE | Address on file | | | | | | | |
| 358369 | NEGRON OLIVIERI, ANA M | Address on file | | | | | | | |
| 2084597 | Negron Olivieri, Ana M. | Address on file | | | | | | | |
| 358370 | NEGRON OLIVIERI, CARMEN E | Address on file | | | | | | | |
| 358371 | NEGRON OLIVIERI, JAVIER O | Address on file | | | | | | | |
| 358372 | NEGRON OLIVO, LILLIAN | Address on file | | | | | | | |
| 358373 | NEGRON OLIVO, MARIA C | Address on file | | | | | | | |
| 358374 | NEGRON OQUENDO, ABIGAIL | Address on file | | | | | | | |
| 358375 | NEGRON OQUENDO, ABIGAIL | Address on file | | | | | | | |
| 806114 | NEGRON OQUENDO, BRUNILDA | Address on file | | | | | | | |
| 358376 | NEGRON OQUENDO, BRUNILDA | Address on file | | | | | | | |
| 358377 | NEGRON OQUENDO, FELIX | Address on file | | | | | | | |
| 358378 | NEGRON OQUENDO, IDALIA | Address on file | | | | | | | |
| 1644014 | Negron Oquendo, Idalia | Address on file | | | | | | | |
| 358379 | NEGRON OQUENDO, IDALIA | Address on file | | | | | | | |
| 806115 | NEGRON OQUENDO, IDALIA | Address on file | | | | | | | |
| 358380 | NEGRON OQUENDO, SARA I. | Address on file | | | | | | | |
| 358381 | NEGRON OROPEZA, SARIBEL | Address on file | | | | | | | |
| 358382 | NEGRON ORTEGA, JOSE | Address on file | | | | | | | |
| 358383 | NEGRON ORTEGA, JUAN M | Address on file | | | | | | | |
| 358384 | NEGRON ORTEGA, MARILYN | Address on file | | | | | | | |
| 358385 | NEGRON ORTEGA,JUAN M. | Address on file | | | | | | | |
| 358386 | NEGRON ORTIZ, ALICIA | Address on file | | | | | | | |
| 1902752 | Negron Ortiz, Alicia | Address on file | | | | | | | |
| 1886657 | Negron Ortiz, Alicia | Address on file | | | | | | | |
| 2053261 | NEGRON ORTIZ, ALICIA | Address on file | | | | | | | |
| 358387 | NEGRON ORTIZ, ANGEL | Address on file | | | | | | | |
| 806116 | NEGRON ORTIZ, ANGEL | Address on file | | | | | | | |
| 358388 | NEGRON ORTIZ, ARMANDO | Address on file | | | | | | | |
| 358389 | NEGRON ORTIZ, BLANCA N | Address on file | | | | | | | |
| 358390 | NEGRON ORTIZ, CARLOS | Address on file | | | | | | | |
| 358391 | NEGRON ORTIZ, CARLOS R | Address on file | | | | | | | |
| 358392 | NEGRON ORTIZ, CARMEN A | Address on file | | | | | | | |
| 2099566 | Negron Ortiz, Carmen Adelia | Address on file | | | | | | | |
| 358393 | NEGRON ORTIZ, DANIEL | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 358394 | Negron Ortiz, Dario | Address on file | | | | | | | |
| 358395 | NEGRON ORTIZ, DARIO | Address on file | | | | | | | |
| 358396 | NEGRON ORTIZ, DELIZADITH | Address on file | | | | | | | |
| 358397 | NEGRON ORTIZ, DORIS | Address on file | | | | | | | |
| 358398 | NEGRON ORTIZ, EDITH | Address on file | | | | | | | |
| 358399 | NEGRON ORTIZ, EILEEN | Address on file | | | | | | | |
| 358400 | NEGRON ORTIZ, ELIECER | Address on file | | | | | | | |
| 2029665 | NEGRON ORTIZ, ELSIE M. | Address on file | | | | | | | |
| 358402 | NEGRON ORTIZ, ELVIN | Address on file | | | | | | | |
| 2176654 | Negron Ortiz, ERIC | Address on file | | | | | | | |
| 159911 | NEGRON ORTIZ, EVELYN | Address on file | | | | | | | |
| 159911 | NEGRON ORTIZ, EVELYN | Address on file | | | | | | | |
| 358403 | NEGRON ORTIZ, FELIX | Address on file | | | | | | | |
| 358404 | NEGRON ORTIZ, FELIX L. | Address on file | | | | | | | |
| 358405 | NEGRON ORTIZ, FRANCISCO | Address on file | | | | | | | |
| 358406 | NEGRON ORTIZ, HECTOR E. | Address on file | | | | | | | |
| 2143714 | Negron Ortiz, Idriana | Address on file | | | | | | | |
| 806119 | NEGRON ORTIZ, IRIS | Address on file | | | | | | | |
| 358407 | NEGRON ORTIZ, IRIS D | Address on file | | | | | | | |
| 358408 | NEGRON ORTIZ, JENNY | Address on file | | | | | | | |
| 358409 | NEGRON ORTIZ, JOEL | Address on file | | | | | | | |
| 358410 | NEGRON ORTIZ, JORGE | Address on file | | | | | | | |
| 358411 | NEGRON ORTIZ, JORGE | Address on file | | | | | | | |
| 358412 | NEGRON ORTIZ, JORGE I | Address on file | | | | | | | |
| 1737099 | Negron Ortiz, Joriannmarie | Address on file | | | | | | | |
| 358413 | NEGRON ORTIZ, JOSE | Address on file | | | | | | | |
| 358415 | NEGRON ORTIZ, JOSE A | Address on file | | | | | | | |
| 358414 | NEGRON ORTIZ, JOSE A | Address on file | | | | | | | |
| 358416 | NEGRON ORTIZ, JOSEIRA | Address on file | | | | | | | |
| 358417 | NEGRON ORTIZ, JUAN I | Address on file | | | | | | | |
| 806120 | NEGRON ORTIZ, LEIRA Y | Address on file | | | | | | | |
| 358418 | NEGRON ORTIZ, LILLIAN M | Address on file | | | | | | | |
| 358419 | NEGRON ORTIZ, LOURDES | Address on file | | | | | | | |
| 358420 | NEGRON ORTIZ, LUIS | Address on file | | | | | | | |
| 358421 | NEGRON ORTIZ, MAGALY | Address on file | | | | | | | |
| 358422 | Negron Ortiz, Magda | Address on file | | | | | | | |
| 358423 | NEGRON ORTIZ, MARCELINA | Address on file | | | | | | | |
| 806122 | NEGRON ORTIZ, MARCELINA | Address on file | | | | | | | |
| 358424 | NEGRON ORTIZ, MARGARITA | Address on file | | | | | | | |
| 358425 | NEGRON ORTIZ, MARIA DE LA C | Address on file | | | | | | | |
| 358426 | NEGRON ORTIZ, MARIA S | Address on file | | | | | | | |
| 358427 | NEGRON ORTIZ, MARIANE E | Address on file | | | | | | | |
| 358428 | NEGRON ORTIZ, MARINELLYS | Address on file | | | | | | | |
| 358429 | NEGRON ORTIZ, MARTA | Address on file | | | | | | | |
| 358430 | NEGRON ORTIZ, MIGDALIA | Address on file | | | | | | | |
| 358431 | NEGRON ORTIZ, MILDRED | Address on file | | | | | | | |
| 358432 | NEGRON ORTIZ, MILTON A. | Address on file | | | | | | | |
| 358433 | NEGRON ORTIZ, NANCY | Address on file | | | | | | | |
| 358434 | NEGRON ORTIZ, NANNETTE | Address on file | | | | | | | |
| 358435 | NEGRON ORTIZ, NEREIDA | Address on file | | | | | | | |
| 358436 | NEGRON ORTIZ, NILDA G | Address on file | | | | | | | |
| 358437 | NEGRON ORTIZ, NYDIA | Address on file | | | | | | | |
| 358438 | NEGRON ORTIZ, PABLO R | Address on file | | | | | | | |
| 1258914 | NEGRON ORTIZ, PEDRO | Address on file | | | | | | | |
| 358439 | NEGRON ORTIZ, RAFAEL L | Address on file | | | | | | | |
| 358440 | NEGRON ORTIZ, RICHARD | Address on file | | | | | | | |
| 358441 | NEGRON ORTIZ, YARITZA | Address on file | | | | | | | |
| 358442 | NEGRON ORTIZ, YOMAIRA T | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 806123 | NEGRON ORTIZ, YOMAIRA T | Address on file | | | | | | | |
| 358444 | NEGRON OSORIO, YARITZA | Address on file | | | | | | | |
| 806124 | NEGRON OTERO, ANA M | Address on file | | | | | | | |
| 2222810 | Negron Otero, Angel F. | Address on file | | | | | | | |
| 358445 | NEGRON OTERO, ANGEL R | Address on file | | | | | | | |
| 358446 | NEGRON OTERO, ARNALDO L. | Address on file | | | | | | | |
| 358447 | NEGRON OTERO, ARNALDO L. | Address on file | | | | | | | |
| 358448 | NEGRON OTERO, BETSY | Address on file | | | | | | | |
| 358449 | NEGRON OTERO, BETSY | Address on file | | | | | | | |
| 358450 | NEGRON OTERO, BETSY | Address on file | | | | | | | |
| 1764443 | Negron Otero, Carmen A. | Address on file | | | | | | | |
| 358451 | NEGRON OTERO, EDWIN | Address on file | | | | | | | |
| 358452 | Negron Otero, Harold | Address on file | | | | | | | |
| 358453 | NEGRON OTERO, JOSE | Address on file | | | | | | | |
| 358454 | Negron Otero, Lizette | Address on file | | | | | | | |
| 1939867 | Negron Otero, Luis | Address on file | | | | | | | |
| 358455 | NEGRON OTERO, LYSANDRA | Address on file | | | | | | | |
| 358456 | NEGRON OTERO, MARIA I | Address on file | | | | | | | |
| 358457 | NEGRON OTERO, MARIAN | Address on file | | | | | | | |
| 358458 | NEGRON OTERO, ORLANDO | Address on file | | | | | | | |
| 358459 | NEGRON OTERO, PRISCILLA | Address on file | | | | | | | |
| 358461 | NEGRON OYOLA, LESLIANIE M | Address on file | | | | | | | |
| 358462 | NEGRON PABON, BERNABE | Address on file | | | | | | | |
| 358463 | NEGRON PABON, CHARLOTTE | Address on file | | | | | | | |
| 358467 | NEGRON PACHECO , LUZ E. | Address on file | | | | | | | |
| 1952661 | Negron Pacheco, Elivette | Address on file | | | | | | | |
| 358464 | NEGRON PACHECO, ELIVETTE | Address on file | | | | | | | |
| 358465 | NEGRON PACHECO, GISELLE | Address on file | | | | | | | |
| 358466 | NEGRON PACHECO, JAIME | Address on file | | | | | | | |
| 358468 | NEGRON PADILLA, ANA E | Address on file | | | | | | | |
| 358469 | NEGRON PADILLA, DENNIE | Address on file | | | | | | | |
| 358470 | Negron Padilla, Edson R | Address on file | | | | | | | |
| 2115369 | Negron Padilla, Edson R. | Address on file | | | | | | | |
| 358471 | NEGRON PADILLA, REYES | Address on file | | | | | | | |
| 358472 | NEGRON PADILLA, VICTOR | Address on file | | | | | | | |
| 358473 | NEGRON PADIN, AWILDA | Address on file | | | | | | | |
| 358474 | NEGRON PADIN, NEREIDA | Address on file | | | | | | | |
| 358475 | NEGRON PAEZ, DAISY | Address on file | | | | | | | |
| 1733467 | Negron Pagan , Luisa J. | Address on file | | | | | | | |
| 358476 | NEGRON PAGAN, ANA | Address on file | | | | | | | |
| 358477 | NEGRON PAGAN, BASILISA | Address on file | | | | | | | |
| 358478 | NEGRON PAGAN, CARLOS | Address on file | | | | | | | |
| 358479 | NEGRON PAGAN, CARLOS M | Address on file | | | | | | | |
| 358480 | Negron Pagan, Jose A | Address on file | | | | | | | |
| 358481 | NEGRON PAGAN, JOSE L | Address on file | | | | | | | |
| 1970923 | Negron Pagan, Judith | Address on file | | | | | | | |
| 358482 | NEGRON PAGAN, LINDA | Address on file | | | | | | | |
| 358483 | Negron Pagan, Luis A. | Address on file | | | | | | | |
| 358484 | NEGRON PAGAN, LUISA J | Address on file | | | | | | | |
| 806126 | NEGRON PAGAN, LYDIA E | Address on file | | | | | | | |
| 358485 | NEGRON PAGAN, MARANGELLY | Address on file | | | | | | | |
| 358486 | NEGRON PAGAN, MARIA DE LOS ANGELES | Address on file | | | | | | | |
| 358487 | NEGRON PAGAN, MARLENY | Address on file | | | | | | | |
| 853860 | NEGRON PAGAN, MARLENY | Address on file | | | | | | | |
| 358488 | NEGRON PAGAN, RAFAEL | Address on file | | | | | | | |
| 740681 | NEGRON PAGAN, RAFAEL | Address on file | | | | | | | |
| 358489 | NEGRON PAGAN, ROSA M | Address on file | | | | | | | |
| 358490 | NEGRON PAGAN, SACHA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 806127 | NEGRON PAGAN, SHANAZ C | Address on file | | | | | | | |
| 358491 | Negron Pagan, Veronica | Address on file | | | | | | | |
| 358492 | NEGRON PAGAN, WANDA E. | Address on file | | | | | | | |
| 358493 | NEGRON PAGAN, WESLIE | Address on file | | | | | | | |
| 1420811 | NEGRON PAGAN, YOLANDA | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 358495 | NEGRON PAGAN, YOSHIRA | Address on file | | | | | | | |
| 358497 | Negron Pantoja, Rafael | Address on file | | | | | | | |
| 358498 | NEGRON PANTOJAS, JOSE | Address on file | | | | | | | |
| 358499 | NEGRON PANTOJAS, JOSE ANTONIO | Address on file | | | | | | | |
| 358500 | NEGRON PANTOJAS, NENIE | Address on file | | | | | | | |
| 358501 | NEGRON PANTOJAS, NENNIE | Address on file | | | | | | | |
| 806128 | NEGRON PARRILLA, YESENIA | Address on file | | | | | | | |
| 358502 | NEGRON PEDRAZ, LUIS F | Address on file | | | | | | | |
| 358503 | NEGRON PELUYERA, JESSICA | Address on file | | | | | | | |
| 358504 | NEGRON PENA, JOSE | Address on file | | | | | | | |
| 1658541 | Negron Pena, Rafael | Address on file | | | | | | | |
| 358505 | NEGRON PEREZ, ADA Y | Address on file | | | | | | | |
| 358506 | NEGRON PEREZ, ALBERTO | Address on file | | | | | | | |
| 1931028 | Negron Perez, Anaida | Address on file | | | | | | | |
| 358507 | Negron Perez, Anaida | Address on file | | | | | | | |
| 358508 | NEGRON PEREZ, ANAIDA | Address on file | | | | | | | |
| 358509 | NEGRON PEREZ, BRENDALIZ | Address on file | | | | | | | |
| 358510 | NEGRON PEREZ, CARMEN | Address on file | | | | | | | |
| 1668179 | Negron Perez, Carmen Y. | Address on file | | | | | | | |
| 806129 | NEGRON PEREZ, DENISSE | Address on file | | | | | | | |
| 358511 | NEGRON PEREZ, DENISSE | Address on file | | | | | | | |
| 358512 | NEGRON PEREZ, DIANE | Address on file | | | | | | | |
| 1875933 | Negron Perez, Doris | Address on file | | | | | | | |
| 2131684 | Negron Perez, Doris | Address on file | | | | | | | |
| 358513 | NEGRON PEREZ, DORIS | Address on file | | | | | | | |
| 358514 | NEGRON PEREZ, EFRAIN | Address on file | | | | | | | |
| 358460 | NEGRON PEREZ, GISELA | Address on file | | | | | | | |
| 358515 | NEGRON PEREZ, GRACIANO | Address on file | | | | | | | |
| 358516 | NEGRON PEREZ, GRAMARIS | Address on file | | | | | | | |
| 358517 | NEGRON PEREZ, HECTOR | Address on file | | | | | | | |
| 358518 | NEGRON PEREZ, HECTOR | Address on file | | | | | | | |
| 358519 | NEGRON PEREZ, JAIME J | Address on file | | | | | | | |
| 358520 | NEGRON PEREZ, JOSE A | Address on file | | | | | | | |
| 358521 | NEGRON PEREZ, LITZALY | Address on file | | | | | | | |
| 358522 | NEGRON PEREZ, LOURDES | Address on file | | | | | | | |
| 358523 | NEGRON PEREZ, LOURDES V | Address on file | | | | | | | |
| 358524 | NEGRON PEREZ, LUIS | Address on file | | | | | | | |
| 358525 | NEGRON PEREZ, LUIS D. | Address on file | | | | | | | |
| 358526 | NEGRON PEREZ, MAIRIM | Address on file | | | | | | | |
| 358527 | NEGRON PEREZ, MARIA | Address on file | | | | | | | |
| 358528 | NEGRON PEREZ, MARTA | Address on file | | | | | | | |
| 358529 | NEGRON PEREZ, MICHAEL | Address on file | | | | | | | |
| 358530 | NEGRON PEREZ, MIGUEL A | Address on file | | | | | | | |
| 358531 | NEGRON PEREZ, NARCISO | Address on file | | | | | | | |
| 358532 | NEGRON PEREZ, ORLIZZIE | Address on file | | | | | | | |
| 1635364 | Negron Perez, Rafael | Address on file | | | | | | | |
| 358533 | NEGRON PEREZ, ROBERTO | Address on file | | | | | | | |
| 358534 | NEGRON PEREZ, RUBEN | Address on file | | | | | | | |
| 358535 | NEGRON PEREZ, WENCESLAO | Address on file | | | | | | | |
| 358536 | NEGRON PEREZ, WILFRED | Address on file | | | | | | | |
| 2207495 | Negron Perez, Wilfred | Address on file | | | | | | | |
| 358537 | NEGRON PEREZ, WILMER | Address on file | | | | | | | |
| 358538 | NEGRON PEREZ, WILMER | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 358539 | NEGRON PEREZ, YANELLIE | Address on file | | | | | | | |
| 1916096 | Negron Perez, Yilda | Address on file | | | | | | | |
| 806130 | NEGRON PEREZ, YILDA | Address on file | | | | | | | |
| 358540 | NEGRON PEREZ, YILDA E | Address on file | | | | | | | |
| 358542 | NEGRON PICART, EPIFANIA | Address on file | | | | | | | |
| 358541 | NEGRON PICART, EPIFANIA | Address on file | | | | | | | |
| 358543 | NEGRON PIERLUISSI, WILFREDO | Address on file | | | | | | | |
| 358544 | NEGRON PIMENTEL, JESSICA E | Address on file | | | | | | | |
| 358545 | NEGRON PIMENTEL, LOURDES M. | Address on file | | | | | | | |
| 358546 | NEGRON PIZARRO, JOE | Address on file | | | | | | | |
| 358547 | NEGRON PIZARRO, JUAN RAMON | Address on file | | | | | | | |
| 358548 | NEGRON PLACER, ALICIA | Address on file | | | | | | | |
| 358549 | NEGRON PLACER, ALICIA | Address on file | | | | | | | |
| 358550 | NEGRON PLACER, LOURDES | Address on file | | | | | | | |
| 358551 | NEGRON POMALES, HECTOR W. | Address on file | | | | | | | |
| 358552 | NEGRON PORTILLO, LIC., LUIS M. | Address on file | | | | | | | |
| 358553 | NEGRON PORTILLO, MARIO | Address on file | | | | | | | |
| 1723718 | Negron Quero, Lissette | Address on file | | | | | | | |
| 358554 | NEGRON QUERO, LISSETTE | Address on file | | | | | | | |
| 358555 | NEGRON QUILES, JENNIFER | Address on file | | | | | | | |
| 358556 | NEGRON QUILES, JUAN C. | Address on file | | | | | | | |
| 358557 | NEGRON QUILES, LIZBETH | Address on file | | | | | | | |
| 358559 | NEGRON QUILES, MYRNA | Address on file | | | | | | | |
| 358558 | NEGRON QUILES, MYRNA | Address on file | | | | | | | |
| 358560 | NEGRON QUILES, SYLVIA | Address on file | | | | | | | |
| 851755 | NEGRON QUILES, YOLANDA I | Address on file | | | | | | | |
| 1471721 | Negron Quiles, Yolanda I. | Address on file | | | | | | | |
| 358562 | NEGRON QUINONES, ALBERTO | Address on file | | | | | | | |
| 358563 | NEGRON QUINONES, ANA D | Address on file | | | | | | | |
| 358564 | NEGRON QUINONES, CARMEN | Address on file | | | | | | | |
| 806131 | NEGRON QUINONES, DELSY M | Address on file | | | | | | | |
| 358565 | NEGRON QUINONES, GUILLERMINA | Address on file | | | | | | | |
| 358566 | NEGRON QUINONES, HILDA | Address on file | | | | | | | |
| 358567 | NEGRON QUINONES, JOSE | Address on file | | | | | | | |
| 358568 | Negron Quinones, Jose R | Address on file | | | | | | | |
| 358569 | NEGRON QUINONES, MARIA M | Address on file | | | | | | | |
| 2120929 | NEGRON QUINONES, MARIA M. | Address on file | | | | | | | |
| 1921039 | Negron Quinones, Maria M. | Address on file | | | | | | | |
| 358570 | NEGRON QUINONES, MAYRA | Address on file | | | | | | | |
| 358571 | NEGRON QUINONES, MIGUEL | Address on file | | | | | | | |
| 358572 | NEGRON QUINONES, PEDRO | Address on file | | | | | | | |
| 358573 | NEGRON QUINONES, PEDRO | Address on file | | | | | | | |
| 806132 | NEGRON QUINONES, PRISCILLA | Address on file | | | | | | | |
| 358574 | NEGRON QUINONES, PRISCILLA | Address on file | | | | | | | |
| 358575 | Negron Quinones, Pura L. | Address on file | | | | | | | |
| 358576 | NEGRON QUINONES, TEODOSIO | Address on file | | | | | | | |
| 358577 | NEGRON QUINONES, WILLIAM | Address on file | | | | | | | |
| 358578 | NEGRON QUINONEZ, MARITZA | Address on file | | | | | | | |
| 358579 | NEGRON QUINTANA, DEBBIE | Address on file | | | | | | | |
| 358580 | NEGRON QUINTANA, LOURDES | Address on file | | | | | | | |
| 358581 | NEGRON QUIROS, EDNA L | Address on file | | | | | | | |
| 358583 | NEGRON RAMIREZ, JEANNETTE | Address on file | | | | | | | |
| 358584 | NEGRON RAMIREZ, JOSE | Address on file | | | | | | | |
| 358585 | NEGRON RAMIREZ, KRISTINA | Address on file | | | | | | | |
| 358586 | NEGRON RAMIREZ, LAURA V | Address on file | | | | | | | |
| 358587 | NEGRON RAMIREZ, WANDA J | Address on file | | | | | | | |
| 358588 | NEGRON RAMOS, ALBERT | Address on file | | | | | | | |
| 1958529 | Negron Ramos, Albert | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4629 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 806133 | NEGRON RAMOS, ALEXANDRA | Address on file | | | | | | | |
| 358589 | Negron Ramos, Angel J | Address on file | | | | | | | |
| 358590 | NEGRON RAMOS, ANTONIO | Address on file | | | | | | | |
| 358591 | NEGRON RAMOS, CARLOS | Address on file | | | | | | | |
| 358592 | NEGRON RAMOS, DAIANA | Address on file | | | | | | | |
| 358593 | NEGRON RAMOS, FRANCES | Address on file | | | | | | | |
| 358594 | NEGRON RAMOS, JERRYEL | Address on file | | | | | | | |
| 358595 | NEGRON RAMOS, JOHAN | Address on file | | | | | | | |
| 806134 | NEGRON RAMOS, KEYLA D | Address on file | | | | | | | |
| 806135 | NEGRON RAMOS, KEYLA D | Address on file | | | | | | | |
| 358596 | NEGRON RAMOS, KEYLA D | Address on file | | | | | | | |
| 358597 | NEGRON RAMOS, MARIVETTE | Address on file | | | | | | | |
| 358598 | NEGRON RAMOS, MILAGROS | Address on file | | | | | | | |
| 358599 | NEGRON RAMOS, MIRTHA | Address on file | | | | | | | |
| 358600 | NEGRON RAMOS, NYDIA | Address on file | | | | | | | |
| 358601 | NEGRON RAMOS, PETRA | Address on file | | | | | | | |
| 806136 | NEGRON RAMOS, VIRGENMINA | Address on file | | | | | | | |
| 358602 | NEGRON RAMOS, VIRGENMINA | Address on file | | | | | | | |
| 358603 | NEGRON RENTAS, MIRNA I | Address on file | | | | | | | |
| 806137 | NEGRON RESTO, BEATRIZ | Address on file | | | | | | | |
| 806138 | NEGRON RESTO, BEATRIZ | Address on file | | | | | | | |
| 358605 | NEGRON RESTO, EISET | Address on file | | | | | | | |
| 358606 | NEGRON RESTO,EMILIA | Address on file | | | | | | | |
| 358607 | Negron Reyes, Ana C | Address on file | | | | | | | |
| 2033078 | Negron Reyes, Angelita | Address on file | | | | | | | |
| 358608 | NEGRON REYES, ANGELITA | Address on file | | | | | | | |
| 2033078 | Negron Reyes, Angelita | Address on file | | | | | | | |
| 806139 | NEGRON REYES, EVELYN | Address on file | | | | | | | |
| 358609 | NEGRON REYES, EVELYN | Address on file | | | | | | | |
| 1731384 | NEGRON REYES, EVELYN | Address on file | | | | | | | |
| 358610 | NEGRON REYES, EVELYN | Address on file | | | | | | | |
| 1431549 | Negron Reyes, Fermin | Address on file | | | | | | | |
| 1431549 | Negron Reyes, Fermin | Address on file | | | | | | | |
| 358612 | NEGRON REYES, GILBERTO | Address on file | | | | | | | |
| 358613 | NEGRON REYES, IRIS A. | Address on file | | | | | | | |
| 358614 | NEGRON REYES, JORGE | Address on file | | | | | | | |
| 358615 | NEGRON REYES, JUAN | Address on file | | | | | | | |
| 358616 | NEGRON REYES, JUAN O | Address on file | | | | | | | |
| 806140 | NEGRON REYES, JUANITA | Address on file | | | | | | | |
| 358617 | NEGRON REYES, JUANITA | Address on file | | | | | | | |
| 358618 | NEGRON REYES, JUDIMAR | Address on file | | | | | | | |
| 358619 | Negron Reyes, Luis D. | Address on file | | | | | | | |
| 358620 | NEGRON REYES, LUSIDA M | Address on file | | | | | | | |
| 358621 | NEGRON REYES, MARITZA | Address on file | | | | | | | |
| 358622 | NEGRON REYES, MARTA | Address on file | | | | | | | |
| 358623 | NEGRON REYES, MARY LUZ | Address on file | | | | | | | |
| 806141 | NEGRON REYES, MILAGROS | Address on file | | | | | | | |
| 2175371 | NEGRON REYES, NELSON | PO BOX 595 | | | | UTUADO | PR | 00641 | |
| 358624 | Negron Reyes, Nestor | Address on file | | | | | | | |
| 358626 | NEGRON REYES, NOELI | Address on file | | | | | | | |
| 806142 | NEGRON REYES, NOELI M | Address on file | | | | | | | |
| 358627 | NEGRON REYES, RAFAEL | Address on file | | | | | | | |
| 806143 | NEGRON REYES, ROSA | Address on file | | | | | | | |
| 358628 | NEGRON REYES, ROSA M | Address on file | | | | | | | |
| 358629 | NEGRON RIOS, JESUS A. | Address on file | | | | | | | |
| 358630 | NEGRON RIOS, JUAN | Address on file | | | | | | | |
| 358631 | NEGRON RIOS, LIXZADIA | Address on file | | | | | | | |
| 358632 | NEGRON RIOS, MANUEL | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4630 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 358633 | NEGRON RIOS, MARIA E | Address on file | | | | | | | |
| 358634 | NEGRON RIOS, MELISSA | Address on file | | | | | | | |
| 806144 | NEGRON RIOS, MELISSA | Address on file | | | | | | | |
| 2226784 | Negron Rios, Michelle | Carr 807 KM 5.1 | | | | Corozal | PR | 00783 | |
| 358635 | NEGRON RIOS, MICHELLE | Address on file | | | | | | | |
| 358636 | NEGRON RIOS, SERGIO | Address on file | | | | | | | |
| 358637 | NEGRON RIOS, URSULINA | Address on file | | | | | | | |
| 358638 | NEGRON RIOS, YAMILIS | Address on file | | | | | | | |
| 1517138 | NEGRON RIVERA , AWILDA | Address on file | | | | | | | |
| 848473 | NEGRON RIVERA ANGEL R. | RR 3 BOX 3319 | | | | SAN JUAN | PR | 00926 | |
| 358639 | NEGRON RIVERA MD, ELSIE | Address on file | | | | | | | |
| 358640 | NEGRON RIVERA MD, RAMON E | Address on file | | | | | | | |
| 806145 | NEGRON RIVERA, AIXA | Address on file | | | | | | | |
| 358641 | NEGRON RIVERA, ALMA I | Address on file | | | | | | | |
| 806146 | NEGRON RIVERA, ANA L | Address on file | | | | | | | |
| 1258916 | NEGRON RIVERA, ANGEL | Address on file | | | | | | | |
| 358642 | NEGRON RIVERA, ANGEL G. | Address on file | | | | | | | |
| 2138468 | Negron Rivera, Angel Luis | Address on file | | | | | | | |
| 358643 | NEGRON RIVERA, ANGEL R. | Address on file | | | | | | | |
| 840050 | NEGRÓN RIVERA, ÁNGEL R. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 358644 | NEGRON RIVERA, ANGELINA | Address on file | | | | | | | |
| 612023 | Negron Rivera, Angelina | Address on file | | | | | | | |
| 358645 | NEGRON RIVERA, ARMANDO | Address on file | | | | | | | |
| 2074595 | NEGRON RIVERA, ARNALDO | Address on file | | | | | | | |
| 614965 | NEGRON RIVERA, ARNALDO | Address on file | | | | | | | |
| 358646 | NEGRON RIVERA, ARNALDO | Address on file | | | | | | | |
| 806147 | NEGRON RIVERA, AUREA | Address on file | | | | | | | |
| 358647 | NEGRON RIVERA, AUREA E | Address on file | | | | | | | |
| 1834322 | Negron Rivera, Awilda | Address on file | | | | | | | |
| 1546823 | NEGRON RIVERA, AWILDA | Address on file | | | | | | | |
| 358648 | NEGRON RIVERA, AWILDA | Address on file | | | | | | | |
| 358649 | NEGRON RIVERA, BERNISSE | Address on file | | | | | | | |
| 358650 | NEGRON RIVERA, BRUNILDA | Address on file | | | | | | | |
| 358652 | NEGRON RIVERA, CARLOS | Address on file | | | | | | | |
| 358653 | NEGRON RIVERA, CARLOS | Address on file | | | | | | | |
| 358651 | NEGRON RIVERA, CARLOS | Address on file | | | | | | | |
| 358654 | NEGRON RIVERA, CARMEN | Address on file | | | | | | | |
| 358655 | NEGRON RIVERA, CARMEN | Address on file | | | | | | | |
| 2025184 | Negron Rivera, Carmen Iris | Address on file | | | | | | | |
| 1595206 | Negron Rivera, Carmen Iris | Address on file | | | | | | | |
| 358656 | NEGRON RIVERA, CARMEN J | Address on file | | | | | | | |
| 1875168 | Negron Rivera, Carmen J | Address on file | | | | | | | |
| 1874905 | Negron Rivera, Carmen J | Address on file | | | | | | | |
| 1935370 | Negron Rivera, Carmen J. | Address on file | | | | | | | |
| 1850744 | Negron Rivera, Carmen J. | Address on file | | | | | | | |
| 1939610 | Negron Rivera, Carmen J. | Address on file | | | | | | | |
| 1804957 | Negrón Rivera, Carmen R. | Address on file | | | | | | | |
| 358657 | NEGRON RIVERA, CECILIA | Address on file | | | | | | | |
| 806148 | NEGRON RIVERA, CHARITO | Address on file | | | | | | | |
| 1658727 | Negron Rivera, Charito J. | Address on file | | | | | | | |
| 358659 | NEGRON RIVERA, CHARLIE | Address on file | | | | | | | |
| 358660 | NEGRON RIVERA, DAVID | Address on file | | | | | | | |
| 806149 | NEGRON RIVERA, DIGNA | Address on file | | | | | | | |
| 358661 | NEGRON RIVERA, DIGNA M | Address on file | | | | | | | |
| 358662 | NEGRON RIVERA, ELISA | Address on file | | | | | | | |
| 358663 | NEGRON RIVERA, EMANUEL | Address on file | | | | | | | |
| 358664 | NEGRON RIVERA, EMILY | Address on file | | | | | | | |
| 358665 | NEGRON RIVERA, ERIC | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4631 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 358666 | Negron Rivera, Erick R. | Address on file | | | | | | | |
| 358667 | NEGRON RIVERA, ERIKA | Address on file | | | | | | | |
| 358668 | NEGRON RIVERA, EVELYN | Address on file | | | | | | | |
| 358669 | NEGRON RIVERA, FELIX N | Address on file | | | | | | | |
| 1258917 | NEGRON RIVERA, FERDINAND | Address on file | | | | | | | |
| 358670 | NEGRON RIVERA, GENOVEVA | Address on file | | | | | | | |
| 358671 | NEGRON RIVERA, GERMAN | Address on file | | | | | | | |
| 358672 | NEGRON RIVERA, GILBERTO | Address on file | | | | | | | |
| 358673 | NEGRON RIVERA, GLADYS | Address on file | | | | | | | |
| 358674 | NEGRON RIVERA, GLORY C. | Address on file | | | | | | | |
| 358676 | NEGRON RIVERA, HECTOR | Address on file | | | | | | | |
| 358675 | NEGRON RIVERA, HECTOR | Address on file | | | | | | | |
| 2119385 | Negron Rivera, Hector L. | Address on file | | | | | | | |
| 1964247 | Negron Rivera, Hector Luis | Address on file | | | | | | | |
| 358677 | NEGRON RIVERA, HENRY | Address on file | | | | | | | |
| 358678 | NEGRON RIVERA, HERIBERTO | Address on file | | | | | | | |
| 358679 | NEGRON RIVERA, HILDA V | Address on file | | | | | | | |
| 358680 | NEGRON RIVERA, HUMBERTO | Address on file | | | | | | | |
| 1992142 | Negron Rivera, Igneri | BB 27 Calle Guarionex | Urb Parque | | | Caguas | PR | 00727 | |
| 2077395 | Negron Rivera, Igneri | Address on file | | | | | | | |
| 2116214 | NEGRON RIVERA, IGNERI | Address on file | | | | | | | |
| 358681 | Negron Rivera, Igneri | Address on file | | | | | | | |
| 358682 | NEGRON RIVERA, ILIANETTE | Address on file | | | | | | | |
| 358683 | NEGRON RIVERA, ILUMINADO | Address on file | | | | | | | |
| 358684 | NEGRON RIVERA, IRIS | Address on file | | | | | | | |
| 358685 | NEGRON RIVERA, IRIS | Address on file | | | | | | | |
| 358686 | NEGRON RIVERA, IRIS E | Address on file | | | | | | | |
| 1948742 | Negron Rivera, Iris E. | Q6 Calle 19 | Urb. Ramon Rivero | | | Naguabo | PR | 00718-2231 | |
| 1908354 | Negron Rivera, Iris E. | Address on file | | | | | | | |
| 358687 | NEGRON RIVERA, IVETTE | Address on file | | | | | | | |
| 2010078 | Negron Rivera, Jaime | Address on file | | | | | | | |
| 358688 | Negron Rivera, Jaime | Address on file | | | | | | | |
| 358689 | NEGRON RIVERA, JAIME | Address on file | | | | | | | |
| 1932582 | Negron Rivera, Jamie | Address on file | | | | | | | |
| 358690 | NEGRON RIVERA, JANET | Address on file | | | | | | | |
| 806150 | NEGRON RIVERA, JARITZA | Address on file | | | | | | | |
| 1420812 | NEGRON RIVERA, JASON LUIS | JOHNSON PAGAN MERCADO | CALLE ENRIQUE VAZQUEZ BAEZ 129 | | | MAYAGUEZ | PR | 00680 | |
| 358692 | NEGRON RIVERA, JAVIER | Address on file | | | | | | | |
| 1726939 | NEGRON RIVERA, JAVIER | Address on file | | | | | | | |
| 806151 | NEGRON RIVERA, JAVIER | Address on file | | | | | | | |
| 358693 | NEGRON RIVERA, JEANETTE | Address on file | | | | | | | |
| 806152 | NEGRON RIVERA, JEANETTE | Address on file | | | | | | | |
| 358694 | NEGRON RIVERA, JIMMIE | Address on file | | | | | | | |
| 358695 | NEGRON RIVERA, JOSE | Address on file | | | | | | | |
| 358696 | NEGRON RIVERA, JOSE | Address on file | | | | | | | |
| 358697 | NEGRON RIVERA, JOSE A | Address on file | | | | | | | |
| 358698 | NEGRON RIVERA, JOSE A | Address on file | | | | | | | |
| 358699 | NEGRON RIVERA, JOSE LUIS | Address on file | | | | | | | |
| 358700 | NEGRON RIVERA, JOSEPH | Address on file | | | | | | | |
| 358701 | NEGRON RIVERA, JUAN | Address on file | | | | | | | |
| 358702 | NEGRON RIVERA, JUAN | Address on file | | | | | | | |
| 358703 | NEGRON RIVERA, JUAN | Address on file | | | | | | | |
| 358704 | NEGRON RIVERA, JUAN | Address on file | | | | | | | |
| 358705 | NEGRON RIVERA, JUAN A | Address on file | | | | | | | |
| 358706 | NEGRON RIVERA, JUSTO | Address on file | | | | | | | |
| 1878651 | NEGRON RIVERA, KEILA | Address on file | | | | | | | |
| 358707 | NEGRON RIVERA, KEILA | Address on file | | | | | | | |
| 806153 | NEGRON RIVERA, KEVIN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4632 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 358708 | NEGRON RIVERA, KEVIN | Address on file | | | | | | | |
| 358709 | NEGRON RIVERA, LESLIE | Address on file | | | | | | | |
| 358710 | NEGRON RIVERA, LIZAIDA | Address on file | | | | | | | |
| 358711 | NEGRON RIVERA, LIZBETH | Address on file | | | | | | | |
| 1892660 | NEGRON RIVERA, LIZBETH | Address on file | | | | | | | |
| 358712 | NEGRON RIVERA, LUIS | Address on file | | | | | | | |
| 358713 | NEGRON RIVERA, LUIS | Address on file | | | | | | | |
| 358714 | Negron Rivera, Luis A | Address on file | | | | | | | |
| 358715 | NEGRON RIVERA, LUIS A. | Address on file | | | | | | | |
| 358716 | NEGRON RIVERA, LUZ D | Address on file | | | | | | | |
| 806154 | NEGRON RIVERA, LUZ D | Address on file | | | | | | | |
| 358717 | NEGRON RIVERA, LUZ I | Address on file | | | | | | | |
| 1839272 | Negron Rivera, Luz Idalia | Address on file | | | | | | | |
| 2005889 | Negron Rivera, Madeline | Address on file | | | | | | | |
| 358718 | NEGRON RIVERA, MADELINE | Address on file | | | | | | | |
| 358719 | NEGRON RIVERA, MARANGELEE | Address on file | | | | | | | |
| 358720 | NEGRON RIVERA, MARGARITA | Address on file | | | | | | | |
| 358721 | NEGRON RIVERA, MARIA | Address on file | | | | | | | |
| 806156 | NEGRON RIVERA, MARIA DEL | Address on file | | | | | | | |
| 358722 | NEGRON RIVERA, MARIA DEL | Address on file | | | | | | | |
| 358723 | NEGRON RIVERA, MARIA DEL P | Address on file | | | | | | | |
| 358724 | NEGRON RIVERA, MARIE C. | Address on file | | | | | | | |
| 358725 | NEGRON RIVERA, MAYLINES | Address on file | | | | | | | |
| 1258918 | NEGRON RIVERA, MAYLINES | Address on file | | | | | | | |
| 358726 | NEGRON RIVERA, MAYRA | Address on file | | | | | | | |
| 358727 | NEGRON RIVERA, MAYRA E. | Address on file | | | | | | | |
| 358728 | NEGRON RIVERA, MAYRA V | Address on file | | | | | | | |
| 358729 | NEGRON RIVERA, MIGDALIA | Address on file | | | | | | | |
| 358730 | NEGRON RIVERA, MIGDALIA | Address on file | | | | | | | |
| 2031366 | Negron Rivera, Migdalia | Address on file | | | | | | | |
| 358731 | NEGRON RIVERA, MIGUEL | Address on file | | | | | | | |
| 806157 | NEGRON RIVERA, MILAGROS | Address on file | | | | | | | |
| 358732 | NEGRON RIVERA, MOISES | Address on file | | | | | | | |
| 806158 | NEGRON RIVERA, MOISES | Address on file | | | | | | | |
| 358733 | NEGRON RIVERA, NATALIE | Address on file | | | | | | | |
| 358734 | NEGRON RIVERA, NELLIE | Address on file | | | | | | | |
| 358735 | NEGRON RIVERA, NYLDAMARIES | Address on file | | | | | | | |
| 806159 | NEGRON RIVERA, OMAR | Address on file | | | | | | | |
| 358736 | NEGRON RIVERA, ORLANDO | Address on file | | | | | | | |
| 358737 | NEGRON RIVERA, ORLANDO L | Address on file | | | | | | | |
| 358739 | NEGRON RIVERA, PEDRO | Address on file | | | | | | | |
| 358738 | NEGRON RIVERA, PEDRO | Address on file | | | | | | | |
| 358740 | NEGRON RIVERA, PEDRO | Address on file | | | | | | | |
| 358741 | NEGRON RIVERA, RADAMES | Address on file | | | | | | | |
| 358742 | NEGRON RIVERA, RAMON L | Address on file | | | | | | | |
| 358743 | NEGRON RIVERA, RAQUEL | Address on file | | | | | | | |
| 806160 | NEGRON RIVERA, RAYMOND | Address on file | | | | | | | |
| 358744 | NEGRON RIVERA, RAYMOND | Address on file | | | | | | | |
| 2176137 | NEGRON RIVERA, ROBERTO | URB PONCE DE LEON | VALLADOLID 4 | | | MAYAGUEZ | PR | 00680 | |
| 1420813 | NEGRÓN RIVERA, ROBERTO | JESÚS M. JIMÉNEZ GONZÁLEZ | APARTADO 3025 | | | GUAYAMA | PR | 00785 | |
| 358746 | NEGRON RIVERA, RUBEN | Address on file | | | | | | | |
| 358747 | NEGRON RIVERA, RUBI | Address on file | | | | | | | |
| 358748 | NEGRON RIVERA, SHAHIRA | Address on file | | | | | | | |
| 358749 | NEGRON RIVERA, SHAHIRA | Address on file | | | | | | | |
| 358750 | NEGRON RIVERA, SHEILA | Address on file | | | | | | | |
| 358751 | NEGRON RIVERA, SHEILA E | Address on file | | | | | | | |
| 806161 | NEGRON RIVERA, SHEILA M | Address on file | | | | | | | |
| 358753 | NEGRON RIVERA, SILKIA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 358754 | NEGRON RIVERA, SILKIA | Address on file | | | | | | | |
| 358755 | NEGRON RIVERA, SONIA | Address on file | | | | | | | |
| 358756 | NEGRON RIVERA, TAINA | Address on file | | | | | | | |
| 358758 | Negron Rivera, Victor | Address on file | | | | | | | |
| 358759 | NEGRON RIVERA, VICTOR | Address on file | | | | | | | |
| 358760 | NEGRON RIVERA, WANDA | Address on file | | | | | | | |
| 358761 | NEGRON RIVERA, WANDA I | Address on file | | | | | | | |
| 358762 | NEGRON RIVERA, WILFREDO | Address on file | | | | | | | |
| 358763 | NEGRON RIVERA, XIOMARIE | Address on file | | | | | | | |
| 358764 | NEGRON RIVERA, YAMILETTE | Address on file | | | | | | | |
| 358765 | NEGRON RIVERA, YASHIRA | Address on file | | | | | | | |
| 358766 | NEGRON RIVERA, YESENIA | Address on file | | | | | | | |
| 358767 | NEGRON RIVERA, YESENIA | Address on file | | | | | | | |
| 358769 | Negron Robles, Eduardo | Address on file | | | | | | | |
| 358770 | NEGRON ROBLES, LIZ | Address on file | | | | | | | |
| 1751497 | Negron Robles, Maria J. | Carr 514 8526 | | | | Villalba | PR | 00766 | |
| 358771 | NEGRON ROBLES, MARIA J. | Address on file | | | | | | | |
| 298911 | Negron Robles, Maria Judith | Address on file | | | | | | | |
| 358772 | NEGRON ROCHE, DIANNE | Address on file | | | | | | | |
| 358773 | NEGRON ROCHE, JUAN C | Address on file | | | | | | | |
| 1474299 | Negron Roche, Manuel | Address on file | | | | | | | |
| 1474299 | Negron Roche, Manuel | Address on file | | | | | | | |
| 1559709 | NEGRON ROCHE, MANUEL | Address on file | | | | | | | |
| 358774 | NEGRON ROCHE, MANUEL A | Address on file | | | | | | | |
| 358774 | NEGRON ROCHE, MANUEL A | Address on file | | | | | | | |
| 358775 | NEGRON ROCHE, MIRIAM | Address on file | | | | | | | |
| 358776 | NEGRON RODRIGUEZ, ALEXANDER | Address on file | | | | | | | |
| 358777 | NEGRON RODRIGUEZ, ALFREDO | Address on file | | | | | | | |
| 358778 | NEGRON RODRIGUEZ, ALICIA | Address on file | | | | | | | |
| 1761892 | Negron Rodriguez, Amelfis | Address on file | | | | | | | |
| 358779 | NEGRON RODRIGUEZ, AMELFIS | Address on file | | | | | | | |
| 358780 | NEGRON RODRIGUEZ, ANA | Address on file | | | | | | | |
| 358781 | NEGRON RODRIGUEZ, ANA L | Address on file | | | | | | | |
| 358782 | NEGRON RODRIGUEZ, ANGEL L. | Address on file | | | | | | | |
| 1887173 | Negron Rodriguez, Angel R | Address on file | | | | | | | |
| 358784 | NEGRON RODRIGUEZ, ANGELICA | Address on file | | | | | | | |
| 358785 | NEGRON RODRIGUEZ, ANIBAL | Address on file | | | | | | | |
| 358786 | NEGRON RODRIGUEZ, ANTONIA | Address on file | | | | | | | |
| 358787 | NEGRON RODRIGUEZ, ARACELIS | Address on file | | | | | | | |
| 358788 | NEGRON RODRIGUEZ, AWILDA | Address on file | | | | | | | |
| 358789 | NEGRON RODRIGUEZ, AWILDA | Address on file | | | | | | | |
| 806162 | NEGRON RODRIGUEZ, BEATRIZ | Address on file | | | | | | | |
| 358790 | NEGRON RODRIGUEZ, BEATRIZ | Address on file | | | | | | | |
| 1795048 | NEGRON RODRIGUEZ, BENJAMIN | Address on file | | | | | | | |
| 358791 | NEGRON RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 358792 | NEGRON RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 358793 | NEGRON RODRIGUEZ, CARMELO | Address on file | | | | | | | |
| 358794 | NEGRON RODRIGUEZ, CARMELO | Address on file | | | | | | | |
| 358795 | NEGRON RODRIGUEZ, CARMELO | Address on file | | | | | | | |
| 358796 | NEGRON RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 358797 | NEGRON RODRIGUEZ, CARMEN L | Address on file | | | | | | | |
| 358798 | Negron Rodriguez, Carmen M. | Address on file | | | | | | | |
| 358799 | NEGRON RODRIGUEZ, CARMEN T | Address on file | | | | | | | |
| 358800 | NEGRON RODRIGUEZ, DAMARIS | Address on file | | | | | | | |
| 358801 | NEGRON RODRIGUEZ, DAMARIS | Address on file | | | | | | | |
| 358802 | NEGRON RODRIGUEZ, DEBORAH | Address on file | | | | | | | |
| 1949115 | Negron Rodriguez, Delmaliz | Address on file | | | | | | | |
| 1992769 | Negron Rodriguez, Elisa | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 358804 | NEGRON RODRIGUEZ, ELISA | Address on file | | | | | | | |
| 806163 | NEGRON RODRIGUEZ, ELOISA | Address on file | | | | | | | |
| 1904205 | Negron Rodriguez, Eloisa | Address on file | | | | | | | |
| 2133113 | Negron Rodriguez, Elsa | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 806164 | NEGRON RODRIGUEZ, ELSA | Address on file | | | | | | | |
| 358806 | NEGRON RODRIGUEZ, ELSIE | Address on file | | | | | | | |
| 806165 | NEGRON RODRIGUEZ, ELSIE | Address on file | | | | | | | |
| 806166 | NEGRON RODRIGUEZ, ELSIE | Address on file | | | | | | | |
| 358807 | NEGRON RODRIGUEZ, FRANCELLI | Address on file | | | | | | | |
| 358808 | NEGRON RODRIGUEZ, GEORGINA | Address on file | | | | | | | |
| 358809 | NEGRON RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 358810 | NEGRON RODRIGUEZ, HILDA L | Address on file | | | | | | | |
| 2214801 | Negron Rodriguez, Hiram | Address on file | | | | | | | |
| 358811 | NEGRON RODRIGUEZ, IVAN L. | Address on file | | | | | | | |
| 358812 | NEGRON RODRIGUEZ, JAIME | Address on file | | | | | | | |
| 357070 | NEGRON RODRIGUEZ, JEXINALIS | Address on file | | | | | | | |
| 1515763 | NEGRON RODRIGUEZ, JOHNNY | Address on file | | | | | | | |
| 358813 | NEGRON RODRIGUEZ, JOHNNY | Address on file | | | | | | | |
| 1515763 | NEGRON RODRIGUEZ, JOHNNY | Address on file | | | | | | | |
| 358814 | NEGRON RODRIGUEZ, JOITZEL | Address on file | | | | | | | |
| 806167 | NEGRON RODRIGUEZ, JONATHAN | Address on file | | | | | | | |
| 358815 | NEGRON RODRIGUEZ, JONATHAN | Address on file | | | | | | | |
| 358816 | NEGRON RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 358817 | NEGRON RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 2140867 | Negron Rodriguez, Jose | Address on file | | | | | | | |
| 358818 | NEGRON RODRIGUEZ, JOSE A | Address on file | | | | | | | |
| 806168 | NEGRON RODRIGUEZ, JOSE M | Address on file | | | | | | | |
| 358819 | NEGRON RODRIGUEZ, JOSEFA | Address on file | | | | | | | |
| 358821 | NEGRON RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 358820 | NEGRON RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 853861 | NEGRÓN RODRÍGUEZ, JUAN C. | Address on file | | | | | | | |
| 358822 | NEGRON RODRIGUEZ, JUDITH | Address on file | | | | | | | |
| 806169 | NEGRON RODRIGUEZ, KEILY | Address on file | | | | | | | |
| 806170 | NEGRON RODRIGUEZ, KEILY | Address on file | | | | | | | |
| 358823 | NEGRON RODRIGUEZ, KEILY M | Address on file | | | | | | | |
| 1790608 | Negron Rodriguez, Keily Mayrell | Address on file | | | | | | | |
| 358824 | NEGRON RODRIGUEZ, KIANIE | Address on file | | | | | | | |
| 358825 | NEGRON RODRIGUEZ, LIZ MERARI | Address on file | | | | | | | |
| 358826 | NEGRON RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 358827 | NEGRON RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 358828 | NEGRON RODRIGUEZ, LUIS A | Address on file | | | | | | | |
| 358829 | Negron Rodriguez, Luis Daniel | Address on file | | | | | | | |
| 358830 | NEGRON RODRIGUEZ, LUIS F | Address on file | | | | | | | |
| 358831 | Negron Rodriguez, Luis M | Address on file | | | | | | | |
| 806171 | NEGRON RODRIGUEZ, LUZ N | Address on file | | | | | | | |
| 358832 | NEGRON RODRIGUEZ, LUZ N. | Address on file | | | | | | | |
| 1934321 | Negron Rodriguez, Mabel | Address on file | | | | | | | |
| 358834 | NEGRON RODRIGUEZ, MADELINE | Address on file | | | | | | | |
| 806172 | NEGRON RODRIGUEZ, MADELINE | Address on file | | | | | | | |
| 358835 | NEGRON RODRIGUEZ, MADELINE | Address on file | | | | | | | |
| 358836 | NEGRON RODRIGUEZ, MARGIE | Address on file | | | | | | | |
| 358837 | NEGRON RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 358838 | NEGRON RODRIGUEZ, MARIA DE LOS A | Address on file | | | | | | | |
| 358839 | NEGRON RODRIGUEZ, MARIA M | Address on file | | | | | | | |
| 2098079 | Negron Rodriguez, Maria M. | Address on file | | | | | | | |
| 1425570 | NEGRON RODRIGUEZ, MARIA M. | Address on file | | | | | | | |
| 2098079 | Negron Rodriguez, Maria M. | Address on file | | | | | | | |
| 358840 | NEGRON RODRIGUEZ, MARIBEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4635 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 358841 | NEGRON RODRIGUEZ, MARIBEL | Address on file | | | | | | | |
| 358842 | NEGRON RODRIGUEZ, MARIBEL | Address on file | | | | | | | |
| 358843 | NEGRON RODRIGUEZ, MARILU | Address on file | | | | | | | |
| 358845 | NEGRON RODRIGUEZ, MARTA | Address on file | | | | | | | |
| 358844 | NEGRON RODRIGUEZ, MARTA | Address on file | | | | | | | |
| 358846 | NEGRON RODRIGUEZ, MARTA M | Address on file | | | | | | | |
| 358847 | NEGRON RODRIGUEZ, MARTIN | Address on file | | | | | | | |
| 358848 | NEGRON RODRIGUEZ, MELANIE | Address on file | | | | | | | |
| 358849 | NEGRON RODRIGUEZ, MICHAEL | Address on file | | | | | | | |
| 358850 | NEGRON RODRIGUEZ, MILDRED | Address on file | | | | | | | |
| 1652932 | NEGRON RODRIGUEZ, MILLIAM | Address on file | | | | | | | |
| 358851 | Negron Rodriguez, Milton | Address on file | | | | | | | |
| 358852 | NEGRON RODRIGUEZ, MIRNA | Address on file | | | | | | | |
| 358853 | NEGRON RODRIGUEZ, NELSON A | Address on file | | | | | | | |
| 806173 | NEGRON RODRIGUEZ, NELSON A | Address on file | | | | | | | |
| 358854 | NEGRON RODRIGUEZ, NERIDA | Address on file | | | | | | | |
| 358855 | NEGRON RODRIGUEZ, NERIDA | Address on file | | | | | | | |
| 358856 | NEGRON RODRIGUEZ, NILDA L | Address on file | | | | | | | |
| 358859 | NEGRON RODRIGUEZ, ORLANDO | Address on file | | | | | | | |
| 358857 | NEGRON RODRIGUEZ, ORLANDO | Address on file | | | | | | | |
| 358858 | NEGRON RODRIGUEZ, ORLANDO | Address on file | | | | | | | |
| 358860 | NEGRON RODRIGUEZ, ORLANDO | Address on file | | | | | | | |
| 806174 | NEGRON RODRIGUEZ, ORLANDO | Address on file | | | | | | | |
| 358861 | NEGRON RODRIGUEZ, OSWALDO | Address on file | | | | | | | |
| 358862 | NEGRON RODRIGUEZ, PATRICIA | Address on file | | | | | | | |
| 358863 | NEGRON RODRIGUEZ, PEDRO | Address on file | | | | | | | |
| 358864 | NEGRON RODRIGUEZ, PEDRO J | Address on file | | | | | | | |
| 358865 | NEGRON RODRIGUEZ, PRISCILA | Address on file | | | | | | | |
| 2155084 | Negron Rodriguez, Ramon | Address on file | | | | | | | |
| 358867 | NEGRON RODRIGUEZ, RAMON | Address on file | | | | | | | |
| 358866 | NEGRON RODRIGUEZ, RAMON | Address on file | | | | | | | |
| 1738816 | Negrón Rodríguez, Ramón | Address on file | | | | | | | |
| 358868 | NEGRON RODRIGUEZ, RAQUEL | Address on file | | | | | | | |
| 806175 | NEGRON RODRIGUEZ, RAQUEL | Address on file | | | | | | | |
| 358870 | NEGRON RODRIGUEZ, RICARDO | Address on file | | | | | | | |
| 358869 | NEGRON RODRIGUEZ, RICARDO | Address on file | | | | | | | |
| 358871 | NEGRON RODRIGUEZ, ROBERTO | Address on file | | | | | | | |
| 1562525 | Negron Rodriguez, Rosaura | Address on file | | | | | | | |
| 2148861 | Negron Rodriguez, Ruben | Address on file | | | | | | | |
| 358873 | NEGRON RODRIGUEZ, SANDRA | Address on file | | | | | | | |
| 806176 | NEGRON RODRIGUEZ, SARA | Address on file | | | | | | | |
| 358874 | NEGRON RODRIGUEZ, SARA | Address on file | | | | | | | |
| 358875 | NEGRON RODRIGUEZ, SONIA I | Address on file | | | | | | | |
| 358876 | NEGRON RODRIGUEZ, VIVIAN | Address on file | | | | | | | |
| 358877 | NEGRON RODRIGUEZ, WANDA | Address on file | | | | | | | |
| 358878 | NEGRON RODRIGUEZ, WIGBERTO | Address on file | | | | | | | |
| 358879 | NEGRON RODRIGUEZ, WIGBERTO | Address on file | | | | | | | |
| 358880 | NEGRON RODRIGUEZ, WILFREDO | Address on file | | | | | | | |
| 358881 | NEGRON RODRIGUEZ, WILFREDO | Address on file | | | | | | | |
| 358882 | NEGRON RODRIGUEZ, WILMAEL | Address on file | | | | | | | |
| 358883 | NEGRON RODRIGUEZ, YADIRA L. | Address on file | | | | | | | |
| 358884 | NEGRON RODRIGUEZ, YAHAIRA | Address on file | | | | | | | |
| 358885 | NEGRON RODRIGUEZ, ZAIDA | Address on file | | | | | | | |
| 358886 | NEGRON RODRIGUEZ, ZORAIDA | Address on file | | | | | | | |
| 358889 | NEGRON ROJAS, LETTY | Address on file | | | | | | | |
| 358890 | NEGRON ROJAS, NANNETTE | Address on file | | | | | | | |
| 358891 | NEGRON ROLON, ANGEL | Address on file | | | | | | | |
| 358892 | NEGRON ROLON, KELVIN | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 358893 | NEGRON ROMAN, ALBERTO | Address on file | | | | | | | |
| 634182 | NEGRON ROMAN, CRISTOBAL | Address on file | | | | | | | |
| 358894 | NEGRON ROMAN, DIONISIA | Address on file | | | | | | | |
| 358895 | NEGRON ROMAN, EMILIA | Address on file | | | | | | | |
| 358896 | NEGRON ROMAN, HECTOR | Address on file | | | | | | | |
| 358897 | NEGRON ROMAN, MIGUEL A | Address on file | | | | | | | |
| 358898 | NEGRON ROMAN, WILFREDO | Address on file | | | | | | | |
| 806177 | NEGRON ROSA, ANA | Address on file | | | | | | | |
| 358899 | NEGRON ROSA, ANA G | Address on file | | | | | | | |
| 358900 | Negron Rosa, Kennis | Address on file | | | | | | | |
| 358901 | NEGRON ROSA, MARILUZ | Address on file | | | | | | | |
| 358902 | NEGRON ROSA, VERONICA | Address on file | | | | | | | |
| 806178 | NEGRON ROSADO, ANGEL | Address on file | | | | | | | |
| 358903 | NEGRON ROSADO, ANGEL | Address on file | | | | | | | |
| 358904 | NEGRON ROSADO, ANGEL | Address on file | | | | | | | |
| 358905 | NEGRON ROSADO, CARMEN M | Address on file | | | | | | | |
| 1884840 | Negron Rosado, Carmen Mabel | Address on file | | | | | | | |
| 358906 | NEGRON ROSADO, DEBORAH | Address on file | | | | | | | |
| 358907 | NEGRON ROSADO, EDNA | Address on file | | | | | | | |
| 358908 | NEGRON ROSADO, GERAIDA | Address on file | | | | | | | |
| 358909 | NEGRON ROSADO, JUAN | Address on file | | | | | | | |
| 358910 | NEGRON ROSADO, LIDA E | Address on file | | | | | | | |
| 806179 | NEGRON ROSADO, MARIA | Address on file | | | | | | | |
| 358911 | NEGRON ROSADO, MARIA DE LOS A | Address on file | | | | | | | |
| 1844857 | NEGRON ROSADO, MARIA DE LOS A | Address on file | | | | | | | |
| 358912 | NEGRON ROSADO, MARIA V | Address on file | | | | | | | |
| 358913 | NEGRON ROSADO, NILDA R. | Address on file | | | | | | | |
| 358914 | NEGRON ROSADO, ODALIE | Address on file | | | | | | | |
| 1822836 | Negron Rosado, Pedro | Address on file | | | | | | | |
| 1855614 | Negron Rosado, Pedro | Address on file | | | | | | | |
| 1855614 | Negron Rosado, Pedro | Address on file | | | | | | | |
| 358915 | NEGRON ROSADO, PEDRO | Address on file | | | | | | | |
| 1854484 | Negron Rosado, Pedro L | Address on file | | | | | | | |
| 1995184 | Negron Rosado, Pedro L | Address on file | | | | | | | |
| 358916 | Negron Rosado, PEDRO L. | Address on file | | | | | | | |
| 358917 | NEGRON ROSADO, RAFAEL | Address on file | | | | | | | |
| 358918 | NEGRON ROSADO, RAFAEL | Address on file | | | | | | | |
| 358919 | NEGRON ROSADO, SANDRA | Address on file | | | | | | | |
| 358920 | NEGRON ROSADO, SHEILA | Address on file | | | | | | | |
| 358921 | NEGRON ROSADO, SIGFREDO | Address on file | | | | | | | |
| 358922 | NEGRON ROSADO, TANIA | Address on file | | | | | | | |
| 358923 | NEGRON ROSADO, WANDA | Address on file | | | | | | | |
| 2002131 | Negron Rosado, Wanda | Address on file | | | | | | | |
| 2132948 | NEGRON ROSADO, WANDA | Address on file | | | | | | | |
| 358924 | NEGRON ROSADO, WANDA | Address on file | | | | | | | |
| 358925 | NEGRON ROSADO, WANDA I. | Address on file | | | | | | | |
| 806180 | NEGRON ROSADO, WILDA | Address on file | | | | | | | |
| 806181 | NEGRON ROSADO, WILDA | Address on file | | | | | | | |
| 358927 | NEGRON ROSADO, WILFREDO | Address on file | | | | | | | |
| 595634 | NEGRON ROSADO, YANITZA E | Address on file | | | | | | | |
| 358928 | NEGRON ROSADO, YANITZA E. | Address on file | | | | | | | |
| 358929 | NEGRON ROSARIO MD, ANA I | Address on file | | | | | | | |
| 358930 | NEGRON ROSARIO, ANDRES | Address on file | | | | | | | |
| 358931 | NEGRON ROSARIO, CARMEN D. | Address on file | | | | | | | |
| 358932 | NEGRON ROSARIO, CHERY | Address on file | | | | | | | |
| 1420814 | NEGRÓN ROSARIO, CHERY | NEGRÓN ROSARIO, CHERY | C/24 BLOQUE 15 # 35 #35 | | | CAROLINA | PR | 00983 | |
| 647322 | NEGRON ROSARIO, ENID M | Address on file | | | | | | | |
| 358934 | NEGRON ROSARIO, ENID M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4637 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 358935 | NEGRON ROSARIO, GLENDA L. | Address on file | | | | | | | |
| 358936 | NEGRON ROSARIO, GLORIMAR | Address on file | | | | | | | |
| 806182 | NEGRON ROSARIO, GLORIMAR | Address on file | | | | | | | |
| 1758761 | Negron Rosario, Glorimar | Address on file | | | | | | | |
| 358937 | NEGRON ROSARIO, HEIDDY | Address on file | | | | | | | |
| 358938 | NEGRON ROSARIO, JENNIFER D | Address on file | | | | | | | |
| 806183 | NEGRON ROSARIO, JENNIFER D | Address on file | | | | | | | |
| 358939 | Negron Rosario, Jesus | Address on file | | | | | | | |
| 358940 | NEGRON ROSARIO, JOSE | Address on file | | | | | | | |
| 358941 | NEGRON ROSARIO, JOSE D. | Address on file | | | | | | | |
| 358942 | NEGRON ROSARIO, KIMBERLY | Address on file | | | | | | | |
| 358943 | NEGRON ROSARIO, MARCOS | Address on file | | | | | | | |
| 358944 | NEGRON ROSARIO, MARISELIS | Address on file | | | | | | | |
| 358945 | NEGRON ROSARIO, MARITZA | Address on file | | | | | | | |
| 358946 | NEGRON ROSARIO, OSVALDO | Address on file | | | | | | | |
| 358947 | NEGRON ROSARIO, RAFAEL | Address on file | | | | | | | |
| 358948 | NEGRON ROSARIO, RICHARD | Address on file | | | | | | | |
| 358949 | NEGRON ROSARIO, ZWINDA | Address on file | | | | | | | |
| 358850 | NEGRON ROSAS MD, CARMEN L | Address on file | | | | | | | |
| 358951 | NEGRON ROSAS, CARMEN | Address on file | | | | | | | |
| 806184 | NEGRON ROURE, NATALIA C | Address on file | | | | | | | |
| 358952 | NEGRON RUBERT, JANITSIE | Address on file | | | | | | | |
| 358953 | NEGRON RUBERT, NILO | Address on file | | | | | | | |
| 358954 | NEGRON RUBIO, ELSIO | Address on file | | | | | | | |
| 358956 | NEGRON RUIZ, ENEDINA | Address on file | | | | | | | |
| 1729118 | NEGRON RUIZ, JENNIFER | Address on file | | | | | | | |
| 358957 | NEGRON RUIZ, JENNIFER | Address on file | | | | | | | |
| 806185 | NEGRON RUIZ, JENNIFER | Address on file | | | | | | | |
| 358959 | NEGRON RUIZ, LUIS A. | Address on file | | | | | | | |
| 358960 | NEGRON RUIZ, MAYRA | Address on file | | | | | | | |
| 806186 | NEGRON RUIZ, MAYRA | Address on file | | | | | | | |
| 358961 | NEGRON RUIZ, MAYRA I | Address on file | | | | | | | |
| 358962 | NEGRON RUIZ, PEDRO | Address on file | | | | | | | |
| 358963 | NEGRON RUIZ, RAFAEL | Address on file | | | | | | | |
| 358965 | NEGRON RUIZ, SULGEILY | Address on file | | | | | | | |
| 358966 | NEGRON RUIZ, YOLANDA | Address on file | | | | | | | |
| 2156027 | Negron Saez, Carmen Diana | Address on file | | | | | | | |
| 358967 | NEGRON SAEZ, LUIS | Address on file | | | | | | | |
| 358968 | NEGRON SALAS, FRANCISCO | Address on file | | | | | | | |
| 358969 | NEGRON SALAS, JUAN L | Address on file | | | | | | | |
| 806187 | NEGRON SALAS, JUAN L | Address on file | | | | | | | |
| 358970 | NEGRON SALAS, ROSA A. | Address on file | | | | | | | |
| 1738950 | NEGRON SALAS, ROSA AGNERIS | Address on file | | | | | | | |
| 358971 | NEGRON SALAS, WILMA | Address on file | | | | | | | |
| 1566782 | Negron Salas, Wilma I. | Address on file | | | | | | | |
| 806188 | NEGRON SALDANA, JUAN | Address on file | | | | | | | |
| 358972 | NEGRON SALDANA, JUAN M | Address on file | | | | | | | |
| 358973 | NEGRON SALDANA, SONIA I | Address on file | | | | | | | |
| 358974 | NEGRON SALDANA, YADIRA | Address on file | | | | | | | |
| 358975 | NEGRON SALGADO, GILBERTO | Address on file | | | | | | | |
| 358976 | NEGRON SALGADO, MARICELIS | Address on file | | | | | | | |
| 358977 | NEGRON SALGADO, MARIELYS | Address on file | | | | | | | |
| 2174888 | NEGRON SALGADO, PEDRO | URB. JARDINES DE MONACO III | #446 CALLE GRACE | | | Manati | PR | 00674 | |
| 358978 | NEGRON SAN ANTONIO, JESSICA | Address on file | | | | | | | |
| 358979 | NEGRON SAN INOCENCIO, JUAN | Address on file | | | | | | | |
| 358980 | NEGRON SANABRIA, JOSE | Address on file | | | | | | | |
| 358981 | NEGRON SANCHEZ, AIDA | Address on file | | | | | | | |
| 358982 | NEGRON SANCHEZ, ALEXIS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4638 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 358983 | Negron Sanchez, Alexis O | Address on file | | | | | | | |
| 358984 | NEGRON SANCHEZ, ANABEL | Address on file | | | | | | | |
| 358985 | NEGRON SANCHEZ, CARMARIS | Address on file | | | | | | | |
| 806189 | NEGRON SANCHEZ, DASHIRA M | Address on file | | | | | | | |
| 358986 | NEGRON SANCHEZ, DOLORES | Address on file | | | | | | | |
| 358987 | NEGRON SANCHEZ, EDIBERTO | Address on file | | | | | | | |
| 1899527 | Negron Sanchez, Edilberto | Address on file | | | | | | | |
| 358988 | NEGRON SANCHEZ, EFRAIN | Address on file | | | | | | | |
| 358989 | NEGRON SANCHEZ, IVAN | Address on file | | | | | | | |
| 806190 | NEGRON SANCHEZ, JANET | Address on file | | | | | | | |
| 358990 | NEGRON SANCHEZ, JANET | Address on file | | | | | | | |
| 358991 | NEGRON SANCHEZ, JOSE | Address on file | | | | | | | |
| 358993 | NEGRON SANCHEZ, MARIA D. | Address on file | | | | | | | |
| 358994 | NEGRON SANCHEZ, MARY | Address on file | | | | | | | |
| 358995 | NEGRON SANCHEZ, NELKA F | Address on file | | | | | | | |
| 358996 | NEGRON SANCHEZ, PASTOR | Address on file | | | | | | | |
| 806191 | NEGRON SANTA, KEYLA J | Address on file | | | | | | | |
| 358997 | NEGRON SANTA, KEYSA M | Address on file | | | | | | | |
| 806192 | NEGRON SANTA, KEYSA M | Address on file | | | | | | | |
| 358998 | Negron Santa, Ramon J. | Address on file | | | | | | | |
| 358999 | NEGRON SANTANA MD, BETSY | Address on file | | | | | | | |
| 1785668 | Negron Santana, Alondra Janisse | Address on file | | | | | | | |
| 359000 | NEGRON SANTANA, ERWIN | Address on file | | | | | | | |
| 359001 | NEGRON SANTANA, FERNANDO | Address on file | | | | | | | |
| 359002 | NEGRON SANTANA, GERARDO | Address on file | | | | | | | |
| 359003 | NEGRON SANTANA, JOSE | Address on file | | | | | | | |
| 359004 | NEGRON SANTANA, YANISCA | Address on file | | | | | | | |
| 359005 | NEGRON SANTIAGO MD, JUAN A | Address on file | | | | | | | |
| 359006 | NEGRON SANTIAGO MD, PRISCILLA | Address on file | | | | | | | |
| 359007 | NEGRON SANTIAGO MD, SANDRA | Address on file | | | | | | | |
| 359008 | NEGRON SANTIAGO, AGLIMAR | Address on file | | | | | | | |
| 806193 | NEGRON SANTIAGO, AGLIMAR | Address on file | | | | | | | |
| 359009 | NEGRON SANTIAGO, AGNES | Address on file | | | | | | | |
| 359010 | NEGRON SANTIAGO, AIDA L | Address on file | | | | | | | |
| 1662032 | Negron Santiago, Aida L. | Address on file | | | | | | | |
| 359011 | NEGRON SANTIAGO, ALVIN | Address on file | | | | | | | |
| 359012 | NEGRON SANTIAGO, ANA M | Address on file | | | | | | | |
| 359013 | Negron Santiago, Angel L | Address on file | | | | | | | |
| 359014 | NEGRON SANTIAGO, ANGEL R | Address on file | | | | | | | |
| 359015 | NEGRON SANTIAGO, ANGELA L | Address on file | | | | | | | |
| 806194 | NEGRON SANTIAGO, ANGELA L | Address on file | | | | | | | |
| 359016 | NEGRON SANTIAGO, ANTONIA | Address on file | | | | | | | |
| 359017 | NEGRON SANTIAGO, AZALIA | Address on file | | | | | | | |
| 359018 | NEGRON SANTIAGO, CARLOS | Address on file | | | | | | | |
| 359019 | Negron Santiago, Carlos R | Address on file | | | | | | | |
| 359020 | NEGRON SANTIAGO, CARMEN | Address on file | | | | | | | |
| 2133841 | Negron Santiago, Carmen M. | Address on file | | | | | | | |
| 2071186 | Negron Santiago, Carmen M. | Address on file | | | | | | | |
| 359021 | NEGRON SANTIAGO, CARMEN S | Address on file | | | | | | | |
| 359022 | NEGRON SANTIAGO, DAMARIS | Address on file | | | | | | | |
| 359023 | NEGRON SANTIAGO, DEBORAH ENID | Address on file | | | | | | | |
| 359024 | NEGRON SANTIAGO, DUAMEL | Address on file | | | | | | | |
| 359025 | NEGRON SANTIAGO, EDWIN | Address on file | | | | | | | |
| 359026 | Negron Santiago, Elias | Address on file | | | | | | | |
| 359027 | NEGRON SANTIAGO, ELIZABETH | Address on file | | | | | | | |
| 359028 | NEGRON SANTIAGO, ENID | Address on file | | | | | | | |
| 359029 | Negron Santiago, Eradin | Address on file | | | | | | | |
| 359030 | NEGRON SANTIAGO, ERVIN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4639 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2085999 | Negron Santiago, Esmeralda | Address on file | | | | | | | |
| 2013982 | Negron Santiago, Esmeralda | Address on file | | | | | | | |
| 1871688 | Negron Santiago, Esmeralda | Address on file | | | | | | | |
| 359031 | NEGRON SANTIAGO, ESMERALDA | Address on file | | | | | | | |
| 806195 | NEGRON SANTIAGO, ESMERALDA | Address on file | | | | | | | |
| 359032 | NEGRON SANTIAGO, FRANCISCO | Address on file | | | | | | | |
| 359033 | Negron Santiago, Francisco J | Address on file | | | | | | | |
| 359034 | Negron Santiago, Freddy N | Address on file | | | | | | | |
| 359035 | NEGRON SANTIAGO, GABRIEL | Address on file | | | | | | | |
| 359036 | NEGRON SANTIAGO, GENOVEVA | Address on file | | | | | | | |
| 1896577 | NEGRON SANTIAGO, GENOVEVA | Address on file | | | | | | | |
| 359037 | NEGRON SANTIAGO, HECTOR | Address on file | | | | | | | |
| 359038 | NEGRON SANTIAGO, HECTOR | Address on file | | | | | | | |
| 359039 | NEGRON SANTIAGO, HECTOR | Address on file | | | | | | | |
| 806196 | NEGRON SANTIAGO, HECTOR L | Address on file | | | | | | | |
| 359040 | NEGRON SANTIAGO, ISIA | Address on file | | | | | | | |
| 359041 | NEGRON SANTIAGO, JENIFFER M. | Address on file | | | | | | | |
| 359042 | NEGRON SANTIAGO, JOSE | Address on file | | | | | | | |
| 359043 | NEGRON SANTIAGO, JOSE F | Address on file | | | | | | | |
| 359044 | NEGRON SANTIAGO, JOSUE | Address on file | | | | | | | |
| 806197 | NEGRON SANTIAGO, JUAN | Address on file | | | | | | | |
| 359045 | NEGRON SANTIAGO, JUAN | Address on file | | | | | | | |
| 359046 | NEGRON SANTIAGO, JUAN A | Address on file | | | | | | | |
| 359047 | NEGRON SANTIAGO, JUAN A | Address on file | | | | | | | |
| 1976617 | Negron Santiago, Juan A. | Address on file | | | | | | | |
| 806198 | NEGRON SANTIAGO, KAREN | Address on file | | | | | | | |
| 1803912 | Negron Santiago, Karen | Address on file | | | | | | | |
| 359048 | NEGRON SANTIAGO, KAREN | Address on file | | | | | | | |
| 1749487 | Negron Santiago, Karen | Address on file | | | | | | | |
| 1779458 | Negron Santiago, Karen | Address on file | | | | | | | |
| 359049 | NEGRON SANTIAGO, LILLIAM | Address on file | | | | | | | |
| 853863 | NEGRON SANTIAGO, LILLIAN | Address on file | | | | | | | |
| 359050 | NEGRON SANTIAGO, LUZ C | Address on file | | | | | | | |
| 359051 | NEGRON SANTIAGO, MADELINE | Address on file | | | | | | | |
| 359052 | NEGRON SANTIAGO, MADELINE | Address on file | | | | | | | |
| 359053 | NEGRON SANTIAGO, MANUEL | Address on file | | | | | | | |
| 359054 | NEGRON SANTIAGO, MARGARITA | Address on file | | | | | | | |
| 1949087 | Negron Santiago, Margarita | Address on file | | | | | | | |
| 359055 | NEGRON SANTIAGO, MARIA E | Address on file | | | | | | | |
| 1950856 | Negron Santiago, Maria J. | Address on file | | | | | | | |
| 359056 | NEGRON SANTIAGO, MARIA J. | Address on file | | | | | | | |
| 359057 | NEGRON SANTIAGO, MARIA L. | Address on file | | | | | | | |
| 359058 | NEGRON SANTIAGO, MARIANELA | Address on file | | | | | | | |
| 1803217 | Negron Santiago, Marisol | Address on file | | | | | | | |
| 2063993 | Negron Santiago, Mayra | Esc. Elemental Brincs Barrio Bovia 8 | | | | Yauco | PR | 00698 | |
| 2063993 | Negron Santiago, Mayra | PO Box 561903 | | | | Guayanilla | PR | 00656 | |
| 359059 | NEGRON SANTIAGO, MIGUEL | Address on file | | | | | | | |
| 359060 | NEGRON SANTIAGO, MYRIAM | Address on file | | | | | | | |
| 359061 | NEGRON SANTIAGO, MYRNA | Address on file | | | | | | | |
| 806200 | NEGRON SANTIAGO, MYRNA | Address on file | | | | | | | |
| 1554551 | Negron Santiago, Myrna | Address on file | | | | | | | |
| 359062 | NEGRON SANTIAGO, NORMA | Address on file | | | | | | | |
| 806201 | NEGRON SANTIAGO, NORMA IRIS | Address on file | | | | | | | |
| 1959098 | NEGRON SANTIAGO, NORMA IRIS | Address on file | | | | | | | |
| 2068246 | Negron Santiago, Norma Iris | Address on file | | | | | | | |
| 1979066 | Negron Santiago, Norma Iris | Address on file | | | | | | | |
| 2013479 | Negron Santiago, Norma Iris | Address on file | | | | | | | |
| 359063 | NEGRON SANTIAGO, OMAR | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 359064 | NEGRON SANTIAGO, RADAMES | Address on file | | | | | | | |
| 359065 | NEGRON SANTIAGO, RAFAEL | Address on file | | | | | | | |
| 853864 | NEGRON SANTIAGO, RAMON | Address on file | | | | | | | |
| 359066 | NEGRON SANTIAGO, RAMON O. | Address on file | | | | | | | |
| 359067 | NEGRON SANTIAGO, RUBEN | Address on file | | | | | | | |
| 359068 | NEGRON SANTIAGO, SANDRA | Address on file | | | | | | | |
| 806202 | NEGRON SANTIAGO, SHARON E | Address on file | | | | | | | |
| 359069 | NEGRON SANTIAGO, SONIA I | Address on file | | | | | | | |
| 2134477 | Negron Santiago, Sonia I. | Address on file | | | | | | | |
| 359070 | NEGRON SANTIAGO, STEPHANIE | Address on file | | | | | | | |
| 359071 | NEGRON SANTIAGO, WANDA I | Address on file | | | | | | | |
| 2005360 | Negron Santiago, Wanda Ivette | Address on file | | | | | | | |
| 359072 | NEGRON SANTIAGO, WILLIAM | Address on file | | | | | | | |
| 359073 | NEGRON SANTIAGO, WILLIAM L. | Address on file | | | | | | | |
| 359074 | NEGRON SANTIAGO, YAMIL | Address on file | | | | | | | |
| 806203 | NEGRON SANTINI, MAIRYM | Address on file | | | | | | | |
| 359076 | NEGRON SANTINI, MAIRYM I | Address on file | | | | | | | |
| 359077 | NEGRON SANTINI, MIREILLY | Address on file | | | | | | | |
| 359078 | NEGRON SANTINI, SERAFIN | Address on file | | | | | | | |
| 1258919 | NEGRON SANTOS, ANGEL | Address on file | | | | | | | |
| 359079 | NEGRON SANTOS, ARMINDA | Address on file | | | | | | | |
| 359080 | NEGRON SANTOS, GLADYS | Address on file | | | | | | | |
| 359081 | NEGRON SANTOS, JOMAYRA | Address on file | | | | | | | |
| 359082 | NEGRON SANTOS, JOSEFA | Address on file | | | | | | | |
| 359083 | NEGRON SANTOS, JUAN | Address on file | | | | | | | |
| 359084 | NEGRON SANTOS, LUIS | Address on file | | | | | | | |
| 359085 | NEGRON SANTOS, MILDRED I | Address on file | | | | | | | |
| 359086 | NEGRON SANTOS, NANETTE M | Address on file | | | | | | | |
| 359087 | NEGRON SANTOS, NOEMI | Address on file | | | | | | | |
| 359088 | NEGRON SANTOS, NORMA I | Address on file | | | | | | | |
| 359089 | NEGRON SANTOS, RAMON | Address on file | | | | | | | |
| 359090 | NEGRON SANTOS, VICTOR | Address on file | | | | | | | |
| 359091 | NEGRON SANTOS, VIVIAN | Address on file | | | | | | | |
| 359092 | NEGRON SANTOS, VIVIAN E | Address on file | | | | | | | |
| 359093 | Negron Santos, William | Address on file | | | | | | | |
| 359094 | NEGRON SANTOS, WILLIAM | Address on file | | | | | | | |
| 359095 | NEGRON SANTOS, WILNELIA | Address on file | | | | | | | |
| 1812322 | Negron Sastre, Iris | Address on file | | | | | | | |
| 359096 | NEGRON SASTRE, MARIANNE | Address on file | | | | | | | |
| 359097 | NEGRON SCHETTINI, JORGE | Address on file | | | | | | | |
| 727500 | NEGRON SECURITY SERVICES | PASEO ANON | 2684 AVE BOULEVARD LEVITOWN | | | TOA BAJA | PR | 00949 | |
| 359098 | NEGRON SEDA, ANDRES | Address on file | | | | | | | |
| 359099 | NEGRON SEGARRA, FRANCISCO | Address on file | | | | | | | |
| 359100 | NEGRON SEIJO, CARMEN | Address on file | | | | | | | |
| 359101 | NEGRON SEPULVEDA, ANGEL E | Address on file | | | | | | | |
| 359102 | NEGRON SEPULVEDA, HECTOR J. | Address on file | | | | | | | |
| 359103 | NEGRON SEPULVEDA, MARIA M. | Address on file | | | | | | | |
| 359104 | NEGRON SEPULVEDA, MILAGROS | Address on file | | | | | | | |
| 359105 | NEGRON SEPULVEDA, NATALIE | Address on file | | | | | | | |
| 806204 | NEGRON SEPULVEDA, NATALIE | Address on file | | | | | | | |
| 806205 | NEGRON SERRANO, ANTHONY | Address on file | | | | | | | |
| 359106 | NEGRON SERRANO, ENID | Address on file | | | | | | | |
| 359107 | NEGRON SERRANO, JUAN | Address on file | | | | | | | |
| 359108 | NEGRON SERRANO, LUIS | Address on file | | | | | | | |
| 359109 | Negron Serrano, Luis A | Address on file | | | | | | | |
| 359110 | Negron Serrano, Luis A. | Address on file | | | | | | | |
| 359111 | NEGRON SERRANO, NITZA N | Address on file | | | | | | | |
| 359112 | NEGRON SERRANO, PABLO A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4641 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 359113 | NEGRON SERRANO, RICARDO | Address on file | | | | | | | |
| 359114 | NEGRON SERRANO, VILMARIE | Address on file | | | | | | | |
| 359115 | NEGRON SERRANO, WILFREDO | Address on file | | | | | | | |
| 359116 | NEGRON SIERRA, ARTURO | Address on file | | | | | | | |
| 359117 | NEGRON SIERRA, JUAN | Address on file | | | | | | | |
| 359118 | NEGRON SILVA, ENRIQUE | Address on file | | | | | | | |
| 806206 | NEGRON SILVA, JANICE | Address on file | | | | | | | |
| 359119 | NEGRON SILVA, JOSE | Address on file | | | | | | | |
| 2165795 | Negron Silva, Miguel A | Address on file | | | | | | | |
| 806207 | NEGRON SILVA, NYDIA E | Address on file | | | | | | | |
| 359120 | NEGRON SOLER, MANUEL | Address on file | | | | | | | |
| 359121 | NEGRON SOLIVAN, GLORIBEL | Address on file | | | | | | | |
| 806208 | NEGRON SORRENTINI, MARITZA | Address on file | | | | | | | |
| 359122 | NEGRON SORRENTINI, MARITZA | Address on file | | | | | | | |
| 359123 | NEGRON SORRENTINI, ROBERTO | Address on file | | | | | | | |
| 359124 | NEGRON SOSA, CARLOS | Address on file | | | | | | | |
| 359125 | NEGRON SOSA, LYNNETTE | Address on file | | | | | | | |
| 359126 | NEGRON SOTO, ALLYS L | Address on file | | | | | | | |
| 1643470 | Negron Soto, Allys L. | Address on file | | | | | | | |
| 359127 | NEGRON SOTO, BALTAZAR | Address on file | | | | | | | |
| 359128 | NEGRON SOTO, DENNIS | Address on file | | | | | | | |
| 359129 | NEGRON SOTO, EFRAIN | Address on file | | | | | | | |
| 359130 | NEGRON SOTO, ELIZABETH | Address on file | | | | | | | |
| 359131 | NEGRON SOTO, HECTOR | Address on file | | | | | | | |
| 359132 | NEGRON SOTO, IVELISSE | Address on file | | | | | | | |
| 806209 | NEGRON SOTO, IVELISSE | Address on file | | | | | | | |
| 359133 | NEGRON SOTO, JOSE M. | Address on file | | | | | | | |
| 359134 | NEGRON SOTO, KEYSHLA M | Address on file | | | | | | | |
| 359135 | NEGRON SOTO, LILLIAN I | Address on file | | | | | | | |
| 359136 | NEGRON SOTO, LILLINETTE | Address on file | | | | | | | |
| 359137 | NEGRON SOTO, LILLINETTE | Address on file | | | | | | | |
| 359138 | NEGRON SOTO, LUZ G | Address on file | | | | | | | |
| 359139 | NEGRON SOTO, MARGARITA | Address on file | | | | | | | |
| 359140 | NEGRON SOTO, NICOMEDES | Address on file | | | | | | | |
| 359141 | NEGRON SOTO, ORLANDO | Address on file | | | | | | | |
| 359142 | NEGRON SOTO, ORLANDO | Address on file | | | | | | | |
| 359143 | NEGRON SOTO, RAMON | Address on file | | | | | | | |
| 359144 | NEGRON SOTO, YARITZA J. | Address on file | | | | | | | |
| 359145 | NEGRON SOTO, YARITZA J. | Address on file | | | | | | | |
| 359146 | NEGRON SOTOMAYOR, ANGEL | Address on file | | | | | | | |
| 2196215 | Negron Sotomayor, Angel L | Address on file | | | | | | | |
| 359147 | NEGRON SOTOMAYOR, LUIS | Address on file | | | | | | | |
| 359148 | NEGRON SUAREZ, CARMEN L. | Address on file | | | | | | | |
| 359149 | NEGRON SUAREZ, RUTH M | Address on file | | | | | | | |
| 806211 | NEGRON SUAREZ, VIVIAN | Address on file | | | | | | | |
| 359150 | NEGRON SUAREZ, VIVIAN | Address on file | | | | | | | |
| 853865 | NEGRON SURIS, JESSICA | Address on file | | | | | | | |
| 359151 | NEGRON SURIS, JESSICA | Address on file | | | | | | | |
| 359152 | NEGRON TANON, HERIBERTO | Address on file | | | | | | | |
| 359153 | NEGRON TANON, KIOMARY | Address on file | | | | | | | |
| 806212 | NEGRON TANON, YANIRA | Address on file | | | | | | | |
| 359154 | NEGRON TAPIA, SONIA N | Address on file | | | | | | | |
| 806213 | NEGRON TEXIDOR, NORA | Address on file | | | | | | | |
| 359155 | NEGRON TEXIDOR, NORA E | Address on file | | | | | | | |
| 806214 | NEGRON TIRADO, LYNETTE | Address on file | | | | | | | |
| 806215 | NEGRON TIRADO, LYNETTE N | Address on file | | | | | | | |
| 359157 | NEGRON TIRADO, SONIA L | Address on file | | | | | | | |
| 359158 | NEGRON TOLEDO, YARITZA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4642 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 806216 | NEGRON TOLEDO, YARITZA E | Address on file | | | | | | | |
| 359159 | NEGRON TORO, LIZBETH | LUZ VANESSA RUIZ TORRES | APOLO | 2081 HERCULES | | GUAYNABO | PR | 00969 | |
| 1420815 | Negron Toro, Lizbeth | Address on file | | | | | | | |
| 806217 | NEGRON TORO, LYSBETH M. | Address on file | | | | | | | |
| 806218 | Negron Toro, Mildred | Address on file | | | | | | | |
| 359160 | NEGRON TORO, MILDRED | Address on file | | | | | | | |
| 359161 | Negron Toro, Nicolas | Address on file | | | | | | | |
| 359162 | NEGRON TORO, PRICILLA | Address on file | | | | | | | |
| 806219 | NEGRON TORREA, EMELIS | Address on file | | | | | | | |
| 359163 | NEGRON TORRES, ALEJANDRO | Address on file | | | | | | | |
| 359164 | NEGRON TORRES, ALEXIS | Address on file | | | | | | | |
| 604914 | NEGRON TORRES, ALEXIS | Address on file | | | | | | | |
| 1935160 | Negron Torres, Alexis Maria | Address on file | | | | | | | |
| 359165 | NEGRON TORRES, ANGEL M | Address on file | | | | | | | |
| 359166 | NEGRON TORRES, ARNALDO | Address on file | | | | | | | |
| 1258920 | NEGRON TORRES, CARLOS | Address on file | | | | | | | |
| 359167 | NEGRON TORRES, CARLOS A | Address on file | | | | | | | |
| 359168 | NEGRON TORRES, CARLOS A. | Address on file | | | | | | | |
| 359169 | NEGRON TORRES, CARMEN A | Address on file | | | | | | | |
| 359170 | NEGRON TORRES, CARMEN A. | Address on file | | | | | | | |
| 359171 | NEGRON TORRES, CLEMENTE | Address on file | | | | | | | |
| 359172 | NEGRON TORRES, CRUZ A. | Address on file | | | | | | | |
| 359173 | NEGRON TORRES, EDIBERTO | Address on file | | | | | | | |
| 359175 | NEGRON TORRES, ELENA J | Address on file | | | | | | | |
| 1537496 | Negron Torres, Emiliano | Address on file | | | | | | | |
| 1540532 | NEGRON TORRES, EMILIANO | Address on file | | | | | | | |
| 359176 | NEGRON TORRES, EMILIANO | Address on file | | | | | | | |
| 359177 | NEGRON TORRES, EVENITH | Address on file | | | | | | | |
| 359178 | NEGRON TORRES, FELIX | Address on file | | | | | | | |
| 806220 | NEGRON TORRES, GLENDA L | Address on file | | | | | | | |
| 359179 | NEGRON TORRES, GLENDA L. | Address on file | | | | | | | |
| 359180 | NEGRON TORRES, GLENDALIZ | Address on file | | | | | | | |
| 359181 | NEGRON TORRES, HINTON M | Address on file | | | | | | | |
| 359182 | NEGRON TORRES, IRIS V | Address on file | | | | | | | |
| 1987636 | NEGRON TORRES, IRIS VIOLETA | Address on file | | | | | | | |
| 2010230 | Negron Torres, Iris Violeta | Address on file | | | | | | | |
| 359183 | NEGRON TORRES, IVELISSE | Address on file | | | | | | | |
| 806221 | NEGRON TORRES, JACKELINE | Address on file | | | | | | | |
| 359184 | NEGRON TORRES, JACKELINE M. | Address on file | | | | | | | |
| 359185 | NEGRON TORRES, JAZMIN | Address on file | | | | | | | |
| 359186 | NEGRON TORRES, JOCELINE | Address on file | | | | | | | |
| 359187 | NEGRON TORRES, JOEL | Address on file | | | | | | | |
| 359188 | NEGRON TORRES, JOHANNA | Address on file | | | | | | | |
| 359189 | NEGRON TORRES, JORGE | Address on file | | | | | | | |
| 359190 | NEGRON TORRES, JORGE J | Address on file | | | | | | | |
| 359191 | NEGRON TORRES, JOSE | Address on file | | | | | | | |
| 359192 | NEGRON TORRES, KATHERINE | Address on file | | | | | | | |
| 806222 | NEGRON TORRES, KATHERINE | Address on file | | | | | | | |
| 359194 | Negron Torres, Lesbia | Address on file | | | | | | | |
| 2054740 | NEGRON TORRES, LIZETTE I. | Address on file | | | | | | | |
| 806223 | NEGRON TORRES, LIZZETTE | Address on file | | | | | | | |
| 359197 | NEGRON TORRES, LOURDES | Address on file | | | | | | | |
| 359198 | NEGRON TORRES, LUIS | Address on file | | | | | | | |
| 359199 | NEGRON TORRES, LUIS A | Address on file | | | | | | | |
| 359200 | NEGRON TORRES, LUZ E | Address on file | | | | | | | |
| 359201 | NEGRON TORRES, MAGDALENA | Address on file | | | | | | | |
| 359202 | NEGRON TORRES, MARIA | Address on file | | | | | | | |
| 359203 | NEGRON TORRES, MARIA D | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4643 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 359204 | NEGRON TORRES, MARIA T | Address on file | | | | | | | |
| 1686756 | Negron Torres, Maria T | Address on file | | | | | | | |
| 359205 | NEGRON TORRES, MARIBEL | Address on file | | | | | | | |
| 359206 | NEGRON TORRES, MARIBEL | Address on file | | | | | | | |
| 359207 | NEGRON TORRES, MARJORIE | Address on file | | | | | | | |
| 853866 | NEGRON TORRES, MARJORIE A | Address on file | | | | | | | |
| 359208 | NEGRON TORRES, NEFTALI | Address on file | | | | | | | |
| 1425571 | NEGRON TORRES, NEFTALI | Address on file | | | | | | | |
| 359209 | NEGRON TORRES, NORBERTO | Address on file | | | | | | | |
| 359210 | NEGRON TORRES, OLGA | Address on file | | | | | | | |
| 359211 | NEGRON TORRES, PEDINIETTE | Address on file | | | | | | | |
| 359212 | NEGRON TORRES, RAMON | Address on file | | | | | | | |
| 359213 | NEGRON TORRES, RAMON L | Address on file | | | | | | | |
| 359214 | NEGRON TORRES, RAUL | Address on file | | | | | | | |
| 359215 | NEGRON TORRES, RICARDO | Address on file | | | | | | | |
| 359216 | Negron Torres, Roberto | Address on file | | | | | | | |
| 359217 | NEGRON TORRES, ROBERTO | Address on file | | | | | | | |
| 359218 | Negron Torres, Roberto Carlos | Address on file | | | | | | | |
| 359219 | Negron Torres, Roberto J. | Address on file | | | | | | | |
| 1752764 | Negron Torres, Rosa | Address on file | | | | | | | |
| 1746329 | Negron Torres, Rosa | Address on file | | | | | | | |
| 359220 | NEGRON TORRES, ROSA E. | Address on file | | | | | | | |
| 359221 | NEGRON TORRES, ROSA M | Address on file | | | | | | | |
| 359222 | NEGRON TORRES, ROSEMARY | Address on file | | | | | | | |
| 359223 | NEGRON TORRES, SHEILA | Address on file | | | | | | | |
| 806224 | NEGRON TORRES, SHEILA | Address on file | | | | | | | |
| 359224 | NEGRON TORRES, SONIA M. | Address on file | | | | | | | |
| 2203836 | Negron Torres, Sylvia M | Address on file | | | | | | | |
| 359225 | NEGRON TORRES, VICTOR | Address on file | | | | | | | |
| 359226 | NEGRON TORRES, VIMARIE L | Address on file | | | | | | | |
| 359227 | NEGRON TORRES, WENDY | Address on file | | | | | | | |
| 359228 | NEGRON TORRES, YADIRA | Address on file | | | | | | | |
| 359229 | NEGRON TORRES, YADIRA | Address on file | | | | | | | |
| 853867 | NEGRON TORRES, YADIRA | Address on file | | | | | | | |
| 806225 | NEGRON TORRES, YAZMIN | Address on file | | | | | | | |
| 359230 | NEGRON TORRES, YOLANDA | Address on file | | | | | | | |
| 359231 | NEGRON TORRES, ZYDNIA Z | Address on file | | | | | | | |
| 359233 | NEGRON TOSSES, ROGELIO | Address on file | | | | | | | |
| 359234 | NEGRON TRINIDAD, ARELIS | Address on file | | | | | | | |
| 359235 | NEGRON TRINIDAD, MIGDALIA | Address on file | | | | | | | |
| 806226 | NEGRON TRINIDAD, MIGDALIA | Address on file | | | | | | | |
| 359236 | NEGRON TRUJILLO, ADRIANA | Address on file | | | | | | | |
| 2057814 | Negron Umpierre, Lucianne | Urb. Palacios del Sol 291 Calle Honzort | | | | Humacao | PR | 00791 | |
| 806227 | NEGRON UMPIERRE, LUCIANNE | Address on file | | | | | | | |
| 359237 | NEGRON UMPIERRE, LUCIANNE | Address on file | | | | | | | |
| 359238 | NEGRON UMPIERRE, REBECA | Address on file | | | | | | | |
| 359239 | NEGRON VALCARCEL MD, AUREA | Address on file | | | | | | | |
| 359240 | NEGRON VALCARCEL, JOSUE | Address on file | | | | | | | |
| 359241 | NEGRON VALENTIN MD, INGRID | Address on file | | | | | | | |
| 806228 | NEGRON VALENTIN, ASHLEY Y | Address on file | | | | | | | |
| 359242 | NEGRON VALENTIN, AURELIA | Address on file | | | | | | | |
| 359243 | NEGRON VALENTIN, LOURDES | Address on file | | | | | | | |
| 359244 | NEGRON VALENTIN, MAGDA | Address on file | | | | | | | |
| 359245 | NEGRON VALENTIN, NECTAR M. | Address on file | | | | | | | |
| 806229 | NEGRON VALLE, REBECCA | Address on file | | | | | | | |
| 359246 | NEGRON VALLE, REBECCA | Address on file | | | | | | | |
| 359247 | NEGRON VARGAS, DANNY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4644 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 359248 | NEGRON VARGAS, EDWIN | Address on file | | | | | | | |
| 359249 | NEGRON VARGAS, ELBA J | Address on file | | | | | | | |
| 359250 | NEGRON VARGAS, GILBERTO | Address on file | | | | | | | |
| 359251 | NEGRON VARGAS, JOSE | Address on file | | | | | | | |
| 359252 | NEGRON VARGAS, MARIANA D. | Address on file | | | | | | | |
| 359253 | NEGRON VARGAS, MYRNA R | Address on file | | | | | | | |
| 359254 | NEGRON VARGAS, RENE | Address on file | | | | | | | |
| 359255 | NEGRON VARGAS, ROSITA | Address on file | | | | | | | |
| 2175635 | NEGRON VARGAS, SANTOS | PO BOX 191491 | | | | San Juan | PR | 00919 | |
| 359256 | NEGRON VARGAS, SONIA N | Address on file | | | | | | | |
| 359257 | NEGRON VARGAS, YAMIL | Address on file | | | | | | | |
| 359258 | NEGRON VAZQUEZ, ANGEL | Address on file | | | | | | | |
| 840051 | NEGRÓN VÁZQUEZ, ANGEL | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 359259 | NEGRON VAZQUEZ, ANGEL R. | Address on file | | | | | | | |
| 840052 | NEGRÓN VÁZQUEZ, ÁNGEL R. | RR-3 BOX 3331 | | | | RÍO PIEDRAS | PR | 00928 | |
| 359260 | NEGRON VAZQUEZ, CARMEN S. | Address on file | | | | | | | |
| 359261 | NEGRON VAZQUEZ, DIANA | Address on file | | | | | | | |
| 1916881 | Negron Vazquez, Elida | Address on file | | | | | | | |
| 359262 | NEGRON VAZQUEZ, GLADYS | Address on file | | | | | | | |
| 359263 | NEGRON VAZQUEZ, IDAMARIE | Address on file | | | | | | | |
| 359264 | NEGRON VAZQUEZ, JAIME | Address on file | | | | | | | |
| 359265 | Negron Vazquez, Jose A | Address on file | | | | | | | |
| 359266 | Negron Vazquez, Jose A | Address on file | | | | | | | |
| 359267 | NEGRON VAZQUEZ, JOSEPH | Address on file | | | | | | | |
| 1759123 | Negron Vazquez, Joseph | Address on file | | | | | | | |
| 1818033 | Negron Vazquez, Joseph | Address on file | | | | | | | |
| 359268 | NEGRON VAZQUEZ, KEVIN | Address on file | | | | | | | |
| 359269 | NEGRON VAZQUEZ, LESLIE O | Address on file | | | | | | | |
| 359270 | NEGRON VAZQUEZ, LILLIANETTE | Address on file | | | | | | | |
| 359271 | NEGRON VAZQUEZ, LORAINE | Address on file | | | | | | | |
| 359272 | NEGRON VAZQUEZ, LUIS | Address on file | | | | | | | |
| 359273 | NEGRON VAZQUEZ, LYNNETTE | Address on file | | | | | | | |
| 359274 | NEGRON VAZQUEZ, MAGDA | Address on file | | | | | | | |
| 359275 | NEGRON VAZQUEZ, MARINA | Address on file | | | | | | | |
| 2176325 | NEGRON VAZQUEZ, MARITZA | Address on file | | | | | | | |
| 359276 | NEGRON VAZQUEZ, MIGUEL A. | Address on file | | | | | | | |
| 359277 | NEGRON VAZQUEZ, MIGUEL A. | Address on file | | | | | | | |
| 359278 | Negron Vazquez, Miguel A. | Address on file | | | | | | | |
| 359279 | Negron Vazquez, Nicomedes | Address on file | | | | | | | |
| 359280 | NEGRON VAZQUEZ, RAFAEL | Address on file | | | | | | | |
| 359281 | NEGRON VAZQUEZ, WALTER | Address on file | | | | | | | |
| 1564750 | NEGRON VAZQUEZ, WILSON | Address on file | | | | | | | |
| 1564750 | NEGRON VAZQUEZ, WILSON | Address on file | | | | | | | |
| 359283 | NEGRON VEGA MD, ARMANDO | Address on file | | | | | | | |
| 359284 | NEGRON VEGA, ERIC | Address on file | | | | | | | |
| 806231 | NEGRON VEGA, ISAURA | Address on file | | | | | | | |
| 806232 | NEGRON VEGA, ISAURA | Address on file | | | | | | | |
| 1777756 | NEGRON VEGA, IVAN | Address on file | | | | | | | |
| 359286 | NEGRON VEGA, JAIME | Address on file | | | | | | | |
| 359287 | NEGRON VEGA, JAVIER | Address on file | | | | | | | |
| 1569468 | Negron Vega, Javier | Address on file | | | | | | | |
| 359288 | NEGRON VEGA, JORGE | Address on file | | | | | | | |
| 359289 | NEGRON VEGA, JORGE A. | Address on file | | | | | | | |
| 359290 | NEGRON VEGA, JOSE | Address on file | | | | | | | |
| 359291 | NEGRON VEGA, KAREN L. | Address on file | | | | | | | |
| 1634867 | Negron Vega, Karen Liz | Address on file | | | | | | | |
| 359294 | NEGRON VEGA, LINDA L. | Address on file | | | | | | | |
| 359295 | NEGRON VEGA, MARITZA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 359296 | Negron Vega, Miguel A | Address on file | | | | | | | |
| 359297 | NEGRON VEGA, RAMONITA | Address on file | | | | | | | |
| 359298 | NEGRON VEGA, ROBERT A. | Address on file | | | | | | | |
| 359299 | Negron Vega, Vanessa | Address on file | | | | | | | |
| 359300 | Negron Vega, Victor M | Address on file | | | | | | | |
| 359301 | Negron Vega, Wilma R | Address on file | | | | | | | |
| 359302 | NEGRON VELAZQUEZ | Address on file | | | | | | | |
| 1752576 | NEGRON VELAZQUEZ , LUIS G | Address on file | | | | | | | |
| 359303 | NEGRON VELAZQUEZ, ALMA | Address on file | | | | | | | |
| 359304 | Negron Velazquez, Angel D | Address on file | | | | | | | |
| 359305 | NEGRON VELAZQUEZ, DAISY | Address on file | | | | | | | |
| 359306 | NEGRON VELAZQUEZ, FRANCISCO | Address on file | | | | | | | |
| 359307 | NEGRON VELAZQUEZ, JOSE | Address on file | | | | | | | |
| 359308 | NEGRON VELAZQUEZ, JUAN | Address on file | | | | | | | |
| 1794263 | Negron Velazquez, Luis G. | Address on file | | | | | | | |
| 1794263 | Negron Velazquez, Luis G. | Address on file | | | | | | | |
| 359310 | NEGRON VELAZQUEZ, LYMARI | Address on file | | | | | | | |
| 359311 | Negron Velazquez, Marlene | Address on file | | | | | | | |
| 359292 | NEGRON VELAZQUEZ, MARLENE | Address on file | | | | | | | |
| 359312 | NEGRON VELAZQUEZ, MAYRA L. | Address on file | | | | | | | |
| 359313 | NEGRON VELAZQUEZ, NORMA I | Address on file | | | | | | | |
| 359314 | NEGRON VELAZQUEZ, ROBERTO | Address on file | | | | | | | |
| 359315 | NEGRON VELAZQUEZ, SHANETTE | Address on file | | | | | | | |
| 359316 | NEGRON VELEZ, ADAMINA | Address on file | | | | | | | |
| 806233 | NEGRON VELEZ, ALEIDA | Address on file | | | | | | | |
| 1918948 | NEGRON VELEZ, ALIDA A. | Address on file | | | | | | | |
| 806234 | NEGRON VELEZ, ANA H | Address on file | | | | | | | |
| 806235 | NEGRON VELEZ, ANA I | Address on file | | | | | | | |
| 359318 | NEGRON VELEZ, ANA I | Address on file | | | | | | | |
| 806236 | NEGRON VELEZ, BRENDA | Address on file | | | | | | | |
| 359319 | NEGRON VELEZ, BRENDA L | Address on file | | | | | | | |
| 2144329 | Negron Velez, Carlos M | Address on file | | | | | | | |
| 359320 | NEGRON VELEZ, DOEL | Address on file | | | | | | | |
| 359321 | NEGRON VELEZ, EDDA E | Address on file | | | | | | | |
| 359322 | NEGRON VELEZ, ELIU | Address on file | | | | | | | |
| 359323 | NEGRON VELEZ, ELIZABETH | Address on file | | | | | | | |
| 359324 | Negron Velez, Gonzalo E | Address on file | | | | | | | |
| 359325 | Negron Velez, Hector L | Address on file | | | | | | | |
| 359326 | NEGRON VELEZ, IVAN | Address on file | | | | | | | |
| 359327 | Negron Velez, Joesua | Address on file | | | | | | | |
| 359328 | NEGRON VELEZ, JORGE | Address on file | | | | | | | |
| 359330 | Negron Velez, Jorge J | Address on file | | | | | | | |
| 359331 | Negron Velez, Jose L | Address on file | | | | | | | |
| 359332 | NEGRON VELEZ, JOSEPH | Address on file | | | | | | | |
| 359334 | NEGRON VELEZ, JUAN E. | Address on file | | | | | | | |
| 359333 | NEGRON VELEZ, JUAN E. | Address on file | | | | | | | |
| 359335 | NEGRON VELEZ, LIONEL | Address on file | | | | | | | |
| 359336 | NEGRON VELEZ, MARIEL | Address on file | | | | | | | |
| 359337 | NEGRON VELEZ, OLGA N | Address on file | | | | | | | |
| 806237 | NEGRON VELEZ, OLGA N | Address on file | | | | | | | |
| 359338 | NEGRON VELEZ, OMAR | Address on file | | | | | | | |
| 359339 | NEGRON VELEZ, ORLANDO | Address on file | | | | | | | |
| 359340 | Negron Velez, Richard | Address on file | | | | | | | |
| 359341 | NEGRON VELEZ, TANIA M. | Address on file | | | | | | | |
| 359342 | NEGRON VERDEJO, MARIBEL | Address on file | | | | | | | |
| 359343 | NEGRON VICENTE, CAROL F | Address on file | | | | | | | |
| 359344 | NEGRON VIDAL, BELISA | Address on file | | | | | | | |
| 359345 | NEGRON VIDAL, KAREN | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 359347 | NEGRON VIDAL, MARITZA | Address on file | | | | | | | |
| 359346 | NEGRON VIDAL, MARITZA | Address on file | | | | | | | |
| 359329 | NEGRON VIERA, HILDA | Address on file | | | | | | | |
| 2047721 | NEGRON VILA, AWILDA | Address on file | | | | | | | |
| 359348 | NEGRON VILA, AWILDA | Address on file | | | | | | | |
| 2066257 | Negron Vila, Awilda | Address on file | | | | | | | |
| 359349 | NEGRON VILA, JORGE | Address on file | | | | | | | |
| 359350 | NEGRON VILLANUEVA, HERIBERTO | Address on file | | | | | | | |
| 359351 | NEGRON VILLANUEVA, JUAN J | Address on file | | | | | | | |
| 359352 | NEGRON VILLARDEFRANCO, ANTONIO | Address on file | | | | | | | |
| 853868 | NEGRÓN VILLARDEFRANCOS, ANTONIO R. | Address on file | | | | | | | |
| 806238 | NEGRON VIRELLA, JESIKA | Address on file | | | | | | | |
| 359354 | NEGRON VIRUET, CARMEN D | Address on file | | | | | | | |
| 359355 | Negron Viruet, Carmen D | Address on file | | | | | | | |
| 359356 | NEGRON VIRUET, CARMEN E | Address on file | | | | | | | |
| 359357 | NEGRON VIVES, CECILIA I | Address on file | | | | | | | |
| 1656767 | Negron Vives, Cecilia I. | Address on file | | | | | | | |
| 359358 | NEGRON VIVES, JESUS | Address on file | | | | | | | |
| 2219104 | Negron Vives, Jose R. | Address on file | | | | | | | |
| 2205984 | Negron Vives, Jose R. | Address on file | | | | | | | |
| 806239 | NEGRON ZABALETA, VILMA | Address on file | | | | | | | |
| 359360 | Negron Zapata, Elizabeth | Address on file | | | | | | | |
| 359361 | NEGRON ZAPATA, OSVALDO | Address on file | | | | | | | |
| 359362 | NEGRON ZAYAS, ANTONIO | Address on file | | | | | | | |
| 359363 | NEGRON ZAYAS, CARLOS | Address on file | | | | | | | |
| 359364 | NEGRON ZAYAS, JOET | Address on file | | | | | | | |
| 359365 | NEGRON ZAYAS, JOSEFINA | Address on file | | | | | | | |
| 359366 | NEGRON ZAYAS, LUIS M | Address on file | | | | | | | |
| 806240 | NEGRON ZAYAS, LUIS M. | Address on file | | | | | | | |
| 1659042 | Negron Zayas, Regina | Address on file | | | | | | | |
| 359368 | NEGRON ZAYAS, SANDRA | Address on file | | | | | | | |
| 1841574 | Negron Zayas, Wilfredo | Address on file | | | | | | | |
| 359369 | NEGRON ZEDA, VICTOR | Address on file | | | | | | | |
| 359370 | Negron, Alfredo | Address on file | | | | | | | |
| 359371 | NEGRON, ALFREDO | Address on file | | | | | | | |
| 1519473 | Negron, America Vega | Address on file | | | | | | | |
| 2012556 | Negron, Carlota Colon | Address on file | | | | | | | |
| 2012556 | Negron, Carlota Colon | Address on file | | | | | | | |
| 1584789 | Negron, Edwin Serrano | Address on file | | | | | | | |
| 1688047 | Negron, Elizabeth Flores | Address on file | | | | | | | |
| 359372 | NEGRON, GERARDO | Address on file | | | | | | | |
| 359373 | NEGRON, GRISSEL M. | Address on file | | | | | | | |
| 359374 | NEGRON, GUMERCINDO | Address on file | | | | | | | |
| 359375 | NEGRON, JAILENE | Address on file | | | | | | | |
| 359376 | NEGRON, JEXINALIS | Address on file | | | | | | | |
| 359377 | NEGRON, JUAN D. | Address on file | | | | | | | |
| 1689469 | Negron, Juan M. | Address on file | | | | | | | |
| 1689469 | Negron, Juan M. | Address on file | | | | | | | |
| 1532975 | Negron, Luis Huertas | Address on file | | | | | | | |
| 1769138 | Negron, Margarita | Address on file | | | | | | | |
| 1764677 | Negron, Mariadelys | Address on file | | | | | | | |
| 1764677 | Negron, Mariadelys | Address on file | | | | | | | |
| 1971663 | Negron, Mariconchi Rivera | Address on file | | | | | | | |
| 1590616 | Negron, Mario Birriel | Address on file | | | | | | | |
| 1590616 | Negron, Mario Birriel | Address on file | | | | | | | |
| 1640468 | NEGRON, MARITZA ROSARIO | Address on file | | | | | | | |
| 2008460 | Negron, Marta Nydia | Address on file | | | | | | | |
| 1528911 | Negron, Mercedes | c/o Lcdo. Dennis J. Cruz Perez | P.O. Box 10720 | | | Ponce | PR | 00732 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 359378 | NEGRON, NEREIDA | Address on file | | | | | | | |
| 1816278 | Negron, Nyree George | Address on file | | | | | | | |
| 359379 | NEGRON, ORLANDO | Address on file | | | | | | | |
| 359380 | NEGRON, ORLANDO | Address on file | | | | | | | |
| 359381 | NEGRON, PASTOR | Address on file | | | | | | | |
| 359382 | NEGRON, PEDRO | Address on file | | | | | | | |
| 359383 | NEGRON, PHILLIP | Address on file | | | | | | | |
| 359384 | NEGRON, RAMON | Address on file | | | | | | | |
| 2161828 | Negron, Ramon L. | Address on file | | | | | | | |
| 359385 | NEGRON, ROBERTO | Address on file | | | | | | | |
| 1588613 | Negron, Santos Justiniano | Address on file | | | | | | | |
| 359386 | NEGRON, TERESA | Address on file | | | | | | | |
| 359387 | NEGRON, TITO | Address on file | | | | | | | |
| 359388 | NEGRON, WILLIAM | Address on file | | | | | | | |
| 359390 | NEGRON,ROBERTO | Address on file | | | | | | | |
| 359391 | NEGRONBAEZ, ROSA | Address on file | | | | | | | |
| 2222468 | Negron-Colon, Angel R. | Address on file | | | | | | | |
| 1771787 | Negron-Correa, Rita M | Address on file | | | | | | | |
| 1771787 | Negron-Correa, Rita M | Address on file | | | | | | | |
| 359392 | NEGRONGONZALEZ, GILBERTO | Address on file | | | | | | | |
| 359393 | NEGRONGONZALEZ, MIGUELINA | Address on file | | | | | | | |
| 359394 | NEGRONI BALASQUIDE, XAMAYTA | Address on file | | | | | | | |
| 359395 | NEGRONI BARBER, JOSHUA | Address on file | | | | | | | |
| 359396 | NEGRONI BERROCALES, CHRISTIAN | Address on file | | | | | | | |
| 359397 | NEGRONI BIGLES, GIANCARLO | Address on file | | | | | | | |
| 359398 | NEGRONI CINTRON, ANTONIO J. | Address on file | | | | | | | |
| 359399 | NEGRONI CINTRON, DOUGLAS | Address on file | | | | | | | |
| 359400 | NEGRONI CONCEPCION, ORLANDO | Address on file | | | | | | | |
| 806241 | NEGRONI DAVILA, ANA | Address on file | | | | | | | |
| 359401 | NEGRONI DAVILA, ANA M | Address on file | | | | | | | |
| 359402 | NEGRONI DIAZ, CARMEN | Address on file | | | | | | | |
| 1556979 | Negroni Diaz, Jose A. | Address on file | | | | | | | |
| 359404 | NEGRONI DITRANI, ELAINE P | Address on file | | | | | | | |
| 359405 | NEGRONI FELIU, BRENDA E. | Address on file | | | | | | | |
| 359406 | NEGRONI GONZALEZ, ARLENE | Address on file | | | | | | | |
| 359407 | NEGRONI MARTINEZ, BRUNY | Address on file | | | | | | | |
| 359408 | NEGRONI MARTINEZ, EDWIN | Address on file | | | | | | | |
| 359409 | NEGRONI MARTINEZ, INGRID I | Address on file | | | | | | | |
| 359411 | NEGRONI MELENDEZ, EDWARD | Address on file | | | | | | | |
| 359410 | NEGRONI MELENDEZ, EDWARD | Address on file | | | | | | | |
| 359412 | NEGRONI MIRANDA, ANNETTE | Address on file | | | | | | | |
| 1635759 | Negroni Miranda, Annette | Address on file | | | | | | | |
| 359413 | NEGRONI MIRANDA, ANNETTE | Address on file | | | | | | | |
| 359414 | NEGRONI PACHECO MD, ELBA | Address on file | | | | | | | |
| 2034602 | Negroni Pedroza, Jose M | Address on file | | | | | | | |
| 359415 | Negroni Pedroza, Jose M | Address on file | | | | | | | |
| 359416 | Negroni Pedroza, Rene A | Address on file | | | | | | | |
| 1546302 | Negroni Pena , Silo E | Address on file | | | | | | | |
| 359417 | NEGRONI PENA, AYMARA | Address on file | | | | | | | |
| 806242 | NEGRONI PENA, SILO | Address on file | | | | | | | |
| 359418 | NEGRONI PENA, SILO E | Address on file | | | | | | | |
| 1896153 | NEGRONI RIVERA, MARGARITA | Address on file | | | | | | | |
| 359419 | NEGRONI RIVERA, MARGARITA | Address on file | | | | | | | |
| 359420 | NEGRONI RODRIGUEZ, JONATHAN | Address on file | | | | | | | |
| 359403 | NEGRONI ROLON, JESSIE | Address on file | | | | | | | |
| 359421 | Negroni Santana, Edwin | Address on file | | | | | | | |
| 359422 | Negroni Santana, Jose M | Address on file | | | | | | | |
| 359423 | Negroni Santana, Remi | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 359424 | Negroni Santana, Santos | Address on file | | | | | | | |
| 1515982 | Negroni Santana, Santos | Address on file | | | | | | | |
| 359425 | NEGRONI SEDA, ROSARIO | Address on file | | | | | | | |
| 359426 | NEGRONI SERRANO, MARIA M | Address on file | | | | | | | |
| 359429 | NEGRONI VAZQUEZ, JUAN ALBERTO | Address on file | | | | | | | |
| 359430 | NEGRONI, GIANCARLO | Address on file | | | | | | | |
| 359431 | NEGRONOTERO, ARNALDO | Address on file | | | | | | | |
| 359432 | NEGRONROBLES, FELIX E | Address on file | | | | | | | |
| 359433 | NEGRONRODRIGUEZ, ALMA | Address on file | | | | | | | |
| 359434 | NEGRONTORRES, MARGARITA | Address on file | | | | | | | |
| 727501 | NEHEMIAS GARCIA ROLON | HC 2 BOX 46142 | | | | VEGA BAJA | PR | 00693 | |
| 359435 | NEHEMIAS IRIZARRY GONZALEZ | Address on file | | | | | | | |
| 848474 | NEHEMIAS MALDONADO RODRIGUEZ | BRISAS DEL MAR | 1013 CALLE MARIMAR | | | PONCE | PR | 00728-5201 | |
| 727502 | NEHEMIAS PEREZ GOMEZ | HC 764 BUZON 8453 | | | | PATILLAS | PR | 00723 | |
| 727503 | NEHEMIAS VELEZ NIEVES | URB EL COMANDANTE | 963 C/ JOSEFINA JIL DE LA MADRID | | | SAN JUAN | PR | 00924 | |
| 727504 | NEHIEL ORTIZ MERCADO | BO JOBOS 88 RUTA 9 | | | | ISABELA | PR | 00662 | |
| 727505 | NEIBORGHOOD REINVESTMENT | 1325 G STREET N W 800 | | | | WASHINGTON | DC | 20005 | |
| 727506 | NEICHMA S FARGAS BERRIOS | BO OBRERO | 725 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| 359436 | NEICHMA S. FARGAS BERRIOS | Address on file | | | | | | | |
| 359437 | NEICY M MUNOZ MORALES | Address on file | | | | | | | |
| 359438 | NEICY M. MUNOZ MORALES | Address on file | | | | | | | |
| 359439 | NEIDA A RIVERA COLLAZO | Address on file | | | | | | | |
| 359440 | NEIDA ABRAHAM LOURIDO | Address on file | | | | | | | |
| 727507 | NEIDA ARCE MALDONADO | PO BOX 461 | | | | MORAVIS | PR | 00687 | |
| 727508 | NEIDA AVILES RIVERA | HC 1 BOX 2485 | | | | JAYUYA | PR | 00664-9702 | |
| 359441 | NEIDA BELTRAN SANTIAGO | Address on file | | | | | | | |
| 727509 | NEIDA DEL C RIVERA COLLAZO | P O BOX 2296 | | | | COAMO | PR | 00769 | |
| 727510 | NEIDA DEL C RIVERA CARRASQUILLO | Address on file | | | | | | | |
| 727511 | NEIDA DELGADO REGALADO | BOX 243 SAINT JUST | | | | TRUJILLO ALTO | PR | 00978 | |
| 727512 | NEIDA E BARBOSA | URB PUERTO NUEVO | 1044 ALESIA | | | SAN JUAN | PR | 00920 | |
| 359442 | NEIDA E. LUQUE GARCIA | Address on file | | | | | | | |
| 359443 | NEIDA E. LUQUE GARCIA | Address on file | | | | | | | |
| 727513 | NEIDA E. LUQUE GARCIA | Address on file | | | | | | | |
| 727514 | NEIDA FONTANEZ SANTIAGO | Address on file | | | | | | | |
| 727515 | NEIDA GONZALEZ CENTENO | URB JARDINES DE ARECIBI | J I 34 | | | ARECIBO | PR | 00612 | |
| 359444 | NEIDA HERNANDEZ MUNIZ | Address on file | | | | | | | |
| 727516 | NEIDA I FIGUEROA ROSARIO | PO BOX 1455 | | | | COAMO | PR | 00769 | |
| 359445 | NEIDA I RIVERA FELICIANO | Address on file | | | | | | | |
| 359446 | NEIDA I ROBLES ROJAS | Address on file | | | | | | | |
| 727517 | NEIDA I RODRIGUEZ FIGUEROA | COND FONTANA TOWER | APTO 904 | | | CAROLINA | PR | 00982 | |
| 359447 | NEIDA IVETTE PIZARRO RIVERA | Address on file | | | | | | | |
| 359448 | NEIDA L MARTINEZ SANTAN | Address on file | | | | | | | |
| 359449 | NEIDA L RIVERA MOLINA | Address on file | | | | | | | |
| 359450 | NEIDA L SANTIAGO GREEN | Address on file | | | | | | | |
| 359451 | NEIDA LIZ OSORIO LANDRAU | Address on file | | | | | | | |
| 359452 | NEIDA LLAVONA LOPEZ | Address on file | | | | | | | |
| 359453 | NEIDA M CARRION ORTIZ | Address on file | | | | | | | |
| 359454 | NEIDA M LOPEZ HERNANDEZ | Address on file | | | | | | | |
| 727519 | NEIDA M SOLIVAN ROLON | URB LA PROVIDENCIA | 72 CALLE ABRAHAM | | | AIBONITO | PR | 00705 | |
| 727520 | NEIDA MATOS BRAVO | URB MASIONES DE CAROLINA | DD 12C/LOS PICACHOS | | | CAROLINA | PR | 00987 | |
| 359455 | NEIDA PUMAREJO CINTRON | Address on file | | | | | | | |
| 359456 | NEIDA R CORREA TORRES | Address on file | | | | | | | |
| 359457 | NEIDA RODRIGUEZ FELICIANO | Address on file | | | | | | | |
| 359458 | NEIDA RODRIGUEZ FELICIANO | Address on file | | | | | | | |
| 727522 | NEIDA SERRANO VAZQUEZ | PO BOX 559 | | | | HORMIGUEROS | PR | 00660 | |
| 727523 | NEIDA TORRES DE RIVERA | Address on file | | | | | | | |
| 727524 | NEIDA VENTURA TAVARES | FDEZ JUNCOS STA | P O BOX 11045 | | | SAN JUAN | PR | 00910-2145 | |
| 727525 | NEIDA VILLALOBOS RODRIGUEZ | BO HIGUILLAR | 695 SECTOR VILLA SANTA II | | | DORADO | PR | 00696 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 727526 | NEIDA Z MENDEZ SANCHEZ | Address on file | | | | | | | |
| 727527 | NEIDALICE ORELLANA CARDONA | URB LEVITTOWN | FF 39 6TA SECC JOSE YUMET MENDEZ | | | TOA BAJA | PR | 00949 | |
| 727528 | NEIDALIS ROSARIO NIEVES | P O BOX 815 | | | | MOCA | PR | 00676 | |
| 359459 | NEIDALIZ GONZALEZ ROBLES | Address on file | | | | | | | |
| 359460 | NEIDDYS VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1435864 | Neidorff, Robert Alan | Address on file | | | | | | | |
| 359461 | NEIDY E MARTINEZ MORALES | Address on file | | | | | | | |
| 727529 | NEIDY E SERRANO MAECADO | RES LA MESETA | EDF 4 APT 126 | | | ARECIBO | PR | 00612 | |
| 359462 | NEIDY E. MARTINEZ MORALES | Address on file | | | | | | | |
| 727530 | NEIDY PAGAN RAMOS | RES LAS AMERICAS | EDIF 1 APART 5 | | | LAJAS | PR | 00667 | |
| 727531 | NEIDY V RAMOS DIAZ | RES BELLA VISTA | EDIF 12 APT 83 | | | SALINAS | PR | 00751 | |
| 359463 | NEIDY Z. LAVEZZARI MEDINA | Address on file | | | | | | | |
| 359464 | NEIEL REYES CRESPO | Address on file | | | | | | | |
| 359465 | NEIFA AUTO AIR | URB PINEIRO | 5 CALLE JULIA | | | SAN JUAN | PR | 00917 | |
| 359466 | NEIFA AUTO AIR | URB. PINEIRO # 5 CALLE JULIA | | | | HATO REY | PR | 00917 | |
| 359467 | NEIFA CURET, STEPHANY | Address on file | | | | | | | |
| 806243 | NEIFA CURET, STEPHANY | Address on file | | | | | | | |
| 359468 | Neifa III Ortega, Miguel | Address on file | | | | | | | |
| 359469 | Neifa Ortega, Alexander | Address on file | | | | | | | |
| 359470 | NEIFA PALMER, ANA L | Address on file | | | | | | | |
| 359471 | NEIGHBORHOOD FAMILY PRACTICE | 3569 RIDGE RD | | | | CLEVELAND | OH | 44102 | |
| 359472 | NEIGHBORHOOD FAMILY PRACTICE | PO BOX 409822 | | | | ALTANTA | GA | 30384-9822 | |
| 359473 | NEIGHBORHOOD HEALTH CENTER | PO BOX 409822 | | | | ALPHARETA | GA | 30384-9822 | |
| 359474 | NEIGHBORHOOD HEALTH CENTER LEH VLY | 218 N 2ND ST | | | | ALLENTOWN | PA | 18102 | |
| 359475 | NEIKA TORO MADERA | Address on file | | | | | | | |
| 727532 | NEIL ALICEA VELAZQUEZ | Address on file | | | | | | | |
| 727533 | NEIL BASABE SERRANO | SANTA ROSA SUITE 109 | 31 47 MAIN AVENUE | | | BAYAMON | PR | 00959 | |
| 359476 | NEIL D LARREGUI TORRES | Address on file | | | | | | | |
| 727534 | NEIL DELGADO ORTIZ | Address on file | | | | | | | |
| 359477 | NEIL E. WATLINGTON NEXTERA ENERGY | RESOURCES LLC | 801 PENNSYLVANIA AVE | NW STE 220 SUITE 220 | | WASHINGTON | DC | 20004-2679 | |
| 727535 | NEIL FLORES BAEZ | HC 03 BOX 10501 | | | | JUANA DIAZ | PR | 00795 | |
| 359478 | NEIL HERNANDEZ ESPADA | Address on file | | | | | | | |
| 727536 | NEIL MALDONADO CATICHI | URB RIVERAS DEL RIO | B 20 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 359479 | NEIL PABON FELICIANO | Address on file | | | | | | | |
| 727537 | NEIL ROMERO | PO BOX 34 | | | | CULEBRA | PR | 00775 | |
| 727538 | NEIL SOSA FERNANDEZ | BARRIO ISLOTE | 253 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 359480 | NEILA BALLESTER SANTIAGO | Address on file | | | | | | | |
| 359481 | NEILMARIE RIVERA QUINONES | Address on file | | | | | | | |
| 359482 | NEIM DELIVERY EXPRESS | Address on file | | | | | | | |
| 727539 | NEIRA PEREZ SOTO | P O BOX 1900 | | | | MAYAGUEZ | PR | 00681 | |
| 359483 | NEIRA RIVERA, ABIGAIL | Address on file | | | | | | | |
| 727540 | NEIRY BURGOS RODRIGUEZ | RR 01 BOX 251 | | | | AXASCO | PR | 00610 | |
| 727541 | NEIRY MALAVE GUZMAN | PO BOX 396 | | | | LAS PIEDRAS | PR | 00771 | |
| 359484 | NEISA BAEZ SANTOS | Address on file | | | | | | | |
| 359485 | NEISA C VAZQUEZ GONZALEZ | Address on file | | | | | | | |
| 359486 | NEISA CRUZ DIAZ | Address on file | | | | | | | |
| 727542 | NEISA M TORRES REYES | P O BOX 6897 | | | | BAYAMON | PR | 00960 | |
| 727543 | NEISA OSORIO CASTRO | URB LAGOS DE PLATA | Q 2 CALLE 12 | | | TOA BAJA | PR | 00949 | |
| 359487 | NEISA OYOLA MARRERO | Address on file | | | | | | | |
| 359488 | NEISA TANON BERRIOS | Address on file | | | | | | | |
| 359489 | NEISHA ANGELLIE ORTIZ LOPEZ | Address on file | | | | | | | |
| 359490 | NEISHA COLON SANCHEZ | Address on file | | | | | | | |
| 727544 | NEISHA DE JESUS LEON | GLENVIEW GARDENS | G 10 CALLE E-5 | | | PONCE | PR | 00731 | |
| 727545 | NEISHA ESTHER ARVELO | HC-02 BOX 5514 | PARCELAS MIRIAS-SEBURUQUILLO | | | LARES | PR | 00669 | |
| 359491 | NEISHA L. MARTINEZ DELGADO | Address on file | | | | | | | |
| 727546 | NEISHA LIZ RIVERA REYES | Address on file | | | | | | | |
| 359492 | NEISHA M ESPADA RIVERA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 359493 | NEISHA M QUINONES NERIS | Address on file | | | | | | | |
| 359494 | NEISHA M RODRIGUEZ RUIZ | Address on file | | | | | | | |
| 359495 | NEISHA MILAGROS RODRIGUEZ VEGA | Address on file | | | | | | | |
| 727547 | NEISHA N NORAT CORREA | PO BOX 27 | | | | COAMO | PR | 00769 | |
| 359496 | NEISHA PAGAN TORO | Address on file | | | | | | | |
| 359497 | NEISHA RAMOS OCASIO | Address on file | | | | | | | |
| 359498 | NEISHA RAMOS OCASIO | Address on file | | | | | | | |
| 359499 | NEISHA SERRANO OCASIO | Address on file | | | | | | | |
| 359500 | NEISHA T ANDINO GONZALEZ | Address on file | | | | | | | |
| 359501 | NEISHA TORRES ROSARIO | Address on file | | | | | | | |
| 359502 | NEISHA TORRES TORRES | Address on file | | | | | | | |
| 359503 | NEISHA V SANTANA MALDONADO | Address on file | | | | | | | |
| 359504 | NEISHANNIE MARRERO ROLON | Address on file | | | | | | | |
| 727548 | NEISHKA Y RODRIGUEZ OYOLA | URB METROPOLIS | D 15 CALLE 9 | | | CAROLINA | PR | 00987 | |
| 359505 | NEISHLA I DEMING RAMOS | Address on file | | | | | | | |
| 727549 | NEISOEL VELAZQUEZ CORREA | HC 37 BOX 3556 | | | | GUANICA | PR | 00653 | |
| 359506 | NEITZA DARLENE CASILLAS VELAZQUEZ | Address on file | | | | | | | |
| 359507 | NEITZA SERRANO LUGO | Address on file | | | | | | | |
| 2158696 | Nieves, Mariano Laboy | Address on file | | | | | | | |
| 727550 | NEIZA LOURIDO COLON | COND DULCINEA 5B | 9 CERVANTES | | | SAN JUAN | PR | 00907 | |
| 359508 | NEIZA SOTO ALVARADO | Address on file | | | | | | | |
| 848475 | NEIZAN COLLAZO CABRERA | RR 36 BOX 8320 | | | | SAN JUAN | PR | 00926-9563 | |
| 359509 | NEJAIDA ALICEA VILLEGAS | Address on file | | | | | | | |
| 359510 | NELA M FRAGOSO NEGRON | Address on file | | | | | | | |
| 359511 | NELADY LUCCA MORALES | Address on file | | | | | | | |
| 359512 | NELAN CONTRACTORS LLC | Address on file | | | | | | | |
| 727551 | NELBELEE NARVAEZ ROSA | Address on file | | | | | | | |
| 359513 | NELCY A RIVERA DE LEON | Address on file | | | | | | | |
| 359514 | NELCY G LEDO ROJAS | Address on file | | | | | | | |
| 359515 | NELCY GONZALEZ MIRALLES | Address on file | | | | | | | |
| 359516 | NELDA E MOJICA QUILES | Address on file | | | | | | | |
| 359517 | NELDA IVY ORTIZ MARTE | Address on file | | | | | | | |
| 727552 | NELDA M RIVERA ROMERO | HC 80 BOX 6503 | | | | DORADO | PR | 00646 | |
| 727553 | NELDA M. MENDEZ EDELSON | 4 AVE LAGUNA APT 6D | | | | CAROLINA | PR | 00979 | |
| 359518 | NELDIN GONZALEZ PEREZ | Address on file | | | | | | | |
| 359519 | NELDY BONILLA MONTALVO | Address on file | | | | | | | |
| 359520 | NELDY S. CASTILLO MARRERO | Address on file | | | | | | | |
| 727554 | NELDYS A CORDERO CARO | Address on file | | | | | | | |
| 727555 | NELDYS CASTILLO MARRERO | HC 01 BOX 5440 | | | | VILLALBA | PR | 00766 | |
| 359521 | NELFLOW CLOTHING | PO BOX 191941 | | | | SAN JUAN | PR | 00919 | |
| 727556 | NELI DISTRIBUTORS /DBA NOVAL C LAMBERT | HC 3 BOX 18509 | | | | RIO GRANDE | PR | 00745 | |
| 727557 | NELIA CRUZ | 1351 AVE MAGDALENA | APT 15B | | | SAN JUAN | PR | 00907 | |
| 727558 | NELIA GUZMAN VILLANUEVA | Address on file | | | | | | | |
| 727559 | NELIA HERNANDEZ CANINO /NEYSA HERNANDEZ | URB ATLANTIC VIEW | 122 C CALLE VENUS | | | CAROLINA | PR | 00979 | |
| 727560 | NELIA I DE JESUS VEGA | BO RABANAL | RR 1 BOX 2517 | | | CIDRA | PR | 00739 | |
| 359522 | NELIA I RODRIGUEZ BRIGNONI | Address on file | | | | | | | |
| 727561 | NELIA MORALES CARTAGENA | CALLE 43 N-4 5TA EXT. | TURABO GARDENS | | | CAGUAS | PR | 00725 | |
| 727562 | NELIA S ORTIZ MIRANDA | RRI BOX 13820 | | | | OROCOVIS | PR | 00720 | |
| 359523 | NELIAM M. CRUZ RIVERA | Address on file | | | | | | | |
| 359524 | NELIANNE HERNANDEZ VELEZ | Address on file | | | | | | | |
| 359525 | NELIBEL ALFONZO VELEZ | Address on file | | | | | | | |
| 727568 | NELIDA A ANGLADA GONZALEZ | URB CAMPO ALEGRE | I 22 CALLE ARECA | | | BAYAMON | PR | 00956 | |
| 727569 | NELIDA ACEVEDO SANTIAGO | URB LOS CAOBOS | 1175 CALLE BAMBU | | | PONCE | PR | 00716-2623 | |
| 727570 | NELIDA AGOSTO | LA MILAGROSA | D 4 CALLE 2 | | | BAYAMON | PR | 00961 | |
| 727571 | NELIDA AGUIAR FIGUEROA | HC 66 BOX 10100 | | | | FAJARDO | PR | 00738 | |
| 359526 | NELIDA ALICEA CORDERO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4651 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 359527 | NELIDA ALICEA CORDERO | Address on file | | | | | | | |
| 359528 | NELIDA ALICEA CORDERO | Address on file | | | | | | | |
| 359529 | NELIDA ALICEA CORDERO | Address on file | | | | | | | |
| 359530 | NELIDA ALICIA SANCHEZ | Address on file | | | | | | | |
| 359531 | NELIDA ALVAREZ RIVERA | Address on file | | | | | | | |
| 727572 | NELIDA ANDERSON MILLAN | PO BOX 371327 | | | | CAYEY | PR | 00737-1327 | |
| 727573 | NELIDA ANGLADA GONZALEZ | HP - CALIDAD DE SERVICIOS | | | | RIO PIEDRAS | PR | 00936-0000 | |
| 848476 | NELIDA AQUINO RUIZ | HC 6 BOX 11885 | | | | SAN SEBASTIAN | PR | 00685 | |
| 359532 | NELIDA AYALA MONTALVO | Address on file | | | | | | | |
| 727574 | NELIDA BADILLO MORALES | PO BOX 4914 | | | | AGUADILLA | PR | 00605 | |
| 727575 | NELIDA BADILLO ROMERO | URB LA MONSERRATE | 321 CALLE CONCEPCION VERA | | | MOCA | PR | 00676 | |
| 727576 | NELIDA BAEZ CARRILLO | BOX 842 | | | | GUAYNABO | PR | 00970 | |
| 727563 | NELIDA BAEZ PEREZ | SABANA ENEAS | HC 2 BOX 12224 | | | SAN GERMAN | PR | 00683 | |
| 727577 | NELIDA BAEZ RIVERA | VILLA PALMA | 176 CALLE 11 | | | DORADO | PR | 00646 | |
| 359533 | NELIDA BAYRON JIMENEZ | Address on file | | | | | | | |
| 848477 | NELIDA BONETA LOPEZ | PASEOS REALES | 176 CALLE MOLINA | | | SAN ANTONIO | PR | 00690-1421 | |
| 359534 | NELIDA BORIA PARRILLA | Address on file | | | | | | | |
| 727578 | NELIDA BURGOS GONZALEZ | 216 BO MARIANA | | | | NAGUABO | PR | 00718 | |
| 359535 | NELIDA CACERES MARTINEZ | Address on file | | | | | | | |
| 727579 | NELIDA CARDALDA HERNANDEZ | 83 CALLE ROBERTO GONZALEZ | | | | FLORIDA | PR | 00650 | |
| 359536 | NELIDA CARRION FONTANEZ | Address on file | | | | | | | |
| 359537 | NELIDA CECILIA SAMOT | Address on file | | | | | | | |
| 727580 | NELIDA CECILIA ZAMOT | URB MALEZA GARDENS | 111 CALLE GARDENIA | | | AGUADILLA | PR | 00603 | |
| 359538 | NELIDA COLON MEDINA | Address on file | | | | | | | |
| 727581 | NELIDA COLON PAK | PO BOX 839 | | | | FLORIDA | PR | 00650 | |
| 727582 | NELIDA COLON ROBINSON | HC 01 BOX 4447 BO SABANA HOYOS | | | | ARECIBO | PR | 00688 | |
| 727583 | NELIDA CORDOVA TORRES | Address on file | | | | | | | |
| 359539 | NELIDA CORREA REYES | Address on file | | | | | | | |
| 359541 | NELIDA CRESPO SERRANO | Address on file | | | | | | | |
| 727584 | NELIDA CRUZ AGUILA | HC 52 BOX 3146 | | | | GARROCHALES | PR | 00652 | |
| 727585 | NELIDA CRUZ FUENTES | Address on file | | | | | | | |
| 727586 | NELIDA CRUZ ORTIZ | HC 71 BOX 5450 | | | | BARRANQUITAS | PR | 00794 | |
| 727587 | NELIDA CRUZ PEREZ | COND IBERIA I | 554 CALLE PERSEO APT 1801 | | | SAN JUAN | PR | 00920 | |
| 727588 | NELIDA DAVILA AYALA | CALLE 16 50 1423 | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 359542 | NELIDA DE JESUS ANDUJAR | Address on file | | | | | | | |
| 359543 | NELIDA DE JESUS FELIX | Address on file | | | | | | | |
| 359544 | NELIDA DIAZ CAPBLANCA | Address on file | | | | | | | |
| 727589 | NELIDA DIAZ MARRERO | Address on file | | | | | | | |
| 359545 | NELIDA E MORALES MOLINA | Address on file | | | | | | | |
| 359546 | NELIDA E PINEIRO PINEIRO | Address on file | | | | | | | |
| 727590 | NELIDA ECHEVARRIA | PO BOX 607061 | | | | BAYAMON | PR | 00959 | |
| 359547 | NELIDA ECHEVARRIA LOPEZ | Address on file | | | | | | | |
| 359548 | NELIDA ESCOBAR INC | PO BOX 547 | | | | VIEQUES | PR | 00765 | |
| 359549 | NELIDA FEBLES NUNEZ | Address on file | | | | | | | |
| 727591 | NELIDA FELICIANO POMAREJO | URB CRISTAL | BZN 170 | | | AGUADILLA | PR | 00603 | |
| 727592 | NELIDA FELICIANO SILVA | PO BOX 325 | | | | RINCON | PR | 00677 | |
| 727593 | NELIDA FERRER GONZALEZ | URB ESTANCIAS DE ARECIBO | 20 CALLE BRUCELAS | | | ARECIBO | PR | 00612 | |
| 727564 | NELIDA GARCIA BONILLA | HC 58 BOX 13224 | | | | AGUADA | PR | 00602 | |
| 727595 | NELIDA GARCIA RIVERA | HC 02 BOX 12740 | | | | GURABO | PR | 00778-9614 | |
| 359550 | NELIDA GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 727596 | NELIDA GOMEZ BERRIOS | COND VILLAS DEL MAR OESTE 16E | | | | CAROLINA | PR | 00979 | |
| 727597 | NELIDA GONZALEZ | P O BOX 7430 | | | | PONCE | PR | 00732 | |
| 727598 | NELIDA GONZALEZ GONZALEZ | URB EL COMANDANTE | 863 CALLE CONSUELO GONZALEZ | | | SAN JUAN | PR | 00924 | |
| 727599 | NELIDA GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 727600 | NELIDA GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 727601 | NELIDA GONZALEZ ROLDAN | HC 52 BOX 3242 | | | | ARECIBO | PR | 00652 | |
| 359551 | NELIDA GONZALEZ VALENTIN | Address on file | | | | | | | |
| 359552 | NELIDA GUZMAN | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4652 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 359553 | NELIDA HEREDIA JUARBE | Address on file | | | | | | | |
| 727602 | NELIDA HERNANDEZ ARROYO | URB SAGRADO CORAZON | 1630 SANTA ANGELA | | | SAN JUAN | PR | 00926 | |
| 359554 | NELIDA HERNANDEZ MENDEZ | Address on file | | | | | | | |
| 727603 | NELIDA JIMENEZ SANCHEZ | BO PINAS | RR 01 BOX 104 | | | TOA ALTA | PR | 00953 | |
| 848478 | NELIDA JIMENEZ SANCHEZ | PO BOX 6516 | | | | BAYAMON | PR | 00950-5516 | |
| 727604 | NELIDA JIMENEZ VALENTIN | HC 01 BOX 6255 | | | | MOCA | PR | 00676 | |
| 727605 | NELIDA L MALAVE MORALES | ALT DE OLIMPO | E 5 BZN 414 CALLE PITIRRE | | | GUAYAMA | PR | 00784 | |
| 359555 | NELIDA LLAVONA REYES | Address on file | | | | | | | |
| 727606 | NELIDA LOPEZ BAEZ | BO SALTO SECTOR LA TOSCA | BOX 3131 | | | CIDRA | PR | 00739 | |
| 359556 | NELIDA LOPEZ MENDEZ | Address on file | | | | | | | |
| 727607 | NELIDA LOPEZ MIRANDA | Address on file | | | | | | | |
| 727608 | NELIDA LOPEZ TORRES | HC 02 BOX 10175 | | | | YAUCO | PR | 00698 | |
| 727609 | NELIDA MALDONADO REYES | BOX 1167 | | | | CIDRA | PR | 00739 | |
| 727565 | NELIDA MALPICA RODRIGUEZ | BO SABANA LLANA 672 | SEC LOS PEXA CALLE DORADO | | | SAN JUAN | PR | 00924 | |
| 727566 | NELIDA MARRERO RODRIGUEZ | BO JAGUEYES | CARR 513 KM 1 5 | | | VILLALBA | PR | 00766 | |
| 727610 | NELIDA MATIAS PADILLA | URB SIERRA LINDA | M 24 CALLE LOS PINOS | | | CABO ROJO | PR | 00623 | |
| 359557 | NELIDA MATOS NEGRON | Address on file | | | | | | | |
| 727611 | NELIDA MEDINA FIGUEROA | 157 CALLE VIOLETA | | | | HATILLO | PR | 00659 | |
| 727612 | NELIDA MEDINA HERNANDEZ | PO BOX 4505 | | | | SAN SEBASTIAN | PR | 00685 | |
| 359558 | NELIDA MEDINA PEREZ | Address on file | | | | | | | |
| 727613 | NELIDA MELENDEZ VDA. DE ORTIZ | REPARTO ROMANI | 1838 CALLE SANTA ISBEL | | | SAN JUAN | PR | 00926 | |
| 727614 | NELIDA MENDEZ BURGOS | PO BOX 3751 | | | | AGUADILLA | PR | 00605-3751 | |
| 359559 | NELIDA MENDEZ SOTO | Address on file | | | | | | | |
| 359560 | NELIDA MERCADO CUEVAS | Address on file | | | | | | | |
| 359561 | NELIDA MERCADO VEGA | Address on file | | | | | | | |
| 359562 | NELIDA MIRANDA FIGUEROA | Address on file | | | | | | | |
| 2085975 | Nelida Molina Rosario y Giovanni Bruno Molina | Address on file | | | | | | | |
| 727615 | NELIDA MONTANEZ RODRIGUEZ | VALLE CERRO GORDO | 8 CALLE PERLA AA | | | BAYAMON | PR | 00949 | |
| 359563 | NELIDA MORALES CHACON | Address on file | | | | | | | |
| 727616 | NELIDA MORALES DE VEGA | URB EXT VILLA RICA | E 21 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 727617 | NELIDA MORALES FIGUEROA | P O BOX 682 | | | | COMERIO | PR | 00782 | |
| 359564 | NELIDA MUNIZ MALDONADO | Address on file | | | | | | | |
| 359565 | NELIDA MUNIZ MALDONADO | Address on file | | | | | | | |
| 359566 | NELIDA MUNOS GARCIA | Address on file | | | | | | | |
| 727618 | NELIDA N ACEVEDO CARRILLO | BO GUAJATACA | HC 03 BOX 15218 | | | QUEBRADILLAS | PR | 00678 | |
| 359567 | NELIDA N TORRES MARTINEZ | Address on file | | | | | | | |
| 359568 | NELIDA NEGRON GONZALEZ | Address on file | | | | | | | |
| 727619 | NELIDA NIEVES GONZALEZ | PO BOX 1189 | | | | MOCA | PR | 00676-1189 | |
| 359569 | NELIDA NORIEGA MUNIZ | Address on file | | | | | | | |
| 359570 | NELIDA OCASIO ORTEGA | Address on file | | | | | | | |
| 727620 | NELIDA OLAVARRIA FRANQUI | CSM MAYAGUEZ | | | | Hato Rey | PR | 00936 | |
| 727621 | NELIDA ORTIZ QUIXONEZ | VILLA PALMERAS | 2259 CALLE CHECO | | | SAN JUAN | PR | 00915 | |
| 727622 | NELIDA ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 359571 | NELIDA OSORIO | Address on file | | | | | | | |
| 359572 | NELIDA OTERO LOZADA | Address on file | | | | | | | |
| 359573 | NELIDA OTERO TORRES | Address on file | | | | | | | |
| 727623 | NELIDA PADILLA GONZALEZ | Address on file | | | | | | | |
| 727624 | NELIDA PADILLA HERNANDEZ | PO BOX 21 | | | | MANATI | PR | 00674 | |
| 359574 | NELIDA PAGAN TORRES | Address on file | | | | | | | |
| 727625 | NELIDA PASCUAL LOPEZ | 4 CALLE DELICIAS | | | | JUNCOS | PR | 00777 | |
| 359575 | NELIDA PERALES FIGUEROA | Address on file | | | | | | | |
| 359576 | NELIDA PEREZ HERNANDEZ | Address on file | | | | | | | |
| 359577 | NELIDA PEREZ MORALES | Address on file | | | | | | | |
| 727626 | NELIDA POMALES POMALES | HC 01 BOX 3533 | | | | SANTA ISABEL | PR | 00757 | |
| 727627 | NELIDA QUILES RODRIGUEZ | RR 1 BOX 45025 | | | | SAN SEBASTIAN | PR | 00685 | |
| 359578 | NELIDA QUINONES SERRANO | Address on file | | | | | | | |
| 848479 | NELIDA QUIÑONES SERRANO | PO BOX 1212 | | | | SABANA HOYOS | PR | 00688-1212 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4653 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 359579 | NELIDA QUINTANA GOMEZ | Address on file | | | | | | | |
| 359580 | NELIDA R FUSTER SOTO | Address on file | | | | | | | |
| 727567 | NELIDA R RAMOS SANTIAGO | HC 3 BOX 13853 | | | | JUANA DIAZ | PR | 00795-9518 | |
| 727628 | NELIDA R RODRIGUEZ REYES | URB LA HACIENDA | 29 CALLE A | | | COMERIO | PR | 00782 | |
| 727629 | NELIDA RAMOS GARCIA | BO CAMPO ALEGRE | F 18 CALLE ACUARIO SUR | | | PONCE | PR | 00731 | |
| 727630 | NELIDA RAMOS RIOS | HP - SALA 5 BAJO MUJERES | | | | RIO PIEDRAS | PR | 009360000 | |
| 359582 | NELIDA RAMOS SANTOS | NINGUNO | URB. PARQUE LAS HACIENDAS | CALLE OTAO F-9 | | CAGUAS | PR | 00727 | |
| 359581 | NELIDA RAMOS SANTOS | Address on file | | | | | | | |
| 359583 | NELIDA RAMOS VELAZQUEZ | Address on file | | | | | | | |
| 727631 | NELIDA RESTO HERNANDEZ | Address on file | | | | | | | |
| 359584 | NELIDA REYES MENDEZ | Address on file | | | | | | | |
| 727632 | NELIDA REYES SALINAS | RIO GRANDE STATION | C 12 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 359585 | NELIDA RIVERA DE JESUS | Address on file | | | | | | | |
| 727634 | NELIDA RIVERA MARTIR | Address on file | | | | | | | |
| 359586 | NELIDA RIVERA MENDEZ | Address on file | | | | | | | |
| 727635 | NELIDA RIVERA MERCADO | BOX 634 | | | | CIALES | PR | 00638 | |
| 727636 | NELIDA RIVERA NEGRON | HC 74 BOX 5720 | | | | NARANJITO | PR | 00719 | |
| 727637 | NELIDA RIVERA SANTIAGO | Address on file | | | | | | | |
| 727638 | NELIDA RODRIGUEZ | URB LAS AMERICAS | 29 CALLE BRASIL | | | AGUADILLA | PR | 00690 | |
| 727640 | NELIDA RODRIGUEZ BAEZ | URB CANA | MM-14 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 727639 | NELIDA RODRIGUEZ LOPEZ | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 727641 | NELIDA RODRIGUEZ LOUBRIEL | RR 02 BOX 6637 | QUEBRADA CRUZ | | | TOA ALTA | PR | 00953 | |
| 727642 | NELIDA RODRIGUEZ MELENDEZ | Address on file | | | | | | | |
| 727643 | NELIDA RODRIGUEZ MELENDEZ | Address on file | | | | | | | |
| 727644 | NELIDA RODRIGUEZ MELENDEZ | Address on file | | | | | | | |
| 359587 | NELIDA RODRIGUEZ QUINONES | Address on file | | | | | | | |
| 727645 | NELIDA RODRIGUEZ ROLDAN | P O BOX 7814 | | | | CAGUAS | PR | 00726-7814 | |
| 359588 | NELIDA RODRIGUEZ RONDON | Address on file | | | | | | | |
| 359589 | NELIDA RODRIGUEZ RONDON | Address on file | | | | | | | |
| 359590 | NELIDA RODRIGUEZ ROSADO | Address on file | | | | | | | |
| 359591 | NELIDA RODRIGUEZ VIRELLA | Address on file | | | | | | | |
| 727646 | NELIDA ROJAS GONZALEZ | PO BOX 333 | | | | COROZAL | PR | 00783 | |
| 727647 | NELIDA ROMAN HERNANDEZ | URB VILLA CAROLINA | 40 18 CALLE 36 | | | CAROLINA | PR | 00985 | |
| 727648 | NELIDA ROMAN LAUREANO | ZENO GANDIA | 142 CALLE ANCLA | | | ARECIBO | PR | 00612 | |
| 727649 | NELIDA ROSA NIEVES | PO BOX 3326 | | | | AGUADILLA | PR | 00605 | |
| 359592 | NELIDA ROSA NIEVES | Address on file | | | | | | | |
| 727650 | NELIDA ROSADO GONZALEZ | COM ARCADIO MALDONADO | SOLAR 310 | | | SALINA | PR | 00751 | |
| 359593 | NELIDA ROSADO JIMENEZ | Address on file | | | | | | | |
| 848480 | NELIDA ROSADO RODRIGUEZ | URB SANTA JUANA | P29 CALLE 16 | | | CAGUAS | PR | 00725 | |
| 727651 | NELIDA ROSADO ROSADO | Address on file | | | | | | | |
| 727652 | NELIDA ROSARIO ORTIZ | P O BOX 808 | | | | OROCOVIS | PR | 00720 | |
| 359594 | NELIDA ROSARIO RIVERA | Address on file | | | | | | | |
| 359595 | NELIDA RUIZ DIAZ | Address on file | | | | | | | |
| 727654 | NELIDA SANTIAGO | BDA ISRAEL | 71 FRANCIA | | | SAN JUAN | PR | 00917 | |
| 727653 | NELIDA SANTIAGO | HC 02 BOX 5588 | | | | COAMO | PR | 00769 | |
| 727655 | NELIDA SANTOS | BOX 619 | | | | SALINAS | PR | 00751 | |
| 727656 | NELIDA SANTOS | EMBALSE SAN JOSE | 42 CALLE HUESCA | | | SAN JUAN | PR | 00923 | |
| 727658 | NELIDA SANTOS RIVERA | HP - POSADA DIURNA | | | | RIO PIEDRAS | PR | 009360000 | |
| 727657 | NELIDA SANTOS RIVERA | Address on file | | | | | | | |
| 727659 | NELIDA SEMIDEY FIGUEROA | 115 CALLE LAS FLORES | | | | SAN JUAN | PR | 00912 | |
| 727660 | NELIDA SERRANO ARROYO | HC 1 BOX 5331 | | | | ADJUNTAS | PR | 00601 | |
| 727661 | NELIDA SOCORRO RIVERA GONZALEZ | URB MIRADOR ECHEVARRIA | E 19 CALLE FLAMBOYAN | | | CAYEY | PR | 00736 | |
| 359596 | NELIDA SOCORRO RIVERA GONZALEZ | Address on file | | | | | | | |
| 359597 | NELIDA SOTO TORRES | Address on file | | | | | | | |
| 359598 | NELIDA SUAREZ VARGAS | Address on file | | | | | | | |
| 359599 | NELIDA TORO HERNANDEZ | Address on file | | | | | | | |
| 359600 | NELIDA TORO HERNANDEZ | Address on file | | | | | | | |
| 359601 | NELIDA TORRES CURBELO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4654 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 359602 | NELIDA TORRES FONTANEZ | Address on file | | | | | | | |
| 727662 | NELIDA TORRES MALDONADO | HC 01 BOX 4682 | | | | VILLALBA | PR | 00766 | |
| 727663 | NELIDA TORRES RAMOS | Address on file | | | | | | | |
| 727664 | NELIDA TORRES SANTOS | BO FELICITA | 188 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| 359603 | NELIDA TORRES VEGA | Address on file | | | | | | | |
| 359604 | NELIDA TRUJILLO NIEVES | Address on file | | | | | | | |
| 359605 | NELIDA TRUJILLO NIEVES | Address on file | | | | | | | |
| 727665 | NELIDA VAZQUEZ NIEVES | HC 3 BOX 11507 | | | | YABUCOA | PR | 00767 | |
| 359606 | NELIDA VAZQUEZ NIEVES | Address on file | | | | | | | |
| 727666 | NELIDA VEGA BURGOS | URB LAS ALONDRAS | G 10 CALLE 1 | | | VILLALBA | PR | 00766 | |
| 727667 | NELIDA VEGA BURGOS | URB LAS ALONDRAS C 1 G 10 | | | | VILLALBA | PR | 00766 | |
| 727668 | NELIDA VEGA MARTINEZ | Address on file | | | | | | | |
| 727669 | NELIDA VELAZQUEZ HERNANDEZ | VILLA UNIVERSITARIA | K 1 A CALLE 2 | | | HUMACAO | PR | 00791 | |
| 727670 | NELIDA VELEZ | GARROCHALES | HC 22 BOX 2444 | | | ARECIBO | PR | 00652 | |
| 727671 | NELIDA VELEZ LABOY | URB JARD DEL CARIBE | HH 21 CALLE 35 | | | PONCE | PR | 00731 | |
| 727672 | NELIDA ZAYAS ZAYAS | HC 02 BOX 6793 | | | | BARRANQUITAS | PR | 00794 | |
| 727673 | NELIE ORTIZ | 1773 JOG ROAD APT 106 | | | | WEST PALM BECH | FL | 33411 | |
| 848481 | NELIMAR M PETERSON VELEZ | HC 1 BOX 9201 | | | | VIEQUES | PR | 00765-9228 | |
| 727674 | NELIRIS GONZALEZ VILLARRUBIA | BOX 457 | | | | MAYAGUEZ | PR | 00681 | |
| 727675 | NELIS L ESPINOSA GARCIA | PO BOX 143893 | | | | ARECIBO | PR | 00614 | |
| 359607 | NELIS M CRESPO YULFO | Address on file | | | | | | | |
| 359608 | NELISA ACEVEDO MARTINEZ | Address on file | | | | | | | |
| 727676 | NELISA GARCES RIVERA | COSTA DEL SOL | 9 CALLE MARTE | | | RIO GRANDE | PR | 00745 | |
| 727677 | NELISSA GUEVARA LUICCI | URB VENUS GARDEN | LOS ANGUEISES 1748 | | | SAN JUAN | PR | 00926 | |
| 359609 | NELISSA VELAZQUEZ GOTAY | Address on file | | | | | | | |
| 727678 | NELITA LAFONTAINE ROSSY | RES NEMECIO CANALES | EDIF 7 APTO 123 | | | SAN JUAN | PR | 00918 | |
| 727679 | NELITZA SOTERO GONZALEZ | PO BOX 560024 | | | | GUAYANILLA | PR | 00656-0024 | |
| 727680 | NELKI B RIVERA ACOSTA | BO TRATALLERES | 76 CALLE MANUEL M SAMA | | | MAYAGUEZ | PR | 00682 | |
| 359610 | NELKIS LAMBERTY VALENTIN | Address on file | | | | | | | |
| 727681 | NELKY CORTES PEREZ | URB METROPOLIS | R 3 CALLE 24 | | | CAROLINA | PR | 00987 | |
| 727682 | NELKY E MATOS COLON | PO BOX 6309 | | | | CABO ROJO | PR | 00623 | |
| 727683 | NELKY E TRABAL QUILES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 359611 | NELKY MERCADO MARTINEZ | Address on file | | | | | | | |
| 727684 | NELKY O ORTIZ TORO | BO SABANA ENEAS | 292 CALLE 16 | | | SAN GERMAN | PR | 00683 | |
| 359612 | NELKY O PEREZ GONZALEZ | Address on file | | | | | | | |
| 727685 | NELL COMPUTER /ALEXANDER MARTINEZ | PO BOX 199 | | | | MOCA | PR | 00676 | |
| 727686 | NELL N BLANCO CASANOVAS | P O BOX 11909 | | | | SAN JUAN | PR | 00922 | |
| 727687 | NELLGE DECLET MARTINEZ | Address on file | | | | | | | |
| 727688 | NELLI FIGUEROA OCASIO | Address on file | | | | | | | |
| 359613 | NELLIANN LEON ROJAS | Address on file | | | | | | | |
| 727689 | NELLIBETH PADILLA BINET | URB LA MONSERRATE | E 15 CALLE 6 | | | HORMIGUERO | PR | 00660 | |
| 848482 | NELLIE A HERNANDEZ GASCOT | JARDS DE TOA ALTA | 252 CALLE 9 | | | TOA ALTA | PR | 00953-1821 | |
| 727690 | NELLIE A RODRIGUEZ GARCIA | Address on file | | | | | | | |
| 359614 | NELLIE ALVARADO RIVERA | Address on file | | | | | | | |
| 359615 | NELLIE CARDONA RAMOS | Address on file | | | | | | | |
| 848483 | NELLIE CEDEÑO TORRES | BO BATEYES | HC 4 BOX 42324 | | | MAYAGUEZ | PR | 00681 | |
| 359616 | NELLIE D VERA SANCHEZ | Address on file | | | | | | | |
| 727692 | NELLIE DIAZ DE GORBEA/ PROGRAMAS INTERC | PROGRAMAS INTERCULTURALES AFS | PO BOX 352196 | | | SAN JUAN | PR | 00936-2196 | |
| 727693 | NELLIE E GARCIA CORTES | URB VILLA SAN ANTON | C 10 H FIGUEROA | | | CAROLINA | PR | 00987 | |
| 359617 | NELLIE E. SUAREZ | Address on file | | | | | | | |
| 359618 | NELLIE FERRER DE ACOSTA | Address on file | | | | | | | |
| 727694 | NELLIE GOMEZ | URB VILLA GRILLASCA | 1633 CALLE JULIO C ARTEAGA | | | PONCE | PR | 00717 | |
| 727695 | NELLIE HERNANDEZ FIGUEROA | Address on file | | | | | | | |
| 727696 | NELLIE I BONILLA VAZQUEZ | P O BOX 626 | | | | BAYAMON | PR | 00960 | |
| 727698 | NELLIE ITHIER MORALES | Address on file | | | | | | | |
| 727697 | NELLIE ITHIER MORALES | Address on file | | | | | | | |
| 727699 | NELLIE J BARRETO | PARCELA SABANA | 201 CALLE SEGUNDO FELICIA | | | MOCA | PR | 00676-4558 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 359619 | NELLIE J NEGRON RIVERA | Address on file | | | | | | | |
| 727700 | NELLIE JORGE RODRIGUEZ | URB PARK GARDENS | A 38 VERSALLES | | | SAN JUAN | PR | 00926 | |
| 727701 | NELLIE M GORBEA DIAZ | 57 CALLE AGUADILLA APT A2 | | | | SAN JUAN | PR | 00907 | |
| 727702 | NELLIE MONIQUE ALBANESI | COND IBERIA 1 URB ALTAMIRA | APTO 1903 | | | GUAYNABO | PR | 00960 | |
| 359620 | NELLIE MONROIG LOZADA | Address on file | | | | | | | |
| 727703 | NELLIE MONROIG LOZADA | Address on file | | | | | | | |
| 359622 | NELLIE OFARRILL VILLANUEVA | Address on file | | | | | | | |
| 359623 | NELLIE OLIVERAS ALICEA | Address on file | | | | | | | |
| 848484 | NELLIE PACHECO DOMINICCI | URB ESTANCIAS DE YAUCO | L10 CALLE ZIRCONIA | | | YAUCO | PR | 00698 | |
| 727704 | NELLIE PADILLA ALVAREZ | HC 01 BOX 8002 | | | | SALINAS | PR | 00751-9753 | |
| 727705 | NELLIE PAGAN MALDONADO | Address on file | | | | | | | |
| 359625 | NELLIE PEREZ DIAZ | Address on file | | | | | | | |
| 727706 | NELLIE RAMOS GARAY | Address on file | | | | | | | |
| 727707 | NELLIE RAMOS RODRIGUEZ | HC 03 BOX 13815 | | | | JUANA DIAZ | PR | 00795 | |
| 727708 | NELLIE ROSARIO RAMIREZ | PO BOX 2117 | | | | MAYAGUEZ | PR | 00681 | |
| 359626 | NELLIE S. SUAREZ SANTIAGO | Address on file | | | | | | | |
| 727709 | NELLIE SANCHEZ ALEJANDRO | 2534 CALLE COLOSO | | | | PONCE | PR | 00717-2321 | |
| 727710 | NELLIE SANCHEZ ALEJANDRO | D 436 URB CONSTANCIA | | | | PONCE | PR | 00731 | |
| 727711 | NELLIE SANTIAGO DE BERMUDEZ | PO BOX 2086 | | | | CAROLINA | PR | 00984 | |
| 727712 | NELLIE SANTIAGO DE GRANA | Address on file | | | | | | | |
| 727713 | NELLIE SOTO IGARTUA | PO BOX 66 | | | | QUEBRADILLAS | PR | 00678 | |
| 359627 | NELLIE TORRES PATOLOGA DE HABLA CSP | URB LA RIVIERA | 1273 CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| 359628 | NELLIE TORRES SANTOS | Address on file | | | | | | | |
| 359629 | NELLIE TORRES VELA | Address on file | | | | | | | |
| 359630 | NELLIE VALENTIN RODRIGUEZ | Address on file | | | | | | | |
| 727714 | NELLIE VELAZQUEZ RIVERA | BDA MARIANI | 6105 CALLE TORRES | | | PONCE | PR | 00717-1247 | |
| 727715 | NELLIE Y TORRES ALVAREZ | PO BOX 167 | | | | SANTA ISABEL | PR | 00757 | |
| 727716 | NELLIETTE M. CRUZ GONZALEZ | COOP. CAROLINA TOWERS | EDIF. A APT. 905 | | | CAROLINA | PR | 00976 | |
| 359631 | NELLISABEL ROSARIO RAMOS | Address on file | | | | | | | |
| 727719 | NELLY A BLANCO | HC 01 BOX 5846 | | | | OROCOVIS | PR | 00720 | |
| 359632 | NELLY A FIGUEROA RODRIGUEZ | Address on file | | | | | | | |
| 359633 | NELLY A PEREZ CRUZ | Address on file | | | | | | | |
| 359634 | NELLY A RODRIGUEZ MATOS | Address on file | | | | | | | |
| 359635 | NELLY A. CARTAGENA CARABALLO | Address on file | | | | | | | |
| 727720 | NELLY A. RUIZ MELENDEZ | Address on file | | | | | | | |
| 727721 | NELLY AGOSTO HERNANDEZ | Address on file | | | | | | | |
| 359636 | NELLY ALMODOVAR VAZQUEZ | Address on file | | | | | | | |
| 727722 | NELLY ANN ALBINO VALENTIN | URB EXT SANTA MARIA | M 15 CALLE 11 | | | SAN GERMAN | PR | 00683 | |
| 359637 | NELLY APONTE NAVARRO | Address on file | | | | | | | |
| 727723 | NELLY ARNAU FIGUEROA | RR 2 BOX 7040 | | | | MANATI | PR | 00674 | |
| 727717 | NELLY ARROYO MURRAY | HC 1 BOX 15531 | | | | CABO ROJO | PR | 00623 | |
| 359638 | NELLY B ESQUILIN PEREZ | Address on file | | | | | | | |
| 359639 | NELLY BAEZ MUNIZ | Address on file | | | | | | | |
| 359640 | NELLY BAEZ MUNIZ | Address on file | | | | | | | |
| 727724 | NELLY BAEZ MUÑIZ | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 727725 | NELLY BAEZ RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 727726 | NELLY CALDERON MARIN | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 727727 | NELLY CARMONA HANCE | TERRAZA DE CAROLINA | AE-5 CALLE 33 | | | CAROLINA | PR | 00987 | |
| 727728 | NELLY CARRASQUILLO PEREZ | Address on file | | | | | | | |
| 727729 | NELLY CINTRON ANTOMMARCHI | PO BOX 1574 | | | | RIO GRANDE | PR | 00745 | |
| 727730 | NELLY CLEMENTE RUIZ | URB LOIZA VALLEY | M 436 CALLE TRINITARIA | | | CANOVANAS | PR | 00729 | |
| 727731 | NELLY COLON BARRERA | RES DR PILA | BLQ 312 APT 496 | | | PONCE | PR | 00731 | |
| 359641 | NELLY COLON MARTINEZ | Address on file | | | | | | | |
| 359642 | NELLY COLON RIVERA | Address on file | | | | | | | |
| 359643 | NELLY CORDOVA GARCIA | Address on file | | | | | | | |
| 359644 | NELLY CORTES HERNANDEZ | Address on file | | | | | | | |
| 727732 | NELLY CRUZ GONZALEZ | BO CUCHILLAS | 139 CALLE ZUMBADOR | | | MOROVIS | PR | 00687 | |
| 727733 | NELLY D COLON LUCIANO | HC 9 BOX 1473 | | | | PONCE | PR | 00731-9712 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4656 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 359645 | NELLY D VARGAS REYES | Address on file | | | | | | | |
| 727734 | NELLY D. MEDINA ACEVEDO | Address on file | | | | | | | |
| 359646 | NELLY D. MEDINA ACEVEDO | Address on file | | | | | | | |
| 727735 | NELLY DE JESÚS / EQUIP CINCINATTI REDS | VILLA COOPERATIVA | B 18 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 727736 | NELLY DE LA CRUZ ALDUEY | Address on file | | | | | | | |
| 727737 | NELLY DE LANUEZ | TERRAZA DEL TOA | 2G-14 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| 727738 | NELLY DEL CARMEN JUSINO MELETICHE | Address on file | | | | | | | |
| 727739 | NELLY DEL TORO RODRIGUEZ | PO BOX 2 | | | | CABO ROJO | PR | 00623 | |
| 727740 | NELLY DELGADO RAMOS | URB SANTA ELENA | B 18 | | | SABANA GRANDE | PR | 00637 | |
| 727741 | NELLY DEVARIE RIVERA | URB SANTA RITA | 105S CALLE HUMACAO | | | SAN JUAN | PR | 00925 | |
| 727742 | NELLY DIAZ MENDEZ | Address on file | | | | | | | |
| 727743 | NELLY DOMINGUEZ DE PEREZ | ALT RIO GRANDE | J426 CALLE 9 | | | RIO GRANDE | PR | 00745 | |
| 727718 | NELLY E CASTELLO GONZALEZ | PO BOX 32254 | | | | PONCE | PR | 00732-2254 | |
| 359649 | NELLY E COLON ARROYO | Address on file | | | | | | | |
| 359650 | NELLY E OTERO MIRANDA | Address on file | | | | | | | |
| 727744 | NELLY E RIVERA FELICIANO | Address on file | | | | | | | |
| 359651 | NELLY E RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 727745 | NELLY E ROMAN GONZALEZ | URB BERWIND ESTATES | A 2-1 CALLE 7 | | | RIO PIEDRAS | PR | 00924 | |
| 727746 | NELLY E SUAREZ | PO BOX 660 | | | | PUNTA SANTIAGO | PR | 00741-0660 | |
| 359652 | NELLY E. CORREA LEON | Address on file | | | | | | | |
| 359653 | NELLY E. LIND RAMOS | Address on file | | | | | | | |
| 727747 | NELLY ECHEVARRIA MARRUCI | BO GUANIQUILLA | CALLE BRISAS DEL MAR BOX 54 | | | AGUADA | PR | 00602 | |
| 727748 | NELLY ECHEVERRIA LEON | Address on file | | | | | | | |
| 727749 | NELLY ENID FLORES REYES | RR 2 BO BAYAMON | BOX 5880 | | | CIDRA | PR | 00739 | |
| 727751 | NELLY FIGUEROA RAMOS | 128 CAPIFALLY BO BUENA VISTA | | | | MAYAGUEZ | PR | 00680 | |
| 727752 | NELLY FLORES CINTRON | HC 764 BOX 6553 | | | | PATILLAS | PR | 00723 | |
| 727753 | NELLY FONTANEZ PEREZ | HC 06 BOX 13885 | | | | COROZAL | PR | 00753 | |
| 359654 | NELLY FORTUNO CARDONA | Address on file | | | | | | | |
| 727754 | NELLY GARCIA CATALA | URB MANCIONES DE ROMANI | A 8 CALLE SIERRA LINDA | | | SAN JUAN | PR | 00926 | |
| 359656 | NELLY GARCIA DIAZ | Address on file | | | | | | | |
| 727755 | NELLY GOMEZ GUZMAN | P O BOX 205 | | | | AGUAS BUENAS | PR | 00703 | |
| 727756 | NELLY GOMEZ LEBRON | P O BOX 1095 | | | | ARROYO | PR | 00714 | |
| 359657 | NELLY GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 727757 | NELLY GONZALEZ TORRES | Address on file | | | | | | | |
| 359658 | NELLY GONZALEZ VARGAS | Address on file | | | | | | | |
| 727758 | NELLY H REYES VELEZ | PO BOX 572 | | | | GUAYNABO | PR | 00970 | |
| 359659 | NELLY HERMELINDA GÓMEZ LAZANEY, ET ALS | LCDA. EDUARDO VILLANUEVA MUÑOZ Y LCDA. LAURA M. VEGA MIRANDA | 65 CALLE MANUEL CORCHADO OTERO STE 1 | | | ISABELA | PR | 00662 | |
| 359660 | NELLY HERMELINDA GÓMEZ LAZANEY, ET ALS | LCDA. YADIRA ROMÁN MONTES | URB. COSTA BRAVA 217 CALLE ZIRCONIA | | | ISABELA | PR | 00662 | |
| 359661 | NELLY HERMELINDA GÓMEZ LAZANEY, ET ALS | LCDO. ALEJANDRO GUZMÁN ZENOGOTITA | PO BOX 6237 | | | MAYAGUEZ | PR | 00680 | |
| 359662 | NELLY HERMELINDA GÓMEZ LAZANEY, ET ALS | LCDO. CÉSAR AUGUSTO HERNÁNDEZ GONZÁLEZ | PO BOX 250-493 | | | AGUADILLA | PR | 00604 | |
| 359663 | NELLY HERMELINDA GÓMEZ LAZANEY, ET ALS | LCDO. ERIC MILÁN BARRETO | PO BOX 930 | | | AGUADILLA | PR | 00603 | |
| 359664 | NELLY HERMELINDA GÓMEZ LAZANEY, ET ALS | LCDO. ISMAEL PÉREZ NIEVES | PO BOX 534 | | | ISABELA | PR | 00662 | |
| 359665 | NELLY HERMELINDA GÓMEZ LAZANEY, ET ALS | LCDO. RAMÓN H. BANUCHI EURITE; | PO BOX 475 | | | ISABELA | PR | 00662 | |
| 359666 | NELLY HERMELINDA GÓMEZ LAZANEY, ET ALS | SR. SALVADOR SANTIAGO MERCADO Y SRA. MARÍA GONZÁLEZ GONZÁLEZ | URB. COSTA BRAVA 60 CALLE YABOA | | | ISABELA | PR | 00662 | |
| 727759 | NELLY HERNANDEZ | BARTOLOME LAS CASAS | EDIF 26 APT 305 | | | SAN JUAN | PR | 00915 | |
| 727760 | NELLY HERNANDEZ FLORES | URB MUÑOZ RIVERA | BRISAIDA 21 | | | GUAYNABO | PR | 00969 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 359667 | NELLY I CARABALLO ORTIZ | Address on file | | | | | | | |
| 359668 | NELLY I CARABALLO ORTIZ | Address on file | | | | | | | |
| 727761 | NELLY I DIAZ APONTE | Address on file | | | | | | | |
| 727763 | NELLY I ECHANDY TORRES | Address on file | | | | | | | |
| 727764 | NELLY I ECHANDY TORRES | Address on file | | | | | | | |
| 359670 | NELLY I MARCANO ORTA | Address on file | | | | | | | |
| 727765 | NELLY I VALLE SANTOS | Address on file | | | | | | | |
| 727766 | NELLY IZQUIERDO CABEZA | RR 4 BOX 26604 | | | | TOA ALTA | PR | 00953 | |
| 727767 | NELLY J FIGUEROA GUZMAN | HC 01 BOX 3148 | | | | MAUNABO | PR | 00707 | |
| 727768 | NELLY J MOLINA PEREZ | URB BAIROA | J2 CALLE 38 | | | CAGUAS | PR | 00725 | |
| 727770 | NELLY L CALIX LAINEZ | BO OBRERO | 463 CALLE 1 | | | SAN JUAN | PR | 00915 | |
| 727769 | NELLY L CALIX LAINEZ | PO BOX 9021152 | | | | SAN JUAN | PR | 00902-1152 | |
| 727771 | NELLY L GALINDEZ HERNANDEZ | Address on file | | | | | | | |
| 359671 | NELLY L HERNANDEZ RAMOS | Address on file | | | | | | | |
| 359672 | NELLY LAGAREZ GUTIERREZ | Address on file | | | | | | | |
| 727772 | NELLY LANAUSSE TELLECHEA | URB BALDRICH | 211 CALLE PINTOR CAMPECHE | | | HATO REY | PR | 00918 | |
| 359673 | NELLY LEBRON DIAZ | Address on file | | | | | | | |
| 727773 | NELLY LEDESMA MENDEZ | Address on file | | | | | | | |
| 727774 | NELLY LOPEZ CRUZ | URB ARBOLADA | B 7 CALLE LAUREL SABINO | | | CAGUAS | PR | 00725 | |
| 727775 | NELLY LOPEZ GARCIA | PO BOX 1219 | | | | YABUCOA | PR | 00769 | |
| 727776 | NELLY LOPEZ MOLINA | Address on file | | | | | | | |
| 727777 | NELLY LOPEZ OQUENDO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 359674 | NELLY M DUENO RODRIGUEZ | Address on file | | | | | | | |
| 727778 | NELLY M FANTAUZZI DIAZ | P O BOX 4907 | | | | AGUADILLA | PR | 00605 | |
| 727779 | NELLY M FIGUEROA CRESPO | Address on file | | | | | | | |
| 727780 | NELLY M JAMES FEBO | LOMAS VERDES | 3 M 22 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 359675 | NELLY M MELETICHE QUINONES | Address on file | | | | | | | |
| 359676 | NELLY M MOLEDO GORBEA | Address on file | | | | | | | |
| 359677 | NELLY M REYES NUNEZ | Address on file | | | | | | | |
| 727781 | NELLY M SEHULITS SANTIAGO | 63 ENSANCHEZ MARTINEZ | CALLE LAS FLORES | | | MAYAGUEZ | PR | 00680 | |
| 848485 | NELLY MARTE MARCANO | HC 1 BOX 22000 | | | | CAGUAS | PR | 00725-8905 | |
| 727783 | NELLY MARTINEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 727784 | NELLY MARTINEZ FIGUEROA | Address on file | | | | | | | |
| 727785 | NELLY MELENDEZ VAZQUEZ | HC 44 BOX 13456 | | | | CAYEY | PR | 00736 | |
| 727786 | NELLY MERCADO MONTALVO | 7 CALLE HARRY S TRUMAN | | | | MAYAGUEZ | PR | 00680 | |
| 359678 | NELLY MERCED RAMOS | Address on file | | | | | | | |
| 359679 | NELLY MORALES CASTRO | Address on file | | | | | | | |
| 727787 | NELLY MORENO VILLEGAS | LITNEDA APTOS 20107 | | | | SAN JUAN | PR | 00926 | |
| 727788 | NELLY N SEDA SEDA | TINTILLO GARDENS B 1 CALLE 1 | | | | GUAYNABO | PR | 00969 | |
| 727789 | NELLY NARVAEZ RIVERA | URB COSTA NORTE | F 2 CALLE 6 | | | HATILLO | PR | 00956 | |
| 727790 | NELLY NEGRON FELIBERTY | URB BORINQUEN | J 8 CALLE 4 | | | CABO ROJO | PR | 00623 | |
| 727791 | NELLY NIEVES RODRIGUEZ | URB LEVITTOWM 2519 PASEO ARMINIO | | | | TOA BAJA | PR | 00949 | |
| 727792 | NELLY ORSINI BUXEDA | ALT DE FLAMBOYAN | R1 CALLE 26 | | | BAYAMON | PR | 00959 | |
| 727793 | NELLY ORTIZ ORTIZ | ALTURAS INTERAMERICANA | R 8 CALLE 12 | | | TRUJILLO ALTO | PR | 00976 | |
| 359680 | NELLY ORTIZ REYES | Address on file | | | | | | | |
| 727794 | NELLY PACHECO PICINI | 148 MECHANIC STREET | | | | FITCHBERG | MA | 01420-2325 | |
| 727795 | NELLY PEREIRA PEREZ | VALLE VERDE | AT 2 RIO OROCOVIS | | | BAYAMON | PR | 00961 | |
| 727796 | NELLY PEREZ | PARC LOMAS VERDES | 51 CALLE ESMERALDA | | | MOCA | PR | 00676 | |
| 727797 | NELLY PEREZ BAEZ | PO BOX 34463 | | | | FORT BUCHANAN | PR | 00934-0463 | |
| 727798 | NELLY PEREZ COLON | RES VILLAS DE LA ROSA | EDIF 14 APT 1405 | | | AIBONITO | PR | 00705 | |
| 359681 | NELLY QUINONES OQUENDO | Address on file | | | | | | | |
| 727799 | NELLY R DELGADO RODRIGUEZ | URB ALTURAS DE RIO | F8 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 359682 | NELLY R MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 727800 | NELLY R MONSANTO | PRECIOSAS VISTAS DEL LAGO | RR 3 BOX 10310 | | | TOA ALTA | PR | 00953 | |
| 727801 | NELLY R RAMOS PIXEIRO | Address on file | | | | | | | |
| 359683 | NELLY R. BERRIOS RODRIGUEZ | Address on file | | | | | | | |
| 359684 | NELLY RAMOS VAZQUEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 727802 | NELLY RESTO RIVERA | URB SIERRA BAYAMON | A 10-39 CALLE B | | | BAYAMON | PR | 00961 | |
| 359685 | NELLY REYES FIGUEROA | Address on file | | | | | | | |
| 359686 | NELLY RIOLLANO RODRIGUEZ | Address on file | | | | | | | |
| 359687 | NELLY RIVERA ARIAS | Address on file | | | | | | | |
| 727803 | NELLY RIVERA AYALA | BO YAUCANO BAJO | CARR 175 R H 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 727804 | NELLY RIVERA CRUZ | HC 1 BOX 4521 | | | | JUANA DIAZ | PR | 00795 | |
| 727805 | NELLY RIVERA DIAZ | Address on file | | | | | | | |
| 359688 | NELLY RIVERA DIAZ | Address on file | | | | | | | |
| 359689 | NELLY RIVERA ROYAL | Address on file | | | | | | | |
| 359690 | NELLY RODRIGUEZ DEL VALLE/SOLARTEK | PO BOX 50156 | | | | TOA BAJA | PR | 00950 | |
| 727806 | NELLY RODRIGUEZ ESQUILIN | URB VILLA ANDALUCIA 207 | CALLE RONDA | | | SAN JUAN | PR | 00926 | |
| 727807 | NELLY RODRIGUEZ MORALES | URB FLORES H 12 CALLE CASTILLA | | | | CAGUAS | PR | 00725 | |
| 359691 | NELLY RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 727808 | NELLY RODRIGUEZ PABON | HC 01 BOX 8628 | | | | CANOVANAS | PR | 00729-9729 | |
| 727809 | NELLY RODRÓGUEZ QUIROS | ALTURAS DE YAUCO | N13 CALLE 11 | | | YAUCO | PR | 00698 | |
| 727810 | NELLY RODRÓGUEZ QUIROS | URB ALTURAS DE YAUCO | N13 CALLE 11 | | | YAUCO | PR | 00698 | |
| 359692 | NELLY ROSA MENDEZ | Address on file | | | | | | | |
| 727811 | NELLY ROSARIO MALDONADO D/B/A EDUCAMOR | P O BOX 362399 | | | | SAN JUAN | PR | 00936-2399 | |
| 359693 | NELLY S PUIGDOLLERS | Address on file | | | | | | | |
| 727812 | NELLY S. RAMOS SANABRIA | URB HILLSIDE | M7 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 727813 | NELLY SEGARRA TORO | Address on file | | | | | | | |
| 359694 | NELLY SERRANO COLON | Address on file | | | | | | | |
| 727814 | NELLY SIERRA GOMEZ Y HENRY TORRES RIVERA | BOX 703 | | | | JUNCOS | PR | 00777 | |
| 727815 | NELLY SILVA PEREZ | PO BOX 875 | | | | SABANA SECA | PR | 00952 | |
| 359695 | NELLY SOTO CEDENO | Address on file | | | | | | | |
| 359696 | NELLY SOTO CEDENO | Address on file | | | | | | | |
| 359697 | NELLY SUERO LUPERON | Address on file | | | | | | | |
| 359698 | NELLY TOLEDO SANCHEZ | Address on file | | | | | | | |
| 727817 | NELLY TORRES SANTIAGO | 66 CALLE MOLINA APT 102 | | | | PONCE | PR | 00731 | |
| 359700 | NELLY TRINIDAD SANCHEZ | Address on file | | | | | | | |
| 359701 | NELLY VALLE SANTOS | Address on file | | | | | | | |
| 727818 | NELLY VARGAS CREPO | BDA. COREA J-32 | | | | VEGA ALTA | PR | 00692 | |
| 848446 | NELLY VAZQUEZ HEREDIA | MANSIONES DE MONTE CASINO 2 | 533 CALLE COLIBRI | | | TOA ALTA | PR | 00953-2251 | |
| 359702 | NELLY VAZQUEZ MERCED | Address on file | | | | | | | |
| 727819 | NELLY VEGA FLORES | Address on file | | | | | | | |
| 727820 | NELLY VEGA ITHIER | BO LA MINERAL | 60 CALLE JAGUITA | | | MAYAGUEZ | PR | 00680 | |
| 727821 | NELLY VELEZ RODRIGUEZ | RR 02 BOX 9237 | | | | TOA ALTA | PR | 00953 | |
| 727822 | NELLY VELEZ RODRIGUEZ | RR 03 BOX 9237 | | | | TOA ALTA | PR | 00953 | |
| 727823 | NELLY VICENTE RIVERA | Address on file | | | | | | | |
| 359703 | NELLY VILARINO RODRIGUEZ | Address on file | | | | | | | |
| 359704 | NELLY Y VEGA GONZALEZ | Address on file | | | | | | | |
| 727824 | NELLYBELLE VELAZQUEZ ANDUJAR | Address on file | | | | | | | |
| 359705 | NELLYCELIS MELETICHE QUINONES | Address on file | | | | | | | |
| 359706 | NELLYMAR CARTAGENA LEON | Address on file | | | | | | | |
| 359707 | NELLYS E RALAT RODRIGUEZ | Address on file | | | | | | | |
| 359708 | NELLYSSA RODRIGUEZ QUINONEZ | Address on file | | | | | | | |
| 359709 | NELMALIRIS LUNA LASANTA | Address on file | | | | | | | |
| 727825 | NELMAR CATERING | C 13 BO PALMAREJO | | | | COTO LAUREL | PR | 00780 | |
| 359711 | NELMAR CATERING | C 13 PALMAREJO | | | | COTO LAUREL | PR | 00780 | |
| 359710 | NELMAR CATERING | Address on file | | | | | | | |
| 727826 | NELMAR COMPU OFFICE INC | 201 CALLE MENDEZ VIGO OESTE | | | | MAYAGUEZ | PR | 00681 | |
| 727827 | NELMAR COMPUOFFICE SUPPLIES | P O BOX 1654 | | | | MAYAGUEZ | PR | 00680 | |
| 359712 | NELMAR SPECIALTIES | P O BOX 50765 | LEVITOWN STATION | | | TOA BAJA | PR | 00950-0765 | |
| 359713 | NELMARIE ALVAREZ RODRIGUEZ | Address on file | | | | | | | |
| 727828 | NELMARIE AUTO CORP | URB MADRID 2 EMILIA PRINCIPE | | | | JUNCOS | PR | 00777 | |
| 359714 | NELMARIE LANDRAU GIOVANNETTI | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4659 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 359715 | NELMARIE OTERO SANTIAGO | Address on file | | | | | | | |
| 727829 | NELMARIE PEREZ ESPINOSA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 359716 | NELMARIE RIVERA VELEZ | Address on file | | | | | | | |
| 848487 | NELMARIE SANTOS MELENDEZ | 23 CALLE TETUAN S | | | | GUAYAMA | PR | 00784-4810 | |
| 359717 | NELMARILIS MORALES AVILES | Address on file | | | | | | | |
| 359718 | NELMARY HERNANDEZ RIVERA | Address on file | | | | | | | |
| 359719 | NELMIS FUENTES RODRIGUEZ | Address on file | | | | | | | |
| 359720 | NELNET LOAN | Address on file | | | | | | | |
| 727830 | NELSA L ECHEVARRIA MELENDEZ | EL COMANDANTE | 922 A DE LOS REYES | | | SAN JUAN | PR | 00924 | |
| 727831 | NELSA LOPEZ COLON | BOX 1387 | | | | AIBONITO | PR | 00705 | |
| 359721 | NELSA LOPEZ COLON | Address on file | | | | | | | |
| 359722 | NELSA LOPEZ COLON | Address on file | | | | | | | |
| 727832 | NELSA O RODRIGUEZ CESPEDES | PO BOX 9915 | | | | CAROLINA | PR | 00988-9915 | |
| 359723 | NELSA O RODRIGUEZ CESPEDES | Address on file | | | | | | | |
| 359724 | NELSALY M RODRIGUEZ VELEZ | Address on file | | | | | | | |
| 359725 | NELSIDA E PEREZ PENA | Address on file | | | | | | | |
| 359726 | NELSIDA GUTIERREZ HENRIQUEZ | Address on file | | | | | | | |
| 727833 | NELSIDA M GUZMAN MARCELINO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 359728 | NELSIDA PEREZ PENA | Address on file | | | | | | | |
| 359729 | NELSIE CEDENO RIVERA | Address on file | | | | | | | |
| 359730 | NELSIE L TORRES BURGOS | Address on file | | | | | | | |
| 727834 | NELSIE LABOY CORREA | URB LA ESMERALDA | 52 CALLE 8 | | | CAGUAS | PR | 00625-7802 | |
| 359731 | NELSIE MARTINEZ LOPEZ | Address on file | | | | | | | |
| 359732 | NELSIE RIVERA RIVERA | Address on file | | | | | | | |
| 359733 | NELSIE Z. RAMIREZ MERCED | Address on file | | | | | | | |
| 359734 | NELSON A AQUINO VAZQUEZ | Address on file | | | | | | | |
| 359735 | NELSON A ARBELO RAMOS | Address on file | | | | | | | |
| 359736 | NELSON A ARISTUD GONZALEZ | Address on file | | | | | | | |
| 727850 | NELSON A BONET RUIZ | 2DA SECCION BRISAS CAMPANERO | A 6 CALLE 17 | | | TOA BAJA | PR | 00950 | |
| 359737 | NELSON A BONET RUIZ | Address on file | | | | | | | |
| 727851 | NELSON A CABAN MARTINEZ | 202 CLAUDIO CARRERO | | | | MAYAGUEZ | PR | 00680 | |
| 727852 | NELSON A CANDELARIO GARCIA | PO BOX 9022924 | | | | TOA BAJA | PR | 00902-2924 | |
| 359739 | NELSON A CASTILLO DIAZ | Address on file | | | | | | | |
| 727853 | NELSON A COLON B M E T | AVE 352 SAN CLAUDIO | BOX 219 | | | SAN JUAN | PR | 00926 | |
| 727854 | NELSON A CRESPO MARTINEZ | PARQUE FORESTAL | B 56 CALLE POPPY | | | SAN JUAN | PR | 00926 | |
| 727855 | NELSON A DELIZ CARBALLO | Address on file | | | | | | | |
| 727856 | NELSON A DELIZ CARBALLO | Address on file | | | | | | | |
| 727857 | NELSON A GONZALEZ SORRENTINI | HC 2 BOX 12304 | | | | SAN GERMAN | PR | 00683 | |
| 359740 | NELSON A MEJIA REYES | Address on file | | | | | | | |
| 727858 | NELSON A MENDEZ MENDEZ | Address on file | | | | | | | |
| 359741 | NELSON A MENDEZ ROMAN | Address on file | | | | | | | |
| 359743 | NELSON A NEGRON NIEVES | Address on file | | | | | | | |
| 727859 | NELSON A ORTIZ GONZALEZ | URB LA MILAGROSA | F 7 RUBI | | | SABANA GRANDE | PR | 00637 | |
| 359744 | NELSON A ORTIZ GONZALEZ | Address on file | | | | | | | |
| 359745 | NELSON A ORTIZ MATOS | Address on file | | | | | | | |
| 359746 | NELSON A PEREZ SOSA | Address on file | | | | | | | |
| 848489 | NELSON A RODRIGUEZ LISBOA | HC 3 BOX 16127 | | | | UTUADO | PR | 00641-6527 | |
| 359747 | NELSON A RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 727860 | NELSON A ROMAN ALVAREZ | CASTELLANA GARDENS | BB 72 CALLE CASTILLO | | | CAROLINA | PR | 00983 | |
| 727861 | NELSON A ROMAN NIEVES | P O BOX 710 | | | | AGUADILLA | PR | 00605 | |
| 359748 | NELSON A ROMAN ORTIZ | Address on file | | | | | | | |
| 359749 | NELSON A SANTOS | Address on file | | | | | | | |
| 727862 | NELSON A ZENGOTITA RAMOS | Address on file | | | | | | | |
| 771188 | NELSON A. DELGADO MELENDEZ | RR 36 BOX 7897 | | | | SAN JUAN | PR | 00926 | |
| 359750 | NELSON A. LOPEZ SANTIAGO | Address on file | | | | | | | |
| 359751 | NELSON A. MEDINA SIERRA | Address on file | | | | | | | |
| 727863 | NELSON A. ROSARIO ROBLES | Address on file | | | | | | | |
| 359752 | NELSON A. ROSARIO ROBLES | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 727864 | NELSON ABREU GONZALEZ | URB BAIROA | CQ 19 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 727865 | NELSON ABREU HERRERO | URB LA MERCED | 376 EDDIE GARCIA | | | SAN JUAN | PR | 00918-2107 | |
| 359753 | NELSON ACEVEDO ALVAREZ | Address on file | | | | | | | |
| 727866 | NELSON ACEVEDO HERNANDEZ | HC 05 BOX 16793 | | | | SAN SEBASTIAN | PR | 00685 | |
| 359754 | NELSON ACEVEDO HERNANDEZ | Address on file | | | | | | | |
| 727867 | NELSON ACEVEDO MERCADO | COUNTRY CLUB | 857 AVE CAMPO RICO | | | RIO PIEDRAS | PR | 00924 | |
| 727868 | NELSON ACEVEDO OLAVARRIA | 2321CALLE UNIVERSIDAD | CONDOMINIO EL MIRADOR | 18 G APARTAMENTO | | PONCE | PR | 00771 | |
| 359755 | NELSON ACOSTA FIGUEROA | Address on file | | | | | | | |
| 727869 | NELSON ACOSTA LOPEZ | PO BOX 416 | | | | HATILLO | PR | 00659 | |
| 727870 | NELSON ADORNO CORTES | URB OPEN LAND | 434 CALLE OLOT | | | SAN JUAN | PR | 00923 | |
| 727871 | NELSON AFANADOR IRIZARRY | P O BOX 37666 | | | | SAN JUAN | PR | 00937 | |
| 359756 | NELSON AGOSTO ANDUJAR | Address on file | | | | | | | |
| 727872 | NELSON AGOSTO MEDINA | URB MONTE BRISAS III | 3 A-11 CALLE 7 | | | FAJARDO | PR | 00738 | |
| 727873 | NELSON ALERS GONZALEZ | PO BOX 242 | | | | AGUADA | PR | 00602 | |
| 359757 | NELSON ALICEA RIVERA | Address on file | | | | | | | |
| 359758 | NELSON ALVAREZ ORTIZ | Address on file | | | | | | | |
| 359759 | NELSON ALVAREZ QUINONEZ | Address on file | | | | | | | |
| 727874 | NELSON ALVAREZ REYES | 304 ANAIDA GARDENS | | | | PONCE | PR | 00716 | |
| 727875 | NELSON ALVAREZ SANTOS | 1472 SAN IGNACIO ALTAMEZA | | | | SAN JUAN | PR | 00921 | |
| 727876 | NELSON ALVERIO GONZALEZ | VILLA FONTANA | TR5 VIA DIANA | | | CAROLINA | PR | 00983 | |
| 359760 | NELSON ALVERIO GONZÁLEZ | Address on file | | | | | | | |
| 727877 | NELSON AMURY MATTEI SANCHEZ | Address on file | | | | | | | |
| 727878 | NELSON APONTE LARRAURI | Address on file | | | | | | | |
| 359761 | NELSON APONTE LOPEZ C/O HECTOR QUINONES | Address on file | | | | | | | |
| 727879 | NELSON APONTE RIOS | P O BOX 6370 | | | | MAYAGUEZ | PR | 00680 | |
| 359762 | NELSON APONTE ROSADO | Address on file | | | | | | | |
| 359763 | NELSON ARCE CABOT | Address on file | | | | | | | |
| 727880 | NELSON ARROYO PEREZ | URB VILLA CAROLINA | 114-32 CALLE 77 | | | CAROLINA | PR | 00985 | |
| 359764 | NELSON ARROYO PEREZ | Address on file | | | | | | | |
| 727881 | NELSON ASTACIO JAIME | URB VALLE SANTA BARBARA | 7 CALLE GOLONDRINA | | | GURABO | PR | 00778 | |
| 727882 | NELSON AUTO DESIGNS | PO BOX 390 | | | | CIALES | PR | 00638 | |
| 727883 | NELSON AUTO SERVICE | PO BOX 708 | | | | YABUCOA | PR | 00767-0708 | |
| 727884 | NELSON AUTO SERVICE | URB.LOS ROSALES CALLE 2E #37 | | | | HUMACAO | PR | 00791 | |
| 727885 | NELSON AVILES | HC 1 BOX 5612 | | | | AIBONITO | PR | 00705 | |
| 359765 | NELSON AVILES ACOSTA | Address on file | | | | | | | |
| 727886 | NELSON AYALA SANTANA | HC 1 BOX 10798 | | | | SAN GERMAN | PR | 00683 | |
| 359766 | NELSON AYALA SANTANA | Address on file | | | | | | | |
| 359767 | NELSON AYALA, EDGAR | Address on file | | | | | | | |
| 806244 | NELSON AYALA, ORIETTA | Address on file | | | | | | | |
| 359768 | NELSON AYALA, ORIETTA W | Address on file | | | | | | | |
| 359769 | NELSON BADILLO AROCHO | Address on file | | | | | | | |
| 727887 | NELSON BAEZ ARROYO | HC 2 BOX 13903 | | | | GURABO | PR | 00778-9617 | |
| 359770 | NELSON BAEZ PASTRANA | Address on file | | | | | | | |
| 727888 | NELSON BANOS GONZALEZ | PO BOX 315 | | | | MOROVIS | PR | 00687 | |
| 727836 | NELSON BARRETO RODRIGUEZ | URB COUNTRY CLUB | 1040 CALLE FORBES | | | SAN JUAN | PR | 00924 | |
| 727889 | NELSON BASSAT TORRES | Address on file | | | | | | | |
| 359771 | NELSON BASSATT ALVAREZ | Address on file | | | | | | | |
| 359772 | NELSON BELTRAN RIVERA | Address on file | | | | | | | |
| 359773 | NELSON BELTRAN RIVERA | Address on file | | | | | | | |
| 727890 | NELSON BENJAMIN SHEPHARD | URB VALENCIA | 315 CALLE GERONA | | | SAN JUAN | PR | 00923 | |
| 359775 | NELSON BERMEJO PLATA | Address on file | | | | | | | |
| 727891 | NELSON BERMUDEZ TORRES | HC 1 BOX 4796 | | | | VILLALBA | PR | 00766 | |
| 727892 | NELSON BIAGGI GARCIA | PO BOX 9022512 | | | | SAN JUAN | PR | 00902-2512 | |
| 359776 | NELSON BOADA ORTIZ | Address on file | | | | | | | |
| 359777 | NELSON BONET LORENZO | Address on file | | | | | | | |
| 727894 | NELSON BONILLA FRANCO | P O BOX 5083 | | | | CIDRA | PR | 00739 | |
| 359778 | NELSON BONILLA ROSARIO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4661 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 359779 | NELSON BORRERO | Address on file | | | | | | | |
| 359780 | NELSON BRENES, ABRAHAM | Address on file | | | | | | | |
| 359781 | NELSON BURGOS DBA | FRANEL PRODUCTS SUPPLY & MAINTENENC | PADRE RUFO 424 | | | SAN JUAN | PR | 00917 | |
| 359782 | NELSON BURGOS GARCIA DBA FRANEL PROD | PADRE RUFO 424 FLORAL PARK | | | | SAN JUAN | PR | 00917 | |
| 727895 | NELSON BURGOS ORTIZ | PO BOX 715 | | | | OROCOVIS | PR | 00720 | |
| 359783 | NELSON C. DIAZ BAEZ | Address on file | | | | | | | |
| 359784 | NELSON C. HERNANDEZ RIVERA | Address on file | | | | | | | |
| 359785 | NELSON CABALLERO /DBA/ COMERCIAL MAINEL | PO BOX 363854 | | | | SAN JUAN | PR | 00936-3854 | |
| 359786 | NELSON CABALLERO /DBA/ COMERCIAL MAINEL | RR 2 BOX 530 | | | | SAN JUAN | PR | 00926 | |
| 359787 | NELSON CABALLERO SOTO | Address on file | | | | | | | |
| 727896 | NELSON CACERES ORTIZ | CARR 862 BUZON 121 B | | | | BAYAMON | PR | 00959 | |
| 727897 | NELSON CAMACHO RAMOS | VILLA PAMPANOS | 12 CALLE 1 | | | PONCE | PR | 00731 | |
| 848490 | NELSON CANABAL PEREZ | PO BOX 9020883 | | | | SAN JUAN | PR | 00902-0883 | |
| 359788 | NELSON CANDELARIA AGRON | Address on file | | | | | | | |
| 727898 | NELSON CANDELARIO CARO | 1 JARDINES SAN IGNACIO A | APT 1112 A | | | SAN JUAN | PR | 00927 | |
| 727899 | NELSON CANDELARIO RIVERA | PO BOX 1142 | | | | JAYUYA | PR | 00664-1142 | |
| 359789 | NELSON CAPPA CARDONA | Address on file | | | | | | | |
| 727900 | NELSON CARDONA ARMAN | URB HIPODROMO 1461 | CALLE LAS PALMAS | | | SAN JUAN | PR | 00909 | |
| 359790 | NELSON CARDONA MUNIZ | Address on file | | | | | | | |
| 359791 | NELSON CARDONA NIEVES | Address on file | | | | | | | |
| 359792 | NELSON CARDOZA GARCIA | Address on file | | | | | | | |
| 727901 | NELSON CARRASQUILLO PACHECO | VILLA RECREO | AA 15 CALLE 2 | | | YABUCOA | PR | 00767 | |
| 359793 | NELSON CARRION | Address on file | | | | | | | |
| 727902 | NELSON CASIANO MOJICA | PO BOX 1489 | | | | GUANICA | PR | 00653 | |
| 727903 | NELSON CASILLAS GONZALEZ | Address on file | | | | | | | |
| 359794 | NELSON CASTANEDA - PRIETO | Address on file | | | | | | | |
| 359795 | NELSON CASTENEDA PRIETO | Address on file | | | | | | | |
| 727904 | NELSON CASTILLO | Address on file | | | | | | | |
| 727905 | NELSON CASTILLO RAMIREZ | REPARTO VALENCIANO | J3 CALLE B | | | JUNCOS | PR | 00777 | |
| 727906 | NELSON CASTILLO SHORWOOD | URB SAN AGUSTIN 1152 | CALLE CABO ROBERTO RIVERA | | | SAN JUAN | PR | 00923 | |
| 727907 | NELSON CASTILLO Y LOURDES RIVERA | Address on file | | | | | | | |
| 359796 | NELSON CASTRO NIEVES | Address on file | | | | | | | |
| 727908 | NELSON CASTRO RIVERA | HC 01 BOX 177858 | | | | HUMACAO | PR | 00791 | |
| 727909 | NELSON CEPEDA COLON | PMR 157 BOX 1980 | | | | LOIZA | PR | 00772 | |
| 727910 | NELSON CHARRIEZ BAEZ | BO QUEBRADA CRUZ | RR 2 BOX 8084 | | | TOA ALTA | PR | 00953 | |
| 727911 | NELSON CHRISTIAN MALDONADO | HC 1 BOX 20404 | | | | COMERIO | PR | 00782 | |
| 727912 | NELSON CINTRON SANCHEZ / BLANCA FLORES | HC 01 BOX 6281 | | | | JUNCOS | PR | 00777 | |
| 359797 | NELSON CINTRON VELEZ | Address on file | | | | | | | |
| 1501872 | Nelson Ciuro and Delma Ciuro | Address on file | | | | | | | |
| 727913 | NELSON COLLADO VELEZ | HC 2 BOX 13101 | | | | LAJAS | PR | 00667 | |
| 359798 | NELSON COLLAZO GIRAU | Address on file | | | | | | | |
| 359799 | NELSON COLLAZO OQUENDO | Address on file | | | | | | | |
| 727914 | NELSON COLLAZO VALERA | PO BOX 1087 | | | | RINCON | PR | 00677 | |
| 727915 | NELSON COLON | Address on file | | | | | | | |
| 359800 | NELSON COLON | Address on file | | | | | | | |
| 359801 | NELSON COLON | Address on file | | | | | | | |
| 359802 | NELSON COLON CINTRON | Address on file | | | | | | | |
| 727917 | NELSON COLON GARCIA | APT 510 | | | | VILLALBA | PR | 00766 | |
| 727918 | NELSON COLON GONZALEZ | P.O. BOX 492 | | | | CIDRA | PR | 00739 | |
| 727919 | NELSON COLON GRACIA | PO BOX 1149 | | | | HORMIGUERO | PR | 00660 | |
| 359803 | NELSON COLON MD | URB. LA RIVIERA | 54 SE #1260 | | | SAN JUAN | PR | 00921 | |
| 727920 | NELSON COLON MUNOZ | BO CARACOLES | 5028 | CALLE OSTRA | | PONCE | PR | 00731 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4662 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 359804 | NELSON COLON RAMOS | Address on file | | | | | | | |
| 359805 | NELSON COLON RIVERA,MARIA DEL C VAZQUEZ | Address on file | | | | | | | |
| 359806 | NELSON COLON SANTIAGO | Address on file | | | | | | | |
| 727921 | NELSON COLON SERRANO | Address on file | | | | | | | |
| 359807 | NELSON COLON VEGA | Address on file | | | | | | | |
| 359808 | NELSON CONTRERAS, JOSE | Address on file | | | | | | | |
| 359809 | NELSON CORDERO CORTES | Address on file | | | | | | | |
| 727922 | NELSON CORDERO GONZALEZ | 2 HORTENSIA 2G | | | | SAN JUAN | PR | 00926 | |
| 727923 | NELSON CORDERO HERNANDEZ | HC 02 BOX 10051 | | | | QUEBRADILLAS | PR | 00678 | |
| 727837 | NELSON CORDERO MARRERO | URB LADERAS PALMA REAL | W 7 45 CALLE TIRSO DE MOLINA | | | SAN JUAN | PR | 00926 | |
| 359810 | NELSON CORDERO RIVERA | Address on file | | | | | | | |
| 727924 | NELSON CORDOVA MORALES | EDIF MERCANTIL PLAZA PH1616 2AVE PONCE DE LEON | | | | SAN JUAN | PR | 00912 | |
| 359811 | NELSON CORDOVA MORALES | Address on file | | | | | | | |
| 727925 | NELSON CORREA NEGRON | Address on file | | | | | | | |
| 727926 | NELSON CORREA RIVERA | PO BOX 139 | | | | MOROVIS | PR | 00687 | |
| 727927 | NELSON CORTES MALDONADO | MAGNOLIA GARDEN | A-27 AVE MAGNOLIA | | | BAYAMON | PR | 00956 | |
| 359812 | NELSON CORTES PEREZ | Address on file | | | | | | | |
| 359813 | NELSON CORTES SIERRA | Address on file | | | | | | | |
| 359814 | NELSON CORTES SOTO | Address on file | | | | | | | |
| 359815 | NELSON CORTINA TOLEDO | Address on file | | | | | | | |
| 727928 | NELSON CRESPO GONZALEZ | URB PARQUE ECUESTRE | F 2 CALLE 37 | | | CAROLINA | PR | 00987 | |
| 727929 | NELSON CRESPO RODRIGUEZ | PO BOX 533 | | | | RINCON | PR | 00677 | |
| 727930 | NELSON CRESPO TARDY | Address on file | | | | | | | |
| 359816 | NELSON CRUHIGGER ANTEQUERA | Address on file | | | | | | | |
| 727931 | NELSON CRUZ CALO | URB RIO GRANDE ESTATES | 12004 CALLE REY CARLOS | | | RIO GRANDE | PR | 00745 | |
| 359817 | NELSON CRUZ CANDELARIA | Address on file | | | | | | | |
| 727932 | NELSON CRUZ COLON | RR 1 BOX 12412 | | | | OROCOVIS | PR | 00720 | |
| 727933 | NELSON CRUZ CUADRADO | HC 73 BOX 6107 | | | | NARANJITO | PR | 00719 | |
| 359818 | NELSON CRUZ GARCIA | Address on file | | | | | | | |
| 359819 | NELSON CRUZ HERNANDEZ | Address on file | | | | | | | |
| 359820 | NELSON CRUZ ORTIZ | Address on file | | | | | | | |
| 727934 | NELSON CRUZ SANABRIA /LUZ MARIA GONZALEZ | 207 URB LAS HORTENSIAS | | | | MAYAGUEZ | PR | 00680 | |
| 359821 | NELSON CRUZ SANCHEZ | Address on file | | | | | | | |
| 359822 | NELSON CUEVAS VELAZQUEZ | Address on file | | | | | | | |
| 727935 | NELSON CURBELO HERNANDEZ | HC 1 BOX 4726 | | | | QUEBRADILLAS | PR | 00678 | |
| 359823 | NELSON D ACOSTA LUGO | Address on file | | | | | | | |
| 359824 | NELSON D ACOSTA NUNEZ | Address on file | | | | | | | |
| 727936 | NELSON D ALVAREZ VARGAS | HC 01 BOX 4955 | | | | QUEBRADILLAS | PR | 00678 | |
| 359825 | NELSON D HERNANDEZ | Address on file | | | | | | | |
| 848491 | NELSON D ROMAN PAGAN | REPTO DAGUEY | D2 CALLE 7 | | | AÑASCO | PR | 00610 | |
| 727938 | NELSON D SOTO GUERRERO | Address on file | | | | | | | |
| 2150526 | NELSON D. ROSARIO GARCIA | ATTN: NELSON ROSARIO GARCIA | CALLE 26 #398 PARCELAS HILL BROTHERS | | | SAN JUAN | PR | 00924 | |
| 2150525 | NELSON D. ROSARIO GARCIA | CALLE 26 #398 PARCELAS HILL BROTHERS | | | | SAN JUAN | PR | 00924 | |
| 359826 | NELSON D. ROSARIO GARCIA | Address on file | | | | | | | |
| 359827 | NELSON D. ROSARIO GARCIA | Address on file | | | | | | | |
| 359828 | NELSON D. ROSARIO GARCIA | Address on file | | | | | | | |
| 727939 | NELSON DACOSTA Y CARMEN SANTAELLA | Address on file | | | | | | | |
| 727940 | NELSON DAVILA DAVILA | Address on file | | | | | | | |
| 727941 | NELSON DE JESUS | P O BOX 79184 | | | | SAN JUAN | PR | 00902 | |
| 359829 | NELSON DE JESUS BORRERO | Address on file | | | | | | | |
| 359830 | NELSON DE JESUS DE JESUS | Address on file | | | | | | | |
| 727942 | NELSON DE JESUS GARCIA | PO BOX 302 | | | | AGUIRRE | PR | 00704 | |
| 359831 | NELSON DE JESUS NEGRON | Address on file | | | | | | | |
| 727943 | NELSON DE JESUS OFRAY | HC 1 BOX 5889 | | | | SALINAS | PR | 00751 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4663 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 727944 | NELSON DE JESUS PEREZ | Address on file | | | | | | | |
| 727945 | NELSON DE JESUS RAMOS | PO BOX 51393 | | | | TOA BAJA | PR | 00950-1393 | |
| 359832 | NELSON DE JESUS TORRES | Address on file | | | | | | | |
| 359833 | NELSON DE LA CRUZ | Address on file | | | | | | | |
| 848492 | NELSON DE LEON BAEZ | ASUNTOS DE MENORES | | | | | PR | | |
| 727946 | NELSON DE LEON SOTO | URB SANTA JUANITA | M54 CALLE FORMOSA | | | BAYAMON | PR | 00612 | |
| 359834 | NELSON DEL RIO HERNANDEZ DBA S | PO BOX 1892 | | | | MOCA | PR | 00676 | |
| 359835 | NELSON DEL VALLE BETANCOURT | Address on file | | | | | | | |
| 727947 | NELSON DEL VALLE COLON | Address on file | | | | | | | |
| 727948 | NELSON DEL VALLE MATIAS | BO LA GLORIA | CARR 851 KM 2 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 359836 | NELSON DEL VALLE MATIAS | Address on file | | | | | | | |
| 359837 | NELSON DEL VALLE RODRIGUEZ | Address on file | | | | | | | |
| 727949 | NELSON DEL VALLE SANCHEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 727838 | NELSON DELGADO BURGOS | HC 1 BOX 44441 | | | | NAGUABO | PR | 00718 | |
| 727950 | NELSON DELGADO COLON | URB VALENCIA | 503 CALLE BELMONTE | | | SAN JUAN | PR | 00923 | |
| 727951 | NELSON DELGADO DELGADO | BO ZAYAS | CARR 119 R486 K2 H6 | | | CAMUY | PR | 00627 | |
| 727952 | NELSON DELGADO TORRES | PO BOX 29895 | | | | SAN JUAN | PR | 00929-0895 | |
| 727953 | NELSON DELGADO VAZQUEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 727955 | NELSON DIAZ BAEZ | JARDINES DEL CARIBE | 138 CALLE 20 | | | PONCE | PR | 00731 | |
| 727956 | NELSON DIAZ BANREY | P O BOX 1293 SAINTJUST | | | | CAROLINA | PR | 00978 | |
| 359838 | NELSON DIAZ FERNANDEZ | Address on file | | | | | | | |
| 359839 | NELSON DIAZ GONZALEZ | Address on file | | | | | | | |
| 727957 | NELSON DIAZ MIRANDA | Address on file | | | | | | | |
| 359840 | NELSON DIAZ ORTIZ | Address on file | | | | | | | |
| 727954 | NELSON DIAZ ROSARIO | REPARTO ESPERANZA | D-14 CALLE 8 | | | YAUCO | PR | 00698 | |
| 727958 | NELSON DIAZ SAEZ | HC 1 BOX 4891 | | | | COMERIO | PR | 00782 | |
| 727959 | NELSON DIAZ SURIEL | URB VILLAS DE CANEY | Q 4 CALLE 18 | | | TRUJILLO ALTO | PR | 00976 | |
| 359841 | NELSON DORTA SIVERIO | Address on file | | | | | | | |
| 359842 | NELSON DURAN MENDEZ | Address on file | | | | | | | |
| 359843 | NELSON E APONTE ROSADO | Address on file | | | | | | | |
| 848493 | NELSON E CARDONA BALLESTER | EST DE ARECIBO | 42 CALLE BRUSELAS | | | ARECIBO | PR | 00612-6310 | |
| 727960 | NELSON E COLON SANTIAGO | URB LOS CAOBOS | 2529 CALLE BAMBU | | | PONCE | PR | 00716 | |
| 359844 | NELSON E CUEVAS VELEZ | Address on file | | | | | | | |
| 727961 | NELSON E DE LA CRUZ MARCHADO | PO BOX 1401 | | | | QUEBRADILLA | PR | 00678 | |
| 359845 | NELSON E DELGADO CRUZ | Address on file | | | | | | | |
| 727962 | NELSON E FEBO SANTIAGO | PO BOX 752 | | | | CANOVANAS | PR | 00729 | |
| 727963 | NELSON E FELIX VAZQUEZ | Address on file | | | | | | | |
| 359846 | NELSON E FRANQUIZ O NEILL | Address on file | | | | | | | |
| 359847 | NELSON E GALARZA VEGA | Address on file | | | | | | | |
| 359848 | NELSON E GARCIA TOLEDO | Address on file | | | | | | | |
| 359849 | NELSON E GONZALEZ PEREZ | Address on file | | | | | | | |
| 727964 | NELSON E HERNANDEZ MASSANET | P O BOX 2726 | | | | GUAYAMA | PR | 00785 | |
| 359850 | NELSON E HIDALGO TRELLES | Address on file | | | | | | | |
| 359851 | NELSON E MELENDEZ MIRANDA | Address on file | | | | | | | |
| 359852 | NELSON E OZORIA | Address on file | | | | | | | |
| 359853 | NELSON E PINTADO VAZQUEZ | Address on file | | | | | | | |
| 359854 | NELSON E QUINONES MILIAN | Address on file | | | | | | | |
| 359855 | NELSON E RAMOS GUERRERO | Address on file | | | | | | | |
| 727965 | NELSON E RAMOS Y VIVIAM NAPOLEON | Address on file | | | | | | | |
| 359856 | NELSON E REYES CINTRON | Address on file | | | | | | | |
| 359857 | NELSON E RIVERA | Address on file | | | | | | | |
| 359858 | NELSON E RODRIGUEZ RIOS | Address on file | | | | | | | |
| 727835 | NELSON E SANDOVAL | URB. ENTRETRIOS 91 VIA ENRAMADA | | | | TRUJILLO ALTO | PR | 00976 | |
| 727966 | NELSON E SANTIAGO VILLANUEVA | 21 CALLE SANTA ROSA APTO 113 | | | | SAN JUAN | PR | 00926-5647 | |
| 359859 | NELSON E SERRANO TRINIDAD | Address on file | | | | | | | |
| 359860 | NELSON E SOTO BERMUDEZ | Address on file | | | | | | | |
| 359861 | NELSON E TRAVERZO VALENTIN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4664 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 359862 | NELSON E VILLANUEVA | Address on file | | | | | | | |
| 727967 | NELSON E WARD DE LA CRUZ | P O BOX 363412 | | | | SAN JUAN | PR | 00936 | |
| 727968 | NELSON ECHEVARRIA | HC 58 BOX 14915 | | | | AGUADA | PR | 00602-9932 | |
| 727969 | NELSON ECHEVARRIA LABOY | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 727970 | NELSON ECHEVARRIA PADIN | PO BOX 791 | | | | RIO BLANCO | PR | 00744 | |
| 727971 | NELSON ECHEVARRIA VILLARRUBIA | HC 58 BOX 13566 | | | | AGUADA | PR | 00602 | |
| 359863 | NELSON ENCARNACION TORRES | Address on file | | | | | | | |
| 727972 | NELSON ERAZO MORALES | Address on file | | | | | | | |
| 359864 | NELSON ESCALERA RIVERA | Address on file | | | | | | | |
| 359865 | NELSON ESPADA MARRERO | Address on file | | | | | | | |
| 359866 | NELSON ESPINELL GONZALEZ | Address on file | | | | | | | |
| 359867 | NELSON ESPINELL GONZALEZ | Address on file | | | | | | | |
| 359868 | NELSON ESPINELL ORTIZ | Address on file | | | | | | | |
| 727973 | NELSON ESTRADA Y SONIA I. FONTANEZ | Address on file | | | | | | | |
| 727974 | NELSON ESTREMERA MONTES | Address on file | | | | | | | |
| 727975 | NELSON F LUGO CORDERO | PO BOX 20733 | | | | SAN JUAN | PR | 00927 | |
| 359869 | NELSON F LUGO GANDIA | Address on file | | | | | | | |
| 727976 | NELSON F MATOS | COND JARD METROPOLITANOS | TORRE I APT 3 C | | | SAN JUAN | PR | 00926 | |
| 359870 | NELSON F PERALTA TRINIDAD | Address on file | | | | | | | |
| 727977 | NELSON F RODRIGUEZ CALDERON | Address on file | | | | | | | |
| 359871 | NELSON F RODRIGUEZ FIGUEROA | Address on file | | | | | | | |
| 359872 | NELSON F TORRES FUENTES | Address on file | | | | | | | |
| 359873 | NELSON F URENA | Address on file | | | | | | | |
| 359874 | NELSON FEBUS PENA | Address on file | | | | | | | |
| 359875 | NELSON FELICIANO ALMODOVAR | Address on file | | | | | | | |
| 848494 | NELSON FELICIANO CHARLES | PO BOX 916 | | | | GUANICA | PR | 00653 | |
| 359876 | NELSON FELICIANO CHARLES | Address on file | | | | | | | |
| 727978 | NELSON FELICIANO DBA GRAPHIC WORLD | URB PUERTO NUEVO | 1002 CALLE 2 NE | | | SAN JUAN | PR | 00920 | |
| 727979 | NELSON FELICIANO HERNANDEZ | URB SANTA ROSA | BLOQ 48 54 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 359877 | NELSON FELICIANO VEGA | Address on file | | | | | | | |
| 359878 | NELSON FELICIANO VEGA | Address on file | | | | | | | |
| 359879 | NELSON FELIU CRUZ | Address on file | | | | | | | |
| 359880 | NELSON FERNANDEZ SEGARRA | Address on file | | | | | | | |
| 727980 | NELSON FIGUEROA | EL POLVORIN | 62 CALLE 5 | | | CAYEY | PR | 00736 | |
| 727982 | NELSON FIGUEROA COTTO | Address on file | | | | | | | |
| 727983 | NELSON FIGUEROA DIAZ | URB VILLA DEL CARMEN | 1334 CALLE TROPICAL | | | PONCE | PR | 00716 | |
| 359881 | NELSON FIGUEROA ROMAN | Address on file | | | | | | | |
| 727984 | NELSON FLORES CARABALLO | PO BOX 53 | | | | CAROLINA | PR | 00986 | |
| 727985 | NELSON FLORES PARDO | Address on file | | | | | | | |
| 359882 | NELSON FONSECA RODRIGUEZ | Address on file | | | | | | | |
| 727986 | NELSON FRANQUI FLORES | REPTO FLAMINGO | N 27 CALLE CAPITAN CORREA | | | BAYAMON | PR | 00960 | |
| 727987 | NELSON FUENTES CINTRON | PANORAMA VILLAGE | 106 VISTA DEL MORRO | | | BAYAMON | PR | 00957 | |
| 359883 | Nelson Fuentes Vicente | Address on file | | | | | | | |
| 359884 | NELSON FUMERO BERGOLLO | LCDA. TANIA E. BABILONIA GERBER | PO BOX 2789 | | | BAYAMON | PR | 00960 | |
| 359885 | NELSON G ALVAREZ RODRIGUEZ | Address on file | | | | | | | |
| 727988 | NELSON G GONZALEZ BALAY | VILLA PARAISO | 1484 CALLE TACITA | | | PONCE | PR | 00728 | |
| 359886 | NELSON G GONZALEZ QUINONEZ | Address on file | | | | | | | |
| 359887 | NELSON G MARTINEZ ROSARIO | Address on file | | | | | | | |
| 359888 | NELSON G MEJIAS DIAZ | Address on file | | | | | | | |
| 727989 | NELSON G MEJIAS JIMENEZ | Address on file | | | | | | | |
| 727990 | NELSON GALARZA FELICIANO | Address on file | | | | | | | |
| 848495 | NELSON GALERA ACEVEDO | URB SANTA ELENA | A1-13 CALLE 10 | | | BAYAMON | PR | 00619 | |
| 727991 | NELSON GARCIA DELGADO | URB REPT DE TERECITA III | AV3 CALLE 31 | | | BAYAMON | PR | 00961 | |
| 359889 | NELSON GARCIA FLORES | Address on file | | | | | | | |
| 359890 | NELSON GARCIA HERNANDEZ | Address on file | | | | | | | |
| 359891 | NELSON GARCIA IZQUIERDO | Address on file | | | | | | | |
| 359892 | NELSON GARCIA MELENDEZ | Address on file | | | | | | | |
| 727992 | NELSON GARCIA PEREZ | PO BOX 142251 | | | | ARECIBO | PR | 00614 | |

Ex. E - Part 2 of 2  Ex. F Part 1 of 2   Page 2169 of 4065

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 727993 | NELSON GARCIA RIVERA | Address on file | | | | | | | |
| 359893 | NELSON GARCIA SOTO | Address on file | | | | | | | |
| 359894 | NELSON GARCIA, VERONICA | Address on file | | | | | | | |
| 727994 | NELSON GEIGEL MACHIN | HC 01 BOX 6443 | | | | LAS PIEDRAS | PR | 00771 | |
| 727995 | NELSON GERENA | URB VALLE HERMOSO | SE9 CALLE SAUCE | | | HORMIGUEROS | PR | 00660 | |
| 359895 | NELSON GIROT PEREZ | Address on file | | | | | | | |
| 359896 | NELSON GOMEZ ORTIZ | Address on file | | | | | | | |
| 359897 | NELSON GONZALEZ ALVARADO | Address on file | | | | | | | |
| 727996 | NELSON GONZALEZ BENITEZ | HC 03 BOX 7862 | | | | JUNCOS | PR | 00777 | |
| 727997 | NELSON GONZALEZ BERRIOS | PO BOX 1633 | | | | JUANA DIAZ | PR | 00795-5502 | |
| 727998 | NELSON GONZALEZ CORDERO | PO BOX 11 | | | | AGUADA | PR | 00602 | |
| 727999 | NELSON GONZALEZ COTTO | RR 6 BOX 1167 | | | | SAN JUAN | PR | 00926 | |
| 728000 | NELSON GONZALEZ CRUZ | URB VISTA BELLA G 23 | CALLE 6 | | | BAYAMON | PR | 00956 | |
| 728001 | NELSON GONZALEZ GARCIA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 728002 | NELSON GONZALEZ GONZALEZ | URB JARDINES DE ARECIBO | I 23 CALLE J | | | ARECIBO | PR | 00612 | |
| 728003 | NELSON GONZALEZ MENDEZ | PAR NOVOA | 5 CALLE CERRO MAR | | | AGUADA | PR | 00602 | |
| 728004 | NELSON GONZALEZ MENDEZ | PARC NOVOA BOX 5 | CALLE CERROMAR | | | AGUADA | PR | 00602 | |
| 359898 | NELSON GONZALEZ ORTIZ | Address on file | | | | | | | |
| 359899 | NELSON GONZALEZ PASTRANA | Address on file | | | | | | | |
| 728005 | NELSON GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 728006 | NELSON GONZALEZ VAZQUEZ | URB PASEO REALES | 6 CALLE PRINCESA | | | ARECIBO | PR | 00612 | |
| 359900 | NELSON GOTAY COLON | Address on file | | | | | | | |
| 727839 | NELSON GOYCO CRUZ | EST DEL PARRA | 115 CALLE PARRA | | | LAJAS | PR | 00667-1971 | |
| 728007 | NELSON GRANIELA SANTANA | BO MONTE GRANDE | 188 CALLE CANTERA | | | CABO ROJO | PR | 00623 | |
| 728008 | NELSON GRULLON PEREZ | PO BOX 14071 | | | | SAN JUAN | PR | 00916-4071 | |
| 359901 | NELSON GUADALUPE RIVERA | Address on file | | | | | | | |
| 848496 | NELSON GUASCH RIVERA | PO BOX 6660 | | | | MAYAGUEZ | PR | 00681-6660 | |
| 728009 | NELSON GUILBE GASTON | URB CORRIENTE | CO 6 CALLE RIO PLATA | | | TRUJILLO ALTO | PR | 00969 | |
| 728010 | NELSON GUTIERREZ JORGE | Address on file | | | | | | | |
| 359902 | NELSON GUTIERREZ JORGE | Address on file | | | | | | | |
| 728011 | NELSON GUTIERREZ MERCADO | Address on file | | | | | | | |
| 728012 | NELSON GUTIERREZ RODRIGUEZ | AVE AGUSTIN RAMOS CEREZO | BOX 7446 | | | ISABELA | PR | 00662 | |
| 359903 | NELSON GUTIERREZ TORRES | Address on file | | | | | | | |
| 359904 | NELSON GUZMAN ALGARIN | Address on file | | | | | | | |
| 359905 | NELSON GUZMAN ALMODOVAR | Address on file | | | | | | | |
| 359906 | NELSON H CAMPOS DE ALBA | Address on file | | | | | | | |
| 728014 | NELSON H MELENDEZ LOPEZ | 105 BAYSIDE COVE | 78 AVE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918 | |
| 728013 | NELSON H MELENDEZ LOPEZ | PO BOX 194568 | | | | SAN JUAN | PR | 00919-4568 | |
| 359907 | NELSON H. VAZQUEZ BANDAS | Address on file | | | | | | | |
| 728016 | NELSON HANCE LOPEZ | HC 01 BOX 11547 | | | | CAROLINA | PR | 00987 | |
| 359908 | NELSON HERNANDEZ | Address on file | | | | | | | |
| 728017 | NELSON HERNANDEZ | Address on file | | | | | | | |
| 359909 | NELSON HERNANDEZ AVILA Y MARIA T | Address on file | | | | | | | |
| 728018 | NELSON HERNANDEZ BARRETO | 1472 CALLE LUIS M RIVERA | | | | SAN ANTONIO | PR | 00690 | |
| 728019 | NELSON HERNANDEZ COLLADO / ROSA SOBERAL | COMUNIDAD SABANA YEGUAS | CARR 166 KM 2 | | | LAJAS | PR | 00667 | |
| 359910 | NELSON HERNANDEZ CRUZ | Address on file | | | | | | | |
| 359911 | NELSON HERNÁNDEZ DE LEÓN | Address on file | | | | | | | |
| 728020 | NELSON HERNANDEZ DIAZ | RR 7 BOX 8006 | | | | SAN JUAN | PR | 00926 | |
| 848497 | NELSON HERNANDEZ ESQUILIN | CL 74 BOX 7152 | | | | CEIBA | PR | 00735 | |
| 728021 | NELSON HERNANDEZ GONZALEZ | URB VICTORIA | 13 CALLE ORQUIDEA | | | AGUADILLA | PR | 00603 | |
| 359912 | NELSON HERNANDEZ LOPEZ | Address on file | | | | | | | |
| 359913 | NELSON HERNANDEZ MERCADO | Address on file | | | | | | | |
| 359914 | NELSON HERNANDEZ NIEVES | Address on file | | | | | | | |
| 359915 | NELSON HERNANDEZ RAMIREZ | Address on file | | | | | | | |
| 848498 | NELSON HERNANDEZ ROBLES | HC 67 BOX 21588 | | | | FAJARDO | PR | 00738-9403 | |
| 1543588 | NELSON HERNANDEZ ROSARIO | Address on file | | | | | | | |
| 1543588 | NELSON HERNANDEZ ROSARIO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 728023 | NELSON HERNANDEZ SOTO | HC 02 BOX 6549 | | | | LARES | PR | 00669 | |
| 848499 | NELSON HERRERA RODRIGUEZ | PO BOX 182 | | | | FAJARDO | PR | 00738 | |
| 359916 | NELSON HUERTAS RIVERA | Address on file | | | | | | | |
| 728024 | NELSON I ACOSTA RIVERA | Address on file | | | | | | | |
| 728025 | NELSON I ACOSTA RIVERA | Address on file | | | | | | | |
| 359917 | NELSON I COLON ORTIZ | Address on file | | | | | | | |
| 359918 | NELSON I COLON TARRATS | Address on file | | | | | | | |
| 359919 | NELSON I GARCIA CREITOFF | Address on file | | | | | | | |
| 359920 | NELSON I GARCIA NIEVES | Address on file | | | | | | | |
| 359921 | NELSON I GONZALEZ SANCHEZ | Address on file | | | | | | | |
| 359922 | NELSON I LUQUIS / LUCKY PRODUCTION | Address on file | | | | | | | |
| 359923 | NELSON I MENDEZ DELGADO | Address on file | | | | | | | |
| 359924 | NELSON I RIOS LOPEZ | Address on file | | | | | | | |
| 728026 | NELSON I RUIZ RUIZ | Address on file | | | | | | | |
| 359926 | NELSON I VEGA VAZQUEZ | Address on file | | | | | | | |
| 359925 | NELSON I VEGA VAZQUEZ | Address on file | | | | | | | |
| 728028 | NELSON IRIZARRY GUTIERREZ | 364 CALLE SOL APT 5-PH | | | | SAN JUAN | PR | 00901 | |
| 728027 | NELSON IRIZARRY GUTIERREZ | URB SANTA MARTA E F 26 | | | | SAN GERMAN | PR | 00683 | |
| 728029 | NELSON IRIZARRY RODRIGUEZ | COND PARQUE CENTRAL | EDIF LA CEIBA D 7 | | | SAN JUAN | PR | 00918 | |
| 359927 | NELSON IRIZARRY, ISAAC | Address on file | | | | | | | |
| 359928 | NELSON IRVINE, BRENDA | Address on file | | | | | | | |
| 359929 | NELSON IRVINE, BRENDA LYNN | Address on file | | | | | | | |
| 728030 | NELSON IZQUIERDO CUADRA | 218 CALLE EMANUELLI | | | | SAN JUAN | PR | 00917 | |
| 359930 | NELSON J AVILES MUNOZ | Address on file | | | | | | | |
| 848500 | NELSON J CANDELARIO GARCIA | URB VEGA DORADA | 78 CALLE PALMA MACARTHUR | | | VEGA ALTA | PR | 00692-9071 | |
| 359931 | NELSON J CORDERO SANTANA | Address on file | | | | | | | |
| 359932 | NELSON J CUADRADO GONZALEZ | Address on file | | | | | | | |
| 728031 | NELSON J DEL VALLE CANALS | PO BOX 1928 | | | | VEGA BAJA | PR | 00694 | |
| 359933 | NELSON J GONZALEZ CRUZ/ KARLAN GROUP CO | Address on file | | | | | | | |
| 359934 | NELSON J GONZALEZ VAZQUEZ | Address on file | | | | | | | |
| 728032 | NELSON J GRANDA Y ANA L. MARULANDA PEREZ | Address on file | | | | | | | |
| 728033 | NELSON J MATEO | URB MADRID | XX 4 CALLE 12 | | | COAMO | PR | 00769 | |
| 727840 | NELSON J NEGRON ORTIZ | URB ROYAL TOWN | V 17 CALLE 25 | | | BAYAMON | PR | 00956 | |
| 359935 | NELSON J QUINONES NUNEZ | Address on file | | | | | | | |
| 359936 | NELSON J QUINONES SUAREZ | Address on file | | | | | | | |
| 728034 | NELSON J RIVERA GIERBOLINI | URB VILLA MADRID | S 21 CALLE 4 | | | COAMO | PR | 00769 | |
| 359937 | NELSON J RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 728035 | NELSON J RODRIGUEZ MAEN | Address on file | | | | | | | |
| 728036 | NELSON J RODRIGUEZ SANTIAGO | PO BOX 7585 | | | | PONCE | PR | 00732 | |
| 359938 | NELSON J ROSADO | Address on file | | | | | | | |
| 359939 | NELSON J ROSADO | Address on file | | | | | | | |
| 359940 | NELSON J ROSADO PEREZ | Address on file | | | | | | | |
| 359941 | NELSON J SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 728037 | NELSON J VAZQUEZ CRUZ | 625 VILLAS LAS TORRES | | | | CABO ROJO | PR | 00623 | |
| 359942 | NELSON J VELEZ QUINONES | Address on file | | | | | | | |
| 359943 | NELSON J VILLANUEVA SANTOS | Address on file | | | | | | | |
| 728038 | NELSON J. CANABAL PEREZ | Address on file | | | | | | | |
| 359944 | NELSON J. REYES CORDERO | Address on file | | | | | | | |
| 359945 | NELSON J. ROMAN TIRADO | Address on file | | | | | | | |
| 728039 | NELSON JAMESON | PO BOX 1147 | | | | MARSHFIELD | WI | 54449 | |
| 359946 | NELSON JAVIER LAPORTE BERMUDEZ | Address on file | | | | | | | |
| 359947 | NELSON JIMENEZ COLON | Address on file | | | | | | | |
| 728040 | NELSON JIMENEZ HERNANDEZ | HC 01 BOX 4072 | | | | ADJUNTAS | PR | 00601-9710 | |
| 728041 | NELSON JIMENEZ LARACUENTE | 308 FOXTAIL CT | | | | LEAGUE CITY | TX | 77573 | |
| 359948 | NELSON JIMENEZ ROSARIO Y ADRIANA GUABA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 359949 | NELSON JIMENEZ SANTANA | Address on file | | | | | | | |
| 728042 | NELSON JOSE MARTINEZ DAVID | URB VILLA CRISTINA | A 22 CALLE I | | | COAMO | PR | 00769 | |
| 728043 | NELSON JOSUE RODRIGUEZ MARRERO | Address on file | | | | | | | |
| 359950 | NELSON JR. VIENTOS MARQUEZ | Address on file | | | | | | | |
| 728044 | NELSON L BAYRON JUSTINIANO | Address on file | | | | | | | |
| 359951 | NELSON L BENITEZ MENDEZ | Address on file | | | | | | | |
| 728045 | NELSON L DIAZ | COMUNIDAD ARCADIO MALDONADO | 308 SOLAR | | | SALINAS | PR | 00731 | |
| 728046 | NELSON L GONZALEZ TORRES | SECTOR LA PLATA CALLE 5 CASA D 31 | | | | CAYEY | PR | 00736 | |
| 359952 | NELSON L LOPEZ MONTANEZ | Address on file | | | | | | | |
| 728047 | NELSON L LUGO ORTIZ | VALLE DE CERRO GORDO | U 12 CALLE TURQUESA | | | BAYAMON | PR | 00957 | |
| 359953 | NELSON L MORENO RUIZ | Address on file | | | | | | | |
| 359954 | NELSON L OTERO TORRES | Address on file | | | | | | | |
| 728048 | NELSON L OTERO TORRES | Address on file | | | | | | | |
| 728049 | NELSON L PADILLA CRUZ | HC 3 BOX 13895 | | | | COROZAL | PR | 00783-9825 | |
| 359955 | NELSON L PEREZ ALVAREZ | Address on file | | | | | | | |
| 359956 | NELSON L QUINONES RIOS | Address on file | | | | | | | |
| 359957 | NELSON L QUINONES VELEZ | Address on file | | | | | | | |
| 728050 | NELSON L REYES FIGUEROA | ESTANCIAS DE YAUCO | C 12 CALLE ESMERALDA | | | YAUCO | PR | 00698-2819 | |
| 359958 | NELSON L RIVERA MALDONADO | Address on file | | | | | | | |
| 728051 | NELSON L RODRIGUEZ ARES | P O BOX 5172 | | | | CAROLINA | PR | 00984-5172 | |
| 359959 | NELSON L TIRADO SANCHEZ | Address on file | | | | | | | |
| 359960 | NELSON L TORRES GARCIA | Address on file | | | | | | | |
| 728052 | NELSON L VELAZQUEZ RODRIGUEZ | PO BOX 864 | | | | DORADO | PR | 00646 | |
| 728053 | NELSON L VILLEGAS ENCARNACION | Address on file | | | | | | | |
| 359962 | NELSON LAMBERTY TORRES | Address on file | | | | | | | |
| 728054 | NELSON LANDRAU | VIA MADRID | S J 65 VALLE | | | TRUJILLO ALTO | PR | 00976 | |
| 728055 | NELSON LASANTA MELENDEZ | 1 CALLE PADRE MARTINEZ | | | | BARRANQUITAS | PR | 00794 | |
| 728056 | NELSON LAUREANO DE JESUS | URB EL VEDADO | 219 CALLE ALMIRANTE PINZON APTO 3 | | | SAN JUAN | PR | 00918 | |
| 359963 | NELSON LAUREANO OYOLA | Address on file | | | | | | | |
| 728057 | NELSON LIBOY | P O BOX 572 | | | | YAUCO | PR | 00698 | |
| 728058 | NELSON LIBOY | URB ALTURAS DE YAUCO | R 39 CALLE 5 | | | YAUCO | PR | 00698 | |
| 728059 | NELSON LIBOY JUSINO | ALTURAS DE YAUCO | CALLE 5 #39 | | | YAUCO | PR | 00698 | |
| 728060 | NELSON LIONEL FLATBED SERVICE | P O BOX 1219 | | | | QUEBRADILLAS | PR | 00678 | |
| 359964 | NELSON LOIZ ROLDAN | Address on file | | | | | | | |
| 728061 | NELSON LOPEZ CHAVES | Address on file | | | | | | | |
| 728062 | NELSON LOPEZ CONCEPCION | Address on file | | | | | | | |
| 728063 | NELSON LOPEZ ESQUERDO | URB SAN SOUCI | AA 24 CALLE 20 | | | BAYAMON | PR | 00960 | |
| 728064 | NELSON LOPEZ GARCIA | Address on file | | | | | | | |
| 359966 | NELSON LOPEZ GARCIA | Address on file | | | | | | | |
| 359965 | NELSON LOPEZ GARCIA | Address on file | | | | | | | |
| 359967 | NELSON LOPEZ LOZANO | Address on file | | | | | | | |
| 728065 | NELSON LOPEZ MARTINEZ | PO BOX 499 | | | | VILLALBA | PR | 00766 | |
| 359968 | NELSON LOPEZ MORALES | Address on file | | | | | | | |
| 359969 | NELSON LOPEZ PACHECO | Address on file | | | | | | | |
| 727841 | NELSON LOPEZ RODRIGUEZ | PO BOX 3733 | | | | VEGA ALTA | PR | 00692 | |
| 728066 | NELSON LOPEZ VERA | PO BOX 86 | | | | LARES | PR | 00669 | |
| 728067 | NELSON LORA | A 16 CALLE 1 | | | | RIO GRANDE | PR | 00745 | |
| 359970 | NELSON LORENZO LORENZO | Address on file | | | | | | | |
| 728068 | NELSON LOZADA ALVAREZ | HC 4 BOX 22028 | | | | LAJAS | PR | 00667 | |
| 359971 | NELSON LUGARO CALIZ | Address on file | | | | | | | |
| 359972 | NELSON LUGARO PAGAN | LCDA. DIMARY CASIANO COTTY | Urb. Alta Vista 18 t4 | | | Ponce | PR | 00716 | |
| 359974 | NELSON LUGO AVILES | Address on file | | | | | | | |
| 728069 | NELSON LUGO FIGUEROA | PO BOX 1081 | | | | SABANA GRANDE | PR | 00637 | |
| 728070 | NELSON LUGO PACHECO | URB VILLA DEL CARMEN | 4371 AVE CONSTANCIA | | | PONCE | PR | 00716-2121 | |
| 728071 | NELSON LUNA CABRERA | BARRIADA LA PLATA | 24 CALLE 6 | | | COMERIO | PR | 00782 | |
| 359975 | NELSON M CARDENALES RIVERA | Address on file | | | | | | | |
| 359976 | NELSON M CHINEA CRUZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 359977 | NELSON M ESTRELLA | Address on file | | | | | | | |
| 728074 | NELSON M MORALES RODRIGUEZ | BO BIETNAN | 9 CALLE L | | | GUAYNABO | PR | 00954 | |
| 359978 | NELSON M MORENO CRUZ | Address on file | | | | | | | |
| 359979 | NELSON M MOYENO CRUZ | Address on file | | | | | | | |
| 728072 | NELSON M ROSARIO FUENTES | P O BOX 498 | | | | OROCOVIS | PR | 00720 | |
| 728075 | NELSON M TAVERAS MATOS | 4TA EXT METROPOLIS | HI 59 CALLE 1 | | | CAROLINA | PR | 00982 | |
| 728076 | NELSON M VARAS DIAZ | EXT ROOSEVELT 450 ARRIGOITIA APT A | | | | SAN JUAN | PR | 00918 | |
| 727842 | NELSON MAISONET MARTINEZ | URB BAYAMON GARDENS | JJ 5 CALLE NANCY | | | BAYAMON | PR | 00957 | |
| 728077 | NELSON MALDONADO | HC 2 BOX 6125 | | | | UTUADO | PR | 00641 | |
| 728078 | NELSON MALDONADO | PO BOX 3 | | | | COROZAL | PR | 00783 | |
| 728079 | NELSON MALDONADO MAISONAVE | P O BOX 4831 | | | | AGUADILLA | PR | 00605-4831 | |
| 359980 | NELSON MALDONADO MALDONADO | Address on file | | | | | | | |
| 359981 | NELSON MALDONADO ROSARIO | Address on file | | | | | | | |
| 359982 | NELSON MALDONADO, CARMEN | Address on file | | | | | | | |
| 359983 | NELSON MALPICA CRESPO | Address on file | | | | | | | |
| 359984 | NELSON MANGUAL HERNANDEZ | Address on file | | | | | | | |
| 359985 | NELSON MARCANO TRANSPORT, INC | RR 5 BOX 8125 | | | | TOA ALTA | PR | 00953 | |
| 359986 | NELSON MARRERO CLAUDIO | Address on file | | | | | | | |
| 728080 | NELSON MARRERO COTTE | HC 01 BOX 24039 | | | | SAN GERMAN | PR | 00683 | |
| 728081 | NELSON MARTELL MONSEGUR | 365 FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 728082 | NELSON MARTINEZ / DALINE MARTINEZ RAMOS | URB LEVITTOWN | SEC 6 ER 34 C/ LUIS PALES MATOS | | | TOA BAJA | PR | 00949 | |
| 359988 | NELSON MARTINEZ ABREU | Address on file | | | | | | | |
| 728083 | NELSON MARTINEZ COLLAZO | BOX 124 | | | | PONCE | PR | 00780 | |
| 728084 | NELSON MARTINEZ GUTIERREZ | HC01 BOX 10325 | 130 BO MAGUAYO CALLE DIODONET | | | LAJAS | PR | 00667 | |
| 728085 | NELSON MARTINEZ HERNANDEZ | BO PESAS | HC 1 BOX 5337 | | | CIALES | PR | 00638 | |
| 359989 | NELSON MARTINEZ MARTINEZ | Address on file | | | | | | | |
| 359990 | NELSON MARTINEZ MATIAS | Address on file | | | | | | | |
| 359991 | NELSON MARTINEZ NEGRON | Address on file | | | | | | | |
| 728086 | NELSON MARTINEZ PADILLA | Address on file | | | | | | | |
| 728088 | NELSON MARTINEZ RODRIGUEZ | URB LOMAS VERDES | B19 CALLE ADELFA | | | BAYAMON | PR | 00956-3130 | |
| 728087 | NELSON MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 359992 | NELSON MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 359993 | NELSON MARTINEZ ROMERO | Address on file | | | | | | | |
| 728089 | NELSON MATEO ORTIZ | PO BOX1828 | | | | COAMO | PR | 00769 | |
| 728090 | NELSON MATOS MATOS | PO BOX 3004 | | | | GUAYNABO | PR | 00970 | |
| 359994 | NELSON MD, JAMES | Address on file | | | | | | | |
| 728091 | NELSON MEDINA VELEZ | AVE LA SIERRA | 120 APTO E 5304 | | | SAN JUAN | PR | 00926 | |
| 359995 | NELSON MEDINA ZAYAS | Address on file | | | | | | | |
| 728092 | NELSON MELENDEZ BRAU | P O BOX 21491 | | | | SAN JUAN | PR | 00931-1491 | |
| 2156481 | NELSON MENDA | Address on file | | | | | | | |
| 359996 | NELSON MENDEZ | Address on file | | | | | | | |
| 359997 | NELSON MENDEZ MUNIZ Y NELSON D SOTO | Address on file | | | | | | | |
| 359998 | NELSON MENDOZA GUZMÁN | Address on file | | | | | | | |
| 728093 | NELSON MENDOZA RIVERA | Address on file | | | | | | | |
| 728094 | NELSON MERCADO CASTRO | 2 G REPTO EL FARO | CARR 107 | | | AGUADILLA | PR | 00603 | |
| 728095 | NELSON MERCADO FELICIANO | URB PASEO SOL Y MAR 515 | | | | JUANA DIAZ | PR | 00795 | |
| 728096 | NELSON MERCADO MERCADO | BOX 353 | | | | YAUCO | PR | 00698 | |
| 360000 | NELSON MERCADO MONTALVO | Address on file | | | | | | | |
| 360001 | NELSON MERCADO PEREZ | Address on file | | | | | | | |
| 728097 | NELSON MERCADO RODRIGUEZ | 249 BDA SANTIAGO IGLESIAS | | | | PONCE | PR | 00731 | |
| 728098 | NELSON MERCADO SOTO | Address on file | | | | | | | |
| 728099 | NELSON MERCADO SOTO | Address on file | | | | | | | |
| 728100 | NELSON MIRANDA DOMENECH | BO MANI SEC BOQUILLA | CARR 341 BZN 6064 | | | MAYAGUEZ | PR | 00680 | |
| 728101 | NELSON MOLINA ACEVEDO | BOX 1225 | | | | ARECIBO | PR | 00612 | |
| 728102 | NELSON MONGE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4669 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 728103 | NELSON MONGE | Address on file | | | | | | | |
| 360002 | NELSON MONTALVO, DAVID | Address on file | | | | | | | |
| 728105 | NELSON MORALES COLON | 58 CALLE NUEVO NORTE | | | | PONCE | PR | 00731 | |
| 728106 | NELSON MORALES FIGUEROZ | SAT JUANITA SECCION 10 | D- M 10 CALLE GENOVA | | | BAYAMON | PR | 00956 | |
| 360003 | NELSON MORALES JR | Address on file | | | | | | | |
| 360004 | NELSON MORALES MEJIAS | Address on file | | | | | | | |
| 360005 | NELSON MORALES OLIVO | Address on file | | | | | | | |
| 728107 | NELSON MORALES RAMOS | Address on file | | | | | | | |
| 848501 | NELSON MORALES ROLON | URB SIERRA BAYAMON | 39 A14 CALLE 35B | | | BAYAMON | PR | 00961-4301 | |
| 360006 | NELSON MORAZA RIVERAS | Address on file | | | | | | | |
| 728108 | NELSON MORENO CARABALLO | Address on file | | | | | | | |
| 728109 | NELSON MORENO DELGADO | URB DEL CARMEN | D 32 CALLE 4 | | | CAMUY | PR | 00627 | |
| 728110 | NELSON MORENO TIRADO | 109 KING RAMEY | | | | AGUADILLA | PR | 00604 | |
| 360007 | NELSON MUNIZ ESTRADA | Address on file | | | | | | | |
| 360008 | NELSON MUNIZ MEDINA | Address on file | | | | | | | |
| 360009 | NELSON MUNIZ ROJAS | Address on file | | | | | | | |
| 360010 | NELSON MUNOZ ESPINOSA | Address on file | | | | | | | |
| 360011 | NELSON MUNOZ GONZALEZ | Address on file | | | | | | | |
| 360012 | NELSON N VILLANUEVA LOPEZ | Address on file | | | | | | | |
| 360013 | NELSON NATAL GONZALEZ | Address on file | | | | | | | |
| 360014 | NELSON NAZARIO RIVERA | Address on file | | | | | | | |
| 360015 | NELSON NEGRON ADORNO | Address on file | | | | | | | |
| 360016 | NELSON NEGRON GARCIA | Address on file | | | | | | | |
| 2176483 | NELSON NEGRON REYES | Address on file | | | | | | | |
| 728111 | NELSON NET CARABALLO GUTIERREZ | BDA GUAYDIA | 3 CALLE HERIBERTO TORRES | | | GUAYANILLA | PR | 00656 | |
| 360017 | NELSON NIEVES BORDOY | Address on file | | | | | | | |
| 728112 | NELSON NIEVES LOPEZ | URB UNIVERSITY GARDENS | 272 CALLE COLUMBIA | | | SAN JUAN | PR | 00927 | |
| 728113 | NELSON NIEVES MOJICA | HC 1 BOX 23000 | | | | CAGUAS | PR | 00725 | |
| 728114 | NELSON NIEVES ORTEGA | URB MONTECASINO | A-5 CALLE ALMENDRO | | | TOA ALTA | PR | 00953 | |
| 360018 | NELSON NIEVES, EDNA | Address on file | | | | | | | |
| 360019 | NELSON O BERRIOS ROSARIO | Address on file | | | | | | | |
| 728115 | NELSON O CORA ANTONETTI | PO BOX 983 | | | | PATILLAS | PR | 00723 | |
| 728116 | NELSON O FLORES ORTIZ | Address on file | | | | | | | |
| 360020 | NELSON O GARCIA ACEVEDO | Address on file | | | | | | | |
| 728117 | NELSON O MERCED ACOSTA/NILSA E ACOSTA | 2DA SECC LEVITTOWN | F 2425 PASEO ARCE | | | TOA BAJA | PR | 00949 | |
| 728118 | NELSON O ORTEGA GOMEZ | URB FRONTERAS L H 14 | CALLE SEGNET | | | BAYAMON | PR | 00961 | |
| 360021 | NELSON O SOTELO MORALES | Address on file | | | | | | | |
| 848502 | NELSON O TRAVERSO RIVERA | 150 CALLE 22 DE JUNIO | | | | MOCA | PR | 00676-4240 | |
| 360022 | NELSON O TRAVERSO RIVERA | Address on file | | | | | | | |
| 727843 | NELSON OCASIO GONZALEZ | SAINT JUST 127 C CALLE 2 | | | | TRUJILLO ALTO | PR | 00976 | |
| 360023 | NELSON OCASIO MOJICA | Address on file | | | | | | | |
| 360024 | NELSON OCASIO MOJICA | Address on file | | | | | | | |
| 360025 | NELSON OJEDA LOPEZ | Address on file | | | | | | | |
| 728119 | NELSON OLIVERA LAGUNA | P O BOX 1777 | | | | BARCELONETA | PR | 00617-1777 | |
| 360026 | NELSON OLIVERO MARRERO | Address on file | | | | | | | |
| 360027 | NELSON OLMO KORTRIGHT/ENERGIA Y SOL PR | Address on file | | | | | | | |
| 360028 | NELSON OMS CINTRON | Address on file | | | | | | | |
| 360029 | NELSON ONEL ZAYAS CARTAGENA | Address on file | | | | | | | |
| 728120 | NELSON OQUENDO | Address on file | | | | | | | |
| 360030 | NELSON OQUENDO VARGAS | Address on file | | | | | | | |
| 728121 | NELSON ORTEGA CABRERA | P O BOX 813 | | | | ISABELA | PR | 00662 | |
| 728122 | NELSON ORTIZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 360031 | NELSON ORTIZ | Address on file | | | | | | | |
| 360032 | NELSON ORTIZ BAEZ | Address on file | | | | | | | |
| 728123 | NELSON ORTIZ FIGUEROA | HC BOX 7621 | | | | SABANA GRANDE | PR | 00637 | |
| 728124 | NELSON ORTIZ JUSINO | HC 10 BOX 7832 | CARR 328 K O 4 | | | SABANA GRANDE | PR | 00637 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 360034 | NELSON ORTIZ JUSINO | Address on file | | | | | | | |
| 728125 | NELSON ORTIZ LEBRON | PO BOX 584 | | | | MAUNABO | PR | 00707 | |
| 728126 | NELSON ORTIZ LOPEZ | URB MAGNOLIA GDNS | F31 CALLE 19 | | | BAYAMON | PR | 00956 | |
| 728127 | NELSON ORTIZ MORALES | URB ONEIL | BB 25 CALLE C 2 | | | MANATI | PR | 00674 | |
| 360035 | NELSON ORTIZ NEGRON | Address on file | | | | | | | |
| 728128 | NELSON ORTIZ RAMIREZ | Address on file | | | | | | | |
| 360036 | NELSON ORTIZ ROMAN | Address on file | | | | | | | |
| 360037 | NELSON ORTIZ SOLARI | Address on file | | | | | | | |
| 728129 | NELSON ORTIZ VALLE | HC 01 BOX 4222 | | | | LAS MARIAS | PR | 00670 | |
| 728131 | NELSON ORTIZ VELEZ | 45 CALLE ROBERTO CLEMENTE | | | | ENSENADA | PR | 00647 | |
| 728130 | NELSON ORTIZ VELEZ | PO BOX 191403 | | | | SAN JUAN | PR | 00919-1403 | |
| 360038 | NELSON ORTIZ, ORTIZ A | Address on file | | | | | | | |
| 360039 | NELSON OTERO Y/O CARMEN OTERO | Address on file | | | | | | | |
| 728132 | NELSON P ACEVEDO CRUZ | PO BOX 67 | | | | ANGELES | PR | 00611 | |
| 728133 | NELSON P MALDONADO ROSARIO | VISTA BELLA | F 12 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 728134 | NELSON P VILLOT MARTINEZ | URB VILLA DEL CARMEN | X 24 CALLE 22 | | | PONCE | PR | 00716-7747 | |
| 728135 | NELSON PABON DBA NAS AIRE ACONDICIONADO | HC BOX 11742 | | | | JUANA DIAZ | PR | 00795 | |
| 728136 | NELSON PABON MARTINEZ | ALT DE MIRADERO | CARR 308 | | | CABO ROJO | PR | 00723 | |
| 728137 | NELSON PACHECO CRUZ | HC 01 BOX 8971 | | | | MARICAO | PR | 00606 | |
| 728138 | NELSON PACHECO RAMOS | PO BOX 1761 | | | | YAUCO | PR | 00698 | |
| 728139 | NELSON PACHECO VELEZ | P O BOX 2843 | | | | SAN GERMAN | PR | 00683 | |
| 728140 | NELSON PADILLA CASTRO | ALTURAS DE RIO GRANDE | 279 CALLE 14LN | | | RIO GRANDE | PR | 00745 | |
| 728141 | NELSON PADIN | PO BOX 592 | | | | QUEBRADILLAS | PR | 00678-0592 | |
| 728142 | NELSON PADRO SOTO | HCI-6513 | | | | ARROYO | PR | 00714 | |
| 360040 | NELSON PAGAN COLON | Address on file | | | | | | | |
| 360041 | NELSON PAGAN FELICIANO | Address on file | | | | | | | |
| 728143 | NELSON PAGAN HERNANDEZ | PO BOX 9066501 | | | | SAN JUAN | PR | 00906-6501 | |
| 360042 | NELSON PAGAN SUAREZ | Address on file | | | | | | | |
| 360043 | NELSON PAGAN Y NILZA FIGUEROA | Address on file | | | | | | | |
| 728144 | NELSON PALOMO RAMOS | Address on file | | | | | | | |
| 728146 | NELSON PASTOR MARQUEZ | URB LOS FLAMBOYANES | 307 PINO | | | GURABO | PR | 00778 | |
| 728145 | NELSON PASTOR MARQUEZ | VILLA GUADALUPE | CC 12 CALLE 23 | | | CAGUAS | PR | 00725 | |
| 360044 | NELSON PASTOR PALAU | Address on file | | | | | | | |
| 360045 | NELSON PEDA VELEZ | Address on file | | | | | | | |
| 360046 | NELSON PENA VELEZ | Address on file | | | | | | | |
| 728147 | NELSON PEREZ | HC 2 BOX 17900 | | | | LAJAS | PR | 00667-9607 | |
| 728148 | NELSON PEREZ BARRETO | HC 2 BOX 12229 | | | | MOCA | PR | 00676 | |
| 360047 | NELSON PÉREZ CASTRO | LCDO. MOISÉS RODRÍGUEZ | PO BOX 1661 | | | ISABELA | PR | 00662 | |
| 360048 | NELSON PEREZ CINTRON | Address on file | | | | | | | |
| 728149 | NELSON PEREZ CORREA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 360049 | NELSON PEREZ CRUZ | Address on file | | | | | | | |
| 727844 | NELSON PEREZ GONZALEZ | URB REXVILLE AN | 17 CALLE 51 | | | BAYAMON | PR | 00957 | |
| 360050 | NELSON PEREZ MARTINEZ | Address on file | | | | | | | |
| 360051 | NELSON PEREZ MATEU | Address on file | | | | | | | |
| 360052 | NELSON PEREZ MATEU | Address on file | | | | | | | |
| 728150 | NELSON PEREZ MATOS | Address on file | | | | | | | |
| 728151 | NELSON PEREZ NAVARRO | PPMR 21 | HC 03 BOX 17387 | | | QUEBRADILLAS | PR | 00678 | |
| 2175426 | NELSON PEREZ OCASIO | Address on file | | | | | | | |
| 360053 | NELSON PEREZ ORTIZ | Address on file | | | | | | | |
| 728152 | NELSON PEREZ RAMIREZ | HC 02 BOX 7557 | | | | CAMUY | PR | 00627 | |
| 728153 | NELSON PEREZ RIVERA | Address on file | | | | | | | |
| 728154 | NELSON PEREZ SANTIAGO | 10 F CALLE UBALDINO FONT | | | | BARRANQUITAS | PR | 00794 | |
| 848503 | NELSON PEREZ SOSA | PO BOX 9024004 | | | | SAN JUAN | PR | 00902-4004 | |
| 728155 | NELSON PIMENTEL BAEZ | MARINA STATIOM | PO BOX 3862 | | | MAYAGUEZ | PR | 00681 | |
| 728156 | NELSON PIZARRO DE JESUS | RES YOQUIYU | EDIF 6 APT 95 | | | LOIZA | PR | 00772 | |
| 360054 | NELSON PLAZA RODRIGUEZ | Address on file | | | | | | | |
| 728157 | NELSON POMALES MARRERO | URB LAS ALONDRAS | B 38 | | | VILLALBA | PR | 00766 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4671 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 360055 | NELSON PONCE SOTO | Address on file | | | | | | | |
| 360056 | NELSON PRINCIPE PEREZ | Address on file | | | | | | | |
| 728158 | NELSON QUESTELL | V 5 GLENVIEU GARDENS | | | | PONCE | PR | 00731 | |
| 728159 | NELSON QUESTELL CRUZ | PO BOX 102 | | | | SANTA ISABEL | PR | 00757 | |
| 2175440 | NELSON QUESTELL CRUZ | Address on file | | | | | | | |
| 728160 | NELSON QUILES BELEN | PO BOX 717 | | | | YAUCO | PR | 00698 | |
| 360057 | NELSON QUINONES FIGUEROA | Address on file | | | | | | | |
| 2175566 | NELSON QUINONES QUINONES | Address on file | | | | | | | |
| 360058 | NELSON QUINONES RIVERA | Address on file | | | | | | | |
| 360059 | NELSON QUINONES SANTOS | Address on file | | | | | | | |
| 360060 | NELSON QUINONES SERV. | Address on file | | | | | | | |
| 360061 | NELSON QUINONES TORRES | Address on file | | | | | | | |
| 360062 | Nelson Quinones, Edwin | Address on file | | | | | | | |
| 360063 | NELSON QUINONEZ OJEDA | Address on file | | | | | | | |
| 728161 | NELSON QUINTANA ALBERTORIO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 728162 | NELSON QUINTANA SOTO | PO BOX 417 | | | | QUEBRADILLA | PR | 00678 | |
| 728163 | NELSON QUIRINDONGO SOTO | Address on file | | | | | | | |
| 360064 | NELSON R AMARO ALVAREZ | Address on file | | | | | | | |
| 360065 | NELSON R BASSATT TORRES | Address on file | | | | | | | |
| 360066 | NELSON R BOADA ORTIZ | Address on file | | | | | | | |
| 728164 | NELSON R CARDONA SANTOS | P O BOX 1125 | | | | MANATI | PR | 00674 | |
| 360067 | NELSON R DIAZ AYALA | Address on file | | | | | | | |
| 360068 | NELSON R GARAYUA VAZQUEZ | Address on file | | | | | | | |
| 728165 | NELSON R GARAYUA VAZQUEZ | Address on file | | | | | | | |
| 728166 | NELSON R GOITIA | URB VISTA AZUL | AA 2 CALLE 22 | | | ARECIBO | PR | 00612 | |
| 360069 | NELSON R HERNANDEZ ACEVEDO | Address on file | | | | | | | |
| 728167 | NELSON R HERNANDEZ RODGUEZ | PO BOX 5887 | | | | SAN JUAN | PR | 00902 | |
| 728168 | NELSON R MEDINA MORENO | PO BOX 7437 | | | | PONCE | PR | 00732-7437 | |
| 360071 | NELSON R MONTALVO CANCEL | Address on file | | | | | | | |
| 360072 | NELSON R OLIVER FRIAS | Address on file | | | | | | | |
| 360073 | NELSON R PALACIOS LEON | Address on file | | | | | | | |
| 360074 | NELSON R PALACIOS LEON | Address on file | | | | | | | |
| 360075 | NELSON R RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 728169 | NELSON R SANTELL SANTIAGO | PO BOX 831 | | | | ARROYO | PR | 00714 | |
| 728170 | NELSON R TIRADO LUGO | PO BOX 188 | | | | ENSENADA | PR | 00647 | |
| 360076 | NELSON R TORRES AGUILA | Address on file | | | | | | | |
| 360077 | NELSON R TORRES LOPEZ | Address on file | | | | | | | |
| 360078 | NELSON R TORRES LOPEZ | Address on file | | | | | | | |
| 360079 | NELSON R VARGAS | Address on file | | | | | | | |
| 360080 | NELSON R VELEZ RODRIGUEZ | Address on file | | | | | | | |
| 728172 | NELSON R. TORRES LOPEZ | Address on file | | | | | | | |
| 728171 | NELSON R. TORRES LOPEZ | Address on file | | | | | | | |
| 728173 | NELSON RAFAEL BERRIOS RIVERA | HC 2 BOX 7082 | | | | BARRANQUITAS | PR | 00794 | |
| 728174 | NELSON RAFAEL QUIRSOLA RIVERA | Address on file | | | | | | | |
| 1754564 | Nelson Rafael Rios Vazquez, menor (Zilma Ivette Vazquez Becerra, madre) | Address on file | | | | | | | |
| 727845 | NELSON RAMIREZ SEDA | PO BOX 523 | | | | CAYEY | PR | 00737 | |
| 360081 | NELSON RAMIREZ VALDES | Address on file | | | | | | | |
| 360082 | NELSON RAMON RODRIGUEZ MERCADO | Address on file | | | | | | | |
| 728175 | NELSON RAMOS / NR AUTO | Address on file | | | | | | | |
| 728176 | NELSON RAMOS ACEVEDO | PO BOX 29156 | | | | SAN JUAN | PR | 00929 | |
| 728177 | NELSON RAMOS ACEVEDO | REPTO FLAMINGO | K 18 CALLE DEL TURABO | | | BAYAMON | PR | 00959 | |
| 728178 | NELSON RAMOS GARCIA | HC 20 BOX 26610 | | | | SAN LORENZO | PR | 00754 | |
| 360083 | NELSON RAMOS HERNANDEZ | Address on file | | | | | | | |
| 728179 | NELSON RAMOS ORTIZ | BO CIBAO | CARR 486 KM 0 2 | | | CAMUY | PR | 00627 | |
| 360084 | NELSON RAMOS RIVERA | Address on file | | | | | | | |
| 360085 | NELSON RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 360086 | NELSON RAMOS ROMERO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4672 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 360087 | NELSON RAMOS SIMONETTI | Address on file | | | | | | | |
| 728180 | NELSON RAMOS VIAS | Address on file | | | | | | | |
| 360088 | NELSON RENTAL EQUIPMENT | HC 02 BOX 6080 | | | | UTUADO | PR | 00641-9501 | |
| 360089 | NELSON REPOLLET AVILES | Address on file | | | | | | | |
| 728181 | NELSON REYES AROCHO | Address on file | | | | | | | |
| 728182 | NELSON REYES AVILES | Address on file | | | | | | | |
| 728183 | NELSON REYES MOJICA | BARRIO AMELIA 26 | CALLE JOSE C BARBOSA | | | GUAYNABO | PR | 00965 | |
| 360090 | NELSON REYES ORTIZ/ CONTROL INST SERVICE | PO BOX 1367 | | | | GUAYNABO | PR | 00970-1367 | |
| 728184 | NELSON REYES SANTIAGO | HC 3 BOX 21830 | | | | ARECIBO | PR | 00612 | |
| 360091 | NELSON REYES SANTIAGO | Address on file | | | | | | | |
| 728185 | NELSON RIOS DAVILA | BDA. BORINQUEN | 21 CALLE A 2 | | | PONCE | PR | 00731 | |
| 848504 | NELSON RIOS OCASIO | PO BOX 928 | | | | COMERIO | PR | 00782-0928 | |
| 728186 | NELSON RIOS OTERO | EMBALSE SAN JOSE | 413 CALLE JEREZ REPTO SAN JOSE | | | SAN JUAN | PR | 00923 | |
| 360092 | NELSON RIVERA | Address on file | | | | | | | |
| 360093 | NELSON RIVERA ACOSTA | Address on file | | | | | | | |
| 728188 | NELSON RIVERA AVILES | RR 01 BZN 3968 | | | | MARICAO | PR | 00606 | |
| 360094 | NELSON RIVERA AYALA | Address on file | | | | | | | |
| 728189 | NELSON RIVERA CALDERON | 94 CALLE POPULAR | | | | SAN JUAN | PR | 00917 | |
| 360095 | NELSON RIVERA CALDERON | Address on file | | | | | | | |
| 728190 | NELSON RIVERA CENTENO | JARD DE MONACO III | 436 CALLE GRACE | | | MANATI | PR | 00624 | |
| 360096 | NELSON RIVERA DENIZARD | Address on file | | | | | | | |
| 728191 | NELSON RIVERA ENCARNACION | Address on file | | | | | | | |
| 728192 | NELSON RIVERA GONZALEZ | BO HATO TEJAS | 8 BDA LOS VIEJITOS | | | BAYAMON | PR | 00961 | |
| 360097 | NELSON RIVERA GONZALEZ | Address on file | | | | | | | |
| 728193 | NELSON RIVERA GUTIERREZ | PO BOX 1314 | | | | CANOVANAS | PR | 00729-1314 | |
| 728187 | NELSON RIVERA HERNANDEZ | PO BOX 8456 | | | | CAGUAS | PR | 00726 | |
| 360098 | NELSON RIVERA HERNANDEZ | Address on file | | | | | | | |
| 728194 | NELSON RIVERA LEBRON | Address on file | | | | | | | |
| 360099 | NELSON RIVERA LOPEZ | Address on file | | | | | | | |
| 728195 | NELSON RIVERA MALDONADO | URB BAYAMON GARDENS | Y 16 CALLE 19 | | | BAYAMON | PR | 00957 | |
| 728197 | NELSON RIVERA MANSO | Address on file | | | | | | | |
| 360100 | NELSON RIVERA MARRERO | Address on file | | | | | | | |
| 728198 | NELSON RIVERA MARRERO | Address on file | | | | | | | |
| 728199 | NELSON RIVERA MARTINEZ | HC 02 BOX 13048 | | | | SAN GERMAN | PR | 00683 | |
| 728200 | NELSON RIVERA MARTINEZ | HC 71 BOX 3251 | | | | NARANJITO | PR | 00719 | |
| 728201 | NELSON RIVERA MARTINEZ | PO BOX 2007 | | | | RIO GRANDE | PR | 00745 | |
| 728202 | NELSON RIVERA MORALES | HC 2 BOX 6890 | | | | LARES | PR | 00669 | |
| 728202 | NELSON RIVERA MORALES | Address on file | | | | | | | |
| 360101 | NELSON RIVERA NARVAEZ | Address on file | | | | | | | |
| 360102 | NELSON RIVERA NIEVES | Address on file | | | | | | | |
| 360103 | NELSON RIVERA PAGAN | Address on file | | | | | | | |
| 728204 | NELSON RIVERA PEGUERO | Address on file | | | | | | | |
| 360104 | NELSON RIVERA PEREZ | Address on file | | | | | | | |
| 360105 | NELSON RIVERA PEREZ DBA RIVERA DISTRIBUTOR | HC 2 BOX 70179 | | | | COMERIO | PR | 00782 | |
| 360106 | NELSON RIVERA PEREZ DBA RIVERA DISTRIBUT | HC 2 BOX 70179 | | | | COMERIO | PR | 00782 | |
| 728206 | NELSON RIVERA RAMOS | BO GUAVATE | 21737 SECTOR RIVERA | | | CAYEY | PR | 00736-9414 | |
| 728205 | NELSON RIVERA RAMOS | Address on file | | | | | | | |
| 728207 | NELSON RIVERA RIOS | 1 COND SUNSET VIEW | APT 104 B | | | BAYAMON | PR | 00959 | |
| 728208 | NELSON RIVERA RIVERA | PO BOX 676 | | | | SABANA HOYOS | PR | 00688 | |
| 728209 | NELSON RIVERA RIVERA | URB VILLA DEL PARQUE 11-B | | | | SAN JUAN | PR | 00909 | |
| 360107 | NELSON RIVERA RIVERA | Address on file | | | | | | | |
| 360108 | NELSON RIVERA ROBLES | Address on file | | | | | | | |
| 728210 | NELSON RIVERA RODRIGUEZ | HC 2 BOX 10329 | | | | GUAYNABO | PR | 00971 | |
| 360109 | NELSON RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 360110 | NELSON RIVERA ROMAN | Address on file | | | | | | | |
| 728211 | NELSON RIVERA ROSADO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 728212 | NELSON RIVERA VALLE | URB ROYAL GARDENS | D 11 CALLE ESTHER | | | BAYAMON | PR | 00960 | |
| 728213 | NELSON RIVERA Y/O ADELINA RIVERA | P O BOX 705 | | | | SABANA GRANDE | PR | 00637-0705 | |
| 360111 | NELSON ROBLES DIAZ | Address on file | | | | | | | |
| 728214 | NELSON RODRIGUEZ | HC 1 BOX 7235 | | | | SANTA ISABEL | PR | 00757 | |
| 360112 | NELSON RODRIGUEZ BURDIE | Address on file | | | | | | | |
| 728216 | NELSON RODRIGUEZ CAQUIAS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 728217 | NELSON RODRIGUEZ CORDERO | RES KENNEDY | EDIF 17 APT 148 | | | MAYAGUEZ | PR | 00680 | |
| 728218 | NELSON RODRIGUEZ GONZALEZ | ALT DE FLAMBOYAN | CC 20 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 728219 | NELSON RODRIGUEZ IRIZARRY | BDA GUAYDIA | 70 EPIFANIO | | | GUAYANILLA | PR | 00656 | |
| 728220 | NELSON RODRIGUEZ LOPEZ | 461 CALLE SAGRADO CORAZON | ESQ MAGNOLIA | | | SANTURCE | PR | 00915 | |
| 728221 | NELSON RODRIGUEZ MARCANTONI | PMB 244 PO BOX 60401 | | | | AGUADILLA | PR | 00604-4010 | |
| 728222 | NELSON RODRIGUEZ OCASIO | RES. VARONES S.J. | | | | Hato Rey | PR | 009360000 | |
| 728223 | NELSON RODRIGUEZ ORTIZ | URB METROPOLIS | I 3 CALLE 13 | | | CAROLINA | PR | 00987 | |
| 360113 | NELSON RODRIGUEZ PAGAN | Address on file | | | | | | | |
| 360114 | NELSON RODRIGUEZ PEREZ DBA LTC PRODUCTS | 814 ASOMANTE ALTS DE MAYAGUEZ | | | | MAYAGUEZ | PR | 00682 | |
| 728224 | NELSON RODRIGUEZ RAMOS | HC 1 BOX 4834 | | | | CAMUY | PR | 00627 | |
| 728226 | NELSON RODRIGUEZ RODRIGUEZ | HC 1 BOX 8678 | | | | AGUAS BUENAS | PR | 00703 | |
| 728228 | NELSON RODRIGUEZ RODRIGUEZ | PO BOX 53 | | | | CIDRAS | PR | 00739 | |
| 728227 | NELSON RODRIGUEZ RODRIGUEZ | RES VILLA PAMPANOS EDIF 30 APT 293 | | | | PONCE | PR | 00731 | |
| 728229 | NELSON RODRIGUEZ RODRIGUEZ | URB JARDINES DE CAPARRA | JJ 7 CALLE VIA PERIFERICA | | | BAYAMON | PR | 00959 | |
| 728230 | NELSON RODRIGUEZ ROSA | COMUNIDAD MORA GUERRERO | BOX 385 | | | ISABELA | PR | 00662 | |
| 728231 | NELSON RODRIGUEZ RUIZ | 63 CALLE NEPOMUCENA SANTIAGO | | | | SABANA GRANDE | PR | 00637 | |
| 360115 | NELSON RODRIGUEZ SANABRIA | Address on file | | | | | | | |
| 728232 | NELSON RODRIGUEZ SEGUINOT | URB. LAGO DE PLATA T 44 | CALLE 14 | | | TOA BAJA | PR | 00949 | |
| 728233 | NELSON RODRIGUEZ SERRANO | ALTURAS DE FRAMBOYAN | CC 20 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 360116 | NELSON RODRIGUEZ TORRES | Address on file | | | | | | | |
| 360117 | NELSON RODRIGUEZ TORRES | Address on file | | | | | | | |
| 728234 | NELSON RODRIGUEZ VAZQUEZ | CARR. LOS MARTINEZ #37 | | | | CABO ROJO | PR | 00623 | |
| 728235 | NELSON RODRIGUEZ VELEZ | AVE SANTA TERESA | 689 JOURNET | | | MAYAGUEZ | PR | 00682 | |
| 2175172 | NELSON RODRIGUEZ VIDAL | Address on file | | | | | | | |
| 360118 | NELSON RODRIGUEZ, ANA D | Address on file | | | | | | | |
| 360119 | NELSON RODRIGUEZ, MANOLIN | Address on file | | | | | | | |
| 360120 | NELSON RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 728236 | NELSON ROLDAN CALERO | Address on file | | | | | | | |
| 728237 | NELSON ROMAN FELICIANO | PO BOX 247 | | | | AGUADA | PR | 00602 | |
| 360121 | NELSON ROMAN JIMENEZ | Address on file | | | | | | | |
| 728238 | NELSON ROMAN LUGO | HC 1 BOX 4713 | | | | CAMUY | PR | 00627 | |
| 360122 | NELSON ROMAN VEGA | Address on file | | | | | | | |
| 360123 | NELSON ROMERO, IRVIN | Address on file | | | | | | | |
| 728239 | NELSON RONDA PEREZ | LAS LOMAS | 1739 CALLE 6 SO | | | SAN JUAN | PR | 00921 | |
| 728240 | NELSON RONDON | LLORENS TORRES | EDIF 131 APTO 2443 | | | SAN JUAN | PR | 00901 | |
| 728241 | NELSON RONDON | RES LLORENS TORRES | EDIF 131 APT 2443 | | | SAN JUAN | PR | 00926 | |
| 728242 | NELSON RONDON HERNANDEZ | RES LUIS LLORENS TORRES | EDIF 131 APTO 24 | | | SAN JUAN | PR | 00915 | |
| 360124 | NELSON ROSA LORENZO | Address on file | | | | | | | |
| 360125 | NELSON ROSADO | Address on file | | | | | | | |
| 360126 | NELSON ROSADO ARCE | Address on file | | | | | | | |
| 360127 | NELSON ROSADO COLON | Address on file | | | | | | | |
| 728243 | NELSON ROSADO MOLINA | C 26 CALLE LAUREANO VEGA | | | | VEGA ALTA | PR | 00692 | |
| 360128 | NELSON ROSADO VARGAS | Address on file | | | | | | | |
| 728245 | NELSON ROSARIO | P O BOX 79184 | | | | SAN JUAN | PR | 00902 | |
| 728246 | NELSON ROSARIO BERMUDEZ | RR 2 BOX 5339 | | | | CIDRA | PR | 00739 | |
| 360129 | NELSON ROSARIO CSP | Address on file | | | | | | | |
| 360131 | NELSON ROSARIO GARCÍA | LCDA. FRANCIS PAGÁN Y LCDA. KEILA ORTEGA CASALS REPRESENTAN PARTE DEMANDANTE | 1509 CALLE LÓPEZ LNADRÓN | AMERICAN AIRLINES BUILDING | SUITE 1200 | SAN JUAN | PR | 00911 | |
| 360132 | NELSON ROSARIO GARCÍA | LCDO. ROBERTO PALAU BOSCH | URB. PÉREZ MORRIS | CALLE | Ponce 61 | SAN JUAN | PR | 00918 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 728247 | NELSON ROSARIO ORTIZ | Address on file | | | | | | | |
| 728249 | NELSON ROSARIO RODRIGUEZ | PO BOX 23069 | | | | SAN JUAN | PR | 00931-3069 | |
| 360133 | NELSON ROSARIO RODRIGUEZ | Address on file | | | | | | | |
| 728248 | NELSON ROSARIO RODRIGUEZ | Address on file | | | | | | | |
| 360134 | NELSON ROSARIO RODRIGUEZ | Address on file | | | | | | | |
| 728250 | NELSON ROSARIO ROSADO | P O BOX 4390 | | | | AGUADILLA | PR | 00605 | |
| 728251 | NELSON ROSARIO VEGA | PO BOX 267 | Q | | | HORMIGUEROS | PR | 00660 | |
| 728252 | NELSON ROURA LOZADA | Address on file | | | | | | | |
| 728254 | NELSON RUBERO ALVARADO | Address on file | | | | | | | |
| 728256 | NELSON RUIZ ITHIER | URB SANTA CLARA | S 3 REINA DE LAS FLORES | | | GUAYNABO | PR | 00969 | |
| 728257 | NELSON RUIZ MENDOZA | VENUS GARDENS | 1741 CALLE AFRODITA | | | SAN JUAN | PR | 00926 | |
| 728258 | NELSON RUIZ OLIVIERI | URB EL CAFETAL | I 128 CALLE 13 | | | YAUCO | PR | 00698 | |
| 360136 | NELSON RUIZ OTERO | Address on file | | | | | | | |
| 728259 | NELSON RUIZ SOTO | Address on file | | | | | | | |
| 728260 | NELSON S VIVES SANTIAGO | CLAUSELLS | 21 CALLE 3 | | | PONCE | PR | 00731 | |
| 728261 | NELSON SAEZ AYALA Y EUGENIA NATAL RIVERA | Address on file | | | | | | | |
| 727846 | NELSON SALGADO MARTINEZ | URB LEVITTOWN 7MA | SECCION JF 22 CALLE M DELIZ | | | TOA BAJA | PR | 00949 | |
| 728262 | NELSON SAMBOLIN | URB CARIBE | 1578 CAVALIERI | | | SAN JUAN | PR | 00926 | |
| 728263 | NELSON SAMBOLIN | VILLA NEVARES | 1103 CALLE 17 | | | SAN JUAN | PR | 00926 | |
| 728265 | NELSON SANCHEZ BERNECER | URB COMP PITA | H 36 C/ 7 | | | CAROLINA | PR | 00987 | |
| 360137 | NELSON SANCHEZ BURGOS | Address on file | | | | | | | |
| 360139 | NELSON SANCHEZ DEL VALLE | Address on file | | | | | | | |
| 360140 | NELSON SANCHEZ SANTOS | Address on file | | | | | | | |
| 728266 | NELSON SANTANA ORTIZ | HATO TEJAS EDIF | 117 CARR 864 | | | BAYAMON | PR | 00959 | |
| 728267 | NELSON SANTANA RIVERA | HC 01 BOX 44553 | | | | NAGUABO | PR | 00718 | |
| 360142 | NELSON SANTANA RIVERA | Address on file | | | | | | | |
| 360143 | NELSON SANTIAGO ACEVEDO | Address on file | | | | | | | |
| 728268 | NELSON SANTIAGO ARROYO | HC 764 BOX 8345 | | | | PATILLAS | PR | 00723 | |
| 848505 | NELSON SANTIAGO COLON DBA CRISTALERIA PENIEL | CALLE VILLA NO. 149 | | | | PONCE | PR | 00732 | |
| 728269 | NELSON SANTIAGO CORDERO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 360144 | NELSON SANTIAGO CREIGNTON | Address on file | | | | | | | |
| 360145 | NELSON SANTIAGO DBA CENTRAL BUS LINE | GYT E CALIMANO A-3 | | | | MAUNABO | PR | 00707 | |
| 360147 | NELSON SANTIAGO DBA CENTRAL BUS LINE | OFIC SUPTE DE ESCUELAS | PO BOX 253 | | | MAUNABO | PR | 00707 | |
| 360146 | NELSON SANTIAGO DBA CENTRAL BUS LINE | OFIC SUPTE DE ESCUELAS | PO BOX 38 | | | MAUNABO | PR | 00707 | |
| 360148 | NELSON SANTIAGO DBA CENTRAL BUS LINE | PO BOX 359 | | | | MAUNABO | PR | 00707 | |
| 360149 | NELSON SANTIAGO DBA CENTRAL BUS LINE | URB EMILIO CALIMANO | P O BOX 253 | | | MAUNABO | PR | 00707 | |
| 728270 | NELSON SANTIAGO DE JESUS | Address on file | | | | | | | |
| 728271 | NELSON SANTIAGO DELGADO | RECIDENCIAL SABANA ABAJO | EDIFICIO 15 APT 131 | | | CAROLINA | PR | 00983 | |
| 728272 | NELSON SANTIAGO LOPEZ | URB CALIMANO | BOX 253 | | | MAUNABO | PR | 00707 | |
| 360130 | NELSON SANTIAGO LOPEZ | Address on file | | | | | | | |
| 360150 | NELSON SANTIAGO LOPEZ | Address on file | | | | | | | |
| 360151 | NELSON SANTIAGO LOPEZ | Address on file | | | | | | | |
| 360152 | NELSON SANTIAGO LOPEZ | Address on file | | | | | | | |
| 728273 | NELSON SANTIAGO MELENDEZ | RR 1 BOX 3675 | | | | CIDRA | PR | 00739-9412 | |
| 728274 | NELSON SANTIAGO MERCEDES | BO BAYAMON | RR 02 BZN 5894 | | | CIDRA | PR | 00739 | |
| 360153 | NELSON SANTIAGO OQUENDO | Address on file | | | | | | | |
| 360154 | NELSON SANTIAGO RENTAS | Address on file | | | | | | | |
| 848506 | NELSON SANTIAGO RIOS | EXT VISTAS DE ALTA VISTA | JJ 19 CALLE 28 | | | PONCE | PR | 00716 | |
| 728275 | NELSON SANTIAGO RIOS | Address on file | | | | | | | |
| 728276 | NELSON SANTIAGO RODRIGUEZ | HC 3 BOX 11800 | | | | CAMUY | PR | 00627 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4675 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 360155 | NELSON SANTIAGO ROSADO | Address on file | | | | | | | |
| 728277 | NELSON SANTIAGO VARGAS | HC 0 BOX 8671 | | | | MARICAO | PR | 00606 | |
| 360156 | NELSON SANTIAGO, JOYCE | Address on file | | | | | | | |
| 360157 | NELSON SANTIAGO, PATRICIA | Address on file | | | | | | | |
| 360158 | NELSON SANTIAGO, THIARA | Address on file | | | | | | | |
| 360159 | NELSON SANTOS ALAMO | Address on file | | | | | | | |
| 728278 | NELSON SANTOS SANTOS | MONTESORIA I 146 CALLE MARINA | | | | AGUIRRE | PR | 00704 | |
| 728279 | NELSON SANTOS TORRES | PO BOX 866 | | | | SALINAS | PR | 00751 | |
| 728280 | NELSON SEDA RIVERA | BO BALBOA | 57 BAJOS CALLE DR RIVERA OLON | | | MAYAGUEZ | PR | 00680 | |
| 727847 | NELSON SERRANO SANTIAGO | HC 40 BOX 43804 | | | | SAN LORENZO | PR | 00754 | |
| 727848 | NELSON SERRANO SERRANO | HC 2 BOX 6245 | | | | BAJADERO | PR | 00616 | |
| 728281 | NELSON SILVA OJEDA | URB ISABEL LA CATOLICA | B 20 CALLE 6 | | | AGUADA | PR | 00602 | |
| 728282 | NELSON SILVA RODRIGUEZ | URB LAS LOMAS 1786 | CALLE 12 SO | | | SAN JUAN | PR | 00921 | |
| 728283 | NELSON SOLER CARDONA | BARRIO DULCES LABIOS | 106 CALLE MONTALVO | | | MAYAGUEZ | PR | 00682 | |
| 728284 | NELSON SOTELO RESTO | REPTO FLAMINGO | B76 CALLE ATENAS | | | BAYAMON | PR | 00959 | |
| 837478 | Nelson Sotelo Santiago & Maria L. Acevedo Ruiz | Address on file | | | | | | | |
| 728285 | NELSON SOTO MEDINA | APT. 266 ANGELES | | | | UTUADO | PR | 00641 | |
| 360160 | NELSON SOTO SANTOS | Address on file | | | | | | | |
| 360161 | NELSON SOTO SOTO | Address on file | | | | | | | |
| 728286 | NELSON SOTO TORRES | URB VILLA BLANCA | 31 CALLE ORQUIDEA | | | TRUJILLO ALTO | PR | 00976 | |
| 360162 | NELSON SOTO, ANTHONY | Address on file | | | | | | | |
| 728287 | NELSON SOUND & LIGHT | 53 SECTOR LOS LIRIOS | | | | ADJUNTA | PR | 00601 | |
| 728288 | NELSON SUAREZ ALICEA | 15 EL TANQUE ARECIBO | | | | ARECIBO | PR | 00612-4280 | |
| 360163 | NELSON SUAREZ ALICEA | Address on file | | | | | | | |
| 728289 | NELSON SUAREZ LORENZO | HC 58 BOX 12452 | | | | AGUADA | PR | 00602 | |
| 728290 | NELSON T JIMENEZ / CATALINA BORRERO | LEVITTOWN | BX 42 CALLE DR CHANCA | | | TOA BAJA | PR | 00959 | |
| 360164 | NELSON T. DIAZ CASTILLO | Address on file | | | | | | | |
| 728291 | NELSON TERRON RIVERA | Address on file | | | | | | | |
| 360165 | NELSON TIRADO MORALES | Address on file | | | | | | | |
| 360166 | NELSON TIRADO MORALES | Address on file | | | | | | | |
| 360167 | NELSON TIRADO MORALES | Address on file | | | | | | | |
| 360168 | NELSON TORO NORIEGA | Address on file | | | | | | | |
| 360169 | NELSON TORO VAZQUEZ | Address on file | | | | | | | |
| 728292 | NELSON TORRES ALVAREZ | VICTOR ROJAS | 1 CALLE 351 | | | ARECIBO | PR | 00612 | |
| 728293 | NELSON TORRES CASTRO | URB LOMAS VERE | T 14 CALLE AMAPOLA | | | BAYAMON | PR | 00956 | |
| 360170 | NELSON TORRES COLLAZO | Address on file | | | | | | | |
| 728294 | NELSON TORRES COLON | PARC JAUCA | 301 CALLE 4 | | | SANTA ISABEL | PR | 00757 | |
| 728295 | NELSON TORRES CORTES | COND JARDINES DE CAPARRA APT 512 | | | | BAYAMON | PR | 00959 | |
| 848507 | NELSON TORRES ESPADA | PO BOX 964 | | | | AIBONITO | PR | 00705 | |
| 360171 | NELSON TORRES GARCIA | Address on file | | | | | | | |
| 360172 | NELSON TORRES MARTINEZ | Address on file | | | | | | | |
| 360173 | NELSON TORRES MELENDEZ | Address on file | | | | | | | |
| 360174 | NELSON TORRES MELENDEZ | Address on file | | | | | | | |
| 360175 | NELSON TORRES NEVAREZ | Address on file | | | | | | | |
| 728296 | NELSON TORRES ORTIZ | Address on file | | | | | | | |
| 728297 | NELSON TORRES PAGAN | URB VALLE HERMOSO Z 11 CALLE OLMO | | | | HORMIGUEROS | PR | 00660-1416 | |
| 728299 | NELSON TORRES RIVERA / MARIA BADILLO | HARKER HEIGHTS | 124 WEST ARLO DRIVE | | | TEXAS | TX | 76548 | |
| 728298 | NELSON TORRES RIVERA / MARIA BADILLO | PO BOX 20002 SUITE 187 | | | | CEIBA | PR | 00735 | |
| 360176 | NELSON TORRES RODRIGUEZ | LCDA. AMABEL ESCALERA RIVERA(ABOGADA ASEGURADORA) | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 360177 | NELSON TORRES RODRIGUEZ | LCDO. JORGE R. QUINTANA LÁJARA | PMB 165 | 400 CALLE CALAF | | SAN JUAN | PR | 00918-1314 | |
| 728300 | NELSON TORRES RODRIGUEZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 728301 | NELSON TORRES RUIZ | PO BOX 8152 | | | | MAYAGUEZ | PR | 00681-8152 | |
| 728302 | NELSON TORRES SANTANA | URB BUENAVENTURA | 1100 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00682 | |
| 728303 | NELSON TORRES SANTANA | URB SANTA BARBARA | C/PEDRO DIAZ CORREA #18 | | | RIO PIEDRAS | PR | 00923 | |
| 728304 | NELSON TORRES SANTIAGO | HC 02 BOX 9602 | | | | JUANA DIAZ | PR | 00795 | |
| 728305 | NELSON TORRES SANTIAGO | HC-3 BOX 13492 | | | | JUANA DIAZ | PR | 00795 | |
| 728306 | NELSON TORRES-DBA CARPAS TORRES SAN | PO BOX 195154 | | | | SAN JUAN | PR | 00919 | |
| 360178 | NELSON TRABAL VARELA | Address on file | | | | | | | |
| 728307 | NELSON TRAVERSO GONZALEZ | Address on file | | | | | | | |
| 728308 | NELSON TUBEN VALENTIN | HC 4 BOX 14132 | | | | MOCA | PR | 00676 | |
| 728309 | NELSON TUBEN VALENTIN | PO BOX 2280 | | | | MOCA | PR | 00676 | |
| 360179 | NELSON TURPEAU MUNOZ | Address on file | | | | | | | |
| 360180 | NELSON URIEL CATALA FUENTES | Address on file | | | | | | | |
| 728310 | NELSON V CRUZ SANTIAGO | 802A MU¨OZ RIVERA ST | | | | PE¨UELAS | PR | 00624 | |
| 728311 | NELSON V SANCHEZ MATOS | 47 CALLE SIMON MEJIL | | | | GUANICA | PR | 00653 | |
| 360181 | NELSON VADI SOTO | Address on file | | | | | | | |
| 728312 | NELSON VALENTIN RAMIREZ | JARD DEL CARIBE | I 15 CALLE LOS ROBLES | | | MAYAGUEZ | PR | 00680 | |
| 728313 | NELSON VALLEJO ALMEDA | PO BOX 8 | | | | LAS PIEDRAS | PR | 00771 | |
| 360182 | NELSON VARGAS | Address on file | | | | | | | |
| 728314 | NELSON VARGAS DIAZ | EMBALSE SAN JOSE | 377 CALLE BURGOS | | | SAN JUAN | PR | 00923 | |
| 360183 | NELSON VARGAS DIAZ | Address on file | | | | | | | |
| 728315 | NELSON VARGAS GONZALEZ | Address on file | | | | | | | |
| 360184 | NELSON VASALLO RODRIGUEZ | Address on file | | | | | | | |
| 728316 | NELSON VAZQUEZ ALICEA | RR 3 BOX 9653 | | | | TOA ALTA | PR | 00953 | |
| 360185 | NELSON VAZQUEZ BANDOS | Address on file | | | | | | | |
| 728317 | NELSON VAZQUEZ DIAZ | TERRAZA DEL TOA | 3 J 24 CALLE 32 | | | TOA ALTA | PR | 00953 | |
| 360186 | NELSON VAZQUEZ DIAZ | Address on file | | | | | | | |
| 360187 | NELSON VAZQUEZ ENTERTAINMENT | PO BOX 8094 | | | | MAYAGUEZ | PR | 00681-8094 | |
| 728318 | NELSON VAZQUEZ MOCTEZUMA | HC 01 BOX 5730 | | | | YABUCOA | PR | 00767 | |
| 360188 | NELSON VAZQUEZ ROSADO | Address on file | | | | | | | |
| 728319 | NELSON VAZQUEZ STGO | RES LUIS LLORENS TORRES | EDIF 20 APT 408 | | | SAN JUAN | PR | 00915 | |
| 728320 | NELSON VAZQUEZ TORRES | QUEBRADA GRADEM | HC 1 BOX 3832 | | | BARRANQUITAS | PR | 00794 | |
| 360189 | NELSON VEGA CASTRO | Address on file | | | | | | | |
| 360190 | NELSON VEGA CRESPO | Address on file | | | | | | | |
| 728321 | NELSON VEGA RIVERA | Address on file | | | | | | | |
| 360191 | NELSON VEGA VALLE | Address on file | | | | | | | |
| 728322 | NELSON VEGA VEGA | Address on file | | | | | | | |
| 728323 | NELSON VELAZQUEZ BADILLO | 459 CALLE BARBOSA APT 2 | | | | MOCA | PR | 00676 | |
| 728324 | NELSON VELAZQUEZ PEREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 360192 | NELSON VELAZQUEZ SEPULVEDA | Address on file | | | | | | | |
| 360193 | NELSON VELAZQUEZ TORO | Address on file | | | | | | | |
| 360194 | NELSON VELEZ FERRER | Address on file | | | | | | | |
| 360195 | NELSON VELEZ GALARZA | Address on file | | | | | | | |
| 728326 | NELSON VELEZ LUGO | 114 CALLE DR SANTIAGO VEVE | STE 108 | | | SAN GERMAN | PR | 00683-4163 | |
| 728328 | NELSON VELEZ LUGO | JOSE DEL C ALEMANY LOCAL 5 | | | | SAN GERMAN | PR | 00683 | |
| 728327 | NELSON VELEZ LUGO | P O BOX 140789 | | | | ARECIBO | PR | 00614 | |
| 360196 | NELSON VELEZ LUGO | Address on file | | | | | | | |
| 360197 | NELSON VELEZ MARTINEZ | Address on file | | | | | | | |
| 360198 | NELSON VELEZ MARTINEZ,PSC | 609 AVE TITO CASTRO STE 102 PMB 356 | | | | PONCE | PR | 00716 | |
| 360199 | NELSON VELEZ PENA | Address on file | | | | | | | |
| 728329 | NELSON VELEZ SEDA | 105 CALLE DR VADI | | | | MAYAGUEZ | PR | 00680 | |
| 728330 | NELSON VELEZ SOTO | URB LEVITOWN | HN 4 CALLE R MORLA | | | TOA BAJA | PR | 00949 | |
| 360200 | NELSON VELEZ TORRES | Address on file | | | | | | | |
| 360201 | NELSON VELEZ VAZQUEZ | Address on file | | | | | | | |
| 360202 | NELSON VELEZ, REBECCA G | Address on file | | | | | | | |
| 728331 | NELSON VERA ORTA | BO YAHUECAS | HC 01 BOX 3885 | | | ADJUNTAS | PR | 00601 | |
| 848508 | NELSON VERA ORTA | HC 1 BOX 3885 | | | | ADJUNTAS | PR | 00601 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4677 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 728332 | NELSON VICENTE RIVERA | RES MANUEL A PEREZ | EDIF I 9 APT 81 | | | SAN JUAN | PR | 00923 | |
| 360203 | NELSON VICENTY CAPPAS | Address on file | | | | | | | |
| 360204 | NELSON VICENTY GARCIA | Address on file | | | | | | | |
| 360205 | NELSON VIENTOS JACA | Address on file | | | | | | | |
| 728333 | NELSON VIGO MARTINEZ | P O BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 728334 | NELSON VILA VICENTY | URB MAYAGUEZ TERRACE | 6014 CALLE R MARTINEZ TORRES | | | MAYAGUEZ | PR | 00682 | |
| 360206 | NELSON VILLAFANE TORRES | Address on file | | | | | | | |
| 728335 | NELSON VILLANUEVA | Address on file | | | | | | | |
| 360207 | NELSON VILLANUEVA LOPEZ | Address on file | | | | | | | |
| 728336 | NELSON VILLANUEVA LOPEZ | Address on file | | | | | | | |
| 728337 | NELSON VILLANUEVA RIVERA | HC 04 BOX 14705 | | | | MOCA | PR | 00676 | |
| 360208 | NELSON VILLANUEVA RODRIGUEZ | Address on file | | | | | | | |
| 728338 | NELSON VILLEGAS HERNANDEZ | CAIMITO BAJO | CARR 842 K 1 H 1 | | | SAN JUAN | PR | 00926 | |
| 360209 | NELSON VILLOT VAZQUEZ | Address on file | | | | | | | |
| 728339 | NELSON VITALI FIGUEROA | HC 03 BOX 7743 | | | | BARRANQUITAS | PR | 00794 | |
| 728340 | NELSON WILLIAM GONZALEZ | PO BOX 360332 | | | | SAN JUAN | PR | 00936332 | |
| 727849 | NELSON X ALVAREZ MORALES | HC 01 BOX 9207 | | | | TOA BAJA | PR | 00949 | |
| 360210 | NELSON X SUAREZ MELENDEZ | Address on file | | | | | | | |
| 360211 | NELSON X SUAREZ MELENDEZ | Address on file | | | | | | | |
| 360212 | NELSON X VEGA RAMOS | Address on file | | | | | | | |
| 360213 | NELSON Y CORDERO MERCADO | Address on file | | | | | | | |
| 360214 | NELSON Y HERNANDEZ VALLE | Address on file | | | | | | | |
| 360215 | NELSON Y PEREZ LAUSELL | Address on file | | | | | | | |
| 360216 | NELSON, CHRISTOPHER | Address on file | | | | | | | |
| 360217 | NELSY ARROYO AGUILERA | Address on file | | | | | | | |
| 360218 | NELSY D RAMOS RIVERA | Address on file | | | | | | | |
| 360219 | NELSY MEDINA VEGA | Address on file | | | | | | | |
| 728341 | NELSY MONTERO MOTA | PO BOX 194000 PMB 189 | | | | SAN JUAN | PR | 00919 | |
| 728342 | NELSY RIVERA ALEJANDRO | HC 73 BOX 5046 | | | | NARANJITO | PR | 00719 | |
| 360220 | NELSY S DURAN PIMENTEL | Address on file | | | | | | | |
| 360221 | NELSYBET VIENTOS MARQUEZ | Address on file | | | | | | | |
| 728343 | NELTON CORPORATION | PO BOX 1505 | | | | MANATI | PR | 00674 | |
| 728344 | NELVA L OTERO TORRES | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 360223 | NELVIN BORRERO VELEZ | Address on file | | | | | | | |
| 360224 | NELVIN COLON MARTINEZ | Address on file | | | | | | | |
| 360225 | NELVIN COLON MARTINEZ | Address on file | | | | | | | |
| 360226 | NELVIN CORTES MENDEZ | Address on file | | | | | | | |
| 848509 | NELVIN MARIN GONZALEZ | URB JESUS M LAGO | B21 JESUS M LAGO | | | UTUADO | PR | 00641-2445 | |
| 360227 | NELVIN OJEDA SANTIAGO | Address on file | | | | | | | |
| 728345 | NELVIN RODRIGUEZ SANCHEZ | Address on file | | | | | | | |
| 728346 | NELVIN SANTIAGO DIAZ | HC 1 BOX 2932 | | | | MOROVIS | PR | 00687 | |
| 728347 | NELVIS M RIVERA ECHANDY | JARD DE COUNTRY CLUB | N26 CALLE 27 | | | CAROLINA | PR | 00983 | |
| 360228 | NELY MARIA TEJADA | Address on file | | | | | | | |
| 728348 | NELYLIS M RODRIGUEZ ORTIZ | HC 71 BOX 1785 | | | | NARANJITO | PR | 00719 | |
| 360229 | NELYMAR REYES DENIZARD | Address on file | | | | | | | |
| 360230 | NELYN E ORTIZ MORALES | Address on file | | | | | | | |
| 728349 | NELZA I HERNANDEZ BADILLO | BO PLATA | PO BOX 787 | | | MOCA | PR | 00676 | |
| 728350 | NEMAR TECHNOLOGY | VALLE ARRIBA HGTS | DK 18 201 ST | | | CAROLINA | PR | 00983 | |
| 360231 | NEMAR TECHNOLOGY GROUP | EXT ROOSEVELT | 450 CALLE ARRIGOITIA | | | SAN JUAN | PR | 00918-2621 | |
| 360232 | NEMAR TECHNOLOGY GROUP | VALLE ARRIBA HGTS | DK 18 201 ST | | | CAROLINA | PR | 00983 | |
| 360233 | NEMCIK TOLEDO, ANDREL | Address on file | | | | | | | |
| 360234 | NEMCOKOVA VOSKAROVA, KATARINA | Address on file | | | | | | | |
| 728351 | NEMECIO GONZALEZ ALVAREZ | BOX 5822 | | | | MAYAGUEZ | PR | 00681 5822 | |
| 728352 | NEMESIA ROSARIO GARCIA | 58 CALLE ESTRELLA | | | | CAMUY | PR | 00627 | |
| 728354 | NEMESIO BOSQUES VARGAS | HOSPITAL RAMON E BETANCES | CENTRO MEDICO | | | MAYAGUEZ | PR | 00680 | |
| 728355 | NEMESIO ENCARNACION PADRO | P O BOX 270211 | | | | SAN JUAN | PR | 00927 | |
| 360235 | NEMESIO FLORES APONTE | Address on file | | | | | | | |
| 728353 | NEMESIO FLORES ORTIZ | RR 1 BOX 3942 | | | | CIDRA | PR | 00739 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 728356 | NEMESIO GALARZA GONZALEZ | 25 CALLE SERAFIN MENDEZ | | | | MOCA | PR | 00676 | |
| 728357 | NEMESIO GARCIA OTERO | HC 02 BOX 35483 | | | | CAGUAS | PR | 00725-9421 | |
| 360236 | NEMESIO IRIZARRY PARDO | Address on file | | | | | | | |
| 360237 | NEMESIO J CANCHANI PEREZ | Address on file | | | | | | | |
| 360238 | NEMESIO MEDINA DELGADO | Address on file | | | | | | | |
| 728358 | NEMESIO MORENO | Address on file | | | | | | | |
| 360239 | NEMESIO PABON OTERO | Address on file | | | | | | | |
| 360240 | NEMESIO PANTOJA FIGUEROA | Address on file | | | | | | | |
| 728359 | NEMESIO RUIZ ALONSO | PO BOX 2293 | | | | ISABELA | PR | 00662 | |
| 728360 | NEMESIO SALGADO FALU | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 728361 | NEMESIO TORRES PAGAN | HC2 BOX 35303 | | | | CAGUAS | PR | 00727-9421 | |
| 728362 | NEMESIO TORRES VAZQUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 360241 | NEMESIO VELAZQUEZ VILLAFANE | Address on file | | | | | | | |
| 360242 | NEMESIS M CASTRO MARTINEZ | Address on file | | | | | | | |
| 728363 | NEMESIS VARGAS ORTIZ | REPTO VALENCIA | A 11 CALLE ROSA | | | BAYAMON | PR | 00959 | |
| 360243 | NEMESIS Y RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 360244 | NEMESSZEGHY LABRA, CARMEN E | Address on file | | | | | | | |
| 2065910 | Nemesszeghy Labra, Carmen E. | Address on file | | | | | | | |
| 360245 | NEMETH FELICIANO, MICHAEL I. | Address on file | | | | | | | |
| 728364 | NEMF WORLD TRANSPORT INC | PO BOX 3919 | | | | CAROLINA | PR | 00984 | |
| 728365 | NEMIR MATTOS LAMEIRO | PMB 224 220 | WESTEN AUTO PLAZA STE 101 | | | TRUJILLO ALTO | PR | 00976-3407 | |
| 360246 | NEMOURS CHILDRENS CLINIC | 1717 SOUTH ORANGE AVE 100 | | | | ORLANDO | FL | 32806 | |
| 360247 | NEMRAC DE THOMAS DAVILA | Address on file | | | | | | | |
| 360248 | NEMUEL O. ARTILES MONTALVO | Address on file | | | | | | | |
| 728366 | NEMUEL ROSAS | Address on file | | | | | | | |
| 728367 | NEMUEL ROSAS LEBRON | Address on file | | | | | | | |
| 728368 | NEMUEL SEMIDEY | Address on file | | | | | | | |
| 360249 | NENADICH DEGLANS, NILSA M | Address on file | | | | | | | |
| 360250 | NENADICH DEGLANS, RAMON | Address on file | | | | | | | |
| 360251 | NENADICH PADILLA, JUAN | Address on file | | | | | | | |
| 728369 | NENCIX SANTANA DEL VALLE | RES FELIPE S OSORIO | EDIF 19 APT 133 | | | CAROLINA | PR | 00985 | |
| 728370 | NENE NEGRON PANTOJAS | Address on file | | | | | | | |
| 360252 | NENE NEGRON PANTOJAS | Address on file | | | | | | | |
| 728371 | NENSEY VAZQUEZ MOCTEZUMA | URB QUINTANAS DE COUNTRY CLUB | A 14 CALLE 1 | | | CAROLINA | PR | 00982 | |
| 728372 | NEO ENVIROPMENTAL CONSUL IN | PO BOX 4047 | | | | CAROLINA | PR | 00984 | |
| 360253 | NEO MED CENTER INC. | P.O. BOX 1277 | | | | GURABO | P.O. | 00778-0000 | |
| 728373 | NEO MEDIA TECHNOLOGIES INC | 2201 SECOND STREET SUITE 600 | | | | FORT MYERS | FL | 33901-3083 | |
| 360254 | NEO SALUTIS INC | JARDINES REALES SHOPPING | 35 CALLE JUAN C BORBON STE 67 PMB 186 | | | GUAYNABO | PR | 00969 | |
| 360255 | NEODECK HOLDINGS CORP | 22 CALLE SOL | | | | PONCE | PR | 00730-3820 | |
| 728374 | NEODECK SOFTWARE CORP | 22 CALLE SOL | | | | PONCE | PR | 00730-3820 | |
| 360256 | NEOERA MEDICAL C S P | PO BOX 6828 | | | | CAGUAS | PR | 00726 | |
| 831515 | NEOGEN CORPORATION | c/o JP Morgan Chase Bank | 25154 Network Place | | | Chicago | IL | 60673 | |
| 1256703 | NEOGEN CORPORATION | Address on file | | | | | | | |
| 728375 | NEOL G LORENZO HERNANDEZ | P O BOX 545 | | | | AGUADA | PR | 00602 | |
| 360257 | NEOLPHARMA INC | PO BOX 363826 | | | | SAN JUAN | PR | 00936 | |
| 1491562 | Neomed Center, Inc | c/o Marvin Diaz Ferrer Esq | Cond Vick Center C-202 | 867 Munoz Rivera Ave. | | San Juan | PR | 00925 | |
| 1491562 | Neomed Center, Inc | c/o Sarlaw LLC | Attn: Sergio A Ramirez De Arellano | Banco Popular Center, Suite 1022 | 209 Munoz Rivera Ave. | San Juan | PR | 00918 | |
| 1491936 | NEOMED CENTER, INC. | RE: SERGIO A. RAMIREZ DE ARELLANO | BANCO POPULAR CENTER | SUITE 1022 | 209 MUNOZ RIVERA AVE | SAN JUAN | PR | 00918 | |
| 1501081 | NEOMED CENTER, INC. | c/o MARVIN DIAZ FERRER, ESQ, | COND. VICK CENTER C-202 | 867 MUNOZ RIVERA AVE. | | SAN JUAN | PR | 00925 | |
| 1501081 | NEOMED CENTER, INC. | SARLAW LLC | SERGIO A. RAMIREZ DE ARELLANO | BANCO POP[ULAR CENTER, SUITE 1022 | 209 MUNOZ RIVERA AVE. | SAN JUAN | PR | 00918 | |
| 1500252 | NEOMED CENTER, INC. | SERGIO A. RAMIREZ DE ARELLANO, ESQ. | SARLAW LLC | BANCO POPULAR CENTER, SUITE 1022 | 209 MUNOZ RIVERA AVE. | SAN JUAN | PR | 00918 | |
| 1869916 | NeoMed Center,Inc. | ThomasT.Pennington, Esq. Reno & Cavanaugh, PLLc | 424 Church Street, Suite 2910 | | | Nashville | TN | 37219 | |
| 360258 | NEOMEDICS GROUP INC | PMB 147 | #3701 AVE. ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 728376 | NEOMEDICS GROUP INC | PMB 147 3071 AVE ALEJANDRINO | | | | GUAYNABO | PR | 00969 | |
| 728377 | NEON SOFTWARE | 3685 MT DIABLO BLVD | SUITE 253 | | | LAFAYETTE | CA | 94594 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 360259 | NEOPOST | 25880 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | |
| 838966 | NEOPOST | 478 WHEELERS FARM ROAD | | | | MILFORD | CT | 06461 | |
| 360260 | NEOPOST | 478 Wheelers Farms Rd. | | | | Milford | CT | 06431 | |
| 213833 | NEOPOST | 478 WHEELERS FARMS ROAD | | | | MILFORD | CT | 06461 | |
| 848510 | NEOPOST | P O BOX 73727 | | | | CHICAGO | IL | 60673-7727 | |
| 360261 | NEOPOST | PO Box 123689 Dept 3689 | | | | Dallas | TX | 75312-3689 | |
| 360262 | NEOPOST | PO BOX 3808 | | | | MILFORD | CT | 06460-8708 | |
| 360263 | NEOPOST USA | 25880 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | |
| 360264 | NEOPOST USA | 478 WHEELERS FARMS RD MILFORD | | | | MILFORD | CT | 06461 | |
| 360265 | NEOPOST USA INC. | 25880 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | |
| 2164217 | Neopost USA Inc. | 478 Wheelers Farms Road | | | | Milford | CT | 06461 | |
| 728378 | NEORBAL TORRES NEGRON | URB PEPINO | 14 CALLE C | | | SAN SEBASTIAN | PR | 00685 | |
| 728379 | NEOTECH | 22 CALLE SOL | | | | PONCE | PR | 00732-3820 | |
| 848511 | NEOTERIC ARTS LLC (MICROD INTERNATIONAL) | 14901 JUDICIAL ROAD | | | | BURNSVILLE | MN | 55306 | |
| 360266 | NEOTRANS DOCUMENT SOLUTIONS LLC | 1607 AVE PONCE DE LEON STE 1913 | | | | SAN JUAN | PR | 00909 | |
| 728380 | NEPHTALI BURGOS DE JESUS | RR 05 BOX 7976 | | | | BAYAMON | PR | 00956 | |
| 728381 | NEPHTALI CABAN VELEZ | URB SIERRA BAYAMON | 96 7 CALLE 82 | | | BAYAMON | PR | 00959 | |
| 360267 | NEPHTALI DIAZ ZAYAS | Address on file | | | | | | | |
| 728382 | NEPHTALI ENCARNACION | RSD BAIROA | AT 7 CALLE 30 | | | CAGUAS | PR | 00725 | |
| 728383 | NEPHTALI RODRIGUEZ LUGO | 6 A URB SANTA ELENA | | | | BAYAMON | PR | 00957 | |
| 360268 | NEPHTALI RODRIGUEZ LUGO | Address on file | | | | | | | |
| 728384 | NEPHTALINA GARCIA ORTIZ | P O BOX 372552 | | | | CAYEY | PR | 00737 | |
| 1592350 | Nephtaly Borrero, Leon | Address on file | | | | | | | |
| 728385 | NEPTALI LOPEZ FUENTES | HC 3 BOX 7732 | | | | LAS PIEDRAS | PR | 00771 | |
| 360269 | NEPTALI TRICOCHE ORTIZ | Address on file | | | | | | | |
| 360270 | NEPTUNE MOLINA, GRACIELA | Address on file | | | | | | | |
| 806245 | NEPTUNE MOLINA, GRACIELA E. | Address on file | | | | | | | |
| 360271 | NEPTUNE TORRES MD, REGINALD | Address on file | | | | | | | |
| 806246 | NEPTUNE, MARIE | Address on file | | | | | | | |
| 1639055 | Neptune, Marie H. | Address on file | | | | | | | |
| 360273 | NEPTUNO MEDIA | Address on file | | | | | | | |
| 360274 | NEPTUNO MEDIA INC. D/B/A NEPTUNO NETWORKS | Metro Office Park, Lote 18 | Neptuno Building | | | Guaynabo | PR | 00968 | |
| 360275 | NEPTUNO MEDIA INC. D/B/A NEPTUNO NETWORKS | PO BOX 191995 | | | | SAN JUAN | PR | 00919-1995 | |
| 360276 | NEPTUNO MEDIA, INC. | PO BOX 191995 | | | | SAN JUAN | PR | 00919-1995 | |
| 360277 | NERCIE OCANA ALEMAN | Address on file | | | | | | | |
| 728386 | NERCKYN J NIEVES SANCHEZ | Address on file | | | | | | | |
| 728387 | NERCY A GRAULAU CANARIO | P O BOX 20174 | | | | SAN JUAN | PR | 00928 | |
| 728388 | NEREIDA A BRITO HERNANDEZ | URB VILLAS DE CASTRO | GG 19 CALLE 24 | | | CAGUAS | PR | 00725 | |
| 360278 | NEREIDA A MORALES VAZQUEZ | Address on file | | | | | | | |
| 728389 | NEREIDA AGOSTO PEREZ | URB LEVITTOWN LAKES | HM 23 CALLE RAMON MORLA | | | TOA BAJA | PR | 00949 | |
| 360279 | NEREIDA ALEJANDRO COLON | Address on file | | | | | | | |
| 728390 | NEREIDA ALICEA / ASOC RECR BO MACUN | SECTOR MACUN | 125 CALLE LAS FLORES | | | TOA BAJA | PR | 00749 | |
| 728391 | NEREIDA ALVARADO RIVERA | P O BOX 6064 | | | | PONCE | PR | 00733 | |
| 728392 | NEREIDA ALVARADO RODRIGUEZ | PO BOX 1684 | | | | CAGUAS | PR | 00726-1684 | |
| 728393 | NEREIDA ALVAREZ ALVARADO | VILLA TURABO | F5 CALLE ROBLE | | | CAGUAS | PR | 00725 | |
| 728394 | NEREIDA ALVAREZ ROSA | P O BOX 741 | | | | JAYUYA | PR | 00664 | |
| 360280 | NEREIDA APONTE VALENTIN | Address on file | | | | | | | |
| 728395 | NEREIDA APONTE VALENTIN | Address on file | | | | | | | |
| 360281 | NEREIDA AQUINO FIGUEROA | Address on file | | | | | | | |
| 728396 | NEREIDA AROCHO | HC 8 BOX 54003 | | | | HATILLO | PR | 00659 | |
| 360282 | NEREIDA ARROYO RODRIGUEZ | Address on file | | | | | | | |
| 360283 | NEREIDA ASENCIO | Address on file | | | | | | | |
| 360284 | NEREIDA AYALA GOMEZ | Address on file | | | | | | | |
| 728397 | NEREIDA BADILLO LOPEZ | Address on file | | | | | | | |
| 848512 | NEREIDA BADILLO MALDONADO | PO BOX 522 | | | | SAN ANTONIO | PR | 00690-0522 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 728398 | NEREIDA BATISTA CRUZ | URB SAN PEDRO | 162 CALLE RAMON RIVERA CRUZ | | | TOA BAJA | PR | 00949 | |
| 728399 | NEREIDA BERRIOS | Address on file | | | | | | | |
| 728400 | NEREIDA BERRIOS CINTRON | PO BOX 1114 | | | | BARRANQUITAS | PR | 00794-1114 | |
| 360285 | NEREIDA BERRIOS VAZQUEZ | Address on file | | | | | | | |
| 360286 | NEREIDA BERRIOS/MAGALY BERRIOS AIDA | Address on file | | | | | | | |
| 728401 | NEREIDA BETANCOURT MAGOVE | RR 6 BOX 10945 | | | | SAN JUAN | PR | 00926 | |
| 728402 | NEREIDA BRACERO RAMOS | URB JARD DEL CARIBE | HH 22 CALLE 35 | | | PONCE | PR | 00731-0728 | |
| 728403 | NEREIDA CALO RIVERA | RES LUIS LLORENS TORRES | EDIF 133 APTO 2477 | | | SAN JUAN | PR | 00915 | |
| 728404 | NEREIDA CARRASCO RIVERA | Address on file | | | | | | | |
| 728405 | NEREIDA CARRASCO RIVERA | Address on file | | | | | | | |
| 728406 | NEREIDA CARRERO CARRERO | URB JARDINES DE RINCON | CALLE 2 CASA A11 | | | RINCON | PR | 00677 | |
| 728407 | NEREIDA CARRION FRAGOSO | Address on file | | | | | | | |
| 728408 | NEREIDA CARTAGENA RIVERA | Address on file | | | | | | | |
| 728409 | NEREIDA CATALA GRACIANI | P O BOX 714 | | | | LUQUILLO | PR | 00773 | |
| 360287 | NEREIDA CEBALLO MULERO | Address on file | | | | | | | |
| 360288 | NEREIDA CENTENO RIVERA | Address on file | | | | | | | |
| 360289 | NEREIDA CINTRON NIEVES | Address on file | | | | | | | |
| 728410 | NEREIDA CLAUDIO ROSARIO | URB SAN MARCOS | 40 CALLE JUPITER | | | CAGUAS | PR | 00725 | |
| 728411 | NEREIDA COLLAZO RIVERA | PO BOX 1332 | | | | YABUCOA | PR | 00767 | |
| 848513 | NEREIDA COLON SANCHEZ | HC 6 BOX 9020 | | | | JUANA DIAZ | PR | 00795-9646 | |
| 848514 | NEREIDA COLON TORRES | RR1 BOX 13000 | | | | OROCOVIS | PR | 00720 | |
| 360290 | NEREIDA CORA LOPEZ | Address on file | | | | | | | |
| 728413 | NEREIDA CORREA MATIAS | HC 02 BOX 4046 | | | | LUQUILLO | PR | 00773 | |
| 360291 | NEREIDA CORREA MOLINA | Address on file | | | | | | | |
| 848515 | NEREIDA CORTES GONZALEZ | URB CAMINO DEL SUR | 319 CALLE PALOMA | | | PONCE | PR | 00716-2803 | |
| 728414 | NEREIDA CORTES GONZALEZ | Address on file | | | | | | | |
| 728415 | NEREIDA CORTES GONZALEZ | Address on file | | | | | | | |
| 728416 | NEREIDA CRESPO GONZALES | Address on file | | | | | | | |
| 728417 | NEREIDA CRUZ CLASS | Address on file | | | | | | | |
| 728418 | NEREIDA CRUZ MORALES | Address on file | | | | | | | |
| 360292 | NEREIDA CRUZ ZAYAS | Address on file | | | | | | | |
| 728419 | NEREIDA DE JESUS GARCIA | Address on file | | | | | | | |
| 360293 | NEREIDA DE JESUS LOPEZ | Address on file | | | | | | | |
| 728420 | NEREIDA DE JESUS VEGA | Address on file | | | | | | | |
| 728422 | NEREIDA DEDOS COLON | Address on file | | | | | | | |
| 728421 | NEREIDA DEDOS COLON | Address on file | | | | | | | |
| 728423 | NEREIDA DIAZ ALGARIN | PO BOX 200 | | | | LAS PIEDRAS | PR | 00771 | |
| 728424 | NEREIDA DIAZ LOPEZ | Address on file | | | | | | | |
| 728425 | NEREIDA DIAZ PLACERES | HC 1 BOX 4903 | | | | NAGUABO | PR | 00718 | |
| 728426 | NEREIDA E CRUZ CRUZ | URB VILLA FONTANA | 4 JS 8 VIA 50 | | | CAROLINA | PR | 00983 | |
| 728427 | NEREIDA E CRUZ RIVERA | PASEO DORADO | 1668 1 SECC LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 360294 | NEREIDA ECHEVARRIA CRESPO | Address on file | | | | | | | |
| 360295 | NEREIDA ECHEVARRIA SANTIAGO | Address on file | | | | | | | |
| 360296 | NEREIDA FELICIANO | Address on file | | | | | | | |
| 360297 | NEREIDA FELICIANO GONZALEZ | Address on file | | | | | | | |
| 848516 | NEREIDA FELICIANO RAMOS | COND TURQUESA APT T-19 | BOX 504 | | | CAROLINA | PR | 00985 | |
| 360298 | NEREIDA FELICIANO ROSADO | Address on file | | | | | | | |
| 728428 | NEREIDA FELICIANO SOTO | Address on file | | | | | | | |
| 728430 | NEREIDA FIGUEROA COLON | ALTURAS EL ENCANTO | CALLE 9 N-4 | | | JUANA DIAZ | PR | 00795 | |
| 728431 | NEREIDA FIGUEROA COLON | URB VILLA EL ENCANTO | G 87 CALLE 6 | | | JUANA DIAZ | PR | 00795 | |
| 360299 | NEREIDA FIGUEROA COLON | Address on file | | | | | | | |
| 728432 | NEREIDA FIGUEROA MALDONADO | PO BOX 1686 | | | | JUANA DIAZ | PR | 00795 | |
| 360300 | NEREIDA FIGUEROA TORRES | Address on file | | | | | | | |
| 728433 | NEREIDA FLORES | BO RABANAL | RR 01 BZN 3144 | | | CIDRA | PR | 00739 | |
| 360301 | NEREIDA FLORES VELEZ | Address on file | | | | | | | |
| 728434 | NEREIDA FUENTES TORRES | PO BOX 2031 | | | | GUAYNABO | PR | 00970 | |
| 728435 | NEREIDA GALARZA MALDONADO | Address on file | | | | | | | |
| 728436 | NEREIDA GALARZA SOTO | JARDINES DEL PARAISO | EDIF 35 APT 258 | | | SAN JUAN | PR | 00926 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 728437 | NEREIDA GALINDO VEGA | Address on file | | | | | | | |
| 360302 | NEREIDA GARCIA GARCIA | Address on file | | | | | | | |
| 360303 | NEREIDA GARCIA RAMOS | Address on file | | | | | | | |
| 360304 | NEREIDA GELABERT DE VARGAS | Address on file | | | | | | | |
| 728438 | NEREIDA GONZALEZ BERRIOS | URB VALLE REAL | 1836 CALLE INFANTE | | | PONCE | PR | 00716 | |
| 360305 | NEREIDA GONZALEZ BLANCO | Address on file | | | | | | | |
| 728439 | NEREIDA GONZALEZ CARRERO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 728440 | NEREIDA GONZALEZ COLON | URB LA VEGA | 27 CALLE C | | | VILLALBA | PR | 00766 | |
| 728441 | NEREIDA GONZALEZ FIGUEROA | LEVITOWN 5 SECCION | BI 1 CALLE DR FORMICEDO | | | TOA ALTA | PR | 00949 | |
| 728442 | NEREIDA GONZALEZ HERNANDEZ | SAN LORENZO VALLEY | 69 YAGRUMO | | | SAN LORENZO | PR | 00754 | |
| 728443 | NEREIDA GONZALEZ NAVARRO | HC 40 BOX 44310 | | | | SAN JUAN | PR | 00754-9891 | |
| 728444 | NEREIDA GONZALEZ ROSARIO | RES VISTA HERMOSA | EDIF 62 APT 734 | | | SAN JUAN | PR | 00921 | |
| 360306 | NEREIDA GRACIA GUZMAN | Address on file | | | | | | | |
| 728445 | NEREIDA GUTIERREZ RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 360307 | NEREIDA GUTIÉRREZ RODRÍGUEZ | OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919 | |
| 728446 | NEREIDA GUZMAN ALMONTE | MIRAMAR HOUSING | 816 AVE P DE LEON APT 910 | | | SAN JUAN | PR | 00907 | |
| 360308 | NEREIDA GUZMAN QUINTERO | Address on file | | | | | | | |
| 360309 | NEREIDA GUZMAN QUINTERO | Address on file | | | | | | | |
| 728447 | NEREIDA GUZMAN VELAZQUEZ | HC 3 BOX 12977 | | | | CAMUY | PR | 00627 | |
| 360310 | NEREIDA HERNANDEZ ECHEVARRIA | Address on file | | | | | | | |
| 360311 | NEREIDA HERNANDEZ GUZMAN | Address on file | | | | | | | |
| 728448 | NEREIDA HERNANDEZ MARTINEZ | PO BOX 8441 | | | | BAYAMON | PR | 00960 | |
| 728449 | NEREIDA HERNANDEZ MORALES | Address on file | | | | | | | |
| 360312 | NEREIDA HERNANDEZ MORALES | Address on file | | | | | | | |
| 360313 | NEREIDA HERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 360314 | NEREIDA HERRERA RODRIGUEZ | Address on file | | | | | | | |
| 360315 | NEREIDA HERRERA RODRIGUEZ | Address on file | | | | | | | |
| 848517 | NEREIDA I DELGADO VEGA | URB MIRAFLORES | 4-30 CALLE 20 | | | BAYAMON | PR | 00957-3756 | |
| 360316 | NEREIDA I FELICIANO ASTACIO | Address on file | | | | | | | |
| 360317 | NEREIDA I. FELICIANO ASTACIO | Address on file | | | | | | | |
| 728450 | NEREIDA IRIZARRY NEGRON | RR 2 BOX 5350 | | | | AÑASCO | PR | 00610 | |
| 728451 | NEREIDA ISLA FIGUEIRA | URB LOS CAOBOS | 3233 CALLE CALLE CAFE | | | PONCE | PR | 00731-6022 | |
| 728452 | NEREIDA J DIAZ ALBARRAN | COUNTRY CLUB | M O 16 CALLE 424 | | | CAROLINA | PR | 00982 | |
| 728453 | NEREIDA J RODRIGUEZ RIVERA | BOSQUE DEL LAGO | BA 14 PLAZA 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 360318 | NEREIDA L CORTES GALVAN | Address on file | | | | | | | |
| 728454 | NEREIDA L MONTALVO ROSARIO | Address on file | | | | | | | |
| 728455 | NEREIDA LASANTA | URB JOSE MERCADO | V 60 A CALLE JOHN QUINEY ADAMS | | | CAGUAS | PR | 00725 | |
| 728456 | NEREIDA LEBRON GARCIA | HC 01 BOX 3881 | | | | MAUNABO | PR | 00707 | |
| 728457 | NEREIDA LEBRON GARCIA | HC 1 BOX 3940 | | | | MAUNABO | PR | 00707 | |
| 360319 | NEREIDA LEBRON MORALES | Address on file | | | | | | | |
| 728459 | NEREIDA LOPEZ ACEVEDO | SECT SANTA BARBARA | 8012 AVE JOBOS | | | ISABELA | PR | 00662 | |
| 728460 | NEREIDA LOPEZ GARCIA | P O BOX 681 | | | | AGUADA | PR | 00602 | |
| 360320 | NEREIDA LOPEZ NIEVES | Address on file | | | | | | | |
| 728461 | NEREIDA LOPEZ RIVERA | BO JACANA | PARC 147 CALLE 1 | | | YAUCO | PR | 00698 | |
| 360321 | NEREIDA LOPEZ RUIZ | Address on file | | | | | | | |
| 360322 | NEREIDA LOZADA CARABALLO | Address on file | | | | | | | |
| 728462 | NEREIDA LUCIANO NATER | P O BOX 47 | | | | LARES | PR | 00669 | |
| 360323 | NEREIDA LUGARDO BURGOS | Address on file | | | | | | | |
| 360324 | NEREIDA LUGO TORRES | Address on file | | | | | | | |
| 360325 | NEREIDA LUNA ORTIZ | Address on file | | | | | | | |
| 728463 | NEREIDA LYNN TORRES | LAS MARINA | N 22 CALLE BEGONIA | | | CAROLINA | PR | 00979 | |
| 728464 | NEREIDA M SALVA SANDOVAL | 268 AVE P DE LEON | EDIF HOME MORTGAGE PLAZA STE 201 | | | SAN JUAN | PR | 00918-2006 | |
| 848518 | NEREIDA M SALVA SANDOVAL | PMB 296 | 5900 AVE ISLA VERDE L-2 | | | CAROLINA | PR | 00979-4901 | |
| 728465 | NEREIDA MACHICOTE | LLORENS TORRES | EDIF 32 APT 669 | | | SAN JUAN | PR | 00913 | |
| 360326 | NEREIDA MADERA LOPEZ | Address on file | | | | | | | |
| 360327 | NEREIDA MADERA RODRIGUEZ | Address on file | | | | | | | |
| 360328 | NEREIDA MALDONADO FLORES | Address on file | | | | | | | |
| 360329 | NEREIDA MALDONADO RIVERA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4682 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 360330 | NEREIDA MARQUEZ SANTANA | Address on file | | | | | | | |
| 360331 | NEREIDA MARQUEZ SANTANA | Address on file | | | | | | | |
| 360332 | NEREIDA MARTINEZ CARRASQUILLO | Address on file | | | | | | | |
| 728466 | NEREIDA MARTINEZ ESPADA | HC 01 BOX 3712 | | | | SANTA ISABEL | PR | 00757 | |
| 360333 | NEREIDA MARTINEZ TORRES | Address on file | | | | | | | |
| 728467 | NEREIDA MAS VEGA | BO RIO CANAS | HC 05 BOX 53011 | | | MAYAGUEZ | PR | 00680-9615 | |
| 360334 | NEREIDA MATEO LUGO | Address on file | | | | | | | |
| 728468 | NEREIDA MATOS | FOREST VIEW BAYAMON | D 108 CALLE BETANIA | | | BAYAMON | PR | 00956 | |
| 360335 | NEREIDA MATOS GARCIA | Address on file | | | | | | | |
| 728469 | NEREIDA MATOS VAZQUEZ | RR 2 BOX 430 | | | | SAN JUAN | PR | 00928 | |
| 728470 | NEREIDA MATOS VAZQUEZ | RR-2 BOX 4301 | | | | SAN JUAN | PR | 00928 | |
| 728471 | NEREIDA MEDINA MERCADO | SUITE 29 P O BOX 40000 | | | | ISABELA | PR | 00662-8000 | |
| 360336 | NEREIDA MELENDEZ ARROYO | Address on file | | | | | | | |
| 360337 | NEREIDA MELENDEZ RIVERA | Address on file | | | | | | | |
| 848519 | NEREIDA MENDEZ ACEVEDO | HC 2 BOX 20729 | | | | AGUADILLA | PR | 00603-9613 | |
| 728472 | NEREIDA MOJICA FIGUEROA | PO BOX 10000 | STE 009 | | | CAYEY | PR | 00737 | |
| 360339 | NEREIDA MONTANEZ PEDROZA | Address on file | | | | | | | |
| 360340 | NEREIDA MUÑOZ OCAÑA | Address on file | | | | | | | |
| 360341 | NEREIDA MUÑOZ OCAÑA | Address on file | | | | | | | |
| 360342 | NEREIDA MUNIZ BELTRAN | Address on file | | | | | | | |
| 360343 | NEREIDA NAZARIO CLAUDIO | Address on file | | | | | | | |
| 728473 | NEREIDA NEGRON PADIN | Address on file | | | | | | | |
| 728474 | NEREIDA NEGRON PADIN | Address on file | | | | | | | |
| 728475 | NEREIDA NEGRON SALGADO | VILLAS DEL SOL | 1 CALLE PRINCIPAL BOX 211 | | | TRUJILLO ALTO | PR | 00976 | |
| 728476 | NEREIDA NEGRON VELAZQUEZ | 712 CEDARWOOD CT | | | | ORLANDO | FL | 32828-8144 | |
| 728478 | NEREIDA NIEVES | 817 NORTH 5 TH ST | | | | CAMDEN | NJ | 08102 | |
| 728477 | NEREIDA NIEVES | Address on file | | | | | | | |
| 360344 | NEREIDA NIEVES INGLES | Address on file | | | | | | | |
| 728479 | NEREIDA NIEVES-GONZALEZ | Address on file | | | | | | | |
| 360345 | NEREIDA NUNEZ VALENTIN | Address on file | | | | | | | |
| 360346 | NEREIDA NUNEZ VELAZQUEZ | Address on file | | | | | | | |
| 728480 | NEREIDA ORTEGA CORREA | HC 80 BOX 9246 | | | | DORADO | PR | 00646 | |
| 728481 | NEREIDA ORTIZ BERRIOS | RR 1 BOX 3319 | | | | CIDRA | PR | 00739 | |
| 360347 | NEREIDA ORTIZ COLON | Address on file | | | | | | | |
| 360348 | NEREIDA ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 360349 | NEREIDA ORTIZ ROIG | Address on file | | | | | | | |
| 728482 | NEREIDA PACHECO SEGARRA | 2300 AVE DR LOPEZ SICARDO | RES MANUEL A PEREZ APT C 5 | | | SAN JUAN | PR | 00923 | |
| 728483 | NEREIDA PAGAN ALVARADO | PO BOX 1016 | | | | BARRANQUITAS | PR | 00794 | |
| 360351 | NEREIDA PAGAN GONZALEZ | Address on file | | | | | | | |
| 360352 | NEREIDA PAGAN LOPEZ | Address on file | | | | | | | |
| 728484 | NEREIDA PARRILLA SALGADO | P O BOX 3378 | | | | CAROLINA | PR | 00984 | |
| 360353 | NEREIDA PELLOT COLON | Address on file | | | | | | | |
| 728486 | NEREIDA PEREZ CHAMORRO | Address on file | | | | | | | |
| 360355 | NEREIDA PEREZ FELICIANO | Address on file | | | | | | | |
| 728487 | NEREIDA PEREZ GAUD | SANTA JUANITA | AS 27 C/28 ESTE | | | BAYAMON | PR | 00960 | |
| 360356 | NEREIDA PEREZ GONZALEZ | Address on file | | | | | | | |
| 728488 | NEREIDA PEREZ MOLINA | HC 33 BOX 5417 | | | | DORADO | PR | 00646 | |
| 728489 | NEREIDA PEREZ RODRIGUEZ | 2450 CALLE CONDADITO INT | | | | SAN JUAN | PR | 00915 | |
| 360357 | NEREIDA PEREZ RUIZ | Address on file | | | | | | | |
| 728491 | NEREIDA PRINCIPE BIANCHI | QUINTAS DE MONSERRATE A 1 | | | | PONCE | PR | 00731 | |
| 360358 | NEREIDA PRINCIPE BIANCHI | Address on file | | | | | | | |
| 360359 | NEREIDA QUINONES FIGUEROA | Address on file | | | | | | | |
| 728492 | NEREIDA RAMIREZ MORALES | 65TH INFANTERIA STATION | PO BOX 30736 | | | SAN JUAN | PR | 00929 | |
| 728493 | NEREIDA RAMIREZ OLIVO | Address on file | | | | | | | |
| 728494 | NEREIDA RAMOS ALGARIN | RES ANTIGUA VIA | B 4 CUPEY BAJO EDIF 1 | | | SAN JUAN | PR | 00926 | |
| 728495 | NEREIDA RAMOS CRESPO | RES AGUSTIN STAHL | BOX 174 | | | AGUADILLA | PR | 00603 | |
| 728496 | NEREIDA RAMOS INOSTROZA | HC 1 BOX 5359 | | | | YABUCOA | PR | 00767-9609 | |
| 360360 | NEREIDA RAMOS MEDINA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4683 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 728497 | NEREIDA RESTO VAZQUEZ | HC 01 BOX 6848 | | | | GUAYNABO | PR | 00971 | |
| 360361 | NEREIDA REY COTTO | Address on file | | | | | | | |
| 728498 | NEREIDA REYES GUZMAN | RES LAS MARGARITAS | EDIF 5 APT 51 | | | SAN JUAN | PR | 00915 | |
| 728499 | NEREIDA REYES SANTOS | PO BOX 535 | | | | CIDRA | PR | 00739 | |
| 1684255 | NEREIDA REYES, IRIS | Address on file | | | | | | | |
| 728500 | NEREIDA RIJOS | 152 CALLE 1 | | | | LOIZA | PR | 00772 | |
| 360362 | NEREIDA RIVERA | Address on file | | | | | | | |
| 728501 | NEREIDA RIVERA AQUINO | Address on file | | | | | | | |
| 360363 | NEREIDA RIVERA AQUINO | Address on file | | | | | | | |
| 360364 | NEREIDA RIVERA ARROYO | Address on file | | | | | | | |
| 360366 | NEREIDA RIVERA GOMEZ | Address on file | | | | | | | |
| 728503 | NEREIDA RIVERA NAVARRO | 103 SAN JORGE APT 1 | | | | SANTURCE | PR | 00911 | |
| 728502 | NEREIDA RIVERA NAVARRO | MANSIONES DE BAIROA | 205 CALLE MANSIONES DE BAIROA | | | CAGUAS | PR | 00725 | |
| 360367 | NEREIDA RIVERA NAVARRO | Address on file | | | | | | | |
| 728504 | NEREIDA RIVERA PIZARRO | VICTORIA HEIGHTS | GG CALLE 8 | | | BAYAMON | PR | 00959 | |
| 728505 | NEREIDA RIVERRA HERNANDEZ | ALTURAS DE BUCARABONES | 3545 CALLE 44 | | | TOA ALTA | PR | 00953 | |
| 728506 | NEREIDA ROBLEDO RIVERA | 185 URB CRISTAL | | | | AGUADILLA | PR | 00603 | |
| 728507 | NEREIDA RODRIGUEZ | URB VILLA CAROLINA | 116-38 CALLE 73 | | | CAROLINA | PR | 00985 | |
| 728508 | NEREIDA RODRIGUEZ ALBIZU | Address on file | | | | | | | |
| 728509 | NEREIDA RODRIGUEZ BAEZ | RR 8 BOX 2166 | | | | BAYAMON | PR | 00960 | |
| 728510 | NEREIDA RODRIGUEZ CARMONA | 10225 HOLDER WAY | | | | SAN DIEGO | CA | 92124 | |
| 728512 | NEREIDA RODRIGUEZ DAVILA | BO CANOVANILLAS | P O BOX 1202 | | | CAROLINA | PR | 00986 | |
| 728513 | NEREIDA RODRIGUEZ DE JESUS | PO BOX 1112 | | | | CAYEY | PR | 00736 | |
| 360369 | NEREIDA RODRIGUEZ GARCIA | Address on file | | | | | | | |
| 728514 | NEREIDA RODRIGUEZ PABON | PO BOX 1107 | | | | VILLALBA | PR | 00766 | |
| 360370 | NEREIDA RODRIGUEZ PENA | Address on file | | | | | | | |
| 728515 | NEREIDA RODRIGUEZ PEREZ | CARR 348 CALLE LOS IRIZARRY | BZN 105 P 2 | | | MAYAGUEZ | PR | 00680 | |
| 360371 | NEREIDA RODRIGUEZ QUINONES | Address on file | | | | | | | |
| 728516 | NEREIDA RODRIGUEZ RODRIGUEZ | 310 CALLE MANUEL LOARTE | | | | VEGA BAJA | PR | 00693 | |
| 360372 | NEREIDA RODRIGUEZ ROMAN | Address on file | | | | | | | |
| 728517 | NEREIDA RODRIGUEZ TORRES | URB LA CUMBRE | 213 CALLE HIMALAYAS | | | SAN JUAN | PR | 00926 | |
| 360373 | NEREIDA ROJAS SERRANO | Address on file | | | | | | | |
| 728518 | NEREIDA ROMAN BAGUE | P O BOX 1961 | | | | CIALES | PR | 00638 | |
| 728519 | NEREIDA ROMAN MORALES | URB TOA ALTA HEIGHTS | AM 18 CALLE 35 | | | TOA ALTA | PR | 00953 | |
| 728520 | NEREIDA ROMERO RIVERA | URB TORRIMAR | B7 13 CALLE OVIEDO | | | GUAYNABO | PR | 00966 | |
| 360374 | NEREIDA ROMERO SANCHEZ | Address on file | | | | | | | |
| 728521 | NEREIDA ROMERO SANTIAGO | BOX 800569 | | | | COTTO LAUREL | PR | 00780569 | |
| 728522 | NEREIDA ROSA FIGUEROA | 20 CALLE TAPIA | | | | CAGUAS | PR | 00725 | |
| 728523 | NEREIDA ROSA RIVERA | RR 3 BOX 4313 | | | | SAN JUAN | PR | 00926 | |
| 728524 | NEREIDA RUIZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 360375 | NEREIDA RUIZ CARMONA | Address on file | | | | | | | |
| 728525 | NEREIDA RUIZ JUSTINIANO | BO NARANJALES | HC 01 BOX 4568 | | | LAS MARIAS | PR | 00670 | |
| 728526 | NEREIDA RUIZ MATIAS | P O BOX 971 | | | | SABANA SECA | PR | 00952 | |
| 728527 | NEREIDA SANCHEZ CRUZ | APARTADO 901 | | | | COMERIO | PR | 00782 | |
| 728528 | NEREIDA SANCHEZ ROMAN | BO. BUEN CONSEJO | 179 C/ COLON | | | SAN JUAN | PR | 00928 | |
| 360376 | NEREIDA SANCHEZ SANTIAGO | Address on file | | | | | | | |
| 360378 | NEREIDA SANTANA CASTRO | Address on file | | | | | | | |
| 360377 | NEREIDA SANTANA CASTRO | Address on file | | | | | | | |
| 728529 | NEREIDA SANTIAGO GONZALEZ | P O BOX 1402 | | | | LARES | PR | 00669 | |
| 848520 | NEREIDA SANTIAGO LOPEZ | PO BOX 23 | | | | AIBONITO | PR | 00705-0023 | |
| 728530 | NEREIDA SANTIAGO MALAVE | Address on file | | | | | | | |
| 360379 | NEREIDA SANTIAGO MORALES | Address on file | | | | | | | |
| 728531 | NEREIDA SANTIAGO RIVERA | 5 CALLE ARIZONA CASA 10 | | | | ARROYO | PR | 00714 | |
| 360380 | NEREIDA SANTIAGO TORRES | Address on file | | | | | | | |
| 728532 | NEREIDA SANTOS LEON | Address on file | | | | | | | |
| 360381 | NEREIDA SANTOS VAZQUEZ. | Address on file | | | | | | | |
| 728533 | NEREIDA SEGARRA ASENCIO | Address on file | | | | | | | |
| 728534 | NEREIDA SEGARRA ASENCIO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4684 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 360382 | NEREIDA SEPULVEDA PEREZ | Address on file | | | | | | | |
| 728535 | NEREIDA SERRANO CORREA | URB SAN GERARDO | 320 VERMONT ST | | | SAN JUAN | PR | 00926 | |
| 728536 | NEREIDA SERRANO FUENTES | HC 69 BOX 15733 | | | | BAYAMON | PR | 00956 | |
| 728537 | NEREIDA SERRANO MEDINA | URB TIBES | D 40 CALLE 4 | | | PONCE | PR | 00730 | |
| 728538 | NEREIDA SERRANO VEGA | RES PEDRO M DESCARTES | EDIF 3 APTO 23 | | | SANTA ISABEL | PR | 00757 | |
| 360383 | NEREIDA SIERRA OCASIO | Address on file | | | | | | | |
| 360384 | NEREIDA SIERRA RIVERA | Address on file | | | | | | | |
| 728539 | NEREIDA SOLER ORTIZ | COND JARDINES DE BERWING | EDIF R APT 183 | | | SAN JUAN | PR | 00924 | |
| 728540 | NEREIDA SOSTRE SOTO | PO BOX 846 | | | | MAUNABO | PR | 00707 | |
| 728541 | NEREIDA SOTO SOTO | JARDINES DE COUNTRY CLUB AQ 17 | CALLE 38 | | | CAROLINA | PR | 00983 | |
| 360385 | NEREIDA SOTO VILLANUEVA | Address on file | | | | | | | |
| 728542 | NEREIDA SOTO VILLANUEVA | Address on file | | | | | | | |
| 728543 | NEREIDA TERRERO MONTAÑO | URB VILLA CAROLINA | 217 5 CALLE 516 | | | CAROLINA | PR | 00985 | |
| 360386 | NEREIDA TEXIDOR DELGADO | Address on file | | | | | | | |
| 360387 | NEREIDA TIRADO MUNIZ | Address on file | | | | | | | |
| 728544 | NEREIDA TIRADO PEREZ | R 5 B 77 | | | | ISABELA | PR | 00662 | |
| 728545 | NEREIDA TIRADO RODRIGUEZ | C/O ANTONIA DE JESUS | DEPT SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 728546 | NEREIDA TIRADO RODRIGUEZ | HC 2 BUZON 4465 | | | | LUQUILLO | PR | 00773 | |
| 728547 | NEREIDA TIRADO VEGA | EXT BACO 4 CARR 116 ENSENADA | | | | GUANICA | PR | 00647 | |
| 728548 | NEREIDA TORRE RIVERA | RR 01 BOX 12017 | | | | MANATI | PR | 00674 | |
| 728549 | NEREIDA TORRES ACOSTA | Address on file | | | | | | | |
| 360388 | NEREIDA TORRES COLLAZO | Address on file | | | | | | | |
| 360389 | NEREIDA TORRES DURAN | Address on file | | | | | | | |
| 728550 | NEREIDA TORRES MERCADO | HC 2 BOX 13677 | | | | ARECIBO | PR | 00612 | |
| 728551 | NEREIDA TORRES PEREZ | EL MADRIGAL | N 29 CALLE MARGINAL NORTE | | | PONCE | PR | 00730 | |
| 360390 | NEREIDA TORRES RIVERA | Address on file | | | | | | | |
| 360391 | NEREIDA TORRES RODRIGUEZ | Address on file | | | | | | | |
| 360392 | NEREIDA TORRES ROSADO | Address on file | | | | | | | |
| 728552 | NEREIDA TORRES TORRES | Address on file | | | | | | | |
| 728553 | NEREIDA TROCHE VAZQUEZ | URB COUNTRY CLUB | HE 3 CALLE 221 | | | SAN JUAN | PR | 00924 | |
| 360393 | NEREIDA URENA RODRIGUEZ | Address on file | | | | | | | |
| 360394 | NEREIDA VARGAS MARTINEZ | Address on file | | | | | | | |
| 848521 | NEREIDA VARGAS RAMOS | PO BOX 117 | | | | LAS MARIAS | PR | 00670 | |
| 360395 | NEREIDA VAZQUEZ BERRIOS | Address on file | | | | | | | |
| 728554 | NEREIDA VAZQUEZ DIAZ | HC 03 BOX 6510 | | | | HUMACAO | PR | 00791 | |
| 360396 | NEREIDA VAZQUEZ VALENTIN | Address on file | | | | | | | |
| 360398 | NEREIDA VELAZQUEZ DIAZ | Address on file | | | | | | | |
| 360399 | NEREIDA VELAZQUEZ MORALES | Address on file | | | | | | | |
| 728556 | NEREYDA VELAZQUEZ REYES | SAINT JUST | 5 CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 728557 | NEREIDA VELAZQUEZ RIVERA | COLINAS DEL OESTE | A 14 CALLE 2 | | | HORMIGUERO | PR | 00660 | |
| 728558 | NEREIDA VELAZQUEZ VELAZQUEZ | Address on file | | | | | | | |
| 728559 | NEREIDA VELEZ DURAN | VILLA INDIA | 37 ANTONIO R BARCELO | | | MAYAGUEZ | PR | 00680 | |
| 360400 | NEREIDA VELEZ DURAN | Address on file | | | | | | | |
| 728560 | NEREIDA VIANA DIAZ | 1248 AVE LUIS VIGOREAUX APT 401 | | | | GUAYNABO | PR | 00966-2322 | |
| 728561 | NEREIDA VILLANUEVA CENTENO | URB SAN FELIPE | CARR MUN L 7 | | | ARECIBO | PR | 00612 | |
| 728562 | NEREIDA VILLANUEVA OTERO | RES MARTINEZ NADAL NUM 8 | | | | GUAYNABO | PR | 00966 | |
| 728563 | NEREIDIN FELICIANO MALDONADO | PMB 324 | PO BOX 70359 | | | SAN JUAN | PR | 00936-0359 | |
| 360402 | NERELY OCASIO MUNOZ | Address on file | | | | | | | |
| 728564 | NERELYN NATAL ORTIZ | Address on file | | | | | | | |
| 360403 | NEREYDA FELICIANO | Address on file | | | | | | | |
| 728565 | NEREYDA LABOY RIVERA | Address on file | | | | | | | |
| 728566 | NEREYDA VELAZQUEZ DIAZ | EDIF LOS ROBLES | 314 B AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00927-0000 | |
| 728567 | NERGIO ROSA ORTA | HC 8 BOX 82957 | | | | SAN SEBASTIAN | PR | 00685-8832 | |
| 360404 | NERI A CINTRON MORALES | Address on file | | | | | | | |
| 728569 | NERI CRUZ ESPINOSA | Address on file | | | | | | | |
| 728568 | NERI CRUZ ESPINOSA | Address on file | | | | | | | |
| 728570 | NERI M. CABRERA CIRCUNS | Address on file | | | | | | | |
| 728571 | NERI MALDONADO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 728572 | NERI PACHECO VELEZ | PO BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 728573 | NERI RAMOS RAMOS | Address on file | | | | | | | |
| 728574 | NERI RODRIGUEZ LUGO | PO BOX 786 | | | | CIDRA | PR | 00739 | |
| 728575 | NERI TORRES VEGA | PO BOX 292 | | | | CIDRA | PR | 00739 | |
| 728576 | NERIADA FELICIANO | Address on file | | | | | | | |
| 360405 | NERIBEL DEL TORO LUGO | Address on file | | | | | | | |
| 360406 | NERIBEL MUNIZ RIVERA | Address on file | | | | | | | |
| 728577 | NERIBEL TORRES ESTRADA | RR 1 BOX 13215 | | | | OROCOVIS | PR | 00720 | |
| 360407 | NERIBELLE DIAZ COLON | Address on file | | | | | | | |
| 360408 | NERIBER CAAMANO MOYA | Address on file | | | | | | | |
| 360409 | NERICARMEN MARTIR RIVERA | Address on file | | | | | | | |
| 360410 | NERIDA BUENO PARDILLA | Address on file | | | | | | | |
| 728578 | NERIDA CARDONA DE JESUS | EXT COUNTRY CLUB | 1189 CONSUELO MATOS | | | SAN JUAN | PR | 00924 | |
| 728579 | NERIDA CRUZ FLORAN ( NATIONAL LUMBER ) | Address on file | | | | | | | |
| 728580 | NERIDA E ROSADO ELIAS | URB SANTA ROSA | 7 9 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 728581 | NERIDA MELENDEZ SANTIAGO | Address on file | | | | | | | |
| 728582 | NERIDA MELENDEZ SANTIAGO | Address on file | | | | | | | |
| 360412 | NERIDA MORALES RUIZ | Address on file | | | | | | | |
| 728583 | NERIDA NEGRON RODRIGUEZ | Address on file | | | | | | | |
| 360414 | NERIDA RIVERA MELENDEZ | Address on file | | | | | | | |
| 360415 | NERIDA SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 728584 | NERIEDA CORSINO MELENDEZ | RR 03 BOX 75 | | | | NAGUABO | PR | 00718 | |
| 360417 | NERIEL ROLON GONZALEZ | Address on file | | | | | | | |
| 728586 | NERIHAIDA SANCHEZ TORRES | PO BOX 1682 | | | | TRUJILLO ALTO | PR | 00977 | |
| 728585 | NERIHAIDA SANCHEZ TORRES | URB LOURDES | 667 CALLE BERNARDETTE | | | TRUJILLO ALTO | PR | 00976 | |
| 360418 | NERILIANIS MALDONADO MERCED | Address on file | | | | | | | |
| 728587 | NERILY TORRES TROCHE | PO BOX 304 | | | | JUANAS DIAZ | PR | 00795 | |
| 728588 | NERILYS ROSARIO DE LEON | MONTE BELLO | E 3 CALLE GARDENIA | | | RIO GRANDE | PR | 00745 | |
| 728589 | NERIMAR DIAZ GARCIA | HC 763 BOX 3930 | | | | PATILLAS | PR | 00723 | |
| 360419 | NERIMAR SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 728590 | NERIN HERNANDEZ APONTE | PO BOX 410 | | | | MOCA | PR | 00676 | |
| 360420 | NERIS ADORNO, MANUEL | Address on file | | | | | | | |
| 360421 | NERIS ADORNO, MIRIAM | Address on file | | | | | | | |
| 360422 | NERIS ARROYO, YESENIA | Address on file | | | | | | | |
| 728591 | NERIS BERRIOS ORTIZ | BO VEGA | 26710 CALLE ISABEL COLON | | | CAYEY | PR | 00736 | |
| 806249 | NERIS CLAUDIO, ANGEL | Address on file | | | | | | | |
| 360423 | NERIS CLAUDIO, ANGEL J | Address on file | | | | | | | |
| 360424 | NERIS CLAUDIO, CARMEN E | Address on file | | | | | | | |
| 806250 | NERIS CRUZ, ANIBAL | Address on file | | | | | | | |
| 360425 | NERIS CRUZ, ERIC | Address on file | | | | | | | |
| 360426 | NERIS CRUZ, MIGUEL | Address on file | | | | | | | |
| 1808574 | NERIS CRUZ, MIGUEL A. | Address on file | | | | | | | |
| 360427 | Neris Cruz, Miguel A. | Address on file | | | | | | | |
| 1808574 | NERIS CRUZ, MIGUEL A. | Address on file | | | | | | | |
| 360427 | Neris Cruz, Miguel A. | Address on file | | | | | | | |
| 360428 | NERIS E CHARRON ARROYO | Address on file | | | | | | | |
| 360429 | NERIS FLORES, ANTONIO | Address on file | | | | | | | |
| 806252 | NERIS FLORES, EDUARDO | Address on file | | | | | | | |
| 360431 | NERIS FLORES, MARIA L | Address on file | | | | | | | |
| 360432 | NERIS FLORES, MYRNA A | Address on file | | | | | | | |
| 360433 | NERIS FLORES, RAFAEL | Address on file | | | | | | | |
| 360434 | NERIS FLORES, TERESA | Address on file | | | | | | | |
| 360435 | NERIS FRANCO, EDGAR | Address on file | | | | | | | |
| 360436 | NERIS GALARZA, JESUS A | Address on file | | | | | | | |
| 360437 | NERIS GALARZA, MINERVA | Address on file | | | | | | | |
| 360438 | NERIS GALARZA, MINERVA | Address on file | | | | | | | |
| 360439 | NERIS GORGAS, OSVALDO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 360440 | NERIS HERNANDEZ, JONATHAN | Address on file | | | | | | | |
| 360441 | Neris Lopez, Agustin | Address on file | | | | | | | |
| 728592 | NERIS M RIVERA PAGAN | PARC NUEVA VIDA | 2380 CALLE LOS MILLONARIOS | | | PONCE | PR | 00728 | |
| 360442 | NERIS MALDONADO, OLGA | Address on file | | | | | | | |
| 360443 | NERIS MEDINA, RAMON | Address on file | | | | | | | |
| 360444 | Neris Mojica, Jose A | Address on file | | | | | | | |
| 360446 | Neris Mulero, Eladio | Address on file | | | | | | | |
| 360447 | NERIS MULERO, JORGE | Address on file | | | | | | | |
| 360448 | NERIS MULERO, JOSE E. | Address on file | | | | | | | |
| 360449 | NERIS MULERO, MARIA E | Address on file | | | | | | | |
| 1688281 | Neris Mulero, Maria E. | Address on file | | | | | | | |
| 728593 | NERIS NATAL ROSARIO | PO BOX 6304 | | | | CAGUAS | PR | 00726-6304 | |
| 360450 | NERIS NERIS, CARMEN L | Address on file | | | | | | | |
| 360451 | NERIS OLMEDA, TRINIDAD | Address on file | | | | | | | |
| 360452 | NERIS ORTIZ, ANGEL | Address on file | | | | | | | |
| 360453 | Neris Ortiz, Osvaldo | Address on file | | | | | | | |
| 360454 | NERIS PADILLA, JULIANA | Address on file | | | | | | | |
| 360455 | NERIS PAGAN, WILLIAM | Address on file | | | | | | | |
| 360456 | NERIS RIVERA, VERONICA | Address on file | | | | | | | |
| 360457 | NERIS RODRIGUEZ BATTISTINI | Address on file | | | | | | | |
| 806254 | NERIS RODRIGUEZ, YADIRA M | Address on file | | | | | | | |
| 360458 | NERIS ROSA, YVONNE | Address on file | | | | | | | |
| 360459 | NERIS SANTIAGO, ELIZABETH | Address on file | | | | | | | |
| 2176331 | NERIS SANTIAGO, JORGE | Address on file | | | | | | | |
| 360460 | NERIS SANTIAGO, KARIMAR | Address on file | | | | | | | |
| 360461 | NERIS SANTIAGO, WILBERTO | Address on file | | | | | | | |
| 360462 | Neris Serrano, Jose | Address on file | | | | | | | |
| 360463 | Neris Torres, Alvin | Address on file | | | | | | | |
| 360464 | Neris Torres, Alvin J. | Address on file | | | | | | | |
| 1420816 | NERIS TORRES, ALVIN J. Y/O 31 | ERVIN SIERRA TORRES | CALLE CALAF 400 BUZÓN 466 | | | SAN JUAN | PR | 00918 | |
| 360465 | NERIS TORRES, ALVIN J. Y/O 31 | LCDO. ERVIN SIERRA TORRES | CALLE CALAF 400 BUZÓN 466 | | | SAN JUAN | PR | 00918 | |
| 360466 | NERIS TORRES, ALVIN J. Y/O 31 | LCDO. LUIS E. CABAN MUÑIZ | LEVITTOWN | LUIS PALES MATOS FP-4 | | TOA BAJA | PR | 00949 | |
| 360467 | NERIS VAZQUEZ GONZALEZ | Address on file | | | | | | | |
| 360468 | NERIS VELAZQUEZ, PEDRO | Address on file | | | | | | | |
| 848522 | NERIS VELAZQUEZ, PEDRO J. | URB VILLA GUADALUPE | DD1 CALLE 23 | | | CAGUAS | PR | 00725 | |
| 360469 | NERISSA CORREA ROBLES | Address on file | | | | | | | |
| 360470 | NERISSA M. TAPIA | Address on file | | | | | | | |
| 848523 | NERISVEL C DURAN GUZMAN | URB MANSIONES REALES | E10 FELIPE I | | | GUAYNABO | PR | 00969-5272 | |
| 360471 | NERISVEL C DURAN GUZMAN | Address on file | | | | | | | |
| 360472 | NERITA MOLINA RIOS | Address on file | | | | | | | |
| 360473 | NERITH GONZALEZ CID | Address on file | | | | | | | |
| 728594 | NERITZA ACEVEDO PEREZ | HC 2 BOX 12256 | | | | MOCA | PR | 00676 | |
| 728595 | NERITZA AM SERRANO / NEREIDA GONZALEZ | B 1 LEVITTOWN | O 1 CALLE FORNICEDO | | | TOA BAJA | PR | 00949 | |
| 728596 | NERITZA RODRIGUEZ CARRERO | GOLDEN COURT II | 292 AVE ARTERIAL HOSTOS 155 | | | SAN JUAN | PR | 00918-3079 | |
| 360474 | NERITZA SANTIAGO ALVARADO | Address on file | | | | | | | |
| 360475 | NERIVEL RIVERA DBA J& N PARTY TIME | PO BOX 522 | | | | VEGA ALTA | PR | 00692 | |
| 360476 | NERIVEL RIVERA DBA J & N PARTY TIME | PO BOX 522 | | | | VEGA ALTA | PR | 00692 | |
| 728597 | NERIXA ARROYO CRUZ | HC 02 BOX 11695 | | | | YAUCO | PR | 00698 | |
| 360477 | NERIZ GALARZA, MARIA M | Address on file | | | | | | | |
| 728598 | NERIZEÍDA SANTIAGO ROSARIO | Address on file | | | | | | | |
| 360478 | NERLIN RIOS NIEVES | Address on file | | | | | | | |
| 360479 | NERLIN VAZQUEZ BENITEZ | Address on file | | | | | | | |
| 728599 | NERMARIE IRIZARRY SOTO | PO BOX 236 | | | | JAYUYA | PR | 00664 | |
| 360480 | NERMIN ORTEGA | Address on file | | | | | | | |
| 360481 | NERMIN ORTEGA GUEVAREZ | Address on file | | | | | | | |
| 360482 | NERMIN RIVERA MALDONADO | Address on file | | | | | | | |
| 360483 | NERRA | 342 LAUDHOLM FARM ROAD | | | | WELS MAINE | ME | 04090 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4687 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 360484 | NERRA | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 728600 | NERRY SANTIAGO ALVELO | RR 11 BOX 5947 | | | | BAYAMON | PR | 00956 | |
| 728601 | NERSELIZ MEDINA ANDUJAR | HC 2 BOX 13858 | | | | ARECIBO | PR | 00612 | |
| 360485 | NERSIDA ROSARIO LUGO | Address on file | | | | | | | |
| 728602 | NERSIE CARMONA ALEMAN | LEVITOWN LAKES FK 28 | CALLE LUIS PALES MATOS | | | TOA BAJA | PR | 00949 | |
| 360486 | NERVA LUZ BULTRON RIVERA | Address on file | | | | | | | |
| 360487 | NERVA M CUERVO FERNANDEZ | Address on file | | | | | | | |
| 360488 | NERVADIRIS FIGUEROA GARCIA | Address on file | | | | | | | |
| 728603 | NERVALIZ FRANCESCHI RUIZ | PO BOX 1954 | | | | BARCELONETA | PR | 00617 | |
| 728604 | NERVIO ENTERPRISES/CARLOS A FALCON | HC 02 BOX 4040 | | | | LUQUILLO | PR | 00773 | |
| 728604 | NERVIO ENTERPRISES/CARLOS A FALCON | RE: SAMUEL QUINONES | P.O. BOX 21308 | U.P.R. STATION | | SAN JUAN | PR | 00931-1308 | |
| 728605 | NERVIS A GONZALEZ AYALA | COLINAS MONTECARLO | B 21 CALLE A | | | SAN JUAN | PR | 00924 | |
| 360489 | NERVIS A.. GONZALEZ AYALA | Address on file | | | | | | | |
| 360490 | NERY AYALA, IVAN | Address on file | | | | | | | |
| 360491 | NERY BEYER, EDGAR | Address on file | | | | | | | |
| 728606 | NERY C LEBRON MORALES | URB VILLA HILDA | E 3 CALLE 7 | | | YABUCOA | PR | 00767 | |
| 360492 | NERY CAMACHO RODRIGUEZ | Address on file | | | | | | | |
| 360493 | NERY CARRION / OLGA DIAZ | Address on file | | | | | | | |
| 728607 | NERY COLON | PO BOX 1575 | | | | LARES | PR | 00669 | |
| 360494 | NERY CRUZ, IVAN | Address on file | | | | | | | |
| 360495 | NERY CUEVAS MARRERO | Address on file | | | | | | | |
| 360496 | NERY E ADAMES SOTO | Address on file | | | | | | | |
| 360497 | NERY E ADAMES SOTO | Address on file | | | | | | | |
| 728608 | NERY E TORRES ROSARIO | URB STA MONICA | O 3 CALLE 7 | | | BAYAMON | PR | 00957 | |
| 360498 | NERY E TORRES ROSARIO | Address on file | | | | | | | |
| 360499 | NERY ENCARNACION, ROSA A | Address on file | | | | | | | |
| 728609 | NERY H TORRES RIVERA | PO BOX 383 | | | | JUNCOS | PR | 00777 | |
| 728610 | NERY L COLON | P O BOX 1022 | | | | BARRANQUITAS | PR | 00794 | |
| 728611 | NERY L MENDEZ CORREA | Address on file | | | | | | | |
| 360502 | NERY L MENDEZ CORREA | Address on file | | | | | | | |
| 360503 | NERY L NATAL REYES | Address on file | | | | | | | |
| 728612 | NERY L RIVERA RIVERA | Address on file | | | | | | | |
| 728613 | NERY L. MELENDEZ BURGOS | HP - UTILIZACION | | | | RIO PIEDRAS | PR | 00936 | |
| 728614 | NERY LIZ STEIDEL GONZALEZ | Address on file | | | | | | | |
| 728615 | NERY LUZ RIVERA MELENDEZ | Address on file | | | | | | | |
| 728616 | NERY M CLAUDIO VAZQUEZ | 19 URB ALTURAS DE SAN BENITO | | | | HUMACAO | PR | 00791 | |
| 360504 | NERY M GONZALEZ RIVERA | Address on file | | | | | | | |
| 728617 | NERY M RINCON DE LEON | URB RIVIERA DE CUPEY | A31 CALLE 4 | | | SAN JUAN | PR | 00923 | |
| 360505 | NERY N MARTINEZ ACEVEDO | Address on file | | | | | | | |
| 728618 | NERY RAMIREZ AVILES | Address on file | | | | | | | |
| 728619 | NERY RAMIREZ CINTRON | URB SIERRA BAYAMON | 79 11 CALLE 67 | | | BAYAMON | PR | 00961 | |
| 360506 | NERY RIVERA RIVERA | Address on file | | | | | | | |
| 728620 | NERY RIVERA RIVERA | Address on file | | | | | | | |
| 728621 | NERY SANTIAGO GARCIA | Address on file | | | | | | | |
| 360507 | NERY TORRES OQUENDO | Address on file | | | | | | | |
| 728622 | NERY YOLANDA MORALES RAMOS | SAN ISIDRO | 367 CALLE 13 | | | CANOVANAS | PR | 00729 | |
| 1648413 | Nery, Maricelli Perez | Address on file | | | | | | | |
| 728623 | NERYBEL GARCIA COLON | HC 03 BOX 16861 | | | | COROZAL | PR | 00783 | |
| 360508 | NERYLEE AGOSTO MORALES | Address on file | | | | | | | |
| 360509 | NERYLIN VAZQUEZ RODRIGUEZ | C UNIVERSITARIA D 1-8 AVE. PERITERAL | | | | RIO PIEDRAS | PR | 00926 | |
| 728624 | NERYLIN VAZQUEZ RODRIGUEZ | PO BOX 20781 | | | | RIO PIEDRAS | PR | 00928 | |
| 360510 | NERYLIZ RAMOS VELEZ | Address on file | | | | | | | |
| 360511 | NERYLIZ RUIZ MADERA | Address on file | | | | | | | |
| 360512 | NERYMAR KUILAN MARTINEZ | Address on file | | | | | | | |
| 728625 | NERYMAR RIOS ORTIZ | 861 ALTURAS DE SAN JUAN | RR 36 | | | SAN JUAN | PR | 00926 | |
| 360513 | NERYS ALBALADEJO, ANNETTE M | Address on file | | | | | | | |
| 360514 | NERYS ALBALADEJO, JOSE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4688 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 728626 | NERYS BERNACET HENRIQUEZ | 80ST NICOLAS PLACE APT 4L | | | | NEW YORK | NY | 10032 | |
| 360515 | NERYS GUZMAN, JOSE | Address on file | | | | | | | |
| 360516 | NERYS MONTIJO, ANA M | Address on file | | | | | | | |
| 360517 | NERYS RIOS, ANGEL | Address on file | | | | | | | |
| 360518 | NERYS RIVERA, NANCY | Address on file | | | | | | | |
| 360519 | NES M RODRIGUEZ TIRADO | Address on file | | | | | | | |
| 360520 | NES MARIE RODRIGUEZ TIRADO | Address on file | | | | | | | |
| 360521 | NESBITT PERCIVAL, KEVIN | Address on file | | | | | | | |
| 360522 | NESBITT PERCIVAL, KEVIN M. | Address on file | | | | | | | |
| 360523 | NESHERLEE SOLDEVILA GUZMAN | Address on file | | | | | | | |
| 728627 | NESHKA ROSHE RIVERA MICHEO | 151 CALLE CRUZ | APT 2A | | | SAN JUAN | PR | 00901 | |
| 728628 | NESHMA NIVAL TORRES | BO CEIBA | SECTOR GARCED CARR 782 KM 6 5 | | | CIDRA | PR | 00739 | |
| 728629 | NESHMALY MARRERO RIVERA | 4642 CALLE ACUEDUCTO | | | | SABANA SECA | PR | 00952-4274 | |
| 360524 | NESHMARIE ROSADO RIVERA | Address on file | | | | | | | |
| 360525 | NESLIE ALOMAR VERDEJO | Address on file | | | | | | | |
| 360526 | NESLIHAM ORTIZ BURGOS | Address on file | | | | | | | |
| 728630 | NESMARIE MERCED CALDERON | Address on file | | | | | | | |
| 360527 | NESSER MD, DAVID | Address on file | | | | | | | |
| 360528 | NESSON COCCO, PIEDAD | Address on file | | | | | | | |
| 360529 | NESTAL RATCLIFF Y MARIA RATCLIFF | Address on file | | | | | | | |
| 360530 | NESTE GALLISA, KATERINA | Address on file | | | | | | | |
| 360531 | NESTE PENA, ALAN | Address on file | | | | | | | |
| 728631 | NESTLE ICE CREAM DIVISION | PO BOX 8923 | | | | BAYAMON | PR | 00960-8038 | |
| 360532 | NESTLE PR INC | PO BOX 15069 | | | | SAN JUAN | PR | 00902-8569 | |
| 728632 | NESTLE PR INC | PO BOX 364565 | | | | SAN JUAN | PR | 00936 | |
| 728633 | NESTLE PUERTO RICO INC. | PO BOX 8923 | | | | BAYAMON | PR | 00960-8038 | |
| 1546465 | Nestle Puerto Rico, Inc. | Ana M. Del Rosario | PO Box 364565 | | | San Juan | PR | 00936 | |
| 1568177 | Nestle Puerto Rico, Inc. | PO Box 364565 | Ana M del Rosario | | | San Juan | PR | 00936 | |
| 848525 | NESTOR A AMADOR CHACON | COND. PLAZA ANTILLANA | 151 CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 728634 | NESTOR A BERRIOS SANCHEZ | REPTO METROPOLITANO | 978 CALLE 265 E | | | SAN JUAN | PR | 00921 | |
| 728642 | NESTOR A HERNANDEZ SANCHEZ/IVONE HERNAN | TOA ALTA HEIGHTS | AN 37 CALLE 33 | | | TOA ALTA | PR | 00953 | |
| 728643 | NESTOR A LOPEZ | Address on file | | | | | | | |
| 728644 | NESTOR A MERCADO ROBLES | HC 01 BOX 8230 | | | | TOA BAJA | PR | 00949 | |
| 728645 | NESTOR A MIRANDA CUADRADO | URB RIO HONDO | AK 49 RIO LAJAS | | | BAYAMON | PR | 00961 | |
| 848526 | NESTOR A MISLA LOZANO | URB VENUS GDNS | 705 CALLE ASTER | | | SAN JUAN | PR | 00926-4817 | |
| 728646 | NESTOR A PEREZ RODRIGUEZ | COMUNIDAD LOS PINOS | 1016 CALLE ESTRELLA | | | ISABELA | PR | 00662 | |
| 728647 | NESTOR A QUILES QUILES | PO BOX 71325 STE 5 | | | | SAN JUAN | PR | 00936 | |
| 728648 | NESTOR A RODRIGUEZ CENTENO | URB BRISAS DE CEIBA | 65 CALLE 2 | | | CEIBA | PR | 00735 | |
| 728641 | NESTOR A RODRIGUEZ ESCUDERO | PO BOX 567 | | | | AGUADILLA | PR | 00605 | |
| 360533 | NESTOR A RUIZ MONTALVO | Address on file | | | | | | | |
| 728649 | NESTOR ACEVEDO | 53 ESMERALDA PMB 149 | | | | GUAYNABO | PR | 00969 | |
| 728650 | NESTOR ACEVEDO COLL | PO BOX 8755 | | | | SAN JUAN | PR | 00910 | |
| 360534 | NESTOR ACOSTA CORA | URB JARDINES DE LAFAYETTE | CALLE US-5 | | | ARROYO | PR | 00714 | |
| 360535 | NESTOR ACOSTA MALARET | 88 URB COSTAS DEL ATLANTICO | | | | ARECIBO | PR | 00612 | |
| 360536 | NESTOR ACOSTA RIVERA | Address on file | | | | | | | |
| 360537 | NESTOR AGOSTO RIVERA | Address on file | | | | | | | |
| 360538 | NESTOR ALEJANDRO CRUZ | Address on file | | | | | | | |
| 728651 | NESTOR ALGARIN & ASSOCIATES | VILLAS REAL | 318 VIA ESCORIAL | | | GUAYNABO | PR | 00969 | |
| 360539 | NESTOR ALGARIN REAL ESTATE APPRAISER | VILLAS REALES | 318 VIA ESCORIAL | | | GUAYNABO | PR | 00969-5344 | |
| 360540 | NESTOR ALGARIN REAL ESTATE APPRAISER INC | COND IBERIA 1 | ALTAMIRA SUITE G-1 | | | SAN JUAN | PR | 00920 | |
| 360541 | NESTOR ALGARIN REAL ESTATE APPRAISER INC | URB ALTAMIRA COND IBERIA I | 554 CALLE PERSEO COND G-1 | | | SAN JUAN | PR | 00920 | |
| 728652 | NESTOR ALICEA | PO BOX 4432 | | | | SAN JUAN | PR | 00902 | |
| 360542 | NESTOR ALVAREZ ORTIZ | Address on file | | | | | | | |
| 360543 | NESTOR ALVAREZ RAMIREZ | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 360544 | NESTOR ALVAREZ RAMIREZ | Address on file | | | | | | | |
| 360545 | NESTOR ALVAREZ RAMIREZ | Address on file | | | | | | | |
| 360546 | NESTOR APONTE HERNANDEZ | Address on file | | | | | | | |
| 360547 | NESTOR APONTE HERNANDEZ | Address on file | | | | | | | |
| 360548 | NESTOR ARMAIZ MARTINEZ | Address on file | | | | | | | |
| 360549 | Nestor Ayala Serrano | Address on file | | | | | | | |
| 728653 | NESTOR BARTOLOMEI GONZALEZ | HC 1 BOX 4787 | | | | LAS MARIAS | PR | 00670 | |
| 728654 | NESTOR BATIS GULLON | URB EXT VALLE ALTO | 2240 CALLE SABANA | | | PONCE | PR | 00730 | |
| 728655 | NESTOR BERRIOS SANCHEZ | URB LA NUEVA SALAMANCA | 240 CALLE TOLEDO | | | SAN GERMAN | PR | 00683 | |
| 360550 | NESTOR BONES CORA | Address on file | | | | | | | |
| 360551 | NESTOR C MALDONADO MARTINEZ | Address on file | | | | | | | |
| 728656 | NESTOR CACERES | CALLE PRINCIPAL NO 63 C | | | | DORADO | PR | 00646 | |
| 728657 | NESTOR CALDER CASTRO | URB VILLA DEL RIO | G 10 CALLE 2 | | | GUAYANILLA | PR | 00656 | |
| 360552 | NESTOR CARABALLO ALEJANDRO | Address on file | | | | | | | |
| 360553 | NESTOR CARDONA SANTIAGO | Address on file | | | | | | | |
| 728658 | NESTOR CARMONA TORRES | 144 CASA LINDA VILLAGE | | | | BAYAMON | PR | 00959-8984 | |
| 728659 | NESTOR CASILLAS ANGLERO | Address on file | | | | | | | |
| 360554 | NESTOR CASTILLO SANTIAGO | Address on file | | | | | | | |
| 728660 | NESTOR CASTRO NIEVES | URB SANTA JUANITA | AG 28 CALLE 39 | | | BAYAMON | PR | 00956 | |
| 360555 | NESTOR CLEMENTE RIOS | Address on file | | | | | | | |
| 728661 | NESTOR COLON RODRIGUEZ | Address on file | | | | | | | |
| 360556 | NESTOR CORA MORET | Address on file | | | | | | | |
| 728662 | NESTOR CORREA CRUZADO | URB VALLES DE YABUCOA | 705 CALLE JAZMIN | | | YABUCOA | PR | 00767-2008 | |
| 728663 | NESTOR CORREA MARCANO | URB LOS MAESTROS | 754 C/ GERARDO SELLES SOLAS | | | SAN JUAN | PR | 00923 | |
| 848527 | NESTOR COTTO PEREZ | PARQUE DE TORRIMAR | A1 CALLE 4 | | | BAYAMON | PR | 00959-8945 | |
| 360557 | NESTOR COUVERTIER DE JESUS | Address on file | | | | | | | |
| 728664 | NESTOR CRESPO SOTO | URB REXVILLE | B 2 4 CALLE 16 A | | | BAYAMON | PR | 00957 | |
| 360558 | NESTOR CRESPO SOTO BORINQUEN SCUBA WORLD | URB SANTA ROSA | 31 49 AVE MAIN | | | BAYAMON | PR | 00959 | |
| 728665 | NESTOR CRUZ PACHECO | PO BOX 5332 CUC ST | | | | CAYEY | PR | 00737 | |
| 728666 | NESTOR CRUZ PEREZ | BO LLANADAS | 2575 CALLE FRANCIA | | | ISABELA | PR | 00662 | |
| 360559 | NESTOR CUEVAS RAMOS | Address on file | | | | | | | |
| 360561 | NESTOR D QUINONES LIND | Address on file | | | | | | | |
| 848528 | NESTOR DE J CORTES FELICIANO | HC8 BOX 46194 | | | | AGUADILLA | PR | 00603-9781 | |
| 728667 | NESTOR DE JESUS MATOS | URB COUNTRY CLUB | HD 91 CALLE 267 | | | CAROLINA | PR | 00982 | |
| 728668 | NESTOR E ACEVEDO CEREZO | PO BOX 511 | | | | SAN ANTONIO | PR | 00690 | |
| 728669 | NESTOR E ACEVEDO RIVERA | Address on file | | | | | | | |
| 728670 | NESTOR E AMADOR CHACON | P O BOX 1144 | | | | MANATI | PR | 00674-1144 | |
| 728671 | NESTOR E DIAZ RAMOS | PO BOX 5819 | | | | CAGUAS | PR | 00726 | |
| 360562 | NESTOR E LEBRON GONZALEZ | Address on file | | | | | | | |
| 360563 | NESTOR E MANGUAL ORTIZ | Address on file | | | | | | | |
| 360564 | NESTOR E MANGUAL ORTIZ | Address on file | | | | | | | |
| 728672 | NESTOR E MAS RAMIREZ | Address on file | | | | | | | |
| 360565 | NESTOR E MELENDEZ GONZALEZ | Address on file | | | | | | | |
| 728673 | NESTOR E MELENDEZ GONZALEZ | Address on file | | | | | | | |
| 360566 | NESTOR E MENDEZ ROMERO | Address on file | | | | | | | |
| 728674 | NESTOR E MORALES FRAGOSO | URB LEVITTOWN | 1443 AVE BOULEVARD | | | TOA BAJA | PR | 00949 | |
| 360567 | NESTOR E RIVERA BURGOS | Address on file | | | | | | | |
| 360568 | NESTOR E RIVERA SANTIAGO | Address on file | | | | | | | |
| 360569 | NESTOR E VALIENTE ALVAREZ | Address on file | | | | | | | |
| 1586435 | Nestor E. Rivera Burgos And Elizabeth Quiles Hernandez | Address on file | | | | | | | |
| 360570 | NESTOR E. RIVERA BURGOS Y ELIZABETH QUILES HERNÁNDEZ | LCDO. JOSE F. AVILES LAMBERTY / LCDO. FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTÍN | SUITE 17 | | SAN JUAN | PR | 00924-4586 | |
| 728675 | NESTOR FIGUEROA ROMAN | Address on file | | | | | | | |
| 728676 | NESTOR FUENTES | URB ALAMAR | J 5 CALLE L | | | LUQUILLO | PR | 00773 | |
| 360571 | NESTOR FUENTES ADAMES | Address on file | | | | | | | |
| 360573 | NESTOR FULLADOSA LOPEZ | ENRIQUE ALCARÁZ MICHELLI | APDO. POSTAL 1408 | | | MAYAGUEZ | PR | 00681-1408 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 360574 | NESTOR G GARCIA CEBALLOS | Address on file | | | | | | | |
| 360575 | NESTOR G MERLE COLON | Address on file | | | | | | | |
| 728677 | NESTOR G TORRES CORTES | RR 7 BOX 7451 | | | | SAN JUAN | PR | 00926 | |
| 360576 | NESTOR G. OLMEDA OLMEDA | Address on file | | | | | | | |
| 728678 | NESTOR GARCIA RODRIGUEZ | URB ESTANCIAS DEL CAMINO | A4 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 360577 | NESTOR GARCIA SOTELO | Address on file | | | | | | | |
| 360578 | NESTOR GARCIA/ DAMARIS GARCIA | Address on file | | | | | | | |
| 728679 | NESTOR GERARDO SALAS OTERO | CALLE 15 916 | BARRIO OBRERO | | | SAN JUAN | PR | 00915 | |
| 728680 | NESTOR GOMEZ DEL VALLE | Address on file | | | | | | | |
| 728681 | NESTOR GOMEZ RODRIGUEZ | PO BOX 1644 | | | | ISABELA | PR | 00662 | |
| 728635 | NESTOR GONZALEZ RIVERA | CALLE 18 BLQ MZ-5 COUNTRY CLUB | | | | CAROLINA | PR | 00985 | |
| 728682 | NESTOR GONZALEZ RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 360579 | NESTOR GONZALEZ VALLE | Address on file | | | | | | | |
| 360580 | NESTOR GUASP GONZALEZ | Address on file | | | | | | | |
| 728683 | NESTOR GUZMAN ACEVEDO | Address on file | | | | | | | |
| 728684 | NESTOR H COLON | URB LAS FLORES | H 11 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 360581 | NESTOR H RODRIGUEZ HEREDIA | Address on file | | | | | | | |
| 360582 | NESTOR H RODRIGUEZ QUILES | Address on file | | | | | | | |
| 728685 | NESTOR HERNANDEZ | BO ESPINAL | B 2 A SECTOR PLAYA | | | AGUADA | PR | 00602 | |
| 728686 | NESTOR HERNANDEZ ADORNO | URB SUNVILLE | Y 1 CALLE 17 | | | TRUJILLO ALTO | PR | 00976-4613 | |
| 848529 | NESTOR HERNANDEZ RIVERA | COND PORTALES DE CAROLINA | 62 CALLE BERNARDO APT 323 | | | CAROLINA | PR | 00986 | |
| 728687 | NESTOR I BAERGA MONTES | 6860 CALLE LIRIO APT 102 | | | | SABANA SECA | PR | 00952-4519 | |
| 728688 | NESTOR I CABALLERO COLLAZO | URB DORADO DEL MAR | S12 CALLE CORAL | | | DORADO | PR | 00646 | |
| 728689 | NESTOR I GONZALEZ ALVAREZ | URB VILLA DEL CARMEN | 2416 CALLE TURIN | | | PONCE | PR | 00716-2222 | |
| 728690 | NESTOR I ORTIZ SALAS | Address on file | | | | | | | |
| 360583 | NESTOR I PAGAN MORALES | Address on file | | | | | | | |
| 728691 | NESTOR IRIZARRY SILVA | APT 2674 | | | | SAN GERMAN | PR | 00683 | |
| 360584 | NESTOR IVAN COLON YEYE | Address on file | | | | | | | |
| 360585 | NESTOR J COLON BERLINGERI | Address on file | | | | | | | |
| 728693 | NESTOR J COLON MULERO | VILLA CAROLINA | 78-6 CALLE 84 | | | CAROLINA | PR | 00985 | |
| 728694 | NESTOR J CORTES FELICIANO | HC 4 BOX 46194 | | | | AGUADILLA | PR | 00603 | |
| 360586 | NESTOR J CRUZ MUNIZ | Address on file | | | | | | | |
| 728695 | NESTOR J GONZALEZ RIVERA | Address on file | | | | | | | |
| 360587 | NESTOR J GONZALEZ VALENTIN | Address on file | | | | | | | |
| 360588 | NESTOR J MALAVE NUNEZ | Address on file | | | | | | | |
| 728696 | NESTOR J MALDONADO BORGES | URB RIO HONDO I K20 RIO BOTIJAS | | | | BAYAMON | PR | 00961 | |
| 728636 | NESTOR J RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 848530 | NESTOR J ROMAN TORRES | CONDADO MODERNO | D22 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 728697 | NESTOR J ROSA PEREZ | Address on file | | | | | | | |
| 360589 | NESTOR J SANCHEZ CRUZ | Address on file | | | | | | | |
| 360590 | NESTOR J SANTIAGO RIVERA | Address on file | | | | | | | |
| 360591 | NESTOR J TORRES LOPEZ | Address on file | | | | | | | |
| 728698 | NESTOR J VAZQUEZ BADILLO | 3111 REPARTO CHEPO FERNANDEZ | | | | SAN ANTONIO | PR | 00690-1287 | |
| 728692 | NESTOR J VILLAFANE | PROYECTO GALATEO | A-22 CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| 728699 | NESTOR J. ARZUAGA VELAZQUEZ | BONNEVILLE HEIGHTS | 23 CALLE CANOVNS URB BONNEVILLE HTS | | | CAGUAS | PR | 00725 | |
| 360592 | NESTOR JANEIRO GONZALEZ | Address on file | | | | | | | |
| 360593 | NESTOR KERCADO SANCHEZ | Address on file | | | | | | | |
| 360594 | NESTOR L ABREU VELEZ | Address on file | | | | | | | |
| 728700 | NESTOR L ALVAREZ GUZMAN | Address on file | | | | | | | |
| 360595 | NESTOR L ARVELO PEREZ | Address on file | | | | | | | |
| 728701 | NESTOR L BONEU JIMENEZ | Address on file | | | | | | | |
| 728702 | NESTOR L GALARZA DIAZ | Address on file | | | | | | | |
| 728637 | NESTOR L GONZALEZ BARRETO | HC 02 BOX 8622 | | | | QUEBRADILLAS | PR | 00678 | |
| 360596 | NESTOR L GONZALEZ TORRES | Address on file | | | | | | | |
| 728638 | NESTOR L LAZU RIVAS | HC 3 BOX 10876 | | | | YABUCOA | PR | 00767 | |
| 360598 | NESTOR L LOPEZ RIVERA | Address on file | | | | | | | |
| 728703 | NESTOR L MARQUEZ RIVERA | Address on file | | | | | | | |
| 360599 | NESTOR L MENDEZ BURGOS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 728704 | NESTOR L MERCED CALDERON | HC 6 BOX 75877 | | | | CAGUAS | PR | 00725-9517 | |
| 360600 | NESTOR L MUNIZ HERNANDEZ | Address on file | | | | | | | |
| 728705 | NESTOR L PABON ORTIZ | Address on file | | | | | | | |
| 728706 | NESTOR L RAMIREZ SOTO | HC 1 BOX 5211 | | | | MOCA | PR | 00676 | |
| 728707 | NESTOR L SANTIAGO FELICIANO | BOX 2487 | | | | SAN GERMAN | PR | 00683 | |
| 360601 | NESTOR L TORRES | Address on file | | | | | | | |
| 728708 | NESTOR L VAZQUEZ | LA SIERRA DEL SOL | APT 4 | | | SAN JUAN | PR | 00926-4317 | |
| 1665739 | NESTOR L. CAMACHO SANCHEZ & MARILDA VALLEJO ROLDAN | Address on file | | | | | | | |
| 1665739 | NESTOR L. CAMACHO SANCHEZ & MARILDA VALLEJO ROLDAN | Address on file | | | | | | | |
| 360602 | NESTOR LABOY COLON | Address on file | | | | | | | |
| 728709 | NESTOR LICEAGA CANCEL | Address on file | | | | | | | |
| 360603 | NESTOR LOPEZ LOPEZ | Address on file | | | | | | | |
| 728710 | NESTOR LOPEZ VAZQUEZ | PO BOX 19079 | | | | SAN JUAN | PR | 00910 | |
| 728711 | NESTOR LUGO SANABRIA | HC 1 BOX 3492 | | | | ADJUNTAS | PR | 00601 | |
| 728712 | NESTOR LUIS HERNANDEZ LOZADA | COND SAN MIGUEL TOWERS | APTO 511 | | | MAYAGUEZ | PR | 00680 | |
| 728713 | NESTOR LUIS R POVERIE DIAZ | URB REPARTO METROPOLITANO | 1152 CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| 728714 | NESTOR LUIS RAMOS RIVERA | 7 CALLE ROTARIO | | | | AGUADA | PR | 00602 | |
| 728715 | NESTOR LUIS RAMOS RIVERA | PO BOX 341 | | | | AGUADA | PR | 00602 | |
| 360604 | NESTOR M BAEZ PENA | Address on file | | | | | | | |
| 728716 | NESTOR M BURGOS MELENDEZ | URB BONEVILLE HEIGHTS 48 | CALLE A¥ASCO | | | CAGUAS | PR | 00725 | |
| 728717 | NESTOR M CAMACHO AYALA | HC 1 BOX 5450 | | | | CAMUY | PR | 00627 | |
| 360605 | NESTOR M CARDONA CANCIO | Address on file | | | | | | | |
| 360606 | NESTOR M FERNANDEZ VEGA | Address on file | | | | | | | |
| 360607 | NESTOR M GONZALEZ MUNIZ /LINDA E MUNIZ | Address on file | | | | | | | |
| 360608 | NESTOR M HERNANDEZ DE JONGH | Address on file | | | | | | | |
| 728718 | NESTOR M LABOY COLON | Address on file | | | | | | | |
| 360609 | NESTOR M PENA ROSA | Address on file | | | | | | | |
| 728719 | NESTOR M ROSADO | 2-65 CALLE CHAVEZ | | | | ISABELA | PR | 00662 | |
| 728720 | NESTOR M SANCHEZ ORTIZ | Address on file | | | | | | | |
| 360610 | NESTOR M. SANTANA | Address on file | | | | | | | |
| 360611 | NESTOR MALDONADO MALAVE | Address on file | | | | | | | |
| 360612 | NESTOR MANOLO BAEZ PENA | Address on file | | | | | | | |
| 728721 | NESTOR MANUEL MARRERO | P.O. BOX 682 | | | | SANTA ISABEL | PR | 00757 | |
| 728722 | NESTOR MARTINEZ BURGOS | PO BOX 2391 | | | | GUAYNABO | PR | 00970 | |
| 848531 | NESTOR MARTINEZ CAMACHO | HC 3 BOX 19284 | | | | LAJAS | PR | 00667 | |
| 728723 | NESTOR MARTINEZ MORALES | HC 2 BOX 15251 | | | | LAJAS | PR | 00667 | |
| 728724 | NESTOR MARTINEZ RODRIGUEZ | HC 01 BOX 6869 | | | | LAS PIEDRAS | PR | 00771 | |
| 360613 | NESTOR MAS RIVERA | Address on file | | | | | | | |
| 728725 | NESTOR MENDOZA COLON | COND HUMACAO 994 | APT 2A URB SANTA RITA | | | SAN JUAN | PR | 00925 | |
| 728726 | NESTOR MERCADO MEDINA | URB VILLAS DEL CARMEN | 315 CALLE SALEDON | | | PONCE | PR | 00716 | |
| 728728 | NESTOR MILETE ECHEVARRIA | ALTURA DE RIO GRANDE | C125 CALLE 3 | | | RIO GRANDE | PR | 00745 | |
| 728729 | NESTOR MILETE ECHEVARRIA | ALTURAS DE RIO GRANDE | R 937 CALLE 17 | | | RIO GRANDE | PR | 00745 | |
| 360614 | NESTOR MIRANDA SUAREZ | Address on file | | | | | | | |
| 728730 | NESTOR MONTE LEBRON | HC 2 BOX 21476 | | | | MAYAGUEZ | PR | 00680 | |
| 360615 | NESTOR MONTOYO RODRIGUEZ | Address on file | | | | | | | |
| 360616 | NESTOR MONTOYO RODRIGUEZ | Address on file | | | | | | | |
| 360617 | NESTOR MORALES DE JESUS | Address on file | | | | | | | |
| 360618 | NESTOR MORALES RIVERA | Address on file | | | | | | | |
| 360619 | NESTOR MUNIZ | Address on file | | | | | | | |
| 360620 | NESTOR MUNIZ | Address on file | | | | | | | |
| 728731 | NESTOR NIEVES GONZALEZ | Address on file | | | | | | | |
| 360621 | NESTOR O ALONSO CUEVAS | Address on file | | | | | | | |
| 360622 | NESTOR O TORRES ZENQUIS | Address on file | | | | | | | |
| 728732 | NESTOR O. FELICIANO MEDINA | URB. ROUND HILL COURTS | A21 CALLE AMAPOLA REPTO VALENCIA | | | BAYAMON | PR | 00959 | |
| 360623 | NESTOR O. FELICIANO MEDINA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4692 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 728733 | NESTOR OLIVO CRESPO MD | P O BOX 651 | | | | VEGA ALTA | PR | 00962 | |
| 360624 | NESTOR OLMEDA OLMEDA | Address on file | | | | | | | |
| 360625 | NESTOR OLMEDA OLMEDA | Address on file | | | | | | | |
| 360626 | NESTOR ONEILL MONTANEZ | Address on file | | | | | | | |
| 728734 | NESTOR ORENGO RODRIGUEZ | 37 CALLE TURQUESA | | | | YAUCO | PR | 00698-2000 | |
| 360627 | NESTOR ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 360628 | NESTOR ORTIZ VARGAS | Address on file | | | | | | | |
| 360629 | NESTOR OTERO RODRIGUEZ | Address on file | | | | | | | |
| 728735 | NESTOR PABON & ASSOCIATES | URB BAIROA | A X 6 CALLE 26 | | | CAGUAS | PR | 00725 | |
| 360630 | NESTOR PABON & ASSOCIATES | Address on file | | | | | | | |
| 360631 | NESTOR PADILLA VARGAS | Address on file | | | | | | | |
| 728736 | NESTOR PAGAN SOSA | P O BOX 7999 | SUITE 244 | | | MAYAGUEZ | PR | 00681 | |
| 360632 | NESTOR PEREZ HERNANDEZ | Address on file | | | | | | | |
| 728737 | NESTOR PEREZ IRIZARRY | HC 02 BOX 4244 | | | | VILLALBA | PR | 00766-9733 | |
| 360633 | NESTOR PEREZ MORALES | Address on file | | | | | | | |
| 848532 | NESTOR PIZARRO RIVERA | COND VILLA PANAMERICANA | EDIF D APT 806 | | | SAN JUAN | PR | 00924 | |
| 728738 | NESTOR PORTALATIN AYALA | HC 02 BOX 6357 | | | | ADJUNTAS | PR | 00601 | |
| 2175561 | NESTOR QUILES ARCE | Address on file | | | | | | | |
| 728739 | NESTOR R BILBRAUT PIRELA | Address on file | | | | | | | |
| 728740 | NESTOR R CORREA MARCANO | EDIF JARDINES DE GUAYAMA | EDIF D APTO 205 | | | SAN JUAN | PR | 00917 | |
| 848533 | NESTOR R CORTINA RODRIGUEZ | URB MONTE REY | 732 CALLE TURABO | | | MAYAGUEZ | PR | 00680-5111 | |
| 360634 | NESTOR R DIAZ | Address on file | | | | | | | |
| 360635 | NESTOR R DUPREY SALGADO | Address on file | | | | | | | |
| 360636 | NESTOR R DUPREY SALGADO | Address on file | | | | | | | |
| 728741 | NESTOR R GONZALEZ RODRIGUEZ | AVE LOMAS VERDES | ESQ NOGAL URB ROYAL PALM | | | BAYAMON | PR | 00956 | |
| 728742 | NESTOR R GONZALEZ RODRIGUEZ | URB ENRRAMADA | F 1 CALLE CAMINO DELIRIO | | | BAYAMON | PR | 00961 | |
| 728743 | NESTOR R MORALES BONILLA | B 20 URB LAS COLINAS | | | | COAMO | PR | 00769 | |
| 728744 | NESTOR R OCASIO CARRION | HC-30 BOX 30413 | | | | SAN LORENZO | PR | 00754 | |
| 728745 | NESTOR R ORTIZ RUIZ | URB VILLA ESPANA P 34 | CALLE LAS MERCEDES | | | BAYAMON | PR | 00961 | |
| 360637 | NESTOR R PORTALATIN BELTRAN | Address on file | | | | | | | |
| 360638 | NESTOR R REMUS MILAN | Address on file | | | | | | | |
| 360639 | NESTOR R RIVERA MENDOZA | Address on file | | | | | | | |
| 360640 | NESTOR R RODRIGUEZ BACHIER | Address on file | | | | | | | |
| 728746 | NESTOR R VEGA CABRERA | Address on file | | | | | | | |
| 728747 | NESTOR R. MORALES BONILLA | Address on file | | | | | | | |
| 360641 | NESTOR RAMIREZ CARBO | Address on file | | | | | | | |
| 728748 | NESTOR RAMOS RIVERA | Address on file | | | | | | | |
| 360642 | NESTOR RAMOS RIVERA | Address on file | | | | | | | |
| 728749 | NESTOR RENOVALES ZAVALA | COUNTRY CLUB 4TA SECCION | MV 19 CALLE 407 | | | CAROLINA | PR | 00982 | |
| 728750 | NESTOR RENTAS MATOS | VILLA MARINA | L 16 CALLE 7 | | | CAROLINA | PR | 00979 | |
| 360643 | NESTOR REYES ESTRADA | Address on file | | | | | | | |
| 728751 | NESTOR REYES FARM AND ASOC INC | BOX 781 | | | | RIO GRANDE | PR | 00745 | |
| 728752 | NESTOR REYES INC | P O BOX 9028474 | | | | SAN JUAN | PR | 00902-3474 | |
| 728753 | NESTOR REYES INC. | PO BOX 9023474 | | | | SAN JUAN | PR | 00902 | |
| 728639 | NESTOR RIVERA CAMACHO | HC 8 BOX 39571 | | | | CAGUAS | PR | 00725 | |
| 360645 | NESTOR RIVERA COLON | ENRIQUE A. BAEZ GODINEZ | LAW OFFICE OF ENRIQUE BAEZ | URB. EL HIPODROMO | 1457 HUMACAO ST. APT. B-1 | SAN JUAN | PR | 00909 | |
| 360646 | NESTOR RIVERA COLON | F.R. GONZALEZ LAW OFFICE | F.R. GONZALEZ LAW OFFICE | 1519 Ponce DE LEON AVE. | FIRST FEDERAL 805 | SAN JUAN | PR | 00909 | |
| 360647 | NESTOR RIVERA FERNANDEZ | Address on file | | | | | | | |
| 360648 | NESTOR RIVERA GARCIA Y MARIA LUCIANO | Address on file | | | | | | | |
| 360649 | NESTOR RIVERA GONZALEZ | Address on file | | | | | | | |
| 728754 | NESTOR RIVERA NEGRON | VILLA FONTANA 505 VIA I | | | | CAROLINA | PR | 00983 | |
| 728756 | NESTOR RIVERA TRAVERSO | CARR 102 KM 222 | R 2 BUZON 407 | | | CABO ROJO | PR | 00623 | |
| 728757 | NESTOR RIVERA VEGA | PO BOX 623 | | | | SAN GERMAN | PR | 00683 | |
| 360650 | NESTOR ROBLES BELLIDO | Address on file | | | | | | | |
| 728758 | NESTOR RODRIGUEZ | 20 SANS SOUCI COURT | | | | BAYAMON | PR | 00957 | |
| 848534 | NESTOR RODRIGUEZ | CALLE 77 BLOQUE 113 #8 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 728759 | NESTOR RODRIGUEZ | VILLA CAROLINA | 113-8 CALLE 77 | | | CAROLINA | PR | 00985 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4693 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 360651 | NESTOR RODRIGUEZ CASANOVA | Address on file | | | | | | | |
| 728760 | NESTOR RODRIGUEZ CINTRON | HC 2 BOX 11813 | | | | HUMACAO | PR | 00791 | |
| 848535 | NESTOR RODRIGUEZ ESCUDERO | PO BOX 567 | | | | AGUADILLA | PR | 00605 | |
| 728761 | NESTOR RODRIGUEZ MELENDEZ | BO MONTALVO | 125 CALLE ROBERTO CLEMENTE | | | ENSENADA | PR | 00647 | |
| 360652 | NESTOR RODRIGUEZ MIRANDA | Address on file | | | | | | | |
| 360653 | NESTOR RODRIGUEZ RAMIREZ | Address on file | | | | | | | |
| 360654 | NESTOR RODRIGUEZ ROSADO | Address on file | | | | | | | |
| 360655 | NESTOR ROLDAN FONSECA | Address on file | | | | | | | |
| 360656 | NESTOR ROMAN MEDINA | Address on file | | | | | | | |
| 360657 | NESTOR ROMAN VELEZ | Address on file | | | | | | | |
| 728762 | NESTOR ROMERO MERCADO | RR-2 BOX 995 | | | | SAN JUAN | PR | 00926 | |
| 728763 | NESTOR RONDON VERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 728764 | NESTOR ROSADO RIOS | HC 1 BOX 11494 | | | | ARECIBO | PR | 00612 | |
| 360659 | NESTOR ROSARIO HANCE | Address on file | | | | | | | |
| 728765 | NESTOR RUIZ FRANQUI | 59 PUEBLO NUEVO | | | | CABO ROJO | PR | 00623 | |
| 360660 | NESTOR RUIZ FRANQUI | Address on file | | | | | | | |
| 360661 | NESTOR RUIZ FRANQUI | Address on file | | | | | | | |
| 360662 | NESTOR S QUETELL VELAZQUEZ | Address on file | | | | | | | |
| 728766 | NESTOR SABATER VALCARCEL | HP - SALA 5 BAJOS VARONES | | | | RIO PIEDRAS | PR | 009360000 | |
| 728767 | NESTOR SALAZAR MOLINA | MILDRED DEL MOLINA (TUTOR) | PO BOX 9020017 | | | SAN JUAN | PR | 00902 | |
| 728768 | NESTOR SANABRIA IRIZARRY | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 728769 | NESTOR SANCHEZ MERCADO | Address on file | | | | | | | |
| 728770 | NESTOR SANCHEZ RODRIGUEZ | LA CUMBRE | 291 CALLE LOS ROBLES | | | SAN JUAN | PR | 00926 | |
| 848536 | NESTOR SANTANA CARIRE | 130 AVE ARTERIAL HOSTOS | APTO W302 | | | SAN JUAN | PR | 00918-2901 | |
| 728771 | NESTOR SANTIAGO MARTINEZ | HC 01 BOX 3616 | | | | SANTA ISABEL | PR | 00757 | |
| 728772 | NESTOR SEPULVEDA TORRES | HC 1 BOX 7231 | | | | GUAYAMA | PR | 00656 | |
| 728773 | NESTOR SERRANO BATTISTINI | Address on file | | | | | | | |
| 360663 | NESTOR SOLIS DIAZ | Address on file | | | | | | | |
| 728640 | NESTOR SURO ROJAS | JDNES COUNTRY CLUB | CALLE 163 CY 6 | | | CAROLINA | PR | 00983 | |
| 360664 | NESTOR TIRADO VELEZ | Address on file | | | | | | | |
| 728774 | NESTOR TORRES | 485 NE 114ST | | | | MIAMI | FL | 33161 | |
| 728775 | NESTOR TORRES BERLY | Address on file | | | | | | | |
| 728776 | NESTOR TORRES MADERA | PO BOX 866 | | | | GUAYAMA | PR | 00785 | |
| 728777 | NESTOR TORRES MEDINA | Address on file | | | | | | | |
| 360665 | NESTOR TORRES RAMOS | Address on file | | | | | | | |
| 360666 | NESTOR TORRES RENTAS | Address on file | | | | | | | |
| 728779 | NESTOR TRANSMISSION CENTER | BO CARRIZALES | CARR 493 | | | HATILLO | PR | 00659 | |
| 728778 | NESTOR TRANSMISSION CENTER | PO BOX 2297 | | | | ARECIBO | PR | 00613 | |
| 360667 | NESTOR V CARDONA AVILES | Address on file | | | | | | | |
| 728780 | NESTOR VAZQUEZ LOPEZ | URB SANTA TERESITA | BN 27 CALLE B | | | PONCE | PR | 00737 | |
| 360668 | NESTOR VEGA SEPULVEDA | Address on file | | | | | | | |
| 360669 | NESTOR VELAZQUEZ GARCIA | LCDA. SYLVIA SOTO MATOS | URB LA PLANICIE D18 CALLE 2 | | | Cayey | PR | 00736 | |
| 728781 | NESTOR VELAZQUEZ GARCIA | Address on file | | | | | | | |
| 360670 | NESTOR VELEZ VEGA | Address on file | | | | | | | |
| 360671 | NESTOR VILLANUEVA | Address on file | | | | | | | |
| 728782 | NESTOR VILLANUEVA DE JESUS | 225 AVE ESTACION | | | | ISABELA | PR | 00662 | |
| 728783 | NESTOR VIVAS | VISTA VERDE | 624 CALLE 17 | | | AGUADILLA | PR | 00603 | |
| 728784 | NESTOR W. RAMOS ALCONINI | PO BOX 193599 | | | | SAN JUAN | PR | 00919-3599 | |
| 360672 | NESTOR W. RAMOS ALCONINI | Address on file | | | | | | | |
| 360673 | NESTOR Y BATIZ VELAZQUEZ | Address on file | | | | | | | |
| 728786 | NESTOR Y IRIZARRY PEREZ | H C 01 BOX 17610 | | | | CAMUY | PR | 00627 | |
| 728785 | NESTOR Y IRIZARRY PEREZ | HC 04 BOX 17610 | | | | CAMUY | PR | 00627-9703 | |
| 728787 | NESTOR Y NAVARRO RODRIGUEZ | BO CERTENEJAS II | BZN 6904 | | | CIDRA | PR | 00739 | |
| 360674 | NESTOR ZAMORA SANTOS | Address on file | | | | | | | |
| 360675 | NESTOROVICH, VALENTIN | Address on file | | | | | | | |
| 728788 | NESTORS TRANSMISSION | PO BOX 2297 | | | | ARECIBO | PR | 00613 | |
| 728789 | NESYALI ROLON ALEJANDRO | RR 9 BOX 1620 | | | | SAN JUAN | PR | 00926 | |
| 360676 | NET BRUNET, JUAN | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4694 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 360677 | NET CARLO, EDGAR | Address on file | | | | | | | |
| 2216415 | Net Carlo, Edgar L. | Address on file | | | | | | | |
| 360678 | NET CLEAN CORP | 107 CALLE TAPIA | | | | SAN JUAN | PR | 00911 | |
| 360679 | NET GREEN AIR, CORP | URB VERDEMAR | 521 CALLE 16 | | | HUMACAO | PR | 00741-2205 | |
| 360680 | NET LONGO, JOSE | Address on file | | | | | | | |
| 848537 | NET PRESENCE INC | PMB 287-B5 | A9 CALLE TABONUCO | | | GUAYNABO | PR | 00968-3003 | |
| 360681 | NET PRO SOLUTIONS INC | P O BOX 948 | | | | SAN LORENZO | PR | 00754 | |
| 728790 | NET SAFE CORP | PMB 184 | SAGRADO CORAZON 352 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926-4107 | |
| 360682 | NET VELAZQUEZ, SONIA O | Address on file | | | | | | | |
| 728791 | NET WORK SYSTEMS | PO BOX 373411 | | | | CAYEY | PR | 00737 | |
| 360683 | NET ZAYAS, ELAINE | Address on file | | | | | | | |
| 806255 | NET ZAYAS, ELAINE | Address on file | | | | | | | |
| 806256 | NET ZAYAS, KAREN L | Address on file | | | | | | | |
| 360685 | NET ZAYAS, KAREN L | Address on file | | | | | | | |
| 360686 | NETCENTER- RASCOMM S.A. DE C.V | AV ESTADIO AZTECA #21 PISO 1 COL. MEDIA LUNA, C.P. | | | | MEXICO CITY | | 04737 | MEXICO |
| 728792 | NETCOM | 400 CALAF | OFIC 329 | | | SAN JUAN | PR | 00918 | |
| 728793 | NETCOM | 400 CALAF SUITE 329 | | | | SAN JUAN | PR | 00918 | |
| 728794 | NETHOS & JOVI | URB VALLE REAL | 1752 CALLE MARQUESA | | | PONCE | PR | 00716-0505 | |
| 360687 | NETNIA J CARRASQUILLO MEJIAS | Address on file | | | | | | | |
| 728795 | NETOBJECTS INC | 301 GALVESTON INC | | | | REDWOOD | CA | 94063 | |
| 848538 | NETOS TRANSMISION CENTER | PO BOX 2297 | | | | ARECIBO | PR | 00613 | |
| 728796 | NETOS TRANSMITION | P O BOX 2297 | | | | ARECIBO | PR | 00613 | |
| 360688 | NETPRESENCE CONSULTING | HATO REY CENTER | 268 PONCE DE LEON SUITE 1112 | | | SAN JUAN | PR | 00918 | |
| 360689 | NETPRIETO, LOURDES M. | Address on file | | | | | | | |
| 360690 | NETPRO SOLUTIONS INC | PO BOX 502 | | | | HUMACAO | PR | 00741-0502 | |
| 360691 | NETRESEC AB | OLSTAVAGEN 6 | 74961 | | | ORSUNDSBRO | | | SWEDEN |
| 360692 | NETSER COMPUTER PUERTO RICO INC | LAS PALMAS VILLAGE SUITE 102 | | | | CATANO | PR | 00962 | |
| 848539 | NETSKY | PMB138 | PO BOX 2000 | | | MERCEDITA | PR | 00715 | |
| 360693 | NETSKY INFORMATION SERVICES INC | PMB 138 | PO BOX 2000 | | | MERCEDITA | PR | 00715 | |
| 360694 | NETSOFT DE PUERT RICO INC | URB CAPARRA TERR | 1421 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921-2134 | |
| 728797 | NETSTEP TECHNOLOGIES INC | P O BOX 194101 | | | | SAN JUAN | PR | 00919-4101 | |
| 360695 | NETSUAL COM CORP | B5 CALLE TABONUCO STE 216 PMB 327 | | | | GUAYNABO | PR | 00968-3022 | |
| 360696 | NETSYS TECHNOLOGIES | PO BOX 9023521 | | | | SAN JUAN | PR | 00902-3521 | |
| 360697 | NETVISION STORE | 1002 AVE DOS PALMAS | | | | TOA BAJA | PR | 00959 | |
| 360698 | NETWAVE | AVE.CONSTITUCION NUM.316 | | | | SAN JUAN | PR | 00901 | |
| 360699 | NETWAVE EQUIPMENT | 316 AVENIDA PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 1459953 | Netwave Equipment Co. | 316 Avenida De La Constitucion | | | | San Juan | PR | 00901 | |
| 1458792 | Netwave Equipment Co. | 316 Avenida De La Constitución | | | | San Juan | PR | 00901 | |
| 1459972 | Netwave Equipment Co. | 316 Avenida De La Constitución | | | | San Juan | PR | 00901 | |
| 1459737 | Netwave Equipment Co. | Hector Figueroa-Vicenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 | |
| 1459953 | Netwave Equipment Co. | Hector Figueroa-Vincenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 | |
| 1459674 | Netwave Equipment Co. | Héctor Figueroa-Vincenty, Esq. | 310 Calle San Francisco Suite 32 | | | San Juan | PR | 00901 | |
| 839244 | NETWAVE EQUIPMENT CORP | 316 AVENIDA DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 | |
| 360701 | NETWAVE EQUIPMENT CORP | AVENIDA DE LA CONSTITUCION 316 | | | | SAN JUAN | PR | 00901 | |
| 830460 | Netwave Equipment Corp. | Attn: Melissa Piovannetti | 316 Ave De La Constitucion | | | San Juan | PR | 00901 | |
| 2150767 | NETWAVE EQUIPMENT CORP. | AVE PONCE DE LEON #316 | | | | SAN JUAN | PR | 00906 | |
| 360702 | NETWAVE EQUIPMENT CORPORATION | 316 AVE DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 | |
| 848540 | NETWAVE OF P R INC | 316 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901-2207 | |
| 1485813 | NETWAVES EQUIPMENT CO. | 316 AVENIDA DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 | |
| 1485607 | Netwaves Equipment Co. | 316 Avenida De La Constitución | | | | San Jaun | PR | 00901 | |
| 1485690 | Netwaves Equipment Co. | 316 Avenida De La Constitución | | | | San Juan | PR | 00901 | |
| 1485508 | Netwaves Equipment Co. | 316 Avenida De La Constitución | | | | San Juan | PR | 00901 | |
| 1485813 | NETWAVES EQUIPMENT CO. | HECTOR FIGUEROA-VICENTY, ESQ. | 310 CALLE SAN FRANCISCO | SUITE 32 | | SAN JUAN | PR | 00901 | |
| 1485607 | Netwaves Equipment Co. | Hector Figueroa-Vincenty, Esq. | 310 Calle San Francisco Suite 32 | | | San Juan | PR | 00901 | |
| 1485508 | Netwaves Equipment Co. | Héctor Figueroa-Vincenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 | |
| 1460306 | Netwaves Equipmento Co. | 316 Avenida De La Constitución | | | | San Juan | PR | 00901 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4695 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1460306 | Netwaves Equipmento Co. | Héctor Figueroa-Vincenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 | |
| 728798 | NETWISE INC | CAPE SEA VILLAGE | 3 GARDENIA BOX 110 | | | ISLA VERDE | PR | 00979 | |
| 728799 | NETWORK ASSOCIATES INC | PO BOX 45598 | | | | SAN FRANCISCO | CA | 94145-0598 | |
| 728800 | NETWORK COMM SYSTEMS INC | COND PARQUE DEL LAGO | 100 CALLE 13 APT 416 | | | TOA BAJA | PR | 00949 | |
| 728802 | NETWORK COMM SYSTEMS INC | ED 75 BOULEVARD MONROIG | | | | TOA BAJA | PR | 00950 | |
| 728801 | NETWORK COMM SYSTEMS INC | PARQUE DEL LAGO | APTDO 416 | | | TOA BAJA | PR | 00949 | |
| 360703 | NETWORK COMM SYSTEMS INC | PARQUE DEL LAGO | | | | TOA BAJA | PR | 00949 | |
| 360704 | NETWORK COMMUNICATIONS INTERNATIONAL, INC. | 606 EAST MAGRILL STREET | | | | LONGVIEW | TX | 75601 | |
| 360705 | NETWORK COMMUNICATIONS INTERNATIONAL, INC. | PO DRAWER 200 | | | | WINTER PARK | FL | 32790-0200 | |
| 848541 | NETWORK CONNECTIVITY SOLUTIONS | PMB 219 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3105 | |
| 728803 | NETWORK INNOVATIONS INC. | 200 6025 12 STREET SE | | | | CALGARY | AB | T2H 2K1 | Canada |
| 728804 | NETWORK MANAGEMENT CORP | 210 WASHINGTON STREET | | | | CHARDON | OH | 44024 | |
| 728805 | NETWORK PROMOTION | 33 URB SAN JOSE | | | | SABANA GRANDE | PR | 00637 | |
| 360706 | NETWORK RESPONDSE | 1198 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921-1721 | |
| 360707 | NETWORK RESPONSE CORP | P O BOX 19951 | | | | SAN JUAN | PR | 00910-1951 | |
| 848542 | NETWORK SECURITY SOLUTIONS | PO BOX 270181 | | | | SAN JUAN | PR | 00927 | |
| 848543 | NETWORK SOLUTIONS | ATT: ACCOUNTS RECEIVABLE | 13861 SUNRISE VALLEY DRIVE SUITE 300 | | | HERNDON | VA | 20171 | |
| 728806 | NETWORK SYSTEMS SOLUTIONS | PLAZA ALTA SUITE 230 | 274 AVE SANTA ANA | | | GUAYNABO | PR | 00969-3304 | |
| 728807 | NETWORK TELEVISION CONSULTANS | 30 W MASHTA DR APT 405 | | | | KEY BISCAYNE | FL | 33149 | |
| 360708 | NETWORKS BRAND INTERNATIONAL CORP | RR 2 BOX 5206 | | | | CIDRA | PR | 00739 | |
| 728808 | NETWORKS SOLUTIONS | PO BOX 17305 | | | | BALTIMORE | MD | 21297 | |
| 728809 | NETWORKS TELEVISION CONSULTANT | 561 WARREM FANE | | | | KEY BISCAYNE | FL | 33149 | |
| 728810 | NETWORLD SOLUTIONS INC | PO BOX 191135 | | | | SAN JUAN | PR | 00919-1135 | |
| 360709 | NETXAR DIGICEL COMPANY | PONCE ST. #17 | | | | SAN JUAN | PR | 00917-0000 | |
| 728811 | NETXAR TECHNOLOGIES | 17 CLALE PONCE DE LEON | | | | SAN JUAN | PR | 00919 | |
| 360710 | NETXAR TECHNOLOGIES | 17 PONCE STREET | | | | SAN JUAN | PR | 00917 | |
| 831516 | Netxar Technologies | Calle Ponce # 17 Urb Perez Morris | Hato Rey | | | San Juan | PR | 00918 | |
| 360711 | NETXAR TECHNOLOGIES INC | 17 CALLE PONCE | | | | SAN JUAN | PR | 00918 | |
| 360712 | NETXAR TECHNOLOGIES INC | CALLE PONCE NUM 17 | | | | SAN JUAN | PR | 00917 | |
| 360713 | NETXAR TECHNOLOGIES INC. | 17 PONCE ST | | | | SAN JUAN | PR | 00917 | |
| 360714 | NETZAIDA OLIVERO NEGRON | PO BOX 319 | | | | SAINT JUST | PR | 00978 | |
| 360715 | NETZY COLON AYUSO | Address on file | | | | | | | |
| 2156736 | NEUBERGER BERMAN | Address on file | | | | | | | |
| 2156667 | NEUBERGER BERMAN ARMM-SOUNDPOINT | Address on file | | | | | | | |
| 728812 | NEUDY OQUENDO COSME | PO BOX 483 | | | | MOROVIS | PR | 00687 | |
| 728813 | NEUHONY VEGA LA SANTA | URB JOSE MERCADO | U 33 CALLE KENNEDY | | | CAGUAS | PR | 00725 | |
| 360716 | NEUMAN CRUZ, WENDY | Address on file | | | | | | | |
| 360717 | NEUMAN GOTAY, CHARLES J. | Address on file | | | | | | | |
| 360718 | NEUMAN MD , PAUL C | Address on file | | | | | | | |
| 360719 | NEUMAN RIVERA, CHANTAL J | Address on file | | | | | | | |
| 360720 | Neuman Rivera, Chantal J | Address on file | | | | | | | |
| 360721 | NEUMAN RIVERA, CHARLENE | Address on file | | | | | | | |
| 360722 | NEUMAN RIVERA, CHARLES J. | Address on file | | | | | | | |
| 360723 | NEUMAN, FRANCISCO J | Address on file | | | | | | | |
| 360724 | NEUMANN ZAYAS, HENRY | Address on file | | | | | | | |
| 728814 | NEUMATICOS PITY | PO BOX 925 | | | | LARES | PR | 00669 | |
| 360725 | NEURO HEADACHE AND PAIN | RELIEFE CENTER | 1801 NEW RD | | | LINWOOD | NJ | 08221 | |
| 728815 | NEURO NETWORK PARTNERS | 3200 SW 60TH COURT SUITE 302 | | | | MIAMI | FL | 33155 | |
| 360726 | NEURO SCIENCE CENTER | 5000 UNIVERSITY DRIVE | | | | CORAL GABLES | FL | 33146-2094 | |
| 360727 | NEUROCARDIAC GROUP | PO BOX 10100 | | | | CAROLINA | PR | 00988-1100 | |
| 728816 | NEUROCIRUGIA RCM 02 | PO BOX 29134 | | | | SAN JUAN | PR | 00929134 | |
| 360728 | NEUROEXPERTS PSC | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 PMB 306 | | | SAN JUAN | PR | 00926 | |
| 360729 | NEUROLOGIC CONSULTANTS | PO BOX 432250 | | | | SOUTH MIAMI | FL | 33243 | |
| 360730 | NEUROLOGIC MD | P O BOX 366332 | | | | SAN JUAN | PR | 00936-6332 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4696 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 360731 | NEUROLOGICAL HEALTH ASSOCIATES | 720 W OAK ST STE 150 | | | | KISSIMMEE | FL | 34741 | |
| 360732 | NEUROLOGY ASSOCIATES OF LYNCHBURG | ATTN MEDICAL RECORDS | 1933 THOMSON DR | | | LYNCHBURG | VA | 24501 | |
| 360733 | NEUROLOGY ASSOCIATES PA | MEDICAL RECORDS | 301 N MAITLAND AV | | | MAITLAND | FL | 32751 | |
| 360734 | NEUROLOGY GROUP OF NORTH JERSEY | 50 MT PROSPECT AVE | | | | CLIFTON | NJ | 07013 | |
| 360735 | NEUROLOGY PARTENERS | ATTN MEDICAL RECORDS | 4085 UNIVERSITY BLVD S STE 3 | | | JACKSONVILLE | FL | 32216 | |
| 360736 | NEUROLOGY SPECIALISTS | ATTN: RELEASE OF INFORMATION | 6161 KEMPSVILLE CIRCLE SUITE 315 | | | NORFOLK | VA | 23502 | |
| 360737 | NEUROPSYCHATRIC AND PAIN MGT | URB RIO PLANTATION | OESTE 7 CALLE 2 A | | | BAYAMON | PR | 00961 | |
| 360738 | NEUROSKELETAL IMAGING OF ORLANDO | MEDICAL RECORDS | 1315 S ORANGE AVE STE 1B | | | ORLANDO | FL | 32806 | |
| 360739 | NEUROSURGERY ASSOCIATION NEUROLOGY AND PA | ATTN MEDICAL RECORDS | 50 2ND ST SE | | | WINTER HAVEN | FL | 33880 | |
| 360740 | NEUROSURGERY ORTHOPAEDICS & SPINE SPEC | MEDICAL RECORDS | 500 CHASE PKWY STE 2A | | | WATERBURY | CT | 06708 | |
| 360741 | NEUROSURGICAL ASSOC | PO BOX 52001 | DEPT CODE 972 | | | PHOENIX | AZ | 85075-2001 | |
| 728817 | NEUROTHERAPEUTICS CORP | 432 SAN CLAUDIO AVE | | | | SAN JUAN | PR | 00926 | |
| 848544 | NEUTRAL POSTURE ERGONOMICS,INC. | 3904 NORTH TEXAS AVENUE | | | | BRYAN, | TX | 77803 | |
| 360742 | NEUTRAL TANDEM-PUERTO RICO, LLC | 550 W ADAMS ST STE 900 | | | | CHICAGO | IL | 60661-3636 | |
| 728818 | NEUTRONICS INC | PO BOX 3156 | | | | CAROLINA | PR | 00984 | |
| 728819 | NEUTRONS PRODUCTS | 22301 MT EPHRAIM | P O BOX 68 | | | DICKERSON | MD | 20842 0068 | |
| 728820 | NEVA LEASING CORP | P O BOX 7583 | BO OBRERO STATION | | | SAN JUAN | PR | 00915 | |
| 360743 | NEVADA ALTERNATIVE SOLUTIONS | MEDICAL RECORDS | 9506 W FLAMINGO RD | SUITE 102 | | LAS VEGAS | NV | 98147 | |
| 728821 | NEVADA CARRION DIAZ | CONDOMINIO TROPICANA | 601-CALLE TARTAK 5890 | | | CAROLINA | PR | 00979-5903 | |
| 1442868 | NEVADO INSURANCE SERVICES, INC | ALTURAS DEL BOSQUE | 350 CARR 844 APT 2601 | | | SAN JUAN | PR | 00926 | |
| 728822 | NEVAIRE AIR CONDITIONER SERVICE | 850 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00909 | |
| 848545 | NEVAIRE AIR CONDITIONING SERVICE | 850 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00909-2851 | |
| 728823 | NEVARES & VILLAVICENCIO CONST | 7 CALLE 1 STE 408 | | | | GUAYNABO | PR | 00960-1760 | |
| 2176036 | NEVARES & VILLAVICENCIO CONSTRUCTION S E | PMB 127 | P.O. BOX  11850 | | | SAN JUAN | PR | 00922-1850 | |
| 360745 | NEVARES DE JESUS, EDUARDO | Address on file | | | | | | | |
| 360746 | Nevares Fontan, Dhyalma M | Address on file | | | | | | | |
| 1488998 | Nevares Guillermety, Hector G. | Address on file | | | | | | | |
| 360747 | NEVARES OYOLA, MILAGRO | Address on file | | | | | | | |
| 360748 | NEVARES SEMPRIT, RICARDO | Address on file | | | | | | | |
| 806257 | NEVARES SENERIZ, GABRIEL I | Address on file | | | | | | | |
| 806258 | NEVARES TORRES, SUGEILY | Address on file | | | | | | | |
| 728824 | NEVARES TRANSMISSION SERVICE | URB LA CUMBRE 3RA EXT | CALLE TAFF 662 | | | RIO PIEDRAS | PR | 00926 | |
| 360749 | NEVARES ZAVALA, LUIS P. | Address on file | | | | | | | |
| 360750 | NEVAREZ ALONSO, GERARDO M. | Address on file | | | | | | | |
| 360751 | NEVAREZ ALVARADO, SAUL | Address on file | | | | | | | |
| 360752 | NEVAREZ ALVAREZ, LETSYNETH | Address on file | | | | | | | |
| 360753 | Nevarez Alvarez, Ramonita | Address on file | | | | | | | |
| 360754 | NEVAREZ AMBULANCE | PO BOX 3061 | | | | BAYAMÓN | PR | 00960 | |
| 360755 | NEVAREZ AQUINO, SHAILA | Address on file | | | | | | | |
| 360756 | NEVAREZ ARGUETA, MIRIAM | Address on file | | | | | | | |
| 360757 | NEVAREZ AVILES, CARMEN | Address on file | | | | | | | |
| 806260 | NEVAREZ AVILES, CARMEN I | Address on file | | | | | | | |
| 360758 | NEVAREZ BAEZ, MARGARITA | Address on file | | | | | | | |
| 360759 | NEVAREZ BENITEZ, CARLOS | Address on file | | | | | | | |
| 360760 | NEVAREZ BRULL, MELBA | Address on file | | | | | | | |
| 360761 | NEVAREZ BRUNO, NORMAN | Address on file | | | | | | | |
| 360763 | NEVAREZ BRUNO, NORMAN IVAN | Address on file | | | | | | | |
| 360762 | NEVAREZ BRUNO, NORMAN IVAN | Address on file | | | | | | | |
| 360764 | NEVAREZ BRUNO, PEDRO | Address on file | | | | | | | |
| 360765 | NEVAREZ BRUNO, PEDRO J. | Address on file | | | | | | | |
| 360766 | NEVAREZ CALDERON, JAVIER | Address on file | | | | | | | |
| 360767 | NEVAREZ CALZADA, PIERRETTE M | Address on file | | | | | | | |
| 360768 | NEVAREZ CHEVERE, ELBA M | Address on file | | | | | | | |
| 1972029 | NEVAREZ CHEVERE, ELBA M. | Address on file | | | | | | | |
| 1993792 | Nevarez Chevere, Elba M. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 360769 | NEVAREZ CHEVERE, REY | Address on file | | | | | | | |
| 360770 | NEVAREZ CHEVERE, REY | Address on file | | | | | | | |
| 360771 | NEVAREZ CHEVERE, REY | Address on file | | | | | | | |
| 360772 | NEVAREZ CHEVERE, RUTH | Address on file | | | | | | | |
| 360773 | NEVAREZ CINTRON, ANA | Address on file | | | | | | | |
| 360774 | NEVAREZ COLLAZO, YARELLYS | Address on file | | | | | | | |
| 360776 | NEVAREZ COLON, DAFNE | Address on file | | | | | | | |
| 360775 | Nevarez Colon, Dafne | Address on file | | | | | | | |
| 853869 | NEVAREZ COLON, HILDA | Address on file | | | | | | | |
| 1258921 | NEVAREZ COLON, HILDA | Address on file | | | | | | | |
| 360778 | NEVAREZ COLON, JESUS | Address on file | | | | | | | |
| 360779 | NEVAREZ CORTES, ROSSIE | Address on file | | | | | | | |
| 360781 | NEVAREZ CRUZ, CARMEN C | Address on file | | | | | | | |
| 360783 | NEVAREZ DE GRACIAS, LOUSIF A | Address on file | | | | | | | |
| 360784 | NEVAREZ DE JESUS, CARMEN | Address on file | | | | | | | |
| 806261 | NEVAREZ DE JESUS, LIZZIE | Address on file | | | | | | | |
| 360785 | NEVAREZ DE JESUS, MONICA | Address on file | | | | | | | |
| 806262 | NEVAREZ DE JESUS, PATRICIA C. | Address on file | | | | | | | |
| 360786 | Nevarez De Leon, Carmelo | Address on file | | | | | | | |
| 360787 | NEVAREZ DE LEON, MARIA DE LOS A | Address on file | | | | | | | |
| 360788 | NEVAREZ DIAZ, MANUEL | Address on file | | | | | | | |
| 360789 | NEVAREZ DIAZ, ROSA M | Address on file | | | | | | | |
| 1658205 | Nevarez Diaz, Rosa Maria | Address on file | | | | | | | |
| 806263 | NEVAREZ FALCON, MYRNA | Address on file | | | | | | | |
| 360790 | NEVAREZ FERNANDEZ, LIZETTE | Address on file | | | | | | | |
| 360791 | NEVAREZ FIGUEROA, JUSTINO | Address on file | | | | | | | |
| 360792 | Nevarez Figueroa, Osvaldo | Address on file | | | | | | | |
| 360793 | NEVAREZ FONT MD, ROBERTO L | Address on file | | | | | | | |
| 360794 | NEVAREZ FONT, RAMON | Address on file | | | | | | | |
| 360795 | NEVAREZ FONT, RAMON N. | Address on file | | | | | | | |
| 360796 | NEVAREZ FONTAN, ALBA D | Address on file | | | | | | | |
| 360797 | NEVAREZ FONTAN, JOSE E. | Address on file | | | | | | | |
| 360798 | Nevarez Fontan, Jose E. | Address on file | | | | | | | |
| 1343652 | Nevarez Fontan, Jose E. | Address on file | | | | | | | |
| 360799 | NEVAREZ FUENTES, MARIA M | Address on file | | | | | | | |
| 360800 | NEVAREZ FUENTES, ROSANA | Address on file | | | | | | | |
| 360801 | NEVAREZ FUENTES, ROSANA | Address on file | | | | | | | |
| 360802 | NEVAREZ GALINDO, CARMEN I | Address on file | | | | | | | |
| 775480 | Nevarez Galindo, Jorge L. | Address on file | | | | | | | |
| 360803 | NEVAREZ GANDIA, EDWIN | Address on file | | | | | | | |
| 360804 | NEVAREZ GARCIA, JUAN | Address on file | | | | | | | |
| 360805 | NEVAREZ GARCIA, JUAN S. | Address on file | | | | | | | |
| 360806 | NEVAREZ GONZALEZ, ALBERTO | Address on file | | | | | | | |
| 360807 | NEVAREZ GONZALEZ, MARGARITA | Address on file | | | | | | | |
| 360808 | NEVAREZ GONZALEZ, MIGDALIA | Address on file | | | | | | | |
| 360809 | NEVAREZ GONZALEZ, RAMON | Address on file | | | | | | | |
| 806265 | NEVAREZ GUZMAN, EILEEN | Address on file | | | | | | | |
| 360810 | NEVAREZ GUZMAN, EILEEN | Address on file | | | | | | | |
| 360811 | NEVAREZ GUZMAN, RAFAEL | Address on file | | | | | | | |
| 360812 | NEVAREZ HAYNER, LUZ MARIE | Address on file | | | | | | | |
| 360813 | NEVAREZ HERNANDEZ, LUIS | Address on file | | | | | | | |
| 806266 | NEVAREZ HERNANDEZ, LUIS A. | Address on file | | | | | | | |
| 360814 | NEVAREZ HERRERA, EDGAR | Address on file | | | | | | | |
| 360815 | NEVAREZ JIMENEZ, CARMEN I. | Address on file | | | | | | | |
| 360816 | NEVAREZ KUILAN, WILFREDO | Address on file | | | | | | | |
| 360817 | NEVAREZ LEON, SAMUEL | Address on file | | | | | | | |
| 360818 | NEVAREZ MALDONADO, EFRAIN | Address on file | | | | | | | |
| 1420817 | NEVAREZ MALDONADO, JOSÉ L. | HECTOR SANTIAGO RIVERA | CALLE ESTEBAN PADILLA 60-E- ALTOS | | | BAYAMON | PR | 00959 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 360819 | NEVAREZ MALDONADO, JOSÉ L. | LIC HECTOR SANTIAGO RIVERA | CALLE ESTEBAN PADILLA 60-E- ALTOS | | | BAYAMON | PR | 00959 | |
| 360820 | Nevarez Maldonado, Melvin O | Address on file | | | | | | | |
| 360821 | NEVAREZ MARCIAL, MARITZA | Address on file | | | | | | | |
| 1590529 | Nevarez Marrero, Anebis | Address on file | | | | | | | |
| 360822 | NEVAREZ MARRERO, ANEBIS | Address on file | | | | | | | |
| 360823 | NEVAREZ MARRERO, CLAUDENISSE | Address on file | | | | | | | |
| 806267 | NEVAREZ MARRERO, ELISEL | Address on file | | | | | | | |
| 360824 | NEVAREZ MARRERO, ELISEL J | Address on file | | | | | | | |
| 360825 | NEVAREZ MARRERO, ELLYSBEL | Address on file | | | | | | | |
| 360826 | NEVAREZ MARRERO, EVELIA | Address on file | | | | | | | |
| 1784367 | Nevarez Marrero, Evelia | Address on file | | | | | | | |
| 360827 | NEVAREZ MARRERO, GLADYS | Address on file | | | | | | | |
| 360829 | NEVAREZ MARRERO, HECTOR ALEXIS | Address on file | | | | | | | |
| 360830 | NEVAREZ MARRERO, HECTOR J | Address on file | | | | | | | |
| 360831 | NEVAREZ MARRERO, YANIRA | Address on file | | | | | | | |
| 2212118 | Nevarez Marti, Wilfredo A. | PO Box 8174 | | | | Humacao | PR | 00792 | |
| 360832 | NEVAREZ MARTINEZ, ARELIS | Address on file | | | | | | | |
| 360833 | NEVAREZ MARTINEZ, JOEL | Address on file | | | | | | | |
| 360834 | NEVAREZ MARTINEZ, NANCY | Address on file | | | | | | | |
| 360835 | NEVAREZ MARTINEZ, YASMIN | Address on file | | | | | | | |
| 360836 | NEVAREZ MCFALINE, WANDA I. | Address on file | | | | | | | |
| 806268 | NEVAREZ MELENDEZ, JULIMAR | Address on file | | | | | | | |
| 360837 | NEVAREZ MELENDEZ, JULIO | Address on file | | | | | | | |
| 1646083 | Nevarez Mojica, Aida R. | Address on file | | | | | | | |
| 360838 | NEVAREZ MOJICA, ANGEL A | Address on file | | | | | | | |
| 360839 | NEVAREZ MOJICA, CARMEN | Address on file | | | | | | | |
| 76547 | NEVAREZ MOJICA, CARMEN | Address on file | | | | | | | |
| 360840 | NEVAREZ MOJICA, CARMEN | Address on file | | | | | | | |
| 360841 | NEVAREZ MOJICA, JUAN R. | Address on file | | | | | | | |
| 360842 | NEVAREZ MOJICA, VICTOR | Address on file | | | | | | | |
| 360843 | Nevarez Mojica, Victor M | Address on file | | | | | | | |
| 360844 | NEVAREZ MUNIZ, DORA | Address on file | | | | | | | |
| 360845 | NEVAREZ NAVEDO, MORAIMA | Address on file | | | | | | | |
| 360846 | NEVAREZ NAVEDO, MORAIMA | Address on file | | | | | | | |
| 360847 | NEVAREZ NEGRON, ANGELICA | Address on file | | | | | | | |
| 360848 | NEVAREZ NIEVES, FERNANDO J. | Address on file | | | | | | | |
| 360849 | NEVAREZ NIEVES, FRANCISCA | Address on file | | | | | | | |
| 360850 | NEVAREZ NIEVES, FRANCISCA | Address on file | | | | | | | |
| 360851 | NEVAREZ OLIVERAS, MARIA DE LOS A | Address on file | | | | | | | |
| 360852 | NEVAREZ OLIVO, GRISELLE | Address on file | | | | | | | |
| 360853 | NEVAREZ ORTIZ, JOSE | Address on file | | | | | | | |
| 360854 | Nevarez Ortiz, Jose M | Address on file | | | | | | | |
| 360855 | NEVAREZ ORTIZ, LUIS A | Address on file | | | | | | | |
| 360856 | NEVAREZ OYOLA, JENNIFER | Address on file | | | | | | | |
| 806269 | NEVAREZ OYOLA, MILAGROS | Address on file | | | | | | | |
| 360857 | NEVAREZ PABON, JOSE | Address on file | | | | | | | |
| 360858 | NEVAREZ PACHECO, MAYRA D. | Address on file | | | | | | | |
| 360859 | NEVAREZ PACHECO, SARAH | Address on file | | | | | | | |
| 360860 | NEVAREZ PADILLA, HECTOR | Address on file | | | | | | | |
| 360861 | NEVAREZ PADILLA, JOSE F | Address on file | | | | | | | |
| 360862 | NEVAREZ PADILLA, MANUEL | Address on file | | | | | | | |
| 360863 | NEVAREZ PADILLA, MANUEL | Address on file | | | | | | | |
| 360864 | NEVAREZ PADILLA, RICARDO | Address on file | | | | | | | |
| 1699560 | Nevarez Pagan, Alexis | Address on file | | | | | | | |
| 360865 | NEVAREZ PAGAN, EMANUEL | Address on file | | | | | | | |
| 806270 | NEVAREZ PAGAN, OMAR | Address on file | | | | | | | |
| 360867 | NEVAREZ PANTOJA, LUIS | Address on file | | | | | | | |
| 360868 | NEVAREZ PERALES, WALTER | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4699 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 806271 | NEVAREZ PEREZ, DANIEL | Address on file | | | | | | | |
| 360869 | NEVAREZ PEREZ, FERDINAND | Address on file | | | | | | | |
| 806272 | NEVAREZ PEREZ, LUMARY | Address on file | | | | | | | |
| 360871 | NEVAREZ POLO, ANGEL | Address on file | | | | | | | |
| 360872 | NEVAREZ RAMIREZ, DOMINGO | Address on file | | | | | | | |
| 360873 | NEVAREZ RAMIREZ, MARIA R | Address on file | | | | | | | |
| 360874 | NEVAREZ RAMOS, IRIS | Address on file | | | | | | | |
| 360875 | NEVAREZ RAMOS, MARIELIZA | Address on file | | | | | | | |
| 360876 | NEVAREZ RAMOS, VICTOR J. | Address on file | | | | | | | |
| 360877 | Nevarez Reyes, Jessica | Address on file | | | | | | | |
| 360878 | NEVAREZ RIOS, ANGEL M. | Address on file | | | | | | | |
| 360879 | NEVAREZ RIVERA, AIDA ANGELICA | Address on file | | | | | | | |
| 360880 | NEVAREZ RIVERA, CARMELO | Address on file | | | | | | | |
| 360881 | NEVAREZ RIVERA, CLARY I | Address on file | | | | | | | |
| 360882 | NEVAREZ RIVERA, DORIS M | Address on file | | | | | | | |
| 360883 | NEVAREZ RIVERA, EILEEN | Address on file | | | | | | | |
| 360884 | NEVAREZ RIVERA, GABRIEL | Address on file | | | | | | | |
| 360886 | NEVAREZ RIVERA, GISELLE | Address on file | | | | | | | |
| 360887 | NEVAREZ RIVERA, GISELLE | Address on file | | | | | | | |
| 360885 | NEVAREZ RIVERA, GISELLE | Address on file | | | | | | | |
| 360888 | NEVAREZ RIVERA, GLADYS | Address on file | | | | | | | |
| 360889 | NEVAREZ RIVERA, HECTOR R | Address on file | | | | | | | |
| 360890 | NEVAREZ RIVERA, LUIS | Address on file | | | | | | | |
| 360891 | NEVAREZ RIVERA, MARIA L | Address on file | | | | | | | |
| 360892 | NEVAREZ RIVERA, MARICARMEN | Address on file | | | | | | | |
| 715041 | NEVAREZ RIVERA, MARICARMEN | Address on file | | | | | | | |
| 360893 | NEVAREZ RIVERA, NELSON | Address on file | | | | | | | |
| 360894 | NEVAREZ RIVERA, NYDIA | Address on file | | | | | | | |
| 360895 | NEVAREZ RIVERA, PEDRO | Address on file | | | | | | | |
| 360896 | NEVAREZ ROBLES, JOSE R | Address on file | | | | | | | |
| 360897 | NEVAREZ RODRIGUEZ, EDITH | Address on file | | | | | | | |
| 360898 | NEVAREZ RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 360899 | NEVAREZ RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 360900 | Nevarez Rolon, Jose F | Address on file | | | | | | | |
| 360901 | NEVAREZ ROLON, SARA E | Address on file | | | | | | | |
| 806273 | NEVAREZ ROLON, SARA E. | Address on file | | | | | | | |
| 360902 | NEVAREZ ROMERO, PAULA J | Address on file | | | | | | | |
| 360903 | NEVAREZ ROSA, CARMEN | Address on file | | | | | | | |
| 360904 | NEVAREZ ROSADO, MARIO | Address on file | | | | | | | |
| 360905 | NEVAREZ ROSADO, MARIO | Address on file | | | | | | | |
| 360906 | NEVAREZ ROSADO, SANDRA I | Address on file | | | | | | | |
| 360907 | NEVAREZ ROSADO, WILMER | Address on file | | | | | | | |
| 360908 | NEVAREZ RUIZ, AHMED | Address on file | | | | | | | |
| 360911 | NEVAREZ SANFELIZ, DALEL | Address on file | | | | | | | |
| 360910 | NEVAREZ SANFELIZ, DALEL | Address on file | | | | | | | |
| 806275 | NEVAREZ SANTANA, DORIS I | Address on file | | | | | | | |
| 360912 | NEVAREZ SANTANA, DORIS I | Address on file | | | | | | | |
| 1929665 | Nevarez Santana, Doris I. | Address on file | | | | | | | |
| 360913 | Nevarez Santana, Edwin | Address on file | | | | | | | |
| 360914 | NEVAREZ SANTANA, IVAN JAVIER | Address on file | | | | | | | |
| 360915 | NEVAREZ SANTANA, JORGE | Address on file | | | | | | | |
| 360916 | Nevarez Santiago, Jorge | Address on file | | | | | | | |
| 360917 | NEVAREZ SANTIAGO, JOSUE | Address on file | | | | | | | |
| 360918 | NEVAREZ SANTIAGO, VIVIAN | Address on file | | | | | | | |
| 360919 | Nevarez Seferlis, Victor M | Address on file | | | | | | | |
| 360920 | NEVAREZ SENERIZ, GABRIEL I | Address on file | | | | | | | |
| 360921 | NEVAREZ SERRANO, HECTOR M | Address on file | | | | | | | |
| 806276 | NEVAREZ SERRANO, MARIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4700 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 360922 | NEVAREZ SILVA, EDUARDO | Address on file | | | | | | | |
| 360923 | NEVAREZ SOTO, JUAN RAMON | Address on file | | | | | | | |
| 360924 | NEVAREZ SOTO, LUIS A. | Address on file | | | | | | | |
| 806277 | NEVAREZ SUAREZ, NELLYMAR | Address on file | | | | | | | |
| 360925 | NEVAREZ TIRADO, CARLOS A | Address on file | | | | | | | |
| 360926 | NEVAREZ TORRES, BRENDA | Address on file | | | | | | | |
| 360927 | NEVAREZ TORRES, ELGA L | Address on file | | | | | | | |
| 360928 | NEVAREZ TORRES, JOSE | Address on file | | | | | | | |
| 360929 | NEVAREZ TORRES, MYRIAM I | Address on file | | | | | | | |
| 360930 | NEVAREZ TRINIDAD, WILMARY | Address on file | | | | | | | |
| 728825 | NEVAREZ VILLAVICENCIO CONST | TEXACO PLAZA SUITE 407 METRO OFFICE | | | | GUAYNABP | PR | 00968 | |
| 2180184 | Nevarez, Elba Iris | Minerva Nevarez | PO Box 203 | | | Dorado | PR | 00646 | |
| 1630964 | Nevarez, Ellysbel | Address on file | | | | | | | |
| 360932 | NEVAREZ, JOSE | Address on file | | | | | | | |
| 360933 | Nevarez, Wilma Gudarrama | Address on file | | | | | | | |
| 360934 | NEVAREZ,IVAN | Address on file | | | | | | | |
| 360935 | NEVAREZROLON, SAMUEL | Address on file | | | | | | | |
| 360936 | NEVELLINE RAMOS HERNANDEZ | Address on file | | | | | | | |
| 1420818 | NEVERES MALDONADO, JOSE L. | ELBA J. CHAPEL DIAZ | URB. FLORAL PARK PADRE BERRIOS 424 | | | SAN JUAN | PR | 00917 | |
| 360828 | NEVESEM , INC. | PMB 641 , HC-01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 360938 | NEVESEM INC. | PMB-641, HC-01 | 29030 | | | CAGUAS | PR | 00725-8900 | |
| 360939 | Nevesem, Inc. | MSC 608. 138 Winston Churchill Ave. | El Senorial Mail Station | | | San Juan | PR | 00926 | |
| 728826 | NEVIA J BENITEZ RIOS | BOX 20735 | | | | SAN JUAN | PR | 00928 | |
| 728827 | NEVIA L HERNANDEZ RODRIGUEZ | 281 CALLE CONCEPCION VERA | | | | MOCA | PR | 00676 | |
| 360940 | NEVIL ALICEA RUIZ | Address on file | | | | | | | |
| 360941 | NEVILLE AVECILLA, JOSE | Address on file | | | | | | | |
| 728828 | NEVILLE FEARON Y MARIA A ESPINAL | Address on file | | | | | | | |
| 360942 | NEVILLE MERCADO APONTE | Address on file | | | | | | | |
| 1511333 | Neville Rodriguez (por Hector G. Rodriguez Vogel) | Address on file | | | | | | | |
| 1539959 | Neville Rodriguez (por Neville Rolando Rodriguez Vogel) | Address on file | | | | | | | |
| 1511248 | Neville Rodriguez (por Neville Rolando Rodriguez Vogel) | Address on file | | | | | | | |
| 360943 | NEW ACTION CORP | PO BOX 1644 | | | | SAN SEBASTIAN | PR | 00685 | |
| 360944 | NEW ACTIVE TECHNOLOGY INC | URB PIDERO | 120 MARGINAL AVE ROOSEVELT | | | SAN JUAN | PR | 00927-0000 | |
| 360945 | NEW ACTIVE TECHNOLOGY INC | URB PINERO | 120 MARGINAL AVE ROOSEVELT | | | SAN JUAN | PR | 00927 | |
| 360946 | NEW AGE CONSULTING SERVICES CORP | PO BOX 367326 | | | | San Juan | PR | 00936-7326 | |
| 728829 | NEW AGE COPIERS CORP | MSC 155 PO BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 728830 | NEW AGE INTIMATES INC | PO BOX 905 | | | | CAGUAS | PR | 00726 | |
| 728831 | NEW AGE TECHNOLOGY INC | 101 CALLE JOSE DE DIEGO OESTE | | | | CAYEY | PR | 00736 | |
| 728832 | NEW AIR INC | 503 CALLE BOURET SUITE -1A | | | | SAN JUAN | PR | 00912 | |
| 728833 | NEW ALLIEANCE INSURANCE AGENCY INC | PO BOX 195555 | | | | SAN JUAN | PR | 00919-5555 | |
| 728834 | NEW ALTERNATIVE FOOD SERVICE | PO BOX 497 | | | | AGUIRRE | PR | 00704 | |
| 360947 | NEW AMERICAN ALLIANCE | 851 SOUTH RL THOMTON FWY | STE 102 | | | DALLAS | TX | 75203 | |
| 728835 | NEW ARROYO SCHOOL SUPPLY | 193 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| 728836 | NEW ART EXAMINER | 314 WEST INSTITUTE PLACE | | | | CHICAGO | IL | 60610 | |
| 360948 | NEW BEGINNINGS CORP | PO BOX 11518 | | | | SAN JUAN | PR | 00910-2618 | |
| 728837 | NEW BOLD CORPORATION | 450 WEAVER ST | | | | ROCKY MOUNT | VA | 24151 | |
| 728838 | NEW BRIDAL CONCEPS | P O BOX 2791 | | | | BAYAMOM | PR | 00960-2791 | |
| 728839 | NEW CENTURY BAKERY AND BUFFET REST | YAUCO PLAZA 66 | | | | YAUCO | PR | 00698 | |
| 728840 | NEW CENTURY CORRECTIONAL SERVICES INC | SUITE 303 ILA TOWER | 10 MARGINAL KENNEDY AVE | | | SAN JUAN | PR | 00920 | |
| 2102435 | New Century Finance Corp. | Juan Antonio Alvarado, Authorized Representative | Alvarado Tax & Business Advisors LLC | PO Box 195598 | | San Juan | PR | 00919 | |
| 2102435 | New Century Finance Corp. | PO Box 191636 | | | | San Juan | PR | 00919 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4701 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 728841 | NEW CLEANING AND MAINT SERV | CORP. HC 01 PM BOX 541 | BOX 29030 | | | CAGUAS | PR | 00725 | |
| 360950 | NEW CLEANING AND MAINTENANCE | HC-01 BOX 29030 | PM BOX 541 | | | CAGUAS | PR | 00725 | |
| 360951 | NEW CLEANING SERVICE | PO BOX 8177 | | | | BAYAMON | PR | 00960 | |
| 848546 | NEW CLEANING SERVICES | PO BOX 8177 | | | | BAYAMON | PR | 00960-8177 | |
| 728842 | NEW COMM 2000 CORP | PMB 304 | PO BOX 20000 | | | CANOVANAS | PR | 00729 | |
| 728843 | NEW COMM GROUP INC A/C /RAUL JIMENEZ | 1060 AVE PONCE DE LEON | PDA 1/2 APT 3C 303 | | | SAN JUAN | PR | 00907 | |
| 728844 | NEW COMM GROUP INC A/C /RAUL JIMENEZ | 1060 AVE PONCE DE LEON PDA 16 1/2 | OFIC 204 | | | SAN JUAN | PR | 00907 | |
| 2180186 | New Concepts Machining, Inc. | Gary E. Darling, President | 197 Case Road | | | Bainbridge | NY | 13773 | |
| 360952 | NEW CREATIVE ENTERTAINMENT GROUP INC | PMB 222 138 | AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 360953 | NEW CREATIVE PRODUCTIONS INC | BOX 222 EL SEÑORIAL MAIL STATION | | | | SAN JUAN | PR | 00926 | |
| 360954 | NEW CREATIVE PRODUCTIONS INC | PO BOX 222 EL SENORIAL MAIL STATION | | | | SAN JUAN | PR | 00926 | |
| 360955 | NEW DAWN INTEGRATED | HEALTH CENTER | 33 ELECTRIC AVE | 3B | | FITCHBURG | MA | 01420 | |
| 360956 | NEW DESIGN CONTRACTOR INC | BRISAS DE MONTECASINO | K27 CALLE TAINO | | | TOA BAJA | PR | 00953 | |
| 728845 | NEW DIMENSION SECURITY | URB BORINQUEN GDNS | UU22A CALLE IRIS | | | SAN JUAN | PR | 00926 | |
| 360957 | NEW DIRECTIONS TREATMENT SVCS | CEDAR POINT FAMILY SERVICES | 2456 BRODHEAD RD | | | BETHLEHEM | PA | 18020 | |
| 360958 | NEW DISTRIBUTORS OF PR LLC | BOX 1882 | | | | CAROLINA | PR | 00984 | |
| 360959 | NEW DISTRIBUTORS OF PR LLC | PO BOX 1882 | | | | CAROLINA | PR | 00984 | |
| 728846 | NEW DREAM ENTERTAINMENT | SANTA JUANA 2 | L 10 CALLE 12 | | | CAGUAS | PR | 00725 | |
| 728847 | NEW DREAMS ENTERTAINMENT | SANTA JUANA 2 | L 10 CALLE 12 | | | CAGUAS | PR | 00725 | |
| 728848 | NEW EDUCATIONAL TECHNOLOGIES INC | EL ESCORIAL | S6-11 CALLE 6 | | | SAN JUAN | PR | 00926-6128 | |
| 360960 | NEW EDUCATIONAL TRENDS | HC 3 BOX 7680 | | | | BARRANQUITAS | PR | 00794 | |
| 360961 | NEW ELECTRONICS CENTER | PO BOX 11157 | | | | SANTURCE | PR | 00910 | |
| 360962 | NEW ELECTRONICS CENTER INC | 1316 FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00908 | |
| 360964 | NEW ELECTRONICS CENTER INC | PO BOX 11157 | | | | SAN JUAN | PR | 00910 | |
| 360963 | NEW ELECTRONICS CENTER INC | PO BOX 11157 | FDEZ JUNCOS STA | | | SAN JUAN | PR | 00910 | |
| 848547 | NEW ELECTRONICS CENTER INC. | 1316 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00910 | |
| 360965 | NEW ENERGY/ NEW ENERGY | SECT EL CINCO | 1561 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 360966 | NEW ENGLAND | 125 PARKER HILL AVE | | | | BOSTON | MA | 02120 | |
| 728849 | NEW ENGLAND CLEANING SERVICE CORP | BOX 9526 | | | | ARECIBO | PR | 00613 | |
| 848548 | NEW ENGLAND LAW PRESS | P.O. BOX 331 | | | | WESTERLY | RI | 02891 | |
| 728850 | NEW ENGLAND MEDICAL CENTER | 750 WASHINGTON ST BOX 833 | | | | BOSTON | MA | 02111 | |
| 360967 | NEW ENGLAND MEDICAL CENTER | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| 360968 | NEW ENGLAND NEUROLOGICAL ASSOC | 354 MERRIMACK ST | | | | LAWRENCE | MA | 01843 | |
| 360969 | NEW ENGLAND SINAI HOSPITAL AND REHAB CENTER | 150 YORK CENTER | | | | STOUGHTON | MA | 02072 | |
| 848549 | NEW ENVIROMENT | PO BOX 6406 | SANTA ROSA UNIT | | | BAYAMON | PR | 00960 | |
| 728851 | NEW ERA CONSULTANTS | URB MAYAGUEZ TERRACE | F2B JOSE E ARRARAS | | | MAYAGUEZ | PR | 00680 | |
| 728852 | NEW ERA DATA SYSTEMS INC. | VILLA BORINQUEN | 1324 AVE F D ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 360970 | NEW ERA OPTICAL | 350 NEW CHURCHMANS RD | STE B | | | NEW CASTLE | DE | 19720 | |
| 728853 | NEW ERA PEST CONTROL SYSTEM | PO BOX 2156 | | | | SALINAS | PR | 00751 | |
| 360971 | NEW ERA PROMOTIONS INC | BALCONES DE MONTE REAL | APT 7603 | | | CAROLINA | PR | 00987 | |
| 360972 | NEW ERA RISK SOLUTIONS INC | PO BOX 11724 | | | | SAN JUAN | PR | 00910 | |
| 360973 | NEW ERA SYSTEM | ELEONOR ROOSEVELT 210 | | | | HATO REY | PR | 00918 | |
| 728854 | NEW EVOLUTIONS PRODUCTIONS INC | BO CIENEGAS | K M 2.2 CARR 486 | | | CAMUY | PR | 00627 | |
| 360974 | NEW FASHION WORLD CORP DBA ALISS | PMB SUITE 240 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3113 | |
| 848550 | NEW FIELDS EXHIBITION INC | 1101 PENNSYLVANIA | AVE NW 6TH FLOOR | | | WASHINGTON | DC | 20004 | |
| 728855 | NEW FLAIR CARPETS INC | 210 AVE CARLOS CHARDON | SUITE 104 | | | SAN JUAN | PR | 00918-1492 | |
| 360975 | NEW GALLERY HAIR SALON | URB. COUNTRY CLUB | CALLE VICTOR ROSARIO #762 | | | SAN JUAN | PR | 00924 | |
| 360976 | NEW GARDEN DESIGN INC | PO BOX 1236 | | | | CIDRA | PR | 00739 | |
| 360977 | NEW GARDEN TRANSPORT CORP | PO BOX 1236 | | | | CIDRA | PR | 00739-1236 | |
| 728856 | NEW GENERATION AUTO CENTER | URB SIERRA BAYAMON | BLQ 92 22 CALLE 78 | | | BAYAMON | PR | 00961 | |
| 360978 | NEW GENERATION CARE FACILITY INC | PO BOX 2192 | | | | MANATI | PR | 00674 | |
| 728857 | NEW GENERATION CHRISTIAN ACADEMY | PMB 2177 P O BOX 4953 | | | | CAGUAS | PR | 00725 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 360979 | NEW GENERATION CHRISTIAN ACADEMY INC | PO BOX 1314 | | | | HATILLO | PR | 00659 | |
| 1420819 | NEW HAMPSHIRE INSURANCE | ALFREDO FERNÁNDEZ MARTÍNEZ | PO BOX 11750 FERNÁNDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910-1750 | |
| 360982 | NEW HAMPSHIRE INSURANCE | LIC. ALFREDO FERNÁNDEZ MARTÍNEZ, LIC. JOSÉ M. MARTINEZ RIVERA - ABOGADOS DE MIRAMAR CONSTRUCTIONCO. INC., ING. LUIS GARCIA PASSALAQUA, SU ESPOSA MARGRITA JUAREZ ITURREGUI, LA SOCIEDAD LEGAL DE BIENES GANANCIALES COMPUESTA POR AMBOS, Y EL ING. JOSE R.BERRIO | LIC. ALFREDO FERNÁNDEZ MARTÍNEZ | LIC. JOSÉ M. MARTINEZ RIVERA - PO BO | FERNÁNDEZ JUNCOS STATION | SAN JUAN | PR | 00910-1750 | |
| 770752 | NEW HAMPSHIRE INSURANCE | LIC. HÉCTOR M. LAFFITTE, LIC. JUAN MARQUES DÍAZ Y LIC. MYRGIA M. PALACIOS CABRERA, ABOGADOS DE NEW HAMPSHIRE - DEMANDANTE | LIC. HÉCTOR M. LAFFITTE | LIC JUAN MARQUES DÍAZ Y LIC MYRGIA | PO BOX 364225 | SAN JUAN | PR | 00936-4225 | |
| 360983 | New Hampshire Insurance Company | 175 Water Street | 18th Floor | | | New York | NY | 10038 | |
| 360984 | New Hampshire Insurance Company | Attn: Borys Kramarchuk, Premiun Tax Contact | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 360985 | New Hampshire Insurance Company | Attn: Francisco Diaz Rodriguez, Principal Representative | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 360986 | New Hampshire Insurance Company | Attn: Manuel Rodriguez, President | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 360987 | New Hampshire Insurance Company | Attn: Steven Harris, Circulation of Risk | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 360988 | New Hampshire Insurance Company | Attn: Steven Harris, Consumer Complaint Contact | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 360989 | New Hampshire Insurance Company | Attn: Steven Harris, Regulatory Compliance Government | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| 728858 | NEW HAMPSHIRE INSURANCE COMPANY | P O BOX 10181 | | | | SAN JUAN | PR | 00908-1181 | |
| 360990 | NEW HOPE CLINIC | 201 W BOILING SPRINGS RD | | | | SOUTHPORT | NC | 28461-9730 | |
| 360991 | NEW HORIZONS | CITY VIEW PLAZA SUITE 500 | | | | GUAYNABO | PR | 00968 | |
| 360992 | NEW HORIZONS OF THE TREASURE COAST | ATTN MEDICAL RECORDS | 4500 W MIDWAY RD | | | FT PIERCE | FL | 34950 | |
| 728859 | NEW IDEA ADVERTISING &PROMOTIONAL ITEAMS | HC 03 BOX 33621 | | | | AGUADA | PR | 00602 | |
| 728860 | NEW IDEA PRINTING | 92 CALLE BETANCES | | | | AGUADILLA | PR | 00603 | |
| 728861 | NEW IDEA PRINTING | CENTRO DESARROLLO PROFESIONAL | PO BOX 98 | | | AGUADILLA | PR | 00605 | |
| 728862 | NEW IDEAS ADVERTICING AGENCY | BOX 973 | | | | LUQUILLO | PR | 00773 | |
| 360993 | NEW INSULATION CORP | VALLE TOLIMA | R1 CALLE ARTURO CORREA | | | CAGUAS | PR | 00727 | |
| 360994 | NEW JERSEY BACK INSTITUTE | FAIR LAWN OFFICE CENTER | 15 01 BROADWAY | | | FAIR LAWN | NJ | 07410 | |
| 728863 | NEW JERSEY FAMILY SUPPORT PAYMENT CENTER | PO BOX 4880 | | | | TRENTON | NJ | 08650 | |
| 360995 | NEW JERSEY PHYSICIANS | 6 BRIGHTON ROAD | | | | CLIFTON | NJ | 07012 | |
| 1499263 | New Jersey State Police | Major Louis Bucchere | Office of Emergency Management | P.O. Box 7068 | | West Trenton | NJ | 08628 | |
| 728864 | NEW JERSEY STATE POLICE | SEA GIRT | | | | NEW JERSEY | NJ | 08750 | |
| 360980 | NEW LEAF IN | URB CERRO REAL | NUM M 16 | | | SAN JUAN | PR | 00924 | |
| 360981 | NEW LIFE AMBULANCE | PMB 5 PO BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| 728866 | NEW LIFE AMBULANCE | PO BOX 607071 | | | | BAYAMON | PR | 00960 | |
| 728865 | NEW LIFE AMBULANCE | POST NET SUITE 5 | PO BOX 607071 | | | BAYAMON | PR | 00960-7071 | |
| 360996 | NEW LIFE AMBULANCE CORP | P O BOX 607071 | POST NET PMB 5 BAY | | | BAYAMON | PR | 00960-7071 | |
| 360997 | NEW LIFE AMBULANCE CORP | PO BOX 607071 | | | | BAYAMON | PR | 00960 | |
| 360998 | NEW LIFE BROADCASTING INC. | PO BOX 6715 | | | | CAGUAS | PR | 00726 | |
| 728867 | NEW LIFE MEDICAL | ROYAL PALM | IK 28 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 728868 | NEW LIGHT TECHNOLOGY | PO BOX 391 SUITE 108 | | | | TOA ALTA | PR | 00954 | |
| 728869 | NEW LIGHTS | RR7 BZN 6312 MSC 109 | | | | SAN JUAN | PR | 00926 | |
| 360999 | NEW LINE BOX CORP | PO BOX 556 | | | | COROZAL | PR | 00783 | |
| 856392 | NEW LINE PROMOTIONS INC | DE LA CRUZ, YAZMIN | Calle Socorro Num. 58 PMB 22 | | | QUEBRADILLAS | PR | 00678 | |
| 856883 | NEW LINE PROMOTIONS INC | DE LA CRUZ, YAZMIN | CARR #2 KM. 96.8 BO. COCOS | | | QUEBRADILLAS | PR | 00678 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1424857 | NEW LINE PROMOTIONS INC | Address on file | | | | | | | |
| 728870 | NEW LINE SECURITY INC | PO BOX 1929 | | | | MAYAGUEZ | PR | 00681 | |
| 361000 | NEW LINE TRANSPORT INCORPORATION | HC 1 BOX 9032 | | | | HATILLO | PR | 00659 | |
| 361001 | NEW LONDON COMMUNITY HEALTH CENTER | 1 SHAWS COVE | | | | NEW LONDON | CT | 06320 | |
| 361002 | NEW LOOK CONTRACTOR | FOREST PLANTATION | 22 CALLE ALMACIGO | | | CANOVANAS | PR | 00729 | |
| 2176819 | NEW LOOK CONTRACTOR-SHERLY CONCEPCION CALDERON | FOREST PLANTATION | 22 CALLE ALMACIGO | | | CANOVANAS | PR | 00729 | |
| 361003 | NEW LOOK GRAPHICS | FOREST PLANTATION | 22 CALLE ALMACIGO | | | CANOVANAS | PR | 00729-4626 | |
| 728871 | NEW MED INC | ESTANCIAS DE TORTUGUERO | 101 CALE TOLEDO | | | VEGA BAJA | PR | 00963 | |
| 361004 | NEW MEDR SOLUTIONS CORP. | PMB 319 RD 19 | | | | GUAYNABO | PR | 00966 | |
| 728872 | NEW MILLENIUM ADVANCED INSTITUTE INC | PMB 2134 | PO BOX 4953 | | | CAGUAS | PR | 00726 | |
| 361005 | NEW MILLENNIUM DUCT CLEANNERS | 705 AVE DE DIEGO | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 361006 | NEW MILLENNIUM LEARNING, INC | PMB 352 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 361007 | NEW MILLENNIUM LEARNING, INC | PO BOX 952 | | | | DORADO | PR | 00646-0952 | |
| 728873 | NEW MILLENIUM PRODUCTION | 3 400 CALLE KALAF | | | | SAN JUAN | PR | 00919 | |
| 361008 | NEW MODERN SALES | PO BOX 191838 | | | | SAN JUAN | PR | 00919 | |
| 728874 | NEW MOON PRODUCTIONS | LAS CARMELITAS | PH B SAN JORGE | | | SAN JUAN | PR | 00912 | |
| 728875 | NEW MUSEUM OF CONTEMPORARY | 556 W 22 NST | | | | NEW YORK | NY | 10011 | |
| 848552 | NEW PARTNERSHIP & COMPANY S E | PO BOX 195094 | | | | SAN JUAN | PR | 00919-5094 | |
| 361009 | NEW PORT INVESTMENTS S.E. | 342 SAN LUIS STREET SUITE 201 | | | | SAN JUAN | PR | 00920 | |
| 728876 | NEW PORT INVESTMENTS S.E. | PO BOX 11594 | | | | SAN JUAN | PR | 00922-1594 | |
| 728877 | NEW PORT SALES INC. | CAPARRA HEIGHTS STA. | PO BOX 11594 | | | SAN JUAN | PR | 00922 | |
| 361011 | NEW ROBLES DRIVING SCHOOL, INC | URB. PERLA DEL SUR, C/ COSTA CORAL 2921 | | | | PONCE | PR | 00717 | |
| 728878 | NEW ROBLES DRIVINGS SCHOOL | PERLA DEL SUR | 2921 COSTA CORAL | | | PONCE | PR | 00717-0419 | |
| 728879 | NEW SAN JUAN ASSOCIATES | PO BOX 193539 | | | | SAN JUAN | PR | 00919-3539 | |
| 361012 | NEW SAN JUAN HEALTH CENTRE | 150 AVE DE DIEGO BZN-1 | | | | SAN JUAN | PR | 00907-2300 | |
| 361013 | NEW SCHOOL OF ARCHITECTURE & DESIGN | 1249 F STREET | | | | SAN DIEGO | CA | 92101 | |
| 361014 | NEW SECURITY INVESTIGATION & CORRECTIONAL CONSULTA | PO BOX 607071 PMB 71 | | | | BAYAMON | PR | 00960-7071 | |
| 361015 | NEW SENTINEL SECURITY & INVESTIGATION | P O BOX 2825 | | | | ARECIBO | PR | 00613 | |
| 361016 | NEW SENTINEL SECURITY & INVESTIGATION | SERVICES CORP | 55 C/ EMILIO CASTELLAR PO BOX 2825 | | | ARECIBO | PR | 00613 | |
| 361017 | NEW SERVICE TRANSPORT INC | HC 71 BOX 7010 | | | | CAYEY | PR | 00736 9543 | |
| 728880 | NEW SHAPE WEIGHTS LOSS CENTER CORP | URB VILLA CAPRI | 601 CALLE LODI | | | SAN JUAN | PR | 00925 | |
| 848553 | NEW SIGN | CALLE LEDRU #807 COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | |
| 361018 | NEW SLINK CORP | COND VILLAS DE GUAYNABO | 52 CALLE BETANCES BOX 7 | | | GUAYNABO | PR | 00971 | |
| 728881 | NEW SOUTHEM DEVELOPERS INC | P O BOX 919 | | | | COTO LAUREL | PR | 00780 | |
| 361019 | NEW STAR ACQUISITION CORP | CAPARRA TERRACE | 1305 CALLE 30 SO | | | SAN JUAN | PR | 00921 | |
| 728882 | NEW STEEL INC | PO BOX 9021216 | | | | SAN JUAN | PR | 00902-1216 | |
| 361020 | NEW STEP RENTAL | PO BOX 3177 | | | | BAYAMON | PR | 00960-3177 | |
| 728883 | NEW STEP RENTAL INC | P O BOX 3177 | | | | BAYAMON | PR | 00960-3177 | |
| 361021 | NEW STYLE KITCHEN/ KELVIN O OSTOLAZA | URB BELLO MONTE | D 17 CALLE 14 | | | GUAYNABO | PR | 00969 | |
| 848554 | NEW SYSTEM EXTERMINATING | CAPARRA STATION | PO BOX 11017 | | | SAN JUAN | PR | 00922-1017 | |
| 728884 | NEW SYSTEM EXTERMINATING | PO BOX 363888 | | | | SAN JUAN | PR | 00936 | |
| 728885 | NEW SYSTEMS TRANSPORT | P O BOX 3394 | | | | AGUADILLA | PR | 00605 | |
| 728886 | NEW TECHNOLOGIE OF P R | PO BOX 194614 HATO REY STA | | | | SAN JUAN | PR | 00919-4614 | |
| 361022 | NEW THINKERS THERAPY CORP | PO BOX 419 | | | | VEGA BAJA | PR | 00694 | |
| 361023 | NEW TIME GEAR INC | 1000 AVE SAN MARCOS STE1 | | | | CAROLINA | PR | 00982 | |
| 361024 | NEW TIRE CENTER INC | PO BOX 85 | | | | SAINT JUST | PR | 00978 | |
| 728887 | NEW VILLAGE DAY CARE | URB VILLA NEVAREZ | 1043 CALLE 10 | | | SAN JUAN | PR | 00927 | |
| 361025 | NEW VISION CENTER | 257 CALLE LA PAZ | | | | AGUADA | PR | 00602 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 361026 | NEW VISION CENTER | 257 CALLE PAZ | | | | AGUADA | PR | 00602 | |
| 361027 | NEW VISION MEDICAL ADVISORY GROUP INC | PO BOX 6350 | | | | BAYAMON | PR | 00960-5350 | |
| 361028 | NEW VISION OPTICA INC | 31 CALLE ACOSTA | | | | CAGUAS | PR | 00725 | |
| 1424858 | NEW VISION TECHNOLOGIES INC | Address on file | | | | | | | |
| 856884 | NEW VISION TECHNOLOGIES, INC. | Ocasio Torres, Luis | Ave. Pineiro 265 Suite 201 | Hyde Park | | Rio Piedras | PR | 00921 | |
| 361029 | NEW VISION TEGNOLOGIES INC | URB ENTRE RIOS | 6 VIA ENRAMADA | | | TRUJILLO ALTO | PR | 00976 | |
| 361030 | NEW VISION THE EYE CENTER | RELEASE OF INFORMATION | 21475 RIDGETOP CIRCLE 300 | | | STERLING | VA | 20166 | |
| 728888 | NEW WAVE BEAUTY SUPPLY FERNANDO SANTIAGO | 32 CALLE BALDORIOTY | | | | COAMO | PR | 00769 | |
| 361031 | NEW WAY | 16 12 PONCE DE LEON | 1ST FLOOR | | | SAN JUAN | PR | 00909 | |
| 361032 | NEW WORL ELECTRICAL COMMUNICATION | URB DIPLO EXT III 901 | I -1 CALLE GIRASOL | | | NAGUABO | PR | 00718 | |
| 728889 | NEW WORLD AUTOMOTIVE CORP | PO BOX 195355 | | | | SAN JUAN | PR | 00919-5355 | |
| 728890 | NEW WORLD COMPUTER | SAGRADO CORAZON CUPEY | 368 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 728891 | NEW WORLD TRAIDING | PO BOX 4877 | | | | CAROLINA | PR | 00984 | |
| 361033 | NEW YORK CANAL STREET OULET I | URB ROYAL PALM IC14 | AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 361034 | NEW YORK DOWNTOWN HOSPITAL | 170 WILLIAM ST | | | | NEW YORK | NY | 10038 | |
| 361036 | NEW YORK EPILEPSY & NEURO | 18 EAST 41ST - STE 1206 | | | | NEW YORK | NY | 10017 | |
| 728892 | NEW YORK FIRE SYSTEM INC | EDIF MUNDO FELIX CALLE | RODRIGUEZ EMMA APT 506 | | | CAROLINA | PR | 00979 | |
| 728893 | NEW YORK FOUNDING | FLORAL PARK | 68 CALLE JOSE MARTI URB FLORAL PARK | | | SAN JUAN | PR | 00917 | |
| 361037 | NEW YORK FOUNDLING | 185 EDIF ROOSEVELT PLAZA | | | | SAN JUAN | PR | 00918-1274 | |
| 361038 | NEW YORK FOUNDLING | PO BOX 191274 | | | | SAN JUAN | PR | 00919-1274 | |
| 361039 | NEW YORK FOUNDLING HOSPITAL | PO BOX 191274 | | | | SAN JUAN | PR | 00919-1274 | |
| 361040 | NEW YORK HOSPITAL MED CENTER OF QUEENS | 2105 WEST GENESEE STREET | SUITE 202 | | | SYRACUSE, | NY | 13219 | |
| 361041 | New York Life Insurance Company | 51 Madison Avenue | | | | New York | NY | 10010 | |
| 728894 | NEW YORK LIFE INSURANCE COMPANY | 51 MADISON AVENUE | | | | NEW YORK | NY | 10010 | |
| 361042 | New York Life Insurance Company | Attn: Brian Taylor, Circulation of Risk | 51 Madison Avenue | | | New York | NY | 10010 | |
| 361043 | New York Life Insurance Company | Attn: Eugene Capobianco, Premiun Tax Contact | 51 Madison Avenue | | | New York | NY | 10010 | |
| 361044 | New York Life Insurance Company | Attn: Fior Tully, Consumer Complaint Contact | 51 Madison Avenue | | | New York | NY | 10010 | |
| 361045 | New York Life Insurance Company | Attn: Gina Allen, Vice President | 51 Madison Avenue | | | New York | NY | 10010 | |
| 361046 | New York Life Insurance Company | Attn: Kyle Krueger, Regulatory Compliance Government | 51 Madison Avenue | | | New York | NY | 10010 | |
| 361047 | New York Life Insurance Company | Attn: Martin Claire, Actuary | 51 Madison Avenue | | | New York | NY | 10010 | |
| 361048 | New York Life Insurance Company | Attn: Peter Decandia, Annual Statement | 51 Madison Avenue | | | New York | NY | 10010 | |
| 361049 | New York Life Insurance Company | Attn: Robert Gardner, Vice President | 51 Madison Avenue | | | New York | NY | 10010 | |
| 361050 | New York Marine and General Insurance | 59 Maiden Lane | 27th Floor | | | New York | NY | 10036 | |
| 361051 | New York Marine and General Insurance Company | Attn: Mark Blackman, President | 412 Mt. Kemble Avenue | Suite 300 C | | Morristown | NJ | 07960 | |
| 361052 | NEW YORK MEDICAL AND DIAGNOSTIC CENTER | 80-46 KEW GARDENS RD | | | | KEW GARDENS | NY | 11415 | |
| 361053 | NEW YORK METHODIST HOSPITAL | PO BOX 19016 | | | | GREEN BAY | WI | 54307-9016 | |
| 361054 | NEW YORK NEURO AND REHABILITATION CENTER | 4470 BROADWAY SUITE 4 | | | | NEW YORK | NY | 10040 | |
| 361055 | NEW YORK PHYSICIANS | 635 MADISON AVE- 7H FLOOR | | | | NEW YORK | NY | 10021-1009 | |
| 361056 | NEW YORK PHYSICIANS | 635 MADISON AVE TH FLR | | | | NEW YORK | NY | 10021-1009 | |
| 728895 | NEW YORK PRASECUTORTRAINING | Address on file | | | | | | | |
| 361057 | NEW YORK PRESBYTERIAN CLINIC | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 361058 | NEW YORK PRESBYTERIAN HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 728896 | NEW YORK SCU | PO BOX 15361 | | | | ALBANY | NY | 12212-5361 | |
| 848555 | NEW YORK STATE BAR ASSOCIATION | ONE ELK STREET | | | | ALBANY | NY | 12207 | |
| 361059 | NEW YORK STATE UNEMPLOYMENT TAXES | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 361060 | NEW YORK STATE UNEMPLOYMENT TAXES | Address on file | | | | | | | |
| 728897 | NEW YORK STEAK AND BUFET | P O BOX 216 | | | | CEIBA | PR | 00735 | |
| 361061 | NEW YORK STYLE PIZZA INC | URB STAR LIGHT | # 3719 CALLE ANTARES | | | PONCE | PR | 00717 | |
| 361062 | NEW YORK TOTAL MEDICAL CARE | 362 9TH ST | | | | BROOKLYN | NY | 11215-4008 | |
| 2156526 | NEW YORK TRUST BONDS | Address on file | | | | | | | |
| 361063 | NEW YORK UNIVERSITY | 25 WEST FOURTH STREET | | | | NEW YORK | NY | 10012-1119 | |
| 728898 | NEW YORK UNIVERSITY | PO BOX 31824 | | | | HARTFORD | CT | 06150-1827 | |
| 361064 | NEW YORK WESTCHESTER SQUARE MEDICAL CENTER | 2475 ST RAYMOND AVE | | | | NEW YORK | NY | 10461 | |
| 361065 | NEW YORK WIPING & INDUSTRIAL PROD CO INC | PO BOX 2151 | | | | SAN JUAN | PR | 00920 | |
| 361066 | NEW YORK WIPING & INDUSTRIAL PRODUCTS/SAFETY ZONE | PO BOX 2151 | | | | SAN JUAN | PR | 00922-2151 | |
| 361067 | NEW YORK WIPING AND INDUSTRIAL PRODUCTS | PO BOX 2151 | | | | SAN JUAN | PR | 00922-2151 | |
| 2176800 | NEW YORK WIPING AND INDUSTRIAL PRODUCTS CO INC | P.O. BOX 2151 | | | | SAN JUAN | PR | 00922-2151 | |
| 848556 | NEW YORK WIPING AND INDUSTRIAL PRODUCTS DBA SAFETY ZONE | PO BOX 2151 | | | | SAN JUAN | PR | 00922-2151 | |
| 728899 | NEW YORK WIPING | PO BOX 2151 | | | | SAN JUAN | PR | 00922-2151 | |
| 848557 | NEW YOUR UNIVERSITY PRESS | NEW YORK UNIVERSITY PRESS | PO BOX 72477435 | | | PHILADELPHIA | PA | 19170-7435 | |
| 361068 | NEWARK BETH ISRAEL MEDICAL CENTER | 201 LYONS AVE | | | | NEWARK | NJ | 07112-2027 | |
| 361069 | NEWARK ELECTRONIC | 6400 Rockside Rd | | | | INDEPENDENCE | OH | 44131 | |
| 361070 | NEWAY CLEANING | LAS AMERICAS PROFESIONAL B. | 400 AVE DOMENECH | | | SAN JUAN | PR | 00918 | |
| 848558 | NEWBAY MEDIA LLC GV EXPO | C/O COMPU SYSTEMS | PO BOX 465 | | | BROOKFIELD | IL | 60513-0465 | |
| 728900 | NEWBRIDGE NETWORKS INC | 8601 SIX FORKS ROAD SUITE 703 | | | | RALEIGH | NC | 27615 | |
| 361071 | NEWBY MD , HAROLD R | Address on file | | | | | | | |
| 728901 | NEWCOMM WIRELESS SERV H/N/C MOVISTAR | P O BOX 71569 | | | | SAN JUAN | PR | 00936-8669 | |
| 361072 | NEWCON CARIBBEAN INC | GPO BOX 4804 | | | | SAN JUAN | PR | 00936 | |
| 361073 | NEWCON CARIBBEAN INC | URB SABANA LLANA IND PARK | 16 LA BRISA STREET | | | RIO PIEDRAS | PR | 00924 | |
| 728902 | NEWCON CARIBBEAN INC | URB SABANA LLANA IND PARK | 16 CALLE LA BRISA | | | SAN JUAN | PR | 00924 | |
| 361074 | NEWDALL DE AYALA BACH, CARRIE L | Address on file | | | | | | | |
| 361075 | NEWEGG BUSINESS, INC. | ATTN: ACCOUNTS RECEIVABLE | 17560 ROWLAND ST | | | CITY OF INDUSTRY | CA | 91748 | |
| 361076 | NEWINGTON CHILDRENS HOSPITAL | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 | |
| 361077 | NEWLAND ASSOCIATES BUSINESS SERV INC | CORPORATE OFFICE PARK | 36 BD 20 SUITE 703 | | | GUAYNABO | PR | 00966 | |
| 361078 | NEWLAND ASSOCIATES BUSINESS SERVICES, IN | CORPORATE OFFICE PARK | 36 PD 20 CORTEC BLDG | SUITE 703 | | GUAYNABO | PR | 00966 | |
| 728903 | NEWLAND ASSOCIATES CORP | URB INDUSTRIAL VILLA BLANCA | LOTE 4 5 CALLE E | | | CAGUAS | PR | 00725 | |
| 361079 | NEWLAND ASSOCIATES, CORPORACION | 36 Road 20 Cortec Building Suite 703 | | | | GUAYNABO | PR | 00966-4421 | |
| 361081 | NEWLAND, STEPHEN | Address on file | | | | | | | |
| 728904 | NEWMAN J RAMOS FELIX | URB LOIZA VALLEY | T 762 CALLE COROLA | | | CANOVANAS | PR | 00729 | |
| 361082 | NEWMAN MORALES, WAYNE | Address on file | | | | | | | |
| 361083 | NEWMECO, INC | URB CROWN HLS | 168 AVE WINSTON CHURCHILL PMB 800 | | | SAN JUAN | PR | 00926 | |
| 1895865 | Newmeco, Inc. | 1 Santa Anastacia St. Urb El vigia | | | | San Juan | PR | 00926-4203 | |
| 1895865 | Newmeco, Inc. | Jeannette Stomayor, Pres. | 138 Winston Churchill Ave | Suite 800 | | San Juan | PR | 00926-4203 | |
| 1760676 | Newmeco, Inc. and/or Jeannette Sotomayor, Pres. | Address on file | | | | | | | |
| 1760676 | Newmeco, Inc. and/or Jeannette Sotomayor, Pres. | Address on file | | | | | | | |
| 728905 | NEWMED INC | ESTANCIAS DE TORGUERO | 101 CALLE TOLEDO | | | VEGA BAJA | PR | 00693 | |
| 361084 | NEWMED INC | PO BOX 3929 | | | | BAYAMON | PR | 00958-0929 | |
| 728906 | NEWPORT BONDING & SURETY CO. | OFIC 403 | 206 CALLE TETUAN | | | SAN JUAN | PR | 00901 | |
| 361085 | Newport Bonding & Surety Co. Inc. | 128 Clle Andreu Aguilar | | | | San Juan | PR | 00918 | |
| 361086 | Newport Bonding & Surety Co. Inc. | Attn: Jorge Lora, President | Calle Isabel Andreu Aguilar #128 | | | Hato Rey | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4706 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 361087 | Newport Bonding & Surety Co. Inc. | Attn: Madeline Robles, Vice President | Calle Isabel Andreu Aguilar #128 | | | Hato Rey | PR | 00918 | |
| 728907 | NEWPORT FRANKLIN INC | 8 EAST FORGE PARKWAY | | | | FRANKLIN | MA | 02038 | |
| 361088 | NEWPORT HOSPITAL | 11 FRIENDSHIP ST | | | | NEWPORT | RI | 02840-2299 | |
| 728908 | NEWRCA DELGADO ACEVEDO | HC 1 BOX 2103 | | | | MAUNABO | PR | 00707 | |
| 361089 | NEWRCA M DELGADO ACEVEDO | BO EMAJAGUAS | SECTOR CORREA | | | MAUNABO | PR | 00707 | |
| 728909 | NEWS DELIVERY SERV. | PO BOX 361464 | | | | SAN JUAN | PR | 00936 | |
| 728910 | NEWTERN INVESTORS INC | 704 CALLE ESCORIAL | | | | SAN JUAN | PR | 00920 | |
| 361090 | NEWTON MOJICA, JASON | Address on file | | | | | | | |
| 361091 | NEWTON MOJICA, TABITHA | Address on file | | | | | | | |
| 361092 | Newton Sepulved, Paul Wayne | Address on file | | | | | | | |
| 361093 | NEWTON SEPULVEDA, ROBERT | Address on file | | | | | | | |
| 361094 | NEWTON, LORNA | Address on file | | | | | | | |
| 2168559 | NEWTYN PARTNERS, LP | 405 Park Avenue | Suite 1104 | | | New York | NY | 10022 | |
| 2151582 | NEWTYN PARTNERS, LP | NEWTYN MANAGEMENT LLC | 405 Park Avenue | Suite 1104 | | New York | NY | 10022 | |
| 1470613 | Newtyn Partners, LP | Noah Levy | 405 Park Avenue | Suite 1104 | | New York | NY | 10022 | |
| 2151583 | NEWTYN TE PARTNERS LP | NEWTYN MANAGEMENT LLC | 405 Park Avenue | Suite 1104 | | NEW YORK | NY | 10022 | |
| 1473334 | Newtyn TE Partners, LP | Address on file | | | | | | | |
| 728911 | NEXAIDA CUSTODIO GONZALEZ | URB METROPOLIS | 2 G 2 CALLE 35 | | | CAROLINA | PR | 00987 | |
| 728912 | NEXAIDA VAZQUEZ | Address on file | | | | | | | |
| 728913 | NEXAIDA VAZQUEZ RAMOS | HC 3 BOX 33477 | | | | HATILLO | PR | 00659 | |
| 361095 | NEXCARE URGENT CARE | 217 GLENSFORD DR | | | | FAYETTEVILLE | NC | 28314 | |
| 361096 | NEXCY RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 848554 | NEXGEN BUSINESS SOLUTIONS INC | PO BOX 3842 | | | | GUAYNABO | PR | 00970 | |
| 361097 | NEXIA CARDONA & CO CPA PSC | AVE PONCE DE LEON | 1250 SAN JOSE BLDG SUITE 500 | | | SAN JUAN | PR | 00907 | |
| 361098 | NEXIA CARDONA, IRIZARRY & CO. | VICTOR FERNANDEZ INDUSTRIAL PARK 369 SAN CLAUDIO A | | | | RIO PIEDRAS | PR | 00926 | |
| 361099 | NEXO TECNICO CORP DBA RAM JACK DEL CARIB | PMB 408 | 400 CALLE CALAF | | | SAN JUAN | PR | 00918 | |
| 831517 | Nexotek | 8015-105 Creedmoor Rd. | | | | Raleigh | NC | 27613 | |
| 728914 | NEXT DAY SIGNS | PO BOX 367152 | | | | SAN JUAN | PR | 00936 | |
| 361100 | NEXT LEVEL LEARNING, INC | 850 SEVENTH AVENUE, | SUITE 801 | | | NEW YORK | NY | 10019-5230 | |
| 2150534 | NEXT LEVEL LEARNING, INC. | 1559 CALLE ALDA SUITE 201 | EDIFICIO CARIBE (DORAL BANK) | | | SAN JUAN | PR | 00927 | |
| 2150535 | NEXT LEVEL LEARNING, INC. | ATTN: DAVID ASHE, RESIDENT AGENT | PMB 574 | AVE. DE DIEGO, SUITE 105 | | SAN JUAN | PR | 00927 | |
| 2168407 | NEXT LEVEL LEARNING, INC. | PMB 574, 89 AVE. DE DIEGO, SUITE 105 | | | | SAN JUAN | PR | 00927 | |
| 361101 | Next Step Education And Recreation | HC-15 BOX 16171 | | | | HUMACAO | PR | 00791 | |
| 361102 | NEXT STEP MARKETING | PO BOX 362114 | | | | SAN JUAN | PR | 00936 | |
| 728915 | NEXT STEP MEDICAL CO INC | PO BOX 1314 | | | | TRUJILLO ALTO | PR | 00977-1314 | |
| 848560 | NEXTECH LLC | PO BOX 4061 | | | | BAYAMON | PR | 00958-1061 | |
| 361103 | NEXTEP INC | PMB 722 | 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 361104 | NEXTEP, INC. | 1353 AVE. LUIS VIGOREUX PMB 722 | | | | GUAYNABO | PR | 00966 | |
| 361105 | NEXTEP,INC | 1302 PONCE DE LEON AVE. | SUITE 303 | | | SAN JUAN | PR | 00907 | |
| 361106 | NEXTEP,INC | PO BOX 16090 | | | | SAN JUAN | PR | 00908-6090 | |
| 728916 | NEXTGEN COMMUNICATION GROUP INC | PMB 188 | PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 2185915 | NextGen Healthcare, Inc. and Quality Systems, Inc. | Attn: Paul J. Hammer | KANE RUSSELL COLEMAN LOGAN PC | 5051 Westheimer Road | 10th Floor | Houston | TX | 77056 | |
| 848561 | NEXUS INC | PO BOX 195006 | | | | SAN JUAN | PR | 00918-5006 | |
| 361107 | NEXVEL CONSULTING LLC | 115 MARGINAL AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00917-2745 | |
| 2150538 | NEXVEL CONSULTING LLC | ATTN: GERMAN R. UFRET PEREZ | UFRET LAW OFFICES, P.S.C. | CAPITAL CENTER BLDG., SOUTH TOWER | 239 ARTERIAL HOSTOS, AVE., SUITE 305 | SAN JUAN | PR | 00918-1476 | |
| 2150537 | NEXVEL CONSULTING LLC | ATTN: HECTOR F. GUERRERO RIVERA, RESIDENT AGENT | P.O.BOX 1995 | | | GUAYNABO | PR | 00970 | |
| 2150539 | NEXVEL CONSULTING LLC | ATTN: JUAN M. FRONTERA SUAU, ESQ. | CAPITAL CENTER BUILDING, SUITE 305 | ARTERIAL HOSTOS AVE. #239 | | SAN JUAN | PR | 00918-1475 | |
| 361108 | NEXVEL CONSULTING LLC. | MARGINAL 115 FD ROOSEVELT AVE. | | | | SAN JUAN | PR | 00917-0000 | |
| 361109 | NEXVEL CONSULTING, LLC | AVE ROOSEVELT # 115 SUITE 201 | URB PINERO | | | SAN JUJAN | PR | 00917 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4707 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 361110 | NEXVEL CONSULTING, LLC | URB PINERO AVE.ROOSEVELT 115 STE 201 | SUITE 14-C | | | SAN JUAN | PR | 00917 | |
| 361111 | NEXXOS ADVANCED CORP | PO BOX 801510 | | | | COTO LAUREL | PR | 00780-1510 | |
| 848562 | NEXXTGEN SECURITY SYSTEMS CORP | TORRES DEL PARQUE | SUITE 306 NORTE | | | BAYAMON | PR | 00956 | |
| 361112 | NEXY A QUINONES TOYOS | Address on file | | | | | | | |
| 361113 | NEY ROJAS ESPINAL | Address on file | | | | | | | |
| 728917 | NEYDA ALMODOVAR TIRADO | 53 CALLE PEDRO VARGAS | | | | GUANICA | PR | 00653 | |
| 728918 | NEYDA CORREA PEREZ | PO BOX 28 | | | | VILLALBA | PR | 00766 | |
| 728919 | NEYDA E BENITEZ RIVERA | HC 2 BOX 7765 | | | | AIBONITO | PR | 00705 | |
| 361115 | NEYDA E. RIVERA SUAREZ | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 361116 | NEYDA FONTANEZ | Address on file | | | | | | | |
| 728920 | NEYDA GOMEZ SOTO | VICTOR ROJAS II | 125 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 728921 | NEYDA I LUCENA LAUREANO | Address on file | | | | | | | |
| 361118 | NEYDA L MARTINEZ VEGA | Address on file | | | | | | | |
| 728922 | NEYDA L MELENDEZ | BO MONACILLOS | CARR 21 KM 3 HM 4 | | | SAN JUAN | PR | 00931 | |
| 728923 | NEYDA LEE GARCIA | HC 1 BOX 11900 | | | | CAROLINA | PR | 00985 | |
| 728924 | NEYDA LINETTE VALDES DE LEON | URB ALTURAS DE RIO GRANDE | N 646 CALLE 12 | | | RIO GRANDE | PR | 00745 | |
| 728925 | NEYDA LOPEZ DE LEON | JARD DE BAYAMONTE | 70 CALLE COLIBRI | | | BAYAMON | PR | 00956 | |
| 728926 | NEYDA MENDA OLMEDA | Address on file | | | | | | | |
| 361119 | NEYDA ORSINI VIERA | Address on file | | | | | | | |
| 361120 | NEYDA QUIRINDONGO RODRIGUEZ | Address on file | | | | | | | |
| 728927 | NEYDA R MEDINA VEGA | URB LA CUMBRE | 391 CALLE JUNCOS | | | SAN JUAN | PR | 00926 | |
| 361121 | NEYDA RIVERA FELICIANO | LCDA. NORA CRUZ MOLINA | 545 AVE JOSÉ DE CEDEÑO | | | ARECIBO | PR | 00612 | |
| 361122 | NEYDA ROMAN CRUZ | Address on file | | | | | | | |
| 728928 | NEYDA SANTIAGO VAZQUEZ | P O BOX 10007 SUITE 168 | | | | GUAYAMA | PR | 00785 | |
| 728929 | NEYDA VALDES DE LEON | HP - DEPTO. TERAPIA OCUPACIONAL | | | | RIO PIEDRAS | PR | 009360000 | |
| 728930 | NEYDIS TAVAREZ CARVAJAL | Address on file | | | | | | | |
| 1678988 | Neyla K Diaz Serrano/ Lydia Serrano de Diaz | Address on file | | | | | | | |
| 728931 | NEYLA RIVERA PIZARRO | Address on file | | | | | | | |
| 361123 | NEYLIN DE LEON CARRERAS | Address on file | | | | | | | |
| 728932 | NEYLIN DE LEON CARRERAS | Address on file | | | | | | | |
| 728933 | NEYMAR MALDONADO PEREZ | PARQUE DEL MONTE | 11 VIA DEL MONTE | | | TRUJILLO ALTO | PR | 00976 | |
| 728934 | NEYMARI RAMOS RIVERA | BDA SAN LUIS | 23 CALLE NAZAREHT | | | AIBONITO | PR | 00705 | |
| 728935 | NEYMARK O RIOS COLON | ALTURAS DE RIO GRANDE | N 620 CALLE 13 | | | RIO GRANDE | PR | 00745 | |
| 361124 | NEYMER MAIZ RIVERA | Address on file | | | | | | | |
| 728936 | NEYNOEL PEREZ PEREZ | CALLE GENERAL K-12 PARK GARDENS | | | | RIO PIEDRAS | PR | 00926 | |
| 361125 | NEYRA IRIZARRY ALEQUIN | Address on file | | | | | | | |
| 361126 | NEYRILIZ HERNANDEZ COTTO | Address on file | | | | | | | |
| 361127 | NEYRILIZ HERNANDEZ COTTO | Address on file | | | | | | | |
| 361128 | NEYRNA PEREZ DELGADO | Address on file | | | | | | | |
| 361129 | NEYSA BRADY VIZCARRONDO | Address on file | | | | | | | |
| 361130 | NEYSA E MERLE RODRIGUEZ | Address on file | | | | | | | |
| 361131 | NEYSA ECHEVARRIA NIEVES | Address on file | | | | | | | |
| 361132 | NEYSA ECHEVARRIA NIEVES | Address on file | | | | | | | |
| 361133 | NEYSA GUZMAN NARVAEZ | Address on file | | | | | | | |
| 361134 | NEYSA M FERNANDEZ JONES | Address on file | | | | | | | |
| 728937 | NEYSA M JOVE GONZALEZ | CONDOMINIO PARQUE SAN RAMON | APT 1006 | | | GUAYNABO | PR | 00969 | |
| 728938 | NEYSA M ORTIZ SALAS | HC 1 BOX 9216 | | | | TOA BAJA | PR | 00949-9716 | |
| 728940 | NEYSA ORRACA FEBREY | P O BOX 504 | | | | BAYAMON | PR | 00960 | |
| 361135 | NEYSA QUINONES DE CORDOVA | Address on file | | | | | | | |
| 361136 | NEYSA QUINONES DE CORDOVA | Address on file | | | | | | | |
| 361137 | NEYSA SANCHEZ QUINTANA | Address on file | | | | | | | |
| 728941 | NEYSA VALLE JIMENEZ | Address on file | | | | | | | |
| 728942 | NEYSA VALLE JIMENEZ | Address on file | | | | | | | |
| 361138 | NEYSA VIZCARRONDO | Address on file | | | | | | | |
| 728943 | NEYSA W ROUBERT SANTIAGO | Address on file | | | | | | | |
| 361139 | NEYSA W ROUBERT SANTIAGO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4708 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 361140 | NEYSHA A AYALA AVILA | Address on file | | | | | | | |
| 728945 | NEYSHA G COLON CRESPO | Address on file | | | | | | | |
| 361141 | NEYSHA I RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 848563 | NEYSHA I RODRIGUEZ LEON | BDA BELGICA | 3310 CALLE LA CRUZ | | | PONCE | PR | 00717-1618 | |
| 361142 | NEYSHA JIMENEZ RODRIGUEZ | Address on file | | | | | | | |
| 361143 | NEYSHA L PAGAN VARGAS | Address on file | | | | | | | |
| 728946 | NEYSHA M COLON TORRES | URB EL COMANDANTE | 872 CALLE MARIA GIUSTI | | | SAN JUAN | PR | 00924 | |
| 361144 | NEYSHA M REYES CRUZ | Address on file | | | | | | | |
| 361145 | NEYSHA M RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 728947 | NEYSHA MARIE RIVERA MELENDEZ | BO MARIN CANDELARIA | P 61 A CALLE VICTORIA | | | TOA BAJA | PR | 00949 | |
| 361146 | NEYSHA MEDIAVILLA RAMOS | Address on file | | | | | | | |
| 728948 | NEYSHA MEDINA MEDINA | Address on file | | | | | | | |
| 361147 | NEYSHA MELENDEZ | Address on file | | | | | | | |
| 728949 | NEYSHA PEREZ GUZMAN | BDA SAN MIGUEL BOX 85 | | | | NARANJITO | PR | 00719 | |
| 361148 | NEYSHA QUILES PEREZ | Address on file | | | | | | | |
| 361149 | NEYSHA RAQUEL PACHECO COLON | Address on file | | | | | | | |
| 728944 | NEYSHA SIERRA ALVAREZ | JARD COUNTRY CLUB | C 113 BN 20 | | | CAROLINA | PR | 00983 | |
| 1423045 | NEYSHA WEST ARRUFAT Y OTROS | JOHANNA M. SMITH MIRÓ | SAN JOSÉ BUILDING SUITE 800 | 1250 AVE. PONCE DE LEÓN | | SAN JUAN | PR | 00907-3949 | |
| 361150 | NEYSHA WEST ARRUFAT Y OTROS | LCDA. JOHANNA M. SMITH MIRÓ-ABOGADA DEMANDADA | SAN JOSÉ BUILDING | SUITE 800 | 1250 AVE. Ponce DE LEÓN | SAN JUAN | PR | 00907-3949 | |
| 361151 | NEYSHA WEST ARRUFAT Y OTROS | LCDO. DAVID NORIEGA COSTAS Y JAVIER NORIEGA COSTAS-ABOGADOS DEMANDANTE | BUFETE DAVID NORIEGA RODRÍGUEZ | BANCOOP PLAZA OFICINA 305-B | AVE. Ponce DE LEÓN 623 | SAN JUAN | PR | 00917 | |
| 361152 | NEYSHA WEST ARRUFAT Y OTROS | LCDO. JORGE LÓPEZ LÓPEZ- ABOGADO DEMANDADA | EDIFICIO SAN JOSÉ | OFICINA 800 | #1250 AVE.Ponce DE LEÓN | SAN JUAN | PR | 00907-3949 | |
| 728950 | NEYSIS I RODRIGUEZ RODRIGUEZ | PO BOX 271 | | | | NARANJITO | PR | 00719-0271 | |
| 1563951 | Neysmar Mercado Matos representado por su madre | Address on file | | | | | | | |
| 361153 | NEYSSA GARCIA TOUCET | Address on file | | | | | | | |
| 361154 | NEYSSA GARCIA TOUCET | Address on file | | | | | | | |
| 728951 | NEYSSA M MALAVE QUESADA | PO BOX 3480 | | | | JUNCOS | PR | 00777 | |
| 728952 | NEYSSA M VEGA GARCIA | HC 01 BOX 4417-2 | | | | NAGUABO | PR | 00718 | |
| 361155 | NEYSSA S CLEMENTE NEGRON | Address on file | | | | | | | |
| 728953 | NEYZA MALDONADO VEGA | RES ZORRILLA | EDIF 11 APT 88 | | | MANATI | PR | 00674 | |
| 361156 | NFP CONSULTANTS | 4179 CRESCENT DRIVE SUITE A | | | | ST LOUIS | MO | 63129 | |
| 361157 | NG 2 INC | A 2 MARGINAL VILLA LISSETTE | | | | GUAYNABO | PR | 00969 | |
| 361158 | NG CHEZ, KO GUN | Address on file | | | | | | | |
| 361159 | NG CHEZ, KOSEANG | Address on file | | | | | | | |
| 361160 | NG CONSTRUCTION & DELOPMENT CORPORATION | VILLA CAROLINA | 39 14 CALLE 37 | | | CAROLINA | PR | 00985 | |
| 361161 | NG CORTINAS, BERLIN | Address on file | | | | | | | |
| 361162 | NG DE LEON, OMAYRA | Address on file | | | | | | | |
| 848564 | NG MAINTENANCE INC | VILLA UNIVERSITARIA | D71 CALLE CENTRAL ROIG | | | GUAYAMA | PR | 00784 | |
| 361163 | NG MORA, JEFFREY | Address on file | | | | | | | |
| 361164 | NG RAMIREZ, WIMIN | Address on file | | | | | | | |
| 361165 | NG SPORT ASOCIATION | P O BOX 180 | | | | GUAYAMA | PR | 00785 | |
| 361166 | NG TOLEDO, MORAIMA | Address on file | | | | | | | |
| 361167 | NG WONG, SHUK | Address on file | | | | | | | |
| 848565 | NGA | 174 CRESTVIEW DR | | | | BELLEFONTE | PA | 16823-8516 | |
| 361168 | NGOC DO, HUONG | Address on file | | | | | | | |
| 361169 | NGOC NGUYEN, THANH | Address on file | | | | | | | |
| 361170 | NGT CONSULTAN INC | URB HILLVIEW | 316 CALLE LAKE | | | YAUCO | PR | 00698 | |
| 361171 | NGT CONSULTANT INC | URB HILL VIEW | 316 LAKE STREET | | | YAUCO | PR | 00698 | |
| 361172 | NGUYEN MD , KENNETH V | Address on file | | | | | | | |
| 361173 | NGUYEN THI, VANG | Address on file | | | | | | | |
| 361174 | NGUYEN TUAN DAC | Address on file | | | | | | | |
| 361175 | NGUYEN, THANG | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 361176 | NHBC PROPERTIES, LLC | P.O. BOX 16235 | | | | SAN JUAN | PR | 00908 | |
| 361177 | NHC CORP. | PO BOX 810 SABANA SECA | | | | TOA BAJA | PR | 00952-0000 | |
| 361178 | NIAIAN GUEST HOUSE | HC 03 BOX 8347 | | | | BARRANQUITA | PR | 00794 | |
| 728955 | NIANI GULF | AVE EDUARDO CONDE ESQ TAPIA | VILLA PALMERA | | | SANTURCE | PR | 00912 | |
| 728957 | NIANI TEXACO SERVICES CORP | URB SANTA MARIA | 1904 CALLE REINA | DE LAS FLORES | | SAN JUAN | PR | 00927 | |
| 361179 | NIARIUS TRUST | 201 S PHILLIPS AVENUE 201 | | | | SIOUX FALLS | SD | 57104 | |
| 361180 | NIAVELIS CASTRO MELENDEZ | HC 01 BOX 2294 | | | | MAUNABO | PR | 00707 | |
| 1473424 | Niavius Trust | Address on file | | | | | | | |
| 831518 | Niba International | P O Box 362975 | | | | San Juan | PR | 00949 | |
| 771189 | NIBA INTERNATIONAL CORP | P.O. BOX 367315 | | | | SAN JUAN | PR | 00936-7315 | |
| 361181 | NIBA INTERNATIONAL CORP | PO BOX 362975 | | | | SAN JUAN | PR | 00936 | |
| 361182 | NIBA International Corp | PO Box 367315 San Juan | | | | San Juan | PR | 00936-7315 | |
| 2150769 | NIBA INTERNATIONAL CORP. | ATTN: ANIBAL MENDEZ, RESIDENT AGENT | P.O. BOX 367315 | | | SAN JUAN | PR | 00936-7315 | |
| 361183 | NIBA INTERNATIONAL CORP. | CARR. 865 BO. CANDELARIA ARENAS | | | | TOA BAJA | PR | 00949-0000 | |
| 2150768 | NIBA INTERNATIONAL CORP. | SIMONE CATALDI – MALPICA & IVAN M. CASTRO – ORTIZ | ALDARONDO & LOPEZ BRAS, P.S.C. | 16 RD. 199, SUITE 400 | | GUAYNABO | PR | 00969 | |
| 728958 | NIBBS LEANDO | PO BOX 364147 | | | | SAN JUAN | PR | 00936 | |
| 728959 | NIBIA E ROLON ROSARIO | URB LA MARGARITA | H 5 CALLE A | | | SALINAS | PR | 00751 | |
| 361184 | NIBM | PO BOX 9070 | | | | McLEAN | VA | 22102-0070 | |
| 728960 | NICADAN ARCE MORALES | HC 01 BOX 9195 | | | | GUAYANILLA | PR | 00656 | |
| 728961 | NICADOR GARCIA FIGUEROA | COMUNIDAD GUAIPAO DE GUANICA | PARCELA 136 | | | GUANICA | PR | 00703 | |
| 728962 | NICANOR CARO DELGADO | Address on file | | | | | | | |
| 361185 | NICANOR CORP | PO BOX 193383 | | | | SAN JUAN | PR | 00919 | |
| 728963 | NICANOR FLORES SANTOS | URB MARI OLGA | Q13 CALLE SAN MARCOS | | | CAGUAS | PR | 00726 | |
| 728964 | NICANOR GASTALITURRI REYES | PO BOX 568 | | | | SANTA ISABEL | PR | 00757 0568 | |
| 361186 | NICANOR LOPEZ CARDONA | Address on file | | | | | | | |
| 728965 | NICANOR MALDONADO D/B/A CANO & CANO AUTO | PO BOX 5254 | | | | CAROLINA | PR | 00984-5254 | |
| 361187 | NICANOR MEDERO MOJICA | Address on file | | | | | | | |
| 361188 | NICANOR RAMOS Y PETRA M PEREZ | Address on file | | | | | | | |
| 361189 | NICASIA DEL RIO DEL VALLE | Address on file | | | | | | | |
| 728966 | NICASIO CLASS NIEVES | B 8 URB JARDINES DE LARES | | | | LARES | PR | 00669 | |
| 728967 | NICASIO CONDE PEREZ | VILLA CAROLINA | 32 BQ 113 CALLE 78 | | | CAROLINA | PR | 00985 | |
| 728968 | NICASIO DIAZ ESTEVEZ | APARTADO 23 | | | | SAN SEBASTIAN | PR | 00685 | |
| 728969 | NICASIO GONZALEZ MADERA | RR 01 3784 | | | | CIDRA | PR | 00739 | |
| 361190 | NICASIO LIMA CANDELARIA | Address on file | | | | | | | |
| 728970 | NICASIO MOJICA | Address on file | | | | | | | |
| 728972 | NICASIO ORTIZ GARCIA | 1016 JACKSON WOODS CT | | | | ORLANDO | FL | 32824 | |
| 728971 | NICASIO ORTIZ GARCIA | PO BOX 3001 | DEPT 324 | | | RIO GRANDE | PR | 00745-7003 | |
| 361191 | NICASIO ORTIZ QUILES | Address on file | | | | | | | |
| 361192 | NICASIO ROCHE SANCHEZ | Address on file | | | | | | | |
| 728973 | NICASIO VILLANUEVA VARGAS | 1042 BO ASOMANTE | | | | AGUADA | PR | 00602 | |
| 728974 | NICASIO ZAMOT ZAMOT | B 36 URB CABRERA | | | | UTUADO | PR | 00641 | |
| 728975 | NICCOLI ASSOCIATES | PO BOX 70238 | | | | SAN JUAN | PR | 00936 | |
| 848567 | NICCOLI ASSOCIATES DBA TAB PR INC. | PO BOX 70238 | | | | SAN JUAN | PR | 00936-8238 | |
| 361193 | NICCOLI ASSOCIATES INC | PO BOX 70238 | | | | SAN JUAN | PR | 00936-8238 | |
| 728977 | NICE WEEL INC. | 1607 FERNANDEZ JUNCOS #23 | | | | SANTURCE | PR | 00909 | |
| 361194 | NICELIA R PENA IMBERT | Address on file | | | | | | | |
| 728979 | NICHES DE PUERTO RICO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 728978 | NICHES DE PUERTO RICO | PO BOX 4060 | | | | AGUADILLA | PR | 00605 | |
| 728980 | NICHMA ORAMA ROLDAN | 397 BALDRICH C/ ISABEL LA CATOLICA | COND LOURDES APT 4 | | | SAN JUAN | PR | 00918 | |
| 361195 | NICHOL D. ARCE | Address on file | | | | | | | |
| 361196 | NICHOLAS A MARINO DIAZ | Address on file | | | | | | | |
| 361197 | NICHOLAS MOURAVIEFF | Address on file | | | | | | | |
| 361198 | NICHOLAS R RODRIGUEZ | Address on file | | | | | | | |
| 361199 | NICHOLAS SILVA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 361200 | NICHOLAS TORRES ORTIZ | Address on file | | | | | | | |
| 728981 | NICHOLAS TORRES ORTIZ | Address on file | | | | | | | |
| 361201 | NICHOLE M CARRASQUILLO RIVERA | Address on file | | | | | | | |
| 361202 | NICHOLE M. LATOMI GONZALEZ | Address on file | | | | | | | |
| 728982 | NICHOLLE JIMENEZ NIEVES | URB REPTO METROP | 1210 C/ 62 SE | | | SAN JUAN | PR | 00921 | |
| 361203 | NICHOLLIS PIZARRO, FERNANDO | Address on file | | | | | | | |
| 361204 | NICHOLLS ELCOCK, WALTER | Address on file | | | | | | | |
| 361205 | NICHOLS BOIRIE, EVAN | Address on file | | | | | | | |
| 806279 | NICHOLS BONILLA, JACQUELINE | Address on file | | | | | | | |
| 361206 | NICHOLSON A SILVA HERNANDEZ | Address on file | | | | | | | |
| 361207 | NICHOLSON CRUZ, ANTHON | Address on file | | | | | | | |
| 361209 | NICHOLSON MEDINA, BLANCHE | Address on file | | | | | | | |
| 361210 | NICHOLSON MEDINA, ELIZABETH | Address on file | | | | | | | |
| 1671107 | Nicholson Medina, Kenneth | Address on file | | | | | | | |
| 1690599 | Nicholson Medina, Kenneth | Address on file | | | | | | | |
| 361211 | NICHOLSON MEDINA, KENNETH A | Address on file | | | | | | | |
| 361212 | NICHOLSON RIVERA, THOMAS R. | Address on file | | | | | | | |
| 361213 | NICHOLSON SOTO, ANTHON | Address on file | | | | | | | |
| 361214 | NICHOLSON, NICOLE R | Address on file | | | | | | | |
| 728983 | NICK COLON RODRIGUEZ | PO BOX 1738 | | | | SAN GERMAN | PR | 00683 | |
| 361215 | NICK DAVILA ACOSTA | Address on file | | | | | | | |
| 361216 | NICK QUIJANO TORRES | Address on file | | | | | | | |
| 361217 | NICK SANTANA RODRIGUEZ | Address on file | | | | | | | |
| 728984 | NICK SANTIAGO GONZALEZ | Address on file | | | | | | | |
| 361218 | NICKALEXANDER PASTRANA Y RICARDO COFIÑO HERNÁNDEZ | ANGEL O. RODRIGUEZ CORREA | PO BOX29778 | | | SAN JUAN | PR | 00929-0778 | |
| 728985 | NICKIE TORRES SANCHEZ | HC 1 BOX 19453 | | | | COAMO | PR | 00769 | |
| 361219 | NICKLAUS FLAZ GRILLEN | Address on file | | | | | | | |
| 361220 | NICKOLE J BERRIOS SANTIAGO | Address on file | | | | | | | |
| 728986 | NICKOLE M FALTO CASTRO | PO BOX 1990 | | | | MAYAGUEZ | PR | 00681 | |
| 361221 | NICKY J FIGUEROA RODRIGUEZ | Address on file | | | | | | | |
| 728987 | NICKY J MARTINEZ SANJURJO | HC 1 BOX 13201 | | | | CAROLINA | PR | 00985 | |
| 1256704 | NICKY-MOON LLC | Address on file | | | | | | | |
| 728988 | NICKYS AUTO PARTS | 483 URB VISTA VERDE | | | | AGUADILLA | PR | 00603 | |
| 728989 | NICMAR PEREZ SANTIAGO | MONTE BLANCO APARTMENTS | EDF 8 APTO 116 | | | YAUCO | PR | 00698 | |
| 728990 | NICO LANDSCAPING | RR 1 BOX 41131 | | | | SAN SEBASTIAN | PR | 00685 | |
| 361223 | NICO MAK COMPUTING , INC | P O BOX 540 | | | | MANSFIELD | CT | 06268 | |
| 728991 | NICO THINGMAKER INC | 68 CALLE CALETA | | | | SAN JUAN | PR | 00901 | |
| 728992 | NICODEMO REYES ROSADO | Address on file | | | | | | | |
| 728993 | NICOL CRUZ FIGUEROA | URB VALLE ARRIBA HIGT | P O BOX 2117 | | | CAROLINA | PR | 00984 | |
| 361225 | NICOL D DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 361224 | NICOL D DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 361226 | NICOL M ADORNO FIGUEROA | Address on file | | | | | | | |
| 361227 | NICOLA ALTIERY, EDWIN | Address on file | | | | | | | |
| 1998997 | Nicola Altiery, Isabel | Address on file | | | | | | | |
| 361228 | NICOLA ALTIERY, ISABEL | Address on file | | | | | | | |
| 361229 | NICOLAI ORTIZ, MIGUEL A | Address on file | | | | | | | |
| 2137722 | NICOLAS A AQUINO TORRES | URB JARDINES DE NARANJITO 154 CALLE TRINITARIA | | | | NARANJITO | PR | 00719 | |
| 361231 | NICOLAS A CANTRES CORREA | Address on file | | | | | | | |
| 728996 | NICOLAS A CINTRON BERRIOS | PO BOX 19978 | | | | SAN JUAN | PR | 00910-1978 | |
| 361232 | NICOLAS A NAZARIO RIVERA | Address on file | | | | | | | |
| 728997 | NICOLAS A PEREZ FELICIANO | 104 CALLE UNION | | | | LAJAS | PR | 00667 | |
| 361233 | NICOLAS A YORDAN BAEZ | Address on file | | | | | | | |
| 361234 | NICOLAS A. WONG | Address on file | | | | | | | |
| 848568 | NICOLAS ABREU TORRUELLAS | URB VILLAS DE PATILLAS | 18 CALLE RUBI | | | PATILLAS | PR | 00723-2654 | |
| 728998 | NICOLAS AGOSTO DE LEON | P O BOX 84 | | | | HUMACAO | PR | 00792 | |
| 728999 | NICOLAS AGOSTO SERRANO | BOX 295 | | | | HUMACAO | PR | 00792 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4711 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 361235 | NICOLAS AGOSTO SERRANO | Address on file | | | | | | | |
| 729000 | NICOLAS ALVAREZ INC | PO BOX 18 | | | | NARANJITO | PR | 00719 | |
| 729001 | NICOLAS ARCE BALZAC | JULIAN ACOSTA 3 | | | | SAN GERMAN | PR | 00683 | |
| 361236 | NICOLAS ARROYO TROCHE | Address on file | | | | | | | |
| 728994 | NICOLAS BAEZ VALDES | BO CEDRO ABAJO | HC 71 BOX 3163 | | | NARANJITO | PR | 00719 | |
| 729002 | NICOLAS BARRETO | RR 2 BOX 6554 | | | | MANATI | PR | 00674 | |
| 729003 | NICOLAS BONILLA BENCOSME | URB CAPARRA TERRACE | 1223 CALLE 16 | | | SAN JUAN | PR | 00921 | |
| 729004 | NICOLAS BURGOS MARTINEZ | VILLA MADRID | P 2 CALLE 17 CARR 702 KM 1 0 | | | COAMO | PR | 00769 | |
| 361237 | NICOLAS BURGOS VAZQUEZ | Address on file | | | | | | | |
| 729005 | NICOLAS CABRERO SANTA | URB REPARTO UNIVERSITARIO | 359 CITADEL | | | SAN JUAN | PR | 00926 | |
| 729007 | NICOLAS CADENAS | COUTRY CLUB | CALLE 247 | | | CAROLINA | PR | 00982 | |
| 729006 | NICOLAS CADENAS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 729008 | NICOLAS CADENAS MORENO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 361238 | NICOLAS CALDAS MORENO | Address on file | | | | | | | |
| 729009 | NICOLAS CARRILLO CORREA INC. | PO BOX 190836 | | | | SAN JUAN | PR | 00919 | |
| 729010 | NICOLAS CASTRO GONZALEZ | PO BOX 1347 | | | | JUNCOS | PR | 00777 | |
| 361240 | NICOLAS CEDENO CARABALLO | Address on file | | | | | | | |
| 729011 | NICOLAS CLAUDIO SANCHEZ | HC 2 BOX 28902 | | | | CAGUAS | PR | 00727-9402 | |
| 361241 | NICOLAS COLON MALAVE | Address on file | | | | | | | |
| 361242 | NICOLAS CONTRERAS ROQUE | Address on file | | | | | | | |
| 361243 | NICOLAS COTTO TORRES Y OTROS | JUAN A. ALBINO GONZÁLEZ | PO BOX 25044 | | | SAN JUAN | PR | 00928-5044 | |
| 361244 | NICOLAS CRUZ QUINONES | Address on file | | | | | | | |
| 361245 | NICOLAS CRUZ SANTANA | Address on file | | | | | | | |
| 361246 | NICOLAS D DOCHEMIN POTHEL | Address on file | | | | | | | |
| 361247 | NICOLAS D. DUCHEMIN POTHEL | Address on file | | | | | | | |
| 361248 | NICOLAS DAVILA MARTINEZ | Address on file | | | | | | | |
| 361249 | NICOLAS DAVILA MARTINEZ | Address on file | | | | | | | |
| 361250 | NICOLAS DAVILA MENDEZ | Address on file | | | | | | | |
| 729012 | NICOLAS DE JESUS BORAS | Address on file | | | | | | | |
| 361251 | NICOLAS DEL VALLE QUINONES | Address on file | | | | | | | |
| 361252 | NICOLAS DEL VALLE QUINONEZ | Address on file | | | | | | | |
| 361253 | NICOLAS DELBREY GUZMAN | Address on file | | | | | | | |
| 729013 | NICOLAS DELGADO D/B/A DELGADO DIESEL | HC 3 BOX 36921 | | | | CAGUAS | PR | 00725 | |
| 729014 | NICOLAS E TURASZ | 6454 TAILFEATHER WAY | | | | BRADENTON | FL | 34203-7109 | |
| 361254 | NICOLAS E. BORDAS MELO | Address on file | | | | | | | |
| 361255 | NICOLAS E. CENTENO VAZQUEZ | Address on file | | | | | | | |
| 361256 | NICOLAS EMERIC VELEZ | Address on file | | | | | | | |
| 361257 | NICOLAS EMILIO CENTENO VAZQUEZ | Address on file | | | | | | | |
| 361258 | NICOLAS EMILIO CENTENO VAZQUEZ | Address on file | | | | | | | |
| 361259 | NICOLAS FELICIANO VALENTIN | Address on file | | | | | | | |
| 729015 | NICOLAS FERNANDEZ CORNIER | P O BOX 1826 | | | | CANOVANAS | PR | 00729-1826 | |
| 729016 | NICOLAS FERRER GARCIA | Address on file | | | | | | | |
| 361260 | NICOLAS FERRER GARCIA | Address on file | | | | | | | |
| 729017 | NICOLAS FIGUEROA VELEZ | RR 02 BOX 5074 | | | | CIDRA | PR | 00739 | |
| 729018 | NICOLAS FLORES HERNANDEZ | URB VILLA CAROLINA | BLQ 99 29 CALLE 93 | | | CAROLINA | PR | 00985 | |
| 361261 | NICOLAS FONSECA MEDINA | Address on file | | | | | | | |
| 729019 | NICOLAS GARCIA ORTIZ | PO BOX 2105 | | | | YABUCOA | PR | 00767 | |
| 361262 | NICOLAS GARCIA VELAZQUEZ | Address on file | | | | | | | |
| 729020 | NICOLAS GAUTIER VEGA | PO BOX 40244 | | | | SAN JUAN | PR | 00940 | |
| 361263 | NICOLAS GAUTIER VEGA | Address on file | | | | | | | |
| 729021 | NICOLAS GONZALES REYES | P O BOX 836 | | | | COMERIO | PR | 00782 | |
| 361264 | NICOLAS GONZALEZ BAEZ | Address on file | | | | | | | |
| 729022 | NICOLAS GONZALEZ SANCHEZ | PO BOX 590 | | | | LAJAS | PR | 00667 | |
| 848569 | NICOLAS GONZALEZ SIERRA | HC 5 BOX 7207 | | | | GUAYNABO | PR | 00971-9586 | |
| 361265 | NICOLAS GUZMAN SANTIAGO | Address on file | | | | | | | |
| 729023 | NICOLAS HERNANDEZ AGOSTO | PO BOX 1806 | | | | GUAYNABO | PR | 00970 | |
| 729024 | NICOLAS HERNANDEZ HERNANDEZ | URB CAPARRA TERRACE | SO 1307 CALLE 34 | | | SAN JUAN | PR | 00921 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4712 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 361266 | NICOLAS IZQUIERDO CHACON | Address on file | | | | | | | |
| 729025 | NICOLAS JAVIER BELTRAN | 189 CALLE PEDRO ALBIZU CAMPOS | | | | LARES | PR | 00669 | |
| 729026 | NICOLAS LABOY SANABRIA | Address on file | | | | | | | |
| 729027 | NICOLAS LEBRON DE JESUS | Address on file | | | | | | | |
| 361267 | NICOLAS LINARES FRANCO | Address on file | | | | | | | |
| 361268 | NICOLAS LINARES ORAMA | Address on file | | | | | | | |
| 361269 | NICOLAS LOZADA SERRANO | Address on file | | | | | | | |
| 729028 | NICOLAS M PEREZ SANCHEZ | Address on file | | | | | | | |
| 361270 | NICOLAS MALDONADO PAGAN | Address on file | | | | | | | |
| 729029 | NICOLAS MALDONADO VILLALOBOS | PO BOX 936 | | | | MANATI | PR | 00674 | |
| 729030 | NICOLAS MARCUCCI RIVERA | VISTAMAR PLAYA | 2330 ASABACHE | | | PONCE | PR | 00731 | |
| 729031 | NICOLAS MARTE VICENTE | 606 CALLE MAYOR | PDA 25 | | | SAN JUAN | PR | 00909 | |
| 729032 | NICOLAS MARTINEZ MELENDEZ | URB SIERRA LINDA Y 10 | CALLE 10 | | | BAYAMON | PR | 00957 | |
| 361271 | NICOLAS MEGWINOFF ESTATE | COND TENERIFE | 1507 AVE ASHFORD APT 602 | | | SAN JUAN | PR | 00911-1152 | |
| 361272 | NICOLAS MENDEZ COLON | Address on file | | | | | | | |
| 729033 | NICOLAS MERCADO SANTANA | 601 W 173RD ST APT 8 | | | | NEW YORK | NY | 10032 | |
| 361273 | NICOLAS MERCADO TORRES | Address on file | | | | | | | |
| 729034 | NICOLAS MERCED MORENO | RR 2 BOX 6645 | | | | TOA ALTA | PR | 00953 | |
| 729035 | NICOLAS MORA VAZQUEZ | Address on file | | | | | | | |
| 361274 | NICOLAS MORALES MERCADO | Address on file | | | | | | | |
| 729036 | NICOLAS MORALES SANTIAGO | BOX 653 | | | | CIDRA | PR | 00739 | |
| 361275 | NICOLAS MUNOZ / SUN PRO PR | PO BOX 194437 | | | | SAN JUAN | PR | 00919-4437 | |
| 361276 | NICOLAS MUNOZ / SUN PRO PR | URB VILLA NEVARES | 1062 CALLE 12 | | | SAN JUAN | PR | 00927 | |
| 729037 | NICOLAS NAVARRO FLORES | HC 30 BOX 35023 | | | | SAN LORENZO | PR | 00754 | |
| 361277 | NICOLAS NEGRON TORO | Address on file | | | | | | | |
| 729038 | NICOLAS NOGUERAS CARTAGENA | PO BOX 195386 | | | | SAN JUAN | PR | 00919-5386 | |
| 361278 | NICOLAS NUNEZ GONZALEZ | Address on file | | | | | | | |
| 848570 | NICOLAS O CABRERO SANTA | PO BOX 629 | | | | GUAYAMA | PR | 00785-0629 | |
| 848571 | NICOLAS O JIEMENEZ LOPEZ | URB EL PILAR | 148 CALLE SAN VALENTIN | | | SAN JUAN | PR | 00926-5419 | |
| 729039 | NICOLAS OCASIO VELAQUEZ | P O BOX 2999 | | | | ARECIBO | PR | 00613 2999 | |
| 729040 | NICOLAS ORENGO VELAZQUEZ | URB VILLA CAROLINA | 119-11 CALLE 67 | | | CAROLINA | PR | 00985 | |
| 729041 | NICOLAS ORTIZ MARRERO | BARRIO OBRERO | 749 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| 361279 | NICOLAS ORTIZ MARRERO | Address on file | | | | | | | |
| 729042 | NICOLAS ORTIZ SANTOS | HC 3 BOX 7780 | | | | BARRANQUITAS | PR | 00794 | |
| 361280 | NICOLAS PEREZ CARRASQUILLO | Address on file | | | | | | | |
| 729043 | NICOLAS PEREZ CRUZ | HC 01 6203 | | | | LOIZA | PR | 00772 | |
| 729044 | NICOLAS PEREZ FIGUEROA | PO BOX 21157 | | | | SAN JUAN | PR | 00928 | |
| 729045 | NICOLAS PEREZ SANCHEZ | MARINA BAHIA | RB 26 PUNTA LAS MARIAS | | | CATANO | PR | 00962 | |
| 729046 | NICOLAS QUINONES CASTILLO | URB GARDENS HILLS | C 11 SUN VALLEY | | | GUAYNABO | PR | 00966 | |
| 361281 | NICOLAS QUINONES COLL | Address on file | | | | | | | |
| 361282 | NICOLAS R BETANCOURT FERNANDEZ | Address on file | | | | | | | |
| 729047 | NICOLAS R GARCIA SEDA | H 5 CALLE COFRESI | | | | CABO ROJO | PR | 00623 | |
| 729048 | NICOLAS RAMIREZ VELEZ | Address on file | | | | | | | |
| 729049 | NICOLAS RAMOS CASTRO | Address on file | | | | | | | |
| 729050 | NICOLAS RAMOS LOPEZ | HC 01 BOX 15984 | | | | HUMACAO | PR | 00791 | |
| 729051 | NICOLAS RAMOS NIEVES | RES SAN JOSE | EDIF 14 APT 107 | | | SAN JUAN | PR | 00923 | |
| 729052 | NICOLAS RAMOS VAZQUEZ | 4TA SEC URB VILLA DEL REY | HH 3 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 729053 | NICOLAS RIVERA ALVARADO | MIRADOR BAIROA | 2N 42 CALLE 20 | | | CAGUAS | PR | 00725 | |
| 729054 | NICOLAS RIVERA ALVARADO | MIRADOR BAIROA | 42 CALLE 20 | | | CAGUAS | PR | 00725 | |
| 729055 | NICOLAS RIVERA COLON | Address on file | | | | | | | |
| 729056 | NICOLAS RIVERA PEREZ | PO BOX 1833 | | | | AGUADILLA | PR | 00605 | |
| 729057 | NICOLAS RIVERA ROSADO | VICTOR ROJAS 2 | 202 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 729058 | NICOLAS RIVERA SIERRA | BO LAS T | BOX 10593 | | | RIO GRANDE | PR | 00745 | |
| 361283 | NICOLAS RIVERA TORRES | Address on file | | | | | | | |
| 361284 | NICOLAS RIVERA TORRES | Address on file | | | | | | | |
| 729059 | NICOLAS RODRIGUEZ | BO MIRADERO | 1411 CAMINO ZOOLOGICO | | | MAYAGUEZ | PR | 00682 | |
| 361285 | NICOLAS RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 361286 | NICOLAS RODRIGUEZ REYES | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 361287 | NICOLAS RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 361288 | NICOLAS RODRIGUEZ SERRANO | Address on file | | | | | | | |
| 729060 | NICOLAS RODRIGUEZ Y GENEROSA GONZALEZ | Address on file | | | | | | | |
| 729061 | NICOLAS ROMERO VIZALDEN | 243 CALLE PARIS | SUITE 1411 | | | SAN JUAN | PR | 00917 | |
| 729062 | NICOLAS ROSSY QUIXONES | URB BALDRICH | 557 CALLE GANDIA | | | SAN JUAN | PR | 00918 | |
| 729063 | NICOLAS SANCHEZ ORTIZ | BO SAN MIGUEL 1 | CALLE CARIDAD JUAN DOMINGO | | | GUAYNABO | PR | 00966 | |
| 361289 | NICOLAS SANTA TORRES | Address on file | | | | | | | |
| 729064 | NICOLAS SANTANA HERNANDEZ | URB CONDADO MODERNO | L 12 CALLE 11 | | | CAGUAS | PR | 00725-2439 | |
| 361290 | NICOLAS SANTANA SANTANA | Address on file | | | | | | | |
| 729065 | NICOLAS SANTIAGO FERNANDEZ | 32-6 CALLE SAN JORGE | | | | ARECIBO | PR | 00612 | |
| 361291 | NICOLAS SANTIAGO GUZMAN | Address on file | | | | | | | |
| 361292 | NICOLAS SANTIAGO MARTINEZ | Address on file | | | | | | | |
| 361293 | NICOLAS SANTIAGO RUIZ | Address on file | | | | | | | |
| 729066 | NICOLAS SANTIAGO SANTOS | HC 01 BOX 8728 | | | | CANOVANAS | PR | 00729 | |
| 729067 | NICOLAS SANTOS RAMOS | Address on file | | | | | | | |
| 361294 | NICOLAS SANTOS RAMOS | Address on file | | | | | | | |
| 728995 | NICOLAS SANTOS SANTIAGO | URB ESTANCIA DE LAS FUENTES | 3 CALLE PRADERA | | | TOA ALTA | PR | 00953 | |
| 361295 | NICOLAS SANTOS TORRES | Address on file | | | | | | | |
| 729068 | NICOLAS SEGARRA PAGAN | Address on file | | | | | | | |
| 729297 | NICOLAS SEGARRA PAGAN | Address on file | | | | | | | |
| 361296 | NICOLAS SEGARRA PAGAN | Address on file | | | | | | | |
| 729069 | NICOLAS SIERRA CONCEPCION | PO BOX 1027 | | | | AGUAS BUENAS | PR | 00703 | |
| 729070 | NICOLAS TORO PEREZ | Address on file | | | | | | | |
| 729071 | NICOLAS TORRES PAGAN | PO BOX 793 | | | | FLORIDA | PR | 00650 | |
| 729072 | NICOLAS TORRES RENTAS | 754 CALLE MONSERRATE | PARADA 15 2DO PISO | | | SAN JUAN | PR | 00907 | |
| 729073 | NICOLAS TRINIDAD QUINONEZ | PO BOX 353 | | | | YAUCO | PR | 00698 | |
| 729074 | NICOLAS V ALERS MEDINA | URB MONTECARLO | 1342 CALLE 8 | | | SAN JUAN | PR | 00924 5261 | |
| 729075 | NICOLAS VALDES PAGAN | Address on file | | | | | | | |
| 361298 | NICOLAS VAZQUEZ RIVAS | Address on file | | | | | | | |
| 729076 | NICOLAS VELEZ GUZMAN | HC 01 BOX 8807 | | | | MARICAO | PR | 00606 | |
| 729077 | NICOLAS VELEZ JIMENEZ | P O BOX 907 | | | | SAN LORENZO | PR | 00754 | |
| 729078 | NICOLAS VIRUET RIVERA | AVE CONSTITUCION 308 | | | | ARECIBO | PR | 00612 | |
| 729079 | NICOLAS VIVAS NEGRON | Address on file | | | | | | | |
| 361299 | NICOLASA ACEVEDO PEREZ | Address on file | | | | | | | |
| 729081 | NICOLASA AGRON RODRIGUEZ | PO BOX 1336 | | | | RINCON | PR | 00677 | |
| 729080 | NICOLASA APONTE | Address on file | | | | | | | |
| 729082 | NICOLASA ARCE NEGRON | BOX 1929 | | | | CIDRA | PR | 00739 | |
| 729083 | NICOLASA BAEZ MOLINA | EXT DIPLO | V6 CALLE 3 | | | NAGUABO | PR | 00718 | |
| 729084 | NICOLASA CHACON HERNANDEZ | Address on file | | | | | | | |
| 729085 | NICOLASA CRUZ VAZQUEZ | HC 40 BOX 41830 | | | | SAN LORENZO | PR | 00754-9851 | |
| 729086 | NICOLASA FELICIANO RABELO | Address on file | | | | | | | |
| 729087 | NICOLASA GONZALEZ | HC 02 BOX 14236 | | | | ARECIBO | PR | 00612 | |
| 361300 | NICOLASA MAISONET ECHEVARRIA | Address on file | | | | | | | |
| 361301 | NICOLASA NIEVES ORTIZ | Address on file | | | | | | | |
| 729088 | NICOLASA PEREZ BUTTER | Address on file | | | | | | | |
| 729089 | NICOLASA RAMOS CAMACHO | HC BOX 7203 | | | | TOA BAJA | PR | 00949 | |
| 361302 | NICOLASA RIVERA GONZALEZ | Address on file | | | | | | | |
| 729090 | NICOLASA ROSADO FONSECA | PO BOX 7004 | | | | VEGA BAJA | PR | 00694 | |
| 729091 | NICOLASA VELAZQUEZ INCHAUTEQUIZ | VILLA CRIOLLOS | B 7 ACEROLA | | | CAGUAS | PR | 00725 | |
| 361303 | NICOLAU CARTAGENA, BRENDA I | Address on file | | | | | | | |
| 361304 | NICOLAU COTTO, VICTOR M | Address on file | | | | | | | |
| 1810041 | Nicolau Cotto, Victor M. | Address on file | | | | | | | |
| 361305 | NICOLAU LOPEZ, JAVIER F | Address on file | | | | | | | |
| 361306 | NICOLAU LOPEZ, ROBERTO A | Address on file | | | | | | | |
| 806280 | NICOLAU LOPEZ, ROBERTO A | Address on file | | | | | | | |
| 361307 | NICOLAU RAMOS, SHARON K. | Address on file | | | | | | | |
| 361308 | NICOLAY ORTIZ, HECTOR M. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4714 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 361309 | NICOLDALICE PABON CAMACHO | Address on file | | | | | | | |
| 729092 | NICOLE A MCCONNIE SHORTER | TIERRALTA II | M2 GAVILANES | | | GUAYNABO | PR | 00969 | |
| 361310 | NICOLE A ORTIZ PENALVERT | Address on file | | | | | | | |
| 361311 | NICOLE A VELEZ RIVERA | Address on file | | | | | | | |
| 361312 | NICOLE A. ARROYO PIETRI | Address on file | | | | | | | |
| 361313 | NICOLE A. MALDONADO AGOSTO | Address on file | | | | | | | |
| 361314 | NICOLE A. SIMON ARROYO | Address on file | | | | | | | |
| 361315 | NICOLE ALBINO FIGUEROA | Address on file | | | | | | | |
| 361316 | NICOLE ALEXANDRA GARCIA QUIJANO | Address on file | | | | | | | |
| 361317 | NICOLE ANNETTE VILLALBA COSTA | Address on file | | | | | | | |
| 361318 | NICOLE APONTE GARCIA | Address on file | | | | | | | |
| 361319 | NICOLE APONTE POU | LCDO. ARCELIO MALDONADO AVILÉS | BO. GARZAS #6 | | | ADJUNTAS | PR | 00601 | |
| 361320 | NICOLE APONTE POU | LCDO. MARIO PÉREZ TORRES | I VIRTUD | EDIFICIO GARCÍA | | PONCE | PR | 00730 | |
| 361322 | NICOLE AVILES REYES | Address on file | | | | | | | |
| 361323 | NICOLE AYALA MALDONADO | Address on file | | | | | | | |
| 361324 | NICOLE AYALA VALLENCE | Address on file | | | | | | | |
| 361325 | NICOLE BACHMAN MOLINA | Address on file | | | | | | | |
| 361326 | NICOLE BADILLO RIVERA | Address on file | | | | | | | |
| 361327 | NICOLE BERGER NORDELO | Address on file | | | | | | | |
| 729093 | NICOLE BERRIOS MARTINEZ | 59 7 ALTOS CALLE 48 | | | | CAROLINA | PR | 00985 | |
| 361328 | NICOLE C MARTINEZ BURGOS | Address on file | | | | | | | |
| 729094 | NICOLE CALDERON RIVERA | PUERTO NUEVO | 1223 CALLE CARRARA | | | SAN JUAN | PR | 00920 | |
| 361329 | NICOLE CENTENO BETANCES | Address on file | | | | | | | |
| 361330 | NICOLE COLON | Address on file | | | | | | | |
| 361331 | NICOLE COLON CORTES | Address on file | | | | | | | |
| 729095 | NICOLE CORNIER VAZQUEZ | URB VILLA CAROLINA | CALLE 71 BLO 128 #9 | | | CAROLINA | PR | 00985 | |
| 361332 | NICOLE DE LEON VIERA | Address on file | | | | | | | |
| 361333 | NICOLE E BURGOS AYALA | Address on file | | | | | | | |
| 361334 | NICOLE E RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 361335 | NICOLE E ROJAS ORTIZ | Address on file | | | | | | | |
| 361336 | NICOLE E TORRES CACERES | Address on file | | | | | | | |
| 729096 | NICOLE FLOWERS DISTRIBUTORS | 8 CALLE BERNARDO GARCIA NORTE | | | | CAROLINA | PR | 00985 | |
| 361337 | NICOLE G. IRIZARRY DEL VALLE | Address on file | | | | | | | |
| 361338 | NICOLE GARCIA QUIJANO | Address on file | | | | | | | |
| 361339 | NICOLE GONZALEZ ARIAS | Address on file | | | | | | | |
| 729097 | NICOLE GONZALEZ CAMACHO | HC 1 BOX 1909 | | | | BOQUERON | PR | 00622 | |
| 361340 | NICOLE GONZALEZ COLON | Address on file | | | | | | | |
| 729098 | NICOLE GONZALEZ NUVEZ | PO BOX 1327 | | | | QUEBRADILLAS | PR | 00678 | |
| 361341 | NICOLE GONZALEZ, CARLOS | Address on file | | | | | | | |
| 729099 | NICOLE GRULLON ORTIZ | 1 A 4 URB LAS MARIAS | | | | SALINAS | PR | 00751 | |
| 361342 | NICOLE IGLESIAS ORTIZ | Address on file | | | | | | | |
| 361343 | NICOLE J BERIO DORTA | Address on file | | | | | | | |
| 729100 | NICOLE J MORALES ORTIZ | PO BOX 1479 | | | | COROZAL | PR | 00908 | |
| 361344 | NICOLE J. CRUZ ESTEVEZ | Address on file | | | | | | | |
| 361345 | NICOLE JORDAN ORTA | Address on file | | | | | | | |
| 361346 | NICOLE K PAZMINO HERNANDEZ | Address on file | | | | | | | |
| 361347 | NICOLE LEBRON FIGUEROA | Address on file | | | | | | | |
| 361348 | NICOLE LOPEZ QUINTANA | Address on file | | | | | | | |
| 361349 | NICOLE LOPEZ RIVERA | Address on file | | | | | | | |
| 361350 | NICOLE LOWE | Address on file | | | | | | | |
| 361351 | NICOLE M AVILES LUGO | Address on file | | | | | | | |
| 729101 | NICOLE M BONILLA DELGADO | COM ARUS | CARR 541-333 | | | JUANA DIAZ | PR | 00795 | |
| 361352 | NICOLE M BUSTELO CORREA | Address on file | | | | | | | |
| 361353 | NICOLE M CALAFF | Address on file | | | | | | | |
| 361354 | NICOLE M CLASSEN BORDOY | Address on file | | | | | | | |
| 848572 | NICOLE M COLLAZO CRUZ | URB BAYAMON GDNS | Y24 CALLE 21 | | | BAYAMON | PR | 00957-2403 | |
| 729102 | NICOLE M COLON FIGUEROA | URB PARQUE DEL SOL | C 5 CALLE 1 | | | PATILLAS | PR | 00723 | |
| 361355 | NICOLE M CORDERO OFARRIL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4715 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 361356 | NICOLE M CRESPO VIERA | Address on file | | | | | | | |
| 361357 | NICOLE M CRUZ MELENDEZ | Address on file | | | | | | | |
| 361358 | NICOLE M DE JESUS PIZARRO | Address on file | | | | | | | |
| 361359 | NICOLE M DELFAUS COLON | Address on file | | | | | | | |
| 361360 | NICOLE M DELGADO RODRIGUEZ | Address on file | | | | | | | |
| 361361 | NICOLE M DIAZ CADIZ | Address on file | | | | | | | |
| 361362 | NICOLE M DIAZ GONZALEZ | Address on file | | | | | | | |
| 361363 | NICOLE M FERRAN RIVERA | Address on file | | | | | | | |
| 729103 | NICOLE M GARCIA NEGRON | HC 73 BOX 5247 | | | | NARANJITO | PR | 00719-9613 | |
| 361364 | NICOLE M HERNANDEZ SOTO | Address on file | | | | | | | |
| 361365 | NICOLE M INFANTE GUTIERREZ | Address on file | | | | | | | |
| 361366 | NICOLE M JIMENEZ GALARZA | Address on file | | | | | | | |
| 361367 | NICOLE M JIMENEZ ORTIZ | Address on file | | | | | | | |
| 361368 | NICOLE M LLANOS RODRIGUEZ | Address on file | | | | | | | |
| 361369 | NICOLE M NAZARIO MALDONADO | Address on file | | | | | | | |
| 361370 | NICOLE M ORTIZ | Address on file | | | | | | | |
| 361371 | NICOLE M ORTIZ RAMOS | Address on file | | | | | | | |
| 848573 | NICOLE M PEÑA RIVERA | PALMARES DE MONTE VERDE | 94 RAMAL 842 APT 89 | | | SAN JUAN | PR | 00926-3904 | |
| 361372 | NICOLE M RAMIREZ SERRANO | Address on file | | | | | | | |
| 361373 | NICOLE M RODRIGUEZ MORALES | Address on file | | | | | | | |
| 361374 | NICOLE M ROSA ROSAS | Address on file | | | | | | | |
| 729104 | NICOLE M ROSARIO RUIZ | PO BOX 487 | | | | HUMACAO | PR | 00792 | |
| 361375 | NICOLE M SANTIAGO ARROYO | Address on file | | | | | | | |
| 361376 | NICOLE M SOLANO VELEZ | Address on file | | | | | | | |
| 848574 | NICOLE M UREÑA VAZQUEZ | PO BOX 1018 | | | | TRUJILLO ALTO | PR | 00977-1018 | |
| 361377 | NICOLE M. ARMSTRONG RIVERA | Address on file | | | | | | | |
| 361378 | NICOLE M. AVILES LUGO | Address on file | | | | | | | |
| 361379 | NICOLE M. FONSECA FELICIANO | Address on file | | | | | | | |
| 361380 | NICOLE M. JEREZ PEARSON | Address on file | | | | | | | |
| 361381 | NICOLE MARIE GRILLI PAC | HEALTH WISE MEDICAL ASSOCIATES LLP | 520 HARTFORD TPKE | SUITE M | | VERNON ROCKVILLE | CT | 06066 | |
| 729105 | NICOLE MARIE NAZARIO SANTIAGO | URB VENUS GARDENS | 1760 CALLE ANGUEISES | | | SAN JUAN | PR | 00926 | |
| 729106 | NICOLE MARIE SIERRA MASSA | URB REPARTO SAN MIGUEL | 156 CALLE SAN JUAN | | | ARECIBO | PR | 00612 | |
| 729107 | NICOLE MARISA MARTINEZ MARTINEZ | HC 1 BOX 5163 | | | | GUAYNABO | PR | 00971 | |
| 361382 | NICOLE MARTINEZ LABOY | Address on file | | | | | | | |
| 361383 | NICOLE MARTINEZ LABOY | Address on file | | | | | | | |
| 729108 | NICOLE MIRABAL APONTE | VILLA CAROLINA | 236 3 CALLE 613 | | | CAROLINA | PR | 00985 | |
| 361384 | NICOLE MOSCOSO TAVAREZ | Address on file | | | | | | | |
| 361385 | NICOLE N. FIGUEROA CORSINO | Address on file | | | | | | | |
| 361386 | NICOLE NATAL/ KHANIC CAKES | URB FAIR VIEW | 1865 DIEGO SALCEDO | | | SAN JUAN | PR | 00926 | |
| 729109 | NICOLE NIGAGLIONI IRAOLA | OCEAN PARK | 58 CALLE TENIENTE MATTA | | | SAN JUAN | PR | 00913 | |
| 361387 | NICOLE OCASIO TORRES | Address on file | | | | | | | |
| 361388 | NICOLE OLIVER LUGO | Address on file | | | | | | | |
| 361389 | NICOLE ORTIZ GONZALEZ | Address on file | | | | | | | |
| 729110 | NICOLE PAIZI | 1750 COPOSTELA COLLEGA PARK | | | | SAN JUAN | PR | 00921 | |
| 361390 | NICOLE PEREZ SOSA | Address on file | | | | | | | |
| 361391 | Nicole Perez, Jose A | Address on file | | | | | | | |
| 361392 | NICOLE PINTADO | Address on file | | | | | | | |
| 361393 | NICOLE POMALES ALBELO | Address on file | | | | | | | |
| 361394 | NICOLE RAMOS VIVES | Address on file | | | | | | | |
| 361395 | NICOLE RIVERA / MARISOL RIVERA MORALES | Address on file | | | | | | | |
| 729111 | NICOLE RIVERA RIVERA | PARQUE ECUESTRE | C 12 CALLE CAMARERO | | | CAROLINA | PR | 00987 | |
| 361396 | NICOLE RODRIGUEZ CARRASCO | Address on file | | | | | | | |
| 361397 | NICOLE RODRIGUEZ CARROMERO | Address on file | | | | | | | |
| 361398 | NICOLE RODRIGUEZ MENDEZ | Address on file | | | | | | | |
| 361399 | NICOLE RODRIGUEZ MERCADO | Address on file | | | | | | | |
| 361400 | NICOLE ROMAN MALDONADO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4716 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 729112 | NICOLE ROSADO RUIZ | EST FRANCISCO OLLER | A CALLE 20 | | | BAYAMON | PR | 00956 | |
| 361401 | NICOLE ROSARIO BATISTA | Address on file | | | | | | | |
| 361402 | NICOLE S ESCALERA FIGUEROA | Address on file | | | | | | | |
| 361403 | NICOLE S FLORES PABON | Address on file | | | | | | | |
| 361404 | NICOLE S TORO ROSARIO | Address on file | | | | | | | |
| 361405 | NICOLE SANDOVAL MARTINEZ | Address on file | | | | | | | |
| 361406 | NICOLE SANTIAGO CAMINERO | Address on file | | | | | | | |
| 729113 | NICOLE SIFONTE CLAUDIO | HC 61 BOX 5028 | | | | TRUJILLO ALTO | PR | 00976 | |
| 361407 | NICOLE SIMONETTI SANTIAGO | Address on file | | | | | | | |
| 361408 | NICOLE SOTO PEREZ | Address on file | | | | | | | |
| 361409 | NICOLE VEGA CASTRO | Address on file | | | | | | | |
| 361410 | NICOLE VELEZ, LUIS | Address on file | | | | | | | |
| 361411 | NICOLE YULFO, KEILA | Address on file | | | | | | | |
| 361412 | NICOLE Z SANTOS NOLASCO | Address on file | | | | | | | |
| 361413 | NICOLE ZAMBRANA MONTES | Address on file | | | | | | | |
| 361414 | NICOLLE BERBERENA PANTOJAS | Address on file | | | | | | | |
| 361415 | NICOLLE D VAZQUEZ AVILES | Address on file | | | | | | | |
| 361416 | NICOLLE DISDIER GONZALEZ | Address on file | | | | | | | |
| 848575 | NICOLLE LOZADA BAEZ | URB COLLEGE PARK | 302 CALLE SIENA | | | SAN JUAN | PR | 00921-4353 | |
| 361417 | NICOLLE M DE JESUS AYALA | Address on file | | | | | | | |
| 361418 | NICOLLE M VALENTIN RIVERA | Address on file | | | | | | | |
| 361419 | NICOLLE M. GONZALEZ RIVERA | Address on file | | | | | | | |
| 361420 | NICOLLE MARIE TORRES ROSENDO | Address on file | | | | | | | |
| 361421 | NICOLLE REYES MELENDEZ | Address on file | | | | | | | |
| 361422 | NICOLLE RUIZ VALENTIN | Address on file | | | | | | | |
| 361423 | NICOLLE SOTO MARTINEZ | Address on file | | | | | | | |
| 729114 | NICOLLE TERESA RAMOS VELEZ | PMB 149 P O BOX 7004 | | | | VEGA BAJA | PR | 00694 | |
| 729115 | NICOLLI ASSOC INC | PO BOX 70238 | | | | SAN JUAN | PR | 00936-8238 | |
| 729116 | NICOLLI ASSOCIATES INC | PO BOX 70238 | | | | SAN JUAN | PR | 00936-8238 | |
| 729118 | NICOMEDES ABREU SANTANA | P O BOX 1774 | BO MONTONES | | | LAS PIEDRAS | PR | 00771 | |
| 729119 | NICOMEDES MORALES Y FREDESWINDA MATOS | Address on file | | | | | | | |
| 729117 | NICOMEDES OCASIO MALDONADO | URB VILLA VERDE | C 101 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 729120 | NICOMEDES PEREZ GARCIA | HC 3 BOX 14241 | | | | YAUCO | PR | 00698 | |
| 361424 | NICOMEDES RODRIGUEZ CEDENO | Address on file | | | | | | | |
| 361425 | NICOMEDES RODRIGUEZ SANCHEZ | JASON R. AGUILÓ SURO | POPULAR CENTER 19TH FLOOR 208 | Ponce DE LEÓN AVE. | | SAN JUAN | PR | 00918 | |
| 361426 | NICOMEDES VARGAS FIGUEROA | Address on file | | | | | | | |
| 729121 | NICOMIDES HERNANDEZ BRIGNONI | PO BOX 1326 REPARTO NIAGARA S4 | | | | COAMO | PR | 00769-1326 | |
| 361427 | NICOSIA, ELAINA | Address on file | | | | | | | |
| 361428 | NICOT BARDEGUEZ, AYMEE DEL S | Address on file | | | | | | | |
| 361429 | NICOT COX, PEDRO | Address on file | | | | | | | |
| 361430 | NICOT DIAZ, LUIS | Address on file | | | | | | | |
| 361431 | NICOT GARCIA, WALESKA | Address on file | | | | | | | |
| 361432 | NICOT PUCCIO, LUIS | Address on file | | | | | | | |
| 361433 | NICOT SANTANA, PEDRO | Address on file | | | | | | | |
| 848576 | NICP INC | PO BOX 271767 | | | | TAMPA | FL | 33688 | |
| 729122 | NICSI GONZALEZ BACETTY | URB VILLA MADRID | F 15 CALLE 7 | | | COAMO | PR | 00769 | |
| 729123 | NICSI M GONZALEZ BACETTY | Address on file | | | | | | | |
| 361434 | NICY CANDELARIA GONZALEZ | Address on file | | | | | | | |
| 729124 | NICYS PEREZ CABRERA | HC 5 BOX 57304 | | | | HATILLO | PR | 00659 | |
| 729125 | NIDCO AGGREGATES CORP | PO BOX 86 | | | | VEGA BAJA | PR | 00694 | |
| 2152278 | NIDCO MANAGEMENT GROUP RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1520825 | NIDCO MANAGEMENT GROUP RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PR | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4717 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1520806 | NIDCO MANAGEMENT GROUP RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO | Address on file | | | | | | | |
| 1553921 | NIDCO MANAGEMENT GROUP RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO | Address on file | | | | | | | |
| 729128 | NIDIA A BERRIOS BURQUILLO | BOX 9066600 | PTA DE TIERRA STATION | | | SAN JUAN | PR | 00906-6600 | |
| 361435 | NIDIA ACEVEDO RODRIGUEZ TRUST | PO BOX 1960 PMB 328 | | | | CAGUAS | PR | 00726 | |
| 361436 | NIDIA ACEVEDO RODRIGUEZ TRUST | URB SABANERA DEL RIO | 206 CAMINO DEL GUAMA | | | GURABO | PR | 00778-5232 | |
| 729129 | NIDIA ACOSTA VARGAS | COM MAGAS | SOLAR 223 | | | GUAYANILLA | PR | 00656 | |
| 729130 | NIDIA AROCHO RIOS | Address on file | | | | | | | |
| 361437 | NIDIA C MOLINA FUENTES | Address on file | | | | | | | |
| 729131 | NIDIA CUADRADO TOSTO | ALTURAS DE RIO GRANDE J-424 CALLE 9 | | | | RIO GRANDE | PR | 00745 | |
| 729132 | NIDIA E ESTRADA GALARZA | 49 CALLE LAJAS | | | | ENSENADA | PR | 00647 | |
| 729133 | NIDIA E ORTIZ CANUL | EXT LLORENS TORRES | M 2 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 729134 | NIDIA E ROVIRA ORTIZ | Address on file | | | | | | | |
| 361438 | NIDIA E TORO IRIZARRY | Address on file | | | | | | | |
| 361439 | NIDIA FELICIANO GONZALEZ | Address on file | | | | | | | |
| 361440 | NIDIA FIGUEROA RODRIGUEZ | Address on file | | | | | | | |
| 729135 | NIDIA G HERNANDEZ ROMAN | 53 CALLE EDUARDO ABRAMS | | | | QUEBRADILLAS | PR | 00678 | |
| 361441 | NIDIA G RIVERA VAZQUEZ | Address on file | | | | | | | |
| 729136 | NIDIA GONZALEZ GUZMAN | HC 3 BOX 21692 | | | | ARECIBO | PR | 00612 | |
| 729137 | NIDIA GONZALEZ RODRIGUEZ | URB LAS MERCEDES | 29 CALLE 12 | | | SALINAS | PR | 00751 | |
| 361442 | NIDIA I GOMEZ DELGADO | Address on file | | | | | | | |
| 361443 | NIDIA I GUZMAN BARRETO | Address on file | | | | | | | |
| 361444 | NIDIA I OCASIO IRIZARRY | Address on file | | | | | | | |
| 848577 | NIDIA I TEISSONNIERE RUEDA | COND LINCOLN PARK 8 | CARR 833 APT 206 | | | GUAYNABO | PR | 00969-3366 | |
| 361445 | NIDIA IVETTE ORTIZ ROLON | Address on file | | | | | | | |
| 848578 | NIDIA J SERRANO VARGAS | PO BOX 1892 | | | | JUNCOS | PR | 00777 | |
| 729138 | NIDIA JIMENEZ ROSADO | URB METROPOLIS | J 35 CALLE 13 | | | CAROLINA | PR | 00987 | |
| 729126 | NIDIA L HERNANDEZ RODRIGUEZ | HC 30 BOX 30407 | | | | SAN LORENZO | PR | 00754 | |
| 729139 | NIDIA L MORALES MORALES | PARQ DEL RIO | 110 PASEO HERRADURA | | | TRUJILLO ALSO | PR | 00976-5069 | |
| 729140 | NIDIA L VALLES AMARO | Address on file | | | | | | | |
| 729141 | NIDIA L. COLON ORTIZ | HC 2 BOX 7946 | | | | BARRANQUITAS | PR | 00794 | |
| 848579 | NIDIA LUZ HERNANDEZ RODRIGUEZ | HC 70 BOX 30407 | | | | SAN LORENZO | PR | 00754-9704 | |
| 361446 | NIDIA M COLON CUADRADO | Address on file | | | | | | | |
| 361447 | NIDIA M SANTIAGO ACOSTA | Address on file | | | | | | | |
| 848580 | NIDIA MIRANDA GRATEROLE | URB MONTEHIEDRA | 54 CALLE FALCON | | | SAN JUAN | PR | 00926-9535 | |
| 729142 | NIDIA MORALES | 464 MT PROSPECT AVENUE | | | | NEWARK | NJ | 07104 | |
| 729143 | NIDIA NEGRON MARTINEZ | VILLA BLANCA | 56 CALLE TOPACIO | | | CAGUAS | PR | 00725-1937 | |
| 729144 | NIDIA NIEVES FRANCO | PMB 123 | P O BOX 2400 | | | TOA BAJA | PR | 00951-2400 | |
| 729127 | NIDIA OJEDA | 3 CALLE CUESTA | | | | RINCON | PR | 00677 | |
| 729145 | NIDIA OLIVENCIA ARCE | PARC ELIZABETH | 29 CALLE 12 | | | CABO ROJO | PR | 00623 | |
| 361448 | NIDIA PARRILLA SANTIAGO | Address on file | | | | | | | |
| 361449 | NIDIA RIVERA OCASIO | Address on file | | | | | | | |
| 729146 | NIDIA ROBLES REYES | PMB 192 2135 | CARR 2 STE 15 | | | BAYAMON | PR | 00959 5259 | |
| 729147 | NIDIA RODRIGUEZ FELICIANO | P O BOX 560224 | | | | GUAYANILLA | PR | 00656224 | |
| 361450 | NIDIA T HERMINA GONZALEZ | Address on file | | | | | | | |
| 361448 | NIDIA V. GONZALEZ MARTINEZ | Address on file | | | | | | | |
| 729149 | NIDIAN D GONZALEZ JIMENEZ | BUZON 5749 | | | | CIDRA | PR | 00739 | |
| 729150 | NIDIAN VELEZ GOMEZ | HC 3 BOX 15028 | | | | COROZAL | PR | 00783 | |
| 361451 | NIDIOSKA A COLON CABRERA | Address on file | | | | | | | |
| 361452 | NIDO ESCIBANO, GABRIEL | Address on file | | | | | | | |
| 361453 | NIDO ESCRIBANO, CARLOS | Address on file | | | | | | | |
| 361454 | NIDO NYLOUD, ROQUE A. | Address on file | | | | | | | |
| 2180379 | Nido, Carlos J. | 1402 Plantation Village | | | | Dorado | PR | 00646 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4718 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420820 | NIDO, INC., RAFAEL J. | RAFAEL A. CINTRÓN PERALES | VALLE VERDE III-NORTE CALLE MONTES DC-1 | | | BAYAMÓN | PR | 00961 | |
| 1510889 | NIDO, TERESITA | Address on file | | | | | | | |
| 729151 | NIDRA TORRES MARTINEZ | URB REGIONAL | M 1 CALLE 3 | | | ARECIBO | PR | 00613 | |
| 848581 | NIDSA AVILES VEGA | PO BOX 847 | | | | LAJAS | PR | 00667-0847 | |
| 729152 | NIDSA I CARBALLO LOPEZ | Address on file | | | | | | | |
| 361455 | NIDSANDRA TORRES ROSADO | Address on file | | | | | | | |
| 361456 | NIDTZA I MARTINEZ ROMAN | Address on file | | | | | | | |
| 729153 | NIDYA M VAZQUEZ DELGADO | VILLA CAROLINA | 47-12 CALLE 43 | | | CAROLINA | PR | 00985 | |
| 729154 | NIDYA RIVERA RODRIGUEZ | HC 1 BOX 6504 | | | | ARROYO | PR | 00714 | |
| 361457 | NIDYVETTE LUGO BEAUCHAMP | Address on file | | | | | | | |
| 729155 | NIDZA BERNAL FONT | PO BOX 801144 | | | | COTO LAUREL | PR | 00780-1144 | |
| 729156 | NIDZA D GALARZA RODRIGUEZ | URB VILLA DEL REY | 1 Q 40 CALLE EDIMBURGO | | | CAGUAS | PR | 00725-6261 | |
| 729157 | NIDZA DIAZ RODRIGUEZ | P O BOX 10000 PMB 383 | | | | CANOVANAS | PR | 00729 | |
| 729158 | NIDZA HERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 729159 | NIDZA I SANTIAGO FIGUEROA | P O BOX 1310 | | | | VIEQUEZ | PR | 00765 | |
| 361458 | NIDZA I. SANTIAGO FIGUEROA | Address on file | | | | | | | |
| 361460 | NIDZA L. PEREZ BARRETO | Address on file | | | | | | | |
| 361459 | NIDZA L. PEREZ BARRETO | Address on file | | | | | | | |
| 361461 | NIDZA MUNIZ ALVARADO | Address on file | | | | | | | |
| 729160 | NIDZA ORTIZ VARGAS | URB LA ARBOLADA | 147 CALLE 13 | | | SALINAS | PR | 00751 | |
| 729161 | NIDZA RODRIGUEZ TORRES | APARTADO 927 | | | | CAYEY | PR | 00737 | |
| 729162 | NIDZA SALAS RUIDIAZ | URB SABANERA | 156 CAMINO DE LAS POMARROSAS | | | CIDRA | PR | 00739-9788 | |
| 729163 | NIDZA SOBERAL DELGADO | URB CORALES | B 20 CALLE 7 | | | HATILLO | PR | 00659 | |
| 361462 | NIE Y ALWIN I MIRANDA RODRIGUEZ | Address on file | | | | | | | |
| 361463 | NIE Y IVELISSE ARROYO | Address on file | | | | | | | |
| 806281 | NIEHOFF SANTIAGO, MICHELLE | Address on file | | | | | | | |
| 361464 | NIEHOFF SANTIAGO, MICHELLE Y | Address on file | | | | | | | |
| 1438053 | Nield, Gregory S. | Address on file | | | | | | | |
| 729164 | NIELS SAYERS | 807 MARK DAVID BOULEVARD | | | | CASSELBERRY | FL | 32707 | |
| 361465 | NIEMIEC FERRERAS, OLGA I | Address on file | | | | | | | |
| 361466 | NIENHUIS MD, MICHAEL | Address on file | | | | | | | |
| 361467 | NIENHUIS MONTESSORI USA | Address on file | | | | | | | |
| 361468 | NIERVES RODRIGUEZ, IRMA | Address on file | | | | | | | |
| 361469 | NIETO BORRERO, ALMA | Address on file | | | | | | | |
| 361470 | NIETO BRACERO, ROBERTO J | Address on file | | | | | | | |
| 361471 | NIETO CABALLERO, BLANCA I | Address on file | | | | | | | |
| 2090973 | NIETO CABALLERO, BLANCA J. | Address on file | | | | | | | |
| 361472 | NIETO CABALLERO, NANCY M | Address on file | | | | | | | |
| 2094785 | Nieto Caballero, Nancy M. | Address on file | | | | | | | |
| 361473 | NIETO CACERES, GINA | Address on file | | | | | | | |
| 1908116 | NIETO CUEBAS, INGRID V | Address on file | | | | | | | |
| 1961910 | Nieto Cuebas, Ingrid V. | Address on file | | | | | | | |
| 361474 | NIETO CUEVAS, INGRID V | Address on file | | | | | | | |
| 361475 | NIETO ESCOBAR, GABRIELA | Address on file | | | | | | | |
| 361476 | NIETO FERNANDEZ, CESAR G. | Address on file | | | | | | | |
| 361477 | NIETO GARCIA, PEDRO | Address on file | | | | | | | |
| 1420821 | NIETO MARTINEZ, JASON | RAFAEL RAMIREZ VALENTIN | HC-02 BOX 7252 | | | HORMIGUEROS | PR | 00660 | |
| 361478 | NIETO MATEUS, LILIANA | Address on file | | | | | | | |
| 361479 | NIETO MERCADO, ADABEL | Address on file | | | | | | | |
| 361480 | NIETO MERCADO, XAVIER | Address on file | | | | | | | |
| 361481 | NIETO PEREZ, CASILDA | Address on file | | | | | | | |
| 361482 | NIETO PEREZ, IRIS M | Address on file | | | | | | | |
| 361483 | NIETO PINOL, MARIE | Address on file | | | | | | | |
| 361484 | NIETO RIVERA, AMARIS | Address on file | | | | | | | |
| 361486 | NIETO RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 361487 | NIETO ROSAD, PEGGY | Address on file | | | | | | | |
| 806282 | NIETO ROSADO, PEGGY S | Address on file | | | | | | | |
| 361488 | NIETO RUIZ, JONATHAN | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4719 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 361489 | NIETO RUIZ, JOSEAN | Address on file | | | | | | | |
| 361490 | NIETO SANTIAGO, ASTRID | Address on file | | | | | | | |
| 361491 | NIETO TORRES, LUIS | Address on file | | | | | | | |
| 361492 | NIETO VARGAS, JULIO | Address on file | | | | | | | |
| 361493 | NIETO VIALIZ, DOLORES E | Address on file | | | | | | | |
| 361494 | NIETOS EMERGENCY ASSOCIATES INC | PO BOX 418 | | | | SABANA GRANDE | PR | 00637-0418 | |
| 361495 | NIETZSCHE LOPEZ, LAURA | Address on file | | | | | | | |
| 1741999 | NIETZSCHE CESAREO, JACQUELINE | Address on file | | | | | | | |
| 806283 | NIETZSCHE CESAREO, JACQUELINE | Address on file | | | | | | | |
| 1741999 | NIETZSCHE CESAREO, JACQUELINE | Address on file | | | | | | | |
| 361497 | NIETZSCHE CRUZ, LUIS A | Address on file | | | | | | | |
| 1425572 | NIETZSCHE OLMEDO, GEORGE I. | Address on file | | | | | | | |
| 361499 | NIETZSCHE OLMEDO, NIKANNE | Address on file | | | | | | | |
| 361500 | NIEVA FALTO, CARMEN | Address on file | | | | | | | |
| 361501 | NIEVA FALTO, CARMEN L | Address on file | | | | | | | |
| 361502 | NIEVA FELICIANO, IVELISSE | Address on file | | | | | | | |
| 361503 | NIEVA PENA, ROSALYN | Address on file | | | | | | | |
| 361504 | NIEVA RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 361505 | NIEVAS DOMINGUEZ, RAFAEL | Address on file | | | | | | | |
| 361506 | NIEVAS GARCIA, GLORY | Address on file | | | | | | | |
| 361507 | NIEVAS MORALES, JENNY | Address on file | | | | | | | |
| 1890577 | Nievas Ramos, Gladys | Address on file | | | | | | | |
| 726576 | Nieve Rosado, Nancy | PO Box 1741 | | | | Isabela | PR | 00662 | |
| 729165 | NIEVE BERNARDI CARDENALES | PO BOX 883 | | | | BARRANQUITAS | PR | 00794 | |
| 729166 | NIEVELIZ NIEVES | P O BOX 250468 | | | | AGUADILLA | PR | 00604 | |
| 361508 | NIEVER MENDEZ, LUZ N | Address on file | | | | | | | |
| 361509 | NIEVES & NIEVES GENERAL CONTRACTOR | PO BOX 34 | | | | LARES | PR | 00669 | |
| 2175355 | NIEVES & NIEVES, S.E. | PO BOX 34 | | | | LARES | PR | 00669 | |
| 361510 | NIEVES , FRANCES | Address on file | | | | | | | |
| 806284 | NIEVES ACEVEDO, ABRAHAM | Address on file | | | | | | | |
| 361512 | NIEVES ACEVEDO, ALEJANDRO | Address on file | | | | | | | |
| 361513 | Nieves Acevedo, Amalio | Address on file | | | | | | | |
| 361514 | NIEVES ACEVEDO, BENJAMIN | Address on file | | | | | | | |
| 361515 | Nieves Acevedo, Bernardo | Address on file | | | | | | | |
| 361516 | NIEVES ACEVEDO, DOLORES | Address on file | | | | | | | |
| 361517 | NIEVES ACEVEDO, ELISEO | Address on file | | | | | | | |
| 361518 | NIEVES ACEVEDO, IRIS M | Address on file | | | | | | | |
| 361519 | Nieves Acevedo, Jaime | Address on file | | | | | | | |
| 1569538 | Nieves Acevedo, Jaime | Address on file | | | | | | | |
| 1569538 | Nieves Acevedo, Jaime | Address on file | | | | | | | |
| 806285 | NIEVES ACEVEDO, JOSE | Address on file | | | | | | | |
| 361521 | NIEVES ACEVEDO, JOSE A. | Address on file | | | | | | | |
| 361520 | NIEVES ACEVEDO, JOSE A. | Address on file | | | | | | | |
| 361522 | NIEVES ACEVEDO, JOSE L | Address on file | | | | | | | |
| 2063328 | Nieves Acevedo, Jose L. | Address on file | | | | | | | |
| 1973276 | Nieves Acevedo, Jose Luis | Address on file | | | | | | | |
| 361523 | NIEVES ACEVEDO, KEYLA | Address on file | | | | | | | |
| 1776636 | Nieves Acevedo, Manuel | Address on file | | | | | | | |
| 361524 | Nieves Acevedo, Manuel | Address on file | | | | | | | |
| 361525 | NIEVES ACEVEDO, MARISOL | Address on file | | | | | | | |
| 361526 | NIEVES ACEVEDO, MIGDALIA | Address on file | | | | | | | |
| 1640712 | NIEVES ACEVEDO, MIGDALIA | Address on file | | | | | | | |
| 806286 | NIEVES ACEVEDO, MIGDALIA | Address on file | | | | | | | |
| 361527 | NIEVES ACEVEDO, MIGUEL | Address on file | | | | | | | |
| 361528 | NIEVES ACEVEDO, MIGUEL A. | Address on file | | | | | | | |
| 361529 | NIEVES ACEVEDO, MIRIAM | Address on file | | | | | | | |
| 361530 | NIEVES ACEVEDO, MYRIAM | Address on file | | | | | | | |
| 361531 | NIEVES ACEVEDO, MYRIAM | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4720 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 361532 | NIEVES ACEVEDO, NOEL | Address on file | | | | | | | |
| 361533 | NIEVES ACEVEDO, NOEL A. | Address on file | | | | | | | |
| 1425573 | NIEVES ACEVEDO, NOEMI | Address on file | | | | | | | |
| 361535 | NIEVES ACEVEDO, OSVALDO | Address on file | | | | | | | |
| 806287 | NIEVES ACEVEDO, OSVALDO | Address on file | | | | | | | |
| 361536 | NIEVES ACEVEDO, REINALDO | Address on file | | | | | | | |
| 806288 | NIEVES ACOSTA, DAMARIS | Address on file | | | | | | | |
| 361537 | NIEVES ACOSTA, DAMARIS | Address on file | | | | | | | |
| 361538 | NIEVES ADORNO, CRISTINA | Address on file | | | | | | | |
| 806289 | NIEVES ADORNO, LOYDA | Address on file | | | | | | | |
| 361539 | NIEVES ADORNO, LOYDA | Address on file | | | | | | | |
| 361540 | NIEVES ADORNO, MARIA DE LOS A. | Address on file | | | | | | | |
| 806290 | NIEVES ADORNO, RAMONA | Address on file | | | | | | | |
| 361542 | NIEVES AGOSTO, ADIEL | Address on file | | | | | | | |
| 361543 | NIEVES AGOSTO, EFRAIN | Address on file | | | | | | | |
| 806291 | NIEVES AGOSTO, GLORYVEE | Address on file | | | | | | | |
| 361544 | NIEVES AGOSTO, GLORYVEE | Address on file | | | | | | | |
| 361545 | NIEVES AGOSTO, MAYRA | Address on file | | | | | | | |
| 806292 | NIEVES AGOSTO, MELITZA | Address on file | | | | | | | |
| 361546 | NIEVES AGOSTO, MELITZA | Address on file | | | | | | | |
| 361547 | NIEVES AGOSTO, STHEPHANIE | Address on file | | | | | | | |
| 361549 | NIEVES AGRONT, ALFREDO | Address on file | | | | | | | |
| 361550 | NIEVES AGRONT, ISMAEL | Address on file | | | | | | | |
| 361551 | NIEVES ALBALADEJO, EFRAIN | Address on file | | | | | | | |
| 361552 | Nieves Albino, Ausberto | Address on file | | | | | | | |
| 361553 | NIEVES ALBINO, EVELYN | Address on file | | | | | | | |
| 806293 | NIEVES ALBINO, GLORMARIE | Address on file | | | | | | | |
| 361554 | NIEVES ALBINO, GLORMARIE | Address on file | | | | | | | |
| 361555 | NIEVES ALBINO, JOSE | Address on file | | | | | | | |
| 361556 | NIEVES ALBINO, JOSE A | Address on file | | | | | | | |
| 361557 | NIEVES ALBINO, JOSE A | Address on file | | | | | | | |
| 1796578 | Nieves Albino, Jose A. | Address on file | | | | | | | |
| 361558 | NIEVES ALBINO, JUAN J | Address on file | | | | | | | |
| 2097451 | NIEVES ALBINO, JUAN J | Address on file | | | | | | | |
| 1916935 | Nieves Albino, Juan J. | Address on file | | | | | | | |
| 2101850 | Nieves Albino, Juan J. | Address on file | | | | | | | |
| 361559 | NIEVES ALBINO, LILLIAM | Address on file | | | | | | | |
| 806294 | NIEVES ALBINO, LILLIAM | Address on file | | | | | | | |
| 361560 | Nieves Albino, Marielys | Address on file | | | | | | | |
| 361561 | NIEVES ALBINO, MICHELLE D | Address on file | | | | | | | |
| 806295 | NIEVES ALBINO, MICHELLE D | Address on file | | | | | | | |
| 361562 | Nieves Albino, Rafael J | Address on file | | | | | | | |
| 361563 | NIEVES ALBINO, WALESKA | Address on file | | | | | | | |
| 806296 | NIEVES ALBINO, WALESKA | Address on file | | | | | | | |
| 361564 | NIEVES ALBINO, ZENAIDA | Address on file | | | | | | | |
| 1945363 | Nieves Albino, Zenaida | Address on file | | | | | | | |
| 361565 | NIEVES ALEJANDRO, ISABEL | Address on file | | | | | | | |
| 361566 | NIEVES ALEMAN, SAMUEL | Address on file | | | | | | | |
| 361567 | NIEVES ALGARIN, FAVIELLY | Address on file | | | | | | | |
| 1604352 | Nieves Algarin, Favielly | Address on file | | | | | | | |
| 806297 | NIEVES ALGARIN, FAVIELLY | Address on file | | | | | | | |
| 1703088 | Nieves Algarin, Faviellyys | Address on file | | | | | | | |
| 361568 | NIEVES ALGARIN, KAREEM | Address on file | | | | | | | |
| 361569 | NIEVES ALICANO, RAMON L. | Address on file | | | | | | | |
| 361570 | NIEVES ALICEA, ALEX | Address on file | | | | | | | |
| 361571 | NIEVES ALICEA, ALEX A. | Address on file | | | | | | | |
| 361572 | NIEVES ALICEA, GLADYS | Address on file | | | | | | | |
| 361573 | NIEVES ALICEA, GLADYS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 361574 | NIEVES ALICEA, GLORIA E. | Address on file | | | | | | | |
| 361575 | NIEVES ALICEA, IDALIS | Address on file | | | | | | | |
| 361576 | NIEVES ALICEA, ISMAEL | Address on file | | | | | | | |
| 361577 | Nieves Alicea, Juan M. | Address on file | | | | | | | |
| 1959165 | Nieves Alicea, Lucia | Address on file | | | | | | | |
| 806298 | NIEVES ALICEA, MARIA E | Address on file | | | | | | | |
| 361579 | NIEVES ALICEA, MARIA M. | Address on file | | | | | | | |
| 361580 | NIEVES ALICEA, MAYELA | Address on file | | | | | | | |
| 361581 | NIEVES ALICEA, NANCY | Address on file | | | | | | | |
| 361582 | NIEVES ALICEA, ORLANDO | Address on file | | | | | | | |
| 361583 | NIEVES ALICEA, RAFAEL | Address on file | | | | | | | |
| 361584 | NIEVES ALICEA, VICTOR | Address on file | | | | | | | |
| 361585 | NIEVES ALLENDE, JESUS | Address on file | | | | | | | |
| 361586 | Nieves Almodovar, Rosabel | Address on file | | | | | | | |
| 492922 | NIEVES ALMODOVAR, ROSABEL | Address on file | | | | | | | |
| 361587 | NIEVES ALOMAR, JESUS | Address on file | | | | | | | |
| 361588 | NIEVES ALUMINIUM DOORS & WINDOWS INC | HC 3 BOX 15464 | | | | QUEBRADILLAS | PR | 00678 | |
| 361589 | NIEVES ALVARADO, CATILINER | Address on file | | | | | | | |
| 1774523 | Nieves Alvarado, Hecmary | Address on file | | | | | | | |
| 361591 | NIEVES ALVARADO, HECMARY | Address on file | | | | | | | |
| 361592 | NIEVES ALVARADO, HECTOR | Address on file | | | | | | | |
| 361593 | NIEVES ALVARADO, INGRID S | Address on file | | | | | | | |
| 361594 | NIEVES ALVARADO, JAN | Address on file | | | | | | | |
| 361595 | NIEVES ALVARADO, JOSE | Address on file | | | | | | | |
| 1606308 | Nieves Alvarado, Louritza | Address on file | | | | | | | |
| 361596 | NIEVES ALVARADO, LOURITZA | Address on file | | | | | | | |
| 1804924 | Nieves Alvarado, Madeline | Address on file | | | | | | | |
| 806299 | NIEVES ALVARADO, MADELINE | Address on file | | | | | | | |
| 361598 | NIEVES ALVARADO, OLEMMA | Address on file | | | | | | | |
| 361599 | Nieves Alvarado, Robert | Address on file | | | | | | | |
| 361600 | NIEVES ALVAREZ RIVERA | Address on file | | | | | | | |
| 2168323 | Nieves Alvarez, Andres | Address on file | | | | | | | |
| 361601 | NIEVES ALVAREZ, CARLOS | Address on file | | | | | | | |
| 806300 | NIEVES ALVAREZ, DARIANA | Address on file | | | | | | | |
| 2167776 | Nieves Alvarez, Domingo | Address on file | | | | | | | |
| 152324 | Nieves Alvarez, Elmer | Address on file | | | | | | | |
| 361603 | NIEVES ALVAREZ, ELMER | Address on file | | | | | | | |
| 361604 | NIEVES ALVAREZ, FELICITA | Address on file | | | | | | | |
| 361605 | NIEVES ALVAREZ, GIL | Address on file | | | | | | | |
| 361606 | NIEVES ALVAREZ, IVAN | Address on file | | | | | | | |
| 361607 | NIEVES ALVAREZ, JORGE | Address on file | | | | | | | |
| 361608 | Nieves Alvarez, Miguel A | Address on file | | | | | | | |
| 361609 | NIEVES ALVAREZ, MIRNA | Address on file | | | | | | | |
| 2204041 | Nieves Alvarez, Mirna A. | Address on file | | | | | | | |
| 806301 | NIEVES ALVAREZ, MYRIAM | Address on file | | | | | | | |
| 361610 | NIEVES ALVAREZ, SORAYA | Address on file | | | | | | | |
| 361611 | NIEVES AND HERNANDEZ REAL ESTATE GROUP PSC | PO BOX 6423 | | | | MAYAGUEZ | PR | 00681-6423 | |
| 361612 | NIEVES ANDINO, ISRAEL | Address on file | | | | | | | |
| 361613 | NIEVES ANDINO, MILDRED | Address on file | | | | | | | |
| 333847 | Nieves Andino, Mildred | Address on file | | | | | | | |
| 333847 | Nieves Andino, Mildred | Address on file | | | | | | | |
| 361614 | NIEVES ANDINO, SOL M | Address on file | | | | | | | |
| 1602562 | Nieves Andino, Sol M. | Address on file | | | | | | | |
| 361615 | NIEVES ANDRADES, MIGDALIA | Address on file | | | | | | | |
| 361616 | NIEVES ANDRADES, MIRTA | Address on file | | | | | | | |
| 361617 | NIEVES ANDRADES, ROBERTO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 361618 | NIEVES ANDUJAR, JUAN C. | Address on file | | | | | | | |
| 853870 | NIEVES ANDUJAR, JUAN C. | Address on file | | | | | | | |
| 361619 | NIEVES ANDUJAR, NOEL | Address on file | | | | | | | |
| 361620 | NIEVES ANDUJAR, ZAIDA | Address on file | | | | | | | |
| 361621 | Nieves Angulo, Barbara | Address on file | | | | | | | |
| 1257777 | NIEVES ANGULO, BARBARA | Address on file | | | | | | | |
| 361622 | NIEVES APONTE, BECKY | Address on file | | | | | | | |
| 361623 | Nieves Aponte, Carlos L | Address on file | | | | | | | |
| 361624 | NIEVES APONTE, CARMEN A | Address on file | | | | | | | |
| 361625 | NIEVES APONTE, KARLA MICHELLE | Address on file | | | | | | | |
| 361626 | NIEVES APONTE, LYDIA | Address on file | | | | | | | |
| 361627 | NIEVES APONTE, LYDIA | Address on file | | | | | | | |
| 361628 | NIEVES APONTE, NANCY | Address on file | | | | | | | |
| 1749408 | Nieves Aponte, Ramon | Address on file | | | | | | | |
| 361629 | Nieves Aponte, Ramon | Address on file | | | | | | | |
| 361630 | NIEVES APONTE, YAMIL | Address on file | | | | | | | |
| 361631 | NIEVES APONTE, ZULMA | Address on file | | | | | | | |
| 361632 | NIEVES APPRAISAL SERVICES LLC | PO BOX 6423 | | | | MAYAGUEZ | PR | 00681-6423 | |
| 361633 | NIEVES AQUINO, FRANK | Address on file | | | | | | | |
| 361634 | Nieves Aquino, Jessica | Address on file | | | | | | | |
| 361635 | NIEVES AQUINO, JULIO | Address on file | | | | | | | |
| 853871 | NIEVES ARCE, CRISTINA | Address on file | | | | | | | |
| 361636 | NIEVES ARCE, CRISTINA | Address on file | | | | | | | |
| 1806706 | NIEVES ARCE, CRISTINA | Address on file | | | | | | | |
| 361637 | NIEVES ARCE, DIANA | Address on file | | | | | | | |
| 2090853 | Nieves Arce, Diana | Address on file | | | | | | | |
| 361638 | NIEVES ARCE, LENETTE | Address on file | | | | | | | |
| 361639 | NIEVES ARCE, LUIS R | Address on file | | | | | | | |
| 361640 | NIEVES ARCE, MANRIQUE | Address on file | | | | | | | |
| 361641 | NIEVES ARCHILLA, ANGEL | Address on file | | | | | | | |
| 361642 | NIEVES ARES, MARIO | Address on file | | | | | | | |
| 1866880 | NIEVES AREVALO, NIDIA M | Address on file | | | | | | | |
| 361643 | NIEVES AREVALO, NYDIA | Address on file | | | | | | | |
| 806302 | NIEVES AREVALO, NYDIA M | Address on file | | | | | | | |
| 361644 | NIEVES ARIAS, EDWIN A | Address on file | | | | | | | |
| 361645 | NIEVES ARIAS, VIVIAN E | Address on file | | | | | | | |
| 806303 | NIEVES ARIAS, VIVIAN E | Address on file | | | | | | | |
| 361646 | NIEVES AROCHO, DAVID | Address on file | | | | | | | |
| 361647 | NIEVES AROCHO, JARITZA | Address on file | | | | | | | |
| 361648 | NIEVES AROCHO, MARLA E | Address on file | | | | | | | |
| 361649 | NIEVES AROCHO, MICHAEL | Address on file | | | | | | | |
| 361650 | NIEVES AROCHO, NORMA | Address on file | | | | | | | |
| 361651 | NIEVES AROCHO, VIONETTE | Address on file | | | | | | | |
| 361652 | NIEVES ARROYO, CARILYN M | Address on file | | | | | | | |
| 806304 | NIEVES ARROYO, CARILYN M | Address on file | | | | | | | |
| 361653 | NIEVES ARROYO, CARLOS | Address on file | | | | | | | |
| 361654 | Nieves Arroyo, Carlos J | Address on file | | | | | | | |
| 361655 | NIEVES ARROYO, MARILY | Address on file | | | | | | | |
| 361656 | NIEVES ARROYO, MIGUEL A. | Address on file | | | | | | | |
| 806305 | NIEVES ARROYO, RAMON L | Address on file | | | | | | | |
| 361657 | NIEVES ARVELO, ANTONIO | Address on file | | | | | | | |
| 361658 | NIEVES ARVELO, JOSE | Address on file | | | | | | | |
| 361659 | NIEVES ARVELO, ROBERTO | Address on file | | | | | | | |
| 361660 | NIEVES ARZUAGA, IZAMAR | Address on file | | | | | | | |
| 1800072 | Nieves Arzuaga, Izamar | Address on file | | | | | | | |
| 361661 | NIEVES AUTO | RR 2 BOX 5974 | | | | ANASCO | PR | 00610 | |
| 848582 | NIEVES AUTO SOUND & ALARM | URB CONSTANCIA | 1717 PASEO LAS COLONIAS | | | PONCE | PR | 00731 | |
| 361662 | NIEVES AVILA, LYDIA E | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 361663 | NIEVES AVILA, YVONNE | Address on file | | | | | | | |
| 361664 | NIEVES AVILES, AMAIRA | Address on file | | | | | | | |
| 361665 | Nieves Aviles, Amelia | Address on file | | | | | | | |
| 361666 | NIEVES AVILES, BELQUI R. | Address on file | | | | | | | |
| 361667 | NIEVES AVILES, EDWIN | Address on file | | | | | | | |
| 1938531 | Nieves Aviles, Emmanuel | Address on file | | | | | | | |
| 361668 | NIEVES AVILES, EMMANUEL | Address on file | | | | | | | |
| 361669 | NIEVES AVILES, ENRIQUE X | Address on file | | | | | | | |
| 361670 | NIEVES AVILES, HERIBERTO | Address on file | | | | | | | |
| 361672 | NIEVES AVILES, MARGARITA | Address on file | | | | | | | |
| 361673 | NIEVES AVILES, PEDRO | Address on file | | | | | | | |
| 361674 | NIEVES AVILES, RAYMOND | Address on file | | | | | | | |
| 361675 | NIEVES AVILES, RUTH D | Address on file | | | | | | | |
| 2025106 | Nieves Aviles, Ruth D. | Address on file | | | | | | | |
| 853872 | NIEVES AVILES, TANIA | Address on file | | | | | | | |
| 361676 | NIEVES AVILES, TANIA | Address on file | | | | | | | |
| 361677 | NIEVES AYALA, ALMA I | Address on file | | | | | | | |
| 361678 | NIEVES AYALA, AWILDA | Address on file | | | | | | | |
| 1951549 | Nieves Ayala, Benjamin | Address on file | | | | | | | |
| 1752444 | Nieves Ayala, Benjamin J | Address on file | | | | | | | |
| 2101260 | Nieves Ayala, Carlos | Address on file | | | | | | | |
| 361681 | NIEVES AYALA, EDGARDO | Address on file | | | | | | | |
| 806306 | NIEVES AYALA, EDWIN G | Address on file | | | | | | | |
| 361682 | Nieves Ayala, Evangelista | Address on file | | | | | | | |
| 361683 | NIEVES AYALA, EZEQUIEL | Address on file | | | | | | | |
| 361684 | NIEVES AYALA, EZEQUIEL J. | Address on file | | | | | | | |
| 1967955 | Nieves Ayala, Grabiel | Address on file | | | | | | | |
| 806307 | NIEVES AYALA, GRACE M | Address on file | | | | | | | |
| 361686 | NIEVES AYALA, JAVIER | Address on file | | | | | | | |
| 361689 | NIEVES AYALA, MILAGROS | Address on file | | | | | | | |
| 361690 | NIEVES AYALA, NEREIDA | Address on file | | | | | | | |
| 806308 | NIEVES AYALA, NEREIDA | Address on file | | | | | | | |
| 361691 | NIEVES AYALA, OLGA | Address on file | | | | | | | |
| 361692 | NIEVES AYALA, OMAR | Address on file | | | | | | | |
| 361693 | Nieves Ayala, Pedro | Address on file | | | | | | | |
| 361694 | NIEVES AYALA, SOCRATES | Address on file | | | | | | | |
| 361695 | NIEVES AYALA, YANIRA AIXA | Address on file | | | | | | | |
| 806309 | NIEVES AYALA, YANIRA N | Address on file | | | | | | | |
| 361696 | NIEVES AYUSO, GABRIEL | Address on file | | | | | | | |
| 361697 | NIEVES AYUSO, GRENDA | Address on file | | | | | | | |
| 361699 | NIEVES BADILLO, SEVERIANO | Address on file | | | | | | | |
| 361698 | NIEVES BADILLO, SEVERIANO | Address on file | | | | | | | |
| 361700 | NIEVES BADILLO, YAJAIRA | Address on file | | | | | | | |
| 361701 | NIEVES BAERGA, LUIS | Address on file | | | | | | | |
| 361702 | NIEVES BAEZ, ANGEL | Address on file | | | | | | | |
| 361703 | Nieves Baez, Carmen S | Address on file | | | | | | | |
| 361704 | NIEVES BAEZ, FLOR Y. | Address on file | | | | | | | |
| 361705 | NIEVES BAEZ, GLADINELL | Address on file | | | | | | | |
| 361706 | NIEVES BAEZ, HILDA D | Address on file | | | | | | | |
| 1939427 | Nieves Baez, Hilda Doris | Address on file | | | | | | | |
| 361707 | NIEVES BAEZ, JOSE J | Address on file | | | | | | | |
| 361708 | NIEVES BAEZ, JOSE M | Address on file | | | | | | | |
| 361709 | NIEVES BAEZ, JUAN | Address on file | | | | | | | |
| 361710 | NIEVES BAEZ, JUAN | Address on file | | | | | | | |
| 361711 | NIEVES BAEZ, LUIS | Address on file | | | | | | | |
| 361712 | NIEVES BAEZ, MARIA DEL S | Address on file | | | | | | | |
| 361713 | NIEVES BAEZ, MARILYN | Address on file | | | | | | | |
| 1420822 | NIEVES BALADEJO, AIDA ESTHER | FULLANA HERNÁNDEZ, JOSÉ M. | PO BOX 366961 | | | SAN JUAN | PR | 00936 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4724 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 361714 | NIEVES BALLESTER, MARIBEL | Address on file | | | | | | | |
| 361715 | NIEVES BALLESTER, WILTOM | Address on file | | | | | | | |
| 806310 | NIEVES BALZAC, JESMARY | Address on file | | | | | | | |
| 1742753 | Nieves Balzac, Jesmary | Address on file | | | | | | | |
| 361717 | NIEVES BARBOSA, BENJAMIN | Address on file | | | | | | | |
| 361718 | NIEVES BARBOSA, BENJAMIN | Address on file | | | | | | | |
| 361719 | Nieves Barbosa, Carlos N | Address on file | | | | | | | |
| 361720 | NIEVES BARBOSA, IRIS V | Address on file | | | | | | | |
| 361721 | NIEVES BARRETO, IRIS | Address on file | | | | | | | |
| 361722 | Nieves Barreto, Wilfredo | Address on file | | | | | | | |
| 361723 | NIEVES BARRIENTOS, JOSE H | Address on file | | | | | | | |
| 361724 | NIEVES BATISTA, BRENDA | Address on file | | | | | | | |
| 361688 | NIEVES BATISTA, EZEQUIEL | Address on file | | | | | | | |
| 361725 | NIEVES BATISTA, JAVIER | Address on file | | | | | | | |
| 361726 | NIEVES BAUZA, HIRAM | Address on file | | | | | | | |
| 361727 | NIEVES BAUZA, MADELINE | Address on file | | | | | | | |
| 729167 | NIEVES BAUZO RAMOS | URB LOIZA VALLEY B 119 | CALLE JAZMIN | | | CANOVANAS | PR | 00729 | |
| 361728 | NIEVES BELTRAN, EFRAIN | Address on file | | | | | | | |
| 361729 | NIEVES BELTRAN, IVAN E | Address on file | | | | | | | |
| 2170962 | Nieves Beltran, Jesus | Address on file | | | | | | | |
| 361730 | NIEVES BELTRAN, JULIO | Address on file | | | | | | | |
| 361731 | NIEVES BELTRAN, PEDRO | Address on file | | | | | | | |
| 361732 | NIEVES BELTRAN, RAFAEL | Address on file | | | | | | | |
| 361733 | NIEVES BENIQUEZ, MARIA | Address on file | | | | | | | |
| 2196635 | Nieves Beniquez, Maria M. | Address on file | | | | | | | |
| 361734 | NIEVES BENIQUEZ, VICTOR | Address on file | | | | | | | |
| 1420823 | NIEVES BERMUDEZ, JOSE L. | ANDRÉS MONTAÑEZ COSS | PO BOX 193501 | | | SAN JUAN | PR | 00919-3501 | |
| 806311 | NIEVES BERMUDEZ, ROSA | Address on file | | | | | | | |
| 361735 | NIEVES BERMUDEZ, ROSA N | Address on file | | | | | | | |
| 2197790 | Nieves Bernard, Abigail | Address on file | | | | | | | |
| 361737 | NIEVES BERNARD, ANA | Address on file | | | | | | | |
| 361738 | NIEVES BERNARD, DAMARIS | Address on file | | | | | | | |
| 1807213 | Nieves Bernard, Damaris | Address on file | | | | | | | |
| 361738 | NIEVES BERNARD, DAMARIS | Address on file | | | | | | | |
| 1936504 | Nieves Bernard, Emmy | Address on file | | | | | | | |
| 361739 | NIEVES BERNARD, EMMY | Address on file | | | | | | | |
| 361741 | NIEVES BERNARD, JESSICA | Address on file | | | | | | | |
| 361740 | NIEVES BERNARD, JESSICA | Address on file | | | | | | | |
| 361742 | Nieves Bernard, Jose A | Address on file | | | | | | | |
| 1847333 | Nieves Bernard, Sarai | Box 713 | | | | Anasco | PR | 00610 | |
| 361744 | NIEVES BERNIER, ELIA M | Address on file | | | | | | | |
| 361745 | NIEVES BERNIER, ELIAS J | Address on file | | | | | | | |
| 361746 | Nieves Berrios, Daniel | Address on file | | | | | | | |
| 806312 | NIEVES BERRIOS, GLORIA | Address on file | | | | | | | |
| 361747 | NIEVES BERRIOS, GLORIA M | Address on file | | | | | | | |
| 1637866 | Nieves Berrios, Gloria M. | Address on file | | | | | | | |
| 806313 | NIEVES BERRIOS, JESSICA | Address on file | | | | | | | |
| 361748 | NIEVES BERRIOS, JESSICCA | Address on file | | | | | | | |
| 361749 | NIEVES BERRIOS, MARIA C | Address on file | | | | | | | |
| 361750 | NIEVES BERRIOS, MARIA M | Address on file | | | | | | | |
| 361751 | NIEVES BERROCAL, FRANCISCO | Address on file | | | | | | | |
| 361752 | NIEVES BETANCOURT, ANTONIA | Address on file | | | | | | | |
| 361753 | NIEVES BETANCOURT, JUAN | Address on file | | | | | | | |
| 361754 | NIEVES BETANCOURT, NEISHA | Address on file | | | | | | | |
| 361755 | NIEVES BETANCOURT, SAMUEL | Address on file | | | | | | | |
| 361756 | NIEVES BETANCOURT, VICTOR J. | Address on file | | | | | | | |
| 361758 | NIEVES BLAS, MYRTA | Address on file | | | | | | | |
| 361759 | NIEVES BLASINI, ITZIA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 361760 | NIEVES BONANO, DAVID | Address on file | | | | | | | |
| 729168 | NIEVES BONES GOMEZ | PO BOX 814 | | | | ARROYO | PR | 00714 | |
| 361761 | NIEVES BONEU, EMMA L | Address on file | | | | | | | |
| 361763 | NIEVES BONILLA, CLARIBEL | Address on file | | | | | | | |
| 806314 | NIEVES BONILLA, CLARIBEL | Address on file | | | | | | | |
| 361764 | NIEVES BONILLA, DORA H | Address on file | | | | | | | |
| 361765 | NIEVES BONILLA, ENIDSA M | Address on file | | | | | | | |
| 806315 | NIEVES BONILLA, ENIDSA M | Address on file | | | | | | | |
| 1799287 | Nieves Bonilla, Enidsa M. | Address on file | | | | | | | |
| 361766 | Nieves Bonilla, Jessica | Address on file | | | | | | | |
| 361767 | NIEVES BONILLA, OSCAR | Address on file | | | | | | | |
| 361768 | NIEVES BONILLA, WALTERIO | Address on file | | | | | | | |
| 361769 | NIEVES BORDOY, FRANCISCO | Address on file | | | | | | | |
| 361770 | NIEVES BORDOY, NELSON | Address on file | | | | | | | |
| 361771 | NIEVES BORGES, JUAN | Address on file | | | | | | | |
| 361772 | NIEVES BORGES, LEONIDES | Address on file | | | | | | | |
| 361773 | NIEVES BORIA, ELSIE DE L | Address on file | | | | | | | |
| 1824627 | Nieves Borrero, Aurelia | Address on file | | | | | | | |
| 361774 | NIEVES BORRERO, DAMARIS | Address on file | | | | | | | |
| 361775 | Nieves Borrero, Edison | Address on file | | | | | | | |
| 1824691 | Nieves Borrero, Elizabeth | Address on file | | | | | | | |
| 361777 | NIEVES BORRERO, EVA D | Address on file | | | | | | | |
| 361778 | NIEVES BORRERO, FERNANDO L | Address on file | | | | | | | |
| 361779 | NIEVES BORRERO, FLOR I. | Address on file | | | | | | | |
| 1743861 | Nieves Borrero, Flor Ileana | Address on file | | | | | | | |
| 2112221 | Nieves Borrero, Flor Ileana | Address on file | | | | | | | |
| 361780 | NIEVES BORRERO, HECTOR L. | Address on file | | | | | | | |
| 361781 | NIEVES BORRERO, JONATHAN E. | Address on file | | | | | | | |
| 361782 | NIEVES BORRERO, JUAN J | Address on file | | | | | | | |
| 361783 | NIEVES BORRERO, LUIS A. | Address on file | | | | | | | |
| 361784 | NIEVES BRIGNONI, NILSA M | Address on file | | | | | | | |
| 806316 | NIEVES BRUNO, GALIANET | Address on file | | | | | | | |
| 806317 | NIEVES BRUNO, YAITZA E | Address on file | | | | | | | |
| 361787 | NIEVES BRUSELAS, MARIA | Address on file | | | | | | | |
| 361788 | NIEVES BRUSELAS, MARIA DE LOS | Address on file | | | | | | | |
| 806318 | NIEVES BURGOS, ANGEL L | Address on file | | | | | | | |
| 2192594 | Nieves Burgos, Arnaldo | Address on file | | | | | | | |
| 361789 | NIEVES BURGOS, ARNALDO | Address on file | | | | | | | |
| 361790 | NIEVES BURGOS, DARITZA | Address on file | | | | | | | |
| 2077542 | NIEVES BURGOS, DARITZA | Address on file | | | | | | | |
| 361791 | NIEVES BURGOS, JOHN | Address on file | | | | | | | |
| 361792 | NIEVES BURGOS, JORGE | Address on file | | | | | | | |
| 361793 | NIEVES BURGOS, JUAN A | Address on file | | | | | | | |
| 361794 | NIEVES BURGOS, MARJORIE A. | Address on file | | | | | | | |
| 361795 | NIEVES BURGOS, ONEIDA I | Address on file | | | | | | | |
| 806319 | NIEVES BURGOS, SOL | Address on file | | | | | | | |
| 361796 | NIEVES BURGOS, SOL A | Address on file | | | | | | | |
| 361797 | NIEVES BURGOS, SOL A. | Address on file | | | | | | | |
| 361798 | NIEVES BUTLER, BETZY D | Address on file | | | | | | | |
| 806320 | NIEVES CABALLERO, ODETTE | Address on file | | | | | | | |
| 361800 | NIEVES CABALLERO, RAQUEL | Address on file | | | | | | | |
| 361801 | NIEVES CABAN, EFRAIN | Address on file | | | | | | | |
| 361802 | NIEVES CABAN, MARIAM | Address on file | | | | | | | |
| 361803 | NIEVES CABAN, MIGDALIA | Address on file | | | | | | | |
| 361804 | NIEVES CABAN, MIGDALIA | Address on file | | | | | | | |
| 361805 | NIEVES CABAN, OLGA | Address on file | | | | | | | |
| 361806 | NIEVES CABRERA, BENITO | Address on file | | | | | | | |
| 806321 | NIEVES CABRERA, BENITO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 361808 | NIEVES CABRERA, CARMEN M | Address on file | | | | | | | |
| 361809 | NIEVES CABRERA, EDDIE W | Address on file | | | | | | | |
| 361810 | NIEVES CABRERA, EDWIN | Address on file | | | | | | | |
| 361811 | NIEVES CABRERA, GLADYS E | Address on file | | | | | | | |
| 361813 | NIEVES CABRERA, MILAGROS | Address on file | | | | | | | |
| 1423510 | NIEVES CABRERA, NORMALIZ | Carretera 164 Ramal 826 Com. Lago La Plata | Parcela 197 | Bo: Guadiana | | Naranjito | PR | 00719 | |
| 1423511 | NIEVES CABRERA, NORMALIZ | Hc - 74 Box 5452 | | | | Naranjito | PR | 00719 | |
| 361814 | NIEVES CACERES, DIANA V | Address on file | | | | | | | |
| 806322 | NIEVES CADIZ, YOLANDA | Address on file | | | | | | | |
| 361815 | NIEVES CADIZ, YOLANDA I | Address on file | | | | | | | |
| 1258922 | NIEVES CAEZ, JAIME | Address on file | | | | | | | |
| 361816 | NIEVES CAEZ, MADELINE | Address on file | | | | | | | |
| 361817 | NIEVES CAEZ, MARI | Address on file | | | | | | | |
| 361818 | NIEVES CAEZ, MARI CARMEN | Address on file | | | | | | | |
| 361819 | NIEVES CAEZ, SANTOS A | Address on file | | | | | | | |
| 361820 | NIEVES CAJIGAS, BENIGNO | Address on file | | | | | | | |
| 361821 | NIEVES CAJIGAS, RAFAEL | Address on file | | | | | | | |
| 361822 | NIEVES CALDERO, ARGENIS | Address on file | | | | | | | |
| 361823 | NIEVES CALDERO, CARMEN L | Address on file | | | | | | | |
| 361824 | NIEVES CALDERO, JOAQUIN | Address on file | | | | | | | |
| 361825 | NIEVES CALDERON, ANA M | Address on file | | | | | | | |
| 2117938 | NIEVES CALDERON, CARLOS | Address on file | | | | | | | |
| 2117938 | NIEVES CALDERON, CARLOS | Address on file | | | | | | | |
| 361826 | NIEVES CALDERON, CARLOS R | Address on file | | | | | | | |
| 361828 | NIEVES CALDERON, LINA R. | Address on file | | | | | | | |
| 361829 | NIEVES CALDERON, MIGUEL I. | Address on file | | | | | | | |
| 361830 | NIEVES CALDERON, NATALIA | Address on file | | | | | | | |
| 361831 | NIEVES CALDERON, NORA | Address on file | | | | | | | |
| 361832 | Nieves Calderon, Richarsson | Address on file | | | | | | | |
| 361833 | NIEVES CALDERON, WANDA L | Address on file | | | | | | | |
| 361834 | NIEVES CAMACHO, ANA CELIS | Address on file | | | | | | | |
| 361835 | NIEVES CAMACHO, ANDRES | Address on file | | | | | | | |
| 361836 | NIEVES CAMACHO, DANIEL | Address on file | | | | | | | |
| 361837 | NIEVES CAMACHO, FERNANDO J | Address on file | | | | | | | |
| 361838 | NIEVES CAMACHO, LUIS | Address on file | | | | | | | |
| 361839 | NIEVES CAMPOS, IRIS D | Address on file | | | | | | | |
| 1948562 | NIEVES CAMPOS, LUIS D. | Address on file | | | | | | | |
| 361840 | Nieves Campos, Mayra | Address on file | | | | | | | |
| 361841 | NIEVES CAMPOS, MONSERRATE | Address on file | | | | | | | |
| 806323 | NIEVES CAMPOS, MONSERRATE | Address on file | | | | | | | |
| 361842 | NIEVES CANCEL, ARELIS | Address on file | | | | | | | |
| 361843 | NIEVES CANCEL, CARLOS | Address on file | | | | | | | |
| 361844 | NIEVES CANCEL, CAROLINE | Address on file | | | | | | | |
| 361845 | NIEVES CANCEL, IDALIZ | Address on file | | | | | | | |
| 361846 | NIEVES CANCEL, IMILCE | Address on file | | | | | | | |
| 361847 | NIEVES CANCEL, IVELISSE | Address on file | | | | | | | |
| 361848 | NIEVES CANCEL, JOAN | Address on file | | | | | | | |
| 361849 | NIEVES CANCEL, MARLENE | Address on file | | | | | | | |
| 806324 | NIEVES CANCEL, MARLENE | Address on file | | | | | | | |
| 361850 | NIEVES CANDELARIA, ALVIN | Address on file | | | | | | | |
| 361851 | NIEVES CANDELARIA, JUAN G | Address on file | | | | | | | |
| 361852 | NIEVES CANDELARIO, PAQUITA | Address on file | | | | | | | |
| 1560569 | Nieves Canero, Alejandro | Address on file | | | | | | | |
| 361853 | NIEVES CANINO, CARLOS A | Address on file | | | | | | | |
| 361854 | NIEVES CAQUIAS, ISABEL | Address on file | | | | | | | |
| 729169 | NIEVES CAR WASH | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 729170 | NIEVES CARABALLO COLON | URB CAMINO REAL | BUZON 30 | | | CAGUAS | PR | 00725 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 361855 | NIEVES CARABALLO, DAVID | Address on file | | | | | | | |
| 361856 | NIEVES CARABALLO, DIXON | Address on file | | | | | | | |
| 361858 | NIEVES CARABALLO, EVELIO | Address on file | | | | | | | |
| 361859 | NIEVES CARABALLO, EVERLIDIS | Address on file | | | | | | | |
| 361860 | NIEVES CARABALLO, FELIPE A | Address on file | | | | | | | |
| 806325 | NIEVES CARABALLO, GLADYS N. | Address on file | | | | | | | |
| 1635468 | Nieves Caraballo, Gladys Noemi | Address on file | | | | | | | |
| 361862 | NIEVES CARABALLO, JOSUE | Address on file | | | | | | | |
| 361863 | NIEVES CARABALLO, JOSUE | Address on file | | | | | | | |
| 361865 | NIEVES CARABALLO, KARRYE | Address on file | | | | | | | |
| 806326 | NIEVES CARABALLO, MILDRED | Address on file | | | | | | | |
| 361866 | NIEVES CARABALLO, MILDRED I | Address on file | | | | | | | |
| 2002946 | Nieves Caraballo, Mildred I. | Address on file | | | | | | | |
| 361867 | NIEVES CARABALLO, RAMON | Address on file | | | | | | | |
| 361868 | NIEVES CARABALLO, SANDRA L. | Address on file | | | | | | | |
| 361869 | NIEVES CARABALLO, WENDY | Address on file | | | | | | | |
| 361870 | NIEVES CARDENALES, EFRAIN | Address on file | | | | | | | |
| 361871 | NIEVES CARDONA, ANIBAL | Address on file | | | | | | | |
| 361872 | NIEVES CARDONA, BENJAMIN | Address on file | | | | | | | |
| 361873 | NIEVES CARDONA, CARMELO | Address on file | | | | | | | |
| 806327 | NIEVES CARDONA, EUFEMIA D | Address on file | | | | | | | |
| 806328 | NIEVES CARDONA, JOEL | Address on file | | | | | | | |
| 361874 | NIEVES CARDONA, JOEL | Address on file | | | | | | | |
| 361875 | NIEVES CARDONA, LUZ N | Address on file | | | | | | | |
| 1630376 | NIEVES CARDONA, LUZ N | Address on file | | | | | | | |
| 1756609 | NIEVES CARDONA, LUZ N | Address on file | | | | | | | |
| 361876 | NIEVES CARDONA, MARIA D | Address on file | | | | | | | |
| 745479 | NIEVES CARDONA, RICARDO | Address on file | | | | | | | |
| 361877 | NIEVES CARDONA, RICARDO | Address on file | | | | | | | |
| 361878 | NIEVES CARDONA, WILSON | Address on file | | | | | | | |
| 1784046 | Nieves Carillo, Jose M | Address on file | | | | | | | |
| 361879 | Nieves Carillo, Maria De Los A | Address on file | | | | | | | |
| 361880 | Nieves Carire, Neftali | Address on file | | | | | | | |
| 361881 | Nieves Carlo, Hector L | Address on file | | | | | | | |
| 361882 | NIEVES CARMONA, JORGE | Address on file | | | | | | | |
| 361883 | NIEVES CARMONA, MARTHA | Address on file | | | | | | | |
| 361884 | NIEVES CARNERO, BETHSAIDA | Address on file | | | | | | | |
| 361885 | NIEVES CARRASQUILLO, DANIEL | Address on file | | | | | | | |
| 361886 | NIEVES CARRASQUILLO, LUIS O | Address on file | | | | | | | |
| 361887 | NIEVES CARRASQUILLO, OSCAR | Address on file | | | | | | | |
| 361888 | NIEVES CARRASQUILLO, YERMARYS | Address on file | | | | | | | |
| 806329 | NIEVES CARRASQUILLO, ZAIDA | Address on file | | | | | | | |
| 361889 | NIEVES CARRASQUILLO, ZAIDA | Address on file | | | | | | | |
| 361890 | NIEVES CARRERA, BENIGNO | Address on file | | | | | | | |
| 361891 | Nieves Carrero, Alejandro | Address on file | | | | | | | |
| 11770 | NIEVES CARRERO, ALEJANDRO | Address on file | | | | | | | |
| 806330 | NIEVES CARRERO, EDWIN | Address on file | | | | | | | |
| 361892 | NIEVES CARRERO, EDWIN | Address on file | | | | | | | |
| 361893 | NIEVES CARRILLO, GLADYS M | Address on file | | | | | | | |
| 361894 | NIEVES CARRILLO, JONATHAN | Address on file | | | | | | | |
| 806331 | NIEVES CARRILLO, JOSE M | Address on file | | | | | | | |
| 1766696 | Nieves Carrillo, Jose M. | Address on file | | | | | | | |
| 361895 | NIEVES CARRILLO, RAUL E | Address on file | | | | | | | |
| 361896 | NIEVES CARRION, MARTHA I | Address on file | | | | | | | |
| 361897 | NIEVES CARRUCINI, OLGA A | Address on file | | | | | | | |
| 1806024 | Nieves Carrucini, Olga A. | Address on file | | | | | | | |
| 361898 | Nieves Carrusini, Hector N | Address on file | | | | | | | |
| 361899 | NIEVES CARTAGENA, ALEXANDRO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4728 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 361900 | NIEVES CARTAGENA, EDUARDO | Address on file | | | | | | | |
| 361901 | NIEVES CARTAGENA, MARTIN | Address on file | | | | | | | |
| 361902 | NIEVES CARVAJAL, DANIEL | Address on file | | | | | | | |
| 361903 | NIEVES CARVAJAL, MARGARITA | Address on file | | | | | | | |
| 806332 | NIEVES CASANOVA, EDWIN D | Address on file | | | | | | | |
| 361904 | NIEVES CASANOVA, EDWIN D | Address on file | | | | | | | |
| 361905 | NIEVES CASANOVA, ROSAURA | Address on file | | | | | | | |
| 361906 | NIEVES CASILLAS, ANNETTE | Address on file | | | | | | | |
| 361907 | NIEVES CASILLAS, CARLOS | Address on file | | | | | | | |
| 806333 | NIEVES CASILLAS, DANNY J | Address on file | | | | | | | |
| 361908 | NIEVES CASTELLANO, IVELISSE | Address on file | | | | | | | |
| 361909 | NIEVES CASTELLANO, JUDITH | Address on file | | | | | | | |
| 361910 | NIEVES CASTELLANO, MILDRED | Address on file | | | | | | | |
| 361911 | NIEVES CASTILLO, NORBERTO | Address on file | | | | | | | |
| 361912 | NIEVES CASTILLO, SAUL | Address on file | | | | | | | |
| 361913 | NIEVES CASTRO, ANTONIO L | Address on file | | | | | | | |
| 361914 | NIEVES CASTRO, BLANCA | Address on file | | | | | | | |
| 361915 | NIEVES CASTRO, CARMEN | Address on file | | | | | | | |
| 361916 | NIEVES CASTRO, CARMEN A | Address on file | | | | | | | |
| 361917 | NIEVES CASTRO, DENISSE | Address on file | | | | | | | |
| 1420824 | NIEVES CASTRO, FELIX | JUAN C. RÍOS PÉREZ | PO BOX 902443 | | | SAN JUAN | PR | 00902-0443 | |
| 361918 | NIEVES CASTRO, HAYDEE | Address on file | | | | | | | |
| 361919 | Nieves Castro, Kelvin | Address on file | | | | | | | |
| 361920 | NIEVES CASTRO, LUIS J. | Address on file | | | | | | | |
| 2217545 | Nieves Castro, Luisa | Address on file | | | | | | | |
| 2217545 | Nieves Castro, Luisa | Address on file | | | | | | | |
| 361921 | NIEVES CASTRO, MADELINE | Address on file | | | | | | | |
| 361922 | NIEVES CASTRO, MARICEL | Address on file | | | | | | | |
| 361923 | NIEVES CASTRO, MARISTELLA | Address on file | | | | | | | |
| 361924 | NIEVES CASTRO, SHERLY M. | Address on file | | | | | | | |
| 853873 | NIEVES CASTRO, SHERLY M. | Address on file | | | | | | | |
| 361925 | NIEVES CATALA, CARMEN M | Address on file | | | | | | | |
| 729171 | NIEVES CATERING SERVICE | BO BUENA VISTA | RR 11 BOX 9800 | | | BAYAMON | PR | 00956 | |
| 361926 | NIEVES CECILIA, LUIS F. | Address on file | | | | | | | |
| 361927 | NIEVES CECILIA, LUIS F. | Address on file | | | | | | | |
| 361928 | NIEVES CECILIA,LUIS F. | Address on file | | | | | | | |
| 361929 | NIEVES CEDENO, DAISY | Address on file | | | | | | | |
| 2159678 | Nieves Cedeno, Domingo | Address on file | | | | | | | |
| 361930 | NIEVES CEDRES, JESSICA E | Address on file | | | | | | | |
| 361931 | NIEVES CEDRES, MYRIAM E | Address on file | | | | | | | |
| 361932 | NIEVES CENTENO, ANA | Address on file | | | | | | | |
| 361933 | NIEVES CENTENO, CYRENE | Address on file | | | | | | | |
| 361934 | NIEVES CENTENO, CYRENE | Address on file | | | | | | | |
| 361935 | NIEVES CENTENO, DUHAMEL | Address on file | | | | | | | |
| 2033895 | Nieves Centeno, Raquel | Address on file | | | | | | | |
| 361936 | NIEVES CENTENO, RAQUEL | Address on file | | | | | | | |
| 361937 | NIEVES CEPEDA, BRUNILDA | Address on file | | | | | | | |
| 361938 | NIEVES CEPEDA, SILVIA | Address on file | | | | | | | |
| 361939 | Nieves Chaluisant, Lucy J. | Address on file | | | | | | | |
| 361940 | NIEVES CHAMORRO, ANGELICA M | Address on file | | | | | | | |
| 361941 | NIEVES CHAPARRO, OMALDO | Address on file | | | | | | | |
| 361942 | NIEVES CHAPARRO, WANDA | Address on file | | | | | | | |
| 361943 | NIEVES CHAPARRO, WILBERT | Address on file | | | | | | | |
| 361944 | NIEVES CHARRIEZ, EDITH M | Address on file | | | | | | | |
| 361945 | NIEVES CHAVES, JEFFRY | Address on file | | | | | | | |
| 361946 | NIEVES CHAVEZ, MARIA DEL C | Address on file | | | | | | | |
| 361947 | Nieves Cintron, Benjamin | Address on file | | | | | | | |
| 361948 | NIEVES CINTRON, IREVIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4729 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 361949 | NIEVES CINTRON, JUAN C. | Address on file | | | | | | | |
| 361950 | NIEVES CINTRON, LILIBETH | Address on file | | | | | | | |
| 806335 | Nieves Cintron, Maria T | Address on file | | | | | | | |
| 361952 | NIEVES CINTRON, MICHELLE | Address on file | | | | | | | |
| 361953 | NIEVES CINTRON, VIVIANNA | Address on file | | | | | | | |
| 806336 | NIEVES CINTRON, VIVIANNA | Address on file | | | | | | | |
| 361954 | NIEVES CLASSEN, IGNACIO | Address on file | | | | | | | |
| 361955 | NIEVES CLASSEN, MARIEL | Address on file | | | | | | | |
| 361956 | NIEVES CLAUDIO, ESTHER | Address on file | | | | | | | |
| 361957 | NIEVES CLAUDIO, FEDERICO | Address on file | | | | | | | |
| 361958 | NIEVES CLAUDIO, RAFAEL | Address on file | | | | | | | |
| 1953098 | Nieves Cobian, Jeanette | Address on file | | | | | | | |
| 806338 | NIEVES COBIAN, JEANETTE | Address on file | | | | | | | |
| 361959 | NIEVES COBIAN, JEANETTE | Address on file | | | | | | | |
| 806340 | NIEVES COLLADO, ROSELIZ | Address on file | | | | | | | |
| 1471027 | Nieves Collazo, Jose | Address on file | | | | | | | |
| 361960 | NIEVES COLLAZO, JOSE A. | Address on file | | | | | | | |
| 361961 | NIEVES COLLAZO, JULIO | Address on file | | | | | | | |
| 361962 | NIEVES COLLAZO, MIGUEL | Address on file | | | | | | | |
| 1506719 | Nieves Collazo, Miguel | Address on file | | | | | | | |
| 361963 | NIEVES COLLAZO, MIGUEL A | Address on file | | | | | | | |
| 361964 | Nieves Collazo, Miguel A | Address on file | | | | | | | |
| 361965 | Nieves Collazo, Norma I | Address on file | | | | | | | |
| 361966 | NIEVES COLLAZO, YOELIS | Address on file | | | | | | | |
| 361967 | NIEVES COLON, AIDA M. | Address on file | | | | | | | |
| 361968 | NIEVES COLON, ARMANDO | Address on file | | | | | | | |
| 361969 | NIEVES COLON, AURORA | Address on file | | | | | | | |
| 361970 | NIEVES COLON, CARINES | Address on file | | | | | | | |
| 361971 | NIEVES COLON, CECILIO | Address on file | | | | | | | |
| 361972 | NIEVES COLON, ELIZABETH | Address on file | | | | | | | |
| 361973 | NIEVES COLON, ENOC | Address on file | | | | | | | |
| 361974 | NIEVES COLON, FREDERICK | Address on file | | | | | | | |
| 361975 | NIEVES COLON, GABRIEL | Address on file | | | | | | | |
| 361976 | NIEVES COLON, GEORGE | Address on file | | | | | | | |
| 361977 | NIEVES COLON, HECTOR L | Address on file | | | | | | | |
| 361978 | NIEVES COLON, ISAAC | Address on file | | | | | | | |
| 361979 | NIEVES COLON, JOSE A | Address on file | | | | | | | |
| 2089367 | Nieves Colon, Luis | Address on file | | | | | | | |
| 361980 | NIEVES COLON, LUIS | Address on file | | | | | | | |
| 361982 | Nieves Colon, Luis A | Address on file | | | | | | | |
| 361981 | NIEVES COLON, LUIS A | Address on file | | | | | | | |
| 361983 | NIEVES COLON, LUIS ALBERTO | Address on file | | | | | | | |
| 361984 | NIEVES COLON, LUIS R. | Address on file | | | | | | | |
| 361985 | NIEVES COLON, MADELINE | Address on file | | | | | | | |
| 361986 | NIEVES COLON, MADELYN | Address on file | | | | | | | |
| 2096847 | NIEVES COLON, MARTA I | HC 8 BOX 25104 | | | | AGUADILLA | PR | 00603 | |
| 361987 | NIEVES COLON, MARYORIE | Address on file | | | | | | | |
| 361988 | NIEVES COLON, MILAGROS | Address on file | | | | | | | |
| 361989 | NIEVES COLON, MONICA | Address on file | | | | | | | |
| 361990 | NIEVES COLON, MYRIAM I. | Address on file | | | | | | | |
| 361991 | NIEVES COLON, NADYA | Address on file | | | | | | | |
| 361992 | NIEVES COLON, ROSA | Address on file | | | | | | | |
| 361993 | NIEVES COLON, RUBEN | Address on file | | | | | | | |
| 361994 | NIEVES COLON, SANDRA | Address on file | | | | | | | |
| 806342 | NIEVES COLON, SARITZA | Address on file | | | | | | | |
| 361995 | NIEVES COLON, VIRGINIA | Address on file | | | | | | | |
| 361996 | NIEVES COLON, VIVIAN | Address on file | | | | | | | |
| 361997 | NIEVES COLON, VIVIAN J | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4730 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 361998 | NIEVES COLON, WALDEMAR | Address on file | | | | | | | |
| 361999 | NIEVES COLON, YAMAIRA | Address on file | | | | | | | |
| 853874 | NIEVES COLON, YAMAIRA | Address on file | | | | | | | |
| 362000 | NIEVES COLON, YOMAYRA | Address on file | | | | | | | |
| 1721933 | Nieves Concepción, Aida | Address on file | | | | | | | |
| 362001 | NIEVES CONCEPCION, AIDA N | Address on file | | | | | | | |
| 362002 | NIEVES CONCEPCION, CARMEN N | Address on file | | | | | | | |
| 362003 | NIEVES CONCEPCION, KARINA M. | Address on file | | | | | | | |
| 362004 | NIEVES CONCEPCION, MAYRA I | Address on file | | | | | | | |
| 362005 | NIEVES CONCEPCION, TAYSHA | Address on file | | | | | | | |
| 362006 | NIEVES CONDE, JUANITA L | Address on file | | | | | | | |
| 362007 | NIEVES CONDE, SAMARIS | Address on file | | | | | | | |
| 362008 | NIEVES CORCHADO, EDWIN | Address on file | | | | | | | |
| 362009 | NIEVES CORCHADO, ERNESTO | Address on file | | | | | | | |
| 1801108 | Nieves Corchado, Noemi | Address on file | | | | | | | |
| 362010 | NIEVES CORDERO, EBENILDA | Address on file | | | | | | | |
| 362011 | NIEVES CORDERO, EVENILDA | Address on file | | | | | | | |
| 1919033 | Nieves Cordero, Evenilda | Address on file | | | | | | | |
| 1919033 | Nieves Cordero, Evenilda | Address on file | | | | | | | |
| 362012 | NIEVES CORDERO, IVETTE | Address on file | | | | | | | |
| 362013 | NIEVES CORDERO, MARILYN | Address on file | | | | | | | |
| 362014 | Nieves Cordero, Samuel | Address on file | | | | | | | |
| 362015 | NIEVES CORDERO, SILVIA | Address on file | | | | | | | |
| 853875 | NIEVES CORDERO, SONYA Y. | Address on file | | | | | | | |
| 362016 | NIEVES CORDERO, SONYA YADIRA | Address on file | | | | | | | |
| 362017 | NIEVES CORDERO, ZULMA | Address on file | | | | | | | |
| 362018 | NIEVES CORDOVA, RENE | Address on file | | | | | | | |
| 806344 | NIEVES CORIS, JESUS M | Address on file | | | | | | | |
| 2210830 | Nieves Correa, Arleen J. | Address on file | | | | | | | |
| 362019 | NIEVES CORREA, EDWIN | Address on file | | | | | | | |
| 362020 | NIEVES CORREA, ELIAZIB | Address on file | | | | | | | |
| 806345 | NIEVES CORREA, LUZ M | Address on file | | | | | | | |
| 362021 | NIEVES CORREA, LUZ M | Address on file | | | | | | | |
| 362022 | Nieves Correa, Manuel | Address on file | | | | | | | |
| 806346 | NIEVES CORREA, MANUEL | Address on file | | | | | | | |
| 362023 | NIEVES CORREA, MARIO A | Address on file | | | | | | | |
| 2226052 | Nieves Correa, Milagros | Address on file | | | | | | | |
| 362025 | NIEVES CORREA, OLGA V. | Address on file | | | | | | | |
| 362024 | NIEVES CORREA, OLGA V. | Address on file | | | | | | | |
| 362026 | NIEVES CORTES VAZQUEZ | Address on file | | | | | | | |
| 362027 | NIEVES CORTES, AIDA | Address on file | | | | | | | |
| 362028 | NIEVES CORTES, ALMA D | Address on file | | | | | | | |
| 806347 | NIEVES CORTES, BETMAR | Address on file | | | | | | | |
| 362029 | NIEVES CORTES, BRUNILDA | Address on file | | | | | | | |
| 362030 | NIEVES CORTES, CARLOS | Address on file | | | | | | | |
| 362031 | NIEVES CORTES, EMMANUEL | Address on file | | | | | | | |
| 362032 | NIEVES CORTES, ISRAEL | Address on file | | | | | | | |
| 362033 | Nieves Cortes, Jorge L | Address on file | | | | | | | |
| 362034 | Nieves Cortes, Leocadio | Address on file | | | | | | | |
| 362035 | NIEVES CORTES, LUIS | Address on file | | | | | | | |
| 1425575 | NIEVES CORTES, MARIA | Address on file | | | | | | | |
| 362037 | NIEVES CORTES, NELSON | Address on file | | | | | | | |
| 362038 | NIEVES CORTES, NOELIA | Address on file | | | | | | | |
| 362039 | NIEVES CORTES, RAMON | Address on file | | | | | | | |
| 362040 | NIEVES CORUJO, MAYRA | Address on file | | | | | | | |
| 362041 | NIEVES COSME, ANA M. | Address on file | | | | | | | |
| 362042 | NIEVES COSME, CARMEN E | Address on file | | | | | | | |
| 362043 | NIEVES COSME, EDWIN | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 362044 | NIEVES COSME, FLORA | Address on file | | | | | | | |
| 362045 | NIEVES COSME, RAMON | Address on file | | | | | | | |
| 362046 | NIEVES COSTAS, KARLA M | Address on file | | | | | | | |
| 362047 | NIEVES COTTO, CARMEN | Address on file | | | | | | | |
| 362048 | NIEVES COTTO, FERNANDO | Address on file | | | | | | | |
| 362049 | NIEVES COTTO, ILEANA | Address on file | | | | | | | |
| 362050 | NIEVES COTTO, JONATHAN | Address on file | | | | | | | |
| 362051 | NIEVES COTTO, LAURA A | Address on file | | | | | | | |
| 362052 | Nieves Cotto, Myrna | Address on file | | | | | | | |
| 362053 | NIEVES COTTO, NAYDA NELLY | Address on file | | | | | | | |
| 1988431 | Nieves Cotto, Nayda Nelly | Address on file | | | | | | | |
| 1258923 | NIEVES COTTO, VIVIAM | Address on file | | | | | | | |
| 362055 | NIEVES COTTO, YANIRA | Address on file | | | | | | | |
| 362056 | NIEVES CRESPO, CARMEN | Address on file | | | | | | | |
| 362057 | NIEVES CRESPO, GERARDO | Address on file | | | | | | | |
| 362059 | NIEVES CRESPO, HAYDEE | Address on file | | | | | | | |
| 362060 | NIEVES CRESPO, HAYDEE | Address on file | | | | | | | |
| 362061 | NIEVES CRESPO, HECTOR | Address on file | | | | | | | |
| 362062 | NIEVES CRESPO, HEDY I | Address on file | | | | | | | |
| 362063 | NIEVES CRESPO, HELGA | Address on file | | | | | | | |
| 362064 | NIEVES CRESPO, LUZ S. | Address on file | | | | | | | |
| 362065 | Nieves Crespo, Marcelino | Address on file | | | | | | | |
| 362066 | NIEVES CRESPO, MARIA DE LOU | Address on file | | | | | | | |
| 1664626 | Nieves Cruz , Leticia | Address on file | | | | | | | |
| 1716059 | Nieves Cruz , Lillian | Address on file | | | | | | | |
| 362067 | NIEVES CRUZ LILLIAM | Address on file | | | | | | | |
| 362068 | NIEVES CRUZ MD, IVONNE M | Address on file | | | | | | | |
| 729172 | NIEVES CRUZ RIVERA | PO BOX 655 | | | | JUNCO | PR | 00777 | |
| 362069 | NIEVES CRUZ, ALBERTO L | Address on file | | | | | | | |
| 806348 | NIEVES CRUZ, ALBERTO L. | Address on file | | | | | | | |
| 362070 | NIEVES CRUZ, ANA I. | Address on file | | | | | | | |
| 1650587 | NIEVES CRUZ, ANA ISABEL | Address on file | | | | | | | |
| 362071 | NIEVES CRUZ, ANA L | Address on file | | | | | | | |
| 362072 | NIEVES CRUZ, ANGELES TERESA | Address on file | | | | | | | |
| 362073 | NIEVES CRUZ, ANIBAL | Address on file | | | | | | | |
| 362074 | NIEVES CRUZ, AUREA | Address on file | | | | | | | |
| 362075 | NIEVES CRUZ, AWILDA | Address on file | | | | | | | |
| 806349 | NIEVES CRUZ, AWILDA | Address on file | | | | | | | |
| 362076 | NIEVES CRUZ, BLANCA R | Address on file | | | | | | | |
| 362078 | NIEVES CRUZ, CARMEN DELIA | Address on file | | | | | | | |
| 362077 | NIEVES CRUZ, CARMEN DELIA | Address on file | | | | | | | |
| 362079 | NIEVES CRUZ, DAMARIS J. | Address on file | | | | | | | |
| 362080 | NIEVES CRUZ, EFRAIN | Address on file | | | | | | | |
| 362081 | NIEVES CRUZ, EFRAIN | Address on file | | | | | | | |
| 362082 | NIEVES CRUZ, EVA Y | Address on file | | | | | | | |
| 362083 | NIEVES CRUZ, EVELYN | Address on file | | | | | | | |
| 362084 | NIEVES CRUZ, FELIX R. | Address on file | | | | | | | |
| 362085 | NIEVES CRUZ, FRANCISCO | Address on file | | | | | | | |
| 362086 | NIEVES CRUZ, GLENDA | Address on file | | | | | | | |
| 362087 | NIEVES CRUZ, HILDA | Address on file | | | | | | | |
| 362088 | NIEVES CRUZ, HILDA E | Address on file | | | | | | | |
| 362089 | NIEVES CRUZ, IBEM J | Address on file | | | | | | | |
| 362090 | NIEVES CRUZ, IRIS M | Address on file | | | | | | | |
| 806350 | NIEVES CRUZ, IRIS M | Address on file | | | | | | | |
| 1678033 | Nieves Cruz, Iris M. | Address on file | | | | | | | |
| 362091 | Nieves Cruz, Isabel | Address on file | | | | | | | |
| 362092 | NIEVES CRUZ, ISRAEL | Address on file | | | | | | | |
| 1397736 | NIEVES CRUZ, JAIME | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4732 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 362093 | NIEVES CRUZ, JANICE | Address on file | | | | | | | |
| 806351 | NIEVES CRUZ, JERAMEEL M | Address on file | | | | | | | |
| 362094 | NIEVES CRUZ, JOAN E | Address on file | | | | | | | |
| 362095 | NIEVES CRUZ, JOENMALISSE | Address on file | | | | | | | |
| 362096 | NIEVES CRUZ, JOSE | Address on file | | | | | | | |
| 362097 | NIEVES CRUZ, JOSE | Address on file | | | | | | | |
| 362098 | Nieves Cruz, Jose D | Address on file | | | | | | | |
| 362099 | Nieves Cruz, Jose D | Address on file | | | | | | | |
| 362100 | NIEVES CRUZ, JOSE MANUEL | Address on file | | | | | | | |
| 362101 | NIEVES CRUZ, JUAN C | Address on file | | | | | | | |
| 362102 | NIEVES CRUZ, KEITH | Address on file | | | | | | | |
| 806352 | NIEVES CRUZ, LAURA | Address on file | | | | | | | |
| 362103 | NIEVES CRUZ, LAURA E | Address on file | | | | | | | |
| 362104 | NIEVES CRUZ, LETICIA | Address on file | | | | | | | |
| 806353 | NIEVES CRUZ, LILLIAM | Address on file | | | | | | | |
| 2014605 | Nieves Cruz, Lillian | Address on file | | | | | | | |
| 362105 | NIEVES CRUZ, LILLIAN | Address on file | | | | | | | |
| 362106 | NIEVES CRUZ, LIMARIS | Address on file | | | | | | | |
| 362107 | NIEVES CRUZ, LUIS | Address on file | | | | | | | |
| 806354 | NIEVES CRUZ, LUIS | Address on file | | | | | | | |
| 362108 | Nieves Cruz, Luis A | Address on file | | | | | | | |
| 362109 | NIEVES CRUZ, MANUEL | Address on file | | | | | | | |
| 362110 | NIEVES CRUZ, MANUEL A. | Address on file | | | | | | | |
| 362111 | NIEVES CRUZ, MARIA | Address on file | | | | | | | |
| 362112 | NIEVES CRUZ, MARIA M | Address on file | | | | | | | |
| 806355 | NIEVES CRUZ, MARISOL | Address on file | | | | | | | |
| 362113 | NIEVES CRUZ, MARISOL | Address on file | | | | | | | |
| 806356 | NIEVES CRUZ, MARISOL | Address on file | | | | | | | |
| 362114 | NIEVES CRUZ, MARISOL | Address on file | | | | | | | |
| 1803388 | Nieves Cruz, Marisol | Address on file | | | | | | | |
| 806357 | NIEVES CRUZ, MARISOL | Address on file | | | | | | | |
| 362116 | Nieves Cruz, Mayda | Address on file | | | | | | | |
| 362117 | NIEVES CRUZ, MAYRA I | Address on file | | | | | | | |
| 362118 | NIEVES CRUZ, MAYRA S | Address on file | | | | | | | |
| 362119 | NIEVES CRUZ, MEDELLIN | Address on file | | | | | | | |
| 362120 | NIEVES CRUZ, MERAIXA | Address on file | | | | | | | |
| 806358 | NIEVES CRUZ, MICHELLE | Address on file | | | | | | | |
| 362121 | NIEVES CRUZ, NOEMI | Address on file | | | | | | | |
| 362122 | NIEVES CRUZ, NYDIA | Address on file | | | | | | | |
| 362123 | NIEVES CRUZ, OBED | Address on file | | | | | | | |
| 806359 | NIEVES CRUZ, OLGA | Address on file | | | | | | | |
| 362124 | NIEVES CRUZ, OLGA I | Address on file | | | | | | | |
| 362125 | NIEVES CRUZ, RAMON | Address on file | | | | | | | |
| 362126 | NIEVES CRUZ, RAUL | Address on file | | | | | | | |
| 362127 | NIEVES CRUZ, ROBINSON | Address on file | | | | | | | |
| 1765024 | Nieves Cruz, Robinson | Address on file | | | | | | | |
| 362128 | NIEVES CRUZ, ROSA N. | Address on file | | | | | | | |
| 806360 | NIEVES CRUZ, SANDRA | Address on file | | | | | | | |
| 362129 | NIEVES CRUZ, SANDRA I | Address on file | | | | | | | |
| 362130 | NIEVES CRUZ, SONIA R | Address on file | | | | | | | |
| 362131 | NIEVES CRUZ, SYLVETTE | Address on file | | | | | | | |
| 806361 | NIEVES CRUZ, VILMARYS | Address on file | | | | | | | |
| 362132 | NIEVES CRUZ, VIVIAN | Address on file | | | | | | | |
| 362133 | NIEVES CRUZ, WANDA | Address on file | | | | | | | |
| 1984951 | NIEVES CRUZ, WANDA | Address on file | | | | | | | |
| 2015473 | Nieves Cruz, Wanda | Address on file | | | | | | | |
| 1972420 | Nieves Cruz, Wanda | Address on file | | | | | | | |
| 362134 | Nieves Cruz, William | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4733 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 362135 | NIEVES CRUZ, YAMARIS | Address on file | | | | | | | |
| 806362 | NIEVES CRUZ, ZAIDA | Address on file | | | | | | | |
| 362136 | NIEVES CRUZ, ZAIDA I | Address on file | | | | | | | |
| 362137 | NIEVES CRUZ, ZORAIDA | Address on file | | | | | | | |
| 362138 | NIEVES CRUZ, ZULEIKA | Address on file | | | | | | | |
| 362139 | NIEVES CRUZ, ZULEIKA | Address on file | | | | | | | |
| 362140 | NIEVES CUADRADO, GERARDO | Address on file | | | | | | | |
| 362141 | NIEVES CUADRADO, LUZ D | Address on file | | | | | | | |
| 362142 | NIEVES CUBANO, NELIDA | Address on file | | | | | | | |
| 362143 | NIEVES CUBERO, CYNTHIA | Address on file | | | | | | | |
| 362145 | NIEVES CUBERO, OSCAR | Address on file | | | | | | | |
| 362144 | NIEVES CUBERO, OSCAR | Address on file | | | | | | | |
| 362146 | NIEVES CUEVAS, ANTONIO | Address on file | | | | | | | |
| 1420825 | NIEVES CUEVAS, LEOPOLDO E. | PEDRO J. SANTANA GONZALEZ | MARAMAR PLAZA 101 AVE SAN PATRICIO SUITE 1120 | | | GUAYNABO | PR | 00968 | |
| 1942217 | Nieves Curbelo, Miguel A. | Address on file | | | | | | | |
| 362148 | Nieves Curbelo, Saul | Address on file | | | | | | | |
| 362149 | NIEVES CURET, AILEEN E | Address on file | | | | | | | |
| 362150 | NIEVES CURET, CARMEN | Address on file | | | | | | | |
| 362151 | NIEVES CURET, CARMEN | Address on file | | | | | | | |
| 362152 | NIEVES CURET, JOSEPH D | Address on file | | | | | | | |
| 362153 | NIEVES D AYALA ORTIZ | Address on file | | | | | | | |
| 362154 | NIEVES D RAMOS VARGAS | Address on file | | | | | | | |
| 362155 | Nieves Datimy, Nelson | Address on file | | | | | | | |
| 362156 | NIEVES DATIMY, NELSON | Address on file | | | | | | | |
| 362157 | NIEVES DAVILA, ANDY | Address on file | | | | | | | |
| 362159 | NIEVES DAVILA, CARMEN Y | Address on file | | | | | | | |
| 362160 | NIEVES DAVILA, CLARIBEL | Address on file | | | | | | | |
| 1808293 | Nieves Davila, Deborah | Address on file | | | | | | | |
| 806363 | NIEVES DAVILA, DEBORAH | Address on file | | | | | | | |
| 362162 | NIEVES DAVILA, DEBORAH | Address on file | | | | | | | |
| 362163 | NIEVES DAVILA, JOSE A | Address on file | | | | | | | |
| 362164 | NIEVES DAVILA, LYDIA M | Address on file | | | | | | | |
| 806364 | NIEVES DAVILA, LYDIA M | Address on file | | | | | | | |
| 806365 | NIEVES DAVILA, SHEILA | Address on file | | | | | | | |
| 1658148 | Nieves Davima, Deborah | Address on file | | | | | | | |
| 362166 | NIEVES DE DIAZ, CECILIA | Address on file | | | | | | | |
| 362167 | NIEVES DE GRACIA, CARLOS | Address on file | | | | | | | |
| 362168 | NIEVES DE JESUS, ABDIEL | Address on file | | | | | | | |
| 362169 | NIEVES DE JESUS, AMARILIS | Address on file | | | | | | | |
| 362170 | Nieves De Jesus, Angel L | Address on file | | | | | | | |
| 362171 | NIEVES DE JESUS, ELSIE M. | Address on file | | | | | | | |
| 362172 | NIEVES DE JESUS, ENID M | Address on file | | | | | | | |
| 362173 | NIEVES DE JESUS, FLOR M | Address on file | | | | | | | |
| 362174 | NIEVES DE JESUS, IGNACIO | Address on file | | | | | | | |
| 362175 | NIEVES DE JESUS, ILEANA | Address on file | | | | | | | |
| 362176 | NIEVES DE JESUS, JAVIER | Address on file | | | | | | | |
| 362177 | NIEVES DE JESUS, JOHNNY | Address on file | | | | | | | |
| 362178 | NIEVES DE JESUS, JONATHAN | Address on file | | | | | | | |
| 362179 | Nieves De Jesus, Jorge | Address on file | | | | | | | |
| 806366 | NIEVES DE JESUS, JUAN L | Address on file | | | | | | | |
| 1781238 | Nieves De Jesus, Judith | Address on file | | | | | | | |
| 362180 | NIEVES DE JESUS, JUDITH | Address on file | | | | | | | |
| 362181 | NIEVES DE JESUS, LIZELIE | Address on file | | | | | | | |
| 362182 | NIEVES DE JESUS, MARIBEL | Address on file | | | | | | | |
| 806367 | NIEVES DE JESUS, MARIBEL | Address on file | | | | | | | |
| 362183 | NIEVES DE JESUS, MIRIAM | Address on file | | | | | | | |
| 362184 | NIEVES DE JESUS, OMAYRA | Address on file | | | | | | | |
| 362185 | NIEVES DE JESUS, PEDRO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 362186 | NIEVES DE JESUS, REINALDO | Address on file | | | | | | | |
| 806368 | NIEVES DE JESUS, SAMUEL | Address on file | | | | | | | |
| 362187 | NIEVES DE JESUS, SAMUEL A | Address on file | | | | | | | |
| 362188 | NIEVES DE JESUS, WILFREDO | Address on file | | | | | | | |
| 362189 | NIEVES DE LA ROSA, HERIBERTO | Address on file | | | | | | | |
| 362190 | NIEVES DE LEON, EUNICE M. | Address on file | | | | | | | |
| 362192 | NIEVES DE LEON, KARLA | Address on file | | | | | | | |
| 362191 | NIEVES DE LEON, KARLA | Address on file | | | | | | | |
| 362193 | Nieves De Leon, Vicente | Address on file | | | | | | | |
| 362158 | NIEVES DE LEON, VICENTE | Address on file | | | | | | | |
| 362194 | NIEVES DE LOS A VAZQUEZ LAZO | Address on file | | | | | | | |
| 362195 | NIEVES DE LOS SANTOS, CARMEN | Address on file | | | | | | | |
| 362196 | NIEVES DE ROSA, DIANNE | Address on file | | | | | | | |
| 2030407 | Nieves de Snyder, Doris | Address on file | | | | | | | |
| 2031981 | Nieves de Snyder, Doris N | Address on file | | | | | | | |
| 2030245 | Nieves De Snyder, Doris N. | Address on file | | | | | | | |
| 806369 | NIEVES DEARCE, ANGEL | Address on file | | | | | | | |
| 362198 | NIEVES DEARCE, ANGEL L | Address on file | | | | | | | |
| 362199 | NIEVES DEL LLANO, ERNESTO | Address on file | | | | | | | |
| 362200 | NIEVES DEL LLANO, JOSE | Address on file | | | | | | | |
| 362201 | NIEVES DEL RIO, GERARDO | Address on file | | | | | | | |
| 834129 | Nieves Del Rio, Gerardo | Address on file | | | | | | | |
| 362202 | NIEVES DEL VALLE, ANA L | Address on file | | | | | | | |
| 362203 | NIEVES DEL VALLE, ELSIE M. | Address on file | | | | | | | |
| 362204 | NIEVES DEL VALLE, JORGE | Address on file | | | | | | | |
| 362205 | NIEVES DEL VALLE, JOSE F. | Address on file | | | | | | | |
| 362206 | NIEVES DEL VALLE, JOSE R | Address on file | | | | | | | |
| 362207 | NIEVES DEL VALLE, LUIS | Address on file | | | | | | | |
| 362208 | NIEVES DEL VALLE, MARIANNE | Address on file | | | | | | | |
| 362209 | NIEVES DEL VALLE, MIRIAM | Address on file | | | | | | | |
| 362210 | NIEVES DEL VALLE, NANCY | Address on file | | | | | | | |
| 362211 | NIEVES DEL VALLE, ROLANDO | Address on file | | | | | | | |
| 362213 | Nieves Del Valle, Ruben | Address on file | | | | | | | |
| 362214 | NIEVES DEL VALLE, STEVEN | Address on file | | | | | | | |
| 1715358 | NIEVES DELGADO, ABIGAIL | Address on file | | | | | | | |
| 362215 | Nieves Delgado, Gilberto | Address on file | | | | | | | |
| 2207223 | Nieves Delgado, Marta | Address on file | | | | | | | |
| 362216 | NIEVES DELGADO, NILSA | Address on file | | | | | | | |
| 362217 | NIEVES DELGADO, RAFAEL | Address on file | | | | | | | |
| 362218 | NIEVES DELGADO, WILFREDO | Address on file | | | | | | | |
| 362219 | NIEVES DELIZ, ADA | Address on file | | | | | | | |
| 362220 | NIEVES DELIZ, AMADO | Address on file | | | | | | | |
| 362221 | NIEVES DESJARDINO, NOEMI | Address on file | | | | | | | |
| 362222 | NIEVES DIAZ MD, GIL A | Address on file | | | | | | | |
| 362223 | NIEVES DIAZ, ABEL | Address on file | | | | | | | |
| 362224 | NIEVES DIAZ, ALEXANDER | Address on file | | | | | | | |
| 362225 | NIEVES DIAZ, ANA R | Address on file | | | | | | | |
| 806370 | NIEVES DIAZ, ANA ROSA | Address on file | | | | | | | |
| 362226 | NIEVES DIAZ, ANILDA | Address on file | | | | | | | |
| 362227 | NIEVES DIAZ, BETSY A | Address on file | | | | | | | |
| 806371 | NIEVES DIAZ, BETSY A | Address on file | | | | | | | |
| 362228 | NIEVES DIAZ, CARMEN | Address on file | | | | | | | |
| 362229 | NIEVES DIAZ, CARMEN | Address on file | | | | | | | |
| 362230 | NIEVES DIAZ, DAGMAR | Address on file | | | | | | | |
| 362231 | NIEVES DIAZ, DAISY I | Address on file | | | | | | | |
| 1998398 | NIEVES DIAZ, DAISY IVETTE | Address on file | | | | | | | |
| 1998398 | NIEVES DIAZ, DAISY IVETTE | Address on file | | | | | | | |
| 362232 | Nieves Diaz, Diamaris | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 362233 | NIEVES DIAZ, EDGARDO | Address on file | | | | | | | |
| 806372 | NIEVES DIAZ, ELISA | Address on file | | | | | | | |
| 806373 | NIEVES DIAZ, ELISA | Address on file | | | | | | | |
| 362234 | NIEVES DIAZ, ERIC | Address on file | | | | | | | |
| 362235 | NIEVES DIAZ, EROHILDA | Address on file | | | | | | | |
| 806374 | NIEVES DIAZ, EROHILDA | Address on file | | | | | | | |
| 362236 | NIEVES DIAZ, EVARISTO | Address on file | | | | | | | |
| 362237 | NIEVES DIAZ, FRANKIE | Address on file | | | | | | | |
| 362238 | NIEVES DIAZ, GELSY | Address on file | | | | | | | |
| 362239 | NIEVES DIAZ, GENEROSA | Address on file | | | | | | | |
| 362240 | NIEVES DIAZ, GLADYS | Address on file | | | | | | | |
| 362241 | NIEVES DIAZ, ISRAEL | Address on file | | | | | | | |
| 362243 | NIEVES DIAZ, JANICE | Address on file | | | | | | | |
| 362242 | NIEVES DIAZ, JANICE | Address on file | | | | | | | |
| 362244 | NIEVES DIAZ, JOHANNA | Address on file | | | | | | | |
| 806375 | NIEVES DIAZ, JOHANNA | Address on file | | | | | | | |
| 806376 | NIEVES DIAZ, JOHN | Address on file | | | | | | | |
| 362245 | NIEVES DIAZ, JOHN R | Address on file | | | | | | | |
| 362246 | NIEVES DIAZ, JOSE | Address on file | | | | | | | |
| 362247 | NIEVES DIAZ, JOSE | Address on file | | | | | | | |
| 362248 | NIEVES DIAZ, JOSE M | Address on file | | | | | | | |
| 362249 | NIEVES DIAZ, JUAN | Address on file | | | | | | | |
| 362250 | Nieves Diaz, Juan G. | Address on file | | | | | | | |
| 362251 | NIEVES DIAZ, JUSTINO | Address on file | | | | | | | |
| 362253 | NIEVES DIAZ, LOUIS | Address on file | | | | | | | |
| 362254 | NIEVES DIAZ, LOURDES M | Address on file | | | | | | | |
| 362255 | NIEVES DIAZ, LUIS ANGEL | Address on file | | | | | | | |
| 362256 | Nieves Diaz, Luis D. | Address on file | | | | | | | |
| 362257 | NIEVES DIAZ, LUIS F. | Address on file | | | | | | | |
| 806377 | NIEVES DIAZ, MAGALY | Address on file | | | | | | | |
| 362258 | NIEVES DIAZ, MARCOS | Address on file | | | | | | | |
| 362259 | NIEVES DIAZ, MARILISE | Address on file | | | | | | | |
| 806378 | NIEVES DIAZ, MARILISE | Address on file | | | | | | | |
| 362260 | NIEVES DIAZ, MARLENE | Address on file | | | | | | | |
| 1507877 | NIEVES DIAZ, MARLENE S. | Address on file | | | | | | | |
| 1528938 | NIEVES DIAZ, MIGUEL | Address on file | | | | | | | |
| 362262 | NIEVES DIAZ, MIGUEL | Address on file | | | | | | | |
| 362263 | Nieves Diaz, Miguel A | Address on file | | | | | | | |
| 362264 | NIEVES DIAZ, MILAGROS | Address on file | | | | | | | |
| 362265 | NIEVES DIAZ, MIRIAM M | Address on file | | | | | | | |
| 806379 | NIEVES DIAZ, MIRIAM M | Address on file | | | | | | | |
| 362266 | NIEVES DIAZ, NAIRIM N | Address on file | | | | | | | |
| 362212 | NIEVES DIAZ, OSCAR | Address on file | | | | | | | |
| 362267 | NIEVES DIAZ, PEDRO | Address on file | | | | | | | |
| 362268 | Nieves Diaz, Rafael | Address on file | | | | | | | |
| 362269 | NIEVES DIAZ, STEVE | Address on file | | | | | | | |
| 362270 | NIEVES DIAZ, VANESSA | Address on file | | | | | | | |
| 362271 | NIEVES DIAZ, VANESSA | Address on file | | | | | | | |
| 362272 | NIEVES DIAZ, VIRGIE | Address on file | | | | | | | |
| 2176552 | NIEVES DIAZ, YAMIR | AEP | REGION DE BAYAMON | | | | PR | | |
| 362273 | NIEVES DIAZ, YARITZA | Address on file | | | | | | | |
| 362254 | NIEVES DISPOSAL SERVICE INC | PO BOX 3122 | | | | AGUADILLA | PR | 00605-3122 | |
| 362275 | Nieves Dominguez, Angel M | Address on file | | | | | | | |
| 1422791 | NIEVES DOMINGUEZ, HERIBERTO | HERIBERTO NIEVES DOMINGUEZ | COMPLEJO CORRECCIONAL GUAYAMA | ANEXO 296 EDIF 1-D #050 | PO BOX 10005 | GUAYAMA | PR | 00785 | |
| 362276 | NIEVES DOMINGUEZ, HERIBERTO | JERRIKA M ANGLERO SANCHEZ AND LUIS DE LA PAZ RODRIGUEZ | PO BOX 746 | | | ARROYO | PR | 00714 | |
| 770543 | NIEVES DOMINGUEZ, HERIBERTO | Address on file | | | | | | | |
| 1422792 | NIEVES DOMINGUEZ, HERIBERTO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 770543 | NIEVES DOMINGUEZ, HERIBERTO | Address on file | | | | | | | |
| 362277 | Nieves Dominguez, Ivan | Address on file | | | | | | | |
| 362278 | NIEVES DOMINGUEZ, ROSE M | Address on file | | | | | | | |
| 729173 | NIEVES DONES RODRIGUEZ | SAN CRISTOBAL | 312 MATIA SOTO | | | CAYEY | PR | 00736 | |
| 362279 | NIEVES DONES, JUANITA | Address on file | | | | | | | |
| 362280 | NIEVES DROZ, ANGELY | Address on file | | | | | | | |
| 362281 | NIEVES DROZ, CARLOS | Address on file | | | | | | | |
| 362282 | NIEVES DUPREY, MIREYSHKA | Address on file | | | | | | | |
| 362284 | NIEVES DURAN, WILLIAM | Address on file | | | | | | | |
| 848583 | NIEVES E ORTIZ MEDINA | URB SENDEROS DE JUNCOS | 161 CALLE NARANJA | | | JUNCOS | PR | 00777-7618 | |
| 729174 | NIEVES E PEREZ ROSA | Address on file | | | | | | | |
| 2102808 | Nieves Echevarria, Carmen Milagros | Address on file | | | | | | | |
| 806380 | NIEVES ECHEVARRIA, JENNIFER | Address on file | | | | | | | |
| 362285 | NIEVES ECHEVARRIA, MARIANA | Address on file | | | | | | | |
| 362286 | NIEVES ECHEVARRIAS, ANTONIO | Address on file | | | | | | | |
| 729175 | NIEVES ELECTRIC SERVICE | PO BOX 503 | | | | PONCE | PR | 00733 | |
| 2134631 | Nieves Elliott, Irizarry | Address on file | | | | | | | |
| 362287 | NIEVES ENCALADA, NANCY I | Address on file | | | | | | | |
| 362288 | NIEVES ENCALADA, VICTOR | Address on file | | | | | | | |
| 362289 | NIEVES ENCARNACION, DERECK | Address on file | | | | | | | |
| 362290 | NIEVES ENCHAUTEGUI, MIRIAM | Address on file | | | | | | | |
| 806381 | NIEVES ENCHAUTEGUI, MIRIAM | Address on file | | | | | | | |
| 362291 | NIEVES ENCHAUTEQUI, GLADYS | Address on file | | | | | | | |
| 362292 | NIEVES ENID ORTIZ MEDINA | Address on file | | | | | | | |
| 362293 | NIEVES ERAZO, GABRIEL | Address on file | | | | | | | |
| 362294 | NIEVES ESCORIAZA, REY | Address on file | | | | | | | |
| 362295 | NIEVES ESCORIAZA, REYIS | Address on file | | | | | | | |
| 362296 | NIEVES ESCRIBANO, JOSEPHINE | Address on file | | | | | | | |
| 362297 | NIEVES ESCRIBANO, JOSEPHINE | Address on file | | | | | | | |
| 362298 | NIEVES ESPINOSA, BETSY | Address on file | | | | | | | |
| 362299 | NIEVES ESPINOSA, JAVIER | Address on file | | | | | | | |
| 806382 | NIEVES ESPINOSA, KELVIN | Address on file | | | | | | | |
| 362300 | NIEVES ESPINOSA, KELVIN | Address on file | | | | | | | |
| 362301 | NIEVES ESQUILIN, HEYDI | Address on file | | | | | | | |
| 729178 | NIEVES ESSO SERVICES | 612 AVE BARBOSA BO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 729177 | NIEVES ESSO SERVICES | BOX 4013 | | | | VEGA BAJA | PR | 00764 | |
| 362302 | NIEVES ESTEVES, ANIBAL | Address on file | | | | | | | |
| 362304 | NIEVES ESTEVES, EFRAIN | Address on file | | | | | | | |
| 362305 | NIEVES ESTEVES, FRANCHESKA | Address on file | | | | | | | |
| 362306 | NIEVES ESTEVES, JENNIFER M. | Address on file | | | | | | | |
| 806383 | NIEVES ESTEVES, NOEL | Address on file | | | | | | | |
| 806384 | NIEVES ESTEVES, NOEL | Address on file | | | | | | | |
| 362307 | NIEVES ESTEVES, NOEL | Address on file | | | | | | | |
| 1425576 | NIEVES ESTRELLA, JULIO | Address on file | | | | | | | |
| 362309 | NIEVES EXTERMINATING SERVICE | PO BOX 5094 | | | | AGUADILLA | PR | 00605-5094 | |
| 362310 | NIEVES FABRICIO, BENILDE | Address on file | | | | | | | |
| 362311 | NIEVES FAJARDO, VICTOR | Address on file | | | | | | | |
| 362312 | NIEVES FEBUS, JESUS | Address on file | | | | | | | |
| 362313 | NIEVES FEBUS, MAYRA | Address on file | | | | | | | |
| 806386 | NIEVES FEBUS, MAYRA | Address on file | | | | | | | |
| 1871657 | Nieves Feliciano, Angel D. | Address on file | | | | | | | |
| 362314 | Nieves Feliciano, Arelis | Address on file | | | | | | | |
| 362315 | NIEVES FELICIANO, CHRISTIAN E | Address on file | | | | | | | |
| 362316 | NIEVES FELICIANO, EDGARDO | Address on file | | | | | | | |
| 2175316 | NIEVES FELICIANO, HECTOR | AEP | AREA DE CONSTRUCCION | | | | PR | | |
| 362317 | NIEVES FELICIANO, IRIS | Address on file | | | | | | | |
| 362318 | NIEVES FELICIANO, LEOCADIO | Address on file | | | | | | | |
| 362319 | NIEVES FELICIANO, LISETTE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4737 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 362320 | NIEVES FELICIANO, MARTHA | Address on file | | | | | | | |
| 362321 | NIEVES FELICIANO, MIRTA | Address on file | | | | | | | |
| 362322 | NIEVES FELICIANO, NILDA | Address on file | | | | | | | |
| 362323 | NIEVES FELICIANO, PEDRO | Address on file | | | | | | | |
| 362324 | NIEVES FELICIANO, WILBERTO | Address on file | | | | | | | |
| 362325 | NIEVES FELIX, ANGEL | Address on file | | | | | | | |
| 362326 | NIEVES FERNANDEZ, ANGEL L | Address on file | | | | | | | |
| 362327 | NIEVES FERNANDEZ, ELIZMARIE | Address on file | | | | | | | |
| 362328 | NIEVES FERNANDEZ, LINETTE | Address on file | | | | | | | |
| 362329 | NIEVES FERNANDEZ, LUIS | Address on file | | | | | | | |
| 362330 | NIEVES FERNANDEZ, MARTHA | Address on file | | | | | | | |
| 362331 | Nieves Ferrer, Amneris A | Address on file | | | | | | | |
| 362332 | NIEVES FERRER, ANGEL | Address on file | | | | | | | |
| 362333 | NIEVES FERRER, JULISSA | Address on file | | | | | | | |
| 1258924 | NIEVES FERRER, MIGUEL | Address on file | | | | | | | |
| 362334 | NIEVES FERRERIS, MIGUEL | Address on file | | | | | | | |
| 362335 | NIEVES FIGARELLA, ANGEL | Address on file | | | | | | | |
| 853876 | NIEVES FIGUEROA, AIDA | Address on file | | | | | | | |
| 362336 | NIEVES FIGUEROA, AIDA | Address on file | | | | | | | |
| 362337 | NIEVES FIGUEROA, ALEJANDRO | Address on file | | | | | | | |
| 362338 | NIEVES FIGUEROA, ALEXANDER | Address on file | | | | | | | |
| 362339 | NIEVES FIGUEROA, ALEXANDER | Address on file | | | | | | | |
| 362340 | NIEVES FIGUEROA, AMADO | Address on file | | | | | | | |
| 362341 | NIEVES FIGUEROA, ANDRES | Address on file | | | | | | | |
| 362342 | Nieves Figueroa, Angel L | Address on file | | | | | | | |
| 362344 | NIEVES FIGUEROA, ANGEL R | Address on file | | | | | | | |
| 362343 | NIEVES FIGUEROA, ANGEL R | Address on file | | | | | | | |
| 362345 | NIEVES FIGUEROA, ARACELIS | Address on file | | | | | | | |
| 1730123 | Nieves Figueroa, Arleene | Address on file | | | | | | | |
| 362346 | NIEVES FIGUEROA, CRISTINA | Address on file | | | | | | | |
| 362347 | NIEVES FIGUEROA, CRISTINA | Address on file | | | | | | | |
| 362348 | NIEVES FIGUEROA, DIANNE | Address on file | | | | | | | |
| 362349 | NIEVES FIGUEROA, DIANNE | Address on file | | | | | | | |
| 362350 | NIEVES FIGUEROA, EDDIE | Address on file | | | | | | | |
| 362351 | NIEVES FIGUEROA, EDMY VIRGINIA | Address on file | | | | | | | |
| 1639939 | Nieves Figueroa, Elizabeth | Address on file | | | | | | | |
| 362352 | NIEVES FIGUEROA, ELIZABETH | Address on file | | | | | | | |
| 806388 | NIEVES FIGUEROA, EVA | Address on file | | | | | | | |
| 362353 | NIEVES FIGUEROA, EVA L | Address on file | | | | | | | |
| 806389 | NIEVES FIGUEROA, FRANCHELIZ A | Address on file | | | | | | | |
| 362354 | NIEVES FIGUEROA, GISELA I | Address on file | | | | | | | |
| 1257278 | NIEVES FIGUEROA, GISELA I | Address on file | | | | | | | |
| 362356 | NIEVES FIGUEROA, GLENDALEE | Address on file | | | | | | | |
| 1699103 | Nieves Figueroa, Israel | Address on file | | | | | | | |
| 1788948 | Nieves Figueroa, Israel | Address on file | | | | | | | |
| 362357 | NIEVES FIGUEROA, ISRAEL | Address on file | | | | | | | |
| 806390 | NIEVES FIGUEROA, ISRAEL | Address on file | | | | | | | |
| 1762178 | Nieves Figueroa, Israel | Address on file | | | | | | | |
| 362358 | NIEVES FIGUEROA, JACKELINE | Address on file | | | | | | | |
| 362359 | Nieves Figueroa, Jackelyn | Address on file | | | | | | | |
| 1776526 | Nieves Figueroa, JAMIE | Address on file | | | | | | | |
| 362360 | Nieves Figueroa, Jamie | Address on file | | | | | | | |
| 362361 | NIEVES FIGUEROA, JOEL | Address on file | | | | | | | |
| 1547247 | NIEVES FIGUEROA, JOSE | Address on file | | | | | | | |
| 362362 | NIEVES FIGUEROA, JOSE | Address on file | | | | | | | |
| 1425577 | NIEVES FIGUEROA, JOSE R. | Address on file | | | | | | | |
| 806391 | NIEVES FIGUEROA, KATIA M | Address on file | | | | | | | |
| 362364 | NIEVES FIGUEROA, KRISTAL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4738 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 362365 | NIEVES FIGUEROA, LISSETTE | Address on file | | | | | | | |
| 1659545 | Nieves Figueroa, Liz Arleene | Address on file | | | | | | | |
| 362367 | NIEVES FIGUEROA, LUIS | Address on file | | | | | | | |
| 362368 | NIEVES FIGUEROA, LUIS | Address on file | | | | | | | |
| 362369 | Nieves Figueroa, Luis M | Address on file | | | | | | | |
| 362370 | NIEVES FIGUEROA, MARITZA | Address on file | | | | | | | |
| 362371 | NIEVES FIGUEROA, SYLKIA | Address on file | | | | | | | |
| 362372 | NIEVES FIGUEROA, VICTOR | Address on file | | | | | | | |
| 362373 | NIEVES FIGUEROA, YOLANDA | Address on file | | | | | | | |
| 806392 | NIEVES FIGUEROA, ZULMA L | Address on file | | | | | | | |
| 362374 | NIEVES FIGUEROA, ZUZEL | Address on file | | | | | | | |
| 806393 | NIEVES FIGUEROZ, BEL A | Address on file | | | | | | | |
| 362376 | NIEVES FLORES, ANGEL L | Address on file | | | | | | | |
| 362378 | Nieves Flores, Claribelle | Address on file | | | | | | | |
| 362379 | NIEVES FLORES, EDGAR | Address on file | | | | | | | |
| 362380 | NIEVES FLORES, GLENDA | Address on file | | | | | | | |
| 806394 | NIEVES FLORES, HILDA B | Address on file | | | | | | | |
| 362381 | NIEVES FLORES, JAIME | Address on file | | | | | | | |
| 362382 | NIEVES FLORES, LUIS | Address on file | | | | | | | |
| 362383 | NIEVES FLORES, MARGARITA | Address on file | | | | | | | |
| 362384 | NIEVES FLORES, MARIA A. | Address on file | | | | | | | |
| 362385 | NIEVES FLORES, MIGUEL | Address on file | | | | | | | |
| 362386 | NIEVES FLORES, MIRIAM J | Address on file | | | | | | | |
| 362387 | NIEVES FLORES, VICTOR L | Address on file | | | | | | | |
| 362389 | NIEVES FLORIDO, GRISELLE | Address on file | | | | | | | |
| 362390 | NIEVES FLORIDO, VICTOR | Address on file | | | | | | | |
| 362391 | NIEVES FOLCH, LUIS A | Address on file | | | | | | | |
| 362392 | NIEVES FONALLEDAS, ELSA Y | Address on file | | | | | | | |
| 362393 | NIEVES FONSECA, CESAR A | Address on file | | | | | | | |
| 362394 | NIEVES FONSECA, JEANNETTE M. | Address on file | | | | | | | |
| 362395 | NIEVES FONSECA, SARAI | Address on file | | | | | | | |
| 362396 | NIEVES FONTAN, TOMAS | Address on file | | | | | | | |
| 806396 | NIEVES FONTANEZ, CAMILLE | Address on file | | | | | | | |
| 362398 | NIEVES FONTANEZ, ELISEO | Address on file | | | | | | | |
| 362399 | Nieves Fontanez, Hector | Address on file | | | | | | | |
| 362400 | NIEVES FONTANEZ, MARITZA | Address on file | | | | | | | |
| 362401 | NIEVES FOOD SERVICE INC | URB BAYAMON GDNS | L23 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 362402 | NIEVES FORTI, LUZ E. | Address on file | | | | | | | |
| 362403 | NIEVES FORTIZ, JESSIKA | Address on file | | | | | | | |
| 362404 | NIEVES FORTY, JOANLY | Address on file | | | | | | | |
| 853877 | NIEVES FORTY, JOANLY | Address on file | | | | | | | |
| 362405 | NIEVES FORTY, JOSEFINA | Address on file | | | | | | | |
| 362406 | NIEVES FORTY, MOISES | Address on file | | | | | | | |
| 362407 | NIEVES FORTY, REINALDO | Address on file | | | | | | | |
| 362408 | NIEVES FORTY, SATURNINO | Address on file | | | | | | | |
| 362409 | NIEVES FORTY, ZAIDA M | Address on file | | | | | | | |
| 362410 | NIEVES FRAGOSO, MICHAEL J. | Address on file | | | | | | | |
| 362411 | NIEVES FRANCESCHI, REGINA | Address on file | | | | | | | |
| 362412 | NIEVES FRANCESCHINI, REGINA | Address on file | | | | | | | |
| 362413 | NIEVES FRANCIS, EDWIN V | Address on file | | | | | | | |
| 362414 | NIEVES FRANCIS, MERCEDES | Address on file | | | | | | | |
| 1761266 | Nieves Francis, Mercedes | Address on file | | | | | | | |
| 362416 | NIEVES FRANCIS, MONICA | Address on file | | | | | | | |
| 362418 | NIEVES FRANCO, ANA M. | Address on file | | | | | | | |
| 362417 | NIEVES FRANCO, ANA M. | Address on file | | | | | | | |
| 362419 | NIEVES FRANQUI, ISAMAR | Address on file | | | | | | | |
| 362420 | NIEVES FRED, FRANCISCO | Address on file | | | | | | | |
| 362421 | NIEVES FRED, VILMARIE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4739 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 362422 | NIEVES FRED, VILMARIE | Address on file | | | | | | | |
| 1626545 | NIEVES FRED, VILMARIE | Address on file | | | | | | | |
| 362423 | NIEVES FRED, VILMARIE | Address on file | | | | | | | |
| 362424 | NIEVES FREITA, BETZAIDA | Address on file | | | | | | | |
| 362425 | NIEVES FREYTES, JESUS B | Address on file | | | | | | | |
| 806399 | NIEVES FREYTES, JESUS B | Address on file | | | | | | | |
| 729179 | NIEVES FRUTAS Y VEGETALES | HC 2 BOX 6197 | | | | MOROVIS | PR | 00687 | |
| 362426 | NIEVES FUENTES, CARMEN O | Address on file | | | | | | | |
| 362427 | NIEVES FUENTES, DAVID | Address on file | | | | | | | |
| 362428 | NIEVES FUENTES, JESUS | Address on file | | | | | | | |
| 362429 | NIEVES FUENTES, LAURIMAR | Address on file | | | | | | | |
| 362430 | Nieves Fuentes, Mariluz | Address on file | | | | | | | |
| 362431 | NIEVES FUENTES, NORMA I | Address on file | | | | | | | |
| 362432 | NIEVES FUENTES, ROSANGELES | Address on file | | | | | | | |
| 362433 | NIEVES FUENTES, SULLIN D | Address on file | | | | | | | |
| 362434 | NIEVES FUENTES, WENCESLAO | Address on file | | | | | | | |
| 362435 | NIEVES FUENTES, YANSEE | Address on file | | | | | | | |
| 362436 | NIEVES GALARZA, AIDA L | Address on file | | | | | | | |
| 362437 | NIEVES GALARZA, HERMITANIA | Address on file | | | | | | | |
| 806400 | NIEVES GALARZA, HERMITANIA | Address on file | | | | | | | |
| 362438 | NIEVES GALARZA, JOSE R. | Address on file | | | | | | | |
| 806401 | NIEVES GALARZA, LUIS F | Address on file | | | | | | | |
| 362439 | NIEVES GALARZA, LUIS F | Address on file | | | | | | | |
| 362440 | NIEVES GALI, TERESA | Address on file | | | | | | | |
| 362441 | NIEVES GALLOZA, CIELO | Address on file | | | | | | | |
| 362442 | NIEVES GALLOZA, EDILBURGA | Address on file | | | | | | | |
| 1966113 | Nieves Galloza, Edilburga | Address on file | | | | | | | |
| 2060531 | Nieves Galloza, Edilburga | Address on file | | | | | | | |
| 362443 | NIEVES GALLOZA, MARIA DE LOS A | Address on file | | | | | | | |
| 840053 | NIEVES GARAY, ABE | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 2124332 | Nieves Garay, Abe | Address on file | | | | | | | |
| 362444 | NIEVES GARAY, ABE | Address on file | | | | | | | |
| 362445 | NIEVES GARAY, FRANCISCO J | Address on file | | | | | | | |
| 362446 | Nieves Garay, Mayra L. | Address on file | | | | | | | |
| 362447 | NIEVES GARAY, RICARDO | Address on file | | | | | | | |
| 1722194 | Nieves Garcia, Antonio | Address on file | | | | | | | |
| 1722194 | Nieves Garcia, Antonio | Address on file | | | | | | | |
| 362448 | NIEVES GARCIA, ANTONIO | Address on file | | | | | | | |
| 362449 | Nieves Garcia, Carlos | Address on file | | | | | | | |
| 1481307 | NIEVES GARCIA, CARMEN M | Address on file | | | | | | | |
| 362450 | NIEVES GARCIA, CARMEN M | Address on file | | | | | | | |
| 362451 | NIEVES GARCIA, CARMEN M. | Address on file | | | | | | | |
| 1420826 | NIEVES GARCIA, CARMEN, ET AL. | EMILIO CANCIO BELLO | CALLE SAN MATEO #1702 | | | SANTURCE | PR | 00912 | |
| 362452 | NIEVES GARCIA, DEVIA | Address on file | | | | | | | |
| 362453 | NIEVES GARCIA, DIANA | Address on file | | | | | | | |
| 362454 | NIEVES GARCIA, EDNA E | Address on file | | | | | | | |
| 362455 | NIEVES GARCIA, EDWIN | Address on file | | | | | | | |
| 362456 | NIEVES GARCIA, ELIZABETH | Address on file | | | | | | | |
| 853878 | NIEVES GARCIA, ELIZABETH | Address on file | | | | | | | |
| 362457 | Nieves Garcia, Eugenio | Address on file | | | | | | | |
| 362459 | NIEVES GARCIA, EVANID | Address on file | | | | | | | |
| 362458 | NIEVES GARCIA, EVANID | Address on file | | | | | | | |
| 362460 | NIEVES GARCIA, EVELYN | Address on file | | | | | | | |
| 651095 | NIEVES GARCIA, EVELYN | Address on file | | | | | | | |
| 362461 | Nieves Garcia, Gerardo | Address on file | | | | | | | |
| 362462 | NIEVES GARCIA, GLORIA M. | Address on file | | | | | | | |
| 1604558 | Nieves Garcia, Gloria M. | Address on file | | | | | | | |
| 362463 | NIEVES GARCIA, HECTOR L | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4740 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 362463 | NIEVES GARCIA, HECTOR L | Address on file | | | | | | | |
| 362464 | NIEVES GARCIA, IVAN | Address on file | | | | | | | |
| 806403 | NIEVES GARCIA, JACQUELINE | Address on file | | | | | | | |
| 362465 | NIEVES GARCIA, JAVIER | Address on file | | | | | | | |
| 362466 | NIEVES GARCIA, JEFFREY | Address on file | | | | | | | |
| 676423 | NIEVES GARCIA, JEFFREY A | Address on file | | | | | | | |
| 676423 | NIEVES GARCIA, JEFFREY A | Address on file | | | | | | | |
| 362467 | NIEVES GARCIA, JEOVANNY | Address on file | | | | | | | |
| 362468 | NIEVES GARCIA, JESSICA | Address on file | | | | | | | |
| 362469 | NIEVES GARCIA, JOSE I | Address on file | | | | | | | |
| 362470 | NIEVES GARCIA, JOSE L | Address on file | | | | | | | |
| 806404 | NIEVES GARCIA, JOSE L. | Address on file | | | | | | | |
| 2204103 | Nieves Garcia, Jose Ramon | Address on file | | | | | | | |
| 362471 | NIEVES GARCIA, JUDITH | Address on file | | | | | | | |
| 1533103 | Nieves Garcia, Lidia Estel | Address on file | | | | | | | |
| 362472 | NIEVES GARCIA, LISANDRA | Address on file | | | | | | | |
| 362473 | NIEVES GARCIA, LUIS F. | Address on file | | | | | | | |
| 362474 | Nieves Garcia, Luis R | Address on file | | | | | | | |
| 362475 | NIEVES GARCIA, LYDIA E | Address on file | | | | | | | |
| 362476 | NIEVES GARCIA, LYDIA E. | Address on file | | | | | | | |
| 1258925 | NIEVES GARCIA, MARCIAL | Address on file | | | | | | | |
| 806405 | NIEVES GARCIA, MARIA | Address on file | | | | | | | |
| 362477 | NIEVES GARCIA, MARIA D | Address on file | | | | | | | |
| 362478 | NIEVES GARCIA, MARIA DE LOS A | Address on file | | | | | | | |
| 2057147 | Nieves Garcia, Maria De Los A. | Address on file | | | | | | | |
| 362479 | NIEVES GARCIA, MARIA DEL | Address on file | | | | | | | |
| 362480 | NIEVES GARCIA, MARIA DEL C | Address on file | | | | | | | |
| 806406 | NIEVES GARCIA, MARIA J | Address on file | | | | | | | |
| 712230 | NIEVES GARCIA, MARIA J | Address on file | | | | | | | |
| 1669427 | Nieves Garcia, Maria J | Address on file | | | | | | | |
| 362481 | NIEVES GARCIA, MARIA J | Address on file | | | | | | | |
| 1669427 | Nieves Garcia, Maria J | Address on file | | | | | | | |
| 362482 | NIEVES GARCIA, MARIA M | Address on file | | | | | | | |
| 362483 | NIEVES GARCIA, MARILYN | Address on file | | | | | | | |
| 362484 | Nieves Garcia, Melecknise | Address on file | | | | | | | |
| 362485 | NIEVES GARCIA, MILDRED | Address on file | | | | | | | |
| 1843332 | Nieves Garcia, Mildred | Address on file | | | | | | | |
| 362486 | NIEVES GARCIA, MYRIAM | Address on file | | | | | | | |
| 1789269 | Nieves Garcia, Nancy | Address on file | | | | | | | |
| 806408 | NIEVES GARCIA, NANCY | Address on file | | | | | | | |
| 806409 | NIEVES GARCIA, NANCY | Address on file | | | | | | | |
| 1592001 | NIEVES GARCIA, NEREIDA | Address on file | | | | | | | |
| 1726349 | Nieves Garcia, Nereida | Address on file | | | | | | | |
| 362489 | NIEVES GARCIA, NEREIDA | Address on file | | | | | | | |
| 806410 | NIEVES GARCIA, NEREIDA | Address on file | | | | | | | |
| 362490 | NIEVES GARCIA, NOEL | Address on file | | | | | | | |
| 362491 | NIEVES GARCIA, NOEL D | Address on file | | | | | | | |
| 365859 | NIEVES GARCIA, NOEL D | Address on file | | | | | | | |
| 362492 | NIEVES GARCIA, NOELLYS | Address on file | | | | | | | |
| 362493 | NIEVES GARCIA, RAMON | Address on file | | | | | | | |
| 362494 | NIEVES GARCIA, RODY | Address on file | | | | | | | |
| 362495 | NIEVES GARCIA, RODY | Address on file | | | | | | | |
| 362496 | NIEVES GARCIA, ROSA M. | Address on file | | | | | | | |
| 362497 | NIEVES GARCIA, ROSA M. | Address on file | | | | | | | |
| 362498 | NIEVES GARCIA, RUTH | Address on file | | | | | | | |
| 362499 | NIEVES GARCIA, SAIL E. | Address on file | | | | | | | |
| 362500 | NIEVES GARCIA, ZABIER A. | Address on file | | | | | | | |
| 1782285 | Nieves Garcia, Zoraida | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 362501 | NIEVES GARCIA, ZORAIDA | Address on file | | | | | | | |
| 362502 | NIEVES GARNICA MD, PEDRO L | Address on file | | | | | | | |
| 362503 | NIEVES GARNICA, ZULMA | Address on file | | | | | | | |
| 362504 | NIEVES GARNIER, PEDRO | Address on file | | | | | | | |
| 362505 | NIEVES GARRASTEGUI MD, LUIS F | Address on file | | | | | | | |
| 362506 | NIEVES GARRASTEGUI, BRENDA I | Address on file | | | | | | | |
| 806411 | NIEVES GARRASTEGUI, BRENDA I | Address on file | | | | | | | |
| 362507 | NIEVES GARRASTEGUI, CARLOS | Address on file | | | | | | | |
| 2121592 | Nieves Garrastegui, Carlos A. | Address on file | | | | | | | |
| 362508 | NIEVES GARRASTEGUI, HECTOR J. | Address on file | | | | | | | |
| 729180 | NIEVES GAZTAMBIDE VILA | Address on file | | | | | | | |
| 729181 | NIEVES GAZTAMBIDE VILA | Address on file | | | | | | | |
| 362509 | Nieves Gelavert, Glorivee | Address on file | | | | | | | |
| 362510 | NIEVES GENARO, BRENDA L. | Address on file | | | | | | | |
| 2204772 | Nieves Gerena, Gladys | Address on file | | | | | | | |
| 362511 | NIEVES GERENA, MARIA I | Address on file | | | | | | | |
| 362512 | Nieves Gerena, Pedro E | Address on file | | | | | | | |
| 362513 | NIEVES GIL, NATALIA | Address on file | | | | | | | |
| 362514 | NIEVES GINES, DAISY A | Address on file | | | | | | | |
| 362515 | NIEVES GINES, NELLYNET | Address on file | | | | | | | |
| 729182 | NIEVES GLASS ALLUMINUM | BO MOROVIS NORTE | CARR 145 RAMAL 617 KM 1.5 | | | MOROVIS | PR | 00687 | |
| 362516 | NIEVES GOIRE, MIOSOTIS | Address on file | | | | | | | |
| 362517 | NIEVES GOIRE, NOEMI | Address on file | | | | | | | |
| 362518 | NIEVES GOMEZ, ALEXIS | Address on file | | | | | | | |
| 362519 | NIEVES GOMEZ, GILDA E | Address on file | | | | | | | |
| 362521 | NIEVES GOMEZ, PEDRO | Address on file | | | | | | | |
| 362522 | NIEVES GONZALEZ MD, LUIS R | Address on file | | | | | | | |
| 729183 | NIEVES GONZALEZ STEVEN | SAN ENRIQUE 11 APT221 | | | | CAMUY | PR | 00627 | |
| 362523 | NIEVES GONZALEZ, ABRAHAM | Address on file | | | | | | | |
| 362524 | NIEVES GONZALEZ, ABRAHAM | Address on file | | | | | | | |
| 362525 | NIEVES GONZALEZ, ALMA A | Address on file | | | | | | | |
| 1784318 | Nieves Gonzalez, Alma A. | Address on file | | | | | | | |
| 1758176 | Nieves Gonzalez, Alma A. | Address on file | | | | | | | |
| 362526 | NIEVES GONZALEZ, AMARILIS | Address on file | | | | | | | |
| 362527 | NIEVES GONZALEZ, ANA M | Address on file | | | | | | | |
| 806412 | NIEVES GONZALEZ, ANGEL | Address on file | | | | | | | |
| 362528 | NIEVES GONZALEZ, ANGEL | Address on file | | | | | | | |
| 362529 | NIEVES GONZALEZ, ANGEL | Address on file | | | | | | | |
| 362530 | NIEVES GONZALEZ, ANGEL | Address on file | | | | | | | |
| 362531 | NIEVES GONZALEZ, ANGEL | Address on file | | | | | | | |
| 362532 | Nieves Gonzalez, Angel L. | Address on file | | | | | | | |
| 362533 | NIEVES GONZALEZ, ARLETTE | Address on file | | | | | | | |
| 806413 | NIEVES GONZALEZ, AURORA | Address on file | | | | | | | |
| 362534 | NIEVES GONZALEZ, AURORA | Address on file | | | | | | | |
| 362535 | NIEVES GONZALEZ, BELKIN B. | Address on file | | | | | | | |
| 362536 | NIEVES GONZALEZ, BELKIN B. | Address on file | | | | | | | |
| 362537 | NIEVES GONZALEZ, BETSY | Address on file | | | | | | | |
| 362538 | NIEVES GONZALEZ, BRENDA I | Address on file | | | | | | | |
| 362539 | NIEVES GONZALEZ, CARLOS | Address on file | | | | | | | |
| 362541 | NIEVES GONZALEZ, CRUZ C | Address on file | | | | | | | |
| 1734933 | Nieves Gonzalez, Cruz C. | Address on file | | | | | | | |
| 1544807 | Nieves Gonzalez, Dianne | Address on file | | | | | | | |
| 362543 | Nieves Gonzalez, Dianne | Address on file | | | | | | | |
| 362544 | NIEVES GONZALEZ, EDGAR | Address on file | | | | | | | |
| 362545 | NIEVES GONZALEZ, EDWIN | Address on file | | | | | | | |
| 362546 | NIEVES GONZALEZ, EDYASMARIE | Address on file | | | | | | | |
| 362547 | NIEVES GONZALEZ, EMELY | Address on file | | | | | | | |
| 362548 | NIEVES GONZALEZ, EMERITA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4742 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 362549 | NIEVES GONZALEZ, EUGENIO | Address on file | | | | | | | |
| 1258927 | NIEVES GONZALEZ, EUGENIO | Address on file | | | | | | | |
| 362550 | NIEVES GONZALEZ, FUNDADOR | Address on file | | | | | | | |
| 362551 | NIEVES GONZALEZ, GERTRUDIS | Address on file | | | | | | | |
| 362552 | NIEVES GONZALEZ, GISELLE | Address on file | | | | | | | |
| 362553 | NIEVES GONZALEZ, GLENDA | Address on file | | | | | | | |
| 362554 | NIEVES GONZALEZ, GRISSELLE | Address on file | | | | | | | |
| 362555 | NIEVES GONZALEZ, HECTOR L | Address on file | | | | | | | |
| 362556 | NIEVES GONZALEZ, HECTOR M. | Address on file | | | | | | | |
| 362557 | NIEVES GONZALEZ, IRIS N | Address on file | | | | | | | |
| 362558 | NIEVES GONZALEZ, IVAN | Address on file | | | | | | | |
| 362559 | Nieves Gonzalez, Jaime | Address on file | | | | | | | |
| 362560 | NIEVES GONZALEZ, JAIME F | Address on file | | | | | | | |
| 2107239 | NIEVES GONZALEZ, JAIME FELIX | Address on file | | | | | | | |
| 806415 | NIEVES GONZALEZ, JANICE | Address on file | | | | | | | |
| 806416 | NIEVES GONZALEZ, JANICE | Address on file | | | | | | | |
| 1915272 | Nieves Gonzalez, Janice M. | Address on file | | | | | | | |
| 806417 | NIEVES GONZALEZ, JEAN M | Address on file | | | | | | | |
| 236900 | Nieves Gonzalez, Jean R | Address on file | | | | | | | |
| 1422549 | NIEVES GONZÁLEZ, JEAN R. | SALVADOR LUGO DIAZ | AVE. LOS VETERANOS VILLA ROSA I #A-4 | PO BOX 10007 SUITE 445 | | GUAYAMA | PR | 00785 | |
| 362563 | NIEVES GONZALEZ, JESICA | Address on file | | | | | | | |
| 362564 | NIEVES GONZALEZ, JESUS M | Address on file | | | | | | | |
| 362565 | NIEVES GONZALEZ, JOEL | Address on file | | | | | | | |
| 362566 | NIEVES GONZALEZ, JOSE | Address on file | | | | | | | |
| 362567 | NIEVES GONZALEZ, JOSE | Address on file | | | | | | | |
| 362568 | NIEVES GONZALEZ, JOSSIE | Address on file | | | | | | | |
| 362569 | NIEVES GONZALEZ, JOSUE D | Address on file | | | | | | | |
| 362570 | NIEVES GONZALEZ, JUAN J. | Address on file | | | | | | | |
| 1969370 | Nieves Gonzalez, Julio E. | Address on file | | | | | | | |
| 362571 | NIEVES GONZALEZ, JULMARIE | Address on file | | | | | | | |
| 1755959 | NIEVES GONZALEZ, JULMARIE | Address on file | | | | | | | |
| 362572 | NIEVES GONZALEZ, KELVIN | Address on file | | | | | | | |
| 362573 | NIEVES GONZALEZ, KEVIN | Address on file | | | | | | | |
| 362574 | NIEVES GONZALEZ, LETSSICA | Address on file | | | | | | | |
| 267706 | NIEVES GONZALEZ, LINA M. | Address on file | | | | | | | |
| 362575 | NIEVES GONZALEZ, LISANDRA | Address on file | | | | | | | |
| 362576 | NIEVES GONZALEZ, LUBELIS | Address on file | | | | | | | |
| 362577 | NIEVES GONZALEZ, LUCILA | Address on file | | | | | | | |
| 1939906 | Nieves Gonzalez, Lucila | Address on file | | | | | | | |
| 2147783 | Nieves Gonzalez, Lucila | Address on file | | | | | | | |
| 362415 | NIEVES GONZALEZ, LUIS | Address on file | | | | | | | |
| 362540 | NIEVES GONZALEZ, LUIS | Address on file | | | | | | | |
| 362578 | NIEVES GONZALEZ, LUIS | Address on file | | | | | | | |
| 362579 | NIEVES GONZALEZ, LUIS A | Address on file | | | | | | | |
| 1934169 | NIEVES GONZALEZ, LUIS A. | Address on file | | | | | | | |
| 1934169 | NIEVES GONZALEZ, LUIS A. | Address on file | | | | | | | |
| 362580 | Nieves Gonzalez, Luis E | Address on file | | | | | | | |
| 362581 | Nieves Gonzalez, Luis E | Address on file | | | | | | | |
| 362582 | NIEVES GONZALEZ, LUIS J | Address on file | | | | | | | |
| 362583 | NIEVES GONZALEZ, LUZ C | Address on file | | | | | | | |
| 362584 | NIEVES GONZALEZ, LUZ M | Address on file | | | | | | | |
| 806418 | NIEVES GONZALEZ, LUZ M | Address on file | | | | | | | |
| 362585 | NIEVES GONZALEZ, LUZ M. | Address on file | | | | | | | |
| 362586 | NIEVES GONZALEZ, LYDIA E | Address on file | | | | | | | |
| 362587 | NIEVES GONZALEZ, MADELINE | Address on file | | | | | | | |
| 362588 | NIEVES GONZALEZ, MARGARITA | Address on file | | | | | | | |
| 2102240 | Nieves Gonzalez, Margarita | Address on file | | | | | | | |
| 362589 | NIEVES GONZALEZ, MARIA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 362590 | NIEVES GONZALEZ, MARIA DE L | Address on file | | | | | | | |
| 806419 | NIEVES GONZALEZ, MARIA DE L | Address on file | | | | | | | |
| 1616306 | Nieves Gonzalez, Maria De Lourdes | Address on file | | | | | | | |
| 362591 | NIEVES GONZALEZ, MARIA E | Address on file | | | | | | | |
| 362592 | NIEVES GONZALEZ, MARIA R | Address on file | | | | | | | |
| 806420 | NIEVES GONZALEZ, MARIA R | Address on file | | | | | | | |
| 1936078 | Nieves Gonzalez, Marisol | Address on file | | | | | | | |
| 362594 | NIEVES GONZALEZ, MARTIN | Address on file | | | | | | | |
| 362595 | NIEVES GONZALEZ, MIGUEL | Address on file | | | | | | | |
| 362597 | NIEVES GONZALEZ, MILAGROS | Address on file | | | | | | | |
| 362596 | NIEVES GONZALEZ, MILAGROS | Address on file | | | | | | | |
| 806421 | NIEVES GONZALEZ, MILAGROS | Address on file | | | | | | | |
| 362598 | NIEVES GONZALEZ, MILDRED | Address on file | | | | | | | |
| 806422 | NIEVES GONZALEZ, MILDRED | Address on file | | | | | | | |
| 333848 | NIEVES GONZALEZ, MILDRED | Address on file | | | | | | | |
| 362599 | NIEVES GONZALEZ, MILLIANETSIE | Address on file | | | | | | | |
| 362600 | NIEVES GONZALEZ, MIRTA | Address on file | | | | | | | |
| 362601 | NIEVES GONZALEZ, NARDA | Address on file | | | | | | | |
| 362602 | NIEVES GONZALEZ, NELIDA | Address on file | | | | | | | |
| 362603 | NIEVES GONZALEZ, NEREIDA | Address on file | | | | | | | |
| 362604 | NIEVES GONZALEZ, NEREIDA | Address on file | | | | | | | |
| 362605 | NIEVES GONZALEZ, NESSIEL | Address on file | | | | | | | |
| 362606 | NIEVES GONZALEZ, NESTOR | Address on file | | | | | | | |
| 362607 | NIEVES GONZALEZ, NILSA | Address on file | | | | | | | |
| 362608 | NIEVES GONZALEZ, NITZA | Address on file | | | | | | | |
| 362609 | NIEVES GONZALEZ, NOEL | Address on file | | | | | | | |
| 362610 | NIEVES GONZALEZ, NORMA | Address on file | | | | | | | |
| 362611 | NIEVES GONZALEZ, ORLANDO | Address on file | | | | | | | |
| 362612 | NIEVES GONZALEZ, PABLO | Address on file | | | | | | | |
| 362614 | NIEVES GONZALEZ, RAQUEL M. | Address on file | | | | | | | |
| 1529016 | Nieves Gonzalez, Raquel M. | Address on file | | | | | | | |
| 362615 | NIEVES GONZALEZ, RICHARD | Address on file | | | | | | | |
| 806423 | NIEVES GONZALEZ, ROBERTO | Address on file | | | | | | | |
| 362616 | NIEVES GONZALEZ, ROBERTO | Address on file | | | | | | | |
| 362617 | NIEVES GONZALEZ, ROSA M | Address on file | | | | | | | |
| 362618 | NIEVES GONZALEZ, SONIA | Address on file | | | | | | | |
| 362619 | NIEVES GONZALEZ, TERESA | Address on file | | | | | | | |
| 362620 | NIEVES GONZALEZ, TERESA | Address on file | | | | | | | |
| 1956620 | NIEVES GONZALEZ, TERESA | Address on file | | | | | | | |
| 1712977 | Nieves Gonzalez, Tereza | Address on file | | | | | | | |
| 362621 | NIEVES GONZALEZ, VICTOR | Address on file | | | | | | | |
| 362622 | Nieves Gonzalez, Waldemar | Address on file | | | | | | | |
| 362623 | NIEVES GONZALEZ, WANDA | Address on file | | | | | | | |
| 362624 | NIEVES GONZALEZ, WENCESLAO | Address on file | | | | | | | |
| 362625 | NIEVES GONZALEZ, YARITZA R | Address on file | | | | | | | |
| 1741650 | Nieves Gonzalez, Yaritza R. | HC 63 Box 3370 | | | | Patillas | PR | 00723 | |
| 1258928 | NIEVES GONZALEZ, ZAIDA | Address on file | | | | | | | |
| 1806758 | NIEVES GORRITE, MARIA | Address on file | | | | | | | |
| 2122855 | NIEVES GORROSTEGUI, CARLOS A. | Address on file | | | | | | | |
| 853879 | NIEVES GOY, PRISCILA | Address on file | | | | | | | |
| 362628 | NIEVES GOY, PRISCILA E | Address on file | | | | | | | |
| 362629 | NIEVES GRACIA MELENDEZ | Address on file | | | | | | | |
| 362630 | NIEVES GRAFALS, GRISELIA | Address on file | | | | | | | |
| 362631 | NIEVES GRAJALES, HECTOR | Address on file | | | | | | | |
| 362632 | NIEVES GREEN, GILFREDO | Address on file | | | | | | | |
| 362633 | NIEVES GREGUR, ELLEN | Address on file | | | | | | | |
| 362634 | NIEVES GRIMALDI, RAFAEL | Address on file | | | | | | | |
| 362636 | NIEVES GROENNAU, GASPAR | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 362637 | NIEVES GROENNOU, GASPAR | Address on file | | | | | | | |
| 1947572 | Nieves Guadalupe, Moraima | Address on file | | | | | | | |
| 1947572 | Nieves Guadalupe, Moraima | Address on file | | | | | | | |
| 362638 | NIEVES GUADALUPE, MORAIMA E | Address on file | | | | | | | |
| 806424 | NIEVES GUADALUPE, YEDRA K. | Address on file | | | | | | | |
| 362639 | NIEVES GUILLAMA, JEAN | Address on file | | | | | | | |
| 362640 | NIEVES GUIVAS, PEDRO | Address on file | | | | | | | |
| 362641 | Nieves Gutierrez, Christian | Address on file | | | | | | | |
| 362642 | NIEVES GUTIERREZ, JOHANNA | Address on file | | | | | | | |
| 362643 | NIEVES GUZMAN, ADA I | Address on file | | | | | | | |
| 362644 | NIEVES GUZMAN, ANABEL | Address on file | | | | | | | |
| 362645 | NIEVES GUZMAN, ARNALDO | Address on file | | | | | | | |
| 362646 | NIEVES GUZMAN, AUBERTO | Address on file | | | | | | | |
| 362647 | NIEVES GUZMAN, AUREA E | Address on file | | | | | | | |
| 1863806 | Nieves Guzman, Aurea E. | Address on file | | | | | | | |
| 362648 | Nieves Guzman, Blanca | Address on file | | | | | | | |
| 362649 | NIEVES GUZMAN, CARLOS F | Address on file | | | | | | | |
| 362650 | NIEVES GUZMAN, CARMEN H | Address on file | | | | | | | |
| 362651 | NIEVES GUZMAN, EDUARDO | Address on file | | | | | | | |
| 2143345 | Nieves Guzman, Felicita | Address on file | | | | | | | |
| 362652 | NIEVES GUZMAN, ILUMINADO | Address on file | | | | | | | |
| 362653 | NIEVES GUZMAN, LUIS E. | Address on file | | | | | | | |
| 362654 | Nieves Guzman, LUZ M | Address on file | | | | | | | |
| 362655 | Nieves Guzman, Maria I | Address on file | | | | | | | |
| 362656 | NIEVES GUZMAN, MARIA J | Address on file | | | | | | | |
| 362657 | NIEVES GUZMAN, MARIA L. | Address on file | | | | | | | |
| 362658 | NIEVES GUZMAN, MELVIN | Address on file | | | | | | | |
| 362659 | NIEVES GUZMAN, MYRIAM | Address on file | | | | | | | |
| 362660 | NIEVES GUZMAN, WILLIAM | Address on file | | | | | | | |
| 362661 | NIEVES HANCE, DAISY | Address on file | | | | | | | |
| 362662 | NIEVES HANEY, SEAN E | Address on file | | | | | | | |
| 362663 | NIEVES HENRIQUEZ, MIGUEL | Address on file | | | | | | | |
| 362664 | NIEVES HERMANOS INC | PO BOX 9053 | | | | SAN JUAN | PR | 00908 | |
| 362665 | NIEVES HERMINA, LUIS F. | Address on file | | | | | | | |
| 362666 | NIEVES HERMINA, LUZ M | Address on file | | | | | | | |
| 1892604 | Nieves Hermina, Luz T. | Address on file | | | | | | | |
| 362668 | NIEVES HERMINA, WILLIAM | Address on file | | | | | | | |
| 362669 | NIEVES HERNANDEZ, ADRIAN | Address on file | | | | | | | |
| 362670 | Nieves Hernandez, Aida | Address on file | | | | | | | |
| 1701439 | Nieves Hernandez, Aida | Address on file | | | | | | | |
| 1678896 | NIEVES HERNANDEZ, AIDA | Address on file | | | | | | | |
| 362671 | NIEVES HERNANDEZ, ALEJANDRO | Address on file | | | | | | | |
| 1741155 | Nieves Hernandez, Alexis | Address on file | | | | | | | |
| 1772204 | Nieves Hernandez, Alexis | Address on file | | | | | | | |
| 362673 | NIEVES HERNANDEZ, ALEXIS | Address on file | | | | | | | |
| 362672 | NIEVES HERNANDEZ, ALEXIS | Address on file | | | | | | | |
| 362674 | NIEVES HERNANDEZ, ALICIA M | Address on file | | | | | | | |
| 362675 | NIEVES HERNANDEZ, ALVIN | Address on file | | | | | | | |
| 362676 | Nieves Hernandez, Ana De L | Address on file | | | | | | | |
| 362677 | NIEVES HERNANDEZ, ANA L | Address on file | | | | | | | |
| 2127582 | Nieves Hernandez, Arcadia | Address on file | | | | | | | |
| 362678 | NIEVES HERNANDEZ, ARCADIA | Address on file | | | | | | | |
| 362679 | NIEVES HERNANDEZ, ARCIDES | Address on file | | | | | | | |
| 2208832 | Nieves Hernandez, Arnaldo | Address on file | | | | | | | |
| 2206769 | Nieves Hernandez, Arnaldo | Address on file | | | | | | | |
| 362680 | Nieves Hernandez, Billy | Address on file | | | | | | | |
| 806425 | NIEVES HERNANDEZ, CARMEN | Address on file | | | | | | | |
| 1756416 | Nieves Hernandez, Carmen I | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 362681 | NIEVES HERNANDEZ, CARMEN I | Address on file | | | | | | | |
| 1756416 | Nieves Hernandez, Carmen I | Address on file | | | | | | | |
| 1702479 | Nieves Hernandez, Carmen Iris | Address on file | | | | | | | |
| 362682 | NIEVES HERNANDEZ, CARMEN M. | Address on file | | | | | | | |
| 362683 | NIEVES HERNANDEZ, DOLORES | Address on file | | | | | | | |
| 1420827 | NIEVES HERNANDEZ, EDDIE | A) CONCEPCIÓN GONZÁLEZ | PO BOX 250116 | | | AGUADILLA | PR | 00604-0116 | |
| 362684 | NIEVES HERNANDEZ, EIRA L. | Address on file | | | | | | | |
| 362685 | NIEVES HERNANDEZ, ELBA | Address on file | | | | | | | |
| 362686 | NIEVES HERNANDEZ, ELBA N | Address on file | | | | | | | |
| 1555103 | Nieves Hernandez, Elieser | Address on file | | | | | | | |
| 362688 | Nieves Hernandez, Elizabeth | Address on file | | | | | | | |
| 2217945 | Nieves Hernandez, Elpidio | Address on file | | | | | | | |
| 362689 | NIEVES HERNANDEZ, ENEIDA | Address on file | | | | | | | |
| 362690 | NIEVES HERNANDEZ, ENRIQUE | Address on file | | | | | | | |
| 192000 | Nieves Hernandez, Gilfredo | Address on file | | | | | | | |
| 362692 | NIEVES HERNANDEZ, GILFREDO | Address on file | | | | | | | |
| 362693 | NIEVES HERNANDEZ, HILDA | Address on file | | | | | | | |
| 2000095 | Nieves Hernandez, Hilda | Address on file | | | | | | | |
| 1792907 | Nieves Hernandez, Hilda | Address on file | | | | | | | |
| 806426 | NIEVES HERNANDEZ, IDI N | Address on file | | | | | | | |
| 362694 | NIEVES HERNANDEZ, IRIS G. | Address on file | | | | | | | |
| 362695 | NIEVES HERNANDEZ, IVAN A | Address on file | | | | | | | |
| 362696 | Nieves Hernandez, Jacqueline | Address on file | | | | | | | |
| 362697 | NIEVES HERNANDEZ, JESUS M. | Address on file | | | | | | | |
| 362698 | NIEVES HERNANDEZ, JOEL | Address on file | | | | | | | |
| 362699 | NIEVES HERNANDEZ, JOHNNY | Address on file | | | | | | | |
| 362700 | NIEVES HERNANDEZ, JORGE | Address on file | | | | | | | |
| 806427 | NIEVES HERNANDEZ, JORGE | Address on file | | | | | | | |
| 362702 | NIEVES HERNANDEZ, JORGE E | Address on file | | | | | | | |
| 362703 | NIEVES HERNANDEZ, JOSE | Address on file | | | | | | | |
| 362704 | NIEVES HERNANDEZ, JOSE | Address on file | | | | | | | |
| 362705 | NIEVES HERNANDEZ, JOSE | Address on file | | | | | | | |
| 362706 | NIEVES HERNANDEZ, JOSE C | Address on file | | | | | | | |
| 362707 | NIEVES HERNANDEZ, JUAN | Address on file | | | | | | | |
| 362708 | NIEVES HERNANDEZ, JULISA | Address on file | | | | | | | |
| 806428 | NIEVES HERNANDEZ, LAURA | Address on file | | | | | | | |
| 362709 | NIEVES HERNANDEZ, LAURA I | Address on file | | | | | | | |
| 1778725 | Nieves Hernandez, Lexis | Address on file | | | | | | | |
| 362710 | NIEVES HERNANDEZ, LILLIAN | Address on file | | | | | | | |
| 362711 | NIEVES HERNANDEZ, LOYDIS | Address on file | | | | | | | |
| 362712 | NIEVES HERNANDEZ, LUIS | Address on file | | | | | | | |
| 806429 | NIEVES HERNANDEZ, LUIS A | Address on file | | | | | | | |
| 362713 | NIEVES HERNANDEZ, LUIS A | Address on file | | | | | | | |
| 362714 | NIEVES HERNANDEZ, LUIS A. | Address on file | | | | | | | |
| 362715 | NIEVES HERNANDEZ, MANUEL | Address on file | | | | | | | |
| 362716 | NIEVES HERNANDEZ, MARIA | Address on file | | | | | | | |
| 2218589 | Nieves Hernandez, Maria | Address on file | | | | | | | |
| 362717 | NIEVES HERNANDEZ, MARIA A | Address on file | | | | | | | |
| 362718 | NIEVES HERNANDEZ, MARIA D | Address on file | | | | | | | |
| 1425578 | NIEVES HERNANDEZ, MARIEL | Address on file | | | | | | | |
| 362720 | NIEVES HERNANDEZ, MARIELA | Address on file | | | | | | | |
| 362721 | NIEVES HERNANDEZ, MARTA E | Address on file | | | | | | | |
| 362722 | NIEVES HERNANDEZ, MARTA M. | Address on file | | | | | | | |
| 362723 | NIEVES HERNANDEZ, MERCEDES | Address on file | | | | | | | |
| 362724 | NIEVES HERNANDEZ, MERCEDES | Address on file | | | | | | | |
| 362725 | NIEVES HERNANDEZ, MIGUEL | Address on file | | | | | | | |
| 806430 | NIEVES HERNANDEZ, MIGUEL | Address on file | | | | | | | |
| 2085180 | Nieves Hernandez, Miguel A. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4746 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2051316 | Nieves Hernandez, Miguel A. | Address on file | | | | | | | |
| 362726 | NIEVES HERNANDEZ, MILAGROS | Address on file | | | | | | | |
| 362727 | NIEVES HERNANDEZ, MIRIAM | Address on file | | | | | | | |
| 362728 | NIEVES HERNANDEZ, NANCY | Address on file | | | | | | | |
| 362729 | NIEVES HERNANDEZ, NILDA A. | Address on file | | | | | | | |
| 362731 | NIEVES HERNANDEZ, NORBERTO | Address on file | | | | | | | |
| 856044 | Nieves Hernandez, Norberto David | Address on file | | | | | | | |
| 362732 | NIEVES HERNANDEZ, NYDIA | Address on file | | | | | | | |
| 362734 | NIEVES HERNANDEZ, OLGA | Address on file | | | | | | | |
| 362733 | NIEVES HERNANDEZ, OLGA | Address on file | | | | | | | |
| 362736 | NIEVES HERNANDEZ, ORLANDO | Address on file | | | | | | | |
| 362735 | Nieves Hernandez, Orlando | Address on file | | | | | | | |
| 362737 | NIEVES HERNÁNDEZ, ROBERTO | Address on file | | | | | | | |
| 362738 | Nieves Hernandez, Rosangela | Address on file | | | | | | | |
| 362739 | NIEVES HERNANDEZ, ROSE M | Address on file | | | | | | | |
| 362740 | NIEVES HERNANDEZ, ROSE M. | Address on file | | | | | | | |
| 362741 | Nieves Hernandez, Samuel | Address on file | | | | | | | |
| 1561608 | NIEVES HERNANDEZ, SAMUEL | Address on file | | | | | | | |
| 1561608 | NIEVES HERNANDEZ, SAMUEL | Address on file | | | | | | | |
| 362742 | NIEVES HERNANDEZ, SARA | Address on file | | | | | | | |
| 362743 | NIEVES HERNANDEZ, SARA | Address on file | | | | | | | |
| 1637237 | Nieves Hernandez, Sara I. | Address on file | | | | | | | |
| 1637237 | Nieves Hernandez, Sara I. | Address on file | | | | | | | |
| 1594891 | Nieves Hernandez, Sara I. | Address on file | | | | | | | |
| 1609144 | Nieves Hernandez, Sara I. | Address on file | | | | | | | |
| 1602829 | Nieves Hernandez, Sara Ivette | Address on file | | | | | | | |
| 1613502 | NIEVES HERNANDEZ, SARA IVETTE | Address on file | | | | | | | |
| 1613502 | NIEVES HERNANDEZ, SARA IVETTE | Address on file | | | | | | | |
| 362744 | NIEVES HERNANDEZ, SERGEII C | Address on file | | | | | | | |
| 362745 | NIEVES HERNANDEZ, SHEMUEL Y | Address on file | | | | | | | |
| 362746 | Nieves Hernandez, Victor A | Address on file | | | | | | | |
| 362747 | Nieves Hernandez, Will A | Address on file | | | | | | | |
| 362748 | NIEVES HERNANDEZ, WILLIAM | Address on file | | | | | | | |
| 362749 | NIEVES HERNANDEZ, WILLIAM | Address on file | | | | | | | |
| 362750 | Nieves Hernandez, Wilson | Address on file | | | | | | | |
| 362751 | NIEVES HERNANDEZ, YARITZA | Address on file | | | | | | | |
| 362752 | NIEVES HERNANDEZ, YETZEIDA | Address on file | | | | | | | |
| 362753 | NIEVES HERNANDEZ,LUIS | Address on file | | | | | | | |
| 1931731 | Nieves Herrans, Maria E | Address on file | | | | | | | |
| 362754 | NIEVES HERRANS, MARIA E | Address on file | | | | | | | |
| 362755 | NIEVES HERRERA, FELIX | Address on file | | | | | | | |
| 362667 | NIEVES HERRERA, LEXANDRA | Address on file | | | | | | | |
| 2067761 | Nieves Herrera, Nelson | Address on file | | | | | | | |
| 362757 | NIEVES HERRERA, RAQUEL | Address on file | | | | | | | |
| 362756 | NIEVES HERRERA, RAQUEL | Address on file | | | | | | | |
| 585772 | NIEVES HERRERA, VICTOR | Address on file | | | | | | | |
| 1548046 | Nieves Heruaudez, Elieser | Address on file | | | | | | | |
| 1420828 | NIEVES HUERTAS, ARTURO | ARTURO NIEVES HUERTAS | COND. LE MANS OFICINA 504 AVE. MUÑOZ RIVERA # 602 | | | SAN JUAN | PR | 00918 | |
| 362758 | NIEVES HUERTAS, CARMEN | Address on file | | | | | | | |
| 362759 | NIEVES HUERTAS, MARGARITA | Address on file | | | | | | | |
| 806433 | NIEVES HUERTAS, MICAELA | Address on file | | | | | | | |
| 362761 | NIEVES HUERTAS, YESSICA | Address on file | | | | | | | |
| 362762 | NIEVES INFANZON, RONALD | Address on file | | | | | | | |
| 362763 | NIEVES INGLES, NEREIDA | Address on file | | | | | | | |
| 362764 | NIEVES IRENES, GLADYS | Address on file | | | | | | | |
| 362765 | NIEVES IRIZARRY, ANGELICA | Address on file | | | | | | | |
| 362766 | NIEVES IRIZARRY, CARMEN M | Address on file | | | | | | | |
| 1949512 | Nieves Irizarry, Carmen Milagros | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1734893 | NIEVES IRIZARRY, ELIZABETH | Address on file | | | | | | | |
| 362767 | NIEVES IRIZARRY, ELIZABETH | Address on file | | | | | | | |
| 729184 | NIEVES IRON WORKS | HC 73 BOX 5776 | | | | NARANJITO | PR | 00719 | |
| 362768 | Nieves Izquierdo, Eddie | Address on file | | | | | | | |
| 362769 | NIEVES IZQUIERDO, EDDIE | Address on file | | | | | | | |
| 362770 | NIEVES IZQUIERDO, IVETTE | Address on file | | | | | | | |
| 362771 | Nieves Izquierdo, Norberto | Address on file | | | | | | | |
| 362772 | NIEVES JAIMAN, JULIO | Address on file | | | | | | | |
| 362773 | Nieves Jimenez, Andres | Address on file | | | | | | | |
| 806434 | NIEVES JIMENEZ, ANGEL L | Address on file | | | | | | | |
| 362774 | NIEVES JIMENEZ, ANGEL LUIS | Address on file | | | | | | | |
| 362775 | NIEVES JIMENEZ, BELINDA K | Address on file | | | | | | | |
| 362776 | Nieves Jimenez, Francisco | Address on file | | | | | | | |
| 1459599 | Nieves Jimenez, Francisco | Address on file | | | | | | | |
| 362777 | NIEVES JIMENEZ, IRIS M | Address on file | | | | | | | |
| 362778 | NIEVES JIMENEZ, JEANNETTE | Address on file | | | | | | | |
| 362779 | NIEVES JIMENEZ, JOSUE L | Address on file | | | | | | | |
| 362780 | NIEVES JIMENEZ, JULIO A | Address on file | | | | | | | |
| 362781 | NIEVES JIMENEZ, MATILDE | Address on file | | | | | | | |
| 2167725 | Nieves Jimenez, Raul | Address on file | | | | | | | |
| 362782 | NIEVES JIMENEZ, TAILEEN | Address on file | | | | | | | |
| 362783 | NIEVES JIMENEZ, YARELIES | Address on file | | | | | | | |
| 362784 | NIEVES JIMENEZ, YOLANDA | Address on file | | | | | | | |
| 362786 | NIEVES JUARBE, JOSUE | Address on file | | | | | | | |
| 362787 | NIEVES JURADO, LORRAINE | Address on file | | | | | | | |
| 2133101 | Nieves Jusino, Andres | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1651739 | Nieves Jusino, Andres | Address on file | | | | | | | |
| 362788 | NIEVES JUSINO, CARMELO | Address on file | | | | | | | |
| 362789 | NIEVES JUSINO, MARIA | Address on file | | | | | | | |
| 362790 | NIEVES KUILAN, BETZAIDA | Address on file | | | | | | | |
| 362791 | NIEVES KUILAN, RAMON L | Address on file | | | | | | | |
| 362792 | NIEVES LACOMBA, RAFAEL | Address on file | | | | | | | |
| 362793 | NIEVES LAGOS, ELEINE | Address on file | | | | | | | |
| 362794 | NIEVES LAGUERRE, MARIA S | Address on file | | | | | | | |
| 806435 | NIEVES LAI, RAFAEL | Address on file | | | | | | | |
| 362795 | NIEVES LAI, RAFAEL O | Address on file | | | | | | | |
| 362796 | NIEVES LAMOSO, ESTHER Y | Address on file | | | | | | | |
| 362797 | NIEVES LASALLE, ABNER | Address on file | | | | | | | |
| 362798 | Nieves Lasalle, Anthony L | Address on file | | | | | | | |
| 362799 | NIEVES LASALLE, JOSE L | Address on file | | | | | | | |
| 362800 | NIEVES LASALLE, MELISSA | Address on file | | | | | | | |
| 362801 | NIEVES LASANTA, ANDREA | Address on file | | | | | | | |
| 806438 | NIEVES LASSEN, MILAGROS | Address on file | | | | | | | |
| 362802 | NIEVES LASSEN, MILAGROS | Address on file | | | | | | | |
| 362803 | NIEVES LATALLADI, EUNICE | Address on file | | | | | | | |
| 362804 | NIEVES LATIMER MD, GIL | Address on file | | | | | | | |
| 362805 | NIEVES LATIMER, GRETCHEN | Address on file | | | | | | | |
| 362806 | NIEVES LATORRE, ELIOBADIS | Address on file | | | | | | | |
| 362807 | Nieves Laureano, Gerardo | Address on file | | | | | | | |
| 362808 | NIEVES LAUREANO, LUIS A | Address on file | | | | | | | |
| 806439 | NIEVES LAUREANO, SUHAIL M | Address on file | | | | | | | |
| 1729433 | Nieves Lebron , Luz Selenia | Address on file | | | | | | | |
| 362809 | NIEVES LEBRON, ALEXANDER | Address on file | | | | | | | |
| 362810 | NIEVES LEBRON, BETZAIDA | Address on file | | | | | | | |
| 2153263 | Nieves Lebron, Emilio | Address on file | | | | | | | |
| 1562887 | Nieves Lebron, Francisco | Address on file | | | | | | | |
| 362812 | NIEVES LEBRON, JORGE | Address on file | | | | | | | |
| 362813 | NIEVES LEBRON, JOYCE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4748 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 362814 | NIEVES LEBRON, JULIO | Address on file | | | | | | | |
| 362815 | NIEVES LEBRON, JULIO | Address on file | | | | | | | |
| 362816 | NIEVES LEBRON, Julio A. | Address on file | | | | | | | |
| 362817 | NIEVES LEBRON, LUZ S | Address on file | | | | | | | |
| 362818 | NIEVES LEBRON, NOEL | Address on file | | | | | | | |
| 362819 | NIEVES LEBRON, OCTAVIO | Address on file | | | | | | | |
| 362819 | NIEVES LEBRON, OCTAVIO | Address on file | | | | | | | |
| 362820 | NIEVES LEBRON, PATRICIA | Address on file | | | | | | | |
| 1554730 | Nieves Lebron, Roberto | Address on file | | | | | | | |
| 362821 | NIEVES LEBRON, ROBERTO | Address on file | | | | | | | |
| 362822 | NIEVES LEBRON, VIVIANETTE | Address on file | | | | | | | |
| 362823 | NIEVES LEON, ANGEL M. | Address on file | | | | | | | |
| 362824 | NIEVES LICEAGA, IVAN | Address on file | | | | | | | |
| 362825 | NIEVES LICEAGA, JUAN A. | Address on file | | | | | | | |
| 362826 | NIEVES LICIAGA, MARTA | Address on file | | | | | | | |
| 362827 | NIEVES LICIAGA, MARTA Y | Address on file | | | | | | | |
| 1754176 | NIEVES LIERA , LUZ YISEL | Address on file | | | | | | | |
| 362828 | NIEVES LINAREZ, NAOMIE | Address on file | | | | | | | |
| 806441 | NIEVES LINAREZ, NAOMIE | Address on file | | | | | | | |
| 362829 | NIEVES LIRIANO, MANUEL | Address on file | | | | | | | |
| 362830 | NIEVES LIZASOIAN, ANDRES | Address on file | | | | | | | |
| 362831 | NIEVES LLERA, LUZ | Address on file | | | | | | | |
| 806442 | NIEVES LLERA, LUZ | Address on file | | | | | | | |
| 1761753 | NIEVES LLERA, YASMIN | Address on file | | | | | | | |
| 362832 | NIEVES LLERA, YASMIN | Address on file | | | | | | | |
| 806443 | NIEVES LLERA, YASMIN | Address on file | | | | | | | |
| 362833 | NIEVES LLORET, JOSE M. | Address on file | | | | | | | |
| 1750355 | Nieves Loperena, Brian Lee | Address on file | | | | | | | |
| 362834 | NIEVES LOPERENA, DAISY | Address on file | | | | | | | |
| 362835 | NIEVES LOPEZ MD, LUISA | Address on file | | | | | | | |
| 362836 | NIEVES LOPEZ MD, NOEL | Address on file | | | | | | | |
| 362837 | NIEVES LOPEZ, ABRAHAM | Address on file | | | | | | | |
| 1765095 | Nieves López, Ana C. | Address on file | | | | | | | |
| 362838 | NIEVES LOPEZ, ANTONIA | Address on file | | | | | | | |
| 853880 | NIEVES LOPEZ, ANTONIA | Address on file | | | | | | | |
| 1422473 | NIEVES LOPEZ, BEATRIZ | F.R. GONZALEZ LAW OFFICE | 1519 AVE. PONCE DE LEÓN | FIRST FEDERAL BLDG SUITE 805 | | SAN JUAN | PR | 00909 | |
| 362839 | NIEVES LOPEZ, BEATRIZ | Address on file | | | | | | | |
| 362840 | NIEVES LOPEZ, CARMEN M | Address on file | | | | | | | |
| 1713256 | Nieves Lopez, Carmen M. | Address on file | | | | | | | |
| 362841 | NIEVES LOPEZ, DIEGO | Address on file | | | | | | | |
| 362842 | NIEVES LOPEZ, DORINA | Address on file | | | | | | | |
| 362843 | NIEVES LOPEZ, EDSON | Address on file | | | | | | | |
| 362844 | NIEVES LOPEZ, ELLIOT | Address on file | | | | | | | |
| 362845 | NIEVES LOPEZ, ELSA | Address on file | | | | | | | |
| 362846 | NIEVES LOPEZ, EMERITA | Address on file | | | | | | | |
| 362847 | NIEVES LOPEZ, ERCILIO | Address on file | | | | | | | |
| 362848 | NIEVES LOPEZ, GERARDO | Address on file | | | | | | | |
| 2180189 | Nieves Lopez, Gilberto | PO Box 524 | | | | Naguabo | PR | 00718 | |
| 362849 | NIEVES LOPEZ, GLADYS | Address on file | | | | | | | |
| 362850 | NIEVES LOPEZ, GLORIA | Address on file | | | | | | | |
| 1423251 | NIEVES LÓPEZ, GLORIA | Alturas de Bayamón 140 Paseo 6 | | | | Bayamón | PR | 00956 | |
| 362851 | NIEVES LOPEZ, GRACE | Address on file | | | | | | | |
| 362852 | NIEVES LOPEZ, HAYDEE | Address on file | | | | | | | |
| 362853 | NIEVES LOPEZ, HECTOR | Address on file | | | | | | | |
| 362854 | Nieves Lopez, Heriberto | Address on file | | | | | | | |
| 362855 | NIEVES LOPEZ, HILDA A | Address on file | | | | | | | |
| 362856 | NIEVES LOPEZ, HIPOLITO | Address on file | | | | | | | |
| 362857 | NIEVES LOPEZ, HUMBERTO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 806444 | NIEVES LOPEZ, JENNIFER | Address on file | | | | | | | |
| 362859 | NIEVES LOPEZ, JORGE | Address on file | | | | | | | |
| 362860 | NIEVES LOPEZ, JOSE | Address on file | | | | | | | |
| 806445 | NIEVES LOPEZ, JOSE A | Address on file | | | | | | | |
| 362861 | NIEVES LOPEZ, JOSE A. | Address on file | | | | | | | |
| 362862 | NIEVES LOPEZ, JUAN | Address on file | | | | | | | |
| 362863 | NIEVES LOPEZ, JUAN | Address on file | | | | | | | |
| 362864 | NIEVES LOPEZ, LILLIAN | Address on file | | | | | | | |
| 362866 | NIEVES LOPEZ, LUIS | Address on file | | | | | | | |
| 1425580 | NIEVES LOPEZ, LUIS | Address on file | | | | | | | |
| 362867 | NIEVES LOPEZ, LUIS A. | Address on file | | | | | | | |
| 806446 | NIEVES LOPEZ, LUIS E | Address on file | | | | | | | |
| 362868 | NIEVES LOPEZ, LYLIA | Address on file | | | | | | | |
| 362869 | NIEVES LOPEZ, MANUEL DE J | Address on file | | | | | | | |
| 362870 | NIEVES LOPEZ, MARIA | Address on file | | | | | | | |
| 362871 | NIEVES LOPEZ, MAYLEEN | Address on file | | | | | | | |
| 1777600 | Nieves López, Mayleen | Address on file | | | | | | | |
| 362872 | NIEVES LOPEZ, MILAGROS | Address on file | | | | | | | |
| 806447 | NIEVES LOPEZ, MILAGROS | Address on file | | | | | | | |
| 362873 | NIEVES LOPEZ, MIRELIS | Address on file | | | | | | | |
| 806448 | NIEVES LOPEZ, MIRELIS | Address on file | | | | | | | |
| 362874 | NIEVES LOPEZ, MONSERRATE | Address on file | | | | | | | |
| 362875 | NIEVES LOPEZ, MYRNA L | Address on file | | | | | | | |
| 362876 | NIEVES LOPEZ, NILDA | Address on file | | | | | | | |
| 362877 | NIEVES LOPEZ, OMAR | Address on file | | | | | | | |
| 362878 | Nieves Lopez, Ramon A | Address on file | | | | | | | |
| 362879 | NIEVES LOPEZ, RAMON L | Address on file | | | | | | | |
| 362881 | Nieves Lopez, Raul | Address on file | | | | | | | |
| 362882 | Nieves Lopez, Ricardo | Address on file | | | | | | | |
| 362883 | Nieves Lopez, Roberto | Address on file | | | | | | | |
| 362884 | NIEVES LOPEZ, ROBERTO | Address on file | | | | | | | |
| 362885 | NIEVES LOPEZ, ROSALIZ | Address on file | | | | | | | |
| 362886 | NIEVES LOPEZ, WANDA | Address on file | | | | | | | |
| 362887 | NIEVES LOPEZ, WILMARY | Address on file | | | | | | | |
| 362888 | NIEVES LOPEZ, YADIRA | Address on file | | | | | | | |
| 362889 | NIEVES LOPEZ, YOLANDA | Address on file | | | | | | | |
| 362890 | NIEVES LOPEZ, YOLANDA | Address on file | | | | | | | |
| 362891 | NIEVES LOPEZ, YOLANDA | Address on file | | | | | | | |
| 806449 | NIEVES LORENZO, GARY | Address on file | | | | | | | |
| 362892 | NIEVES LORENZO, GARY L | Address on file | | | | | | | |
| 362893 | Nieves Lorenzo, Israel | Address on file | | | | | | | |
| 362894 | NIEVES LORENZO, WALDY | Address on file | | | | | | | |
| 362895 | Nieves Lorenzo, Waldy J. | Address on file | | | | | | | |
| 362896 | Nieves Loubriel, Luz C | Address on file | | | | | | | |
| 806450 | NIEVES LOZADA, FRANCISCO J | Address on file | | | | | | | |
| 362897 | NIEVES LOZADA, FRANCISCO J | Address on file | | | | | | | |
| 362898 | NIEVES LOZADA, LUZ | Address on file | | | | | | | |
| 362899 | NIEVES LUCENA, ALICIA | Address on file | | | | | | | |
| 362900 | NIEVES LUCENA, LUIS | Address on file | | | | | | | |
| 362901 | NIEVES LUCENA, LUIS F | Address on file | | | | | | | |
| 2220763 | Nieves Luciano, Ana M. | Address on file | | | | | | | |
| 2218998 | Nieves Luciano, Ana M. | Address on file | | | | | | | |
| 362902 | NIEVES LUCIANO, RUBEN | Address on file | | | | | | | |
| 806451 | NIEVES LUCIANO, WILMAR A | Address on file | | | | | | | |
| 362904 | NIEVES LUGARDO, ELIDIA | Address on file | | | | | | | |
| 1991519 | Nieves Lugardo, Teresa | Address on file | | | | | | | |
| 362905 | NIEVES LUGARDO, TERESA | Address on file | | | | | | | |
| 362906 | Nieves Lugo, Ada N | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 362908 | NIEVES LUGO, ISABEL | Address on file | | | | | | | |
| 362909 | NIEVES LUGO, JOSE | Address on file | | | | | | | |
| 362910 | NIEVES LUGO, OLGA | Address on file | | | | | | | |
| 362911 | NIEVES LUGO, RAFAEL | Address on file | | | | | | | |
| 362912 | NIEVES LUNA, ANGEL L | Address on file | | | | | | | |
| 362913 | NIEVES LUNA, JUAN | Address on file | | | | | | | |
| 362914 | NIEVES LUNA, RAMON | Address on file | | | | | | | |
| 729185 | NIEVES M COLLAZO PEREZ | PO BOX 859 | | | | PONCE | PR | 00732 | |
| 729186 | NIEVES M RODRIGUEZ DELGADO | Address on file | | | | | | | |
| 806452 | NIEVES MACEIRA, ZULMA D | Address on file | | | | | | | |
| 1959994 | Nieves Maceira, Zulma D. | #2237 Calle Luis Munoz Mann | | | | Quebradillas | PR | 00678 | |
| 362916 | NIEVES MACHIN, JORGE A | Address on file | | | | | | | |
| 362917 | NIEVES MACHUCA, AMELIA | Address on file | | | | | | | |
| 1861386 | Nieves Machuca, Luis A | Address on file | | | | | | | |
| 1861386 | Nieves Machuca, Luis A | Address on file | | | | | | | |
| 362918 | NIEVES MACHUCA, LUIS A. | Address on file | | | | | | | |
| 362919 | NIEVES MACHUCA, MARGARITA | Address on file | | | | | | | |
| 362920 | NIEVES MACHUCA, MARGARITA | Address on file | | | | | | | |
| 362921 | Nieves Machuca, Rafael | Address on file | | | | | | | |
| 362922 | NIEVES MADERA, LUZ | Address on file | | | | | | | |
| 806454 | NIEVES MADERA, LUZ D | Address on file | | | | | | | |
| 362923 | NIEVES MADERA, SIXTO | Address on file | | | | | | | |
| 729187 | NIEVES MAINTENANCE BUIDING | PO BOX 1423 | | | | QUEBRADILLAS | PR | 00678 | |
| 362924 | NIEVES MAISONET, GLORILYN | Address on file | | | | | | | |
| 806455 | NIEVES MAISONET, KENNETH | Address on file | | | | | | | |
| 362925 | NIEVES MAISONET, KENNETH | Address on file | | | | | | | |
| 1258930 | NIEVES MAISONET, OSCAR | Address on file | | | | | | | |
| 362927 | NIEVES MALARET, JENNIFER M. | Address on file | | | | | | | |
| 1425581 | NIEVES MALAVE, EVELYN | Address on file | | | | | | | |
| 362928 | NIEVES MALAVE, EVELYN | Address on file | | | | | | | |
| 362930 | NIEVES MALAVE, LUIS | Address on file | | | | | | | |
| 362931 | NIEVES MALAVE, NOEL | Address on file | | | | | | | |
| 362932 | NIEVES MALAVE, ORLANDO | Address on file | | | | | | | |
| 362933 | NIEVES MALDODADO, ROSA M | Address on file | | | | | | | |
| 362934 | NIEVES MALDONADO, ALFREDO | Address on file | | | | | | | |
| 1952475 | Nieves Maldonado, Anabelle | Address on file | | | | | | | |
| 362936 | Nieves Maldonado, Carlos | Address on file | | | | | | | |
| 362880 | NIEVES MALDONADO, CHRISTIAN | Address on file | | | | | | | |
| 362937 | NIEVES MALDONADO, DELIA | Address on file | | | | | | | |
| 806456 | NIEVES MALDONADO, DELIA | Address on file | | | | | | | |
| 362938 | NIEVES MALDONADO, DIANA I. | Address on file | | | | | | | |
| 362939 | NIEVES MALDONADO, ELLIOT F | Address on file | | | | | | | |
| 362940 | NIEVES MALDONADO, EVALYN | Address on file | | | | | | | |
| 853881 | NIEVES MALDONADO, GLORIVEE | Address on file | | | | | | | |
| 362941 | NIEVES MALDONADO, GLORIVEE | Address on file | | | | | | | |
| 362942 | NIEVES MALDONADO, GRACIANO | Address on file | | | | | | | |
| 362943 | NIEVES MALDONADO, GRISELLE | Address on file | | | | | | | |
| 362944 | NIEVES MALDONADO, JOREL | Address on file | | | | | | | |
| 362945 | NIEVES MALDONADO, JOSUE | Address on file | | | | | | | |
| 362946 | NIEVES MALDONADO, LILIANA | Address on file | | | | | | | |
| 806457 | NIEVES MALDONADO, LOURDES | Address on file | | | | | | | |
| 362947 | NIEVES MALDONADO, LOURDES I | Address on file | | | | | | | |
| 806458 | NIEVES MALDONADO, MARYLIN | Address on file | | | | | | | |
| 362948 | NIEVES MALDONADO, MONIKA | Address on file | | | | | | | |
| 362949 | NIEVES MALDONADO, MYRIAM Y | Address on file | | | | | | | |
| 362950 | NIEVES MALDONADO, NITZA | Address on file | | | | | | | |
| 362951 | NIEVES MALDONADO, NITZA M | Address on file | | | | | | | |
| 362952 | NIEVES MALDONADO, PETER | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4751 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1783358 | Nieves Maldonado, Peter | Address on file | | | | | | | |
| 362953 | NIEVES MALDONADO, PETER | Address on file | | | | | | | |
| 806459 | NIEVES MALDONADO, PETER A. | Address on file | | | | | | | |
| 362954 | NIEVES -MALDONADO, PETER A. | Address on file | | | | | | | |
| 362955 | NIEVES MALDONADO, VANESSA | Address on file | | | | | | | |
| 806460 | NIEVES MALDONADO, WILLIAM | Address on file | | | | | | | |
| 362957 | NIEVES MALDONADO, YAMIL | Address on file | | | | | | | |
| 1770016 | NIEVES MALDONADO, ZWINDA | Address on file | | | | | | | |
| 362958 | NIEVES MALDONADO, ZWINDA | Address on file | | | | | | | |
| 362959 | NIEVES MALPICA, JOSE | Address on file | | | | | | | |
| 362960 | NIEVES MANZANO, STEVE M. | Address on file | | | | | | | |
| 362961 | NIEVES MARCANO, ABNER | Address on file | | | | | | | |
| 362962 | NIEVES MARCANO, BRYAN | Address on file | | | | | | | |
| 1256581 | Nieves Marcano, Israel | Address on file | | | | | | | |
| 362963 | NIEVES MARCANO, ISRAEL | Address on file | | | | | | | |
| 362964 | NIEVES MARCANO, IVAN | Address on file | | | | | | | |
| 362965 | NIEVES MARCANO, PEDRO | Address on file | | | | | | | |
| 362967 | NIEVES MARCANO, WILFREDO | LCDO. FERNANDO SANTIAGO ORTIZ | URB MANS SAN MARTIN | SUITE 17 | | SAN JUAN | PR | 00924-4586 | |
| 1507052 | NIEVES MARCANO, WILFREDO | Address on file | | | | | | | |
| 1507052 | NIEVES MARCANO, WILFREDO | Address on file | | | | | | | |
| 362966 | Nieves Marcano, Wilfredo | Address on file | | | | | | | |
| 362968 | Nieves Marin, Jose E | Address on file | | | | | | | |
| 362969 | NIEVES MARIN, MARIA C | Address on file | | | | | | | |
| 362970 | NIEVES MARIN, MARIEL | Address on file | | | | | | | |
| 362971 | NIEVES MARIN, MONICA | Address on file | | | | | | | |
| 362972 | Nieves Marquez, Ada I | Address on file | | | | | | | |
| 362973 | NIEVES MARQUEZ, ANGIE | Address on file | | | | | | | |
| 362974 | NIEVES MARQUEZ, FERNANDO | Address on file | | | | | | | |
| 362975 | NIEVES MARQUEZ, HILDA N | Address on file | | | | | | | |
| 362976 | NIEVES MARQUEZ, JOSE | Address on file | | | | | | | |
| 362977 | NIEVES MARQUEZ, LUIS A | Address on file | | | | | | | |
| 362978 | NIEVES MARRERO, ALBA E | Address on file | | | | | | | |
| 362979 | NIEVES MARRERO, CARLOS | Address on file | | | | | | | |
| 362980 | NIEVES MARRERO, CARMEN | Address on file | | | | | | | |
| 362981 | NIEVES MARRERO, EDDIE A. | Address on file | | | | | | | |
| 362982 | NIEVES MARRERO, EDGARDO | Address on file | | | | | | | |
| 362983 | Nieves Marrero, Giovanni | Address on file | | | | | | | |
| 362984 | NIEVES MARRERO, ISABELO | Address on file | | | | | | | |
| 362985 | NIEVES MARRERO, JOAQUIN | Address on file | | | | | | | |
| 2230921 | Nieves Marrero, Juan Ramon | Address on file | | | | | | | |
| 362987 | NIEVES MARRERO, LUIS R. | Address on file | | | | | | | |
| 362986 | NIEVES MARRERO, LUIS R. | Address on file | | | | | | | |
| 362988 | Nieves Marrero, Maria C | Address on file | | | | | | | |
| 362989 | NIEVES MARRERO, MILTON | Address on file | | | | | | | |
| 362990 | NIEVES MARRERO, OMAR | Address on file | | | | | | | |
| 362991 | NIEVES MARRERO, RAFAEL | Address on file | | | | | | | |
| 362992 | NIEVES MARRERO, RAIZA | Address on file | | | | | | | |
| 362993 | NIEVES MARRERO, ROYMI | Address on file | | | | | | | |
| 1524122 | Nieves Marrero, Yamil D. | Address on file | | | | | | | |
| 1524122 | Nieves Marrero, Yamil D. | Address on file | | | | | | | |
| 362994 | NIEVES MARRERO, YOSUEL | Address on file | | | | | | | |
| 362995 | NIEVES MARTI, DAMARIS | Address on file | | | | | | | |
| 362996 | NIEVES MARTI, DANNY | Address on file | | | | | | | |
| 362997 | NIEVES MARTI, JOSE R | Address on file | | | | | | | |
| 362998 | NIEVES MARTI, MIGDALIA | Address on file | | | | | | | |
| 806462 | NIEVES MARTIN, MARY | Address on file | | | | | | | |
| 362999 | NIEVES MARTIN, MARY J | Address on file | | | | | | | |
| 729188 | NIEVES MARTINEZ ARZOLA | APT 1252 | | | | SAN GERMAN | PR | 00683 | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 806463 | NIEVES MARTINEZ, AIMEE M | Address on file | | | | | | | |
| 363000 | NIEVES MARTINEZ, AIMEE N | Address on file | | | | | | | |
| 363002 | NIEVES MARTINEZ, ANA J | Address on file | | | | | | | |
| 363003 | NIEVES MARTINEZ, ANGEL L | Address on file | | | | | | | |
| 363004 | NIEVES MARTINEZ, ANGELA IVETTE | Address on file | | | | | | | |
| 363005 | NIEVES MARTINEZ, ANIBAL | Address on file | | | | | | | |
| 363006 | NIEVES MARTINEZ, ARLENE | Address on file | | | | | | | |
| 363007 | Nieves Martinez, Carlos | Address on file | | | | | | | |
| 363008 | NIEVES MARTINEZ, CARMEN A | Address on file | | | | | | | |
| 363009 | NIEVES MARTINEZ, CAROLS | Address on file | | | | | | | |
| 635074 | NIEVES MARTINEZ, DALIS N. | Address on file | | | | | | | |
| 635074 | NIEVES MARTINEZ, DALIS N. | Address on file | | | | | | | |
| 363010 | NIEVES MARTINEZ, DALIS NEREIDA | Address on file | | | | | | | |
| 806465 | NIEVES MARTINEZ, DAVID | Address on file | | | | | | | |
| 1937119 | Nieves Martinez, Edith | Address on file | | | | | | | |
| 1937119 | Nieves Martinez, Edith | Address on file | | | | | | | |
| 363011 | NIEVES MARTINEZ, EDITH M | Address on file | | | | | | | |
| 363012 | NIEVES MARTINEZ, ELBA I. | Address on file | | | | | | | |
| 363013 | NIEVES MARTINEZ, HILDA | Address on file | | | | | | | |
| 806466 | NIEVES MARTINEZ, JAIME R | Address on file | | | | | | | |
| 806467 | NIEVES MARTINEZ, JAYMIE M | Address on file | | | | | | | |
| 363014 | Nieves Martinez, Jeanette | Address on file | | | | | | | |
| 806468 | NIEVES MARTINEZ, JOSE | Address on file | | | | | | | |
| 363015 | NIEVES MARTINEZ, JOSE | Address on file | | | | | | | |
| 363016 | NIEVES MARTINEZ, JOSE A | Address on file | | | | | | | |
| 363017 | Nieves Martinez, Jose E | Address on file | | | | | | | |
| 363018 | Nieves Martinez, Juan A | Address on file | | | | | | | |
| 363019 | NIEVES MARTINEZ, KETSIALIZ | Address on file | | | | | | | |
| 363020 | NIEVES MARTINEZ, LARAMO | Address on file | | | | | | | |
| 1425582 | NIEVES MARTINEZ, LARAMO | Address on file | | | | | | | |
| 363022 | NIEVES MARTINEZ, LISNEIDA | Address on file | | | | | | | |
| 363023 | NIEVES MARTINEZ, MARGARET | Address on file | | | | | | | |
| 806469 | NIEVES MARTINEZ, MARGARET | Address on file | | | | | | | |
| 363024 | NIEVES MARTINEZ, MARIA | U | 1 | C | | ADJUNTAS | PR | 00601 | |
| 363025 | NIEVES MARTINEZ, MARILIN | Address on file | | | | | | | |
| 806470 | NIEVES MARTINEZ, MARILIN | Address on file | | | | | | | |
| 2219821 | Nieves Martinez, Modesta | Address on file | | | | | | | |
| 2213809 | Nieves Martinez, Modesto | Address on file | | | | | | | |
| 363026 | NIEVES MARTINEZ, ORLANDO | Address on file | | | | | | | |
| 363027 | NIEVES MARTINEZ, OSCAR | Address on file | | | | | | | |
| 363028 | NIEVES MARTINEZ, OSVALDO | Address on file | | | | | | | |
| 363029 | NIEVES MARTINEZ, RAMSE | Address on file | | | | | | | |
| 363030 | NIEVES MARTINEZ, SARA | Address on file | | | | | | | |
| 363031 | NIEVES MARTINEZ, WILFREDO | Address on file | | | | | | | |
| 363032 | NIEVES MARTINEZ, WILLIAM | Address on file | | | | | | | |
| 1532047 | Nieves Martinez, Yolanda | Address on file | | | | | | | |
| 363033 | NIEVES MARTIR, ENEIDA | Address on file | | | | | | | |
| 806472 | NIEVES MARTIR, MADELIN | Address on file | | | | | | | |
| 1590619 | Nieves Martir, Madelin | Address on file | | | | | | | |
| 1590619 | Nieves Martir, Madelin | Address on file | | | | | | | |
| 363034 | NIEVES MARTIR, MADELIN | Address on file | | | | | | | |
| 1590619 | Nieves Martir, Madelin | Address on file | | | | | | | |
| 363035 | NIEVES MARTIR, ROLANDO | Address on file | | | | | | | |
| 363036 | NIEVES MARTIR, VERONICA | Address on file | | | | | | | |
| 806473 | NIEVES MASSOL, LILY | Address on file | | | | | | | |
| 363037 | NIEVES MASSOL, LILY | Address on file | | | | | | | |
| 363038 | NIEVES MATEO, RAFAEL | Address on file | | | | | | | |
| 363039 | NIEVES MATEO, SANDRA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 363040 | NIEVES MATIAS, ANTONIA | Address on file | | | | | | | |
| 363041 | NIEVES MATOS, BEATRIZ | Address on file | | | | | | | |
| 363042 | NIEVES MATOS, BLANCA I. | Address on file | | | | | | | |
| 363043 | NIEVES MATOS, HECTOR | Address on file | | | | | | | |
| 363044 | NIEVES MATOS, HECTOR | Address on file | | | | | | | |
| 363045 | NIEVES MATOS, JOSE | Address on file | | | | | | | |
| 363046 | NIEVES MATOS, JULEYSA | Address on file | | | | | | | |
| 363047 | NIEVES MATOS, LUZ N | Address on file | | | | | | | |
| 1723161 | Nieves Matos, Luz Nereida | Address on file | | | | | | | |
| 363048 | NIEVES MATOS, MARLIN | Address on file | | | | | | | |
| 363049 | NIEVES MATOS, RAUL | Address on file | | | | | | | |
| 363050 | Nieves Matos, Roberto | Address on file | | | | | | | |
| 363051 | NIEVES MATOS, TANIA M | Address on file | | | | | | | |
| 363053 | NIEVES MAYSONET, ARACELIS | Address on file | | | | | | | |
| 363054 | NIEVES MAYSONET, DINA | Address on file | | | | | | | |
| 363055 | NIEVES MAYSONET, DINA I. | Address on file | | | | | | | |
| 853882 | NIEVES MAYSONET, DINA I. | Address on file | | | | | | | |
| 363056 | NIEVES MAYSONET, HECTOR L | Address on file | | | | | | | |
| 363057 | NIEVES MD, MELISSA | Address on file | | | | | | | |
| 806474 | NIEVES MEDINA, ABIGAIL | Address on file | | | | | | | |
| 363058 | NIEVES MEDINA, ALAN | Address on file | | | | | | | |
| 363059 | NIEVES MEDINA, ALEIDA I | Address on file | | | | | | | |
| 363060 | NIEVES MEDINA, ALMA | Address on file | | | | | | | |
| 363061 | NIEVES MEDINA, ALMA R | Address on file | | | | | | | |
| 363062 | NIEVES MEDINA, ANDRES | Address on file | | | | | | | |
| 363063 | NIEVES MEDINA, ANGEL | Address on file | | | | | | | |
| 363064 | NIEVES MEDINA, EDNA L | Address on file | | | | | | | |
| 806475 | NIEVES MEDINA, ELIZABETH | Address on file | | | | | | | |
| 363065 | NIEVES MEDINA, EMILY | Address on file | | | | | | | |
| 363066 | NIEVES MEDINA, ERICA | Address on file | | | | | | | |
| 363067 | NIEVES MEDINA, IVELISSE | Address on file | | | | | | | |
| 363068 | NIEVES MEDINA, JUDY | Address on file | | | | | | | |
| 363069 | NIEVES MEDINA, LYDIA | Address on file | | | | | | | |
| 363070 | NIEVES MEDINA, MARILYN | Address on file | | | | | | | |
| 806476 | NIEVES MEDINA, MAYRA | Address on file | | | | | | | |
| 363071 | NIEVES MEDINA, MONSERRATE | Address on file | | | | | | | |
| 363072 | NIEVES MEDINA, NEREIDA | Address on file | | | | | | | |
| 363073 | NIEVES MEDINA, NERY E | Address on file | | | | | | | |
| 363074 | Nieves Medina, Noel | Address on file | | | | | | | |
| 363075 | NIEVES MEDINA, NOEL | Address on file | | | | | | | |
| 806477 | NIEVES MEDINA, OMAYRA | Address on file | | | | | | | |
| 363076 | NIEVES MEDINA, REINALDO | Address on file | | | | | | | |
| 363077 | NIEVES MEDINA, SAMARA | Address on file | | | | | | | |
| 363078 | NIEVES MEDINA, SHEILA | Address on file | | | | | | | |
| 363079 | NIEVES MEJIAS, CHRISTIAN | Address on file | | | | | | | |
| 363080 | NIEVES MELENDEZ, ANA I | Address on file | | | | | | | |
| 363081 | NIEVES MELENDEZ, ANGELA | Address on file | | | | | | | |
| 363083 | NIEVES MELENDEZ, BEATRIZ | Address on file | | | | | | | |
| 363084 | NIEVES MELENDEZ, JANET E. | Address on file | | | | | | | |
| 363085 | NIEVES MELENDEZ, JESICA | Address on file | | | | | | | |
| 363086 | NIEVES MELENDEZ, JESSICA M | Address on file | | | | | | | |
| 363087 | NIEVES MELENDEZ, LUIS | Address on file | | | | | | | |
| 363088 | NIEVES MELENDEZ, MARIA DEL C. | Address on file | | | | | | | |
| 363089 | NIEVES MELENDEZ, MARIA M | Address on file | | | | | | | |
| 1898747 | Nieves Melendez, Maria M. | Address on file | | | | | | | |
| 363090 | NIEVES MELENDEZ, MARISOL | Address on file | | | | | | | |
| 363091 | NIEVES MELENDEZ, MELVALIZ | Address on file | | | | | | | |
| 363092 | NIEVES MELENDEZ, MELZZIE M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4754 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2115084 | Nieves Melendez, Melzzie M. | Address on file | | | | | | | |
| 363093 | NIEVES MELENDEZ, MIGUEL A | Address on file | | | | | | | |
| 363095 | NIEVES MELENDEZ, PABLO L. | Address on file | | | | | | | |
| 363094 | NIEVES MELENDEZ, PABLO L. | Address on file | | | | | | | |
| 363096 | NIEVES MELENDEZ, SHEILA | Address on file | | | | | | | |
| 363097 | NIEVES MELENDEZ, VIVIANO | Address on file | | | | | | | |
| 806478 | NIEVES MELENDEZ, YAELIZ | Address on file | | | | | | | |
| 363098 | NIEVES MENA, LAURA | Address on file | | | | | | | |
| 363099 | NIEVES MENDEZ, ABNEL | Address on file | | | | | | | |
| 363100 | NIEVES MENDEZ, ANGEL M. | Address on file | | | | | | | |
| 363101 | Nieves Mendez, Bernabe | Address on file | | | | | | | |
| 363102 | NIEVES MENDEZ, BRENDA E. | Address on file | | | | | | | |
| 363103 | NIEVES MENDEZ, CARMEN M | Address on file | | | | | | | |
| 363105 | NIEVES MENDEZ, EUGENIA | Address on file | | | | | | | |
| 363106 | NIEVES MENDEZ, ISAURA | Address on file | | | | | | | |
| 363107 | NIEVES MENDEZ, ISMAEL | Address on file | | | | | | | |
| 363108 | NIEVES MENDEZ, JESSICA I | Address on file | | | | | | | |
| 363109 | NIEVES MENDEZ, JOSE | Address on file | | | | | | | |
| 363110 | NIEVES MENDEZ, JOSE R | Address on file | | | | | | | |
| 363111 | NIEVES MENDEZ, LUZ E | Address on file | | | | | | | |
| 1649311 | Nieves Mendez, Luz N | Address on file | | | | | | | |
| 1683258 | Nieves Mendez, Luz N. | Address on file | | | | | | | |
| 806479 | NIEVES MENDEZ, LYSELME | Address on file | | | | | | | |
| 363112 | NIEVES MENDEZ, LYSELMIE E | Address on file | | | | | | | |
| 363113 | NIEVES MENDEZ, MARIA | Address on file | | | | | | | |
| 1774493 | Nieves Mendez, Maria A | Address on file | | | | | | | |
| 363114 | NIEVES MENDEZ, MARIA D | Address on file | | | | | | | |
| 1634723 | Nieves Mendez, Maria Del C | Address on file | | | | | | | |
| 363115 | NIEVES MENDEZ, NATASHA | Address on file | | | | | | | |
| 363116 | NIEVES MENDEZ, NORMA | Address on file | | | | | | | |
| 363117 | NIEVES MENDEZ, NORMA | Address on file | | | | | | | |
| 363118 | NIEVES MENDEZ, RAFAEL A | Address on file | | | | | | | |
| 806480 | NIEVES MENDEZ, REBEKAH | Address on file | | | | | | | |
| 363119 | NIEVES MENDEZ, REINA M. | Address on file | | | | | | | |
| 363120 | NIEVES MENDEZ, SONIA | Address on file | | | | | | | |
| 363121 | NIEVES MENDOZA, JOSE | Address on file | | | | | | | |
| 363122 | NIEVES MENDOZA, YAMILL | Address on file | | | | | | | |
| 363123 | Nieves Menendez, Efren N | Address on file | | | | | | | |
| 363124 | NIEVES MERCADO, BRENDA | Address on file | | | | | | | |
| 363125 | NIEVES MERCADO, EZEQUIEL | Address on file | | | | | | | |
| 363126 | NIEVES MERCADO, JESUS | Address on file | | | | | | | |
| 363127 | Nieves Mercado, Jesus M | Address on file | | | | | | | |
| 363128 | NIEVES MERCADO, LUZ C | Address on file | | | | | | | |
| 363129 | Nieves Mercado, Lydia E | Address on file | | | | | | | |
| 363130 | NIEVES MERCADO, MARIA M. | Address on file | | | | | | | |
| 1257279 | NIEVES MERCADO, MARTA N | Address on file | | | | | | | |
| 363132 | NIEVES MERCADO, MARTA N | Address on file | | | | | | | |
| 363131 | NIEVES MERCADO, MARTA N | Address on file | | | | | | | |
| 363133 | NIEVES MERCADO, NEDJIBIA | Address on file | | | | | | | |
| 363134 | NIEVES MERCADO, PEDRO J | Address on file | | | | | | | |
| 363135 | Nieves Mercado, Sigifredo | Address on file | | | | | | | |
| 363136 | NIEVES MERCADO, WALESKA | Address on file | | | | | | | |
| 363137 | NIEVES MERCADO, XIOMARA | Address on file | | | | | | | |
| 363138 | NIEVES MERCADO, YOLANDA | Address on file | | | | | | | |
| 363139 | NIEVES MERCED, ANA M | Address on file | | | | | | | |
| 1998567 | Nieves Merced, Ana M. | Address on file | | | | | | | |
| 1998567 | Nieves Merced, Ana M. | Address on file | | | | | | | |
| 363140 | NIEVES MERCED, JUAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 363141 | NIEVES MERCED, KEREN | Address on file | | | | | | | |
| 729189 | NIEVES MERITIME CORP | PO BOX 9093 | | | | SAN JUAN | PR | 00908 | |
| 363142 | NIEVES MESTRE, IVONNE | Address on file | | | | | | | |
| 363143 | NIEVES MESTRE, VILMA L | Address on file | | | | | | | |
| 363144 | NIEVES MIELES, EDGARDO | Address on file | | | | | | | |
| 363145 | NIEVES MIELES, EDGARDO | Address on file | | | | | | | |
| 806481 | NIEVES MIELES, WANDA | Address on file | | | | | | | |
| 363146 | NIEVES MIELES, WANDA A. | Address on file | | | | | | | |
| 806482 | NIEVES MILLAN, ERIC | Address on file | | | | | | | |
| 363147 | NIEVES MILLET, AIDA | Address on file | | | | | | | |
| 363148 | NIEVES MILLIAN, VIRGINIA | Address on file | | | | | | | |
| 806483 | NIEVES MILLIAN, VIRGINIA | Address on file | | | | | | | |
| 363149 | NIEVES MIRANDA, CARMEN I | Address on file | | | | | | | |
| 1957899 | NIEVES MIRANDA, CARMEN IVETTE | Address on file | | | | | | | |
| 1943456 | Nieves Miranda, Carmen Ivette | Address on file | | | | | | | |
| 363150 | NIEVES MIRANDA, DANESSA | Address on file | | | | | | | |
| 806484 | NIEVES MIRANDA, DIANA M | Address on file | | | | | | | |
| 363151 | NIEVES MIRANDA, ELVIS | Address on file | | | | | | | |
| 806485 | NIEVES MIRANDA, IRMA | Address on file | | | | | | | |
| 363152 | NIEVES MIRANDA, JORGE | Address on file | | | | | | | |
| 363153 | NIEVES MIRANDA, JUAN | Address on file | | | | | | | |
| 2086973 | Nieves Miranda, Porfirio | Address on file | | | | | | | |
| 363154 | NIEVES MIRANDA, PORFIRIO | Address on file | | | | | | | |
| 363155 | NIEVES MIRANDA, XIOMARIE | Address on file | | | | | | | |
| 363156 | NIEVES MITAYNE, JESUS | Address on file | | | | | | | |
| 363157 | NIEVES MOJICA, JEREMIAS | Address on file | | | | | | | |
| 806486 | NIEVES MOJICA, JORGE | Address on file | | | | | | | |
| 363158 | NIEVES MOJICA, JORGE L | Address on file | | | | | | | |
| 363159 | NIEVES MOJICA, MIGUEL | Address on file | | | | | | | |
| 363160 | NIEVES MOLINA, ALEXANDER | Address on file | | | | | | | |
| 363161 | NIEVES MOLINA, CHRISTIAN | Address on file | | | | | | | |
| 363162 | NIEVES MOLINA, DORCAS | Address on file | | | | | | | |
| 2223011 | Nieves Molina, Felix | Address on file | | | | | | | |
| 363163 | NIEVES MOLINA, FRANCISCA | Address on file | | | | | | | |
| 363164 | NIEVES MOLINA, JORGE | Address on file | | | | | | | |
| 363165 | NIEVES MOLINA, LILLIAN | Address on file | | | | | | | |
| 363166 | NIEVES MOLINA, MANUEL | Address on file | | | | | | | |
| 363167 | NIEVES MOLINA, RAMON H. | Address on file | | | | | | | |
| 363168 | NIEVES MOLINA, SONIA | Address on file | | | | | | | |
| 806487 | NIEVES MOLINA, YOLIMAR | Address on file | | | | | | | |
| 363169 | NIEVES MONGE, CARMELO | Address on file | | | | | | | |
| 363170 | NIEVES MONROIG, MILAGROS G | Address on file | | | | | | | |
| 363171 | NIEVES MONSERRATE, FERNANDO | Address on file | | | | | | | |
| 363172 | NIEVES MONTALVO, JUDITH | Address on file | | | | | | | |
| 363173 | NIEVES MONTALVO, LYNETTE | Address on file | | | | | | | |
| 806488 | NIEVES MONTALVO, LYNETTE | Address on file | | | | | | | |
| 2076802 | Nieves Montalvo, Magaly | Address on file | | | | | | | |
| 363174 | NIEVES MONTALVO, MAGALY | Address on file | | | | | | | |
| 363175 | NIEVES MONTALVO, MARISABEL | Address on file | | | | | | | |
| 363177 | NIEVES MONTALVO, WILLIAN | Address on file | | | | | | | |
| 363178 | NIEVES MONTANEZ, ALEJANDRINO | Address on file | | | | | | | |
| 363179 | NIEVES MONTANEZ, ANTONIA | Address on file | | | | | | | |
| 363180 | NIEVES MONTANEZ, ARELI M | Address on file | | | | | | | |
| 1591609 | Nieves Montanez, Areli Mari | Address on file | | | | | | | |
| 363182 | NIEVES MONTANEZ, CADMIEL R | Address on file | | | | | | | |
| 363183 | NIEVES MONTANEZ, CARMEN M | Address on file | | | | | | | |
| 363184 | NIEVES MONTANEZ, DEBORAH | Address on file | | | | | | | |
| 806489 | NIEVES MONTANEZ, DENISE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4756 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 363186 | Nieves Montanez, Domingo | Address on file | | | | | | | |
| 363187 | NIEVES MONTANEZ, MARIA N. | Address on file | | | | | | | |
| 363188 | NIEVES MONTANEZ, NELLY | Address on file | | | | | | | |
| 363189 | NIEVES MONTANEZ, NORMA I | Address on file | | | | | | | |
| 1609645 | Nieves Montanez, Norma I. | Address on file | | | | | | | |
| 1617669 | Nieves Montanez, Norma I. | Address on file | | | | | | | |
| 853883 | NIEVES MONTAÑEZ,CADMIEL RAUL | Address on file | | | | | | | |
| 1800836 | Nieves Montano, Delia E | Address on file | | | | | | | |
| 363190 | Nieves Montano, Delia E | Address on file | | | | | | | |
| 363191 | NIEVES MONTERO, BRENDA | Address on file | | | | | | | |
| 363192 | NIEVES MONTES, JASON | Address on file | | | | | | | |
| 363193 | NIEVES MONTES, JOSE | Address on file | | | | | | | |
| 363194 | NIEVES MONTES, JOSE L. | Address on file | | | | | | | |
| 363195 | NIEVES MONTESINO, ENRIQUE | Address on file | | | | | | | |
| 363196 | NIEVES MONTESINO, ISAIDA A | Address on file | | | | | | | |
| 363197 | NIEVES MONTESINO, RAMON I | Address on file | | | | | | | |
| 363198 | NIEVES MONTESINO, WANDA | Address on file | | | | | | | |
| 806490 | NIEVES MONZON, JOANNA | Address on file | | | | | | | |
| 363199 | NIEVES MONZON, JOANNA | Address on file | | | | | | | |
| 363200 | NIEVES MORA, JOMAR | Address on file | | | | | | | |
| 729190 | NIEVES MORALES SAMUEL | BO CAPETILLO | 1025 CALLE 4 | | | RIO PIEDRAS | PR | 00925 | |
| 363201 | NIEVES MORALES, ABNER | Address on file | | | | | | | |
| 363202 | NIEVES MORALES, ANA M | Address on file | | | | | | | |
| 363203 | NIEVES MORALES, ANABEL | Address on file | | | | | | | |
| 806491 | NIEVES MORALES, ANABEL | Address on file | | | | | | | |
| 363204 | NIEVES MORALES, ANGEL | Address on file | | | | | | | |
| 2150329 | Nieves Morales, Angel Enrique | Address on file | | | | | | | |
| 363205 | NIEVES MORALES, BRENDALIZ | Address on file | | | | | | | |
| 806492 | NIEVES MORALES, CARMEN | Address on file | | | | | | | |
| 363206 | NIEVES MORALES, CARMEN | Address on file | | | | | | | |
| 363082 | NIEVES MORALES, CARMEN | Address on file | | | | | | | |
| 363207 | Nieves Morales, Carmen E | Address on file | | | | | | | |
| 363208 | NIEVES MORALES, CARMEN L | Address on file | | | | | | | |
| 363209 | NIEVES MORALES, CARMEN M | Address on file | | | | | | | |
| 1804938 | Nieves Morales, Carmen M. | Address on file | | | | | | | |
| 363210 | NIEVES MORALES, DELIA I | Address on file | | | | | | | |
| 363211 | NIEVES MORALES, DOLDYS | Address on file | | | | | | | |
| 363212 | NIEVES MORALES, DOLDYS | Address on file | | | | | | | |
| 363213 | NIEVES MORALES, EDDIE | Address on file | | | | | | | |
| 363214 | NIEVES MORALES, EDDIE | Address on file | | | | | | | |
| 1490688 | Nieves Morales, Eduardo | Address on file | | | | | | | |
| 363215 | NIEVES MORALES, EILEEN | Address on file | | | | | | | |
| 363216 | NIEVES MORALES, GRISEL | Address on file | | | | | | | |
| 363217 | NIEVES MORALES, IRIS | Address on file | | | | | | | |
| 363218 | NIEVES MORALES, JOHANNY | Address on file | | | | | | | |
| 363219 | NIEVES MORALES, JOHANNY L | Address on file | | | | | | | |
| 1793184 | Nieves Morales, Johanny L | Address on file | | | | | | | |
| 1606842 | Nieves Morales, Johanny L. | Address on file | | | | | | | |
| 363220 | Nieves Morales, Jorge E | Address on file | | | | | | | |
| 806493 | NIEVES MORALES, JOSE | Address on file | | | | | | | |
| 363221 | NIEVES MORALES, JOSE | Address on file | | | | | | | |
| 363222 | NIEVES MORALES, JOSE L. | Address on file | | | | | | | |
| 363223 | NIEVES MORALES, KAREN | Address on file | | | | | | | |
| 363224 | NIEVES MORALES, LISSETTE | Address on file | | | | | | | |
| 363225 | NIEVES MORALES, LUIS | Address on file | | | | | | | |
| 363226 | NIEVES MORALES, LUIS A | Address on file | | | | | | | |
| 363227 | NIEVES MORALES, MARIA | Address on file | | | | | | | |
| 363228 | NIEVES MORALES, MARIA DE LOS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4757 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 363229 | NIEVES MORALES, MARIA DEL R. | Address on file | | | | | | | |
| 363230 | NIEVES MORALES, MARIA M | Address on file | | | | | | | |
| 363231 | NIEVES MORALES, MARISOL | Address on file | | | | | | | |
| 363232 | NIEVES MORALES, MAXIMINA | Address on file | | | | | | | |
| 363233 | NIEVES MORALES, MAYLENE | Address on file | | | | | | | |
| 363234 | NIEVES MORALES, MICHELLE | Address on file | | | | | | | |
| 363235 | NIEVES MORALES, MOLIX | Address on file | | | | | | | |
| 363236 | NIEVES MORALES, NANCY | Address on file | | | | | | | |
| 363237 | NIEVES MORALES, NELSON | Address on file | | | | | | | |
| 363239 | Nieves Morales, Rubiana | Address on file | | | | | | | |
| 2126350 | Nieves Morales, Saul | Address on file | | | | | | | |
| 363241 | NIEVES MORALES, VANESSA | Address on file | | | | | | | |
| 363240 | NIEVES MORALES, VANESSA | Address on file | | | | | | | |
| 363242 | NIEVES MORALES, VANESSA E | Address on file | | | | | | | |
| 806494 | NIEVES MORALES, WALDEMAR | Address on file | | | | | | | |
| 363243 | NIEVES MORALES, XAVIER | Address on file | | | | | | | |
| 363244 | NIEVES MORALES, YESENIA | Address on file | | | | | | | |
| 363245 | NIEVES MORAN, ANGEL | Address on file | | | | | | | |
| 806495 | NIEVES MORAN, MAYRA D | Address on file | | | | | | | |
| 363246 | NIEVES MORENO, TOMAS | Address on file | | | | | | | |
| 363247 | NIEVES MORLAES, ENEIDA | Address on file | | | | | | | |
| 363248 | NIEVES MORRILLO, MARIELA | Address on file | | | | | | | |
| 363249 | NIEVES MOTTA, ABNER | Address on file | | | | | | | |
| 806497 | NIEVES MOTTA, MAGALY | Address on file | | | | | | | |
| 363250 | NIEVES MOUNIER, EDWIN | Address on file | | | | | | | |
| 363251 | NIEVES MOUNIER, ERIC | Address on file | | | | | | | |
| 363252 | NIEVES MOUNIER, HAYDEE M | Address on file | | | | | | | |
| 806498 | NIEVES MOURE, RAMONA | Address on file | | | | | | | |
| 153112 | NIEVES MOURNIER, EMIL | Address on file | | | | | | | |
| 153112 | NIEVES MOURNIER, EMIL | Address on file | | | | | | | |
| 363253 | NIEVES MOYA, JOSE | Address on file | | | | | | | |
| 363254 | NIEVES MOYA, JOSE A. | Address on file | | | | | | | |
| 363255 | NIEVES MOYA, JOSE A. | Address on file | | | | | | | |
| 363256 | NIEVES MUJICA, ANGEL M | Address on file | | | | | | | |
| 363257 | NIEVES MUJICA, ANGEL M | Address on file | | | | | | | |
| 363258 | NIEVES MULERO, ANGEL | Address on file | | | | | | | |
| 363259 | NIEVES MULERO, ANGEL L | Address on file | | | | | | | |
| 363260 | NIEVES MULERO, EDUARDO | Address on file | | | | | | | |
| 363261 | NIEVES MULERO, HILDA I | Address on file | | | | | | | |
| 2067355 | Nieves Mulero, Hilda I. | Address on file | | | | | | | |
| 363262 | NIEVES MULERO, RICARDO | Address on file | | | | | | | |
| 363263 | NIEVES MULLER, ADA V. | Address on file | | | | | | | |
| 853884 | NIEVES MULLER, ADA V. | Address on file | | | | | | | |
| 363265 | NIEVES MULLER, ANGEL | Address on file | | | | | | | |
| 363264 | Nieves Muller, Angel | Address on file | | | | | | | |
| 363264 | Nieves Muller, Angel | Address on file | | | | | | | |
| 363266 | Nieves Muller, Wilfredo | Address on file | | | | | | | |
| 363267 | NIEVES MUNIZ, BLANCA I | Address on file | | | | | | | |
| 806499 | NIEVES MUNIZ, IVELISSE | Address on file | | | | | | | |
| 1420830 | NIEVES MUÑIZ, JESSICA | DANIEL R. MARTINEZ AVILES | 1113 AVE. JESUS T. PIÑERO | | | SAN JUAN | PR | 00920 | |
| 363269 | NIEVES MUÑIZ, JESSICA | LCDO. JORGE A. PIERLUISI URRUTIA | 1113 AVE. JESUS T. PIÑERO | | | SAN JUAN | PR | 00920 | |
| 2067729 | NIEVES MUNIZ, JOHN | Address on file | | | | | | | |
| 363270 | NIEVES MUNIZ, JOHN | Address on file | | | | | | | |
| 363271 | NIEVES MUNIZ, JOSE E. | Address on file | | | | | | | |
| 363272 | NIEVES MUNIZ, JULIO | Address on file | | | | | | | |
| 363273 | NIEVES MUNIZ, MARISOL | Address on file | | | | | | | |
| 853885 | NIEVES MUNIZ, MARISOL | Address on file | | | | | | | |
| 806500 | NIEVES MUNIZ, MELVIN | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 363274 | NIEVES MUNIZ, MELVIN | Address on file | | | | | | | |
| 363275 | NIEVES MUNIZ, ORLANDO | Address on file | | | | | | | |
| 806501 | NIEVES MUNOZ, EDDIE | Address on file | | | | | | | |
| 363276 | NIEVES MUNOZ, EDNA | Address on file | | | | | | | |
| 363277 | NIEVES MUNOZ, FRANCIS | Address on file | | | | | | | |
| 363278 | NIEVES MUNOZ, INOCENCIA | Address on file | | | | | | | |
| 363279 | NIEVES MUNOZ, KEYLA | Address on file | | | | | | | |
| 363280 | NIEVES MUNOZ, LUIS | Address on file | | | | | | | |
| 363281 | NIEVES MUNOZ, MICHAEL | Address on file | | | | | | | |
| 363282 | NIEVES MUNOZ, NERY | Address on file | | | | | | | |
| 363283 | NIEVES MUNOZ, WILLIAM | Address on file | | | | | | | |
| 2207275 | Nieves Munoz, William E. | Address on file | | | | | | | |
| 2208924 | NIEVES MUNOZ, WILLIAM E. | Address on file | | | | | | | |
| 363284 | NIEVES MUQOZ, EDDIE N | Address on file | | | | | | | |
| 363285 | Nieves Murcelos, Juan C | Address on file | | | | | | | |
| 363286 | NIEVES MUSSENDEN, SOENIT | Address on file | | | | | | | |
| 363287 | NIEVES NARVAEZ, MAILEEN | Address on file | | | | | | | |
| 363288 | NIEVES NARVAEZ, NILDA L | Address on file | | | | | | | |
| 363289 | Nieves Natal, Samuel | Address on file | | | | | | | |
| 363290 | NIEVES NATER, JUANA M | Address on file | | | | | | | |
| 363291 | NIEVES NATER, ROBERTO | Address on file | | | | | | | |
| 363293 | NIEVES NAVARRO, MIGUEL A. | Address on file | | | | | | | |
| 363292 | NIEVES NAVARRO, MIGUEL A. | Address on file | | | | | | | |
| 363294 | NIEVES NAVAS, ADALBERTO | Address on file | | | | | | | |
| 363295 | NIEVES NAVAS, ADALBERTO | Address on file | | | | | | | |
| 363296 | NIEVES NAVEDO, LUIS F | Address on file | | | | | | | |
| 1664831 | Nieves Navedo, Luis F. | Address on file | | | | | | | |
| 363297 | NIEVES NAZARIO, FRANCISCA | Address on file | | | | | | | |
| 806502 | NIEVES NAZARIO, FRANCISCA | Address on file | | | | | | | |
| 363298 | NIEVES NAZARIO, JESUS | Address on file | | | | | | | |
| 363299 | Nieves Nazario, Luz M | Address on file | | | | | | | |
| 363300 | NIEVES NAZARIO, MARITZA | Address on file | | | | | | | |
| 363301 | NIEVES NAZARIO, MARITZA | Address on file | | | | | | | |
| 2005994 | Nieves Nazario, Maritza | Address on file | | | | | | | |
| 363302 | NIEVES NAZARIO, WESLEY | Address on file | | | | | | | |
| 363303 | NIEVES NAZARRIO, LUIS E | Address on file | | | | | | | |
| 363304 | NIEVES NEGRON, CARLOS | Address on file | | | | | | | |
| 806503 | NIEVES NEGRON, DAMARIS | Address on file | | | | | | | |
| 363306 | NIEVES NEGRON, ELIZABETH | Address on file | | | | | | | |
| 363307 | NIEVES NEGRON, IRMA L. | Address on file | | | | | | | |
| 363308 | NIEVES NEGRON, JAVIER | Address on file | | | | | | | |
| 363309 | NIEVES NEGRON, JAZMIN | Address on file | | | | | | | |
| 363310 | NIEVES NEGRON, JOSE M | Address on file | | | | | | | |
| 1762975 | Nieves Negron, Judy | Address on file | | | | | | | |
| 1780421 | Nieves Negron, Judy | Address on file | | | | | | | |
| 363312 | NIEVES NEGRON, LUIS | Address on file | | | | | | | |
| 363313 | NIEVES NEGRON, MARIA | Address on file | | | | | | | |
| 363314 | NIEVES NEGRON, MELBA G. | Address on file | | | | | | | |
| 363315 | NIEVES NEGRON, MIGDALIA | Address on file | | | | | | | |
| 363316 | Nieves Negron, Miguel A. | Address on file | | | | | | | |
| 363317 | Nieves Negron, Rafael A | Address on file | | | | | | | |
| 363319 | NIEVES NEGRONI, CARMELO | Address on file | | | | | | | |
| 363318 | NIEVES NEGRONI, CARMELO | Address on file | | | | | | | |
| 1425583 | NIEVES NEGRONI, CARMELO | Address on file | | | | | | | |
| 363321 | NIEVES NERIS, JUAN | Address on file | | | | | | | |
| 363322 | NIEVES NERYS, ANA | Address on file | | | | | | | |
| 363323 | NIEVES NEVAREZ, DARITZA | Address on file | | | | | | | |
| 363324 | NIEVES NEVAREZ, HECTOR | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4759 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 363325 | NIEVES NEVAREZ, MAIRIM | Address on file | | | | | | | |
| 363326 | NIEVES NEVAREZ, MARITZA | Address on file | | | | | | | |
| 363327 | NIEVES NEVAREZ, YARI | Address on file | | | | | | | |
| 806504 | NIEVES NIEEVS, LUZ M | Address on file | | | | | | | |
| 848584 | NIEVES NIEVES ANGEL T | URB MAGNOLIA GARDENS | V-18 CALLE 14 | | | BAYAMON | PR | 00956 | |
| 363328 | NIEVES NIEVES, ABRAHAM | Address on file | | | | | | | |
| 806505 | NIEVES NIEVES, AIDA | Address on file | | | | | | | |
| 363329 | NIEVES NIEVES, AILEEN | Address on file | | | | | | | |
| 363330 | NIEVES NIEVES, ALEXIS | Address on file | | | | | | | |
| 363331 | NIEVES NIEVES, AMY | Address on file | | | | | | | |
| 363332 | Nieves Nieves, Angel L. | Address on file | | | | | | | |
| 363333 | NIEVES NIEVES, ANGEL T | Address on file | | | | | | | |
| 363334 | NIEVES NIEVES, ANTONIA | Address on file | | | | | | | |
| 363335 | NIEVES NIEVES, ARLENE | Address on file | | | | | | | |
| 363336 | NIEVES NIEVES, AWILDA | Address on file | | | | | | | |
| 2114813 | Nieves Nieves, Carlos A | Address on file | | | | | | | |
| 363338 | NIEVES NIEVES, CARLOS A | Address on file | | | | | | | |
| 1965669 | NIEVES NIEVES, CARLOS A. | Address on file | | | | | | | |
| 363339 | NIEVES NIEVES, CARMEN D | Address on file | | | | | | | |
| 363340 | NIEVES NIEVES, CARMEN M | Address on file | | | | | | | |
| 363341 | NIEVES NIEVES, CARMEN M | Address on file | | | | | | | |
| 363342 | NIEVES NIEVES, CARMEN M. | Address on file | | | | | | | |
| 363343 | NIEVES NIEVES, DAISY | Address on file | | | | | | | |
| 806506 | NIEVES NIEVES, DAISY J | Address on file | | | | | | | |
| 363344 | NIEVES NIEVES, EDGARDO | Address on file | | | | | | | |
| 363345 | NIEVES NIEVES, EMILIA | Address on file | | | | | | | |
| 363346 | NIEVES NIEVES, ERNESTO | Address on file | | | | | | | |
| 806507 | NIEVES NIEVES, ERNESTO L | Address on file | | | | | | | |
| 363347 | NIEVES NIEVES, EVA | Address on file | | | | | | | |
| 363348 | NIEVES NIEVES, EVELYN | Address on file | | | | | | | |
| 363349 | NIEVES NIEVES, EVELYN | Address on file | | | | | | | |
| 363350 | NIEVES NIEVES, FRANCIS | Address on file | | | | | | | |
| 363351 | NIEVES NIEVES, HARELYS M | Address on file | | | | | | | |
| 363352 | NIEVES NIEVES, HECTOR | Address on file | | | | | | | |
| 806509 | NIEVES NIEVES, IRIS | Address on file | | | | | | | |
| 363353 | NIEVES NIEVES, IRIS D | Address on file | | | | | | | |
| 363354 | NIEVES NIEVES, IRIS P | Address on file | | | | | | | |
| 806510 | NIEVES NIEVES, IRMA | Address on file | | | | | | | |
| 363355 | NIEVES NIEVES, IRMA L | Address on file | | | | | | | |
| 806511 | NIEVES NIEVES, IRMA L | Address on file | | | | | | | |
| 806512 | NIEVES NIEVES, JAVIER | Address on file | | | | | | | |
| 363356 | NIEVES NIEVES, JAVIER | Address on file | | | | | | | |
| 363357 | NIEVES NIEVES, JOANNA R | Address on file | | | | | | | |
| 363358 | NIEVES NIEVES, JORGE L | Address on file | | | | | | | |
| 363359 | NIEVES NIEVES, JOSE | Address on file | | | | | | | |
| 363360 | NIEVES NIEVES, JOSE | Address on file | | | | | | | |
| 363361 | NIEVES NIEVES, JOSE A | Address on file | | | | | | | |
| 363362 | NIEVES NIEVES, JOSE L | Address on file | | | | | | | |
| 363363 | NIEVES NIEVES, JOSEAN | Address on file | | | | | | | |
| 363364 | NIEVES NIEVES, LORNA | Address on file | | | | | | | |
| 1733759 | NIEVES NIEVES, LUIS | Address on file | | | | | | | |
| 363365 | NIEVES NIEVES, LUIS | Address on file | | | | | | | |
| 363366 | NIEVES NIEVES, LUIS | Address on file | | | | | | | |
| 363367 | NIEVES NIEVES, LUIS D. | Address on file | | | | | | | |
| 363368 | NIEVES NIEVES, LUIS E | Address on file | | | | | | | |
| 363369 | NIEVES NIEVES, LUZ M | Address on file | | | | | | | |
| 363370 | NIEVES NIEVES, MANOLIN | Address on file | | | | | | | |
| 806513 | NIEVES NIEVES, MARIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4760 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 806514 | NIEVES NIEVES, MARIA | Address on file | | | | | | | |
| 363371 | NIEVES NIEVES, MARIA M | Address on file | | | | | | | |
| 363372 | NIEVES NIEVES, MARIA M | Address on file | | | | | | | |
| 1728509 | Nieves Nieves, Maria M. | Address on file | | | | | | | |
| 1728509 | Nieves Nieves, Maria M. | Address on file | | | | | | | |
| 363373 | NIEVES NIEVES, MARIELA | Address on file | | | | | | | |
| 363374 | NIEVES NIEVES, MARILYN | Address on file | | | | | | | |
| 363375 | NIEVES NIEVES, MARTA I | Address on file | | | | | | | |
| 806515 | NIEVES NIEVES, MELANIE | Address on file | | | | | | | |
| 363376 | NIEVES NIEVES, MELVIN I | Address on file | | | | | | | |
| 363377 | NIEVES NIEVES, MERVIN | Address on file | | | | | | | |
| 363379 | NIEVES NIEVES, MIGDALIA | Address on file | | | | | | | |
| 363378 | NIEVES NIEVES, MIGDALIA | Address on file | | | | | | | |
| 363380 | Nieves Nieves, Nelson | Address on file | | | | | | | |
| 363381 | NIEVES NIEVES, NORMA I | Address on file | | | | | | | |
| 363382 | NIEVES NIEVES, OSCAR | Address on file | | | | | | | |
| 363383 | NIEVES NIEVES, OSVALDO | Address on file | | | | | | | |
| 1779219 | Nieves Nieves, Osvaldo | Address on file | | | | | | | |
| 363384 | NIEVES NIEVES, VICTOR M | Address on file | | | | | | | |
| 806517 | NIEVES NIEVES, WANDA | Address on file | | | | | | | |
| 363385 | NIEVES NIEVES, WANDA L | Address on file | | | | | | | |
| 2053100 | NIEVES NIEVES, WANDA LIZ | Address on file | | | | | | | |
| 363386 | NIEVES NIEVES, WILFREDO | Address on file | | | | | | | |
| 363387 | NIEVES NIEVES, WILFREDO | Address on file | | | | | | | |
| 363388 | NIEVES NIEVES, WILFREDO | Address on file | | | | | | | |
| 363389 | NIEVES NIEVES, WILLIAM | Address on file | | | | | | | |
| 363390 | NIEVES NIEVES, YOLANDA | Address on file | | | | | | | |
| 363391 | NIEVES NIEVES, ZENAIDA | Address on file | | | | | | | |
| 363392 | NIEVES NOLASCO, ROSA M | Address on file | | | | | | | |
| 363393 | NIEVES NUNEZ, ANA L | Address on file | | | | | | | |
| 363394 | NIEVES NUNEZ, JUDITH | Address on file | | | | | | | |
| 363395 | NIEVES NUNEZ, MARTA L | Address on file | | | | | | | |
| 363396 | NIEVES OCACIO, HILDA C | Address on file | | | | | | | |
| 363397 | Nieves Ocasio, Carlos Manuel | Address on file | | | | | | | |
| 363398 | NIEVES OCASIO, ELOY | Address on file | | | | | | | |
| 363399 | NIEVES OCASIO, JUANA | Address on file | | | | | | | |
| 363400 | NIEVES OCASIO, MARIA E | Address on file | | | | | | | |
| 363401 | NIEVES OCASIO, RAYMOND | Address on file | | | | | | | |
| 363402 | Nieves Ocasio, Rolando J. | Address on file | | | | | | | |
| 506099 | NIEVES OCASIO, SAMANGEL | COND. VISTAS DE LA VEGA | EDIF 5 APTO 514 | | | VEGA ALTA | PR | 00692 | |
| 506099 | NIEVES OCASIO, SAMANGEL | PO BOX 2400 | SUITE 113 | | | TOA BAJA | PR | 00951-2400 | |
| 363403 | NIEVES OCASIO, SAMANGEL | Address on file | | | | | | | |
| 363404 | NIEVES OJEDA, ELIZABETH | Address on file | | | | | | | |
| 363405 | NIEVES OJEDA, SURELY M | Address on file | | | | | | | |
| 363406 | NIEVES OJEDA, TYRONE | Address on file | | | | | | | |
| 806518 | NIEVES OJEDA, YVETTE | Address on file | | | | | | | |
| 2040714 | Nieves Olicea, Ismael | Address on file | | | | | | | |
| 363408 | NIEVES OLIVENCIA, TERESA | Address on file | | | | | | | |
| 363409 | NIEVES OLIVERA, MARCOS | Address on file | | | | | | | |
| 363410 | NIEVES OLIVERA, RICARDO | Address on file | | | | | | | |
| 363411 | NIEVES OLIVERAS, JOSE A | Address on file | | | | | | | |
| 363412 | Nieves Olivero, Antony Rafael | Address on file | | | | | | | |
| 363413 | NIEVES OLIVERO, JESUS G | Address on file | | | | | | | |
| 363414 | NIEVES OLIVERO, RICARDO G | Address on file | | | | | | | |
| 363415 | Nieves Olivero, Ricardo G. | Address on file | | | | | | | |
| 363416 | Nieves Olmeda, Carlos D. | Address on file | | | | | | | |
| 363417 | NIEVES OLMEDO, ZUJEY E | Address on file | | | | | | | |
| 363418 | NIEVES OLMO, ALEXIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4761 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 363420 | NIEVES OLMO, ANABELLE | Address on file | | | | | | | |
| 363421 | NIEVES OLMO, DEBORAH | Address on file | | | | | | | |
| 363422 | NIEVES OLMO, LIZ M | Address on file | | | | | | | |
| 363423 | NIEVES OLMO, RAMON H. | Address on file | | | | | | | |
| 363424 | NIEVES OLMO, XAVIER | Address on file | | | | | | | |
| 363425 | Nieves Olmo, Xavier | Address on file | | | | | | | |
| 1425584 | NIEVES ONEILL, FRAY | Address on file | | | | | | | |
| 363427 | NIEVES OQUENDO, CARMEN L | Address on file | | | | | | | |
| 363428 | NIEVES OQUENDO, ELENA | Address on file | | | | | | | |
| 363429 | Nieves Oquendo, Mariel | Address on file | | | | | | | |
| 363430 | NIEVES OQUENDO, MYRLA E | Address on file | | | | | | | |
| 1658904 | Nieves Oquendo, Nilda | Address on file | | | | | | | |
| 363432 | NIEVES OROZCO, ALEXIS | Address on file | | | | | | | |
| 363433 | NIEVES OROZCO, LUZ | Address on file | | | | | | | |
| 363434 | NIEVES OROZCO, MIGUEL | Address on file | | | | | | | |
| 363435 | Nieves Orozco, Miguel A | Address on file | | | | | | | |
| 363436 | NIEVES OROZCO, YESENIA | Address on file | | | | | | | |
| 363438 | NIEVES ORTA, SONIA | Address on file | | | | | | | |
| 363439 | NIEVES ORTEGA, BERNARDO | Address on file | | | | | | | |
| 363440 | NIEVES ORTEGA, BERNARDO | Address on file | | | | | | | |
| 363441 | NIEVES ORTEGA, CARLOS I. | Address on file | | | | | | | |
| 363442 | NIEVES ORTEGA, DANIEL | Address on file | | | | | | | |
| 1518468 | Nieves Ortega, Edgardo | Address on file | | | | | | | |
| 1509038 | Nieves Ortega, Edgardo S | Address on file | | | | | | | |
| 363444 | NIEVES ORTEGA, HECTOR M | Address on file | | | | | | | |
| 363445 | NIEVES ORTEGA, IGNACIO | Address on file | | | | | | | |
| 363446 | NIEVES Ortega, JESSIKA | Address on file | | | | | | | |
| 363447 | Nieves Ortega, Johanna | Address on file | | | | | | | |
| 363448 | NIEVES ORTEGA, JORGE O. | Address on file | | | | | | | |
| 363449 | NIEVES ORTEGA, JOSE | Address on file | | | | | | | |
| 363450 | NIEVES ORTEGA, LISET | Address on file | | | | | | | |
| 363451 | NIEVES ORTEGA, LUZ MYRIAM | Address on file | | | | | | | |
| 806520 | NIEVES ORTEGA, NAILUZ | Address on file | | | | | | | |
| 363453 | NIEVES ORTEGA, NELSON | Address on file | | | | | | | |
| 806521 | NIEVES ORTEGA, NELSON | Address on file | | | | | | | |
| 363454 | NIEVES ORTEGA, REBECCA | Address on file | | | | | | | |
| 363455 | NIEVES ORTIS, PEDRO | Address on file | | | | | | | |
| 848585 | NIEVES ORTIZ CARLOS M | PMB 14 | PO BOX 6022 | | | CAROLINA | PR | 00988-6022 | |
| 363419 | NIEVES ORTIZ LLC | CARR. #2 KM 50.0 SUITE 17-A | PLAZA ATENAS SHOPPING CENTER | | | MANATI | PR | 00674 | |
| 729191 | NIEVES ORTIZ PEREZ | Address on file | | | | | | | |
| 363456 | NIEVES ORTIZ, AILCA | Address on file | | | | | | | |
| 363457 | NIEVES ORTIZ, ANA C | Address on file | | | | | | | |
| 363458 | NIEVES ORTIZ, ANA M | Address on file | | | | | | | |
| 806522 | NIEVES ORTIZ, ANA M | Address on file | | | | | | | |
| 363459 | NIEVES ORTIZ, ANDRES | Address on file | | | | | | | |
| 363460 | Nieves Ortiz, Angel L | Address on file | | | | | | | |
| 806523 | NIEVES ORTIZ, ANGELES | Address on file | | | | | | | |
| 363461 | NIEVES ORTIZ, ANGELES M. | Address on file | | | | | | | |
| 2162246 | Nieves Ortiz, Aniceto | Address on file | | | | | | | |
| 363462 | NIEVES ORTIZ, AZAHRIA | Address on file | | | | | | | |
| 1978349 | Nieves Ortiz, Azahria I. | Address on file | | | | | | | |
| 363463 | NIEVES ORTIZ, BERMALEE | Address on file | | | | | | | |
| 806524 | NIEVES ORTIZ, BERMALEE | Address on file | | | | | | | |
| 363464 | NIEVES ORTIZ, CARLOS R. | Address on file | | | | | | | |
| 363465 | NIEVES ORTIZ, CARMEN M | Address on file | | | | | | | |
| 363466 | NIEVES ORTIZ, CHERRYL J | Address on file | | | | | | | |
| 806525 | NIEVES ORTIZ, DAISY | Address on file | | | | | | | |
| 363467 | NIEVES ORTIZ, DAISY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4762 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 806526 | NIEVES ORTIZ, DALMA I | Address on file | | | | | | | |
| 363468 | NIEVES ORTIZ, DIANA L. | Address on file | | | | | | | |
| 2143373 | Nieves Ortiz, Edwin | Address on file | | | | | | | |
| 363469 | NIEVES ORTIZ, EILEEN | Address on file | | | | | | | |
| 363470 | NIEVES ORTIZ, ELIEZER | Address on file | | | | | | | |
| 363471 | NIEVES ORTIZ, ELIZABETH | Address on file | | | | | | | |
| 806528 | NIEVES ORTIZ, ELIZABETH | Address on file | | | | | | | |
| 363472 | NIEVES ORTIZ, EULALIA | Address on file | | | | | | | |
| 363473 | NIEVES ORTIZ, HECTOR | Address on file | | | | | | | |
| 363474 | Nieves Ortiz, Heriberto | Address on file | | | | | | | |
| 1732775 | Nieves Ortiz, Iris Violeta | Address on file | | | | | | | |
| 363475 | NIEVES ORTIZ, JACKELINE | Address on file | | | | | | | |
| 363476 | Nieves Ortiz, Jesus | Address on file | | | | | | | |
| 363477 | NIEVES ORTIZ, JOANN M | Address on file | | | | | | | |
| 363478 | NIEVES ORTIZ, JORGE L | Address on file | | | | | | | |
| 363479 | NIEVES ORTIZ, JOSE B. | Address on file | | | | | | | |
| 363480 | Nieves Ortiz, Jose E | Address on file | | | | | | | |
| 363481 | NIEVES ORTIZ, KAREN | Address on file | | | | | | | |
| 363482 | NIEVES ORTIZ, KEVEN | Address on file | | | | | | | |
| 2203648 | Nieves Ortiz, Lourdes | Address on file | | | | | | | |
| 363483 | Nieves Ortiz, Luis A | Address on file | | | | | | | |
| 363484 | NIEVES ORTIZ, LUIS A. | Address on file | | | | | | | |
| 363485 | NIEVES ORTIZ, MADELINE | Address on file | | | | | | | |
| 363486 | NIEVES ORTIZ, MANUEL | Address on file | | | | | | | |
| 363487 | NIEVES ORTIZ, MANUEL | Address on file | | | | | | | |
| 363488 | NIEVES ORTIZ, MAREL | Address on file | | | | | | | |
| 363489 | NIEVES ORTIZ, MARIA A | Address on file | | | | | | | |
| 363490 | NIEVES ORTIZ, MARIA M. | Address on file | | | | | | | |
| 363491 | NIEVES ORTIZ, MAYRA E | Address on file | | | | | | | |
| 1920324 | Nieves Ortiz, Mayra E. | Address on file | | | | | | | |
| 363492 | NIEVES ORTIZ, MICHAEL | Address on file | | | | | | | |
| 2203644 | Nieves Ortiz, Miguel | Address on file | | | | | | | |
| 363493 | NIEVES ORTIZ, MIGUEL A | Address on file | | | | | | | |
| 363495 | Nieves Ortiz, Orlando | Address on file | | | | | | | |
| 363496 | NIEVES ORTIZ, ROBERT | Address on file | | | | | | | |
| 363497 | NIEVES ORTIZ, ROBERT | Address on file | | | | | | | |
| 363498 | NIEVES ORTIZ, ROBERTO A | Address on file | | | | | | | |
| 363499 | NIEVES ORTIZ, SAMUEL | Address on file | | | | | | | |
| 2112230 | Nieves Ortiz, Soleidy | Address on file | | | | | | | |
| 363500 | NIEVES ORTIZ, VERONICA | Address on file | | | | | | | |
| 363501 | NIEVES ORTIZ, WALDEMAR | Address on file | | | | | | | |
| 363502 | NIEVES ORTIZ, WALFRIDO | Address on file | | | | | | | |
| 363503 | NIEVES ORTIZ, WANDA I | Address on file | | | | | | | |
| 363504 | NIEVES ORTIZ, WILMARY | Address on file | | | | | | | |
| 363505 | NIEVES ORTIZ, YAIREE | Address on file | | | | | | | |
| 363506 | NIEVES OSORIO, LUZ M. | Address on file | | | | | | | |
| 363507 | NIEVES OSORIO, NANNETTE | Address on file | | | | | | | |
| 363508 | Nieves Otero, Clemente | Address on file | | | | | | | |
| 806529 | NIEVES OTERO, ERIC E | Address on file | | | | | | | |
| 1705398 | Nieves Otero, Julia | Address on file | | | | | | | |
| 363509 | NIEVES OTERO, LUIS N. | Address on file | | | | | | | |
| 363510 | NIEVES OTERO, MILTON | Address on file | | | | | | | |
| 363511 | NIEVES OTERO, RENE | Address on file | | | | | | | |
| 363512 | Nieves Otero, Victor | Address on file | | | | | | | |
| 363513 | NIEVES OYOLA, ALEXIS | Address on file | | | | | | | |
| 363514 | Nieves Oyola, Anderson | Address on file | | | | | | | |
| 806531 | NIEVES OYOLA, ARASELY | Address on file | | | | | | | |
| 363515 | NIEVES OYOLA, CARMEN L | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 363516 | NIEVES OYOLA, EVELYN | Address on file | | | | | | | |
| 363517 | NIEVES OYOLA, MARIA M | Address on file | | | | | | | |
| 363518 | NIEVES OYOLA, MARICELA | Address on file | | | | | | | |
| 363519 | NIEVES OYOLA, SAMUEL | Address on file | | | | | | | |
| 363520 | NIEVES OYOLA, XAVIER | Address on file | | | | | | | |
| 363521 | NIEVES PABON, ALEX | Address on file | | | | | | | |
| 363522 | NIEVES PABON, HARRY | Address on file | | | | | | | |
| 1694335 | Nieves Pabon, Idalis G | Address on file | | | | | | | |
| 363523 | Nieves Pabon, Idaliz Griselle | Address on file | | | | | | | |
| 363524 | NIEVES PABON, JORAIDA | Address on file | | | | | | | |
| 363525 | NIEVES PABON, LUZ A | Address on file | | | | | | | |
| 363526 | NIEVES PABON, MIGDALIA | Address on file | | | | | | | |
| 363527 | NIEVES PABON, VICTOR E. | Address on file | | | | | | | |
| 363529 | NIEVES PACHECO, ANA C. | Address on file | | | | | | | |
| 363530 | NIEVES PACHECO, JESUS S. | Address on file | | | | | | | |
| 363531 | NIEVES PACHECO, JUAN R. | Address on file | | | | | | | |
| 363532 | NIEVES PACHECO, MARILYN | Address on file | | | | | | | |
| 806533 | NIEVES PACHECO, MARILYN | Address on file | | | | | | | |
| 806534 | NIEVES PACHECO, VANESSA | Address on file | | | | | | | |
| 363533 | NIEVES PACHECO, VANESSA | Address on file | | | | | | | |
| 806535 | NIEVES PADILLA, ANA | Address on file | | | | | | | |
| 1724536 | Nieves Padilla, Ana E | Address on file | | | | | | | |
| 363535 | NIEVES PADILLA, ANGEL | Address on file | | | | | | | |
| 363536 | NIEVES PADILLA, GIOVANNI | Address on file | | | | | | | |
| 363537 | NIEVES PADILLA, JOEL | Address on file | | | | | | | |
| 363538 | NIEVES PADILLA, JOSE A. | Address on file | | | | | | | |
| 363539 | NIEVES PADILLA, LUIS A. | Address on file | | | | | | | |
| 363540 | NIEVES PADILLA, YADIER | Address on file | | | | | | | |
| 363541 | NIEVES PADUA, AITZA | Address on file | | | | | | | |
| 363542 | NIEVES PAGAN, ARLENE J | Address on file | | | | | | | |
| 1545979 | NIEVES PAGAN, FAVIAN | Address on file | | | | | | | |
| 363543 | Nieves Pagan, Favian Y. | Address on file | | | | | | | |
| 363544 | NIEVES PAGAN, HECTOR | Address on file | | | | | | | |
| 363545 | NIEVES PAGAN, JONATHAN | Address on file | | | | | | | |
| 363546 | NIEVES PAGAN, JOSE | Address on file | | | | | | | |
| 363547 | NIEVES PAGAN, JOSE | Address on file | | | | | | | |
| 806536 | NIEVES PAGAN, LIMARY | Address on file | | | | | | | |
| 363548 | NIEVES PAGAN, LIMARY | Address on file | | | | | | | |
| 806537 | NIEVES PAGAN, MARIA | Address on file | | | | | | | |
| 363549 | NIEVES PAGAN, MARIA M | Address on file | | | | | | | |
| 363550 | NIEVES PAGAN, MARLENE | Address on file | | | | | | | |
| 806538 | NIEVES PAGAN, MELVIN | Address on file | | | | | | | |
| 363551 | NIEVES PAGAN, MIRAYDA | Address on file | | | | | | | |
| 363552 | Nieves Pagan, Nitzania | Address on file | | | | | | | |
| 363553 | Nieves Pantoja, Grisselle V | Address on file | | | | | | | |
| 363554 | NIEVES PARRILLA, VILMARIE | Address on file | | | | | | | |
| 363555 | NIEVES PASCUAL, JORGE | Address on file | | | | | | | |
| 363556 | NIEVES PASCUAL, MANUEL | Address on file | | | | | | | |
| 2187796 | Nieves Pastrana, Carlos H. | Address on file | | | | | | | |
| 363557 | NIEVES PASTRANA, MELANIA | Address on file | | | | | | | |
| 1819848 | NIEVES PASTRANA, REBECA | Address on file | | | | | | | |
| 1819848 | NIEVES PASTRANA, REBECA | Address on file | | | | | | | |
| 363558 | NIEVES PEDRAZA, PEDRO | Address on file | | | | | | | |
| 363559 | NIEVES PELLOT, ARCIDIA | Address on file | | | | | | | |
| 1646802 | Nieves Peluyera, Nayda | Address on file | | | | | | | |
| 363561 | NIEVES PELUYERA, WILLIAM | Address on file | | | | | | | |
| 363562 | NIEVES PENA, DAIS Y | Address on file | | | | | | | |
| 1761328 | Nieves Peña, Daisy | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 363563 | NIEVES PENA, JOVITA | Address on file | | | | | | | |
| 363564 | NIEVES PENA, MIGDALIA | Address on file | | | | | | | |
| 363565 | NIEVES PENA, NOEMI | Address on file | | | | | | | |
| 363566 | NIEVES PENA, PAOLA | Address on file | | | | | | | |
| 363567 | NIEVES PEPIN, CARMEN | Address on file | | | | | | | |
| 363568 | NIEVES PEPIN, CARMEN M | Address on file | | | | | | | |
| 363569 | Nieves Pepin, Silvia | Address on file | | | | | | | |
| 363570 | NIEVES PERDOMO, ROSA | Address on file | | | | | | | |
| 1712615 | Nieves Perdomo, Rosa M. | Address on file | | | | | | | |
| 806540 | NIEVES PEREA, BARBARA | Address on file | | | | | | | |
| 806541 | NIEVES PEREA, BARBARA E | Address on file | | | | | | | |
| 363572 | NIEVES PEREA, CARMEN | Address on file | | | | | | | |
| 363573 | NIEVES PERELLO, RAFAEL | Address on file | | | | | | | |
| 2113149 | Nieves Perez , Pablo I | Address on file | | | | | | | |
| 363574 | Nieves Perez, Alberto L | Address on file | | | | | | | |
| 1258933 | NIEVES PEREZ, ANA | Address on file | | | | | | | |
| 363575 | NIEVES PEREZ, ANA R | Address on file | | | | | | | |
| 363576 | NIEVES PEREZ, ANABEL | Address on file | | | | | | | |
| 806542 | NIEVES PEREZ, ANABEL | Address on file | | | | | | | |
| 1258934 | NIEVES PEREZ, ANDRES | Address on file | | | | | | | |
| 363577 | NIEVES PEREZ, ARELYS | Address on file | | | | | | | |
| 363578 | NIEVES PEREZ, AWILDA | Address on file | | | | | | | |
| 363579 | NIEVES PEREZ, AXENETTE | Address on file | | | | | | | |
| 806543 | NIEVES PEREZ, AXENETTE | Address on file | | | | | | | |
| 806544 | NIEVES PEREZ, AXENETTE | Address on file | | | | | | | |
| 1739449 | Nieves Perez, Axenette | Address on file | | | | | | | |
| 363580 | NIEVES PEREZ, BLANCA | Address on file | | | | | | | |
| 363581 | NIEVES PEREZ, BRUNILDA | Address on file | | | | | | | |
| 363582 | NIEVES PEREZ, CARIDAD | Address on file | | | | | | | |
| 363584 | NIEVES PEREZ, CARLOS A | Address on file | | | | | | | |
| 363585 | Nieves Perez, Carmelo | Address on file | | | | | | | |
| 363586 | NIEVES PEREZ, CARMEN | Address on file | | | | | | | |
| 363587 | NIEVES PEREZ, CARMEN I | Address on file | | | | | | | |
| 363588 | NIEVES PEREZ, CARMEN I | Address on file | | | | | | | |
| 363589 | NIEVES PEREZ, CESAR | Address on file | | | | | | | |
| 2077537 | NIEVES PEREZ, CESAR R. | Address on file | | | | | | | |
| 363590 | NIEVES PEREZ, CIELO E | Address on file | | | | | | | |
| 806545 | NIEVES PEREZ, CIELO E | Address on file | | | | | | | |
| 1544929 | Nieves Perez, Cinthya | Address on file | | | | | | | |
| 363591 | NIEVES PEREZ, CINTHYA E. | Address on file | | | | | | | |
| 363592 | NIEVES PEREZ, CRUZ | Address on file | | | | | | | |
| 363593 | NIEVES PEREZ, CRUZ | Address on file | | | | | | | |
| 2076271 | Nieves Perez, Daniel | Address on file | | | | | | | |
| 2048080 | Nieves Perez, Daniel | Address on file | | | | | | | |
| 1793559 | Nieves Perez, Daniel | Address on file | | | | | | | |
| 363594 | NIEVES PEREZ, DANIEL | Address on file | | | | | | | |
| 363595 | NIEVES PEREZ, DANIEL | Address on file | | | | | | | |
| 363596 | NIEVES PEREZ, DIAMARIE | Address on file | | | | | | | |
| 363597 | NIEVES PEREZ, DORALICE | Address on file | | | | | | | |
| 363598 | Nieves Perez, Edgar W | Address on file | | | | | | | |
| 363599 | NIEVES PEREZ, EDIBERTO | Address on file | | | | | | | |
| 1425585 | NIEVES PEREZ, EDWIN | Address on file | | | | | | | |
| 1423264 | NIEVES PÉREZ, EDWIN | Jardín Mediterráneo # 328 | Calle Jardín Dorado | | | Toa Alta | PR | 00953 | |
| 1423262 | NIEVES PÉREZ, EDWIN G. | Jardín Mediterráneo # 328 | Calle Jardín Dorado | | | Toa Alta | PR | 00954 | |
| 363600 | NIEVES PEREZ, EDWIN G. | Address on file | | | | | | | |
| 363601 | Nieves Perez, Elizabeth | Address on file | | | | | | | |
| 363528 | NIEVES PEREZ, ELVIN | Address on file | | | | | | | |
| 363602 | NIEVES PEREZ, HECTOR I | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4765 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 363603 | NIEVES PEREZ, HUMBERTO | Address on file | | | | | | | |
| 363604 | NIEVES PEREZ, ISABEL | Address on file | | | | | | | |
| 363605 | NIEVES PEREZ, IVAN | Address on file | | | | | | | |
| 363606 | NIEVES PEREZ, IVELICE | Address on file | | | | | | | |
| 363607 | NIEVES PEREZ, IVELISSE | Address on file | | | | | | | |
| 363608 | Nieves Perez, Jackeline | Address on file | | | | | | | |
| 363609 | NIEVES PEREZ, JAVIER E | Address on file | | | | | | | |
| 363610 | NIEVES PEREZ, JEANNETTE | Address on file | | | | | | | |
| 363611 | NIEVES PEREZ, JENISE | Address on file | | | | | | | |
| 363612 | NIEVES PEREZ, JESSICA | Address on file | | | | | | | |
| 363613 | NIEVES PEREZ, JOHANNA | Address on file | | | | | | | |
| 363614 | NIEVES PEREZ, JOHANNA | Address on file | | | | | | | |
| 363615 | NIEVES PEREZ, JOHN | Address on file | | | | | | | |
| 363616 | Nieves Perez, John D | Address on file | | | | | | | |
| 363617 | NIEVES PEREZ, JOSE | Address on file | | | | | | | |
| 363618 | NIEVES PEREZ, JOSE | Address on file | | | | | | | |
| 363619 | NIEVES PEREZ, JOSE A. | Address on file | | | | | | | |
| 363620 | NIEVES PEREZ, KAROL | Address on file | | | | | | | |
| 363621 | NIEVES PEREZ, KARTHIA | Address on file | | | | | | | |
| 363622 | NIEVES PEREZ, LISSANDRA | Address on file | | | | | | | |
| 363623 | NIEVES PEREZ, LIZ M | Address on file | | | | | | | |
| 363624 | Nieves Perez, Lizardo | Address on file | | | | | | | |
| 363625 | NIEVES PEREZ, LIZARDO | Address on file | | | | | | | |
| 363626 | NIEVES PEREZ, LUIS | Address on file | | | | | | | |
| 363627 | NIEVES PEREZ, LUIS A | Address on file | | | | | | | |
| 363628 | Nieves Perez, Luis H. | Address on file | | | | | | | |
| 363629 | NIEVES PEREZ, LUIS H. | Address on file | | | | | | | |
| 806546 | NIEVES PEREZ, LUZ | Address on file | | | | | | | |
| 806547 | NIEVES PEREZ, LUZ | Address on file | | | | | | | |
| 363630 | NIEVES PEREZ, LUZ M | Address on file | | | | | | | |
| 363631 | NIEVES PEREZ, LUZ M | Address on file | | | | | | | |
| 363632 | NIEVES PEREZ, LUZ N | Address on file | | | | | | | |
| 363633 | NIEVES PEREZ, MANUEL | Address on file | | | | | | | |
| 363634 | NIEVES PEREZ, MANUEL | Address on file | | | | | | | |
| 363635 | NIEVES PEREZ, MANUEL A | Address on file | | | | | | | |
| 363636 | NIEVES PEREZ, MARIA M | Address on file | | | | | | | |
| 363638 | NIEVES PEREZ, MARIANA | Address on file | | | | | | | |
| 363639 | NIEVES PEREZ, MARIE | Address on file | | | | | | | |
| 363640 | NIEVES PEREZ, MARTA N | Address on file | | | | | | | |
| 363641 | Nieves Perez, Martin | Address on file | | | | | | | |
| 806550 | NIEVES PEREZ, NOEMI | Address on file | | | | | | | |
| 363642 | NIEVES PEREZ, NOEMI | Address on file | | | | | | | |
| 363643 | NIEVES PEREZ, OFELIA | Address on file | | | | | | | |
| 363644 | NIEVES PEREZ, OLGA I | Address on file | | | | | | | |
| 363645 | NIEVES PEREZ, OSCAR | Address on file | | | | | | | |
| 363646 | NIEVES PEREZ, PABLO | Address on file | | | | | | | |
| 363647 | NIEVES PEREZ, RAFAEL | Address on file | | | | | | | |
| 363648 | NIEVES PEREZ, RAMON | Address on file | | | | | | | |
| 363649 | NIEVES PEREZ, RAMON | Address on file | | | | | | | |
| 363650 | NIEVES PEREZ, RAUL | Address on file | | | | | | | |
| 363651 | NIEVES PEREZ, ROBERTO | Address on file | | | | | | | |
| 363652 | NIEVES PEREZ, ROWENLY | Address on file | | | | | | | |
| 363653 | Nieves Perez, Samuel | Address on file | | | | | | | |
| 2045791 | Nieves Perez, Sonia | Address on file | | | | | | | |
| 363654 | Nieves Perez, Sonia I | Address on file | | | | | | | |
| 1476345 | NIEVES PEREZ, VICTOR M. | Address on file | | | | | | | |
| 1792728 | Nieves Perez, Waleska | Address on file | | | | | | | |
| 1808835 | Nieves Pérez, Waleska | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 363637 | NIEVES PEREZ, WILFREDO | Address on file | | | | | | | |
| 363657 | Nieves Perez, Wilson | Address on file | | | | | | | |
| 1765699 | Nieves Perez, Wilson | Address on file | | | | | | | |
| 363658 | NIEVES PEREZ, YESSICA | Address on file | | | | | | | |
| 363659 | NIEVES PEREZ, ZINNIA R. | Address on file | | | | | | | |
| 363660 | NIEVES PICON MD, JOSE L | Address on file | | | | | | | |
| 363661 | NIEVES PIMENTEL, WILLIAM I. | Address on file | | | | | | | |
| 806551 | NIEVES PIMENTEL, WILLIAM J | Address on file | | | | | | | |
| 363662 | Nieves Pimentel, William J | Address on file | | | | | | | |
| 363663 | NIEVES PINEIRO, ALEXANDER | Address on file | | | | | | | |
| 363664 | NIEVES PINEIRO, FERNANDO | Address on file | | | | | | | |
| 363665 | NIEVES PINEIRO, LUIS | Address on file | | | | | | | |
| 363666 | NIEVES PINERO, MARIA | Address on file | | | | | | | |
| 363667 | NIEVES PIZARRO, ANGEL | Address on file | | | | | | | |
| 806552 | NIEVES PIZARRO, MILTON | Address on file | | | | | | | |
| 806553 | NIEVES PIZARRO, MILTON J | Address on file | | | | | | | |
| 363668 | NIEVES PIZARRO, MILTON J | Address on file | | | | | | | |
| 806554 | NIEVES PIZARRO, SANTIAGO | Address on file | | | | | | | |
| 363669 | NIEVES PIZARRO, YADIRA G | Address on file | | | | | | | |
| 363670 | NIEVES PLAZA, LYMARIE | Address on file | | | | | | | |
| 2009876 | Nieves Plaza, Mayra I | Address on file | | | | | | | |
| 363671 | NIEVES PLAZA, MAYRA I | Address on file | | | | | | | |
| 806556 | NIEVES PLAZA, MAYRA I. | Address on file | | | | | | | |
| 806557 | NIEVES POGGI, FRANCHESKA L | Address on file | | | | | | | |
| 806558 | NIEVES POGGI, LIRIO | Address on file | | | | | | | |
| 363672 | NIEVES POLA, FELIX | Address on file | | | | | | | |
| 363673 | NIEVES POLANCO, JOSE A | Address on file | | | | | | | |
| 363674 | NIEVES POLANCO, SYLVETTE | Address on file | | | | | | | |
| 363675 | NIEVES PONCE, GABRIEL | Address on file | | | | | | | |
| 363676 | NIEVES PORTABLE HOME & OFFICE | HC 2 BOX 3469 | | | | SANTA ISABEL | PR | 00757 | |
| 363677 | NIEVES PORTALATIN, BRENDA | Address on file | | | | | | | |
| 363678 | NIEVES PORTALATIN, MIRAILA | Address on file | | | | | | | |
| 363679 | NIEVES PRIETO, GITZA | Address on file | | | | | | | |
| 363680 | NIEVES PRIETO, JOSE A | Address on file | | | | | | | |
| 363681 | NIEVES PRIETO, MILAGROS | Address on file | | | | | | | |
| 363682 | NIEVES PRIETO, RAFAEL E | Address on file | | | | | | | |
| 363683 | NIEVES PRIMARY CARE CENTER, PSC | PO BOX 1512 | | | | CIDRA | PR | 00739-1512 | |
| 363684 | NIEVES PRUNA, NOELIA E | Address on file | | | | | | | |
| 806559 | NIEVES PRUNA, NOELIA E | Address on file | | | | | | | |
| 363685 | NIEVES PUIGDOLLER, JORGE A | Address on file | | | | | | | |
| 2134655 | Nieves Quila, Marilyn | Address on file | | | | | | | |
| 363686 | NIEVES QUILES, ABIMAEL | Address on file | | | | | | | |
| 363687 | Nieves Quiles, Denis | Address on file | | | | | | | |
| 363688 | NIEVES QUILES, ELIZABETH | Address on file | | | | | | | |
| 363689 | NIEVES QUILES, INDIRA | Address on file | | | | | | | |
| 363690 | Nieves Quiles, Jesus R. | Address on file | | | | | | | |
| 363691 | NIEVES QUILES, JUANA M | Address on file | | | | | | | |
| 363692 | NIEVES QUILES, MARILYN | Address on file | | | | | | | |
| 2072980 | Nieves Quiles, Marilyn | Address on file | | | | | | | |
| 363693 | NIEVES QUILES, MELVIN | Address on file | | | | | | | |
| 363694 | NIEVES QUILES, RAUL | Address on file | | | | | | | |
| 363696 | NIEVES QUINONES, ANGEL | Address on file | | | | | | | |
| 363697 | NIEVES QUINONES, BETHZAIDA | Address on file | | | | | | | |
| 363698 | NIEVES QUINONES, IVELISSE | Address on file | | | | | | | |
| 1974933 | Nieves Quinones, Ivelisse | Address on file | | | | | | | |
| 806560 | NIEVES QUINONES, JACQUELINE | Address on file | | | | | | | |
| 363699 | NIEVES QUINONES, JEANNETTE | Address on file | | | | | | | |
| 363700 | NIEVES QUINONES, JUAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4767 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 363701 | NIEVES QUINONES, LUIS | Address on file | | | | | | | |
| 363702 | NIEVES QUINONES, LUIS | Address on file | | | | | | | |
| 806661 | NIEVES QUINONES, LUZ V | Address on file | | | | | | | |
| 363703 | NIEVES QUINONES, NANCY | Address on file | | | | | | | |
| 363704 | NIEVES QUINONES, NANCY | Address on file | | | | | | | |
| 363705 | NIEVES QUINONES, ORLANDO | Address on file | | | | | | | |
| 363706 | NIEVES QUINONES, RAYMOND | Address on file | | | | | | | |
| 363707 | NIEVES QUINONES, ROLANDO | Address on file | | | | | | | |
| 363708 | NIEVES QUINONES, SARITZA | Address on file | | | | | | | |
| 363709 | NIEVES QUINONES, TAMARA | Address on file | | | | | | | |
| 363710 | NIEVES QUINONES, VIANY | Address on file | | | | | | | |
| 363711 | NIEVES QUINONES, VIANY | Address on file | | | | | | | |
| 363712 | NIEVES QUINONES, WANDA M | Address on file | | | | | | | |
| 363713 | NIEVES QUINONEZ, ANGEL | Address on file | | | | | | | |
| 363714 | NIEVES QUINONEZ, JULIA I | Address on file | | | | | | | |
| 806562 | NIEVES QUINTANA, HARRY | Address on file | | | | | | | |
| 363715 | NIEVES QUINTANA, JOAN | Address on file | | | | | | | |
| 2090489 | Nieves Quintana, Joan M | Address on file | | | | | | | |
| 2112494 | Nieves Quintara, Joan M. | Address on file | | | | | | | |
| 806563 | NIEVES QUIROS, EDWIN | Address on file | | | | | | | |
| 363716 | NIEVES QUIROS, EDWIN X | Address on file | | | | | | | |
| 363717 | NIEVES RAMIREZ MD, ARNALDO M | Address on file | | | | | | | |
| 806564 | NIEVES RAMIREZ, AIDA M | Address on file | | | | | | | |
| 806565 | NIEVES RAMIREZ, AMBAR | Address on file | | | | | | | |
| 806566 | NIEVES RAMIREZ, AWILDA | Address on file | | | | | | | |
| 363718 | NIEVES RAMIREZ, AWILDA | Address on file | | | | | | | |
| 363719 | NIEVES RAMIREZ, HUMBERTO | Address on file | | | | | | | |
| 806567 | NIEVES RAMIREZ, IDALIS | Address on file | | | | | | | |
| 363720 | NIEVES RAMIREZ, IDALIS | Address on file | | | | | | | |
| 363721 | NIEVES RAMIREZ, JAVIER A | Address on file | | | | | | | |
| 363722 | NIEVES RAMIREZ, JOSE | Address on file | | | | | | | |
| 806568 | NIEVES RAMIREZ, JOSE | Address on file | | | | | | | |
| 363723 | NIEVES RAMIREZ, JOSE | Address on file | | | | | | | |
| 363724 | Nieves Ramirez, Jose Enoc | Address on file | | | | | | | |
| 363725 | NIEVES RAMIREZ, JUAN E | Address on file | | | | | | | |
| 363726 | NIEVES RAMIREZ, KELITZA | Address on file | | | | | | | |
| 363727 | NIEVES RAMIREZ, MYRTA G | Address on file | | | | | | | |
| 2127296 | Nieves Ramirez, Norelsic | Address on file | | | | | | | |
| 363728 | NIEVES RAMIREZ, NORELSIE | Address on file | | | | | | | |
| 2127275 | NIEVES RAMIREZ, NORELSIE | Address on file | | | | | | | |
| 2127310 | Nieves Ramirez, Norelsie | Address on file | | | | | | | |
| 363729 | NIEVES RAMIREZ, OLGA V | Address on file | | | | | | | |
| 363730 | Nieves Ramirez, Ricardo | Address on file | | | | | | | |
| 363731 | NIEVES RAMIREZ, SIXTO L. | Address on file | | | | | | | |
| 363732 | NIEVES RAMIREZ, SONIA I | Address on file | | | | | | | |
| 363733 | NIEVES RAMIREZ, WIDALYS | Address on file | | | | | | | |
| 1874800 | Nieves Ramirez, Witmary | Address on file | | | | | | | |
| 363734 | Nieves Ramirez, Witmary | Address on file | | | | | | | |
| 1954042 | Nieves Ramos, Adelaida | Address on file | | | | | | | |
| 363735 | NIEVES RAMOS, ADELAIDA | Address on file | | | | | | | |
| 806569 | NIEVES RAMOS, AIXA | Address on file | | | | | | | |
| 363736 | NIEVES RAMOS, ANA E | Address on file | | | | | | | |
| 363737 | NIEVES RAMOS, ARMANDO | Address on file | | | | | | | |
| 363738 | NIEVES RAMOS, CARMEN M | Address on file | | | | | | | |
| 363739 | NIEVES RAMOS, CARMEN R | Address on file | | | | | | | |
| 363740 | NIEVES RAMOS, CHRISTIAN | Address on file | | | | | | | |
| 806570 | NIEVES RAMOS, EDGARDO | Address on file | | | | | | | |
| 363741 | NIEVES RAMOS, EDGARDO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4768 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 363742 | NIEVES RAMOS, EDWARD | Address on file | | | | | | | |
| 363743 | NIEVES RAMOS, EDWIN | Address on file | | | | | | | |
| 363744 | NIEVES RAMOS, ELISA | Address on file | | | | | | | |
| 1959610 | Nieves Ramos, Gladys | Address on file | | | | | | | |
| 363745 | NIEVES RAMOS, HECTOR J. | Address on file | | | | | | | |
| 363746 | NIEVES RAMOS, HECTOR J. | Address on file | | | | | | | |
| 363747 | NIEVES RAMOS, IRKA Y | Address on file | | | | | | | |
| 806571 | NIEVES RAMOS, IRKA Y | Address on file | | | | | | | |
| 363748 | NIEVES RAMOS, IVELISSE | Address on file | | | | | | | |
| 363749 | NIEVES RAMOS, JANNETTE | Address on file | | | | | | | |
| 363750 | NIEVES RAMOS, JAVIER | Address on file | | | | | | | |
| 363751 | NIEVES RAMOS, JESUS | Address on file | | | | | | | |
| 363752 | NIEVES RAMOS, JONATHAN | Address on file | | | | | | | |
| 363754 | NIEVES RAMOS, JOSE | Address on file | | | | | | | |
| 363753 | NIEVES RAMOS, JOSE | Address on file | | | | | | | |
| 363755 | NIEVES RAMOS, JOSE | Address on file | | | | | | | |
| 363756 | NIEVES RAMOS, JOSE A | Address on file | | | | | | | |
| 363757 | NIEVES RAMOS, JOSELITO | Address on file | | | | | | | |
| 806572 | NIEVES RAMOS, JUAN A | Address on file | | | | | | | |
| 363758 | Nieves Ramos, Juan C | Address on file | | | | | | | |
| 363759 | Nieves Ramos, Keila L | Address on file | | | | | | | |
| 363760 | NIEVES RAMOS, LEONOR | Address on file | | | | | | | |
| 363761 | NIEVES RAMOS, LISANDRO | Address on file | | | | | | | |
| 363762 | NIEVES RAMOS, LUANN M. | Address on file | | | | | | | |
| 363763 | NIEVES RAMOS, LUIS | Address on file | | | | | | | |
| 363764 | NIEVES RAMOS, MADENETTE | Address on file | | | | | | | |
| 806573 | NIEVES RAMOS, MICHELLE G | Address on file | | | | | | | |
| 363765 | NIEVES RAMOS, MILAGROS | Address on file | | | | | | | |
| 363766 | NIEVES RAMOS, NOEMI | Address on file | | | | | | | |
| 363767 | NIEVES RAMOS, RAFAEL A. | Address on file | | | | | | | |
| 363768 | NIEVES RAMOS, RAMON LUIS | Address on file | | | | | | | |
| 363769 | NIEVES RAMOS, RAUL | Address on file | | | | | | | |
| 363770 | Nieves Ramos, Rene | Address on file | | | | | | | |
| 806574 | NIEVES RAMOS, RENE D | Address on file | | | | | | | |
| 363771 | NIEVES RAMOS, RENE DE | Address on file | | | | | | | |
| 363772 | NIEVES RAMOS, RENE DE J | Address on file | | | | | | | |
| 363773 | NIEVES RAMOS, ROSEMARIE | Address on file | | | | | | | |
| 806575 | NIEVES RAMOS, ROSEMARIE | Address on file | | | | | | | |
| 363774 | NIEVES RAMOS, SALVADOR | Address on file | | | | | | | |
| 806576 | NIEVES RAMOS, SHIERLY B. | Address on file | | | | | | | |
| 363775 | NIEVES RAMOS, YOMARA | Address on file | | | | | | | |
| 806577 | NIEVES RAMOS, YOMARA | Address on file | | | | | | | |
| 806578 | NIEVES RAMOS, YOMARA | Address on file | | | | | | | |
| 363776 | NIEVES RESTO, ANDREA | Address on file | | | | | | | |
| 363777 | NIEVES REY, SARAH | Address on file | | | | | | | |
| 363778 | NIEVES REYES, AIDA L | Address on file | | | | | | | |
| 1597379 | Nieves Reyes, Aida L | Address on file | | | | | | | |
| 806579 | NIEVES REYES, AIXA | Address on file | | | | | | | |
| 363779 | NIEVES REYES, BERNARDO | Address on file | | | | | | | |
| 363780 | NIEVES REYES, BERNARDO | Address on file | | | | | | | |
| 363781 | NIEVES REYES, CARMEN | Address on file | | | | | | | |
| 363782 | NIEVES REYES, CARMEN | Address on file | | | | | | | |
| 363783 | NIEVES REYES, CARMEN | Address on file | | | | | | | |
| 806580 | NIEVES REYES, CARMEN | Address on file | | | | | | | |
| 363784 | NIEVES REYES, CARMEN A | Address on file | | | | | | | |
| 363785 | NIEVES REYES, CARMEN I | Address on file | | | | | | | |
| 363786 | NIEVES REYES, CATHERINE | Address on file | | | | | | | |
| 806581 | NIEVES REYES, DAGNA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4769 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 363787 | NIEVES REYES, DAGNA N | Address on file | | | | | | | |
| 363788 | NIEVES REYES, DARIO | Address on file | | | | | | | |
| 363789 | NIEVES REYES, ELBA N | Address on file | | | | | | | |
| 363790 | NIEVES REYES, ELLIOT | Address on file | | | | | | | |
| 363791 | NIEVES REYES, FREDDIE W. | Address on file | | | | | | | |
| 1850654 | Nieves Reyes, Gloria I. | Address on file | | | | | | | |
| 363793 | NIEVES REYES, ILEANA | Address on file | | | | | | | |
| 1258935 | NIEVES REYES, IRMA | Address on file | | | | | | | |
| 363794 | NIEVES REYES, IRMA J | Address on file | | | | | | | |
| 1947876 | Nieves Reyes, Irma Jeannette | Address on file | | | | | | | |
| 363795 | NIEVES REYES, ISRAEL | Address on file | | | | | | | |
| 363796 | NIEVES REYES, JAIME | Address on file | | | | | | | |
| 363797 | NIEVES REYES, JAIME E. | Address on file | | | | | | | |
| 806582 | NIEVES REYES, JANICE A | Address on file | | | | | | | |
| 363798 | NIEVES REYES, JESENIA | Address on file | | | | | | | |
| 363799 | NIEVES REYES, JESUS | Address on file | | | | | | | |
| 363800 | NIEVES REYES, JINNIE L. | Address on file | | | | | | | |
| 363801 | NIEVES REYES, JOSE | Address on file | | | | | | | |
| 363802 | NIEVES REYES, JOSE A | Address on file | | | | | | | |
| 363803 | NIEVES REYES, JOSE I | Address on file | | | | | | | |
| 363804 | NIEVES REYES, LUIS A | Address on file | | | | | | | |
| 806583 | NIEVES REYES, LUIS A | Address on file | | | | | | | |
| 363805 | NIEVES REYES, LUZ | Address on file | | | | | | | |
| 363806 | NIEVES REYES, LUZ | Address on file | | | | | | | |
| 363807 | NIEVES REYES, LUZ MIGDALIA | Address on file | | | | | | | |
| 1753543 | Nieves Reyes, Luz Migdalia | Address on file | | | | | | | |
| 363809 | NIEVES REYES, MARIBEL | Address on file | | | | | | | |
| 363808 | NIEVES REYES, MARIBEL | Address on file | | | | | | | |
| 2133444 | Nieves Reyes, Marilyn | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1747902 | NIEVES REYES, MARILYN | Address on file | | | | | | | |
| 1583328 | NIEVES REYES, MARILYN | Address on file | | | | | | | |
| 806584 | NIEVES REYES, MARISEL | Address on file | | | | | | | |
| 363811 | NIEVES REYES, MARISEL | Address on file | | | | | | | |
| 363810 | NIEVES REYES, MARISEL | Address on file | | | | | | | |
| 363812 | NIEVES REYES, MARITZA | Address on file | | | | | | | |
| 806585 | NIEVES REYES, NAYDA | Address on file | | | | | | | |
| 363813 | NIEVES REYES, NAYDA R | Address on file | | | | | | | |
| 2007966 | Nieves Reyes, Nayda Rosa | Address on file | | | | | | | |
| 2155878 | NIEVES REYES, NELSON | Address on file | | | | | | | |
| 363815 | NIEVES REYES, PABLO | Address on file | | | | | | | |
| 363816 | NIEVES REYES, RAMONA | Address on file | | | | | | | |
| 2005011 | Nieves Reyes, Ramona | Address on file | | | | | | | |
| 363817 | NIEVES REYES, TANIA | Address on file | | | | | | | |
| 363818 | NIEVES REYES, WILLIAM | Address on file | | | | | | | |
| 1987051 | Nieves Reyes, William | Address on file | | | | | | | |
| 363820 | NIEVES REYES, WILMARIE | Address on file | | | | | | | |
| 363821 | NIEVES REYMUNDI, EMILIA | Address on file | | | | | | | |
| 363822 | NIEVES REYMUNDI, JACKELINE | Address on file | | | | | | | |
| 363823 | NIEVES RIJOS, MISAEL | Address on file | | | | | | | |
| 1948332 | Nieves Rios, Gladys M. | Address on file | | | | | | | |
| 806588 | NIEVES RIOS, HILCA | Address on file | | | | | | | |
| 363824 | NIEVES RIOS, HILCA L | Address on file | | | | | | | |
| 2111687 | Nieves Rios, Hilca L. | Address on file | | | | | | | |
| 363825 | NIEVES RIOS, ISAAC | Address on file | | | | | | | |
| 363826 | NIEVES RIOS, JOSE | Address on file | | | | | | | |
| 363827 | Nieves Rios, Jose A | Address on file | | | | | | | |
| 363828 | NIEVES RIOS, JUAN | Address on file | | | | | | | |
| 2196672 | Nieves Rios, Luis G. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4770 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 363829 | NIEVES RIOS, OLGA M. | Address on file | | | | | | | |
| 363830 | NIEVES RIOS, PORFIRIO | Address on file | | | | | | | |
| 363831 | NIEVES RIOS, TAYMI | Address on file | | | | | | | |
| 363832 | NIEVES RIVAS, ALMA V | Address on file | | | | | | | |
| 1808069 | NIEVES RIVAS, MARGARITA | Address on file | | | | | | | |
| 363833 | Nieves Rivas, Margarita | Address on file | | | | | | | |
| 1867224 | NIEVES RIVAS, MARGARITA | Address on file | | | | | | | |
| 1950100 | Nieves Rivas, Margarita | Address on file | | | | | | | |
| 363835 | NIEVES RIVAS, YANIRA M. | Address on file | | | | | | | |
| 363834 | NIEVES RIVAS, YANIRA M. | Address on file | | | | | | | |
| 729192 | NIEVES RIVERA ADRIAN | Address on file | | | | | | | |
| 848586 | NIEVES RIVERA AIDA | PO BOX 7586 | | | | CAROLINA | PR | 00986-7586 | |
| 363836 | NIEVES RIVERA MD, ERICK | Address on file | | | | | | | |
| 363837 | NIEVES RIVERA, ABIGAIL | Address on file | | | | | | | |
| 363838 | NIEVES RIVERA, ADALISSIE | Address on file | | | | | | | |
| 363839 | NIEVES RIVERA, ADRIAN | Address on file | | | | | | | |
| 363840 | NIEVES RIVERA, AIDA | Address on file | | | | | | | |
| 363841 | NIEVES RIVERA, AIDA L | Address on file | | | | | | | |
| 363842 | NIEVES RIVERA, AITZA | Address on file | | | | | | | |
| 363843 | NIEVES RIVERA, ALICIA | Address on file | | | | | | | |
| 806590 | NIEVES RIVERA, AMELIA | Address on file | | | | | | | |
| 363844 | NIEVES RIVERA, AMELIA | Address on file | | | | | | | |
| 363845 | NIEVES RIVERA, AMELIA G | Address on file | | | | | | | |
| 363846 | NIEVES RIVERA, ANA E | Address on file | | | | | | | |
| 363847 | NIEVES RIVERA, ANA L. | Address on file | | | | | | | |
| 363848 | NIEVES RIVERA, ANGEL | Address on file | | | | | | | |
| 363849 | NIEVES RIVERA, ANGEL ANTONIO | Address on file | | | | | | | |
| 363850 | Nieves Rivera, Angel L | Address on file | | | | | | | |
| 363851 | NIEVES RIVERA, ANGEL M | Address on file | | | | | | | |
| 729193 | NIEVES RIVERA, ANGEL M. | P O BOX 41269 | MINILLAS STATION | | | SAN JUAN | PR | 00940-1269 | |
| 806591 | NIEVES RIVERA, ANGELICA M | Address on file | | | | | | | |
| 363852 | Nieves Rivera, Antonio | Address on file | | | | | | | |
| 363853 | NIEVES RIVERA, ANTONIO | Address on file | | | | | | | |
| 806592 | NIEVES RIVERA, BELINDA | Address on file | | | | | | | |
| 363854 | NIEVES RIVERA, BENITO | Address on file | | | | | | | |
| 806593 | NIEVES RIVERA, BLANCA | Address on file | | | | | | | |
| 363855 | NIEVES RIVERA, BLANCA I | Address on file | | | | | | | |
| 363856 | NIEVES RIVERA, BLANCA I | Address on file | | | | | | | |
| 363857 | NIEVES RIVERA, CARLOS A | Address on file | | | | | | | |
| 1471025 | Nieves Rivera, Carlos A | Address on file | | | | | | | |
| 1483926 | Nieves Rivera, Carlos A | Address on file | | | | | | | |
| 363858 | NIEVES RIVERA, CARMEN | Address on file | | | | | | | |
| 363859 | NIEVES RIVERA, CARMEN G. | Address on file | | | | | | | |
| 363860 | NIEVES RIVERA, CARMEN J. | Address on file | | | | | | | |
| 363861 | NIEVES RIVERA, CARMEN L | Address on file | | | | | | | |
| 363862 | NIEVES RIVERA, CHAISKA | Address on file | | | | | | | |
| 363863 | NIEVES RIVERA, CLARA L. | Address on file | | | | | | | |
| 806594 | NIEVES RIVERA, DAISY | Address on file | | | | | | | |
| 363864 | NIEVES RIVERA, DAMACIA | Address on file | | | | | | | |
| 363865 | NIEVES RIVERA, DAMIAN | Address on file | | | | | | | |
| 363866 | NIEVES RIVERA, DANIEL A | Address on file | | | | | | | |
| 806595 | NIEVES RIVERA, DANNY | Address on file | | | | | | | |
| 363868 | NIEVES RIVERA, DANNY | Address on file | | | | | | | |
| 363867 | Nieves Rivera, Danny | Address on file | | | | | | | |
| 363869 | NIEVES RIVERA, DIGNA E | Address on file | | | | | | | |
| 1257280 | NIEVES RIVERA, EDWIN | Address on file | | | | | | | |
| 363870 | Nieves Rivera, Edwin | Address on file | | | | | | | |
| 1976629 | Nieves Rivera, Edwin | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 363871 | NIEVES RIVERA, EFRAIN | Address on file | | | | | | | |
| 363872 | NIEVES RIVERA, ELBA | Address on file | | | | | | | |
| 363873 | NIEVES RIVERA, ELBA N | Address on file | | | | | | | |
| 363874 | NIEVES RIVERA, ELENA B. | Address on file | | | | | | | |
| 363875 | NIEVES RIVERA, ELIDIA | Address on file | | | | | | | |
| 363876 | NIEVES RIVERA, ELIZABETH | Address on file | | | | | | | |
| 363877 | NIEVES RIVERA, ELSA N | Address on file | | | | | | | |
| 363878 | NIEVES RIVERA, ELVIN | Address on file | | | | | | | |
| 363879 | NIEVES RIVERA, ERIC | Address on file | | | | | | | |
| 363880 | NIEVES RIVERA, ERICK | Address on file | | | | | | | |
| 363881 | NIEVES RIVERA, EVETTE | Address on file | | | | | | | |
| 363882 | NIEVES RIVERA, FLORA | Address on file | | | | | | | |
| 363884 | NIEVES RIVERA, GABIEL | Address on file | | | | | | | |
| 363885 | NIEVES RIVERA, GILBERTO | Address on file | | | | | | | |
| 363886 | NIEVES RIVERA, GLADYS | Address on file | | | | | | | |
| 1952113 | NIEVES RIVERA, GLADYS | Address on file | | | | | | | |
| 363887 | NIEVES RIVERA, GLENDA | Address on file | | | | | | | |
| 363888 | NIEVES RIVERA, GLENDALY | Address on file | | | | | | | |
| 363889 | NIEVES RIVERA, GLORIA M. | Address on file | | | | | | | |
| 363890 | NIEVES RIVERA, GLORIMAR | Address on file | | | | | | | |
| 363891 | NIEVES RIVERA, GUEMELIER | Address on file | | | | | | | |
| 363892 | NIEVES RIVERA, GUILLERMO | Address on file | | | | | | | |
| 363893 | NIEVES RIVERA, GUILLERMO | Address on file | | | | | | | |
| 363894 | NIEVES RIVERA, HAROLD | Address on file | | | | | | | |
| 363896 | NIEVES RIVERA, HECTOR | Address on file | | | | | | | |
| 363895 | NIEVES RIVERA, HECTOR | Address on file | | | | | | | |
| 363897 | NIEVES RIVERA, HECTOR L | Address on file | | | | | | | |
| 363898 | NIEVES RIVERA, HECTOR M | Address on file | | | | | | | |
| 363899 | Nieves Rivera, Hector R | Address on file | | | | | | | |
| 363900 | NIEVES RIVERA, HILDA I | Address on file | | | | | | | |
| 1423120 | NIEVES RIVERA, IRIS | Rio Vista Apt I 202 | | | | Carolina | PR | 00987 | |
| 363901 | NIEVES RIVERA, IRIS | Address on file | | | | | | | |
| 363902 | NIEVES RIVERA, IRISBETH | Address on file | | | | | | | |
| 363903 | NIEVES RIVERA, IRMA DELIA | Address on file | | | | | | | |
| 363904 | NIEVES RIVERA, ISMAEL | Address on file | | | | | | | |
| 363905 | Nieves Rivera, Ivan | Address on file | | | | | | | |
| 363906 | NIEVES RIVERA, IVAN | Address on file | | | | | | | |
| 363907 | NIEVES RIVERA, IVETTE M | Address on file | | | | | | | |
| 1665976 | NIEVES RIVERA, IVETTE M | Address on file | | | | | | | |
| 363908 | NIEVES RIVERA, IVIANEZ | Address on file | | | | | | | |
| 806596 | NIEVES RIVERA, IVONNE M | Address on file | | | | | | | |
| 806597 | NIEVES RIVERA, JANET | Address on file | | | | | | | |
| 806598 | NIEVES RIVERA, JAVIER | Address on file | | | | | | | |
| 363910 | NIEVES RIVERA, JOEL | Address on file | | | | | | | |
| 363911 | NIEVES RIVERA, JORGE L | Address on file | | | | | | | |
| 363912 | NIEVES RIVERA, JOSE | Address on file | | | | | | | |
| 363913 | NIEVES RIVERA, JOSE | Address on file | | | | | | | |
| 363914 | NIEVES RIVERA, JOSE | Address on file | | | | | | | |
| 363915 | NIEVES RIVERA, JOSE A | Address on file | | | | | | | |
| 363916 | Nieves Rivera, Jose A | Address on file | | | | | | | |
| 1541368 | Nieves Rivera, Jose A. | Address on file | | | | | | | |
| 363917 | NIEVES RIVERA, JOSE A. | Address on file | | | | | | | |
| 2107132 | Nieves Rivera, Jose A. | Address on file | | | | | | | |
| 1786263 | Nieves Rivera, Jose D. | Address on file | | | | | | | |
| 363919 | NIEVES RIVERA, JOSE FELIX | Address on file | | | | | | | |
| 363920 | NIEVES RIVERA, JOSE G. | Address on file | | | | | | | |
| 2153026 | Nieves Rivera, Jose G. | Address on file | | | | | | | |
| 363921 | NIEVES RIVERA, JOSE L. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4772 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 363922 | NIEVES RIVERA, JOSE L. | Address on file | | | | | | | |
| 363923 | NIEVES RIVERA, JOSE M | Address on file | | | | | | | |
| 363924 | NIEVES RIVERA, JOSE M | Address on file | | | | | | | |
| 363925 | Nieves Rivera, Jose M | Address on file | | | | | | | |
| 363927 | NIEVES RIVERA, JUAN | Address on file | | | | | | | |
| 363926 | NIEVES RIVERA, JUAN | Address on file | | | | | | | |
| 840054 | NIEVES RIVERA, JUAN L. | VILLA CAROLINA | C417 BLQ, 146 #14 | | | CAROLINA | PR | 00985 | |
| 363929 | NIEVES RIVERA, JUAN L. | Address on file | | | | | | | |
| 853886 | NIEVES RIVERA, JUAN LUIS | Address on file | | | | | | | |
| 363930 | NIEVES RIVERA, KARINA E | Address on file | | | | | | | |
| 363931 | Nieves Rivera, Kary | Address on file | | | | | | | |
| 363932 | NIEVES RIVERA, KEILYN | Address on file | | | | | | | |
| 363933 | Nieves Rivera, Kelvin | Address on file | | | | | | | |
| 363934 | NIEVES RIVERA, LAURA | Address on file | | | | | | | |
| 806599 | NIEVES RIVERA, LEEWILDA | Address on file | | | | | | | |
| 363935 | NIEVES RIVERA, LEIDA | Address on file | | | | | | | |
| 2097348 | Nieves Rivera, Leida | Address on file | | | | | | | |
| 363936 | NIEVES RIVERA, LESTOR | Address on file | | | | | | | |
| 363937 | NIEVES RIVERA, LILLIAM E | Address on file | | | | | | | |
| 363938 | NIEVES RIVERA, LILLIAM I | Address on file | | | | | | | |
| 1984788 | Nieves Rivera, Lilliam Ivette | Address on file | | | | | | | |
| 363939 | NIEVES RIVERA, LILLIAN | Address on file | | | | | | | |
| 363940 | NIEVES RIVERA, LIMARIS | Address on file | | | | | | | |
| 363941 | NIEVES RIVERA, LISSETTE | Address on file | | | | | | | |
| 363942 | NIEVES RIVERA, LIZANIA | Address on file | | | | | | | |
| 363943 | NIEVES RIVERA, LORRAINE Z | Address on file | | | | | | | |
| 363946 | NIEVES RIVERA, LUIS F. | Address on file | | | | | | | |
| 363945 | NIEVES RIVERA, LUIS F. | Address on file | | | | | | | |
| 363947 | NIEVES RIVERA, LUIS O. | Address on file | | | | | | | |
| 363948 | NIEVES RIVERA, LUIS OSCAR | Address on file | | | | | | | |
| 363949 | NIEVES RIVERA, LUZ M | Address on file | | | | | | | |
| 806601 | NIEVES RIVERA, LYDIA | Address on file | | | | | | | |
| 363950 | NIEVES RIVERA, LYDIA G | Address on file | | | | | | | |
| 363951 | NIEVES RIVERA, MAIDA | Address on file | | | | | | | |
| 363952 | NIEVES RIVERA, MARA | Address on file | | | | | | | |
| 363953 | NIEVES RIVERA, MARGARITA | Address on file | | | | | | | |
| 806602 | NIEVES RIVERA, MARIA | Address on file | | | | | | | |
| 363954 | NIEVES RIVERA, MARIA | Address on file | | | | | | | |
| 363955 | NIEVES RIVERA, MARIA | Address on file | | | | | | | |
| 363956 | NIEVES RIVERA, MARIA | Address on file | | | | | | | |
| 363958 | NIEVES RIVERA, MARIA M | Address on file | | | | | | | |
| 363957 | NIEVES RIVERA, MARIA M | Address on file | | | | | | | |
| 1765813 | Nieves Rivera, Maria Milagros | Address on file | | | | | | | |
| 806603 | NIEVES RIVERA, MARIE T | Address on file | | | | | | | |
| 806604 | NIEVES RIVERA, MARILYN | Address on file | | | | | | | |
| 806605 | NIEVES RIVERA, MARILYN | Address on file | | | | | | | |
| 363960 | NIEVES RIVERA, MARTA | Address on file | | | | | | | |
| 363961 | NIEVES RIVERA, MAYRA | Address on file | | | | | | | |
| 363962 | NIEVES RIVERA, MEILIN | Address on file | | | | | | | |
| 363963 | Nieves Rivera, Melissa | Address on file | | | | | | | |
| 363964 | NIEVES RIVERA, MELISSA | Address on file | | | | | | | |
| 363965 | NIEVES RIVERA, MELVIN | Address on file | | | | | | | |
| 363966 | NIEVES RIVERA, MIGNA D | Address on file | | | | | | | |
| 363967 | NIEVES RIVERA, MIGUEL A. | Address on file | | | | | | | |
| 363968 | NIEVES RIVERA, MORAYMA DEL R | Address on file | | | | | | | |
| 1676184 | Nieves Rivera, Morayma Del R | Address on file | | | | | | | |
| 363969 | NIEVES RIVERA, MYRNA I | Address on file | | | | | | | |
| 363970 | NIEVES RIVERA, NANCY | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4773 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2041155 | Nieves Rivera, Natividad | Address on file | | | | | | | |
| 363971 | NIEVES RIVERA, NELSON | Address on file | | | | | | | |
| 363972 | NIEVES RIVERA, NELSON | Address on file | | | | | | | |
| 363973 | NIEVES RIVERA, NEREIDA | Address on file | | | | | | | |
| 363974 | NIEVES RIVERA, NOEL | Address on file | | | | | | | |
| 806606 | NIEVES RIVERA, NOEMI | Address on file | | | | | | | |
| 363976 | NIEVES RIVERA, NORALIZ | Address on file | | | | | | | |
| 363977 | NIEVES RIVERA, OLGA | Address on file | | | | | | | |
| 363978 | Nieves Rivera, Oneill | Address on file | | | | | | | |
| 363979 | NIEVES RIVERA, ONIX | Address on file | | | | | | | |
| 363980 | NIEVES RIVERA, OSCAR | Address on file | | | | | | | |
| 363981 | NIEVES RIVERA, OSCAR R. | Address on file | | | | | | | |
| 363982 | NIEVES RIVERA, PEDRO J | Address on file | | | | | | | |
| 2095548 | Nieves Rivera, Pedro Juan | Address on file | | | | | | | |
| 363983 | NIEVES RIVERA, PRUDENCIO | Address on file | | | | | | | |
| 1730137 | Nieves Rivera, Prudencio | Address on file | | | | | | | |
| 363984 | NIEVES RIVERA, RAFAEL | Address on file | | | | | | | |
| 363985 | NIEVES RIVERA, RAFAEL | Address on file | | | | | | | |
| 363986 | NIEVES RIVERA, RAMON | Address on file | | | | | | | |
| 363987 | NIEVES RIVERA, RAUL R | Address on file | | | | | | | |
| 363988 | NIEVES RIVERA, RENE | Address on file | | | | | | | |
| 363989 | NIEVES RIVERA, ROBERTO | Address on file | | | | | | | |
| 363990 | NIEVES RIVERA, ROSA | Address on file | | | | | | | |
| 806607 | NIEVES RIVERA, ROSA | Address on file | | | | | | | |
| 363991 | NIEVES RIVERA, ROSA I | Address on file | | | | | | | |
| 363992 | NIEVES RIVERA, RUTH | Address on file | | | | | | | |
| 363993 | NIEVES RIVERA, RUTH | Address on file | | | | | | | |
| 1978760 | Nieves Rivera, Ruth M. | Address on file | | | | | | | |
| 2108785 | Nieves Rivera, Ruth Maria | Address on file | | | | | | | |
| 363994 | NIEVES RIVERA, SAMANTHA | Address on file | | | | | | | |
| 363995 | NIEVES RIVERA, SARAH | Address on file | | | | | | | |
| 2146942 | Nieves Rivera, Sonia Noemi | Address on file | | | | | | | |
| 363996 | NIEVES RIVERA, TANIA I | Address on file | | | | | | | |
| 363997 | NIEVES RIVERA, VANESSA | Address on file | | | | | | | |
| 363998 | NIEVES RIVERA, VANESSA I. | Address on file | | | | | | | |
| 363999 | NIEVES RIVERA, VERONICA | Address on file | | | | | | | |
| 364000 | NIEVES RIVERA, VILMA | Address on file | | | | | | | |
| 364001 | NIEVES RIVERA, VILMA E | Address on file | | | | | | | |
| 364002 | NIEVES RIVERA, WALDEMAR | Address on file | | | | | | | |
| 364003 | NIEVES RIVERA, WANDA J | Address on file | | | | | | | |
| 364004 | NIEVES RIVERA, WANDA N | Address on file | | | | | | | |
| 364005 | NIEVES RIVERA, WANDALIZ | Address on file | | | | | | | |
| 364006 | NIEVES RIVERA, WILLIAM | Address on file | | | | | | | |
| 806608 | NIEVES RIVERA, WILMA | Address on file | | | | | | | |
| 806609 | NIEVES RIVERA, WILMA | Address on file | | | | | | | |
| 364007 | NIEVES RIVERA, XAYMARA | Address on file | | | | | | | |
| 1768791 | NIEVES RIVERA, XAYMARA | Address on file | | | | | | | |
| 594400 | NIEVES RIVERA, XAYMARA | Address on file | | | | | | | |
| 364008 | NIEVES RIVERA, YAHAIRA | Address on file | | | | | | | |
| 364009 | NIEVES ROBLES, EVELYN | Address on file | | | | | | | |
| 364010 | NIEVES ROBLES, HAYDEE | Address on file | | | | | | | |
| 364011 | NIEVES ROBLES, IRENE | Address on file | | | | | | | |
| 364012 | NIEVES ROBLES, IRVYN | Address on file | | | | | | | |
| 806610 | NIEVES ROBLES, JULIESSA | Address on file | | | | | | | |
| 364013 | NIEVES ROBLES, JULIESSA | Address on file | | | | | | | |
| 364014 | NIEVES ROBLES, LYDIA E | Address on file | | | | | | | |
| 364015 | NIEVES ROBLES, MAYRA E | Address on file | | | | | | | |
| 364016 | NIEVES ROBLES, MELISSA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4774 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 364017 | NIEVES ROBLES, MELVYN | Address on file | | | | | | | |
| 2120072 | Nieves Robles, Melvyn O | Address on file | | | | | | | |
| 364018 | NIEVES ROBLES, MILAGROS | Address on file | | | | | | | |
| 1808130 | Nieves Robles, Mildred J | Address on file | | | | | | | |
| 806611 | NIEVES ROBLES, MILDRED J | Address on file | | | | | | | |
| 364020 | NIEVES ROBLES, VICTOR | Address on file | | | | | | | |
| 364021 | NIEVES ROCHER, MARIA DEL C | Address on file | | | | | | | |
| 1993163 | Nieves Rocher, Wilfredo | Address on file | | | | | | | |
| 364022 | NIEVES ROCHER, WILFREDO | Address on file | | | | | | | |
| 364023 | NIEVES ROCHER, WILFREDO | Address on file | | | | | | | |
| 729194 | NIEVES RODRIGUEZ | PLAYA DORADA TOWN HOUSE 57 | ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 364024 | NIEVES RODRIGUEZ DE GONZALEZ | Address on file | | | | | | | |
| 364025 | NIEVES RODRIGUEZ LOURIDO | Address on file | | | | | | | |
| 364026 | NIEVES RODRIGUEZ, ADA N | Address on file | | | | | | | |
| 364027 | NIEVES RODRIGUEZ, AIXA J | Address on file | | | | | | | |
| 1746934 | Nieves Rodriguez, Aixa J. | Address on file | | | | | | | |
| 364028 | NIEVES RODRIGUEZ, ALBERTO | Address on file | | | | | | | |
| 806612 | NIEVES RODRIGUEZ, AMPARO | Address on file | | | | | | | |
| 364029 | NIEVES RODRIGUEZ, ANA | Address on file | | | | | | | |
| 1989174 | Nieves Rodriguez, Ana I | Address on file | | | | | | | |
| 1989174 | Nieves Rodriguez, Ana I | Address on file | | | | | | | |
| 1986596 | NIEVES RODRIGUEZ, AWILDA | Address on file | | | | | | | |
| 2111452 | Nieves Rodriguez, Awilda | Address on file | | | | | | | |
| 806613 | NIEVES RODRIGUEZ, AWILDA | Address on file | | | | | | | |
| 364030 | NIEVES RODRIGUEZ, AWILDA | Address on file | | | | | | | |
| 364031 | NIEVES RODRIGUEZ, BRENDA | Address on file | | | | | | | |
| 364032 | NIEVES RODRIGUEZ, BRENDA I | Address on file | | | | | | | |
| 364033 | Nieves Rodriguez, Carlos H | Address on file | | | | | | | |
| 364034 | NIEVES RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 806614 | NIEVES RODRIGUEZ, CARMEN I | Address on file | | | | | | | |
| 364036 | NIEVES RODRIGUEZ, CHARY M. | Address on file | | | | | | | |
| 364037 | NIEVES RODRIGUEZ, CHRISTOPHER | Address on file | | | | | | | |
| 364038 | NIEVES RODRIGUEZ, CLARIBEL | Address on file | | | | | | | |
| 364039 | NIEVES RODRIGUEZ, CLARIBEL | Address on file | | | | | | | |
| 364040 | NIEVES RODRIGUEZ, DILIA | Address on file | | | | | | | |
| 364041 | NIEVES RODRIGUEZ, DINOCHKA | Address on file | | | | | | | |
| 364042 | NIEVES RODRIGUEZ, DINOCHKA | Address on file | | | | | | | |
| 1852710 | Nieves Rodriguez, Eddie I. | Address on file | | | | | | | |
| 364043 | NIEVES RODRIGUEZ, EDGAR | Address on file | | | | | | | |
| 364044 | Nieves Rodriguez, Edwin | Address on file | | | | | | | |
| 364045 | NIEVES RODRIGUEZ, EFRAIN | Address on file | | | | | | | |
| 364046 | NIEVES RODRIGUEZ, ELI S. | Address on file | | | | | | | |
| 364047 | NIEVES RODRIGUEZ, ELIEZER | Address on file | | | | | | | |
| 364048 | NIEVES RODRIGUEZ, ELIEZER | Address on file | | | | | | | |
| 364049 | NIEVES RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 364050 | NIEVES RODRIGUEZ, ELSA | Address on file | | | | | | | |
| 364051 | Nieves Rodriguez, Elvis | Address on file | | | | | | | |
| 364052 | NIEVES RODRIGUEZ, EMMANUEL | Address on file | | | | | | | |
| 1846323 | Nieves Rodriguez, Enibet | Address on file | | | | | | | |
| 1979330 | Nieves Rodriguez, Evangelio | Address on file | | | | | | | |
| 364053 | NIEVES RODRIGUEZ, EVANGELIO | Address on file | | | | | | | |
| 363928 | NIEVES RODRIGUEZ, FELIX | Address on file | | | | | | | |
| 364054 | NIEVES RODRIGUEZ, GAMALIEL | Address on file | | | | | | | |
| 364055 | NIEVES RODRIGUEZ, GLORIANA | Address on file | | | | | | | |
| 364056 | NIEVES RODRIGUEZ, GLORYZELLA | Address on file | | | | | | | |
| 806615 | NIEVES RODRIGUEZ, GLORYZELLA | Address on file | | | | | | | |
| 364057 | Nieves Rodriguez, Harry E | Address on file | | | | | | | |
| 364058 | Nieves Rodriguez, Hector M | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 666487 | NIEVES RODRIGUEZ, HIGINIO | Address on file | | | | | | | |
| 666487 | NIEVES RODRIGUEZ, HIGINIO | Address on file | | | | | | | |
| 2002094 | Nieves Rodriguez, Hilda | Address on file | | | | | | | |
| 364060 | NIEVES RODRIGUEZ, HIPOLITO | Address on file | | | | | | | |
| 1768560 | NIEVES RODRIGUEZ, INES | Address on file | | | | | | | |
| 364062 | NIEVES RODRIGUEZ, INES | Address on file | | | | | | | |
| 364061 | NIEVES RODRIGUEZ, INES | Address on file | | | | | | | |
| 806616 | NIEVES RODRIGUEZ, INES | Address on file | | | | | | | |
| 2108537 | NIEVES RODRIGUEZ, IRMA | Address on file | | | | | | | |
| 364063 | NIEVES RODRIGUEZ, ISRAEL | Address on file | | | | | | | |
| 806617 | NIEVES RODRIGUEZ, JEIDY Z | Address on file | | | | | | | |
| 364064 | NIEVES RODRIGUEZ, JENISSE I | Address on file | | | | | | | |
| 1628737 | Nieves Rodriguez, Jenisse Iliana | Address on file | | | | | | | |
| 364065 | NIEVES RODRIGUEZ, JESUS | Address on file | | | | | | | |
| 364067 | NIEVES RODRIGUEZ, JOEL | Address on file | | | | | | | |
| 364066 | NIEVES RODRIGUEZ, JOEL | Address on file | | | | | | | |
| 364068 | Nieves Rodriguez, Jorge W | Address on file | | | | | | | |
| 364069 | NIEVES RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 364070 | NIEVES RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 364071 | NIEVES RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 364072 | NIEVES RODRIGUEZ, JOSE D. | Address on file | | | | | | | |
| 364073 | NIEVES RODRIGUEZ, JOSE J. | Address on file | | | | | | | |
| 364074 | NIEVES RODRIGUEZ, JOSE JUAN | Address on file | | | | | | | |
| 364075 | NIEVES RODRIGUEZ, JOSE L. | Address on file | | | | | | | |
| 364076 | Nieves Rodriguez, Juan | Address on file | | | | | | | |
| 1572579 | Nieves Rodriguez, Juan | Address on file | | | | | | | |
| 364077 | Nieves Rodriguez, Juan E | Address on file | | | | | | | |
| 364078 | NIEVES RODRIGUEZ, JUAN R. | Address on file | | | | | | | |
| 364079 | NIEVES RODRIGUEZ, JUANA M | Address on file | | | | | | | |
| 1996518 | NIEVES RODRIGUEZ, JUANITA | Address on file | | | | | | | |
| 1792964 | NIEVES RODRIGUEZ, JUANITA | Address on file | | | | | | | |
| 364080 | NIEVES RODRIGUEZ, JULIO | Address on file | | | | | | | |
| 364081 | NIEVES RODRIGUEZ, JULIO | Address on file | | | | | | | |
| 364082 | Nieves Rodriguez, Julio A | Address on file | | | | | | | |
| 364083 | NIEVES RODRIGUEZ, KATTY D | Address on file | | | | | | | |
| 806619 | NIEVES RODRIGUEZ, KATTY D. | Address on file | | | | | | | |
| 364084 | NIEVES RODRIGUEZ, KEILA L | Address on file | | | | | | | |
| 364085 | NIEVES RODRIGUEZ, LETICIA | Address on file | | | | | | | |
| 364086 | NIEVES RODRIGUEZ, LISETTE | Address on file | | | | | | | |
| 364087 | NIEVES RODRIGUEZ, LISETTE | Address on file | | | | | | | |
| 1871460 | NIEVES RODRIGUEZ, LOURDES | Address on file | | | | | | | |
| 364088 | NIEVES RODRIGUEZ, LOURDES | Address on file | | | | | | | |
| 364089 | NIEVES RODRIGUEZ, LOURIMAR | Address on file | | | | | | | |
| 364090 | NIEVES RODRIGUEZ, LUIS A. | Address on file | | | | | | | |
| 806620 | NIEVES RODRIGUEZ, LUZ | Address on file | | | | | | | |
| 364091 | NIEVES RODRIGUEZ, LUZ B | Address on file | | | | | | | |
| 364092 | NIEVES RODRIGUEZ, LUZ E | Address on file | | | | | | | |
| 364093 | NIEVES RODRIGUEZ, LUZ E | Address on file | | | | | | | |
| 364094 | NIEVES RODRIGUEZ, MAGALI | Address on file | | | | | | | |
| 364095 | NIEVES RODRIGUEZ, MAILYN | Address on file | | | | | | | |
| 364096 | NIEVES RODRIGUEZ, MARGARITA | Address on file | | | | | | | |
| 364097 | NIEVES RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 364098 | NIEVES RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 364099 | NIEVES RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 1818384 | Nieves Rodriguez, Maria del Carmen | Address on file | | | | | | | |
| 364100 | NIEVES RODRIGUEZ, MARIA T. | Address on file | | | | | | | |
| 364101 | NIEVES RODRIGUEZ, MARIAN D | Address on file | | | | | | | |
| 364102 | NIEVES RODRIGUEZ, MARIANNE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 364103 | NIEVES RODRIGUEZ, MARIAV. | Address on file | | | | | | | |
| 364104 | NIEVES RODRIGUEZ, MARIBEL | Address on file | | | | | | | |
| 364105 | NIEVES RODRIGUEZ, MARIELA | Address on file | | | | | | | |
| 364106 | NIEVES RODRIGUEZ, MARQUIS | Address on file | | | | | | | |
| 364107 | NIEVES RODRIGUEZ, MARTA | Address on file | | | | | | | |
| 364108 | NIEVES RODRIGUEZ, MAYRA I | Address on file | | | | | | | |
| 364109 | Nieves Rodriguez, Milagros E | Address on file | | | | | | | |
| 364110 | NIEVES RODRIGUEZ, MYRIAM | Address on file | | | | | | | |
| 364111 | NIEVES RODRIGUEZ, NANCY | Address on file | | | | | | | |
| 364112 | NIEVES RODRIGUEZ, NATIVIDAD | Address on file | | | | | | | |
| 364113 | NIEVES RODRIGUEZ, NELLY | Address on file | | | | | | | |
| 364114 | NIEVES RODRIGUEZ, NELLY | Address on file | | | | | | | |
| 806621 | NIEVES RODRIGUEZ, NORMA | Address on file | | | | | | | |
| 364115 | NIEVES RODRIGUEZ, NORMA S | Address on file | | | | | | | |
| 364116 | NIEVES RODRIGUEZ, OLGA | Address on file | | | | | | | |
| 364117 | NIEVES RODRIGUEZ, OLGA I. | Address on file | | | | | | | |
| 364118 | NIEVES RODRIGUEZ, PABLO | Address on file | | | | | | | |
| 364119 | NIEVES RODRIGUEZ, PAULINA | Address on file | | | | | | | |
| 364120 | NIEVES RODRIGUEZ, PEDRO | Address on file | | | | | | | |
| 364121 | NIEVES RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 364122 | NIEVES RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 1848477 | Nieves Rodriguez, Rafael E | Address on file | | | | | | | |
| 364124 | NIEVES RODRIGUEZ, RAFAEL T | Address on file | | | | | | | |
| 853887 | NIEVES RODRIGUEZ, RAFAEL T. | Address on file | | | | | | | |
| 364125 | NIEVES RODRIGUEZ, RAUL | Address on file | | | | | | | |
| 364126 | Nieves Rodriguez, Regino | Address on file | | | | | | | |
| 364127 | NIEVES RODRIGUEZ, ROSA | Address on file | | | | | | | |
| 364128 | NIEVES RODRIGUEZ, ROSALIA | Address on file | | | | | | | |
| 364129 | NIEVES RODRIGUEZ, SHANEIDA | Address on file | | | | | | | |
| 364130 | NIEVES RODRIGUEZ, SONIA | Address on file | | | | | | | |
| 364131 | Nieves Rodriguez, Sylvia I | Address on file | | | | | | | |
| 364132 | NIEVES RODRIGUEZ, VILMA | Address on file | | | | | | | |
| 364133 | NIEVES RODRIGUEZ, WANDA | Address on file | | | | | | | |
| 364134 | NIEVES RODRIGUEZ, WILFREDO | Address on file | | | | | | | |
| 1860583 | Nieves Rodriguez, William | Address on file | | | | | | | |
| 1594558 | Nieves Rodriguez, Wina L. | Address on file | | | | | | | |
| 1648586 | Nieves Rodriguez, Wina Luz | Address on file | | | | | | | |
| 364135 | NIEVES RODRIGUEZ, XIOMARA | Address on file | | | | | | | |
| 364136 | NIEVES RODRIGUEZ, YDALIS | Address on file | | | | | | | |
| 806622 | NIEVES RODRIGUEZ, YDALIS | Address on file | | | | | | | |
| 364137 | NIEVES RODRIGUEZ, YOLANDA | Address on file | | | | | | | |
| 364138 | NIEVES RODRIGUEZ, ZULMARY | Address on file | | | | | | | |
| 364139 | NIEVES RODRIGUEZ,SHANEIDA | Address on file | | | | | | | |
| 1257281 | NIEVES RODRIGUEZ,SHANEIDA | Address on file | | | | | | | |
| 364140 | NIEVES RODRIQUEZ, IRMA | Address on file | | | | | | | |
| 806623 | NIEVES RODRIQUEZ, WINA | Address on file | | | | | | | |
| 364141 | NIEVES RODRIQUEZ, WINA L | Address on file | | | | | | | |
| 364142 | NIEVES ROJAS, ALFONSO | Address on file | | | | | | | |
| 2081762 | NIEVES ROJAS, FLOR MARIA | Address on file | | | | | | | |
| 1974590 | Nieves Rojas, Iris | Address on file | | | | | | | |
| 364143 | NIEVES ROJAS, IRIS N | Address on file | | | | | | | |
| 364144 | NIEVES ROJAS, JOSE L | Address on file | | | | | | | |
| 364145 | NIEVES ROJAS, LUIS | Address on file | | | | | | | |
| 364146 | NIEVES ROJAS, LUIS A | Address on file | | | | | | | |
| 364147 | NIEVES ROJAS, MARTA | Address on file | | | | | | | |
| 364148 | NIEVES ROJAS, MIGUEL | Address on file | | | | | | | |
| 364149 | NIEVES ROJAS, MIRIAM I | Address on file | | | | | | | |
| 364150 | NIEVES ROJAS, NELIDA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4777 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 364151 | NIEVES ROJAS, NILDA E | Address on file | | | | | | | |
| 364152 | NIEVES ROJAS, PEDRO | Address on file | | | | | | | |
| 364153 | NIEVES ROJAS, ROSA M | Address on file | | | | | | | |
| 364154 | NIEVES ROLDAN, JUANA | Address on file | | | | | | | |
| 364155 | NIEVES ROLDAN, RAFAEL | Address on file | | | | | | | |
| 853888 | NIEVES ROLDAN, RAFAEL | Address on file | | | | | | | |
| 364156 | NIEVES ROLDAN, SONIA J | Address on file | | | | | | | |
| 364157 | NIEVES ROLON, CARLOS | Address on file | | | | | | | |
| 364158 | NIEVES ROLON, CARMEN A | Address on file | | | | | | | |
| 364160 | NIEVES ROLON, IBET | Address on file | | | | | | | |
| 364159 | NIEVES ROLON, IBET | Address on file | | | | | | | |
| 364161 | NIEVES ROLON, IRVIN | Address on file | | | | | | | |
| 806625 | NIEVES ROLON, LETZIA | Address on file | | | | | | | |
| 364162 | NIEVES ROLON, LETZIA D | Address on file | | | | | | | |
| 1967183 | Nieves Rolon, Wilfredo | Address on file | | | | | | | |
| 806626 | NIEVES ROLON, WILFREDO | Address on file | | | | | | | |
| 364163 | NIEVES ROMAN MD, EDWARD | Address on file | | | | | | | |
| 364164 | NIEVES ROMAN, ANTONIO | Address on file | | | | | | | |
| 364165 | NIEVES ROMAN, AWILDA | Address on file | | | | | | | |
| 364166 | NIEVES ROMAN, DARIANIS | Address on file | | | | | | | |
| 364167 | Nieves Roman, Eduardo | Address on file | | | | | | | |
| 806627 | NIEVES ROMAN, ELIZABETH | Address on file | | | | | | | |
| 364168 | NIEVES ROMAN, ELIZABETH | Address on file | | | | | | | |
| 364169 | NIEVES ROMAN, EVELYN | Address on file | | | | | | | |
| 364170 | NIEVES ROMAN, IRMA E | Address on file | | | | | | | |
| 2113607 | Nieves Roman, Irma E. | Address on file | | | | | | | |
| 364171 | NIEVES ROMAN, IVAN | Address on file | | | | | | | |
| 364172 | NIEVES ROMAN, JEANNETTE | Address on file | | | | | | | |
| 364173 | NIEVES ROMAN, JENNIFER | Address on file | | | | | | | |
| 364174 | NIEVES ROMAN, JOSEFINO | Address on file | | | | | | | |
| 364175 | NIEVES ROMAN, LEOPOLDO | Address on file | | | | | | | |
| 364176 | NIEVES ROMAN, LUIS A. | Address on file | | | | | | | |
| 364178 | NIEVES ROMAN, LUIS R | Address on file | | | | | | | |
| 1653552 | Nieves Roman, Luis Raul | Address on file | | | | | | | |
| 364179 | NIEVES ROMAN, LUZ I | Address on file | | | | | | | |
| 364180 | NIEVES ROMAN, LUZ V | Address on file | | | | | | | |
| 364181 | NIEVES ROMAN, LYDIA E | Address on file | | | | | | | |
| 364182 | NIEVES ROMAN, MILAGROS | Address on file | | | | | | | |
| 364183 | NIEVES ROMAN, MIRIAM | Address on file | | | | | | | |
| 1647571 | Nieves Roman, Miriam | Address on file | | | | | | | |
| 1992532 | Nieves Roman, Miriam | Address on file | | | | | | | |
| 806628 | NIEVES ROMAN, MIRLEDYS | Address on file | | | | | | | |
| 364184 | NIEVES ROMAN, NORBERTO | Address on file | | | | | | | |
| 364185 | NIEVES ROMAN, PAULA | Address on file | | | | | | | |
| 364186 | NIEVES ROMAN, RICARDO | Address on file | | | | | | | |
| 364187 | NIEVES ROMAN, ROBERTO | Address on file | | | | | | | |
| 364189 | NIEVES ROMAN, WILFREDO | Address on file | | | | | | | |
| 1257282 | NIEVES ROMAN, WILFREDO | Address on file | | | | | | | |
| 364188 | Nieves Roman, Wilfredo | Address on file | | | | | | | |
| 1999495 | Nieves Roman, Wilfredo | Address on file | | | | | | | |
| 364191 | NIEVES ROMAN, WILLIAM | Address on file | | | | | | | |
| 1257283 | NIEVES ROMAN, WILLIAM | Address on file | | | | | | | |
| 364190 | Nieves Roman, William | Address on file | | | | | | | |
| 1950348 | Nieves Roman, Zaida M. | Address on file | | | | | | | |
| 364194 | Nieves Romero, Angel L | Address on file | | | | | | | |
| 364195 | NIEVES ROMERO, ANGEL L. | Address on file | | | | | | | |
| 364196 | Nieves Romero, Carmen M | Address on file | | | | | | | |
| 364197 | NIEVES ROMERO, EDWIN | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4778 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 364198 | NIEVES ROMERO, GISELLE M. | Address on file | | | | | | | |
| 853889 | NIEVES ROMERO, GISELLE M. | Address on file | | | | | | | |
| 364199 | NIEVES ROMERO, IRMA | Address on file | | | | | | | |
| 364200 | Nieves Romero, Jose A | Address on file | | | | | | | |
| 364201 | NIEVES ROMERO, JOSE A. | Address on file | | | | | | | |
| 364202 | NIEVES ROMERO, NOEMI | Address on file | | | | | | | |
| 364203 | NIEVES ROSA, ALVIN | Address on file | | | | | | | |
| 364204 | NIEVES ROSA, ARACELIS | Address on file | | | | | | | |
| 364205 | NIEVES ROSA, CARMEN C | Address on file | | | | | | | |
| 806629 | NIEVES ROSA, CARMEN C | Address on file | | | | | | | |
| 364207 | NIEVES ROSA, DANIEL | Address on file | | | | | | | |
| 364206 | NIEVES ROSA, DANIEL | Address on file | | | | | | | |
| 1916293 | Nieves Rosa, Daniel | Address on file | | | | | | | |
| 364208 | NIEVES ROSA, DENNYS | Address on file | | | | | | | |
| 364209 | NIEVES ROSA, ESTHER | Address on file | | | | | | | |
| 364210 | NIEVES ROSA, EVELYN | Address on file | | | | | | | |
| 806631 | NIEVES ROSA, EVELYN | Address on file | | | | | | | |
| 364211 | NIEVES ROSA, GRISELLE | Address on file | | | | | | | |
| 364212 | NIEVES ROSA, HARRY | Address on file | | | | | | | |
| 364214 | NIEVES ROSA, IRIS B | Address on file | | | | | | | |
| 1615458 | Nieves Rosa, Joel | Address on file | | | | | | | |
| 364215 | Nieves Rosa, Joel | Address on file | | | | | | | |
| 364216 | NIEVES ROSA, LIMARIE | Address on file | | | | | | | |
| 364217 | NIEVES ROSA, MARGARET | Address on file | | | | | | | |
| 364218 | NIEVES ROSA, MERCEDES | Address on file | | | | | | | |
| 364219 | NIEVES ROSA, PABLO C | Address on file | | | | | | | |
| 364220 | NIEVES ROSA, ROLANDO | Address on file | | | | | | | |
| 806632 | NIEVES ROSA, ROLANDO | Address on file | | | | | | | |
| 806633 | NIEVES ROSA, SHAYRALICE | Address on file | | | | | | | |
| 364221 | NIEVES ROSA, SHAYRALICE | Address on file | | | | | | | |
| 364222 | NIEVES ROSADO, ALICIA | Address on file | | | | | | | |
| 364223 | Nieves Rosado, Angel | Address on file | | | | | | | |
| 806634 | NIEVES ROSADO, CARMEN | Address on file | | | | | | | |
| 364224 | NIEVES ROSADO, CARMEN | Address on file | | | | | | | |
| 364225 | NIEVES ROSADO, DIANNE | Address on file | | | | | | | |
| 364226 | NIEVES ROSADO, DORIS E | Address on file | | | | | | | |
| 364227 | NIEVES ROSADO, ELBA | Address on file | | | | | | | |
| 1780802 | Nieves Rosado, Elizabeth | Address on file | | | | | | | |
| 364228 | NIEVES ROSADO, FELIX A | Address on file | | | | | | | |
| 364229 | NIEVES ROSADO, FRANCIS | Address on file | | | | | | | |
| 364230 | Nieves Rosado, Francis J | Address on file | | | | | | | |
| 364231 | NIEVES ROSADO, GASPAR | Address on file | | | | | | | |
| 806635 | NIEVES ROSADO, GRISELL | Address on file | | | | | | | |
| 364232 | NIEVES ROSADO, GRISELL | Address on file | | | | | | | |
| 364233 | NIEVES ROSADO, JUANA | Address on file | | | | | | | |
| 364234 | Nieves Rosado, Julio C | Address on file | | | | | | | |
| 806637 | NIEVES ROSADO, LAURA | Address on file | | | | | | | |
| 806638 | NIEVES ROSADO, LAURA Y | Address on file | | | | | | | |
| 364235 | NIEVES ROSADO, LAURA Y. | Address on file | | | | | | | |
| 364236 | NIEVES ROSADO, LEONARDO | Address on file | | | | | | | |
| 364237 | NIEVES ROSADO, LIMARIE | Address on file | | | | | | | |
| 364238 | NIEVES ROSADO, MARCOS | Address on file | | | | | | | |
| 364239 | NIEVES ROSADO, MELVIN | Address on file | | | | | | | |
| 364241 | NIEVES ROSADO, NANCY | Address on file | | | | | | | |
| 364240 | NIEVES ROSADO, NANCY | Address on file | | | | | | | |
| 364242 | NIEVES ROSADO, PAUL | Address on file | | | | | | | |
| 364243 | Nieves Rosado, Ronnan | Address on file | | | | | | | |
| 364244 | NIEVES ROSADO, SIGFREDO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1689029 | Nieves Rosado, Sonia L. | Address on file | | | | | | | |
| 364247 | NIEVES ROSADO, VALERIE | Address on file | | | | | | | |
| 364248 | NIEVES ROSADO, VALERIE | Address on file | | | | | | | |
| 806639 | NIEVES ROSADO, YELITZA | Address on file | | | | | | | |
| 364249 | NIEVES ROSADO, YELITZA | Address on file | | | | | | | |
| 364250 | NIEVES ROSADO, ZENAIDA | Address on file | | | | | | | |
| 364251 | NIEVES ROSARIO, ALFREDO | Address on file | | | | | | | |
| 364252 | Nieves Rosario, Celso | Address on file | | | | | | | |
| 1541846 | Nieves Rosario, Celso | Address on file | | | | | | | |
| 1541846 | Nieves Rosario, Celso | Address on file | | | | | | | |
| 364253 | NIEVES ROSARIO, EDWARD | Address on file | | | | | | | |
| 364254 | NIEVES ROSARIO, EIKIA | Address on file | | | | | | | |
| 364255 | NIEVES ROSARIO, EIKYA | Address on file | | | | | | | |
| 364256 | NIEVES ROSARIO, ELIEZER | Address on file | | | | | | | |
| 364257 | NIEVES ROSARIO, ESMERALDA | Address on file | | | | | | | |
| 364258 | NIEVES ROSARIO, FELIX | Address on file | | | | | | | |
| 364259 | NIEVES ROSARIO, FELIX | Address on file | | | | | | | |
| 806640 | NIEVES ROSARIO, GLENDA L | Address on file | | | | | | | |
| 364260 | NIEVES ROSARIO, HERMINIO | Address on file | | | | | | | |
| 806641 | NIEVES ROSARIO, JERRY | Address on file | | | | | | | |
| 364261 | NIEVES ROSARIO, JERRY | Address on file | | | | | | | |
| 364262 | NIEVES ROSARIO, JESUS | Address on file | | | | | | | |
| 364263 | NIEVES ROSARIO, JOSE A. | Address on file | | | | | | | |
| 1530744 | Nieves Rosario, Josue | Address on file | | | | | | | |
| 364264 | NIEVES ROSARIO, JOSUE | Address on file | | | | | | | |
| 806642 | NIEVES ROSARIO, LETICIA | Address on file | | | | | | | |
| 364266 | NIEVES ROSARIO, LILLIAM | Address on file | | | | | | | |
| 364267 | NIEVES ROSARIO, LILLIAM I | Address on file | | | | | | | |
| 364268 | NIEVES ROSARIO, LISBETH | Address on file | | | | | | | |
| 364269 | NIEVES ROSARIO, MARANGELY | Address on file | | | | | | | |
| 806643 | NIEVES ROSARIO, MARANGELY | Address on file | | | | | | | |
| 364270 | NIEVES ROSARIO, MARIA D. | Address on file | | | | | | | |
| 364271 | NIEVES ROSARIO, MARIANA | Address on file | | | | | | | |
| 364272 | NIEVES ROSARIO, RAMON | Address on file | | | | | | | |
| 364273 | NIEVES ROSARIO, ROBERTO | Address on file | | | | | | | |
| 364274 | NIEVES ROSARIO, ROSA | Address on file | | | | | | | |
| 364275 | NIEVES ROSARIO, WILMARIE | Address on file | | | | | | | |
| 364276 | NIEVES ROSARIO, WILMARY | Address on file | | | | | | | |
| 364277 | NIEVES ROSARIO, YESENIA | Address on file | | | | | | | |
| 1795304 | Nieves Rosario, Yesenia | Address on file | | | | | | | |
| 364278 | NIEVES RUIZ, ANGELA | Address on file | | | | | | | |
| 364279 | Nieves Ruiz, Antonio | Address on file | | | | | | | |
| 364280 | NIEVES RUIZ, BETHZAIDA | Address on file | | | | | | | |
| 364281 | NIEVES RUIZ, BETHZAIDA | Address on file | | | | | | | |
| 364282 | NIEVES RUIZ, DAVID | Address on file | | | | | | | |
| 806645 | NIEVES RUIZ, DAVID O | Address on file | | | | | | | |
| 364283 | NIEVES RUIZ, DENNISE | Address on file | | | | | | | |
| 150727 | NIEVES RUIZ, ELBA | Address on file | | | | | | | |
| 364284 | NIEVES RUIZ, ELEYDA | Address on file | | | | | | | |
| 364285 | NIEVES RUIZ, FRANCES | Address on file | | | | | | | |
| 1420832 | NIEVES RUIZ, FRANCIS | NIEVES RUIZ, FRANCIS | PO BOX 11398 | | | SAN JUAN | PR | 00910-1398 | |
| 364177 | NIEVES RUIZ, FRANCIS | Address on file | | | | | | | |
| 364286 | NIEVES RUIZ, FRANCIS | Address on file | | | | | | | |
| 364287 | NIEVES RUIZ, GLADYS | Address on file | | | | | | | |
| 1917414 | Nieves Ruiz, Gladys L. | Address on file | | | | | | | |
| 2113600 | Nieves Ruiz, Gladys L. | Address on file | | | | | | | |
| 1990176 | NIEVES RUIZ, GLADYS L. | Address on file | | | | | | | |
| 364288 | NIEVES RUIZ, GREGORIO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 364289 | NIEVES RUIZ, HECTOR L | Address on file | | | | | | | |
| 364290 | NIEVES RUIZ, JEAN | Address on file | | | | | | | |
| 364291 | NIEVES RUIZ, JULISSA | Address on file | | | | | | | |
| 364292 | NIEVES RUIZ, JYNAIDA | Address on file | | | | | | | |
| 364293 | NIEVES RUIZ, LUIS | Address on file | | | | | | | |
| 364294 | NIEVES RUIZ, MYRIAM | Address on file | | | | | | | |
| 364295 | NIEVES RUIZ, MYRIAM | Address on file | | | | | | | |
| 364296 | NIEVES RUIZ, NELSON | Address on file | | | | | | | |
| 364297 | NIEVES RUIZ, PEDRO L | Address on file | | | | | | | |
| 364298 | NIEVES RUIZ, RANDY | Address on file | | | | | | | |
| 364299 | NIEVES RUIZ, RAUL | Address on file | | | | | | | |
| 364300 | NIEVES RUIZ, TIARA L. | Address on file | | | | | | | |
| 1420833 | NIEVES RUIZ, WENDY | RAMAGUÍ RIVERA DE JESÚS | 12-29 BLVD. DRIVE SUITE 1 SANTA ROSA | | | BAYAMÓN | PR | 00959 | |
| 1740358 | NIEVES RUIZ, WENDY | Address on file | | | | | | | |
| 1740358 | NIEVES RUIZ, WENDY | Address on file | | | | | | | |
| 364301 | NIEVES RUIZ, WILLIAM | Address on file | | | | | | | |
| 364302 | NIEVES RUIZ, XIOMARA | Address on file | | | | | | | |
| 364303 | Nieves Ruiz, Yecenia | Address on file | | | | | | | |
| 364304 | NIEVES RUIZ, ZOETNID | Address on file | | | | | | | |
| 729195 | NIEVES SABATER LIBRAN | Address on file | | | | | | | |
| 364306 | NIEVES SAEZ, AUGUSTO C. | Address on file | | | | | | | |
| 364307 | NIEVES SALAMANCA, ADOLFO | Address on file | | | | | | | |
| 364308 | NIEVES SALAS, SANTOS | Address on file | | | | | | | |
| 364309 | NIEVES SALCEDO, JONATHAN | Address on file | | | | | | | |
| 364310 | Nieves Saldana, Jose A | Address on file | | | | | | | |
| 364311 | NIEVES SALES, ENRIQUE | Address on file | | | | | | | |
| 364312 | NIEVES SALGADO, CARMEN | Address on file | | | | | | | |
| 364313 | NIEVES SALGADO, CARMEN L | Address on file | | | | | | | |
| 364314 | NIEVES SALGADO, MADELINE | Address on file | | | | | | | |
| 1552689 | Nieves Salgado, Madeline | Address on file | | | | | | | |
| 364315 | NIEVES SALGADO, NITZA | Address on file | | | | | | | |
| 364316 | NIEVES SALGADO, PEDRO | Address on file | | | | | | | |
| 364317 | NIEVES SALGADO, URIEL | Address on file | | | | | | | |
| 364318 | NIEVES SALIB, JESUS | Address on file | | | | | | | |
| 364319 | NIEVES SANABRIA, CARLOS | Address on file | | | | | | | |
| 364320 | NIEVES SANABRIA, MILAGROS | Address on file | | | | | | | |
| 364321 | NIEVES SANCHEZ, ANA | Address on file | | | | | | | |
| 364322 | NIEVES SANCHEZ, ANA C. | Address on file | | | | | | | |
| 364323 | NIEVES SANCHEZ, ANTONIA | Address on file | | | | | | | |
| 364305 | NIEVES SANCHEZ, ANTONIO | Address on file | | | | | | | |
| 364324 | NIEVES SANCHEZ, BLANCA I | Address on file | | | | | | | |
| 1659070 | Nieves Sánchez, Blanca Iris | Address on file | | | | | | | |
| 364325 | NIEVES SANCHEZ, CARMEN | Address on file | | | | | | | |
| 806646 | NIEVES SANCHEZ, DANETTE | Address on file | | | | | | | |
| 853890 | NIEVES SANCHEZ, EDWIN | Address on file | | | | | | | |
| 364327 | NIEVES SANCHEZ, EDWIN | Address on file | | | | | | | |
| 364328 | NIEVES SANCHEZ, EFRAIN | Address on file | | | | | | | |
| 2197766 | Nieves Sanchez, Eulices | Address on file | | | | | | | |
| 364329 | NIEVES SANCHEZ, EULICES | Address on file | | | | | | | |
| 364330 | NIEVES SANCHEZ, EVELYN | Address on file | | | | | | | |
| 364331 | NIEVES SANCHEZ, EVELYN | Address on file | | | | | | | |
| 364332 | NIEVES SANCHEZ, FABIOLA | Address on file | | | | | | | |
| 1258936 | NIEVES SANCHEZ, FRANCISCO | Address on file | | | | | | | |
| 364333 | NIEVES SANCHEZ, FRANCISCO | Address on file | | | | | | | |
| 364335 | NIEVES SANCHEZ, GERALD | Address on file | | | | | | | |
| 364334 | NIEVES SANCHEZ, GERALD | Address on file | | | | | | | |
| 1420834 | NIEVES SANCHEZ, GINALISSE | OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 1719587 | NIEVES SANCHEZ, GINALISSE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1719587 | NIEVES SANCHEZ, GINALISSE | Address on file | | | | | | | |
| 364336 | NIEVES SANCHEZ, GINALISSE | Address on file | | | | | | | |
| 364337 | NIEVES SANCHEZ, GLORITZA | Address on file | | | | | | | |
| 364338 | NIEVES SANCHEZ, GREGORIA | Address on file | | | | | | | |
| 806647 | NIEVES SANCHEZ, GREGORIA | Address on file | | | | | | | |
| 364339 | NIEVES SANCHEZ, HERMINIA | Address on file | | | | | | | |
| 1840992 | Nieves Sanchez, Herminia | Address on file | | | | | | | |
| 364340 | NIEVES SANCHEZ, ILEANA | Address on file | | | | | | | |
| 364342 | NIEVES SANCHEZ, ISMAEL | Address on file | | | | | | | |
| 364341 | NIEVES SANCHEZ, ISMAEL | Address on file | | | | | | | |
| 364343 | NIEVES SANCHEZ, IVELISSE | Address on file | | | | | | | |
| 364344 | NIEVES SANCHEZ, IVELISSE M | Address on file | | | | | | | |
| 2197760 | Nieves Sanchez, Jaime | Address on file | | | | | | | |
| 2017849 | Nieves Sanchez, Jose M. | Address on file | | | | | | | |
| 2017849 | Nieves Sanchez, Jose M. | Address on file | | | | | | | |
| 364345 | NIEVES SANCHEZ, JOSE MANUEL | Address on file | | | | | | | |
| 364346 | NIEVES SANCHEZ, JUAN | Address on file | | | | | | | |
| 364347 | NIEVES SANCHEZ, KATHY M. | Address on file | | | | | | | |
| 364348 | NIEVES SANCHEZ, KENNETH | Address on file | | | | | | | |
| 364349 | NIEVES SANCHEZ, LUZ C | Address on file | | | | | | | |
| 1986402 | Nieves Sanchez, Luz C. | Address on file | | | | | | | |
| 1986402 | Nieves Sanchez, Luz C. | Address on file | | | | | | | |
| 1732727 | Nieves Sanchez, Luz C. | Address on file | | | | | | | |
| 2091867 | Nieves Sanchez, Luz C. | Address on file | | | | | | | |
| 1732727 | Nieves Sanchez, Luz C. | Address on file | | | | | | | |
| 2042506 | Nieves Sanchez, Luz Celenia | Address on file | | | | | | | |
| 2042506 | Nieves Sanchez, Luz Celenia | Address on file | | | | | | | |
| 364350 | NIEVES SANCHEZ, LUZ M | Address on file | | | | | | | |
| 2118482 | Nieves Sanchez, Luz M | Address on file | | | | | | | |
| 364351 | NIEVES SANCHEZ, MANUEL D. | Address on file | | | | | | | |
| 806648 | NIEVES SANCHEZ, MARILUZ | Address on file | | | | | | | |
| 364352 | NIEVES SANCHEZ, MARILUZ | Address on file | | | | | | | |
| 364353 | NIEVES SANCHEZ, MARTIN | Address on file | | | | | | | |
| 364354 | NIEVES SANCHEZ, PATRICIA | Address on file | | | | | | | |
| 806649 | NIEVES SANCHEZ, PATRICIA | Address on file | | | | | | | |
| 364355 | NIEVES SANCHEZ, PEDRO | Address on file | | | | | | | |
| 364356 | NIEVES SANCHEZ, RAUL | Address on file | | | | | | | |
| 364357 | NIEVES SANCHEZ, ROBERTO | Address on file | | | | | | | |
| 364358 | NIEVES SANCHEZ, SONIA | Address on file | | | | | | | |
| 1963565 | Nieves Sanchez, Sonia | Address on file | | | | | | | |
| 364359 | NIEVES SANCHEZ, YANIRA | Address on file | | | | | | | |
| 364360 | NIEVES SANES, WILDA A | Address on file | | | | | | | |
| 364361 | NIEVES SANTANA, ALEXANDRA | Address on file | | | | | | | |
| 364363 | NIEVES SANTANA, ANGEL | Address on file | | | | | | | |
| 364364 | NIEVES SANTANA, ELADIO | Address on file | | | | | | | |
| 364365 | NIEVES SANTANA, LESLIE | Address on file | | | | | | | |
| 364366 | NIEVES SANTANA, MARILYN | Address on file | | | | | | | |
| 2161637 | Nieves Santana, Ramon | Address on file | | | | | | | |
| 2161692 | Nieves Santana, Ramon | Address on file | | | | | | | |
| 364367 | NIEVES SANTANA, RAQUEL | Address on file | | | | | | | |
| 364368 | NIEVES SANTANA, YESICA M. | Address on file | | | | | | | |
| 853891 | NIEVES SANTANA, YESICA M. | Address on file | | | | | | | |
| 364370 | NIEVES SANTIAGO MD, FRANCISCO | Address on file | | | | | | | |
| 364371 | NIEVES SANTIAGO PHD, SONIA I | Address on file | | | | | | | |
| 364372 | NIEVES SANTIAGO, ALBA | Address on file | | | | | | | |
| 364373 | NIEVES SANTIAGO, ALBA N. | Address on file | | | | | | | |
| 364374 | NIEVES SANTIAGO, ALICIA | Address on file | | | | | | | |
| 364375 | NIEVES SANTIAGO, ANABEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4782 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 364376 | NIEVES SANTIAGO, CARLITA | Address on file | | | | | | | |
| 364035 | NIEVES SANTIAGO, CARLOS | Address on file | | | | | | | |
| 806650 | NIEVES SANTIAGO, CARLOS | Address on file | | | | | | | |
| 1957203 | Nieves Santiago, Carlos H | Address on file | | | | | | | |
| 364377 | NIEVES SANTIAGO, CARLOS N | Address on file | | | | | | | |
| 364378 | NIEVES SANTIAGO, CARMEN D | Address on file | | | | | | | |
| 364379 | NIEVES SANTIAGO, CARMEN L | Address on file | | | | | | | |
| 364380 | NIEVES SANTIAGO, CARMEN S | Address on file | | | | | | | |
| 364381 | NIEVES SANTIAGO, CHARLIE | Address on file | | | | | | | |
| 364382 | NIEVES SANTIAGO, CINDY | Address on file | | | | | | | |
| 364383 | NIEVES SANTIAGO, DANIEL | Address on file | | | | | | | |
| 364384 | Nieves Santiago, David | Address on file | | | | | | | |
| 364385 | Nieves Santiago, Demetrio | Address on file | | | | | | | |
| 364386 | NIEVES SANTIAGO, DIANERIS | Address on file | | | | | | | |
| 364387 | NIEVES SANTIAGO, EDDIE | Address on file | | | | | | | |
| 806651 | NIEVES SANTIAGO, EDGARDO | Address on file | | | | | | | |
| 364388 | NIEVES SANTIAGO, EDGARDO N | Address on file | | | | | | | |
| 364389 | NIEVES SANTIAGO, ERICA | Address on file | | | | | | | |
| 364390 | Nieves Santiago, Eulalio | Address on file | | | | | | | |
| 1879202 | Nieves Santiago, Evelyn | Address on file | | | | | | | |
| 1845205 | Nieves Santiago, Evelyn | Address on file | | | | | | | |
| 364391 | NIEVES SANTIAGO, EVELYN | Address on file | | | | | | | |
| 806652 | NIEVES SANTIAGO, EVERSON | Address on file | | | | | | | |
| 364392 | NIEVES SANTIAGO, GILBERTO | Address on file | | | | | | | |
| 364393 | NIEVES SANTIAGO, GLADYS E. | Address on file | | | | | | | |
| 364394 | NIEVES SANTIAGO, GLORIA | Address on file | | | | | | | |
| 364395 | NIEVES SANTIAGO, HECTOR | Address on file | | | | | | | |
| 364396 | NIEVES SANTIAGO, HECTOR | Address on file | | | | | | | |
| 364397 | NIEVES SANTIAGO, IRAIDA | Address on file | | | | | | | |
| 364398 | NIEVES SANTIAGO, ISAMARYS | Address on file | | | | | | | |
| 364399 | NIEVES SANTIAGO, ISRAEL | Address on file | | | | | | | |
| 364400 | NIEVES SANTIAGO, JANET | Address on file | | | | | | | |
| 364401 | NIEVES SANTIAGO, JANET | Address on file | | | | | | | |
| 364402 | NIEVES SANTIAGO, JAVIER | Address on file | | | | | | | |
| 364403 | NIEVES SANTIAGO, JEAN | Address on file | | | | | | | |
| 364404 | NIEVES SANTIAGO, JOANNE | Address on file | | | | | | | |
| 364405 | NIEVES SANTIAGO, JOSE | Address on file | | | | | | | |
| 364406 | NIEVES SANTIAGO, JOSE | Address on file | | | | | | | |
| 364407 | NIEVES SANTIAGO, JOSE | Address on file | | | | | | | |
| 364408 | NIEVES SANTIAGO, JOSE | Address on file | | | | | | | |
| 364409 | NIEVES SANTIAGO, JOSE | Address on file | | | | | | | |
| 848587 | NIEVES SANTIAGO, JOSE A. | SANTA OLAYA | RR 8 BOX 9561 | | | BAYAMON | PR | 00956 | |
| 853892 | NIEVES SANTIAGO, JOSE A. | Address on file | | | | | | | |
| 364410 | Nieves Santiago, Jose M | Address on file | | | | | | | |
| 364411 | NIEVES SANTIAGO, JUAN A. | Address on file | | | | | | | |
| 364412 | NIEVES SANTIAGO, JUAN M | Address on file | | | | | | | |
| 806653 | NIEVES SANTIAGO, KELLY N | Address on file | | | | | | | |
| 364413 | NIEVES SANTIAGO, LESLIE | Address on file | | | | | | | |
| 364414 | NIEVES SANTIAGO, LINDA | Address on file | | | | | | | |
| 1514875 | NIEVES SANTIAGO, LINDA S. | Address on file | | | | | | | |
| 1530651 | NIEVES SANTIAGO, LINDA S. | Address on file | | | | | | | |
| 364415 | NIEVES SANTIAGO, LIZETTE | Address on file | | | | | | | |
| 364416 | NIEVES SANTIAGO, MAGDA I | Address on file | | | | | | | |
| 1702172 | NIEVES SANTIAGO, MAGDA I. | Address on file | | | | | | | |
| 364417 | NIEVES SANTIAGO, MANUEL | Address on file | | | | | | | |
| 364418 | NIEVES SANTIAGO, MARANGELY | Address on file | | | | | | | |
| 364419 | NIEVES SANTIAGO, MARCELINO | Address on file | | | | | | | |
| 364420 | NIEVES SANTIAGO, MARIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4783 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 364421 | NIEVES SANTIAGO, MARIA D. | Address on file | | | | | | | |
| 364423 | NIEVES SANTIAGO, MARIBEL | Address on file | | | | | | | |
| 364424 | NIEVES SANTIAGO, MARISSA | Address on file | | | | | | | |
| 364425 | NIEVES SANTIAGO, MARY J | Address on file | | | | | | | |
| 364426 | NIEVES SANTIAGO, MAYRA | Address on file | | | | | | | |
| 1465722 | NIEVES SANTIAGO, MERCEDES | Address on file | | | | | | | |
| 364427 | NIEVES SANTIAGO, PAUL | Address on file | | | | | | | |
| 806656 | NIEVES SANTIAGO, RAUL | Address on file | | | | | | | |
| 364429 | NIEVES SANTIAGO, RICARDO | Address on file | | | | | | | |
| 364430 | NIEVES SANTIAGO, ROBERTO | Address on file | | | | | | | |
| 806657 | NIEVES SANTIAGO, SANTALIZ | Address on file | | | | | | | |
| 364431 | NIEVES SANTIAGO, SIXTO | Address on file | | | | | | | |
| 364432 | NIEVES SANTIAGO, VICTOR | Address on file | | | | | | | |
| 364433 | NIEVES SANTIAGO, VICTOR M. | Address on file | | | | | | | |
| 364434 | NIEVES SANTIAGO, WANDA I | Address on file | | | | | | | |
| 2208107 | Nieves Santiago, Wanda L. | Address on file | | | | | | | |
| 364435 | NIEVES SANTIAGO, WILILLEM | Address on file | | | | | | | |
| 2083005 | Nieves Santiago, William | Address on file | | | | | | | |
| 2083005 | Nieves Santiago, William | Address on file | | | | | | | |
| 364436 | NIEVES SANTIAGO, YAHAIRA E | Address on file | | | | | | | |
| 806658 | NIEVES SANTIAGO, YAHAIRA E | Address on file | | | | | | | |
| 1865244 | Nieves Santiago, Yolanda | Bda. Guaydia #158 Juan Arzola | | | | Guayanilla | PR | 00656 | |
| 364437 | NIEVES SANTIAGO, ZENAIDA | Address on file | | | | | | | |
| 1763081 | Nieves Santos , Mariangelly | Address on file | | | | | | | |
| 364438 | NIEVES SANTOS MD, JENNIFER E | Address on file | | | | | | | |
| 364439 | NIEVES SANTOS, ALBA N | Address on file | | | | | | | |
| 1673044 | Nieves Santos, Alba N. | Address on file | | | | | | | |
| 364440 | NIEVES SANTOS, CARMEN | Address on file | | | | | | | |
| 364441 | NIEVES SANTOS, DAMARIS | Address on file | | | | | | | |
| 364442 | NIEVES SANTOS, EDWIN | Address on file | | | | | | | |
| 364443 | NIEVES SANTOS, ELIZABETH | Address on file | | | | | | | |
| 806659 | NIEVES SANTOS, JESUS M. | Address on file | | | | | | | |
| 364444 | NIEVES SANTOS, LUIS R | Address on file | | | | | | | |
| 364445 | NIEVES SANTOS, MARIA | Address on file | | | | | | | |
| 364446 | NIEVES SANTOS, MARIANGELLY | Address on file | | | | | | | |
| 364447 | NIEVES SANTOS, MARITZA | Address on file | | | | | | | |
| 364448 | NIEVES SANTOS, NOEMI | Address on file | | | | | | | |
| 806660 | NIEVES SANTOS, YAMILKA | Address on file | | | | | | | |
| 364449 | NIEVES SANTOS, YANILKA | Address on file | | | | | | | |
| 364450 | NIEVES SCHARON, JUAN | Address on file | | | | | | | |
| 364451 | NIEVES SEARYS, JUAN L | Address on file | | | | | | | |
| 806661 | NIEVES SEDA, JOSELYN | Address on file | | | | | | | |
| 364453 | Nieves Segarra, Evaristo | Address on file | | | | | | | |
| 364454 | NIEVES SEIJO, IVIS | Address on file | | | | | | | |
| 364455 | NIEVES SEIN, RUBI A. | Address on file | | | | | | | |
| 364456 | NIEVES SEPULVEDA, JORGE | Address on file | | | | | | | |
| 806662 | NIEVES SERRA, JESSICA | Address on file | | | | | | | |
| 2161082 | Nieves Serrano, Angel | Address on file | | | | | | | |
| 364459 | NIEVES SERRANO, ANGEL | Address on file | | | | | | | |
| 364460 | NIEVES SERRANO, ANGEL | Address on file | | | | | | | |
| 364461 | NIEVES SERRANO, ANGEL N | Address on file | | | | | | | |
| 364462 | NIEVES SERRANO, ARIXAVIEL | Address on file | | | | | | | |
| 2165759 | Nieves Serrano, Carmen Luz | Address on file | | | | | | | |
| 1799726 | Nieves Serrano, Cynthia | Address on file | | | | | | | |
| 1755935 | NIEVES SERRANO, CYNTHIA | Address on file | | | | | | | |
| 364463 | NIEVES SERRANO, CYNTHIA | Address on file | | | | | | | |
| 364464 | NIEVES SERRANO, HELEN | Address on file | | | | | | | |
| 1637591 | Nieves Serrano, Helen M. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4784 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1654398 | NIEVES SERRANO, HELEN M. | Address on file | | | | | | | |
| 364465 | NIEVES SERRANO, IRAIDA | Address on file | | | | | | | |
| 364466 | NIEVES SERRANO, IRIS Y | Address on file | | | | | | | |
| 1540674 | Nieves Serrano, Iris Y. | Address on file | | | | | | | |
| 364467 | NIEVES SERRANO, IRIS Y. | Address on file | | | | | | | |
| 806663 | NIEVES SERRANO, IVETTE | Address on file | | | | | | | |
| 364468 | NIEVES SERRANO, KARINA | Address on file | | | | | | | |
| 364469 | NIEVES SERRANO, LUCY N | Address on file | | | | | | | |
| 2159484 | Nieves Serrano, Margarita | Address on file | | | | | | | |
| 364470 | NIEVES SERRANO, MARIO | Address on file | | | | | | | |
| 2165769 | Nieves Serrano, Miguel A. | Address on file | | | | | | | |
| 364471 | NIEVES SERRANO, NILDA | Address on file | | | | | | | |
| 2158491 | Nieves Serrano, Pedro Julio | Address on file | | | | | | | |
| 2164924 | Nieves Serrano, Pedro Luis | Address on file | | | | | | | |
| 364472 | NIEVES SIERRA, ANGEL JOEL | Address on file | | | | | | | |
| 364473 | NIEVES SIERRA, JOVETH | Address on file | | | | | | | |
| 364474 | NIEVES SIERRA, JUAN | Address on file | | | | | | | |
| 364475 | NIEVES SIERRA, ORLANDO | Address on file | | | | | | | |
| 364476 | NIEVES SIERRA, ROUSALY | Address on file | | | | | | | |
| 364477 | NIEVES SIERRA, ROUSMEERY | Address on file | | | | | | | |
| 364478 | NIEVES SIERRA, YAMILIS | Address on file | | | | | | | |
| 364479 | NIEVES SIERRA, YESENIA Y | Address on file | | | | | | | |
| 767550 | NIEVES SIFRE, YADIRA | Address on file | | | | | | | |
| 594799 | NIEVES SIFRE, YADIRA | Address on file | | | | | | | |
| 364480 | NIEVES SIFRE, YADIRA E | Address on file | | | | | | | |
| 364481 | NIEVES SILVA, HECTOR LUIS | Address on file | | | | | | | |
| 364482 | NIEVES SILVA, LENNY | Address on file | | | | | | | |
| 364483 | NIEVES SILVA, TERESENIL | Address on file | | | | | | | |
| 806664 | NIEVES SILVESTRINI, NANETTE | Address on file | | | | | | | |
| 364484 | NIEVES SILVESTRINI, NANETTE | Address on file | | | | | | | |
| 364485 | NIEVES SILVESTRINI, NAYDA | Address on file | | | | | | | |
| 1955736 | NIEVES SILVESTRINI, NAYDA | Address on file | | | | | | | |
| 806665 | NIEVES SOBERAL, CARMEN | Address on file | | | | | | | |
| 364488 | Nieves Soler, Jose U | Address on file | | | | | | | |
| 364489 | Nieves Soler, Rafael A. | Address on file | | | | | | | |
| 364490 | NIEVES SOLIS, HECTOR I | Address on file | | | | | | | |
| 364491 | NIEVES SOLIS, JOSE | Address on file | | | | | | | |
| 806666 | NIEVES SOLIS, MILLY | Address on file | | | | | | | |
| 364492 | NIEVES SOLIS, MILLY ANN | Address on file | | | | | | | |
| 364493 | NIEVES SOLIVAN, RUTH | Address on file | | | | | | | |
| 806667 | NIEVES SOLIVAN, RUTH | Address on file | | | | | | | |
| 1756211 | Nieves Solivan, Ruth | Address on file | | | | | | | |
| 364494 | NIEVES SONERA, ELBA M | Address on file | | | | | | | |
| 806668 | NIEVES SONERA, ELBA M | Address on file | | | | | | | |
| 364495 | Nieves Sonera, Omar | Address on file | | | | | | | |
| 364496 | Nieves Sosa, Daniel | Address on file | | | | | | | |
| 364497 | NIEVES SOSA, JOSE | Address on file | | | | | | | |
| 364498 | NIEVES SOSA, JOSUE | Address on file | | | | | | | |
| 364499 | NIEVES SOSA, LEYLA | Address on file | | | | | | | |
| 364500 | NIEVES SOTO MD, ADAM | Address on file | | | | | | | |
| 364501 | NIEVES SOTO, ADALBERTO | Address on file | | | | | | | |
| 364502 | NIEVES SOTO, AIDA I | Address on file | | | | | | | |
| 364503 | NIEVES SOTO, ALEJANDRINA | Address on file | | | | | | | |
| 364504 | NIEVES SOTO, ALEXANDER | Address on file | | | | | | | |
| 364505 | Nieves Soto, Alfredo | Address on file | | | | | | | |
| 364507 | NIEVES SOTO, ANDRES | Address on file | | | | | | | |
| 364506 | Nieves Soto, Andres | Address on file | | | | | | | |
| 364508 | NIEVES SOTO, ANGEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4785 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 364509 | NIEVES SOTO, BERNABE | Address on file | | | | | | | |
| 364510 | Nieves Soto, Brian | Address on file | | | | | | | |
| 364511 | NIEVES SOTO, CARLOS | Address on file | | | | | | | |
| 364512 | NIEVES SOTO, CARLOS | Address on file | | | | | | | |
| 364513 | NIEVES SOTO, EDWIN | Address on file | | | | | | | |
| 1967162 | Nieves Soto, Edwin R. | Address on file | | | | | | | |
| 364514 | Nieves Soto, Eliezer | Address on file | | | | | | | |
| 364515 | NIEVES SOTO, ELIEZER | Address on file | | | | | | | |
| 364516 | Nieves Soto, Hector E. | Address on file | | | | | | | |
| 364517 | NIEVES SOTO, ILEANA | Address on file | | | | | | | |
| 2038691 | Nieves Soto, Ileana | Address on file | | | | | | | |
| 364518 | NIEVES SOTO, IRIS Z | Address on file | | | | | | | |
| 364519 | NIEVES SOTO, ISRAEL | Address on file | | | | | | | |
| 364520 | NIEVES SOTO, JANETTE | Address on file | | | | | | | |
| 364521 | NIEVES SOTO, JORGE | Address on file | | | | | | | |
| 364522 | Nieves Soto, Jorge L. | Address on file | | | | | | | |
| 2089022 | Nieves Soto, Judith | Address on file | | | | | | | |
| 364523 | NIEVES SOTO, JUDITH | Address on file | | | | | | | |
| 364524 | NIEVES SOTO, KRISTEL | Address on file | | | | | | | |
| 806670 | NIEVES SOTO, KRISTEL L | Address on file | | | | | | | |
| 364525 | NIEVES SOTO, MARIA E | Address on file | | | | | | | |
| 364526 | NIEVES SOTO, MARIA E | Address on file | | | | | | | |
| 364527 | NIEVES SOTO, MELVIN | Address on file | | | | | | | |
| 364528 | NIEVES SOTO, MIGUEL A. | Address on file | | | | | | | |
| 364529 | NIEVES SOTO, MILAGROS | Address on file | | | | | | | |
| 364530 | NIEVES SOTO, RAFAEL | Address on file | | | | | | | |
| 364531 | Nieves Soto, Reynaldo | Address on file | | | | | | | |
| 364532 | NIEVES SOTO, TERESA M | Address on file | | | | | | | |
| 364533 | NIEVES SOTO, WALDEMAR | Address on file | | | | | | | |
| 364534 | NIEVES SOTO, WALESKA | Address on file | | | | | | | |
| 1748182 | Nieves Soto, Waleska | Address on file | | | | | | | |
| 1715454 | Nieves Soto, Waleska | Address on file | | | | | | | |
| 364535 | NIEVES SOTO, WANDA | Address on file | | | | | | | |
| 364536 | NIEVES SOTO, WILFREDO | Address on file | | | | | | | |
| 1920171 | Nieves Soto, Wilfredo | Address on file | | | | | | | |
| 364537 | NIEVES SOTO, YOLANDA Z | Address on file | | | | | | | |
| 1765942 | Nieves Soto, Yolanda Z. | Address on file | | | | | | | |
| 1701714 | NIEVES SOTO, YOLANDA Z. | Address on file | | | | | | | |
| 364538 | NIEVES SOTOMAYOR, SONIA | Address on file | | | | | | | |
| 364539 | NIEVES SOTOMAYOR, VIRGINIA | Address on file | | | | | | | |
| 364540 | NIEVES STABILE, GARY E | Address on file | | | | | | | |
| 1606807 | Nieves Suarez, Carmen | Address on file | | | | | | | |
| 364541 | NIEVES SUAREZ, CARMEN V | Address on file | | | | | | | |
| 806671 | NIEVES SUAREZ, CARMEN V | Address on file | | | | | | | |
| 1600864 | Nieves Suarez, Carmen V. | Address on file | | | | | | | |
| 364542 | NIEVES SUAREZ, FRANCISCO | Address on file | | | | | | | |
| 364543 | NIEVES SUAREZ, JOSE L | Address on file | | | | | | | |
| 364544 | NIEVES SUAREZ, LENNETTE | Address on file | | | | | | | |
| 806673 | NIEVES SUAREZ, LENNETTE | Address on file | | | | | | | |
| 364545 | NIEVES SUAREZ, MARIA T | Address on file | | | | | | | |
| 1420835 | NIEVES SUAREZ, ORLANDO | CARLOS LUIS LORENZO QUINONES | APARTADO 519 | | | AGUADA | PR | 00602 | |
| 364546 | NIEVES SUAREZ, OTILIO | Address on file | | | | | | | |
| 364547 | NIEVES SUAREZ, RAIXA | Address on file | | | | | | | |
| 364548 | NIEVES SUCO, YANEIDA | Address on file | | | | | | | |
| 806674 | NIEVES SURO, YANIA | Address on file | | | | | | | |
| 364549 | NIEVES SURO, YANIA | Address on file | | | | | | | |
| 806675 | NIEVES SURO, YANIA | Address on file | | | | | | | |
| 806676 | NIEVES TANON, GLENDA | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 364550 | NIEVES TANON, GLENDA Z | Address on file | | | | | | | |
| 2050492 | Nieves Tanon, Glenda Z. | Address on file | | | | | | | |
| 364551 | NIEVES TANON, LIETSCHEN M. | Address on file | | | | | | | |
| 364553 | NIEVES TIRADO, ALBERTO | Address on file | | | | | | | |
| 364555 | NIEVES TIRADO, JOSELYN | Address on file | | | | | | | |
| 364556 | NIEVES TIRADO, YADEL | Address on file | | | | | | | |
| 364557 | NIEVES TOLEDO, MARILIA | Address on file | | | | | | | |
| 364558 | NIEVES TOLEDO, MARILIA | Address on file | | | | | | | |
| 806679 | NIEVES TORO, JULITZA M | Address on file | | | | | | | |
| 364559 | NIEVES TORRALES, GLADYS M | Address on file | | | | | | | |
| 364560 | Nieves Torrales, Norberto | Address on file | | | | | | | |
| 364561 | NIEVES TORRE, JOSE | Address on file | | | | | | | |
| 364562 | NIEVES TORREGROSA, RODOLFO J. | Address on file | | | | | | | |
| 364563 | NIEVES TORRENS, GISELA | Address on file | | | | | | | |
| 2142552 | Nieves Torrens, Gisela | Address on file | | | | | | | |
| 364564 | NIEVES TORRES MD, JOSE A | Address on file | | | | | | | |
| 364565 | NIEVES TORRES MD, WALTER | Address on file | | | | | | | |
| 729196 | NIEVES TORRES SAUDI | BAYAMON GARDENS | FF8 CALLE EVERALDA URB BAYAMON GDNS | | | BAYAMON | PR | 00957 | |
| 1420836 | NIEVES TORRES, ALFREDO | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 364566 | NIEVES TORRES, ALFREDO | Address on file | | | | | | | |
| 1620990 | Nieves Torres, Alfredo | Address on file | | | | | | | |
| 364567 | NIEVES TORRES, ALFREDO | Address on file | | | | | | | |
| 364568 | NIEVES TORRES, ALFREDO | Address on file | | | | | | | |
| 364567 | NIEVES TORRES, ALFREDO | Address on file | | | | | | | |
| 364569 | NIEVES TORRES, ALFREDO | Address on file | | | | | | | |
| 364570 | NIEVES TORRES, ALVIN | Address on file | | | | | | | |
| 364571 | Nieves Torres, Angel L | Address on file | | | | | | | |
| 364572 | NIEVES TORRES, AUREA | Address on file | | | | | | | |
| 364573 | NIEVES TORRES, AURINOVIA | Address on file | | | | | | | |
| 364574 | NIEVES TORRES, AWILDA | Address on file | | | | | | | |
| 364575 | NIEVES TORRES, BRUNILDA | Address on file | | | | | | | |
| 364576 | NIEVES TORRES, CARMEN L | Address on file | | | | | | | |
| 364577 | NIEVES TORRES, CAROLYN | Address on file | | | | | | | |
| 364578 | NIEVES TORRES, CRISTINA | Address on file | | | | | | | |
| 364579 | NIEVES TORRES, DANNY | Address on file | | | | | | | |
| 364580 | NIEVES TORRES, EDWIN | Address on file | | | | | | | |
| 364581 | Nieves Torres, Efrain | Address on file | | | | | | | |
| 2054276 | Nieves Torres, Elynn Maria | Address on file | | | | | | | |
| 364582 | NIEVES TORRES, EMILIO | Address on file | | | | | | | |
| 364583 | NIEVES TORRES, ESTHER | Address on file | | | | | | | |
| 1690792 | NIEVES TORRES, ESTHER | Address on file | | | | | | | |
| 2131972 | Nieves Torres, Esther | Address on file | | | | | | | |
| 1675909 | NIEVES TORRES, ESTHER | Address on file | | | | | | | |
| 364584 | NIEVES TORRES, FELICITA | Address on file | | | | | | | |
| 364585 | NIEVES TORRES, FRANCISCO | Address on file | | | | | | | |
| 364586 | NIEVES TORRES, FRANK | Address on file | | | | | | | |
| 364587 | NIEVES TORRES, GLORIA | Address on file | | | | | | | |
| 364588 | NIEVES TORRES, GLORIA E | Address on file | | | | | | | |
| 364589 | Nieves Torres, Heriberto | Address on file | | | | | | | |
| 364213 | NIEVES TORRES, HOLVIN | Address on file | | | | | | | |
| 364590 | Nieves Torres, Ismael | Address on file | | | | | | | |
| 1948557 | NIEVES TORRES, ISMAEL | Address on file | | | | | | | |
| 364592 | NIEVES TORRES, JESSICA | Address on file | | | | | | | |
| 364593 | NIEVES TORRES, JESUS M. | Address on file | | | | | | | |
| 364594 | NIEVES TORRES, JOEL | Address on file | | | | | | | |
| 364595 | NIEVES TORRES, JOEL | Address on file | | | | | | | |
| 364596 | NIEVES TORRES, JUANITA | Address on file | | | | | | | |
| 364597 | NIEVES TORRES, KEVIN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4787 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 364598 | NIEVES TORRES, LEYDA | Address on file | | | | | | | |
| 364599 | NIEVES TORRES, LILLIAN | Address on file | | | | | | | |
| 806683 | NIEVES TORRES, LILLIAN | Address on file | | | | | | | |
| 806684 | NIEVES TORRES, LILLIVETTE | Address on file | | | | | | | |
| 364600 | NIEVES TORRES, LUCIA | Address on file | | | | | | | |
| 364601 | NIEVES TORRES, LUIS A | Address on file | | | | | | | |
| 364602 | NIEVES TORRES, LUIS A. | Address on file | | | | | | | |
| 1420837 | NIEVES TORRES, LUIS ÁNGEL | RICARDO ALFONSO GARCÍA | PO BOX 361669 | | | SAN JUAN | PR | 00936-1669 | |
| 364603 | NIEVES TORRES, LUIS F. | Address on file | | | | | | | |
| 364604 | Nieves Torres, Luis J. | Address on file | | | | | | | |
| 806685 | NIEVES TORRES, MADELINE | Address on file | | | | | | | |
| 364605 | NIEVES TORRES, MAGDALIS | Address on file | | | | | | | |
| 806686 | NIEVES TORRES, MARANGELIE | Address on file | | | | | | | |
| 364607 | NIEVES TORRES, MARCOS | Address on file | | | | | | | |
| 364606 | Nieves Torres, Marcos | Address on file | | | | | | | |
| 364608 | NIEVES TORRES, MARIAM | Address on file | | | | | | | |
| 364609 | NIEVES TORRES, MARIELA | Address on file | | | | | | | |
| 364610 | NIEVES TORRES, MARILEEN | Address on file | | | | | | | |
| 364611 | NIEVES TORRES, MARILYN | Address on file | | | | | | | |
| 364612 | NIEVES TORRES, MARITZA | Address on file | | | | | | | |
| 1462659 | NIEVES TORRES, MARITZA | Address on file | | | | | | | |
| 364613 | Nieves Torres, Mercedes | Address on file | | | | | | | |
| 364614 | NIEVES TORRES, MIGUEL | Address on file | | | | | | | |
| 364615 | NIEVES TORRES, MIGUEL A | Address on file | | | | | | | |
| 364616 | NIEVES TORRES, MIRTA | Address on file | | | | | | | |
| 364617 | NIEVES TORRES, NICOLE | Address on file | | | | | | | |
| 806687 | NIEVES TORRES, NORMA | Address on file | | | | | | | |
| 364618 | NIEVES TORRES, NORMA I | Address on file | | | | | | | |
| 364619 | NIEVES TORRES, ODALYS | Address on file | | | | | | | |
| 364620 | NIEVES TORRES, OMAYRA | Address on file | | | | | | | |
| 364621 | NIEVES TORRES, RACHEL | Address on file | | | | | | | |
| 364622 | NIEVES TORRES, RAFAEL A. | Address on file | | | | | | | |
| 364623 | NIEVES TORRES, RAFAELA | Address on file | | | | | | | |
| 364624 | NIEVES TORRES, RAMON | Address on file | | | | | | | |
| 364625 | NIEVES TORRES, SAMUEL | Address on file | | | | | | | |
| 364626 | NIEVES TORRES, SYLVIA V | Address on file | | | | | | | |
| 1993590 | Nieves Torres, Sylvia V. | Address on file | | | | | | | |
| 2008023 | Nieves Torres, Sylvia V. | Address on file | | | | | | | |
| 364627 | NIEVES TORRES, VICTORIA | Address on file | | | | | | | |
| 1780099 | Nieves Torres, Vilma | Address on file | | | | | | | |
| 364628 | NIEVES TORRES, VILMA | Address on file | | | | | | | |
| 806688 | NIEVES TORRES, VILMA | Address on file | | | | | | | |
| 364629 | NIEVES TORRES, WALTER | Address on file | | | | | | | |
| 364630 | NIEVES TORRES, WANDA | Address on file | | | | | | | |
| 364631 | Nieves Torres, Wilbert | Address on file | | | | | | | |
| 364632 | NIEVES TORRES, XIOMARA | Address on file | | | | | | | |
| 364633 | NIEVES TORRES, YAMIL | Address on file | | | | | | | |
| 364634 | NIEVES TORRES, YARELIS | Address on file | | | | | | | |
| 364635 | NIEVES TORRES, YARISELLE | Address on file | | | | | | | |
| 806689 | NIEVES TORRES, YARISELLE | Address on file | | | | | | | |
| 364636 | NIEVES TORRES, YESENIA | Address on file | | | | | | | |
| 364637 | NIEVES TORRES, ZOE N. | Address on file | | | | | | | |
| 364638 | NIEVES TORRES, ZOE NAHIR | Address on file | | | | | | | |
| 364640 | NIEVES TOSADO, ZAIDA I | Address on file | | | | | | | |
| 364641 | NIEVES TOYENS, JACKELINE | Address on file | | | | | | | |
| 806690 | NIEVES TOYENS, JACKELINE | Address on file | | | | | | | |
| 729197 | NIEVES TRANSPORT | P O BOX 1359 | | | | DORADO | PR | 00647-1359 | |
| 364642 | NIEVES TRINTA, SYLVIA E. | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1651539 | NIEVES TRINTA, SYLVIA E. | Address on file | | | | | | | |
| 364643 | NIEVES TROCHE, EDWIN | Address on file | | | | | | | |
| 1560222 | NIEVES TROCHE, IVELESE | Address on file | | | | | | | |
| 1560222 | NIEVES TROCHE, IVELESE | Address on file | | | | | | | |
| 364644 | Nieves Troche, Ivelese | Address on file | | | | | | | |
| 364645 | NIEVES UFARRY, ANABEL | Address on file | | | | | | | |
| 364646 | NIEVES UMPIERRE, SHAIRA | Address on file | | | | | | | |
| 364647 | NIEVES VALDERRAMA, ANGEL | Address on file | | | | | | | |
| 364648 | NIEVES VALE, ELIAS L. | Address on file | | | | | | | |
| 2070972 | Nieves Vale, Jeniffer | Address on file | | | | | | | |
| 364651 | NIEVES VALENTIN, CRISTIAN | Address on file | | | | | | | |
| 364652 | NIEVES VALENTIN, CRISTINA A | Address on file | | | | | | | |
| 364653 | NIEVES VALENTIN, ELVIN M. | Address on file | | | | | | | |
| 364654 | NIEVES VALENTIN, HILDA | Address on file | | | | | | | |
| 806691 | NIEVES VALENTIN, HILDA | Address on file | | | | | | | |
| 364655 | NIEVES VALENTIN, KARLA | Address on file | | | | | | | |
| 1521801 | Nieves Valentin, Lourdes | Address on file | | | | | | | |
| 364656 | Nieves Valentin, Lourdes | Address on file | | | | | | | |
| 806692 | NIEVES VALENTIN, MARIA A | Address on file | | | | | | | |
| 364657 | Nieves Valentin, Orlando | Address on file | | | | | | | |
| 364658 | NIEVES VALENTIN, RAYMUND | Address on file | | | | | | | |
| 364659 | Nieves Valentin, Rolando | Address on file | | | | | | | |
| 364660 | NIEVES VALENTIN, ROSA | Address on file | | | | | | | |
| 806693 | NIEVES VALENTIN, ROSELYN | Address on file | | | | | | | |
| 364661 | NIEVES VALENTIN, ROSELYN | Address on file | | | | | | | |
| 364662 | NIEVES VALLE MD, LUIS M | Address on file | | | | | | | |
| 364663 | NIEVES VALLE MD, WILL | Address on file | | | | | | | |
| 364664 | NIEVES VALLE, JOEL I. | Address on file | | | | | | | |
| 364665 | NIEVES VALLE, KRISTY | Address on file | | | | | | | |
| 364666 | NIEVES VALLE, LUIS | Address on file | | | | | | | |
| 364667 | NIEVES VALLE, LUIS | Address on file | | | | | | | |
| 364668 | NIEVES VALLE, LUIS R | Address on file | | | | | | | |
| 364669 | NIEVES VALLE, OLGA | Address on file | | | | | | | |
| 364670 | NIEVES VALLE, SERGIO | Address on file | | | | | | | |
| 2100443 | Nieves Vangas, Noel | Address on file | | | | | | | |
| 364671 | NIEVES VARGAS, ANGEL | Address on file | | | | | | | |
| 364672 | NIEVES VARGAS, ARMANDO | Address on file | | | | | | | |
| 364673 | NIEVES VARGAS, BRENDA | Address on file | | | | | | | |
| 364674 | NIEVES VARGAS, DIOSA | Address on file | | | | | | | |
| 364675 | NIEVES VARGAS, DIOSA ENILDA | Address on file | | | | | | | |
| 364676 | NIEVES VARGAS, DOLORES | Address on file | | | | | | | |
| 806694 | NIEVES VARGAS, HAIDY D | Address on file | | | | | | | |
| 364677 | NIEVES VARGAS, HUGO | Address on file | | | | | | | |
| 364678 | NIEVES VARGAS, IRIS M. | Address on file | | | | | | | |
| 1813242 | NIEVES VARGAS, ISABEL | Address on file | | | | | | | |
| 364680 | NIEVES VARGAS, JAIME | Address on file | | | | | | | |
| 364681 | NIEVES VARGAS, JOHNNY | Address on file | | | | | | | |
| 364682 | NIEVES VARGAS, JOSE | Address on file | | | | | | | |
| 364683 | NIEVES VARGAS, LUIS | Address on file | | | | | | | |
| 364684 | NIEVES VARGAS, MARIA M. | Address on file | | | | | | | |
| 364685 | NIEVES VARGAS, MIGUEL A. | Address on file | | | | | | | |
| 1534152 | Nieves Vargas, Milton | Address on file | | | | | | | |
| 1461171 | NIEVES VARGAS, MILTON | Address on file | | | | | | | |
| 364686 | NIEVES VARGAS, MILTON | Address on file | | | | | | | |
| 364687 | NIEVES VARGAS, MOISES | Address on file | | | | | | | |
| 806695 | NIEVES VARGAS, MOISES | Address on file | | | | | | | |
| 364688 | NIEVES VARGAS, NOEL | Address on file | | | | | | | |
| 364689 | NIEVES VARGAS, YOLANDA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4789 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 364690 | NIEVES VARONA, MIGUEL | Address on file | | | | | | | |
| 364691 | NIEVES VAZQUEZ MD, LOURDES | Address on file | | | | | | | |
| 364692 | NIEVES VAZQUEZ, AIDELISA | Address on file | | | | | | | |
| 364693 | NIEVES VAZQUEZ, ALMA | Address on file | | | | | | | |
| 806696 | NIEVES VAZQUEZ, ALMA | Address on file | | | | | | | |
| 2197294 | Nieves Vazquez, Alma E. | Address on file | | | | | | | |
| 2049976 | NIEVES VAZQUEZ, ALMA ENID | Address on file | | | | | | | |
| 364694 | NIEVES VAZQUEZ, AMAURY | Address on file | | | | | | | |
| 364695 | NIEVES VAZQUEZ, ANA A | Address on file | | | | | | | |
| 364696 | NIEVES VAZQUEZ, ANAIS | Address on file | | | | | | | |
| 364697 | NIEVES VAZQUEZ, ANGELIS D. | Address on file | | | | | | | |
| 364698 | NIEVES VAZQUEZ, AWILDA | Address on file | | | | | | | |
| 364699 | NIEVES VAZQUEZ, CARLOS | Address on file | | | | | | | |
| 364701 | NIEVES VAZQUEZ, CARLOS A. | Address on file | | | | | | | |
| 364702 | NIEVES VAZQUEZ, CARMEN | Address on file | | | | | | | |
| 364703 | NIEVES VAZQUEZ, CARMEN I | Address on file | | | | | | | |
| 2129348 | Nieves Vazquez, Carmen Ilia | Address on file | | | | | | | |
| 364704 | NIEVES VAZQUEZ, CARMEN N | Address on file | | | | | | | |
| 364705 | NIEVES VAZQUEZ, EDWIN | Address on file | | | | | | | |
| 364706 | NIEVES VAZQUEZ, GADIER | Address on file | | | | | | | |
| 364707 | Nieves Vazquez, Herminio | Address on file | | | | | | | |
| 2058968 | Nieves Vazquez, Iraida | Address on file | | | | | | | |
| 2026629 | Nieves Vazquez, Iraida | Address on file | | | | | | | |
| 2058968 | Nieves Vazquez, Iraida | Address on file | | | | | | | |
| 364709 | NIEVES VAZQUEZ, IRIS | Address on file | | | | | | | |
| 364710 | NIEVES VAZQUEZ, IRIS M | Address on file | | | | | | | |
| 364711 | NIEVES VAZQUEZ, ISABEL | Address on file | | | | | | | |
| 1997972 | Nieves Vazquez, Ismael | Address on file | | | | | | | |
| 364712 | NIEVES VAZQUEZ, IVONNE | Address on file | | | | | | | |
| 364713 | NIEVES VAZQUEZ, IVYS E | Address on file | | | | | | | |
| 673593 | NIEVES VAZQUEZ, IVYS E | Address on file | | | | | | | |
| 1638633 | Nieves Vazquez, Janet | Address on file | | | | | | | |
| 1638633 | Nieves Vazquez, Janet | Address on file | | | | | | | |
| 806697 | NIEVES VAZQUEZ, JANET | Address on file | | | | | | | |
| 1638633 | Nieves Vazquez, Janet | Address on file | | | | | | | |
| 364715 | NIEVES VAZQUEZ, JENNIFER | Address on file | | | | | | | |
| 364716 | NIEVES VAZQUEZ, JENNIFER | Address on file | | | | | | | |
| 364717 | NIEVES VAZQUEZ, JENNIFER A. | Address on file | | | | | | | |
| 853893 | NIEVES VAZQUEZ, JENNIFER A. | Address on file | | | | | | | |
| 364718 | NIEVES VAZQUEZ, JOSE | Address on file | | | | | | | |
| 364700 | NIEVES VAZQUEZ, JOSE | Address on file | | | | | | | |
| 806698 | NIEVES VAZQUEZ, JOSE O | Address on file | | | | | | | |
| 364719 | NIEVES VAZQUEZ, JOSE O | Address on file | | | | | | | |
| 2168254 | Nieves Vazquez, Juan | Address on file | | | | | | | |
| 364720 | Nieves Vazquez, Juan A | Address on file | | | | | | | |
| 364721 | NIEVES VAZQUEZ, MANUEL | Address on file | | | | | | | |
| 364722 | NIEVES VAZQUEZ, MARIA | Address on file | | | | | | | |
| 364723 | NIEVES VAZQUEZ, MARISOL | Address on file | | | | | | | |
| 364724 | NIEVES VAZQUEZ, MIRIAM | Address on file | | | | | | | |
| 2008540 | Nieves Vazquez, Nayda C. | Address on file | | | | | | | |
| 1925701 | Nieves Vazquez, Nydia | Address on file | | | | | | | |
| 364725 | NIEVES VAZQUEZ, NYDIA | Address on file | | | | | | | |
| 806699 | NIEVES VAZQUEZ, PEDRO | Address on file | | | | | | | |
| 364726 | NIEVES VAZQUEZ, PEDRO | Address on file | | | | | | | |
| 364727 | NIEVES VAZQUEZ, RAFAEL | Address on file | | | | | | | |
| 364728 | Nieves Vazquez, Ramon L | Address on file | | | | | | | |
| 742076 | NIEVES VAZQUEZ, RAMON L. | Address on file | | | | | | | |
| 364729 | NIEVES VAZQUEZ, REINALDO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 364731 | NIEVES VAZQUEZ, RUBEN D. | Address on file | | | | | | | |
| 364730 | NIEVES VAZQUEZ, RUBEN D. | Address on file | | | | | | | |
| 806700 | NIEVES VAZQUEZ, SAMARY | Address on file | | | | | | | |
| 364733 | NIEVES VAZQUEZ, SHARYMELL | Address on file | | | | | | | |
| 364734 | Nieves Vazquez, Victor A | Address on file | | | | | | | |
| 2127846 | Nieves Vazquez, Vilma S | Address on file | | | | | | | |
| 364735 | NIEVES VAZQUEZ, VILMA S | Address on file | | | | | | | |
| 364736 | NIEVES VAZQUEZ, WANDA | Address on file | | | | | | | |
| 364737 | NIEVES VAZQUEZ, YANIRA | Address on file | | | | | | | |
| 364738 | NIEVES VAZQUEZ, ZAIDA | Address on file | | | | | | | |
| 364739 | NIEVES VEGA, ADLIN | Address on file | | | | | | | |
| 806701 | NIEVES VEGA, CARLOS R | Address on file | | | | | | | |
| 364740 | NIEVES VEGA, DAMARIS | Address on file | | | | | | | |
| 806702 | NIEVES VEGA, DAMARIS | Address on file | | | | | | | |
| 364741 | Nieves Vega, Edgardo A. | Address on file | | | | | | | |
| 364742 | NIEVES VEGA, ELEUTERIO | Address on file | | | | | | | |
| 364743 | NIEVES VEGA, EMANUEL | Address on file | | | | | | | |
| 364744 | NIEVES VEGA, ENRIQUE | Address on file | | | | | | | |
| 364745 | NIEVES VEGA, GLADYSAEL | Address on file | | | | | | | |
| 364746 | NIEVES VEGA, JESUS | Address on file | | | | | | | |
| 364747 | NIEVES VEGA, JOSE L | Address on file | | | | | | | |
| 364748 | NIEVES VEGA, JOSE M. | Address on file | | | | | | | |
| 364749 | Nieves Vega, Juan A | Address on file | | | | | | | |
| 364750 | NIEVES VEGA, KRISTAL | Address on file | | | | | | | |
| 806703 | NIEVES VEGA, LIANET | Address on file | | | | | | | |
| 364751 | NIEVES VEGA, MARIA E | Address on file | | | | | | | |
| 364752 | NIEVES VEGA, MARIA O. | Address on file | | | | | | | |
| 364754 | NIEVES VEGA, MARTA D | Address on file | | | | | | | |
| 364755 | NIEVES VEGA, MYRTA | Address on file | | | | | | | |
| 364756 | NIEVES VEGA, NYDIA E | Address on file | | | | | | | |
| 364757 | NIEVES VEGA, ROSAURA | Address on file | | | | | | | |
| 364758 | NIEVES VEINTIDOS, ANGEL | Address on file | | | | | | | |
| 364759 | Nieves Veintidos, Angel R. | Address on file | | | | | | | |
| 2088118 | Nieves Veira, Matilda | Address on file | | | | | | | |
| 364760 | Nieves Velazco, Aida | Address on file | | | | | | | |
| 364760 | Nieves Velazco, Aida | Address on file | | | | | | | |
| 364761 | NIEVES VELAZQUEZ & CO P S C | 421 MUNOZ RIVERA AVE | SUITE 314 | | | SAN JUAN | PR | 00919 | |
| 2161072 | Nieves Velazquez, Evangelia | Address on file | | | | | | | |
| 806704 | NIEVES VELAZQUEZ, JERSON | Address on file | | | | | | | |
| 364762 | NIEVES VELAZQUEZ, JERSON | Address on file | | | | | | | |
| 364763 | NIEVES VELAZQUEZ, JERSON L | Address on file | | | | | | | |
| 364764 | NIEVES VELAZQUEZ, JONAS | Address on file | | | | | | | |
| 364765 | Nieves Velazquez, Jorge E | Address on file | | | | | | | |
| 364766 | Nieves Velazquez, Jose A | Address on file | | | | | | | |
| 364767 | NIEVES VELAZQUEZ, MADELINE | Address on file | | | | | | | |
| 364768 | NIEVES VELAZQUEZ, NILZA | Address on file | | | | | | | |
| 364769 | NIEVES VELAZQUEZ, RENE | Address on file | | | | | | | |
| 364770 | NIEVES VELAZQUEZ, RODOLFO | Address on file | | | | | | | |
| 364771 | NIEVES VELAZQUEZ, SAMMY | Address on file | | | | | | | |
| 364772 | NIEVES VELAZQUEZ, SONIA N | Address on file | | | | | | | |
| 364773 | NIEVES VELAZQUEZ, TERESA | Address on file | | | | | | | |
| 364774 | NIEVES VELAZQUEZ, WALESKA | Address on file | | | | | | | |
| 806705 | NIEVES VELAZQUEZ, ZULEYKA | Address on file | | | | | | | |
| 364775 | NIEVES VELEZ MD, JOSE L | Address on file | | | | | | | |
| 364776 | NIEVES VELEZ, AIDA L | Address on file | | | | | | | |
| 364777 | NIEVES VELEZ, ALICE | Address on file | | | | | | | |
| 364778 | NIEVES VELEZ, ANA D | Address on file | | | | | | | |
| 364779 | NIEVES VELEZ, ARNALDO | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 364780 | Nieves Velez, Carlos J. | Address on file | | | | | | | |
| 1460756 | Nieves Velez, Carmen | Address on file | | | | | | | |
| 1683199 | Nieves Velez, Carmen L. | Address on file | | | | | | | |
| 364782 | NIEVES VELEZ, CLARIBEL | Address on file | | | | | | | |
| 364783 | NIEVES VELEZ, DENISE | Address on file | | | | | | | |
| 364784 | NIEVES VELEZ, GLORIA E | Address on file | | | | | | | |
| 364785 | Nieves Velez, Hiram | Address on file | | | | | | | |
| 364786 | Nieves Velez, Israel | Address on file | | | | | | | |
| 364787 | NIEVES VELEZ, IVONNE | Address on file | | | | | | | |
| 364788 | Nieves Velez, Jenny | Address on file | | | | | | | |
| 364789 | NIEVES VELEZ, JORGE | Address on file | | | | | | | |
| 364790 | NIEVES VELEZ, JOSE | Address on file | | | | | | | |
| 806707 | NIEVES VELEZ, JUDITH | Address on file | | | | | | | |
| 364791 | NIEVES VELEZ, JUDITH | Address on file | | | | | | | |
| 1258938 | NIEVES VELEZ, JULIO | Address on file | | | | | | | |
| 364792 | NIEVES VELEZ, LILIANA | Address on file | | | | | | | |
| 364793 | NIEVES VELEZ, LUZ | Address on file | | | | | | | |
| 364794 | NIEVES VELEZ, LUZ N | Address on file | | | | | | | |
| 806708 | NIEVES VELEZ, MARIA M | Address on file | | | | | | | |
| 364795 | NIEVES VELEZ, MARIA M. | Address on file | | | | | | | |
| 364796 | NIEVES VELEZ, MAYRA | Address on file | | | | | | | |
| 364797 | NIEVES VELEZ, MIGUEL | Address on file | | | | | | | |
| 364798 | NIEVES VELEZ, NOEMI | Address on file | | | | | | | |
| 364799 | NIEVES VELEZ, ORLANDO | Address on file | | | | | | | |
| 364800 | NIEVES VELEZ, YADIRA | Address on file | | | | | | | |
| 364801 | NIEVES VERA, CARLOS | Address on file | | | | | | | |
| 364802 | NIEVES VERA, ESMERALDA | Address on file | | | | | | | |
| 364803 | NIEVES VERA, HECTOR | Address on file | | | | | | | |
| 364804 | NIEVES VERA, MYRIAM | Address on file | | | | | | | |
| 364805 | NIEVES VERA, VILMARIE | Address on file | | | | | | | |
| 2072220 | Nieves Vera, Vilmarie | Address on file | | | | | | | |
| 2098187 | Nieves Vera, Zaylinnette | Address on file | | | | | | | |
| 364806 | NIEVES VERA, ZAYLINNETTE | Address on file | | | | | | | |
| 806709 | NIEVES VERA, ZAYLINNETTE | Address on file | | | | | | | |
| 364807 | NIEVES VERGARA, AVY A | Address on file | | | | | | | |
| 364809 | NIEVES VERGARA, IVETTE | Address on file | | | | | | | |
| 364810 | NIEVES VERGARA, LAURA ELENA | Address on file | | | | | | | |
| 364811 | NIEVES VIDAL, INES | Address on file | | | | | | | |
| 364812 | NIEVES VIDAL, MIGDALIA | Address on file | | | | | | | |
| 364814 | NIEVES VIDAL, OLGA | Address on file | | | | | | | |
| 364813 | Nieves Vidal, Olga | Address on file | | | | | | | |
| 364815 | Nieves Vientos, Roberto | Address on file | | | | | | | |
| 364816 | NIEVES VIERA, ALEXIS | Address on file | | | | | | | |
| 364817 | NIEVES VIERA, DANIEL | Address on file | | | | | | | |
| 806710 | NIEVES VIERA, MARGARITA | Address on file | | | | | | | |
| 364818 | NIEVES VIERA, MARGARITA | Address on file | | | | | | | |
| 364819 | NIEVES VIERA, MATILDE | Address on file | | | | | | | |
| 364820 | NIEVES VIERA, ROSARIO | Address on file | | | | | | | |
| 364821 | NIEVES VIERA, YARITZA | Address on file | | | | | | | |
| 364822 | Nieves Villalongo, Pablo | Address on file | | | | | | | |
| 1258939 | NIEVES VILLANUEVA, DAISY | Address on file | | | | | | | |
| 364823 | NIEVES VILLANUEVA, LILLIANA | Address on file | | | | | | | |
| 1556238 | NIEVES VILLANUEVA, MERCEDES | Address on file | | | | | | | |
| 364825 | NIEVES VILLANUEVA, MIGUEL | Address on file | | | | | | | |
| 364826 | NIEVES VILLANUEVA, ROSALIA | Address on file | | | | | | | |
| 806711 | NIEVES VILLANUEVA, ROSALIA | Address on file | | | | | | | |
| 364827 | NIEVES VILLANUEVA, TERESA | Address on file | | | | | | | |
| 806712 | NIEVES VILLANUEVA, YOLANDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4792 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 364828 | NIEVES VILLANUEVA, YOLANDA | Address on file | | | | | | | |
| 848588 | NIEVES VILLEGAS, AMIR C | PO BOX 9022603 | | | | SAN JUAN | PR | 00902-2603 | |
| 364829 | NIEVES VILLEGAS, AMIR C | Address on file | | | | | | | |
| 364830 | Nieves Villegas, Amir C | Address on file | | | | | | | |
| 364831 | NIEVES VILLEGAS, AMIR C. | Address on file | | | | | | | |
| 364832 | NIEVES VILLEGAS, DIANA | Address on file | | | | | | | |
| 364833 | NIEVES VILLEGAS, WANDA I. | Address on file | | | | | | | |
| 364834 | NIEVES VIRUET, ANGEL | Address on file | | | | | | | |
| 364835 | NIEVES VIRUET, EDGARDO | Address on file | | | | | | | |
| 364836 | NIEVES VIRUET, NAISY L | Address on file | | | | | | | |
| 729198 | NIEVES Y VELAZQUEZ | URB COLIMAR | 58 CALLE BALDORIOTY | | | GUAYNABO | PR | 00969 | |
| 364837 | NIEVES YAMBO, ALBERTO | Address on file | | | | | | | |
| 2063944 | Nieves Yambo, Ana M | Address on file | | | | | | | |
| 364838 | NIEVES YAMBO, ANA M | Address on file | | | | | | | |
| 2080939 | Nieves Yambo, Ana M. | Address on file | | | | | | | |
| 729199 | NIEVES YAMIRA MELENDEZ NATER | 497 EMILIANE POL SUITE 402 | | | | SAN JUAN | PR | 00924 | |
| 364839 | Nieves Zamot, Benigno | Address on file | | | | | | | |
| 364840 | Nieves Zamot, Rafael | Address on file | | | | | | | |
| 364841 | NIEVES ZAYAS, DAMIAN | Address on file | | | | | | | |
| 364842 | NIEVES ZAYAS, OLGA E. | Address on file | | | | | | | |
| 364843 | Nieves Zayas, Ricardo | Address on file | | | | | | | |
| 364844 | NIEVES ZAYAS, VICTOR | Address on file | | | | | | | |
| 364845 | NIEVES ZENO, MARISELA | Address on file | | | | | | | |
| 364846 | NIEVES ZORRILLA, ELIZABETH | Address on file | | | | | | | |
| 1639683 | Nieves, Alejandrina Acevedo | Address on file | | | | | | | |
| 1955575 | NIEVES, ALICIA | Address on file | | | | | | | |
| 1659711 | Nieves, Alicia | Address on file | | | | | | | |
| 1699689 | NIEVES, ALICIA GERENA | Address on file | | | | | | | |
| 364847 | NIEVES, ANA E. | Address on file | | | | | | | |
| 2180187 | Nieves, Antonia and Jose Maldonado, Sucesion | HC03 Box 7991 | Bo. Centrp | | | Moca | PR | 00676 | |
| 1544708 | Nieves, Astrid | Address on file | | | | | | | |
| 2086702 | NIEVES, AWILDA | Address on file | | | | | | | |
| 76548 | NIEVES, CARMEN | Address on file | | | | | | | |
| 76548 | NIEVES, CARMEN | Address on file | | | | | | | |
| 364848 | NIEVES, ERNESTO | Address on file | | | | | | | |
| 364849 | NIEVES, FELICITA | Address on file | | | | | | | |
| 1420838 | NIEVES, FERNANDO | JOSÉ CASANOVA ELDERMAN | 224 AVE DOMENECH SUITE 2 | | | SAN JUAN | PR | 00918 | |
| 364850 | NIEVES, FRANCIS | Address on file | | | | | | | |
| 364851 | Nieves, Genevieve | Address on file | | | | | | | |
| 1257284 | NIEVES, GEORGINA | Address on file | | | | | | | |
| 364852 | NIEVES, GEORGINA | Address on file | | | | | | | |
| 1777279 | NIEVES, GLADYS | Address on file | | | | | | | |
| 1777279 | NIEVES, GLADYS | Address on file | | | | | | | |
| 2094853 | Nieves, Inocencia | Address on file | | | | | | | |
| 1591104 | NIEVES, JAHAIRA MENDEZ | Address on file | | | | | | | |
| 364853 | NIEVES, JASEL | Address on file | | | | | | | |
| 364854 | NIEVES, JOSE A. | Address on file | | | | | | | |
| 364855 | NIEVES, JOSE F | Address on file | | | | | | | |
| 806714 | NIEVES, JOSE J | Address on file | | | | | | | |
| 2218733 | Nieves, Jose R | Address on file | | | | | | | |
| 364856 | NIEVES, JOSE R | Address on file | | | | | | | |
| 364857 | NIEVES, JOSHUA | Address on file | | | | | | | |
| 364858 | NIEVES, JOSHUA | Address on file | | | | | | | |
| 364859 | Nieves, Juan A. Rivera | Address on file | | | | | | | |
| 806715 | NIEVES, KEILYN | Address on file | | | | | | | |
| 1883676 | Nieves, Lillian Hernonay | Address on file | | | | | | | |
| 364860 | NIEVES, LUIS E | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4793 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1655215 | Nieves, Luis F | Address on file | | | | | | | |
| 364861 | NIEVES, MARIA | Address on file | | | | | | | |
| 1529959 | Nieves, Marta | Address on file | | | | | | | |
| 2222105 | Nieves, Martha I | Address on file | | | | | | | |
| 2220900 | Nieves, Martha I. | Address on file | | | | | | | |
| 2220393 | Nieves, Martha I. | Address on file | | | | | | | |
| 2093925 | Nieves, Martha Iris | Address on file | | | | | | | |
| 1810174 | Nieves, Mayrainatal | Calle I9 W-3 | Bayamon Gardens | | | Bayamon | PR | 00957 | |
| 1810174 | Nieves, Mayrainatal | W-3 19 Bayamon Gardens | | | | Bayamon | PR | 00957 | |
| 364862 | NIEVES, MELISSA | Address on file | | | | | | | |
| 364863 | NIEVES, MIGDALIA | Address on file | | | | | | | |
| 1683093 | Nieves, Moises Feliciano | Address on file | | | | | | | |
| 1540511 | NIEVES, NILDA LLANOS | Address on file | | | | | | | |
| 415843 | NIEVES, NORBERTO QUIANES | Address on file | | | | | | | |
| 2215278 | Nieves, Paula Melendez | Address on file | | | | | | | |
| 364864 | NIEVES, RAFAEL | Address on file | | | | | | | |
| 364865 | NIEVES, RAYMOND | Address on file | | | | | | | |
| 364866 | NIEVES, RICARDO | Address on file | | | | | | | |
| 1712734 | Nieves, Rosa A | Address on file | | | | | | | |
| 364867 | NIEVES, SATURNINA | Address on file | | | | | | | |
| 364868 | NIEVES, SAUL | Address on file | | | | | | | |
| 1683313 | Nieves, Sylvette | Address on file | | | | | | | |
| 364869 | NIEVES, VIRGEN M | Address on file | | | | | | | |
| 364870 | NIEVES, VIRGILIO | Address on file | | | | | | | |
| 596090 | NIEVES, YASLIN | Address on file | | | | | | | |
| 364871 | NIEVES, YASLIN | Address on file | | | | | | | |
| 1683077 | Nieves, Yomaira Caraballo | Address on file | | | | | | | |
| 1758876 | Nieves, Zoetnil | Address on file | | | | | | | |
| 364872 | NIEVES,ERIC | Address on file | | | | | | | |
| 364874 | NIEVES,JOSE | Address on file | | | | | | | |
| 364875 | NIEVES,JOSE M. | Address on file | | | | | | | |
| 364876 | NIEVES,RENE | Address on file | | | | | | | |
| 364877 | NIEVES,WENDYMAR | Address on file | | | | | | | |
| 364878 | NIEVESA ZAYAS, WALESKA | Address on file | | | | | | | |
| 2101476 | Nieves-Carrion, Martha I. | Address on file | | | | | | | |
| 2013006 | Nieves-Carrion, Martha Iris | Address on file | | | | | | | |
| 364879 | NIEVESCOLLAZO, MIGUEL | Address on file | | | | | | | |
| 364880 | NIEVESCRESPO, PEDRO A | Address on file | | | | | | | |
| 2121958 | Nieves-Cruz, Reyes | Address on file | | | | | | | |
| 364882 | NIEVESDIAZ, LUIS A | Address on file | | | | | | | |
| 2180188 | Nieves-Diaz, Miguel A. | PO Box 214 | | | | Corozal | PR | 00783 | |
| 2056891 | Nieves-Garcia, Lydia E. | PO Box 1253 | | | | Hatillo | PR | 00659 | |
| 364883 | Nieves-Hernández, Francisco | Address on file | | | | | | | |
| 1538032 | Nieves-Lopez, Beatriz | Address on file | | | | | | | |
| 364884 | NIEVESMALDONADO, NELBA M | Address on file | | | | | | | |
| 364885 | NIEVES-MULERO, GENOVEVA | Address on file | | | | | | | |
| 364886 | NIEVESNIEVES, CARMEN W. | Address on file | | | | | | | |
| 2120828 | Nieves-Nieves, Juan R | Address on file | | | | | | | |
| 1987907 | NIEVES-NIEVES, NELSON | Address on file | | | | | | | |
| 1504203 | Nieves-Pabon, Idaliz | Address on file | | | | | | | |
| 364887 | NIEVESRIVERA, AIDA | Address on file | | | | | | | |
| 364888 | NIEVESRIVERA, ANGEL M | Address on file | | | | | | | |
| 364889 | NIEVESRIVERA, EDITH | Address on file | | | | | | | |
| 364890 | NIEVESRIVERA, MANUEL | Address on file | | | | | | | |
| 364891 | NIEVESRIVERA, MARTA | Address on file | | | | | | | |
| 364892 | NIEVESRODRIGUEZ, TOMAS | Address on file | | | | | | | |
| 364893 | NIEVESSANTIAGO, CARLOS H | Address on file | | | | | | | |
| 364894 | NIEVESSUAREZ, RAMON | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4794 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 364895 | NIEVEZ CRUZ, GLENDA | Address on file | | | | | | | |
| 364896 | NIEVEZ GALLARDO, ROBERTO | Address on file | | | | | | | |
| 364897 | NIEVEZ PEREZ, MARIE L | Address on file | | | | | | | |
| 1586526 | NIEVOS RODRIGUEZ, LOURDES | Address on file | | | | | | | |
| 364898 | NIEZEN MUNOZ, CIRCE | Address on file | | | | | | | |
| 848589 | NIFDA M BAEZ BATISTA | PARC MAMEYAL | 15 CALLE KENNEDY | | | DORADO | PR | 00646-2424 | |
| 364899 | NIGAGLIONI VILLANUEVA, CRISTINA | Address on file | | | | | | | |
| 364900 | NIGAGLIONI ALVAREZ, JORGE | Address on file | | | | | | | |
| 364901 | NIGAGLIONI ARRACHE ASSOCIATES | PO BOX 195523 | | | | SAN JUAN | PR | 00919-5523 | |
| 364902 | NIGAGLIONI BUSIGO, HILDA E | Address on file | | | | | | | |
| 364903 | NIGAGLIONI CARRASQUILLO, ALMA | Address on file | | | | | | | |
| 364904 | NIGAGLIONI CORDERO, MADELINE | Address on file | | | | | | | |
| 364905 | NIGAGLIONI CUETO, MARIA | Address on file | | | | | | | |
| 1420839 | NIGAGLIONI DEL VALLE, JORGE A. | MARIA CELESTE RODRIGUEZ | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 364906 | NIGAGLIONI FIGUEROA, ILANA | Address on file | | | | | | | |
| 364908 | NIGAGLIONI IRAOLA, ANNETTE | Address on file | | | | | | | |
| 364907 | NIGAGLIONI IRAOLA, ANNETTE | Address on file | | | | | | | |
| 364909 | NIGAGLIONI IRAOLA, IVONNE | Address on file | | | | | | | |
| 364910 | NIGAGLIONI LAW OFFICES | 255 RECINTO SUR | SEGUNDO PISO | | | SAN JUAN | PR | 00921 | |
| 364911 | NIGAGLIONI LOPEZ D, LUIS | Address on file | | | | | | | |
| 364912 | NIGAGLIONI LORENZO, JOEL | Address on file | | | | | | | |
| 364913 | NIGAGLIONI LORENZO, JOEL | Address on file | | | | | | | |
| 2079124 | NIGAGLIONI MARTINEZ, ALFREDO E. | Address on file | | | | | | | |
| 364914 | NIGAGLIONI MARTINEZ, SONIA | Address on file | | | | | | | |
| 364915 | NIGAGLIONI MEDINA, DIOSDADA | Address on file | | | | | | | |
| 364916 | NIGAGLIONI MIGNUCCI, RUBEN | Address on file | | | | | | | |
| 364917 | NIGAGLIONI REQUENA, WALDEMAR | Address on file | | | | | | | |
| 364918 | NIGAGLIONI RODRIGUEZ, MAYRA L. | Address on file | | | | | | | |
| 2169786 | NIGAGLIONI, CARMEN W. | Address on file | | | | | | | |
| 2180190 | Nigaglioni, Guillermo A. | Cond. Condado Plaza, Apt. 9-B | 1351 Magdalena Ave. | | | San Juan | PR | 00907 | |
| 364920 | NIGAMATOV MD, ILIAS | Address on file | | | | | | | |
| 364921 | NIGEL VEGA | Address on file | | | | | | | |
| 364922 | NIGGEMANN MD, ENRIQUE | Address on file | | | | | | | |
| 364923 | NIGHT STAR TRAINING JOB COLLEGE, INC. | AVE PONCE DE LEON 855 | EDIFICIO ROCHA | SUITE 1 | | SAN JUAN | PR | 00907 | |
| 364924 | NIGHTFALL PRODS CURSE THE FUENTES WOMEN | 4000 WARNER BLDV BLDG 137 | ROOM 2066 | | | BURBANK | CA | 91522 | |
| 364925 | NIGLAGLIONI FIGUEROA, CARMELINA | Address on file | | | | | | | |
| 729200 | NIK CHEM CO | PO BOX 583 | | | | PENUELAS | PR | 00624 | |
| 364926 | NIKAO DE LOS FOTIZO INC. | SABANA HOYOS #304 | | | | VEGA ALTA | PR | 00692-0000 | |
| 729201 | NIKAULYS SOTO ATELIER | COLLEGE PARK | 278 OERUSA | | | SAN JUAN | PR | 00921 | |
| 364927 | NIKI SEGUROS INC | P O BOX 9021968 | | | | SAN JUAN | PR | 00902-1968 | |
| 729202 | NIKIE M LOPEZ PAGAN | COND CASTILLO DEL MAR | P M B 1305 - 4633 AVE | | | CAROLINA | PR | 00979-5300 | |
| 856395 | NIKIMA LEDEE BAZAN | NIKIMA LEDEE BAZAN | CALLE HOSTOS #108 | | | GUAYAMA | PR | 00785 | |
| 364928 | NIKIMA LEDEE BAZAN | Address on file | | | | | | | |
| 771190 | NIKIMA LIDEE BAZON | Address on file | | | | | | | |
| 364929 | NIKJOU PENAFIEL, SAID | Address on file | | | | | | | |
| 364930 | NIKKI G MARTINEZ | Address on file | | | | | | | |
| 364931 | NIKKY DIAZ CENTENO | Address on file | | | | | | | |
| 364932 | NIKOL DONES CALDERON | Address on file | | | | | | | |
| 364933 | NIKOLAI NIBO NYLUND | Address on file | | | | | | | |
| 729205 | NIKON PHOTO REPAIR | 1300 WALT WHITMAN ROAD | | | | MELVILLE | NY | 11747-3064 | |
| 729204 | NIKON PHOTO REPAIR | PO BOX 9020082 | | | | SAN JUAN | PR | 00902-0082 | |
| 729206 | NIKOS ADAN LINARES LIBOY | P O BOX 2796 | | | | SAN GERMAN | PR | 00683 2796 | |
| 364934 | NIKOS D ZAFIROPOULOS LUGO | Address on file | | | | | | | |
| 729207 | NIKOS FIGUEROA RANGEL | URB JARDINES DEL CARIBE | HH 32 CALLE 34 | | | PONCE | PR | 00731 | |
| 364935 | NIKOS FIGUEROA RANGEL | Address on file | | | | | | | |
| 729208 | NIKOS FLORES KEARNS | 1 TAFT ST APT 11 A | | | | SAN JUAN | PR | 00911 | |
| 364936 | NIKXA I RIVERA BERRIOS | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 729210 | NILBERTO MORALES AMBER | RR 9 BOX 1390 MSC 101 | | | | SAN JUAN | PR | 00926 | |
| 729211 | NILBERTO RIVERA SERRANO | BO PAJONAL | SECT LOS MANGOCES | CARR 641 K.0H.6 | | FLORIDA | PR | 00650-0197 | |
| 729212 | NILBERTO SOTO PEREZ | Address on file | | | | | | | |
| 729213 | NILCA L VELAZQUEZ SANTIAGO | Address on file | | | | | | | |
| 364937 | NILCA L. COLON CASTRODAD | Address on file | | | | | | | |
| 364753 | NILCA M PENA | Address on file | | | | | | | |
| 729219 | NILDA A AGOSTO MALDONADO | Address on file | | | | | | | |
| 729220 | NILDA A GARCIA LOPEZ | MIRADOR ECHEVARRIA D 9 ALMENDROS | | | | CAYEY | PR | 00736 | |
| 729221 | NILDA A GOMEZ LOPEZ | 474 COND GENARO CORTES | APT 808 SERGIO CUEVAS BUSTAMANTE | | | SAN JUAN | PR | 00918 | |
| 729222 | NILDA A NIEVES HERNANDEZ | HC 05 BOX 25638 | | | | CAMUY | PR | 00627 | |
| 729223 | NILDA A OLIVERAS VELEZ | TERRAZAS DE FAIR VIEW | 3 B 9 C/MELCHOR MALDONADO | | | SAN JUAN | PR | 00926 | |
| 729224 | NILDA A PEREZ MARTINEZ | COND TORRES DEL ESCORIAL | 4006 AVE SUR APTO 3202 | | | CAROLINA | PR | 00987-5175 | |
| 364808 | NILDA ACEVEDO CARABALLO | Address on file | | | | | | | |
| 364881 | NILDA ACEVEDO CARABALLO | Address on file | | | | | | | |
| 1590185 | NILDA ACEVEDO CUEVAS (Parent of Wendy Rodriguez Acevedo) | Address on file | | | | | | | |
| 364938 | NILDA ACEVEDO LOPEZ | Address on file | | | | | | | |
| 364939 | NILDA ACEVEDO ROJAS | Address on file | | | | | | | |
| 364940 | NILDA AGOSTO TRUJILLO | Address on file | | | | | | | |
| 364941 | NILDA ALBINO VELEZ | Address on file | | | | | | | |
| 729225 | NILDA ALGARIN VARGAS | Address on file | | | | | | | |
| 364942 | NILDA ALICEA BAEZ | Address on file | | | | | | | |
| 729226 | NILDA ALICEA MEDINA | Address on file | | | | | | | |
| 364943 | NILDA ALICEA MORALES | Address on file | | | | | | | |
| 364944 | NILDA ALICEA RODRIGUEZ | Address on file | | | | | | | |
| 364945 | NILDA ALICEA RODRIGUEZ | Address on file | | | | | | | |
| 729227 | NILDA ALICEA SANTIAGO | Address on file | | | | | | | |
| 729228 | NILDA ALTUNET VELAZQUEZ | 103 TORRES DE LAS CUMBRES | | | | SAN JUAN | PR | 00926 | |
| 729229 | NILDA ALTURET DAVILA | Address on file | | | | | | | |
| 364946 | NILDA ALVARADO GUZMAN | Address on file | | | | | | | |
| 729230 | NILDA ALVAREZ AYALA | Address on file | | | | | | | |
| 729231 | NILDA ALVAREZ AYALA | Address on file | | | | | | | |
| 729232 | NILDA ANGUEIRA CRUZ | VILLA CAROLINA | CALLE 50 BLQ 56- 9 | | | CAROLINA | PR | 00985 | |
| 364947 | NILDA ANGUEIRA SANTIAGO | Address on file | | | | | | | |
| 729233 | NILDA ANTOINETTE DIAZ | LAS AMAPOLAS | EDIF B6 APT 77 | | | SAN JUAN | PR | 00976 | |
| 729234 | NILDA APONTE DIAZ | H9 EXT SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 364948 | NILDA APONTE GONZALEZ | Address on file | | | | | | | |
| 729235 | NILDA APONTE RIVERA | HC 57 BOX 9111 | | | | AGUADA | PR | 00602 | |
| 729236 | NILDA AQUINO RAMOS | HC 1 BOX 4830 | | | | CAMUY | PR | 00627 | |
| 729237 | NILDA ARBELO GONZALEZ | URB SANTIAGO IGLESIAS | 1408 CALLE LUISA CAPETILLO | | | SAN JUAN | PR | 00921 | |
| 364949 | NILDA ARROYO MACHUCA | Address on file | | | | | | | |
| 729238 | NILDA AYALA MALDONADO | Address on file | | | | | | | |
| 729239 | NILDA AYALA QUILES | HC 4 BOX 13784 | | | | MOCA | PR | 00676 | |
| 729240 | NILDA B MATEO MATEO | EXT JARD DE COAMO | CALLE 23 | | | COAMO | PR | 00729 | |
| 364950 | NILDA B SOSA CEDRES | Address on file | | | | | | | |
| 364951 | NILDA B TORRES TORRES | Address on file | | | | | | | |
| 848590 | NILDA B. RIVERA ALLEN | URB PUERTO NUEVO | 1163 CALLE CAÑADA | | | SAN JUAN | PR | 00920-3828 | |
| 729241 | NILDA BAEZ RAMOS | EXT COUNTRY CLUB | 876 CALLE QUETZAL | | | SAN JUAN | PR | 00924 | |
| 729242 | NILDA BALLESTER RODRIGUEZ | Address on file | | | | | | | |
| 2175105 | NILDA BARRETO HERNANDEZ | Address on file | | | | | | | |
| 729243 | NILDA BARROSO ROSARIO | BO SANDIN | CALLE NORTE | | | VEGA BAJA | PR | 00693 | |
| 729244 | NILDA BENITEZ DAVILA | RES NEMESIO R CANALES | EDIF 1 APT 1 | | | SAN JUAN | PR | 00918 | |
| 364952 | NILDA BERMUDEZ ROSADO | Address on file | | | | | | | |
| 364953 | NILDA BERMUDEZ SANCHEZ | Address on file | | | | | | | |
| 364954 | NILDA BERMUDEZ SANCHEZ | Address on file | | | | | | | |
| 364955 | NILDA BERNIER ROSA | Address on file | | | | | | | |
| 729245 | NILDA BOBE FELICIANO | HC 1 BOX 8372 | | | | HORMIGUERO | PR | 00660 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4796 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 364956 | NILDA BOBE FELICIANO | Address on file | | | | | | | |
| 364957 | NILDA BONILLA LOPEZ | Address on file | | | | | | | |
| 729246 | NILDA BONILLA SANTIAGO | HC 1 BOX 4764 | | | | SALINAS | PR | 00751 | |
| 364958 | NILDA BORRERO OLIVO | Address on file | | | | | | | |
| 729247 | NILDA BRIGNONI VALE | RES LAS GANDARAS | EDF 11 APT 66 | | | MOCA | PR | 00676 | |
| 729248 | NILDA BUDET CALZADA | URB VISTA BELLA | Q14 CALLE RENO | | | BAYAMON | PR | 00956 | |
| 729249 | NILDA C ACOSTA ARROYO | BUENAVENTURA | NJA 16 CALLE NARDOS | | | MAYAGUEZ | PR | 00680 | |
| 729250 | NILDA C BAEZ DE MORALES | 59 CUESTA VIEJA | | | | SAN GERMAN | PR | 00683 | |
| 729251 | NILDA C FERNANDEZ SOSA | COND PARQUE TERRALINDA | BOX 1503 | | | TRUJILLO ALTO | PR | 00976 | |
| 729252 | NILDA C JIMENEZ RIVERA | Address on file | | | | | | | |
| 364959 | NILDA CABAN BADILLO | Address on file | | | | | | | |
| 729253 | NILDA CALDERON GONZALEZ | URB COUNTRY CLUB | 241 CALLE H Y 35 | | | CAROLINA | PR | 00982 | |
| 364960 | NILDA CANDELARIO MD ESTATE | 204 URB LA SERRANIA | | | | CAGUAS | PR | 00725-1807 | |
| 729254 | NILDA CAQUIAS CASTILLO | BRISAS DEL CARIBE | 173 CALLE 7 | | | PONCE | PR | 00728 | |
| 729255 | NILDA CARDONA VALLE | Address on file | | | | | | | |
| 729256 | NILDA CARRASQUILLO GUZMAN | PO BOX 468 | | | | CAYEY | PR | 00937 | |
| 364961 | NILDA CARRERO NIEVES | Address on file | | | | | | | |
| 729257 | NILDA CASTRO DEYNES | URB REPARTO SEVILLA | 717 CALLE MOZART | | | SAN JUAN | PR | 00924 | |
| 729258 | NILDA CINTRON COLON | URB PRADERAS DEL SUR | 709 CALLE CEDRO | | | SANTA ISABEL | PR | 00757 | |
| 364962 | NILDA CINTRON MELENDEZ | Address on file | | | | | | | |
| 729259 | NILDA CINTRON TORRES | AVE PONCE DE LEON | PDA 19 | | | SAN JUAN | PR | 00936 | |
| 729260 | NILDA CONCEPCION RODRIGUEZ | Address on file | | | | | | | |
| 729261 | NILDA CORA NAVARRO | PO BOX 51946 | | | | TOA BAJA | PR | 00950-1946 | |
| 364963 | NILDA CORDOVA VELEZ | Address on file | | | | | | | |
| 729262 | NILDA COSS TORRES | HC 30 BOX 32605 | | | | SAN LORENZO | PR | 00754 | |
| 729263 | NILDA CRESPO SOTO | BOX 1824 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| 729264 | NILDA CRUZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 364964 | NILDA CRUZ ARRAY | Address on file | | | | | | | |
| 729265 | NILDA CRUZ CEBALLOS | Address on file | | | | | | | |
| 729266 | NILDA CRUZ FLORES | RES PUERTA DE TIERRA | EDIF M APT 363 | | | SAN JUAN | PR | 00901 | |
| 364965 | NILDA CRUZ HERRERA | Address on file | | | | | | | |
| 729267 | NILDA CRUZ PEREZ | ROLLING HILLS | 353 CALLE LIMA | | | CAROLINA | PR | 00987 | |
| 364966 | NILDA CRUZ QUIRINDONGO | Address on file | | | | | | | |
| 364967 | NILDA CRUZ RAMOS | Address on file | | | | | | | |
| 364968 | NILDA CRUZ RIVERA | Address on file | | | | | | | |
| 364969 | NILDA D ALAMEDA MERCADO | Address on file | | | | | | | |
| 729268 | NILDA D MARTINEZ RIVERA | REPTO METROPOLITANO | 956 CALLE 25 SE | | | SAN JUAN | PR | 00921 | |
| 364970 | NILDA D RAMOS FONT | Address on file | | | | | | | |
| 364971 | NILDA DAVILA SALGADO | Address on file | | | | | | | |
| 729269 | NILDA DE ALBA FELICIANO | Address on file | | | | | | | |
| 729270 | NILDA DE CELIS GOMEZ | URB. ROUND HILL 659 CALLE-VIOLETA | | | | TRUJILLO ALTO | PR | 00976 | |
| 364972 | NILDA DE JESUS PLA | Address on file | | | | | | | |
| 729271 | NILDA DE LA ROSA CORREA | EDIF 11 APT 89 | JARDINES DE UTUADO | | | UTUADO | PR | 00641 | |
| 729272 | NILDA DE LEON FIGUEROA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 364973 | NILDA DEL C ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 1256705 | NILDA DEL MAR SANCHEZ | Address on file | | | | | | | |
| 364975 | NILDA DEL MAR SANCHEZ SANTIAGO | Address on file | | | | | | | |
| 364974 | NILDA DEL MAR SANCHEZ SANTIAGO | Address on file | | | | | | | |
| 364976 | NILDA DELGADO FALCON | Address on file | | | | | | | |
| 848591 | NILDA DELGADO LUGO | PO BOX 367545 | | | | SAN JUAN | PR | 00936-7545 | |
| 364977 | NILDA DEVARIE PENA | Address on file | | | | | | | |
| 729273 | NILDA DIAZ ALMESTICA | HP - UTILIZACION | | | | RIO PIEDRAS | PR | 00936-0000 | |
| 364978 | NILDA DIAZ CASTRO | Address on file | | | | | | | |
| 729274 | NILDA DIAZ DE FELICIANO | Address on file | | | | | | | |
| 729275 | NILDA DIAZ DE FELICIANO | Address on file | | | | | | | |
| 729276 | NILDA DIAZ GONZALEZ | 3701 COND PLAZA ANTILLANA | | | | SAN JUAN | PR | 00918 | |
| 729277 | NILDA DIAZ GONZALEZ | BO CAMPANILLA | 557 CALLE MARIANA BRACETTI | | | TOA BAJA | PR | 00951 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4797 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 729278 | NILDA DIAZ GONZALEZ | PO BOX 468 | | | | TOA BAJA | PR | 00951 | |
| 364979 | NILDA DIAZ LEBRON | Address on file | | | | | | | |
| 364980 | NILDA DIAZ TRINIDAD | Address on file | | | | | | | |
| 729279 | NILDA DICK | BO MARIN | PARC NUEVAS BUENA VISTA | | | ARROYO | PR | 00714 | |
| 364981 | NILDA DOLAGARAY LUGO | Address on file | | | | | | | |
| 729280 | NILDA E APONTE SANCHEZ | URB SAN ANTONIO A 25 | | | | COAMO | PR | 00769 | |
| 729281 | NILDA E BERBERENA | Address on file | | | | | | | |
| 729282 | NILDA E CHEVERE REYES | URB EL CONQUISTADOR | Q 1 CALLE 14 | | | TRUJILLO ALTO | PR | 00976 6430 | |
| 364982 | NILDA E CRUZ LAUREANO | Address on file | | | | | | | |
| 729283 | NILDA E DIAZ FONTAN | 502 COND WATER VIEW MANSION | 613 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 770753 | NILDA E DIAZ FONTAN | Address on file | | | | | | | |
| 364983 | NILDA E DIAZ FONTAN | Address on file | | | | | | | |
| 729284 | NILDA E DOMINGUEZ PAGAN | Address on file | | | | | | | |
| 729285 | NILDA E GALARZA QUILES | P O BOX 142483 | | | | ARECIBO | PR | 00614 | |
| 729286 | NILDA E GARCIA MORALES | 1 A CARR 144 | | | | JAYUYA | PR | 00664 | |
| 364984 | NILDA E HERNANDEZ HERNANDEZ | Address on file | | | | | | | |
| 364985 | NILDA E HERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 364986 | NILDA E MACHADO ECHEVARIA | Address on file | | | | | | | |
| 729287 | NILDA E MARTINEZ MARTINEZ | 280 CALLE RAFAEL CEPEDA | | | | SAN JUAN | PR | 00915 | |
| 729288 | NILDA E MEDINA SANTIAGO | HC 05 BOX 5352 BO LIMONES | | | | YABUCOA | PR | 00767 | |
| 729289 | NILDA E MELENDEZ LOPEZ | URB. CAPARRA TERRACE SE-788 CALLE27 | | | | SAN JUAN | PR | 00921 | |
| 364987 | NILDA E MERCADO BERRIOS | Address on file | | | | | | | |
| 364988 | NILDA E MERCADO BERRIOS | Address on file | | | | | | | |
| 364990 | NILDA E MIRANDA RONDON | Address on file | | | | | | | |
| 729290 | NILDA E MONTALVO DE MALDONADO | Address on file | | | | | | | |
| 364991 | NILDA E MORALES | Address on file | | | | | | | |
| 729291 | NILDA E MORALES AYALA | Address on file | | | | | | | |
| 364992 | NILDA E NIEVES MERCADO | Address on file | | | | | | | |
| 729293 | NILDA E ORTIZ BURGOS | Address on file | | | | | | | |
| 729292 | NILDA E ORTIZ BURGOS | Address on file | | | | | | | |
| 1549743 | Nilda E Ortiz Melendez Retirement Plan Represented By UBS Trust Company of PR | Address on file | | | | | | | |
| 729294 | NILDA E ORTIZ MORELLI | Address on file | | | | | | | |
| 364993 | NILDA E OSORIO LOPEZ | Address on file | | | | | | | |
| 364994 | NILDA E PEREZ ALVES | Address on file | | | | | | | |
| 364995 | NILDA E PEREZ RIVERA | Address on file | | | | | | | |
| 364996 | NILDA E RAMOS COLON | Address on file | | | | | | | |
| 729295 | NILDA E RAMOS VAZQUEZ | P O BOX 3907 | CENTRAL SATION SAN JOSE | | | RIO PIEDRAS | PR | 00930 | |
| 729296 | NILDA E REYES | 81 CALLE PADIAL | | | | MANATI | PR | 00674 | |
| 364997 | NILDA E RIVERA BURGOS | Address on file | | | | | | | |
| 364998 | NILDA E RIVERA QUINONEZ | Address on file | | | | | | | |
| 364999 | NILDA E RODRIGUEZ DELGADO | Address on file | | | | | | | |
| 729297 | NILDA E RODRIGUEZ ROSARIO | 101 CALLE GREGORIO RODRIGUEZ | | | | GARROCHALES | PR | 00617 | |
| 729298 | NILDA E ROMAN DELGADO | URB VILLA HUMACAO | L 82 CALLE 5 | | | HUMACAO | PR | 00791 | |
| 729299 | NILDA E RUIZ LUCIANO | Address on file | | | | | | | |
| 365000 | NILDA E SALINAS MUJICA | Address on file | | | | | | | |
| 729300 | NILDA E SANTOS APONTE | P O BOX 531 | | | | BARRANQUITAS | PR | 00794 | |
| 365001 | NILDA E SERRANO TORRES | Address on file | | | | | | | |
| 729301 | NILDA E SOTO FEBLES | BO SABANA | 11 AVE E RAMOS ANTONINI | | | GUAYNABO | PR | 00965 | |
| 365002 | NILDA E SOTO MERCADO | Address on file | | | | | | | |
| 365003 | NILDA E TORRES FELICIANO | Address on file | | | | | | | |
| 729216 | NILDA E TRINIDAD RIVERA | REPARTO METROPOLITANO | 914 CALLE 1 SE | | | SAN JUAN | PR | 00921 2613 | |
| 729302 | NILDA E VAZQUEZ RAMIREZ | PUERTO NUEVO | 1217 CALLE CARRERA | | | SAN JUAN | PR | 00920 | |
| 365004 | NILDA E. COLLAZO | Address on file | | | | | | | |
| 770754 | NILDA E. DIAZ FONTAN | Address on file | | | | | | | |
| 365005 | NILDA E. DIAZ OLAZAGASTI | Address on file | | | | | | | |
| 365006 | NILDA E. MARRERO ROMAN | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4798 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1563606 | NILDA E. ORTIZ MELENDEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1563606 | NILDA E. ORTIZ MELENDEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | EXECUTIVE DIRECTOR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | SAN JUAN | PR | 00918 | |
| 1523473 | Nilda E. Ortiz Melendez Retirement Plan Represented by UBS Trust Company of PR | Address on file | | | | | | | |
| 1523707 | Nilda E. Ortiz Melendez Retirement Plan Represented by UBS Trust Company of PR | Address on file | | | | | | | |
| 1533543 | Nilda E. Ortiz Melendez Retirement Plan, represented by UBS Trust Company of PR | Address on file | | | | | | | |
| 2180191 | Nilda E. Ortiz-Melendez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | |
| 1730325 | Nilda E. Ramos Vazquez y Amanda G. Villafañe Ramos | Address on file | | | | | | | |
| 729303 | NILDA ECHEVARRIA MORALES | COND BAYAMONTE | APTO 915 | | | BAYAMON | PR | 00959 | |
| 365007 | NILDA ELIAS MADERA | Address on file | | | | | | | |
| 848592 | NILDA EMMANUELLI MUÑIZ | URB GARDEN HLS | OA3 CALLE SERRANIA | | | GUAYNABO | PR | 00966-2927 | |
| 365008 | NILDA ENID DIAZ RIVERA | Address on file | | | | | | | |
| 729304 | NILDA ESCOBAR | PO BOX 394 | | | | FAJARDO | PR | 00738 | |
| 729305 | NILDA F NAVARRO DELGADO | URB MONTECARLO | 1282 CALLE 7 | | | SAN JUAN | PR | 00924 | |
| 365009 | NILDA FEBRES SANTIAGO | Address on file | | | | | | | |
| 365010 | NILDA FELICIANO GONZALEZ | Address on file | | | | | | | |
| 729306 | NILDA FERRER REYES / FELIX AGOSTO FERRER | P O BOX 62 | | | | CIDRA | PR | 00739 | |
| 729307 | NILDA FIGUEROA | VILLA CAROLINA | 16-71 CALLE 58 | | | CAROLINA | PR | 00985 | |
| 365011 | NILDA FIGUEROA GARCIA | Address on file | | | | | | | |
| 729308 | NILDA FIGUEROA MORALES | CONDOMINIO PLAYA AZUL 3 | APATAMENTO 303 | | | LUIQUILLO | PR | 00773 | |
| 729309 | NILDA FONTAN SANTIAGO | URB JARDINES DE VEGA BAJA | D24 CALLE F | | | VEGA BAJA | PR | 00693-3907 | |
| 729310 | NILDA FRAGOSO (TUTORA) ANTONIO MARTINEZ | Address on file | | | | | | | |
| 729311 | NILDA FRAGUADA | Address on file | | | | | | | |
| 729312 | NILDA FRESE AMARO | BO TRASTALLERES | 1058 CALLE LA ROSA | | | SAN JUAN | PR | 00907 | |
| 365012 | NILDA FRESSE PAGAN | Address on file | | | | | | | |
| 365013 | NILDA FUMERO VAZQUEZ | Address on file | | | | | | | |
| 729313 | NILDA G COLON BUZO | URB LOS CAOBOS | 2205 CALLE MAGA | | | PONCE | PR | 00716-2708 | |
| 729314 | NILDA G LOPEZ RODRIGUEZ | EL MIRADOR | N 5 CALLE 9 | | | SAN JUAN | PR | 00926 | |
| 365014 | NILDA G NEGRON ORTIZ | Address on file | | | | | | | |
| 365015 | NILDA G RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 729315 | NILDA G. MELENDEZ COLON | RR 2 BOX 638 | | | | SAN JUAN | PR | 00926-0000 | |
| 365016 | NILDA GAGO SUAREZ | Address on file | | | | | | | |
| 729316 | NILDA GARCIA SANTIAGO | P O BOX 102 | | | | JUANA DIAZ | PR | 00795 | |
| 729317 | NILDA GARCIA SILVA | COND REGATTA APTO 701 | 996 AVE ASHFORD CONDADO | | | SAN JUAN | PR | 00907 | |
| 729318 | NILDA GARCIA SILVA | RIO PIEDRAS STATION | PO BOX 21414 | | | SAN JUAN | PR | 00928 | |
| 770757 | NILDA GARCIA SILVA | Address on file | | | | | | | |
| 729319 | NILDA GARCIA SOTO | Address on file | | | | | | | |
| 365017 | NILDA GIRAU PEREZ | Address on file | | | | | | | |
| 729320 | NILDA GOMEZ GONZALEZ | 2070 CALLE BUENOS AIRES | | | | SAN JUAN | PR | 00911 | |
| 729321 | NILDA GONZALEZ | Address on file | | | | | | | |
| 729322 | NILDA GONZALEZ AGRONT | Address on file | | | | | | | |
| 365018 | NILDA GONZALEZ CRUZ | Address on file | | | | | | | |
| 365019 | NILDA GONZALEZ CRUZ | Address on file | | | | | | | |
| 729323 | NILDA GONZALEZ GONZALEZ | EXT LOS TAMARINDOS | F 10 CALLE 13 | | | SAN LORENZO | PR | 00754-3720 | |
| 729324 | NILDA GONZALEZ GONZALEZ | URB CIUDAD MASSO | K 14 CALLE 10 | | | SAN LORENZO | PR | 00754 | |
| 729325 | NILDA GONZALEZ LOPEZ | UCD A NR S | PO BOX 364868 | | | SAN JUAN | PR | 00936-4868 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4799 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 729326 | NILDA GONZALEZ MARRERO | URB VERSALLES | P20 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 365020 | NILDA GONZALEZ REGUS | Address on file | | | | | | | |
| 729327 | NILDA GONZALEZ RODRIGUEZ | BO FRONTON | 149 PARC SEGUI VIEJA | | | CIALES | PR | 00638 | |
| 365021 | NILDA GONZALEZ TORO | Address on file | | | | | | | |
| 729328 | NILDA GUERRERO LOPEZ | HC 1 BOX 9250 | | | | SAN SEBASTIAN | PR | 00685 | |
| 729329 | NILDA GUZMAN TORRES | Address on file | | | | | | | |
| 729330 | NILDA H RAMIREZ ALACAN | URB BELMONTE | 53 CALLE GALICIA | | | MAYAGUEZ | PR | 00680 | |
| 365022 | NILDA HERNANDEZ ALAMENAS | Address on file | | | | | | | |
| 365023 | NILDA HERNANDEZ ALGARIN | Address on file | | | | | | | |
| 729331 | NILDA HERNANDEZ ALMENAS | Address on file | | | | | | | |
| 729217 | NILDA HERNANDEZ CRUZ | URB VILLA PALMERAS | 216 CALLE PROGRESO | | | SAN JUAN | PR | 00915 | |
| 729332 | NILDA HERNANDEZ NIEVES | URB VILLA BLANCA | 25 CALLE DIAMANTE | | | CAGUAS | PR | 00725 | |
| 729333 | NILDA HERNANDEZ VALLE | Address on file | | | | | | | |
| 729334 | NILDA HIRALDO RIVERA | Address on file | | | | | | | |
| 365024 | NILDA I ADAMES MUNIZ | Address on file | | | | | | | |
| 729335 | NILDA I ALMEDA RODRIGUEZ | PO BOX 690 | | | | SAN LORENZO | PR | 00754 | |
| 729336 | NILDA I ANDUJAR VARGAS | HC-01 BOX 6850 | | | | LAJAS | PR | 00667 | |
| 729338 | NILDA I APONTE ROSADO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 729337 | NILDA I APONTE ROSADO | PO BOX 983 | | | | GUAYAMA | PR | 00784 | |
| 729339 | NILDA I AVILES CINTRON | URB QUINTAS DE SAN ROMAN | 21 CALLE 4 | | | TOA ALTA | PR | 00953 | |
| 365025 | NILDA I AVILES CRUZ | Address on file | | | | | | | |
| 729340 | NILDA I BIRRIEL GONZALEZ | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 729341 | NILDA I BIRRIEL GONZALEZ | URB ROSA MARIA | D 31 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 729342 | NILDA I BONILLA FIGUEROA | BDA NUEVA | 57 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| 365026 | NILDA I CARRERO LOPEZ | Address on file | | | | | | | |
| 365027 | NILDA I CARRERO LOPEZ | Address on file | | | | | | | |
| 729343 | NILDA I CARRERO LORENZO | HC 58 BOX 12459 | | | | AGUADA | PR | 00602 | |
| 848593 | NILDA I CRUZ APONTE | URB PASEO SANTA BARBARA | 69 PERLA | | | GURABO | PR | 00778 | |
| 729344 | NILDA I CRUZ DIAZ | URB SANTA JUANITA | AC-11 CALLE 43 | | | BAYAMON | PR | 00956 | |
| 729345 | NILDA I DAVILA | PO BOX 1843 | | | | SDAN LORENZO | PR | 00754 | |
| 365028 | NILDA I DOMENECH CANCEL | Address on file | | | | | | | |
| 729346 | NILDA I FERNANDEZ ORTIZ | FAIR VIEW | 1909 CALLE 47 | | | SAN JUAN | PR | 00926 | |
| 365029 | NILDA I FERNANDEZ ORTIZ | Address on file | | | | | | | |
| 729347 | NILDA I FIGUEROA | URB VILLA DEL CARMEN | B J CALLE 1 | | | CIDRA | PR | 00739 | |
| 365030 | NILDA I FIGUEROA | Address on file | | | | | | | |
| 365031 | NILDA I GARCIA REYES | Address on file | | | | | | | |
| 729348 | NILDA I GUZMAN MATOS | P O BOX 222 | | | | SALINAS | PR | 00751 | |
| 365032 | NILDA I LOPEZ VEGA | Address on file | | | | | | | |
| 729349 | NILDA I LUHRING GONZALEZ | Address on file | | | | | | | |
| 729350 | NILDA I LUNA COLON | PO BOX 8761 | | | | BAYAMON | PR | 00960 | |
| 729351 | NILDA I MARTINEZ RIVERA | HC 1 BOX 11202 | | | | GUAYANILLA | PR | 00656 | |
| 729352 | NILDA I MERCADO NEGRON | Address on file | | | | | | | |
| 365033 | NILDA I MERCADO TORRES | Address on file | | | | | | | |
| 729353 | NILDA I MORALES LEON | URB VILLA BLANCA | 34 JOSE GARRIDO | | | CAGUAS | PR | 00725 | |
| 365034 | NILDA I MORALES MALDONADO | Address on file | | | | | | | |
| 365035 | NILDA I MORALES ROMAN | Address on file | | | | | | | |
| 729354 | NILDA I ORTIZ FLORES | Address on file | | | | | | | |
| 729355 | NILDA I ORTIZ SANCHEZ | JARDINES DE COAMO | J 6 CALLE 10 | | | COAMO | PR | 00769 | |
| 365036 | NILDA I OSORIO APONTE | Address on file | | | | | | | |
| 365037 | NILDA I RAMIREZ VARELA | Address on file | | | | | | | |
| 365038 | NILDA I RAMOS MARTINEZ | Address on file | | | | | | | |
| 729356 | NILDA I RIVERA LOPEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 365039 | NILDA I RIVERA RIVERA | Address on file | | | | | | | |
| 365040 | NILDA I RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 365041 | NILDA I ROBLES OTERO | Address on file | | | | | | | |
| 729357 | NILDA I RODRIGUEZ MARTINEZ | EXT SAN LUIS | 12 CALLE SARDIS | | | AIBONITO | PR | 00705 | |
| 365042 | NILDA I RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 848594 | NILDA I RODRIGUEZ RODRIGUEZ | URB VALLE ALTO | G12 CALLE 35 | | | PONCE | PR | 00730-1872 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4800 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 365043 | NILDA I RODRIGUEZ TORRES | Address on file | | | | | | | |
| 365044 | NILDA I ROMAN MORALES | Address on file | | | | | | | |
| 365046 | NILDA I RUIZ LUGO | Address on file | | | | | | | |
| 365047 | NILDA I SANCHEZ SANTIAGO | Address on file | | | | | | | |
| 365048 | NILDA I SANCHEZ SANTIAGO | Address on file | | | | | | | |
| 729358 | NILDA I SANTIAGO APONTE | URB ALTS DE SANTA ISABEL | B 4 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| 365049 | NILDA I SOTO MEJIAS | Address on file | | | | | | | |
| 365050 | NILDA I TEJERO ORTIZ | Address on file | | | | | | | |
| 729359 | NILDA I TEJERO ORTIZ | Address on file | | | | | | | |
| 365051 | NILDA I VARGAS GONZALEZ | Address on file | | | | | | | |
| 729360 | NILDA I VELEZ /HNC/ PARADISE CAFE | Address on file | | | | | | | |
| 729361 | NILDA I VELEZ LUCIANO | 1141 CAMINO LA CUCHILLA | | | | MAYAGUEZ | PR | 00680 | |
| 729362 | NILDA I VELEZ REYES | Address on file | | | | | | | |
| 365052 | NILDA I ZAYAS COLON | Address on file | | | | | | | |
| 365053 | NILDA I. ALMEDA RODRIGUEZ | Address on file | | | | | | | |
| 365054 | NILDA I. BERRIOS CABRERA | Address on file | | | | | | | |
| 729363 | NILDA I. BORRERO | PO BOX 3058 | | | | YAUCO | PR | 00698 | |
| 729364 | NILDA I. COLON MANDRY | Address on file | | | | | | | |
| 729365 | NILDA I. COLON MANDRY | Address on file | | | | | | | |
| 365055 | NILDA I. GONZALEZ RIVERA | Address on file | | | | | | | |
| 365056 | NILDA I. RAMOS ARZOLA | Address on file | | | | | | | |
| 365057 | NILDA IRIS MARTINEZ JAMES | Address on file | | | | | | | |
| 365058 | NILDA IRIS SANTIAGO BURGOS | Address on file | | | | | | | |
| 365059 | NILDA IRIS SANTIAGO BURGOS | Address on file | | | | | | | |
| 365060 | NILDA IRIZARRY GONZALEZ | Address on file | | | | | | | |
| 729366 | NILDA IRIZARRY VELEZ | URB METROPOLIS | F25 CALLE 10 | | | CAROLINA | PR | 00987 | |
| 729367 | NILDA IVETTE FERNANDEZ FERNANDEZ | RR 1 BOX 3043 | | | | CIDRA | PR | 00739 | |
| 729368 | NILDA IVETTE ROQUE ALICEA | EDIF LAS MERCEDES | 556 AVE MIRAMAR APTO 3-B | | | SAN JUAN | PR | 00907 | |
| 365061 | NILDA IVETTE ROQUE ALICEA | Address on file | | | | | | | |
| 365062 | NILDA J ALVAREZ VELAZQUEZ | Address on file | | | | | | | |
| 729369 | NILDA J COLON SANTIAGO | Address on file | | | | | | | |
| 365063 | NILDA J GARCIA REYES | Address on file | | | | | | | |
| 729370 | NILDA J RIVERA GARCIA | VISTA DEL CONVENTO | 62 2 B CALLE 5 | | | FAJARDO | PR | 00738 | |
| 365064 | NILDA J SALDANA EGOZCUE | Address on file | | | | | | | |
| 729371 | NILDA J VEGA SUAREZ | PMB 636 1353 RD 19 | | | | GUAYNABO | PR | 00966 | |
| 729372 | NILDA J ZAPATA MOLINA | PO BOX 7145 | | | | PONCE | PR | 00732-7145 | |
| 365065 | NILDA J. PEREZ VELEZ | Address on file | | | | | | | |
| 1539781 | Nilda J. Vega Suarez / Angel A. Isidro Carrion | Address on file | | | | | | | |
| 365066 | NILDA JACOME MUNOZ | Address on file | | | | | | | |
| 365067 | NILDA JIMENEZ HERNANDEZ | Address on file | | | | | | | |
| 2138021 | NILDA JOSEFINA VEGA SUAREZ | NILDA J VEGA SUAREZ | PMB 636 1353 RD 19 | | | GUAYNABO | PR | 00966 | |
| 2164220 | NILDA JOSEFINA VEGA SUAREZ | PMB 636 1353 RD 19 | | | | GUAYNABO | PR | 00966 | |
| 365068 | NILDA JOURNET MARTINEZ | Address on file | | | | | | | |
| 365069 | NILDA L ALICEA MORALES | Address on file | | | | | | | |
| 365070 | NILDA L ALVAREZ RODRIGUEZ | Address on file | | | | | | | |
| 365071 | NILDA L AMILL RIVERA | Address on file | | | | | | | |
| 729373 | NILDA L BERMUDEZ NEGRON | SANTA TERESITA | 20 CALLE BJ | | | PONCE | PR | 00731 | |
| 365072 | NILDA L CABAN LOPEZ | Address on file | | | | | | | |
| 365073 | NILDA L CARABALLO MOLINA | Address on file | | | | | | | |
| 365074 | NILDA L CARRASQUILLO BONILLA | Address on file | | | | | | | |
| 365075 | NILDA L CASTRO QUINONES | Address on file | | | | | | | |
| 848595 | NILDA L CASTRO QUIÑONES | URB SABANA GARDENS | 15-17 CALLE 26 | | | CAROLINA | PR | 00983-2917 | |
| 729374 | NILDA L CRUZ | URB LAGOS DE PLATA | C 23 CALLE 520 | | | TOA BAJA | PR | 00949 | |
| 729376 | NILDA L CRUZ LOPEZ | LA VEGA PARC 18 | 7145 CALLE VIEJA | | | SABANA SECA | PR | 00952 | |
| 729375 | NILDA L CRUZ LOPEZ | PH 18 D LAS VEGAS | 7145 CALLE VIEJA | | | TOA BAJA | PR | 00949 | |
| 729377 | NILDA L DIAZ GINES | 58 BARRIADA MIRANDA | | | | MANATI | PR | 00674 | |
| 365076 | NILDA L DURAN GONZALEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4801 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 365077 | NILDA L ESPINAL SURUN | Address on file | | | | | | | |
| 729378 | NILDA L ESQUILIN GOMEZ | Address on file | | | | | | | |
| 365078 | NILDA L FONTANEZ RIVERA | Address on file | | | | | | | |
| 848596 | NILDA L IRIZARRY RODRIGUEZ | URB MONTEREY | 526 CALLE BORINQUEN | | | MAYAGUEZ | PR | 00680-5189 | |
| 365079 | NILDA L LEON ROSA | Address on file | | | | | | | |
| 729379 | NILDA L LOPEZ RIVERA | Address on file | | | | | | | |
| 729380 | NILDA L LOPEZ SANTIAGO | HC 1 BOX 6046 | | | | OROCOVIS | PR | 00720 | |
| 729381 | NILDA L MALAVE | Address on file | | | | | | | |
| 729382 | NILDA L MEDINA MEDINA | BO CAONILLA | HC 01 BOX 4538 | | | UTUADO | PR | 00641 | |
| 729383 | NILDA L MEJIAS YAMBO | Address on file | | | | | | | |
| 729384 | NILDA L MERCADO CAMACHO | URB FLAMBOYAN | 23 CALLE B | | | PONCE | PR | 00731 | |
| 729385 | NILDA L MOLINA TORRES | BOX 1752 | | | | MANATI | PR | 00674 | |
| 729386 | NILDA L MORALES RIVERA | HC 59 BOX 5335 | | | | AGUADA | PR | 00602 | |
| 729387 | NILDA L NAZARIO ACOSTA | VISTA DEL RIO APTO 345 | CARR 860 BOX L 1490 | | | TRUJILLO ALTO | PR | 00976 | |
| 729388 | NILDA L OCASIO MATOS | Address on file | | | | | | | |
| 365080 | NILDA L ORTIZ CRUZ | Address on file | | | | | | | |
| 365081 | NILDA L PALER CORA | Address on file | | | | | | | |
| 365082 | NILDA L PENA ORTIZ | Address on file | | | | | | | |
| 729389 | NILDA L PEREZ RIVERA | B4 URB PAOLO | | | | CAGUAS | PR | 00726 | |
| 729390 | NILDA L PEREZ RIVERA | PO BOX 7078 | | | | CAGUAS | PR | 00726 | |
| 729391 | NILDA L PEREZ VARGAS | PO BOX 4002 | P M B 131 | | | VAGA ALTA | PR | 00692 | |
| 729392 | NILDA L REYES RAMOS | HC 01 BOX 7965 | | | | AGUAS BUENAS | PR | 00703 | |
| 365083 | NILDA L RIVERA MORALES | Address on file | | | | | | | |
| 729393 | NILDA L RODRIGUEZ | 1A CALLE EMILIO CASTRO | | | | LARES | PR | 00669-2714 | |
| 365084 | NILDA L RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 729394 | NILDA L ROMAN | Address on file | | | | | | | |
| 729395 | NILDA L ROQUE MALDONADO | Address on file | | | | | | | |
| 365085 | NILDA L ROQUE MALDONADO | Address on file | | | | | | | |
| 848597 | NILDA L ROSA VERA | LA CUMBRE | 325 A CALLE LOIZA | | | RIO PIEDRAS | PR | 00926 | |
| 729396 | NILDA L RUIZ VEGA | URB DEL CARMEN | D-32 CALLE 4 | | | CAMUY | PR | 00627 | |
| 729397 | NILDA L SALGADO SANTIAGO | ADM SERV GEN | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 729398 | NILDA L SALGADO SANTIAGO | HC 01 BOX 8888 | | | | CANOVANAS | PR | 00729 | |
| 729399 | NILDA L SANTOS LOYO | Address on file | | | | | | | |
| 729400 | NILDA L TORRES CRUZ | HC 40 BOX 40754 | | | | SAN LORENZO | PR | 00754 | |
| 729401 | NILDA L. ALICEA ARCE | PO BOX 913 | | | | VEGA BAJA | PR | 00694 | |
| 365086 | NILDA L. CORDERO PARRILLA | Address on file | | | | | | | |
| 365087 | NILDA L. CORDERO PARRILLA | Address on file | | | | | | | |
| 729402 | NILDA L. CRUZ RIVERA | Address on file | | | | | | | |
| 365088 | NILDA L. MALDONADO VERA | Address on file | | | | | | | |
| 365089 | NILDA L. NAZARIO ACOSTA | Address on file | | | | | | | |
| 365090 | NILDA L. RIVERA VELEZ | Address on file | | | | | | | |
| 365091 | NILDA LAPORTE MIRANDA | Address on file | | | | | | | |
| 729403 | NILDA LASEN CIRINO | Address on file | | | | | | | |
| 365092 | NILDA LAUSELL OLMEDO | Address on file | | | | | | | |
| 729404 | NILDA LINO RODRIGUEZ RODRIGUEZ | URB MONTERREY | 526 CALLE BORINQUEN | | | MAYAGUEZ | PR | 00680 | |
| 729405 | NILDA LLANOS ENCARNACION | VILLAS DE CANEY | P 5 CALLE 21 | | | TRUJILLO ALTO | PR | 00976 | |
| 729406 | NILDA LOPEZ ARROYO | P O BOX 200 | | | | COROZAL | PR | 00783 | |
| 365093 | NILDA LOPEZ CASTILLO | Address on file | | | | | | | |
| 729407 | NILDA LOZADA RIVERA | 7MA SECCION LEVITTOWN | J 23 DWIGHT HEISTAND | | | TOA BAJA | PR | 00949 | |
| 729408 | NILDA LUCIANO FRANQUI | Address on file | | | | | | | |
| 729215 | NILDA LUGO PADILLA | PO BOX 284 | | | | SAN GERMAN | PR | 00683 | |
| 729409 | NILDA LUGO URQUIZO | URB VILLA DEL PARQUE | 8 CALLE A | | | GUAYNABO | PR | 00969 | |
| 729410 | NILDA LUGO VELEZ | PO BOX 731 | | | | SABANA GRANDE | PR | 00637 | |
| 365094 | NILDA LUGO Y VICTOR R FIGUEROA | Address on file | | | | | | | |
| 729411 | NILDA LUNA | 100 CARMEN HILL BOX 158 | | | | SAN JUAN | PR | 00926 | |
| 365095 | NILDA LUNA MADERA | Address on file | | | | | | | |
| 365096 | NILDA LUZ CRUZ ESCRIBANO | Address on file | | | | | | | |
| 365097 | NILDA LUZ DIAZ GINES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4802 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 729412 | NILDA LUZ IRRIZARRY TORRES | RIO GRANDE ESTATES | CASA LL 15 CALLE 402 | | | RIO GRANDE | PR | 00745 | |
| 729413 | NILDA M AYALA MARTINEZ | Address on file | | | | | | | |
| 365098 | NILDA M BERMUDEZ GONZALEZ | Address on file | | | | | | | |
| 729414 | NILDA M BURGOS RODRIGUEZ | BOX 816 | | | | CAYEY | PR | 00736 | |
| 729415 | NILDA M BURNS JIMENEZ | PASEO MAYOR C 10 | CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 729416 | NILDA M CORDERO TOLEDO | URB CIUDAD UNIVERSITARIA | X 7 CALLE 26 | | | TRUJILLO ALTO | PR | 00976-2114 | |
| 729417 | NILDA M CRUZ CRUZ | Address on file | | | | | | | |
| 365099 | NILDA M DEL RIO ZAPATA | Address on file | | | | | | | |
| 729418 | NILDA M ESCOBAR GONZALEZ | PO BOX 394 | | | | FAJARDO | PR | 00738 | |
| 365100 | NILDA M GODINEAUX | Address on file | | | | | | | |
| 729419 | NILDA M GONZALEZ CORDERO | Address on file | | | | | | | |
| 729420 | NILDA M JIMENEZ MARRERO | HC 01 BOX 3233 | | | | BOQUERON | PR | 00622 | |
| 365101 | NILDA M LOPEZ LEBRON | Address on file | | | | | | | |
| 365102 | NILDA M LOPEZ QUIXONES | Address on file | | | | | | | |
| 729421 | NILDA M LOPEZ VAZQUEZ | VISTA HERMOSA | F 2 CALLE 5 | | | HUMACAO | PR | 00791 | |
| 729218 | NILDA M MARQUEZ CONCEPCION | HC 1 BOX 22000 | | | | CAGUAS | PR | 00725 | |
| 729422 | NILDA M MORALES VELAZQUEZ | HC 1 BOX 6514 | | | | ARROYO | PR | 00714 | |
| 365103 | NILDA M MOYETT SALDANA | Address on file | | | | | | | |
| 365104 | NILDA M NEGRON LOPEZ | Address on file | | | | | | | |
| 729423 | NILDA M NEGRON RODRIGUEZ | URB EL JARDIN | B 39 CALLE 2A | | | GUAYNABO | PR | 00969 | |
| 729424 | NILDA M PADILLA TORRES | HC 09 BOX 4212 | | | | SABANA GRANDE | PR | 00637 | |
| 729425 | NILDA M PEREZ | Address on file | | | | | | | |
| 729426 | NILDA M PEREZ ACOSTA | URB PARQUE REAL | 21 CALLE ZAFIRO | | | LAJAS | PR | 00667 | |
| 365105 | NILDA M RAMON APONTE | Address on file | | | | | | | |
| 365106 | NILDA M RAMON APONTE | Address on file | | | | | | | |
| 729427 | NILDA M RAMOS COSME | Address on file | | | | | | | |
| 729428 | NILDA M REYES VARGAS | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 729429 | NILDA M RIOS BERRIOS | Address on file | | | | | | | |
| 365107 | NILDA M ROBLEDO MARTINEZ | Address on file | | | | | | | |
| 729430 | NILDA M ROSARIO PLANAS | Address on file | | | | | | | |
| 729431 | NILDA M ROSARIO ROSADO | Address on file | | | | | | | |
| 365108 | NILDA M SERRANO RIVERA | Address on file | | | | | | | |
| 1256706 | NILDA M. BURGOS GUTIERREZ | Address on file | | | | | | | |
| 365109 | NILDA M. GIRAU PEREZ | Address on file | | | | | | | |
| 729432 | NILDA M. HERNANDEZ RIVERA | Address on file | | | | | | | |
| 365110 | NILDA M. NEGRON MARTINEZ | Address on file | | | | | | | |
| 729433 | NILDA M. NEGRON MARTINEZ | Address on file | | | | | | | |
| 365111 | NILDA M. VERGES HERNANDEZ | Address on file | | | | | | | |
| 729434 | NILDA M. VERGES HERNANDEZ | Address on file | | | | | | | |
| 729435 | NILDA MALDONADO ARNAU | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 365113 | NILDA MALDONADO MALDONADO | LCDO. LUIS G. DE JESUS RIVERA | APARTADO 107 | | | VEGA BAJA | PR | 00694 | |
| 365112 | NILDA MALDONADO MALDONADO | Address on file | | | | | | | |
| 2175004 | NILDA MARCHANY MORALES | Address on file | | | | | | | |
| 365114 | NILDA MARGARITA RIVERA TORRUELLA | Address on file | | | | | | | |
| 729437 | NILDA MARIA SANTIAGO BETANCOURT | HC 1 BOX 8681 | | | | CANOVANAS | PR | 00729 | |
| 365115 | NILDA MARQUEZ MARTINEZ | Address on file | | | | | | | |
| 729438 | NILDA MARRERO LOPEZ | ALT DEL REMANSO | H 18 OSCAR Y MENDOZA | | | SAN JUAN | PR | 00926 | |
| 729439 | NILDA MARRERO QUILES | Address on file | | | | | | | |
| 365116 | NILDA MARTINEZ /HOGAR NILDA MARTINEZ | Address on file | | | | | | | |
| 729440 | NILDA MARTINEZ CARDONA | HC 02 BOX 7631 | | | | CAMUY | PR | 00627-9114 | |
| 365117 | NILDA MARTINEZ DE PINERO | Address on file | | | | | | | |
| 729441 | NILDA MARTINEZ LAUREANO | VILLA CAROLINA | 54 20 CALLE 53 | | | CAROLINA | PR | 00985 | |
| 365118 | NILDA MARTINEZ LAUREANO | Address on file | | | | | | | |
| 365119 | NILDA MARTINEZ ORTIZ | Address on file | | | | | | | |
| 365120 | NILDA MATIAS LOPEZ | Address on file | | | | | | | |
| 365121 | NILDA MATOS IRIZARRY | Address on file | | | | | | | |
| 848598 | NILDA MATTA PEREZ | PO BOX 1089 | | | | YABUCOA | PR | 00767-1089 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4803 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 729442 | NILDA MEDINA ROMAN | HC 1 BOX 11640 | | | | SAN SEBASTIAN | PR | 00685 | |
| 365122 | NILDA MELENDEZ | Address on file | | | | | | | |
| 365123 | NILDA MELENDEZ COLON | Address on file | | | | | | | |
| 729443 | NILDA MELENDEZ RIVERA | Address on file | | | | | | | |
| 729444 | NILDA MELISSA DIAZ | URB BERWIND ESTATES | J 15 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 729445 | NILDA MENDEZ CABAN | Address on file | | | | | | | |
| 729446 | NILDA MENDEZ RODRIGUEZ | URB VILLA HERMOSA | J 3 CALLE 40 | | | CAGUAS | PR | 00727 | |
| 365124 | NILDA MENDOZA COLON | Address on file | | | | | | | |
| 729447 | NILDA MENDOZA COTTO | 3 16 URB DORAVILLE SECC 3 | | | | DORADO | PR | 00646 | |
| 729448 | NILDA MERCADO | PO BOX 448 | | | | RIO GRANDE | PR | 00745 | |
| 729449 | NILDA MERCADO FELICIANO | PO BOX 54 | | | | ARECIBO | PR | 00614 | |
| 729450 | NILDA MERCADO PEREZ | PO BOX 1091 | | | | HATILLO | PR | 00659 | |
| 365125 | NILDA MERCED VEGA | Address on file | | | | | | | |
| 365126 | NILDA MESTRE RAMIREZ | Address on file | | | | | | | |
| 770758 | NILDA MILAGROS BURGOS GUTIERREZ | Address on file | | | | | | | |
| 729451 | NILDA MILLAN PEREA | BO DEMAJAGUA | HC 867 BOX 18785 | | | FAJARDO | PR | 00738 | |
| 365127 | NILDA MILLAN PEREA | Address on file | | | | | | | |
| 729452 | NILDA MIRANDA PAGAN | PO BOX 325 | | | | AIBONITO | PR | 00705 | |
| 365128 | NILDA MIRANDA VIDAL | Address on file | | | | | | | |
| 365129 | NILDA MOLINA RODADO | Address on file | | | | | | | |
| 729453 | NILDA MONTALVO ORTIZ | URB CAGUAS NORTE | A 16 CALLE BELEN | | | CAGUAS | PR | 00725 | |
| 365130 | NILDA MONTANEZ VEGA | Address on file | | | | | | | |
| 365131 | NILDA MONTANEZ VEGA | Address on file | | | | | | | |
| 729454 | NILDA MORA Y SARA N GREGORY | PO BOX 4772 | | | | CAROLINA | PR | 00984-4772 | |
| 729455 | NILDA MORAGLIO RODRIGUEZ | URB EL CAFETAL II | Q 14 | | | YAUCO | PR | 00698 | |
| 365132 | NILDA MORALES ARROYO | Address on file | | | | | | | |
| 729456 | NILDA MORALES ORTIZ | HC 02 BOX 6236 | | | | GUAYANILLA | PR | 00656 | |
| 729457 | NILDA MORALES RIVERA | PARC CANEJAS | BOX 4226 | | | SAN JUAN | PR | 00926 | |
| 365133 | NILDA MORALES ROSA | Address on file | | | | | | | |
| 365134 | NILDA MUNOZ ACOSTA | Address on file | | | | | | | |
| 365135 | NILDA MUNOZ COLON | Address on file | | | | | | | |
| 365136 | NILDA MUNOZ VISSEPO | Address on file | | | | | | | |
| 365137 | NILDA MUNOZ VISSEPO | Address on file | | | | | | | |
| 365138 | NILDA MUNOZ VISSEPO,NILDA MUNOZ BARCELO | Address on file | | | | | | | |
| 729459 | NILDA N LARA DEL RIO | P O BOX 1208 | | | | BAYAMON | PR | 00960 | |
| 729460 | NILDA N NEGRON RODRIGUEZ | PUERTO NUEVO | 1263 CALLE CARRERA | | | SAN JUAN | PR | 00920 | |
| 2138332 | NILDA N. SUAREZ MONTALVO | NILDA N. SUAREZ MONTALVO | PO Box 636 | | | Sabana Grande | PR | 00637 | |
| 839493 | NILDA N. SUAREZ MONTALVO | PO Box 636 | | | | Sabana Grande | PR | 00637 | |
| 2164221 | NILDA N. SUAREZ MONTALVO | PO BOX 636 | | | | SABANA GRANDE | PR | 00637 | |
| 365139 | NILDA NATALIA VILLAVICENCIO CAMACHO | Address on file | | | | | | | |
| 365140 | NILDA NAZARIO MENDEZ | Address on file | | | | | | | |
| 729461 | NILDA NEGRON GARCIA | PO BOX 1064 | | | | NAGUABO | PR | 00718-1064 | |
| 729462 | NILDA NEGRON SANTIAGO | HC 1 BOX 5207 | | | | VILLALBA | PR | 00766 | |
| 729463 | NILDA NELLY RIOS FIGUEROA | Address on file | | | | | | | |
| 365141 | NILDA NIEVES SERRANO | Address on file | | | | | | | |
| 365142 | NILDA O LUCIANO JOURNET | Address on file | | | | | | | |
| 365143 | NILDA OLAVARRIA FRANQUI | Address on file | | | | | | | |
| 365144 | NILDA OQUENDO BERNABE | Address on file | | | | | | | |
| 848599 | NILDA OQUENDO GONZALEZ | PO BOX 580 | | | | CAROLINA | PR | 00986-0580 | |
| 365145 | NILDA OROZCO PEREZ | Address on file | | | | | | | |
| 729464 | NILDA ORTEGA BURGOS | HP 25 LEVITOWN | CALLE GREGORIO LEDESMA | | | TOA BAJA | PR | 00949 | |
| 365146 | NILDA ORTEGA MALDONADO | Address on file | | | | | | | |
| 729465 | NILDA ORTIZ | RR 1 BOX 13263 | | | | TOA ALTA | PR | 00953 | |
| 729466 | NILDA ORTIZ ALFARO | Address on file | | | | | | | |
| 729467 | NILDA ORTIZ GARCIA | P O BOX 305 | | | | SAINT JUST | PR | 00978 | |
| 729468 | NILDA ORTIZ LOPEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4804 of 4806

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 365147 | NILDA ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 365148 | NILDA ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 365149 | NILDA P BARBOSA RODRIGUEZ | Address on file | | | | | | | |
| 729469 | NILDA P FUENTES ORTIZ | COND FIRST FEDERAL APT 715 | 1056 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00927 | |
| 365150 | NILDA PABON MANGUAL | Address on file | | | | | | | |
| 365151 | NILDA PACHECO NAZARIO | Address on file | | | | | | | |
| 729470 | NILDA PADILLA BARRETT | Address on file | | | | | | | |
| 365152 | NILDA PAGAN MARTINEZ | Address on file | | | | | | | |
| 365153 | NILDA PAGAN MARTINEZ | Address on file | | | | | | | |
| 729471 | NILDA PAGAN MORALES | 231 AVE JOSE DE DIEGO | | | | CAYEY | PR | 00736 | |
| 729472 | NILDA PARALITICI GONZALEZ | UNIVERSITY GARDENS | 261-2 CALLE FORDHAM | | | SAN JUAN | PR | 00927-4116 | |
| 365154 | NILDA PEREIRA PEREZ | Address on file | | | | | | | |
| 729473 | NILDA PEREZ CORREA | PO BOX 3206 | | | | MANATI | PR | 00674 | |
| 729474 | NILDA PEREZ JUSINO | Address on file | | | | | | | |
| 365155 | NILDA PEREZ MALDONADO | Address on file | | | | | | | |
| 365156 | NILDA PEREZ MALDONADO | Address on file | | | | | | | |
| 365157 | NILDA PEREZ RIVERA | Address on file | | | | | | | |
| 729475 | NILDA PEREZ ROUSSET | Address on file | | | | | | | |
| 729476 | NILDA PEREZ SALDAÑA | URB. VISTA HERMOSA | CALLE 6 B-44 | | | HUMACAO | PR | 00791 | |
| 365158 | NILDA PEREZ SALDANA | Address on file | | | | | | | |
| 729477 | NILDA PIRIS OCASIO | LOS ROSALES | EDIF 7 APT 67 | | | TRUJILLO ALTO | PR | 00976 | |
| 365159 | NILDA PIZARRO FUENTES | Address on file | | | | | | | |
| 365160 | NILDA PIZARRO FUENTES | Address on file | | | | | | | |
| 729478 | NILDA PLAZA RODRIGUEZ | P O BOX 95 | | | | ADJUNTAS | PR | 00601 | |
| 729479 | NILDA PONS | 526 CALLE RIERA | | | | SAN JUAN | PR | 00909 | |
| 365161 | NILDA POU ROBLERO | Address on file | | | | | | | |
| 729480 | NILDA R CANDELARIA | PO BOX 848 | | | | GURABO | PR | 00778 | |
| 729481 | NILDA R COLON PINO | Address on file | | | | | | | |
| 729482 | NILDA R COLON TORRES | PO BOX 225 | | | | BARRANQUITAS | PR | 00794 | |
| 729483 | NILDA R HERNANDEZ BERMUDEZ | PO BOX 1886 | | | | UTUADO | PR | 00641-1886 | |
| 729484 | NILDA R JIMENEZ ROLDAN | Address on file | | | | | | | |
| 729485 | NILDA R LUIGGI | 16 CALLE ALFREDO PALMIERI | | | | ADJUNTAS | PR | 00601 | |
| 729486 | NILDA R MIRANDA SANCHEZ | HC 02 BOX 246744 | | | | VEGA BAJA | PR | 00693 | |
| 729487 | NILDA R MOLINA PACHECO | RESIDENCIAL R MARTINEZ NADAL | EDIFICIO D 43 | | | GUAYNABO | PR | 00970 | |
| 729488 | NILDA R NEGRON ROSADO | PO BOX 8383 | | | | SAN JUAN | PR | 00910-8383 | |
| 729489 | NILDA R PERAZA TOLEDO | Address on file | | | | | | | |
| 729490 | NILDA R PEREZ APONTE | BO HOYAMALA | P O BOX 4592 | | | SAN SEBASTIAN | PR | 00685 | |
| 365163 | NILDA R RAMIREZ ORTIZ | Address on file | | | | | | | |
| 365164 | NILDA R RAMIREZ ORTIZ | Address on file | | | | | | | |
| 365165 | NILDA R RIVERA GONZALEZ | Address on file | | | | | | | |
| 365166 | NILDA R RODRIGUEZ TORRES | Address on file | | | | | | | |
| 848600 | NILDA R SANTIAGO HERNANDEZ | 179 CALE CARRAU | | | | MAYAGUEZ | PR | 00680-7015 | |
| 729491 | NILDA R SANTIAGO ORTIZ | Address on file | | | | | | | |
| 365167 | NILDA R SANTIAGO SEDA | Address on file | | | | | | | |
| 729492 | NILDA R VAZQUEZ | PO BOX 1074 | | | | CIDRA | PR | 00739 | |
| 729493 | NILDA R. TARAFA PEREZ | Address on file | | | | | | | |
| 729494 | NILDA RAMIREZ SILVA | JARDINES DE ARECIBO | 9 CALLE J | | | ARECIBO | PR | 00612 | |
| 365168 | NILDA RAMOS CORREA | Address on file | | | | | | | |
| 365169 | NILDA RAMOS CORREA | Address on file | | | | | | | |
| 365170 | NILDA RAMOS CORREA | Address on file | | | | | | | |
| 729495 | NILDA RAMOS DEL VALLE | Address on file | | | | | | | |
| 729496 | NILDA RAMOS LEDUC | Address on file | | | | | | | |
| 729497 | NILDA RAMOS REYES | HC 03 BOX 22209 | | | | ARECIBO | PR | 00612 | |
| 729498 | NILDA REYES FRANCO Y/O AMPARO CALERO | DOS TINOS TOWN HOUSE | A 9 CALLE TERUL | | | SAN JUAN | PR | 00923-2735 | |
| 729499 | NILDA RIOS ROSARIO | Address on file | | | | | | | |
| 365171 | NILDA RIVERA ARCE | Address on file | | | | | | | |
| 365172 | NILDA RIVERA ARCE | Address on file | | | | | | | |

Exhibit E
Master Mailing List 2
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 365173 | NILDA RIVERA AYALA | Address on file | | | | | | | |
| 365174 | NILDA RIVERA BALLESTER | Address on file | | | | | | | |
| 365175 | NILDA RIVERA CALDERON | Address on file | | | | | | | |
| 729501 | NILDA RIVERA CRUZ | URB COUNTRY CLUB 1029 | CALLE CELIA CESTERO | | | SAN JUAN | PR | 00924 | |
| 1597337 | Nilda Rivera Estela representative of Luis A Boch Rivera | Address on file | | | | | | | |
| 729502 | NILDA RIVERA HERNANDEZ | VICTOR ROJAS | 1 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 729503 | NILDA RIVERA LANDRAU | VALLE PUERTO REAL | E15 CALLE 3 | | | FAJARDO | PR | 00740 | |
| 729504 | NILDA RIVERA MARTINEZ | Address on file | | | | | | | |
| 729505 | NILDA RIVERA MORALES | P O BOX 902 | | | | JAYUYA | PR | 00664 | |
| 729506 | NILDA RIVERA OTERO | RES MARY SOL | EDIF 16 APT 116 | | | MAYAGUEZ | PR | 00680 | |
| 365176 | NILDA RIVERA PEREZ | Address on file | | | | | | | |
| 729507 | NILDA RIVERA QUINONES | WEST OCEAN DRIVE | 112 BAY VIEW | | | CATA`O | PR | 00632 | |
| 365177 | NILDA RIVERA QUINTANA | Address on file | | | | | | | |
| 365178 | NILDA RIVERA QUINTANA | Address on file | | | | | | | |
| 365179 | NILDA RIVERA RIVERA | Address on file | | | | | | | |
| 729508 | NILDA RIVERA RODRIGUEZ | URB SANTA PAULA | A10 CALLE 6 | | | GUAYNABO | PR | 00969 | |
| 729509 | NILDA RIVERA SEPULVEDA | APARTADO 1117 | CALLE PUERTO RICO | | | CAYEY | PR | 00737 | |
| 729510 | NILDA RIVERA SEPULVEDA | PO BOX 1117 | | | | CAYEY | PR | 00737 | |
| 365180 | NILDA RIVERA TROCHE | LCDO. WILSON CRUZ RAMIREZ | #120 A CALLE CARBONELL | | | CABO ROJO | PR | 00623 | |
| 729500 | NILDA RIVERA VAZQUEZ | P O BOX 834 | | | | AGUAS BUENAS | PR | 00703 | |
| 729511 | NILDA RODRIGUEZ ACOSTA | RR 6 BOX 10720 2 | | | | SAN JUAN | PR | 00926 | |
| 729512 | NILDA RODRIGUEZ COLON | Address on file | | | | | | | |
| 729513 | NILDA RODRIGUEZ GARCIA | Address on file | | | | | | | |
| 365181 | NILDA RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 365182 | NILDA RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 365183 | NILDA RODRIGUEZ MOLINA | Address on file | | | | | | | |
| 365184 | NILDA RODRIGUEZ MONTANEZ | Address on file | | | | | | | |
| 365185 | NILDA RODRIGUEZ NEGRON | Address on file | | | | | | | |
| 729514 | NILDA RODRIGUEZ NEGRON | Address on file | | | | | | | |
| 365186 | NILDA RODRIGUEZ OPPENHEIMER | Address on file | | | | | | | |
| 729515 | NILDA RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 365187 | NILDA RODRIGUEZ SOLER | Address on file | | | | | | | |
| 365188 | NILDA RODRIGUEZ VEGA | Address on file | | | | | | | |
| 729516 | NILDA ROJAS HERMINIA | P O BOX 1073 | | | | CAMUY | PR | 00627 | |
| 365190 | NILDA ROMAN CORREA | Address on file | | | | | | | |
| 729517 | NILDA ROMAN MENDEZ | FERNADEZ JUNCOS STATION | APARTADO 8273 | | | SAN JUAN | PR | 00910 | |
| 729518 | NILDA ROMAN SANTIAGO | VALLE ARRIBA HEIGHTS | U 2 GRANADILLA | | | CAROLINA | PR | 00983 | |
| 365191 | NILDA ROMAN VILLANUEVA | Address on file | | | | | | | |
| 365192 | NILDA ROMERO ANDINO | Address on file | | | | | | | |
| 365193 | NILDA ROMERO SANES | Address on file | | | | | | | |
| 365194 | NILDA ROSA ENCARNACION | Address on file | | | | | | | |
| 848601 | NILDA ROSA MARCANO COSME | RR 4 BOX 26432 | | | | TOA ALTA | PR | 00953 | |
| 729519 | NILDA ROSARIO ANDINO | VILLAS DEL ESTE | 1017 CALLE AMATISTA | | | CANOVANAS | PR | 00729 | |
| 729520 | NILDA ROSARIO MARTINEZ | HC 30 BOX 36837 | | | | SAN LORENZO | PR | 00754-9759 | |
| 729521 | NILDA ROSARIO RIVERA | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 729522 | NILDA ROSAS MARRERO | PO BOX 287 | | | | ROSARIO | PR | 00636 | |
| 365195 | NILDA RUBERTE GRACIA | Address on file | | | | | | | |
| 729523 | NILDA RUBIO MARRERO | URB TERESITA | AY 12 CALLE 47 | | | BAYAMON | PR | 00961 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 4806 of 4806

**<u>Exhibit F</u>**

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 365197 | NILDA S TORRES REYES | Address on file | | | | | | | |
| 729524 | NILDA S VILLAHERMOSA LOPEZ | PARCELAS FALU | 164 CALLE 45 | | | SAN JUAN | PR | 00924 | |
| 365198 | NILDA SALCEDO LUGO | Address on file | | | | | | | |
| 729525 | NILDA SAMBOLIN VILELLA | COND QUINTA | VALLE TORRE SUR BOX 109 | | | GUAYNABO | PR | 00969 | |
| 729526 | NILDA SANABRIA ALAMEDA | 286 COM RAYO PLATA | | | | LAJAS | PR | 00667 | |
| 729527 | NILDA SANCHES SANTOS | BO PAJAROS | 188 CARITE | | | TOA ALTA | PR | 00949 | |
| 1812898 | Nilda Sanchez Santiago - Sebastian Delgado Sanchez | Address on file | | | | | | | |
| 1779359 | Nilda Sanchez Santiago- Dario Delgado Sanchez | Address on file | | | | | | | |
| 729528 | NILDA SANES BURGOS | BO PUERTO REAL | HC 02 BOX 14704 | | | VIEQUES | PR | 00765 | |
| 365199 | NILDA SANTIAGO GONZALEZ | Address on file | | | | | | | |
| 729529 | NILDA SANTIAGO HERNANDEZ | 107 CALLE ENRIQUE VAZQUEZ BAEZ | | | | MAYAGUEZ | PR | 00680 | |
| 365200 | NILDA SANTIAGO HERNANDEZ | Address on file | | | | | | | |
| 729530 | NILDA SANTIAGO LEBRON | COND TORRES DE CAROLINA APTO 302 | 400 | | | CAROLINA | PR | 00987-6825 | |
| 365201 | NILDA SANTIAGO NEGRON | Address on file | | | | | | | |
| 365202 | NILDA SANTIAGO ORTIZ | Address on file | | | | | | | |
| 365203 | NILDA SANTIAGO RIVERA | Address on file | | | | | | | |
| 365204 | NILDA SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 729531 | NILDA SANTOS RODRIGUEZ | Address on file | | | | | | | |
| 729532 | NILDA SEGUI TIRADO | BO ARENALES BAJO | BOX 5-77 | | | ISABELA | PR | 00662 | |
| 365205 | NILDA SERRANO ROSA | Address on file | | | | | | | |
| 729533 | NILDA SIERRA FERNANDEZ | Address on file | | | | | | | |
| 729534 | NILDA SIERRA FERNANDEZ | Address on file | | | | | | | |
| 729535 | NILDA SILVA BADILLO/CAFETERIA BUEN CAFE | 8 CALLE CORCHADO | | | | MARICAO | PR | 00606 | |
| 365206 | NILDA SILVA VAZQUEZ | Address on file | | | | | | | |
| 365207 | NILDA SILVAGNOLI/ROBERTO TORRES | Address on file | | | | | | | |
| 729536 | NILDA SOLIS MORALES | URB BALDRICH | 276 CALLE COLL Y TOSTE | | | SAN JUAN | PR | 00918 | |
| 729537 | NILDA SOTO ORTIZ | RES JARDINES DE GUAMANI | EDF 11 APTO 76 | | | GUAYAMA | PR | 00784 | |
| 365208 | NILDA SOTOMAYOR GONZALEZ | Address on file | | | | | | | |
| 729538 | NILDA T DEL VALLE BURGOS | ROYAL TOWN | BLOQ 3 - 22 CALLE 50 A | | | BAYAMON | PR | 00956 | |
| 365209 | NILDA T MAISONET RIVERA | Address on file | | | | | | | |
| 365210 | NILDA TORO ECHEVARRIA | Address on file | | | | | | | |
| 365211 | NILDA TORO ECHEVARRIA | Address on file | | | | | | | |
| 729539 | NILDA TORRES ALVIRA | COND LAGUNA VIEW TOWER 2 | APT 507 | | | SAN JUAN | PR | 00924 | |
| 365212 | NILDA TORRES MEDINA Y CHRISTIAN J REYES | Address on file | | | | | | | |
| 365213 | NILDA TORRES RIVERA | Address on file | | | | | | | |
| 365214 | NILDA TORRES RODRIGUEZ | Address on file | | | | | | | |
| 2180332 | Nilda Torres-Nieves and Jose Reyes-Cruz | C/29 Z-14 | Urb. Bella Vista | | | Bayamon | PR | 00057 | |
| 729540 | NILDA V COLON JIMENEZ | URB FAIRVIEW | I 3 CALLE 14 | | | SAN JUAN | PR | 00926-8132 | |
| 729541 | NILDA V RIVERA RIVERA | URB APRIL GARDENS | G 202 CALLE 31 | | | LAS PIEDRAS | PR | 00771 | |
| 729542 | NILDA VALDES | 55 CALLE GEORGETTI | | | | MANATI | PR | 00674 | |
| 365215 | NILDA VALENTIN | Address on file | | | | | | | |
| 729543 | NILDA VALLE GONZALEZ | BDA SANDIN | 6 AVE SOL | | | VEGA BAJA | PR | 00693 | |
| 729544 | NILDA VEGA MALDONADO | BARRIADA VENEZUELA | 95 LOS TANQUES | | | SAN JUAN | PR | 00926 | |
| 365216 | NILDA VELAZQUEZ DIAZ | Address on file | | | | | | | |
| 365217 | NILDA VELAZQUEZ MELENDEZ | Address on file | | | | | | | |
| 729545 | NILDA VELEZ CASTILLO | RR 4 BOX 27761 | | | | TOA ALTA | PR | 00953 | |
| 848602 | NILDA VELEZ ROSSNER | 305 PASEO LAS CATALINAS | | | | CAGUAS | PR | 00725-4901 | |
| 729546 | NILDA VELEZ SEGARRA | URB STA MARIA | | | | SAN GERMAN | PR | 00683 | |
| 729547 | NILDA VERDEJO TAPIA | RES LUIS LLORENS TORRES | EDIF 38 PT 780 | | | SAN JUAN | PR | 00915 | |
| 729548 | NILDA VIZCAYA RUIZ | PO BOX 2207 | | | | RIO GRANDE | PR | 00745 | |
| 365218 | NILDA VOISENAT | Address on file | | | | | | | |
| 729549 | NILDA YOLANDA SANTIAGO | URB EL PLANTIO | F 25 CALLE VILLA TULIPAN | | | TOA BAJA | PR | 00949 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 729551 | NILDA Z GUERRA ACEVEDO DBAPUNTO DE VISTA | COND SURFSIDE MANSIONS | 3307 AVE ISLA VERDE APT 605 | | | CAROLINA | PR | 00979 | |
| 729550 | NILDA Z GUERRA ACEVEDO DBAPUNTO DE VISTA | COND SURFSIDE MANSIONS | ISLA VERDE APT 605 | | | SAN JUAN | PR | 00910 | |
| 729552 | NILDA Z. MORALES VAZQUEZ | Address on file | | | | | | | |
| 729553 | NILDA ZALDUONDO GONZALEZ | PRKVILLE COUNT | RH 4 - 6 | | | GUAYNABO | PR | 00969 | |
| 365219 | NILDA ZAYAS PEDROZA | Address on file | | | | | | | |
| 365220 | NILDA, RODRIGUEZ | Address on file | | | | | | | |
| 729554 | NILDALIZ CARRASQUILLO FUCATES | BOX 388 | | | | NARANJITO | PR | 00719 | |
| 729555 | NILDALIZ GOITIA MONTAVEZ | BO HIGUILLAR 99 | SECTOR SAN CARLOS | | | DORADO | PR | 00646 | |
| 729556 | NILDALIZ LEBRON BERRIOS | Address on file | | | | | | | |
| 365221 | NILDAMARIS DIAZ DELBOY | Address on file | | | | | | | |
| 729557 | NILDAMARYS HERNANDEZ MATOS | COND ALBORADA | CARR 2 APT 3521 | | | BAYAMON | PR | 00959 | |
| 365222 | NILDAMARYS HERNANDEZ MATOS | Address on file | | | | | | | |
| 365223 | NILDAMARYS HERNANDEZ MATOS | Address on file | | | | | | | |
| 848603 | NILDANID RIVERA COLLAZO | LOMAS VERDES | 3N17 CALLE LOTO | | | BAYAMON | PR | 00956-3332 | |
| 848604 | NILDE ROMAN RAMOS | 15 CALLE RAMON MEDINA | | | | MOCA | PR | 00676-4702 | |
| 365224 | NILDE S CORDOLIANI ALVARADO | Address on file | | | | | | | |
| 729558 | NILDELICE DIAZ BERRIOS | URB VIVES | 73 CALLE B | | | GUAYAMA | PR | 00784 | |
| 365225 | NILDELIS GONZALEZ FERRER | Address on file | | | | | | | |
| 365226 | NILDES L ROSADO SANTOS | Address on file | | | | | | | |
| 729559 | NILDIA VALENTIN DAVILA | BO ALMIRANTE NORTE | BOX 1090 | | | VEGA BAJA | PR | 00693 | |
| 365227 | NILDIN COMAS MATOS | Address on file | | | | | | | |
| 365228 | NILDIN COMAS MATOS | Address on file | | | | | | | |
| 365229 | NILEDIZ ESCRIBANO ZAYAS | Address on file | | | | | | | |
| 729560 | NILEDY OLMEDO ANGUEIRA | Address on file | | | | | | | |
| 729561 | NILEDY OLMEDO ANGUEIRA | Address on file | | | | | | | |
| 365230 | NILEM VAZQUEZ AYALA | Address on file | | | | | | | |
| 729562 | NILES AUDIO CORP. INC. | P O BOX 160818 | | | | MIAMI | FL | 33116-0818 | |
| 365231 | NILEYSHA M ROQUE DATIL | Address on file | | | | | | | |
| 365232 | NILIA I APONTE DONES | Address on file | | | | | | | |
| 365233 | NILIAM VEGA RIVERA /AMALIN RIVERA TORRES | Address on file | | | | | | | |
| 729563 | NILISA VEGA OTERO | URB MONTE VERDE | 306 MONTE CLARO | | | MANATI | PR | 00674 | |
| 365234 | NILKA AJ LAPORTE | Address on file | | | | | | | |
| 365235 | NILKA AYALA CELMENTE | Address on file | | | | | | | |
| 729564 | NILKA C. RIVERA FIGUEROA | PO BOX 1467 | | | | SABANA SECA | PR | 00952 | |
| 729565 | NILKA CALDERON | VILLAS DE LOIZA | UU 20 CALLE 41 | | | CANOVANAS | PR | 00729 | |
| 729566 | NILKA CORADIN RUIZ | Address on file | | | | | | | |
| 729567 | NILKA CORDERO RIVERA | Address on file | | | | | | | |
| 365236 | NILKA CRUZ MARTINEZ | Address on file | | | | | | | |
| 365237 | NILKA D PEREZ AYALA | Address on file | | | | | | | |
| 771191 | NILKA D VIRUET CRESPI | Address on file | | | | | | | |
| 365238 | NILKA D. VIRUET CRESPI | Address on file | | | | | | | |
| 365239 | NILKA D. VIRUET CRESPI | Address on file | | | | | | | |
| 729569 | NILKA DE JESUS GONZALEZ | URB LAS CUMBRES | 309 CALLE RIO GRANDE | | | SAN JUAN | PR | 00926 | |
| 729570 | NILKA DE LEON RUIZ | PO BOX 59003 | | | | HATILLO | PR | 00659 | |
| 365240 | NILKA DEL VALLE ACOSTA | Address on file | | | | | | | |
| 365241 | NILKA E MUNOZ SANTIAGO | Address on file | | | | | | | |
| 729571 | NILKA ESTRADA | Address on file | | | | | | | |
| 848605 | NILKA ESTRADA RESTO | CASTILLO DEL MAR | 4633 AVE ISLA VERDE APT 808 | | | CAROLINA | PR | 00979 | |
| 365242 | NILKA F. RIVERA STEPHEN | Address on file | | | | | | | |
| 729572 | NILKA GARCIA | EL COMANDANTE | 125 CALLE DUCAL | | | CAROLINA | PR | 00982 | |
| 729573 | NILKA GARCIA LOPEZ | OASIS GARDENS | B 10 LIMA ST | | | GUAYNABO | PR | 00969 | |
| 365243 | NILKA GARCIA SOLIS | Address on file | | | | | | | |
| 365244 | NILKA GIOVANNA ROBLES | Address on file | | | | | | | |
| 365245 | NILKA GUERRERO BIANCHI | Address on file | | | | | | | |
| 729574 | NILKA HERNANDEZ CLAUDIO | P O BOX 5006 | | | | VEGA BAJA | PR | 00692 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 365246 | NILKA I ORTIZ DAVILA | Address on file | | | | | | | |
| 365247 | NILKA I. RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 729575 | NILKA IRIS DIAZ CRESPO | VILLA DE CARRAIZO | 518 CALLE 48 | | | TRUJILLO A,LTO | PR | 00976 | |
| 365248 | NILKA J ROSADO PEREZ | Address on file | | | | | | | |
| 848606 | NILKA L ALVIRA ROBLES | PO BOX 1774 | | | | FAJARDO | PR | 00738-1774 | |
| 365249 | NILKA L BENITEZ CONCEPCION | Address on file | | | | | | | |
| 365250 | NILKA L BENITEZ CONCEPCION | Address on file | | | | | | | |
| 729576 | NILKA M CASTRO PIERLUISSI | PO BOX 116 | | | | JAYUYA | PR | 00664 | |
| 729577 | NILKA M DOMENECH MANSO | HC 1 BOX 2665 | | | | LOIZA | PR | 00772 | |
| 729578 | NILKA M GONZALEZ GONZALEZ | BO CIELITO | BOX 691 | | | COMERIO | PR | 00782 | |
| 729579 | NILKA M MELENDEZ CURETTY | VILLA CAROLINA | 215-35 CALLE 505 | | | CAROLINA | PR | 00984 | |
| 729580 | NILKA M TORRES CASABLANCA | URB MAGNOLIA GARDENS | Q 21 CALLE 17 | | | BAYAMON | PR | 00956 | |
| 729581 | NILKA M. GONZALEZ DE FIGUEROA | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 365251 | NILKA M. LUGO VAZQUEZ | Address on file | | | | | | | |
| 365252 | NILKA MALDONADO LOPEZ | Address on file | | | | | | | |
| 729582 | NILKA MELENDEZ | AVENTURA ENCANTADA | APT 7901 | | | TRUJILLO ALTO | PR | 00976 | |
| 729583 | NILKA MENDEZ GUZMAN | Address on file | | | | | | | |
| 365253 | NILKA MORALES AGUAYO | Address on file | | | | | | | |
| 365254 | NILKA N FIGUEROA BURGOS | Address on file | | | | | | | |
| 729584 | NILKA PADILLA ORTIZ | PUEBLO NUEVO | D 4 | | | YAUCO | PR | 00698 | |
| 729585 | NILKA PALACIO OCASIO | URB JARDINES DE CAPARRA | V 20 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 729586 | NILKA R VARGAS NEGRON | Address on file | | | | | | | |
| 365255 | NILKA RIVERA MILLAN | Address on file | | | | | | | |
| 729587 | NILKA TORRES FLORES | BO ROMERO | CARR 149 INT 583 | | | VILLALBA | PR | 00766 | |
| 365256 | NILKA V ANDINO ISAAC | Address on file | | | | | | | |
| 365257 | NILKA VELEZ MARTINEZ | Address on file | | | | | | | |
| 365258 | NILKA Y FIGUEROA RIVERA | Address on file | | | | | | | |
| 365259 | NILKA Y GONZALEZ SIERRA | Address on file | | | | | | | |
| 365260 | NILKA Y. FIGUEROA RIVERA | Address on file | | | | | | | |
| 365261 | NILKIA MARIE MARRERO RIVERA | Address on file | | | | | | | |
| 365262 | NILKIA MARIE MARRERO RIVERA | Address on file | | | | | | | |
| 365263 | NILKO PRODUCTS INC | PO BOX 212 | | | | COTTO LAUREL | PR | 00780 | |
| 365264 | NILKO PRODUCTS, INC | 10 BERTOLY ST | | | | PONCE | PR | 00730 | |
| 365265 | NILKO PRODUCTS, INC | PO BOX 800212 | | | | COTTO LAUREL | PR | 00780 | |
| 365266 | NILLIAM VELEZ ANDUJAR | Address on file | | | | | | | |
| 365267 | NILLIAN M ZAMOT MONTALVO | Address on file | | | | | | | |
| 729589 | NILMA ACEVEDO DIAZ | PMB 235 | PO BOX 5103 | | | CABO ROJO | PR | 00623 | |
| 365268 | NILMA ACEVEDO DIAZ | Address on file | | | | | | | |
| 365269 | NILMA E ROSADO VILLANUEVA | Address on file | | | | | | | |
| 729590 | NILMA FLORES | URB MONTEBELLO | 2 CALLE CARRUSEL | | | SAN GERMAN | PR | 00683 | |
| 365270 | NILMA GUZMAN LEBRON | Address on file | | | | | | | |
| 729591 | NILMA I VELEZ GONZALEZ | Address on file | | | | | | | |
| 729588 | NILMA M MENDEZ MERCADO | P O BOX 448 | | | | LAS MARIAS | PR | 00670 | |
| 365271 | NILMA MALDONADO COLON | Address on file | | | | | | | |
| 729592 | NILMA MALDONADO COLON | Address on file | | | | | | | |
| 729593 | NILMA MELISSA CORA MEDINA | URB LAS AMERICAS | AA 17 CALLE 9 | | | BAYAMON | PR | 00956 | |
| 729594 | NILMA QUILES MARTINEZ | URB MONTE CARLO | 1381 CALLE 20 | | | SAN JUAN | PR | 00924 | |
| 365272 | NILMA RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 729595 | NILMA SALAMO JIMENEZ | 13 URB LA HACIENDA | | | | SANTA ISABEL | PR | 00757 | |
| 365273 | NILMA VAZQUEZ QUIÑONES | Address on file | | | | | | | |
| 365274 | NILMA VAZQUEZ QUIÑONES | Address on file | | | | | | | |
| 365275 | NILMA VAZQUEZ QUINONES | Address on file | | | | | | | |
| 365276 | NILMA VAZQUEZ QUINONES | Address on file | | | | | | | |
| 365277 | NILMA ZAPATA RAMIREZ | Address on file | | | | | | | |
| 365278 | NILMAR RODRÍGUEZ BATIZ | Address on file | | | | | | | |
| 729596 | NILMAR ROSA PEREZ | P O BOX 583 | | | | CANOVANAS | PR | 00729 | |
| 365279 | NILMAR Z GONZALEZ MENDOZA | Address on file | | | | | | | |
| 729597 | NILMARA RODRIGUEZ AYALA | HC 2 BOX 8447 | | | | OROCOVIS | PR | 00720 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 3 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 365280 | NILMARI GARCIA TORRES | Address on file | | | | | | | |
| 365281 | NILMARI SANTINI SANTIAGO | Address on file | | | | | | | |
| 365282 | NILMARIE ALBARRAN FERNANDEZ | Address on file | | | | | | | |
| 729598 | NILMARIE BURGOS SALAMO | COND LOS ALMENDROS | 701 CALLE EIDER APT 610 I | | | CAROLINA | PR | 00924 | |
| 365283 | NILMARIE PEREZ CRUZ | Address on file | | | | | | | |
| 729599 | NILMARIE RIVERA COLON | HC 01 BOX 17742 | | | | COAMO | PR | 00769 | |
| 729600 | NILMARIE VAZQUEZ RIVERA | SANTA JUANITA | BE 26 CALLE JALISCO | | | BAYAMON | PR | 00956 | |
| 729601 | NILMARIS CRESPO LOPEZ | H C 03 BOX 12249 | | | | COROZAL | PR | 00783 | |
| 365284 | NILMARY SEPULVEDA SALOME | Address on file | | | | | | | |
| 365285 | NILMERY MARRERO ACEVEDO | Address on file | | | | | | | |
| 729602 | NILO ADAMS COLON | 357 CALLE MAGNOLIA | | | | VIEQUES | PR | 00765 | |
| 729603 | NILO ADAMS COLON | PO BOX 199 | | | | VIEQUES | PR | 00765 | |
| 365286 | NILO RAMOS, EUSTACIO | Address on file | | | | | | | |
| 365287 | NILO REYES RAMOS | Address on file | | | | | | | |
| 365288 | NILOOFAR TASHAKORI ZAHEDI | Address on file | | | | | | | |
| 729609 | NILSA A COLON OTERO | P O BOX 2409 | | | | VEGA BAJA | PR | 00694 | |
| 729610 | NILSA A JIMENEZ COLON | PO BOX 226 | | | | JUANA DIAZ | PR | 00795 | |
| 729611 | NILSA A LANDRON RIVERA | PO BOX 9858 | | | | CAROLINA | PR | 00988 | |
| 848607 | NILSA A RODRIGUEZ MARRERO | PO BOX 129 | | | | HATILLO | PR | 00659-0129 | |
| 729612 | NILSA ACEVEDO RODRIGUEZ | URB LAS CUMBRES | 92 CALLE LAS VEGAS | | | SAN JUAN | PR | 00926 | |
| 729613 | NILSA ACOSTA MOLINA | Address on file | | | | | | | |
| 365289 | NILSA ALICEA MASSAS | Address on file | | | | | | | |
| 365290 | NILSA ALICEA MASSAS | Address on file | | | | | | | |
| 365291 | NILSA ALICEA MASSAS | Address on file | | | | | | | |
| 365292 | NILSA ALVERIO RODRIGUEZ | Address on file | | | | | | | |
| 848608 | NILSA APONTE SANCHEZ | RR 5 BOX 7975 | | | | BAYAMON | PR | 000956 | |
| 365293 | NILSA ARCE DIAZ | Address on file | | | | | | | |
| 729605 | NILSA ARROYO LUSIANO | URB VILLA CAROLINA | 24 36 CALLE 6 | | | CAROLINA | PR | 00985 | |
| 729614 | NILSA ARROYO SANTIAGO | P O BOX 12 | | | | LARES | PR | 00669 | |
| 729615 | NILSA BERNAL ALICEA | URB VISTA AZUL | R 8 CALLE 22 | | | ARECIBO | PR | 00612 | |
| 729616 | NILSA BERRIOS MALDONADO | BOX 833 | | | | BARRANQUITAS | PR | 00794 | |
| 729617 | NILSA BERROCALES ORTIZ | P O B OX 20 | | | | SABANA GRANDE | PR | 00637 | |
| 729618 | NILSA BONILLA SANTOS | Address on file | | | | | | | |
| 848609 | NILSA BURGOS ORTIZ | COND COSTAMAR APT 6-D | | | | SAN JUAN | PR | 00913 | |
| 729619 | NILSA C OCASIO RUIZ | URB BAYAMON GARDENS | S 33 CALLE CASTIGLIONI | | | BAYAMON | PR | 00957-2430 | |
| 729620 | NILSA CABRERA HERNANDEZ | PO BOX 549 | | | | QUEBRADILLA | PR | 00678 | |
| 365294 | NILSA CAMARENO GARCIA | Address on file | | | | | | | |
| 365295 | NILSA CAMARENO GARCIA | Address on file | | | | | | | |
| 365296 | NILSA CAMPOS JUARBE | Address on file | | | | | | | |
| 365297 | NILSA CARRERO LORENZO | Address on file | | | | | | | |
| 365298 | NILSA CARRERO VILLARUBIA | Address on file | | | | | | | |
| 729621 | NILSA CENTENO RODRIGUEZ | RR 2 BOX 6691 | | | | CIDRA | PR | 00739 | |
| 365299 | NILSA CINTRON RIOS | Address on file | | | | | | | |
| 729622 | NILSA COLON CARTAGENA | Address on file | | | | | | | |
| 729604 | NILSA COLON ORTIZ | HC 6 BOX 4549 | | | | COTTO LAUREL | PR | 00780 | |
| 729624 | NILSA COLON ROMERO | BZN 3391 | | | | CIDRA | PR | 00739 | |
| 729625 | NILSA CONCEPCION ROBLES | PARC CALDERONAS 12 | CL 78 7224 CALLE 2 | | | CEIBA | PR | 00735 | |
| 729626 | NILSA CORCINO MALDONADO | Address on file | | | | | | | |
| 365300 | NILSA CORDERO LOPEZ | Address on file | | | | | | | |
| 365301 | NILSA CORDERO MONTALVO | Address on file | | | | | | | |
| 729627 | NILSA CORTES RAMOS | HC 05 BOX 54590 | | | | AGUADILLA | PR | 00603 | |
| 365302 | NILSA CRESPO HERNANDEZ | Address on file | | | | | | | |
| 729628 | NILSA CRUZ CANDELARIA | HC 03 BOX 31561 | | | | HATILLO | PR | 00659 | |
| 365303 | NILSA CRUZ CANDELARIA | Address on file | | | | | | | |
| 729629 | NILSA CUESTA BAEZ | RR 3 BOX 10401-4 | | | | TOA ALTA | PR | 00953 | |
| 729630 | NILSA CUESTA BAEZ | VAN SCOY | 20 A CALLE U | | | BAYAMON | PR | 00956 | |
| 839076 | NILSA CUEVAS RUIZ | HC 2 BOX 6269 | | | | LARES | PR | 00669-9744 | |
| 365304 | NILSA D PEREZ NAZARIO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 729631 | NILSA DE JESUS LEANDRY | BO JAUCO | 89 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| 365305 | NILSA DORIS OTERO CORDERO | Address on file | | | | | | | |
| 365306 | NILSA E ACEVEDO DIAZ | Address on file | | | | | | | |
| 729632 | NILSA E ANGLADA SOTO | PO BOX 3160 HATO ARRIBA STA | | | | SAN SEBASTIAN | PR | 00685 | |
| 729633 | NILSA E BALLADAREZ CRUZ | HC 01 BOX 3623 | | | | LAS MARIAS | PR | 00670 | |
| 365307 | NILSA E CABAN CRUZ | Address on file | | | | | | | |
| 365308 | NILSA E CEPEDA ALICANO | Address on file | | | | | | | |
| 729634 | NILSA E CRUZ MARTINEZ | VILLA CAROLINA | 222-32 CALLE 603 | | | CAROLINA | PR | 00985 | |
| 365309 | NILSA E CRUZ MARTINEZ | Address on file | | | | | | | |
| 729635 | NILSA E CRUZ PEREZ | PO BOX 708 | | | | GUAYNABO | PR | 00970 | |
| 365310 | NILSA E CUEVAS ACOSTA | Address on file | | | | | | | |
| 365311 | NILSA E CUEVAS ACOSTA | Address on file | | | | | | | |
| 729636 | NILSA E DIAZ ALICEA | Address on file | | | | | | | |
| 729637 | NILSA E FELICIANO SANTIAGO | URB BUENA VISTA | 1411 CALLE ALOA | | | PONCE | PR | 00717-2504 | |
| 365312 | NILSA E GONZALEZ ROMAN | Address on file | | | | | | | |
| 365313 | NILSA E HEREDIA JUARBE | Address on file | | | | | | | |
| 365314 | NILSA E MENDEZ ROSA | Address on file | | | | | | | |
| 729638 | NILSA E NEGRON GARCED | COND TORRES DEL PARQUE | APT 1607-N | 1500 CALLE FEDERICO MONTILLA | | BAYAMON | PR | 00956-3063 | |
| 729639 | NILSA E ORTIZ | PO BOX 13168 | | | | SAN JUAN | PR | 00745 | |
| 729640 | NILSA E PEREZ TORRADO | CARR.130 KM-6 BO. NARANJITO | APARTADO 307 | | | HATILLO | PR | 00659 | |
| 365315 | NILSA E QUIJANO AYUSO | Address on file | | | | | | | |
| 729641 | NILSA E RIVERA RIVERA | HC 5 BOX 57524 | | | | HATILLO | PR | 00659 | |
| 365316 | NILSA E RODRIGUEZ TORRES | Address on file | | | | | | | |
| 729642 | NILSA E TORRES ALEMAN | BO HATO ARRIBA BOX 3208 | | | | SAN SEBASTIAN | PR | 00685 | |
| 729643 | NILSA E TRENCHE AGOSTO | PASEO DE LA ALHAMBRA | 15 CORDOVA | | | CAROLINA | PR | 00987 | |
| 365317 | NILSA E VIDAL MERCADO | Address on file | | | | | | | |
| 365318 | NILSA E. RIVERA TORRES | Address on file | | | | | | | |
| 365319 | NILSA ENID POMALES MARTINEZ | Address on file | | | | | | | |
| 729644 | NILSA ESPINELL | Address on file | | | | | | | |
| 365320 | NILSA FELICIANO RUIZ | Address on file | | | | | | | |
| 365321 | NILSA FERNANDEZ OTERO | Address on file | | | | | | | |
| 365322 | NILSA FIGUERAO MARTÍNEZ | LCDO. CARLOS L. CLAUSELL REYES | URB. ROOSEVELT | 315 JUAN B. RODRÍGUEZ | | SAN JUAN | PR | 00918 | |
| 729646 | NILSA FIGUEROA GONZALEZ | A 12 RES VILLMAR | | | | AGUADILLA | PR | 00603 | |
| 365323 | NILSA FIGUEROA MARTINEZ | Address on file | | | | | | | |
| 729647 | NILSA FLORES RIVERA | PO BOX 1410 | | | | YABUCOA | PR | 00767 | |
| 729649 | NILSA GARCIA ORTIZ | URB VILLAS DE LOIZA | BLQ O B 3 | | | CANOVANAS | PR | 00729 | |
| 729650 | NILSA GASTON LOPEZ | URB VALLE HERMOSO | ST 5 HORTENSIA | | | HORMIGUEROS | PR | 00660 | |
| 365324 | NILSA GOMEZ NUNEZ | Address on file | | | | | | | |
| 729651 | NILSA GONZALEZ ALAMO | PMB 581 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 365325 | NILSA GONZALEZ BARRIERA | Address on file | | | | | | | |
| 365326 | NILSA GONZALEZ MEDINA | Address on file | | | | | | | |
| 729652 | NILSA GONZALEZ MOLINA | UNIVERSITY COURT | APT 28 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 365327 | NILSA GONZALEZ RIVERA | Address on file | | | | | | | |
| 729654 | NILSA GUIVAS GONZALEZ | COND COLINAS DE BAYAMON | APT 1410 CALLE 831 | | | BAYAMON | PR | 00956 | |
| 729655 | NILSA GUZMAN RIOS | HC 4 BOX 14084 | | | | SAN SEBASTIAN | PR | 00685 | |
| 729656 | NILSA H EMANUELLI ESPADA | Address on file | | | | | | | |
| 729657 | NILSA H LOPEZ | URB LAS AMERICAS | 965 CALLE PUERTO PRINCIPE | | | SAN JUAN | PR | 00921 | |
| 729658 | NILSA H ORTIZ TROCHE | PO BOX 1482 | | | | JUNCOS | PR | 00777 | |
| 729659 | NILSA H SANTIAGO DIAZ | URB VILLA CAROLINA | 146-16 CALLE 417 | | | CAROLINA | PR | 00985 | |
| 729660 | NILSA HERNANDEZ MORALES | 280 CALLE MARGINAL | | | | HATILLO | PR | 00659-2501 | |
| 729661 | NILSA I ACOSTA VAZQUEZ | Address on file | | | | | | | |
| 729607 | NILSA I ALICEA TORRES | HC 645 BOX 6342 | | | | TRUJILLO ALTO | PR | 00976 | |
| 729663 | NILSA I ALONSO TORRES | HC 1 BOX 10809 | | | | GUAYANILLLA | PR | 00656 | |
| 729662 | NILSA I ALONSO TORRES | PO BOX 40350 | | | | SAN JUAN | PR | 00940-0350 | |
| 729664 | NILSA I AROCHO LOPEZ | Address on file | | | | | | | |
| 729665 | NILSA I BARREIRO MACHIN | P O BOX 1718 | | | | LAS PIEDRAS | PR | 00771 | |
| 365328 | NILSA I CABEZUDO ARZÓN | Address on file | | | | | | | |
| 365329 | NILSA I CANDELARIO ROSAS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 848610 | NILSA I CARDEC MUÑIZ | HC 7 BOX 34407 | | | | HATILLO | PR | 00659-9438 | |
| 365330 | NILSA I CARDONA CORTES | Address on file | | | | | | | |
| 365331 | NILSA I COLON COTTO | Address on file | | | | | | | |
| 365332 | NILSA I CORDOVA MORALES | Address on file | | | | | | | |
| 729666 | NILSA I COTTO SIERRA | BOX 106 | BO VEGA REDONDA | | | COMERIO | PR | 00782 | |
| 729667 | NILSA I DIAZ TORRES | LOMAS VERDES | 2R 15 GRANADILLA | | | BAYAMON | PR | 00956 | |
| 365333 | NILSA I FELIX GARCIA | Address on file | | | | | | | |
| 729668 | NILSA I FREYDE GONZALEZ | URB SANTA ANA | C 15 CALLE TUCANE | | | SAN JUAN | PR | 00927 | |
| 729669 | NILSA I GONZALEZ BARRIERA | Address on file | | | | | | | |
| 365334 | NILSA I GONZALEZ BERRIOS | Address on file | | | | | | | |
| 729670 | NILSA I GONZALEZ LLORET | HC 05 BOX 55812 | | | | AGUADILLA | PR | 00603 | |
| 365335 | NILSA I GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 729671 | NILSA I GOYCO ALVAREZ | 207 GENERAL MC ARTHUR | | | | MAYAGUEZ | PR | 00680 | |
| 365336 | NILSA I HERNANDEZ OLIVIERI | Address on file | | | | | | | |
| 729672 | NILSA I LOYOS BERRIOS | HC01 BOX 3320 | | | | BARRANQUITAS | PR | 00794 | |
| 365337 | NILSA I MARRERO CESAREO | Address on file | | | | | | | |
| 729673 | NILSA I MIRANDA VALENTIN | LEVITTOWN LAKES AX 29 | CALLE BOULEVARD MONROIG | | | TOA BAJA | PR | 00949 | |
| 365338 | NILSA I MORALES OCANA | Address on file | | | | | | | |
| 365339 | NILSA I MUNOZ MALDONADO | Address on file | | | | | | | |
| 365340 | NILSA I QUINONES | Address on file | | | | | | | |
| 729674 | NILSA I REYES MANSO | Address on file | | | | | | | |
| 729675 | NILSA I RIVERA SEVILLA | BDA VENEZUELA | 10 CALLE GUARACANAL | | | SAN JUAN | PR | 00926 | |
| 729676 | NILSA I RODRIGUEZ ORENGO | HC 03 BOX 13888 | | | | UTUADO | PR | 00641 | |
| 729677 | NILSA I RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 365341 | NILSA I SANTIAGO VELAZQUEZ | Address on file | | | | | | | |
| 729678 | NILSA I SOTO ROMAN | PO BOX 624 | | | | LARES | PR | 00669 | |
| 848611 | NILSA I SOTO RUIZ | PO BOX 544 | | | | ARROYO | PR | 00714-0544 | |
| 365342 | NILSA I SOTO SOTO | Address on file | | | | | | | |
| 729679 | NILSA I TORRES MULERO | PO BOX 356 | | | | JUNCOS | PR | 00777 | |
| 365344 | NILSA I VARGAS DE LOVELAND | PATIO HILL M-5 URB TORRIMAR | | | | GUAYNABO | PR | 00966 | |
| 729680 | NILSA I VARGAS DE LOVELAND | URB TORRIMAR | M 5 CALLE PATIO HILL | | | GUAYNABO | PR | 00966 | |
| 365345 | NILSA I VILLAFANE | Address on file | | | | | | | |
| 365346 | NILSA I. RIOS COTTO | Address on file | | | | | | | |
| 365347 | NILSA I. ROBLES LOPEZ | Address on file | | | | | | | |
| 729681 | NILSA J ARROYO OLIVO | PO BOX 809 | | | | VEGA BAJA | PR | 00694 | |
| 729682 | NILSA J BURGOS | CALLE MAISONET CUARICO VIEJO | | | | VEGA BAJA | PR | 00694 | |
| 365348 | NILSA J CUEVAS GARCIA | Address on file | | | | | | | |
| 729683 | NILSA J DIAZ VELEZ | HC 3 BOX 8326 | | | | MOCA | PR | 00676-9641 | |
| 365349 | NILSA J IRIZARRY | Address on file | | | | | | | |
| 365350 | NILSA J MORALES MORALES | Address on file | | | | | | | |
| 365351 | NILSA J PIMENTEL LEBRON | Address on file | | | | | | | |
| 848612 | NILSA J VAZQUEZ CINTRON | PO BOX 795 | | | | GUAYAMA | PR | 00785 | |
| 365352 | Nilsa J. Fernández Ríos | Address on file | | | | | | | |
| 365353 | NILSA KUILAN COLLAZO | Address on file | | | | | | | |
| 848613 | NILSA L GARCIA CABRERA | HC 01 BOX 7112 | | | | AGUAS BUENAS | PR | 00703-9715 | |
| 729686 | NILSA L GARCIA CABRERA | HC 1 BOX 7112 | | | | AGUAS BUENAS | PR | 00703 | |
| 729685 | NILSA L GARCIA CABRERA | Address on file | | | | | | | |
| 729687 | NILSA L MELENDEZ TORRES | URB PARK GARDENS | AS 2 CALLE VERSALLES | | | SAN JUAN | PR | 00926 | |
| 729689 | NILSA L MENDOZA CHAPARRO | BOX 4113 | | | | AGUADILLA | PR | 00605 | |
| 729688 | NILSA L MENDOZA CHAPARRO | HC 02 BOX 24961 | | | | AGUADILLA | PR | 00603 | |
| 729690 | NILSA L RAMOS RIVERA | BO CAIMITO ALTO | SECTOR LOS ROMEROS | | | SAN JUAN | PR | 00926 | |
| 848614 | NILSA L RIVERA PINTADO | PARC VAN SCOY | 40 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 729691 | NILSA L RODRIGUEZ BURGOS | PO BOX 578 | | | | BAYAMON | PR | 00960 | |
| 365354 | NILSA L RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 365355 | NILSA L SOTO MONTANEZ | Address on file | | | | | | | |
| 365356 | NILSA L SOTO MONTANEZ | Address on file | | | | | | | |
| 365357 | NILSA L TORRES RODRIGUEZ | Address on file | | | | | | | |
| 365359 | NILSA L. VALLE ALMA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 365360 | NILSA L. VIDAL IRIZARRY | Address on file | | | | | | | |
| 729692 | NILSA LOPEZ RIVERA | PO BOX 1800 | | | | ARECIBO | PR | 00613 | |
| 729693 | NILSA LOPEZ SANCHEZ | URB DELGADO | V 17 CALLE TROCHE | | | CAGUAS | PR | 00725 | |
| 729694 | NILSA LUGO SANTIAGO | SECTOR VILLA PAMPANOS | 2166 CALLE CAMARON | | | PONCE | PR | 00716 | |
| 729695 | NILSA LUNA RIVERA | COND ALTOS DE TORRIMAR | 90 CALLE CARIBE APT 121 | | | BAYAMON | PR | 00959 | |
| 729696 | NILSA M CASTELLO LOYOLA | URB CAGUAS NORTE | C 23 CALLE DUBLIN | | | CAGUAS | PR | 00725 | |
| 729697 | NILSA M CASTELLO LOYOLA | URB JARDINES DE CAPARRA | N 17 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 729698 | NILSA M CASTRO FIGUEROA | Address on file | | | | | | | |
| 729699 | NILSA M CLAS MIRANDA | MIRAMAR | 7I COND PALMA REAL | | | SANTURCE | PR | 00907 | |
| 365361 | NILSA M FIGUEROA JUSINO | Address on file | | | | | | | |
| 365362 | NILSA M HERNANDEZ | Address on file | | | | | | | |
| 729701 | NILSA M JUSINO DE MORALES | Address on file | | | | | | | |
| 365363 | NILSA M NENADICH DEGLANS | Address on file | | | | | | | |
| 729702 | NILSA M NOVOA MORALES | JARD DE BORINQUEN | U 32 CALLE GRANADA | | | CAROLINA | PR | 00985 | |
| 365364 | NILSA M PARIS MILLAN | Address on file | | | | | | | |
| 729703 | NILSA M PEREZ CARRERO | 389 CALLE FRANCISCO COLON GUERRA | APT 2 | | | RINCON | PR | 00677 | |
| 729704 | NILSA M RODRIGUEZ TORRES | Address on file | | | | | | | |
| 729705 | NILSA M ROMAN FERRER | VILLA LINDA DEL OESTE | 82 REINA MONA | | | AGUADILLA | PR | 00603 | |
| 365365 | NILSA M SERRANO ORTIZ | Address on file | | | | | | | |
| 729706 | NILSA M ZENGOTITA GRACIA | GLENVIEW GARDENS | X 24 CALLE N 20 | | | PONCE | PR | 00731 | |
| 729707 | NILSA M. GUILBE PLAZA | Address on file | | | | | | | |
| 729708 | NILSA M. GUILBE PLAZA | Address on file | | | | | | | |
| 729709 | NILSA M. MALDONADO RIVERA | Address on file | | | | | | | |
| 729710 | NILSA M. MALDONADO RIVERA | Address on file | | | | | | | |
| 729711 | NILSA MANZANO RIVERA | P O BOX 21147 | | | | SAN JUAN | PR | 00928 | |
| 365366 | NILSA MARRERO CESAREO | Address on file | | | | | | | |
| 729712 | NILSA MARRERO GUZMAN | OCEAN PARK | 2107 CALLE LOIZA APT 5 | | | SAN JUAN | PR | 00911 | |
| 365367 | NILSA MARRERO RIVERA | Address on file | | | | | | | |
| 729714 | NILSA MARTINEZ CAMACHO | Address on file | | | | | | | |
| 365368 | NILSA MARTINEZ ROSARIO | Address on file | | | | | | | |
| 365369 | NILSA MEDINA PENA | Address on file | | | | | | | |
| 729715 | NILSA MEJIAS MEJIAS | Address on file | | | | | | | |
| 729716 | NILSA MERCADO GUZMAN | HC 01 BOX 9411 | | | | SAN SEBASTIAN | PR | 00685 | |
| 365370 | NILSA MERCADO GUZMAN | Address on file | | | | | | | |
| 365371 | NILSA MERCADO GUZMAN | Address on file | | | | | | | |
| 365372 | NILSA MERCADO GUZMAN | Address on file | | | | | | | |
| 729717 | NILSA MERCEDES DIAZ | COND SEGOVIA APT 2208 | 650 CALLE SERGIO CUEVAS BUSTAMANTES | | | SAN JUAN | PR | 00918-3822 | |
| 729718 | NILSA MONTALVO RIVERA | A 44 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 729719 | NILSA MORALES MORALES | URB IDAMARYS GAR | C 49 CALLE MIGUEL GOMEZ | | | CAGUAS | PR | 00725 | |
| 729720 | NILSA MORALES ORTIZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 729721 | NILSA MORALES TORRES | HC 2 BOX 5482 | | | | COMERIO | PR | 00782 | |
| 365373 | NILSA MUNIZ ORENGO | Address on file | | | | | | | |
| 365374 | NILSA MUNIZ RIDRIGUEZ | Address on file | | | | | | | |
| 729722 | NILSA N CORREA MEDINA | URB PEDREGALES | 072 CALLE ONIX | | | RIO GRANDE | PR | 00745 | |
| 729723 | NILSA N GONZALEZ RODRIGUEZ | BO PARIS | HC 2 BOX 12550 | | | LAJAS | PR | 00667 | |
| 729724 | NILSA NEGRON GONZALEZ | Address on file | | | | | | | |
| 365375 | NILSA NEGRON RIVERA | Address on file | | | | | | | |
| 365376 | NILSA NICOLAO SANTIAGO | Address on file | | | | | | | |
| 729725 | NILSA NIEVES GERENA | Address on file | | | | | | | |
| 365377 | NILSA NIEVES ROSA | Address on file | | | | | | | |
| 729608 | NILSA OLIVERA | URB ALT DE YAUCO | M 10 CALLE 6 | | | YAUCO | PR | 00698 | |
| 365378 | NILSA OLMEDA HERNANDEZ | Address on file | | | | | | | |
| 365379 | NILSA ORENGO ROHENA | Address on file | | | | | | | |
| 365380 | NILSA ORTIZ BURGOS | Address on file | | | | | | | |
| 365381 | NILSA PABON | Address on file | | | | | | | |
| 365382 | NILSA PABON | Address on file | | | | | | | |
| 729726 | NILSA PARDO GARCIA | BO. HIGUILAR | KM2 HM 4 NUM. 1146 | | | DORADO | PR | 00646 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 365383 | NILSA PEREZ IRIZARRY | Address on file | | | | | | | |
| 365384 | NILSA PEREZ Y CCO BARNEY & BOB | Address on file | | | | | | | |
| 365385 | NILSA PINERO | Address on file | | | | | | | |
| 729727 | NILSA PONCE RIVERA | MAYAGUEZ GARDENS | EDIF 1 APTO 35 | | | MAYAGUEZ | PR | 00680 | |
| 729728 | NILSA QUINONEZ GALARZA | URB ALTURAS DEL CAFETAL | D 18 CALLE ORQUIDEA | | | YAUCO | PR | 00698 | |
| 365386 | NILSA RAMOS MERCADO | Address on file | | | | | | | |
| 365387 | NILSA RAMOS ROSARIO | Address on file | | | | | | | |
| 365388 | NILSA RAMOS VALENTIN | Address on file | | | | | | | |
| 729729 | NILSA RAMOS VEGA | URB LOS CAOBOS | 837 CALLE ALMASIGO | | | PONCE | PR | 00731 | |
| 729730 | NILSA REYES BETANCOURT | SAN LORENZO VALLEY | 115 CALLE ROBLES | | | SAN LORENZO | PR | 00754 | |
| 729731 | NILSA REYES SERRANO | HC 1 BOX 5660 | | | | GUAYNABO | PR | 00971 | |
| 365389 | NILSA RIJOS CASTRO | Address on file | | | | | | | |
| 729732 | NILSA RIOS TORRES | HC 2 BOX 7221 | | | | CIALES | PR | 00638 | |
| 365391 | NILSA RIVERA CABAN | Address on file | | | | | | | |
| 729733 | NILSA RIVERA COLOMER | URB CIUDAD JARDIN | I 23 CALLE ACASIA | | | TOA ALTA | PR | 00953 | |
| 729734 | NILSA RIVERA CORTES | HC 1 BOX 3376-13 | | | | CAMUY | PR | 00627 | |
| 729735 | NILSA RIVERA DE FIGUEROA | Address on file | | | | | | | |
| 365392 | NILSA RIVERA MORET | Address on file | | | | | | | |
| 848615 | NILSA RIVERA TIRADO | URB TURABO GARDENS | M-6 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 365393 | NILSA RIVERA TIRADO | Address on file | | | | | | | |
| 365394 | NILSA ROBLES LOPEZ | Address on file | | | | | | | |
| 365395 | NILSA RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 729736 | NILSA ROMAN GUZMAN | HC 02 BOX 16328 | | | | ARECIBO | PR | 00612 | |
| 729737 | NILSA ROMAN PEREZ | P O BOX 1240 | | | | AGUADA | PR | 00602 | |
| 729738 | NILSA ROSADO RODRIGUEZ | Address on file | | | | | | | |
| 365396 | NILSA ROSELLO GOMEZ | Address on file | | | | | | | |
| 365397 | NILSA S RODRIGUEZ DELGADO | Address on file | | | | | | | |
| 365398 | NILSA SAMALOT LUGO | Address on file | | | | | | | |
| 729739 | NILSA SANCHEZ DURAN | VILLA CLARIDAD III | CALLE MOLINILLO | | | CAROLINA | PR | 00985 | |
| 729740 | NILSA SANCHEZ MATOS | URB VILLA NEVAREZ | 1111 CALLE 5 | | | SAN JUAN | PR | 00927 | |
| 729741 | NILSA SANCHEZ REYES | HC 3 BOX 33526 | | | | HATILLO | PR | 00659 | |
| 365399 | NILSA SANCHEZ SANTIAGO | Address on file | | | | | | | |
| 365400 | NILSA SANTANA ROSARIO | Address on file | | | | | | | |
| 365401 | NILSA SANTIAGO ROSARIO | Address on file | | | | | | | |
| 729742 | NILSA SANTIAGO SANTIAGO | VILLA EL ENCANTO | I 27 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 365402 | NILSA SANTIAGO Y JULIO MENDEZ | Address on file | | | | | | | |
| 365403 | NILSA SEGARRA HERNANDEZ | Address on file | | | | | | | |
| 729743 | NILSA SIERRA LAFONTAINE | PO BOX 1012 | | | | CAYEY | PR | 00737 | |
| 365404 | NILSA SILVA /CRISTIAN BRITO/ANGEL BRITO | Address on file | | | | | | | |
| 365405 | NILSA SOTO CRUZ | Address on file | | | | | | | |
| 365406 | Nilsa Suarez Rosado | Address on file | | | | | | | |
| 729744 | NILSA T ALVAREZ RIVERA | Address on file | | | | | | | |
| 729745 | NILSA T ANESES LOPERENA | Address on file | | | | | | | |
| 365407 | NILSA T ANESES LOPERENA | Address on file | | | | | | | |
| 729746 | NILSA T MORAN FLORES | URB LEVITTOWN LAKES | H E 3 CALLE AMALIA PAOLI 7MA SEC | | | TOA BAJA | PR | 00949-3604 | |
| 729747 | NILSA T TROCHE FIGUEROA | URB PUERTO NUEVO | 1377 CALLE 18 N O | | | SAN JUAN | PR | 00920 | |
| 729748 | NILSA TIRADO MU IZ | URB SANTA ANA | A7 CALLE 6 | | | VEGA ALTA | PR | 00692 | |
| 729749 | NILSA TORRES ARROYO | PO BOX 5044 | | | | VEGA ALTA | PR | 00692 | |
| 729750 | NILSA TORRES GARCIA | HC 5 BOX 57917 | | | | HATILLO | PR | 00659 | |
| 729751 | NILSA TROCHE FIGUEROA | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 729752 | NILSA V ALVAREZ MONTALVO | COND JARDINES METROPOLITANOS | TORRE 2 APTO 5F | | | SAN JUAN | PR | 00927 | |
| 729753 | NILSA V CARIANO MORENO/PRISCILLA RIVERA | 28 CALLE JOSE VIOLETA | | | | COROZAL | PR | 00783 | |
| 365408 | NILSA V GIRON ROLON | Address on file | | | | | | | |
| 365409 | NILSA V HERNANDEZ GONZALEZ | Address on file | | | | | | | |
| 848616 | NILSA V RODRIGUEZ MARRERO | 4444 COND DE DIEGO APT 704 | | | | SAN JUAN | PR | 00924 | |
| 729754 | NILSA V. RODRIGUEZ MARRERO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 729755 | NILSA VALENCIA DE PALACIO | URB CAPARRA HILLS G 4 | CALLE YAGRUMO | | | GUAYNABO | PR | 00968-3113 | |
| 729756 | NILSA VAZQUEZ LOPEZ | HC 1 BOX 5253 | | | | ARECIBO | PR | 00688 | |
| 365410 | NILSA VEGA | Address on file | | | | | | | |
| 729757 | NILSA VEGA ROSADO | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 365411 | NILSA VELAZQUEZ ORTIZ | Address on file | | | | | | | |
| 365412 | NILSA VELEZ FIGUEROA | Address on file | | | | | | | |
| 729758 | NILSA VELEZ GONZALEZ | Address on file | | | | | | | |
| 365413 | NILSA VELEZ RIVERA | Address on file | | | | | | | |
| 729759 | NILSA W QUILES GONZALEZ | BO CALABAZAS | HC 04 BOX 14470 | | | SAN SEBASTIAN | PR | 00685 | |
| 365415 | NILSA W QUILES GONZALEZ | Address on file | | | | | | | |
| 771192 | NILSA Y VAZQUEZ VELEZ | Address on file | | | | | | | |
| 729761 | NILSA YADIRA DIAZ GONZALEZ | HC 1 BOX 7587 | | | | CANOVANAS | PR | 00729 | |
| 848617 | NILSA YAMBO CRUZ | N3 URB JESUS M LAGO | | | | UTUADO | PR | 00641-2404 | |
| 729762 | NILSA Z GOMEZ JIMENEZ | ALTURAS DE RIO GRANDE | H373 CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| 729763 | NILSA Z JIMENEZ SOTO | Address on file | | | | | | | |
| 365416 | NILSALIES ADORNO MEDINA | Address on file | | | | | | | |
| 1424859 | NILSA'S QUALITY FOODS INC | Address on file | | | | | | | |
| 856887 | NILSA'S QUALITY FOODS, INC. | SANCHEZ, EDGARDO | CORREO GENERAL | HATO REY | | SAN JUAN | PR | 00936 | |
| 856396 | NILSA'S QUALITY FOODS, INC. | SANCHEZ, EDGARDO | PO BOX 360140 | | | SAN JUAN | PR | 00936 | |
| 365417 | NILSAS'S QUALITY | PO BOX 360140 | | | | SAN JUAN | PR | 00936-0140 | |
| 729764 | NILSEVADI FUSSA AYUSO | URB MUNOZ RIVERA | 39 CALLE PARENTESIS | | | GUAYNABO | PR | 00969 | |
| 729765 | NILSON ALVAREZ ZAPATA | PO BOX 261 | | | | BOQUERON | PR | 00622 | |
| 365418 | NILSON ANTONIO ABREU | Address on file | | | | | | | |
| 365419 | NILSON D FELIZ RODRIGUEZ | Address on file | | | | | | | |
| 365420 | NILSON D. FELIZ RODRIGUEZ | Address on file | | | | | | | |
| 729766 | NILTON AQUINO QUILES | VILLA NEVAREZ | 1052 CALLE | | | SAN JUAN | PR | 00927 | |
| 365421 | NILVA Y LOPEZ ROSARIO | Address on file | | | | | | | |
| 729767 | NILVI RICHARD RIVERA | BO DAGUAO BOX 90 | | | | NAGUABO | PR | 00718 | |
| 729768 | NILVIA CRUZ NEGRON | Address on file | | | | | | | |
| 729769 | NILVIA HERNANDEZ RODRIGUEZ | HC 01 BOX 7563 | | | | LSA PIEDRAS | PR | 00771 | |
| 729770 | NILVIA I PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 365422 | NILVIA ITY PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 365423 | NILYAN E REYES MARTINEZ | Address on file | | | | | | | |
| 365424 | NILYAN E. REYES MARTINEZ | Address on file | | | | | | | |
| 729771 | NILZA COLON TORRES | BOX 3777 | | | | CIDRA | PR | 00739 | |
| 365425 | NILZA FERNANDEZ | Address on file | | | | | | | |
| 729772 | NILZA I GONZALEZ MORALES | HC 03 BOX 33194 | | | | AGUADA | PR | 00602 | |
| 729773 | NILZA I MELECIO ALAMO | Address on file | | | | | | | |
| 365426 | NILZA IRIS GOMEZ BONILLA | Address on file | | | | | | | |
| 729774 | NILZA MARRERO | COND LAGO VISTA II | APT 225 | | | LEVITTOWN | PR | 00949 | |
| 365427 | NILZA MARTINEZ VERA | Address on file | | | | | | | |
| 365428 | NILZA MEDINA UJAQUE | Address on file | | | | | | | |
| 729776 | NILZA MONTALVO RODRIGUEZ | P O BOX 850 | BOQUERON | | | CABO ROJO | PR | 00623 | |
| 729775 | NILZA MONTALVO RODRIGUEZ | Address on file | | | | | | | |
| 729777 | NILZA MONTALVO RUIZ | CARR 103 KM 7 8 BOX 689 | | | | CABO ROJO | PR | 00623 | |
| 848618 | NILZA ROBLES RIVERA | HC 2 BOX 8422 | | | | CIALES | PR | 00638-9798 | |
| 729778 | NILZA V MALDONADO ROQUE | P O BOX 9148 | | | | HUMACAO | PR | 00792 | |
| 729779 | NILZA Z FIGUEROA TORO | HC 2 BOX 14654 | | | | LAJAS | PR | 00667 | |
| 365429 | NILZAIDA VALE MENDEZ | Address on file | | | | | | | |
| 1256708 | NILZAIDA VALE MENDEZ | Address on file | | | | | | | |
| 365430 | NIMAR TECHNOLOGY | 1528 BORI STREET | | | | SAN JUAN | PR | 00927-6116 | |
| 365431 | NIMAR TECHNOLOGY | 89 AVENIDA DE DIEGO | SUITE 105 PMB 570 | | | SAN JUAN | PR | 00927-6346 | |
| 365432 | NIMAR TECHNOLOGY INC | 1870 SAN JOAQUIN | | | | SAN JUAN | PR | 00926 | |
| 365433 | NIMAR TECHNOLOGY INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 848619 | NIMAR TECHNOLOGY, INC. | 1528 BORI STREET | | | | SAN JUAN | PR | 00927-6116 | |
| 365434 | NIMAR V M INC | PO BOX 3306 | | | | CATANO | PR | 00963-3306 | |
| 729780 | NIMARIS MARQUEZ TORRES | Address on file | | | | | | | |
| 729782 | NIMAY AUTO CORP | EXP LUIS A FERRER | AVE DEGETAU | | | CAGUAS | PR | 00925 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 729783 | NIMAY AUTO CORP | PO BOX 3108 | | | | BAYAMON | PR | 00960 | |
| 365435 | NIMIA A CARTAGENA ORTIZ | Address on file | | | | | | | |
| 729784 | NIMIA ABREU CAMACHO | BOX 848 | BO VILLA BORINQUEN | | | | | | |
| 729785 | NIMIA BERNIER COLON | URB LOS ALGARROBOS | I 8 CALLE F | | | GUAYAMA | PR | 00784 | |
| 729786 | NIMIA E ALICEA SANTIAGO | P O BOX 1794 | | | | LUQUILLO | PR | 00773 | |
| 729787 | NIMIA L MELENDEZ ROSADO | CALL BOX 69001 | SUITE 173 | | | HATILLO | PR | 00659 | |
| 729788 | NIMIA LOAYZA JUSINO | Address on file | | | | | | | |
| 729789 | NIMIA MATTA PACHECO | 1350 E LOCAST ST | | | | MILWAUKEE | WI | 53212 | |
| 729790 | NIMIA MAYOL ALICEA | P O BOX 1794 | | | | LUQUILLO | PR | 00773 | |
| 729791 | NIMIA O SALABARRIA BELARDO | P O BOX 942 | | | | JUNCOS | PR | 00777 | |
| 365436 | NIMIA ORTIZ ALICEA | Address on file | | | | | | | |
| 365437 | NIMROD INC | PO BOX 299 | | | | MAYAGUEZ | PR | 00681 | |
| 365439 | NIMUSHAM INC | 2009 CALLE MCLEARY | | | | SAN JUAN | PR | 00911 | |
| 365440 | NIN COLON, ELSA Y | Address on file | | | | | | | |
| 2107733 | Nin Colon, Elsa Yvette | Address on file | | | | | | | |
| 365441 | NIN CRUZ, MARINO | Address on file | | | | | | | |
| 365442 | NIN CRUZ, ROBERTO | Address on file | | | | | | | |
| 729792 | NIN ENGINEERING CORP | PO BOX 699 | | | | MAYAGUEZ | PR | 00681-0699 | |
| 365443 | NIN GOENAGA, WILFREDO | Address on file | | | | | | | |
| 806716 | NIN MENDEZ, KATIANA | Address on file | | | | | | | |
| 365444 | NIN MENDEZ, KATIANA | Address on file | | | | | | | |
| 365445 | NIN MENDEZ, KATIANA Y | Address on file | | | | | | | |
| 365446 | NIN NEGRON, MIGUEL | Address on file | | | | | | | |
| 365447 | NIN PACHECO, WILDA J | Address on file | | | | | | | |
| 365448 | NIN PEREZ, KARIM F | Address on file | | | | | | | |
| 365449 | NIN PONS, LAURIS Y | Address on file | | | | | | | |
| 806717 | NIN PONS, LAURIS Y | Address on file | | | | | | | |
| 365450 | NIN RIVERA, PEDRO | Address on file | | | | | | | |
| 365451 | NIN RODRIGUEZ, MARIA A | Address on file | | | | | | | |
| 365452 | NIN ROSARIO, WILLIAM | Address on file | | | | | | | |
| 365453 | Nin Rosario, William | Address on file | | | | | | | |
| 365454 | NIN SALCEDO, HECTOR A | Address on file | | | | | | | |
| 365455 | NIN TORREGROSA MD, JOSE | Address on file | | | | | | | |
| 831046 | Nin, Eduardo | Address on file | | | | | | | |
| 1467841 | Nin, Eduardo A | Address on file | | | | | | | |
| 365456 | NIN, RAMON | Address on file | | | | | | | |
| 729793 | NINA D VALEDON SANTIAGO | PQUE CENTRAL | F 18 CALLE 65 | | | CAGUAS | PR | 00727 | |
| 729794 | NINA DROZ FRANCO | PO BOX 3652 | | | | BAYAMON | PR | 00958 | |
| 365457 | NINA ESPINOSA, ARMIDA R. | Address on file | | | | | | | |
| 853894 | NINA ESPINOSA, ARMIDA R. | Address on file | | | | | | | |
| 1595868 | Nina Espinosa, Jorge L | Address on file | | | | | | | |
| 1595868 | Nina Espinosa, Jorge L | Address on file | | | | | | | |
| 1257285 | NINA ESPINOSA, JORGE L. | Address on file | | | | | | | |
| 365460 | NINA LOPEZ, CHRISTIAN J | Address on file | | | | | | | |
| 729795 | NINA M AQUINO TORRES | PO BOX 21567 | | | | SAN JUAN | PR | 00931 | |
| 729796 | NINA M RODRIGUEZ SALDARRIAGA | PO BOX 425 | | | | CAYEY | PR | 00737 | |
| 365461 | NINA M VEGA VAZQUEZ | Address on file | | | | | | | |
| 365462 | NINA M. VEGA VAZQUEZ | Address on file | | | | | | | |
| 365463 | NINA MARIEL RIVERA RAMOS | Address on file | | | | | | | |
| 729797 | NINA MAZZA | COND HATO REY PLAZA | APT 14 J | | | SAN JUAN | PR | 00918 | |
| 365464 | NINA MORBAN, CARLOS | Address on file | | | | | | | |
| 365465 | NINA PEGUERO, DARWINA | Address on file | | | | | | | |
| 365466 | NINAL ESTETICA Y BELLEZA | Address on file | | | | | | | |
| 365467 | NINANE CONCEPTS , INC. | HC - 01 BOX 29030 PMB - 775 | | | | CAGUAS | PR | 00725-8900 | |
| 365468 | NINDRA CORDERO ULMO | Address on file | | | | | | | |
| 365469 | NINE CORP | PO BOX 16099 | | | | SAN JUAN | PR | 00908-6099 | |
| 848620 | NINE CURT CARMEN J | URB CAPARRA HEIGTS | 616 CALLE ESTUARIO | | | SAN JUAN | PR | 00920 | |
| 365470 | NINE CURT, JOSE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 10 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 365471 | NINE LIVES ASSOCIATES | PO BOX 802 | | | | BERRYVILLE | VA | 22611 | |
| 365472 | NINE TWENTY ONE CORP | PO BOX 366998 | | | | SAN JUAN | PR | 00936-6998 | |
| 365473 | NINE TWENTY ONE CORP. | P.O.BOX 361185 | | | | SAN JUAN | PR | 00936-0000 | |
| 365474 | NINE WEST HOLDING INC | 180 RITTENHOUSE CIRCLE | | | | BRISTOL | PA | 19007 | |
| 365475 | NINEL RODRIGUEZ | Address on file | | | | | | | |
| 365476 | NINEL RODRIGUEZ | Address on file | | | | | | | |
| 729798 | NINETEEN WORLD | BOX 1801 | | | | YAUCO | PR | 00698 | |
| 729799 | NINETTE COTTO JIMENEZ | HC 05 BOX 7557 | | | | GUAYNABO | PR | 00971 | |
| 365477 | NINETTE M GARCIA SAIS | Address on file | | | | | | | |
| 365478 | NINEVETTE VAZQUEZ VELEZ | Address on file | | | | | | | |
| 365479 | NINGUNA CIENCIA INC | 1750 CALLE LOIZA PMB 100 | | | | SAN JUAN | PR | 00911 | |
| 729800 | NINI AUTO SALES | PO BOX 1291 | | | | AGUAS BUENAS | PR | 00703 | |
| 365480 | NINI D VILLANUEVA BETANCOURT | Address on file | | | | | | | |
| 365481 | NINIBETH GONZALEZ RUIZ | Address on file | | | | | | | |
| 839245 | NINILANDIA | AVE SAN MARCOS 401 | | | | CAROLINA | PR | 00982 | |
| 365482 | NINIVEL MATOS CARRASQUILLO | Address on file | | | | | | | |
| 365483 | NINJA J RODRIGUEZ MEJIAS | Address on file | | | | | | | |
| 729801 | NINJA JUMP INC | 3233 SAN FERNANDO ROAD | UNIT 6 & 7 | | | LOS ANGELES | CA | 90065 | |
| 365484 | NINNETTE MARRERO COSME | Address on file | | | | | | | |
| 729802 | NINNETTE RODRIGUEZ ACOSTA | VILLA CAPRI | 600 CALLE LOMBARDIA | | | SAN JUAN | PR | 00924 | |
| 365485 | NINO CARLOS MARTINEZ BOSCH | Address on file | | | | | | | |
| 729803 | NINO CORREA FILOMENO | Address on file | | | | | | | |
| 729804 | NINO FLORES MELENDEZ | URB JAIME C RODRIGUEZ | L 39 CALLE 7 | | | YABUCOA | PR | 00767 3037 | |
| 365486 | NINO GUZMAN, LAUREANO | Address on file | | | | | | | |
| 365487 | NINO MARIN RIVERA | Address on file | | | | | | | |
| 365488 | NINO RIVERA, VIVIAN | Address on file | | | | | | | |
| 365489 | NINOCHKA TORRES PEREZ | Address on file | | | | | | | |
| 1256709 | NINOS DE NUEVA ESPERANZA, INC. | Address on file | | | | | | | |
| 365490 | NINOS DEL AYER CORP | ANCHOR MAIL | P O BOX 2002-243 | | | CEIBA | PR | 00735 | |
| 365491 | NINOS DEL AYER INC | ESTANCIAS DE SAN PEDRO | F1 CALLE SAN MIGUEL | | | FAJARDO | PR | 00738 | |
| 365492 | NINOS EN ARMONIA /JOLIED CORP | 349 AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926 | |
| 365493 | NINOS EN VICTORIA INC | BOX 1093 | | | | HORMIGUEROS | PR | 00660 | |
| 365494 | NINOS ESCUCHAS TROPA 39 DE MAYAGUEZ | DEPT EDUCACION | PO BOX 190759 | | | SAN JUAN | PR | 00919 | |
| 365495 | NINOS EXPLORADORES INC | URB BAIROA | BF 10 CALLE LA PINTA | | | CAGUAS | PR | 00725 | |
| 365496 | NINOS INDIGOS II, INC. | 1607 PONCE DE LEON | AVE. COBIAN'S PLAZA-SUITE GM-04 | | | SAN JUAN | PR | 00909 | |
| 365497 | NINOS INDIGOS II, INC. | P O BOX 41292 | | | | SAN JUAN | PR | 00940-1292 | |
| 365498 | NINOSCHCA E SANTANA RIVERA | Address on file | | | | | | | |
| 365499 | NINOSHKA A FELIBERY MENDEZ | Address on file | | | | | | | |
| 365500 | NINOSHKA C GARCIA GEIGEL | Address on file | | | | | | | |
| 365501 | NINOSHKA CONCEPCION ANGUITA | Address on file | | | | | | | |
| 365502 | NINOSHKA DAVILA RIVERA | Address on file | | | | | | | |
| 848621 | NINOSHKA G PICART PEREZ | 3A COND LUCERNA APT 3L | | | | CAROLINA | PR | 00983-1775 | |
| 365503 | NINOSHKA G PICART PEREZ | Address on file | | | | | | | |
| 365504 | NINOSHKA I FIGUEROA ALVAREZ | Address on file | | | | | | | |
| 365505 | NINOSHKA LOZADA DELGADO | Address on file | | | | | | | |
| 729806 | NINOSHKA M DIAZ FRED | VILLA CAROLINA 3RA EXT | C 67 BLQ 118 - 2 | | | CAROLINA | PR | 00985 | |
| 365506 | NINOSHKA M MOJICA PARES A/C DOREEN PARES | Address on file | | | | | | | |
| 365507 | NINOSHKA M NUSSA MULERO | Address on file | | | | | | | |
| 365508 | NINOSHKA M RIVERA TORRES | Address on file | | | | | | | |
| 365509 | NINOSHKA MACHADO FELICIANO | Address on file | | | | | | | |
| 365510 | NINOSHKA N HERNANDEZ OLIVERAS | Address on file | | | | | | | |
| 365511 | NINOSHKA PEREIRA GALARZA | Address on file | | | | | | | |
| 365512 | NINOSHKA ROLDAN SANCHEZ | Address on file | | | | | | | |
| 365513 | NINOSHKA VALCARCEL VELAZQUEZ | Address on file | | | | | | | |
| 365514 | NINOSHKA VAZQUEZ DONES | Address on file | | | | | | | |
| 365515 | NINOSKA SANCHEZ ROMERO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 365516 | NINOSTKA AMARO GARCIA | Address on file | | | | | | | |
| 365517 | NINOTCHKA AVALOS CASTRILLO | Address on file | | | | | | | |
| 365518 | NINOTHSKA TORO MELENDEZ | Address on file | | | | | | | |
| 365519 | NINSYS SOLUTIONS INC | P O BOX 1555 | | | | TOA ALTA | PR | 00954 | |
| 365520 | NINSYS SOLUTIONS, INC | EST DE LA FUENTE | 72 CALLE ORQUIDEA | | | TOA ALTA | PR | 00953-3690 | |
| 729807 | NINUTCHKA CINTRON | Address on file | | | | | | | |
| 729808 | NIO PROFESINAL SERVICE | PO BOX 2694 | | | | SAN JUAN | PR | 00902-2694 | |
| 729809 | NIOBE JOSEFINA COLON | P O BOX 5080 SUITE 175 | | | | AGUADILLA | PR | 00605 | |
| 365521 | NIOLANI DELGADO RAMOS | Address on file | | | | | | | |
| 729810 | NIOMIG PEREZ RODRIGUEZ | REXVILLE | A J34 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 365522 | NIOZOTIZ JIMENEZ TORRES | Address on file | | | | | | | |
| 729811 | NIPRO MEDICAL OF PUERTO RICO | PO BOX 11382 | | | | SAN JUAN | PR | 00921 | |
| 365523 | NIPRO MEDICAL OF PUERTO RICO | PO BOX 810263 | | | | CAROLINA | PR | 00981-0263 | |
| 729812 | NIR ARGAMAN | Address on file | | | | | | | |
| 365524 | NIRA N MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 848622 | NIRETZY MORALES CASAÑAS | ALTS DEL TOA | 40 CALLE 3 | | | TOA ALTA | PR | 00953-2459 | |
| 729813 | NIRIA E CARLO RODRIGUEZ | BO MIRIANE | BUZON 1594 | | | NAGUABO | PR | 00718 | |
| 365525 | NIRIA L SANTONI COLON | Address on file | | | | | | | |
| 365526 | NIRIA MORALES MASSARI | Address on file | | | | | | | |
| 729814 | NIRIAM ESCRIBANO URBINA | RR 1 BOX 2384 | BO RABANAL | | | CIDRA | PR | 00739 | |
| 365527 | NIRKA E BURGOS PEREZ | Address on file | | | | | | | |
| 365528 | NIRMA L TORRES ALEQUIN | Address on file | | | | | | | |
| 365529 | NIRMA REYES RODRIGUEZ | Address on file | | | | | | | |
| 729815 | NIRMA RIVERA MANGUAL | URB VILLA EL ENCANTO | C 5 CALLE F4 | | | JUANA DIAZ | PR | 00795 | |
| 729816 | NIRMA RIVERA SERRANO | 12 CALLE CONCORDIA | | | | ADJUNTAS | PR | 00601 | |
| 729817 | NIRMA SANTOS MARTINEZ | URB VILLA DELICIAS | CALLE NATACION 4569 | | | PONCE | PR | 00728-3717 | |
| 365530 | NIRMAR LUCIANO TRINTA | Address on file | | | | | | | |
| 365531 | NIRMARIS VIRUET AROCHO | Address on file | | | | | | | |
| 365532 | NIRMARY RODRIGUEZ MONTES | Address on file | | | | | | | |
| 729818 | NIRSA N RODRIGUEZ ORTIZ | HC 43 BOX 10840 | | | | CAYEY | PR | 00736 | |
| 729819 | NIRTHA E MEJILL RAMIRES | Address on file | | | | | | | |
| 729820 | NIRVA RODRIGUEZ NAZARIO | PO BOX 368 AGUIRRE | | | | SALINAS | PR | 00704-0368 | |
| 848623 | NIRVA SERRANO RODRIGUEZ | PMB 502 | PO BOX 2000 | | | CANOVANAS | PR | 00729 | |
| 729821 | NIRVA SERRANO RODRIGUEZ | VISTAMAR | 1031 GUADALAJARA | | | CAROLINA | PR | 00983 | |
| 729822 | NIRVANA GONZALEZ ROSA | 706 CALLE MARTI APT 3 B | | | | SAN JUAN | PR | 00907 | |
| 365533 | NIRVANA MEDICAL TRANSPORT INC | PO BOX 50132 | | | | TOA BAJA | PR | 00950 | |
| 365534 | NIRVANIA A QUESADA ORTIZ | Address on file | | | | | | | |
| 729823 | NIRZA TORRES COLON | URB GUARICO | P 6 CALLE F | | | VEGA BAJA | PR | 00693 | |
| 729824 | NISAEL NIEVES MENDEZ | P.O. BOX 1797 | | | | MOCA | PR | 00676 | |
| 729825 | NISAELI DE JESUS CANCEL | PO BOX 919 | | | | PATILLAS | PR | 00723 | |
| 365535 | NISANES ORTIZ LABOYNOL | Address on file | | | | | | | |
| 365536 | NISAR MD, MOHAMMED | Address on file | | | | | | | |
| 365537 | NISBEL GUTIERREZ CUBERO | Address on file | | | | | | | |
| 365538 | NISDIEL MALDONADO MENDEZ | Address on file | | | | | | | |
| 365539 | NISDIEL MALDONADO MENDEZ | Address on file | | | | | | | |
| 729826 | NISHA RIVERA NEGRON | JARD DE SANTA ISABEL | J 16 CALLE 7 | | | ISABELA | PR | 00757 | |
| 365540 | NISHBETH G RIOS RIVERA | Address on file | | | | | | | |
| 365541 | NISHMARIE MERCADO CRUZ | Address on file | | | | | | | |
| 365542 | NISHMARIE RIVERA ROBLES | Address on file | | | | | | | |
| 365543 | NISIS M RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 365544 | NISIS M RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 365545 | NISIS M. RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 365546 | NISISLAY RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 365547 | NISISLAY RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 729827 | NISSAN AUTO INC | PO BOX 29196 | | | | SAN JUAN | PR | 00929-0196 | |
| 831519 | Nissan de Hato Rey, Inc. | 508 Ave Ponce de León | | | | San Juan | PR | 00918 | |
| 365548 | Nissarte Realty Corp | PO Box 501 | | | | Palmer | PR | 00721-0501 | |
| 365549 | NISSETTE S SOTO RODRIGUEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 12 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 729828 | NISSI A CRUZ GAUTIER | URB VILLA GRILLASCA | 1525 CALLE C CASANOVA | | | PONCE | PR | 00717-0579 | |
| 365550 | NISSI LAB. CORP. | PO BOX 1037 | | | | NAGUABO | PR | 00718-1037 | |
| 365551 | NISTAL BELTRAN, ANGEL L | Address on file | | | | | | | |
| 365552 | NISTAL GONZALEZ, ILIANA | Address on file | | | | | | | |
| 1797666 | Nistal Gonzalez, Iliana | Address on file | | | | | | | |
| 806718 | NISTAL GONZALEZ, ROSELYN | Address on file | | | | | | | |
| 365553 | NISTAL GONZALEZ, ROSELYN | Address on file | | | | | | | |
| 365554 | NISTAL MUNOZ, SONIA | Address on file | | | | | | | |
| 1628070 | Nistal Reyes, Veronica | Address on file | | | | | | | |
| 365555 | NISTAL RIVERA, LUZ M | Address on file | | | | | | | |
| 365556 | NISTAL SAAVEDRA, HECTOR A | Address on file | | | | | | | |
| 365557 | NISTAL SAAVEDRA, WILLIAM | Address on file | | | | | | | |
| 365558 | Nistal Vargas, Edwin R | Address on file | | | | | | | |
| 365559 | NISTAL VAZQUEZ, ANTONIO | Address on file | | | | | | | |
| 365560 | NITCHA L ROBLE VAZQUEZ | Address on file | | | | | | | |
| 365561 | NITCHA L ROBLES VAZQUEZ | Address on file | | | | | | | |
| 365562 | NITIDA CRUZ ROSARIO | Address on file | | | | | | | |
| 365563 | NITIN PAUL DHIMAN | Address on file | | | | | | | |
| 365564 | NITRO EMERGENCY CARE INC | HC 01 BOX 4237 | | | | LARES | PR | 00669 | |
| 365565 | NITSA ROMAN GONZALEZ | Address on file | | | | | | | |
| 848624 | NITSA TORRES | PO BOX 166 | | | | RIO GRANDE | PR | 00745-0166 | |
| 365566 | NITSY SOTO | Address on file | | | | | | | |
| 365567 | NITYA MORALES VAZQUEZ | Address on file | | | | | | | |
| 365568 | NITZA A BARRETO VELEZ | Address on file | | | | | | | |
| 848625 | NITZA A SACHEZ RODRIUEZ | HC 5 BOX 5017 | | | | YABUCOA | PR | 00767-9664 | |
| 365569 | NITZA A SANCHEZ RODRIGUEZ | Address on file | | | | | | | |
| 729831 | NITZA ALVAREZ MERCADO | HC-2 BOX 8584 | | | | JAYUYA | PR | 00664 | |
| 365571 | NITZA ANDUJAR MORALES | Address on file | | | | | | | |
| 365572 | NITZA B. CASTRODAD LOPEZ | Address on file | | | | | | | |
| 729832 | NITZA BAEZ OCASIO | VILLA FONTANA | 4XS7 VIA 40 | | | CAROLINA | PR | 00983 | |
| 365573 | NITZA BLADWELL MALDONADO | Address on file | | | | | | | |
| 729833 | NITZA BLADWELL MALDONADO | Address on file | | | | | | | |
| 729834 | NITZA BOBYN RIVERA | HC 1 BOX 4338 | | | | LOIZA | PR | 00772 | |
| 365574 | NITZA BURGOS MATOS Y OTROS | LIC CESAR MOLINA APONTE | HC10 BOX 8719 | | | SABANA GRANDE | PR | 00637 | |
| 365575 | NITZA BURGOS MATOS Y OTROS | LIC JESUS ANTONIO RODRÍGUEZ | HC10 BOX 8719 | | | SABANA GRANDE | PR | 00637 | |
| 1420840 | NITZA BURGOS, MATOS Y OTROS | CESAR MOLINA APONTE | HC10 BOX 8719 | | | SABANA GRANDE | PR | 00637 | |
| 365576 | NITZA C POUPART PEREZ | Address on file | | | | | | | |
| 365577 | NITZA C POUPART PEREZ | Address on file | | | | | | | |
| 365578 | NITZA CINTRON CUADRADO | Address on file | | | | | | | |
| 729835 | NITZA COLON COLON | Address on file | | | | | | | |
| 365579 | NITZA CONCEPCION PEREZ | Address on file | | | | | | | |
| 729836 | NITZA CORUJO DE CORTES | URB BAHIA VISTAMAR | 1544 CALLE MARTIN | | | CAROLINA | PR | 00983 | |
| 365580 | NITZA CRUZ CRUZ | Address on file | | | | | | | |
| 365581 | NITZA CRUZ FIGUEROA | Address on file | | | | | | | |
| 729837 | NITZA D TORRES MATEO | PARCELAS NIAGARAS | 82 A | | | COAMO | PR | 00769 | |
| 365582 | NITZA DE AYALA PABON | Address on file | | | | | | | |
| 365583 | NITZA DE LEÓN VEGA | LCDA. MARINES COLLADO QUIÑONES | APARTADO 330951 | | | PONCE | PR | 00733-0951 | |
| 365584 | NITZA DE LEÓN VEGA | LCDA. YESABEL PRIETO ROSADO | PMB 189 | 609 AVE. TITO CASTRO | SUITE 102 | PONCE | PR | 00716 | |
| 365585 | NITZA DE LEÓN VEGA | LCDO. ROBERTO DEL TORO | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 729838 | NITZA DEL VALLE SOTO | Address on file | | | | | | | |
| 365586 | NITZA DIAZ LOPEZ | Address on file | | | | | | | |
| 729839 | NITZA E GALLARDO RODRIGUEZ | Address on file | | | | | | | |
| 365587 | NITZA E LUCIANO CORDERO | Address on file | | | | | | | |
| 365588 | NITZA E MIRANDA VELEZ | Address on file | | | | | | | |
| 365589 | NITZA E MIRANDA VELEZ | Address on file | | | | | | | |
| 729841 | NITZA E MIRANDA VELEZ | Address on file | | | | | | | |
| 365590 | NITZA E MORALES MOJICA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 13 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 729842 | NITZA E OTERO DE MEDINA | Address on file | | | | | | | |
| 365591 | NITZA E RIVERA MATOS | Address on file | | | | | | | |
| 729843 | NITZA E SANTINI DE JESUS | 1213 URB VALLE ALTO | | | | PONCE | PR | 00730 | |
| 729844 | NITZA E VAZQUEZ PEREZ | PO BOX 591 | | | | MOCA | PR | 00676 | |
| 365592 | NITZA E VAZQUEZ PEREZ | Address on file | | | | | | | |
| 729845 | NITZA ENID AGOSTO MIRANDA | BOX 376 | | | | BAJADERO | PR | 00616 | |
| 848626 | NITZA ENID AGOSTO MIRANDA | TRIBUNAL DE PRIMERA INSTANCIA | SALA SUPERIOR DE UTUADO | | | | PR | | |
| 365593 | NITZA ENID AGOSTO MIRANDA | Address on file | | | | | | | |
| 729846 | NITZA ESTRADA COLON | RES BAYAMON HOUSING | EDIF 16 APTO 251 | | | BAYAMON | PR | 00956 | |
| 729847 | NITZA FIGUEROA RIVERA | Address on file | | | | | | | |
| 365594 | NITZA FONSECA RESTO | Address on file | | | | | | | |
| 729848 | NITZA FONTANEZ LOPEZ | CSM San Patricio | | | | Hato Rey | PR | 00936 | |
| 365595 | NITZA FONTANEZ LOPEZ | Address on file | | | | | | | |
| 365596 | NITZA FONTANEZ LOPEZ | Address on file | | | | | | | |
| 729849 | NITZA FRAGOSO CORREA/FRANCHESKA RIVERA | URB BRISAS DE CANOVANAS | 4 CALLE REINITA | | | CANOVANAS | PR | 00729 | |
| 365597 | NITZA FRAGOSO CORREA/FRANCHESKA RIVERA | Address on file | | | | | | | |
| 729851 | NITZA FUSTE RIVERO | Address on file | | | | | | | |
| 729850 | NITZA FUSTE RIVERO | Address on file | | | | | | | |
| 365598 | NITZA G RIVERA | Address on file | | | | | | | |
| 365599 | NITZA GOTAY HAYS | Address on file | | | | | | | |
| 729852 | NITZA GUZMAN AMARO | Address on file | | | | | | | |
| 365600 | NITZA HERNANDEZ SANTOS | Address on file | | | | | | | |
| 729853 | NITZA I ALVAREZ TORRES | HC 09 BOX 1790 | | | | PONCE | PR | 00731-9716 | |
| 729854 | NITZA I CASIANO RIVERA | URB FOREST VIEW | F 173 CALLE DAKAR | | | BAYAMON | PR | 00956 | |
| 729855 | NITZA I DE LA CRUZ PEREZ | URB VENUS GARDENS | A55 CALLE POLAR | | | SAN JUAN | PR | 00926 | |
| 729856 | NITZA I FEBUS | COLINAS METROPOLITANO | X 8 CALLE SERILLO | | | GUAYNABO | PR | 00969 | |
| 729857 | NITZA I FIGUEROA | 161 AVE ESTANCIAS DEL LAGO | | | | CAGUAS | PR | 00725-3364 | |
| 729858 | NITZA I FONTANET SANCHEZ | COND CHALET SEVILLANOS | 525 CARR 8860 BOX 2776 | | | TRUJILLO ALTO | PR | 00976 | |
| 365601 | NITZA I GARCIA MALDONADO | Address on file | | | | | | | |
| 729859 | NITZA I GONZALEZ RODRIGUEZ | PO BOX 1974 | | | | HATILLO | PR | 00659-1974 | |
| 729860 | NITZA I HUERTAS DE JESUS | HC 2 BOX 6267 | | | | FLORIDA | PR | 00650 | |
| 729861 | NITZA I LABARCA DIAZ | Address on file | | | | | | | |
| 729862 | NITZA I MEDINA SANCHEZ | PO BOX 1232 | | | | SANTA ISABEL | PR | 00757 | |
| 729863 | NITZA I MELENDEZ NIEVES | Address on file | | | | | | | |
| 365602 | NITZA I MERCADO RAMOS | Address on file | | | | | | | |
| 365603 | NITZA I MIRANDA SANTOS | Address on file | | | | | | | |
| 365604 | NITZA I MIRANDA SANTOS | Address on file | | | | | | | |
| 729864 | NITZA I MORALES MARTINEZ | Address on file | | | | | | | |
| 729865 | NITZA I ORTIZ CAMACHO | 4TA EXT METROPOLI | E 1-2 CALLE 2 | | | CAROLINA | PR | 00987 | |
| 729866 | NITZA I PEREZ | Address on file | | | | | | | |
| 365605 | NITZA I QUESADA RODRIGUEZ | Address on file | | | | | | | |
| 729867 | NITZA I RODRIGUEZ CARRION | URB ALTAMESA | 1433 AVE SAN IGNACIO | | | SAN JUAN | PR | 00921 | |
| 365606 | NITZA I RUIZ BETANCOURT | Address on file | | | | | | | |
| 365608 | NITZA IRIS ORTÍZ MATOS | Address on file | | | | | | | |
| 729868 | NITZA IVETTE REYES HERNANDEZ | EXT VILLAS DE LOIZA | GD 3 CALLE 46 A | | | CANOVANAS | PR | 00729 | |
| 729869 | NITZA J BONILLA OLIVERAS | Address on file | | | | | | | |
| 365609 | NITZA J SEGARRA APONTE | Address on file | | | | | | | |
| 365610 | NITZA J. MIRANDA QUINONES | Address on file | | | | | | | |
| 729870 | NITZA L GARCIA SANTANA | VICTORIA HEIGTS | D 2 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 365611 | NITZA L MARIEN OQUENDO | Address on file | | | | | | | |
| 365612 | NITZA L MARIEN OQUENDO | Address on file | | | | | | | |
| 365613 | NITZA LACEN CORREA | Address on file | | | | | | | |
| 729871 | NITZA LAFUENTE RIVERA | Address on file | | | | | | | |
| 729872 | NITZA LOPEZ VEGA | URB MAR Y SOL | 49 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 848627 | NITZA LUNA SANTIAGO | PO BOX 5 | | | | LA PLATA | PR | 00786 | |
| 365614 | NITZA M AVILES MEDINA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 729873 | NITZA M DELGADO VIADER | BOX 9032 | PLAZA CAROLINA | | | CAROLINA | PR | 00988 | |
| 729874 | NITZA M DUPREY MORENO | BASE RAMEY | C/ M 118 | | | AGUADILLA | PR | 00603 | |
| 365615 | NITZA M DUPREY MORENO | Address on file | | | | | | | |
| 729875 | NITZA M ESPADA | HC 3 BOX 13898 | | | | JUANA DIAZ | PR | 00795 | |
| 729876 | NITZA M GONZALEZ VAZQUEZ | VICTOR ROJAS II | 83 CALLE 10 | | | ARECIBO | PR | 00612 | |
| 729877 | NITZA M HERNANDEZ OLIVO | RUTA 9 | BNZ 2493 | | | AGUADILLA | PR | 00603 | |
| 365616 | NITZA M HERNANDEZ SANTOS | Address on file | | | | | | | |
| 365617 | NITZA M LOPEZ PAGAN | Address on file | | | | | | | |
| 729878 | NITZA M MARTINEZ MORALES | PO BOX 9066600 | | | | SAN JUAN | PR | 00906-6600 | |
| 729879 | NITZA M MASSINI PADILLA | BONNEVILLE HEIGHTS | 35 CALLE CANOVANAS | | | CAGUAS | PR | 00725 | |
| 729880 | NITZA M PAGµN MARTÓNEZ | URB SANTA TERESITA | CU 33 CALLE Q | | | PONCE | PR | 00731 | |
| 365618 | NITZA M PAGAN BEAUCHAMP | Address on file | | | | | | | |
| 729881 | NITZA M PEREZ MATEO | URB VALLE HUCARE | 174 CALLE LA CEIBA | | | JUANA DIAZ | PR | 00795 | |
| 729882 | NITZA M RODRIGUEZ RIVERA | P O BOX 542 | | | | MARICAO | PR | 00606-0542 | |
| 729883 | NITZA M SAN CHEZ GARCIA | HC 01 BOX 10972 | | | | RIO GRANDE | PR | 00745 | |
| 365619 | NITZA M TOLEDO SERRANO | Address on file | | | | | | | |
| 365620 | NITZA M TORRENS FIGUEROA | Address on file | | | | | | | |
| 729884 | NITZA M VALLE MONTES | P O BOX 792 | | | | DORADO | PR | 00646 | |
| 365621 | NITZA M. TIRADO TORRES | Address on file | | | | | | | |
| 729885 | NITZA MALDONADO TORRES | 39 CALLE ARIOSTO CRUZ | | | | ARECIBO | PR | 00612 | |
| 365622 | NITZA MARENGO MARENGO | Address on file | | | | | | | |
| 729886 | NITZA MARQUEZ SANTOS | PO BOX 50507 | | | | LEVITTOWN | PR | 00950-0507 | |
| 729887 | NITZA MARRERO FONTAN | Address on file | | | | | | | |
| 365623 | NITZA MARRERO FONTAN | Address on file | | | | | | | |
| 729888 | NITZA MARTINEZ MORA | HC 1 BOX 5291 | | | | HATILLO | PR | 00659 | |
| 729889 | NITZA MARTINEZ RUIZ | HC 02 BOX 13590 | | | | ARECIBO | PR | 00612 | |
| 729890 | NITZA MEJIA | PO BOX 1078 | | | | AIBONITO | PR | 00705 | |
| 365625 | NITZA MENDEZ VAZQUEZ | Address on file | | | | | | | |
| 729891 | NITZA MOLINA RODRIGUEZ | PO BOX 283 | | | | SABANA SECA | PR | 00952 | |
| 729892 | NITZA MORALES FIGUEROA | PO BOX 514 | | | | NARAJITO | PR | 00719 | |
| 729893 | NITZA MORALES MOJICA | URB PALACIO DEL RIO I | 530 CALLE BOTIJAS | | | TOA ALTA | PR | 00953 | |
| 365626 | NITZA MORALES PEREZ | Address on file | | | | | | | |
| 729894 | NITZA N DAVILA FUENTES | URB COLINA DE FAIRVIEW 4 I 18 | CALLE 208 | | | TRUJILLO ALTO | PR | 00976 | |
| 729895 | NITZA N MIRANDA FIGUEROA | URB ESTANCIAS CALLE AMATISTA | 111 CALLE AMATISTA | | | SANTA ISABEL | PR | 00757 | |
| 365627 | NITZA N. LEON PEREZ | Address on file | | | | | | | |
| 365628 | NITZA N. MIRANDA FIGUEROA | Address on file | | | | | | | |
| 365629 | NITZA NECO CINTRON | Address on file | | | | | | | |
| 729896 | NITZA NEGRON DE LA CRUZ | Address on file | | | | | | | |
| 729897 | NITZA NIEVES MALDONADO | HC 02 BOX 7287 | | | | UTUADO | PR | 00641 | |
| 729898 | NITZA NIEVES RIVERA | 2012 AVE ARENALES | | | | VEGA BAJA | PR | 00693 | |
| 729899 | NITZA OLIVERAS ROSA | PO BOX 7629 | | | | PONCE | PR | 00732 | |
| 729901 | NITZA ORTEGA RIVERA | Address on file | | | | | | | |
| 365630 | NITZA ORTIZ VARGAS | Address on file | | | | | | | |
| 365631 | NITZA ORTIZ VARGAS | Address on file | | | | | | | |
| 365633 | NITZA PACHECO MUNOZ | Address on file | | | | | | | |
| 729902 | NITZA PAGAN TORRES | HC 1 BOX 5207 | | | | CIALES | PR | 00638 | |
| 729903 | NITZA PEREZ | Address on file | | | | | | | |
| 365634 | NITZA PEREZ CARRASCO | Address on file | | | | | | | |
| 729904 | NITZA PEREZ JIMENEZ | CENTRO JUDICIAL MAYAGUEZ | P O BOX 1210 | | | MAYAGUEZ | PR | 00681-1210 | |
| 729905 | NITZA PEREZ LOPEZ | Address on file | | | | | | | |
| 365635 | NITZA PINERO UMPIERRE | Address on file | | | | | | | |
| 729906 | NITZA PINZON RODRIGUEZ | Address on file | | | | | | | |
| 365636 | NITZA QUINONEZ | Address on file | | | | | | | |
| 848628 | NITZA R VEGA MACHICOTE | COND LOS NARANJALES | EDIF C63 APTO 327 | | | CAROLINA | PR | 00985 | |
| 729907 | NITZA RAMOS FUENTES | URB MARIA DEL CARMEN | Q13 CALLE 13 | | | COROZAL | PR | 00733 | |
| 365637 | NITZA RAMOS SANABRIA | Address on file | | | | | | | |
| 848629 | NITZA RESTO RODRIGUEZ | RR 5 BOX 8703 | | | | BAYAMON | PR | 00956-9727 | |
| 729909 | NITZA RIVERA CALDERON | P O BOX 337 | | | | LOIZA | PR | 00772 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 729910 | NITZA RIVERA CRUZ | BO LAS VEGAS | 26002 CALLE GREGORIO RIOS | | | CAYEY | PR | 00736 | |
| 729911 | NITZA RIVERA PAGAN | URB ROYAL TOWN | 4-13 CALLE 41 | | | BAYAMON | PR | 00960 | |
| 729912 | NITZA RIVERA PEDROZA | JARD DE COUNTRY CLUB | AE14 CALLE 35 | | | CAROLINA | PR | 00983 | |
| 729913 | NITZA RIVERA RIVERA | 232 CALLE APONTE | | | | SAN JUAN | PR | 00912-3604 | |
| 729830 | NITZA RIVERA TRINIDAD | Address on file | | | | | | | |
| 365638 | NITZA RODRIGUEZ GHIGLIOTTY | Address on file | | | | | | | |
| 365639 | NITZA RODRIGUEZ GHIGLIOTTY | Address on file | | | | | | | |
| 365640 | NITZA RODRIGUEZ STERLING | Address on file | | | | | | | |
| 729914 | NITZA RODRIGUEZ VEGUILLA | HC 01 BOX 7492 | | | | SALINAS | PR | 00751 | |
| 729915 | NITZA ROSARIO RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 729916 | NITZA ROSARIO SANTANA | VILLA CARIDAD | B 39 CALLE ROSARIO | | | CAROLINA | PR | 00986 | |
| 365641 | NITZA S RIVERA MENDOZA | Address on file | | | | | | | |
| 365642 | NITZA SANCHEZ SPANOZ | Address on file | | | | | | | |
| 365643 | NITZA SANTIAGO MUNERA | Address on file | | | | | | | |
| 365644 | NITZA SERRANO FALCON | Address on file | | | | | | | |
| 729917 | NITZA SIERRA SANTIAGO | BDA POLVORIN | 40 CALLE 9 | | | CAYEY | PR | 00736 | |
| 729918 | NITZA SOSTRE MOLINA | TOA ALTA HEIGHTS | C15 CALLE 13 URB TOA ALTA HTS | | | TOA ALTA | PR | 00953 | |
| 365645 | NITZA SUAREZ RODRIGUEZ | Address on file | | | | | | | |
| 729919 | NITZA VALENTIN CRESPO | 704 CALLE BARTOLOME LAS CASAS | | | | SAN JUAN | PR | 00915 | |
| 848630 | NITZA VALENTIN CRESPO | BO OBRERO | 704 BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915-4624 | |
| 729920 | NITZA VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 729921 | NITZA VERDEJO VILLALONGO | P O BOX 30295 | | | | SAN JUAN | PR | 00929 | |
| 365647 | NITZA VILLEGAS MARTINEZ | Address on file | | | | | | | |
| 365648 | NITZA Y. CRUZ PEREZ | Address on file | | | | | | | |
| 729922 | NITZA YARI RAMOS CRUZ | HC 01 BOX 8396 | | | | LAJAS | PR | 00667-9707 | |
| 365649 | NITZALIZ BURGOS GUZMAN | Address on file | | | | | | | |
| 729923 | NITZALY SANTIAGO CRUZ | HC 74 BOX 6043 | | | | NARANJITO | PR | 00719 | |
| 365650 | NITZAMARI MELENDEZ VAZQUEZ | Address on file | | | | | | | |
| 729924 | NITZANDRA MEDINA OTERO | PO BOX 19531 | | | | SAN JUAN | PR | 00910 | |
| 729925 | NITZARY ARROYO CLAUDIO | E 41 CALLE SAN ANDRES NORTE DAME | | | | CAGUAS | PR | 00725 | |
| 848631 | NITZIA A RIVERA CRUZ | HC 5 BOX 31561 | | | | HATILLO | PR | 00659-9790 | |
| 729926 | NITZIA AMADEO GONZALEZ | 158 CALLE DELICIAS APT C-3 | | | | SAN JUAN | PR | 00907 | |
| 729927 | NITZIA M. RODRIGUEZ AMADEO | Address on file | | | | | | | |
| 365651 | NITZY B VICENTE BONILLA | Address on file | | | | | | | |
| 365652 | NITZY NICOLLE MUNOZ CASABLANCA | Address on file | | | | | | | |
| 365653 | NITZY S ORTIZ MEDINA | Address on file | | | | | | | |
| 365654 | NIULKA QUINONES ELIZA | Address on file | | | | | | | |
| 729929 | NIULKA VELAZQUEZ PIZARRO | Address on file | | | | | | | |
| 729930 | NIURCA V RIVERA RAMOS | URB REPTO METROPOLITANO | 1035 CALLE 13 SE | | | SAN JUAN | PR | 00921 | |
| 365655 | NIURIS CANIS | Address on file | | | | | | | |
| 365656 | NIURKA A CRUZ FERNANDEZ | Address on file | | | | | | | |
| 729932 | NIURKA A FERNANDEZ BRUNO | COND.PONTEZUELA EDIF14 1L VISTA MAR | | | | CAROLINA | PR | 00983 | |
| 729931 | NIURKA A ZAPATA UREYA | URB MIRAFLORES | 49 11 CALLE 55 | | | BAYAMON | PR | 00957-3849 | |
| 365657 | NIURKA A.ORTIZ PACHECO | Address on file | | | | | | | |
| 365658 | NIURKA G COLON RIVERA | Address on file | | | | | | | |
| 365659 | NIURKA HERNANDEZ DEMIEN | Address on file | | | | | | | |
| 365661 | NIURKA I CARDONA NIEVES | Address on file | | | | | | | |
| 729933 | NIURKA I PEDROZA GUTIERREZ | Address on file | | | | | | | |
| 729934 | NIURKA I RODRIGUEZ GOMEZ | Address on file | | | | | | | |
| 729935 | NIURKA L BORDOY VAZQUEZ | VISTA AZUL | U 19 CALLE 24 | | | ARECIBO | PR | 00612 | |
| 729936 | NIURKA LA ROSA PRINGLE | LOMAS VERDES | 4 A 24 CALLE NEVADO | | | BAYAMON | PR | 00956 | |
| 365662 | NIURKA LA ROSA PRINGLE | Address on file | | | | | | | |
| 848632 | NIURKA M VELEZ SANCHEZ | PO BOX 201 | | | | MAUNABO | PR | 00707-0201 | |
| 729937 | NIURKA M VELEZ SANCHEZ | Address on file | | | | | | | |
| 729938 | NIURKA MORALES CALDERON | RES LOS LAURELES | EDIF 7 APT 109 | | | SAN JUAN | PR | 00924 | |
| 365663 | NIURKA MURIEL GONZALEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 16 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 365664 | NIURKA NADAL MARTINEZ | Address on file | | | | | | | |
| 729939 | NIURKA O CASTRO CURET | Address on file | | | | | | | |
| 729940 | NIURKA O CASTRO CURET | Address on file | | | | | | | |
| 848633 | NIURKA PEREZ OSORIO | URB SANTIAGO CALLE B | BOX 41 | | | LOIZA | PR | 00772 | |
| 365665 | NIURKA RIVERA ROLDAN | Address on file | | | | | | | |
| 729941 | NIURKA RODRIGUEZ ALVARADO | Address on file | | | | | | | |
| 729942 | NIURKA RODRIGUEZ ALVARADO | Address on file | | | | | | | |
| 729943 | NIURKA Y SANCHEZ PIZARRO | LAS DOLORES | 223 CALLE ARGENTINA | | | RIO GRANDE | PR | 00745 | |
| 365666 | NIVA A GUADALUPE ROLON | Address on file | | | | | | | |
| 365667 | NIVAL JONES, JUAN | Address on file | | | | | | | |
| 729944 | NIVALDO ACEVEDO MALDONADO | GSA CENTER | 651 FEDERAL DR STE 103 05 | | | GUAYNABO | PR | 00965 | |
| 365668 | NIVAR BRITO, GLENY M | Address on file | | | | | | | |
| 365669 | NIVAR GARCIA, HAL | Address on file | | | | | | | |
| 365670 | NIVAR RAMIREZ, HILKA Y. | Address on file | | | | | | | |
| 729945 | NIVEA COLON TORRES | URB LOMAS DE TRUJILLO | 14 CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 365671 | NIVEA E BAEZ MUNIZ | Address on file | | | | | | | |
| 729946 | NIVEA E CABRERA CINTRON | URB VALLE DE CERRO GORDO | 12 CALLE Z | | | BAYAMON | PR | 00957 | |
| 365672 | NIVEA E CABRERA CINTRON | Address on file | | | | | | | |
| 729947 | NIVEA E DAVILA SANCHEZ | Address on file | | | | | | | |
| 365673 | NIVEA E HERNANDEZ GUZMAN | Address on file | | | | | | | |
| 729948 | NIVEA E MARTINEZ SANTIAGO | URB RIACHUELO | R O 68 CALLE PLAZA SUR | | | TRUJILLO MALTO | PR | 00976 | |
| 365674 | NIVEA E TORRES LOPEZ | Address on file | | | | | | | |
| 365675 | NIVEA HERNANDEZ SEGARRA | Address on file | | | | | | | |
| 365676 | NIVEA I MERCADO RIVERA | Address on file | | | | | | | |
| 729949 | NIVEA JORGE DIAZ | BO CAPETILLO | 1001 CALLE 12 | | | SAN JUAN | PR | 00923 | |
| 729950 | NIVEA L TORRES GONZALEZ | Address on file | | | | | | | |
| 729951 | NIVEA LOPEZ PRATTS | VILLA NUEVA | H 14 CALLE 12 | | | CAGUAS | PR | 00725 | |
| 365677 | NIVEA M AYALA RIVERA | Address on file | | | | | | | |
| 365678 | NIVEA M ROSADO RODRIGUEZ | Address on file | | | | | | | |
| 729952 | NIVEA M. JACOBS GONZALEZ | PO BOX 366666 | | | | SAN JUAN | PR | 00936 | |
| 729953 | NIVEA N VELEZ RIVERA | Address on file | | | | | | | |
| 729954 | NIVEA QUIERNAN | MONSERRATE TOWERS | EDIF I APTO 1102 | | | CAROLINA | PR | 00983 | |
| 848634 | NIVEA R AVILES CARATINI | COND MANS LOS CAOBOS | J6 AVE SAN PATRICIO APT 6B | | | GUAYNABO | PR | 00968-4432 | |
| 365679 | NIVEA R MATIAS ACEVEDO | Address on file | | | | | | | |
| 848635 | NIVEA RODRIGUEZ SANTIAGO | VALLE DE ANDALUCIA | D11 CALLE LINARES | | | PONCE | PR | 00768 | |
| 729955 | NIVEA ROSARIO VELAZQUEZ | URB JARDINES DEL CARIBE | 203 CALLE 4 | | | PONCE | PR | 00731 | |
| 365680 | NIVEA V ROSADO RAMOS | Address on file | | | | | | | |
| 729956 | NIVEA VAZQUEZ CINTRON | BOX 1644 | | | | AIBONITO | PR | 00705 | |
| 365681 | NIVEL ENTERPRISES, INC. | H - 66 CALLE - B | | | | TOA BAJA | PR | 00949 | |
| 365682 | NIVERA BAKERY INC | Address on file | | | | | | | |
| 806719 | NIVES ALICEA, VIVIAN E. | Address on file | | | | | | | |
| 806720 | NIVES ROSADO, JONATHAN A. | Address on file | | | | | | | |
| 365683 | NIVEZ LANDRON, KATHIA Y | Address on file | | | | | | | |
| 729957 | NIVIA A CRUZ DIAZ | 60 COND BALCONES DE MONTE REAL | APT F 4205 | | | CAROLINA | PR | 00987-2264 | |
| 365684 | NIVIA A TORRES HERNANDEZ | Address on file | | | | | | | |
| 365685 | NIVIA ALEJANDRA GERENA PEREZ | Address on file | | | | | | | |
| 729958 | NIVIA ALVARADO RIVERA | PMB 566 PO BOX 2500 | | | | TOA BAJA | PR | 00951-2500 | |
| 365686 | NIVIA B DIAZ PACHECO | Address on file | | | | | | | |
| 365687 | NIVIA B DIAZ PACHECO | Address on file | | | | | | | |
| 365688 | NIVIA B RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 729959 | NIVIA BENVENUTTI MIRO | Address on file | | | | | | | |
| 365689 | NIVIA CARDONA NIEVES | Address on file | | | | | | | |
| 729960 | NIVIA CARDONA NIEVES | Address on file | | | | | | | |
| 729961 | NIVIA CRUZ DAVILA | P O BOX 729 | | | | JUANA DIAZ | PR | 00795 | |
| 729962 | NIVIA D DIAZ TORRES | HC 71 BOX 2156 | | | | NARANJITO | PR | 00719 | |
| 365690 | NIVIA D FREIRE BURGOS | Address on file | | | | | | | |
| 365691 | NIVIA DELGADO RAMOS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 17 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 729963 | NIVIA DIAZ TORRES | HC 71 BOX 2156 | | | | NARANJITO | PR | 00719 | |
| 365692 | NIVIA E CINTRON MERCADO | Address on file | | | | | | | |
| 365693 | NIVIA E CORA ROBLES | Address on file | | | | | | | |
| 365694 | NIVIA E DELGADO PARA ANDREA P COLON | Address on file | | | | | | | |
| 365695 | NIVIA E MORALES ALVAREZ | Address on file | | | | | | | |
| 729964 | NIVIA E RODRIGUEZ LOPEZ | VIEJO SAN JUAN | 257 CALLE LUNA | | | SAN JUAN | PR | 00901 | |
| 365696 | NIVIA E TORRES OCASIO | Address on file | | | | | | | |
| 729965 | NIVIA E VAZQUEZ CUBANO | P O BOX 976 | | | | SABANA HOYOS | PR | 00688 | |
| 729966 | NIVIA E VELEZ VELEZ | Address on file | | | | | | | |
| 365697 | NIVIA E VELEZ VELEZ | Address on file | | | | | | | |
| 365698 | NIVIA ESCUDERO BERDECIA | Address on file | | | | | | | |
| 365699 | NIVIA ESTRADA CASILLAS | Address on file | | | | | | | |
| 729967 | NIVIA FERNANDEZ HERNANDEZ | URB EL VEDADO | 416 CALLE 12 DE OCTUBRE | | | SAN JUAN | PR | 00919 | |
| 365700 | NIVIA FERNANDEZ HERNANDEZ | Address on file | | | | | | | |
| 365701 | NIVIA GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 365702 | NIVIA HERNANDEZ RAMOS | Address on file | | | | | | | |
| 729968 | NIVIA I CAPETILLO BERMUDEZ | HC 2 BOX 16972 | | | | ARECIBO | PR | 00612 | |
| 729969 | NIVIA I DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 365703 | NIVIA I GOMEZ GALERA | Address on file | | | | | | | |
| 729970 | NIVIA I RODRIGUEZ RAMOS | PO BOX 4208 | | | | AGUADILLA | PR | 00605 | |
| 365704 | NIVIA I. RUIZ ALAGO | Address on file | | | | | | | |
| 1810136 | Nivia I. Rosado Torres en representación de Ángel Daniel Álvarez Rosado | Address on file | | | | | | | |
| 1753193 | Nivia I. Rosado Torres en representación Eduardo Gabriel Álvarez Rosado | Address on file | | | | | | | |
| 365705 | NIVIA I. RUIZ ALAGO | Address on file | | | | | | | |
| 365706 | NIVIA IRIS ANDINO REYES | Address on file | | | | | | | |
| 365707 | NIVIA J LA TORRE RODRIGUEZ | Address on file | | | | | | | |
| 729971 | NIVIA J SIERRA ALICEA | JUAN SANCHEZ BOX 1209 | | | | BAYAMON | PR | 00959 | |
| 729972 | NIVIA JUARBE VEGA | LAS COLINAS | M 4 CALLE 15 | | | TOA BAJA | PR | 00949 | |
| 729973 | NIVIA LERMA COLON | 5 CALLE LINCOLN | | | | JUANA DIAZ | PR | 00795 | |
| 729974 | NIVIA M ACEVEDO FELICIANO | URB ALTURAS DE SAN PEDRO | B 5 SAN LORENZO | | | FAJARDO | PR | 00738 | |
| 365708 | NIVIA M ACEVEDO FELICIANO | Address on file | | | | | | | |
| 365709 | NIVIA M CANDELARIA MARTES | Address on file | | | | | | | |
| 729975 | NIVIA M CRUZ CRIADO | QUINTA VALLE APARTMENTS TORRE NORTE | 110 CALLE ACUARELA BOX 19 | | | GUAYNABO | PR | 00969-3594 | |
| 365710 | NIVIA MALDONADO FIGUEROA | Address on file | | | | | | | |
| 848636 | NIVIA MALDONADO MALDONADO | URB BELLA VISTA | D4 CALLE LIRIOS | | | AIBONITO | PR | 00705-4114 | |
| 365711 | NIVIA MERCED ALEJANDRO | Address on file | | | | | | | |
| 365712 | NIVIA MERCEDES ACEVEDO FELICIANO | Address on file | | | | | | | |
| 729976 | NIVIA NEGRON MERCADO | Address on file | | | | | | | |
| 365713 | NIVIA ORTIZ DIAZ | Address on file | | | | | | | |
| 365714 | NIVIA OTERO MERCADO | Address on file | | | | | | | |
| 729977 | NIVIA PEREZ PEREZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 365715 | NIVIA R MALDONADO MALDONADO | Address on file | | | | | | | |
| 848637 | NIVIA R SIERRA CANDELARIO | PO BOX 1265 | | | | GUAYNABO | PR | 00970 | |
| 365716 | NIVIA RAMOS ADORNO | Address on file | | | | | | | |
| 729978 | NIVIA RAMOS LOPEZ | HC 1 BOX 8675 | | | | AGUAS BUENAS | PR | 00703 | |
| 729979 | NIVIA RIOS STRATTON | HC 10 | | | | SABANA GRANDE | PR | 00637 | |
| 365717 | NIVIA RIVERA GONZALEZ | Address on file | | | | | | | |
| 365718 | NIVIA RODRIGUEZ ROSADO | Address on file | | | | | | | |
| 365719 | NIVIA ROSARIO/VICTOR GONZALEZ/ | Address on file | | | | | | | |
| 365720 | NIVIA S ACOSTA CORA | Address on file | | | | | | | |
| 365721 | NIVIA S MOJICA SÁNCHEZ | Address on file | | | | | | | |
| 729980 | NIVIA SERRANO TORRES | RR 6 BOX 9803 | | | | SAN JUAN | PR | 00926 | |
| 729981 | NIVIA TORRES RODRIGUEZ | HC 01 BOX 5430 | | | | JUANA DIAZ | PR | 00795 | |
| 365722 | NIVIA Y APONTE BAEZ | Address on file | | | | | | | |
| 2163468 | NIVIA Y CARMEN FERNÁNDEZ TORRES | CALLE LUIS MUÑOZ RIVERA | | | | BARRANQUITAS | PR | 00705 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 839971 | Nivia y Carmen Fernández Torres | PO BOX 9 | | | | BARRANQUITAS | PR | 00794 | |
| 729982 | NIVIA Y CUEVAS AROCHO | Address on file | | | | | | | |
| 729983 | NIVIA Y FLORES RODRIGUEZ | URB SANTA RITA | H 34 CALLE 6 | | | VEGA ALTA | PR | 00692 | |
| 848638 | NIVIAN PADILLA RAMOS | RR01 BOX 17040 | | | | TOA ALTA | PR | 00953 | |
| 365723 | NIVIANA A YAMBO MERCADO OT | VISTA CLINICA VISUAL | PLAZA SAN CRISTOBAL OFFICE PARK | 2003 SUITE 152 | | COTO LAUREL | PR | 00780 | |
| 729984 | NIVIANN BLONDET CINTRON | ESTA DEL VERDE | APT 26 EL VERDE | | | CAGUAS | PR | 00725 | |
| 365724 | Nix Amable Fantauzzi | Address on file | | | | | | | |
| 365725 | NIX ENTERPRISES, CORP | PO BOX 3502 | | | | BAYAMON | PR | 00958-0502 | |
| 729985 | NIXA A CRUZ MARTINEZ | 10 CALLE ECKMAN | | | | JUANA DIAZ | PR | 00765 | |
| 365726 | NIXA E MARTIN HIDALGO | Address on file | | | | | | | |
| 729986 | NIXA E MENDEZ ORTIZ | URB MIRAFLORES | 38-15 CALLE 50 | | | BAYAMON | PR | 00957-3802 | |
| 365727 | NIXA E MENDEZ ORTIZ | Address on file | | | | | | | |
| 729987 | NIXA LOPEZ QUINONEZ | RAMIREZ DE ARELLANO | A 15 TORRIMAR | | | GUAYNABO | PR | 00966 | |
| 365728 | NIXA M JIMENEZ ORTIZ | Address on file | | | | | | | |
| 729988 | NIXA ROSADO SANTIAGO | URB PASEO REAL | 122 CALLE AMATISTA | | | DORADO | PR | 00646-4611 | |
| 365729 | NIXA RUIZ SOTO | Address on file | | | | | | | |
| 365730 | NIXA SUAREZ TORRES | Address on file | | | | | | | |
| 365731 | NIXA V SANTIAGO RIOS | Address on file | | | | | | | |
| 729989 | NIXA ZAMBRANA RIVERA | HC 3 BOX 11689-9505 | | | | JUANA DIAZ | PR | 00795 | |
| 365732 | NIXALIS FLORES CRUZ | Address on file | | | | | | | |
| 729990 | NIXALIZ CALVANTE BERRIOS | URB ESTANCIAS DEL ROCIO | 549 CALLE EUSTAQUIO HERNANDEZ | | | LAS PIEDRAS | PR | 00771 | |
| 729991 | NIXALIZ CARRION SANCHEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 365733 | NIXALIZ CARRION SANCHEZ | Address on file | | | | | | | |
| 365734 | NIXALIZ GONZALEZ RIVERA | Address on file | | | | | | | |
| 729992 | NIXALIZ HERNANDEZ VALENTIN | URB VILLA NEVAREZ | 1117 CALLE 17 APTO 1 | | | SAN JUAN | PR | 00927 | |
| 729993 | NIXALIZ TORRES BURGOS | B 26 URB VILLA DEL CARIBE | | | | ISABELA | PR | 00757 | |
| 365735 | NIXALYS GONZALEZ MARTINEZ | Address on file | | | | | | | |
| 729994 | NIXIDA COLON MATOS | Address on file | | | | | | | |
| 365736 | NIXIDA COLON RODRIGUEZ | Address on file | | | | | | | |
| 729995 | NIXIDA COLON RODRIGUEZ | Address on file | | | | | | | |
| 365737 | NIXIDA HERNANDEZ | Address on file | | | | | | | |
| 365738 | NIXIDA PONS HERNANDEZ | Address on file | | | | | | | |
| 729996 | NIXIDIA CRUZ FERNANDEZ | Address on file | | | | | | | |
| 729997 | NIXIE HEREIDIA RIVERA | 318 PONCE DE LEON | | | | PONCE | PR | 00717-0246 | |
| 729998 | NIXOLINA MILAGROS SANTIAGO | Address on file | | | | | | | |
| 729999 | NIXON AUTO COOL | HC 01 BOX 13953 | | | | RIO GRANDE | PR | 00745 | |
| 730000 | NIXON BETANCOURT CASTRO | HC 01 BOX 13953 | | | | RIO GRANDE | PR | 00745 | |
| 730001 | NIXON BETANCOURT MARTINEZ | RR 2 BOX 7830-15 | | | | TOA ALTA | PR | 00953 | |
| 730002 | NIXON D PENA PENA | PO BOX 547 | | | | JUNCOS | PR | 00777 | |
| 730003 | NIXON PEABODY LLP | 401 9TH STREET SUITE 900 | | | | WASHINGTON | DC | 20004 | |
| 365739 | NIXON PEABODY LLP | PO BOX 31051 | | | | ROCHESTER | NY | 14603-1051 | |
| 365740 | NIXON PEREZ MORALES | Address on file | | | | | | | |
| 365741 | NIXON ROSADO VELEZ | Address on file | | | | | | | |
| 730004 | NIXON SANTIAGO NARVAEZ | URB LS PECADORES | 520 CALLE JUREL | | | VEGA BAJA | PR | 00693 | |
| 365742 | NIXSA CANDELARIO GONZALEZ | Address on file | | | | | | | |
| 730005 | NIXSA GONZALEZ MALDONADO | PO BOX 560340 | | | | GUAYANILLA | PR | 00656 | |
| 730006 | NIXSA I FIQUEROA | VILLAS DEL REY 2 | BONAPARTE B 22 ALTOS | | | CAGUAS | PR | 00725 | |
| 730007 | NIXYVETTE SANTINI HERNANDEZ | URB PRADO ALTO | K 23 CALLE 6 | | | GUAYNABO | PR | 00966 | |
| 1696939 | Nixza Cedeno Caraballo, Neida | Address on file | | | | | | | |
| 365743 | NIXZA J COLON MELENDEZ | Address on file | | | | | | | |
| 730009 | NIXZALI SANTOS FIGUEROA | HACIENDA GUAMANI | A-6 CALLE BARBASCO | | | GUAYAMA | PR | 00784 | |
| 365744 | NIXZALI SANTOS FIGUEROA | Address on file | | | | | | | |
| 730010 | NIXZALIZ CRUZ GARCIA | URB RAFAEL BERMUDEZ | F 27 CALLE 9 | | | FAJARDO | PR | 00738 | |
| 365745 | NIXZALIZ REINOSA DIAZ | Address on file | | | | | | | |
| 365746 | NIXZALIZ RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 365747 | NIXZALIZ RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 730011 | NIXZALIZ VELEZ ORENGO | BOX 312 | | | | GUAYAMA | PR | 00785 | |
| 730012 | NIZ MAYSONET MALDONADO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 365748 | NIZ, XARATY | Address on file | | | | | | | |
| 365749 | NIZA E ZAYAS MARRERO | Address on file | | | | | | | |
| 730013 | NJN PUBLIC TELEVISION & RADIO | NEW JERSEY NETWORK BUSINESS | OFFICE P O BOX 777 | | | TRENTON | NJ | 08625-0777 | |
| 730014 | NKB SATELLITE | P O BOX 574 | | | | SAINT JUST | PR | 00978 0574 | |
| 365750 | NLC ACCOUNTING SERVICE CSP | PO BOX 9026 | | | | CAGUAS | PR | 00726-9026 | |
| 730015 | NLL CONSTRUCTIONS SE | P O BOX 922 | | | | LAJAS | PR | 00667-0922 | |
| 365751 | NM & ASOCIADOS | PO BOX 1520 | | | | MAYAGUEZ | PR | 00681-1520 | |
| 730016 | NM FOOD CONSULTING SERVICES | MSC 329 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 730017 | NM FOOD CONSULTING SERVICES | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 365752 | NM FOOD SERVICE LLC | P O BOX 8690 | | | | SAN JUAN | PR | 00910 | |
| 848639 | NM FOOD SERVICES LLC | PO BOX 8690 | | | | SAN JUAN | PR | 00910-0690 | |
| 730018 | NM GROUP INC | URB LA RIVIERA | 1407 AVE SAN PATRICIO | | | SAN JUAN | PR | 00922 | |
| 1770327 | MMFP representada por su madre Victoria Perez | Address on file | | | | | | | |
| 365753 | NML CORP | 70 CALLE VIVES | | | | PONCE | PR | 00730 | |
| 730019 | NMTC INC | 4403 ALLEN RD | | | | STOW | OH | 44224-1033 | |
| 730020 | NO ES FIAO PERO CASI DAO INC | SAN FRANCISO | 1671 CALLE VIOLET URB SAN FRANCISCO | | | SAN JUAN | PR | 00927 | |
| 365754 | NO LIMIT INVESTMENTS, LLC | PO BOX 9024162 | | | | SAN JUAN | PR | 00902-4162 | |
| 730021 | NO- MESS CARPET CLEANING | P O BOX 190184 | | | | SAN JUAN | PR | 00919-0184 | |
| 730022 | NO THING PRESS | 2625-451 AVE ALCATRAZ | | | | BERKELEY | CA | 94705 | |
| 1756353 | NOA ARROYO, ANDREA I | Address on file | | | | | | | |
| 365755 | Noa Arroyo, Andrea I | Address on file | | | | | | | |
| 365756 | Noa Arroyo, Sheila N | Address on file | | | | | | | |
| 365757 | NOA BONNIN, FERNANDO | Address on file | | | | | | | |
| 365758 | NOA FELICIANO GONZALEZ | Address on file | | | | | | | |
| 365759 | NOA GARCIA, LOUIS | Address on file | | | | | | | |
| 365760 | NOA JAMISON, JOHN | Address on file | | | | | | | |
| 365761 | NOA LOPEZ, JESSICA | Address on file | | | | | | | |
| 365762 | NOA REYES, CHRISTIAN O | Address on file | | | | | | | |
| 365763 | NOA RIVERA, LYDIA | Address on file | | | | | | | |
| 365764 | NOA RODRIGUEZ, JOSE E | Address on file | | | | | | | |
| 365765 | NOA VARGAS, JOSE | Address on file | | | | | | | |
| 1658462 | Noa, Alberto Alvarado | Address on file | | | | | | | |
| 730023 | NOALIN RODRIGUEZ SERRANO | BOX 251 | | | | COAMO | PR | 00769 | |
| 730024 | NOALYS ROLON | HC 1 BOX 27298 | | | | VEGA BAJA | PR | 00693 | |
| 365766 | NOANGEL VELAZQUEZ MONTALVO | Address on file | | | | | | | |
| 365767 | NOANYELIS MORALES RODRIGUEZ | Address on file | | | | | | | |
| 730025 | NOASH CANINO RIVERA | HC 33 BOX 5846 | | | | DORADO | PR | 00646 | |
| 730026 | NOBB ENGINEERING SERVICES PSC | 1000 PONCE DE LEON AVE 4 | | | | SAN JUAN | PR | 00907-3632 | |
| 730027 | NOBEL A. CUEVAS PEREZ | Address on file | | | | | | | |
| 730028 | NOBEL FELICIANO BAEZ | Address on file | | | | | | | |
| 365770 | NOBERTO COLLAZO MALDONADO | Address on file | | | | | | | |
| 730029 | NOBERTO CRUZ CORDOVA | Address on file | | | | | | | |
| 365771 | NOBERTO JIMENEZ VAZQUEZ | Address on file | | | | | | | |
| 365772 | NOBERTO MONTANEZ RIVERA | Address on file | | | | | | | |
| 638400 | NOBLE CAEZ, DIMARY | Address on file | | | | | | | |
| 365773 | NOBLE CAEZ, DIMARY | Address on file | | | | | | | |
| 1543020 | Noble Caez, Dimary | Address on file | | | | | | | |
| 365774 | NOBLE CANALES, ANTONIO | Address on file | | | | | | | |
| 365775 | Noble Canales, German | Address on file | | | | | | | |
| 365776 | NOBLE CANALES, JUAN | Address on file | | | | | | | |
| 365777 | NOBLE CASTILLO, NORMA | Address on file | | | | | | | |
| 806721 | NOBLE CASTILLO, NORMA | Address on file | | | | | | | |
| 365778 | NOBLE COLON, MIGUEL | Address on file | | | | | | | |
| 365779 | NOBLE CORTES, NANETTE | Address on file | | | | | | | |
| 730030 | NOBLE D VATER | Address on file | | | | | | | |
| 365780 | NOBLE DESKTOP PUBLISHER | 594 BROADWAY SUITE 1208 | | | | NEW YORK | NY | 10012 | |
| 365781 | NOBLE DIAGNOSTIC IMAGING PSC | 535 MARINA PLAZA STE 8 | | | | GURABO | PR | 00778 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 20 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 365782 | NOBLE FEBO, MARILYN | Address on file | | | | | | | |
| 806722 | NOBLE GARCIA, CARMEN | Address on file | | | | | | | |
| 365783 | NOBLE GARCIA, CARMEN B | Address on file | | | | | | | |
| 365784 | NOBLE II MD, CHARLES W | Address on file | | | | | | | |
| 365785 | NOBLE LLANOS, FRANCISCO | Address on file | | | | | | | |
| 365786 | NOBLE MEDICAL GROUP | 57 UNION ST STE 102 | | | | WESTFIELD | MA | 01085 | |
| 1737470 | Noble Melendez, Carmen I | Address on file | | | | | | | |
| 365787 | NOBLE MELENDEZ, CARMEN I | Address on file | | | | | | | |
| 365788 | NOBLE MELENDEZ, SERVILIANO | Address on file | | | | | | | |
| 1810059 | NOBLE MELENDEZ, SERVILIANO | Address on file | | | | | | | |
| 365789 | NOBLE MORALES, ILCA | Address on file | | | | | | | |
| 365790 | NOBLE OPIO, MIGUEL A | Address on file | | | | | | | |
| 365791 | NOBLE PACHECO, JUAN C. | Address on file | | | | | | | |
| 365792 | NOBLE QUINONEZ, NYDIA I | Address on file | | | | | | | |
| 365793 | NOBLE RIVERA, GLORIA | Address on file | | | | | | | |
| 806723 | NOBLE RIVERA, VICTOR | Address on file | | | | | | | |
| 806724 | NOBLE SANCHEZ, CHEILA | Address on file | | | | | | | |
| 365794 | NOBLE SANTANA, ANTONIO | Address on file | | | | | | | |
| 2202514 | Noble Santiago, Arturo E. | Address on file | | | | | | | |
| 365795 | Noble Santiago, Yesteben | Address on file | | | | | | | |
| 1981028 | NOBLE TORRES , DORIS | Address on file | | | | | | | |
| 1981028 | NOBLE TORRES , DORIS | Address on file | | | | | | | |
| 1258940 | NOBLE TORRES, ALFREDO | Address on file | | | | | | | |
| 2063545 | Noble Torres, Doris | Address on file | | | | | | | |
| 2018689 | Noble Torres, Doris | Address on file | | | | | | | |
| 1988019 | Noble Torres, Doris | Address on file | | | | | | | |
| 365796 | NOBLE TORRES, DORIS | Address on file | | | | | | | |
| 2116963 | NOBLE TORRES, IVONNE | Address on file | | | | | | | |
| 806725 | NOBLE TORRES, IVONNE | Address on file | | | | | | | |
| 2088813 | NOBLE TORRES, IVONNE | Address on file | | | | | | | |
| 2075457 | Noble Torres, Ivonne | Address on file | | | | | | | |
| 2088813 | NOBLE TORRES, IVONNE | Address on file | | | | | | | |
| 365798 | NOBLE, ANTONIO | Address on file | | | | | | | |
| 365799 | NOBLES CANALES, PEDRO | Address on file | | | | | | | |
| 365800 | NOBO MD, ULISES | Address on file | | | | | | | |
| 365801 | NOBOA CESPEDES, GERTRUDIS | Address on file | | | | | | | |
| 365802 | NOBOA FERNANDEZ, JEANNETTE | Address on file | | | | | | | |
| 730031 | NOBOX INC | PMB 570 AVE DE DIEGO | | | | SAN JUAN | PR | 00927 | |
| 730032 | NOBUKO TSUKAGOSCHI | URB SANTA TERESITA | 2209 CALLE CACIQUE | | | SAN JUAN | PR | 00913 | |
| 1720635 | NOCEDA GONZALEZ, MARILYN | Address on file | | | | | | | |
| 365803 | NOCEDA GONZALEZ, MARILYN | Address on file | | | | | | | |
| 365804 | NOCHE DE ESTRELLA DE PR INC | P O BOX 361 | | | | CANOVANAS | PR | 00729 | |
| 365805 | NOCHES DE ESTRELLA INC. | P O BOX 361 | | | | CANOVANAS | PR | 00729 | |
| 365806 | NODA LOPEZ, LISANDRA | Address on file | | | | | | | |
| 2187789 | Nodar Gaud, Elme J. | Address on file | | | | | | | |
| 365807 | NODIA ALVARADO RODRIGUEZ | Address on file | | | | | | | |
| 730033 | NOE ARRAY OCASIO | PO BOX 5142 | | | | YAUCO | PR | 00698 | |
| 730034 | NOE ARROYO SOTILLO | P O BOX 534 | | | | PENUELAS | PR | 00624-0534 | |
| 730035 | NOE AUTO COLLISION | SECTOR BARRANCA CARR 653 | | | | ARECIBO | PR | 00612 | |
| 730036 | NOE BARBOT SOSA | PO BOX 367 | | | | BOQUERON | PR | 00622 | |
| 730037 | NOE CARRION PELLOT | ZENO GANDIA | A5 50 | | | ARECIBO | PR | 00612 | |
| 365808 | NOE DAVID CARRASQUILLO CASTRO | PO BOX 1100 | | | | CANOVANAS | PR | 00729-1100 | |
| 730038 | NOE DIAZ / EQUIP LOS INDIOS DE ISLOTE | BO ISLOTE SECTOR RINCON CHIQUITO | | | | ARECIBO | PR | 00612 | |
| 365809 | NOE HERNANDEZ VIERA | Address on file | | | | | | | |
| 365810 | NOE L. MELENDEZ DIAZ | Address on file | | | | | | | |
| 730039 | NOE LUGO SUAREZ | URB LA MARINA | K 34 CALLE HORTENCIA | | | CAROLINA | PR | 00979 | |
| 730040 | NOE MARTINEZ MEDINA | PO BOX 88 | | | | HUMACAO | PR | 00792 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 365811 | NOE MARTINEZ SEDA | Address on file | | | | | | | |
| 365812 | NOE MARTY BERENGUER | Address on file | | | | | | | |
| 365813 | NOE MENDEZ CARDONA Y NIURKA CABREJA | Address on file | | | | | | | |
| 365814 | NOE MORALES MORALES | Address on file | | | | | | | |
| 730041 | NOE QUINSOLA TORO | 178 CALLEJON FAS | | | | CABO ROJO | PR | 00623 | |
| 730042 | NOE QUIRSOLA TORO | SOLAR 182 COM ELIZABETH | | | | CABO ROJO | PR | 00623 | |
| 730043 | NOE RAMIREZ ACOSTA | 1 CALLE ESTRELLA | | | | HORMIGUEROS | PR | 00660 | |
| 730044 | NOE RIVERA RESTO | PO BOX 1883 | | | | LAS PIEDRAS | PR | 00771 | |
| 730045 | NOE RIVERA RIVERA | Address on file | | | | | | | |
| 730046 | NOE TORRES RIVERA | 249 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 730047 | NOE VAZQUEZ ROSADO | PO BOX 650 | | | | TOA ALTA | PR | 00954 | |
| 730048 | NOE VIDAL MARTINEZ | Address on file | | | | | | | |
| 365815 | NOE ZAPATA PABON | Address on file | | | | | | | |
| 365816 | NOED A CARABALLO ACEVEDO | Address on file | | | | | | | |
| 730051 | NOEL A ARCE BOSQUE | 10 CALLE MUÑOZ RIVERA | | | | LARES | PR | 00669 | |
| 365817 | NOEL A CARDENALES LOPEZ | Address on file | | | | | | | |
| 365818 | NOEL A CORDERO MOYA | Address on file | | | | | | | |
| 365819 | NOEL A LOPEZ FIGUEROA | Address on file | | | | | | | |
| 365820 | NOEL A MATOS COLON | Address on file | | | | | | | |
| 730052 | NOEL A MIRANDA REYES | RIO JUEYES | 463 CALLE 1 PARC NUEVAS | | | COAMO | PR | 00769 | |
| 365821 | NOEL A MOLINA LOUBRIEL | Address on file | | | | | | | |
| 365822 | NOEL A NICOLAO QUINONES | Address on file | | | | | | | |
| 365823 | NOEL A ORTIZ LUGO | Address on file | | | | | | | |
| 730053 | NOEL A RAMIREZ PEREZ | HC 59 BOX 5597 | | | | AGUADA | PR | 00602 | |
| 365825 | NOEL A RIVERA MIRANDA | Address on file | | | | | | | |
| 730054 | NOEL A RIVERA SERRANO | HC 2 BOX 19680 | | | | SAN SEBASTIAN | PR | 00685 | |
| 365826 | NOEL A RODRIGUEZ GUILLAMA | Address on file | | | | | | | |
| 365827 | NOEL A SANTINI COLON | Address on file | | | | | | | |
| 365828 | NOEL A SANTINI COLON | Address on file | | | | | | | |
| 365829 | NOEL A VEGA MOLINA | Address on file | | | | | | | |
| 730055 | NOEL A ZAYAS | P O BOX 268 | | | | BARRANQUITAS | PR | 00794 | |
| 848640 | NOEL A. DOMINGUEZ CAY DBA THE SCREEN PRINTER | 104 CALLE MUÑOZ MARIN | | | | HUMACAO | PR | 00791-3455 | |
| 848641 | NOEL ACEVEDO ROSA | HC 5 BOX 11035 | | | | MOCA | PR | 00676-9756 | |
| 365830 | NOEL ACEVEDO ROSA | Address on file | | | | | | | |
| 730056 | NOEL AGOSTO LOPEZ | URB ROYAL TOWN | 14-6 CALLE 54 | | | BAYAMON | PR | 00956 | |
| 730057 | NOEL AGOSTO MOLINA | Address on file | | | | | | | |
| 730058 | NOEL AGRICULTURE INC | PO BOX 743 | | | | COAMO | PR | 00769 | |
| 730059 | NOEL ALBINO VARGAS | HC 2 BOX 12941 | | | | LAJAS | PR | 00667 | |
| 730060 | NOEL ALICEA | PO BOX 20482 | | | | SAN JUAN | PR | 00928-0482 | |
| 730061 | NOEL ALICEA CRUZ | P O BOX 20482 | | | | SAN JUAN | PR | 00928 | |
| 365831 | NOEL ALMEIDA SUAREZ | Address on file | | | | | | | |
| 730062 | NOEL ANDINO GALINDEZ | HC 03 BOX 14615 | | | | UTUADO | PR | 00641 | |
| 365832 | NOEL ANTONIO QUINONES RODRIGUEZ | Address on file | | | | | | | |
| 365833 | NOEL APONTE CINTRON | Address on file | | | | | | | |
| 365834 | NOEL ARCE BOSQUES | Address on file | | | | | | | |
| 365835 | NOEL ARGUINZONI CARRASQUILLO | Address on file | | | | | | | |
| 365836 | NOEL ARNALDO RENTAS VAZQUEZ | Address on file | | | | | | | |
| 730063 | NOEL AROCHO TOLEDO | PO BOX 527 | | | | LARES | PR | 00669 | |
| 730064 | NOEL ARROYO PAREDES | BARRIO OBRERO | 630 CALLE VALPARAISO | | | SAN JUAN | PR | 00915 | |
| 365837 | NOEL AYALA AYALA | Address on file | | | | | | | |
| 365838 | NOEL AYALA PEREZ | Address on file | | | | | | | |
| 730065 | NOEL BACCHUS ASS. C/O EUROBANK | AVE DE DIEGO | VILLAS SAN FRANCISCO III | | | RIO PIEDRAS | PR | 00927 | |
| 730066 | NOEL BARBERDY PEREZ | BO COLOMBIA | 205 A CALLE GENERAL PATTON | | | MAYAGUEZ | PR | 00680 | |
| 365839 | NOEL BARBOSA GONZALEZ | Address on file | | | | | | | |
| 365840 | NOEL BERGOLLO VEGA | Address on file | | | | | | | |
| 730067 | NOEL BONILLA BOBE | 32 CALLE RIUS RIVERA | | | | CABO ROJO | PR | 00623 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 22 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 730068 | NOEL BRITO MOLINA | URB VALLE DE CERRO GORDO AB-38 | CALLE ESMERALDA | | | BAYAMON | PR | 00957 | |
| 365841 | NOEL BURGOS MELENDEZ | Address on file | | | | | | | |
| 730069 | NOEL C APONTE ROJAS | ALTOS DEL CARIBE 503 | AVE MEDIA LUNA STE 305 | | | CAROLINA | PR | 00987 | |
| 730070 | NOEL C FLORES RODRIGUEZ | Address on file | | | | | | | |
| 365842 | NOEL CABAN MALDONADO | Address on file | | | | | | | |
| 365843 | NOEL CABAN MORO | Address on file | | | | | | | |
| 365844 | NOEL CAMACHO MERCADO | Address on file | | | | | | | |
| 730071 | NOEL CANTRES CARMONA | RES LOS DOMINCOS | EDIF B 3 APT 62 | | | BAYAMON | PR | 00957 | |
| 730072 | NOEL CARDONA VARGAS | HC 2 BOX 12204 | | | | MOCA | PR | 00676 | |
| 365845 | NOEL CARMENATTY RODRIGUEZ | Address on file | | | | | | | |
| 848642 | NOEL CARRASQUILLO BORRERO | URB MATIENZO CINTRON | 509 CALLE PUEBLA | | | SAN JUAN | PR | 00923-2123 | |
| 730049 | NOEL CARRASQUILLO MEDINA | BRISAS DEL MAR | H8 CALLE 7 | | | LUQUILLO | PR | 00773-2443 | |
| 365846 | NOEL CARTAGENA LUNA | Address on file | | | | | | | |
| 365847 | NOEL CARTAGENA MERCED | Address on file | | | | | | | |
| 365848 | NOEL CASTELLANO MARTINEZ | Address on file | | | | | | | |
| 730073 | NOEL CASTILLO BERRIOS | P O BOX 20841 | | | | SAN JUAN | PR | 00928 | |
| 365849 | NOEL CASTRO MUNIZ | Address on file | | | | | | | |
| 730074 | NOEL CEDEXO CEDEXO | PO BOX 560758 | | | | GUAYANILLA | PR | 00656 | |
| 730075 | NOEL CESTARY RODRIGUEZ | EMBALSE SAN JOSE | 350 C/ BRAVANTE | | | SAN JUAN | PR | 00923 | |
| 730076 | NOEL CIMA DE VILLA MALAVE | Address on file | | | | | | | |
| 730077 | NOEL CINTRON APONTE | URB ROOSEVELT | 453 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 365850 | NOEL CINTRON JIMENEZ | Address on file | | | | | | | |
| 730078 | NOEL CINTRON RIVERA | PARCELAS VAN SCOY | A 11 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 365851 | NOEL CINTRON RUIZ | Address on file | | | | | | | |
| 730079 | NOEL CLEMENTE COLON | ALT DE MONTE CASINO | 39 CALLE CERRO | | | TOA ALTA | PR | 00953 | |
| 730080 | NOEL COLLAZO PEREZ | 209 CALLE MUNOZ RIVERA SUR | | | | CAYEY | PR | 00737 | |
| 730081 | NOEL COLON BERNIES | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 730082 | NOEL COLON BERNIES | C/O LUIS A NOGUERAS RIVERA | BO GUAVATE 22550 | | | CAYEY | PR | 00736 | |
| 365852 | NOEL COLON MORALES | Address on file | | | | | | | |
| 730083 | NOEL COLON REYES | PO BOX 582 | | | | FLORIDA | PR | 00650 | |
| 730084 | NOEL COLON RODRIGUEZ | HC 2 BOX 8647 | | | | JUANA DIAZ | PR | 00795 | |
| 365853 | NOEL COLON VEGA | Address on file | | | | | | | |
| 730085 | NOEL CONCEPCION Y DIANA RODRIGUEZ | RR 6 BOX 9939 | | | | SAN JUAN | PR | 00926 | |
| 848643 | NOEL CONSTRUCTION CORP. | HC 1 BOX 6519 | | | | MOCA | PR | 00676-9623 | |
| 730086 | NOEL CORDERO CORDERO | P O BOX 577 | | | | CAMUY | PR | 00627 | |
| 848644 | NOEL CORDERO FERNANDEZ | 8735 CALLEJON LOS GONZALEZ | | | | QUEBRADILLAS | PR | 00678-9734 | |
| 730087 | NOEL CORTON RIVERA | HC 1 BOX 6133 | | | | TOA BAJA | PR | 00949 | |
| 365854 | NOEL CRUZ CAMACHO | Address on file | | | | | | | |
| 365855 | NOEL CRUZ CORREA | Address on file | | | | | | | |
| 365856 | NOEL CRUZ MARQUEZ | Address on file | | | | | | | |
| 730088 | NOEL CRUZ MENDEZ | CARR 477 BOX 1694 | | | | QUEBRADILLAS | PR | 00678 | |
| 365857 | NOEL CRUZ MERCADO | Address on file | | | | | | | |
| 365858 | NOEL CUEVAS GONZALEZ | Address on file | | | | | | | |
| 730089 | NOEL D BAEZ RIVERA | URB LOS DOMINICOS | E 114 CALLE SAN RAFAEL | | | BAYAMON | PR | 00957 | |
| 730090 | NOEL D RUIZ RODRIGUEZ | 59 FIDEL CASTILLO BO EL SECO | | | | MAYAGUEZ | PR | 00680 | |
| 730091 | NOEL DAVID ESPADA | BARRIADA SAMBRANA | A 14 C | | | COAMO | PR | 00769 | |
| 730092 | NOEL DE JESUS | HACIENDAS HNAS MENA | 101 PASEO REAL MONTEJO | | | MANATI | PR | 00674 | |
| 730093 | NOEL DE JESUS ALVAREZ | PO BOX 3097 | | | | ARECIBO | PR | 00613 | |
| 730094 | NOEL DE JESUS AYALA | Address on file | | | | | | | |
| 730095 | NOEL DE JESUS FELICIANO | 27 CALLE FEDERICO DEGETAU | | | | YABUCOA | PR | 00767 | |
| 730096 | NOEL DE JESUS FERNANDEZ RODRIGUEZ | LA RAMBLA | 1101 CALLE AVILA | | | PONCE | PR | 00730 | |
| 365860 | NOEL DE JESUS HERNANDEZ | Address on file | | | | | | | |
| 730097 | NOEL DEL JESUS AYALA | URB BUNKER | 1 A CALLE PANAMA | | | CAGUAS | PR | 00725 | |
| 365861 | NOEL DEL PILAR PEREZ | Address on file | | | | | | | |
| 365862 | NOEL DIAZ | Address on file | | | | | | | |
| 730098 | NOEL E CORDERO HERNANDEZ | HC 3 BOX 11838 | | | | CAMUY | PR | 00627 | |
| 365863 | NOEL E GONZALEZ ABELLA | Address on file | | | | | | | |
| 730099 | NOEL E LLORENS RIVERA | URB SAGRADO CORAZON | 443 CALLE SAN JULIAN | | | SAN JUAN | PR | 00926 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 730100 | NOEL E MATIAS SANTIAGO | PO BOX 278 | | | | SABANA GRANDE | PR | 00637 | |
| 365865 | NOEL E ORTIZ ANDINO | Address on file | | | | | | | |
| 365864 | NOEL E ORTIZ ANDINO | Address on file | | | | | | | |
| 365866 | NOEL E RIVERA PARRILLA | Address on file | | | | | | | |
| 730101 | NOEL E ROBLES MORALES | URB SANTA ELENA | 36 CALLE 3 | | | YAUCO | PR | 00767 | |
| 365867 | NOEL E RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 365868 | NOEL EFRAIN DIAZ OQUENDO | Address on file | | | | | | | |
| 730102 | NOEL ESTRADA DEL VALLE | Address on file | | | | | | | |
| 730103 | NOEL ESTRADA HERNANDEZ | 148 CALLE MAYAGUEZ APT 208 | | | | SAN JUAN | PR | 00917 | |
| 848645 | NOEL ESTRELLA REYES | PO BOX 12383 PMB 152 | | | | SAN JUAN | PR | 00914-0383 | |
| 730104 | NOEL F SANTOS TORRES | PO BOX 1839 | | | | CAYEY | PR | 00737 | |
| 730105 | NOEL FEBRES GONZALEZ | BO CUBUY BOX 8683 | | | | CANOVANAS | PR | 00729 | |
| 365869 | NOEL FELIBERTY NUNEZ | Address on file | | | | | | | |
| 730106 | NOEL FELICIANO BERRIOS | URB JARDINES DE RIO GRANDE | BW 459 CALLE 72 | | | RIO GRANDE | PR | 00745-2549 | |
| 730107 | NOEL FELICIANO FEBUS | LAGOS DE PLATA | P 35 CALLE 14 | | | TOA BAJA | PR | 00949-3236 | |
| 365870 | NOEL FELICIANO FELICIANO | Address on file | | | | | | | |
| 730108 | NOEL FERNANDEZ CARMONA | PO BOX 193007 | | | | SAN JUAN | PR | 00919 | |
| 365871 | NOEL FIGUEROA MALDONADO | Address on file | | | | | | | |
| 848646 | NOEL FIGUEROA TORRES | RR 10 BOX 10352 | | | | SAN JUAN | PR | 00926 | |
| 730109 | NOEL FUENTES PEREZ | P O BOX 91 | | | | HORMIGUEROS | PR | 00660 | |
| 730110 | NOEL G ALFONSO SANCHEZ | Address on file | | | | | | | |
| 730111 | NOEL GALLOZA GALLOZA | Address on file | | | | | | | |
| 365872 | NOEL GARCIA ASTACIO | Address on file | | | | | | | |
| 365873 | NOEL GARCIA CANCEL | Address on file | | | | | | | |
| 848647 | NOEL GARCIA CARRION | BONNEVILLE HEIGHTS | G-13 CALLE 5 | | | CAGUAS | PR | 00727-2322 | |
| 730112 | NOEL GARCIA DIAZ | Address on file | | | | | | | |
| 365874 | NOEL GARCIA HERNANDEZ | Address on file | | | | | | | |
| 365875 | NOEL GARCIA LUGO | Address on file | | | | | | | |
| 730113 | NOEL GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 365876 | NOEL GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 365877 | NOEL GONZALEZ HERNANDEZ | Address on file | | | | | | | |
| 730114 | NOEL GONZALEZ LUGARDO | URB LEVITTOWN | 2481 PASEO AMPARO | | | TOA ALTA | PR | 00949 | |
| 365878 | NOEL GONZALEZ MANACITOU | Address on file | | | | | | | |
| 730115 | NOEL GONZALEZ MEDINA | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 365879 | NOEL GONZALEZ MIRANDA | Address on file | | | | | | | |
| 365880 | NOEL GONZALEZ PEREZ | Address on file | | | | | | | |
| 365881 | NOEL GONZALEZ QUINONEZ | Address on file | | | | | | | |
| 730116 | NOEL GONZALEZ TORRES | PO BOX 1162 | | | | JAYUYA | PR | 00664 | |
| 730117 | NOEL GUTIERREZ CRUZ | URB LAS MANADAS | | | | BARCELONETAS | PR | 00617 | |
| 730118 | NOEL GUZMAN PACHECO | HC 01 BOX 6149 | | | | GUAYNABO | PR | 00971 | |
| 365882 | NOEL H BURGOS DAVILA | Address on file | | | | | | | |
| 730120 | NOEL H COLON AROCHO | Address on file | | | | | | | |
| 730119 | NOEL H COLON AROCHO | Address on file | | | | | | | |
| 730121 | NOEL H ROSARIO NEVAREZ | 4R 46 CARR 867 | | | | SABANA SECA | PR | 00952 | |
| 365883 | NOEL HEREDIA GONZALEZ | Address on file | | | | | | | |
| 730122 | NOEL HERNANDEZ | 200 CALLE TAPIA APT 3 D | | | | SAN JUAN | PR | 00915 | |
| 730123 | NOEL HERNANDEZ ACEVEDO | Address on file | | | | | | | |
| 730124 | NOEL HERNANDEZ ACEVEDO | Address on file | | | | | | | |
| 730125 | NOEL HERNANDEZ LOPEZ | Address on file | | | | | | | |
| 365884 | NOEL HERNANDEZ LUGO | Address on file | | | | | | | |
| 365885 | NOEL HERNANDEZ PEREZ | Address on file | | | | | | | |
| 365886 | Noel Hernández Vega | Address on file | | | | | | | |
| 365887 | NOEL I DONATE PEREZ | Address on file | | | | | | | |
| 730126 | NOEL I ORENGO RIVERA | Address on file | | | | | | | |
| 365888 | NOEL I VALENTIN CRUZ | Address on file | | | | | | | |
| 730127 | NOEL INOSTROZA ARROYO | Address on file | | | | | | | |
| 730128 | NOEL IRIZARRY MERCADO | Address on file | | | | | | | |
| 365889 | NOEL IRIZARRY, JOSE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 24 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 365890 | NOEL J CRUZ TORRES | Address on file | | | | | | | |
| 365891 | NOEL J HERNANDEZ SERRANO | Address on file | | | | | | | |
| 365892 | NOEL J OPPENHEIMER PINAN | Address on file | | | | | | | |
| 730129 | NOEL J RIVERA MENDOZA | Address on file | | | | | | | |
| 365893 | NOEL J VARGAS PEREZ | Address on file | | | | | | | |
| 365894 | NOEL JAVIER ARNAU RODRIGUEZ | Address on file | | | | | | | |
| 730131 | NOEL JIMENEZ GONZALEZ | Address on file | | | | | | | |
| 730130 | NOEL JIMENEZ GONZALEZ | Address on file | | | | | | | |
| 365895 | NOEL JOAQUIN AYMAT SANTANA | Address on file | | | | | | | |
| 365896 | NOEL KUILAN PEREZ | Address on file | | | | | | | |
| 365897 | NOEL L PEDRAZA PENA | Address on file | | | | | | | |
| 365898 | NOEL LASALLE ESTEVES | Address on file | | | | | | | |
| 365899 | NOEL LEBRON LAMBOY | Address on file | | | | | | | |
| 365900 | NOEL LOPEZ ACEVEDO | Address on file | | | | | | | |
| 365901 | NOEL LOPEZ ACEVEDO | Address on file | | | | | | | |
| 365902 | NOEL LOPEZ COTTO | Address on file | | | | | | | |
| 730132 | NOEL LOPEZ DIAZ | HC 01 BOX 5426 | | | | SALINAS | PR | 00751 | |
| 730133 | NOEL LOPEZ PAOLI | PO BOX 435 | | | | LARES | PR | 00669 | |
| 365903 | NOEL LOZADA CAMACHO | Address on file | | | | | | | |
| 730134 | NOEL LUGO SANABRIA | Address on file | | | | | | | |
| 730135 | NOEL M CARRASQUILLO RIOS | METROPOLIS | HE 7 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 730136 | NOEL MALAVE TORRES | BOX 1137 | | | | COAMO | PR | 00769 | |
| 365904 | NOEL MALAVE ZAYAS | Address on file | | | | | | | |
| 730137 | NOEL MARRERO LOZADA | PO BOX 55114 EST1 | | | | BAYAMON | PR | 00960-9998 | |
| 730138 | NOEL MARRERO TORRES | NIZA 27 PASEO LAS BRISAS | | | | SAN JUAN | PR | 00926 | |
| 730139 | NOEL MARTINEZ ASTACIO | HC 03 BOX 5486 | | | | HUMACAO | PR | 00791-9501 | |
| 730140 | NOEL MARTINEZ ASTACIO | PO BOX 711 | | | | HUMACAO | PR | 00791 | |
| 848648 | NOEL MARTINEZ GARCIA | HC 3 BOX 18332 | | | | RIO GRANDE | PR | 00745-9718 | |
| 365905 | NOEL MARTINEZ OCASIO | Address on file | | | | | | | |
| 365906 | NOEL MARTINEZ PEREZ | Address on file | | | | | | | |
| 730141 | NOEL MARTINEZ VELAZQUEZ | BO JACANAS SECT LA CRUZ | HC 03 BOX 14512 | | | YAUCO | PR | 00698 | |
| 730142 | NOEL MATIAS | RINCON POZO | CARR 364 KM 2 4 | | | SABANA GRANDE | PR | 00687 | |
| 730143 | NOEL MATOS ALVARADO | URB VENUS GDNS OESTE | BB18 CALLE A | | | SAN JUAN | PR | 00926 | |
| 365907 | NOEL MATTA MOLINA | Address on file | | | | | | | |
| 365908 | NOEL MEDINA ACOSTA | Address on file | | | | | | | |
| 365909 | NOEL MEDINA VEGA | Address on file | | | | | | | |
| 365910 | NOEL MENDEZ BURGOS | Address on file | | | | | | | |
| 730144 | NOEL MENDEZ DIAZ | BO JUAN MARTIN | BOX 8317 | | | LUQUILLO | PR | 00773 | |
| 365911 | NOEL MENDEZ NIEVES | Address on file | | | | | | | |
| 730145 | NOEL MENDEZ PEREZ | URB LA MONSERRATE | 408 CALLE GUADALUPE | | | MOCA | PR | 00676 | |
| 365913 | NOEL MENDOZA VALENTIN | Address on file | | | | | | | |
| 365914 | NOEL MENDOZA VALENTIN | Address on file | | | | | | | |
| 365915 | NOEL MERCADO GONZALEZ | Address on file | | | | | | | |
| 365916 | NOEL MIRANDA HERNANDEZ | Address on file | | | | | | | |
| 365917 | NOEL MOJICA ORTIZ | Address on file | | | | | | | |
| 365918 | NOEL MOLINA GONZALEZ | Address on file | | | | | | | |
| 730146 | NOEL MOLINA MARTINEZ | HC 01 BOX 5271 | | | | BARRANQUITAS | PR | 00794 | |
| 365919 | NOEL MONTALVO MONTALVO | Address on file | | | | | | | |
| 730147 | NOEL MONTALVO VEGA | P O BOX 1607 | | | | SAN GERMAN | PR | 00683 | |
| 730148 | NOEL MONTALVO VELEZ | HC 9 BOX 4139 | | | | SABANA GRANDE | PR | 00637 | |
| 730149 | NOEL MORALES ORTA | URB VILLA RICA | AD12 CALLE EDMEE | | | BAYAMON | PR | 00959 | |
| 365920 | NOEL MORALES RIVERA | Address on file | | | | | | | |
| 848649 | NOEL MORALES VAZQUEZ | PO BOX 267 | | | | LOIZA | PR | 00772-0267 | |
| 365921 | NOEL MORENO DIAZ | Address on file | | | | | | | |
| 365922 | NOEL MUNIZ GONZALEZ | Address on file | | | | | | | |
| 730150 | NOEL NEGRON CINTRON | P O BOX 5180 | | | | YAUCO | PR | 00698 5180 | |
| 730151 | NOEL NEGRON IRIZARRY | URB SABANA LLANA | 389 CALLE LIBERTAD | | | SAN JUAN | PR | 00923 | |
| 365923 | NOEL NEGRON IRIZARRY | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 365924 | NOEL NEGRON VEGA | Address on file | | | | | | | |
| 730152 | NOEL NIEVES | P O BOX 30696 | | | | SAN JUAN | PR | 00929 | |
| 365925 | NOEL NIEVES /ROSA TORRES | Address on file | | | | | | | |
| 730153 | NOEL NIEVES ESTEVES | BOX 4845 SHOPPING CENTER | | | | AGUADILLA | PR | 00605 | |
| 730155 | NOEL NIEVES GONZALEZ | Address on file | | | | | | | |
| 730154 | NOEL NIEVES GONZALEZ | Address on file | | | | | | | |
| 730156 | NOEL NIEVES LEBRON | PO BOX 775 | | | | SAN SEBASTIAN | PR | 00685 | |
| 365926 | NOEL NIEVES MDINA | Address on file | | | | | | | |
| 365927 | NOEL NIEVES MEDINA | Address on file | | | | | | | |
| 730157 | NOEL NIEVES MEDINA | Address on file | | | | | | | |
| 730158 | NOEL NIEVES RAMIREZ | BO FACTOR 1 | 7 CALLE A | | | ARECIBO | PR | 00612 | |
| 365928 | NOEL NORMANDIA | EDUARDO A. VERA RAMÍREZLUIS RODRÍGUEZ MUÑOZ | LANDRÓN & VERA LCC | 1606 Ave. Ponce De LEÓN SUITE 501 | EDIF. JULIO BOGOCIRÍN | SAN JUAN | PR | 00923 | |
| 365929 | NOEL O MORALES MORALES | Address on file | | | | | | | |
| 730159 | NOEL O REYES RAMOS | P O BOX 156 | | | | FLORIDA | PR | 00650 | |
| 730160 | NOEL OCASIO HERNANDEZ | PO BOX 1116 | | | | ARECIBO | PR | 00613 | |
| 730161 | NOEL OCASIO MORALES | PO BOX 1105 | | | | CANOVANAS | PR | 00729 | |
| 730162 | NOEL OCASIO SANCHEZ | P O BOX 675 | | | | RIO GRANDE | PR | 00745 | |
| 365930 | NOEL OQUENDO ANDUJAR | Address on file | | | | | | | |
| 730163 | NOEL OQUENDO RODRIGUEZ | HC 1 BOX 2922 | | | | MOROVIS | PR | 00687 | |
| 730164 | NOEL OQUENDO RODRIGUEZ | P O BOX 618 | | | | OROCOVIS | PR | 00720 | |
| 730165 | NOEL ORTIZ BATISTA | Address on file | | | | | | | |
| 848650 | NOEL ORTIZ DE LA ROSA | ROYAL TOWN | CALLE 1 A1 16 | | | BAYAMON | PR | 00956 | |
| 365931 | NOEL ORTIZ GONZALEZ | Address on file | | | | | | | |
| 730166 | NOEL ORTIZ LOPEZ | URB LAS COLINAS | R 3 CALLE 17 | | | TOA BAJA | PR | 00649 | |
| 365932 | NOEL ORTIZ LOPEZ | Address on file | | | | | | | |
| 365933 | NOEL ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 365934 | NOEL ORTIZ SANTIAGO | Address on file | | | | | | | |
| 730167 | NOEL OSVALDO ORTIZ RODRIGUEZ | P O BOX 361733 | | | | SAN JUAN | PR | 00936 | |
| 730168 | NOEL OSVALDO SUYAS DIAZ | CONDADO MODERNO | L 31 CALLE 16 | | | CAGUAS | PR | 00725 | |
| 730169 | NOEL OTERO FAJARDO | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 2174865 | NOEL OTERO LOPEZ | Address on file | | | | | | | |
| 730170 | NOEL PACHECO FRATICELLI | PO BOX 3011 | | | | YAUCO | PR | 00698 | |
| 365935 | NOEL PACHECO IRIZARRY | Address on file | | | | | | | |
| 365936 | NOEL PADILLA VIRELLA | Address on file | | | | | | | |
| 365937 | NOEL PADUA GONZALEZ | Address on file | | | | | | | |
| 730171 | NOEL PAGAN RODRIGUEZ | Address on file | | | | | | | |
| 365938 | NOEL PANETO GULLON | Address on file | | | | | | | |
| 365939 | NOEL PARES COLON | Address on file | | | | | | | |
| 365940 | NOEL PARES COLON | Address on file | | | | | | | |
| 365942 | NOEL PEREZ GERENA | Address on file | | | | | | | |
| 365943 | NOEL PEREZ NIEVES | Address on file | | | | | | | |
| 730172 | NOEL PEREZ NIEVES | Address on file | | | | | | | |
| 730173 | NOEL PEREZ NIEVES | Address on file | | | | | | | |
| 365944 | NOEL PEREZ, JULIANA | Address on file | | | | | | | |
| 730174 | NOEL PIRELA CINTRON | HC 764 BOX 6419 | | | | PATILLAS | PR | 00723 | |
| 730175 | NOEL QUIXONES DE JESUS | PARADA 25 260 | CALLE IGUALDAD | | | SAN JUAN | PR | 00912 | |
| 730176 | NOEL QUINONES | 701 AVE PONCE DE LEON | EDIF CENTRO DE SEGUROS SUITE1 | | | SAN JUAN | PR | 00909 | |
| 365945 | NOEL QUINONES PEREZ | Address on file | | | | | | | |
| 365946 | NOEL QUINONES RIVERA | Address on file | | | | | | | |
| 365947 | NOEL QUIÑONES RIVERA | LCDO MIGUEL RODRIGUEZ CARTAGENA | PMB 105 CALL BOX 5004 | | | YAUCO | PR | 00698 | |
| 365948 | NOEL QUINTERO CAMACHO | Address on file | | | | | | | |
| 365949 | NOEL QUINTERO JIMENEZ | Address on file | | | | | | | |
| 730050 | NOEL R CABAN GONZALEZ | HC 4 BOX 43205 | | | | LARES | PR | 00669 | |
| 365950 | NOEL RAMOS BERRIOS | Address on file | | | | | | | |
| 730177 | NOEL RAMOS GERENA | HC 4 BOX 48302 | | | | HATILLO | PR | 00659 | |
| 365952 | NOEL REYES RIVERA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 26 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 730178 | NOEL REYES RODRIGUEZ | PO BOX 2102 | | | | COAMO | PR | 00769 | |
| 365953 | NOEL RIOS CINTRON | Address on file | | | | | | | |
| 730179 | NOEL RIVERA ANAYA | BO PITAMAYA SECT STA CATALINA | 13 CALLE 192 | | | ARROYO | PR | 00714 | |
| 365954 | NOEL RIVERA CHAPARRO | Address on file | | | | | | | |
| 365955 | NOEL RIVERA DATIZ | Address on file | | | | | | | |
| 730180 | NOEL RIVERA GALARZA | HC 2 BOX 19680 | | | | SAN SEBASTIAN | PR | 00685 | |
| 365956 | NOEL RIVERA MARCANO | Address on file | | | | | | | |
| 365957 | NOEL RIVERA NEGRON | Address on file | | | | | | | |
| 730181 | NOEL RIVERA RIVERA | Address on file | | | | | | | |
| 365958 | NOEL RIVERA RIVERA | Address on file | | | | | | | |
| 730182 | NOEL RIVERA TORRES | P O BOX 731 | | | | CABO ROJO | PR | 00623 | |
| 365960 | NOEL RIVERA VILLANUEVA | Address on file | | | | | | | |
| 365961 | NOEL RODRIGUEZ | Address on file | | | | | | | |
| 730183 | NOEL RODRIGUEZ & CO | 309 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 730184 | NOEL RODRIGUEZ COLON | Address on file | | | | | | | |
| 365962 | NOEL RODRIGUEZ COLON | Address on file | | | | | | | |
| 365963 | NOEL RODRIGUEZ COLON | Address on file | | | | | | | |
| 365964 | NOEL RODRIGUEZ HUERTAS | Address on file | | | | | | | |
| 730185 | NOEL RODRIGUEZ MALDONADO | Address on file | | | | | | | |
| 365966 | NOEL RODRIGUEZ NARVAEZ | Address on file | | | | | | | |
| 365967 | NOEL RODRIGUEZ NIEVES | LCDA. KIOMARYS TORRES CRUZ | CALLE CELIS AGUILERA #6 SUITE 201-A (ALTOS) | | | FAJARDO | PR | 00738 | |
| 730186 | NOEL RODRIGUEZ ORTIZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 365968 | NOEL RODRIGUEZ QUINONES | Address on file | | | | | | | |
| 365969 | NOEL RODRIGUEZ QUINONES | Address on file | | | | | | | |
| 730188 | NOEL RODRIGUEZ TORRES | 48 CALLE CHELO ROMAN | | | | ADJUNTAS | PR | 00601 | |
| 730187 | NOEL RODRIGUEZ TORRES | Address on file | | | | | | | |
| 365970 | NOEL RODRIGUEZ TORRES | Address on file | | | | | | | |
| 365971 | NOEL RODRIGUEZ VEGA | Address on file | | | | | | | |
| 365972 | NOEL ROMAN FERRER | Address on file | | | | | | | |
| 730189 | NOEL ROMAN SANTIAGO | PO BOX 467 | | | | SAN ANTONIO | PR | 00690 | |
| 365973 | NOEL ROMERO,HUMBERTO ROMERO,VILMA ROMERO | Address on file | | | | | | | |
| 365974 | NOEL ROQUE RODRIGUEZ | Address on file | | | | | | | |
| 365975 | NOEL ROSA MIRANDA / PURA ENERGIA INC | PO BOX 884 | | | | AGUADA | PR | 00602 | |
| 365976 | NOEL ROSADO BUTLER | Address on file | | | | | | | |
| 730190 | NOEL ROSADO SANABRIA | PO BOX 871 | | | | VILLALBA | PR | 00766 | |
| 730191 | NOEL ROSARIO COLON | Address on file | | | | | | | |
| 365977 | NOEL ROSARIO FIGUEROA | Address on file | | | | | | | |
| 365978 | Noel Rosario Santiago | Address on file | | | | | | | |
| 730192 | NOEL RUIZ OCASIO | P O BOX 875 | | | | VILLALBA | PR | 00766 | |
| 730193 | NOEL S ACEVEDO LORENZO | 54 CALLE ESTACION FINAL | | | | AGUADA | PR | 00602 | |
| 848651 | NOEL S ROMAN ROSA | PUERTO NUEVO | 290 CALLE 13 N0 | | | SAN JUAN | PR | 00920 | |
| 365979 | NOEL SALINAS FIGUEROA | Address on file | | | | | | | |
| 365980 | NOEL SALVAT RIVERA | Address on file | | | | | | | |
| 730194 | NOEL SANABRIA CINTRON | Address on file | | | | | | | |
| 730195 | NOEL SANCHEZ BUTLER | P O BOX 30099 | | | | SAN JUAN | PR | 00924 | |
| 365981 | NOEL SANCHEZ MERCADO | Address on file | | | | | | | |
| 365982 | NOEL SANTIAGO FELICIANO | Address on file | | | | | | | |
| 365983 | NOEL SANTIAGO NEGRON | Address on file | | | | | | | |
| 365984 | NOEL SANTIAGO PEREZ | Address on file | | | | | | | |
| 365985 | NOEL SANTIAGO RIVERA | Address on file | | | | | | | |
| 730197 | NOEL SANTIAGO SANTIAGO | URB COSTA AZUL | A 10 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 730196 | NOEL SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 365986 | NOEL SANTIAGO TORRES | Address on file | | | | | | | |
| 365987 | NOEL SANTIAGO TORRES | Address on file | | | | | | | |
| 365988 | NOEL SERRA NIEVES | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 730198 | NOEL SERVICE STA TEXACO / LOMAS VERDES | P O BOX 1685 | | | | CIDRA | PR | 00739 | |
| 730199 | NOEL SORIA ROMAN | ALTURAS DE AGUADA | D 7 CALLE 3 | | | AGUADA | PR | 00602 | |
| 365989 | NOEL SOSA MEJIAS | Address on file | | | | | | | |
| 848652 | NOEL SOTO BONILLA DBA NOEL AUTO GLASS | PO BOX 3118 | HATO ARRIBA STATION | | | SAN SEBASTIAN | PR | 00685 | |
| 730200 | NOEL SOTO RODRIGUEZ | 149 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| 365990 | NOEL STUART MORALES | Address on file | | | | | | | |
| 365991 | NOEL TIRADO RIOS | Address on file | | | | | | | |
| 730202 | NOEL TORO CRUZ | BOX 752 | | | | LAJAS | PR | 00667 | |
| 365992 | NOEL TORO IRIZARRY | Address on file | | | | | | | |
| 365993 | NOEL TORO ZAMBRANA | Address on file | | | | | | | |
| 848653 | NOEL TORRES | PO BOX 356 | | | | | | 00698 | |
| 365994 | NOEL TORRES MEDINA | Address on file | | | | | | | |
| 730203 | NOEL TORRES RIVAS | Address on file | | | | | | | |
| 365995 | NOEL TORRES RODRIGUEZ | Address on file | | | | | | | |
| 730205 | NOEL TORRES SANTIAGO | PO BOX 30501 | | | | SAN JUAN | PR | 00929-1501 | |
| 730206 | NOEL TORRES SANTIAGO | URB VILLA FONTANA | 14-2 JL 454 | | | CAROLINA | PR | 00983 | |
| 730204 | NOEL TORRES SANTIAGO | Address on file | | | | | | | |
| 365996 | NOEL TOTTI III | Address on file | | | | | | | |
| 730207 | NOEL VALENTIN LUGO | CARR 119 KM 3 2 INTERIOR | | | | LAS MARIAS | PR | 00670 | |
| 730208 | NOEL VALENTIN LUGO | PO BOX 25 | | | | LAS MARIAS | PR | 00670 | |
| 365997 | NOEL VARGAS VELAZQUEZ | Address on file | | | | | | | |
| 730209 | NOEL VEGA FONTANEZ | PO BOX 156 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 730210 | NOEL VEGA SANTOS | Address on file | | | | | | | |
| 365998 | NOEL VELEZ HOMS | Address on file | | | | | | | |
| 848654 | NOEL VERA MERCADO | COMISIONADO ESPECIAL | PO BOX 834 | | | AGUADILLA | PR | 00605-0834 | |
| 730211 | NOEL VIERA TORRES | Address on file | | | | | | | |
| 365999 | NOEL VILLAFANE | Address on file | | | | | | | |
| 730212 | NOEL VILLANUEVA CAMACHO | Address on file | | | | | | | |
| 730213 | NOEL WAH REYES | VICTOR ROJAS | G 4 CALLE 8 | | | GUAYNABO | PR | 00966 | |
| 366000 | NOEL X NEGRONI BECERRA | Address on file | | | | | | | |
| 366001 | NOEL XAVIER VELAZQUEZ DELGADO | Address on file | | | | | | | |
| 366003 | NOEL Y. CABAN SANTIAGO | Address on file | | | | | | | |
| 366004 | NOEL YAMIL PACHECO ALVAREZ | Address on file | | | | | | | |
| 366005 | NOEL YBANEZ MENENDEZ | Address on file | | | | | | | |
| 730214 | NOEL ZAYAS MORO | Address on file | | | | | | | |
| 366006 | NOEL, RONY | Address on file | | | | | | | |
| 366007 | NOELANI AVILES DELIZ | Address on file | | | | | | | |
| 366008 | NOELBA MARTINEZ TORRES | Address on file | | | | | | | |
| 366009 | NOELDY MORALES RODRIGUEZ | Address on file | | | | | | | |
| 366010 | NOELI M NEGRON REYES | Address on file | | | | | | | |
| 366011 | NOELI M NEGRON REYES | Address on file | | | | | | | |
| 848655 | NOELI PEREZ DE LA TORRE | COND PARQUE DE LAS FUENTES | APT 2208 AVE JESUS T PIÑERO | | | SAN JUAN | PR | 00918 | |
| 730218 | NOELIA A CRUZ BAEZ | 38 RAFAEL D MILLAN | | | | SABANA GRANDE | PR | 00637 | |
| 730219 | NOELIA A LOPEZ RUYOL | URB VILLA CAROLINA 40 5 | CALLE 37 | | | CAROLINA | PR | 00985 | |
| 730220 | NOELIA ACEVEDO COLON | P O BOX 24 | | | | SABANA HOYOS | PR | 00688 | |
| 848656 | NOELIA AMARO ORTIZ | URB VERDE MAR | 81 CALLE 5 | | | PUNTA SANTIAGO | PR | 00741-2314 | |
| 730221 | NOELIA APONTE RODRIGUEZ | HC 02 BOX 8954 | | | | OROCOVIS | PR | 000720 | |
| 366012 | NOELIA ARROYO COLON | Address on file | | | | | | | |
| 366013 | NOELIA ARROYO SANCHEZ | Address on file | | | | | | | |
| 366014 | NOELIA BENITEZ VELEZ | Address on file | | | | | | | |
| 730222 | NOELIA BRITO BURGOS | Address on file | | | | | | | |
| 366015 | NOELIA C MORALES CARDONA | Address on file | | | | | | | |
| 730223 | NOELIA CAMPOS CRUZ | HC 763 BZN 3780 | | | | PATILLA | PR | 00723 | |
| 366016 | NOELIA CARRERAS ALONSO | Address on file | | | | | | | |
| 366017 | NOELIA CARRO RIVERA | Address on file | | | | | | | |
| 366018 | NOELIA CASTELLON ALVAREZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 730224 | NOELIA CASTRO DIAZ | HC 61 BUZON 5003 | | | | TRUJILLO ALTO | PR | 00976 | |
| 730225 | NOELIA COLON CANDELARIA | Address on file | | | | | | | |
| 366019 | NOELIA COLON ORTIZ | Address on file | | | | | | | |
| 730226 | NOELIA COLON RAMOS | URB SAN FELIPE | H 43 CALLE MUNICIPAL | | | ARECIBO | PR | 00612 | |
| 730227 | NOELIA CRESPO FIGUEROA | URB COUNTRY CLUB | JWC 6 CALLE 242 | | | CAROLINA | PR | 00982 | |
| 730228 | NOELIA CRUZ CLASS | HC 1 BOX 7471 | | | | GUAYANILLA | PR | 00656 | |
| 730229 | NOELIA CRUZ ORTIZ | Address on file | | | | | | | |
| 730230 | NOELIA CRUZ ORTIZ | Address on file | | | | | | | |
| 366020 | NOELIA CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 848657 | NOELIA DE JESUS ISAAC | VILLA CAROLINA | 195-36 CALLE 530 | | | CAROLINA | PR | 00985 | |
| 366021 | NOELIA DIAZ DIAZ | Address on file | | | | | | | |
| 730231 | NOELIA DIAZ HERNANDEZ | P O BOX 3668 | | | | GUAYNABO | PR | 00970 | |
| 366022 | NOELIA E FLORES ORTIZ | Address on file | | | | | | | |
| 730232 | NOELIA E MORALES PIERLUISSI | URB VILLA GRILLASCA | 723 CALLE VIRGILIO BIAGGI | | | PONCE | PR | 00728 | |
| 366023 | NOELIA EMMANUELLI RAMOS | Address on file | | | | | | | |
| 730233 | NOELIA ERAZO MORALES | URB SANS SOUCI | C 3 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 730234 | NOELIA ESTEVES | Address on file | | | | | | | |
| 730235 | NOELIA ESTEVES VELAZQUEZ | PMB 296 PO BOX 2891 | | | | GUAYNABO | PR | 00970 | |
| 730236 | NOELIA FELICIANO | HC 01 BOX 9112 | | | | GUAYANILLA | PR | 00656 | |
| 730237 | NOELIA FIGUEROA OLIVER | 102 C/ ANDRES ARUZ RIVERA (ALTOS) | | | | GURABO | PR | 00778 | |
| 730238 | NOELIA FLORES CARRION | Address on file | | | | | | | |
| 366024 | NOELIA FLORES SOTOMAYOR | Address on file | | | | | | | |
| 730239 | NOELIA GONZALEZ GONZALEZ | PO BOX 856 | | | | AGUADILLA | PR | 00605 | |
| 730240 | NOELIA GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 730241 | NOELIA GONZALEZ SANTIAGO | PO BOX 9065338 | | | | SAN JUAN | PR | 00906-5338 | |
| 366025 | NOELIA HERNANDEZ GARCIA | Address on file | | | | | | | |
| 730242 | NOELIA HERNANDEZ MORALES | Address on file | | | | | | | |
| 730243 | NOELIA HUERTAS RIVERA | B 1 SAGRADO CORAZON | | | | ARROYO | PR | 00714 | |
| 730244 | NOELIA I NOVOA TORRES | RES ZORRILLA | EDIF 7 APT 67 | | | MANATI | PR | 00674 | |
| 366026 | NOELIA J CORREA RENTAS | Address on file | | | | | | | |
| 730245 | NOELIA JIMENEZ DE JESUS | RES RAMOS MARIN SOLA | EDIF 15 P 2 APT 626 | | | ARECIBO | PR | 00612 | |
| 366027 | NOELIA LAZU ROSADO | Address on file | | | | | | | |
| 366028 | NOELIA LOPEZ | LCDO. JOSE H. LORENZO ROMAN | PO BOX 8728 | | | HUMACAO | PR | 00792-8728 | |
| 730246 | NOELIA LOPEZ | Address on file | | | | | | | |
| 730247 | NOELIA LOPEZ AYALA | URB. BRISAS DEL MAR | 9 CALLE SAN VICENTE DE PAUL | | | MAYAGUEZ | PR | 00680 | |
| 730215 | NOELIA LOPEZ BONET | COND REEF TOWER 3919 | AVE ISLA VERDE APT 16 G | | | CAROLINA | PR | 00979 | |
| 366030 | NOELIA LOPEZ GARCIA | Address on file | | | | | | | |
| 366031 | NOELIA LOPEZ RIVERA | Address on file | | | | | | | |
| 366032 | NOELIA LUGO DIAZ | Address on file | | | | | | | |
| 366033 | NOELIA M DELGADO RODRIGUEZ | Address on file | | | | | | | |
| 730248 | NOELIA M GARCIA BARDALES | CROWNHILLS | 1750 CALLE GUAJATACA | | | SAN JUAN | PR | 00926 | |
| 366034 | NOELIA M ORTIZ APONTE | Address on file | | | | | | | |
| 366035 | NOELIA M TORRES OLIVENCIA | Address on file | | | | | | | |
| 730249 | NOELIA MAISONAVE CABAN | Address on file | | | | | | | |
| 730250 | NOELIA MARTINEZ BADILLO | URB BORINQUEN | 57 CALLE B | | | AGUADILLA | PR | 00603 | |
| 366036 | NOELIA MARTINEZ MELENDEZ | Address on file | | | | | | | |
| 366037 | NOELIA MARTINEZ ORTIZ | Address on file | | | | | | | |
| 366038 | NOELIA MARTINEZ ORTIZ | Address on file | | | | | | | |
| 366039 | NOELIA MARTINEZ PEREZ | Address on file | | | | | | | |
| 848658 | NOELIA MATIAS SALAS | PO BOX 1338 | | | | TOA BAJA | PR | 00951-1338 | |
| 366040 | NOELIA MEDINA GONZALEZ | Address on file | | | | | | | |
| 730251 | NOELIA MELENDEZ QUINTANA | Address on file | | | | | | | |
| 730252 | NOELIA MERCADO VALENTIN | Address on file | | | | | | | |
| 730253 | NOELIA MOLINA PADRO | BO. RIO LAJAS FINAL | CALLE 6 PARCELA 77 | | | DORADO | PR | 00646 | |
| 730254 | NOELIA MONTALVO RODRIGUEZ | HC 1 BOX 4006 | | | | UTUADO | PR | 00612 | |
| 366041 | NOELIA MORALES CARRASQUILLO | Address on file | | | | | | | |
| 730255 | NOELIA MORALES ROSADO | P O BOX 272 | | | | FLORIDA | PR | 00650 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 29 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 366042 | NOELIA N DEFRANK GARCIA | Address on file | | | | | | | |
| 730256 | NOELIA N PEREZ RODRIGUEZ | PO BOX 80995 | | | | COTO LAUREL | PR | 00780 | |
| 730257 | NOELIA NEGRON TORRES | Address on file | | | | | | | |
| 366043 | NOELIA NIEVES CORTES | Address on file | | | | | | | |
| 730258 | NOELIA OCASIO RIVERA | 232 AVE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 366044 | NOELIA ORTEGA FIGUEROA | Address on file | | | | | | | |
| 730259 | NOELIA ORTEGA FIGUEROA | Address on file | | | | | | | |
| 730260 | NOELIA ORTIZ | PMB 202 | D 8 SAN ALFONSO AVE DEGETAU | | | CAGUAS | PR | 00726 | |
| 366046 | NOELIA OTERO MORALES | Address on file | | | | | | | |
| 366047 | NOELIA PARIS MONTERO | Address on file | | | | | | | |
| 730261 | NOELIA PEREZ | HC 01 BOX 12462 | | | | AGUADILLA | PR | 00603 | |
| 730262 | NOELIA PEREZ ENCARNACION | PO BOX 7614 | | | | SAN JUAN | PR | 00916 | |
| 366048 | NOELIA PEREZ FIGUEROA | Address on file | | | | | | | |
| 730263 | NOELIA PUMAREJO GERENA | URB VISTA VERDE | G 01 CALLE 17 | | | AGUADILLA | PR | 00603 | |
| 730216 | NOELIA PUMAREJO GERENA | Address on file | | | | | | | |
| 730264 | NOELIA QUINONEZ LOZADA | ALMIRANTE SUR SECT LA PICA | | | | VEGA BAJA | PR | 00693 | |
| 730265 | NOELIA RAMIREZ CASIANO | PO BOX 525 | | | | OROCOVIS | PR | 00720 | |
| 730266 | NOELIA RAMOS DE JESUS | PO BOX 4385 | | | | AGUADDILLA | PR | 00605-4385 | |
| 366049 | NOELIA RAMOS RIVERA | Address on file | | | | | | | |
| 1662037 | NOELIA RAMOS RIVERA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 366050 | NOELIA RAMOS VAZQUEZ | Address on file | | | | | | | |
| 1538056 | NOELIA RAMOZ RIVERA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | SAN JUAN | PR | 00918 | |
| 1538056 | NOELIA RAMOZ RIVERA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Puerto Rico Sales Tax Financing Corporation | c/o Gov. Dev. Bank of PR, Attn: Exec. Di | Roberto Sanchez Vilella Government Ce | De Diego Avenue, Stop 22 | Santurce | PR | 00940 | |
| 1538056 | NOELIA RAMOZ RIVERA RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | The Bank of New York Mellon | Attention: Northern Municipals | 101 Barclay Street - 7W | | New York | NY | 10286 | |
| 730267 | NOELIA REBOLLO RIVERA | URB RIO ABAJO | 5098 CALLE PRINCIPAL | | | VEGA BAJA | PR | 00693 | |
| 848659 | NOELIA REYES CORDERO | RR-6 BOX 9995 | | | | SAN JUAN | PR | 00926 | |
| 730268 | NOELIA RIOS OLIVO | RESIDENCIAL EL BATEY | EDIF B APARTAMETO 26 | | | VEGA ALTA | PR | 00692 | |
| 730269 | NOELIA RIVERA ALVARADO | PO BOX 208 | | | | OROCOVIS | PR | 00720 | |
| 366051 | NOELIA RIVERA COLON | Address on file | | | | | | | |
| 366052 | NOELIA RIVERA MATOS | Address on file | | | | | | | |
| 730270 | NOELIA RIVERA ORTIZ | PO BOX 538 | | | | SAN GERMAN | PR | 00683 | |
| 366053 | NOELIA RIVERA RIVERA | Address on file | | | | | | | |
| 730271 | NOELIA RIVERA SOLER | BDA SANTINI | 21 CALLE MARTE | | | VEGA BAJA | PR | 00693 | |
| 366054 | NOELIA ROLDAN LUNA | Address on file | | | | | | | |
| 730272 | NOELIA ROSADO REYES | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 366055 | NOELIA ROSARIO CAJIGAS | Address on file | | | | | | | |
| 730273 | NOELIA ROSARIO SANTIAGO | BO PESAS SECTOR CAPILLA | HC 01 BOX 5336 | | | CIALES | PR | 00638 | |
| 730274 | NOELIA SANTANA ALVAREZ | BO SANTA ROSA | 3 CALLE MARTA ORTIZ | | | GUAYNABO | PR | 00971 | |
| 366056 | NOELIA SANTIAGO DELGADO | Address on file | | | | | | | |
| 366057 | NOELIA SERRANO GONZALEZ | Address on file | | | | | | | |
| 730275 | NOELIA SOSA GONZALEZ | RR 10 BOX 10329 | | | | SAN JUAN | PR | 00926 | |
| 730276 | NOELIA TORRES COLON | EXT SAN AGUSTIN | 1236 CALLE 7 | | | SAN JUAN | PR | 00926 | |
| 366058 | NOELIA TORRES DE JESUS | Address on file | | | | | | | |
| 730277 | NOELIA TORRES ORTIZ | HACIENDA DEL MONTE | 11 CALLE C | | | COTO LAUREL | PR | 00780 | |
| 366059 | NOELIA TORRES ORTIZ | Address on file | | | | | | | |
| 366060 | NOELIA TORRES QUINONES | Address on file | | | | | | | |
| 366061 | NOELIA TORRES SANTIAGO | Address on file | | | | | | | |
| 366062 | NOELIA VALENTIN MARRERO | Address on file | | | | | | | |
| 366063 | NOELIA VALENTIN RIVERA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 30 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-----------|---------|
| 730278 | NOELIA VALLES SOTO | BO BUENA VISTA | 110 CALLE 5 | | | SAN JUAN | PR | 00917 | |
| 730279 | NOELIA VEGA ALDARONDO | BOX 59 CALLE FLORIDA | | | | ISABELA | PR | 00662 | |
| 730217 | NOELIA VEGA VARGAS | PO BOX 1391 | | | | GUANICA | PR | 00653 | |
| 366064 | NOELIA VERA DE LA PAZ | Address on file | | | | | | | |
| 730280 | NOELIA VILLARAN CRUZ | RES LUIS LLORENS TORRES | EDIF 131 APT 2447 | | | SAN JUAN | PR | 00927 | |
| 366065 | NOELIA Y ROSA JAIME | Address on file | | | | | | | |
| 730281 | NOELIAS FLOWERS CROFTS | URB BARBOSA | F 2 CALLE J VAZQUEZ LA COMBA | | | HATILLO | PR | 00659 | |
| 730282 | NOELIMAR LIMARES | BOX 1015 | | | | SABANA GRANDE | PR | 00637 | |
| 730283 | NOELIO FERNANDEZ HERNANDEZ | BO OBRERO 463 | CALLE 10 | | | SAN JUAN | PR | 00915 | |
| 366066 | NOELIS ORTIS BAEZ | Address on file | | | | | | | |
| 730284 | NOELIS TORRES ORTIZ | P O BOX 2187 | | | | SALINAS | PR | 00751 | |
| 366067 | NOELIXA RAMOS ALAMO A/C AIXA M ALAMO | Address on file | | | | | | | |
| 366068 | NOELIZ M DATIZ SOTO | Address on file | | | | | | | |
| 730285 | NOELLIE HERNANDEZ SANTIAGO | PO BOX 808 | | | | SABANA HOYOS | PR | 00688 | |
| 730286 | NOELLIE ROSA CALVENTE | Address on file | | | | | | | |
| 366069 | Noel-Ramos, Elba | Address on file | | | | | | | |
| 730287 | NOEMA GIRALT | Address on file | | | | | | | |
| 366070 | NOEMA PINERO VEGA | Address on file | | | | | | | |
| 730288 | NOEMARIS A RIOS JIMENEZ | ALTURAS DE RIO GRANDE | E 206 CALLE 3 | | | RIO GRANDE | PR | 00745 | |
| 366071 | NOEMARIS ARROYO ORTIZ | Address on file | | | | | | | |
| 730289 | NOEMARY SANTIAGO RODRIGUEZ | PO BOX 8023 | | | | HUMACAO | PR | 00792-8023 | |
| 366072 | NOEMI A APONTE AQUINO | Address on file | | | | | | | |
| 366073 | NOEMI A BAEZ CASTRO | Address on file | | | | | | | |
| 730292 | NOEMI ACEVEDO ACEVEDO | Address on file | | | | | | | |
| 366074 | NOEMI ACOSTA MORALES | Address on file | | | | | | | |
| 730293 | NOEMI ACOSTA VALENTIN | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 730294 | NOEMI AFANADOR AYALA | BOX 293 | | | | UTUADO | PR | 00641 | |
| 730295 | NOEMI AGUILAR CAMERON | RIO GRANDE ESTATES | J25 AVE B URB RIO GRANDE EST | | | RIO GRANDE | PR | 00745 | |
| 730296 | NOEMI ALAMO ADORNO | HC 646 BOX 6160 | | | | TRUJILLO ALTO | PR | 00976 | |
| 366075 | NOEMI ALBELO GARCIA | Address on file | | | | | | | |
| 366076 | NOEMI ALICEA GONZALEZ | Address on file | | | | | | | |
| 730298 | NOEMI ALVARADO RAMOS | PO BOX 1648 | | | | JUANA DIAZ | PR | 00795 | |
| 366077 | NOEMI ALVAREZ QUINONES | Address on file | | | | | | | |
| 730299 | NOEMI ALVAREZ RAMOS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 366078 | NOEMI AMADOR VELEZ | Address on file | | | | | | | |
| 366079 | NOEMI ARCE | Address on file | | | | | | | |
| 366080 | NOEMI ARCE CUADRADO | Address on file | | | | | | | |
| 366081 | NOEMI ARCE MARTI | Address on file | | | | | | | |
| 730300 | NOEMI ARIAS AVILES | BOX 538 | | | | VEGA ALTA | PR | 00692 | |
| 730301 | NOEMI ARROYO PEREZ | P O BOX 1066 | | | | ISABELA | PR | 00662-1066 | |
| 730302 | NOEMI ARROYO SOTO | Address on file | | | | | | | |
| 730303 | NOEMI ARROYO SOTO | Address on file | | | | | | | |
| 366082 | NOEMI ASTACIO FELIBERTY | Address on file | | | | | | | |
| 366083 | NOEMI AVILA HERNANDEZ | Address on file | | | | | | | |
| 366084 | NOEMI AVILLAN APONTE | Address on file | | | | | | | |
| 366085 | NOEMI BADILLO PEREZ | Address on file | | | | | | | |
| 1853573 | Noemi Baez, Sonia | Address on file | | | | | | | |
| 366086 | NOEMI BARI OLIVERA | Address on file | | | | | | | |
| 366087 | NOEMI BELTRAN SOTO | Address on file | | | | | | | |
| 730304 | NOEMI BERRIOS BERRIOS | HC 2 BOX 4560 | | | | VILLALBA | PR | 00766-9715 | |
| 366088 | NOEMI BERRIOS LOPEZ | Address on file | | | | | | | |
| 366089 | NOEMI BERRIOS PABON | Address on file | | | | | | | |
| 848660 | NOEMI BERROCAL RODRIGUEZ | HC 3 BOX 33588 | | | | HATILLO | PR | 00659 | |
| 730305 | NOEMI BETANCOURT ROSADO | 1403 CALLE LUCCHETI APT PH B | | | | SAN JUAN | PR | 00907 | |
| 730306 | NOEMI BETANCOURT ROSADO | PORTICOS DE CUPEY APT 1301 | | | | SAN JUAN | PR | 00926 | |
| 366090 | NOEMI BEZARES MORALES | Address on file | | | | | | | |
| 366091 | NOEMI BONANO ORTIZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 730307 | NOEMI BONILLA TORA | PO BOX 1363 | | | | CABO ROJO | PR | 00623 | |
| 730308 | NOEMI BORRERO | P O BOX 1062 | | | | YAUCO | PR | 00698-1062 | |
| 366092 | NOEMI BURGOS COLLAZO | Address on file | | | | | | | |
| 730309 | NOEMI BUTTLER PEREZ | Address on file | | | | | | | |
| 366093 | NOEMI CALDERON VELAZQUEZ | Address on file | | | | | | | |
| 730310 | NOEMI CALDERON VELAZQUEZ | Address on file | | | | | | | |
| 771193 | NOEMI CANDELARIO PORTUGUEZ | Address on file | | | | | | | |
| 366094 | NOEMI CARABALLO AROCHO | Address on file | | | | | | | |
| 730311 | NOEMI CARABALLO LOPEZ | CALL BOX 3002 SUITE 255 | | | | RIO GRANDE | PR | 00745-3002 | |
| 730312 | NOEMI CARABALLO SALOME | ALTURAS DE ADJUNTAS | 4 | | | ADJUNTAS | PR | 00601 | |
| 730313 | NOEMI CARDONA DELGADO | PO BOX 81 | | | | SAN ANTONIO | PR | 00690 | |
| 848661 | NOEMI CARDONA SALDAÑA | PO BOX 5161 | | | | NAGUABO | PR | 00718 | |
| 730315 | NOEMI CARDONA TOMASSINI | CONDOMINIO CHURCHILL PARK | AVE CHURCHILL PARK APTO 6 | | | SAN JUAN | PR | 00926 | |
| 730314 | NOEMI CARDONA TOMASSINI | PO BOX 1795 | | | | AGUADILLA | PR | 00603 | |
| 730316 | NOEMI CARRASQUILLO Y/O ORLANDO DIAZ | P O BOX 355 | | | | CANOVANAS | PR | 00729-0355 | |
| 730317 | NOEMI CASTRO RODRIGUEZ | PO BOX 688 | | | | HORMIGUEROS | PR | 00660 | |
| 730318 | NOEMI CINTRON | HC 04 BOX 61762 | | | | MAYAGUEZ | PR | 00680 | |
| 730319 | NOEMI COLOMBARE | HC 2 BOX 5079 | | | | RINCON | PR | 004677 | |
| 366095 | NOEMI COLON DIAZ | Address on file | | | | | | | |
| 730320 | NOEMI COLON GONZALEZ | BOX 44 | | | | CAGUAS | PR | 00726-0044 | |
| 730321 | NOEMI COLON RODRIGUEZ | URB DEL DORADO | CALLE B 16 | | | GUAYAMA | PR | 00786 | |
| 730322 | NOEMI COLON RUIZ | Address on file | | | | | | | |
| 730323 | NOEMI COLON RUIZ | Address on file | | | | | | | |
| 730325 | NOEMI COLON SAN MIGUEL | SANTA RITA | EA ESTEBAN GONZALEZ | | | SAN JUAN | PR | 00925 | |
| 366096 | NOEMI CONCEPCION MALDONADO | Address on file | | | | | | | |
| 366097 | Noemí Concepción Maldonado | Address on file | | | | | | | |
| 730326 | NOEMI CONCEPCION TIRADO | Address on file | | | | | | | |
| 366098 | NOEMI CORONADO ALIES | Address on file | | | | | | | |
| 730327 | NOEMI CORREA FIGUEROA | HC 01 BOX 7914 | | | | LUQUILLO | PR | 00773 | |
| 366099 | NOEMI CORREA PAGAN | Address on file | | | | | | | |
| 730328 | NOEMI CORREA PEDROGO | Address on file | | | | | | | |
| 730329 | NOEMI CORTES IRIZARRY | EDIF COBIANS PL OFIC 109 | 1607 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 366100 | NOEMI CORTES ROMAN | Address on file | | | | | | | |
| 730330 | NOEMI CORTES RUIZ | 20 CALLE LOS LOPERENA | | | | MOCA | PR | 00676 | |
| 730331 | NOEMI COTTO MORALES | HC 764 BOX 6841 | | | | PATILLAS | PR | 00723 | |
| 366101 | NOEMI CRUZ APONTE | Address on file | | | | | | | |
| 366102 | NOEMI CRUZ RIVERA | Address on file | | | | | | | |
| 366103 | NOEMI CRUZ VEGA | Address on file | | | | | | | |
| 366104 | NOEMI D RIVAS JARAMILLO | Address on file | | | | | | | |
| 730332 | NOEMI DAVIS MARTE | PO BOX 8488 | | | | CAGUAS | PR | 00726 | |
| 730333 | NOEMI DE JESUS CENTENO | Address on file | | | | | | | |
| 1753101 | Noemi de Jesús López | Address on file | | | | | | | |
| 1753101 | Noemi de Jesús López | Address on file | | | | | | | |
| 366105 | NOEMI DE JESUS VAZQUEZ | Address on file | | | | | | | |
| 730334 | NOEMI DE LEON CLAUDIO | PMB 1432 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3662 | |
| 366106 | NOEMI DEL RIO GUZMAN | Address on file | | | | | | | |
| 730335 | NOEMI DEL VALLE JIMENEZ | HC 2 BOX 7492 | | | | LARES | PR | 00669 | |
| 366107 | NOEMI DEL VALLE NUNEZ | Address on file | | | | | | | |
| 366108 | NOEMI DEL VALLE NUNEZ | Address on file | | | | | | | |
| 730336 | NOEMI DELGADO QUILES | BO CIEBA | RR 04 BZN 7820 | | | CIDRA | PR | 00739 | |
| 730337 | NOEMI DIAZ MIRANDA | PO BOX 356 | | | | GUAYAMA | PR | 00784 | |
| 366109 | NOEMI DIAZ RIVERA | Address on file | | | | | | | |
| 366110 | NOEMI E CRUZ SANTOS | Address on file | | | | | | | |
| 730338 | NOEMI E LORA LOPEZ | HC 2 BOX 8703 | | | | BAJADERO | PR | 00616-9746 | |
| 366111 | NOEMI E PINA NAZARIO | Address on file | | | | | | | |
| 366112 | NOEMI E PINA NAZARIO | Address on file | | | | | | | |
| 366113 | NOEMI E PINA NAZARIO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 32 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 730339 | NOEMI ERAZO MORALES | HC01 BOX 5942 | | | | GUAYNABO | PR | 00971 | |
| 366114 | Noemi Escalera Clausell | Address on file | | | | | | | |
| 366115 | NOEMI F RIVERA | Address on file | | | | | | | |
| 366116 | NOEMI FALCON ESPINEL | Address on file | | | | | | | |
| 366117 | NOEMI FALU GONZALEZ | Address on file | | | | | | | |
| 366118 | NOEMI FEBRES RIVAS | Address on file | | | | | | | |
| 366119 | NOEMI FIGUEROA AGRONT | Address on file | | | | | | | |
| 730340 | NOEMI FIGUEROA BAEZ | URB MADELAINE | L-24 CALLE TOPACIO | | | TOA ALTA | PR | 00953 | |
| 1748593 | Noemi Figueroa, Sonia | Address on file | | | | | | | |
| 366120 | NOEMI FONTANEZ TORRES | Address on file | | | | | | | |
| 730341 | NOEMI FRANCESCHI VAZQUEZ | Address on file | | | | | | | |
| 730342 | NOEMI FUSTER MARRERO | URB. VILLAS DE SANTA JUANITA | A 21 CALLE 41 | | | BAYAMON | PR | 00961 | |
| 730344 | NOEMI GALARZA SANABRIA | HC 37 BOX 8331 | | | | GUANICA | PR | 00653 | |
| 730343 | NOEMI GALARZA SANABRIA | PO BOX 8331 | | | | GUANICA | PR | 00653-0123 | |
| 366121 | NOEMI GALARZA TORRES | Address on file | | | | | | | |
| 730345 | NOEMI GARCIA COSS | URB ORIENTE | 154 RAFAEL CORDERO | | | LAS PIEDRAS | PR | 00771 | |
| 366122 | NOEMI GARCIA CRUZ | Address on file | | | | | | | |
| 366123 | NOEMI GARCIA RIVERA | Address on file | | | | | | | |
| 730346 | NOEMI GARCIA VELEZ | ALT DE MONTE BRISAS | 13 L 45 CALLE 4 | | | FAJARDO | PR | 00978 | |
| 366124 | NOEMI GARCIA VENTURA | Address on file | | | | | | | |
| 366125 | NOEMI GOMEZ SANTIAGO | Address on file | | | | | | | |
| 730347 | NOEMI GONZALEZ | BOX 1063 | | | | TOA BAJA | PR | 00951 | |
| 730348 | NOEMI GONZALEZ AVILA | PO BOX 1053 | | | | LARES | PR | 00669 | |
| 730349 | NOEMI GONZALEZ COLON | HC 71 BOX 5755 | | | | CAYEY | PR | 00736 | |
| 366126 | NOEMI GONZALEZ IRIZARRY | Address on file | | | | | | | |
| 366127 | NOEMI GONZALEZ IRIZARRY | Address on file | | | | | | | |
| 730350 | NOEMI GONZALEZ TORRES | Address on file | | | | | | | |
| 848662 | NOEMI GUTIERREZ ROSARIO | PMB 628 | PO BOX 144035 | | | ARECIBO | PR | 00614-4035 | |
| 366128 | NOEMI HERNANDEZ | Address on file | | | | | | | |
| 730351 | NOEMI HERNANDEZ DEL VALLE | 111 CALLE VICTORIA | | | | FAJARDO | PR | 00738 | |
| 730352 | NOEMI HERNANDEZ LUGARDO | Address on file | | | | | | | |
| 366129 | NOEMI HERNANDEZ MELENDEZ | Address on file | | | | | | | |
| 366130 | NOEMI HERNANDEZ MORALES | Address on file | | | | | | | |
| 366131 | NOEMI HERNANDEZ PARILLA | Address on file | | | | | | | |
| 730353 | NOEMI HERNANDEZ RAMOS | PO BOX 2247 | | | | MOCA | PR | 00676 | |
| 366132 | NOEMI HERNANDEZ ROBLES | Address on file | | | | | | | |
| 366133 | NOEMI HERNANDEZ SANTOS | Address on file | | | | | | | |
| 730354 | NOEMI HERNANDEZ SANTOS | Address on file | | | | | | | |
| 366134 | NOEMI INGLES RODRIGUEZ | Address on file | | | | | | | |
| 366135 | NOEMI IRIZARRY SALAS | Address on file | | | | | | | |
| 366136 | NOEMI IRIZARRY SISCO | Address on file | | | | | | | |
| 730355 | NOEMI L. BONILLA MARRERO | Address on file | | | | | | | |
| 366137 | NOEMI LANDRAU RIVERA | AIMEE I. LOPEZ PABON | GODREAU & GONZALEZ PO BOX 9024176 | | | SAN JUAN | PR | 00902 | |
| 366138 | NOEMI LANDRAU RIVERA, ESQ-CHAPTER 7 TRUSTEE | PO BOX 270219 | | | | SAN JUAN | PR | 00927-0219 | |
| 730356 | NOEMI LANZA MOLINA | PO BOX 13 | | | | LOIZA | PR | 00772 | |
| 730357 | NOEMI LAUREANO SERRANO | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 730358 | NOEMI LEBRON | PO BOX 15 | | | | SAN LORENZO | PR | 00754 | |
| 730359 | NOEMI LEBRON DIAZ | PO BOX 15 | | | | SAN LORENZO | PR | 00754 | |
| 366139 | NOEMI LEBRON ORTIZ | Address on file | | | | | | | |
| 730360 | NOEMI LOPEZ | Address on file | | | | | | | |
| 366140 | NOEMI LOPEZ | Address on file | | | | | | | |
| 730361 | NOEMI LOPEZ ALVAREZ | Address on file | | | | | | | |
| 730362 | NOEMI LOPEZ FERNANDEZ | URB VERSALLES | E15 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 730363 | NOEMI LOPEZ RIVERA | URB SANTA JUANITA | D5 CALLE TORONTO | | | BAYAMON | PR | 00956 | |
| 730364 | NOEMI LOPEZ SOTO | Address on file | | | | | | | |
| 730365 | NOEMI LORENZO/TITANS BASEBALL CLUB | VILLA COOPERATIVA | E 16 CALLE 4 | | | CAROLINA | PR | 00982 | |
| 366141 | NOEMI LOZADA GARCIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 730366 | NOEMI LUGO VIALIZ | BO EL SECO | 162 CALLE CONCORDIA | | | MAYAGUEZ | PR | 00680 | |
| 366142 | NOEMI M CABRAL CALVO | Address on file | | | | | | | |
| 366143 | NOEMI M. HERNANDEZ MUNOZ | Address on file | | | | | | | |
| 366144 | NOEMI MALDONADO FREYTES | Address on file | | | | | | | |
| 730367 | NOEMI MALDONADO MERCADO | HACIENDA LA MONSERRATE BOX 508 | | | | MANATI | PR | 00674 | |
| 730368 | NOEMI MALDONADO SANCHEZ | Address on file | | | | | | | |
| 366146 | NOEMI MARQUEZ FEBRES | Address on file | | | | | | | |
| 730369 | NOEMI MARRERO GARCIA | HC 01 BOX 5057 | | | | COROZAL | PR | 00783 | |
| 730370 | NOEMI MARRERO MORALES | HC 6 BOX 4329 | | | | COTO LAUREL | PR | 00780 | |
| 366147 | NOEMI MARRERO RUIZ | Address on file | | | | | | | |
| 366148 | NOEMI MARTINEZ | Address on file | | | | | | | |
| 366149 | NOEMI MARTINEZ JIMENEZ | Address on file | | | | | | | |
| 366150 | NOEMI MARTINEZ JIMENEZ | Address on file | | | | | | | |
| 730371 | NOEMI MARTINEZ LOPEZ | CAPARRA TERRACE | 1589 CALLE 1050 | | | SAN JUAN | PR | 00921 | |
| 2138333 | NOEMI MARTINEZ MORAN | PO BOX 1598 | | | | SABANA SECA | PR | 00952 | |
| 730374 | NOEMI MAYMI MACHUCA | PO BOX 1571 | | | | CAGUAS | PR | 00726 | |
| 730373 | NOEMI MAYMI MACHUCA | URB SAN ALFONSO G 16 | CALLE VIRGINIA | | | CAGUAS | PR | 00725 | |
| 366151 | NOEMI MEDERO MONTAðEZ | Address on file | | | | | | | |
| 366152 | NOEMI MEDERO MONTANEZ | Address on file | | | | | | | |
| 730375 | NOEMI MEDINA RIVERA | HC 1 BOX 4589 | | | | UTUADO | PR | 00641 | |
| 730376 | NOEMI MEDINA RUIZ | Address on file | | | | | | | |
| 366154 | NOEMI MEDINA RUIZ | Address on file | | | | | | | |
| 730377 | NOEMI MELENDEZ RIVERA | HC 1 BOX 6500 | | | | SALINAS | PR | 00751 | |
| 730378 | NOEMI MENDEZ GRAJALES | BDA CABAN | CALLE TUNEL 32-A | | | AGUADILLA | PR | 00603 | |
| 730379 | NOEMI MENENDEZ VALDES | Address on file | | | | | | | |
| 730380 | NOEMI MERCED VALLEJO | VILLA CARMEN | K 20 CALLE AGUADILLA | | | CAGUAS | PR | 00725 | |
| 730381 | NOEMI MINGUELA IRIZARRY | BO. EL SECO | 15 JOSE JULIAN ACOSTA | | | MAYAGUEZ | PR | 00680 | |
| 730382 | NOEMI MOJICA SANTIAGO | Address on file | | | | | | | |
| 730383 | NOEMI MOLINA | Address on file | | | | | | | |
| 366155 | NOEMI MOLINA MONTES | Address on file | | | | | | | |
| 730384 | NOEMI MOLL NIEVES | 400 CONDOMINIO LA CEIBA | APT 1203 | | | PONCE | PR | 00717-1818 | |
| 730385 | NOEMI MONETT RAMIREZ | FAJARDO GARDENS | 526 CALLE TAMARINDO | | | FAJARDO | PR | 00738 | |
| 366156 | NOEMI MONETT RAMIREZ | Address on file | | | | | | | |
| 730386 | NOEMI MORALES CRUZ | PO BOX 149 | | | | JAYUYA | PR | 00664 | |
| 730387 | NOEMI MORALES NIEVES | BO CACAO SECTOR CHIVAS | BOX 1902 CALLE 8 | | | QUEBRADILLAS | PR | 00678 | |
| 730388 | NOEMI MORALES RAMOS | PO BOX 1784 | | | | VEGA ALTA | PR | 00692 | |
| 730389 | NOEMI MORALES RODRIGUEZ | Address on file | | | | | | | |
| 730390 | NOEMI MORALES SOTO | REPARTO SAN JOSE | 142 CALLE CANET | | | SAN JUAN | PR | 00923 | |
| 366157 | NOEMI NATAL SANCHEZ | Address on file | | | | | | | |
| 366158 | Noemi Nazario Vazquez | Address on file | | | | | | | |
| 366159 | NOEMI NEGRON DELPIN | Address on file | | | | | | | |
| 366160 | NOEMI NEGRON MORALES | Address on file | | | | | | | |
| 366161 | NOEMI NIEVES ACEVEDO | Address on file | | | | | | | |
| 730391 | NOEMI NIEVES DESJARDIN | 101 CALLE OQUENDO PDA 20 | | | | SAN JUAN | PR | 00909 | |
| 366162 | NOEMI NIEVES GONZALEZ | Address on file | | | | | | | |
| 366163 | NOEMI NIEVES PEðA | Address on file | | | | | | | |
| 366165 | NOEMI NIEVES PENA | Address on file | | | | | | | |
| 730393 | NOEMI NIEVES ROSS | URB VILLA OLIMPICA | 728 CALLE SIMON MADERO | | | SAN JUAN | PR | 00924 | |
| 730394 | NOEMI NIEVES SANTOS | BOX 9250 | | | | SAN JUAN | PR | 00928 | |
| 730395 | NOEMI NOGUERA GIRONA | COND VALENCIA STE B7 | 322 CALLE BADAJOZ | | | SAN JUAN | PR | 00923 | |
| 366166 | NOEMI NUNEZ CARILLO | Address on file | | | | | | | |
| 366167 | NOEMI OACASIO ORTIZ | Address on file | | | | | | | |
| 366168 | NOEMI OCASIO GARAY | Address on file | | | | | | | |
| 730396 | NOEMI OCASIO RODRIGUEZ | Address on file | | | | | | | |
| 366170 | NOEMI OCASIO VEGA | Address on file | | | | | | | |
| 730397 | NOEMI OLIVERAS | URB ALT DE ALBA | 10210 CALLE LUNA | | | VILLALBA | PR | 00766-2332 | |
| 366171 | NOEMI OLIVERAS SANTIAGO | Address on file | | | | | | | |
| 366172 | NOEMI ORTIZ CRUZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 34 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 366173 | NOEMI ORTIZ ROSARIO | Address on file | | | | | | | |
| 366174 | NOEMI ORTIZ ROSARIO | Address on file | | | | | | | |
| 730398 | NOEMI ORTIZ TORRES | Address on file | | | | | | | |
| 366175 | NOEMI ORTIZ TORRES | Address on file | | | | | | | |
| 730399 | NOEMI ORTIZ VAQUEZ | COND PLAZA ANTILLANA | APTO. 4001 | AVE CESAR GONZALEZ 151 | | SAN JUAN | PR | 00918 | |
| 366176 | NOEMI ORTIZ VAZQUEZ | Address on file | | | | | | | |
| 366177 | NOEMI OTERO AYENDE | Address on file | | | | | | | |
| 730400 | NOEMI P RIOS ROSA | URB LOMAS DE TRUJILLO | C 32 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 366178 | NOEMI PACHECO GARCIA | Address on file | | | | | | | |
| 366179 | NOEMI PADILLA OYOLA | Address on file | | | | | | | |
| 730401 | NOEMI PADILLA OYOLA | Address on file | | | | | | | |
| 730402 | NOEMI PASCUAL ANDINO | COND LAGUNA GARDENS 1 APT 10 C | | | | CAROLINA | PR | 00979 | |
| 366180 | NOEMI PASCUAL ANDINO | Address on file | | | | | | | |
| 730403 | NOEMI PEREZ | HC BOX 34519 | PARC ROLON | | | MAYAGUEZ | PR | 00680 | |
| 730404 | NOEMI PEREZ BAEZ | FAIRVIEW | C 14 CALLE 9 | | | SAN JUAN | PR | 00926 | |
| 366182 | NOEMI PEREZ CRUZ | Address on file | | | | | | | |
| 366183 | NOEMI PEREZ INSURANCE PARTNER LLC | PO BOX 195151 | | | | SAN JUAN | PR | 00919-5151 | |
| 366184 | NOEMI PEREZ SOTO | Address on file | | | | | | | |
| 730405 | NOEMI PEREZ TEJERA | Address on file | | | | | | | |
| 730406 | NOEMI PINTO MIRANDA | JARDINES DE PALMAREJO | D 20 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 730407 | NOEMI PIZARRO CRUZ | RES MONTE PARK | EDIF J APT 130 | | | SAN JUAN | PR | 00924 | |
| 730408 | NOEMI PRATTS AYALA | Address on file | | | | | | | |
| 366185 | NOEMI QUINTANA BONILLA | Address on file | | | | | | | |
| 366186 | NOEMI RAMIREZ PEREZ | Address on file | | | | | | | |
| 730409 | NOEMI RAMIREZ RAMIREZ | Address on file | | | | | | | |
| 730410 | NOEMI RAMIREZ VARGAS | 12 ALTOS AVE DEL VETERANO | | | | SAN GERMAN | PR | 00683 | |
| 366187 | NOEMI RAMOS COLON | Address on file | | | | | | | |
| 366188 | NOEMI RAMOS COTTO | Address on file | | | | | | | |
| 366189 | NOEMI RAMOS CRUZ | Address on file | | | | | | | |
| 366190 | NOEMI RAMOS FELICIANO | Address on file | | | | | | | |
| 730411 | NOEMI RAMOS RODRIGUEZ | PO BOX 3753 | | | | GUAYNABO | PR | 00970 | |
| 730412 | NOEMI RAMOS SOTO | URB CULEBRINAS | Q 25 CALLE UCAR | | | SAN SEBASTIAN | PR | 00685 | |
| 1363380 | NOEMI RAMOS Y GUILLERMO JIMENEZ | LOS MAESTROS 8168 CALLE SUR | | | | PONCE | PR | 00731 | |
| 730413 | NOEMI RECIO FIGUEROA | PO BOX 3402 | MARINA STATION | | | MAYAGUEZ | PR | 00681 | |
| 366191 | NOEMI RIOS | Address on file | | | | | | | |
| 730290 | NOEMI RIOS MENDEZ | PO BOX 7106 | | | | MAYAGUEZ | PR | 00681 | |
| 366192 | NOEMI RIVERA | Address on file | | | | | | | |
| 366193 | NOEMI RIVERA ALMODVAR | Address on file | | | | | | | |
| 730414 | NOEMI RIVERA ARROYO | HC 33 BOX 4588 | | | | DORADO | PR | 00646 | |
| 730415 | NOEMI RIVERA AYALA | Address on file | | | | | | | |
| 730416 | NOEMI RIVERA COLON | COND TORRES DEL PARQUE | APT 1601 TORRE NORTE | | | BAYAMON | PR | 00956-3063 | |
| 730417 | NOEMI RIVERA DE LEON | Address on file | | | | | | | |
| 730418 | NOEMI RIVERA DIAZ | Address on file | | | | | | | |
| 366194 | NOEMI RIVERA DIAZ | Address on file | | | | | | | |
| 366195 | NOEMI RIVERA DIAZ | Address on file | | | | | | | |
| 366196 | NOEMI RIVERA ESTRADA | Address on file | | | | | | | |
| 730419 | NOEMI RIVERA GONZALEZ | BO BARAHONA | 130 CALLE ROSA VEGA | | | MOROVIS | PR | 00687 | |
| 366197 | NOEMI RIVERA HERNANDEZ | NOEMI RIVERA HERNANDEZ | 2258 CALLEINCIPAL INT. BO. OBRERO | | | SAN JUAN | PR | 00915 | |
| 730420 | NOEMI RIVERA LABOY | Address on file | | | | | | | |
| 730421 | NOEMI RIVERA MATOS | URB ROLLING HILLS | 388 CALLE MEJICO | | | CAROLINA | PR | 00787 | |
| 366198 | NOEMI RIVERA OFRAY | Address on file | | | | | | | |
| 730422 | NOEMI RIVERA PAZ | Address on file | | | | | | | |
| 730423 | NOEMI RIVERA RIVERA | 577 SECTOR LA MULA | | | | UTUADO | PR | 00641 | |
| 366199 | NOEMI RIVERA RIVERA | Address on file | | | | | | | |
| 366200 | NOEMI RIVERA RIVERA | Address on file | | | | | | | |
| 730424 | NOEMI RIVERA SOUFFRONT | URB DOS PINOS 780 | CALLE DR LOPEZ SICARDO | | | SAN JUAN | PR | 00923-2327 | |
| 730425 | NOEMI ROBLES RAMOS | Address on file | | | | | | | |
| 366201 | NOEMI ROBRENO RAMOS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 35 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 366202 | NOEMI ROBRENO RAMOS | Address on file | | | | | | | |
| 366203 | NOEMI ROBRENO RAMOS | Address on file | | | | | | | |
| 730426 | NOEMI RODRIGUEZ | 176 CALLE SAN JORGE APT 1 A | | | | SAN JUAN | PR | 00915 | |
| 366204 | NOEMI RODRIGUEZ | Address on file | | | | | | | |
| 366205 | NOEMI RODRIGUEZ | Address on file | | | | | | | |
| 366206 | NOEMI RODRIGUEZ ARCE | Address on file | | | | | | | |
| 730427 | NOEMI RODRIGUEZ BAEZ | HC 5 BOX 7015 | | | | GUAYNABO | PR | 00971 | |
| 366207 | NOEMI RODRIGUEZ BAEZ | Address on file | | | | | | | |
| 366208 | NOEMI RODRIGUEZ COLON | Address on file | | | | | | | |
| 730428 | NOEMI RODRIGUEZ DOMINGUEZ | BO LA PLENA | H 8 LOS CAOBOS | | | MERCEDITA | PR | 00715 | |
| 730429 | NOEMI RODRIGUEZ FIGUEROA | Address on file | | | | | | | |
| 730430 | NOEMI RODRIGUEZ LUGO | RR 1 BOX 2487 | BO RABANAL | | | CIDRA | PR | 00739 | |
| 730431 | NOEMI RODRIGUEZ MORALES | Address on file | | | | | | | |
| 730433 | NOEMI RODRIGUEZ RIVERA | QUIMIOTERAPIA BAYAMON | | | | BAYAMON | PR | 009360000 | |
| 730432 | NOEMI RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 730434 | NOEMI RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 730435 | NOEMI RODRIGUEZ SANCHEZ | ALTURAS DE CASTELLANA | Y 9 CALLE 22 | | | CAROLINA | PR | 00983 | |
| 366209 | NOEMI RODRIGUEZ SANCHEZ | Address on file | | | | | | | |
| 730436 | NOEMI RODRIGUEZ SOTO | MC 02 BOX 4288 | | | | LAS PIEDRAS | PR | 00771 | |
| 730438 | NOEMI RODRIGUEZ VALENTIN | Address on file | | | | | | | |
| 730439 | NOEMI ROLDAN GONZALEZ | RES RAMOS ANTONINI | EDIF 33 APT 314 | | | SAN JUAN | PR | 00924 | |
| 366210 | NOEMI ROLDAN RESTO | Address on file | | | | | | | |
| 366211 | NOEMI ROMAN BOSQUES | Address on file | | | | | | | |
| 730440 | NOEMI ROMAN MEDINA | HC 8 BOX 1656 | | | | PONCE | PR | 00731 | |
| 366212 | NOEMI ROMAN MERCADO | Address on file | | | | | | | |
| 730441 | NOEMI ROMAN MERCADO | Address on file | | | | | | | |
| 366213 | NOEMI ROMAN NAVARETE | Address on file | | | | | | | |
| 730442 | NOEMI ROMAN VIVES | PO BOX 521 | | | | COTO LAUREL | PR | 00780 | |
| 366214 | NOEMI ROMERO COLON | Address on file | | | | | | | |
| 730443 | NOEMI ROSA RIVERA | Address on file | | | | | | | |
| 366215 | NOEMI ROSA SERRANO | Address on file | | | | | | | |
| 366216 | NOEMI ROSADO FIGUEROA | Address on file | | | | | | | |
| 366217 | NOEMI ROSARIO DIAZ | Address on file | | | | | | | |
| 730444 | NOEMI ROSARIO RIVERA | HC 1 BOX 4201 | | | | UTUADO | PR | 00641 | |
| 730291 | NOEMI ROURE APONTE | PO BOX 4560 | | | | SAN SEBASTIAN | PR | 00685 | |
| 730445 | NOEMI RUIZ | URB BALDRICH | | | | SAN JUAN | PR | 00918 | |
| 730446 | NOEMI RUIZ BONET | COND UNIVERSITY COURT | 205 CALLE AGUSTIN STAHL | | | SAN JUAN | PR | 00925 2312 | |
| 730447 | NOEMI RUIZ BONET | URB SANTA RITA | 872 CALLE ESTEBAN GONZALEZ APT 4 A | | | SAN JUAN | PR | 00925 | |
| 366218 | NOEMI RUIZ BONET | Address on file | 25 CALLE ANGELES GONZALEZ | | | | | | |
| 730448 | NOEMI RUIZ MARTIR | PARC 81 COM FURNIAS LAS MARIAS | | | | MAYAGUEZ | PR | 00681 | |
| 366219 | NOEMI RULLAN RUIZ | Address on file | | | | | | | |
| 366220 | NOEMI SABAT BRUNO | Address on file | | | | | | | |
| 730449 | NOEMI SALAS JIMENEZ | 158 CALLE 22 DE JUNIO | | | | MOCA | PR | 00676 | |
| 730450 | NOEMI SALAS JIMENEZ | BARRIO PUEBLO | 158 CALLE 22 DE JUNIO | | | MOCA | PR | 00676 | |
| 366221 | NOEMI SALGADO CEDENO | Address on file | | | | | | | |
| 730451 | NOEMI SAMOT OLAVARRIA | 667 AVE PONCE DE LEON | PMB 114 | | | SAN JUAN | PR | 00907 | |
| 366222 | NOEMI SAMOT OLAVARRIA | Address on file | | | | | | | |
| 366223 | NOEMI SANCHEZ FERNANDEZ | Address on file | | | | | | | |
| 730452 | NOEMI SANCHEZ VALDES | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 366224 | NOEMI SANTANA E INES VELEZ COLLAZO | Address on file | | | | | | | |
| 366225 | NOEMI SANTIAGO COLLAZO | Address on file | | | | | | | |
| 730453 | NOEMI SANTIAGO CRUZ | Address on file | | | | | | | |
| 366226 | NOEMI SANTIAGO LORENZANA | Address on file | | | | | | | |
| 366227 | NOEMI SANTIAGO MALENA | Address on file | | | | | | | |
| 366228 | NOEMI SANTONI VELEZ | Address on file | | | | | | | |
| 730454 | NOEMI SANTOS FELICIANO | P O BOX 2183 | | | | RIO GRANDE | PR | 00745 | |
| 366229 | NOEMI SEGARRA PANETO | Address on file | | | | | | | |
| 730455 | NOEMI SELLES MARTINEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 36 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 730456 | NOEMI SELLES MARTINEZ | Address on file | | | | | | | |
| 730457 | NOEMI SEPULVEDA SANTIAGO | Address on file | | | | | | | |
| 366230 | NOEMI SERRANO RIVERA | Address on file | | | | | | | |
| 366231 | NOEMI SOLIS MARTINEZ | Address on file | | | | | | | |
| 730458 | NOEMI SOTO PEREZ | P O BOX 559 | | | | SAN SEBASTIAN | PR | 00685 | |
| 366232 | NOEMI SUAREZ COLON | Address on file | | | | | | | |
| 730459 | NOEMI TORRES | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 366233 | NOEMI TORRES CARABALLO | Address on file | | | | | | | |
| 366234 | NOEMI TORRES COLON | Address on file | | | | | | | |
| 366235 | NOEMI TORRES COLON | Address on file | | | | | | | |
| 730460 | NOEMI TORRES PADILLA | Address on file | | | | | | | |
| 730461 | NOEMI TORRES PEREZ | PMB 332 BOX 2400 | | | | TOA BAJA | PR | 00951-2400 | |
| 366236 | NOEMI TORRES PEREZ | Address on file | | | | | | | |
| 366237 | NOEMI TORRES PEREZ | Address on file | | | | | | | |
| 730462 | NOEMI TRICICHE ORTIZ | COM AGUILITA | SOLAR 117 | | | JUANA DIAZ | PR | 00795 | |
| 730463 | NOEMI TROCHE GERENA | BOX 7285 | | | | PONCE | PR | 00732 | |
| 366238 | NOEMI V KEMP TORRES | Address on file | | | | | | | |
| 366239 | NOEMI V ORTIZ MALDONADO | Address on file | | | | | | | |
| 366240 | NOEMI VALENCIA CORTIJO | Address on file | | | | | | | |
| 730464 | NOEMI VALLE MUNIZ | HC 3 BOX 33035 | | | | AGUADILLA | PR | 00603 | |
| 730466 | NOEMI VAZQUEZ MARTINEZ | HC 44 BOX 12646 | | | | CAYEY | PR | 00736 | |
| 730465 | NOEMI VAZQUEZ MARTINEZ | URB JARDINES DE NARANJITO | 158 CALLE TRINITARIA | | | NARANJITO | PR | 00719 | |
| 848665 | NOEMI VAZQUEZ MATEO | HC 1 BOX 4359 | | | | AIBONITO | PR | 00705-9738 | |
| 366241 | NOEMI VAZQUEZ ROSARIO | Address on file | | | | | | | |
| 730467 | NOEMI VELAZQUEZ FERNANDEZ | HP - DEPTO. TERAPIA RECREATIVA | | | | RIO PIEDRAS | PR | 009360000 | |
| 730468 | NOEMI VELAZQUEZ ORTIZ | Address on file | | | | | | | |
| 730469 | NOEMI VELAZQUEZ RIVERA | PO BOX 1002 | | | | MOCA | PR | 00676 | |
| 730470 | NOEMI VELEZ RIOS | Address on file | | | | | | | |
| 366242 | NOEMI VELEZ RIVERA | Address on file | | | | | | | |
| 730471 | NOEMI VELEZ RUBERTE | URB LAS MARGARITAS | 400 CALLE BOBBY CAPO | | | PONCE | PR | 00728-2508 | |
| 730472 | NOEMI VELEZ SEDA | Address on file | | | | | | | |
| 730473 | NOEMI VIDAL GONZALEZ | PO BOX 2241 | | | | BAYAMON | PR | 00960-2241 | |
| 730474 | NOEMI VILLALOBOS QUIJANO | PO BOX 1393 | | | | RINCON | PR | 00677 | |
| 730475 | NOEMI VIZCARRONDO ACOSTA | Address on file | | | | | | | |
| 730476 | NOEMI WARRINGTON RODRIGUEZ | EMBASE SAN JOSE | 37 CALZADA 377 | | | SAN JUAN | PR | 00923 | |
| 730477 | NOEMI Z RODRIGUEZ VARGAS | URB PARK GARDENS | K 23 CALLE GENERAL LIFE | | | SAN JUAN | PR | 00925 | |
| 366243 | NOEMI ZAMBRANA SANCHEZ | Address on file | | | | | | | |
| 730478 | NOEMI ZAYAS DE JESUS | HC 20 BOX 28054 | | | | SAN LORENZO | PR | 00754-9623 | |
| 366244 | NOEMIA LEBRON RIVERA | Address on file | | | | | | | |
| 366245 | NOEMILDA E RODRIGUEZ | Address on file | | | | | | | |
| 730479 | NOEMY DOMINGUEZ MOJICA | HC 01 BOX 10705 | | | | ARECIBO | PR | 00612 | |
| 730480 | NOEMY VAZQUEZ MARTINEZ | P O BOX 481 | | | | SABANA HOYOS | PR | 00688 | |
| 366246 | NOENIS QUIÑONES RIVERA | Address on file | | | | | | | |
| 366247 | NOESI ALBA, JACQUELIN DEL C. | Address on file | | | | | | | |
| 366248 | NOESI DE OLMO, LIVIA | Address on file | | | | | | | |
| 366249 | NOFAL SERRANO, FAUZI | Address on file | | | | | | | |
| 366250 | NOFAL SERRANO, NASRA | Address on file | | | | | | | |
| 366251 | NOFAL SERRANO, WALID | Address on file | | | | | | | |
| 848666 | NOFSW | 460 SMITH ST | STE K | | | MIDDLETOWN | CT | 06457 | |
| 730481 | NOGAL PSYCHOLOGICAL CENTER | AVE NOGAL IL 32 ROYAL PALM | | | | BAYAMON | PR | 00956 | |
| 366252 | NOGAL VISUAL CLINIC | URB ROYAL PALM | IL32 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 366253 | NOGAL VISUAL CLINIC CORP | URB ROYAL PALM | 4X2 AVE NOGAL | | | BAYAMON | PR | 00956-2967 | |
| 366254 | NOGALES MARIN, JORGE | Address on file | | | | | | | |
| 366255 | NOGALES PUJOL, GABRIEL | Address on file | | | | | | | |
| 730482 | NOGAMA CONSTRUCTION CORP. | PO BOX 13158 | | | | SAN JUAN | PR | 00908-3158 | |
| 366256 | NOGUE BENABE, LIANNE | Address on file | | | | | | | |
| 806726 | NOGUE BERMUDEZ, ZAIMERYS | Address on file | | | | | | | |
| 366257 | NOGUE COLLAZO, MARIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 366258 | NOGUE COLLAZO, MARIANELA | Address on file | | | | | | | |
| 366260 | NOGUE FALCON, DELIA | Address on file | | | | | | | |
| 366261 | NOGUE FIGUEROA, CARMEN E | Address on file | | | | | | | |
| 366262 | NOGUE FIGUERROA, LUZ R | Address on file | | | | | | | |
| 806727 | NOGUE JIMENEZ, LIZAIDA | Address on file | | | | | | | |
| 366263 | NOGUE OTERO, LILLIAM | Address on file | | | | | | | |
| 366264 | NOGUE OTERO, LILLIAM | Address on file | | | | | | | |
| 1628724 | Nogue Otero, Lillian | Address on file | | | | | | | |
| 1652215 | NOGUE OTERO, LILLIAN | Address on file | | | | | | | |
| 1674623 | Nogue Otero, Lillian | Address on file | | | | | | | |
| 806728 | NOGUE OTERO, LILLIAN | Address on file | | | | | | | |
| 366265 | NOGUE OTERO, VIVIAN | Address on file | | | | | | | |
| 366266 | NOGUE RAMOS, CARLOS | Address on file | | | | | | | |
| 1641506 | Nogue Resto, Zaida | Address on file | | | | | | | |
| 1420842 | NOGUÉ RESTO, ZAIDA | JOSE R. OLMO RODRIGUEZ | EDIF EL CENTRO I 500 AVE. MUÑOZ RIVERA STE 215 | | | SAN JUAN | PR | 00918 | |
| 366268 | NOGUE RIVERA, MARIA A | Address on file | | | | | | | |
| 366269 | NOGUE RIVERA, YAMILCA | Address on file | | | | | | | |
| 1258941 | NOGUE RUIZ, CARMELO | Address on file | | | | | | | |
| 366270 | NOGUE RUIZ, FRANCISCO | Address on file | | | | | | | |
| 806729 | NOGUE SANTIAGO, WILMA | Address on file | | | | | | | |
| 366271 | NOGUE SANTIAGO, WILMA G | Address on file | | | | | | | |
| 366272 | NOGUE SANTOS, MARIELY | Address on file | | | | | | | |
| 806730 | NOGUE SANTOS, MARIELY | Address on file | | | | | | | |
| 806731 | NOGUE SANTOS, MARIELY I | Address on file | | | | | | | |
| 806731 | NOGUE SANTOS, MARIELY I | Address on file | | | | | | | |
| 366273 | NOGUE TORRES, MADELINE | Address on file | | | | | | | |
| 366274 | NOGUE TORRES, RAFAEL | Address on file | | | | | | | |
| 806732 | NOGUE TORRES, RAFAEL A | Address on file | | | | | | | |
| 366275 | NOGUE VELEZ, ROSANA | Address on file | | | | | | | |
| 366276 | NOGUEA ALICEA, MARIA | Address on file | | | | | | | |
| 366277 | NOGUERA CAMACHO, EDA | Address on file | | | | | | | |
| 366278 | NOGUERA DE LEON, JUAN A. | Address on file | | | | | | | |
| 366279 | NOGUERA MARSHALL MD, DORIAN | Address on file | | | | | | | |
| 366280 | NOGUERA OSUNA, DIANA M | Address on file | | | | | | | |
| 1566777 | Noguera Padilla, Jocelyn | Address on file | | | | | | | |
| 366281 | NOGUERAS ADORNO, IRMA | Address on file | | | | | | | |
| 366282 | NOGUERAS ARBELO, JAIME | Address on file | | | | | | | |
| 366283 | NOGUERAS ARBELO, JAIME ISAAC | Address on file | | | | | | | |
| 366284 | NOGUERAS ARBELO, LORRAINE | Address on file | | | | | | | |
| 806735 | NOGUERAS ARBELO, VANESSA | Address on file | | | | | | | |
| 366285 | NOGUERAS ARBELO, VANESSA | Address on file | | | | | | | |
| 366286 | NOGUERAS BURGOS, CARMEN | Address on file | | | | | | | |
| 366287 | NOGUERAS CAMACHO, NEI | Address on file | | | | | | | |
| 366288 | NOGUERAS CARTAGENA, TEOFILO | Address on file | | | | | | | |
| 366289 | NOGUERAS CASILLAS, SALVADOR | Address on file | | | | | | | |
| 366290 | NOGUERAS COLON, ABIGAIL | Address on file | | | | | | | |
| 1808519 | Nogueras Colon, Abigail | Address on file | | | | | | | |
| 366291 | Nogueras Colon, Conrado | Address on file | | | | | | | |
| 366292 | NOGUERAS COLON, ELIZABETH | Address on file | | | | | | | |
| 366293 | NOGUERAS COLON, MARICELIS | Address on file | | | | | | | |
| 366294 | NOGUERAS CRUZ, MARGARITA | Address on file | | | | | | | |
| 366296 | NOGUERAS CUEVAS, CELINA | Address on file | | | | | | | |
| 366297 | NOGUERAS DAVILA, SUSANA | Address on file | | | | | | | |
| 366298 | NOGUERAS DEL RIO, LEYZA | Address on file | | | | | | | |
| 366299 | NOGUERAS DIAZ, NOEL | Address on file | | | | | | | |
| 366300 | NOGUERAS FIGUEROA, VICTOR | Address on file | | | | | | | |
| 1258943 | NOGUERAS GARCIA, JUAN | Address on file | | | | | | | |
| 366301 | NOGUERAS GARCIA, JUAN C | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 806737 | NOGUERAS GARCIA, MARIA V | Address on file | | | | | | | |
| 366302 | NOGUERAS GONZALEZ, CARLOS | Address on file | | | | | | | |
| 366303 | NOGUERAS GONZALEZ, CARMEN I | Address on file | | | | | | | |
| 1976796 | Nogueras Gonzalez, Carmen Iris | Address on file | | | | | | | |
| 366304 | NOGUERAS GONZALEZ, FELIX | Address on file | | | | | | | |
| 1540889 | NOGUERAS GONZALEZ, VELMA YOLANDA | Address on file | | | | | | | |
| 366305 | NOGUERAS GRAJALES, JOSE | Address on file | | | | | | | |
| 366306 | NOGUERAS GUTIERREZ, CARLOS | Address on file | | | | | | | |
| 366307 | NOGUERAS HERNANDEZ, LUIS | Address on file | | | | | | | |
| 366308 | NOGUERAS HERNANDEZ, OLGA | Address on file | | | | | | | |
| 366309 | NOGUERAS JONES, ANN M. | Address on file | | | | | | | |
| 366310 | NOGUERAS LEON, HUMBERTO | Address on file | | | | | | | |
| 366311 | NOGUERAS LEON, HUMBERTO | Address on file | | | | | | | |
| 366312 | NOGUERAS LOPEZ, JUANITA | Address on file | | | | | | | |
| 366313 | NOGUERAS MARTINEZ, RICARDO | Address on file | | | | | | | |
| 366314 | NOGUERAS MD, JUAN | Address on file | | | | | | | |
| 366315 | NOGUERAS MELENDEZ, CARLOS JOSE | Address on file | | | | | | | |
| 366316 | NOGUERAS MONTANEZ, AIXA | Address on file | | | | | | | |
| 366317 | NOGUERAS NUNEZ, CARLOS | Address on file | | | | | | | |
| 366318 | NOGUERAS ORTIZ, ANGELES | Address on file | | | | | | | |
| 366319 | NOGUERAS ORTIZ, ARIEL | Address on file | | | | | | | |
| 806738 | NOGUERAS ORTIZ, CORAL | Address on file | | | | | | | |
| 806739 | NOGUERAS ORTIZ, CORAL | Address on file | | | | | | | |
| 366321 | NOGUERAS ORTIZ, LINDA | Address on file | | | | | | | |
| 366322 | NOGUERAS ORTIZ, MICHELLE | Address on file | | | | | | | |
| 366323 | Nogueras Padilla, Jocelyn | Address on file | | | | | | | |
| 366324 | NOGUERAS RAMIREZ, IRIS E | Address on file | | | | | | | |
| 366325 | NOGUERAS RAMOS, WANDA I | Address on file | | | | | | | |
| 366325 | NOGUERAS RAMOS, WANDA I | Address on file | | | | | | | |
| 366326 | NOGUERAS REYES, CARMEN N | Address on file | | | | | | | |
| 366327 | NOGUERAS REYES, MARIA | Address on file | | | | | | | |
| 366328 | Nogueras Rios, Julio | Address on file | | | | | | | |
| 366329 | NOGUERAS RIVERA, CARMEN M | Address on file | | | | | | | |
| 1954928 | Nogueras Rivera, Carmen Milagros | Address on file | | | | | | | |
| 366330 | NOGUERAS RIVERA, CHRISWELL | Address on file | | | | | | | |
| 366331 | NOGUERAS RIVERA, NEIDA L | Address on file | | | | | | | |
| 366332 | NOGUERAS RODRIGUEZ, AIDA | Address on file | | | | | | | |
| 806740 | NOGUERAS RODRIGUEZ, AIDA | Address on file | | | | | | | |
| 366333 | NOGUERAS RODRIGUEZ, AIDA R | Address on file | | | | | | | |
| 366334 | NOGUERAS RODRIGUEZ, ALEX | Address on file | | | | | | | |
| 366335 | NOGUERAS RODRIGUEZ, CANDIDA | Address on file | | | | | | | |
| 366336 | NOGUERAS RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 366337 | NOGUERAS RODRIGUEZ, HECTOR M | Address on file | | | | | | | |
| 1999255 | Nogueras Rodriguez, Iris L | Address on file | | | | | | | |
| 366338 | NOGUERAS RODRIGUEZ, MARIA DE LOS | Address on file | | | | | | | |
| 366339 | NOGUERAS RODRIGUEZ, MARITZA | Address on file | | | | | | | |
| 366340 | NOGUERAS RODRIGUEZ, YORELIS | Address on file | | | | | | | |
| 366341 | Nogueras Rondon, Hector A | Address on file | | | | | | | |
| 366342 | Nogueras Rondon, Jose A | Address on file | | | | | | | |
| 366343 | NOGUERAS RONDON, JUAN | Address on file | | | | | | | |
| 366344 | NOGUERAS ROSADO, YADIRA | Address on file | | | | | | | |
| 366345 | NOGUERAS SANTA, RUTH | Address on file | | | | | | | |
| 366346 | NOGUERAS SANTA, RUTH Y | Address on file | | | | | | | |
| 1258944 | NOGUERAS SANTOS, ERNESTO | Address on file | | | | | | | |
| 366347 | NOGUERAS SANTOS, NYDIA I | Address on file | | | | | | | |
| 366348 | NOGUERAS SICARDO, MAGDALY | Address on file | | | | | | | |
| 366349 | NOGUERAS TERRON, ROSALIND M | Address on file | | | | | | | |
| 366350 | NOGUERAS TORRES, HIDELISA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 39 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 366351 | NOGUERAS TORRES, RAUL | Address on file | | | | | | | |
| 366352 | NOGUERAS VEGA, ELBA L | Address on file | | | | | | | |
| 806741 | NOGUERAS VEGA, ELBA L. | Address on file | | | | | | | |
| 366353 | NOGUERAS VELEZ, WALDEMAR | Address on file | | | | | | | |
| 366354 | NOGUERAS, CARMEN | Address on file | | | | | | | |
| 366355 | NOGUERAS, JAIME | Address on file | | | | | | | |
| 366356 | Noguet Valentin, David | Address on file | | | | | | | |
| 1557529 | Noguet Valentin, David E. | Address on file | | | | | | | |
| 366357 | NOGUET VAZQUEZ, DIANA | Address on file | | | | | | | |
| 366358 | NOHAMED MONTHER MOHAMMAD | Address on file | | | | | | | |
| 366359 | NOHAN ROSALY FREYRE | Address on file | | | | | | | |
| 848667 | NOHEL AVILES HERNANDEZ | PO BOX 1923 | | | | COAMO | PR | 00769-1923 | |
| 366360 | NOHELI M RIJOS ARTACHE | Address on file | | | | | | | |
| 366361 | NOHELI ROSA CABALLERO | Address on file | | | | | | | |
| 366362 | NOHELIA VASQUEZ | Address on file | | | | | | | |
| 366363 | NOHELIS ARIAS GUILAMO | Address on file | | | | | | | |
| 848668 | NOHELIZ REYES BERRIOS | 1 ESTANCIAS DE BEATRIZ | | | | CAYEY | PR | 00736-3250 | |
| 366365 | NOHELY ALVAREZ DEL VALLE | Address on file | | | | | | | |
| 366366 | NOHELYSMARIE DELGADO OLIVO | Address on file | | | | | | | |
| 366367 | NOHEMI D RODRIGUEZ ROSA | Address on file | | | | | | | |
| 1774513 | Nohemi Nazario, Alida | Address on file | | | | | | | |
| 366368 | NOHEMI VARGAS TORRES | Address on file | | | | | | | |
| 730483 | NOHEMI ZERBI URDAZ | SUMMIT HILLS | 1736 CALLE ASOMANTE URB SUMMIT HLS | | | SAN JUAN | PR | 00920 | |
| 730484 | NOHERBIN MARTINEZ FEBLES | 9 CALLE JESUS T PUIG | | | | BARCELONETA | PR | 00617 | |
| 366369 | NOHERBIN MARTINEZ FEBLES | Address on file | | | | | | | |
| 366370 | NOHIMARY ESTEVES GONZALEZ | Address on file | | | | | | | |
| 730485 | NOIKA PEREZ SUAREZ | VALLE ARRIBA HIEGHTS | K 16 CALLE ANON | | | CAROLINA | PR | 00983 | |
| 730486 | NOJA CORPORATION | RR 3 BOX 3098 | | | | SAN JUAN | PR | 00928 | |
| 730487 | NOJA CORPORATION | RR/3 BUZON 3098 | | | | RIO PIEDRAS | PR | 00928 | |
| 2151282 | NOKOTA CAPITAL MASTER FUND LP | 1330 AVENUE OF THE AMERICAS, 26TH FLOOR | | | | NEW YORK | NY | 10019 | |
| 1495244 | Nokota Capital Master Fund, LP | Jones Day | Attn: Benjamin Rosenblum, Esq. | 250 Vesey Street | | New York | NY | 10281 | |
| 1609750 | NOKOTA CAPITAL MASTER FUND, LP | Address on file | | | | | | | |
| 1580130 | Nokota Capital Master Fund, LP. | 1330 Avenue of the Americas, 26th fl. | | | | New York | NY | 10019 | |
| 366371 | NOLAN CINTRON JUSINO | Address on file | | | | | | | |
| 730488 | NOLAN E TORRES SEDA | HC 01 BOX 7605 | | | | CABO ROJO | PR | 00623 | |
| 366372 | NOLAN ORTIZ CASTRO | Address on file | | | | | | | |
| 366373 | NOLAN ORTIZ CASTRO | Address on file | | | | | | | |
| 730489 | NOLAN R MARTINEZ PALMER | PO BOX 725 | | | | CABO ROJO | PR | 00623-0725 | |
| 848669 | NOLAN S PORTALATIN CEPEDA | PO BOX 1402 | | | | RIO GRANDE | PR | 00745-1402 | |
| 366374 | NOLAND OTERO CABALLERO | Address on file | | | | | | | |
| 366375 | NOLANGIE ROSADO PABON | Address on file | | | | | | | |
| 366376 | NOLASCO ACOSTA, MANUEL | Address on file | | | | | | | |
| 366377 | NOLASCO BUS LINE INC | HC 01 BOX 3182 CARR 135 KM 20 | | | | ADJUNTAS | PR | 00601 | |
| 1257286 | NOLASCO CAMILO, HECTOR M | Address on file | | | | | | | |
| 366378 | Nolasco Camilo, Hector M | Address on file | | | | | | | |
| 366379 | NOLASCO CASTILLO, MINERVA | Address on file | | | | | | | |
| 366380 | NOLASCO DE CARRASQUILLO, GLORIA M | Address on file | | | | | | | |
| 366381 | NOLASCO GARAY, MIGUEL A. | Address on file | | | | | | | |
| 366382 | NOLASCO GARRIDO, ARTURO A | Address on file | | | | | | | |
| 366383 | NOLASCO GARRIDO, DEBORAH | Address on file | | | | | | | |
| 366384 | NOLASCO GONZALEZ, MARITZA | Address on file | | | | | | | |
| 366385 | NOLASCO GREEN, DAMARIS E | Address on file | | | | | | | |
| 366386 | NOLASCO GREEN, SANDRA | Address on file | | | | | | | |
| 2233118 | Nolasco Lamba, Richard | Urb. Los Arboles Calle | Jaguey U15 | | | Rio Grande | PR | 00745 | |
| 806742 | NOLASCO LOMBA, DEBORAH | Address on file | | | | | | | |
| 806743 | NOLASCO LOMBA, DEBORAH | Address on file | | | | | | | |
| 366387 | NOLASCO LOMBA, DEBORAH L | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 40 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1995903 | Nolasco Lomba, Deborah L. | Address on file | | | | | | | |
| 1952784 | Nolasco Lomba, Deborah L. | Address on file | | | | | | | |
| 806744 | NOLASCO LOMBA, RICHARD | Address on file | | | | | | | |
| 2079242 | Nolasco Lomba, Richard | Address on file | | | | | | | |
| 366388 | NOLASCO LOMBA, RICHARD P | Address on file | | | | | | | |
| 366389 | NOLASCO MONTALVO, ALBERTO | Address on file | | | | | | | |
| 366390 | NOLASCO MONTALVO, ISA J | Address on file | | | | | | | |
| 806745 | NOLASCO NAZARIO, ROCIO | Address on file | | | | | | | |
| 2027215 | Nolasco Nazario, Rocio | Address on file | | | | | | | |
| 806746 | NOLASCO NAZARIO, ROCIO DE | Address on file | | | | | | | |
| 366391 | NOLASCO NAZARIO, ROCIO DE L | Address on file | | | | | | | |
| 366392 | NOLASCO ORTIZ, CATHERINE J. | Address on file | | | | | | | |
| 366393 | NOLASCO PADILLA, ANA | Address on file | | | | | | | |
| 1725387 | NOLASCO PADILLA, CARMEN M | Address on file | | | | | | | |
| 366395 | NOLASCO PADILLA, MARTA | Address on file | | | | | | | |
| 366396 | NOLASCO PIZARRO CEPEDA | Address on file | | | | | | | |
| 730490 | NOLASCO PIZARRO CEPEDA | Address on file | | | | | | | |
| 366397 | NOLASCO POLANCO MD, ANGEL T | Address on file | | | | | | | |
| 366398 | NOLASCO RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 366399 | NOLASCO RODRIGUEZ, GLADYS E | Address on file | | | | | | | |
| 366400 | NOLASCO RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 366401 | NOLASCO ROSADO, ESPERANZA | Address on file | | | | | | | |
| 366402 | NOLASCO ROSARIO, HECTOR | Address on file | | | | | | | |
| 366403 | NOLASCO SANTIAGO, ANGEL | Address on file | | | | | | | |
| 366404 | NOLASCO SANTIAGO, ANGEL M. | Address on file | | | | | | | |
| 366405 | NOLASCO SANTIAGO, MARGARITA | Address on file | | | | | | | |
| 366406 | NOLASCO VARGAS, ANGEL | Address on file | | | | | | | |
| 366407 | NOLASCO VARGAS, ARLEEN | Address on file | | | | | | | |
| 366408 | NOLASCO VARGAS, CHRISTIAN | Address on file | | | | | | | |
| 366409 | NOLASCO VARGAS, DANIEL JOEM | Address on file | | | | | | | |
| 366410 | NOLASCO WARDEN MD, ZORAIDA | Address on file | | | | | | | |
| 1716925 | Nolasco, Evelyn Ortiz | Address on file | | | | | | | |
| 366411 | NOLASCO, JUAN | Address on file | | | | | | | |
| 366412 | NOLASCO, MARGARITA | Address on file | | | | | | | |
| 366413 | NOLASKS RODRIGUEZ, CHRISTINE | Address on file | | | | | | | |
| 730491 | NOLBA G RAMOS SANTANA | URB FAIRVIEW 735 | CALLE GINIS CORVALAN | | | SAN JUAN | PR | 00926 | |
| 366414 | NOLBIN LORENZO CHAPARRO | Address on file | | | | | | | |
| 730492 | NOLEEN J AQUINO COLON | PO BOX 373 | | | | GUAYNABO | PR | 00970 | |
| 366415 | NOLFO MONTALVO, ANA | Address on file | | | | | | | |
| 730493 | NOLGIE MATOS ROHENA | PARC BUENAVENTURA CALLE DALIA | 43 A BUZON 180 | | | CAROLINA | PR | 00987 | |
| 730494 | NOLI SERVICE STATION | URB LA MONSERRATE B-38 | | | | SALINAS | PR | 00751 | |
| 366416 | NOLIANNIE JIMENEZ COLLAZO | Address on file | | | | | | | |
| 366417 | NOLIAR INC | PO BOX 365 | | | | MOROVIS | PR | 00687 | |
| 730495 | NOLIN AUTO ELECTRIC | ESQ FRANCIA | 221 CALLE SAN ANTON URB FLORAL PARK | | | SAN JUAN | PR | 00917 | |
| 366418 | NOLIX MALDONADO VILARD | Address on file | | | | | | | |
| 730496 | NOLKA I RODRIGUEZ FALU | CALLE LA MILAGROSA | | | | SABANA SECA | PR | 00952 | |
| 730497 | NOLKA T. PINERO VAZQUEZ | PO BOX 1414 | | | | RIO GRANDE | PR | 00745 | |
| 366419 | NOLLA & NOLLA | Address on file | | | | | | | |
| 366420 | NOLLA & NOLLA | Address on file | | | | | | | |
| 366421 | NOLLA ACOSTA, ALEXANDRA | Address on file | | | | | | | |
| 1679464 | NOLLA ACOSTA, MARIA I | Address on file | | | | | | | |
| 366422 | Nolla Amado, Juan Jose | Address on file | | | | | | | |
| 366423 | NOLLA PALOU & CASELLAS INC | P O BOX 195287 | | | | SAN JUAN | PR | 00919-5287 | |
| 366424 | NOLLA RODRIGUEZ, YAVIER | Address on file | | | | | | | |
| 366425 | NOLLA VILA, TERESITA | Address on file | | | | | | | |
| 366426 | NOLLA, PALOU & CASELLAS | Address on file | | | | | | | |
| 366427 | NOLLA, PALOU & CASELLAS | Address on file | | | | | | | |
| 730498 | NOLLIAM ASENCIO VELEZ | HC 1 BOX 23711 | | | | CABO ROJO | PR | 00623 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 41 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 730499 | NOLLY H IDELFONSO CALDERON | 12 PASEO VICTOR MARQUEZ | | | | TOA BAJA | PR | 00949 | |
| 848670 | NOLO PRESS, INC. | 950 PARKER ST. | | | | BERKELEY | CA | 94710-2524 | |
| 730500 | NOLOS CATERING | 87 AVE CEMENTERIO NACIONAL | | | | HATO TEJAS | PR | 00961 | |
| 366428 | NOLO'S LUMBER YARD | BO ARENALES BAJO | CARR 4494 KM 0.4 | | | ISABELA | PR | 00662 | |
| 1875012 | Nomandia Urbina, Carmen Veronica | Address on file | | | | | | | |
| 730501 | NOMAR EXTERMINATING | P O BOX 8544 | | | | CAGUAS | PR | 00726-8544 | |
| 730502 | NOMAR J CALERO GOMEZ | P O BOX 220 | | | | MAYAGUEZ | PR | 00681 | |
| 366429 | NOMAR J PENA /DBA/ NJ PROVISION | PO BOX 1050 | | | | BARRANQUITAS | PR | 00794 | |
| 366430 | NOMAR J. PENA BERRIOS DBA N J PROVISION | PO BOX 1050 | | | | BARRANQUITAS | PR | 00794 | |
| 366431 | NOMAR K LUGO PEREZ | Address on file | | | | | | | |
| 366432 | NOMARIE A ESCLUSA ZAYAS | Address on file | | | | | | | |
| 730504 | NOMAYRA GRETCHELL SANCHEZ TIRADO | Address on file | | | | | | | |
| 2123786 | Nombre Y Apellidos de Maestro | Leanar Todos Los Espacios Correspondientes | Aptd 37-1182 | | | Cayey | PR | 00737-1182 | |
| 1860428 | Nombre Y Apellidos de Maestro Diana Melendez Rivera | Leanar Todos Los Espacios Correspondientes | Aptd 37-1182 | | | Cayey | PR | 00737-1182 | |
| 366433 | NOMOS CONSULTING P S C | PO BOX 366482 | | | | SAN JUAN | PR | 00936-6482 | |
| 366434 | NOMSO NGOZI MORDI | Address on file | | | | | | | |
| 2151336 | NOMURA MULTI MANAGERS FUND - GLOBAL BOND | UGLAND HOUSE, 113 SOUTH CHURCH STREET | GEORGE TOWN | | | GRAND CAYMAN | | KY1 1104 | CAYMAN ISLANDS |
| 366435 | NON PROFIT EVALUATION & RESOURCE CENTER, INC | PMB 333 UU-1 39 TH STREET | STA JUANITA | | | BAYAMON | PR | 00956 | |
| 366436 | NON PROFIT EVALUATION & RESOURCE CTER IN | 605 CONDADO SUITE 712 | | | | SAN JUAN | PR | 00907 | |
| 366437 | NONES DE SANTIAGO, LAWRENCE | Address on file | | | | | | | |
| 366438 | NONPROFIT INSTITUTE LLC | 988 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00927 | |
| 366439 | NONTES NEGRON, MARILYN | Address on file | | | | | | | |
| 730505 | NOODLE SOUP | 4614 PROSPECT AVE 328 | | | | CLEVELAND | OH | 44103-4314 | |
| 366440 | NOODLE SOUP OF WEINGART DESIGN | 4614 PROSPECT AVE 328 | | | | CLEVELAND | OH | 44103-4314 | |
| 366441 | NOPOLEONI MENDRED, ILEANA | Address on file | | | | | | | |
| 366442 | NOQUE RIVERA, RAFAEL | Address on file | | | | | | | |
| 366443 | NOQUE RUIZ, ZULEIKA | Address on file | | | | | | | |
| 730506 | NOR AUTO SALES | P O BOX 947 | | | | DORADO | PR | 00646 | |
| 730510 | NORA A CARABALLO GARCIA | Address on file | | | | | | | |
| 848671 | NORA A FEMENIA BOCCARDO | 2805 E OAKLAND PARK BLVD | | | | FORT LAUDERDALE | FL | 33306-1813 | |
| 366444 | NORA A MARCANO COSME | Address on file | | | | | | | |
| 730511 | NORA A TORRES BENITEZ | RR 6 BOX 9670 | | | | SAN JUAN | PR | 00926 | |
| 848672 | NORA A URBISTONDO HERNANDEZ | PO BOX 302 | | | | UTUADO | PR | 00641-0302 | |
| 366445 | NORA A VIERA GONZALEZ | Address on file | | | | | | | |
| 366446 | NORA ADROVET PAGAN | Address on file | | | | | | | |
| 730512 | NORA AGNES BONILLA | SAN GERARDO | 307 CALLE OREGON | | | SAN JUAN | PR | 00926 | |
| 366447 | NORA ANADON MIRABAL | Address on file | | | | | | | |
| 730513 | NORA ARROYO SUAREZ | URB LA RIVERA | 977 CALLE 35 0 | | | SAN JUAN | PR | 00921 | |
| 730514 | NORA BAEZ | PO BOX 2870 | | | | GUAYNABO | PR | 00970 | |
| 730515 | NORA C ALGARIN COLON | Address on file | | | | | | | |
| 730516 | NORA C ALGARIN COLON | Address on file | | | | | | | |
| 366448 | NORA C PAGAN FLORES | Address on file | | | | | | | |
| 366449 | NORA CAMACHO NIEVES | Address on file | | | | | | | |
| 366450 | NORA CONCEPCION ROLON | Address on file | | | | | | | |
| 366451 | NORA CRISTINA VAZQUEZ RIVERA | Address on file | | | | | | | |
| 366452 | NORA E FIGUEROA GARCIA | Address on file | | | | | | | |
| 366453 | NORA E MELENDEZ SCHMIDT | Address on file | | | | | | | |
| 730518 | NORA E NAZARIO TORRES | Address on file | | | | | | | |
| 730519 | NORA E NAZARIO TORRES | Address on file | | | | | | | |
| 730520 | NORA E RUIZ VAZQUEZ | RR 2 BOX 5002 | | | | CIDRA | PR | 00739 | |
| 730521 | NORA E SANTANA | LAW OFFICE PSC | SAGRADO CORAZON 470 | | | SAN JUAN | PR | 00915 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 42 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 730522 | NORA E TIRADO BAEZ | Address on file | | | | | | | |
| 366454 | NORA E TIRADO BAEZ | Address on file | | | | | | | |
| 366455 | NORA E TIRADO BAEZ | Address on file | | | | | | | |
| 730523 | NORA E TIRADO BAEZ | Address on file | | | | | | | |
| 730524 | NORA G. MAY GARCIA | URB COUNTRY CLUB | MO20 CALLE 424 | | | CAROLINA | PR | 00982 | |
| 366457 | NORA G. MAY GARCIA | Address on file | | | | | | | |
| 730525 | NORA GALARZA PAGAN | HC 02 BOX 6032 | | | | UTUADO | PR | 00641 | |
| 730526 | NORA H BERRIOS ALICEA | Address on file | | | | | | | |
| 366458 | NORA H CARDONA VIVAS | Address on file | | | | | | | |
| 730527 | NORA H MEDINA VALENTIN | H C 55 BOX 8582 | | | | CEIBA | PR | 00735 | |
| 366459 | NORA H VELILLA ROSADO | Address on file | | | | | | | |
| 730528 | NORA H. DIAZ RAMOS | Address on file | | | | | | | |
| 366460 | NORA H. OLMEDO AMARO | Address on file | | | | | | | |
| 838596 | NORA H. TIRADO MOREIRA | 166 CALLE UNION | | | | FAJARDO | PR | 00738 | |
| 2137416 | NORA H. TIRADO MOREIRA | NORA TIRADO MOREIRA | 166 CALLE UNION | | | FAJARDO | PR | 00738 | |
| 730529 | NORA HERNANDEZ ROSARIO | HC 04 BOX 46003 | | | | HATILLO | PR | 00659 | |
| 366461 | NORA HILDA CRUZ FERNANDEZ | Address on file | | | | | | | |
| 730530 | NORA HILDA SANCHEZ PADILLA | HC 1 BOX 7822 | | | | LUQUILLO | PR | 00773-9610 | |
| 366462 | NORA I FERNANDEZ | Address on file | | | | | | | |
| 730531 | NORA I LANZO CAMACHO | Address on file | | | | | | | |
| 366463 | NORA I REYES RODRIGUEZ | Address on file | | | | | | | |
| 366464 | NORA I RIVERA RIVERA | Address on file | | | | | | | |
| 366465 | NORA I SANCHEZ COLON | Address on file | | | | | | | |
| 730532 | NORA I SERRANO COUVERTIER | 5 N CALLE BERNARDO GARCIA | | | | CAROLINA | PR | 00985 | |
| 730533 | NORA I TORRES RAMOS | RES SAN FERNANDO | EDIF 18 APT 282 | | | SAN JUAN | PR | 00927 | |
| 366466 | NORA IRMA PEREZ SANTIAGO | Address on file | | | | | | | |
| 730534 | NORA ISABEL PANTOJA VAZQUEZ | Address on file | | | | | | | |
| 730535 | NORA J MALDONADO CARRION | HC 2 BOX 5478 | | | | MOROVIS | PR | 00687 | |
| 730536 | NORA JAUREGUI CASTRO | PO BOX 1112 | | | | SAN JUAN | PR | 00902 | |
| 730537 | NORA L ALVAREZ BERRIOS | C 44 REPARTO ROBLES | | | | AIBONITO | PR | 00705 | |
| 730538 | NORA L ALVAREZ BERRIOS | GALLARDO GARDENS | H 2 A | | | GUAYNABO | PR | 00966 | |
| 730539 | NORA L ALVAREZ DE JESUS | TORRES DE TOKIO | APT 409 | | | CAGUAS | PR | 00725 | |
| 730540 | NORA L DIAZ BONILLA | HC 1 BOX 6101 | | | | LSA PIEDRAS | PR | 00771 | |
| 366468 | NORA L DIAZ NUNEZ | Address on file | | | | | | | |
| 366469 | NORA L REYES REYES | Address on file | | | | | | | |
| 366470 | NORA L RODRIGUEZ MATIAS | Address on file | | | | | | | |
| 366471 | NORA L. CAMACHO NIEVE | Address on file | | | | | | | |
| 730507 | NORA LEE PEREZ MATOS | COM LA DOLORES | 133A CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 | |
| 730541 | NORA LUZ VAZQUEZ REYES | Address on file | | | | | | | |
| 366472 | NORA M BOSCHETTI MARTINEZ | Address on file | | | | | | | |
| 366473 | NORA M LOPEZ MALAVE | Address on file | | | | | | | |
| 730542 | NORA M NIEVES REYES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 366474 | NORA M PEREZ ALVARADO | Address on file | | | | | | | |
| 366475 | NORA M QUINONES Y NESTOR CRUZ | Address on file | | | | | | | |
| 730543 | NORA MAGDALENO CARMONA | HC 1 BOX 7577 | | | | LUQUILLO | PR | 00773 | |
| 366476 | NORA MARIN LOPEZ | Address on file | | | | | | | |
| 848673 | NORA MARTINEZ MARTINEZ | HC 4 BOX 4776 | | | | HUMACAO | PR | 00791 | |
| 730544 | NORA MATIAS CHAPARRO | PO BOX 862 | | | | AGUADA | PR | 00602 | |
| 366477 | NORA MATOS | Address on file | | | | | | | |
| 730545 | NORA MEJIA | URB VENUS GARDENS | 669 CALLE MANZANILLO | | | SAN JUAN | PR | 00926 | |
| 730546 | NORA MEJIA LOPEZ | Address on file | | | | | | | |
| 366478 | NORA MERCADO | Address on file | | | | | | | |
| 730547 | NORA MERCADO COLON | Address on file | | | | | | | |
| 730509 | NORA MERCADO CRUZ | URB SANTA CLARA | 3088 AVE FAGOT | | | PONCE | PR | 00731 | |
| 730508 | NORA MERCADO CRUZ | URB VILLA DEL CARMEN | 2940 CALLE SALOU | | | PONCE | PR | 00716-2245 | |
| 730548 | NORA MOLINA FELICIANO | HC 02 BOX 2983 | | | | BAJADERO | PR | 00616 | |
| 730549 | NORA MOLINA FELICIANO | PO BOX 1116 | | | | ARECIBO | PR | 00616 | |
| 730550 | NORA MONTES ORTEGA | P O BOX 1325 | | | | LUQUILLO | PR | 00773 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 43 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 848674 | NORA MUÑOZ MELENDEZ | LOMAS DE CAROLINA | K6 CALLE MONTE MEMBRILLO | | | CAROLINA | PR | 00987-8022 | |
| 366479 | NORA N MUNOZ MELENDEZ | Address on file | | | | | | | |
| 730551 | NORA NATER LOPEZ | Address on file | | | | | | | |
| 366480 | NORA NIETO SANTONI | Address on file | | | | | | | |
| 730552 | NORA NIEVES CALDERON | Address on file | | | | | | | |
| 730553 | NORA O CUEBAS FERNANDEZ | URB MARTY | 17 BO BALLAJA | | | CABO ROJO | PR | 00623 | |
| 2161615 | Nora Osorio De Cordero | Address on file | | | | | | | |
| 2161616 | Nora Osorio De Cordero | Address on file | | | | | | | |
| 2153923 | NORA OSORIO DE CORDERO | Address on file | | | | | | | |
| 730554 | NORA P CAMPOS ORREGO | 131 ELEANOR ROOSERVELT ALTOS | | | | SAN JUAN | PR | 00918 | |
| 366481 | NORA PENA AYALA | Address on file | | | | | | | |
| 806747 | NORA PEREZ, ZULEIKA | Address on file | | | | | | | |
| 730555 | NORA REYES CALERO | BOX 360260 | | | | SAN JUAN | PR | 00936-0260 | |
| 366483 | NORA RIVERA ROLON | Address on file | | | | | | | |
| 366484 | NORA RIVERA ROLON | Address on file | | | | | | | |
| 730556 | NORA RUIZ FEIJO | JARDINES DE COUNTRY CLUB | AA 34 CALLE 18 | | | CAROLINA | PR | 00983 | |
| 366485 | NORA RUIZ FEIJOO INC | VALLE ARRIBA HTS | Z1 CALLE YAGRUMO | | | CAROLINA | PR | 00983-3422 | |
| 730557 | NORA S RIVERA CARRASQUILLO | 106 ENRIQUE VAZQUEZ CALLE | | | | MAYAGUEZ | PR | 00680 | |
| 366486 | NORA SALAS GARCIA | Address on file | | | | | | | |
| 730558 | NORA SOTO | RAMEY BASE | 316-A CALLE GUARD | | | AGUADILLA | PR | 00603 | |
| 366487 | NORA TORRES ALAMO | Address on file | | | | | | | |
| 366488 | NORA TORRES MORALES | Address on file | | | | | | | |
| 366489 | NORA VARGAS ACOSTA | Address on file | | | | | | | |
| 366490 | Nora Vazquez, Alberto | Address on file | | | | | | | |
| 366491 | Nora Vazquez, Jose A | Address on file | | | | | | | |
| 730560 | NORA VEGA MIRANDA | Address on file | | | | | | | |
| 366493 | NORABUENA COX, IGNACIO | Address on file | | | | | | | |
| 730562 | NORADALIN MELENDEZ MELENDEZ | 27 AVE ROBERTO DIAZ | | | | CAYEY | PR | 00736 | |
| 366494 | NORADALIN MELENDEZ MELENDEZ | Address on file | | | | | | | |
| 730564 | NORAH ARTAU | 10829 FOLSOM RD | | | | HAMPTON | GA | 30228 | |
| 366495 | NORAH MALDONADO IRIZARRY | Address on file | | | | | | | |
| 366496 | NORAH RIVERA MORALES | Address on file | | | | | | | |
| 366497 | NORAH TORRES JIMENEZ | Address on file | | | | | | | |
| 730563 | NORAH VALLEJO CRUZ | P.O. BOX 903 | | | | CAGUAS | PR | 00726-0903 | |
| 730565 | NORAH VELEZ RIVERA | RES VISTA HERMOSA | APT 475 EDIF 36 | | | SAN JUAN | PR | 00921 | |
| 730566 | NORAIDA CABALLERO RIVERA | HC 01 BOX 2694 | | | | FLORIDA | PR | 00650 | |
| 730567 | NORAIDA CAMACHO GRAJALES | 223 BO BAJURAS | | | | ISABELA | PR | 00662 | |
| 848675 | NORAIDA CARABALLO MARIANI | URB VILLA FONTANA | 4QN11 VIA 35 | | | CAROLINA | PR | 00983-4831 | |
| 366499 | NORAIDA CARABALLO PACHECO | Address on file | | | | | | | |
| 730568 | NORAIDA CARRASQUILLO | PLAZA CAROLINA STATION | PO BOX 9729 | | | CAROLINA | PR | 00988 | |
| 730569 | NORAIDA FONSECA FLORES | PO BOX 1498 | | | | CIDRA | PR | 00739-1498 | |
| 730570 | NORAIDA FONSECA FLORES | RR 2 BOX 5885 | | | | CIDRA | PR | 00739 | |
| 366500 | NORAIDA L. RUIZ DEL VALLE | Address on file | | | | | | | |
| 730571 | NORAIDA MALDONADO OTERO | Address on file | | | | | | | |
| 366501 | NORAIDA MALDONADO RAMOS | Address on file | | | | | | | |
| 366502 | NORAIDA MATOS MORALES | Address on file | | | | | | | |
| 366503 | NORAIDA MELENDEZ RIQUELME | Address on file | | | | | | | |
| 730572 | NORAIDA NEVAREZ CLASS | 1202 COND GALAXY | | | | CAROLINA | PR | 00979 | |
| 366504 | NORAIDA NUNEZ LUGO | Address on file | | | | | | | |
| 366505 | NORAIDA QUINONES GONZALEZ | Address on file | | | | | | | |
| 730573 | NORAIDA RODRIGUEZ CARRERO | RR 5 BZN 8922 | | | | BAYAMON | PR | 00956 | |
| 730574 | NORAIDA RODRIGUEZ PIMENTEL | Address on file | | | | | | | |
| 366506 | NORAIDA RODRIGUEZ PIMENTEL | Address on file | | | | | | | |
| 730575 | NORAIDA RODRIGUEZ PIMENTEL | Address on file | | | | | | | |
| 730577 | NORAIDA RUIZ ACEVEDO | Address on file | | | | | | | |
| 730576 | NORAIDA RUIZ ACEVEDO | Address on file | | | | | | | |
| 730578 | NORAIDA SANTIAGO MEDINA | HC 01 BOX 10653 | | | | ARECIBO | PR | 00612 | |
| 730579 | NORAIDA VAZQUEZ HUYKE | P O BOX 9021678 | | | | SAN JUAN | PR | 00902-1678 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 44 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 366507 | NORAIDE PARRA | Address on file | | | | | | | |
| 730580 | NORAIMA A GUERRERO ORTIZ | VILLAS DEL REY 3 | 3F 7 CALLE MONACO | | | CAGUAS | PR | 00725 | |
| 366508 | NORAIMA E DONES PEREZ | Address on file | | | | | | | |
| 730581 | NORAIMA E MERCADO VAZQUEZ | HC 01 4246 | | | | LARES | PR | 00669 | |
| 730582 | NORAIMA GOMEZ CARRASQUILLO | Address on file | | | | | | | |
| 730583 | NORAIMA I FALU CARRASQUILLO | HC 03 BOX 13116 | | | | CAROLINA | PR | 00987 | |
| 366509 | NORAIMA J. MORALES RAMOS | Address on file | | | | | | | |
| 366510 | NORAIMA MELETICHE | Address on file | | | | | | | |
| 366511 | NORAIMA MERCADO JIMENEZ | Address on file | | | | | | | |
| 366512 | NORAIMA MERCADO JIMENEZ | Address on file | | | | | | | |
| 730584 | NORAIMA RIVERA MOLINA | LEVITTOWN | 1086 PASEO DAMASCO | | | TOA BAJA | PR | 00949 | |
| 730585 | NORAIMA RIVERA RIVAS | URB. JARDINES DE VEGA BAJA | R-1 C/C | | | VEGA BAJA | PR | 00693 | |
| 730586 | NORAIMA RIVERA RIVERA | P O BOX 992 | | | | MAYAGUEZ | PR | 00681 | |
| 730587 | NORAIMA RODRIGUEZ BAYONA | Address on file | | | | | | | |
| 730588 | NORAIMA TRINIDAD RIVERA | REPT MARQUEZ | H 21 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 730589 | NORAIXA CASTRO ORTIZ | URB COLINAS DE SAN AGUSTIN | 186 CALLE SAN BENITO | | | LAS PIEDRAS | PR | 00771 | |
| 730590 | NORALEE ORSINI RIVERA | URB STA MARTA | 502 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| 366513 | NORALEX J BURGOS HERNANDEZ | Address on file | | | | | | | |
| 730591 | NORALI ANSA FIGUEROA | PO BOX 1943 | | | | CANOVANAS | PR | 00729-1943 | |
| 366514 | NORALIS BURGOS HERNANDEZ | Address on file | | | | | | | |
| 366515 | NORALISA COLLAZO | Address on file | | | | | | | |
| 730592 | NORALIZ CARMONA | COND METROMONTE | EDIF 3 APT 317 | | | CAROLINA | PR | 00985 | |
| 366516 | NORALIZ COTTES RIVERA | Address on file | | | | | | | |
| 730593 | NORALIZ COTTES RIVERA | Address on file | | | | | | | |
| 730594 | NORALMA D CASTILLO MALDONADO | RR 2 BOX 5948 | | | | TOA ALTA | PR | 00953 | |
| 730595 | NORALYS RENTAS TORRES | Address on file | | | | | | | |
| 366517 | NORAM M OLIVERO PEREZ | Address on file | | | | | | | |
| 848676 | NORAMAN CONSTRUCTION, CORP. | LOIZA STATION | PO BOX 12293 | | | SAN JUAN | PR | 00914-0293 | |
| 730596 | NORANA SANCHEZ ALVARADO | HC 1 BOX 6187 | | | | CABO ROJO | PR | 00623-9739 | |
| 366518 | NORANA SANCHEZ ALVARADO | Address on file | | | | | | | |
| 366519 | NORANIE MERCADO RIVERA | Address on file | | | | | | | |
| 366520 | NORARTE INVESTMENT INC | 414 AVE MUÑOZ RIVERA | SUITE 7 A | | | SAN JUAN | PR | 00918-0000 | |
| 366521 | NORARTE INVESTMENT INC | 414 AVE MUÑOZ RIVERA | SUITE 7 A | | | SAN JUAN | PR | 00918 | |
| 366522 | NORASHLEY MARIE FLORES LAGARES | Address on file | | | | | | | |
| 366523 | NORAT BENABE, ISALIZ | Address on file | | | | | | | |
| 366524 | NORAT BRACERO, JULISSA | Address on file | | | | | | | |
| 366525 | NORAT CID, ROBERT | Address on file | | | | | | | |
| 366526 | NORAT COLLAZO, RAMON L. | Address on file | | | | | | | |
| 366527 | NORAT COLON, LUIS J | Address on file | | | | | | | |
| 366528 | NORAT COLON, MIRNA | Address on file | | | | | | | |
| 366529 | NORAT COLON, NORMA | Address on file | | | | | | | |
| 366530 | NORAT CORREA, JULIO | Address on file | | | | | | | |
| 366531 | NORAT CORREA, NEISHA | Address on file | | | | | | | |
| 366532 | NORAT DAVID, LILLIAM H | Address on file | | | | | | | |
| 366533 | NORAT DIAZ, KARLA M | Address on file | | | | | | | |
| 730597 | NORAT ENVIROMENTAL SAFETY PRODUCTS INC | PO BOX 160 | | | | BAYAMON | PR | 00960 0160 | |
| 806748 | NORAT ESPADA, YARIBETH | Address on file | | | | | | | |
| 366534 | NORAT FLORES, JACQUELINE | Address on file | | | | | | | |
| 366535 | NORAT GARCIA, ANTONIO | Address on file | | | | | | | |
| 366536 | NORAT GARCIA, NYDIA | Address on file | | | | | | | |
| 366537 | NORAT GROUP INC | 10 CALLE ROBLE | VILLAS DEL HATO | | | SAN LORENZO | PR | 00754 | |
| 366538 | Norat Macfie, Edgardo A | Address on file | | | | | | | |
| 366539 | Norat Macfie, Luis F | Address on file | | | | | | | |
| 2065706 | Norat Macfie, Luis F. | Address on file | | | | | | | |
| 366541 | NORAT MEDINA, VICTOR | Address on file | | | | | | | |
| 366540 | NORAT MEDINA, VICTOR | Address on file | | | | | | | |
| 366542 | NORAT MEDINA,VICTOR M. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 45 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 366543 | NORAT MELENDEZ, MELBA N | Address on file | | | | | | | |
| 366544 | NORAT ORTIZ, AIDA | Address on file | | | | | | | |
| 2049313 | Norat Ortiz, Aida | Address on file | | | | | | | |
| 366545 | NORAT PEREZ, GLADYS | Address on file | | | | | | | |
| 1979322 | Norat Perez, Gladys D | Address on file | | | | | | | |
| 1727319 | Norat Perez, Maristela | Address on file | | | | | | | |
| 806749 | NORAT PEREZ, MARISTELA | Address on file | | | | | | | |
| 366546 | NORAT PEREZ, SHARON | Address on file | | | | | | | |
| 1878899 | NORAT PEREZ, SHARON | Address on file | | | | | | | |
| 806750 | NORAT PEREZ, SHARON | Address on file | | | | | | | |
| 366547 | NORAT QUINTERO, MIRTA Y | Address on file | | | | | | | |
| 366548 | NORAT RAMOS, MELISSA | Address on file | | | | | | | |
| 366549 | NORAT RIVERA, ADRIANA ISABEL | Address on file | | | | | | | |
| 366551 | NORAT RIVERA, ANNETTE | Address on file | | | | | | | |
| 366550 | NORAT RIVERA, ANNETTE | Address on file | | | | | | | |
| 366552 | NORAT RIVERA, LISA M. | Address on file | | | | | | | |
| 366553 | NORAT RODRIGUEZ, FRANCES | Address on file | | | | | | | |
| 366554 | NORAT RODRIGUEZ, ILIANA MARIA | Address on file | | | | | | | |
| 366555 | NORAT ROIG, FERNANDO | Address on file | | | | | | | |
| 366556 | NORAT ROIG, RUBEN | Address on file | | | | | | | |
| 806752 | NORAT ROSA, PRISCILLA | Address on file | | | | | | | |
| 366557 | NORAT ROSA, PRISCILLA M | Address on file | | | | | | | |
| 366558 | NORAT ROSA, SANDRA | Address on file | | | | | | | |
| 366559 | NORAT ROSARIO, YOLIANA | Address on file | | | | | | | |
| 366560 | Norat Santiago, Anibal | Address on file | | | | | | | |
| 366561 | NORAT SERRANO, BRENDA M | Address on file | | | | | | | |
| 366562 | NORAT SERRANO, REINA | Address on file | | | | | | | |
| 366563 | NORAT TORRES, MARINA | Address on file | | | | | | | |
| 366564 | NORAT ZAMBRANA, NORMA P | Address on file | | | | | | | |
| 366565 | NORAT ZAMBRANA, NORMA P. | Address on file | | | | | | | |
| 366566 | NORAT ZAYAS, RAMON | Address on file | | | | | | | |
| 366567 | NORAULIS HERNANDEZ CUEVAS | Address on file | | | | | | | |
| 730598 | NORAYDA RIOS TIRADO | COND TORRES DE ANDALUCIA II | APTO 1510 | | | SAN JUAN | PR | 00926 | |
| 366568 | NORAYDEE VELEZ CASTRO | Address on file | | | | | | | |
| 366569 | NORBAL J TORRES RIVERA | Address on file | | | | | | | |
| 366570 | NORBELTO D DIAZ TORRES | Address on file | | | | | | | |
| 366571 | NORBELTO D DIAZ TORRES | Address on file | | | | | | | |
| 366572 | NORBERT A FEIFEL | Address on file | | | | | | | |
| 366573 | NORBERT A ROMERO MARIN | Address on file | | | | | | | |
| 730599 | NORBERT ACOSTA CALDERON | Address on file | | | | | | | |
| 366574 | NORBERT ACOSTA CALDERON | Address on file | | | | | | | |
| 366575 | NORBERT ALVAREZ SANTIAGO | Address on file | | | | | | | |
| 730600 | NORBERT AYALA RAMIREZ | URB COSTA BRAVA | I 177 CALLE LORIMAR | | | ISABELA | PR | 00662 | |
| 366576 | NORBERT BATISTA CHAMORRO | Address on file | | | | | | | |
| 730601 | NORBERT FRANQUI RIVERA | URB PALACIOS DE MARBELLA | 975 GRAN CAPITAN | | | TOA ALTA | PR | 00953 | |
| 730602 | NORBERT HERNANDEZ COLON | 1 AVE MATTEI | | | | JAYUYA | PR | 00664 | |
| 730603 | NORBERT J SEDA OLMO | 779 ESTANCIAS DEL GOLF CLUB | | | | PONCE | PR | 00731 | |
| 366577 | NORBERT QUINONES MORALES | Address on file | | | | | | | |
| 848677 | NORBERT QUIÑONES MORALES | URB BELLO MONTE | C-21 CALLE 15 | | | GUAYNABO | PR | 00919-1565 | |
| 730604 | NORBERT RIVERA MACHADO | RIO HONDO | VILLA CRISTINA 7 | | | MAYAGUEZ | PR | 00680 | |
| 366578 | NORBERT RIVERA TORRES | Address on file | | | | | | | |
| 730605 | NORBERTA AYALA AYALA | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 366579 | NORBERTA MERCADO PARA LUIS A CRUZ | Address on file | | | | | | | |
| 366580 | NORBERTA NOLASCO CORDERO | Address on file | | | | | | | |
| 730606 | NORBERTA RIVERA ORTIZ | Address on file | | | | | | | |
| 730607 | NORBERTA RUIZ MARTINEZ | URB CAGUAX | N 10 CALLE BUREN | | | CAGUAS | PR | 00725 | |
| 730608 | NORBERTA SANCHEZ ROSA | COLINAS DE MAGNOLIA | EDF B APT 12 | | | JUNCOS | PR | 00777 | |
| 730609 | NORBERTA SANTIAGO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 730613 | NORBERTO A CRUZ | A 25 GEORGETTI | | | | BARCELONETA | PR | 00617 | |
| 366581 | NORBERTO A GARCIA SANTIAGO | Address on file | | | | | | | |
| 730614 | NORBERTO A RAMIREZ GALIANO | HC 1 BOX 3570 | | | | HORMIGUEROS | PR | 00660 | |
| 366582 | NORBERTO ACEVEDO GONZALEZ | Address on file | | | | | | | |
| 730615 | NORBERTO ACEVEDO INC | P O BOX 725 | | | | VEGA ALTA | PR | 00692-0725 | |
| 730616 | NORBERTO ACEVEDO RUIZ | HC 2 BOX 6594 | | | | LARES | PR | 00669 | |
| 730617 | NORBERTO ALFONSO VALDES | COND LOS PINOS ESTE | 6410 AVE ISLA VERDE APT 5 K | | | CAROLINA | PR | 00979 | |
| 848678 | NORBERTO ALICEA PEREZ | HC 4 BOX 40851 | | | | SAN SEBASTIAN | PR | 00685 | |
| 730618 | NORBERTO ALLENDE VELEZ | PARCELAS MARQUEZ | 90 CALLE BUCARE | | | MANATI | PR | 00674 | |
| 366583 | NORBERTO ALONSO HERRERA VILLEGAS | Address on file | | | | | | | |
| 366584 | NORBERTO ALVARADO CASTRO | Address on file | | | | | | | |
| 730619 | NORBERTO ALVAREZ FONSECA | Address on file | | | | | | | |
| 730610 | NORBERTO ALVAREZ HERNANDEZ | 163 CALLE CRISTY | | | | MAYAGUEZ | PR | 00680 | |
| 730620 | NORBERTO ALVAREZ MARTINEZ | URB RIVER VIEW | ZG2 CALLE 33 | | | BAYAMON | PR | 00961 | |
| 366585 | NORBERTO ALVAREZ MARTINEZ | Address on file | | | | | | | |
| 730621 | NORBERTO ANTONETTY SANTOS | CARACOLES III RUTA 2 | BUZON 934 | | | PENUELAS | PR | 00624 | |
| 366586 | NORBERTO AQUERON ORTIZ | Address on file | | | | | | | |
| 366587 | NORBERTO AQUERON ORTIZ | Address on file | | | | | | | |
| 848679 | NORBERTO ARCE REYES | URB RAFAEL BERMUDEZ | I21 CALLE 12 | | | FAJARDO | PR | 00738-4050 | |
| 730622 | NORBERTO AROCHO RIVERA | HC 02 BOX 17491 | SALTOS 1 | | | SAN SEBASTIAN | PR | 00685 | |
| 366588 | NORBERTO AVILES MARTINEZ | Address on file | | | | | | | |
| 771194 | NORBERTO BARRETO HERNANDEZ | Address on file | | | | | | | |
| 366590 | NORBERTO BARRETO VELAZQUEZ | Address on file | | | | | | | |
| 366589 | NORBERTO BARRETO VELAZQUEZ | Address on file | | | | | | | |
| 730624 | NORBERTO BATISTA MELENDEZ | Address on file | | | | | | | |
| 366591 | NORBERTO BERRIOS MATEO | Address on file | | | | | | | |
| 366592 | NORBERTO BETANCES VANDUKEREN | Address on file | | | | | | | |
| 730625 | NORBERTO BOU DBA BOU ELECTRIC | P O BOX 1383 | | | | COROZAL | PR | 00783 | |
| 730626 | NORBERTO BURGOS | HC 02 BOX 9348 | | | | JUANA DIAZ | PR | 00795 | |
| 730627 | NORBERTO BURGOS MAYSONET | SAN DEMETRIO V | 766 ARRAYADO | | | VEGA BAJA | PR | 00693 | |
| 730628 | NORBERTO CAMACHO RODRIGUEZ | HC 1 BOX 7776 | | | | YAUCO | PR | 00698 | |
| 730629 | NORBERTO CANDELARIA GONZALEZ | PO BOX 143283 | | | | ARECIBO | PR | 00614 | |
| 366593 | NORBERTO CANDELARIO NEGRON | Address on file | | | | | | | |
| 730630 | NORBERTO CARRILLO RAMOS | URB. SAN AGUSTIN | D 24 AVE. SAN AGUSTIN | | | BAYAMON | PR | 00959 | |
| 730631 | NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | | PONCE | PR | 00731 | |
| 366594 | NORBERTO COLON ALVARADO | Address on file | | | | | | | |
| 366595 | NORBERTO COLON RAMIREZ | Address on file | | | | | | | |
| 730632 | NORBERTO COLON RODRIGUEZ | 46 CALLE CASTILLO | | | | PONCE | PR | 00731 | |
| 366596 | NORBERTO CORTES HERNANDEZ | Address on file | | | | | | | |
| 730633 | NORBERTO CORTES SOLTREN | HC 6 BOX 68132 | | | | AGUADILLA | PR | 00603-9859 | |
| 730634 | NORBERTO CRUZ FELICIANO | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 730635 | NORBERTO CRUZ FELICIANO | PO BOX 1491 | | | | HORMIGUEROS | PR | 00660 | |
| 366597 | NORBERTO CRUZ RIVERA | Address on file | | | | | | | |
| 730637 | NORBERTO D PAGAN RIVERA | URB HUCARES | W 5 18 CALLE CERVANTES | | | SAN JUAN | PR | 00926 | |
| 366598 | NORBERTO DAVID COLON/ CEMI | Address on file | | | | | | | |
| 730638 | NORBERTO DE JESUS BERRIOS | BOX 1285 | | | | TOA ALTA | PR | 00954 | |
| 848680 | NORBERTO DIAZ DBA HECHO EN CASA | COND EL CENTRO 1 | 500 AVE MUNOZ RIVERA STE 701 | | | SAN JUAN | PR | 00918-3329 | |
| 366600 | NORBERTO DIAZ MARTINEZ | Address on file | | | | | | | |
| 366601 | NORBERTO DIAZ PIETRI | Address on file | | | | | | | |
| 366602 | NORBERTO DIAZ SERRANO | Address on file | | | | | | | |
| 366603 | NORBERTO E FLORES MIRANDA | Address on file | | | | | | | |
| 366604 | NORBERTO ECHANDY RIVERA | Address on file | | | | | | | |
| 730611 | NORBERTO ESUSY | URB SUMMIT HILLS | 656 CALLE COLLINS | | | SAN JUAN | PR | 00920 | |
| 730639 | NORBERTO FALU RODRIGUEZ | CASA YOYO SAN JOSE | 508 CALLE 3 | | | SAN JUAN | PR | 00923 | |
| 730640 | NORBERTO FELICIANO | PO BOX 807 | | | | TOA ALTA | PR | 00954 | |
| 366605 | NORBERTO FIGUEROA LOPEZ | Address on file | | | | | | | |
| 366606 | NORBERTO FIGUEROA LOPEZ | Address on file | | | | | | | |
| 730641 | NORBERTO FIGUEROA RODRIGUEZ | PO BOX 759 | | | | MAUNABO | PR | 00707 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 366607 | NORBERTO GABRIEL COLLAZO ORTIZ | Address on file | | | | | | | |
| 366608 | NORBERTO GARCIA FLORES | Address on file | | | | | | | |
| 730642 | NORBERTO GARCIA OQUENDO | VENUS GARDENS | 1680 CALLE HIDALGO | | | SAN JUAN | PR | 00926 | |
| 730643 | NORBERTO GARCIA RUIZ | LCDA. KEILA PAGAN ORTEGA | AMERICAN AIRLINES BUILDING 12TH FL | SUITE 10 | 1509 LÓPEZ LANDRÓN ST. | SAN JUAN | PR | 00911 | |
| 366610 | NORBERTO GARCIA RUIZ | LCDO. JOSE G SANTIAGO MEDINA PARTE INTERVENTORA | PMB 247 | AVE TITO CASTRO 609 STE 102 | | PONCE | PR | 00716 | |
| 366611 | NORBERTO GARCIA SERRANO | Address on file | | | | | | | |
| 366612 | NORBERTO GARCIA TORRES | Address on file | | | | | | | |
| 366613 | NORBERTO GONZALEZ AYALA | Address on file | | | | | | | |
| 366614 | NORBERTO GONZALEZ LOPEZ | Address on file | | | | | | | |
| 366615 | NORBERTO GONZALEZ MALDONADO | Address on file | | | | | | | |
| 366616 | NORBERTO GONZALEZ MEDINA | Address on file | | | | | | | |
| 730643 | NORBERTO GONZALEZ SANTIAGO | Address on file | | | | | | | |
| 366617 | NORBERTO GRACIA PEREZ | Address on file | | | | | | | |
| 366618 | NORBERTO GUZMAN GARCIA | Address on file | | | | | | | |
| 730644 | NORBERTO GUZMAN TORRES | COND PARK PALACE | 1555 MARTIN TRAVIESO APT 1404 | | | SAN JUAN | PR | 00911 | |
| 366619 | NORBERTO HERNANDEZ MANGUAL | Address on file | | | | | | | |
| 366620 | NORBERTO J CARTAGENA CARDONA | Address on file | | | | | | | |
| 366621 | NORBERTO J MOLINA NAZARIO | Address on file | | | | | | | |
| 366622 | NORBERTO J RODRIGUEZ MUNIZ | Address on file | | | | | | | |
| 366623 | NORBERTO J SANTANA VELEZ | Address on file | | | | | | | |
| 730645 | NORBERTO J. FELICIANO MORALES | Address on file | | | | | | | |
| 366624 | NORBERTO JIMENEZ BURGOS | Address on file | | | | | | | |
| 366625 | NORBERTO JIMENEZ ROMAN | Address on file | | | | | | | |
| 730646 | NORBERTO JIMENEZ Y/O ANA EDRA RUIZ RAMOS | P O BOX 127 | | | | MARICAO | PR | 00606 | |
| 730647 | NORBERTO JUSTINIANO CARBONELL | URB LAS VERSALLES | 2206 CALLE REINA | | | MAYAGUEZ | PR | 00682 7852 | |
| 366626 | NORBERTO L ECHEVARRIA CALIZ | Address on file | | | | | | | |
| 366627 | NORBERTO L RIVERA ORTIZ | Address on file | | | | | | | |
| 366628 | NORBERTO LACOMBA MUNIZ | Address on file | | | | | | | |
| 730648 | NORBERTO LAMBOY RAMIREZ | HC 2 BOX 6172 | | | | UTUADO | PR | 00641 | |
| 366629 | NORBERTO LAVIENA LAVIENA | Address on file | | | | | | | |
| 730649 | NORBERTO LEBRON ACEVEDO | RESIDENCIAL COLOMBUS LANDING | EDIF 6 APARTADO 64 | | | MAYAGUEZ | PR | 00709 | |
| 730650 | NORBERTO LEIRO SEDA | BO BALLAJA | BOX 656 KM 1 HM 7 | | | CABO ROJO | PR | 00623 | |
| 730652 | NORBERTO LOPEZ FONTANEZ | RR 6 BOX 11276 | | | | SAN JUAN | PR | 00926 | |
| 730653 | NORBERTO LOPEZ MELENDEZ | URB APONTE | I-18 CALLE 10 | | | CAYEY | PR | 00736 | |
| 366630 | NORBERTO LOPEZ NARVAEZ | Address on file | | | | | | | |
| 366631 | NORBERTO LOPEZ QUINONES | Address on file | | | | | | | |
| 730654 | NORBERTO LOPEZ TORRES | HC 1 BOX 3688 | | | | LARES | PR | 00669 | |
| 366632 | NORBERTO LUGO CUBA | Address on file | | | | | | | |
| 730655 | NORBERTO LUGO NEGRON | Address on file | | | | | | | |
| 730656 | NORBERTO MALDONADO | PO BOX 21635 | | | | SAN JUAN | PR | 00928 | |
| 730657 | NORBERTO MALDONADO ANDUJAR | HC 2 BOX 6577 | | | | UTUADO | PR | 00641 | |
| 366633 | NORBERTO MARCHANY TORRES | Address on file | | | | | | | |
| 366634 | NORBERTO MARTINEZ QUINONEZ | Address on file | | | | | | | |
| 366635 | NORBERTO MARTINEZ RIVERA | Address on file | | | | | | | |
| 366636 | NORBERTO MATOS PAZ | Address on file | | | | | | | |
| 366637 | NORBERTO MEDINA REALTY CORP | P O BOX 21354 | | | | SAN JUAN | PR | 00928-1354 | |
| 730658 | NORBERTO MELENDEZ RODRIGUEZ | 45 CALLE RODULFO GONZALEZ | | | | ADJUNTAS | PR | 00601 | |
| 730659 | NORBERTO MERCADO MELENDEZ | Address on file | | | | | | | |
| 730660 | NORBERTO MOCTEZUMA | P O BOX 1990 | | | | YABUCOA | PR | 0007671990 | |
| 366638 | NORBERTO MOLINA LUGO | Address on file | | | | | | | |
| 366639 | NORBERTO MOLINA SANTIAGO | Address on file | | | | | | | |
| 366640 | NORBERTO MONET COLON | Address on file | | | | | | | |
| 730661 | NORBERTO MONTALVO ORTIZ | RESIDENCIAL PARQUE DE LAJAS | APARTAMENTO H 47 | | | LAJAS | PR | 00667 | |
| 730662 | NORBERTO MONTES FIGUEROA | FAIR VIEW | K 14 CALLE 18 | | | SAN JUAN | PR | 00926 | |
| 730663 | NORBERTO MORALES BENITEZ | BOX 20662 | | | | SAN JUAN | PR | 00928 | |
| 366641 | NORBERTO MUNOZ MUNOZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 366642 | NORBERTO MURPHY DELGADO | Address on file | | | | | | | |
| 366643 | NORBERTO NAZARIO FERNANDEZ | Address on file | | | | | | | |
| 730664 | NORBERTO NEGRON MATOS | HC 73 BOX 5741 | | | | NARANJITO | PR | 00719-9623 | |
| 366644 | NORBERTO NEGRON RIVERA | Address on file | | | | | | | |
| 730665 | NORBERTO NEGRON TORRES | Address on file | | | | | | | |
| 2176489 | NORBERTO NIEVES CASTILLO | Address on file | | | | | | | |
| 730666 | NORBERTO NIEVES ROMAN | Address on file | | | | | | | |
| 366645 | NORBERTO NIEVES TORRALES | Address on file | | | | | | | |
| 366646 | NORBERTO NUNEZ COTTO | Address on file | | | | | | | |
| 366647 | NORBERTO OCANA LOPEZ | Address on file | | | | | | | |
| 730667 | NORBERTO OCASIO ESTRELLA | Address on file | | | | | | | |
| 730668 | NORBERTO OLIVERAS COLON | LLANADAS BOX 27 | | | | BARCELONETA | PR | 00617 | |
| 366648 | NORBERTO ORTEGA CAEZ | Address on file | | | | | | | |
| 730669 | NORBERTO ORTEGA CAEZ | Address on file | | | | | | | |
| 730670 | NORBERTO ORTIZ COLON | URB SANTA ROSA | 13-7 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 730671 | NORBERTO ORTIZ COTTO | BO CUYON | HC 1 BOX 6351 | | | AIBONITO | PR | 00705 | |
| 730672 | NORBERTO ORTIZ GARCIA | URB. SANTA ROSA | 7 CALLE 9 BLOQUE 13 | | | BAYAMON | PR | 00959 | |
| 366649 | NORBERTO ORTIZ JIMENEZ | Address on file | | | | | | | |
| 730673 | NORBERTO ORTIZ MELENDEZ | Address on file | | | | | | | |
| 730674 | NORBERTO ORTIZ RIVERA | URB SANTA MARIA | G 28 CALLE 7 | | | SAN GERMAN | PR | 00683 | |
| 366650 | NORBERTO ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 730675 | NORBERTO OTERO ROSA | URB VILLA REAL | C 45 CALLE 3 B | | | VEGA BAJA | PR | 00693 | |
| 730676 | NORBERTO PACHECO PADRO | HC 37 BOX 3577 | | | | GUANICA | PR | 00653 | |
| 730677 | NORBERTO PACHECO RIVERA | 2DA EXT RES DR PILA | 9 APT 134 | | | PONCE | PR | 00730 | |
| 730678 | NORBERTO PADUA PRATTS | Address on file | | | | | | | |
| 366651 | NORBERTO PEDRAZA NIEVES | Address on file | | | | | | | |
| 730679 | NORBERTO PELLOT ACEVEDO | Address on file | | | | | | | |
| 366652 | NORBERTO PELLOT ACEVEDO | Address on file | | | | | | | |
| 366653 | NORBERTO PELLOT MORAN | Address on file | | | | | | | |
| 366654 | NORBERTO PELLOT MORAN | Address on file | | | | | | | |
| 730680 | NORBERTO PELLOT MORENO | EDIF GALLARDO | SUITE 206 | | | BAYAMON | PR | 00946 | |
| 730681 | NORBERTO PEREZ | CALLE 58 BLK 645 | URB JARDINES DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| 366655 | NORBERTO PEREZ AQUINO | Address on file | | | | | | | |
| 366656 | NORBERTO PEREZ AQUINO | Address on file | | | | | | | |
| 730682 | NORBERTO PEREZ COLON | PO BOX 1172 | | | | MAYAGUEZ | PR | 00681 | |
| 730683 | NORBERTO PEREZ SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 366658 | NORBERTO PIZARRO CABALLERO | Address on file | | | | | | | |
| 366659 | NORBERTO QUILES OTERO | Address on file | | | | | | | |
| 366660 | NORBERTO QUINONES GANDARILLAS | Address on file | | | | | | | |
| 730684 | NORBERTO QUINONEZ GANDARILLA | URB PEREZ MORRIS | 654 CALLE YABUCOA | | | SAN JUAN | PR | 00918 | |
| 730685 | NORBERTO QUINTANA RIVERA | Address on file | | | | | | | |
| 730686 | NORBERTO R SANFIORENZO | COND BOSQUE REAL APT 905 | | | | SAN JUAN | PR | 00926 | |
| 366661 | NORBERTO R SANFIORENZO | Address on file | | | | | | | |
| 730687 | NORBERTO R. MIRABAL | Address on file | | | | | | | |
| 730688 | NORBERTO RAMIREZ BERMUDEZ | BO ALTOZANO | RR1 BOX 40757 | | | SAN SEBASTIAN | PR | 00685 | |
| 366662 | NORBERTO RAMOS & ASSOCIATES, LLC | PO BOX 3658 | | | | BAYAMON | PR | 00958 | |
| 730689 | NORBERTO RAMOS MARTINEZ | Address on file | | | | | | | |
| 730690 | NORBERTO REYES VAZQUEZ | URB COUNTRY CLUB | 926 CALLE HYPOLAIS | | | SAN JUAN | PR | 00924-2319 | |
| 730691 | NORBERTO RIOS MATOS | Address on file | | | | | | | |
| 730692 | NORBERTO RIOS RODRIGUEZ | Address on file | | | | | | | |
| 730693 | NORBERTO RIVAS VAZQUEZ | P O BOX 1139 | | | | PATILLAS | PR | 00723-1139 | |
| 366663 | NORBERTO RIVERA BERRIOS | Address on file | | | | | | | |
| 839246 | NORBERTO RIVERA BERRIOS | Address on file | | | | | | | |
| 730694 | NORBERTO RIVERA CORREA | PARCELAS NAVAS | 68 CALLE G | | | ARECIBO | PR | 00612 | |
| 2176213 | NORBERTO RIVERA CORREA | Address on file | | | | | | | |
| 366664 | NORBERTO RIVERA COTTO | Address on file | | | | | | | |
| 366665 | NORBERTO RIVERA FIGUEROA | Address on file | | | | | | | |
| 730695 | NORBERTO RIVERA GUARDIOLA | PO BOX 51668 | | | | TOA BAJA | PR | 00950 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 366666 | NORBERTO RIVERA GUARDIOLA | Address on file | | | | | | | |
| 730696 | NORBERTO RIVERA JIMENEZ | P O BOX 300 | | | | COMERIO | PR | 00782 | |
| 848682 | NORBERTO RIVERA LOPEZ | BDA BUEN SAMARITANO | 15 CALLE BUEN SAMARITANO | | | GUAYNABO | PR | 00966-7913 | |
| 730697 | NORBERTO RIVERA PEREZ | PO BOX 242 SAN ANTONIO | | | | AGUADILLA | PR | 00690-0242 | |
| 366667 | NORBERTO RIVERA PÉREZ | LCDO. ANTONIO BAUZA | AVE. MUÑOZ RIVERA 602 | EDIFICIO LEMANS OFICINA 402 | | HATO REY | PR | 00918 | |
| 730698 | NORBERTO RIVERA RIVERA | PO BOX 110 | | | | OROCOVIS | PR | 00720 | |
| 730699 | NORBERTO RIVERO APONTE | URB ALTURAS DE SANTA ISABEL | A 3 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| 730700 | NORBERTO RODRIGUEZ | 690 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 366668 | NORBERTO RODRIGUEZ | Address on file | | | | | | | |
| 366669 | NORBERTO RODRIGUEZ BARRETO | Address on file | | | | | | | |
| 730701 | NORBERTO RODRIGUEZ DE JESUS | BO RABANAL | SEC ALMIRANTE BZN 2283 | | | CIDRA | PR | 00739 | |
| 366670 | NORBERTO RODRIGUEZ FIGUEROA | Address on file | | | | | | | |
| 366671 | NORBERTO RODRIGUEZ FIGUEROA | Address on file | | | | | | | |
| 366672 | NORBERTO RODRIGUEZ FIGUEROA | Address on file | | | | | | | |
| 366673 | NORBERTO RODRIGUEZ FIGUEROA | Address on file | | | | | | | |
| 730702 | NORBERTO RODRIGUEZ GONZALEZ | URB ALTURAS DEL CAFETAL | E 3 CALLE ORQUIDEAS | | | YAUCO | PR | 00698 2468 | |
| 730703 | NORBERTO RODRIGUEZ LOPEZ | HC 02 BOX 8670 | | | | VEGA ALTA | PR | 00692-9601 | |
| 366674 | NORBERTO RODRIGUEZ MARQUEZ | Address on file | | | | | | | |
| 2175029 | NORBERTO RODRIGUEZ MENDEZ | Address on file | | | | | | | |
| 730704 | NORBERTO RODRIGUEZ OQUENDO | RR 3 BOX 10279 | | | | TOA ALTA | PR | 00953 | |
| 730705 | NORBERTO RODRIGUEZ RIVERA | URB TIBES | J 11 CALLE 5 | | | PONCE | PR | 00731 | |
| 366675 | NORBERTO RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 366676 | NORBERTO RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 366677 | NORBERTO RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 366678 | NORBERTO RODRIGUEZ SANCHEZ | Address on file | | | | | | | |
| 730707 | NORBERTO ROLON LOZANO | HC-02 BOX 5526 | | | | MOROVIS | PR | 00687 | |
| 848683 | NORBERTO ROMAN ROMAN | PO BOX 21720 | UPR STATION | | | SAN JUAN | PR | 00931 | |
| 730708 | NORBERTO ROMAN ROMAN | Address on file | | | | | | | |
| 1736079 | NORBERTO ROMÁN ROMÁN & GABRIEL ALEJANDRO ROMÁN TAPIA | Address on file | | | | | | | |
| 1658506 | NORBERTO ROMAN ROMAN & JOSE M. ROMAN ROMAN | HC-01 | BOX 3922 | | | ADJUNTAS | PR | 00601 | |
| 366679 | NORBERTO ROSA MENDEZ | Address on file | | | | | | | |
| 366680 | NORBERTO ROSA/NANCY ROSA | Address on file | | | | | | | |
| 730709 | NORBERTO ROSADO FIGUEROA | HC 73 BOX 4206 | | | | NARANJITO | PR | 00719 | |
| 730710 | NORBERTO ROSARIO CASIANO | PO BOX 1552 | | | | SAN GERMAN | PR | 00683 | |
| 730711 | NORBERTO ROSARIO LUNA | VAN SCOY | B 23 CALLE 14 | | | BAYAMON | PR | 00959 | |
| 366681 | NORBERTO RUIZ LOPEZ | Address on file | | | | | | | |
| 730712 | NORBERTO RUIZ TORRES | SUITE D 2 P O BOX 2525 CMB | | | | UTUADO | PR | 00641-0000 | |
| 730713 | NORBERTO SALAS MARTINEZ | URB LEVITTOWN | FR 60 LUIS PALES MATOS | | | TOA BAJA | PR | 00949 | |
| 730714 | NORBERTO SANTIAGO RODRIGUEZ | CAMPO ALEGRE E 15 | C/ROBERTO CLEMENTE | | | PONCE | PR | 00731 | |
| 366683 | NORBERTO SANTOS SAURI | Address on file | | | | | | | |
| 366684 | NORBERTO SEGUINOT ARROYO | Address on file | | | | | | | |
| 730715 | NORBERTO SEPULVEDA TIRADO | URB ARBOLADA | I-1 CALLE GRANADILLO | | | CAGUAS | PR | 00725 | |
| 730716 | NORBERTO SIERRA CINTRON | Address on file | | | | | | | |
| 366685 | NORBERTO SIERRA TRUJILLO | Address on file | | | | | | | |
| 366686 | NORBERTO SILVA JUSTIANO | Address on file | | | | | | | |
| 730717 | NORBERTO SOSTRE | BO NUEVO | HC 73 BOX 5825 | | | NARANJITO | PR | 00719 | |
| 730718 | NORBERTO SOTO | HC 764 BOX 6796 | | | | PATILLAS | PR | 00723 | |
| 366687 | NORBERTO SOTO MANZANO | Address on file | | | | | | | |
| 730612 | NORBERTO TORRES FIGUEROA | P.O. BOX 290 | | | | OROCOVIS | PR | 00720 | |
| 730719 | NORBERTO TORRES MERCADO | PO BOX 745 | | | | VILLALBA | PR | 00766 | |
| 366688 | NORBERTO TORRES PACHECO | Address on file | | | | | | | |
| 366689 | NORBERTO TORRES PEREZ | Address on file | | | | | | | |
| 366690 | NORBERTO TORRES RIVERA | Address on file | | | | | | | |
| 730720 | NORBERTO VALDERRAMA MAISONET | Address on file | | | | | | | |
| 730721 | NORBERTO VALENTIN MONROIG | PO BOX 786 | | | | MANATI | PR | 00674 | |
| 848684 | NORBERTO VARGAS ALVAREZ | HC 1 BOX 7463 | | | | CABO ROJO | PR | 00623-9706 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 50 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 366692 | NORBERTO VARGAS CARO | Address on file | | | | | | | |
| 730723 | NORBERTO VARGAS LOPEZ | CALLE NENADICH | NUM 23 ESTE | | | MAYAGUEZ | PR | 00680 | |
| 730724 | NORBERTO VARGAS RODRIGUEZ | P O BOX 643 | | | | ANASCO | PR | 00610 | |
| 730725 | NORBERTO VAZQUEZ MORAN | BO CARMELITO | 27 CALLE CAMELIA | | | VEGA BAJA | PR | 00693 | |
| 366693 | NORBERTO VAZQUEZ RAMOS | Address on file | | | | | | | |
| 730726 | NORBERTO VEGA MALDONADO | CALLEJON STA ROSA | 16 CALLE 12 DE OCTUBRE | | | PONCE | PR | 00731 | |
| 366694 | NORBERTO VEGA VEGA | Address on file | | | | | | | |
| 366695 | NORBERTO VELAZQUEZ CASTRO | Address on file | | | | | | | |
| 366696 | NORBERTO VELAZQUEZ CASTRO | Address on file | | | | | | | |
| 730727 | NORBERTO VELEZ COLLADO | BOX 303 | | | | ROSARIO | PR | 00636 | |
| 730728 | NORBERTO VELEZ CURBELO | 680 CALLE GENERAL DEL VALLE | | | | ARECIBO | PR | 00612 | |
| 366697 | NORBERTO VELEZ CURBELO | Address on file | | | | | | | |
| 730729 | NORBERTO VELEZ ROMAN | HC 02 BOX 813870 | | | | ARECIBO | PR | 00612 | |
| 730730 | NORBERTO VIDRO VELAZQUEZ | P O BOX 391 | | | | SABANA GRANDE | PR | 00637 | |
| 366698 | NORBERTO VIERA | Address on file | | | | | | | |
| 366699 | NORBERTO VILANOVA SAN MIGUEL | Address on file | | | | | | | |
| 366700 | NORBERTO W. ARIMONT | Address on file | | | | | | | |
| 730731 | NORBETO MEDINA ZURINAGA | PO BOX 191808 | | | | SAN JUAN | PR | 00919 | |
| 366701 | NORBETO MORALES SANTIAGO | Address on file | | | | | | | |
| 366702 | NORBETO RODRIGUEZ TORRES | Address on file | | | | | | | |
| 366703 | NORCA E BAEZ VAZQUEZ | Address on file | | | | | | | |
| 730732 | NORCECA 98 C/O ORLANDO LUGO | PO BOX 1467 | | | | MAYAGUEZ | PR | 00681 | |
| 730733 | NORCY BURGOS PADUANI | Address on file | | | | | | | |
| 366704 | NORDA HERNANDEZ PSY | 2645 EXECUTIVE PARK DRIVE | SUITE 122 | | | WESTON | FL | 33331 | |
| 730734 | NORDELIZ MARTINEZ VELEZ | ALTURAS DE RIO GRANDE | X-1242 CALLE 23 | | | RIO GRANDE | PR | 00745 | |
| 730735 | NORDELLIE TORRES RODRIGUEZ | PO BOX 40 | | | | GUANICA | PR | 00653 | |
| 730736 | NORDELLIE TORRES ZAYAS | URB CIUDAD JARD III | 120 CALLE POMAROSA | | | TOA ALTA | PR | 00953 | |
| 1462550 | Nordenstrom, Thomas R & Denise M | Address on file | | | | | | | |
| 366705 | NORDIALEES VALLE DIAZ | Address on file | | | | | | | |
| 366706 | NORDSTNOM INC/ MISSY RENO | 1700 7TH AVENUE SUITE 400 | | | | SEATTLE | WA | 98101 | |
| 1497891 | Nordstrom Puerto Rico, Inc. | 1700 7th Avenue, Suite 700 | | | | Seattle | WA | 98101 | |
| 1497891 | Nordstrom Puerto Rico, Inc. | Andrew C. Vickers | 1301 2nd Avenue, Suite 700 | | | Seattle | WA | 98101 | |
| 366707 | NORED INVESTMENTS INC | PO BOX 1564 | | | | CAROLINA | PR | 00984 | |
| 366708 | NOREEN GONZALEZ MARICHAL | Address on file | | | | | | | |
| 366710 | NOREEN M MALDONADO | Address on file | | | | | | | |
| 366711 | NOREEN WISCOVITCH RENTAS | AIMEE I. LOPEZ PABON | GODREAU & GONZALEZ PO BOX 9024176 | | | SAN JUAN | PR | 00902 | |
| 366712 | NOREEN WISCOVITCH RENTAS | ENRIQUE N. VELA COLON | PO BOX 363805 | | | SAN JUAN | PR | 00936-3805 | |
| 366713 | NOREEN WISCOVITCH RENTAS | MADELEINE LLOVET OTERO | AVE. DE DIEGO #412 | FIRST FLOOR | PUERTO NUEVO | SAN JUAN | PR | 00920 | |
| 366714 | NOREEN WISCOVITCH RENTAS | MARTA I. FELICIANO MONTILLA | PO BOX 79184 | | | CAROLINA | PR | 00984-9184 | |
| 366715 | NOREEN WISCOVITCH RENTAS | OLGA D. ALVAREZ GONZALEZ | MAPFRE | PO BOX 70244 | | SAN JUAN | PR | 00919 | |
| 366716 | NOREEN WISCOVITCH RENTAS | RAFAEL A. GONZALEZ VALIENTE; AIMEE I. LOPEZ PABON | GODREAU & GONZALEZ LAW | PO BOX 9024176 | | SAN JUAN | PR | 00902 | |
| 1490734 | Noreen Wiscovitch Retirement Plan | Address on file | | | | | | | |
| 2157873 | Noreen Wiscovitch Retirement Plan (NW Plan) | Noreen Wiscovitch-Rentas, Trustee | PMB 136 | 400 Calle Juan Calaf | | San Juan | PR | 00918 | |
| 366717 | NOREISY M. BETANCOURT TORRES | Address on file | | | | | | | |
| 366718 | NORELI REYES HERNANDEZ | Address on file | | | | | | | |
| 366720 | NORELIS S DE JESUS POMALES | Address on file | | | | | | | |
| 366721 | NORELISSE LOPEZ MOULIER | Address on file | | | | | | | |
| 366722 | NORELISSE LOPEZ MOULIER | Address on file | | | | | | | |
| 730737 | NORELIZ TORO ACOSTA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 366723 | NORELIZ TORRES TORRES | Address on file | | | | | | | |
| 730738 | NORELL SERVICES INC | 273 PONCE DE LEON AVE | 7TH FLOOR SUITE 703 | | | SAN JUAN | PR | 00917-1923 | |
| 366724 | NORELLY CONDE SOLIS | Address on file | | | | | | | |
| 366725 | NORELMA ROLON ALICEA | Address on file | | | | | | | |
| 366726 | NORELYS PEREZ PEREZ | Address on file | | | | | | | |
| 730739 | NOREMA LOPEZ BORRERO | 44 CALLE GATTY | | | | GUAYAMA | PR | 00784 | |
| 366727 | NORENA GIRALDO, CAMILO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1632766 | NORESTINA RIVERA (MINOR) | Address on file | | | | | | | |
| 730740 | NORET ROMAN CORDOVA | URB MONACO | IF 10 CALLE 4 | | | MANATI | PR | 00674 | |
| 730741 | NORETZA RIVERA LOPEZ | Address on file | | | | | | | |
| 730742 | NOREY COLON MENDOZA | URB PUERTO NUEVO | 1333 CALLE 8 | | | SAN JUAN | PR | 00920 | |
| 730743 | NORFE BANK PROPERTIES | P O BOX 29033 | | | | SAN JUAN | PR | 00929-0033 | |
| 366728 | NORGE BLAY GARCIA | Address on file | | | | | | | |
| 366729 | NORGEN COMMUNNICATION INC | STA JUANITA | PMB 465 CALLE 39 UU 1 | | | BAYAMON | PR | 00956 | |
| 366730 | NORGEN GROUP INC | MUSEUM TOWER | 312 AVENIDA DE DIEGO SUITE 606 | | | SAN JUAN | PR | 00909 | |
| 366731 | NORHALEXAIDA MALDONADO MOLINA | Address on file | | | | | | | |
| 366732 | NORHAN COLLEGE | 3071 AVE ALEJANDRINO | SUITE 185 | | | GUAYNABO | PR | 00969-7035 | |
| 730744 | NORHEM MARTINEZ PEREZ | Address on file | | | | | | | |
| 366733 | NORHEM MARTINEZ PEREZ | Address on file | | | | | | | |
| 2166605 | Noria Osorio De Cordero | Attn: Jorge Cancio-Valdivia | PO Box 367753 | | | San Juan | PR | 00936-7753 | |
| 2162591 | Noria Osorio De Cordero | Julio C. Cayere Quidgley | USDC PR 226101 | Urb. Horizons 109 Calle San Pablo | | San Juan | PR | 00926-5317 | |
| 2166667 | Noria Osorio De Cordero | Julio C. Cayere Quidgley | Urb. Horizons 109 Calle San Pablo | | | San Juan | PR | 00926-5317 | |
| 730745 | NORIAN OCASIO RIVERA | VILLA KENNEDY | EDIF 22 APT 332 | | | SAN JUAN | PR | 00915 | |
| 366734 | NORIANA C COLON MERCADO | Address on file | | | | | | | |
| 730746 | NORIANNE HERNANDEZ ALBELO | URB ALT DE VEGA BAJA | 10 CALLE WW | | | VEGA BAJA | PR | 00693 | |
| 366735 | NORIBELL ROSARIO DAVILA | Address on file | | | | | | | |
| 366736 | NORIBELLE DIAZ COLON | Address on file | | | | | | | |
| 366738 | NORICELIS ROSADO SANTIAGO | Address on file | | | | | | | |
| 366739 | NORIE E VELEZ COLLADO | Address on file | | | | | | | |
| 848685 | NORIE I MERCADO LABOY | URB SANTA ISIDRA II | 55 CALLE 6 | | | FAJARDO | PR | 00738-4157 | |
| 366740 | Noriega Acevedo, Ana L | Address on file | | | | | | | |
| 366741 | NORIEGA ACOSTA MD, ANTONIO | Address on file | | | | | | | |
| 366742 | NORIEGA ARCE, NEYDA | Address on file | | | | | | | |
| 366743 | NORIEGA ASTURIAS, LUIS F | Address on file | | | | | | | |
| 1420843 | NORIEGA BÁEZ, ROBERTO | JOSÉ RÍOS RÍOS | CHIRINO OFFICE PLAZA 1802 CARRETERA 8838 SUITE 307 | | | SAN JUAN | PR | 00926-2745 | |
| 366744 | NORIEGA BAEZ, ZELMARIE | Address on file | | | | | | | |
| 366745 | NORIEGA CASTELLANO, CARMEN | Address on file | | | | | | | |
| 806753 | NORIEGA CASTELLANO, CARMEN | Address on file | | | | | | | |
| 806754 | NORIEGA CASTELLANO, CARMEN | Address on file | | | | | | | |
| 366746 | NORIEGA CASTLLANO, ANGEL | Address on file | | | | | | | |
| 366747 | NORIEGA CLAUDIO, ISAIRA | Address on file | | | | | | | |
| 366748 | NORIEGA COLON, VILMARIE | Address on file | | | | | | | |
| 366749 | NORIEGA CORTES, LIZAINA I | Address on file | | | | | | | |
| 1996990 | NORIEGA CORTES, LIZAINA I. | Address on file | | | | | | | |
| 366750 | NORIEGA COSTAS, REBECA | Address on file | | | | | | | |
| 366751 | NORIEGA CRUZ, BENJAMIN | Address on file | | | | | | | |
| 366752 | NORIEGA ESCOBEDO, MARIA E | Address on file | | | | | | | |
| 366753 | NORIEGA FELICIANO, JOSE | Address on file | | | | | | | |
| 366754 | NORIEGA FLORES, MARIA E | Address on file | | | | | | | |
| 806755 | NORIEGA FLORES, MARIA E | Address on file | | | | | | | |
| 366755 | NORIEGA FRANQUIZ, MARIBEL | Address on file | | | | | | | |
| 366756 | NORIEGA LEON, HILDA | Address on file | | | | | | | |
| 366757 | Noriega Lopez, Jose M | Address on file | | | | | | | |
| 366758 | NORIEGA LOPEZ, LUIS V | Address on file | | | | | | | |
| 366759 | NORIEGA LORENZO, SYLVIA | Address on file | | | | | | | |
| 366760 | NORIEGA MARIANI, HILDA M | Address on file | | | | | | | |
| 806756 | NORIEGA MARIANI, MARIA | Address on file | | | | | | | |
| 366761 | NORIEGA MARIANI, MARIA M | Address on file | | | | | | | |
| 366763 | NORIEGA MARTINEZ, RICARDO | Address on file | | | | | | | |
| 366762 | NORIEGA MARTINEZ, RICARDO | Address on file | | | | | | | |
| 366764 | NORIEGA MARTINEZ, SAEL | Address on file | | | | | | | |
| 366765 | NORIEGA MENENDEZ, CARMEN A | Address on file | | | | | | | |
| 806757 | NORIEGA MENENDEZ, CARMEN A | Address on file | | | | | | | |
| 366766 | NORIEGA MORALES, RAFAEL O | Address on file | | | | | | | |
| 366767 | NORIEGA MORALES, YOLANDA I | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 366768 | NORIEGA MOREDA, MARIAURORA C | Address on file | | | | | | | |
| 806758 | NORIEGA MOREDA, MARIAURORA DEL C | Address on file | | | | | | | |
| 366769 | NORIEGA NEVAREZ, ELIAS | Address on file | | | | | | | |
| 366770 | NORIEGA NORIEGA, DARLENE | Address on file | | | | | | | |
| 366771 | NORIEGA NORIEGA, JUAN B | Address on file | | | | | | | |
| 366772 | NORIEGA ORTIZ, JOSE | Address on file | | | | | | | |
| 366773 | NORIEGA PONTON, CARLOS | Address on file | | | | | | | |
| 366774 | NORIEGA RAMOS, JOAQUIN | Address on file | | | | | | | |
| 366775 | NORIEGA RIVERA, ANGEL | Address on file | | | | | | | |
| 366776 | NORIEGA RIVERA, CARMEN | Address on file | | | | | | | |
| 366777 | NORIEGA RIVERA, GLORIBEL | Address on file | | | | | | | |
| 366778 | NORIEGA RIVERA, GLORIBEL | Address on file | | | | | | | |
| 366780 | NORIEGA RIVERA, GLORIBEL | Address on file | | | | | | | |
| 366779 | NORIEGA RIVERA, GLORIBEL | Address on file | | | | | | | |
| 806759 | NORIEGA RIVERA, MONICA | Address on file | | | | | | | |
| 366782 | NORIEGA RIVERA, RICARDO | Address on file | | | | | | | |
| 366781 | Noriega Rivera, Ricardo | Address on file | | | | | | | |
| 366783 | NORIEGA RODRIGUEZ, FRANCE | Address on file | | | | | | | |
| 366784 | NORIEGA ROSADO, ALBA | Address on file | | | | | | | |
| 366785 | NORIEGA ROSADO, LUIS | Address on file | | | | | | | |
| 2074254 | NORIEGA ROSAS, DUJARDIN | Address on file | | | | | | | |
| 366786 | NORIEGA ROSAS, DUJARDIN | Address on file | | | | | | | |
| 366787 | NORIEGA SANCHEZ, WANDA I | Address on file | | | | | | | |
| 366788 | NORIEGA SOTO, KIARA | Address on file | | | | | | | |
| 366789 | NORIEGA TIRADO, JEANETTE | Address on file | | | | | | | |
| 366790 | NORIEGA TORRES, CARMEN | Address on file | | | | | | | |
| 366791 | NORIEGA VARGAS, ELVIN | Address on file | | | | | | | |
| 806760 | NORIEGA VELEZ, CARMEN W | Address on file | | | | | | | |
| 1833015 | NORIEGA VELEZ, LUDMILLA | Address on file | | | | | | | |
| 366792 | NORIEGA VELEZ, LUDMILLA | Address on file | | | | | | | |
| 1820183 | NORIEGA VELEZ, LUDMILLA | Address on file | | | | | | | |
| 366793 | NORIEGA VIDAL, MARIA | Address on file | | | | | | | |
| 366794 | NORIEGA VIDAL, MARIA DEL | Address on file | | | | | | | |
| 730747 | NORIEL COLON LOPEZ | BOX 261 | | | | SALINAS | PR | 00751 | |
| 366795 | NORIEL E MALDONADO RODRIGUEZ | Address on file | | | | | | | |
| 730748 | NORIEL I COLON LOPEZ | PO BOX 621 | | | | SALINAS | PR | 00751 | |
| 366796 | NORIEL MAISONET RIVERA | Address on file | | | | | | | |
| 366797 | NORIEL PEREZ MALDONADO | Address on file | | | | | | | |
| 366798 | NORIEL VARELA VEGA | Address on file | | | | | | | |
| 366799 | NORIELA NEGRON FEBUS | Address on file | | | | | | | |
| 730749 | NORIELIZ RIVERA RIOS | URB LOMAS VERDES | 400 CALLE ORO | | | MOCA | PR | 00676 | |
| 366800 | NORIENA CHACON- NORKON DISTRIBUTORS | PASEO DE SANTA BARBARA | 92 CALLE RUBI | | | GURABO | PR | 00778 | |
| 1906729 | Noriesa Rosas, Dujardin | Address on file | | | | | | | |
| 366801 | NORILDA MALDONADO FIGUEROA | Address on file | | | | | | | |
| 730750 | NORILDA SANTIAGO | Address on file | | | | | | | |
| 366802 | NORILDA SANTIAGO VELAZQUEZ | Address on file | | | | | | | |
| 366803 | NORILY MIRANDA ESQUILIN | Address on file | | | | | | | |
| 366804 | NORILY MIRANDA ESQUILIN | Address on file | | | | | | | |
| 730751 | NORIMAR BERRIOS VEGA | PO BOX 10046 | | | | HUMACAO | PR | 00792 | |
| 366805 | NORIMAR GONZALEZ BARRIOS | Address on file | | | | | | | |
| 366806 | NORIMAR LLANOS RIVERA | Address on file | | | | | | | |
| 366807 | NORIMAR VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 366808 | NORIMARY SOLER ROSARIO | Address on file | | | | | | | |
| 730752 | NORIS A RIVERA CORTES | Address on file | | | | | | | |
| 730753 | NORIS A ROSARIO LUNA | COND TORREMOLINAS APT 403 | | | | GUAYNABO | PR | 00969 | |
| 366809 | NORIS A. BURGOS MARTE | Address on file | | | | | | | |
| 730754 | NORIS CRUZ MENDEZ | DIPLO | F 18 CALLE 13 | | | NAGUABO | PR | 00718 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 53 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 730755 | NORIS G VAZQUEZ | URB HUYKE | 158 CALLE JUAN B HUYKE | | | SAN JUAN | PR | 00918 | |
| 366810 | Noris Garcia Cintrón | Address on file | | | | | | | |
| 730756 | NORIS GOMEZ MEDRANO | RR 1 BOX 3226 1 | | | | CIDRA | PR | 00739 | |
| 366812 | NORIS J. QUINONES PEREZ | Address on file | | | | | | | |
| 730757 | NORIS JOFRE | SKY TOWER II APTO 7 J | | | | SAN JUAN | PR | 00926 | |
| 730758 | NORIS JOFRE | URB HYDE PARK | 212 CALLE FLAMBOYAN | | | SAN JUAN | PR | 00927 | |
| 366813 | NORIS L. RIVERA CASILLAS | Address on file | | | | | | | |
| 366814 | NORIS L. RIVERA CASILLAS | Address on file | | | | | | | |
| 730759 | NORIS M ARROYO SANTA Y EDNA J ARROYO | BOX 161 | | | | SAN LORENZO | PR | 00754 | |
| 366815 | NORIS M LOPEZ RAMIREZ | Address on file | | | | | | | |
| 730760 | NORIS M RODRIGUEZ SURIS | Address on file | | | | | | | |
| 730761 | NORIS M. AVILES SANTIAGO | Address on file | | | | | | | |
| 366816 | NORIS MONTANEZ RIVERA | Address on file | | | | | | | |
| 2168060 | Noris Montanez Rivera por Luis M. Ortiz Vega (esposo fallecido) | Address on file | | | | | | | |
| 2168060 | Noris Montanez Rivera por Luis M. Ortiz Vega (esposo fallecido) | Address on file | | | | | | | |
| 730763 | NORIS PHARMACEUTICALS | Address on file | | | | | | | |
| 366817 | NORIS RIVERA RIVERA | Address on file | | | | | | | |
| 366818 | NORIS ROCHELLE FIGUEROA REYES | Address on file | | | | | | | |
| 730764 | NORIS RODRIGUEZ SANTIAGO | HC 1 BOX 3616 | | | | SANTA ISABEL | PR | 00757 | |
| 366819 | NORIS UNIFORM | CARR 111 KM 0.7 BO. | | | | AGUADILLA | PR | 00605 | |
| 730765 | NORIS UNIFORM | HC 03 BOX 34121 | | | | AGUADA | PR | 00602 | |
| 366820 | NORIS UNIFORM | PO BOX 1192 | | | | MOCA | PR | 00676 | |
| 730766 | NORIS V MAISONET GONZALEZ | Address on file | | | | | | | |
| 366821 | NORIS W VALENTIN MIRANDA | Address on file | | | | | | | |
| 366822 | NORISA EL RODRIGUEZ NIEVES | Address on file | | | | | | | |
| 730767 | NORISHKA CRUZ MACHADO | PO BOX 1591 | | | | ARECIBO | PR | 00613 | |
| 730768 | NORITSU AMERICA CORPORATION | 6900 NORITSU AVE | | | | BUENA PARK | CA | 90622-5039 | |
| 366823 | NORJER DRY CLEANERS INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 730769 | NORKA A MARRERO PENA | EXT JARDS DE COAMO F 60 CALLE 9 | | | | COAMO | PR | 00769 | |
| 730770 | NORKA APONTE MANZANAREZ | URB DORADO DEL MAR | LL 14 AVE BOULEVARD | | | DORADO | PR | 00646 | |
| 730771 | NORKA CAQUIAS VEGA | URB LA CONCEPCION | 160 CALLE COROMOTO | | | GUAYANILLA | PR | 00656 | |
| 771195 | NORKA E. GONZALEZ SANDERS | Address on file | | | | | | | |
| 366824 | NORKA E. GONZALEZ SANDERS | Address on file | | | | | | | |
| 730773 | NORKA I ALBINO COLLAZO | Address on file | | | | | | | |
| 730774 | NORKA L MARRERO ORTIZ | Address on file | | | | | | | |
| 730775 | NORKA LUGO ORTIZ | URB LAGO DE PLATA | P 21 CALLE 13 | | | TOA BAJA | PR | 00949 | |
| 366825 | NORKA M AVILES ORTIZ | Address on file | | | | | | | |
| 730776 | NORKA M SANCHEZ RIVERA | HC 02 BOX 7626 | | | | CIALES | PR | 00638 | |
| 366826 | NORKA O SILVA MONSEGUR | Address on file | | | | | | | |
| 366827 | NORKA POLANCO FRONTERA | Address on file | | | | | | | |
| 730777 | NORKA RIVERA MARRERO | PO BOX 7253 | | | | SAN JUAN | PR | 00916 | |
| 366828 | NORKA RIVERA MARRERO | Address on file | | | | | | | |
| 730778 | NORKA RODRIGUEZ CARAMBOT | RES BELLA VISTA HEIGHTS | EDIF G 5 | APT 5 | | BAYAMON | PR | 00957 | |
| 366829 | NORKALY RIVERA TORRES | Address on file | | | | | | | |
| 730779 | NORLA E CABALLERO CABRERA | Address on file | | | | | | | |
| 366830 | NORLAN SANCHEZ JUSTINIANO | Address on file | | | | | | | |
| 366831 | NORLIS MED HEALTH CARE INC | DEPT DE HACIENDA | PO BOX 9024140 | | | SAN JUAN | PR | 00902 | |
| 366832 | NORLYANA E VELAZAUEZ APONTE | Address on file | | | | | | | |
| 2137724 | NORLYANA E VELAZQUEZ APONTE | HC 01 BOX 3333 | | | | MAUNABO | PR | 00707 | |
| 366833 | NORMA A COLON HERNANDEZ | Address on file | | | | | | | |
| 366811 | NORMA A GONZALEZ | Address on file | | | | | | | |
| 366834 | NORMA A JARAMILLO NIEVES | Address on file | | | | | | | |
| 730788 | NORMA ACEVEDO | BASE RAMEY | 330 B CIRCULO E | | | AGUADILLA | PR | 00604 | |
| 730789 | NORMA ACEVEDO | P O BOX 250463 | | | | AGUADILLA | PR | 00604 | |
| 730790 | NORMA ACEVEDO NORIEGA | PO BOX 10 | | | | RINCON | PR | 00677 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 366835 | NORMA ACEVEDO RIVERA | Address on file | | | | | | | |
| 730791 | NORMA ACOSTA | Address on file | | | | | | | |
| 730792 | NORMA ACOSTA SANTANA | HC 01 BOX 7655 | | | | SAN GERMAN | PR | 00683 | |
| 730793 | NORMA ACOSTA VARGAS | URB LA ALAMEDA | 768 CALLE GEMA | | | SAN JUAN | PR | 00926 | |
| 730794 | NORMA AGRON LUGO | Address on file | | | | | | | |
| 730795 | NORMA AGRON LUGO | Address on file | | | | | | | |
| 730796 | NORMA ALERS RODRIGUEZ | Address on file | | | | | | | |
| 366836 | NORMA ALMESTICA FITZPATRICK | Address on file | | | | | | | |
| 730797 | NORMA ALMODOVAR GALARZA | BDA ESPERANZA | 38 CALLE 2 | | | GUANICA | PR | 00653 | |
| 730798 | NORMA ALVARADO MARTINEZ | P.O. BOX 3081 | | | | ARECIBO | PR | 00613 | |
| 366837 | NORMA ALVARADO RODRIGUEZ | Address on file | | | | | | | |
| 730799 | NORMA ALVIRA RUIZ | Address on file | | | | | | | |
| 730800 | NORMA ANDINO LOPEZ | OJO DE AGUA | 40 CALLE BEGONIA | | | VEGA BAJA | PR | 00693 | |
| 730801 | NORMA ANDUJAR MERLOS | HYDE PARKS | 166 CALLE LOS MIRTOS | | | SAN JUAN | PR | 00925 | |
| 848686 | NORMA APONTE MELENDEZ | PO BOX 314 | | | | OROCOVIS | PR | 00720-0314 | |
| 730802 | NORMA ARCE PEREZ | Address on file | | | | | | | |
| 730803 | NORMA AVILES NAVARRO | PO BOX 34 | | | | CAMUY | PR | 00627 | |
| 730804 | NORMA AYALA | TORRE JESUS SANCHEZ ERAZO | APT 208 | | | BAYAMON | PR | 00959 | |
| 366838 | NORMA AYALA PARIS | Address on file | | | | | | | |
| 730805 | NORMA B LABOY JIMENEZ | BO SAN ANTONIO | CARR 483 KM 0 4 | | | QUEBRADILLAS | PR | 00678 | |
| 366839 | NORMA B MARTINEZ PETERSON | Address on file | | | | | | | |
| 730806 | NORMA BAERGA RIVERA | URB STA JUANITA | X 25 CALLE PENSACOLA | | | BAYAMON | PR | 00956 | |
| 366840 | NORMA BAEZ HERNANDEZ | Address on file | | | | | | | |
| 366841 | NORMA BARBA PARA VERONICA RODRIGUEZ | Address on file | | | | | | | |
| 730807 | NORMA BARRETO ARVELO | 2DA EXT COUNTRY CLUB | 1155 CALLE LUIS CORDOVA CHIRINO | | | SAN JUAN | PR | 00924 | |
| 730808 | NORMA BELLO VEGA | Address on file | | | | | | | |
| 366842 | NORMA BENITEZ CASTRO | Address on file | | | | | | | |
| 730809 | NORMA BERRIOS CASTELLANOS | HC 1 BOX 5587 | | | | CIALES | PR | 00638 | |
| 730810 | NORMA BERRIOS CASTELLANOS | HC 1 BOX 5668 | | | | CIALES | PR | 00638 | |
| 366843 | NORMA BERRIOS RIVERA | Address on file | | | | | | | |
| 730811 | NORMA BERRIOS SILVA | CONDOMINIO PISOS DE CAPARRA | APT PH-J | | | GUAYNABO | PR | 00969 | |
| 848687 | NORMA BETANCOURT DEL RIO | STA SECCION LEVITTOWN | DK8 CALLE LAGO CIDRA | | | TOA BAJA | PR | 00949-3510 | |
| 366844 | NORMA BEY QUINTANA | Address on file | | | | | | | |
| 730812 | NORMA BONILLA GONZALEZ | PO BOX 1051 | | | | AGUADA | PR | 00602 | |
| 730813 | NORMA BRAVO VAZQUEZ | COND TORRELINDA | APTO 1106 | | | SAN JUAN | PR | 00917 | |
| 366845 | NORMA BRIGNONI DE MEDINA | Address on file | | | | | | | |
| 730814 | NORMA BURGOS VAZQUEZ | Address on file | | | | | | | |
| 730815 | NORMA C SANTIAGO COLLAZO | Address on file | | | | | | | |
| 730816 | NORMA C VEGA TORRES | VISTA AZUL | K 9 CALLE 11 | | | ARECIBO | PR | 00612 | |
| 366846 | NORMA CABAN ROSA | Address on file | | | | | | | |
| 730817 | NORMA CALDERON BORRERO | URB ALTURAS DE FAIRVIEW | D 72 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| 730818 | NORMA CALDERON FERDINAND | VILLA CAROLINA 5TA SECC | 214-32 CALLE 503 | | | CAROLINA | PR | 00985 | |
| 730819 | NORMA CALDERON MORALES | PO BOX 76 | | | | TOA ALTA | PR | 00954 | |
| 2175721 | NORMA CANCEL AYALA | Address on file | | | | | | | |
| 730820 | NORMA CANDAL | URB MONTE TRUJILLO | CALLE 2 SOLAR 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 730780 | NORMA CARTAGENA TORRES | P O BOX 890 | | | | SALINAS | PR | 00751 | |
| 366847 | NORMA CARTAGENA TORRES | Address on file | | | | | | | |
| 366848 | NORMA CASANOVA PARA LUIS M GARCÍA | Address on file | | | | | | | |
| 366849 | NORMA CASTELLAR PACHECO | Address on file | | | | | | | |
| 366850 | NORMA CATALA AQUINO | Address on file | | | | | | | |
| 730821 | NORMA CHABRIER CABAN | Address on file | | | | | | | |
| 366851 | NORMA CHARLOTTEU CRUZ | Address on file | | | | | | | |
| 366852 | NORMA CHAVEZ FELICIANO | Address on file | | | | | | | |
| 730822 | NORMA CHEVEREZ GONZALEZ | Address on file | | | | | | | |
| 366853 | NORMA CIRINO SANCHEZ | Address on file | | | | | | | |
| 730823 | NORMA CLASS MEDINA | Address on file | | | | | | | |
| 730824 | NORMA COFRESI ORTIZ | URB VALLE HERMOSO NORTE | T 23 CALLE PINO | | | HORMIGUEROS | PR | 00660 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 55 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 366854 | NORMA COLLAZO REYES | Address on file | | | | | | | |
| 730825 | NORMA COLLET | SAN VICENTE | 65 CALLE 11 | | | VEGA BAJA | PR | 00693-3434 | |
| 366855 | NORMA COLON CANDELARIO | Address on file | | | | | | | |
| 730826 | NORMA COLON COLON | VENUS GARDENS | BA46 CALLE A URB VENUS GDNS OESTE | | | SAN JUAN | PR | 00926 | |
| 366856 | NORMA COLON COLON | Address on file | | | | | | | |
| 366857 | NORMA COLON FELIX | Address on file | | | | | | | |
| 730827 | NORMA COLON IRIZARRY | SOLAR 64 COCOS | | | | QUEBRADILLA | PR | 00678 | |
| 368858 | NORMA COLÓN SANTOS | LCDO. JOSÉ M. CASANOVA EDELMANN-ABOGADO DEMANDANTE | DOMENECH 224 | SUITE 2 | | SAN JUAN | PR | 00918 | |
| 366859 | NORMA COLÓN SANTOS | LCDO. LUIS R. ORTIZ SEGURA-ABOGADO DE AIG INSURANCE COMPANY | OLIVERAS & ORTIZ LAW OFFICES | PSC | PO BOX 9024098 | SAN JUAN | PR | 00902-4098 | |
| 730828 | NORMA CORDERO PADILLA | Address on file | | | | | | | |
| 730829 | NORMA CORREA ARROYO | Address on file | | | | | | | |
| 730830 | NORMA CORREA RAMOS / ELISAUL ROSARIO | P O BOX 1015 | | | | CEIBA | PR | 00729 | |
| 730831 | NORMA CORREA RIVERA | Address on file | | | | | | | |
| 730832 | NORMA COTTO RAMOS | BO EL TUQUE | I 24 CALLE LORENCITA FERRE | | | PONCE | PR | 00731 | |
| 366860 | NORMA COTTO RAMOS | Address on file | | | | | | | |
| 730833 | NORMA CRUZ CARRASQUILLO | JUNTA DE RETIRO PARA MAESTROS | JUAN AGOSTO CASTRO | | | SAN JUAN | PR | 00919-1879 | |
| 366861 | NORMA CRUZ CRUZ | Address on file | | | | | | | |
| 366862 | NORMA CRUZ DIAZ | Address on file | | | | | | | |
| 730834 | NORMA CRUZ FIGUEROA | RES DR PALOU | EDIF 13 APT 3 | | | HUMACAO | PR | 00680 | |
| 366863 | NORMA CRUZ FIGUEROA | Address on file | | | | | | | |
| 366864 | NORMA CRUZ RIVERA | Address on file | | | | | | | |
| 730835 | NORMA CRUZ RODRIGUEZ | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 730836 | NORMA CURET AYALA | P O BOX 193621 | | | | SAN JUAN | PR | 00919-3621 | |
| 366865 | NORMA D ALVINO SANTIAGO | Address on file | | | | | | | |
| 366866 | NORMA D LORA LONGORIA | Address on file | | | | | | | |
| 730837 | NORMA D MALDONADO RIVERA | 150 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 730838 | NORMA D RODRIGUEZ SANTOS | URB CANA | SS6 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 730839 | NORMA D TORRES | 1721 WATAUGA AVE APT 204 | | | | ORLANDO | FL | 32812 | |
| 366867 | NORMA D. RODRIGUEZ SANTOS | Address on file | | | | | | | |
| 366868 | NORMA DAVILA COLON | Address on file | | | | | | | |
| 730840 | NORMA DAVILA DE VELEZ | MINILLAS STATION | PO BOX 40566 | | | SAN JUAN | PR | 00940 | |
| 366869 | Norma de Jesus de Jesus | Address on file | | | | | | | |
| 730841 | NORMA DE JESUS PESANTE | JARD DEL CARIBE | X 16 CALLE 26 | | | PONCE | PR | 00728 | |
| 730842 | NORMA DE JESUS ROMAN | URB PARK GARDENS | Y6 CALLE YORK SHIRE | | | SAN JUAN | PR | 00926 | |
| 366870 | NORMA DE LA GUARDIA VENZAL | Address on file | | | | | | | |
| 730843 | NORMA DE LA PAZ LOPEZ | HC 2 BOX 10206 | | | | GUAYNABO | PR | 00971 | |
| 848688 | NORMA DEL C ACOSTA VARGAS | URB LA ALAMEDA | 768 CALLE GEMA | | | SAN JUAN | PR | 00926-5807 | |
| 366871 | NORMA DELIA ARJONA | Address on file | | | | | | | |
| 730844 | NORMA DEVARIE DIAZ | P O BOX 844 | 138 AVE WINSTON CHURCHIL | | | SAN JUAN | PR | 00926 | |
| 730845 | NORMA DIANA GARCIA GALAN | Address on file | | | | | | | |
| 366872 | NORMA DIAZ CORDERO | Address on file | | | | | | | |
| 366873 | NORMA DIAZ CRUZ | Address on file | | | | | | | |
| 730846 | NORMA DIAZ PEREZ | MSC 6062 ST 1 | | | | BAYAMON | PR | 00960 | |
| 366874 | NORMA DIAZ SERRANO | Address on file | | | | | | | |
| 366875 | NORMA DOMINGUEZ CORDOVA | Address on file | | | | | | | |
| 730847 | NORMA DONATE LAUREANO | 201 A COND LA PLAYA | | | | ARECIBO | PR | 00612 | |
| 730848 | NORMA E AGOSTO MAURY | URB VILLA LUARCA | A 2 CALLE LODI | | | SAN JUAN | PR | 00924 | |
| 730849 | NORMA E APONTE SOTO | PO BOX 444 | | | | ADJUNTAS | PR | 00601 | |
| 366876 | NORMA E ARCE VAZQUEZ | Address on file | | | | | | | |
| 730850 | NORMA E BOUTOWN RAMIREZ | PO BOX 9023476 | | | | SAN JUAN | PR | 00902-3476 | |
| 730851 | NORMA E BURGOS ANDUJAR | Address on file | | | | | | | |
| 366877 | NORMA E COSME CARTAGENA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 56 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 730852 | NORMA E FELIX BERMUDEZ | Address on file | | | | | | | |
| 366878 | NORMA E FELIX BERMUDEZ | Address on file | | | | | | | |
| 730853 | NORMA E GARCIA MORALES | PO BOX 1024 | | | | QUEBRADILLAS | PR | 00678 | |
| 366879 | NORMA E GONZALEZ CRUZ | Address on file | | | | | | | |
| 366880 | NORMA E GONZALEZ GARCIA | Address on file | | | | | | | |
| 366881 | NORMA E GONZALEZ SOTO | Address on file | | | | | | | |
| 366882 | NORMA E GUZMAN SANTIAGO | Address on file | | | | | | | |
| 730854 | NORMA E LOAISIGA VELAZQUEZ | Address on file | | | | | | | |
| 366883 | NORMA E LUCENA CRUZ | Address on file | | | | | | | |
| 730855 | NORMA E MARRERO COSTA | Address on file | | | | | | | |
| 730856 | NORMA E MENDRELL DE PABON | Address on file | | | | | | | |
| 366884 | NORMA E MERCADO SOTO | Address on file | | | | | | | |
| 848689 | NORMA E MORALES BAEZ | HERMANAS DAVILA | 392 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 730857 | NORMA E MORALES PEREZ | Address on file | | | | | | | |
| 730858 | NORMA E MORALES VAZQUEZ | 374 CALLE UNION | | | | PUERTO REAL | PR | 00740 | |
| 730859 | NORMA E NAVARRO RIVERA | Address on file | | | | | | | |
| 730860 | NORMA E OCASIO CRESPO | P O BOX 525 | | | | QUEBRADILLAS | PR | 00678 | |
| 730861 | NORMA E ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 366885 | NORMA E PAGAN VALENTIN | Address on file | | | | | | | |
| 730862 | NORMA E RALAT ORTIZ | VILLA CAROLINA | 48-16 CALLE 42 | | | CAROLINA | PR | 00936 | |
| 730863 | NORMA E RIVERA | Address on file | | | | | | | |
| 366886 | NORMA E RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 848690 | NORMA E ROMAN RAMOS | HC 5 BOX 54241 | | | | AGUADILLA | PR | 00603-9533 | |
| 730864 | NORMA E ROSADO RIVERA | Address on file | | | | | | | |
| 730865 | NORMA E SALAZAR RIVERA | PO BOX 4134 | | | | SAN JUAN | PR | 00902 | |
| 366887 | NORMA E SANTIAGO CABRERA | Address on file | | | | | | | |
| 730866 | NORMA E TORO DIAZ | BO CADILERO ARRIBA SECT BAJO LA | SOMBRA DE UN PINO HC 01 BOX 11350 | | | HUMACAO | PR | 00791 | |
| 366888 | NORMA E TORRES RODRIGUEZ | Address on file | | | | | | | |
| 730867 | NORMA E VEGA DE JESUS | B 53 SANTA ISABEL SAN MIGUEL | | | | SANTA ISABEL | PR | 00757 | |
| 366889 | NORMA E VELEZ ORTIZ | Address on file | | | | | | | |
| 730868 | NORMA ELIAS BAUZA | BO AMELIA | 64 JOSE DE DIEGO | | | GUAYNABO | PR | 00965 | |
| 730869 | NORMA ENCARNACION | ESTANCIAS DE SAN FERNANDO | F 70 CALLE 8 | | | CAROLINA | PR | 00984 | |
| 730870 | NORMA ENCARNACION RODRIGUEZ | URB APRIL GARDENS | C 18 CALLE 6 | | | LAS PIEDRAS | PR | 00771 | |
| 730871 | NORMA FEBO SANTIAGO | Address on file | | | | | | | |
| 730872 | NORMA FERRER MALDONADO | P O BOX 545 | | | | MOCA | PR | 00676 | |
| 366890 | NORMA FIGUEROA BAEZ | Address on file | | | | | | | |
| 730873 | NORMA FIGUEROA COLLAZO | URB LAS DELICIAS | COND MADRID PLAZA | APTO 205 | | SAN JUAN | PR | 00925 | |
| 730874 | NORMA FIGUEROA CORREA | URB LLANOS DE STA ISABEL | H 5 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| 366891 | NORMA FIGUEROA CORREA | Address on file | | | | | | | |
| 366892 | NORMA FIGUEROA CORREA | Address on file | | | | | | | |
| 730875 | NORMA FLORES FALCON | HC 01 BOX 8926 | | | | AGUAS BUENAS | PR | 00703 | |
| 730876 | NORMA FUENTES RIVERA | Address on file | | | | | | | |
| 366893 | NORMA G FERNANDEZ GONZALEZ | Address on file | | | | | | | |
| 730877 | NORMA G MERCADO GOYCOCHEA | PO BOX 1677 | | | | ISABELA | PR | 00662 | |
| 730878 | NORMA G MORALES AGOSTO | HC 01 BOX 18002 | | | | COMERIO | PR | 00782-9800 | |
| 366894 | NORMA G SANTANA IRIZARRY | Address on file | | | | | | | |
| 730781 | NORMA GARCIA GONZALEZ | HC 1 BOX 8435 | | | | HORMIGUEROS | PR | 00660 | |
| 366895 | NORMA GARCIA GONZALEZ | Address on file | | | | | | | |
| 366896 | NORMA GARCIA LEBRON DBA CAFE CONCORDIA | COOP ROLLING HILLS BUZON 4 | | | | CAROLINA | PR | 00987 | |
| 366897 | NORMA GARCIAS RIVERA | Address on file | | | | | | | |
| 366898 | NORMA GARCIAS RIVERA | Address on file | | | | | | | |
| 730879 | NORMA GERENA LOPEZ | BO PUENTE | CARR 486 KM 2 0 | | | CAMUY | PR | 00627 | |
| 366899 | NORMA GOMEZ SOTO | Address on file | | | | | | | |
| 730880 | NORMA GONZALEZ BORRERO | 12 CALLE RAFAEL HERNANDEZ | | | | ENSENADA | PR | 00647 | |
| 730881 | NORMA GONZALEZ CANDELARIO | PO BOX 296 | | | | MERCEDITA | PR | 00715 | |
| 730882 | NORMA GONZALEZ COLON | BDA LA PLATA | 12 CALLE 5 | | | COMERIO | PR | 00782 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 848691 | NORMA GONZALEZ DBA RESTAURANT RINCON CRIOLLO | PO BOX 60 | | | | AGUIRRE | PR | 00704 | |
| 730883 | NORMA GONZALEZ GONZALEZ | PO BOX 250289 | | | | AGUADILLA | PR | 00604 | |
| 366901 | NORMA GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 366902 | NORMA GONZALEZ LOPEZ | Address on file | | | | | | | |
| 366903 | NORMA GONZALEZ MANGUAL | Address on file | | | | | | | |
| 366904 | NORMA GONZALEZ MARTINEZ | Address on file | | | | | | | |
| 366905 | NORMA GONZALEZ MERCADO | Address on file | | | | | | | |
| 730884 | NORMA GONZALEZ RIVERA | URB ROSA MARIA | C 27 CALLE 7 | | | CAROLINA | PR | 00985 | |
| 730885 | NORMA GONZALEZ ROBLES | CALLE 19 GANDARA I | | | | CIDRA | PR | 00739 | |
| 730886 | NORMA GONZALEZ SANTOS | URB VILLA CAROLINA | 109-32 CALLE 82 | | | CAROLINA | PR | 00988 | |
| 730888 | NORMA GONZALEZ VAZQUEZ | URB LOS CAOBOS | 1609 CALLE GROCELLA | | | PONCE | PR | 00716 | |
| 730889 | NORMA GOTAY / EQUIPO ROYALS | BO LAS MONJAS | 67 CALLE POPULAR | | | SAN JUAN | PR | 00917 | |
| 730890 | NORMA GUARDIOLA RAMIREZ | Address on file | | | | | | | |
| 730891 | NORMA GUERRERO CASTILLO | URB SANTIAGO APOSTOL | L 7 CALLE 10 | | | SANTA ISABEL | PR | 00757 | |
| 730892 | NORMA H HERNANDEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 730893 | NORMA H LEON GONZALEZ | Address on file | | | | | | | |
| 730894 | NORMA H SANJURJON CORREA | Address on file | | | | | | | |
| 366906 | NORMA H ZAYAS ORTIZ | Address on file | | | | | | | |
| 730895 | NORMA HERNANDEZ BETANCOURT | BO CERRO GORDO | 4 VILLAS DEL OLIMPO | | | BAYAMON | PR | 00957 | |
| 730896 | NORMA HERNANDEZ LOZADA | URB TURABO GARDENS K 8 CALLE 3 | | | | CAGUAS | PR | 00725 | |
| 366907 | NORMA HERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 730897 | NORMA I ACEVEDO / BABYS ANGELS DAY CARE | TURABO GARDENS II | Z 6-1 CALLE 14 | | | CAGUAS | PR | 00727 | |
| 366908 | NORMA I ADORNO ROLON | Address on file | | | | | | | |
| 730898 | NORMA I AGOSTO ORTIZ | URB LA RIVIERA | 1419 CALLE 40 SO | | | SAN JUAN | PR | 00921 | |
| 730899 | NORMA I AGRINSONI DELGADO | PO BOX 1090 | | | | LAS PIEDRAS | PR | 00771 | |
| 848692 | NORMA I ALICEA CINTRON | EXTENSION GUAYDIA | 72 CALLE J YORDAN | | | GUAYANILLA | PR | 00656-1213 | |
| 730900 | NORMA I ALVARADO | Address on file | | | | | | | |
| 366909 | NORMA I ALVAREZ FELICIANO | Address on file | | | | | | | |
| 730903 | NORMA I ALVAREZ RAMIREZ | URB FAIR VIEW | 1876 CALLE DIEGO SALAZAR | | | SAN JUAN | PR | 00926 | |
| 730904 | NORMA I ALVAREZ RAMIREZ | VILLAS DEL SOL | D14 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 730905 | NORMA I ANAYA DE LEON | URB VILLA ROSA II | 35 CALLE A | | | GUAYAMA | PR | 00784 | |
| 730906 | NORMA I ANDUJAR VALENTIN | COND ALAMEDA TOWER III | 1786 CARR 2 APT 502 | | | SAN JUAN | PR | 00921 | |
| 730907 | NORMA I ARBELO IRIZARRY | BO CARRIZALES | 66 CALLE PARLO PARVULO | | | HATILLO | PR | 00659 | |
| 730908 | NORMA I ARROYO ARROYO | 9 A CALLE CESAR ORTIZ | | | | MAUNABO | PR | 00707 | |
| 366910 | NORMA I AVILES GONZALEZ | Address on file | | | | | | | |
| 730910 | NORMA I BERRIOS OTERO | BO GUADIANA | HC 73 BOX 5187 | | | NARANJITO | PR | 00719 | |
| 366911 | NORMA I BERRIOS RODRIGUEZ | Address on file | | | | | | | |
| 730911 | NORMA I BORGES GARCIA | URB TERRAZAS DE DEMAJAGUA | DD 61 CALLE TAINO | | | FAJARDO | PR | 00738 | |
| 730912 | NORMA I BURGOS GARCIA | PO BOX 11264 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 366912 | NORMA I CANALES CARABALLO | Address on file | | | | | | | |
| 730913 | NORMA I CARDONA OCASIO | 15 CALLE JUAN COLON LOPEZ | | | | COAMO | PR | 00769 | |
| 366913 | NORMA I CASTRO MONGE | Address on file | | | | | | | |
| 366914 | NORMA I CLASS VILLANUEVA | Address on file | | | | | | | |
| 366915 | NORMA I CLAUDIO FIGUEROA | Address on file | | | | | | | |
| 730915 | NORMA I CLAUDIO FIGUEROA | Address on file | | | | | | | |
| 730914 | NORMA I CLAUDIO FIGUEROA | Address on file | | | | | | | |
| 366916 | NORMA I COLLAZO MELENDEZ | Address on file | | | | | | | |
| 730916 | NORMA I COLLAZO MORALES | BO CAMPANILLA | 149 CALLE EL MONTE | | | TOA BAJA | PR | 00949 | |
| 366917 | NORMA I COLLAZO REYES | Address on file | | | | | | | |
| 366918 | NORMA I COLON ALMODOVAR | Address on file | | | | | | | |
| 730917 | NORMA I COLON GONZALEZ | RES LUIS LLORENS TORRES | EDIF 135 PTO 249 | | | SAN JUAN | PR | 00915 | |
| 730918 | NORMA I COLON LABOY | URB EL PALMAR | B 6 | | | ARROYO | PR | 00714 | |
| 730919 | NORMA I COLON LOPEZ | HC 01 BOX 15526 | | | | COAMO | PR | 00769 | |
| 366919 | NORMA I COLON RIVERA | Address on file | | | | | | | |
| 730920 | NORMA I COLON SANTIAGO | PO BOX 503 | | | | PATILLAS | PR | 00723 | |
| 730921 | NORMA I COLON TORRES | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 366920 | NORMA I CONCEPCION | Address on file | | | | | | | |
| 366921 | NORMA I CONCEPCION CRESPO | Address on file | | | | | | | |
| 730922 | NORMA I CONCEPCION PEXA | URB BARALT G 19 | AVE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| 730923 | NORMA I CORDERO SIERRA | Address on file | | | | | | | |
| 366922 | NORMA I CORDERO VEGA | Address on file | | | | | | | |
| 366923 | NORMA I CORE ORTIZ | Address on file | | | | | | | |
| 730924 | NORMA I CORNIER CRUZ | PO BOX 168 | | | | MARICAO | PR | 00606 | |
| 730925 | NORMA I COSME LOPEZ | Address on file | | | | | | | |
| 730926 | NORMA I CRUZ DOMINGUEZ | PARC PALMAS ALTA | BOX 105 | | | BARCELONETA | PR | 00617 | |
| 730927 | NORMA I CRUZ OTERO | P O BOX 401 | | | | CIALES | PR | 00638 | |
| 730782 | NORMA I CRUZ PEREZ | COOP TORRES DE CAROLINA | EDIF B APT G 3 | | | CAROLINA | PR | 00979 | |
| 366924 | NORMA I CUADRO SERRANO | Address on file | | | | | | | |
| 366925 | NORMA I CUADRO SERRANO | Address on file | | | | | | | |
| 366926 | NORMA I DAVID BERMUDEZ | Address on file | | | | | | | |
| 366927 | NORMA I DE JESUS AMARO | Address on file | | | | | | | |
| 730928 | NORMA I DE JESUS CASILLAS | Address on file | | | | | | | |
| 848693 | NORMA I DE JESUS CLAUDIO | HC 3 BOX 11079 | | | | YABUCOA | PR | 00767-9743 | |
| 366928 | NORMA I DE JESUS MORALES | Address on file | | | | | | | |
| 366929 | NORMA I DE JESUS SOTO | Address on file | | | | | | | |
| 366930 | NORMA I DE JESUS SOTO | Address on file | | | | | | | |
| 366931 | NORMA I DE LEON RODRIGUEZ | Address on file | | | | | | | |
| 730929 | NORMA I DELGADO MERCADO | COND GARDEN VALLEY | 3950 C 176 PO BOX 115 | | | SAN JUAN | PR | 00926 | |
| 366932 | NORMA I DELGADO VAZQUEZ | Address on file | | | | | | | |
| 730930 | NORMA I DIAZ DIEZ | URB LEVITTOWN LAKES | FM 11 CALLE ANTONIO OTERO | | | TOA BAJA | PR | 00949 | |
| 730931 | NORMA I DIAZ HERNANDEZ | PO BOX 70012 | | | | FAJARDO | PR | 00738 | |
| 730932 | NORMA I DIAZ ORTIZ | RES BRISAS DE BAYAMON | EDIF 22 APT 235 | | | BAYAMON | PR | 00916 | |
| 366933 | NORMA I DIAZ PARIS | Address on file | | | | | | | |
| 366934 | NORMA I DIAZ RIVERA | Address on file | | | | | | | |
| 730933 | NORMA I DIAZ RODRIGUEZ | P O BOX 335 | | | | RIO BLANCO | PR | 00744 | |
| 366935 | NORMA I DIAZ VALDES | Address on file | | | | | | | |
| 730934 | NORMA I DONES CINTRON | BOX 480 | | | | JUNCOS | PR | 00777 | |
| 730935 | NORMA I ECHEVARRIA | BO GALICIA | 8 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 730936 | NORMA I ECHEVARRIA SANTIAGO | COND SAN LUIS | APT 503 VILLA FINAL | | | PONCE | PR | 00728 | |
| 730937 | NORMA I FELIX VEGUILLA | Address on file | | | | | | | |
| 730938 | NORMA I FIGUEROA HERNANDEZ | HC 83 BOX 7087 | | | | VEGA ALTA | PR | 00692 | |
| 730939 | NORMA I FIGUEROA HERNANDEZ | PO BOX 609 | | | | NARANJITO | PR | 00719 | |
| 730940 | NORMA I FIGUEROA MEDINA | 27 TURNER ST | | | | BROCKTON | MA | 02301 | |
| 730941 | NORMA I FIGUEROA MOLINA | AVE RUIZ LOCAL 1 | CENTRO COMERCIAL JARDINES | DE CAPARRA | | BAYAMON | PR | 00961 | |
| 366936 | NORMA I FIGUEROA MORALES | Address on file | | | | | | | |
| 730942 | NORMA I FIGUEROA RIVERA | PO BOX 2113 | | | | JUNCOS | PR | 00777 | |
| 366937 | NORMA I FIGUEROA RODRIGUEZ | Address on file | | | | | | | |
| 730943 | NORMA I GALARZA MOREIRA | 514 CALLE CONSITIUCION | | | | SAN JUAN | PR | 00920-3857 | |
| 730944 | NORMA I GALLARDO MEDINA | VILLA NEVAREZ | 319 CALLE 22 | | | SAN JUAN | PR | 00927 | |
| 730945 | NORMA I GARCIA RIVERA | P O BOX 595 | | | | JAYUYA | PR | 00664-0595 | |
| 730946 | NORMA I GAYμ RIVERA | 18 CALLE CANDELARIA | | | | LAJAS | PR | 00667 | |
| 730947 | NORMA I GOMEZ GONZALEZ | Address on file | | | | | | | |
| 366938 | NORMA I GOMEZ RAMOS | Address on file | | | | | | | |
| 730948 | NORMA I GONZALEZ | SOLAR 294 COM MANI | | | | MAYAGUEZ | PR | 00682 | |
| 730949 | NORMA I GONZALEZ RIVERA | HC 1 BOX 4102 | | | | YABUCOA | PR | 00767-9603 | |
| 730950 | NORMA I GONZALEZ VEGA | P O BOX 1030 | | | | GURABO | PR | 00778-1030 | |
| 366941 | NORMA I GONZALEZ Y ZORIMAR CONCEPCION | Address on file | | | | | | | |
| 730951 | NORMA I GUADARRAMA REYES | URB JARD DE ARECIBO | P 33 CALLE P | | | ARECIBO | PR | 00612 | |
| 730952 | NORMA I GUEVAREZ SANTIAGO | PO BOX 45 | | | | MOROVIS | PR | 00687 | |
| 730953 | NORMA I GUZMAN BERNARD | HC 02 BOX 7542 | | | | UTUADO | PR | 00641 | |
| 730954 | NORMA I GUZMAN SANTOS | JARDINES DE CATANO | Y 3 CALLE 11 | | | CATANO | PR | 00962 | |
| 730955 | NORMA I HERNANDEZ | Address on file | | | | | | | |
| 730956 | NORMA I HERNANDEZ CARRION | URB VILLA LA MARINA | F 1 CALLE 3 | | | CAROLINA | PR | 00979 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 730957 | NORMA I HERNANDEZ DE PEREZ | Address on file | | | | | | | |
| 366942 | NORMA I HERNANDEZ GARCIA | Address on file | | | | | | | |
| 730958 | NORMA I HERNANDEZ MENDEZ | HC 1 BOX 3144 | | | | LAS MARIAS | PR | 00670 | |
| 730959 | NORMA I HERNANDEZ MORA | 354 CALLE SANTA INES | | | | ARECIBO | PR | 00612 | |
| 730960 | NORMA I HERNANDEZ RODRIGUEZ | RR 4 BOX 1350 | | | | BAYAMON | PR | 00956 | |
| 730961 | NORMA I HERNANDEZ SERRANO | Address on file | | | | | | | |
| 730962 | NORMA I HIRALDO CANCEL | PMB 438 PO BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| 366944 | NORMA I INCHAUSTY PAGAN | Address on file | | | | | | | |
| 366945 | NORMA I IRIZARRY LUCIANO | Address on file | | | | | | | |
| 730963 | NORMA I JIMENEZ MARRERO | PO BOX 1399 | | | | OROCOVIS | PR | 00720 | |
| 730964 | NORMA I JIMENEZ SANCHEZ | PO BOX 40 | | | | TOA ALTA | PR | 00954 | |
| 366946 | NORMA I JORDAN TORRES | Address on file | | | | | | | |
| 366947 | NORMA I JORDAN TORRES | Address on file | | | | | | | |
| 366948 | NORMA I LEBRON | Address on file | | | | | | | |
| 730965 | NORMA I LLERA RODRIGUEZ | URB SIERRA BAYAMON | 45-18 CALLE 42 | | | BAYAMON | PR | 00961 | |
| 730966 | NORMA I LOPEZ ALVARADO | VILLA DEL CARMEN | 3106 TURPIAL | | | PONCE | PR | 00716-2251 | |
| 730967 | NORMA I LOPEZ CEPEDA | SECTOR LA 23 | HONDURAS MEDIANIA BAJA | | | LOIZA | PR | 00772 | |
| 730968 | NORMA I LOPEZ COLLAZO | HC 01 BOX 8652 | | | | AGUAS BUENAS | PR | 00703 | |
| 730969 | NORMA I LOPEZ LOPEZ | HC 80 BOX 9386 | | | | DORADO | PR | 00646 | |
| 730970 | NORMA I LOPEZ MATOS | PO BOX 66 | | | | ANGELES | PR | 00611 | |
| 730783 | NORMA I LOPEZ RIVERA | ALTURAS DE BORINQUEN GARDENS | M M 11 CALLE SUNFLOWER | | | SAN JUAN | PR | 00926 5925 | |
| 366949 | NORMA I LOPEZ SANCHEZ | Address on file | | | | | | | |
| 730971 | NORMA I LOYOLA COSME | Address on file | | | | | | | |
| 366950 | NORMA I LOZADA ROSADO | Address on file | | | | | | | |
| 730972 | NORMA I LOZANO MAISONET | BRISAS DE TORTUGUERO | 5 CALLE RIO CIBUCO | | | VEGA BAJA | PR | 00693 | |
| 366951 | NORMA I LUGO VELEZ | Address on file | | | | | | | |
| 730973 | NORMA I MALDONADO | BDA SANDIN | 10 CALLE ESTRELLA | | | VEGA BAJA | PR | 00693 | |
| 730974 | NORMA I MARRERO VAZQUEZ | PO BOX 253 | | | | COROZAL | PR | 00783 0253 | |
| 730975 | NORMA I MARTINEZ MALDONA | P O BOX 7428 | | | | SAN JUAN | PR | 000916 | |
| 730976 | NORMA I MARTINEZ MATEO | Address on file | | | | | | | |
| 366952 | NORMA I MARTINEZ SANTOS | Address on file | | | | | | | |
| 730977 | NORMA I MARTINEZ TOUCET | EXT SANTA TERESITA | 4443 CALLE SANTA LUISA | | | PONCE | PR | 00730-4640 | |
| 730978 | NORMA I MEDINA DAVILA | CONDADO VIEJO | F 11 CALLE ORQUIDEA | | | CAGUAS | PR | 00725 | |
| 730979 | NORMA I MEDINA SILVA | HC 01 BOX 4904 | | | | YABUCOA | PR | 00767 | |
| 366953 | NORMA I MELENDEZ | Address on file | | | | | | | |
| 730980 | NORMA I MELENDEZ DE LEON | PO BOX 786 | | | | PATILLAS | PR | 00723 | |
| 366954 | NORMA I MELENDEZ QUINONEZ | Address on file | | | | | | | |
| 366955 | NORMA I MELENDEZ RUIZ | Address on file | | | | | | | |
| 730982 | NORMA I MENDRET DESARDENT | URB BORINQUEN | CALEE 14 QZO | | | CABO ROJO | PR | 00623 | |
| 366956 | NORMA I MERCADO | Address on file | | | | | | | |
| 366957 | NORMA I MERCADO AMBROSIANI | Address on file | | | | | | | |
| 366958 | NORMA I MERCADO MERCADO | Address on file | | | | | | | |
| 848694 | NORMA I MERCADO VALENTIN | BO PUEBLO | 24 CALLE LOS LOPERENA | | | MOCA | PR | 00676-5009 | |
| 730983 | NORMA I MIRANDA VAZQUEZ | URB JARD DE SANTA ANA | B 15 CALLE 2 | | | COAMO | PR | 00769 | |
| 730984 | NORMA I MOJICA CRUZ | Address on file | | | | | | | |
| 730985 | NORMA I MONTALVO RAMOS | 175 OESTE CALLE MENDEZ VIGO | APT 3 B | | | MAYAGUEZ | PR | 00680 | |
| 730986 | NORMA I MONTES MORALES | URB VILLA DE BUENA VENTURA | 340 CALLE GUARACA | | | YABUCOA | PR | 00767 | |
| 730987 | NORMA I MORALES CABAZA | PARC POTO REAL | 20 CALLE 15 | | | CABO ROJO | PR | 00623 | |
| 730988 | NORMA I MORALES CRUZ | URB LEVOTTOWN T | SFS CALLE DIANA | | | TOA BAJA | PR | 00949 | |
| 730989 | NORMA I MORALES FIGUEROA | Address on file | | | | | | | |
| 366960 | NORMA I MORALES MARRERO | Address on file | | | | | | | |
| 366961 | NORMA I MUNIZ RODRIGUEZ | Address on file | | | | | | | |
| 366962 | NORMA I NAZARIO SANTANA | Address on file | | | | | | | |
| 366963 | NORMA I NIETO RIVERA | Address on file | | | | | | | |
| 366964 | NORMA I NIEVES COLLAZO | Address on file | | | | | | | |
| 730991 | NORMA I NOVOA RIVERA | HC 01 BOX 2330 | | | | BAJADERO | PR | 00616 | |
| 848695 | NORMA I OCASIO ARRIAGA | RPTO METROPOLITANO | 883 43SE | | | SAN JUAN | PR | 00921 | |
| 366965 | NORMA I OLIVERAS SANTANA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 60 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 366966 | NORMA I OQUENDO RIVERA | Address on file | | | | | | | |
| 366967 | NORMA I OQUENDO ROSA | Address on file | | | | | | | |
| 730992 | NORMA I ORELLANA | ALT DE SAN LORENZO | B 12 CALLE 1 | | | SAN LORENZO | PR | 00754 | |
| 730993 | NORMA I ORTIZ | PO BOX 19524 | | | | SAN JUAN | PR | 00910 | |
| 730994 | NORMA I ORTIZ CORREA | URB NOTRE DAME | A 3 SAN LUCAS | | | CAGUAS | PR | 00725 | |
| 730995 | NORMA I ORTIZ LABOY | RR 01 BOX 3141 | | | | CIDRA | PR | 00739-9616 | |
| 730996 | NORMA I ORTIZ MATOS | P O BOX 715 | | | | CIDRA | PR | 00739 | |
| 730997 | NORMA I ORTIZ RIVERA | A 23 CALLE PEDRO P COLON | | | | COAMO | PR | 00769 | |
| 730998 | NORMA I OTERO BRACERO | Address on file | | | | | | | |
| 848696 | NORMA I PABON COCA | 7 COOP JARD TRUJILLO ALTO APT G202 | | | | TRUJILLO ALTO | PR | 00976-3707 | |
| 730999 | NORMA I PABON MIRANDA | COND LA MORADA | 205 CALLE JOSE OLIVER APT T 909 | | | SAN JUAN | PR | 00918 | |
| 731000 | NORMA I PACHECO GOLDEROS | PO BOX 2139 | | | | CRYSTAL RIVER | FL | 34423-2139 | |
| 366968 | NORMA I PADIN NEGRON | Address on file | | | | | | | |
| 366969 | NORMA I PADIN NEGRON | Address on file | | | | | | | |
| 731001 | NORMA I PAGAN FELICIANO | BUENA VISTA | 161 CALLE DECLET | | | SAN JUAN | PR | 00917 | |
| 731002 | NORMA I PAGAN MORALES | URB LOS CAOBOS | 1251 CALLE BAMBU | | | PONCE | PR | 00731-1251 | |
| 731003 | NORMA I PASSALACQUA MATOS | URBANIZACION LAS AGUILAS | B7 CALLE 5 | | | COAMO | PR | 00769 | |
| 731004 | NORMA I PASSALACUA MATOS | 1 A CALLE OBISPO SALAMANCA | | | | COAMO | PR | 00769 | |
| 366970 | NORMA I PASSLACQUA MATOS | Address on file | | | | | | | |
| 366971 | NORMA I PEDRAZA | Address on file | | | | | | | |
| 731005 | NORMA I PEDRAZA DE JESUS | BOX 148 | | | | CIDRA | PR | 00739 | |
| 366972 | NORMA I PENA IRIZARRY | Address on file | | | | | | | |
| 366973 | NORMA I PENA MURIEL | Address on file | | | | | | | |
| 366974 | NORMA I PENA RIVERA | Address on file | | | | | | | |
| 731006 | NORMA I PEREZ | MORA | 1135 CALLE PADRES CAPUCHINOS | | | SAN JUAN | PR | 00926 | |
| 366975 | NORMA I PEREZ | Address on file | | | | | | | |
| 848697 | NORMA I PEREZ FLORES | VILLA BETANIA | B22 CALLE 7 | | | BAYAMON | PR | 00959-5403 | |
| 731007 | NORMA I PEREZ GONZALEZ | HC 1 BOX 11711 | | | | SAN SEBASTIAN | PR | 00685 | |
| 366976 | NORMA I PEREZ GONZALEZ | Address on file | | | | | | | |
| 366977 | NORMA I PEREZ MILLET | Address on file | | | | | | | |
| 731008 | NORMA I PEREZ PRINCIPE | Address on file | | | | | | | |
| 731009 | NORMA I PEREZ VAZQUEZ | HC 01 BOX 5149 | | | | ADJUNTAS | PR | 00601 | |
| 366978 | NORMA I PINERO CINTRON | Address on file | | | | | | | |
| 731010 | NORMA I PLANADEBALL VEGA | PARQUE ECUESTRE | T 28 CALLE 45 | | | CAROLINA | PR | 00987 | |
| 731011 | NORMA I PLAZA ROMAN | PARC LOMAS VERDES | 402 CALLE ORO | | | MOCA | PR | 00676 | |
| 731012 | NORMA I PONCE VELEZ | Address on file | | | | | | | |
| 366979 | NORMA I PUJOLS NIEVES | Address on file | | | | | | | |
| 366980 | NORMA I QUINONES ACOSTA | Address on file | | | | | | | |
| 366981 | NORMA I RAMIREZ FIOL | Address on file | | | | | | | |
| 366982 | NORMA I RAMIREZ RODRIGUEZ | Address on file | | | | | | | |
| 731014 | NORMA I RAMIREZTORRES | PARC TIBURON | BZN 66 CALLE 13 | | | BARCELONETA | PR | 00617 | |
| 731015 | NORMA I RAMOS MOJICA | RR 2 BOX 682 | | | | SAN JUAN | PR | 00926 | |
| 366983 | NORMA I REYES CORA | Address on file | | | | | | | |
| 366984 | NORMA I RIJOS ERAZO | Address on file | | | | | | | |
| 731016 | NORMA I RIOS CORDERO | Address on file | | | | | | | |
| 366985 | NORMA I RIOS ROJAS | Address on file | | | | | | | |
| 731017 | NORMA I RIOS ROJAS | Address on file | | | | | | | |
| 731019 | NORMA I RIVERA | RR 3 BOX 3464 BO TORTUGO | | | | SAN JUAN | PR | 00926 | |
| 731018 | NORMA I RIVERA | Address on file | | | | | | | |
| 731020 | NORMA I RIVERA ACEVEDO | HC 03 BOX 1517 | | | | YAUCO | PR | 00768 | |
| 731021 | NORMA I RIVERA CANDELARIO | Address on file | | | | | | | |
| 366986 | NORMA I RIVERA CLASS | Address on file | | | | | | | |
| 731022 | NORMA I RIVERA HERNANDEZ | P O BOX 398 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 366987 | NORMA I RIVERA MARTINEZ | Address on file | | | | | | | |
| 731023 | NORMA I RIVERA MORALES | COND PORTALESC DE CAROLINA | APTO 409 | | | CAROLINA | PR | 00985 | |
| 731024 | NORMA I RIVERA NIEVES | Address on file | | | | | | | |
| 848698 | NORMA I RIVERA PORTALATIN | MANSIONES REALES | B2 CALLE PRINCIPE DE ASTURIAS | | | GUAYNABO | PR | 00969 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 366988 | NORMA I RIVERA RAMOS | Address on file | | | | | | | |
| 731025 | NORMA I RIVERA ROCHE | Address on file | | | | | | | |
| 731026 | NORMA I RIVERA ROCHE | Address on file | | | | | | | |
| 731027 | NORMA I RIVERA RODRIGUEZ | P O BOX 9065024 | | | | SAN JUAN | PR | 00906-5024 | |
| 366989 | NORMA I RIVERA SANCHEZ | Address on file | | | | | | | |
| 366990 | NORMA I RIVERA VELEZ | Address on file | | | | | | | |
| 366991 | NORMA I ROBLES MATOS | Address on file | | | | | | | |
| 731028 | NORMA I ROBLES NIEVES | EXT TERRAZAS DE GUAYNABO | B4 CALLE GLADIOLA | | | GUAYNABO | PR | 00969 | |
| 848699 | NORMA I RODRIGUEZ ABRIL | PO BOX 2141 | | | | AGUADILLA | PR | 00605 | |
| 731029 | NORMA I RODRIGUEZ ALMEDINA | HC 1 BOX 7605 | | | | SALINAS | PR | 00751 | |
| 366992 | NORMA I RODRIGUEZ COLON | Address on file | | | | | | | |
| 366993 | NORMA I RODRIGUEZ FERNANDEZ | Address on file | | | | | | | |
| 731030 | NORMA I RODRIGUEZ GONZALEZ | HC 43 BOX 10463 | | | | CAYEY | PR | 00736 | |
| 731031 | NORMA I RODRIGUEZ MAISONET OD | EXT EL COMANDANTE | 620 MONACO | | | CAROLINA | PR | 00982 | |
| 731032 | NORMA I RODRIGUEZ MARTINEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 731033 | NORMA I RODRIGUEZ MONTERO | PORTAL DE LOS PINOS | B 30 RR 36 | | | SAN JUAN | PR | 00926 | |
| 770759 | NORMA I RODRIGUEZ NEGRON | Address on file | | | | | | | |
| 366994 | NORMA I RODRIGUEZ NIEVES | Address on file | | | | | | | |
| 731034 | NORMA I RODRIGUEZ ORTIZ | P O BOX 1558 | | | | SANTA ISABEL | PR | 00757 | |
| 366995 | NORMA I RODRIGUEZ RANGEL | Address on file | | | | | | | |
| 366996 | NORMA I RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 731035 | NORMA I RODRIGUEZ SERRANO | Address on file | | | | | | | |
| 731036 | NORMA I RODRIGUEZ SOBA | PO BOX 71325 SUITE 150 | | | | SAN JUAN | PR | 00936-8425 | |
| 731037 | NORMA I RODRIGUEZ TORRES | PO BOX 372680 | | | | CAYEY | PR | 00737-2680 | |
| 731038 | NORMA I RODRIGUEZ VARGAS | I A 15 RESIDENCIAL BAHIAS | EDIF 1 APT A 15 | | | GUAYANILLA | PR | 00656 | |
| 731039 | NORMA I RODRIGUEZ VELEZ | URB ESTANCIA TRINITARIA | 779 CALLE JOSE L ACOSTA | | | AGUIRRE | PR | 00704 | |
| 366998 | NORMA I ROMAN HERNANDEZ | Address on file | | | | | | | |
| 731040 | NORMA I ROQUE GONZALEZ | Address on file | | | | | | | |
| 731041 | NORMA I ROSA TOSADO | Address on file | | | | | | | |
| 731044 | NORMA I ROSADO ROMAN | ALMIRANTE SUR | 201 PARC MIRANDA | | | VEGA BAJA | PR | 00693 | |
| 731045 | NORMA I ROSADO VALENTIN | Address on file | | | | | | | |
| 731046 | NORMA I ROSARIO RIVERA | JARD DE COUNTRY CLUB | M 25 CALLE 23 | | | CAROLINA | PR | 00983 | |
| 367000 | NORMA I ROSARIO TORRES | Address on file | | | | | | | |
| 731047 | NORMA I RUIZ BARBOSA | PO BOX 1083 | | | | ANASCO | PR | 00610 | |
| 731048 | NORMA I RUIZ RIVERA | Address on file | | | | | | | |
| 731049 | NORMA I SANCHEZ ALICEA | HC 01 BOX 6863 | | | | CIALES | PR | 00638 | |
| 367001 | NORMA I SANCHEZ COLON | Address on file | | | | | | | |
| 367002 | NORMA I SANCHEZ FELICIANO | Address on file | | | | | | | |
| 731051 | NORMA I SANTANA RIVERA | P O BOX 8493 | | | | BAYAMON | PR | 00960 | |
| 731050 | NORMA I SANTANA RIVERA | PO BOX 51384 | | | | TOA BAJA | PR | 00950 | |
| 731052 | NORMA I SANTIAGO DAVILA | Address on file | | | | | | | |
| 367003 | NORMA I SANTIAGO DBA NIS CONSULTING | VILLAS DE SAN AGUSTIN | G 10 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 367004 | NORMA I SANTIAGO DEL VALLE | Address on file | | | | | | | |
| 731053 | NORMA I SANTIAGO GONZALEZ | PO BOX 1839 | | | | OROCOVIS | PR | 00720 | |
| 731054 | NORMA I SANTIAGO MAURA | Address on file | | | | | | | |
| 731055 | NORMA I SANTIAGO RAMOS | PO BOX 391 | | | | CAGUAS | PR | 00725 | |
| 367005 | NORMA I SANTIAGO RIVERA | Address on file | | | | | | | |
| 367006 | NORMA I SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 731056 | NORMA I SCHMIDT VELAZQUEZ | BOX 1591 | | | | JUANA DIAZ | PR | 00795 | |
| 367007 | NORMA I SEGUI ROSARIO | Address on file | | | | | | | |
| 731057 | NORMA I SERRANO VAZQUEZ | Address on file | | | | | | | |
| 367008 | NORMA I SOTO MESONERO | Address on file | | | | | | | |
| 367009 | NORMA I SOTO MESONERO | Address on file | | | | | | | |
| 367010 | NORMA I TORO ROMAN | Address on file | | | | | | | |
| 731059 | NORMA I TORRES CUADRADO | PO BOX 8146 | | | | CAGUAS | PR | 00726 | |
| 731058 | NORMA I TORRES CUADRADO | VILLA TURABO | J 11 CALLE CIPRES | | | CAGUAS | PR | 00725 | |
| 367011 | NORMA I TORRES ORTIZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 62 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 731060 | NORMA I TRABAL IRRIZARRY | 44 EXT LA RUEDA CARR 108 | | | | MAYAGUEZ | PR | 00680 | |
| 367012 | NORMA I TRINIDAD FONTANEZ | Address on file | | | | | | | |
| 731061 | NORMA I VALENTIN COLON | 27 CALLE SAN JUAN | | | | PONCE | PR | 00731 | |
| 731062 | NORMA I VALENTIN SANTIAGO | FLAMBOYAN GARDENS | C 1 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 731063 | NORMA I VARGAS GONZALEZ | HC 57 BOX 15565 | | | | AGUADA | PR | 00602 | |
| 731064 | NORMA I VARGAS RAMOS | Address on file | | | | | | | |
| 367013 | NORMA I VARGAS RODRIGUEZ | Address on file | | | | | | | |
| 731066 | NORMA I VAZQUEZ CARMONA | HC 66 BOX 6001 | | | | FAJARDO | PR | 00738 | |
| 731065 | NORMA I VAZQUEZ LOPEZ | RES PONCE DE LEON APT 400 | | | | PONCE | PR | 00717-0130 | |
| 367014 | NORMA I VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 731067 | NORMA I VAZQUEZ SAEZ | Address on file | | | | | | | |
| 367015 | NORMA I VEGA LEON | Address on file | | | | | | | |
| 731068 | NORMA I VEGA ORTIZ | Address on file | | | | | | | |
| 367016 | NORMA I VEGA RIVERA | Address on file | | | | | | | |
| 731069 | NORMA I VELAZQUEZ ALVAREZ | URB JARDINES DE LAFAYETTE | C 33 CALLE O | | | ARROYO | PR | 00714 | |
| 731070 | NORMA I VELAZQUEZ CRUZ | PO BOX 629 | | | | SALINAS | PR | 00751 | |
| 731071 | NORMA I VIALIZ HERNANDEZ | RES CONCORDIA | EDIF 7 APT 95 | | | MAYAGUEZ | PR | 00680 | |
| 367018 | NORMA I VILLAFANE SEMIDEY | Address on file | | | | | | | |
| 731072 | NORMA I. ABADIA COLON | APARTADO 21365 | | | | SAN JUAN | PR | 00928 | |
| 367019 | NORMA I. CANALES CARABALLO | Address on file | | | | | | | |
| 367020 | NORMA I. COLLAZO MELENDEZ | Address on file | | | | | | | |
| 367021 | NORMA I. CORDOVA MEDINA | Address on file | | | | | | | |
| 731073 | NORMA I. CORDOVA MONSERRATE | Address on file | | | | | | | |
| 367022 | NORMA I. CORREA MARTINEZ | Address on file | | | | | | | |
| 367023 | NORMA I. DÁVILA RIVERA | NORMA I. DÁVILA RIVERA | COND. VILLAS DE ISLA VERDE | 8 AVE. LAGUNA APTDO. B-202 | | CAROLINA | PR | 00979-6405 | |
| 731075 | NORMA I. DAVILA-RIVERA | Address on file | | | | | | | |
| 367024 | NORMA I. DIAZ MEDINA | Address on file | | | | | | | |
| 731076 | NORMA I. ENCARNACION | JARD PLA | 23 CALLE RAMON SANTINI | | | CAGUAS | PR | 00725 | |
| 367025 | NORMA I. GARCIA MARTINEZ | Address on file | | | | | | | |
| 367026 | NORMA I. GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 367027 | NORMA I. LOPEZ CRUZ | Address on file | | | | | | | |
| 367028 | NORMA I. LOPEZ VILLEGAS | Address on file | | | | | | | |
| 367029 | NORMA I. MARTINEZ COLLAZO | Address on file | | | | | | | |
| 367030 | NORMA I. MATOS GALARZA | LCDO. JOSÉ F. AVILÉS LAMBERTY, LCDO. FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTÍN | SUITE 17 | | SAN JUAN | PR | 00924-4586 | |
| 731077 | NORMA I. MORALES BERRIOS | Address on file | | | | | | | |
| 731078 | NORMA I. MORALES BERRIOS | Address on file | | | | | | | |
| 367031 | NORMA I. NEGRON FALCON | Address on file | | | | | | | |
| 367032 | NORMA I. OCASIO ARRIAGA | Address on file | | | | | | | |
| 367033 | NORMA I. OCASIO ARRIAGA | Address on file | | | | | | | |
| 731079 | NORMA I. OCASIO ROSADO | 01 HC BOX 5026 | | | | CAMUY | PR | 00627 | |
| 731080 | NORMA I. OLAVARRIA FRANQUI | Address on file | | | | | | | |
| 731081 | NORMA I. ORTIZ FIGUEROA | Address on file | | | | | | | |
| 367034 | NORMA I. ORTIZ NAVEDO | Address on file | | | | | | | |
| 731083 | NORMA I. PEREZ RAMOS | Address on file | | | | | | | |
| 367035 | NORMA I. RAMOS COLON | Address on file | | | | | | | |
| 731084 | NORMA I. RAMOS MOJICA | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 367036 | NORMA I. RODRIGUEZ COLON | Address on file | | | | | | | |
| 731085 | NORMA I. RODRIGUEZ DIAZ | TRIB GENERAL DE JUSTICIA | A/C AIDA A. NATER OSORIO | P O BOX 190917 | | SAN JUAN | PR | 00919-0917 | |
| 367037 | NORMA I. RODRIGUEZ MONTERO | Address on file | | | | | | | |
| 367038 | NORMA I. RODRIGUEZ TORRES | Address on file | | | | | | | |
| 1256710 | NORMA I. ROMAN MARTINEZ | Address on file | | | | | | | |
| 367039 | NORMA I. SANTANA CRUZ | Address on file | | | | | | | |
| 367040 | NORMA I. SANTANA FELICIANO | Address on file | | | | | | | |
| 367041 | NORMA I. SANTANA VELEZ | Address on file | | | | | | | |
| 367042 | NORMA I. TRINIDAD FONTANEZ | Address on file | | | | | | | |
| 367043 | NORMA I. VALENTIN SANTIAGO | Address on file | | | | | | | |
| 731086 | NORMA IRIS COLO GARCIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 367044 | NORMA IRIS DE JESUS MORALES | Address on file | | | | | | | |
| 367045 | NORMA IRIS DIAZ MORALES | Address on file | | | | | | | |
| 367046 | NORMA IRIS FLORES | Address on file | | | | | | | |
| 731087 | NORMA IRIS GOMEZ RAMOS | Address on file | | | | | | | |
| 731088 | NORMA IRIS GONZALEZ RODRIGUEZ | URB ALAMEDA | 809 CALLE ESMERALDA | | | SAN JUAN | PR | 00926-5817 | |
| 731089 | NORMA IRIS GONZALEZ TORRES | Address on file | | | | | | | |
| 367047 | NORMA IRIS GUTIERREZ COLLAZO | Address on file | | | | | | | |
| 367048 | NORMA IRIS LEBRON PATRON | Address on file | | | | | | | |
| 731090 | NORMA IRIS MATIAS | Address on file | | | | | | | |
| 731091 | NORMA IRIS MORALES COLON | Address on file | | | | | | | |
| 731092 | NORMA IRIS NIEVES | Address on file | | | | | | | |
| 731093 | NORMA IRIS ORTIZ LUNA | HC 2 BOX 6572 | | | | BARRANQUITAS | PR | 00794 | |
| 367049 | NORMA IRIS ORTIZ ROSA | LCDA. OLGA D. ALVAREZ GONZÁLEZ-ABOGADA DE ACT (MAPFRE) | MAPFRE UNIDAD DE LITIGIOS | DEPARTAMENTO DE RECLAMACIONES | PO BOX 70244 | SAN JUAN | PR | 00936-8244 | |
| 367050 | NORMA IRIS ORTIZ ROSA | LCDO. ERNESTO JOSÉ MIRANDA MATOS Y LCDO. ANTONIO LUIS IGUINA GONZÁLEZ- ABOGADO DEMANDANTE | PO BOX 361058 | | | SAN JUAN | PR | 00936-1058 | |
| 731094 | NORMA IRIS ORTIZ TORRES | URB HACIENDA DE CARRAIZO | I 16 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 731095 | NORMA IRIS RIVERA LAUREANO | Address on file | | | | | | | |
| 367051 | NORMA IRIS RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 731096 | NORMA IRIS RUIZ DIAZ | Address on file | | | | | | | |
| 367052 | NORMA IRIS SÁNCHEZ ORTIZ | LCDO. EDGARDO SANTIAGO LLORÉNS | 1925 BLV. LUIS A. FERRÉ | SAN ANTONIO | | PONCE | PR | 00728-1815 | |
| 731097 | NORMA IRIS TORRES CUADRADO | P O BOX 8146 | | | | CAGUAS | PR | 00726 | |
| 731098 | NORMA IRIS VEGA GARCIA | PO BOX 515 | | | | NAGUABO | PR | 00718 | |
| 1978989 | Norma Iris Velez En representacion de Alexander Mora Velez | Address on file | | | | | | | |
| 731099 | NORMA IRIZARRY | Address on file | | | | | | | |
| 731100 | NORMA IRIZARRY RIVERA | HC 74 BOX 5884 | | | | NARANJITO | PR | 00719 | |
| 367053 | NORMA IVETTE DIAZ PARIS | Address on file | | | | | | | |
| 367055 | NORMA IVETTE PEREZ SALDANA | Address on file | | | | | | | |
| 367056 | NORMA IVETTE PEREZ SALDANA | Address on file | | | | | | | |
| 367057 | NORMA IVETTE RAMOS CASTANER | Address on file | | | | | | | |
| 731101 | NORMA IVETTE ZAYAS MARTINEZ | HC 03 BOX 16030 | | | | JUANA DIAZ | PR | 00795 | |
| 731102 | NORMA J ALICEA FONSECA | JARD DE SAN LORENZO | K 4 CALLE 8 | | | SAN LORENZO | PR | 00754 | |
| 731103 | NORMA J ALVARADO TORRES | P O BOX 1005 | | | | COAMO | PR | 00769 | |
| 731104 | NORMA J BORRAS OSORIO | P O BOX 2934 | | | | GUAYAMA | PR | 00785 | |
| 367058 | NORMA J COLBERG/MFS CONSULTING ENGINEERS | Address on file | | | | | | | |
| 731105 | NORMA J FERNANDEZ ESTEVEZ | URB MATIENZO CINTRON | 541 CALLE PUEBLA | | | SAN JUAN | PR | 00923 | |
| 731106 | NORMA J FIGUEROA OTERO | HC 02 BOX 8615 | | | | OROCOVIS | PR | 00729 | |
| 731107 | NORMA J FLORES TORRES | RR 2 BOX 6189 | BO BAYAMON | | | CIDRA | PR | 00739 | |
| 731108 | NORMA J NAVARRO | Address on file | | | | | | | |
| 367059 | NORMA J RIVERA VELAZQUEZ | Address on file | | | | | | | |
| 367060 | NORMA J RODRIGUEZ COLON | Address on file | | | | | | | |
| 731110 | NORMA J RODRIGUEZ SERRANO/HENRY SERRANO | PO BOX 141411 | | | | ARECIBO | PR | 00614-1411 | |
| 367061 | NORMA J SIERRA LOPEZ | Address on file | | | | | | | |
| 367062 | NORMA J SIERRA LOPEZ | Address on file | | | | | | | |
| 731111 | NORMA J TRINIDAD SANTOS | Address on file | | | | | | | |
| 367063 | NORMA J. GOMEZ RIVERA | Address on file | | | | | | | |
| 731112 | NORMA JOHNSON LAMBOY | URB MUNOZ RIVERA | 15 CALLE ZAFIRO | | | GUAYNABO | PR | 00969 | |
| 367064 | NORMA KRASINSKI COLON | Address on file | | | | | | | |
| 367065 | NORMA KRASINSKI COLON | Address on file | | | | | | | |
| 367066 | NORMA L ALEMAN MERLE | Address on file | | | | | | | |
| 731113 | NORMA L BATISTA GARCIA | HC 61 BOX 4970 | | | | TRUJILLO ALTO | PR | 00976 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 64 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 731114 | NORMA L CARRANZA DE LEON | Address on file | | | | | | | |
| 731115 | NORMA L CORIANO BAEZ | URB FLAMINGO HILL | 86 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 731116 | NORMA L FERRER MALDONADO | Address on file | | | | | | | |
| 731117 | NORMA L FONSECA ESTEVES | Address on file | | | | | | | |
| 731118 | NORMA L FUENTES RIVERA | Address on file | | | | | | | |
| 731119 | NORMA L GARCIA DELGADO | HC 01 BOX 11094 | | | | CAROLINA | PR | 00987 | |
| 367067 | NORMA L GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 367068 | NORMA L LAUREANO LASALLE | Address on file | | | | | | | |
| 731120 | NORMA L MALAVE VILLALBA | Address on file | | | | | | | |
| 367069 | NORMA L MAYMI VEGA | Address on file | | | | | | | |
| 731121 | NORMA L MORALES RESTO | IDAMARIS GARDENS | C 78 CALLE SALUSTIANA COLON | | | CAGUAS | PR | 00725 | |
| 367070 | NORMA L MORALES SOLIS | Address on file | | | | | | | |
| 367071 | NORMA L NIEVES AROCHO | Address on file | | | | | | | |
| 731122 | NORMA L PAGAN SANTIAGO | Address on file | | | | | | | |
| 848700 | NORMA L PEREZ ALBANDOZ | 6 COND PLAZA DEL ESTE | 501 AVE MAIN APT 32 | | | CANOVANAS | PR | 00729 | |
| 367072 | NORMA L PEREZ GIRAUD | Address on file | | | | | | | |
| 731123 | NORMA L RIOS ALICEA | VILLA CAROLINA | 168 27 C ALLE 436 | | | CAROLINA | PR | 00983 | |
| 731124 | NORMA L RIVERA ORTIZ | Address on file | | | | | | | |
| 731125 | NORMA L RODRIGUEZ COLON | URB VILLA NUEVA | D 3 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 731126 | NORMA L RODRIGUEZ CRUZ | BORINQUEN GARDENS | FF 16 CALLE MAGNOLIA | | | SAN JUAN | PR | 00926 | |
| 367073 | NORMA L RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 367074 | NORMA L RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 367075 | NORMA L ROJAS NATAL | Address on file | | | | | | | |
| 367076 | NORMA L ROMAN TORRES | Address on file | | | | | | | |
| 731128 | NORMA L ROSADO NEGRON | URB MONTE BRISAS | 3 R 21 CALLE 107 | | | FAJARDO | PR | 00738 | |
| 731127 | NORMA L ROSADO NEGRON | Address on file | | | | | | | |
| 731129 | NORMA L ROSARIO CORTIJO | COND TORRES DE ANDALUCIA II | APT 609 | | | TRUJILLO ALTO | PR | 00726-2400 | |
| 367077 | NORMA L RUIZ MEDINA | Address on file | | | | | | | |
| 367078 | NORMA L VARGAS GALARZA | Address on file | | | | | | | |
| 367079 | NORMA L VELEZ LEBRON | Address on file | | | | | | | |
| 731130 | NORMA L ZAPATA Y DARIO PEREZ | PO BOX 360704 | | | | SAN JUAN | PR | 00936 | |
| 731131 | NORMA LACEN MANSO | HC 1 BOX 3967 | | | | LOIZA | PR | 00772 | |
| 731132 | NORMA LAMBOY SANTIAGO | Address on file | | | | | | | |
| 367080 | NORMA LATALLAD MINISTRIES | Address on file | | | | | | | |
| 731133 | NORMA LIZ GARRAFA SOLIS | PO BOX 167 | | | | PATILLAS | PR | 00723 | |
| 367081 | NORMA LOPEZ CRUZ | Address on file | | | | | | | |
| 731134 | NORMA LOPEZ CRUZ | Address on file | | | | | | | |
| 731135 | NORMA LOPEZ MOJICA | ALTURAS BORINQUEN GARDENS GG 2 | CALLE MAGNOLIA | | | SAN JUAN | PR | 00926 | |
| 367082 | NORMA LOPEZ NIEVES | Address on file | | | | | | | |
| 731136 | NORMA LOPEZ RODRIGUEZ | P O BOX 2215 | | | | RIO GRANDE | PR | 00745 | |
| 731137 | NORMA LOZADA SANTIAGO | HC 71 | BOX 1127 | | | NARANJITO | PR | 00719-9702 | |
| 367083 | NORMA LUGO ALMODOVAR | Address on file | | | | | | | |
| 731138 | NORMA LUGO IRIZARRY | REPARTO UNIVERSIDAD | 5 CALLE A 82 | | | SAN GERMAN | PR | 00687 | |
| 731139 | NORMA LUGO MALDONADO | URB CANA | 175D CALLE 11 | | | BAYAMON | PR | 00957 | |
| 731140 | NORMA LUNA /DBA CONSULTORES SERV SALUD | PO BOX 168 E POL 497 LA CUMBRE STA | | | | SAN JUAN | PR | 00926 | |
| 731141 | NORMA LUNA VAZQUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 731142 | NORMA LUZUNARIZ | VISTAMAR | 497 CALLE SEGOVIA URB VISTAMAR | | | CAROLINA | PR | 00983 | |
| 731143 | NORMA LYDIA RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 367084 | NORMA M GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 731144 | NORMA M NARVAEZ ROSARIO | Address on file | | | | | | | |
| 367085 | NORMA M NIEVES LEBRON | Address on file | | | | | | | |
| 367086 | NORMA M NUNEZ FIGUEROA | Address on file | | | | | | | |
| 731145 | NORMA M ORTIZ SANCHEZ | Address on file | | | | | | | |
| 731146 | NORMA M ORTIZ SANCHEZ | Address on file | | | | | | | |
| 731147 | NORMA M TORRES SANCHEZ | HC 71 BOX 2457 | | | | NARANJITO | PR | 00719 | |
| 731148 | NORMA M ZAMBRANA TORRES | URB JARDINES DE SANTA ISABEL | D 6 CALLE 1 | | | SANTA ISABEL | PR | 00757 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 367087 | NORMA MACHIN BORGES | Address on file | | | | | | | |
| 731149 | NORMA MACHIN BORGES | Address on file | | | | | | | |
| 367088 | NORMA MADRIGAL NEGRON | Address on file | | | | | | | |
| 367089 | NORMA MAGALI RIVERA | Address on file | | | | | | | |
| 367090 | NORMA MAGRINA CATINCHI | Address on file | | | | | | | |
| 730784 | NORMA MAISONET SANCHEZ | 3501 CALLE RIO CIBUCO | | | | VEGA BAJA | PR | 00693 | |
| 730785 | NORMA MAISONET SANCHEZ | BRISAS DE TORTUGUERO | 50 CALLE RIO CIBUCO | | | VEGA BAJA | PR | 00693 | |
| 731150 | NORMA MALAVE NIEVES | SECT MOGOTE | 30 CALLE C | | | CAYEY | PR | 00736 | |
| 731151 | NORMA MALDONADO GONZALEZ | 2203 CALLE LOIZA | | | | SAN JUAN | PR | 00913 | |
| 367091 | NORMA MALDONADO SANTIAGO | Address on file | | | | | | | |
| 731152 | NORMA MALDONADO-COLON | Address on file | | | | | | | |
| 731153 | NORMA MANGUAL | HC 01 BOX 7698 | | | | GURABO | PR | 00778 | |
| 731154 | NORMA MARIA RAMOS CUEBAS | Address on file | | | | | | | |
| 367092 | NORMA MARRERO CARTAGENA | Address on file | | | | | | | |
| 367093 | NORMA MARRERO MERCED | Address on file | | | | | | | |
| 731155 | NORMA MARRERO RIVERA | Address on file | | | | | | | |
| 731156 | NORMA MARTINEZ CANDELARIO | Address on file | | | | | | | |
| 731157 | NORMA MARTINEZ LOPEZ | 117 CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00911 | |
| 731158 | NORMA MARTINEZ ORTIZ | HC 1 BOX 66056 | | | | GUAYNABO | PR | 00971 | |
| 731159 | NORMA MARTINEZ VAZQUEZ | MIRADOR BAIROA | 2U8 CALLE 24 | | | CAGUAS | PR | 00725 | |
| 731160 | NORMA MATEO MATEO | URB JARDINES DE CAROLINA | I 5 CALLE J | | | CAROLINA | PR | 00987 | |
| 367094 | NORMA MATEO SANTIAGO | Address on file | | | | | | | |
| 731161 | NORMA MATOS PEREZ | Address on file | | | | | | | |
| 731162 | NORMA MAYSONET COLON | PARC TIBURON | 25 CALLE 3 | | | BARCELONETA | PR | 00617 | |
| 731163 | NORMA MAYSONET OTERO | HC 2 BOX 4925 | | | | LAS PIEDRAS | PR | 00771 | |
| 731164 | NORMA MECHOR GONZALEZ | PO BOX 1314 | | | | CANOVANAS | PR | 00729-1314 | |
| 731165 | NORMA MEDINA CARRILLO | URB RIACHUELO | 34 CALLE CORRIENTES | | | TRUJILLO ALTO | PR | 00976 | |
| 731166 | NORMA MEDINA MEDINA | HC 2 BOX 14249 | | | | ARECIBO | PR | 00612 | |
| 731167 | NORMA MEJIA RIVERA | BO SANTANA BOX 208 H | | | | ARECIBO | PR | 00612 | |
| 367095 | NORMA MELENDEZ | Address on file | | | | | | | |
| 367096 | NORMA MELENDEZ MARRERO | Address on file | | | | | | | |
| 367097 | NORMA MENDEZ FIGUEROA | Address on file | | | | | | | |
| 731169 | NORMA MENDEZ VEGA | C/CORTIJO #483, BARIO OBRERO | | | | SANTURCE | PR | 00915 | |
| 731168 | NORMA MENDEZ VEGA | Address on file | | | | | | | |
| 731170 | NORMA MERCADO GUZMAN | Address on file | | | | | | | |
| 731171 | NORMA MERCADO RODRIGUEZ | LA MANSION | NB 7 CALLE VIA DEL RIO | | | TOA BAJA | PR | 00949 | |
| 367098 | NORMA MOLINA DIAZ | Address on file | | | | | | | |
| 367099 | NORMA MONTANEZ SULIVARES | Address on file | | | | | | | |
| 731172 | NORMA MONTERO MORALES | URB MOREL CAMPOS | 16 AUSENCIA | | | PONCE | PR | 00731 | |
| 731173 | NORMA MONTILLA TORO | COND SIERRA DEL SOL EDIF 65 | | | | SAN JUAN | PR | 00902 | |
| 731174 | NORMA MORALES GALARZA | Address on file | | | | | | | |
| 367101 | NORMA MORALES RIVERA | Address on file | | | | | | | |
| 731175 | NORMA MOUX FIGUEROA | RR 36 BOX 8319 | | | | SAN JUAN | PR | 00926 | |
| 367102 | NORMA MUNIZ LORENZO | Address on file | | | | | | | |
| 367103 | NORMA MUNIZ LORENZO | Address on file | | | | | | | |
| 367104 | NORMA MUNIZ LORENZO | Address on file | | | | | | | |
| 367105 | NORMA MUNIZ RUIZ | Address on file | | | | | | | |
| 367106 | NORMA MUNOZ ROMAN | Address on file | | | | | | | |
| 367107 | NORMA MUNOZ ROMAN | Address on file | | | | | | | |
| 367108 | NORMA MUNOZ SEPULVEDA | Address on file | | | | | | | |
| 731176 | NORMA N AYALA GARAY | 345 CARR 8860 APT 1446 | VISTA DEL RIO APT | | | TRUJILLO ALTO | PR | 00976 | |
| 731177 | NORMA N BURGOS MALAVE | Address on file | | | | | | | |
| 731178 | NORMA N BURGOS MALAVE C/O | RAMON F LOPEZ SINDICO CAP 13 | PO BOX 70370 | | | SAN JUAN | PR | 00936-8370 | |
| 367109 | NORMA N RAMOS FRATICELLI | Address on file | | | | | | | |
| 367110 | NORMA N. ROBLES FLORES | Address on file | | | | | | | |
| 367111 | NORMA NATAL GASCOT | Address on file | | | | | | | |
| 731179 | NORMA NAVARRO ORTÖZ | URB LA ARBOLEDA | 322 CALLE 15 | | | SALINAS | PR | 00751 | |
| 731180 | NORMA NEGRON | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 66 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 730786 | NORMA NEGRON MUXIZ | PO BOX 1572 | | | | VEGA BAJA | PR | 00694 | |
| 731181 | NORMA NEGRON VELAZQUEZ | Address on file | | | | | | | |
| 731182 | NORMA NIEVES MENDEZ | PARQUE ISLA VERDE | 201 CALLE CORAL | | | CAROLINA | PR | 00979-1363 | |
| 367112 | NORMA NIEVES MENDEZ | Address on file | | | | | | | |
| 731183 | NORMA NIEVES VEGA | BOX 139 | | | | CAYEY | PR | 00936 | |
| 731184 | NORMA NOBLE CASTILLO | PO BOX 342 | | | | NAGUABO | PR | 00718 | |
| 731185 | NORMA NORIEGA CANDELARIA | HC 02 BOX 5982 | | | | RINCON | PR | 00677 | |
| 367113 | NORMA OCASIO RODRIGUEZ | Address on file | | | | | | | |
| 731186 | NORMA OLIVERA SANFIORENZO | Address on file | | | | | | | |
| 731187 | NORMA OLMEDA CORCHADO | HC 83 BOX 7913 | | | | VEGA ALTA | PR | 00692 | |
| 367114 | NORMA OLMEDA CORCHADO | Address on file | | | | | | | |
| 731188 | NORMA ORTEGA FONSECA | RR 4 BOX 2786 | | | | BAYAMON | PR | 00956 | |
| 731189 | NORMA ORTEGA SANTIAGO | RES BRISAS DE CAYEY | EDIF 23 APT 294 | | | CAYEY | PR | 00736 | |
| 367115 | NORMA ORTEGA SANTIAGO | Address on file | | | | | | | |
| 731190 | NORMA ORTIZ CORTEZ / MERCEDES L GONZALEZ | URB CIUDAD UNIVERSITARIA | 28 N CALLE M | | | TRUJILLO ALTO | PR | 00976 | |
| 731191 | NORMA ORTIZ FIGUEROA | 29611 CALLE MARTINEZ | | | | CAYEY | PR | 00736 | |
| 731192 | NORMA ORTIZ GARCIA | URB VISTA ALEGRE | 1005 CALLE LIRIOS | | | VILLALBA | PR | 00766 | |
| 367116 | NORMA ORTIZ MUNOZ | Address on file | | | | | | | |
| 848701 | NORMA ORTIZ ROSARIO | IRLANDA HEIGHTS | FK-46 CALLE SIRIO | | | BAYAMON | PR | 00956 | |
| 731193 | NORMA ORTIZ SANTIAGO | Address on file | | | | | | | |
| 367117 | NORMA ORTIZ TORRES | Address on file | | | | | | | |
| 367118 | NORMA PACHECO RODRIGUEZ | Address on file | | | | | | | |
| 367119 | NORMA PADIN COSS | Address on file | | | | | | | |
| 367120 | NORMA PADIN COSS | Address on file | | | | | | | |
| 367121 | NORMA PADUA GUILLON | Address on file | | | | | | | |
| 731195 | NORMA PAGAN GARCIA | LA PILETA | 3 CALLE BETANCES | | | CABO ROJO | PR | 00623 | |
| 731196 | NORMA PAGAN MONTES | LOMA ALTA | 13 CALLE G-9 | | | CAROLINA | PR | 00987 | |
| 731197 | NORMA PAGAN TORRES | P O BOX 613 | | | | CIALES | PR | 00638 | |
| 731198 | NORMA PANET DIAZ | 4TA EXT COUNTRY CLUB | 11 CALLE 522 OS | | | CAROLINA | PR | 00982 | |
| 367122 | NORMA PAREDES TORRES | Address on file | | | | | | | |
| 731199 | NORMA PAUL RODRIGUEZ | PO BOX 11584 | | | | SAN JUAN | PR | 00910 | |
| 731200 | NORMA PEREZ | PO BOX 9151 | | | | ARECIBO | PR | 00613 | |
| 731201 | NORMA PEREZ CABALLERO | PALENQUE | CARR 2 BOX 7 | | | BARCELONETA | PR | 00617 | |
| 731202 | NORMA PEREZ CARABALLO | Address on file | | | | | | | |
| 731204 | NORMA PEREZ COLON | Address on file | | | | | | | |
| 731205 | NORMA PEREZ MORALES | HC 80 BOX 8452 | BARRIO ESPINOSA | | | DORADO | PR | 00646 | |
| 731206 | NORMA PEREZ OSORIO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 367123 | NORMA PEREZ QUILES | Address on file | | | | | | | |
| 731207 | NORMA PEREZ ROSARIO | P O BOX 9151 | | | | ARECIBO | PR | 00613 | |
| 731208 | NORMA PETERSON | CONDADO MODERNO | H 8 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 731209 | NORMA PETERSON | PO BOX 6375 | | | | CAGUAS | PR | 00726 | |
| 367125 | NORMA PLAZA CALLEJOS | Address on file | | | | | | | |
| 731210 | NORMA PONCE | Address on file | | | | | | | |
| 731211 | NORMA POVENTUD CARRASQUILLO | BDA MORALES | 850 CALLE L | | | CAGUAS | PR | 00725 | |
| 731212 | NORMA PUJOLS IGLESIAS | HC 20 BOX 28355 | | | | SAN LORENZO | PR | 00754 | |
| 367126 | NORMA QUIJANO GILLAMA | Address on file | | | | | | | |
| 367127 | NORMA QUILES RODRIGUEZ | Address on file | | | | | | | |
| 367128 | NORMA QUINONES RAMIREZ | Address on file | | | | | | | |
| 367129 | NORMA QUINTANA BONILLA | Address on file | | | | | | | |
| 731213 | NORMA R CINTRON MORALES | SANTA JUANITA | COOP LA HACIENDA EDIF 17 APT D | | | BAYAMON | PR | 00956 | |
| 731214 | NORMA R GUERRA TORRES | URB VALLE HERMOSO ARRIBA | CALLE PINO T-18 | | | HORMIGUEROS | PR | 00660 | |
| 367130 | NORMA R LOPEZ MACUCCI | Address on file | | | | | | | |
| 731215 | NORMA R MORALES SIERRA | ALTURAS DE VEGA BAJA | AA 53 CALLE W | | | VEGA BAJA | PR | 00693 | |
| 367131 | NORMA R SANTIAGO GABRIELINI/DBA CENTURY | OPTICAL | 66 CALLE DE DIEGO | | | MAYAGUEZ | PR | 00680 | |
| 367132 | NORMA R. PEREZ MARIN | Address on file | | | | | | | |
| 731216 | NORMA RAMIREZ DAVILA | LEVITTAWN | FR 8 CALLE FELIPE ARANA | | | TOA BAJA | PR | 00949 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 67 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 367133 | NORMA RAMIREZ DELGADO | Address on file | | | | | | | |
| 367134 | NORMA RAMIREZ HERNANDEZ | Address on file | | | | | | | |
| 367135 | NORMA RAMIREZ PEREZ | Address on file | | | | | | | |
| 731217 | NORMA RAMOS BONANO | PMB 173 | PO BOX 70011 | | | FAJARDO | PR | 00738-7011 | |
| 731218 | NORMA RAMOS REYES | RR-7 BUZON-7504 | | | | SAN JUAN | PR | 00926 | |
| 731219 | NORMA REGINA BRIGNONI | Address on file | | | | | | | |
| 731220 | NORMA RENTAS CORTES | JARD DEL CARIBE | 112 CALLE 7 | | | PONCE | PR | 00728 | |
| 731221 | NORMA REYES | BOX 1404 | | | | AIBONITO | PR | 00705 | |
| 848702 | NORMA REYES DE LEON | HC 1 BOX 17615 | | | | HUMACAO | PR | 00791-9742 | |
| 367136 | NORMA REYES MARTINEZ | Address on file | | | | | | | |
| 367137 | NORMA RIOS FLORES | Address on file | | | | | | | |
| 367138 | NORMA RIOS GONZALEZ | Address on file | | | | | | | |
| 367139 | NORMA RIOS GONZALEZ | Address on file | | | | | | | |
| 367140 | NORMA RIOS LUGO | Address on file | | | | | | | |
| 731222 | NORMA RIOS RIVERA | PMD 1489 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 731223 | NORMA RIVERA | Address on file | | | | | | | |
| 367141 | NORMA RIVERA / WILLIAM NATAL | Address on file | | | | | | | |
| 731224 | NORMA RIVERA BERRIOS | PATIOS DE REXVILLE | PC 29 CALLE 22 | | | BAYAMON | PR | 00957 | |
| 731225 | NORMA RIVERA CONDE | RIO CRISTAL | RK 17 VIA CRISTAL | | | TRUJILLO ALTO | PR | 00976 | |
| 731226 | NORMA RIVERA ESCRIBANO | Address on file | | | | | | | |
| 367142 | NORMA RIVERA GONZALEZ | Address on file | | | | | | | |
| 731227 | NORMA RIVERA JIMENEZ | 36 CALLE NEVAREZ | APT 4C | | | SAN JUAN | PR | 00927-4523 | |
| 731228 | NORMA RIVERA MARRERO | Address on file | | | | | | | |
| 367143 | NORMA RIVERA MARTINEZ | Address on file | | | | | | | |
| 731229 | NORMA RIVERA MEDINA | URB ESTEVES | 308 CALLE ZAGUA | | | AGUADILLA | PR | 00603 | |
| 367144 | NORMA RIVERA MELENDEZ | Address on file | | | | | | | |
| 367145 | NORMA RIVERA MELENDEZ | Address on file | | | | | | | |
| 367146 | NORMA RIVERA MONTES | Address on file | | | | | | | |
| 731230 | NORMA RIVERA MORALES | RR 01 BOX 12573 | | | | SAN JUAN | PR | 00953 | |
| 731231 | NORMA RIVERA PEREZ | BO SAN JOSE | HC 01 BOX 5189 | | | TOA BAJA | PR | 00949 | |
| 367147 | NORMA RIVERA PLAZA | Address on file | | | | | | | |
| 731232 | NORMA RIVERA RIVERA | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-0902 | |
| 731233 | NORMA RIVERA RIVERA | SANTIAGO IGLESIAS | 1396 CALLE J. RIVERA GAUTIER | | | SAN JUAN | PR | 00921 | |
| 731234 | NORMA RIVERA SANCHEZ | URB VILLA DEL CARMEN JR | B 17 LA COMBA | | | HATILLO | PR | 00659 | |
| 367148 | NORMA RIVERA SUAREZ | Address on file | | | | | | | |
| 367149 | NORMA RIVERA VAZQUEZ | Address on file | | | | | | | |
| 731235 | NORMA ROBLES NIEVES | COND PLAZA ESMERALDA | APT 262 | | | GUAYNABO | PR | 00976 | |
| 367150 | NORMA ROCHET TORRES | Address on file | | | | | | | |
| 731236 | NORMA RODRIGUEZ MARTIN | BARRIADA CLAUSEL | 42 ABAJOS CALLE 4 | | | PONCE | PR | 00731 | |
| 731237 | NORMA RODRIGUEZ MARTINEZ | URB LOMAS DE COUNTRY CLUB | U 33 CALLE 7 | | | PONCE | PR | 00730 | |
| 367151 | NORMA RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 367152 | NORMA RODRIGUEZ MEDINA | Address on file | | | | | | | |
| 731238 | NORMA RODRIGUEZ PALMER | Address on file | | | | | | | |
| 731239 | NORMA RODRIGUEZ RODRIGUEZ | URB LOS PRADOS DE DORADO SUR | 142 CALLE ZIRCONIA | | | DORADO | PR | 00646 | |
| 731240 | NORMA ROLON SANTIAGO | Address on file | | | | | | | |
| 367153 | NORMA ROMAN ROSA | Address on file | | | | | | | |
| 367154 | NORMA ROMAN VEGA | Address on file | | | | | | | |
| 1514384 | Norma Romeo Santiago / Gretchen Rodriguez Romero | Address on file | | | | | | | |
| 367155 | NORMA ROMERO CESPEDES | Address on file | | | | | | | |
| 731241 | NORMA ROMERO DE MERCADO | Address on file | | | | | | | |
| 1600706 | Norma Romero Santiago and Gretchen Rodriguez Romero | Address on file | | | | | | | |
| 367156 | NORMA ROSA CLAUDIO | Address on file | | | | | | | |
| 367157 | NORMA ROSA FIGUEROA | Address on file | | | | | | | |
| 731242 | NORMA ROSA SOTO | HC 2 BOX 13988 | | | | MOCA | PR | 00676 | |
| 731243 | NORMA ROSADO MELENDEZ | HP - DEPTO. PSICOLOGIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 367158 | NORMA ROSADO RIVERA | AINEZ MEDINA RESTO | VIA MIRTA 3KS-6 BUZON D | VILLA FONTANA | | CAROLINA | PR | 00983 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 367159 | NORMA ROSADO ROSADO DIONISIO,VENTURA & | Address on file | | | | | | | |
| 731244 | NORMA ROSARIO ROSADO | RES LUIS LLORENS TORRES | EDIF 34 APT 693 | | | SAN JUAN | PR | 00913 | |
| 367160 | NORMA RUIZ ACEVEDO | Address on file | | | | | | | |
| 731245 | NORMA RUIZ SANTIAGO | HC 11 BOX 12551 | | | | HUMACAO | PR | 00791 | |
| 731246 | NORMA RUSSE CORDERO | Address on file | | | | | | | |
| 731247 | NORMA S CATERING SERVICES | URB VILLA PRADES | 680 CALLE JULIO C ARTEAGA | | | SAN JUAN | PR | 00924 | |
| 731248 | NORMA S NIEVES RODRIGUEZ | URB VISTA AZUL | C 15 CALLE 3 | | | RINCON | PR | 00677 | |
| 367161 | NORMA S SOSA CASTELLON | Address on file | | | | | | | |
| 731249 | NORMA SALAMAN Y JOSE Q RIVERA ( TUTOR ) | Address on file | | | | | | | |
| 731250 | NORMA SAN MIGUEL VELAZQUEZ | Address on file | | | | | | | |
| 731251 | NORMA SANCHEZ | URB LOS ANGELES | 24B CALLE A | | | YABUCOA | PR | 00767 | |
| 731252 | NORMA SANCHEZ DE LOS SANTOS | Address on file | | | | | | | |
| 731253 | NORMA SANCHEZ DE LOS SANTOS | Address on file | | | | | | | |
| 731254 | NORMA SANCHEZ FELICIANO | URB ALT DE SANTA ISABEL | HC 2 CALLE 8 | | | SANTA ISABEL | PR | 00757-2032 | |
| 731255 | NORMA SANCHEZ FONTANEZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 731256 | NORMA SANCHEZ FONTANEZ | URB VALENCIA | O 21 CALLE A | | | BAYAMON | PR | 00959 | |
| 367162 | NORMA SANCHEZ ORTIZ | Address on file | | | | | | | |
| 731257 | NORMA SANCHEZ RODRIGUEZ | Address on file | | | | | | | |
| 367163 | NORMA SANCHEZ TIRADO | Address on file | | | | | | | |
| 731258 | NORMA SANTANA GONZALEZ | COND GENERALIFE | G 4 AVE SAN PATRICIO APT 1001 | | | GUAYNABO | PR | 00968 | |
| 731259 | NORMA SANTIAGO | URB VALLE ARRIBA HEIGHTS | BB 12 CALLE YAGRUMO | | | CAROLINA | PR | 00983 | |
| 731260 | NORMA SANTIAGO DOMENECH | HC 2 BOX 6354 | | | | RINCON | PR | 00677 | |
| 731261 | NORMA SANTIAGO ORTIZ | COM COCO I | SOLAR 117 | | | SALINAS | PR | 00751 | |
| 731262 | NORMA SANTIAGO PLAZA | 20 COMUNIDAD BETANCES | CARR 101 | | | CABO ROJO | PR | 00623 | |
| 731263 | NORMA SANTIAGO RIVERA | P O BOX 21365 | | | | SAN JUAN | PR | 00919 | |
| 367164 | NORMA SANTIAGO ROBLES | Address on file | | | | | | | |
| 731264 | NORMA SANTIAGO RODRIGUEZ | URB LA PLATA | M 24 CALLE RUBI | | | CAYEY | PR | 00736 | |
| 731265 | NORMA SANTIAGO ROSARIO | BO CANDELARIA ARENA | | | | TOA BAJA | PR | 00951 | |
| 731266 | NORMA SANTIAGO SANCHEZ | CIUDAD CRISTIANA | 271 CALLE PARANA | | | HUMACAO | OR | 00791 | |
| 367165 | Norma Santos Rivera | Address on file | | | | | | | |
| 367166 | NORMA SANTOS RODRIGUEZ | Address on file | | | | | | | |
| 731267 | NORMA SIERRA RIVERA | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| 731268 | NORMA SIERRA RODRIGUEZ | Address on file | | | | | | | |
| 367167 | NORMA SILVA ROSADO | Address on file | | | | | | | |
| 731269 | NORMA SOLAS PAGAN | URB P DE LEON | 98 CALLE 20 | | | GUAYNABO | PR | 00969 | |
| 731270 | NORMA SORRENTINI SOTO | BOX 224 | | | | CABO ROJO | PR | 00623-3742 | |
| 731271 | NORMA SOTO GRAJALES | RAMEY | 148 CALLE D | | | AGUADILLA | PR | 00603 | |
| 367168 | NORMA SOTO HERNAND | Address on file | | | | | | | |
| 731272 | NORMA SOTO ROSARIO | Address on file | | | | | | | |
| 731273 | NORMA SOTOMAYOR NIEVES | 302 MAGUEYES | AVE STGO ANDRADES | | | PONCE | PR | 00731 | |
| 731274 | NORMA SULIVERES DIAZ | REPARTO METROPOLITANO | 1170 CALLE 62 S E | | | SAN JUAN | PR | 00921 | |
| 367169 | NORMA T SEDA MATOS | Address on file | | | | | | | |
| 731275 | NORMA TAMAYO CRUZ | RES COVADONGA | EDIF 26 APTO 377 | | | TRUJILLO ALTO | PR | 00976 | |
| 731276 | NORMA TIRADO AYALA | HC 80 BOX 7709 | | | | DORADO | PR | 00646 | |
| 731277 | NORMA TIRADO AYALA | URB CASTELLANA GARDENS | 3 Y CALLE ROBLES | | | CAROLINA | PR | 00983 | |
| 367170 | NORMA TIRADO CASIANO | Address on file | | | | | | | |
| 731278 | NORMA TOLEDO RUIZ | Address on file | | | | | | | |
| 731279 | NORMA TORO MELENDEZ | HOSP. PSIQUIATRIA FORENSE - RIO PIEDRAS | | | | Hato Rey | PR | 00936 | |
| 731280 | NORMA TORO ORTIZ | P O BOX 8447 | | | | BAYAMON | PR | 00960 | |
| 731282 | NORMA TORRES COLLAZO | Address on file | | | | | | | |
| 367171 | NORMA TORRES COLON / CRISTINA M RIVERA | Address on file | | | | | | | |
| 367172 | NORMA TORRES MUNOZ | Address on file | | | | | | | |
| 730787 | NORMA TRINIDAD FONTANEZ | RR 10 BOX 10330 | | | | SAN JUAN | PR | 00926-0000 | |
| 367173 | NORMA TRINIDAD FONTANEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 69 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 731283 | NORMA V RODRIGUEZ LUGO | Address on file | | | | | | | |
| 731284 | NORMA V SANTIAGO | 301 C AVE TITO CASTRO | SUITE 120 | | | PONCE | PR | 00731 | |
| 367174 | NORMA VALENTIN BONILLA | Address on file | | | | | | | |
| 367175 | NORMA VALENTIN GONZALEZ | Address on file | | | | | | | |
| 731285 | NORMA VALENTIN VICENTY | URB RAMIREZ DE ARELLANO | 10 CALLE RAFAEL HERNANDEZ | | | MAYAGUEZ | PR | 00682 | |
| 731286 | NORMA VALLE | 346 EAST 116 STREET | | | | NEW YORK | NY | 10029 | |
| 367176 | NORMA VARELA SOTO | Address on file | | | | | | | |
| 367177 | NORMA VARELA SOTO | Address on file | | | | | | | |
| 367178 | NORMA VARGAS MATOS | Address on file | | | | | | | |
| 367179 | NORMA VARGAS PARDO | Address on file | | | | | | | |
| 731287 | NORMA VAZQUEZ LOPEZ | HC 01 BOX 3863 | | | | SANTA ISABEL | PR | 00757 | |
| 731288 | NORMA VAZQUEZ SANTIAGO | HC 43 BOX 9789 | | | | CAYEY | PR | 00736 | |
| 731289 | NORMA VEGA BAUZA | VILLA PALMERAS | 368 CALLE DEGETAU | | | SAN JUAN | PR | 00915 | |
| 731290 | NORMA VELAZCO SANTIAGO | VENUS GARDENS | 1683 NUEVO LAREDO | | | SAN JUAN | PR | 00926 | |
| 367181 | NORMA VELAZQUEZ MERCADO | Address on file | | | | | | | |
| 367182 | NORMA VELAZQUEZ MERCADO | Address on file | | | | | | | |
| 731291 | NORMA VELEZ MALDONADO | BO DOMINGUITO PARCELAS MATTCI | B 66 | | | ARECIBO | PR | 00612 | |
| 731292 | NORMA VENEGAS HONORE | Address on file | | | | | | | |
| 731293 | NORMA VIERA LLANOS | LOS NARANJALES | EDIF B 58 APT 299 | | | CAROLINA | PR | 00985 | |
| 731294 | NORMA VIZCARRONDO RODRIGUEZ | BO SABANA ABAJO | SEC LA 44 | | | CAROLINA | PR | 00983 | |
| 731295 | NORMA W MENDEZ SILVAGNOLI | COND COLINA REAL APT 609 | 2000 AVE FELISA R DE GAUTIER | | | SAN JUAN | PR | 00926-6646 | |
| 367183 | NORMA Y RODRIGUEZ CORREA | Address on file | | | | | | | |
| 731296 | NORMA Z HERNANDEZ RAMOS | P O BOX 194572 | | | | SAN JUAN | PR | 00919-4572 | |
| 367184 | NORMALIS CUEVAS RODRIGUEZ | Address on file | | | | | | | |
| 367185 | NORMALISE BAEZ SANCHEZ | Address on file | | | | | | | |
| 367186 | NORMALY COLON RODRIGUEZ | Address on file | | | | | | | |
| 731298 | NORMAN A QUILICHINI SANTAELLA | COND MONTECILLO COURT | 10 VIA PEDREGAL APT 3301 | | | TRUJILLO ALTO | PR | 00976 | |
| 367187 | NORMAN A VALLES PADILLA | Address on file | | | | | | | |
| 367188 | NORMAN APONTE LEON | LCDO. ANGEL F. PADILLA MARTINEZ | PO BOX 2131 | | | MAYAGUEZ | PR | 00681-2131 | |
| 367189 | NORMAN AYBAR CAMACHO | Address on file | | | | | | | |
| 731299 | NORMAN BLAU BIER | 2898 CLEVELAND AVE | | | | OCEANSIDE | NY | 11572 | |
| 731300 | NORMAN CANALES VERDEJO | VILLA FONTANA | VIA 49 4JS 14 | | | CAROLINA | PR | 00983 | |
| 367190 | NORMAN CARRENO ALEMAN | Address on file | | | | | | | |
| 367191 | NORMAN CARRENO ALEMAN | Address on file | | | | | | | |
| 367192 | NORMAN CRUZ ORTIZ | Address on file | | | | | | | |
| 731301 | NORMAN D. VARGAS BELEN | CALL BOX 2020-SUITE-141 | | | | BARCELONETA | PR | 00617 | |
| 731302 | NORMAN DE JESUS MORENO | EXT FOREST HLS | 13 CALLE HABANA | | | BAYAMON | PR | 00959-5716 | |
| 731303 | NORMAN DOMENECH SEPULVEDA | P O BOX 514 | | | | SAN GERMAN | PR | 00683 | |
| 731304 | NORMAN E. COLON BAEZ | CALLE 3-F-8 | URB. LAS BRISAD | | | ARECIBO | PR | 00612 | |
| 731305 | NORMAN EDDIE LORENZO GONZALEZ | COM LOMAS VERDES | SOLAR 55 | | | MOCA | PR | 00676 | |
| 367193 | NORMAN ELDREDGE, DEBORAH J | Address on file | | | | | | | |
| 367194 | NORMAN F PEREZ ROSADO | Address on file | | | | | | | |
| 731306 | NORMAN F RAMIREZ LLUCH | P O BOX 6847 | | | | MAYAGUEZ | PR | 00681 | |
| 731307 | NORMAN F RAMIREZ RIVERA | Address on file | | | | | | | |
| 731308 | NORMAN FERRER PIZARRO | URB LOIZA VALLEY 908 | CALLE CLIDIA | | | CANOVANAS | PR | 00729 | |
| 367195 | NORMAN FERRER PIZARRO | Address on file | | | | | | | |
| 731309 | NORMAN FLORES VELEZ | Address on file | | | | | | | |
| 367196 | NORMAN G CUEVAS BOCANEGRA | Address on file | | | | | | | |
| 731310 | NORMAN GONZALEZ CORDERO | BO TERRANOVA | 451 CALLE LOS PRIETOS | | | QUEBRADILLAS | PR | 00678 | |
| 731311 | NORMAN GONZALEZ CRUZ | HC 01 BOX 10974 | | | | LAJAS | PR | 00667 | |
| 731312 | NORMAN J GONZALEZ MORENO | VILLA FONTANA | VIA 26 FL 6 | | | CAROLINA | PR | 00983 | |
| 731313 | NORMAN J RODRIGUEZ IGLESIA | PO BOX 3342 | | | | MAYAGUEZ | PR | 00681-3342 | |
| 731314 | NORMAN J ROSARIO SOTO | URB VILLA CAROLINA | 190 1 CALLE 523 | | | CAROLINA | PR | 00985 | |
| 367197 | NORMAN J TORRES QUINONES | Address on file | | | | | | | |
| 367198 | NORMAN JESUS KRAUSE LOPEZ | Address on file | | | | | | | |
| 367199 | NORMAN L CASTILLO SOSTRE | Address on file | | | | | | | |
| 731315 | NORMAN L SERRANO LUGO | URB LOS CAOBOS | 863 CALLE ALMACIGO | | | PONCE | PR | 00731 | |
| 731316 | NORMAN LOTT WEBB | 3913 PRISCILLA LANE | | | | MADISON | WI | 53705 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 731317 | NORMAN LUIS ESCOBALES PEREZ | Address on file | | | | | | | |
| 2138023 | NORMAN LUIS SANTIAGO GOMEZ | NORMAN LUIS SANTIAGO GOMEZ | PO BOX 1316 | | | SAN GERMAN | PR | 00683 | |
| 838659 | NORMAN LUIS SANTIAGO GOMEZ | PO BOX 1316 | | | | SAN GERMAN | PR | 00683 | |
| 731318 | NORMAN LUIS SANTIAGO RIVERA | COND ALAMEDA TOWERS | T 1 APT 807 CARR 21 | | | SAN JUAN | PR | 00921 | |
| 367202 | NORMAN MALDONADO | Address on file | | | | | | | |
| 367203 | NORMAN MALDONADO HERNANDEZ | Address on file | | | | | | | |
| 731319 | NORMAN MALDONADO SIMON | P O BOX 195207 | | | | SAN JUAN | PR | 00919-5207 | |
| 731320 | NORMAN MATOS VELASQUEZ | 36 CALLE BARBOSA | | | | CABO ROJO | PR | 00623 | |
| 731321 | NORMAN MERCED | URB BELLAS LOMAS MIRADERO | 619 CALLE MANUEL RAMON | | | MAYAGUEZ | PR | 00680-7575 | |
| 731322 | NORMAN MICHEL VARGAS | HP - PLANTA FISICA | | | | RIO PIEDRAS | PR | 009360000 | |
| 731323 | NORMAN O GONZALEZ RIVERA | 116 URB VILLA SUNSIRE | | | | MAYAGUEZ | VII | 00682 | |
| 731325 | NORMAN ORSINI ROSADO | AVENTURA 6007 ENCANTADA | | | | TRUJILLO ALTO | PR | 00976 | |
| 731324 | NORMAN ORSINI ROSADO | MONTECARLO | 1336 CALLE 8 | | | SAN JUAN | PR | 00924 | |
| 731326 | NORMAN ORTIZ VARGAS | URB SAN JOSE | 372 CALLE VILLA CASTIN | | | SAN JUAN | PR | 00923 | |
| 731327 | NORMAN P CRUZ MATOS | Address on file | | | | | | | |
| 731328 | NORMAN P CRUZ MATOS | Address on file | | | | | | | |
| 731330 | NORMAN PERALTA CORREA | COND METRO COURT | 1800 CALLE 14 SO APT 301 | | | SAN JUAN | PR | 00921 | |
| 731329 | NORMAN PERALTA CORREA | URB PUERTO NUEVO | 411 CALLE APENINOS | | | SAN JUAN | PR | 00920 | |
| 367204 | NORMAN PERALTA CORREA | Address on file | | | | | | | |
| 731331 | NORMAN PIETRI CASTELLON | URB ALTAMESA | 1393 AVE SAN IGNACIO | | | SAN JUAN | PR | 00921 | |
| 367205 | NORMAN R TORRES SERRANO | Address on file | | | | | | | |
| 367206 | NORMAN RAMIREZ LLUCH | Address on file | | | | | | | |
| 367207 | NORMAN RAMIREZ TALAVERA | Address on file | | | | | | | |
| 367208 | NORMAN RAMIREZ Y/O SONIA VAZQUEZ | Address on file | | | | | | | |
| 731332 | NORMAN RIVERA | 22 HALF HALLOW TURN | | | | MONROE | NY | 10950 | |
| 848704 | NORMAN ROQUETTE INC | 210 CARR 869 | | | | CATAÑO | PR | 00962-6304 | |
| 731333 | NORMAN ROQUETTE INC. | PO BOX 10093 | | | | SAN JUAN | PR | 00922 | |
| 367209 | NORMAN ROQUETTE, INC | P O BOX 1029 | | | | VEGA ALTA | PR | 00692 | |
| 367210 | NORMAN S FERRER MONTALVO | Address on file | | | | | | | |
| 731334 | NORMAN S MORALES IRIZARRY | PO BOX 981 | | | | LAJAS | PR | 00667 | |
| 731335 | NORMAN SANTANA ROMAN | Address on file | | | | | | | |
| 367211 | NORMAN SANTIAGO ORTEGA | Address on file | | | | | | | |
| 731336 | NORMAN SERRANO | PUERTO NUEVO | 438 CALLE COJIMAR | | | SAN JUAN | PR | 00920 | |
| 731337 | NORMAN TORRENS PIZARRO | URB JARDINES DE CANOVANAS | H 23 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 367212 | NORMAN TORRENS PIZARRO | Address on file | | | | | | | |
| 731297 | NORMAN TORRES ACOSTA /BRISAS DEL MAR | PO BOX 1467 | | | | YAUCO | PR | 00698-1467 | |
| 367213 | NORMAN TORRES RAMOS | Address on file | | | | | | | |
| 367214 | NORMAN TORRES SERRANO | Address on file | | | | | | | |
| 731338 | NORMAN VARGAS ZAPATA | URB VALLE ARRIBA HEIGHTS | DC 4 CALLE 211 | | | CAROLINA | PR | 00983 | |
| 731339 | NORMAN VELAZQUEZ TORRES | URB VILLA ESPANA | M52 CALLE PONTEVEDRA | | | BAYAMON | PR | 00961 | |
| 731340 | NORMAN VILLAREAL RIVERA | VALLES DE GUAYAMA | W 8 CALLE 15 | | | GUAYAMA | PR | 00784 | |
| 731341 | NORMAN W MERCADO TORRES | URB HACIENDA LA MATILDE | 5413 CALLE SURCO | | | PONCE | PR | 00731 | |
| 731342 | NORMAND A MOREL SYLVIA | PUERTO REAL | 9 A CALLE 2 | | | CABO ROJO | PR | 00623 | |
| 367215 | NORMANDIA AYALA, ANGEL D. | Address on file | | | | | | | |
| 367216 | NORMANDIA AYALA, MARIA DEL | Address on file | | | | | | | |
| 848705 | NORMANDIA CINTRON IVAN | PO BOX 9254 | | | | BAYAMON | PR | 00960 | |
| 731343 | NORMANDIA COTTO IRENIA | SANTA MONICA | K 34 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 367217 | NORMANDIA COTTO, EMIREE | Address on file | | | | | | | |
| 367218 | NORMANDIA CRUZ, LUIS | Address on file | | | | | | | |
| 806761 | NORMANDIA DE JESUS, PASCUAL | Address on file | | | | | | | |
| 367220 | NORMANDIA DE JESUS, PASCUAL | Address on file | | | | | | | |
| 367219 | NORMANDIA DE JESUS, PASCUAL | Address on file | | | | | | | |
| 806762 | NORMANDIA DE JESUS, PASCUAL | Address on file | | | | | | | |
| 367221 | NORMANDIA FIGUEROA, JOSE | Address on file | | | | | | | |
| 367222 | NORMANDIA GARCIA, WILLIAM | Address on file | | | | | | | |
| 367223 | NORMANDIA MARTINEZ, RAMESIS | Address on file | | | | | | | |
| 367224 | NORMANDIA MARTINEZ, RAMESIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 367225 | NORMANDIA MILLAN, NINOSCHKA | Address on file | | | | | | | |
| 367226 | NORMANDIA MOJICA, ALEXIS | Address on file | | | | | | | |
| 367227 | NORMANDIA NIEVES, NOEL | Address on file | | | | | | | |
| 367228 | NORMANDIA NIEVES, NOEMI | Address on file | | | | | | | |
| 367229 | NORMANDIA RIVERA, JAVIER | Address on file | | | | | | | |
| 367230 | NORMANDIA RIVERA, MAYRA | Address on file | | | | | | | |
| 1465746 | NORMANDIA RODRIGUEZ, MYRNA | Address on file | | | | | | | |
| 2090658 | NORMANDIA RODRIGUEZ, RUBINETTE | RR 1 BOX 13593 | | | | TOA ALTA | PR | 00953 | |
| 367231 | NORMANDIA RODRIGUEZ, RUBINETTE | Address on file | | | | | | | |
| 367232 | NORMANDIA ROMAN, LESLIE E | Address on file | | | | | | | |
| 367233 | Normandia Salas, Demarys | Address on file | | | | | | | |
| 367234 | NORMANDIA SALAS, DEMARYS | Address on file | | | | | | | |
| 367235 | Normandia Salas, Lemarys | Address on file | | | | | | | |
| 367236 | NORMANDIA SANTIAGO, BRENDALYS | Address on file | | | | | | | |
| 367237 | NORMANDIA SANTINI, LIZA | Address on file | | | | | | | |
| 367238 | Normandia Semprit, Herminio | Address on file | | | | | | | |
| 367239 | NORMANDIA URBINA, CARMEN V | Address on file | | | | | | | |
| 806763 | NORMANDIA URBINA, CARMEN V | Address on file | | | | | | | |
| 1422854 | NORMANDIA, NOEL | EDUARDO A. VERA RAMÍREZ | EDIFICIO JULIO BOGORICÍN SUITE 501 | #1606 AVE. PONCE DE LEÓN | | SAN JUAN | PR | 00923 | |
| 1756289 | Normandia, Vanessa Medero | Address on file | | | | | | | |
| 731344 | NORMANDIE HOSPITALITY CORP | AVE MUNOZ RIVERA | ESQ LOS ROSALES | | | SAN JUAN | PR | 00901 | |
| 848706 | NORMANDIE HOTEL | PO BOX 50059 | | | | SAN JUAN | PR | 00902 | |
| 1420844 | NORMANDIE SANTIAGO, BRENDALIZ | GRACIELA E. MARRERO CEDEÑO | CALLE 70 BLQ. 83 #1 URB. SIERRA | | | BAYAMON | PR | 00961 | |
| 367240 | NORMANDO DURAN GUZMAN | Address on file | | | | | | | |
| 731345 | NORMANDO DURAN LUGO | URB SANTA CLARA | O14 CALLE FLAMBOYAN | | | GUAYNABO | PR | 00969 | |
| 731346 | NORMARI PENDAS FELICIANO | 145 CALLE 22 DE JUNIO | | | | MOCA | PR | 00676 | |
| 731347 | NORMARI PENDAS FELICIANO | URB LAS PALMAS | 268 CALLE PALMITO | | | MOCA | PR | 00676 | |
| 367241 | NORMARIE CINTRON VAZQUEZ | Address on file | | | | | | | |
| 367242 | NORMARIE FEBUS MOLINA | Address on file | | | | | | | |
| 367243 | NORMARIE GARCIA GARCIA | Address on file | | | | | | | |
| 731348 | NORMARIE HERNANDEZ SANTINI | Address on file | | | | | | | |
| 731349 | NORMARIE MONTALVO VALLE | Address on file | | | | | | | |
| 367244 | NORMARIE ORTIZ FIGUEROA | Address on file | | | | | | | |
| 367245 | NORMARIE PEREZ TORRES | Address on file | | | | | | | |
| 367246 | NORMARIE RIVERA GULLON | Address on file | | | | | | | |
| 731350 | NORMARIE RIVERA MALAVE | HC 44 BOX 12815 | | | | CAYEY | PR | 00736 | |
| 367247 | NORMARIE TORRES RODRIGUEZ | Address on file | | | | | | | |
| 367248 | NORMARIE YAMBOT ARROYO | Address on file | | | | | | | |
| 367250 | NORMARILIZ SOTO GONZALEZ | Address on file | | | | | | | |
| 731351 | NORMARIS CANCEL Y ELENA SILVA | Address on file | | | | | | | |
| 367251 | NORMARIS LEON RIVERA | Address on file | | | | | | | |
| 367252 | NORMARIS MACHADO RIVERA | Address on file | | | | | | | |
| 367253 | NORMARIS MELENDEZ RODRIGUEZ | Address on file | | | | | | | |
| 367254 | NORMARIS QUINONES ECHEVARRIA | Address on file | | | | | | | |
| 367255 | NORMARIS RIVERA PADILLA | Address on file | | | | | | | |
| 731352 | NORMARIS RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 367256 | NORMARY FIGUEROA RIJO | Address on file | | | | | | | |
| 731353 | NORMARY PEREZ CORTES | BO HATO ARRIBA ALTURAS DE PARAISO 2 | | | | ARECIBO | PR | 00612 | |
| 848708 | NORMARYS NUÑEZ GONZALEZ | PO BOX 430 | | | | ADJUNTAS | PR | 00601 | |
| 367257 | NORMA'S CATERING SERVICES | FLAMINGO KILSS | 261 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 731354 | NORMIS QUINTERO GOTIA | 3 CALLE LAS FLORES | | | | RIO GRANDE | PR | 00745 | |
| 731355 | NORMIS QUINTERO GOTIA | PO BOX 1330 | | | | RIO GRANDE | PR | 00745 | |
| 731356 | NORMITA APONTE RIVERA | EXT COUNTRY CLUB | 866 4 CALLE BORNEO | | | SAN JUAN | PR | 00901 | |
| 731357 | NORMITZA RIVERA SANCHEZ | LAS CAROLINAS | EDIF 5 APT 54 | | | CAROLINA | PR | 00985 | |
| 731358 | NORMITZA SEPULVEDA VELAZQUEZ | P O BOX 1561 | | | | YABUCOA | PR | 00767-1561 | |
| 367258 | NORMYDSSA JIMENEZ RIVERA | Address on file | | | | | | | |
| 367259 | NOROLY R LOZADA DIAZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 367260 | NORRIS GONZALEZ RIVERA | Address on file | | | | | | | |
| 367261 | NORRIS PERALES GONZALEZ | Address on file | | | | | | | |
| 367262 | NORRIS, TOBY | Address on file | | | | | | | |
| 731359 | NORSAN CONSTRUCTION CORP | HC 20 BOX 27903 | | | | SAN LORENZO | PR | 00754 | |
| 731360 | NORT SELECT INC | CAPARRA HEIGHTS STATION | PO BOX 10718 | | | SAN JUAN | PR | 00922-0718 | |
| 848709 | NORTE CARS GROUP, CORP | PO BOX 142248 | | | | ARECIBO | PR | 00614-2248 | |
| 367263 | NORTE EQUIPO INC | PMB 275 | BOX 2020 | | | BARCELONETA | PR | 00617-2020 | |
| 367264 | NORTE EQUIPO INC | PMB 310 BOX 2020 | | | | BARCELONETA | PR | 00617 | |
| 367265 | NORTE, TODO | Address on file | | | | | | | |
| 367266 | NORTECH AUDIOVISUAL | CALLE D#30 URB CATALANA | | | | BARCELONETA | PR | 00617 | |
| 731361 | NORTECH AUDIOVISUAL | URB CATALANA | 30 CALLE D | | | BARCELONETA | PR | 00617 | |
| 367267 | NORTEK GLOBAL HVAC DE PUERTO RICO LLLC | PO BOX 8428 | | | | BAYAMON | PR | 00960-8428 | |
| 1506349 | Nortel Networks (CALA), Inc. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Derek C. Abbott, Esq. | 1201 N. Market St. | | Wilmington | DE | 19801 | |
| 1506349 | Nortel Networks (CALA), Inc. | P.O. Box 591669 | | | | Houston | TX | 77259 | |
| 367268 | NORTEL NETWORKS CALA INC | PO BOX 591669 | | | | HOUSTON | TX | 77259 | |
| 731362 | NORTESA REPORTERS | P O BOX 51384 | | | | TOA BAJA | PR | 00950-1384 | |
| 367269 | NORTESA REPORTERS INC | PO BOX 51384 | | | | TOA BAJA | PR | 00950 | |
| 367270 | NORTH AGGREGATES INC | PO BOX 2025 | | | | LAS PIEDRAS | PR | 00771 0250 | |
| 367363 | NORTH AMERICA PACKAGING OF PR INC | PO BOX 1806 | | | | CIDRA | PR | 00739 1806 | |
| 731364 | NORTH AMERICA SECURITIES ADMINISTRATORS | 750 FIRST STREET NE SUITE 1140 | | | | WASHINGTON | DC | 20002 | |
| 731365 | NORTH AMERICAN ASSOC OF CENTRAL CANCER | 2121 WEST WHITE OAKS DRIVE | | | | SPRINGFIELD | IL | 62704 | |
| 367271 | North American Capacity Insurance | 650 Elm Street | Sixth Floor | | | Manchester | NH | 03101-2596 | |
| 367272 | North American Capacity Insurance Company | 650 Elm Street | | | | Manchester | NH | 03101 | |
| 731366 | NORTH AMERICAN CENTRAL AMERICAN & CARIBB | P O BOX 8134 | | | | SAN JUAN | PR | 00910 | |
| 731367 | NORTH AMERICAN CO FOR LIFE & HEALTH INS | ONE MIDLAND PLAZA | | | | SIOUX FALLS | SD | 57193-0001 | |
| 731368 | NORTH AMERICAN COLLECTION | AGENCY REGULATORY ASSOCIATION | PO BOX 94095 | | | BATON ROUGE | LA | 70804 | |
| 367273 | North American Company for Life and | One Sammons Plaza | | | | Sioux Falls | SD | 57193 | |
| 2233795 | NORTH AMERICAN COMPANY FOR LIFE AND HEALTH | c/o Henry Pietrkowski | Sammons Financial Group | 525 W. Van Buren St., Suite 1200 | | Chicago, | IL | 60607 | |
| 2233796 | NORTH AMERICAN COMPANY FOR LIFE AND HEALTH | Nayuan Zouairabani, Esq | MCCONNELL VALDÉS LLC | 270 Muñoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 | |
| 2233798 | NORTH AMERICAN COMPANY FOR LIFE AND HEALTH | Nayuan Zouairabani, Esq. | MCCONNELL VALDÉS LLC | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 2182289 | North American Company for Life and Health Insurance | Mcconnell Valdés LLC | Attn: Nayuan Zouairabani, Esq. | 270 Muñoz Rivera Avenue | Suite 7 | Hato Rey | PR | 00918 | |
| 2182291 | North American Company for Life and Health Insurance | Mcconnell Valdés LLC | Attn: Nayuan Zouairabani, Esq. | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 2182286 | North American Company for Life and Health Insurance | Sammons Financial Group | c/o Henry Pietrkowski | 525 W. Van Buren St. | Suite 1200 | Chicago | IL | 60607 | |
| 367280 | NORTH AMERICAN QUITLINE CONSORTIUM | 3030 N CENTRAL AVE STE 602 | | | | PHOENIX ARIZONA | AZ | 85012 | |
| 367281 | NORTH AMERICAN QUITLINE CONSORTIUM | 3030 N. CENTRAL STE 602 | | | | PHOENIX | AZ | 85012 | |
| 367282 | North American Specialty Insurance | 650 Elm Street | | | | Manchester | NH | 03101 | |
| 367283 | North American Specialty Insurance Company | Attn: Clifford George, Circulation of Risk | 650 Elm Street | | | Manchester | NH | 03101 | |
| 367284 | North American Specialty Insurance Company | Attn: Clifford George, Consumer Complaint Contact | 650 Elm Street | | | Manchester | NH | 03101 | |
| 367285 | North American Specialty Insurance Company | Attn: Clifford George, Premiun Tax Contact | 650 Elm Street | | | Manchester | NH | 03101 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 367286 | North American Specialty Insurance Company | Attn: Clifford George, Regulatory Compliance Government | 650 Elm Street | | | Manchester | NH | 03101 | |
| 367287 | North American Specialty Insurance Company | Attn: Edward Stys, Vice President | 650 Elm Street | | | Manchester | NH | 03101 | |
| 367288 | North American Specialty Insurance Company | Attn: Robert Solitro, President | 650 Elm Street | | | Manchester | NH | 03101 | |
| 367289 | NORTH ARMENIA MEDICAL CTR | 8004 N ARMENIA AVE | | | | TAMPA | PR | 33604-2726 | |
| 731369 | NORTH CARIBBEAN | 150 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| 367290 | NORTH CARIBBEAN CAR RENTAL CORP | PO BOX 37424 | | | | SAN JUAN | PR | 00937 | |
| 367291 | NORTH CAROLINA A&T STATE UNIVERSITY | ATTN:TRESURER'S OFFICE 1601 E | MARKET STREET | | | GREENSBORO NC | NC | 27411 | |
| 731370 | NORTH CAROLINA DEPARTMENT OF STATE TREAS | 325 NORTH SALISBURY STREET | | | | BALEIGH | NC | 27603-1385 | |
| 731371 | NORTH CAROLINA STATE | BOX 7214 CONTRACTS 8 | | | | GRANT RALEIGHT | NC | 27695-7214 | |
| 731372 | NORTH CITY POLICE INC | 200 D AVE LLORENS TORRES | | | | ARECIBO | PR | 00612 | |
| 731373 | NORTH COAST MEDICAL INC | 187 STAUFFER BOULEVARD | | | | SAN JOSE | CA | 92125-1042 | |
| 2218711 | North Coast Solar, LLC | c/o NextEra Energy Resources, LLC | Attn: Vice President, Development | 700 Universe Boulevard | | Juno Beach | FL | 33408 | |
| 731374 | NORTH COMMUNICATIONS OF PR INC | VICTOR ROJAS 2 | 303 AVE B | | | ARECIBO | PR | 00612 | |
| 731375 | NORTH CONSTRACTORS GROUP INC | 405 ESMERALDA AVE SUITE 2 | PMB 135 | | | GUAYNABO | PR | 00969-4457 | |
| 367292 | NORTH COUNTY HEALTHCARE CENTER | PO BOX 526259 | | | | SALT LAKE CITY | UT | 84152 | |
| 731376 | NORTH DECK LTD | PO BOX 362983 | | | | SAN JUAN | PR | 00936-2983 | |
| 367293 | NORTH DECK, INC. | P O BOX 362983 | | | | SAN JUAN | PR | 00933-2983 | |
| 731377 | NORTH EAST FLORIDA EDUC. CONSORTIUM | BOX 8500 ROUTE 1 | 3841 REID ST | | | PALATKA | FL | 32177 | |
| 731378 | NORTH EAST INDUSTRIAL SUPPLIES | PO BOX 8447 | | HUMACAO | | HUMACAO | PR | 00792 | |
| 731379 | NORTH ENTERPRISES INC | P O BOX 362617 | | | | SAN JUAN | PR | 00936 2617 | |
| 831520 | North Enterprises Inc. | P.O. Box 362617 | | | | San Juan | PR | 00936 | |
| 367294 | NORTH HUDSON COMM ACTION | MEDICAL RECORDS | 1116 43RD STREET | | | NORTH BERGEN | NJ | 07047 | |
| 731380 | NORTH INDUSTRIAL ELECTRICAL CORP | PO BOX 3500 | | | | CAMUY | PR | 00627-3500 | |
| 731381 | NORTH INDUSTRIAL ELECTRICAL CORPORATION | 339 PMB PO BOX 3500 | | | | CAMUY | PR | 00627 | |
| 367295 | NORTH INLAND MHC | 125 W MISSION AVE | STE 103 | | | ESCONDIDO | CA | 92025 | |
| 731382 | NORTH INVESTMENT AND PROPERTIES INC | LA VILLA DE SAN IGNACIO | 39 SAN EDMUNDO | | | SAN JUAN | PR | 00927 | |
| 731383 | NORTH JANITORIAL SERVICES INC | PO BOX 362617 | | | | SAN JUAN | PR | 00936-2617 | |
| 367296 | NORTH JERSEY NEUROLOGY CARE P A ARUN NANGIA MD | Address on file | | | | | | | |
| 367297 | NORTH MANATTEE FAMILY HEALTH | MEDICAL RECORDS | 5600 BAYSHORE RD | | | PALMETTO | FL | 34221 | |
| 367298 | NORTH MEDICAL EQUIPMENT | CALLE ANTONIO BARCELO ARECIBO EXECUTIVE HALL SUITE 6 | | | | ARECIBO | PR | 00612 | |
| 731385 | NORTH MEDICAL EQUIPMENT INC | 6 CALLE R ANTONIO BARCELO | | | | ARECIBO | PR | 00613 | |
| 731384 | NORTH MEDICAL EQUIPMENT INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 367299 | NORTH MEDICAL HEALTH INC | PO BOX 77 | | | | MANATI | PR | 00674-0077 | |
| 367300 | NORTH POINT INTERNATIONAL INSTITUTE | LA RAMBLA PLAZA | 606 AVE TITO CASTRO STE 119 | | | PONCE | PR | 00716-0205 | |
| 367301 | NORTH POINT MILITARY ACADEMY INC | PO BOX 402 | | | | MANATI | PR | 00674-0402 | |
| 367302 | NORTH PROFESSIONAL MED SERVICES, INC | PO BOX 77 | | | | MANATI | PR | 00674-0077 | |
| 367303 | NORTH RIDGE MEDICAL CENTER | 120 BLUGRASS VALLEY PARKWAY | | | | ALPHARRETTA | GA | 30005 | |
| 731386 | NORTH RIVER INC CO | 305 MADISON AVE | PO BOX 1943 | | | MORRISTWON | NJ | 07601943 | |
| 367304 | NORTH SHORE AGENCY, INC. | P O BOX 8901 | | | | WESTBURY | NY | 11590-8901 | |
| 367305 | NORTH SHORE FURNITURE | 307 UNION STREET | | | | LYNN | MA | 01902 | |
| 367306 | NORTH SHORE PHYSICIANS GROUP | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 367307 | NORTH SHORE UNIVERSITY HOSP | INFECT DISEASE DEPT | 300 COMMUNITY DR | | | MANHASSET | NY | 11030 | |
| 367308 | NORTH SIGHT COMM INC | PO BOX 51148 | | | | LEVITTOWN | PR | 00950 | |
| 731387 | NORTH SIGHT COMMUNICATIONS INC | PO BOX 51148 LEVITTOWN STA | | | | TOA BAJA | PR | 00950-0000 | |
| 2138334 | NORTH SIGHT COMMUNICATIONS INC | URB LEVITTOWN 3221 PASEO CLARO | | | | TOA BAJA | PR | 00949 | |
| 848710 | NORTH SIGHT COMMUNICATIONS, INC. | PO BOX 51148 | | | | TOA BAJA | PR | 00950-1148 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 74 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 731389 | NORTH STAR REINSURANCE CORPORATION | 695 EAST MAIN STREET | | | | STAMFORD | CT | 06901 | |
| 367310 | NORTH TEXAS STATE HOSPITAL | PO BOX 300 | | | | WICHITA FALLS | TX | 76307 | |
| 731390 | NORTH TOWN RETAIL GROUP INC | PO BOX 9778 | | | | SAN JUAN | PR | 00908 | |
| 1420845 | NORTH WEST SECURITY MANAGEMENT INC. | ABNER FLORES DIAZ | POBOX 193608 | | | SAN JUAN | PR | 00919 | |
| 367311 | NORTH WESTERM SECURITY MANAGEMENT INC. | LCDO. ABNER FLORES DIAZ | POBOX 193608 | | | SAN JUAN | PR | 00919 | |
| 367312 | NORTH WESTERM MEDICAL FEL | PO BOX 250451 | | | | AGUADILLA | PR | 00604 | |
| 367313 | NORTH WESTH GAS & APPLIANCE PARTS | HC 1 BOX 42655 | | | | AGUADILLA | PR | 00603 | |
| 367314 | NORTH WILLOW GROVE FAM MED PC | 2701 BLAIR MILL RD | SUITE 20 | | | WILLOW GROVE | PA | 19090 | |
| 731391 | NORTHBROOK LIFE INSURANCE COMPANY | 3100 SANDERS ROAD | | | | NORTHBROOK | IL | 60062 | |
| 367315 | NORTHCOAST HEALTH MINISTER | 16110 DETROIT AVE | | | | LAKEWOOD | OH | 44107 | |
| 367316 | NORTHEAST COAST TOURS | PO BOX 12145 | | | | SAN JUAN | PR | 00914-0145 | |
| 367317 | NORTHEAST FLORIDA HEALTH SERVICES DELTONA | ATT MEDICAL RECORDS | 2160 HOWLAND BLVD STE 110 | | | DELTONA | FL | 32738-3468 | |
| 367318 | NORTHEAST GA MEDICAL CENTER | PO BOX 741891 | | | | ATLANTA | GA | 30374-1891 | |
| 367319 | NORTHEAST HOSPITAL | RECORD ROOM | 2301 E ALLEGHENY AVE | | | PHILADELPHIA | PA | 19134 | |
| 367320 | NORTHEAST ORTHOPAEDICS | EAST GREEN BUSH | OFFICE 2 | EMPIRE DR SUITE 200 | | E GREENBUSH | NY | 12144 | |
| 731392 | NORTHEASTERN TECHNOLOGIES GROUP INC | 40 GLEN STREET | | | | GLEN COVE | NY | 11542 | |
| 367321 | NORTHEN GENERAL CONTRACTOR | P O BOX 25 | | | | BAYAMON | PR | 00960 | |
| 367322 | NORTHEN ORTHOPEDICS PSC | 425 CARR 693 STE 1 PMB 325 | | | | DORADO | PR | 00646-4817 | |
| 367323 | NORTHEN RADIOTHERAPY CANCER CENTER | PO BOX 142500 | | | | ARECIBO | PR | 00614 | |
| 367324 | NORTHERN INFUSION, PSC | 152 CALLE JOSE RODRIGUEZ IRIZ | | | | ARECIBO | PR | 00612 | |
| 367325 | NORTHERN LAKE MEDICAL CENTER | 1616 GRAND AVE B | | | | WAUKEGAN | IL | 60085-3676 | |
| 1420846 | NORTHERN RADIOTHERAPHY CANCER CENTER, INC., | PELLOT JULIÁ, LUIS MIGUEL | THE HATO REY CENTER SUITE 903 | | | HATO REY | PR | 00918 | |
| 2130973 | NORTHERN RADIOTHERAPY CANCER CENTER | Address on file | | | | | | | |
| 2130973 | NORTHERN RADIOTHERAPY CANCER CENTER | Address on file | | | | | | | |
| 367327 | NORTHERN RADIOTHERAPY CANCER CENTER/ | JAG ENGINEERS PSC | PO BOX 142500 | | | ARECIBO | PR | 00614-2500 | |
| 731393 | NORTHERN TRUST COMPANY | 50 SOUTH LA SALLE ST | | | | CHICAGO | IL | 60675 | |
| 2146105 | Northern Trust Company/Future Fund Accounts | Attn: Legal Dept. | 50 South LaSalle Street | | | Chicago | IL | 60603 | |
| 2151992 | NORTHERN TRUST COMPANY/FUTURE FUND ACCOUNTS | ATTN: LEGAL DEPT. | 50 SOUTH LASALLE STREET | | | CHICAGO | IL | 60603 | |
| 2146106 | Northern Trust Company/Och-Ziff Capital Management | Attn: Legal Dept. | 50 South LaSalle Street | | | Chicago | IL | 60603 | |
| 2150852 | NORTHERN TRUST COMPANY/OCH-ZIFF CAPITAL MANAGEMENT | ATTN: LEGAL DEPT. | 50 SOUTH LASALLE STREET | | | CHICAGO | IL | 60603 | |
| 367328 | NORTHERN VIRGINIA CENTER FOR ARTHRITIS | RELEASE OF INFO | 1860 TOWN CTR DR | STE 130 | | RESTON | VA | 20190 | |
| 367329 | NORTHERN VIRGINIA MENTAL HEALTH INSTITUT | 3302 GALLOWS RD | | | | FALLS CHURCH | VA | 22042-3398 | |
| 367330 | NORTHGATE MEDICAL CENTER | 1985 MAIN ST | | | | SPRINGFIELD | MA | 01103 | |
| 2156737 | NORTHROP GRUMMAN | Address on file | | | | | | | |
| 2153903 | NORTHROP GRUMMAN | Address on file | | | | | | | |
| 2155226 | NORTHROP GRUMMAN | Address on file | | | | | | | |
| 367331 | NORTHROP GRUMMAN CO | HOME MORTGAGE PLAZA | 268 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 367332 | NORTHSHORE CLINICAL ASSOCIATES | 120 EAST 2ND STREET | 3RD FLOOR | | | ERIE | PA | 16507-1537 | |
| 367333 | NORTHSIDE HOSPITAL FORSYTH | 1200 NORTHSIDE FORSYTH DRIVE | | | | CUMMING | GA | 30041-7659 | |
| 731394 | NORTHSTAR MORTAGE CORP | P O BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 75 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 731395 | NORTHSTAR TECHNOLOGIES INC | PO BOX 11870 | | | | SAN JUAN | PR | 00922 | |
| 367334 | NORTHSTAR TECHNOLOGIES INC | PO BOX 29105 | | | | SAN JUAN | PR | 00929-2105 | |
| 731396 | NORTHSTAR TECHNOLOGIES INC | PUEBLO VIEJO | 6 MUNET COURT SUITE A | | | GUAYNABO | PR | 00968 | |
| 731397 | NORTHWEST AIRLINES INC | DEPARTMENT A 4450 | 2700 LONE OAK PARKWAY | | | EAGAN | MN | 55121 1534 | |
| 367335 | NORTHWEST COMMUNICATIONS INC | HC 01 BOX 19505 | | | | CABO ROJO | PR | 00623 | |
| 367336 | NORTHWEST INDUSTRIAL SECURITY INSTITUTE | EDIFICIO MARINA 272 | PO BOX 7000 SUITE 144 | | | AGUADA | PR | 00602 | |
| 367337 | NORTHWEST INDUSTRIAL SECURITY INSTITUTE | URB VILLA DEL REY III | 3 A 3 CALLE SAVOYA | | | CAGUAS | PR | 00727 | |
| 731398 | NORTHWEST MANUFACTURING INC | P O BOX 546 | | | | MOCA | PR | 00676 | |
| 367338 | NORTHWEST MEDICAL CTR | 925 NORTH POINT PKWY STE 350 | | | | ALPHARETTA | GA | 30005-5214 | |
| 731399 | NORTHWEST MFG. INC. | 900 AIRPORT WAY | | | | SANDPOINT | ID | 83864 | |
| 367339 | NORTHWEST PHYSICAL THERAPY ASSOCIATES | 7447 W TALCOTT AVE | | | | CHICAGO | IL | 60631 | |
| 367340 | NORTHWEST RESEARCH EDUCATION & DEV CORP | 2906 REPARTO GONZALEZ | | | | SAN ANTONIO | PR | 00690 | |
| 731400 | NORTHWEST RUSTIC TILE | HC 4 BOX 45296 | | | | AGUADILLA | PR | 00603 | |
| 367341 | NORTHWEST SECURITY MANAGEMENT INC | CENTRO NOVIOS PLAZA BLDG | 475 HOSTOS AVE SUITE 207 | | | MAYAGUEZ | PR | 00680-1554 | |
| 848711 | NORTHWEST SECURITY MANAGEMENT INC | URB VILLA DEL REY 3 | 3A3 CALLE SAVOYA | | | CAGUAS | PR | 00727-7052 | |
| 1256711 | NORTHWEST SECURITY MANAGEMENT INC | Address on file | | | | | | | |
| 367342 | NORTH-WEST SECURITY MANAGEMENT INC | PO BOX 7000 SUITE 144 | | | | AGUADA | PR | 00602 | |
| 367343 | NORTH-WEST SECURITY MANAGEMENT INC | URB RAMIREZ DE ARELLANO | 20 SANTIAGO IGLESIAS ST | | | MAYAGUEZ | PR | 00682 | |
| 367344 | NORTH-WEST SECURITY MANAGEMENT INC | URB VILLAS DEL REY | 3 A 3 CALLE SAVOYA | | | CAGUAS | PR | 00725 | |
| 1509538 | Northwest Security Management, Inc | Nila Olivo | PO Box 3855 | | | Guaynabo | PR | 00970 | |
| 1509538 | Northwest Security Management, Inc | The Batista Law Group, PSC | PO Box 191059 | | | San Juan | PR | 00919 | |
| 367345 | NORTHWEST TECHNICAL COLLEGE INC | URB EL ROSARIO II | P 3 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 367346 | NORTHWEST TECHNICAL COLLEGEINC | URB EL ROSARIO | P3 CALLE 3 | | | VEGA BAJA | PR | 00693-5727 | |
| 731401 | NORTHWEST TRUCKING | P O BOX 2548 | | | | ISABELA | PR | 00662 | |
| 731402 | NORTHWEST TRUCKING | PO BOX 2083 | | | | ISABELA | PR | 00662 | |
| 731403 | NORTHWESTERN SELECTA INC | PO BOX 10718 | | | | SAN JUAN | PR | 00922 | |
| 731404 | NORTHWESTERN UNIVERSITY | 619 CLARK STREET | | | | EVANSTON | IL | 00920 | |
| 367347 | NORTOL ENVIRONMENT OCCUPATIONAL S | 366457 | | | | SAN JUAN | PR | 00936 | |
| 2176649 | NORTOL ENVIRONMENTAL & OCCUPATIONAL SAFETY INC | P.O. BOX 366457 | | | | SAN JUAN | PR | 00936-6457 | |
| 367348 | NORTON AUDUBON HOSPITAL | 1 AUDUBON PLAZA DRIVE | | | | LOUISVILLE | KY | 40217 | |
| 848712 | NORTON J JUSINO TORRES | 65 INF STATION | PO BOX 31129 | | | SAN JUAN | PR | 00929-2129 | |
| 367349 | NORTON SPINE CENTER | 210 E GRAY ST | | | | LOUISVILLE | KY | 40202 | |
| 367350 | NORVAL GONZALEZ RAMOS Y NELSON D SOTO | Address on file | | | | | | | |
| 367351 | NORVAL J ALMEYDA SANCHEZ | Address on file | | | | | | | |
| 367352 | NORVAL JIMENEZ CRUZ | Address on file | | | | | | | |
| 367353 | NORVAL JIMENEZ CRUZ | Address on file | | | | | | | |
| 731405 | NORVAL LUCIANO RAMOS | Address on file | | | | | | | |
| 367354 | NORVAN GENERAL CONTRACTOR INC | PO BOX 150 | | | | OROCOVIS | PR | 00720 | |
| 367355 | NORVIN ALVARADO PAGAN | Address on file | | | | | | | |
| 367356 | NORVIN BONILLA CORDERO | Address on file | | | | | | | |
| 1448649 | Norvin G Shuster and Debra J Lee | Address on file | | | | | | | |
| 367357 | NORVIN RAUL ALVARADO PEREZ | Address on file | | | | | | | |
| 367358 | NORWEGIAN AMERICAN HOSPITAL | HEALTH IMFORMATION MANAGEMENT | | | | SAN JOSE | CA | 95109-1438 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 731406 | NORY FELICIANO DAVILA | P O BOX 26079 | | | | VEGA BAJA | PR | 00693 | |
| 367359 | NORY I SOTO PEREZ | Address on file | | | | | | | |
| 367360 | NORY I VALENTIN LUGO | Address on file | | | | | | | |
| 731407 | NORY L MONTALVO CORTEZ | URB LA MONSERATE | D 38 CALLE 5 | | | HORMIGUEROS | PR | 00660 | |
| 367361 | NORYLUZ COLON ROSADO | Address on file | | | | | | | |
| 731408 | NORYS E RODRIGUEZ LOPEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 367362 | NORYS L REYES SANLATTE | Address on file | | | | | | | |
| 731409 | NORYVETTE MARTINEZ BULA | COND CARIBEAN SEA VIEW | 602 FENANDEZ JUNCOS APT 1701 | | | SAN JUAN | PR | 00907 | |
| 367363 | NOSE & THROAT ATLANTIC EAR PA | MEDICAL RECORDS | PO BOX 953577 | | | LAKE MARY | FL | 32795 | |
| 367364 | NOSE GROUP CORP | URB LAS PALMAS DE CERRO GORDO | 165 CALLE LAS PALMAS | | | VEGA ALTA | PR | 00692 | |
| 367365 | NOSLEN MALDONADO DIAZ | Address on file | | | | | | | |
| 367366 | NOSSA ART | URB ALMIRA | AD-1 CALLE 10 | | | TOA BAJA | PR | 00949 | |
| 367367 | NOSSA, ELIANA | Address on file | | | | | | | |
| 367368 | NOSTRA RAZA CORP | PO BOX 712 | | | | SAN GERMAN | PR | 00683-0712 | |
| 367369 | NOTARIO QUILES, RAUL | Address on file | | | | | | | |
| 367370 | NOTARIO TOLL, JOSE | Address on file | | | | | | | |
| 367371 | NOTARIO TOLL, JOSE L | Address on file | | | | | | | |
| 731410 | NOTI RED AGENCIA DE NOTICIA | PMB 335 | 5 CALLE ARZUAGA | | | SAN JUAN | PR | 00925-3701 | |
| 731411 | NOTIACCESS | PO BOX 5623 | | | | SAN JUAN | PR | 00902-5623 | |
| 367372 | NOTILUZ EMPOWER MEDIA GROUP | PMB 17689 | AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927 | |
| 848713 | NOTINI, JESSICA | 1 DONNA MARIA WAY | | | | ORINDA | CA | 94563 | |
| 367373 | NOTIRED | PMB 335 | #5 ARZUAGA ST. | | | SAN JUAN | PR | 00925 | |
| 367374 | NOTREDAME OF MARYLAND UNIVERSITY | 4701 NORTH CHARLES STREET | | | | BALTIMORE | MD | 21210 | |
| 367375 | NOUEL BRETON, ADOLFO A | Address on file | | | | | | | |
| 367376 | NOUEL LAMBERTY, ADOLFO | Address on file | | | | | | | |
| 367377 | NOUEL LAMBERTY, GRACE | Address on file | | | | | | | |
| 367378 | NOUEL MARCANO, JENNIFER | Address on file | | | | | | | |
| 367379 | NOUEL RODRIGUEZ, JANNETTE | Address on file | | | | | | | |
| 367380 | NOUNEH-DALLAL, NAJI | Address on file | | | | | | | |
| 367381 | NOURI CEPERO, ZAMIRA | Address on file | | | | | | | |
| 367382 | NOUVEAU CINEMA FILMS | 809 MUNOZ RIVERA | SUITE 202 | | | SAN JUAN | PR | 00927 | |
| 731412 | NOVA | 1757 PARK ROAD | | | | NW | WA | 20010-2101 | |
| 367383 | NOVA COMM | P. O. BOX 1149 | | | | TRUJILLO ALTO | PR | 00977-0000 | |
| 731413 | NOVA COMM SECURITY SERVICE | PO BOX 1149 | | | | TRUJILLO ALTO | PR | 00977-1149 | |
| 848714 | NOVA COMM, INC. | PO BOX 1149 | | | | TRUJILLO ALTO | PR | 00977-1149 | |
| 367384 | NOVA CRUZ, MICHELLE | Address on file | | | | | | | |
| 367385 | NOVA CRUZ, MICHELLE | Address on file | | | | | | | |
| 367386 | NOVA ENTERPRISE | URB BALDRICH | 109 CALLE MANUEL DOMENECH | | | SAN JUAN | PR | 00918-3501 | |
| 367387 | NOVA ESTILO CONTRACTORS, INC. | URB. VALLES DEL LAGO 1027, GUAJATACA | | | | CAGUAS | PR | 00725 | |
| 731414 | NOVA FACTOR PHARMACY INC | PO BOX 1000 DEPT 404 | | | | MEMPHIS | IN | 38148-0404 | |
| 367388 | NOVA GARCIA, RUBIL P. | Address on file | | | | | | | |
| 367389 | NOVA INDUSTRIAL SUPPLIES INC | 823 SANTANA | | | | ARECIBO | PR | 00612-6815 | |
| 731415 | NOVA INFUSION & COMPOUNDING PHARMACY | FLAMBOYAN GARDENS | R 6 CALLE 18 | | | BAYAMON | PR | 00959 | |
| 367390 | NOVA INFUSION COMPOUNDING PHARMACY | PO BOX 3968 | | | | GUAYNABO | PR | 00970-3968 | |
| 367391 | NOVA INSURANCE GROUP | 1629 JESUS T PINERO SUITE 201 | | | | SAN JUAN | PR | 00920 | |
| 367392 | NOVA MD, MARCO | Address on file | | | | | | | |
| 806764 | NOVA PEREZ, NYESHA | Address on file | | | | | | | |
| 367393 | NOVA PUMA, FELA | Address on file | | | | | | | |
| 2089353 | Nova Puma, Fela | Address on file | | | | | | | |
| 367394 | NOVA SALAZAR, MARCO A. | Address on file | | | | | | | |
| 806765 | NOVA SANCHEZ, NOEMI | Address on file | | | | | | | |
| 806766 | NOVA SANCHEZ, NOEMI | Address on file | | | | | | | |
| 367395 | NOVA SOUTHEASTERN UNIVERSITY | 1750 NE 167 ST | | | | MIAMI BEACH | MI | 33162 | |
| 367396 | NOVA SOUTHEASTERN UNIVERSITY | 997 SAN ROBERTO STREET | | | | SAN JUAN | PR | 00926 | |
| 367397 | NOVA SOUTHEASTERN UNIVERSITY | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 77 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 367398 | NOVA SOUTHEASTERN UNIVERSITY | BURSARS OFFICE 3301 COLLEGE AVE | | | | FT LAUDERLAE | FL | 33314-7796 | |
| 367399 | NOVA TACTICAL GROUP INC | PARK GARDEN J 3 | | | | SAN JUAN | PR | 00926 | |
| 367400 | NOVA TERRA | PO BOX 142137 | | | | ARECIBO | PR | 00614-2137 | |
| 367401 | NOVA TERRA INC | PO BOX 142137 | | | | ARECIBO | PR | 00614-2137 | |
| 367402 | NOVA TERRA TECHNOLOGY | PO BOX 142137 | | | | ARECIBO | PR | 00612-2137 | |
| 831521 | Nova Terra, Inc | P.O. Box 142137 | | | | Arecibo | PR | 00614 | |
| 367403 | NOVA TERRA, INC. | CARR. 655 KM. 1.0 | SECTOR VIGIA | | | ARECIBO | PR | 00612-0000 | |
| 367404 | NOVA VILLEGAS, LUZ M | Address on file | | | | | | | |
| 367405 | NOVA, MERCEDES C | Address on file | | | | | | | |
| 2226905 | Nova, Mercedes Catalina | Address on file | | | | | | | |
| 367406 | NOVADUX TECHNOLOGIES | PO BOX 367310 | | | | SAN JUAN | PR | 00936 | |
| 731416 | NOVADYNE COMPUTER SYSTEMS INC | PO BOX 35060 | | | | SANTA ANA | CA | 92735 | |
| 731417 | NOVAE PADRON DALY | Address on file | | | | | | | |
| 367407 | NOVAESTILO CONTRACTORS RAB INC | URB QUINTAS DE CUPEY | C8 CALLE 16 | | | SAN JUAN | PR | 00926 | |
| 367408 | NOVAK TOCCO, PABLO LEONARDO | Address on file | | | | | | | |
| 367409 | NOVALES NOVALES, ANGELITA | Address on file | | | | | | | |
| 1690415 | Novalés Novalés, Angelita | Address on file | | | | | | | |
| 806767 | NOVALES NUNEZ, ZAISBELINDA | Address on file | | | | | | | |
| 367410 | NOVALES NUNEZ, ZAISBELINDA | Address on file | | | | | | | |
| 367411 | NOVALES PEREZ, MERCEDES | Address on file | | | | | | | |
| 367412 | NOVALES PEREZ, MERCEDES | Address on file | | | | | | | |
| 1537358 | Novalés Pérez, Mercedes | Address on file | | | | | | | |
| 731418 | NOVALYNX CORPORATION | PO BOX 240 | | | | GRASS VALLEY | CA | 95945 | |
| 367413 | NOVANT HEALTH MATTHEWS MEDICAL CENTER | 1500 MATTHEWS TOWNSHIP PKWY | | | | MATTHEWS | NC | 28105 4656 | |
| 731419 | NOVARTIS PHARMACEUTICALS CORP | METRO OFFICES PARK SUITE 204 | 7 EDIFICIO METRO PARQUE | | | GUAYNABO | PR | 00968 | |
| 731420 | NOVARTIS SEED INC / SY GENTA SEEDS INC | G 16 BARRIO PLAYA | | | | SALINAS | PR | 00751 | |
| 1420793 | NOVAS BEATO, JEFFREY | OLMEDO LAW OFFICES PSC | MIGUEL A. OLMEDO | PMB 914 AVE. WINSTON CHURCHILL #138 | | SAN JUAN | PR | 00926 | |
| 367414 | NOVAS COMPUTER SERVICES | PO BOX 9300603 | | | | SAN JUAN | PR | 00928 | |
| 367415 | NOVAS HIDALGO, RAFAEL | Address on file | | | | | | | |
| 367416 | NOVAS HIDALGO, RAFAEL | Address on file | | | | | | | |
| 731421 | NOVATECH IND'L SALES | HATO TEJAS | 130 PAJAROS | | | BAYAMON | PR | 00959 | |
| 367417 | NOVATECH INDUSTRIAL SALES , INC. | CALLA PAJAROS # 130 HATO TEJAS | | | | BAYAMON | PR | 00959-0000 | |
| 731422 | NOVATEK MANUFACTURING CORP. | Address on file | | | | | | | |
| 731423 | NOVATION GROUP INCORPOR | 505 S 800 W | | | | LINDON | UT | 84042 | |
| 367419 | NOVEDADES | 8 SALIDA COANO | | | | OROCOVIS | PR | 00720 | |
| 731424 | NOVEDADES NYRESPA | PO BOX 433 | | | | BARRANQUITAS | PR | 00794 | |
| 367420 | NOVEDADES SURENAS INC | 29 CALLE DEGETAU | | | | JUANA DIAZ | PR | 00795 | |
| 367421 | NOVEDADES SURENAS INC | PO BOX 885 | | | | JUANA DIAZ | PR | 00795 | |
| 367422 | NOVEDO VILLATORO, YOLANDA M. | Address on file | | | | | | | |
| 367423 | NOVEL ADVERTISING INTERACTIVE SOLUTIONS | PO BOX 194739 | | | | SAN JUAN | PR | 00919 | |
| 367424 | NOVEL CONSULTING TRAINING GROUP LLC | 138 WINSTON CHURCHILL AVE, PMB 439 | | | | SAN JUAN | PR | 00926-6023 | |
| 367425 | NOVEL RESOURCES CORP | 138 WINSTON CHURCHIL BOX 349 | | | | SAN JUAN | PR | 00926 | |
| 731425 | NOVEL RESOURCES CORPORATION | 138 WINSTON CHURCHIL | P O BOX 349 | | | SAN JUAN | PR | 00920 | |
| 367426 | NOVEL RODRIGUEZ, JORGE | Address on file | | | | | | | |
| 367427 | NOVELL DISTRIBUTION LATIN AMERICA | 2721 EXECUTIVE PARK DRIVE | SUITE 4 WESTON | | | FLORIDA | FL | 33331 | |
| 731427 | NOVELL INC | GERENCIA Y PRESUPUESTO | PO BOX 3228 | | | SAN JUAN | PR | 00904 | |
| 731426 | NOVELL INC | PNC BANK FIRSTSIDE CENTER | 500 FIRST AVE PO BOX 64-1025 | | | PITTSBURGH | PA | 15264-1025 | |
| 731428 | NOVELL INC. | 1555 NORTH TECHNOLOGY WAY | | | | OREM | UT | 84097 | |
| 367428 | NOVELL INSURANCE LLC | PO BOX 270375 | | | | SAN JUAN | PR | 00928-3375 | |
| 367429 | NOVILLO MORA, BORIS | Address on file | | | | | | | |
| 367430 | NOVILLO MORA, BORIS | Address on file | | | | | | | |
| 853895 | NOVILLO MORA, BORIS F. | Address on file | | | | | | | |
| 367431 | NOVIS PISANESCHI, LORI A | Address on file | | | | | | | |
| 1436002 | Novitsky, Candette | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 367432 | NOVIZ Y. ALARCON TARAZONA | Address on file | | | | | | | |
| 367433 | NOVO DEPORTES | 706 MUNOZ RIVERA | | | | PENUELAS | PR | 00624 | |
| 731429 | NOVO GROUP | P O BOX 177 | | | | NAGUABO | PR | 00718-0177 | |
| 1437781 | Novo Porto LLC | 342 Calle San Luis, Ste 201 | | | | San Juan | PR | 00920 | |
| 731430 | NOVO RECICLADORE INC | P O BOX 139 | | | | SALINAS | PR | 00751-0139 | |
| 731431 | NOVO RECICLADORE INC | TRIBUNAL DE PRIMERA INSTANCIA | S SUP SAN JUAN CIVIL KAC2002-4434 | | | SAN JUAN | PR | 00902 | |
| 367434 | NOVO TERRA, INC | PO BOX 142137 | | | | ARECIBO | PR | 00612 | |
| 367435 | NOVOA ACEVEDO, LUIS A. | Address on file | | | | | | | |
| 367436 | Novoa Acevedo, Yasmil | Address on file | | | | | | | |
| 367437 | NOVOA ALVAREZ, DIANA | Address on file | | | | | | | |
| 367438 | NOVOA CALIZ, JUAN | Address on file | | | | | | | |
| 367439 | NOVOA CASASNOVASA, LAURA | Address on file | | | | | | | |
| 367440 | NOVOA CENTENO, ANA | Address on file | | | | | | | |
| 367441 | NOVOA CENTENO, ANA L. | Address on file | | | | | | | |
| 367442 | NOVOA COLON, MARIA | Address on file | | | | | | | |
| 367443 | NOVOA COLON, MIGUEL A. | Address on file | | | | | | | |
| 806768 | NOVOA ECHEVARRIA, RAFAEL J | Address on file | | | | | | | |
| 806769 | NOVOA FIGUEROA, JOSE | Address on file | | | | | | | |
| 1558963 | Novoa Figueroa, Jose M | Address on file | | | | | | | |
| 1558963 | Novoa Figueroa, Jose M | Address on file | | | | | | | |
| 1420847 | NOVOA FIGUEROA, JOSE M. | PABLO COLON SANTIAGO | URB.CONSTANCIA 1739, PASEO LAS COLONIAS | | | PONCE | PR | 00717-2234 | |
| 1560647 | Novoa Figueroa, Jose M. | Address on file | | | | | | | |
| 367444 | NOVOA GARCIA, BRENDA | Address on file | | | | | | | |
| 57306 | NOVOA GARCIA, BRENDA E. | Address on file | | | | | | | |
| 1964478 | Novoa Garcia, Brenda M. | Address on file | | | | | | | |
| 2133150 | Novoa Garcia, Jose Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1653647 | Novoa Garcia, Jose Luis | Address on file | | | | | | | |
| 367445 | Novoa Gonzalez, Alex A | Address on file | | | | | | | |
| 367446 | NOVOA GONZALEZ, HECTOR M | Address on file | | | | | | | |
| 367447 | NOVOA GONZALEZ, MARIA D | Address on file | | | | | | | |
| 806770 | NOVOA GONZALEZ, MARIA DEL | Address on file | | | | | | | |
| 367448 | NOVOA GONZALEZ, MARIA DEL C | Address on file | | | | | | | |
| 1822136 | Novoa Gonzalez, Marial Del C | Address on file | | | | | | | |
| 367449 | NOVOA GONZALEZ, MIRIAN | Address on file | | | | | | | |
| 367450 | NOVOA JIMENEZ, JOSE | Address on file | | | | | | | |
| 367451 | NOVOA LLANES, MARIA | Address on file | | | | | | | |
| 367452 | NOVOA LOPEZ, NANCY | Address on file | | | | | | | |
| 367453 | NOVOA LOPEZ, RUTH | Address on file | | | | | | | |
| 367454 | NOVOA LOYOLA MD, JOSE E | Address on file | | | | | | | |
| 367455 | NOVOA MATALLANA, JOSE | Address on file | | | | | | | |
| 367456 | NOVOA MEDINA, MIGUEL A | Address on file | | | | | | | |
| 367457 | NOVOA MEJIAS, OLGA I | Address on file | | | | | | | |
| 367458 | NOVOA MOLINA, HECTOR | Address on file | | | | | | | |
| 367459 | NOVOA MORALES, YESMARI | Address on file | | | | | | | |
| 367460 | NOVOA QUINONES, LUIS | Address on file | | | | | | | |
| 768717 | NOVOA RIVERA, YESSENIA | Address on file | | | | | | | |
| 367461 | NOVOA RIVERA, YESSENIA | Address on file | | | | | | | |
| 367462 | NOVOA RODRIGUEZ, GERMAN | Address on file | | | | | | | |
| 367463 | NOVOA RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 367464 | NOVOA SANTIAGO, ALEXIS | Address on file | | | | | | | |
| 367465 | NOVOA SILVA, LIZA | Address on file | | | | | | | |
| 367466 | NOVOTEK DATA SOLUTIONS INC | PMB 352 | 405 AVE ESMERALDA STE 2 | | | GUAYNABO | PR | 00969 | |
| 367467 | NOVOTEK DATA SOLUTIONS, INC. | PO BOX 25069 | | | | SAN JUAN | PR | 00928-5069 | |
| 367468 | NOVOWARE INC DBA /FREEDOM & MOBILITY NOV | P O BOX 965186 | | | | MARIETTA | GA | 30066 | |
| 848715 | NOVUS DOCTOR AUTO GLASS | ESQ AVE PONCE DE LEON | 3 CALLE GUAYAMA | | | SAN JUAN | PR | 00919-1494 | |
| 731432 | NOVUS DOCTOR AUTO GLASS | PO BOX 1494 | | HATO REY | | SAN JUAN | PR | 00919 | |
| 731433 | NOVUS INC | 655 CALLE CUBITAS | | | | GUAYNABO | PR | 00969-2802 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 848716 | NOW LEGAL DEFENSE & EDUCATION | FUND NJEP | 395 HUDSON STREET 5TH FLOOR | | | NEW YORK | NY | 10014-3684 | |
| 1458012 | Nowell, George | Address on file | | | | | | | |
| 1443553 | Nowie, Robert S | Address on file | | | | | | | |
| 367469 | NOXIUZ CREATIVE STUDIO INC | VILLA BLANCA | 33 TURQUESA | | | CAGUAS | PR | 00725 | |
| 367470 | NOY ANCHIA, ADA | Address on file | | | | | | | |
| 367471 | NOY MALAVE, ANNETTE | Address on file | | | | | | | |
| 367472 | NOY PEREZ, MARIA DE L | Address on file | | | | | | | |
| 367473 | NOYA MONAGAS MD, JORGE A | Address on file | | | | | | | |
| 367474 | NOYA OLABARRIETA, ANGELES | Address on file | | | | | | | |
| 367475 | NOYA, MONICA | Address on file | | | | | | | |
| 367476 | Noyola Rivera, Eliazin | Address on file | | | | | | | |
| 367477 | NOYOLA SANTIAGO, RAMON A | Address on file | | | | | | | |
| 2159288 | NOZARIO, NORBERT SANTIAGO | Address on file | | | | | | | |
| 367478 | NOZOMI CONSTRUCTION & SERV CORP | URB EXT MARIANI | 7535 CALLE DR LOPEZ NUSSA | | | PONCE | PR | 00717 | |
| 367479 | NOZOMI CONSTRUCTION AND SERVICE CORP | URB EXT MARIANI | CALLE DR LOPEZ NUSSA 7535 | | | PONCE | PR | 00717 | |
| 2151337 | NPB MANAGER FUND SPC - SEGREGATED PORTFOLIO 100 | 19540 JAMBOREE ROAD, SUITE 400 | | | | IRVINE | CA | 92612 | |
| 731434 | NPI INC / IMST | 144 RAILROAD AVE SUITE 306 | | | | EDMONDS | WA | 98020 | |
| 367480 | NPR SOLUTIONS INC | PO BOX 4077 | | | | BAYAMON | PR | 00958-1077 | |
| 367481 | NR DRUGS INC | PO BOX 1836 | | | | CIDRA | PR | 00739 | |
| 848717 | NR ELECTRICAL CONTRACTOR | URB BAIROA PARK | A10 PARQUE DE LOS HEROES | | | CAGUAS | PR | 00727-1254 | |
| 367482 | NR ELECTRICAL CONTRACTOR CORP | URB BAIROA PARK | A10 PARQ DE LOS HEROES | | | CAGUAS | PR | 00727-1254 | |
| 367483 | NR MAINTENANCE GROUP INC | HC 4 BOX 8678 | | | | AGUAS BUENAS | PR | 00703 | |
| 367484 | NRC COMPUTER & SUPPLIES CORP | PO BOX 19951 | | | | SAN JUAN | PR | 00910-1951 | |
| 806771 | NREGON GALAN, NANCY | Address on file | | | | | | | |
| 848718 | NRG DISTRIBUTION CORP. | CAPARRA HILL IND PARK | 2 TABONUCO ST SUITE 1 | | | GUAYNABO | PR | 00968-3098 | |
| 367485 | NRG DISTRIBUTION CORPORATION | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 367486 | NRG DISTRIBUTION CORPORATION | PO BOX 19-4330 | | | | SAN JUAN | PR | 00919-4330 | |
| 2218712 | NRG Solar Isabela LLC | 5790 Fleet Street | | | | Carlsbad | CA | 92008 | |
| 2218713 | NRG Solar Isabela LLC | Attn: M. Shakil Rahman | Director of Strategic Initiatives | 5790 Fleet Street, Suite 200 | | Carlsbad | CA | 92008 | |
| 2218715 | NRG Solar Isabela LLC | NRG West and Solar | Attn: Jennifer Hein, Esq. | Regional General Counsel | 5790 Fleet Street | Carlsbad | CA | 92008 | |
| 2218714 | NRG Solar Isabela LLC | O'Neill & Borges LLC | Attn: Javier Vasquez-Morales, Esq. | UBS Plaza | 250 Muñoz Rivera Avenue, Suite 800 | San Juan | PR | 00918 | |
| 831787 | NRI Technical Service & Ribbon | RR-4 Box 27131 | | | | Toa Alta | PR | 27131 | |
| 839247 | NRI TECHNICAL SERVICE AND RIBBON | RR4 BOX 27131 | | | | TOA ALTA | PR | 00953-9420 | |
| 367487 | NRI TECHNICAL SERVICES & RIBBONS CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 367489 | NRI TECHNICAL SERVICES & RIBBONS, CORP. | RR-4 BOX 27131 | | | | TOA ALTA | PR | 00953-8717 | |
| 367490 | NRI TECHNICAL SERVICES &RIBBON | RR-4 BOX 27131 | | | | TOA ALTA | PR | 00953-0000 | |
| 731435 | NRS UNIVERSAL CONSTRACTOR | PO BOX 5452 | | | | SAN SEBASTIAN | PR | 00685 | |
| 367491 | N-SAT CORP | PO BOX 195151 | | | | SAN JUAN | PR | 00919-5151 | |
| 831522 | N-Sat Corportion | PO Box 195151 | | | | San Juan | PR | 00919 | |
| 367492 | NSC PEARSON INC | 5601 GREEN VALLEY DRIVE | | | | BLOOMINGTON | MN | 55437 | |
| 731436 | NSFRE SERVICE OFFICE | P O BOX 79434 | | | | BALTIMORE | MD | 21279-0434 | |
| 731437 | NSI ENVIROMENTAL SOLUTIONS | 7212 ACC Blvd. | | | | Raleigh | NC | 27617 | |
| 367493 | NSL TRANSPORT, INC. | PO BOX 359 | | | | MAUNABO | PR | 00707 | |
| 831523 | Nspr National Standard of PR | P.O. Box 11936 | Caparra Heights Station | | | San Juan | PR | 00922 | |
| 731438 | N-STAR CORPORATION C/O AA PUBLIC FIN CO | PO BOX 195151 | | | | SAN JUAN | PR | 00919-5151 | |
| 731439 | NT GARGUILO P R INC | P O BOX 878 | | | | SANTA ISABEL | PR | 00757 | |
| 367494 | NTC HEALTH | ATN MEDICAL RECORDS | 1503 SUNRISE PLAZA DR | | | CLERMONT | FL | 34714 | |
| 731441 | NTC PUBLISHING GROUP | 4255 W TOUHY AVE | | | | LINCOLNWOOD | IL | 60646 | |
| 731440 | NTC PUBLISHING GROUP | 4255 WEST TOUHY AVE | | | | LINCOLNWOOD | IL | 60646-1975 | |
| 367495 | NTT DATA EAS INC | 530 LA CONSTITUCION AVE | ATRUIM OFFICE CENTER | | | SAN JUAN | PR | 00901 | |
| 367496 | NTT DATA EAS INC | 5601 GRANITE PARKWAY | SUITE 1000 | | | PLANO | TX | 75024 | |
| 848719 | NTT DATA EAS INC | PO BOX 417596 | | | | BOSTON | MA | 02241-7596 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 80 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 367497 | NTT DATA EAS, INC | PO BOX 417596 | SUITE 220 | | | BOSTON | MA | 02241-7596 | |
| 2150773 | NTT DATA EAS, INC. | ATTN: TROY WAGNON | 361 SAN FRANCISCO STREET | | | SAN JUAN | PR | 00901 | |
| 2150772 | NTT DATA EAS, INC. | C/O CT CORPORATION SYSTEM, RESIDENT AGENT | 361 SAN FRANCISCO STREET | | | SAN JUAN | PR | 00901 | |
| 367498 | NTT DATA EAS,INC | EMPOWER SOLUTIONS AN NTT DATA CO | 5 INDEPENDENCE WAY | Suite 200 | | Princeton | NY | 08540 | |
| 731442 | NU ANGEL INC | P O BOX 1404 | | | | HUNTSVILLE | AL | 35815 | |
| 731443 | NU IMAGE OPTICAL | CARR 2 KM 57 2 CRUCE DAVILA | | | | BARCELONETA | PR | 00617 | |
| 731444 | NU STREAM COMMUNICATION | 316 AVE DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 | |
| 731445 | NU TECH INTERIOR S E | PO BOX 7886 SUITE 516 | | | | GUAYNABO | PR | 00970-7846 | |
| 367499 | NUANCE COMMUNICATION/DICTAPHONE | PO BOX 7247-6924 | | | | PHILADELPHIA | PA | 19710-6924 | |
| 731446 | NUBEL DE LEON POLO | Address on file | | | | | | | |
| 731447 | NUBEL I OJEDA DE LEON | VILLA CAROLINA | BLQ 144 1 CALLE 412 | | | CAROLINA | PR | 00985 | |
| 367500 | NUBELIS INC | PLAZA WESTERN AUTO | 220 PLAZA WESTERN AUTO STE 101 PMB 364 | | | TRUJILLO ALTO | PR | 00976-3607 | |
| 367501 | NUBIA PENA GUERRERO | Address on file | | | | | | | |
| 731448 | NUBIA RESTREPO | 1428 AVE WILSON APT 3C | | | | SAN JUAN | PR | 00907 | |
| 367502 | NUBIA STELLA GUERRA TORRES | Address on file | | | | | | | |
| 367503 | NUCLEAR MAGNETIC RESONANCE CTE | HC 1 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 367504 | NUCLEAR MEDICINE ASSOCIATE PSC | PO BOX 800389 | | | | PONCE | PR | 00780-0389 | |
| 367505 | NUCLEAR MEDICINE INC | PO BOX 6480 | | | | BAYAMON | PR | 00960-5480 | |
| 731449 | NUCLEAR RADIOLOGY | 100 GRAND BOULEVARD SUITE 112-137 | | | | SAN JUAN | PR | 00926-5955 | |
| 367506 | NUCLEAR RADIOLOGY | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 | | | SAN JUAN | PR | 00926 | |
| 367507 | NUDEZ CATERING SERVICE CORP Y FINANCO | PO BOX 13026 | | | | SAN JUAN | PR | 00908-3026 | |
| 367508 | NUESTRA CASA DE LOS NINOS INC | P O BOX 12130 | | | | SAN JUAN | PR | 00914 | |
| 731450 | NUESTRA COM PRIMERO COM EL BATEY INC | RES EL BATEY | EDIF B APT 17 | | | VEGA ALTA | PR | 00682 | |
| 367509 | NUESTRA ESCUELA INC | 352 AVE SAN CLAUDIO BOX 133 | | | | SAN JUAN | PR | 00926 | |
| 367510 | NUESTRA ESCUELA INC | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 367511 | NUESTRA ESCUELA INC | AVE SAN CLAUDIO #352 BOX 133 | | | | SAN JUAN | PR | 00926 | |
| 367512 | NUESTRA ESCUELA INC | BO TURABO | CARR 1 KM 40 2 | | | CAGUAS | PR | 00725 | |
| 731451 | NUESTRA GENTE | PO BOX 617221 | | | | ORLANDO | FL | 32861 | |
| 367514 | NUESTRA SENORA MONSERRATE | P O BOX 435 | | | | MOCA | PR | 00676 | |
| 731452 | NUESTRO NUEVO MUNDO INFANTIL | HC 2 BOX 10305 | | | | JUNCOS | PR | 00777-9604 | |
| 731453 | NUESTROS CORAZONES UNIDOS DE PR INC | PO BOX 7183 | | | | CAGUAS | PR | 00726 | |
| 367515 | NUESTROS SENDEROS PT | Address on file | | | | | | | |
| 367516 | NUESTROS SENDEROS PT | Address on file | | | | | | | |
| 367517 | NUEVA ALTERNATIVA INC | RIO SONADOR AQ 29 VALLE VERDE II | | | | BAYAMON | PR | 00961 | |
| 367518 | NUEVA ALTERNATIVA INC | VALLE VERDE | AQ 29 CALLE RIO SONADOR | | | BAYAMON | PR | 00961 | |
| 731454 | NUEVA ASOC RECREATIVA METROPOLIS III | URB METROPOLIS | 2 H 44 CALLE 55 | | | CAROLINA | PR | 00987 | |
| 367519 | NUEVA GENERACION 21 | PO BOX 141207 | | | | ARECIBO | PR | 00614 | |
| 367520 | NUEVA GENERACION 21, INC. | PO BOX 141207 | | | | ARECIBO | PR | 00614-1207 | |
| 367521 | NUEVA IGLESIA CRISTIANA JUAN 3:16 | BO LIRIOS | HC 22 BOX 9465 | | | JUNCOS | PR | 00777 | |
| 367522 | NUEVA LIGA DE BALONCESTO AGUADANA | CONQUISTADORES CORP | HC 59 BOX 5952 | | | AGUADA | PR | 00602 | |
| 367523 | NUEVA VIDA 97.7 | PO BOX 6715 | | | | SAN JUAN | PR | 00914 | |
| 367524 | NUEVA VIDA BEHAVIORAL HEALTH | ATTN MEDICAL RECORDS | 55555 FREDERICKSBURG RD STE 102 | | | SAN ANTONIO | TX | 78229-3500 | |
| 367525 | NUEVA VIDA BEHAVIORAL HEALTH CENTER | 427 MARKET ST | | | | CAMDEN | NJ | 08102 | |
| 731455 | NUEVA VIDA DE ADJUNTAS INC | P O BOX 143491 | | | | ARECIBO | PR | 00614 | |
| 367526 | NUEVA VIDA DE LA SALUD | PO BOX 468 | | | | VEGA BAJA | PR | 00694-0468 | |
| 731456 | NUEVO COLLAGE INC. | CONDADO | 2B CALLE LUISA | | | SAN JUAN | PR | 00907 | |
| 731457 | NUEVO COLLAGE INC. | JOSET EXPOSITO | 2-B CALLE LUISA | | | SAN JUAN | PR | 00907 | |
| 731458 | NUEVO INSTITUTO DE LECTURA VELOZ | 324 ALTOS COLL & TOSTE | | | | SAN JUAN | PR | 00918 | |
| 367528 | NUEVO MUNDO GAS | HC 67 BOX 15282 BARRIO MINILLAS | | | | BAYAMON | PR | 00956-0000 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 367529 | NUEVO MUNDO GAS | HC-67 BOX 15282 | | | | BAYAMON | PR | 00956-0000 | |
| 367530 | NUEVO, RAMON | Address on file | | | | | | | |
| 367531 | NULOOK CLINICA VISUAL FAMILIAR C.S.P. | PO BOX 218 | | | | JUANA DIAZ | PR | 00795 | |
| 1780811 | Numan Saleh, Hiba | Address on file | | | | | | | |
| 367533 | NUMAN SALEH, MOHAMMED | Address on file | | | | | | | |
| 367534 | NUMAN SALEH, NUMANMOHAMMA | Address on file | | | | | | | |
| 367535 | NUMBER ONE AUTO PARTS INC | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 472 | | | CAGUAS | PR | 00725 | |
| 1946873 | Nuncci Rivera, Dalila | Address on file | | | | | | | |
| 367536 | NUNCI ROURA, CARMEN | Address on file | | | | | | | |
| 1796874 | NUNCI, NORMAN MORALES | Address on file | | | | | | | |
| 367537 | NUNES RIVERA, BETSY | Address on file | | | | | | | |
| 367538 | NUNES ROJAS, CARLOS I | Address on file | | | | | | | |
| 1258946 | NUNEZ ACEVEDO, EDUARDO | Address on file | | | | | | | |
| 367540 | Nunez Acevedo, Eduardo J | Address on file | | | | | | | |
| 367541 | NUNEZ ACEVEDO, GRISELL | Address on file | | | | | | | |
| 806772 | NUNEZ ACEVEDO, LAURA I. | Address on file | | | | | | | |
| 1425586 | NUNEZ ACEVEDO, MANUEL | Address on file | | | | | | | |
| 367544 | NUNEZ ACEVEDO, MARIBEL | Address on file | | | | | | | |
| 367545 | NUNEZ ACEVEDO, MELQUI | Address on file | | | | | | | |
| 367546 | NUNEZ ACEVEDO, YANIRA | Address on file | | | | | | | |
| 367547 | NUNEZ ACUNA, AIDA MARGARITA | Address on file | | | | | | | |
| 367548 | NUNEZ ADAMES, ANA | Address on file | | | | | | | |
| 367549 | NUNEZ AGUDO, YENITZALYS | Address on file | | | | | | | |
| 367550 | NUNEZ ALBERTO, JESUS | Address on file | | | | | | | |
| 367551 | NUNEZ ALBINO, AITZA | Address on file | | | | | | | |
| 2154833 | Nunez Alicea, Adan R | Address on file | | | | | | | |
| 367552 | NUNEZ ALICEA, JUAN E. | Address on file | | | | | | | |
| 367553 | NUNEZ ALICEA, LORUHAMA | Address on file | | | | | | | |
| 367555 | NUNEZ ALMENGOR, ITZEL M | Address on file | | | | | | | |
| 367556 | NUNEZ ALMONTE, LIMBANIA DEL C | Address on file | | | | | | | |
| 367557 | NUNEZ ALVARADO, DAISY M | Address on file | | | | | | | |
| 367559 | NUNEZ ALVARADO, MERILYN A | Address on file | | | | | | | |
| 367560 | NUNEZ ALVARADO, SORYMAR | Address on file | | | | | | | |
| 367561 | NUNEZ ALVAREZ, BRAULIO | Address on file | | | | | | | |
| 367563 | NUNEZ ANDUJAR, CARLOS | Address on file | | | | | | | |
| 367564 | Nunez Andujar, Elias | Address on file | | | | | | | |
| 367566 | NUNEZ APONTE, GHEISA L | Address on file | | | | | | | |
| 367567 | NUNEZ APONTE, MARIA | Address on file | | | | | | | |
| 367568 | NUNEZ AQUINO, AIDA L | Address on file | | | | | | | |
| 1891251 | Nunez Aquino, Salustiano | Address on file | | | | | | | |
| 367570 | NUNEZ AQUINO, WILDA R. | Address on file | | | | | | | |
| 367571 | NUNEZ ARCE, ELAINE | Address on file | | | | | | | |
| 367572 | NUNEZ ARCE, ELIZABETH | Address on file | | | | | | | |
| 367573 | NUNEZ ARCE, LISANDRA | Address on file | | | | | | | |
| 367574 | NUNEZ ARIAS MD, ANGELA | Address on file | | | | | | | |
| 367575 | NUNEZ ARIAS, ANGELA | Address on file | | | | | | | |
| 367576 | NUNEZ ARIAS, MARIA A | Address on file | | | | | | | |
| 367578 | NUNEZ ARROYO, EFRAIN | Address on file | | | | | | | |
| 367577 | Nunez Arroyo, Efrain | Address on file | | | | | | | |
| 367579 | NUNEZ AUTO PART | P O BOX 585 | | | | AIBONITO | PR | 00705 | |
| 848720 | NUÑEZ AUTO PART / ALBERTO L. NUÑEZ | 259 E AVE SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 731459 | NUNEZ AUTO PARTS | P.O. BOX 585 | | | | AIBONITO | PR | 00705-0585 | |
| 367580 | NUNEZ AVILES, LUIS | Address on file | | | | | | | |
| 806775 | NUNEZ AVILEZ, MIGUEL A | Address on file | | | | | | | |
| 367581 | NUNEZ AYALA, LUIS M. | Address on file | | | | | | | |
| 367582 | NUNEZ AYALA, ROSALYN M. | Address on file | | | | | | | |
| 367583 | NUNEZ AYUSO, LUIS | Address on file | | | | | | | |
| 806776 | NUNEZ BAUZA, JOSE M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 367584 | Nunez Beltran, Anibal | Address on file | | | | | | | |
| 367585 | NUNEZ BENITEZ, JORGE | Address on file | | | | | | | |
| 367586 | NUNEZ BENITEZ, MARIBEL | Address on file | | | | | | | |
| 806777 | NUNEZ BENITEZ, MARIBEL | Address on file | | | | | | | |
| 367587 | NUNEZ BENITEZ, MARISEL | Address on file | | | | | | | |
| 367588 | NUNEZ BENITEZ, MARITZA | Address on file | | | | | | | |
| 367589 | NUNEZ BENITEZ, MARITZA | Address on file | | | | | | | |
| 367590 | NUNEZ BENITEZ, NELSON | Address on file | | | | | | | |
| 367591 | NUNEZ BERDECIA, TANYA | Address on file | | | | | | | |
| 806779 | NUNEZ BERMUDEZ, YOLANDA | Address on file | | | | | | | |
| 367592 | NUNEZ BERMUDEZ, YOLANDA | Address on file | | | | | | | |
| 367593 | NUNEZ BERRIOS, ALEX | Address on file | | | | | | | |
| 367594 | NUNEZ BERRIOS, CARLOS J | Address on file | | | | | | | |
| 367595 | Nunez Berrios, Margarita | Address on file | | | | | | | |
| 367596 | Nunez Berrios, Mayra | Address on file | | | | | | | |
| 367597 | Nunez Berrios, Wilmarys | Address on file | | | | | | | |
| 367598 | NUNEZ BONILLA, MYRNA | Address on file | | | | | | | |
| 848721 | NUÑEZ BURGOS JORGE | BOX 1546 | | | | VILLALBA | PR | 00766-1546 | |
| 2149393 | Nunez Burgos, Juan E | Address on file | | | | | | | |
| 1880804 | Núñez Burgos, Tomasita | Address on file | | | | | | | |
| 367599 | NUNEZ CABALLER, YOLANDA | Address on file | | | | | | | |
| 367600 | NUNEZ CABALLERO, EDGARDO | Address on file | | | | | | | |
| 367601 | NUNEZ CABALLERO, JOSE E. | Address on file | | | | | | | |
| 367602 | NUÑEZ CABALLERO, JOSE E. | Address on file | | | | | | | |
| 367603 | NUNEZ CABALLERO, MICHELLE | Address on file | | | | | | | |
| 367604 | NUNEZ CABALLERO, YOLANDA | Address on file | | | | | | | |
| 367605 | NUNEZ CABAN, OMAR | Address on file | | | | | | | |
| 367606 | NUNEZ CABRERA, ANGEL L | Address on file | | | | | | | |
| 367607 | NUNEZ CABRERA, JOSE | Address on file | | | | | | | |
| 367608 | NUNEZ CALDERO, ESTRELLA E | Address on file | | | | | | | |
| 367609 | NUNEZ CALDERO, EVELYN | Address on file | | | | | | | |
| 806780 | NUNEZ CALDERO, EVELYN | Address on file | | | | | | | |
| 806781 | NUNEZ CALDERON, JESUS M. | Address on file | | | | | | | |
| 367610 | NUNEZ CAMACHO, ANTHONY | Address on file | | | | | | | |
| 1718141 | Nunez Camacho, Anthony Ruben | Address on file | | | | | | | |
| 2004630 | Nunez Camilo, Ramon | Address on file | | | | | | | |
| 367611 | NUNEZ CAMILO, RAMON | Address on file | | | | | | | |
| 367612 | NUNEZ CAMPOS, DERYN | Address on file | | | | | | | |
| 367613 | NUNEZ CANALES, ANA I | Address on file | | | | | | | |
| 367614 | NUNEZ CANDELARIO, JOSE | Address on file | | | | | | | |
| 1751325 | Nunez Caraballo, Edwin | Calle B A-18 | Colinas de Villa Rosa | | | Sabana Grande | PR | 00637 | |
| 367615 | NUNEZ CARABALLO, EDWIN | Address on file | | | | | | | |
| 149323 | NUNEZ CARABALLO, EDWIN | Address on file | | | | | | | |
| 367616 | NUNEZ CARATTINI, IVELISSE | Address on file | | | | | | | |
| 367617 | NUNEZ CARDENAS, ALBERTO | Address on file | | | | | | | |
| 367618 | NUNEZ CARDENAS, CARLOS | Address on file | | | | | | | |
| 367619 | NUNEZ CARRASQUILLO, VERONICA | Address on file | | | | | | | |
| 367620 | NUNEZ CARTAGEN, JORGE | Address on file | | | | | | | |
| 806782 | NUNEZ CARTAGENA, HILDA L | Address on file | | | | | | | |
| 367621 | NUNEZ CARTAGENA, HIPOLITO | Address on file | | | | | | | |
| 367622 | NUNEZ CARTAGENA, JORGE A | Address on file | | | | | | | |
| 367623 | NUNEZ CASIANO, MIRIAM T | Address on file | | | | | | | |
| 367624 | NUNEZ CASTILLO, ANEUDY | Address on file | | | | | | | |
| 367625 | NUNEZ CASTILLO, BELGICA | Address on file | | | | | | | |
| 367626 | NUNEZ CASTLE, RICARDO | Address on file | | | | | | | |
| 367627 | Nunez Castro, Wilfredo | Address on file | | | | | | | |
| 367628 | NUNEZ CATERING SERVICE CORP Y FINANCO | PO BOX 13026 | | | | SAN JUAN | PR | 00908 3026 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 367629 | NUNEZ CATERING SERVICE CORP Y FINANCO | SANTA ROSA | 1236 AVE MAIN | | | BAYAMON | PR | 00959 | |
| 367630 | NUNEZ CATERING Y FINANCO | PO BOX 13026 | | | | SAN JUAN | PR | 00908-3026 | |
| 367631 | NUNEZ CENTENO, DAYNA | Address on file | | | | | | | |
| 806783 | NUNEZ CINTRON, ANGEL G | Address on file | | | | | | | |
| 367634 | NUNEZ CINTRON, VICTOR | Address on file | | | | | | | |
| 367635 | NUNEZ CISNEROS, MICHELLE | Address on file | | | | | | | |
| 806784 | NUNEZ CISNEROS, MICHELLE | Address on file | | | | | | | |
| 1757269 | Núñez Cisneros, Michelle M. | Address on file | | | | | | | |
| 367636 | NUNEZ COLLAZO, ISELA | Address on file | | | | | | | |
| 367637 | NUNEZ COLLAZO, MARIMAR | Address on file | | | | | | | |
| 367638 | NUNEZ COLON, ABEL O | Address on file | | | | | | | |
| 367639 | NUNEZ COLON, JOHANIE | Address on file | | | | | | | |
| 367640 | NUNEZ COLON, LORRAINE | Address on file | | | | | | | |
| 2002909 | Nunez Colon, Lupercio | Address on file | | | | | | | |
| 367641 | Nunez Colon, Miguel A | Address on file | | | | | | | |
| 367643 | NUNEZ COLON, NOEL E | Address on file | | | | | | | |
| 367644 | NUNEZ COLON, NYDIA | Address on file | | | | | | | |
| 367645 | NUNEZ COLON, OSVALDO | Address on file | | | | | | | |
| 367646 | NUNEZ COLON, SILMIREI | Address on file | | | | | | | |
| 367647 | NUNEZ COLON, SONIA E | Address on file | | | | | | | |
| 1988040 | Nunez Colon, Sonia E. | #6 Com. Sta. Teresita | | | | Cidra | PR | 00739 | |
| 1988040 | Nunez Colon, Sonia E. | Carr 734 Km. 3.2 Bo. Arenos | | | | Cidra | PR | 00739 | |
| 2011857 | Nunez Colon, Sonia E. | Address on file | | | | | | | |
| 2011857 | Nunez Colon, Sonia E. | Address on file | | | | | | | |
| 806785 | NUNEZ CONCEPCION, MARIA C | Address on file | | | | | | | |
| 367648 | NUNEZ CONDE, EMID | Address on file | | | | | | | |
| 367649 | NUNEZ CONSTRUCTORES | P O BOX 1185 | | | | ADJUNTAS | PR | 00601 | |
| 1462631 | Nunez Corcova, Juanita | Address on file | | | | | | | |
| 367650 | NUNEZ CORDERO, DEANNA | Address on file | | | | | | | |
| 367651 | NUNEZ CORDERO, ELIEZER | Address on file | | | | | | | |
| 367652 | NUNEZ CORDERO, ELIEZER | Address on file | | | | | | | |
| 1425587 | NUNEZ CORDERO, ELPIDIO | Address on file | | | | | | | |
| 367654 | NUNEZ CORDERO, SABRINA | Address on file | | | | | | | |
| 806786 | NUNEZ CORDERO, SABRINA | Address on file | | | | | | | |
| 367655 | NUNEZ CORDOVA, JUANITA | Address on file | | | | | | | |
| 367656 | NUÑEZ CORRADA MD, JOSE | Address on file | | | | | | | |
| 806787 | NUNEZ CORREA, BRUNILDA | Address on file | | | | | | | |
| 367657 | NUNEZ CORREA, HECTOR | Address on file | | | | | | | |
| 367658 | NUNEZ CORREA, NILDA R | Address on file | | | | | | | |
| 806788 | NUNEZ CORTES, ANA | Address on file | | | | | | | |
| 806789 | NUNEZ CORTES, EMMANUEL | Address on file | | | | | | | |
| 367659 | NUNEZ COSME, JORGE | Address on file | | | | | | | |
| 367660 | Nunez Cotto, Edwin | Address on file | | | | | | | |
| 367661 | NUNEZ COTTO, JAVIER | Address on file | | | | | | | |
| 1258947 | NUNEZ COTTO, JAVIER | Address on file | | | | | | | |
| 367662 | NUNEZ COTTO, JUAN | Address on file | | | | | | | |
| 367663 | NUNEZ COTTO, MILAGROS | Address on file | | | | | | | |
| 367664 | NUNEZ COURET, KENNETH | Address on file | | | | | | | |
| 367665 | NUNEZ CRESPO, LILIANA | Address on file | | | | | | | |
| 367666 | NUNEZ CRUZ, ANGEL | Address on file | | | | | | | |
| 367667 | NUNEZ CRUZ, CARMEN M. | Address on file | | | | | | | |
| 367668 | NUNEZ CRUZ, ELLIOTT | Address on file | | | | | | | |
| 367669 | NUNEZ CRUZ, FRANCIA | Address on file | | | | | | | |
| 367670 | Nunez Cruz, Hector | Address on file | | | | | | | |
| 367671 | NUNEZ CRUZ, HECTOR L | Address on file | | | | | | | |
| 367672 | NUNEZ CRUZ, HELEN | Address on file | | | | | | | |
| 367673 | NUNEZ CRUZ, JOANA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 84 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 367674 | NUNEZ CRUZ, JULIA | Address on file | | | | | | | |
| 367675 | NUNEZ CRUZ, JUNIOR | Address on file | | | | | | | |
| 2086549 | Nunez Cruz, Luz Zenaida | Address on file | | | | | | | |
| 2095204 | NUNEZ CRUZ, LUZ ZENAIDA | Address on file | | | | | | | |
| 2095204 | NUNEZ CRUZ, LUZ ZENAIDA | Address on file | | | | | | | |
| 367677 | NUNEZ CRUZ, MARIA | Address on file | | | | | | | |
| 367678 | NUNEZ CRUZ, MARVIN | Address on file | | | | | | | |
| 367679 | Nunez Cruz, Marvin J. | Address on file | | | | | | | |
| 367680 | NUNEZ CRUZ, RAUL | Address on file | | | | | | | |
| 367681 | NUNEZ CRUZ, VICTOR R. | Address on file | | | | | | | |
| 367682 | NUNEZ CRUZ, YARITZA | Address on file | | | | | | | |
| 367683 | NUNEZ CUELLO, ALIDA | Address on file | | | | | | | |
| 367684 | NUNEZ CUEVAS, JESUS | Address on file | | | | | | | |
| 367685 | NUNEZ CUEVAS, JESUS M | Address on file | | | | | | | |
| 367686 | Nunez Curet, Daniel | Address on file | | | | | | | |
| 367687 | NUNEZ CURET, JOSE | Address on file | | | | | | | |
| 367688 | NUNEZ DALECCIO, MARIA DE L. | Address on file | | | | | | | |
| 367689 | NUNEZ DALECCIO, MARY | Address on file | | | | | | | |
| 367690 | NUNEZ DALECCIO, MARY | Address on file | | | | | | | |
| 367691 | NUNEZ DE JESUS, CARMEN E | Address on file | | | | | | | |
| 367693 | NUNEZ DE JESUS, DENNIS | Address on file | | | | | | | |
| 367694 | NUNEZ DE JESUS, JOSE | Address on file | | | | | | | |
| 367695 | NUNEZ DE JESUS, SILVIA | Address on file | | | | | | | |
| 367696 | NUNEZ DE ROSAS, MONSERRATE | Address on file | | | | | | | |
| 367697 | NUNEZ DE RUIZ, LUZ | Address on file | | | | | | | |
| 367698 | NUNEZ DEL RIO, ANGEL | Address on file | | | | | | | |
| 367699 | NUNEZ DEL VALLE, ALBERTO | Address on file | | | | | | | |
| 367700 | NUNEZ DEL VALLE, DORA H | Address on file | | | | | | | |
| 367701 | NUNEZ DEL VALLE, LUIS D | Address on file | | | | | | | |
| 367702 | NUNEZ DEL VALLE, MINDRA I | Address on file | | | | | | | |
| 367703 | NUNEZ DEL VALLE, REYNALDO | Address on file | | | | | | | |
| 367704 | NUNEZ DEL VALLE, SYLVIA | Address on file | | | | | | | |
| 806790 | NUNEZ DEL VALLE, SYLVIA | Address on file | | | | | | | |
| 1769156 | Nuñez Del Valle, Sylvia | Address on file | | | | | | | |
| 367705 | NUNEZ DELGADO, CARMEN R | Address on file | | | | | | | |
| 367706 | NUNEZ DELGADO, VIRGINIA | Address on file | | | | | | | |
| 806791 | NUNEZ DENNIS, ANGELES M | Address on file | | | | | | | |
| 367707 | NUNEZ DIAZ, GIOVANNI | Address on file | | | | | | | |
| 367708 | NUNEZ DIAZ, GRACIELA | Address on file | | | | | | | |
| 367709 | NUNEZ DIAZ, IRIS B | Address on file | | | | | | | |
| 367710 | Nunez Diaz, Jose P | Address on file | | | | | | | |
| 367711 | NUNEZ DIAZ, SARAI B | Address on file | | | | | | | |
| 367712 | NUNEZ DIAZ, YARIMAR | Address on file | | | | | | | |
| 367713 | NUNEZ ECHEVARRIA, CEREIDA | Address on file | | | | | | | |
| 367714 | NUNEZ ESPADA, IVETTE J | Address on file | | | | | | | |
| 367715 | NUNEZ ESQUILIN, NOEMI | Address on file | | | | | | | |
| 806792 | NUNEZ ESQUILIN, NOEMI | Address on file | | | | | | | |
| 367716 | NUNEZ ESTERRICH, IRMA | Address on file | | | | | | | |
| 367717 | NUNEZ ESTERRICH, LIZZETTE | Address on file | | | | | | | |
| 2178657 | Nuñez Estrada, Carmen I. | Address on file | | | | | | | |
| 806794 | NUNEZ FALCON, EMMA L. | Address on file | | | | | | | |
| 1849005 | Nunez Falcon, Emma Lydia | Address on file | | | | | | | |
| 1875923 | Nunez Falcon, Emma Lydia | Address on file | | | | | | | |
| 1936699 | Nunez Falcon, Emma Lydia | Address on file | | | | | | | |
| 1849005 | Nunez Falcon, Emma Lydia | Address on file | | | | | | | |
| 367719 | NUNEZ FALCON, NORMA I | Address on file | | | | | | | |
| 806795 | NUNEZ FALCON, NORMA I | Address on file | | | | | | | |
| 1930181 | Nunez Falcon, Norma Iris | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1740623 | Nunez Falcon, Norma Iris | Address on file | | | | | | | |
| 1845300 | Nunez Falcon, Norma Iris | Address on file | | | | | | | |
| 367720 | NUNEZ FALCON, WILMA | Address on file | | | | | | | |
| 2007718 | Nunez Falcon, Wilma | Address on file | | | | | | | |
| 1890529 | Nunez Falcon, Wilma | Address on file | | | | | | | |
| 367721 | NUNEZ FEBRES, ABIGAIL | Address on file | | | | | | | |
| 367722 | NUNEZ FELICIANO, PEDRO | Address on file | | | | | | | |
| 367723 | Nunez Felix, Domingo | Address on file | | | | | | | |
| 806796 | NUNEZ FELIX, HECTOR | Address on file | | | | | | | |
| 367724 | NUNEZ FELIX, HECTOR E | Address on file | | | | | | | |
| 367725 | NUNEZ FELIX, JESSICA | Address on file | | | | | | | |
| 806797 | NUNEZ FELIX, MIGUEL | Address on file | | | | | | | |
| 367726 | NUNEZ FELIX, MIGUEL A | Address on file | | | | | | | |
| 367727 | NUNEZ FELIX, MILAGROS | Address on file | | | | | | | |
| 367728 | Nunez Fernandez, Joel | Address on file | | | | | | | |
| 367729 | NUNEZ FERNANDEZ, RAMON | Address on file | | | | | | | |
| 367730 | NUNEZ FERNANDEZ, RAMON | Address on file | | | | | | | |
| 367731 | NUNEZ FIDALGO, SYLVIA | Address on file | | | | | | | |
| 367732 | NUNEZ FIGUEREO, SANTA | Address on file | | | | | | | |
| 806798 | NUNEZ FIGUEROA, CARLOS | Address on file | | | | | | | |
| 367733 | NUNEZ FIGUEROA, CARLOS R | Address on file | | | | | | | |
| 367734 | NUNEZ FIGUEROA, DAMARIS | Address on file | | | | | | | |
| 367735 | NUNEZ FIGUEROA, HECTOR | Address on file | | | | | | | |
| 367736 | NUNEZ FIGUEROA, ISABEL | Address on file | | | | | | | |
| 367737 | NUNEZ FIGUEROA, JAVIER | Address on file | | | | | | | |
| 367738 | NUNEZ FIGUEROA, JOSE GUILLERMO | Address on file | | | | | | | |
| 367739 | NUNEZ FIGUEROA, MANUEL G. | Address on file | | | | | | | |
| 367740 | NUNEZ FIGUEROA, MANUEL G. | Address on file | | | | | | | |
| 367741 | NUNEZ FIGUEROA, NORMA M | Address on file | | | | | | | |
| 2105541 | Nunez Figueroa, Norma M. | Address on file | | | | | | | |
| 1981810 | Nunez Figueroa, Norma M. | Address on file | | | | | | | |
| 367742 | NUNEZ FIGUEROA, SONIA | Address on file | | | | | | | |
| 806799 | NUNEZ FIGUEROA, SONIA N | Address on file | | | | | | | |
| 367743 | NUNEZ FLORES, ROSE M | Address on file | | | | | | | |
| 367744 | NUNEZ FONTANEZ, LOURDES | Address on file | | | | | | | |
| 367745 | NUNEZ FONTANEZ, LOURDES B | Address on file | | | | | | | |
| 806800 | NUNEZ FONTANEZ, LOURDES B | Address on file | | | | | | | |
| 1531125 | Núñez Fontánez, Lourdes B. | Address on file | | | | | | | |
| 367746 | Nunez Fox, Antonio | Address on file | | | | | | | |
| 806801 | NUNEZ FOX, CECILIA M | Address on file | | | | | | | |
| 806802 | NUNEZ FRADERA, MARIMAR | Address on file | | | | | | | |
| 367747 | NUNEZ FRADERA, MARIMAR | Address on file | | | | | | | |
| 367748 | NUNEZ FRANCESCHI, LUZ D | Address on file | | | | | | | |
| 367749 | NUNEZ FRANCO, JAIME E. | Address on file | | | | | | | |
| 367750 | NUNEZ FUENTES, JULIO | Address on file | | | | | | | |
| 367751 | NUNEZ FUENTES, JULIO A. | Address on file | | | | | | | |
| 367752 | NUNEZ GARCIA, CARLOS A | Address on file | | | | | | | |
| 367753 | Nunez Garcia, Domingo | Address on file | | | | | | | |
| 367754 | NUNEZ GARCIA, GRETCHEN D. | Address on file | | | | | | | |
| 367755 | NUNEZ GARCIA, JACQUELINE | Address on file | | | | | | | |
| 367756 | NUNEZ GARCIA, LEYLY | Address on file | | | | | | | |
| 806803 | NUNEZ GARCIA, LEYLY | Address on file | | | | | | | |
| 1984074 | NUNEZ GARCIA, LOURDES | Address on file | | | | | | | |
| 1907842 | Nunez Garcia, Lourdes | Address on file | | | | | | | |
| 367757 | NUNEZ GARCIA, LOURDES DEL ROSARIO | Address on file | | | | | | | |
| 806804 | NUNEZ GARCIA, LOURDES R. | Address on file | | | | | | | |
| 367758 | NUNEZ GARCIA, MARIA B. | Address on file | | | | | | | |
| 853896 | NUÑEZ GARCIA, MARIA B. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 367759 | NUNEZ GARCIA, MARIBEL | Address on file | | | | | | | |
| 367760 | NUNEZ GARCIA, MIGUEL A | Address on file | | | | | | | |
| 367761 | NUNEZ GARCIA, VANESSA | Address on file | | | | | | | |
| 806805 | NUNEZ GARCIA, VANESSA | Address on file | | | | | | | |
| 1593683 | Núñez García, Vanessa del C. | Address on file | | | | | | | |
| 1593683 | Núñez García, Vanessa del C. | Address on file | | | | | | | |
| 367762 | Nunez Garcia, Yaritza A | Address on file | | | | | | | |
| 367763 | NUNEZ GARCIA, YUMARI | Address on file | | | | | | | |
| 367764 | NUNEZ GENARO, LIZBETH | Address on file | | | | | | | |
| 806806 | NUNEZ GENARO, LIZBETH | Address on file | | | | | | | |
| 367765 | NUNEZ GIERBOLINI, IVAN | Address on file | | | | | | | |
| 367766 | NUNEZ GOMEZ, AWILDO | Address on file | | | | | | | |
| 367767 | NUNEZ GOMEZ, JENNY | Address on file | | | | | | | |
| 367768 | NUNEZ GONZALEZ, ALBERTO J | Address on file | | | | | | | |
| 367769 | NUNEZ GONZALEZ, ALEX | Address on file | | | | | | | |
| 1781137 | Nunez Gonzalez, Alfonso | Address on file | | | | | | | |
| 1258948 | NUNEZ GONZALEZ, ALFREDO | Address on file | | | | | | | |
| 367771 | NUNEZ GONZALEZ, ARISAI | Address on file | | | | | | | |
| 1420848 | NUÑEZ GONZALEZ, CHARDLENIS | CARLOS RODRIGUEZ MARIN | PO BOX 8052 | | | BAYAMON | PR | 00960-8052 | |
| 1579127 | NUÑEZ GONZALEZ, CHARDLENIS | LCDO EMILIO CANCIO BELLO | CALLE SAN MATEO 1702 | | | SANTURCE | PR | 00912 | |
| 367772 | NUNEZ GONZALEZ, EDWIN | Address on file | | | | | | | |
| 367773 | NUNEZ GONZALEZ, ELSA | Address on file | | | | | | | |
| 367774 | NUNEZ GONZALEZ, HUMBERTO | Address on file | | | | | | | |
| 367775 | Nunez Gonzalez, Ismael | Address on file | | | | | | | |
| 367776 | Nunez Gonzalez, Israel | Address on file | | | | | | | |
| 367777 | NUNEZ GONZALEZ, ISRAEL | Address on file | | | | | | | |
| 367778 | NUNEZ GONZALEZ, JOSE A | Address on file | | | | | | | |
| 367779 | NUNEZ GONZALEZ, JUAN | Address on file | | | | | | | |
| 367780 | NUNEZ GONZALEZ, MADELINE | Address on file | | | | | | | |
| 367781 | NUNEZ GONZALEZ, MIRIAM | Address on file | | | | | | | |
| 367782 | NUNEZ GONZALEZ, NILDA E | Address on file | | | | | | | |
| 367783 | NUNEZ GONZALEZ, NIXALIS | Address on file | | | | | | | |
| 806808 | NUNEZ GONZALEZ, NIXALIS | Address on file | | | | | | | |
| 367784 | NUNEZ GONZALEZ, NOEL | Address on file | | | | | | | |
| 367785 | NUNEZ GONZALEZ, NORMARYS | Address on file | | | | | | | |
| 806809 | NUNEZ GONZALEZ, NORMARYS | Address on file | | | | | | | |
| 367786 | NUNEZ GONZALEZ, REINALDO | Address on file | | | | | | | |
| 367787 | NUNEZ GONZALEZ, WENDOLYN | Address on file | | | | | | | |
| 806810 | NUNEZ GONZALEZ, YAIMEY | Address on file | | | | | | | |
| 367788 | NUNEZ GONZALEZ, YAIMEY M | Address on file | | | | | | | |
| 367789 | NUNEZ GONZALEZ, YAMILKA | Address on file | | | | | | | |
| 367790 | NUNEZ GONZALEZ, ZORAIDA | Address on file | | | | | | | |
| 367791 | NUNEZ GONZALEZ,MIGUEL A. | Address on file | | | | | | | |
| 367792 | NUNEZ GREEN, ELISANDRA | Address on file | | | | | | | |
| 806811 | NUNEZ GREEN, MARY | Address on file | | | | | | | |
| 367793 | NUNEZ GREEN, MARY C | Address on file | | | | | | | |
| 367794 | NUNEZ GUADALUPE, HECTOR | Address on file | | | | | | | |
| 367795 | NUNEZ GUERRERO, MARIANELIS | Address on file | | | | | | | |
| 367796 | NUNEZ GUILLEN, SHARELYS | Address on file | | | | | | | |
| 367797 | NUNEZ GUTIERREZ, LUISITO | Address on file | | | | | | | |
| 367798 | NUNEZ GUZMAN, ELIOTT | Address on file | | | | | | | |
| 367799 | NUNEZ HERNANDEZ, ANGEL | Address on file | | | | | | | |
| 367800 | NUNEZ HERNANDEZ, BARBARA | Address on file | | | | | | | |
| 367801 | NUNEZ HERNANDEZ, BRENDA LIZ | Address on file | | | | | | | |
| 367802 | NUNEZ HERNANDEZ, DANNY | Address on file | | | | | | | |
| 806812 | NUNEZ HERNANDEZ, ISMELIA | Address on file | | | | | | | |
| 367803 | NUNEZ HERNANDEZ, IVAN | Address on file | | | | | | | |
| 367804 | NUNEZ HERNANDEZ, KEISY | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 367805 | NUNEZ HERNANDEZ, LEONEL | Address on file | | | | | | | |
| 367806 | NUNEZ HERNANDEZ, ONELIO | Address on file | | | | | | | |
| 367807 | NUNEZ HERNANDEZ, SILMA | Address on file | | | | | | | |
| 367808 | NUNEZ HERNANDEZ, WILFREDO | Address on file | | | | | | | |
| 367809 | NUNEZ HERRERA, ELVIE | Address on file | | | | | | | |
| 367810 | NUNEZ HOYO, MARISOL | Address on file | | | | | | | |
| 367811 | NUNEZ IBANEZ, JUAN | Address on file | | | | | | | |
| 367812 | Nunez Irizarry, Felix | Address on file | | | | | | | |
| 367813 | NUNEZ IZQUIERDO, ANA | Address on file | | | | | | | |
| 367815 | NUNEZ JANER, PEDRO E. | Address on file | | | | | | | |
| 367814 | NUNEZ JANER, PEDRO E. | Address on file | | | | | | | |
| 367816 | NUNEZ JIMENEZ, HECMIR | Address on file | | | | | | | |
| 367817 | NUNEZ JIMENEZ, MYREK | Address on file | | | | | | | |
| 367818 | NUNEZ LAGUER, IRMA I. | Address on file | | | | | | | |
| 367819 | NUNEZ LANZA, MIGUEL A | Address on file | | | | | | | |
| 806813 | NUNEZ LAO, EDWIN G | Address on file | | | | | | | |
| 367820 | NUNEZ LEBRON, VICTOR | Address on file | | | | | | | |
| 367821 | NUNEZ LEON, JONATAN | Address on file | | | | | | | |
| 367822 | NUNEZ LINARES, DIANA | Address on file | | | | | | | |
| 806814 | NUNEZ LLANOS, MIRELLA | Address on file | | | | | | | |
| 367823 | NUNEZ LLANOS, MIRELLA S. | Address on file | | | | | | | |
| 367824 | NUÑEZ LOPEZ MD, JOSE A | Address on file | | | | | | | |
| 367825 | NUNEZ LOPEZ, ALBERTO | Address on file | | | | | | | |
| 806815 | NUNEZ LOPEZ, ALBERTO | Address on file | | | | | | | |
| 367826 | Nunez Lopez, Angel | Address on file | | | | | | | |
| 367827 | NUNEZ LOPEZ, ANGEL | Address on file | | | | | | | |
| 367828 | NUNEZ LOPEZ, ANGEL L | Address on file | | | | | | | |
| 367829 | NUNEZ LOPEZ, ANGELIZ | Address on file | | | | | | | |
| 806816 | NUNEZ LOPEZ, ARMIDA | Address on file | | | | | | | |
| 367830 | NUNEZ LOPEZ, CARLOS E. | Address on file | | | | | | | |
| 367831 | NUNEZ LOPEZ, EDMY T | Address on file | | | | | | | |
| 367832 | NUNEZ LOPEZ, ELI | Address on file | | | | | | | |
| 367833 | NUNEZ LOPEZ, ELIEZER | Address on file | | | | | | | |
| 367834 | NUNEZ LOPEZ, HECTOR | Address on file | | | | | | | |
| 367835 | NUNEZ LOPEZ, IVETTE M. | Address on file | | | | | | | |
| 367836 | NUNEZ LOPEZ, JAIME | Address on file | | | | | | | |
| 367837 | NUNEZ LOPEZ, JORGE | Address on file | | | | | | | |
| 367838 | NUNEZ LOPEZ, JOSE | Address on file | | | | | | | |
| 367839 | NUNEZ LOPEZ, JOSE | Address on file | | | | | | | |
| 367840 | NUNEZ LOPEZ, MARIA D | Address on file | | | | | | | |
| 367841 | NUNEZ LOPEZ, MARIA L | Address on file | | | | | | | |
| 367842 | NUNEZ LOPEZ, MARIA M | Address on file | | | | | | | |
| 806817 | NUNEZ LOPEZ, MARIANGELIE | Address on file | | | | | | | |
| 1469559 | NUNEZ LOPEZ, MYRNA | Address on file | | | | | | | |
| 367843 | NUNEZ LOPEZ, PEDRO M | Address on file | | | | | | | |
| 367844 | NUNEZ LOPEZ, PEDRO M | Address on file | | | | | | | |
| 367845 | NUNEZ LOPEZ, ROSE | Address on file | | | | | | | |
| 367846 | NUNEZ LOPEZ, TEOFILO | Address on file | | | | | | | |
| 367847 | NUNEZ LOPEZ, TOMAS | Address on file | | | | | | | |
| 367848 | NUNEZ LOPEZ, VIANGELYS | Address on file | | | | | | | |
| 367849 | NUNEZ LORENZANA, MARIA DEL R | Address on file | | | | | | | |
| 367850 | Nunez Lorenzo, Victor R | Address on file | | | | | | | |
| 367851 | NUNEZ LUGO, ELISEO | Address on file | | | | | | | |
| 367852 | NUNEZ LUGO, IRIS S | Address on file | | | | | | | |
| 806818 | NUNEZ LUGO, IRIS S | Address on file | | | | | | | |
| 806819 | NUNEZ LUGO, JOSE A | Address on file | | | | | | | |
| 367853 | NUNEZ LUGO, NORAIDA | Address on file | | | | | | | |
| 367854 | Nunez Lugo, Steve | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 88 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 367855 | NUNEZ LUNA, ANGEL H | Address on file | | | | | | | |
| 1992823 | Nunez Luna, Angel H. | Address on file | | | | | | | |
| 806820 | NUNEZ LUNA, RICARDO | Address on file | | | | | | | |
| 367857 | NUNEZ MACHADO, ELVIN | Address on file | | | | | | | |
| 367856 | Nunez Machado, Elvin | Address on file | | | | | | | |
| 367858 | NUNEZ MADURO, MARCOS | Address on file | | | | | | | |
| 1258949 | NUNEZ MALDONADO, AIMEELIZ | Address on file | | | | | | | |
| 367859 | NUNEZ MALDONADO, ALEXANDER | Address on file | | | | | | | |
| 806821 | NUNEZ MALDONADO, CARMEN | Address on file | | | | | | | |
| 806822 | NUNEZ MALDONADO, CARMEN A | Address on file | | | | | | | |
| 367860 | NUNEZ MALDONADO, CARMEN A | Address on file | | | | | | | |
| 367861 | NUNEZ MALDONADO, DAISY | Address on file | | | | | | | |
| 367862 | NUNEZ MALDONADO, KEISHLA | Address on file | | | | | | | |
| 367863 | NUNEZ MALDONADO, KEISHLA | Address on file | | | | | | | |
| 367864 | NUNEZ MALDONADO, ROBERTO | Address on file | | | | | | | |
| 367865 | NUNEZ MALDONADO, WANDA E | Address on file | | | | | | | |
| 367866 | NUNEZ MALDONADO, WILFREDO | Address on file | | | | | | | |
| 367867 | NUNEZ MALDONADO, YAMILE | Address on file | | | | | | | |
| 367868 | NUNEZ MALDONADO, YAMILE | Address on file | | | | | | | |
| 367869 | Nunez Marquez, Angel M | Address on file | | | | | | | |
| 367870 | NUNEZ MARQUEZ, JUAN M. | Address on file | | | | | | | |
| 367871 | NUNEZ MARRERO, KARLA | Address on file | | | | | | | |
| 806824 | NUNEZ MARRERO, KARLA L | Address on file | | | | | | | |
| 367872 | NUNEZ MARRERO, VERONICA | Address on file | | | | | | | |
| 31270 | Nunez Martinez, Aracelis | Address on file | | | | | | | |
| 367874 | NUNEZ MARTINEZ, GIL | Address on file | | | | | | | |
| 367875 | Nunez Martinez, Griselle | Address on file | | | | | | | |
| 367876 | NUNEZ MARTINEZ, LUIS A. | Address on file | | | | | | | |
| 853897 | NUÑEZ MARTINEZ, LUIS A. | Address on file | | | | | | | |
| 367877 | NUNEZ MARTINEZ, MARIA | Address on file | | | | | | | |
| 367878 | Nunez Martinez, Maria E. | Address on file | | | | | | | |
| 367879 | NUNEZ MARTINEZ, MARINA | Address on file | | | | | | | |
| 367880 | NUNEZ MARTINEZ, REYNALDO | Address on file | | | | | | | |
| 367881 | Nunez Martinez, Zoraida | Address on file | | | | | | | |
| 367882 | NUNEZ MARTINS, BENJAMIN | Address on file | | | | | | | |
| 367883 | NUNEZ MATOS, HUMBERTO G | Address on file | | | | | | | |
| 367884 | NUNEZ MEDINA, AIDELIZ | Address on file | | | | | | | |
| 806825 | NUNEZ MEDINA, CARDY M | Address on file | | | | | | | |
| 367885 | NUNEZ MELENDEZ, FRANCHESCA | Address on file | | | | | | | |
| 367887 | NUNEZ MELENDEZ, FRANCHESCA | Address on file | | | | | | | |
| 367888 | NUNEZ MELENDEZ, JULIO A | Address on file | | | | | | | |
| 367889 | NUNEZ MELENDEZ, LESLIE | Address on file | | | | | | | |
| 367890 | NUNEZ MELENDEZ, LOURDES E. | Address on file | | | | | | | |
| 367891 | NUNEZ MELENDEZ, MIGUEL | Address on file | | | | | | | |
| 806826 | NUNEZ MELENDEZ, MIRIAM | Address on file | | | | | | | |
| 367892 | NUNEZ MELENDEZ, MIRIAM | Address on file | | | | | | | |
| 367893 | NUNEZ MELENDEZ, SANTIAGO | Address on file | | | | | | | |
| 367894 | NUNEZ MELENDEZ, ZENAIDA | Address on file | | | | | | | |
| 367895 | NUNEZ MELERO, ODALIS | Address on file | | | | | | | |
| 367896 | NUNEZ MELGAREJO, RAUL | Address on file | | | | | | | |
| 367897 | NUNEZ MENDEZ, RICARDO | Address on file | | | | | | | |
| 806827 | NUNEZ MENDEZ, ROSAISEL | Address on file | | | | | | | |
| 367898 | NUNEZ MENDEZ, ROSE | Address on file | | | | | | | |
| 367899 | NUNEZ MERCADO, CELIA I. | Address on file | | | | | | | |
| 1753108 | Nuñez Mercado, Haidee D | Address on file | | | | | | | |
| 367900 | Nunez Mercado, Haydee Dolores | Address on file | | | | | | | |
| 1987490 | Nunez Mercado, Hector | Address on file | | | | | | | |
| 2081949 | Nunez Mercado, Luz E. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 89 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2053608 | Nunez Mercado, Luz E. | Address on file | | | | | | | |
| 367901 | NUNEZ MERCADO, MARIA | Address on file | | | | | | | |
| 806828 | NUNEZ MERCADO, MARIA | Address on file | | | | | | | |
| 367902 | NUNEZ MERCADO, MARIA T | Address on file | | | | | | | |
| 1495984 | Nuñez Mercado, María T | Address on file | | | | | | | |
| 367903 | NUNEZ MERCADO, MARIO | Address on file | | | | | | | |
| 367905 | NUNEZ MERCADO, MIGUEL A | Address on file | | | | | | | |
| 367906 | Nunez Mercado, Norma I. | BOX 402 | | | | BARRANQUITAS | PR | 00794 | |
| 367908 | NUNEZ MERCADO, SAMUEL | Address on file | | | | | | | |
| 367909 | NUNEZ MERCADO, SYLVIA | Address on file | | | | | | | |
| 1605745 | NUNEZ MERCADO, SYLVIA E | Address on file | | | | | | | |
| 1759358 | Nunez Mercado, Sylvia E. | Address on file | | | | | | | |
| 1767648 | Nunez Merrcado, Sylvia E. | Address on file | | | | | | | |
| 367911 | NUNEZ MIRANDA, AUREA | Address on file | | | | | | | |
| 367912 | NUNEZ MIRANDA, KYRIANET | Address on file | | | | | | | |
| 367913 | NUNEZ MIRANDA, MARIA | Address on file | | | | | | | |
| 367914 | Nunez Miro, Jan Carlos | Address on file | | | | | | | |
| 367915 | NUNEZ MOJICA, CARMEN | Address on file | | | | | | | |
| 367916 | NUNEZ MOMTERO, ISRAEL | Address on file | | | | | | | |
| 367917 | NUNEZ MONTALVO, MARIA | Address on file | | | | | | | |
| 367918 | NUNEZ MONTANEZ, PEDRO | Address on file | | | | | | | |
| 367919 | NUNEZ MONTANEZ, ROBERTO | Address on file | | | | | | | |
| 367920 | NUNEZ MORALES, ABRAHAM | Address on file | | | | | | | |
| 367921 | NUNEZ MORALES, ABRAHAM | Address on file | | | | | | | |
| 367922 | NUNEZ MORALES, CARLOS | Address on file | | | | | | | |
| 367923 | NUNEZ MORALES, DEBORAH | Address on file | | | | | | | |
| 367924 | NUNEZ MORALES, HAYDEE | Address on file | | | | | | | |
| 367925 | NUNEZ MORALES, KATHIA M | Address on file | | | | | | | |
| 1420849 | NUÑEZ MORLA, HECTOR | Address on file | | | | | | | |
| 367926 | NUNEZ MOYETT, MELISSA | Address on file | | | | | | | |
| 367927 | NUNEZ MULERO, KELISHIA Z. | Address on file | | | | | | | |
| 1425588 | NUNEZ MULLER, ERNESTO | Address on file | | | | | | | |
| 1423445 | NUÑEZ MULLER, ERNESTO | RR1 Box 3391 | | | | Cidra | PR | 00739 | |
| 1423441 | NUÑEZ MULLER, ERNESTO | RR1 Box 3391 | | | | Cidra | PR | 00740 | |
| 367928 | Nunez Muller, Omar | Address on file | | | | | | | |
| 367929 | NUNEZ MUNIZ, BILL | Address on file | | | | | | | |
| 367930 | NUNEZ MUNOZ, EVELYN I | Address on file | | | | | | | |
| 367931 | NUNEZ MUNOZ, FLORA | Address on file | | | | | | | |
| 367932 | Nunez Munoz, Jorge L | Address on file | | | | | | | |
| 367933 | Nunez NARANJO, JESSICA | Address on file | | | | | | | |
| 367934 | NUNEZ NARVAEZ, RAYMOND | Address on file | | | | | | | |
| 367935 | NUNEZ NAVARRO, ROSA | Address on file | | | | | | | |
| 367936 | NUNEZ NAZARIO, ANA G. | Address on file | | | | | | | |
| 367937 | NUNEZ NAZARIO, ANGEL R | Address on file | | | | | | | |
| 367938 | NUNEZ NEGRON, EDUARDO | Address on file | | | | | | | |
| 367939 | NUNEZ NEGRON, RAUL MANUEL | Address on file | | | | | | | |
| 367940 | NUNEZ NIEVES, EDGAR M | Address on file | | | | | | | |
| 367942 | NUNEZ NIEVES, JOSE A. | Address on file | | | | | | | |
| 367944 | Nunez Nieves, Jose R. | Address on file | | | | | | | |
| 2076098 | Nunez Nieves, Jose R. | Address on file | | | | | | | |
| 1420850 | NÚÑEZ NIEVES, JOSÉ R. | ANGEL MORALES RDEZ. | 6 CANDELARIA | | | LAJAS | PR | 00667 | |
| 367945 | NÚÑEZ NIEVES, JOSÉ R. | HUMBERTO GUZMAN | Western Bank World Plaza | | | San Juan | PR | 00918 | |
| 367946 | NÚÑEZ NIEVES, JOSÉ R. | JUAN RIVERA ROMAN | 472 Ave Tito Castro | | | Ponce | PR | 00715 | |
| 367947 | NÚÑEZ NIEVES, JOSÉ R. | MARIBEL RUBIO BELLO | PO BOX 140373 | | | ARECIBO | PR | 00614 | |
| 367948 | NÚÑEZ NIEVES, JOSÉ R. | SAMUEL SILVA ROSAS | 65 PH HERNANDEZ | | | HATILLO | PR | 00659 | |
| 367949 | Nunez Nieves, Luis A | Address on file | | | | | | | |
| 367950 | NUNEZ NIEVES, VICTOR L. | Address on file | | | | | | | |
| 2055562 | Nunez Nieves, Victor L. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 367951 | NUNEZ NIEVES, VIVIANA | Address on file | | | | | | | |
| 853898 | NUÑEZ NIEVES, VIVIANA | Address on file | | | | | | | |
| 2056803 | NUNEZ NOGUERA, ELSIE | Address on file | | | | | | | |
| 367952 | NUNEZ NUNEZ, CARMEN J | Address on file | | | | | | | |
| 806829 | NUNEZ NUNEZ, CINTHIA E | Address on file | | | | | | | |
| 367953 | NUNEZ NUNEZ, CONFESOR | Address on file | | | | | | | |
| 367954 | NUNEZ NUNEZ, ELSITA | Address on file | | | | | | | |
| 367955 | NUNEZ NUNEZ, EVELYN | Address on file | | | | | | | |
| 367956 | NUNEZ NUNEZ, JEANNETTE | Address on file | | | | | | | |
| 1461224 | NUNEZ NUNEZ, JEANNETTE | Address on file | | | | | | | |
| 367957 | NUNEZ NUNEZ, JOSE | Address on file | | | | | | | |
| 367958 | NUNEZ NUNEZ, MARIA FE | Address on file | | | | | | | |
| 367959 | NUNEZ NUNEZ, MICHELLE | Address on file | | | | | | | |
| 1257288 | NUNEZ NUNEZ, MYRNA | Address on file | | | | | | | |
| 806830 | NUNEZ NUNEZ, MYRNA | Address on file | | | | | | | |
| 1423027 | NUÑEZ OCASIO, RODOLFO | LUIS RIVERA | PLAZA CUPEY GARDENS | OFIC. 06-A ESTE AVE. CUPEY GARDENS 200 | | CUPEY ALTO | PR | 00926 | |
| 367961 | NUNEZ OLIVIERI, SHEYLA | Address on file | | | | | | | |
| 1905977 | Nunez Oquendo, Gloria E. | Address on file | | | | | | | |
| 1905977 | Nunez Oquendo, Gloria E. | Address on file | | | | | | | |
| 2093810 | Nunez Oquendo, Jose M. | Address on file | | | | | | | |
| 367963 | NUNEZ OQUENDO, NYDIA I | Address on file | | | | | | | |
| 2191113 | Nunez Oquendo, Nydia I. | Address on file | | | | | | | |
| 2191004 | Nunez Oquendo, Nydia Ivette | Address on file | | | | | | | |
| 2186430 | Nuñez Oquendo, Nydia Ivette | Address on file | | | | | | | |
| 1696188 | Núñez Oquendo, Nydia Ivette | Address on file | | | | | | | |
| 367964 | NUNEZ OQUENDO, VICTOR | Address on file | | | | | | | |
| 367965 | NUNEZ ORTA, ISAMAR | Address on file | | | | | | | |
| 367966 | NUNEZ ORTA, JOSE | Address on file | | | | | | | |
| 367967 | NUNEZ ORTA, JUAN | Address on file | | | | | | | |
| 367968 | Nunez Orta, Nestor | Address on file | | | | | | | |
| 367969 | NUNEZ ORTEGA, CAROLINE | Address on file | | | | | | | |
| 1420851 | NUNEZ ORTEGA, VALERIE | VALERIE NUÑEZ ORTEGA | URB. SANTA TERESITA CALLE 14 G 13 | | | BAYAMON | PR | 00961 | |
| 367970 | NUNEZ ORTEGA, VALERIE | Address on file | | | | | | | |
| 806831 | NUNEZ ORTIZ, ERNESTO | Address on file | | | | | | | |
| 806832 | NUNEZ ORTIZ, JANET | Address on file | | | | | | | |
| 367971 | NUNEZ ORTIZ, JOAQUIN | Address on file | | | | | | | |
| 367972 | NUNEZ ORTIZ, JOSE | Address on file | | | | | | | |
| 367973 | NUNEZ ORTIZ, JOSE | Address on file | | | | | | | |
| 367974 | NUNEZ ORTIZ, JUAN C. | Address on file | | | | | | | |
| 367975 | NUNEZ ORTIZ, MARILYN | Address on file | | | | | | | |
| 367976 | NUNEZ ORTIZ, MARILYN | Address on file | | | | | | | |
| 367977 | NUNEZ ORTIZ, OLGA J | Address on file | | | | | | | |
| 367978 | NUNEZ ORTIZ, REINALDO | Address on file | | | | | | | |
| 367979 | NUNEZ ORTIZ, SONIA I | Address on file | | | | | | | |
| 2043026 | Nunez Ortiz, Sonia I. | Address on file | | | | | | | |
| 2079705 | Nunez Ortiz, Wilmarys | Address on file | | | | | | | |
| 367981 | NUNEZ ORTIZ, YAHAIRA | Address on file | | | | | | | |
| 806833 | NUNEZ ORTIZ, YAJAIRA | Address on file | | | | | | | |
| 367982 | NUNEZ OTERO, ALBERTO | Address on file | | | | | | | |
| 367983 | NUNEZ OTERO, CARLOS | Address on file | | | | | | | |
| 367984 | NUNEZ OTERO, GLAMARIE I | Address on file | | | | | | | |
| 367985 | NUNEZ OTERO, JAVIER | Address on file | | | | | | | |
| 1420852 | NÚÑEZ OTERO, JAVIER | SR. JAVIER NÚÑEZ ORTIZ | HC 01 BOX 1064 | | | ARECIBO | PR | 00612 | |
| 2055331 | Nunez Otero, Javier S. | #374 Calle Dryadella | | | | Arecibo | PR | 00612 | |
| 367986 | NUNEZ OTERO, YAHAIRA MARIE | Address on file | | | | | | | |
| 367987 | NUNEZ PABON, JOSE L. | Address on file | | | | | | | |
| 367988 | NUNEZ PADILLA, MARIA | Address on file | | | | | | | |
| 367989 | NUNEZ PAGAN, HECTOR L. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 91 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 367990 | NUNEZ PAGAN, JAVIER | Address on file | | | | | | | |
| 367991 | NUNEZ PAGAN, JEANETTE | Address on file | | | | | | | |
| 367992 | NUNEZ PAGAN, JULIO | Address on file | | | | | | | |
| 806834 | NUNEZ PAGAN, JULIO A | Address on file | | | | | | | |
| 367993 | NUNEZ PAGAN, KATHIA | Address on file | | | | | | | |
| 367994 | NUNEZ PAGAN, MARIA J | Address on file | | | | | | | |
| 367995 | NUNEZ PAGAN, WALNERD | Address on file | | | | | | | |
| 367996 | NUNEZ PASCUAL, MANUEL | Address on file | | | | | | | |
| 806835 | NUNEZ PELLOT, CHRISTIAN E | Address on file | | | | | | | |
| 367997 | NUNEZ PELLOT, LUZ C | Address on file | | | | | | | |
| 367998 | NUNEZ PELLOT, OLGA | Address on file | | | | | | | |
| 368001 | NUNEZ PENA, ANGEL | Address on file | | | | | | | |
| 368000 | NUNEZ PENA, ANGEL | Address on file | | | | | | | |
| 368002 | NUNEZ PENA, CARLOS | Address on file | | | | | | | |
| 368003 | NUNEZ PENA, CARLOS E | Address on file | | | | | | | |
| 368004 | NUNEZ PENA, CONCEPCION | Address on file | | | | | | | |
| 368005 | NUNEZ PENA, FRANCES E | Address on file | | | | | | | |
| 368006 | NUNEZ PENA, HECTOR R | Address on file | | | | | | | |
| 368007 | NUNEZ PENA, JOSE L | Address on file | | | | | | | |
| 368008 | NUNEZ PENA, MELANIO | Address on file | | | | | | | |
| 368009 | NUNEZ PERALTA, BOANERGE | Address on file | | | | | | | |
| 368010 | NUNEZ PEREZ, AIDA L. | Address on file | | | | | | | |
| 368011 | NUNEZ PEREZ, ALEJANDRINA | Address on file | | | | | | | |
| 368012 | NUNEZ PEREZ, ANGEL L | Address on file | | | | | | | |
| 368014 | Nunez Perez, Carlos E | Address on file | | | | | | | |
| 367904 | NUNEZ PEREZ, CARMEN | Address on file | | | | | | | |
| 806836 | NUNEZ PEREZ, CARMEN E | Address on file | | | | | | | |
| 368015 | NUNEZ PEREZ, CARMEN E | Address on file | | | | | | | |
| 368016 | NUNEZ PEREZ, CARMEN M | Address on file | | | | | | | |
| 806837 | NUNEZ PEREZ, CARMEN M | Address on file | | | | | | | |
| 368017 | NUNEZ PEREZ, ELIEZER | Address on file | | | | | | | |
| 368018 | NUNEZ PEREZ, ERICK | Address on file | | | | | | | |
| 368019 | NUNEZ PEREZ, ESTEFANO | Address on file | | | | | | | |
| 368020 | NUNEZ PEREZ, IRIS N | Address on file | | | | | | | |
| 368021 | Nunez Perez, Lilliam | Address on file | | | | | | | |
| 368022 | NUNEZ PEREZ, LUIS A. | Address on file | | | | | | | |
| 368023 | NUNEZ PEREZ, MARILYN | Address on file | | | | | | | |
| 368024 | NUNEZ PEREZ, MARILYN | Address on file | | | | | | | |
| 368026 | NUNEZ PEREZ, MARTA V | Address on file | | | | | | | |
| 368025 | NUNEZ PEREZ, MARTA V | Address on file | | | | | | | |
| 368027 | NUNEZ PEREZ, TERESA L | Address on file | | | | | | | |
| 368028 | NUNEZ PIZARRO, FRANK | Address on file | | | | | | | |
| 368029 | NUNEZ PLUMBING SERVICE | P O BOX 3705 | | | | BAJADERO | PR | 00616 | |
| 2149174 | Nunez Pratts, Ana Celia | Address on file | | | | | | | |
| 368030 | NUNEZ PRATTS, WILFREDO | Address on file | | | | | | | |
| 368031 | NUNEZ PRIETO, LUZ I | Address on file | | | | | | | |
| 368032 | Nunez Quiles, Harry O | Address on file | | | | | | | |
| 806839 | NUNEZ QUILES, MADELINE | Address on file | | | | | | | |
| 368033 | NUNEZ QUILES, MIGDALIA | Address on file | | | | | | | |
| 806840 | NUNEZ QUILES, MIGDALIA | Address on file | | | | | | | |
| 806841 | NUNEZ QUILES, ROSA | Address on file | | | | | | | |
| 368034 | NUNEZ QUILES, ROSA D | Address on file | | | | | | | |
| 368035 | NUNEZ QUILES, SANDRA I | Address on file | | | | | | | |
| 368036 | NUNEZ QUILES, SARA I | Address on file | | | | | | | |
| 368037 | NUNEZ QUINONES, JOSE | Address on file | | | | | | | |
| 806843 | NUNEZ QUINONEZ, NYDIA E | Address on file | | | | | | | |
| 368038 | NUNEZ QUINTANA, ANGEL | Address on file | | | | | | | |
| 368039 | Nunez Quintana, Elmer | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 806844 | NUNEZ QUINTANA, ELMER | Address on file | | | | | | | |
| 806845 | NUNEZ QUINTANA, SARA | Address on file | | | | | | | |
| 368040 | NUNEZ QUINTANA, SARA I | Address on file | | | | | | | |
| 368041 | NUNEZ RAMIREZ, HEIDEMARIE | Address on file | | | | | | | |
| 368042 | NUNEZ RAMIREZ, JAYSON | Address on file | | | | | | | |
| 368043 | NUNEZ RAMIREZ, JOHN | Address on file | | | | | | | |
| 368044 | NUNEZ RAMIREZ, MANUEL | Address on file | | | | | | | |
| 806846 | NUNEZ RAMIREZ, MELISSA M | Address on file | | | | | | | |
| 368045 | NUNEZ RAMOS, CARLOS | Address on file | | | | | | | |
| 368046 | NUNEZ RAMOS, CARMEN Y | Address on file | | | | | | | |
| 368047 | NUNEZ RAMOS, EMMANUEL | Address on file | | | | | | | |
| 368048 | NUNEZ RAMOS, ISAURA | Address on file | | | | | | | |
| 368049 | NUNEZ RAMOS, JOSE | Address on file | | | | | | | |
| 368050 | NUNEZ RAMOS, JOSE A. | Address on file | | | | | | | |
| 368052 | NUNEZ RAMOS, KEISHLA M | Address on file | | | | | | | |
| 368053 | NUNEZ RAMOS, LISANDRO | Address on file | | | | | | | |
| 368054 | NUNEZ RAMOS, LUZ I | Address on file | | | | | | | |
| 1258950 | NUNEZ RAMOS, MAYRA | Address on file | | | | | | | |
| 368055 | NUNEZ RAMOS, NEYSHA M | Address on file | | | | | | | |
| 368056 | NUNEZ RAMOS, NEYSHA M. | Address on file | | | | | | | |
| 368057 | NUNEZ RAMOS, RAMON | Address on file | | | | | | | |
| 368058 | NUNEZ RAMOS, WANDA | Address on file | | | | | | | |
| 368059 | NUNEZ RECA, MELINDA | Address on file | | | | | | | |
| 806847 | NUNEZ RECA, MELINDA | Address on file | | | | | | | |
| 368060 | Nunez Reina, Luis A | Address on file | | | | | | | |
| 1731543 | Nuñez Reinaldo, Cruz | Address on file | | | | | | | |
| 368061 | NUNEZ RESTO, EDNA | Address on file | | | | | | | |
| 368062 | Nunez Reyes, Angel M | Address on file | | | | | | | |
| 368063 | NUNEZ REYES, CARMEN | Address on file | | | | | | | |
| 368064 | NUNEZ REYES, GLADYS | Address on file | | | | | | | |
| 806848 | NUNEZ REYES, JOSE R. | Address on file | | | | | | | |
| 368065 | NUNEZ REYES, JOSHUA | Address on file | | | | | | | |
| 368066 | NUNEZ REYES, KENNY | Address on file | | | | | | | |
| 368067 | NUNEZ REYES, ROSA | Address on file | | | | | | | |
| 368068 | NUNEZ REYES, ROSA M | Address on file | | | | | | | |
| 2065660 | Nunez Reynes, Gloria M. | PO Box 2227 | | | | Vega Baja | PR | 00694 | |
| 368069 | NUNEZ RIOS, ALEXIS | Address on file | | | | | | | |
| 368070 | NUNEZ RIOS, JORGE | Address on file | | | | | | | |
| 368071 | NUNEZ RIOS, LUIS D | Address on file | | | | | | | |
| 368072 | NUNEZ RIOS, MARTA I | Address on file | | | | | | | |
| 2187221 | Nunez Rios, Mayra N. | Address on file | | | | | | | |
| 2187221 | Nunez Rios, Mayra N. | Address on file | | | | | | | |
| 368074 | NUNEZ RIOS, ORLANDO | Address on file | | | | | | | |
| 806849 | NUNEZ RIOS, VICTOR E | Address on file | | | | | | | |
| 368075 | NUNEZ RIVERA, ANN | Address on file | | | | | | | |
| 368076 | NUNEZ RIVERA, ARIEL | Address on file | | | | | | | |
| 2133302 | Nunez Rivera, Bernice | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 368077 | NUNEZ RIVERA, BETSY M | Address on file | | | | | | | |
| 368078 | NUNEZ RIVERA, CARMEN L | Address on file | | | | | | | |
| 368079 | NUNEZ RIVERA, CYD MARIE | Address on file | | | | | | | |
| 853899 | NUÑEZ RIVERA, CYD MARIE | Address on file | | | | | | | |
| 368080 | NUNEZ RIVERA, DELIA | Address on file | | | | | | | |
| 368081 | NUNEZ RIVERA, ELSA N. | Address on file | | | | | | | |
| 853900 | NUÑEZ RIVERA, ELSA N. | Address on file | | | | | | | |
| 368082 | NUNEZ RIVERA, ELVIS | Address on file | | | | | | | |
| 368083 | NUNEZ RIVERA, HERIBERTO | Address on file | | | | | | | |
| 368084 | NUNEZ RIVERA, JEFFREY | Address on file | | | | | | | |
| 368085 | NUNEZ RIVERA, JORGE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 368086 | NUNEZ RIVERA, JUAN H | Address on file | | | | | | | |
| 368087 | NUNEZ RIVERA, JUAN L. | Address on file | | | | | | | |
| 368088 | NUNEZ RIVERA, KEISHLA M | Address on file | | | | | | | |
| 806850 | NUNEZ RIVERA, KEISHLA M | Address on file | | | | | | | |
| 368051 | NUNEZ RIVERA, KRISTINE | Address on file | | | | | | | |
| 368089 | NUNEZ RIVERA, LIDIA E | Address on file | | | | | | | |
| 368090 | NUNEZ RIVERA, LILLIAM EUGENIA | Address on file | | | | | | | |
| 368091 | NUNEZ RIVERA, LIZ Y | Address on file | | | | | | | |
| 368092 | NUNEZ RIVERA, LUIS RAUL | Address on file | | | | | | | |
| 806851 | NUNEZ RIVERA, LUMARIS | Address on file | | | | | | | |
| 368093 | NUNEZ RIVERA, LUMARIS | Address on file | | | | | | | |
| 368094 | NUNEZ RIVERA, MARIELY | Address on file | | | | | | | |
| 1796940 | Nunez Rivera, Mayra M | Address on file | | | | | | | |
| 368096 | NUNEZ RIVERA, MIGUELINA | Address on file | | | | | | | |
| 368097 | NUNEZ RIVERA, MILAGROS | Address on file | | | | | | | |
| 368098 | NUNEZ RIVERA, NATASHA | Address on file | | | | | | | |
| 368099 | NUNEZ RIVERA, RAMON | Address on file | | | | | | | |
| 368100 | NUNEZ RIVERA, REINALDO | Address on file | | | | | | | |
| 368101 | NUNEZ RIVERA, RICARDO | Address on file | | | | | | | |
| 368102 | NUNEZ RIVERA, ROSELLINE | Address on file | | | | | | | |
| 368103 | NUNEZ RIVERA, SILVIA | Address on file | | | | | | | |
| 806853 | NUNEZ RIVERA, TAMAR | Address on file | | | | | | | |
| 368104 | NUNEZ RIVERA, TAMAR E | Address on file | | | | | | | |
| 368105 | NUNEZ RIVERA, VILMA I | Address on file | | | | | | | |
| 368106 | NUNEZ RIVERA, WILLIAM | Address on file | | | | | | | |
| 368107 | NUNEZ RIVERA, WILLIAM | Address on file | | | | | | | |
| 368108 | NUNEZ ROBLES, ANA E. | Address on file | | | | | | | |
| 368109 | NUNEZ ROBLES, MELISSA | Address on file | | | | | | | |
| 806854 | NUNEZ RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 1744638 | Nunez Rodriguez, Carmen Julia | Address on file | | | | | | | |
| 368110 | NUNEZ RODRIGUEZ, CARMEN M | Address on file | | | | | | | |
| 1841482 | NUNEZ RODRIGUEZ, CARMEN M. | Address on file | | | | | | | |
| 368111 | NUNEZ RODRIGUEZ, CYNDIA M | Address on file | | | | | | | |
| 806855 | NUNEZ RODRIGUEZ, EDITH M | Address on file | | | | | | | |
| 368112 | NUNEZ RODRIGUEZ, EDWIN | Address on file | | | | | | | |
| 2144338 | Nuñez Rodriguez, Freddie | Address on file | | | | | | | |
| 368113 | NUNEZ RODRIGUEZ, FREDDY | Address on file | | | | | | | |
| 368114 | NUNEZ RODRIGUEZ, ISMAEL | Address on file | | | | | | | |
| 368115 | NUNEZ RODRIGUEZ, JENNY Y. | Address on file | | | | | | | |
| 368116 | NUNEZ RODRIGUEZ, JESUS E | Address on file | | | | | | | |
| 368117 | Nunez Rodriguez, Jose A | Address on file | | | | | | | |
| 368118 | NUNEZ RODRIGUEZ, LILLIANA | Address on file | | | | | | | |
| 1710152 | NUNEZ RODRIGUEZ, MIGDALIA | Address on file | | | | | | | |
| 368119 | NUNEZ RODRIGUEZ, MIGDALIA | Address on file | | | | | | | |
| 1770740 | Núñez Rodríguez, Migdalia | Address on file | | | | | | | |
| 368120 | NUNEZ RODRIGUEZ, MILADIS | Address on file | | | | | | | |
| 368121 | NUNEZ RODRIGUEZ, MILADIS | Address on file | | | | | | | |
| 368122 | NUNEZ RODRIGUEZ, MYRNA | Address on file | | | | | | | |
| 368123 | NUNEZ RODRIGUEZ, RAUL | Address on file | | | | | | | |
| 367539 | NUÑEZ RODRIGUEZ, ROBERT | Address on file | | | | | | | |
| 368124 | NUNEZ RODRIGUEZ, SONIA E | Address on file | | | | | | | |
| 2144517 | Nunez Rodriguez, Vicente | Address on file | | | | | | | |
| 368125 | NUNEZ RODRIGUEZ, VICTOR | Address on file | | | | | | | |
| 368126 | NUNEZ ROJAS, MARITZA | Address on file | | | | | | | |
| 806856 | NUNEZ ROLDAN, CARMEN | Address on file | | | | | | | |
| 368127 | NUNEZ ROLDAN, CARMEN L | Address on file | | | | | | | |
| 368128 | NUNEZ ROLDAN, JOSE A | Address on file | | | | | | | |
| 368129 | NUNEZ ROLDAN, SEBASTIAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 94 of 5927

Exhibit F

Master Mailing List 3

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 368130 | NUNEZ ROLDAN, ZORAIDA | Address on file | | | | | | | |
| 1648186 | Nunez Rolon, Lucia | Address on file | | | | | | | |
| 368131 | NUNEZ ROLON, NELSON | Address on file | | | | | | | |
| 368132 | NUNEZ ROLON, ORLANDO | Address on file | | | | | | | |
| 368133 | NUNEZ ROLON, WILLIAM | Address on file | | | | | | | |
| 1425589 | NUNEZ ROMAN, JUAN | Address on file | | | | | | | |
| 368136 | NUNEZ ROMAN, LUZ E | Address on file | | | | | | | |
| 368137 | NUNEZ ROSADO, ANDRES | Address on file | | | | | | | |
| 368138 | NUNEZ ROSADO, YANELY | Address on file | | | | | | | |
| 806857 | NUNEZ ROSARIO, JOSEPH | Address on file | | | | | | | |
| 368139 | NUNEZ ROSARIO, JUANA E | Address on file | | | | | | | |
| 368140 | NUNEZ ROSARIO, VICTOR | Address on file | | | | | | | |
| 368141 | NUNEZ ROSARIO, VICTOR J | Address on file | | | | | | | |
| 368142 | NUNEZ ROSARIO, ZANIL F | Address on file | | | | | | | |
| 368143 | NUNEZ ROSARIO,JUANA E. | Address on file | | | | | | | |
| 2181327 | Nunez Ruffat, Luis Ramon | Address on file | | | | | | | |
| 368144 | NUNEZ RUIZ, CESAR | Address on file | | | | | | | |
| 1900396 | NUNEZ RUIZ, EDGARDO | Address on file | | | | | | | |
| 368145 | NUNEZ RUIZ, EDGARDO | Address on file | | | | | | | |
| 368146 | NUNEZ RUIZ, JULIO A | Address on file | | | | | | | |
| 368147 | Nunez Ruiz, Luis R | Address on file | | | | | | | |
| 368148 | NUNEZ RUIZ, OMAR | Address on file | | | | | | | |
| 368149 | NUNEZ RUIZ, WILLIAM | Address on file | | | | | | | |
| 368150 | NUNEZ SALGADO, CARLOS RAUL | Address on file | | | | | | | |
| 368151 | NUNEZ SALGADO, ELIOT I. | Address on file | | | | | | | |
| 368152 | NUNEZ SALGADO, JESUS A. | Address on file | | | | | | | |
| 368153 | NUNEZ SALGADO, LUIS | Address on file | | | | | | | |
| 368154 | NUNEZ SALGADO, MIGUEL | Address on file | | | | | | | |
| 368155 | NUNEZ SALGADO, SARAH J. | Address on file | | | | | | | |
| 368156 | NUNEZ SAN MIGUEL, GABRIEL | Address on file | | | | | | | |
| 368157 | NUNEZ SANCHEZ, AWILDA | Address on file | | | | | | | |
| 368158 | NUNEZ SANCHEZ, BERUSKA A | Address on file | | | | | | | |
| 368159 | NUNEZ SANCHEZ, BERUSKA A. | Address on file | | | | | | | |
| 368160 | NUNEZ SANCHEZ, BRIGIDO | Address on file | | | | | | | |
| 368161 | NUNEZ SANCHEZ, JUAN | Address on file | | | | | | | |
| 368162 | NUNEZ SANCHEZ, LAZARO | Address on file | | | | | | | |
| 1494857 | Nunez Sanchez, Luz | Address on file | | | | | | | |
| 368164 | NUNEZ SANCHEZ, RAMON | Address on file | | | | | | | |
| 806858 | NUNEZ SANCHEZ, ROSALY | Address on file | | | | | | | |
| 368165 | NUNEZ SANCHEZ, THAMARY | Address on file | | | | | | | |
| 806859 | NUNEZ SANTANA, BETZAIDA | Address on file | | | | | | | |
| 368166 | NUNEZ SANTANA, BETZAIDA | Address on file | | | | | | | |
| 368167 | NUNEZ SANTANA, SOELY | Address on file | | | | | | | |
| 848722 | NUÑEZ SANTIAGO MARIA C. | URB VILLA EL ENCANTO | G-11 CALLE 6 | | | JUANA DIAZ | PR | 00795 | |
| 368168 | NUÑEZ SANTIAGO MD, WALESKA | Address on file | | | | | | | |
| 368169 | NUNEZ SANTIAGO, ANETTE | Address on file | | | | | | | |
| 368170 | Nunez Santiago, Carlos | Address on file | | | | | | | |
| 368171 | NUNEZ SANTIAGO, MARITZA | Address on file | | | | | | | |
| 806861 | NUNEZ SANTIAGO, MARITZA | Address on file | | | | | | | |
| 806862 | NUNEZ SANTIAGO, MIGDALIA | Address on file | | | | | | | |
| 368173 | NUNEZ SANTIAGO, NEISHA | Address on file | | | | | | | |
| 368174 | NUNEZ SANTIAGO, OSVALDO | Address on file | | | | | | | |
| 368175 | NUNEZ SANTIAGO, SHERAIDA | Address on file | | | | | | | |
| 368177 | NUNEZ SANTIAGO, SIXTO | Address on file | | | | | | | |
| 368178 | NUNEZ SANTOS, CARLOS | Address on file | | | | | | | |
| 368179 | NUNEZ SANTOS, MARGARITA | Address on file | | | | | | | |
| 1730975 | Nuñez Santos, Nilsa | Address on file | | | | | | | |
| 368180 | NUNEZ SANTOS, NILSA A | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 368181 | NUNEZ SCHMIDT, ADRIANA | Address on file | | | | | | | |
| 1955662 | Nunez Schmidt, Sylvia | Address on file | | | | | | | |
| 1853305 | NUNEZ SCHMIDT, SYLVIA | Address on file | | | | | | | |
| 368182 | NUNEZ SCHMIDT, SYLVIA | Address on file | | | | | | | |
| 368183 | NUNEZ SERRANO, CONSUELO | Address on file | | | | | | | |
| 368184 | NUNEZ SERRANO, PEDRO E. | Address on file | | | | | | | |
| 368185 | NUNEZ SERRANO, RICHARD | Address on file | | | | | | | |
| 368186 | NUNEZ SERRANO, SONIA H | Address on file | | | | | | | |
| 368187 | NUNEZ SERRANO, YADINES | Address on file | | | | | | | |
| 368188 | NUNEZ SERRANO, YADINES | Address on file | | | | | | | |
| 1420853 | NÚÑEZ SERRANO, YADINES | YADINES NUÑEZ SERRANO | A2 #2 CALLE23A COLINAS DE MONTE CARLO, | | | SAN JUAN | PR | 00924 | |
| 368189 | NUNEZ SIERRA, HORACIO | Address on file | | | | | | | |
| 368190 | NUNEZ SIERRA, HORACIO | Address on file | | | | | | | |
| 368191 | Nunez Sierra, Jose M. | Address on file | | | | | | | |
| 368192 | NUNEZ SIERRA, MARIA | Address on file | | | | | | | |
| 368193 | NUNEZ SIERRA, VICTORIA | Address on file | | | | | | | |
| 368194 | NUNEZ SILVA, LUIS | Address on file | | | | | | | |
| 368195 | NUNEZ SILVAGNOLI, ANDREA | Address on file | | | | | | | |
| 806863 | NUNEZ SILVAGNOLI, ANDREA | Address on file | | | | | | | |
| 368196 | NUNEZ SOLIVAN, YERLINE | Address on file | | | | | | | |
| 368197 | NUNEZ SOSA, JUAN J | Address on file | | | | | | | |
| 368198 | NUNEZ SOSA, THELMA I | Address on file | | | | | | | |
| 368199 | NUNEZ SOTO, IRIS D | Address on file | | | | | | | |
| 368201 | NUNEZ SOTO, JAVIER | Address on file | | | | | | | |
| 368202 | NUNEZ SOTOMAYOR, ERIC | Address on file | | | | | | | |
| 368203 | NUNEZ SOTOMAYOR, JOSE | Address on file | | | | | | | |
| 368204 | NUNEZ SOTOMAYOR, MELVIN | Address on file | | | | | | | |
| 368205 | NUNEZ SQLA, DORIS J | Address on file | | | | | | | |
| 806865 | NUNEZ TAPIA, NATALIE | Address on file | | | | | | | |
| 368206 | NUNEZ TIRADO, HECTOR A | Address on file | | | | | | | |
| 368207 | NUNEZ TORRES, ELIZABETH | Address on file | | | | | | | |
| 368208 | NUNEZ TORRES, HIRAM | Address on file | | | | | | | |
| 368209 | NUNEZ TORRES, JESSICA | Address on file | | | | | | | |
| 368210 | NUNEZ TORRES, JESSICA | Address on file | | | | | | | |
| 368211 | NUNEZ TORRES, JOSEPH | Address on file | | | | | | | |
| 368212 | NUNEZ TORRES, MARIA P | Address on file | | | | | | | |
| 368176 | NUNEZ TORRES, MILEDY | Address on file | | | | | | | |
| 368213 | NUNEZ TORRES, NILSA | Address on file | | | | | | | |
| 368214 | Nunez Torres, Rafael A | Address on file | | | | | | | |
| 368215 | NUNEZ TORRES, REINALDO L | Address on file | | | | | | | |
| 2005203 | Nunez Tors, Francisco | Address on file | | | | | | | |
| 368216 | NUNEZ TRINIDAD, FELICITA | Address on file | | | | | | | |
| 368217 | NUNEZ TRINIDAD, IVETTE | Address on file | | | | | | | |
| 368218 | NUNEZ TRINIDAD, MIGDALIA | Address on file | | | | | | | |
| 368219 | Nunez Trinidad, Xiomara | Address on file | | | | | | | |
| 368220 | NUNEZ UBARRI, ANNABELLE | Address on file | | | | | | | |
| 368221 | NUNEZ VALCARCEL, BARBARA | Address on file | | | | | | | |
| 368222 | NUÑEZ VALDES MD, JACKELINE | Address on file | | | | | | | |
| 806866 | NUNEZ VALENTIN, JACKELINE | Address on file | | | | | | | |
| 2000440 | Nunez Valentin, Jackeline | Address on file | | | | | | | |
| 368223 | NUNEZ VALENTIN, JACKELINE | Address on file | | | | | | | |
| 368224 | NUNEZ VALLE, ADRIAN | Address on file | | | | | | | |
| 368225 | NUNEZ VALLE, GERMAN | Address on file | | | | | | | |
| 368226 | NUNEZ VALLE, ORLANDO | Address on file | | | | | | | |
| 368228 | NUNEZ VARCALCEL, CARMEN | Address on file | | | | | | | |
| 368229 | NUNEZ VARGAS, CLAUDIA | Address on file | | | | | | | |
| 368230 | NUNEZ VASALLO, PABLO | Address on file | | | | | | | |
| 368231 | NUNEZ VAZQUEZ, ABRAHAM | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 368232 | NUNEZ VAZQUEZ, AXEL | Address on file | | | | | | | |
| 806867 | NUNEZ VAZQUEZ, JOSE | Address on file | | | | | | | |
| 368233 | NUNEZ VAZQUEZ, JOSE M. | Address on file | | | | | | | |
| 368234 | NUNEZ VAZQUEZ, JOSE RAMON | Address on file | | | | | | | |
| 806868 | NUNEZ VAZQUEZ, JULIO R | Address on file | | | | | | | |
| 368235 | NUNEZ VAZQUEZ, LITZAMARIE | Address on file | | | | | | | |
| 806869 | NUNEZ VAZQUEZ, LITZAMARIE | Address on file | | | | | | | |
| 368236 | NUNEZ VAZQUEZ, MARIELY | Address on file | | | | | | | |
| 368237 | NUNEZ VAZQUEZ, OSCAR | Address on file | | | | | | | |
| 368238 | NUNEZ VAZQUEZ, OSVALDO | Address on file | | | | | | | |
| 368239 | NUNEZ VAZQUEZ, VANESSA M | Address on file | | | | | | | |
| 368240 | NUNEZ VEGA, CARLOS | Address on file | | | | | | | |
| 368241 | NUNEZ VEGA, CARMEN | Address on file | | | | | | | |
| 1442939 | Nunez Vega, Radames | Address on file | | | | | | | |
| 1420854 | NUÑEZ VEGA, RADAMES | NUÑEZ VEGA, RADAMES | INDUSTRIAL LUCHETTI 50 CARR 5 UNIT 501-1-C | | | BAYAMÓN | PR | 00961 | |
| 848723 | NUÑEZ VELAZQUEZ HECTOR M | PO BOX 1302 | | | | AGUADILLA | PR | 00605-1302 | |
| 368242 | NUNEZ VELAZQUEZ, ANA A. | Address on file | | | | | | | |
| 806870 | NUNEZ VELAZQUEZ, ELSA | Address on file | | | | | | | |
| 368243 | NUNEZ VELAZQUEZ, ELSA | Address on file | | | | | | | |
| 368244 | NUNEZ VELAZQUEZ, HECTOR M. | Address on file | | | | | | | |
| 806871 | NUNEZ VELAZQUEZ, MARIA | Address on file | | | | | | | |
| 368245 | NUNEZ VELAZQUEZ, MARIA M | Address on file | | | | | | | |
| 1787012 | NUNEZ VELAZQUEZ, MARIA M. | Address on file | | | | | | | |
| 368246 | NUNEZ VELAZQUEZ, MARIANO | Address on file | | | | | | | |
| 848724 | NUÑEZ VELEZ ANGEL | PO BOX 1948 | | | | LARES | PR | 00669 | |
| 848725 | NUÑEZ VELEZ ANGEL J | PO BOX 1948 | | | | LARES | PR | 00669 | |
| 368247 | NUNEZ VELEZ, EDWIN | Address on file | | | | | | | |
| 367941 | NUNEZ VELEZ, ERNESTO | Address on file | | | | | | | |
| 368248 | NUNEZ VELEZ, JUAN E. | Address on file | | | | | | | |
| 368249 | Nunez Velez, Oly O | Address on file | | | | | | | |
| 368250 | NUNEZ VELEZ, WILMA | Address on file | | | | | | | |
| 368251 | NUNEZ VIDAL, DANIEL | Address on file | | | | | | | |
| 806872 | NUNEZ VIERA, IVIANETT | Address on file | | | | | | | |
| 368252 | NUNEZ VILLAVISENCIO, LUIS | Address on file | | | | | | | |
| 806873 | NUNEZ ZACHAVOUS, SHIRLEY | Address on file | | | | | | | |
| 368253 | NUNEZ ZAYAS, ELIZABETH | Address on file | | | | | | | |
| 368254 | Nunez Zayas, Juan L | Address on file | | | | | | | |
| 368255 | NUNEZ ZAYAS, MILDRED | Address on file | | | | | | | |
| 1876324 | Nunez Zayas, Mildred J. | Address on file | | | | | | | |
| 1869637 | Nunez Zayas, Mildred J. | Address on file | | | | | | | |
| 2126030 | Nunez Zayas, Salvador | Address on file | | | | | | | |
| 368256 | Nunez Zayas, Salvador | Address on file | | | | | | | |
| 368257 | NUNEZ, ANABELLE M. | Address on file | | | | | | | |
| 1655321 | Nunez, Cesar Gonzalez | Barrio Saltillo Carretera 123 Km. 33.2 | | | | Adjuntas | PR | 00601 | |
| 1655321 | Nunez, Cesar Gonzalez | PO Box 92 | | | | Adjuntas | PR | 00601 | |
| 2233533 | NUNEZ, JOSE I | Address on file | | | | | | | |
| 1858408 | NUNEZ, MADELINE | Address on file | | | | | | | |
| 368258 | NUNEZ, SANDRA | Address on file | | | | | | | |
| 368259 | NUNEZ, SANDRO L. | Address on file | | | | | | | |
| 368260 | NUNEZ, WILSON | Address on file | | | | | | | |
| 368261 | NUNEZ, WILSON | Address on file | | | | | | | |
| 1544059 | Nunez, Yadines | Address on file | | | | | | | |
| 368262 | NUNEZDELVALLE, DANIEL | Address on file | | | | | | | |
| 368263 | NUNEZMARRERO, JOSE | Address on file | | | | | | | |
| 2143119 | Nunez-Morla, Hector | Address on file | | | | | | | |
| 1992746 | Nuniz Berdeguez, Milagros | Address on file | | | | | | | |
| 368264 | NUNO BRIGNONI, MANUEL | Address on file | | | | | | | |
| 368265 | NUNO BRIGNONI, MANUEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 97 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 731460 | NUNOS UNIFORMS | 27 CALLE LUCAS AMADEO | | | | PONCE | PR | 00731 | |
| 1972777 | Nunoz, Luz E. | Address on file | | | | | | | |
| 731461 | NUOVA ARTERNATIVE INC | PO BOX 20529 | | | | SAN JUAN | PR | 00928 | |
| 368266 | NUQEZ BERRIOS, JOSE N | Address on file | | | | | | | |
| 368267 | NUQEZ COLON, MARITZA I | Address on file | | | | | | | |
| 368268 | NUQEZ CONCEPCION, MARIA C | Address on file | | | | | | | |
| 368269 | NUQEZ COTTO, SARA | Address on file | | | | | | | |
| 368270 | NUQEZ CRUZ, JOSE A | Address on file | | | | | | | |
| 368271 | NUQEZ CUASCUT, MARIA M | Address on file | | | | | | | |
| 368272 | NUQEZ DIAZ, LUZ C | Address on file | | | | | | | |
| 368273 | NUQEZ FOX, CECILIA M | Address on file | | | | | | | |
| 368274 | NUQEZ GENAO, VIRGINIA M | Address on file | | | | | | | |
| 368275 | NUQEZ GUZMAN, JOAQUINA | Address on file | | | | | | | |
| 368276 | NUQEZ MALAVE, VIRGINIA | Address on file | | | | | | | |
| 368277 | NUQEZ MARTINEZ, ANGEL D | Address on file | | | | | | | |
| 368278 | NUQEZ MERCADO, HECTOR E | Address on file | | | | | | | |
| 368279 | NUQEZ NOGUERAS, ELSIE | Address on file | | | | | | | |
| 368280 | NUQEZ NUQEZ, LUCILA | Address on file | | | | | | | |
| 368281 | NUQEZ ORTIZ, ELSA D | Address on file | | | | | | | |
| 368282 | NUQEZ ORTIZ, ERNESTO | Address on file | | | | | | | |
| 368283 | NUQEZ ORTIZ, JANET | Address on file | | | | | | | |
| 368284 | NUQEZ PAGAN, JULIO A | Address on file | | | | | | | |
| 368285 | NUQEZ PEQA, CARMEN L | Address on file | | | | | | | |
| 368286 | NUQEZ QUILES, MADELINE | Address on file | | | | | | | |
| 368287 | NUQEZ RUIZ, ELSA M | Address on file | | | | | | | |
| 368288 | NUQEZ SANCHEZ, CARMEN D | Address on file | | | | | | | |
| 368289 | NUQEZ TRINIDAD, ALBA D | Address on file | | | | | | | |
| 368290 | NUQEZ ZACHARVOUS, SHIRLEY | Address on file | | | | | | | |
| 368291 | NUQEZ ZAYAS, CARMEN N | Address on file | | | | | | | |
| 731462 | NURA YASIN CARON | 13 CALLE CONCEPCION | | | | SAN GERMAN | PR | 00683 | |
| 731463 | NURAIDA RIVERA SANCHEZ | Address on file | | | | | | | |
| 731464 | NURI BIRRIEL | Address on file | | | | | | | |
| 368292 | NURIA DEL MORAL DE LEON | Address on file | | | | | | | |
| 731465 | NURIA M CABAN GUADALUPE | P O BOX 34 | | | | MOCA | PR | 00676 | |
| 731466 | NURIA M SOTO RIVERA | EXT VILLA DEL PILAR | 550 CALLE JULIAN RIVERA | | | CEIBA | PR | 00735 | |
| 731467 | NURIA M SOTO RIVERA | PO BOX 486 | | | | CEIBA | PR | 00735 | |
| 731468 | NURIA M SOTO RIVERA | PO BOX 9112 | | | | CAROLINA | PR | 00988 | |
| 368293 | NURIA M. SANCHEZ DIAZ | Address on file | | | | | | | |
| 731470 | NURIA MERCADO AVILA | PO BOX 23087 | | | | SAN JUAN | PR | 00931-3087 | |
| 731471 | NURIA N TENE MARTOS | COND EL JARDIN | AVE SAN PATRICIO APT 9 B | | | GUAYNABO | PR | 00970 | |
| 848726 | NURIA ROMAN MELENDEZ | MANS SAN SOUCI | B21 CALLE 13 | | | BAYAMON | PR | 00957-4336 | |
| 368294 | NURIA SANTIAGO SANCHEZ | Address on file | | | | | | | |
| 731472 | NURIA SANTIAGO SANCHEZ | Address on file | | | | | | | |
| 731473 | NURIA Y ZAYAS MONGE | VILLAS DE PARQUE ESCORIAL | APTO E-1204 | | | CAROLINA | PR | 00987 | |
| 368295 | NURIA ZAMARA MOJICA CEDENO | Address on file | | | | | | | |
| 368296 | NURKYS E BREA PEGUERO | Address on file | | | | | | | |
| 731474 | NURSE BOUTIQUE | 103 ESTE CALLE NUNEZ ROMEU | | | | CAYEY | PR | 00736 | |
| 731475 | NURSE UNIFORMS CENTER | P O BOX 1114 | | | | CAGUAS | PR | 00726 | |
| 731476 | NURSERY PRE-KINDER SAGRADO CORAZON | UNIVERSITY GARDENS | 328 CALLE CLEMSON | | | SAN JUAN | PR | 00927 | |
| 368297 | NURSERY-PRE-ESCOLAR Y KINDERGARTEN | VILLA CAROLINA | 70-58 CALLE 29 | | | CAROLINA | PR | 00985 | |
| 368298 | NURSET GUVERCIN BASTURK | Address on file | | | | | | | |
| 368299 | NURSING HOME INC, ROSALBY S | Address on file | | | | | | | |
| 368300 | NURY MARCELINO CABRERA | Address on file | | | | | | | |
| 368301 | NURY MARCELINO CABRERA | Address on file | | | | | | | |
| 368302 | NURYNALDA MARRERO RAMOS | Address on file | | | | | | | |
| 731477 | NURYS PANIAGUA DE CASTRO | Address on file | | | | | | | |
| 368303 | NURYS PENA CABRERA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 98 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 368304 | NUSCAN CENTER | CONSOLIDATED MEDICAL PLAZA | 202 CALLE GAUTIER BENITEZ STE 101 | | | CAGUAS | PR | 00726-6960 | |
| 368305 | NUSCAN CSP | P O BOX 6960 | | | | CAGUAS | PR | 00726-6960 | |
| 368306 | NUSSA MULERO, NINOSHKA | Address on file | | | | | | | |
| 368307 | NUSSA PIMENTEL, MARITZA | Address on file | | | | | | | |
| 1256712 | NUSTREAM | Address on file | | | | | | | |
| 1457980 | NUSTREAM COMMUNICATION INC. | HECTOR FIGUEROA VINCENTY ESQ. | CALLE SAN FRANCISCO 310 STE. 32 | | | SAN JUAN | PR | 00901 | |
| 368308 | NUSTREAM COMMUNICATION, INC. | P.O. BOX 9065080 | | | | SAN JUAN | PR | 00901-0000 | |
| 848727 | NUSTREAM COMMUNICATIONS INC | 316 AVE CONSTITUCIÓN | | | | SAN JUAN | PR | 00901 | |
| 368309 | NUSTREAM COMMUNICATIONS INC | 316 AVE DE LA CONSTRUCCION | | | | SAN JUAN | PR | 00901 | |
| 1458313 | NUSTREAM COMMUNICATIONS INC | PO BOX 9065080 | | | | SAN JUAN | PR | 00901 | |
| 1457349 | Nustream Communications Inc. | 316 Avenida De La Constitucion | | | | San Juan | PR | 00901 | |
| 1457349 | Nustream Communications Inc. | Hector Figueroa Vincenty Esq | Calle San Francisco 310 STE. 32 | | | San Juan | PR | 00901 | |
| 368310 | NUSTREAM COMMUNICATIONS, INC | AVE DE LA CONSTITUCION 316 | | | | SAN JUAN | PR | 00901 | |
| 731478 | NUTEK SYSTEMS PABLO J BURGOS BIGIO | P O BOX 313 | | | | HUMACAO | PR | 00792 | |
| 368311 | NUTRI CARE HOME MEDICAL SUPPLY | 107 CALLE DE DIEGO ESTE | | | | MAYAGUEZ | PR | 00680 | |
| 368312 | NUTRICION, SALUD Y BIENESTAR, CORP | LAS AMERICAS PROFESSIONAL CENTER | SUITE #400 | | | HATO REY | PR | 00936 | |
| 368313 | NUTRICION, SALUD Y BIENESTAR, CORP. | PO BOX 361466 | | | | SAN JUAN | PR | 00936-1466 | |
| 731479 | NUTRICORP INC | 371 RAFAEL LAMAR EXT ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 368314 | NUTRILIFE CORP | 9 CALLE MIGUEL CASILLAS | | | | HUMACAO | PR | 00791 | |
| 731480 | NUTRIMIX FEED CO, | P O BOX 11433 | | | | SAN JUAN | PR | 00922 | |
| 731481 | NUTRITION CARE INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 368315 | NUTRITIONAL MARKETING 7 DIETETIES CONSUL | PMB 883 | 138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926-6013 | |
| 848728 | NUTRITIONAL MEALS ON WHEEL | #642 AVE. ANDALUCIA | | | | PUERTO NUEVO | PR | 00920 | |
| 368316 | NUTRITIONAL MEALS ON WHEELS | AVE ANDALUCIA 642 | | | | SAN JUAN | PR | 00920 | |
| 1491949 | Nuveen Maryland Quality Municipal Income Fund, a Massachusetts business trust | c/o Arent Fox LLP | Attn: David L. Dubrow, Esq. | 1301 Avenue of the Americas, Floor 42 | | New York | NY | 10019 | |
| 1491949 | Nuveen Maryland Quality Municipal Income Fund, a Massachusetts business trust | c/o Arent Fox LLP | Attn: David L. Dubrow, Esq. | 1675 Broadway | | New York | NY | 10019 | |
| 1491949 | Nuveen Maryland Quality Municipal Income Fund, a Massachusetts business trust | Nuveen Asset Management, LLP | Attn: Legal Department | 333 W. Wacker Drive | | Chicago | IL | 60606 | |
| 1492005 | Nuveen Maryland Quality Municipal Income Fund, a Massachusetts business trust | Address on file | | | | | | | |
| 1492005 | Nuveen Maryland Quality Municipal Income Fund, a Massachusetts business trust | Address on file | | | | | | | |
| 1492005 | Nuveen Maryland Quality Municipal Income Fund, a Massachusetts business trust | Address on file | | | | | | | |
| 1492005 | Nuveen Maryland Quality Municipal Income Fund, a Massachusetts business trust | Address on file | | | | | | | |
| 1503450 | Nuveen Multistate Trust I-Nuveen Maryland Municipal Bond Fund, a Massachusetts Business Trust | Arent Fox LLP | David Dubrow | 1301 Avenue of the Americas, Floor 42 | | New York | NY | 10019 | |
| 1503450 | Nuveen Multistate Trust I-Nuveen Maryland Municipal Bond Fund, a Massachusetts Business Trust | Arent Fox LLP | David Dubrow | 1675 Broadway | | New York | NY | 10019 | |
| 1503450 | Nuveen Multistate Trust I-Nuveen Maryland Municipal Bond Fund, a Massachusetts Business Trust | Nuveen Asset Management, LLC | Attn: Legal Dept. | 333 W. Wacker Drive | | Chicago | IL | 60606 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 99 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1503463 | Nuveen Multistate Trust IV - Nuveen Kansas Municipal Bond Fund, a Massachusetts Business Trust | Arent Fox LLP | David Dubrow | 1301 Avenue of the Americas, Floor 42 | | New York | NY | 10019 | |
| 1503463 | Nuveen Multistate Trust IV - Nuveen Kansas Municipal Bond Fund, a Massachusetts Business Trust | Arent Fox LLP | David Dubrow | 1675 Broadway | | New York | NY | 10019 | |
| 1503463 | Nuveen Multistate Trust IV - Nuveen Kansas Municipal Bond Fund, a Massachusetts Business Trust | Nuveen Asset Management, LLC | Attn: Legal Dept. | 333 W. Wacker Drive | | Chicago | IL | 60606 | |
| 368317 | NUVELBITS LLC | EST DE MONTE RIO | 133 CALLE MAGA | | | CAYEY | PR | 00736-9696 | |
| 848729 | NUVIA M BETANCOURT CACERES | VILLAS DE BUENAVENTURA | 88 CALLE CANOBANA | | | YABUCOA | PR | 00767-9536 | |
| 731482 | NUVIA RODRIGUEZ PEREZ | PDA 22 1/2 | 857 C / CARRION MADURO | | | SAN JUAN | PR | 00909 | |
| 368319 | NUVO TEC CORPORATION | PO BOX 7872 | | | | PONCE | PR | 00732-7872 | |
| 731483 | NU-VUE INC. | PO BOX 10087 | | | | SAN JUAN | PR | 00922 | |
| 368320 | NUYORICAN BASQUET LLC | URB LA RIVIERA | 943 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 368321 | NV SERVICES LLC | PO BOX 2028 | | | | GUAYNABO | PR | 00970-2028 | |
| 731484 | NVR INTERIOR INC | PO BOX 6587 | | BAYAMON | | BAYAMON | PR | 00960 | |
| 368322 | NVR MANTENIMIENTOS Y TECHOS INC | COND LAGOMAR | 7 AVE LAGUNA PH I | | | CAROLINA | PR | 00979-6643 | |
| 731485 | NVS MOTORS | PO BOX 576 | | | | AGUADA | PR | 00602-0576 | |
| 368323 | NW INKS & MORE,INC. | AVE. BARBOSA | | | | CATANO | PR | 00962-0000 | |
| 368324 | NW INKS AND MORE INC | P O BOX 52287 | | | | TOA BAJA | PR | 00950-2287 | |
| 368325 | NWANKWO, ODINAKA | Address on file | | | | | | | |
| 731486 | NY & PH WESTCHESTER | PO BOX 9305 | | | | NEW YORK | NY | 10087-9308 | |
| 368326 | NYAH S MEDINA CACERES | Address on file | | | | | | | |
| 731487 | NYBIA CABASSA | Address on file | | | | | | | |
| 731488 | NYCEL VAZQUEZ CHEVEREZ | COND PARQUE SAN AGUSTIN | 501 CALLE GUAYANILLA APT 62 | | | SAN JUAN | PR | 00923 | |
| 731489 | NYCOMED PR INC / ZARAGOZA & ALVAREZ LIP | PO BOX 11247 | | | | BARCELONETA | PR | 00617-1247 | |
| 731490 | NYCOMED PR INC / ZARAGOZA & ALVAREZ LIP | PO BOX 195598 | | | | SAN JUAN | PR | 00919-5598 | |
| 731491 | NYDEA A AVILES RAMOS | URB STA PAULA | 89 AVE LAS COLINAS | | | GUAYNABO | PR | 00969 | |
| 368327 | NYDIA A AGOSTO BETANCOURT | Address on file | | | | | | | |
| 368328 | NYDIA A. TIRADO FLORES | Address on file | | | | | | | |
| 731497 | NYDIA ACEVEDO SANTO | 61 CALLE LUISA | APT 3 B | | | SAN JUAN | PR | 00907 | |
| 368329 | NYDIA ALVARANZA GONZALEZ | Address on file | | | | | | | |
| 731498 | NYDIA APONTE | PO BOX 5000-281 | | | | SAN GERMAN | PR | 00683 | |
| 368330 | NYDIA APONTE DOMINGUEZ | Address on file | | | | | | | |
| 731499 | NYDIA APONTE OCASIO | PO BOX 5000-281 | | | | SAN GERMAN | PR | 00683 | |
| 731500 | NYDIA ARROYO FUENTES | Address on file | | | | | | | |
| 368331 | NYDIA ARROYO VELEZ | Address on file | | | | | | | |
| 731501 | NYDIA AYALA VARGAS | HC 06 BOX 4244 | | | | COTO LAUREL | PR | 00780-9505 | |
| 368332 | NYDIA BARRETO GONZALEZ | Address on file | | | | | | | |
| 368333 | NYDIA BARRETO RODRIGUEZ | Address on file | | | | | | | |
| 368334 | NYDIA BAUZA SANTIAGO | Address on file | | | | | | | |
| 731502 | NYDIA BORRERO DE JESUS | PO BOX 560924 | | | | GUAYANILLA | PR | 00656 | |
| 731503 | NYDIA BURGOS BERNIER | PO BOX 1481 | | | | GUAYAMA | PR | 00785 | |
| 731504 | NYDIA BURGOS CRUZ | PO BOX 2188 | | | | JUNCOS | PR | 00777 | |
| 731505 | NYDIA C BAERGA MERCADO | URB LAS AGUILAS | D 20 CALLE 6 | | | COAMO | PR | 00769 | |
| 368335 | NYDIA C COLON SANTIAGO | Address on file | | | | | | | |
| 368336 | NYDIA C ORTIZ MURIEL | Address on file | | | | | | | |
| 368337 | NYDIA CABRERA DEYNES | Address on file | | | | | | | |
| 368338 | NYDIA CABRERA HERRERA | Address on file | | | | | | | |
| 731506 | NYDIA CACERES CRUZ | P O BOX 8722 | | | | HUMACAO | PR | 00791 | |
| 731507 | NYDIA CALDERON CORA | RES LUIS LLORENS TORRES | EDIF 32 APT 671 | | | SAN JUAN | PR | 00915 | |
| 368340 | NYDIA CARABALLO TORRES | Address on file | | | | | | | |
| 368339 | NYDIA CARABALLO TORRES | Address on file | | | | | | | |
| 731508 | NYDIA CARABALLO WALKER | VILLA CAROLINA | 54 4 CALLE 52 | | | CAROLINA | PR | 00985 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 731509 | NYDIA CARO RIOS | KINGS COURT APT 15 C | | | | SAN JUAN | PR | 00911 | |
| 731510 | NYDIA CARO TORRES | COND SKY TOWER II | APT 12 P | | | SAN JUAN | PR | 00926 | |
| 731511 | NYDIA CASTRO DIAZ | 77 CALLE MARITIMA | | | | CATANO | PR | 00632 | |
| 731512 | NYDIA CASTRO RAMOS | URB SAN JOSE | 458 CALLE BAENA | | | SAN JUAN | PR | 00923 | |
| 731513 | NYDIA CASTRO ROJAS | 2501 COND VILLA CAROLINA COURT | | | | CAROLINA | PR | 00984 | |
| 731515 | NYDIA CENTENO ORTIZ | BELLOMONTE | Q11 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 731516 | NYDIA CESTO LEBRON | HC 1 BOX 4262 | | | | YABUCOA | PR | 00767 | |
| 731517 | NYDIA CHAPARRO RAMIREZ | Address on file | | | | | | | |
| 731518 | NYDIA CHEVERE RODRIGUEZ | Address on file | | | | | | | |
| 368341 | NYDIA CINTRON OTERO | Address on file | | | | | | | |
| 731519 | NYDIA CLASS SANCHEZ | HC 2 BOX 6513 | | | | MOROVIS | PR | 00687 | |
| 731520 | NYDIA COLON COLON | JARDINES DE CAPARRA | BB CALLE 49 | | | BAYAMON | PR | 00959 | |
| 731521 | NYDIA COLON RODRIGUEZ | HC 1 BOX 4978 | | | | VILLALBA | PR | 00766 | |
| 368342 | NYDIA COLON RODRIGUEZ | Address on file | | | | | | | |
| 368343 | NYDIA COLON VELAZQUEZ | Address on file | | | | | | | |
| 368344 | NYDIA COLON VELAZQUEZ | Address on file | | | | | | | |
| 368345 | NYDIA COLON ZAYAS | Address on file | | | | | | | |
| 368346 | NYDIA COLORADO VEGA | Address on file | | | | | | | |
| 731522 | NYDIA CORDERO | BOX 7123 | | | | CAGUAS | PR | 00726-7123 | |
| 731492 | NYDIA CORDERO MORALES | TERRAZAS DEL TOA | I P18 CALLE 9 | | | TOA ALTA | PR | 00953 | |
| 368347 | NYDIA CORREA PAGAN | Address on file | | | | | | | |
| 731523 | NYDIA CRESPO CORREA | BO PIEDRAS BLANCAS | HC 03 BOX 2394 | | | SAN SEBASTIAN | PR | 00685 | |
| 1596310 | Nydia Cruz Garcia representative of Angela I Reyes Cruz | Factor Calle 1 # Casa 2 | | | | Arecibo | PR | 00612 | |
| 368348 | NYDIA CRUZ VELAZQUEZ | Address on file | | | | | | | |
| 731524 | NYDIA CUADRA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 771196 | NYDIA CUMMINGS | Address on file | | | | | | | |
| 368350 | NYDIA CUMMINGS | Address on file | | | | | | | |
| 731525 | NYDIA D LOPEZ DIAZ | PO BOX 161 | | | | PALMER | PR | 00721 | |
| 731526 | NYDIA D MORALES ORTIZ | Address on file | | | | | | | |
| 731527 | NYDIA DAVID ROSARIO | PARQUE SAN AGUSTIN | 501 CALLE GUAYANILLA STE 55 | | | SAN JUAN | PR | 00923 | |
| 848730 | NYDIA DEL C RIOS JIMENEZ | URB RIO CRISTAL | RA17 VIA DEL PARQUE | | | TRUJILLO ALTO | PR | 00976-6023 | |
| 731528 | NYDIA DEL C RIVERA PEREZ | Address on file | | | | | | | |
| 731529 | NYDIA DEL VALLE RODRIGUEZ | Address on file | | | | | | | |
| 731530 | NYDIA DELFAUS RODRIGUEZ | 518 CALLE RIERA APT 2 | | | | SAN JUAN | PR | 00909 | |
| 368351 | NYDIA DIAZ AMALBERT | Address on file | | | | | | | |
| 731532 | NYDIA DIAZ AYENDE | URB BRISAS DEL VALLE | I 8 CALLE 1 | | | NAGUABO | PR | 00718 | |
| 368352 | NYDIA DIAZ BERRIOS | Address on file | | | | | | | |
| 731533 | NYDIA DIAZ CRUZ | COND VILLA PANAMERICANA | EDIF D APT 706 | | | SAN JUAN | PR | 00924 | |
| 731531 | NYDIA DIAZ FRANCISCO | CONDOMINIO GRANADA 3B | | | | HATO REY | PR | 00917 | |
| 368353 | NYDIA DUPREY SANTIAGO | Address on file | | | | | | | |
| 368354 | NYDIA E ALVARADO QUINONES | Address on file | | | | | | | |
| 731534 | NYDIA E ARROYO TORRES | Address on file | | | | | | | |
| 848731 | NYDIA E CARDONA CONCEPCION | URB MONTE SOL | E14 CALLE 3 | | | TOA ALTA | PR | 00953-3525 | |
| 848732 | NYDIA E CASTRO PIÑERO | PASEO DEL PRADO | C14 CAMINO LAS PALMAS | | | SAN JUAN | PR | 00926-5908 | |
| 368355 | NYDIA E COLON VELAZQUEZ | Address on file | | | | | | | |
| 731535 | NYDIA E CRUZ RODRIGUEZ | P O BOX 1150 | | | | COAMO | PR | 00769 | |
| 368356 | NYDIA E CRUZ VAN BRAKLE | Address on file | | | | | | | |
| 368357 | NYDIA E DAVILA ROSARIO | Address on file | | | | | | | |
| 731536 | NYDIA E DELGADO CANALES | Address on file | | | | | | | |
| 368358 | NYDIA E DIAZ DIAZ | Address on file | | | | | | | |
| 368359 | NYDIA E FEBO VAZQUEZ | Address on file | | | | | | | |
| 731537 | NYDIA E GARCIA DAVILA | PO BOX 363 | | | | JUNCOS | PR | 00777 | |
| 848733 | NYDIA E GARCIA JAIME | BO ESPINAL | 49 CALLE E | | | AGUADA | PR | 00602 | |
| 731538 | NYDIA E GONZALEZ MORALES | URB SANTIAGO IGLESIAS | 1389 CALLE ANTONIO ARROYO | | | SAN JUAN | PR | 00921-4223 | |
| 731539 | NYDIA E GONZALEZ PEREZ | HC 01 BOX 4561 | | | | HATILLO | PR | 00659-9702 | |
| 731540 | NYDIA E GONZALEZ ROLON | Address on file | | | | | | | |
| 731541 | NYDIA E GONZALEZ SANTIAGO | URB M MONTECASINO II | 678 ZORZAL | | | TOA ALTA | PR | 00953 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 731495 | NYDIA E GUZMAN MORENO | RES TORMOS DIEGO | BLQ 10 APT 141 | | | PONCE | PR | 00730 | |
| 731542 | NYDIA E HERNANDEZ MALDONADO | PO BOX 9023043 | | | | SAN JUAN | PR | 00902-3043 | |
| 731543 | NYDIA E HERNANDEZ ORTIZ | 1610 PANORAMA PLAZA | | | | SAN JUAN | PR | 00926 | |
| 731544 | NYDIA E LOZADA MARCANO | Address on file | | | | | | | |
| 368360 | NYDIA E LOZADA MARCANO | Address on file | | | | | | | |
| 731545 | NYDIA E LOZADA MARCANO | Address on file | | | | | | | |
| 731546 | NYDIA E MARTINEZ RIVERA | Address on file | | | | | | | |
| 731547 | NYDIA E MEDINA RUIZ | P O BOX 800197 | | | | COTO LAUREL | PR | 00780-0197 | |
| 731548 | NYDIA E MEJIAS TIRADO | 621 REPARTO GUAYANEY | | | | MANATI | PR | 00674 | |
| 731549 | NYDIA E MENDEZ CANCEL | P O BOX 135 | | | | BAJADERO | PR | 00616 | |
| 731550 | NYDIA E MENDEZ ESPINOSA | HC 5 BOX 11056 | | | | MOCA | PR | 00676 | |
| 368362 | NYDIA E MONTANEZ ORTIZ | Address on file | | | | | | | |
| 368363 | NYDIA E MORALES PINA | Address on file | | | | | | | |
| 368364 | NYDIA E NARVAEZ RODRIGUEZ | Address on file | | | | | | | |
| 731493 | NYDIA E NIEVES VEGA | EXT LA MILAGROSA | Q 19 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 368365 | NYDIA E ORTEGA LOPEZ | Address on file | | | | | | | |
| 368366 | NYDIA E ORTIZ VARGAS | Address on file | | | | | | | |
| 731551 | NYDIA E PAGAN | RIO GRANDE ESTATES | A 27 CALLE 2 | | | RIO GRANDE | PR | 00745 | |
| 368367 | NYDIA E PAGAN | Address on file | | | | | | | |
| 368368 | NYDIA E PAGAN | Address on file | | | | | | | |
| 368369 | NYDIA E PALACIOS TORRES | Address on file | | | | | | | |
| 368370 | NYDIA E PENA ROMAN | Address on file | | | | | | | |
| 368371 | NYDIA E PERDOMO OLMO | Address on file | | | | | | | |
| 731494 | NYDIA E PEREZ DE LA CRUZ | URB ALTA VISTA | O 23 CALLE 18 | | | PONCE | PR | 00731 | |
| 368372 | NYDIA E PEREZ RAMOS | Address on file | | | | | | | |
| 368373 | NYDIA E RAMIREZ RIVERA | Address on file | | | | | | | |
| 731552 | NYDIA E RAMOS CRUZ | BO MAMEYAL | BZN 138 CALLE 8 | | | DORADO | PR | 00646 | |
| 368374 | NYDIA E RAMOS RIVERA | Address on file | | | | | | | |
| 731553 | NYDIA E RODRIGUEZ MARTINEZ | P O BOX 190870 | | | | SAN JUAN | PR | 00919-0870 | |
| 368375 | NYDIA E RODRIGUEZ NEGRON | Address on file | | | | | | | |
| 731554 | NYDIA E ROMAN | URB VISTA AZUL | C 17 B CALLE 12 | | | ARECIBO | PR | 00612 | |
| 731555 | NYDIA E ROMAN MEJIAS | HC 1 BOX 4225 | | | | QUEBRADILLAS | PR | 00678 | |
| 731556 | NYDIA E ROSADO TORRES | URB LA MILAGROSA | F 31 CALLE JADE | | | SABANA GRANDE | PR | 00637 | |
| 368376 | NYDIA E RUBIO RODRIGUEZ | Address on file | | | | | | | |
| 368377 | NYDIA E SANCHEZ CARRION | Address on file | | | | | | | |
| 368378 | NYDIA E SANCHEZ CARRION | Address on file | | | | | | | |
| 731557 | NYDIA E SANCHEZ GONZALEZ | URB VILLA CAROLINA | 6 BLOQUE 112 CALLE 78 | | | CAROLINA | PR | 00985 | |
| 731558 | NYDIA E SANTIAGO DIAZ | 1019 AVE LUIS VIGOREAUX APT 18 F | | | | GUAYNABO | PR | 00969-2408 | |
| 731559 | NYDIA E SOTO GONZALEZ | VICTOR ROJAS I | 335 CALLE ARAGON | | | ARECIBO | PR | 00612 | |
| 731560 | NYDIA E TORRES LLORENS | P O BOX 560296 | | | | GUAYANILLA | PR | 00656 | |
| 848734 | NYDIA E TORRES VALENTIN | PO BOX 6880 | | | | MAYAGÜEZ | PR | 00681 | |
| 731561 | NYDIA E VEGA ROSARIO | PO BOX 8852 | | | | PONCE | PR | 00732 | |
| 368379 | NYDIA E. CRUZ VAN BREKLE | Address on file | | | | | | | |
| 368380 | NYDIA E. GONZALEZ LOPEZ | Address on file | | | | | | | |
| 848735 | NYDIA E. HERNANDEZ ORTIZ | PANORAMA PLAZA | 1 CALLE 11 APT 1610 | | | SAN JUAN | PR | 00926-6051 | |
| 731562 | NYDIA E. LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 368381 | NYDIA E. PALACIOS TORRES | Address on file | | | | | | | |
| 368382 | NYDIA E. PERDOMO OLMO | Address on file | | | | | | | |
| 368383 | NYDIA E. REYES COLLAZO | Address on file | | | | | | | |
| 731563 | NYDIA E. RIVERA ROSADO | Address on file | | | | | | | |
| 368384 | NYDIA E. ROSADO TORRES | Address on file | | | | | | | |
| 731564 | NYDIA ENID ROSA GONZALEZ | P O BOX 435 | | | | SABANA HOYOS | PR | 00688 | |
| 731565 | NYDIA ESTHER GUTIERREZ RIVERA | PO BOX 4960 PMB 225 | | | | CAGUAS | PR | 00726-4960 | |
| 368385 | NYDIA F MALAVE TIRADO | Address on file | | | | | | | |
| 731566 | NYDIA F VELEZ MOLINA | SAN BERNARDO | 1738 CALLE AUGUSTA URB SAN GERARDO | | | SAN JUAN | PR | 00926 | |
| 2151856 | NYDIA F. MORALES | 8169 CONCORDIA ST., SUITE 102 | | | | PONCE | PR | 00717 | |
| 368386 | NYDIA FELICIANO SANTANA | Address on file | | | | | | | |
| 731567 | NYDIA FERNADEZ PERELLO | PMB 382 35 CALLE | CALLE JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 731568 | NYDIA FERNANDEZ TOLEDO | 268 CALLE SAN SEBASTIAN | | | | SAN JUAN | PR | 000901 | |
| 731569 | NYDIA FIGUEROA GONZALEZ | 116 CALLE LEMAY | | | | RAMAY | PR | 00603 | |
| 731570 | NYDIA FLORES HERNANDEZ | EXT EL COMANDANTE | 134 CALLE GRIMALDI | | | CAROLINA | PR | 00982 | |
| 368387 | NYDIA FRAGOSA GARCIA | Address on file | | | | | | | |
| 368388 | NYDIA G TORRES SIERRO | Address on file | | | | | | | |
| 368389 | NYDIA G TORRES SIERRO | Address on file | | | | | | | |
| 731571 | NYDIA GARCIA AYALA | HC 01 BOX 8524 | | | | SAN GERMAN | PR | 00683 | |
| 368390 | NYDIA GARCIA LOPEZ | Address on file | | | | | | | |
| 731572 | NYDIA GARCIA ORTIZ | URB COUNTRY CLUB | APTO 213-C | 832 CALLE MIGUEL XIORRO ALTOS | | SAN JUAN | PR | 00924 | |
| 731573 | NYDIA GONZALEZ GONZALEZ | EXT TERRAZAS DE GUAYNABO | B 3 CALLE GLADIOLA | | | GUAYNABO | PR | 00969 | |
| 731574 | NYDIA GONZALEZ MONTES | HC 3 BOX 13839 | | | | JUANA DIAZ | PR | 00795-9518 | |
| 368391 | NYDIA GONZALEZ RIVERA | Address on file | | | | | | | |
| 368392 | NYDIA GONZALEZ RIVERA | Address on file | | | | | | | |
| 731575 | NYDIA GUILBE VARGAS | Address on file | | | | | | | |
| 731576 | NYDIA GUILBE VARGAS | Address on file | | | | | | | |
| 368393 | NYDIA GUZMAN ORTIZ | Address on file | | | | | | | |
| 368394 | NYDIA HERNANDEZ BERRIOS | Address on file | | | | | | | |
| 731577 | NYDIA HERNANDEZ CRESPO | CONDOMINIO ARBOLEDA | APTO 2205 | | | GUAYNABO | PR | 00966 | |
| 368395 | NYDIA HERNANDEZ CRESPO | Address on file | | | | | | | |
| 368396 | NYDIA HERNANDEZ OCANA | Address on file | | | | | | | |
| 731578 | NYDIA HERNANDEZ RIVERA | HC 1 BOX 7066 | | | | MOCA | PR | 00676 | |
| 368397 | NYDIA HERNANDEZ RIVERA | Address on file | | | | | | | |
| 731580 | NYDIA HIRALDO RIVERA | BO BUENAVENTURA | 285 CALLE NARANJO BOX 542 | | | CAROLINA | PR | 00987 | |
| 731579 | NYDIA HIRALDO RIVERA | Address on file | | | | | | | |
| 368398 | NYDIA HIRALDO RIVERA | Address on file | | | | | | | |
| 731581 | NYDIA I ACEVEDO BONILLA | HC 58 BOX 15097 | | | | AGUADA | PR | 00602 | |
| 848736 | NYDIA I AYALA RODRIGUEZ | PO BOX 1410 | | | | CABO ROJO | PR | 00623 | |
| 368399 | NYDIA I CAMACHO RIVERA | Address on file | | | | | | | |
| 848737 | NYDIA I CARMONA BENITEZ | URB ESTANCIAS DE LA CEIBA | 502 CALLE RAFAEL HERNANDEZ MARIN | | | JUNCOS | PR | 00777-7812 | |
| 368401 | NYDIA I COLON SANTOS | Address on file | | | | | | | |
| 731582 | NYDIA I CORDERO MARTINEZ | P O BOX 7123 | | | | CAGUAS | PR | 00726-7123 | |
| 731583 | NYDIA I CRUZ BENITEZ | BDA POLVORIN | 72 CALLE 5 | | | CAYEY | PR | 00736 | |
| 731584 | NYDIA I DIAZ TORRES | Address on file | | | | | | | |
| 731585 | NYDIA I ESPINOSA DAVILA | Address on file | | | | | | | |
| 731586 | NYDIA I FERNANDEZ ALAMO | APARTADO 620 | | | | AGUAS BUENAS | PR | 00703 | |
| 368402 | NYDIA I GARCIA CARRASQUILLO | Address on file | | | | | | | |
| 368403 | NYDIA I GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 731587 | NYDIA I JUSTINIANO TORRES | FARALLON M 18 | ALTURAS DE MAYAGUEZ | | | MAYAGUEZ | PR | 00880 | |
| 368404 | NYDIA I LOPEZ MALDONADO | Address on file | | | | | | | |
| 731588 | NYDIA I MALDONADO COLON | HC 1 BOX 17057 | | | | HUMACAO | PR | 00791 | |
| 368406 | NYDIA I MOLINA RESTO | Address on file | | | | | | | |
| 368407 | NYDIA I MORALES / WE LOVE KIDS | Address on file | | | | | | | |
| 368408 | NYDIA I MORALES CARRION | Address on file | | | | | | | |
| 731589 | NYDIA I OCASIO TORO | Address on file | | | | | | | |
| 368409 | NYDIA I QUINONES RAMOS | Address on file | | | | | | | |
| 731591 | NYDIA I ROSA ROSA | HC 2 BOX 3779 | | | | LUQUILLO | PR | 00773 | |
| 368410 | NYDIA I ROSARIO JIMENEZ | Address on file | | | | | | | |
| 368411 | NYDIA I SALGADO CAMACHO | Address on file | | | | | | | |
| 731592 | NYDIA I SANTIAGO | HORTENSIA 1 | APT 12 B | | | SAN JUAN | PR | 00926 | |
| 368412 | NYDIA I TORRES TORRES | Address on file | | | | | | | |
| 368413 | NYDIA I VAZQUEZ RESTO | Address on file | | | | | | | |
| 731593 | NYDIA I VELAZQUEZ ROSARIO | Address on file | | | | | | | |
| 731594 | NYDIA I YEJO ROSADO | Address on file | | | | | | | |
| 731596 | NYDIA I. DE LA CRUZ LOPEZ | Address on file | | | | | | | |
| 731595 | NYDIA I. DE LA CRUZ LOPEZ | Address on file | | | | | | | |
| 731597 | NYDIA I. FERNANDEZ COLON | Address on file | | | | | | | |
| 731598 | NYDIA I. FERNANDEZ COLON | Address on file | | | | | | | |
| 368414 | NYDIA I. GONZALEZ OCASIO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 731599 | NYDIA I. HERNANDEZ MATOS | VILLAS DE LOIZA | NN37 CALLE 37 | | | CANOVANAS | PR | 00729 | |
| 731600 | NYDIA I. IRIZARRY THILLET | HC 05 BOX 55339 | | | | CAGUAS | PR | 00725-9215 | |
| 368415 | NYDIA I. SALGADO CLEMENTE | Address on file | | | | | | | |
| 848738 | NYDIA IMARA RODRIGUEZ ACOSTA | COND PARQUE DE LOYOLA APT 405 | 500 AVE JESUS T PIÑERO | | | SAN JUAN | PR | 00918-4055 | |
| 368416 | NYDIA INES VELAZQUEZ SANTIAGO | Address on file | | | | | | | |
| 731601 | NYDIA IVETTE CARTAGENA CHUPANY | BO COCO NUEVO | P O BOX 921 | | | SALINAS | PR | 00751 | |
| 368417 | NYDIA J ABREU RUIZ | Address on file | | | | | | | |
| 368418 | NYDIA J LOPEZ GARCIA | Address on file | | | | | | | |
| 368419 | NYDIA J MELENDEZ REYES | Address on file | | | | | | | |
| 731602 | NYDIA J RODRIGUEZ RODRIGUEZ | VILLA DEL CARMEN | 2408 CALLE TURIN | | | PONCE | PR | 00716-2222 | |
| 368420 | NYDIA J. MELENDEZ REYES | Address on file | | | | | | | |
| 368421 | NYDIA J.LOPEZ GARCIA | Address on file | | | | | | | |
| 731603 | NYDIA JANNETTE MELENDEZ REYES | Address on file | | | | | | | |
| 368422 | NYDIA JANNETTE MELENDEZ REYES | Address on file | | | | | | | |
| 368423 | NYDIA JIMENEZ ACEVEDO | Address on file | | | | | | | |
| 368424 | NYDIA KERCADO MELENDEZ | Address on file | | | | | | | |
| 731604 | NYDIA L AVILES LUGO | PMB 20093 PO BOX 35000 | | | | CANOVANAS | PR | 00729-0014 | |
| 731605 | NYDIA L CLAUDIO MALDONADO | P O BOX 1787 | | | | TRUJILLO ALTO | PR | 00977 | |
| 731606 | NYDIA L DIAZ ALVAREZ | BLODET | CARR 3 NUM 1 | | | GUAYAMA | PR | 00784 | |
| 731607 | NYDIA L MALDONADO GONZALEZ | URB.JARDNS DE BORINQUEN J20 C/ALELI | | | | CAROLINA | PR | 00985 | |
| 731608 | NYDIA L PEREZ MATOS | ASHFORD TOWER | 1050 AVE ASHFORD APTO 4D | | | SAN JUAN | PR | 00907 | |
| 731609 | NYDIA L RIVERA MARTINEZ | BO SAN JOSE | 706 CALLE INDEPENDENCIA | | | ARECIBO | PR | 00612 | |
| 368425 | NYDIA L RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 731610 | NYDIA L SEPULVEDA MOLINA | Address on file | | | | | | | |
| 731611 | NYDIA L VARGAS MORALES | 326 CAMINO CELESTINO | | | | MAYAGUEZ | PR | 00680 | |
| 368426 | NYDIA L. OQUENDO CABALLERO | Address on file | | | | | | | |
| 368427 | NYDIA L. RODRIGUEZ SANCHEZ | LCDO. ALEXIS BETANCOURT VINCENTY | 100 CARR. 165 SUITE 501 | | | GUAYNABO | PR | 00968-8052 | |
| 368428 | NYDIA L. RODRIGUEZ SANCHEZ | LCDO. JAIME F. AGRAIT LLADÓ | PO BOX 195193 | | | SAN JUAN | PR | 00919-5193 | |
| 368429 | NYDIA L. RODRIGUEZ SANCHEZ | LCDO. LEONARDO MUÑIZ GÓMEZ | PO BOX 1832 | | | MOCA | PR | 00676 | |
| 368430 | NYDIA L. RODRIGUEZ SANCHEZ | LCDO. MANUEL E. MARTÍNEZ VIVAS | MARTÍNEZ TEXIDOR & MARTÍNEZ VIVAS | PO BOX 9028 | PONCE | PR | 00732-9028 | |
| 368431 | NYDIA LARACUENTE RIOS | Address on file | | | | | | | |
| 731612 | NYDIA LEON ALVARADO | Address on file | | | | | | | |
| 731613 | NYDIA LEON LEON | BO JACAGUAS | SECTOR OLLA HONDA A | | | JUANA DIAZ | PR | 00795 | |
| 368432 | NYDIA LOAIZA LOPEZ | Address on file | | | | | | | |
| 731614 | NYDIA LOPEZ PARRILLA | BO MALPICA | 187 CALLE 12 | | | RIO GRANDE | PR | 00745 | |
| 731615 | NYDIA LUCCA IRIZARRY | PO BOX 23139 | | | | SAN JUAN | PR | 00931-3139 | |
| 731616 | NYDIA LUIGGI LOPEZ | Address on file | | | | | | | |
| 731617 | NYDIA LUZ VILLANUEVA RIVEA | Address on file | | | | | | | |
| 731618 | NYDIA M CARTAGENA FUENTES | PARQUE MONTERREY III | EDIF 160 APT 425 | | | PONCE | PR | 00731 | |
| 731619 | NYDIA M COLON MATEO | PO BOX 1444 | | | | CAROLINA | PR | 00984-1444 | |
| 731620 | NYDIA M COLON RAMOS | PARCELAS STA CATALINA | 509 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 368433 | NYDIA M COTTO VIVES | Address on file | | | | | | | |
| 368434 | NYDIA M CRUZ DEL VALLE | Address on file | | | | | | | |
| 731621 | NYDIA M CRUZ OYOLA | URB FLORAL PARK | 243 CALLE PARIS STE 1491 | | | SAN JUAN | PR | 00917 | |
| 731622 | NYDIA M DELGADO | PO BOX 4050 | | | | ARECIBO | PR | 00614 | |
| 731623 | NYDIA M GIERBOLINI RIVERA | Address on file | | | | | | | |
| 731624 | NYDIA M LOPEZ DE JESUS | Address on file | | | | | | | |
| 731625 | NYDIA M LUGO MORALES | PO BOX 338 | | | | YAUCO | PR | 00698 | |
| 731626 | NYDIA M MALDONADO LATORRE | PLAZA DE LA FUENTE | 1075 CALLE FINLANDIA | | | TOA ALTA | PR | 00953 | |
| 731627 | NYDIA M MARTINEZ GONZALEZ | Address on file | | | | | | | |
| 731629 | NYDIA M MEDINA MARTINEZ | URB RIO HONDO | AD17 CALLE RIO HUMACAO | | | BAYAMON | PR | 00961 | |
| 731628 | NYDIA M MEDINA MARTINEZ | Address on file | | | | | | | |
| 731630 | NYDIA M MONTALVO AVILES | HC 01 BOX 4607 | | | | LAJAS | PR | 00667-9704 | |
| 731631 | NYDIA M NEGRON CONTRERAS | URB CTRY CLUB | 217 HC 11 | | | CAROLINA | PR | 00982 | |
| 368435 | NYDIA M QUINONES Y/O JOSE J GUADALUPE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 731632 | NYDIA M RIVERA SUAZO | P O BOX 20279 | | | | SAN JUAN | PR | 00928-0279 | |
| 731633 | NYDIA M SANTIAGO CARO | Address on file | | | | | | | |
| 731635 | NYDIA M TARRAZA ADORNO | COND JARDINES DE CAPARRA APT 1105 | RR 2 KM 8 3 | | | BAYAMON | PR | 00956 | |
| 731634 | NYDIA M TARRAZA ADORNO | PO BOX 445 | | | | TOA BAJA | PR | 00951 | |
| 731636 | NYDIA M VALLE MONTES | 234 CALLE NORTE | | | | DORADO | PR | 00646 | |
| 731637 | NYDIA M VALLE MONTES | URB JARD DE DORADO | I 19 CALLE 4 | | | DORADO | PR | 00646 | |
| 731638 | NYDIA M VEGA CINTRON | Address on file | | | | | | | |
| 368436 | NYDIA M VELEZ FARIA | Address on file | | | | | | | |
| 731640 | NYDIA M VELEZ SANCHEZ | P O BOX 90002 | | | | HUMACAO | PR | 00792 | |
| 731639 | NYDIA M VELEZ SANCHEZ | Address on file | | | | | | | |
| 731641 | NYDIA M VIDRO GONZALEZ | Address on file | | | | | | | |
| 731642 | NYDIA M VIDRO GONZALEZ | Address on file | | | | | | | |
| 368437 | NYDIA M. APONTE RIOS | Address on file | | | | | | | |
| 368438 | NYDIA M. DIAZ CORTES | Address on file | | | | | | | |
| 848739 | NYDIA MABEL ANDINO DE JESUS | PO BOX 9345 | | | | HUMACAO | PR | 00792-9345 | |
| 731643 | NYDIA MABEL TOSSAS CORDERO | Address on file | | | | | | | |
| 848740 | NYDIA MARIA DIAZ BUXO | PO BOX 145 | | | | CAGUAS | PR | 00726 | |
| 731644 | NYDIA MARTELL DIAZ | VILLA DEL PARQUE | G 1702 CALLE ESCORIAL | | | CAROLINA | PR | 00987 | |
| 731646 | NYDIA MARTINEZ | P O BOX 326 | | | | MANATI | PR | 00674 | |
| 731645 | NYDIA MARTINEZ | Address on file | | | | | | | |
| 731647 | NYDIA MARTINEZ CABALLERO | Address on file | | | | | | | |
| 731496 | NYDIA MARTINEZ LUGO | 504 VILLA OBISPADO | | | | MAYAGUEZ | PR | 00682-7764 | |
| 731648 | NYDIA MARTINEZ SOTO | BO LICEO | MARGARITA VILELLA | | | MAYAGUEZ | PR | 00680 | |
| 731649 | NYDIA MEDINA PEREZ | Address on file | | | | | | | |
| 368439 | NYDIA MEDINA RUIZ | Address on file | | | | | | | |
| 368440 | NYDIA MELENDEZ BRUGUERAS | Address on file | | | | | | | |
| 731650 | NYDIA MENDEZ MARRERO | Address on file | | | | | | | |
| 368441 | NYDIA MENDOZA LUGO | Address on file | | | | | | | |
| 368442 | NYDIA MILAGROS CUEVAS LOPEZ | Address on file | | | | | | | |
| 731651 | NYDIA MOCTEZUMA MALDONADO | Address on file | | | | | | | |
| 731652 | NYDIA MONTALVO RODRIGUEZ | BO TANAMA SECTOR LA GUINEA | HC BOX 15402 | | | ARECIBO | PR | 00612 | |
| 731653 | NYDIA MONTALVO RODRIGUEZ | HC 2 BOX 3209 | | | | SABANA HOYOS | PR | 00688 | |
| 368443 | NYDIA MONTANEZ Y PULLY TORRES | Address on file | | | | | | | |
| 368444 | NYDIA MORALES VARGAS | Address on file | | | | | | | |
| 731654 | NYDIA N APONTE DOMINQUEZ | URB EL CORTIJO | B 11 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 368445 | NYDIA N RODRIGUEZ CARRASQUILLO | Address on file | | | | | | | |
| 368446 | NYDIA N ROJAS RIVERA | Address on file | | | | | | | |
| 731655 | NYDIA NAVIA CHINEA | Address on file | | | | | | | |
| 731656 | NYDIA NEGRON RIVERA | EXT LA MILAGROSA | C 13 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 731657 | NYDIA NEGRON VARGAS | Address on file | | | | | | | |
| 368447 | NYDIA NEGRON VARGAS | Address on file | | | | | | | |
| 731658 | NYDIA NEVAREZ PEREZ | VILLA MATILDE | H1 CALLE 10 | | | TOA ALTA | PR | 00953 | |
| 848741 | NYDIA O FARGAS FIGUEROA | PASEO DE SANTA BARBARA | 215 CALLE PASEO PERLA | | | GURABO | PR | 00778 | |
| 731659 | NYDIA OCASIO DE JESUS | PO BOX 1185 | | | | MAUNABO | PR | 00707 1185 | |
| 731660 | NYDIA OCASIO RAMIREZ | Address on file | | | | | | | |
| 368448 | NYDIA OQUENDO CABALLERO | Address on file | | | | | | | |
| 731661 | NYDIA ORTIZ DE SANTIAGO | 2500 HAWELL BRANCH RD | APT 217 | | | WINTER PARK | FL | 32792 | |
| 731662 | NYDIA ORTIZ HERNANDEZ | 21 CALLE EUGENIO SANCHEZ LOPEZ | | | | YAUCO | PR | 00698 | |
| 731663 | NYDIA ORTIZ LUGO | P O BOX 1081 | | | | HORMIGUEROS | PR | 00660 | |
| 731664 | NYDIA ORTIZ MONTES | Address on file | | | | | | | |
| 368449 | NYDIA ORTIZ NOLASCO | Address on file | | | | | | | |
| 731665 | NYDIA ORTIZ RIVERA | HC-01 BOX 2430 | | | | BARRANQUITAS | PR | 00794 | |
| 368450 | NYDIA ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 368451 | NYDIA ORTIZ SOTO | Address on file | | | | | | | |
| 368452 | NYDIA ORTIZ VILLAFANE | Address on file | | | | | | | |
| 368453 | NYDIA OTERO RIVERA | Address on file | | | | | | | |
| 731666 | NYDIA PADILLA CLAUDIO | FOUNTAIN BLUE PLAZA APT102 | 3013 AVE ALEJANDRO | | | GUAYNABO | PR | 00969-0000 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 105 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 731667 | NYDIA PAGAN COLON | URB MIRADOR ECHEVARRIA | D 16 CALLE LOS ALMENDROS | | | CAYEY | PR | 00736 | |
| 731668 | NYDIA PAGAN MONTABAN | PO BOX 214 | | | | TOA ALTA | PR | 00954 | |
| 731669 | NYDIA PARRILLA PARRILLA | VILLA PALMERAS | 3012 CALLEJON REPUBLICA INTERIOR | | | SAN JUAN | PR | 00915 | |
| 368454 | NYDIA PENCHI ANDINO | Address on file | | | | | | | |
| 731670 | NYDIA PEREZ LINARES | Address on file | | | | | | | |
| 731671 | NYDIA PRESTAMO TORRES | BELLA VISTA | E-23 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 731672 | NYDIA QUILES CARDONA | HC 03 BOXN 28370 | | | | SAN SEBASTIAN | PR | 00685 | |
| 368455 | NYDIA R MARRERO / D/B/A NYDIAS CATERING | PO BOX 814 | | | | COROZAL | PR | 00783 | |
| 368456 | NYDIA R ORTIZ RAMIREZ | Address on file | | | | | | | |
| 731673 | NYDIA R PEDRAZA GARCIA | URB BRISAS DE CEIBA | 148 CALLE 15 | | | CEIBA | PR | 00735 | |
| 368457 | NYDIA R PEREZ MATOS | Address on file | | | | | | | |
| 368458 | NYDIA R RIVERA ALONSO | Address on file | | | | | | | |
| 731674 | NYDIA R VANBRAKLE FERNANDEZ | Address on file | | | | | | | |
| 731675 | NYDIA R VELEZ VARGAS | COND LOS FRAILES GARDENS | 2070 CALLE 1 APT 105 | | | GUAYNABO | PR | 00966-3503 | |
| 368459 | NYDIA R. LOPEZ RAMOS | Address on file | | | | | | | |
| 731676 | NYDIA R. MARTINEZ HERNANDEZ | Address on file | | | | | | | |
| 731677 | NYDIA RAMOS PABON | Address on file | | | | | | | |
| 731678 | NYDIA RAMOS ROMAN | Address on file | | | | | | | |
| 731679 | NYDIA RAMOS TORRES | Address on file | | | | | | | |
| 731680 | NYDIA RASARIO | P O BOX 3084 | | | | CAROLINA | PR | 00984 | |
| 731681 | NYDIA REYES GUZMAN | URB VILLA CLARITA | G 26 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 368460 | NYDIA REYES GUZMAN | Address on file | | | | | | | |
| 731682 | NYDIA REYES LOPEZ | Address on file | | | | | | | |
| 731683 | NYDIA REYES TIRADO | HC 4 BOX 45800 | | | | HATILLO | PR | 00659 | |
| 368461 | NYDIA RIBET MALDONADO | Address on file | | | | | | | |
| 731684 | NYDIA RICCO Y/O MARIA SILVA LOPEZ | PO BOX 121 | | | | AGUADA | PR | 00602 | |
| 731685 | NYDIA RIVAS SANCHEZ | PARC HILL BROTHERS | 37 A CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 368462 | NYDIA RIVERA BORIA | Address on file | | | | | | | |
| 731686 | NYDIA RIVERA HERNANDEZ | PARCELA IMBERY | 17 CALLE 14 | | | BARCELONETA | PR | 00617 | |
| 731687 | NYDIA RIVERA LOPEZ | H C 2 BOX 14576 | | | | LAJAS | PR | 00667 | |
| 731688 | NYDIA RIVERA MATOS/ESENCIAS DE NUESTRA | BO BALDORITY | 10 CALLE C 5 | | | PONCE | PR | 00728 | |
| 731689 | NYDIA RIVERA MELENDEZ | RR1 BOX 6581 | | | | GUAYAMA | PR | 00784 | |
| 731690 | NYDIA RIVERA MERCADO | HC 52 BOX 2819 | | | | ARECIBO | PR | 00652 | |
| 731691 | NYDIA RIVERA MERCADO | HC 52 BOX 2819 GARROCHALES | | | | ARECIBO | PR | 00652 | |
| 731692 | NYDIA RIVERA RIVERA | Address on file | | | | | | | |
| 731693 | NYDIA RIVERA RODRIGUEZ | FRANCISCO OLLER | A 6 CALLE 1 | | | BAYAMON | PR | 00956-0000 | |
| 731694 | NYDIA RIVERA SANTIAGO | P O BOX 903 | | | | TOA ALTA | PR | 00954 | |
| 834299 | Nydia Rivera Santos and others | Address on file | | | | | | | |
| 368464 | NYDIA ROBLES ALBARRAN | Address on file | | | | | | | |
| 731695 | NYDIA ROCHE ESCOBAR | URB LA PROVIDENCIA | 2B 22 CALLE 13 | | | TOA ALTA | PR | 00953 | |
| 731696 | NYDIA RODRIGUEZ | P O BOX 1678 | | | | BAYAMON | PR | 00960-1678 | |
| 731697 | NYDIA RODRIGUEZ ANDINO | RES LUIS P MATOS | EDIF A 2 APT 9 | | | GUAYAMA | PR | 00784 | |
| 368465 | NYDIA RODRIGUEZ LUGO | Address on file | | | | | | | |
| 368466 | NYDIA RODRIGUEZ NIEVES | Address on file | | | | | | | |
| 731698 | NYDIA RODRIGUEZ RIVERA | P O BOX 1089 | | | | TRUJILLO ALTO | PR | 00977-1089 | |
| 368467 | NYDIA RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 368468 | NYDIA RODRIGUEZ ROMAN | Address on file | | | | | | | |
| 368469 | NYDIA RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 368470 | NYDIA RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 731699 | NYDIA ROIG | HC 1 BOX 18298 | | | | COAMO | PR | 00769 | |
| 1420855 | NYDIA ROMAN, LUZ | EDGARDO MESONERO | PO BOX 990 | | | AGUADILLA | PR | 00605 | |
| 731700 | NYDIA ROSARIO MORALES | REPARTO ROBLES 170 | | | | AIBONITO | PR | 00705 | |
| 731701 | NYDIA RUIZ JUSINO | ESTANCIAS DEL GOLF | 309 CALLE JUAN H CINTRON | | | PONCE | PR | 00730 | |
| 368471 | NYDIA S PEREZ GERARDINO | Address on file | | | | | | | |
| 368472 | NYDIA SANTIAGO DE JESUS | Address on file | | | | | | | |
| 368473 | NYDIA SANTIAGO RIVERA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 731702 | NYDIA SANTOS VELAZQUEZ | Address on file | | | | | | | |
| 368474 | NYDIA SCALLEY TRIFILIO | Address on file | | | | | | | |
| 731703 | NYDIA SOBERAL DEL VALLE | VISTA AZUL | S 28 CALLE 23 | | | ARECIBO | PR | 00612 | |
| 731704 | NYDIA SOSTRE RUIZ | PMB 377 | P O BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 368475 | NYDIA SUAREZ MONTANEZ | Address on file | | | | | | | |
| 731705 | NYDIA T ORTIZ MERCADO | RESIDENCIAL GUARICO | Q 12 CALLE 7 EXT | | | VEGA BAJA | PR | 00693 | |
| 731706 | NYDIA TANCO OSORIO | URB VILLA FONTANA VIA | 5 2GR 727 | | | CAROLINA | PR | 00985 | |
| 731707 | NYDIA TORRES DEL VALLE | MANSIONES DE CAROLINA | MM 1 CALLE LAUREL | | | CAROLINA | PR | 00978 | |
| 368476 | NYDIA TORRES PADRO | Address on file | | | | | | | |
| 368477 | NYDIA TORRES RODRIGUEZ | Address on file | | | | | | | |
| 368478 | NYDIA TORRES ROSARIO | Address on file | | | | | | | |
| 731709 | NYDIA V QUILES CABRERA | URB EL CORTIJO | AF26 CALLE 23 | | | BAYAMON | PR | 00956 | |
| 368479 | NYDIA VALENTIN MUNOZ | Address on file | | | | | | | |
| 368480 | NYDIA VALENTIN PERELES | Address on file | | | | | | | |
| 731710 | NYDIA VARGAS ACEVEDO | Address on file | | | | | | | |
| 771197 | NYDIA VAZQUEZ DAVILA | Address on file | | | | | | | |
| 731711 | NYDIA VELAZQUEZ CALES | RES LA CEIBA | EDIF 18 APT 158 | | | PONCE | PR | 00731 | |
| 368482 | NYDIA VELEZ BERROCAL | Address on file | | | | | | | |
| 368483 | NYDIA VICENTY RODRIGUEZ | Address on file | | | | | | | |
| 2151764 | NYDIA Z. JIMENEZ SANCHEZ | URB RIO CRISTAL | RA-17 VIA DEL PARQUE TRUJILLO | | | ALTO | PR | 00976-6023 | |
| 368484 | NYDIA Z. TORRES GONZALEZ | Address on file | | | | | | | |
| 368485 | NYDIAAM VILANOVA HERNANDEZ | Address on file | | | | | | | |
| 848743 | NYDIABEL CARTAGENA DBA BORDADOS C & C | VILLA FONTANA | WR12 AVE RAFAEL CARRION | | | CAROLINA | PR | 00983 | |
| 368486 | NYDIANA OPPENHEIMER FONT | Address on file | | | | | | | |
| 368487 | NYDIAS CATHERING | PO BOX 814 | | | | COROZAL | PR | 00783 | |
| 368488 | NYDMARIE RIVERA GONZALEZ | Address on file | | | | | | | |
| 731712 | NYDSA I. SANCHEZ GARCIA | Address on file | | | | | | | |
| 368489 | NYDSABEL GRILLASCA ARENAS | Address on file | | | | | | | |
| 731713 | NYDSIAM ROSADO RAMOS | Address on file | | | | | | | |
| 731714 | NYDYA ROHENA HERNANDEZ | URB VILLA ASTURIAS | 27 6 CALLE GIJON | | | CAROLINA | PR | 00983 | |
| 848744 | NYDZA LLANOS GUZMAN | 29 RES LUIS LLORENS TOR APT 619 | | | | SAN JUAN | PR | 00913-7059 | |
| 368490 | NYDZELAIN RUIZ BURGOS | Address on file | | | | | | | |
| 731715 | NYEELA RODRIGUEZ | URB LIRIOS | 216 CALLE BEGONIA | | | JUNCOS | PR | 00777 | |
| 848745 | NYLCA MUÑOZ SOSA | 1075 PLAZA SUCHVILLE #307 | | | | BAYAMON | PR | 00959 | |
| 848746 | NYLDA CASTRO COLON | COND LOS PINOS APTO 12L OESTE | AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 731716 | NYLDA E RIVERA COSME | MANSION DEL MAR | MM 54 PLAZA DE ESTRELLAS | | | TOA BAJA | PR | 00949 | |
| 368491 | NYLDA GARCIA COLLAZO | Address on file | | | | | | | |
| 848747 | NYLDA MADERO VELAZQUEZ | URB JARDINES DE BAYAMONTE | 131 CALLE LIRA | | | BAYAMON | PR | 000956 | |
| 731717 | NYLDA RAMIREZ Y/O LA PUERTA DEL SOL | 42 BARBOSA | | | | CABO ROJO | PR | 00623 | |
| 368493 | NYLDA VIDAL ORENGO | Address on file | | | | | | | |
| 368494 | NYLDAMARIES NEGRON RIVERA | Address on file | | | | | | | |
| 368495 | NYLFRA M VAZQUEZ MONSANTO | Address on file | | | | | | | |
| 731718 | NYLIAM BRIGNONI GONZALEZ | 1301 PASEO LOS ROBLES | | | | MAYAGUEZ | PR | 00680 | |
| 2156493 | NYLIM MAINSTAY DEFINED TERM MUNI OPP | Address on file | | | | | | | |
| 2155227 | NYLIM MAINSTAY DEFINED TERM MUNI OPP | Address on file | | | | | | | |
| 368496 | NYLKA APONTE AVELLANET | Address on file | | | | | | | |
| 848748 | NYLKA BONILLA BRAVO | FAIRVIEW | 733 CALLE ESQUIVEL | | | SAN JUAN | PR | 00926 | |
| 368497 | NYLKA E BONILLA DE PINA | Address on file | | | | | | | |
| 731719 | NYLKA E RIVERA LOPEZ | Address on file | | | | | | | |
| 368498 | NYLKA M TORRES RODRIGUEZ | Address on file | | | | | | | |
| 731720 | NYLMA PAGAN ALVARADO | URB ATLANTIC VIEW | 91 CALLE VENUS | | | CAROLINA | PR | 00979 | |
| 368499 | NYLMA ROSADO VILLANUEVA | Address on file | | | | | | | |
| 731721 | NYLSA ACOSTA COLON | Address on file | | | | | | | |
| 368500 | NYLSA E COLON COLON | Address on file | | | | | | | |
| 368501 | NYLSA FIGUEROA MORALES | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 731722 | NYLSA I COTTO DE RIVERA | PMB 351 220 PLAZA | WESTERN AUTO 101 | | | TRUJILLO ALTO | PR | 00976-3607 | |
| 368502 | NYLSA I COTTO DE RIVERA | Address on file | | | | | | | |
| 731723 | NYLSA I RUIZ GONZALEZ | Address on file | | | | | | | |
| 731724 | NYLSA J COLLAZO ORTIZ | VILLA FONTANA | 3 MS 24 VIA LOURDES | | | CAROLINA | PR | 00983 | |
| 731725 | NYLSA PACHECO CRUZ | URB CASTELLANA GARDENS | W 12 CALLE 21 | | | CAROLINA | PR | 00985 | |
| 368503 | NYLSA S SOTO MONTANEZ | Address on file | | | | | | | |
| 731726 | NYLSA V DELGADO LAMAS | EXT EL COMANDANTE | 417 ITALIA | | | CAROLINA | PR | 00982 | |
| 806875 | NYLUND ROMAN, MARTHA D | Address on file | | | | | | | |
| 368504 | NYMA I QUINONES MUJICA | Address on file | | | | | | | |
| 731727 | NYMARI GONZALEZ RIOS | EXT CATONI | 17 A CALLE PEDRO CRESPO | | | VEGA BAJA | PR | 00693 | |
| 368505 | NYMARIE J VAZQUEZ PADILLA | Address on file | | | | | | | |
| 731728 | NYMSI I CRUZ FONTANEZ | Address on file | | | | | | | |
| 368506 | NYNORSHA C LUGO SANCHEZ | Address on file | | | | | | | |
| 731729 | NYORA LARACUENTE RODRIGUEZ | URB CASA MIA | BC 4 CALLE 8 | | | PONCE | PR | 00731 | |
| 731730 | NYPRO DE P R | P O BOX 8000 | | | | CAYEY | PR | 00737-8000 | |
| 368507 | NYR CONST | PO BOX 3035 | | | | AGUADILLA | PR | 00605 | |
| 368508 | NYRAIDA PEDRAZA CAMACHO | Address on file | | | | | | | |
| 731731 | NYREE DEL C RIVERA RIVERA | URB TIBES | H3 CALLE 3 | | | PONCE | PR | 00730 | |
| 848750 | NYREE DEL C RIVERA RIVERA | URB TIBES | H3 CALLE URAYOAN | | | PONCE | PR | 00730-2163 | |
| 368509 | NYREE MORALES COTTO | Address on file | | | | | | | |
| 731732 | NYRKA ROSARIO SANTANA | 114 CALLE JEFFERSON | | | | SAN JUAN | PR | 000911 | |
| 368510 | NYRMA BERNARD GUZMAN | Address on file | | | | | | | |
| 368511 | NYRMA D LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 368512 | NYRMA D MENDEZ NIEVES | Address on file | | | | | | | |
| 368514 | NYRMA FIGUEROA ORTIZ | HECTOR FIGUEROA VINCENTY | 310 CALLE SAN FRANCISCO | SUITE 32 | | SAN JUAN | PR | 00901 | |
| 368515 | NYRMA I. FIGUEROA ORTIZ | LCDO. HECTOR FIGUEROA VICENTY | CALLE SAN FRANCISCO #310 3ER PISO SUITE 32 | | | SAN JUAN | PR | 00901 | |
| 731733 | NYRMA M PAGAN ROIG | RR 1 BOX 16576 | | | | TOA ALTA | PR | 00953 | |
| 368516 | NYRMA ORTIZ NANCY ORTIZ LYDIA VAZQUEZ | Address on file | | | | | | | |
| 368517 | NYRMA ORTIZ NANCY ORTIZ LYDIA VAZQUEZ | Address on file | | | | | | | |
| 368518 | NYRMA Y ORTIZ VARGAS | Address on file | | | | | | | |
| 368519 | NYRNA M. FIGUEROA ORTIZ | HECTOR FIGUEROA VINCENTY | 310 CALLE SAN FRANCISCO | SUITE 32 | | SAN JUAN | PR | 00901 | |
| 368520 | NYS DEPT OF AGRICULTURE AND MARKETS | 10 B AIRLINE DRIVE | | | | ALBANY | NY | 12235 | |
| 368521 | NYS DEPT OF AGRICULTURE AND MARKETS | 232 CAPEN HALL | | | | BUFFALO | NY | 14224 | |
| 368522 | NYS DEPT. OF AGRICULTURE AND MARKETS | DIVISION OF MILK CONTROL & DAIRY | 10B AIRLINE DRIVE | | | ALBANY | NY | 12235 | |
| 731734 | NYSMARIS HERNANDEZ TORRES | HC 1 BOX 7049 | | | | AGUAS BUENAS | PR | 00703 | |
| 368523 | NYSSETTE M SELVA NEGRON | Address on file | | | | | | | |
| 368524 | NYTCH, CHRISTOPHER | Address on file | | | | | | | |
| 731735 | NYTIESHA M ZERVOS | HC 72 BOX 3562 | | | | NARANJITO | PR | 00719 | |
| 368525 | NYU CLINICAL CANCER CENTER | HLTH INFO MGMT | 160 E 34TH ST | | | NEW YORK | NY | 10016 | |
| 368526 | NYU EKG ASSOCIATES | PO BOX 414315 | | | | BOSTON | MA | 02241-4315 | |
| 731736 | NYU HOSPITAL | PO BOX 31944 | | | | HARTFORD | CT | 06150-1944 | |
| 368527 | NYU HOSPITAL FOR JOINT DISEASES | 301 EAST 17TH STREET | | | | NEW YORK | NY | 10003 | |
| 731737 | NYU RADIOLOGY ASSOC | PO BOX 33069 | | | | HARTFORD | CT | 06150 | |
| 368528 | NYU-PEDIATRIC CARDIOLOGY | PO BOX 414516 | | | | BOSTON | MA | 02241-4516 | |
| 731738 | NYURKA DEL CASTILLO GONZALEZ | P O BOX 29967 | | | | SAN JUAN | PR | 00929 | |
| 731739 | NYURKA J RIVERA VAZQUEZ | PO BOX 91 | | | | COMERIO | PR | 00782 | |
| 731740 | NYURKA TORRES | URB MONTE CARLO | 97 CALLE C | | | VEGA BAJA | PR | 00693 | |
| 368530 | NYURKA Y ROSADO APONTE | Address on file | | | | | | | |
| 731741 | NYVEA SILVA HERRERA | Address on file | | | | | | | |
| 731742 | NYVEA SILVA HERRERA | Address on file | | | | | | | |
| 368531 | NYVETTE FERNANDEZ NEGRON | Address on file | | | | | | | |
| 731743 | NYVIA A MILLAN FALERO | P O BOX 22686 | | | | SAN JUAN | PR | 00931 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 108 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 368532 | NYVIA E. PEREZ MALDONADO | Address on file | | | | | | | |
| 368533 | NYVIA GONZALEZ RIVERA | Address on file | | | | | | | |
| 731744 | NYVIA I RODRIGUEZ | HC 02 BOX 9789 | BO LIRIOS DORADOS | | | JUNCOS | PR | 00777 | |
| 368534 | NYVIA I RODRIGUEZ LUCIANO | Address on file | | | | | | | |
| 1752964 | NYVIA I. MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 731745 | NYVIA M QUILES RIVERA | PO BOX 4639 | | | | SAN SEBASTIAN | PR | 00685 | |
| 731746 | NYVIA M RIVERA CABRALES | URB VERDE MAR | 336 CALLE 9 PTA SANTIAGO | | | HUMACAO | PR | 00741 | |
| 368535 | NYVIA PIZARRO SANCHEZ | Address on file | | | | | | | |
| 731747 | NYVIA R PEREZ FIGUEROA | Address on file | | | | | | | |
| 368536 | NYWRKA S FIGUEROA CINTRON | Address on file | | | | | | | |
| 368537 | O & C SERVICES CORP | PMB 285 | PO BOX 4956 | | | CAGUAS | PR | 00726 | |
| 368538 | O B R A S INC / HOGAR ALBERQUE R U T | PO BOX 687 | | | | MAYAGUEZ | PR | 00681 | |
| 368539 | O BRIAN RULLAN, ANGELICA | Address on file | | | | | | | |
| 368540 | O C PROFESSIONAL SERVICES | URB PUERTO NUEVO | 621 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 368541 | O CONNELL GOMEZ, ROSEMARIE | Address on file | | | | | | | |
| 368542 | O CONNOR ORONA, KATHRYN | Address on file | | | | | | | |
| 731748 | O F W MOBELFABRIK | PO BOX 29367 | | | | SAN JUAN | PR | 00929-0367 | |
| 368543 | O FARRILL RIVERA, NOMAR | Address on file | | | | | | | |
| 368544 | O G CONSTRUCTION | P O BOX 142823 ARECIBO PR 00614 | | | | ARECIBO | PR | 00614 | |
| 368545 | O G CONSTRUCTION COMP | PO BOX 142823 | | | | ARECIBO | PR | 00614 | |
| 368546 | O GROUP INC | PO BOX 1628 | | | | TOA BAJA | PR | 00952-1628 | |
| 368547 | O HALLORAN CASTILLO, JUAN | Address on file | | | | | | | |
| 731749 | O I SERVICES STATION INC | 28 SUR CALLE 65 TH INF | | | | LAJAS | PR | 00667 | |
| 731750 | O L B INC | PO BOX 21337 | | | | SAN JUAN | PR | 00928 | |
| 368548 | O L ENGINEERING GROUP | PO BOX 270280 | | | | SAN JUAN | PR | 00927 | |
| 368549 | O L MAINTANANCE & SERVICE CORP | PO BOX 3151 | | | | BAYAMON | PR | 00960 | |
| 731751 | O L MAINTENANCE & SERVICE CORP | PO BOX 3151 | | | | BAYAMON | PR | 00960-3151 | |
| 368550 | O LEGAL STRATEGIST & POLICY ADVISORS PSC | 3 AVE LAGUNA APT 2A | | | | CAROLINA | PR | 00979 | |
| 731752 | O MASTER ALUMINUM | P O BOX 3297 | | | | BAYAMON | PR | 00956-0297 | |
| 2162629 | O naill Security & Consultant Service Inc. | S/ Elias L. Fernandez- Perez | Elias L. Fernandez- Perez | USDC 227404 | PO Box 7500 | Ponce | PR | 00732 | |
| 368551 | O NEILL CARBONELL, MICHELLE | Address on file | | | | | | | |
| 806876 | O NEILL LOPEZ, IRIS | Address on file | | | | | | | |
| 368552 | O NEILL LOPEZ, IRIS | Address on file | | | | | | | |
| 368553 | O NEILL MELECIO, AGNES | Address on file | | | | | | | |
| 806877 | O NEILL MERCED, JESUS | Address on file | | | | | | | |
| 368554 | O NEILL MERCED, JESUS F | Address on file | | | | | | | |
| 806878 | O NEILL NEGRON, AMARILIS | Address on file | | | | | | | |
| 368557 | O NEILL REYES, ANGEL | Address on file | | | | | | | |
| 806879 | O NEILL REYES, ANGEL | Address on file | | | | | | | |
| 368558 | O NEILL RIVERA, LUIS M | Address on file | | | | | | | |
| 368559 | O P M EVENTS INC | AVE JESÚS T PINERO 1101 | | | | SAN JUAN | PR | 00920 | |
| 368560 | O P TRANSPORT INC | PO BOX 1806 | | | | HATILLO | PR | 00659 | |
| 731753 | O R CONSTRUCTION | P O BOX 491 | | | | ANGELES | PR | 00611 | |
| 731754 | O R H S | PO BOX 620000 STOP 9936 | | | | ORLANDO | FL | 32891-9936 | |
| 2054144 | O Ramirez, Melissa | Address on file | | | | | | | |
| 368561 | O S PRO SERV CO INC | PO BOX 607071 PMB 511 | | | | BAYAMON | PR | 00960 | |
| 368562 | O SHEA MD, JOAN F | Address on file | | | | | | | |
| 731755 | O V GENERAL CONSTRUCTION INC | HC 59 BOX 5224 | | | | AGUADA | PR | 00602 | |
| 368563 | O Y DC DEVELOPER | PMB 209 1750 | CALLE LOIZA | | | SAN JUAN | PR | 00911 | |
| 2134081 | O Y. M. C. un menor/Charlotte Cameron | Address on file | | | | | | | |
| 848751 | O&C SERVICES, CORP | PMB 186 | PO BOX 4985 | | | CAGUAS | PR | 00726-4985 | |
| 368564 | O.B.R.A.S INC / CCD NEPIOS | CALLE AGUILA #112 | | | | MAYAGUEZ | PR | 00680 | |
| 368565 | O.B.R.A.S INC / CCD NEPIOS | PO BOX 687 | | | | MAYAGUEZ | PR | 00681 | |
| 837732 | O.G. CONSTRUCTION GROUP, CORP. | CARR. #2 KM. 80.5 | | | | ARECIBO | PR | 00614-2823 | |
| 2137725 | O.G. CONSTRUCTION GROUP, CORP. | GIRAUD PIÑEIRO, OMAR | CARR. #2 KM. 80.5 | | | ARECIBO | PR | 00614-2823 | |
| 2138335 | O.G. CONSTRUCTION GROUP, CORP. | GIRAUD PIÑEIRO, OMAR | P. O. BOX 142823 | | | ARECIBO | PR | 00614-2823 | |
| 2164230 | O.G. CONSTRUCTION GROUP, CORP. | P. O. BOX 142823 | | | | ARECIBO | PR | 00614-2823 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1792212 | O.K.C.C., a minor represented by parents Wildalis Cartagena Vazquez and Modesto Cintron Torres | Address on file | | | | | | | |
| 1792212 | O.K.C.C., a minor represented by parents Wildalis Cartagena Vazquez and Modesto Cintron Torres | Address on file | | | | | | | |
| 831524 | O.L. Maintenance & Services | P.O. BOX 3151 | | | | Guaynabo | PR | 00960 | |
| 1256714 | O.L. MAINTENANCE & SERVICES | Address on file | | | | | | | |
| 368566 | O.L. MAINTENANCE & SERVICES CORP. | PO BOX 3151 | | | | BAYAMON | PR | 00960-3151 | |
| 368567 | O.L. MAINTENANCE SERVICE | PO BOX 3151 | | | | BAYAMON | PR | 00960-3151 | |
| 848752 | O NEIL SECURITY & CONSULTANT SERVICES IN | PO BOX 1057 | | | | GUAYAMA | PR | 00785 | |
| 831525 | O' Master Aluminum | P.O Box 3297 | | | | Bayamon | PR | 00958 | |
| 368568 | O2 BUSINESS SOLUTIONS | BARCELONA 111 | APTO 601 BUZON G VISTA DE LAGUNA | | | SAN JUAN | PR | 00907 | |
| 368569 | O2 COMUNICACIONES INC | PO BOX 6834 | | | | SAN JUAN | PR | 00914-6834 | |
| 368570 | OAA ORTHOPAEDIC SPECIALIST | INTEGRATED HEALTH CAMPUS | 250 CETRONIA RD | | | ALLENTOWN | PA | 18104 | |
| 368571 | OACANA LARA, ADRIANA | Address on file | | | | | | | |
| 368572 | OAG AVIATION WORLDWIDE LLC | 24336 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 368573 | OAK DISTRIBUTORS INC | 105 ave Arterial Hostos Apt. 40 Cond. Bayside Cove | | | | San Juan | PR | 00918 | |
| 368574 | OAK DISTRIBUTORS INC. | PO BOX 194977 | | | | SAN JUAN | PR | 00918 | |
| 2156694 | OAK HILL CREDIT ALPHA MASTER FUND LP, C/O OAK HILL CREDIT ALPHA MANAGEMENT LLC | Address on file | | | | | | | |
| 731756 | OAK KNOLL BOOKS | 310 DELAWARE ST | | | | NEW CASTLE | DE | 19720 | |
| 368575 | OAK ORCHARD COMMUNITY HEALTH CENTER | 300 WEST AVE | | | | BROCKFORD | NY | 14420 | |
| 368576 | OAK POINT PARTNERS INC | PO BOX 1033 | | | | NORTHBROOK | IL | 60065-1033 | |
| 368577 | OAK VALLEY HOSPITAL | 350 SOUTH OAK AVE | | | | OAKDALE | CA | 95361 | |
| 2151073 | OAKHILL CREDIT OPPORTUNITIES MASTER FUND LTD | 201 MAIN ST., STE 1250 | | | | FORT WORTH | TX | 76102 | |
| 368578 | OAKLAWN PSYCHIATRIC CENTER | 925 NORTH POINT PKWY STE 350 | | | | ALPHARETTA | GA | 30005-5214 | |
| 368579 | OAKS MEDICAL CENTER | MEDICAL RECORDS | 25410 INTERSTATE 45 N | STE 100 | | SPRING | TX | 77386 | |
| 731757 | OAKSTONE | PO BOX 263 | | | | CHELSEA | PR | 35043-9975 | |
| 848753 | OAKSTONE | PO BOX 381687 | | | | BIRMINGHAM | AL | 35238-5017 | |
| 731758 | OAKSTONE LEGAL & BUSINESS PUBLISHING | P O BOX 381687 | | | | BIRMINGTON | AL | 35238-5017 | |
| 2162453 | OAKT FORREST MULTI STRGY LLC SERI B | BRUCE BENNETT, ESQ. | JONES DAY | 555 SOUTH FLOWER STREET, FIFTIETH FLOOR | | LOS ANGELES | CA | 90071 | |
| 2162454 | OAKT FORREST MULTI STRGY LLC SERI B | SPARKLE L. SOOKNANAN, ESQ. | JONES DAY | 51 LOUISIANA AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 2169888 | OAKTREE FORREST MULTI STRGY LLC SERI B | Address on file | | | | | | | |
| 2169890 | OAKTREE FORREST MULTI STRGY LLC SERI B | Address on file | | | | | | | |
| 2178281 | OAKTREE FORREST MULTI STRGY LLC SERI B | Address on file | | | | | | | |
| 2169889 | OAKTREE FORREST MULTI STRGY LLC SERI B | Address on file | | | | | | | |
| 2156763 | OAKTREE FORREST MULTI STRGY LLC SERI B | Address on file | | | | | | | |
| 2169891 | OAKTREE FORREST MULTI STRGY LLC SERI B | Address on file | | | | | | | |
| 2169892 | OAKTREE FORREST MULTI STRGY LLC SERI B | Address on file | | | | | | | |
| 2156762 | OAKTREE OPPORTUN FD IX DELAWARE LP | Address on file | | | | | | | |
| 1509350 | Oaktree Opportunities Fund Holdings, L.P. | c/o Oaktree Capital Management, L.P.; Attn: Emily Stephens | 333 South Grand Ave., 28th Floor | | | Los Angeles | CA | 90071 | |
| 1509350 | Oaktree Opportunities Fund Holdings, L.P. | Jones Day | Attn: Benjamin Rosenblum, Esq. | 250 Vesey Street | | New York | NY | 10281 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1509350 | Oaktree Opportunities Fund Holdings, L.P. | The Bank of New York Mellon | 2 Hanson Place, 7th Floor | Ann Marie Campbell (a/c 278868) | | Brooklyn | NY | 11217 | |
| 1552215 | Oaktree Opportunities Fund IX (Parallel 2), L.P. | c/o Oaktree Capital Managment, L.P. | Attn: Emily Stephens | 333 South Grand Ave., 28th Floor | | Los Angeles | CA | 90071 | |
| 1552215 | Oaktree Opportunities Fund IX (Parallel 2), L.P. | Jones Day | Attention: Benjamin Rosenblum, Esq. | 250 Vesey Street | | New York | NY | 10281 | |
| 1552215 | Oaktree Opportunities Fund IX (Parallel 2), L.P. | The Bank of New York Mellon | 2 Hanson Place, 7th Floor | | | Brooklyn | NY | 11217 | |
| 1554843 | Oaktree Opportunities Fund IX Delaware, L.P. | c/o Oaktree Capital Management, L.P.; | Attn: Emily Stephens | 333 South Grand Ave., 27th Floor | | Los Angeles | CA | 90071 | |
| 1554843 | Oaktree Opportunities Fund IX Delaware, L.P. | The Bank of New York Mellon | 2 Hanson Place, 7th Floor | | | Brooklyn | NY | 11217 | |
| 1577728 | Oaktree Opportunities Fund X Holdings (Delaware), L.P. | c/o Oaktree Capital Management, L.P. | Attn: Emily Stephens | 333 South Grand Ave., 27th Floor | | Los Angeles | CA | 90071 | |
| 1577728 | Oaktree Opportunities Fund X Holdings (Delaware), L.P. | Jones Day | Attn: Benjamin Rosenblum, Esq. | 250 Vesey Street | | New York | NY | 10281 | |
| 1577728 | Oaktree Opportunities Fund X Holdings (Delaware), L.P. | The Bank of New York Mellon | 2 Hanson Place, 7th Floor | | | Brooklyn | NY | 11217 | |
| 1556381 | Oaktree Opportunities Fund X Holdings Delaware LP | 333 South Grand Ave | 27th Floor | | | Los Angeles | CA | 90071 | |
| 1578479 | Oaktree Opportunities Fund X Holdings Delaware LP | 333 South Grand Ave., 28th Floor | | | | Los Angeles | CA | 90071 | |
| 1556381 | Oaktree Opportunities Fund X Holdings Delaware LP | The Bank of New York Mellon | 2 Hanson Place | 7 Floor | | Brooklyn | NY | 11217 | |
| 1578479 | Oaktree Opportunities Fund X Holdings Delaware LP | The Bank of the New York Mellon | 2 Hanson Place | 7th Floor | | Brooklyn | NY | 11217 | |
| 1578286 | Oaktree Opportunities Fund X Holdings Delaware LP | Address on file | | | | | | | |
| 1578286 | Oaktree Opportunities Fund X Holdings Delaware LP | Address on file | | | | | | | |
| 1550082 | Oaktee Opps X Holdco. Ltd. | Address on file | | | | | | | |
| 1550082 | Oaktee Opps X Holdco. Ltd. | Address on file | | | | | | | |
| 1550082 | Oaktee Opps X Holdco. Ltd. | Address on file | | | | | | | |
| 2162566 | Oaktree Value Opportunities Fund Holdings, L.P | Alfredo Fernandez Martinez | Delgado & Fernandez, LLC | Fernandez Juncos Station | P.O. Box 11750 | San Juan | PR | 00910-1750 | |
| 2162564 | Oaktree Value Opportunities Fund Holdings, L.P | Alfredo Fernandez Martinez | Delgado & Fernandez, LLC | Fernandez Juncos Station | | San Juan | PR | 00910-1750 | |
| 2162567 | Oaktree Value Opportunities Fund Holdings, L.P | Bruce Bennett Jones Day | 555 South Flower Street, Fiftieth Floor | Fiftieth Floor | | Los Angeles | CA | 90071 | |
| 2162651 | Oaktree Value Opportunities Fund Holdings, L.P | S/ Alfredo Fernandez-Martinez | Alfredo Fernandez-Martinez | Delgado & Fernandez, LLC | PO Box 11750, Fernandez Juncos Statio | San Juan | PR | 00910-1750 | |
| 2162652 | Oaktree Value Opportunities Fund Holdings, L.P | s/Sparkle L. Sooknanan | Sparkle L. Sooknanan Jones Day | 51 Lousiana Avenue, NW | | Washington | DC | 20001 | |
| 2162565 | Oaktree Value Opportunities Fund Holdings, L.P | Sparkle L. Sooknanan Jones Day | 51 Lousiana Avenue, NW | | | Washington | DC | 20001 | |
| 2162459 | OAKTREE VALUE OPPORTUNITIES FUND HOLDINGS, L.P. | BRUCE BENNETT, ESQ. | JONES DAY | 555 SOUTH FLOWER STREET, FIFTIETH FLOOR | | LOS ANGELES | CA | 90071 | |
| 1656663 | Oaktree Value Opportunities Fund Holdings, L.P. | c/o Oaktree Capital Management, L.P. | Attn: Emily Stephens | 333 South Grand Ave., 28th Floor | | Los Angeles | CA | 90071 | |
| 2166630 | Oaktree Value Opportunities Fund Holdings, L.P. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez | PO Box 11750 | Fernandez Jucos Station | San Juan | PR | 00910-1750 | |
| 2233813 | OAKTREE VALUE OPPORTUNITIES FUND HOLDINGS, L.P. | DELGADO & FERNÁNDEZ, LLC | Attn: Alfredo Fernández-Martínez | Fernández Juncos Station | PO Box 11750 | San Juan | PR | 00910-1750 | |
| 2166645 | Oaktree Value Opportunities Fund Holdings, L.P. | Jones Day | Attn: David R. Fox | 100 High Street | | Boston | MA | 02110 | |
| 2166663 | Oaktree Value Opportunities Fund Holdings, L.P. | Jones Day | Attn: Bruce Bennett | 555 South Flower Street, Fiftieth Floor | | Los Angeles | CA | 90071 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2166652 | Oaktree Value Opportunities Fund Holdings, L.P. | Jones Day | Attn: Sparkle L. Sooknanan | 51 Lousiana Avenue, NW | | Washington | DC | 20001 | |
| 2162462 | OAKTREE VALUE OPPORTUNITIES FUND HOLDINGS, L.P. | SPARKLE L. SOOKNANAN, ESQ. | JONES DAY | 51 LOUSIANA AVENUE, NW | | WASHINGTON | DC | 20001 | |
| 1656663 | Oaktree Value Opportunities Fund Holdings, L.P. | The Bank of New York Mellon | 2 Hanson Place, 7th Floor | | | Brooklyn | NY | 11217 | |
| 2153924 | OAKTREE VALUE OPPORTUNITIES FUND HOLDINGS, L.P. | Address on file | | | | | | | |
| 2178282 | OAKTREE VALUE OPPORTUNITIES FUND HOLDINGS, L.P. | Address on file | | | | | | | |
| 1550096 | Oaktree Value Opportunities Fund Holdings, L.P. | Address on file | | | | | | | |
| 1550096 | Oaktree Value Opportunities Fund Holdings, L.P. | Address on file | | | | | | | |
| 2169893 | OAKTREE VALUE OPPORTUNITIES FUND HOLDINGS, L.P. | Address on file | | | | | | | |
| 2169894 | OAKTREE VALUE OPPORTUNITIES FUND HOLDINGS, L.P. | Address on file | | | | | | | |
| 2162653 | Oaktree-Forrest Multi-Strategy LLC | s/Alfredo Fernandez Martinez | Alfredo Fernandez Martinez | Delgado & Fernandez, LLC | PO Box 11750, Fernandez Juncos Statio | San Juan | PR | 00910-1750 | |
| 2166629 | Oaktree-Forrest Multi-Strategy LLC (Series B) | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez | PO Box 11750 | Fernandez Jucos Station | San Juan | PR | 00910-1750 | |
| 2166644 | Oaktree-Forrest Multi-Strategy LLC (Series B) | Jones Day | Attn: David R. Fox | 100 High Street | | Boston | MA | 02110 | |
| 2166659 | Oaktree-Forrest Multi-Strategy LLC (Series B) | Jones Day | Attn: Bruce Bennett | 555 South Flower Street, Fiftieth Floor | | Los Angeles | CA | 90071 | |
| 2166651 | Oaktree-Forrest Multi-Strategy LLC (Series B) | Jones Day | Attn: Sparkle L. Sooknanan | 51 Lousiana Avenue, NW | | Washington | DC | 20001 | |
| 1550090 | Oaktree-Forrest Multi-Strategy,LLC | c/o Oaktree Capital Management, L.P. | Attn: Emily Stephens | 333 South Grand Ave., 27th Floor | | Los Angeles | CA | 90071 | |
| 1550090 | Oaktree-Forrest Multi-Strategy,LLC | The Bank of New York Mellon | 2 Hanson Place, 7th Floor | | | Brooklyn | NY | 11217 | |
| 368580 | OAN INC | PO BOX 994 | | | | MANATI | PR | 00674 | |
| 368581 | DANIEL E MILLIAN MORELL | Address on file | | | | | | | |
| 731759 | OARUF O ORTEGA MILANES | URB LAGO ALTO | K182 CALLE DOS BOCAS | | | TRUJILLO ALTO | PR | 00976 | |
| 1825367 | Oasio Caquias, Jancy | Address on file | | | | | | | |
| 368582 | OASIS ANSWERS INC | P O BOX 2768 | | | | REDMOND | WA | 98073 | |
| 731760 | OASIS BEAUTY PARLOR | 61 E CALLE ENRIQUE GONZALEZ | | | | GUAYAMA | PR | 00784 | |
| 368583 | OASIS CAFE INC | HC 04 BOX 48590 | | | | AGUADILLA | PR | 00605 | |
| 368584 | OASIS CONSULTING SERVICES PR LLC | VALLE DE ANDALUCIA | 3206 CALLE MOJACAR | | | PONCE | PR | 00728-3122 | |
| 731761 | OASIS DE AMOR INC | URB RIVERVIEW | ZF 15 CALLE 33 | | | BAYAMON | PR | 00961 | |
| 731762 | OASIS FROZEN COCKTAIL | PO BOX 24 | | | | LARES | PR | 00669 | |
| 806880 | OBANDO MARRERO, ISABEL C | Address on file | | | | | | | |
| 368585 | OBANDO MONTERO, ROGER | Address on file | | | | | | | |
| 368586 | OBC SURVEYING & CONSTRUCTION SERVICE, CORPORATION | HC-01 BOX 7806 | | | | VILLALBA | PR | 00766 | |
| 731763 | OBDILIO VARGAS ALERS | URB LAGO ALTO D 47 | CALLE CARTAGENA | | | TRUJILLO ALTO | PR | 00976 | |
| 731764 | OBDULIA BURGOS PEREZ | BDA VENEZUELA | 90 CALLE PRINCIPAL | | | SAN JUAN | PR | 00926 | |
| 731765 | OBDULIA CRUZ VELAZQUEZ | COMUNIDAD SERRANO | BOX 9100 | | | JUANA DIAZ | PR | 00795-9409 | |
| 368587 | OBDULIA PARIS DE JESUS | Address on file | | | | | | | |
| 368588 | OBDULIA RIVERA MEDINA | Address on file | | | | | | | |
| 731766 | OBDULIA RODRIGUEZ | HC 01 BOX 3045 | | | | LAS MARIAS | PR | 00670 | |
| 731767 | OBDULIA RODRIGUEZ COLLAZO | BO JUNQUITO | HC 4 BOX 4851 | | | HUMACAO | PR | 00791 | |
| 368589 | OBDULIA RUIZ SOTO | Address on file | | | | | | | |
| 731768 | OBDULIA VELASQUEZ RODRIGUEZ | HC 764 BOX 7924 | | | | PATILLAS | PR | 00723 | |
| 731769 | OBDULIA VELAZQUEZ RODRIGUEZ | HC 764 BOX 7924 | | | | PATILLAS | PR | 00723 | |
| 731770 | OBDULIO ACEVEDO SOTO | HC 01 BOX 6472 | BO NARANJO | | | MOCA | PR | 00676 | |
| 731771 | OBDULIO ACEVEDO VEGA | PO BOX 927 | | | | AGUADA | PR | 00602 | |
| 368590 | OBDULIO BAHAMUNDI TORRES | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 731772 | OBDULIO CRESPO HERNANDEZ | URB VILLA CAROLINA | 110-2 CALLE 80 | | | CAROLINA | PR | 00985 | |
| 731773 | OBDULIO DUMENG CORCHADO | Address on file | | | | | | | |
| 368591 | OBDULIO FELICIANO MARTINEZ | Address on file | | | | | | | |
| 731774 | OBDULIO MELENDEZ RAMOS | Address on file | | | | | | | |
| 368592 | OBDULIO PADILLA PEREZ | Address on file | | | | | | | |
| 368593 | OBDULIO PENA ROMAN | Address on file | | | | | | | |
| 368594 | OBDULIO PENA ROMAN | Address on file | | | | | | | |
| 731775 | OBDULIO RAMOS | URB EL PLANTIO | A 55 VILLA GRANADA | | | TOA BAJA | PR | 00949 | |
| 731776 | OBDULIO RIOS LOPEZ | HC 5 BOX 50280 | | | | MAYAGUEZ | PR | 00680 | |
| 368595 | OBDULIO RIVER NUNEZ | Address on file | | | | | | | |
| 731777 | OBDULIO RIVERA RIVERA | REPTO SAN JOSE | 350 CALLE CALZADA | | | SAN JUAN | PR | 00923-1350 | |
| 731778 | OBDULIO RIVERA RIVERA | URB SAN JOSE | 441 CALLE HUESCA | | | SAN JUAN | PR | 00923 | |
| 368596 | OBDULIO RODRIGUEZ MUNIZ | Address on file | | | | | | | |
| 368597 | OBDULIO RODRIGUEZ MUNIZ | Address on file | | | | | | | |
| 731779 | OBDULIO ROMAN ROMAN | HC 1 BOX 4883 | | | | CAMUY | PR | 00627 | |
| 368598 | OBDULIO ROMAN SOLER | Address on file | | | | | | | |
| 731780 | OBDULIO SANCHEZ ACEVEDO | HC 01 BOX 4757 | | | | RINCON | PR | 00677 | |
| 731781 | OBDULIO SANTINI GONZALEZ | JARD DE SANTA ANA | A 20 CALLE 2 | | | COAMO | PR | 00769 | |
| 731782 | OBDULIO SEGARRA VELEZ | P O BOX 5077 | | | | SAN SEBASTIAN | PR | 00685 | |
| 368599 | OBDULIO TRABAL TORRES | Address on file | | | | | | | |
| 731783 | OBDULIO VELEZ | URB BORINQUEN | 27 CALLE A | | | AGUADILLA | PR | 00603 | |
| 770760 | OBE E JOHNSON | DEMANDANTE: OBE JOHNSON | INSTITUCIÓN | Ponce 500 | PO BOX 9008 | PONCE | PR | 00732-9008 | |
| 770761 | OBE JOHNSON | DEMANDANTE: OBE JOHNSON | INSTITUCIÓN | Ponce 500 | PO BOX 9008 | PONCE | PR | 00732-9008 | |
| 368600 | OBED A CIRINO ROMERO | Address on file | | | | | | | |
| 731784 | OBED A HERNANDEZ LUGO | Address on file | | | | | | | |
| 368601 | OBED A RIVERA ROSADO | Address on file | | | | | | | |
| 368602 | OBED AYMAT | Address on file | | | | | | | |
| 368603 | OBED BARRETO GONZALEZ | Address on file | | | | | | | |
| 368604 | OBED BORRERO NOGUERAS | Address on file | | | | | | | |
| 368605 | OBED CAJIGAS QUINONES | Address on file | | | | | | | |
| 368606 | OBED COLON MATOS | Address on file | | | | | | | |
| 731785 | OBED D CINTRON GONZALEZ | H 25 BDA LA OLIMPIA | | | | ADJUNTAS | PR | 00601 2353 | |
| 368607 | OBED D DELGADO SANTIAGO | Address on file | | | | | | | |
| 368608 | OBED D HIDALGO CRUZ | Address on file | | | | | | | |
| 368609 | OBED D MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 731786 | OBED DAMIANI REYES | 358 CALLE DOS PALMAS PDA 25 | | | | SAN JUAN | PR | 00912 | |
| 368610 | OBED DAVID HIDALGO ACEVEDO | Address on file | | | | | | | |
| 368611 | OBED DIAZ SANTANA | Address on file | | | | | | | |
| 368612 | OBED GARCIA ALGARIN | Address on file | | | | | | | |
| 368613 | OBED IBRAHIM ROJAS HOFFMANN | Address on file | | | | | | | |
| 731787 | OBED J SANTOS COTTO | 180 COND MONTE BRISAS | APT 5104 | | | SAN JUAN | PR | 00926 | |
| 368614 | OBED LEON RODRIGUEZ | Address on file | | | | | | | |
| 731788 | OBED LEON RODRIGUEZ | Address on file | | | | | | | |
| 368615 | OBED LEON RODRIGUEZ | Address on file | | | | | | | |
| 368616 | OBED NIEVES DIAZ | Address on file | | | | | | | |
| 368617 | OBED PABON SOTO | Address on file | | | | | | | |
| 731790 | OBED PUJOLS MARTINEZ | P O BOX 9023899 | | | | SAN JUAN | PR | 00902 3899 | |
| 368618 | OBED R. GARCIA ACEVEDO | Address on file | | | | | | | |
| 731791 | OBED RAMOS VALENTIN | HC 83 BOX 7292 | | | | VEGA ALTA | PR | 00692 | |
| 731792 | OBED ROBLEDO CARRION | HC 2 BOX 16438 | | | | RIO GRANDE | PR | 00745 | |
| 731793 | OBED RODRIGUEZ MARRERO | SECT LA GARZA | CARR 117 KM 2 HM | | | LAJAS | PR | 00667 | |
| 2175042 | OBED RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 368619 | OBED RUIZ LOPEZ | Address on file | | | | | | | |
| 731794 | OBED SANTANA ACOSTA | B 8 URB LOS MAESTRO | | | | HUMACAO | PR | 00791 | |
| 731795 | OBED SAROQUED ROMEU | HC 02 BOX 12641 | | | | LAJAS | PR | 00667 | |
| 731796 | OBED VAZQUEZ AGOSTO | SANTA JUANITA | DI 31 CALLE CATALINA | | | BAYAMON | PR | 00956 | |
| 731797 | OBED VELAZQUEZ TOLEDO | PO BOX 77 | | | | BARCELONETA | PR | 00617 | |
| 848754 | OBEIDA DE JESUS COLON | PO BOX 626 | | | | COTTO LAUREL | PR | 00780 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 113 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 368556 | OBEIDA ENID MORALES MENDEZ | Address on file | | | | | | | |
| 731798 | OBELT TRINIDAD | 156 JOSE MARTI | | | | SAN JUAN | PR | 00917 | |
| 806882 | OBEN CARRERAS, SARAH | Address on file | | | | | | | |
| 368620 | OBEN CARRERAS, SARAH M | Address on file | | | | | | | |
| 2197887 | Oben Graziani, William | Address on file | | | | | | | |
| 2220619 | Oben Graziani, William | Address on file | | | | | | | |
| 2220102 | Oben Graziani, William | Address on file | | | | | | | |
| 368621 | OBEN HERNANDEZ, JEAN | Address on file | | | | | | | |
| 368622 | OBEN MARTINEZ MD, MARCELO | Address on file | | | | | | | |
| 368623 | OBEN PEREZ, ADRIANA | Address on file | | | | | | | |
| 806883 | OBEN RIVERA, ANA | Address on file | | | | | | | |
| 806884 | OBEN RIVERA, ANA | Address on file | | | | | | | |
| 368624 | OBEN RIVERA, ANA ANGELA | Address on file | | | | | | | |
| 368625 | OBEN SANCHEZ, WILLIAM | Address on file | | | | | | | |
| 368626 | OBERGH GANDIA, MARILYN | Address on file | | | | | | | |
| 368627 | OBERGH NAZARIO, AGCELIS | Address on file | | | | | | | |
| 731799 | OBERTO JOSE GONZALEZ | ESTANCIAS DEL RIO | CALLE CANAS | | | HORMIGUERO | PR | 00660 | |
| 368628 | OBERTO MARINI IRIZARRY | Address on file | | | | | | | |
| 731800 | OBERTO RUIZ ROMERO | P O BOX 296 | | | | MARICAO | PR | 00606 | |
| 368629 | OBET ORTIZ PEREIRA | Address on file | | | | | | | |
| 731801 | OBET V ORTIZ LOPEZ | URB PARKVILLE | H29 CALLE HARDING | | | GUAYNABO | PR | 00969 | |
| 368630 | OBISPADO DE PONCE | Address on file | | | | | | | |
| 2204328 | OBJIO ABREU, JUAN A | Address on file | | | | | | | |
| 368631 | OBJIO LARA, MANUEL | Address on file | | | | | | | |
| 368632 | OBJIO OBJIO, YAHAIRA | Address on file | | | | | | | |
| 1740508 | OBJIO, KATIUSCA | Address on file | | | | | | | |
| 731802 | OBLAGON INC | 728 BORLEIGH DR | | | | PASADEMA | CA | 91105 | |
| 731803 | OBLATAS DEL SANTO REDENTOR HOGAR FATIMA | PO BOX 4228 BAY GARDENS STA | | | | BAYAMON | PR | 00958 | |
| 731804 | OBLON SPIVAK MCCLELLAND MAIER | DAVIS HIGHWAY | 755 JEFFERSON | | | ARLINGTON | VA | 22202 | |
| 731805 | OBNELLYS RIVERA PINET | BOX 209 | | | | LOIZA | PR | 00772 | |
| 806885 | OBONAGA CHAPARRO, GERARDO A | Address on file | | | | | | | |
| 368633 | OBRA ARQUITECTOS | PO BOX 29824 | | | | SAN JUAN | PR | 00929-0824 | |
| 368634 | OBRADOR NOGUES, ALAN L | Address on file | | | | | | | |
| 368635 | OBRAIN AMARO, EDDIE | Address on file | | | | | | | |
| 731806 | OBRAIN VAZQUEZ MOLINA | 7 URB VILLA CARIBE | | | | GUAYAMA | PR | 00784 | |
| 368636 | OBRAXUS CORP | URB EL VALLE | 58 CALLE ROSALES | | | LAJAS | PR | 00667-2522 | |
| 368637 | OBREGON BERRIOS, LUIS | Address on file | | | | | | | |
| 2107402 | OBREGON GARCIA, ESTHER | Address on file | | | | | | | |
| 806886 | OBREGON GARCIA, ESTHER | Address on file | | | | | | | |
| 368638 | OBREGON GARCIA, ESTHER L | Address on file | | | | | | | |
| 2061020 | Obregon Garcia, Esther L. | Address on file | | | | | | | |
| 368639 | OBREGON MARTINEZ, YADIMARIS | Address on file | | | | | | | |
| 1257289 | OBREGON VARGAS, SILKIA M | Address on file | | | | | | | |
| 368640 | OBREGON VARGAS, SILKIA M | Address on file | | | | | | | |
| 806887 | OBREGON VARGAS, SILKIA M | Address on file | | | | | | | |
| 2006433 | OBREGON VARGAS, SILKIA M | Address on file | | | | | | | |
| 2111898 | Obregon Vargas, Silkia M. | Address on file | | | | | | | |
| 368641 | OBREGON VIROLA, JENNIFER | Address on file | | | | | | | |
| 2207884 | Obregon, Graciela | Address on file | | | | | | | |
| 2207884 | Obregon, Graciela | Address on file | | | | | | | |
| 368642 | OBREROS DEL ARTE | PO BOX 194204 | | | | SAN JUAN | PR | 00919 | |
| 368643 | OBREROS UNIDOS CORP | PMB 297 BS | CALLE TABONUCO STE 216 | | | GUAYNABO | PR | 00968 | |
| 731807 | OBRIAM ACEVEDO RAMOS | BO RAMEY 137 CALLE A | | | | AGUADILLA | PR | 00603 | |
| 368644 | OBRIEN MD , AUSTIN J | Address on file | | | | | | | |
| 1428635 | O'Brien, John | 5861 Paradise Circle | | | | Naples | FL | 34110 | |
| 368645 | OBS SATTELITE INC | PO BOX 191 | | | | MOROVIS | PR | 00687-0191 | |
| 368646 | OBSIDIS CONSORTIA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 114 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 368647 | OBSIDIS CONSORTIA, INC | URB FAIR VIEW L-8 CALLE 9 | | | | SAN JUAN | PR | 00926 | |
| 2156660 | OC 530 OFFSHORE FUND, LTD | Address on file | | | | | | | |
| 2152046 | OC 533 MASTER FUND LTD | 1330 AVENUE OF THE AMERICAS | 26TH FLOOR | | | NEW YORK | NY | 10019 | |
| 2151338 | OC 533 MASTER FUND LTD | 1330 AVENUE OF THE AMERICAS, 26TH FL | | | | NEW YORK | NY | 10019 | |
| 368648 | OC ENGINEERING GROUP, P S C | URB SANTIAGO IGLESIAS | 1344 CALLE ESTEBAN ORTIZ | | | SAN JUAN | PR | 00921-4105 | |
| 2151162 | OCA BRIGADE CREDIT FUND II LLC | 485 LEXINGTON AVE. | 24TH FLOOR | | | NEW YORK | NY | 10017 | |
| 368649 | OCACIO ALSINA, MARIA E | Address on file | | | | | | | |
| 368651 | OCACIO LAUREANO, PAULA | Address on file | | | | | | | |
| 368652 | OCACIO LOPEZ, EDGARDO | Address on file | | | | | | | |
| 806889 | OCACIO NIEVES, VIRGEN | Address on file | | | | | | | |
| 368653 | OCACIO PAGAN, CARMEN M | Address on file | | | | | | | |
| 368654 | OCACIO VAZQUEZ, ENITZA | Address on file | | | | | | | |
| 831526 | OCALARH | Apartado 8476 | | | | San Juan | PR | 00910 | |
| 368655 | OCALARH | PO BOX 8476 | | | | SAN JUAN | PR | 00910-8476 | |
| 368656 | OCALARH/SECRETARIO DE HACIENDA | PO BOX 8476 | AVE. FERNANDEZ JUNCOS STA. | | | SAN JUAN | PR | 00910-8476 | |
| 731808 | OCAMIR SERVICE STATION | PO BOX 4174 | | | | VEGA BAJA | PR | 00694 | |
| 368657 | OCAMPO OLIVERAS, LAURA A | Address on file | | | | | | | |
| 368658 | OCANA ACEVEDO, ZORAIDA | Address on file | | | | | | | |
| 2043651 | OCANA ALEMAN, NERCIE | Address on file | | | | | | | |
| 368659 | OCANA ALEMAN, NERCIE | Address on file | | | | | | | |
| 368660 | OCANA BERGARA, MARTA | Address on file | | | | | | | |
| 368661 | Ocana Casiano, Jessica | Address on file | | | | | | | |
| 368662 | Ocana Claudio, Carlos J | Address on file | | | | | | | |
| 368663 | OCANA CLAUDIO, CARLOS J | Address on file | | | | | | | |
| 1777192 | Ocaña Claudio, Carlos J. | Address on file | | | | | | | |
| 368664 | OCANA CLAUDIO, ERNESTO | Address on file | | | | | | | |
| 368665 | OCANA CRUZ, LESLIE | Address on file | | | | | | | |
| 368666 | OCANA DOMINGUEZ, ROBERTO | Address on file | | | | | | | |
| 368667 | OCANA FIGUEROA, RAMONITA | Address on file | | | | | | | |
| 368668 | OCANA GONZALEZ, DAISY | Address on file | | | | | | | |
| 368669 | OCANA GONZALEZ, JOSE | Address on file | | | | | | | |
| 368671 | OCANA LARA, ADRIANA | Address on file | | | | | | | |
| 368672 | OCANA LEBRON, ANGEL | Address on file | | | | | | | |
| 368673 | Ocana Lebron, Angel D | Address on file | | | | | | | |
| 1822334 | Ocana Lebron, Angel D. | Address on file | | | | | | | |
| 1920072 | Ocana Lebron, Christian | Address on file | | | | | | | |
| 368674 | Ocana Lebron, Christian L. | Address on file | | | | | | | |
| 368675 | OCANA LIND, HARRY | Address on file | | | | | | | |
| 368676 | OCANA LIND, MAYRA | Address on file | | | | | | | |
| 368677 | OCANA MALDONADO, VIRGINIA | Address on file | | | | | | | |
| 368678 | OCANA MARTINEZ, CARMEN M | Address on file | | | | | | | |
| 368679 | OCANA MIRANDA, JESSICA | Address on file | | | | | | | |
| 368680 | OCAÑA MIRANDA, JESSICA | Address on file | | | | | | | |
| 368681 | OCANA MIRANDA, RUTH MARIE | Address on file | | | | | | | |
| 368682 | OCANA MORALES, WILFREDO | Address on file | | | | | | | |
| 368683 | OCANA MUNIZ, JUAN | Address on file | | | | | | | |
| 2070857 | Ocana Munoz, Natividad | Address on file | | | | | | | |
| 2009695 | OCANA MUNOZ, NATIVIDAD | Address on file | | | | | | | |
| 368684 | OCANA NIEVES, DAINA | Address on file | | | | | | | |
| 368685 | OCANA ORTIZ, NYDIA I | Address on file | | | | | | | |
| 368686 | OCANA ORTIZ, PATRIA | Address on file | | | | | | | |
| 368687 | OCANA ORTIZ, PATRIA N. | Address on file | | | | | | | |
| 368688 | OCANA PAGAN, GUSTAVO | Address on file | | | | | | | |
| 368689 | OCANA PAGAN, NORBERTO | Address on file | | | | | | | |
| 368690 | OCANA PEREZ, LUIS | Address on file | | | | | | | |
| 368691 | OCANA QUINONES, KEISHLA | Address on file | | | | | | | |
| 368692 | OCANA RIVERA, JOSE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 115 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 806890 | OCANA RIVERA, MIGUEL A | Address on file | | | | | | | |
| 368693 | OCANA ROMAN, GERALD ROBERTO | Address on file | | | | | | | |
| 368694 | OCANA ROSARIO, JULIO | Address on file | | | | | | | |
| 368695 | OCANA ROSARIO, LUIS | Address on file | | | | | | | |
| 368696 | OCANA SERRANO, GLORIA E | Address on file | | | | | | | |
| 368697 | OCANA SERRANO, ROBERTO | Address on file | | | | | | | |
| 2174687 | OCAÑA SERRANO, ROBERTO | Address on file | | | | | | | |
| 368698 | OCANA TORRES, NORMA | Address on file | | | | | | | |
| 368699 | OCANA ZAYAS, DAISY | Address on file | | | | | | | |
| 1881880 | Ocana Zayas, Daisy | Address on file | | | | | | | |
| 806891 | OCANA ZAYAS, DAISY | Address on file | | | | | | | |
| 368700 | OCANA, JOSE A. | Address on file | | | | | | | |
| 368701 | OCANDO CARDENAS, WILMER | Address on file | | | | | | | |
| 731809 | OCASEP DE CAYEY Y/O MARIANO RIOS | 3 17 ALTURAS DE MONTELLANO | | | | CAYEY | PR | 00736 | |
| 806892 | OCASI MARTIN, IRMA | Address on file | | | | | | | |
| 368702 | OCASI O LOPEZ, VIRGEN | Address on file | | | | | | | |
| 368705 | OCASIO & CARLO LAW OFFICE, PSC | CALLE SALMON #45 A | | | | PONCE | PR | 00716 | |
| 368706 | OCASIO & RIVERA ARQUITECTOS CSP | MONTE MALL | 652 MUNOZ RIVERA SUITE 3095 | | | SAN JUAN | PR | 00918-4261 | |
| 368707 | OCASIO ACEVEDO, ANGEL | Address on file | | | | | | | |
| 368708 | OCASIO ACEVEDO, ARLEEN D | Address on file | | | | | | | |
| 368709 | OCASIO ACEVEDO, BLANCA | Address on file | | | | | | | |
| 368710 | OCASIO ACEVEDO, IBIAMARY | Address on file | | | | | | | |
| 806893 | OCASIO ACEVEDO, NANCY A | Address on file | | | | | | | |
| 368711 | OCASIO ACEVEDO, NANCY A | Address on file | | | | | | | |
| 1638880 | Ocasio Acevedo, Nancy A. | Address on file | | | | | | | |
| 368712 | OCASIO ACEVEDO, SYLVIA G. | Address on file | | | | | | | |
| 368713 | OCASIO ACOSTA, CINDY | Address on file | | | | | | | |
| 368714 | OCASIO ACOSTA, LAUREANA | Address on file | | | | | | | |
| 368715 | OCASIO ADORNO, JOSE | Address on file | | | | | | | |
| 368716 | OCASIO AGOSTO, ALEXANDRA | Address on file | | | | | | | |
| 368717 | OCASIO AGOSTO, ALEXIS | Address on file | | | | | | | |
| 368718 | OCASIO AGOSTO, LINDA | Address on file | | | | | | | |
| 368719 | Ocasio Alameda, Arturo | Address on file | | | | | | | |
| 368720 | OCASIO ALAMEDA, VICTOR | Address on file | | | | | | | |
| 806894 | OCASIO ALAMO, RAMONA | Address on file | | | | | | | |
| 2114907 | OCASIO ALAMO, RAMONA | Address on file | | | | | | | |
| 368721 | OCASIO ALAMO, RAMONA | Address on file | | | | | | | |
| 806895 | OCASIO ALAMO, SUSANA | Address on file | | | | | | | |
| 368723 | OCASIO ALBINO, EDUARDO | Address on file | | | | | | | |
| 368724 | OCASIO ALDARONDO, NOEMI | Address on file | | | | | | | |
| 368725 | OCASIO ALEMAN, ROSE | Address on file | | | | | | | |
| 2003182 | Ocasio Alequin, Carmen | Address on file | | | | | | | |
| 368726 | OCASIO ALEQUIN, CARMEN A. | Address on file | | | | | | | |
| 368727 | Ocasio Alequin, Rene | Address on file | | | | | | | |
| 806896 | OCASIO ALGARIN, MONICA | Address on file | | | | | | | |
| 368728 | OCASIO ALICEA, EMMANUEL | Address on file | | | | | | | |
| 368729 | Ocasio Alicea, Emmanuel | Address on file | | | | | | | |
| 307181 | OCASIO ALICEA, MARTIN | Address on file | | | | | | | |
| 806897 | OCASIO ALICEA, OLGA | Address on file | | | | | | | |
| 368731 | OCASIO ALICEA, SAUL | Address on file | | | | | | | |
| 368732 | Ocasio Alicea, Wanda I | Address on file | | | | | | | |
| 368733 | OCASIO ALMODOVAR, ANDERSON | Address on file | | | | | | | |
| 368734 | OCASIO ALMODOVAR, ANGEL M | Address on file | | | | | | | |
| 368735 | OCASIO ALMODOVAR, JORGE | Address on file | | | | | | | |
| 368736 | OCASIO ALMODOVAR, MIRIAM | Address on file | | | | | | | |
| 368737 | OCASIO ALOMAR, FILEYSHLA | Address on file | | | | | | | |
| 1999986 | Ocasio Alsina , Gladys | Address on file | | | | | | | |
| 368738 | OCASIO ALSINA, GLADYS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 116 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2088061 | Ocasio Alsina, Gladys | Address on file | | | | | | | |
| 2073884 | Ocasio Alsina, Gladys | Address on file | | | | | | | |
| 1963908 | Ocasio Alsina, Maria Esther | Address on file | | | | | | | |
| 2024178 | Ocasio Alsina, Maria Esther | Address on file | | | | | | | |
| 368739 | OCASIO ALVARADO, ANTONIO | Address on file | | | | | | | |
| 368740 | OCASIO ALVARADO, JOMAIRY | Address on file | | | | | | | |
| 368741 | OCASIO ALVAREZ, LUZ SELENIA | Address on file | | | | | | | |
| 368742 | OCASIO ALVAREZ, PABLO | Address on file | | | | | | | |
| 368743 | OCASIO APONTE, ANGEL | Address on file | | | | | | | |
| 2129037 | Ocasio Aponte, Luis Manuel | Address on file | | | | | | | |
| 368744 | OCASIO ARANA, MYRIAM C. | Address on file | | | | | | | |
| 1425590 | OCASIO ARCE, ALEJANDRO | Address on file | | | | | | | |
| 368746 | Ocasio Arce, Ana C | Address on file | | | | | | | |
| 1960753 | Ocasio Arce, Ana C. | Address on file | | | | | | | |
| 806899 | OCASIO ARCE, CARLOS | Address on file | | | | | | | |
| 368747 | OCASIO ARCE, CARLOS A | Address on file | | | | | | | |
| 368748 | OCASIO ARCE, ERNESTO | Address on file | | | | | | | |
| 368750 | OCASIO ARCE, KATHERINE | Address on file | | | | | | | |
| 368749 | OCASIO ARCE, KATHERINE | Address on file | | | | | | | |
| 368751 | OCASIO ARCE, MARCOS A | Address on file | | | | | | | |
| 368752 | OCASIO ARCE, MARCOS A. | Address on file | | | | | | | |
| 368753 | OCASIO ARCE, MARIBEL | Address on file | | | | | | | |
| 368754 | OCASIO ARCE, OLGA M. | Address on file | | | | | | | |
| 368755 | OCASIO ARCE, SHEILLA | Address on file | | | | | | | |
| 368756 | OCASIO ARMENTEROS, CARLOS | Address on file | | | | | | | |
| 368757 | OCASIO ARMENTEROS, KARLIANA | Address on file | | | | | | | |
| 368758 | OCASIO ARRIAGA, NORMA | Address on file | | | | | | | |
| 368759 | OCASIO ARROYO, CARMEN I | Address on file | | | | | | | |
| 368760 | OCASIO ARROYO, IVETTE | Address on file | | | | | | | |
| 368762 | OCASIO ARROYO, JACQUELINE | Address on file | | | | | | | |
| 368763 | OCASIO ARROYO, JAVIER | Address on file | | | | | | | |
| 368764 | OCASIO ARROYO, LUIS | Address on file | | | | | | | |
| 368765 | OCASIO ARROYO, SAMMY | Address on file | | | | | | | |
| 731810 | OCASIO AUTO GLASS | Address on file | | | | | | | |
| 731811 | OCASIO AUTO GLASS INC | PMB 342 CARR 2 2135 SUITE 15 | | | | BAYAMON | PR | 00959 | |
| 848755 | OCASIO AUTO PARTS REPAIRS | URB VEVE CALZADA 74 | CALLE 19 | | | FAJARDO | PR | 00738 | |
| 368766 | OCASIO AVILES, EVELYN | Address on file | | | | | | | |
| 368768 | OCASIO AVILES, EVELYN E. | Address on file | | | | | | | |
| 368769 | OCASIO AVILES, LOURDES | Address on file | | | | | | | |
| 368771 | OCASIO AYALA, JULIO E | Address on file | | | | | | | |
| 368772 | OCASIO AYALA, JULIO E | Address on file | | | | | | | |
| 1746786 | Ocasio Ayala, Julio E. | Address on file | | | | | | | |
| 368773 | OCASIO AYALA, NATALIA M | Address on file | | | | | | | |
| 368774 | OCASIO BAEZ, EFRAIN | Address on file | | | | | | | |
| 368775 | OCASIO BAEZ, JOSE M | Address on file | | | | | | | |
| 368776 | OCASIO BAEZ, MARITZA | Address on file | | | | | | | |
| 806900 | OCASIO BAEZ, MARITZA | Address on file | | | | | | | |
| 1654738 | Ocasio Baez, Maritza | Address on file | | | | | | | |
| 368777 | OCASIO BAEZ, MELISSA | Address on file | | | | | | | |
| 368778 | OCASIO BAEZ, NORMA | Address on file | | | | | | | |
| 368779 | OCASIO BALBAS, MARIELA | Address on file | | | | | | | |
| 368780 | OCASIO BARBOSA, ALEX | Address on file | | | | | | | |
| 368781 | OCASIO BARRETO, FANNY E. | Address on file | | | | | | | |
| 806901 | OCASIO BARRETO, JUAN | Address on file | | | | | | | |
| 368782 | OCASIO BARRETO, JUAN R | Address on file | | | | | | | |
| 2195442 | Ocasio Batisttini, Zenaida | Address on file | | | | | | | |
| 806902 | OCASIO BELLO, ORLYANN | Address on file | | | | | | | |
| 368783 | OCASIO BELLO, ORLYANN Y | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 368784 | OCASIO BELLO, RAFAEL | Address on file | | | | | | | |
| 368785 | OCASIO BELMONTE, JUAN JOSE | Address on file | | | | | | | |
| 368786 | OCASIO BELMONTE, RITA I. | Address on file | | | | | | | |
| 368788 | OCASIO BENIQUEZ, JUDY | Address on file | | | | | | | |
| 1762457 | Ocasio Beniquez, Judy | Address on file | | | | | | | |
| 806904 | OCASIO BENIQUEZ, YANAIRA | Address on file | | | | | | | |
| 368789 | OCASIO BENITEZ, JOSEFINA | Address on file | | | | | | | |
| 1258951 | OCASIO BENVENUTTI, ISRAEL | Address on file | | | | | | | |
| 368791 | OCASIO BERMUDEZ, JORGE | Address on file | | | | | | | |
| 2026848 | Ocasio Berrios, Guillermina | Address on file | | | | | | | |
| 2012728 | Ocasio Berrios, Guillermina | Address on file | | | | | | | |
| 2027466 | Ocasio Berrios, Guillermina | Address on file | | | | | | | |
| 1981000 | Ocasio Berrios, Guillermina | Address on file | | | | | | | |
| 368792 | OCASIO BERRIOS, GUILLERMINA | Address on file | | | | | | | |
| 368793 | OCASIO BERRIOS, LUZ | Address on file | | | | | | | |
| 368794 | OCASIO BERRIOS, LUZ M | Address on file | | | | | | | |
| 368795 | OCASIO BERRIOS, ROSA M. | Address on file | | | | | | | |
| 368796 | OCASIO BETACOURT, MIGUEL A. | Address on file | | | | | | | |
| 368797 | OCASIO BETANCES, ELVYN | Address on file | | | | | | | |
| 806906 | OCASIO BETANCES, MARILYN | Address on file | | | | | | | |
| 368798 | OCASIO BETANCES, MELVYN | Address on file | | | | | | | |
| 368799 | OCASIO BETANCOURT, BENJAMIN | Address on file | | | | | | | |
| 368800 | OCASIO BETANCOURT, JORGE L | Address on file | | | | | | | |
| 1772718 | OCASIO BETANCOURT, MARIA DE J | Address on file | | | | | | | |
| 368802 | OCASIO BETANCOURT, MARIA J | Address on file | | | | | | | |
| 368801 | OCASIO BETANCOURT, MARIA J | Address on file | | | | | | | |
| 368803 | OCASIO BLANCO, FERNANDO | Address on file | | | | | | | |
| 368804 | OCASIO BLANCO, FERNANDO | Address on file | | | | | | | |
| 368805 | OCASIO BONET, GLENDA | Address on file | | | | | | | |
| 1873386 | Ocasio Bonilla, Carmen Nydia | Address on file | | | | | | | |
| 368806 | OCASIO BONILLA, FELIX | Address on file | | | | | | | |
| 368807 | OCASIO BONILLA, LUIS ANGEL | Address on file | | | | | | | |
| 368808 | Ocasio Borges, Juan P | Address on file | | | | | | | |
| 368809 | OCASIO BORRERO, ABDIAS | Address on file | | | | | | | |
| 806907 | OCASIO BORRERO, AWILDA | Address on file | | | | | | | |
| 368810 | OCASIO BORRERO, AWILDA | Address on file | | | | | | | |
| 1775732 | OCASIO BORRERO, AWILDA | Address on file | | | | | | | |
| 368811 | Ocasio Borrero, Carlos | Address on file | | | | | | | |
| 368812 | OCASIO BORRERO, MARIA LUISA | Address on file | | | | | | | |
| 368813 | OCASIO BOSA, EDWIN | Address on file | | | | | | | |
| 368814 | OCASIO BRAVO, RODOLFO | Address on file | | | | | | | |
| 1420856 | OCASIO BRAVO, RODOLFO G | Address on file | | | | | | | |
| 368815 | OCASIO BRUNO, LUIS | Address on file | | | | | | | |
| 368816 | OCASIO BURGOS, CYNTHIA E | Address on file | | | | | | | |
| 368817 | OCASIO BURGOS, ELBA I | Address on file | | | | | | | |
| 368818 | OCASIO BURGOS, GLADYS | Address on file | | | | | | | |
| 368819 | OCASIO BURGOS, LILYBET | Address on file | | | | | | | |
| 368820 | Ocasio Burgos, Mariela | Address on file | | | | | | | |
| 368821 | OCASIO CABRERA MD, KERMELL | Address on file | | | | | | | |
| 368770 | Ocasio Cajigas, Alberto | Address on file | | | | | | | |
| 368822 | OCASIO CAJIGAS, EDSEL J | Address on file | | | | | | | |
| 368823 | OCASIO CAJIGAS, FERNANDO | Address on file | | | | | | | |
| 806909 | OCASIO CALLEJA, INDIA | Address on file | | | | | | | |
| 368824 | OCASIO CALLEJAS, EDWIN J | Address on file | | | | | | | |
| 806910 | OCASIO CALLEJAS, EDWIN J | Address on file | | | | | | | |
| 368825 | OCASIO CALO, RAQUEL | Address on file | | | | | | | |
| 368826 | OCASIO CAMACHO, VICTOR | Address on file | | | | | | | |
| 368827 | OCASIO CAMACHO, VILMA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 118 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 806911 | OCASIO CANCEL, ZORAIDA | Address on file | | | | | | | |
| 368828 | OCASIO CANCEL, ZORAIDA | Address on file | | | | | | | |
| 368829 | Ocasio Caquias, Jancy | Address on file | | | | | | | |
| 368830 | OCASIO CAQUIAS, JENNY | Address on file | | | | | | | |
| 368832 | OCASIO CAQUIAS, JOSEY | Address on file | | | | | | | |
| 368833 | OCASIO CARABALLO, ELBA L | Address on file | | | | | | | |
| 368834 | OCASIO CARABALLO, MARTA I | Address on file | | | | | | | |
| 806913 | OCASIO CARABALLO, WINDY | Address on file | | | | | | | |
| 368836 | OCASIO CARASQUILLO, LILLIAN | Address on file | | | | | | | |
| 368837 | OCASIO CARDONA, ALEX | Address on file | | | | | | | |
| 368838 | OCASIO CARDONA, JUAN L | Address on file | | | | | | | |
| 806914 | OCASIO CARDONA, JUAN L. | Address on file | | | | | | | |
| 368839 | OCASIO CARRASQUILLO, CONCEPCION | Address on file | | | | | | | |
| 1556297 | OCASIO CARRERO, ALINA I | Address on file | | | | | | | |
| 368840 | OCASIO CARRERO, EDNA R. | Address on file | | | | | | | |
| 1258952 | OCASIO CARRERO, VICTOR | Address on file | | | | | | | |
| 368842 | OCASIO CARRION, ANGELES | Address on file | | | | | | | |
| 368843 | OCASIO CARRION, BRUNILDA | Address on file | | | | | | | |
| 368844 | OCASIO CARRION, MIKE | Address on file | | | | | | | |
| 368845 | OCASIO CARTAGENA, CESAR | Address on file | | | | | | | |
| 368846 | OCASIO CARTAGENA, JESUS | Address on file | | | | | | | |
| 368847 | OCASIO CASTILLO, MARITZA | Address on file | | | | | | | |
| 806915 | OCASIO CEBALLOS, LUZ | Address on file | | | | | | | |
| 368848 | OCASIO CEBALLOS, LUZ E. | Address on file | | | | | | | |
| 368849 | OCASIO CEBALLOS, LUZ ENEID | Address on file | | | | | | | |
| 2110849 | Ocasio Ceballos, Luz Eneida | Address on file | | | | | | | |
| 368850 | OCASIO CEDENO, YAMILETTE | Address on file | | | | | | | |
| 1530955 | Ocasio Centeno, Jose | Address on file | | | | | | | |
| 368851 | Ocasio Chico, Lourdes | Address on file | | | | | | | |
| 1738635 | Ocasio Cintron , Leonor | Address on file | | | | | | | |
| 368852 | OCASIO CINTRON, KIOMAR | Address on file | | | | | | | |
| 806916 | OCASIO CINTRON, LEONOR | Address on file | | | | | | | |
| 368853 | OCASIO CINTRON, LEONOR | Address on file | | | | | | | |
| 368855 | OCASIO CINTRON, RICARDO | Address on file | | | | | | | |
| 368854 | Ocasio Cintron, Ricardo | Address on file | | | | | | | |
| 368856 | OCASIO CLARILLO, INES | Address on file | | | | | | | |
| 368857 | OCASIO CLASS, ANA R | Address on file | | | | | | | |
| 368858 | Ocasio Class, Emilio | Address on file | | | | | | | |
| 368859 | OCASIO CLEMENTE, ANTONIO | Address on file | | | | | | | |
| 806917 | OCASIO CLEMENTE, KEILA | Address on file | | | | | | | |
| 368860 | OCASIO CLEMENTE, KEILA | Address on file | | | | | | | |
| 368861 | OCASIO COLLADO, BRENDA | Address on file | | | | | | | |
| 368862 | Ocasio Collado, Jose M | Address on file | | | | | | | |
| 368863 | Ocasio Collazo, Josue | Address on file | | | | | | | |
| 368864 | OCASIO COLLAZO, OLGA | Address on file | | | | | | | |
| 2084232 | Ocasio Collazo, Olga | Address on file | | | | | | | |
| 368865 | OCASIO COLOMBANI, NYA M | Address on file | | | | | | | |
| 368866 | OCASIO COLON, ANA R | Address on file | | | | | | | |
| 368867 | OCASIO COLON, AZGARY | Address on file | | | | | | | |
| 806918 | OCASIO COLON, BENJAMIN | Address on file | | | | | | | |
| 368868 | OCASIO COLON, CARMEN | Address on file | | | | | | | |
| 806920 | OCASIO COLON, DELIRIS | Address on file | | | | | | | |
| 368869 | OCASIO COLON, JOEL | Address on file | | | | | | | |
| 368870 | OCASIO COLON, JORGE | Address on file | | | | | | | |
| 368871 | OCASIO COLON, MARTA A | Address on file | | | | | | | |
| 368872 | OCASIO COLON, NILDA | Address on file | | | | | | | |
| 806922 | OCASIO COLON, NILDA | Address on file | | | | | | | |
| 1690671 | OCASIO COLON, NILDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 119 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1690671 | OCASIO COLON, NILDA | Address on file | | | | | | | |
| 368873 | OCASIO COLON, OSCAL J | Address on file | | | | | | | |
| 806923 | OCASIO COLON, RICARDO J | Address on file | | | | | | | |
| 806924 | OCASIO COLON, VIVIANA | Address on file | | | | | | | |
| 368874 | OCASIO COLON, VIVIANA | Address on file | | | | | | | |
| 368875 | OCASIO CONTRERAS, MIGUEL | Address on file | | | | | | | |
| 368876 | OCASIO CORCHADO, YAHAIRA | Address on file | | | | | | | |
| 368877 | OCASIO CORDOVA, RUTH D | Address on file | | | | | | | |
| 368878 | OCASIO CORDOVA, SYLVIA | Address on file | | | | | | | |
| 368879 | OCASIO CORIANO, SIANAIS | Address on file | | | | | | | |
| 2104166 | Ocasio Correa, Carmen M. | Address on file | | | | | | | |
| 368880 | OCASIO CORREA, GEORGE A | Address on file | | | | | | | |
| 368881 | OCASIO CORREA, GLADYS | Address on file | | | | | | | |
| 368882 | OCASIO CORTES, WANEDQUI | Address on file | | | | | | | |
| 368883 | OCASIO CORTIJO, MIGUEL A | Address on file | | | | | | | |
| 368884 | OCASIO COTTO, CARMEN | Address on file | | | | | | | |
| 806925 | OCASIO COTTO, GADMARIE | Address on file | | | | | | | |
| 368885 | OCASIO COTTO, GADMARIE | Address on file | | | | | | | |
| 1954692 | Ocasio Cotto, Samira | Address on file | | | | | | | |
| 806926 | OCASIO COUVERTIER, ENID | Address on file | | | | | | | |
| 368887 | OCASIO COUVERTIER, ENID Y | Address on file | | | | | | | |
| 2039470 | Ocasio Couvertier, Enid Y. | Address on file | | | | | | | |
| 368888 | Ocasio Couvertier, Maribel | Address on file | | | | | | | |
| 368890 | OCASIO CRUZ, ANDRES | Address on file | | | | | | | |
| 368891 | OCASIO CRUZ, BRENDA | Address on file | | | | | | | |
| 368892 | OCASIO CRUZ, EVELYN | Address on file | | | | | | | |
| 368893 | OCASIO CRUZ, GLORISEL | Address on file | | | | | | | |
| 368894 | OCASIO CRUZ, GLORISEL | Address on file | | | | | | | |
| 368895 | OCASIO CRUZ, JOSE | Address on file | | | | | | | |
| 368896 | OCASIO CRUZ, JOSE I | Address on file | | | | | | | |
| 368897 | OCASIO CRUZ, JULIO | Address on file | | | | | | | |
| 368898 | OCASIO CRUZ, LYDIA | Address on file | | | | | | | |
| 368899 | OCASIO CRUZ, MARGARITA | Address on file | | | | | | | |
| 368900 | OCASIO CRUZ, ORLANDO | Address on file | | | | | | | |
| 368901 | Ocasio Cruz, Rafael | Address on file | | | | | | | |
| 368902 | OCASIO CRUZ, RAMON | Address on file | | | | | | | |
| 368903 | OCASIO CRUZ, RODIN | Address on file | | | | | | | |
| 368905 | OCASIO CRUZ, SHEILA D | Address on file | | | | | | | |
| 368904 | OCASIO CRUZ, SHEILA D | Address on file | | | | | | | |
| 1420857 | OCASIO CRUZ, WILLIAM | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 368907 | OCASIO CRUZ, WILLIAM D. | Address on file | | | | | | | |
| 368908 | OCASIO CRUZ, ZAIDA | Address on file | | | | | | | |
| 368909 | OCASIO CUADRADO, BETZAIDA | Address on file | | | | | | | |
| 368910 | OCASIO CUADRADO, BETZAIDA | Address on file | | | | | | | |
| 368911 | OCASIO CUBERO, EDWIN | Address on file | | | | | | | |
| 368912 | OCASIO CUBI, GLORIVEE | Address on file | | | | | | | |
| 368913 | OCASIO CUBI, LINNETTE | Address on file | | | | | | | |
| 368914 | OCASIO CUEVAS, ANGEL | Address on file | | | | | | | |
| 1460602 | OCASIO CUEVAS, CARMEN | Address on file | | | | | | | |
| 368915 | OCASIO CUEVAS, JOSE A | Address on file | | | | | | | |
| 368916 | OCASIO CUEVAS, YOLANDA | Address on file | | | | | | | |
| 1461956 | OCASIO CUEVAS, YOLANDA | Address on file | | | | | | | |
| 1466932 | Ocasio Cuevas, Yolanda | Address on file | | | | | | | |
| 368917 | OCASIO CUEVAS, YOLANDA | Address on file | | | | | | | |
| 368918 | Ocasio Daumont, Jose H | Address on file | | | | | | | |
| 368919 | OCASIO DAVILA, IDIA M. | Address on file | | | | | | | |
| 806930 | OCASIO DAVILA, MAGALI | Address on file | | | | | | | |
| 368920 | OCASIO DAVILA, MAGALI A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 120 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 368921 | OCASIO DE GODREAU, CARMEN N | Address on file | | | | | | | |
| 368922 | OCASIO DE GONZALEZ, NYDIA | Address on file | | | | | | | |
| 806932 | OCASIO DE JESUS, CARLOS | Address on file | | | | | | | |
| 368923 | OCASIO DE JESUS, CARLOS A | Address on file | | | | | | | |
| 806933 | OCASIO DE JESUS, ELSIE | Address on file | | | | | | | |
| 368924 | OCASIO DE JESUS, ELSIE M | Address on file | | | | | | | |
| 368925 | OCASIO DE JESUS, JANILLETE | Address on file | | | | | | | |
| 368926 | OCASIO DE JESUS, JONATHAN | Address on file | | | | | | | |
| 368927 | OCASIO DE JESUS, JONATHAN R | Address on file | | | | | | | |
| 368928 | OCASIO DE JESUS, JORGE | Address on file | | | | | | | |
| 368929 | Ocasio De Jesus, Jorge A | Address on file | | | | | | | |
| 368930 | OCASIO DE JESUS, MARISOL | Address on file | | | | | | | |
| 368931 | OCASIO DE JESUS, WILFREDO | Address on file | | | | | | | |
| 368932 | OCASIO DE JIMENEZ, OLGA N | Address on file | | | | | | | |
| 368933 | Ocasio De La Paz, Angel D. | Address on file | | | | | | | |
| 368934 | OCASIO DE LA PAZ, JO ANN | Address on file | | | | | | | |
| 806934 | OCASIO DE LA PAZ, JO ANN | Address on file | | | | | | | |
| 368935 | OCASIO DE LA ROSA, LINDA | Address on file | | | | | | | |
| 368936 | OCASIO DE LA ROSA, LINDA | Address on file | | | | | | | |
| 368937 | OCASIO DE LEON, INGRID | Address on file | | | | | | | |
| 1738874 | OCASIO DE LEON, INGRID | Address on file | | | | | | | |
| 853901 | OCASIO DE LEON, INGRID G. | Address on file | | | | | | | |
| 806935 | OCASIO DE LEON, ROSA L | Address on file | | | | | | | |
| 368938 | OCASIO DE LEON, ROSA L | Address on file | | | | | | | |
| 2005568 | Ocasio de Leon, Rosa Lydia | Address on file | | | | | | | |
| 368939 | OCASIO DE LEON, SHIRLEY | Address on file | | | | | | | |
| 1712475 | Ocasio De Leon, Shirley | Address on file | | | | | | | |
| 1576570 | OCASIO DE LEON, SHIRLEY | Address on file | | | | | | | |
| 368940 | OCASIO DE OCASIO, RITA E. | Address on file | | | | | | | |
| 368941 | OCASIO DE PEREZ, PETRA | Address on file | | | | | | | |
| 368942 | OCASIO DE RODRIGUEZ, MARIA A | Address on file | | | | | | | |
| 806936 | OCASIO DECLET, LYSAURIE | Address on file | | | | | | | |
| 368943 | OCASIO DECLET, LYSAURIE C | Address on file | | | | | | | |
| 1998908 | Ocasio Del Busto, Diana M. | Address on file | | | | | | | |
| 806937 | OCASIO DEL BUSTOP, DIANA M. | Address on file | | | | | | | |
| 368945 | OCASIO DEL VALLE, GABRIEL | Address on file | | | | | | | |
| 1528539 | Ocasio Del Valle, Gabriel Raul | Address on file | | | | | | | |
| 1535931 | OCASIO DEL VALLE, GABRIEL RAÚL | Address on file | | | | | | | |
| 368946 | OCASIO DELGADO, ALBERTO | Address on file | | | | | | | |
| 368947 | OCASIO DELGADO, ANGEL | Address on file | | | | | | | |
| 368948 | OCASIO DELGADO, JESUS | Address on file | | | | | | | |
| 368949 | OCASIO DELGADO, YARITZA | Address on file | | | | | | | |
| 368950 | OCASIO DEVARIE, BERNARD | Address on file | | | | | | | |
| 368951 | OCASIO DIAZ, BELINDA | Address on file | | | | | | | |
| 368952 | OCASIO DIAZ, BRENDA L. | Address on file | | | | | | | |
| 368953 | OCASIO DIAZ, CARMEN I. | Address on file | | | | | | | |
| 806938 | OCASIO DIAZ, DAVID | Address on file | | | | | | | |
| 368954 | OCASIO DIAZ, GISELA | Address on file | | | | | | | |
| 368955 | OCASIO DIAZ, HIRAM | Address on file | | | | | | | |
| 368956 | Ocasio Diaz, Ivan | Address on file | | | | | | | |
| 368957 | OCASIO DIAZ, IVETTE | Address on file | | | | | | | |
| 368787 | OCASIO DIAZ, JAZMIN | Address on file | | | | | | | |
| 368958 | OCASIO DIAZ, JAZMIN | Address on file | | | | | | | |
| 853902 | OCASIO DIAZ, JUDITH | Address on file | | | | | | | |
| 368959 | OCASIO DIAZ, JUDITH | Address on file | | | | | | | |
| 368960 | OCASIO DIAZ, JULIA I. | Address on file | | | | | | | |
| 368961 | OCASIO DIAZ, LEONEL | Address on file | | | | | | | |
| 368962 | OCASIO DIAZ, NANCY | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 121 of 5927

Exhibit F

Master Mailing List 3

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 368963 | Ocasio Diaz, Norberto | Address on file | | | | | | | |
| 368964 | OCASIO DIAZ, PAULINO | Address on file | | | | | | | |
| 368965 | OCASIO DIAZ, RAFAEL | Address on file | | | | | | | |
| 368966 | Ocasio Diaz, Reynaldo | Address on file | | | | | | | |
| 368967 | OCASIO DIAZ, RUTH | Address on file | | | | | | | |
| 853903 | OCASIO DIAZ, ZULMA Y. | Address on file | | | | | | | |
| 368968 | OCASIO DIAZ, ZULMA Y. | Address on file | | | | | | | |
| 368969 | OCASIO DOMINGUEZ, SAMUEL | Address on file | | | | | | | |
| 368970 | OCASIO ECHEVARRIA, HECTOR L. | Address on file | | | | | | | |
| 368971 | OCASIO ECHEVARRIA, SOL | Address on file | | | | | | | |
| 368972 | OCASIO ECHEVARRIA, SOL Y. | Address on file | | | | | | | |
| 1669251 | Ocasio Emanuelli, Carmen | Address on file | | | | | | | |
| 368973 | OCASIO EMANUELLI, CARMEN M | Address on file | | | | | | | |
| 368974 | OCASIO ESPINOSA, VICKY | Address on file | | | | | | | |
| 368975 | OCASIO ESQUILIN, CARMELO | Address on file | | | | | | | |
| 806939 | OCASIO ESTRADA, FRANCISCO | Address on file | | | | | | | |
| 806940 | OCASIO ESTRADA, FRANCISCO J | Address on file | | | | | | | |
| 806941 | OCASIO ESTRADA, TATIANA D | Address on file | | | | | | | |
| 368976 | Ocasio Estrella, Neftali | Address on file | | | | | | | |
| 368977 | OCASIO ESTRELLA, NORBERTO | Address on file | | | | | | | |
| 368978 | OCASIO FALU, BETZABE | Address on file | | | | | | | |
| 368979 | OCASIO FELICIANO, CARLOS | Address on file | | | | | | | |
| 368980 | OCASIO FELICIANO, CARMEN G. | Address on file | | | | | | | |
| 368981 | OCASIO FELICIANO, EDWIN A. | Address on file | | | | | | | |
| 368982 | OCASIO FELICIANO, EDWIN JOEL | Address on file | | | | | | | |
| 806942 | OCASIO FELICIANO, IRIS N | Address on file | | | | | | | |
| 368983 | OCASIO FELICIANO, IRIS N | Address on file | | | | | | | |
| 368984 | Ocasio Feliciano, Juan G. | Address on file | | | | | | | |
| 368985 | OCASIO FELICIANO, LUIS | Address on file | | | | | | | |
| 1478571 | Ocasio Feliciano, Luis | Address on file | | | | | | | |
| 368986 | OCASIO FELICIANO, MARA | Address on file | | | | | | | |
| 368987 | Ocasio Feliciano, Marco A | Address on file | | | | | | | |
| 368988 | OCASIO FELICIANO, MARIA | Address on file | | | | | | | |
| 368990 | OCASIO FELICIANO, MIGUELINA | Address on file | | | | | | | |
| 368991 | Ocasio Feliciano, Omar | Address on file | | | | | | | |
| 368992 | OCASIO FELIX, JENNIFER | Address on file | | | | | | | |
| 368993 | OCASIO FELIX, LUZ I | Address on file | | | | | | | |
| 368994 | OCASIO FERNANDEZ, ANTHONY | Address on file | | | | | | | |
| 368995 | OCASIO FERNANDEZ, DANIEL | Address on file | | | | | | | |
| 368996 | OCASIO FERNANDEZ, JENNIFER | Address on file | | | | | | | |
| 368997 | OCASIO FERNANDEZ, JESTEPHANIE | Address on file | | | | | | | |
| 368998 | OCASIO FERNANDEZ, JOSE | Address on file | | | | | | | |
| 368999 | OCASIO FERNANDEZ, LUZ MARIA | Address on file | | | | | | | |
| 369000 | OCASIO FERNANDEZ, MARITZA | Address on file | | | | | | | |
| 2133182 | Ocasio Fernandez, Raul | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 369001 | OCASIO FERNANDEZ, ROBBIN | Address on file | | | | | | | |
| 369002 | OCASIO FERRAO, CARMEN | Address on file | | | | | | | |
| 369003 | OCASIO FERRAO, ELIZABETH | Address on file | | | | | | | |
| 2207387 | Ocasio Figueroa , Lillian | Bo. Caimito Alto Km 3 Sector | | | | San Juan | PR | 00926 | |
| 369004 | OCASIO FIGUEROA, ADA I | Address on file | | | | | | | |
| 369005 | OCASIO FIGUEROA, ARNALDO J | Address on file | | | | | | | |
| 369006 | OCASIO FIGUEROA, CARLOS | Address on file | | | | | | | |
| 369007 | Ocasio Figueroa, Daisy | Address on file | | | | | | | |
| 369008 | Ocasio Figueroa, Daniel | Address on file | | | | | | | |
| 369009 | OCASIO FIGUEROA, ESTHER | Address on file | | | | | | | |
| 369010 | OCASIO FIGUEROA, JAVIER | Address on file | | | | | | | |
| 2128770 | Ocasio Figueroa, Javier | Address on file | | | | | | | |
| 1755637 | OCASIO FIGUEROA, JAVIER | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1798421 | OCASIO FIGUEROA, JOEL | Address on file | | | | | | | |
| 369011 | Ocasio Figueroa, Joel | Address on file | | | | | | | |
| 369012 | OCASIO FIGUEROA, JOSE | Address on file | | | | | | | |
| 369013 | Ocasio Figueroa, Julio C | Address on file | | | | | | | |
| 1860572 | Ocasio Figueroa, Leslie | Address on file | | | | | | | |
| 2050147 | Ocasio Figueroa, Lillian | Address on file | | | | | | | |
| 369014 | OCASIO FIGUEROA, LILLIAN | Address on file | | | | | | | |
| 2041757 | Ocasio Figueroa, Lillian | Address on file | | | | | | | |
| 2050147 | Ocasio Figueroa, Lillian | Address on file | | | | | | | |
| 369016 | OCASIO FIGUEROA, LUIS | Address on file | | | | | | | |
| 369017 | Ocasio Figueroa, Mario I | Address on file | | | | | | | |
| 369018 | OCASIO FIGUEROA, MARITZA | Address on file | | | | | | | |
| 369019 | OCASIO FIGUEROA, NELSON | Address on file | | | | | | | |
| 369020 | OCASIO FIGUEROA, RUBEN | Address on file | | | | | | | |
| 1947618 | Ocasio Figueroa, Lillian | Address on file | | | | | | | |
| 1947618 | Ocasio Fiqueroa, Lillian | Address on file | | | | | | | |
| 369021 | OCASIO FLORES, ADELAIDA | Address on file | | | | | | | |
| 76569 | Ocasio Flores, Carmen | Address on file | | | | | | | |
| 369022 | OCASIO FLORES, CARMEN | Address on file | | | | | | | |
| 369023 | OCASIO FLORES, FRANCISCO | Address on file | | | | | | | |
| 368703 | OCASIO FLORES, GLENDA L | Address on file | | | | | | | |
| 369024 | Ocasio Flores, Hector L | Address on file | | | | | | | |
| 369025 | OCASIO FLORES, JOSE | Address on file | | | | | | | |
| 369026 | OCASIO FLORES, LUIS | Address on file | | | | | | | |
| 369027 | Ocasio Flores, Luis E | Address on file | | | | | | | |
| 1771411 | Ocasio Flores, Luis Ervin | Address on file | | | | | | | |
| 369028 | OCASIO FLORES, MARIA | Address on file | | | | | | | |
| 369029 | OCASIO FONTANEZ, DELILAH | Address on file | | | | | | | |
| 1509257 | OCASIO FONTANEZ, DELILAH | Address on file | | | | | | | |
| 369030 | OCASIO FONTANEZ, JOAN | Address on file | | | | | | | |
| 369031 | OCASIO FRANCO, LISANDRA | Address on file | | | | | | | |
| 369032 | OCASIO FRANQUI, MILDRED DEL C. | Address on file | | | | | | | |
| 853904 | OCASIO FRANQUI, MILDRED DEL C. | Address on file | | | | | | | |
| 369034 | OCASIO GALARZA, CARMEN | Address on file | | | | | | | |
| 369035 | Ocasio Gali, Jose M | Address on file | | | | | | | |
| 369036 | OCASIO GALLOSA, EFREN | Address on file | | | | | | | |
| 369037 | OCASIO GALLOZA, MARCOS | Address on file | | | | | | | |
| 369038 | OCASIO GARAY, BEATRIZ | Address on file | | | | | | | |
| 369039 | OCASIO GARAY, GRISEL | Address on file | | | | | | | |
| 369040 | OCASIO GARCIA, ANGELEE | Address on file | | | | | | | |
| 369041 | OCASIO GARCIA, CARMELO | Address on file | | | | | | | |
| 369042 | OCASIO GARCIA, DENNESSE | Address on file | | | | | | | |
| 369043 | OCASIO GARCIA, DENNESSE | Address on file | | | | | | | |
| 1816216 | OCASIO GARCIA, DENNESSE | Address on file | | | | | | | |
| 369044 | OCASIO GARCIA, DIANA | Address on file | | | | | | | |
| 369045 | OCASIO GARCIA, ELIZABETH | Address on file | | | | | | | |
| 369046 | OCASIO GARCIA, GERARDO | Address on file | | | | | | | |
| 806943 | OCASIO GARCIA, JAVIER O | Address on file | | | | | | | |
| 369047 | OCASIO GARCIA, JOSE A | Address on file | | | | | | | |
| 369048 | OCASIO GARCIA, JOSE A | Address on file | | | | | | | |
| 369049 | Ocasio Garcia, Jose A | Address on file | | | | | | | |
| 1997435 | OCASIO GARCIA, JOSE A. | Address on file | | | | | | | |
| 369051 | OCASIO GARCIA, JOSE F | Address on file | | | | | | | |
| 369052 | OCASIO GARCIA, JOSE R. | Address on file | | | | | | | |
| 369054 | OCASIO GARCIA, LUCYANNE | Address on file | | | | | | | |
| 369055 | OCASIO GARCIA, MANUEL | Address on file | | | | | | | |
| 369056 | Ocasio Garcia, Miguel O. | Address on file | | | | | | | |
| 369057 | OCASIO GARCIA, ROBERTO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 123 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 369058 | OCASIO GARCÍA, ROBERTO | POR DERECHO PROPIO | PO BOX 9213 | | | HUMACAO | PR | 00726 | |
| 1420859 | OCASIO GARCÍA, ROBERTO | Address on file | | | | | | | |
| 369059 | OCASIO GARCIA, SANTOS | Address on file | | | | | | | |
| 1755743 | Ocasio Garcia, Yolanda | Address on file | | | | | | | |
| 369060 | OCASIO GARCIA, YOLANDA | Address on file | | | | | | | |
| 806944 | OCASIO GARCIA, YOLANDA | Address on file | | | | | | | |
| 848756 | OCASIO GATE-O-MATIC | HC 61 BOX 4594 | | | | TRUJILLO ALTO | PR | 00976-9719 | |
| 369061 | OCASIO GOMEZ, ROSSYVETTE | Address on file | | | | | | | |
| 1709728 | Ocasio Gomez, Wendy | Address on file | | | | | | | |
| 369062 | OCASIO GOMEZ, WENDY | Address on file | | | | | | | |
| 1843139 | OCASIO GONZALEZ , EDDIE | Address on file | | | | | | | |
| 369063 | OCASIO GONZALEZ, ANIBAL | Address on file | | | | | | | |
| 369064 | OCASIO GONZALEZ, CARMEN M | Address on file | | | | | | | |
| 2063892 | Ocasio Gonzalez, Carmen Milagros | Address on file | | | | | | | |
| 1639574 | Ocasio Gonzalez, Cheril Gisela | Address on file | | | | | | | |
| 1420860 | OCASIO GONZALEZ, CHERIL GISELA Y OTRO | CHERIL GISELA OCASIO | PO BOX 372322 | | | CAYEY | PR | 00737 | |
| 369065 | OCASIO GONZALEZ, CHRISTOPHER | Address on file | | | | | | | |
| 369066 | OCASIO GONZALEZ, DANIEL | Address on file | | | | | | | |
| 369067 | OCASIO GONZALEZ, DOMINGO | Address on file | | | | | | | |
| 369050 | OCASIO GONZALEZ, EDDIE | Address on file | | | | | | | |
| 369068 | Ocasio Gonzalez, Eddie | Address on file | | | | | | | |
| 369069 | OCASIO GONZALEZ, EVELYN | Address on file | | | | | | | |
| 369070 | OCASIO GONZALEZ, HECTOR | Address on file | | | | | | | |
| 2042261 | Ocasio Gonzalez, Hiram | Address on file | | | | | | | |
| 369071 | OCASIO GONZALEZ, HIRAM | Address on file | | | | | | | |
| 369072 | Ocasio Gonzalez, Jamirka M | Address on file | | | | | | | |
| 369073 | OCASIO GONZALEZ, JESSICA | Address on file | | | | | | | |
| 369074 | OCASIO GONZALEZ, JOSE | Address on file | | | | | | | |
| 369075 | OCASIO GONZALEZ, JOSE V | Address on file | | | | | | | |
| 369076 | OCASIO GONZALEZ, JUAN | Address on file | | | | | | | |
| 369077 | OCASIO GONZALEZ, JUAN CARLOS | Address on file | | | | | | | |
| 369078 | OCASIO GONZALEZ, LILLIAM | Address on file | | | | | | | |
| 369079 | OCASIO GONZALEZ, LILLIAN L | Address on file | | | | | | | |
| 369080 | OCASIO GONZALEZ, LOURDES | Address on file | | | | | | | |
| 806946 | OCASIO GONZALEZ, LOURDES | Address on file | | | | | | | |
| 369081 | OCASIO GONZALEZ, LUIS D | Address on file | | | | | | | |
| 1911016 | Ocasio Gonzalez, Luis D. | Address on file | | | | | | | |
| 369083 | OCASIO GONZALEZ, MARTINA | Address on file | | | | | | | |
| 369084 | OCASIO GONZALEZ, MARYLIN | Address on file | | | | | | | |
| 369085 | OCASIO GONZALEZ, MIGUEL | Address on file | | | | | | | |
| 806947 | OCASIO GONZALEZ, MILAGROS | Address on file | | | | | | | |
| 369086 | OCASIO GONZALEZ, MILDRED | Address on file | | | | | | | |
| 806948 | OCASIO GONZALEZ, MILDRED | Address on file | | | | | | | |
| 369087 | OCASIO GONZALEZ, ROSARIO | Address on file | | | | | | | |
| 806949 | OCASIO GONZALEZ, WANDA I. | Address on file | | | | | | | |
| 369089 | OCASIO GONZALEZ, WILFREDO | Address on file | | | | | | | |
| 369088 | OCASIO GONZALEZ, WILFREDO | Address on file | | | | | | | |
| 369090 | OCASIO GONZALEZ, WILLIAM | Address on file | | | | | | | |
| 839896 | Ocasio Gonzalez, Zaida | Address on file | | | | | | | |
| 369091 | OCASIO GONZALEZ, ZAIDA | Address on file | | | | | | | |
| 1584577 | Ocasio Gonzalez, Zaida R | Address on file | | | | | | | |
| 769554 | OCASIO GONZALEZ, ZAIDA R | Address on file | | | | | | | |
| 369092 | OCASIO GOTAY, MONICA A | Address on file | | | | | | | |
| 806950 | OCASIO GOTAY, MONICA A | Address on file | | | | | | | |
| 369093 | OCASIO GRACIA, GILBERTO | Address on file | | | | | | | |
| 369094 | Ocasio Gracia, Pablo | Address on file | | | | | | | |
| 1394377 | OCASIO GUADALUPE, GLADYS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 124 of 5927

Exhibit F

Master Mailing List 3

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 369095 | OCASIO GUADALUPE, IBIS J | Address on file | | | | | | | |
| 806952 | OCASIO GUADALUPE, YASHIRA | Address on file | | | | | | | |
| 806953 | OCASIO GUADALUPE, YASHIRA M | Address on file | | | | | | | |
| 369096 | OCASIO GUTIERRES, KAROL | Address on file | | | | | | | |
| 369097 | OCASIO GUZMAN, JOSE R | Address on file | | | | | | | |
| 369098 | OCASIO GUZMAN, JOSE R. | Address on file | | | | | | | |
| 369099 | OCASIO GUZMAN, MARIO A | Address on file | | | | | | | |
| 806954 | OCASIO GUZMAN, MARIO A | Address on file | | | | | | | |
| 369100 | OCASIO GUZMAN, MIGUEL | Address on file | | | | | | | |
| 369102 | OCASIO HERNANDEZ, CARMEN | Address on file | | | | | | | |
| 369103 | OCASIO HERNANDEZ, DAMARY | Address on file | | | | | | | |
| 369104 | OCASIO HERNANDEZ, ELIZABETH | Address on file | | | | | | | |
| 1800408 | Ocasio Hernandez, Elizabeth | Address on file | | | | | | | |
| 369105 | OCASIO HERNANDEZ, ELIZABETH | Address on file | | | | | | | |
| 369106 | OCASIO HERNANDEZ, HECTOR W. | Address on file | | | | | | | |
| 369107 | OCASIO HERNANDEZ, JOSE | Address on file | | | | | | | |
| 369108 | OCASIO HERNANDEZ, LILYBET | Address on file | | | | | | | |
| 369109 | OCASIO HERNANDEZ, LUIS RAMON | Address on file | | | | | | | |
| 369110 | Ocasio Hernandez, Myriam | Address on file | | | | | | | |
| 2074270 | Ocasio Hernandez, Noel | Address on file | | | | | | | |
| 806955 | OCASIO HERNANDEZ, NOEL | Address on file | | | | | | | |
| 369112 | OCASIO HERNANDEZ, NOEL | Address on file | | | | | | | |
| 369113 | OCASIO HERRERA, ISAMAR | Address on file | | | | | | | |
| 369114 | OCASIO HIDALGO, YADINET | Address on file | | | | | | | |
| 1567636 | OCASIO HORNEDO, ODETTE | Address on file | | | | | | | |
| 369115 | OCASIO HORNEDO, ODIMAR | Address on file | | | | | | | |
| 369116 | Ocasio Huertas, Jose R. | Address on file | | | | | | | |
| 369117 | OCASIO HUERTAS, MERCIBEL | Address on file | | | | | | | |
| 369118 | OCASIO IBARRA, EDDIE | Address on file | | | | | | | |
| 369119 | OCASIO IBARRA, IBELISA | Address on file | | | | | | | |
| 369120 | OCASIO IBARRA, WILMER | Address on file | | | | | | | |
| 369121 | Ocasio Ibarra, Wilmer | Address on file | | | | | | | |
| 369122 | OCASIO ILARRAZA, LUIS | Address on file | | | | | | | |
| 369123 | OCASIO IRIZARRY, CARMEN | Address on file | | | | | | | |
| 2054915 | Ocasio Irizarry, Carmen | Address on file | | | | | | | |
| 369124 | OCASIO IRRIZARRY, HUGO L. | Address on file | | | | | | | |
| 2035177 | Ocasio Izarry, Carmen | Address on file | | | | | | | |
| 369125 | OCASIO JANEIRO, JOSE | Address on file | | | | | | | |
| 369126 | OCASIO JIEMENEZ, SUANILID | Address on file | | | | | | | |
| 369127 | Ocasio Jimenez, Angel M. | Address on file | | | | | | | |
| 369128 | OCASIO JIMENEZ, ELVIN | Address on file | | | | | | | |
| 369129 | OCASIO JIMENEZ, REINALDO | Address on file | | | | | | | |
| 369130 | OCASIO JIMENEZ, TANIA | Address on file | | | | | | | |
| 1544112 | OCASIO JIMENEZ, WALLACE R | Address on file | | | | | | | |
| 369131 | OCASIO KONNO, ISRAEL | Address on file | | | | | | | |
| 369132 | OCASIO LA LUZ, LIMARIS | Address on file | | | | | | | |
| 369133 | OCASIO LA LUZ, VIMARIS | Address on file | | | | | | | |
| 369134 | OCASIO LABOY, LADY | Address on file | | | | | | | |
| 369135 | OCASIO LAFOREST, IVAN | Address on file | | | | | | | |
| 806956 | OCASIO LANDRON, AURY | Address on file | | | | | | | |
| 369136 | OCASIO LANDRON, AURY E | Address on file | | | | | | | |
| 1600451 | OCASIO LANDRON, JUSTINA | Address on file | | | | | | | |
| 369137 | OCASIO LANDRON, JUSTINA | Address on file | | | | | | | |
| 806957 | OCASIO LANDRON, JUSTINA | Address on file | | | | | | | |
| 369138 | OCASIO LANDRON, JUSTINA | Address on file | | | | | | | |
| 1645833 | Ocasio Landrón, Justina | Address on file | | | | | | | |
| 1669265 | Ocasio Landrón, Justina | Address on file | | | | | | | |
| 369139 | OCASIO LANDRUA, ZORAIMA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 369140 | OCASIO LARRACUENTE, JACQUELINE | Address on file | | | | | | | |
| 369141 | OCASIO LAUREANO, CARMEN M | Address on file | | | | | | | |
| 369142 | OCASIO LAUREANO, EDWIN RAMON | Address on file | | | | | | | |
| 369143 | OCASIO LAUREANO, GLADYS S | Address on file | | | | | | | |
| 369144 | OCASIO LAUREANO, NORMA I | Address on file | | | | | | | |
| 369145 | OCASIO LAUREANO, SANTIAGO | Address on file | | | | | | | |
| 369146 | OCASIO LAW FIRM LLC | PO BOX 192536 | | | | SAN JUAN | PR | 00919-2536 | |
| 369147 | OCASIO LEBRON, JELSON | Address on file | | | | | | | |
| 853905 | OCASIO LEBRON, JELSON | Address on file | | | | | | | |
| 369148 | OCASIO LEBRON, LESLIE | Address on file | | | | | | | |
| 369149 | OCASIO LEBRON, RAMON L. | Address on file | | | | | | | |
| 369150 | OCASIO LEBRON, RENE | Address on file | | | | | | | |
| 2144812 | Ocasio Leon , Feliberto | Address on file | | | | | | | |
| 2144725 | Ocasio Leon, Aristides | Address on file | | | | | | | |
| 369151 | OCASIO LEON, DIOMARA | Address on file | | | | | | | |
| 369152 | OCASIO LEON, EDWIN | Address on file | | | | | | | |
| 369154 | OCASIO LEON, OSCAR | Address on file | | | | | | | |
| 369155 | Ocasio Linares, Alberto F | Address on file | | | | | | | |
| 369156 | OCASIO LIZARDI, MARGARITA | Address on file | | | | | | | |
| 369157 | OCASIO LLOPIZ, MARIA | Address on file | | | | | | | |
| 806958 | OCASIO LLOPIZ, OLGA I | Address on file | | | | | | | |
| 369158 | OCASIO LLOPIZ, OLGA I | Address on file | | | | | | | |
| 2000986 | Ocasio Llopiz, Olga I. | Address on file | | | | | | | |
| 1531793 | OCASIO LOPEZ POR SI Y EN REPRESENTACION DE ALINA OCASIO, OMAR F | Address on file | | | | | | | |
| 369159 | OCASIO LOPEZ, AMEDARIS | Address on file | | | | | | | |
| 369160 | OCASIO LOPEZ, CARMEN A | Address on file | | | | | | | |
| 369161 | OCASIO LOPEZ, DAMARIS | Address on file | | | | | | | |
| 369162 | OCASIO LOPEZ, EDGARDO | Address on file | | | | | | | |
| 369163 | OCASIO LOPEZ, ENRIQUE | Address on file | | | | | | | |
| 369164 | OCASIO LOPEZ, FREDDIE | Address on file | | | | | | | |
| 369165 | OCASIO LOPEZ, GUANGO | Address on file | | | | | | | |
| 806959 | OCASIO LOPEZ, GUANGO L | Address on file | | | | | | | |
| 369166 | OCASIO LOPEZ, JOSE A. | Address on file | | | | | | | |
| 1592042 | Ocasio Lopez, Jose A. | Address on file | | | | | | | |
| 369167 | OCASIO LOPEZ, JULIA | Address on file | | | | | | | |
| 2059341 | OCASIO LOPEZ, JULIA | Address on file | | | | | | | |
| 369168 | OCASIO LOPEZ, KEREN | Address on file | | | | | | | |
| 806961 | OCASIO LOPEZ, MARISOL | Address on file | | | | | | | |
| 369169 | OCASIO LOPEZ, MARISOL I | Address on file | | | | | | | |
| 369170 | OCASIO LOPEZ, NANCY | Address on file | | | | | | | |
| 369171 | OCASIO LOPEZ, OMAR F | Address on file | | | | | | | |
| 369172 | OCASIO LOPEZ, WILFREDO | Address on file | | | | | | | |
| 369173 | OCASIO LOZADA, DANIEL | Address on file | | | | | | | |
| 369174 | OCASIO LOZADA, GABRIEL I | Address on file | | | | | | | |
| 806962 | OCASIO LOZADA, ISMAEL | Address on file | | | | | | | |
| 1975792 | Ocasio Lozada, Ismael | Address on file | | | | | | | |
| 2113798 | OCASIO LOZADA, ISMAEL | Address on file | | | | | | | |
| 369175 | OCASIO LOZADA, ISMAEL | Address on file | | | | | | | |
| 369176 | OCASIO LOZADA, JESUS | Address on file | | | | | | | |
| 369177 | OCASIO LOZADA, JORGE L | Address on file | | | | | | | |
| 369178 | OCASIO LOZADA, JULIO | Address on file | | | | | | | |
| 369179 | OCASIO LOZADA, KETTY | Address on file | | | | | | | |
| 369180 | OCASIO LOZADA, MARIA D | Address on file | | | | | | | |
| 369181 | OCASIO LOZADA,JULIO | Address on file | | | | | | | |
| 369182 | OCASIO LUCIANO, YESENIA | Address on file | | | | | | | |
| 806963 | OCASIO LUGO, CRISTAL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 126 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 369183 | OCASIO LUGO, FELIX | Address on file | | | | | | | |
| 369184 | OCASIO LUGO, ROSA | Address on file | | | | | | | |
| 369185 | OCASIO LUGO, SALVADOR | Address on file | | | | | | | |
| 806965 | OCASIO MACHUCA, MARIA S | Address on file | | | | | | | |
| 369186 | OCASIO MACHUCA, RAFAEL | Address on file | | | | | | | |
| 1969409 | Ocasio Madera, Wilberto | Address on file | | | | | | | |
| 806966 | OCASIO MAISONET, MARISOL | Address on file | | | | | | | |
| 806967 | OCASIO MAISONET, MARISOL | Address on file | | | | | | | |
| 369187 | OCASIO MAISONET, ZILKIA I | Address on file | | | | | | | |
| 369188 | OCASIO MALAVE, CARLIMAR | Address on file | | | | | | | |
| 369189 | OCASIO MALAVE, RAFAEL | Address on file | | | | | | | |
| 369190 | Ocasio Malave, Reinaldo | Address on file | | | | | | | |
| 369191 | OCASIO MALDONADO MD, HILDA | Address on file | | | | | | | |
| 1723040 | Ocasio Maldonado, Aracelis | Address on file | | | | | | | |
| 369192 | OCASIO MALDONADO, CARLOS R | Address on file | | | | | | | |
| 806968 | OCASIO MALDONADO, DAISY | Address on file | | | | | | | |
| 369193 | OCASIO MALDONADO, DAISY | Address on file | | | | | | | |
| 806969 | OCASIO MALDONADO, JORELYS M | Address on file | | | | | | | |
| 369194 | OCASIO MALDONADO, JOSE | Address on file | | | | | | | |
| 369195 | OCASIO MALDONADO, JOSE M | Address on file | | | | | | | |
| 369196 | OCASIO MALDONADO, JOSE M. | Address on file | | | | | | | |
| 369197 | OCASIO MALDONADO, LUIS | Address on file | | | | | | | |
| 369199 | OCASIO MALDONADO, LUIS O. | Address on file | | | | | | | |
| 369200 | OCASIO MALDONADO, MANUEL O | Address on file | | | | | | | |
| 369201 | Ocasio Maldonado, Miriam H | Address on file | | | | | | | |
| 369202 | OCASIO MALDONADO, NORMA I. | Address on file | | | | | | | |
| 1702808 | Ocasio Maldonado, Norma Iris | Address on file | | | | | | | |
| 369203 | OCASIO MALDONADO, SONIA E | Address on file | | | | | | | |
| 1939608 | Ocasio Maldonado, Sonia E. | Address on file | | | | | | | |
| 369204 | OCASIO MALDONADO, YASHIRA M | Address on file | | | | | | | |
| 369205 | OCASIO MARCANO, JOHEL | Address on file | | | | | | | |
| 369206 | OCASIO MARIN, YOLANDA | Address on file | | | | | | | |
| 369207 | OCASIO MARQUEZ, LUZ M | Address on file | | | | | | | |
| 369208 | Ocasio Marrero, Angel L | Address on file | | | | | | | |
| 806970 | OCASIO MARRERO, CARMEN | Address on file | | | | | | | |
| 806971 | OCASIO MARRERO, CARMEN | Address on file | | | | | | | |
| 369209 | OCASIO MARRERO, ENID | Address on file | | | | | | | |
| 369210 | OCASIO MARRERO, GLAMARIS | Address on file | | | | | | | |
| 369211 | OCASIO MARRERO, HENRY W. | Address on file | | | | | | | |
| 369213 | OCASIO MARTIN, ANGEL A | Address on file | | | | | | | |
| 806972 | OCASIO MARTIN, CARMEN | Address on file | | | | | | | |
| 369214 | OCASIO MARTIN, IRMA I | Address on file | | | | | | | |
| 369215 | OCASIO MARTINEZ, CARLOS R | Address on file | | | | | | | |
| 806973 | OCASIO MARTINEZ, DEBORAH | Address on file | | | | | | | |
| 369216 | OCASIO MARTINEZ, DELIA M. | Address on file | | | | | | | |
| 369217 | OCASIO MARTINEZ, EDNA L | Address on file | | | | | | | |
| 369218 | OCASIO MARTINEZ, GLADYS | Address on file | | | | | | | |
| 369219 | OCASIO MARTINEZ, GLORIA E | Address on file | | | | | | | |
| 369220 | OCASIO MARTINEZ, JUANA M | Address on file | | | | | | | |
| 369221 | OCASIO MARTINEZ, KENIA E. | Address on file | | | | | | | |
| 369222 | OCASIO MARTINEZ, MARIA I | Address on file | | | | | | | |
| 1692302 | OCASIO MARTINEZ, MARIA I. | Address on file | | | | | | | |
| 369223 | OCASIO MARTINEZ, OSCAR | Address on file | | | | | | | |
| 369224 | OCASIO MARTINEZ, YARITZA | Address on file | | | | | | | |
| 369225 | OCASIO MATOS, BARBARA | Address on file | | | | | | | |
| 1616197 | OCASIO MATOS, BARBARA | Address on file | | | | | | | |
| 369226 | OCASIO MATOS, CARLOS | Address on file | | | | | | | |
| 369227 | Ocasio Matos, Carlos R | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 369228 | OCASIO MATOS, MARIA J. | Address on file | | | | | | | |
| 369229 | Ocasio Matos, Maria R | Address on file | | | | | | | |
| 369230 | OCASIO MATOS, MARIA T | Address on file | | | | | | | |
| 369231 | OCASIO MATOS, NILDA L. | Address on file | | | | | | | |
| 369232 | OCASIO MAYSONET, MARISOL | Address on file | | | | | | | |
| 369233 | OCASIO MD , JUAN M | Address on file | | | | | | | |
| 369234 | OCASIO MEDERO, DAVID | Address on file | | | | | | | |
| 369235 | OCASIO MEDERO, JONATHAN | Address on file | | | | | | | |
| 369236 | OCASIO MEDINA, ADRIANA | Address on file | | | | | | | |
| 369237 | OCASIO MEDINA, ERNEST | Address on file | | | | | | | |
| 369238 | OCASIO MEDINA, JEAN PAUL | Address on file | | | | | | | |
| 369239 | OCASIO MEDINA, JUAN J. | Address on file | | | | | | | |
| 369240 | OCASIO MEDINA, MARITZA | Address on file | | | | | | | |
| 806975 | OCASIO MEJIAS, EDGAR L | Address on file | | | | | | | |
| 2083540 | Ocasio Melendez, Angel L | Address on file | | | | | | | |
| 369241 | OCASIO MELENDEZ, GLENDALIZ | Address on file | | | | | | | |
| 369242 | OCASIO MELENDEZ, MAYRA L. | Address on file | | | | | | | |
| 369243 | OCASIO MELENDEZ, WANDA | Address on file | | | | | | | |
| 369244 | OCASIO MENDEZ, EMANUEL | Address on file | | | | | | | |
| 369245 | OCASIO MENDEZ, UZZIEL | Address on file | | | | | | | |
| 369246 | OCASIO MENENDEZ, YELLISA | Address on file | | | | | | | |
| 369247 | OCASIO MERCADO, JESSIE | Address on file | | | | | | | |
| 369248 | OCASIO MERCADO, JONATHAN | Address on file | | | | | | | |
| 806977 | OCASIO MILLAN, JANAET | Address on file | | | | | | | |
| 369249 | OCASIO MILLAN, JANET | Address on file | | | | | | | |
| 369250 | OCASIO MIRANDA, ANA V | Address on file | | | | | | | |
| 369251 | OCASIO MIRANDA, ANGELY | Address on file | | | | | | | |
| 369252 | OCASIO MIRANDA, CARLOS | Address on file | | | | | | | |
| 369254 | Ocasio Miranda, Carlos J | Address on file | | | | | | | |
| 369253 | OCASIO MIRANDA, CARLOS J | Address on file | | | | | | | |
| 369255 | OCASIO MIRANDA, CYNTHIA | Address on file | | | | | | | |
| 853906 | OCASIO MIRANDA, DIANA | Address on file | | | | | | | |
| 369256 | OCASIO MIRANDA, DIANA | Address on file | | | | | | | |
| 369257 | OCASIO MIRANDA, EDWIN | Address on file | | | | | | | |
| 369258 | OCASIO MIRANDA, EDWIN | Address on file | | | | | | | |
| 369259 | OCASIO MIRANDA, EVA M | Address on file | | | | | | | |
| 1859169 | Ocasio Miranda, Eva M. | Address on file | | | | | | | |
| 2033414 | Ocasio Miranda, Eva M. | Address on file | | | | | | | |
| 369260 | OCASIO MIRANDA, IDA | Address on file | | | | | | | |
| 369261 | OCASIO MIRANDA, LUCAS | Address on file | | | | | | | |
| 369262 | OCASIO MIRANDA, RAMON | Address on file | | | | | | | |
| 369263 | OCASIO MIRANDA, VICTOR | Address on file | | | | | | | |
| 369264 | OCASIO MOJICA, AIDA I | Address on file | | | | | | | |
| 369265 | OCASIO MOLINA, ANA M | Address on file | | | | | | | |
| 369266 | OCASIO MOLINA, EFRAIN | Address on file | | | | | | | |
| 369267 | OCASIO MOLINA, ISIDORO | Address on file | | | | | | | |
| 369268 | OCASIO MOLINA, JESSICA M. | Address on file | | | | | | | |
| 369269 | Ocasio Molina, Jose A | Address on file | | | | | | | |
| 369270 | OCASIO MONGE, IRIS M | Address on file | | | | | | | |
| 369271 | OCASIO MONSERRATE, BENIGNO | Address on file | | | | | | | |
| 839904 | Ocasio Montaez, Luis | Address on file | | | | | | | |
| 369272 | OCASIO MONTALVO, CARLO J | Address on file | | | | | | | |
| 369273 | OCASIO MONTALVO, ELAINE | Address on file | | | | | | | |
| 369274 | OCASIO MONTALVO, JOSE M. | Address on file | | | | | | | |
| 369275 | OCASIO MONTALVO, JUAN | Address on file | | | | | | | |
| 369276 | OCASIO MONTALVO, JUANA | Address on file | | | | | | | |
| 369277 | OCASIO MONTALVO, SANDRA I | Address on file | | | | | | | |
| 369278 | OCASIO MONTANEZ, DALIA M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 369279 | OCASIO MONTANEZ, LUIS A | Address on file | | | | | | | |
| 369280 | OCASIO MONTANEZ, MADELINE | Address on file | | | | | | | |
| 369281 | OCASIO MONTANEZ, ROSALIA | Address on file | | | | | | | |
| 369282 | OCASIO MONTASINO, TANIA G | Address on file | | | | | | | |
| 369283 | OCASIO MONTESINO, JEANNETTE | Address on file | | | | | | | |
| 853907 | OCASIO MONTESINO, JEANNETTE | Address on file | | | | | | | |
| 369284 | OCASIO MONTESINOS, DERICK | Address on file | | | | | | | |
| 369285 | OCASIO MORALES, AGUEDO | Address on file | | | | | | | |
| 369286 | OCASIO MORALES, BAHDANAMAY I | Address on file | | | | | | | |
| 369287 | OCASIO MORALES, BIBIANA | Address on file | | | | | | | |
| 806978 | OCASIO MORALES, CARMEN | Address on file | | | | | | | |
| 369288 | OCASIO MORALES, CARMEN E | Address on file | | | | | | | |
| 369289 | OCASIO MORALES, CAROL J. | Address on file | | | | | | | |
| 369290 | OCASIO MORALES, DANIELLYS | Address on file | | | | | | | |
| 369291 | OCASIO MORALES, EDGARDO J. | Address on file | | | | | | | |
| 369292 | OCASIO MORALES, ESTHER | Address on file | | | | | | | |
| 369293 | OCASIO MORALES, FRANCHESKA | Address on file | | | | | | | |
| 369294 | Ocasio Morales, Francheska E | Address on file | | | | | | | |
| 369295 | OCASIO MORALES, GABRIEL | Address on file | | | | | | | |
| 369296 | Ocasio Morales, German | Address on file | | | | | | | |
| 369297 | OCASIO MORALES, GERMAN | Address on file | | | | | | | |
| 369298 | OCASIO MORALES, IDALIA | Address on file | | | | | | | |
| 806979 | OCASIO MORALES, JAVIER | Address on file | | | | | | | |
| 369299 | OCASIO MORALES, JAVIER | Address on file | | | | | | | |
| 369300 | OCASIO MORALES, JORGE L. | Address on file | | | | | | | |
| 369302 | OCASIO MORALES, KAREN | Address on file | | | | | | | |
| 369303 | OCASIO MORALES, LIDUVINA | Address on file | | | | | | | |
| 806981 | OCASIO MORALES, MALLELA | Address on file | | | | | | | |
| 369304 | OCASIO MORALES, MALLELA I | Address on file | | | | | | | |
| 2013732 | Ocasio Morales, Mallela I. | Address on file | | | | | | | |
| 369305 | OCASIO MORALES, MAXIMINA | Address on file | | | | | | | |
| 369306 | OCASIO MORALES, REINEIRA | Address on file | | | | | | | |
| 369307 | OCASIO MORALES, WILSON | Address on file | | | | | | | |
| 369308 | OCASIO MOYA, MARIA | Address on file | | | | | | | |
| 369309 | OCASIO MOYA, SAMUEL | Address on file | | | | | | | |
| 369310 | OCASIO MUJICA, WANDA | Address on file | | | | | | | |
| 369311 | OCASIO MUJICA, WANDA IVETTE | Address on file | | | | | | | |
| 369313 | OCASIO MULERO, CRISTINA | Address on file | | | | | | | |
| 369314 | OCASIO MULERO, ILLIAM F | Address on file | | | | | | | |
| 806982 | OCASIO MULERO, ILLIAM F | Address on file | | | | | | | |
| 806983 | OCASIO MULERO, ILLIAM F | Address on file | | | | | | | |
| 369315 | OCASIO MULERO, JENNY I | Address on file | | | | | | | |
| 369316 | OCASIO MUNIZ, GEORGE | Address on file | | | | | | | |
| 1863017 | Ocasio Muniz, Lourdes M. | Address on file | | | | | | | |
| 369317 | OCASIO MUNOZ, ANGEL | Address on file | | | | | | | |
| 369318 | OCASIO MUNOZ, LUIS | Address on file | | | | | | | |
| 369319 | OCASIO MUNUZ, NERELY | Address on file | | | | | | | |
| 369320 | OCASIO N' RIVERA ARQUITECTOS CSP | PO BOX 22084 | | | | SAN JUAN | PR | 00931-2084 | |
| 369321 | Ocasio Narvaez, Mayra | Address on file | | | | | | | |
| 369322 | Ocasio Narvaez, Ramon J | Address on file | | | | | | | |
| 369323 | OCASIO NAVARRO, ELINA M | Address on file | | | | | | | |
| 369324 | OCASIO NAVARRO, FRANCISCA | Address on file | | | | | | | |
| 369325 | OCASIO NAVARRO, MARINA | Address on file | | | | | | | |
| 1717726 | OCASIO NAVARRO, MARINA | Address on file | | | | | | | |
| 369326 | OCASIO NAVARRO, MARTA | Address on file | | | | | | | |
| 369327 | OCASIO NAVARRO, NORMA I. | Address on file | | | | | | | |
| 369328 | OCASIO NAZARIO, GRISELLE | Address on file | | | | | | | |
| 745920 | OCASIO NAZARIO, RIGOBERTO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 745920 | OCASIO NAZARIO, RIGOBERTO | Address on file | | | | | | | |
| 2132271 | OCASIO NAZARIO, RIGOBERTO | Address on file | | | | | | | |
| 369329 | OCASIO NAZARIO, RIGOBERTO | Address on file | | | | | | | |
| 369330 | OCASIO NEGRON, JOSE A | Address on file | | | | | | | |
| 369331 | OCASIO NEGRON, MIGUEL | Address on file | | | | | | | |
| 369332 | OCASIO NEGRON, VIVIANA | Address on file | | | | | | | |
| 369333 | OCASIO NIEVES, AIDA I | Address on file | | | | | | | |
| 2049244 | Ocasio Nieves, Felicita | Address on file | | | | | | | |
| 369335 | OCASIO NIEVES, HILDA | Address on file | | | | | | | |
| 369337 | OCASIO NIEVES, LUZ | Address on file | | | | | | | |
| 734775 | OCASIO NIEVES, PABLO | Address on file | | | | | | | |
| 369338 | OCASIO NIEVES, PABLO | Address on file | | | | | | | |
| 1991766 | OCASIO NIEVES, RAMONITA | Address on file | | | | | | | |
| 369339 | OCASIO NIEVES, RAMONITA | Address on file | | | | | | | |
| 369340 | OCASIO NIEVES, VILMA | Address on file | | | | | | | |
| 369341 | OCASIO NIEVES, XAVIER | Address on file | | | | | | | |
| 369342 | OCASIO NIEVES, YOLANDA | Address on file | | | | | | | |
| 806984 | OCASIO NUNEZ, ELERYS | Address on file | | | | | | | |
| 806985 | OCASIO NUNEZ, MONICA | Address on file | | | | | | | |
| 369343 | OCASIO OCASIO, ALEJANDRA | Address on file | | | | | | | |
| 369344 | OCASIO OCASIO, DELFINA | Address on file | | | | | | | |
| 369345 | OCASIO OCASIO, ELIUT | Address on file | | | | | | | |
| 369346 | Ocasio Ocasio, Francisco | Address on file | | | | | | | |
| 369347 | OCASIO OCASIO, JOSE | Address on file | | | | | | | |
| 806986 | OCASIO OCASIO, KATHY | Address on file | | | | | | | |
| 369348 | OCASIO OCASIO, KIVEN | Address on file | | | | | | | |
| 806987 | OCASIO OCASIO, MARIA | Address on file | | | | | | | |
| 369349 | OCASIO OCASIO, MARIA DE LOS A | Address on file | | | | | | | |
| 369350 | OCASIO OCASIO, MARIA R | Address on file | | | | | | | |
| 369351 | OCASIO OCASIO, RENE | Address on file | | | | | | | |
| 369352 | OCASIO OCASIO, VICTOR | Address on file | | | | | | | |
| 369353 | OCASIO OLIVERAS, LIZMARIE | Address on file | | | | | | | |
| 369354 | OCASIO OLIVERAS, YASIRA | Address on file | | | | | | | |
| 369355 | OCASIO OLMO, JUAN | Address on file | | | | | | | |
| 369356 | OCASIO ORENGO, BENJAMIN | Address on file | | | | | | | |
| 369357 | OCASIO ORENGO, MILAGROS | Address on file | | | | | | | |
| 369358 | OCASIO ORTEGA, FRANCIS | Address on file | | | | | | | |
| 1803313 | Ocasio Ortega, Gisela M. | Address on file | | | | | | | |
| 1621023 | Ocasio Ortega, Gisela M. | Address on file | | | | | | | |
| 369359 | OCASIO ORTEGA, MANUEL | Address on file | | | | | | | |
| 369360 | OCASIO ORTEGA, NELIDA | Address on file | | | | | | | |
| 848758 | OCASIO ORTIZ FRANCISCO | URB MANSIONES DEL TOA | F7 CALLE 4 | | | TOA ALTA | PR | 00953 | |
| 369361 | OCASIO ORTIZ, ANA | Address on file | | | | | | | |
| 369362 | OCASIO ORTIZ, ANA H | Address on file | | | | | | | |
| 369363 | OCASIO ORTIZ, ANGEL A | Address on file | | | | | | | |
| 369364 | Ocasio Ortiz, Blas A | Address on file | | | | | | | |
| 369365 | OCASIO ORTIZ, BRENDALEE | Address on file | | | | | | | |
| 806988 | OCASIO ORTIZ, BRENDALEE | Address on file | | | | | | | |
| 369366 | OCASIO ORTIZ, CARMEN L | Address on file | | | | | | | |
| 369367 | OCASIO ORTIZ, CHRISTOPHER | Address on file | | | | | | | |
| 369368 | OCASIO ORTIZ, ESTEBAN | Address on file | | | | | | | |
| 369369 | OCASIO ORTIZ, FRANCISCO | Address on file | | | | | | | |
| 853908 | OCASIO ORTIZ, FRANCISCO | Address on file | | | | | | | |
| 1258954 | OCASIO ORTIZ, FRANCISCO | Address on file | | | | | | | |
| 369370 | OCASIO ORTIZ, FRANCISCO J | Address on file | | | | | | | |
| 369371 | OCASIO ORTIZ, GIOVANNI | Address on file | | | | | | | |
| 369372 | OCASIO ORTIZ, IVELISSE | Address on file | | | | | | | |
| 1258955 | OCASIO ORTIZ, JEFTE | Address on file | | | | | | | |

Exhibit F

Master Mailing List 3

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 369374 | OCASIO ORTIZ, JOAN M | Address on file | | | | | | | |
| 369375 | OCASIO ORTIZ, JOEL | Address on file | | | | | | | |
| 369376 | OCASIO ORTIZ, JOIARIB | Address on file | | | | | | | |
| 369377 | Ocasio Ortiz, Jorge M | Address on file | | | | | | | |
| 369378 | Ocasio Ortiz, Jose M | Address on file | | | | | | | |
| 369379 | OCASIO ORTIZ, JULIA | Address on file | | | | | | | |
| 369380 | OCASIO ORTIZ, LOURDES | Address on file | | | | | | | |
| 369381 | OCASIO ORTIZ, LUIS | Address on file | | | | | | | |
| 369382 | OCASIO ORTIZ, LUIS | Address on file | | | | | | | |
| 369383 | OCASIO ORTIZ, LUIS | Address on file | | | | | | | |
| 297570 | OCASIO ORTIZ, MARIA DE L | Address on file | | | | | | | |
| 297570 | OCASIO ORTIZ, MARIA DE L | Address on file | | | | | | | |
| 369384 | OCASIO ORTIZ, MARIA DE L. | Address on file | | | | | | | |
| 369385 | OCASIO ORTIZ, MARIA M | Address on file | | | | | | | |
| 369386 | OCASIO ORTIZ, MELVIN R. | Address on file | | | | | | | |
| 369387 | Ocasio Ortiz, Miguel | Address on file | | | | | | | |
| 369388 | OCASIO ORTIZ, NAYDA I. | Address on file | | | | | | | |
| 369389 | OCASIO ORTIZ, NORBERTO | Address on file | | | | | | | |
| 369390 | OCASIO ORTIZ, PEDRO | Address on file | | | | | | | |
| 369391 | OCASIO ORTIZ, RAMON LUIS | Address on file | | | | | | | |
| 369336 | OCASIO ORTIZ, RITA | Address on file | | | | | | | |
| 369392 | OCASIO ORTIZ, ROGELIO | Address on file | | | | | | | |
| 369394 | OCASIO ORTIZ, YELITZA | Address on file | | | | | | | |
| 806989 | OCASIO ORTIZ, YELITZA | Address on file | | | | | | | |
| 369395 | OCASIO ORTIZ, ZULIVETTE | Address on file | | | | | | | |
| 369396 | OCASIO OSORIO, VANESSA | Address on file | | | | | | | |
| 369397 | OCASIO OSORIO, WANDA | Address on file | | | | | | | |
| 369398 | Ocasio Osorio, Yaritza | Address on file | | | | | | | |
| 369399 | OCASIO OTERO, OTONIEL | Address on file | | | | | | | |
| 369400 | OCASIO OTERO, RICARDO L | Address on file | | | | | | | |
| 369401 | OCASIO OYOLA, LIZA | Address on file | | | | | | | |
| 369401 | OCASIO OYOLA, LIZA | Address on file | | | | | | | |
| 369401 | OCASIO OYOLA, LIZA | Address on file | | | | | | | |
| 369402 | Ocasio Oyola, Osvaldo | Address on file | | | | | | | |
| 369403 | Ocasio Pacheco, Jose | Address on file | | | | | | | |
| 369404 | OCASIO PADILLA, ARIEL O. | Address on file | | | | | | | |
| 369405 | OCASIO PADILLA, CARMELO | Address on file | | | | | | | |
| 369406 | OCASIO PADILLA, LESBIA | Address on file | | | | | | | |
| 369407 | OCASIO PADILLA, LISANDRA | Address on file | | | | | | | |
| 369408 | OCASIO PADILLA, RAFAEL | Address on file | | | | | | | |
| 369409 | Ocasio Padro, Karitza L. | Address on file | | | | | | | |
| 1985254 | OCASIO PAGAN, CARMEN MARIA | Address on file | | | | | | | |
| 2082521 | Ocasio Pagan, Carmen Maria | Address on file | | | | | | | |
| 806990 | OCASIO PAGAN, IRAIDA W | Address on file | | | | | | | |
| 369411 | OCASIO PAGAN, IRAIDA W | Address on file | | | | | | | |
| 806991 | OCASIO PAGAN, IRMA D | Address on file | | | | | | | |
| 369412 | Ocasio Pagan, Joalex F | Address on file | | | | | | | |
| 369413 | OCASIO PAGAN, JOSE E | Address on file | | | | | | | |
| 369414 | Ocasio Pagan, Jose R | Address on file | | | | | | | |
| 806992 | OCASIO PAGAN, KELIMER | Address on file | | | | | | | |
| 806993 | OCASIO PAGAN, KELIMER | Address on file | | | | | | | |
| 369416 | OCASIO PAGAN, LUCIN | Address on file | | | | | | | |
| 369417 | OCASIO PAGAN, SOL | Address on file | | | | | | | |
| 369418 | OCASIO PAGAN, TERESA | Address on file | | | | | | | |
| 2030127 | OCASIO PAGAN, TERESA | Address on file | | | | | | | |
| 369419 | OCASIO PAGAN, VERONICA | Address on file | | | | | | | |
| 369420 | Ocasio Pantoja, Angel E | Address on file | | | | | | | |
| 369421 | OCASIO PANTOJA, DARWIN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 369422 | Ocasio Pantoja, Pablo M | Address on file | | | | | | | |
| 369423 | OCASIO PARRA, MARIA M | Address on file | | | | | | | |
| 369424 | Ocasio Parra, Narcisus L | Address on file | | | | | | | |
| 369425 | OCASIO PEDROGO, EDUARDO J | Address on file | | | | | | | |
| 369426 | OCASIO PEDROGO, JULIO C. | Address on file | | | | | | | |
| 369427 | OCASIO PELUYERA, LUZ M. | Address on file | | | | | | | |
| 369428 | OCASIO PENA, IRENE | Address on file | | | | | | | |
| 369429 | OCASIO PENA, JOSUE | Address on file | | | | | | | |
| 369431 | OCASIO PEREZ, ALFREDO | Address on file | | | | | | | |
| 369432 | OCASIO PEREZ, ANA M. | Address on file | | | | | | | |
| 2150018 | Ocasio Perez, Claribel | Address on file | | | | | | | |
| 2141633 | Ocasio Perez, Efrain | Address on file | | | | | | | |
| 369433 | OCASIO PEREZ, HENRIQUETA | Address on file | | | | | | | |
| 369434 | OCASIO PEREZ, IRIS M | Address on file | | | | | | | |
| 1884925 | OCASIO PEREZ, IRIS M. | Address on file | | | | | | | |
| 806994 | OCASIO PEREZ, JOANNE | Address on file | | | | | | | |
| 369435 | OCASIO PEREZ, JOANNE | Address on file | | | | | | | |
| 369436 | OCASIO PEREZ, JORGE | Address on file | | | | | | | |
| 369437 | OCASIO PEREZ, LUIS A | Address on file | | | | | | | |
| 369438 | OCASIO PEREZ, LUIS A | Address on file | | | | | | | |
| 806995 | OCASIO PEREZ, LUIS B | Address on file | | | | | | | |
| 369439 | OCASIO PEREZ, LUZ M | Address on file | | | | | | | |
| 369440 | OCASIO PEREZ, LYMARI | Address on file | | | | | | | |
| 369441 | OCASIO PEREZ, MAGDALENA | Address on file | | | | | | | |
| 369442 | OCASIO PEREZ, MARIO | Address on file | | | | | | | |
| 369443 | OCASIO PEREZ, MARY | Address on file | | | | | | | |
| 369444 | OCASIO PEREZ, MELISSA | Address on file | | | | | | | |
| 369445 | OCASIO PEREZ, NILSA | Address on file | | | | | | | |
| 369446 | Ocasio Perez, Ramon | Address on file | | | | | | | |
| 369410 | OCASIO PEREZ, RUTH | Address on file | | | | | | | |
| 806996 | OCASIO PIZARRO, JOSE L | Address on file | | | | | | | |
| 369447 | OCASIO PIZARRO, JOSE L | Address on file | | | | | | | |
| 806997 | OCASIO PIZARRO, JOSE L. | Address on file | | | | | | | |
| 369448 | OCASIO PIZARRO, JUAN | Address on file | | | | | | | |
| 1423139 | OCASIO PIZARRO, KEYSA L. | Bo. Cacao | Carr 853 | Sector Los Fernández | | Carolina | PR | 00984 | |
| 369449 | OCASIO PIZARRO, KEYSA L. | Address on file | | | | | | | |
| 369451 | OCASIO PIZARRO, LUIXANGEL | Address on file | | | | | | | |
| 369450 | OCASIO PIZARRO, LUIXANGEL | Address on file | | | | | | | |
| 369452 | OCASIO PRIETO, NELSIE | Address on file | | | | | | | |
| 369453 | OCASIO QUINONES, ALLAN | Address on file | | | | | | | |
| 369454 | OCASIO QUINONES, ALLAN GABRIEL | Address on file | | | | | | | |
| 369455 | OCASIO QUINONES, LUZ | Address on file | | | | | | | |
| 369456 | OCASIO QUINONEZ, GRACIA L | Address on file | | | | | | | |
| 369457 | OCASIO QUINTANA, JULIO | Address on file | | | | | | | |
| 369458 | OCASIO QUIRINDONGO, VILMA | Address on file | | | | | | | |
| 2093911 | Ocasio Ramirez , Luz H. | Address on file | | | | | | | |
| 369459 | Ocasio Ramirez, Abel | Address on file | | | | | | | |
| 369460 | OCASIO RAMIREZ, JORGE A | Address on file | | | | | | | |
| 369461 | OCASIO RAMIREZ, JOSE M | Address on file | | | | | | | |
| 369462 | OCASIO RAMIREZ, KEILA | Address on file | | | | | | | |
| 1793487 | OCASIO RAMIREZ, LUZ H | Address on file | | | | | | | |
| 2119357 | Ocasio Ramirez, Luz H. | Address on file | | | | | | | |
| 2096757 | OCASIO RAMIREZ, LUZ H. | Address on file | | | | | | | |
| 369463 | OCASIO RAMIREZ, LUZ H. | Address on file | | | | | | | |
| 369464 | OCASIO RAMIREZ, MADIEL | Address on file | | | | | | | |
| 369465 | OCASIO RAMIREZ, MELVIN | Address on file | | | | | | | |
| 369466 | OCASIO RAMIREZ, NYDIA | Address on file | | | | | | | |
| 2126851 | Ocasio Ramirez, Ramon Geraldo | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2064602 | Ocasio Ramirez, Ramon Geraldo | Address on file | | | | | | | |
| 369467 | OCASIO RAMIREZ, ROBERTO | Address on file | | | | | | | |
| 369468 | OCASIO RAMIREZ, SHAYLEEN | Address on file | | | | | | | |
| 369469 | OCASIO RAMOS, ANGEL M | Address on file | | | | | | | |
| 369470 | OCASIO RAMOS, DORALIS | Address on file | | | | | | | |
| 369471 | OCASIO RAMOS, ELIAS | Address on file | | | | | | | |
| 369472 | OCASIO RAMOS, ERNESTO | Address on file | | | | | | | |
| 369473 | OCASIO RAMOS, HECMARY | Address on file | | | | | | | |
| 369474 | OCASIO RAMOS, ISRAEL | Address on file | | | | | | | |
| 369475 | OCASIO RAMOS, JESSICA | Address on file | | | | | | | |
| 369476 | OCASIO RAMOS, JUAN M. | Address on file | | | | | | | |
| 369477 | OCASIO RAMOS, JUAN T | Address on file | | | | | | | |
| 806998 | OCASIO RAMOS, KATTY J | Address on file | | | | | | | |
| 806999 | OCASIO RAMOS, KATY | Address on file | | | | | | | |
| 1425591 | OCASIO RAMOS, LARRY | Address on file | | | | | | | |
| 369478 | OCASIO RAMOS, LARRY | Address on file | | | | | | | |
| 807000 | OCASIO RAMOS, MARITZA | Address on file | | | | | | | |
| 369480 | OCASIO RAMOS, MARITZA | Address on file | | | | | | | |
| 369481 | OCASIO RAMOS, RICARDO REY | Address on file | | | | | | | |
| 807001 | OCASIO REILLO, HOGLA | Address on file | | | | | | | |
| 369482 | OCASIO REILLO, HOGLA R | Address on file | | | | | | | |
| 2110359 | Ocasio Reillo, Iris S. | Address on file | | | | | | | |
| 1945327 | Ocasio Reillo, Iris S. | Address on file | | | | | | | |
| 369483 | OCASIO REILLO, IRIS S. | Address on file | | | | | | | |
| 369484 | OCASIO REILLO, LUZ R. | Address on file | | | | | | | |
| 369485 | OCASIO REILLO, ZULMA I | Address on file | | | | | | | |
| 369486 | OCASIO RENTAS, RAYSA | Address on file | | | | | | | |
| 1468991 | OCASIO REPOLLET, JOSE B. | Address on file | | | | | | | |
| 369488 | OCASIO RESTO, MARIA TERESA | Address on file | | | | | | | |
| 807002 | OCASIO RESTO, MIGDALIA | Address on file | | | | | | | |
| 369489 | Ocasio Reyes, Edwin A | Address on file | | | | | | | |
| 369490 | OCASIO REYES, EILEEN | Address on file | | | | | | | |
| 807004 | OCASIO REYES, ITZA | Address on file | | | | | | | |
| 369491 | OCASIO REYES, IVONNE M | Address on file | | | | | | | |
| 369492 | OCASIO REYES, KAREN | Address on file | | | | | | | |
| 369493 | OCASIO REYES, LUIS | Address on file | | | | | | | |
| 369494 | OCASIO REYES, LUIS A | Address on file | | | | | | | |
| 807005 | OCASIO REYES, MARILYN | Address on file | | | | | | | |
| 369495 | OCASIO REYES, RICARDO | Address on file | | | | | | | |
| 369496 | OCASIO REYES, YANIRA | Address on file | | | | | | | |
| 1733932 | Ocasio Rios, Darwin | Address on file | | | | | | | |
| 1688774 | Ocasio Rios, Darwin A | Address on file | | | | | | | |
| 369497 | OCASIO RIOS, DARWIN A | Address on file | | | | | | | |
| 369498 | OCASIO RIOS, FRANCISCO | Address on file | | | | | | | |
| 369499 | Ocasio Rios, Francisco J | Address on file | | | | | | | |
| 369500 | OCASIO RIOS, JOEL | Address on file | | | | | | | |
| 369501 | OCASIO RIOS, JORGE | Address on file | | | | | | | |
| 369502 | OCASIO RIOS, JOSE | Address on file | | | | | | | |
| 686613 | OCASIO RIOS, JOSE | Address on file | | | | | | | |
| 686613 | OCASIO RIOS, JOSE | Address on file | | | | | | | |
| 369503 | OCASIO RIOS, LILLIAM | Address on file | | | | | | | |
| 369504 | OCASIO RIOS, UZZIEL | Address on file | | | | | | | |
| 1517828 | Ocasio Rivera , Angel L. | Address on file | | | | | | | |
| 1878581 | Ocasio Rivera , Maria O. | Address on file | | | | | | | |
| 369505 | OCASIO RIVERA, ADRIAN | Address on file | | | | | | | |
| 369506 | OCASIO RIVERA, AMARYLLIS | Address on file | | | | | | | |
| 2052647 | OCASIO RIVERA, AMARYLLIS | Address on file | | | | | | | |
| 369507 | OCASIO RIVERA, ANA H. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 133 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 369508 | Ocasio Rivera, Angel Luis | Address on file | | | | | | | |
| 2096430 | OCASIO RIVERA, ANGELICA | PO BOX 373 | | | | ANGELES | PR | 00611 | |
| 369509 | OCASIO RIVERA, ANGELICA | Address on file | | | | | | | |
| 369510 | OCASIO RIVERA, ARIEL | Address on file | | | | | | | |
| 369511 | OCASIO RIVERA, BRENDA | Address on file | | | | | | | |
| 369512 | Ocasio Rivera, Brenda Enid | Address on file | | | | | | | |
| 369513 | OCASIO RIVERA, CARLOS | Address on file | | | | | | | |
| 1987715 | Ocasio Rivera, Carmelo | Address on file | | | | | | | |
| 807007 | OCASIO RIVERA, CARMEN | Address on file | | | | | | | |
| 369514 | OCASIO RIVERA, CARMEN | Address on file | | | | | | | |
| 369515 | Ocasio Rivera, Carmen | Address on file | | | | | | | |
| 1983977 | Ocasio Rivera, Carmen M | Address on file | | | | | | | |
| 369516 | OCASIO RIVERA, CARMEN M | Address on file | | | | | | | |
| 1978218 | Ocasio Rivera, Carmen M | Address on file | | | | | | | |
| 369517 | OCASIO RIVERA, CARMEN T | Address on file | | | | | | | |
| 1633123 | Ocasio Rivera, Carmen T. | Address on file | | | | | | | |
| 369518 | OCASIO RIVERA, DAVID | Address on file | | | | | | | |
| 369519 | OCASIO RIVERA, DENISSE | Address on file | | | | | | | |
| 369520 | OCASIO RIVERA, DENISSE JOARIS | Address on file | | | | | | | |
| 807008 | OCASIO RIVERA, EDEMY | Address on file | | | | | | | |
| 840055 | OCASIO RIVERA, ELBA | LCDO. VÍCTOR M. BERMÚDEZ PÉREZ | URB VILLA ANDALUCÍA CALLE RONDA #A-22 | | | SAN JUAN | PR | 00926 | |
| 1760905 | Ocasio Rivera, Elba | Address on file | | | | | | | |
| 369522 | OCASIO RIVERA, ELBA E. | Address on file | | | | | | | |
| 2045334 | Ocasio Rivera, Elba I | Address on file | | | | | | | |
| 369523 | OCASIO RIVERA, ELENA | Address on file | | | | | | | |
| 369524 | OCASIO RIVERA, ELIA | Address on file | | | | | | | |
| 369525 | OCASIO RIVERA, ELISAMUEL | Address on file | | | | | | | |
| 807009 | OCASIO RIVERA, ELVIA | Address on file | | | | | | | |
| 369526 | OCASIO RIVERA, ELVIA G | Address on file | | | | | | | |
| 369527 | OCASIO RIVERA, ELVIN F | Address on file | | | | | | | |
| 369528 | Ocasio Rivera, Emanuel | Address on file | | | | | | | |
| 1612920 | OCASIO RIVERA, ERIC | Address on file | | | | | | | |
| 369529 | OCASIO RIVERA, ERIC | Address on file | | | | | | | |
| 369530 | OCASIO RIVERA, ERIC | Address on file | | | | | | | |
| 369531 | OCASIO RIVERA, ERICK | Address on file | | | | | | | |
| 369532 | OCASIO RIVERA, ERNESTO | Address on file | | | | | | | |
| 369533 | OCASIO RIVERA, EVELYN | Address on file | | | | | | | |
| 369534 | OCASIO RIVERA, HECNARY | Address on file | | | | | | | |
| 369535 | OCASIO RIVERA, IRIS E | Address on file | | | | | | | |
| 369536 | OCASIO RIVERA, ISABEL | Address on file | | | | | | | |
| 369537 | OCASIO RIVERA, IVAN | Address on file | | | | | | | |
| 369538 | OCASIO RIVERA, IVAN L | Address on file | | | | | | | |
| 807011 | OCASIO RIVERA, JAZMIN | Address on file | | | | | | | |
| 807012 | OCASIO RIVERA, JENNIES | Address on file | | | | | | | |
| 369539 | OCASIO RIVERA, JENNIES F | Address on file | | | | | | | |
| 1808198 | Ocasio Rivera, Jennies Frances | Address on file | | | | | | | |
| 369540 | OCASIO RIVERA, JESUS O | Address on file | | | | | | | |
| 369541 | OCASIO RIVERA, JORGE | Address on file | | | | | | | |
| 369542 | OCASIO RIVERA, JOSE | Address on file | | | | | | | |
| 369543 | OCASIO RIVERA, JOSE | Address on file | | | | | | | |
| 369544 | OCASIO RIVERA, JOSE | Address on file | | | | | | | |
| 369545 | OCASIO RIVERA, JOSE M | Address on file | | | | | | | |
| 807013 | OCASIO RIVERA, JOSE M | Address on file | | | | | | | |
| 369546 | OCASIO RIVERA, JOSE M. | Address on file | | | | | | | |
| 1836394 | Ocasio Rivera, Jose Manuel | Address on file | | | | | | | |
| 369548 | OCASIO RIVERA, JOSE R | Address on file | | | | | | | |
| 369547 | OCASIO RIVERA, JOSE R | Address on file | | | | | | | |
| 369549 | OCASIO RIVERA, JUAN | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 134 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 369550 | OCASIO RIVERA, KAREN | Address on file | | | | | | | |
| 369551 | OCASIO RIVERA, KAREN ZOE | Address on file | | | | | | | |
| 1808098 | Ocasio Rivera, Keila | Address on file | | | | | | | |
| 1753113 | Ocasio Rivera, Keila | Address on file | | | | | | | |
| 369554 | Ocasio RIVERA, KELVIN | Address on file | | | | | | | |
| 369553 | Ocasio Rivera, Kelvin | Address on file | | | | | | | |
| 369555 | OCASIO RIVERA, LIZETTE | Address on file | | | | | | | |
| 369556 | OCASIO RIVERA, LUIS | Address on file | | | | | | | |
| 369557 | OCASIO RIVERA, LUIS | Address on file | | | | | | | |
| 807014 | OCASIO RIVERA, LUIS D | Address on file | | | | | | | |
| 369558 | OCASIO RIVERA, LUZ | Address on file | | | | | | | |
| 807015 | OCASIO RIVERA, MAIRA I | Address on file | | | | | | | |
| 369559 | OCASIO RIVERA, MARGARITA | Address on file | | | | | | | |
| 369560 | OCASIO RIVERA, MARIA | Address on file | | | | | | | |
| 2001983 | Ocasio Rivera, Maria E. | Address on file | | | | | | | |
| 369562 | OCASIO RIVERA, MARIA O | Address on file | | | | | | | |
| 2019466 | Ocasio Rivera, Maria O. | Address on file | | | | | | | |
| 807016 | OCASIO RIVERA, MARTA | Address on file | | | | | | | |
| 1753165 | Ocasio Rivera, Marta L | Address on file | | | | | | | |
| 369563 | OCASIO RIVERA, MARTA L | Address on file | | | | | | | |
| 1748170 | Ocasio Rivera, Marta L. | Address on file | | | | | | | |
| 369564 | OCASIO RIVERA, MELISSA | Address on file | | | | | | | |
| 369565 | OCASIO RIVERA, NATASHA | Address on file | | | | | | | |
| 369566 | OCASIO RIVERA, PEDRO | Address on file | | | | | | | |
| 369567 | OCASIO RIVERA, RAMON | Address on file | | | | | | | |
| 369568 | OCASIO RIVERA, RAMON | Address on file | | | | | | | |
| 807017 | OCASIO RIVERA, RICARDO | Address on file | | | | | | | |
| 369571 | OCASIO RIVERA, RICHARD | Address on file | | | | | | | |
| 369570 | OCASIO RIVERA, RICHARD | Address on file | | | | | | | |
| 369572 | OCASIO RIVERA, RUTH M | Address on file | | | | | | | |
| 807018 | OCASIO RIVERA, SOL | Address on file | | | | | | | |
| 369573 | OCASIO RIVERA, SOL A | Address on file | | | | | | | |
| 369574 | OCASIO RIVERA, TEOFILO | Address on file | | | | | | | |
| 369575 | OCASIO RIVERA, UBALDO | Address on file | | | | | | | |
| 369576 | OCASIO RIVERA, WANDA | Address on file | | | | | | | |
| 369577 | OCASIO RIVERA, YAMIR | Address on file | | | | | | | |
| 807019 | OCASIO RIVERA, YAMIR | Address on file | | | | | | | |
| 1632648 | Ocasio Rivera, Yamir | Address on file | | | | | | | |
| 369578 | OCASIO RIVERA, YAMIRA | Address on file | | | | | | | |
| 369579 | OCASIO RIVERA, YARA | Address on file | | | | | | | |
| 369580 | OCASIO RIVERA, ZORAIDA | Address on file | | | | | | | |
| 369582 | OCASIO RIVERO, CARMELO | Address on file | | | | | | | |
| 1987822 | Ocasio Rivero, Teofilo | Address on file | | | | | | | |
| 1954440 | Ocasio Rivero, Teofilo | Address on file | | | | | | | |
| 369583 | OCASIO ROBLES, ANNIE | Address on file | | | | | | | |
| 369584 | OCASIO ROBLES, JESUS | Address on file | | | | | | | |
| 369585 | OCASIO ROBLES, JOSE A. | Address on file | | | | | | | |
| 369586 | OCASIO ROBLES, SONIA N. | Address on file | | | | | | | |
| 1801449 | Ocasio Roche , Betsy V. | Address on file | | | | | | | |
| 369587 | OCASIO ROCHE, BETSY V | Address on file | | | | | | | |
| 807020 | OCASIO ROCHE, BETSY V | Address on file | | | | | | | |
| 369588 | OCASIO RODRIGUEZ MD, JUAN A | Address on file | | | | | | | |
| 369589 | OCASIO RODRIGUEZ, ADA I | Address on file | | | | | | | |
| 1993925 | Ocasio Rodriguez, Ada Iris | Address on file | | | | | | | |
| 369590 | OCASIO RODRIGUEZ, ALICE E | Address on file | | | | | | | |
| 369591 | OCASIO RODRIGUEZ, ANGEL L | Address on file | | | | | | | |
| 1865838 | Ocasio Rodriguez, Angel Luis | Address on file | | | | | | | |
| 807021 | OCASIO RODRIGUEZ, ANGELINA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 369592 | OCASIO RODRIGUEZ, ANGELINA | Address on file | | | | | | | |
| 369593 | OCASIO RODRIGUEZ, BRYAN | Address on file | | | | | | | |
| 369594 | OCASIO RODRIGUEZ, CARILIN | Address on file | | | | | | | |
| 369595 | OCASIO RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 369596 | OCASIO RODRIGUEZ, CARMEN D | Address on file | | | | | | | |
| 369597 | OCASIO RODRIGUEZ, CELIA | Address on file | | | | | | | |
| 1851564 | Ocasio Rodriguez, Celia E. | Address on file | | | | | | | |
| 369598 | OCASIO RODRIGUEZ, CHABELLIE M | Address on file | | | | | | | |
| 369599 | OCASIO RODRIGUEZ, DIANA | Address on file | | | | | | | |
| 369600 | OCASIO RODRIGUEZ, EDWIN | Address on file | | | | | | | |
| 807023 | OCASIO RODRIGUEZ, EDWIN | Address on file | | | | | | | |
| 369601 | OCASIO RODRIGUEZ, ENID | Address on file | | | | | | | |
| 369603 | OCASIO RODRIGUEZ, ISABEL | Address on file | | | | | | | |
| 369602 | OCASIO RODRIGUEZ, ISABEL | Address on file | | | | | | | |
| 369605 | OCASIO RODRIGUEZ, IVELISSE | Address on file | | | | | | | |
| 369606 | OCASIO RODRIGUEZ, JAVIER | Address on file | | | | | | | |
| 369607 | OCASIO RODRIGUEZ, JEANETTE | Address on file | | | | | | | |
| 1782939 | OCASIO RODRIGUEZ, JEANETTE | Address on file | | | | | | | |
| 369608 | OCASIO RODRIGUEZ, JOSE BENIGNO | Address on file | | | | | | | |
| 369609 | OCASIO RODRIGUEZ, JOSE E | Address on file | | | | | | | |
| 369610 | OCASIO RODRIGUEZ, JOSE J | Address on file | | | | | | | |
| 369611 | OCASIO RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 369612 | OCASIO RODRIGUEZ, LINE | Address on file | | | | | | | |
| 807024 | OCASIO RODRIGUEZ, LUIS R | Address on file | | | | | | | |
| 2166095 | Ocasio Rodriguez, Margarita | Address on file | | | | | | | |
| 369613 | OCASIO RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 369614 | OCASIO RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 853909 | OCASIO RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 369615 | OCASIO RODRIGUEZ, MARIA E | Address on file | | | | | | | |
| 369616 | OCASIO RODRIGUEZ, MELVIN | Address on file | | | | | | | |
| 369617 | OCASIO RODRIGUEZ, NORMA | Address on file | | | | | | | |
| 369618 | OCASIO RODRIGUEZ, OSVALDO | Address on file | | | | | | | |
| 369619 | OCASIO RODRIGUEZ, RAMONITA | Address on file | | | | | | | |
| 369620 | OCASIO RODRIGUEZ, ROBERT | Address on file | | | | | | | |
| 369621 | OCASIO RODRIGUEZ, ROSA M | Address on file | | | | | | | |
| 369622 | OCASIO RODRIGUEZ, ROSEMARIE | Address on file | | | | | | | |
| 369373 | OCASIO RODRIGUEZ, RUBEN | Address on file | | | | | | | |
| 369623 | OCASIO RODRIGUEZ, RUTH | Address on file | | | | | | | |
| 369624 | OCASIO RODRIGUEZ, SALLY | Address on file | | | | | | | |
| 369625 | OCASIO RODRIGUEZ, SAMMY | Address on file | | | | | | | |
| 369626 | OCASIO RODRIGUEZ, SERMAN | Address on file | | | | | | | |
| 369627 | OCASIO RODRIGUEZ, SHEILA | Address on file | | | | | | | |
| 369629 | OCASIO RODRIGUEZ, SOCORRO | Address on file | | | | | | | |
| 369630 | OCASIO RODRIGUEZ, TED | Address on file | | | | | | | |
| 369631 | OCASIO RODRIGUEZ, WANDA | Address on file | | | | | | | |
| 1957280 | Ocasio Rodriguez, Yazmin | Address on file | | | | | | | |
| 369633 | OCASIO ROHENA, ADALBERTO | Address on file | | | | | | | |
| 369634 | OCASIO ROIG, SUGEIN | Address on file | | | | | | | |
| 369635 | OCASIO ROJAS, ARACELIS | Address on file | | | | | | | |
| 369636 | OCASIO ROJAS, JOSE | Address on file | | | | | | | |
| 369637 | Ocasio Rojas, Jose A | Address on file | | | | | | | |
| 369638 | OCASIO ROJAS, JUAN | Address on file | | | | | | | |
| 369639 | OCASIO ROJAS, MARGARITA | Address on file | | | | | | | |
| 369640 | OCASIO ROLDAN, ELISA | Address on file | | | | | | | |
| 369641 | OCASIO ROLON, JOSE A | Address on file | | | | | | | |
| 369642 | OCASIO ROMAN, ALFREDO | Address on file | | | | | | | |
| 369643 | OCASIO ROMAN, BELIA A. | Address on file | | | | | | | |
| 369644 | OCASIO ROMAN, EMILY | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 136 of 5927

Exhibit F

Master Mailing List 3

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 369645 | OCASIO ROMAN, JOSE | Address on file | | | | | | | |
| 369646 | OCASIO ROMAN, JUSTA | Address on file | | | | | | | |
| 369647 | OCASIO ROMAN, RAFAEL | Address on file | | | | | | | |
| 369648 | OCASIO ROMAN, RAFAEL | Address on file | | | | | | | |
| 369649 | OCASIO ROMERO, ULISES | Address on file | | | | | | | |
| 369650 | OCASIO ROQUE, AWILDA | Address on file | | | | | | | |
| 369651 | OCASIO ROQUE, SANTOS | Address on file | | | | | | | |
| 369652 | OCASIO ROSA, ANA J. | Address on file | | | | | | | |
| 369653 | OCASIO ROSA, ANGEL | Address on file | | | | | | | |
| 369654 | OCASIO ROSA, JONATHAN | Address on file | | | | | | | |
| 369656 | OCASIO ROSA, JUAN | Address on file | | | | | | | |
| 369657 | OCASIO ROSA, MARIA M | Address on file | | | | | | | |
| 2134277 | Ocasio Rosa, Maria M. | Address on file | | | | | | | |
| 369658 | OCASIO ROSA, MARIA Y | Address on file | | | | | | | |
| 807026 | OCASIO ROSA, MAYRA | Address on file | | | | | | | |
| 2049051 | Ocasio Rosa, Mayra M | Address on file | | | | | | | |
| 369659 | OCASIO ROSA, MAYRA M | Address on file | | | | | | | |
| 2068769 | Ocasio Rosa, Mayra M. | Address on file | | | | | | | |
| 369660 | OCASIO ROSA, MICHELLE | Address on file | | | | | | | |
| 807027 | OCASIO ROSADO, ANGEL | Address on file | | | | | | | |
| 369662 | OCASIO ROSADO, ANGEL R | Address on file | | | | | | | |
| 369663 | OCASIO ROSADO, ARLENE | Address on file | | | | | | | |
| 369664 | OCASIO ROSADO, CINTHYA | Address on file | | | | | | | |
| 369665 | OCASIO ROSADO, EDILBERTO | Address on file | | | | | | | |
| 369666 | OCASIO ROSADO, JANNETTE | Address on file | | | | | | | |
| 369667 | OCASIO ROSADO, JENNIFER | Address on file | | | | | | | |
| 369668 | OCASIO ROSADO, JOSE | Address on file | | | | | | | |
| 369669 | OCASIO ROSADO, JOSUE O. | Address on file | | | | | | | |
| 369670 | Ocasio Rosado, Luis | Address on file | | | | | | | |
| 369671 | Ocasio Rosado, Moises | Address on file | | | | | | | |
| 369672 | OCASIO ROSADO, NILSA E | Address on file | | | | | | | |
| 1581064 | OCASIO ROSADO, NILSA E. | Address on file | | | | | | | |
| 369673 | OCASIO ROSADO, NOELIA | Address on file | | | | | | | |
| 369674 | OCASIO ROSADO, XYOMARA | Address on file | | | | | | | |
| 369675 | OCASIO ROSARIO, ADALIRIS | Address on file | | | | | | | |
| 807028 | OCASIO ROSARIO, ADALIRIS | Address on file | | | | | | | |
| 369676 | OCASIO ROSARIO, CARMEN S | Address on file | | | | | | | |
| 369677 | OCASIO ROSARIO, CARMEN T | Address on file | | | | | | | |
| 807030 | OCASIO ROSARIO, DIGNA L | Address on file | | | | | | | |
| 369678 | OCASIO ROSARIO, DIGNA L | Address on file | | | | | | | |
| 1988567 | Ocasio Rosario, Digna L. | Address on file | | | | | | | |
| 1957294 | Ocasio Rosario, Digna L. | Address on file | | | | | | | |
| 369679 | OCASIO ROSARIO, FELIX | Address on file | | | | | | | |
| 807031 | OCASIO ROSARIO, FRANCES | Address on file | | | | | | | |
| 369680 | OCASIO ROSARIO, HARRY | Address on file | | | | | | | |
| 2073050 | OCASIO ROSARIO, JOSEFA | Address on file | | | | | | | |
| 369681 | OCASIO ROSARIO, JOSEFA | Address on file | | | | | | | |
| 1938482 | Ocasio Rosario, Josefa | Address on file | | | | | | | |
| 369682 | OCASIO ROSARIO, JUAN C | Address on file | | | | | | | |
| 807032 | OCASIO ROSARIO, JUAN C. | Address on file | | | | | | | |
| 2207099 | Ocasio Rosario, Marcos | Address on file | | | | | | | |
| 369683 | OCASIO ROSARIO, MIGUEL | Address on file | | | | | | | |
| 369684 | OCASIO ROSARIO, OLGA I | Address on file | | | | | | | |
| 2128553 | Ocasio Rosas, Jose L. | Address on file | | | | | | | |
| 369685 | OCASIO RUIZ, ANGEL M. | Address on file | | | | | | | |
| 369686 | OCASIO RUIZ, GIOVANNI | Address on file | | | | | | | |
| 1497267 | Ocasio Ruiz, Glorivy | Address on file | | | | | | | |
| 369687 | Ocasio Ruiz, Gloryvi | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 369688 | OCASIO RUIZ, JESSICA | Address on file | | | | | | | |
| 369689 | OCASIO RUIZ, JOSE | Address on file | | | | | | | |
| 369690 | OCASIO RUIZ, LUZ | Address on file | | | | | | | |
| 807033 | OCASIO SAEZ, YOMARIS | Address on file | | | | | | | |
| 369691 | OCASIO SAEZ, YOMARIS | Address on file | | | | | | | |
| 369692 | OCASIO SAEZ, ZORIMAR | Address on file | | | | | | | |
| 369693 | OCASIO SALAMAN, LETICIA I. | Address on file | | | | | | | |
| 369695 | OCASIO SALDANA, DENNISE | Address on file | | | | | | | |
| 369694 | OCASIO SALDANA, DENNISE | Address on file | | | | | | | |
| 369696 | OCASIO SALGADO, ANGELITA | Address on file | | | | | | | |
| 2008218 | OCASIO SALGADO, DANIEL | Address on file | | | | | | | |
| 369697 | OCASIO SALGADO, DANIEL | Address on file | | | | | | | |
| 369698 | OCASIO SALIB, YEISON | Address on file | | | | | | | |
| 369699 | OCASIO SANABRIA, GLORIA L | Address on file | | | | | | | |
| 369700 | OCASIO SANABRIA, HECTOR | Address on file | | | | | | | |
| 2160856 | Ocasio Sanabria, Hector Rodrigo | Address on file | | | | | | | |
| 369701 | OCASIO SANABRIA, SAMUEL | Address on file | | | | | | | |
| 369702 | OCASIO SANCHEZ, ADALIS | Address on file | | | | | | | |
| 369703 | OCASIO SANCHEZ, ANGEL | Address on file | | | | | | | |
| 369704 | OCASIO SANCHEZ, FRANCHESKA | Address on file | | | | | | | |
| 369705 | OCASIO SANCHEZ, JOANELLY | Address on file | | | | | | | |
| 369706 | OCASIO SANCHEZ, JORGE | Address on file | | | | | | | |
| 369707 | OCASIO SANCHEZ, JULISSA | Address on file | | | | | | | |
| 369708 | OCASIO SANCHEZ, LUIS O. | Address on file | | | | | | | |
| 369709 | OCASIO SANCHEZ, MARIA | Address on file | | | | | | | |
| 369710 | OCASIO SANCHEZ, MARISOL | Address on file | | | | | | | |
| 369712 | OCASIO SANCHEZ, NILSA | Address on file | | | | | | | |
| 369713 | OCASIO SANCHEZ, PABLO | Address on file | | | | | | | |
| 369714 | OCASIO SANCHEZ, PLACIDO | Address on file | | | | | | | |
| 1258956 | OCASIO SANCHEZ, ROSA | Address on file | | | | | | | |
| 807034 | OCASIO SANCHEZ, ROSIMAR | Address on file | | | | | | | |
| 807035 | OCASIO SANCHEZ, ROSIMAR | Address on file | | | | | | | |
| 2078747 | Ocasio Sanchez, Rosimar | Address on file | | | | | | | |
| 369716 | OCASIO SANCHEZ, SAMUEL | Address on file | | | | | | | |
| 369717 | OCASIO SANCHEZ, SORAYA | Address on file | | | | | | | |
| 369718 | OCASIO SANCHEZ, ZORAIDA | Address on file | | | | | | | |
| 369719 | OCASIO SANDOVAL, IRIS A. | Address on file | | | | | | | |
| 369720 | OCASIO SANFELIZ, GUILLERMO | Address on file | | | | | | | |
| 369721 | OCASIO SANJURJO, WANDY | Address on file | | | | | | | |
| 369722 | OCASIO SANTA MD, RAFAEL | Address on file | | | | | | | |
| 369723 | OCASIO SANTA, KAYLA | Address on file | | | | | | | |
| 369724 | OCASIO SANTAELLA, ANABEL | Address on file | | | | | | | |
| 369725 | OCASIO SANTAELLA, SONIA N. | Address on file | | | | | | | |
| 369726 | Ocasio Santana, Joey | Address on file | | | | | | | |
| 369727 | OCASIO SANTANA, MARLENE | Address on file | | | | | | | |
| 369728 | Ocasio Santana, Ramon | Address on file | | | | | | | |
| 731813 | OCASIO SANTIAGO VELEZ | HC 1 BOX 20511 | | | | CABO ROJO | PR | 00623 | |
| 369729 | OCASIO SANTIAGO, ABIGAIL | Address on file | | | | | | | |
| 369730 | OCASIO SANTIAGO, ANATILDE | Address on file | | | | | | | |
| 369731 | OCASIO SANTIAGO, AXEL | Address on file | | | | | | | |
| 369732 | OCASIO SANTIAGO, CARMEN | Address on file | | | | | | | |
| 369734 | OCASIO SANTIAGO, DANIEL | Address on file | | | | | | | |
| 369735 | OCASIO SANTIAGO, EDGARDO | Address on file | | | | | | | |
| 369736 | OCASIO SANTIAGO, EDWIN | Address on file | | | | | | | |
| 369737 | OCASIO SANTIAGO, HECTOR | Address on file | | | | | | | |
| 369738 | OCASIO SANTIAGO, JESUS | Address on file | | | | | | | |
| 369739 | OCASIO SANTIAGO, JOHN M | Address on file | | | | | | | |
| 369740 | OCASIO SANTIAGO, JOSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 138 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 369741 | OCASIO SANTIAGO, JOSE | Address on file | | | | | | | |
| 369742 | OCASIO SANTIAGO, JULYVETTE | Address on file | | | | | | | |
| 369743 | Ocasio Santiago, Luis | Address on file | | | | | | | |
| 369744 | OCASIO SANTIAGO, LUIS | Address on file | | | | | | | |
| 369745 | OCASIO SANTIAGO, LUIS A | Address on file | | | | | | | |
| 807036 | OCASIO SANTIAGO, LUZ | Address on file | | | | | | | |
| 369746 | OCASIO SANTIAGO, LUZ M | Address on file | | | | | | | |
| 2074048 | Ocasio Santiago, Luz M. | Address on file | | | | | | | |
| 369747 | OCASIO SANTIAGO, MARJORIE | Address on file | | | | | | | |
| 369748 | OCASIO SANTIAGO, OLGA L | Address on file | | | | | | | |
| 2033487 | Ocasio Santiago, Olga L. | Address on file | | | | | | | |
| 807037 | OCASIO SANTIAGO, SANDRA | Address on file | | | | | | | |
| 369749 | OCASIO SANTIAGO, SANDRA I | Address on file | | | | | | | |
| 369750 | OCASIO SANTIAGO, WILFREDO | Address on file | | | | | | | |
| 807038 | OCASIO SANTIAGO, YARAIMA D | Address on file | | | | | | | |
| 807039 | OCASIO SANTIAGO, YOLANDA | Address on file | | | | | | | |
| 369751 | OCASIO SANTIAGO, YOLANDA | Address on file | | | | | | | |
| 369752 | OCASIO SANTIAGO, ZOBEIDA | Address on file | | | | | | | |
| 369753 | OCASIO SANTOS, FRANCISCA | Address on file | | | | | | | |
| 369754 | OCASIO SANTOS, HECTOR | Address on file | | | | | | | |
| 369755 | OCASIO SAURI, MIGUEL | Address on file | | | | | | | |
| 369756 | OCASIO SEPULVEDA, JOHANNA | Address on file | | | | | | | |
| 369757 | OCASIO SERRANO, AITZA H. | Address on file | | | | | | | |
| 369758 | OCASIO SERRANO, ASHLEY | Address on file | | | | | | | |
| 369759 | Ocasio Serrano, Edwin | Address on file | | | | | | | |
| 369761 | OCASIO SERRANO, MARIA E. | Address on file | | | | | | | |
| 1860924 | OCASIO SERRANO, MARIA E. | Address on file | | | | | | | |
| 369762 | OCASIO SERRANO, MARTA Z | Address on file | | | | | | | |
| 369763 | OCASIO SERRANO, MILAGROS | Address on file | | | | | | | |
| 369764 | OCASIO SERRANO, ODALYS | Address on file | | | | | | | |
| 369765 | OCASIO SIERRA, JENNIFER M | Address on file | | | | | | | |
| 369766 | OCASIO SIERRA, JOSE | Address on file | | | | | | | |
| 369767 | OCASIO SILVA, JEREMIAH | Address on file | | | | | | | |
| 369768 | OCASIO SILVA, SAMMY | Address on file | | | | | | | |
| 369769 | OCASIO SOTERO, SUANNET | Address on file | | | | | | | |
| 369770 | OCASIO SOTO, AMPARO | Address on file | | | | | | | |
| 369771 | OCASIO SOTO, ANDRES | Address on file | | | | | | | |
| 1567447 | Ocasio Soto, Edwin | Address on file | | | | | | | |
| 369772 | OCASIO SOTO, EDWIN | Address on file | | | | | | | |
| 369773 | OCASIO SOTO, JOSE A | Address on file | | | | | | | |
| 807040 | OCASIO SOTO, MAYRA | Address on file | | | | | | | |
| 369774 | OCASIO SOTO, MAYRA | Address on file | | | | | | | |
| 369775 | OCASIO SOTO, MAYRA M | Address on file | | | | | | | |
| 369776 | OCASIO SOTO, VIVIAN J. | Address on file | | | | | | | |
| 369777 | OCASIO TANON, YOLANDA | Address on file | | | | | | | |
| 369778 | OCASIO TAPIA, ARACELYS | Address on file | | | | | | | |
| 369779 | OCASIO TARDY, MICHAEL | Address on file | | | | | | | |
| 369780 | OCASIO TASCON, MARIA | Address on file | | | | | | | |
| 369781 | OCASIO TEISIONNIERE, GEORGIANNE | Address on file | | | | | | | |
| 369782 | OCASIO TERRON, NOEMI | Address on file | | | | | | | |
| 366169 | OCASIO TERRON, NOEMI | Address on file | | | | | | | |
| 369783 | OCASIO TIRADO, MARIA | Address on file | | | | | | | |
| 369784 | OCASIO TORO, NIDIA | Address on file | | | | | | | |
| 1705800 | Ocasio Toro, Nidia Iris | Address on file | | | | | | | |
| 1705800 | Ocasio Toro, Nidia Iris | Address on file | | | | | | | |
| 369785 | OCASIO TORO, RAMON | Address on file | | | | | | | |
| 369786 | OCASIO TORRECH, VANESSA | Address on file | | | | | | | |
| 369787 | OCASIO TORRES MD, LUIS J | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 369788 | Ocasio Torres, Abraham | Address on file | | | | | | | |
| 369789 | OCASIO TORRES, AGNES | Address on file | | | | | | | |
| 369790 | OCASIO TORRES, ARLENE | Address on file | | | | | | | |
| 807041 | OCASIO TORRES, ARLENE | Address on file | | | | | | | |
| 369791 | OCASIO TORRES, BERNARDINO | Address on file | | | | | | | |
| 369792 | OCASIO TORRES, CARMEN L | Address on file | | | | | | | |
| 369793 | OCASIO TORRES, DAMARIS | Address on file | | | | | | | |
| 369794 | OCASIO TORRES, DANIEL | Address on file | | | | | | | |
| 369795 | OCASIO TORRES, EDGARDO | Address on file | | | | | | | |
| 369796 | OCASIO TORRES, ELIZABETH | Address on file | | | | | | | |
| 369798 | OCASIO TORRES, GLADYS | Address on file | | | | | | | |
| 369799 | OCASIO TORRES, GLENDALIS | Address on file | | | | | | | |
| 807043 | OCASIO TORRES, JESSICA | Address on file | | | | | | | |
| 1771972 | Ocasio Torres, Jessica | Address on file | | | | | | | |
| 369802 | OCASIO TORRES, JOHNNY | Address on file | | | | | | | |
| 369803 | OCASIO TORRES, JOSE J | Address on file | | | | | | | |
| 369804 | OCASIO TORRES, JUAN E. | Address on file | | | | | | | |
| 1936296 | Ocasio Torres, Juan Efrain | Address on file | | | | | | | |
| 2071620 | Ocasio Torres, Juan Efrain | Address on file | | | | | | | |
| 369805 | OCASIO TORRES, KATERINE | Address on file | | | | | | | |
| 369806 | OCASIO TORRES, LIZETTE | Address on file | | | | | | | |
| 369807 | OCASIO TORRES, LUIS JOSE | Address on file | | | | | | | |
| 369808 | OCASIO TORRES, LYMARY | Address on file | | | | | | | |
| 369809 | OCASIO TORRES, MAGDA | Address on file | | | | | | | |
| 807044 | OCASIO TORRES, MAGDA | Address on file | | | | | | | |
| 369810 | OCASIO TORRES, MAGDA G | Address on file | | | | | | | |
| 369811 | OCASIO TORRES, MARIA M | Address on file | | | | | | | |
| 369812 | OCASIO TORRES, MARIA S | Address on file | | | | | | | |
| 369813 | OCASIO TORRES, MARIEL | Address on file | | | | | | | |
| 1573091 | Ocasio Torres, Mariel | Address on file | | | | | | | |
| 369814 | OCASIO TORRES, MARISELLE | Address on file | | | | | | | |
| 807045 | OCASIO TORRES, NIXA M | Address on file | | | | | | | |
| 1732204 | Ocasio Torres, Nixa M. | Address on file | | | | | | | |
| 1423087 | OCASIO TORRES, OSCAR V. | PO Box 1796 | | | | Guayama | PR | 00785-1796 | |
| 1423379 | OCASIO TORRES, OSCAR V. | Urb. Ciudad Universitaria Calle Picaflor A-6 | | | | Guayama | PR | 00784 | |
| 1969678 | Ocasio Torres, Rigoberto | Address on file | | | | | | | |
| 369816 | OCASIO TORRES, ROSITA | Address on file | | | | | | | |
| 369817 | OCASIO TORRES, TOMAS | Address on file | | | | | | | |
| 369818 | OCASIO TORRES, VANESSA | Address on file | | | | | | | |
| 853910 | OCASIO TORRES, VANESSA | Address on file | | | | | | | |
| 369819 | OCASIO TORRES, VILMARIE | Address on file | | | | | | | |
| 807046 | OCASIO TORRES, VILMARIE | Address on file | | | | | | | |
| 369820 | OCASIO TORRES, WILLIAM | Address on file | | | | | | | |
| 369821 | OCASIO TORRES, YOMAYRA | Address on file | | | | | | | |
| 369822 | OCASIO TREVINO, JEAN C. | Address on file | | | | | | | |
| 369824 | OCASIO TUNE-UP SERVICES CORP | HC 61 BOX 4594 | | | | TRUJILLO ALTO | PR | 00976 | |
| 369825 | OCASIO VALLE, RAFAEL | Address on file | | | | | | | |
| 369826 | OCASIO VARGAS, EDUARDO | Address on file | | | | | | | |
| 369827 | OCASIO VARGAS, FELIX | Address on file | | | | | | | |
| 1524710 | Ocasio Vargas, Jose Raul | Address on file | | | | | | | |
| 369828 | OCASIO VARGAS, JOSE RAUL | Address on file | | | | | | | |
| 369829 | OCASIO VARGAS, MARIA | Address on file | | | | | | | |
| 369830 | OCASIO VARGAS, ORLANDO | Address on file | | | | | | | |
| 2176337 | OCASIO VARGAS, ROLANDO | Address on file | | | | | | | |
| 369831 | OCASIO VARGAS, ROLANDO | Address on file | | | | | | | |
| 369832 | OCASIO VARGAS, SANTANA | Address on file | | | | | | | |
| 1420861 | OCASIO VASGAS, FELIX | EDWIN H. SEPULVEDA VALENTIN | CALLEOGRESO #91 EDIFICIO HERNANDEZ LEBRON SUITE C | | | AGUADILLA | PR | 00603 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 140 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 369833 | Ocasio Vazquez, Angel | Address on file | | | | | | | |
| 369834 | OCASIO VAZQUEZ, CARLOS | Address on file | | | | | | | |
| 369835 | OCASIO VAZQUEZ, CARMEN I | Address on file | | | | | | | |
| 369836 | OCASIO VAZQUEZ, EDWIN J | Address on file | | | | | | | |
| 2156864 | Ocasio Vazquez, Edwin J. | Address on file | | | | | | | |
| 369837 | OCASIO VAZQUEZ, EFRAIN | Address on file | | | | | | | |
| 807047 | OCASIO VAZQUEZ, EFRAIN | Address on file | | | | | | | |
| 369838 | OCASIO VAZQUEZ, EFRAIN A | Address on file | | | | | | | |
| 369839 | OCASIO VAZQUEZ, ENEIDA | Address on file | | | | | | | |
| 369840 | OCASIO VAZQUEZ, GLORIA E | Address on file | | | | | | | |
| 369841 | OCASIO VAZQUEZ, HARRY | Address on file | | | | | | | |
| 369842 | OCASIO VAZQUEZ, JESSENIA | Address on file | | | | | | | |
| 807048 | OCASIO VAZQUEZ, JUANITA | Address on file | | | | | | | |
| 369843 | OCASIO VAZQUEZ, JULIA | Address on file | | | | | | | |
| 369844 | Ocasio Vazquez, Luis | Address on file | | | | | | | |
| 369845 | OCASIO VAZQUEZ, LUIS | Address on file | | | | | | | |
| 369846 | Ocasio Vazquez, Luz Angeles | Address on file | | | | | | | |
| 807049 | OCASIO VAZQUEZ, MARIA | Address on file | | | | | | | |
| 369847 | OCASIO VAZQUEZ, MARIA S | Address on file | | | | | | | |
| 1807120 | Ocasio Vazquez, Maria S. | Address on file | | | | | | | |
| 369848 | OCASIO VAZQUEZ, MARTHA | Address on file | | | | | | | |
| 369849 | Ocasio Vazquez, Miguel A. | Address on file | | | | | | | |
| 369850 | OCASIO VAZQUEZ, RUBEN | Address on file | | | | | | | |
| 368704 | OCASIO VAZQUEZ, SUE M. | Address on file | | | | | | | |
| 369851 | OCASIO VAZQUEZ, VIRGINIA | Address on file | | | | | | | |
| 369852 | Ocasio Vazquez, Xavier E. | Address on file | | | | | | | |
| 369853 | OCASIO VEGA, ABIGAIL | Address on file | | | | | | | |
| 369854 | Ocasio Vega, Angel L | Address on file | | | | | | | |
| 369855 | OCASIO VEGA, DANAIS | Address on file | | | | | | | |
| 369856 | OCASIO VEGA, DAVID E | Address on file | | | | | | | |
| 369857 | OCASIO VEGA, EDWIN | Address on file | | | | | | | |
| 807050 | OCASIO VEGA, IVIS | Address on file | | | | | | | |
| 369858 | OCASIO VEGA, IVIS E | Address on file | | | | | | | |
| 369859 | OCASIO VEGA, JOSIRIS | Address on file | | | | | | | |
| 369860 | OCASIO VEGA, KYLE | Address on file | | | | | | | |
| 369861 | OCASIO VEGA, LUIS A | Address on file | | | | | | | |
| 369862 | Ocasio Vega, Osvaldo | Address on file | | | | | | | |
| 369863 | OCASIO VEGA, RAFAEL | Address on file | | | | | | | |
| 369864 | OCASIO VEGA, YAMILETH | Address on file | | | | | | | |
| 369865 | OCASIO VELAZQUEZ, BENITO | Address on file | | | | | | | |
| 369866 | OCASIO VELAZQUEZ, CARMEN | Address on file | | | | | | | |
| 369867 | OCASIO VELAZQUEZ, EVELYN | Address on file | | | | | | | |
| 1431684 | OCASIO VELAZQUEZ, EVELYN | Address on file | | | | | | | |
| 369869 | OCASIO VELAZQUEZ, LILLIAM | Address on file | | | | | | | |
| 369870 | OCASIO VELAZQUEZ, MARIA Y. | Address on file | | | | | | | |
| 369871 | OCASIO VELAZQUEZ, MAYRA | Address on file | | | | | | | |
| 369872 | OCASIO VELEZ, ANIBAL | Address on file | | | | | | | |
| 369873 | OCASIO VELEZ, DENISEDAIANE | Address on file | | | | | | | |
| 369874 | OCASIO VELEZ, FERDINAND | Address on file | | | | | | | |
| 369875 | OCASIO VELEZ, MANUEL A | Address on file | | | | | | | |
| 369876 | OCASIO VELEZ, MARCOS | Address on file | | | | | | | |
| 369877 | OCASIO VELEZ, OSVALDO | Address on file | | | | | | | |
| 369878 | OCASIO VELEZ, RAFAEL E | Address on file | | | | | | | |
| 369879 | OCASIO VELEZ, RAFAEL E | Address on file | | | | | | | |
| 369880 | Ocasio Velez, Ricardo | Address on file | | | | | | | |
| 369881 | OCASIO VELEZ, SANTOS | Address on file | | | | | | | |
| 369882 | OCASIO VELEZ, SHEIKA GISELLE | Address on file | | | | | | | |
| 369883 | OCASIO VELEZ, SHEYKA G. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 369884 | OCASIO VELEZ, VICTOR | Address on file | | | | | | | |
| 369885 | OCASIO VELEZ, WILLIAM | Address on file | | | | | | | |
| 369886 | OCASIO VENERIO, ARIANA | Address on file | | | | | | | |
| 369887 | OCASIO VICENTE, EDWOOD | Address on file | | | | | | | |
| 369888 | OCASIO VILLA, ARACELYS | Address on file | | | | | | | |
| 369889 | OCASIO VILLANUEVA, ELAINE | Address on file | | | | | | | |
| 807051 | OCASIO VILLEGAS, ARELIS | Address on file | | | | | | | |
| 369890 | OCASIO VILLEGAS, ARELIS | Address on file | | | | | | | |
| 369891 | OCASIO VIRELLA, JOSE R. | Address on file | | | | | | | |
| 369892 | OCASIO YERA, CARMEN C | Address on file | | | | | | | |
| 2065330 | Ocasio Yera, Carmen C. | Address on file | | | | | | | |
| 369893 | OCASIO YERA, FELICITA | Address on file | | | | | | | |
| 807052 | OCASIO YERA, HECTOR | Address on file | | | | | | | |
| 369894 | OCASIO YERA, HECTOR L | Address on file | | | | | | | |
| 369895 | OCASIO YERA, MIGUEL A | Address on file | | | | | | | |
| 369896 | OCASIO ZAYAS, DAVID | Address on file | | | | | | | |
| 1591544 | OCASIO, ANIBAL | Address on file | | | | | | | |
| 1677043 | Ocasio, Arlene | Address on file | | | | | | | |
| 369897 | OCASIO, BARBARA MARIA | Address on file | | | | | | | |
| 1888675 | Ocasio, Carlos | Address on file | | | | | | | |
| 369898 | OCASIO, CRISTIAN | Address on file | | | | | | | |
| 1595516 | Ocasio, Elliot Santiago | Address on file | | | | | | | |
| 1595516 | Ocasio, Elliot Santiago | Address on file | | | | | | | |
| 1822233 | Ocasio, Gladys E | Address on file | | | | | | | |
| 369899 | OCASIO, ISABELO | Address on file | | | | | | | |
| 807054 | OCASIO, JESSICA | Address on file | | | | | | | |
| 1753173 | OCASIO, JOSE | Address on file | | | | | | | |
| 2116592 | Ocasio, Juan A | Address on file | | | | | | | |
| 1420862 | OCASIO, JUANITA | CAREN RUIZ PEREZ | 5 CALLE ANGEL G MARTINEZ | | | SABANA GRANDE | PR | 00637 | |
| 369900 | OCASIO, JUANITA | Address on file | | | | | | | |
| 369901 | OCASIO, JULIANA | Address on file | | | | | | | |
| 2077488 | Ocasio, Lydia Antonia | Address on file | | | | | | | |
| 294890 | Ocasio, Manuel Ortiz | Address on file | | | | | | | |
| 1529268 | Ocasio, Maria R. | Address on file | | | | | | | |
| 369902 | OCASIO, MIGDALIA | Address on file | | | | | | | |
| 834252 | Ocasio, Migdalia Gonzalez | 207 Domenech Ave | Suite 106 | | | San Juan | PR | 00918 | |
| 1420863 | OCASIO, MIGUEL | EDWIN J. RAMIREZ SANCHEZ | CALLE GOYCO # 10 ESQ. AVE. RAFAEL CORDERO | | | CAGUAS | PR | 00725 | |
| 1420864 | OCASIO, MORALES | RICARDO AGRAIT-DEFILLO | SERVICIOS LEGALES DE PO BOX 21370 | | | SAN JUAN | PR | 00928-1370 | |
| 1678443 | Ocasio, Ruth Velez | Address on file | | | | | | | |
| 369903 | OCASIO, XIOMARA | Address on file | | | | | | | |
| 369904 | OCASIO, YESENIA | Address on file | | | | | | | |
| 1669024 | OCASIO, YOLANDA | Address on file | | | | | | | |
| 369905 | OCASIO, YOLIMAR | Address on file | | | | | | | |
| 369906 | OCASIO,HECTOR | Address on file | | | | | | | |
| 369907 | OCASIO,JULIO | Address on file | | | | | | | |
| 369908 | OCASIOCALDERON, FAUSTO | Address on file | | | | | | | |
| 1568611 | OCASIO-ESTEBAN, RAFAEL | Address on file | | | | | | | |
| 1788366 | Ocasio-Gonzalez, Manuel Antonio | Address on file | | | | | | | |
| 369909 | OCASIOMOLINA, ORLANDO | Address on file | | | | | | | |
| 2111547 | Ocasio-Nieves, Ramonita | Address on file | | | | | | | |
| 2076072 | OCASIO-REILLO, LUZ R | Address on file | | | | | | | |
| 369910 | OCASIOSANTIAGO, LINNETTE | Address on file | | | | | | | |
| 731814 | OCASO INSURANCE OFFICES OF P R INC | PO BOX 360851 | | | | SAN JUAN | PR | 00936-0851 | |
| 731815 | OCCASIONS CATERERS | 655 TAYLOR ST NE | | | | WASHINGTON | DC | 20017 | |
| 1850145 | OCASTO ALVARADO, JOMAIRY | Address on file | | | | | | | |
| 731816 | OCCIDENTAL COMMUNICATION GROUP | PO BOX 1410 | | | | SAN SEBASTIAN | PR | 00685 | |
| 731817 | OCCIDENTAL LIFE INS CO | PO BOX 4884 | | | | HOUSTON | TX | 77210 | |
| 369913 | OCCIDENTAL LIFE INSURANCE | AREA DEL TESORO | DIV. DE CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 369919 | Occidental Life Insurance Company of North Carolina | 425 Austin Avenue | | | | Waco | TX | 76701 | |
| 369920 | Occidental Life Insurance Company of North Carolina | Attn: Darla Schaffer, Vice President | PO Box 2595 | | | Waco | TX | 76702-2595 | |
| 369921 | Occidental Life Insurance Company of North Carolina | Attn: Dei Casiano, Circulation of Risk | PO Box 2595 | | | Waco | TX | 76702-2595 | |
| 369922 | Occidental Life Insurance Company of North Carolina | Attn: Dei Casiano, Consumer Complaint Contact | PO Box 2595 | | | Waco | TX | 76702-2595 | |
| 369923 | Occidental Life Insurance Company of North Carolina | Attn: Hollie Jones, Annual Statement | PO Box 2595 | | | Waco | TX | 76702-2595 | |
| 369924 | Occidental Life Insurance Company of North Carolina | Attn: Marvin Schroeder, Regulatory Compliance Government | PO Box 2595 | | | Waco | TX | 76702-2595 | |
| 369925 | Occidental Life Insurance Company of North Carolina | Attn: Shelby Land, President | PO Box 2595 | | | Waco | TX | 76702-2595 | |
| 369927 | Occidental Life Insurance Company of North Carolina | Attn: Yvonne Rodriguez, Premiun Tax Contact | PO Box 2595 | | | Waco | TX | 76702-2595 | |
| 369928 | Occidental Life Insurance Company of North Carolina | c/o Occidental Life In Company of North Carolina , Agent for Service of Process | PO Box 2595 | | | Waco | TX | 76702-2595 | |
| 369929 | OCCIDENTE INTERNATIONAL CORPORATION | WESTERNBANK WORLD PLAZA | 268 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 831527 | OccuHealth Solutions, Inc. | 3313 Fontaine Street | | | | Plano | TX | 75075 | |
| 831528 | Occumed Health Services | 227 Ave. Roosvelt | | | | San Juan | PR | 00918 | |
| 1256715 | OCCUMED HEALTH SPECIALIST | Address on file | | | | | | | |
| 369930 | OCCUMED HEALTH SPECIALIST, PSC | 305 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00918-0000 | |
| 369931 | OCCUMED HEALTH SPECIALIST, PSC | 305 FD ROOSEVELT AVE | | | | SAN JUAN | PR | 00918 | |
| 369932 | OCCUPATIONAL ENVIRONMENT HEALTH CENTER | JEAN M MCMAHON | 1873 WESTERN AVE | SUITE 100 | | ALBANY | NY | 12203 | |
| 369933 | OCCUPATIONAL MEDICINE SERVICES, INC | PO BOX 7018 | | | | BAYAMON | PR | 00960 | |
| 369934 | OCCUPATIONAL SAFETY AND HEALTH | 1301 N GREEN VALLEY PKWY | SUITE # 200 | | | HENDERSON | NV | 89074-6197 | |
| 369935 | OCEAN AIR TRAVEL INC | 519 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| 731818 | OCEAN BAY PROPERTIES INC | PO BOX 270251 | | | | SAN JUAN | PR | 00927-0251 | |
| 369936 | OCEAN DENTAL INC | 14 CALLE JOSE TORO BASORA STE 1 | | | | LAJAS | PR | 00667-2032 | |
| 731819 | OCEAN FRONT HOTEL RESTAURANT | CB 119 BO BAJURA | | | | ISABELA | PR | 00662 | |
| 369937 | OCEAN PIZZA INC | PO BOX 767 | | | | QUEBRADILLAS | PR | 00678 | |
| 731821 | OCEAN SPORT | 77 AVE ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 731820 | OCEAN SPORT | 77 AVE ISLA VERDE | | | | ISLA VERDE | PR | 00979 | |
| 731822 | OCEAN SYSTEMS | 4016 BLACKBURN LANE | | | | BURTONSVILLE | MD | 20866 | |
| 831529 | Ocean Systems | 4016 Blackburn Lane | | | | Burtonsville | MD | 20886 | |
| 369938 | OCEAN TO OCEAN SEAFOOD SALES | PO BOX 8790 | | | | VIRGINIA BEACH | VA | 23450-8790 | |
| 731823 | OCEANA PUBLICATIONS INC. | 75 MAIN ST | | | | DOBBS FERRY | NY | 10522 | |
| 731824 | OCEANA PUBLICATIONS INC. | OXFORD UNIVERSITY PRESS | 2001 EVANS ROAD | | | CARY | NC | 27513 | |
| 848759 | OCEANA PUBS. INC. | CREDIT AND COLLECTION DEPARTMENT | OXFORD UNIVERSITY PRESS | | | CARY | NC | 27513 | |
| 369939 | OCEANO LIBRO PARA TODOS | PO BOX 195206 | | | | SAN JUAN | PR | 00919-5206 | |
| 2180192 | Oceguera, Mirta | PO Box 210 | | | | Gurabo | PR | 00778 | |
| 369940 | OCF INCORPORATED | PO BOX 2347 | | | | GUAYNABO | PR | 00970 | |
| 369941 | OCHA ESPONOSA, UHLOVA Z | Address on file | | | | | | | |
| 369942 | OCHART BORRAS, PAULINE J. | Address on file | | | | | | | |
| 369943 | OCHART RESTO, BOLIVAR G | Address on file | | | | | | | |
| 1965840 | Ochart Resto, Bolivar G. | Address on file | | | | | | | |
| 369944 | OCHART RODRIGUEZ, ROBERTO | Address on file | | | | | | | |
| 369945 | OCHART TORRES, LUZ Y. | Address on file | | | | | | | |
| 2156759 | Ocher Rose LLC | Address on file | | | | | | | |
| 1588424 | Ocher Rose, L.L.C. | Adrianna Cano | 909 3rd Avenue. P.O Box 6303 | | | New York | NY | 10022 | |
| 848760 | OCHI LOCKS & KEYS Y/O JOSE RODRIGUEZ | URB FLORAL PARK | 59 CALLE MATIENZO CINTRON | | | SAN JUAN | PR | 00917-3812 | |
| 369926 | OCHO PUNTO COM | DEPT DE HACIENDA | PO BOX 9024140 | | | SAN JUAN | PR | 00902-4140 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 143 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 731825 | OCHO PUNTO COM INC | EDIF UNION PLAZA | 416 AVE PONCE DE LEON OFIC 234 | | | SAN JUAN | PR | 00918 | |
| 369946 | OCHOA ALEMAN, JORGE JUAN | Address on file | | | | | | | |
| 1961468 | Ochoa Bacallao, Eduardo | Address on file | | | | | | | |
| 369947 | OCHOA CRUZ, ANGELA | Address on file | | | | | | | |
| 853911 | OCHOA D'ACOSTA, ELSIE E. | Address on file | | | | | | | |
| 369948 | OCHOA D'ACOSTA, ELSIE | Address on file | | | | | | | |
| 731826 | OCHOA DISTRIBUTION | PO BOX 32 | | | | GUANICA | PR | 00653 | |
| 731827 | OCHOA ENVIROMENTAL SERVICE | PO BOX 363968 | | | | SAN JUAN | PR | 00936 | |
| 731828 | OCHOA FERTILIZER CO | PO BOX 32 | | | | GUANICA | PR | 00653 | |
| 731829 | OCHOA FERTILIZER CO | PO BOX 363128 | | | | SAN JUAN | PR | 00936 | |
| 369949 | OCHOA FLORES, HILDA | Address on file | | | | | | | |
| 369950 | OCHOA GARCIA, JORGE | Address on file | | | | | | | |
| 369951 | OCHOA GARCIA, JOSE | Address on file | | | | | | | |
| 369953 | OCHOA HECHAVARRIA, JULIO | Address on file | | | | | | | |
| 848761 | OCHOA INDUSTRIAL SALES | PO BOX 363968 | | | | SAN JUAN | PR | 00936-3968 | |
| 731830 | OCHOA INDUSTRIAL SALES CORP | PO BOX 363968 | | | | SAN JUAN | PR | 00936 | |
| 731831 | OCHOA KOCHER GROUP INC | PO BOX 363002 | | | | SAN JUAN | PR | 00936-3002 | |
| 1944848 | Ochoa Lizardi, Carlos G. | Address on file | | | | | | | |
| 369954 | OCHOA PARODY, JUAN | Address on file | | | | | | | |
| 369955 | OCHOA REALTY CORP | P O BOX 90220083 | | | | SAN JUAN | PR | 00902-0083 | |
| 369956 | OCHOA RIVERA, DARIANNE | Address on file | | | | | | | |
| 369957 | OCHOA RODRIGUEZ, LORIE | Address on file | | | | | | | |
| 369958 | OCHOA RODRIGUEZ, SYLVETTE | Address on file | | | | | | | |
| 807057 | OCHOA RODRIGUEZ, SYLVETTE L | Address on file | | | | | | | |
| 807058 | OCHOA RODRIGUEZ, SYLVETTE L | Address on file | | | | | | | |
| 369959 | OCHOA ROIG , INC. | PO BOX 428 | | | | CAGUAS | PR | 00726 | |
| 369960 | OCHOA ROIG INC / ORIENTAL BANK AND TRUST | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 369961 | OCHOA ROIG INC / ORIENTAL BANK AND TRUST | P O BOX 195115 | | | | SAN JUAN | PR | 00919-5115 | |
| 1256716 | OCHOA ROIG, INC. | Address on file | | | | | | | |
| 2164232 | OCHOA ROIG,INC | CALLE ACOSTA #1 | | | | CAGUAS | PR | 00725 | |
| 2138024 | OCHOA ROIG,INC | OCHOA ROIG, PEDRO J | PO BOX 428 | | | CAGUAS | PR | 00726 | |
| 369962 | OCHOA ROMAN, MARIXSA | Address on file | | | | | | | |
| 1716871 | Ochoa Roman, Marixsa | Address on file | | | | | | | |
| 731832 | OCHOA TELECOM INC | PO BOX 366242 | | | | SAN JUAN | PR | 00936 6242 | |
| 369963 | OCHOA VAZQUEZ, LEONARDO | Address on file | | | | | | | |
| 369964 | OCHOA VELIZ, FRANCISCO | Address on file | | | | | | | |
| 369965 | OCHOA VERA, AMINTA | Address on file | | | | | | | |
| 1558384 | Ochoa, Dario | Address on file | | | | | | | |
| 731833 | OCHSNER CLINIC | 1514 JEFFERSON HIGHWAY | | | | NEW ORLEANS | LA | 70121 | |
| 731834 | OCHSNER CLINIC L L C | P O BOX 54851 INS RECEIPT | | | | NEW ORLEANS | LA | 70154 | |
| 369966 | OCHSNER HOSPITAL | 1516 JEFFERSON HIGHWAY | | | | NEW ORLEANS | LA | 70121 | |
| 2151509 | OCICL-GOLDMAN | 3 BERMUDIANA RD | | | | HAMILTON | HM | 08 | BERMUDA |
| 369967 | OCIREM A SANTIAGO ORENCH | Address on file | | | | | | | |
| 2151339 | OCM LUXEMBOURG SC FUND B S.A.R.L. | 26A BOULEVARD ROYAL | | | | | | L-2449 | LUXEMBOURG |
| 2151340 | OCM LUXEMBOURG SC FUND S.A.R.L. | 26A BOULEVARD ROYAL | | | | | | L-2449 | LUXEMBOURG |
| 2151341 | OCM STRATEGIC CREDIT INVESTMENTS 2 SARL | 26A BOULEVARD ROYAL | | | | | | L-2449 | LUXEMBOURG |
| 2151342 | OCM STRATEGIC CREDIT INVESTMENTS SARL | 26A BOULEVARD ROYAL | | | | | | L-2449 | LUXEMBOURG |
| 2156760 | OCM VALUE OPPS FUND HOLDINGS LP | Address on file | | | | | | | |
| 1837292 | Ocmo Rodriguez , Carmen B | Address on file | | | | | | | |
| 1837292 | Ocmo Rodriguez , Carmen B | Address on file | | | | | | | |
| 369968 | OCONNELL ZAYAS, FRANCIS | Address on file | | | | | | | |
| 369969 | OCONNELL ZAYAS, JENNIFER M | Address on file | | | | | | | |
| 369970 | O'CONNER ESCOBAR, ANNETTE | Address on file | | | | | | | |
| 369971 | O'CONNER RUIZ, JANIDZY | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 369972 | OCONNOR ORONA, WILLIAM | Address on file | | | | | | | |
| 1818827 | Ocosto Alvarado, Jomairy | Address on file | | | | | | | |
| 369973 | OCTAGON CONSULTANT GROUP | 500 MUNOZ RIVERA AVE | SUITE 301 | | | SAN JUAN | PR | 00918 | |
| 369974 | OCTAGON CONSULTANT GROUP CORP | EL CENTRO 1 SUITE 301 | 500 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 731835 | OCTAL CONSTRUCTION | HC-04 BOX 4399 | | | | HUMACAO | PR | 00791-9506 | |
| 731837 | OCTAVIA CINTRON CRUZ | Address on file | | | | | | | |
| 731838 | OCTAVIA GONZALES GARAY | Address on file | | | | | | | |
| 731839 | OCTAVIA RODRIGUEZ QUILES | Address on file | | | | | | | |
| 369975 | OCTAVIANI AYALA, IVONNE DE LOURDES | Address on file | | | | | | | |
| 369976 | OCTAVIANI AYALA, LUIS M | Address on file | | | | | | | |
| 1580709 | Octaviani Irizarry, Benedecta | Address on file | | | | | | | |
| 369977 | OCTAVIANI IRIZARRY, BENEDICTA | Address on file | | | | | | | |
| 369978 | OCTAVIANI IRIZARRY, MIGUEL | Address on file | | | | | | | |
| 1578446 | Octaviani Irizarry, Sofia | Address on file | | | | | | | |
| 369979 | OCTAVIANI IRIZARRY, SOFIA | Address on file | | | | | | | |
| 369980 | OCTAVIANI REYES, AXEL O. | Address on file | | | | | | | |
| 369981 | Octaviani Reyes, Miguel | Address on file | | | | | | | |
| 369982 | OCTAVIANI REYES, MIGUEL | Address on file | | | | | | | |
| 369983 | OCTAVIANI ROCA, HUMBERTO | Address on file | | | | | | | |
| 369984 | Octaviani Santana, Ena Idali | Address on file | | | | | | | |
| 369986 | OCTAVIANI VELEZ, BEDIA I | Address on file | | | | | | | |
| 1908701 | OCTAVIANI VELEZ, BEDIA I. | Address on file | | | | | | | |
| 369987 | OCTAVIANI VELEZ, EDNA | Address on file | | | | | | | |
| 1953917 | OCTAVIANI VELEZ, EDNA H. | Address on file | | | | | | | |
| 731840 | OCTAVIANO CASTILLO ALCORTA | PO BOX 9022264 | | | | SAN JUAN | PR | 00902-2264 | |
| 731841 | OCTAVIO ALVAREZ NEGRON | Address on file | | | | | | | |
| 369988 | OCTAVIO ALVAREZ RIVERA | Address on file | | | | | | | |
| 369989 | OCTAVIO BATISTA RIVERA | Address on file | | | | | | | |
| 369990 | OCTAVIO BRUNO MARRERO | Address on file | | | | | | | |
| 369991 | OCTAVIO C BUIJOSA GONZALEZ | Address on file | | | | | | | |
| 731842 | OCTAVIO C BUJOSA GONZALEZ | HC 04 BOX 44540 | | | | AGUADILLA | PR | 00603 | |
| 369992 | OCTAVIO CANDELARIA CAMACHO | Address on file | | | | | | | |
| 731843 | OCTAVIO CAPO SILEN | PO BOX 6776 | | | | PONCE | PR | 00733 | |
| 369993 | OCTAVIO CASTRO DAVILA | Address on file | | | | | | | |
| 731844 | OCTAVIO CLAVELL BAEZ | Address on file | | | | | | | |
| 731845 | OCTAVIO COLBERG RIVERA | Address on file | | | | | | | |
| 731846 | OCTAVIO COLON RIVERA | PO BOX 884 | | | | MAUNABO | PR | 00707-0884 | |
| 731847 | OCTAVIO CORDOVA HERNANDEZ | JARDINES DE VEGA BAJA | U 24 CALLE B1 JARDIN DE VERSALLES | | | VEGA BAJA | PR | 00693 | |
| 731848 | OCTAVIO CORREA DE JESUS | URB CANEY | G 10 CALLE YUISA | | | TRUJILLO ALTO | PR | 00976 | |
| 731849 | OCTAVIO CRUZ CANDELARIO | Address on file | | | | | | | |
| 731850 | OCTAVIO D PINOL DAVILA | 554 CALLE TRIGO | | | | SAN JUAN | PR | 00907-2512 | |
| 369994 | OCTAVIO DONES PINTO | Address on file | | | | | | | |
| 731851 | OCTAVIO EZEQUIEL BENITEZ | 37 BAYSIDE COVE | 105 AVE ALTERIAL HOSTO | | | SAN JUAN | PR | 00918-2989 | |
| 731852 | OCTAVIO FERNANDEZ REYES | REPTO CAGUAX | F2 CALLE NABORIA | | | CAGUAS | PR | 00725 | |
| 731853 | OCTAVIO FLORENCIO HOLGGINS | VILLA DEL RIO VERDE | 274 CALLE 26 | | | CAGUAS | PR | 00725 | |
| 731854 | OCTAVIO GARCIA DE ARMAS | Address on file | | | | | | | |
| 731855 | OCTAVIO GIUSTI CRUZ | 248 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 731856 | OCTAVIO GOENAGA RODRIGUEZ | URB SAN FRANCISCO I | 109 CALLE SAN JUAN | | | YAUCO | PR | 00698-2576 | |
| 731857 | OCTAVIO GOMEZ ESCUDERO | SANTA MARTA 1809 EL PILAR | | | | RIO PIEDRAS | PR | 00926 | |
| 731858 | OCTAVIO JIMENEZ RODRIGUEZ | HC 04 BOX 49469 | | | | CAGUAS | PR | 00726 | |
| 731859 | OCTAVIO L LOYOLA COLON | PO BOX 1788 | | | | JUANA DIAZ | PR | 00795 | |
| 731860 | OCTAVIO LOPEZ LOPEZ | PO BOX 1185 | | | | LARES | PR | 00669 | |
| 731861 | OCTAVIO LORENZO MATOS | HC 58 BOX 14502 | | | | AGUADA | PR | 00602 | |
| 731862 | OCTAVIO M RIVERA BUJOSA | BOX 676 | | | | MERCEDITA | PR | 00715-0676 | |
| 369996 | OCTAVIO MARTINEZ VALLE | Address on file | | | | | | | |
| 369997 | OCTAVIO MENDEZ MENDOZA | Address on file | | | | | | | |
| 1753022 | OCTAVIO MENDEZ MENDOZA | Address on file | | | | | | | |
| 731863 | OCTAVIO MENDEZ RUIZ | VILLA SERENA | 19 CALLE AMAPOLA | | | ARECIBO | PR | 00612 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 145 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 369998 | OCTAVIO MESTRE | Address on file | | | | | | | |
| 731864 | OCTAVIO MOLINA RODRIGUEZ | EL ROSARIO II | AJ 16 | | | VEGA BAJA | PR | 00696 | |
| 731865 | OCTAVIO MORALES FRESSE | 189 CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| 731866 | OCTAVIO NADAL | 4548 BLANCO ENCALADA | | | | BUENOS AIRES | | | |
| 369999 | OCTAVIO NEGRON ORTIZ | Address on file | | | | | | | |
| 370000 | OCTAVIO NEGRON PACHECO | Address on file | | | | | | | |
| 370001 | OCTAVIO NEVAREZ BENGOECHEA | Address on file | | | | | | | |
| 370002 | Octavio Nieves Baez | Address on file | | | | | | | |
| 370003 | OCTAVIO NIEVES LEBRON | Address on file | | | | | | | |
| 731867 | OCTAVIO NIEVES VELAZQUEZ | ROSE HOUSE EDIF 2 APT 11 | 108 CALLE BERNARDO GARCIA | | | CAROLINA | PR | 00985 | |
| 370004 | OCTAVIO ORTIZ AMARO | Address on file | | | | | | | |
| 731868 | OCTAVIO ORTIZ REYES | BO LAS ARENAS | 48 ENTRADA LAS ARENAS | | | JAYUYA | PR | 00664 | |
| 731869 | OCTAVIO PAGAN MARTINEZ | 531 CHERY ST APT B 2 | | | | ELIZABETH | NJ | 07208 | |
| 731870 | OCTAVIO PEREZ GONZALEZ | 132 CALLE LOS HEROES | | | | ARECIBO | PR | 00612 | |
| 370006 | OCTAVIO PEREZ JR | Address on file | | | | | | | |
| 370007 | OCTAVIO QUILES SANTANA | Address on file | | | | | | | |
| 731871 | OCTAVIO R SANCHEZ LEON | REPTO METROPOLITANO | 870 CALLE 53 S E | | | SAN JUAN | PR | 00921 | |
| 2137419 | OCTAVIO RAMIRO SANCHEZ LEON | OCTAVIO R SANCHEZ LEON | REPTO METROPOLITANO 870 CALLE 53 S E | | | SAN JUAN | PR | 00921 | |
| 838535 | OCTAVIO RAMIRO SANCHEZ LEON | REPTO METROPOLITANO 870 CALLE 53 S E | | | | SAN JUAN | PR | 00921 | |
| 731872 | OCTAVIO RIVERA CANDELARIA | HC 02 BOX 6308 | | | | FLORIDA | PR | 00650 | |
| 731873 | OCTAVIO RIVERA GONZALEZ | Address on file | | | | | | | |
| 731874 | OCTAVIO RIVERA REYES | PMB 277 | PO BOX 70250 | | | SAN JUAN | PR | 00936-0850 | |
| 731875 | OCTAVIO RIVERA RIVERA | URB JARDINES DE SANTA ISABEL | I 16 CALLE 6 | | | SANTA ISABEL | PR | 00757 | |
| 731876 | OCTAVIO RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 2176704 | OCTAVIO RODRIGUEZ JR & ASSOC | P.O. BOX 1794 | | | | SAN JUAN | PR | 00919 | |
| 731877 | OCTAVIO ROSADO NEGRON | HC 4 BOX 7195 | | | | COROZAL | PR | 00783 | |
| 731878 | OCTAVIO RUIZ VILLALPANDO | URB TURABO GARDENS | 19 Z 1 18 | | | CAGUAS | PR | 00725 | |
| 731879 | OCTAVIO SANTIAGO MENDOZA | BO NARANJO | BOX 402 | | | AGUADA | PR | 00602 | |
| 370008 | OCTAVIO SANTIAGO MENDOZA | Address on file | | | | | | | |
| 370009 | OCTAVIO SANTIAGO RIVERA | Address on file | | | | | | | |
| 370010 | OCTAVIO SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 370011 | OCTAVIO SANTIAGO SANTANA | Address on file | | | | | | | |
| 370012 | OCTAVIO TORRES CRESPO | Address on file | | | | | | | |
| 731880 | OCTAVIO TORRES CRESPO | Address on file | | | | | | | |
| 370013 | OCTAVIO TORRES REYES | Address on file | | | | | | | |
| 731881 | OCTAVIO VAZQUEZ FIGUEROA | P O BOX 2089 | | | | NAGUABO | PR | 00718-2937 | |
| 731882 | OCTAVIO VELEZ | PO BOX 1712 | | | | UTUADO | PR | 00641 | |
| 731883 | OCTAVIO VILCHES DEL VALLE | PO BOX 190300 | | | | SAN JUAN | PR | 00919-0300 | |
| 370014 | OCTAVO GRADO SAN BENITO | Address on file | | | | | | | |
| 731884 | OCTAVUS ENTERTAIMENT GROUP | 5 CAM TOMAS MORALES | | | | SAN JUAN | PR | 00926 | |
| 370015 | OCTOPUS SOLUTION CORPORATION | 10104 CARR 484 | | | | QUEBRADILLAS | PR | 00678 | |
| 370016 | OCTOVISION | 1255 PLAZA LAS MONJITAS | SITE 133 | CARR 14 AVE TITO CASTRO | | PONCE | PR | 00730 | |
| 370017 | OCTTAVIANI SANCHO MD, MIGUEL A | Address on file | | | | | | | |
| 370018 | OCTTAVIANI TORRES, ABNER | Address on file | | | | | | | |
| 370019 | OCTTAVIANI TORRES, ABNER | Address on file | | | | | | | |
| 731885 | OCULAR SCIENCES P R | 500 CARR 584 | | | | JUANA DIAZ | PR | 00795 | |
| 731886 | OCULAR SCIENCES P R INC | 500 CARR 584 | | | | JUANA DIAZ | PR | 00795 | |
| 370020 | OCULAR SURFACE CENTER | 7000 SW 97TH AVE | SUITE 213 | | | MIAMI | FL | 33173 | |
| 370021 | OD OPTICAL EXPRESS | 3535 AVE MILITAR STE 325 | | | | ISABELA | PR | 00662 | |
| 370022 | ODA L SANABRIA LOPEZ | Address on file | | | | | | | |
| 370023 | ODALIA VARGAS MORONTA | Address on file | | | | | | | |
| 731887 | ODALID ALEMAN DE ROSARIO | PO BOX 1371 | | | | TRUJILLO ALTO | PR | 00977 | |
| 731888 | ODALIE COLON FELICIANO | EXT LOS ANGELES | WA 3 CALLE MARGINAL | | | CAROLINA | PR | 00979 | |
| 370024 | ODALIN TAVARES PEGUERO | Address on file | | | | | | | |
| 731889 | ODALIS GOMEZ BAEZ | PO BOX 3738 | | | | GUAYNABO | PR | 00970 | |
| 731890 | ODALIS GONZALEZ BOU | Address on file | | | | | | | |
| 731891 | ODALIS GORRA ALVAREZ | COND SAN MIGUEL APT 510 | | | | MAYAGUEZ | PR | 00680 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 146 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 731892 | ODALIS LASALLE DEL PILAR | PO BOX 8 | | | | QUEBRADILLAS | PR | 00678 | |
| 370025 | ODALIS M PADILLA HERNANDEZ | Address on file | | | | | | | |
| 731893 | ODALIS MALDONADO/ YOLANDA BURGOS | HACIENDA DORADA | 1 CALLE DIAMANTE | | | TOA BAJA | PR | 00951 | |
| 370026 | ODALIS N REYES MARTINEZ | Address on file | | | | | | | |
| 370027 | ODALIS ORTIZ ORTIZ | Address on file | | | | | | | |
| 370028 | ODALIS REYES PRADO | Address on file | | | | | | | |
| 370029 | ODALIS RIVERA | Address on file | | | | | | | |
| 370030 | ODALIS VALENTIN ORTA | Address on file | | | | | | | |
| 5294 | ODALISSE ACEVEDO ORTIZ AND MIGUEL A ACEVEDO | Address on file | | | | | | | |
| 731894 | ODALIZ M ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 731895 | ODALIZ MALAVE RODRIGUEZ | HC 1 BOX 4678 | | | | VILLALBA | PR | 00766 | |
| 370031 | ODALUZ FORT LOPEZ | Address on file | | | | | | | |
| 370032 | ODALY NUNEZ | Address on file | | | | | | | |
| 731897 | ODALY ROMAN DIAZ | PO BOX 5467 | | | | CAGUAS | PR | 00726-5467 | |
| 370033 | ODALYS ALOMAR RIVERA | Address on file | | | | | | | |
| 370034 | ODALYS BERMUDEZ MORALES | Address on file | | | | | | | |
| 731898 | ODALYS BURGOS RIVERA | CONTRY CLUB CALLE 411 MW7 | | | | CAROLINA | PR | 00982 | |
| 370035 | ODALYS CANDELARIO LEON | Address on file | | | | | | | |
| 731899 | ODALYS COLLAZO MAESTRE | HC 06 BOX 13256 | | | | HATILLO | PR | 00659 | |
| 370036 | ODALYS CRUZ BERRIOS | Address on file | | | | | | | |
| 370037 | ODALYS DELGADO PEREZ | Address on file | | | | | | | |
| 731900 | ODALYS FUENTES VERGARA | Address on file | | | | | | | |
| 370038 | ODALYS GARCIA CORREA | Address on file | | | | | | | |
| 370039 | ODALYS M CANALES BATISTA | Address on file | | | | | | | |
| 370040 | ODALYS M MELENDEZ ADORNO | Address on file | | | | | | | |
| 370041 | ODALYS M ROSA SANTOS | Address on file | | | | | | | |
| 731901 | ODALYS M VILLANUEVA MATOS | URB SAN CRISTOBAL | B 5 | | | AGUADA | PR | 00602 | |
| 731902 | ODALYS MALDONADO TORRES | Address on file | | | | | | | |
| 370042 | ODALYS MARCHESE MARRERO | Address on file | | | | | | | |
| 370043 | ODALYS MARIN CRISOPTIMO | Address on file | | | | | | | |
| 370044 | ODALYS MATOS MONSERRATE | Address on file | | | | | | | |
| 731903 | ODALYS RAMOS GUZMAN | 150 SECT PALMAS ALTAS | | | | BARCELONETA | PR | 000617 | |
| 731904 | ODALYS RIVERA | PO BOX 518 | | | | NAGUABO | PR | 00718 | |
| 370045 | ODALYS RIVERA PEREZ | Address on file | | | | | | | |
| 731905 | ODALYS RIVERA SANTIAGO | PO BOX 14 | | | | SANTA ISABEL | PR | 00757 | |
| 731906 | ODALYS ROQUE OFARRIL | PO BOX 991 | | | | TRUJILLO ALTO | PR | 00977 | |
| 370046 | ODALYS ROSADO MONTERO | Address on file | | | | | | | |
| 370047 | ODALYS VALENTIN CHAVEZ | Address on file | | | | | | | |
| 370048 | ODALYS W CARRION ROMAN | Address on file | | | | | | | |
| 370049 | ODALYS Y DE JESUS GALARZA | Address on file | | | | | | | |
| 848762 | ODALYS ZAPATA PEREZ | URB SAN JOSE | 49 CALLE JULIO N MATOS | | | MAYAGUEZ | PR | 00682-1127 | |
| 370050 | ODANIZ QUINONES RODRIGUEZ | Address on file | | | | | | | |
| 370051 | ODARA PABON MARTI | Address on file | | | | | | | |
| 370052 | ODARISSA RIVERA GONZALEZ | Address on file | | | | | | | |
| 1431607 | Odasso, Chris | Address on file | | | | | | | |
| 731908 | ODDETTE M SANTIAGO FELIX | URB VILLA MAR | C 9 CALLE 1 | | | GUAYAMA | PR | 00785 | |
| 370053 | ODEH IBRAHIM | Address on file | | | | | | | |
| 731909 | ODEH SUPER ESSO | PO BOX 3436 | | | | VEGA ALTA | PR | 00692 | |
| 731910 | ODEH SUPER ESSO II | SANTIAGO IGLESIA 1437 CALLE FERRER Y FERRER | | | | RIO PIEDRAS | PR | 00921 | |
| 1452250 | Odel, Clyde | Address on file | | | | | | | |
| 370054 | ODELIN JEAN OSIAS | Address on file | | | | | | | |
| 2150997 | ODELOT INC | 623 PONCE DE LEON AVE BANCO COOPERATIVO SUITE 1101-A | | | | SAN JUAN | PR | 00918 | |
| 2156560 | ODELOT INC | Address on file | | | | | | | |
| 370055 | ODELYS MARTINEZ MELENDEZ | Address on file | | | | | | | |
| 731911 | ODEMARIS ACEVEDO MERCADO | PO BOX 467 | | | | HATILLO | PR | 00659 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 848763 | ODEMARIS COLON COSME | ELIAS BARBOSA 15B | | | | COTO LAUREL | PR | 00780 | |
| 370056 | ODEMARIS DE JESUS PAGAN | Address on file | | | | | | | |
| 370057 | ODEMARIS LABORATORY INC | PO BOX 1789 | | | | AGUADILLA | PR | 00605 | |
| 370058 | ODEMARIS MERCADO DAVILA | Address on file | | | | | | | |
| 731913 | ODEMARIS QUILES RAMOS | BO GALATEO BAJO | CARR 474 BZN 221 | | | ISABELA | PR | 00662 | |
| 731914 | ODEMARIS RODRIGUEZ CRUZ | C PALMA PARC 503 | BO CAMPANILLA | | | TOA BAJA | PR | 00949 | |
| 731915 | ODEMARIS SANCHEZ RIVERA | PO BOX 362385 | | | | SAN JUAN | PR | 00936-2385 | |
| 370059 | ODESSA VAUTARPOOL CORA | Address on file | | | | | | | |
| 731916 | ODETTE A AQUINO PEREZ | JARD DE CAROLINA | D38 CALLE D | | | CAROLINA | PR | 00987 | |
| 731917 | ODETTE A AQUINO PEREZ | URB PARQUE ESCORIAL | 3502 SOUTH AVE 210 | | | CAROLINA | PR | 00987 | |
| 731918 | ODETTE A GONZALEZ COLON | Address on file | | | | | | | |
| 370060 | ODETTE BENGOCHEA VAZQUEZ | Address on file | | | | | | | |
| 370061 | ODETTE DIAZ COLLAZO | Address on file | | | | | | | |
| 370062 | ODETTE GARCIA VINAS | Address on file | | | | | | | |
| 370063 | ODETTE JAUME TORRES | Address on file | | | | | | | |
| 731919 | ODETTE JAUME TORRES | Address on file | | | | | | | |
| 731920 | ODETTE LUGO RODRIGUEZ | STA JUANITA APT | CALLE 33 APT A 12 | | | BAYAMON | PR | 00956 | |
| 731921 | ODETTE M ISAAC FEBRES | CASTELLANA GARDENS | FF 9 CALLE 29 | | | CAROLINA | PR | 00983 | |
| 731922 | ODETTE M ROMAN DAVILA | Address on file | | | | | | | |
| 731923 | ODETTE OCASIO HORNEDO | P O BOX 2494 | | | | VEGA BAJA | PR | 00694-2494 | |
| 771198 | ODETTE PINEIRO CABALLERO | Address on file | | | | | | | |
| 731924 | ODETTE PINZON ROBLES | PO BOX 244 | | | | MERCEDITA | PR | 00715-0244 | |
| 731925 | ODETTE POLA MALDONADO | URB JARDINES DEL CARIBE | 2 C 6 CALLE 56 | | | PONCE | PR | 00728 | |
| 370064 | ODETTE QUINONES MENENDEZ | Address on file | | | | | | | |
| 731926 | ODETTE RODRIGUEZ CLASS | URB REPARTO METROPOLITANO | 874 CALLE 13 SE | | | SAN JUAN | PR | 00921 | |
| 370065 | ODETTE ROSA JUSINO | Address on file | | | | | | | |
| 731927 | ODETTE S RIVERA RIVERA | URB RIVERAS CUPEY BAJO | A 25 CALLE BELLISIMA | | | SAN JAUN | PR | 00926 | |
| 370066 | ODETTE SANTIAGO VEGA | Address on file | | | | | | | |
| 731928 | ODETTE Y PACHECO TORRES | LOS CAOBOS | 9 CALLE GUADALUPE ESQ CARAMBOLA | | | PONCE | PR | 00731 | |
| 370067 | ODETTEE D TORRES GONZALEZ | Address on file | | | | | | | |
| 731929 | ODILA MOJICA ACOSTA | 1175 EVERGREEN AVE APT D 2 | | | | BRONX | NY | 10472 | |
| 370068 | ODILA REVERON PEREZ | Address on file | | | | | | | |
| 731930 | ODILE ROBINSON | 64 NEW COACH LANE | | | | WILLINGBORO | NJ | 08046 | |
| 370069 | ODILIA FORTIS TORRES | Address on file | | | | | | | |
| 731932 | ODILIA PEREZ FERNANDEZ | P O BOX 140594 | | | | ARECIBO | PR | 00614-0594 | |
| 370070 | ODILIO A CHAVEZ MUNOZ | Address on file | | | | | | | |
| 370071 | ODILIO GONZALEZ FUENTES | Address on file | | | | | | | |
| 370072 | ODILIO NUNEZ LUGO | Address on file | | | | | | | |
| 370073 | ODILIO ROMAN CARRERO | Address on file | | | | | | | |
| 370074 | ODIN CASTILLO | Address on file | | | | | | | |
| 731933 | ODIN GRANIELA | Address on file | | | | | | | |
| 370075 | ODIN H CASTILLO SERRANO | Address on file | | | | | | | |
| 370076 | ODIN SPORT AND ENTRETAMENT | 1500 DOUGLAS ROAD | | | | CORAL GABLES | PR | 33134 | |
| 370077 | ODIOT RIVERA, CORAL M | Address on file | | | | | | | |
| 370078 | ODIOT SANCHEZ MD, FELIX | Address on file | | | | | | | |
| 370079 | ODIOTT GONZALEZ, LILLIAM M | Address on file | | | | | | | |
| 370080 | ODIOTT GONZALEZ, WANDA | Address on file | | | | | | | |
| 370081 | ODIOTT LOPEZ, IRMA I | Address on file | | | | | | | |
| 807059 | ODIOTT RUIZ, CIDMARIE | Address on file | | | | | | | |
| 370082 | ODIOTT RUIZ, CIDMARIE E | Address on file | | | | | | | |
| 1505751 | Odiott Ruiz, Jimmarie | Address on file | | | | | | | |
| 1518785 | ODIOTT RUIZ, JIMMARIE E. | Address on file | | | | | | | |
| 1518785 | ODIOTT RUIZ, JIMMARIE E. | Address on file | | | | | | | |
| 370083 | ODIOTT SANCHEZ, FELIX | Address on file | | | | | | | |
| 370084 | ODISSEO CORP | CALLE 35A BLOQUE 32A #5 | SIERRA BAYAMON | | | BAYAMON | PR | 00956 | |
| 370085 | ODISSEO CORP | URB SIERRA BAYAMON | 32A CALLE 35A | | | BAYAMON | PR | 00961 | |
| 731934 | ODLAN IGLESIAS ACOSTA | P O BOX 556 | | | | CABO ROJO | PR | 00623 | |
| 370086 | ODLANIER AYALA GARCIA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 148 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 370087 | ODLANIER FARIA OYOLA | Address on file | | | | | | | |
| 848764 | ODLANIER OJEDA NIEVES | PO BOX 844 | | | | MOROVIS | PR | 00687 | |
| 370088 | ODNIEL PAGAN INC | P O BOX 7758 PUEBLO STATION | | | | CAROLINA | PR | 00986-7758 | |
| 370089 | ODNIEL PAGAN INC | PO BOX 7758 | | | | CAROLINA | PR | 00986 | |
| 731935 | ODOLIO GONZALEZ LOPEZ | SECTOR LOS MENDEZ | 15 AVE AGUSTIN RAMOS CALERO | | | ISABELA | PR | 00662 | |
| 370090 | ODONTOLOGIA GENERAL Y PEDIATRICO | 400 AVE FD ROOSEVELT SUITE 505 | | | | SAN JUAN | PR | 00918 | |
| 370091 | ODRIA JIMENEZ, MARIA DEL | Address on file | | | | | | | |
| 731936 | ODRICK O ROSAS VIRELLA | P O BOX 1041 | | | | VEGA ALTA | PR | 00692 | |
| 370092 | ODUARDO MATOS, FELIPE | Address on file | | | | | | | |
| 370093 | ODV APPRAISAL GROUP | P O BOX 194000 | SUITE 266 | | | SAN JUAN | PR | 00919-4000 | |
| 370094 | ODV APPRAISAL GROUP | SAN JUAN HEALTH CENTER SUITE 708 | | | | SAN JUAN | PR | 00907 | |
| 370095 | ODV APPRAISAL GROUP, PSC | SAN JUAN HEALTH CENTER SUITE 708 | | | | SAN JUAN | PR | 00907 | |
| 370096 | ODV APPRAISAL GROUP, PSC | SUITE 266 | PO BOX 19-4000 | | | SAN JUAN | PR | 00919-4000 | |
| 370097 | ODYSEA HOSPITALITY INTERNATIONAL INC | PO BOX 16536 | | | | SAN JUAN | PR | 00908-6536 | |
| 370098 | Odyssey Reinsurance Company | 300 First Stamford Place | | | | Stamford | CT | 06902 | |
| 370099 | Odyssey Reinsurance Company | Attn: Amanda Bodwell, Premiun Tax Contact | 300 First Stamford Place | | | Stamford | CT | 06902 | |
| 370100 | Odyssey Reinsurance Company | Attn: Penny Ciaston, Circulation of Risk | 300 First Stamford Place | | | Stamford | CT | 06902 | |
| 370101 | Odyssey Reinsurance Company | Attn: Penny Ciaston, Consumer Complaint Contact | 300 First Stamford Place | | | Stamford | CT | 06902 | |
| 370102 | Odyssey Reinsurance Company | Attn: Penny Ciaston, Regulatory Compliance Government | 300 First Stamford Place | | | Stamford | CT | 06902 | |
| 370103 | OEC GRAPHICS, INC | PO BOX 2443 | | | | OSHKOSH | WI | 54903-2443 | |
| 731937 | OECD PUBLICATION INF. CENTER | 2001 L ST NW STE 700 | | | | WASHINGTON | DC | 20036 | |
| 856403 | OEI CARIBE LLC | GARCIA CABAN, SEGUNDO | 300 DOMENECH AVE. | | | HATO REY | PR | 00918 | |
| 370104 | OELIN RECOVERY CORP | PMB 197, P O BOX 704 | | | | YABUCOA | PR | 00767 | |
| 370105 | OFARILL CORTES, NELSON | Address on file | | | | | | | |
| 370106 | OFARILL HERRERA, ANGEL E | Address on file | | | | | | | |
| 370107 | OFARILL MATOS, HAYDEE | Address on file | | | | | | | |
| 370108 | OFARILL MUNOZ, LETICIA | Address on file | | | | | | | |
| 370109 | O'FARRIL BARRETO, RADAMES | Address on file | | | | | | | |
| 370110 | O'FARRIL BERGES, BETSY L | Address on file | | | | | | | |
| 370111 | Ofarril Ceballos, Wanda I | Address on file | | | | | | | |
| 370112 | O'FARRIL CORTES, OSCAR | Address on file | | | | | | | |
| 370113 | OFARRIL GARCIA, AIDA_I | Address on file | | | | | | | |
| 370114 | OFARRIL GARCIA, RAFAEL | Address on file | | | | | | | |
| 370115 | OFARRIL GUZMAN, MARIA M. | Address on file | | | | | | | |
| 370116 | OFARRIL MAGRIS, JESUS | Address on file | | | | | | | |
| 840056 | O'FARRIL MARÍN, SONIA M. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 370117 | O'FARRIL MATOS, SONIA | Address on file | | | | | | | |
| 370118 | OFARRIL MAYSONET, GLORIN J | Address on file | | | | | | | |
| 370119 | O'FARRIL MONTANEZ, MARISOL | Address on file | | | | | | | |
| 370120 | OFARRIL NIEVES, ZAIDA I | Address on file | | | | | | | |
| 1675702 | Ofarril Nieves, Zaida I. | Address on file | | | | | | | |
| 1786878 | Ofarril Nieves, Zaida I. | Address on file | | | | | | | |
| 370121 | O'FARRIL QUINONES, ANA I. | Address on file | | | | | | | |
| 370123 | O'FARRIL REYES, WANDA Y. | Address on file | | | | | | | |
| 370122 | O'FARRIL REYES, WANDA Y. | Address on file | | | | | | | |
| 370124 | OFARRIL RIVERA, ANGEL | Address on file | | | | | | | |
| 370125 | O'FARRIL RIVERA, RAFAEL | Address on file | | | | | | | |
| 370126 | O'FARRIL RODRIGUEZ, YOLANDA | Address on file | | | | | | | |
| 807060 | OFARRIL TORRES, ANAYMA | Address on file | | | | | | | |
| 370127 | OFARRIL VELEZ, AMARILIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 149 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 807061 | OFARRIL VILLEGAS, RAMON | Address on file | | | | | | | |
| 370128 | OFARRIL, LUIS | Address on file | | | | | | | |
| 1570705 | Ofarril, Luis A. | Address on file | | | | | | | |
| 1570705 | Ofarril, Luis A. | Address on file | | | | | | | |
| 1720338 | O'FARRIL, MIGDALIA | Address on file | | | | | | | |
| 370129 | OFARRILL ALGARIN, GLORIMAR | Address on file | | | | | | | |
| 807062 | OFARRILL ALGARIN, GLORIMAR | Address on file | | | | | | | |
| 807063 | OFARRILL CALDERON, IRIS | Address on file | | | | | | | |
| 370130 | OFARRILL CALDERON, IRIS D | Address on file | | | | | | | |
| 370131 | O'FARRILL CATALAN, NOEMI | Address on file | | | | | | | |
| 370132 | O'FARRILL CORREA, KEISHLA | Address on file | | | | | | | |
| 370133 | OFARRILL CORTES, JANNETTE | Address on file | | | | | | | |
| 370134 | OFARRILL CORTES, JUAN | Address on file | | | | | | | |
| 370135 | OFARRILL DIAZ, OMAR | Address on file | | | | | | | |
| 807064 | OFARRILL ENCARNACION, ARMYN | Address on file | | | | | | | |
| 370136 | OFARRILL ENCARNACION, ARMYN M | Address on file | | | | | | | |
| 370137 | OFARRILL ENCARNACION, RAMON | Address on file | | | | | | | |
| 370138 | Ofarrill Garcia, Rafael A | Address on file | | | | | | | |
| 853912 | OFARRILL GARCIA, ROXANA | Address on file | | | | | | | |
| 370139 | O'FARRILL GARCIA, ROXANA | Address on file | | | | | | | |
| 370140 | OFARRILL GARCIA, WILFREDO | Address on file | | | | | | | |
| 370142 | O'FARRILL GONZALEZ, RADAMES | Address on file | | | | | | | |
| 370141 | O'FARRILL GONZALEZ, RADAMES | Address on file | | | | | | | |
| 370143 | O'FARRILL LAMB, HECTOR L | Address on file | | | | | | | |
| 370144 | OFARRILL LOPEZ, SANTOS | Address on file | | | | | | | |
| 370145 | O'FARRILL MARTINEZ, LUISA A | Address on file | | | | | | | |
| 1943686 | O'Farrill Martinez, Luisa Angelica | Address on file | | | | | | | |
| 370146 | OFARRILL MATOS, CARMEN L | Address on file | | | | | | | |
| 370147 | OFARRILL MAYSONET, LUIS | Address on file | | | | | | | |
| 2013621 | O'Farrill Morales, Julia | Address on file | | | | | | | |
| 370148 | OFARRILL NIEVES, MARTA | Address on file | | | | | | | |
| 853913 | OFARRILL NIEVES, OSVALDO | Address on file | | | | | | | |
| 370149 | O'FARRILL NIEVES, OSVALDO | Address on file | | | | | | | |
| 370150 | OFARRILL OFARRILL, CARLOS M. | Address on file | | | | | | | |
| 853914 | OFARRILL OFARRILL, CARLOS M. | Address on file | | | | | | | |
| 840057 | O'FARRILL O'FARRILL, CARLOS M. | CALLE 442 BLQ. 178 #4 | | | | CAROLINA | PR | 00985 | |
| 370151 | OFARRILL OFARRILL, LUIS A. | Address on file | | | | | | | |
| 853915 | OFARRILL OFARRILL, LUIS A. | Address on file | | | | | | | |
| 370152 | O'FARRILL O'FARRILL,LUIS | Address on file | | | | | | | |
| 370153 | O'FARRILL PARIS, PATRICIA | Address on file | | | | | | | |
| 370154 | OFARRILL QUINONES, MIGDALIA | Address on file | | | | | | | |
| 370155 | OFARRILL RIVERA, JOSE | Address on file | | | | | | | |
| 1499754 | O'Farrill Rivera, Rafael | Address on file | | | | | | | |
| 1498872 | O'Farrill Torres, Ethan | Address on file | | | | | | | |
| 1498872 | O'Farrill Torres, Ethan | Address on file | | | | | | | |
| 807065 | OFARRILL TORRES, JOANMARIE | Address on file | | | | | | | |
| 370156 | OFARRILL VILLALONGO, EDGAR | Address on file | | | | | | | |
| 370157 | O'FARRILL VILLANUEVA, LUIS | Address on file | | | | | | | |
| 370158 | O'FARRILL VILLANUEVA, LUIS | Address on file | | | | | | | |
| 703026 | OFARRILL VILLANUEVA, LUIS M. | Address on file | | | | | | | |
| 370159 | O'FARRILL VILLEGAS, RAMON | Address on file | | | | | | | |
| 1994894 | O'Farrill, Ramon L. | Address on file | | | | | | | |
| 770762 | OFC. COORDINADOR GEN. PARA FINANCIAMIENT | #635 AVE. FERNANDEZ JUNCOS, MIRAMAR | | | | SAN JUAN | PR | 00907-3115 | |
| 731938 | OFELIA AGOSTO ROBLES | Address on file | | | | | | | |
| 370160 | OFELIA B PANDO FUNDORA | Address on file | | | | | | | |
| 370161 | OFELIA B PANDO FUNDORA | Address on file | | | | | | | |
| 370162 | OFELIA BENITEZ BAEZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 731939 | OFELIA CAMERON ROSARIO | Address on file | | | | | | | |
| 731940 | OFELIA CANDELARIA VEGA | Address on file | | | | | | | |
| 731941 | OFELIA DE JESUS | BO GUAYDIA | 168 CALLE DR M A ZAVALA | | | GUAYANILLA | PR | 00656 | |
| 731942 | OFELIA DOMIGUEZ DE LUGO | URB.METROPOLIS Q-3 CALLE 22 | | | | CAROLINA | PR | 00983 | |
| 731943 | OFELIA FLOREZ GARCIA / VALERIA M RIVERA | URB LOS PASEO | 23 CALLE MARBELLA | | | SAN JUAN | PR | 00926 | |
| 370163 | OFELIA GARCIA BAEZ | Address on file | | | | | | | |
| 370164 | OFELIA GARCIA QUINONES | Address on file | | | | | | | |
| 370165 | OFELIA GARCIA QUINONES | Address on file | | | | | | | |
| 731944 | OFELIA GIL VERA | CON BEACH TOWER APT 1406 | 4327 AVE ISLA VERDE | | | CAROLIN | PR | 00979 | |
| 731945 | OFELIA LEON MERCADO | BOX 156 | | | | GARROCHALES | PR | 00652 | |
| 370166 | OFELIA MALAVE FIGUEROA | Address on file | | | | | | | |
| 731946 | OFELIA MARINEZ DE ACOSTA | COND LAGUNA GARDENS I 1 AVE 8 J | | | | CAROLINA | PR | 00979 | |
| 731947 | OFELIA MARTZ/JOSEFA ALVAREZ/JOSE ROBAINA | VILLA VENECIA | 037 CALLE 3 | | | CAROLINA | PR | 00984 | |
| 731948 | OFELIA ORTIZ | Address on file | | | | | | | |
| 370167 | OFELIA OTERO SANTIAGO | Address on file | | | | | | | |
| 731949 | OFELIA PEREZ BELTRAN | CAPARRA TERRACE | 711 CALLE DUNQUERQ URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 731950 | OFELIA PEREZ BELTRAN | URB PUERTO NUEVO | 1113 CALLE BAYONA | | | SAN JUAN | PR | 00920 | |
| 370168 | OFELIA PEREZ RIVERA | Address on file | | | | | | | |
| 370169 | OFELIA RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 731951 | OFELIA S SEPULVEDA APONTE | HC 07 BOX 33270 | | | | CAGUAS | PR | 00727 | |
| 848765 | OFELIA SANTOS OSORIO | HC 1 BOX 5349 | | | | LOIZA | PR | 00772-9725 | |
| 731952 | OFELIA SUPER STATION/OFELIA TORRES | URB VILLAS DE LAS AMERICAS | BOX 40 | | | SAN JUAN | PR | 00927 | |
| 731953 | OFELIA TORRES / JOSE RODRIGUEZ | PO BOX 441 | | | | PATILLAS | PR | 00723 | |
| 731954 | OFELIA VELAZQUEZ DE JESUS | P O BOX 142741 | | | | ARECIBO | PR | 00614-2741 | |
| 370170 | OFELIA VELAZQUEZ DE JESUS | Address on file | | | | | | | |
| 370171 | OFELILA QUINONES REAUCHAMP | Address on file | | | | | | | |
| 731955 | OFELIO COLON RODRIGUEZ | Address on file | | | | | | | |
| 370172 | O'FERRAL OLIVERAS, MARIA T. | Address on file | | | | | | | |
| 370173 | OFERRAL OSORIO, DIANA | Address on file | | | | | | | |
| 370174 | OFERRAL PEREZ, INGRID | Address on file | | | | | | | |
| 370175 | OFERRAL REYES, EDWIN | Address on file | | | | | | | |
| 1541000 | O'Ferrall Irizarry, Gisela | Address on file | | | | | | | |
| 1541000 | O'Ferrall Irizarry, Gisela | Address on file | | | | | | | |
| 1541000 | O'Ferrall Irizarry, Gisela | Address on file | | | | | | | |
| 370176 | OFERRALL IRIZARY, GISELA | Address on file | | | | | | | |
| 370177 | O'FERRALL NIEVES, SOFIA E | Address on file | | | | | | | |
| 370178 | OFERRALL OCHART, MERCEDES | Address on file | | | | | | | |
| 370179 | OFERRALL VAZQUEZ, STEPHANIE | Address on file | | | | | | | |
| 370180 | OFERRALL, RAFAEL | Address on file | | | | | | | |
| 370181 | OFERRILL VILLA NUEVA, NELLIE | Address on file | | | | | | | |
| 731956 | OFF OUR BACK THE FEMINIST NEWSJOURNAL | 2337 B 18 TH STREET NW | | | | WASHINGTON | DC | 20009 | |
| 370182 | OFFEECAY INC | VALLE ARRIBA HEIGHTS | PO BOX 5194 | | | CAROLINA | PR | 00984 | |
| 1420865 | O'FFERRALL BENÍTEZ, LORNA | RAFAEL ROMAN JIMENEZ | PO BOX 361625 | | | SAN JUAN | PR | 00936 | |
| 370183 | OFFI CASH INC | PO BOX 1104 | | | | ST JUST | PR | 00978 | |
| 370184 | OFFI-CASH INC. | PO BOX 1104 | | | | SAINT JUST | PR | 00978 | |
| 831530 | Office @ Home | 528 Ponce De Leon Ave. | Puerta Tierra | | | San Juan | PR | 00902 | |
| 731958 | OFFICE AND SCHOOL SUPPLY | PO BOX 43 | | | | YAUCO | PR | 00698 | |
| 731959 | OFFICE AUTOMATION | PO BOX 9021795 | | | | SAN JUAN | PR | 00902-1795 | |
| 731960 | OFFICE CAFE | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 370186 | OFFICE CLEANING SERVICES | 2165 TNTE LAVERGNE ST SANTURCE | | | | SANTURCE | PR | 00913 | |
| 370187 | OFFICE COPY EXPRESS , INC. | AVE. 65 INFANTERIA # 388 | | | | SAN JUAN | PR | 00926-0000 | |
| 370188 | OFFICE COPY EXPRESS INC | 388 AVE 65 INFANTERIA | | | | SAN JUAN | PR | 00926 | |
| 370189 | OFFICE DEPOT | STORE 06197 675 AVE DE HOSTOS STE 2150 | | | | MAYAGUEZ | PR | 00680 | |
| 370190 | OFFICE DEPOT BUSINESS CREDIT | DEPT. 56 - 5610068096 | PO BOX 78004 | | | PHOENIX | AZ | 85062-8004 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 151 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 370191 | OFFICE DEPOT INC | ABANDONED PROPERTY | 6600 NORTH MILITARY TRAIL MC S430A | | | BOCA RATON | FL | 33496 | |
| 731961 | OFFICE DIMENSION INC | PO BOX 2249 | | | | BAYAMON | PR | 00960 | |
| 731962 | OFFICE DIMENSIONS | CHALETS DE BAYAMON | APTO 2221 | | | BAYAMON | PR | 00959 | |
| 370192 | OFFICE DISCOUNT | URB SAN AGUSTIN | 388 AVE 65 INFANTERIA | | | SAN JUAN | PR | 00926 | |
| 370193 | OFFICE DISCOUNT | URB SAN AGUSTIN | | | | SAN JUAN | PR | 00926 | |
| 831531 | Office Discount Inc | 388 Ave 65 Inf | | | | San Juan | PR | 00924 | |
| 370194 | OFFICE DISCOUNT INC | 388 AVE 65 INFANTERIA | | | | SAN JUAN | PR | 00926 | |
| 370195 | OFFICE DISCOUNT INC | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 370196 | OFFICE DISCOUNT INC | URB SAN AGUSTIN | 388 AVE 65 INFANTERIA | | | SAN JUAN | PR | 00926 | |
| 370197 | OFFICE DISCOUNT, INC. | URB SAN AGUSTIN 388 65 INFANTERIA | | | | SAN JUAN | PR | 00926-1806 | |
| 370198 | OFFICE EXPERT DISTRIBUTORS | 134 CALLE 5 | URB JARDINEL | | | TOA ALTA | PR | 00953-1813 | |
| 370199 | OFFICE EXPERT DISTRIBUTORS | JARD DE TOA ALTA | 134 CALLE 5 | | | TOA ALTA | PR | 00953-1812 | |
| 370200 | OFFICE EXPRESS SUPPLY , INC. | CALLE MUNOZ RIVERA 4 - C | | | | VILLALBA | PR | 00766-0000 | |
| 370201 | OFFICE EXPRESS SUPPLY INC | 4 C CALLE MUÐOZ RIVERA | | | | VILLALBA | PR | 00766 | |
| 370202 | OFFICE EXPRESS SUPPLY INC | 4 C CALLE MUNOZ RIVERA | | | | VILLALBA | PR | 00766 | |
| 848766 | OFFICE EXPRESS SUPPLY,INC. | C-4 CALLE MUÑOZ RIVERA | | | | VILLALBA | PR | 00766 | |
| 370203 | OFFICE FURNITURE AND DESIGN INC | P O BOX 6013 | MARINA STATION | | | MAYAGUEZ | PR | 00682-6013 | |
| 370204 | OFFICE FURNITURE WAREHOUSE | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 370205 | OFFICE FURNITURE WAREHOUSE | GPO BOX 29367 | | | | SAN JUAN | PR | 00929-0367 | |
| 370206 | OFFICE FURNITURE WAREHOUSE | PO BOX 29367 | | | | SAN JUAN | PR | 00929-0367 | |
| 370207 | OFFICE FURNITURE WAREHOUSESEC SOC INC | PO BOX 29367 | | | | SAN JUAN | PR | 00929-0367 | |
| 370208 | OFFICE GALLERY | BO CAÐABONCITO | CARR 172 KM 5.8 | | | CAGUAS | PR | 00725-0000 | |
| 831532 | Office Gallery | Carr. 172 Km. 5.6 Bo. Cañaboncito | | | | Caguas | PR | 00725 | |
| 370209 | OFFICE GALLERY | PO BOX 1815 | | | | CIDRA | PR | 00739 | |
| 370210 | OFFICE GALLERY CORP | BO CANABONCITO | CARR 172 KM 5.8 | | | CAGUAS | PR | 00725 | |
| 370212 | OFFICE GALLERY INC | BO CAÐABONCITO | CARR 172 KM 5.8 | | | CAGUAS | PR | 00725 | |
| 370213 | OFFICE GALLERY INC. | LCDA. WILMA RODRIGUEZ SANTOS | 420 AVE. PONCE DE LEON- MIDTOWN BLDG 215 | | | SAN JUAN | PR | 00918 | |
| 370213 | OFFICE GALLERY INC. | PO BOX 1815 | | | | CIDRA | PR | 00739-1815 | |
| 370214 | Office Gallery Inc. | PO BOX 1815 Cidra | | | | Cidra | PR | 00739-1815 | |
| 1256717 | OFFICE GALLERY SOLUTIONS | Address on file | | | | | | | |
| 831533 | Office Gallery, Corp. | P O Box 1815 | | | | Cidra | PR | 00739 | |
| 370215 | OFFICE JUSTICE PROGRAMS | U S DEPARTMENT OF JUSTICE | OFFICE OF CHIEF FINANCIAL OFFICER | | | WASHIGTON | DC | 20531 | |
| 731963 | OFFICE LAND | P.O.BOX 364501 | | | | SAN JUAN | PR | 00936-4501 | |
| 370216 | OFFICE MACHINE WAREHOUSE | BMS 617 | PO BOX 607061 | | | BAYAMON | PR | 00960-7061 | |
| 731964 | OFFICE MACHINE WAREHOUSE | P O BOX 607061 | | | | BAYAMON | PR | 00961 | |
| 731965 | OFFICE MACHINES SPECIALTIES | PO BOX 364563 | | | | SAN JUAN | PR | 00936 | |
| 848768 | OFFICE MACHINES WAREHOUSE | BMS 617 PO BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| 731966 | OFFICE MART & SCHOOL CENTER | 106 CALLE ROMAN | | | | ISABELA | PR | 00662 | |
| 731967 | OFFICE MATT/DIVISION OF DRAFT LINE CORP | 1702 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00908 | |
| 370217 | Office Max | 975 Ave. Hostos Ste 2150 | | | | Mayaguez | PR | 00680 | |
| 370218 | OFFICE MAX | PO BOX 101705 | | | | ATLANTA | GA | 30392-1705 | |
| 731968 | OFFICE MAX | PO BOX 1751 | | | | JUNCOS | PR | 00777-1751 | |
| 731969 | OFFICE MAX | PO BOX 9672 | | | | SAN JUAN | PR | 00908 | |
| 370219 | OFFICE MAX INC | 525 JUAN CALAF ST | | | | SAN JUAN | PR | 00918 | |
| 370220 | OFFICE MAX INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 370222 | OFFICE MAX INC | P O BOX 1751 | | | | JUNCOS | PR | 00777 | |
| 370223 | OFFICE MAX INC | PO BOX 9020 | | | | DES MOINES | IA | 50368-9020 | |
| 370224 | OFFICE MAX INCORPORATED | PO BOX 101705 | | | | ATLANTA | GA | 30392-1705 | |
| 370225 | OFFICE MAX NUM 250 | STE 50 PLAZA DEL PARQUE | | | | BAYAMON | PR | 00961 | |
| 370226 | OFFICE MAX PUERT RICO INC | PO BOX 101705 | | | | ATLANTA | GA | 30392-1705 | |
| 370227 | OFFICE MAX PUERT RICO INC | RR #2 BOX 45C | | | | CAROLINA | PR | 00984 | |
| 848769 | OFFICE MAX PUERTO RICO | PO BOX 101705 | | | | ATLANTA | GA | 30392-1705 | |
| 370228 | OFFICE MAX PUERTO RICO INC | P O BOX 101705 | | | | ATLANTA | GA | 30392-1705 | |
| 731970 | OFFICE MAX PUERTO RICO INC | P O BOX 9128 | | | | CAROLINA | PR | 00988-9128 | |
| 731971 | OFFICE MAX PUERTO RICO INC | RR 2 BOX 45 C | | | | CAROLINA | PR | 00987 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 731972 | OFFICE OF NATIONAL DRUG CONTROL POLICY | 750 WETH ST NW | | | | WASHINGTON | DC | 20503 | |
| 848770 | OFFICE OF PROFESSIONAL DEVELOPMENT | BOYDEN HALL ROOM 205 | BRIDGEWATER STATE UNIVERSITY | | | BRIDGEWATER | MA | 02325 | |
| 731973 | OFFICE OF STRATEGIC SECURITY INC | URB VILLA BLANCA | 64 CALLE AQUAMARINA | | | CAGUAS | PR | 00725 | |
| 370229 | OFFICE PARK INC | 1 CALLE 65 INF NORTE SUITE 2 | | | | LAJAS | PR | 00667 | |
| 837937 | OFFICE PARK, INC. | 1 CALLE 65 DE INFANTERIA NTE, STE# 2 | | | | LAJAS | PR | 00667 | |
| 839969 | Office Park, Inc. | 1 CALLE 65 INFANTERIA NORTE | SUITE 2 | | | LAJAS | PR | 00667 | |
| 2163469 | OFFICE PARK, INC. | 132 W 36th St | Ste 504 | | | New York | NY | 10018 | |
| 2137420 | OFFICE PARK, INC. | LLUCH, EDISON | 1 CALLE 65 DE INFANTERIA NTE, STE# 2 | | | LAJAS | PR | 00667 | |
| 2230408 | OFFICE PARK, INC. | PR-2 BO, SÁBALOS | | | | MAYAGUEZ | PR | 00682 | |
| 731974 | OFFICE PARTNERS INC | 371 DOMENECH ST | | | | SAN JUAN | PR | 00917 | |
| 731975 | OFFICE PLUS DBA D S DISTRIBUTORS | P O BOX 366998 | | | | SAN JUAN | PR | 00936-6998 | |
| 731976 | OFFICE PRODUCTS MAYAGUEZ | PO BOX 7356 | | | | MAYAGUEZ | PR | 00681 | |
| 731957 | OFFICE 'R' US | PO BOX 13218 | | | | SAN JUAN | PR | 9083218 | |
| 370230 | OFFICE SCHOOL SOLUTIONS | ANA L SANTOS RODRIGUEZ | PO BOX 128 | | | JUNCOS | PR | 00777 | |
| 370231 | OFFICE SCHOOL SOLUTIONS | PO BOX 128 | | | | JUNCOS | PR | 00777 | |
| 370232 | Office School Solutions | PO Box 128 Juncos | | | | Juncos | PR | 00777 | |
| 370233 | Office School Solutions | URB. MONTEFIORI 61 | CALLE HELICONIA | | | CAGUAS | PR | 00725 | |
| 731977 | OFFICE SERVICE | PO BOX 170 | CALLE LOIZA 1505 | | | SAN JUAN | PR | 00911 | |
| 370234 | OFFICE SERVICE AND SUPPLY | WILLIAM JONES 1120 | PO BOX 25028 | | | SAN JUAN | PR | 00928-5028 | |
| 831788 | OFFICE SHOP | 11 CHARDON AVE. | | | | HATO REY | PR | 00918 | |
| 831788 | OFFICE SHOP | Po Box 195497 | | | | San Juan | PR | 00919-5497 | |
| 370235 | OFFICE SOLUTION CORP | 136 CALLE VIVES | | | | PONCE | PR | 00731 | |
| 370236 | OFFICE SPACE CONTRACTOR BY INTERIOR | CAOBOS # 131 SABANERA DEL RIO | | | | GURABO | PR | 00725-0000 | |
| 370237 | OFFICE SPACE CONTRACTORS | GEORGETTI #29 | | | | CAGUAS | PR | 00725 | |
| 731978 | OFFICE SPACE CONTRACTORS BY I D CORP | 29 CALLE GEORGETTI | | | | CAGUAS | PR | 00725 | |
| 370238 | OFFICE SPACE CONTRACTORS BY INTERIOR DES | 29 CALLE GEORGETTI | | | | CAGUAS | PR | 00725 | |
| 370239 | OFFICE SPACE CONTRACTORS BY INTERIOR DES | URB SABANERA DEL RIO | 131 CALLE CAOBOS | | | GURABO | PR | 00778 | |
| 731979 | OFFICE SUPPORT SYSTEMS | PO BOX 2931 | | | | BAYAMON | PR | 00960 | |
| 370240 | OFFICE TECH SOLUTION | URB. PABELLONES, CALLE #257 | | | | TOA BAJA | PR | 00949 | |
| 370241 | OFFICE TECH SOLUTIONS | URB. PABELLONES CALLE PUERTO RICO #257 | | | | BAYAMON | PR | 00949 | |
| 731980 | OFFICE TEK TOSHIBA | 352 AVE CLAUDIO SUITE 289 | | | | SAN JUAN | PR | 00926 | |
| 731981 | OFFICE TEK TOSHIBA | 352 AVE SAN CLAUDIO SUITE 289 | | | | SAN JUAN | PR | 00926 | |
| 731982 | OFFICE TRAIN COMPANY | PMB 130 | RR 5 BOX 4999 | | | BAYAMON | PR | 00956-9708 | |
| 731983 | OFFICE TREND | PO BOX 9031 | | | | BAYAMON | PR | 00960 | |
| 731984 | OFFICE WAREHOUSE CORP. | PO BOX 364922 | | | | SAN JUAN | PR | 00936 | |
| 370242 | OFFICE WAREHOUSE, CORP | GPO BOX 4922 | | | | SAN JUAN | PR | 00936 | |
| 370244 | OFFICE WAYS CORP | PO BOX 70250 SUITE 321 | | | | SAN JUAN | PR | 00936-8250 | |
| 370245 | OFFICE WAYS CORPORATION | PO BOX 70250 | SUITE 226 | | | SAN JUAN | PR | 00936-8250 | |
| 731985 | OFFICE ZONE INC | PMB 292 | PO BOX 7891 | | | GUAYNABO | PR | 00970 | |
| 370246 | OFFICELAND INC | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 370247 | OFFICELAND, INC. | PO BOX 364501 | | | | SAN JUAN | PR | 00936-4501 | |
| 370248 | OFFICE-MART | DIV. DRAFT LINE | P O BOX 9672 | | | SAN JUAN | PR | 00908 | |
| 848771 | OFFICEMAX CONTRACT INC. | PO BOX 101705 | | | | ATLANTA | GA | 30392-1705 | |
| 370249 | OFFICEONE LAE CORP | PO BOX 361325 | | | | SAN JUAN | PR | 00936-1325 | |
| 370250 | OFFICIUM DE LUCTUS INC | PO BOX 142901 | | | | ARECIBO | PR | 00614-2901 | |
| 731986 | OFFSHORE INVESTMENT | LOMBARD HOUSE | 10-20 LOMBARD STREET BELFAST | | | N IRELAND | | BTI IBW | Ireland |
| 1562875 | Offshore Investment GRP, Corp. | Aimee Reyes | N2 St 9 Mirador de Cupey | | | San Juan | PR | 00926-7655 | |
| 2089061 | OFG Bancorp | Attn: Carlos R.Baralt Suarez | Delgado Fernandez LLC | 1001 San Roberto St. | Professional Office Park, Suite 201 | San Juan | PR | 00926 | |
| 2089061 | OFG Bancorp | PO Box 195115 | | | | San Juan | PR | 00919 | |
| 370251 | OFI ASUNTOS JUV Y MILAGROS RIVERA RIVERA | P O BOX 13723 | | | | SAN JUAN | PR | 00908-3723 | |
| 731987 | OFI MAQUINAS | 1012 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 731988 | OFI SCHOOL AND ART | P O BOX 12241 | | | | SAN JUAN | PR | 00914-0241 | |
| 370252 | OFIARTE | SAN PATRICIO PLAZA CALLE TABONUCO E-11 | | | | GUAYNABO | PR | 00968 | |
| 370253 | OFI-ARTE | SAN PATRICIO PLAZA LOCAL E11 | | | | GUAYNABO | PR | 00968 | |
| 731989 | OFIC BRENDA BEAUCHAMP RODRIGUEZ | CENTRO PSICOTERAPEUTICO FAMILIAR | PMB 358 P O BOX 3500 | | | CAMUY | PR | 00627 | |
| 370254 | OFIC CAPACITACION Y ASES EN ASUNTOS LAB | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 370255 | OFIC CAPACITACION Y ASES EN ASUNTOS LAB | Y ADM. RH | P O BOX 8476 FDEZ JUNCOS STA | | | SAN JUAN | PR | 00910-8476 | |
| 731990 | OFIC CEN DE ASE LAB Y ADM DE REC HUM | P O BOX 8476 | | | | SAN JUAN | PR | 00910 | |
| 731992 | OFIC CENTRAL DE COMUNICACION | LA FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 731991 | OFIC CENTRAL DE COMUNICACION | PO BOX 9020082 | | | | SAN JUAN | PR | 00902-0082 | |
| 731993 | OFIC COM DE SEGUROS / IRIS N VEGA SANTOS | Address on file | | | | | | | |
| 731994 | OFIC COMISIONADO ESP VIEQUES Y CULEBRA | 635 AVE FERNANDEZ JUNCOS PISO 2 | | | | SAN JUAN | PR | 00907 | |
| 370256 | OFIC CONTRALOR / YAIMIE D ORTIZ COLON | PO BOX 366069 | | | | SAN JUAN | PR | 00936-6069 | |
| 370257 | OFIC CONTRALOR / YARILA SANCHEZ TORRES | PO BOX 366069 | | | | SAN JUAN | PR | 00936-6069 | |
| 370258 | OFIC CONTROL DROGA / LILLIA LUCIANO | PO BOX 9020082 | | | | SAN JUAN | PR | 00902-0082 | |
| 370259 | OFIC CTRAL COMUNICACIONE/ CAROLINA ORTIZ | PO BOX 9020082 | | | | SAN JUAN | PR | 00902-0082 | |
| 370260 | OFIC DE RECURSOS HUMANOS DEL ELA(OCALARH | P O BOX 8476 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-8476 | |
| 370261 | OFIC DE RECURSOS HUMANOS DEL ELA(ORHELA) | OCALARH | PO BOX 8476 FDEZ KIMCPS STA | | | SAN JUAN | PR | 00910-8476 | |
| 370262 | OFIC DE RECURSOS HUMANOS DEL ELA(ORHELA) | P O BOX 8476 | | | | SAN JUAN | PR | 00910-8476 | |
| 370263 | OFIC DE RECURSOS HUMANOS DEL ELA(ORHELA) | P O BOX 8476 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 731995 | OFIC DENTAL DR VICTOR FALCON | URB BELLA VISTA GARDENS | 29 CALLE Y 308 | | | BAYAMON | PR | 00957 | |
| 731996 | OFIC DENTAL DRA DIANA RUBAYO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 731997 | OFIC DENTAL DRA JAZMIN ROSADO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 370264 | OFIC DENTAL FAMILIAR | PO BOX 2304 | | | | ARECIBO | PR | 00613-2304 | |
| 731998 | OFIC DIOMEDES GONZALEZ | PO BOX 1582 | | | | MOCA | PR | 00676 | |
| 731999 | OFIC DR MANUEL A RODRIGUEZ | APARTADO 953 | | | | MOROVIS | PR | 00687 | |
| 370265 | OFIC EL FINANCIAMIENTO ( COM ESPECIALES) | 1208 AVE. FD ROOSEVELT | CALLE ESQUINA COSTITUCION | | | PUERTO NUEVO | PR | 00920 | |
| 370266 | OFIC EL FINANCIAMIENTO ( COM ESPECIALES) | 635 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 370267 | OFIC EL FINANCIAMIENTO SOCIOECONOMICO | Y LA AUTOGESTION | 1208 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 370268 | OFIC GOBERNADOR Y/O YOLANDA RODRIGUEZ | PO BOX 9020082 | | | | SAN JUAN | PR | 00902-0082 | |
| 370269 | OFIC GOBERNADORA/ ARADYS MEJIAS MARTINEZ | MANSION EJECUTIVA | PO BOX 9020082 | | | SAN JUAN | PR | 00902-0082 | |
| 732000 | OFIC LCDO FRANCISCO PEREZ | 210 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| 732001 | OFIC LCDO FRANKIE HERNANDEZ COLON | P O BOX 143741 | | | | ARECIBO | PR | 00614-3741 | |
| 370270 | OFIC LEGAL LCDA. ALEJANDRO Y LCDA. JAIME | APARTADO 927 | | | | NARANJITO | PR | 00719 | |
| 732002 | OFIC LEGAL LCDO CESAR A PEREZ CABAN | P O BOX 1449 | | | | MOCA | PR | 00676 | |
| 732003 | OFIC LEGAL LCDO DAVID VILLANUEVA MATIAS | P O BOX 5080 SUITE 232 | | | | AGUADILLA | PR | 00603 | |
| 732004 | OFIC LIQUIDACION CUENTAS CR | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 732005 | OFIC MEDICA DE LA DRA WANDA CASIANO | PMB 208 P O BOX 5006 | | | | YAUCO | PR | 00698 | |
| 370271 | OFIC MEDICA DR LUIS J SUAU INC | PO BOX 3228 | | | | MAYAGUEZ | PR | 00681 | |
| 732006 | OFIC MEDICINA GENERAL & DR JOSE F TROCHE | 35 MATTEI LLUBERAR | | | | YAUCO | PR | 00698 | |
| 732007 | OFIC MEDICO CIRU DR EDUARDO RODRIGUEZ | TORRES SAN PABLO SUITE 901 | | | | BAYAMON | PR | 00960 | |
| 370272 | OFIC PARA LA PROMOCION Y EL DES HUMANO | PO BOX 353 | | | | ARECIBO | PR | 00613 | |
| 732008 | OFIC PARA PROMOCION Y DESARROLLO HUMANO | PO BOX 353 | | | | ARECIBO | PR | 00613 | |
| 732009 | OFIC PRO AYUDA PERS CON IMPEDIMENTOS INC | CALLE JUAN GONZALEZ | SAN JOSE ANTIGUO CDT | | | RIO GRANDE | PR | 00745 | |
| 732010 | OFIC PRO AYUDA PERS CON IMPEDIMENTOS INC | PO BOX 1089 | | | | RIO GRANDE | PR | 00745 | |
| 732011 | OFIC PROCURADOR DE PERSONAS IMPEDIMENTOS | APARTADO 140907 | | | | ARECIBO | PR | 00614-0907 | |
| 732012 | OFIC PROCURADOR DE PERSONAS IMPEDIMENTOS | PO BOX 41309 | | | | SAN JUAN | PR | 00940-1309 | |
| 370273 | OFIC. DEL COMISIONADO DE ASUNTOS MUNICIPALES | FEDERICO TORRES MONTALVO | CALLE CÁDIZ 1214 | | | PUERTO NUEVO | PR | 00920 | |
| 732013 | OFIC. DR JUAN DEL RIO | CALLE GANDARA 40 | | | | COROZAL | PR | 00783 | |
| 370274 | OFIC. DR. JOSE ORTEGA | AVE. BARBOSA #65 | ARECIBO MEDICAL MALL SUITE 202 | | | ARECIBO | PR | 00612 | |
| 732014 | OFICENTER LOIZA VALLEY | LOIZA VALLEY MALL | EDIF 1 B AVE 65 DE INFATERIA | | | LOIZA | PR | 00630 | |
| 732015 | OFICENTRO DE ARECIBO INC | PO BOX 194 | | ARECIBO | | ARECIBO | PR | 00613 | |
| 732016 | OFICENTRO DE OESTE | PO BOX 3981 | | | | AGUADILLA | PR | 00603 | |
| 370275 | OFICENTRO DEL OESTE INC | 10 CALLE DE DIEGO ESQ BASORA | | | | MAYAGUEZ | PR | 00680 | |
| 370276 | OFICENTRO DEL OESTE INC | PO BOX 3981 | | | | AGUADILLA | PR | 00605 | |
| 370277 | OFICENTRO DEL SUR, INC | 8132 CONCORDIA ST | | | | PONCE | PR | 00717 | |
| 732017 | OFICENTRO EXPRESS | PO BOX 3981 | | | | AGUADILLA | PR | 00605 | |
| 370278 | OFICIALES DE MESA CARIBES SUR INC | PO BOX 1113 | | | | PENUELAS | PR | 00624-1113 | |
| 848772 | OFICIALES DEL SUR-ESTE | BOX 241 | | | | ARROYO | PR | 00714 | |
| 732018 | OFICINA ASUNTOS DE LA VEJEZ | P O BOX 50063 | OLD SAN JUAN STATION | | | SAN JUAN | PR | 00902 | |
| 732021 | OFICINA CENTRAL DE COMUNICACIONES | LA FORTALEZA | PO BOX 902-0082 | | | SAN JUAN | PR | 00902 | |
| 1420866 | OFICINA COMISIONADO SEGUROS | JUAN CARLOS GARAY MASSEY | PMB 347 # 5900 AVE. ISLA VERDE | | | CAROLINA | PR | 00979-4901 | |
| 370279 | OFICINA COMISIONADO SEGUROS | LCDO. JUAN CARLOS GARAY MASSEY | PMB 347 # 5900 | AVE. ISLA VERDE | | CAROLINA | PR | 00979-4901 | |
| 732022 | OFICINA CONTABILIDAD | P O BOX 1339 | | | | HATILLO | PR | 00659 | |
| 370280 | OFICINA CPA JOSE A VEGUILLA CARTAGENA | PO BOX 2046 | | | | AIBONITO | PR | 00705 | |
| 838088 | OFICINA DE ADMINISTRACION DE LOS TRIBUNALES | OFIC ADM DE LOS TRIBUNALES AREA DEL TESORO | | | | SAN JUAN | PR | 00919-0917 | |
| 2164236 | OFICINA DE ADMINISTRACION DE LOS TRIBUNALES | PO Box 190917 | | | | SAN JUAN | PR | 00919-0917 | |
| 2137726 | OFICINA DE ADMINISTRACION DE LOS TRIBUNALES | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | OFIC ADM DE LOS TRIBUNALES AREA DEL TESORO | | | SAN JUAN | PR | 00919-0917 | |
| 732023 | OFICINA DE ASUNTOS DE LA JUVENTUD | PO BOX 13723 | | | | SAN JUAN | PR | 00908-2204 | |
| 370281 | OFICINA DE CARDIOLOGIA DEL ADULTO CSP | TORRE DE AUXILIO MUTUO | 735 AVE PONCE DE LEON STE 619 | | | SAN JUAN | PR | 00917 | |
| 732024 | OFICINA DE CONTABILIDAD JOSE J VAZQUEZ | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 370282 | OFICINA DE CONTABILIDAD LUIS RAMOS CABAN | 23 CALLE JESUS T PINERO | | | | SAN SEBASTIAN | PR | 00685 | |
| 732025 | OFICINA DE CONTROL DE DROGAS | CALL BOX 13982 | | | | SAN JUAN | PR | 00908 | |
| 370283 | OFICINA DE ETICA GUBERNAMENTAL | URB INDUSTRIAL EL PARAISO | 108 CALLE GANGES | | | SAN JUAN | PR | 00926-2906 | |
| 370284 | OFICINA DE GERENCIA DE PERMISOS | P.O BOX 41179 | | | | SAN JUAN | PR | 00940-1179 | |
| 370285 | OFICINA DE GERENCIA DE PERMISOS | PO BOX 9023228 | | | | SAN JUAN | PR | 00902 | |
| 1420867 | OFICINA DE GERENCIA Y PRESUPUESTO | SHIRLEY MONGE GARCIA | GALERIA PASEOS 100 GRAN PASEO BLVD STE 207A | | | SAN JUAN | PR | 00926-0001 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 848773 | OFICINA DE LA PROCURADORA DE LAS MUJERES | ESTACION FERNANDEZ JUNCOS | PO BOX 11382 | | | SAN JUAN | PR | 00910-1382 | |
| 856405 | OFICINA DE LA PROCURADORA DE LAS MUJERES | OFICINA DE LA PROCURADORA DE LAS MUJERES | 161 Avenida Juan Ponce de León | | | San Juan | PR | 00917 | |
| 1424860 | OFICINA DE LA PROCURADORA DE LAS MUJERES | Address on file | | | | | | | |
| 370286 | OFICINA DE OTORALINGOLIGIA PEDRIATICA | PO BOX 362707 | | | | SAN JUAN | PR | 00936-2707 | |
| 370287 | OFICINA DE SEGUROS JAOQUIN PALERM INC | 124 MARGINAL SUR AVE ROOSEVELT | | | | SAN JUAN | PR | 00917 | |
| 732026 | OFICINA DE SERV CON ANTELACION AL JUICIO | P O BOX 195469 | | | | SAN JUAN | PR | 00919-5469 | |
| 732027 | OFICINA DE SERVICIOS MULTIPLES | PO BOX 5026 | | | | CAROLINA | PR | 00984-5026 | |
| 732028 | OFICINA DE SERVICIOSLEGISLATIVOS | P O BOX 9023986 | | | | SAN JUAN | PR | 00902 3986 | |
| 370288 | OFICINA DEL BOSQUE MODELO DE PR | PO BOX 366147 | | | | SAN JUAN | PR | 00936 | |
| 370289 | OFICINA DEL COMISIONADO DE ASUNTOS MUN | PO BO 70167 | | | | SAN JUAN | PR | 00936-8167 | |
| 732030 | OFICINA DEL COMISIONADO DE ASUNTOS MUN | PO BOX 70167 | | | | SAN JUAN | PR | 00936-8167 | |
| 1420868 | OFICINA DEL COMISIONADO DE ASUNTOS MUNICIPALES | FEDERICO TORRES MONTALVO | CALLE CÁDIZ 1214 | | | PUERTO NUEVO | PR | 00920 | |
| 831878 | OFICINA DEL COMISIONADO DE SEGUROS | COMO LIQUIDADORA DE PREFERRED HEALTH INC. | CARMEN O. BLANCO MALDONADO | ABOGADA DE LA PARTE DEMANDANTE | P.O. BOX 79645 | CAROLINA | PR | 00984-9645 | |
| 831877 | OFICINA DEL COMISIONADO DE SEGUROS | COMO LIQUIDADORA DE PREFERRED HEALTH INC. | LCDO. SONIA S. GONZÁLEZ RIVERA | OFICINA LIQUIDACIÓN DE PREFERRED H | #122 INTERIOR AVE. ELEANOR ROOSEV | HATO REY | PR | 00918 | |
| 370291 | OFICINA DEL COMISIONADO DE SEGUROS DE PR | B5 CALLE TABONUCO | SUITE 216 PMB 356 | | | GUAYNABO | PR | 00968-3029 | |
| 732029 | OFICINA DEL COMISIONADO DE SEGUROS P R | P O BOX 8330 | | | | SAN JUAN | PR | 00910-8330 | |
| 732031 | OFICINA DEL CONTRALOR | PO BOX 366069 | | | | SAN JUAN | PR | 00936-6069 | |
| 370292 | OFICINA DEL CONTRALOR DE PUERTO RICO | AVENIDA PONCE LEON 105 | | | | SAN JUAN | PR | 00936 | |
| 370293 | OFICINA DEL CONTRALOR ELECTORAL | 235 CAPT BILD CTER TORRE NORTE | AVE ARTERIAL HOSTOS BZN 1401 | | | SAN JUAN | PR | 00918 | |
| 856897 | OFICINA DEL GOBERNADOR | OFICINA DEL GOBERNADOR | 63 Calle Fortaleza | | | San Juan | PR | 00901 | |
| 856406 | OFICINA DEL GOBERNADOR | OFICINA DEL GOBERNADOR | PO Box 9020082 | | | San Juan | PR | 00902-0082 | |
| 1424861 | OFICINA DEL GOBERNADOR | Address on file | | | | | | | |
| 732032 | OFICINA DEL MONITOR FEDERAL | 453 HOSTO AVE | | | | SAN JUAN | PR | 00918 | |
| 732033 | OFICINA DEL PROCURADOR DEL VETERANO | PO BOX 11737 | | | | SAN JUAN | PR | 00910-1737 | |
| 732034 | OFICINA DEL PROCURADOR PERSONA | PO BOX 41309 | | | | SAN JUAN | PR | 00940 1309 | |
| 856407 | OFICINA DEL SECRETARIO | P.O. Box 190759 | | | | San Juan | PR | 00919-0759 | |
| 1426190 | OFICINA DEL SECRETARIO | Address on file | | | | | | | |
| 370294 | OFICINA DENTAL / JAQUELINE RODRIGUEZ | 35 CALLE MUNOZ RIVERA | | | | AGUAS BUENAS | PR | 00703 | |
| 370295 | OFICINA DENTAL DR ORLANDO TORRES | PO BOX 1221 | | | | CANOVANAS | PR | 00729 | |
| 1478823 | Oficina Dental Dr. David J. Busquets | Suite 810, La Torre de Plaza Las Americas | 525 F.D. Roosevelt | | | San Juan | PR | 00918 | |
| 1482124 | Oficina Dental Dr. David J. Busquets | Suite 810. La Torre de Plaza Las Americas | 325 F.D. Roosevelt | | | San Juan | PR | 00918 | |
| 370296 | OFICINA DENTAL DRA BARBARA CUEVAS | PO BOX 386 | | | | DORADO | PR | 00646 | |
| 732035 | OFICINA DENTAL DRA FARRULLA | RIO DEL PLATA MALL TOA ALTA | | | | TOA ALTA | PR | 00953 | |
| 370297 | OFICINA DENTAL FEIJOO CSP | URB CAMINO DEL SOL | S24 CALLE CAMINO ESTRELLA | | | VEGA BAJA | PR | 00693 | |
| 732036 | OFICINA DENTAL JOSE R PEREZ | 51 CALLE PADIAL | | | | AIBONITO | PR | 00705 | |
| 732037 | OFICINA DENTAL ROSIBEL RUIZ | 27 A CALLE BETANCES | BOX 425 | | | UTUADO | PR | 00641 | |
| 732019 | OFICINA DENTAL Y ORTODONCIA | 10 BUENA VISTA SUITE 2 | | | | MOROVIS | PR | 00687 | |
| 732020 | OFICINA DENTAL Y ORTODONCIA | PO BOX 2187 | | | | MOROVIS | PR | 00687 | |
| 732038 | OFICINA DR JULIO A PEQUERO RIVERA | P O BOX 517 | | | | SANTA ISABEL | PR | 00757-0517 | |
| 732039 | OFICINA DR RADAMES ROMAN GRAU | PO BOX 2919 MARINA STA | | | | MAYAGUEZ | PR | 00681 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 370298 | OFICINA DR RUBEN ALVAREZ | EDIFICIO PLAZA METROPOLITANA | 100 CALLE LCDO HERNAN ALVAREZ | SUITE 103 | | SAN GERMAN | PR | 00683 | |
| 370299 | OFICINA DR RUBEN H ALVAREZ | EDIFICIO PLAZA METROPOLITANA | 100 CALLE LCDO HERNAN ALVAREZ | SUITE 103 | | SAN GERMAN | PR | 00683 | |
| 370300 | OFICINA DR. CARLOS CEPERO ALLENDE | P O BOX 1326 | | | | AIBONITO | PR | 00705 | |
| 370301 | OFICINA DR. ROBERTO REGO | COND. ALTOS DE LA COLINA | 1600 RAMAL 842 APT 108 | | | SAN JUAN | PR | 00926 | |
| 1256718 | OFICINA DR. ROBERTO REGO LLC | Address on file | | | | | | | |
| 732040 | OFICINA DR.IVAN CHABRIER MENDEZ | AVENIDA EMERITO ESTRADA RIVERA | 1003 SUITE 6 ALTOS | | | SAN SEBASTIAN | PR | 00685 | |
| 370302 | OFICINA ESTATAL DE POLITICA PUBLICA | PO BOX 192159 | | | | SAN JUAN | PR | 00919-2159 | |
| 370303 | OFICINA IN GENIERIA CSP | 11 CALLE PADRE FELICIANO | | | | SAN SEBASTIAN | PR | 00685 | |
| 370304 | OFICINA LEGAL | CALLE MONSERRATE #20 | | | | SALINAS | PR | 00751 | |
| 370305 | OFICINA LEGAL CASANOVA SANTIAGO | EDIF VELAZQUEZ | 41 CALLE MUNOZ RIVERA | | | GUAYANILLA | PR | 00656 | |
| 370306 | OFICINA LEGAL DE LA COMUNIDAD INC | CONTADURA GENERAL | AREA DEL TESORO | | | SAN JUAN | PR | 00902 | |
| 848774 | OFICINA LEGAL DE LA COMUNIDAD INC | PO BOX 194735 | | | | SAN JUAN | PR | 00919-4735 | |
| 732042 | OFICINA LEGAL LCDO GONZALEZ | LCDO ARNALDO C GONZALEZ MORALES | APARTADO 732 | | | MOCA | PR | 00676 | |
| 732043 | OFICINA LIC SONIA ESPIET | BO MEMBRILLO | KM 92.1 CARR 2 | | | CAMUY | PR | 00627 | |
| 370307 | OFICINA MEDICA | P O BOX 1982 | | | | MOROVIS | PR | 00687 | |
| 370308 | OFICINA MEDICA DR ALFREDO GONZALEZ | PO BOX 777 | | | | AGUAS BUENAS | PR | 00703 | |
| 732044 | OFICINA MEDICA DR GARCIA MACHADO | 285 A MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 732045 | OFICINA MEDICA DR RAFAEL PEREZ | 6 CENTRO COMERCIAL SANTA ELENA | | | | GUAYANILLA | PR | 00656 | |
| 370309 | OFICINA MEDICA DR. ROBERTO ALERS | AGUADILLA MEDICAL MALL | SUITE 106 | AVE. SEVERIANO CUEVAS #24 | | AGUADILLA | PR | 00603 | |
| 370310 | OFICINA MEDICA DRA JA BURGOS | 23 CALLE ANTONIO R BARCELO | | | | CIDRA | PR | 00739 | |
| 732046 | OFICINA MEDICA PRIVADA/ JOSE RIVERA M | PO BOX 8883 | | | | PONCE | PR | 00732 | |
| 370311 | OFICINA MEDICA RAFAEL MARTINEZ ALEMANY CSP | URB BAIROA PARK | 2H23 CALLE ENRIQUE MORENO | | | CAGUAS | PR | 00727 | |
| 370312 | OFICINA MEDICO PRIMARIO | URB BONNEVILLE TERR | E8 CALLE 4 | | | CAGUAS | PR | 00725 | |
| 2138336 | OFICINA MEJORAMIENTO ESCUELA PUBLICA | APARTADO 195644 | | | | SAN JUAN | PR | 00919-5644 | |
| 370314 | OFICINA MEJORAMIENTO ESCUELA PUBLICA | PO BOX 190759 | | | | SAN JUAN | PR | 00919 | |
| 370315 | OFICINA MEJORAMIENTO ESCUELA PUBLICA | PO BOX 70201 | | | | SAN JUAN | PR | 00936-0201 | |
| 370316 | OFICINA PROCURADORA DE LA MUJER/SEC HACIENDA | ESTACION FERNANDEZ JUNCOS | P.O. BOX 11382 | | | SAN JUAN | PR | 00910-1382 | |
| 732047 | OFICINA PROFESIONAL FGR INC | P O BOX 718 | | | | BOQUERON | PR | 00622 | |
| 732048 | OFICINA SOTERO MORALES | SANTA MARIA SHOPPING CENTER | | | | PONCE | PR | 00732 | |
| 370317 | OficinaParaLaPromociony ElDesarrolloHuma | P.O.BOX 353 | | | | ARECIBO | PR | 00613-0000 | |
| 370318 | OFICINAS CENTRALES TESTIGOS DE JEHOVA | PO BOX 3980 | | | | GUAYNABO | PR | 00970-3980 | |
| 2137421 | OFICINAS DE CAROLINA, S.E. | OFICINAS DE CAROLINA SE | PO BOX 195333 | | | SAN JUAN | PR | 00919 | |
| 2164239 | OFICINAS DE CAROLINA, S.E. | PO BOX 195333 | | | | SAN JUAN | PR | 00919 | |
| 370319 | OFICIOS MA INC | 1306 AVE WILSON APT 501 | | | | SAN JUAN | PR | 00907 | |
| 771201 | OFIESCUELA | 10 CALLE PADILLA EL CARIBE | | CIDRA | | CIDRA | PR | 00739 | |
| 370320 | OFIESCUELA | 10 CALLE PADILLA EL CARIBE | | | | CIDRA | PR | 00739 | |
| 370321 | OFIESCUELA INC | 21 CALLE BARCELO | | | | CIDRA | PR | 00739 | |
| 732050 | OFIESCUELA INC | PADILLA EL CARIBE 10 | | | | CIDRA | PR | 00739 | |
| 370322 | OFIESCUELAS | 21 CALLE BARCELO | | | | CIDRA | PR | 00739 | |
| 370323 | OFI-MAQUINAS INC DBA REEF | BOX 3940 MA STA | | | | MAYAGUEZ | PR | 00681 | |
| 370324 | OFI-MAQUINAS INC DBA REEF | COND MEDICAL CENTER PLAZA | 740 AVE HOSTOS SUITE 214 | | | MAYAGUEZ | PR | 00680 | |
| 370325 | OFIMOBILIA DEL CARIBE CORP. | APARTADO POSTAL 4369-1000 | | | | SAN JOSE | | | COSTA RICA |
| 370326 | OFIMOBILIA DEL CARIBE CORP. | PARQUE INDUST ZENO GANDIA | 496 VICTOR ROJAS II | | | ARECIBO | PR | 00613 | |
| 370328 | OFIMOBILIA DEL CARIBE CORP. | PO BOX 9915 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| 370327 | OFIMOBILIA DEL CARIBE CORP. | PO BOX 9915 | | | | ARECIBO | PR | 00613 | |
| 370329 | OFI-TEK | 165 CALLE O'NEILL | | | | HATO REY | PR | 00918 | |
| 848775 | OFI-TEK | PO BOX 71325-159 | | | | SAN JUAN | PR | 00936-7655 | |
| 370331 | OFLYNN, JOHN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 370332 | OFNI DOMIGUEZ | J 12 URB EDUARDO J SALDANA | | | | ISLA VERDE | PR | 00983 | |
| 370333 | OFPROC CON IMPEDIMENTOS/ JOSE RAMOS | PO BOX 41309 | | | | SAN JUAN | PR | 00940-1309 | |
| 370334 | OFRAY AQUINO, MELISSA | Address on file | | | | | | | |
| 370335 | OFRAY CAMACHO, RAMIRO | Address on file | | | | | | | |
| 370336 | OFRAY CRUZ, ALEXANDER | Address on file | | | | | | | |
| 370337 | OFRAY GABRIEL, MARISOL | Address on file | | | | | | | |
| 370338 | Ofray Lopez, Sharon J | Address on file | | | | | | | |
| 1585693 | Ofray Lopez, Sharon J. | Address on file | | | | | | | |
| 370339 | OFRAY ORTIZ, MIGUEL | Address on file | | | | | | | |
| 370340 | OFRAY ORTIZ, MIGUEL A | Address on file | | | | | | | |
| 1950445 | Ofray Ortiz, Miguel Angel | Address on file | | | | | | | |
| 370341 | OFRAY RESTO, LUZ E | Address on file | | | | | | | |
| 2156844 | Ofray Sanchez, Joe | Address on file | | | | | | | |
| 370342 | OFRAY SANCHEZ, JOE | Address on file | | | | | | | |
| 370343 | OFRAY SANTIAGO, MIGUEL | Address on file | | | | | | | |
| 807066 | OFRAY SANTIAGO, MIGUEL | Address on file | | | | | | | |
| 370344 | OFRECINA BALLESTER MORALES | URB SAN PEDRO ESTATE | A 18 CALLE SAN IGNACIO | | | CAGUAS | PR | 00725 | |
| 732052 | OFTALMOLOGIAS JORNADA OPERATOR | PO BOX 8407 | | | | SAN JUAN | PR | 00910 | |
| 732051 | OFTALMOLOGIAS JORNADA OPERATOR | PO BOX 8407 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-8407 | |
| 370345 | OFTALMOLOGOS ASOCIADOS DEL NORTE | P.O. BOX 994 | | | | MANATI | PR | 00674 | |
| 370346 | OFX INC | P O BOX 363671 | | | | SAN JUAN | PR | 00936-3671 | |
| 848776 | OFX INC | PO BOX 29367 | | | | SAN JUAN | PR | 00929-0367 | |
| 370348 | OFX OFFICE | PO BOX 363671 | | | | SAN JUAN | PR | 00936 | |
| 370349 | OG INDUSTRIAL TECHNICAL | PO BOX 192079 | | | | SAN JUAN | PR | 00919-2079 | |
| 370350 | OG PROFESSIONAL CONST | URB SAN FRANCISCO | 28 CALLE JAZMIN | | | SAN JUAN | PR | 00927 | |
| 848777 | OG PROFESSIONAL CONSTRUCTION INC. | URB. SAN FRANCISCO | 28 CALLE JAZMIN | | | RIO PIEDRAS | PR | 00927 | |
| 370351 | OG SERVICE & SUPPLIES INC | MANSIONES DE MONTECASINO 1 | BUZON 263 CALLE PRINCIPAL | | | TOA ALTA | PR | 00953 | |
| 370352 | OG SERVICES & SUPPLIES | MANSIONES DE MONTECASINO I | BUZON 263 CALLE PRINCIPAL | | | TOA ALTA | PR | 00953 | |
| 370353 | OGAITANS INC | RES BAIROA | P2 C/ 34 | | | CAGUAS | PR | 00725 | |
| 370354 | OGANDO MELENCIANO, RAMONA | Address on file | | | | | | | |
| 370355 | OGANDO NUNEZ, KATY E. | Address on file | | | | | | | |
| 370356 | Ogando Otero, Alejandro | Address on file | | | | | | | |
| 370357 | OGDEN FAMILY MEDICINE | 1067 OGDEN AVE | | | | BRONX | NY | 10452 | |
| 732054 | OGGETTI | 1300 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 370358 | OGINO FRANQUI, BELINDA | Address on file | | | | | | | |
| 370359 | OGLA I SILVA CARMONA | Address on file | | | | | | | |
| 2038205 | Ogola Marques, Marta | Address on file | | | | | | | |
| 370360 | OGP | SHIRLEY MONGE GARCIA | GALERIA PASEOS | 100 GRAN PASEO BLVD STE 207A | | SAN JUAN | PR | 00926-0001 | |
| 370361 | OGRS GUAYAMA RESTAURANT SUPPLIES | CARR 748 KM 2.5 CAIMITAL BAJO | | | | GUAYAMA | PR | 00784 | |
| 1857068 | Oguendo Rossy, Blanca I. | Address on file | | | | | | | |
| 732055 | OGUIE DE JESUS VEGA | 36 CALLE LIDICE | | | | PONCE | PR | 00730 | |
| 2156639 | OHA ASIA CUSTOMIZED CREDIT FUND, L.P. | Address on file | | | | | | | |
| 2151074 | OHA CENTRE STREET PARTNERSHIP LP | 1114 AVENUE OF THE AMERICAS, 27TH FL | | | | NEW YORK | NY | 10036 | |
| 2151343 | OHA CUSTOM MULTI-SECTOR CREDIT FUND, LTD. | C/O - Oak Hill Advisors | 87 Mary Street | Georgetown | | Grand Cayman | | KY1-9005 | CAYMAN ISLANDS |
| 2151344 | OHA DIVERSIFIED CREDIT STRATEGIES FUND | 201 MAIN STREET, SUITE 1250 | | | | FORT WORTH | TX | 76102 | |
| 2151345 | OHA DIVERSIFIED CREDIT STRATEGIES FUND MASTER, LP | Walker House | 87 Mary Street | Georgetown | | GRAND CAYMAN | | KY1-9005 | CAYMAN ISLANDS |
| 2156696 | OHA DIVERSIFIED CREDIT STRATEGIES MASTERFUND (PARALLEL II) LP, C/O ADVISOR LP ATTN: NATE ARNOLD | Address on file | | | | | | | |
| 2151346 | OHA DIVERSIFIED CREDIT STRATEGIES TRACTOR MASTER | 190 Elgin Avenue | Georgetown | | | GRAND CAYMAN | | KY1-9005 | CAYMAN ISLANDS |
| 732056 | OHAME RODRIGUEZ DIAZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 158 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 370362 | OHAMMY L FERNANDEZ OTERO | Address on file | | | | | | | |
| 370363 | OHANA MAU LOA JR TEAMTENNIS | Address on file | | | | | | | |
| 370364 | O'HARRIS GONZALEZ, FULGENCIO | Address on file | | | | | | | |
| 732057 | OHEL SOTO RAICES | LADERAS DE SAN JUAN | 67 CALLE COBARA | | | SAN JUAN | PR | 00926 | |
| 370365 | OHEL SOTO RAICES | Address on file | | | | | | | |
| 848778 | OHEL SOTO RAÍCES | LADERAS DE SAN JUAN | 67 CALLE COBANA | | | SAN JUAN | PR | 00926-9322 | |
| 732058 | OHENEBA BOACHIE ADJEI | 535 EAST | 70TH STREET | | | NEW YORK | NY | 10021 | |
| 370366 | OHFORD GENERAL CONTRACTORS CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 370367 | OHFORD GENERAL CONTRACTORS CORP | P O BOX 52184 | | | | TOA BAJA | PR | 00950 | |
| 732059 | OHIO DISTINCTIVE SOFTWARE | 6500 FIETA DRIVE | | | | COLUMBUS | OH | 43235 | |
| 370368 | OHIO FOOT AND ANKLE CTR | 3226 KENT RD | | | | STOW | OH | 44224 | |
| 370369 | Ohio National Life Assurance Corporation | Attn: Arthur Roberts, Vice President | PO Box 237 | | | Cincinnati | OH | 45201-0237 | |
| 370370 | Ohio National Life Assurance Corporation | Attn: David B. O'Maley, President | PO Box 237 | | | Cincinnati | OH | 45201-0237 | |
| 370371 | Ohio National Life Assurance Corporation | Attn: Peter Whipple, Actuary | PO Box 237 | | | Cincinnati | OH | 45201-0237 | |
| 370372 | Ohio National Life Assurance Corporation | Attn: Rocky Coppola, Vice President | PO Box 237 | | | Cincinnati | OH | 45201-0237 | |
| 370373 | Ohio National Life Assurance Corporation | Ohio National Financial Services | One Financial Way | | | Cincinnati | OH | 45242 | |
| 370374 | OHIO NATIONAL LIFE INSURANCE COMPANY | P O BOX 237 | | | | CINCINNATI | OH | 45201-0237 | |
| 732060 | OHIO ROOFING & PAINTING CONTRACTORS INC | PO BOX 19583 | | | | SAN JUAN | PR | 00910-1583 | |
| 732061 | OHIO UNIVERSITY | ROOM 1000 LINCOLN TOWER | 1800 CANNON DRIVE | | | COLUMBUS | OH | 43210 1230 | |
| 732062 | OHIO WILLOW WOOD COMPANY | 151441 SCIOTO DARBY RD | P O BOX 130 | | | MOUNT STERLING | OH | 43143 | |
| 370375 | OHN MD , KYI K | Address on file | | | | | | | |
| 370376 | OIB LLC | PO BOX 801228 | | | | COTO LAUREL | PR | 00780-1228 | |
| 732063 | OIC OCEANIC IMAGING CONSULTANTS INC | 2800 WOODLAWD OR SUITE 270 | | | | HONOLULU | HI | 96822 | |
| 2151510 | OICL GOLDMAN | 3 BERMUDIANA ROAD | | | | HAMILTON | HM | 08 | BERMUDA |
| 370377 | OIDOS INC. | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 370378 | OIDOS INC. | PO BOX 263792 | | | | SAN JUAN | PR | 00936-3792 | |
| 732064 | OIKOS INC / TU CENTRO FAMILIAR | PO BOX 445 | | | | AGUAS BUENAS | PR | 00703-0445 | |
| 370379 | OIL AND TRAMP INC | MANSION DEL SOL | 90 VIA PRIMAVERAL | | | SABANA SECA | PR | 00952-4050 | |
| 1258957 | OIL AND TRAMP INC | Address on file | | | | | | | |
| 732066 | OIL ENERGY SYSTEM INC | PO BOX 1256 | | | | MAYAGUEZ | PR | 00681 | |
| 732065 | OIL ENERGY SYSTEM INC | PO BOX 711 | | | | MAYAGUEZ | PR | 00681-0711 | |
| 732067 | OIL EXPRESS | CARR 2 KM 41 6 | BO ALGARROBO | | | VEGA BAJA | PR | 00693 | |
| 732068 | OIL EXPRESS | P O BOX 2621 | | | | VEGA BAJA | PR | 00694 | |
| 370381 | OIL EXPRESS | P.O.BOX 3299 | RAYMI | | | AGUADILLA | PR | 00604 | |
| 732069 | OIL EXPRESS | PO BOX 269 | | | | YABUCOA | PR | 00767 | |
| 370382 | OJAGO, JAMES | Address on file | | | | | | | |
| 370383 | OJEA PANTI, TITO | Address on file | | | | | | | |
| 370384 | OJEAS SNEED, HAROLD | Address on file | | | | | | | |
| 1528279 | Ojeas Sneed, Harold | Address on file | | | | | | | |
| 370385 | OJEDA ADAMES, MAYRA | Address on file | | | | | | | |
| 370387 | OJEDA ADRIAN, LILLIAM | Address on file | | | | | | | |
| 267378 | OJEDA ADRIAN, LILLIAM | Address on file | | | | | | | |
| 370388 | OJEDA AGOSTO, CARMEN | Address on file | | | | | | | |
| 732071 | OJEDA AIR CONDITIONING | URB VISTA DEL CONVENTO | 2 G 11 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 807067 | OJEDA ALICEA, IRIS | Address on file | | | | | | | |
| 370390 | OJEDA ALICEA, MARISOL | Address on file | | | | | | | |
| 370389 | OJEDA ALICEA, MARISOL | Address on file | | | | | | | |
| 370391 | OJEDA ALVAREZ, AIDA L | Address on file | | | | | | | |
| 370392 | OJEDA ALVAREZ, DORIS E | Address on file | | | | | | | |
| 807068 | OJEDA ALVAREZ, EVELYN | Address on file | | | | | | | |
| 370393 | OJEDA ALVAREZ, IRMA I | Address on file | | | | | | | |
| 370394 | OJEDA ALVAREZ, NEFTALI | Address on file | | | | | | | |
| 807069 | OJEDA ALVAREZ, NEFTALI | Address on file | | | | | | | |
| 807070 | OJEDA ALVAREZ, RAFAEL | Address on file | | | | | | | |
| 370396 | OJEDA ALVAREZ, RAFAEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 159 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 370397 | OJEDA ANDUJAR, GEMELLYS | Address on file | | | | | | | |
| 370398 | OJEDA APONTE, JOELIS | Address on file | | | | | | | |
| 370399 | OJEDA APONTE, JOSE | Address on file | | | | | | | |
| 370400 | OJEDA APONTE, JOSE | Address on file | | | | | | | |
| 370401 | OJEDA AQUINO, WALDEMAR | Address on file | | | | | | | |
| 370402 | OJEDA ARCE, MANUEL | Address on file | | | | | | | |
| 370403 | OJEDA ARIAS, ALICIA | Address on file | | | | | | | |
| 370404 | OJEDA ARNAU, JUAN | Address on file | | | | | | | |
| 370405 | OJEDA ARROYO ERICK | Address on file | | | | | | | |
| 370406 | OJEDA AVILES, ZAMARY | Address on file | | | | | | | |
| 807071 | OJEDA AVILES, ZAMARY | Address on file | | | | | | | |
| 807072 | OJEDA AVILES, ZAMARY | Address on file | | | | | | | |
| 370407 | OJEDA AYALA, JOELIS | Address on file | | | | | | | |
| 807073 | OJEDA AYALA, YLLEN M | Address on file | | | | | | | |
| 370408 | OJEDA BABILONIA, HEIDY | Address on file | | | | | | | |
| 370409 | OJEDA BABILONIA, JOAN | Address on file | | | | | | | |
| 370410 | OJEDA BAELLO, SANDRA M. | Address on file | | | | | | | |
| 370411 | Ojeda Batista, Faustino | Address on file | | | | | | | |
| 370412 | OJEDA BATISTA, LUIS | Address on file | | | | | | | |
| 370413 | OJEDA BRACERO, GERMAN | Address on file | | | | | | | |
| 370414 | OJEDA BROWN, JAIME | Address on file | | | | | | | |
| 807074 | OJEDA BROWN, VERONICA M | Address on file | | | | | | | |
| 807076 | OJEDA BURGOS, ELIOT | Address on file | | | | | | | |
| 370415 | OJEDA BURGOS, ELLIOT | Address on file | | | | | | | |
| 2214430 | Ojeda Caban, Jose A. | Address on file | | | | | | | |
| 2212474 | Ojeda Caban, Jose A. | Address on file | | | | | | | |
| 370416 | OJEDA CABAN, LUIS R | Address on file | | | | | | | |
| 370417 | OJEDA CABAN, ZAIDA I. | Address on file | | | | | | | |
| 370418 | OJEDA CALDERON, SONIMAR | Address on file | | | | | | | |
| 370419 | Ojeda Camacho, Albert | Address on file | | | | | | | |
| 370420 | Ojeda Camacho, Jaime | Address on file | | | | | | | |
| 370421 | OJEDA CAMACHO, NANETTE | Address on file | | | | | | | |
| 370422 | OJEDA CANALES, MILADY M. | Address on file | | | | | | | |
| 370423 | OJEDA CARABALLO, ANGEL | Address on file | | | | | | | |
| 370424 | OJEDA CARABALLO, LUIS | Address on file | | | | | | | |
| 370425 | Ojeda Carlo, Edse L | Address on file | | | | | | | |
| 1564484 | Ojeda Carlo, Edsel | Address on file | | | | | | | |
| 1564484 | Ojeda Carlo, Edsel | Address on file | | | | | | | |
| 370426 | OJEDA CARRASQUILLO, JORGE M | Address on file | | | | | | | |
| 807078 | OJEDA CARRASQUILLO, NATASHA M | Address on file | | | | | | | |
| 370427 | Ojeda Carrion, Emanuel | Address on file | | | | | | | |
| 370428 | OJEDA CARRION, NELLY | Address on file | | | | | | | |
| 807079 | OJEDA CARRION, NELLY | Address on file | | | | | | | |
| 370429 | OJEDA CARTAGENA, JUAN R | Address on file | | | | | | | |
| 370430 | OJEDA CARTAGENA, SONIA | Address on file | | | | | | | |
| 370431 | OJEDA CASIANO, LIZZETTE | Address on file | | | | | | | |
| 370432 | OJEDA CASTRO, AIDA | Address on file | | | | | | | |
| 370433 | OJEDA CASTRO, CARLOS | Address on file | | | | | | | |
| 370434 | OJEDA CASTRO, DIANA L. | Address on file | | | | | | | |
| 807081 | OJEDA CASTRO, NEYSHA | Address on file | | | | | | | |
| 370435 | OJEDA CENTENO, JAIME | Address on file | | | | | | | |
| 370437 | OJEDA CLAUDIO, JUAN | Address on file | | | | | | | |
| 370438 | OJEDA CLAUDIO, PEDRO | Address on file | | | | | | | |
| 370439 | OJEDA CLAUDIO, RAFAEL | Address on file | | | | | | | |
| 370440 | OJEDA COLLAZO, CARMEN | Address on file | | | | | | | |
| 807082 | OJEDA COLLAZO, CARMEN M | Address on file | | | | | | | |
| 370441 | OJEDA COLLAZO, IVAN | Address on file | | | | | | | |
| 370442 | OJEDA COLON, ELIGIA DEL C. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 160 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 370443 | OJEDA COLON, ELIZABETH | Address on file | | | | | | | |
| 370444 | OJEDA COLON, MINELLY | Address on file | | | | | | | |
| 740230 | Ojeda Colon, Rafael F | Address on file | | | | | | | |
| 370445 | OJEDA CORDERO, MIGUEL | Address on file | | | | | | | |
| 370446 | Ojeda Cordova, Bernard J | Address on file | | | | | | | |
| 370447 | OJEDA CORIANO, CARMEN L | Address on file | | | | | | | |
| 370448 | Ojeda Coriano, Matias | Address on file | | | | | | | |
| 370449 | OJEDA CORIANO, SOFIA | Address on file | | | | | | | |
| 370450 | OJEDA COTTO, LUZ N. | Address on file | | | | | | | |
| 370451 | OJEDA CRUZ, CARLOS | Address on file | | | | | | | |
| 370452 | OJEDA CRUZ, GLORIMAR | Address on file | | | | | | | |
| 807083 | OJEDA CRUZ, GLORIMAR | Address on file | | | | | | | |
| 370453 | OJEDA CRUZ, MARITZA | Address on file | | | | | | | |
| 807084 | OJEDA CRUZ, MARITZA | Address on file | | | | | | | |
| 370454 | OJEDA CRUZ, NOELIA | Address on file | | | | | | | |
| 370455 | OJEDA CRUZ, RAQUEL | Address on file | | | | | | | |
| 370456 | OJEDA CRUZ, WANDA I. | Address on file | | | | | | | |
| 370457 | OJEDA CRUZADO, CHRISTIAN J. | Address on file | | | | | | | |
| 370458 | OJEDA CURET, OLGA | Address on file | | | | | | | |
| 370459 | OJEDA DAVILA, ALEXIS | Address on file | | | | | | | |
| 370460 | OJEDA DAVILA, MARIA DEL C | Address on file | | | | | | | |
| 1516250 | Ojeda Davila, Maria Del Carmen | Address on file | | | | | | | |
| 1465752 | OJEDA DE ALGARIN, NAYDA | Address on file | | | | | | | |
| 807085 | OJEDA DE JESUS, JUANA | Address on file | | | | | | | |
| 370461 | OJEDA DE JESUS, JUANA M | Address on file | | | | | | | |
| 370462 | OJEDA DE LA TORRE, BENIGNO | Address on file | | | | | | | |
| 807086 | OJEDA DE LA TORRE, BENIGNO | Address on file | | | | | | | |
| 370463 | OJEDA DE LEON, BENIGNA | Address on file | | | | | | | |
| 370464 | OJEDA DE MARIN, VERONICA | Address on file | | | | | | | |
| 370465 | OJEDA DE_FELIU, WILMA | Address on file | | | | | | | |
| 370466 | OJEDA DEL RIO, NEREIDA | Address on file | | | | | | | |
| 370467 | OJEDA DELGADO, ANGEL | Address on file | | | | | | | |
| 370468 | OJEDA DELGADO, ELSA M | Address on file | | | | | | | |
| 370469 | OJEDA DIAZ, AIDA | Address on file | | | | | | | |
| 370470 | OJEDA DIAZ, ANGEL | Address on file | | | | | | | |
| 370471 | OJEDA DIAZ, DARLENE | Address on file | | | | | | | |
| 370436 | OJEDA DIAZ, LEOMARY | Address on file | | | | | | | |
| 370472 | OJEDA DIAZ, MARIA DEL R | Address on file | | | | | | | |
| 370473 | OJEDA DIAZ, NAYDA | Address on file | | | | | | | |
| 370474 | OJEDA DIEZ, FRANCISCO | Address on file | | | | | | | |
| 853916 | OJEDA DIEZ, FRANCISCO A. | Address on file | | | | | | | |
| 370475 | OJEDA DOSAL, EDUARDO | Address on file | | | | | | | |
| 370476 | OJEDA DOSAL, EDUARDO LUIS | Address on file | | | | | | | |
| 807087 | OJEDA ECHEVARRIA, DAYANA E | Address on file | | | | | | | |
| 807088 | OJEDA ECHEVARRIA, DYANARA E | Address on file | | | | | | | |
| 370477 | OJEDA ERAZO, KARINA | Address on file | | | | | | | |
| 370478 | Ojeda Erazo, Karina I. | Address on file | | | | | | | |
| 848779 | OJEDA ESPADA ANGEL | PASEO DE LAS FLORES | 4S CALLE JAZMIN | | | SAN LORENZO | PR | 00754-9666 | |
| 853917 | OJEDA ESPADA, ANGEL | Address on file | | | | | | | |
| 370480 | OJEDA ESPADA, ANGEL | Address on file | | | | | | | |
| 370479 | OJEDA ESPADA, ANGEL | Address on file | | | | | | | |
| 370481 | OJEDA ESPADA, DOREEN | Address on file | | | | | | | |
| 370483 | OJEDA FELICIANO, JOSE | Address on file | | | | | | | |
| 807089 | OJEDA FELICIANO, SENSY | Address on file | | | | | | | |
| 370484 | OJEDA FELICIANO, SENSY Y | Address on file | | | | | | | |
| 370485 | OJEDA FIGUEROA, CARMEN D | Address on file | | | | | | | |
| 370486 | OJEDA FIGUEROA, CARMEN L | Address on file | | | | | | | |
| 370487 | OJEDA FIGUEROA, EDITH | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 370488 | OJEDA FIGUEROA, FRANCISCO J | Address on file | | | | | | | |
| 370490 | OJEDA FIGUEROA, JESSICA | Address on file | | | | | | | |
| 370491 | OJEDA FIGUEROA, JOSE L | Address on file | | | | | | | |
| 370492 | OJEDA FIGUEROA, JOSE L. | Address on file | | | | | | | |
| 370493 | OJEDA FIGUEROA, JOSE L. | Address on file | | | | | | | |
| 1425593 | OJEDA FIGUEROA, SAUL | Address on file | | | | | | | |
| 370495 | OJEDA FILOMENO, BORIS E. | Address on file | | | | | | | |
| 370496 | OJEDA FILOMENO, LUIS | Address on file | | | | | | | |
| 370497 | OJEDA FLORES, EDWARD | Address on file | | | | | | | |
| 1909706 | OJEDA FLORES, EVELYN | Address on file | | | | | | | |
| 1909706 | OJEDA FLORES, EVELYN | Address on file | | | | | | | |
| 370499 | Ojeda Flores, Norberto | Address on file | | | | | | | |
| 370500 | OJEDA FONTAN, JOSE R | Address on file | | | | | | | |
| 370501 | OJEDA FRADERA, JENNIFER | Address on file | | | | | | | |
| 2132780 | Ojeda Fradera, Jennifer | Address on file | | | | | | | |
| 807090 | OJEDA FRANCO, GEOVANI | Address on file | | | | | | | |
| 807091 | OJEDA FRANCO, JORGE | Address on file | | | | | | | |
| 370502 | OJEDA FRANQUI, VALERIE | Address on file | | | | | | | |
| 370503 | Ojeda Franqui, Valerie M | Address on file | | | | | | | |
| 370504 | OJEDA FUENTES, DECIREE | Address on file | | | | | | | |
| 370505 | OJEDA FUENTES, JOSEPH | Address on file | | | | | | | |
| 370506 | OJEDA GARCIA, LUZ | Address on file | | | | | | | |
| 370507 | OJEDA GAY, MARIA I | Address on file | | | | | | | |
| 370508 | OJEDA GONZALEZ, ISAIAS | Address on file | | | | | | | |
| 370509 | OJEDA GONZALEZ, LUIS D | Address on file | | | | | | | |
| 370510 | OJEDA GONZALEZ, MAYRA Y | Address on file | | | | | | | |
| 370511 | OJEDA GUZMAN, LUZ I. | Address on file | | | | | | | |
| 370512 | OJEDA GUZMAN, MARIENYELIS | Address on file | | | | | | | |
| 2128433 | Ojeda Hernandez, Adelaida | Address on file | | | | | | | |
| 1925385 | OJEDA HERNANDEZ, ADELAIDA | Address on file | | | | | | | |
| 807092 | OJEDA HERNANDEZ, ADELAIDA | Address on file | | | | | | | |
| 370513 | OJEDA HERNANDEZ, ADELAIDA | Address on file | | | | | | | |
| 370514 | Ojeda Hernandez, Carlos | Address on file | | | | | | | |
| 370515 | OJEDA HERNANDEZ, FRANCISCO L | Address on file | | | | | | | |
| 370516 | OJEDA HERNANDEZ, GLORIA M | Address on file | | | | | | | |
| 370517 | OJEDA HERNANDEZ, IVETTE | Address on file | | | | | | | |
| 370518 | Ojeda Hernandez, Leonides | Address on file | | | | | | | |
| 370519 | OJEDA LAMBOY, JANICE | Address on file | | | | | | | |
| 807093 | OJEDA LEON, BRIAN | Address on file | | | | | | | |
| 370520 | OJEDA LOPEZ, CARLOS JAVIER | Address on file | | | | | | | |
| 370521 | OJEDA LOPEZ, EDELMIRA | Address on file | | | | | | | |
| 370522 | OJEDA LOPEZ, ERIC | Address on file | | | | | | | |
| 370523 | OJEDA LOPEZ, JOSE R | Address on file | | | | | | | |
| 807094 | OJEDA LOPEZ, LIZETTE H | Address on file | | | | | | | |
| 370524 | OJEDA LOPEZ, LIZETTE H | Address on file | | | | | | | |
| 370489 | OJEDA LOPEZ, NELSON | Address on file | | | | | | | |
| 370525 | OJEDA LOPEZ, ROSALYN | Address on file | | | | | | | |
| 370526 | OJEDA LOPEZ, WILMARIE I. | Address on file | | | | | | | |
| 853918 | OJEDA LOPEZ, WILMARIE I. | Address on file | | | | | | | |
| 2206968 | Ojeda Lugo, Marta I. | Address on file | | | | | | | |
| 370527 | OJEDA LUGO, RUBEN S | Address on file | | | | | | | |
| 370528 | Ojeda Luyando, Abelardo | Address on file | | | | | | | |
| 370529 | OJEDA MALDONADO, HECTOR | Address on file | | | | | | | |
| 370530 | OJEDA MALDONADO, PATRIA | Address on file | | | | | | | |
| 370531 | OJEDA MARCANO, RAMONA | Address on file | | | | | | | |
| 370532 | OJEDA MARIN, JOEL | Address on file | | | | | | | |
| 370533 | OJEDA MARIN, MARIA DEL C. | Address on file | | | | | | | |
| 370534 | OJEDA MARINI, CARLOS J. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 162 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 370535 | OJEDA MARINI, EDGARDO | Address on file | | | | | | | |
| 370536 | OJEDA MARINI, NANNETTE | Address on file | | | | | | | |
| 370537 | OJEDA MARQUEZ, DANIEL | Address on file | | | | | | | |
| 853919 | OJEDA MARRERO, ISOLIMARIE | Address on file | | | | | | | |
| 370538 | OJEDA MARRERO, ISOLIMARIE | Address on file | | | | | | | |
| 807095 | OJEDA MARTINEZ, BERTHA | Address on file | | | | | | | |
| 370539 | OJEDA MARTINEZ, BERTHA | Address on file | | | | | | | |
| 370540 | OJEDA MARTINEZ, DENISSE | Address on file | | | | | | | |
| 370541 | Ojeda Martinez, Erika E | Address on file | | | | | | | |
| 370542 | OJEDA MARTINEZ, EUGENIO | Address on file | | | | | | | |
| 370543 | OJEDA MARTINEZ, GLENDA | Address on file | | | | | | | |
| 370544 | OJEDA MARTINEZ, LUIS E | Address on file | | | | | | | |
| 370545 | OJEDA MARTINEZ, VIRGEN M. | Address on file | | | | | | | |
| 370546 | OJEDA MAYSONET, JESUS | Address on file | | | | | | | |
| 370547 | OJEDA MEDINA, CARMEN | Address on file | | | | | | | |
| 370548 | OJEDA MEDINA, CLARIBEL | Address on file | | | | | | | |
| 370549 | OJEDA MEDINA, CLARIBEL | Address on file | | | | | | | |
| 370550 | OJEDA MELECIO, ANILUZ | Address on file | | | | | | | |
| 807096 | OJEDA MELENDEZ, CARMEN L. | Address on file | | | | | | | |
| 370551 | OJEDA MELENDEZ, LOURIEL | Address on file | | | | | | | |
| 370552 | OJEDA MELENDEZ, NANCY | Address on file | | | | | | | |
| 370553 | OJEDA MELENDEZ, WILLIBALDO | Address on file | | | | | | | |
| 370554 | Ojeda Mendez, Miguel A | Address on file | | | | | | | |
| 370555 | OJEDA MENDEZ, SHEILA C | Address on file | | | | | | | |
| 370556 | OJEDA MIRANDA, BRYAN | Address on file | | | | | | | |
| 370557 | OJEDA MONTALVO, ERNESTO | Address on file | | | | | | | |
| 370558 | OJEDA MORALES | Address on file | | | | | | | |
| 370559 | OJEDA MORALES, ANA R | Address on file | | | | | | | |
| 370560 | Ojeda Morales, Anthony A | Address on file | | | | | | | |
| 370561 | OJEDA MORALES, ANTONIA | Address on file | | | | | | | |
| 807098 | OJEDA MORALES, ANTONIA | Address on file | | | | | | | |
| 370562 | OJEDA MORALES, CARMEN | Address on file | | | | | | | |
| 370563 | OJEDA MORALES, GUILLERMO | Address on file | | | | | | | |
| 370564 | OJEDA MORALES, JOSE | Address on file | | | | | | | |
| 807099 | OJEDA MORALES, JOSE | Address on file | | | | | | | |
| 370565 | OJEDA MORALES, JOSE D | Address on file | | | | | | | |
| 370566 | OJEDA MORALES, JOSE G | Address on file | | | | | | | |
| 1836996 | OJEDA MORALES, MARTHA | Address on file | | | | | | | |
| 370567 | OJEDA MORALES, MARTHA | Address on file | | | | | | | |
| 370567 | OJEDA MORALES, MARTHA | Address on file | | | | | | | |
| 370568 | OJEDA MORALES, PASCUAL | Address on file | | | | | | | |
| 370569 | OJEDA MORALES, PEDRO | Address on file | | | | | | | |
| 370570 | OJEDA MORALES, RICARDO | Address on file | | | | | | | |
| 1420869 | OJEDA MORALES, VLADIMIR | JUAN E. SERRANO SANTIAGO | PO BOX 71099 | | | SAN JUAN | PR | 00936-8190 | |
| 370572 | OJEDA MORALES, VLADIMIR | LCDO. JUAN E. SERRANO SANTIAGO | PO BOX 71099 | | | SAN JUAN | PR | 00936-8190 | |
| 370571 | Ojeda Morales, Vladimir | Address on file | | | | | | | |
| 370573 | OJEDA MORAN, JAIME | Address on file | | | | | | | |
| 370574 | OJEDA MUNOZ, ALEX | Address on file | | | | | | | |
| 807100 | OJEDA MUNOZ, ALEX | Address on file | | | | | | | |
| 1425594 | OJEDA NAZARIO, HECTOR L. | Address on file | | | | | | | |
| 370577 | OJEDA NAZARIO, MARISOL | Address on file | | | | | | | |
| 370578 | OJEDA NEGRON, ANA I | Address on file | | | | | | | |
| 370579 | OJEDA NEGRON, SOCORRO | Address on file | | | | | | | |
| 370580 | OJEDA NIEVES, JOHANNY | Address on file | | | | | | | |
| 370581 | OJEDA NIEVES, NYDIA | Address on file | | | | | | | |
| 370582 | OJEDA NIEVES, ODLANIER | Address on file | | | | | | | |
| 370583 | OJEDA NUNEZ, HERSON | Address on file | | | | | | | |
| 807101 | OJEDA OCASIO, ARMANDA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 370584 | OJEDA OCASIO, EDWIN | Address on file | | | | | | | |
| 370585 | OJEDA OCASIO, GRISELLE | Address on file | | | | | | | |
| 370586 | Ojeda Ocasio, Lumary | Address on file | | | | | | | |
| 370587 | OJEDA OCASIO, MARIA L | Address on file | | | | | | | |
| 370588 | OJEDA OCASIO, MARIA M | Address on file | | | | | | | |
| 370589 | OJEDA OCASIO, NELSON | Address on file | | | | | | | |
| 370590 | OJEDA OCASIO, WANDA | Address on file | | | | | | | |
| 370591 | OJEDA OJEDA Y ALFONSO PSC | 1474 AVE ASHFORD STE 100 | CONDADO | | | SAN JUAN | PR | 00907 | |
| 732072 | OJEDA OJEDA Y ALFONSO PSC | PO BOX 9023392 | | | | SAN JUAN | PR | 00902-3392 | |
| 370592 | OJEDA OJEDA, ADA | Address on file | | | | | | | |
| 370593 | OJEDA OJEDA, ANDRES | Address on file | | | | | | | |
| 370594 | OJEDA OJEDA, CARLOS | Address on file | | | | | | | |
| 370595 | OJEDA OJEDA, EMMA | Address on file | | | | | | | |
| 370596 | OJEDA OJEDA, ISIDRO | Address on file | | | | | | | |
| 370597 | OJEDA OJEDA, MARITZA | Address on file | | | | | | | |
| 370598 | OJEDA OJEDA, NILSA I | Address on file | | | | | | | |
| 370599 | OJEDA OJEDA, RAMONITA | Address on file | | | | | | | |
| 370600 | OJEDA OJEDA, SABINE | Address on file | | | | | | | |
| 370601 | OJEDA OLIVERA, GLORIA | Address on file | | | | | | | |
| 370602 | OJEDA OLMO, MERLLY ANN | Address on file | | | | | | | |
| 807102 | OJEDA ORTIZ, CARMEN | Address on file | | | | | | | |
| 370603 | OJEDA ORTIZ, CARMEN E. | Address on file | | | | | | | |
| 370604 | OJEDA ORTIZ, ERIC | Address on file | | | | | | | |
| 370605 | OJEDA ORTIZ, GLADYS | Address on file | | | | | | | |
| 370606 | OJEDA ORTIZ, MARIA E. | Address on file | | | | | | | |
| 370607 | OJEDA OSORIO, DAVID | Address on file | | | | | | | |
| 370608 | OJEDA OSORIO, MOISES | Address on file | | | | | | | |
| 370609 | OJEDA OTERO, EDITH M | Address on file | | | | | | | |
| 370610 | OJEDA PADILLA MD, IRIVETTE | Address on file | | | | | | | |
| 370611 | OJEDA PADILLA, IVELISSE | Address on file | | | | | | | |
| 807104 | OJEDA PADOVANI, AIXA | Address on file | | | | | | | |
| 370612 | OJEDA PADOVANI, AIXA | Address on file | | | | | | | |
| 370613 | OJEDA PAGAN, JOSE | Address on file | | | | | | | |
| 370614 | OJEDA PAGAN, SARIEL | Address on file | | | | | | | |
| 370615 | OJEDA PAGAN, SARIEL A | Address on file | | | | | | | |
| 807105 | OJEDA PAGAN, SARIEL A | Address on file | | | | | | | |
| 370618 | OJEDA PELLOT, IRVING | Address on file | | | | | | | |
| 370619 | Ojeda Pena, Abelardo | Address on file | | | | | | | |
| 807106 | OJEDA PENA, ABELARDO | Address on file | | | | | | | |
| 370620 | OJEDA PENA, CARLOS | Address on file | | | | | | | |
| 370621 | OJEDA PEREZ, ANA L | Address on file | | | | | | | |
| 370622 | OJEDA PEREZ, GABRIEL | Address on file | | | | | | | |
| 370623 | OJEDA PEREZ, LUIS | Address on file | | | | | | | |
| 370624 | OJEDA PEREZ, LUIS OMAR | Address on file | | | | | | | |
| 370625 | OJEDA PINEDA, HENRY | Address on file | | | | | | | |
| 370626 | OJEDA PINEDA, HENRY I. | Address on file | | | | | | | |
| 370627 | OJEDA PIZARRO, JOSE A | Address on file | | | | | | | |
| 370628 | OJEDA PIZARRO, STEWARD D. | Address on file | | | | | | | |
| 370629 | OJEDA QUILES, MORAYMA | Address on file | | | | | | | |
| 370630 | OJEDA QUINONES, MARIA | Address on file | | | | | | | |
| 370631 | Ojeda Quinones, Milton | Address on file | | | | | | | |
| 370632 | OJEDA RAMIREZ, EDWIN | Address on file | | | | | | | |
| 370633 | OJEDA RAMIREZ, ERICK | Address on file | | | | | | | |
| 370634 | Ojeda Ramirez, Maria De Los A. | Address on file | | | | | | | |
| 370635 | OJEDA RAMOS, ANGEL | Address on file | | | | | | | |
| 370636 | OJEDA RAMOS, LYDIA | Address on file | | | | | | | |
| 370637 | OJEDA RAMOS, WALDEMAR | Address on file | | | | | | | |
| 370638 | OJEDA RENTAS, EIZABETH | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 370639 | OJEDA RENTAS, MIRIAM T | Address on file | | | | | | | |
| 370640 | OJEDA REYES, MARIANITA | Address on file | | | | | | | |
| 370641 | OJEDA RICHARDSON, GINEIMA INES | Address on file | | | | | | | |
| 370642 | OJEDA RINALDI, GREYSHA | Address on file | | | | | | | |
| 370643 | OJEDA RINALDI, YAMIL | Address on file | | | | | | | |
| 807107 | OJEDA RIOS, FRANCISCO | Address on file | | | | | | | |
| 370644 | OJEDA RIOS, FRANCISCO | Address on file | | | | | | | |
| 370645 | OJEDA RIVERA, ADALIZ | Address on file | | | | | | | |
| 807108 | OJEDA RIVERA, ADRIANA | Address on file | | | | | | | |
| 370646 | OJEDA RIVERA, ADRIANA | Address on file | | | | | | | |
| 370647 | OJEDA RIVERA, ANDRES | Address on file | | | | | | | |
| 370648 | OJEDA RIVERA, ARNALDO | Address on file | | | | | | | |
| 370649 | Ojeda Rivera, Carlos R | Address on file | | | | | | | |
| 370650 | OJEDA RIVERA, CARMEN | Address on file | | | | | | | |
| 370651 | OJEDA RIVERA, DALMARIZ | Address on file | | | | | | | |
| 807109 | OJEDA RIVERA, DALMARIZ | Address on file | | | | | | | |
| 807110 | OJEDA RIVERA, DANIEL | Address on file | | | | | | | |
| 1257291 | OJEDA RIVERA, FERNANDO | Address on file | | | | | | | |
| 370652 | Ojeda Rivera, Fernando | Address on file | | | | | | | |
| 370653 | OJEDA RIVERA, FERNANDO | Address on file | | | | | | | |
| 370654 | OJEDA RIVERA, JOEL | Address on file | | | | | | | |
| 370655 | OJEDA RIVERA, JOSE R | Address on file | | | | | | | |
| 370656 | OJEDA RIVERA, JOSUE | Address on file | | | | | | | |
| 370657 | OJEDA RIVERA, JOSUE F | Address on file | | | | | | | |
| 807111 | OJEDA RIVERA, LINDA | Address on file | | | | | | | |
| 370658 | OJEDA RIVERA, LINDA V | Address on file | | | | | | | |
| 1727089 | Ojeda Rivera, Linda V. | Address on file | | | | | | | |
| 370659 | Ojeda Rivera, Luis M | Address on file | | | | | | | |
| 370660 | OJEDA RIVERA, MADELINE | Address on file | | | | | | | |
| 370661 | OJEDA RIVERA, MARIA DEL CARMEN | Address on file | | | | | | | |
| 370662 | OJEDA RIVERA, MILITZA | Address on file | | | | | | | |
| 370663 | OJEDA RIVERA, MILITZA | Address on file | | | | | | | |
| 2049008 | OJEDA RIVERA, MILKA M | Address on file | | | | | | | |
| 370664 | OJEDA RIVERA, MILKA M | Address on file | | | | | | | |
| 1985918 | Ojeda Rivera, Milka M. | Address on file | | | | | | | |
| 370665 | OJEDA RIVERA, OLGA | Address on file | | | | | | | |
| 370666 | OJEDA RIVERA, OLGA V | Address on file | | | | | | | |
| 370667 | OJEDA RIVERA, YOLANDA | Address on file | | | | | | | |
| 1648801 | Ojeda Rivera, Yolanda | Address on file | | | | | | | |
| 370668 | OJEDA RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 370669 | OJEDA RODRIGUEZ, CARLOS M. | Address on file | | | | | | | |
| 807112 | OJEDA RODRIGUEZ, DAISY | Address on file | | | | | | | |
| 370670 | OJEDA RODRIGUEZ, DOUGLAS | Address on file | | | | | | | |
| 370671 | OJEDA RODRIGUEZ, ERNESTO | Address on file | | | | | | | |
| 370672 | Ojeda Rodriguez, Francisco | Address on file | | | | | | | |
| 370673 | OJEDA RODRIGUEZ, HERBERT E. | Address on file | | | | | | | |
| 370674 | OJEDA RODRIGUEZ, JAFET | Address on file | | | | | | | |
| 370675 | OJEDA RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 370676 | Ojeda Rodriguez, Jose A | Address on file | | | | | | | |
| 370677 | OJEDA RODRIGUEZ, JOSE GIOVANI | Address on file | | | | | | | |
| 370678 | OJEDA RODRIGUEZ, JOSE L | Address on file | | | | | | | |
| 807113 | OJEDA RODRIGUEZ, KAREN | Address on file | | | | | | | |
| 370679 | OJEDA RODRIGUEZ, MARIA DEL C. | Address on file | | | | | | | |
| 370680 | OJEDA RODRIGUEZ, MARIA J | Address on file | | | | | | | |
| 1961706 | Ojeda Rodriguez, Maria Judith | Address on file | | | | | | | |
| 370681 | OJEDA RODRIGUEZ, MARICARMEN | Address on file | | | | | | | |
| 370682 | OJEDA RODRIGUEZ, MARTA | Address on file | | | | | | | |
| 370683 | OJEDA RODRIGUEZ, MAYRIM | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 165 of 5927

Exhibit F

Master Mailing List 3

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 370684 | OJEDA RODRIGUEZ, VANESSA | Address on file | | | | | | | |
| 807114 | OJEDA RODRIGUEZ, VANESSA | Address on file | | | | | | | |
| 370685 | OJEDA RODRIGUEZ, VANESSA | Address on file | | | | | | | |
| 370686 | OJEDA RODRIGUEZ, VICKY | Address on file | | | | | | | |
| 370687 | OJEDA RODRIGUEZ, VICKY | Address on file | | | | | | | |
| 370688 | OJEDA RODRIGUEZ, VILMA G. | Address on file | | | | | | | |
| 370690 | OJEDA RODRIGUEZ, YADIRA | Address on file | | | | | | | |
| 1257292 | OJEDA RODRIGUEZ, YADIRA | Address on file | | | | | | | |
| 370689 | OJEDA RODRIGUEZ, YADIRA | Address on file | | | | | | | |
| 370692 | OJEDA RODRIGUEZ, YANIRA | Address on file | | | | | | | |
| 1257293 | OJEDA RODRIGUEZ, YANIRA | Address on file | | | | | | | |
| 370691 | OJEDA RODRIGUEZ, YANIRA | Address on file | | | | | | | |
| 370693 | OJEDA ROMAN, ROSELIND | Address on file | | | | | | | |
| 370694 | OJEDA ROMAN, SHIRLEY D | Address on file | | | | | | | |
| 807115 | OJEDA ROMAN, SHIRLEY D | Address on file | | | | | | | |
| 370695 | OJEDA ROSADO, CARMEN L | Address on file | | | | | | | |
| 370696 | OJEDA ROSADO, GLADYS | Address on file | | | | | | | |
| 370697 | OJEDA ROSADO, JESSICA | Address on file | | | | | | | |
| 370698 | OJEDA ROSADO, LUIS | Address on file | | | | | | | |
| 370699 | OJEDA ROSADO, LUMARIE | Address on file | | | | | | | |
| 370700 | Ojeda Rosario, Sulay | Address on file | | | | | | | |
| 370701 | OJEDA RUIZ, JOSE | Address on file | | | | | | | |
| 370702 | OJEDA RUIZ, JOSE A | Address on file | | | | | | | |
| 370703 | OJEDA SANCHEZ, ANGEL E. | Address on file | | | | | | | |
| 807116 | OJEDA SANCHEZ, LOIDA | Address on file | | | | | | | |
| 370704 | OJEDA SANCHEZ, LOIDA | Address on file | | | | | | | |
| 807117 | OJEDA SANTANA, RAFAELA | Address on file | | | | | | | |
| 370705 | OJEDA SANTANA, WANDA | Address on file | | | | | | | |
| 370706 | OJEDA SANTIAGO, BETZAIDA | Address on file | | | | | | | |
| 370707 | OJEDA SANTIAGO, ESTHER A. | Address on file | | | | | | | |
| 370708 | OJEDA SANTIAGO, JOSE AMER | Address on file | | | | | | | |
| 370709 | OJEDA SANTIAGO, LUIS | Address on file | | | | | | | |
| 807118 | OJEDA SANTIAGO, LUIS E | Address on file | | | | | | | |
| 1258958 | OJEDA SANTIAGO, ORLANDO | Address on file | | | | | | | |
| 370710 | OJEDA SANTIAGO, ROLANDO | Address on file | | | | | | | |
| 370711 | OJEDA SANTOS, ALEXIS | Address on file | | | | | | | |
| 370712 | OJEDA SANTOS, BLANCA R | Address on file | | | | | | | |
| 370713 | OJEDA SANTOS, EVANGELISTA | Address on file | | | | | | | |
| 370714 | Ojeda Santos, Reinaldo | Address on file | | | | | | | |
| 370715 | OJEDA SERRANO, LYDIA | Address on file | | | | | | | |
| 370716 | OJEDA SERRANO, SANDRA | Address on file | | | | | | | |
| 370717 | OJEDA SERVICE STATION | PO BOX 794 | | | | MOROVIS | PR | 00687 0794 | |
| 848781 | OJEDA SERVICES STATION | HC 2 BOX 5001 | | | | MOROVIS | PR | 00687 | |
| 370718 | OJEDA SOLIS, JUSTINA | Address on file | | | | | | | |
| 370719 | OJEDA SOSA, MAYRA S | Address on file | | | | | | | |
| 807120 | OJEDA SOTO, ALMA | Address on file | | | | | | | |
| 370720 | OJEDA SOTO, ALMA H | Address on file | | | | | | | |
| 370721 | OJEDA SUEIRO, ANDRES | Address on file | | | | | | | |
| 370722 | OJEDA TANON, LAUDELINA | Address on file | | | | | | | |
| 370723 | OJEDA TOLENTINO, JORGE | Address on file | | | | | | | |
| 370724 | OJEDA TORRES, CHRISTINE | Address on file | | | | | | | |
| 370725 | OJEDA TORRES, LAURA E. | Address on file | | | | | | | |
| 370726 | OJEDA TORRES, LUIS | Address on file | | | | | | | |
| 370727 | OJEDA TORRES, MAGDA | Address on file | | | | | | | |
| 370729 | OJEDA TORRES, MYRIAM | Address on file | | | | | | | |
| 370731 | OJEDA TORRES, ORLANDO | Address on file | | | | | | | |
| 370730 | Ojeda Torres, Orlando | Address on file | | | | | | | |
| 1868343 | Ojeda Trinidad, Miguel A. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 166 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 370733 | OJEDA VAZQUEZ, ANGEL | Address on file | | | | | | | |
| 370734 | OJEDA VAZQUEZ, EVELYN | Address on file | | | | | | | |
| 2117118 | Ojeda Vazquez, Evelyn | Address on file | | | | | | | |
| 370735 | OJEDA VAZQUEZ, LUIS | Address on file | | | | | | | |
| 370736 | OJEDA VAZQUEZ, REINALDO | Address on file | | | | | | | |
| 370737 | Ojeda Vazquez, Sheila | Address on file | | | | | | | |
| 370738 | OJEDA VEGA, ALFREDO | Address on file | | | | | | | |
| 370739 | OJEDA VEGA, EMMANUEL | Address on file | | | | | | | |
| 370740 | OJEDA VEGA, LETICIA | Address on file | | | | | | | |
| 370741 | OJEDA VEGA, MARITZA | Address on file | | | | | | | |
| 370742 | OJEDA VELAZQUEZ, FRANCES | Address on file | | | | | | | |
| 370743 | OJEDA VELEZ, CARLOS | Address on file | | | | | | | |
| 370744 | OJEDA VELEZ, ISABEL | Address on file | | | | | | | |
| 370745 | OJEDA VELEZ, IVONNE B | Address on file | | | | | | | |
| 2218839 | Ojeda Zaragoza, Alma Hebe | Address on file | | | | | | | |
| 370746 | OJEDA ZAYAS, YANCY | Address on file | | | | | | | |
| 2180388 | Ojeda, Carlos J. | 2216 Ave. Borinquen | | | | San Juan | PR | 00915 | |
| 370747 | OJEDA, CARMEN A. | Address on file | | | | | | | |
| 1620741 | Ojeda, Eliot | Address on file | | | | | | | |
| 1609553 | Ojeda, Eliot | Address on file | | | | | | | |
| 370748 | OJEDA, JOSE A | Address on file | | | | | | | |
| 370749 | OJEDA, JOSE L. | Address on file | | | | | | | |
| 370750 | OJEDA, MATIAS | Address on file | | | | | | | |
| 370751 | OJEDA,BORIS | Address on file | | | | | | | |
| 732073 | OJEL H ORTIZ MALDONADO | P O BOX 1636 | | | | OROCOVIS | PR | 00720 | |
| 370752 | OJEL H ORTIZ MALDONADO | Address on file | | | | | | | |
| 370753 | OJINAGA DEU, CESAR | Address on file | | | | | | | |
| 370754 | OJINAGA FIGUEROA, CESAR | Address on file | | | | | | | |
| 370755 | OJINAGA FIGUEROA, KACELIN | Address on file | | | | | | | |
| 370756 | OJO CREATIVO INC | ISLA VERDE MALL | 6701 MARGINAL BIASCOCHEA SUITE 205 | | | CAROLINA | PR | 00979 | |
| 370757 | OJO DE AGUILA INC | JARDINES DE CUPEY | EDIF 24 APTO 273 CALLE CLAVEL FINAL | | | SAN JUAN | PR | 00926 | |
| 732074 | OJO DE AGUILA INC | RES JARDINES DE CUPEY | EDIF 24 APTO 273 | | | SAN JUAN | PR | 00926 | |
| 732079 | OJOS CENTRO OPTICO | 281 CALLE RUIZ BELVIS | | | | SAN SEBASTIAN | PR | 00685 | |
| 732077 | OJOS CENTRO OPTICO | 4 CALLE RAMIREZ | | | | LARES | PR | 00669 | |
| 732078 | OJOS CENTRO OPTICO | 8 CALLE MCKINLEY ESTE | | | | MAYAGUEZ | PR | 00680 | |
| 732075 | OJOS CENTRO OPTICO | 8 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 732076 | OJOS CENTRO OPTICO | HC 3 BOX 33151 | | | | HATILLO | PR | 00659 | |
| 370759 | OJOS DE PUERTO RICO INC, CSP | EXT EL COMANDANTE | MONACO 620 | | | CAROLINA | PR | 00982 | |
| 370760 | OJOS DE PUERTO RICO, INC CSP | EXT. EL COMANDANTE | 620 CALLE MONACO | | | CAROLINA | PR | 00982 | |
| 732080 | OJV FABRICATORS CORP | PO BOX 29074 | | | | SAN JUAN | PR | 00929 | |
| 732081 | OJV FABRICATORS CORP | PO BOX 7017 | | | | CAROLINA | PR | 00986 | |
| 732082 | OK WHOLEASALE INC | URB COUNTRY CLUB | G S53 CALLE 208 | | | CAROLINA | PR | 00982 | |
| 1453372 | O'Keefe, William | Address on file | | | | | | | |
| 370761 | OKELONE MUNDO, KRISTINA | Address on file | | | | | | | |
| 848782 | OKINAO FOTO-TRANSFER & EMBROIDERY | AVENIDA PRINCIPAL | | | | TOA ALTA | PR | 00953 | |
| 732083 | OKINAWAN SHORIN RYU KOKUSAI KEMPO KARATE | CIUDAD UNIVERSITARIA | A4 CALLE T | | | TRUJILLO ALTO | PR | 00976 | |
| 732084 | OKINAWAN SHORIN RYU KOKUSAI KEMPO KARATE | JARD DE TRUJILLO | C 5 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 732085 | OKINAWAN SHORIN RYU KOKUSAI KEMPO KARATE | PO BOX 646 | | | | SAINT JUST | PR | 00978 | |
| 370762 | OKINAWANMOTOBY RYU SEIDOKAN SHORIN RYUKI | JUTSUKEMPOKARATEDOKOBUDO ASOC | P O BOX 342 | | | BAYAMON | PR | 00960 | |
| 370763 | OKLAHOMA HORSESHOSING SCHOOL | 26446 HORSESHOE CIRCLE | | | | PURCEIL | OK | 73080 | |
| 370764 | OKLAHOMA SCORING CENTER | 2212 WEST PARK | | | | NORMAN | OK | 73069 | |
| 732086 | OKSALLY FARIAS ORAMS | 2200 CALLE CACIQUE APT 3 PISO 2 | | | | SAN JUAN | PR | 00913 | |
| 370765 | OKSAN EROL MD, ALI | Address on file | | | | | | | |
| 732087 | OKUME Y ALVEO INC | 1359 LUCCHETTI 6 | | | | SAN JUAN | PR | 00907 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 167 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 732088 | OKUME Y ALVEO INC | PMB 324 ASHFORD AVE SUITE 2 | | | | SAN JUAN | PR | 00907 | |
| 830461 | OI Maintenance | Attn: Juan Calo Calderon | W E34 Ave Costo Sta Juanita | | | Bayamon | PR | 00956 | |
| 370766 | OLABARRIETA ARCHILLA, AIXA | Address on file | | | | | | | |
| 370767 | OLABARRIA ARCE, MIGUEL | Address on file | | | | | | | |
| 370768 | OLABARRIETA ARCHILLA, AIXA M | Address on file | | | | | | | |
| 370769 | OLABARRIETA ARCHILLA, NAILA | Address on file | | | | | | | |
| 370770 | OLABARRIETA ROJAS, GISELA | Address on file | | | | | | | |
| 370771 | OLACEFS | CONTRALORIA GENERAL DE LA REPUBLICA | TEATINOS 56 | | | SANTIAGO DE CHILE | | | CHINA |
| 370772 | OLACIREGUI HONZI, MICHAEL | Address on file | | | | | | | |
| 732089 | OLAGUIBEET LOPEZ PACHECO | PO BOX 190155 | | | | SAN JUAN | PR | 00919-0155 | |
| 370773 | OLAGUIBEL HUERTAS, BOABDIL | Address on file | | | | | | | |
| 370774 | OLAGUIBEL ORTIZ, LISAMARIE | Address on file | | | | | | | |
| 732090 | OLAGUIBET GUILFFUCHI VAZQUEZ | Address on file | | | | | | | |
| 732091 | OLAIA'S RESTAURANT | PO BOX 266 | 7 CALLE CELIS AGUILERA | | | SANTA ISABEL | PR | 00757 | |
| 370775 | OLAIZOLA ROSA, ELOISE | Address on file | | | | | | | |
| 370776 | OLAIZOLA ROSA, NANCY | Address on file | | | | | | | |
| 807121 | OLAIZOLA ROSA, NANCY | Address on file | | | | | | | |
| 370777 | OLAN ACOSTA, AMARILYS | Address on file | | | | | | | |
| 370778 | Olan Almodovar, Gerardo | Address on file | | | | | | | |
| 370779 | Olan Almodovar, Ruben | Address on file | | | | | | | |
| 807122 | OLAN AQUINO, JESSICA | Address on file | | | | | | | |
| 370780 | Olan Baez, Ruben | Address on file | | | | | | | |
| 370781 | OLAN BATALLA, ANGELICA | Address on file | | | | | | | |
| 370782 | OLAN BATALLA, MARIA DE LOS | Address on file | | | | | | | |
| 1580303 | Olan Cesani, Veronica | Address on file | | | | | | | |
| 370783 | OLAN CHAPARRO, MOISES | Address on file | | | | | | | |
| 370784 | OLAN DE REYES, ELSIE C | Address on file | | | | | | | |
| 370785 | OLAN FIGUEROA, MARIANO | Address on file | | | | | | | |
| 1768802 | Olan Gonzalez , Hector Luis | Address on file | | | | | | | |
| 370786 | OLAN GONZALEZ, ADALIS | Address on file | | | | | | | |
| 370787 | OLAN GONZALEZ, HECTOR L | Address on file | | | | | | | |
| 1748328 | Olan Gonzalez, Hector Luis | Address on file | | | | | | | |
| 1765126 | Olán González, Héctor Luis | Address on file | | | | | | | |
| 370788 | OLAN GONZALEZ, OMAYRA | Address on file | | | | | | | |
| 370789 | OLAN GONZALEZ, REINALDO | Address on file | | | | | | | |
| 370790 | Olan Gonzalez, Saulo | Address on file | | | | | | | |
| 370791 | OLAN HERNANDEZ, GERARDO | Address on file | | | | | | | |
| 370792 | Olan Hernandez, Jack W | Address on file | | | | | | | |
| 1666940 | Olan Iglesias, Zoraida | Address on file | | | | | | | |
| 370793 | OLAN IGLESIAS, ZORAIDA | Address on file | | | | | | | |
| 370794 | OLAN MARTINEZ, ADA | Address on file | | | | | | | |
| 2095667 | OLAN MARTINEZ, ADA | Address on file | | | | | | | |
| 370795 | OLAN MARTINEZ, CELIA A | Address on file | | | | | | | |
| 370796 | Olan Martinez, Gerardo | Address on file | | | | | | | |
| 370798 | OLAN MARTINEZ, JORGE | Address on file | | | | | | | |
| 370799 | OLAN MARTINEZ, MANUEL | Address on file | | | | | | | |
| 370800 | OLAN MARTINEZ, MARIA | Address on file | | | | | | | |
| 2006116 | OLAN MARTINEZ, MARIA | Address on file | | | | | | | |
| 370801 | OLAN MARTINEZ, OLMART N. | Address on file | | | | | | | |
| 370802 | OLAN MARTINEZ, ROBERTO | Address on file | | | | | | | |
| 370803 | OLAN MARTINEZ, SANTOS M | Address on file | | | | | | | |
| 1845175 | Olan Martinez, Santos M. | Address on file | | | | | | | |
| 370804 | OLAN MARTINEZ, WILMER E | Address on file | | | | | | | |
| 848783 | OLAN MEDINA ANTONIO | ALTURAS DE FAIRVIEW | F19 CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 370805 | OLAN MEDINA, ANTONIO | Address on file | | | | | | | |
| 370806 | OLAN MEDINA, ANTONIO | Address on file | | | | | | | |
| 370807 | OLAN MENDEZ, JOSE A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 168 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1987036 | Olan Mercado, Wilfredo | Address on file | | | | | | | |
| 370808 | OLAN MONTALVO, JORGE L. | Address on file | | | | | | | |
| 370809 | OLAN MORALES, CARMEN S | Address on file | | | | | | | |
| 370810 | OLAN MORALES, WILSON | Address on file | | | | | | | |
| 1511261 | Olan Morales, Wilson | Address on file | | | | | | | |
| 370811 | Olan Muniz, Jose R. | Address on file | | | | | | | |
| 2030365 | Olan Nieves, Roberto | Address on file | | | | | | | |
| 2031634 | OLAN NIEVES, ROBERTO | Address on file | | | | | | | |
| 370812 | Olan Nieves, Roberto | Address on file | | | | | | | |
| 370813 | OLAN ORTIZ, ISIDRO | Address on file | | | | | | | |
| 370814 | OLAN OTERO, HAZEL | Address on file | | | | | | | |
| 807124 | OLAN PEREZ, YAMIL D | Address on file | | | | | | | |
| 370815 | OLAN RAMIREZ, AIDA L | Address on file | | | | | | | |
| 2079201 | Olan Ramirez, Aida L. | Address on file | | | | | | | |
| 1921552 | Olan Ramirez, Aida L. | Address on file | | | | | | | |
| 1914015 | Olan Ramirez, Aida Luz | Address on file | | | | | | | |
| 1898873 | Olan Ramirez, Aida Luz | Address on file | | | | | | | |
| 370816 | OLAN RAMIREZ, OLGA | Address on file | | | | | | | |
| 370817 | OLAN RAMOS, BRUNILDA | Address on file | | | | | | | |
| 370818 | OLAN RIVERA, DALILA | Address on file | | | | | | | |
| 807125 | OLAN RIVERA, LAURIE A | Address on file | | | | | | | |
| 370819 | OLAN RODRIGUEZ, FELIX J | Address on file | | | | | | | |
| 370820 | OLAN ROSARIO, BEVERLY | Address on file | | | | | | | |
| 370821 | OLAN ROSARIO, JOSE A. | Address on file | | | | | | | |
| 807126 | OLAN SANCHEZ, ELSIE | Address on file | | | | | | | |
| 370822 | OLAN SANCHEZ, SYLVIA | Address on file | | | | | | | |
| 1420872 | OLAN SANTIAGO, CLAUDIO | CLAUDIO OLÁN SANTIAGO | INST. MÁXIMA SEGURIDAD PO BOX 10786 C-2 3020 | | | PONCE | PR | 00732 | |
| 807128 | OLAN SANTIAGO, LEONARDO | Address on file | | | | | | | |
| 370823 | OLAN SOTO, MOISES | Address on file | | | | | | | |
| 807129 | OLAN SOTO, OMAR D | Address on file | | | | | | | |
| 370824 | OLAN SOTO, REBECCA | Address on file | | | | | | | |
| 370825 | OLAN TORRES, JANNETTE | Address on file | | | | | | | |
| 370826 | Olan Torres, Jeannette | Address on file | | | | | | | |
| 370826 | Olan Torres, Jeannette | Address on file | | | | | | | |
| 807130 | OLAN TORRES, PAOLA | Address on file | | | | | | | |
| 370827 | OLAN VALENTIN, NANCY | Address on file | | | | | | | |
| 370828 | OLAN VALENTIN, NELSON | Address on file | | | | | | | |
| 807131 | OLAN VAZQUEZ, LADY | Address on file | | | | | | | |
| 370829 | OLAN VAZQUEZ, LADY | Address on file | | | | | | | |
| 370830 | OLAN VAZQUEZ, WILMER | Address on file | | | | | | | |
| 370831 | OLAN VELEZ, ANA C | Address on file | | | | | | | |
| 370832 | OLAN VELEZ, HECTOR J | Address on file | | | | | | | |
| 1719246 | OLAN VELEZ, LIMARIS | Address on file | | | | | | | |
| 370833 | OLAN VELEZ, LIMARIS | Address on file | | | | | | | |
| 1257294 | OLAN VELEZ, WILLIAM | Address on file | | | | | | | |
| 370834 | Olan Velez, William | Address on file | | | | | | | |
| 370835 | OLAN VICENTI, PRIMITIVO J | Address on file | | | | | | | |
| 370836 | OLAN, ALEJANDRO R | Address on file | | | | | | | |
| 2206569 | Olan, Rosa L. | Address on file | | | | | | | |
| 1832674 | OLARI MARTINEZ, SANTOS M. | Address on file | | | | | | | |
| 370837 | OLARSCH , RICHARD G | Address on file | | | | | | | |
| 370838 | OLARTE MORALES, DEBORAH L. | Address on file | | | | | | | |
| 1523663 | Olauarria Acevedo, Juan Carlos | Address on file | | | | | | | |
| 370839 | Olavarria Acevedo, Jose M | Address on file | | | | | | | |
| 689630 | OLAVARRIA ACEVEDO, JUAN C | Address on file | | | | | | | |
| 370840 | OLAVARRIA ACEVEDO, JUAN C. | Address on file | | | | | | | |
| 370841 | OLAVARRIA AROCHO, CHARLENE | Address on file | | | | | | | |
| 370842 | OLAVARRIA BONILLA, XAVIER G | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 169 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 370843 | OLAVARRIA CARRILLO, EDWIN | Address on file | | | | | | | |
| 370844 | OLAVARRIA CARRILLO, EDWIN | Address on file | | | | | | | |
| 370845 | OLAVARRIA CARRILLO, MILDRED | Address on file | | | | | | | |
| 370846 | OLAVARRIA CRUZ, SILMA | Address on file | | | | | | | |
| 370847 | OLAVARRIA CUEVAS, NANCY | Address on file | | | | | | | |
| 370848 | OLAVARRIA ESPINOSA, JESUS | Address on file | | | | | | | |
| 370849 | OLAVARRIA ESPINOSA, JOSE | Address on file | | | | | | | |
| 370850 | OLAVARRIA FRANCO, GEORGINA | Address on file | | | | | | | |
| 370851 | OLAVARRIA FRANQUI, CARMEN M | Address on file | | | | | | | |
| 370852 | OLAVARRIA FRANQUI, LUZ A | Address on file | | | | | | | |
| 370853 | OLAVARRIA FRANQUI, NELIDA | Address on file | | | | | | | |
| 370854 | Olavarria Fullerton, Rodolfo | Address on file | | | | | | | |
| 2198075 | Olavarria Gomez, Walter | Address on file | | | | | | | |
| 370855 | OLAVARRIA GONZALEZ, LESLIE | Address on file | | | | | | | |
| 370856 | OLAVARRIA GONZALEZ, TERESA | Address on file | | | | | | | |
| 370857 | OLAVARRIA INFANTE, EVELYN | Address on file | | | | | | | |
| 807133 | OLAVARRIA INFANTE, EVELYN | Address on file | | | | | | | |
| 370858 | Olavarria Infante, Jose M | Address on file | | | | | | | |
| 370859 | OLAVARRIA LOPEZ, SAMMY | Address on file | | | | | | | |
| 370860 | Olavarria Maldonado, Reynaldo | Address on file | | | | | | | |
| 370861 | OLAVARRIA MENDEZ, MARIA R | Address on file | | | | | | | |
| 370862 | OLAVARRIA MESON, MERCY | Address on file | | | | | | | |
| 1258959 | OLAVARRIA MORALES, SANDRA | Address on file | | | | | | | |
| 370863 | OLAVARRIA MORALES, SANDRA I | Address on file | | | | | | | |
| 1941427 | Olavarria Morales, Sandra I. | HC-01 Box 4601 | | | | Salinas | PR | 00751 | |
| 370864 | OLAVARRIA ORTIZ, ELLY | Address on file | | | | | | | |
| 370865 | OLAVARRIA ORTIZ, ZULEIKA | Address on file | | | | | | | |
| 370867 | OLAVARRIA PADIN, WILFREDO | Address on file | | | | | | | |
| 370866 | OLAVARRIA PADIN, WILFREDO | Address on file | | | | | | | |
| 370868 | OLAVARRIA PAGAN, YOMAYRA | Address on file | | | | | | | |
| 370869 | OLAVARRIA PANETO, IDALINA | Address on file | | | | | | | |
| 370870 | OLAVARRIA PANETO, IDALINA | Address on file | | | | | | | |
| 732092 | OLAVARRIA PEREZ, CARMELO | P O BOX 41269 | MINILLA STATION | | | SAN JUAN | PR | 00940-1269 | |
| 370871 | OLAVARRIA PLAZA, OLGA B | Address on file | | | | | | | |
| 370872 | OLAVARRIA RICHARDS, JUAN | Address on file | | | | | | | |
| 370873 | OLAVARRIA RIOS, CARMEN | Address on file | | | | | | | |
| 370874 | OLAVARRIA RIVAS, JULIO | Address on file | | | | | | | |
| 370875 | OLAVARRIA RIVERA, LUIS | Address on file | | | | | | | |
| 807134 | OLAVARRIA RODRIGUEZ, ESTEBAN | Address on file | | | | | | | |
| 370876 | Olavarria Rodriguez, Rey F. | Address on file | | | | | | | |
| 370877 | OLAVARRIA ROMAN, JESMARIE | Address on file | | | | | | | |
| 370878 | OLAVARRIA ROMAN, LUZ | Address on file | | | | | | | |
| 2093355 | Olavarria Rosas, Maria de los A | Address on file | | | | | | | |
| 370879 | OLAVARRIA SANTIAGO, FRANCES | Address on file | | | | | | | |
| 370880 | OLAVARRIA SANTOS, ANGEL M. | Address on file | | | | | | | |
| 370881 | Olavarria Santos, Judith | Address on file | | | | | | | |
| 370882 | OLAVARRIA SOTO, FRANCISCO | Address on file | | | | | | | |
| 370883 | OLAVARRIA SULIVERAS, GUILLERMO | Address on file | | | | | | | |
| 370884 | OLAVARRIA SULIVERES, ROLANDO | Address on file | | | | | | | |
| 370885 | OLAVARRIA TORRES, MANUEL | Address on file | | | | | | | |
| 370886 | Olavarria Trujillo, Alberto | Address on file | | | | | | | |
| 370887 | OLAVARRIA TRUJILLO, JOSE A | Address on file | | | | | | | |
| 1591330 | Olavarria Trujillo, Waleska | Address on file | | | | | | | |
| 370888 | OLAVARRIA VALENTIN, BRENDALIZ | Address on file | | | | | | | |
| 1879238 | Olavarria Valle, Carmen Hilda | Address on file | | | | | | | |
| 370889 | OLAVARRIA VARGAS, LYDIA | Address on file | | | | | | | |
| 370890 | Olavarría-Rodríguez, Ramón | Address on file | | | | | | | |
| 370891 | OLAY LLC | 11530 REED HARTMAN HWY | | | | BLUE ASH | OH | 45241-2422 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 170 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 370892 | OLAYIOYE ALAWE, RAMAT BIOLA | Address on file | | | | | | | |
| 370893 | OLAZABAL | APARTADO 2926 | | | | SAN JUAN | PR | 00960 | |
| 856409 | OLAZABAL & CO. | Olazabal & Co F Inc | Km 0 Hm 4 Ste 75 Rr 174 | | | Bayamon | PR | 00959 | |
| 856900 | OLAZABAL & CO. | Olazabal & Co F Inc | PO Box 2926 | | | Bayamón | PR | 00960 | |
| 1424862 | OLAZABAL & COMPANY | Address on file | | | | | | | |
| 370894 | OLAZABAL BELLO, ANTONIO | Address on file | | | | | | | |
| 370895 | OLAZABAL BELLO, MIGUEL | Address on file | | | | | | | |
| 732093 | OLAZABAL BRAVO INC | SANTA CRUZ | E 7 MARGINAL | | | BAYAMON | PR | 00961 | |
| 370896 | OLAZABAL FELIU MD, ANGEL | Address on file | | | | | | | |
| 370897 | OLAZABAL GARCIA MD, MARIA D | Address on file | | | | | | | |
| 2133484 | Olazabal Garcia, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 370898 | OLAZABAL GARCIA, JOSE | Address on file | | | | | | | |
| 370899 | OLAZABAL SELIU MD, FRANCISCO | Address on file | | | | | | | |
| 370900 | OLAZAGASTI COLON, IGNACIO | Address on file | | | | | | | |
| 370901 | OLAZAGASTI CONDE, LUIS | Address on file | | | | | | | |
| 370902 | Olazagasti Gonzalez, Rafael | Address on file | | | | | | | |
| 370903 | OLAZAGASTI LEDEE MD, RAMSIS F | Address on file | | | | | | | |
| 370904 | OLAZAGASTI POWER, TERESA | Address on file | | | | | | | |
| 370905 | Olazagasti Rosa, Luis E | Address on file | | | | | | | |
| 1639600 | OLAZAGASTI, FREDERICK VALENTIN | Address on file | | | | | | | |
| 1549644 | OLAZAGASTI, JORGE | Address on file | | | | | | | |
| 732094 | OLBAN DE JESUS-HERNANDEZ | Address on file | | | | | | | |
| 732095 | OLBAN DE JESUS-HERNANDEZ | Address on file | | | | | | | |
| 732096 | OLBAN P VEGA VAZQUEZ | HC 40 BOX 41240 | | | | SAN LORENZO | PR | 00754 | |
| 732097 | OLBAP J LOPEZ FELIX | C/O PABLO LOPEZ GONZALEZ | VILLA DEL CARMEN L 21 | CALLE PONCE DE LEON | | CAGUAS | PR | 00725 | |
| 370906 | OLBEN DELGADO MENDEZ | Address on file | | | | | | | |
| 1460352 | Olbricht, William L | Address on file | | | | | | | |
| 370907 | OLD COMP INC | 800 BOYLSTON ST 27TH FLOOR | | | | BOSTON | MA | 02199 | |
| 732098 | OLD HARBOR BREWERY | 202 CALLE TETUAN | VIEJO SAN JUAN | | | SAN JUAN | PR | 00901 | |
| 370908 | Old Republic General Insurance Corporation | 307 North Michigan Avenue | | | | Chicago | IL | 60601 | |
| 370909 | Old Republic General Insurance Corporation | Attn: James Kellogg, President | PO Box 789 | | | Greensburg | PA | 15601-0789 | |
| 370910 | Old Republic Insurance Company | Attn: Albert Slotter JR, Vice President | 133 Oakland Avenue | PO Box 789 | | Greensburg | PA | 15601-0789 | |
| 370911 | Old Republic Insurance Company | Attn: Aldo C. Zucaro, President | 133 Oakland Avenue | PO Box 789 | | Greensburg | PA | 15601-0789 | |
| 370912 | Old Republic Insurance Company | Attn: David Kostenbader, Vice President | 133 Oakland Avenue | PO Box 789 | | Greensburg | PA | 15601-0789 | |
| 370913 | Old Republic Life Insurance Company | 133 Oakland Avenue | P.O. Box 789 | | | Greensburg | PA | 15601 | |
| 732099 | OLD REPUBLIC LIFE INSURANCE COMPANY | 307 NORTH MICHIGAN AVE | | | | CHICAGO | IL | 60601 | |
| 370914 | Old Republic Life Insurance Company | Attn: Aldo Zucaro, President | 307 North Michigan Avenue | | | Chicago | IL | 60601 | |
| 370915 | Old Republic Life Insurance Company | Attn: Fred Savaglio, Vice President | 307 North Michigan Avenue | | | Chicago | IL | 60601 | |
| 370916 | Old Republic Life Insurance Company | Attn: Scott Rager, President | 307 North Michigan Avenue | | | Chicago | IL | 60601 | |
| 370917 | OLD SAN JUAN ASSOCIATES, L.P. | 100 BRUMBAUCH STREET | | | | SAN JUAN | PR | 00921-2620 | |
| 370918 | OLD SJ ASSOC LPSE &SHERATON OLD SJ HOTEL | 100 BRUMBAUGH STREET | | | | SAN JUAN | PR | 00901 | |
| 370919 | OLD SJ ASSOC LPSE &SHERATON OLD SJ HOTEL | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 370920 | OLD SJ ASSOC LPSE &SHERATON OLD SJ HOTEL | P O BOX 366006 | | | | SAN JUAN | PR | 00936 | |
| 732100 | OLDACH ASSOCIATES INC. | PO BOX 364603 | | | | SAN JUAN | PR | 00936-4603 | |
| 848784 | OLDACH ASSOCIATES, LLC. | PO BOX 364603 | | | | SAN JUAN | PR | 00936-4603 | |
| 370921 | OLDAKER,BELAIR & WITTIE,LLP | 818 CONNECTICUT AVE NW | SUITE 100 | | | WASHINGTON | DC | 20006 | |
| 370922 | OLDER OLLER CORDOVA | Address on file | | | | | | | |
| 370923 | OLDER OLLER CORDOVA | Address on file | | | | | | | |
| 1446539 | OLDHAM, JO ANN | Address on file | | | | | | | |
| 732101 | OLE | 105 FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 370924 | OLE INC | VALLE HERMOSO | SA 2 CALLE BUCARE | | | HORMIGUEROS | PR | 00660 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 171 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 732102 | OLE SECHER MADSEN | 85 ALBERTA ROAD | | | | CHESTNUT HILL | MA | 02467-3114 | |
| 370925 | O'LEARY ROMAN, EMILY | Address on file | | | | | | | |
| 732103 | OLEGARIO DE ARCE MENDEZ | VILLA CAROLINA | 118 13 CALLE 67 | | | CAROLINA | PR | 00985 | |
| 370926 | OLEIDYS POSADA MOURINO | Address on file | | | | | | | |
| 370927 | OLEIN RECOVERY CORP | 500 ERNESTO CARRASQUILLO | | | | YABUCOA | PR | 00767 | |
| 370928 | OLEMARYS MARTINEZ GONZALEZ | Address on file | | | | | | | |
| 732104 | OLEMMA I NIEVES ALVARADO | Address on file | | | | | | | |
| 732105 | OLENKA CARRANZA | BO MINILLAS | CARR 174 R 831 K4 H5 | | | BAYAMON | PR | 00956 | |
| 370929 | OLES DE PUERTO RICO INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 732107 | OLES DE PUERTO RICO INC | MINILLAS INDUSTRIAL PARK | 350 CALLE D | | | BAYAMON | PR | 00959 | |
| 732108 | OLES DE PUERTO RICO INCORPORATED | PO BOX 29083 | | | | SAN JUAN | PR | 00929-0083 | |
| 848785 | OLES ENVELOPES & FORMS OF PR INC | PO BOX 29083 | | | | SAN JUAN | PR | 00929-0083 | |
| 732109 | OLFA N DURAN PAOLI | EXT VILLA CAPARRA NORTE | 10 CALLE G | | | GUAYNABO | PR | 00966-1733 | |
| 732116 | OLGA A CRUZ ROMAN | VILLA CAROLINA | 141-15 CALLE 411 | | | CAROLINA | PR | 00985 | |
| 732117 | OLGA A DE JESUS | P O BOX 5000 SUITE 325 | | | | SAN GERMAN | PR | 00683 | |
| 732118 | OLGA A MOLINA MEDINA | HC 01 BOX 4831 | | | | SABANA HOYOS | PR | 00688 | |
| 732120 | OLGA A RAMOS RIVERA | G 2 URB EXT LA CARMEN | | | | SALINAS | PR | 00751 | |
| 732121 | OLGA A RUIZ | PO BOX 5229 | | | | MAYAGUEZ | PR | 00681 | |
| 732122 | OLGA A RULLAN BETANCOURT | ALT INTERAMERICANA | T 4 CALLE 13 | | | TRUJILLO ALTO | PR | 00976 | |
| 732123 | OLGA A TORRES PEREZ | ZEMOG APARTMENT | 2645 CALLE MAYOR APT 12 | | | PONCE | PR | 00717-2079 | |
| 370930 | OLGA A. MONTAÐEZ PETERSON | Address on file | | | | | | | |
| 370931 | OLGA A. MONTAÐEZ PETERSON | Address on file | | | | | | | |
| 732124 | OLGA A. MONTALVO | ALT DE SANTA MARIA | 89 CALLE NOGAL | | | GUAYNABO | PR | 00969 | |
| 370932 | OLGA A. MONTANEZ PETERSON | Address on file | | | | | | | |
| 370933 | OLGA A. MONTANEZ PETERSON | Address on file | | | | | | | |
| 732125 | OLGA ACEVEDO PEREZ | Address on file | | | | | | | |
| 732126 | OLGA ACOSTA GARCIA | BO HOTO VIEJO CUMBRE | BOX 4053 | | | CIALES | PR | 00638 | |
| 370934 | OLGA ACOSTA QUIðONEZ | Address on file | | | | | | | |
| 370935 | OLGA ACOSTA QUIðONEZ | Address on file | | | | | | | |
| 370936 | OLGA ACOSTA QUINONEZ | Address on file | | | | | | | |
| 370937 | OLGA ACOSTA QUINONEZ | Address on file | | | | | | | |
| 732127 | OLGA ACOSTA VELEZ | Address on file | | | | | | | |
| 732128 | OLGA AGOSTO AGOSTO | CH 1 BOX 8802 | | | | AGUAS BUENAS | PR | 00703 | |
| 370938 | OLGA AGOSTO HERNAIZ | Address on file | | | | | | | |
| 370939 | OLGA AGOSTO MERCADO | Address on file | | | | | | | |
| 732129 | OLGA AGUIAR MARQUEZ | Address on file | | | | | | | |
| 370940 | OLGA AGUIAR MARQUEZ | Address on file | | | | | | | |
| 732130 | OLGA ALDRICH MENDEZ | URB VALPARAISO | K49 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| 732131 | OLGA ALICEA CARDONA | 250 CALLE SAN SEBASTIAN APT E 9 | | | | SAN JUAN | PR | 00901 | |
| 732132 | OLGA ALSINA RIOS | Address on file | | | | | | | |
| 732133 | OLGA ALVAREZ ARCHILLA | COND VILLA CAPARRA TOWER | APT 2 C | | | GUAYNABO | PR | 00966 | |
| 732134 | OLGA ANDINO MELENDEZ | BO MAMEYAL | PAC 126 CALLE 13 | | | DORADO | PR | 00646 | |
| 370941 | OLGA ANDUJAR | Address on file | | | | | | | |
| 370942 | OLGA ANGELINA JOGLAR BILLOCH | Address on file | | | | | | | |
| 370943 | OLGA APONTE MONTES | Address on file | | | | | | | |
| 732135 | OLGA ARNIELLA CABEZA | JARD CAPARRA | AE10 CALLE 49 | | | BAYAMON | PR | 00959 | |
| 732136 | OLGA ARROYO ALMODOVAR | 368 CALLE DE DIEGO | APT 201 | | | SAN JUAN | PR | 00923-2910 | |
| 732137 | OLGA ARROYO DIAZ | COND LAGUNA VIEW TOWER | TORRE II APT 802 | | | SAN JUAN | PR | 00924 | |
| 370944 | OLGA ARROYO ORTEGA | Address on file | | | | | | | |
| 732138 | OLGA ARROYO RAMOS | 75 CALLE 25 DE JULIO | | | | YAUCO | PR | 00698 | |
| 732139 | OLGA ARROYO ROJAS | Address on file | | | | | | | |
| 732140 | OLGA AYALA CRUZ | COND WHITE TOWER | APT 106 | | | SAN JUAN | PR | 00921 | |
| 370945 | OLGA AYALA HERNANDEZ | Address on file | | | | | | | |
| 370946 | OLGA B DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 370947 | OLGA B RODRIGUEZ | Address on file | | | | | | | |
| 848786 | OLGA B ROSAS VELEZ | MANS DE VISTAMAR MARINA | 1226 CALLE MARBELLA | | | CAROLINA | PR | 00983-1594 | |
| 732141 | OLGA BATISTA ALICEA | Address on file | | | | | | | |
| 732142 | OLGA BAYON (COLECCIONES A GRANEL) | URB. RIO GRANDE ESTATE | F 40 CALLE 7 | | | RIO GRANDE | PR | 00745 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 370949 | OLGA BEATRIZ RODRIGUEZ | Address on file | | | | | | | |
| 370950 | OLGA BEATRIZ RODRIGUEZ | Address on file | | | | | | | |
| 732143 | OLGA BEAUCHAMP CRUZ | MSC 187 SUITE 112 | 100 GRAN BULEVAR PASEOS | | | SAN JUAN | PR | 00926-5955 | |
| 370951 | OLGA BEAUCHAMP CRUZ | Address on file | | | | | | | |
| 370952 | OLGA BELTRAN MONTES | Address on file | | | | | | | |
| 732144 | OLGA BERNARDY APONTE | Address on file | | | | | | | |
| 370953 | OLGA BIBILONI TORRES | Address on file | | | | | | | |
| 732145 | OLGA BIRRIEL CARDONA | 1007 AVE MU`OZ RIVERA | | | | SAN JUAN | PR | 00905 | |
| 370954 | OLGA BONILLA GONZALEZ | Address on file | | | | | | | |
| 732146 | OLGA BONILLA MAYA | HC 1 BOX 2395 | | | | BOQUERON | PR | 00622 | |
| 370955 | OLGA BUENAVENTURA RODRIGUEZ | Address on file | | | | | | | |
| 370956 | OLGA BURGOS RIVERA | Address on file | | | | | | | |
| 370957 | OLGA C GONZALEZ ALVAREZ | Address on file | | | | | | | |
| 732147 | OLGA C MELENDEZ FELIX | RR 9 BOX 6936-1 | | | | SAN JUAN | PR | 00926 | |
| 732148 | OLGA C VALENTIN DE MELENDEZ | Address on file | | | | | | | |
| 370959 | OLGA C VALLE PEREZ | Address on file | | | | | | | |
| 370960 | OLGA C. CRESPO RIVERA | LCDO. MIGUEL A. CASTRO VARGAS- ABOGADO DEMANDANTE | 12 TURABO CLUSTERS | | | CAGUAS | PR | 00727 | |
| 370961 | OLGA C. CRESPO RIVERA | LCDO. ROLANDO RIERA ACOSTA- ABOGADO DEMANDANTE | CASTILLO # 1 | ESQ. LOLITA TIZOL | | PONCE | PR | 00730 | |
| 370962 | OLGA C. CRESPO RIVERA | SRA. ANA M. MELÉNDEZ RIVERA- CO DEMANDADA. SE REPRESENTA POR DERECHO PROPIO | URB. BARAMAYA | 895 CALLE AREYTO | | PONCE | PR | 00728 | |
| 370963 | OLGA C. TORRES MENDEZ | Address on file | | | | | | | |
| 370964 | OLGA CAMPIANO RODRIGUEZ | Address on file | | | | | | | |
| 732149 | OLGA CANALES GONZALEZ | Address on file | | | | | | | |
| 370965 | OLGA CANDELARIO LUGO | Address on file | | | | | | | |
| 732150 | OLGA CANTON | EXT COLINAS VERDES | 9 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 370966 | OLGA CARBONELL VELEZ | Address on file | | | | | | | |
| 732151 | OLGA CARDONA ORDOEZ | CSM San Patricio | | | | Hato Rey | PR | 00936 | |
| 732152 | OLGA CARO RAMOS | PO BOX 23 | | | | ARROYO | PR | 00714 | |
| 732153 | OLGA CARRASQUILLO FUENTES | PO BOX R 29 CALLE R | | | | LOIZA | PR | 00772 | |
| 370967 | OLGA CARRASQUILLO QUINONEZ | Address on file | | | | | | | |
| 370968 | OLGA CASADO RODRIGUEZ | Address on file | | | | | | | |
| 370969 | OLGA CASANA DE BUTTER | Address on file | | | | | | | |
| 370970 | OLGA CASELLAS BADILLO | Address on file | | | | | | | |
| 732154 | OLGA CASTILLO | COND TORRES DE ANDALUCIA II | APT 1708 | | | SAN JUAN | PR | 00926 | |
| 370971 | OLGA CASTILLO | Address on file | | | | | | | |
| 732155 | OLGA CASTRO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 370972 | OLGA CASTRO PINERO | Address on file | | | | | | | |
| 370973 | OLGA CEDENO MARTINEZ | Address on file | | | | | | | |
| 732156 | OLGA CELESTE CABAN HERNANDEZ | URB LA RIVIERA | 984 CALLE 5 SE | | | SAN JUAN | PR | 00921 | |
| 732157 | OLGA CELESTE DIAZ MARTINEZ | Address on file | | | | | | | |
| 370974 | OLGA CHARNECO LOPEZ | Address on file | | | | | | | |
| 732158 | OLGA CINTRON HERNANDEZ | BO PALMAS | HC 01 BOX 3455 | | | ARROYO | PR | 00714 | |
| 370975 | OLGA CINTRON MERCADO | Address on file | | | | | | | |
| 370976 | OLGA CINTRON MERCADO | Address on file | | | | | | | |
| 370977 | OLGA CLAUDIO MOLINA | Address on file | | | | | | | |
| 732159 | OLGA COLON | HC 02 BOX 5106 | | | | GUAYAMA | PR | 00784 | |
| 732160 | OLGA COLON ALICEA | Address on file | | | | | | | |
| 732161 | OLGA COLON DE JESUS | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 732110 | OLGA COLON DELGADO | 12 CHALETS DEL PARQUE 5 | | | | GUAYNABO | PR | 00969 | |
| 370978 | OLGA COLON FIGUEROA | Address on file | | | | | | | |
| 732162 | OLGA COLON HERNANDEZ | Address on file | | | | | | | |
| 732163 | OLGA COLON MALDONADO | 4 RIO HONDO | DI 2 CALLE PRADOS | | | BAYAMON | PR | 00961 | |
| 732164 | OLGA COLON MARIN | P O BOX 407 | | | | ARECIBO | PR | 00652 | |
| 370979 | OLGA COLON MARIN | Address on file | | | | | | | |
| 370981 | OLGA COLON RIVERA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 732165 | OLGA COLON RODRIGUEZ | PO BOX 439 | | | | AGUIRRE | PR | 00704 | |
| 370982 | OLGA CONCEPCION DAVILA | Address on file | | | | | | | |
| 370983 | OLGA CONTRERAS DELGADO | Address on file | | | | | | | |
| 370984 | OLGA CORDERO GONZALEZ | Address on file | | | | | | | |
| 732166 | OLGA CORIANO BAEZ | Address on file | | | | | | | |
| 370985 | OLGA CORREA MARTINEZ | Address on file | | | | | | | |
| 370986 | OLGA COUTO FRANK/ RODRIGO LOPEZ IRIZARRY | Address on file | | | | | | | |
| 732167 | OLGA CRUZ GONZALEZ | PO BOX 883 | | | | SAN GERMAN | PR | 00683 | |
| 370988 | OLGA CRUZ GUERRA | Address on file | | | | | | | |
| 370989 | OLGA CRUZ NEGRON | Address on file | | | | | | | |
| 370990 | OLGA CRUZ PENA | Address on file | | | | | | | |
| 732168 | OLGA CRUZ RIVERA | HC 4 BOX 43925 | | | | LARES | PR | 00669 | |
| 732169 | OLGA CRUZ ROJAS | HC 01 BOX 11059 | | | | ARECIBO | PR | 00612 | |
| 732170 | OLGA CRUZ ROMAN | PO BOX 580 GARROCHALES | | | | ARECIBO | PR | 00652 | |
| 370991 | OLGA CRUZ ROMAN | Address on file | | | | | | | |
| 732171 | OLGA CRUZ VELEZ | Address on file | | | | | | | |
| 370992 | OLGA CRUZ VELEZ | Address on file | | | | | | | |
| 732172 | OLGA CRUZADO MELENDEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 732173 | OLGA CUSTODIO CRUZ | COTTO LAUREL | | | | PONCE | PR | 00780-0123 | |
| 732174 | OLGA D ACOSTA DE NAVAS | UNIVERSITY GARDENS | 905 CALLE HRVRD URB UNIVERSITY GDNS | | | SAN JUAN | PR | 00927 | |
| 370993 | OLGA D ALVAREZ GONZALEZ | Address on file | | | | | | | |
| 732175 | OLGA D CONCEPCION / ESC EUGENIO M DE HOS | HC 02 BOX 16618 | | | | ARECIBO | PR | 00612 | |
| 732176 | OLGA D DIAZ RAMOS | P O BOX 364122 | | | | SAN JUAN | PR | 00936-4122 | |
| 370994 | OLGA D HERNANDEZ MUNIZ | Address on file | | | | | | | |
| 732177 | OLGA D MARRERO HERNANDEZ | CORREO GENERAL | | | | VEGA BAJA | PR | 00693 | |
| 732178 | OLGA D PEREZ MEDINA Y/O FUNERARIA UTUADO | 205 LOS PINOS | | | | UTUADO | PR | 00641 | |
| 732179 | OLGA D PEREZ SOTO | HC 01 BOX 3678 | | | | LARES | PR | 00669 | |
| 732180 | OLGA D TORRES MONTALVO | 1505 URB CIUDAD PRIMAVERA | | | | CIDRA | PR | 00739 | |
| 370995 | OLGA D VIDAL TINAJERO | Address on file | | | | | | | |
| 370996 | OLGA D. COLON FIGUEROA | Address on file | | | | | | | |
| 732181 | OLGA DAVILA RUIZ | RES MONTE HATILLO | EDIF 12 APT 146 | | | SAN JUAN | PR | 00924 | |
| 732183 | OLGA DE JESUS ORTIZ | APRIL GARDENS | APT D-16-4 BUZ 41 | | | LAS PIEDRAS | PR | 00771 | |
| 732184 | OLGA DE LA ROSA | COND RIVER PARK | G 308 10 SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| 732185 | OLGA DE LOS SANTOS | Address on file | | | | | | | |
| 370997 | OLGA DEL MAR REYES MALDONADO | Address on file | | | | | | | |
| 732186 | OLGA DELGADO GUIDICELLY | HC 02 BOX 8616 | | | | JUANA DIAZ | PR | 00795-9610 | |
| 732187 | OLGA DIAZ | COOP VILLAS DENAVARRA | EDIF VI APT D | | | BAYAMON | PR | 00961 | |
| 732188 | OLGA DIAZ HERNANDEZ | Address on file | | | | | | | |
| 732189 | OLGA DIAZ TORRES | URB COVADONGA | ELL 9 CALLE 21 A | | | TOA BAJA | PR | 00949 | |
| 732190 | OLGA DOMENECH MESTRE | COND PISOS DE CAPARRA | APT 4 C | | | GUAYNABO | PR | 00966 | |
| 370998 | OLGA E AYALA CLEMENTE | Address on file | | | | | | | |
| 848788 | OLGA E BERRIOS CRUZ | HC 3 BOX 8110 | | | | BARRANQUITAS | PR | 00794-9502 | |
| 732192 | OLGA E BIRRIEL CARDONA | AVE MUNOZ RIVERA 1007 | 300 EDIF DARLINNGTON | | | SAN JUAN | PR | 00925 | |
| 732193 | OLGA E BIRRIEL CARDONA | COND COLINA REAL APT 3H | | | | SAN JUAN | PR | 00926 | |
| 732191 | OLGA E BIRRIEL CARDONA | I R S MERCANTIL PLAZA BUILDING | 22 AVE PONCE DE LEON # 27 | | | SAN JUAN | PR | 00901 | |
| 732194 | OLGA E CINTRON RODRIGUEZ | Address on file | | | | | | | |
| 848789 | OLGA E COLON ROSARIO | URB LEVITTOWN | 2122 PASEO ALFA | | | LEVITTOWN | PR | 00949-4235 | |
| 370999 | OLGA E COSME QUILES | Address on file | | | | | | | |
| 732195 | OLGA E CRUZ TORRES | B 92 PROGRESO 7411 | | | | SABANA SECA | PR | 00952 | |
| 371000 | OLGA E DAVILA DIAZ | Address on file | | | | | | | |
| 732196 | OLGA E DE JESUS RUBET | Address on file | | | | | | | |
| 848790 | OLGA E GAUTHIER PEREZ | URB METRÓPOLIS | 2I37 CALLE 63 | | | CAROLINA | PR | 00987-7529 | |
| 371001 | OLGA E GONZALEZ ROSARIO | Address on file | | | | | | | |
| 732197 | OLGA E JIMENEZ FIGUEROA | COND PONCE DE LEON GARDENS | VILLA CAPARRA APTO 506 | | | GUAYNABO | PR | 00966 | |
| 371002 | OLGA E LEBRON | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 174 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 848791 | OLGA E LOPEZ BAEZ | COND MIRAMAR TOWERS | 721 CALLE HERNANDEZ APT 6G | | | SAN JUAN | PR | 00907-4414 | |
| 732198 | OLGA E LOPEZ BAEZ | Address on file | | | | | | | |
| 732199 | OLGA E MARIANI QUI ONES | URB TURABO GDNS | E45 CALLE 37 | | | CAGUAS | PR | 00725 | |
| 371003 | OLGA E MARTINEZ MUNOZ | Address on file | | | | | | | |
| 732200 | OLGA E MATOS RANGEL | Address on file | | | | | | | |
| 732201 | OLGA E MELENDEZ GARCIA | 53 CALLE COLTON | | | | GUAYNABO | PR | 00970 | |
| 732202 | OLGA E MONTALVO PABON | HC 1 BOX 7570 | | | | CABO ROJO | PR | 00623-9706 | |
| 732203 | OLGA E MORALES GARCIA | 167 BEACH 97 ST | ROCKAWAY BEACH | | | NY | NY | 11693 | |
| 732204 | OLGA E MORALES MALDONADO | JM MORALES | M 19 IDAMARIES GARDENS | | | CAGUAS | PR | 00727 | |
| 732205 | OLGA E ORTIZ VEGA | Address on file | | | | | | | |
| 732206 | OLGA E ORTIZ VELEZ | Address on file | | | | | | | |
| 732207 | OLGA E OYOLA RIVERA | URB COUNTRY CLUB | JWC 14 CALLE 242 | | | CAROLINA | PR | 00982 | |
| 371004 | OLGA E PEREZ ADORNO | Address on file | | | | | | | |
| 732111 | OLGA E PORTALATIN | PO BOX 1191 | | | | HATILLO | PR | 00659 | |
| 371005 | OLGA E REYES RIVERA | Address on file | | | | | | | |
| 732208 | OLGA E RIVERA CRESPO | HC 02 BOX 7641 | | | | CIALES | PR | 00638 | |
| 732210 | OLGA E RODRIGUEZ OTERO | Address on file | | | | | | | |
| 371006 | OLGA E RODRIGUEZ SEDA | Address on file | | | | | | | |
| 732209 | OLGA E RODRIGUEZ VEGA | P O BOX 6 | | | | LAS PIEDRAS | PR | 00771 | |
| 732211 | OLGA E ROLON CABRERA | HC 04 BOX 5809 | | | | COROZAL | PR | 00783 | |
| 848792 | OLGA E ROMAN MAS | URB CANA | JA1 CALLE 10 | | | BAYAMON | PR | 00957-6231 | |
| 371007 | OLGA E SANTIAGO CEBALLOS | Address on file | | | | | | | |
| 371008 | OLGA E SANTIAGO LUGO | Address on file | | | | | | | |
| 732212 | OLGA E SANTIAGO RAMOS | Address on file | | | | | | | |
| 371009 | OLGA E SINIGAGLIA MONTALVO | Address on file | | | | | | | |
| 371010 | OLGA E SOTO HERNANDEZ | Address on file | | | | | | | |
| 732213 | OLGA E VELLON REYES | Address on file | | | | | | | |
| 371011 | OLGA E. BARRETO TOLEDO | Address on file | | | | | | | |
| 371012 | OLGA E. COLON TORRES | Address on file | | | | | | | |
| 1753289 | OLGA E. CUSTODIO CRUZ | Address on file | | | | | | | |
| 732214 | OLGA E. GONZALEZ RUIZ | Address on file | | | | | | | |
| 371013 | OLGA E. GONZALEZ RUIZ | Address on file | | | | | | | |
| 371014 | OLGA E. GONZALEZ SANTIAGO | Address on file | | | | | | | |
| 732215 | OLGA E. MARTINEZ AVILES | PO BOX 3635 | | | | CAROLINA | PR | 00984 | |
| 732216 | OLGA E. RESUMIL | PO BOX 23349 | | | | SAN JUAN | PR | 00931 | |
| 732217 | OLGA E. REYES- WILFREDO DE JESUS-TUTOR | Address on file | | | | | | | |
| 371015 | OLGA E. SINIGAGLIA MONTALVO | Address on file | | | | | | | |
| 848793 | OLGA ELENA RESUMIL RAMIREZ | PO BOX 23349 | | | | SAN JUAN | PR | 00931-3349 | |
| 732218 | OLGA ELISA TORRES ECHEVARRIA | Address on file | | | | | | | |
| 732219 | OLGA ENID IRIZARRY RIVERA | 79 CALLE AR RAMOS | | | | UTUADO | PR | 00641 | |
| 732220 | OLGA ESTEVES ESTEVES | Address on file | | | | | | | |
| 371016 | OLGA ESTEVES ESTEVES | Address on file | | | | | | | |
| 371017 | OLGA ESTHER CEDENO HERNANDEZ | Address on file | | | | | | | |
| 732221 | OLGA ESTHER GUTIERREZ | ELIANESY O COLON | RESIDENCIAL QUINTANA | EDIFICIO 31 APT 443 | | SAN JUAN | PR | 00917 | |
| 732222 | OLGA F GERENA LLORET | PO BOX 84 | | | | SAN ANTONIO | PR | 00690-0084 | |
| 371018 | OLGA FEBO RODRIGUEZ | Address on file | | | | | | | |
| 371019 | OLGA FEBUS RIVERA | Address on file | | | | | | | |
| 732223 | OLGA FELICIANO RODRIGUEZ | Address on file | | | | | | | |
| 732224 | OLGA FELICIE RODRIGUEZ | APTO 801 B | 240 COND TORRES DE CERVANTES | | | SAN JUAN | PR | 00924 | |
| 371020 | OLGA FELIX CALZADA | Address on file | | | | | | | |
| 732225 | OLGA FERNANDEZ ARROYO | URB NUEVA | BOX 11 | | | BARCELONETA | PR | 00617 | |
| 732227 | OLGA FERNANDEZ RAMIREZ | HC 40 BOX 4117 | | | | SAN LORENZO | PR | 00754-9828 | |
| 732228 | OLGA FIGUEROA COLOMER | RR 4 BOX 461 | CERRO GORDO | | | BAYAMON | PR | 00956 | |
| 732229 | OLGA FLORES HERNANDEZ | RES SANTIAGO | EDIF 8 APT 55 | | | CIDRA | PR | 00739 | |
| 732230 | OLGA FONTANEZ BRIGANTY | URB METROPOLIS | C 11 CALLE 7 | | | CAROLINA | PR | 00987 | |
| 371021 | OLGA FUENTES CASANOVA | Address on file | | | | | | | |
| 371022 | OLGA G BURGOS RIVERA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 732231 | OLGA G CABRERA SANTIAGO | PO BOX 361721 | | | | SAN JUAN | PR | 00936-1721 | |
| 371023 | OLGA G MARTINEZ SANTIAGO | Address on file | | | | | | | |
| 732232 | OLGA G REYES ROSARIO | HC 03 BOX 20031 | | | | RIO GRANDE | PR | 00745-9720 | |
| 848794 | OLGA G REYES ROSARIO | HC 3 BOX 20031 | | | | RIO GRANDE | PR | 00745-7920 | |
| 371024 | OLGA GALLARDO GARCIA | Address on file | | | | | | | |
| 732233 | OLGA GALLOZA MARTINEZ | AIB PLAZA SUITE 400 | 16 AVE LAS CUMBRES | | | GUYANABO | PR | 00969 | |
| 732234 | OLGA GARCES JUCINO | Address on file | | | | | | | |
| 371025 | OLGA GARCIA ACOSTA | Address on file | | | | | | | |
| 371026 | OLGA GARCIA ACOSTA | Address on file | | | | | | | |
| 732235 | OLGA GARCIA CABRERA | PO BOX 544 | | | | SABANA HOYOS | PR | 00688 | |
| 732236 | OLGA GARCIA MAYO | TRES HNOS BO PLAYA | 104 GARDENIA | | | ARROYO | PR | 00610 | |
| 371027 | OLGA GARCIA MORALES | Address on file | | | | | | | |
| 732237 | OLGA GARCIA RIVERA | Address on file | | | | | | | |
| 848795 | OLGA GARCIA VICENTY | PO BOX 11609 | | | | SAN JUAN | PR | 00910 | |
| 371028 | OLGA GERENA GONZALEZ | Address on file | | | | | | | |
| 732238 | OLGA GERENA MERCADO | UNIVERSITY GARDENS | D 6 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 371029 | OLGA GIROD ROSELLO | Address on file | | | | | | | |
| 848796 | OLGA GODEN VAZQUEZ | URB MONTE BELLO | 5029 CALLE MAJESTAD | | | HORMIGUEROS | PR | 00660-1260 | |
| 371030 | OLGA GOMEZ CATALA | Address on file | | | | | | | |
| 732241 | OLGA GONZALEZ | EL COMANDANTE | 954 CALLE JOSE DE JOSSIEU | | | SAN JUAN | PR | 00924 | |
| 732240 | OLGA GONZALEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 371031 | OLGA GONZALEZ | Address on file | | | | | | | |
| 732239 | OLGA GONZALEZ | Address on file | | | | | | | |
| 371032 | Olga González Alvarez | Address on file | | | | | | | |
| 848797 | OLGA GONZALEZ GONZALEZ | PO BOX 1534 | | | | TRUJILLO ALTO | PR | 00977 | |
| 732242 | OLGA GONZALEZ MARRERO | PO BOX 29 | | | | SABANA SECA | PR | 00952 | |
| 732243 | OLGA GONZALEZ MENDEZ | PO BOX 1353 | | | | MOCA | PR | 00676 | |
| 732244 | OLGA GONZALEZ MORALES | BDA CAMPAMENTO | BOX 10 CALLE C | | | GURABO | PR | 00778 | |
| 732245 | OLGA GONZALEZ RIVERA | Address on file | | | | | | | |
| 732246 | OLGA GONZALEZ RIVERA | Address on file | | | | | | | |
| 732247 | OLGA GONZALEZ ROLON | COND DOS TORRES | 651 FERNANDEZ JUNCOS APT 202 | | | SAN JUAN | PR | 00907 | |
| 732248 | OLGA GONZALEZ SAEZ | 2639 CALLE JOBOS APTO 8 | | | | PONCE | PR | 00717-5189 | |
| 848798 | OLGA GONZALEZ SAEZ | PO BOX 331731 | | | | PONCE | PR | 00733-1731 | |
| 371033 | OLGA GRAU PERAZA | Address on file | | | | | | | |
| 371034 | OLGA GUTIERREZ DIAZ | Address on file | | | | | | | |
| 732249 | OLGA GUTIERREZ MEDINA | Address on file | | | | | | | |
| 371035 | OLGA GUTIERREZ RIVERA | Address on file | | | | | | | |
| 732250 | OLGA GUZMAN GONZALEZ | HC 59 BOX 6129 | | | | AGUADA | PR | 00602 | |
| 732251 | OLGA HERNANDEZ BURGOS | Address on file | | | | | | | |
| 371036 | OLGA HERNANDEZ GONZALEZ | Address on file | | | | | | | |
| 732252 | OLGA HERNANDEZ LABOY | PO BOX 1126 | | | | VILLALBA | PR | 00766 | |
| 732253 | OLGA HERNANDEZ LOPEZ | URB JARDINES DE ARROYO | P 17 CALLE Q | | | ARROYO | PR | 00714 | |
| 732254 | OLGA HERNANDEZ PATINO | 11774 STONE BLUFF DR | | | | GRAND LEDGE | MI | 48837-2403 | |
| 732256 | OLGA HERNANDEZ RIVERA | HC 01 BOX 4529 | | | | SABANA HOYOS | PR | 00668 | |
| 732255 | OLGA HERNANDEZ RIVERA | Address on file | | | | | | | |
| 732257 | OLGA HERNANDEZ SOSA | Address on file | | | | | | | |
| 732258 | OLGA HERRERA TORRES | AVE ESTACIONQ | BUZON 343 | | | ISABELA | PR | 00662 | |
| 732259 | OLGA I ACEVEDO ALFARO | VILLA MARIA | H 4 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 732260 | OLGA I ALCAIDE VEGA | 4 CALLE CABALLES GANDIA | | | | HATILLO | PR | 00659 | |
| 371037 | OLGA I ALGARIN MATOS | Address on file | | | | | | | |
| 371038 | OLGA I ALGARIN ORTIZ | Address on file | | | | | | | |
| 848799 | OLGA I ALGARIN RIVERA | URB SANTA JUANITA | DG11 CALLE BABILONIA | | | BAYAMON | PR | 00956 | |
| 371039 | OLGA I ALICEA RAMIREZ | Address on file | | | | | | | |
| 732261 | OLGA I ALVAREZ BARRETO | VILLA SULTANITA | 839 CALLE 15 | | | MAYAGUEZ | PR | 00680 | |
| 371040 | OLGA I ALVAREZ CRUZ | Address on file | | | | | | | |
| 732262 | OLGA I ALVAREZ ROBLES | PO BOX 1169 | | | | CIALES | PR | 00638 | |
| 732263 | OLGA I AVILA NIEVES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 176 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 732264 | OLGA I AYALA RODRIGUEZ | CUADRANGLE MEDICAL CENTER SUITE 305 | | | | CAGUAS | PR | 00725 | |
| 371041 | OLGA I BAYON RAMIREZ | Address on file | | | | | | | |
| 732265 | OLGA I BELMONT RUIZ | Address on file | | | | | | | |
| 732266 | OLGA I BORRES NAZARIO | EXT TORRECILLAS | 5 CALLE 8 | | | MOROVIS | PR | 00687 | |
| 732267 | OLGA I CAMACHO REYES | Address on file | | | | | | | |
| 371042 | OLGA I CAQUIAS RODRIGUEZ | Address on file | | | | | | | |
| 371043 | OLGA I CARABALLO MARCANO | Address on file | | | | | | | |
| 732268 | OLGA I CARRASQUILLO GARCIA | PO BOX 377 | | | | NAGUABO | PR | 00718 | |
| 371044 | OLGA I CARRION SOTO | Address on file | | | | | | | |
| 732269 | OLGA I CARTAGENA COLON | Address on file | | | | | | | |
| 732270 | OLGA I CARTAGENA COLON | Address on file | | | | | | | |
| 371045 | OLGA I CHAVES MERCADO | Address on file | | | | | | | |
| 732271 | OLGA I COLON BONILLA | PO BOX 2226 | | | | SAN GERMAN | PR | 00683 | |
| 732272 | OLGA I COLON COLON | HC 4 BOX 68821 | | | | COMERIO | PR | 00782 | |
| 732273 | OLGA I COLON MORALES | HC 2 BOX 4461 | | | | VILLALBA | PR | 00766 | |
| 732274 | OLGA I CORREA CARRERAS | PO BOX 1903 | | | | CAGUAS | PR | 00725 | |
| 848800 | OLGA I CORTES CORIANO | URB VALPARAISO | F21 CALLE 8 | | | TOA BAJA | PR | 00949-4034 | |
| 732275 | OLGA I CRUZ RAMOS | Address on file | | | | | | | |
| 732276 | OLGA I CRUZ SANTIAGO | PO BOX 985 | | | | GUAYAMA | PR | 00785 | |
| 371046 | OLGA I DE ORTIZ | Address on file | | | | | | | |
| 732277 | OLGA I DELGADO PEREZ | HC 4 BOX 17112 | | | | CAMUY | PR | 00627-9701 | |
| 371047 | OLGA I DIAZ BERRIOS | Address on file | | | | | | | |
| 732278 | OLGA I DIAZ LEON | 43-E CALLE RAFAEL SANTIAGO CRUZ | | | | GUAYAMA | PR | 00785 | |
| 732279 | OLGA I ESPADA MARTINEZ | BO PASO SECO | 98 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| 371048 | OLGA I FERNANDEZ PENA | Address on file | | | | | | | |
| 371049 | OLGA I FIGUEROA | Address on file | | | | | | | |
| 371050 | OLGA I FIGUEROA VELAZQUEZ | Address on file | | | | | | | |
| 732280 | OLGA I FONSECA AULET | LEVITTOWN | BS 26 CALLE DR TOMAS PRIETO | | | TOA BAJA | PR | 00949 | |
| 371051 | OLGA I FONT RODRIGUEZ | Address on file | | | | | | | |
| 732281 | OLGA I FOOSSE | RR 02 P O BOX 4058 | | | | ANASCO | PR | 00610 | |
| 371052 | OLGA I FUENTES FUENTES | Address on file | | | | | | | |
| 732282 | OLGA I GARCIA BERMUDEZ | CHALET DE STA CLARA | 16 CALLE BRILLANTE | | | GUAYNABO | PR | 00969 | |
| 371053 | OLGA I GARCIA LAUREANO | Address on file | | | | | | | |
| 371054 | OLGA I GOMEZ CASTRO | Address on file | | | | | | | |
| 732283 | OLGA I GONZALEZ TORRES | PO BOX 477 | | | | BARRANQUITAS | PR | 00794 | |
| 848801 | OLGA I GUTIERREZ MARTINEZ | 517 VILLAS DE HATO TEJAS | | | | BAYAMON | PR | 00959-4316 | |
| 732284 | OLGA I GUZMAN MONTESINO | HC 3 BOX 12266 | | | | COROZAL | PR | 00783 | |
| 371055 | OLGA I HERNANDEZ DAVILA | Address on file | | | | | | | |
| 371056 | OLGA I HERNANDEZ MORALES | Address on file | | | | | | | |
| 732285 | OLGA I HERNANDEZ RIVERA | PO BOX 810 | | | | AIBONITO | PR | 00705 | |
| 732286 | OLGA I HERNANDEZ SANTIAGO | HC 02 BOX 9712 | | | | QUEBRADILLAS | PR | 00678 | |
| 371057 | OLGA I HERNANDEZ SANTIAGO | Address on file | | | | | | | |
| 732287 | OLGA I JUSTINIANO IRIZARRY | HC 02 BOX 12504 | | | | SAN GERMAN | PR | 00683 | |
| 732288 | OLGA I LAUREANO FELICIANO | Address on file | | | | | | | |
| 371058 | OLGA I LEBRON SANTOS | Address on file | | | | | | | |
| 371059 | OLGA I LOPEZ AVILES | Address on file | | | | | | | |
| 732289 | OLGA I LUCIANO PLAZA | HC 02 BOX 6535 | | | | ADJUNTAS | PR | 00601 | |
| 732290 | OLGA I MALDONADO RIVERA | Address on file | | | | | | | |
| 732291 | OLGA I MANSO CASANOVA | RIO GRANDE STATES | F37 CALLE 7 | | | RIO GRANDE | PR | 00745 | |
| 732292 | OLGA I MARQUEZ MENDEZ | P O BOX 1226 | | | | HATILLO | PR | 00659-1226 | |
| 371060 | OLGA I MARRERO PEREZ | Address on file | | | | | | | |
| 732293 | OLGA I MARTINEZ RUIZ | LAS VEGAS | V 8 CALLE 14 | | | CATA`O | PR | 00962 | |
| 732294 | OLGA I MARTINEZ SANTIAGO | Address on file | | | | | | | |
| 732295 | OLGA I MATEO MOLINA | PO BOX 8473 | | | | PONCE | PR | 00732 | |
| 732296 | OLGA I MATOS RAMOS | PARC LA DOLORES | 53 CALLE BRAZIL | | | RIO GRANDE | PR | 00745 | |
| 732297 | OLGA I MEDINA RIVERA | Address on file | | | | | | | |
| 371061 | OLGA I MEDINA VEGA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 732298 | OLGA I MELENDEZ | HC 44 BOX 13457 | | | | CAYEY | PR | 00736 | |
| 732299 | OLGA I MELENDEZ ALCANTARA | URB EL VEDEDO | 124 PADRE LAS CASAS | | | SAN JUAN | PR | 00918 | |
| 732300 | OLGA I MELENDEZ SELLA | Address on file | | | | | | | |
| 371062 | OLGA I MERCADO GONZALEZ | Address on file | | | | | | | |
| 732301 | OLGA I MERCADO SANTANA | BO HIGUILLAR | 106 A CALLE 5 | | | DORADO | PR | 00646 | |
| 732302 | OLGA I MERCADO SANTANA | PARC SAN ANTONIO | 106 CALLE 5 | | | DORADO | PR | 00646 | |
| 848802 | OLGA I MIRANDA MAISONET | RR1 BOX 11986 | | | | MANATI | PR | 00674-9732 | |
| 732303 | OLGA I MONTALVO ORTEGA | Address on file | | | | | | | |
| 371063 | OLGA I MONTANEZ RIVERA | Address on file | | | | | | | |
| 848803 | OLGA I MONTESINO RIVERA | EXT. SANTA JUANITA | G7 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 371064 | OLGA I MORENO DIAZ | Address on file | | | | | | | |
| 732304 | OLGA I NEGRON CENTENO | HC 01 BOX 7146 | | | | AGUAS BUENAS | PR | 00703 | |
| 371065 | OLGA I NIGAGLIONI Y FILIA S GARCIA | Address on file | | | | | | | |
| 371066 | OLGA I NUNEZ ORTIZ | Address on file | | | | | | | |
| 732305 | OLGA I OCASIO SEGARRA | P O BOX 514 | | | | HORMIGUEROS | PR | 00660 | |
| 371067 | OLGA I OQUENDO | Address on file | | | | | | | |
| 371068 | OLGA I OQUENDO DEL VALLE | Address on file | | | | | | | |
| 732306 | OLGA I ORTEGA GOMEZ | Address on file | | | | | | | |
| 371069 | OLGA I ORTIZ AVILES | Address on file | | | | | | | |
| 732307 | OLGA I ORTIZ GONZALEZ | SOLAR 270 COM PLACITA 3 | | | | JUNCOS | PR | 00725 | |
| 732308 | OLGA I ORTIZ GREEN | Address on file | | | | | | | |
| 371070 | OLGA I ORTIZ OCANA | Address on file | | | | | | | |
| 371071 | OLGA I ORTIZ SEDA | Address on file | | | | | | | |
| 371072 | OLGA I ORTIZ TORRES | Address on file | | | | | | | |
| 371073 | OLGA I OYOLA NUNEZ | Address on file | | | | | | | |
| 371074 | OLGA I OYOLA SOTO | Address on file | | | | | | | |
| 732112 | OLGA I PADUA SOTO | PO BOX 1493 | | | | SAN SEBASTIAN | PR | 00685 | |
| 732309 | OLGA I PAGAN APONTE | Address on file | | | | | | | |
| 732310 | OLGA I PAGAN RODRIGUEZ | HC 5 BOX 55109 | | | | MAYAGUEZ | PR | 00680 | |
| 371075 | OLGA I PEREZ LOPEZ | Address on file | | | | | | | |
| 371076 | OLGA I PEREZ NIEVES | Address on file | | | | | | | |
| 371077 | OLGA I PEREZ QUINONES | Address on file | | | | | | | |
| 371078 | OLGA I PEREZ RIVERA | Address on file | | | | | | | |
| 371079 | OLGA I PEREZ SANTOS | Address on file | | | | | | | |
| 371080 | OLGA I PEREZ TORRES | Address on file | | | | | | | |
| 371081 | OLGA I PINERO SANTIAGO | Address on file | | | | | | | |
| 732311 | OLGA I PINTOR MITI | 367 EXT PUNTA PALMA | | | | BARCELONETA | PR | 00617 | |
| 732312 | OLGA I QUINTERO MELENDEZ | HC-83 BOX 6387 | | | | VEGA ALTA | PR | 00692 | |
| 371082 | OLGA I RAMIREZ ACOSTA | Address on file | | | | | | | |
| 371083 | OLGA I RAMOS/ GILBERTO GONZALEZ | Address on file | | | | | | | |
| 732314 | OLGA I RENTAS LOPEZ | HATO TEJAS | 259 CALLE ARENAS | | | BAYAMON | PR | 00959 | |
| 732315 | OLGA I REYES BONILLAS | RES JARDINES DE SELLES | EDIF 11 APT 1104 | | | SAN JUAN | PR | 00924 | |
| 732316 | OLGA I REYES LEDESMA | EL MADRIGAL | C 11 CALLE 5 | | | PONCE | PR | 00730 | |
| 848804 | OLGA I REYES MOLINA | URB PUERTO NUEVO | 718 CALLE CORDOBA | | | SAN JUAN | PR | 00920-5122 | |
| 371084 | OLGA I RIBAS ALFONSO | Address on file | | | | | | | |
| 371085 | OLGA I RIBAS ALFONSO | Address on file | | | | | | | |
| 371086 | OLGA I RIOS MENDEZ | Address on file | | | | | | | |
| 732317 | OLGA I RIOS ORTIZ | PO BOX 403 | | | | BARRANQUITAS | PR | 00794 | |
| 732318 | OLGA I RIVERA CENTENO | SANTA TERESITA | AD 6 CALLE 30 | | | BAYAMON | PR | 00961 | |
| 732319 | OLGA I RIVERA CRUZ | PO BOX 4956 | | | | CAGUAS | PR | 00726-4956 | |
| 732320 | OLGA I RIVERA GUTIERREZ | BOSQUE DEL LAGO | BF31 PLAZA 15 | | | TRUJILLO ALTO | PR | 00976 | |
| 371087 | OLGA I RIVERA MENDEZ | Address on file | | | | | | | |
| 371089 | OLGA I RIVERA SANCHEZ | Address on file | | | | | | | |
| 732321 | OLGA I ROBLES PEREZ | URB LOIZA VALLEY | L 429 CALLE TRINITARIA | | | CANOVANAS | PR | 00729 | |
| 371090 | OLGA I RODRIGUEZ CINTRON | Address on file | | | | | | | |
| 732322 | OLGA I RODRIGUEZ JIMENEZ | LOS ROSALES | EDIF 1 APT 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 848805 | OLGA I RODRIGUEZ MENDEZ | URB METROPOLIS | U23 CALLE 30 | | | CAROLINA | PR | 00987 | |
| 371091 | OLGA I RODRIGUEZ REYES | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 732323 | OLGA I RODRIGUEZ RUIZ | HC 1 BOX 8048 | | | | AGUAS BUENAS | PR | 00703 | |
| 848806 | OLGA I RODRIGUEZ VEGA | HC 1 BOX 3126 | | | | BOQUERON | PR | 00622 | |
| 371092 | OLGA I RODRIGUEZ/ STEPHANIE M DIAZ | Address on file | | | | | | | |
| 732324 | OLGA I ROJAS REYES | HC 01 BOX 11431 | | | | ARECIBO | PR | 00612 | |
| 732325 | OLGA I ROLDAN | 2833 CALLE SOLEDAD | | | | SAN ANTONIO | PR | 00690 | |
| 732326 | OLGA I ROMERO QUILES | Address on file | | | | | | | |
| 732327 | OLGA I ROSARIO VEGA | BO FACTOR 1 | 60 CALLE B | | | ARECIBO | PR | 00612 | |
| 371093 | OLGA I ROSAS CINTRON | Address on file | | | | | | | |
| 732328 | OLGA I RUBIO RODRIGUEZ | BOX 6900 SUITE 206 | | | | HATILLO | PR | 00659 | |
| 848807 | OLGA I RUBIO RODRIGUEZ | BOX 69001 STE 206 | | | | HATILLO | PR | 00659 | |
| 732329 | OLGA I SALGADO FIGUEROA | Address on file | | | | | | | |
| 732330 | OLGA I SANCHEZ DE VILLAMIL | URB BORINQUEN GARDENS | CC 28 CALLE GARDENIA | | | SAN JUAN | PR | 00926 | |
| 732331 | OLGA I SANCHEZ TORRES | 30 CALLE 12 DE OCTUBRE | | | | PONCE | PR | 00731 | |
| 732332 | OLGA I SANTIAGO SUAREZ | URB VISTA AZUL | P 11 CALLE 17 | | | ARECIBO | PR | 00612 | |
| 371094 | OLGA I SANTIAGO VEGA | Address on file | | | | | | | |
| 371095 | OLGA I SANTOS ZAYAS | Address on file | | | | | | | |
| 732333 | OLGA I SERRANO CRUZ | PO BOX 3035 | | | | ARECIBO | PR | 00613-3035 | |
| 732334 | OLGA I SERRANO DELGADO | Address on file | | | | | | | |
| 371096 | OLGA I SERRANO DELGADO | Address on file | | | | | | | |
| 732335 | OLGA I TORRES / HOSHUA O GARCIA RIVERA | URB LEVITTOWN | DK 6 LAGO CIDRA | | | TOA BAJA | PR | 00949 | |
| 732337 | OLGA I TORRES RODRIGUEZ | EL TORITO | K 37 CALLE 6 | | | CAYEY | PR | 00736 | |
| 732336 | OLGA I TORRES RODRIGUEZ | HC 2 BOX 8364 | | | | OROCOVIS | PR | 00720 | |
| 371097 | OLGA I TORRES RODRIGUEZ | Address on file | | | | | | | |
| 732338 | OLGA I VAZQUEZ RODRIGUEZ | ROLLING HILLS | C 98 CALLE BRASIL | | | CAROLINA | PR | 00987 | |
| 732341 | OLGA I VAZQUEZ ROSADO | COND LOS ROBLES | APT 405 B | | | SAN JUAN | PR | 00927 | |
| 371098 | OLGA I VAZQUEZ ROSADO | Address on file | | | | | | | |
| 732339 | OLGA I VAZQUEZ ROSADO | Address on file | | | | | | | |
| 732340 | OLGA I VAZQUEZ ROSADO | Address on file | | | | | | | |
| 371099 | OLGA I VAZQUEZ ROSADO | Address on file | | | | | | | |
| 732342 | OLGA I VAZQUEZ VAZQUEZ | PO BOX 10566 | | | | PONCE | PR | 00732 | |
| 732343 | OLGA I VEGA LUGO | URB SAN JOAQUIN | 23 | | | ADJUNTA | PR | 00601 | |
| 732344 | OLGA I VEGA VAZQUEZ | Address on file | | | | | | | |
| 732346 | OLGA I VELEZ DE GRACIA | RR02 BOX 7623 | | | | TOA ALTA | PR | 00953 | |
| 732347 | OLGA I VELEZ TORRES | 355 CALLE DEL PARQUE APT 3C | PDA 23 | | | SAN JUAN | PR | 00912 | |
| 732348 | OLGA I VELEZ VALENTIN | PO BOX 372974 | | | | CAYEY | PR | 00737 | |
| 732349 | OLGA I VENDRELL CUBANO | HC 02 BOX 14350 | | | | ARECIBO | PR | 00612 | |
| 371100 | OLGA I VERDEJO BORIA | Address on file | | | | | | | |
| 371101 | OLGA I VILLA GARCIA | Address on file | | | | | | | |
| 371102 | OLGA I VILLANUEVA OTERO | Address on file | | | | | | | |
| 732350 | OLGA I. AGUIRRE COLON | Address on file | | | | | | | |
| 371103 | OLGA I. CHAVES MERCADO | Address on file | | | | | | | |
| 371104 | OLGA I. FUENTES MELENDEZ | Address on file | | | | | | | |
| 371105 | OLGA I. GOMEZ FIGUEROA | Address on file | | | | | | | |
| 371106 | OLGA I. LOPEZ GONZALEZ | Address on file | | | | | | | |
| 770763 | OLGA I. MARCANO BENÍTEZ | SRA. OLGA I. MARCANO BENÍTEZ | URB. MARINA BAHÍA | PLAZA 16 M E 74 | | CATAÑO | PR | 00962 | |
| 371107 | OLGA I. MUNIZ DE COLON | Address on file | | | | | | | |
| 371109 | OLGA I. RIVERA CALDERON | Address on file | | | | | | | |
| 371110 | OLGA I. RUIZ VAZQUEZ | Address on file | | | | | | | |
| 371111 | OLGA I. SANTIAGO OCASIO | Address on file | | | | | | | |
| 371113 | OLGA I. VEGA ALICEA | Address on file | | | | | | | |
| 371114 | OLGA IGARTUA CLEMENTE | Address on file | | | | | | | |
| 732351 | OLGA IRIS COLORADO PEREZ | URB MONTE BRISAS | 3 D2 CALLE 111 | | | FAJARDO | PR | 00738 | |
| 371115 | OLGA IRIS COSME RIVERA | Address on file | | | | | | | |
| 371116 | OLGA IRIS COSME RIVERA | Address on file | | | | | | | |
| 732352 | OLGA IRIS DAVILA FIGUEROA | INVACION CANDELARIA | 92 CALLE PRINCIPAL | | | VEGA ALTA | PR | 00692 | |
| 371117 | OLGA IRIS DIAZ CARRAZQUILLO | Address on file | | | | | | | |
| 732353 | OLGA IRIS GUTIERREZ NIEVES | HC 1 BOX 11690 | | | | TOA BAJA | PR | 00949-9627 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 179 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 371118 | OLGA IRIS LOPEZ CUEVAS | Address on file | | | | | | | |
| 371119 | OLGA IRIS MELENDEZ HERNANDEZ | Address on file | | | | | | | |
| 732355 | OLGA IRIS ORTIZ ORTIZ | URB VISTA HERMOSA | I 5 CALLE 5 | | | HUMACAO | PR | 00791 | |
| 732356 | OLGA IRIS PEREZ FELICIANO | 867 SECTOR JAVILLO | | | | ISABELA | PR | 00662 | |
| 732357 | OLGA IRIS RIOS ROMAN | BO AIBONITO SECTOR PITRE | | | | HATILLO | PR | 00653 | |
| 371120 | OLGA IRIS ROSARIO LOPEZ | LCDO CARLOS I RODRIGUEZ MARIN | PO BOX 8052 | | | BAYAMON | PR | 00960-8052 | |
| 371121 | OLGA IRIS ROSARIO LOPEZ | LCDO TOMAS A UJAQUE ACEVEDO | PO BOX 330951 | | | PONCE | PR | 00733-0951 | |
| 732358 | OLGA IRIS SANCHEZ | COMUNIDAD MANI | 76 SOLAR | | | MAYAGUEZ | PR | 00777 | |
| 732359 | OLGA IRIS VELAZQUEZ GONZALEZ | COND LOS ROBLES | 401 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00927 | |
| 371122 | OLGA IRIZARRY LOPEZ | Address on file | | | | | | | |
| 732360 | OLGA IRIZARRY LOPEZ | Address on file | | | | | | | |
| 2176589 | OLGA IRIZARRY RIVERA | Address on file | | | | | | | |
| 371123 | OLGA J COLON COSME | Address on file | | | | | | | |
| 732361 | OLGA J MARTINEZ CRUZ | HC-1 BOX 4408 | | | | YABUCOA | PR | 00767 | |
| 732362 | OLGA J PLAZA GALINDEZ | RES PARQUE SAN AGUSTIN | EDIF C APT 133 PTA DE TIERRA | | | SAN JUAN | PR | 00901 | |
| 732363 | OLGA J PLAZA RODRIGUEZ | 137 CALLE MAYAGUEZ | APT 118 | | | HATO REY | PR | 00917 | |
| 371124 | OLGA J RAMOS CINTRON | Address on file | | | | | | | |
| 371125 | OLGA J ROBLES MALDONADO | Address on file | | | | | | | |
| 732364 | OLGA J SANTIAGO GONZALEZ | P O BOX 702 | | | | AIBONITO | PR | 00705 | |
| 371126 | OLGA J VALENTIN | Address on file | | | | | | | |
| 371127 | OLGA J VELEZ RODRIGUEZ | Address on file | | | | | | | |
| 732365 | OLGA J. COLON COSME | Address on file | | | | | | | |
| 732366 | OLGA JIMENEZ DAVILA | VILLAS DE LOIZA | C 17 CALLE 14 | | | CANOVANAS | PR | 00729 | |
| 371128 | OLGA JIMENEZ RODRIGUEZ | Address on file | | | | | | | |
| 732367 | OLGA L ARCE MENENDEZ | PO BOX 1675 | | | | MOROVIS | PR | 00687 | |
| 371129 | OLGA L BERRIOS MARTINEZ | Address on file | | | | | | | |
| 732368 | OLGA L CANALES MERCADO | Address on file | | | | | | | |
| 732369 | OLGA L CANALES VAZQUEZ | URB LAGO ALTO | 165 CALLE PATILLAS | | | TRUJILLO ALTO | PR | 00976 | |
| 371130 | OLGA L CARABALLO CAMACHO | Address on file | | | | | | | |
| 371131 | OLGA L CARABALLO CAMACHO | Address on file | | | | | | | |
| 371132 | OLGA L CARDONA ORDONEZ | Address on file | | | | | | | |
| 371133 | OLGA L CARMONA DIAZ | Address on file | | | | | | | |
| 371134 | OLGA L CARRILLO ARROYO | Address on file | | | | | | | |
| 371135 | OLGA L CARTAGENA DIAZ | Address on file | | | | | | | |
| 732370 | OLGA L CARTAGENA ORTIZ | VILLA MARISOL | 7005 CALLE AZUCENA BOX 115 | | | SABANA SECA | PR | 00952-4527 | |
| 732371 | OLGA L CARTAGENA ORTIZ | VILLA MARISOL | CALLE AZUCENA PARC 1108 | | | TOA BAJA | PR | 00952 | |
| 848808 | OLGA L COLON GONZALEZ | HC 5 BOX 58031 | | | | MAYAGUEZ | PR | 00680-9630 | |
| 732372 | OLGA L CRUZ COLLAZO | PO BOX 5644 | | | | CAGUAS | PR | 00726 | |
| 371137 | OLGA L CRUZ MELENDEZ | Address on file | | | | | | | |
| 732373 | OLGA L CRUZ VELAZQUEZ | Address on file | | | | | | | |
| 732374 | OLGA L DAVILA FIGUEROA | 17 CALLE TEODOMIRO RAMIREZ | | | | VEGA ALTA | PR | 00692 | |
| 371138 | OLGA L FELICIANO FELICIANO | Address on file | | | | | | | |
| 371139 | OLGA L GARCIA MEDINA | Address on file | | | | | | | |
| 732375 | OLGA L GONZALEZ VARGAS | HC 58 BOX 12246 | | | | AGUADA | PR | 00602 | |
| 732376 | OLGA L GUTIERREZ JIMENEZ | Address on file | | | | | | | |
| 371141 | OLGA L GUZMAN MERCADO | Address on file | | | | | | | |
| 732377 | OLGA L HERNANDEZ LOPEZ | HC 02 BOX 16621 | | | | ARECIBO | PR | 00612 | |
| 371142 | OLGA L LATORRE GONZALEZ | Address on file | | | | | | | |
| 732378 | OLGA L LOPEZ DAVILA | Address on file | | | | | | | |
| 732379 | OLGA L MATTEI RODRIGUEZ | HC 2 BOX 10533 | | | | YAUCO | PR | 00698 | |
| 371143 | OLGA L MAYOL BRACERS | Address on file | | | | | | | |
| 732380 | OLGA I MILLAN VIERA | Address on file | | | | | | | |
| 732381 | OLGA L MORALES SANTIAGO | COND EL ATLANTICO APT 107 | | | | LEVITTOWN | PR | 00949 | |
| 732382 | OLGA L ORENGO ORENGO | Address on file | | | | | | | |
| 732383 | OLGA L ORTIZ BAEZ | RR 1 BOX 13081 | | | | TOA ALTA | PR | 00953 | |
| 732384 | OLGA L ORTIZ FIGUEROA | HC 2 BOX 8820 | | | | CIALES | PR | 00638 | |
| 732385 | OLGA L RAMIREZ MENDEZ | PO BOX 2406 | | | | MOCA | PR | 00676 | |
| 732386 | OLGA L REYES CORTES | URB VILLA ANDALUCIA | J 24 CALLE COIN | | | SAN JUAN | PR | 00926 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 732387 | OLGA L RIOS DE ALVAREZ | PO BOX 741 | | | | LUQUILLO | PR | 00773 | |
| 732388 | OLGA L RIVERA APONTE | BO COQUI | | | | AGUIRRE | PR | 00704 | |
| 732389 | OLGA L RIVERA LEBRON | URB EL COMANDANTE | 963 CALLE ANTONIO DE LOS REYES | | | SAN JUAN | PR | 00924 | |
| 732390 | OLGA L ROSA | BOX 1630 | | | | AGUADA | PR | 00602 | |
| 732391 | OLGA L ROSARIO DE JESUS | HC 02 BOX 8079 | | | | AGUADILLA | PR | 00603 | |
| 732392 | OLGA L SANCHEZ SANCHEZ | HC 1 BOX 6963 | | | | SALINAS | PR | 00751 | |
| 848809 | OLGA L SANTIAGO RIVERA | PO BOX 3000 | STE 50 | | | COAMO | PR | 00769-6000 | |
| 371144 | OLGA L SANTIAGO RIVERA | Address on file | | | | | | | |
| 371145 | OLGA L SOTO PADRO | Address on file | | | | | | | |
| 371146 | OLGA L VAZQUEZ TORRES | Address on file | | | | | | | |
| 732393 | OLGA L VELAZQUEZ | Address on file | | | | | | | |
| 732394 | OLGA L VELEZ ORTIZ | BOX 211 | | | | LAJAS | PR | 00667 | |
| 371147 | OLGA L VELEZ ORTIZ | Address on file | | | | | | | |
| 732395 | OLGA L. MERCADO AVILES | Address on file | | | | | | | |
| 371148 | OLGA L. VELAZQUEZ BORRERO | Address on file | | | | | | | |
| 732396 | OLGA LABOY / EDGAR J RODRIGUEZ LABOY | HC 764 BOX 6976 | | | | PATILLAS | PR | 00723 | |
| 371149 | OLGA LACEN PIZARRO | Address on file | | | | | | | |
| 371150 | OLGA LANG CORREA | Address on file | | | | | | | |
| 371151 | OLGA LARA ALCANTARA | Address on file | | | | | | | |
| 732397 | OLGA LAUREANO MARTINEZ | Address on file | | | | | | | |
| 732398 | OLGA LEAL BARBOSA | HC 02 BOX 13129 | | | | GURABO | PR | 00778-9615 | |
| 732399 | OLGA LEBRON MORALES | ENSANCHE RAMIREZ | 29 CALLE GALLERA | | | SAN GERMAN | PR | 00683 | |
| 732400 | OLGA LEON HERNANDEZ | Address on file | | | | | | | |
| 732401 | OLGA LLANERA SOTO | P O BOX 546 | SABANA HOYOS | | | ARECIBO | PR | 00688 | |
| 371152 | OLGA LONGORIA VELEZ | Address on file | | | | | | | |
| 371153 | OLGA LONGORIA VELEZ | Address on file | | | | | | | |
| 732402 | OLGA LOPEZ | PO BOX 2085 | | | | OROCOVIS | PR | 00720 | |
| 371154 | OLGA LOPEZ | Address on file | | | | | | | |
| 732404 | OLGA LOPEZ BAEZ | URB LUCHETTI | CALLE 9 | | | YAUCO | PR | 00968 | |
| 732403 | OLGA LOPEZ BAEZ | URB LUCHETTI | G 10 CALLE 9 | | | YAUCO | PR | 00698 | |
| 732405 | OLGA LOPEZ BURGOS | HC 2 BOX 11572 | | | | HUMACAO | PR | 00791-9616 | |
| 732406 | OLGA LOPEZ CINTRON | 3 CAMBALACHE | | | | YAUCO | PR | 00698 | |
| 732407 | OLGA LOPEZ OQUENDO | PO BOX 2500 SUITE 277 | | | | TOA BAJA | PR | 00951-2662 | |
| 732408 | OLGA LOPEZ RAMOS | HC 02 MATUYAS BAJOS | | | | MAUNABO | PR | 00707 | |
| 371155 | OLGA LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 732409 | OLGA LUGO CAJIGA | P O BOX 1519 | | | | QUEBRADILLAS | PR | 00678 | |
| 732410 | OLGA LUGO RAMOS | PO BOX 910 | | | | HORMIGUEROS | PR | 00660 | |
| 732411 | OLGA LUISA BERRIOS VILLEGAS | PALMAS DEL MAR | O 20 HARBORSIDE | | | HUMACAO | PR | 00791 | |
| 371156 | OLGA LYDIA MARZAN MARZAN | Address on file | | | | | | | |
| 732412 | OLGA LYDIA PACHECO COLON | Address on file | | | | | | | |
| 371157 | OLGA LYDIA PAGAN PAGAN | Address on file | | | | | | | |
| 732413 | OLGA M ADORNO RIOS | URB ALT DE VEGA BAJA | B1 L 23 | | | VEGA BAJA | PR | 00693 | |
| 732414 | OLGA M ALICEA | PO BOX 19749 | | | | SAN JUAN | PR | 00910-0749 | |
| 732415 | OLGA M APONTE NEGRON | BO GUARAGUAO | SEC RONDON CARR 174 KM 8 3 | | | BAYAMON | PR | 00956 | |
| 732416 | OLGA M APONTE NEGRON | HC 71 BOX 16291 | | | | BAYAMON | PR | 00956 | |
| 371158 | OLGA M ARROYO RAMOS | Address on file | | | | | | | |
| 371159 | OLGA M AVILES DBA PANADERIA RESP AVILES | BOX 86 | | | | MOCA | PR | 00676 | |
| 371160 | OLGA M BENITEZ QUINONEZ | Address on file | | | | | | | |
| 732417 | OLGA M BONNIN DIAZ | 1704 CALLE LOIZA APT 3 B | | | | SAN JUAN | PR | 00911 | |
| 732418 | OLGA M BURGOS RODRIGUEZ | URB ALT DE VEGA BAJA | BB 24 CALLE AA | | | VEGA BAJA | PR | 00693 | |
| 371161 | OLGA M CANDELARIA ORTIZ | Address on file | | | | | | | |
| 732419 | OLGA M CHIGLIOTTY CASTRO | Address on file | | | | | | | |
| 732420 | OLGA M COSME CORREA | HC 01 BOX 6344 | | | | SABANA HOYOS | PR | 00688 | |
| 732422 | OLGA M COTTO PIZARRO | URB VILLA HUMACAO | CALLE 16 D 3 | | | HUMACAO | PR | 00791 | |
| 732421 | OLGA M COTTO PIZARRO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 181 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 732423 | OLGA M CRUZ CINTRON / STEVEN RAMIREZ | ANTIGUA VIA | CARR 845 KM 1 3 | | | SAN JUAN | PR | 00926 | |
| 732424 | OLGA M DE JESUS OTERO | Address on file | | | | | | | |
| 732425 | OLGA M DE JESUS RIVERA | PO BOX 1331 | | | | MOCA | PR | 00676 | |
| 732426 | OLGA M DIAZ DIAZ | Address on file | | | | | | | |
| 732427 | OLGA M FAS SANTIAGO | N 3 ALT DEL ENCANTO | | | | JUANA DIAZ | PR | 00795 | |
| 732428 | OLGA M FEBLES CASTRO | VILLA DEL CARMEN | 2149 CALLE TRIGO | | | PONCE | PR | 00716 | |
| 732429 | OLGA M FELIX VELAZQUEZ | Address on file | | | | | | | |
| 732430 | OLGA M GALLARDO REVERON | COND LA PUNTILLA | CALLE 4 APT 14 | | | SAN JUAN | PR | 00901 | |
| 732431 | OLGA M GARCIA CLASSEN | PO BOX 1576 | | | | ARECIBO | PR | 00614 | |
| 371162 | OLGA M GARCIA GONZALEZ | Address on file | | | | | | | |
| 732432 | OLGA M GHIGLIOTTY CASTRO | Address on file | | | | | | | |
| 371164 | OLGA M GONZALEZ FERANANDEZ | Address on file | | | | | | | |
| 732433 | OLGA M GONZALEZ GARCIA | PO BOX 1140 | | | | SANTA ISABEL | PR | 00757 | |
| 732434 | OLGA M GONZALEZ GERENA | URB RIO GRANDE ESTATES | C 19 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 732113 | OLGA M GONZALEZ MUXIZ | HC 4 BOX 48620 | | | | AGUADILLA | PR | 00603 | |
| 732435 | OLGA M GONZALEZ PABON | PARQUE LAS MERCEDES | D 8 CALLE CENTRAL | | | CAGUAS | PR | 00725 | |
| 732436 | OLGA M HERNANDEZ ORTIZ | BO LA LUNA | 504 CALLE 23 | | | GUANICA | PR | 00653 | |
| 732437 | OLGA M HURTADO FELICIANO | URB VISTA VERDE | BOX 210 CALLE 24 | | | AGUADILLA | PR | 00603 | |
| 732438 | OLGA M ITURRINO BARRIOS | URB EL PARAISO 138 | CALLE GUADALQUIVIR | | | SAN JUAN | PR | 00926 | |
| 371165 | OLGA M JIMENEZ | Address on file | | | | | | | |
| 732439 | OLGA M JIMENEZ SANTIAGO | RR 9 BOX 1578 | | | | SAN JUAN | PR | 00926 | |
| 732440 | OLGA M LARA SANCHEZ | LA INMACULADA F 4 | CALLE 8 | | | TOA BAJA | PR | 00949 | |
| 732441 | OLGA M LEON POMALES | HC 48 BOX 13825 | | | | CAYEY | PR | 00736 | |
| 371166 | OLGA M LOPEZ BELLO | Address on file | | | | | | | |
| 732442 | OLGA M MAYSONET VAZQUEZ | Address on file | | | | | | | |
| 371167 | OLGA M MAYSONET VAZQUEZ | Address on file | | | | | | | |
| 371168 | OLGA M MELENDEZ BURGOS | Address on file | | | | | | | |
| 371169 | OLGA M MONTOLIO | Address on file | | | | | | | |
| 371170 | OLGA M MORALES LOPEZ | Address on file | | | | | | | |
| 371171 | OLGA M MUNIZ BORRERO | Address on file | | | | | | | |
| 732443 | OLGA M NIEVES AYALA | Address on file | | | | | | | |
| 732444 | OLGA M OLIVERAS RIVERA | URB VILLA CAROLINA | 153-3 CALLE 433 | | | CAROLINA | PR | 00985 | |
| 732445 | OLGA M OLIVO JIMENEZ | URB MIRAFLORES 9 23 | CALLE 22 | | | BAYAMON | PR | 00951 | |
| 732446 | OLGA M ORTIZ DELIZ | COND HATO REY PLAZA APT 7C | 200 AVE JESUS T PINERO | | | SAN JUAN | PR | 00918 | |
| 732447 | OLGA M ORTIZ MELENDEZ | BO COQUI PARCELAS VIEJAS NO. 70 | | | | AGUIRRE | PR | 00704 | |
| 732448 | OLGA M ORTIZ PEREZ | HC 763 BOX 3748 | | | | PATILLAS | PR | 00723 | |
| 732449 | OLGA M ORTIZ RAMIREZ | Address on file | | | | | | | |
| 371172 | OLGA M ORTIZ RAMIREZ | Address on file | | | | | | | |
| 732450 | OLGA M ORTIZ RIVERA | Address on file | | | | | | | |
| 371173 | OLGA M PEREZ PEREZ | Address on file | | | | | | | |
| 371174 | OLGA M RAMOS SANTANA | Address on file | | | | | | | |
| 371175 | OLGA M REVENTOS PEREZ | Address on file | | | | | | | |
| 1753264 | Olga M Riefkohl Rivera | Address on file | | | | | | | |
| 1753264 | Olga M Riefkohl Rivera | Address on file | | | | | | | |
| 371176 | OLGA M RIOS RODRIGUEZ | Address on file | | | | | | | |
| 732451 | OLGA M RIVERA | HC 1 BOX 7304 | | | | LOIZA | PR | 00772 | |
| 732452 | OLGA M RIVERA BURGOS | PANORAMA ESTATES | C 37 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 848812 | OLGA M RIVERA FLORES | HC 2 BOX 4940 | | | | COAMO | PR | 00769 | |
| 371177 | OLGA M RIVERA FONTANET | Address on file | | | | | | | |
| 371178 | OLGA M RIVERA GARCIA | Address on file | | | | | | | |
| 732453 | OLGA M RIVERA GOMEZ | PO BOX 40398 | | | | SAN JUAN | PR | 00940-0398 | |
| 371179 | OLGA M RIVERA GOMEZ | Address on file | | | | | | | |
| 371180 | OLGA M RIVERA QUINONES | Address on file | | | | | | | |
| 371181 | OLGA M RIVERA SANCHEZ | Address on file | | | | | | | |
| 732454 | OLGA M RIVERA TORRES | 10927 RINDLE RAUCH | | | | SAN ANTONIO | TX | 78249 | |
| 371182 | OLGA M ROBLES RIVERA | Address on file | | | | | | | |
| 732457 | OLGA M RODRIGUEZ DEYNIE | BOX 6498 | | | | MOROVIS | PR | 00687 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 732456 | OLGA M RODRIGUEZ DEYNIE | C/O ANTONIA DE JESUS | DEPT DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 732458 | OLGA M RODRIGUEZ TORRES | Address on file | | | | | | | |
| 732459 | OLGA M RODRIGUEZ VIERA | Address on file | | | | | | | |
| 371184 | OLGA M ROMAN CARRION | Address on file | | | | | | | |
| 732460 | OLGA M ROSA ANDREU | Address on file | | | | | | | |
| 732461 | OLGA M ROSADO ROBLES | PO BOX 52 | | | | CIALES | PR | 00638 | |
| 732462 | OLGA M SANTANA SANTIAGO | COND MONTEBELLO I | APT M425 CALLE I | | | TRUJILLO ALTO | PR | 00976 | |
| 732463 | OLGA M SANTIAGO RIVERA | Address on file | | | | | | | |
| 371185 | OLGA M SANTIAGO RIVERA | Address on file | | | | | | | |
| 732464 | OLGA M SANTIAGO RIVERA | Address on file | | | | | | | |
| 732465 | OLGA M SHEPARD DE MARI | 504 CARLOTA MATIENZO | | | | SAN JUAN | PR | 00918-3229 | |
| 371186 | OLGA M TORRES GUZMAN | Address on file | | | | | | | |
| 732467 | OLGA M VALENTIN CUBERO | URB COLINAS VERDES | M 2 CALLE 9 | | | SAN SEBASTIAN | PR | 00685 | |
| 732468 | OLGA M VAZQUEZ FIGUEROA | P O BOX 388 | | | | NARANJITO | PR | 00719 | |
| 371187 | OLGA M VEGA FONTANEZ | Address on file | | | | | | | |
| 371188 | OLGA M VELAZQUEZ HIDALGO | Address on file | | | | | | | |
| 371189 | OLGA M VIERA MELENDEZ | Address on file | | | | | | | |
| 856901 | OLGA M. AVILES (DBA PANADERIA Y REPOSTERIA AVILES) | 77 Cll Don Chemary | | | | Moca | PR | 00676 | |
| 732469 | OLGA M. LEON | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 732470 | OLGA M. MUÑIZ SUAREZ | HP - OFC. FACTURACION Y COBROS | | | | RIO PIEDRAS | PR | 009360000 | |
| 371190 | OLGA M. ORTIZ NUNEZ | Address on file | | | | | | | |
| 371191 | OLGA M. RIVERA RIVAS | Address on file | | | | | | | |
| 371192 | OLGA M.AVILES DBA | PANADERIA Y REPOSTERIA AVILES | BOX 86 | | | MOCA | PR | 00676 | |
| 732471 | OLGA MA RIVERA | P O BOX 1854 | | | | YABUCOA | PR | 00767 | |
| 732472 | OLGA MACHADO ORTEGA | HC 52 BOX 2466 | | | | GARROCHALES | PR | 00652 | |
| 371193 | OLGA MALAVE RIVERA | Address on file | | | | | | | |
| 732473 | OLGA MALDONADO DBA INTEC | P O BOX 51398 | | | | TOA BAJA | PR | 00950-1398 | |
| 371194 | OLGA MALDONADO ESQUILIN | Address on file | | | | | | | |
| 371195 | OLGA MALDONADO ROJAS | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 732474 | OLGA MALDONADO ROJAS | PARCELAS NUEVAS | D 31 G A | | | PONCE | PR | 00728-6717 | |
| 371196 | OLGA MARCIAL ROMAN | Address on file | | | | | | | |
| 371197 | OLGA MARCOS ORTIZ | Address on file | | | | | | | |
| 732475 | OLGA MARENGO RIVERA | RES LOS LAURELES | EDF 1 APT 19 | | | SAN JUAN | PR | 00926 | |
| 732476 | OLGA MARGARITA GONZALEZ HERNANDEZ | JARDINES DEL ESTE | 91 CALLE NOGAL | | | NAGUABO | PR | 00718 | |
| 732477 | OLGA MARIA ALMODOVAR VAZQUEZ | HC 3 BOX 23477 | | | | LAJAS | PR | 00667 | |
| 371198 | OLGA MARIA HERNANDEZ GARCIA | Address on file | | | | | | | |
| 732478 | OLGA MARINA SACARELLO | DUKE 202 UNIVERSITY GARDENS | | | | SAN JUAN | PR | 00927 | |
| 732479 | OLGA MARRERO RODRIGUEZ | PO BOX 1526 | | | | COROZAL | PR | 00783-1526 | |
| 732480 | OLGA MARTINEZ ALICEA | JUAN SANCHEZ BOX 1530 | | | | BAYAMON | PR | 00959 | |
| 371199 | OLGA MARTINEZ ARCE | Address on file | | | | | | | |
| 371201 | OLGA MARTINEZ CARRASQUILLO | LUZ I. BURGOS SANTOS | 1135 ITURREGUI PLAZA | SUITE 206 B | | SAN JUAN | PR | 00924 | |
| 371200 | OLGA MARTINEZ CARRASQUILLO | Address on file | | | | | | | |
| 1260322 | Olga Martinez Finale as Inheritor of Ondina Finale Cardenas | Address on file | | | | | | | |
| 732481 | OLGA MARTINEZ RIVERA | REPTO LAS TORRES | 20 CALLE LAS FLORES | | | MOROVIS | PR | 00687 | |
| 732482 | OLGA MARTINEZ RIVERA | URB VILLAS DEL RIO | G 2 RIO YAGUES | | | HUMACAO | PR | 00791 | |
| 732483 | OLGA MARTINEZMARTINEZ | RR 2 BOX 6237 | | | | MANATI | PR | 00674 | |
| 732484 | OLGA MATIAS GUERRERO | RES LAGOS DE BLASINA | EDIF 12 APT 150 | | | CAROLINA | PR | 00985 | |
| 732485 | OLGA MATOS LUGO | URB BORINQUEN | T4 CALLE 10 | | | CABO ROJO | PR | 00623 | |
| 732486 | OLGA MATOS MUÑOZ | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 371202 | OLGA MATOS PIZARRO | Address on file | | | | | | | |
| 732487 | OLGA MATOS RIVERA | SECTOR LA TORRES | HC 02 BOX 7971 | | | BARRANQUITAS | PR | 00794 | |
| 371203 | OLGA MATOS VEGA | Address on file | | | | | | | |
| 732488 | OLGA MEDINA GONZALEZ | RR 2 BOX 5881 | | | | CIDRA | PR | 00739 | |
| 371204 | OLGA MEDINA MONTANEZ | Address on file | | | | | | | |
| 732489 | OLGA MEDINA TORRES | URB LAS DELICIAS | 3041 CALLE HERMINIA TORMES | | | PONCE | PR | 00728-3212 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 371205 | OLGA MEJIAS REYES | Address on file | | | | | | | |
| 371206 | OLGA MELENDEZ ALEJANDRO | Address on file | | | | | | | |
| 371207 | OLGA MELENDEZ BURGOS | Address on file | | | | | | | |
| 371208 | OLGA MELENDEZ CARABALLO | Address on file | | | | | | | |
| 371209 | OLGA MELENDEZ MARTINEZ | Address on file | | | | | | | |
| 371210 | OLGA MELENDEZ OTERO | Address on file | | | | | | | |
| 371211 | OLGA MELENDEZ OTERO | Address on file | | | | | | | |
| 732490 | OLGA MENDEZ PEREZ | URB LOS RODRIGUEZ | C 38 CALLE PEDRO TOLEDO | | | CAMUY | PR | 00627 | |
| 732491 | OLGA MENDEZ SERRANO | PARC TIBURON | BZN 1 CALLE 10 | | | BARCELONETA | PR | 00617 | |
| 732492 | OLGA MESA RIVERA | Address on file | | | | | | | |
| 732493 | OLGA MIRANDA SANTOS | PO BOX 1859 | | | | CAGUAS | PR | 00726 | |
| 371212 | OLGA MIRANDA SIERRA | Address on file | | | | | | | |
| 732495 | OLGA MONSERRATE RUIZ | PO BOX 20222 | | | | SAN JUAN | PR | 00928 | |
| 371214 | OLGA MONTALVO PEREZ | Address on file | | | | | | | |
| 732496 | OLGA MORALES LOPEZ | URB RIVIERAS DE CAYEY | E 6 CALLE ACERINA | | | SAN JUAN | PR | 00926 | |
| 371215 | OLGA MORALES RUIZ | Address on file | | | | | | | |
| 371216 | OLGA MORELL MARTELL | Address on file | | | | | | | |
| 732497 | OLGA MOYET | URB CIUDAD MASSO | G 34 CALLE 13 | | | SAN LORENZO | PR | 00754 | |
| 732498 | OLGA MUNDO MUNDO | Address on file | | | | | | | |
| 371217 | OLGA MUNOZ GONZALEZ | Address on file | | | | | | | |
| 371218 | OLGA A AGOSTO PENA | Address on file | | | | | | | |
| 371219 | OLGA N ALVARADO SANTOS | Address on file | | | | | | | |
| 732500 | OLGA N CARDONA CARABALLO | BOX 770 | | | | DORADO | PR | 00646 | |
| 848813 | OLGA N MORALES TORRES | PO BOX 1133 | | | | VIEQUES | PR | 00765 | |
| 371220 | OLGA N MUNOZ TORRES | Address on file | | | | | | | |
| 732501 | OLGA N OCASIO ALICEA DE JIMENEZ | URB VILLA RICA | AB 5 CALLE ANA | | | BAYAMON | PR | 00959 | |
| 732502 | OLGA N OLIVO ALVAREZ | Address on file | | | | | | | |
| 371221 | OLGA N REINA NEGRON | Address on file | | | | | | | |
| 371222 | OLGA N RIVAS TORRES | Address on file | | | | | | | |
| 732503 | OLGA N VAZQUEZ FIGUEROA | PO BOX 388 | | | | NARANJITO | PR | 00719 | |
| 371224 | OLGA N VAZQUEZ LOPEZ | Address on file | | | | | | | |
| 732504 | OLGA N VEGA CRUZ | Address on file | | | | | | | |
| 732505 | OLGA N VILCHES NORAT | Address on file | | | | | | | |
| 371225 | OLGA N. AGRONT PENA | Address on file | | | | | | | |
| 371226 | OLGA N. RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 371227 | OLGA N. VEGA CRUZ | Address on file | | | | | | | |
| 371228 | OLGA NARVAEZ SANTANA | Address on file | | | | | | | |
| 371229 | OLGA NECO CINTRON | Address on file | | | | | | | |
| 732506 | OLGA NEGRON ALVAREZ | URB PARQUE MONTE BELLO | A-15 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 371230 | OLGA NEGRON NEGRON | Address on file | | | | | | | |
| 371231 | OLGA NEGRON VAZQUEZ | Address on file | | | | | | | |
| 371232 | OLGA NIEVES LOPEZ | Address on file | | | | | | | |
| 732507 | OLGA NIEVES LUGO | P O BOX 22374 | | | | SAN JUAN | PR | 00931-2374 | |
| 371233 | OLGA NIEVES NEGRON | Address on file | | | | | | | |
| 732508 | OLGA NIEVES RODRIGUEZ | Address on file | | | | | | | |
| 732509 | OLGA NIEVES RODRIGUEZ | Address on file | | | | | | | |
| 732510 | OLGA NYDIA NIEVES RIOS | URB RIVERA VALLEY B-1 | | | | CEIBA | PR | 00735 | |
| 732511 | OLGA OCASIO | RES ALT DE CUPEY | EDF 15 APT 161 | | | SAN JUAN | PR | 00925 | |
| 371234 | OLGA OCASIO | Address on file | | | | | | | |
| 732512 | OLGA OCASIO ARCE | PO BOX 3174 HATO ARRIBA HGTS | | | | SAN SEBASTIAN | PR | 00685 | |
| 371236 | OLGA OCASIO GONZALEZ | Address on file | | | | | | | |
| 371235 | OLGA OCASIO GONZALEZ | Address on file | | | | | | | |
| 732513 | OLGA OLMO PEREZ | BELLA VISTA | EDF 8 APT 48 | | | ARECIBO | PR | 00612 | |
| 732514 | OLGA ORANGEL DIAZ | RES LUIS LLOREN TORRES | EDIF 72 APT 1366 | | | SAN JUAN | PR | 00913 | |
| 732515 | OLGA ORENGO | 4 RES JARD DE SAN FERNANDO | | | | TOA ALTA | PR | 00953 | |
| 732516 | OLGA ORENGO GARCIA | HC 01 BOX 3838 | | | | ADJUNTAS | PR | 00601 | |
| 732517 | OLGA ORRACA PAREDES | 4 CALLE SOL APT 2 | | | | SAN JUAN | PR | 00901 | |
| 732518 | OLGA ORTEGA | PO BOX 192 | | | | ARECIBO | PR | 00688 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 732519 | OLGA ORTEGA PAGAN | Address on file | | | | | | | |
| 732520 | OLGA ORTIZ APONTE | B 24 ALT DE OROCOVIS | | | | OROCOVIS | PR | 00720 | |
| 732521 | OLGA ORTIZ BAEZ | Address on file | | | | | | | |
| 732522 | OLGA ORTIZ BAEZ | Address on file | | | | | | | |
| 371237 | OLGA P MORALES COLON | Address on file | | | | | | | |
| 371238 | OLGA PADILLA MONTALVO | Address on file | | | | | | | |
| 371239 | OLGA PATRICIA LAGRANDIER GOMEZ | Address on file | | | | | | | |
| 371240 | OLGA PATRICIA LAGRANDIES GOMEZ | Address on file | | | | | | | |
| 732523 | OLGA PEREZ | P O BOX 1345 OLD SAN JUAN | | | | SAN JUAN | PR | 00902 | |
| 732524 | OLGA PEREZ AVILES | Address on file | | | | | | | |
| 732525 | OLGA PEREZ MONTIJO | HC 9 BOX 1552 | | | | PONCE | PR | 00731-9747 | |
| 371241 | OLGA PEREZ QUINONES | Address on file | | | | | | | |
| 732527 | OLGA PEREZ SANTIAGO | PADRE NAZARIO | 9 APT 68 | | | GUAYANILLA | PR | 00656 | |
| 732526 | OLGA PEREZ SANTIAGO | Address on file | | | | | | | |
| 732528 | OLGA PEREZ VARGAS | BO SAN ANTONIO | PARC GRANDES | | | QUEBRADILLAS | PR | 00678 | |
| 732529 | OLGA PIXEIRO DE RODRIGUEZ | URB PRIMAVERA SA 16 | CALLE PASEO LOS FLORES | | | TRUJILLO ALTO | PR | 00976 | |
| 371242 | OLGA PINEIRO BURGOS | Address on file | | | | | | | |
| 371243 | OLGA PINERO ORTIZ | Address on file | | | | | | | |
| 371244 | OLGA PINERO VALLE | Address on file | | | | | | | |
| 732530 | OLGA PORRA BATISTA | PUERTO NUEVO | 525 CALLE ARTICO | | | SAN JUAN | PR | 00920 | |
| 732531 | OLGA PORRAS | PUERTO NUEVO | 1033 CALLE ALESIA | | | SAN JUAN | PR | 00920 | |
| 371245 | OLGA PRIETO RAMOS | Address on file | | | | | | | |
| 732532 | OLGA R CORIANO BAEZ | RR 5 BOX 5082 | | | | BAYAMON | PR | 00956 | |
| 371246 | OLGA R DE GIROD ESTATE | PO BOX 9071 | | | | SAN JUAN | PR | 00908-0071 | |
| 371247 | OLGA R FIGUEROA ECHEVARRIA | Address on file | | | | | | | |
| 732533 | OLGA R GUZMAN | VILLA PALMERAS | 269 CALLE VIZCARRONDO | | | SAN JUAN | PR | 00915 | |
| 371248 | OLGA R RODRIGUEZ CAPPAS | Address on file | | | | | | | |
| 371249 | OLGA RAMIREZ GINES | Address on file | | | | | | | |
| 732534 | OLGA RAMON LOZADA | Address on file | | | | | | | |
| 732535 | OLGA RAMOS | PO BOX 400 | | | | HORMIGUEROS | PR | 00660 | |
| 732536 | OLGA RAMOS | VILLA DEL CARMEN | D 40 SECTOR LA 23 | | | LOIZA | PR | 00772 | |
| 371250 | OLGA RAMOS CRUZ | Address on file | | | | | | | |
| 732537 | OLGA RAMOS DE JULIA | Address on file | | | | | | | |
| 732538 | OLGA RAMOS PEREZ | VILLAS DE LOIZA | AD 18 CALLE 14 | | | CANOVANAS | PR | 00729 | |
| 732539 | OLGA RAMOS ROSARIO | Address on file | | | | | | | |
| 732540 | OLGA RAMOS VIDAL | URB SANTA ISIDRA II | 85 CALLE 3 | | | FAJARDO | PR | 00738-4155 | |
| 732541 | OLGA RAMPOLLA MARQUEZ | Address on file | | | | | | | |
| 371251 | OLGA REBOREDO DE FERNANDEZ | Address on file | | | | | | | |
| 732542 | OLGA REYES | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 371252 | OLGA REYES CRUZ | Address on file | | | | | | | |
| 732543 | OLGA REYES ROSELLO | URB METROPOLIS | 27-2G CALLE 37 | | | CAROLINA | PR | 00987 | |
| 732544 | OLGA REYES VAZQUEZ | RR 2 BOX 705 | | | | CIDRA | PR | 00739 | |
| 371253 | OLGA RIOS | Address on file | | | | | | | |
| 732545 | OLGA RIOS TORRES | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 732114 | OLGA RIOS GONZALEZ | HC-02 BOX 14175 | | | | ARECIBO | PR | 00612 | |
| 371254 | OLGA RIVAS TORRES | Address on file | | | | | | | |
| 732546 | OLGA RIVERA ALBINO / PAOLA MARIE PACHECO | P O BOX 449 | | | | TOA ALTA | PR | 00954 | |
| 732547 | OLGA RIVERA ALLENDE | Address on file | | | | | | | |
| 732548 | OLGA RIVERA ALVAREZ | RR 8 BOX 9024 | | | | BAYAMON | PR | 00956 | |
| 732549 | OLGA RIVERA CORDERO | HC 2 BOX 22758 | | | | AGUADILLA | PR | 00603 | |
| 732550 | OLGA RIVERA CRUZ | PO BOX 4956 SUITE 217 | | | | CAGUAS | PR | 00725 | |
| 732551 | OLGA RIVERA GARCIA | HC 07 BOX 32544 | | | | HATILLO | PR | 00659 | |
| 732552 | OLGA RIVERA MEDINA | PO BOX 1954 | | | | UTUADO | PR | 00641 | |
| 732553 | OLGA RIVERA RIVERA | HC 3 BOX 7971 | | | | BARRANQUITAS | PR | 00794 | |
| 732554 | OLGA RIVERA RIVERA | RES LUIS LLORENS TORRES | EDF 32 APT663 | | | SAN JUAN | PR | 00913 | |
| 371255 | OLGA RIVERA ROLDAN | Address on file | | | | | | | |
| 2174655 | OLGA RIVERA TORRES | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 185 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 371256 | OLGA ROBLES MARRERO | Address on file | | | | | | | |
| 732555 | OLGA ROBLES RIVERA | Address on file | | | | | | | |
| 732556 | OLGA ROBLES TORRES | Address on file | | | | | | | |
| 732557 | OLGA ROCIO COLON SANTIAGO | APDO 771 | | | | BARRANQUITAS | PR | 00794 | |
| 732558 | OLGA RODRIGUEZ | JARDINES DE PONCE | B7 CALLE A | | | PONCE | PR | 00731 | |
| 371257 | OLGA RODRIGUEZ ARROYO | Address on file | | | | | | | |
| 732559 | OLGA RODRIGUEZ CALVENTE | P O BOX 1550 | | | | ISABELA | PR | 00662 | |
| 371258 | OLGA RODRIGUEZ CASILLAS | Address on file | | | | | | | |
| 732560 | OLGA RODRIGUEZ CASTRO | URB MONTE CARLO | 1321 AVE MONTE CARLO | | | SAN JUAN | PR | 00924 | |
| 371259 | OLGA RODRIGUEZ COLON | Address on file | | | | | | | |
| 371260 | OLGA RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 371261 | OLGA RODRIGUEZ FIGUEROA | Address on file | | | | | | | |
| 371262 | OLGA RODRÍGUEZ MATOS | LCDA. GLENIZ TORRES MARTÍNEZ-ABOGADA MUNICIPIO SAN JUAN (UNIVERSAL INSURANCE COMPANY) | BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 371263 | OLGA RODRÍGUEZ MATOS | LCDO. MIGUEL A. OLMEDO OTERO Y LCDA. YAZMET PÉREZ GIUSTI- ABOGADOS DEMANDANTES | URB. CROWN HILLS | 138 AVE. WINSTON CHURCHILL | PMB 914 EL SEÑORIAL MAIL STATION | SAN JUAN | PR | 00926-6013 | |
| 732561 | OLGA RODRIGUEZ MORENO | EL PLANTIO | G 1 CALE GUAYACAN | | | TOA BAJA | PR | 00949 | |
| 732562 | OLGA RODRIGUEZ NEGRON | PO BOX 485 | | | | VILLALBA | PR | 00766 | |
| 732563 | OLGA RODRIGUEZ RIOS | 199 MAYOR CANTERA | | | | PONCE | PR | 00731 | |
| 732564 | OLGA RODRIGUEZ VAZQUEZ | PO BOX 1606 | | | | OROCOVIS | PR | 00720 | |
| 732565 | OLGA ROIG ZAYAS | URB SAN JOSE | 450 CALLE FERROL | | | SAN JUAN | PR | 00923 | |
| 732566 | OLGA ROMAN | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 371264 | OLGA ROMAN MARTINEZ | Address on file | | | | | | | |
| 371265 | OLGA ROMAN VALDES | Address on file | | | | | | | |
| 371266 | OLGA ROMAN VALDES | Address on file | | | | | | | |
| 732567 | OLGA ROSA HERNANDEZ | URB COUNTRY CLUB NB 1 | CALLE 417 | | | CAROLINA | PR | 00982 | |
| 732568 | OLGA ROSADO | Address on file | | | | | | | |
| 732569 | OLGA ROSADO DE VELEZ | TERRS DE GUAYNABO | D24 CALLE VIOLETA | | | GUAYNABO | PR | 00969 | |
| 371267 | OLGA ROSADO DE VELEZ | Address on file | | | | | | | |
| 371268 | OLGA ROSADO FERNANDEZ | Address on file | | | | | | | |
| 732571 | OLGA ROSADO RODRIGUEZ | URB EXT VILLA RICA | Y 10 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 732570 | OLGA ROSADO RODRIGUEZ | Address on file | | | | | | | |
| 371269 | OLGA ROSADO RODRIGUEZ | Address on file | | | | | | | |
| 732572 | OLGA ROSADO SOTO | BO GUAVATE | BOX 22527 | | | CAYEY | PR | 00736 | |
| 371270 | OLGA ROSARIO GONZALEZ | Address on file | | | | | | | |
| 371271 | OLGA ROSARIO GONZALEZ | Address on file | | | | | | | |
| 371272 | OLGA ROSARIO IRIZARRY | Address on file | | | | | | | |
| 371273 | OLGA ROSARIO MALDONADO | Address on file | | | | | | | |
| 732573 | OLGA ROSARIO RIVERA | BONEVILLE TERRACE | B 10 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 371274 | OLGA ROSELLO DE GIROD | Address on file | | | | | | | |
| 732574 | OLGA RUIZ MOREL | Address on file | | | | | | | |
| 732575 | OLGA RUIZ VILLANUEVA | URB LAS VEGAS | V-8 CALLE 14 | | | CATANO | PR | 00962 | |
| 371275 | OLGA S ARBOLEDA OSORIO | Address on file | | | | | | | |
| 732576 | OLGA S CARRASQUILLO MARQUEZ | 274 COUNTRY CLUB | PB 2 | | | CAROLINA | PR | 00982 | |
| 732577 | OLGA S COLON RODRIGUEZ | P O BOX 439 | | | | AGUIRRE | PR | 00704 | |
| 371276 | OLGA SALDANA TORRES | Address on file | | | | | | | |
| 732578 | OLGA SALGADO FIGUEROA | PSICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 732579 | OLGA SANCHEZ CONCEPCION | ADM SERV GENERALES | PO BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 371277 | OLGA SANCHEZ FRAGA | Address on file | | | | | | | |
| 371278 | OLGA SANCHEZ FRAGA | Address on file | | | | | | | |
| 371279 | OLGA SANCHEZ SANTIAGO | Address on file | | | | | | | |
| 371280 | OLGA SANCHEZ VALDEZ | Address on file | | | | | | | |
| 371281 | OLGA SANDOVAL FERNANDEZ | Address on file | | | | | | | |
| 371282 | OLGA SANTANA ORTIZ | Address on file | | | | | | | |
| 371283 | OLGA SANTANA RIVERA | Address on file | | | | | | | |
| 371284 | OLGA SANTIAGO ASTACIO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 186 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 732581 | OLGA SANTIAGO CASIANO | HC 3 BOX 7415 | | | | JUNCOS | PR | 00777-9731 | |
| 732582 | OLGA SANTIAGO RODRIGUEZ | URB LAS DELICIAS | B E 100 CALLE 13 | | | PONCE | PR | 00731 | |
| 732583 | OLGA SEGUI MELENDEZ | EXT FOREST HILL | K 350 CALLE ECUADOR | | | BAYAMON | PR | 00959 | |
| 371285 | OLGA SENERIS RIVERA | Address on file | | | | | | | |
| 732584 | OLGA SEPULVEDA RODRIGUEZ | Address on file | | | | | | | |
| 371286 | OLGA SILVA RIVERA | Address on file | | | | | | | |
| 848814 | OLGA SOLER BONNIN | EL SEÑORIAL PLAZA | 1326 CALLE SALUD STE 405 | | | PONCE | PR | 00717-1689 | |
| 371287 | OLGA SOLER BONNIN | Address on file | | | | | | | |
| 732585 | OLGA SOSA CARRASQUILLO | RR 6 BOX 9882 | | | | SAN JUAN | PR | 00926 | |
| 732586 | OLGA SOTO BURGOS | PO BOX 239 | | | | MOROVIS | PR | 00687 | |
| 371288 | OLGA SOTO CASTRO | Address on file | | | | | | | |
| 371289 | OLGA T DEL VALLE RIVERA | Address on file | | | | | | | |
| 371290 | OLGA T DEL VALLE RIVERA | Address on file | | | | | | | |
| 371291 | OLGA T RIVERA VELAZQUEZ | Address on file | | | | | | | |
| 371292 | OLGA TIRADO | Address on file | | | | | | | |
| 732587 | OLGA TIRADO FLORES | Address on file | | | | | | | |
| 371293 | OLGA TOMASSINI BELTRAN | Address on file | | | | | | | |
| 732588 | OLGA TORRES BRILLON | HERMANAS DAVILA | 395 CALLE F | | | BAYAMON | PR | 00959 | |
| 732115 | OLGA TORRES CANDELARIO | URB. SANTA TERESITA F-20 CALLE12 | | | | BAYAMON | PR | 00960 | |
| 732589 | OLGA TORRES DE JAVIER | 86 CERVANTES APT 7 A | | | | SAN JUAN | PR | 00907 | |
| 732590 | OLGA TORRES HERNANDEZ | BOX 6188 | BO BAYAMON | | | CIDRA | PR | 00739 | |
| 732592 | OLGA TORRES MORALES | COND LAS AMERICAS | TORRE 1 APT 1902 | | | SAN JUAN | PR | 00921 | |
| 732591 | OLGA TORRES MORALES | URB CITY PALACE | BUZON 1051 | | | NAGUABO | PR | 00718 | |
| 732593 | OLGA TORRES MORALES | URB ENCANTADA | R O 46 CALLE RIACHUELO | | | TRUJILLO ALTO | PR | 00976 | |
| 371294 | OLGA TORRES RENTAS | Address on file | | | | | | | |
| 371295 | OLGA TORRES RIVERA | LCDO. GUILLERMO A. SOMOZA COLOMBANI- ABOGADO MUN. ARECIBO | CENTRO INTERNACIONAL DE MERCADE | SUITE 509 #100 CARR. 165 | | GUAYNABO | PR | 00982 | |
| 371296 | OLGA TORRES RIVERA | LCDO. RAMÓN E. SEGARRA BERRIOS- ABOGADO DEMANDANTE | APARTADO 9023853 | | | SAN JUAN | PR | 00902-3853 | |
| 371297 | OLGA TORRES VIERA | Address on file | | | | | | | |
| 371298 | OLGA TRINIDAD D/B/A FLORICENTRO | Address on file | | | | | | | |
| 732595 | OLGA V DIAZ TORRES | P O BOX 6 | | | | LAS PIEDRAS | PR | 00771 | |
| 732596 | OLGA V DIAZ TRONCOSO | 16 INT FERRAN CALLE 8 | | | | PONCE | PR | 00731 | |
| 371299 | OLGA V DIAZ ZAYAS | Address on file | | | | | | | |
| 371300 | OLGA V LOPEZ RIVERA | Address on file | | | | | | | |
| 732594 | OLGA V MATOS NIEVES | P O BOX 1072 | | | | UTUADO | PR | 00641 | |
| 371301 | OLGA V NIEVES PACHECO | Address on file | | | | | | | |
| 371302 | OLGA V RIOS ROBLES | Address on file | | | | | | | |
| 732597 | OLGA V SIERRA FELIZ | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 371303 | OLGA VALDERRAMA FIGUEROA | Address on file | | | | | | | |
| 732598 | OLGA VARGAS CORDERO | HC 02 BOX 7070 CARR 123 | | | | ADJUNTAS | PR | 00601 | |
| 732599 | OLGA VARGAS GARCIA | 10 VILLA ZORAIDA | | | | HORMIGUEROS | PR | 00660 | |
| 371304 | OLGA VARGAS MUNIZ | Address on file | | | | | | | |
| 732600 | OLGA VAZQUEZ AVILES | HC 2 BOX 6624 | | | | BARRANQUITAS | PR | 00794 | |
| 732601 | OLGA VAZQUEZ COSME | PO BOX 9065524 | | | | SAN JUAN | PR | 00906-5524 | |
| 371305 | OLGA VAZQUEZ MUNIZ | Address on file | | | | | | | |
| 732602 | OLGA VAZQUEZ RODRIGUEZ | BDA ISLA VERDE | 35 ALTOS | | | COAMO | PR | 00769 | |
| 732603 | OLGA VAZQUEZ ROSA | RR 2 BOX 2698 | BO MONTELLANO | | | CIDRA | PR | 00739 | |
| 732604 | OLGA VAZQUEZ VAZQUEZ | HC 763 BOX 3030 | | | | PATILLAS | PR | 00723 | |
| 732605 | OLGA VEGA BELEN | HC 10 BOX 8257 | | | | SABANA GRANDE | PR | 00637 | |
| 732606 | OLGA VEGA ROZAS | Address on file | | | | | | | |
| 732607 | OLGA VEGA VAZQUEZ | PO BOX 303 | | | | SABANA HOYOS | PR | 00688 | |
| 371306 | OLGA VEGA,JOSEPH VEGA Y GEORGE VEGA | Address on file | | | | | | | |
| 732608 | OLGA VELAQUEZ VEGA | Address on file | | | | | | | |
| 732609 | OLGA VELAZQUEZ | HC 01 BOX 3762 | | | | SANTA ISABEL | PR | 00757 | |
| 371307 | OLGA VELAZQUEZ SANTIAGO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 187 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 371308 | OLGA VELEZ IGLESIA | Address on file | | | | | | | |
| 732610 | OLGA VELEZ SILVA | 1210 DEWEY ST | | | | WESTLAKE | LA | 70669 | |
| 371309 | OLGA VELEZ VEGA Y CARMEN VELEZ | Address on file | | | | | | | |
| 371310 | OLGA VELEZ Y CARMEN VELEZ | Address on file | | | | | | | |
| 371311 | OLGA VICENTY GOMEZ | Address on file | | | | | | | |
| 732611 | OLGA VILLA CANCEL | CALLE LA ROSA 1021, 3 TALLERES | | | | SAN JUAN | PR | 00907 | |
| 732612 | OLGA VILLAMIL CRUZ | URB VILLA ORIENTE | 32 CALLE A | | | HUMACAO | PR | 00791 | |
| 371312 | OLGA VILLANUEVA ESPINOSA | Address on file | | | | | | | |
| 371313 | OLGA VILLANUEVA ESPINOSA | Address on file | | | | | | | |
| 371314 | OLGA VINAS CURIEL | Address on file | | | | | | | |
| 371315 | OLGA VINAS CURIEL | Address on file | | | | | | | |
| 371316 | OLGA VIOLETA ORSINI NAVAS | Address on file | | | | | | | |
| 371317 | OLGA VIOLETA ORSINI NAVAS | Address on file | | | | | | | |
| 732613 | OLGA VIOLETA PABON SANTIAGO | 21 BARRIADA VARSOVIA | | | | YABUCOA | PR | 00767 | |
| 371318 | OLGA WILLIAMS GROMOVSKAJA | Address on file | | | | | | | |
| 732614 | OLGA Y BERMUDEZ CANALES | Address on file | | | | | | | |
| 732615 | OLGA Y BURGOS VAZQUEZ | Address on file | | | | | | | |
| 732616 | OLGA Y MATOS | 368 CALLE LAS FLORES | | | | SAN JUAN | PR | 00912 | |
| 732617 | OLGA Y MELENDEZ MIRANDA | PARC FALU | 10 AVE SIMON MADERA | | | SAN JUAN | PR | 00924 | |
| 848815 | OLGA Y NEGRON MALDONADO | HC 05 BOX 28401 | | | | UTUADO | PR | 00641-8725 | |
| 371319 | OLGA Y RANCEL MUNOZ | Address on file | | | | | | | |
| 371320 | OLGA Y RIVERA / EVANGELISTA JIMENEZ | Address on file | | | | | | | |
| 732618 | OLGA YANIRA MORALES LOPEZ | COND SAN MIGUEL APT 61 | | | | MAYAGUEZ | PR | 00680 | |
| 371321 | OLGA YVETTE TORRES | Address on file | | | | | | | |
| 732619 | OLGA ZAPATA VAZQUEZ | COND. GOLDEN TOWERS | APTO 807 | | | CAROLINA | PR | 00983 | |
| 371322 | OLGA, GARCIA | Address on file | | | | | | | |
| 371323 | OLGALY QUINONES TORRES | Address on file | | | | | | | |
| 371324 | OLGALY QUINONES TORRES | Address on file | | | | | | | |
| 1364305 | OLGARIZA OL CONCEPCION | PO BOX 20256 | | | | SAN JUAN | PR | 00928 | |
| 371325 | OLGUIMAR HERNANDEZ GARCIA | Address on file | | | | | | | |
| 371326 | OLGUIN ARROYO, ANDINO | Address on file | | | | | | | |
| 371327 | OLGUIN ARROYO, ANDINO | Address on file | | | | | | | |
| 853920 | OLGUÍN ARROYO, ANDINO Q. | Address on file | | | | | | | |
| 371328 | OLGUIN ARROYO, BAYOAN | Address on file | | | | | | | |
| 371329 | OLGUIN MENDOZA, MARIA I | Address on file | | | | | | | |
| 371330 | OLGUIN VICENCIOI, ADOLFO | Address on file | | | | | | | |
| 371331 | OLGUITA CHAPARRO VELEZ | Address on file | | | | | | | |
| 1447207 | Olian, Marsha | Address on file | | | | | | | |
| 1435285 | Olian, Matthew | Address on file | | | | | | | |
| 732620 | OLIDIA FORTIS TORRES | RR 8 BOX 1897 | | | | BAYAMON | PR | 00958 | |
| 848816 | OLIMAC MANUFACTURING CORP. | INDUSTRIAL MINILLAS | 218 AVE LAUREL | | | BAYAMON | PR | 00959-1909 | |
| 2152308 | OLIMAC MANUFACTURING CORPORATION | 218 AVENUE LAUREL | MINILLAS INDUSTRIAL PARK | | | BAYAMON | PR | 00959 | |
| 2152307 | OLIMAC MANUFACTURING CORPORATION | ATTN: MIGUEL CAMILLO, RESIDENT AGENT | 218 AVENUE LAUREL | MINILLAS INDUSTRIAL PARK | | BAYAMON | PR | 00959 | |
| 732621 | OLIMAC MFG.CORP | URB INDUSTRIAL MINILLAS | 218 AVE LAUREL | | | BAYAMON | PR | 00959 | |
| 371332 | OLIMAR E MAISONET GUZMAN | Address on file | | | | | | | |
| 371333 | OLIMPIA FIGUEROA VAZQUEZ | Address on file | | | | | | | |
| 732622 | OLIMPIA GARCIA VIDAL | URB LA COLINA LOS FILTROS | 9 CALLE B | | | GUAYNABO | PR | 00969 | |
| 732623 | OLIMPIA ROJAS DE MARTINEZ | CAPARRA TERRAS 1138 SE | CALLE 10 | | | RIO PIEDRAS | PR | 00921 | |
| 371334 | OLIMPIA SIMEON MONET | Address on file | | | | | | | |
| 732624 | OLIMPIADAS ESPECIALES DE P R | PO BOX 11677 | | | | SAN JUAN | PR | 00922-1677 | |
| 732625 | OLIMPIADAS ESPECIALES DE P R | POLIDEPORTIVO REBECA COLBERG | | | | SAN JUAN | PR | 00922 | |
| 732626 | OLIMPIC MILLS CORP | PO BOX 1669 | | | | GUAYNABO | PR | 00970-1669 | |
| 848817 | OLIMPIC PLAYGROUND | BOX 352 | | | | VEGA ALTA | PR | 00692-0352 | |
| 732627 | OLIMPIC PLAYGROUND MFG. & CO. | BOX 352 | | | | VEGA ALTA | PR | 000692-035 | |
| 732628 | OLIMPIC PLAYGROUND MFG. & CO. | PO BOX 352 | VEGA ALTA | | | VEGA ALTA | PR | 00692 | |
| 371335 | OLIMPIC SPORT SHOP & UNIFORMS | BO ALGARROBO | 2C CARR 670 STE 2 | | | VEGA BAJA | PR | 00693-5248 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 732629 | OLIMPIO ALBERTORIO MATOS | COM SERRANO | CARR 1 KM 114.5 | | | JUANA DIAZ | PR | 00765 | |
| 371136 | OLIMPIO GUILLAMA AMADOR | Address on file | | | | | | | |
| 732630 | OLIMPIO PADILLA RIVERA | HC 03 BOX 12287 | | | | COROZAL | PR | 00783 | |
| 732631 | OLIMPIO ROSADO PABON | Address on file | | | | | | | |
| 732632 | OLIMPO COURT | 603 AVE MIRAMAR | | | | SAN JUAN | PR | 00907 | |
| 371337 | OLIMPO COURT HOTEL | 603 AVE. MIRAMAR | | | | SAN JUAN | PR | 00907 | |
| 371338 | OLIMPY HOMES INC | P O BOX 366278 | | | | SAN JUAN | PR | 00936-6278 | |
| 371339 | OLIN PIERRE LOUIS | Address on file | | | | | | | |
| 732633 | OLIN SUERO SANTANA | URB SANTA JUANITA | NL 10 CALLE LITIO | | | BAYAMON | PR | 00956 | |
| 848818 | OLINDA RIVERA LOPEZ | PO BOX 693 | | | | QUEBRADILLAS | PR | 00678-0693 | |
| 371340 | OLIQUE NAVARRO, ANGIE H. | Address on file | | | | | | | |
| 371343 | OLIQUE ORTIZ, MARIA A | Address on file | | | | | | | |
| 371344 | OLIQUE PEDRAZA, HECTOR | Address on file | | | | | | | |
| 371345 | OLIQUE PEDRAZA, VILMA | Address on file | | | | | | | |
| 371346 | OLIQUES MALDONADO, ROSA M. | Address on file | | | | | | | |
| 371347 | OLIQUES RODRIGUEZ, ELMER | Address on file | | | | | | | |
| 371348 | OLISMA VALENTIN, GRETCHEN | Address on file | | | | | | | |
| 732634 | OLIVA CASILLAS ORTIZ | EXT SAN ANTONIO | J 9 CALLE 13 | | | HUMACAO | PR | 00791 | |
| 371349 | OLIVA FERNANDEZ SUAREZ | Address on file | | | | | | | |
| 732635 | OLIVA GALVAN VERA | Address on file | | | | | | | |
| 371350 | OLIVA ORELLANA, CRISTINA | Address on file | | | | | | | |
| 371351 | OLIVA REYES, RICARDO | Address on file | | | | | | | |
| 732636 | OLIVA VILLARAN PARRILLA | PO BOX 3207 | | | | SAN JUAN | PR | 00902 | |
| 371352 | OLIVAR CASTRO, SANDRA | Address on file | | | | | | | |
| 371353 | OLIVARES BALZAC, EDDIE | Address on file | | | | | | | |
| 371354 | OLIVARES BONILLA, SAMUEL | Address on file | | | | | | | |
| 371355 | OLIVARES CRUZ, RUBEN | Address on file | | | | | | | |
| 807135 | OLIVARES CRUZ, VIVIAN I | Address on file | | | | | | | |
| 1999594 | Olivares Diaz, Hector | Address on file | | | | | | | |
| 371356 | OLIVARES FRANCISCO, CARLOS | Address on file | | | | | | | |
| 371358 | OLIVARES GOMEZ, ERNESTO | Address on file | | | | | | | |
| 371359 | OLIVARES LOPEZ, LUIS | Address on file | | | | | | | |
| 371360 | OLIVARES MASSA, HENRY E. | Address on file | | | | | | | |
| 807136 | OLIVARES MAYMI, ISABEL | Address on file | | | | | | | |
| 371361 | OLIVARES MAYMI, ISABEL M | Address on file | | | | | | | |
| 371362 | OLIVARES ORTEGA, ADELYS | Address on file | | | | | | | |
| 807137 | OLIVARES PACHECO, RAQUEL | Address on file | | | | | | | |
| 371363 | OLIVARES PACHECO, RAQUEL DEL C | Address on file | | | | | | | |
| 371364 | OLIVARES RODRIGUEZ, ARNALDO J | Address on file | | | | | | | |
| 371365 | OLIVARES SIERRA, KAROLINE | Address on file | | | | | | | |
| 371366 | OLIVARES TORRES, FABIOLA | Address on file | | | | | | | |
| 2089598 | Olivares, Luis Cruz | Address on file | | | | | | | |
| 2013925 | Olivarez Rivera, Carmen S | Address on file | | | | | | | |
| 371367 | OLIVARI ACEVEDO, JOSE R | Address on file | | | | | | | |
| 807138 | OLIVARI BERGOLLO, MILDRED M | Address on file | | | | | | | |
| 371368 | OLIVARI CASABLANCA, ANA | Address on file | | | | | | | |
| 371369 | OLIVARI DE JESUS, JULIO | Address on file | | | | | | | |
| 371370 | OLIVARI GONZALEZ, JULMARI | Address on file | | | | | | | |
| 807140 | OLIVARI GONZALEZ, MARILYN | Address on file | | | | | | | |
| 371371 | OLIVARI MARRERO, JOSE | Address on file | | | | | | | |
| 371372 | OLIVARI MILAN, JOSE A. | Address on file | | | | | | | |
| 1420873 | OLIVARI NORAT, AXEL A. | OSCAR ACARON MONTALVO | PO BOX 6433 | | | BAYAMON | PR | 00960-5433 | |
| 371373 | OLIVARI PAGAN MD, LUIS | Address on file | | | | | | | |
| 371374 | OLIVARI QUINTERO, CRISTINA | Address on file | | | | | | | |
| 371375 | OLIVARI QUINTERO, LUIS | Address on file | | | | | | | |
| 371376 | OLIVARI RIVERA, JUAN | Address on file | | | | | | | |
| 371377 | OLIVARO REYES, JOSSIE M. | Address on file | | | | | | | |
| 371378 | OLIVARRI BERGOLLO, MILDRED M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 189 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1863304 | Olivas Rivera, Maria Teresa | Address on file | | | | | | | |
| 371379 | OLIVE BOUTIQUE HOTEL | 55 CALLE AGUADILLA | | | | CONDADO SAN JUAN | PR | 00907 | |
| 371380 | OLIVELLA GINARD, ROSALIA | Address on file | | | | | | | |
| 2049167 | OLIVEN, MAGDALENA | Address on file | | | | | | | |
| 1982285 | Oliven, Magdalena | Address on file | | | | | | | |
| 371381 | OLIVENCIA ACABA, JONATHAN | Address on file | | | | | | | |
| 371382 | Olivencia Alvarez, Luis | Address on file | | | | | | | |
| 371383 | OLIVENCIA ALVAREZ, TERESA | Address on file | | | | | | | |
| 371384 | OLIVENCIA ANDUJAR, KIARA I. | Address on file | | | | | | | |
| 371385 | OLIVENCIA ANTONETTI, MAGDALENA | Address on file | | | | | | | |
| 371386 | OLIVENCIA ANTUNA, NAHIR E | Address on file | | | | | | | |
| 1494386 | Olivencia Avila, Yadriel Omar | Address on file | | | | | | | |
| 371387 | OLIVENCIA BADILLO, CARMEN L. | Address on file | | | | | | | |
| 2058868 | Olivencia Badillo, Luz Z. | Address on file | | | | | | | |
| 371389 | Olivencia Bonil, Bienvenido | Address on file | | | | | | | |
| 371390 | OLIVENCIA CARDONA, ROBERTO | Address on file | | | | | | | |
| 371391 | OLIVENCIA CHALUISANT, EVELYN | Address on file | | | | | | | |
| 853921 | OLIVENCIA CHALUISANT, EVELYN | Address on file | | | | | | | |
| 371392 | OLIVENCIA COLON, HECTOR | Address on file | | | | | | | |
| 371393 | OLIVENCIA COLON, HECTOR L | Address on file | | | | | | | |
| 2046665 | Olivencia Colon, Hector Luis | Address on file | | | | | | | |
| 2046665 | Olivencia Colon, Hector Luis | Address on file | | | | | | | |
| 371394 | OLIVENCIA COLON, PROVIDENCIA | Address on file | | | | | | | |
| 371395 | OLIVENCIA CORTES, MARIA | Address on file | | | | | | | |
| 371396 | OLIVENCIA DE JESUS, MARCOS | Address on file | | | | | | | |
| 1420874 | OLIVENCIA DE JESUS, ORLANDO | TAYLEEN Y. NEGRON RIVERA | PO BOX 5538 | | | CAGUAS | PR | 00726-5538 | |
| 1892909 | Olivencia de Jesus, Ricardo | Address on file | | | | | | | |
| 371397 | OLIVENCIA DE JESUS, RICARDO R | Address on file | | | | | | | |
| 371398 | OLIVENCIA DE JESUS, YOVANSKA | Address on file | | | | | | | |
| 371399 | OLIVENCIA DE JESUS, YOVANSKA M | Address on file | | | | | | | |
| 371400 | OLIVENCIA DELGADO, EVELYN | Address on file | | | | | | | |
| 371401 | OLIVENCIA DELGADO, LOURDES | Address on file | | | | | | | |
| 371402 | OLIVENCIA ECHEANDIA, TINA | Address on file | | | | | | | |
| 371403 | OLIVENCIA EMERIC, GLORILYN | Address on file | | | | | | | |
| 371404 | OLIVENCIA FERNANDEZ, JOEL | Address on file | | | | | | | |
| 371405 | Olivencia Fernandez, Luis | Address on file | | | | | | | |
| 371406 | OLIVENCIA GAYA, RAMON L. | Address on file | | | | | | | |
| 371407 | Olivencia Gonzalez, Edwar | Address on file | | | | | | | |
| 1425595 | OLIVENCIA GONZALEZ, EDWIN | Address on file | | | | | | | |
| 371409 | OLIVENCIA GONZALEZ, EFRAIN | Address on file | | | | | | | |
| 371410 | Olivencia Gonzalez, Eliezer | Address on file | | | | | | | |
| 371411 | OLIVENCIA GONZALEZ, JOEL | Address on file | | | | | | | |
| 371412 | OLIVENCIA GONZALEZ, MAGALY | Address on file | | | | | | | |
| 371413 | OLIVENCIA GONZALEZ, OLGA | Address on file | | | | | | | |
| 371415 | OLIVENCIA GONZALEZ, SONIA | Address on file | | | | | | | |
| 1420875 | OLIVENCIA GONZALEZ, SONIA | MIRIAM GONZALEZ OLIVENCIA | PO BOX 9024098 | | | SAN JUAN | PR | 00902-4098 | |
| 371416 | OLIVENCIA HENRIQUEZ, EIRA S. | Address on file | | | | | | | |
| 371417 | OLIVENCIA HENRIQUEZ, EIRA S. | Address on file | | | | | | | |
| 371418 | OLIVENCIA JIMENEZ, ANGEL L. | Address on file | | | | | | | |
| 371419 | OLIVENCIA LLAMAS, FRANK | Address on file | | | | | | | |
| 371420 | OLIVENCIA LOPEZ, WILFREDO | Address on file | | | | | | | |
| 371421 | OLIVENCIA MALAVE, ELBA | Address on file | | | | | | | |
| 371422 | OLIVENCIA MARCHANY, RICARDO | Address on file | | | | | | | |
| 371423 | OLIVENCIA MARCHANY, ROSA M | Address on file | | | | | | | |
| 371424 | Olivencia Martinez, Alex J | Address on file | | | | | | | |
| 371425 | OLIVENCIA MARTINEZ, DAMIAN | Address on file | | | | | | | |
| 371426 | Olivencia Martinez, Francisco J | Address on file | | | | | | | |
| 371427 | OLIVENCIA MARTINEZ, KEVIN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 371428 | OLIVENCIA MARTINEZ, LUIS A | Address on file | | | | | | | |
| 371429 | OLIVENCIA MARTINEZ, LUZ E | Address on file | | | | | | | |
| 1813207 | Olivencia Martinez, Luz E. | Address on file | | | | | | | |
| 807143 | OLIVENCIA MARTINEZ, MIGDALIA | Address on file | | | | | | | |
| 371430 | OLIVENCIA MARTINEZ, RAFAEL | Address on file | | | | | | | |
| 371431 | OLIVENCIA MARTINEZ, REINALDO | Address on file | | | | | | | |
| 371432 | OLIVENCIA MARTINEZ, VANESSA | Address on file | | | | | | | |
| 371433 | OLIVENCIA MATEO, HECTOR | Address on file | | | | | | | |
| 371434 | OLIVENCIA MENDEZ, ANDRES | Address on file | | | | | | | |
| 371435 | OLIVENCIA MERCADO, EDGAR | Address on file | | | | | | | |
| 807144 | OLIVENCIA MERCADO, EDWIN | Address on file | | | | | | | |
| 371436 | OLIVENCIA MERCADO, EDWIN | Address on file | | | | | | | |
| 371437 | OLIVENCIA MERCADO, LUIS | Address on file | | | | | | | |
| 807145 | OLIVENCIA MERCADO, LUIS | Address on file | | | | | | | |
| 1695947 | Olivencia Mercado, Luis M. | Address on file | | | | | | | |
| 371438 | OLIVENCIA MERCADO, LUIS M. | Address on file | | | | | | | |
| 371439 | OLIVENCIA MERCADO, MILDRED | Address on file | | | | | | | |
| 371440 | OLIVENCIA MONTALVO, ANGEL | Address on file | | | | | | | |
| 371441 | OLIVENCIA MORALES, GODWIN | Address on file | | | | | | | |
| 807146 | OLIVENCIA MUNOZ, MYRNA | Address on file | | | | | | | |
| 371442 | OLIVENCIA MUQOZ, MYRNA E | Address on file | | | | | | | |
| 371443 | OLIVENCIA NATAL, JOCELYN | Address on file | | | | | | | |
| 371444 | OLIVENCIA NIEVES, ELISA E. | Address on file | | | | | | | |
| 371445 | Olivencia Nieves, Elisa Enid | Address on file | | | | | | | |
| 371447 | OLIVENCIA OLIVENCIA, TITO | Address on file | | | | | | | |
| 371448 | OLIVENCIA ORTIZ, VILMA | Address on file | | | | | | | |
| 807147 | OLIVENCIA OTERO, AWILDA | Address on file | | | | | | | |
| 371449 | OLIVENCIA OTERO, AWILDA | Address on file | | | | | | | |
| 371450 | OLIVENCIA PAGAN, ALEXANDER | Address on file | | | | | | | |
| 807149 | OLIVENCIA PAGAN, ALEXANDER | Address on file | | | | | | | |
| 371451 | OLIVENCIA PAGAN, EUNICE | Address on file | | | | | | | |
| 371452 | OLIVENCIA PAGAN, SIGFREDO | Address on file | | | | | | | |
| 371453 | OLIVENCIA PALMERI, ESPERANZA | Address on file | | | | | | | |
| 807150 | OLIVENCIA PALMERI, ESPERANZA | Address on file | | | | | | | |
| 2074135 | Olivencia Palmeri, Esperanza | Address on file | | | | | | | |
| 371454 | OLIVENCIA PEREZ, CARMEN | Address on file | | | | | | | |
| 371455 | Olivencia Perez, David I. | Address on file | | | | | | | |
| 371456 | Olivencia Quiles, Santos E | Address on file | | | | | | | |
| 371457 | OLIVENCIA RABELL MD, HUMBERTO | Address on file | | | | | | | |
| 371458 | OLIVENCIA RIOPEDRE, ABIGAIL | Address on file | | | | | | | |
| 371459 | OLIVENCIA RIVERA, CESAR | Address on file | | | | | | | |
| 371460 | OLIVENCIA RIVERA, DAISY | Address on file | | | | | | | |
| 2091412 | Olivencia Rivera, Daisy | Address on file | | | | | | | |
| 807151 | OLIVENCIA RIVERA, DAISY | Address on file | | | | | | | |
| 371461 | OLIVENCIA RIVERA, ELBA | Address on file | | | | | | | |
| 371462 | OLIVENCIA RIVERA, GABINO | Address on file | | | | | | | |
| 371463 | OLIVENCIA RIVERA, HENRY | Address on file | | | | | | | |
| 371464 | OLIVENCIA RIVERA, JEILEE M | Address on file | | | | | | | |
| 371465 | OLIVENCIA RIVERA, MARGARITA | Address on file | | | | | | | |
| 371466 | Olivencia Rivera, Martin | Address on file | | | | | | | |
| 1739773 | Olivencia Rivera, Martin | Address on file | | | | | | | |
| 371467 | Olivencia Rodriguez, Pedrito | Address on file | | | | | | | |
| 371468 | OLIVENCIA RODRIGUEZ, RICARDO | Address on file | | | | | | | |
| 371469 | OLIVENCIA RODRIGUEZ, TAMMY | Address on file | | | | | | | |
| 371470 | Olivencia Rodz, Maria Del C | Address on file | | | | | | | |
| 371471 | Olivencia Roman, Angel Luis | Address on file | | | | | | | |
| 807153 | OLIVENCIA ROMAN, YAJAIRA | Address on file | | | | | | | |
| 1991648 | Olivencia Roman, Yajaira | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 371472 | OLIVENCIA ROMAN, YAJAIRA | Address on file | | | | | | | |
| 371473 | OLIVENCIA ROSADO, CARMEN | Address on file | | | | | | | |
| 807154 | OLIVENCIA ROSADO, CARMEN I | Address on file | | | | | | | |
| 371474 | OLIVENCIA ROSADO, JOE | Address on file | | | | | | | |
| 807155 | OLIVENCIA ROSADO, JUANA | Address on file | | | | | | | |
| 371476 | OLIVENCIA RUIZ, JOSE | Address on file | | | | | | | |
| 371477 | OLIVENCIA SANABRIA MD, JULIE M | Address on file | | | | | | | |
| 371479 | OLIVENCIA SANCHEZ, OSMARY | Address on file | | | | | | | |
| 371480 | OLIVENCIA SANTIAGO, LUMALIZ | Address on file | | | | | | | |
| 371481 | OLIVENCIA SANTIAGO, MARIA J | Address on file | | | | | | | |
| 371482 | OLIVENCIA SANTIAGO, OMAR | Address on file | | | | | | | |
| 371483 | OLIVENCIA SANTIAGO, WANDA | Address on file | | | | | | | |
| 807156 | OLIVENCIA SANTIAGO, WANDA | Address on file | | | | | | | |
| 1737797 | Olivencia Santiago, Wanda | Address on file | | | | | | | |
| 371484 | OLIVENCIA SOJO, LILLIAM M | Address on file | | | | | | | |
| 371485 | Olivencia Sojo, Marcelino | Address on file | | | | | | | |
| 371486 | Olivencia Sot, Heriberto | Address on file | | | | | | | |
| 371487 | Olivencia Soto, Efrain | Address on file | | | | | | | |
| 371488 | OLIVENCIA SOTO, HERIBERTO | Address on file | | | | | | | |
| 371489 | OLIVENCIA SOTO, MARGARITA | Address on file | | | | | | | |
| 1786933 | Olivencia Soto, Yaritza | Address on file | | | | | | | |
| 1870507 | Olivencia Soto, Yaritza | Address on file | | | | | | | |
| 371490 | OLIVENCIA SOTO, YARITZA | Address on file | | | | | | | |
| 371491 | OLIVENCIA SOTO,ENRIQUE | Address on file | | | | | | | |
| 371492 | OLIVENCIA TORRES, CARLOS | Address on file | | | | | | | |
| 371493 | OLIVENCIA TORRES, FRANCISCO | Address on file | | | | | | | |
| 371494 | OLIVENCIA TORRES, LINDA A. | Address on file | | | | | | | |
| 371495 | OLIVENCIA TROCHE, JOSHUA | Address on file | | | | | | | |
| 371496 | OLIVENCIA TROCHE, OMAR | Address on file | | | | | | | |
| 1742240 | OLIVENCIA VARGAS, MILAGROS | Address on file | | | | | | | |
| 371497 | OLIVENCIA VELAZQUEZ CPAS P S C | PO BOX 79715 | | | | CAROLINA | PR | 00984-9715 | |
| 371478 | OLIVENCIA VELAZQUEZ, LIMARIE | Address on file | | | | | | | |
| 371498 | OLIVENCIA VELEZ, CARMEN M | Address on file | | | | | | | |
| 371499 | OLIVENCIA VELEZ, JOSE J. | Address on file | | | | | | | |
| 371500 | OLIVENCIA VELEZ, LUIS | Address on file | | | | | | | |
| 371501 | OLIVENCIA, ELSA | Address on file | | | | | | | |
| 371502 | OLIVER A ESPADA COLON | Address on file | | | | | | | |
| 371503 | OLIVER AGOSTO, ROBERTO | Address on file | | | | | | | |
| 807157 | OLIVER ALLIER, CECILIA | Address on file | | | | | | | |
| 371504 | OLIVER ALVARADO, JORGE | Address on file | | | | | | | |
| 371505 | OLIVER ANDUJAR GONZALEZ | Address on file | | | | | | | |
| 371506 | OLIVER AUFFANT, MIGUEL | Address on file | | | | | | | |
| 371507 | OLIVER BADILLO, OSCAR | Address on file | | | | | | | |
| 371508 | OLIVER BAEZ, HIRAM | Address on file | | | | | | | |
| 371509 | Oliver Baez, Hiram Alexander | Address on file | | | | | | | |
| 371510 | OLIVER BAEZ, RAFAEL | Address on file | | | | | | | |
| 371511 | OLIVER BARBOSA, ANA I. | Address on file | | | | | | | |
| 1992556 | Oliver Barbosa, Ana Iris | Address on file | | | | | | | |
| 371512 | OLIVER BARBOSA, ANTONIO | Address on file | | | | | | | |
| 371513 | OLIVER BERRIOS, CLARESA | Address on file | | | | | | | |
| 371514 | OLIVER BLAS, HERNAN | Address on file | | | | | | | |
| 371515 | OLIVER BLAS, VICTOR M | Address on file | | | | | | | |
| 371516 | OLIVER BONET, NEIL J. | Address on file | | | | | | | |
| 1957877 | Oliver Bonet, Neil Javier | Address on file | | | | | | | |
| 371517 | OLIVER C. ESPOCETTI RODRIGUEZ | Address on file | | | | | | | |
| 371518 | OLIVER CANABAL, CARMEN | Address on file | | | | | | | |
| 371519 | OLIVER CANABAL, CESAR A | Address on file | | | | | | | |
| 371520 | OLIVER CEBOLLERO, LUCILLE A | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 807158 | OLIVER CEBOLLERO, LUCILLE A | Address on file | | | | | | | |
| 371521 | OLIVER CEBOLLERO, WILMA | Address on file | | | | | | | |
| 371522 | OLIVER CEDRES, JUAN | Address on file | | | | | | | |
| 1420876 | OLIVER CINTRON, JAN | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO 8-5 | | | GUAYNABO | PR | 00968-3029 | |
| 371523 | OLIVER COVAS, PEDRO | Address on file | | | | | | | |
| 371524 | OLIVER CRUZ HERNANDEZ | Address on file | | | | | | | |
| 371525 | OLIVER CRUZ MD, ARMANDO | Address on file | | | | | | | |
| 371526 | OLIVER CRUZ MD, ARMANDO L | Address on file | | | | | | | |
| 371527 | OLIVER CRUZ, GABRIEL | Address on file | | | | | | | |
| 371528 | OLIVER CRUZ, KEVIN | Address on file | | | | | | | |
| 371529 | OLIVER DE ARCE, BARBARA | Address on file | | | | | | | |
| 371530 | OLIVER DE ARCE, PETER R | Address on file | | | | | | | |
| 371531 | OLIVER DE HERNANDEZ, ROSA M | Address on file | | | | | | | |
| 371533 | OLIVER DE LA CRUZ, MARIA | Address on file | | | | | | | |
| 371532 | OLIVER DE LA CRUZ, MARIA | Address on file | | | | | | | |
| 371534 | OLIVER DELGADO HERNANDEZ | Address on file | | | | | | | |
| 371535 | OLIVER DIDIER, OSCAR | Address on file | | | | | | | |
| 371536 | OLIVER DORDAL, RICHARD T. | Address on file | | | | | | | |
| 371537 | OLIVER ECHEVERRIA, MARIANELA | Address on file | | | | | | | |
| 371538 | OLIVER EXTERMINATING | PO BOX 363888 | | | | SAN JUAN | PR | 00936-3888 | |
| 371539 | OLIVER EXTERMINATING | PO BOX 363888-3888 | | | | SAN JUAN | PR | 00936 | |
| 732638 | OLIVER EXTERMINATING SERVICES CORP | P O BOX 330586 | | | | PONCE | PR | 00733 0586 | |
| 371540 | OLIVER EXTERMINATING SERVICES CORP | P O BOX 536 | | | | PONCE | PR | 00733-0000 | |
| 732637 | OLIVER EXTERMINATING SERVICES CORP | PO BOX 1264 | | | | CAGUAS | PR | 00725-1264 | |
| 732639 | OLIVER EXTERMINATING SERVICES CORP | PO BOX 363888 | | | | SAN JUAN | PR | 00936-3888 | |
| 371541 | OLIVER FALERO, ILEANA | Address on file | | | | | | | |
| 371542 | OLIVER FIGUEROA, TAMARA E | Address on file | | | | | | | |
| 371543 | OLIVER FLORES, CARMEN L | Address on file | | | | | | | |
| 1948453 | OLIVER FRANCO, ELFREN C. | Address on file | | | | | | | |
| 1861683 | Oliver Franco, Elizabeth | Address on file | | | | | | | |
| 371544 | OLIVER FRANCO, ELIZABETH | Address on file | | | | | | | |
| 371545 | Oliver Franco, Gerardo H | Address on file | | | | | | | |
| 371546 | Oliver Franco, Jose M | Address on file | | | | | | | |
| 371547 | OLIVER GONZALEZ, DAICHELL D. | Address on file | | | | | | | |
| 371548 | OLIVER GONZALEZ, JOSEFINA | Address on file | | | | | | | |
| 807159 | OLIVER GONZALEZ, JOSEFINA R | Address on file | | | | | | | |
| 371549 | OLIVER GOTAY, JOSE | Address on file | | | | | | | |
| 371550 | OLIVER GUZMAN, GILBERTO | Address on file | | | | | | | |
| 371551 | OLIVER GUZMAN, MARIA I. | Address on file | | | | | | | |
| 371552 | OLIVER HERNANDEZ, HELGA | Address on file | | | | | | | |
| 371553 | OLIVER HERNANDEZ, OMAR | Address on file | | | | | | | |
| 371554 | OLIVER IRIZARRY VIDAL | Address on file | | | | | | | |
| 371555 | OLIVER JIMENEZ, DIANA | Address on file | | | | | | | |
| 371556 | OLIVER LOZADA, FRANCISCA | Address on file | | | | | | | |
| 371557 | OLIVER MAKARI SABA, ODETTE DAWARE DAWARE | Address on file | | | | | | | |
| 2068132 | Oliver Maldonado, Efrain | Address on file | | | | | | | |
| 371559 | OLIVER MARTINEZ, MARIA | Address on file | | | | | | | |
| 371560 | OLIVER MATEO, LUZ N | Address on file | | | | | | | |
| 732640 | OLIVER MEDINA CARABALLO | Address on file | | | | | | | |
| 371561 | OLIVER MEDINA HERRERA | Address on file | | | | | | | |
| 371562 | OLIVER MENDEZ, KENNETH | Address on file | | | | | | | |
| 371563 | OLIVER MORALES, DAVID | Address on file | | | | | | | |
| 1864933 | OLIVER MORALES, ZAIDA DEL C | Address on file | | | | | | | |
| 371564 | OLIVER MUÑOZ OLÁN | LCDO. JORGE M. IZQUIERDO SAN MIGUEL | 239 ARTERIAL HOSTOS | CAPITAL CENTER SUITE 1005 | TORRE SUR PISO 10 | SAN JUAN | PR | 00918 | |
| 2087350 | Oliver Ortiz, Angelica | Address on file | | | | | | | |
| 371565 | OLIVER ORTIZ, ANGELICA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 371566 | OLIVER ORTIZ, FRANCISCO | Address on file | | | | | | | |
| 2031841 | Oliver Ortiz, Francisco | Address on file | | | | | | | |
| 371567 | OLIVER ORTIZ, HERRIOT | Address on file | | | | | | | |
| 1425596 | OLIVER PADILLA, GERMAN | Address on file | | | | | | | |
| 371568 | OLIVER PADILLA,GERMAN | Address on file | | | | | | | |
| 371570 | OLIVER PEREZ, MILAGROS | Address on file | | | | | | | |
| 371569 | OLIVER PEREZ, MILAGROS | Address on file | | | | | | | |
| 371571 | OLIVER PICHARDO, MARIA | Address on file | | | | | | | |
| 371572 | OLIVER R. MAUMAIRE BALOSSO | Address on file | | | | | | | |
| 732641 | OLIVER REALTY INC | PO BOX 1178 | | | | ARECIBO | PR | 00612 | |
| 371573 | OLIVER REGIS, ERNESTO | Address on file | | | | | | | |
| 371574 | OLIVER REYES, YARITZA | Address on file | | | | | | | |
| 371575 | OLIVER RIVERA, CARLOS | Address on file | | | | | | | |
| 371576 | OLIVER RIVERA, JOAQUIN | Address on file | | | | | | | |
| 371577 | OLIVER RIVERA, JOSE | Address on file | | | | | | | |
| 371578 | OLIVER RIVERA, JUANITA | Address on file | | | | | | | |
| 371579 | OLIVER RIVERA, MARGARITA | Address on file | | | | | | | |
| 371580 | OLIVER RODRIGUEZ, ZONIAYAH | Address on file | | | | | | | |
| 371581 | Oliver Roman, Luis A | Address on file | | | | | | | |
| 371582 | OLIVER ROMAN, NOEMI | Address on file | | | | | | | |
| 1747570 | Oliver Roman, Noemi | Address on file | | | | | | | |
| 371583 | OLIVER RUIZ, LUIS | Address on file | | | | | | | |
| 371584 | OLIVER SANCHEZ, FERNANDO | Address on file | | | | | | | |
| 371585 | OLIVER SANTIAGO, ALBA L | Address on file | | | | | | | |
| 371586 | OLIVER SANTIAGO, LUIS G | Address on file | | | | | | | |
| 371587 | OLIVER SANTOS, LUIS | Address on file | | | | | | | |
| 371588 | OLIVER SIERRA, ANGEL M. | Address on file | | | | | | | |
| 371589 | OLIVER TORRES, LORENZO | Address on file | | | | | | | |
| 371590 | OLIVER VALENTIN, KATHERINE | Address on file | | | | | | | |
| 371591 | OLIVER VARGAS, ALBERTO | Address on file | | | | | | | |
| 371592 | OLIVER VAZQUEZ, CARMELO | Address on file | | | | | | | |
| 371593 | OLIVER VAZQUEZ, GABRIEL | Address on file | | | | | | | |
| 371594 | Oliver Vazquez, Rafael | Address on file | | | | | | | |
| 371595 | OLIVER VELAZQUEZ, EDDA | Address on file | | | | | | | |
| 371596 | OLIVER VELAZQUEZ, EDDA J | Address on file | | | | | | | |
| 1626968 | Oliver Velazquez, Edda J. | Address on file | | | | | | | |
| 371597 | OLIVER VELEZ, MARINES | Address on file | | | | | | | |
| 1587884 | OLIVER, EDNA V. | Address on file | | | | | | | |
| 371598 | OLIVER, FERNANDO | Address on file | | | | | | | |
| 2082506 | Oliver, Magdalena | Address on file | | | | | | | |
| 371599 | OLIVERA ALCARAZ, MARLENE | Address on file | | | | | | | |
| 371600 | Olivera Amely, Ferdinand | Address on file | | | | | | | |
| 371601 | OLIVERA AMELY, VIRGILIO | Address on file | | | | | | | |
| 1420877 | OLIVERA BERMUDEA, FRANCISCO Y OTROS | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 371603 | OLIVERA BERMUDEZ, CARLOS A | Address on file | | | | | | | |
| 1523791 | Olivera Bermudez, Francisco | Address on file | | | | | | | |
| 1565307 | Olivera Bermudez, Francisco | Address on file | | | | | | | |
| 1523791 | Olivera Bermudez, Francisco | Address on file | | | | | | | |
| 371604 | OLIVERA BERMUDEZ, FRANCISCO | Address on file | | | | | | | |
| 371605 | OLIVERA BERMÚDEZ, FRANCISCO | Address on file | | | | | | | |
| 2053790 | Olivera Bermudez, Ivette | Address on file | | | | | | | |
| 807160 | OLIVERA CARABALLO, KARILI | Address on file | | | | | | | |
| 371606 | OLIVERA CARABALLO, KARILI | Address on file | | | | | | | |
| 807161 | OLIVERA CARABALLO, KARILI | Address on file | | | | | | | |
| 2134025 | Olivera Caraballo, Mika | Address on file | | | | | | | |
| 371607 | OLIVERA CARABALLO, RAFAEL | Address on file | | | | | | | |
| 371608 | OLIVERA CASTILLO, ANGEL F | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 194 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 371609 | OLIVERA CINTRON, ARAMIS | Address on file | | | | | | | |
| 371610 | OLIVERA CINTRON, CIARA | Address on file | | | | | | | |
| 371611 | OLIVERA CINTRON, XIOMARA | Address on file | | | | | | | |
| 371612 | OLIVERA COLLAZO, MINERVA | Address on file | | | | | | | |
| 371613 | OLIVERA COLLAZO, NELSON R | Address on file | | | | | | | |
| 371614 | OLIVERA COLON, JAPHETT E. | Address on file | | | | | | | |
| 371615 | OLIVERA COLON, JOSIE | Address on file | | | | | | | |
| 2008837 | OLIVERA COLON, JOSIE | Address on file | | | | | | | |
| 371616 | OLIVERA COLON, MADELINE | Address on file | | | | | | | |
| 371617 | OLIVERA CRESPO, LYDIA E | Address on file | | | | | | | |
| 807162 | OLIVERA CRUZ, JANICE | Address on file | | | | | | | |
| 371618 | OLIVERA CRUZ, JANICE | Address on file | | | | | | | |
| 371619 | OLIVERA CRUZ, VIRGINIA | Address on file | | | | | | | |
| 371620 | OLIVERA DE VINAS, LIZETTE | Address on file | | | | | | | |
| 371621 | OLIVERA DIAZ, ENA M | Address on file | | | | | | | |
| 371622 | OLIVERA ESCABI, OMAYRA V | Address on file | | | | | | | |
| 807164 | OLIVERA ESCABI, OMAYRA V | Address on file | | | | | | | |
| 371623 | OLIVERA ESCABI, ZOBEIDA I | Address on file | | | | | | | |
| 371624 | OLIVERA FELICIANO, CARMEN H | Address on file | | | | | | | |
| 1881734 | Olivera Feliciano, Nelida | Address on file | | | | | | | |
| 371625 | Olivera Figueroa, Jose A | Address on file | | | | | | | |
| 371626 | OLIVERA FIGUEROA, MARTA M | Address on file | | | | | | | |
| 807165 | OLIVERA FIGUEROA, MARTA M | Address on file | | | | | | | |
| 371627 | OLIVERA FONSECA, EDUARDO | Address on file | | | | | | | |
| 371628 | OLIVERA FRAGOSO, LUIS | Address on file | | | | | | | |
| 371629 | OLIVERA FRAGOSO, LUIS F. | Address on file | | | | | | | |
| 371631 | OLIVERA FRAGOSO, NILDA | Address on file | | | | | | | |
| 371630 | OLIVERA FRAGOSO, NILDA | Address on file | | | | | | | |
| 1670264 | Olivera Fraticelli, Gladys | Address on file | | | | | | | |
| 371632 | OLIVERA GINEL, THOMAS | Address on file | | | | | | | |
| 371634 | OLIVERA GONZALEZ, JASMIN | Address on file | | | | | | | |
| 371635 | OLIVERA GONZALEZ, JESSICA | Address on file | | | | | | | |
| 371636 | OLIVERA GONZALEZ, NESMARY | Address on file | | | | | | | |
| 371637 | OLIVERA IRIZARRY, SHARLIEANNE | Address on file | | | | | | | |
| 371638 | OLIVERA JUSINO, DAMARIS | Address on file | | | | | | | |
| 371639 | OLIVERA LAMBOY, ANGEL | Address on file | | | | | | | |
| 371640 | OLIVERA LAMBOY, MAGALY | Address on file | | | | | | | |
| 371641 | OLIVERA LINARES, CESAR | Address on file | | | | | | | |
| 371642 | OLIVERA LINARES, JOSE | Address on file | | | | | | | |
| 807166 | OLIVERA LOPEZ, ANGEL | Address on file | | | | | | | |
| 807168 | OLIVERA LOPEZ, ANGELLY D | Address on file | | | | | | | |
| 371643 | OLIVERA LOPEZ, JARIAM | Address on file | | | | | | | |
| 807169 | OLIVERA LUGO, ANNGELY M | Address on file | | | | | | | |
| 371644 | OLIVERA LUGO, JOSE A. | Address on file | | | | | | | |
| 371646 | Olivera Lugo, William | Address on file | | | | | | | |
| 371647 | OLIVERA MAGRANER, MAX | Address on file | | | | | | | |
| 371648 | OLIVERA MALDONADO, ELIEZER | Address on file | | | | | | | |
| 371649 | OLIVERA MARTINEZ, EDNA | Address on file | | | | | | | |
| 1636271 | OLIVERA MARTINEZ, ELSIE M | Address on file | | | | | | | |
| 371650 | OLIVERA MARTINEZ, EVELIO | Address on file | | | | | | | |
| 371651 | OLIVERA MENDEZ, MILDRED | Address on file | | | | | | | |
| 807170 | OLIVERA MERCADO, ERICK | Address on file | | | | | | | |
| 1879281 | OLIVERA MERCADO, MERARYS | Address on file | | | | | | | |
| 371653 | OLIVERA MERCADO, MERARYS | Address on file | | | | | | | |
| 371654 | OLIVERA MILLAN, FRANCISCA | Address on file | | | | | | | |
| 807171 | OLIVERA MIRANDA, JORGE L | Address on file | | | | | | | |
| 371656 | Olivera Molina, Carlos Alberto | Address on file | | | | | | | |
| 371657 | OLIVERA MOLINA, RAFAEL J. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 371658 | OLIVERA MONTALVO, EDDI | Address on file | | | | | | | |
| 1801994 | Olivera Montalvo, Ramon | Address on file | | | | | | | |
| 371659 | OLIVERA MORALES, FERMINA | Address on file | | | | | | | |
| 1973585 | Olivera Morales, Fermina | Address on file | | | | | | | |
| 1842764 | OLIVERA MORALES, FLOR | Address on file | | | | | | | |
| 371660 | OLIVERA MORALES, FLOR DEL C | Address on file | | | | | | | |
| 371661 | OLIVERA MORALES, RICARDO | Address on file | | | | | | | |
| 371662 | OLIVERA NUNEZ, LIZ M | Address on file | | | | | | | |
| 371663 | OLIVERA OLAN, LUIS | Address on file | | | | | | | |
| 371664 | OLIVERA OLAN, NELSON D | Address on file | | | | | | | |
| 371665 | OLIVERA OLIVERA MD, CHARLES H | Address on file | | | | | | | |
| 371666 | OLIVERA OLIVERA, ANTONIO | Address on file | | | | | | | |
| 371667 | OLIVERA OLIVERA, CHARLES | Address on file | | | | | | | |
| 2042997 | OLIVERA OLIVERA, EVELYN | Address on file | | | | | | | |
| 2042997 | OLIVERA OLIVERA, EVELYN | Address on file | | | | | | | |
| 371669 | OLIVERA OLIVERA, JESUS M | Address on file | | | | | | | |
| 371670 | OLIVERA OLIVERA, VIRGILIO | Address on file | | | | | | | |
| 371671 | OLIVERA OLIVERA, YARITZA R | Address on file | | | | | | | |
| 371672 | OLIVERA OTERO, EDUVIGES | Address on file | | | | | | | |
| 2110071 | Olivera Pagan, Eli | HC-02 Box 6258 | | | | Guayanilla | PR | 00656 | |
| 371673 | Olivera Pagan, Hernan | Address on file | | | | | | | |
| 807172 | OLIVERA PAGAN, MARIA | Address on file | | | | | | | |
| 371675 | OLIVERA PATRON, EDWIN | Address on file | | | | | | | |
| 371674 | Olivera Patron, Edwin | Address on file | | | | | | | |
| 807173 | OLIVERA PATRON, WINDALI | Address on file | | | | | | | |
| 371676 | OLIVERA PATRON, WINDALI | Address on file | | | | | | | |
| 807174 | OLIVERA PATRON, WINDALI | Address on file | | | | | | | |
| 371677 | Olivera Perez, Jackeline | Address on file | | | | | | | |
| 371678 | OLIVERA PEREZ, JUAN C | Address on file | | | | | | | |
| 371679 | OLIVERA PEREZ, KERMIT | Address on file | | | | | | | |
| 1846069 | Olivera Perez, Kermit | Address on file | | | | | | | |
| 371680 | OLIVERA PEREZ, MYRIAM | Address on file | | | | | | | |
| 371681 | OLIVERA PINERO, LUIS | Address on file | | | | | | | |
| 371682 | OLIVERA PLAZA, CAMELIA | Address on file | | | | | | | |
| 1908961 | Olivera Quinones , Victor Gianfrancis | Address on file | | | | | | | |
| 807175 | OLIVERA QUINONES, ELIEZER A | Address on file | | | | | | | |
| 2114749 | Olivera Quinones, Victor G | Address on file | | | | | | | |
| 371683 | OLIVERA QUINONEZ, DARLEEN | Address on file | | | | | | | |
| 807176 | OLIVERA RAMOS, VICTOR M | Address on file | | | | | | | |
| 371684 | OLIVERA RIVERA, ARNOL | Address on file | | | | | | | |
| 1798697 | Olivera Rivera, Carmen | Address on file | | | | | | | |
| 371685 | Olivera Rivera, Edgar | Address on file | | | | | | | |
| 371686 | OLIVERA RIVERA, JAVIER | Address on file | | | | | | | |
| 371687 | OLIVERA RIVERA, LUIS | Address on file | | | | | | | |
| 2043961 | Olivera Rivera, Maria del Rosario | Address on file | | | | | | | |
| 714052 | OLIVERA RIVERA, MARIA TERESA | Address on file | | | | | | | |
| 371688 | OLIVERA RIVERA, MARIA TERESA | Address on file | | | | | | | |
| 714052 | OLIVERA RIVERA, MARIA TERESA | Address on file | | | | | | | |
| 371689 | Olivera Rivera, Miguel A | Address on file | | | | | | | |
| 371690 | OLIVERA RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 371691 | OLIVERA RODRIGUEZ, MARIA E. | Address on file | | | | | | | |
| 371691 | OLIVERA RODRIGUEZ, MARIA E. | Address on file | | | | | | | |
| 371692 | Olivera Rodriguez, William | Address on file | | | | | | | |
| 371693 | OLIVERA RODRÍGUEZ, YAZIRA | DEMANDANTE: YAZIRA OLIVERA RODRIGUEZ | CALLE ALMENDRA NÚM.33 PARCELAS MÁRQUEZ | | | MANATÍ | PR | 00674 | |
| 1420878 | OLIVERA RODRÍGUEZ, YAZIRA | Address on file | | | | | | | |
| 371694 | OLIVERA ROSADO, NANCY | Address on file | | | | | | | |
| 807178 | OLIVERA ROSADO, NANCY | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 371695 | OLIVERA ROSARIO, RUBEN | Address on file | | | | | | | |
| 371696 | OLIVERA ROSARIO, SAMUEL E | Address on file | | | | | | | |
| 807179 | OLIVERA SANCHEZ, ADA | Address on file | | | | | | | |
| 371697 | Olivera Sanfiorenzo, Luis A | Address on file | | | | | | | |
| 1763602 | Olivera Santiago, Carmen Marta | Address on file | | | | | | | |
| 2092515 | Olivera Santiago, Elizabet | Address on file | | | | | | | |
| 371698 | OLIVERA SANTIAGO, ELIZABETH | Address on file | | | | | | | |
| 807180 | OLIVERA SANTIAGO, ELIZABETH | Address on file | | | | | | | |
| 371699 | OLIVERA SANTIAGO, KIARA | Address on file | | | | | | | |
| 371700 | OLIVERA SANTIAGO, LENNIS M | Address on file | | | | | | | |
| 807181 | OLIVERA SANTIAGO, LENNIS M | Address on file | | | | | | | |
| 1872839 | OLIVERA SANTIAGO, LENNIS M. | Address on file | | | | | | | |
| 2085954 | Olivera Santiago, Mildred E. | Address on file | | | | | | | |
| 371701 | OLIVERA SANTIAGO, VIVIAN | Address on file | | | | | | | |
| 371702 | OLIVERA SEDA, GILBERTO | Address on file | | | | | | | |
| 807182 | OLIVERA SEDA, GILBERTO | Address on file | | | | | | | |
| 1758279 | Olivera Seda, Gilberto | Address on file | | | | | | | |
| 371703 | OLIVERA SEGARRA, MARISOL | Address on file | | | | | | | |
| 371704 | OLIVERA SEPULVEDA, FRANCISCO | Address on file | | | | | | | |
| 371705 | OLIVERA SEPULVEDA, LUIS | Address on file | | | | | | | |
| 371706 | OLIVERA SOTO, JAVIER | Address on file | | | | | | | |
| 371707 | OLIVERA TORRES, LUIS A | Address on file | | | | | | | |
| 371708 | OLIVERA TORRES, MIGDALIA | Address on file | | | | | | | |
| 371709 | OLIVERA TRABAL, ROSA | Address on file | | | | | | | |
| 371710 | OLIVERA VALENTIN, GEOVANI | Address on file | | | | | | | |
| 371711 | OLIVERA VAZQUEZ, BETHZAIDA | Address on file | | | | | | | |
| 371712 | OLIVERA VEGA, DAISY | Address on file | | | | | | | |
| 1257295 | OLIVERA VEGA, DAISY | Address on file | | | | | | | |
| 371713 | OLIVERA VEGA, DAISY | Address on file | | | | | | | |
| 371714 | OLIVERA VEGA, OMAYDA | Address on file | | | | | | | |
| 2073464 | OLIVERA VELAZQUEZ, EVELYN | Address on file | | | | | | | |
| 371715 | OLIVERA VELAZQUEZ, EVELYN | Address on file | | | | | | | |
| 371716 | OLIVERA VELAZQUEZ, LIONEL | Address on file | | | | | | | |
| 807184 | OLIVERA VÉLEZ, MARGARITA | Address on file | | | | | | | |
| 1512543 | Olivera Vélez, Meralis | Address on file | | | | | | | |
| 1875521 | Olivera, Anaida Torres | Address on file | | | | | | | |
| 371719 | OLIVERA, SILVIA | Address on file | | | | | | | |
| 2080527 | Olivera, Yolanda Torruella | Address on file | | | | | | | |
| 371720 | OLIVERA,JOSE | Address on file | | | | | | | |
| 1720315 | Oliveras , Marianita Ortiz | Address on file | | | | | | | |
| 807185 | OLIVERAS ACEVEDO, IRIS | Address on file | | | | | | | |
| 371722 | OLIVERAS ACEVEDO, IRIS N | Address on file | | | | | | | |
| 371723 | OLIVERAS ACEVEDO, JOSE | Address on file | | | | | | | |
| 371724 | OLIVERAS ACEVEDO, MARISEL | Address on file | | | | | | | |
| 371725 | OLIVERAS ACEVEDO, NANCY I | Address on file | | | | | | | |
| 371726 | OLIVERAS ADORNO, VICTOR W. | Address on file | | | | | | | |
| 1609897 | Oliveras Agueda, Jose L | Address on file | | | | | | | |
| 371727 | Oliveras Agueda, Jose L. | Address on file | | | | | | | |
| 371728 | OLIVERAS ALGARIN, MICHELLE | Address on file | | | | | | | |
| 371729 | OLIVERAS ALICEA, ESTHER M | Address on file | | | | | | | |
| 371730 | OLIVERAS ALMODOVAR, LOURDES | Address on file | | | | | | | |
| 1917723 | Oliveras Almodovar, Luis A. | Address on file | | | | | | | |
| 371731 | OLIVERAS ALVARADO, LUZ E | Address on file | | | | | | | |
| 371732 | OLIVERAS ALVAREZ, ANA D | Address on file | | | | | | | |
| 371733 | OLIVERAS ALVAREZ, GAMALIER | Address on file | | | | | | | |
| 371734 | Oliveras Amely, Luis A | Address on file | | | | | | | |
| 371735 | OLIVERAS ARROYO, ANTHONY | Address on file | | | | | | | |
| 371736 | OLIVERAS ARROYO, N'GAI | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 371737 | OLIVERAS BAEZ, DANILO | Address on file | | | | | | | |
| 371738 | OLIVERAS BAEZ, JAIME | Address on file | | | | | | | |
| 807186 | OLIVERAS BAEZ, WANDA | Address on file | | | | | | | |
| 722200 | OLIVERAS BAHAMUNDI, MIGUEL | Address on file | | | | | | | |
| 371740 | OLIVERAS BAHAMUNDI, MIGUEL | Address on file | | | | | | | |
| 1420879 | OLIVERAS BAHAMUNDI, MIGUEL A. | PEDRO P. RINALDI NUN | 609 AVE. TITO CASTRO SUITE 102 PBM 212 | | | PONCE | PR | 00716-0200 | |
| 1559838 | OLIVERAS BAHAMUNDI, MIGUEL A. | Address on file | | | | | | | |
| 848819 | OLIVERAS BATISTA CAROLYN | URB LOS JARDINES | 116 CALLE FLOR DE LUZ | | | GARROCHALES | PR | 00652-9418 | |
| 371742 | OLIVERAS BATISTA, CAROLYN | Address on file | | | | | | | |
| 371743 | OLIVERAS BAYRON, BEATRIZ | Address on file | | | | | | | |
| 371744 | OLIVERAS BAYRON, BEATRIZ M. | Address on file | | | | | | | |
| 371745 | OLIVERAS BAYRON, MYRIAM | Address on file | | | | | | | |
| 807187 | OLIVERAS BAYRON, MYRIAM | Address on file | | | | | | | |
| 1988786 | Oliveras Bayron, Myriam S. | Address on file | | | | | | | |
| 371746 | OLIVERAS BEAUCHAMP, EDWIN | Address on file | | | | | | | |
| 371747 | OLIVERAS BERMUDEZ, IVETTE | Address on file | | | | | | | |
| 371748 | OLIVERAS BERRIOS, DENISE | Address on file | | | | | | | |
| 371749 | OLIVERAS BERRIOS, JARED | Address on file | | | | | | | |
| 371751 | OLIVERAS BERRIOS, YOELIZ | Address on file | | | | | | | |
| 371752 | OLIVERAS BETANCOURT, MARIBEL | Address on file | | | | | | | |
| 1934669 | Oliveras Borrero, Nilsa | Address on file | | | | | | | |
| 807188 | OLIVERAS BORRERO, NILSA | Address on file | | | | | | | |
| 371754 | OLIVERAS BOU, ALEJANDRA | Address on file | | | | | | | |
| 371755 | OLIVERAS CABRERA, TERESA | Address on file | | | | | | | |
| 371756 | OLIVERAS CALDERON, SAMUEL | Address on file | | | | | | | |
| 371757 | OLIVERAS CALO, HECMARIE | Address on file | | | | | | | |
| 371758 | OLIVERAS CALO, LIZ | Address on file | | | | | | | |
| 371759 | OLIVERAS CAMACHO, ANGEL L. | Address on file | | | | | | | |
| 371760 | OLIVERAS CAMACHO, ANNETTE | Address on file | | | | | | | |
| 807189 | OLIVERAS CAMACHO, MYRNA | Address on file | | | | | | | |
| 371761 | OLIVERAS CAMACHO, MYRNA E | Address on file | | | | | | | |
| 371762 | OLIVERAS CAMPIS, JOSE N. | Address on file | | | | | | | |
| 371763 | OLIVERAS CAMPIZ, JOSE | Address on file | | | | | | | |
| 371764 | OLIVERAS CANDELARIO, EDGARDO | Address on file | | | | | | | |
| 807190 | OLIVERAS CANDELARIO, EDGARDO | Address on file | | | | | | | |
| 371765 | OLIVERAS CANDELARIO, ERNESTO | Address on file | | | | | | | |
| 807191 | OLIVERAS CANDELARIO, YARA M | Address on file | | | | | | | |
| 371766 | Oliveras Candelario, Yara M | Address on file | | | | | | | |
| 2109741 | Oliveras Caraballo, Gloria | Address on file | | | | | | | |
| 371767 | OLIVERAS CARABALLO, MARGARITA | Address on file | | | | | | | |
| 1834211 | Oliveras Caraballo, Margarita | Address on file | | | | | | | |
| 371768 | OLIVERAS CARABALLO, MILAGROS | Address on file | | | | | | | |
| 371769 | OLIVERAS CARABALLO, MILCA | Address on file | | | | | | | |
| 371770 | OLIVERAS CARABALLO, MIRTA | Address on file | | | | | | | |
| 2030950 | Oliveras Caraballo, Mirta | Address on file | | | | | | | |
| 1764966 | Oliveras Caraballo, Rosa E. | Address on file | | | | | | | |
| 807192 | OLIVERAS CARDONA, MARIAM Y | Address on file | | | | | | | |
| 371771 | OLIVERAS CARLO, RAYMOND | Address on file | | | | | | | |
| 371772 | OLIVERAS CARTAGENA, GLORISSA | Address on file | | | | | | | |
| 371773 | OLIVERAS CARTAGENA, LIZZETTE | Address on file | | | | | | | |
| 371774 | OLIVERAS CARTAGENA, LIZZETTE | Address on file | | | | | | | |
| 371775 | OLIVERAS CASTELLANO, LUZ M. | Address on file | | | | | | | |
| 371776 | OLIVERAS CERDA, JOSE | Address on file | | | | | | | |
| 371777 | OLIVERAS CINTRON, JIMMY | Address on file | | | | | | | |
| 371778 | OLIVERAS CLAUDIO, MARGARITA | Address on file | | | | | | | |
| 371779 | OLIVERAS COLON, ADA | Address on file | | | | | | | |
| 2083478 | OLIVERAS COLON, AIDA L. | Address on file | | | | | | | |
| 371780 | OLIVERAS COLON, AZTIN Y | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 198 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 807194 | OLIVERAS COLON, AZTIN Y. | Address on file | | | | | | | |
| 371781 | OLIVERAS COLON, CARMEN A | Address on file | | | | | | | |
| 371782 | OLIVERAS COLON, CLARA E | Address on file | | | | | | | |
| 371783 | OLIVERAS COLON, DAVID | Address on file | | | | | | | |
| 853922 | OLIVERAS COLON, DAVID | Address on file | | | | | | | |
| 371784 | Oliveras Colon, Jose N. | Address on file | | | | | | | |
| 807195 | OLIVERAS COLON, JOSIE | Address on file | | | | | | | |
| 371785 | OLIVERAS COLON, JOSSIE | Address on file | | | | | | | |
| 807196 | OLIVERAS COLON, JULIO | Address on file | | | | | | | |
| 371786 | OLIVERAS COLON, JULIO | Address on file | | | | | | | |
| 371787 | OLIVERAS COLON, LILLIAM | Address on file | | | | | | | |
| 371788 | Oliveras Colon, Mabel | Address on file | | | | | | | |
| 371789 | OLIVERAS COLON, NELSON | Address on file | | | | | | | |
| 371790 | OLIVERAS COLON, OSVALDO | Address on file | | | | | | | |
| 2040898 | OLIVERAS COLON, PABLO | Address on file | | | | | | | |
| 371791 | OLIVERAS COLON, PABLO | Address on file | | | | | | | |
| 371792 | OLIVERAS COLON, RAMONITA | Address on file | | | | | | | |
| 371793 | OLIVERAS CONCEPCION, ANGEL | Address on file | | | | | | | |
| 807198 | OLIVERAS CORTIJO, VIRGILIO A | Address on file | | | | | | | |
| 371794 | OLIVERAS CRESPO, JUAN A | Address on file | | | | | | | |
| 371795 | OLIVERAS CRESPO, SONIA | Address on file | | | | | | | |
| 371796 | OLIVERAS CRUZ, DANIEL | Address on file | | | | | | | |
| 371797 | OLIVERAS CRUZ, DAVID | Address on file | | | | | | | |
| 371798 | OLIVERAS CRUZ, HILDA B | Address on file | | | | | | | |
| 371799 | OLIVERAS CRUZ, IRMA | Address on file | | | | | | | |
| 371800 | OLIVERAS CRUZ, JESSICA | Address on file | | | | | | | |
| 371801 | Oliveras Cruz, Luis A | Address on file | | | | | | | |
| 371802 | OLIVERAS CRUZ, RUDY R | Address on file | | | | | | | |
| 371645 | OLIVERAS CUEVAS, MELYSSA | Address on file | | | | | | | |
| 371803 | OLIVERAS DAVILA, ANA | Address on file | | | | | | | |
| 371804 | OLIVERAS DAVILA, ANA D | Address on file | | | | | | | |
| 371805 | OLIVERAS DE JESUS, CHARLENE S. | Address on file | | | | | | | |
| 371806 | OLIVERAS DEL RIO, JENNIFER | Address on file | | | | | | | |
| 371807 | OLIVERAS DEL TORO, CARMEN E | Address on file | | | | | | | |
| 371808 | Oliveras Del Toro, Miguel F | Address on file | | | | | | | |
| 371809 | OLIVERAS DEL VALLE, OMAYRA | Address on file | | | | | | | |
| 371810 | OLIVERAS DEL, TORO OSVALDO | Address on file | | | | | | | |
| 371811 | OLIVERAS DIAZ, FRANCES | Address on file | | | | | | | |
| 371812 | OLIVERAS DIAZ, GISEL | Address on file | | | | | | | |
| 371813 | OLIVERAS DIAZ, HECTOR | Address on file | | | | | | | |
| 371814 | OLIVERAS DORTA, IVETTE DEL C. | Address on file | | | | | | | |
| 371815 | OLIVERAS DORTA, JOSE | Address on file | | | | | | | |
| 371816 | OLIVERAS ECHEANDIA MD, ANTONIO | Address on file | | | | | | | |
| 807200 | OLIVERAS ECHEVARRIA, CARMEN | Address on file | | | | | | | |
| 371817 | OLIVERAS ECHEVARRIA, CARMEN N | Address on file | | | | | | | |
| 371818 | OLIVERAS FELIBERTY, YAZAHIRA | Address on file | | | | | | | |
| 853923 | OLIVERAS FELIBERTY, YAZAHIRA | Address on file | | | | | | | |
| 1859506 | Oliveras Feliciano, Carmen H | Address on file | | | | | | | |
| 371819 | OLIVERAS FELICIANO, LINOSHKA | Address on file | | | | | | | |
| 371820 | OLIVERAS FERNANDEZ, ARNALDO | Address on file | | | | | | | |
| 371821 | OLIVERAS FERNANDEZ, HECTOR | Address on file | | | | | | | |
| 371822 | OLIVERAS FIGUEROA, GLORIA ESTHER | Address on file | | | | | | | |
| 371823 | OLIVERAS FIGUEROA, LISANGIE | Address on file | | | | | | | |
| 371824 | OLIVERAS FIGUEROA, ROMAELI | Address on file | | | | | | | |
| 371825 | OLIVERAS FIGUEROA, YAZIRA | Address on file | | | | | | | |
| 1980278 | OLIVERAS FIGUEROA, YAZIRA | Address on file | | | | | | | |
| 371826 | OLIVERAS FIGUEROA, ZORAIDA | Address on file | | | | | | | |
| 371827 | OLIVERAS FLORES, JOSE A | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 371828 | OLIVERAS FONSECA, JORGE L | Address on file | | | | | | | |
| 371829 | OLIVERAS FRATICELLI, GLADYS | Address on file | | | | | | | |
| 371830 | OLIVERAS GARCIA, MIGUEL F. | Address on file | | | | | | | |
| 371832 | OLIVERAS GONZALEZ, ANGEL H | Address on file | | | | | | | |
| 371832 | OLIVERAS GONZALEZ, ANGEL H | Address on file | | | | | | | |
| 371833 | Oliveras Gonzalez, Carlos | Address on file | | | | | | | |
| 371834 | OLIVERAS GONZALEZ, CARLOS A | Address on file | | | | | | | |
| 2046252 | Oliveras Gonzalez, Hilda | Address on file | | | | | | | |
| 371836 | OLIVERAS GONZALEZ, JOSE | Address on file | | | | | | | |
| 371837 | OLIVERAS GONZALEZ, LOIDA | Address on file | | | | | | | |
| 371838 | OLIVERAS GONZALEZ, MARITZA | Address on file | | | | | | | |
| 371839 | OLIVERAS GONZALEZ, NESTOR | Address on file | | | | | | | |
| 371840 | OLIVERAS GONZALEZ, PEDRO | Address on file | | | | | | | |
| 2210948 | Oliveras Gonzalez, Rolando | Address on file | | | | | | | |
| 371841 | OLIVERAS GONZALEZ, SONIA M | Address on file | | | | | | | |
| 371842 | OLIVERAS GONZALEZ, SONIA MARIA | Address on file | | | | | | | |
| 371843 | OLIVERAS GONZALEZ, WANDA | Address on file | | | | | | | |
| 371844 | OLIVERAS GUEITS, MANUEL | Address on file | | | | | | | |
| 807201 | OLIVERAS GUERRERO, JONATHAN | Address on file | | | | | | | |
| 1843494 | Oliveras Gutierrez, Gladys | Address on file | | | | | | | |
| 371845 | OLIVERAS HENAO, ALEXIS | Address on file | | | | | | | |
| 371846 | OLIVERAS HERNANDEZ, ELBA M | Address on file | | | | | | | |
| 371847 | OLIVERAS HERNANDEZ, MARIA M. | Address on file | | | | | | | |
| 371848 | OLIVERAS HERNANDEZ, SERGIO | Address on file | | | | | | | |
| 371849 | OLIVERAS HERNANDEZ, WILFREDO | Address on file | | | | | | | |
| 371850 | OLIVERAS HIDALGO, MAYERLING | Address on file | | | | | | | |
| 371851 | OLIVERAS HIDALGO, MIGUEL | Address on file | | | | | | | |
| 371852 | OLIVERAS HORTA, NATALIE | Address on file | | | | | | | |
| 371853 | OLIVERAS IRIZARRY, MAYRA | Address on file | | | | | | | |
| 807202 | OLIVERAS IRIZARRY, SHERLIANNE | Address on file | | | | | | | |
| 807203 | OLIVERAS JUSTINIANO, MARIBEL | Address on file | | | | | | | |
| 1258960 | OLIVERAS LABOY, PEDRO | Address on file | | | | | | | |
| 371854 | OLIVERAS LABOY, YANIRA | Address on file | | | | | | | |
| 371855 | OLIVERAS LAGUNA, ANA J. | Address on file | | | | | | | |
| 371856 | OLIVERAS LAGUNA, CARMEN MARIA | Address on file | | | | | | | |
| 371857 | OLIVERAS LANDRON, RAFELL | Address on file | | | | | | | |
| 371858 | OLIVERAS LANDRON, YONATHAN J | Address on file | | | | | | | |
| 651107 | Oliveras Lebron, Evelyn | Address on file | | | | | | | |
| 371859 | Oliveras Lebron, Evelyn | Address on file | | | | | | | |
| 371860 | OLIVERAS LESPIER, NATASHA | Address on file | | | | | | | |
| 371861 | Oliveras Llantin, Gregorio | Address on file | | | | | | | |
| 371862 | OLIVERAS LOPEZ, ANGEL | Address on file | | | | | | | |
| 371863 | OLIVERAS LOPEZ, ANGEL A | Address on file | | | | | | | |
| 371864 | Oliveras Lopez, Frances | Address on file | | | | | | | |
| 371865 | OLIVERAS LOPEZ, VILMARIE | Address on file | | | | | | | |
| 371866 | OLIVERAS LORENZO, VANESSA | Address on file | | | | | | | |
| 371867 | OLIVERAS LUCIANO, OLGA | Address on file | | | | | | | |
| 371868 | OLIVERAS LUGO, LILLIAM | Address on file | | | | | | | |
| 371869 | OLIVERAS MALDONADO, GILBERTO | Address on file | | | | | | | |
| 371870 | OLIVERAS MALDONADO, JOSE ANGEL | Address on file | | | | | | | |
| 371871 | OLIVERAS MARQUEZ MD, ROBERTO | Address on file | | | | | | | |
| 371872 | OLIVERAS MARQUEZ, ROBERTO | Address on file | | | | | | | |
| 371873 | OLIVERAS MARRERO, JAIME D | Address on file | | | | | | | |
| 371750 | OLIVERAS MARRERO, YASHIRA | Address on file | | | | | | | |
| 371874 | OLIVERAS MARTINEZ CARMIN, J | Address on file | | | | | | | |
| 371876 | OLIVERAS MARTINEZ, ANA R | Address on file | | | | | | | |
| 371877 | OLIVERAS MARTINEZ, CARLOS | Address on file | | | | | | | |
| 371879 | OLIVERAS MARTINEZ, ELIZABETH | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 371880 | OLIVERAS MARTINEZ, ELSIE | Address on file | | | | | | | |
| 371881 | Oliveras Martinez, Jaime D | Address on file | | | | | | | |
| 1420880 | OLIVERAS MARTINEZ, JESUS | JOSÉ ÁLVAREZ NEGRÓN | PO BOX 2525 CMB 22 | | | UTUADO | PR | 00641-0516 | |
| 371882 | OLIVERAS MARTINEZ, JESUS | LCDO. JOSÉ ÁLVAREZ NEGRÓN | PO BOX 2525 CMB 22 | | | UTUADO | PR | 00641-0516 | |
| 238864 | OLIVERAS MARTINEZ, JESUS | Address on file | | | | | | | |
| 371883 | OLIVERAS MARTINEZ, JIMMY | Address on file | | | | | | | |
| 371884 | OLIVERAS MARTINEZ, KANYRA | Address on file | | | | | | | |
| 371885 | OLIVERAS MARTINEZ, LISA | Address on file | | | | | | | |
| 371886 | OLIVERAS MARTINEZ, LUIS | Address on file | | | | | | | |
| 371887 | OLIVERAS MARTINEZ, LUIS | Address on file | | | | | | | |
| 853924 | OLIVERAS MARTINEZ, LUIS E. | Address on file | | | | | | | |
| 371888 | OLIVERAS MARTINEZ, LUIS E. | Address on file | | | | | | | |
| 2137180 | Oliveras Martinez, Luz C. | Address on file | | | | | | | |
| 371889 | Oliveras Martinez, Ruben | Address on file | | | | | | | |
| 371890 | OLIVERAS MEDINA, GIOMARY D | Address on file | | | | | | | |
| 371891 | OLIVERAS MEDINA, GIOMAYRA | Address on file | | | | | | | |
| 807204 | OLIVERAS MERCADO, AMNERIS | Address on file | | | | | | | |
| 371892 | OLIVERAS MERCADO, AMNERIS | Address on file | | | | | | | |
| 807205 | OLIVERAS MERCADO, ERICK | Address on file | | | | | | | |
| 371893 | OLIVERAS MERCADO, NELLIE DEL P | Address on file | | | | | | | |
| 371895 | OLIVERAS MOJICA, EVELYN | Address on file | | | | | | | |
| 848820 | OLIVERAS MOLINA RAFAEL J | URB MUÑOZ RIVERA | 10 CALLE BEGONIA | | | GUAYNABO | PR | 00969 | |
| 1849626 | Oliveras Montalvo, Eddie | Address on file | | | | | | | |
| 371896 | OLIVERAS MONTALVO, JUAN | Address on file | | | | | | | |
| 2084304 | Oliveras Montalvo, Nilda R | Address on file | | | | | | | |
| 371897 | OLIVERAS MONTALVO, NILDA R | Address on file | | | | | | | |
| 371898 | OLIVERAS MONTALVO, NIVEA E | Address on file | | | | | | | |
| 1903945 | Oliveras Montalvo, Nivea E. | Address on file | | | | | | | |
| 371899 | OLIVERAS MONTALVO, NORMA I | Address on file | | | | | | | |
| 2069283 | Oliveras Montalvo, Norma I. | Address on file | | | | | | | |
| 371900 | OLIVERAS MORALES, GEORGINA | Address on file | | | | | | | |
| 1258961 | OLIVERAS MORALES, JONATHAN | Address on file | | | | | | | |
| 371901 | OLIVERAS MORALES, RICARDO | Address on file | | | | | | | |
| 371902 | OLIVERAS NARVAEZ, MAGDALENA | Address on file | | | | | | | |
| 371903 | OLIVERAS NATAL, ENRIQUE | Address on file | | | | | | | |
| 371904 | Oliveras Nazario, Juan A | Address on file | | | | | | | |
| 1976116 | Oliveras Nazario, Juan A. | MM-8 Yaurel Maisones de Caro Lias | | | | Carolina | PR | 00987 | |
| 371905 | Oliveras Nazario, Luis A | Address on file | | | | | | | |
| 371906 | OLIVERAS NAZARIO, MARGARITA | Address on file | | | | | | | |
| 371907 | OLIVERAS NAZARIO, MARGARITA | Address on file | | | | | | | |
| 371908 | OLIVERAS NEGRON, ELBA | Address on file | | | | | | | |
| 371909 | OLIVERAS NEGRON, MARIA E | Address on file | | | | | | | |
| 371910 | OLIVERAS NEGRON, ROBERTO | Address on file | | | | | | | |
| 371911 | OLIVERAS NICOLAU, ORONTE | Address on file | | | | | | | |
| 807206 | OLIVERAS NIEVES, WANDY | Address on file | | | | | | | |
| 371912 | OLIVERAS NIEVES, WANDY | Address on file | | | | | | | |
| 371913 | OLIVERAS NIEVES, WILLIAM | Address on file | | | | | | | |
| 371914 | OLIVERAS NORMANDIA, DAVID | Address on file | | | | | | | |
| 371915 | OLIVERAS OCASIO, LUIS C. | Address on file | | | | | | | |
| 371916 | OLIVERAS OCASIO, MARIA | Address on file | | | | | | | |
| 371917 | OLIVERAS OLIVERAS, CARLOS | Address on file | | | | | | | |
| 371918 | OLIVERAS OLIVERAS, JULIO | Address on file | | | | | | | |
| 371919 | OLIVERAS OLIVERAS, MIGUEL | Address on file | | | | | | | |
| 371920 | OLIVERAS ORENGO, MARIO | Address on file | | | | | | | |
| 371922 | OLIVERAS ORTEGA, ADELYS | Address on file | | | | | | | |
| 371923 | OLIVERAS ORTEGA, WANDA E. | Address on file | | | | | | | |
| 371924 | OLIVERAS ORTEGA, WANDA I. | Address on file | | | | | | | |
| 371925 | OLIVERAS ORTIZ LAW OFFICES PSC | PO BOX 9024098 | | | | SAN JUAN | PR | 00902-4098 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 201 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 371926 | OLIVERAS ORTIZ, ARACELIS | Address on file | | | | | | | |
| 371927 | OLIVERAS ORTIZ, DESIREE | Address on file | | | | | | | |
| 371929 | OLIVERAS ORTIZ, DESIREE S | Address on file | | | | | | | |
| 371930 | OLIVERAS ORTIZ, EDELMIRA | Address on file | | | | | | | |
| 371931 | OLIVERAS ORTIZ, HECTOR | Address on file | | | | | | | |
| 2140835 | Oliveras Ortiz, Jose | Address on file | | | | | | | |
| 371932 | OLIVERAS ORTIZ, JUDITH | Address on file | | | | | | | |
| 371933 | OLIVERAS ORTIZ, LISSETTE | Address on file | | | | | | | |
| 1258962 | OLIVERAS ORTIZ, MARIBEL | Address on file | | | | | | | |
| 371934 | OLIVERAS ORTIZ, MARIBEL M | Address on file | | | | | | | |
| 371935 | OLIVERAS ORTIZ, NATIVIDAD | Address on file | | | | | | | |
| 371935 | OLIVERAS ORTIZ, NATIVIDAD | Address on file | | | | | | | |
| 371936 | OLIVERAS ORTIZ, NILDA J | Address on file | | | | | | | |
| 371937 | OLIVERAS ORTIZ, OLGA M | Address on file | | | | | | | |
| 371938 | Oliveras Ortiz, Ruben W | Address on file | | | | | | | |
| 371939 | OLIVERAS ORTIZ, SAMUEL A | Address on file | | | | | | | |
| 371940 | OLIVERAS ORTIZ, WILFREDO | Address on file | | | | | | | |
| 807207 | OLIVERAS ORTIZ, WILFRIDO | Address on file | | | | | | | |
| 371941 | OLIVERAS OYOLA, ELISA | Address on file | | | | | | | |
| 371942 | OLIVERAS PABON, WANDA I. | Address on file | | | | | | | |
| 371943 | Oliveras Pacheco, Denise | Address on file | | | | | | | |
| 371944 | OLIVERAS PACHECO, IVAN | Address on file | | | | | | | |
| 371945 | OLIVERAS PACHECO, JUAN | Address on file | | | | | | | |
| 371946 | OLIVERAS PADILLA, ANA L | Address on file | | | | | | | |
| 853926 | OLIVERAS PADILLA, KEREN | Address on file | | | | | | | |
| 371947 | OLIVERAS PADILLA, KEREN | Address on file | | | | | | | |
| 371948 | OLIVERAS PADILLA, LYDIA | Address on file | | | | | | | |
| 371949 | OLIVERAS PADILLA, NORMA I. | Address on file | | | | | | | |
| 371950 | OLIVERAS PADILLA, ROSA | Address on file | | | | | | | |
| 371951 | OLIVERAS PAGAN, EFRAIN | Address on file | | | | | | | |
| 371952 | OLIVERAS PAGAN, GENARA | Address on file | | | | | | | |
| 371953 | OLIVERAS PAGAN, JAVIER | Address on file | | | | | | | |
| 371954 | OLIVERAS PAGAN, KETZY | Address on file | | | | | | | |
| 371955 | Oliveras Pagan, Manuel Angel | Address on file | | | | | | | |
| 371956 | OLIVERAS PENA, SANTIAGO | Address on file | | | | | | | |
| 371957 | OLIVERAS PEREZ, ALDWING | Address on file | | | | | | | |
| 371958 | OLIVERAS PEREZ, ANA B | Address on file | | | | | | | |
| 807208 | OLIVERAS PEREZ, ANA B | Address on file | | | | | | | |
| 371959 | OLIVERAS PEREZ, CALEYMI | Address on file | | | | | | | |
| 371960 | OLIVERAS PEREZ, CARLOS A | Address on file | | | | | | | |
| 371961 | OLIVERAS PEREZ, CIELINDA E | Address on file | | | | | | | |
| 371962 | OLIVERAS PEREZ, ELIZABETH | Address on file | | | | | | | |
| 853927 | OLIVERAS PEREZ, ELIZABETH | Address on file | | | | | | | |
| 371963 | OLIVERAS PEREZ, GLADYS | Address on file | | | | | | | |
| 371964 | OLIVERAS PEREZ, JEAN | Address on file | | | | | | | |
| 371965 | OLIVERAS PEREZ, MILEY C | Address on file | | | | | | | |
| 371966 | OLIVERAS PEREZ, NORA I | Address on file | | | | | | | |
| 371967 | OLIVERAS PEREZ, SERGIO M | Address on file | | | | | | | |
| 371969 | OLIVERAS PERZ, ROSE | Address on file | | | | | | | |
| 371970 | OLIVERAS POMALES, EUGENIO | Address on file | | | | | | | |
| 371971 | OLIVERAS PUEYO, JAVIER | Address on file | | | | | | | |
| 807209 | OLIVERAS QUILES, ADELIS M. | Address on file | | | | | | | |
| 371972 | OLIVERAS QUINONES, ZULEIKA | Address on file | | | | | | | |
| 371973 | OLIVERAS QUINONEZ, MARIA M | Address on file | | | | | | | |
| 371974 | OLIVERAS QUIROS, ELVIS | Address on file | | | | | | | |
| 1599213 | OLIVERAS QUIROS, ELVIS | Address on file | | | | | | | |
| 371975 | OLIVERAS RABELL, GABRIEL | Address on file | | | | | | | |
| 371976 | OLIVERAS RAMIREZ, MILAGROS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 371977 | OLIVERAS RAMIREZ, OMAR | Address on file | | | | | | | |
| 2029032 | Oliveras Ramos, Felipe | Address on file | | | | | | | |
| 371978 | OLIVERAS RAMOS, FELIPE | Address on file | | | | | | | |
| 2029032 | Oliveras Ramos, Felipe | Address on file | | | | | | | |
| 371979 | OLIVERAS RAMOS, GILBERTO J. | Address on file | | | | | | | |
| 371980 | OLIVERAS RAMOS, LUIS | Address on file | | | | | | | |
| 371981 | OLIVERAS RAMOS, MILTA | Address on file | | | | | | | |
| 1258963 | OLIVERAS RAMOS, NORMA | Address on file | | | | | | | |
| 371983 | OLIVERAS RAMOS, RUBEN | Address on file | | | | | | | |
| 371984 | OLIVERAS RENTAS MD, RAFAEL | Address on file | | | | | | | |
| 371985 | OLIVERAS RENTAS, RAFAEL | Address on file | | | | | | | |
| 371986 | OLIVERAS REYES, ISRAEL | Address on file | | | | | | | |
| 371987 | OLIVERAS REYES, LUIS | Address on file | | | | | | | |
| 371988 | OLIVERAS RIOS, JOHN | Address on file | | | | | | | |
| 807210 | OLIVERAS RIVERA, BRENDA A | Address on file | | | | | | | |
| 371989 | OLIVERAS RIVERA, CARMEN | Address on file | | | | | | | |
| 371990 | OLIVERAS RIVERA, CARMEN | Address on file | | | | | | | |
| 371991 | OLIVERAS RIVERA, CARMEN S | Address on file | | | | | | | |
| 2084501 | Oliveras Rivera, Carmen S. | Address on file | | | | | | | |
| 807211 | OLIVERAS RIVERA, DAMARIS N | Address on file | | | | | | | |
| 807212 | OLIVERAS RIVERA, DENNIS M | Address on file | | | | | | | |
| 371992 | OLIVERAS RIVERA, EDGAR | Address on file | | | | | | | |
| 371993 | OLIVERAS RIVERA, EDWIN | Address on file | | | | | | | |
| 371995 | OLIVERAS RIVERA, ERIC | Address on file | | | | | | | |
| 371996 | OLIVERAS RIVERA, FRANCISCO | Address on file | | | | | | | |
| 371997 | OLIVERAS RIVERA, HECTOR | Address on file | | | | | | | |
| 371998 | OLIVERAS RIVERA, JAHAIRA | Address on file | | | | | | | |
| 371999 | OLIVERAS RIVERA, JAVIER | Address on file | | | | | | | |
| 372000 | OLIVERAS RIVERA, JERRY N | Address on file | | | | | | | |
| 372001 | OLIVERAS RIVERA, JORGE L | Address on file | | | | | | | |
| 372002 | OLIVERAS RIVERA, JOSE | Address on file | | | | | | | |
| 372003 | OLIVERAS RIVERA, JOSE M | Address on file | | | | | | | |
| 372004 | OLIVERAS RIVERA, LISA O. | Address on file | | | | | | | |
| 372005 | OLIVERAS RIVERA, LIZA O | Address on file | | | | | | | |
| 372006 | OLIVERAS RIVERA, MARIA DEL ROS | Address on file | | | | | | | |
| 807213 | OLIVERAS RIVERA, MARILYN E. | Address on file | | | | | | | |
| 372008 | OLIVERAS RIVERA, MIGUEL A | Address on file | | | | | | | |
| 372007 | OLIVERAS RIVERA, MIGUEL A | Address on file | | | | | | | |
| 807214 | OLIVERAS RIVERA, NEREIDA | Address on file | | | | | | | |
| 372009 | OLIVERAS RIVERA, TAMARA | Address on file | | | | | | | |
| 372010 | OLIVERAS RIVERA, VIVIAN | Address on file | | | | | | | |
| 372011 | OLIVERAS RIVERA, WILMA | Address on file | | | | | | | |
| 372012 | Oliveras Robles, Angel | Address on file | | | | | | | |
| 1472428 | OLIVERAS RODRIGUEZ , YAZIRA | Address on file | | | | | | | |
| 372013 | OLIVERAS RODRIGUEZ, AMADYS | Address on file | | | | | | | |
| 372014 | OLIVERAS RODRIGUEZ, CAROL | Address on file | | | | | | | |
| 372015 | OLIVERAS RODRIGUEZ, EDDIE | Address on file | | | | | | | |
| 372016 | OLIVERAS RODRIGUEZ, EDUARDO | Address on file | | | | | | | |
| 372018 | OLIVERAS RODRIGUEZ, ELENA | Address on file | | | | | | | |
| 372017 | OLIVERAS RODRIGUEZ, ELENA | Address on file | | | | | | | |
| 372019 | OLIVERAS RODRIGUEZ, FELIPE D JESUS | Address on file | | | | | | | |
| 372020 | OLIVERAS RODRIGUEZ, GEISHA M | Address on file | | | | | | | |
| 372021 | OLIVERAS RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 372022 | OLIVERAS RODRIGUEZ, IANA S. | Address on file | | | | | | | |
| 372023 | Oliveras Rodriguez, Jose N. | Address on file | | | | | | | |
| 372024 | OLIVERAS RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 372025 | OLIVERAS RODRIGUEZ, NORMA | Address on file | | | | | | | |
| 372026 | OLIVERAS RODRIGUEZ, WILFREDO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 372027 | OLIVERAS ROMAN, CARMEN G. | Address on file | | | | | | | |
| 1420881 | OLIVERAS ROSARIO, EMILIO | SERGIO RADINSON CARABALLO | URB. CAPARRA TERRACE 1146 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921-2213 | |
| 372029 | OLIVERAS ROSARIO, MARIA A | Address on file | | | | | | | |
| 372030 | OLIVERAS ROSARIO, MARILYN | Address on file | | | | | | | |
| 372031 | OLIVERAS ROSARIO, NANCY | Address on file | | | | | | | |
| 372032 | OLIVERAS ROSARIO, RAFAEL | Address on file | | | | | | | |
| 1780470 | Oliveras Rosario, Rafael | Address on file | | | | | | | |
| 372033 | OLIVERAS RUIZ, STEPHANIE | Address on file | | | | | | | |
| 372034 | OLIVERAS RUIZ, YANIRA | Address on file | | | | | | | |
| 372035 | OLIVERAS RYAN, DANIEL | Address on file | | | | | | | |
| 372036 | OLIVERAS SALGADO, JUANA | Address on file | | | | | | | |
| 372037 | OLIVERAS SALGADO, JULIO E. | Address on file | | | | | | | |
| 372038 | Oliveras Salgado, Maria C | Address on file | | | | | | | |
| 372039 | OLIVERAS SANCHEZ, JOSE | Address on file | | | | | | | |
| 372040 | OLIVERAS SANCHEZ, JOSIE M | Address on file | | | | | | | |
| 372041 | OLIVERAS SANCHEZ, SWANII | Address on file | | | | | | | |
| 372042 | OLIVERAS SANCHEZ, SWANII | Address on file | | | | | | | |
| 372043 | OLIVERAS SANTANA, JESUE A | Address on file | | | | | | | |
| 1804814 | OLIVERAS SANTIAGO, ALEXIS | Address on file | | | | | | | |
| 372044 | OLIVERAS SANTIAGO, ALEXIS | Address on file | | | | | | | |
| 807217 | OLIVERAS SANTIAGO, ALEXIS | Address on file | | | | | | | |
| 372045 | OLIVERAS SANTIAGO, ANGEL | Address on file | | | | | | | |
| 807218 | OLIVERAS SANTIAGO, CARLOS A | Address on file | | | | | | | |
| 1820186 | Oliveras Santiago, Daisy | Address on file | | | | | | | |
| 372046 | OLIVERAS SANTIAGO, DAISY | Address on file | | | | | | | |
| 372047 | OLIVERAS SANTIAGO, KAREN | Address on file | | | | | | | |
| 372048 | OLIVERAS SANTIAGO, LUZ | Address on file | | | | | | | |
| 807219 | OLIVERAS SANTIAGO, NELSON | Address on file | | | | | | | |
| 1752529 | Oliveras Santiago, Theresa | Address on file | | | | | | | |
| 372049 | OLIVERAS SANTIAGO, THERESA I. | Address on file | | | | | | | |
| 372050 | OLIVERAS SANTIAGO,CAROL | Address on file | | | | | | | |
| 372051 | OLIVERAS SANTOS, BENJAMIN | Address on file | | | | | | | |
| 807220 | OLIVERAS SANTOS, BENJAMIN | Address on file | | | | | | | |
| 372052 | OLIVERAS SANTOS, CARMEN A | Address on file | | | | | | | |
| 372053 | OLIVERAS SELLES, DYMARIS | Address on file | | | | | | | |
| 372054 | Oliveras Sepulveda, Arsenio | Address on file | | | | | | | |
| 372055 | OLIVERAS SEPULVEDA, MIRIAM E | Address on file | | | | | | | |
| 807221 | OLIVERAS SERRANO, DAMARIS | Address on file | | | | | | | |
| 372056 | OLIVERAS SERRANO, DAMARIS | Address on file | | | | | | | |
| 372057 | OLIVERAS SERRANO, FELIX | Address on file | | | | | | | |
| 372058 | OLIVERAS SERRANO, YADIRA | Address on file | | | | | | | |
| 807222 | OLIVERAS SERRANO, YADIRA | Address on file | | | | | | | |
| 372059 | OLIVERAS SIFRE, ELESMA | Address on file | | | | | | | |
| 372060 | OLIVERAS SOTO, SERGIO | Address on file | | | | | | | |
| 372061 | OLIVERAS SUAREZ, ADAN | Address on file | | | | | | | |
| 372062 | OLIVERAS TARRIO, IRMA | Address on file | | | | | | | |
| 807224 | OLIVERAS TARRIOS, LIMARY | Address on file | | | | | | | |
| 372063 | OLIVERAS TEISSONNIER, PATRICIA | Address on file | | | | | | | |
| 807225 | OLIVERAS TORO, BRENDA | Address on file | | | | | | | |
| 372064 | OLIVERAS TORO, BRENDA L | Address on file | | | | | | | |
| 1617590 | Oliveras Toro, Brenda L. | Address on file | | | | | | | |
| 372065 | OLIVERAS TORRES, ANA L | Address on file | | | | | | | |
| 372066 | OLIVERAS TORRES, GABRIEL | Address on file | | | | | | | |
| 372067 | OLIVERAS TORRES, GADDIER A | Address on file | | | | | | | |
| 807226 | OLIVERAS TORRES, IVONNE | Address on file | | | | | | | |
| 372068 | OLIVERAS TORRES, IVONNE | Address on file | | | | | | | |
| 807227 | OLIVERAS TORRES, IVONNE | Address on file | | | | | | | |
| 2140903 | Oliveras Torres, Jose Luis | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 372069 | OLIVERAS TORRES, LORNA J | Address on file | | | | | | | |
| 372070 | OLIVERAS TORRES, MARGARITA | Address on file | | | | | | | |
| 2140879 | Oliveras Torres, Marie Luz | Address on file | | | | | | | |
| 372072 | OLIVERAS TORRES, MARYLIZ | Address on file | | | | | | | |
| 372073 | Oliveras Torres, Millie | Address on file | | | | | | | |
| 372074 | Oliveras Torres, Pedro L | Address on file | | | | | | | |
| 2080542 | OLIVERAS TORRES, PEDRO L | Address on file | | | | | | | |
| 372075 | OLIVERAS TORRES, WIDERMINA | Address on file | | | | | | | |
| 1420882 | OLIVERAS TORRES, ZAIDA I. | JOSÉ A. GARCÍA ORTIZ | PO BOX 9735 COTTO STATION | | | ARECIBO | PR | 00613 | |
| 372077 | OLIVERAS VARGAS, ALBA | Address on file | | | | | | | |
| 372076 | Oliveras Vargas, Alba | Address on file | | | | | | | |
| 807228 | OLIVERAS VARGAS, ALIS | Address on file | | | | | | | |
| 807229 | OLIVERAS VARGAS, JESSICA | Address on file | | | | | | | |
| 372079 | OLIVERAS VARGAS, ZORAIDA | Address on file | | | | | | | |
| 372080 | OLIVERAS VAZQUEZ, GEYSA | Address on file | | | | | | | |
| 1810395 | Oliveras Vazquez, Geysa T. | Address on file | | | | | | | |
| 371721 | OLIVERAS VEGA, JULIE | Address on file | | | | | | | |
| 372081 | OLIVERAS VEGA, LUIS M. | Address on file | | | | | | | |
| 372082 | OLIVERAS VEGA, PLACIDO | Address on file | | | | | | | |
| 372083 | OLIVERAS VEGA, ZULMA I. | Address on file | | | | | | | |
| 1868341 | Oliveras Velazquez, Aglaed | Address on file | | | | | | | |
| 372084 | OLIVERAS VELAZQUEZ, EVELYN | Address on file | | | | | | | |
| 372085 | OLIVERAS VELAZQUEZ, JOSE A. | Address on file | | | | | | | |
| 372086 | OLIVERAS VELAZQUEZ, LIONEL | Address on file | | | | | | | |
| 372087 | OLIVERAS VELAZQUEZ, RAMON | Address on file | | | | | | | |
| 372088 | OLIVERAS VELEZ, ROBIN | Address on file | | | | | | | |
| 807230 | OLIVERAS VELEZ, ROBIN | Address on file | | | | | | | |
| 372089 | OLIVERAS VELEZ, SHEILA | Address on file | | | | | | | |
| 372090 | OLIVERAS VILLANUEVA, AIDA R | Address on file | | | | | | | |
| 372091 | Oliveras Villanueva, Gladys | Address on file | | | | | | | |
| 372092 | OLIVERAS VILLANUEVA, REINA | Address on file | | | | | | | |
| 732642 | OLIVERAS VOLKSWAGEN Y AUTO PARTS | P.O. BOX 560264 | | | | GUAYANILLA | PR | 00656-0264 | |
| 372093 | OLIVERAS ZAYAS, LUIS D. | Address on file | | | | | | | |
| 2201261 | OLIVERAS, BARNEY RIVERA | Address on file | | | | | | | |
| 625111 | Oliveras, Carmen A | Address on file | | | | | | | |
| 625111 | Oliveras, Carmen A | Address on file | | | | | | | |
| 372094 | OLIVERAS, ELIAM | Address on file | | | | | | | |
| 1779250 | Oliveras, Evelyn Negron | Address on file | | | | | | | |
| 656094 | OLIVERAS, FRANCISCO | Address on file | | | | | | | |
| 372095 | OLIVERAS, FRANCISCO C | Address on file | | | | | | | |
| 372096 | OLIVERAS, JOSE | Address on file | | | | | | | |
| 1868194 | Oliveras, Nivea E | Address on file | | | | | | | |
| 1831947 | Oliveras, Norma I. | Address on file | | | | | | | |
| 372097 | OLIVERAS, RAFAEL | Address on file | | | | | | | |
| 1721126 | Oliveras, Sandra Mattei | Address on file | | | | | | | |
| 807231 | OLIVERAS, ZULMA I. | Address on file | | | | | | | |
| 372098 | OLIVERAS,CRUZ A. | Address on file | | | | | | | |
| 372099 | OLIVERASFRATICELLI, LUIS | Address on file | | | | | | | |
| 1530158 | Oliveras-Vazquez, Bethzaida | Address on file | | | | | | | |
| 372100 | OLIVERO ACEVEDO, SOLREXSI | Address on file | | | | | | | |
| 372101 | OLIVERO ALICEA, CLARIBEL | Address on file | | | | | | | |
| 372102 | Olivero Alicea, Hector | Address on file | | | | | | | |
| 372103 | OLIVERO ALICEA, HERNAN | Address on file | | | | | | | |
| 372104 | OLIVERO ALICEA, JUAN | Address on file | | | | | | | |
| 1497140 | Olivero Alvaraz, Ruth | Address on file | | | | | | | |
| 372105 | OLIVERO ALVAREZ, LUIS | Address on file | | | | | | | |
| 807232 | OLIVERO ALVAREZ, LUIS A | Address on file | | | | | | | |
| 1912159 | Olivero Alverez, Luis A. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 372106 | OLIVERO APONTE, BRENDA | Address on file | | | | | | | |
| 233669 | Olivero Astacio, Ivonne | Address on file | | | | | | | |
| 1522900 | OLIVERO ASTACIO, IVONNE | Address on file | | | | | | | |
| 372107 | OLIVERO ASTACIO, IVONNE | Address on file | | | | | | | |
| 233669 | Olivero Astacio, Ivonne | Address on file | | | | | | | |
| 732643 | OLIVERO AYALA ALVAREZ | RR 1 BOX 5614 | | | | MARICAO | PR | 00606 | |
| 371928 | OLIVERO BAEZ, DANIEL | Address on file | | | | | | | |
| 372108 | OLIVERO BERRIOS, PRISCILLA | Address on file | | | | | | | |
| 372109 | OLIVERO BERRIOS, RAUL | Address on file | | | | | | | |
| 372110 | OLIVERO BUDET, MARIA A | Address on file | | | | | | | |
| 372111 | OLIVERO CAMACHO, SERGIO | Address on file | | | | | | | |
| 807233 | OLIVERO CASANOVA, SHAREL M | Address on file | | | | | | | |
| 372112 | OLIVERO CASANOVA, SHAREL M | Address on file | | | | | | | |
| 372113 | OLIVERO CASANOVA, SHAREL M. | Address on file | | | | | | | |
| 372114 | OLIVERO CASTILLO, SAMUEL | Address on file | | | | | | | |
| 372115 | OLIVERO CIRINO, HECTOR L | Address on file | | | | | | | |
| 372116 | OLIVERO COLLAZO, MARIA | Address on file | | | | | | | |
| 372117 | OLIVERO CUEVAS, RAMON | Address on file | | | | | | | |
| 372118 | OLIVERO DIAZ, JORGE | Address on file | | | | | | | |
| 372119 | OLIVERO FERRER, BARBARA I. | Address on file | | | | | | | |
| 372120 | OLIVERO FIGUEROA, CARLOS | Address on file | | | | | | | |
| 372121 | OLIVERO FILOMENO, ARMANDO | Address on file | | | | | | | |
| 372122 | OLIVERO FILOMENO, ERNESTO | Address on file | | | | | | | |
| 372123 | OLIVERO FILOMENO, JOSIAN | Address on file | | | | | | | |
| 251650 | OLIVERO FILOMENO, JOSIAN | Address on file | | | | | | | |
| 372124 | OLIVERO GARCIA, RAFAEL | Address on file | | | | | | | |
| 807235 | OLIVERO GARCIA, RAFAEL | Address on file | | | | | | | |
| 372126 | OLIVERO GONZALEZ, LYDIA E | Address on file | | | | | | | |
| 372127 | OLIVERO GUADALUPE, MARIELY | Address on file | | | | | | | |
| 372128 | OLIVERO HENRIQUEZ, CARMELO | Address on file | | | | | | | |
| 372129 | OLIVERO HENRIQUEZ, CARMELO | Address on file | | | | | | | |
| 372130 | OLIVERO HERNANDEZ, HILDA L | Address on file | | | | | | | |
| 372131 | OLIVERO HUFFMAN, LUA | Address on file | | | | | | | |
| 372132 | OLIVERO HUFFMAN, NATALIA | Address on file | | | | | | | |
| 372133 | OLIVERO LOPEZ MD, HERMINIO | Address on file | | | | | | | |
| 372134 | OLIVERO LOPEZ, CARLO | Address on file | | | | | | | |
| 372135 | OLIVERO LOPEZ, CARLOS | Address on file | | | | | | | |
| 372136 | OLIVERO LOPEZ, CARLOS J. | Address on file | | | | | | | |
| 372137 | OLIVERO LOPEZ, CARLOS J. | Address on file | | | | | | | |
| 372138 | OLIVERO LOPEZ, HERMINIO | Address on file | | | | | | | |
| 1258964 | OLIVERO LORA, ALEJANDRO | Address on file | | | | | | | |
| 372139 | OLIVERO LORA, ALEJANDRO | Address on file | | | | | | | |
| 372140 | OLIVERO LORA, FERNANDO | Address on file | | | | | | | |
| 372141 | OLIVERO LORA, RICARDO | Address on file | | | | | | | |
| 807236 | OLIVERO MANGUAL, ARMANDO E | Address on file | | | | | | | |
| 1984419 | OLIVERO MANGUAL, ARMANDO E. | Address on file | | | | | | | |
| 372142 | OLIVERO MANGUAL, JUAN | Address on file | | | | | | | |
| 372143 | OLIVERO MANGUAL, SOLIMAR | Address on file | | | | | | | |
| 372125 | OLIVERO MAYMI, DELWIN | Address on file | | | | | | | |
| 372144 | Olivero Maymi, Delwin X. | Address on file | | | | | | | |
| 807238 | OLIVERO MERCED, JOSE | Address on file | | | | | | | |
| 372145 | OLIVERO MILLAN, ANA I | Address on file | | | | | | | |
| 1777232 | Olivero Millan, Ana Ivette | Address on file | | | | | | | |
| 1797097 | Olivero Millan, Ana Ivette | Address on file | | | | | | | |
| 1941871 | Olivero Millan, Ana Ivette | Address on file | | | | | | | |
| 2010741 | Olivero Millan, Ana Ivette | Address on file | | | | | | | |
| 372146 | OLIVERO MILLAN, JEANNETTE | Address on file | | | | | | | |
| 807239 | OLIVERO MILLAN, JEANNETTE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1842246 | Olivero Millon, Ana Ivette | Address on file | | | | | | | |
| 372147 | OLIVERO MIRANDA, JUDITH | Address on file | | | | | | | |
| 1606227 | Olivero Monge, Jesus M. | Address on file | | | | | | | |
| 807240 | OLIVERO MONGES, JESUS M | Address on file | | | | | | | |
| 372148 | OLIVERO MONGES, JESUS M | Address on file | | | | | | | |
| 372149 | OLIVERO MUNDO, MAITE | Address on file | | | | | | | |
| 372150 | OLIVERO MUNDO, MEI-LING | Address on file | | | | | | | |
| 372151 | OLIVERO NEGRON, IGNACIA | Address on file | | | | | | | |
| 372153 | OLIVERO NEGRON, NETZAIDA | Address on file | | | | | | | |
| 372152 | OLIVERO NEGRON, NETZAIDA | Address on file | | | | | | | |
| 372154 | OLIVERO NIEVES, LIZA | Address on file | | | | | | | |
| 372155 | OLIVERO ORTIZ, RAMON | Address on file | | | | | | | |
| 372156 | OLIVERO PAGAN, EDWIN | Address on file | | | | | | | |
| 372157 | OLIVERO PAOLI, PATRICIA | Address on file | | | | | | | |
| 1420883 | OLIVERO PAOLI, ROBERTO | ALEJANDRA ANGELET-RODRÍGUEZ | PO BOX 9023904 | | | SAN JUAN | PR | 00902-3904 | |
| 807241 | OLIVERO PEREZ, NORAN | Address on file | | | | | | | |
| 732644 | OLIVERO PINERO SONIA | P O BOX 51037 | | | | TOA ALTA | PR | 00950 | |
| 807242 | OLIVERO PIZARRO, EDDIE | Address on file | | | | | | | |
| 2176688 | OLIVERO PIZARRO, KELVIN Y | AEP | REGION DE CAROLINA | | | | PR | | |
| 372158 | OLIVERO RAMIREZ MD, ELVIN | Address on file | | | | | | | |
| 372159 | OLIVERO RAMIREZ, DALVIN | Address on file | | | | | | | |
| 372160 | OLIVERO REYES, JOSSIE M | Address on file | | | | | | | |
| 372162 | OLIVERO REYES, WILMA | Address on file | | | | | | | |
| 372163 | OLIVERO RIVERA DAVILA | Address on file | | | | | | | |
| 372164 | OLIVERO RIVERA ROMAN | Address on file | | | | | | | |
| 372165 | OLIVERO RIVERA, LAURA I | Address on file | | | | | | | |
| 372166 | OLIVERO RIVERA, LUZ M | Address on file | | | | | | | |
| 372168 | OLIVERO RIVERA, ROBERTO | Address on file | | | | | | | |
| 372167 | OLIVERO RIVERA, ROBERTO | Address on file | | | | | | | |
| 848821 | OLIVERO RODRIGUEZ EDWIN | RES MANUEL A. PEREZ | EDIF B2 APT 11 | | | SAN JUAN | PR | 00923 | |
| 372169 | OLIVERO RODRIGUEZ, EDWIN | Address on file | | | | | | | |
| 1508001 | OLIVERO RODRIGUEZ, GLADYS M | Address on file | | | | | | | |
| 372170 | OLIVERO RODRIGUEZ, GLADYS M | Address on file | | | | | | | |
| 372171 | OLIVERO RODRIGUEZ, HARRY | Address on file | | | | | | | |
| 372172 | OLIVERO RODRIGUEZ, HARRY | Address on file | | | | | | | |
| 372173 | OLIVERO RODRIGUEZ, MARIA M | Address on file | | | | | | | |
| 807243 | OLIVERO ROMAN, JACQUELINE | Address on file | | | | | | | |
| 372174 | OLIVERO ROMERO, LUZ S. | Address on file | | | | | | | |
| 372175 | OLIVERO SANTOS, CARLOS | Address on file | | | | | | | |
| 372176 | OLIVERO SEGARRA, RAMON L. | Address on file | | | | | | | |
| 372177 | OLIVERO SUGIYAMA, ANTONIO | Address on file | | | | | | | |
| 372178 | OLIVERO TIRADO, HECTOR | Address on file | | | | | | | |
| 372180 | OLIVERO TIRADO, VANESSA | Address on file | | | | | | | |
| 372181 | OLIVERO VAZQUEZ, NORMA | Address on file | | | | | | | |
| 372182 | OLIVERO VELEZ, JOSE | Address on file | | | | | | | |
| 372183 | OLIVERO VELEZ, MERALIS | Address on file | | | | | | | |
| 372184 | OLIVERO VILLANUEVA, CRISTINO | Address on file | | | | | | | |
| 372185 | OLIVERO VIRUET, HILDA I | Address on file | | | | | | | |
| 372186 | OLIVERO,MARANGELY | Address on file | | | | | | | |
| 372187 | OLIVEROS PADRON, OMAR | Address on file | | | | | | | |
| 372188 | OLIVEROS PADRON, OMAR A. | Address on file | | | | | | | |
| 372189 | OLIVERROMAN, LUIS A | Address on file | | | | | | | |
| 732645 | OLIVERTO RIVERA RODRIGUEZ | BZN 6586 | | | | CIDRA | PR | 00739 | |
| 732646 | OLIVETTE RIVERA TORRES | Address on file | | | | | | | |
| 848822 | OLIVETTE SAGEBIEN RAFFO | PO BOX 192497 | | | | SAN JUAN | PR | 00919-2497 | |
| 372190 | OLIVETTI DE PUERTO RICO | 114 CALLE GANGES URB EL PARAISO | | | | RIO PIEDRAS | PR | 00926 | |
| 848823 | OLIVETTI DE PUERTO RICO | PO BOX 364647 | | | | SAN JUAN | PR | 00936-4647 | |
| 732647 | OLIVETTI DE PUERTO RICO INC | P O BOX 364647 | | | | SAN JUAN | PR | 00936-4647 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 732648 | OLIVIA BELTRAN CARABALLO | COLINAS DE YAUCO | G 2 CALLE VALLE | | | YAUCO | PR | 00698 | |
| 732649 | OLIVIA E CASTRO ACEVEDO | PO BOX 1834 | | | | LARES | PR | 00669 | |
| 732650 | OLIVIA I. REYES REYES | Address on file | | | | | | | |
| 732651 | OLIVIA LARACUENTE RAMIREZ | URB SANTA MARIA B 16 | | | | CABO ROJO | PR | 00623 | |
| 372191 | OLIVIA M. MARTINEZ LOPEZ | GENOVEVA VALENTÍN SOTOILSA RODRÍGUEZ CANALS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 732652 | OLIVIA ORTIZ VAZQUEZ | MIRADOR ECHEVARIA | 22 ALTO CALLE FLAMBOYAN | | | CAYEY | PR | 00736 | |
| 732653 | OLIVIDIOS SHADES | PO BOX 8132 | | | | CAROLINA | PR | 00986 | |
| 372192 | Olivier Davila, Gladys | Address on file | | | | | | | |
| 372193 | OLIVIER FAJARDO, ALEXANDRIA | Address on file | | | | | | | |
| 1659760 | Olivieri Antommarchi, Lizzette | Address on file | | | | | | | |
| 372194 | OLIVIERI ANTORMARCHI, LIZZETTE | Address on file | | | | | | | |
| 372195 | OLIVIERI BARRIOS, JAIME | Address on file | | | | | | | |
| 1258965 | OLIVIERI BETANCOURT, MAIDELISSE | Address on file | | | | | | | |
| 372197 | Olivieri Bonilla, Damaris L | Address on file | | | | | | | |
| 372198 | OLIVIERI CAMACHO, CARMEN M. | Address on file | | | | | | | |
| 372199 | OLIVIERI CAMPOS, JANIES | Address on file | | | | | | | |
| 372200 | OLIVIERI CANO, HECTOR E | Address on file | | | | | | | |
| 372201 | OLIVIERI CANO, SANDRA | Address on file | | | | | | | |
| 372203 | OLIVIERI CINTRON, GRISEL M | Address on file | | | | | | | |
| 807244 | OLIVIERI CINTRON, GRISEL M | Address on file | | | | | | | |
| 372204 | OLIVIERI CINTRON, GRISEL M | Address on file | | | | | | | |
| 372205 | OLIVIERI CINTRON, GUSTAVO | Address on file | | | | | | | |
| 1960241 | Olivieri Cintron, Gustavo E | Address on file | | | | | | | |
| 372206 | OLIVIERI CINTRON, JORGE | Address on file | | | | | | | |
| 807245 | OLIVIERI CINTRON, JOSE | Address on file | | | | | | | |
| 372207 | OLIVIERI CINTRON, JOSE R | Address on file | | | | | | | |
| 372208 | OLIVIERI CINTRON, VERONICA | Address on file | | | | | | | |
| 372209 | OLIVIERI DE JESUS, CARLOS | Address on file | | | | | | | |
| 1420884 | OLIVIERI DÍAZ, ALVIN | CIANELA DIAZ VAZQUEZ | PO 1530 | | | BAYAMÓN | PR | 00960-1530 | |
| 807246 | OLIVIERI GARCE, SAMARIE | Address on file | | | | | | | |
| 372211 | OLIVIERI GARCES, SAMARIE | Address on file | | | | | | | |
| 807247 | OLIVIERI GARCES, SAMARIE G | Address on file | | | | | | | |
| 372212 | OLIVIERI GAZTAMBIDE, GRISELLE | Address on file | | | | | | | |
| 372213 | Olivieri Gonzalez, Juan E. | Address on file | | | | | | | |
| 1581382 | Olivieri Gonzalez, Juan Enrigue | Address on file | | | | | | | |
| 372214 | OLIVIERI GONZALEZ, KAREN | Address on file | | | | | | | |
| 372215 | Olivieri Gonzalez, Milagros | Address on file | | | | | | | |
| 372216 | OLIVIERI GONZALEZ, MILKA M | Address on file | | | | | | | |
| 2059167 | Olivieri Gonzalez, Milka M. | Address on file | | | | | | | |
| 1946559 | Olivieri Hemandez, Omayra | Address on file | | | | | | | |
| 372217 | OLIVIERI HERNANDEZ, OMAYRA | Address on file | | | | | | | |
| 372218 | OLIVIERI HERNANDEZ, OMAYRA | Address on file | | | | | | | |
| 1962751 | OLIVIERI HERNANDEZ, OMAYRA | Address on file | | | | | | | |
| 1962751 | OLIVIERI HERNANDEZ, OMAYRA | Address on file | | | | | | | |
| 372219 | OLIVIERI LOPEZ DE VICT, JULIO E | Address on file | | | | | | | |
| 372220 | OLIVIERI MARRERO, OSVALDO | Address on file | | | | | | | |
| 372221 | OLIVIERI MATOS, IVAN N | Address on file | | | | | | | |
| 1850363 | Olivieri Matos, Ivan Noel | Address on file | | | | | | | |
| 372222 | OLIVIERI MERCADO, ANGELA D | Address on file | | | | | | | |
| 372223 | OLIVIERI MURIEL, ELIZABETH | Address on file | | | | | | | |
| 372224 | OLIVIERI MURIEL, SONIA | Address on file | | | | | | | |
| 2063769 | OLIVIERI NIEVES, ANA | Address on file | | | | | | | |
| 372225 | OLIVIERI NIEVES, ANA M. | Address on file | | | | | | | |
| 807248 | OLIVIERI ORTIZ, CARMEN | Address on file | | | | | | | |
| 807249 | OLIVIERI ORTIZ, CARMEN N | Address on file | | | | | | | |
| 372227 | OLIVIERI ORTIZ, JOSE O | Address on file | | | | | | | |
| 372228 | OLIVIERI PALMER, PAOLA A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 208 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 372229 | OLIVIERI PEREZ, ANGELES | Address on file | | | | | | | |
| 807250 | OLIVIERI PEREZ, DAISY | Address on file | | | | | | | |
| 372231 | OLIVIERI RAMOS, OSVALDO | Address on file | | | | | | | |
| 372232 | OLIVIERI REYES, JUAN | Address on file | | | | | | | |
| 372233 | OLIVIERI RIVERA, AWILDA | Address on file | | | | | | | |
| 2045858 | OLIVIERI RIVERA, AWILDA | Address on file | | | | | | | |
| 372234 | OLIVIERI RIVERA, ELSA | Address on file | | | | | | | |
| 645912 | OLIVIERI RIVERA, ELSA | Address on file | | | | | | | |
| 1865829 | Olivieri Rivera, Elsa | Address on file | | | | | | | |
| 372235 | OLIVIERI RIVERA, JONATHAN | Address on file | | | | | | | |
| 372236 | OLIVIERI RIVERA, JONATHAN | Address on file | | | | | | | |
| 1650494 | Olivieri Rivera, Mabel | Address on file | | | | | | | |
| 372237 | OLIVIERI RIVERA, MABEL | Address on file | | | | | | | |
| 1667709 | Olivieri Rivera, Mabel | Address on file | | | | | | | |
| 1650494 | Olivieri Rivera, Mabel | Address on file | | | | | | | |
| 1667709 | Olivieri Rivera, Mabel | Address on file | | | | | | | |
| 1710208 | Olivieri Rivera, Mabel | Address on file | | | | | | | |
| 372238 | OLIVIERI RIVERA, MARIANGELY | Address on file | | | | | | | |
| 807251 | OLIVIERI RODRIGUEZ, AMARILIS | Address on file | | | | | | | |
| 372239 | OLIVIERI RODRIGUEZ, AMARILIS | Address on file | | | | | | | |
| 372240 | OLIVIERI RODRIGUEZ, ANIBAL | Address on file | | | | | | | |
| 1869901 | Olivieri Rodriguez, Aura E. | Address on file | | | | | | | |
| 372241 | OLIVIERI RODRIGUEZ, CARMEN M | Address on file | | | | | | | |
| 807252 | OLIVIERI RODRIGUEZ, CYD K | Address on file | | | | | | | |
| 372242 | OLIVIERI RODRIGUEZ, CYDKARIM | Address on file | | | | | | | |
| 807253 | OLIVIERI RODRIGUEZ, EDWIN | Address on file | | | | | | | |
| 372243 | OLIVIERI RODRIGUEZ, JOSE A | Address on file | | | | | | | |
| 372244 | Olivieri Rodriguez, Jose R | Address on file | | | | | | | |
| 372245 | OLIVIERI RODRIGUEZ, SICMARY | Address on file | | | | | | | |
| 807254 | OLIVIERI RODRIGUEZ, YOLIVETTE | Address on file | | | | | | | |
| 807255 | OLIVIERI SANCHEZ, AIXA | Address on file | | | | | | | |
| 372246 | OLIVIERI SANCHEZ, AIXA M | Address on file | | | | | | | |
| 372247 | Olivieri Sanchez, Jose A | Address on file | | | | | | | |
| 2121270 | Olivieri Sanchez, Jose A. | Address on file | | | | | | | |
| 2121270 | Olivieri Sanchez, Jose A. | Address on file | | | | | | | |
| 372248 | Olivieri Sanchez, Jose L | Address on file | | | | | | | |
| 1649012 | Olivieri Sanchez, Jose L. | Address on file | | | | | | | |
| 2078622 | Olivieri Sanchez, Ramon | Address on file | | | | | | | |
| 372249 | OLIVIERI SANCHEZ, RAMON | Address on file | | | | | | | |
| 372251 | OLIVIERI SANTANA, JUANITA | Address on file | | | | | | | |
| 2021264 | Olivieri Santana, Juanita | Address on file | | | | | | | |
| 372252 | OLIVIERI SANTIAGO, MARIBEL | Address on file | | | | | | | |
| 372253 | OLIVIERI SERRANO, CARMEN A | Address on file | | | | | | | |
| 372254 | OLIVIERI SERRANO, IRVIN | Address on file | | | | | | | |
| 372255 | OLIVIERI TORRES, ANTONIO | Address on file | | | | | | | |
| 372256 | Olivieri Torres, Luis | Address on file | | | | | | | |
| 372257 | OLIVIERI TORRES, MARIA D L | Address on file | | | | | | | |
| 1656043 | OLIVIERI TORRES, MARIA D L | Address on file | | | | | | | |
| 807256 | OLIVIERI TORRES, MARIA DE LOURDES | Address on file | | | | | | | |
| 372258 | OLIVIERI VARGAS, MARANGELI | Address on file | | | | | | | |
| 807257 | OLIVIERI VELAZQUEZ, KARINA | Address on file | | | | | | | |
| 372259 | OLIVIERI VELEZ, JORGE | Address on file | | | | | | | |
| 372260 | OLIVIERI VELEZ, LORENA | Address on file | | | | | | | |
| 372261 | Olivieri Velez, Marcos O | Address on file | | | | | | | |
| 372262 | OLIVIERI VILLAFANE, JOSE F. | Address on file | | | | | | | |
| 1767415 | Olivieri Zayas, Luz V | Address on file | | | | | | | |
| 372263 | OLIVIERI ZAYAS, LUZ V. | Address on file | | | | | | | |
| 1778827 | Olivieri, Carmen M. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 209 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2180242 | Olivieri, Liana Rivera | 9140 Calle Marina | Suite 801 | | | Ponce | PR | 00717 | |
| 2180242 | Olivieri, Liana Rivera | Maria E. Vicens | 9140 Calle Marina | Suite 801 | | Ponce | PR | 00717 | |
| 372264 | OLIVIERI, MARIA TERESA | Address on file | | | | | | | |
| 372265 | OLIVIERI, MARY C. | Address on file | | | | | | | |
| 372266 | OLIVIERI, RICKCHELLE MARIE | Address on file | | | | | | | |
| 372267 | OLIVIERY HERNANDEZ, TANYA | Address on file | | | | | | | |
| 732654 | OLIVIO BERMUDEZ CAMACHO | P O BOX 13830 | HC 03 | | | UTUADO | PR | 00641 | |
| 807258 | OLIVO ACEVEDO, IVELISSE | Address on file | | | | | | | |
| 372269 | OLIVO ACEVEDO, IVELISSE | Address on file | | | | | | | |
| 372270 | OLIVO ACEVEDO, LOURDES | Address on file | | | | | | | |
| 372271 | OLIVO ACOSTA, PABLO | Address on file | | | | | | | |
| 372272 | Olivo Alejandro, Luis O. | Address on file | | | | | | | |
| 807259 | OLIVO ALGARIN, HEASSIE | Address on file | | | | | | | |
| 372273 | OLIVO ALVAREZ, DOMINGO | Address on file | | | | | | | |
| 372274 | OLIVO ALVAREZ, MAGALY | Address on file | | | | | | | |
| 372275 | OLIVO ALVAREZ, MAYRA | Address on file | | | | | | | |
| 372276 | OLIVO ALVAREZ, OLGA N | Address on file | | | | | | | |
| 372277 | OLIVO ANDRADES, GLADYS M | Address on file | | | | | | | |
| 372278 | OLIVO ANDRADES, MIGUEL | Address on file | | | | | | | |
| 372279 | OLIVO ARROYO, NANCY | Address on file | | | | | | | |
| 807260 | OLIVO ARROYO, NANCY | Address on file | | | | | | | |
| 372280 | OLIVO ASTACIO, MARIE LOU | Address on file | | | | | | | |
| 372281 | OLIVO BACHILLER, ARLENA | Address on file | | | | | | | |
| 372282 | OLIVO BAEZ, JUAN E. | Address on file | | | | | | | |
| 372283 | OLIVO BAEZ, LOYDA | Address on file | | | | | | | |
| 2021819 | Olivo Baez, Loyda | Address on file | | | | | | | |
| 372284 | OLIVO BELLO, CARLOS | Address on file | | | | | | | |
| 372285 | OLIVO BRUNO, ENID | Address on file | | | | | | | |
| 807262 | OLIVO BRUNO, ENID | Address on file | | | | | | | |
| 807263 | OLIVO BRUNO, GISELLE | Address on file | | | | | | | |
| 372287 | OLIVO CABRERA, JULIO | Address on file | | | | | | | |
| 372288 | OLIVO CABRERA, WANDA | Address on file | | | | | | | |
| 372289 | OLIVO CANDELARIA, CRYSTAL | Address on file | | | | | | | |
| 372290 | OLIVO CASTELLANO, APHRODITA | Address on file | | | | | | | |
| 372291 | OLIVO CEDENO, EFRAIN | Address on file | | | | | | | |
| 1257296 | OLIVO CHAPARRO, LOUIS G. | Address on file | | | | | | | |
| 372292 | Olivo Chaparro, Louis G. | Address on file | | | | | | | |
| 372293 | OLIVO CHAPARRO, LUIS | Address on file | | | | | | | |
| 372294 | OLIVO CHARLES, MARCOS | Address on file | | | | | | | |
| 372295 | OLIVO CLAUDIO, MARIA A | Address on file | | | | | | | |
| 1724739 | Olivo Claudio, Maria A. | Address on file | | | | | | | |
| 372296 | OLIVO CLAUDIO, WILLIAM | Address on file | | | | | | | |
| 372297 | OLIVO CLAUDIO, YAMETTE | Address on file | | | | | | | |
| 372298 | OLIVO COLON, JESSICA M. | Address on file | | | | | | | |
| 372299 | OLIVO COLON, JORGE | Address on file | | | | | | | |
| 372300 | OLIVO COLON, LUIS | Address on file | | | | | | | |
| 372301 | OLIVO CONCEPCION, LUIS | Address on file | | | | | | | |
| 372302 | OLIVO CORTES, PEDRO | Address on file | | | | | | | |
| 372303 | OLIVO COTTO, BETSY S | Address on file | | | | | | | |
| 372304 | OLIVO CRESPO MD, NESTOR L | Address on file | | | | | | | |
| 372305 | OLIVO CRESPO, NESTOR L. | Address on file | | | | | | | |
| 807264 | OLIVO CRESPO, WANDA I | Address on file | | | | | | | |
| 372306 | OLIVO CRESPO, WANDA I | Address on file | | | | | | | |
| 1762199 | Olivo Crespo, Wanda I. | Address on file | | | | | | | |
| 372307 | Olivo Cruz, Antipaz B | Address on file | | | | | | | |
| 372308 | OLIVO CUMMI, MILDRED M | Address on file | | | | | | | |
| 372309 | OLIVO DAVILA, LORNA | Address on file | | | | | | | |
| 372310 | OLIVO DAVILA, LORNA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 210 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 372311 | OLIVO DE JESUS, ANEUDI | Address on file | | | | | | | |
| 807266 | OLIVO DE JESUS, JOSE M | Address on file | | | | | | | |
| 372312 | OLIVO DE JESUS, JOSE M. | Address on file | | | | | | | |
| 372313 | OLIVO DE JESUS, WILFREDO | Address on file | | | | | | | |
| 372314 | OLIVO DEL ROSARIO, YERICKA | Address on file | | | | | | | |
| 372315 | OLIVO DELGADO, ALBERTO | Address on file | | | | | | | |
| 372316 | OLIVO DENIS, JUAN | Address on file | | | | | | | |
| 372317 | OLIVO DENNIS, ALEX | Address on file | | | | | | | |
| 372318 | OLIVO DENNIS, JUAN | Address on file | | | | | | | |
| 372319 | OLIVO ECHEVARRI, MARICARMEN | Address on file | | | | | | | |
| 372320 | Olivo Echevarria, Carlos M | Address on file | | | | | | | |
| 372321 | OLIVO FIGUEROA, CHRISTIAN | Address on file | | | | | | | |
| 848824 | OLIVO FLAT BED | TURABO GARDENS | 39 CALLE GR 9 | | | CAGUAS | PR | 00725 | |
| 372322 | OLIVO FONSECA, HELEN | Address on file | | | | | | | |
| 372161 | OLIVO FRANQUI, SANDRO | Address on file | | | | | | | |
| 372323 | OLIVO GALARZA, LUZ J. | Address on file | | | | | | | |
| 372324 | OLIVO GARCIA, ANGEL | Address on file | | | | | | | |
| 372325 | OLIVO GARCIA, CARMEN A | Address on file | | | | | | | |
| 372326 | OLIVO GARCIA, CHRISTINE | Address on file | | | | | | | |
| 1422942 | OLIVO GARCIA, EDGAR E. | OLIVO GARCIA, EDGAR E. | INSTITUCIÓN MÁXIMA SEGURIDAD PON | 3793 PONCE BY PASS | | PONCE | PR | 00728-1504 | |
| 807267 | OLIVO GARCIA, GREISA | Address on file | | | | | | | |
| 807268 | OLIVO GARCIA, GREISA | Address on file | | | | | | | |
| 1973339 | Olivo Garcia, Greisa | Address on file | | | | | | | |
| 372329 | OLIVO GARCIA, ILEANA | Address on file | | | | | | | |
| 372330 | OLIVO GARCIA, ILEANA | Address on file | | | | | | | |
| 372328 | OLIVO GARCIA, ILEANA | Address on file | | | | | | | |
| 372331 | OLIVO GARCIA, IVETTE | Address on file | | | | | | | |
| 1258966 | OLIVO GARCIA, JOSE | Address on file | | | | | | | |
| 372332 | OLIVO GARCIA, JOSE C | Address on file | | | | | | | |
| 372333 | OLIVO GARCIA, JOSE C | Address on file | | | | | | | |
| 683025 | OLIVO GARCIA, JOSE C. | URB VILLA PRADES | 610 JULIO C ARTEAGA | | | SAN JUAN | PR | 00924 | |
| 372335 | OLIVO GARCIA, MERCEDES | Address on file | | | | | | | |
| 372334 | OLIVO GARCIA, MERCEDES | Address on file | | | | | | | |
| 372336 | OLIVO GARCIA, OSVALDO | Address on file | | | | | | | |
| 372337 | OLIVO GARCIA, RAFAEL | Address on file | | | | | | | |
| 372338 | OLIVO GONZALEZ, GASPAR | Address on file | | | | | | | |
| 372339 | OLIVO GONZALEZ, LUZ A | Address on file | | | | | | | |
| 372340 | OLIVO GONZALEZ, MARIA | Address on file | | | | | | | |
| 1423392 | OLIVO GOYTIA, RAFAEL E. | Carr 181 Km. 14.4 Barrio Santa Rita | | | | Gurabo | PR | 00778 | |
| 1425597 | OLIVO GOYTIA, RAFAEL E. | Address on file | | | | | | | |
| 372342 | OLIVO GOYTIA, ROSEMIL M | Address on file | | | | | | | |
| 807269 | OLIVO GOYTIA, ROSEMIL M | Address on file | | | | | | | |
| 372343 | OLIVO GRAJALES, LUIS | Address on file | | | | | | | |
| 372344 | OLIVO HERNANDEZ, IRMA IRIS | Address on file | | | | | | | |
| 372345 | OLIVO HERNANDEZ, NILDA R | Address on file | | | | | | | |
| 372346 | OLIVO IRIZARRY, MERIDA | Address on file | | | | | | | |
| 372347 | OLIVO IRRIZARRY, GILBERTO | Address on file | | | | | | | |
| 372348 | Olivo Justiniano, Marvin | Address on file | | | | | | | |
| 1258967 | OLIVO JUSTINIANO, MARVIN | Address on file | | | | | | | |
| 372349 | OLIVO KIANEZ, LILLIAM | Address on file | | | | | | | |
| 372350 | OLIVO KUILAN, ANA | Address on file | | | | | | | |
| 853929 | OLIVO KUILAN, ANA B. | Address on file | | | | | | | |
| 372351 | OLIVO KUILAN, JOSE | Address on file | | | | | | | |
| 372352 | OLIVO KUILAN, JOSELITO | Address on file | | | | | | | |
| 847336 | OLIVO KUILAN, MARIA I. | Address on file | | | | | | | |
| 807270 | OLIVO LAUREANO, HECTOR | Address on file | | | | | | | |
| 372353 | OLIVO LAUREANO, LUIS | Address on file | | | | | | | |
| 2204262 | Olivo Lopez, Jorge L. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 372354 | OLIVO LOPEZ, JOSELITO | Address on file | | | | | | | |
| 372355 | OLIVO LUCIANO, YOMARIE | Address on file | | | | | | | |
| 372356 | OLIVO LUCIANO, YOMARIE | Address on file | | | | | | | |
| 732655 | OLIVO LUGO SYAMASUNDARA | Address on file | | | | | | | |
| 807271 | OLIVO LUGO, SYAMASUNDARA | Address on file | | | | | | | |
| 372357 | OLIVO LUGO, SYAMASUNDARA | Address on file | | | | | | | |
| 372071 | OLIVO MACHUCA, MIGUEL | Address on file | | | | | | | |
| 1569753 | Olivo Machuca, Miguel A | Address on file | | | | | | | |
| 372358 | OLIVO MALAVE, ALEXANDER | Address on file | | | | | | | |
| 807272 | OLIVO MALAVE, ALEXANDER | Address on file | | | | | | | |
| 372359 | OLIVO MALDONADO, MIRLEYNNE | Address on file | | | | | | | |
| 372360 | OLIVO MALDONADO, ROSABELLE | Address on file | | | | | | | |
| 372361 | OLIVO MARRERO, AILEEN | Address on file | | | | | | | |
| 372362 | OLIVO MARRERO, AILEEN | Address on file | | | | | | | |
| 372363 | OLIVO MARRERO, ANTHONY | Address on file | | | | | | | |
| 372364 | OLIVO MARRERO, EDUARDO | Address on file | | | | | | | |
| 807273 | OLIVO MARRERO, HILDA | Address on file | | | | | | | |
| 372365 | OLIVO MARRERO, HILDA M | Address on file | | | | | | | |
| 1879187 | Olivo Marrero, Hilda M. | Address on file | | | | | | | |
| 807274 | OLIVO MARRERO, MARIO | Address on file | | | | | | | |
| 372367 | OLIVO MARRERO, PROVIDENCIA | Address on file | | | | | | | |
| 807275 | OLIVO MARRERO, PROVIDENCIA | Address on file | | | | | | | |
| 372368 | OLIVO MARTINEZ, EMILIANA | Address on file | | | | | | | |
| 372369 | OLIVO MARTINEZ, JOSE F | Address on file | | | | | | | |
| 807276 | OLIVO MARTINEZ, LUZ | Address on file | | | | | | | |
| 807277 | OLIVO MARTINEZ, LUZ | Address on file | | | | | | | |
| 372370 | OLIVO MARTINEZ, LUZ M | Address on file | | | | | | | |
| 372371 | OLIVO MARTINEZ, MICHAEL | Address on file | | | | | | | |
| 372372 | OLIVO MARTINEZ, REINALDO | Address on file | | | | | | | |
| 807278 | OLIVO MAYSONET, JULIO E | Address on file | | | | | | | |
| 372373 | OLIVO MEDINA, GABRIEL | Address on file | | | | | | | |
| 1985021 | Olivo Medina, Gabriel | Address on file | | | | | | | |
| 372374 | OLIVO MENDOZA, HECTOR L | Address on file | | | | | | | |
| 372375 | OLIVO MERCADO, TERESA | Address on file | | | | | | | |
| 372376 | OLIVO MERCED, ARIEL | Address on file | | | | | | | |
| 372377 | OLIVO MIESES, CARMEN | Address on file | | | | | | | |
| 853930 | OLIVO MIRANDA, BETHZAIDA | Address on file | | | | | | | |
| 372378 | OLIVO MIRANDA, BETHZAIDA | Address on file | | | | | | | |
| 372379 | Olivo Miranda, Joel | Address on file | | | | | | | |
| 372380 | OLIVO MIRANDA, JOSE | Address on file | | | | | | | |
| 372381 | Olivo Miranda, Jose D. | Address on file | | | | | | | |
| 1955334 | Olivo Miranda, Jose Daniel | Address on file | | | | | | | |
| 372382 | OLIVO MOLINA, SYLVIA | Address on file | | | | | | | |
| 372383 | OLIVO MONTANEZ, GADIEL | Address on file | | | | | | | |
| 1792604 | Olivo Morale, Ana | Address on file | | | | | | | |
| 1836607 | Olivo Morales, Ana | Address on file | | | | | | | |
| 1840555 | Olivo Morales, Ana | Address on file | | | | | | | |
| 1817571 | Olivo Morales, Ana | Address on file | | | | | | | |
| 372384 | OLIVO MORALES, ANA | Address on file | | | | | | | |
| 372385 | OLIVO MORALES, ANA | Address on file | | | | | | | |
| 372386 | OLIVO MORALES, GLADYS | Address on file | | | | | | | |
| 372387 | OLIVO MUNIZ, ROSA E | Address on file | | | | | | | |
| 372388 | OLIVO NEGRON, EDWIN | Address on file | | | | | | | |
| 372389 | Olivo Nieves, Gloria | Address on file | | | | | | | |
| 372390 | Olivo Nieves, Haydee | Address on file | | | | | | | |
| 372391 | OLIVO NUNEZ, EDUARDO | Address on file | | | | | | | |
| 372392 | OLIVO NUNEZ, IRIS B. | Address on file | | | | | | | |
| 853931 | OLIVO NUÑEZ, IRIS B. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 212 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 372393 | OLIVO OCASIO, EDWIN | Address on file | | | | | | | |
| 2176607 | OLIVO OJEDA, JOSE M | Address on file | | | | | | | |
| 2196491 | Olivo Ojeda, Jose M. | Address on file | | | | | | | |
| 372394 | OLIVO OLIVO, CARIDAD | Address on file | | | | | | | |
| 372395 | OLIVO OLIVO, YADIRA A | Address on file | | | | | | | |
| 372396 | OLIVO ORTEGA, JOSE MIGUEL | Address on file | | | | | | | |
| 372397 | OLIVO ORTIZ, FRANCISCO | Address on file | | | | | | | |
| 372398 | OLIVO ORTIZ, LISA | Address on file | | | | | | | |
| 372399 | Olivo Ortiz, Pedro | Address on file | | | | | | | |
| 372400 | Olivo Ortiz, Roberto | Address on file | | | | | | | |
| 372401 | OLIVO OTERO, ERIKA | Address on file | | | | | | | |
| 372402 | Olivo Pabon, Angel M | Address on file | | | | | | | |
| 372403 | OLIVO PAGAN, ANGEL | Address on file | | | | | | | |
| 807279 | OLIVO PANETO, SONIA I | Address on file | | | | | | | |
| 372404 | OLIVO PAULINO, VIANI | Address on file | | | | | | | |
| 372405 | OLIVO PEREZ, SONEIDY | Address on file | | | | | | | |
| 372406 | OLIVO PEREZ, WILSO | Address on file | | | | | | | |
| 372407 | OLIVO PIZARRO, HECTOR LUIS | Address on file | | | | | | | |
| 372408 | OLIVO POLANCO, MARIA | Address on file | | | | | | | |
| 372409 | OLIVO POLANCO, MARIA S. | Address on file | | | | | | | |
| 372410 | Olivo Quinones, Luis J | Address on file | | | | | | | |
| 372411 | OLIVO QUINONES, LYDIA M | Address on file | | | | | | | |
| 372412 | Olivo Rios, Carlos J. | Address on file | | | | | | | |
| 372413 | OLIVO RIOS, JORGE | Address on file | | | | | | | |
| 372414 | OLIVO RIVERA, DELIA | Address on file | | | | | | | |
| 372415 | OLIVO RIVERA, EULOGIO | Address on file | | | | | | | |
| 372416 | OLIVO RIVERA, EZEQUIEL | Address on file | | | | | | | |
| 372417 | Olivo Rivera, Felix | Address on file | | | | | | | |
| 372418 | OLIVO RIVERA, FELIX | Address on file | | | | | | | |
| 372419 | Olivo Rivera, Jose Raul | Address on file | | | | | | | |
| 372420 | OLIVO RIVERA, JUAN | Address on file | | | | | | | |
| 372421 | OLIVO RIVERA, JUAN R | Address on file | | | | | | | |
| 372423 | OLIVO RIVERA, LILLY BELL | Address on file | | | | | | | |
| 372422 | OLIVO RIVERA, LILLY BELL | Address on file | | | | | | | |
| 372424 | OLIVO RIVERA, LISANDRA | Address on file | | | | | | | |
| 807280 | OLIVO RIVERA, LISANDRA | Address on file | | | | | | | |
| 807281 | OLIVO RIVERA, LISANDRA | Address on file | | | | | | | |
| 372426 | OLIVO RIVERA, LUIS J | Address on file | | | | | | | |
| 372425 | OLIVO RIVERA, LUIS J | Address on file | | | | | | | |
| 372427 | OLIVO RIVERA, LUZ M | Address on file | | | | | | | |
| 372428 | OLIVO RIVERA, LUZ MINERVA | Address on file | | | | | | | |
| 372429 | OLIVO RIVERA, RAQUEL | Address on file | | | | | | | |
| 372430 | OLIVO RIVERA, RAUL A | Address on file | | | | | | | |
| 2072651 | Olivo Rivera, Raul Alberto | Address on file | | | | | | | |
| 372431 | OLIVO RIVERA, REBECCA | Address on file | | | | | | | |
| 372432 | OLIVO RIVERA, YOLANDA | Address on file | | | | | | | |
| 372433 | OLIVO RODRIGUEZ, CARMEN M | Address on file | | | | | | | |
| 1425598 | OLIVO RODRIGUEZ, LUIS A. | Address on file | | | | | | | |
| 372435 | OLIVO RODRIGUEZ, MARGARITA | Address on file | | | | | | | |
| 372436 | OLIVO RODRIGUEZ, OLGA | Address on file | | | | | | | |
| 372437 | OLIVO RODRIUGEZ, MIGDALIA | Address on file | | | | | | | |
| 372438 | OLIVO ROJAS, EDELMIRA | Address on file | | | | | | | |
| 372439 | Olivo Rojas, Enrique | Address on file | | | | | | | |
| 372440 | Olivo Roman, Joaquin | Address on file | | | | | | | |
| 372441 | OLIVO ROMERO, BETHZAIDA | Address on file | | | | | | | |
| 1766590 | Olivo Romero, Bethzaida | Address on file | | | | | | | |
| 372442 | OLIVO ROMERO, MIRIAM | Address on file | | | | | | | |
| 372443 | OLIVO ROSADO, IRIS D | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 807282 | OLIVO ROSADO, KARIELYS | Address on file | | | | | | | |
| 372444 | OLIVO ROSARIO, ANGEL | Address on file | | | | | | | |
| 372445 | OLIVO ROSARIO, CARMEN L | Address on file | | | | | | | |
| 372446 | OLIVO ROSARIO, JUANA | Address on file | | | | | | | |
| 372447 | OLIVO RUIZ, MARIA V | Address on file | | | | | | | |
| 807283 | OLIVO SANCHEZ, LUIS | Address on file | | | | | | | |
| 372448 | OLIVO SANCHEZ, LUIS E | Address on file | | | | | | | |
| 372449 | OLIVO SANCHEZ, MIRTA M | Address on file | | | | | | | |
| 372450 | OLIVO SANDOVAL, BARRY | Address on file | | | | | | | |
| 372451 | OLIVO SANDOVAL, CAROL ANNETTE | Address on file | | | | | | | |
| 372452 | OLIVO SANTANA, JACQUELINE | Address on file | | | | | | | |
| 372453 | OLIVO SANTANA, SAMMY | Address on file | | | | | | | |
| 372454 | OLIVO SANTIAGO, WALESKA | Address on file | | | | | | | |
| 807284 | OLIVO SANTOS, LAURA | Address on file | | | | | | | |
| 372455 | OLIVO SANTOS, LAURA R | Address on file | | | | | | | |
| 807285 | OLIVO SANTOS, LISSETTE | Address on file | | | | | | | |
| 372457 | OLIVO SANTOS, NYDIA M | Address on file | | | | | | | |
| 2036818 | Olivo Serrano , Emily | Address on file | | | | | | | |
| 372458 | OLIVO SERRANO, CARMEN N | Address on file | | | | | | | |
| 372459 | OLIVO SERRANO, EMILY | Address on file | | | | | | | |
| 372460 | OLIVO SERRANO, EMILY | Address on file | | | | | | | |
| 372461 | OLIVO TORRES, GEORGINA | Address on file | | | | | | | |
| 372462 | OLIVO TORRES, JORGE | Address on file | | | | | | | |
| 372463 | OLIVO TORRES, ORIANETTE | Address on file | | | | | | | |
| 372464 | OLIVO TORRES, SAMUEL | Address on file | | | | | | | |
| 372465 | OLIVO TORRES, VICTOR | Address on file | | | | | | | |
| 372466 | OLIVO TORRES, XIOMARA | Address on file | | | | | | | |
| 372467 | OLIVO VALENTIN, ALBERTO | Address on file | | | | | | | |
| 372468 | OLIVO VAZQUEZ, KAREM | Address on file | | | | | | | |
| 372469 | OLIVO VELEZ, BRYAN | Address on file | | | | | | | |
| 372470 | OLIVO VILLAFANE, ASHLINE N | Address on file | | | | | | | |
| 372471 | OLIVO VILLAFANE, PABLO F | Address on file | | | | | | | |
| 372472 | OLIVO ZAYAS, CARMEN D | Address on file | | | | | | | |
| 372473 | OLIVO ZAYAS, JORGE L. | Address on file | | | | | | | |
| 372474 | OLIVO, MARCOS A. | Address on file | | | | | | | |
| 372475 | OLIVO, MARIBEL | Address on file | | | | | | | |
| 2209406 | Olivo, Norberta | Address on file | | | | | | | |
| 1703287 | Olivo, Zuleira Franco | Address on file | | | | | | | |
| 372476 | OLIVOS ELECTRICAL AND GENERAL CONTRACTORS CORP | URB RIO GRANDE EST | B45 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| 372477 | OLLER LOPEZ, ANNETTE | Address on file | | | | | | | |
| 372478 | OLLER LOPEZ, CLAUDETTE | Address on file | | | | | | | |
| 372479 | OLLER MADRIGAL, JESSICA | Address on file | | | | | | | |
| 372480 | OLLER OYOLA, JOSE | Address on file | | | | | | | |
| 372481 | OLLER OYOLA, JOSE R. | Address on file | | | | | | | |
| 372482 | OLLET LAMAS, ROBERTO | Address on file | | | | | | | |
| 372483 | OLLIN LUGO MD, PEDRO | Address on file | | | | | | | |
| 2009548 | Olma Barreiro, Carmen Iris | Address on file | | | | | | | |
| 372179 | OLMARIE SANCHEZ RIVERA | Address on file | | | | | | | |
| 732656 | OLMARIES SANCHEZ RODRIGUEZ | PO BOX 2072 | | | | YAUCO | PR | 00698 | |
| 372250 | OLMARIS TORRES RODRIGUEZ | Address on file | | | | | | | |
| 732657 | OLMART OLAN MARTINEZ | HC 1 BOX 7628 | | | | GUAYANILLA | PR | 00656 | |
| 732658 | OLMAYRA MILLAN GONZALEZ | PO BOX 1222 | | | | CIDRA | PR | 00739 | |
| 732659 | OLMECK INC | BOX 119 | | | | HATILLO | PR | 00659 | |
| 807286 | OLMEDA ALEJANDRO, NORMA E | Address on file | | | | | | | |
| 1759301 | Olmeda Almadovor, Lydia E | Address on file | | | | | | | |
| 1832293 | Olmeda Almodovar, Lydia E. | Address on file | | | | | | | |
| 1674824 | Olmeda Almodovar, Saadi | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 214 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 372485 | OLMEDA ALMODOVAR, SADI | Address on file | | | | | | | |
| 372486 | Olmeda Almodovar, Samuel | Address on file | | | | | | | |
| 372487 | OLMEDA APONTE, WILSON J | Address on file | | | | | | | |
| 164507 | OLMEDA AVILES, FELIPE | Address on file | | | | | | | |
| 372488 | OLMEDA AVILES, FELIPE | Address on file | | | | | | | |
| 372489 | OLMEDA AVILES, ROSA | Address on file | | | | | | | |
| 807287 | OLMEDA AVILES, WANDA I | Address on file | | | | | | | |
| 372490 | OLMEDA AYALA, ANGEL | Address on file | | | | | | | |
| 372491 | OLMEDA AYALA, IRMA | Address on file | | | | | | | |
| 372492 | OLMEDA BERRIOS, EXERLY | Address on file | | | | | | | |
| 372493 | OLMEDA BIRD, NICOLE | Address on file | | | | | | | |
| 372494 | OLMEDA BORGES, CARMEN L | Address on file | | | | | | | |
| 372495 | OLMEDA BORGES, LUZ M | Address on file | | | | | | | |
| 372496 | OLMEDA CALDERAS, CLARIBEL | Address on file | | | | | | | |
| 372497 | OLMEDA CARLO, KARINA | Address on file | | | | | | | |
| 372498 | OLMEDA CARRERO, XAVIER | Address on file | | | | | | | |
| 372499 | OLMEDA CASANOVA, ROBERTO | Address on file | | | | | | | |
| 807289 | OLMEDA CASANOVA, ROBERTO P | Address on file | | | | | | | |
| 372500 | OLMEDA CASIANO, ALEX B | Address on file | | | | | | | |
| 372501 | OLMEDA CASTRO, ALEXANDRA M. | Address on file | | | | | | | |
| 372268 | OLMEDA CASTRO, PEDRO | Address on file | | | | | | | |
| 372502 | OLMEDA CASTRO, ROBERTO | Address on file | | | | | | | |
| 372503 | OLMEDA CASTRO, ROBERTO L | Address on file | | | | | | | |
| 372504 | OLMEDA CESANI, NYDIA | Address on file | | | | | | | |
| 372505 | OLMEDA CLAVELL, CESAR | Address on file | | | | | | | |
| 372506 | OLMEDA COLON, CYNTHIA E | Address on file | | | | | | | |
| 372507 | OLMEDA COLON, ISMAEL | Address on file | | | | | | | |
| 372508 | OLMEDA COLON, ISMAEL | Address on file | | | | | | | |
| 372509 | OLMEDA COLON, JOHANNA | Address on file | | | | | | | |
| 807290 | OLMEDA COLON, JOHANNA | Address on file | | | | | | | |
| 1730843 | Olmeda Colon, Johanna | Address on file | | | | | | | |
| 372511 | OLMEDA CORCHADO, NORMA | Address on file | | | | | | | |
| 372512 | OLMEDA CRUZ, JUANITA | Address on file | | | | | | | |
| 372513 | OLMEDA CRUZ, SAMUEL | Address on file | | | | | | | |
| 372514 | OLMEDA CRUZ, THARMA | Address on file | | | | | | | |
| 807291 | OLMEDA DAVILA, CARMEN | Address on file | | | | | | | |
| 372515 | OLMEDA DAVILA, CARMEN I | Address on file | | | | | | | |
| 372516 | OLMEDA DAVILA, LUIS A | Address on file | | | | | | | |
| 372517 | OLMEDA DELGADO, SAMUEL | Address on file | | | | | | | |
| 807292 | OLMEDA DIAZ, HASSIM A | Address on file | | | | | | | |
| 372518 | OLMEDA DIAZ, HASSIM A | Address on file | | | | | | | |
| 372519 | Olmeda Diaz, John J | Address on file | | | | | | | |
| 372520 | OLMEDA DIAZ, OMAR | Address on file | | | | | | | |
| 372521 | OLMEDA DIAZ, VILMA | Address on file | | | | | | | |
| 372522 | OLMEDA FALCON, NANCY | Address on file | | | | | | | |
| 372523 | OLMEDA FALCON, NANCY | Address on file | | | | | | | |
| 372524 | OLMEDA FIGUEROA, MARIA D | Address on file | | | | | | | |
| 1575297 | Olmeda Figueroa, Migdoel | Address on file | | | | | | | |
| 372525 | OLMEDA FIGUEROA, MIGDOEL | Address on file | | | | | | | |
| 372526 | OLMEDA FIGUEROA, MIZAEL | Address on file | | | | | | | |
| 372527 | OLMEDA GELABERT, FRANCISCO | Address on file | | | | | | | |
| 372528 | OLMEDA GELABERT, JOMAYRA | Address on file | | | | | | | |
| 372529 | OLMEDA HERNANDEZ, IVETTE | Address on file | | | | | | | |
| 372530 | OLMEDA JAIME, NOEMARIS M | Address on file | | | | | | | |
| 372531 | OLMEDA JUSTINIANO, VANESSA | Address on file | | | | | | | |
| 372532 | OLMEDA LABOY, ROBERTO | Address on file | | | | | | | |
| 1258968 | OLMEDA LARA, FRANCISCO | Address on file | | | | | | | |
| 372533 | OLMEDA LARA, OSVALDO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2212687 | Olmeda Lebron, Efrain | Address on file | | | | | | | |
| 372534 | OLMEDA LEBRON, LUZ C | Address on file | | | | | | | |
| 372535 | Olmeda Lopez, Jesus M | Address on file | | | | | | | |
| 372536 | OLMEDA LOPEZ, MARTA | Address on file | | | | | | | |
| 1545392 | Olmeda Lopez, Pedro | Address on file | | | | | | | |
| 372537 | OLMEDA LOPEZ, PEDRO | Address on file | | | | | | | |
| 372538 | OLMEDA LOPEZ, PURA C. | Address on file | | | | | | | |
| 807293 | OLMEDA LUGO, NYDIA | Address on file | | | | | | | |
| 372539 | OLMEDA LUGO, NYDIA I | Address on file | | | | | | | |
| 372540 | OLMEDA LUZUNARIS, LUIS | Address on file | | | | | | | |
| 372541 | OLMEDA MALDONADO, ANGEL | Address on file | | | | | | | |
| 372542 | OLMEDA MALDONADO, MARI | Address on file | | | | | | | |
| 372543 | OLMEDA MARIN, ANGEL | Address on file | | | | | | | |
| 807294 | OLMEDA MARQUEZ, BETTY | Address on file | | | | | | | |
| 372544 | OLMEDA MARQUEZ, BETTY | Address on file | | | | | | | |
| 1719903 | OLMEDA MÁRQUEZ, BETTY | Address on file | | | | | | | |
| 1665905 | Olmeda Márquez, Betty | Address on file | | | | | | | |
| 372545 | OLMEDA MARRERO, ENIO | Address on file | | | | | | | |
| 647427 | OLMEDA MARRERO, ENIO | Address on file | | | | | | | |
| 2133692 | OLMEDA MARRERO, ENIO | Address on file | | | | | | | |
| 2133692 | OLMEDA MARRERO, ENIO | Address on file | | | | | | | |
| 372546 | OLMEDA MARRERO, MARIA DE L. | Address on file | | | | | | | |
| 372547 | Olmeda Marrero, Omar | Address on file | | | | | | | |
| 372548 | OLMEDA MARRERO, YOLENNY | Address on file | | | | | | | |
| 372549 | OLMEDA MARTINEZ, CAROLYN N. | Address on file | | | | | | | |
| 372550 | OLMEDA MARTINEZ, KELLY | Address on file | | | | | | | |
| 372551 | OLMEDA MARTINEZ, MARTIN | Address on file | | | | | | | |
| 372552 | OLMEDA MARTINEZ,CARLOS | Address on file | | | | | | | |
| 372553 | OLMEDA MIRANDA, ANA | Address on file | | | | | | | |
| 807295 | OLMEDA MOJICA, KEYVIN J | Address on file | | | | | | | |
| 372554 | OLMEDA MOLINA, ORLANDO | Address on file | | | | | | | |
| 372555 | OLMEDA MORALES, BERNARDO | Address on file | | | | | | | |
| 372556 | OLMEDA MORALES, OLGA | Address on file | | | | | | | |
| 372557 | OLMEDA MORALES, OLGA I | Address on file | | | | | | | |
| 372558 | OLMEDA NAZARIO, IRIS M | Address on file | | | | | | | |
| 372559 | OLMEDA NIEVES, MIRIAM R | Address on file | | | | | | | |
| 372560 | OLMEDA OCASIO, MARIBEL | Address on file | | | | | | | |
| 1843748 | OLMEDA OLMEDA , ZULMA IRIS | Address on file | | | | | | | |
| 372561 | OLMEDA OLMEDA, HECTOR | Address on file | | | | | | | |
| 2077521 | Olmeda Olmeda, Hector | Address on file | | | | | | | |
| 1925802 | Olmeda Olmeda, Hector | Address on file | | | | | | | |
| 665098 | Olmeda Olmeda, Hector | Address on file | | | | | | | |
| 2070486 | OLMEDA OLMEDA, INOCENCIO | Address on file | | | | | | | |
| 372562 | OLMEDA OLMEDA, IVETTE | Address on file | | | | | | | |
| 372564 | OLMEDA OLMEDA, NESTOR | Address on file | | | | | | | |
| 372563 | OLMEDA OLMEDA, NESTOR | Address on file | | | | | | | |
| 372565 | OLMEDA OLMEDA, NESTOR G | Address on file | | | | | | | |
| 372566 | OLMEDA OLMEDA, RIGOBERTO | Address on file | | | | | | | |
| 2085376 | OLMEDA OLMEDA, RIGOBERTO | Address on file | | | | | | | |
| 372567 | OLMEDA OLMEDA, ZULMA I | Address on file | | | | | | | |
| 1920593 | Olmeda Olmeda, Zulma Iris | Address on file | | | | | | | |
| 372568 | OLMEDA ORTA, MARGARITA | Address on file | | | | | | | |
| 372569 | OLMEDA ORTIZ, GLORIA I | Address on file | | | | | | | |
| 372570 | OLMEDA ORTIZ, IRIS | Address on file | | | | | | | |
| 372571 | OLMEDA ORTIZ, LUIS | Address on file | | | | | | | |
| 372572 | OLMEDA ORTIZ, MARIA I | Address on file | | | | | | | |
| 807296 | OLMEDA ORTIZ, VANESSA | Address on file | | | | | | | |
| 372573 | Olmeda Pagan, Alex H | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 372574 | Olmeda Pagan, Luis O | Address on file | | | | | | | |
| 372575 | OLMEDA PELLOT, ISMARI L | Address on file | | | | | | | |
| 1915355 | Olmeda Penalverty, Luz H. | Address on file | | | | | | | |
| 807297 | OLMEDA PEREZ, CHANCEY I | Address on file | | | | | | | |
| 372577 | Olmeda Perez, Elvis N | Address on file | | | | | | | |
| 372578 | OLMEDA PEREZ, FRANCISCO | Address on file | | | | | | | |
| 372579 | Olmeda Perez, Geraldo | Address on file | | | | | | | |
| 372580 | OLMEDA PEREZ, LUIS A | Address on file | | | | | | | |
| 372581 | OLMEDA PEREZ, MARISOL | Address on file | | | | | | | |
| 372582 | OLMEDA PEREZ, NORBERTO | Address on file | | | | | | | |
| 372584 | OLMEDA POVENTUD, ZULAIMA | Address on file | | | | | | | |
| 372584 | OLMEDA POVENTUD, ZULAIMA | Address on file | | | | | | | |
| 372585 | OLMEDA RAMIREZ, JOSE | Address on file | | | | | | | |
| 372586 | OLMEDA RAMIREZ, RAMON | Address on file | | | | | | | |
| 807298 | OLMEDA RAMOS, JONATHAN | Address on file | | | | | | | |
| 807299 | OLMEDA RAMOS, JONATHAN | Address on file | | | | | | | |
| 372588 | OLMEDA RAYA, JAVIER E. | Address on file | | | | | | | |
| 372590 | OLMEDA RAYA, JUAN | Address on file | | | | | | | |
| 372591 | OLMEDA REFRIGERATION SERVICES | JARDINES FAGOT CALLE 12 H - 9 | | | | PONCE | PR | 00716-0000 | |
| 372592 | OLMEDA REINA, AWILDA | Address on file | | | | | | | |
| 372484 | Olmeda Reina, Awilda Iris | Address on file | | | | | | | |
| 372593 | OLMEDA REINA, ENRIQUE | Address on file | | | | | | | |
| 807300 | OLMEDA REINA, MARION | Address on file | | | | | | | |
| 372594 | OLMEDA REYES, BRYAN | Address on file | | | | | | | |
| 807301 | OLMEDA REYES, HECTOR | Address on file | | | | | | | |
| 372595 | OLMEDA REYES, HECTOR L | Address on file | | | | | | | |
| 372596 | OLMEDA REYES, LUIS | Address on file | | | | | | | |
| 372597 | OLMEDA REYES, VICTOR M | Address on file | | | | | | | |
| 372598 | OLMEDA RIOS, ADALBERTO | Address on file | | | | | | | |
| 372599 | OLMEDA RIVERA, ADELAIDA | Address on file | | | | | | | |
| 372600 | OLMEDA RIVERA, HERIBERTO | Address on file | | | | | | | |
| 372601 | OLMEDA RIVERA, JOSAHARA | Address on file | | | | | | | |
| 372602 | OLMEDA RIVERA, LUZ H | Address on file | | | | | | | |
| 807302 | OLMEDA RIVERA, XIOMARA | Address on file | | | | | | | |
| 2176233 | OLMEDA RODRIGUEZ, AIDA | Address on file | | | | | | | |
| 372603 | OLMEDA RODRIGUEZ, AIDA | Address on file | | | | | | | |
| 372604 | OLMEDA RODRIGUEZ, AIDA | Address on file | | | | | | | |
| 372605 | OLMEDA RODRIGUEZ, ALBERTO | Address on file | | | | | | | |
| 2188853 | Olmeda Rodriguez, Andrea | Address on file | | | | | | | |
| 372606 | OLMEDA RODRIGUEZ, MARTHA C. | Address on file | | | | | | | |
| 372607 | Olmeda Rodriguez, Modesto | Address on file | | | | | | | |
| 372608 | OLMEDA RODRIGUEZ, PEDRO | Address on file | | | | | | | |
| 372609 | OLMEDA RODRIGUEZ, ROLANDO | Address on file | | | | | | | |
| 372610 | OLMEDA RODRIGUEZ, ROLANDO | Address on file | | | | | | | |
| 747681 | OLMEDA RODRIGUEZ, ROLANDO | Address on file | | | | | | | |
| 372611 | OLMEDA RODRIGUEZ, ROSA M | Address on file | | | | | | | |
| 372612 | OLMEDA RODRIGUEZ, TERESA | Address on file | | | | | | | |
| 372613 | OLMEDA ROQUE, DOMINGO | Address on file | | | | | | | |
| 372614 | OLMEDA ROQUE, OTILIA | Address on file | | | | | | | |
| 807303 | OLMEDA ROSA, AMARILYS | Address on file | | | | | | | |
| 372615 | OLMEDA ROSA, XIOMARA | Address on file | | | | | | | |
| 372616 | OLMEDA ROSARIO, FERDINAND J | Address on file | | | | | | | |
| 372617 | OLMEDA ROSARIO, LEIDA | Address on file | | | | | | | |
| 372618 | OLMEDA ROSARIO, ROBERTO E | Address on file | | | | | | | |
| 372619 | Olmeda Sanchez, Carlos E. | Address on file | | | | | | | |
| 372620 | Olmeda Sanchez, Wilfredo | Address on file | | | | | | | |
| 807304 | OLMEDA SANTANA, GERARDO R | Address on file | | | | | | | |
| 372621 | OLMEDA SANTANA, JEANNETTE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 372622 | OLMEDA SANTANA, VANESSA | Address on file | | | | | | | |
| 372624 | OLMEDA SANTIAGO, HARRY | Address on file | | | | | | | |
| 372625 | OLMEDA SANTIAGO, ISABEL M | Address on file | | | | | | | |
| 372626 | OLMEDA SANTIAGO, LEONOR | Address on file | | | | | | | |
| 372627 | OLMEDA SANTIAGO, LUZ D | Address on file | | | | | | | |
| 2037806 | Olmeda Santiago, Luz D | Address on file | | | | | | | |
| 372628 | OLMEDA SANTIAGO, WILLIAM | Address on file | | | | | | | |
| 372630 | OLMEDA SENA, ANA | Address on file | | | | | | | |
| 1992867 | Olmeda Silva, Laura Ivette | Address on file | | | | | | | |
| 372631 | OLMEDA SOLIS, GLENDA L. | Address on file | | | | | | | |
| 372632 | OLMEDA SOTO, FRANKIE | Address on file | | | | | | | |
| 372633 | OLMEDA TAPIA, CAROLINE | Address on file | | | | | | | |
| 372635 | OLMEDA TOLENTINO, MARIA DE LOS A | Address on file | | | | | | | |
| 372634 | OLMEDA TOLENTINO, MARIA DE LOS A | Address on file | | | | | | | |
| 372636 | Olmeda Torres, Javier | Address on file | | | | | | | |
| 2053389 | Olmeda Torres, Javier L | Address on file | | | | | | | |
| 1982937 | Olmeda Torres, Javier L. | Address on file | | | | | | | |
| 2001135 | OLMEDA TORRES, JAVIER L. | Address on file | | | | | | | |
| 1982459 | Olmeda Torres, Javier Luis | Address on file | | | | | | | |
| 372637 | Olmeda Torres, Luis H | Address on file | | | | | | | |
| 2227198 | Olmeda Ubiles, Antonia | Address on file | | | | | | | |
| 2227208 | Olmeda Ubiles, Confesora | Address on file | | | | | | | |
| 2228106 | Olmeda Ubiles, German | Address on file | | | | | | | |
| 2227206 | Olmeda Ubiles, Pedro | Address on file | | | | | | | |
| 2225088 | Olmeda Ubiles, Reynaldo | Address on file | | | | | | | |
| 372638 | OLMEDA VARGAS, FLOR M | Address on file | | | | | | | |
| 1786004 | OLMEDA VARGAS, HEBEL | Address on file | | | | | | | |
| 372639 | OLMEDA VEGA, AIDA M | Address on file | | | | | | | |
| 2119224 | Olmeda Vega, Aida M. | Address on file | | | | | | | |
| 2221895 | Olmeda Vega, Aida M. | Address on file | | | | | | | |
| 372640 | OLMEDA VELEZ, ANGEL L | Address on file | | | | | | | |
| 807306 | OLMEDA VELEZ, HEIDI | Address on file | | | | | | | |
| 372641 | OLMEDA VERGARA, GAMALIEL | Address on file | | | | | | | |
| 372642 | OLMEDA VIRUET, SARA | Address on file | | | | | | | |
| 372643 | OLMEDA VIZCARRONDO, LUIS | Address on file | | | | | | | |
| 372644 | Olmeda Zayas, Joseph A | Address on file | | | | | | | |
| 372646 | OLMEDA, JOSEPH A. | Address on file | | | | | | | |
| 2189443 | Olmeda, Maria S | Address on file | | | | | | | |
| 372647 | OLMEDA, OMAR | Address on file | | | | | | | |
| 372648 | OLMEDO ALVAREZ, CARLOS | Address on file | | | | | | | |
| 372649 | OLMEDO ALVAREZ, JOEL OMAR | Address on file | | | | | | | |
| 372650 | OLMEDO AMARO, EMMA | Address on file | | | | | | | |
| 372651 | OLMEDO AMARO, NORA | Address on file | | | | | | | |
| 372652 | OLMEDO ANGUEIRA, EDDIE | Address on file | | | | | | | |
| 372653 | OLMEDO ANGUEIRA, NILEDY | Address on file | | | | | | | |
| 372654 | OLMEDO CLEMENTE, TAINETT A | Address on file | | | | | | | |
| 372655 | OLMEDO CLEMENTE, TAIRA | Address on file | | | | | | | |
| 372656 | OLMEDO CLEMENTE, TANIA J | Address on file | | | | | | | |
| 372657 | OLMEDO CORTES, EDDIE | Address on file | | | | | | | |
| 372658 | OLMEDO CRUZ, ELLIOT VALENTIN | Address on file | | | | | | | |
| 372659 | OLMEDO DE ALDREY, JOSE | Address on file | | | | | | | |
| 372660 | Olmedo Diaz, William | Address on file | | | | | | | |
| 372661 | OLMEDO GONZALEZ, LOUIS D | Address on file | | | | | | | |
| 372662 | OLMEDO HERNANDEZ, DAIZULEIKA | Address on file | | | | | | | |
| 372663 | OLMEDO HERNANDEZ, EILEEN | Address on file | | | | | | | |
| 372664 | Olmedo Hernandez, John C | Address on file | | | | | | | |
| 372665 | OLMEDO HERNANDEZ, RAUL | Address on file | | | | | | | |
| 372666 | OLMEDO LANZO, CANDIDO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 372667 | OLMEDO LAW OFFICES PCS | HC 3 BOX 8707 | | | | GUAYNABO | PR | 00718706 | |
| 372668 | OLMEDO LOPEZ, ELADDIE M | Address on file | | | | | | | |
| 372669 | OLMEDO LOPEZ, LYDIA E | Address on file | | | | | | | |
| 807308 | OLMEDO LOPEZ, LYDIA E | Address on file | | | | | | | |
| 372671 | OLMEDO MENDEZ, OTILIA | Address on file | | | | | | | |
| 372670 | OLMEDO MENDEZ, OTILIA | Address on file | | | | | | | |
| 372672 | OLMEDO MORALES MD, EDWIN | Address on file | | | | | | | |
| 372674 | OLMEDO MORALES, RODOLFO | Address on file | | | | | | | |
| 372673 | OLMEDO MORALES, RODOLFO | Address on file | | | | | | | |
| 372675 | Olmedo Pagan, William A | Address on file | | | | | | | |
| 372676 | OLMEDO RIVERA, ANJEANETTE | Address on file | | | | | | | |
| 372678 | OLMEDO RIVERA, JUSTINO | Address on file | | | | | | | |
| 372677 | Olmedo Rivera, Justino | Address on file | | | | | | | |
| 372679 | OLMEDO RODRIGUEZ, JESSICA | Address on file | | | | | | | |
| 372680 | OLMEDO RODRIGUEZ, VICTOR A. | Address on file | | | | | | | |
| 372681 | OLMEDO RUIZ, DALIA | Address on file | | | | | | | |
| 372682 | Olmedo Ruiz, Hector D. | Address on file | | | | | | | |
| 372683 | Olmedo Ruiz, Jorge O. | Address on file | | | | | | | |
| 372684 | OLMEDO TRUJILLO, CEASAR | Address on file | | | | | | | |
| 372685 | OLMEDOVAZQUEZ, ISMAEL | Address on file | | | | | | | |
| 372686 | OLMI TRANSPORT INC | PO BOX 9965 | | | | SAN JUAN | PR | 00908-0965 | |
| 372688 | OLMO & RODRIGUEZ MATIAS LAW OFFICE | EL CENTRO STE 215 | | | | SAN JUAN | PR | 00918 | |
| 372689 | OLMO ACEVEDO, IDA L | Address on file | | | | | | | |
| 372690 | OLMO ADORNO, MARVIN | Address on file | | | | | | | |
| 372691 | OLMO ADORNO, MARVIN | Address on file | | | | | | | |
| 372692 | OLMO ADORNO, ORLANDO | Address on file | | | | | | | |
| 372693 | OLMO ADORNO, RODNEY | Address on file | | | | | | | |
| 372694 | OLMO ALDEA, BLANCA I. | Address on file | | | | | | | |
| 372695 | OLMO ALDEA, MARGARITA | Address on file | | | | | | | |
| 1258969 | OLMO ALICEA, KATHERINE | Address on file | | | | | | | |
| 1258970 | OLMO ALICEA, KEVIN | Address on file | | | | | | | |
| 372696 | OLMO ALICEA, STEPHANIE | Address on file | | | | | | | |
| 372697 | OLMO ALTIERI, NANCY | Address on file | | | | | | | |
| 372698 | OLMO ALVAREZ, ADA M | Address on file | | | | | | | |
| 372699 | OLMO ALVAREZ, LUZ M | Address on file | | | | | | | |
| 372700 | OLMO APONTE, ABIGAIL | Address on file | | | | | | | |
| 372701 | OLMO APONTE, ABIGAIL | Address on file | | | | | | | |
| 372702 | OLMO AVILES, ALEJANDRO | Address on file | | | | | | | |
| 372703 | OLMO AYALA, BRENDA | Address on file | | | | | | | |
| 372704 | OLMO BARREIRO, CARMEN I | Address on file | | | | | | | |
| 2082510 | Olmo Barreiro, Carmen I | Address on file | | | | | | | |
| 2037135 | Olmo Barreiro, Carmen Iris | Address on file | | | | | | | |
| 372705 | OLMO BONANO, GLORIA M. | Address on file | | | | | | | |
| 372706 | OLMO BURGOS, CHRISTIAN | Address on file | | | | | | | |
| 372707 | OLMO CABRERA, SHIRLEY | Address on file | | | | | | | |
| 372708 | OLMO CABRERA, ZORAIDA | Address on file | | | | | | | |
| 807310 | OLMO CARABALLO, CARLOS A | Address on file | | | | | | | |
| 807311 | OLMO CARABALLO, MIRNA L | Address on file | | | | | | | |
| 807312 | OLMO CARABALLO, VANESSA D | Address on file | | | | | | | |
| 372709 | Olmo Castro, Luis D | Address on file | | | | | | | |
| 807313 | OLMO COLGAN, CARISSA L | Address on file | | | | | | | |
| 372710 | OLMO COLGAN, CARISSA L | Address on file | | | | | | | |
| 372711 | OLMO COLLAZO, MARIA | Address on file | | | | | | | |
| 372712 | OLMO COLLAZO, NOEMI | Address on file | | | | | | | |
| 1766599 | OLMO COLLAZO, PATRICIA | Address on file | | | | | | | |
| 1766599 | OLMO COLLAZO, PATRICIA | Address on file | | | | | | | |
| 807314 | OLMO COLLAZO, PATRICIA | Address on file | | | | | | | |
| 372714 | OLMO COLLAZO, SARAI | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 219 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 372715 | Olmo Collazo, Virginia | Address on file | | | | | | | |
| 372716 | OLMO COLON, JUDY | Address on file | | | | | | | |
| 372687 | OLMO COLON, LUZ M | Address on file | | | | | | | |
| 807315 | OLMO CORTES, SANDRA | Address on file | | | | | | | |
| 372717 | OLMO CORTES, YAZMIN M | Address on file | | | | | | | |
| 372718 | OLMO COSME, IVAN | Address on file | | | | | | | |
| 372719 | OLMO COSTA, LUZ M | Address on file | | | | | | | |
| 372720 | OLMO COTTO, MARIA E | Address on file | | | | | | | |
| 372721 | OLMO CRESPO, SAIMARY | Address on file | | | | | | | |
| 372722 | Olmo Cruz, Lissette | Address on file | | | | | | | |
| 372723 | OLMO CRUZ, LISSETTE | Address on file | | | | | | | |
| 372724 | OLMO CRUZ, MARIO | Address on file | | | | | | | |
| 807317 | OLMO DE JESUS, EYMY M | Address on file | | | | | | | |
| 807318 | OLMO DEL RIO, JESUS | Address on file | | | | | | | |
| 372725 | OLMO DEL RIO, JESUS A. | Address on file | | | | | | | |
| 372726 | OLMO DIAZ, MINERVA | Address on file | | | | | | | |
| 2105491 | Olmo Diaz, Minerva | Address on file | | | | | | | |
| 372727 | OLMO ENCARNACION, HEIDI | Address on file | | | | | | | |
| 372728 | OLMO ESCOBAR, IRAIDA | Address on file | | | | | | | |
| 1676193 | Olmo Esquilin, Nereida | Address on file | | | | | | | |
| 372729 | OLMO ESQUILIN, NEREIDA | Address on file | | | | | | | |
| 372730 | OLMO FELICIANO, MARIA DE LOS A. | Address on file | | | | | | | |
| 372731 | OLMO FIGUEROA, ARLEEN | Address on file | | | | | | | |
| 372732 | OLMO FIGUEROA, DANIEL | Address on file | | | | | | | |
| 372733 | OLMO FIGUEROA, LINDA M. | Address on file | | | | | | | |
| 372734 | OLMO FLORES, JESUS M | Address on file | | | | | | | |
| 807319 | OLMO FLORES, JESUS M. | Address on file | | | | | | | |
| 372735 | OLMO GALARZA, RUTH | Address on file | | | | | | | |
| 372736 | OLMO GARCIA, ALICIA | Address on file | | | | | | | |
| 372737 | OLMO GARCIA, ALICIA | Address on file | | | | | | | |
| 807320 | OLMO GARCIA, LUZ | Address on file | | | | | | | |
| 372738 | OLMO GARCIA, MARTHA | Address on file | | | | | | | |
| 372739 | OLMO GONZALEZ, ABIGAIL | Address on file | | | | | | | |
| 372740 | OLMO GONZALEZ, CARMEN A | Address on file | | | | | | | |
| 372741 | OLMO GONZALEZ, DIANA M | Address on file | | | | | | | |
| 372742 | OLMO GONZALEZ, EDNA G | Address on file | | | | | | | |
| 372743 | OLMO GRIFFIN, KEILA | Address on file | | | | | | | |
| 372744 | OLMO HERNANDEZ, ABDUL H | Address on file | | | | | | | |
| 372745 | OLMO HERNANDEZ, JAIME | Address on file | | | | | | | |
| 372746 | OLMO HERNANDEZ, LORNA | Address on file | | | | | | | |
| 372747 | OLMO IGLESIAS, JORGE L | Address on file | | | | | | | |
| 372748 | OLMO IRIZARRY, FRANKLIN A. | Address on file | | | | | | | |
| 372749 | OLMO JIMENEZ, IDALIA | Address on file | | | | | | | |
| 372750 | Olmo Llanos, Jose O. | Address on file | | | | | | | |
| 372751 | Olmo Llanos, Maria De L | Address on file | | | | | | | |
| 372752 | OLMO LLANOS, MARIA DE L. | Address on file | | | | | | | |
| 372753 | OLMO MARTINEZ, ERICK | Address on file | | | | | | | |
| 372754 | OLMO MARTINEZ, YOLANDA | Address on file | | | | | | | |
| 1984072 | Olmo Martinez, Yolanda | Address on file | | | | | | | |
| 372755 | OLMO MARTINEZ,RAUL M. | Address on file | | | | | | | |
| 372756 | OLMO MATIAS, EBELIN | Address on file | | | | | | | |
| 807321 | OLMO MATIAS, JOHANNA | Address on file | | | | | | | |
| 372757 | OLMO MATIAS, JOHANNA | Address on file | | | | | | | |
| 807322 | OLMO MATIAS, MALDA I | Address on file | | | | | | | |
| 2035910 | OLMO MATIAS, MALDA I | Address on file | | | | | | | |
| 1936494 | Olmo Matias, Malda I. | Address on file | | | | | | | |
| 372759 | OLMO MEDINA, MARISOL | Address on file | | | | | | | |
| 372760 | OLMO MERCADO, JANET | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 372761 | OLMO MERCADO, MARGARITA | Address on file | | | | | | | |
| 372762 | OLMO MERCADO, OSCAR | Address on file | | | | | | | |
| 372763 | OLMO MIRANDA, LIZMARI | Address on file | | | | | | | |
| 372764 | OLMO MIRANDA, MARILIZ | Address on file | | | | | | | |
| 372765 | OLMO MORALES, RAQUEL | Address on file | | | | | | | |
| 807323 | OLMO MORALES, RAQUEL | Address on file | | | | | | | |
| 372767 | OLMO MORALES, SIXTO | Address on file | | | | | | | |
| 372768 | OLMO MORALES, SIXTO | Address on file | | | | | | | |
| 372766 | OLMO MORALES, SIXTO | Address on file | | | | | | | |
| 372769 | OLMO NIEVES, LUIS | Address on file | | | | | | | |
| 848825 | OLMO OCASIO JOSE D | URB VENUS GARDENS | AT20 CALLE CHIGUAGUA | | | SAN JUAN | PR | 00925 | |
| 372770 | OLMO OCASIO, JOSE DOMINGO | Address on file | | | | | | | |
| 372645 | OLMO OLMO, JULIO | Address on file | | | | | | | |
| 372771 | OLMO ORENCH, LUIS | Address on file | | | | | | | |
| 372772 | OLMO PAGAN, JUAN | Address on file | | | | | | | |
| 807324 | OLMO PEREZ, KEILEEN | Address on file | | | | | | | |
| 372773 | OLMO PEREZ, MARGARITA | Address on file | | | | | | | |
| 372774 | Olmo Quinonez, Ramon L | Address on file | | | | | | | |
| 372775 | OLMO QUINTANA, JAVIER | Address on file | | | | | | | |
| 372777 | OLMO RAMOS, NANCY | Address on file | | | | | | | |
| 372778 | OLMO REYES, MARINELYS | Address on file | | | | | | | |
| 807325 | OLMO REYES, MARINELYS | Address on file | | | | | | | |
| 372779 | OLMO RIVERA, ALEX | Address on file | | | | | | | |
| 372780 | OLMO RIVERA, ANGEL F | Address on file | | | | | | | |
| 372781 | OLMO RIVERA, GABRIEL | Address on file | | | | | | | |
| 807326 | OLMO RIVERA, ISABEL | Address on file | | | | | | | |
| 372782 | OLMO RIVERA, ISABEL | Address on file | | | | | | | |
| 372783 | OLMO RIVERA, JUAN | Address on file | | | | | | | |
| 2022893 | OLMO RIVERA, OLGA I | Address on file | | | | | | | |
| 372784 | OLMO RIVERA, OLGA I | Address on file | | | | | | | |
| 372785 | OLMO RIVERA, OMAR | Address on file | | | | | | | |
| 372786 | OLMO RIVERA, SORIMAR | Address on file | | | | | | | |
| 807327 | OLMO RIZZO, JORDAN D | Address on file | | | | | | | |
| 2143271 | Olmo Roche, Irma | Address on file | | | | | | | |
| 372787 | OLMO ROCHE, LYDIA | Address on file | | | | | | | |
| 372788 | OLMO RODRIGUEZ, ALEXANDER | Address on file | | | | | | | |
| 372789 | OLMO RODRIGUEZ, ALEXIS | Address on file | | | | | | | |
| 372790 | OLMO RODRIGUEZ, CARMEN M | Address on file | | | | | | | |
| 372791 | OLMO RODRIGUEZ, EDGARDO | Address on file | | | | | | | |
| 372792 | OLMO RODRIGUEZ, ELVIN | Address on file | | | | | | | |
| 372793 | OLMO RODRIGUEZ, IRELYS | Address on file | | | | | | | |
| 372794 | OLMO RODRIGUEZ, IVETTE D | Address on file | | | | | | | |
| 1420885 | OLMO RODRIGUEZ, JUAN | DERECHO PROPIO | CAMPAMENTO SABANA HOYOS PO BOX 1672 MÓDULO 3B 252 | | | SABANA HOYOS | PR | 00688 | |
| 372795 | OLMO RODRIGUEZ, LEILANY | Address on file | | | | | | | |
| 372796 | OLMO RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 372797 | OLMO RODRIGUEZ, MARIA DE PAZ | Address on file | | | | | | | |
| 372798 | OLMO RODRIGUEZ, MIGUEL E. | Address on file | | | | | | | |
| 372799 | OLMO RODRIGUEZ, NORAIDA | Address on file | | | | | | | |
| 372800 | OLMO RODRIGUEZ, NORMA | Address on file | | | | | | | |
| 372801 | OLMO RODRIGUEZ, OSVALDO | Address on file | | | | | | | |
| 372802 | OLMO RODRIGUEZ, PABLO | Address on file | | | | | | | |
| 807328 | OLMO RODRIQUEZ, IVETTE D. | Address on file | | | | | | | |
| 372803 | OLMO ROMAN, ANA D | Address on file | | | | | | | |
| 1638622 | Olmo Roman, Ana D. | Address on file | | | | | | | |
| 372804 | OLMO ROMAN, ANGEL | Address on file | | | | | | | |
| 372805 | OLMO ROMAN, HECTOR | Address on file | | | | | | | |
| 372806 | OLMO ROMAN, VALENTIN | Address on file | | | | | | | |
| 372808 | OLMO ROMERO, HECTOR L. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 807329 | OLMO ROMERO, IVETTE | Address on file | | | | | | | |
| 372809 | OLMO ROMERO, VIVIANA | Address on file | | | | | | | |
| 372810 | OLMO ROSADO, LEONOR | Address on file | | | | | | | |
| 372811 | OLMO ROSADO, LEONOR | Address on file | | | | | | | |
| 372812 | OLMO ROSARIO, JOSE | Address on file | | | | | | | |
| 807330 | OLMO RUIZ, VELMARIE | Address on file | | | | | | | |
| 372814 | Olmo Sabater, Lisette | Address on file | | | | | | | |
| 372815 | OLMO SALAZAR, WILFREDO | Address on file | | | | | | | |
| 853932 | OLMO SALAZAR, WILFREDO | Address on file | | | | | | | |
| 807331 | OLMO SANTIAGO, GISELA | Address on file | | | | | | | |
| 372816 | OLMO SANTIAGO, IRMA | Address on file | | | | | | | |
| 1446981 | Olmo Semprit, Axel R. | Address on file | | | | | | | |
| 372817 | OLMO SERRANO, LUZ M | Address on file | | | | | | | |
| 372818 | OLMO SERRANO, RODNIE | Address on file | | | | | | | |
| 372819 | OLMO SERRANO, YAHAIRA | Address on file | | | | | | | |
| 372820 | OLMO SERRANO, YAHAIRA | Address on file | | | | | | | |
| 807332 | OLMO SERRANO, YAHAIRA | Address on file | | | | | | | |
| 372821 | OLMO SIERRA, KELVIN | Address on file | | | | | | | |
| 372822 | OLMO SIERRA, WILBERT | Address on file | | | | | | | |
| 372823 | OLMO SOTO, JOHN | Address on file | | | | | | | |
| 372824 | OLMO SUAREZ, MELODY | Address on file | | | | | | | |
| 372825 | OLMO TERRASA, JOSE | Address on file | | | | | | | |
| 372826 | OLMO TORO, JUDITH | Address on file | | | | | | | |
| 2039684 | Olmo Torres, Efrain | Address on file | | | | | | | |
| 372827 | OLMO TORRES, EFRAIN | Address on file | | | | | | | |
| 372828 | OLMO TORRES, JUAN | Address on file | | | | | | | |
| 372829 | OLMO TORRES, MARZALIS | Address on file | | | | | | | |
| 853934 | OLMO TORRES, MERLLY | Address on file | | | | | | | |
| 372830 | OLMO TORRES, MERLLY | Address on file | | | | | | | |
| 372831 | OLMO TORRES, MOISES | Address on file | | | | | | | |
| 372832 | OLMO TORRES, MOISES | Address on file | | | | | | | |
| 372833 | OLMO TORRES, MORAIMA | Address on file | | | | | | | |
| 853935 | OLMO TORRES, MORAIMA | Address on file | | | | | | | |
| 372834 | OLMO TORRES, THOMAS | Address on file | | | | | | | |
| 372835 | OLMO VALLE, IVIS | Address on file | | | | | | | |
| 372836 | OLMO VAZQUEZ, ANGEL | Address on file | | | | | | | |
| 372837 | OLMO VAZQUEZ, ANGEL | Address on file | | | | | | | |
| 372838 | OLMO VAZQUEZ, ANGEL | Address on file | | | | | | | |
| 372839 | OLMO VAZQUEZ, ANTONIO | Address on file | | | | | | | |
| 1420886 | OLMO VAZQUEZ, GISELA | JUAN HERNÁNDEZ BENITEZ | PO BOX 70344 PMB 201 | | | SAN JUAN | PR | 00936-8344 | |
| 372840 | OLMO VAZQUEZ, GISELA | LIC. JUAN HERNÁNDEZ BENITEZ | PMB 201 PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 372841 | OLMO VAZQUEZ, GISELA | Address on file | | | | | | | |
| 372842 | OLMO VAZQUEZ, INES V. | Address on file | | | | | | | |
| 853936 | OLMO VAZQUEZ, INES V. | Address on file | | | | | | | |
| 372843 | Olmo Vazquez, Lydia E | Address on file | | | | | | | |
| 1496996 | Olmo Vazquez, Lydia Esther | Address on file | | | | | | | |
| 372844 | Olmo Velez, Francisco | Address on file | | | | | | | |
| 372845 | Olmo Velez, Israel | Address on file | | | | | | | |
| 372846 | OLMO VILLEGAS, JACQUELINE | Address on file | | | | | | | |
| 372847 | OLMO ZELEDON, ELIEZER | Address on file | | | | | | | |
| 2207702 | Olmo, Adela | Address on file | | | | | | | |
| 372849 | OLMO, AXEL RAFAEL | Address on file | | | | | | | |
| 372850 | OLMO, CINDY | Address on file | | | | | | | |
| 372851 | OLMO-ROMERO, CARMEN S. | Address on file | | | | | | | |
| 372852 | OLMOS ALVES, JORGE | Address on file | | | | | | | |
| 807333 | OLMOS ALVES, JORGE A | Address on file | | | | | | | |
| 372853 | OLMOS CALDERON, SONIA M | Address on file | | | | | | | |
| 372854 | OLMOS CASTILLO, RONNY | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 372855 | OLMOS CASTILLO, RONNY G. | Address on file | | | | | | | |
| 372856 | OLMOS ZAYAS, ROSA | Address on file | | | | | | | |
| 372857 | OLMOTORRES, CARMEN I | Address on file | | | | | | | |
| 732660 | OLPHA A VELEZ CAMACHO | P O BOX 6327 | | | | CAGUAS | PR | 00626 | |
| 372858 | OLPHA CAMACHO PERAZA | Address on file | | | | | | | |
| 1517260 | Olsen, James E. | Address on file | | | | | | | |
| 372860 | OLSON DE TALABERA, JUDITH | Address on file | | | | | | | |
| 372859 | OLSON HERNANDEZ, LISA | Address on file | | | | | | | |
| 732661 | OLSTEN HEALTH SERVICES | 7345 AIRPORT FREEWAY | | | | FORTHWORTH | TX | 8007412696 | |
| 732662 | OLSTEN STAFFING SERVICES | PO BOX 8906 | | | | MELVILLE | NY | 11747 | |
| 732663 | OLVEN J NARVAEZ ALAGO | 11 CALLE GEORGETTI | | | | BARCELONETA | PR | 00617 | |
| 1936573 | Olveras Gonzalez, Hilda | Address on file | | | | | | | |
| 372861 | OLVIA M MARTINEZ LOPEZ | Address on file | | | | | | | |
| 807334 | OLVIERAS SIERRA, FELIX | Address on file | | | | | | | |
| 372862 | OLVIN J ALAYON CASALDUC | Address on file | | | | | | | |
| 372863 | OLVIN MARTINEZ CRUZ | Address on file | | | | | | | |
| 372864 | OLVIN MARTINEZ MONTERO | Address on file | | | | | | | |
| 372865 | OLVIN MARTINEZ SANTIAGO | Address on file | | | | | | | |
| 372866 | OLVIN RAMIREZ ALVAREZ | Address on file | | | | | | | |
| 732664 | OLVIN SANCHEZ NEGRON | RR 02 BOX 6491 | | | | MANATI | PR | 00674 | |
| 732665 | OLVIN VELEZ BURGOS | 2DA EXT URB COUNTRY CLUB | 1152 CALLE ANTONIO LUCENA | | | SAN JUAN | PR | 00924 | |
| 732666 | OLWILL ALVIRA BONILLA | BO BAYAMONCITO | CARR 156 KM 40.1 | | | AGUAS BUENAS | PR | 00703 | |
| 732667 | OLWIN RAMOS SANCHEZ | BO TABLONAL BOX 1073 | | | | AGUADA | PR | 00602 | |
| 372867 | OLWING TOLLINCHI RODRIGUEZ | Address on file | | | | | | | |
| 372868 | OLY PEREZ HERNANDEZ | Address on file | | | | | | | |
| 732668 | OLYMPIC INDUSTRIAL | PO BOX 3911 | | | | GUAYNABO | PR | 00966 | |
| 732669 | OLYMPIC INDUSTRIAL | PO BOX 3971 | | | | GUAYNABO | PR | 00970 | |
| 372869 | OLYMPIC MACHINE SHOP INC | PO BOX 2312 | | | | TOA BAJA | PR | 00951-2312 | |
| 372870 | OLYMPIC MILLS | PO BOX 1669 | | | | GUAYNABO | PR | 00970 | |
| 372871 | OLYMPIC PERFORMANCE LLC | 1511 AVE PONCE DE LEON | APT 282 | | | SAN JUAN | PR | 00909 | |
| 732670 | OLYMPIC SALES CORP | PO BOX 20675 | | | | SAN JUAN | PR | 00928-0675 | |
| 372872 | OLYMPIC TRAVEL & TOURS | P O BOX 143351 | | | | ARECIBO | PR | 00612 | |
| 848826 | OLYMPOS CONSULTING GROUP, INC. | PMB 528 | 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2715 | |
| 732671 | OLYMPUS AMERICA | PO BOX 200194 | | | | PITTSBURGH | PA | 15251-0194 | |
| 732672 | OLYMPUS AMERICA INC | 1350 NORTHMEADOW | PARCKWAY SUITE 120 | | | ROSWEL | GA | 30076 | |
| 372874 | OLYMPUS LATIN AMERICA | 5301 BLUE LAGOON DRIVE | | | | MIAMI | FL | 33126 | |
| 372873 | OLYMPUS LATIN AMERICA | 5301 BLUE LAGOON DRIVE | | | | MIAMI | FL | 33126 | |
| 1966723 | OLYMPUS LATIN AMERICA, INC. | PO BOX 195598 | | | | SAN JUAN | PR | 00919-5598 | |
| 1966723 | OLYMPUS LATIN AMERICA, INC. | URB. BALDRICH | 560 PEDRO BIGAY STREET | | | SAN JUAN | PR | 00918 | |
| 372875 | OM APPRAISAL PARTNERS PSC | PO BOX 194000 PMB 408 | | | | SAN JUAN | PR | 00919 | |
| 372876 | OM CONTRACTORS SERVICES | HC 71 BOX 3021 | | | | NARANJITO | PR | 00719 | |
| 732673 | OMAF ELECTRIC | PO BOX 70118 | | | | SAN JUAN | PR | 00936-8118 | |
| 732674 | OMAF ELECTRICAL SUPPLIES | C/O MARIA C ORTIZ NAVARRO | FINANZAS RECREACION Y DEPORTES | PO BOX 9023207 | | SAN JUAN | PR | 00902-3207 | |
| 732675 | OMAF ELECTRICAL SUPPLIES | PO BOX 70118 | | | | SAN JUAN | PR | 00936-8118 | |
| 848827 | OMAIRA AGUAYO DIAZ | HC 4 BOX 19673 | | | | GURABO | PR | 00778-8838 | |
| 732676 | OMAIRA CANALES MORALES | EDIF 13 APT 200 | | | | SAN JUAN | PR | 00926 | |
| 732677 | OMAIRA COLON RODRIGUEZ | PO BOX 360070 | | | | SAN JUAN | PR | 00936-0070 | |
| 372877 | OMAIRA COLON/JAVIER E LOPEZ | Address on file | | | | | | | |
| 372878 | OMAIRA E LABOY LYND | Address on file | | | | | | | |
| 732678 | OMAIRA LOPEZ SOTO | 141 AVE INTERAMERICANA | | | | AGUADILLA | PR | 00603 | |
| 732679 | OMAIRA MARRERO FONSECA | URB CANA | OO 5 CALLE 5 | | | BAYAMON | PR | 00957 | |
| 732680 | OMAIRA MEDINA PAGAN | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 372879 | OMAIRA NAVARRETE | Address on file | | | | | | | |
| 732681 | OMAIRA NEGRON VEGA | HC 1 BOX 13610 | | | | CABO ROJO | PR | 00623 | |
| 372880 | OMAIRA RIVERA PEREZ | Address on file | | | | | | | |
| 732682 | OMAIRA RODRIGUEZ ROMAN | HC 1 BOX 5199 | | | | BARRANQUITAS | PR | 00794 | |
| 732683 | OMALLEY MORALES ZAPATA | URB ROYAL TOWN | 6-2 CALLE 50 | | | BAYAMON | PR | 00959 | |
| 372881 | OMANA GARCIA, SALIM | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 372882 | OMAR A ACEVEDO ROMAN | Address on file | | | | | | | |
| 372883 | OMAR A AVILES ORTIZ | Address on file | | | | | | | |
| 732691 | OMAR A BARRETO ROMAN | BO CAPA CARR 111 INT 421 | | | | MOCA | PR | 00676 | |
| 732692 | OMAR A CABALLERO GERMOSEN | 107 AVE F D ROOSEVELT | APTO 501 | | | SAN JUAN | PR | 00917 | |
| 732693 | OMAR A CALES RODRIGUEZ | URB VILLA DEL RIO | B 5 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| 732685 | OMAR A CARILLO FIGUEROA | URB MONTE CARLO | 887 CALLE 27 | | | SAN JUAN | PR | 00924 | |
| 732694 | OMAR A CARMONA RIVERA | H C 02 BOX 6427 | | | | JAYUYA | PR | 00664 9604 | |
| 732695 | OMAR A COLON GUTIERREZ | PO BOX 1808 | | | | YAUCO | PR | 00698 | |
| 372885 | OMAR A DAVID GUERRERO | Address on file | | | | | | | |
| 732696 | OMAR A DAVILA RIVERA | PO BOX 1416 | | | | MANATI | PR | 00674 | |
| 732697 | OMAR A FIGUEROA MARRERO | VILLA FONTANA | 4 V S 12 VIA 38 | | | CAROLINA | PR | 00983 | |
| 372886 | OMAR A GALIANO RIVERA | Address on file | | | | | | | |
| 372887 | OMAR A GONZALEZ | Address on file | | | | | | | |
| 732698 | OMAR A GONZALEZ SOTO | HC 02 BOX 7197 | | | | CIALES | PR | 00638-9709 | |
| 372888 | OMAR A JIMENEZ PACHECO | Address on file | | | | | | | |
| 372889 | OMAR A LEDEE COLON | Address on file | | | | | | | |
| 732700 | OMAR A MACHADO FIGUEROA | RR 6 BOX 11435 | | | | SAN JUAN | PR | 00926 | |
| 732699 | OMAR A MACHADO FIGUEROA | URB MIRADOR DE BAIROA | 2 P1 CALLE 21 | | | CAGUAS | PR | 00727 | |
| 372890 | OMAR A MALDONADO NADAL | Address on file | | | | | | | |
| 372891 | OMAR A MARIN RAMOS | Address on file | | | | | | | |
| 732701 | OMAR A MELENDEZ SIERRA | URB LOS DOMINICOS | E 112 CALLE SAN RAFAEL | | | BAYAMON | PR | 00957 | |
| 372892 | OMAR A MIRANDA RIVERA | Address on file | | | | | | | |
| 372893 | OMAR A MIRANDA RIVERA | Address on file | | | | | | | |
| 372894 | OMAR A MORALES GONZALEZ | Address on file | | | | | | | |
| 372895 | OMAR A MUNIZ VELAZQUEZ | Address on file | | | | | | | |
| 732702 | OMAR A MUSKUS ROLDAN | URB VILLAS DE LOIZA | MM4 CALLE 39 | | | CANOVANAS | PR | 00729 | |
| 372896 | OMAR A OLIVEROS PADRON | Address on file | | | | | | | |
| 372897 | OMAR A OLMEDA DIAZ | Address on file | | | | | | | |
| 732703 | OMAR A ORTIZ CRUZ | PO BOX 765 | | | | VIEQUES | PR | 00765 | |
| 372898 | OMAR A ORTIZ FIGUEROA | Address on file | | | | | | | |
| 372899 | OMAR A ORTIZ SANTIAGO | Address on file | | | | | | | |
| 732704 | OMAR A PACHECO MATTEI | HC 1 BOX 8523 | | | | GUAYANILLA | PR | 00656 | |
| 372900 | OMAR A PEDRAZA GUEVARA | Address on file | | | | | | | |
| 372901 | OMAR A RAMOS ACEVEDO | Address on file | | | | | | | |
| 372902 | OMAR A RAMOS CHAEZ | Address on file | | | | | | | |
| 372903 | OMAR A RIVERA | Address on file | | | | | | | |
| 848828 | OMAR A RODRIGUEZ DBA XPERT TOWING SERVICES | OMAR A. RODRIGUEZ | 53 ESMERALDA STE 166 | | | GUAYNABO | PR | 00969 | |
| 372904 | OMAR A RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 732705 | OMAR A RODRIGUEZ RIVERA | PO BOX 981 | | | | CANOVANAS | PR | 00729 | |
| 732706 | OMAR A SAMAT CRUZ | Address on file | | | | | | | |
| 732707 | OMAR A SANCHEZ RIVERA | URB SABANA DEL PALMAR | 6-23 CALLE YAGRUMO | | | COMERIO | PR | 00782 | |
| 732708 | OMAR A SANTIAGO MARTINEZ | 113 CALLE BARCELONA APT 207 | | | | SAN JUAN | PR | 00907 | |
| 372905 | OMAR A SANTIAGO MELENDEZ | Address on file | | | | | | | |
| 732709 | OMAR A SANTOS ESCOBAR | URB CASTELLANA GARDENS | G9 CALLE 7 | | | CAROLINA | PR | 00983 | |
| 732710 | OMAR A SOTO OLMO | HC 03 BOX 20627 | | | | ARECIBO | PR | 00612 | |
| 848829 | OMAR A SOTO TORRES | HC 4 BOX 14271 | | | | ARECIBO | PR | 00612-9241 | |
| 732711 | OMAR A TORRES CALVO | A 9 ESTANCIAS DEL TURABO | | | | CAGUAS | PR | 00727 | |
| 372906 | OMAR A TORRES CRUZ | Address on file | | | | | | | |
| 372907 | OMAR A TORRES MORA | Address on file | | | | | | | |
| 372908 | OMAR A TORRES TORRES | Address on file | | | | | | | |
| 732712 | OMAR A TORRES TORRES | Address on file | | | | | | | |
| 732713 | OMAR A URQUIETA | URB DOS PINOS | 318 CALLE UNCE | | | SAN JUAN | PR | 00923 | |
| 732714 | OMAR A URQUIETA LOPEZ | URB DOS PINOS | 818 CALLE LINSE | | | SAN JUAN | PR | 00923 | |
| 372909 | OMAR A VALERIO RODRIGUEZ | Address on file | | | | | | | |
| 732715 | OMAR A ZAYAS VEGUILLA | URB SANTA JUANITA 10MA SECCION | DQ 6 CALLE LIBANO | | | BAYAMON | PR | 00956 | |
| 372910 | OMAR A. CARRETERO ROSADO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 848830 | OMAR A. COSTACAMPS VALE DBA OMAR AUTO KOOL | 225 CALLE LICEO | | | | MAYAGÜEZ | PR | 00680-4447 | |
| 372911 | OMAR A. FUENTES FLORES | Address on file | | | | | | | |
| 372912 | OMAR A. PEREZ MEDINA | Address on file | | | | | | | |
| 732716 | OMAR A--CORDERO CEBALLOS | PO BOX 3395 | | | | JUNCOS | PR | 00777-2786 | |
| 732717 | OMAR ACEVEDO GONZALEZ | URB VALLE HERMOSO SU | 91 CALLE CIRCULO MAGICO | | | HORMIGUEROS | PR | 00660 | |
| 732686 | OMAR ACEVEDO HERNANDEZ | URB COLINAS DE CUPEY | B 53 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 372913 | OMAR ACEVEDO LOPEZ | Address on file | | | | | | | |
| 732718 | OMAR AFANADOR | Address on file | | | | | | | |
| 372914 | OMAR ALBERTO OLIVEROS PADRON | Address on file | | | | | | | |
| 372915 | OMAR ALERS PEREZ | Address on file | | | | | | | |
| 372916 | OMAR ALEXIS ROSARIO | Address on file | | | | | | | |
| 2174807 | OMAR ALNARDY CARRILLO | Address on file | | | | | | | |
| 372917 | OMAR ALVAREZ DE JESUS | Address on file | | | | | | | |
| 732719 | OMAR ALVAREZ MORALES | P O BOX 40100 | MINILLAS STATION | | | SAN JUAN | PR | 00940-0100 | |
| 732720 | OMAR ALVAREZ MORALES | URB RIO HONDO II | AE 12 CALLE RIO GRANDE DE LOIZA | | | BAYAMON | PR | 00961 | |
| 372918 | OMAR ALVAREZ VELEZ | Address on file | | | | | | | |
| 732721 | OMAR ALVELO RIVERA | HC 01 BOX 6794 | | | | AGUAS BUENAS | PR | 00703 | |
| 372919 | OMAR AMALBERT PEREZ | Address on file | | | | | | | |
| 372920 | OMAR ANTONIO LEDEE COLON | Address on file | | | | | | | |
| 732722 | OMAR APONTE ARROYO Y SHARON PALACIOS | HC 5 BOX 60583 | | | | CAGUAS | PR | 00725-9247 | |
| 372921 | OMAR ARROYO CHAULIZANT | Address on file | | | | | | | |
| 372922 | OMAR B COLLAZO PEREZ | Address on file | | | | | | | |
| 372923 | OMAR BAEZ MARTINEZ | Address on file | | | | | | | |
| 372924 | OMAR BAEZ VAZQUEZ | Address on file | | | | | | | |
| 732723 | OMAR BENITEZ | BM-24 AVE SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 372925 | OMAR BIRRIEL CARRASQUILLO | Address on file | | | | | | | |
| 372926 | OMAR BOSCH | Address on file | | | | | | | |
| 732724 | OMAR BRIGNONI MARRERO | Address on file | | | | | | | |
| 372927 | OMAR BRULL CRUZ | Address on file | | | | | | | |
| 732725 | OMAR C DIAZ ABREU | LAS LOMAS | CAA 1759 CALLE 28 SO | | | SAN JUAN | PR | 00921 | |
| 848831 | OMAR C MANFREDY RAMOS | URB LA ESTANCIA | 140 CALLE ALTAMIRA | | | SAN SEBASTIAN | PR | 00685-2031 | |
| 848832 | OMAR C NEGRON MONSERRATE | PO BOX 1978 | | | | LAS PIEDRAS | PR | 00771 | |
| 732726 | OMAR C PIMENTEL RIVERA | URB COLINAS DEL MARQUEZ | C4 C/ IMMACULADA | | | VEGA BAJA | PR | 00693 | |
| 372928 | OMAR C RODRIGUEZ CARDONA | Address on file | | | | | | | |
| 372929 | OMAR CAMACHO VELAZQUEZ | Address on file | | | | | | | |
| 372930 | OMAR CANADA CEDENO | Address on file | | | | | | | |
| 732727 | OMAR CANCIO LAW OFFICE | PLAZA SAN FRANCI | 223 AVE DE DIEGO URB SAN FRANCISCO | | | SAN JUAN | PR | 00927 | |
| 732728 | OMAR CANCIO LAW OFFICE | PLAZA SAN FRANCISCO | 223 AVE DE DIEGO URB SAN FRANCISCO | | | SAN JUAN | PR | 00927 | |
| 732729 | OMAR CANCIO MARTINEZ | PLAZA SAN FRANCISCO SUITE 211 | 201 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| 732730 | OMAR CANDELARIO RAMOS | CAMPANILLA | PARC 393 CALLE FORTALEZA | | | TOA BAJA | PR | 00949 | |
| 372931 | OMAR CARDONA CARDONA | Address on file | | | | | | | |
| 372932 | OMAR CARDONA LUCIANO | Address on file | | | | | | | |
| 732731 | OMAR CARDONA SAMALOT | Address on file | | | | | | | |
| 372933 | OMAR CARMONA BENITEZ | Address on file | | | | | | | |
| 372934 | OMAR CARMONA OSORIO | Address on file | | | | | | | |
| 732732 | OMAR CARRASQUILLO | 117 APARTADO | | | | SAN LORENZO | PR | 00754 | |
| 2175732 | OMAR CARRASQUILLO BAEZ | Address on file | | | | | | | |
| 732733 | OMAR CARRERAS MALDONADO | COND ST MORITZ | APT 1603 AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 732734 | OMAR CASABLANCA MARTINEZ | HC 4 BOX 14621 | | | | SAN SEBASTIAN | PR | 00645 | |
| 732735 | OMAR CASTRILLON LUNA | BRISAS DE LOIZA | 230 CALLE LIBRA | | | CANOVANAS | PR | 00729-2112 | |
| 372935 | OMAR CASTRO GARCIA | Address on file | | | | | | | |
| 372936 | OMAR CIMADEVILLA MORENO | Address on file | | | | | | | |
| 372937 | OMAR CINTRON | Address on file | | | | | | | |
| 372938 | OMAR COLLAZO RIVERA | Address on file | | | | | | | |
| 732736 | OMAR COLON BERMUDEZ | 3 CALLE BELLA VISTA | | | | CAYEY | PR | 00736 | |
| 372939 | OMAR COLON DOMINGUEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 225 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 372940 | OMAR COLON MASSA | Address on file | | | | | | | |
| 2176453 | OMAR COLON RODRIGUEZ | Address on file | | | | | | | |
| 372941 | OMAR COLON RODRIGUEZ | Address on file | | | | | | | |
| 732737 | OMAR CONCEPCION GONZALEZ | URB EL ALAMO | 6-2 CALLE SAN JACINTO | | | GUAYNABO | PR | 00969 | |
| 372942 | OMAR CORDERO RODRIGUEZ | LCDA. KRISTIA DIAZ PEREZ | 7 CALLE ANTONIO MARQUEZ | | | ARECIBO | PR | 00612-3942 | |
| 372943 | OMAR CORREA | Address on file | | | | | | | |
| 372944 | OMAR CORREA ACEVEDO | Address on file | | | | | | | |
| 732738 | OMAR COSME JIMENEZ | REPARTO VALENCIA | W 14 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 732739 | OMAR COTTO DIAZ | BOX 926 | | | | LAS PIEDRAS | PR | 00771 | |
| 732740 | OMAR CRESPO DIAZ | PARQUE TERRALINDA | BUZON 2404 | | | TRUJILLO ALTO | PR | 00976 | |
| 732741 | OMAR CRESPO MELENDEZ | RR 1 BOX 11322 | | | | MANATI | PR | 00674 | |
| 372945 | OMAR CRUZ CABRERA | Address on file | | | | | | | |
| 372946 | OMAR CRUZ HERNANDEZ | Address on file | | | | | | | |
| 732742 | OMAR CRUZ PEREZ | 6429 CARR 2 PMB 108 | | | | QUEBRADILLA | PR | 00678 | |
| 848833 | OMAR CRUZ RIVERA | SECT CANTERA | 13 CALLE APONTE | | | SAN JUAN | PR | 00915-3104 | |
| 372947 | OMAR CRUZ ROSADO | Address on file | | | | | | | |
| 732743 | OMAR CRUZ SANTIAGO | Address on file | | | | | | | |
| 372948 | OMAR CRUZ SANTIAGO | Address on file | | | | | | | |
| 732744 | OMAR CUEVAS MENDEZ | HC - 01 BOX 5746 | | | | CAMUY | PR | 00627 | |
| 372949 | OMAR D GOMEZ TORRES | Address on file | | | | | | | |
| 732745 | OMAR D MARTINEZ SOTO | HC 02 BOX 11110 | | | | MOCA | PR | 00676 | |
| 372950 | OMAR D PEREZ PINO | Address on file | | | | | | | |
| 732746 | OMAR D. ZAMBRANA | CALLE CR | 13 EXTENCION VILLA RICA | | | BAYAMON | PR | 00957 | |
| 732747 | OMAR DANIEL TORRES GALARZA | PMB 145 | PO BOX 70171 | | | SAN JUAN | PR | 00936-8171 | |
| 372951 | OMAR DAVID DIAZ AYALA | Address on file | | | | | | | |
| 372952 | OMAR DAVID DIEPPA CRESPO | Address on file | | | | | | | |
| 372953 | OMAR DAVILA NUNEZ | Address on file | | | | | | | |
| 372954 | OMAR DAVILA RAMOS | Address on file | | | | | | | |
| 372955 | OMAR DE JESUS SANCHEZ SANTIAGO | Address on file | | | | | | | |
| 372956 | OMAR DE LEON HERNANDEZ | Address on file | | | | | | | |
| 732748 | OMAR DE LEON SEIJO | PASEO MONTE APT 307 | 381 AVE FELISA RINCON DE GAUTIER | | | SAN JUAN | PR | 00926 | |
| 372957 | OMAR DELGADO TABALES | Address on file | | | | | | | |
| 372958 | OMAR DIAZ DBA BRIDES & FLOWERS | 275 ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 372959 | OMAR DIAZ NATAL | Address on file | | | | | | | |
| 372960 | OMAR DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 372961 | OMAR DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 732749 | OMAR DIAZ RODRIGUEZ/ESC JESUS L RIVERA | AVE PALMAS ALTA | | | | BARCELONETA | PR | 00617 | |
| 372962 | OMAR DIAZ RUIZ | Address on file | | | | | | | |
| 372963 | OMAR E CARMONA CANCEL | Address on file | | | | | | | |
| 732751 | OMAR E CUETO TORO | URB VENUS GARDENS | 1738 CALLE AFRODITA | | | SAN JUAN | PR | 00921 | |
| 732687 | OMAR E FIGUEROA | PO BOX 362 | | | | COTO LAUREL | PR | 00780 | |
| 372964 | OMAR E GONZALEZ MARTINEZ | Address on file | | | | | | | |
| 372965 | OMAR E IRIZARRY ALCANTARA | Address on file | | | | | | | |
| 732752 | OMAR E MARTINEZ | RES VILLA DE LOMAS VERDES | EDIF M APT 103 | | | SAN JUAN | PR | 00926 | |
| 732750 | OMAR E MARTINEZ MUYOZ | PO BOX 773 | | | | SAN LORENZO | PR | 00754 | |
| 848834 | OMAR E MERCADO GUERRA | BO LEGUILLOU | E 62 CALLE APOLONIA GUITTINGS | | | VIEQUES | PR | 00765 | |
| 372966 | OMAR E NEGRON JUDICE | Address on file | | | | | | | |
| 372967 | OMAR E NEGRON JUDICE | Address on file | | | | | | | |
| 372968 | OMAR E PEREZ CARDOZA | Address on file | | | | | | | |
| 372969 | OMAR E RAMOS HERNANDEZ | Address on file | | | | | | | |
| 732753 | OMAR E RAMOS MEDINA | PO BOX 6385 | | | | CAGUAS | PR | 00726 6385 | |
| 372970 | OMAR E REYES RAMOS | Address on file | | | | | | | |
| 372971 | OMAR E RIVERA BERRIOS | Address on file | | | | | | | |
| 732754 | OMAR E RIVERA BERRIOS | Address on file | | | | | | | |
| 732755 | OMAR E RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 732756 | OMAR E SANTIAGO | COOP JARDINES DE SAN FRANCISCO | TORRE 2 AVE DE DIEGO APT 716 | | | SAN JUAN | PR | 00926 | |
| 372972 | OMAR E SANTIAGO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 732757 | OMAR E SANTIAGO ALVARADO | Address on file | | | | | | | |
| 372973 | OMAR E VEGA ARROYO | Address on file | | | | | | | |
| 732758 | OMAR E. CARMONA CANCEL | Address on file | | | | | | | |
| 732688 | OMAR ECHEVARIA OLIVERAS | PO BOX 40050 | MINILLAS STATION | | | SAN JUAN | PR | 00940 | |
| 372974 | OMAR ENRIQUE VISBAL CASTRO | Address on file | | | | | | | |
| 732759 | OMAR ESCOBAR CRUZ | HC 2 BOX 12277 | | | | MOCA | PR | 00676 | |
| 732760 | OMAR ESCOBAR RONDA | LOS MAESTROS | 464 TRINIDAD AVELLANA | | | SAN JUAN | PR | 00923 | |
| 372975 | OMAR F ARROYO RIVERA | Address on file | | | | | | | |
| 372976 | OMAR F BURGOS TORRES | Address on file | | | | | | | |
| 732761 | OMAR F CARTAGENA CANCEL | Address on file | | | | | | | |
| 732762 | OMAR F GONZALEZ PAGAN / ALBA G | 1322-16 S O CAPARRA TERRACE | | | | SAN JUAN | PR | 00921-2117 | |
| 732763 | OMAR F IRIZARRY GONZALEZ | HC 01 BOX 2973 | | | | JAYUYA | PR | 00664 | |
| 372977 | OMAR FABERLLE MALDONADO | Address on file | | | | | | | |
| 372978 | OMAR FALU MENDEZ | Address on file | | | | | | | |
| 372979 | OMAR FEBUS PEREZ | Address on file | | | | | | | |
| 372980 | OMAR FELIX SOTO | Address on file | | | | | | | |
| 372981 | OMAR FERNANDEZ FERNANDEZ | Address on file | | | | | | | |
| 732764 | OMAR FERRER JUARBE | BO ARENALES BAJOS PARC MORA GUERRER | BOX 425 | | | ISABELA | PR | 00662 | |
| 372982 | OMAR FIGUEROA CABAN | Address on file | | | | | | | |
| 732765 | OMAR FIGUEROA NAZARIO | LA ROSALEDA B 41 | | | | VEGA ALTA | PR | 00692 | |
| 732766 | OMAR FLORES CARRERO | HC 3 BOX 40234 | | | | CAGUAS | PR | 00725 | |
| 732767 | OMAR FLORES DIAZ | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-0902 | |
| 732768 | OMAR FLORES DIAZ | URB BAIROA PARK | F11 CALLE PARQUE LAS PALOMAS | | | CAGUAS | PR | 00725 | |
| 732770 | OMAR G CANDELARIA ACEVEDO | URB REGIONAL | F 3 CALLE 6 | | | ARECIBO | PR | 00612 | |
| 372983 | OMAR G CANDELARIA ACEVEDO | Address on file | | | | | | | |
| 372984 | OMAR G DOMINGUEZ E ILEANA DALMAU | Address on file | | | | | | | |
| 732771 | OMAR G NAZARIO ACOSTA | PO BOX 37022 | | | | SAN JUAN | PR | 00937-0022 | |
| 732772 | OMAR G ROMERO MEDINA | 129 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| 372985 | OMAR G VARGAS ALICEA | Address on file | | | | | | | |
| 848835 | OMAR G VAZQUEZ CORDERO | RÍO VISTA | EDIF H APT 141 | | | CAROLINA | PR | 00987 | |
| 372986 | OMAR GARCIA CANALES | Address on file | | | | | | | |
| 372987 | OMAR GARCIA LABOY | Address on file | | | | | | | |
| 372988 | OMAR GARCIA LABOY | Address on file | | | | | | | |
| 372989 | OMAR GARCIA MOLINA | Address on file | | | | | | | |
| 372990 | OMAR GARCIA PABON | Address on file | | | | | | | |
| 372991 | OMAR GARCIA RIVERA | Address on file | | | | | | | |
| 732773 | OMAR GARCIA SANTIAGO | BA ISRAEL | 153 CALLE NUEVA | | | SAN JUAN | PR | 00917 | |
| 372992 | OMAR GAS STATION INC | BDA BUENA VISTA | 155 CALLE QUISQUEYA | | | SAN JUAN | PR | 00917 | |
| 372993 | OMAR GOMEZ MEDINA | Address on file | | | | | | | |
| 372994 | OMAR GONZALEZ MARTIN | Address on file | | | | | | | |
| 2176067 | OMAR GONZALEZ MEDINA | Address on file | | | | | | | |
| 732689 | OMAR GONZALEZ MERCADO | COUNTRY CLUB | J C 20 CALLE 230 | | | SAN JUAN | PR | 00929 | |
| 732774 | OMAR GONZALEZ MERCADO | Address on file | | | | | | | |
| 372995 | OMAR GONZALEZ MERCADO | Address on file | | | | | | | |
| 372996 | OMAR GONZALEZ ORTIZ | Address on file | | | | | | | |
| 372997 | OMAR GONZALEZ PEREZ | Address on file | | | | | | | |
| 732775 | OMAR GONZALEZ RESTO | HC 4 BOX 48222 | | | | AGUADILLA | PR | 00603-9796 | |
| 372998 | OMAR GONZALEZ ROSADO | Address on file | | | | | | | |
| 732776 | OMAR GONZALEZ VELEZ | P O BOX 733 | | | | MARICAO | PR | 00606 | |
| 732684 | OMAR GONZALEZ VELEZ | PO BOX 512 | | | | LARES | PR | 00669 | |
| 372999 | OMAR GUERRERO DIAZ | Address on file | | | | | | | |
| 373000 | OMAR GUZMAN ARCE | Address on file | | | | | | | |
| 373001 | OMAR HERNANDEZ AVILA | Address on file | | | | | | | |
| 732777 | OMAR HERNANDEZ BELTRAN | JARDINES DE CAPARRA | Y 4 CALLE 43 | | | BAYAMON | PR | 00959 | |
| 373002 | OMAR HERNANDEZ IRIZARRY | Address on file | | | | | | | |
| 373003 | OMAR HERNANDEZ LUGO | Address on file | | | | | | | |
| 732778 | OMAR HERNANDEZ MARRERO | URB COUTRY CLUB | HM 19 CALLE 252 | | | CAROLINA | PR | 00982 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 227 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 373004 | OMAR HERNANDEZ MOJICA | Address on file | | | | | | | |
| 373005 | OMAR HERNANDEZ PEREZ | Address on file | | | | | | | |
| 2176476 | OMAR HERNANDEZ SUAREZ | Address on file | | | | | | | |
| 732779 | OMAR HIDALGO GUZMAN | IDAMARIS GARDENS | D 8 MIGUEL A GOMEZ | | | CAGUAS | PR | 00727-5719 | |
| 373006 | OMAR HOMAR SANABRIA | Address on file | | | | | | | |
| 732780 | OMAR HUERTAS GOMEZ | URB VILLA VICTORIA | P13 CALLE 16 | | | CAGUAS | PR | 00725 | |
| 732781 | OMAR I COLOMBANI PAGAN | Address on file | | | | | | | |
| 732783 | OMAR I GERARDO FIGUEROA CAY | URB VILLA UNIVERSITARIA | R 24 CALLE 24 | | | HUMACAO | PR | 00792 | |
| 732784 | OMAR I GONZALEZ COLON | HC 2 BOX 8690 | | | | BARRANQUITAS | PR | 00794 | |
| 373007 | OMAR I MARQUEZ ARROYO | Address on file | | | | | | | |
| 373008 | OMAR I PEREZ BRUGMAN | Address on file | | | | | | | |
| 732785 | OMAR I. ALEJANDRINO TORRES | Address on file | | | | | | | |
| 732786 | OMAR I. ALEJANDRINO TORRES | Address on file | | | | | | | |
| 732787 | OMAR ICE PLANT CORP | P O BOX 764 | | | | BARCELONETA | PR | 00617 | |
| 373009 | OMAR J CARABALLO RODRIGUEZ | Address on file | | | | | | | |
| 732788 | OMAR J CINTRON GONZALEZ | 444 COND DE DIEGO | | | | SAN JUAN | PR | 00923 | |
| 373010 | OMAR J CUADRADO SANTANA | Address on file | | | | | | | |
| 373011 | OMAR J CUADRADO SANTANA | Address on file | | | | | | | |
| 373012 | OMAR J DELGADO ALVARADO | Address on file | | | | | | | |
| 373013 | OMAR J HIRALDO PONCE | Address on file | | | | | | | |
| 373014 | OMAR J LÓPEZ RIVERA | Address on file | | | | | | | |
| 373015 | OMAR J MANSO HERNANDEZ | Address on file | | | | | | | |
| 373016 | OMAR J MARRERO DIAZ | Address on file | | | | | | | |
| 373017 | OMAR J MORALES NEGRON | Address on file | | | | | | | |
| 373018 | OMAR J MORALES RIVERA | Address on file | | | | | | | |
| 373019 | OMAR J NIEVES LOPEZ | Address on file | | | | | | | |
| 373020 | OMAR J NINE VIDAL | Address on file | | | | | | | |
| 732789 | OMAR J ROBLES | URB LOIZA VALLEY | W 868 CALLE UCAR | | | CANOVANAS | PR | 00729 | |
| 732790 | OMAR J SALAS RODRIGUEZ | URB VILLAS DE SAN AGUSTIN | D 12 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 732791 | OMAR J SERRANO HERNANDEZ | PO BOX 8293 | | | | CAGUAS | PR | 00726 | |
| 373021 | OMAR J VEGA ARROYO | Address on file | | | | | | | |
| 732792 | OMAR J VELEZ GUZMAN | URB EL PLANTIO | D 20 CALLE CEDRO | | | TOA BAJA | PR | 00949 | |
| 373022 | OMAR J ZAYAS RODRIGUEZ | Address on file | | | | | | | |
| 373023 | OMAR J. BUENO HERNANDEZ | Address on file | | | | | | | |
| 373024 | OMAR J. ROVIRA BELLIDO | Address on file | | | | | | | |
| 732793 | OMAR JAVIER PEREZ JIMENEZ | 351 AVE HOSTOS | MEDICAL EMPORIUM SUITE 202 | | | MAYAGUEZ | PR | 00680-1503 | |
| 732794 | OMAR JAVIER PEREZ JIMENEZ | HC 6 BOX 17144 | | | | SAN SEBASTIAN | PR | 00685 | |
| 732795 | OMAR JESUS ALDECCA FIGUEROA | Address on file | | | | | | | |
| 373025 | OMAR JOSE FLORES GONZALEZ | Address on file | | | | | | | |
| 732796 | OMAR JUAN CASTILLO SANTONI | Address on file | | | | | | | |
| 373026 | OMAR L BENVENUTTI GOMEZ | Address on file | | | | | | | |
| 373027 | OMAR L ESPONDA RAMOS | Address on file | | | | | | | |
| 373028 | OMAR L VAZQUEZ CRESPI | Address on file | | | | | | | |
| 732797 | OMAR LABOY SANTIAGO | PO BOX 1985 | | | | CAROLINA | PR | 00984 | |
| 373029 | OMAR LAUREANO GONZALEZ | Address on file | | | | | | | |
| 732798 | OMAR LEBRON HUERTAS | URB MARIOLGA | I 33 CALLE SAN FERNANDO | | | CAGUAS | PR | 00725 | |
| 732799 | OMAR LEDESMA SUAREZ | Address on file | | | | | | | |
| 732800 | OMAR LEON CABELLO | HC-02 BOX 10454 | | | | GUAYNABO | PR | 00971 | |
| 732801 | OMAR LOPEZ BREBAN | HC 01 BOX 4654 | | | | ADJUNTAS | PR | 00601 | |
| 373030 | OMAR LOPEZ FIGUEROA | Address on file | | | | | | | |
| 373031 | OMAR LOPEZ GALVAN | Address on file | | | | | | | |
| 732802 | OMAR LOPEZ JIMENEZ | BO SANTIAGO VEGA | HC 2 CALLE 819B | | | CAMUY | PR | 00627 | |
| 373032 | OMAR LOPEZ NEGRON | Address on file | | | | | | | |
| 732803 | OMAR LOPEZ ROBLES | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 373033 | OMAR LORENZO | Address on file | | | | | | | |
| 732804 | OMAR LUCIANO GONZALEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 373034 | OMAR LUGO | JANE A. BECKER-WHITAKER | PO BOX 9023914 | | | SAN JUAN | PR | 00902 | |
| 373035 | OMAR LUGO CINTRON | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 228 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 373036 | OMAR LUGO RIVERA | Address on file | | | | | | | |
| 373037 | OMAR LUGO SOTO | Address on file | | | | | | | |
| 732805 | OMAR LUIS MOLINA | RES GANDARA | EDF 1 APT 11 | | | PONCE | PR | 00731 | |
| 732806 | OMAR LUNA DIAZ | Address on file | | | | | | | |
| 732807 | OMAR LUYANDO MARTINEZ | CALLE LOS NARANJOS 5 INBERY | | | | BARCELONETA | PR | 00617 | |
| 732808 | OMAR M ABDEL / HADI FERNANDEZ | P O BOX 20741 | | | | SAN JUAN | PR | 00928 | |
| 732809 | OMAR M BEARAT BEARAT | URB ALTURAS DE VEGA BAJA | BB 26 CALLE AA | | | VEGA BAJA | PR | 00693 | |
| 373038 | OMAR M CONTRERAS GOMEZ | Address on file | | | | | | | |
| 732810 | OMAR M PAGAN DIAZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 373039 | OMAR M ROJAS GERENA | Address on file | | | | | | | |
| 732811 | OMAR MACHADO ACEVEDO | Address on file | | | | | | | |
| 373040 | OMAR MACHADO, TAHANI | Address on file | | | | | | | |
| 373041 | OMAR MALDONADO CENTENO | Address on file | | | | | | | |
| 373042 | OMAR MALDONADO DE JESUS | Address on file | | | | | | | |
| 2175002 | OMAR MALDONADO ROMAN | Address on file | | | | | | | |
| 732812 | OMAR MANFREDY RAMOS | P O BOX 1184 | | | | SAN SEBASTIAN | PR | 00685 | |
| 373043 | OMAR MARQUEZ CAPO | Address on file | | | | | | | |
| 732813 | OMAR MARRERO DIAZ | VENUS GARDENS | 1689 CALLE MORELIA | | | SAN JUAN | PR | 00926 | |
| 373044 | OMAR MARRERO DIAZ | Address on file | | | | | | | |
| 373045 | OMAR MARRERO RIVERA | Address on file | | | | | | | |
| 732814 | OMAR MARTINEZ | URB VENUS GARDEN | 774 CALLE ENEA | | | SAN JUAN | PR | 00926 | |
| 373046 | OMAR MARTINEZ REYES | Address on file | | | | | | | |
| 373047 | OMAR MARTINEZ VILLA | Address on file | | | | | | | |
| 848836 | OMAR MASSA PEREZ | APARTADO 452 | | | | SAN LORENZO | PR | 00754 | |
| 373048 | OMAR MEDINA CRUZ | Address on file | | | | | | | |
| 373049 | OMAR MEDINA MENDEZ | Address on file | | | | | | | |
| 373050 | OMAR MEDINA MORENO | Address on file | | | | | | | |
| 732815 | OMAR MEDINA RIVERA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902 | |
| 732816 | OMAR MEDINA RIVERA | SANTA JUANITA | BK 6 LAREDO | | | BAYAMON | PR | 00956 | |
| 373051 | OMAR MELECIO VEGA | Address on file | | | | | | | |
| 373052 | OMAR MELENDEZ DIAZ | Address on file | | | | | | | |
| 732817 | OMAR MELENDEZ ENCARNACION | BO PUEBLO NUEVO | | | | VIEQUES | PR | 00765 | |
| 373053 | OMAR MELENDEZ GONZALEZ | Address on file | | | | | | | |
| 373054 | OMAR MELENDEZ MURIENTE | Address on file | | | | | | | |
| 732818 | OMAR MENDEZ FIGUEROA | PO BOX 2161 | | | | SAN JUAN | PR | 00921-2161 | |
| 732819 | OMAR MENDEZ FIGUEROA | URB PEREZ MATOS | 68 CALLE LAS PALMAS | | | UTUADO | PR | 00641 | |
| 732820 | OMAR MENDEZ RUIZ | PO BOX 1400 | | | | RINCON | PR | 00677 | |
| 373055 | OMAR MENDEZ VELEZ | LCDO. WILFREDO ZAYAS N?IEVES | Box 30193 | | | SAN JUAN | PR | 00918 | |
| 732821 | OMAR MERCADO RIVERA | REPARTO CAGUAX | J34 CALLE TUREY | | | CAGUAS | PR | 00725 | |
| 373056 | OMAR MERCADO RIVERA | Address on file | | | | | | | |
| 373057 | OMAR MERCED / ANA M RODRIGUEZ | Address on file | | | | | | | |
| 373058 | OMAR MERCED RODRIGUEZ | Address on file | | | | | | | |
| 373059 | OMAR MOHAMED DARHAMED | Address on file | | | | | | | |
| 373060 | OMAR MONSEGUI RIVERA | Address on file | | | | | | | |
| 770764 | OMAR MONTANEZ DOMENECH | Address on file | | | | | | | |
| 373061 | OMAR MORALES ACEVEDO | Address on file | | | | | | | |
| 373062 | OMAR MORALES LOPEZ | Address on file | | | | | | | |
| 373063 | OMAR N BLANCO VILLARUBIA | Address on file | | | | | | | |
| 732822 | OMAR N GARCIA GARRIDO | COND GARDEN HILLS | 503 PINZA 1 | | | GUAYNABO | PR | 00966 | |
| 373064 | OMAR NAVARRO VARGAS | Address on file | | | | | | | |
| 373065 | OMAR NEGRON DIAZ | Address on file | | | | | | | |
| 373066 | OMAR NEGRON GONZALEZ | Address on file | | | | | | | |
| 732824 | OMAR NEGRON SANTIAGO | C 10 URB CORREA | | | | VEGA ALTA | PR | 00692 | |
| 373067 | OMAR NIEVES | Address on file | | | | | | | |
| 373068 | OMAR NIEVES RIVERA | Address on file | | | | | | | |
| 848837 | OMAR O DIAZ SANTIAGO | 35 CALLE RIEFKHOL | | | | PATILLAS | PR | 00723-2838 | |
| 732825 | OMAR O MEDINA MALDONADO | HC 02 BOX 7093 | | | | ADJUNTAS | PR | 00601 | |
| 373069 | OMAR O MERCADO RIVERA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 229 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 373070 | OMAR O RODRIGUEZ VALDIVIA | Address on file | | | | | | | |
| 373071 | OMAR O SOTO TORRES | Address on file | | | | | | | |
| 732826 | OMAR OCASIO | BRISAS DEL MAR | FF 3 CALLE G | | | LUQUILLO | PR | 00773 | |
| 732827 | OMAR OFFICE SUPPLY INC | PO BOX 9619 | | | | CAROLINA | PR | 00988 | |
| 373072 | OMAR OLIVER HERNANDEZ | Address on file | | | | | | | |
| 848838 | OMAR OQUENDO CLAUDIO | URB CIUDAD JARDIN III | 466 GRAN ALMENDRO | | | TOA ALTA | PR | 00953-4891 | |
| 732828 | OMAR ORTEGA Y JOYCE DE JESUS | Address on file | | | | | | | |
| 373073 | OMAR ORTIZ | Address on file | | | | | | | |
| 373074 | OMAR ORTIZ GONZALEZ | Address on file | | | | | | | |
| 373075 | OMAR ORTIZ ORTIZ | Address on file | | | | | | | |
| 848839 | OMAR ORTIZ PIÑERO | PO BOX 3562 | | | | JUNCOS | PR | 00777-6562 | |
| 373076 | OMAR ORTIZ ROSARIO | Address on file | | | | | | | |
| 21174862 | OMAR ORTIZ VAZQUEZ | Address on file | | | | | | | |
| 373077 | OMAR OSORIO CIRINO | Address on file | | | | | | | |
| 732829 | OMAR P AVILES SUμREZ | 161 SAVILLE RD | | | | MINEOLA | NY | 11501 | |
| 373078 | OMAR PADILLA PADILLA | Address on file | | | | | | | |
| 373079 | OMAR PADUA MALAVE | Address on file | | | | | | | |
| 373080 | OMAR PAGAN GARAY | Address on file | | | | | | | |
| 732830 | OMAR PAGAN MELENDEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 373081 | OMAR PENA FORTY | Address on file | | | | | | | |
| 373082 | OMAR PENA FORTY | Address on file | | | | | | | |
| 373083 | OMAR PENA RIVERA | Address on file | | | | | | | |
| 373085 | OMAR PEREZ DEL PILAR | Address on file | | | | | | | |
| 373084 | OMAR PEREZ DEL PILAR | Address on file | | | | | | | |
| 373086 | OMAR PEREZ JIMENEZ | 351 AVE HOSTOS STE 202 | | | | MAYAGUEZ | PR | 00680-1503 | |
| 373087 | OMAR PEREZ PENA | Address on file | | | | | | | |
| 373088 | OMAR PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 373089 | OMAR PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 848840 | OMAR PEREZ VELAZQUEZ | URB SANTA ISIDRA 2 | 219 CALLE 1 | | | FAJARDO | PR | 00738-4181 | |
| 373090 | OMAR PEREZ, GABRIEL | Address on file | | | | | | | |
| 373091 | OMAR PLAZA SOTO | Address on file | | | | | | | |
| 732831 | OMAR PRADA MONTENEGRO | RR 9 BOX 1662 | | | | SAN JUAN | PR | 00926 | |
| 373092 | OMAR QUILES RAMOS Y NOELIA MOJICA MARZAN | Address on file | | | | | | | |
| 373093 | OMAR QUINONES CRUZ | Address on file | | | | | | | |
| 373094 | OMAR QUIRINDONGO GARCIA | Address on file | | | | | | | |
| 373095 | OMAR R AVILES IRIZARRY | Address on file | | | | | | | |
| 373096 | OMAR R CORTES | Address on file | | | | | | | |
| 732832 | OMAR R LLOPIZ BURGOS | Address on file | | | | | | | |
| 373097 | OMAR R LUGO ALVARADO | Address on file | | | | | | | |
| 848841 | OMAR RAMOS GONZALEZ | URB GARCIA | 204 CALLE NICANDRO GARCIA | | | AGUADILLA | PR | 00603-4616 | |
| 732833 | OMAR RAMOS MORALES | HC 04 BOX 14009 | | | | HUMACAO | PR | 00791 | |
| 373098 | OMAR RAMOS MORALES | Address on file | | | | | | | |
| 373099 | OMAR RAMOS MUNOZ | Address on file | | | | | | | |
| 732834 | OMAR REYES COLON | URB VILLA RICA | A G 20 CALLE SONIA | | | BAYAMON | PR | 00959 | |
| 732835 | OMAR REYES NAVARRO | PO BOX 10000 SUITE 412 | | | | CANOVANAS | PR | 00729 | |
| 732836 | OMAR RIVERA | URB NUEVO SAN ANTONIO | E 4 CALLE SAN ANTONIO | | | AGUADILLA | PR | 00603 | |
| 732837 | OMAR RIVERA CECILIO | SUMMITT HILLS | 1658 CALLE BELEN | | | SAN JUAN | PR | 00920-4362 | |
| 732838 | OMAR RIVERA CRESPO | URB VILLALINARES X 2 CALLE 9 | | | | VEGA ALTA | PR | 00692 | |
| 373100 | OMAR RIVERA DIAZ | Address on file | | | | | | | |
| 373101 | OMAR RIVERA MARTINEZ | Address on file | | | | | | | |
| 848842 | OMAR RIVERA MOLINA | URB GRAN VISTA | 33 CALLE VALLE SUR | | | GURABO | PR | 00778-5001 | |
| 373102 | OMAR RIVERA MONTANEZ | Address on file | | | | | | | |
| 373103 | OMAR RIVERA MONTES | Address on file | | | | | | | |
| 373104 | OMAR RIVERA OLIVENCIA | Address on file | | | | | | | |
| 373105 | OMAR RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 373106 | OMAR RIVERA SERRANO | Address on file | | | | | | | |
| 373107 | OMAR RIVERA SERRANO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 230 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2174659 | OMAR RIVERA VAZQUEZ | Address on file | | | | | | | |
| 373108 | OMAR ROBLES | Address on file | | | | | | | |
| 373109 | OMAR ROBLES PIZARRO | Address on file | | | | | | | |
| 373110 | OMAR ROCHE MOLINA | Address on file | | | | | | | |
| 373111 | OMAR RODRIGUEZ CAMACHO | Address on file | | | | | | | |
| 732839 | OMAR RODRIGUEZ CARRASQUILLO | VILLAS DE LOIZA | E 3 CALLE 2 | | | CANOVANAS | PR | 00721 | |
| 732840 | OMAR RODRIGUEZ GONZALEZ | BOX 232 | | | | JAYUYA | PR | 00664 | |
| 373112 | OMAR RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 373113 | OMAR RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 732841 | OMAR RODRIGUEZ MONTES | HC 1 BOX 6479 | | | | CIALES | PR | 00638 | |
| 2175036 | OMAR RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 732842 | OMAR RODRIGUEZ PABELLON | VILLA UNIVERSITARIA | G 25 CALLE 14 | | | HUMACAO | PR | 00791 | |
| 732843 | OMAR RODRIGUEZ RIVERA | CARR 874 - 336 TORRECILLA ALTA | | | | CANOVANAS | PR | 00729 | |
| 732845 | OMAR RODRIGUEZ RODRIGUEZ | HC 3 BOX 11221 | | | | YABUCOA | PR | 00767 | |
| 732844 | OMAR RODRIGUEZ RODRIGUEZ | PARC NUEVAS | 313 SABANA ENEAS CALLE 16 | | | SAN GERMAN | PR | 00683 | |
| 732846 | OMAR RODRIGUEZ SERRANO | RR 4 BOX 26454 | | | | TOA ALTA | PR | 00953 | |
| 373114 | OMAR RODRIGUEZ SILVA | Address on file | | | | | | | |
| 373115 | OMAR RODRIGUEZ TORO | Address on file | | | | | | | |
| 373116 | OMAR RODRIGUEZ VALDIVIA | Address on file | | | | | | | |
| 732690 | OMAR ROJAS MALDONADO | BDA SAN LUIS | 6 CALLE EMAUS | | | AIBONITO | PR | 00705 | |
| 732847 | OMAR ROMAN PLAZA | LAS VEGAS | M 7 CALLE ALELI | | | CATANO | PR | 00962 | |
| 848843 | OMAR ROSA FUENTES | BDA SAN LUIS | 20 CALLE SAMARIA | | | AIBONITO | PR | 00705-3411 | |
| 732848 | OMAR ROSADO LOPEZ | ALT DE RIO GRANDE | Y 1300 CALLE 24 | | | RIO GRANDE | PR | 00745 | |
| 373117 | OMAR ROSADO MELENDEZ | Address on file | | | | | | | |
| 373118 | OMAR ROSARIO SALDANA | Address on file | | | | | | | |
| 732850 | OMAR RUIZ RIVERA | PO BOX 366214 | | | | SAN JUAN | PR | 00936-6214 | |
| 373119 | OMAR SAAVEDRA RODRIGUEZ | Address on file | | | | | | | |
| 373120 | OMAR SAN ANTONIO TRINIDAD | Address on file | | | | | | | |
| 732851 | OMAR SANCHEZ CRUZ | URB VILLAS DEL RIO | 12 CALLE 14 | | | BAYAMON | PR | 00959 | |
| 373121 | OMAR SANCHEZ PAGAN | Address on file | | | | | | | |
| 732852 | OMAR SANCHEZ RESTO | URB LAS AGUILAS | D 14 CALLE 6 | | | COAMO | PR | 00769 | |
| 373122 | OMAR SANCHEZ TORRES | Address on file | | | | | | | |
| 373123 | OMAR SANCHEZ Y ELIUDES SANCHEZ VILLODAS | LCDO. ROBERT A. LYNCH GONZALEZ | APARTADO 7242 | | | CAGUAS | PR | 00726 | |
| 732853 | OMAR SANTANA MARTINEZ | EL PLANTIO | D 16 CALLE CEDRO | | | TOA BAJA | PR | 00949 | |
| 732854 | OMAR SANTIAGO | Address on file | | | | | | | |
| 848844 | OMAR SANTIAGO AYALA | HC 11 BOX 48161 | | | | CAGUAS | PR | 00725-9059 | |
| 732855 | OMAR SANTIAGO FUENTES | HC 5 BOX 91816 | | | | ARECIBO | PR | 00612 | |
| 732856 | OMAR SANTIAGO FUENTES / TROPICAL GYROS | URB BRASILIA | L 1 CALLE MARGINAL | | | VEGA BAJA | PR | 00693 | |
| 373124 | OMAR SANTIAGO MOLINA | Address on file | | | | | | | |
| 732858 | OMAR SANTOS MELENDEZ | URB LOMAS VERDES | 3 A 25 CALLE DRAGON | | | BAYAMON | PR | 00956 | |
| 373125 | OMAR SEUINOT QUINTANA | Address on file | | | | | | | |
| 373126 | OMAR SILVA MELENDEZ | Address on file | | | | | | | |
| 373127 | OMAR SILVA MELENDEZ | Address on file | | | | | | | |
| 373128 | OMAR SOSA FALU | Address on file | | | | | | | |
| 373129 | OMAR SOTO / SOTOS MEDICAL TRANSPORT | Address on file | | | | | | | |
| 373130 | OMAR SOTO GONZALEZ | Address on file | | | | | | | |
| 373131 | OMAR SOTO QUININES | Address on file | | | | | | | |
| 373132 | OMAR SOTO QUINONES | Address on file | | | | | | | |
| 732860 | OMAR SOTO RINCON | URB COUNTRY CLUB | OU 12 CALLE 509 | | | CAROLINA | PR | 00982 | |
| 732861 | OMAR SOTO TORRES | H C 4 BOX 14271 | | | | ARECIBO | PR | 00612 | |
| 2174671 | OMAR SUAZO ROBLES | Address on file | | | | | | | |
| 848845 | OMAR SUREN FIGUEROA | 62 CALLE CECILIA DOMINGUEZ E | | | | GUAYAMA | PR | 00784-4638 | |
| 732862 | OMAR TORRES | A 9 ESTANCIAS DEL TURABO | | | | CAGUAS | PR | 00725 | |
| 732863 | OMAR TORRES ALMODOVAR | EL TUQUE | D CC15 NUEVA VIDA | | | PONCE | PR | 00731 | |
| 732864 | OMAR TORRES ALVARADO | VILLA MADRID L 22 | CALLE 9 | | | COAMO | PR | 00769 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 231 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 732865 | OMAR TORRES ALVAREZ | HC 67 BOX 15250 | | | | BAYAMON | PR | 00956 | |
| 732866 | OMAR TORRES GONZALEZ | QUINTA SAN LUIS E 8 CALLE OLLER | | | | CAGUAS | PR | 00725 | |
| 373133 | OMAR TORRES MALDONADO | Address on file | | | | | | | |
| 732867 | OMAR TORRES RIVERA | 01HC BOX6379 | | | | CIALES | PR | 00638 | |
| 732869 | OMAR TORRES RODRIGUEZ | 3RA EXT COUNTRY CLUB | HG Z CALLE 267 | | | CAROLINA | PR | 00982 | |
| 732868 | OMAR TORRES RODRIGUEZ | URB LA PERLA DEL SUR | 4223 AGUSTIN DAVIN | | | PONCE | PR | 00731 | |
| 732870 | OMAR TORRES VEGA | 1682 CALLE MORELIA | | | | CUPEY | PR | 00917 | |
| 373134 | OMAR TORRES/ ENERGIA Y SOL PR | Address on file | | | | | | | |
| 373135 | OMAR V ARCE GONZALEZ | Address on file | | | | | | | |
| 373136 | OMAR VALENTIN SILVA | Address on file | | | | | | | |
| 732871 | OMAR VARGAS TORRES | HC 02 BOX 11753 | | | | MOCA | PR | 00676 | |
| 373137 | OMAR VAZQUEZ COMANO | Address on file | | | | | | | |
| 732872 | OMAR VAZQUEZ CORDERO | URB UNIVERSITY GDNS | 907 CALLE FORDHAM | | | SAN JUAN | PR | 00927 | |
| 732873 | OMAR VAZQUEZ GARCIA | URB SABANERA DEL RIO | C/ ALELIES | | | GURABO | PR | 00778 | |
| 732874 | OMAR VAZQUEZ REYES | Address on file | | | | | | | |
| 373138 | OMAR VEGA RIVERA | Address on file | | | | | | | |
| 373139 | OMAR VEGA ROLDAN | Address on file | | | | | | | |
| 373140 | OMAR VELAZQUEZ CANA | Address on file | | | | | | | |
| 848846 | OMAR VELAZQUEZ FELIX | HC 3BOX 9529 | | | | YABUCOA | PR | 00767-9705 | |
| 732875 | OMAR VELAZQUEZ VILLEGAS | Address on file | | | | | | | |
| 373141 | OMAR VELEZ LEON | Address on file | | | | | | | |
| 732876 | OMAR VELEZ LOPEZ | LA PALMITA | 620 CALLE GRANADA | | | YAUCO | PR | 00698 | |
| 373142 | OMAR VELEZ MARTINEZ | Address on file | | | | | | | |
| 373143 | OMAR VIAMONTES ESPALLARGAS | Address on file | | | | | | | |
| 373144 | OMAR VIAMONTES ESPALLARGAS | Address on file | | | | | | | |
| 732877 | OMAR VILA CASADO | URB PINERO D 9 | CALLE MEJICO APT NUM 2 | | | SAN JUAN | PR | 00917 | |
| 373145 | OMAR VISSEPO MUNOZ | Address on file | | | | | | | |
| 732878 | OMAR X FLORES COLON | Address on file | | | | | | | |
| 373146 | OMAR Y GARCIA TORRES | Address on file | | | | | | | |
| 732879 | OMAR Y MEDINA RIVERA | URB VILLA FONTANA | HC 28 VIA EMILIA | | | CAROLINA | PR | 00983 | |
| 732880 | OMAR Y SANTIAGO ESCALANTE | P O BOX 373512 | | | | CAYEY | PR | 00737 | |
| 373147 | OMARA ARIAS NIEVES | Address on file | | | | | | | |
| 732881 | OMARA GONZALEZ ACEVEDO | REPARTO TERESITA | AD 17 CALLE 32 | | | BAYAMON | PR | 00961 | |
| 373148 | OMARA GONZALEZ LOZADA | Address on file | | | | | | | |
| 373149 | OMARA L HERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 373150 | OMARA MENDEZ BERNARD | Address on file | | | | | | | |
| 732882 | OMARA RIVERA AVILES | P O BOX 89 | | | | LARES | PR | 00631 | |
| 373151 | OMARA RIVERA COLON | Address on file | | | | | | | |
| 373152 | OMARALY SEISE SEISE | Address on file | | | | | | | |
| 373153 | OMARALY SEISE SEISE | Address on file | | | | | | | |
| 373154 | OMARALYS GREEN LUNA | Address on file | | | | | | | |
| 373155 | OMARDRANAZ RIOS MONTIJO | Address on file | | | | | | | |
| 373156 | OMARES ROOFING INC | PO BOX 4985 PMB 188 | | | | CAGUAS | PR | 00726-4985 | |
| 373157 | OMARIE COLLAZO VIDOT | Address on file | | | | | | | |
| 373158 | OMARILIS MARTINEZ MONTALVO | Address on file | | | | | | | |
| 732883 | OMARILYS BAEZ ALBALADEJO | RR 02 BOX 8021 | | | | TOA ALTA | PR | 00953 | |
| 373159 | OMARIS CARDEC MUVIZ | Address on file | | | | | | | |
| 732884 | OMARIS DIAZ RODRIGUEZ | HC 645 BOX 6456 | | | | TRUJILLO ALTO | PR | 00976 | |
| 373160 | OMARIS M VEGA GOTAY | Address on file | | | | | | | |
| 732885 | OMARIS VALENTIN CASTILLO | VILLAS DEL OESTE | F5 CALLE TAURO | | | MAYAGUEZ | PR | 00689 | |
| 732886 | OMARYS RIVERA ORTIZ | 1104 SOMBRAS DEL REAL | | | | COTO LAUREL | PR | 00780 | |
| 732887 | OMAS CATERING | PO BOX 3083 | | | | VEGA ALTA | PR | 00762 | |
| 373161 | OMAY MEDINA GUAL Y LIZ M ZAVALA RAMIREZ | Address on file | | | | | | | |
| 732888 | OMAYRA ADMES QUINTANA | BO AIBONITO | HC 1 BOX 11571 | | | SAN SEBASTIAN | PR | 00685 | |
| 373162 | OMAYRA ALICEA CORDERO | Address on file | | | | | | | |
| 373163 | OMAYRA ALOMAR BERMUDEZ | Address on file | | | | | | | |
| 373164 | OMAYRA APONTE RAMOS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 732889 | OMAYRA ARZUAGA RESTE | HC 1 BOX 5436 | | | | JUNCOS | PR | 00777-9704 | |
| 373165 | OMAYRA AVILA LOPEZ | Address on file | | | | | | | |
| 373166 | OMAYRA AVILES SANTIAGO | Address on file | | | | | | | |
| 373167 | OMAYRA AYALA VELAZQUEZ | Address on file | | | | | | | |
| 373168 | OMAYRA AYALA VELAZQUEZ | Address on file | | | | | | | |
| 373169 | OMAYRA BAEZ ALMODOVAR | Address on file | | | | | | | |
| 373170 | OMAYRA BAEZ RODRIGUEZ | Address on file | | | | | | | |
| 373171 | OMAYRA BAEZ RODRIGUEZ | Address on file | | | | | | | |
| 373172 | OMAYRA BENITEZ MUÑOZ | Address on file | | | | | | | |
| 373173 | OMAYRA BERRIOS PARIS | Address on file | | | | | | | |
| 732890 | OMAYRA BRUNO CORTES | Address on file | | | | | | | |
| 373174 | OMAYRA CALDERON / FRANCO X DEL VALLE | Address on file | | | | | | | |
| 732891 | OMAYRA CALDERON GRANADO | Address on file | | | | | | | |
| 373175 | OMAYRA CANDELARIA MARTINEZ | Address on file | | | | | | | |
| 732892 | OMAYRA CAPELES | HC 4 BOX 46856 | | | | CAGUAS | PR | 00725 | |
| 732893 | OMAYRA CARNIER CRUZ | URB JAIME L DREW | 187 CALLE 7 | | | PONCE | PR | 00731 | |
| 732894 | OMAYRA CATALAN MORALES | HC 764 BOX 8133 | | | | PATILLAS | PR | 00723 | |
| 732895 | OMAYRA CINTRON GUEVARA | HC 11 BOX 12586 | | | | HUMACAO | PR | 00791 | |
| 373176 | OMAYRA CINTRON MARTINEZ | Address on file | | | | | | | |
| 732896 | OMAYRA CLAUDIO | HC 06 BOX 70363 | | | | CAGUAS | PR | 00725 | |
| 373177 | OMAYRA COLON GABRIEL | Address on file | | | | | | | |
| 732897 | OMAYRA COTTO | RR 03 BOX 6710 | BO CERTENEJAS | | | CIDRA | PR | 00739 | |
| 373178 | OMAYRA CRESPO CUEVAS | Address on file | | | | | | | |
| 848847 | OMAYRA CRESPO PEREZ | PO BOX 322 | | | | AGUADILLA | PR | 00605-0322 | |
| 732898 | OMAYRA CRESPO PEREZ | Address on file | | | | | | | |
| 732899 | OMAYRA CRUZ RODRIGUEZ | 441 VALLES DE TORRIMAR | | | | GUAYNABO | PR | 00966 | |
| 732900 | OMAYRA CRUZ ROJAS | ADM SERV GENERALES | P O BOX 7428 | | | CAROLINA | PR | 00985 | |
| 373179 | OMAYRA CRUZ TORRES | Address on file | | | | | | | |
| 373181 | OMAYRA DE JESUS MARTINEZ | Address on file | | | | | | | |
| 373182 | OMAYRA DE JESUS MARTINEZ | Address on file | | | | | | | |
| 373183 | OMAYRA DE JESUS ROBLES | Address on file | | | | | | | |
| 732901 | OMAYRA DIAZ CINTRON | BO PALO HINCADO | CARR 170 KM 0 4 | | | BARRANQUITAS | PR | 00794 | |
| 732902 | OMAYRA DIAZ PANTOJAS | JARDINES DE CAROLINA | J 4 CALLE K | | | CAROLINA | PR | 00987 | |
| 373184 | OMAYRA DOMINGUEZ CINTRON | Address on file | | | | | | | |
| 373185 | OMAYRA E ALGARIN RODRIGUEZ | Address on file | | | | | | | |
| 373186 | OMAYRA E CUEVAS POMALES | Address on file | | | | | | | |
| 732903 | OMAYRA E MORA REYES | Address on file | | | | | | | |
| 373187 | OMAYRA E. FELICIANO ROURE | Address on file | | | | | | | |
| 732904 | OMAYRA ENCARNACION NOVA | Address on file | | | | | | | |
| 732905 | OMAYRA ESQUERDO NAZARIO | Address on file | | | | | | | |
| 373188 | OMAYRA ESQUERDO NAZARIO | Address on file | | | | | | | |
| 732906 | OMAYRA ESTRELLA MORELL | Address on file | | | | | | | |
| 732907 | OMAYRA FIGUEROA | HC 73 BOX 5560 | | | | NARANJITO | PR | 00719 | |
| 732908 | OMAYRA FIGUEROA DÒAZ | HC 1 BOX 4161-1 | | | | NAGUABO | PR | 00718-9705 | |
| 732909 | OMAYRA FIGUEROA LEBRON | HC 9 BOX 62223 | | | | CAGUAS | PR | 00725 | |
| 732910 | OMAYRA FIGUEROA LEBRON | PMB 152 | P O BOX 6022 | | | CAROLINA | PR | 00984 | |
| 732911 | OMAYRA FLORAN MARRERO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 373190 | OMAYRA FLORES SANTIAGO | Address on file | | | | | | | |
| 732912 | OMAYRA GARAY GARCIA | LITHEDA HEIGTS | CARR 844-1769 | | | SAN JUAN | PR | 00926 | |
| 732913 | OMAYRA GARCIA GARCIA | PO BOX 306 | | | | CIALES | PR | 00638 | |
| 373191 | OMAYRA GARCIA RUIZ | Address on file | | | | | | | |
| 732914 | OMAYRA GARRIGA CASIANO | HC 03 BOX 12220 | | | | JUANA DIAZ | PR | 00795-9505 | |
| 732915 | OMAYRA GEORGE | 83 CALDERON MUJICA | | | | CANOVANAS | PR | 00729 | |
| 732916 | OMAYRA GEORGE | URB VILLA CAROLINA | 201 20 CALLE 531 | | | CAROLINA | PR | 00985 | |
| 732917 | OMAYRA GOMEZ CRESPO | RES BRISAS CAMPO ALEGRE | EDIF 6 APT 83 | | | MANATI | PR | 00674 | |
| 732918 | OMAYRA GOMEZ DEL VALLE | BDA. MORALES | 771 CALLE K | | | CAGUAS | PR | 00725 | |
| 732919 | OMAYRA GONZALEZ RODRIGUEZ | HC 1 BOX 5182 | | | | CIALES | PR | 00638 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 233 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 373192 | OMAYRA GRAFALS VILLANUEVA | Address on file | | | | | | | |
| 373193 | OMAYRA HERNANDEZ MONTANEZ | Address on file | | | | | | | |
| 373194 | OMAYRA HERNANDEZ VARELA | Address on file | | | | | | | |
| 732920 | OMAYRA HERRENS BLOISE | PO BOX 486 | | | | VEGA ALTA | PR | 00692 | |
| 373195 | OMAYRA I DIAZ MARTINEZ | Address on file | | | | | | | |
| 373196 | OMAYRA I VELEZ SOTO | Address on file | | | | | | | |
| 373197 | OMAYRA IBARRA NAVEDA | Address on file | | | | | | | |
| 373198 | OMAYRA IRIZARRY OLIVERAS | Address on file | | | | | | | |
| 732921 | OMAYRA J BARRETO PEREZ | HC 4 BOX 13775 | | | | MOCA | PR | 00676 | |
| 732922 | OMAYRA JIMENEZ BARRETO | P O BOX 11172 | | | | SAN JUAN | PR | 00910-2272 | |
| 373199 | OMAYRA JIMENEZ COLLAZO | Address on file | | | | | | | |
| 732923 | OMAYRA L ALBINO MOSCATO | Address on file | | | | | | | |
| 373200 | OMAYRA L PACHECO DE JESUS | Address on file | | | | | | | |
| 373201 | OMAYRA L SYEVENS | Address on file | | | | | | | |
| 373202 | OMAYRA L VAZQUEZ QUINONES | Address on file | | | | | | | |
| 373203 | OMAYRA L. COLON FONSECA | Address on file | | | | | | | |
| 373204 | OMAYRA LEBRON LOZADA | Address on file | | | | | | | |
| 732925 | OMAYRA LOPEZ ADORNO | URB RIO GRANDE ESTATE | X9 CALLE 6 | | | RIO GRANDE | PR | 00745 | |
| 732926 | OMAYRA LOPEZ BATISTA | COND.BAHIA B APT. 1016 | | | | SANTURCE | PR | 00907 | |
| 732927 | OMAYRA LOPEZ COSME | BAYAMON GARDENS | R 24 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 848848 | OMAYRA LOPEZ GIRALD | 4009 AURELIO ROMAN MARTIR | | | | ISABELA | PR | 00662 | |
| 732928 | OMAYRA LOPEZ SOTO | PMB 96 | PO BOX 819 | | | LARES | PR | 00669 | |
| 732929 | OMAYRA LOPEZ VELEZ | HC 4 BOX 16202 | | | | MOCA | PR | 00676 | |
| 373205 | OMAYRA LUNA PEREZ | Address on file | | | | | | | |
| 732930 | OMAYRA MALDONADO CENTENO | HC 1 BOX 3673 | | | | FLORIDA | PR | 00650 | |
| 373206 | OMAYRA MALDONADO MEDINA | Address on file | | | | | | | |
| 732931 | OMAYRA MALDONADO OQUENDO | PO BOX 684 | | | | COROZAL | PR | 00783 | |
| 373207 | OMAYRA MALDONADO PEREZ | Address on file | | | | | | | |
| 732932 | OMAYRA MANGUAL MORALES | PO BOX 972 | | | | CAMUY | PR | 00627 | |
| 732933 | OMAYRA MARRERO LOPEZ | RES MONTE PARK | EDIF K II APT 156 | | | SAN JUAN | PR | 00924 | |
| 732934 | OMAYRA MARRERO MARRERO | P O BOX 1634 | | | | COROZAL | PR | 00783 | |
| 373208 | OMAYRA MARTINEZ CANCEL | Address on file | | | | | | | |
| 373209 | OMAYRA MARTINEZ RIVERA | Address on file | | | | | | | |
| 373210 | OMAYRA MATAMOROS RIOS | Address on file | | | | | | | |
| 373211 | OMAYRA MATAMOROS RIOS | Address on file | | | | | | | |
| 732935 | OMAYRA MEDINA CLEMENTE | 158 APT 5 A CALLE VILLAMIL | | | | SAN JUAN | PR | 00907 | |
| 732936 | OMAYRA MENDEZ RIVERA | PO BOX 603 | | | | LARES | PR | 00669 | |
| 732937 | OMAYRA MOLINA RIVERA | 730 CALLE FRANCISCO GARCIA LORIA | | | | DORADO | PR | 00646 | |
| 732938 | OMAYRA MONTERO PAGAN | PO BOX 873 | | | | JAYUYA | PR | 00664 | |
| 732939 | OMAYRA MORALES APONTE | RES JARD DE SELLES | EDIF 11 APT 1110 | | | SAN JUAN | PR | 00924 | |
| 373212 | OMAYRA MORALES PAGAN | Address on file | | | | | | | |
| 373213 | OMAYRA MORALES PEREZ | Address on file | | | | | | | |
| 732940 | OMAYRA MORALES RAMIREZ | URB VILLA HUMACAO | E 16 CALLE 13 | | | HUMACAO | PR | 00791 | |
| 373214 | OMAYRA MUNOZ LORENZO | Address on file | | | | | | | |
| 373215 | OMAYRA MUNOZ ZAYAS | Address on file | | | | | | | |
| 732941 | OMAYRA NIEVES | 2231 CALLE LUIS M MARIN | | | | QUEBRADILLAS | PR | 00678 | |
| 373216 | OMAYRA NIEVES | Address on file | | | | | | | |
| 732942 | OMAYRA OCASIO | HC 2 BOX 14117 | BO SONADORA | | | AGUAS BUENAS | PR | 00703-9611 | |
| 373217 | OMAYRA OCASIO SOTO | Address on file | | | | | | | |
| 373943 | OMAYRA ORTEGA RODRIGUEZ | Address on file | | | | | | | |
| 732944 | OMAYRA ORTIZ MELENDEZ | MSC 323 BOX 4035 | | | | ARECIBO | PR | 00614 | |
| 732945 | OMAYRA ORTIZ MORALES | HC 77 BOX 8029 | | | | VEGA ALTA | PR | 00692 | |
| 373218 | OMAYRA OTERO MARRERO | Address on file | | | | | | | |
| 373219 | OMAYRA PADILLA RIVERA | Address on file | | | | | | | |
| 373220 | OMAYRA PADIN LUYANDO | Address on file | | | | | | | |
| 373221 | OMAYRA PENA DETRES | Address on file | | | | | | | |
| 373222 | OMAYRA PEREIRA ESTRADA | Address on file | | | | | | | |
| 732946 | OMAYRA PEREIRA ESTRADA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 732947 | OMAYRA PEREIRA NAVARRO | BDA FLORIDA BOX 1152 | | | | VIEQUES | PR | 00765 | |
| 732948 | OMAYRA PEREZ CORREA | 68 CALLE RODRIGUEZ HIDALGO | | | | COAMO | PR | 00769 | |
| 373223 | OMAYRA PEREZ NAVARRO | Address on file | | | | | | | |
| 373224 | OMAYRA PEREZ RAMOS | Address on file | | | | | | | |
| 732949 | OMAYRA PEREZ RIVERA | HC 02 BOX 8394 | | | | OROCOVIS | PR | 00720 | |
| 732950 | OMAYRA PEREZ VIERA | HC 2 BOX 10223 | | | | GUAYNABO | PR | 00970 | |
| 732951 | OMAYRA PLA MIQUI | LOS ANGELES | G 14 CALLE C | | | CAROLINA | PR | 00979 | |
| 373225 | OMAYRA PLAZA FERRA | Address on file | | | | | | | |
| 373226 | OMAYRA POMALES MORALES | Address on file | | | | | | | |
| 732952 | OMAYRA POMAR SANTIAGO | URB VENUS GARDENS NORTE | 1687 CALLE CUERNAVACA | | | SAN JUAN | PR | 00926 | |
| 732953 | OMAYRA RAMOS | EXT SAN LUIS | 6 CALLE PERGAMO | | | BAYAMON | PR | 00705 | |
| 732954 | OMAYRA RAMOS DIAZ | HC 1 BOX 4010 | | | | MAUNABO | PR | 00707 | |
| 732955 | OMAYRA RAMOS VAZQUEZ | PO BOX 383 | | | | RIO BLANCO | PR | 00744383 | |
| 732956 | OMAYRA REYES BERNARD | 316 13 TH STREET | | | | BROOKLYN | NY | 11215 | |
| 732957 | OMAYRA REYES SANTIAGO | HC 73 BOX 6440 | | | | CAYEY | PR | 00736 | |
| 373227 | OMAYRA RIOS GONZALEZ | Address on file | | | | | | | |
| 373228 | OMAYRA RIOS GONZALEZ | Address on file | | | | | | | |
| 373229 | OMAYRA RIVERA ALICEA Y OTROS | LIC CARLOS RODRIGUEZ MARIN | PO BOX 8052 | | | BAYAMON | PR | 00960-8052 | |
| 732958 | OMAYRA RIVERA ALVARADO | Address on file | | | | | | | |
| 732959 | OMAYRA RIVERA BERRIOS | SIERRA BAYAMON | 80-24 CALLE 68 | | | BAYAMON | PR | 00961 | |
| 373230 | OMAYRA RIVERA CRESPO | Address on file | | | | | | | |
| 373231 | OMAYRA RIVERA DEL HOYO | Address on file | | | | | | | |
| 732960 | OMAYRA RIVERA DELBREY | RR 5 BOX 8355 | | | | BAYAMON | PR | 00956 | |
| 373232 | OMAYRA RIVERA MARRERO | Address on file | | | | | | | |
| 732962 | OMAYRA RIVERA RIOS | HC 71 BOX 3323 | | | | NARANJITO | PR | 00719 | |
| 732961 | OMAYRA RIVERA RIOS | VICTOR ROJAS II | 118 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 373233 | OMAYRA RIVERA RIVERA | Address on file | | | | | | | |
| 373234 | OMAYRA RIVERA RIVERA | Address on file | | | | | | | |
| 732964 | OMAYRA RIVERA RODRIGUEZ | HC 01 BOX 5074 | | | | JAYUYA | PR | 00664 | |
| 732965 | OMAYRA RIVERA RODRIGUEZ | MIRAFLORES | 4 22 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 848849 | OMAYRA RIVERA SANTIAGO | PO BOX 14367 | | | | SAN JUAN | PR | 00916 | |
| 732966 | OMAYRA RIVERA SANTIAGO | Address on file | | | | | | | |
| 732967 | OMAYRA ROCHE | 9 K 1 URB VALLES DE GUAYAMA | | | | GUAYAMA | PR | 00784 | |
| 373234 | OMAYRA RODRIGUEZ CAMACHO | Address on file | | | | | | | |
| 732968 | OMAYRA RODRIGUEZ DIAZ | RES EL PRADO | EDIF 44 APT 216 | | | SAN JUAN | PR | 00925-0027 | |
| 373235 | OMAYRA RODRIGUEZ FONTANEZ | Address on file | | | | | | | |
| 732969 | OMAYRA RODRIGUEZ RODRIGUEZ | HC 1 BOX 6389 | | | | AIBONITO | PR | 00708 | |
| 373236 | OMAYRA ROMERO VELAZQUEZ | Address on file | | | | | | | |
| 373237 | OMAYRA ROSA DEL VALLE | Address on file | | | | | | | |
| 732970 | OMAYRA ROSA ROSA | HC 03 BOX 13227 | | | | CAMUY | PR | 00627 | |
| 732971 | OMAYRA ROSA SANTIAGO | RES LOPEZ SICARDO | 870 C/ CISNE APT 84 | | | SAN JUAN | PR | 00923 | |
| 732972 | OMAYRA RUIZ LISBOA | PO BOX 1729 | | | | ISABELA | PR | 00662 | |
| 732973 | OMAYRA SALGADO CRUZ | PO BOX 295 | | | | TOA ALTA | PR | 00954 | |
| 373239 | OMAYRA SALGADO MELENDEZ | Address on file | | | | | | | |
| 373238 | OMAYRA SALGADO MELENDEZ | Address on file | | | | | | | |
| 373240 | OMAYRA SANCHEZ GARCIA | Address on file | | | | | | | |
| 732974 | OMAYRA SANTA RIVERA | 2 VALENCIA CT | | | | WINTER HAVEN | FL | 33880-1041 | |
| 373241 | OMAYRA SANTIAGO CRUZ | Address on file | | | | | | | |
| 373242 | OMAYRA SANTIAGO GARCIA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 373243 | OMAYRA SANTIAGO GARCIA | GENOVEVA VALENTÍN SOTOLUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 732975 | OMAYRA SANTIAGO MALDONADO | BOX 1629 | | | | UTUADO | PR | 00641 | |
| 732976 | OMAYRA SANTIAGO MENDOZA | BOX 5747 | | | | CIDRA | PR | 00739 | |
| 373977 | OMAYRA SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 732978 | OMAYRA SANTIAGO VELEZ | HC 4 BOX 48187 | | | | SAN SEBASTIAN | PR | 00685 | |
| 732979 | OMAYRA SEDA TORRES | BAIROA GOLDEN GATE 1 | D-5 CALLE B | | | CAGUAS | PR | 00725 | |
| 732980 | OMAYRA SEGARRA PADILLA | HC 1 BOX 6221 | | | | CABO ROJO | PR | 00623 | |
| 373244 | OMAYRA SEPULVEDA RODRIGUEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 235 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 732981 | OMAYRA SERRANO MEDINA | PO BOX 8775 | | | | PONCE | PR | 00732 | |
| 373245 | OMAYRA SERRANO PEREZ | Address on file | | | | | | | |
| 732982 | OMAYRA SERRANO RAMOS | BOX 5854 | | | | CAMUY | PR | 00627 | |
| 732983 | OMAYRA SERRANO SOSA | PO BOX 9023986 | | | | SAN JUAN | PR | 00902 3986 | |
| 732984 | OMAYRA SERRANO SOSA | PO BOX 9848 | | | | SAN JUAN | PR | 00908 | |
| 373246 | OMAYRA SOTO HERNANDEZ | Address on file | | | | | | | |
| 732985 | OMAYRA SOTO VILLANUEVA | HC 59 BOX 5686 | | | | AGUADA | PR | 00602 | |
| 732986 | OMAYRA TEXIDOR | PROY LAS CAROLINAS | EDIF 1 APT 3 | | | CAROLINA | PR | 00985 | |
| 732987 | OMAYRA TIRADO DIAZ | Address on file | | | | | | | |
| 732988 | OMAYRA TOLEDO DE LA CRUZ | PLAZA SCOTIABANK SUITE 610 | 273 PONCE DE LEON | | | SAN JUAN | PR | 00917-1838 | |
| 732990 | OMAYRA TORRES BERASTAÑN | PO BOX 518 | | | | MERCEDITA | PR | 00715-0518 | |
| 373247 | OMAYRA TORRES CALDERON | Address on file | | | | | | | |
| 373248 | OMAYRA TORRES IRIZARRY | Address on file | | | | | | | |
| 732991 | OMAYRA TORRES MALDONADO | HC 2 BOX 43528 | | | | VEGA BAJA | PR | 00693 | |
| 2174916 | OMAYRA TORRES O'FARRILL | Address on file | | | | | | | |
| 373249 | OMAYRA TORRES SANCHEZ | Address on file | | | | | | | |
| 848850 | OMAYRA TOYOS GONZALEZ | BO LAS 400TAS CALLE 3 | BOX 8235 | | | CANOVANAS | PR | 00729 | |
| 373250 | OMAYRA TRAVERSO GALLOZA | Address on file | | | | | | | |
| 732992 | OMAYRA UJAQUE MARTINEZ | BO BALBOA NUM 62 | FRANCISCO GALONES | | | MAYAGUEZ | PR | 00680 | |
| 732993 | OMAYRA VALE BELTRAN | Address on file | | | | | | | |
| 732994 | OMAYRA VALENCIA | Address on file | | | | | | | |
| 732995 | OMAYRA VAZQUEZ GONZALEZ | BO OBRAS | HC 02 BOX 7533 | | | COROZAL | PR | 00783 | |
| 848851 | OMAYRA VAZQUEZ MAYSONET | HC 80 BOX 8422 | | | | DORADO | PR | 00646-9571 | |
| 373251 | OMAYRA VEGA GARCIA | Address on file | | | | | | | |
| 373252 | OMAYRA VEGA LOPEZ | Address on file | | | | | | | |
| 732997 | OMAYRA VELAZQUEZ MARRERO | BO POLVORIN | 50 CALLE 2 | | | CAYEY | PR | 00736 | |
| 373253 | OMAYRA VERA VARGAS | Address on file | | | | | | | |
| 732998 | OMAYRA VIDAL COLON | Address on file | | | | | | | |
| 373254 | OMAYRA VIERA DIAZ | Address on file | | | | | | | |
| 373255 | OMAYRA VILLANUEVA SANABRIA | Address on file | | | | | | | |
| 732999 | OMAYRA YAZMIRA RIOS GONZALEZ | HC 01 BOX 9840 | | | | SAN SEBASTIAN | PR | 00685 | |
| 373256 | OMAYRA, ALLENDE | Address on file | | | | | | | |
| 373257 | OMAYRIS A GARCIA AYALA | Address on file | | | | | | | |
| 733000 | OMBLIGUITOS | 114 ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 373258 | OMBRE DESIGN INC | ESQUINA ESTHER 1 | CARR 167 | | | BAYAMON | PR | 00956 | |
| 373259 | OMBRES MD, SEVERN | Address on file | | | | | | | |
| 373260 | OMEGA 17 LLC | PO BOX 536 | | | | VAUGHN | WA | 98394 | |
| 373261 | OMEGA COMPREHENSIVE SERVICE | PMB 599 | PO BOX 29029 | | | SAN JUAN | PR | 00929 | |
| 373262 | OMEGA ELECTRONICS | AVE LAGUNA | COND L G 4 APTO 5 B | | | CAROLINA | PR | 00979 | |
| 373263 | OMEGA ELECTRONICS, INC | 1700 AVE PONCE DE LEON PDA 25 | | | | SAN JUAN | PR | 00909 | |
| 373264 | OMEGA ELECTRONICS, INC | 4 AV. LAGUNA | SUITE 5B | | | CAROLINA | PR | 00979 | |
| 373265 | OMEGA ELECTRONICS, INC | ANEXO COND. VISTA DEL MAR | CALLE LAS VIOLETAS #2015 | | | SANTURCE | PR | 00915 | |
| 373266 | OMEGA ENGINEERING LLC | P O BOX 363823 | | | | SAN JUAN | PR | 00936-3823 | |
| 848852 | OMEGA ENGINEERING, INC | ONE OMEGA DRIVE | BOX 4047 | | | STAMFORD | CT | 06907-0047 | |
| 1560701 | Omega Engineering, LLC | Oscar I. Rivera | PO Box 331180 | | | Miami | FL | 33233 | |
| 373267 | OMEGA INTEGRATED HEALTH SYSTEM | PO BOX 166 | | | | SAN GERMAN | PR | 00683 | |
| 373268 | OMEGA MARKET RESEARCH CORP | PO BOX 4985 PMB 349 | | | | CAGUAS | PR | 00726 | |
| 733001 | OMEGA MED | PO BOX 836 | | | | RIO GRANDE | PR | 00745 | |
| 848853 | OMEGA TECHNOLOGY DE PR | 1321 F.D. ROOSEVELT AVE. | | | | SAN JUAN | PR | 00920 | |
| 733002 | OMEGA VISTAMAR S E | PO BOX 9417 | | | | SAN JUAN | PR | 00908 | |
| 733003 | OMEGAL MARTINEZ MARTINEZ | C 10 URB SAN JUAN BAUTISTA | | | | MARICAO | PR | 00606 | |
| 373269 | OMEL BURGOS NAVARRO | Address on file | | | | | | | |
| 733004 | OMELL PAGAN PARES | HC-03 BOX 36671 | | | | MAYAGUEZ | PR | 00680 | |
| 373270 | OMER MALDONADO PARA CHRISTIAN PEREZ | Address on file | | | | | | | |
| 733005 | OMER SHARIF | COND PLAZA TORRE DEL SUR | APT 6A | | | PONCE | PR | 00731 | |
| 373271 | OMHAR SOSA FALU | Address on file | | | | | | | |
| 373272 | OMHAR SOSA FALU | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 373273 | OMILCAR MELENDEZ RIVERA | Address on file | | | | | | | |
| 373274 | OMILL BORRERO COFINO | Address on file | | | | | | | |
| 373275 | OMILL BORRERO COFIO DBA MILLONES CAR WASH | PASEO DE MONTE FLORES | APT 103 | | | CAROLIN | PR | 00987 | |
| 733006 | OMJ PHARMACEUTICALS INC | PO BOX 1959 | | | | CAGUAS | PR | 00726-1959 | |
| 733008 | OMJ PHARMACEUTICALS INC | PO BOX 367 | | | | SAN GERMAN | PR | 00683 | |
| 733007 | OMJ PHARMACEUTICALS INC | PO BOX 463 | | | | MANATI | PR | 00674 | |
| 1717419 | OMJ Pharmaceuticals, Inc. | c/o Jose Luis Rivera | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00969 | |
| 1717419 | OMJ Pharmaceuticals, Inc. | McConnell Valdes LLC | Attention: Nayuan Zouairabani | 270 Munoz Rivera Avenue, Suite 7 | | San Juan | PR | 00918 | |
| 1717419 | OMJ Pharmaceuticals, Inc. | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | |
| 733009 | OML INC | VILLAS DE SAN AGUSTIN | M-43 CALLE 13 | | | BAYAMON | PR | 00959 | |
| 733010 | OMNI GRAPHICS | P O BOX 10333 | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00922 | |
| 373276 | OMNIPRINT INC | 9700 PHILADELPHIA COURT | | | | LANHAM | MD | 20706-4405 | |
| 373277 | OMP STRUCTURAL SERVICES | BO BARRAZA | HC 3 BOX 12450 | | | CAROLINA | PR | 00987-9618 | |
| 373278 | OMR LEGAL EXTERNAL SERVICE | LOMAS DE CAROLINA | A 3 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| 373279 | OMS CASTILLO, MELANIE | Address on file | | | | | | | |
| 373280 | OMS CINTRON, BELFORD | Address on file | | | | | | | |
| 373281 | OMS CINTRON, SHEILA | Address on file | | | | | | | |
| 373282 | OMS HERNANDEZ, JULIO | Address on file | | | | | | | |
| 1555994 | Oms Loyola, Luis J. | Address on file | | | | | | | |
| 733011 | OMS MEDICAL SUPPLIES | BRAINTREE | 1950 WASHINGTON ST | | | BRAINTREE | MA | 02184 | |
| 373283 | OMS NAZARIO, ANA | Address on file | | | | | | | |
| 373284 | OMS NAZARIO, ARLENE | Address on file | | | | | | | |
| 373285 | OMS NAZARIO, LUIS | Address on file | | | | | | | |
| 373286 | OMS RIVERA MD, RAFAEL L | Address on file | | | | | | | |
| 373287 | OMS RIVERA, EDNA M | Address on file | | | | | | | |
| 373288 | OMS RIVERA, MARGARITA | Address on file | | | | | | | |
| 373289 | OMS RODRIGUEZ, WARREN | Address on file | | | | | | | |
| 373290 | OMS TORO, TERESINA | Address on file | | | | | | | |
| 733012 | OMT RENTAL & MAINTENANCE SVCE/ORLANDO M | URB GLENVIEW GARDEN | F 21 AVE GLEN | | | PONCE | PR | 00731 | |
| 373291 | OMY FELICIANO | Address on file | | | | | | | |
| 373292 | ON BOARD MEDIA INC | 1691 MICHIGAN AVE STE 600 | | | | MIAMI BEACH | FL | 33139 | |
| 373293 | ON LINE COMMUNICATION CORP | PO BOX 1569 | | | | SAN SEBASTIAN | PR | 00685 | |
| 733013 | ON LINE COMMUNICATIONS CORP | PO BOX 1569 | | | | SAN SEBASTIAN | PR | 00685 | |
| 373294 | ON LINE CONSTRUCION INC | PO BOX 5235 | | | | AGUADILLA | PR | 00605 | |
| 373295 | ON MY WAY CORP | PO BOX 893 | | | | SAN SEBASTIAN | PR | 00685 | |
| 856411 | ON NET | COMPLIANCE RESOURCES GROUP, INC. | PO BOX 13399 | | | SAN JUAN | PR | 00908 | |
| 856902 | ON NET | COMPLIANCE RESOURCES GROUP, INC. | PLAZA 273 SUITE 700 | 273 PONCE DE LEON AVENUE | | SAN JUAN | PR | 00917-1934 | |
| 733014 | ON PAPER | 39 EAST STREET | | | | NEW YORK | NY | 10131-0440 | |
| 856903 | ON POINT | Llop, Alfredo J | 70 Calle Washington | | | San Juan | PR | 00907 | |
| 856412 | ON POINT | Llop, Alfredo J | PO Box 9516 | | | San Juan | PR | 00908 | |
| 1424863 | ON POINT | Address on file | | | | | | | |
| 373296 | ON POINT STRATEGY LLC | URB LINDA GARDENS | PO BOX 2161 | | | GUAYNABO | PR | 00970 | |
| 373297 | ON POINT TECHNOLOGY INC | Address on file | | | | | | | |
| 733015 | ON SITE ENVIRONMENTAL INC | P O BOX 249 | | | | DORADO | PR | 00646 | |
| 733016 | ON SITE REFUELING/PR PETROLEUM PRODUCTS | PO BOX 9065063 | | | | SAN JUAN | PR | 00905-5063 | |
| 733017 | ON STAGE | COLINAS VERDES | D 3 CALLE 3 | P O BOX 889 | | SAN SEBASTIAN | PR | 00685 | |
| 848854 | ON TARGET SECURITY, INC. | MIRAMAR PLAZA BLDG | 954 PONCE DE LEON AVENUE SUITE 205 | | | SAN JUAN | PR | 00907 | |
| 848855 | ON TIME GROUP ADVERTISING | 708 CALLE CENTRAL APT 201 | | | | SAN JUAN | PR | 00907-4125 | |
| 373298 | ON WHEEL SERVICES CORP | P O BOX 31286 | | | | SAN JUAN | PR | 00929 | |
| 373299 | ONAH MD , JOSEPH E | Address on file | | | | | | | |
| 733018 | ONAIZA CRUZ SANCHEZ | TOA ALTA HEIGHTS | Q. 35 CALLE 21 | | | TOA ALTA | PR | 00953 | |
| 373300 | ONATIVIA GIOVE, ENRIQUE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 237 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 807335 | ONATIVIA RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 373301 | ONCOLOGY ASSOCIATES PC | 85 RETREAT AVE | | | | HARTFORD | CT | 06106 | |
| 373302 | ONDEPR | CALLE CADIZ 1204 | | | | PUERTO NUEVO | PR | 00920 | |
| 733019 | ONDINA A COLL MIRALLES | PO BOX 9020024 | | | | SAN JUAN | PR | 00902-0024 | |
| 373303 | ONDINA ANIBARRO, PEDRO | Address on file | | | | | | | |
| 373304 | ONDINA CABOS, CAMILA | Address on file | | | | | | | |
| 373305 | ONDINA CARO, TERRYAN | Address on file | | | | | | | |
| 373306 | ONDINA DIAZ, VERONICA | Address on file | | | | | | | |
| 1420887 | ONE ALLIANCE INSURANCE CORP Y PENTAGON FEDERAL CREDIT UNIO | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 373307 | One Alliance Insurance Corporation | 270 Av. Luis MuÑoz Rivera | | | | San Juan | PR | 00919 | |
| 373308 | One Alliance Insurance Corporation | Attn: Macia Karam, President | # 270 Avenida MuÃ±oz Rivera | Suite 101 | | San Juan | PR | 00918 | |
| 373309 | One Alliance Insurance Corporation | Attn: Ricardo Benitez, Consumer Complaint Contact | # 270 Avenida MuÃ±oz Rivera | Suite 101 | | San Juan | PR | 00918 | |
| 373310 | One Alliance Insurance Corporation | Attn: Ricardo Benitez, Premiun Tax Contact | # 270 Avenida MuÃ±oz Rivera | Suite 101 | | San Juan | PR | 00918 | |
| 373311 | One Alliance Insurance Corporation | Attn: Ricardo Benitez, Regulatory Compliance Government | # 270 Avenida MuÃ±oz Rivera | Suite 101 | | San Juan | PR | 00918 | |
| 373312 | One Alliance Insurance Corporation | c/o One Alliance Insurance , Agent for Service of Process | # 270 Avenida MuÃ±oz Rivera | Suite 101 | | San Juan | PR | 00918 | |
| 373313 | ONE ALLIANCE INSURANCE CORPORATION Y PENTAGON FEDERAL CREDIT UNIO | LCDO. IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 733020 | ONE ARM BANDITS PR INC | PO BOX 332 | | | | BARRANQUITAS | PR | 00794 | |
| 373314 | ONE ASIA PR INC | PMB 171 | 1353 LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 373315 | ONE AVIATION GROUP INC | 243 CALLE PARIS PMB 1735 | | | | SAN JUAN | PR | 00917-3632 | |
| 1550256 | ONE BY ONE, INC | C/O EDUARDO J. MAYORAL GARCIA | PMB 157 PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 1550256 | ONE BY ONE, INC | PO BOX 441 | | | | FAJARDO | PR | 00738-0441 | |
| 373317 | ONE FILM CORPORATION | 1760 CALLE LOIZA | SUITE 303 | | | SAN JUAN | PR | 00911 | |
| 373318 | ONE FORCE EDUCATIONAL LLC | EDIFICIO BUILDING CENTER #1959 | CALLE LOIZA SUITE 306 | | | SAN JUAN | PR | 00914 | |
| 373319 | ONE GLOBE COMMUNICATIONS INC | PO BOX 7252 | | | | SAN JUAN | PR | 00916-7252 | |
| 733021 | ONE HOUR SCREEN SERVICE/JOSE BURGOS | PO BOX 1272 | | | | FAJARDO | PR | 00738 | |
| 733022 | ONE LLC | 812 HARBOUR ISES COURT | | | | N PALM BEACH | FL | 33410 | |
| 373320 | ONE MOBILE GROUP LLC | 1000 5TH ST STE 200 | | | | MIAMI BEACH | FL | 33139-6510 | |
| 373321 | ONE ON ONE COMPUTER TRAINING | 2055 ARNY TRIAL RD | | | | ADDISON | IL | 60161-1493 | |
| 733023 | ONE PRICE CLOTHING OF PR | PO BOX 3404 | | | | CAROLINA | PR | 00984-3404 | |
| 373322 | ONE SOLUTION TECHNOLOGIES CORP | URB PLAZA DE LA FUENTE | 1118 CALLE FRANCIA | | | TOA ALTA | PR | 00953 | |
| 373323 | ONE SOURCE | PO BOX 9600 | | | | CAGUAS | PR | 00726 | |
| 373324 | ONE STEP ALL SERVICES INC | P O BOX 1619 | PMB 192 | | | CANOVANAS | PR | 00729 | |
| 373325 | ONE STEP COMPUTERS INC | VISTAS DEL OCEANO | 8312 CALLE BELMONTE | | | LOIZA | PR | 00772 | |
| 373326 | ONE STOP CAREER CENTER | 2000 COND PLAZA UNIVERSIDAD | 839 CALLE ANASCO LOCAL 5 | | | SAN JUAN | PR | 00928 | |
| 373327 | ONE STOP CAREER CENTER | PO BOX 9148 | | | | ARECIBO | PR | 00613-9148 | |
| 1256720 | ONE STOP CAREER CENTER OF PR, INC. | Address on file | | | | | | | |
| 373328 | ONE STOP CAREER CENTER OF PUERTO RICO | PO BOX 9148 | | | | ARECIBO | PR | 00613-9148 | |
| 373329 | ONE STOP PRESCRIPTION EL MONTE INC | PARC FALU | 10 AVE SIMON MADERA | | | SAN JUAN | PR | 00924-2231 | |
| 373330 | ONE STOP SERVICES INC | HC 01 BOX 5529 | | | | OROCOVIS | PR | 00720 | |
| 733024 | ONE STOP STATION | PO BOX 70292 | | | | SAN JUAN | PR | 00936 | |
| 733025 | ONE TO SEVEN INC | 145 EL TUQUE INDUSTRIAL PARK | | | | PONCE | PR | 00728 | |
| 733026 | ONE TO TEN & MORE | P O BOX 1735 | | | | JUNCOS | PR | 00777 | |
| 733027 | ONE WAY AUTO SALES INC | PEDRO MARTIR 912 | AVE DE DIEGO | | | SAN JUAN | PR | 00921-2505 | |
| 733028 | ONE WAY ENTERTAINMENT INC | PO BOX 6791 LOIZA ST STATION | | | | SAN JUAN | PR | 00913 | |
| 373331 | ONE WAY SECURITY CORP | PO BOX 4846 | | | | CAROLINA | PR | 00984-4846 | |
| 2151076 | ONE WILLIAM STREET CAPITAL MASTER FUND LTD | C/O ONE WILLIAM STREET CAPITAL MANAGEMENT LP | 299 PARK AVENUE | 25TH FLOOR | | NEW YORK | NY | 10171 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2151077 | ONE WILLIAM STREET CAPITAL MASTER FUND LTD | C/O ONE WILLIAM STREET CAPITAL MANAGEMENT LP | 299 Park Avenue | 25th Floor | | New York | NY | 10171 | |
| 2156669 | ONE WILLIAM STREET CAPITAL MASTER FUND LTD | Address on file | | | | | | | |
| 2155210 | ONE WILLIAM STREET CAPITAL MASTER FUND LTD | Address on file | | | | | | | |
| 2156697 | ONE WILLIAM STREET CAPITAL MASTER FUND LTD C/O ONE WILLIAM STREET CAPITAL MANAGEMENT LP | Address on file | | | | | | | |
| 373332 | ONE WORKS SOLUTIONS INC | P O BOX 11967 | | | | SAN JUAN | PR | 00922-1967 | |
| 373333 | ONEAL SOTO, JOSE | Address on file | | | | | | | |
| 733029 | ONECIMO MERCADO MARTINEZ | BOX 212 | | | | YAUCO | PR | 00698-0212 | |
| 733030 | ONEIDA ANDINO GARCIA | BO ADA CRUZ PARC 236 | | | | TOA ALTA | PR | 00953 | |
| 733031 | ONEIDA ARMENTEROS SERRANO | CALLE CAROLINA 1705 | | | | SAN JUAN | PR | 00912 | |
| 373334 | ONEIDA CABO RODRIGUEZ | Address on file | | | | | | | |
| 733032 | ONEIDA CARDONA SANTIAGO | Address on file | | | | | | | |
| 733033 | ONEIDA CASTRO RIVERA | COND SAN ANTON | APT 210 | | | CAROLINA | PR | 00987 | |
| 733035 | ONEIDA DELGADO MATOS | Address on file | | | | | | | |
| 373335 | ONEIDA DELGADO MATOS | Address on file | | | | | | | |
| 733036 | ONEIDA ELENA GERENA AQUINO | BOX 10795 | | | | TOA ALTA | PR | 00953 | |
| 733037 | ONEIDA FERNANDEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 733038 | ONEIDA FERNANDEZ RODRIGUEZ | BO OBRERO | 729 CALLE SAN CIPRIAN | | | SAN JUAN | PR | 00915 | |
| 733039 | ONEIDA FERRER ALMODOVAR | Address on file | | | | | | | |
| 373336 | ONEIDA FIGUEROA HERNANDEZ | Address on file | | | | | | | |
| 733040 | ONEIDA HERNANDEZ RIVERA | HC 01 BOX 8612 | | | | AGUAS BUENAS | PR | 00703 | |
| 373337 | ONEIDA I RIVERA SANTIAGO | Address on file | | | | | | | |
| 373338 | ONEIDA INS NIEVES | Address on file | | | | | | | |
| 373339 | ONEIDA IVETTE RIVERA SANTIAGO | Address on file | | | | | | | |
| 733041 | ONEIDA LOPEZ GUZMAN | VILLA DELICIAS | 4559 CALLE NATACION | | | PONCE | PR | 00728-3717 | |
| 373340 | ONEIDA LUCIANO LEON | Address on file | | | | | | | |
| 733042 | ONEIDA M RIVAS HERNANDEZ | BO RIO ABAJO | 6015 CALLE AMISTAD | | | VEGA BAJA | PR | 00693 | |
| 733043 | ONEIDA MATOS NEGRON | HC 1 BOX 4031 | | | | UTUADO | PR | 00641 | |
| 373341 | ONEIDA RAMIREZ IBANEZ | Address on file | | | | | | | |
| 373342 | ONEIDA RODRIGUEZ CARABALLO | Address on file | | | | | | | |
| 733044 | ONEIDA ROSAS FIGUEROA | Address on file | | | | | | | |
| 1658109 | Oneida Sanchez Calderon y Jeriel A. Medero Sanchez | Address on file | | | | | | | |
| 733045 | ONEIDA SANTIAGO SEPULVEDA | Address on file | | | | | | | |
| 733046 | ONEIDA STAR LINE INC | PO BOX 10550 | | | | PONCE | PR | 00732 | |
| 733047 | ONEIDA VALENTIN MAISONET | Address on file | | | | | | | |
| 373343 | ONEIDA VARGAS PARA NASHANIE MARTINEZ | Address on file | | | | | | | |
| 373344 | ONEIDA VELAZQUEZ CRUZ | Address on file | | | | | | | |
| 1813194 | Oneida, Velazquez Santos | Address on file | | | | | | | |
| 807336 | ONEIL ACEVEDO, CARMEN | Address on file | | | | | | | |
| 373345 | ONEIL ACEVEDO, CARMEN Z | Address on file | | | | | | | |
| 373346 | ONEIL ARCE, JAVIER | Address on file | | | | | | | |
| 733048 | ONEIL ARROYO PABON | HC 03 BOX 37269 | | | | CAGUAS | PR | 00725-9713 | |
| 373347 | ONEIL BENITEZ, LUZ R | Address on file | | | | | | | |
| 373348 | ONEIL GONZALEZ, YANIRA | Address on file | | | | | | | |
| 373349 | ONEIL QUINTANA, MARICELA | Address on file | | | | | | | |
| 373350 | ONEIL ROSA, ERIC | Address on file | | | | | | | |
| 733049 | O'NEIL SHELL SERVICE STATION | P O BOX 232 | | | | MANATI | PR | 00674 | |
| 373351 | ONEIL VELAZQUEZ, CARMEN L | Address on file | | | | | | | |
| 373352 | ONEILL & BORGES | AMERICAN INTERN PLAZA STE800 | 250 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918-1813 | |
| 373353 | ONEILL & BORGES LLC | AMERICAN INTERNATIONAL PLAZA | AVE. MUNOZ RIVERA 250 SUITE 800 | | | SAN JUAN | PR | 00918-1813 | |
| 1257297 | ONEILL ALFARO, ERIKA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 239 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 373354 | ONEILL ALICEA, CRISTIE | Address on file | | | | | | | |
| 1423968 | O'Neill Alicea, Cristie | Address on file | | | | | | | |
| 373356 | ONEILL ANDINO, KAREM | Address on file | | | | | | | |
| 373357 | ONEILL APONTE, MIGDALIA | Address on file | | | | | | | |
| 733050 | ONEILL AUTO ELECTRIC | R 12 CALLE MARINA | | | | DORADO | PR | 00646 | |
| 373358 | ONEILL AUTO SALES | AVE TNTE NELSON MARTINEZ LOTE 3 ALTURAS DE FLAMBOY | | | | BAYAMON | PR | 00959 | |
| 373359 | ONEILL AYALA, JAVIER | Address on file | | | | | | | |
| 373360 | O'NEILL BECERRA, RALPH | Address on file | | | | | | | |
| 373361 | O'NEILL BETANCOURT, EVETTE | Address on file | | | | | | | |
| 373362 | O'NEILL BORRERO, HILDA | Address on file | | | | | | | |
| 373364 | ONEILL CABAN, IRMA | Address on file | | | | | | | |
| 373363 | ONEILL CABAN, IRMA | Address on file | | | | | | | |
| 373365 | ONEILL CANCEL, CHARLES | Address on file | | | | | | | |
| 373366 | O'NEILL CARRILLO, EFRAIN | Address on file | | | | | | | |
| 373368 | ONEILL CASTRO, YOHANIS | Address on file | | | | | | | |
| 1480507 | O'Neill Cheyney, Patrick D. | Address on file | | | | | | | |
| 373369 | Oneill Cotto, Sandra N | Address on file | | | | | | | |
| 373370 | ONEILL CRUZ RIVERA | Address on file | | | | | | | |
| 373371 | O'NEILL CRUZ, NILDA | Address on file | | | | | | | |
| 373372 | O'NEILL CRUZADO, DORIS | Address on file | | | | | | | |
| 373373 | ONEILL CRUZADO, WILLIAM | Address on file | | | | | | | |
| 373374 | O'NEILL DE RIVERA, NOEMI | Address on file | | | | | | | |
| 373375 | ONEILL DIAZ, BARBARA | Address on file | | | | | | | |
| 373376 | O'NEILL DIAZ, BARBARA M. | Address on file | | | | | | | |
| 373377 | ONEILL DIAZ, EDUARDO | Address on file | | | | | | | |
| 373378 | O'NEILL DIAZ, JENNY | Address on file | | | | | | | |
| 373379 | ONEILL DILAN, NEIL | Address on file | | | | | | | |
| 733051 | ONEILL FERNANDEZ GILMORE & PEREZ OCHOA | CITIBANK TOWERS SUITE 1102 | 252 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 373380 | ONEILL FIGUEROA, DEBORAH | Address on file | | | | | | | |
| 373381 | ONEILL FIGUEROA, DEBORAH | Address on file | | | | | | | |
| 373382 | ONEILL FIGUEROA, JULIO | Address on file | | | | | | | |
| 373383 | ONEILL FLORES, ANA TERESA | Address on file | | | | | | | |
| 373384 | O'NEILL FLORES, RAFAELA | Address on file | | | | | | | |
| 373385 | ONEILL FONT, HERMAN | Address on file | | | | | | | |
| 373386 | ONEILL FOURNIER, EMMA | Address on file | | | | | | | |
| 373387 | O'Neill Garcia, Eileen | Address on file | | | | | | | |
| 373388 | O'NEILL GARCIA, EILEEN | Address on file | | | | | | | |
| 373389 | ONEILL GONZALEZ, EDGARDO | Address on file | | | | | | | |
| 373390 | ONEILL GONZALEZ, WANDA | Address on file | | | | | | | |
| 2069189 | O'Neill Gonzalez, Wanda | Address on file | | | | | | | |
| 2069189 | O'Neill Gonzalez, Wanda | Address on file | | | | | | | |
| 373391 | ONEILL HERNANDEZ, JOEL | Address on file | | | | | | | |
| 373392 | O'NEILL HERNANDEZ, RUBEN | Address on file | | | | | | | |
| 373393 | ONEILL J RAMOS GONZALEZ | Address on file | | | | | | | |
| 373394 | ONEILL JOURDAN, NICOLE | Address on file | | | | | | | |
| 373395 | ONEILL LOPEZ, ALFONSO | Address on file | | | | | | | |
| 1841791 | O'Neill Lopez, Iris | Address on file | | | | | | | |
| 807338 | ONEILL LOPEZ, MAITE | Address on file | | | | | | | |
| 373396 | ONEILL LOPEZ, MAITE M | Address on file | | | | | | | |
| 373397 | ONEILL LUGO, JULIANA | Address on file | | | | | | | |
| 373398 | ONEILL LUGO, VIRGINIA | Address on file | | | | | | | |
| 373399 | O'NEILL MALDONADO, ADRIENNE C. | Address on file | | | | | | | |
| 373400 | ONEILL MARSHALL, JOHANNE I | Address on file | | | | | | | |
| 1496876 | Oneill Martinez, Agnes M | Address on file | | | | | | | |
| 1496876 | Oneill Martinez, Agnes M | Address on file | | | | | | | |
| 373401 | O'NEILL MARTINEZ, AGNES M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1491454 | Oneill Martinez, Agnes M. | Address on file | | | | | | | |
| 373402 | O'NEILL MATTA, FRANCISCO | Address on file | | | | | | | |
| 373403 | ONEILL MELENDEZ, ANA H | Address on file | | | | | | | |
| 373404 | ONEILL MELENDEZ, SYLVIA | Address on file | | | | | | | |
| 373405 | Oneill Merced, Adrian | Address on file | | | | | | | |
| 2111642 | ONeill Miranda, Edgar | Address on file | | | | | | | |
| 373406 | O'NEILL MIRANDA, EDGAR | Address on file | | | | | | | |
| 373407 | O'NEILL MONTALVO, JAVIER | Address on file | | | | | | | |
| 807339 | ONEILL MONTANEZ, CARMEN | Address on file | | | | | | | |
| 373408 | ONEILL MONTANEZ, CARMEN S | Address on file | | | | | | | |
| 1420888 | ONEILL MORALES ROSADO, RUBEN | ALEX M. LOPEZ PÉREZ | 2250 BOULEVARD LUIS A. FERRE AGUAYO STE. 525 | | | PONCE | PR | 00717-9997 | |
| 373409 | ONEILL MORALES, DAMARIS | Address on file | | | | | | | |
| 373410 | ONEILL MORALES, DAMARIS | Address on file | | | | | | | |
| 373411 | ONEILL MORALES, ROBERTO | Address on file | | | | | | | |
| 1850661 | O'Neill Negron , Amarilis | Address on file | | | | | | | |
| 373412 | ONEILL NIEVES, LEONOR | Address on file | | | | | | | |
| 373413 | ONEILL OLIVERAS, CHARLIE | Address on file | | | | | | | |
| 373414 | Oneill Olivo, Carmen M | Address on file | | | | | | | |
| 373415 | O'NEILL O'MALLEY, JOSEPH P. | Address on file | | | | | | | |
| 373416 | O'NEILL O'NEILL, DAMARIS | Address on file | | | | | | | |
| 373417 | O'NEILL ORTIZ, ANGELA | Address on file | | | | | | | |
| 373418 | O'NEILL ORTIZ, JOHANNA | Address on file | | | | | | | |
| 373419 | ONEILL ORTIZ, KRYSTAL | Address on file | | | | | | | |
| 373420 | ONEILL OSORIO, TAMARILI | Address on file | | | | | | | |
| 807340 | ONEILL OSORIO, TAMARILI | Address on file | | | | | | | |
| 1962486 | O'Neill Oyola, Leida | Address on file | | | | | | | |
| 1962486 | O'Neill Oyola, Leida | Address on file | | | | | | | |
| 807341 | ONEILL PAGAN, SUEHEIRY M | Address on file | | | | | | | |
| 1999629 | O'NEILL PEREZ, ANA T | Address on file | | | | | | | |
| 373421 | ONEILL PEREZ, ANGEL L | Address on file | | | | | | | |
| 373422 | ONEILL PEREZ, MARIA | Address on file | | | | | | | |
| 1444147 | O'Neill Quinones, Rafaela | Address on file | | | | | | | |
| 373424 | ONEILL QUINTANA, GLORIA M | Address on file | | | | | | | |
| 373425 | ONEILL QUINTANA, MARIA J | Address on file | | | | | | | |
| 373426 | ONEILL RAMOS, SULEY M | Address on file | | | | | | | |
| 373427 | ONEILL REYES, ANA M | Address on file | | | | | | | |
| 807344 | ONEILL REYES, ANGEL | Address on file | | | | | | | |
| 373428 | ONEILL REYES, WILFREDO | Address on file | | | | | | | |
| 373429 | ONEILL RIVERA, ARIANNE | Address on file | | | | | | | |
| 373430 | ONEILL RIVERA, BRYANT | Address on file | | | | | | | |
| 807345 | ONEILL RIVERA, LUIS | Address on file | | | | | | | |
| 373431 | ONEILL RODRIGUEZ, KIUDINASHKA | Address on file | | | | | | | |
| 807346 | ONEILL RODRIGUEZ, KIUDINASHKA | Address on file | | | | | | | |
| 373432 | ONEILL RODRIGUEZ, LISSETTE | Address on file | | | | | | | |
| 373433 | ONEILL ROMAN SOCORRO | Address on file | | | | | | | |
| 373434 | ONEILL ROMAN, CARMEN G | Address on file | | | | | | | |
| 373435 | ONEILL ROMAN, HAZEL | Address on file | | | | | | | |
| 373436 | ONEILL RONDON, VICTOR | Address on file | | | | | | | |
| 373438 | ONEILL ROSA, HECTOR | Address on file | | | | | | | |
| 373437 | O'NEILL ROSA, HECTOR | Address on file | | | | | | | |
| 373439 | ONEILL ROSA, ISRAEL | Address on file | | | | | | | |
| 373440 | ONEILL ROSA, MARCO | Address on file | | | | | | | |
| 373441 | ONEILL ROSA, NEFTALI | Address on file | | | | | | | |
| 848856 | O'NEILL ROSARIO LUZ NILDA | URB LOS CAOBOS | 2399 CALLE POMAROSA | | | PONCE | PR | 00731 | |
| 373442 | ONEILL ROSARIO PEREZ | Address on file | | | | | | | |
| 373443 | ONEILL ROSARIO, ASTRID | Address on file | | | | | | | |
| 373444 | ONEILL ROSARIO, ASTRID | Address on file | | | | | | | |
| 373445 | ONEILL RUCABADO, RAFAEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 373446 | ONEILL SANTIAGO, EDWIN | Address on file | | | | | | | |
| 373447 | O'NEILL SANTIAGO, YOLANDA | Address on file | | | | | | | |
| 373449 | ONEILL SANTOS, LUZ M. | Address on file | | | | | | | |
| 1420889 | ONEILL SECURITY | JOSE M COLON PEREZ | PO BOX 960 | | | GUAYAMA | PR | 00785 | |
| 373450 | ONEILL SECURITY | LIC. JOSE M COLON PEREZ - ABOGADO DEMANDANTE | PO BOX 960 | | | GUAYAMA | PR | 00785 | |
| 2150778 | O'NEILL SECURITY & CONSULTANT SERV INC. | ATTN: ELIAS L. FERNANDEZ PEREZ, ESQ., CPA | FERNANDEZ PEREZ LAW OFFICE | P.O. BOX 7500 | | PONCE | PR | 00732 | |
| 2150779 | O'NEILL SECURITY & CONSULTANT SERV INC. | ATTN: ELIAS L. FERNANDEZ PEREZ, ESQ., CPA | 3109 AVE. EDUARDO RUBERTE | URB. SAN ANTONIO | | PONCE | PR | 00732 | |
| 2150777 | O'NEILL SECURITY & CONSULTANT SERV INC. | ATTN: ERIC O'NEILL | M3 CALLE SANTA MARIA | URB. BAIROA | | CAGUAS | PR | 00725 | |
| 373451 | O'NEILL SECURITY & CONSULTANT SERV INC. | PO BOX 1057 | | | | GUAYAMA | PR | 00785 | |
| 1759383 | O'NEILL SECURITY & CONSULTANT SERVICES, INC. | Attn: Elias L Fernandez | Fernandez Perez Law Office | PO Box 7500 | | Ponce | PR | 00732 | |
| 2166637 | O'Neill Security & Consultant Services, Inc. | Fernandez Perez Law Office | Attn: Elias L. Fernandez- Perez | PO Box 7500 | | Ponce | PR | 00732 | |
| 1759383 | O'NEILL SECURITY & CONSULTANT SERVICES, INC. | PO Box 1057 | | | | Guayama | PR | 00785 | |
| 733052 | ONEILL SECURITY CONSULTANT SERVICE | P O BOX 1057 | | | | GUAYAMA | PR | 00785-1057 | |
| 2092247 | O'Neill Sepulveda, Keilla L. | Address on file | | | | | | | |
| 373452 | ONEILL SEPULVEDA, KEILLA LIZ | Address on file | | | | | | | |
| 2199662 | O'Neill Vaquez, Dayra | Address on file | | | | | | | |
| 2175056 | O'NEILL VARGAS RODRIGUEZ | Address on file | | | | | | | |
| 373453 | ONEILL VAZQUEZ, DAYRA | Address on file | | | | | | | |
| 2209026 | O'Neill Vazquez, Dayra | Address on file | | | | | | | |
| 2220080 | O'Neill Vazquez, Dayra | Address on file | | | | | | | |
| 373454 | ONEILL VAZQUEZ, HECTOR | Address on file | | | | | | | |
| 373455 | ONEILL VELEZ, JESUS | Address on file | | | | | | | |
| 373456 | ONEILL VILLEGAS, ANGEL L | Address on file | | | | | | | |
| 373457 | O'NEILL, INES | Address on file | | | | | | | |
| 373458 | ONEILL, MARIA DEL MATER | Address on file | | | | | | | |
| 373459 | ONEILL, PATRICK | Address on file | | | | | | | |
| 373460 | ONEILLY DONES FUENTES | Address on file | | | | | | | |
| 373461 | ONEILLY DONES FUENTES | Address on file | | | | | | | |
| 733053 | ONEILLY MACHADO ILARAZA | URB VISTAS DEL CONVENTO | D 15 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 373462 | ONEL CINTRON ROMAN | Address on file | | | | | | | |
| 733054 | ONEL FEBO RIVERA | BO CUBUY | HC 01 BOX 8851 | | | CANOVANAS | PR | 00729 | |
| 733055 | ONEL IRIZARRY FIGUEROA | HC 3 BOX 14699 | | | | UTUADO | PR | 00641-9735 | |
| 373463 | ONEL SANCHEZ SANTIAGO | Address on file | | | | | | | |
| 733056 | ONEL VELAZQUEZ ANDUJAR | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 733057 | ONELIA AMADOR MELENDEZ | URB QUINTAS REALES | E 4 CALLE REINA VICTORIA | | | GUAYNABO | PR | 00969 | |
| 733058 | ONELIA CARDONA SANTIAGO | HC 01 BOX 7246 | | | | YAUCO | PR | 00698 | |
| 373465 | ONELIA CRUZ | Address on file | | | | | | | |
| 733059 | ONELIA CRUZ PADILLA | PO BOX 3000 SUITE 269 | | | | COAMO | PR | 00769 | |
| 373466 | ONELIA FLORES | Address on file | | | | | | | |
| 733060 | ONELIA GALARZA VAZQUEZ | URB EL CORTIJO | F 4 CALLE 7 | | | BAYAMON | PR | 00956 | |
| 1457415 | Onelia Lopez Santos Por Si Y En Representacion De JNL | Address on file | | | | | | | |
| 373467 | ONELIA MALAVE RODRIGUEZ | Address on file | | | | | | | |
| 733061 | ONELIA MALAVE VAZQUEZ | EXT CARMEN 5 CALLE 1 | | | | SALINAS | PR | 00751 | |
| 733062 | ONELIA MARTINEZ RIOS | PUEBLO NUEVO | 15 CALLE E | | | YAUCO | PR | 00698 | |
| 733063 | ONELIA ORTIZ MOLINA | URB VALLE DE ANDALUCIA 3318 | CALLE JAEN | | | PONCE | PR | 00728-3128 | |
| 733064 | ONELIA PEREZ RIVERA | C 1 VILLA VERDE | | | | AIBONITO | PR | 00794 | |
| 373468 | ONELIA REYES RODRIGUEZ | Address on file | | | | | | | |
| 373469 | ONELIA RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 373470 | ONELIA VICENTE OLMEDA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 373471 | ONELINK COMMUNICATIONS | c/o Liberty Global, Inc. | 1550 Wewatta Street | Suite 1000 | | Denver | CO | 80202 | |
| 848857 | ONELINK COMMUNICATIONS | PO BOX 192296 | | | | SAN JUAN | PR | 00919-2296 | |
| 733066 | ONELIO REYNOSO GERMAN | BO SABANA LLANA 365 | CALLE ELOY MORALES | | | SAN JUAN | PR | 00923 | |
| 2103532 | Onell Cancel, Charles | Address on file | | | | | | | |
| 373472 | ONELL MONTALVO | Address on file | | | | | | | |
| 733067 | ONELL ORTIZ LOPEZ | PUERTO REAL | 42 CALLE 14 | | | CABO ROJO | PR | 00623 | |
| 373473 | ONELL RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 733068 | ONELLY DIAZ LUGO | Address on file | | | | | | | |
| 373474 | ONELLYS MEDINA GARCIA | Address on file | | | | | | | |
| 373475 | ONELLYS MEDINA GARCIA | Address on file | | | | | | | |
| 373476 | ONELLYS RIVERA ADORNO | Address on file | | | | | | | |
| 373477 | ONELVIA CASTELLANOS SANCHEZ | Address on file | | | | | | | |
| 373478 | ONENET COMMUNICATION GROUP INC | PO BOX 1404 | | | | AIBONITO | PR | 00705 | |
| 848859 | ONESOURCE FACILITIES SERVICES | PO BOX 934418 | | | | ATLANTA | GA | 31196-4418 | |
| 373479 | ONESOURCE FACILITY SERVICES INC | PO BOX 9600 | | | | CAGUAS | PR | 00726 | |
| 733069 | ONET SOSA GONZALEZ | PO BOX 738 | | | | SAN ANTONIO | PR | 00690 | |
| 848860 | ONEXIE`S VENDING MACHINE | PO BOX 2511 | | | | ISABELA | PR | 00662 | |
| 733070 | ONEYDA RODRIGUEZ | PO BOX 571 | | | | LAJAS | PR | 00667 | |
| 373480 | ONFRI RIVERA, ZOI | Address on file | | | | | | | |
| 373481 | ONGAM SOTO, RAFAEL | Address on file | | | | | | | |
| 733071 | ONGAY ESSO SERVICE | APARTADO 386 | | | | UTUADO | PR | 00641 | |
| 848861 | ONGAY ESSO SERVICE | PO BOX 828 | | | | CAMUY | PR | 00627 | |
| 848862 | ONGAY GAS STATION | SECT BELLA VISTA | 82 AVE FERNANDO L RIBAS | | | UTUADO | PR | 00641-3043 | |
| 373482 | ONGAY MARTELL, EVELIO | Address on file | | | | | | | |
| 373483 | ONGAY MARTELL, RENE | Address on file | | | | | | | |
| 373484 | ONGAY RULLAN, JAIME | Address on file | | | | | | | |
| 373485 | ONGAY RULLAN, MIGUEL | Address on file | | | | | | | |
| 373486 | ONGAY TORRES, STEPHANIE | Address on file | | | | | | | |
| 373487 | ONGAY VERGARA, JORDANH | Address on file | | | | | | | |
| 373488 | ONIBAS CLASS GUAL | Address on file | | | | | | | |
| 373489 | ONID SANTIAGO DELGADO | Address on file | | | | | | | |
| 373490 | ONIEL CANDELARIA MUNOZ | Address on file | | | | | | | |
| 733072 | ONIEL GONZALEZ SANCHEZ | MONTBLANC HOUSING | L 15 CALLE G | | | YAUCO | PR | 00698 | |
| 373491 | ONIEL MELENDEZ MARTINEZ | Address on file | | | | | | | |
| 373492 | ONIEL PIZARRO ROLDAN | Address on file | | | | | | | |
| 373493 | ONIKA ROSADO ESCUDERO | Address on file | | | | | | | |
| 373494 | ONIL A. TEJEDA JIMENEZ | Address on file | | | | | | | |
| 373495 | ONILDA A. SANTANA PUJOLS | Address on file | | | | | | | |
| 733073 | ONILDA COLLAZO SANTIAGO | PERLA DEL SUR | 4717 CALLE PEDRO P CEPEDA | | | PONCE | PR | 00717 | |
| 733074 | ONILDA GARCIA CAMACHO | 7 CALLE BARBOSA | | | | GUAYANILLA | PR | 00656 | |
| 373496 | ONILE MARIE ROSADO LEON | Address on file | | | | | | | |
| 373497 | ONIMAC ALVERIO MARQUEZ | Address on file | | | | | | | |
| 733075 | ONIMAR CATERING | BO MAMEY | HC 59 BOX 5349 | | | AGUADA | PR | 00602 | |
| 733076 | ONIR COUVERTIER COLON | UNIDAD EMERGENCIA ALCOHOLISMO | | | | RÍO PIEDRAS | PR | 009360000 | |
| 373498 | ONIS V FERNANDEZ RAMIREZ | Address on file | | | | | | | |
| 848863 | ONIX A CINTRON BAEZ | PO BOX 439 | | | | PATILLAS | PR | 00723 | |
| 373499 | ONIX A FARIA TELLADO | Address on file | | | | | | | |
| 373500 | ONIX A MARTINEZ ORELLANO | Address on file | | | | | | | |
| 733077 | ONIX A TELLADO TORRES | PASEOS REALES | EE 4 AVE PRINCESA | | | ARECIBO | PR | 00612 | |
| 373501 | ONIX A ZAYAS VEGUILLA | Address on file | | | | | | | |
| 373502 | ONIX ALICEA TACORONTE | Address on file | | | | | | | |
| 373503 | ONIX ALICEA TACORONTE | Address on file | | | | | | | |
| 373078 | ONIX ALICEA TACORONTE | Address on file | | | | | | | |
| 373504 | ONIX CESAR GARIS ALPIZAR | Address on file | | | | | | | |
| 373505 | ONIX COLON ROSARIO | Address on file | | | | | | | |
| 733079 | ONIX CUADRADO VELLON | URB VERDE MAR | 411 CALLE 17 | | | PUNTA SANTIAGO | PR | 00741 | |
| 373506 | ONIX DE JESUS ROSADO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 243 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 733080 | ONIX DIAZ COLON | PO BOX 560 | | | | OROCOVIS | PR | 00720 | |
| 373507 | ONIX ENRIQUE ANDUJAR RODRIGUEZ | Address on file | | | | | | | |
| 733081 | ONIX GONZALEZ BADILLO | URB LAMELA | 120 CALLE JADE | | | ISABELA | PR | 00662 | |
| 848864 | ONIX GONZALEZ BADILLO | URB. LA MELA | 120 CALLE ONIX | | | ISABELA | PR | 00662 | |
| 733082 | ONIX GONZALEZ SANTIAGO | PO BOX 780 | | | | MOCA | PR | 00676 | |
| 373508 | ONIX J NIEVES HERNANDEZ | Address on file | | | | | | | |
| 373509 | ONIX J NIEVES HERNANDEZ | Address on file | | | | | | | |
| 733083 | ONIX LOPEZ SALGADO | HC 55 BOX 8826 | | | | CEIBA | PR | 00735 | |
| 373510 | ONIX MALDONADO LOPEZ | Address on file | | | | | | | |
| 373511 | ONIX MALDONADO SOTO | Address on file | | | | | | | |
| 373512 | ONIX MATOS MUÑIZ | LCDO. WILLIAM MARINI ROMAN | PO BOX 1688 | | | LARES | PR | 00669 | |
| 373513 | ONIX MEDINA PEREZ | Address on file | | | | | | | |
| 373514 | ONIX MILLS LOPEZ | Address on file | | | | | | | |
| 373515 | ONIX MORALES ROSAS | Address on file | | | | | | | |
| 733084 | ONIX MORALES TORRES | Address on file | | | | | | | |
| 733085 | ONIX MORALES TORRES | Address on file | | | | | | | |
| 733086 | ONIX O FELICIANO DIAZ | HC 55 BOX8435 | | | | CEIBA | PR | 00735 | |
| 373516 | ONIX OCASIO SANTIAGO | Address on file | | | | | | | |
| 373517 | ONIX QUINONES MORALES | Address on file | | | | | | | |
| 373518 | ONIX SAMUEL RODRIGUEZ CIRINO | Address on file | | | | | | | |
| 733087 | ONIX TARRATS Y WILMA ORTIZ | Address on file | | | | | | | |
| 373519 | ONIX Y. ROSADO ZAYAS | Address on file | | | | | | | |
| 733088 | ONIXA NAVEDO HERNANDEZ | Address on file | | | | | | | |
| 373520 | ONLINE DATA EXCHANGE LLC | 12276 SAN JOSE | BLVD STE 417 | | | JACKSONVILLE | FL | 32223 | |
| 373521 | ONLINE DATA EXCHANGE LLC | DEPT 224501 | PO BOX 55000 | | | DETROIT | MI | 48255-2245 | |
| 373522 | ONLINE LEARNING CONFERENCE 2013 | 5353 KNOX AVE S | | | | MINNEAPOLIS | MN | 55419 | |
| 373523 | ONLINE MARKET RESEARCH INC | CALLE ILAN ILAN # 510 | ARBOLES DE MONTEHIEDRA | | | SAN JUAN | PR | 00926 | |
| 373524 | ONLY YOU PROFESSIONAL SALON INC | Address on file | | | | | | | |
| 733089 | ONLY YOU PROFESSIONAL SALON INC | Address on file | | | | | | | |
| 2219830 | Onna Aguilo, Pedro | Address on file | | | | | | | |
| 2203340 | Onna Aguilo, Pedro | Address on file | | | | | | | |
| 373525 | ONNA AVILES, MYRIAM I. | Address on file | | | | | | | |
| 373526 | ONNA CASTELLANO, KATHERINE | Address on file | | | | | | | |
| 373527 | ONNA CASTELLANO, KATHERINE | Address on file | | | | | | | |
| 373528 | ONNA HERNANDEZ, JOSE | Address on file | | | | | | | |
| 373529 | ONNA MARRERO, JOSE L | Address on file | | | | | | | |
| 373530 | Onofre Gonzalez, Jose E | Address on file | | | | | | | |
| 1420890 | ONOFRE GONZALEZ, JOSE R. | JULIO C. ALEJANDRO SERRANO | PO BOX 195386 | | | SAN JUAN | PR | 00919-5386 | |
| 733090 | ONOFRE JUSINO ROSARIO | P O BOX 561 | | | | LOVEJOY | GA | 30250-0561 | |
| 373532 | ONOFRE MUNIZ PEREZ | Address on file | | | | | | | |
| 733091 | ONOFRE ORTIZ VARGAS | URB JARDINES DE MAYAGUEZ | EDIF 11 APT 1103 | | | MAYAGUEZ | PR | 00680 | |
| 373533 | ONOFRE RAMIREZ, ARACELIS | Address on file | | | | | | | |
| 373534 | ONOFRE RAMOS, ADALBERTO | Address on file | | | | | | | |
| 373535 | ONOFRE RAMOS, MARTA | Address on file | | | | | | | |
| 373092 | ONOFRE RIVERA RIVERA | PARC GANDARAS 165 | | | | CIDRA | PR | 00739 | |
| 733093 | ONOFRE SANTIAGO QUILES | URB HERMANAS DAVILAS | I 14 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| 733094 | ONOFRE TORRES GONZALEZ | HC 05 BOX 35768 | | | | SAN SEBASTIAN | PR | 00685 | |
| 733095 | ONORIO RUIZ Y ROSA JULIA SUAREZ | Address on file | | | | | | | |
| 1496328 | Ontano Rosario, Jose | David Carrion Baralt | PO Box 364463 | | | San Juan | PR | 00936-4463 | |
| 373536 | ONTIME CONSULTING GROUP | PO BOX 6017 PMB 204 | | | | CAROLINA | PR | 00984-6017 | |
| 733097 | ONTIME RX 30 | P O BOX 6017 | SUITE 204 | | | CAROLINA | PR | 00984-6017 | |
| 373537 | ONTIME SOFT, INC. | Carretera 857 KM 0.2 Bo. Canovanillas | | | | CAROLINA | PR | 00987 | |
| 373538 | ONTIME SOFT, INC. | PMB 204 PO BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |
| 733098 | ONTIME SOFTS INC | PMB 204 PO BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |
| 733099 | ONTRACK DATA INTERNATIONAL | WORLD HEADQUARTERS | 9023 CLUMBINE RD | | | EDEN PRAIRIE | MN | 55347 | |
| 373539 | ONUEL GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 373540 | ONYX ENVIROMENTAL SERVICE | PMB 200 RAFAEL CORDERO AVE | SUITE 140 | | | CAGUAS | PR | 00725 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 244 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 733100 | ONYXES ENVIRONMENTAL SERVICES | PMB 501 | 200 RAFAEL CORDERO AVE SUITE 140 | | | CAGUAS | PR | 00725 | |
| 373541 | OP PROMOTIONS INC | VILLAS DE CARRAIZO | 174 CALLE 46 | | | SAN JUAN | PR | 00926-9172 | |
| 733101 | OP THE FRAME SHOP | HOME MORTGAGE PLAZA SUITE G 5 | 268 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 373543 | OPE DEPARTAMENTO DE SALUD | PO BOX 70184 | | | | SAN JUAN | PR | 00936 | |
| 373545 | OPE/MILAGROS RODRIGUEZ SEPULVEDA | CHALETS DE CUPEY | APT 101-A | | | SAN JUAN | PR | 00926 | |
| 373546 | OPEIU (Office & Professional Employees International Union) | Ramirez, Iram | PO Box 29146 | | | San Juan | PR | 00929 | |
| 733103 | OPEIU-AFL-CIO-CLC | PO BOX 29146 | | | | SAN JUAN | PR | 00929-0146 | |
| 373547 | OPEN | PO BOX 71559 | | | | SAN JUAN | PR | 00936-8659 | |
| 733104 | OPEN CORP | 305 COMMERCE DR | | | | MORESTOWN | NJ | 08057 | |
| 733105 | OPEN DATA SYSTEMS | 5900 HOLUS STREET SUITE G | | | | EMERYVILLE | CA | 94608 | |
| 373548 | OPEN FRONTIERS INC / ERICK MINOS | PMB 349 | L 2-5900 AVE ISLA VERDE | | | CAROLINA | PR | 00979-4901 | |
| 373549 | OPEN INT'L SYSTEMS CORP | 6190 SW 116TH ST | | | | MIAMI | FL | 33156-4957 | |
| 1457411 | Open Int'l Systems Corp | 6190 SW 116th St | | | | Pinecrest | FL | 33156 | |
| 373550 | OPEN MOBILE | P O BOX 71569 | | | | SAN JUAN | PR | 00936 | |
| 373551 | Open Systems Inc. | 4301 Dean Lakes Blvd. | | | | Shakopee | MN | 55379 | |
| 848865 | OPEN TEXT, INC. | C/O JP MORGAN LOCKBOX | 24685 NETWORK PLACE | | | CHICAGO | IL | 60673-1246 | |
| 373552 | OPENCLOUD CORP | URB RIO HONDO 1 | J16 CALLE RIO BLANCO | | | BAYAMON | PR | 00961-3442 | |
| 373553 | OPENHEIMER ROMAN, PAULA | Address on file | | | | | | | |
| 373554 | OPENLINK PUERTO RICO INC | METRO OFFICE PARK | ST 1 LOT 3 SUITE 03 | | | GUAYNABO | PR | 00926 | |
| 848866 | OPENLINK PUERTO RICO, INC. | METRO OFFICE PARK | 3 CALLE 1 STE 303 | | | GUAYNABO | PR | 00968-1709 | |
| 373555 | OPENLINK PUERTO RICO, INC. | METRO OFFICE PARK, SUITE 402 CALLE 1 LOTE 3 | | | | GUAYNABO | PR | 00968-1705 | |
| 373556 | OPERA GUILD DE PUERTO RICO INC | COND CAPARRA REAL | 254 APT 201 CARR 2 | | | GUAYNABO | PR | 00966-1971 | |
| 373557 | OPERATING PARTNERS | AMERICAN INTERNATIONAL PLAZA | 250 AVE MUNOZ RIVERA 2DO PISO | | | SAN JUAN | PR | 00918 | |
| 373558 | OPERATING PARTNERS | PO BOX 194499 | | | | SAN JUAN | PR | 00918-4499 | |
| 373559 | OPERATION PAR INC | MEDICAL RECORDS | 6720 54TH AVE N | | | ST PETERBURG | FL | 33709 | |
| 1721827 | O'Perez-Cruz, Dalys | Address on file | | | | | | | |
| 373560 | OPG COMMUCATIONS | PMB 140 | 130 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 373561 | OPG TECHNOLOGY CORP | 130 AVE WINSTON CHURCHILL | SUITE 1 PMB 140 | | | SAN JUAN | PR | 00926-6013 | |
| 373562 | OPG TECNOLOGY CORP | THE ATRIUM OFFICE CENTER | 530 AVE CONSTITUCION | | | SAN JUAN | PR | 00901 | |
| 373563 | OPG TECNOLOGY, CORP. | THE ATRIUM OFICCE CENTER | 530 AVE. CONSTITUCION | | | SAN JUAN | PR | 00901 | |
| 373564 | OPHNI OMAR DIAZ RAMOS | Address on file | | | | | | | |
| 373565 | OPHTHALMIC CARE, PSC | PO BOX 142467 | | | | ARECIBO | PR | 00614 | |
| 373566 | OPHTHALMOLOGY AT UMDNJ, DEPT OF | Address on file | | | | | | | |
| 373567 | OPHTHALMOLOGY CONSULTANTS PC | 3006 ORANGE GROVE | | | | CHRISTIANSTED | VI | 00820 | |
| 733106 | OPHTIMED INSTRUMENTS | URB SANTA JUANA | N 7 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 373568 | OPHTIMED INSTRUMENTS | URB. SANTA JUANA N 7 C/15 | | | | CAGUAS | PR | 00725 | |
| 373569 | OPIO AGUAYO, JUSTA | Address on file | | | | | | | |
| 1258971 | OPIO CASTILLO, ANA | Address on file | | | | | | | |
| 373570 | OPIO CASTILLO, CARLOS | Address on file | | | | | | | |
| 373571 | OPIO IRIZARRY, LOURDES | Address on file | | | | | | | |
| 373572 | OPIO MALDONADO, CARLOS L | Address on file | | | | | | | |
| 373573 | OPIO MALDONADO, MAYRA | Address on file | | | | | | | |
| 848867 | OPIO OFFSET PRINT INC | PO BOX 8841 | | | | HUMACAO | PR | 00792 | |
| 733107 | OPIO OFFSET PRINTS | PO BOX 8841 | | | | HUMACAO | PR | 00792 | |
| 373574 | OPIO PAGAN, CARLOS | Address on file | | | | | | | |
| 373575 | OPIO RODRIGUEZ, JOAQUIN | Address on file | | | | | | | |
| 853937 | OPIO RODRIGUEZ, KARRIE L. | Address on file | | | | | | | |
| 373576 | OPIO RODRIGUEZ, KARRIE L. | Address on file | | | | | | | |
| 373577 | OPIO SIERRA, ANGEL D | Address on file | | | | | | | |
| 373578 | OPIO TOLENTINO, JUDYMAR | Address on file | | | | | | | |
| 373579 | OPIO TORRES, ASLIN M | Address on file | | | | | | | |
| 373580 | OPM PROMO | 208 AVE PONCE DE LEON | SUITE 1800 | | | SAN JUAN | PR | 00918 | |
| 373581 | OPM PROMO INC | P O BOX 11964 | | | | SAN JUAN | PR | 00922 | |
| 373582 | OPMITS CORP | URB PRADERAS DEL SUR | 102 CALLE CEDRO | | | SANTA ISABEL | PR | 00757 | |
| 2151347 | OPP INCOME MASTER FU | MAPLES CORP SVCS LTD UGLAND HOUSE | | | | GRAND CAYMAN | | KY1 1104 | CAYMAN ISLANDS |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2156412 | OPP MUN FD BF OF OPP ROCHESTER SHT | Address on file | | | | | | | |
| 2156413 | OPP RO A FNYM: PL FR B O CB AS AGT | Address on file | | | | | | | |
| 2156414 | OPP RO AMFD: PL FR B O CB AS AGT | Address on file | | | | | | | |
| 2156415 | OPP RO AMT FM: PL FR B O CB AS AGT | Address on file | | | | | | | |
| 2156416 | OPP RO CAMUFD: PL FR B O CB AS AGT | Address on file | | | | | | | |
| 2156417 | OPP RO HYM FD: PL FR B O CB AS AGT | Address on file | | | | | | | |
| 2156418 | OPP RO LTCMFD: PL FR B O CB AS AGT | Address on file | | | | | | | |
| 2156419 | OPP RO LTNY: PL FR B O CB AS AGT | Address on file | | | | | | | |
| 2156420 | OPP RO MMFD: PL FR B O CB AS AGT | Address on file | | | | | | | |
| 2156421 | OPP RO NCMUFD: PL FR B O CB AS AGT | Address on file | | | | | | | |
| 2156422 | OPP RO NJM FD: PL FR B O CB AS AGT | Address on file | | | | | | | |
| 2156423 | OPP RO OMUFD: PL FR B O CB AS AGT | Address on file | | | | | | | |
| 2156424 | OPP RO PSM FD: PL FR B O CB AS AGT | Address on file | | | | | | | |
| 2156425 | OPP RO RMFD: PL FR B O CB AS AGT | Address on file | | | | | | | |
| 2156426 | OPP RO RMMFD: PL FR B O CB AS AGT | Address on file | | | | | | | |
| 2156427 | OPP RO RVMFD: PL FR B O CB AS AGT | Address on file | | | | | | | |
| 1523372 | OppemheimerFunds, Inc. and OFI Global Institutional, Inc. on behalf of funds and/or accounts managed or advised by them | Douglas Buckley c/o Kramer Levin Nafralis and Frankel, LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 1523372 | OppemheimerFunds, Inc. and OFI Global Institutional, Inc. on behalf of funds and/or accounts managed or advised by them | Richard Stein c/o Oppenheimer Funds, Inc | 350 Linden Oaks | | | Rochester | NY | 14625 | |
| 373583 | Oppenheim Francesch, Orlando | Address on file | | | | | | | |
| 2146107 | Oppenheimer & Co. Inc. | c/o Corporation Service Company | 80 State Street | | | Albany | NY | 12207-2543 | |
| 2151078 | OPPENHEIMER & CO. INC. | C/O CORPORATION SERVICE COMPANY | 80 STATE STREET | | | ALBANY | NY | 12207-2543 | |
| 373584 | OPPENHEIMER ALMODOVAR, LEONOR | Address on file | | | | | | | |
| 2077783 | Oppenheimer Arroyo, Alexis | Address on file | | | | | | | |
| 2077783 | Oppenheimer Arroyo, Alexis | Address on file | | | | | | | |
| 2085174 | Oppenheimer Arroyo, Alexis | Address on file | | | | | | | |
| 373585 | Oppenheimer Arroyo, Alexis | Address on file | | | | | | | |
| 373587 | OPPENHEIMER BERRIOS, REGIS | Address on file | | | | | | | |
| 373588 | Oppenheimer Diaz, Frances L | Address on file | | | | | | | |
| 373589 | OPPENHEIMER DUCOS, OTTO | Address on file | | | | | | | |
| 1649288 | Oppenheimer Funds Inc. and OFI Global Institutional Inc.,on behalf of funds and/or accounts managed or advised by them | Address on file | | | | | | | |
| 1649288 | Oppenheimer Funds Inc. and OFI Global Institutional Inc.,on behalf of funds and/or accounts managed or advised by them | Address on file | | | | | | | |
| 2178775 | Oppenheimer Garay, Priscilla | Address on file | | | | | | | |
| 2144138 | Oppenheimer Garay, Ramon L. | Address on file | | | | | | | |
| 373590 | OPPENHEIMER LUGO, VIVIANA | Address on file | | | | | | | |
| 2156428 | OPPENHEIMER MUNICIPAL FUND | Address on file | | | | | | | |
| 373591 | OPPENHEIMER NEGRON, YESMARY | Address on file | | | | | | | |
| 373592 | OPPENHEIMER RAMIREZ, LOUIS | Address on file | | | | | | | |
| 1679130 | Oppenheimer Ramos, Norberto | 8726 Tierra Vista Cir. | Apt. 201 | | | Kissimmee | FL | 34747 | |
| 1679130 | Oppenheimer Ramos, Norberto | Roberto O. Maldonado Nieves Law Office | Roberto O. Maldonado Nieves, Attorne | 344 Street #7 NE Ofic 1-A | | San Juan | PR | 00920 | |
| 373593 | OPPENHEIMER REYES, JOANN | Address on file | | | | | | | |
| 733108 | OPPENHEIMER RIOS ASS | P O BOX 79831 | | | | CAROLINA | PR | 00984-9831 | |
| 807349 | OPPENHEIMER RODRIGUEZ, MADELINE | Address on file | | | | | | | |
| 373594 | OPPENHEIMER ROSADO, MARGARITA I | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 246 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 373595 | OPPENHEIMER ROSARIO, ALEXANDER | Address on file | | | | | | | |
| 807350 | OPPENHEIMER ROSARIO, ALEXANDER | Address on file | | | | | | | |
| 373596 | OPPENHEIMER ROSARIO, JIUSEPPI | Address on file | | | | | | | |
| 807351 | OPPENHEIMER ROSARIO, JIUSEPPI | Address on file | | | | | | | |
| 373597 | OPPENHEIMER ROSARIO, LUIS M | Address on file | | | | | | | |
| 1702930 | Oppenheimer Rosario, Luis M | Address on file | | | | | | | |
| 807352 | OPPENHEIMER ROSARIO, LUIS M. | Address on file | | | | | | | |
| 2069090 | Oppenheimer Rosario, Luis M. | Address on file | | | | | | | |
| 1967858 | Oppenheimer Rosavio, Alexander | Address on file | | | | | | | |
| 807353 | OPPENHEIMER SANCHEZ, YARIDA L | Address on file | | | | | | | |
| 373598 | OPPENHEIMER SANTIAGO, EDWIN | Address on file | | | | | | | |
| 373599 | OPPENHEIMER SOLTERO MD, RAFAEL | Address on file | | | | | | | |
| 373600 | OPPENHEIMER SOLTERO MD, RAFAEL J | Address on file | | | | | | | |
| 373601 | OPPENHEIMER SOLTERO, RAFAEL | Address on file | | | | | | | |
| 373602 | OPPENHEIMER SOTO, VICTOR | Address on file | | | | | | | |
| 373603 | OPPENHEIMER, JANCEL M | Address on file | | | | | | | |
| 373604 | OPPENHEIMER, PRISCILLA | Address on file | | | | | | | |
| 2152294 | OPPENHEIMERFUNDS, INC. | 350 LINDEN OAKS | | | | ROCHESTER | NY | 14625 | |
| 1524280 | OppenheimerFunds, Inc. and OFI Global Institution, Inc. on behalf of Funds and/ or accounts managed or advised by them | Attn: General Counsel | 350 Linden Oaks | | | Rochester | NY | 14625 | |
| 1524280 | OppenheimerFunds, Inc. and OFI Global Institution, Inc. on behalf of Funds and/ or accounts managed or advised by them | Attn: Troy Willis | 350 Linden Oaks | | | Rochester | NY | 14625 | |
| 1524280 | OppenheimerFunds, Inc. and OFI Global Institution, Inc. on behalf of Funds and/ or accounts managed or advised by them | Douglas Buckley c/o Kramer Levin Nafralis and Franel | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 1524280 | OppenheimerFunds, Inc. and OFI Global Institution, Inc. on behalf of Funds and/ or accounts managed or advised by them | Richard Stein C/o OppenheimerFunds, Inc | 350 Linden Oaks | | | Rochester | NY | 14625 | |
| 1984441 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc. on behalf of funds and/or accounts managed or advised by them | Douglas Buckley c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 | |
| 1984441 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc. on behalf of funds and/or accounts managed or advised by them | Richard Stein c/o OppenheimerFunds, Inc. | 35 Linden Oaks | | | Rochester | NY | 14625 | |
| 2141738 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc., on behalf of funds and/or accounts managed or advised by them | Attn: General Counsel | 350 Linden Oaks | | | Rochester | NY | 14625 | |
| 2141738 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc., on behalf of funds and/or accounts managed or advised by them | Attn: Richard Stein | c/o OppenheimerFunds, Inc. | 350 Linden Oaks | | Rochester | NY | 14625 | |
| 2141738 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc., on behalf of funds and/or accounts managed or advised by them | Attn: Troy Willis | 350 Linden Oaks | | | Rochester | NY | 14625 | |
| 2141738 | OppenheimerFunds, Inc. and OFI Global Institutional, Inc., on behalf of funds and/or accounts managed or advised by them | Kramer Levin Naftalis and Frankel LLP | Attn: Douglas Buckley | 1177 Avenue of the Americas | | New York | NY | 10036 | |
| 373605 | OPPENHEIRMER SANTIAGO, DAMARIS | Address on file | | | | | | | |
| 2156761 | OPPS CULEBRA HOLDINGS LP | Address on file | | | | | | | |
| 1550073 | Opps Culebra Holdings, L.P. | Attn: Emily Stephens | c/o Oaktree Capital Management, L.P. | 333 South Grand Ave., 27th Floor | | Los Angeles | CA | 90071 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1550073 | Opps Culebra Holdings, L.P. | The Bank of New York Mellon | 2 Hanson Place, 7th Floor | | | Brooklyn | NY | 11217 | |
| 2176786 | OPQ ARCHITECTS C.S.P. | PABLO RAMON QUINONES | #101 CALLE 1, PASEOS LAS VISTAS | | | SAN JUAN | PR | 00926 | |
| 2176786 | OPQ ARCHITECTS C.S.P. | PO BOX 12337 | | | | SANTURCE | PR | 00914-0337 | |
| 733109 | OPQ ARCHITECCTS C S P | PO BOX 12337 | | | | SAN JUAN | PR | 00914 | |
| 373606 | OPSEC PR CORP | 530 DE LA CONSTITUCION AVENUE | | | | SAN JUAN | PR | 00901 | |
| 373607 | OPSEC SECURITY INC | PO BOX 10155 | | | | LANCASTER | PA | 17605 | |
| 848868 | OPTELEC US INC | 6 LIBERTY WAY | | | | WESTFORD | MA | 01886 | |
| 733110 | OPTI CARIBE INC | P O BOX 29457 | | | | SAN JUAN | PR | 00929-0457 | |
| 733111 | OPTI CITI | 4 GARCIA DE LA NOCEDA | | | | RIO GRANDE | PR | 00745 | |
| 848869 | OPTI COPPER TECHNOLOGIES | PO BOX 360107 | | | | SAN JUAN | PR | 00936-0107 | |
| 373610 | OPTI MANUFACTURING CORP | 30 ROAD 992 INDUSTRIAL WARD | | | | LUQUILLO | PR | 00773-2581 | |
| 373611 | OPTI VISION CENTER | 41 CALLE FRANCISCO MARIANO QUINONES | | | | SABANA GRANDE | PR | 00637 | |
| 373612 | OPTI VISION CENTER | BOX 227 | | | | LAJAS | PR | 00667 | |
| 373613 | OPTI VISION CENTER | CALLE FRANCISCO MARIO QUINONEZ | | | | SABANA GRANDE | PR | 00637 | |
| 733112 | OPTICA & LAB VISION | 32 A CALLE GANDARA | | | | COROZAL | PR | 00783 | |
| 373614 | OPTICA ALEJANDRO /ALEJANDRO DIAZ TORRES | 1105 CALLE MONSENOR TORRES | | | | SAN JUAN | PR | 00925 | |
| 373615 | OPTICA BARRIO OBRERO | AVE BORINQUEN #2207 | BARRIO OBRERO | | | SANTURCE | PR | 00915 | |
| 733113 | OPTICA BETANCES | 1 CALLE FRANCISCO ALTIEN | | | | AGUADILLA | PR | 00603 | |
| 373616 | OPTICA BETANCES | 1 CALLE FRANCISCO ALTIERY | | | | AGUADILLA | PR | 00603 | |
| 373617 | OPTICA BUENA / WILSON MENDEZ RUIZ | 69 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 373618 | OPTICA BUENA / WILSON MENDEZ RUIZ | 951 CALLE EL TUQUE | NUEVA VIDA | | | PONCE | PR | 00731 | |
| 373619 | OPTICA BUENA VISION | CALLE GANDARA # 1 | | | | COROZAL | PR | 00783 | |
| 373620 | OPTICA CENTRO YABUCOA | 14 AVE CRISTOBAL COLON | | | | YABUCOA | PR | 00767 | |
| 373621 | OPTICA CENTRO YABUCOA | EDIF PROFESSIONAL CENTER | 2 AVE MUNOZ RIVERA SUITE 104 | | | CAGUAS | PR | 00725 | |
| 733114 | OPTICA CLINICA VISUAL DRA ROCIO RODRIGUE | PO BOX 493 | | | | MOCA | PR | 00676 | |
| 373622 | OPTICA DE DIEGO | 109 CALLE DE DIEGO ESTE | | | | MAYAGUEZ | PR | 00680 | |
| 373623 | OPTICA DE DIEGO | 109 ESTE CALLE DE DIEGO | | | | MAYAGUEZ | PR | 00680 | |
| 373624 | OPTICA DE LA CRUZ, INC. | 13 CALLE DE DIEGO | | | | SAN JUAN | PR | 00925 | |
| 373625 | OPTICA DE LA CRUZ, INC. | PASEO DE DIEGO 13 | | | | SAN JUAN | PR | 00925 | |
| 373626 | OPTICA DE LA TEXERA | 115 CALLE JOSE C VAZQUEZ | | | | AIBONITO | PR | 00705 | |
| 373627 | OPTICA DEL NORTE, CSP | PLAZA MONTE CARLO LOCAL #3 | MARGINAL 123 URB. MONTE CARLO | | | VEGA BAJA | PR | 00693 | |
| 771202 | OPTICA EXPRESS | 3535 AVE MILITAR SUITE 325 | | | | ISABELA | PR | 00662 | |
| 733115 | OPTICA FORMA Y EQUIPO | PO BOX 21488 | | | | SAN JUAN | PR | 00928-1488 | |
| 733116 | OPTICA GALLERY / LUIS LUGO ORTIZ | PO BOX 1600 SUITE 207 | | | | CIDRA | PR | 00739 | |
| 373629 | OPTICA HUMACAO | 69 CALLE ULISES MARTINEZ | | | | HUMACAO | PR | 00791 | |
| 373630 | OPTICA JOELY, INC. | CALLE PARIS #243 | PMB 1313 | | | SAN JUAN | PR | 00917-3632 | |
| 373631 | OPTICA L & M | PO BOX 703 | | | | TOA BAJA | PR | 00951 | |
| 373632 | OPTICA LA FONT | 44 RUIZ BELVIS | | | | CAGUAS | PR | 00725 | |
| 373633 | OPTICA LE PETIT VISION CENTER | PO BOX 9192 | | | | CAGUAS | PR | 00726 | |
| 373634 | OPTICA LEE BORINQUEN | 975 AVE HOSTOS STATION 540 | | | | MAYAGUEZ | PR | 00680-1254 | |
| 733119 | OPTICA LEE BORINQUEN | CAPARRA HEIGHTS STATION | PO BOX 11320 | | | SAN JUAN | PR | 00922 | |
| 733118 | OPTICA LEE BORINQUEN | INTERNAL REVENUE SERVICE | MERCANTIL PLAZA ATT EIDA MONTALV | 2 PONCE DE LEON AVE 9TH FLOOR | | SAN JUAN | PR | 00918 | |
| 733117 | OPTICA LEE BORINQUEN | MAYAGUEZ MALL SHOPPING CENTER | | | | MAYAGUEZ | PR | 00680 | |
| 373635 | OPTICA LEE BORINQUEN INC | CAPARRA HEIGHTS STA. | PO BOX 11320 | SAN JUAN | | SAN JUAN | PR | 00922 | |
| 733120 | OPTICA LEE BORINQUEN INC | CAPARRA HEIGHTS STA. | PO BOX 11320 | | | SAN JUAN | PR | 00922 | |
| 373636 | OPTICA LEI | PO BOX 1823 | | | | GUAYAMA | PR | 00785 | |
| 373637 | OPTICA LOYOLA | 16 PASEO GAUTIER BENITEZ | GALERIA FR MUÑIZ NO 16 | | | CAGUAS | PR | 00725 | |
| 733121 | OPTICA LUQUILLO VISION CARE | 175 CALLE FLORIDA | | | | LUQUILLO | PR | 00773 | |
| 733122 | OPTICA MENONITA | P O BOX 1379 | | | | AIBONITO | PR | 00705 | |
| 373638 | OPTICA NACIONAL | HC 2 BOX 35124 | | | | ARECIBO | PR | 00612 | |
| 733123 | OPTICA NUEVA VISION | 56 CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |
| 373639 | OPTICA PERICHI | CALLE CARBONELL 27 | | | | CABO ROJO | PR | 00623 | |
| 733124 | OPTICA POPULAR VISION | 77 ALTOS | CALLE CORCHADO | | | ISABELA | PR | 00662 | |
| 733125 | OPTICA POPULAR VISION | P O BOX 2362 | | | | ISABELA | PR | 00662 | |
| 373640 | OPTICA PUERTO RICO | 15 CALLE DE LA ROSA | | | | AÑASCO | PR | 00610 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 733126 | OPTICA RAMIREZ | 124 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 373641 | OPTICA RAMIREZ INC | P O BOX 7045 | | | | PONCE | PR | 00732-7045 | |
| 373642 | OPTICA RAMIREZ INC | PO BOX 1794 | | | | CIDRA | PR | 00739-1794 | |
| 733127 | OPTICA RIO GRANDE | J 1 AVE AGUSTIN PEREZ ANDINO | | | | RIO GRANDE | PR | 00745 | |
| 373643 | OPTICA RIO PIEDRAS | 1072 CALLE WILLIAM JONES | | | | SAN JUAN | PR | 00924 | |
| 733128 | OPTICA ROBLES INC | PO BOX 1774 | | | | ARECIBO | PR | 00613 | |
| 373644 | OPTICA RUBEN RIVERA INC | TERMINAL CARROS PUBLICOS | TOMAS KUILAN FRENTE PLAZA MERCADO | | | BAYAMON | PR | 00961 | |
| 733129 | OPTICA RUIZ | CALLE A MENDEZ LICIAGA | 19 BAJOS | | | SAN SEBASTIAN | PR | 00685 | |
| 373645 | OPTICA RYDER | 353 AVE FONT MARTELO | | | | HUMACAO | PR | 00791 | |
| 733130 | OPTICA SAN RAFAEL | BO COCOS | RR 2 KM 96 8 | | | QUEBRADILLAS | PR | 00678 | |
| 733131 | OPTICA SAN VICENTE | EDIF ZAMORA | 44 CALLE MAYOR ESQ SOL | | | PONCE | PR | 00730-3761 | |
| 373646 | OPTICA SAN VICENTE INC | COND PLAZA DEL SUR | 2-A4021 CALLE CARLOS CARTAGENA | | | PONCE | PR | 00730-0332 | |
| 373647 | OPTICA VISION 2020 | PO BOX 14485 | | | | SAN JUAN | PR | 00916-4485 | |
| 733132 | OPTICA Y LABORATORIO CENTRAL | PO BOX 557 | | | | ARECIBO | PR | 00613 | |
| 373648 | OPTICAL AGUADILLA CORP | URB MARBELLA | 88 CALLE CORDOBA | | | AGUADILLA | PR | 00690 | |
| 373649 | OPTICAL AGUADILLA CORPORATION | 88 CALLE B | MARBELLA | | | AGUADILLA | PR | 00603 | |
| 373650 | OPTICAL EXPRESS | 8000 JESUS T PIÑEIRO AVE | SUITE 143 | | | CAYEY | PR | 00736 | |
| 373651 | OPTICAL FACTORY | 12 AVE GARRIDO MORALES | ESQ SAN RAFAEL | | | FAJARDO | PR | 00738-3022 | |
| 373652 | OPTICAL FACTORY INC. | PO BOX 1400 | | | | FAJARDO | PR | 00738 | |
| 856904 | OPTICAL GALLERY | Edif Econo Mega | | | | Trujillo Alto | PR | 00978 | |
| 1424864 | OPTICAL GALLERY | Address on file | | | | | | | |
| 733133 | OPTICAL POPULAR VISION | 77 CORCHADO | | | | ISABELA | PR | 00662 | |
| 373653 | Optical Super Center | Carr. 2, | | | | Arecibo | PR | 00612 | |
| 373654 | OPTICAL SUPERCENTER ARECIBO | 1602 AVE. MIRAMAR SUITE 2 | | | | ARECIBO | PR | 00612 | |
| 733134 | OPTICAL SUPPLY & SERVICE | LOMAS VERDES | 2P 18 CALLE GIRASOL | | | BAYAMON | PR | 00956 | |
| 733135 | OPTICAL VISUAL WORLD | EDIF COLON PLAZA | 521 CALLE CONCEPCION VERA | | | MOCA | PR | 00676 | |
| 733136 | OPTICENTRO DE CABO ROJO | ESQUINA BALDORIOTY | 49 SALVADOR BRAU | | | CABO ROJO | PR | 00623 | |
| 733137 | OPTICENTRO SALINAS | 64 CALLE BALDORIOTY | | | | SALINAS | PR | 00751 | |
| 733138 | OPTICENTRO SAN RAFAEL | PO BOX 2272 | | | | ISABELA | PR | 00662 | |
| 733139 | OPTICOM TECHNOLOGIES | V12 HARDING PARKVILLE | | | | GUAYNABO | PR | 00909 | |
| 373657 | OPTICOPPER TECHNOLOGIES CORP | PO BOX 360107 | | | | SAN JUAN | PR | 00936-0107 | |
| 373658 | OPTIMA CONSULTING LLC | PO BOX 9020103 | | | | SAN JUAN | PR | 00902-0103 | |
| 373659 | OPTIMA FORMAS EQUIPOS | P.O. BOX 21488 | | | | RIO PIEDRAS | PR | 00928-1488 | |
| 733140 | OPTIMA FORMS & EQUIPOS INC | PO BOX 11796 | | | | SAN JUAN | PR | 00910-2896 | |
| 733141 | OPTIMA FORMS & EQUIPOS INC | PO BOX 21488 | | | | SAN JUAN | PR | 00928-1488 | |
| 373660 | OPTIMA INFUSION PHARMACY | CARR 2 SUITE 15 | PBM 417 2135 | | | BAYAMON | PR | 00959-5257 | |
| 733142 | OPTIMA INFUSION PHARMACY | PBM 417 2135 CARR 2 SUITE 15 | | | | BAYAMON | PR | 00959-5257 | |
| 373661 | OPTIMA INFUSION PHARMACY | SUITE 215 JESUS T PINERO 1901 | | | | SAN JUAN | PR | 00920 | |
| 373662 | OPTIMA INSURANCE - FIRST BANK | FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 1420893 | OPTIMA INSURANCE COMPANY FIRST BANK | FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 373663 | OPTIMA INSURANCE COMPANY FIRST BANK | LCDO. FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 373664 | OPTIMA OPTIKA | CARR 111 KM 1.7 AVE LOS PATRIOTAS | | | | LARES | PR | 00669 | |
| 733143 | OPTIMA VISION | P O BOX 895 | | | | CAROLINA | PR | 00986-0895 | |
| 373665 | OPTIMA VISION | URB LOIZA VALLEY | H38 CALLE MARGINAL | | | CANOVANAS | PR | 00729 | |
| 373666 | OPTIMA VISION INC | PO BOX 895 | | | | CAROLINA | PR | 00986 | |
| 733144 | OPTIMED INSTRUMENT | PO BOX 279 | | | | CAGUAS | PR | 00726 | |
| 373667 | OPTIMIND MANAGED BEHAVIORAL HEALTHCARE | ORGANIZATION | PMB 155 | PO BOX 20000 | | CANOVANAS | PR | 00729 | |
| 373668 | Optimum Re Insurance Company | 1345 River Bend Drive | Suite 100 | | | Dallas | TX | 75247 | |
| 373669 | Optimum Re Insurance Company | Attn: Mario Georgiev, President | PO Box 660010 | | | Dallas | TX | 75266-0010 | |
| 733145 | OPTIMUN CONSULTING | PMB 294 35 | JC BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 | |
| 373670 | OPTIMUN INDUSTRIAL AIR INC | PO BOX 3862 | | | | GUAYNABO | PR | 00970-3862 | |
| 373671 | OPTIMUS AETAS HEALTH PSC | URB SAGRADO CORAZON | 429 CALLE SAN GENARO | | | SAN JUAN | PR | 00926-4221 | |
| 373672 | OPTIMUS CARE GROUP CORP | PO BOX 37424 AIRPORT STA | | | | SAN JUAN | PR | 00937 | |
| 373673 | OPTIMUS EMPRESAS SERVICIO | P. O. BOX 2247 | | | | COAMO | PR | 00769 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 373674 | OPTIMUS ENGINEERS & CONTRACTORS | VILLA DEL CARMEN | Q 43 AVE MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| 373675 | OPTIMUS GROUP INC | URB LAS GAVIOTAS | C 12 AVE LAS FLORES | | | FAJARDO | PR | 00738 | |
| 373676 | OPTIMUS INVESTIGATIONS CORP | 99 CALLE 21 STE 207 | | | | CAGUAS | PR | 00725 | |
| 733146 | OPTIMUS MEDICAL INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 733147 | OPTION CARE OF N Y | 309 E 94TH ST | | | | NEW YORK | NY | 10128 | |
| 373677 | OPTION HEALTH CARE NETWORK INC | 400 CALLE CALAF | SUITE 361 | | | SAN JUAN | PR | 00918 | |
| 373678 | OPTION HEALTHCARE NETWORK | 400 CALLE CALAF SUITE 361 | | | | SAN JUAN | PR | 00918-1314 | |
| 733148 | OPTION SANTINI | PO BOX 12 | | | | BARRANQUITAS | PR | 00795-0012 | |
| 2146108 | Optionsxpress, Inc. | Attn: Legal Dept. | 150 South Wacker, 12th Floor | | | Chicago | IL | 60606 | |
| 2151079 | OPTIONSXPRESS, INC. | C/O JOEL WERTMAN, ESQ. | WINGET, SPADAFORA AND SCHWARTZ | 1528 WALNUT STREET, SUITE 1502 | | PHILADELPHIA | PA | 19102 | |
| 373679 | OPTIQUE ZONE | 12 CALLE 4 DE JULIO | | | | OROCOVIS | PR | 00720 | |
| 733149 | OPTIVISION | 73 CALLE DR VEVE | | | | BAYAMON | PR | 00961 | |
| 373680 | OPTIVISION CENTER | 41A FCO MARIANO QUIÑONES | | | | SABANA GRANDE | PR | 00637 | |
| 733150 | OPTIVON INC | PO BOX 11881 | | | | SAN JUAN | PR | 00922 | |
| 373681 | OPTIVON TELECOMMUNICATIONS SERVICES, INC | PO BOX 11881 | | | | SAN JUAN | PR | 00922-1881 | |
| 373682 | OPTIVON, INC | Tres Rios Building, Suite 101 | 27 Gonzalez Giusti Avenue | | | Guaynabo, | PR | 00967 | |
| 733151 | OPTIX VERTICAL BLINDS | 2301 CALLE TENIENTE RIVERA | | | | SAN JUAN | PR | 00913 | |
| 373683 | OPTOMETRAS PACHECO | URB SUCHVILLE | 11 CALLE PRINCIPAL | | | GUAYNABO | PR | 00966 | |
| 373684 | OPTOMETRAS PACHECO PSC | BAYAMON OESTE-CAROLINA | SAN PATRICIO PLAZA | | | BAYAMON | PR | 00961 | |
| 373685 | OPTOMETRAS PICO TORT Y GORBEA | EXT HERMANAS DAVILA | J12AA CALLE 2 | | | BAYAMON | PR | 00959 | |
| 373686 | OPTOMETRAS PICO TORT Y GORBEA | EXT VILLA RICA | J12A CALLE 2 | | | BAYAMON | PR | 00959 | |
| 373687 | OPTOMETRAS PICO TORT Y GORBEA LLC | EXT VILLA RICA | J 12A CALLE 2 | | | BAYAMON | PR | 00959 | |
| 373688 | OPTOMETRAS PICO, TORT Y GORBEA | EXT HNAS DAVILA | J12A CALLE 2 | | | BAYAMON | PR | 00959 | |
| 373689 | OPTOMETRAS PICO, TORT Y GORBEA | URB. VILLA RICA | J-12A CALLE 2 | | | BAYAMON | PR | 00959 | |
| 373690 | OPTOMETRAS PICO, TORT Y GORBEA, LLC | EXT VILLA RICA | CALLE 2 J 12 A | | | BAYAMON | PR | 00959 | |
| 373691 | OPTOMETRIC WORLD / JOSE N LUGO | 65 CALLE DOMINGO CASERES ESTE | | | | CAROLINA | PR | 00985 | |
| 733152 | OPTOMETRICS | 369-B AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 373692 | OPTOMETRICS INC | 369 B AVE DOMENECH | | | | HATO REY | PR | 00918 | |
| 733153 | OPTOMETRICS INC / PR LOW VISION CENTER | 369 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 373694 | OPTOMETRICS LOW VISION CENTER | 369 B AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 373695 | OPTOMETRICS LOW VISION CENTER | 369 B AVE DOMENECH | | | | HATO REY | PR | 00918 | |
| 373693 | OPTOMETRICS LOW VISION CENTER | 369 B AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 373696 | OPTOMETRICS PSC | 369 AVENUE DOMENECH # B | | | | SAN JUAN | PR | 00918-3708 | |
| 373697 | OPTOMETRICS PUERTO RICO LOW VISION | 369 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 373698 | OPTOMETRICS PUERTO RICO LOW VISION | 369 B AVE DOMENECH | | | | HATO REY | PR | 00918 | |
| 373699 | OPTOMETRICS PUERTO RICO LOW VISION | AVE. DOMENECH #369 | | | | SAN JUAN | PR | 00918 | |
| 373700 | OPTOMETRICS/PUERTO RICO LOW VISION CENTER | AVE DOMENECH 369 | | | | SAN JUAN | PR | 00918 | |
| 373701 | OPTOMETRY MASTER INC | PLAZA CUPEY GDNS | 200 CALLE CUPEY GDNS STE 2W | | | SAN JUAN | PR | 00926-7373 | |
| 373702 | OPTOMETRY WORLD | 30 CALLE MATTEI LLUBERAS | | | | YAUCO | PR | 00698 | |
| 373703 | OPTOMETRY WORLD | 30 MATTEILLUBERAS OFIC 1-A | | | | YAUCO | PR | 00698 | |
| 373704 | OPTOMETRY WORLD | 46 AVE UNIV INTERAMERICANA | SUITE 1 | | | SAN GERMAN | PR | 00683 | |
| 733154 | OPTOMETRY WORLD- | P O BOX 203 | | | | GURABO | PR | 00778 | |
| 373705 | OPTOMETRY WORLD CAROLINA / JOSE N LUGO | 10000 AVE. 65 INFANTERIA STE 112 | CAROLINA SHOPPING COURT | | | CAROLINA | PR | 00985 | |
| 373706 | OPTOMETRY WORLD CAROLINA / JOSE N LUGO | 65 CALLE DOMINGO CASERES ESTE | | | | CAROLINA | PR | 00985 | |
| 373707 | OPTOMETRY WORLD DE SAN LORENZO | 157 CALLE LUIS MUÑOZ RIVERA | | | | SAN LORENZO | PR | 00754 | |
| 373708 | OPTOMETRY WORLD DE SAN LORENZO | 157 CALLE LUIS MUNOZ RIVERA | | | | SAN LORENZO | PR | 00754 | |
| 733155 | OPUS COMMUNICATIONS | P O BOX 1168 | | | | MARBLEHEAD | MA | 01945 | |
| 373709 | OPUS FILMS INC | P O BOX 1636 | | | | SAN JUAN | PR | 00910 | |
| 373709 | OPUSMED INC | EDIF CAPITAL CTR I | 239 AVE ARTERIAL HOSTOS STE 401 | | | SAN JUAN | PR | 00918-1475 | |
| 373710 | OQATIVIA RODRIGUEZ, JOSE E | Address on file | | | | | | | |
| 373711 | Oquedo Andujar, Noel | Address on file | | | | | | | |
| 2200711 | Oquendo , Jose Morales | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 373712 | OQUENDO ABREU, ALEXANDER | Address on file | | | | | | | |
| 2147576 | Oquendo Acevedo, Isaac | Address on file | | | | | | | |
| 373713 | OQUENDO ACEVEDO, JOANNA | Address on file | | | | | | | |
| 1632614 | Oquendo Acevedo, Joanna | Address on file | | | | | | | |
| 373714 | OQUENDO ACEVEDO, MIRAIDA | Address on file | | | | | | | |
| 807355 | OQUENDO ADORNO, CARMEN | Address on file | | | | | | | |
| 373715 | OQUENDO ADORNO, CARMEN M | Address on file | | | | | | | |
| 373716 | OQUENDO ADORNO, JACQUELINE | Address on file | | | | | | | |
| 373717 | OQUENDO ADORNO, JOSE L | Address on file | | | | | | | |
| 807356 | OQUENDO ADORNO, LISANDRA | Address on file | | | | | | | |
| 373718 | OQUENDO AFANADOR, ELVING | Address on file | | | | | | | |
| 373719 | OQUENDO AFANADOR, MARIBEL | Address on file | | | | | | | |
| 807357 | OQUENDO ALBELO, JULIA E | Address on file | | | | | | | |
| 373720 | OQUENDO ALBELO, JULIA E | Address on file | | | | | | | |
| 373721 | OQUENDO ALEJANDRO, SAMMY | Address on file | | | | | | | |
| 373722 | OQUENDO ALICEA, ANA H | Address on file | | | | | | | |
| 373723 | OQUENDO ALICEA, JANETTE | Address on file | | | | | | | |
| 373724 | OQUENDO ALICEA, MARCOS | Address on file | | | | | | | |
| 373725 | OQUENDO ALVAREZ, IDALIZ | Address on file | | | | | | | |
| 2175101 | OQUENDO ANDUJAR, DENNIS | Urb. Vistas de Camuy Calle 7 M-3 | | | | Camuy | PR | 00627 | |
| 373726 | Oquendo Andujar, Graciano | Address on file | | | | | | | |
| 1257298 | OQUENDO ANDUJAR, GRACIANO | Address on file | | | | | | | |
| 373727 | Oquendo Aponte, Vilmaris | Address on file | | | | | | | |
| 373728 | OQUENDO ARCE, CARMEN | Address on file | | | | | | | |
| 2112692 | Oquendo Arce, Carmen Ivette | Address on file | | | | | | | |
| 373729 | OQUENDO ARROYO, JOSE L | Address on file | | | | | | | |
| 373730 | OQUENDO ARROYO, LUIS A. | Address on file | | | | | | | |
| 373731 | OQUENDO ASTACIO, STEPHANY | Address on file | | | | | | | |
| 807358 | OQUENDO ASTACIO, STEPHANY | Address on file | | | | | | | |
| 373732 | OQUENDO AYALA, AUDELI J | Address on file | | | | | | | |
| 373733 | OQUENDO AYALA, FRANK | Address on file | | | | | | | |
| 373734 | OQUENDO AYALA, MARIA M. | Address on file | | | | | | | |
| 373735 | OQUENDO BAEZ, IDA M | Address on file | | | | | | | |
| 373736 | OQUENDO BALADEJO, CARLOS A | Address on file | | | | | | | |
| 1475155 | OQUENDO BARBOSA, RAQUEL | Address on file | | | | | | | |
| 373738 | Oquendo Barbosa, Raquel | Address on file | | | | | | | |
| 373739 | OQUENDO BARROSO, SANDRA | Address on file | | | | | | | |
| 2110275 | Oquendo Batista, Carmen N. | Address on file | | | | | | | |
| 2086639 | Oquendo Batista, Lydia Ma | Address on file | | | | | | | |
| 373740 | OQUENDO BENABE, EDELMARY | Address on file | | | | | | | |
| 373741 | OQUENDO BERMUDEZ, MARITZA | Address on file | | | | | | | |
| 373742 | OQUENDO BERNABE, NILDA | Address on file | | | | | | | |
| 373743 | OQUENDO BERRIOS, CARMEN M | Address on file | | | | | | | |
| 1613035 | OQUENDO BERRIOS, CARMEN M. | Address on file | | | | | | | |
| 373744 | OQUENDO BETANCOURT, LUIS R | Address on file | | | | | | | |
| 373745 | OQUENDO BONILLA, CAROLYN | Address on file | | | | | | | |
| 373746 | OQUENDO BONILLA, ELMY | Address on file | | | | | | | |
| 1258972 | OQUENDO BORRERO, IRIS | Address on file | | | | | | | |
| 373748 | OQUENDO BROWN, GLADYS | Address on file | | | | | | | |
| 373749 | OQUENDO CABALLERO, NYDIA L | Address on file | | | | | | | |
| 373750 | Oquendo Calderas, Dannis J | Address on file | | | | | | | |
| 373751 | OQUENDO CALDERAS, FRANCISCO | Address on file | | | | | | | |
| 373752 | OQUENDO CAMACHO, ANGEL | Address on file | | | | | | | |
| 373753 | OQUENDO CAMACHO, NELSON I. | Address on file | | | | | | | |
| 373754 | OQUENDO CAMACHO, ROSA | Address on file | | | | | | | |
| 373756 | OQUENDO CAMACHO, VIRGEN C | Address on file | | | | | | | |
| 807360 | OQUENDO CARDONA, ANIBAL | Address on file | | | | | | | |
| 807361 | OQUENDO CARDONA, ANIBAL L | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 251 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 373757 | OQUENDO CARDONA, ANIBAL L | Address on file | | | | | | | |
| 807362 | OQUENDO CARDONA, ELVIRA | Address on file | | | | | | | |
| 807363 | OQUENDO CARDONA, MILANY | Address on file | | | | | | | |
| 807364 | OQUENDO CARDONA, YOVANY | Address on file | | | | | | | |
| 373759 | OQUENDO CARIDE, HECTOR | Address on file | | | | | | | |
| 373760 | OQUENDO CARRERA, MANUEL | Address on file | | | | | | | |
| 373761 | OQUENDO CARRION, ENEDILIZ | Address on file | | | | | | | |
| 807365 | OQUENDO CARRION, ZUHEILY | Address on file | | | | | | | |
| 373762 | OQUENDO CASTRO, MARILYN | Address on file | | | | | | | |
| 373763 | OQUENDO CEDENO, JUAN | Address on file | | | | | | | |
| 373764 | OQUENDO CEDENO, MARIBELYS | Address on file | | | | | | | |
| 373765 | OQUENDO CENTENO, CARLOS D | Address on file | | | | | | | |
| 373767 | OQUENDO CINTRON, JORGE | Address on file | | | | | | | |
| 373768 | OQUENDO CINTRON, JOSE D | Address on file | | | | | | | |
| 373769 | OQUENDO CINTRON, LUIS | Address on file | | | | | | | |
| 373770 | OQUENDO CINTRON, MOISES | Address on file | | | | | | | |
| 373771 | OQUENDO CLAUDIO, OMAR | Address on file | | | | | | | |
| 373772 | OQUENDO COLLAZO, WILLIAM | Address on file | | | | | | | |
| 373773 | OQUENDO COLON ADALIZ | Address on file | | | | | | | |
| 373774 | OQUENDO COLON, ANGEL N. | Address on file | | | | | | | |
| 373775 | OQUENDO COLON, GILBERTO | Address on file | | | | | | | |
| 373776 | Oquendo Colon, Jose L | Address on file | | | | | | | |
| 2118739 | Oquendo Colon, Josefa M. | Address on file | | | | | | | |
| 2077105 | Oquendo Colon, Josefa M. | Address on file | | | | | | | |
| 373777 | OQUENDO COLON, LYDIA | Address on file | | | | | | | |
| 373778 | OQUENDO COLON, LYDIA | Address on file | | | | | | | |
| 373779 | OQUENDO COLON, MARIA | Address on file | | | | | | | |
| 373780 | OQUENDO COLON, MYRIAM I | Address on file | | | | | | | |
| 2016921 | Oquendo Colon, Myriam I. | Address on file | | | | | | | |
| 373781 | OQUENDO CONCEPCION, ANGEL | Address on file | | | | | | | |
| 373782 | Oquendo Concepcion, Angel L | Address on file | | | | | | | |
| 373783 | OQUENDO CONCEPCION, ARNALDO | Address on file | | | | | | | |
| 373784 | OQUENDO CONCEPCION, JOSE | Address on file | | | | | | | |
| 373785 | OQUENDO CONCEPCION, JOSE | Address on file | | | | | | | |
| 373786 | OQUENDO CORREA, GLORIMARIELYS | Address on file | | | | | | | |
| 373787 | OQUENDO COSME, CARMEN | Address on file | | | | | | | |
| 373788 | OQUENDO COSME, MIGUEL | Address on file | | | | | | | |
| 1258973 | OQUENDO COSME, NELVIS | Address on file | | | | | | | |
| 373789 | OQUENDO COSME, NEUDY | Address on file | | | | | | | |
| 373790 | OQUENDO COSME, NEUDY | Address on file | | | | | | | |
| 373791 | OQUENDO CRESPO, BELMARY | Address on file | | | | | | | |
| 373792 | OQUENDO CRESPO, MARIBEL | Address on file | | | | | | | |
| 373793 | OQUENDO CRUZ, ANGERIS | Address on file | | | | | | | |
| 2118931 | Oquendo Cruz, Carmen | Address on file | | | | | | | |
| 373794 | OQUENDO CRUZ, CARMEN | Address on file | | | | | | | |
| 2160145 | Oquendo Cruz, Esteban | Address on file | | | | | | | |
| 373795 | OQUENDO CRUZ, JAIME | Address on file | | | | | | | |
| 373796 | OQUENDO CRUZ, JANNESSE A | Address on file | | | | | | | |
| 807366 | OQUENDO CRUZ, MARITZA | Address on file | | | | | | | |
| 373798 | OQUENDO CRUZ, MERCEDES S. | Address on file | | | | | | | |
| 1425599 | OQUENDO CRUZ, SANTA | Address on file | | | | | | | |
| 1541885 | OQUENDO CRUZ, SANTA | Address on file | | | | | | | |
| 373800 | OQUENDO CRUZ, VIRGINIA | Address on file | | | | | | | |
| 373801 | OQUENDO CUEVAS, ENID | Address on file | | | | | | | |
| 373802 | OQUENDO DAVILA, DALIA E | Address on file | | | | | | | |
| 1955284 | Oquendo Davila, Dalia E. | Address on file | | | | | | | |
| 373803 | OQUENDO DAVILA, MARIA V | Address on file | | | | | | | |
| 373804 | OQUENDO DE JESUS, CARMEN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 373805 | OQUENDO DE JESUS, MARIA C. | Address on file | | | | | | | |
| 373806 | OQUENDO DE JESUS, RAINIEL | Address on file | | | | | | | |
| 373807 | Oquendo De Jesus, Xiomara | Address on file | | | | | | | |
| 373808 | OQUENDO DEL TORO, HELEN M. | Address on file | | | | | | | |
| 373809 | OQUENDO DEL VALLE, OLGA | Address on file | | | | | | | |
| 373810 | OQUENDO DELGADO, MARIA | Address on file | | | | | | | |
| 373811 | OQUENDO DELGADO, MARIA E | Address on file | | | | | | | |
| 373812 | OQUENDO DELGADO, NOEMI | Address on file | | | | | | | |
| 373813 | OQUENDO DELGADO, VERIMARLYS | Address on file | | | | | | | |
| 373814 | Oquendo Diaz, Abimael | Address on file | | | | | | | |
| 373815 | OQUENDO DIAZ, CARLOS ENRIQUE | Address on file | | | | | | | |
| 373816 | Oquendo Diaz, Jesus J | Address on file | | | | | | | |
| 373817 | OQUENDO DIAZ, JESUSA | Address on file | | | | | | | |
| 373818 | Oquendo Diaz, Milton | Address on file | | | | | | | |
| 373819 | OQUENDO DIAZ, MILTON | Address on file | | | | | | | |
| 1930522 | Oquendo Diaz, Nuria S | Address on file | | | | | | | |
| 373820 | OQUENDO DIAZ, NURIA S | Address on file | | | | | | | |
| 1989350 | Oquendo Diaz, Nuria S. | Address on file | | | | | | | |
| 373821 | OQUENDO DIAZ, PEDRO | Address on file | | | | | | | |
| 373822 | OQUENDO DIAZ, VIVIAN J | Address on file | | | | | | | |
| 373823 | OQUENDO DIAZ, YARELIS | Address on file | | | | | | | |
| 373824 | OQUENDO DIEPPA, LESLIE | Address on file | | | | | | | |
| 373825 | OQUENDO ENCARNACION, BENEDICTA | Address on file | | | | | | | |
| 373826 | OQUENDO ESCOBAR, VICENTE | Address on file | | | | | | | |
| 373827 | OQUENDO ESPADA, VICTOR | Address on file | | | | | | | |
| 373828 | OQUENDO FALU, SOLACHO | Address on file | | | | | | | |
| 373829 | OQUENDO FELICIANO, CARLOS | Address on file | | | | | | | |
| 373830 | OQUENDO FELICIANO, ERNEST | Address on file | | | | | | | |
| 373831 | OQUENDO FELICIANO, OSVALDO | Address on file | | | | | | | |
| 373832 | OQUENDO FELICIANO, SULLYBETH | Address on file | | | | | | | |
| 373833 | Oquendo Fernandez, Jose L. | Address on file | | | | | | | |
| 373834 | OQUENDO FERRER, CARMEN M | Address on file | | | | | | | |
| 373835 | OQUENDO FERRER, CARMEN M | Address on file | | | | | | | |
| 373836 | OQUENDO FERRER, MARIA A | Address on file | | | | | | | |
| 373837 | OQUENDO FERRER, MARIA S | Address on file | | | | | | | |
| 373838 | OQUENDO FERRER, VERONICA | Address on file | | | | | | | |
| 373839 | OQUENDO FERRER, WILFREDO | Address on file | | | | | | | |
| 373840 | Oquendo Ferrer, Wilfredo R. | Address on file | | | | | | | |
| 373841 | OQUENDO FIGUEROA, ANGEL | Address on file | | | | | | | |
| 373842 | Oquendo Figueroa, Edwin | Address on file | | | | | | | |
| 373843 | OQUENDO FIGUEROA, JOSE M | Address on file | | | | | | | |
| 1740734 | Oquendo Figueroa, Jose M. | Address on file | | | | | | | |
| 373844 | OQUENDO FIGUEROA, MILAGROS DE A | Address on file | | | | | | | |
| 1839133 | Oquendo Figueroa, Milagros de los Angeles | Address on file | | | | | | | |
| 373845 | OQUENDO FIGUEROA, SAMUEL | Address on file | | | | | | | |
| 373846 | OQUENDO FLORES, ESTHER | Address on file | | | | | | | |
| 373847 | OQUENDO FLORES, EUSEBIO | Address on file | | | | | | | |
| 373848 | OQUENDO FLORES, KAREN | Address on file | | | | | | | |
| 373849 | OQUENDO FLORES, MARIA M | Address on file | | | | | | | |
| 373850 | OQUENDO FLORES, REINALDO | Address on file | | | | | | | |
| 373851 | OQUENDO FUENTES, JORGE | Address on file | | | | | | | |
| 373852 | OQUENDO GARCIA, EMMANUEL | Address on file | | | | | | | |
| 373853 | OQUENDO GARCIA, ENILDA | Address on file | | | | | | | |
| 373854 | OQUENDO GARCIA, GRETCHEN M. | Address on file | | | | | | | |
| 373855 | OQUENDO GARCIA, JAN C | Address on file | | | | | | | |
| 373856 | OQUENDO GARCIA, JOSE A. | Address on file | | | | | | | |
| 373857 | OQUENDO GARCÍA, JOSE A. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 373858 | OQUENDO GARCIA, MARITZA | Address on file | | | | | | | |
| 1752238 | Oquendo Garcia, Miguel A. | Address on file | | | | | | | |
| 1752238 | Oquendo Garcia, Miguel A. | Address on file | | | | | | | |
| 1752970 | Oquendo Garcia, Miguel A. | Address on file | | | | | | | |
| 373862 | OQUENDO GARCIA, MYRNA L | Address on file | | | | | | | |
| 373860 | OQUENDO GARCIA, MYRNA L | Address on file | | | | | | | |
| 1851488 | Oquendo Garcia, Pablo J | Address on file | | | | | | | |
| 373863 | OQUENDO GARCIA, PABLO J | Address on file | | | | | | | |
| 807370 | OQUENDO GARCIA, ROSA I. | Address on file | | | | | | | |
| 373864 | OQUENDO GARCIA, RUDDY | Address on file | | | | | | | |
| 373865 | OQUENDO GASTALITURRI, LUZ | Address on file | | | | | | | |
| 373866 | Oquendo Gastaliturri, Luz M. | Address on file | | | | | | | |
| 1470734 | Oquendo Gastaliturri, Luz M. | Address on file | | | | | | | |
| 373867 | OQUENDO GOMEZ, ANTONIO | Address on file | | | | | | | |
| 373868 | Oquendo Gomez, Eusebio | Address on file | | | | | | | |
| 373869 | OQUENDO GOMEZ, TANIA | Address on file | | | | | | | |
| 373870 | OQUENDO GONGON, RAUL | Address on file | | | | | | | |
| 373871 | OQUENDO GONGON, VIVIAN L | Address on file | | | | | | | |
| 373872 | OQUENDO GONZALEZ, ABDIEL | Address on file | | | | | | | |
| 373873 | OQUENDO GONZALEZ, CHENNY | Address on file | | | | | | | |
| 373874 | Oquendo Gonzalez, Chenny M. | Address on file | | | | | | | |
| 373875 | OQUENDO GONZALEZ, EFRAIN | Address on file | | | | | | | |
| 1790671 | Oquendo Gonzalez, Gladys | Address on file | | | | | | | |
| 373876 | OQUENDO GONZALEZ, IZZY | Address on file | | | | | | | |
| 1841623 | OQUENDO GONZALEZ, NILDA | Address on file | | | | | | | |
| 807371 | OQUENDO GONZALEZ, REBECA | Address on file | | | | | | | |
| 373879 | OQUENDO GONZALEZ, VICTOR | Address on file | | | | | | | |
| 373880 | OQUENDO GRAULAU, AIDA | Address on file | | | | | | | |
| 373881 | OQUENDO GRAULAU, AIDA I. | Address on file | | | | | | | |
| 853938 | OQUENDO GRAULAU, AIDA ILEANA | Address on file | | | | | | | |
| 373882 | OQUENDO GRAULAU, AIDA M. | Address on file | | | | | | | |
| 373883 | OQUENDO GRAULAU, AIDA N | Address on file | | | | | | | |
| 373884 | OQUENDO GRAULAU, MIGUEL | Address on file | | | | | | | |
| 373885 | OQUENDO GUERRA, JOSE | Address on file | | | | | | | |
| 373886 | OQUENDO GUERRA, ZAIDA | Address on file | | | | | | | |
| 373887 | OQUENDO HERNANDEZ, AMARILIS | Address on file | | | | | | | |
| 373888 | OQUENDO HERNANDEZ, CARLOS | Address on file | | | | | | | |
| 373889 | OQUENDO HERNANDEZ, CARMEN | Address on file | | | | | | | |
| 2056141 | Oquendo Hernandez, Carmen M. | Address on file | | | | | | | |
| 373890 | OQUENDO HERNANDEZ, FRANCISCO | Address on file | | | | | | | |
| 373891 | OQUENDO HERNANDEZ, GRICEL M | Address on file | | | | | | | |
| 373892 | OQUENDO HERNANDEZ, HEIDI | Address on file | | | | | | | |
| 807372 | OQUENDO HERNANDEZ, JAIMILLY E | Address on file | | | | | | | |
| 373893 | Oquendo Hernandez, Jose F | Address on file | | | | | | | |
| 373894 | Oquendo Hernandez, Luis R | Address on file | | | | | | | |
| 373895 | OQUENDO HERNANDEZ, MYRNA | Address on file | | | | | | | |
| 807373 | OQUENDO HERNANDEZ, MYRNA | Address on file | | | | | | | |
| 373896 | OQUENDO HERNANDEZ, SARA | Address on file | | | | | | | |
| 373897 | OQUENDO HERNANDEZ, TANIA | Address on file | | | | | | | |
| 807375 | OQUENDO HERNANDEZ, WILNELIA | Address on file | | | | | | | |
| 373898 | Oquendo Hernandez, Xavier | Address on file | | | | | | | |
| 373861 | OQUENDO IRIZARRY, JOSE | Address on file | | | | | | | |
| 373899 | OQUENDO IRIZARRY, JOSE | Address on file | | | | | | | |
| 373900 | OQUENDO IRRIZARRY, MARIO | Address on file | | | | | | | |
| 373901 | OQUENDO ISALES, JESUS | Address on file | | | | | | | |
| 1529668 | Oquendo Isales, LOURDES | Address on file | | | | | | | |
| 373902 | OQUENDO ISALES, LOURDES | Address on file | | | | | | | |
| 853939 | OQUENDO ISALES, LOURDES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 254 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 373903 | OQUENDO ISALES, LUIS | Address on file | | | | | | | |
| 2048103 | Oquendo Jacome, Dora S. | Address on file | | | | | | | |
| 373904 | OQUENDO JACOME, ELBA N | Address on file | | | | | | | |
| 373905 | OQUENDO JACOME, HILDA | Address on file | | | | | | | |
| 2026910 | OQUENDO JACOME, HILDA L. | Address on file | | | | | | | |
| 373906 | OQUENDO JACOME, LUZ | Address on file | | | | | | | |
| 2078042 | Oquendo Jacome, Vivian C. | Urb. Estancias de Yauco | M21 Calle Acuamarina | | | Yauco | PR | 00698 | |
| 373908 | OQUENDO JORGE, IVETTE | Address on file | | | | | | | |
| 373909 | OQUENDO LA PUERTA, KEVIN | Address on file | | | | | | | |
| 373910 | OQUENDO LABOY, ANA G | Address on file | | | | | | | |
| 1795152 | Oquendo Laboy, Ana G. | Address on file | | | | | | | |
| 373911 | OQUENDO LABOY, IVETTE | Address on file | | | | | | | |
| 373912 | OQUENDO LABOY, MARIA G | Address on file | | | | | | | |
| 373913 | OQUENDO LABOY, NEFTALI | Address on file | | | | | | | |
| 373914 | OQUENDO LAJARA, ANA | Address on file | | | | | | | |
| 373915 | OQUENDO LAJARA, GERTRUDIS | Address on file | | | | | | | |
| 373916 | OQUENDO LARRACUENTE, CARLOS | Address on file | | | | | | | |
| 373917 | OQUENDO LARRACUENTE, CARLOS E. | Address on file | | | | | | | |
| 373918 | OQUENDO LIMARDO, LIZA J | Address on file | | | | | | | |
| 807377 | OQUENDO LOPEZ, CARMEN | Address on file | | | | | | | |
| 373919 | OQUENDO LOPEZ, CARMEN I | Address on file | | | | | | | |
| 1948140 | Oquendo Lopez, Carmen I. | Address on file | | | | | | | |
| 2096470 | OQUENDO LOPEZ, CARMEN I. | Address on file | | | | | | | |
| 373920 | OQUENDO LOPEZ, DARRYL | Address on file | | | | | | | |
| 373921 | OQUENDO LOPEZ, JANETTE | Address on file | | | | | | | |
| 373922 | Oquendo Lopez, Jose R | Address on file | | | | | | | |
| 373923 | OQUENDO LOPEZ, JOSEFINA | Address on file | | | | | | | |
| 373924 | OQUENDO LOPEZ, LUIS | Address on file | | | | | | | |
| 373925 | Oquendo Lopez, Migdalia | Address on file | | | | | | | |
| 2181106 | Oquendo Lopez, Nelly | Address on file | | | | | | | |
| 373926 | Oquendo Lopez, Wilfredo | Address on file | | | | | | | |
| 807378 | OQUENDO LUGO, NOHELY J | Address on file | | | | | | | |
| 373927 | OQUENDO LUGO, RAPHAEL | Address on file | | | | | | | |
| 807379 | OQUENDO LUGO, ZOHARY B | Address on file | | | | | | | |
| 373928 | OQUENDO MALDONADO MD, RUDY H | Address on file | | | | | | | |
| 373929 | OQUENDO MALDONADO, ANTHONY | Address on file | | | | | | | |
| 373930 | Oquendo Maldonado, Carlos M | Address on file | | | | | | | |
| 373931 | OQUENDO MALDONADO, CARMEN I | Address on file | | | | | | | |
| 373932 | OQUENDO MALDONADO, CESAR | Address on file | | | | | | | |
| 373933 | OQUENDO MALDONADO, EMILY | Address on file | | | | | | | |
| 373934 | OQUENDO MALDONADO, EMILY L | Address on file | | | | | | | |
| 373935 | OQUENDO MALDONADO, EVELYN M | Address on file | | | | | | | |
| 373936 | OQUENDO MALDONADO, JESUS | Address on file | | | | | | | |
| 373937 | Oquendo Maldonado, Silvia | Address on file | | | | | | | |
| 373938 | OQUENDO MALPICA, JUAN | Address on file | | | | | | | |
| 373939 | OQUENDO MANSO, ORLANDO Y | Address on file | | | | | | | |
| 373940 | OQUENDO MARCANO, LUZ D | Address on file | | | | | | | |
| 373941 | OQUENDO MARGOLLA, CARLOS | Address on file | | | | | | | |
| 373942 | Oquendo Margolla, Carlos J | Address on file | | | | | | | |
| 373943 | OQUENDO MARQUEZ, ORLANDO | Address on file | | | | | | | |
| 373944 | OQUENDO MARRERO, BRENDA | Address on file | | | | | | | |
| 373945 | Oquendo Marrero, Luis M. | Address on file | | | | | | | |
| 373946 | OQUENDO MARTINEZ, ALEXANDER | Address on file | | | | | | | |
| 1465400 | OQUENDO MARTINEZ, ALFREDO | Address on file | | | | | | | |
| 373947 | OQUENDO MARTINEZ, ANGEL | Address on file | | | | | | | |
| 807380 | OQUENDO MARTINEZ, JOSE A | Address on file | | | | | | | |
| 373948 | OQUENDO MARTINEZ, JOSE A | Address on file | | | | | | | |
| 807381 | OQUENDO MARTINEZ, JUANITA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 807382 | OQUENDO MARTINEZ, KERY L | Address on file | | | | | | | |
| 373949 | OQUENDO MARTINEZ, LUZ E | Address on file | | | | | | | |
| 373950 | OQUENDO MARTINEZ, MARIA L | Address on file | | | | | | | |
| 2070579 | OQUENDO MARTINEZ, MARIA L. | Address on file | | | | | | | |
| 373951 | OQUENDO MATEO, DENISE | Address on file | | | | | | | |
| 373952 | OQUENDO MATEO, DENISE | Address on file | | | | | | | |
| 373953 | OQUENDO MATIAS, ROSA M. | Address on file | | | | | | | |
| 373954 | OQUENDO MATOS, CARMEN I | Address on file | | | | | | | |
| 373955 | OQUENDO MAUNEZ, ROSA J | Address on file | | | | | | | |
| 373956 | OQUENDO MAYSONET, ANGEL | Address on file | | | | | | | |
| 373957 | OQUENDO MAYSONET, CARMELO | Address on file | | | | | | | |
| 373958 | OQUENDO MAYSONET, JOAN | Address on file | | | | | | | |
| 373959 | OQUENDO MAYSONET, RAUL | Address on file | | | | | | | |
| 373960 | Oquendo Medina, Angel L | Address on file | | | | | | | |
| 1257299 | OQUENDO MEDINA, ANGEL L | Address on file | | | | | | | |
| 373961 | OQUENDO MEDINA, ARACELIS | Address on file | | | | | | | |
| 373962 | OQUENDO MEDINA, HECTOR L | Address on file | | | | | | | |
| 2115317 | Oquendo Medina, Hector Luis | Address on file | | | | | | | |
| 373963 | OQUENDO MEDINA, JOSE | Address on file | | | | | | | |
| 373964 | OQUENDO MEDINA, MIZAEL | Address on file | | | | | | | |
| 373965 | OQUENDO MELECIO, JOSE A | Address on file | | | | | | | |
| 373966 | OQUENDO MELENDEZ, IRMA | Address on file | | | | | | | |
| 373967 | OQUENDO MELENDEZ, IRMA | Address on file | | | | | | | |
| 373968 | OQUENDO MELENDEZ, IRMA | Address on file | | | | | | | |
| 373969 | OQUENDO MELENDEZ, PAULINA | Address on file | | | | | | | |
| 373970 | OQUENDO MENDEZ, ALBERTO | Address on file | | | | | | | |
| 373971 | OQUENDO MERCADO, ADELA | Address on file | | | | | | | |
| 373972 | OQUENDO MERCADO, ROSA | Address on file | | | | | | | |
| 807383 | OQUENDO MIRANDA, OLGA | Address on file | | | | | | | |
| 373973 | OQUENDO MIRANDA, OLGA M | Address on file | | | | | | | |
| 2086345 | Oquendo Miranda, Olga Margarita | Address on file | | | | | | | |
| 373974 | OQUENDO MOJICA, FELIX | Address on file | | | | | | | |
| 373975 | OQUENDO MOJICA, JOSE | Address on file | | | | | | | |
| 373976 | OQUENDO MOLINA, ANA D | Address on file | | | | | | | |
| 373977 | OQUENDO MONTALVO, THOMAS | Address on file | | | | | | | |
| 373978 | OQUENDO MONTANEZ, GLADYS | Address on file | | | | | | | |
| 373979 | OQUENDO MONTANEZ, IRVING | Address on file | | | | | | | |
| 373980 | OQUENDO MONTERO, CARMEN | Address on file | | | | | | | |
| 373981 | OQUENDO MONTERO, MIRTA M | Address on file | | | | | | | |
| 2040690 | Oquendo Montero, Mirta M. | Address on file | | | | | | | |
| 373982 | OQUENDO MONTERO, RAMON | Address on file | | | | | | | |
| 373983 | OQUENDO MONTERO, RAMON | Address on file | | | | | | | |
| 373984 | OQUENDO MONTERO, ROSANA | Address on file | | | | | | | |
| 373986 | OQUENDO MORA, CRISTINA | Address on file | | | | | | | |
| 373985 | OQUENDO MORA, CRISTINA | Address on file | | | | | | | |
| 373987 | OQUENDO MORALES EULOGIO | Address on file | | | | | | | |
| 373988 | OQUENDO MORALES, JOEL | Address on file | | | | | | | |
| 373989 | OQUENDO MORALES, LIZAIDA | Address on file | | | | | | | |
| 373990 | OQUENDO MORALES, ROSELYN | Address on file | | | | | | | |
| 807384 | OQUENDO MORALES, ROSELYN | Address on file | | | | | | | |
| 373991 | OQUENDO MUNIZ, AILIN | Address on file | | | | | | | |
| 2057481 | Oquendo Muniz, Ailin | Address on file | | | | | | | |
| 2147680 | Oquendo Muniz, Isaac | Address on file | | | | | | | |
| 373992 | Oquendo Muniz, Luis E | Address on file | | | | | | | |
| 2099553 | Oquendo Muniz, Luis Enrique | Address on file | | | | | | | |
| 807385 | OQUENDO MUNIZ, PROVIDENCIA | Address on file | | | | | | | |
| 1904516 | Oquendo Muniz, Providencia | Address on file | | | | | | | |
| 1968511 | Oquendo Muniz, Providencia | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 373993 | OQUENDO MUNOZ, OMAR | Address on file | | | | | | | |
| 373994 | OQUENDO MURIEL, ANDREA | Address on file | | | | | | | |
| 373996 | OQUENDO NAVEDO, WILLIAM | Address on file | | | | | | | |
| 373997 | OQUENDO NAVEDO, WILLIAM | Address on file | | | | | | | |
| 373998 | OQUENDO NEGRON, BLANCA R | Address on file | | | | | | | |
| 373999 | OQUENDO NEGRON, ILEANA | Address on file | | | | | | | |
| 807387 | OQUENDO NEGRON, VIRGEN M | Address on file | | | | | | | |
| 374000 | OQUENDO NEGRON, VIRGEN M. | Address on file | | | | | | | |
| 374002 | Oquendo Nieves, Rafael | Address on file | | | | | | | |
| 374003 | OQUENDO NUNEZ, LUIS | Address on file | | | | | | | |
| 374004 | OQUENDO NUNEZ, MICHELLE | Address on file | | | | | | | |
| 807388 | OQUENDO NUNEZ, MICHELLE | Address on file | | | | | | | |
| 374005 | OQUENDO OCASIO, VIRGEN | Address on file | | | | | | | |
| 374006 | OQUENDO OLIVERA, YAJAIRA J | Address on file | | | | | | | |
| 2044058 | Oquendo Oliveras, Angel M. | Address on file | | | | | | | |
| 374007 | OQUENDO OLIVERAS, ANGEL M. | Address on file | | | | | | | |
| 374008 | OQUENDO OLIVO, CARLOS | Address on file | | | | | | | |
| 374009 | OQUENDO OLIVO, JOSE A. | Address on file | | | | | | | |
| 374010 | OQUENDO OLIVO, LUIS E | Address on file | | | | | | | |
| 374011 | OQUENDO OLIVO, OMAR | Address on file | | | | | | | |
| 1690083 | Oquendo Oquendo, Candida R | Address on file | | | | | | | |
| 1691475 | OQUENDO OQUENDO, CANDIDA R. | Address on file | | | | | | | |
| 374012 | OQUENDO OQUENDO, CHARLIE | Address on file | | | | | | | |
| 1721434 | Oquendo Oquendo, Joanna | Address on file | | | | | | | |
| 374013 | OQUENDO OQUENDO, MARLIANI | Address on file | | | | | | | |
| 807389 | OQUENDO OQUENDO, PABLO | Address on file | | | | | | | |
| 374014 | OQUENDO OQUENDO, WALESKA | Address on file | | | | | | | |
| 807390 | OQUENDO OQUENDO, WALESKA | Address on file | | | | | | | |
| 807391 | OQUENDO OQUENDO, WALESKA | Address on file | | | | | | | |
| 1658013 | Oquendo Ortega, Gregoria | Address on file | | | | | | | |
| 1658013 | Oquendo Ortega, Gregoria | Address on file | | | | | | | |
| 2034340 | OQUENDO ORTIZ , JENNITZA | Address on file | | | | | | | |
| 374015 | OQUENDO ORTIZ, ELIZABETH | Address on file | | | | | | | |
| 374016 | OQUENDO ORTIZ, HECTOR | Address on file | | | | | | | |
| 374017 | OQUENDO ORTIZ, HECTOR | Address on file | | | | | | | |
| 374018 | OQUENDO ORTIZ, JENNITZA | Address on file | | | | | | | |
| 1886200 | Oquendo Ortiz, Jennitza | Address on file | | | | | | | |
| 374019 | OQUENDO ORTIZ, JOAN | Address on file | | | | | | | |
| 374020 | OQUENDO ORTIZ, LUIS | Address on file | | | | | | | |
| 374021 | OQUENDO ORTIZ, LUIS ENRIQUE | Address on file | | | | | | | |
| 374022 | OQUENDO ORTIZ, MARGARITA | Address on file | | | | | | | |
| 807392 | OQUENDO ORTIZ, MARGARITA | Address on file | | | | | | | |
| 374023 | Oquendo Padua, Betzaida | Address on file | | | | | | | |
| 374024 | OQUENDO PADUA, LUIS A | Address on file | | | | | | | |
| 374025 | OQUENDO PADUA, MARIA | Address on file | | | | | | | |
| 374027 | OQUENDO PAGAN, SAMUEL | Address on file | | | | | | | |
| 374028 | OQUENDO PANELLI, PABLO J | Address on file | | | | | | | |
| 374029 | OQUENDO PANELLIE, ANA D | Address on file | | | | | | | |
| 374030 | OQUENDO PANTOJAS, WANDA | Address on file | | | | | | | |
| 374031 | OQUENDO PANTOJAS, WANDA | Address on file | | | | | | | |
| 374032 | OQUENDO PEREZ, BRENDA | Address on file | | | | | | | |
| 374033 | OQUENDO PEREZ, CARMEN | Address on file | | | | | | | |
| 374034 | OQUENDO PEREZ, JOSE | Address on file | | | | | | | |
| 374035 | OQUENDO PINTADO, LAURA | Address on file | | | | | | | |
| 374036 | OQUENDO PIZARRO, ELBA N | Address on file | | | | | | | |
| 2084111 | OQUENDO PRADO, BETHZAIDA | Address on file | | | | | | | |
| 807393 | OQUENDO PRADO, BETHZAIDA | Address on file | | | | | | | |
| 374038 | OQUENDO PRATTS, GISELLA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 374039 | OQUENDO QUINONES, HILDA L. | Address on file | | | | | | | |
| 807394 | OQUENDO RAMIREZ, ARELIS | Address on file | | | | | | | |
| 807395 | OQUENDO RAMIREZ, LINED A | Address on file | | | | | | | |
| 374040 | OQUENDO RAMIREZ, MARGARET Y | Address on file | | | | | | | |
| 374041 | OQUENDO RAMOS, CARLOS J. | Address on file | | | | | | | |
| 374042 | OQUENDO RAMOS, CARMEN | Address on file | | | | | | | |
| 853940 | OQUENDO RAMOS,CARMEN W | Address on file | | | | | | | |
| 374044 | OQUENDO REYES, CARMEN S | Address on file | | | | | | | |
| 1739696 | Oquendo Reyes, Carmen S. | Address on file | | | | | | | |
| 374046 | OQUENDO REYES, ERICA | Address on file | | | | | | | |
| 374047 | Oquendo Reyes, Erica | Address on file | | | | | | | |
| 374048 | OQUENDO REYES, SOL C | Address on file | | | | | | | |
| 807399 | OQUENDO REYES, SOL C | Address on file | | | | | | | |
| 807400 | OQUENDO RIOS, ADA | Address on file | | | | | | | |
| 374049 | OQUENDO RIOS, ADA Z | Address on file | | | | | | | |
| 374050 | OQUENDO RIOS, ARACELIS | Address on file | | | | | | | |
| 374051 | OQUENDO RIOS, GLORIA M | Address on file | | | | | | | |
| 374052 | OQUENDO RIOS, ISAIMARA | Address on file | | | | | | | |
| 374053 | OQUENDO RIOS, SAMUEL | Address on file | | | | | | | |
| 374054 | OQUENDO RIVERA, CARLOS | Address on file | | | | | | | |
| 807401 | OQUENDO RIVERA, CARMEN | Address on file | | | | | | | |
| 374055 | OQUENDO RIVERA, CARMEN | Address on file | | | | | | | |
| 374056 | OQUENDO RIVERA, CARMEN | Address on file | | | | | | | |
| 1641672 | Oquendo Rivera, Carmen J. | Address on file | | | | | | | |
| 374058 | OQUENDO RIVERA, CARMEN Y | Address on file | | | | | | | |
| 374059 | OQUENDO RIVERA, ERIC J. | Address on file | | | | | | | |
| 374060 | OQUENDO RIVERA, EUFEMIA | Address on file | | | | | | | |
| 374061 | OQUENDO RIVERA, GABRIELA | Address on file | | | | | | | |
| 374062 | OQUENDO RIVERA, GLADYS | Address on file | | | | | | | |
| 1763005 | Oquendo Rivera, Gladys E. | Address on file | | | | | | | |
| 374064 | OQUENDO RIVERA, GREGORIO | Address on file | | | | | | | |
| 374065 | OQUENDO RIVERA, GUILLERMO | Address on file | | | | | | | |
| 807403 | OQUENDO RIVERA, ILEANA | Address on file | | | | | | | |
| 807404 | OQUENDO RIVERA, ILEANA J | Address on file | | | | | | | |
| 374066 | OQUENDO RIVERA, ILEANA J | Address on file | | | | | | | |
| 374067 | OQUENDO RIVERA, ISABEL | Address on file | | | | | | | |
| 1796823 | Oquendo Rivera, Ivonne | Address on file | | | | | | | |
| 374068 | Oquendo Rivera, Ivonne | Address on file | | | | | | | |
| 374069 | OQUENDO RIVERA, JIMMY | Address on file | | | | | | | |
| 374070 | OQUENDO RIVERA, JORGE | Address on file | | | | | | | |
| 374071 | Oquendo Rivera, Jorge A | Address on file | | | | | | | |
| 374072 | OQUENDO RIVERA, JOSE | Address on file | | | | | | | |
| 374073 | OQUENDO RIVERA, JOSE O | Address on file | | | | | | | |
| 853941 | OQUENDO RIVERA, JOSE OSCAR | Address on file | | | | | | | |
| 374074 | OQUENDO RIVERA, JUAN | Address on file | | | | | | | |
| 374075 | OQUENDO RIVERA, JUAN | Address on file | | | | | | | |
| 374076 | OQUENDO RIVERA, LUIS | Address on file | | | | | | | |
| 374077 | Oquendo Rivera, Luis J | Address on file | | | | | | | |
| 374078 | OQUENDO RIVERA, MARCELO | Address on file | | | | | | | |
| 374079 | OQUENDO RIVERA, MARIA | Address on file | | | | | | | |
| 374080 | OQUENDO RIVERA, MARIA | Address on file | | | | | | | |
| 374081 | OQUENDO RIVERA, MARIA | Address on file | | | | | | | |
| 374082 | OQUENDO RIVERA, MARIA DE L. | Address on file | | | | | | | |
| 853942 | OQUENDO RIVERA, MARIA DE L. | Address on file | | | | | | | |
| 374083 | OQUENDO RIVERA, MARIA DE LOS | Address on file | | | | | | | |
| 2144712 | Oquendo Rivera, Maria M. | Address on file | | | | | | | |
| 374084 | OQUENDO RIVERA, MARIA S | Address on file | | | | | | | |
| 807405 | OQUENDO RIVERA, MARIA S | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 258 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 374085 | OQUENDO RIVERA, MARIELIS | Address on file | | | | | | | |
| 374086 | OQUENDO RIVERA, MILAGROS | Address on file | | | | | | | |
| 374087 | OQUENDO RIVERA, MILDRED | Address on file | | | | | | | |
| 1973797 | OQUENDO RIVERA, MISAEL | Address on file | | | | | | | |
| 374088 | OQUENDO RIVERA, MISAEL | Address on file | | | | | | | |
| 374089 | OQUENDO RIVERA, MISAEL | Address on file | | | | | | | |
| 374090 | OQUENDO RIVERA, RAFAEL L | Address on file | | | | | | | |
| 374091 | OQUENDO RIVERA, REGINA | Address on file | | | | | | | |
| 374092 | OQUENDO RIVERA, ROBERTO | Address on file | | | | | | | |
| 1593502 | Oquendo Rivera, Roberto | Address on file | | | | | | | |
| 374093 | OQUENDO RIVERA, ROBERTO | Address on file | | | | | | | |
| 374094 | OQUENDO RIVERA, TANIA M | Address on file | | | | | | | |
| 374095 | OQUENDO RIVERA, VERONICA | Address on file | | | | | | | |
| 374096 | OQUENDO RIVERA, VICTOR | Address on file | | | | | | | |
| 1475276 | Oquendo Rivera, William | Address on file | | | | | | | |
| 374097 | OQUENDO RIVERA, WILLIAM | Address on file | | | | | | | |
| 807406 | OQUENDO RIVERA, YANIRA | Address on file | | | | | | | |
| 374098 | OQUENDO RIVERA, YANIRA | Address on file | | | | | | | |
| 807407 | OQUENDO RIVERA, YANIRA | Address on file | | | | | | | |
| 374099 | OQUENDO ROBLES, ALEXANDRA | Address on file | | | | | | | |
| 374100 | OQUENDO RODRIGUEZ, ANA N | Address on file | | | | | | | |
| 374101 | OQUENDO RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 374102 | OQUENDO RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 374103 | OQUENDO RODRIGUEZ, CARLOS R | Address on file | | | | | | | |
| 374104 | OQUENDO RODRIGUEZ, DANIEL | Address on file | | | | | | | |
| 374105 | OQUENDO RODRIGUEZ, DAVID | Address on file | | | | | | | |
| 374106 | OQUENDO RODRIGUEZ, GLENDA | Address on file | | | | | | | |
| 1753161 | OQUENDO RODRIGUEZ, GLENDA L | Address on file | | | | | | | |
| 1753161 | OQUENDO RODRIGUEZ, GLENDA L | Address on file | | | | | | | |
| 1753768 | OQUENDO RODRIGUEZ, GLENDA LEE | Address on file | | | | | | | |
| 374107 | OQUENDO RODRIGUEZ, IRIS D | Address on file | | | | | | | |
| 374108 | OQUENDO RODRIGUEZ, JAYDEE | Address on file | | | | | | | |
| 374109 | OQUENDO RODRIGUEZ, LUCIANO | Address on file | | | | | | | |
| 374110 | OQUENDO RODRIGUEZ, RAMON | Address on file | | | | | | | |
| 506483 | OQUENDO RODRIGUEZ, SAMUEL | Address on file | | | | | | | |
| 374111 | OQUENDO RODRIGUEZ, SANDRA | Address on file | | | | | | | |
| 2124342 | Oquendo Rodriguez, Violeta | Address on file | | | | | | | |
| 589014 | OQUENDO RODRIGUEZ, VIOLETA | Address on file | | | | | | | |
| 374112 | OQUENDO RODRIGUEZ, VIOLETA | Address on file | | | | | | | |
| 374113 | OQUENDO RODRIGUEZ, WILFREDO | Address on file | | | | | | | |
| 807409 | OQUENDO RODRIGUEZ, YENIS | Address on file | | | | | | | |
| 807410 | Oquendo Rodriguez, Yenis | Address on file | | | | | | | |
| 374115 | OQUENDO RODRIGUEZ, ZELMA | Address on file | | | | | | | |
| 374116 | OQUENDO ROLDAN, KEVIN | Address on file | | | | | | | |
| 374117 | OQUENDO ROLON, NANCY | Address on file | | | | | | | |
| 374118 | OQUENDO ROMAN, ANGEL | Address on file | | | | | | | |
| 374119 | OQUENDO ROMAN, GILBERTO | Address on file | | | | | | | |
| 374120 | OQUENDO ROMAN, JUAN | Address on file | | | | | | | |
| 374121 | OQUENDO ROMAN, SANDRA I. | Address on file | | | | | | | |
| 374122 | OQUENDO ROMAN, YELITZA | Address on file | | | | | | | |
| 374123 | OQUENDO ROMERO, FERNANDO | Address on file | | | | | | | |
| 374124 | OQUENDO ROMERO, JUSTINET | Address on file | | | | | | | |
| 374125 | OQUENDO ROMERO, MIRIAM | Address on file | | | | | | | |
| 374126 | OQUENDO ROMERO, NYDIA E | Address on file | | | | | | | |
| 374127 | OQUENDO ROSA, ANGEL L | Address on file | | | | | | | |
| 1691218 | Oquendo Rosa, Angel L. | Address on file | | | | | | | |
| 1964931 | Oquendo Rosa, Haydee | Address on file | | | | | | | |
| 807411 | OQUENDO ROSADO, LOURDES | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 374128 | OQUENDO ROSADO, LOURDES I | Address on file | | | | | | | |
| 2203482 | Oquendo Rosado, Lydia I. | Address on file | | | | | | | |
| 374129 | OQUENDO ROSARIO, HECTOR | Address on file | | | | | | | |
| 374130 | OQUENDO ROSARIO, JEANNETTE | Address on file | | | | | | | |
| 374131 | OQUENDO ROSSY, BLANCA I | Address on file | | | | | | | |
| 1897922 | OQUENDO ROSSY, BLANCA I. | Address on file | | | | | | | |
| 374132 | OQUENDO SANABRIA, JORGE LUIS | Address on file | | | | | | | |
| 374133 | OQUENDO SANCHEZ, CARMEN M | Address on file | | | | | | | |
| 374134 | OQUENDO SANCHEZ, EFRAIN | Address on file | | | | | | | |
| 1397994 | Oquendo Sánchez, Jesús Daniel | Address on file | | | | | | | |
| 374135 | OQUENDO SANCHEZ, LISANDRA | Address on file | | | | | | | |
| 2001900 | Oquendo Sanchez, Lisandra | Address on file | | | | | | | |
| 374136 | OQUENDO SANTANA, JUSTINA | Address on file | | | | | | | |
| 374137 | OQUENDO SANTANA, ROSA L | Address on file | | | | | | | |
| 2152567 | Oquendo Santiago, Alex | Address on file | | | | | | | |
| 374138 | OQUENDO SANTIAGO, AUREALINA | Address on file | | | | | | | |
| 374139 | OQUENDO SANTIAGO, BRENDA I | Address on file | | | | | | | |
| 374140 | OQUENDO SANTIAGO, CARMEN L | Address on file | | | | | | | |
| 1631012 | OQUENDO SANTIAGO, CARMEN L. | Address on file | | | | | | | |
| 374141 | OQUENDO SANTIAGO, JOSELYNE | Address on file | | | | | | | |
| 807413 | OQUENDO SANTIAGO, MAGDA | Address on file | | | | | | | |
| 374142 | OQUENDO SANTIAGO, MAGDA N | Address on file | | | | | | | |
| 374144 | OQUENDO SANTIAGO, SUSANA | Address on file | | | | | | | |
| 374145 | OQUENDO SANTIAGO, WILFREDO | Address on file | | | | | | | |
| 374146 | OQUENDO SANTOS, JESUS | Address on file | | | | | | | |
| 374147 | OQUENDO SANTOS, LUIS | Address on file | | | | | | | |
| 374148 | OQUENDO SANTOS, MINESHKA | Address on file | | | | | | | |
| 374149 | OQUENDO SANTOS, RAFAEL | Address on file | | | | | | | |
| 374150 | OQUENDO SERRANO, JONATHAN | Address on file | | | | | | | |
| 374151 | OQUENDO SERRANO, SANTOS | Address on file | | | | | | | |
| 374152 | OQUENDO SILVA, ALEXIS | Address on file | | | | | | | |
| 374153 | OQUENDO SILVA, YARELIS | Address on file | | | | | | | |
| 848870 | OQUENDO SOLIS ALCIDES | QTAS DE SAN LUIS 1 | F3 CALLE DA VINCI | | | CAGUAS | PR | 00725-7605 | |
| 374154 | OQUENDO SOLIS, FRANCISCO | Address on file | | | | | | | |
| 374155 | OQUENDO SOLIS, FRANCISCO | Address on file | | | | | | | |
| 853943 | OQUENDO SOLÍS, FRANCISCO J. | Address on file | | | | | | | |
| 374156 | OQUENDO SOLIS, LILIA M. | Address on file | | | | | | | |
| 374157 | OQUENDO SOTO, GLORIA E | Address on file | | | | | | | |
| 2062261 | Oquendo Soto, Gloria E | Address on file | | | | | | | |
| 374158 | OQUENDO SOTO, IRAIDA | Address on file | | | | | | | |
| 374160 | OQUENDO SOTO, MIGDALIA | Address on file | | | | | | | |
| 1493388 | OQUENDO SUAREZ , DORAIMA | Address on file | | | | | | | |
| 374161 | OQUENDO SUAREZ, DORAIMA | Address on file | | | | | | | |
| 374162 | Oquendo Tapia, Reinaldo | Address on file | | | | | | | |
| 374163 | OQUENDO TENORIO, JEANNETTE M. | Address on file | | | | | | | |
| 1582706 | OQUENDO TIRADO, CYNTHIA | Address on file | | | | | | | |
| 1475930 | Oquendo Tirado, Cynthia | Address on file | | | | | | | |
| 1510093 | Oquendo Tirado, Cynthia | Address on file | | | | | | | |
| 1475930 | Oquendo Tirado, Cynthia | Address on file | | | | | | | |
| 374165 | OQUENDO TOLENTINO, JOSE A | Address on file | | | | | | | |
| 374166 | OQUENDO TOLENTINO, LESLY | Address on file | | | | | | | |
| 374167 | OQUENDO TORANO, LILIANA | Address on file | | | | | | | |
| 374168 | OQUENDO TORRES, ANA | Address on file | | | | | | | |
| 374169 | Oquendo Torres, Benedicto | Address on file | | | | | | | |
| 374026 | OQUENDO TORRES, BENEDICTO | Address on file | | | | | | | |
| 374170 | OQUENDO TORRES, GERALDO | Address on file | | | | | | | |
| 374171 | Oquendo Torres, Jose L | Address on file | | | | | | | |
| 2086362 | Oquendo Torres, Jose Luis | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 260 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 374172 | OQUENDO TORRES, MARTA | Address on file | | | | | | | |
| 374173 | OQUENDO TORRES, PEDRO L | Address on file | | | | | | | |
| 374174 | OQUENDO VAELLO, PAOLA | Address on file | | | | | | | |
| 374175 | OQUENDO VALLE, DOMINGA | Address on file | | | | | | | |
| 374176 | OQUENDO VARGAS, ALEXIS | Address on file | | | | | | | |
| 374177 | OQUENDO VARGAS, LUZ E | Address on file | | | | | | | |
| 374178 | OQUENDO VARGAS, NELSON | Address on file | | | | | | | |
| 374179 | OQUENDO VAZQUEZ, GERSON | Address on file | | | | | | | |
| 1981962 | Oquendo Vazquez, Milagros | Address on file | | | | | | | |
| 374180 | OQUENDO VAZQUEZ, MILAGROS | Address on file | | | | | | | |
| 374181 | OQUENDO VAZQUEZ, MIRELLY | Address on file | | | | | | | |
| 374182 | OQUENDO VAZQUEZ, SANTIAGO | Address on file | | | | | | | |
| 1425600 | OQUENDO VAZQUEZ, WILFREDO | Address on file | | | | | | | |
| 374184 | OQUENDO VEGA, CLARIBEL | Address on file | | | | | | | |
| 374185 | OQUENDO VELAZQUEZ, ELISANDRA | Address on file | | | | | | | |
| 807415 | OQUENDO VELAZQUEZ, ELISANDRA | Address on file | | | | | | | |
| 807416 | OQUENDO VELAZQUEZ, ELISANDRA | Address on file | | | | | | | |
| 374186 | OQUENDO VELEZ, ERNEST | Address on file | | | | | | | |
| 374187 | OQUENDO VELEZ, LEYDA | Address on file | | | | | | | |
| 374188 | OQUENDO VILLADA, BRIGNELLY L | Address on file | | | | | | | |
| 807417 | OQUENDO VILLANUEVA, RAIZA M | Address on file | | | | | | | |
| 374189 | OQUENDO VILLEGAS, ANA | Address on file | | | | | | | |
| 374190 | OQUENDO VIRELLA, ERICK | Address on file | | | | | | | |
| 374192 | OQUENDO VIZCAYA, ELISAMUEL | Address on file | | | | | | | |
| 374191 | Oquendo Vizcaya, Elisamuel | Address on file | | | | | | | |
| 374193 | OQUENDO VIZCAYA, MAYRA | Address on file | | | | | | | |
| 374194 | OQUENDO VIZCAYA, MAYRA C. | Address on file | | | | | | | |
| 1515612 | OQUENDO VIZCAYA, MAYRA CELIZ | Address on file | | | | | | | |
| 374195 | OQUENDO VIZCAYA, PEDRO | Address on file | | | | | | | |
| 374196 | OQUENDO ZACARIAS, NEREIDA E | Address on file | | | | | | | |
| 1933945 | Oquendo, Eneida Marin | Address on file | | | | | | | |
| 374197 | OQUENDO, HERMINIO | Address on file | | | | | | | |
| 374198 | OQUENDO, IVAN | Address on file | | | | | | | |
| 374199 | OQUENDO, JAIME | Address on file | | | | | | | |
| 374200 | OQUENDO, JORGE L | Address on file | | | | | | | |
| 2210938 | Oquendo, Juanita Cordero | Address on file | | | | | | | |
| 374201 | OQUENDO, LUCIANO | Address on file | | | | | | | |
| 2144924 | Oquendo, Maria M. | Address on file | | | | | | | |
| 374202 | OQUENDO, MICHAEL | Address on file | | | | | | | |
| 374203 | OQUENDO, NANCY | Address on file | | | | | | | |
| 374205 | OQUENDOMATIAS, JULIO | Address on file | | | | | | | |
| 1943865 | Oquendo-Rodriguez, Sandra | Address on file | | | | | | | |
| 374206 | Oquendo-Vélez, Domingo | Address on file | | | | | | | |
| 374207 | OR - PRO MEDICAL INDUSTRIAL LABORATORY I | JESUS T. PINERO 1634 | | | | SAN JUAN | PR | 00921-0000 | |
| 733158 | OR PRO MEDICAL | URB CAPARRA TERRACE | | | | SAN JUAN | PR | 00921 | |
| 733157 | OR PRO MEDICAL INC | 1634 AVE J T PI´ERO | | | | SAN JUAN | PR | 00921 | |
| 848871 | OR PRO MEDICAL INDUSTRIAL LABORATORY | 1634 AVE. JUSUS T. PIÑERO | | | | SAN JUAN | PR | 00921 | |
| 374208 | OR PRO MEDICAL LABORATORY | 1634 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 374209 | OR PRO MEDICAL LABORATORY | URB CAPARRA TERRACE | 1634 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| 374210 | OR PRO MEDICAL WHOLESALES | 1634 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 374211 | ORA ORTHOPEDICS | 520 VALLEY VIEW DRIVE | | | | MOLINE | IL | 61265 | |
| 374212 | ORA SOLUTIONS INC | BO LAS CUEVAS | 70 ADELINA HERNANDEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 2044072 | Orabona Ocasio, Esther | Address on file | | | | | | | |
| 1733491 | Orabona Ocasio, Esther | Address on file | | | | | | | |
| 374213 | ORABONA OCASIO, ESTHER | Address on file | | | | | | | |
| 374214 | ORABONA RODRIGUEZ, SAMARY | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 848872 | ORACLE | 115 WEST WASHINGTON ST SUITE 1065 | | | | INDIANAPOLIS | IN | 46204-3417 | |
| 374215 | ORACLE | PO BOX 71436 | | | | SAN JUAN | PR | 00936-8436 | |
| 374219 | ORACLE CARIBBEAN INC | 250 AVE MUNOZ RIVERA STE 300 | | | | SAN JUAN | PR | 00918-1811 | |
| 374216 | ORACLE CARIBBEAN INC | 250 MUNOZ RIVERA AVE | SUITE 300 | | | SAN JUAN | PR | 00918 | |
| 374217 | ORACLE CARIBBEAN INC | AMERICAN INTERNATIONAL PLAZA | 250 AVE MUNOZ RIVERA SUITE 300 | | | SAN JUAN | PR | 00918 | |
| 374218 | ORACLE CARIBBEAN INC | P O BOX 71436 | | | | SAN JUAN | PR | 00936-8436 | |
| 1256721 | ORACLE CARIBBEAN INC | Address on file | | | | | | | |
| 2150501 | ORACLE CARIBBEAN, INC. | AMERICAN INTERNATIONAL PLAZA | 250 MUÑOZ RIVERA AVE SUITE 300 | | | SAN JUAN | PR | 00918 | |
| 2164868 | ORACLE CARIBBEAN, INC. | ATTN: SHAWN CHRISTIANSON & VALERIE BANTENR PEO BUCHALTER | | 55 SECOND STREET, SUITE 1700 | | SAN FRANCISCO | CA | 94105-3493 | |
| 1724488 | Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | Shawn M. Christianson, Esq. | 55 2nd St., 17th Fl. | | San Francisco | CA | 94105 | |
| 1724488 | Oracle Caribbean, Inc. | Oracle Caribbean, Inc. | Nelly Otero Rivera | 250 Ave. Munoz Rivera, Suite 300 | | San Juan | PR | 00918 | |
| 2162510 | ORACLE CARIBBEAN, INC. | PO BOX 364145 | | | | SAN JUAN | PR | 00936-4145 | |
| 374220 | ORACLE ELEVATOR COMPANY, CORP | PO BOX 793 | | | | CAROLINA | PR | 00986 | |
| 848874 | ORACLE OPENWORLD US 2005 | PO BOX 44000 | | | | SAN FRANCISCO | CA | 9941444860 | |
| 374221 | ORALANDO MAS | Address on file | | | | | | | |
| 733159 | ORALIA MEDINA SERRANO | PO BOX 715 | | | | SABANA HOYOS | PR | 00688 | |
| 733161 | ORAM ENGINEERING INC. | PO BOX 1007 ROOSEVELT | MAIL STA.184 | | | SAN JUAN | PR | 00919 | |
| 807418 | ORAMA ACEVEDO, MARGARITA | Address on file | | | | | | | |
| 374222 | ORAMA ALVAREZ MD, LISPOLDO J | Address on file | | | | | | | |
| 1510592 | ORAMA BORRERO, YARLIN | Address on file | | | | | | | |
| 374223 | ORAMA BORRERO, YARLIN | Address on file | | | | | | | |
| 374224 | ORAMA BORRERO, YARLIN | Address on file | | | | | | | |
| 374225 | ORAMA CARTAGENA, MICHAEL | Address on file | | | | | | | |
| 374226 | ORAMA CHACON, MOISES | Address on file | | | | | | | |
| 374227 | ORAMA ECHEVARRIA, IVELISA | Address on file | | | | | | | |
| 374228 | ORAMA ECHEVARRIA, ROSALY | Address on file | | | | | | | |
| 374229 | ORAMA FELICIANO, CRUCITA | Address on file | | | | | | | |
| 1947751 | Orama Feliciano, Crucita | Address on file | | | | | | | |
| 374230 | ORAMA FIGUEROA, SADALLY | Address on file | | | | | | | |
| 374231 | ORAMA GANDIA MD, CARLOS M | Address on file | | | | | | | |
| 374232 | ORAMA GOMEZ, CHRISTIAN | Address on file | | | | | | | |
| 374233 | ORAMA GONZALEZ, LUZ | Address on file | | | | | | | |
| 374234 | ORAMA GONZALEZ, LUZ C | Address on file | | | | | | | |
| 374235 | ORAMA GONZALEZ, SIGFREDO | Address on file | | | | | | | |
| 807419 | ORAMA GONZALEZ, ZORAIDA | Address on file | | | | | | | |
| 374236 | ORAMA HERNANDEZ, SANDRA N | Address on file | | | | | | | |
| 807420 | ORAMA IRIZARRY, OMAYRA | Address on file | | | | | | | |
| 374237 | ORAMA IRIZARRY, OMAYRA | Address on file | | | | | | | |
| 374238 | ORAMA LOPEZ, CARMEN | Address on file | | | | | | | |
| 374239 | ORAMA LOPEZ, CARMEN I | Address on file | | | | | | | |
| 374240 | ORAMA LOPEZ, FLORENCIA | Address on file | | | | | | | |
| 374241 | ORAMA LOPEZ, MARIA A | Address on file | | | | | | | |
| 374242 | ORAMA LOPEZ, MARIA M | Address on file | | | | | | | |
| 374243 | ORAMA LUGO, ORVIS | Address on file | | | | | | | |
| 807421 | ORAMA MATOS, ISMAEL | Address on file | | | | | | | |
| 374244 | ORAMA MATOS, JOSE I | Address on file | | | | | | | |
| 374245 | ORAMA MEDINA, CARMEN D | Address on file | | | | | | | |
| 1915890 | Orama Medina, Carmen D | Address on file | | | | | | | |
| 374246 | ORAMA MEDINA, ELBA | Address on file | | | | | | | |
| 2014506 | Orama Medina, Myriam | 21 Mansiones de Anasco | | | | Anasco | PR | 00610-9619 | |
| 374247 | ORAMA MEDINA, MYRIAM | Address on file | | | | | | | |
| 374248 | ORAMA MEDINA, OLGA | Address on file | | | | | | | |
| 2094118 | Orama Medina, Olga | Address on file | | | | | | | |
| 374249 | ORAMA MEDINA, RAUL | Address on file | | | | | | | |
| 374250 | ORAMA MELENDEZ, REBECA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 262 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 374251 | ORAMA MOLINA, MYRNA M. | Address on file | | | | | | | |
| 374252 | ORAMA MONROIG, JORGE | Address on file | | | | | | | |
| 374253 | ORAMA MORALES, YOHED | Address on file | | | | | | | |
| 374254 | Orama Moreno, Alice N | Address on file | | | | | | | |
| 374255 | ORAMA ORTIZ, GLORIA | Address on file | | | | | | | |
| 374256 | ORAMA PEREZ, SAMUEL A. | Address on file | | | | | | | |
| 374257 | ORAMA PEREZ, TOMAS | Address on file | | | | | | | |
| 374258 | ORAMA RAMIREZ, SHARON | Address on file | | | | | | | |
| 845703 | ORAMA RAMOS, JOSE J | Address on file | | | | | | | |
| 845703 | ORAMA RAMOS, JOSE J | Address on file | | | | | | | |
| 374259 | ORAMA RAMOS, JOSE J. | Address on file | | | | | | | |
| 853944 | ORAMA RAMOS, JOSE JULIAN | Address on file | | | | | | | |
| 853944 | ORAMA RAMOS, JOSE JULIAN | Address on file | | | | | | | |
| 374262 | ORAMA RAMOS, YESENIA | Address on file | | | | | | | |
| 374260 | ORAMA RAMOS, YESENIA | Address on file | | | | | | | |
| 374261 | ORAMA RAMOS, YESENIA | Address on file | | | | | | | |
| 807422 | ORAMA REYES, CARMEN Y | Address on file | | | | | | | |
| 374263 | ORAMA REYES, CARMEN Y. | Address on file | | | | | | | |
| 374264 | ORAMA REYES, HERNAN M. | Address on file | | | | | | | |
| 374265 | ORAMA RIOS, IRMARY | Address on file | | | | | | | |
| 853945 | ORAMA RIOS, IRMARY | Address on file | | | | | | | |
| 374266 | ORAMA RIOS, ISMAEL | Address on file | | | | | | | |
| 374267 | ORAMA RIOS, LESLIE | Address on file | | | | | | | |
| 374268 | ORAMA RIVERA, KATHERINE | Address on file | | | | | | | |
| 848875 | ORAMA RODRIGUEZ CARMEN M | O19 CALLE 19 | EL CORTIJO | | | BAYAMON | PR | 00956-5617 | |
| 374269 | ORAMA RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 374270 | ORAMA RODRIGUEZ, CRUZ | Address on file | | | | | | | |
| 807423 | ORAMA RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 374271 | ORAMA RODRIGUEZ, MARIA L | Address on file | | | | | | | |
| 374272 | ORAMA RUIZ, CARMEN | Address on file | | | | | | | |
| 374273 | ORAMA RUIZ, ERIC | Address on file | | | | | | | |
| 374274 | ORAMA RUIZ, LUIS | Address on file | | | | | | | |
| 374275 | ORAMA RULLAN, MARTA | Address on file | | | | | | | |
| 374276 | ORAMA SANTIAGO, FRANCES | Address on file | | | | | | | |
| 374277 | ORAMA SOBERAL, CARMEN L | Address on file | | | | | | | |
| 1905127 | Orama Soberal, Carmen L. | Address on file | | | | | | | |
| 807424 | ORAMA SOBERAL, EVA N | Address on file | | | | | | | |
| 374280 | ORAMA TIRADO, ANA M | Address on file | | | | | | | |
| 1420894 | ORAMA VÁZQUEZ, FRANCISCO | ANTONIO LUIS IGUINA GONZÁLEZ | PO BOX 361058 | | | SAN JUAN | PR | 00936-1058 | |
| 374282 | ORAMA VÁZQUEZ, FRANCISCO | ERNESTO JOSÉ MIRANDA MATOS | PO BOX 361058 | | | SAN JUAN | PR | 00936-1058 | |
| 374283 | ORAMA VÁZQUEZ, FRANCISCO | KILMARIS MALDONADO PÉREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 374284 | ORAMA VEGA, ZADETH | Address on file | | | | | | | |
| 374285 | ORAMA VELEZ, CARLOS I. | Address on file | | | | | | | |
| 374286 | ORAMA VELEZ, JUAN | Address on file | | | | | | | |
| 1572754 | Orama, Francisco Burgos | Address on file | | | | | | | |
| 374287 | ORAMAICA ROBLES QUIÑONES | Address on file | | | | | | | |
| 374288 | ORAMAS AVILES, MARIA T. | Address on file | | | | | | | |
| 374289 | ORAMAS CRUZ, ALEXIS | Address on file | | | | | | | |
| 807425 | ORAMAS CRUZ, FELICIDAD | Address on file | | | | | | | |
| 374290 | ORAMAS IRIZARRY, BRENDA | Address on file | | | | | | | |
| 374291 | ORAMAS IRIZARRY, EFREN F | Address on file | | | | | | | |
| 374292 | ORAMAS IRIZARRY, FRANCISCO | Address on file | | | | | | | |
| 374293 | ORAMAS IRIZARRY, JOSE F. | Address on file | | | | | | | |
| 1591716 | Oramas Irizarry, Jose F. | Address on file | | | | | | | |
| 1491255 | Oramas Irizarry, Jose Francisco | Address on file | | | | | | | |
| 143506 | ORAMAS NIVAL, DOMINGO G. | Address on file | | | | | | | |
| 374294 | ORAMAS NIVAL, MADELINE | Address on file | | | | | | | |
| 1801112 | Oramas Nival, Madeline | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 263 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 374295 | ORAMAS QUINONES, ENID M | Address on file | | | | | | | |
| 374297 | ORAMAS QUINONEZ, MARIA DE L | Address on file | | | | | | | |
| 1588226 | Oramas Quiñones, Maria de Lourdes | Address on file | | | | | | | |
| 374298 | ORAMAS ROLDAN, NICHMA | Address on file | | | | | | | |
| 374299 | ORAMAS ROLDAN, ODALYS | Address on file | | | | | | | |
| 374300 | ORAMAS RUIZ, CATALINA | Address on file | | | | | | | |
| 374301 | ORAMAS RUIZ, FRANCISCO | Address on file | | | | | | | |
| 2162250 | Oramas Ruiz, Francisco | Address on file | | | | | | | |
| 374302 | ORAMAS RULLAN, IVONNE | Address on file | | | | | | | |
| 374303 | ORAMAS SOTO, LISETTE | Address on file | | | | | | | |
| 807427 | ORAMAS SOTO, LISETTE | Address on file | | | | | | | |
| 374304 | ORAMAS VELEZ PAGAN, DORCAS | Address on file | | | | | | | |
| 733162 | ORAN CONSTRUCTING SERVICE SE | P O BOX 3175 | | | | BAYAMON | PR | 00960 | |
| 2176033 | ORAN CONTRACTING SERVICES SE | P.O. BOX 3175 | | | | BAYAMON | PR | 00936 | |
| 374305 | ORAN ESPINOSA, YAMIRA | Address on file | | | | | | | |
| 807428 | ORAN ESPINOSA, YAMIRA | Address on file | | | | | | | |
| 374306 | ORAN ESPINOZA, MARISELA | Address on file | | | | | | | |
| 374307 | ORANGE ASSOCIATES INC. | PO BOX 25 | | | | BAYAMON | PR | 00960-0000 | |
| 374308 | ORANGE BLOSSOM FAMILY HEALTH CENTER | ATTN MEDICAL RECORDS | 232 N ORANGE BLOSSOM TR | | | ORLANDO | FL | 32805 | |
| 733163 | ORANGE COUNTY CONVENTION CENTE | 9800 INTERNATIONAL DR | | | | ORLANDO | FL | 32819 | |
| 848876 | ORANGE COUNTY HALL OF ADMINISTRATION | 333 W SANTA ANA BLVD | | | | SANTA ANA | CA | 92701 | |
| 733164 | ORANGE CRUSH OF P R INC | PO BOX 4307 | | | | BAYAMON | PR | 00958 | |
| 374309 | ORANGE JULIUS OF AMERICA | 7505 METRO BLVD | | | | MINNEAPOLIS | SD | 55439-3020 | |
| 374310 | ORANGEL FALCON GUZMAN | Address on file | | | | | | | |
| 374311 | ORANGEL RIVERA, SANDRA | Address on file | | | | | | | |
| 733165 | ORAPI OF PR DBA TESTRON LUBE FAX/ PETR | P O BOX 3429 | | | | CAROLINA | PR | 00984-3429 | |
| 733166 | ORASURE TECHNOLOGIES INC | PO BOX 67000 | | | | DETROIT MC | DE | 48267-2697 | |
| 374312 | ORBE LOZADZ, MIGUEL | Address on file | | | | | | | |
| 733167 | ORBE TECH INC | 605 CONDADO AVENUE | SAN ALBERTO BLDG SUITE 516 | | | SAN JUAN | PR | 00907 | |
| 374313 | ORBEGOSO SEVILLANO, VICTOR | Address on file | | | | | | | |
| 2151765 | ORBEN IRIZARRY ROBLES | P.O. BOX 5095 | | | | CAGUAS | PR | 00726-5093 | |
| 2152225 | ORBEN IRIZARRY ROBLES | PO BOX 5093 | | | | CAGUAS | PR | 00726 | |
| 848877 | ORBILL AUTO DETAILS | URB. ESTANCIAS DE CERRO GORDO | J-3 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 374279 | ORBIS INNOVATIONS SERVICES, INC | RR 1 BOX 10781 | | | | OROCOVIS | PR | 00720-9668 | |
| 733168 | ORBISTAFFING CORP | PMB 328 | B 5 CALLE TABONUCO STE A 9 | | | GUAYNABO | PR | 00968 | |
| 733169 | ORBIT INTERNATIONAL INC | PO BOX 29085 | | | | SAN JUAN | PR | 00936-3327 | |
| 733170 | ORBIT INTERNATIONAL INC | PO BOX 363327 | | | | SAN JUAN | PR | 00936-3327 | |
| 374315 | ORBIT OFFICES | PO BOX 363327 | | | | SAN JUAN | PR | 00936-3327 | |
| 2175680 | ORBIT OFFICES, INC | P.O. BOX 363327 | | | | SAN JUAN | PR | 00936-3327 | |
| 374316 | ORBITECH CORP | PO BOX 363232 | | | | SAN JUAN | PR | 00936-3232 | |
| 733171 | ORC CARIBE | 1601 VALLEY VIEW LN | | | | DALLAS | TX | 75234-9002 | |
| 1748859 | Orchard Family Trust IMA, Rob Adler | 200 River's Edge Drive | Suite 300 | | | Medford | Ma | 02155 | |
| 1424865 | ORCHEDA'S OFFICE | Address on file | | | | | | | |
| 831535 | Orchid Cellmark | 20271 Goldenrodlane | | | | Germantown | MD | 20876 | |
| 733172 | ORCHID PARADISE INC | HC 1 BOX 28464 | | | | CABO ROJO | PR | 00623 | |
| 733173 | ORCHID PAVILION | ESQ.JOSE DE DIEGO | 1504 AVE ASHFORD | | | SAN JUAN | PR | 00911 | |
| 733174 | ORCHIDS FOREVER INC | GARDENS HILLS | S 14 CALLE JARDIN | | | GUAYNABO | PR | 00966-2112 | |
| 848878 | ORCHIDS FOREVER INC. | PO BOX 2292 | | | | TOA BAJA | PR | 00951-2292 | |
| 374317 | ORCINO RIVERA CASTRO | PO BOX 3018 | | | | JUNCOS | PR | 00777 | |
| 1461980 | ORDA INC. | Condominio Plaza del Prado | 5 Carretera 833 PH-4 | | | Guaynabo | PR | 00969-3003 | |
| 374318 | ORDAZ ANGUEIRA, ANGEL J. | Address on file | | | | | | | |
| 374319 | ORDAZ ANGUEIRA, JAIME E | Address on file | | | | | | | |
| 374320 | ORDAZ ANQUEIRA, NORA | Address on file | | | | | | | |
| 374321 | ORDEIN RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 374322 | ORDEIN RODRIGUEZ, CARMEN S | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 264 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 374323 | ORDEIN RODRIGUEZ, JAVIER | Address on file | | | | | | | |
| 374324 | ORDEIN RODRIGUEZ, JAVIER | Address on file | | | | | | | |
| 374325 | ORDEN DE PADRES DOMINICOS DE PR INC | PARROQUIA YAUCO | 11 CALLE COMERCIO | | | YAUCO | PR | 00698-3558 | |
| 374326 | ORDEN OF ST BENEDICT | MONASTERIO SAN ATONIO ABAD | PO BOX 729 | | | HUMACAO | PR | 00792 | |
| 733175 | ORDINAL INC | URB FLORAL PARK | 122 CALLE DUARTE | | | SAN JUAN | PR | 00917-3507 | |
| 374327 | ORDONEZ ARIAS, JORGE L | Address on file | | | | | | | |
| 1686361 | Ordonez Arias, Yolanda | Address on file | | | | | | | |
| 807429 | ORDONEZ ARIAS, YOLANDA | Address on file | | | | | | | |
| 374329 | ORDONEZ FIGUEROA, ASHLIN | Address on file | | | | | | | |
| 374330 | ORDONEZ FLORES, JOSE | Address on file | | | | | | | |
| 374331 | ORDONEZ GOMEZ, MARLEN | Address on file | | | | | | | |
| 374332 | ORDONEZ GONZALEZ MD, LUIS R | Address on file | | | | | | | |
| 374333 | ORDONEZ IMBACHI, JULIETH V | Address on file | | | | | | | |
| 374334 | ORDONEZ MARINELLI, FRANCISCO | Address on file | | | | | | | |
| 374336 | ORDONEZ RODRIGUEZ, ROSAURA | Address on file | | | | | | | |
| 374337 | ORDORICA GONZALEZ, LIZBETH | Address on file | | | | | | | |
| 374338 | OREALIS MENDOZA RUIZ | POR DERECHO PROPIO | URB. LARIVIERA 1267 CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| 374339 | OREALIS SANCHEZ MORALES | Address on file | | | | | | | |
| 374340 | OREALLY DIAZ, ARLENE | Address on file | | | | | | | |
| 374341 | OREALYS MENDOZA RUIZ | CESAR A LUGO CARDONA | AEELA | PO BOX 70199 | | SAN JUAN | PR | 00936 | |
| 374342 | ORECH MANTANEZ, SIOMARA IVETTE | Address on file | | | | | | | |
| 733176 | OREGON AUTO ELECTRIC | DULCES LABIOS | 206 CALLE DR BEBE | | | MAYAGÜEZ | PR | 00680 | |
| 374343 | OREGON DEPATMENT OF STATE LAND | 775 SUMMER STREET NE SUITE 100 | | | | SALEM | OR | 97301-1279 | |
| 733177 | OREGON HEALTH & SCIENCE UNIVERSITY | 2525 SW 1ST AVE | | | | PORTLAND | OR | 97201 | |
| 374344 | OREGON HEALTH & SCIENCE UNIVERSITY | 3181 SW SAM JACKSON PARK RD | | | | PORTLAND | OR | 97239-3079 | |
| 831536 | Oregon Rule Co. | P.O. Box 1752 | | | | Oregon City | OR | 97045 | |
| 374345 | O'REILLY, PATRICIA | Address on file | | | | | | | |
| 374346 | OREJUELA BONILLA, MONICA | Address on file | | | | | | | |
| 374347 | OREJUELA DAVILA LLC | PO BOX 29742 | | | | SAN JUAN | PR | 00929 | |
| 374348 | ORELLANA ACEVEDO, EMMA | Address on file | | | | | | | |
| 374349 | ORELLANA BELTRAN, JOSE | Address on file | | | | | | | |
| 374350 | ORELLANA CANALES, ANTONIO | Address on file | | | | | | | |
| 374351 | ORELLANA CARDONA, NEIDALICE | Address on file | | | | | | | |
| 374352 | ORELLANA CARRASCO, ESPERANZA | Address on file | | | | | | | |
| 374353 | ORELLANA CARRION, DAVID | Address on file | | | | | | | |
| 374354 | ORELLANA DELGADO, SAMUEL | Address on file | | | | | | | |
| 374355 | ORELLANA DIAZ, JAVIER | Address on file | | | | | | | |
| 374356 | ORELLANA DIAZ, JOSE A. | Address on file | | | | | | | |
| 374357 | ORELLANA DIAZ, MARIA | Address on file | | | | | | | |
| 374358 | ORELLANA DIAZ, ODANYS | Address on file | | | | | | | |
| 374359 | ORELLANA FLORES, AGUSTIN | Address on file | | | | | | | |
| 374360 | ORELLANA GARCIA, JOSE | Address on file | | | | | | | |
| 374361 | ORELLANA GARCIA, JOSE | Address on file | | | | | | | |
| 374362 | ORELLANA GONZALEZ, JORGE | Address on file | | | | | | | |
| 374363 | ORELLANA GONZALEZ, JOSE | Address on file | | | | | | | |
| 374364 | ORELLANA MARTINEZ, ESTRELLA E | Address on file | | | | | | | |
| 374365 | ORELLANA MARTINEZ, MARIA M | Address on file | | | | | | | |
| 374366 | ORELLANA MARTINEZ, VICENTE | Address on file | | | | | | | |
| 374367 | ORELLANA MD, JOSE | Address on file | | | | | | | |
| 374368 | ORELLANA MEDINA, HERIBERTO | Address on file | | | | | | | |
| 807430 | ORELLANA MURIENTE, ROSAURA | Address on file | | | | | | | |
| 374369 | ORELLANA MURIENTE, ROSAURA | Address on file | | | | | | | |
| 374370 | ORELLANA NIEVES, LEONARDO | Address on file | | | | | | | |
| 374371 | ORELLANA NIEVES, LUIS | Address on file | | | | | | | |
| 374372 | ORELLANA OCASIO, LUIS | Address on file | | | | | | | |
| 374373 | ORELLANA OSORIO, EVELIO | Address on file | | | | | | | |
| 374374 | Orellana Pagan, Deborah | Address on file | | | | | | | |
| 374375 | Orellana Pagan, Noemi | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2112411 | Orellana Pagan, Yolanda | Address on file | | | | | | | |
| 1727569 | ORELLANA PAGAN, YOLANDA | Address on file | | | | | | | |
| 374377 | ORELLANA RENOVALES, IGNACIO | Address on file | | | | | | | |
| 374378 | ORELLANA RENOVALES, LUZ I | Address on file | | | | | | | |
| 374379 | ORELLANA RIVERA, LUCYANN | Address on file | | | | | | | |
| 374380 | ORELLANA RIVERA, SAGRARIO | Address on file | | | | | | | |
| 374381 | ORELLANA ROMERO, JOSE A | Address on file | | | | | | | |
| 2124437 | Orellana Romero, Jose A. | Address on file | | | | | | | |
| 2133115 | Orellana Rosado, Ricardo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 374382 | ORELLANA SERRANO, MARTA Y. | Address on file | | | | | | | |
| 374383 | ORELLANA TORRES, JOSE E | Address on file | | | | | | | |
| 807431 | ORELLANA TORRES, LOURDES | Address on file | | | | | | | |
| 374385 | ORELLANA TORRES, ROBERTO | Address on file | | | | | | | |
| 374386 | ORELLANA VEGA, EDWIN | Address on file | | | | | | | |
| 733178 | ORELLANES AUTO AIR | N 5 AVE LOMAS VERDES | | | | BAYAMON | PR | 00619 | |
| 374387 | ORELLANES ENCARNACION, KAREN J | Address on file | | | | | | | |
| 374388 | ORELLANES MALDONADO, CARMEN I. | Address on file | | | | | | | |
| 733179 | ORELLANETRANSPORT | CALLE 4 E-1 URB.ROSA MARIA | | | | CAROLINA | PR | 00985 | |
| 374389 | ORELLANO APONTE, OSCAR | Address on file | | | | | | | |
| 374390 | ORELLANO CINTRON, JUAN A | Address on file | | | | | | | |
| 374391 | ORELLANO COLON, ELSA | Address on file | | | | | | | |
| 374392 | ORELLANO COLON, ELSA M. | Address on file | | | | | | | |
| 374393 | ORELLANO COLON, RAMON L. | Address on file | | | | | | | |
| 374394 | ORELLANO DIAZ, FRANCES | Address on file | | | | | | | |
| 374395 | ORELLANO GARCIA, YOLANDA | Address on file | | | | | | | |
| 374396 | ORELLANO GUTIERREZ, PASCUAL | Address on file | | | | | | | |
| 374397 | ORELLANO LOPEZ, AUSTIN | Address on file | | | | | | | |
| 374398 | ORELLANO MEDINA, SARAI | Address on file | | | | | | | |
| 374399 | Orellano Navarro, Jose A. | Address on file | | | | | | | |
| 374400 | ORELLANO PINERO, KARENLY | Address on file | | | | | | | |
| 374401 | ORELLANO QUINONES, JOSE | Address on file | | | | | | | |
| 374402 | ORELLANO ROSARIO, JOSE R | Address on file | | | | | | | |
| 374403 | ORELLANO ROSARIO, JOSE R. | Address on file | | | | | | | |
| 374404 | ORELLANO ROSARIO, JUAN R | Address on file | | | | | | | |
| 374405 | ORELLANO ROSARIO, ROSA M. | Address on file | | | | | | | |
| 374406 | Orellano Vargas, Alfredo | Address on file | | | | | | | |
| 374407 | ORELLANO VARGAS, ALFREDO | Address on file | | | | | | | |
| 1820211 | Orellano, Juan R. | Address on file | | | | | | | |
| 374408 | ORELLANOGARCIA, RAFAEL | Address on file | | | | | | | |
| 374409 | ORELLENA GARCIA, JOSE | Address on file | | | | | | | |
| 807433 | ORENCE HERMINA, CARMEN | Address on file | | | | | | | |
| 2089422 | Orence Hermina, Carmen L. | Address on file | | | | | | | |
| 2089422 | Orence Hermina, Carmen L. | Address on file | | | | | | | |
| 2104488 | ORENCE HERMINA, CARMEN LYDIA | Address on file | | | | | | | |
| 2104488 | ORENCE HERMINA, CARMEN LYDIA | Address on file | | | | | | | |
| 374410 | ORENCH ACOSTA, BRUNO | Address on file | | | | | | | |
| 374411 | ORENCH ACOSTA, DAVID | Address on file | | | | | | | |
| 374412 | ORENCH JUSTINIANO, AURA L | Address on file | | | | | | | |
| 374413 | ORENCH RIVERA, DIANA | Address on file | | | | | | | |
| 374413 | ORENCH RIVERA, DIANA | Address on file | | | | | | | |
| 374414 | ORENCH RIVERA, MYRNA L | Address on file | | | | | | | |
| 374415 | ORENCH RODRIGUEZ, AIDA | Address on file | | | | | | | |
| 374416 | ORENCH RODRIGUEZ, BRUNO | Address on file | | | | | | | |
| 374417 | ORENCH SUAREZ, CAROLINE M | Address on file | | | | | | | |
| 374418 | ORENDO RAMOS, OSVALDO | Address on file | | | | | | | |
| 733180 | ORENGO & LUIS MAINTENANCE SERVICE | PO BOX 71325 | SUITE 174 | | | SAN JUAN | PR | 00936-0000 | |
| 374419 | ORENGO & LUIS MAINTENANCE SERVICE | PO BOX 71325 | | | | SAN JUAN | PR | 00936-0000 | |
| 374420 | ORENGO ACEVEDO, TEODORO J. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 266 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 807434 | ORENGO ALBARRAN, MIGDALIA | Address on file | | | | | | | |
| 374421 | ORENGO ALBARRAN, MIGDALIA | Address on file | | | | | | | |
| 374422 | ORENGO ANCIANI, OLGUIBETH | Address on file | | | | | | | |
| 374423 | ORENGO ARROYO, RUTH S. | Address on file | | | | | | | |
| 848879 | ORENGO AUTO AIR | BOX 870 | | | | YAUCO | PR | 00698 | |
| 374424 | ORENGO AVILES, EDWIN | Address on file | | | | | | | |
| 1636790 | Orengo Aviles, Elizabeth | Address on file | | | | | | | |
| 374425 | ORENGO AVILES, EUGENIA | Address on file | | | | | | | |
| 1534447 | Orengo Aviles, Gaspar | Address on file | | | | | | | |
| 374426 | ORENGO AVILES, IRMA | Address on file | | | | | | | |
| 374427 | ORENGO AVILES, JAIME | Address on file | | | | | | | |
| 374428 | ORENGO AVILEZ, TERESA | Address on file | | | | | | | |
| 374431 | ORENGO BONILLA, BRENDA L. | Address on file | | | | | | | |
| 374430 | ORENGO BONILLA, BRENDA L. | Address on file | | | | | | | |
| 374432 | Orengo Burgos, Alexis | Address on file | | | | | | | |
| 1992558 | Orengo Burgos, Olga D | Address on file | | | | | | | |
| 374433 | ORENGO BURGOS, YAHAIRA | Address on file | | | | | | | |
| 374434 | ORENGO CANCHANI, DORIS | Address on file | | | | | | | |
| 374435 | Orengo Caraballo, Estali | Address on file | | | | | | | |
| 374436 | ORENGO CARABALLO, SONIA | Address on file | | | | | | | |
| 1514814 | Orengo Caraballo, Sonia | Address on file | | | | | | | |
| 807435 | ORENGO CARABALLO, VIVIAN E | Address on file | | | | | | | |
| 374437 | ORENGO CARABALLO, WANDA I | Address on file | | | | | | | |
| 807436 | ORENGO CARABALLO, WANDA I | Address on file | | | | | | | |
| 374438 | ORENGO CARABALLO, WILMA R | Address on file | | | | | | | |
| 374439 | ORENGO CARABALLO, ZENAIDA | Address on file | | | | | | | |
| 1964361 | Orengo Cedeno, Iris M. | Address on file | | | | | | | |
| 1902756 | Orengo Cedeno, Iris M. | Address on file | | | | | | | |
| 374441 | ORENGO CEDENO, IRIS MAGALY | Address on file | | | | | | | |
| 1258975 | ORENGO CEDENO, WILFREDO | Address on file | | | | | | | |
| 374443 | ORENGO COLON, EFRAIN | Address on file | | | | | | | |
| 733181 | ORENGO CONTRACTOR SERV | SANTA ROSA | 20-10 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 807437 | ORENGO COSTA, EDUARDO | Address on file | | | | | | | |
| 374444 | ORENGO COSTA, EDUARDO A | Address on file | | | | | | | |
| 374445 | ORENGO COSTA, MINERVA | Address on file | | | | | | | |
| 1577283 | ORENGO COTTI, CARMEN A | Address on file | | | | | | | |
| 1423587 | ORENGO COTTI, CARMEN A. | Alturas de Peñuelas 2 Calle 2 A-9 | | | | Peñuelas | PR | 00624 | |
| 374447 | Orengo Couret, Idelfonso | Address on file | | | | | | | |
| 374448 | ORENGO CRESPO, JENSEY D | Address on file | | | | | | | |
| 807438 | ORENGO CRESPO, JENSEY D | Address on file | | | | | | | |
| 374449 | ORENGO CRUZ, CARLOS M. | Address on file | | | | | | | |
| 807439 | ORENGO CRUZ, DAMIR I | Address on file | | | | | | | |
| 1752487 | Orengo Cruz, Damir I | Address on file | | | | | | | |
| 374450 | ORENGO CRUZ, DAMIR I | Address on file | | | | | | | |
| 374451 | ORENGO CRUZ, DAYNA L | Address on file | | | | | | | |
| 1720603 | Orengo Cruz, Dayna L. | Address on file | | | | | | | |
| 1732228 | Orengo Cruz, Dayna Luz | HC 01 Box 6513 | | | | Aibonito | PR | 00705 | |
| 1920724 | Orengo Cruz, Durbin | Address on file | | | | | | | |
| 374452 | ORENGO CRUZ, DURBIN | Address on file | | | | | | | |
| 374453 | ORENGO CRUZ, WILFREDO | Address on file | | | | | | | |
| 374454 | ORENGO CRUZ, WILMARIE | Address on file | | | | | | | |
| 374455 | ORENGO CUADRADO, ILEANA | Address on file | | | | | | | |
| 374456 | ORENGO DEL VALLE, JENNIFER | Address on file | | | | | | | |
| 374457 | ORENGO DELGADO, EDICER | Address on file | | | | | | | |
| 374458 | ORENGO DELGADO, EDITH | Address on file | | | | | | | |
| 374459 | Orengo Delgado, Julio A | Address on file | | | | | | | |
| 1824097 | ORENGO DELGADO, SUGEL | Address on file | | | | | | | |
| 1728867 | ORENGO DELGADO, SUGEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 374460 | ORENGO DELGADO, SUGEL | Address on file | | | | | | | |
| 1976903 | Orengo Delgado, Sugel | Address on file | | | | | | | |
| 1824097 | ORENGO DELGADO, SUGEL | Address on file | | | | | | | |
| 374461 | ORENGO DIAZ, ANGEL | Address on file | | | | | | | |
| 374462 | ORENGO DIAZ, TERESA | Address on file | | | | | | | |
| 374463 | ORENGO DUENO, NELLY M | Address on file | | | | | | | |
| 374464 | ORENGO ECHEVARRIA, CHRISTIAN | Address on file | | | | | | | |
| 2028063 | Orengo Escalera, Edison | Address on file | | | | | | | |
| 374465 | ORENGO ESCALERA, EDISON | Address on file | | | | | | | |
| 374466 | ORENGO ESTADES, ANITA | Address on file | | | | | | | |
| 374467 | ORENGO ESTADES, GEYSHA | Address on file | | | | | | | |
| 374468 | Orengo Esteva, Carlos A | Address on file | | | | | | | |
| 374469 | ORENGO FELICIANO, MIRTA | Address on file | | | | | | | |
| 807441 | ORENGO FELICIANO, SOL | Address on file | | | | | | | |
| 374470 | ORENGO FELICIANO, SOL O. | Address on file | | | | | | | |
| 1687356 | Orengo Garcia, Isaias | Address on file | | | | | | | |
| 1687356 | Orengo Garcia, Isaias | Address on file | | | | | | | |
| 374472 | ORENGO GOMEZ, KATHLEEN | Address on file | | | | | | | |
| 374473 | ORENGO GONZALEZ, KEYLA | Address on file | | | | | | | |
| 374474 | ORENGO GONZALEZ, LUIS A. | Address on file | | | | | | | |
| 374475 | ORENGO GUADALUPE, ISAIAS | Address on file | | | | | | | |
| 374476 | ORENGO HERRERA, ABNER | Address on file | | | | | | | |
| 374477 | ORENGO IRIZARRY, JUAN J. | Address on file | | | | | | | |
| 807442 | ORENGO IRIZARRY, LIZA | Address on file | | | | | | | |
| 374478 | ORENGO IRIZARRY, LIZA M | Address on file | | | | | | | |
| 374479 | ORENGO LASALLE, NYDIA | Address on file | | | | | | | |
| 374480 | ORENGO LOPEZ, DANETTE | Address on file | | | | | | | |
| 374481 | ORENGO LOPEZ, KERY A. | Address on file | | | | | | | |
| 1570020 | Orengo Lopez, Kery A. | Address on file | | | | | | | |
| 1420895 | ORENGO LUCIANO, MOISES ELIAS | LUIS F. BERASTAIN SANTIAGO | URB. CONSTANCIA 3003 CALLE SOLER | | | PONCE | PR | 00717-2216 | |
| 374482 | ORENGO MADERA, HECTOR | Address on file | | | | | | | |
| 374483 | ORENGO MARTINEZ, YOLANDA | Address on file | | | | | | | |
| 807443 | ORENGO MARTINEZ, YOLANDA | Address on file | | | | | | | |
| 374484 | ORENGO MATEO, JOANMARY | Address on file | | | | | | | |
| 374485 | ORENGO MATEO, JOSSIE | Address on file | | | | | | | |
| 1518704 | Orengo Melendez, Ely E | Address on file | | | | | | | |
| 374486 | ORENGO MELENDEZ, NELSON | Address on file | | | | | | | |
| 374487 | ORENGO MONTALVO, ADALBERTO | Address on file | | | | | | | |
| 374488 | ORENGO MONTES, FRANCISCA M | Address on file | | | | | | | |
| 374489 | ORENGO MONTES, HAYDEE | Address on file | | | | | | | |
| 374490 | ORENGO MORALES, DAMARIS | Address on file | | | | | | | |
| 374491 | ORENGO MORALES, GISEL | Address on file | | | | | | | |
| 807444 | ORENGO MORALES, GIZEL | Address on file | | | | | | | |
| 374492 | ORENGO MORALES, LUIS A | Address on file | | | | | | | |
| 374493 | ORENGO MORALES, MIRIAM C | Address on file | | | | | | | |
| 374494 | ORENGO MUNIZ, AIDA | Address on file | | | | | | | |
| 374495 | ORENGO MUNIZ, ANGEL | Address on file | | | | | | | |
| 374496 | ORENGO MUNOZ, JAIME | Address on file | | | | | | | |
| 807445 | ORENGO NEGRON, MARISOL | Address on file | | | | | | | |
| 374497 | ORENGO NIEVES, SHARON | Address on file | | | | | | | |
| 374498 | ORENGO NUNEZ, LISSETTE | Address on file | | | | | | | |
| 807446 | ORENGO OCASIO, GEOVANNY | Address on file | | | | | | | |
| 374499 | ORENGO OHARRIZ, BETZAIDA | Address on file | | | | | | | |
| 374500 | ORENGO OLAVARRIA, SANDRA I | Address on file | | | | | | | |
| 374501 | ORENGO ORENGO, DENISE | Address on file | | | | | | | |
| 374502 | Orengo Orengo, Diego L | Address on file | | | | | | | |
| 374503 | ORENGO ORENGO, OLGA L. | Address on file | | | | | | | |
| 22470 | ORENGO ORTIZ, ANA I | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 374504 | ORENGO OTERO, GILBERTO | Address on file | | | | | | | |
| 374505 | ORENGO PACHECO, IDELFONSO | Address on file | | | | | | | |
| 374506 | ORENGO PACHECO, JAZMIN L. | Address on file | | | | | | | |
| 2091417 | Orengo Pagan , Livia M. | Address on file | | | | | | | |
| 374507 | ORENGO PEREZ, GABRIEL | Address on file | | | | | | | |
| 374508 | ORENGO PUIG, JANETTE | Address on file | | | | | | | |
| 374509 | ORENGO PUIG, MIGDELINA | Address on file | | | | | | | |
| 374510 | ORENGO PUIG, MIGDELINA | Address on file | | | | | | | |
| 374511 | ORENGO RAMIREZ, HERNAN | Address on file | | | | | | | |
| 374512 | ORENGO RAMOS MD, OSVALDO | Address on file | | | | | | | |
| 1995182 | Orengo Ramos, Francisco | Address on file | | | | | | | |
| 1934939 | Orengo Ramos, Francisco | Address on file | | | | | | | |
| 374513 | ORENGO RAMOS, FRANCISCO | Address on file | | | | | | | |
| 1963763 | ORENGO RAMOS, SYLVIA M. | Address on file | | | | | | | |
| 374514 | ORENGO RIVERA, BETHZAIDA | Address on file | | | | | | | |
| 374515 | ORENGO RIVERA, ISMAEL | Address on file | | | | | | | |
| 374516 | ORENGO RIVERA, MILTON | Address on file | | | | | | | |
| 374517 | ORENGO RIVERA, NOEL | Address on file | | | | | | | |
| 374518 | ORENGO RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 2043370 | Orengo Rodriguez, Dennis E | Address on file | | | | | | | |
| 2085268 | Orengo Rodriguez, Dennis E. | Address on file | | | | | | | |
| 374520 | ORENGO RODRIGUEZ, EDWIN | Address on file | | | | | | | |
| 374521 | ORENGO RODRIGUEZ, EMILIO | Address on file | | | | | | | |
| 1398004 | Orengo Rodriguez, Hector Luis | Address on file | | | | | | | |
| 374522 | ORENGO RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 374523 | ORENGO RODRIGUEZ, NESTOR | Address on file | | | | | | | |
| 374524 | ORENGO RODRIGUEZ, NESTOR | Address on file | | | | | | | |
| 374525 | ORENGO RODRIGUEZ, NORMAN | Address on file | | | | | | | |
| 807450 | ORENGO RODRIGUEZ, NYDIA | Address on file | | | | | | | |
| 807451 | ORENGO RODRIGUEZ, VANESSA | Address on file | | | | | | | |
| 374526 | ORENGO RODRIGUEZ, VANESSA | Address on file | | | | | | | |
| 374527 | ORENGO RODRIQUEZ, NYDIA I | Address on file | | | | | | | |
| 374528 | ORENGO ROHENA, GLADYS | Address on file | | | | | | | |
| 1982123 | Orengo Rohena, Rosa I. | Address on file | | | | | | | |
| 1724847 | Orengo Rohena, Zoraida | Address on file | | | | | | | |
| 374529 | ORENGO ROHENA, ZORAIDA | Address on file | | | | | | | |
| 374530 | ORENGO ROSARIO, HAZAEL | Address on file | | | | | | | |
| 374531 | ORENGO RUIZ, BALBINA | Address on file | | | | | | | |
| 2061759 | Orengo Ruiz, Balbina | Address on file | | | | | | | |
| 374532 | ORENGO RUIZ, LUZ | Address on file | | | | | | | |
| 374533 | ORENGO RUIZ, LUZ L. | Address on file | | | | | | | |
| 374534 | ORENGO RUIZ, RIGOBERTO | Address on file | | | | | | | |
| 374535 | Orengo Ryan, Richard P. | Address on file | | | | | | | |
| 374536 | ORENGO SANCHEZ, ISVETTE M | Address on file | | | | | | | |
| 374537 | ORENGO SANTIAGO, ENRIQUE | Address on file | | | | | | | |
| 1905148 | Orengo Santiago, Essau | Address on file | | | | | | | |
| 374538 | ORENGO SANTIAGO, JOSE | Address on file | | | | | | | |
| 374539 | ORENGO SANTIAGO, RAQUEL | Address on file | | | | | | | |
| 374540 | ORENGO SANTIAGO, ROSAURA | Address on file | | | | | | | |
| 374541 | ORENGO SANTOS, LIONEL | Address on file | | | | | | | |
| 2090227 | ORENGO SEPULVEDA, DEBORAH K | Address on file | | | | | | | |
| 2090227 | ORENGO SEPULVEDA, DEBORAH K | Address on file | | | | | | | |
| 374542 | ORENGO SEPULVEDA, DEBORAH K. | Address on file | | | | | | | |
| 374543 | ORENGO SOLER MD, HILDA | Address on file | | | | | | | |
| 374544 | ORENGO SOLER, LIZZETTE M | Address on file | | | | | | | |
| 374545 | ORENGO SORIA, IDEL | Address on file | | | | | | | |
| 374546 | ORENGO SUAREZ, JOSE | Address on file | | | | | | | |
| 374547 | ORENGO SUAREZ, JOSE E | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 807452 | ORENGO TORRES, JOSLEN | Address on file | | | | | | | |
| 1637249 | Orengo Torres, Nilsa Doris | Address on file | | | | | | | |
| 374548 | ORENGO TORRES, NILZA D | Address on file | | | | | | | |
| 374549 | ORENGO TORRES, OSCAR L | Address on file | | | | | | | |
| 374550 | ORENGO VALVERDE, JUAN | Address on file | | | | | | | |
| 374552 | ORENGO VALVERDE, JUAN CARLOS | Address on file | | | | | | | |
| 374553 | ORENGO VARGAS, KATHERINE | Address on file | | | | | | | |
| 374554 | ORENGO VEGA MD, SERAFIN | Address on file | | | | | | | |
| 374555 | ORENGO VEGA, SERAFIN | Address on file | | | | | | | |
| 374556 | ORENGO VELAZQUEZ, MARIA DEL C. | Address on file | | | | | | | |
| 374557 | ORENGO VELAZQUEZ, NICOLAS | Address on file | | | | | | | |
| 374558 | ORENGO VELEZ, GRISEL | Address on file | | | | | | | |
| 374559 | ORENGO VELEZ, JESUS | Address on file | | | | | | | |
| 374560 | ORENGO VELEZ, JOSE A | Address on file | | | | | | | |
| 1668323 | ORENGO VELEZ, JOSE ALBERTO | Address on file | | | | | | | |
| 374561 | ORENGO VELEZ, JULIO A | Address on file | | | | | | | |
| 1629115 | Orengo, Elmer Caraballo | HC 01 Box 9270 | | | | Guayumilla | PR | 00656 | |
| 374562 | ORENGO, GASPAR | Address on file | | | | | | | |
| 374563 | ORENGO, MIGDELINA | Address on file | | | | | | | |
| 374564 | ORENGOVEGA, SERAFIN | Address on file | | | | | | | |
| 374565 | ORENS VAZQUEZ, ANA H | Address on file | | | | | | | |
| 374566 | ORENS VAZQUEZ, NILDA E | Address on file | | | | | | | |
| 374567 | ORENSE LOPEZ, JOSE L | Address on file | | | | | | | |
| 374568 | ORENSE TEBENAL, AIDA | Address on file | | | | | | | |
| 1735671 | ORENSE TEBENAL, AIDA M. | Address on file | | | | | | | |
| 374569 | ORENSE TEBENAL, MARIA DEL C | Address on file | | | | | | | |
| 374570 | ORENSE TEBENAL, SONIA I | Address on file | | | | | | | |
| 374571 | ORESTE CORTÉS ORTÍZ | Address on file | | | | | | | |
| 733182 | ORESTE PEDROSA PEDROSA | PO BOX 29353 | | | | SAN JUAN | PR | 00929 0353 | |
| 374572 | ORESTE RAMOS | Address on file | | | | | | | |
| 374573 | ORESTE RAMOS DIAZ | Address on file | | | | | | | |
| 374574 | ORESTE RAMOS DIAZ | Address on file | | | | | | | |
| 374575 | ORESTE ROBLES | Address on file | | | | | | | |
| 733183 | ORESTES AYALA SANTOS | PO BOX 3683 | | | | BAYAMON | PR | 00958 | |
| 1461413 | Orestes Pena via TDAmeritrade | 501 Sycamore Lane Apt 515 | | | | Euless | TX | 76039 | |
| 374576 | ORFA ARENA MUNOZ | HC 2 BOX 6724 | | | | UTUADO | PR | 00641 | |
| 374577 | ORFILA HERNANDEZ, EDWIN | Address on file | | | | | | | |
| 1769409 | Orfila Hernandez, Edwin | Address on file | | | | | | | |
| 374578 | ORFILA MARTINEZ, JOSE L | Address on file | | | | | | | |
| 374579 | ORFILA SOTO, JONATHAN J. | Address on file | | | | | | | |
| 374580 | ORFILA SOTOMAYOR, ROGER | Address on file | | | | | | | |
| 733184 | ORFILIA M TORRES MORALES | Address on file | | | | | | | |
| 733185 | ORFILIA M TORRES MORALES | Address on file | | | | | | | |
| 733186 | ORG CIVICO CULTURAL SAIN JUST EN MARCHA | PO BOX 239 | | | | SAINT JUST | PR | 00978 | |
| 733187 | ORG DE DIRECTORES Y ADM ESCOLARES DE PR | C 2 F CALLE OLIMPIA | | | | ADJUNTAS | PR | 00601 | |
| 733189 | ORG DEPORTIVA BDA BUENA VISTA INC | BUENA VISTA | 108 CALLE ROBLES | | | CAROLINA | PR | 00985 | |
| 733188 | ORG DEPORTIVA BDA BUENA VISTA INC | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 733190 | ORG GALLITOS BEISBOL A/C EDUARDO RIVERA | Address on file | | | | | | | |
| 733191 | ORG GALLITOS BEISBOL A/C VICTOR RIVERA | JARDINES DE QUINTANA | EDIF C APT 16 | | | SAN JUAN | PR | 00917 | |
| 733192 | ORG GALLITOS BEISBOL/RUBEN MORALES | RES MANUEL A PEREZ | EDIF A 8 APTO 79 | | | SAN JUAN | PR | 00923 | |
| 733193 | ORG IARBITROS DE BALONCESTO DEL SUR | URB LAS DELICIAS | 607 CALLE JUAN RONDON | | | PONCE | PR | 00728 | |
| 374581 | ORG INTERAMERICANA DE SEM Y ASESORAMIENT | UPR STATION | PO BOX 23165 | | | SAN JUAN | PR | 00931 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 270 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 733194 | ORG INTERCAMBIO CULTURAL ABRAZO ARECIBO | REPARTO SAN JUAN | 108 CALLE B | | | ARECIBO | PR | 00612 | |
| 733195 | ORG LAT DEL CARIBE DE ENT FISC SUP | APARTADO POSTAL 0816-02026 | ZONA 5 EDIF CONTRALORIA | | | PANAMA | | | |
| 733196 | ORG LIGA DE BALONCESTO DE LOIZA INC | PO BOX 276 | | | | LOIZA | PR | 00772 | |
| 374582 | ORG MEDICOS ESPECIAL Y GEN ASOC PSC | PO BOX 166 | | | | SAN GERMAN | PR | 00683 | |
| 374583 | ORG MINISTERIALALCANZADOS PORMISERICORIA | P O BOX 7208 | | | | CAROLINA | PR | 00986 | |
| 733197 | ORG NAC DE ALBINISMO E HIPOPIGMENTACION | 247 AVE MU´OZ RIVERA | | | | CAMUY | PR | 00627 | |
| 374584 | ORG NACIONAL DIRECTORES DE ESCUELAS PR | PUERTO NUEVO | 1204 CALLE CADIZ | | | SAN JUAN | PR | 00920 | |
| 374585 | ORG PQNA DE ARBITROS DE BALONCESTO DE PR | PO BOX 22265 | | | | SAN JUAN | PR | 00931 | |
| 733198 | ORG PRO DESARROLLO COM PUERTOS INC | HC 1 BOX 4785-14 | | | | CAMUY | PR | 00627-9609 | |
| 733199 | ORG PROD COMERCIALES DE HIDROPONICOS P R | PO BOX 707 | | | | ARECIBO | PR | 00613-0707 | |
| 374587 | ORG PUERTORIQUENA DE MUJER TRABAJADORA | UPR STATION | P O BOX 23196 | | | RIO PIEDRAS | PR | 00931-3136 | |
| 374586 | ORG PUERTORIQUENA DE MUJER TRABAJADORA | UPR STATION | PO BOX 23136 | | | SAN JUAN | PR | 00931-3136 | |
| 374588 | ORG PUERTORRIQUENA MUJER TRABAJADORA | P O BOX 23136 | | | | SAN JUAN | PR | 00931-3136 | |
| 374551 | ORG RESCATANDO A TRAVES DEL DEPORTE RAD | URB COUNTRY CLUB | 904 CALLE EIDER | | | SAN JUAN | PR | 00924 | |
| 374589 | ORG. PARA EL DESARROLLO DEL PENSAMIENTO | PO BOX 21779 | | | | SAN JUAN | PR | 00931-1779 | |
| 374590 | ORG. PARA EL DESARROLLO DEL PENSAMIENTO | PO BOX 706138 | | | | SAN JUAN | PR | 00926 | |
| 374591 | ORG. PARA EL DESARROLLO DEL PENSAMIENTO | SE´ORIAL MAIL STATION BOX 706 AVE. | WINSTON CHURCHILL #138 | | | RIO PIEDRAS | PR | 00926 | |
| 374592 | ORG. PARA EL DESARROLLO DEL PENSAMIENTO | SE¿ORIAL MAIL STATION BOX 706 AVE. | WINSTON CHURCHILL #138 | | | RIO PIEDRAS | PR | 00926 | |
| 374593 | ORGANERO, ROBERTO | Address on file | | | | | | | |
| 374594 | ORGANIC CINEMA INC | CARR 179 KM 10.5 | | | | GUAYAMA | PR | 00784 | |
| 374595 | ORGANIC CINEMA INC | HC 02 BOX 5085 | | | | GUAYAMA | PR | 00784 | |
| 374596 | ORGANIKA INT'L CORP | PO BOX 1513 | | | | VEGA BAJA | PR | 00694-1513 | |
| 374597 | ORGANIZACION BIG TOURNAMENT ANASCO INC | APARTADO 409 | | | | ANASCO | PR | 00610 | |
| 374598 | ORGANIZACION CAPITALINA DE ARBITROS DE BALONCESTO, | PO BOX 1547 | | | | JUNCOS | PR | 00777 | |
| 733200 | ORGANIZACION COAI INC | P O BOX 8634 | | | | SAN JUAN | PR | 00910-0634 | |
| 733201 | ORGANIZACION D PESCADORES DE NAGUABO INC | P O BOX 394 | | | | NAGUABO | PR | 00718 | |
| 733202 | ORGANIZACION DE AGRICULTORES | HC 330 BOX 322213 | | | | SAN LORENZO | PR | 00754 9721 | |
| 374599 | ORGANIZACION DE ARBITROS DE BALONCESTO DE GUAYAMA | PO BOX 1695 | | | | GUAYAMA | PR | 00785-1695 | |
| 733203 | ORGANIZACION DE ARBITROS DE PR | PO BOX 3874 | | | | BAYAMON | PR | 00958-0784 | |
| 374600 | ORGANIZACION DE DEPORTE ADAPTADO INC | BARRIO PLENA | CASA 44 CALLE 3 | | | SALINAS | PR | 00751 | |
| 733204 | ORGANIZACION DEPORTIVA UNIVERSITARIA | URB PONCE DE LEON | 210 CALLE 25 | | | GUAYNABO | PR | 00969 | |
| 733205 | ORGANIZACION EDUCATIVA Y RECREATIVA | URB LAS LEANDRAS | K 13 CALLE 17 | | | HUMACAO | PR | 00791 | |
| 374601 | ORGANIZACION EX ALUMNOS DE APS | PO BOX 13862 | | | | SAN JUAN | PR | 00908 | |
| 733206 | ORGANIZACION GALLITOS BEISBOL/VICTOR RIV | JARDINES DE QUINTANA | EDIF G APTO 16 | | | SAN JUAN | PR | 00917 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 271 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 374602 | ORGANIZACION INTERAMERICANA DE SEMINARIO Y ASESORA | PO BOX 23165 | | | | SAN JUAN | PR | 00931 | |
| 2172081 | Organizacion Maria del Carmen | Attn: Aixa Rosada Gonzalez | Calle Ocho E-17 | | | Corrozal | PR | 00783 | |
| 1420896 | ORGANIZACIÓN MUNDIAL DE BOXEO | JOSÉ A. CUEVAS SEGARRA | PO BOX 191735 | | | SAN JUAN | PR | 00919-1735 | |
| 374603 | ORGANIZACIÓN MUNDIAL DE BOXEO | LCDO. JOSÉ A. CUEVAS SEGARRA | PO BOX 191735 | | | SAN JUAN | PR | 00919-1735 | |
| 733207 | ORGANIZACION MUNDIAL DE LA SALUD | 525 TWENTY THIRD STREET | | | | WASHINGTON | DC | 20037-2895 | |
| 733208 | ORGANIZACION PANAMERICANA DE LA SALUD | 525 TWENTY THIRD ST NW | | | | WASHINGTON | DC | 20037-2895 | |
| 374604 | ORGANIZACION PONCENA DE ARBITROS | PO BOX 7828 | | | | PONCE | PR | 00732 | |
| 374605 | ORGANIZACION PRO AMBIENTE SUSTENTABLE | VILLAS DE MONTE ATENAS II | EDIF ZEUS APT 1001 | | | SAN JUAN | PR | 00926 | |
| 733209 | ORGANIZACION PRO CENTRO DESARR INTEGRAL | PO BOX 125 | | | | CAGUAS | PR | 00726 | |
| 374606 | ORGANIZACION PRO DEPORTES DEL DISTRITO | GUAYAMA ARROYO Y SALINAS INC | URB VALLES DE GUAYAMA | CASA 66 CALLE 23 | | GUAYAMA | PR | 00784 | |
| 374607 | ORGANIZACION PRO-DEPORTES GUAYAMES INC | C/ GENERO CAUTINO 144 OESTE | | | | GUAYAMA | PR | 00784 | |
| 848881 | ORGANIZACION PUERTORRIQUEÑA DE ARBITROS BALONCESTO DE PR | PO BOX 878 | | | | GUAYAMA | PR | 00785-0878 | |
| 733210 | ORGANIZACION VIDA NUESTRA | CALLE ALGARROBO 46 A | CARR 121 BO SUSUA | | | SABANA GRANDE | PR | 00637 | |
| 374608 | ORGANIZACION YO SOY INC | PMB 152 | 130 WINSTON CHURCHILL SUITE 1 | | | SAN JUAN | PR | 00926-6018 | |
| 374609 | ORGANIZACIONES ONETO | PMB 500 | 425 CARR 693 | | | DORADO | PR | 00646 | |
| 1486044 | Organizaciones Oneto, INC | 425 CARR 693 PMB 500 | | | | Dorado | PR | 00646 | |
| 374610 | ORGANIZACIONES ONETO, INC. | CARR. #2 KM 17.3 | | | | TOA BAJA | PR | 00949-0000 | |
| 733211 | ORGANIZATION BUSINESS MANAGEMENT | AVE TITO CASTRO | 301C SUITE 243 | | | PONCE | PR | 00731 | |
| 374611 | ORGANIZATION CONSULTING GROUP | AVE 90 | PMB SUITE 126 | | | BAYAMON | PR | 00961 | |
| 733212 | ORGANIZATION OF EASTERN CARIBBEAN STATES | PO BOX 179 MORNE FORTUNE | | | | CASTRIES SAINT LUCIA | | | |
| 733213 | ORGANIZATION OF WIDLIFE PLANNERS | 1001 QUAIL DRIVE | | | | BLACKSBURG | VA | 24060 | |
| 374612 | ORGANIZATIONAL CONSULTANTS INC RIGHT MNGT CONSULTA | 1301 E BROWARD BLVD STE 200 | | | | FORT LAUDERDALE | FL | 33301-2111 | |
| 733214 | ORGANIZATIONAL CONSULTANTS, INC./DBA RIGHT MANAGEMENT CONSULTANTS | 2101 WEST COMMERCIAL BOULEVARD | SUITE 2000 | | | FORT LAUDERDALE | FL | 33309 | |
| 374613 | ORGANIZATIONAL TALENT DEVELOPMENT | CALLE ITALIA #1013 | PLAZA DE LAS FUENTES | | | TOA ALTA | PR | 00953-3800 | |
| 374614 | OrganizationalDevelopmentSolutionProvide | RIVER PLANTATION #789 | | | | CANOVANAS | PR | 00729-0000 | |
| 374615 | ORGANIZED EXECUTIVE | PO BOX 25755 | | | | ALEXANDRIA | VA | 22314 | |
| 374616 | ORGANIZED SECURITY INTELLIGENT INC | COLINAS SAN AGUSTIN | 40 CALLE SAN FRANCISCO | | | LAS PIEDRAS | PR | 00771 | |
| 733215 | ORGANON TEKNIKA | PO BOX 194390 | | | | SAN JUAN | PR | 00919 | |
| 733216 | ORGANON TEKNIKA Y/O ISLA LAB | P O BOX 361810 | | | | SAN JUAN | PR | 00936-1810 | |
| 848882 | ORHELA | PO BOX 8476 | | | | SAN JUAN | PR | 00910-8476 | |
| 1668931 | Oria Borroto, Guillermo A. | Address on file | | | | | | | |
| 374617 | ORIA CALAF, MARIA | Address on file | | | | | | | |
| 374618 | ORIA GONZALEZ, ALICIA | Address on file | | | | | | | |
| 733217 | ORIA I RIVERA ORTIZ | Address on file | | | | | | | |
| 733218 | ORIA I RIVERA ORTIZ | Address on file | | | | | | | |
| 848883 | ORIA I SANTANA CARO | LAGO CERRILLO DR 7 | LEVITTOWN | | | TOA BAJA | PR | 000949 | |
| 374619 | ORIA IVETTE RIVERA, ORTIZ | Address on file | | | | | | | |
| 733219 | ORIA MARTINEZ VILLAFANE | 505 SAGRADO CORAZON APTO 502 | | | | SAN JUAN | PR | 00915 | |
| 733220 | ORIA MOJICA PACHECO | Address on file | | | | | | | |
| 374620 | ORIA MOJICA PACHECO | Address on file | | | | | | | |
| 374621 | ORIA NAZARIO, MANUEL | Address on file | | | | | | | |
| 807453 | ORIA PEREZ, AMELIA | Address on file | | | | | | | |
| 733221 | ORIA V COTTO RODRIGUEZ | RES LA PLATA | M29 CALLE RUBI | | | CAYEY | PR | 00736 | |
| 1894378 | Oriado Marrero, Georgina | Address on file | | | | | | | |
| 374623 | ORIALIS QUINONES REYES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 272 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 374624 | ORIALIZ RUIZ MORALES | Address on file | | | | | | | |
| 2164240 | ORIANA ENERGY ,LLC. | Atten: JOSE LUIS CAPO MATOS | 53 Calle Palmeras Ste 701 | | | San Juan | PR | 00901-2411 | |
| 838766 | ORIANA ENERGY ,LLC. JOSE LUIS CAPO MATOS | 268 PONCE DE LEON AVENUE | | | | SAN JUAN | PR | 00918 | |
| 838765 | ORIANA ENERGY ,LLC. JOSE LUIS CAPO MATOS | CALLE E H-185 | URB. COSTA DE ORO | | | DORADO | PR | 00646 | |
| 2137727 | ORIANA ENERGY ,LLC. JOSE LUIS CAPO MATOS | JOSÉ L. CAPÓ MATOS | CALLE E H-185 | URB. COSTA DE ORO | | DORADO | PR | 00646 | |
| 2138337 | ORIANA ENERGY ,LLC. JOSE LUIS CAPO MATOS | JOSÉ L. CAPÓ MATOS | P.O. BOX 52263 | | | TOA BAJA | PR | 00950-2263 | |
| 374625 | ORIANA HEREDIA CRUZ | Address on file | | | | | | | |
| 374626 | ORIANA QUILES MENDOZA | Address on file | | | | | | | |
| 374627 | ORIANDO HERNANDEZ RIOS | Address on file | | | | | | | |
| 374628 | ORIANY'S CONTRACTORES | Address on file | | | | | | | |
| 374629 | ORIANY'S CONTRACTORS , CORP. | URB. OLIMPIC VILLE 93 | | | | LAS PIEDRAS | PR | 00771-0000 | |
| 733222 | ORICA PUERTO RICO INC | P O BOX 1389 | | | | SAN JUAN | PR | 00692-1389 | |
| 733223 | ORIEL DIAZ TORRES | URB MONTECASINO HIGHT | 415 RIO GUAJATACA | | | TOA ALTA | PR | 00953 | |
| 733224 | ORIEL RIJOS OLIVO | BO HIGUILAR | BUZON 239 | | | DORADO | PR | 00646 | |
| 733225 | ORIEN VILLAFANE RODRIGUEZ | 2053 AVE PEDRO ALBIZU | STE 2 PMB 373 | | | AGUADILLA | PR | 00603 | |
| 374630 | ORIENTACIÓN Y SERVICIOS PARA CONFINADOS | P M B 263 P O BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |
| 733226 | ORIENTAL AMBULANCE SERVICE | CUH STATION | PO BOX 10131 | | | HUMACAO | PR | 00792-0131 | |
| 374631 | Oriental Bank | Bermudez-Rios, Julia | P.O. Box 195115 | | | San Juan | PR | 00919-5115 | |
| 1403657 | Oriental Bank | Carlos R. Baralt Suarez | 1001 San Roberto St. | Professional Office Park | Suite 201 | San Juan | PR | 00926 | |
| 374632 | Oriental Bank | JULIA BERMÚDEZ RÍOS | Oriental Center 254 MuÑoz Rivera, 10th Floor | | | San Juan | PR | 00919 | |
| 374633 | ORIENTAL BANK | KEILA ORTEGA | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| 374634 | ORIENTAL BANK | PMB 274-405 | ESMERALDA AVE SUITE 2 | | | GUAYNABO | PR | 00969 | |
| 1403657 | Oriental Bank | PO Box 195115 | | | | San Juan | PR | 00919 | |
| 374635 | Oriental Bank | Vega Lozada, Victor | P.O. Box 195115 | | | San Juan | PR | 00919-5115 | |
| 733228 | ORIENTAL BANK & TRUST | 255 AVE PONCE DE LEON SUITE 1211 | | | | SAN JUAN | PR | 00917-1912 | |
| 733231 | ORIENTAL BANK & TRUST | INVESTMENT & MANAGEMENT GROUP | PO BOX 50045 | | | SAN JUAN | PR | 00903 | |
| 1422519 | ORIENTAL BANK & TRUST | KEILA ORTEGA | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| 374636 | ORIENTAL BANK & TRUST | LCDA. VELMA E. DIAZ CARRASQUILLO | PO BOX 361508 | | | SAN JUAN | PR | 00936-1508 | |
| 374637 | ORIENTAL BANK & TRUST | PO BOX 191429 | | | | SAN JUAN | PR | 00919-1429 | |
| 733227 | ORIENTAL BANK & TRUST | PO BOX 195125 | | | | SAN JUAN | PR | 00915-5115 | |
| 733230 | ORIENTAL BANK & TRUST | PO BOX 1952 | | | | HUMACAO | PR | 00792 | |
| 374638 | ORIENTAL BANK & TRUST | PO BOX 71578 | | | | SAN JUAN | PR | 00936-8678 | |
| 1420897 | ORIENTAL BANK & TRUST | VELMA E. DIAZ CARRASQUILLO | PO BOX 361508 | | | SAN JUAN | PR | 00936-1508 | |
| 1422679 | ORIENTAL BANK & TRUST Y UNIVERSAL INSURANCE COMPANY | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | San Juan | PR | 00918 | |
| 374639 | ORIENTAL BANK AND TRUST | P. O. BOX 195115 | | | | SAN JUAN | PR | 00919-5115 | |
| 1640918 | ORIENTAL BANK AS ASIGNEE OF FIDDLER GONZALEZ & RODRIGUEZ, PSC | SANDRA DAVILA ZAPATA | PO BOX 195115 | | | SAN JUAN | PR | 00919-5115 | |
| 1640918 | ORIENTAL BANK AS ASIGNEE OF FIDDLER GONZALEZ & RODRIGUEZ, PSC | WILLIAM SANTIAGO SASTRE | PO BOX 79552 | | | CAROLINA | PR | 00984 | |
| 1720987 | Oriental bank as asignee of FIDDLER GONZALEZ AND RODRIGUEZ PSC | attn: Sandra Davila Zapata | PO Box 195115 | | | San Juan | PR | 00919-5115 | |
| 1720987 | Oriental bank as asignee of FIDDLER GONZALEZ AND RODRIGUEZ PSC | attn: William Santiago Sastre | PO Box 79552 | | | Carolina | PR | 00984 | |
| 1790390 | Oriental Bank as assignee of Fiddler Gonzalez & Rodriguez PSC | Sandra Davila Zapata | PO Box 195115 | | | San Juan | PR | 00919-5115 | |
| 1790390 | Oriental Bank as assignee of Fiddler Gonzalez & Rodriguez PSC | William Santiago Sastre | PO Box 79552 | | | Carolina | PR | 00984 | |
| 374640 | ORIENTAL BANK Y UNIVERSAL INS. CO. | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |
| 733232 | ORIENTAL BOTTLING INC | PO BOX 27070 | | | | SAN JUAN | PR | 00929-5070 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 733233 | ORIENTAL CAR CARE CENTER ESSO | CALLE DR VIDAL | ESQ DR FRANCESHI | | | HUMACAO | PR | 00791 | |
| 374641 | ORIENTAL CHINA EXPRESS INC | PASEO DEL PARQUE | PLAZA ENCANTADA STE 4C | | | TRUJILLO ALTO | PR | 00976 | |
| 2175481 | ORIENTAL ENGINEERING (KAC 2010-0904) | PO BOX 31353 | | | | SAN JUAN | PR | 00929-2241 | |
| 2176747 | ORIENTAL ENGINEERS CORP | 1362 OLGA ESPERANZA ST. ALTURAS DE SAN MARTIN | | | | RIO PIEDRAS | PR | 00926 | |
| 1563925 | Oriental Engineers, Corp. | Jorge Lora Longoria, Esq | 128 Isabel Andreu Aguilar | | | San Juan | PR | 00918 | |
| 1563925 | Oriental Engineers, Corp. | PO Box 31353 | | | | San Juan | PR | 00929 | |
| 1420898 | ORIENTAL ENGINEERS, CORPORATION | LUIS FERRER DIAZ | PO BOX 365001 | | | SAN JUAN | PR | 00936-5001 | |
| 2118473 | Oriental Financial Services Corp. | Carlos R. B. Suarez | 101 San Roberto St. | Professional Office Park Suite 201 | | San Juan | PR | 00926 | |
| 2118473 | Oriental Financial Services Corp. | PO Box 195115 | | | | San Juan | PR | 00919 | |
| 374643 | ORIENTAL FOODS AND ARTS INC | COND LA RADA | 1020 AVE ASHFORD OFC ADM | | | SAN JUAN | PR | 00907-1159 | |
| 733234 | ORIENTAL INSURANCE INC | PO BOX 191429 | | | | SAN JUAN | PR | 00919-1829 | |
| 1422443 | ORIENTAL LEASING Y UNIVERSAL INSURANCE COMPANY, ET. ALS. | KEILA ORTEGA CASALS | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 770765 | ORIENTAL LEASING Y UNIVERSAL INSURANCE COMPANY, ET. ALS. | LIC KEILA ORTEGA CASALS Y LIC FRANCIS T. PAGAN | 1509 CALLE OPEZ LANDRON AMERICAN BUILDING SUITE 1200 | | | SAN JUAN | PR | 00911 | |
| 374644 | Oriental Nails & Beauty | Carr2, University Plaza 2101 Suite 112 | | | | mayaguez | PR | 00682 | |
| 733235 | ORIENTAL OFFICE SUPPLIES INC | PO BOX 247 | | | | HUMACAO | PR | 00707 | |
| 733236 | ORIENTAL PAINTING | RR 9 BOX 1009 | COLONIAL REAL | | | SAN JUAN | PR | 00926 | |
| 374645 | ORIENTAL SAND & GRAVEL INC. | PO BOX 16820 | | | | SAN JUAN | PR | 00908-6820 | |
| 374646 | ORIENTAL SAND AND GRAVEL | P O BOX 16820 | | | | SAN JUAN | PR | 00908 6820 | |
| 733237 | ORIENTAL SCREEN | CARR 31 ESQ VILLA ROSARIO | | | | NAGUABO | PR | 00718 | |
| 733238 | ORIENTAL TRADING CO INC | 4206 S 108TH STREET | | | | OMAHA | NE | 68137 1215 | |
| 1455635 | Oriental Trust Ttee Keogh Cust Fbo Jose L. Alicea Reyes QRP | 1 Santa Anastacia St, | Urb El Vigia | | | San Juan | PR | 00926-4203 | |
| 1455577 | Oriental Trust Ttee Keogh Cust Fbo Jose L. Alicea Reyes QRP | Jose L. Alicea Reyes | 1 Santa Anastacia St, Urb El Viqia | | | San Juan | PR | 00926-4203 | |
| 374647 | ORIENTALES AA JUVENIL | PO BOX 233 | | | | HUMACAO | PR | 00791 | |
| 733239 | ORIENTATE 2000 | URB LAS CUMBRES | 408 CALLE CAGUAS | | | SAN JUAN | PR | 00926 | |
| 733240 | ORIENTE COMERCIAL INC. | PO BOX 362067 | | | | SAN JUAN | PR | 00936 | |
| 733241 | ORIETTA ARROYO LECHUGA | 8H COND CONCORDIA GDNS # 11 | | | | SAN JUAN | PR | 00924 | |
| 374648 | ORIGAMI CREATIVE STRATEGIES | PO BOX 2347 | | | | GUAYNABO | PR | 00970 | |
| 374649 | ORIGAMI FILMS INC | URB TORRIMAR | 2-13 CALLE MADRID | | | GUAYNABO | PR | 00966-3123 | |
| 733242 | ORIGINAL PARTS INC | PMB 423 | 2135 CARR 2 SUITE 15 | | | BAYAMON | PR | 00959-5259 | |
| 733243 | ORIGINAL SOUND | HC 01 BOX 6489 | | | | AIBONITO | PR | 00705 | |
| 1599216 | Orillano Medero, Lourdes | Address on file | | | | | | | |
| 374650 | ORILLANO MEDERO, LOURDES | Address on file | | | | | | | |
| 374651 | ORINOCO TOOLING AND STAMPING LLC | INDUSTRIAL AVE A | ROAD 854 PO BOX 2284 | | | TOA BAJA | PR | 00951 | |
| 733244 | ORIOL CAMPOS HERNANDEZ | P O BOX 50814 | | | | TOA BAJA | PR | 00950-0814 | |
| 374653 | ORIOL COKER, ENRIQUE | Address on file | | | | | | | |
| 374654 | ORIOL GONZALEZ, ENRIQUE | Address on file | | | | | | | |
| 374655 | ORIOL GONZALEZ, JUAN | Address on file | | | | | | | |
| 374656 | Oriol Lebron, Jonathan | Address on file | | | | | | | |
| 374657 | ORIOL MEDINA, RAMON | Address on file | | | | | | | |
| 374658 | ORIOL RAMIREZ, SANDRA I | Address on file | | | | | | | |
| 2022211 | Oriol Ramirez, Sandra I. | Address on file | | | | | | | |
| 2022246 | Oriol Ramirez, Sandra Ivelis | Address on file | | | | | | | |
| 374659 | ORIOL ROBLES, NOEMI | Address on file | | | | | | | |
| 374660 | ORIOL ROMAN, NANCY | Address on file | | | | | | | |
| 374661 | ORION CONTRACTORS INC | 1037 AVE JESUS T PINERO | | | | PUERTO NUEVO | PR | 00920 | |
| 848884 | ORION DEVELOPMENT GROUP | PO BOX 940824 | | | | SROCKAWAY PARK | NY | 11694 | |
| 733245 | ORION ELECTRONICS INTERNATIONAL | 1435 NORTH HAYDEN ROAD | | | | SCOTTDALE | AZ | 85257 | |
| 733246 | ORION ELECTRONICS LIMITED | P O BOX 2728 | | | | WINDSOR NOVA SCOTIA | NS | B0N2T0 | Canada |
| 374662 | ORION HEALTH, INC | 225 SANTA MONICA BLVD, FLOOR 10 | | | | SANTA MONICA | CA | 90401 | |
| 733247 | ORIS A LOPEZ ARCE | CALLE FLORIDA BOX 108 | | | | ISABELA | PR | 00662 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 374663 | ORISBELL AGOSTO DAVILA | Address on file | | | | | | | |
| 807455 | ORISINI MEDINA, BEDA | Address on file | | | | | | | |
| 374664 | ORISON M PEREZ | Address on file | | | | | | | |
| 733248 | ORISON TROSSI ORLANDI | Address on file | | | | | | | |
| 1868781 | Oritiz Rosado, Migdalia | Address on file | | | | | | | |
| 374666 | ORITZ APONTE, MARIMER | Address on file | | | | | | | |
| 1809758 | Oritz Camacho, Sonia M. | Address on file | | | | | | | |
| 374667 | ORITZ CARRASQUILLO, LUIS A | Address on file | | | | | | | |
| 1862772 | ORITZ GARCIA, MARIELY NICOLE | Address on file | | | | | | | |
| 807456 | ORITZ MERCED, EDNA I | Address on file | | | | | | | |
| 374669 | ORITZ OCASIO, JOSE O. | Address on file | | | | | | | |
| 1819797 | ORITZ PEREZ , MARIA MAGDALENA | Address on file | | | | | | | |
| 807457 | ORITZ RAMIREZ, ADA | Address on file | | | | | | | |
| 807458 | ORITZ RODRIGUEZ, MARITZA | Address on file | | | | | | | |
| 807459 | ORITZ SANCHEZ, KEVIN C | Address on file | | | | | | | |
| 2141892 | Oritz Vazquez, Ivan | Address on file | | | | | | | |
| 374670 | ORIZON WIRELESS CORP | GPO BOX 363392 | | | | SAN JUAN | PR | 00936 | |
| 374671 | ORIZONDO STINCER, HECTOR | Address on file | | | | | | | |
| 374672 | ORJALES MONTES, MARICELY | Address on file | | | | | | | |
| 374673 | ORJALES SANCHEZ, GEORGINA | Address on file | | | | | | | |
| 374674 | ORJALES TORRES, SARA | Address on file | | | | | | | |
| 733249 | ORLADO DIAZ PAVIN | BRISAS DEL PARQUE II | CALLE SAN ANTONIO FINAL BOX 610 | | | CAGUAS | PR | 00725 | |
| 733250 | ORLADO GUZMAN VAZQUEZ | CALLE CARMELO ORTIZ CARTAGENA | | | | SALINAS | PR | 00751 | |
| 374675 | ORLAND O MENDEZ GARCIA | Address on file | | | | | | | |
| 374676 | ORLAND PAGAN RAMOS | Address on file | | | | | | | |
| 374677 | ORLANDI CABAN, ANNUSHKA | Address on file | | | | | | | |
| 374678 | ORLANDI CABAN, IVAN | Address on file | | | | | | | |
| 374679 | ORLANDI GOMEZ, ANGEL | Address on file | | | | | | | |
| 26299 | ORLANDI GOMEZ, ANGEL M | Address on file | | | | | | | |
| 374680 | ORLANDI GOMEZ, ANGEL M | Address on file | | | | | | | |
| 1425602 | ORLANDI GOMEZ, ANGEL M | Address on file | | | | | | | |
| 374681 | ORLANDI GOMEZ,ANGEL M | Address on file | | | | | | | |
| 374682 | ORLANDI SANCHEZ, GILDA | Address on file | | | | | | | |
| 374683 | ORLANDITO AUTO BODY / GREGORY CRUZ | LAS MONJAS | 10 CALLE SAN JOSE PDA 27 | | | SAN JUAN | PR | 00917 | |
| 374684 | ORLANDITO AUTO BODY REPAIR | URB LAS MONJAS | PDA 27 CALLE SAN JOSE 1 | | | HATO REY | PR | 00917 | |
| 733251 | ORLANDITO VELAZQUEZ MENDEZ | PO BOX 1283 | | | | MOCA | PR | 00676 | |
| 374685 | ORLANDO A CAMPOS ALICEA | Address on file | | | | | | | |
| 374686 | ORLANDO A CARBIA FELICES | Address on file | | | | | | | |
| 733262 | ORLANDO A CASTILLO ROJAS | PO BOX 8443 | | | | PONCE | PR | 00732 | |
| 374687 | ORLANDO A CATINCHI PADILLA | Address on file | | | | | | | |
| 733263 | ORLANDO A IZQUIERDO SANTIAGO | Address on file | | | | | | | |
| 374688 | ORLANDO A LOPEZ GOMEZ | Address on file | | | | | | | |
| 374689 | ORLANDO A PEREZ RIVERA | Address on file | | | | | | | |
| 733261 | ORLANDO A RAMIREZ RODRIGUEZ | URB CUIDAD JARDIN SUR | 180 CALLE LA CORUXA | | | BAIROA | PR | 00727-1355 | |
| 733264 | ORLANDO A VAZQUEZ VAZQUEZ | HC 03 BOX 80969 | | | | BARRANQUITAS | PR | 00794 | |
| 733265 | ORLANDO A ZABALA BRAVO | BO STA ROSA III | SECTOR LAS TORRES CALLE 833 KM 10 0 | | | GUAYNABO | PR | 00969 | |
| 733266 | ORLANDO A ZABALA CARRASQUILLO | PO BOX 2653 | | | | GUAYNABO | PR | 00971 | |
| 733267 | ORLANDO A. LOPEZ SANTIAGO | URB CIUDAD JARDIN IV | 261 CALLE BAUHINIA | | | TOA ALTA | PR | 00953 | |
| 733268 | ORLANDO ABREU PINEIRO | VILLA MARINA | A 23 CALLE BAHIA SUR | | | GURABO | PR | 00778 | |
| 374690 | ORLANDO ACEVEDO ROLDAN | Address on file | | | | | | | |
| 374691 | ORLANDO ACEVEDO RUIZ | Address on file | | | | | | | |
| 374692 | ORLANDO ADAMES CARDONA | Address on file | | | | | | | |
| 733269 | ORLANDO AFANADOR ANDUJAR | Address on file | | | | | | | |
| 2174591 | ORLANDO AGRON VALENTIN | Address on file | | | | | | | |
| 733270 | ORLANDO ALAMO LOPEZ | Address on file | | | | | | | |
| 733271 | ORLANDO ALEJANDRO | BARRIO GUADIANA | HC 73 BOX 5346 | | | NARANJITO | PR | 00719 | |
| 374693 | ORLANDO ALEJANDRO ORTEGA | Address on file | | | | | | | |
| 374694 | ORLANDO ALEJANDRO ORTEGA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 275 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 733272 | ORLANDO ALEJANDRO ORTEGA | Address on file | | | | | | | |
| 374695 | ORLANDO ALFONSO CINTRON | Address on file | | | | | | | |
| 2174596 | ORLANDO ALGARIN GARCIA | Address on file | | | | | | | |
| 733273 | ORLANDO ALICEA | 197 CALLE PARAGUAY | | | | SAN JUAN | PR | 00917 | |
| 733274 | ORLANDO ALICEA LEBRON / ORLANDO ALICEA S | COND LOS NARANJALES | EDIF C 19 APT 53 | | | CAROLINA | PR | 00985 | |
| 374696 | ORLANDO ALMENAS MARQUEZ | Address on file | | | | | | | |
| 733275 | ORLANDO ALONSO VIRELLA | URB VOSBURG 14 CALLE SIRACUSA | | | | SAN JUAN | PR | 00924 | |
| 733276 | ORLANDO ALVARADO GARCIA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 374697 | ORLANDO ALVARADO TORRES/ELENA TORRES | Address on file | | | | | | | |
| 374698 | ORLANDO ALVAREZ OJEDA | Address on file | | | | | | | |
| 733277 | ORLANDO ALVERIO LOZADA | HC 40 BOX 41548 | | | | SAN LORENZO | PR | 00754 | |
| 374699 | ORLANDO ALVIRA MENDOZA | Address on file | | | | | | | |
| 374700 | ORLANDO AMADOR, RUBEN | Address on file | | | | | | | |
| 733278 | ORLANDO AMARO RAMOS | HC 1 BOX 5953 | | | | ARROYO | PR | 00714 | |
| 374701 | ORLANDO AMBERT RIVERA | Address on file | | | | | | | |
| 733279 | ORLANDO APONTE CRUZ | HC 01 BOX 5845 | | | | BARRANQUITAS | PR | 00794 | |
| 733280 | ORLANDO APONTE MARTINEZ | HC 645 BO QUEBRADA | | | | TRUJILLO ALTO | PR | 00376 | |
| 733281 | ORLANDO APONTE ORTIZ | HC 03 BOX 5180 | | | | AGUAS BUENAS | PR | 00703 | |
| 374702 | ORLANDO APONTE RIVERA | Address on file | | | | | | | |
| 733282 | ORLANDO APONTE TORRES | GPO BOX 676 CALLE BARCELO 105 | SECTOR LOS CAOBOS | | | BARRANQUITAS | PR | 00794 | |
| 733283 | ORLANDO AQUINO LOPEZ | CAMINO DEL MAR | CE 14 PLAZA CANGREJO | | | TOA BAJA | PR | 00949 | |
| 374703 | ORLANDO AQUINO LOPEZ | Address on file | | | | | | | |
| 374704 | ORLANDO AQUINO SEGARRA | Address on file | | | | | | | |
| 733284 | ORLANDO ARAGONES APONTE | URB FAJARDO GARDENS | G 12 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 374705 | ORLANDO ARCE | Address on file | | | | | | | |
| 374706 | ORLANDO ARCE RIVERA | Address on file | | | | | | | |
| 733285 | ORLANDO ARROYO HERNANDEZ | Address on file | | | | | | | |
| 733286 | ORLANDO ARROYO LANDAN | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 733287 | ORLANDO ARROYO MARTINEZ | URB VERDE MAR | 51 CALLE 1 | | | PUNTA SANTIAGO | PR | 00741 | |
| 733288 | ORLANDO ARROYO NAVARRO | URB PTO NUEVO | 1026 CALLE ALEJANDRIA | | | SAN JUAN | PR | 00920 | |
| 733289 | ORLANDO ASTACIO DIAZ | HC 04 BOX 4116 | | | | HUMACAO | PR | 00791-9506 | |
| 733290 | ORLANDO AUTO AIR PARTS | SANTA JUANITA | NK 13 AVE MINILLAS | | | BAYAMON | PR | 00956 | |
| 848885 | ORLANDO AUTO KOOL | 296 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 733291 | ORLANDO AUTO KOOL | 296 SUR CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| 733252 | ORLANDO AUTO SERVICES | 1044 SANTANA | | | | ARECIBO | PR | 00612-6825 | |
| 374707 | ORLANDO AUTO SERVICES | URB UNIVERSITY GARDENS | C31 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 733292 | ORLANDO AVILES LOPEZ | PO BOX 1636 | | | | MOROVIS | PR | 00687 | |
| 374708 | ORLANDO AYALA NAVARRO | Address on file | | | | | | | |
| 733293 | ORLANDO BABILONIA ACEVEDO | HC 2 BOX 13517 | | | | MOCA | PR | 00676 | |
| 374709 | ORLANDO BAEZ LOPEZ | Address on file | | | | | | | |
| 374710 | ORLANDO BEHAVIORAL HEALTHCARE | MEDICAL RECORDS | 260 LOOKOUT PL STE 202 | | | MAITLAND | FL | 32751 | |
| 733294 | ORLANDO BERDECIA MELENDEZ | URB BAYAMON GARDENS | F 3 CALLE 18 | | | BAYAMON | PR | 00957 | |
| 374711 | ORLANDO BERDIEL/ MARIA SERRANO | Address on file | | | | | | | |
| 733253 | ORLANDO BERMUDEZ SANTIAGO | PO BOX 2086 | | | | CAROLINA | PR | 00984 | |
| 733295 | ORLANDO BERRIOS BONILLA | RR 01 BZ 3248 | | | | CIDRA | PR | 00739 | |
| 374712 | ORLANDO BERRIOS BONILLA | Address on file | | | | | | | |
| 848886 | ORLANDO BERRIOS ROBLES | FLORIMAR GARDENS E5 | CALLE RONDA APT 304 | | | SAN JUAN | PR | 00926 | |
| 374713 | ORLANDO BERRIOS ROBLES | Address on file | | | | | | | |
| 733297 | ORLANDO BERRIOS VELAZQUEZ | HC 4 BOX 7136 | | | | LAS PIEDRAS | PR | 00771 | |
| 733296 | ORLANDO BERRIOS VELAZQUEZ | Address on file | | | | | | | |
| 374714 | ORLANDO BERROS LOPEZ | Address on file | | | | | | | |
| 374715 | ORLANDO BIRRIEL, ALEXANDRO | Address on file | | | | | | | |
| 733298 | ORLANDO BOCACHICA RAMIREZ | RES EL FARO EDIF 8 APT 95 | | | | CAROLINA | PR | 00985 | |
| 374716 | ORLANDO BOFILL NEGRON | Address on file | | | | | | | |
| 733299 | ORLANDO BONANO UMPIERRE | URB TERRAZAS DE GUAYNABO | J 2 CALLE PASCUA | | | GUAYNABO | PR | 00969 | |
| 733300 | ORLANDO BONILLA CINTRON | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 733301 | ORLANDO BONILLA NEGRON | Address on file | | | | | | | |
| 733302 | ORLANDO BONILLA RODRIGUEZ | HC 2 BOX 10831 | | | | LAS MARIAS | PR | 00670 | |
| 733303 | ORLANDO BRAVO STEAMSHIP | Address on file | | | | | | | |
| 733304 | ORLANDO BRINN ESPARRA | EDIF PROFESIONAL OFIC 62 PLAZA YAUC | | | | YAUCO | PR | 00698 | |
| 733305 | ORLANDO BURGOS MORALES | URB SANTA JUANITA | NK 13 AVE MINILLAS | | | BAYAMON | PR | 00956 | |
| 374717 | ORLANDO BURGOS MORALES | Address on file | | | | | | | |
| 733306 | ORLANDO BURGOS RAMOS | URB CONVADONGA | 3D 22 CALLE CLARIN | | | TOA BAJA | PR | 00949 | |
| 733307 | ORLANDO C PALMER MELLOWES | URB SULTANA 92 | CALLE TENERIFE | | | MAYAGUEZ | PR | 00680-1462 | |
| 374718 | ORLANDO CABRERA / CARIBE CYCLE | Address on file | | | | | | | |
| 374719 | ORLANDO CABRERA CORREA | Address on file | | | | | | | |
| 733308 | ORLANDO CABRERA DELGADO | PO BOX 791 | | | | COMERIO | PR | 00782 | |
| 733309 | ORLANDO CALDERON SERRANO | URB FLORAL PARK | 52 CALLE GURABO | | | HATO REY | PR | 00917 | |
| 374720 | ORLANDO CAMACHO MEDINA | Address on file | | | | | | | |
| 374721 | ORLANDO CAMACHO PADILLA | Address on file | | | | | | | |
| 374722 | ORLANDO CAMACHO VELEZ | Address on file | | | | | | | |
| 733310 | ORLANDO CANALES CASTRO | COND EL ALCAZAR | APT 16G | | | SAN JUAN | PR | 00924 | |
| 374723 | ORLANDO CANCEL CORTES | Address on file | | | | | | | |
| 733312 | ORLANDO CANDELARIA DE JESUS | Address on file | | | | | | | |
| 733313 | ORLANDO CANDELARIA RODRIGUEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 733314 | ORLANDO CANDELARIA RODRIGUEZ | C/O LUIS A NOGUERAS RIVERA | BO GUAVATE 22550 | | | CAYEY | PR | 00736 | |
| 374724 | ORLANDO CANIZARES BAQUERO | Address on file | | | | | | | |
| 374725 | ORLANDO CANIZARES BAQUERO | Address on file | | | | | | | |
| 1537989 | ORLANDO CANIZARES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | San Jaun | PR | 00918 | |
| 733315 | ORLANDO CARABALLO FRATICELLI | Address on file | | | | | | | |
| 374726 | ORLANDO CARDONA RIVERA/ PURA ENERGIA INC | HC 3 BOX 30523 | | | | AGUADA | PR | 00602 | |
| 733316 | ORLANDO CARDONA SANTIAGO | Address on file | | | | | | | |
| 733317 | ORLANDO CARLO INC. | PO BOX 1120 | | | | MAYAGUEZ | PR | 00681 | |
| 374727 | ORLANDO CARMONA SERRANO | EDWIN CASTRO FONTANEZ | PMB 101 | 390 CARR. 853 SUITE 1 | | CAROLINA | PR | 00987-8799 | |
| 733318 | ORLANDO CARMONA SERRANO | RES MANUEL A PEREZ | EDIF H 4 APT 38 | | | SAN JUAN | PR | 00923 | |
| 374728 | ORLANDO CARRION PAGAN | Address on file | | | | | | | |
| 374729 | ORLANDO CARROMERO CARRASQUILLO | Address on file | | | | | | | |
| 733319 | ORLANDO CARTAGENA | R D 18 | | | | VILLALBA | PR | 00766 | |
| 374730 | ORLANDO CARTAGENA MONTES | Address on file | | | | | | | |
| 733320 | ORLANDO CARTAGENA ROSA | PO BOX 546 | | | | CIDRA | PR | 00739 | |
| 733321 | ORLANDO CASA REYES | PO BOX 2296 | | | | BAYAMON | PR | 00960 | |
| 374731 | ORLANDO CASA REYES | Address on file | | | | | | | |
| 374732 | ORLANDO CASTELLANO TORRES | Address on file | | | | | | | |
| 733322 | ORLANDO CASTILLO DIAZ | P O BOX 366404 | | | | SAN JUAN | PR | 00936 | |
| 1074623 | ORLANDO CASTRO GONZALEZ | Address on file | | | | | | | |
| 374733 | ORLANDO CASTRO GONZALEZ | Address on file | | | | | | | |
| 374734 | ORLANDO CASTRO HERNANDEZ | Address on file | | | | | | | |
| 733323 | ORLANDO CASTRO RIVERA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 733324 | ORLANDO CASTRO VALLESCORBO | Address on file | | | | | | | |
| 374735 | ORLANDO CASTRO, ANA C | Address on file | | | | | | | |
| 374736 | ORLANDO CEDENO VAZQUEZ | Address on file | | | | | | | |
| 848887 | ORLANDO CEDEÑO VAZQUEZ | HC 1 BOX 7333 | | | | TOA BAJA | PR | 00949-9732 | |
| 733325 | ORLANDO CEPEDA SANTIAGO | Address on file | | | | | | | |
| 733326 | ORLANDO CLAUDIO SANCHEZ | URB MARIOLGA 1 1 | CALLE SAN ANTONIO | | | CAGUAS | PR | 00725 | |
| 374737 | ORLANDO COLLADO MEDINA | Address on file | | | | | | | |
| 733327 | ORLANDO COLLADO DE JESUS | BARRIO OBRERO | 742 CALLE 12 | | | SAN JUAN | PR | 00915 | |
| 733328 | ORLANDO COLLAZO MELENDEZ | BO CEIBA NORTE | CARR 198 KM 16 2 | | | JUNCOS | PR | 00777 | |
| 733329 | ORLANDO COLON | 25 CALLE LUCHETTI | | | | VILLALBA | PR | 00766 | |
| 733330 | ORLANDO COLON ALICEA | PO BOX 1035 | | | | CIDRA | PR | 00739 | |
| 733331 | ORLANDO COLON COLON | HC 1 BOX 6880 | | | | COMERIO | PR | 00782 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 374738 | ORLANDO COLON ENCARNACION | Address on file | | | | | | | |
| 733332 | ORLANDO COLON FERNANDEZ | URB JESUS M LAGO | D 37 CALLE PEDRO CARRASQUILLO | | | UTUADO | PR | 00641 | |
| 374739 | ORLANDO COLON INGLES | Address on file | | | | | | | |
| 374740 | ORLANDO COLON MELENDEZ | Address on file | | | | | | | |
| 733333 | ORLANDO COLON MONTALVO | PO BOX 141041 | | | | ARECIBO | PR | 00614-1041 | |
| 733334 | ORLANDO COLON NEGRON | HC 3 BOX 11746 | | | | JUANA DIAZ | PR | 00795 | |
| 374741 | ORLANDO COLON ORTIZ | Address on file | | | | | | | |
| 374742 | ORLANDO COLON ROSADO | Address on file | | | | | | | |
| 374743 | ORLANDO COLON SANTIAGO | Address on file | | | | | | | |
| 733335 | ORLANDO COLON SANTIAGO / LANYO HAIR | PO BOX 144 | | | | JUANA DIAZ | PR | 00795 | |
| 733336 | ORLANDO COLON TORRES | P O BOX 963 | | | | VILLALBA | PR | 00766 | |
| 374744 | ORLANDO COLON WEBBER | Address on file | | | | | | | |
| 733337 | ORLANDO CONCEPCION MENDOZA | BO HIGUILLAR SECTOR | VILLA SANTA BUZON 341 | | | DORADO | PR | 00646 | |
| 733338 | ORLANDO CONCEPCION ROSADO | EMBALSE SAN JOSE | 432 CALLE GIBRALTAR | | | SAN JUAN | PR | 00923 | |
| 374745 | ORLANDO CORDERO GONZALEZ | Address on file | | | | | | | |
| 733339 | ORLANDO CORREA MUJICA | Address on file | | | | | | | |
| 374746 | ORLANDO CORREA SANTANA | Address on file | | | | | | | |
| 374747 | ORLANDO CORTES PEREZ | Address on file | | | | | | | |
| 374748 | ORLANDO CORTES ROSADO | Address on file | | | | | | | |
| 733340 | ORLANDO CORTEZ GARCIA | URB VILLAS DE LOIZA | AD42 CALLE 29 A | | | CANOVANAS | PR | 00729-4190 | |
| 733341 | ORLANDO COSME ARRUFAT | CALLE OLMO ED-19 | 11MA EXT SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 733342 | ORLANDO COTTO / CARMEN VAZQUEZ | 29 CRITTENDED ST | | | | SPRINGFIELD | MA | 01109 | |
| 733343 | ORLANDO CRESPO JIMENEZ | PO BOX 1524 | | | | LARES | PR | 00669 | |
| 733344 | ORLANDO CRUZ AQUILINO | Address on file | | | | | | | |
| 733346 | ORLANDO CRUZ COLON | A 44 BARALT C/ MARGINAL | | | | FAJARDO | PR | 00738 | |
| 733345 | ORLANDO CRUZ COLON | P O BOX 1416 | | | | JUNCOS | PR | 00777-1416 | |
| 374749 | Orlando Cruz Colón | Address on file | | | | | | | |
| 374750 | ORLANDO CRUZ CRUZ | Address on file | | | | | | | |
| 733347 | ORLANDO CRUZ FELICIANO | VILLA ESPANA | P46 LAS MERCEDES | | | BAYAMON | PR | 00961-7330 | |
| 374751 | ORLANDO CRUZ GALARZA | Address on file | | | | | | | |
| 374752 | ORLANDO CRUZ GARCIA | Address on file | | | | | | | |
| 374753 | ORLANDO CRUZ JIMENEZ | Address on file | | | | | | | |
| 374754 | ORLANDO CRUZ LABOY | Address on file | | | | | | | |
| 374755 | ORLANDO CRUZ MARCANO | Address on file | | | | | | | |
| 733348 | ORLANDO CRUZ REYES | RES CESAR CORDERO DAVILA | EDIF 27 APTO 395 | | | SAN JUAN | PR | 00917 | |
| 374756 | ORLANDO CRUZ ROSARIO | Address on file | | | | | | | |
| 374757 | ORLANDO CRUZ TORRES | Address on file | | | | | | | |
| 733350 | ORLANDO CRUZ VELEZ | RES YAGUEZ | EDF 20 APT 199 | | | MAYAGUEZ | PR | 00680 | |
| 733351 | ORLANDO CRUZ VELEZ | RESIDENCIAL YAGUEZ | EDF 20 APT 199 | | | MAYAGUEZ | PR | 00680 | |
| 733349 | ORLANDO CRUZ VELEZ | Address on file | | | | | | | |
| 374758 | ORLANDO CRUZ Y MARIA A DIAZ | Address on file | | | | | | | |
| 374759 | ORLANDO CRUZ/ US SCREEN | Address on file | | | | | | | |
| 733352 | ORLANDO CUADRADO DIAZ | HC 05 BOX 52886 | | | | CAGUAS | PR | 00725 | |
| 733353 | ORLANDO DAVILA LOPEZ | Address on file | | | | | | | |
| 733354 | ORLANDO DE JESUS ACEVEDO | HC 01 BOX 4185 | | | | UTUADO | PR | 00641 | |
| 733355 | ORLANDO DE JESUS CABRERA | H C 06 BOX 15210 | | | | ARECIBO | PR | 00612 | |
| 374761 | ORLANDO DEL VALLE RODRIGUEZ | Address on file | | | | | | | |
| 733356 | ORLANDO DEL VALLE VARGAS | LAS GRANJAS | CALLE 93 | | | VEGA BAJA | PR | 00693 | |
| 733357 | ORLANDO DELGADO & HIJOS | PO BOX 4165 | | | | CAROLINA | PR | 00630 | |
| 733358 | ORLANDO DELGADO GOYTIA | BAIROA PARK | J 2 PARQUE DE LUZ | | | CAGUAS | PR | 00725 | |
| 733359 | ORLANDO DELGADO UGALDE | REPT METROPOLITANO | 848 CALLE 57 SE APT 3 | | | SAN JUAN | PR | 00921-2312 | |
| 733360 | ORLANDO DELGADO VELAZQUEZ | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 733362 | ORLANDO DIAZ BONILLA | COOP JARDINES DE SAN IGNACIO | APT 1401 TORRE B | | | SAN JUAN | PR | 00927 | |
| 374762 | ORLANDO DIAZ CARABALLO | Address on file | | | | | | | |
| 374763 | ORLANDO DIAZ DIAZ | Address on file | | | | | | | |
| 733363 | ORLANDO DIAZ FLORES | Address on file | | | | | | | |
| 733364 | ORLANDO DIAZ OTERO | URB CUIDAD UNIVERSITARIA | F 7 CALLE B OESTE | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1576484 | Orlando Diaz Quirindongo and Jose A. Hernandez Hernandez | Address on file | | | | | | | |
| 1576484 | Orlando Diaz Quirindongo and Jose A. Hernandez Hernandez | Address on file | | | | | | | |
| 733365 | ORLANDO DIAZ SOLIS | Address on file | | | | | | | |
| 374764 | ORLANDO DIAZ VIERA | Address on file | | | | | | | |
| 374765 | ORLANDO DILONE SAINTJEAN | Address on file | | | | | | | |
| 733366 | ORLANDO DOMENA TORRES | HC 02 BOX 149501 | | | | ARECIBO | PR | 00612 | |
| 733367 | ORLANDO DOMINGUEZ RIVERA | HC 01 BOX 3497 | | | | JAYUYA | PR | 00664 | |
| 374766 | ORLANDO DURAN MEDERO | Address on file | | | | | | | |
| 374767 | ORLANDO DURAN RODRIGUEZ | Address on file | | | | | | | |
| 374768 | ORLANDO E DE JESUS CUEVAS | Address on file | | | | | | | |
| 733368 | ORLANDO E HERNANDEZ SOTO | Address on file | | | | | | | |
| 848888 | ORLANDO E MIRANDA MARTINEZ | LA PROVIDENCIA | 3D 2 CALLE 26 | | | TOA ALTA | PR | 00758 | |
| 374769 | ORLANDO E OCHOA VILA | Address on file | | | | | | | |
| 374770 | ORLANDO E PABON FLEISCHHAUER | Address on file | | | | | | | |
| 374771 | ORLANDO E PIZARRO QUINONES | Address on file | | | | | | | |
| 733369 | ORLANDO E REBOREDO EGUSQUIZA | COLINAS DE CUPEY | B 52 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 374772 | ORLANDO E RODRIGUEZ DE JESUS | Address on file | | | | | | | |
| 2176400 | ORLANDO E SANCHEZ RIVOLEDA | 214 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917 | |
| 733370 | ORLANDO E SUFRAN VELEZ | Address on file | | | | | | | |
| 733371 | ORLANDO E TORREGROSA | 5000 CARR 845 | BOX 15 | | | SAN JUAN | PR | 00926 | |
| 374773 | ORLANDO E UMPIERRE BIASCOECHEA | Address on file | | | | | | | |
| 848889 | ORLANDO E. REBOREDO, PH.D | VILLA UNIVERSITARIA | E8 CALLE 10 | | | HUMACAO | PR | 00791-4324 | |
| 733372 | ORLANDO ENRIZO ARIAS | ESTANCIAS DE ARAGON | 9163 CALLE MARINA APT E 406 | | | PONCE | PR | 00717 | |
| 374774 | ORLANDO ENRIZO ARIAS | Address on file | | | | | | | |
| 733373 | ORLANDO ESCALERA ALOMO | PO BOX 1500 | | | | SANTA ISABEL | PR | 00757 | |
| 374775 | ORLANDO ESCOBAR JIMENEZ | Address on file | | | | | | | |
| 374776 | ORLANDO ESCRIBANO VELAZQUEZ | Address on file | | | | | | | |
| 374777 | ORLANDO ESCRIBANO VELAZQUEZ | Address on file | | | | | | | |
| 374778 | ORLANDO FABERY TORRES | Address on file | | | | | | | |
| 374779 | ORLANDO FAMILY MEDICAL INC | ATTN MEDICAL RECORDS | 931 W OAK ST 103 | | | KISSIMMEE | FL | 34741 | |
| 374780 | ORLANDO FAMILY PHYSICIANS | 3838 LAKELAND HILLS BLVD | | | | LAKELAND | FL | 33805 | |
| 374781 | ORLANDO FEBRES SANCHEZ | Address on file | | | | | | | |
| 733374 | ORLANDO FELICIANO | PARC GARROCHALES | 33 CALLE 2 | | | BARCELONETA | PR | 00617 | |
| 374782 | ORLANDO FELICIANO CONCEPCION | Address on file | | | | | | | |
| 733375 | ORLANDO FELICIANO GONZALEZ | Address on file | | | | | | | |
| 733376 | ORLANDO FERNANDEZ CINTRON | Address on file | | | | | | | |
| 374783 | ORLANDO FERNANDEZ COLON | Address on file | | | | | | | |
| 374784 | ORLANDO FERREIRA UBARI | Address on file | | | | | | | |
| 733377 | ORLANDO FIGUEROA COLLAZO | MANSIONES REALES | A 9 CALLE PRINCIPE ASTURIAS | | | GUAYNABO | PR | 00969 | |
| 848890 | ORLANDO FIGUEROA MORALES | PO BOX 1077 | | | | PATILLAS | PR | 00723 | |
| 733378 | ORLANDO FIGUEROA MORALES | Address on file | | | | | | | |
| 733379 | ORLANDO FIGUEROA SILVA | PO BOX 1828 | | | | MOROVIS | PR | 00687-1828 | |
| 374785 | ORLANDO FIGUEROA VALLES | Address on file | | | | | | | |
| 374786 | ORLANDO FLORES CORTES | Address on file | | | | | | | |
| 374787 | ORLANDO FLORES CRUZ | Address on file | | | | | | | |
| 374788 | ORLANDO FLORES LAGARES | Address on file | | | | | | | |
| 733380 | ORLANDO FLORES RIVERA | HC 03 BOX 9262 | | | | GURABO | PR | 00778 | |
| 733381 | ORLANDO FONSECA NAVARRO | C T4 URB JAIME C RODRIGUEZ | | | | YABUCOA | PR | 00767 | |
| 733382 | ORLANDO FONSECA NAVARRO | P O BOX 95 | | | | YABUCOA | PR | 00767 | |
| 374789 | ORLANDO FRED CIARES | Address on file | | | | | | | |
| 733383 | ORLANDO FUENTES CRESPO | URB PONDEROSA | 581 CALLE LIRIO | | | RIO GRANDE | PR | 00745 | |
| 374790 | ORLANDO FUENTES FUENTES | Address on file | | | | | | | |
| 374791 | ORLANDO G MERCED RIVERA | Address on file | | | | | | | |
| 733384 | ORLANDO G RIVERA VAZQUEZ | Address on file | | | | | | | |
| 733385 | ORLANDO GALLARDO RIVERA | BDA MARIN | 182 CALLE 11 | | | GUAYAMA | PR | 00784 | |
| 374792 | ORLANDO GALLARDO RIVERA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 733386 | ORLANDO GARCIA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 374793 | ORLANDO GARCIA | Address on file | | | | | | | |
| 733387 | ORLANDO GARCIA COLON | URB CIUDAD CENTRAL II | 717 CALLE ROBERTO A TORRES | | | CAROLINA | PR | 00987 | |
| 848891 | ORLANDO GARCIA MEDINA | CALLE ANASCO | APT. 1508 | | | RIO PIEDRAS | PR | 00925 | |
| 374794 | ORLANDO GARCIA OQUENDO | Address on file | | | | | | | |
| 733388 | ORLANDO GARCIA ORTIZ | ALTURAS DE RIO GRANDE | J 440 CALLE 11 | | | RIO GRANDE | PR | 00745 | |
| 733389 | ORLANDO GARCIA PUMAREJO | BO CAMPO RICO | PO BOX 38D | | | CANOVANAS | PR | 00729 | |
| 733390 | ORLANDO GARCIA ROMERO | 302 COND PLAZA ANTILLANA | | | | SAN JUAN | PR | 00918 | |
| 733391 | ORLANDO GARCIA VICENS | BO CORDILLERA CARR 146 KM 25 3 | | | | CIALES | PR | 00638 | |
| 733392 | ORLANDO GARCIA VICENS | HC 01 BOX 5361 | | | | CIALES | PR | 00638 | |
| 733393 | ORLANDO GAROFALO CABRERA | URB PUERTO NUEVO | 1349 CALLE 12 NW | | | SAN JUAN | PR | 00920-2233 | |
| 374795 | ORLANDO GAROFALO CABRERA | Address on file | | | | | | | |
| 733394 | ORLANDO GELY MAURAS | B 4 ALTO APOLO ESTATE | | | | GUAYNABO | PR | 00969 | |
| 733396 | ORLANDO GONZALEZ | HC 01 BOX 4363 | | | | NAGUABO | PR | 00718 | |
| 733397 | ORLANDO GONZALEZ | HC 1 BOX 4363 | | | | NAGUABO | PR | 00718 | |
| 733395 | ORLANDO GONZALEZ | P O BOX 1275 | | | | ISABELA | PR | 00662 | |
| 733398 | ORLANDO GONZALEZ | RR 2 BOX 6103 | | | | CIDRA | PR | 00739 | |
| 733399 | ORLANDO GONZALEZ | VILLA REALES | 319 ESCORIAL | | | GUAYNABO | PR | 00969 | |
| 733400 | ORLANDO GONZALEZ BAEZ | SEC 2 URB DORAVILLE | 19 CALLE 3 | | | DORADO | PR | 00646 | |
| 733401 | ORLANDO GONZALEZ COTTO | 716 CALLE LIPPIT BO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 733402 | ORLANDO GONZALEZ DIAZ | PARC BARAHONA | 127 A CALLE ROSA VEGA | | | MOROVIS | PR | 00687 | |
| 374796 | ORLANDO GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 733403 | ORLANDO GONZALEZ HERNANDEZ | CENTRO INT DE MERCADEO | SUITE 610 TORRE 1 | | | GUAYNABO | PR | 00968 | |
| 374797 | ORLANDO GONZALEZ MARRERO | Address on file | | | | | | | |
| 733404 | ORLANDO GONZALEZ MEJIAS | HC 02 BUZON 6507 | BO BUENOS AIRES | | | LARES | PR | 00669 | |
| 733405 | ORLANDO GONZALEZ MONTALVO | 18 CALLE LUCHETTI | | | | VILLALBA | PR | 00766 | |
| 733406 | ORLANDO GONZALEZ ORTEGA | BOX 6103 | BO BAYAMON | | | CIDRA | PR | 00739 | |
| 374798 | ORLANDO GONZALEZ PAGAN | Address on file | | | | | | | |
| 374799 | ORLANDO GONZALEZ QUINONES | Address on file | | | | | | | |
| 733408 | ORLANDO GONZALEZ RIVERA | JARDINES DE CAPARRA | H 14 CALLE 15 | | | BAYAMON | PR | 00969 | |
| 733409 | ORLANDO GONZALEZ RIVERA | VIA AMANCER | PG 16 PACIFICA | | | TRUJILLO ALTO | PR | 00977 | |
| 733407 | ORLANDO GONZALEZ RIVERA | Address on file | | | | | | | |
| 374800 | ORLANDO GONZALEZ RIVERA | Address on file | | | | | | | |
| 733410 | ORLANDO GONZALEZ TORRES | HC 03 BOX 5961 | | | | HUMACAO | PR | 00791 | |
| 733411 | ORLANDO GONZALEZ TROCHE | 4 CALLE SAN GERONIMO | | | | MAYAGUEZ | PR | 00680-2331 | |
| 733412 | ORLANDO GONZALEZ TRUCKING | 501 CALLE GUILARTE | | | | MAYAGUEZ | PR | 00652-0241 | |
| 733413 | ORLANDO GONZALEZ TRUCKING | PO BOX 3111 | | | | MAYAGUEZ | PR | 00681 | |
| 374801 | ORLANDO GUIHURT DIAZ | Address on file | | | | | | | |
| 374802 | ORLANDO GUIHURT DIAZ | Address on file | | | | | | | |
| 374803 | ORLANDO GUINDIN COLLAZO | Address on file | | | | | | | |
| 374804 | ORLANDO GUTIERREZ DELGADO | Address on file | | | | | | | |
| 374805 | ORLANDO GUTIERREZ MARTINEZ | Address on file | | | | | | | |
| 374806 | ORLANDO GUTIERREZ SANTIAGO | Address on file | | | | | | | |
| 374807 | ORLANDO GUTIERREZ SANTIAGO | Address on file | | | | | | | |
| 374808 | ORLANDO GUZMAN MENDEZ | Address on file | | | | | | | |
| 733414 | ORLANDO GUZMAN PACHECO | Address on file | | | | | | | |
| 374809 | ORLANDO HEALTH | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| 733415 | ORLANDO HERNANDEZ | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 374810 | ORLANDO HERNANDEZ ARROYO | Address on file | | | | | | | |
| 374812 | ORLANDO HERNANDEZ MELENDEZ | Address on file | | | | | | | |
| 733416 | ORLANDO HERNANDEZ MORALES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 374813 | ORLANDO HERNANDEZ PAGAN | Address on file | | | | | | | |
| 733417 | ORLANDO HERNANDEZ PAGAN | Address on file | | | | | | | |
| 733418 | ORLANDO HERNANDEZ PEREZ | HC 1 BOX 16761 | | | | AGUADILLA | PR | 00603 | |
| 733419 | ORLANDO HERNANDEZ RIVERA | PO BOX 2366 | | | | VEGA BAJA | PR | 00694 | |
| 374814 | ORLANDO HERNANDEZ RIVERA | Address on file | | | | | | | |
| 374815 | ORLANDO HERNANDEZ SAAVEDRA | Address on file | | | | | | | |
| 374816 | ORLANDO HERNANDEZ SALAZAR | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 280 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 374817 | ORLANDO HERNANDEZ SANTOS | Address on file | | | | | | | |
| 374818 | ORLANDO HERNANDEZ TORRES | Address on file | | | | | | | |
| 733420 | ORLANDO HERNANDEZ Y BLANCA SANTIAGO | Address on file | | | | | | | |
| 374820 | ORLANDO HERNANDEZ, LEYLA V | Address on file | | | | | | | |
| 374819 | ORLANDO HERNANDEZ, LEYLA V | Address on file | | | | | | | |
| 733422 | ORLANDO HUERTAS APONTE | PO BOX 354 | | | | HUMACAO | PR | 00792 | |
| 733421 | ORLANDO HUERTAS APONTE | Address on file | | | | | | | |
| 733423 | ORLANDO HYDRAULIC | HC 67 BOX 16705 | | | | FAJARDO | PR | 00738 | |
| 374821 | ORLANDO I ALDEBOL BORRERO | Address on file | | | | | | | |
| 733424 | ORLANDO I ROBLES LUGO | 8 CALLE JUSTINA HERNANDEZ | | | | SAN SEBASTIAN | PR | 00685 | |
| 733425 | ORLANDO I ROSARIO VARGAS | Address on file | | | | | | | |
| 848892 | ORLANDO IRIZARRY DOMENECH | PO BOX 2317 | | | | ISABELA | PR | 00662-2003 | |
| 374822 | ORLANDO IRIZARRY GONZALEZ | Address on file | | | | | | | |
| 733426 | ORLANDO IRIZARRY PANTOJA | 5101 BO DAGUAO | | | | NAGUABO | PR | 00718 | |
| 374823 | ORLANDO IRIZARRY, KETTY | Address on file | | | | | | | |
| 733427 | ORLANDO IRLANDA LUGO | Address on file | | | | | | | |
| 733428 | ORLANDO IRON WORKS | HC 05 BOX 52889 | | | | CAGUAS | PR | 00725-9207 | |
| 374824 | ORLANDO J APONTE ROSARIO | Address on file | | | | | | | |
| 374825 | ORLANDO J ARROYO RIVERA | Address on file | | | | | | | |
| 733430 | ORLANDO J BAEZ MILLAN | Address on file | | | | | | | |
| 733429 | ORLANDO J BAEZ MILLAN | Address on file | | | | | | | |
| 374826 | ORLANDO J BERMUDEZ CEDENO | Address on file | | | | | | | |
| 733431 | ORLANDO J CARRASQUILLO | URB REXMANOR | H5 CALLE 8 | | | GUAYAMA | PR | 00784 | |
| 733432 | ORLANDO J ECHEVARRIA MALDONADO | PARCELA FALU | 185 CALLE 45 | | | SAN JUAN | PR | 00924 | |
| 374827 | ORLANDO J ESPARRA COLON | Address on file | | | | | | | |
| 374828 | ORLANDO J FERNANDEZ DE LA CRUZ | Address on file | | | | | | | |
| 374829 | ORLANDO J GUTIERREZ JOVET | Address on file | | | | | | | |
| 733433 | ORLANDO J HERNANDEZ CRUZ | COND TORRES DE ANDALUCIA I | APT 1001 | | | SAN JUAN | PR | 00926 | |
| 733434 | ORLANDO J MARINA MALPICA | URB EL PLANTIO | A 88 VILLA GRANADA | | | TOA BAJA | PR | 00949 | |
| 374830 | ORLANDO J MEDINA RODRIGUEZ | Address on file | | | | | | | |
| 374831 | ORLANDO J MERCADO DEL VALLE | Address on file | | | | | | | |
| 374832 | ORLANDO J NEGRON CANDELARIA | Address on file | | | | | | | |
| 374833 | ORLANDO J NIEVES GONZALEZ | Address on file | | | | | | | |
| 374834 | ORLANDO J ORTIZ COLON | Address on file | | | | | | | |
| 733435 | ORLANDO J PADIN MALDONADO | PO BOX 16037 | | | | SAN JUAN | PR | 00908 | |
| 374835 | ORLANDO J QUINTANA ALICEA | Address on file | | | | | | | |
| 733436 | ORLANDO J REQUENA VAZQUEZ | Address on file | | | | | | | |
| 733437 | ORLANDO J RIVERA GONZALEZ | BOX 886 | | | | LARES | PR | 00669 | |
| 733438 | ORLANDO J RIVERA GONZALEZ | HC 2 BOX 6754 | | | | LARES | PR | 00669-9717 | |
| 374836 | ORLANDO J RODRIGUEZ AYBAR | Address on file | | | | | | | |
| 374837 | ORLANDO J RODRIGUEZ LAW OFFICES | Address on file | | | | | | | |
| 374838 | ORLANDO J SOTOMAYOR DOMINGUEZ | Address on file | | | | | | | |
| 374839 | ORLANDO J TAPIA CEBALLOS | Address on file | | | | | | | |
| 374840 | ORLANDO J TORRES DIAZ | Address on file | | | | | | | |
| 374841 | ORLANDO J VAZQUEZ GOMEZ | Address on file | | | | | | | |
| 374842 | ORLANDO J VAZQUEZ GOMEZ | Address on file | | | | | | | |
| 733439 | ORLANDO J VAZQUEZ RIOS | RES SEN | 155 AVE LOS PATRIOTAS | | | LARES | PR | 00669 | |
| 374843 | ORLANDO J VEGA VELAZQUEZ | Address on file | | | | | | | |
| 733440 | ORLANDO JESUS NIEVES | PLAZA DE LA FUENTE | 1061 CALLE EGIPTO | | | TOA ALTA | PR | 00953 | |
| 733441 | ORLANDO JIMENEZ | URB LAS DELICIAS | 3112 CALLE MARIA CADILLA | | | PONCE | PR | 00728 | |
| 733442 | ORLANDO JIMENEZ ROMAN | HC 04 BOX 17994 | | | | CAMUY | PR | 00627 | |
| 374844 | ORLANDO JOEL BURGOS BURGOS | Address on file | | | | | | | |
| 374845 | ORLANDO JOSE NEGRON BONILLA | Address on file | | | | | | | |
| 733443 | ORLANDO JOSE PELEGRINA MAYOL | RR 07 BOX 8221 | | | | SAN JUAN | PR | 00926 | |
| 374846 | ORLANDO JUARBE QUINONES | Address on file | | | | | | | |
| 374847 | ORLANDO L APONTE LOPEZ | Address on file | | | | | | | |
| 733444 | ORLANDO L BERNANRD DUQUE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 281 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 374848 | ORLANDO L BETANCOURT CAMACHO | Address on file | | | | | | | |
| 733445 | ORLANDO L CABRERA GARCIA | Address on file | | | | | | | |
| 733446 | ORLANDO L CINTRON DE JESUS | Address on file | | | | | | | |
| 374849 | ORLANDO L CUEVAS MATOS | Address on file | | | | | | | |
| 374850 | ORLANDO L GILBES NEGRON | Address on file | | | | | | | |
| 733447 | ORLANDO L MELENDEZ | OFICINA DE GERENCIA Y PRESUPUESTO | PO BOX 9023228 | | | SAN JUAN | PR | 00936-8243 | |
| 733448 | ORLANDO L PEREZ ROBLES | URB VILLA GRILLASCA | 1887 CALLE COSME TIZOL | | | PONCE | PR | 00717-0504 | |
| 733449 | ORLANDO L RIVERA DE JESUS | HC 4 BOX 22024 | | | | JUANA DIAZ | PR | 00795-9611 | |
| 374852 | ORLANDO L RIVERA FIGUEROA | Address on file | | | | | | | |
| 733450 | ORLANDO L RIVERA RIVERA | PO BOX 4716 | | | | SAN JUAN | PR | 00919-4716 | |
| 733451 | ORLANDO L RIVERA TORRES | PO BOX 14 | | | | SANTA ISABEL | PR | 00757-0014 | |
| 374853 | ORLANDO L RODRIGUEZ ESCOBAR | Address on file | | | | | | | |
| 374854 | ORLANDO L RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 733452 | ORLANDO L ROSADO APONTE | PO BOX 1355 | | | | JAYUYA | PR | 00664 | |
| 374855 | ORLANDO L VARGAS CEDENO | Address on file | | | | | | | |
| 733453 | ORLANDO L. MARTINEZ | URB EL VEDADO | 453 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 733454 | ORLANDO L. PEDROZA ROCHE | URB LA CUMBRE | 537 CALLE KENNEDY | | | SAN JUAN | PR | 00926 | |
| 374856 | ORLANDO LASTRA ROSARIO | Address on file | | | | | | | |
| 374857 | ORLANDO LASTRA VAZQUEZ | Address on file | | | | | | | |
| 733455 | ORLANDO LATORRE LOPEZ | URB SANTA PAULA | UB 11 CALLE JUAN RAMOS | | | GUAYNABO | PR | 00969 | |
| 733456 | ORLANDO LEANDRY MEDINA | 115 CALLE VENUS | | | | PONCE | PR | 00731 | |
| 374858 | ORLANDO LEBRON GONZALEZ | Address on file | | | | | | | |
| 733457 | ORLANDO LEBRON LEBRON | 405 BRITTEN DRIVE | | | | PONSIANA | FL | 94578 | |
| 374858 | ORLANDO LEBRON SOTO | Address on file | | | | | | | |
| 733459 | ORLANDO LEON AYALA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 374859 | ORLANDO LIMARDO REYES | Address on file | | | | | | | |
| 733460 | ORLANDO LLANOS BONILLAS | Address on file | | | | | | | |
| 374860 | ORLANDO LLANOS BONILLAS | Address on file | | | | | | | |
| 374861 | ORLANDO LOPEZ | Address on file | | | | | | | |
| 374862 | ORLANDO LOPEZ BURGOS | Address on file | | | | | | | |
| 374863 | ORLANDO LOPEZ DE VICTORIA | Address on file | | | | | | | |
| 374864 | ORLANDO LOPEZ DE VICTORIA RIVERA | Address on file | | | | | | | |
| 374865 | ORLANDO LOPEZ DE VICTORIA RODRIGUEZ | Address on file | | | | | | | |
| 374866 | ORLANDO LOPEZ FIGUEROA | Address on file | | | | | | | |
| 733461 | ORLANDO LOPEZ LOPEZ | URB OASIS GARDENS | L 11 CALLE BOLIVIA | | | GUAYNABO | PR | 00969 | |
| 733462 | ORLANDO LOPEZ PADILLA | HC-03 P.O. BOX 12033 | | | | COROZAL | PR | 00783-9801 | |
| 374868 | ORLANDO LOPEZ PEREZ | Address on file | | | | | | | |
| 374869 | ORLANDO LOPEZ PIZARRO | Address on file | | | | | | | |
| 374870 | ORLANDO LOPEZ RIVERA | Address on file | | | | | | | |
| 733463 | ORLANDO LOPEZ VEGA | Address on file | | | | | | | |
| 807460 | ORLANDO LOPEZ, RAMONITA | Address on file | | | | | | | |
| 733464 | ORLANDO LOURIDO ROMERO | 73 CALLE CEIBA | | | | FLORIDA | PR | 00650 | |
| 374871 | ORLANDO LOZADA VIRELLA | Address on file | | | | | | | |
| 733465 | ORLANDO LUCIANO RUIZ | HC 08 BOX 54003 | | | | HATILLO | PR | 00659 | |
| 374872 | ORLANDO LUIS COLON TORRES Y JOSE LUIS TORRES | ELADIO MALAVE NUÑEZ | APARTADO 371265 | | | CAYEY | PR | 00737-1265 | |
| 374873 | ORLANDO M CABELLO MILLAN | Address on file | | | | | | | |
| 733466 | ORLANDO M CORA MORALE | COMUNIDAD LAS QUINIENTAS | 325 CALLE ONIZ | | | ARROYO | PR | 00714 | |
| 374874 | ORLANDO M HERNANDEZ/ZORAIDA ROSA RAMOS | Address on file | | | | | | | |
| 374875 | ORLANDO M MORALES SIERRA | Address on file | | | | | | | |
| 374876 | ORLANDO M MORALES SIERRA | Address on file | | | | | | | |
| 374877 | ORLANDO M MORALES SIERRA | Address on file | | | | | | | |
| 733467 | ORLANDO M NEGRON CRUZ | BOX 1003 | | | | VILLALBA | PR | 00766 | |
| 374878 | ORLANDO M RAMOS SANCHEZ | Address on file | | | | | | | |
| 733468 | ORLANDO MALDONADO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 733469 | ORLANDO MALDONADO CANCEL | RR 8 BOX 9249 | | | | BAYAMON | PR | 00956 | |
| 733470 | ORLANDO MALDONADO MONTES | C/ SEVERIANO GUENTES FRIA | 936 | | | CEIBA | PR | 00735 | |
| 733472 | ORLANDO MALDONADO RIVERA | PO BOX 1018 | | | | COMERIO | PR | 00782 | |
| 733471 | ORLANDO MALDONADO RIVERA | URB FORESTVIEW | 173 CALLE DAKAR | | | BAYAMON | PR | 00956-2232 | |
| 374879 | ORLANDO MALDONADO RIVERA | Address on file | | | | | | | |
| 374880 | ORLANDO MALDONADO RIVERA | Address on file | | | | | | | |
| 374881 | ORLANDO MALDONADO RIVERA | Address on file | | | | | | | |
| 374882 | ORLANDO MALDONADO SERRANO | POR DERECHO PROPIO | PO BOX 71200 | | | SAN JUAN | PR | 00936 | |
| 374883 | ORLANDO MALDONADO SERRANO | POR DERECHO PROPIO | PO BOX 681 | TOA BAJA | PR | TOA BAJA | PR | 00951 | |
| 733473 | ORLANDO MALDONADO SERRANO | Address on file | | | | | | | |
| 374884 | ORLANDO MARIN, ERIC | Address on file | | | | | | | |
| 733254 | ORLANDO MARINI ROMAN | P O BOX 3643 | | | | AGUADILLA | PR | 00605 | |
| 856033 | Orlando Marini Roman/Victor Marini Quesada | Address on file | | | | | | | |
| 856033 | Orlando Marini Roman/Victor Marini Quesada | Address on file | | | | | | | |
| 856033 | Orlando Marini Roman/Victor Marini Quesada | Address on file | | | | | | | |
| 374885 | ORLANDO MARQUEZ CAPO | Address on file | | | | | | | |
| 374886 | ORLANDO MARRERO MONTALVO | Address on file | | | | | | | |
| 374887 | ORLANDO MARRERO PEREZ | Address on file | | | | | | | |
| 733476 | ORLANDO MARTINEZ | Address on file | | | | | | | |
| 374888 | ORLANDO MARTINEZ ARCE | Address on file | | | | | | | |
| 374889 | ORLANDO MARTINEZ BACO | Address on file | | | | | | | |
| 733477 | ORLANDO MARTINEZ COLLAZO | Address on file | | | | | | | |
| 374890 | ORLANDO MARTINEZ LUCIANO | Address on file | | | | | | | |
| 733478 | ORLANDO MARTINEZ RIVERA | P O BOX 345 | | | | MAUNABO | PR | 00707 | |
| 733479 | ORLANDO MARTINEZ RIVERA | PO BOX 1179 | | | | MAUNABO | PR | 00707 | |
| 733480 | ORLANDO MARTINEZ RODRIGUEZ | URB LAS DELICIAS | 915 CALLE GENERAL VALERO | | | SAN JUAN | PR | 00924 | |
| 374891 | ORLANDO MARTINEZ SOTOMAYOR | Address on file | | | | | | | |
| 733481 | ORLANDO MARTINEZ VELEZ | PO BOX 8903 | | | | BAYAMON | PR | 00960 | |
| 374892 | ORLANDO MAS MUNIZ | Address on file | | | | | | | |
| 374893 | ORLANDO MATIAS SERRANO | Address on file | | | | | | | |
| 374894 | ORLANDO MATOS ACEVEDO | Address on file | | | | | | | |
| 374895 | ORLANDO MATOS CONCEPCION | Address on file | | | | | | | |
| 374896 | ORLANDO MATOS NEGRON | Address on file | | | | | | | |
| 374897 | ORLANDO MEDINA | Address on file | | | | | | | |
| 374898 | ORLANDO MEDINA BETANCOURT | Address on file | | | | | | | |
| 733482 | ORLANDO MEDINA COLON | CARACOLES 3 NUM 740 BOX 1022 | | | | PENUELAS | PR | 00624 | |
| 374899 | ORLANDO MEDINA DBA O'MASTER ALUMINUM | P.O.BOX 3297 BAYAMON GRADERNS STATION | | | | BAYAMON | PR | 00957-0000 | |
| 374900 | ORLANDO MEDINA MARTELL | Address on file | | | | | | | |
| 374901 | ORLANDO MEDINA VEGA | Address on file | | | | | | | |
| 374902 | ORLANDO MEDINA, TORRES | Address on file | | | | | | | |
| 733483 | ORLANDO MELENDEZ | Address on file | | | | | | | |
| 733484 | ORLANDO MELENDEZ PEDROZA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 374904 | ORLANDO MELENDEZ SANTIAGO | Address on file | | | | | | | |
| 374905 | ORLANDO MELENDEZ SANTIAGO | Address on file | | | | | | | |
| 374906 | ORLANDO MELENDEZ SERRANO | Address on file | | | | | | | |
| 733485 | ORLANDO MELENDEZ TORRES | URB PARK HURST | 50 CALLE GABRIEL RICARD | | | LAS PIEDRAS | PR | 00771 | |
| 374907 | ORLANDO MELENDEZ TORRES | Address on file | | | | | | | |
| 733486 | ORLANDO MENDEZ RODRIGUEZ | VILLA CAROLINA | 109-31 CALLE 82 | | | CAROLINA | PR | 00985 | |
| 733487 | ORLANDO MENDOZA RODRIGUEZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 733488 | ORLANDO MERCADO CRUZ | VISTA AZUL | S 36 CALLE 23 | | | ARECIBO | PR | 00612 | |
| 374908 | ORLANDO MERCADO PAGAN | Address on file | | | | | | | |
| 733489 | ORLANDO MERCADO PEREZ | BO JOBOS BZN 9 | 9 68 | | | ISABELA | PR | 00662 | |
| 733490 | ORLANDO MERCADO PEREZ | BO LA QUINTA | 69 CALLE OLIVIERI | | | MAYAGUEZ | PR | 00680 | |
| 374909 | ORLANDO MERCED MORALES | LCDO. ANDRÉS RODRÍGUEZ ELÍAS | PO BOX 1146 SABANA | | | SABANA SECA | PR | 00952 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 848893 | ORLANDO MERCED SERRANO | URB EL ENCANTO | J15 CALLE GIRASOL | | | JUNCOS | PR | 00777 | |
| 374910 | ORLANDO MERCEDES FLORES | Address on file | | | | | | | |
| 374911 | ORLANDO MIRANDA COSME | Address on file | | | | | | | |
| 733491 | ORLANDO MIRANDA MELECIO | HC9 CALLE BACACGAS | | | | CAGUAS | PR | 00728 | |
| 374912 | ORLANDO MIRANDA RODRIGUEZ | Address on file | | | | | | | |
| 374913 | ORLANDO MIRANDO LOZADA | Address on file | | | | | | | |
| 733492 | ORLANDO MOLINA CARTAGENA | URB LOS CAOBOS | 3293 CALLE CAOBA | | | PONCE | PR | 00716-2744 | |
| 374914 | ORLANDO MOLINA JIMENEZ | Address on file | | | | | | | |
| 374915 | ORLANDO MONTALVO SANTIAGO | Address on file | | | | | | | |
| 374916 | ORLANDO MONTANEZ SANTIAGO | Address on file | | | | | | | |
| 374917 | ORLANDO MONTANEZ SUAREZ | Address on file | | | | | | | |
| 374918 | ORLANDO MONTANEZ VAZQUEZ Y ESTHER RIVERA | Address on file | | | | | | | |
| 733493 | ORLANDO MORALES ARCE | Address on file | | | | | | | |
| 733494 | ORLANDO MORALES BANKS | JARDINES DE CANOVANAS | C25 CALLE 2A | | | CANOVANAS | PR | 00729 | |
| 374920 | ORLANDO MORALES CABRERA | Address on file | | | | | | | |
| 733495 | ORLANDO MORALES MORALES | 117 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 733496 | ORLANDO MORALES MORALES | LEVITTOWN | 1388 PASEO DORCAS | | | TOA BAJA | PR | 00949 | |
| 733497 | ORLANDO MORALES RODRIGUEZ | 56 CALLE JESUS ESTEBAN | | | | ARECIBO | PR | 00612 | |
| 374921 | ORLANDO MORALES RODRIGUEZ | Address on file | | | | | | | |
| 733498 | ORLANDO MORALES ROSALY | Address on file | | | | | | | |
| 733255 | ORLANDO MUXIZ RAMOS | RES LA CRUZ | APT B 17 | | | MOCA | PR | 00676 | |
| 374922 | ORLANDO MUJICA V ELA | LIC DINORAH BURGOS GARCÍA | LIC BURGOS | ESTANCIAS BOULEVARD 7000 CARR 844 | APTO. 186 | SAN JUAN | PR | 00926 | |
| 374923 | ORLANDO MUJICA V ELA | LIC FRANCISCO VIZCARRONDO TORRES | LIC VIZCZARRONDO | PO BOX 195642 | | SAN JUAN | PR | 00919-5642 | |
| 733499 | ORLANDO MULERO FLORES | HC 3 BOX 40608 | | | | CAGUAS | PR | 00725-9736 | |
| 374924 | ORLANDO N MUNOZ MALDONADO | Address on file | | | | | | | |
| 374925 | ORLANDO N MUNOZ MALDONADO | Address on file | | | | | | | |
| 733500 | ORLANDO NAVARRO MILLAN | PO BOX 7927 | | | | PONCE | PR | 00732-7927 | |
| 733501 | ORLANDO NEGRON LAUREANO | P O BOX 1215 | | | | VEGA BAJA | PR | 00693 | |
| 2176480 | ORLANDO NEGRON ORTEGA | Address on file | | | | | | | |
| 733502 | ORLANDO NEGRON OTERO | RR 1 BOX 12531 | BARRIO BUCARABONES | | | TOA BAJA | PR | 00953 | |
| 733503 | ORLANDO NEGRON RODRIGUEZ | Address on file | | | | | | | |
| 374926 | ORLANDO NEGRON RODRIGUEZ | Address on file | | | | | | | |
| 374927 | ORLANDO NEGRON RODRIGUEZ | Address on file | | | | | | | |
| 374928 | ORLANDO NEGRON VARGAS | Address on file | | | | | | | |
| 374929 | ORLANDO NEGRONI CONCEPCION | Address on file | | | | | | | |
| 374930 | ORLANDO NEUROSURGERY FL PHYSICIANS MEDICAL GROUP I | 288 S MAIN ST SUTE 600 | | | | ALPHARETTA | GA | 30009 | |
| 374931 | ORLANDO NIEVES MUNIZ | Address on file | | | | | | | |
| 374932 | ORLANDO NIEVES SUAREZ | LCDO. CARLOS LUIS LORENZO QUINONES | APARTADO 519 | | | AGUADA | PR | 00602 | |
| 733504 | ORLANDO O ANDUJAR SANTIAGO | P O BOX 196 | | | | JAYUYA | PR | 00664 | |
| 374933 | ORLANDO O ROSARIO RIVAS | Address on file | | | | | | | |
| 374934 | ORLANDO OCASIO VARGAS | Address on file | | | | | | | |
| 374935 | ORLANDO OJEDA TORRES | Address on file | | | | | | | |
| 374936 | ORLANDO OLIVENCIA DE JESUS | TAYLEEN Y. NEGRON RIVERA | PO BOX 5538 | | | CAGUAS | PR | 00726-5538 | |
| 374937 | ORLANDO OLIVERAS INSURANCE | PO BOX 191566 | | | | SAN JUAN | PR | 0009191566 | |
| 374938 | ORLANDO OLIVERAS INSURANCE AGENCY INC | AREA DEL TESORO | DIVISION DE PAGADURIA | | | SAN JUAN | PR | 00902 | |
| 733505 | ORLANDO OLIVERAS INSURANCE AGENCY INC | PO BOX 191566 | | | | SAN JUAN | PR | 00919-1566 | |
| 2176402 | ORLANDO OLIVERAS INSURANCE  AGENCY INC | P.O. BOX 191566 | | | | SAN JUAN | PR | 00919 | |
| 374939 | ORLANDO OLIVIERAS INSURANCE AGENCY | P O BOX 191566 | | | | SAN JUAN | PR | 00919166 | |
| 733506 | ORLANDO OPPENHEIMER | URB LA MARINA | K 28 CALLE HORTENSIA | | | CAROLINA | PR | 00979 | |
| 374940 | ORLANDO OQUENDO BARBOSA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 733507 | ORLANDO ORENGO ORTEGA | SAN RAFAEL ESTATES | 281 CALLE LIRIOS | | | BAYAMON | PR | 00959 | |
| 374941 | ORLANDO ORTA SANTIAGO | Address on file | | | | | | | |
| 374942 | ORLANDO ORTEGA HERNANDEZ | Address on file | | | | | | | |
| 374943 | ORLANDO ORTHOPAEDIC CENTER | 7350 SANDLAKE COMMONS BLVD STE 2212 | | | | ORLANDO | FL | 32819 | |
| 374944 | ORLANDO ORTHOPAEDIC CENTER | MEDICAL RECORDS | 25 W CRYSTAL LAKE ST STE 200 | | | ORLANDO | FL | 32806 | |
| 733510 | ORLANDO ORTIZ | HC 03 BOX 39524 | | | | CAGUAS | PR | 00725 | |
| 733508 | ORLANDO ORTIZ | HC71 BOX 1080 | | | | NARANJITO | PR | 00719 | |
| 733509 | ORLANDO ORTIZ | Y LIZBETH NIEVES Y WOODS & WOOODS | HC 71 BOX 1080 | | | NARANJITO | PR | 00719 | |
| 374945 | ORLANDO ORTIZ | Address on file | | | | | | | |
| 374946 | ORLANDO ORTIZ | Address on file | | | | | | | |
| 374947 | ORLANDO ORTIZ ALBALADEJO | Address on file | | | | | | | |
| 374948 | ORLANDO ORTIZ ALVARADO | Address on file | | | | | | | |
| 733511 | ORLANDO ORTIZ ARROYO | PO BOX 265 | | | | LAS PIEDRAS | PR | 00771 | |
| 733512 | ORLANDO ORTIZ COLLAZO | URB VILLA OLIMPICA | 600 PASEO 4 | | | SAN JUAN | PR | 00924 | |
| 733513 | ORLANDO ORTIZ COLON | COUNTRY CLUB | CALE 259 GP18 3EXT. | | | CAROLINA | PR | 00982 | |
| 733514 | ORLANDO ORTIZ CRUZ | PO BOX 724 | | | | JAYUYA | PR | 00664 | |
| 374949 | ORLANDO ORTIZ DAVILA | Address on file | | | | | | | |
| 733515 | ORLANDO ORTIZ DAVILA | Address on file | | | | | | | |
| 374950 | ORLANDO ORTIZ DAVILA | Address on file | | | | | | | |
| 733516 | ORLANDO ORTIZ DAVILA | Address on file | | | | | | | |
| 733517 | ORLANDO ORTIZ ELECTRICAL SERVICES | BO JUAN DOMINGO | 5 CALLE ESTEBAN QUINTANA | | | BAYAMON | PR | 00959 | |
| 374951 | ORLANDO ORTIZ GRACIA | Address on file | | | | | | | |
| 733519 | ORLANDO ORTIZ LOPEZ | COND GOLDEN COURT I | 115 AVE ARTERIAL APT 69 | | | SAN JUAN | PR | 00918 | |
| 733518 | ORLANDO ORTIZ LOPEZ | PO BOX 8802 | | | | HUMACAO | PR | 00792-8802 | |
| 374952 | ORLANDO ORTIZ MALDONADO | Address on file | | | | | | | |
| 848894 | ORLANDO ORTIZ MORENO | HC 12 BOX 13035 | | | | HUMACAO | PR | 00791-7412 | |
| 374953 | ORLANDO ORTIZ PEREZ | Address on file | | | | | | | |
| 733520 | ORLANDO ORTIZ RAMON | P O BOX 926 | | | | CAYEY | PR | 00737 | |
| 374954 | ORLANDO ORTIZ REYES | Address on file | | | | | | | |
| 733521 | ORLANDO ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 733522 | ORLANDO ORTIZ ROURA | Address on file | | | | | | | |
| 848895 | ORLANDO ORTIZ VAZQUEZ | PO BOX 3023 | | | | GUAYAMA | PR | 00785 | |
| 374955 | ORLANDO ORTIZ, IVONNE | Address on file | | | | | | | |
| 853946 | ORLANDO ORTIZ, IVONNE | Address on file | | | | | | | |
| 374956 | ORLANDO OSORIO, DEBORA | Address on file | | | | | | | |
| 374957 | ORLANDO OSTOLAZA RIVERA | Address on file | | | | | | | |
| 374958 | ORLANDO OTERO MALDONADO | Address on file | | | | | | | |
| 374959 | ORLANDO OYOLA MALDONADO | Address on file | | | | | | | |
| 848896 | ORLANDO PABON DEL RIO | COND TORRE DE ANDALUCIA | 1 CALLE ALMONTE APT 208 | | | SAN JUAN | PR | 00926-2408 | |
| 374960 | ORLANDO PABON MORALES | Address on file | | | | | | | |
| 374961 | ORLANDO PABON ROLON | Address on file | | | | | | | |
| 733523 | ORLANDO PADIAL | Address on file | | | | | | | |
| 733524 | ORLANDO PADILLA | P O BOX 680 | | | | BOQUERON | PR | 00622 | |
| 733525 | ORLANDO PADILLA NIEVES | HC 73 BOX 5275 | | | | NARANJITO | PR | 00719 | |
| 733526 | ORLANDO PADILLA ROSADO | BO MOROVIS SUR SECTOR LA COROZA | BZN 1834 | | | MOROVIS | PR | 00687 | |
| 733527 | ORLANDO PADIN RODRIGUEZ | HC 1 BOX 3171 | | | | QUEBRADILLAS | PR | 00678 | |
| 374962 | ORLANDO PAGAN FIGUEROA | Address on file | | | | | | | |
| 733528 | ORLANDO PAGAN OLIVERAS | H C 1 BOX 5469 | | | | CIALES | PR | 00638 | |
| 374963 | ORLANDO PANTOJA SANTIAGO | Address on file | | | | | | | |
| 374964 | ORLANDO PARGA FIGUEROA | Address on file | | | | | | | |
| 733529 | ORLANDO PERALTA RODRIGUEZ | Address on file | | | | | | | |
| 733530 | ORLANDO PEREZ | BO CORAZON | 212-21 CALLE SAN JUDAS | | | GUAYAMA | PR | 00784 | |
| 733531 | ORLANDO PEREZ | HC 67 BOX 13111 | | | | BAYAMON | PR | 00956 | |
| 374965 | ORLANDO PEREZ CALDERON | Address on file | | | | | | | |
| 374966 | ORLANDO PEREZ CASILLAS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 733532 | ORLANDO PEREZ CONTRATISTA INC | 708 CARR RIO HONDO | | | | MAYAGUEZ | PR | 00680 | |
| 374967 | ORLANDO PEREZ CORTES | Address on file | | | | | | | |
| 733533 | ORLANDO PEREZ GANDIA | RIO GRANDE STATES | GG 28 CALLE 32 | | | RIO GRANDE | PR | 00745 | |
| 733534 | ORLANDO PEREZ GARCIA | Address on file | | | | | | | |
| 733535 | ORLANDO PEREZ GARCIA | Address on file | | | | | | | |
| 374968 | ORLANDO PEREZ GONZALEZ | Address on file | | | | | | | |
| 733536 | ORLANDO PEREZ MARTINEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 374969 | ORLANDO PEREZ PEREZ | Address on file | | | | | | | |
| 374970 | ORLANDO PEREZ PEREZ | Address on file | | | | | | | |
| 374971 | ORLANDO PEREZ QUILES | Address on file | | | | | | | |
| 733537 | ORLANDO PEREZ RIVERA | Address on file | | | | | | | |
| 374972 | ORLANDO PEREZ Y SONIA ACEVEDO | Address on file | | | | | | | |
| 733538 | ORLANDO PINEIRO VEGA | BO GUARAGUAO ARRIBA | RR 8 P O BOX 951 | | | BAYAMON | PR | 00956 | |
| 374973 | ORLANDO PINERO RIOS | Address on file | | | | | | | |
| 374974 | ORLANDO PIZARRO, ZORAIDA | Address on file | | | | | | | |
| 374975 | ORLANDO PLAZA PLAZA | Address on file | | | | | | | |
| 374976 | ORLANDO POL RODRIGUEZ | Address on file | | | | | | | |
| 848897 | ORLANDO PORTELA | PO BOX 1900 | | | | MAYAGUEZ | PR | 00681 | |
| 848898 | ORLANDO PULDON GOMEZ | VILLA CAROLINA | 123-12 CALLE 63 | | | CAROLINA | PR | 00985 | |
| 733540 | ORLANDO QUINCOCES HERNANDEZ | TORRES PLAZA DEL SUR APT 8 D | | | | PONCE | PR | 00732 | |
| 374977 | ORLANDO QUINONES MELENDEZ | Address on file | | | | | | | |
| 374978 | ORLANDO QUINONES ROBLES | Address on file | | | | | | | |
| 374979 | ORLANDO QUINONES ZAYAS | Address on file | | | | | | | |
| 374980 | ORLANDO QUINTANA FERNANDEZ | Address on file | | | | | | | |
| 733541 | ORLANDO R ADRONET RODRIGUEZ | URB VENUS GARDENS | AF-22 CALLE TOLUC | | | SAN JUAN | PR | 00926 | |
| 733542 | ORLANDO R CASIANO HOMAR | VILLA ANGELINA | 59 CALLE 2 | | | LUQUILLO | PR | 00773 | |
| 733543 | ORLANDO R DIAZ DIAZ | HC 1 BOX 8387 | | | | GURABO | PR | 00778 | |
| 374981 | ORLANDO R FIGUEROA | Address on file | | | | | | | |
| 374982 | ORLANDO R GILBES DOMINGUEZ | Address on file | | | | | | | |
| 374983 | ORLANDO R MARRERO RIOS | Address on file | | | | | | | |
| 374984 | ORLANDO R NIEVES CAEZ | Address on file | | | | | | | |
| 848899 | ORLANDO R ROMERO VILLEGAS | RR 9 BOX 5370 | | | | SAN JUAN | PR | 00926 | |
| 733544 | ORLANDO R RUIZ TORRES | URB PONCE DE LEON | 327 LOPATEQUI | | | GUAYNABO | PR | 00969 | |
| 374985 | ORLANDO R SALAS RODRIGUEZ | Address on file | | | | | | | |
| 374986 | ORLANDO R SANTANA MALDONADO | Address on file | | | | | | | |
| 374987 | ORLANDO R TORRES TORREGROSA | Address on file | | | | | | | |
| 374988 | ORLANDO R TORRES TORREGROSA | Address on file | | | | | | | |
| 733545 | ORLANDO R. MENDEZ | PO BOX 191267 | | | | SAN JUAN | PR | 00919 | |
| 374989 | ORLANDO RAMIREZ ARCE | Address on file | | | | | | | |
| 733546 | ORLANDO RAMIREZ DE ARELLANO | PO BOX 1155 | | | | SAN GERMAN | PR | 00683 | |
| 374990 | ORLANDO RAMIREZ MACHIN | Address on file | | | | | | | |
| 733547 | ORLANDO RAMIREZ PEREZ | URB LA GUADALUPE | 1542 CALLE NAVARRA | | | PONCE | PR | 00730 4204 | |
| 733548 | ORLANDO RAMIREZ RIVERA | HC 02 BOX 10951 | | | | JUNCOS | PR | 00777 | |
| 374991 | ORLANDO RAMOS BOCACHICA | Address on file | | | | | | | |
| 770766 | ORLANDO RAMOS CABAN | CONFINADO (POR DERECHO PROPIO) | Institución 500 Control C PO Box 10005 | Secc C-B Celda 231 | | GUAYAMA | PR | 00785 | |
| 733549 | ORLANDO RAMOS COLLAZO | RR 4 BUZON 1308 | STA OLAYA SECT COLLAZO | | | BAYAMON | PR | 00956 | |
| 374992 | ORLANDO RAMOS MORALES | Address on file | | | | | | | |
| 374993 | ORLANDO RAMOS MORALES | Address on file | | | | | | | |
| 733550 | ORLANDO RAMOS PIZARRO | P O BOX 733 | | | | BAYAMON | PR | 00956 | |
| 733551 | ORLANDO RAMOS RULLAN | PO BOX 491 | | | | ANGELES | PR | 00611 | |
| 374994 | ORLANDO REGIONAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 374995 | ORLANDO REGIONAL MEDICAL CENTER | PO BOX 19058 | | | | GREEN BAY | WI | 54307 | |
| 374996 | ORLANDO REGIONAL SAND LAKE HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| 374997 | ORLANDO REGIONAL ST CLOUD HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307 | |
| 733553 | ORLANDO RENTAS VARGAS | Address on file | | | | | | | |
| 733552 | ORLANDO RENTAS VARGAS | Address on file | | | | | | | |
| 733554 | ORLANDO REYES CRESPO | URB STARLIGHT | 3630 CALLE HIDRA | | | PONCE | PR | 00717 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 374998 | ORLANDO REYES CRESPO | Address on file | | | | | | | |
| 374999 | ORLANDO REYES REYES | Address on file | | | | | | | |
| 848900 | ORLANDO REYES ROBLES | URB JARD DE BORINQUEN | L3 CALLE LAS FLORES | | | CAROLINA | PR | 00985 | |
| 733556 | ORLANDO REYES RODRIGUEZ | PO BOX 865 | | | | BARCELONETA | PR | 00617 | |
| 733256 | ORLANDO RIOS | PARC VAN SCOY | BB 4 CALLE COLON | | | BAYAMON | PR | 00957 | |
| 848901 | ORLANDO RIOS ALABARCES | HC 2 BOX 12294 | | | | AGUAS BUENAS | PR | 00703 | |
| 375000 | ORLANDO RIOS BERMUDEZ DBA YALIZ | DECORATION & FLORIST SUPPLIES | 18 CALE BETANCES | | | BAYAMON | PR | 00961 | |
| 733557 | ORLANDO RIOS DE LEON | Address on file | | | | | | | |
| 733558 | ORLANDO RIOS GOMEZ | RR 1 BOX 10872 | | | | TOA ALTA | PR | 00953 | |
| 375001 | ORLANDO RIOS GONZALEZ | Address on file | | | | | | | |
| 733559 | ORLANDO RIOS GUERRA | URB VILLA BLANCA | 20 CALLE TURMALINA | | | CAGUAS | PR | 00725 | |
| 733560 | ORLANDO RIOS MALDONADO | 16 CALLE RAMON PEREZ | | | | FLORIDA | PR | 00650-2020 | |
| 733561 | ORLANDO RIOS MALDONADO | CALLE DAVID LOPEZ S8 | | | | FLORIDA | PR | 00650 | |
| 375002 | ORLANDO RIOS, YAMITZA L | Address on file | | | | | | | |
| 375003 | ORLANDO RIVAS MELENDEZ | Address on file | | | | | | | |
| 375004 | ORLANDO RIVERA ALAMEDA | Address on file | | | | | | | |
| 375005 | ORLANDO RIVERA ALCAZAR | Address on file | | | | | | | |
| 733562 | ORLANDO RIVERA ALVARADO | HC 07 BOX 2224 | | | | PONCE | PR | 00731 | |
| 733563 | ORLANDO RIVERA COLON | P O BOX 1633 | | | | COAMO | PR | 00769 | |
| 375006 | ORLANDO RIVERA COLON | Address on file | | | | | | | |
| 733564 | ORLANDO RIVERA CORCHADO | HC 01 BOX 5155 | | | | BARRANQUITAS | PR | 00794 | |
| 733565 | ORLANDO RIVERA CORTES | PO BOX 900 | | | | SABANA HOYOS | PR | 00688-0900 | |
| 733567 | ORLANDO RIVERA CRUZ | NUEVA VIDA | CALLE HM-20 | | | PONCE | PR | 00731 | |
| 733566 | ORLANDO RIVERA CRUZ | PARCELAS EL TUQUE | 2723 CALLE PRINCIPAL | | | PONCE | PR | 00728 | |
| 375008 | ORLANDO RIVERA DAVILA | Address on file | | | | | | | |
| 733568 | ORLANDO RIVERA DE JESUS | P O BOX 6693 | | | | MAYAGUEZ | PR | 00681 | |
| 375009 | ORLANDO RIVERA DIAZ | Address on file | | | | | | | |
| 733569 | ORLANDO RIVERA ESTELA | PO BOX 855 | | | | CIALES | PR | 00638 | |
| 733570 | ORLANDO RIVERA FELICIER | COMUNIDAD VILLA REALIDAD | CALLE 3 NUM 187 | | | RIO GRANDE | PR | 00745 | |
| 375010 | ORLANDO RIVERA GARCIA | Address on file | | | | | | | |
| 733571 | ORLANDO RIVERA HUERTAS | URB LAS VEREDAS | A 3 CALLE VEREDA REAL | | | BAYAMON | PR | 00961 | |
| 733572 | ORLANDO RIVERA LEBRON | POLICIA DE PUERTO RICO | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 375011 | ORLANDO RIVERA LOPEZ | JOSE E. PEREZ BURGOS | Apartado 1062 | | | Guayama | PR | 00785 | |
| 733257 | ORLANDO RIVERA MALDONADO | SECTOR ALIANZA | 5 CALLE GARDENIAS | | | MOROVIS | PR | 00687 | |
| 733573 | ORLANDO RIVERA MARIN | BAIROA GOLDEN GATE II | Q11 CALLE F | | | CAGUAS | PR | 00725 | |
| 733574 | ORLANDO RIVERA MAURAS | URB CAGUAS NORTE | CALLE MOSCU P 1 | | | CAGUAS | PR | 00725 | |
| 733575 | ORLANDO RIVERA MENDEZ | PO BOX 20542 | | | | SAN JUAN | PR | 00925 | |
| 733577 | ORLANDO RIVERA MORALES | NUEVA VIDA EL TUQUE | 1109 CALLE C | | | SAN JUAN | PR | 000731 | |
| 733576 | ORLANDO RIVERA MORALES | Address on file | | | | | | | |
| 831537 | Orlando Rivera Mortuary | HC-02 Box 16204 | | | | Rio Grande | PR | 00745 | |
| 375012 | ORLANDO RIVERA OCASIO | Address on file | | | | | | | |
| 375013 | ORLANDO RIVERA ORTEGA | Address on file | | | | | | | |
| 375014 | ORLANDO RIVERA ORTEGA | Address on file | | | | | | | |
| 375015 | ORLANDO RIVERA ORTIZ | Address on file | | | | | | | |
| 375016 | ORLANDO RIVERA ORTIZ, MARTHA RIVERA FIGUEROA Y LA SLBG; ÁNGEL RODRÍGUEZ SÁNCHEZ | MARCELINO RUIZ CORUJO | URB. SANTA ROSA | 101 CALLE ESTEBAN PADILLA STE 7 | | Bayamón | PR | 00959 | |
| 733579 | ORLANDO RIVERA PACHECO | COND THE RECIDENCE 3504 | AVE SUR APT 312 | | | CAROLINA | PR | 00987 | |
| 733578 | ORLANDO RIVERA PACHECO | Address on file | | | | | | | |
| 733580 | ORLANDO RIVERA PANIAGUA | Address on file | | | | | | | |
| 733581 | ORLANDO RIVERA PEREZ | URB DEL CARMEN | 58 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 375017 | ORLANDO RIVERA RAMOS | Address on file | | | | | | | |
| 375018 | ORLANDO RIVERA RAMOS | Address on file | | | | | | | |
| 733258 | ORLANDO RIVERA RIVERA | RR 2 5466 | BOX CONTORNO | | | TOA ALTA | PR | 00953 | |
| 733583 | ORLANDO RIVERA RIVERA | URB VISTA BELLA | C 18 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 733582 | ORLANDO RIVERA RIVERA | Address on file | | | | | | | |
| 375019 | ORLANDO RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 733584 | ORLANDO RIVERA ROSA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 375020 | ORLANDO RIVERA ROSARIO | Address on file | | | | | | | |
| 375021 | ORLANDO RIVERA ROSARIO | Address on file | | | | | | | |
| 733585 | ORLANDO RIVERA SANCHEZ | P O BOX 502 | PLAYA TEXIDOR | | | SANTA ISABEL | PR | 00757 | |
| 733586 | ORLANDO RIVERA SANTANA | Address on file | | | | | | | |
| 375022 | ORLANDO RIVERA TAVAREZ | Address on file | | | | | | | |
| 375023 | ORLANDO RIVERA TORRES | Address on file | | | | | | | |
| 375024 | ORLANDO RIVERA VAZQUEZ | Address on file | | | | | | | |
| 733587 | ORLANDO RIVERA VAZQUEZ | Address on file | | | | | | | |
| 375025 | ORLANDO RIVERA/DBA ORO ENTERTAINMENT COR | BO ACHIOTE APT 809 | | | | NARANJITO | PR | 00719 | |
| 375026 | ORLANDO ROBLEDO DE LEON | Address on file | | | | | | | |
| 375027 | ORLANDO ROBLES GARCIA | Address on file | | | | | | | |
| 733588 | ORLANDO ROBLES MOJICA | Address on file | | | | | | | |
| 733589 | ORLANDO RODRIGUEZ | HC 5 box 11276 | | | | COROZAL | PR | 00783 | |
| 733590 | ORLANDO RODRIGUEZ ADORNO | Address on file | | | | | | | |
| 733591 | ORLANDO RODRIGUEZ AVILES | URB SANTA JUANITA | S 21 CALLE RENO | | | BAYAMON | PR | 00956 | |
| 375028 | ORLANDO RODRIGUEZ AYALA | Address on file | | | | | | | |
| 733592 | ORLANDO RODRIGUEZ BERMUDEZ | JARDINES DE CAPARRA | FF 8 CALLE 37 | | | BAYAMON | PR | 00959 | |
| 375029 | ORLANDO RODRIGUEZ CARRASQUILLO | Address on file | | | | | | | |
| 375030 | ORLANDO RODRIGUEZ CASTILLO | Address on file | | | | | | | |
| 733593 | ORLANDO RODRIGUEZ COCHRAN | BO PITAHAYA | SECTOR LAS 25 | | | ARROYO | PR | 00714 | |
| 733594 | ORLANDO RODRIGUEZ DELGADO | P O BOX 191 | | | | SAN LORENZO | PR | 00754 | |
| 733596 | ORLANDO RODRIGUEZ DIAZ | BL 18 DR PEREZ FREITES | QUINTA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 733595 | ORLANDO RODRIGUEZ DIAZ | URB BONNEVILLE HEIGHTS | 7 AVE PUERTO RICO | | | CAGUAS | PR | 00725 | |
| 375031 | ORLANDO RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 375032 | ORLANDO RODRIGUEZ ESCOBAR | Address on file | | | | | | | |
| 733597 | ORLANDO RODRIGUEZ FIGUEROA | BO EMAJAGUAS | PO BOX 501 | | | MAUNABO | PR | 00707 | |
| 733598 | ORLANDO RODRIGUEZ FLORES | PO BOX 141137 | | | | ARECIBO | PR | 00614-1137 | |
| 733599 | ORLANDO RODRIGUEZ GARCIA | P O BOX 2349 | | | | ISABELA | PR | 00662 | |
| 733600 | ORLANDO RODRIGUEZ GONZALEZ | PO BOX 2119 | | | | SAN JUAN | PR | 00922-2119 | |
| 733601 | ORLANDO RODRIGUEZ HERNANDEZ | HC 01 BOX 5087 | | | | JAYUYA | PR | 00664 | |
| 375034 | ORLANDO RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 375035 | ORLANDO RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 375036 | ORLANDO RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 375037 | ORLANDO RODRIGUEZ IRIZARRY | Address on file | | | | | | | |
| 375038 | ORLANDO RODRIGUEZ MARRERO | Address on file | | | | | | | |
| 733602 | ORLANDO RODRIGUEZ MATOS | HC 71 BOX 3755 | | | | NARANJITO | PR | 00719 | |
| 733603 | ORLANDO RODRIGUEZ MEDINA & | YOLANDA CARRASQUILLO | PARC NUEVAS 790 CALLE 42 | | | CAGUAS | PR | 00725 | |
| 733604 | ORLANDO RODRIGUEZ MELENDEZ | Address on file | | | | | | | |
| 375039 | ORLANDO RODRIGUEZ MELENDEZ | Address on file | | | | | | | |
| 375040 | ORLANDO RODRIGUEZ MERCACDO | Address on file | | | | | | | |
| 838649 | ORLANDO RODRIGUEZ NIEVES | 5015 URB CAMINO DEL MAR TOA | | | | BAJA | PR | 00949 | |
| 2138027 | ORLANDO RODRIGUEZ NIEVES | ORLANDO RODRIGUEZ NIEVES | 5015 URB CAMINO DEL MAR | | | TOA BAJA | PR | 00949 | |
| 375044 | ORLANDO RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 375045 | ORLANDO RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 733605 | ORLANDO RODRIGUEZ PAGAN | PARC GANDARAS I | 15 CALLE 1 | | | CIDRA | PR | 00739 | |
| 375046 | ORLANDO RODRIGUEZ PAGAN | Address on file | | | | | | | |
| 375047 | ORLANDO RODRIGUEZ PARRILLA | Address on file | | | | | | | |
| 375048 | ORLANDO RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 733606 | ORLANDO RODRIGUEZ RAMOS | URB SAN SOUCI | Y 20 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 375049 | ORLANDO RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 375050 | ORLANDO RODRIGUEZ REYES | Address on file | | | | | | | |
| 733607 | ORLANDO RODRIGUEZ RIVERA | BO LLANOS | CARR SECTOR EL JUICIO | | | AIBONITO | PR | 00705 | |
| 733609 | ORLANDO RODRIGUEZ RODRIGUEZ | RR 2 BOX 7661 | | | | CIDRA | PR | 00739 | |
| 375051 | ORLANDO RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 733608 | ORLANDO RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 375052 | ORLANDO RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 375053 | ORLANDO RODRÍGUEZ RODRÍGUEZ | JUAN E. SERRANO SANTIAGO | AEELA | PO BOX 70199 | | SAN JUAN | PR | 00936 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 288 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 375054 | ORLANDO RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 375055 | ORLANDO RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 733610 | ORLANDO RODRIGUEZ TORRES | HC 44 BOX 14523 | | | | CAYEY | PR | 00736 | |
| 375056 | ORLANDO RODRIGUEZ TORRES | Address on file | | | | | | | |
| 375057 | ORLANDO RODRIGUEZ TORRES | Address on file | | | | | | | |
| 733259 | ORLANDO RODRIGUEZ VAZQUEZ | VILLA COOP | C 02 CALLE 3 | | | CAROLINA | PR | 00985 | |
| 375058 | ORLANDO RODRIGUEZ VEGA | Address on file | | | | | | | |
| 733611 | ORLANDO RODRIGUEZ VELAZQUEZ | Address on file | | | | | | | |
| 733613 | ORLANDO RODRIGUEZ VILA | PO BOX 2119 | CAPARRA STATION | | | SAN JUAN | PR | 00922 | |
| 733612 | ORLANDO RODRIGUEZ VILA | URB MONTEHIEDRA | 265 CALLE JILGUERO | | | SAN JUAN | PR | 00926 7109 | |
| 733614 | ORLANDO RODRIGUEZ VILLALONGO | URB EXPERIMENTAL | 3 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 733616 | ORLANDO RODRIGUEZ Y MADELINE MALDONADO | EL TUQUE | PARCELA NUEVA VIDA | D40 CALLE 8A | | PONCE | PR | 00731 | |
| 733615 | ORLANDO RODRIGUEZ Y MADELINE MALDONADO | Address on file | | | | | | | |
| 1691241 | ORLANDO RODRIGUEZ, JOANNES | Address on file | | | | | | | |
| 733617 | ORLANDO ROLDAN MIRANDA | 5 CALLE ESCUTE | | | | JUNCO | PR | 00777 | |
| 375060 | ORLANDO ROMAN AVILES | Address on file | | | | | | | |
| 2175447 | ORLANDO ROMAN BETANCOURT | Address on file | | | | | | | |
| 848902 | ORLANDO ROMAN DBA TAPICERIA ROMAN | PO BOX 5223 | | | | ARROYO | PR | 00714 | |
| 733618 | ORLANDO ROMAN LUGO | HC 01 BOX 4705 | | | | CAMUY | PR | 00627 | |
| 733619 | ORLANDO ROMAN MEDINA | AVE NOEL ESTRADA BOX 433 | | | | ISABELA | PR | 00662 | |
| 375061 | ORLANDO ROMAN MEDINA | Address on file | | | | | | | |
| 375062 | ORLANDO ROMAN TORRES | Address on file | | | | | | | |
| 375063 | ORLANDO ROMAN TORRES | Address on file | | | | | | | |
| 733620 | ORLANDO ROMERO EXCLUSA | Address on file | | | | | | | |
| 375064 | ORLANDO ROQUE VELAZQUEZ | Address on file | | | | | | | |
| 733621 | ORLANDO ROSA CALDERO | PO BOX 429 | | | | COROZAL | PR | 00783-0429 | |
| 733622 | ORLANDO ROSA FIGUEROA | Address on file | | | | | | | |
| 733623 | ORLANDO ROSA HERNANDEZ | HC 3 BOX 8987 | | | | GUAYNABO | PR | 00971 | |
| 375065 | ORLANDO ROSADO ALCAZAR | Address on file | | | | | | | |
| 375066 | ORLANDO ROSADO IGLESIAS | Address on file | | | | | | | |
| 375067 | ORLANDO ROSADO RIVERA | Address on file | | | | | | | |
| 375068 | ORLANDO ROSADO RIVERA | Address on file | | | | | | | |
| 375069 | ORLANDO ROSADO ROSADO | Address on file | | | | | | | |
| 733624 | ORLANDO ROSADO RUBIO | L 13 URB LA GUADALUPE | | | | PONCE | PR | 00730 | |
| 733625 | ORLANDO ROSALY SOTO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 733626 | ORLANDO ROSARIO | RES JARDINES DE COUNTRY CLUB | CAMPO RICO ESQ 6S INF | | | SAN JUAN | PR | 00925 | |
| 375070 | ORLANDO ROSARIO COLON | Address on file | | | | | | | |
| 733627 | ORLANDO ROSARIO ELECTRICAL CONTRACTOR | 14 URB MONTE REAL | | | | AGUADILLA | PR | 00603 | |
| 733628 | ORLANDO ROSARIO MORALES | Address on file | | | | | | | |
| 2137728 | ORLANDO ROSARIO SOTO | PO BOX 119 | | | | VEGA BAJA | PR | 00694 | |
| 733630 | ORLANDO ROSARIO VELAZQUEZ | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 733631 | ORLANDO RUIZ /PITAHAYA MUFFLER SHOP | PO BOX 663 | | | | LAS PIEDRAS | PR | 00771 | |
| 733632 | ORLANDO RUIZ AGRON | HC 2 BOX 5730 | | | | RINCON | PR | 00677 | |
| 733633 | ORLANDO RUIZ LUGO | P O BOX 1134 | | | | BAJADERO | PR | 00616 | |
| 375071 | ORLANDO RUIZ RIVERA | Address on file | | | | | | | |
| 375072 | ORLANDO RUIZ RODRIGUEZ/DORCA L RODRIGUEZ | Address on file | | | | | | | |
| 375073 | ORLANDO RUIZ VARGAS | Address on file | | | | | | | |
| 733634 | ORLANDO RUTTE FERREIRO | URB VILLAS GRILLASCA | 1971 CALLE JUAN OVALLE | | | PONCE | PR | 00717-0515 | |
| 733635 | ORLANDO S TORRES TORRES | P O BOX 16081 | | | | SAN JUAN | PR | 00908-6081 | |
| 733636 | ORLANDO SALGADO | PO BOX 9022577 | | | | SAN JUAN | PR | 00902-2577 | |
| 375074 | ORLANDO SALICHS POU | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 289 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 375075 | ORLANDO SANCHEZ CRUZ | Address on file | | | | | | | |
| 375076 | ORLANDO SANCHEZ GONZALEZ | Address on file | | | | | | | |
| 375077 | ORLANDO SANCHEZ HERNANDEZ | Address on file | | | | | | | |
| 375078 | ORLANDO SANCHEZ LUYANDO | Address on file | | | | | | | |
| 733637 | ORLANDO SANCHEZ MALDONADO | PO BOX 164 | | | | AIBONITO | PR | 00705 | |
| 375079 | ORLANDO SANCHEZ MUNOZ | Address on file | | | | | | | |
| 375080 | ORLANDO SANCHEZ RAMOS | Address on file | | | | | | | |
| 733638 | ORLANDO SANCHEZ RIVOLEDA | 214 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917 | |
| 733640 | ORLANDO SANES SANTOS | BO SANTA MARIA | PO BOX 452 | | | VIEQUES | PR | 00765 | |
| 733639 | ORLANDO SANES SANTOS | Address on file | | | | | | | |
| 375081 | ORLANDO SANOGUET | Address on file | | | | | | | |
| 733641 | ORLANDO SANTANA HUTCHINSON | URB COUNTRY CLUB | OC 4 CALLE 502 | | | CAROLINA | PR | 00982 | |
| 848903 | ORLANDO SANTANA MARTINEZ | PO BOX 1123 | | | | LAS PIEDRAS | PR | 00771-1123 | |
| 733642 | ORLANDO SANTANA ORTIZ | HC 3 BOX 14770 | | | | AGUAS BUENAS | PR | 00703 | |
| 733643 | ORLANDO SANTIAGO AYBAR | Address on file | | | | | | | |
| 375082 | ORLANDO SANTIAGO BORRERO | Address on file | | | | | | | |
| 733645 | ORLANDO SANTIAGO DE JESUS | URB VILLA GRANADA | 961 CALLE ALAMEDA | | | SAN JUAN | PR | 00923 | |
| 733644 | ORLANDO SANTIAGO DE JESUS | Address on file | | | | | | | |
| 733646 | ORLANDO SANTIAGO FRANCESCHI | PO BOX 69 | | | | COAMO | PR | 00769 | |
| 733647 | ORLANDO SANTIAGO GONZALEZ | PO BOX 419 | | | | COAMO | PR | 00769 | |
| 733648 | ORLANDO SANTIAGO HERNANDEZ | HC 71 BOX 3766 | | | | NARAJITO | PR | 00719 | |
| 733649 | ORLANDO SANTIAGO MORENO | HC 2 BOX 7878 | | | | CAMUY | PR | 00627 | |
| 375083 | ORLANDO SANTIAGO PADILLA | Address on file | | | | | | | |
| 375084 | ORLANDO SANTIAGO SOTO | Address on file | | | | | | | |
| 733650 | ORLANDO SANTIAGO TORRES | URB VILLA FONTANA | 4 FN 9 VIA 29 | | | CAROLINA | PR | 00984-6007 | |
| 733651 | ORLANDO SANTINI | PO BOX 1049 | | | | SANTA ISABEL | PR | 00750 | |
| 733652 | ORLANDO SANTOS ANGEL BELLO | 358 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00901 | |
| 733653 | ORLANDO SANTOS ROSADO | Address on file | | | | | | | |
| 733654 | ORLANDO SANTOS ROSARIO | PO BOX 1473 | | | | VEGA BAJA | PR | 00694 | |
| 375085 | ORLANDO SANTOS ROSARIO | Address on file | | | | | | | |
| 733655 | ORLANDO SANTOS TORRES | PO BOX 1573 | | | | CAYEY | PR | 00737 | |
| 733656 | ORLANDO SANTOS VELEZ | Address on file | | | | | | | |
| 375086 | ORLANDO SEGARRA MATOS | Address on file | | | | | | | |
| 375087 | ORLANDO SEGARRA SEGARRA | Address on file | | | | | | | |
| 733658 | ORLANDO SERPA GARCIA | P O BOX 1536 | | | | CIALES | PR | 00638 | |
| 733659 | ORLANDO SERRANO SERRANO | HC 67 BOX 15779 | | | | BAYAMON | PR | 00956 | |
| 375088 | ORLANDO SERRANO VEGA | Address on file | | | | | | | |
| 375089 | ORLANDO SIBERIO BRIGNONI | Address on file | | | | | | | |
| 375090 | ORLANDO SIERRA FLORES | Address on file | | | | | | | |
| 733660 | ORLANDO SILVA SANCHEZ | SANTA RITA | 836 CALLE ESTEBAN GONZALEZ | | | SAN JUAN | PR | 00940-0598 | |
| 375091 | ORLANDO SILVA SANCHEZ | Address on file | | | | | | | |
| 733661 | ORLANDO SOLDEVILA HERNANDEZ | Address on file | | | | | | | |
| 733662 | ORLANDO SOLLA REYES | Address on file | | | | | | | |
| 375092 | ORLANDO SOLLA REYES | Address on file | | | | | | | |
| 733663 | ORLANDO SOTO GONZALEZ | URB STA ELENA | RR 12 CALLE G | | | BAYAMON | PR | 00957 | |
| 375093 | ORLANDO SOTO MALDONADO | Address on file | | | | | | | |
| 733664 | ORLANDO SOTO MORALES | HC 1 BOX 13034 | | | | RIO GRANDE | PR | 00745 | |
| 375094 | ORLANDO SOTO PADUA | Address on file | | | | | | | |
| 733665 | ORLANDO SOTO RIVERA | Address on file | | | | | | | |
| 733666 | ORLANDO SOTO RIVERA | Address on file | | | | | | | |
| 375095 | ORLANDO SOTOMAYOR DOMINGUEZ | Address on file | | | | | | | |
| 733667 | ORLANDO SUAREZ VAZQUEZ | BDA BLONDET | 198 CALLE D | | | GUAYAMA | PR | 00784 | |
| 375096 | ORLANDO SUAREZ VELAZQUEZ | Address on file | | | | | | | |
| 375097 | ORLANDO SUED, JOSE A | Address on file | | | | | | | |
| 375098 | ORLANDO TANON MOLINA | Address on file | | | | | | | |
| 733668 | ORLANDO TIRADO REYES | HC 1 BOX 24017 | | | | VEGA BAJA | PR | 00693 | |
| 375100 | ORLANDO TOLLENS ORTIZ | Address on file | | | | | | | |
| 375101 | ORLANDO TOLLINCHI, SARA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 733670 | ORLANDO TORO PALACIOS | PO BOX 21593 | | | | SAN JUAN | PR | 00931-1593 | |
| 733671 | ORLANDO TORRENS V/O ALICIA TORRENS | BO MATA DE PLATANO | CARR 992 KM 3 HM7 | | | LUQUILLO | PR | 00773 | |
| 375102 | ORLANDO TORRES | Address on file | | | | | | | |
| 375103 | ORLANDO TORRES | Address on file | | | | | | | |
| 733672 | ORLANDO TORRES ALVAREZ | URB LAS AGUILAS | H 10 CALLE 8 | | | COAMO | PR | 00769 | |
| 770767 | ORLANDO TORRES BERRÍOS V DEPT. EDUCACION | LIC. JUAN A. HERNANDEZ RIVERA | LIC. JUAN A. HERNANDEZ RIVERA - PME | HC 72 BOX 3766 | | NARANJITO | PR | 00719 | |
| 770768 | ORLANDO TORRES BERRÍOS V DEPT. EDUCACION | LIC. MARIA ISABEL ALMODOVAR LABORDE | LIC. MARIA ISABEL ALMODOVAR LABOR | 35 JUAN C. BORBON | SUITE 67-334 | GUAYNABO | PR | 00969-5375 | |
| 375104 | ORLANDO TORRES CASERES | Address on file | | | | | | | |
| 733673 | ORLANDO TORRES COLLAZO | Address on file | | | | | | | |
| 733674 | ORLANDO TORRES DE LA CRUZ | BOX 1913 | | | | COAMO | PR | 00769 | |
| 733675 | ORLANDO TORRES DIAZ | Address on file | | | | | | | |
| 375105 | ORLANDO TORRES GONZALEZ | Address on file | | | | | | | |
| 375106 | ORLANDO TORRES GONZALEZ | Address on file | | | | | | | |
| 375107 | ORLANDO TORRES GONZALEZ | Address on file | | | | | | | |
| 733676 | ORLANDO TORRES LEGARRETA | PO BOX 22400 | | | | SAN JUAN | PR | 00931 | |
| 375108 | ORLANDO TORRES MALDONADO | Address on file | | | | | | | |
| 733677 | ORLANDO TORRES PEREZ | COND FRENCH PLAZA | APT 520 | | | SAN JUAN | PR | 00917 | |
| 375109 | ORLANDO TORRES PEREZ | Address on file | | | | | | | |
| 733678 | ORLANDO TORRES RAMOS | BO GALATEO BAJO | BAJO 4442 CALLE CIGUENA | | | ISABEL | PR | 00662 | |
| 1256722 | ORLANDO TORRES RESTO | Address on file | | | | | | | |
| 375110 | ORLANDO TORRES RIVERA | Address on file | | | | | | | |
| 733679 | ORLANDO TORRES SUAREZ | URB SYLVIA | K 3 CALLE 5 | | | COROZAL | PR | 00783 | |
| 375111 | ORLANDO TORRES TORRES | Address on file | | | | | | | |
| 733680 | ORLANDO US BARIATRIC | 4800 NE 303 TERRACE | | | | FT LAUDERDALE | FL | 33308 | |
| 733681 | ORLANDO V LAMOURT BAEZ | Address on file | | | | | | | |
| 733682 | ORLANDO VALDEZ CARTAGENA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 733683 | ORLANDO VALENTIN | HC 33 BOX 5676 | | | | DORADO | PR | 00646 | |
| 375112 | ORLANDO VALENTIN RODRIGUEZ | Address on file | | | | | | | |
| 733684 | ORLANDO VALENTIN SANTOS | Address on file | | | | | | | |
| 733685 | ORLANDO VALLE RAMOS | REINA DE LOS ANGELES | M 1 CALLE 9 | | | GURABO | PR | 00778 | |
| 1388657 | ORLANDO VARGAS OLIVER | URBAIZACION FLORAL PARK | CALLE SAN ANTONIO #171 | | | SAN JUAN | PR | 00917 | |
| 733687 | ORLANDO VAZQUEZ | P O BOX 9049 | | | | PONCE | PR | 00732-9045 | |
| 375113 | ORLANDO VAZQUEZ ALMENAS | Address on file | | | | | | | |
| 375114 | ORLANDO VAZQUEZ CRUZ | Address on file | | | | | | | |
| 733260 | ORLANDO VAZQUEZ DAVILA | RR 01 BOX 3401 | BO RINCON | | | CIDRA | PR | 00739 | |
| 375115 | ORLANDO VAZQUEZ DBA VAZQUEZ | RIVERA TRASPORT | PO BOX 214 | | | BARRANQUITA | PR | 00857-1101 | |
| 733688 | ORLANDO VAZQUEZ FIGUEROA | Address on file | | | | | | | |
| 733689 | ORLANDO VAZQUEZ MORALES | PO BOX 103 | | | | COMERIO | PR | 00782 | |
| 375116 | ORLANDO VAZQUEZ RIVERA | Address on file | | | | | | | |
| 375117 | ORLANDO VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 375118 | ORLANDO VEGA | Address on file | | | | | | | |
| 733690 | ORLANDO VEGA LOPEZ | RA-9 VIA DEL RIO ENCANTADA RIO | CRISTAL | | | TRUJILLO ALTO | PR | 00976 | |
| 1508299 | ORLANDO VEGA LOPEZ, WANDA VELAZQUEZ, OMAR VEGA, ORLANDO VEGA, KATHLEEN VEGA | Address on file | | | | | | | |
| 1508299 | ORLANDO VEGA LOPEZ, WANDA VELAZQUEZ, OMAR VEGA, ORLANDO VEGA, KATHLEEN VEGA | Address on file | | | | | | | |
| 733691 | ORLANDO VEGA MELENDEZ | URB O'NEILL | AA 7 CALLE C 2 | | | MANATI | PR | 00674 | |
| 375119 | ORLANDO VEGA MONTAÑEZ | Address on file | | | | | | | |
| 375120 | ORLANDO VEGA MONTAÑEZ | Address on file | | | | | | | |
| 375121 | ORLANDO VEGA MONTANEZ | Address on file | | | | | | | |
| 375122 | ORLANDO VEGA MONTANEZ | Address on file | | | | | | | |
| 375123 | ORLANDO VEGA MONTANEZ | Address on file | | | | | | | |
| 375124 | ORLANDO VEGA PEREZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 291 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 375125 | ORLANDO VEGA RAMOS/ PURA ENERGIA INC | Address on file | | | | | | | |
| 733692 | ORLANDO VEGA SOTO | Address on file | | | | | | | |
| 375126 | ORLANDO VELAZQUEZ BILBRAUTT | Address on file | | | | | | | |
| 733694 | ORLANDO VELAZQUEZ COLON | Address on file | | | | | | | |
| 375127 | ORLANDO VELAZQUEZ COLON | Address on file | | | | | | | |
| 733693 | ORLANDO VELAZQUEZ COLON | Address on file | | | | | | | |
| 375128 | ORLANDO VELAZQUEZ CONTY | Address on file | | | | | | | |
| 375129 | ORLANDO VELAZQUEZ DBA VELAZQUEZ BUS LINE | HC 9 BOX 1449 | | | | PONCE | PR | 00731 | |
| 375130 | ORLANDO VELAZQUEZ DBA VELAZQUEZ BUS LINE | HC 9 BOXM 1449 | | | | PONCE | PR | 00731-9711 | |
| 848904 | ORLANDO VELAZQUEZ IGLESIAS | PO BOX 3446 | | | | CAYEY | PR | 00737 | |
| 733695 | ORLANDO VELAZQUEZ OROZCO | Address on file | | | | | | | |
| 733697 | ORLANDO VELAZQUEZ REYES | URB QUINTA MONTE RIO | 714 CALLE TURABO | | | MAYAGUEZ | PR | 00681 | |
| 733696 | ORLANDO VELAZQUEZ REYES | Address on file | | | | | | | |
| 375131 | ORLANDO VELAZQUEZ REYES | Address on file | | | | | | | |
| 375132 | ORLANDO VELAZQUEZ SANCHEZ | Address on file | | | | | | | |
| 375133 | ORLANDO VELEZ ARCELAY | Address on file | | | | | | | |
| 733698 | ORLANDO VELEZ CARDE | HC 3 BOX 16759 | | | | QUEBRADILLAS | PR | 00678 | |
| 733699 | ORLANDO VELEZ GONZALEZ | PO BOX 1141 | | | | UTUADO | PR | 00641 | |
| 733700 | ORLANDO VELEZ TORRES | Address on file | | | | | | | |
| 733701 | ORLANDO VERA KING | PO BOX 759S | | | | MINERSVILLE | PA | 17954 | |
| 733702 | ORLANDO VERAS RUIZ | Address on file | | | | | | | |
| 375134 | ORLANDO VIRELLA TORRES | Address on file | | | | | | | |
| 375135 | ORLANDO VIRUET MALDONADO | Address on file | | | | | | | |
| 733703 | ORLANDO W RODRIGUEZ | Address on file | | | | | | | |
| 375136 | ORLANDO X RIVERA CANALES | Address on file | | | | | | | |
| 375137 | ORLANDO Y MELENDEZ MIRANDA | Address on file | | | | | | | |
| 375138 | ORLANDO Y SANTOS CORTES | Address on file | | | | | | | |
| 733704 | ORLANDO ZAMOT PEREZ | Address on file | | | | | | | |
| 375139 | ORLANDO ZAPATA MEDINA | Address on file | | | | | | | |
| 375140 | ORLANDO ZAPATA ZAPATA | Address on file | | | | | | | |
| 733705 | ORLANDO ZAYAS ROCHE | P O BOX 464 | | | | VILLALBA | PR | 00766 | |
| 1469656 | Orlando, Donna J | Address on file | | | | | | | |
| 375141 | ORLANDOCOLON, FRANCISCO | Address on file | | | | | | | |
| 733706 | ORLANDO'S CATERING SERVICE | RAFAEL BERMUDEZ | H 1 CALLE 8 | | | FAJARDO | PR | 00738 | |
| 733707 | ORLANDO'S DIGGER SERVICE | HC-01 BOX 4028 | | | | LARES | PR | 00669 | |
| 733708 | ORLANDOS TIRE CENTER | HC 03 BOX 12033 | | | | COROZAL | PR | 00783 | |
| 375142 | ORLANDY HORTA VARGAS | Address on file | | | | | | | |
| 807461 | ORLANG MARRERO, VIVIANA | Address on file | | | | | | | |
| 375143 | ORLANG SOTO, ABELARDO | Address on file | | | | | | | |
| 375144 | ORLANMARIE VALCARCEL PUBILL | Address on file | | | | | | | |
| 1457125 | ORLIAN, JOSEPH | Address on file | | | | | | | |
| 733709 | ORLIE NAVEDO ROMAN | PASEO ALEGRE 2373 LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 375145 | ORLIMARIE HERNANDEZ OCASIO | Address on file | | | | | | | |
| 375146 | ORLIN AND COHEN ORTHOPEDIC ASSOC | 1728 SUNRISE HWY | | | | MERRICK | NY | 11566 | |
| 375147 | ORLINDA LACEN CALCANO | Address on file | | | | | | | |
| 375148 | ORLINSKI, PHILLIP | Address on file | | | | | | | |
| 375149 | ORLIZZIE V NEGRON PEREZ | Address on file | | | | | | | |
| 375150 | ORLOFF MD, AMY | Address on file | | | | | | | |
| 375151 | ORLUISZAIDA CINTRON MARRERO | Address on file | | | | | | | |
| 733710 | ORLY AUTO SALES | HC 2 BOX 5072 | | | | LARES | PR | 00669 | |
| 375152 | ORLYMAR MEDINA VILLANUEVA | Address on file | | | | | | | |
| 375153 | ORMARIE ROQUE ALICEA | Address on file | | | | | | | |
| 375154 | ORMAZA WOODWORKING CORP | PO BOX 6022 PMB 11 | | | | CAROLINA | PR | 00988-6022 | |
| 375155 | ORMC AMBULATORY CARE CENTER | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| 375156 | ORMI CORP | 405 AVE ESMERALDA STE 2 PMB 154 | | | | GUAYNABO | PR | 00969-4466 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 292 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 375157 | ORMIC | 2000 CARR 817726 PMB208 | | | | GUAYNABO | PR | 00966 | |
| 375158 | ORMO DEVELOPMENT CORP | PMB 471 PO BOX 2500 | | | | TOA BAJA | PR | 00951-2500 | |
| 733711 | ORNAMENTACION QUINTANA | HC 80 BOX 7026 | | | | DORADO | PR | 00646 | |
| 733712 | ORNAMENTACIONES ZIZELMAN | CIUDAD JARDIN 1 | 21 CALLE ALAMO | | | CANOVANAS | PR | 00729 | |
| 733713 | ORNAMENTACIONES ZIZELMAN | REPARTO SEVILLA | 924 CALLE VERDI | | | SAN JUAN | PR | 00924 | |
| 733714 | ORNAMENTAL POLES INC | P O BOX 1519 | | | | SAN JUAN | PR | 00902 | |
| 733715 | ORNAMENTAL POLES SE | PO BOX 1707 | | | | RIO GRANDE | PR | 00745 | |
| 375159 | ORNDOFF, HEIDI | Address on file | | | | | | | |
| 375160 | ORNELAS ELIZONDO, EVA | Address on file | | | | | | | |
| 375161 | ORNES RUIZ, MARIA M | Address on file | | | | | | | |
| 375162 | ORNES, ANTONIA | Address on file | | | | | | | |
| 733716 | ORO AGRABIO C/O GIL A HERNANDEZ | BOX 2117 | | | | OROCOVIS | PR | 00720 | |
| 733717 | ORO CANDY DISTRIBUTOR | PO BOX 1879 | | | | OROCOVIS | PR | 00720 | |
| 375163 | ORO MD, JOHN | Address on file | | | | | | | |
| 375164 | ORO OFFICE SUPPLY INC. | PO BOX 1127 | | | | OROCOVIS | PR | 00720 | |
| 856905 | ORO OFFICE SUPPLY, INC | HERNÁNDEZ COLÓN, DAVID | CARRETERA 566, BO. SALTOS | KM. 3.4 | | OROCOVIS | PR | 00720 | |
| 856414 | ORO OFFICE SUPPLY, INC | HERNÁNDEZ COLÓN, DAVID | PO BOX 1127 | | | OROCOVIS | PR | 00720 | |
| 375165 | OROBITG BRENES, DARICE | Address on file | | | | | | | |
| 375166 | OROBITG BRENES, FRANCISCO | Address on file | | | | | | | |
| 375167 | Orobitg Reyes, Cindy | Address on file | | | | | | | |
| 375168 | OROCOM CORP | PO BOX 954 | | | | OROCOVIS | PR | 00720 | |
| 733718 | OROCOVIS BARGAIN | 9 CALLE 4 DE JULIO | | | | OROCOVIS | PR | 00720 | |
| 375169 | OROCOVIS HYDRAULIC POWER STEERINGINC | PO BOX 1983 | | | | OROCOVIS | PR | 00720 | |
| 375170 | OROCOVIS INVESTMENT DR.LUIS R. RODRIGUEZ | EDF. ORO OFFICE CTR, STE 4 APT.1210 | | | | OROCOVIS | PR | 00720 | |
| 375171 | OROCOVIS RENTAL LLC | HC 72 BOX 3766 PMB 305 | | | | NARANJITO | PR | 00719 | |
| 848905 | OROCOVIX AIR CENTER Y/O CARLOS E MORALES | PO BOX 1904 | | | | OROCOVIS | PR | 00720 | |
| 375172 | ORONA ALVELO, ALMA | Address on file | | | | | | | |
| 375173 | ORONA AMILIVIA, ALFONSO A. | Address on file | | | | | | | |
| 375174 | Orona Aponte, Jose E | Address on file | | | | | | | |
| 375175 | ORONA COLON, JUDITH | Address on file | | | | | | | |
| 375177 | Orona Cortes, Gardy L | Address on file | | | | | | | |
| 375176 | ORONA CORTES, GARDY L | Address on file | | | | | | | |
| 375178 | Orona Cruz, Emmanuel | Address on file | | | | | | | |
| 375179 | ORONA CRUZ, JOEL | Address on file | | | | | | | |
| 1548298 | Orona Cuiz , Joel J | Address on file | | | | | | | |
| 375180 | ORONA DEL VALLE, SONIA M. | Address on file | | | | | | | |
| 375181 | ORONA FALERO, CARMEN Y. | Address on file | | | | | | | |
| 375182 | ORONA FIGUEROA, NOEL | Address on file | | | | | | | |
| 375183 | ORONA HERNANDEZ, LYDIA | Address on file | | | | | | | |
| 375184 | ORONA JIMENEZ, TANIA | Address on file | | | | | | | |
| 375185 | ORONA MARRERO, PEDRO | Address on file | | | | | | | |
| 375186 | ORONA MARRERO, SONIA | Address on file | | | | | | | |
| 807463 | ORONA MEDINA, ISAMAR | Address on file | | | | | | | |
| 807464 | ORONA MEDINA, KATIRIA | Address on file | | | | | | | |
| 375188 | ORONA MONTALVO, CARMEN | Address on file | | | | | | | |
| 2094321 | Orona Morales, Margarita | Address on file | | | | | | | |
| 375189 | ORONA MORALES, MARGARITA | Address on file | | | | | | | |
| 2094321 | Orona Morales, Margarita | Address on file | | | | | | | |
| 375190 | ORONA PAGAN, ROSA | Address on file | | | | | | | |
| 375191 | ORONA RIOS, ANGELA | Address on file | | | | | | | |
| 375192 | ORONA RIOS, JUAN | Address on file | | | | | | | |
| 375193 | Orona Rivera, Juan G. | Address on file | | | | | | | |
| 807465 | ORONA RIVERA, MARITZA | Address on file | | | | | | | |
| 1788556 | Orona Rivera, Maritza | Address on file | | | | | | | |
| 375194 | ORONA RIVERA, MARITZA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 375195 | ORONA ROBLES, CARLOS | Address on file | | | | | | | |
| 375196 | ORONA SANCHEZ, DAMARIS | Address on file | | | | | | | |
| 1800279 | Orona Sanchez, Damaris E. | Address on file | | | | | | | |
| 375197 | ORONA SANCHEZ, HECTOR I | Address on file | | | | | | | |
| 375198 | Orona SIERRA, SYLVIA E | Address on file | | | | | | | |
| 2002181 | Orona Sierra, Sylvia E | Address on file | | | | | | | |
| 375199 | ORONA SIERRA, WILFREDO | Address on file | | | | | | | |
| 733719 | ORONAS FASHION | PO BOX 2843 | | | | JUNCOS | PR | 00777 | |
| 375200 | ORONOA RIOS, CARLOS | Address on file | | | | | | | |
| 375201 | ORONOZ HERMANOS INC | PO BOX 1581 | | | | SAN SEBASTIAN | PR | 00685 | |
| 375202 | Oronoz Hnos, Inc. | Al lado Parque Quin Mendez | | | | San Sebastian | PR | 00685 | |
| 848906 | ORONOZ HNOS.,INC. | APARTADO 1581 | | | | SAN SEBASTIAN | PR | 00685 | |
| 375203 | ORONOZ RODRIGUEZ, FERNANDO | Address on file | | | | | | | |
| 375204 | ORONOZ RODRIGUEZ, MAITE D. | Address on file | | | | | | | |
| 853947 | ORONOZ RODRÍGUEZ, MAITE D. | Address on file | | | | | | | |
| 1540238 | ORONOZ, MARIO M. | Address on file | | | | | | | |
| 375205 | ORONTE F OLIVERAS NICOLAU | Address on file | | | | | | | |
| 375206 | ORONTE OLIVERAS SIFRE | Address on file | | | | | | | |
| 375207 | OROPEL RODRIGUEZ, EMERIDA | Address on file | | | | | | | |
| 375208 | OROPEZA CLAUDIO, IRIS Y. | Address on file | | | | | | | |
| 375209 | OROPEZA CLAUDIO, JAMES | Address on file | | | | | | | |
| 375210 | OROPEZA COSME, ORLANDO | Address on file | | | | | | | |
| 375211 | OROPEZA DE JESUS, MILTIA M. | Address on file | | | | | | | |
| 375212 | OROPEZA HERNANDEZ, RAFAEL | Address on file | | | | | | | |
| 375213 | OROPEZA LOUBRIEL, MADELINE | Address on file | | | | | | | |
| 375215 | OROPEZA MATIAS, JONATHAN | Address on file | | | | | | | |
| 375214 | OROPEZA MATIAS, JONATHAN | Address on file | | | | | | | |
| 375216 | OROPEZA NIEVES, RAFAEL | Address on file | | | | | | | |
| 375217 | OROPEZA RIVERA, DANIEL | Address on file | | | | | | | |
| 375218 | OROPEZA RIVERA, EMILIO | Address on file | | | | | | | |
| 375219 | OROPEZA RIVERA, ERICK | Address on file | | | | | | | |
| 375220 | OROPEZA RIVERA, MARIBEL | Address on file | | | | | | | |
| 375221 | OROPEZA RODRIGUEZ, FELICITA | Address on file | | | | | | | |
| 807467 | OROPEZA ROSADO, SUHEY | Address on file | | | | | | | |
| 807468 | OROPEZA ROSADO, YARITZA | Address on file | | | | | | | |
| 375222 | OROPEZA ROSARIO, LEBMARY | Address on file | | | | | | | |
| 375223 | OROPEZA TORRES, FELICITA | Address on file | | | | | | | |
| 853948 | OROPEZA TORRES, FELICITA | Address on file | | | | | | | |
| 375224 | OROPEZA VAZQUEZ, FELIX N | Address on file | | | | | | | |
| 1755424 | Oropeza, Gisela Collazo | Address on file | | | | | | | |
| 375225 | OROSCO DONES, AIDA L. | Address on file | | | | | | | |
| 375226 | OROSIA ELIAS MUNIZ | Address on file | | | | | | | |
| 733720 | OROSIA FAURA DE PEREZ LEMA | COND PALMA REAL | 2 CALLE MADRID APT 15 | | | SAN JUAN | PR | 00907-2431 | |
| 375227 | OROSIA MENDEZ, ANA | Address on file | | | | | | | |
| 375228 | OROSMAN GARATEIX | Address on file | | | | | | | |
| 375229 | OROZCO ALVAREZ, TERESA | Address on file | | | | | | | |
| 375230 | OROZCO BETANCOURT, AWILDA | Address on file | | | | | | | |
| 807469 | OROZCO BETANCOURT, AWILDA | Address on file | | | | | | | |
| 733721 | OROZCO CARMONA CORP | PAMPANOS | P O BOX 8282 | | | PONCE | PR | 00732 | |
| 375231 | OROZCO CHESTARY, AGNES | Address on file | | | | | | | |
| 853949 | OROZCO CHESTARY, AGNES Y. | Address on file | | | | | | | |
| 375232 | OROZCO CHONZA, EVELYN | Address on file | | | | | | | |
| 807470 | OROZCO CORDERO, EMILIO | Address on file | | | | | | | |
| 375233 | OROZCO CORTES, FILIMON | Address on file | | | | | | | |
| 375234 | OROZCO CRESPO, OSMARIE | Address on file | | | | | | | |
| 375235 | OROZCO CRUZ, ABIGAIL | Address on file | | | | | | | |
| 375236 | OROZCO CRUZ, JONATHAN | Address on file | | | | | | | |
| 375237 | OROZCO DELGADO, ALBA N | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 375238 | OROZCO DIAZ, ANA I | Address on file | | | | | | | |
| 375241 | Orozco Diaz, Jennifer | Address on file | | | | | | | |
| 375242 | OROZCO DOMINGUEZ, TATIANA | Address on file | | | | | | | |
| 375243 | OROZCO DONES, BERTA | Address on file | | | | | | | |
| 1879171 | Orozco Dones, Berta | Address on file | | | | | | | |
| 375244 | OROZCO DONES, ROSA E | Address on file | | | | | | | |
| 375245 | OROZCO FANFAN, WILMA | Address on file | | | | | | | |
| 375246 | OROZCO FEBRES, MARIA | Address on file | | | | | | | |
| 375247 | OROZCO GALINDO MD, RODOLFO | Address on file | | | | | | | |
| 375248 | OROZCO GALINDO, RODOLFO | Address on file | | | | | | | |
| 375249 | OROZCO GALINDO, RODOLFO | Address on file | | | | | | | |
| 375250 | OROZCO GARCIA, JUAN | Address on file | | | | | | | |
| 375251 | OROZCO GARCIA, YOLANDA | Address on file | | | | | | | |
| 1495041 | OROZCO GARCIA, YOLANDA | Address on file | | | | | | | |
| 375252 | OROZCO GONZALEZ, GABRIEL | Address on file | | | | | | | |
| 807471 | OROZCO GONZALEZ, JONATHAN E | Address on file | | | | | | | |
| 375253 | OROZCO HERNANDEZ, MIGUEL A | Address on file | | | | | | | |
| 375254 | OROZCO LABOY, LUIS A | Address on file | | | | | | | |
| 375255 | OROZCO LABOY, LUZ D | Address on file | | | | | | | |
| 375256 | OROZCO LABOY, VILMA L. | Address on file | | | | | | | |
| 375257 | OROZCO LEON, JUAN | Address on file | | | | | | | |
| 375258 | OROZCO LOPEZ, ROSA A | Address on file | | | | | | | |
| 375259 | OROZCO LOZADA, MARIA J | Address on file | | | | | | | |
| 375260 | OROZCO LOZADA, MELVIN | Address on file | | | | | | | |
| 375261 | OROZCO MARTINEZ, ILEANEXY | Address on file | | | | | | | |
| 807472 | OROZCO MARTINEZ, OTILIA | Address on file | | | | | | | |
| 375263 | OROZCO MARTINEZ, OTILIA | Address on file | | | | | | | |
| 375264 | OROZCO MELENDEZ, JOSEFINA | Address on file | | | | | | | |
| 375265 | OROZCO MOJICA, CARMEN | Address on file | | | | | | | |
| 375266 | Orozco Mojica, Maritza | Address on file | | | | | | | |
| 375267 | OROZCO MONGE, JULIO | Address on file | | | | | | | |
| 2165781 | Orozco Monge, Santa | Address on file | | | | | | | |
| 375268 | OROZCO MONGE, SANTA | Address on file | | | | | | | |
| 375269 | OROZCO NEGRON, JORGE | Address on file | | | | | | | |
| 375270 | OROZCO ORTIZ, RAMON | Address on file | | | | | | | |
| 375271 | OROZCO PENA, CARLOS | Address on file | | | | | | | |
| 375272 | OROZCO PENA, JAIME | Address on file | | | | | | | |
| 375273 | OROZCO PENA, JESSICA | Address on file | | | | | | | |
| 375274 | OROZCO PEREZ MD, BARBARA | Address on file | | | | | | | |
| 375275 | OROZCO PEREZ, EDGARDO | Address on file | | | | | | | |
| 375276 | OROZCO PEREZ, JOSE | Address on file | | | | | | | |
| 375277 | Orozco Perez, Jose L | Address on file | | | | | | | |
| 2041301 | Orozco Perez, Minerva | B-13 Calle Guilermina Urb. Ana Luise | | | | Cayey | PR | 00736 | |
| 1983753 | Orozco Perez, Minerva | Address on file | | | | | | | |
| 375278 | OROZCO PEREZ, MINERVA | Address on file | | | | | | | |
| 375279 | OROZCO PEREZ, NILDA J. | Address on file | | | | | | | |
| 375280 | OROZCO PEREZ, NILDA J. | Address on file | | | | | | | |
| 375283 | OROZCO PONCE DE LEON, IRMA | Address on file | | | | | | | |
| 375285 | OROZCO RAMOS, JEANNETTE | Address on file | | | | | | | |
| 375286 | OROZCO REVERON, CARMEN L | Address on file | | | | | | | |
| 807473 | OROZCO REVERON, CARMEN L | Address on file | | | | | | | |
| 375287 | OROZCO REYES, GLADYS E | Address on file | | | | | | | |
| 1857155 | Orosco Reyes, Gladys E | Address on file | | | | | | | |
| 375288 | OROZCO RIVERA, CRUZ JOSE | Address on file | | | | | | | |
| 375289 | OROZCO RIVERA, HECTOR L. | Address on file | | | | | | | |
| 375290 | OROZCO RIVERA, RUTH | Address on file | | | | | | | |
| 853950 | OROZCO RODRIGUEZ, JOSE R. | Address on file | | | | | | | |
| 375291 | OROZCO RODRIGUEZ, JOSE R. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 295 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1884152 | OROZCO RODRIGUEZ, MYRIAM | Address on file | | | | | | | |
| 375292 | Orozco Rodriguez, Myriam | Address on file | | | | | | | |
| 375293 | OROZCO RODRIGUEZ, ROBERTO | Address on file | | | | | | | |
| 375294 | OROZCO RODRIGUEZ, ROSA | Address on file | | | | | | | |
| 375295 | OROZCO RODRIGUEZ, ROSA | Address on file | | | | | | | |
| 375296 | OROZCO RODRIGUEZ, SANTIAGO | Address on file | | | | | | | |
| 375297 | OROZCO RODRIGUEZ, WANDA M | Address on file | | | | | | | |
| 375298 | OROZCO RODRIGUEZ, YETZENIA | Address on file | | | | | | | |
| 375299 | Orozco Sanchez, William | Address on file | | | | | | | |
| 375300 | OROZCO SANTANA, ANGEL L. | Address on file | | | | | | | |
| 375301 | OROZCO SANTIAGO, KARLA M | Address on file | | | | | | | |
| 375302 | OROZCO SANTIAGO, WILLIAM | Address on file | | | | | | | |
| 375303 | OROZCO SOTO, AXEL | Address on file | | | | | | | |
| 375304 | Orozco Torres, Hector | Address on file | | | | | | | |
| 375305 | OROZCO ZURINAGA, YAZMIN | Address on file | | | | | | | |
| 733722 | ORPHA CORREA OLMO | ISLOTE 2 | 438 CALLE 16 | | | ARECIBO | PR | 00612 | |
| 733723 | ORPHA E CARABALLO IRIGOYEN | P O BOX 1352 | | | | HORMIGUEROS | PR | 00660 | |
| 733724 | ORPHA ESTRADA VIERA | P O BOX 915 | | | | GURABO | PR | 00778 0915 | |
| 733725 | ORPHA PAGAN CALES | Address on file | | | | | | | |
| 375306 | ORPRO MEDICAL WHOSALES INC | 1634 AVE JESUS T PIῆERO | | | | SAN JUAN | PR | 00921 | |
| 375307 | ORPRO MEDICAL WHOSALES INC | 1634 AVE JESUS T PIῆERO | | | | SAN JUAN | PR | 00921 | |
| 733726 | ORQ MULENZE | L VERDES | 2 R 16 CALLE HIBISCO | | | BAYAMON | PR | 00956 | |
| 375308 | ORQUESTA BANDA DESAFINADA | Address on file | | | | | | | |
| 375309 | ORQUESTA CESAR CONCEPCION INC | PO BOX 195386 | | | | SAN JUAN | PR | 00919-5386 | |
| 733727 | ORQUESTA DE GUIROS DE P R | 1RA SECCION URB JARD DEL CARIBE | 102 CALLE 7 | | | PONCE | PR | 00731 | |
| 375310 | ORQUESTA EL MACABEO INC | PO BOX 1202 | | | | LAS PIEDRAS | PR | 00771-1202 | |
| 733728 | ORQUESTA FILARMONICA DE CAROLINA | VALLE ARRIBA HGTS STA | P O BOX 2885 | | | CAROLINA | PR | 00983 | |
| 733729 | ORQUESTA FILARMONICA DE SAN GERMAN | P O BOX 1836 | | | | SAN GERMAN | PR | 00683 | |
| 733730 | ORQUESTA FRANCISCO LOPEZ CRUZ | 2 MARLIN TOWER | APT 5B | | | CAROLINA | PR | 00979 | |
| 733731 | ORQUESTA PLENEALO INC | COLINAS DE SAN FRANCISCO | 118 VALERIA | | | AIBONITO | PR | 00705 | |
| 733732 | ORQUESTA PLENEALO INC | PO BOX 1363 | | | | AIBONITO | PR | 00705 | |
| 375311 | ORQUIDEA DE L. CAMACHO CONCEPC | Address on file | | | | | | | |
| 733733 | ORQUIDEA ORTIZ RAMOS | Address on file | | | | | | | |
| 375312 | ORR, DUSTIN | Address on file | | | | | | | |
| 2180193 | Orr, Jack L & Barbara J | 5331 E. Woodruff Drive | | | | New Castle | IN | 47362 | |
| 375313 | ORRACA COLOM, CARLOS | Address on file | | | | | | | |
| 375314 | ORRACA FEBRY MD, MARTA | Address on file | | | | | | | |
| 375315 | ORRACA FEBRY MD, NEYSA | Address on file | | | | | | | |
| 375316 | ORRACA FIGUEROA, PEDRO | Address on file | | | | | | | |
| 375317 | ORRACA FIGUEROA, PEDRO J | Address on file | | | | | | | |
| 1744723 | Orraca Figueroa, Pedro J. | Address on file | | | | | | | |
| 375318 | ORRACA FIGUEROA, SOLIMAR | Address on file | | | | | | | |
| 375319 | ORRACA FIGUEROA, SOLYMAR | Address on file | | | | | | | |
| 848907 | ORRACA GARCIA MONICA CLAUDIA | PO BOX 1730 | | | | CAYEY | PR | 00737 | |
| 375320 | ORRACA GARCIA, MONICA | Address on file | | | | | | | |
| 375321 | ORRACA GARCIA, OSVALDO | Address on file | | | | | | | |
| 375322 | ORRACA LOPEZ, IVETTE | Address on file | | | | | | | |
| 375323 | ORRACA LUGO MD, CARLOS G | Address on file | | | | | | | |
| 375324 | ORRACA MELENDEZ, IRIS M. | Address on file | | | | | | | |
| 375325 | ORRACA MELENDEZ, MYRNA | Address on file | | | | | | | |
| 375326 | ORRACA PAREDES MD, DAMARIS | Address on file | | | | | | | |
| 375327 | ORRACA SANTANA, ANA | Address on file | | | | | | | |
| 375328 | ORRACA SANTANA, JOSE | Address on file | | | | | | | |
| 375329 | ORRACA, MYRNA | Address on file | | | | | | | |
| 375330 | ORRES DE JESUS, HECTOR | Address on file | | | | | | | |
| 375331 | ORRIA CRUZ, JAVIER | Address on file | | | | | | | |
| 375332 | Orria Esquilin, Aitza | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 807474 | ORRIA MERCADO, HONORIA | Address on file | | | | | | | |
| 375334 | ORRIA RAMIREZ, ANGEL | Address on file | | | | | | | |
| 375335 | ORRIJOEL ROSARIO PEREZ | Address on file | | | | | | | |
| 375337 | ORRIOLA ARROYO, MELIZA | Address on file | | | | | | | |
| 375339 | ORRIOLA COLLADO, AGNES | Address on file | | | | | | | |
| 375338 | ORRIOLA COLLADO, AGNES | Address on file | | | | | | | |
| 375340 | ORRIOLA PEREZ, MANUEL | Address on file | | | | | | | |
| 375341 | ORRIOLA PEREZ, MANUEL A. | Address on file | | | | | | | |
| 853951 | ORRIOLA PÉREZ, MANUEL A. | Address on file | | | | | | | |
| 375342 | ORRIOLA RIVERA, JOSE | Address on file | | | | | | | |
| 375343 | ORRIOLS NAVARRO, EDWARD | Address on file | | | | | | | |
| 375344 | ORRIOLS NAVARRO, TANIA | Address on file | | | | | | | |
| 375345 | ORRO IGLESIAS, CARLOS | Address on file | | | | | | | |
| 375346 | ORRO IGLESIAS, MARIA R | Address on file | | | | | | | |
| 375347 | ORRUSTI RAMOS, AMILCAR | Address on file | | | | | | | |
| 1424867 | ORSHEDA'S OFFICE SUPPLIES & REPAIR | Address on file | | | | | | | |
| 1420899 | ORSINI | MIGUEL A. RODRIGUEZ SUAREZ | COND. POLARIS APT C 205 CARR 857 BO. | | | CANOVANILLAS | PR | 00985 | |
| 375349 | ORSINI ACOSTA, ADAMARYS | Address on file | | | | | | | |
| 375350 | ORSINI ACOSTA, JOSE R. | Address on file | | | | | | | |
| 375351 | ORSINI ACOSTA, NITZA | Address on file | | | | | | | |
| 375352 | ORSINI ACOSTA, NOEL E | Address on file | | | | | | | |
| 2086331 | Orsini Acosta, Noel E. | Address on file | | | | | | | |
| 2086331 | Orsini Acosta, Noel E. | Address on file | | | | | | | |
| 807475 | ORSINI ACOSTO, NITZA | Address on file | | | | | | | |
| 375353 | ORSINI AGRON, WILLIAM | Address on file | | | | | | | |
| 375354 | ORSINI ARROYO, BRENDA | Address on file | | | | | | | |
| 375355 | ORSINI BAEZ, JANISSE | Address on file | | | | | | | |
| 375356 | ORSINI BUXEDA, NELLY | Address on file | | | | | | | |
| 375357 | ORSINI CANDAL, MARIA | Address on file | | | | | | | |
| 375358 | ORSINI CANDAL, MARIA I. | Address on file | | | | | | | |
| 375359 | ORSINI CARRERO, ANGEL | Address on file | | | | | | | |
| 375360 | ORSINI CARRERO, DANIEL | Address on file | | | | | | | |
| 375361 | ORSINI CARRERO, DOMINGO | Address on file | | | | | | | |
| 807476 | ORSINI CARRERO, JULIO C | Address on file | | | | | | | |
| 375362 | ORSINI CARRERO, OSCAR | Address on file | | | | | | | |
| 375363 | Orsini Carrero, Rogelio | Address on file | | | | | | | |
| 375365 | ORSINI CASTRO, SADI | Address on file | | | | | | | |
| 375366 | ORSINI CHARNECO, DAISY | Address on file | | | | | | | |
| 375367 | ORSINI CINTRON, LUIS A | Address on file | | | | | | | |
| 375368 | ORSINI CLASS, CARLOS | Address on file | | | | | | | |
| 375369 | ORSINI CLASS, JOSE | Address on file | | | | | | | |
| 375370 | ORSINI CRUZ, DIANAVETTE | Address on file | | | | | | | |
| 807477 | ORSINI CRUZ, DIANAVETTE | Address on file | | | | | | | |
| 375371 | ORSINI CRUZ, ROBERTO J. | Address on file | | | | | | | |
| 375372 | ORSINI HERENCIA, EUGENIA | Address on file | | | | | | | |
| 375373 | ORSINI HERENCIA, ROBERTO | Address on file | | | | | | | |
| 375374 | ORSINI LOPEZ, CIDMARIE | Address on file | | | | | | | |
| 375375 | ORSINI LOPEZ, IVONNE | Address on file | | | | | | | |
| 375376 | ORSINI LOPEZ, RAMON | Address on file | | | | | | | |
| 375377 | ORSINI LORENZO, GREGORIA | Address on file | | | | | | | |
| 375378 | ORSINI MEDINA, BEDA I | Address on file | | | | | | | |
| 375379 | ORSINI MENDEZ, THAIS | Address on file | | | | | | | |
| 375380 | ORSINI MIRANDA, CLARA I. | Address on file | | | | | | | |
| 375381 | ORSINI MONTANEZ, DALISA | Address on file | | | | | | | |
| 375382 | ORSINI MONTANEZ, MELISSA M | Address on file | | | | | | | |
| 375383 | ORSINI OCASIO, JOHANNA | Address on file | | | | | | | |
| 375384 | ORSINI ORTIZ, LISSETTE | Address on file | | | | | | | |
| 375385 | ORSINI ORTIZ, MAGDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 297 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 375386 | ORSINI PAGAN, AMAURY | Address on file | | | | | | | |
| 375387 | ORSINI PAGAN, HECTOR | Address on file | | | | | | | |
| 375388 | ORSINI PEREZ, CARLOS | Address on file | | | | | | | |
| 375389 | ORSINI PEREZ, EDGARDO | Address on file | | | | | | | |
| 853952 | ORSINI RECIO, WANDA L. | Address on file | | | | | | | |
| 1603648 | ORSINI RECIO, WANDA L. | Address on file | | | | | | | |
| 375390 | ORSINI RECIO, WANDA L. | Address on file | | | | | | | |
| 375391 | ORSINI RIVERA, MAYLIN | Address on file | | | | | | | |
| 375392 | ORSINI RIVERA, NORALEE | Address on file | | | | | | | |
| 375393 | ORSINI RODRIGUEZ, CRISTINA | Address on file | | | | | | | |
| 375394 | ORSINI RODRIGUEZ, DAISY | Address on file | | | | | | | |
| 375395 | ORSINI RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 375396 | ORSINI RODRIGUEZ, SALVADOR | Address on file | | | | | | | |
| 375397 | ORSINI RODRIGUEZ, SALVADOR | Address on file | | | | | | | |
| 375398 | Orsini Roldos, Andres E | Address on file | | | | | | | |
| 375399 | ORSINI ROSADO, NORMAN | Address on file | | | | | | | |
| 853953 | Orsini ROSADO, SADI | Address on file | | | | | | | |
| 375400 | ORSINI ROSADO, SADI | Address on file | | | | | | | |
| 375401 | ORSINI SEPULVEDA, ANGEL L | Address on file | | | | | | | |
| 375402 | Orsini Sepulveda, Miguel | Address on file | | | | | | | |
| 375403 | ORSINI SHARPE, BETTY | Address on file | | | | | | | |
| 375404 | ORSINI SHARPE, GERARDO | Address on file | | | | | | | |
| 375405 | ORSINI SOLARES, MARIAM | Address on file | | | | | | | |
| 375406 | ORSINI TORRES, DAISY | Address on file | | | | | | | |
| 375407 | ORSINI TORRES, FERNANDO | Address on file | | | | | | | |
| 375408 | ORSINI VALENTIN, MARGARITA | Address on file | | | | | | | |
| 1258976 | ORSINI VELEZ, DANIEL | Address on file | | | | | | | |
| 375409 | ORSINI VELEZ, YANIRA | Address on file | | | | | | | |
| 375410 | ORSINI VIERA, NEYDA | Address on file | | | | | | | |
| 834503 | Orsini, Aida Martinez | Address on file | | | | | | | |
| 834503 | Orsini, Aida Martinez | Address on file | | | | | | | |
| 834503 | Orsini, Aida Martinez | Address on file | | | | | | | |
| 375411 | ORSINI, JOEL | Address on file | | | | | | | |
| 375412 | ORSIRY ORTIZ, MAGDA LUISA | Address on file | | | | | | | |
| 375413 | ORSYS CONSULTING | PO BOX 20855 | | | | SAN JUAN | PR | 00928-0855 | |
| 733734 | ORSYS CONSULTING | URB HACIENDA REAL | 513 CALLE COQUI BLANCO | | | CAROLINA | PR | 00987 | |
| 375414 | ORSYS CONSULTING INC | PO BOX 20855 | | | | SAN JUAN | PR | 00928 | |
| 375415 | ORTA ALICEA, IRIS M | Address on file | | | | | | | |
| 375416 | ORTA ANES, EDNA | Address on file | | | | | | | |
| 375417 | ORTA ANES, RENEE | Address on file | | | | | | | |
| 375418 | ORTA ANES, RUTH | Address on file | | | | | | | |
| 375419 | ORTA ANES, RUTH | Address on file | | | | | | | |
| 2049629 | Orta Aviles, Carlos A | Address on file | | | | | | | |
| 2012561 | ORTA AVILES, CARLOS A | Address on file | | | | | | | |
| 375420 | Orta Aviles, Carlos A. | Address on file | | | | | | | |
| 1861469 | Orta Aviles, Carlos A. | Address on file | | | | | | | |
| 1966170 | Orta Aviles, Carlos A. | Address on file | | | | | | | |
| 1979169 | Orta Aviles, Carlos A. | Address on file | | | | | | | |
| 375421 | ORTA AYALA, ANGEL | Address on file | | | | | | | |
| 2054944 | Orta Ayala, Angel | Address on file | | | | | | | |
| 2054944 | Orta Ayala, Angel | Address on file | | | | | | | |
| 375422 | ORTA BENITEZ, ILEANA | Address on file | | | | | | | |
| 375423 | ORTA BERRIOS, RAMON | Address on file | | | | | | | |
| 807479 | ORTA BONILLA, RAMONITA | Address on file | | | | | | | |
| 375424 | ORTA BURGOS, WILLIAM | Address on file | | | | | | | |
| 375425 | Orta Calderon, Hector | Address on file | | | | | | | |
| 375426 | ORTA CALDERON, ROSA | Address on file | | | | | | | |
| 375427 | ORTA CALDERON, ROXANA L | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 298 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 375428 | ORTA CAMACHO, JUAN | Address on file | | | | | | | |
| 375429 | ORTA CARABALLO, HENRY | Address on file | | | | | | | |
| 375262 | ORTA CARDONA MD, BRENDA | Address on file | | | | | | | |
| 1420900 | ORTA CARDONA, EDNA | EDWIN RIVERA CINTRON | PO BOX 1098 | | | LAS PIEDRAS | PR | 00771 | |
| 375430 | ORTA CARDONA, EDNA L | Address on file | | | | | | | |
| 375431 | ORTA CARDONA, MERLYN Y | Address on file | | | | | | | |
| 375432 | ORTA CARRASQUILLO, VICTOR M | Address on file | | | | | | | |
| 375433 | ORTA CARRION, LUIS | Address on file | | | | | | | |
| 375434 | Orta Carrion, Luis R. | Address on file | | | | | | | |
| 375435 | ORTA CASTRO, AIDA | Address on file | | | | | | | |
| 375436 | ORTA CEDENO, ALICE | Address on file | | | | | | | |
| 375437 | ORTA COLON, AMANDA | Address on file | | | | | | | |
| 375439 | ORTA CORREA, JISNIL | Address on file | | | | | | | |
| 375440 | ORTA CRESPO, VERONICA | Address on file | | | | | | | |
| 807480 | ORTA CRESPO, VERONICA | Address on file | | | | | | | |
| 375441 | ORTA DE LA FUENTE, ELENA | Address on file | | | | | | | |
| 375442 | ORTA DE MARTINEZ, ISABEL | Address on file | | | | | | | |
| 375443 | ORTA DELGADO, ANGEL | Address on file | | | | | | | |
| 375444 | Orta Delgado, Rafael | Address on file | | | | | | | |
| 375445 | ORTA DIAZ, EMMA | Address on file | | | | | | | |
| 375446 | ORTA DIAZ, LUZ N | Address on file | | | | | | | |
| 1993647 | Orta Diaz, Luz N. | Address on file | | | | | | | |
| 375447 | ORTA DIAZ, SANDRA | Address on file | | | | | | | |
| 375448 | ORTA DOMINGUEZ, MARIA M | Address on file | | | | | | | |
| 74830 | ORTA FALU, CARMEN D | Address on file | | | | | | | |
| 1465492 | ORTA FALU, CARMEN D. | Address on file | | | | | | | |
| 807481 | ORTA FARGA S, CLARA | Address on file | | | | | | | |
| 375449 | ORTA FARGA S, CLARA E | Address on file | | | | | | | |
| 2088176 | Orta Fargas, Clara Enid | Address on file | | | | | | | |
| 2088176 | Orta Fargas, Clara Enid | Address on file | | | | | | | |
| 375450 | ORTA FERNANDEZ, MIRIAM | Address on file | | | | | | | |
| 375451 | Orta Fernandez, Miriam E | Address on file | | | | | | | |
| 807482 | ORTA GARCIA, LEE | Address on file | | | | | | | |
| 375452 | ORTA GARCIA, LEE Y | Address on file | | | | | | | |
| 375454 | ORTA GIRAU, GRACE | Address on file | | | | | | | |
| 375455 | ORTA GOMEZ, JOSE L | Address on file | | | | | | | |
| 375456 | ORTA GONZALEZ, ANTONIO | Address on file | | | | | | | |
| 375457 | ORTA GONZALEZ, ARNALDO | Address on file | | | | | | | |
| 375458 | ORTA GONZALEZ, CARLOS | Address on file | | | | | | | |
| 375459 | Orta Gonzalez, Carlos J | Address on file | | | | | | | |
| 375460 | Orta Gonzalez, Hector A | Address on file | | | | | | | |
| 375461 | ORTA GONZALEZ, INGRID L | Address on file | | | | | | | |
| 375462 | ORTA GONZALEZ, MAGLUR | Address on file | | | | | | | |
| 375463 | ORTA GONZALEZ, PEDRO | Address on file | | | | | | | |
| 375464 | Orta Hernandez, Elizabeth | Address on file | | | | | | | |
| 375465 | ORTA HERNANDEZ, JOSE | Address on file | | | | | | | |
| 375466 | Orta Hernandez, Jose A | Address on file | | | | | | | |
| 375281 | ORTA HERNANDEZ, JUAN | Address on file | | | | | | | |
| 375467 | ORTA INFANTE, AIDA | Address on file | | | | | | | |
| 1638416 | Orta Infante, Aida | Address on file | | | | | | | |
| 1798610 | ORTA INFANTE, AIDA L | Address on file | | | | | | | |
| 375468 | ORTA INFANTE, BEATRIZ | Address on file | | | | | | | |
| 375469 | ORTA INFANTE, HAYDEE | Address on file | | | | | | | |
| 807483 | ORTA INFANTE, IRAIDA | Address on file | | | | | | | |
| 375470 | Orta IRIZARRY, EDUARDO | Address on file | | | | | | | |
| 2056407 | Orta Jones, Lydia | Address on file | | | | | | | |
| 375471 | Orta Landrau, Juan B | Address on file | | | | | | | |
| 375472 | ORTA LISOJO, ENID | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 299 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1972240 | Orta Maldonado, Naara | Address on file | | | | | | | |
| 375473 | ORTA MALDONADO, NAARA | Address on file | | | | | | | |
| 1960835 | Orta Manso, Margarita | Address on file | | | | | | | |
| 1960835 | Orta Manso, Margarita | Address on file | | | | | | | |
| 375474 | ORTA MANSO, MARGARITA | Address on file | | | | | | | |
| 375475 | ORTA MASSA, SUHEILY | Address on file | | | | | | | |
| 375476 | ORTA MEDINA, JASMIN | Address on file | | | | | | | |
| 375477 | ORTA MIRANDA, CARLOS | Address on file | | | | | | | |
| 375478 | ORTA MIRANDA, EDDIE | Address on file | | | | | | | |
| 807485 | ORTA MIRANDA, ELIZABETH | Address on file | | | | | | | |
| 375479 | ORTA MIRANDA, ELIZABETH | Address on file | | | | | | | |
| 375480 | ORTA MIRANDA, LIZETTE | Address on file | | | | | | | |
| 807486 | ORTA MIRANDA, LIZZETTE | Address on file | | | | | | | |
| 375481 | ORTA MIRANDA, SONIA E. | Address on file | | | | | | | |
| 375482 | ORTA MOJICA, SANTIAGO | Address on file | | | | | | | |
| 375483 | ORTA MONTES, ZORIELU | Address on file | | | | | | | |
| 375484 | ORTA NARVAEZ, ROSA | Address on file | | | | | | | |
| 375485 | ORTA NEGRON, FRANKY | Address on file | | | | | | | |
| 375486 | ORTA NIEVES, GILBERT | Address on file | | | | | | | |
| 2124789 | Orta Oquendo , Noemi | Address on file | | | | | | | |
| 375487 | ORTA OQUENDO, NOEMI | Address on file | | | | | | | |
| 375488 | ORTA ORELLANO, ISABEL | Address on file | | | | | | | |
| 375489 | ORTA ORTA, LISHANAYRA | Address on file | | | | | | | |
| 2135540 | Orta Pacheco, Oscar | Address on file | | | | | | | |
| 375490 | ORTA PAGAN, VANESSA | Address on file | | | | | | | |
| 807487 | ORTA PAGAN, VANESSA | Address on file | | | | | | | |
| 375491 | ORTA PEDRAZA, OMAYRA | Address on file | | | | | | | |
| 375492 | ORTA PEREZ, CARMEN J | Address on file | | | | | | | |
| 214675 | ORTA PEREZ, HECTOR | Address on file | | | | | | | |
| 375493 | ORTA PEREZ, LUIS | Address on file | | | | | | | |
| 375494 | ORTA QUILES, JENNIFER M | Address on file | | | | | | | |
| 375495 | ORTA QUINONES, ANGELINA | Address on file | | | | | | | |
| 375496 | ORTA QUINONES, FABIAN | Address on file | | | | | | | |
| 375497 | ORTA RAMIREZ, AYMARA E | Address on file | | | | | | | |
| 375498 | ORTA RAMIREZ, IRVIN | Address on file | | | | | | | |
| 375499 | ORTA RAMOS, MARIA L. | Address on file | | | | | | | |
| 375500 | ORTA REYES, LUZ M | Address on file | | | | | | | |
| 2037175 | Orta Rez, Carmen J | Address on file | | | | | | | |
| 2037175 | Orta Rez, Carmen J | Address on file | | | | | | | |
| 375501 | ORTA RIJOS, ORLAND J | Address on file | | | | | | | |
| 375336 | ORTA RIVERA MARINA | Address on file | | | | | | | |
| 375502 | ORTA RIVERA, JAN | Address on file | | | | | | | |
| 375503 | ORTA RIVERA, MARIA DE | Address on file | | | | | | | |
| 375504 | Orta Rivera, Maria Y | Address on file | | | | | | | |
| 375505 | ORTA RODRIGUEZ, ANTHONY | Address on file | | | | | | | |
| 375506 | ORTA RODRIGUEZ, DAMARIS | Address on file | | | | | | | |
| 375507 | ORTA RODRIGUEZ, GERARDO | Address on file | | | | | | | |
| 853954 | ORTA RODRIGUEZ, GERARDO M. | Address on file | | | | | | | |
| 375508 | ORTA RODRIGUEZ, GLORIMAR | Address on file | | | | | | | |
| 375509 | ORTA RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 375510 | ORTA RODRIGUEZ, LINETTE | Address on file | | | | | | | |
| 375511 | ORTA RODRIGUEZ, MARIA M. | Address on file | | | | | | | |
| 375512 | ORTA RODRIGUEZ, RAMON | Address on file | | | | | | | |
| 375513 | ORTA RODRIGUEZ, SOR L. | Address on file | | | | | | | |
| 375514 | ORTA RODRIGUEZ, VIRGEN M | Address on file | | | | | | | |
| 716753 | Orta Romero, Maritza I | Address on file | | | | | | | |
| 375515 | ORTA ROMERO, MARITZA I. | Address on file | | | | | | | |
| 375516 | ORTA ROSADO, JUAN C. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 300 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 375517 | ORTA ROSADO, MYANELL | Address on file | | | | | | | |
| 1936052 | Orta Rosado, Myanell | Address on file | | | | | | | |
| 1936052 | Orta Rosado, Myanell | Address on file | | | | | | | |
| 375518 | ORTA RUIZ, ELISA M | Address on file | | | | | | | |
| 807488 | ORTA SALAMAN, VICTOR | Address on file | | | | | | | |
| 375520 | ORTA SAN MIGUEL, REBECA | Address on file | | | | | | | |
| 375521 | ORTA SANIEL, IVIA E | Address on file | | | | | | | |
| 375522 | ORTA SANTIAGO, AIDA E | Address on file | | | | | | | |
| 1902151 | Orta Santiago, Aida Esther | Address on file | | | | | | | |
| 375523 | ORTA SERRANO, CARLOS E | Address on file | | | | | | | |
| 807489 | ORTA SERRANO, MARIA | Address on file | | | | | | | |
| 375524 | ORTA SERRANO, MARIA C | Address on file | | | | | | | |
| 375525 | ORTA SIERRA, LUIS | Address on file | | | | | | | |
| 375526 | ORTA SIERRA, LUZ | Address on file | | | | | | | |
| 375527 | ORTA SMITH, CECILIO | Address on file | | | | | | | |
| 807490 | ORTA SMITH, CECILIO O | Address on file | | | | | | | |
| 807491 | ORTA SMITH, CECILIO O | Address on file | | | | | | | |
| 807492 | ORTA SMITH, CECILIO O | Address on file | | | | | | | |
| 807493 | ORTA SOTO, AMARELYS | Address on file | | | | | | | |
| 375528 | ORTA SOTO, AMARELYS | Address on file | | | | | | | |
| 375529 | ORTA SOTO, LUCILA | Address on file | | | | | | | |
| 375530 | ORTA SOTO, MARIBEL M | Address on file | | | | | | | |
| 1900830 | Orta Soto, Maribel M | Address on file | | | | | | | |
| 375531 | ORTA SOTO, MARICELYS M | Address on file | | | | | | | |
| 807494 | ORTA SOTO, RUTH | Address on file | | | | | | | |
| 375532 | ORTA SOTO, RUTH E | Address on file | | | | | | | |
| 375533 | ORTA SUAZO, DENAYZA | Address on file | | | | | | | |
| 375534 | ORTA TORRES, DELIA | Address on file | | | | | | | |
| 375535 | ORTA TORRES, GABRIEL I. | Address on file | | | | | | | |
| 375536 | ORTA TORRES, LUZ | Address on file | | | | | | | |
| 375537 | ORTA VALDEZ, JOSE | Address on file | | | | | | | |
| 853955 | ORTA VALDEZ, JOSÉ M. | Address on file | | | | | | | |
| 375538 | ORTA VALDEZ, JOSE MARTIN | Address on file | | | | | | | |
| 1564166 | Orta Vazquez, Henry | Address on file | | | | | | | |
| 375539 | ORTA VAZQUEZ, HNRY | Address on file | | | | | | | |
| 375540 | Orta Vega, Luis A | Address on file | | | | | | | |
| 375541 | ORTA VEGA, MARIA M | Address on file | | | | | | | |
| 375542 | ORTA VELEZ, ARIEL | Address on file | | | | | | | |
| 375543 | ORTA VELEZ, EVA | Address on file | | | | | | | |
| 375544 | ORTA VELEZ, JONATHAN | Address on file | | | | | | | |
| 1987306 | ORTA VELEZ, JONATHAN B. | Address on file | | | | | | | |
| 375545 | Orta Velez, Jonathan B. | Address on file | | | | | | | |
| 1987306 | ORTA VELEZ, JONATHAN B. | Address on file | | | | | | | |
| 375546 | ORTA VELEZ, RENE | Address on file | | | | | | | |
| 375547 | ORTA VELEZ, RUTH | Address on file | | | | | | | |
| 375548 | ORTA VILLEGAS, PEDRO | Address on file | | | | | | | |
| 1425603 | ORTA VILLEGAS, PEDRO | Address on file | | | | | | | |
| 375550 | ORTA ZAYAS, PORFIRIO | Address on file | | | | | | | |
| 375551 | ORTALAZA ROMAN, HECTOR J | Address on file | | | | | | | |
| 807498 | ORTALAZA ROMAN, HECTOR J | Address on file | | | | | | | |
| 375552 | ORTAS GONZALEZ, JOSE A | Address on file | | | | | | | |
| 375553 | ORTEG COLON, JACQUELINE E. | Address on file | | | | | | | |
| 375554 | ORTEGA ACEVEDO, ALEXANDRA | Address on file | | | | | | | |
| 375555 | ORTEGA ACEVEDO, FRANCISCA | Address on file | | | | | | | |
| 375556 | ORTEGA ACEVEDO, MARITZA | Address on file | | | | | | | |
| 375557 | ORTEGA ACOSTA, DANA | Address on file | | | | | | | |
| 375558 | ORTEGA ACOSTA, ERNESTO | Address on file | | | | | | | |
| 375559 | ORTEGA ACOSTA, JOSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 301 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 375561 | ORTEGA ADORNO, YASHIRA | Address on file | | | | | | | |
| 375562 | ORTEGA AGOSTO, YOLANDA | Address on file | | | | | | | |
| 375563 | ORTEGA ALAMO, HILDA | Address on file | | | | | | | |
| 375564 | ORTEGA ALAMO, WANDA | Address on file | | | | | | | |
| 375565 | ORTEGA ALEMAN, CAROL | Address on file | | | | | | | |
| 375566 | ORTEGA ALICEA, MARILYN | Address on file | | | | | | | |
| 375567 | ORTEGA ALMONTE, JUAN | Address on file | | | | | | | |
| 770769 | ORTEGA ALVARA, NICHOLAS | Address on file | | | | | | | |
| 770769 | ORTEGA ALVARA, NICHOLAS | Address on file | | | | | | | |
| 375568 | ORTEGA ALVAREZ, CARLOS | Address on file | | | | | | | |
| 375569 | ORTEGA ALVAREZ, FERNANDO | Address on file | | | | | | | |
| 375570 | ORTEGA ALVAREZ, FERNANDO R | Address on file | | | | | | | |
| 375571 | ORTEGA AMABLE, CARMEN M | Address on file | | | | | | | |
| 375572 | ORTEGA AMABLE, JOSE | Address on file | | | | | | | |
| 375573 | ORTEGA AMESQUITA, MARIA M | Address on file | | | | | | | |
| 375574 | Ortega Anaya, William | Address on file | | | | | | | |
| 375575 | ORTEGA APONTE, LUIS | Address on file | | | | | | | |
| 375576 | ORTEGA APONTE, RICARDO | Address on file | | | | | | | |
| 375577 | ORTEGA ARGUINSONI, LUIS | Address on file | | | | | | | |
| 375578 | ORTEGA AROCHO, ALEX | Address on file | | | | | | | |
| 375579 | ORTEGA ARRIETTA, ANDREA | Address on file | | | | | | | |
| 375580 | ORTEGA ARROYO, CARMEN | Address on file | | | | | | | |
| 375581 | ORTEGA ARROYO, ELLIOT | Address on file | | | | | | | |
| 375582 | ORTEGA ARROYO, HERBERT | Address on file | | | | | | | |
| 375583 | Ortega Arroyo, Jaime | Address on file | | | | | | | |
| 375584 | ORTEGA ARROYO, WILLIAM | Address on file | | | | | | | |
| 375585 | ORTEGA ARVELO, ANTONIO | Address on file | | | | | | | |
| 375586 | ORTEGA ASENCIO, DAVID | Address on file | | | | | | | |
| 375587 | ORTEGA ASENCIO, NEREIDA | Address on file | | | | | | | |
| 375588 | ORTEGA ASENCIO, NEREIDA | Address on file | | | | | | | |
| 2071794 | Ortega Asencio, Nereida | Address on file | | | | | | | |
| 375589 | ORTEGA AVILES, ELISABET | Address on file | | | | | | | |
| 375590 | ORTEGA AYALA, ANGEL L | Address on file | | | | | | | |
| 375591 | ORTEGA AYALA, CARLOS | Address on file | | | | | | | |
| 375592 | ORTEGA AYALA, MARCOS | Address on file | | | | | | | |
| 375593 | ORTEGA AYALA, MARIA DEL C | Address on file | | | | | | | |
| 375594 | ORTEGA AYALA, WANDA I | Address on file | | | | | | | |
| 375595 | ORTEGA BAEZ, CARLOS | Address on file | | | | | | | |
| 375596 | ORTEGA BAEZ, CARMEN | Address on file | | | | | | | |
| 375597 | ORTEGA BAEZ, DENISSE | Address on file | | | | | | | |
| 375598 | ORTEGA BAEZ, GLADYS | Address on file | | | | | | | |
| 1985618 | Ortega Baez, Gladys | Address on file | | | | | | | |
| 375599 | ORTEGA BAEZ, NEREIDA | Address on file | | | | | | | |
| 1959046 | Ortega Baez, Nereida | Address on file | | | | | | | |
| 375600 | ORTEGA BARRETO, GERARDO | Address on file | | | | | | | |
| 375601 | ORTEGA BATISTA, CARMEN M | Address on file | | | | | | | |
| 375602 | ORTEGA BATISTA, IRIS | Address on file | | | | | | | |
| 375603 | ORTEGA BATISTA, NORCANADIS | Address on file | | | | | | | |
| 807499 | ORTEGA BENITEZ, ANGEL R | Address on file | | | | | | | |
| 807500 | ORTEGA BENITEZ, EDDA M | Address on file | | | | | | | |
| 375604 | ORTEGA BENITEZ, ISRAEL | Address on file | | | | | | | |
| 375605 | ORTEGA BENITEZ, RUTH | Address on file | | | | | | | |
| 807501 | ORTEGA BERNARD, ANA | Address on file | | | | | | | |
| 375606 | ORTEGA BERNARD, ANA G | Address on file | | | | | | | |
| 1867562 | Ortega Bernard, Ana Gloria | Address on file | | | | | | | |
| 375607 | ORTEGA BERRIOS, CARMEN | Address on file | | | | | | | |
| 375608 | ORTEGA BERRIOS, LUIS | Address on file | | | | | | | |
| 375609 | ORTEGA BERRIOS, LYMARIS | Address on file | | | | | | | |

Exhibit F

Master Mailing List 3

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1734042 | Ortega Berrios, Lymaris | Address on file | | | | | | | |
| 807502 | ORTEGA BERRIOS, LYMARIS | Address on file | | | | | | | |
| 375610 | ORTEGA BERRIOS, MANUEL A. | Address on file | | | | | | | |
| 807503 | ORTEGA BERROA, LUIS M | Address on file | | | | | | | |
| 375611 | ORTEGA BRACERO, SYLVIA | Address on file | | | | | | | |
| 1420901 | ORTEGA BRACERO, SYLVIA J. | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1959284 | ORTEGA BRANA, JOSEFINA | Address on file | | | | | | | |
| 375613 | ORTEGA BURGOS, ANGEL L | Address on file | | | | | | | |
| 807504 | ORTEGA BURGOS, ARELIS | Address on file | | | | | | | |
| 375614 | Ortega Burgos, Jose R | Address on file | | | | | | | |
| 375615 | ORTEGA CABAN, JOSE R. | Address on file | | | | | | | |
| 375616 | ORTEGA CABAN, MIOSOTY | Address on file | | | | | | | |
| 375617 | ORTEGA CABAN, MIOSOTY E | Address on file | | | | | | | |
| 375618 | ORTEGA CABRERA, EDILBERTO | Address on file | | | | | | | |
| 375619 | ORTEGA CABRERA, EDWIN | Address on file | | | | | | | |
| 375620 | ORTEGA CABRERA, IVELISSE | Address on file | | | | | | | |
| 807505 | ORTEGA CABRERA, IVELISSE | Address on file | | | | | | | |
| 375621 | ORTEGA CABRERA, LUIS | Address on file | | | | | | | |
| 807506 | ORTEGA CABRERA, MARYBEL | Address on file | | | | | | | |
| 375622 | ORTEGA CABRERA, MINERVA | Address on file | | | | | | | |
| 375623 | ORTEGA CABRERA, NELSON | Address on file | | | | | | | |
| 375624 | ORTEGA CABRERA, SANDRA | Address on file | | | | | | | |
| 375626 | ORTEGA CAEZ, NORBERTO | Address on file | | | | | | | |
| 375625 | ORTEGA CAEZ, NORBERTO | Address on file | | | | | | | |
| 375627 | Ortega Calderon, Jose A | Address on file | | | | | | | |
| 375628 | ORTEGA CAMPOS, CYNTHIA | Address on file | | | | | | | |
| 375629 | ORTEGA CANDELARIO, ANGELO | Address on file | | | | | | | |
| 807507 | ORTEGA CANTRES, AWILDA | Address on file | | | | | | | |
| 375630 | ORTEGA CARABALLO, MAGDALENA | Address on file | | | | | | | |
| 375631 | ORTEGA CARLO, MARIA | Address on file | | | | | | | |
| 807508 | ORTEGA CARLO, MARIA | Address on file | | | | | | | |
| 375632 | ORTEGA CARLO, MARIA E | Address on file | | | | | | | |
| 1604836 | Ortega Carlo, María E. | Address on file | | | | | | | |
| 375633 | ORTEGA CARRASQUILLO, RICARDO | Address on file | | | | | | | |
| 375634 | ORTEGA CARRERO, RAFAEL | Address on file | | | | | | | |
| 375635 | ORTEGA CASALS, KEILA M. | Address on file | | | | | | | |
| 375636 | ORTEGA CHEVRES, JUAN | Address on file | | | | | | | |
| 375637 | ORTEGA CHINEA, IRIS D | Address on file | | | | | | | |
| 1690210 | Ortega Chinea, Iris Delia | Address on file | | | | | | | |
| 1724212 | Ortega Chinea, Yolanda | Address on file | | | | | | | |
| 375638 | ORTEGA CHINEA, YOLANDA | Address on file | | | | | | | |
| 375639 | ORTEGA CINTRON, CLARIMAR | Address on file | | | | | | | |
| 375640 | ORTEGA CINTRON, YAILYN | Address on file | | | | | | | |
| 375641 | ORTEGA CINTRON, YAILYN | Address on file | | | | | | | |
| 375642 | ORTEGA CLEMENTE, GARYMAR | Address on file | | | | | | | |
| 375643 | ORTEGA COLLAZO, JOSE | Address on file | | | | | | | |
| 375644 | ORTEGA COLON, ANGEL | Address on file | | | | | | | |
| 375645 | ORTEGA COLON, CARLOS | Address on file | | | | | | | |
| 375646 | Ortega Colon, Haydee | Address on file | | | | | | | |
| 375647 | ORTEGA COLON, LUIS R | Address on file | | | | | | | |
| 375648 | ORTEGA COLON, MICHAEL | Address on file | | | | | | | |
| 375649 | ORTEGA COLON, OLGUIMARIE | Address on file | | | | | | | |
| 375650 | Ortega Colon, Rafael | Address on file | | | | | | | |
| 375651 | ORTEGA COLON, RAMON | Address on file | | | | | | | |
| 375652 | ORTEGA CONCEPCION, DESIREE | Address on file | | | | | | | |
| 2098766 | Ortega Concepcion, Margarita | Address on file | | | | | | | |
| 375653 | ORTEGA CONCEPCION, MARGARITA | Address on file | | | | | | | |
| 807509 | ORTEGA CONCEPCION, MARGARITA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 375654 | ORTEGA CORALES, MIGUEL | Address on file | | | | | | | |
| 375655 | ORTEGA CORDERO, ANGEL R | Address on file | | | | | | | |
| 375656 | ORTEGA CORDERO, ANIBAL | Address on file | | | | | | | |
| 375657 | ORTEGA CORDERO, JUAN ANTONIO | Address on file | | | | | | | |
| 375658 | ORTEGA COREANO, ANGEL | Address on file | | | | | | | |
| 375659 | ORTEGA CORREDOR, YOLANDA | Address on file | | | | | | | |
| 375660 | ORTEGA CORTES, ED | Address on file | | | | | | | |
| 375661 | ORTEGA CORTIJO, MILIXZA | Address on file | | | | | | | |
| 853956 | ORTEGA CORTIJO, MILIXZA | Address on file | | | | | | | |
| 375662 | ORTEGA CORTIJO, MILKA Y. | Address on file | | | | | | | |
| 853957 | ORTEGA CORTIJO, MILKA Y. | Address on file | | | | | | | |
| 375663 | ORTEGA COSME, AIDA N | Address on file | | | | | | | |
| 2174715 | ORTEGA COSME, JOEL D. | RR-2 BOX 56865 | | | | TOA ALTA | PR | 00953 | |
| 807510 | ORTEGA COSME, MARIA | Address on file | | | | | | | |
| 1774536 | ORTEGA COSME, MARIA M | Address on file | | | | | | | |
| 1805188 | Ortega Cosme, Maria M | Address on file | | | | | | | |
| 1788057 | Ortega Cosme, Maria M. | Address on file | | | | | | | |
| 375665 | ORTEGA COTTES, DANIEL | Address on file | | | | | | | |
| 375666 | ORTEGA COTTES, FRANCISCO | Address on file | | | | | | | |
| 375667 | ORTEGA COTTO, EMMANUEL | Address on file | | | | | | | |
| 375668 | ORTEGA COTTO, ISOLINA | Address on file | | | | | | | |
| 375669 | ORTEGA COTTO, LUIS A | Address on file | | | | | | | |
| 807512 | ORTEGA COTTO, ZORAIDA | Address on file | | | | | | | |
| 2150120 | Ortega Crespo, Angel | Address on file | | | | | | | |
| 807513 | ORTEGA CRESPO, LUIS E | Address on file | | | | | | | |
| 375670 | ORTEGA CRUCETA, ARISTIDES | Address on file | | | | | | | |
| 375671 | ORTEGA CRUZ MD, HIRAM J | Address on file | | | | | | | |
| 375672 | ORTEGA CRUZ MD, MEILEEN | Address on file | | | | | | | |
| 807514 | ORTEGA CRUZ, ADALIS | Address on file | | | | | | | |
| 375673 | ORTEGA CRUZ, ADALIS | Address on file | | | | | | | |
| 807515 | ORTEGA CRUZ, ANA | Address on file | | | | | | | |
| 375674 | ORTEGA CRUZ, ANA C | Address on file | | | | | | | |
| 375675 | ORTEGA CRUZ, ANA R | Address on file | | | | | | | |
| 375676 | ORTEGA CRUZ, ANGEL | Address on file | | | | | | | |
| 375677 | ORTEGA CRUZ, ANGEL | Address on file | | | | | | | |
| 375678 | ORTEGA CRUZ, BENILDO | Address on file | | | | | | | |
| 375679 | ORTEGA CRUZ, EDNA | Address on file | | | | | | | |
| 375680 | ORTEGA CRUZ, GEOVNNIE | Address on file | | | | | | | |
| 375681 | ORTEGA CRUZ, GLORIA | Address on file | | | | | | | |
| 375682 | ORTEGA CRUZ, GLORIVETTE | Address on file | | | | | | | |
| 375683 | Ortega Cruz, Hector M. | Address on file | | | | | | | |
| 375684 | ORTEGA CRUZ, HIRAM | Address on file | | | | | | | |
| 807516 | ORTEGA CRUZ, IRIS | Address on file | | | | | | | |
| 375685 | ORTEGA CRUZ, IRIS A | Address on file | | | | | | | |
| 375686 | Ortega Cruz, Jessica | Address on file | | | | | | | |
| 375687 | ORTEGA CRUZ, JESÚS M | Address on file | | | | | | | |
| 375688 | ORTEGA CRUZ, JOSE M | Address on file | | | | | | | |
| 375689 | ORTEGA CRUZ, JOSEFINA | Address on file | | | | | | | |
| 375690 | ORTEGA CRUZ, JUAN | Address on file | | | | | | | |
| 375691 | ORTEGA CRUZ, JUAN | Address on file | | | | | | | |
| 375692 | Ortega Cruz, Rosa M | Address on file | | | | | | | |
| 375693 | ORTEGA CRUZ, VICTOR F | Address on file | | | | | | | |
| 375694 | ORTEGA CRUZ, VICTOR M. | Address on file | | | | | | | |
| 375695 | ORTEGA CRUZ, WILFREDO | Address on file | | | | | | | |
| 375696 | ORTEGA CUADRO, ALVIN | Address on file | | | | | | | |
| 375697 | ORTEGA CUBERO, SANDRA ENID | Address on file | | | | | | | |
| 375698 | ORTEGA CUESTA, JOSE | Address on file | | | | | | | |
| 375699 | ORTEGA CUEVAS, MARIA M. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1717837 | Ortega DaVila, Deborah | Address on file | | | | | | | |
| 375700 | ORTEGA DAVILA, DEBORAH | Address on file | | | | | | | |
| 375701 | ORTEGA DAVILA, MARIA | Address on file | | | | | | | |
| 375702 | Ortega Davila, Maria Mercedes | Address on file | | | | | | | |
| 375703 | ORTEGA DE CHEVEREZ, EMILIA | Address on file | | | | | | | |
| 375704 | ORTEGA DE DIEGO, GLORIA E. | Address on file | | | | | | | |
| 375705 | ORTEGA DE DIEGO, GLORIA E. | Address on file | | | | | | | |
| 1755725 | Ortega De Jesus, Fremain | Address on file | | | | | | | |
| 1755725 | Ortega De Jesus, Fremain | Address on file | | | | | | | |
| 375707 | ORTEGA DE LOS SANTOS, ALFRED | Address on file | | | | | | | |
| 375708 | ORTEGA DE LOS SANTOS, MELANIE I | Address on file | | | | | | | |
| 375709 | ORTEGA DEBOW, ROSITA | Address on file | | | | | | | |
| 375710 | ORTEGA DECLET, MAYDA | Address on file | | | | | | | |
| 807517 | ORTEGA DECLET, MAYDA | Address on file | | | | | | | |
| 375711 | ORTEGA DEL VALLE, CARMEN | Address on file | | | | | | | |
| 375712 | ORTEGA DEL VALLE, NELLY | Address on file | | | | | | | |
| 375713 | Ortega Del Valle, Sonia L | Address on file | | | | | | | |
| 375715 | ORTEGA DELGADO, DAVID | Address on file | | | | | | | |
| 375714 | ORTEGA DELGADO, DAVID | Address on file | | | | | | | |
| 375716 | ORTEGA DELGADO, FRANCISCO | Address on file | | | | | | | |
| 375717 | ORTEGA DELGADO, NEIDA I | Address on file | | | | | | | |
| 807518 | ORTEGA DELGADO, NEIDA I | Address on file | | | | | | | |
| 375718 | ORTEGA DIAZ, ALFREDO PASTOR | Address on file | | | | | | | |
| 375719 | ORTEGA DIAZ, BLANCA | Address on file | | | | | | | |
| 375720 | ORTEGA DIAZ, JEINNY | Address on file | | | | | | | |
| 375721 | ORTEGA DIAZ, JOCELYN | Address on file | | | | | | | |
| 375722 | ORTEGA DIAZ, JOSE | Address on file | | | | | | | |
| 807519 | ORTEGA ELIAS, CARMEN | Address on file | | | | | | | |
| 375723 | ORTEGA ELIAS, CARMEN L. | Address on file | | | | | | | |
| 375724 | ORTEGA ELIAS, ERNESTO J. | Address on file | | | | | | | |
| 375725 | ORTEGA ELIAS, ERNESTO J. | Address on file | | | | | | | |
| 733735 | ORTEGA ESPINELL CONSTRUCTION INC | HC 72 BOX 3680 | | | | NARANJITO | PR | 00719 | |
| 375726 | ORTEGA ESPINELL, CAMILMARI | Address on file | | | | | | | |
| 375727 | ORTEGA ESQUILIN, CARMEN I. | Address on file | | | | | | | |
| 807520 | ORTEGA EVANGELISTA, PATRICIA | Address on file | | | | | | | |
| 375728 | ORTEGA FALCON, ANA M | Address on file | | | | | | | |
| 1994651 | ORTEGA FALCON, ANA M. | Address on file | | | | | | | |
| 375729 | ORTEGA FERNANDEZ, JOSE | Address on file | | | | | | | |
| 375730 | ORTEGA FERNANDEZ, JOSE | Address on file | | | | | | | |
| 375731 | ORTEGA FERNANDEZ, MARIA DEL C | Address on file | | | | | | | |
| 2205503 | Ortega Fernandez, Ramon L | Address on file | | | | | | | |
| 375732 | ORTEGA FIGUEROA, BRENDA E. | Address on file | | | | | | | |
| 375733 | ORTEGA FIGUEROA, CARMEN M | Address on file | | | | | | | |
| 375734 | ORTEGA FIGUEROA, ELBA I | Address on file | | | | | | | |
| 375735 | ORTEGA FIGUEROA, ELIZABETH | Address on file | | | | | | | |
| 375736 | ORTEGA FIGUEROA, ERNESTO | Address on file | | | | | | | |
| 375737 | ORTEGA FIGUEROA, JAVIER | Address on file | | | | | | | |
| 375738 | ORTEGA FIGUEROA, JORGE | Address on file | | | | | | | |
| 375739 | ORTEGA FIGUEROA, LIZ | Address on file | | | | | | | |
| 375740 | Ortega Figueroa, Liz S | Address on file | | | | | | | |
| 375741 | Ortega Figueroa, Liz S. | Address on file | | | | | | | |
| 1258977 | ORTEGA FIGUEROA, MARIA | Address on file | | | | | | | |
| 375742 | ORTEGA FIGUEROA, MERCY | Address on file | | | | | | | |
| 375743 | ORTEGA FIGUEROA, NOELIA | Address on file | | | | | | | |
| 375744 | ORTEGA FIGUEROA, NOELIA | Address on file | | | | | | | |
| 807521 | ORTEGA FLORES, ARIEL | Address on file | | | | | | | |
| 1986578 | Ortega Flores, Janette | Address on file | | | | | | | |
| 375745 | ORTEGA FLORES, JANETTE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 375746 | ORTEGA FONSECA, CARMEN | Address on file | | | | | | | |
| 375747 | ORTEGA FONSECA, JUAN | Address on file | | | | | | | |
| 1850587 | Ortega Fonseca, Juan | Address on file | | | | | | | |
| 375748 | ORTEGA FONSECA, JUAN | Address on file | | | | | | | |
| 375749 | ORTEGA FONSECA, LOURDES DEL R. | Address on file | | | | | | | |
| 1852102 | Ortega Fonseca, Lourdes Del R. | Address on file | | | | | | | |
| 1257301 | ORTEGA FRANCECHINI, ANGEL R | Address on file | | | | | | | |
| 375750 | Ortega Francechini, Angel R | Address on file | | | | | | | |
| 375751 | ORTEGA FRANCESCHINI, CARLOS | Address on file | | | | | | | |
| 375752 | ORTEGA FUENTES, ANELSIE | Address on file | | | | | | | |
| 375753 | Ortega Fuentes, Cruz A | Address on file | | | | | | | |
| 1581013 | ORTEGA FUENTES, JENNIFER | Address on file | | | | | | | |
| 375754 | ORTEGA FUENTES, JENNIFER | Address on file | | | | | | | |
| 375758 | ORTEGA FUENTES, JORGE M. | LCDO. LUIS E. CABAN MUÑIZ | LEVITTOWN | LUIS PALES MATOS FP-4 | | TOA BAJA | PR | 00949 | |
| 1420902 | ORTEGA FUENTES, JORGE M. | LUIS E. CABAN MUÑIZ | LEVITTOWN LUIS PALES MATOS FP-4 | | | TOA BAJA | PR | 00949 | |
| 375757 | ORTEGA FUENTES, JORGE M. | Address on file | | | | | | | |
| 375756 | ORTEGA FUENTES, JORGE M. | Address on file | | | | | | | |
| 375759 | ORTEGA FUENTES, SINDIE | Address on file | | | | | | | |
| 375761 | ORTEGA FUENTES, WADERINE | Address on file | | | | | | | |
| 375760 | ORTEGA FUENTES, WADERINE | Address on file | | | | | | | |
| 807522 | ORTEGA GABRIEL, SIRI A | Address on file | | | | | | | |
| 1939231 | Ortega Galera, Hilda R. | Address on file | | | | | | | |
| 375762 | ORTEGA GALERA, HILDA R. | Address on file | | | | | | | |
| 375763 | ORTEGA GARCIA, CARMEN G. | Address on file | | | | | | | |
| 375764 | ORTEGA GARCIA, GIOVANNI | Address on file | | | | | | | |
| 1420903 | ORTEGA GARCÍA, JESSICA | CÉSAR VÁZQUEZ MORALES | 9 CALLE VELA SUITE 100 | | | SAN JUAN | PR | 00918 | |
| 375765 | ORTEGA GARCÍA, JESSICA | LCDO. CÉSAR VÁZQUEZ MORALES | 9 CALLE VELA SUITE 100 | | | SAN JUAN | PR | 00918 | |
| 375766 | ORTEGA GARCIA, JOHANNA | Address on file | | | | | | | |
| 375767 | ORTEGA GARCIA, LERECHKA | Address on file | | | | | | | |
| 375768 | ORTEGA GARCIA, OLINDA | Address on file | | | | | | | |
| 807523 | ORTEGA GARCIA, OLINDA C | Address on file | | | | | | | |
| 375769 | ORTEGA GARCIA, VICTOR | Address on file | | | | | | | |
| 375770 | ORTEGA GAUTHIER, NEPTHALI | Address on file | | | | | | | |
| 375771 | ORTEGA GEORGE, JEAN | Address on file | | | | | | | |
| 375772 | ORTEGA GIBOYEAUX, ANA J. | Address on file | | | | | | | |
| 375773 | ORTEGA GIBOYEAUX, CARMEN L | Address on file | | | | | | | |
| 375774 | ORTEGA GIRAU, ESPERANZA | Address on file | | | | | | | |
| 375775 | ORTEGA GOMEZ, ANTHONY | Address on file | | | | | | | |
| 375776 | ORTEGA GOMEZ, KAREN | Address on file | | | | | | | |
| 375777 | ORTEGA GOMEZ, KAYSON | Address on file | | | | | | | |
| 375778 | ORTEGA GOMEZ, OLGA I. | Address on file | | | | | | | |
| 375779 | Ortega Gomez, Wilfredo | Address on file | | | | | | | |
| 375780 | ORTEGA GONZALEZ, ADRIANA | Address on file | | | | | | | |
| 375781 | ORTEGA GONZALEZ, ALEXIS | Address on file | | | | | | | |
| 375782 | ORTEGA GONZALEZ, ANGEL L | Address on file | | | | | | | |
| 375783 | ORTEGA GONZALEZ, ERICK | Address on file | | | | | | | |
| 375784 | ORTEGA GONZALEZ, FRANKIE | Address on file | | | | | | | |
| 1420904 | ORTEGA GONZALEZ, JANET | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 375785 | ORTEGA GONZALEZ, JANET | Address on file | | | | | | | |
| 375787 | ORTEGA GONZALEZ, JOANN M | Address on file | | | | | | | |
| 375788 | ORTEGA GONZALEZ, JOMAR | Address on file | | | | | | | |
| 375789 | Ortega Gonzalez, Josue | Address on file | | | | | | | |
| 375790 | ORTEGA GONZALEZ, MARTITA | Address on file | | | | | | | |
| 375791 | ORTEGA GONZALEZ, MIGUEL | Address on file | | | | | | | |
| 375792 | ORTEGA GONZALEZ, RAQUEL | Address on file | | | | | | | |
| 2090234 | Ortega Gonzalez, Wilfredo | Address on file | | | | | | | |
| 807524 | ORTEGA GONZALEZ, WILFREDO | Address on file | | | | | | | |
| 375794 | ORTEGA GRAU, SASHA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 306 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 375795 | ORTEGA GREEN, JUAN C | Address on file | | | | | | | |
| 375796 | ORTEGA GUZMAN, JOSE | Address on file | | | | | | | |
| 375797 | ORTEGA GUZMAN, SAMUEL | Address on file | | | | | | | |
| 375798 | ORTEGA HEREDIA, MARANGELI | Address on file | | | | | | | |
| 375799 | ORTEGA HERNANDEZ, CYNTHIA | Address on file | | | | | | | |
| 375800 | ORTEGA HERNANDEZ, HECTOR | Address on file | | | | | | | |
| 375801 | ORTEGA HERNANDEZ, ISMAEL | Address on file | | | | | | | |
| 375802 | ORTEGA HERNANDEZ, LIZMARIE | Address on file | | | | | | | |
| 853958 | ORTEGA HERNANDEZ, LIZMARIE | Address on file | | | | | | | |
| 375803 | ORTEGA HERNANDEZ, MAYRA | Address on file | | | | | | | |
| 375804 | ORTEGA HERNANDEZ, ORLANDO | Address on file | | | | | | | |
| 375805 | ORTEGA HERNANDEZ, ROBERTO | Address on file | | | | | | | |
| 375806 | ORTEGA HERNANDEZ, WANDA | Address on file | | | | | | | |
| 375807 | ORTEGA HUERTAS, NIEVES | Address on file | | | | | | | |
| 807525 | ORTEGA IRIZARRY, JESSICA | Address on file | | | | | | | |
| 375808 | ORTEGA IRIZARRY, JESSICA | Address on file | | | | | | | |
| 375809 | ORTEGA JAVIER, CHALT | Address on file | | | | | | | |
| 375810 | ORTEGA JIMENEZ, REYNALDO | Address on file | | | | | | | |
| 375811 | ORTEGA LA LUZ, LUIS | Address on file | | | | | | | |
| 807526 | ORTEGA LA LUZ, ROBERTO | Address on file | | | | | | | |
| 375812 | Ortega La Luz, Ruben | Address on file | | | | | | | |
| 733736 | ORTEGA LIFTING | VILLA CAROLINA | 73-12 CALLE 61 | | | CAROLINA | PR | 00985 | |
| 375814 | ORTEGA LOPEZ, ANAIS M | Address on file | | | | | | | |
| 2005428 | Ortega Lopez, Carmen | RR12 Box 10053 | | | | Bayamon | PR | 00956 | |
| 375815 | ORTEGA LOPEZ, CARMEN | Address on file | | | | | | | |
| 375816 | ORTEGA LOPEZ, KARINA | Address on file | | | | | | | |
| 807527 | ORTEGA LUCIANO, IRIS | Address on file | | | | | | | |
| 375818 | ORTEGA LUNA, JESUS | Address on file | | | | | | | |
| 375819 | ORTEGA MALDONADO, HERMINIA I | Address on file | | | | | | | |
| 375820 | ORTEGA MALDONADO, LUZ A | Address on file | | | | | | | |
| 2061652 | Ortega Maldonado, Luz A. | Address on file | | | | | | | |
| 375821 | ORTEGA MALDONADO, MADELINE | Address on file | | | | | | | |
| 375822 | ORTEGA MALDONADO, NILDA | Address on file | | | | | | | |
| 375823 | ORTEGA MALDONADO, TERESA | Address on file | | | | | | | |
| 375824 | ORTEGA MARCANO, EDWIN | Address on file | | | | | | | |
| 375825 | Ortega Marcon, Joel A | Address on file | | | | | | | |
| 375827 | ORTEGA MARIN, JOSE A | Address on file | | | | | | | |
| 375828 | ORTEGA MARIN, JOSE A. | Address on file | | | | | | | |
| 375829 | ORTEGA MARRERO, CARLOS | Address on file | | | | | | | |
| 375830 | ORTEGA MARRERO, CARMEN | Address on file | | | | | | | |
| 375831 | ORTEGA MARRERO, CARMEN R | Address on file | | | | | | | |
| 375832 | ORTEGA MARRERO, GLORIMAR | Address on file | | | | | | | |
| 375833 | ORTEGA MARRERO, MARIA | Address on file | | | | | | | |
| 375834 | ORTEGA MARRERO, MELISA | Address on file | | | | | | | |
| 375835 | ORTEGA MARRERO, NILDA | Address on file | | | | | | | |
| 375836 | ORTEGA MARRERO, NOELIA | Address on file | | | | | | | |
| 1934883 | Ortega Marrero, Noelia | Address on file | | | | | | | |
| 2037125 | Ortega Marrero, Noelia | Address on file | | | | | | | |
| 375837 | ORTEGA MARRERO, OLGA E | Address on file | | | | | | | |
| 375838 | ORTEGA MARRERO,CARMEN | Address on file | | | | | | | |
| 375839 | ORTEGA MARTINEZ, DANNY | Address on file | | | | | | | |
| 375840 | ORTEGA MARTINEZ, EDGARDO | Address on file | | | | | | | |
| 375841 | ORTEGA MARTINEZ, EUNICE | Address on file | | | | | | | |
| 375842 | ORTEGA MARTINEZ, FELIX | Address on file | | | | | | | |
| 375843 | ORTEGA MARTINEZ, ILENIA | Address on file | | | | | | | |
| 375844 | ORTEGA MARTINEZ, INES M | Address on file | | | | | | | |
| 375826 | ORTEGA MARTINEZ, JOAN | Address on file | | | | | | | |
| 375845 | ORTEGA MARTINEZ, JOSE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 375846 | ORTEGA MARTINEZ, JUAN | Address on file | | | | | | | |
| 375847 | ORTEGA MARTINEZ, LUIS | Address on file | | | | | | | |
| 375848 | ORTEGA MARTINEZ, LUIS E. | Address on file | | | | | | | |
| 375849 | ORTEGA MARTINEZ, MARISA | Address on file | | | | | | | |
| 375850 | ORTEGA MARTINEZ, PABLO | Address on file | | | | | | | |
| 375851 | ORTEGA MARTINO, ALEXANDRA | Address on file | | | | | | | |
| 375852 | ORTEGA MATOS, JESSICA G | Address on file | | | | | | | |
| 375853 | ORTEGA MD, JOSE | Address on file | | | | | | | |
| 375854 | ORTEGA MD, PEDRO | Address on file | | | | | | | |
| 375855 | ORTEGA MEDICAL AMBULANCE INC | MANSIONES EN PASEO DE REYES | 61 CALLE REY FERNANDO | | | JUANA DIAZ | PR | 00795 | |
| 375856 | ORTEGA MEDINA, ALBERTO | Address on file | | | | | | | |
| 1720401 | Ortega Medina, Elizabeth | Address on file | | | | | | | |
| 375857 | ORTEGA MEDINA, ELIZABETH | Address on file | | | | | | | |
| 375858 | ORTEGA MEDINA, LEGNA | Address on file | | | | | | | |
| 375859 | ORTEGA MEDINA, WALDEMAR | Address on file | | | | | | | |
| 375860 | ORTEGA MEJIAS, NELSON | Address on file | | | | | | | |
| 375861 | ORTEGA MELENDEZ, CARLOS J | Address on file | | | | | | | |
| 375862 | ORTEGA MELENDEZ, DAMARIS | Address on file | | | | | | | |
| 807529 | ORTEGA MELENDEZ, JANELLY | Address on file | | | | | | | |
| 375863 | ORTEGA MELENDEZ, VICTOR L | Address on file | | | | | | | |
| 375864 | ORTEGA MERCADO, VICENTE | Address on file | | | | | | | |
| 375865 | ORTEGA MERCED, LIZ | Address on file | | | | | | | |
| 375866 | ORTEGA MIRANDA, DESIRE | Address on file | | | | | | | |
| 807530 | ORTEGA MIRANDA, STEVEN | Address on file | | | | | | | |
| 375867 | ORTEGA MIRANDA, STEVEN | Address on file | | | | | | | |
| 375868 | ORTEGA MOJICA TORRES CONSULTORES | URB VILLA DE TORIMAR | 361 CALLE CARLOS | | | GUAYNABO | PR | 00969-3253 | |
| 375869 | ORTEGA MOJICA, WILLIAM | Address on file | | | | | | | |
| 375870 | ORTEGA MONSERRATE, CARLOS | Address on file | | | | | | | |
| 375871 | ORTEGA MONSERRATE, ERICK | Address on file | | | | | | | |
| 375872 | ORTEGA MONTANEZ, VICTOR J. | Address on file | | | | | | | |
| 375873 | ORTEGA MORALES, AMNERIS | Address on file | | | | | | | |
| 375874 | ORTEGA MORALES, DIANA | Address on file | | | | | | | |
| 375875 | ORTEGA MORALES, JOSE | Address on file | | | | | | | |
| 375876 | ORTEGA MORALES, KISS M | Address on file | | | | | | | |
| 375877 | ORTEGA MORALES, LUIS | Address on file | | | | | | | |
| 375878 | ORTEGA MORALES, LYMARI | Address on file | | | | | | | |
| 375879 | ORTEGA MORALES, ORLANDO J | Address on file | | | | | | | |
| 375880 | ORTEGA MORALES, PATRIA | Address on file | | | | | | | |
| 375881 | ORTEGA MORALES, SOMARIE | Address on file | | | | | | | |
| 375882 | ORTEGA MORALES, WILMARY | Address on file | | | | | | | |
| 807531 | ORTEGA MORALES, WILNELIA | Address on file | | | | | | | |
| 375883 | ORTEGA MORALES, WILNELIA | Address on file | | | | | | | |
| 375884 | ORTEGA MULERO, KARLA | Address on file | | | | | | | |
| 375885 | ORTEGA MUNIZ, BENJAMIN | Address on file | | | | | | | |
| 375886 | ORTEGA MUNIZ, IRAIDA | Address on file | | | | | | | |
| 375887 | Ortega Narvaez, Alexander | Address on file | | | | | | | |
| 375888 | ORTEGA NARVAEZ, ALEXANDER | Address on file | | | | | | | |
| 375889 | ORTEGA NARVAEZ, ALEXANDER | Address on file | | | | | | | |
| 375890 | ORTEGA NARVAEZ, CARLOS | Address on file | | | | | | | |
| 375891 | ORTEGA NARVAEZ, CARLOS | Address on file | | | | | | | |
| 375892 | ORTEGA NARVAEZ, CARLOS D. | Address on file | | | | | | | |
| 375893 | ORTEGA NARVAEZ, CARLOS D. | Address on file | | | | | | | |
| 375894 | ORTEGA NARVAEZ, GREGORIO | Address on file | | | | | | | |
| 375895 | ORTEGA NAZARIO, KEYLA L | Address on file | | | | | | | |
| 375896 | ORTEGA NEGRON, ANTONIO | Address on file | | | | | | | |
| 375897 | ORTEGA NEVAREZ, JESUS R | Address on file | | | | | | | |
| 375898 | ORTEGA NEVAREZ, JESUS R | Address on file | | | | | | | |
| 375899 | ORTEGA NIEVES, ADA L | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 308 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 375900 | Ortega Nieves, Eddy W | Address on file | | | | | | | |
| 375901 | ORTEGA NIEVES, EDUARDO | Address on file | | | | | | | |
| 375902 | ORTEGA NIEVES, EFRAIN | Address on file | | | | | | | |
| 375903 | ORTEGA NIEVES, JELITSA | Address on file | | | | | | | |
| 375904 | ORTEGA NIEVES, JOSE | Address on file | | | | | | | |
| 375905 | ORTEGA NIEVES, JOSE | Address on file | | | | | | | |
| 375906 | ORTEGA NIEVES, JUANA D | Address on file | | | | | | | |
| 375907 | ORTEGA NIEVES, MADELINE | Address on file | | | | | | | |
| 375908 | ORTEGA NIEVES, OMAR | Address on file | | | | | | | |
| 375909 | ORTEGA NIEVES, PEDRO J. | Address on file | | | | | | | |
| 375910 | ORTEGA NIEVES, REINALDO | Address on file | | | | | | | |
| 375911 | ORTEGA NIEVES, RUBEN | Address on file | | | | | | | |
| 375912 | ORTEGA NIEVES, VICTOR | Address on file | | | | | | | |
| 375913 | ORTEGA NIEVES, VICTOR | Address on file | | | | | | | |
| 375914 | Ortega Nieves, Victor R | Address on file | | | | | | | |
| 375915 | ORTEGA NORMANDIA, EDWIN | Address on file | | | | | | | |
| 375916 | ORTEGA NORMANDIA, LUIS | Address on file | | | | | | | |
| 375917 | ORTEGA NUNEZ, HADA I. | Address on file | | | | | | | |
| 375918 | ORTEGA OJEDA, EDWIN | Address on file | | | | | | | |
| 375919 | ORTEGA OLIVERAS, DIANET | Address on file | | | | | | | |
| 375920 | ORTEGA OROSCO, ELID R. | Address on file | | | | | | | |
| 375921 | ORTEGA OROZCO, ALEX J. | Address on file | | | | | | | |
| 375922 | ORTEGA ORTEGA, CHARLES | Address on file | | | | | | | |
| 375923 | ORTEGA ORTEGA, HECTOR | Address on file | | | | | | | |
| 807532 | ORTEGA ORTEGA, LILLIAM | Address on file | | | | | | | |
| 375925 | ORTEGA ORTEGA, LIZBETH | Address on file | | | | | | | |
| 375926 | ORTEGA ORTIZ MD, ORLANDO | Address on file | | | | | | | |
| 807533 | ORTEGA ORTIZ, ALFREDO J | Address on file | | | | | | | |
| 375928 | ORTEGA ORTIZ, ANGEL L. | Address on file | | | | | | | |
| 375929 | ORTEGA ORTIZ, ANGEL LUIS | Address on file | | | | | | | |
| 375930 | ORTEGA ORTIZ, ANGINETTE | Address on file | | | | | | | |
| 375931 | ORTEGA ORTIZ, CARMEN D | Address on file | | | | | | | |
| 375932 | ORTEGA ORTIZ, DELFIN | Address on file | | | | | | | |
| 2219473 | ORTEGA ORTIZ, DELFIN | Address on file | | | | | | | |
| 375933 | ORTEGA ORTIZ, ENID | Address on file | | | | | | | |
| 375934 | ORTEGA ORTIZ, HUMBERTO | Address on file | | | | | | | |
| 375935 | Ortega Ortiz, Jose R | Address on file | | | | | | | |
| 375936 | ORTEGA ORTIZ, MARTA Y | Address on file | | | | | | | |
| 375938 | ORTEGA ORTIZ, MAYRA | Address on file | | | | | | | |
| 375939 | ORTEGA ORTIZ, MYRNA | Address on file | | | | | | | |
| 375940 | ORTEGA OTERO, EVELYN | Address on file | | | | | | | |
| 375941 | ORTEGA OYOLA, VIVIAN | Address on file | | | | | | | |
| 375942 | ORTEGA PACHECO, CORALIS | Address on file | | | | | | | |
| 807534 | ORTEGA PAGES, MARIA | Address on file | | | | | | | |
| 807535 | ORTEGA PARRILLA, NORMA | Address on file | | | | | | | |
| 807536 | ORTEGA PARRILLA, NORMA | Address on file | | | | | | | |
| 375943 | ORTEGA PARRILLA, NORMA I | Address on file | | | | | | | |
| 375944 | ORTEGA PAULINO, DEIVY | Address on file | | | | | | | |
| 375945 | ORTEGA PENA, DAILA | Address on file | | | | | | | |
| 375946 | ORTEGA PENA, DAILA A | Address on file | | | | | | | |
| 375947 | ORTEGA PERALTA, JESUS M | Address on file | | | | | | | |
| 375948 | ORTEGA PERALTA, MARI DEL R | Address on file | | | | | | | |
| 375949 | ORTEGA PEREZ, ABNER J | Address on file | | | | | | | |
| 375950 | ORTEGA PEREZ, CANDIDA | Address on file | | | | | | | |
| 375951 | ORTEGA PEREZ, CARLOS | Address on file | | | | | | | |
| 375952 | ORTEGA PEREZ, ENID A. | Address on file | | | | | | | |
| 375953 | ORTEGA PEREZ, ENID A. | Address on file | | | | | | | |
| 375954 | ORTEGA PEREZ, EUSEBIO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 375955 | ORTEGA PEREZ, FRANCES | Address on file | | | | | | | |
| 375956 | ORTEGA PEREZ, JAVIER | Address on file | | | | | | | |
| 375957 | ORTEGA PEREZ, JESUS A | Address on file | | | | | | | |
| 1689519 | ORTEGA PEREZ, JESUS A. | Address on file | | | | | | | |
| 375958 | ORTEGA PEREZ, JOAQUIN | Address on file | | | | | | | |
| 375959 | ORTEGA PEREZ, JUAN | Address on file | | | | | | | |
| 375960 | ORTEGA PEREZ, LILLIAM | Address on file | | | | | | | |
| 1465666 | ORTEGA PEREZ, LUZ | Address on file | | | | | | | |
| 375961 | ORTEGA PEREZ, MARIBELLE | Address on file | | | | | | | |
| 853959 | ORTEGA PEREZ, MARIBELLE | Address on file | | | | | | | |
| 375962 | ORTEGA PEREZ, ROSA M | Address on file | | | | | | | |
| 375963 | ORTEGA PEREZ, WALESKA | Address on file | | | | | | | |
| 375965 | ORTEGA PINEIRO, HECTOR R. | Address on file | | | | | | | |
| 375966 | ORTEGA PIRIS, JENNIFER | Address on file | | | | | | | |
| 1961262 | Ortega Piris, Jennifer | Address on file | | | | | | | |
| 375967 | ORTEGA PIRIS, JOAN Z | Address on file | | | | | | | |
| 375968 | ORTEGA PIZARRO, EDDIE | Address on file | | | | | | | |
| 375969 | ORTEGA PIZARRO, ELIZABETH | Address on file | | | | | | | |
| 2079246 | Ortega Pizarro, Elizabeth V. | Address on file | | | | | | | |
| 375970 | ORTEGA POL, LISA | Address on file | | | | | | | |
| 375971 | ORTEGA QUILES, TATIANA | Address on file | | | | | | | |
| 375972 | ORTEGA QUILES, YESSENIA | Address on file | | | | | | | |
| 375974 | ORTEGA QUINONEZ, MARIA D | Address on file | | | | | | | |
| 375975 | ORTEGA RAMIREZ, ALAN | Address on file | | | | | | | |
| 375976 | Ortega Ramirez, Benjamin | Address on file | | | | | | | |
| 375977 | ORTEGA RAMIREZ, CARMEN M | Address on file | | | | | | | |
| 375978 | ORTEGA RAMIREZ, MARIA VIRGINIA | Address on file | | | | | | | |
| 375979 | ORTEGA RAMON, MILDRED | Address on file | | | | | | | |
| 375980 | ORTEGA RAMON, NORBERTO | Address on file | | | | | | | |
| 375981 | ORTEGA RAMON, VICTOR | Address on file | | | | | | | |
| 375982 | ORTEGA RAMOS, CORAL | Address on file | | | | | | | |
| 375983 | ORTEGA RAMOS, DANIEL | Address on file | | | | | | | |
| 375984 | Ortega Ramos, Edna M | Address on file | | | | | | | |
| 375985 | ORTEGA RAMOS, EVELYN | Address on file | | | | | | | |
| 375986 | ORTEGA RAMOS, FLORENCIA | Address on file | | | | | | | |
| 375987 | ORTEGA RAMOS, FRANCISCO | Address on file | | | | | | | |
| 375988 | ORTEGA RAMOS, IRMARIS | Address on file | | | | | | | |
| 375989 | ORTEGA RAMOS, JUSTINO | Address on file | | | | | | | |
| 375993 | ORTEGA RAMOS, LUIS | Address on file | | | | | | | |
| 375992 | ORTEGA RAMOS, LUIS | Address on file | | | | | | | |
| 375990 | ORTEGA RAMOS, LUIS | Address on file | | | | | | | |
| 375994 | ORTEGA RAMOS, LUZ | Address on file | | | | | | | |
| 375995 | ORTEGA RAMOS, YARIZEL | Address on file | | | | | | | |
| 807538 | ORTEGA RAMOS, YARIZEL | Address on file | | | | | | | |
| 807539 | ORTEGA RAMOS, YOLANDA | Address on file | | | | | | | |
| 375996 | ORTEGA RAMOS, YOLANDA | Address on file | | | | | | | |
| 375997 | ORTEGA REINAT, WENDOLYN H | Address on file | | | | | | | |
| 375998 | ORTEGA REVERON, DAMIAN | Address on file | | | | | | | |
| 375999 | ORTEGA REY, RAFAEL | Address on file | | | | | | | |
| 376000 | ORTEGA REYES, ROSAURA | Address on file | | | | | | | |
| 807540 | ORTEGA REYES, ROSAURA | Address on file | | | | | | | |
| 376001 | ORTEGA RICHARDSON, David O | Address on file | | | | | | | |
| 1893154 | Ortega Richardson, David O | Address on file | | | | | | | |
| 1930896 | Ortega Richardson, David O. | Address on file | | | | | | | |
| 807541 | ORTEGA RIOS, GLAMARIE | Address on file | | | | | | | |
| 376003 | ORTEGA RIOS, GLORIMAR | Address on file | | | | | | | |
| 376004 | ORTEGA RIOS, GRISEL | Address on file | | | | | | | |
| 376005 | ORTEGA RIOS, JOEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 376006 | ORTEGA RIOS, JUAN R. | Address on file | | | | | | | |
| 376007 | ORTEGA RIOS, LUIS | Address on file | | | | | | | |
| 807542 | ORTEGA RIOS, MARIE | Address on file | | | | | | | |
| 376008 | ORTEGA RIOS, MARIE L | Address on file | | | | | | | |
| 807543 | ORTEGA RIOS, MARY T | Address on file | | | | | | | |
| 376009 | ORTEGA RIOS, OMAR | Address on file | | | | | | | |
| 376010 | ORTEGA RIOS, YADIRA | Address on file | | | | | | | |
| 376011 | ORTEGA RIVERA, ANGEL | Address on file | | | | | | | |
| 376012 | Ortega Rivera, Angel Rafael | Address on file | | | | | | | |
| 2099895 | Ortega Rivera, Angela | Address on file | | | | | | | |
| 376013 | ORTEGA RIVERA, ANGELA R | Address on file | | | | | | | |
| 807544 | ORTEGA RIVERA, ANGELA R | Address on file | | | | | | | |
| 807545 | ORTEGA RIVERA, ANTONIO | Address on file | | | | | | | |
| 807546 | ORTEGA RIVERA, CARMEN | Address on file | | | | | | | |
| 376014 | ORTEGA RIVERA, CARMEN E | Address on file | | | | | | | |
| 376015 | ORTEGA RIVERA, DIONISIO | Address on file | | | | | | | |
| 376016 | Ortega Rivera, Dora I | Address on file | | | | | | | |
| 376017 | ORTEGA RIVERA, GLORYMAR | Address on file | | | | | | | |
| 807547 | ORTEGA RIVERA, GLORYMAR | Address on file | | | | | | | |
| 376018 | ORTEGA RIVERA, HARRY | Address on file | | | | | | | |
| 376019 | ORTEGA RIVERA, HECTOR | Address on file | | | | | | | |
| 376020 | Ortega Rivera, Hector M | Address on file | | | | | | | |
| 376021 | ORTEGA RIVERA, HERIBERTO | Address on file | | | | | | | |
| 376022 | ORTEGA RIVERA, HERIBERTO | Address on file | | | | | | | |
| 376023 | Ortega Rivera, Jaimi | Address on file | | | | | | | |
| 376024 | Ortega Rivera, Joel | Address on file | | | | | | | |
| 376025 | ORTEGA RIVERA, JOEY | Address on file | | | | | | | |
| 376027 | ORTEGA RIVERA, JORGE | Address on file | | | | | | | |
| 376026 | ORTEGA RIVERA, JORGE | Address on file | | | | | | | |
| 376029 | ORTEGA RIVERA, JOSE L | Address on file | | | | | | | |
| 376030 | ORTEGA RIVERA, LEONARDO | Address on file | | | | | | | |
| 376031 | ORTEGA RIVERA, LUZ D. | Address on file | | | | | | | |
| 376032 | ORTEGA RIVERA, MARANGELIE | Address on file | | | | | | | |
| 376033 | ORTEGA RIVERA, MARAZUL | Address on file | | | | | | | |
| 376034 | ORTEGA RIVERA, MARIA | Address on file | | | | | | | |
| 376035 | ORTEGA RIVERA, MARIA A | Address on file | | | | | | | |
| 376036 | ORTEGA RIVERA, MARILYN | Address on file | | | | | | | |
| 376037 | ORTEGA RIVERA, MARY R | Address on file | | | | | | | |
| 376038 | ORTEGA RIVERA, MIGUEL | Address on file | | | | | | | |
| 376039 | ORTEGA RIVERA, NITZA | Address on file | | | | | | | |
| 729900 | ORTEGA RIVERA, NITZA | Address on file | | | | | | | |
| 376040 | Ortega Rivera, Pablo E | Address on file | | | | | | | |
| 376041 | ORTEGA RIVERA, RIGOBERTO | Address on file | | | | | | | |
| 376042 | ORTEGA RIVERA, RUTH R | Address on file | | | | | | | |
| 807548 | ORTEGA RIVERA, SACHALIS | Address on file | | | | | | | |
| 376043 | ORTEGA RIVERA, SACHALIS D. | Address on file | | | | | | | |
| 1657930 | Ortega Rivera, Sachalis D. | Address on file | | | | | | | |
| 376044 | Ortega Rivera, Santos | Address on file | | | | | | | |
| 376045 | ORTEGA RIVERA, SONIA | Address on file | | | | | | | |
| 376046 | ORTEGA RIVERA, SUE ELLEN | Address on file | | | | | | | |
| 807549 | ORTEGA RIVERA, SUE ELLEN | Address on file | | | | | | | |
| 376047 | ORTEGA RIVERA, YADISHA M. | Address on file | | | | | | | |
| 807550 | ORTEGA RIVERA, YAJAIRA | Address on file | | | | | | | |
| 807551 | ORTEGA RIVERA, YAMIL J | Address on file | | | | | | | |
| 376048 | ORTEGA RIVERA, YOLANDA | Address on file | | | | | | | |
| 376049 | ORTEGA ROBERTS, SOPHY | Address on file | | | | | | | |
| 376050 | ORTEGA ROBERTS, SOPHY | Address on file | | | | | | | |
| 376051 | ORTEGA ROBLES, MARIA M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 311 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 807552 | ORTEGA ROBLES, MARIA M. | Address on file | | | | | | | |
| 376052 | ORTEGA ROBLES, MERCEDES | Address on file | | | | | | | |
| 376053 | Ortega Rodriguez, Abner N | Address on file | | | | | | | |
| 376054 | ORTEGA RODRIGUEZ, ADA I | Address on file | | | | | | | |
| 376055 | Ortega Rodriguez, Ada N | Address on file | | | | | | | |
| 376056 | ORTEGA RODRIGUEZ, ANA M | Address on file | | | | | | | |
| 376057 | ORTEGA RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 376058 | ORTEGA RODRIGUEZ, ANTONIA | Address on file | | | | | | | |
| 376059 | ORTEGA RODRIGUEZ, CARMELO | Address on file | | | | | | | |
| 376060 | ORTEGA RODRIGUEZ, CARMEN H | Address on file | | | | | | | |
| 2132935 | Ortega Rodriguez, Carmen H. | Address on file | | | | | | | |
| 376061 | ORTEGA RODRIGUEZ, EDDA | Address on file | | | | | | | |
| 376062 | ORTEGA RODRIGUEZ, EDGARDO | Address on file | | | | | | | |
| 376063 | ORTEGA RODRIGUEZ, ESMERALDA | Address on file | | | | | | | |
| 376064 | ORTEGA RODRIGUEZ, FRANCISCO J | Address on file | | | | | | | |
| 1842367 | Ortega Rodriguez, Francisco Javier | Address on file | | | | | | | |
| 376065 | ORTEGA RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 376066 | ORTEGA RODRIGUEZ, JEANETTE | Address on file | | | | | | | |
| 807554 | ORTEGA RODRIGUEZ, JEANNETTE | Address on file | | | | | | | |
| 376067 | ORTEGA RODRIGUEZ, JESSICA | Address on file | | | | | | | |
| 376068 | ORTEGA RODRIGUEZ, JOSE L | Address on file | | | | | | | |
| 376069 | ORTEGA RODRIGUEZ, JOSUE | Address on file | | | | | | | |
| 376070 | ORTEGA RODRIGUEZ, LINDA M | Address on file | | | | | | | |
| 376071 | ORTEGA RODRIGUEZ, LOURDES | Address on file | | | | | | | |
| 376072 | ORTEGA RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 376073 | Ortega Rodriguez, Luis R | Address on file | | | | | | | |
| 376074 | ORTEGA RODRIGUEZ, MAGALY | Address on file | | | | | | | |
| 807555 | ORTEGA RODRIGUEZ, MAGALY | Address on file | | | | | | | |
| 376075 | ORTEGA RODRIGUEZ, MARIA DE L | Address on file | | | | | | | |
| 376076 | ORTEGA RODRIGUEZ, MARIA M | Address on file | | | | | | | |
| 376077 | ORTEGA RODRIGUEZ, MARINA | Address on file | | | | | | | |
| 1971981 | Ortega Rodriguez, Marina | Address on file | | | | | | | |
| 376078 | ORTEGA RODRIGUEZ, MICHELLE | Address on file | | | | | | | |
| 376079 | ORTEGA RODRIGUEZ, NEPHTALI | Address on file | | | | | | | |
| 376080 | ORTEGA RODRIGUEZ, OMAYRA | Address on file | | | | | | | |
| 376081 | Ortega Rodriguez, Ramon A | Address on file | | | | | | | |
| 376082 | ORTEGA RODRIGUEZ, RAMON A. | Address on file | | | | | | | |
| 376083 | ORTEGA RODRIGUEZ, RICARDO | Address on file | | | | | | | |
| 376084 | ORTEGA RODRIGUEZ, RICARDO | Address on file | | | | | | | |
| 376085 | ORTEGA RODRIGUEZ, ROSITA | Address on file | | | | | | | |
| 376086 | ORTEGA RODRIGUEZ, SYNDELLISSE | Address on file | | | | | | | |
| 376087 | ORTEGA ROLON, CARMEN D | Address on file | | | | | | | |
| 1934576 | Ortega Rolon, Carmen Delia | Address on file | | | | | | | |
| 1968143 | Ortega Rolon, Carmen Delia | Address on file | | | | | | | |
| 376088 | ORTEGA ROMAN, NATIVIDAD | Address on file | | | | | | | |
| 376089 | ORTEGA ROMERA, CARLOS | Address on file | | | | | | | |
| 376090 | ORTEGA ROPDRIGUEZ, GLENDA A | Address on file | | | | | | | |
| 807556 | ORTEGA ROSA, ISARIELA | Address on file | | | | | | | |
| 376091 | ORTEGA ROSA, JUAN | Address on file | | | | | | | |
| 807557 | ORTEGA ROSADO, IVETTE | Address on file | | | | | | | |
| 376092 | ORTEGA ROSADO, IVETTE L | Address on file | | | | | | | |
| 376093 | ORTEGA ROSADO, KATIA | Address on file | | | | | | | |
| 807558 | ORTEGA ROSADO, RUTH M. | Address on file | | | | | | | |
| 376094 | ORTEGA ROSARIO, ANTONIO | Address on file | | | | | | | |
| 376095 | ORTEGA ROSARIO, CARMEN E | Address on file | | | | | | | |
| 376096 | ORTEGA ROSARIO, HECTOR L | Address on file | | | | | | | |
| 376097 | ORTEGA ROSARIO, MARIA | Address on file | | | | | | | |
| 376098 | ORTEGA ROSARIO, MARIA M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 853960 | ORTEGA ROSARIO, MARIA M. | Address on file | | | | | | | |
| 376099 | ORTEGA ROSARIO, SHOMARIE | Address on file | | | | | | | |
| 376100 | Ortega Rosas, Ramon | Address on file | | | | | | | |
| 376101 | Ortega RUIZ, ADELA | Address on file | | | | | | | |
| 376102 | ORTEGA RUIZ, CANDIDO | Address on file | | | | | | | |
| 376103 | ORTEGA RUIZ, ELEUTERIA | Address on file | | | | | | | |
| 376104 | ORTEGA RUIZ, JOSE | Address on file | | | | | | | |
| 376105 | ORTEGA RUIZ, MARY | Address on file | | | | | | | |
| 376106 | ORTEGA SABAT, DELIA E | Address on file | | | | | | | |
| 376107 | Ortega Sabat, Delia E | Address on file | | | | | | | |
| 376108 | ORTEGA SANCHES, CARMEN L | Address on file | | | | | | | |
| 376109 | ORTEGA SANCHEZ, AIDA L | Address on file | | | | | | | |
| 376110 | ORTEGA SANCHEZ, ANGELA M | Address on file | | | | | | | |
| 376111 | ORTEGA SANCHEZ, CARMEN L | Address on file | | | | | | | |
| 376112 | ORTEGA SANCHEZ, JEAN MARIE | Address on file | | | | | | | |
| 853961 | ORTEGA SANCHEZ, JEAN MARIE | Address on file | | | | | | | |
| 376113 | ORTEGA SANCHEZ, JOSE | Address on file | | | | | | | |
| 376114 | ORTEGA SANCHEZ, JUAN | Address on file | | | | | | | |
| 376115 | ORTEGA SANTANA, IVETTE | Address on file | | | | | | | |
| 376116 | ORTEGA SANTANA, LILIANA | Address on file | | | | | | | |
| 2214933 | Ortega Santana, Myriam | Address on file | | | | | | | |
| 1258978 | ORTEGA SANTIAGO, BENJAMIN | Address on file | | | | | | | |
| 376117 | ORTEGA SANTIAGO, CARMEN | Address on file | | | | | | | |
| 376118 | ORTEGA SANTIAGO, CARMEN D | Address on file | | | | | | | |
| 376121 | ORTEGA SANTIAGO, OLGA | Address on file | | | | | | | |
| 376122 | ORTEGA SANTIAGO, OSCAR | Address on file | | | | | | | |
| 376123 | ORTEGA SANTIAGO, SYLVIA | Address on file | | | | | | | |
| 376124 | ORTEGA SANTOS, FRANCES S | Address on file | | | | | | | |
| 376125 | ORTEGA SANTOS, ILEANA | Address on file | | | | | | | |
| 376126 | ORTEGA SANTOS, MARIBEL | Address on file | | | | | | | |
| 376127 | ORTEGA SELLA, MAGALY | Address on file | | | | | | | |
| 376128 | Ortega Serrano, Angie | Address on file | | | | | | | |
| 1981834 | Ortega Serrano, Angie | Address on file | | | | | | | |
| 376129 | Ortega Serrano, Jonathan | Address on file | | | | | | | |
| 376130 | ORTEGA SIERRA, EDUARDO | Address on file | | | | | | | |
| 376131 | ORTEGA SOLIS, GEOVANNIE | Address on file | | | | | | | |
| 807560 | ORTEGA SOTO, EILEEN | Address on file | | | | | | | |
| 376132 | ORTEGA SOTO, EMMANUEL | Address on file | | | | | | | |
| 376133 | ORTEGA SOTO, FRANCISCO | Address on file | | | | | | | |
| 376134 | ORTEGA SOTO, MARIA I | Address on file | | | | | | | |
| 807561 | ORTEGA SOTO, MARIA I | Address on file | | | | | | | |
| 376135 | ORTEGA SOTO, NATANAEL | Address on file | | | | | | | |
| 376136 | ORTEGA SOTO, TATIANA E | Address on file | | | | | | | |
| 376137 | ORTEGA SUAREZ, JANCARLO | Address on file | | | | | | | |
| 375937 | ORTEGA SUAREZ, JORGE | Address on file | | | | | | | |
| 375973 | ORTEGA TAMAYO, PRINCESS | Address on file | | | | | | | |
| 375991 | ORTEGA TIRADO, RAMONA | Address on file | | | | | | | |
| 376138 | Ortega Toledo, Ernesto | Address on file | | | | | | | |
| 376139 | Ortega Toledo, Evelyn | Address on file | | | | | | | |
| 376140 | ORTEGA TOLEDO, MIGDALIA | Address on file | | | | | | | |
| 376141 | ORTEGA TORO, MELBA E | Address on file | | | | | | | |
| 376142 | ORTEGA TORO, MIGUEL | Address on file | | | | | | | |
| 376143 | ORTEGA TORRES MD, MAXIMINO | Address on file | | | | | | | |
| 376144 | ORTEGA TORRES, ALISON | Address on file | | | | | | | |
| 376145 | Ortega Torres, Candida | Address on file | | | | | | | |
| 376146 | ORTEGA TORRES, CARLOS | Address on file | | | | | | | |
| 376147 | ORTEGA TORRES, DAMARIS | Address on file | | | | | | | |
| 376148 | ORTEGA TORRES, GABRIEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 807562 | ORTEGA TORRES, JENNY R | Address on file | | | | | | | |
| 376150 | ORTEGA TORRES, JOSUE | Address on file | | | | | | | |
| 807563 | ORTEGA TORRES, KEYMY J | Address on file | | | | | | | |
| 376151 | ORTEGA TORRES, LEYDA | Address on file | | | | | | | |
| 376152 | ORTEGA TORRES, LEYDA | Address on file | | | | | | | |
| 376153 | ORTEGA TORRES, MAXIMINO | Address on file | | | | | | | |
| 376154 | ORTEGA TORRES, MAXIMINO | Address on file | | | | | | | |
| 376155 | ORTEGA TORRES, RICARDO | Address on file | | | | | | | |
| 376156 | ORTEGA TORRES, WILMA | Address on file | | | | | | | |
| 807564 | ORTEGA TORRES, YAMILYS | Address on file | | | | | | | |
| 376158 | ORTEGA TRINIDAD, FRANCISCO | Address on file | | | | | | | |
| 376159 | ORTEGA VALDEZ, WENDY | Address on file | | | | | | | |
| 376160 | ORTEGA VALENTIN, ANGEL L. | Address on file | | | | | | | |
| 376161 | ORTEGA VALENTIN, DORIS | Address on file | | | | | | | |
| 376162 | ORTEGA VALERA, MIRIAM | Address on file | | | | | | | |
| 376163 | Ortega Vargas, Abimalec | Address on file | | | | | | | |
| 376164 | Ortega Vargas, Grisella | Address on file | | | | | | | |
| 376165 | Ortega Vargas, Ivette | Address on file | | | | | | | |
| 376166 | ORTEGA VARGAS, VERONICA | Address on file | | | | | | | |
| 376167 | ORTEGA VAZQUEZ, ADVIEL | Address on file | | | | | | | |
| 1756156 | Ortega Vazquez, Aurea E | Address on file | | | | | | | |
| 376168 | ORTEGA VAZQUEZ, AUREA E | Address on file | | | | | | | |
| 376169 | ORTEGA VAZQUEZ, BENJAMIN | Address on file | | | | | | | |
| 376171 | ORTEGA VAZQUEZ, CARMEN M | Address on file | | | | | | | |
| 807565 | ORTEGA VAZQUEZ, DORILIA | Address on file | | | | | | | |
| 376172 | ORTEGA VAZQUEZ, EVA | Address on file | | | | | | | |
| 376173 | ORTEGA VAZQUEZ, HECTOR | Address on file | | | | | | | |
| 376028 | Ortega Vazquez, Jose A | Address on file | | | | | | | |
| 376174 | ORTEGA VAZQUEZ, JOSE J. | Address on file | | | | | | | |
| 376175 | ORTEGA VAZQUEZ, LILLIANA | Address on file | | | | | | | |
| 376176 | ORTEGA VAZQUEZ, MIGUEL | Address on file | | | | | | | |
| 376177 | ORTEGA VEGA, HECTOR | Address on file | | | | | | | |
| 376178 | ORTEGA VEGA, LYDIA A | Address on file | | | | | | | |
| 376179 | ORTEGA VEGA, MARIA DE LO A | Address on file | | | | | | | |
| 376180 | ORTEGA VELAZQUEZ, BETTY A | Address on file | | | | | | | |
| 376181 | ORTEGA VELAZQUEZ, JENNIFER | Address on file | | | | | | | |
| 807567 | ORTEGA VELAZQUEZ, JENNIFER | Address on file | | | | | | | |
| 376182 | ORTEGA VELAZQUEZ, NEFTALI | Address on file | | | | | | | |
| 376183 | ORTEGA VELEZ MD, JOSE M | Address on file | | | | | | | |
| 376185 | ORTEGA VELEZ, GABRIEL | Address on file | | | | | | | |
| 376184 | ORTEGA VELEZ, GABRIEL | Address on file | | | | | | | |
| 376187 | ORTEGA VELEZ, JOSE A. | Address on file | | | | | | | |
| 376186 | ORTEGA VELEZ, JOSE A. | Address on file | | | | | | | |
| 376188 | ORTEGA VELEZ, MILAGROS L | Address on file | | | | | | | |
| 376189 | ORTEGA VELEZ, OSVALDO | Address on file | | | | | | | |
| 376190 | ORTEGA VELEZ, SONIA N | Address on file | | | | | | | |
| 1692597 | Ortega Velez, Sonia N. | Address on file | | | | | | | |
| 1676722 | Ortega Vélez, Sonia N. | Address on file | | | | | | | |
| 376191 | ORTEGA VERBERENA, YAITZA | Address on file | | | | | | | |
| 376192 | ORTEGA VERGARA, JOSEFA | Address on file | | | | | | | |
| 376193 | ORTEGA VIDAURRE, LOURDES | Address on file | | | | | | | |
| 376194 | ORTEGA VILLAFANE, JUAN | Address on file | | | | | | | |
| 807568 | ORTEGA VILLALTA, CYNDIA | Address on file | | | | | | | |
| 376195 | ORTEGA VILLANUEVA, VIRGEN | Address on file | | | | | | | |
| 376196 | ORTEGA VILLANUEVA, ZULEIKA | Address on file | | | | | | | |
| 376197 | Ortega Vinales, Fernando R | Address on file | | | | | | | |
| 376198 | ORTEGA ZABALETA, OSVALDO | Address on file | | | | | | | |
| 376199 | ORTEGA ZAYAS, JAVIER | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 376200 | ORTEGA ZAYAS, LUIS E | Address on file | | | | | | | |
| 376201 | ORTEGA ZAYAS, ZIVANY M | Address on file | | | | | | | |
| 376202 | ORTEGA, GLENDA CARIDAD | Address on file | | | | | | | |
| 376203 | ORTEGA, HERMINIA I | Address on file | | | | | | | |
| 1591350 | Ortega, Iraida Erazo | Address on file | | | | | | | |
| 1565103 | Ortega, Jessica | Address on file | | | | | | | |
| 376204 | ORTEGA, JOEL E. | Address on file | | | | | | | |
| 376205 | ORTEGA, JOSE | Address on file | | | | | | | |
| 376206 | ORTEGA, JOSE | Address on file | | | | | | | |
| 376207 | ORTEGA, JOSE | Address on file | | | | | | | |
| 376208 | ORTEGA, JOSUE | Address on file | | | | | | | |
| 376209 | ORTEGA, LEILA | Address on file | | | | | | | |
| 376210 | ORTEGA, LUIS E. | Address on file | | | | | | | |
| 1520749 | Ortega, Maria T. | Address on file | | | | | | | |
| 376211 | ORTEGA, RAFAEL | Address on file | | | | | | | |
| 807569 | ORTEGA, RAYMOND C | Address on file | | | | | | | |
| 807570 | ORTEGA, SOL | Address on file | | | | | | | |
| 1499332 | ORTEGA, YAHAIRA | Address on file | | | | | | | |
| 376212 | ORTEGAAPONTE, TANILA | Address on file | | | | | | | |
| 376213 | ORTEGAMONTALVO, NATALIA | Address on file | | | | | | | |
| 733737 | ORTEGAS IRON WORKS | PO BOX 7886 | | | | GUAYNABO | PR | 00970 | |
| 733738 | ORTEGA'S LIFTING | VILLA CAROLINA | 73-12 CALLE 61 | | | CAROLINA | PR | 00985 | |
| 376214 | Ortega-Santiago, Norma | Address on file | | | | | | | |
| 1776397 | Ortega-Vazquez, Carmen M. | Address on file | | | | | | | |
| 2116644 | Ortez Lugo, Nilda C. | Address on file | | | | | | | |
| 2129716 | Ortez Torres, Zalma M. | Address on file | | | | | | | |
| 376215 | ORTHBONE, INC | 205 CALLE FEDERICO COSTA | URB. TRES MONJITAS | | | SAN JUAN | PR | 00918 | |
| 376216 | ORTHO & SURGICAL SOLUTION INC | PO BOX 11923 | | | | SAN JUAN | PR | 00922 | |
| 376217 | ORTHO & SURGICAL SOLUTIONS, INC | PO BOX 11923 | | | | SAN JUAN | PR | 00922 | |
| 376218 | ORTHO BIOLOGICS LLC | 475 CALLE C ESTE STE 401 | LOS FRAILES INDUSTRIAL PARK | | | GUAYNABO | PR | 00969 | |
| 1729548 | Ortho Biologics LLC | C/O Jose Luis Rivera-Matos | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00969 | |
| 1729548 | Ortho Biologics LLC | McConnell Valdes LLC | Attn: Nayuan Zouairabani | 270 Munoz Rivera Avenue | Suite 7 | San Juan | PR | 00918 | |
| 1729548 | Ortho Biologics LLC | McConnell Valdes LLC | C/O Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | |
| 733740 | ORTHO BIOLOGICS LLC | P O BOX 463 ROAD NO 2 | | | | MANATI | PR | 00674 | |
| 733741 | ORTHO BIOLOGICS LLC | PO BOX 1959 | | | | CAGUAS | PR | 00726 | |
| 733739 | ORTHO BIOLOGICS LLC | PO BOX 33333 | | | | MANATI | PR | 00674-3333 | |
| 376219 | ORTHO FLORIDA LLC | ATTN MEDICAL RECORDS | 1414 SE 3RD AVE | | | FT LAUDERDALE | FL | 33316 | |
| 733742 | ORTHO MC NELL PHARMACEUTICAL | 100 ROUTE 202 | PO BOX 300 | | | RARITAN | NJ | 08869 | |
| 376220 | ORTHO MEDIC INC | 1432 AVE MUNOZ RIVERA | | | | PONCE | PR | 00731 | |
| 733743 | ORTHO PHARMACEUTICAL INC | PO BOX 1959 | | | | CAGUAS | PR | 00726 | |
| 376221 | ORTHO SPORTS MEDICINE AND TRAUMA | 160 E 56TH ST FL 10 | | | | NEW YORK | NY | 10022 | |
| 376222 | ORTHOBONE INC | P O BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 733744 | ORTHODONTIC CENTERS & AMERICA INC | 3850 N CAUSEWAY BLVD SUITE 800 | | | | METAINE | CA | 70002 | |
| 376223 | ORTHODONTICS ASSOCIATES | BO BARCELONA | 55 CALLE MEDITACION STE 7B | | | MAYAGUEZ | PR | 00680 | |
| 376224 | ORTHOMATIC NOVA COMFORT REST INC. | PMB 158-405 | AVE. ESMERALDA, SUITE 102 | | | GUAYNABO | PR | 00969-4457 | |
| 376225 | ORTHOPAEDI CARE | 2400 MARYLAND RD | SUITE 20 | | | WILLOW GROVE | PA | 19090 | |
| 376226 | ORTHOPAEDIC ASSOCIATES OF OSCEOLA | PO BOX 0428 | | | | ORANGE PARK | FL | 32067-0428 | |
| 376227 | ORTHOPAEDIC ASSOCIATES USA | 350 N PINE ISLAND ROAD STE 200 | | | | PLANTATION | FL | 33324-1849 | |
| 376228 | ORTHOPAEDIC CENTER OF SOUTH FLORIDA | 8095 N W 98TH STREET | HIALEAH GARDENS | | | FLORIDA | FL | 33016 | |
| 376229 | ORTHOPAEDIC HAND AND UPPER EXTREMITY,P S C | URB SAN PEDRO EST | F15 CALLE SAN GABRIEL | | | CAGUAS | PR | 00725 | |
| 376230 | ORTHOPAEDIC SPECALITY GROUP PC | 75 KINGS HIGHWAY CUTOFF | | | | FAIRFIELD | CT | 06430 | |
| 376231 | ORTHOPAEDIC SURGERY MEDICAL GROUP | 1125 E 17TH STREET | STE E-218 | | | SANTA ANA | CA | 92701 | |
| 376232 | ORTHOPEDIC AND RECONSTRUCTIVE SURGEON | 1900 WEALTHY SE | | | | GRAND RAPID | MI | 49506 | |
| 733745 | ORTHOPEDIC ASSOC | PO BOX 30767 | | | | NEWINGTON | CT | 06150-0767 | |
| 376233 | ORTHOPEDIC ASSOC OF BETHLEH | 2507 SCHOENERSVILLE RD SU 101 | | | | BETHLEHEM | PA | 18017 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 315 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 376234 | ORTHOPEDIC CARE CENTER | MEDICAL RECORDS | 21000 NE 28 AVE STE 104 | | | AVENTURA | FL | 33180 | |
| 376235 | ORTHOPEDIC CLINIC OF DAYTONA BEACH | 1075 MASON AVE | | | | DAYTONA BEACH | FL | 32117-4611 | |
| 376236 | ORTHOPEDIC INSTITUTE OF WI | 3111 W RAWSON AVE 200 205 | | | | FRANKLIN | WI | 53132-8890 | |
| 376237 | ORTHOPEDIC TECHNOLOGIES INC | REPARTO METROPOLITANO | 1117 AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 733746 | ORTHOPINE GROUP PSC | PO BOX 1516 | | | | SABANA SECA | PR | 00952-1516 | |
| 376238 | ORTHORITY CORP | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 505 | | | CAGUAS | PR | 00725 | |
| 376240 | ORTI RIVERA, NANCY | Address on file | | | | | | | |
| 376241 | ORTI Z PINERO, OMAYRA J | Address on file | | | | | | | |
| 807571 | ORTIS DE JESUS, RAMON | Address on file | | | | | | | |
| 1893493 | ORTIS RIVERA , WANDA I. | Address on file | | | | | | | |
| 807572 | ORTIS VALDES, NILDA | Address on file | | | | | | | |
| 2001955 | Ortis Velazquez, Pablo Oscar | Address on file | | | | | | | |
| 733747 | ORTIZ & ASSOCIATES | URB SAGRADO CORAZON | 439 SAN LINO | | | SAN JUAN | PR | 00920 | |
| 376244 | ORTIZ & ORTIZ LAW OFFICE , PSC | 470 AVE CESAR GONZALEZ URB ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 733748 | ORTIZ & ORTIZ LAW OFFICE PSC | PO BOX 195083 | | | | SAN JUAN | PR | 00919-5083 | |
| 1499032 | Ortiz (por Pedro Juan Santiago Ortiz), Tabetha K | Address on file | | | | | | | |
| 376245 | ORTIZ , AUREA M. | Address on file | | | | | | | |
| 376246 | ORTIZ , NINDA | Address on file | | | | | | | |
| 376247 | ORTIZ ABRAHAM, CARLOS R. | Address on file | | | | | | | |
| 376248 | Ortiz Abraham, Carlos R. | Address on file | | | | | | | |
| 376249 | ORTIZ ABRAHAM, FELIX | Address on file | | | | | | | |
| 1842090 | ORTIZ ABRAHAM, JOHANNA | Address on file | | | | | | | |
| 376250 | ORTIZ ABRAMS, SANDRA I. | Address on file | | | | | | | |
| 376251 | ORTIZ ABREU, CARMEN | Address on file | | | | | | | |
| 376252 | ORTIZ ABREU, ELIAS | Address on file | | | | | | | |
| 376253 | ORTIZ ABREU, GLORIA | Address on file | | | | | | | |
| 376254 | ORTIZ ABREU, MARIA DE L | Address on file | | | | | | | |
| 376255 | ORTIZ ABRIL, ZULEIKA | Address on file | | | | | | | |
| 807573 | ORTIZ ABRIL, ZULEIKA | Address on file | | | | | | | |
| 807574 | ORTIZ ACEVEDO, ALANA M | Address on file | | | | | | | |
| 376256 | ORTIZ ACEVEDO, ALEJANDRO | Address on file | | | | | | | |
| 376257 | ORTIZ ACEVEDO, ANDRES | Address on file | | | | | | | |
| 376258 | ORTIZ ACEVEDO, ANGEL | Address on file | | | | | | | |
| 376259 | ORTIZ ACEVEDO, ANGEL L | Address on file | | | | | | | |
| 376260 | Ortiz Acevedo, Angel M | Address on file | | | | | | | |
| 376261 | ORTIZ ACEVEDO, CARMEN I | Address on file | | | | | | | |
| 376262 | ORTIZ ACEVEDO, DAMARIS | Address on file | | | | | | | |
| 376263 | Ortiz Acevedo, Edwin | Address on file | | | | | | | |
| 376264 | ORTIZ ACEVEDO, JASHYRA | Address on file | | | | | | | |
| 376265 | ORTIZ ACEVEDO, JAVIER | Address on file | | | | | | | |
| 376266 | ORTIZ ACEVEDO, LEONEL | Address on file | | | | | | | |
| 376267 | Ortiz Acevedo, Mabel | Address on file | | | | | | | |
| 376268 | ORTIZ ACEVEDO, MARELY | Address on file | | | | | | | |
| 376269 | ORTIZ ACEVEDO, MARICELY | Address on file | | | | | | | |
| 376270 | ORTIZ ACEVEDO, MARIELY | Address on file | | | | | | | |
| 376271 | ORTIZ ACEVEDO, MARISOL | Address on file | | | | | | | |
| 376272 | ORTIZ ACEVEDO, OLGA M | Address on file | | | | | | | |
| 376273 | ORTIZ ACEVEDO, OMAR | Address on file | | | | | | | |
| 1870881 | ORTIZ ACEVEDO, RAUL | Address on file | | | | | | | |
| 1967002 | Ortiz Acevedo, Raul | Address on file | | | | | | | |
| 807575 | ORTIZ ACEVEDO, RAUL | Address on file | | | | | | | |
| 376275 | ORTIZ ACEVEDO, SONIA N | Address on file | | | | | | | |
| 807576 | ORTIZ ACEVEDO, SONIA N | Address on file | | | | | | | |
| 807577 | ORTIZ ACEVEDO, VIVIANA | Address on file | | | | | | | |
| 376276 | ORTIZ ACEVEDO, YOLANDA | Address on file | | | | | | | |
| 376277 | ORTIZ ACOSTA MD, MARITZA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1884640 | ORTIZ ACOSTA, DELIA | Address on file | | | | | | | |
| 376278 | ORTIZ ACOSTA, DELIA | Address on file | | | | | | | |
| 376279 | ORTIZ ACOSTA, DOAMEL | Address on file | | | | | | | |
| 376280 | Ortiz Acosta, Edwin | Address on file | | | | | | | |
| 376281 | Ortiz Acosta, Efrain | Address on file | | | | | | | |
| 376283 | ORTIZ ACOSTA, EMILIO R | Address on file | | | | | | | |
| 376282 | ORTIZ ACOSTA, EMILIO R | Address on file | | | | | | | |
| 376284 | ORTIZ ACOSTA, ENRIQUE | Address on file | | | | | | | |
| 376285 | ORTIZ ACOSTA, FERNANDO L. | Address on file | | | | | | | |
| 376286 | ORTIZ ACOSTA, GLENDA | Address on file | | | | | | | |
| 1385487 | ORTIZ ACOSTA, HILDA | Address on file | | | | | | | |
| 376287 | ORTIZ ACOSTA, HILDA | Address on file | | | | | | | |
| 376289 | ORTIZ ACOSTA, JEFFRY | Address on file | | | | | | | |
| 376290 | ORTIZ ACOSTA, JOSE A. | Address on file | | | | | | | |
| 376291 | ORTIZ ACOSTA, JOSE L | Address on file | | | | | | | |
| 1965247 | ORTIZ ACOSTA, MARILYN | Address on file | | | | | | | |
| 1843256 | ORTIZ ACOSTA, MARILYN | Address on file | | | | | | | |
| 376292 | ORTIZ ACOSTA, MARITZA | Address on file | | | | | | | |
| 376293 | Ortiz Acosta, Maylene | Address on file | | | | | | | |
| 2068607 | ORTIZ ACOSTA, MELVYN | Address on file | | | | | | | |
| 807578 | ORTIZ ACOSTA, NEIDA | Address on file | | | | | | | |
| 376294 | ORTIZ ACOSTA, OLGA I | Address on file | | | | | | | |
| 1682418 | Ortiz Acosta, Olga I | Address on file | | | | | | | |
| 376295 | ORTIZ ACOSTA, QUINTINO | Address on file | | | | | | | |
| 376296 | ORTIZ ACOSTA, RAFAEL | Address on file | | | | | | | |
| 376297 | ORTIZ ACOSTA, ROSARIO | Address on file | | | | | | | |
| 376298 | ORTIZ ACOSTA, SANDRA | Address on file | | | | | | | |
| 1715161 | Ortiz Acosta, Sandra I | Address on file | | | | | | | |
| 376299 | ORTIZ ADAMS, HECTOR | Address on file | | | | | | | |
| 376300 | Ortiz Adarmes, Javier | Address on file | | | | | | | |
| 376301 | ORTIZ ADARMES, MARITZA | Address on file | | | | | | | |
| 376302 | ORTIZ ADDARICH, FELIX J | Address on file | | | | | | | |
| 376303 | ORTIZ ADORNO, ANTONIO | Address on file | | | | | | | |
| 613497 | Ortiz Adorno, Antonio | Address on file | | | | | | | |
| 376304 | ORTIZ ADORNO, EFRAIN | Address on file | | | | | | | |
| 376305 | ORTIZ ADORNO, LUIS | Address on file | | | | | | | |
| 376306 | ORTIZ ADORNO, MIGUEL A | Address on file | | | | | | | |
| 376307 | Ortiz Adorno, Wilfredo | Address on file | | | | | | | |
| 1998514 | Ortiz Aevnendez, Angel L | Address on file | | | | | | | |
| 376308 | Ortiz Afanador Jr, Edgar O | Address on file | | | | | | | |
| 376309 | ORTIZ AFANADOR, EDGAR | Address on file | | | | | | | |
| 376310 | ORTIZ AGOSTINI, SYLVIA | Address on file | | | | | | | |
| 376311 | ORTIZ AGOSTO, DAVID | Address on file | | | | | | | |
| 376312 | ORTIZ AGOSTO, GLORIA | Address on file | | | | | | | |
| 376313 | ORTIZ AGOSTO, HENRY | Address on file | | | | | | | |
| 376314 | ORTIZ AGOSTO, IVELISSE | Address on file | | | | | | | |
| 376315 | ORTIZ AGOSTO, JESUS | Address on file | | | | | | | |
| 376316 | ORTIZ AGOSTO, JESUS M. | Address on file | | | | | | | |
| 1638080 | Ortiz Agosto, Juanita | Address on file | | | | | | | |
| 376317 | ORTIZ AGOSTO, JUANITA | Address on file | | | | | | | |
| 376318 | ORTIZ AGOSTO, KIOMARA | Address on file | | | | | | | |
| 376319 | ORTIZ AGOSTO, LOURDES | Address on file | | | | | | | |
| 1668579 | ORTIZ AGOSTO, LOURDES | Address on file | | | | | | | |
| 807579 | ORTIZ AGOSTO, LOURDES | Address on file | | | | | | | |
| 376320 | ORTIZ AGOSTO, LOURDES | Address on file | | | | | | | |
| 807580 | ORTIZ AGOSTO, LOURDES | Address on file | | | | | | | |
| 376321 | ORTIZ AGOSTO, LUIS A. | Address on file | | | | | | | |
| 376323 | ORTIZ AGOSTO, MARIA I. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1520885 | ORTIZ AGOSTO, MARÍA I. | Address on file | | | | | | | |
| 2188855 | Ortiz Agosto, Marisol | Address on file | | | | | | | |
| 376324 | ORTIZ AGOSTO, NANETTE | Address on file | | | | | | | |
| 376325 | ORTIZ AGOSTO, ROSITA | Address on file | | | | | | | |
| 376326 | ORTIZ AGOSTO, YARITZA | Address on file | | | | | | | |
| 376327 | ORTIZ AGUAYO, FLORILDA | Address on file | | | | | | | |
| 376328 | ORTIZ AGUAYO, GLORIMAR | Address on file | | | | | | | |
| 376329 | ORTIZ AGUAYO, MARIA | Address on file | | | | | | | |
| 376330 | ORTIZ AGUAYO, MIGUEL A. | Address on file | | | | | | | |
| 376331 | ORTIZ AGUILU, CARLOS M | Address on file | | | | | | | |
| 376332 | ORTIZ AGUILU, ESTELA | Address on file | | | | | | | |
| 376333 | ORTIZ AGUIRRE, CARLOS | Address on file | | | | | | | |
| 19788662 | Ortiz Ahorrio, Edgar | Address on file | | | | | | | |
| 1682156 | Ortiz Ahorrio, Edgar | Address on file | | | | | | | |
| 376335 | ORTIZ AHORRIO, EDGAR | Address on file | | | | | | | |
| 376336 | ORTIZ AHORRIO, RUTH E. | Address on file | | | | | | | |
| 376337 | ORTIZ AHORRO, RUTH E. | Address on file | | | | | | | |
| 733749 | ORTIZ AIR CONTRACTOR Y/O PABLO ORTZ | URB BRISAS DE LOIZA | 214 CALLE ESCORPION | | | CANOVANAS | PR | 00729 | |
| 376338 | ORTIZ ALAMEDA, CARMEN R. | Address on file | | | | | | | |
| 376339 | ORTIZ ALAMEDA, CARMEN R. | Address on file | | | | | | | |
| 376340 | ORTIZ ALAMEDA, LUIS | Address on file | | | | | | | |
| 376341 | ORTIZ ALAMEDA, MARGARITA | Address on file | | | | | | | |
| 376342 | Ortiz Alamo, Andres | Address on file | | | | | | | |
| 376344 | ORTIZ ALAMO, GABRIEL | Address on file | | | | | | | |
| 376345 | ORTIZ ALAMO, MARIBEL | Address on file | | | | | | | |
| 376346 | Ortiz Alamo, Sebastian | Address on file | | | | | | | |
| 376347 | ORTIZ ALAMO, SHARON | Address on file | | | | | | | |
| 807582 | ORTIZ ALARCON, DIANA S | Address on file | | | | | | | |
| 376348 | ORTIZ ALARCON, DIANA S | Address on file | | | | | | | |
| 376349 | ORTIZ ALBALADEJO, ERICA | Address on file | | | | | | | |
| 807583 | ORTIZ ALBELO, OLGA | Address on file | | | | | | | |
| 376350 | ORTIZ ALBELO, OLGA M | Address on file | | | | | | | |
| 376351 | ORTIZ ALBELO, PATRIA | Address on file | | | | | | | |
| 376352 | ORTIZ ALBELO, SUHEILY | Address on file | | | | | | | |
| 376353 | ORTIZ ALBERT, LESBIA | Address on file | | | | | | | |
| 376354 | ORTIZ ALBERT, WANDA | Address on file | | | | | | | |
| 376355 | ORTIZ ALBINO, BENNY | Address on file | | | | | | | |
| 376356 | ORTIZ ALBINO, LUZ A | Address on file | | | | | | | |
| 376357 | ORTIZ ALBINO, PALMIRA | Address on file | | | | | | | |
| 2038893 | Ortiz Albino, Palmira | Address on file | | | | | | | |
| 807584 | ORTIZ ALBINO, ROBERTO A | Address on file | | | | | | | |
| 376361 | ORTIZ ALBIZU, JOSE | Address on file | | | | | | | |
| 376360 | ORTIZ ALBIZU, JOSE | Address on file | | | | | | | |
| 807585 | ORTIZ ALCALA, CELIDA | Address on file | | | | | | | |
| 376362 | Ortiz Alcazar, Juan C. | Address on file | | | | | | | |
| 376363 | ORTIZ ALCAZAR, ZAHIRA | Address on file | | | | | | | |
| 376364 | ORTIZ ALCAZAR, ZAHIRA I | Address on file | | | | | | | |
| 376365 | ORTIZ ALEJANDRO, ALICIA | Address on file | | | | | | | |
| 807586 | ORTIZ ALEJANDRO, ALICIA | Address on file | | | | | | | |
| 376366 | ORTIZ ALEJANDRO, AMELIA | Address on file | | | | | | | |
| 376367 | ORTIZ ALEJANDRO, FELIX | Address on file | | | | | | | |
| 376368 | ORTIZ ALEJANDRO, FELIX N | Address on file | | | | | | | |
| 376369 | ORTIZ ALEJANDRO, LUZ | Address on file | | | | | | | |
| 2020993 | Ortiz Alejandro, Luz Y. | Address on file | | | | | | | |
| 1937620 | Ortiz Alejandro, Luz Y. | Address on file | | | | | | | |
| 376370 | ORTIZ ALEJANDRO, MARISOL | Address on file | | | | | | | |
| 376371 | ORTIZ ALEJANDRO, YOLANDA | Address on file | | | | | | | |
| 376372 | ORTIZ ALEMAN, JULIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 318 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 376373 | ORTIZ ALEMAN, JULIA | Address on file | | | | | | | |
| 376374 | ORTIZ ALERS, AIRDREMALIS O | Address on file | | | | | | | |
| 376375 | ORTIZ ALERS, OLGA | Address on file | | | | | | | |
| 376376 | ORTIZ ALERS, RAMON I. | Address on file | | | | | | | |
| 1672666 | ORTIZ ALFARO, EVELIA | Address on file | | | | | | | |
| 376377 | ORTIZ ALFARO, MIGUEL ANGEL | Address on file | | | | | | | |
| 376378 | ORTIZ ALFARO, NILDA | Address on file | | | | | | | |
| 376379 | ORTIZ ALFARO, NILDA D | Address on file | | | | | | | |
| 376380 | ORTIZ ALFONSO, AWILDA | Address on file | | | | | | | |
| 376381 | Ortiz Algarin, Andrew | Address on file | | | | | | | |
| 1735611 | ORTIZ ALGARIN, ILEANA T | Address on file | | | | | | | |
| 376383 | ORTIZ ALGARIN, MIGUEL A. | Address on file | | | | | | | |
| 376384 | ORTIZ ALGARIN, WILMARIE | Address on file | | | | | | | |
| 376385 | ORTIZ ALICEA, ALBERTO | Address on file | | | | | | | |
| 376386 | ORTIZ ALICEA, ANA | Address on file | | | | | | | |
| 376387 | ORTIZ ALICEA, ANA L | Address on file | | | | | | | |
| 376389 | ORTIZ ALICEA, BIANCA L. | Address on file | | | | | | | |
| 376390 | ORTIZ ALICEA, BRENDA L. | Address on file | | | | | | | |
| 376391 | ORTIZ ALICEA, CARLOS | Address on file | | | | | | | |
| 376392 | ORTIZ ALICEA, CARLOS I | Address on file | | | | | | | |
| 376393 | ORTIZ ALICEA, CARMEN J | Address on file | | | | | | | |
| 2072846 | Ortiz Alicea, Carmen L | Address on file | | | | | | | |
| 376394 | ORTIZ ALICEA, CARMEN L | Address on file | | | | | | | |
| 376395 | Ortiz Alicea, Edwin | Address on file | | | | | | | |
| 376359 | ORTIZ ALICEA, FRANCISCO | Address on file | | | | | | | |
| 376396 | ORTIZ ALICEA, FRANK R. | Address on file | | | | | | | |
| 376397 | Ortiz Alicea, Hector L | Address on file | | | | | | | |
| 376398 | ORTIZ ALICEA, JANICE | Address on file | | | | | | | |
| 376399 | ORTIZ ALICEA, JENNIFER | Address on file | | | | | | | |
| 376400 | ORTIZ ALICEA, JORGE | Address on file | | | | | | | |
| 376401 | ORTIZ ALICEA, JORGE | Address on file | | | | | | | |
| 376402 | ORTIZ ALICEA, JOSE | Address on file | | | | | | | |
| 376403 | ORTIZ ALICEA, JOSE | Address on file | | | | | | | |
| 376404 | ORTIZ ALICEA, LINDA A. | Address on file | | | | | | | |
| 376405 | ORTIZ ALICEA, LIZNETTE | Address on file | | | | | | | |
| 807587 | ORTIZ ALICEA, LIZNETTE | Address on file | | | | | | | |
| 376406 | ORTIZ ALICEA, LOURDES | Address on file | | | | | | | |
| 376407 | Ortiz Alicea, Luis R. | Address on file | | | | | | | |
| 376408 | ORTIZ ALICEA, LUZ B | Address on file | | | | | | | |
| 376409 | ORTIZ ALICEA, LUZ M | Address on file | | | | | | | |
| 376410 | ORTIZ ALICEA, LUZ Z | Address on file | | | | | | | |
| 376411 | ORTIZ ALICEA, MARTA | Address on file | | | | | | | |
| 376412 | ORTIZ ALICEA, MELISSA | Address on file | | | | | | | |
| 376413 | ORTIZ ALICEA, MILAGROS M | Address on file | | | | | | | |
| 376414 | ORTIZ ALICEA, MINERVA | Address on file | | | | | | | |
| 376415 | ORTIZ ALICEA, MONICA | Address on file | | | | | | | |
| 376417 | ORTIZ ALICEA, NIMIA | Address on file | | | | | | | |
| 376416 | Ortiz Alicea, Nimia | Address on file | | | | | | | |
| 376418 | ORTIZ ALICEA, NOEMI | Address on file | | | | | | | |
| 376419 | Ortiz Alicea, Raquel | Address on file | | | | | | | |
| 376420 | ORTIZ ALICEA, ROBERTO | Address on file | | | | | | | |
| 376421 | Ortiz Alicea, Tomas | Address on file | | | | | | | |
| 376422 | ORTIZ ALICEA, YESENIA | Address on file | | | | | | | |
| 376423 | ORTIZ ALICEA, YESENIA E | Address on file | | | | | | | |
| 376424 | ORTIZ ALICIA, LUZ E | Address on file | | | | | | | |
| 376425 | Ortiz Allende, Carlos J. | Address on file | | | | | | | |
| 376426 | ORTIZ ALLENDE, IRIS E | Address on file | | | | | | | |
| 807588 | ORTIZ ALLENDE, IRIS E | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 319 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 376427 | ORTIZ ALLENDE, OSVALDO A | Address on file | | | | | | | |
| 376428 | ORTIZ ALLMAN, CHARLES | Address on file | | | | | | | |
| 376430 | ORTIZ ALMEDINA & ASOCIADOS LAW | PO BOX 366556 | | | | SAN JUAN | PR | 00936-6556 | |
| 376429 | ORTIZ ALMEDINA ASOCIADOS LAW OFFICES PSC | PO BOX 366556 | | | | SAN JUAN | PR | 00936 | |
| 376431 | ORTIZ ALMEDO, AIDA M. | Address on file | | | | | | | |
| 376432 | ORTIZ ALMESTICA, JESUS M. | Address on file | | | | | | | |
| 376433 | ORTIZ ALMESTICA, LIZBETH | Address on file | | | | | | | |
| 376434 | Ortiz Almodovar, Axel Raul | Address on file | | | | | | | |
| 2038637 | ORTIZ ALMODOVAR, BRUNILDA | Address on file | | | | | | | |
| 376435 | Ortiz Almodovar, Carlos R | Address on file | | | | | | | |
| 376436 | ORTIZ ALMODOVAR, DORIAN C. | Address on file | | | | | | | |
| 376437 | ORTIZ ALMODOVAR, ELSA I | Address on file | | | | | | | |
| 376438 | ORTIZ ALMODOVAR, JOSE | Address on file | | | | | | | |
| 376439 | Ortiz Almodovar, Jose R | Address on file | | | | | | | |
| 376440 | ORTIZ ALMODOVAR, LUIS F. | Address on file | | | | | | | |
| 376441 | ORTIZ ALMODOVAR, LUIS J. | Address on file | | | | | | | |
| 1654451 | ORTIZ ALMODOVAR, LUIS JAVIER | Address on file | | | | | | | |
| 376442 | ORTIZ ALONSO, MICHELLE | Address on file | | | | | | | |
| 2061454 | Ortiz Alonso, Michelle | Address on file | | | | | | | |
| 376443 | ORTIZ ALTHERY, LOYMARIE | Address on file | | | | | | | |
| 376444 | ORTIZ ALTORO, NILDA | Address on file | | | | | | | |
| 376445 | ORTIZ ALVALLE, GLADYS | Address on file | | | | | | | |
| 376446 | ORTIZ ALVARADO MD, LUCY L | Address on file | | | | | | | |
| 807589 | ORTIZ ALVARADO, ANGELINA | Address on file | | | | | | | |
| 376448 | ORTIZ ALVARADO, BILMARIE | Address on file | | | | | | | |
| 376450 | ORTIZ ALVARADO, CARLOS | Address on file | | | | | | | |
| 376449 | ORTIZ ALVARADO, CARLOS | Address on file | | | | | | | |
| 1814781 | Ortiz Alvarado, Carlos | Address on file | | | | | | | |
| 376451 | ORTIZ ALVARADO, CARMEN I | Address on file | | | | | | | |
| 376452 | ORTIZ ALVARADO, DAVID | Address on file | | | | | | | |
| 807590 | ORTIZ ALVARADO, DILKA | Address on file | | | | | | | |
| 376453 | ORTIZ ALVARADO, DILKA N | Address on file | | | | | | | |
| 1897323 | ORTIZ ALVARADO, DILKA N. | Address on file | | | | | | | |
| 1951252 | Ortiz Alvarado, Dilka N. | Address on file | | | | | | | |
| 376454 | ORTIZ ALVARADO, EDGARDO | Address on file | | | | | | | |
| 376455 | ORTIZ ALVARADO, EDWIN | Address on file | | | | | | | |
| 376456 | ORTIZ ALVARADO, EFRAIN | Address on file | | | | | | | |
| 1669653 | ORTIZ ALVARADO, ELIZABETH | Address on file | | | | | | | |
| 376457 | ORTIZ ALVARADO, ELIZABETH | Address on file | | | | | | | |
| 376458 | ORTIZ ALVARADO, ELIZABETH | Address on file | | | | | | | |
| 376459 | ORTIZ ALVARADO, ENID | Address on file | | | | | | | |
| 376460 | ORTIZ ALVARADO, EVELYN | Address on file | | | | | | | |
| 376461 | ORTIZ ALVARADO, FRANCISCA | Address on file | | | | | | | |
| 376462 | ORTIZ ALVARADO, GILBERTO | Address on file | | | | | | | |
| 376463 | ORTIZ ALVARADO, GILBERTO | Address on file | | | | | | | |
| 807591 | ORTIZ ALVARADO, GINA M | Address on file | | | | | | | |
| 1606872 | Ortiz Alvarado, Gloria M. | Address on file | | | | | | | |
| 376464 | ORTIZ ALVARADO, HERNAN | Address on file | | | | | | | |
| 376465 | ORTIZ ALVARADO, ILIANA | Address on file | | | | | | | |
| 807592 | ORTIZ ALVARADO, ILIANA | Address on file | | | | | | | |
| 376466 | ORTIZ ALVARADO, JANET M | Address on file | | | | | | | |
| 1258979 | ORTIZ ALVARADO, JAVIER | Address on file | | | | | | | |
| 376467 | ORTIZ ALVARADO, JEAN | Address on file | | | | | | | |
| 376468 | ORTIZ ALVARADO, JESSICA | Address on file | | | | | | | |
| 376469 | ORTIZ ALVARADO, JOSE | Address on file | | | | | | | |
| 376470 | Ortiz Alvarado, Jose L | Address on file | | | | | | | |
| 376471 | ORTIZ ALVARADO, JOSUE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 320 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 807593 | ORTIZ ALVARADO, JOSUE | Address on file | | | | | | | |
| 376472 | ORTIZ ALVARADO, KARLA | Address on file | | | | | | | |
| 376473 | ORTIZ ALVARADO, KARLA M | Address on file | | | | | | | |
| 376474 | Ortiz Alvarado, Leonida | Address on file | | | | | | | |
| 266130 | ORTIZ ALVARADO, LEONIDA | Address on file | | | | | | | |
| 376476 | ORTIZ ALVARADO, LUIS | Address on file | | | | | | | |
| 376477 | ORTIZ ALVARADO, LUIS | Address on file | | | | | | | |
| 376478 | ORTIZ ALVARADO, LUIS | Address on file | | | | | | | |
| 376479 | ORTIZ ALVARADO, LUZ | Address on file | | | | | | | |
| 376480 | ORTIZ ALVARADO, LUZ C | Address on file | | | | | | | |
| 376481 | ORTIZ ALVARADO, LUZ C | Address on file | | | | | | | |
| 1772357 | Ortiz Alvarado, Maria I. | Address on file | | | | | | | |
| 376482 | ORTIZ ALVARADO, MARIA R. | Address on file | | | | | | | |
| 376483 | ORTIZ ALVARADO, MARICELLYS | Address on file | | | | | | | |
| 376484 | ORTIZ ALVARADO, MARILYN | Address on file | | | | | | | |
| 376485 | ORTIZ ALVARADO, MIGUEL | Address on file | | | | | | | |
| 376486 | ORTIZ ALVARADO, MIGUEL A. | Address on file | | | | | | | |
| 376487 | ORTIZ ALVARADO, MINERVA | Address on file | | | | | | | |
| 1764936 | ORTIZ ALVARADO, MINERVA | Address on file | | | | | | | |
| 376488 | ORTIZ ALVARADO, MINERVA | Address on file | | | | | | | |
| 376489 | ORTIZ ALVARADO, MIRIAM | Address on file | | | | | | | |
| 2064648 | Ortiz Alvarado, Miriam | Address on file | | | | | | | |
| 376490 | Ortiz Alvarado, NORMA | Address on file | | | | | | | |
| 376491 | ORTIZ ALVARADO, NORMA I | Address on file | | | | | | | |
| 376492 | ORTIZ ALVARADO, NORMA I. | Address on file | | | | | | | |
| 1884854 | Ortiz Alvarado, Norma I. | Address on file | | | | | | | |
| 376493 | ORTIZ ALVARADO, RAQUEL | Address on file | | | | | | | |
| 376494 | ORTIZ ALVARADO, SANDRA R | Address on file | | | | | | | |
| 376495 | ORTIZ ALVARADO, SOL M | Address on file | | | | | | | |
| 376496 | ORTIZ ALVARADO, SULAIKA | Address on file | | | | | | | |
| 807594 | ORTIZ ALVARADO, TOMASA | Address on file | | | | | | | |
| 376497 | ORTIZ ALVARADO, TOMASA | Address on file | | | | | | | |
| 376498 | ORTIZ ALVARADO, WANDA | Address on file | | | | | | | |
| 376499 | ORTIZ ALVARADO, WILLIAM | Address on file | | | | | | | |
| 2133590 | Ortiz Alvarado, Yolanda | Address on file | | | | | | | |
| 376500 | ORTIZ ALVARADO, YOLANDA | Address on file | | | | | | | |
| 376501 | ORTIZ ALVARADO, ZOE | Address on file | | | | | | | |
| 376502 | ORTIZ ALVARADO, ZULEYMA | Address on file | | | | | | | |
| 1594400 | Ortiz Alvarado, Zulma Milagros | Address on file | | | | | | | |
| 376506 | Ortiz Alvarez, Ana M | Address on file | | | | | | | |
| 2005768 | Ortiz Alvarez, Ana M. | Address on file | | | | | | | |
| 376507 | ORTIZ ALVAREZ, ANGEL | Address on file | | | | | | | |
| 376508 | ORTIZ ALVAREZ, BRYAN | Address on file | | | | | | | |
| 376509 | ORTIZ ALVAREZ, CARLOS R. | Address on file | | | | | | | |
| 376511 | ORTIZ ALVAREZ, ELIO | Address on file | | | | | | | |
| 1257302 | ORTIZ ALVAREZ, ELIO | Address on file | | | | | | | |
| 376510 | ORTIZ ALVAREZ, ELIO | Address on file | | | | | | | |
| 376512 | ORTIZ ALVAREZ, ELISAURAMARY | Address on file | | | | | | | |
| 807595 | ORTIZ ALVAREZ, ELISAURAMARY | Address on file | | | | | | | |
| 376513 | ORTIZ ALVAREZ, EMANUEL | Address on file | | | | | | | |
| 2145764 | Ortiz Alvarez, Eva | Address on file | | | | | | | |
| 376514 | ORTIZ ALVAREZ, HECTOR | Address on file | | | | | | | |
| 376515 | Ortiz Alvarez, Hector L | Address on file | | | | | | | |
| 376516 | ORTIZ ALVAREZ, ISMAEL | Address on file | | | | | | | |
| 376517 | ORTIZ ALVAREZ, JAVIER A | Address on file | | | | | | | |
| 376518 | ORTIZ ALVAREZ, JOHN F | Address on file | | | | | | | |
| 376519 | Ortiz Alvarez, Jose A | Address on file | | | | | | | |
| 376520 | ORTIZ ALVAREZ, JOSEFINA | Address on file | | | | | | | |

Exhibit F

Master Mailing List 3

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 376521 | ORTIZ ALVAREZ, JUAN | Address on file | | | | | | | |
| 376522 | ORTIZ ALVAREZ, JULIO C | Address on file | | | | | | | |
| 376523 | ORTIZ ALVAREZ, KEILA L. | Address on file | | | | | | | |
| 376524 | ORTIZ ALVAREZ, LILLIAM | Address on file | | | | | | | |
| 853963 | ORTIZ ALVAREZ, LOYDA | Address on file | | | | | | | |
| 376525 | ORTIZ ALVAREZ, LOYDA I. | Address on file | | | | | | | |
| 376526 | ORTIZ ALVAREZ, MAGALY | Address on file | | | | | | | |
| 376527 | ORTIZ ALVAREZ, MANUEL | Address on file | | | | | | | |
| 807596 | ORTIZ ALVAREZ, MILAGROS | Address on file | | | | | | | |
| 376529 | ORTIZ ALVAREZ, MILAGROS | Address on file | | | | | | | |
| 1617922 | Ortiz Alvarez, Milagros | Address on file | | | | | | | |
| 376530 | ORTIZ ALVAREZ, MYRIAM | Address on file | | | | | | | |
| 376531 | ORTIZ ALVAREZ, NELSON | Address on file | | | | | | | |
| 376532 | ORTIZ ALVAREZ, NILDA | Address on file | | | | | | | |
| 376533 | ORTIZ ALVAREZ, NIMSIE M | Address on file | | | | | | | |
| 376534 | ORTIZ ALVAREZ, OSCAR | Address on file | | | | | | | |
| 376535 | ORTIZ ALVAREZ, RAMIRO | Address on file | | | | | | | |
| 376536 | ORTIZ ALVAREZ, ROBERTO J | Address on file | | | | | | | |
| 376537 | ORTIZ ALVERIO, MARIA E | Address on file | | | | | | | |
| 1946890 | Ortiz Alvorado, Minerva | Address on file | | | | | | | |
| 376538 | Ortiz Amadeo, Harold | Address on file | | | | | | | |
| 376539 | ORTIZ AMADEO, ORLANDO | Address on file | | | | | | | |
| 376540 | ORTIZ AMADOR , ANA S | Address on file | | | | | | | |
| 376541 | Ortiz Amador, Alfredo | Address on file | | | | | | | |
| 376542 | ORTIZ AMADOR, ANA | Address on file | | | | | | | |
| 376543 | ORTIZ AMADOR, ANA M. | Address on file | | | | | | | |
| 376544 | ORTIZ AMADOR, FERNANDO | Address on file | | | | | | | |
| 376545 | ORTIZ AMARO, ANSELMO | Address on file | | | | | | | |
| 376546 | ORTIZ AMARO, CARMEN | Address on file | | | | | | | |
| 376547 | ORTIZ AMARO, CARMEN G | Address on file | | | | | | | |
| 376548 | ORTIZ AMARO, GILMA IRIS | Address on file | | | | | | | |
| 376549 | ORTIZ AMARO, IVAN | Address on file | | | | | | | |
| 376550 | ORTIZ AMARO, JULIO | Address on file | | | | | | | |
| 376551 | Ortiz Amaro, Julio A | Address on file | | | | | | | |
| 376552 | ORTIZ AMARO, MARIA | Address on file | | | | | | | |
| 376553 | ORTIZ AMARO, MARLENE | Address on file | | | | | | | |
| 376554 | ORTIZ AMARO, NANNETTE | Address on file | | | | | | | |
| 376555 | ORTIZ AMARO, NOEMI | Address on file | | | | | | | |
| 807597 | ORTIZ AMARO, OSVALDO | Address on file | | | | | | | |
| 376556 | ORTIZ AMELY, JOSE | Address on file | | | | | | | |
| 376557 | ORTIZ ANAYA, JIMMY | Address on file | | | | | | | |
| 376558 | Ortiz Anaya, Ramon | Address on file | | | | | | | |
| 376559 | ORTIZ ANAYA, SARA | Address on file | | | | | | | |
| 376560 | Ortiz Anaya, Sara O | Address on file | | | | | | | |
| 376561 | ORTIZ ANDINO, EMILIA | Address on file | | | | | | | |
| 376562 | ORTIZ ANDINO, IRMA H. | Address on file | | | | | | | |
| 376563 | ORTIZ ANDINO, JUAN JOSE | Address on file | | | | | | | |
| 376564 | ORTIZ ANDINO, NOEL E. | Address on file | | | | | | | |
| 376565 | ORTIZ ANDREU, ABIER | Address on file | | | | | | | |
| 376566 | Ortiz Andujar, Bernardo | Address on file | | | | | | | |
| 376567 | ORTIZ ANDUJAR, JOSUE | Address on file | | | | | | | |
| 376568 | ORTIZ ANGLERO, ANGEL | Address on file | | | | | | | |
| 376569 | ORTIZ ANGULO, FLORDALIZA | Address on file | | | | | | | |
| 376570 | ORTIZ ANGULO, MILAGROS | Address on file | | | | | | | |
| 2076201 | Ortiz Angulo, Milagros | Address on file | | | | | | | |
| 807598 | ORTIZ ANTONETTY, DENISE I | Address on file | | | | | | | |
| 376571 | Ortiz Antonetty, Rene | Address on file | | | | | | | |
| 376572 | ORTIZ APARICIO, FABIOLA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1797069 | Ortiz Apointe, Felicita | Address on file | | | | | | | |
| 376573 | ORTIZ APONTE MD, VIVIAN A | Address on file | | | | | | | |
| 376574 | ORTIZ APONTE, ADA M | Address on file | | | | | | | |
| 2051415 | ORTIZ APONTE, ADA M. | Address on file | | | | | | | |
| 2056977 | ORTIZ APONTE, ADA M. | Address on file | | | | | | | |
| 807599 | ORTIZ APONTE, ALICIA | Address on file | | | | | | | |
| 807600 | ORTIZ APONTE, ALICIA | Address on file | | | | | | | |
| 376575 | ORTIZ APONTE, AUREA E. | Address on file | | | | | | | |
| 376576 | ORTIZ APONTE, CARMEN M | Address on file | | | | | | | |
| 376577 | ORTIZ APONTE, DAISY | Address on file | | | | | | | |
| 807601 | ORTIZ APONTE, DEIDARI | Address on file | | | | | | | |
| 376578 | ORTIZ APONTE, DEIDARI | Address on file | | | | | | | |
| 807602 | ORTIZ APONTE, ELIZABETH | Address on file | | | | | | | |
| 376579 | ORTIZ APONTE, ERIKA | Address on file | | | | | | | |
| 376580 | ORTIZ APONTE, FELIX | Address on file | | | | | | | |
| 376581 | ORTIZ APONTE, GLADYS | Address on file | | | | | | | |
| 807603 | ORTIZ APONTE, GLORIBEL | Address on file | | | | | | | |
| 376582 | ORTIZ APONTE, GLORIBEL | Address on file | | | | | | | |
| 376583 | ORTIZ APONTE, IDALIA | Address on file | | | | | | | |
| 376584 | ORTIZ APONTE, IRAIDA | Address on file | | | | | | | |
| 376585 | ORTIZ APONTE, IRIS D | Address on file | | | | | | | |
| 1940324 | Ortiz Aponte, Iris Dalila | Address on file | | | | | | | |
| 1997403 | ORTIZ APONTE, IRIS DALILA | Address on file | | | | | | | |
| 376586 | ORTIZ APONTE, ISMAEL | Address on file | | | | | | | |
| 376589 | ORTIZ APONTE, JONALLY | Address on file | | | | | | | |
| 376590 | Ortiz Aponte, Jorge | Address on file | | | | | | | |
| 1628793 | Ortiz Aponte, Jorge L | Address on file | | | | | | | |
| 376591 | ORTIZ APONTE, JOSE | Address on file | | | | | | | |
| 376592 | ORTIZ APONTE, JOSE A | Address on file | | | | | | | |
| 376593 | ORTIZ APONTE, JUAN M | Address on file | | | | | | | |
| 376594 | ORTIZ APONTE, LISA | Address on file | | | | | | | |
| 376595 | ORTIZ APONTE, LOURDES | Address on file | | | | | | | |
| 376596 | Ortiz Aponte, Lourdes E | Address on file | | | | | | | |
| 2107309 | Ortiz Aponte, Lourdes E. | Address on file | | | | | | | |
| 376597 | ORTIZ APONTE, LUIS | Address on file | | | | | | | |
| 807604 | ORTIZ APONTE, LUIS | Address on file | | | | | | | |
| 376598 | ORTIZ APONTE, LUIS E | Address on file | | | | | | | |
| 1650326 | Ortiz Aponte, Luis E. | Address on file | | | | | | | |
| 1650326 | Ortiz Aponte, Luis E. | Address on file | | | | | | | |
| 376599 | Ortiz Aponte, Maria G | Address on file | | | | | | | |
| 376600 | ORTIZ APONTE, MARIA GUADALUPE | Address on file | | | | | | | |
| 1867230 | Ortiz Aponte, Maria Luisa | Address on file | | | | | | | |
| 376601 | ORTIZ APONTE, MARIA SALOME | Address on file | | | | | | | |
| 376602 | ORTIZ APONTE, MARIMER | Address on file | | | | | | | |
| 376603 | ORTIZ APONTE, MARITZA | Address on file | | | | | | | |
| 376604 | ORTIZ APONTE, MIGUEL | Address on file | | | | | | | |
| 376605 | ORTIZ APONTE, MIGUEL A. | Address on file | | | | | | | |
| 376606 | ORTIZ APONTE, MILAGROS | Address on file | | | | | | | |
| 376607 | ORTIZ APONTE, MILDRED | Address on file | | | | | | | |
| 376608 | ORTIZ APONTE, NILDA | Address on file | | | | | | | |
| 376609 | ORTIZ APONTE, NIVEA | Address on file | | | | | | | |
| 376610 | ORTIZ APONTE, NYDIA L | Address on file | | | | | | | |
| 376611 | ORTIZ APONTE, OLGA | Address on file | | | | | | | |
| 376612 | ORTIZ APONTE, OMAIRA | Address on file | | | | | | | |
| 376613 | ORTIZ APONTE, ORLANDO | Address on file | | | | | | | |
| 1986238 | Ortiz Aponte, Orlando | Address on file | | | | | | | |
| 376614 | ORTIZ APONTE, REINALDO | Address on file | | | | | | | |
| 376615 | ORTIZ APONTE, RICARDO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 323 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 376616 | Ortiz Aponte, Teodoro | Address on file | | | | | | | |
| 376618 | ORTIZ APONTE, VIRGINIA | Address on file | | | | | | | |
| 1420905 | ORTIZ APONTE, VIVIAN | MONIQUE GUILLEMARD | PO BOX 9949 | | | SAN JUAN | PR | 00908 | |
| 376619 | ORTIZ APONTE, VIVIAN I | Address on file | | | | | | | |
| 376620 | ORTIZ APONTE, WIDALIS | Address on file | | | | | | | |
| 376621 | ORTIZ APONTE, YANIDZA | Address on file | | | | | | | |
| 853964 | ORTIZ APONTE,AUREA E. | Address on file | | | | | | | |
| 733750 | ORTIZ APPLIANCE PARTS | 2070 BUZON | BO. BORINQUEN | | | AGUADILLA | PR | 00603 | |
| 376622 | ORTIZ AQUINO, JOSE | Address on file | | | | | | | |
| 376623 | ORTIZ AQUINO, ROBERTO | Address on file | | | | | | | |
| 1918647 | Ortiz Arbona, Fernando | Address on file | | | | | | | |
| 376624 | ORTIZ ARCE, ANNETTE | Address on file | | | | | | | |
| 807606 | ORTIZ ARCE, ANNETTE | Address on file | | | | | | | |
| 376626 | ORTIZ ARCE, ILEANA | Address on file | | | | | | | |
| 376627 | Ortiz Arce, Jaime | Address on file | | | | | | | |
| 376628 | ORTIZ ARCE, JOSE R. | Address on file | | | | | | | |
| 376629 | ORTIZ ARCE, JOSUE J | Address on file | | | | | | | |
| 807607 | ORTIZ ARCE, JOYCE | Address on file | | | | | | | |
| 376630 | ORTIZ ARCE, JOYCE | Address on file | | | | | | | |
| 376631 | ORTIZ ARCE, LUIS | Address on file | | | | | | | |
| 376632 | ORTIZ ARCE, MELISSA M | Address on file | | | | | | | |
| 376633 | ORTIZ ARCE, MIGUEL A | Address on file | | | | | | | |
| 376634 | Ortiz Arce, Norberto | Address on file | | | | | | | |
| 376635 | ORTIZ ARCHILLA, GLORIMAR | Address on file | | | | | | | |
| 807608 | ORTIZ ARCHILLA, GLORIMAR | Address on file | | | | | | | |
| 376636 | ORTIZ ARCHILLA, HECTOR | Address on file | | | | | | | |
| 376637 | ORTIZ ARCHILLA, LYDIA I | Address on file | | | | | | | |
| 376638 | ORTIZ ARES MD, NEFTALI | Address on file | | | | | | | |
| 807609 | ORTIZ ARIAS, LOURDES | Address on file | | | | | | | |
| 376639 | ORTIZ ARIAS, LOURDES M | Address on file | | | | | | | |
| 376640 | Ortiz Arias, Luciano | Address on file | | | | | | | |
| 376641 | ORTIZ ARIAS, MARTA | Address on file | | | | | | | |
| 376642 | ORTIZ ARIAS, WILFREDO | Address on file | | | | | | | |
| 376643 | ORTIZ AROCHO, ZAYRA J | Address on file | | | | | | | |
| 733751 | ORTIZ ARRIAGA & ASSOCIATES | P O BOX 1290 | | | | OROCOVIS | PR | 00720 | |
| 376644 | ORTIZ ARRIAGA, JOHANNY | Address on file | | | | | | | |
| 376645 | ORTIZ ARRIAGA, VICTOR | Address on file | | | | | | | |
| 376646 | ORTIZ ARROYO, ALBERTO | Address on file | | | | | | | |
| 376647 | Ortiz Arroyo, Alex | Address on file | | | | | | | |
| 376648 | ORTIZ ARROYO, ALEX | Address on file | | | | | | | |
| 376649 | ORTIZ ARROYO, ALVIN R | Address on file | | | | | | | |
| 807610 | ORTIZ ARROYO, AMED | Address on file | | | | | | | |
| 376651 | ORTIZ ARROYO, ANGEL A. | Address on file | | | | | | | |
| 376650 | ORTIZ ARROYO, ANGEL A. | Address on file | | | | | | | |
| 376652 | Ortiz Arroyo, Axel | Address on file | | | | | | | |
| 376653 | ORTIZ ARROYO, BENJAMIN | Address on file | | | | | | | |
| 376654 | Ortiz Arroyo, Bonifacio | Address on file | | | | | | | |
| 376655 | ORTIZ ARROYO, CANDIDA R | Address on file | | | | | | | |
| 376656 | Ortiz Arroyo, Carlos | Address on file | | | | | | | |
| 1837824 | ORTIZ ARROYO, CARLOS T. | Address on file | | | | | | | |
| 376657 | Ortiz Arroyo, Daniel O | Address on file | | | | | | | |
| 376658 | ORTIZ ARROYO, DORCA | Address on file | | | | | | | |
| 376659 | ORTIZ ARROYO, DORIS | Address on file | | | | | | | |
| 376660 | ORTIZ ARROYO, EDWIN | Address on file | | | | | | | |
| 376661 | ORTIZ ARROYO, ERIKA | Address on file | | | | | | | |
| 376662 | ORTIZ ARROYO, ERIKA | Address on file | | | | | | | |
| 376663 | ORTIZ ARROYO, GRISSEL | Address on file | | | | | | | |
| 376664 | ORTIZ ARROYO, IVONNE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 324 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 674006 | Ortiz Arroyo, Jackeline | Address on file | | | | | | | |
| 376665 | ORTIZ ARROYO, JACQUELINE | Address on file | | | | | | | |
| 807611 | ORTIZ ARROYO, JACQUELINE | Address on file | | | | | | | |
| 376666 | ORTIZ ARROYO, JEAN | Address on file | | | | | | | |
| 376667 | ORTIZ ARROYO, JEAN C. | Address on file | | | | | | | |
| 1851252 | Ortiz Arroyo, Jean Carlos | Address on file | | | | | | | |
| 376668 | ORTIZ ARROYO, JESSICA | Address on file | | | | | | | |
| 376669 | ORTIZ ARROYO, JORGE | Address on file | | | | | | | |
| 376670 | ORTIZ ARROYO, JOSE | Address on file | | | | | | | |
| 376671 | ORTIZ ARROYO, JOSE | Address on file | | | | | | | |
| 807612 | ORTIZ ARROYO, JOYCE | Address on file | | | | | | | |
| 376672 | ORTIZ ARROYO, JOYCE N | Address on file | | | | | | | |
| 807613 | ORTIZ ARROYO, JOYCE N | Address on file | | | | | | | |
| 1617142 | Ortiz Arroyo, Joyce N. | Address on file | | | | | | | |
| 1603743 | Ortiz Arroyo, Joyce N. | Address on file | | | | | | | |
| 376674 | ORTIZ ARROYO, KEYLA | Address on file | | | | | | | |
| 376675 | ORTIZ ARROYO, LEONOR | Address on file | | | | | | | |
| 376676 | ORTIZ ARROYO, LUIS | Address on file | | | | | | | |
| 376677 | ORTIZ ARROYO, LUIS | Address on file | | | | | | | |
| 376678 | Ortiz Arroyo, Luis A. | Address on file | | | | | | | |
| 376679 | ORTIZ ARROYO, LYNETTE | Address on file | | | | | | | |
| 376680 | ORTIZ ARROYO, MANUEL A | Address on file | | | | | | | |
| 708155 | ORTIZ ARROYO, MANUEL ANTONIO | Address on file | | | | | | | |
| 1858422 | Ortiz Arroyo, Manuel Antonio | Address on file | | | | | | | |
| 376681 | ORTIZ ARROYO, NORMA I | Address on file | | | | | | | |
| 376682 | ORTIZ ARROYO, REBECCA N | Address on file | | | | | | | |
| 376685 | ORTIZ ARROYO, ROSEMARIE | Address on file | | | | | | | |
| 376683 | ORTIZ ARROYO, ROSEMARIE | Address on file | | | | | | | |
| 376686 | ORTIZ ARROYO, SONIA I | Address on file | | | | | | | |
| 376687 | ORTIZ ARTEAGA, CARLOS | Address on file | | | | | | | |
| 376688 | ORTIZ ARTEAGA, CARMEN | Address on file | | | | | | | |
| 376689 | Ortiz Arvelo, Amarilys Y | Address on file | | | | | | | |
| 376690 | ORTIZ ARZOLA, SARA | Address on file | | | | | | | |
| 376691 | ORTIZ ARZOLA, SARA N. | Address on file | | | | | | | |
| 376692 | ORTIZ ARZUAGA, JESUS | Address on file | | | | | | | |
| 376693 | ORTIZ ARZUAGA, MARCOS | Address on file | | | | | | | |
| 376694 | ORTIZ ARZUAGA, NATASHA | Address on file | | | | | | | |
| 376695 | ORTIZ ASENCIO, WALDEMAR | Address on file | | | | | | | |
| 376696 | ORTIZ ASTACIO, GRISELLE | Address on file | | | | | | | |
| 807614 | ORTIZ ASTACIO, SAMUEL | Address on file | | | | | | | |
| 807615 | ORTIZ ASTACIO, SAMUEL | Address on file | | | | | | | |
| 1541977 | Ortiz Atienza, Maria M. | Address on file | | | | | | | |
| 376698 | ORTIZ ATILANO, CARMEN D. | Address on file | | | | | | | |
| 807616 | ORTIZ AUDIFFRED, YARIMEL | Address on file | | | | | | | |
| 376699 | ORTIZ AUTO PARTS | PO BOX 817 | | | | ANASCO | PR | 00610 | |
| 376700 | ORTIZ AVILA, HECTOR | Address on file | | | | | | | |
| 376701 | Ortiz Aviles, Angel A | Address on file | | | | | | | |
| 376702 | ORTIZ AVILES, CARLA M. | Address on file | | | | | | | |
| 1856873 | ORTIZ AVILES, CARMEN | Address on file | | | | | | | |
| 807619 | ORTIZ AVILES, CARMEN | Address on file | | | | | | | |
| 376703 | ORTIZ AVILES, CARMEN I | Address on file | | | | | | | |
| 376705 | ORTIZ AVILES, FRANCISCO A | Address on file | | | | | | | |
| 376706 | ORTIZ AVILES, HECTOR | Address on file | | | | | | | |
| 376707 | Ortiz Aviles, Jose E | Address on file | | | | | | | |
| 376708 | Ortiz Aviles, Jose M. | Address on file | | | | | | | |
| 376709 | ORTIZ AVILES, LUIS | Address on file | | | | | | | |
| 807620 | ORTIZ AVILES, MAGDALENA | Address on file | | | | | | | |
| 807621 | ORTIZ AVILES, MARIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 376710 | ORTIZ AVILES, MARIA | Address on file | | | | | | | |
| 376711 | ORTIZ AVILES, MARIA M | Address on file | | | | | | | |
| 1605458 | Ortiz Aviles, Maria M. | Address on file | | | | | | | |
| 376712 | ORTIZ AVILES, MARIA M. | Address on file | | | | | | | |
| 376713 | ORTIZ AVILES, MARIEYOEIDA | Address on file | | | | | | | |
| 376714 | ORTIZ AVILES, MIGUEL | Address on file | | | | | | | |
| 376715 | ORTIZ AVILES, MIRIAM | Address on file | | | | | | | |
| 2068891 | Ortiz Aviles, Miriam | Address on file | | | | | | | |
| 376716 | ORTIZ AVILES, OMAR | Address on file | | | | | | | |
| 376717 | ORTIZ AVILES, SERAFIN | Address on file | | | | | | | |
| 376718 | ORTIZ AVILES, VERONICA | Address on file | | | | | | | |
| 376719 | ORTIZ AVILES, WILKINS T | Address on file | | | | | | | |
| 376720 | ORTIZ AVILES, WILMER | Address on file | | | | | | | |
| 376721 | ORTIZ AVILES, ZUTBEIDA | Address on file | | | | | | | |
| 376722 | ORTIZ AYALA, ANGELIZ | Address on file | | | | | | | |
| 376723 | ORTIZ AYALA, ANIBAL | Address on file | | | | | | | |
| 376724 | ORTIZ AYALA, ANTONIO | Address on file | | | | | | | |
| 376725 | ORTIZ AYALA, BENJAMIN | Address on file | | | | | | | |
| 376726 | ORTIZ AYALA, CARLOS | Address on file | | | | | | | |
| 376727 | ORTIZ AYALA, CARMEN L. | Address on file | | | | | | | |
| 376728 | ORTIZ AYALA, DAISY | Address on file | | | | | | | |
| 376729 | ORTIZ AYALA, DALIA | Address on file | | | | | | | |
| 376730 | Ortiz Ayala, Eli Samuel | Address on file | | | | | | | |
| 376731 | ORTIZ AYALA, HECTOR R | Address on file | | | | | | | |
| 1592879 | Ortiz Ayala, Hector R. | Address on file | | | | | | | |
| 376732 | ORTIZ AYALA, IRMARIS | Address on file | | | | | | | |
| 376733 | ORTIZ AYALA, JOSE | Address on file | | | | | | | |
| 376734 | ORTIZ AYALA, JOSE | Address on file | | | | | | | |
| 376736 | ORTIZ AYALA, JOSE P. | Address on file | | | | | | | |
| 376735 | ORTIZ AYALA, JOSE P. | Address on file | | | | | | | |
| 807622 | ORTIZ AYALA, JULISA | Address on file | | | | | | | |
| 376737 | ORTIZ AYALA, KAREN | Address on file | | | | | | | |
| 807623 | ORTIZ AYALA, LISANDRA | Address on file | | | | | | | |
| 807624 | ORTIZ AYALA, NANNETTE | Address on file | | | | | | | |
| 376739 | ORTIZ AYALA, NATALIA M | Address on file | | | | | | | |
| 376740 | ORTIZ AYALA, QUEVIN | Address on file | | | | | | | |
| 807625 | ORTIZ AYALA, QUEVIN | Address on file | | | | | | | |
| 376741 | ORTIZ AYALA, RENE | Address on file | | | | | | | |
| 376742 | ORTIZ AYALA, SAHARA | Address on file | | | | | | | |
| 376743 | ORTIZ AYALA, WILFREDO | Address on file | | | | | | | |
| 376744 | ORTIZ AYALA, ZIOMAR | Address on file | | | | | | | |
| 376745 | ORTIZ AYMAT, PEDRO A. | Address on file | | | | | | | |
| 376746 | Ortiz Aymat, Reinaldo J | Address on file | | | | | | | |
| 376747 | ORTIZ AZANCOT, RAFAEL | Address on file | | | | | | | |
| 376748 | ORTIZ BAEZ, AIDA E | Address on file | | | | | | | |
| 376749 | ORTIZ BAEZ, ANGEL L | Address on file | | | | | | | |
| 376750 | Ortiz Baez, Benito | Address on file | | | | | | | |
| 376751 | ORTIZ BAEZ, BRENDA | Address on file | | | | | | | |
| 376752 | ORTIZ BAEZ, CARMEN L | Address on file | | | | | | | |
| 2212068 | Ortiz Baez, Daniel | Address on file | | | | | | | |
| 376753 | ORTIZ BAEZ, DANIEL | Address on file | | | | | | | |
| 376754 | ORTIZ BAEZ, ENID | Address on file | | | | | | | |
| 376755 | ORTIZ BAEZ, EPIFANIA | Address on file | | | | | | | |
| 376756 | ORTIZ BAEZ, FERNANDO | Address on file | | | | | | | |
| 1258980 | ORTIZ BAEZ, GINA | Address on file | | | | | | | |
| 376757 | Ortiz Baez, Hector M | Address on file | | | | | | | |
| 376758 | ORTIZ BAEZ, HILDA | Address on file | | | | | | | |
| 376760 | ORTIZ BAEZ, JEANETTE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 376761 | ORTIZ BAEZ, JESUS | Address on file | | | | | | | |
| 376762 | ORTIZ BAEZ, JOEL | Address on file | | | | | | | |
| 376763 | ORTIZ BAEZ, JOSE A | Address on file | | | | | | | |
| 376764 | Ortiz Baez, Jose D. | Address on file | | | | | | | |
| 376765 | Ortiz Baez, Juan M | Address on file | | | | | | | |
| 376766 | ORTIZ BAEZ, LOURDES A | Address on file | | | | | | | |
| 376767 | ORTIZ BAEZ, LUCILA | Address on file | | | | | | | |
| 2209096 | Ortiz Baez, Luis Esteban | Address on file | | | | | | | |
| 1976942 | ORTIZ BAEZ, LYDIA E. | Address on file | | | | | | | |
| 376768 | Ortiz Baez, Lydia E. | Address on file | | | | | | | |
| 376769 | Ortiz Baez, Manuel | Address on file | | | | | | | |
| 376770 | ORTIZ BAEZ, MARIAN | Address on file | | | | | | | |
| 376771 | Ortiz Baez, Nancy | Address on file | | | | | | | |
| 376772 | ORTIZ BAEZ, NILSA | Address on file | | | | | | | |
| 1904859 | Ortiz Baez, Nilsa Ivette | Address on file | | | | | | | |
| 376773 | ORTIZ BAEZ, NOELIS | Address on file | | | | | | | |
| 376774 | ORTIZ BAEZ, OLGA L | Address on file | | | | | | | |
| 376775 | ORTIZ BAEZ, PEDRO | Address on file | | | | | | | |
| 376776 | ORTIZ BAEZ, RAFAEL | Address on file | | | | | | | |
| 376777 | ORTIZ BAEZ, RAMON | Address on file | | | | | | | |
| 376778 | ORTIZ BAEZ, RAMON | Address on file | | | | | | | |
| 376779 | ORTIZ BAEZ, RAMON L | Address on file | | | | | | | |
| 1459450 | ORTIZ BAEZ, RAMONITA | Address on file | | | | | | | |
| 376780 | ORTIZ BAEZ, REINALDO | Address on file | | | | | | | |
| 376781 | ORTIZ BAEZ, SANTIAGO | Address on file | | | | | | | |
| 376782 | Ortiz Baez, Vicente | Address on file | | | | | | | |
| 376783 | ORTIZ BAEZ, WILFREDO | Address on file | | | | | | | |
| 376785 | ORTIZ BAGUE, SAMARA | Address on file | | | | | | | |
| 376786 | ORTIZ BAGUE, VANESSA | Address on file | | | | | | | |
| 376789 | ORTIZ BALADO, MELISSA | Address on file | | | | | | | |
| 376788 | ORTIZ BALADO, MELISSA | Address on file | | | | | | | |
| 376790 | ORTIZ BALADO, MICHELLE | Address on file | | | | | | | |
| 733752 | ORTIZ BALLESTER Y PAGAN | EXT ROOSEVELT | 555 CALLE CABO H ALVERIO | | | SAN JUAN | PR | 00918 | |
| 376791 | ORTIZ BALLESTER, HILDA A | Address on file | | | | | | | |
| 376792 | ORTIZ BALLESTER, WILLIAM | Address on file | | | | | | | |
| 376793 | ORTIZ BALTA, JORGE | Address on file | | | | | | | |
| 1762310 | Ortiz Barbosa, Antonia | Address on file | | | | | | | |
| 376794 | ORTIZ BARBOSA, CARLOS | Address on file | | | | | | | |
| 376795 | ORTIZ BARBOSA, ELIEZER | Address on file | | | | | | | |
| 376796 | ORTIZ BARBOSA, ELILIANA | Address on file | | | | | | | |
| 807627 | ORTIZ BARBOSA, ELILIANA | Address on file | | | | | | | |
| 376797 | ORTIZ BARBOSA, JOSE JUAN | Address on file | | | | | | | |
| 376684 | ORTIZ BARBOSA, LUZ | Address on file | | | | | | | |
| 807629 | ORTIZ BARBOSA, MARIA | Address on file | | | | | | | |
| 376798 | ORTIZ BARBOSA, MARIA E | Address on file | | | | | | | |
| 1765970 | ORTIZ BARBOSA, SAMUEL | Address on file | | | | | | | |
| 1258981 | ORTIZ BARBOSA, SAMUEL | Address on file | | | | | | | |
| 376800 | ORTIZ BARO, CYNTHIA M | Address on file | | | | | | | |
| 376801 | Ortiz Barrera, Lourdes | Address on file | | | | | | | |
| 376802 | ORTIZ BARRERA, STEPHANNY | Address on file | | | | | | | |
| 376803 | ORTIZ BARRIOS, CHRISTIAN | Address on file | | | | | | | |
| 376804 | ORTIZ BARRIOS, CHRISTOPHER | Address on file | | | | | | | |
| 376805 | ORTIZ BARRIOS, MARIA DE LOS | Address on file | | | | | | | |
| 376806 | ORTIZ BARTALONE, CATHERINNE | Address on file | | | | | | | |
| 376807 | ORTIZ BARTOLOMEI, CARMEN | Address on file | | | | | | | |
| 376808 | ORTIZ BARTOLOMEI, PILAR | Address on file | | | | | | | |
| 376809 | ORTIZ BASORA, JUAN | Address on file | | | | | | | |
| 376810 | ORTIZ BATIS, SANDRA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 376811 | ORTIZ BATISTA, ANGEL | Address on file | | | | | | | |
| 72911 | ORTIZ BATISTA, CARLOS | Address on file | | | | | | | |
| 376812 | ORTIZ BATISTA, MARIA L. | Address on file | | | | | | | |
| 853965 | ORTIZ BATISTA, MARIA L. | Address on file | | | | | | | |
| 376813 | ORTIZ BATISTA, NOEL | Address on file | | | | | | | |
| 376814 | ORTIZ BATISTA, PEDRO | Address on file | | | | | | | |
| 376815 | ORTIZ BATISTA, ROSAURA | Address on file | | | | | | | |
| 376817 | ORTIZ BATIZ, VIRGEN E | Address on file | | | | | | | |
| 1725555 | Ortiz Batiz, Virgen E. | Address on file | | | | | | | |
| 376818 | ORTIZ BAUTISTA, CARLOS | Address on file | | | | | | | |
| 848908 | ORTIZ BAUZA EDGARDO | PO BOX 190751 | | | | SAN JUAN | PR | 00919-0751 | |
| 376819 | ORTIZ BAUZA, WANDA | Address on file | | | | | | | |
| 376820 | ORTIZ BAUZA, WANDA I. | Address on file | | | | | | | |
| 376821 | ORTIZ BAYRON, WILFREDO | Address on file | | | | | | | |
| 376822 | ORTIZ BEAUCHAMP, JUAN | Address on file | | | | | | | |
| 376823 | ORTIZ BECERRIL, ANGELES | Address on file | | | | | | | |
| 376824 | ORTIZ BEDFORD, IRAIDA | Address on file | | | | | | | |
| 807632 | ORTIZ BELEN, JANNETTE | Address on file | | | | | | | |
| 376825 | ORTIZ BELEN, JANNETTE | Address on file | | | | | | | |
| 376826 | Ortiz Bello, Angel M. | Address on file | | | | | | | |
| 376827 | ORTIZ BELLO, CARMEN M | Address on file | | | | | | | |
| 2010792 | Ortiz Bello, Carmen M. | Address on file | | | | | | | |
| 376828 | Ortiz Bello, FRANK | Address on file | | | | | | | |
| 376829 | ORTIZ BELLO, FRANK J | Address on file | | | | | | | |
| 807633 | ORTIZ BELLO, FRANK J | Address on file | | | | | | | |
| 2032421 | Ortiz Bello, Frank J. | Address on file | | | | | | | |
| 1835818 | ORTIZ BELLO, JENNIFER A | Address on file | | | | | | | |
| 376830 | ORTIZ BELLO, JENNIFFER A | Address on file | | | | | | | |
| 376831 | ORTIZ BELTRAN, ANA | Address on file | | | | | | | |
| 376832 | ORTIZ BELTRAN, ANNETTE | Address on file | | | | | | | |
| 376833 | ORTIZ BELTRAN, CARMELO | Address on file | | | | | | | |
| 807634 | ORTIZ BELTRAN, GLARIMAR | Address on file | | | | | | | |
| 376834 | ORTIZ BELTRAN, IRMA V | Address on file | | | | | | | |
| 807635 | ORTIZ BELTRAN, IRMA V. | Address on file | | | | | | | |
| 376835 | ORTIZ BELTRAN, JORGE | Address on file | | | | | | | |
| 807636 | ORTIZ BELTRAN, JUAN O | Address on file | | | | | | | |
| 376836 | ORTIZ BELTRAN, JUAN O. | Address on file | | | | | | | |
| 376837 | ORTIZ BELTRAN, MILAGROS | Address on file | | | | | | | |
| 376838 | ORTIZ BELTRAN, PEDRO | Address on file | | | | | | | |
| 376839 | ORTIZ BELTRAN, SARAH | Address on file | | | | | | | |
| 807637 | ORTIZ BELTRAN, VERUSHKA | Address on file | | | | | | | |
| 376840 | ORTIZ BELTRAN, WANDA I | Address on file | | | | | | | |
| 376841 | ORTIZ BELTRAN, ZUGEILYS | Address on file | | | | | | | |
| 807638 | ORTIZ BELTRAN, ZUGEILYS | Address on file | | | | | | | |
| 807639 | ORTIZ BELTRAN, ZUGEILYS | Address on file | | | | | | | |
| 376842 | ORTIZ BENITEZ, ASUNCION | Address on file | | | | | | | |
| 376843 | ORTIZ BENITEZ, CARMEN | Address on file | | | | | | | |
| 376844 | ORTIZ BENITEZ, DENISE | Address on file | | | | | | | |
| 376845 | ORTIZ BENITEZ, DOEL | Address on file | | | | | | | |
| 376846 | ORTIZ BENITEZ, FERDINAND | Address on file | | | | | | | |
| 807640 | ORTIZ BENITEZ, FERDINAND | Address on file | | | | | | | |
| 376847 | ORTIZ BENITEZ, HASHA G | Address on file | | | | | | | |
| 807641 | ORTIZ BENITEZ, HEYSHA | Address on file | | | | | | | |
| 807642 | ORTIZ BENITEZ, HEYSHA | Address on file | | | | | | | |
| 376848 | ORTIZ BENITEZ, HEYSHA G | Address on file | | | | | | | |
| 376849 | ORTIZ BENITEZ, IRIS Y | Address on file | | | | | | | |
| 376850 | ORTIZ BENITEZ, JOSE | Address on file | | | | | | | |
| 1594103 | Ortiz Benitez, Julio | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 328 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 376851 | ORTIZ BENITEZ, MIGDALIA | Address on file | | | | | | | |
| 376853 | ORTIZ BENITEZ, MIGUEL A | Address on file | | | | | | | |
| 376854 | ORTIZ BENITEZ, MILAGROS | Address on file | | | | | | | |
| 376855 | ORTIZ BENITEZ, NEYSHA | Address on file | | | | | | | |
| 376856 | ORTIZ BENITEZ, SUHEIL | Address on file | | | | | | | |
| 807644 | ORTIZ BENITEZ, SUHEIL | Address on file | | | | | | | |
| 376857 | ORTIZ BENITEZ, VANESSA | Address on file | | | | | | | |
| 2076902 | Ortiz Benitez, Velia | Address on file | | | | | | | |
| 760885 | ORTIZ BENITEZ, VELIA | Address on file | | | | | | | |
| 376858 | ORTIZ BENITEZ, WIGBERTA | Address on file | | | | | | | |
| 807645 | ORTIZ BERAS, CONFESORA | Address on file | | | | | | | |
| 376859 | ORTIZ BERBERENA, BRENDA | Address on file | | | | | | | |
| 376860 | ORTIZ BERBERENA., JULIO C | Address on file | | | | | | | |
| 376861 | Ortiz Berdecia, Brenda L | Address on file | | | | | | | |
| 376862 | ORTIZ BERDECIA, CARMELO | Address on file | | | | | | | |
| 807646 | ORTIZ BERDECIA, DIANA | Address on file | | | | | | | |
| 807647 | ORTIZ BERDECIA, ENRIQUE | Address on file | | | | | | | |
| 376863 | ORTIZ BERDECIA, GIL EDGARDO | Address on file | | | | | | | |
| 376864 | ORTIZ BERDECIA, LUZ M | Address on file | | | | | | | |
| 376865 | ORTIZ BERDECIA, PRUDENCIO | Address on file | | | | | | | |
| 376866 | ORTIZ BERDECIA, ROSA | Address on file | | | | | | | |
| 376867 | ORTIZ BERENGUER, SYLVIA I | Address on file | | | | | | | |
| 807650 | ORTIZ BERENGUER, SYLVIA I. | Address on file | | | | | | | |
| 376868 | ORTIZ BERGANZO, ENRIQUE | Address on file | | | | | | | |
| 2120611 | ORTIZ BERLINGERI, FRANCISCO JOSE | Address on file | | | | | | | |
| 2100181 | ORTIZ BERLINGERI, FRANCISCO JOSE | Address on file | | | | | | | |
| 376816 | ORTIZ BERMUDEZ, ALEXIS | Address on file | | | | | | | |
| 376852 | ORTIZ BERMUDEZ, ANGEL | Address on file | | | | | | | |
| 376869 | ORTIZ BERMUDEZ, EDUARDO | Address on file | | | | | | | |
| 376870 | ORTIZ BERMUDEZ, HAMILTON | Address on file | | | | | | | |
| 376871 | ORTIZ BERMUDEZ, JOHANNA | Address on file | | | | | | | |
| 376873 | ORTIZ BERMUDEZ, JOSE | Address on file | | | | | | | |
| 376874 | ORTIZ BERMUDEZ, JOSE | Address on file | | | | | | | |
| 376872 | ORTIZ BERMUDEZ, JOSE | Address on file | | | | | | | |
| 376875 | ORTIZ BERMUDEZ, JUAN | Address on file | | | | | | | |
| 376876 | ORTIZ BERMUDEZ, JULIO R. | Address on file | | | | | | | |
| 376877 | Ortiz Bermudez, Madeline | Address on file | | | | | | | |
| 376878 | ORTIZ BERMUDEZ, MIGUEL | Address on file | | | | | | | |
| 376879 | ORTIZ BERMUDEZ, MILITHZA | Address on file | | | | | | | |
| 376880 | ORTIZ BERNAL, ROBERTO | Address on file | | | | | | | |
| 376881 | ORTIZ BERNARD, EDWIN R. | Address on file | | | | | | | |
| 376882 | ORTIZ BERNARDY, GUSTAVO | Address on file | | | | | | | |
| 376883 | ORTIZ BERNIER, NILDA | Address on file | | | | | | | |
| 376884 | ORTIZ BERRIOS, ADA | Address on file | | | | | | | |
| 376885 | ORTIZ BERRIOS, ADA | Address on file | | | | | | | |
| 376886 | ORTIZ BERRIOS, ANGEL M | Address on file | | | | | | | |
| 376887 | ORTIZ BERRIOS, ANGELICA | Address on file | | | | | | | |
| 376888 | ORTIZ BERRIOS, ANGELICA | Address on file | | | | | | | |
| 807651 | ORTIZ BERRIOS, ANGELO | Address on file | | | | | | | |
| 376889 | ORTIZ BERRIOS, ANGELO M | Address on file | | | | | | | |
| 376890 | ORTIZ BERRIOS, ARNALDO | Address on file | | | | | | | |
| 376891 | ORTIZ BERRIOS, CARMEN I | Address on file | | | | | | | |
| 376892 | ORTIZ BERRIOS, CHRISTIAN | Address on file | | | | | | | |
| 376893 | ORTIZ BERRIOS, DAISY V. | Address on file | | | | | | | |
| 376894 | ORTIZ BERRIOS, EDGARDO | Address on file | | | | | | | |
| 376895 | ORTIZ BERRIOS, ELIBEL | Address on file | | | | | | | |
| 376896 | ORTIZ BERRIOS, ERIC | Address on file | | | | | | | |
| 376897 | Ortiz Berrios, Felix O | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 376898 | ORTIZ BERRIOS, GLADYNET | Address on file | | | | | | | |
| 807652 | ORTIZ BERRIOS, GLADYS E | Address on file | | | | | | | |
| 1795422 | Ortiz BERRIOS, Gladys Enid | Address on file | | | | | | | |
| 376900 | ORTIZ BERRIOS, GLADYS N | Address on file | | | | | | | |
| 1606565 | Ortiz Berrios, Gladys N. | Address on file | | | | | | | |
| 376901 | ORTIZ BERRIOS, JACQUELINE | Address on file | | | | | | | |
| 376902 | ORTIZ BERRIOS, JONATHAN | Address on file | | | | | | | |
| 376903 | ORTIZ BERRIOS, JOSE | Address on file | | | | | | | |
| 376904 | ORTIZ BERRIOS, JOSE A | Address on file | | | | | | | |
| 1824487 | Ortiz Berrios, Jose A | Address on file | | | | | | | |
| 376905 | ORTIZ BERRIOS, JOSE M | Address on file | | | | | | | |
| 376906 | Ortiz Berrios, Jose N | Address on file | | | | | | | |
| 376907 | ORTIZ BERRIOS, JUAN A | Address on file | | | | | | | |
| 376908 | ORTIZ BERRIOS, LAURISTELA | Address on file | | | | | | | |
| 376909 | ORTIZ BERRIOS, LIZETTE | Address on file | | | | | | | |
| 376910 | ORTIZ BERRIOS, LONGINO | Address on file | | | | | | | |
| 376911 | ORTIZ BERRIOS, LOURDES M. | Address on file | | | | | | | |
| 376912 | ORTIZ BERRIOS, LUZ E | Address on file | | | | | | | |
| 376913 | ORTIZ BERRIOS, LUZ I | Address on file | | | | | | | |
| 2219621 | Ortiz Berrios, Luz M. | Address on file | | | | | | | |
| 2150080 | Ortiz Berrios, Marcelino | Address on file | | | | | | | |
| 376914 | ORTIZ BERRIOS, MARIA L | Address on file | | | | | | | |
| 376915 | ORTIZ BERRIOS, MARIANO | Address on file | | | | | | | |
| 376916 | ORTIZ BERRIOS, MARIBEL | Address on file | | | | | | | |
| 807653 | ORTIZ BERRIOS, MARIEL | Address on file | | | | | | | |
| 376917 | ORTIZ BERRIOS, MARIELISA | Address on file | | | | | | | |
| 376918 | ORTIZ BERRIOS, MARISEL | Address on file | | | | | | | |
| 1794183 | Ortiz Berrios, Marisel | Address on file | | | | | | | |
| 376919 | ORTIZ BERRIOS, MIGUEL A | Address on file | | | | | | | |
| 376920 | ORTIZ BERRIOS, MILAGROS | Address on file | | | | | | | |
| 807654 | ORTIZ BERRIOS, MILANY | Address on file | | | | | | | |
| 376921 | ORTIZ BERRIOS, NILDA | Address on file | | | | | | | |
| 376922 | ORTIZ BERRIOS, NILSA D | Address on file | | | | | | | |
| 376923 | ORTIZ BERRIOS, RICARDO | Address on file | | | | | | | |
| 376924 | ORTIZ BERRIOS, RUBEN | Address on file | | | | | | | |
| 376925 | ORTIZ BERRIOS, SANDRA | Address on file | | | | | | | |
| 376927 | ORTIZ BERRIOS, VILMA I | Address on file | | | | | | | |
| 1932622 | Ortiz Berrios, Vilma I. | Address on file | | | | | | | |
| 1562017 | Ortiz Berrios, Widalise | Address on file | | | | | | | |
| 376928 | ORTIZ BERRIOS, WIDALISE | Address on file | | | | | | | |
| 807655 | ORTIZ BERRIOS, WIDALISE | Address on file | | | | | | | |
| 376929 | ORTIZ BERRIOS, YANIRA | Address on file | | | | | | | |
| 376930 | ORTIZ BERRIOS, YILLMARIE | Address on file | | | | | | | |
| 376931 | ORTIZ BETANCOURT, AIXA | Address on file | | | | | | | |
| 1313770 | ORTIZ BETANCOURT, AIXA | Address on file | | | | | | | |
| 376932 | ORTIZ BETANCOURT, JORGE | Address on file | | | | | | | |
| 807656 | ORTIZ BETANCOURT, MARIA M | Address on file | | | | | | | |
| 376933 | ORTIZ BETANCOURT, MARIBEL | Address on file | | | | | | | |
| 1470801 | ORTIZ BETANCOURT, RUTH E. | Address on file | | | | | | | |
| 376934 | ORTIZ BEY, MANUEL | Address on file | | | | | | | |
| 376935 | ORTIZ BEY, PEDRO | Address on file | | | | | | | |
| 376936 | ORTIZ BIANCHI, ADA | Address on file | | | | | | | |
| 376937 | ORTIZ BIGAY, PEDRO | Address on file | | | | | | | |
| 376938 | Ortiz Bigay, Pedro L | Address on file | | | | | | | |
| 2054220 | ORTIZ BIGAY, PEDRO L. | Address on file | | | | | | | |
| 376939 | ORTIZ BIGIO, ANIEL | Address on file | | | | | | | |
| 376940 | ORTIZ BILBRAUT, ANA V | Address on file | | | | | | | |
| 376941 | ORTIZ BILBRAUT, CRISTINA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 330 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 376942 | ORTIZ BILBRAUT, GLORIA | Address on file | | | | | | | |
| 1258982 | ORTIZ BISBAL, DARIZA | Address on file | | | | | | | |
| 376943 | ORTIZ BISBAL, YARITZA | Address on file | | | | | | | |
| 376944 | ORTIZ BLANCO, ANIBAL | Address on file | | | | | | | |
| 1751764 | Ortiz Blanco, Ariel Z. | Address on file | | | | | | | |
| 376945 | Ortiz Blanco, Carmen M | Address on file | | | | | | | |
| 376946 | ORTIZ BLANCO, EDGARDO | Address on file | | | | | | | |
| 376947 | ORTIZ BLANCO, ISABEL | Address on file | | | | | | | |
| 376948 | ORTIZ BLANCO, JORGE | Address on file | | | | | | | |
| 376949 | ORTIZ BLANCO, LUIS | Address on file | | | | | | | |
| 376950 | ORTIZ BLANCO, LUIS | Address on file | | | | | | | |
| 376951 | ORTIZ BLANCO, MARIRENE | Address on file | | | | | | | |
| 376952 | ORTIZ BLANES, MARIANA | Address on file | | | | | | | |
| 376953 | ORTIZ BOCACHICA, AGUSTIN | Address on file | | | | | | | |
| 376954 | ORTIZ BOCACHICA, MICHELLE | Address on file | | | | | | | |
| 376955 | ORTIZ BOGLIO, DANIEL | Address on file | | | | | | | |
| 376956 | ORTIZ BOGLIO, DANIEL | Address on file | | | | | | | |
| 376957 | ORTIZ BOGLIO, JACLYN | Address on file | | | | | | | |
| 376958 | Ortiz Boglio, Marilyn | Address on file | | | | | | | |
| 376959 | ORTIZ BOLORIN, HIRAM | Address on file | | | | | | | |
| 376960 | ORTIZ BONES, IVELISSE M | Address on file | | | | | | | |
| 376961 | ORTIZ BONES, JOSE A | Address on file | | | | | | | |
| 807659 | ORTIZ BONET, EVILYS | Address on file | | | | | | | |
| 376962 | ORTIZ BONILLA, CARMEN E. | Address on file | | | | | | | |
| 376963 | ORTIZ BONILLA, DAISY | Address on file | | | | | | | |
| 807660 | ORTIZ BONILLA, DAISY | Address on file | | | | | | | |
| 376964 | ORTIZ BONILLA, DAMARIS | Address on file | | | | | | | |
| 376965 | ORTIZ BONILLA, ESTHER Y | Address on file | | | | | | | |
| 807661 | ORTIZ BONILLA, ESTHER Y | Address on file | | | | | | | |
| 1787239 | Ortiz Bonilla, Esther Y. | Address on file | | | | | | | |
| 376967 | ORTIZ BONILLA, ISABEL | Address on file | | | | | | | |
| 376968 | ORTIZ BONILLA, JOSE | Address on file | | | | | | | |
| 376969 | Ortiz Bonilla, Jose L | Address on file | | | | | | | |
| 376970 | ORTIZ BONILLA, LIZZETTE M. | Address on file | | | | | | | |
| 376971 | ORTIZ BONILLA, LUIS O | Address on file | | | | | | | |
| 376972 | ORTIZ BONILLA, MAYRA | Address on file | | | | | | | |
| 807663 | ORTIZ BONILLA, MAYRA | Address on file | | | | | | | |
| 376973 | ORTIZ BONILLA, MICKAEL | Address on file | | | | | | | |
| 376974 | ORTIZ BONILLA, MILAGROS | Address on file | | | | | | | |
| 1834705 | Ortiz Bonilla, Milagros | Address on file | | | | | | | |
| 376975 | ORTIZ BONILLA, MINERVA | Address on file | | | | | | | |
| 376976 | ORTIZ BONILLA, RAQUEL | Address on file | | | | | | | |
| 1740601 | Ortiz Bonilla, Raquel | Address on file | | | | | | | |
| 376977 | ORTIZ BONILLA, ROSA | Address on file | | | | | | | |
| 376978 | ORTIZ BONILLA, WANDA I | Address on file | | | | | | | |
| 1748802 | Ortiz Bonilla, Wanda I | Address on file | | | | | | | |
| 1739651 | Ortiz Bonilla, Wanda I | Address on file | | | | | | | |
| 376980 | Ortiz Bonilla, Yaraliz | Address on file | | | | | | | |
| 376981 | ORTIZ BONILLA,WILMER | Address on file | | | | | | | |
| 376982 | ORTIZ BONNET, FRANCHESKA | Address on file | | | | | | | |
| 376983 | ORTIZ BONNET, FRANCHESKA ENIT | Address on file | | | | | | | |
| 376984 | ORTIZ BORGES, CARMELO | Address on file | | | | | | | |
| 376986 | ORTIZ BORGES, MIGUEL | Address on file | | | | | | | |
| 376987 | ORTIZ BORIA, FERNANDO | Address on file | | | | | | | |
| 376988 | ORTIZ BORRAS, CARLOS R | Address on file | | | | | | | |
| 848909 | ORTIZ BORRERO WIGBERTO | URB SANTA TERESITA | CP-31 CALLE J | | | PONCE | PR | 00731 | |
| 376989 | ORTIZ BORRERO, ERICA | Address on file | | | | | | | |
| 376990 | ORTIZ BORRERO, FRANCISCO A. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 376991 | ORTIZ BORRERO, GIOVANNI | Address on file | | | | | | | |
| 376992 | ORTIZ BORRERO, JENNIFER | Address on file | | | | | | | |
| 376993 | ORTIZ BORRERO, JESSICA I | Address on file | | | | | | | |
| 376994 | ORTIZ BORRERO, JESUS | Address on file | | | | | | | |
| 376995 | ORTIZ BORRERO, JOSE | Address on file | | | | | | | |
| 376996 | ORTIZ BORRERO, LUIS | Address on file | | | | | | | |
| 376997 | ORTIZ BORRERO, LUZ V | Address on file | | | | | | | |
| 807664 | ORTIZ BORRERO, MARIA I | Address on file | | | | | | | |
| 2159181 | Ortiz Borrero, Miguel | Address on file | | | | | | | |
| 376999 | ORTIZ BORRERO, MIGUEL | Address on file | | | | | | | |
| 377000 | ORTIZ BORRERO, WIGBERTO | Address on file | | | | | | | |
| 377001 | ORTIZ BOSCH, HECTOR A | Address on file | | | | | | | |
| 377002 | ORTIZ BOSCH, OMARIS | Address on file | | | | | | | |
| 377003 | Ortiz Bosch, Rodney E | Address on file | | | | | | | |
| 807665 | ORTIZ BOSQUE, MARY | Address on file | | | | | | | |
| 377004 | ORTIZ BOSQUE, MARY A | Address on file | | | | | | | |
| 377005 | ORTIZ BOU MD, MIGUEL | Address on file | | | | | | | |
| 377006 | ORTIZ BOU, OSVALDO | Address on file | | | | | | | |
| 377007 | ORTIZ BOUYETT, RAFAEL | Address on file | | | | | | | |
| 377008 | ORTIZ BRACERO, IRMA | Address on file | | | | | | | |
| 377009 | ORTIZ BRACERO, LUIS A. | Address on file | | | | | | | |
| 377010 | ORTIZ BRACETI, ANTONIO | Address on file | | | | | | | |
| 1490334 | Ortiz Bracetti, Antonio | Address on file | | | | | | | |
| 377011 | ORTIZ BRACETTY, MARIA A | Address on file | | | | | | | |
| 807666 | ORTIZ BRANA, LEYLA | Address on file | | | | | | | |
| 377012 | ORTIZ BRANA, LEYLA E | Address on file | | | | | | | |
| 1726083 | Ortiz Brana, Leyla Enid | Address on file | | | | | | | |
| 807667 | ORTIZ BRANE, SONIA | Address on file | | | | | | | |
| 807668 | ORTIZ BRANE, SONIA | Address on file | | | | | | | |
| 377013 | ORTIZ BRAVO, JEILYN | Address on file | | | | | | | |
| 377014 | Ortiz Brenes, Linda J | Address on file | | | | | | | |
| 377015 | Ortiz Brenes, Reinaldo | Address on file | | | | | | | |
| 377016 | ORTIZ BRETANA, ANGEL L. | Address on file | | | | | | | |
| 377017 | ORTIZ BRIONES, JAVIER | Address on file | | | | | | | |
| 377018 | Ortiz Briones, Juan | Address on file | | | | | | | |
| 377019 | ORTIZ BRITO, CARLOS RUBEN | Address on file | | | | | | | |
| 377020 | ORTIZ BRITO, HECTOR S. | Address on file | | | | | | | |
| 807669 | ORTIZ BRITO, IVAN | Address on file | | | | | | | |
| 377021 | ORTIZ BRITO, MADELYN | Address on file | | | | | | | |
| 377022 | ORTIZ BRITO, MADELYN | Address on file | | | | | | | |
| 377023 | ORTIZ BRITO, SUNDRY G. | Address on file | | | | | | | |
| 377024 | Ortiz Brucelas, Juan J | Address on file | | | | | | | |
| 377025 | ORTIZ BRUNO, ELBA I | Address on file | | | | | | | |
| 377026 | ORTIZ BRUNO, EVELYN | Address on file | | | | | | | |
| 377027 | ORTIZ BRUNO, JESUS | Address on file | | | | | | | |
| 377028 | Ortiz Bruno, Jesus M. | Address on file | | | | | | | |
| 377029 | Ortiz Bruno, Luis | Address on file | | | | | | | |
| 377030 | ORTIZ BRUNO, NELSON | Address on file | | | | | | | |
| 377031 | Ortiz Bruno, Pablo | Address on file | | | | | | | |
| 807670 | ORTIZ BRUNO, SOL | Address on file | | | | | | | |
| 807671 | ORTIZ BRUNO, SOL | Address on file | | | | | | | |
| 377032 | ORTIZ BRUNO, SOL I | Address on file | | | | | | | |
| 1806104 | Ortiz Bruno, Sol I. | Address on file | | | | | | | |
| 807672 | ORTIZ BRYANT, CAROL D | Address on file | | | | | | | |
| 807673 | ORTIZ BUENO, LERIVETTE | Address on file | | | | | | | |
| 377033 | ORTIZ BUENO, LERIVETTE | Address on file | | | | | | | |
| 377034 | ORTIZ BUENO, MOISES | Address on file | | | | | | | |
| 377035 | ORTIZ BULTRON, CHRISTIAN | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 332 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 377036 | ORTIZ BULTRON, MANUEL | Address on file | | | | | | | |
| 377037 | ORTIZ BULTRON, MIRTA M | Address on file | | | | | | | |
| 377038 | ORTIZ BURGOS, AIDA L | Address on file | | | | | | | |
| 2066686 | Ortiz Burgos, Aida L. | HC-01 Box 5792 | | | | Orocovis | PR | 00720 | |
| 377039 | ORTIZ BURGOS, AMY | Address on file | | | | | | | |
| 377040 | ORTIZ BURGOS, ANA M | Address on file | | | | | | | |
| 2094011 | Ortiz Burgos, Ana M. | Address on file | | | | | | | |
| 377041 | ORTIZ BURGOS, ANNAIS | Address on file | | | | | | | |
| 377042 | ORTIZ BURGOS, ARNALDO | Address on file | | | | | | | |
| 377043 | ORTIZ BURGOS, CARLOS | Address on file | | | | | | | |
| 377044 | ORTIZ BURGOS, CARLOS | Address on file | | | | | | | |
| 377045 | Ortiz Burgos, Carlos L. | Address on file | | | | | | | |
| 377046 | ORTIZ BURGOS, DANIEL | Address on file | | | | | | | |
| 377047 | Ortiz Burgos, David | Address on file | | | | | | | |
| 377048 | ORTIZ BURGOS, ELBA | Address on file | | | | | | | |
| 377049 | ORTIZ BURGOS, ELBA I | Address on file | | | | | | | |
| 377050 | ORTIZ BURGOS, ELBA M. | Address on file | | | | | | | |
| 853966 | ORTIZ BURGOS, ERIKA | Address on file | | | | | | | |
| 853966 | ORTIZ BURGOS, ERIKA | Address on file | | | | | | | |
| 807674 | ORTIZ BURGOS, EULOGIA | Address on file | | | | | | | |
| 377052 | ORTIZ BURGOS, EULOGIA P | Address on file | | | | | | | |
| 2113696 | Ortiz Burgos, Eulogia Providencia | Address on file | | | | | | | |
| 377053 | Ortiz Burgos, Francisco | Address on file | | | | | | | |
| 377054 | ORTIZ BURGOS, GILBERTO | Address on file | | | | | | | |
| 377055 | ORTIZ BURGOS, HAROLD | Address on file | | | | | | | |
| 807675 | ORTIZ BURGOS, JANETTE | Address on file | | | | | | | |
| 377056 | ORTIZ BURGOS, JANETTE V | Address on file | | | | | | | |
| 2001347 | ORTIZ BURGOS, JANETTE V. | Address on file | | | | | | | |
| 377057 | ORTIZ BURGOS, JANID | Address on file | | | | | | | |
| 377058 | ORTIZ BURGOS, JESSICA | Address on file | | | | | | | |
| 377059 | ORTIZ BURGOS, JORGE | Address on file | | | | | | | |
| 377060 | ORTIZ BURGOS, JOSE | Address on file | | | | | | | |
| 1425604 | ORTIZ BURGOS, JOSE A. | Address on file | | | | | | | |
| 377062 | ORTIZ BURGOS, JOSE L | Address on file | | | | | | | |
| 377063 | ORTIZ BURGOS, JULIE A | Address on file | | | | | | | |
| 377064 | ORTIZ BURGOS, KARLA M | Address on file | | | | | | | |
| 377066 | ORTIZ BURGOS, LILLIAM | Address on file | | | | | | | |
| 377068 | ORTIZ BURGOS, LUIS | Address on file | | | | | | | |
| 807676 | ORTIZ BURGOS, LUIS | Address on file | | | | | | | |
| 377067 | ORTIZ BURGOS, LUIS | Address on file | | | | | | | |
| 377069 | ORTIZ BURGOS, LUIS G | Address on file | | | | | | | |
| 377070 | ORTIZ BURGOS, LUIS H | Address on file | | | | | | | |
| 377071 | ORTIZ BURGOS, MARIA | Address on file | | | | | | | |
| 377072 | ORTIZ BURGOS, MARIA E | Address on file | | | | | | | |
| 2047653 | ORTIZ BURGOS, MARIA E. | Address on file | | | | | | | |
| 1767498 | Ortiz Burgos, Maria Elsa | Address on file | | | | | | | |
| 377073 | ORTIZ BURGOS, MARIA L | Address on file | | | | | | | |
| 377074 | ORTIZ BURGOS, MARIA R | Address on file | | | | | | | |
| 377075 | Ortiz Burgos, Maria V | Address on file | | | | | | | |
| 377076 | ORTIZ BURGOS, MELVIN | Address on file | | | | | | | |
| 807677 | ORTIZ BURGOS, MICHAEL | Address on file | | | | | | | |
| 377077 | ORTIZ BURGOS, MICHELLE | Address on file | | | | | | | |
| 377078 | ORTIZ BURGOS, MIGDALIA | Address on file | | | | | | | |
| 377079 | ORTIZ BURGOS, NEMARIE | Address on file | | | | | | | |
| 377080 | ORTIZ BURGOS, NESLIHAM | Address on file | | | | | | | |
| 377081 | ORTIZ BURGOS, NILDA E. | Address on file | | | | | | | |
| 377082 | ORTIZ BURGOS, NILSA | Address on file | | | | | | | |
| 1425605 | ORTIZ BURGOS, OCTAVIO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 333 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2133359 | Ortiz Burgos, Orlando | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 377084 | ORTIZ BURGOS, ORLANDO | Address on file | | | | | | | |
| 377085 | Ortiz Burgos, Oscar R | Address on file | | | | | | | |
| 2144664 | Ortiz Burgos, Petra M. | Address on file | | | | | | | |
| 377086 | ORTIZ BURGOS, RAMON | Address on file | | | | | | | |
| 377087 | ORTIZ BURGOS, ROBERTO | Address on file | | | | | | | |
| 377088 | ORTIZ BURGOS, ROLANDO | Address on file | | | | | | | |
| 377089 | ORTIZ BURGOS, ROSEILY M | Address on file | | | | | | | |
| 807678 | ORTIZ BURGOS, ROSEILY M | Address on file | | | | | | | |
| 377090 | ORTIZ BURGOS, SAMALI | Address on file | | | | | | | |
| 807679 | ORTIZ BURGOS, SHEILA | Address on file | | | | | | | |
| 807680 | ORTIZ BURGOS, SHEILA | Address on file | | | | | | | |
| 377091 | ORTIZ BURGOS, SHEILA M | Address on file | | | | | | | |
| 377092 | ORTIZ BURGOS, SONIA | Address on file | | | | | | | |
| 377093 | ORTIZ BURGOS, SONIA N | Address on file | | | | | | | |
| 1763813 | ORTIZ BURGOS, SONIA N | Address on file | | | | | | | |
| 377094 | ORTIZ BURGOS, VICTOR M | Address on file | | | | | | | |
| 807682 | ORTIZ BURGOS, VILMA | Address on file | | | | | | | |
| 377095 | ORTIZ BURGOS, VILMA M | Address on file | | | | | | | |
| 377096 | ORTIZ BURGOS, WESLEY | Address on file | | | | | | | |
| 807684 | ORTIZ BURGOS, ZULMA | Address on file | | | | | | | |
| 377097 | ORTIZ BURGOS, ZULMA | Address on file | | | | | | | |
| 377098 | ORTIZ BURGOS, ZULMA Z | Address on file | | | | | | | |
| 1593810 | ORTIZ BURGOS, ZULMA ZOE | Address on file | | | | | | | |
| 1593810 | ORTIZ BURGOS, ZULMA ZOE | Address on file | | | | | | | |
| 377099 | ORTIZ BUTLER, MIGUEL | Address on file | | | | | | | |
| 377100 | ORTIZ BUTLER, RENE | Address on file | | | | | | | |
| 377101 | ORTIZ CABA, IVELISSE | Address on file | | | | | | | |
| 377102 | ORTIZ CABAN, HECTOR | Address on file | | | | | | | |
| 377103 | ORTIZ CABAN, JAMIE N | Address on file | | | | | | | |
| 377104 | ORTIZ CABAN, JESUS | Address on file | | | | | | | |
| 377105 | ORTIZ CABAN, LUIS | Address on file | | | | | | | |
| 377106 | ORTIZ CABAN, RUBEN | Address on file | | | | | | | |
| 377107 | ORTIZ CABEZUDO, NELMARIE | Address on file | | | | | | | |
| 377108 | ORTIZ CABOT, ANIBAL | Address on file | | | | | | | |
| 2120636 | Ortiz Cabrera , Nixa I | Address on file | | | | | | | |
| 377109 | ORTIZ CABRERA, EVELYN | Address on file | | | | | | | |
| 377111 | ORTIZ CABRERA, JOEL ANTONIO | Address on file | | | | | | | |
| 377110 | ORTIZ CABRERA, JOEL ANTONIO | Address on file | | | | | | | |
| 377112 | ORTIZ CABRERA, JOHNEL | Address on file | | | | | | | |
| 377113 | ORTIZ CABRERA, JOSUE | Address on file | | | | | | | |
| 377114 | ORTIZ CABRERA, JULIA | Address on file | | | | | | | |
| 377115 | ORTIZ CABRERA, MARCOS | Address on file | | | | | | | |
| 377116 | ORTIZ CABRERA, MARIO | Address on file | | | | | | | |
| 377117 | ORTIZ CABRERA, NIVEA | Address on file | | | | | | | |
| 377118 | ORTIZ CABRERA, NOEL | Address on file | | | | | | | |
| 377119 | ORTIZ CABRERA, RAYMOND | Address on file | | | | | | | |
| 377120 | ORTIZ CABRERA, WILLIAM | Address on file | | | | | | | |
| 377121 | ORTIZ CABRERA, ZORAIDA | Address on file | | | | | | | |
| 807686 | ORTIZ CACERES, ANABEL | Address on file | | | | | | | |
| 807687 | ORTIZ CACERES, HEYDA E | Address on file | | | | | | | |
| 377122 | ORTIZ CACERES, JOSE A. | Address on file | | | | | | | |
| 377123 | ORTIZ CACERES, LUIS | Address on file | | | | | | | |
| 2145022 | Ortiz Cadaredo, Jose Antonio | Address on file | | | | | | | |
| 2144832 | Ortiz Cadavedo , Jose A | Address on file | | | | | | | |
| 377125 | ORTIZ CADAVEDO, JOSE A | Address on file | | | | | | | |
| 2145127 | Ortiz Cadavedo, Jose Antonio | Address on file | | | | | | | |
| 377126 | ORTIZ CADIZ, INGRID | LIC. PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1512208 | Ortiz Cadiz, Ingrid | Address on file | | | | | | | |
| 1420906 | ORTIZ CADIZ, INGRID | Address on file | | | | | | | |
| 377127 | Ortiz Cadiz, Ingrid B | Address on file | | | | | | | |
| 377128 | ORTIZ CADIZ, JUAN | Address on file | | | | | | | |
| 377129 | Ortiz Cadiz, Luis E | Address on file | | | | | | | |
| 377130 | Ortiz Cajigas, Ramon | Address on file | | | | | | | |
| 377131 | ORTIZ CALCANO, MARIA | Address on file | | | | | | | |
| 2068996 | Ortiz Caldero, Enrique | Address on file | | | | | | | |
| 377132 | ORTIZ CALDERO, ENRIQUE | Address on file | | | | | | | |
| 377133 | ORTIZ CALDERO, JOSE | Address on file | | | | | | | |
| 377134 | ORTIZ CALDERON, CARMEN | Address on file | | | | | | | |
| 377135 | ORTIZ CALDERON, CARMEN | Address on file | | | | | | | |
| 377136 | ORTIZ CALDERON, CARMEN D | Address on file | | | | | | | |
| 1612800 | Ortiz Calderon, Carmen Dalia | Address on file | | | | | | | |
| 377137 | ORTIZ CALDERON, CARMEN Y. | Address on file | | | | | | | |
| 377138 | ORTIZ CALDERON, ENRIQUE | Address on file | | | | | | | |
| 377139 | ORTIZ CALDERON, GIL A. | Address on file | | | | | | | |
| 807688 | ORTIZ CALDERON, HECTOR M | Address on file | | | | | | | |
| 807689 | ORTIZ CALDERON, JESUS | Address on file | | | | | | | |
| 377141 | Ortiz Calderon, Jose B. | Address on file | | | | | | | |
| 1760592 | Ortiz Calderon, Jose B. | Address on file | | | | | | | |
| 377142 | ORTIZ CALDERON, JUAN | Address on file | | | | | | | |
| 377143 | ORTIZ CALDERON, LIZETTE | Address on file | | | | | | | |
| 377144 | ORTIZ CALDERON, LIZETTE | Address on file | | | | | | | |
| 377145 | ORTIZ CALDERON, LUIS D | Address on file | | | | | | | |
| 1420907 | ORTIZ CALDERON, LUZ M. | KILMARIS MALDONADO PÉREZ | UNIVERSAL INSURANCE COMPANY PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1458589 | ORTIZ CALDERON, LUZ M. | Address on file | | | | | | | |
| 377146 | ORTIZ CALDERON, OLVIN | Address on file | | | | | | | |
| 807690 | ORTIZ CALDERON, YARELIS | Address on file | | | | | | | |
| 807691 | ORTIZ CALDERON, YARELYS M | Address on file | | | | | | | |
| 377147 | ORTIZ CALDERON, YARELYS M | Address on file | | | | | | | |
| 377148 | ORTIZ CALDERON, YASHIRA M | Address on file | | | | | | | |
| 1795810 | Ortiz Calderon, Yashira M | Address on file | | | | | | | |
| 377149 | ORTIZ CALERO, CARLOS | Address on file | | | | | | | |
| 377150 | ORTIZ CALERO, MIGUEL R. | Address on file | | | | | | | |
| 377151 | ORTIZ CALERO, RAFAEL | Address on file | | | | | | | |
| 377152 | ORTIZ CALO, VANESSA | Address on file | | | | | | | |
| 1871833 | Ortiz Camachio, Turbido | HC 02 Box 14S28 | | | | Guayanilla | PR | 00656 | |
| 377153 | ORTIZ CAMACHO MD, MARTIN | Address on file | | | | | | | |
| 377154 | ORTIZ CAMACHO, ANGEL | Address on file | | | | | | | |
| 807692 | ORTIZ CAMACHO, ANGEL | Address on file | | | | | | | |
| 807693 | ORTIZ CAMACHO, ANGEL A | Address on file | | | | | | | |
| 377155 | ORTIZ CAMACHO, ANNETTE | Address on file | | | | | | | |
| 377156 | Ortiz Camacho, Carmelo | Address on file | | | | | | | |
| 377157 | ORTIZ CAMACHO, CARMEN | Address on file | | | | | | | |
| 377158 | ORTIZ CAMACHO, GLADYS M | Address on file | | | | | | | |
| 2106357 | Ortiz Camacho, Gladys M. | Address on file | | | | | | | |
| 377159 | ORTIZ CAMACHO, HERNAN | Address on file | | | | | | | |
| 377160 | Ortiz Camacho, Jimmy | Address on file | | | | | | | |
| 377161 | ORTIZ CAMACHO, JORGE | Address on file | | | | | | | |
| 377162 | Ortiz Camacho, Jorge A. | Address on file | | | | | | | |
| 377163 | ORTIZ CAMACHO, JOSE | Address on file | | | | | | | |
| 377164 | ORTIZ CAMACHO, LIZA M | Address on file | | | | | | | |
| 807695 | ORTIZ CAMACHO, LUIS D | Address on file | | | | | | | |
| 377165 | ORTIZ CAMACHO, LUZ | Address on file | | | | | | | |
| 377166 | ORTIZ CAMACHO, MARTA | Address on file | | | | | | | |
| 377167 | ORTIZ CAMACHO, NORA | Address on file | | | | | | | |
| 377168 | Ortiz Camacho, Samuel | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 335 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 377169 | ORTIZ CAMACHO, SARAI | Address on file | | | | | | | |
| 377170 | ORTIZ CAMACHO, SHERLEY | Address on file | | | | | | | |
| 377171 | ORTIZ CAMACHO, SOMAR | Address on file | | | | | | | |
| 377172 | Ortiz Camacho, Sonia M | Address on file | | | | | | | |
| 1832282 | Ortiz Camacho, Turbides | Address on file | | | | | | | |
| 377173 | ORTIZ CAMACHO, TURBIDES | Address on file | | | | | | | |
| 377174 | ORTIZ CAMACHO, WILFREDO | Address on file | | | | | | | |
| 377176 | ORTIZ CAMACHO, WILLIAM | Address on file | | | | | | | |
| 377175 | Ortiz Camacho, William | Address on file | | | | | | | |
| 377177 | ORTIZ CAMARA, JESSICA I. | Address on file | | | | | | | |
| 377178 | ORTIZ CAMERON, JAPHET E | Address on file | | | | | | | |
| 377179 | ORTIZ CAMERON, LUIS | Address on file | | | | | | | |
| 377180 | ORTIZ CAMERON, WILFREDO E | Address on file | | | | | | | |
| 377181 | ORTIZ CAMPOS, CARLOS R | Address on file | | | | | | | |
| 377182 | Ortiz Campos, Gil J. | Address on file | | | | | | | |
| 807696 | ORTIZ CAMPOS, LIZMARIE | Address on file | | | | | | | |
| 2149063 | Ortiz Campos, Mayra | Address on file | | | | | | | |
| 377183 | ORTIZ CAMPOS, PATRICIA | Address on file | | | | | | | |
| 377184 | ORTIZ CAMPOS, VIOLETA | Address on file | | | | | | | |
| 377185 | Ortiz Campos, William | Address on file | | | | | | | |
| 377186 | ORTIZ CAMPUSANO, ANDREA | Address on file | | | | | | | |
| 377187 | ORTIZ CAMUNAS, SOJAY M. | Address on file | | | | | | | |
| 377188 | ORTIZ CANALES, DENISSE I. | Address on file | | | | | | | |
| 377189 | ORTIZ CANALES, MARIA | Address on file | | | | | | | |
| 377190 | ORTIZ CANALES, MARIA M. | Address on file | | | | | | | |
| 377191 | ORTIZ CANALES, PEDRO | Address on file | | | | | | | |
| 377192 | Ortiz Canals, Margarita C | Address on file | | | | | | | |
| 377193 | ORTIZ CANCEL, ALMIDA | Address on file | | | | | | | |
| 2150143 | Ortiz Cancel, Angeles | Address on file | | | | | | | |
| 377194 | ORTIZ CANCEL, CARMEN R | Address on file | | | | | | | |
| 628541 | ORTIZ CANCEL, CARMEN R. | Address on file | | | | | | | |
| 628541 | ORTIZ CANCEL, CARMEN R. | Address on file | | | | | | | |
| 1938218 | Ortiz Cancel, Carmen Rita | Address on file | | | | | | | |
| 377195 | ORTIZ CANCEL, JOSUE A. | Address on file | | | | | | | |
| 1937390 | Ortiz Cancel, Julio | Address on file | | | | | | | |
| 377196 | ORTIZ CANCEL, JULIO | Address on file | | | | | | | |
| 1937390 | Ortiz Cancel, Julio | Address on file | | | | | | | |
| 377197 | ORTIZ CANCEL, RAQUEL | Address on file | | | | | | | |
| 377198 | ORTIZ CANDELARIA, BRENDA | Address on file | | | | | | | |
| 377199 | ORTIZ CANDELARIA, GEORGE | Address on file | | | | | | | |
| 377200 | ORTIZ CANDELARIA, JEAN | Address on file | | | | | | | |
| 377201 | Ortiz Candelaria, Jorge L. | Address on file | | | | | | | |
| 1420908 | ORTIZ CANDELARIA, JUAN L. | CARLIA N. SOTO PADUA | URB. ALTURAS DE FLAMBOYÁN JJ-14 CALLE 31 | | | BAYAMÓN | PR | 00959 | |
| 377202 | ORTIZ CANDELARIA, LYDIA | Address on file | | | | | | | |
| 807697 | ORTIZ CANDELARIA, LYDIA | Address on file | | | | | | | |
| 377203 | ORTIZ CANDELARIA, NELLY | Address on file | | | | | | | |
| 377204 | ORTIZ CANDELARIO, CARLOS A | Address on file | | | | | | | |
| 377205 | ORTIZ CANDELARIO, HECTOR | Address on file | | | | | | | |
| 377206 | ORTIZ CANDELARIO, JAVIER | Address on file | | | | | | | |
| 377207 | ORTIZ CANDELARIO, JOSE | Address on file | | | | | | | |
| 377208 | ORTIZ CANINO, PEDRO | Address on file | | | | | | | |
| 377209 | ORTIZ CAPELES, ANASTACIA | Address on file | | | | | | | |
| 377210 | ORTIZ CAPELES, ANGELYS | Address on file | | | | | | | |
| 807700 | ORTIZ CAPELES, DELIANE | Address on file | | | | | | | |
| 1856600 | Ortiz Capeles, Deliane M. | Address on file | | | | | | | |
| 377212 | ORTIZ CAPELES, LUDELAINE | Address on file | | | | | | | |
| 377213 | ORTIZ CAPELES, MYRNA I | Address on file | | | | | | | |
| 2153717 | Ortiz Capo, Julia | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 733753 | ORTIZ CAR WASH AND EXCELLENT | 340 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 377214 | ORTIZ CARABALLO, ADA L | Address on file | | | | | | | |
| 377215 | ORTIZ CARABALLO, ALEJANDRINA | Address on file | | | | | | | |
| 377216 | ORTIZ CARABALLO, CARMEN | Address on file | | | | | | | |
| 377217 | ORTIZ CARABALLO, CARMEN H | Address on file | | | | | | | |
| 377218 | ORTIZ CARABALLO, DAVID | Address on file | | | | | | | |
| 807701 | ORTIZ CARABALLO, DAVID | Address on file | | | | | | | |
| 150783 | Ortiz Caraballo, Elba Z. | Address on file | | | | | | | |
| 377219 | ORTIZ CARABALLO, ELBA Z. | Address on file | | | | | | | |
| 377220 | ORTIZ CARABALLO, FLORENCIO | Address on file | | | | | | | |
| 377221 | Ortiz Caraballo, Gerardo | Address on file | | | | | | | |
| 2168126 | Ortiz Caraballo, Gerardo | Address on file | | | | | | | |
| 377222 | ORTIZ CARABALLO, IVELISSE | Address on file | | | | | | | |
| 377223 | ORTIZ CARABALLO, JONATHAN | Address on file | | | | | | | |
| 377224 | ORTIZ CARABALLO, JOSE | Address on file | | | | | | | |
| 377225 | ORTIZ CARABALLO, JUAN C | Address on file | | | | | | | |
| 377226 | ORTIZ CARABALLO, LUIS | Address on file | | | | | | | |
| 2209313 | Ortiz Caraballo, Luis R. | Address on file | | | | | | | |
| 2202596 | Ortiz Caraballo, Luis R. | Address on file | | | | | | | |
| 377227 | ORTIZ CARABALLO, LUZ M | Address on file | | | | | | | |
| 377228 | ORTIZ CARABALLO, LUZ M | Address on file | | | | | | | |
| 377229 | ORTIZ CARABALLO, MARIA DEL C. | Address on file | | | | | | | |
| 807702 | ORTIZ CARABALLO, MARISOL | Address on file | | | | | | | |
| 2001754 | Ortiz Caraballo, Miriam | Address on file | | | | | | | |
| 377230 | ORTIZ CARABALLO, MIRIAM | Address on file | | | | | | | |
| 377231 | ORTIZ CARABALLO, SOL J | Address on file | | | | | | | |
| 807703 | ORTIZ CARABALLO, SOL J | Address on file | | | | | | | |
| 377232 | ORTIZ CARABALLO, SONIA I | Address on file | | | | | | | |
| 807704 | ORTIZ CARASQUILLO, VICTOR L | Address on file | | | | | | | |
| 377234 | ORTIZ CARAZO, ROSA BELEN | Address on file | | | | | | | |
| 377235 | ORTIZ CARBONELL, ILMARI | Address on file | | | | | | | |
| 807705 | ORTIZ CARDENALES, ANA M | Address on file | | | | | | | |
| 377236 | ORTIZ CARDONA, EDGARDO | Address on file | | | | | | | |
| 377237 | ORTIZ CARDONA, FELIX | Address on file | | | | | | | |
| 377238 | ORTIZ CARDONA, HECTOR | Address on file | | | | | | | |
| 2061751 | Ortiz Cardona, Irma | Address on file | | | | | | | |
| 377239 | ORTIZ CARDONA, IRMA | Address on file | | | | | | | |
| 377240 | ORTIZ CARDONA, JESSICA | Address on file | | | | | | | |
| 807707 | ORTIZ CARDONA, JESSICA | Address on file | | | | | | | |
| 377241 | ORTIZ CARDONA, JOSE | Address on file | | | | | | | |
| 1802307 | ORTIZ CARET, JUAN | Address on file | | | | | | | |
| 807708 | ORTIZ CARILLO, JENNY | Address on file | | | | | | | |
| 377242 | ORTIZ CARLO, ERNESTO | Address on file | | | | | | | |
| 377243 | ORTIZ CARLO, JOSE | Address on file | | | | | | | |
| 377243 | ORTIZ CARLO, JOSE | Address on file | | | | | | | |
| 377244 | ORTIZ CARLO, SONIA M | Address on file | | | | | | | |
| 1678349 | Ortiz Carlo, Sonia M. | Address on file | | | | | | | |
| 377245 | Ortiz Carmona, Antonio | Address on file | | | | | | | |
| 377246 | Ortiz Carmona, Rafael | Address on file | | | | | | | |
| 377247 | ORTIZ CARRABALLO, TAMARA | Address on file | | | | | | | |
| 1686075 | ORTIZ CARRADERO, GRACIELA | Address on file | | | | | | | |
| 377248 | ORTIZ CARRADERO, GRACIELA | Address on file | | | | | | | |
| 377249 | ORTIZ CARRASQUILLO MD, RAMON | Address on file | | | | | | | |
| 377250 | Ortiz Carrasquillo, Amarilis | Address on file | | | | | | | |
| 377251 | ORTIZ CARRASQUILLO, BRENDA L. | Address on file | | | | | | | |
| 377252 | Ortiz Carrasquillo, Carlos H | Address on file | | | | | | | |
| 377253 | ORTIZ CARRASQUILLO, CONNIE | Address on file | | | | | | | |
| 377254 | ORTIZ CARRASQUILLO, DIANA L | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 807709 | ORTIZ CARRASQUILLO, EVA | Address on file | | | | | | | |
| 377255 | ORTIZ CARRASQUILLO, EVA L | Address on file | | | | | | | |
| 377256 | ORTIZ CARRASQUILLO, FRANCES | Address on file | | | | | | | |
| 377257 | ORTIZ CARRASQUILLO, JUAN | Address on file | | | | | | | |
| 377258 | ORTIZ CARRASQUILLO, JUAN V | Address on file | | | | | | | |
| 377259 | ORTIZ CARRASQUILLO, LAURA I | Address on file | | | | | | | |
| 377260 | ORTIZ CARRASQUILLO, LOURMARITH | Address on file | | | | | | | |
| 377261 | ORTIZ CARRASQUILLO, LUZ D | Address on file | | | | | | | |
| 1681911 | Ortiz Carrasquillo, Maria Del Carmen | Address on file | | | | | | | |
| 377262 | ORTIZ CARRASQUILLO, MICHELLE | Address on file | | | | | | | |
| 377263 | ORTIZ CARRASQUILLO, MIGUEL | Address on file | | | | | | | |
| 377264 | ORTIZ CARRASQUILLO, MIGUEL J. | Address on file | | | | | | | |
| 377265 | ORTIZ CARRASQUILLO, NORMA E | Address on file | | | | | | | |
| 377266 | ORTIZ CARRASQUILLO, NORMA I | Address on file | | | | | | | |
| 377267 | Ortiz Carrasquillo, Norma I | Address on file | | | | | | | |
| 377268 | ORTIZ CARRASQUILLO, PEDRO J. | Address on file | | | | | | | |
| 377269 | ORTIZ CARRASQUILLO, REYNALDO | Address on file | | | | | | | |
| 377270 | Ortiz Carrasquillo, Ricardo D | Address on file | | | | | | | |
| 377271 | ORTIZ CARRASQUILLO, SANDRA J | Address on file | | | | | | | |
| 377272 | ORTIZ CARRASQUILLO, WANDA E | Address on file | | | | | | | |
| 377273 | ORTIZ CARRASQUILLO, WANDA L | Address on file | | | | | | | |
| 853967 | ORTIZ CARRASQUILLO, WANDA L. | Address on file | | | | | | | |
| 377274 | ORTIZ CARRASQUILLO, WILLIAM | Address on file | | | | | | | |
| 377275 | ORTIZ CARRERA, ANGEL | Address on file | | | | | | | |
| 377276 | ORTIZ CARRERAS, LIXZA M | Address on file | | | | | | | |
| 1258983 | ORTIZ CARRERAS, LUIS | Address on file | | | | | | | |
| 377277 | ORTIZ CARRERO, DILMA E | Address on file | | | | | | | |
| 377278 | ORTIZ CARRERO, ENRIQUE | Address on file | | | | | | | |
| 377279 | ORTIZ CARRERO, MILTON J | Address on file | | | | | | | |
| 377280 | ORTIZ CARRILLO, FULGENCIO | Address on file | | | | | | | |
| 2179174 | Ortiz Carrillo, Gloria | Address on file | | | | | | | |
| 377281 | ORTIZ CARRILLO, JENNY | Address on file | | | | | | | |
| 377282 | ORTIZ CARRILLO, LUZ E. | Address on file | | | | | | | |
| 377283 | ORTIZ CARRILLO, NOEL | Address on file | | | | | | | |
| 377284 | ORTIZ CARRILLO, PEDRO | Address on file | | | | | | | |
| 377285 | ORTIZ CARRILLO, RAMON | Address on file | | | | | | | |
| 377286 | ORTIZ CARRION, ANTONIO | Address on file | | | | | | | |
| 377287 | Ortiz Carrion, Benito | Address on file | | | | | | | |
| 377288 | ORTIZ CARRION, IGSI E. | Address on file | | | | | | | |
| 377289 | ORTIZ CARRION, RAFAEL | Address on file | | | | | | | |
| 807712 | ORTIZ CARRION, TAMARA | Address on file | | | | | | | |
| 377290 | ORTIZ CARRION, VICTORIA | Address on file | | | | | | | |
| 377291 | Ortiz Carrion, William M | Address on file | | | | | | | |
| 377292 | ORTIZ CARRION, WILMA | Address on file | | | | | | | |
| 377293 | ORTIZ CARRION, YADIRA | Address on file | | | | | | | |
| 807713 | ORTIZ CARRION, YADIRA | Address on file | | | | | | | |
| 377294 | ORTIZ CARRION, YAMIRA | Address on file | | | | | | | |
| 377295 | ORTIZ CARRION, ZORAIDA | Address on file | | | | | | | |
| 377296 | ORTIZ CARRO, CESAR | Address on file | | | | | | | |
| 377297 | ORTIZ CARRO, JOSE | Address on file | | | | | | | |
| 377298 | ORTIZ CARRO, MARIA DE LOURDES | Address on file | | | | | | | |
| 377299 | ORTIZ CARTAGENA, ALEX | Address on file | | | | | | | |
| 1942443 | Ortiz Cartagena, Alex | Address on file | | | | | | | |
| 377300 | Ortiz Cartagena, Alex J. | Address on file | | | | | | | |
| 1997859 | Ortiz Cartagena, Alex J. | Address on file | | | | | | | |
| 377301 | ORTIZ CARTAGENA, ANA D | Address on file | | | | | | | |
| 377302 | ORTIZ CARTAGENA, DAISY I | Address on file | | | | | | | |
| 377303 | ORTIZ CARTAGENA, DIANA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 377304 | ORTIZ CARTAGENA, FEDERICO | Address on file | | | | | | | |
| 377305 | ORTIZ CARTAGENA, JULIO | Address on file | | | | | | | |
| 377306 | ORTIZ CARTAGENA, LIZANNETTE | Address on file | | | | | | | |
| 2145202 | Ortiz Cartagena, Luis | Address on file | | | | | | | |
| 80888 | ORTIZ CARTAGENA, LUZ M | Address on file | | | | | | | |
| 80888 | ORTIZ CARTAGENA, LUZ M | Address on file | | | | | | | |
| 80888 | ORTIZ CARTAGENA, LUZ M | Address on file | | | | | | | |
| 80888 | ORTIZ CARTAGENA, LUZ M | Address on file | | | | | | | |
| 377307 | ORTIZ CARTAGENA, LUZ M | Address on file | | | | | | | |
| 1986421 | Ortiz Cartagena, Luz M. | Address on file | | | | | | | |
| 1986421 | Ortiz Cartagena, Luz M. | Address on file | | | | | | | |
| 377308 | ORTIZ CARTAGENA, MARTA E | Address on file | | | | | | | |
| 1913373 | Ortiz Cartagena, Marta Elia | Address on file | | | | | | | |
| 1913546 | Ortiz Cartagena, Marta Elia | Address on file | | | | | | | |
| 1893163 | ORTIZ CARTAGENA, MARTZ ELIA | Address on file | | | | | | | |
| 377309 | ORTIZ CARTAGENA, MIGDALIA | Address on file | | | | | | | |
| 377311 | ORTIZ CARTAGENA, RAFAEL | Address on file | | | | | | | |
| 377312 | ORTIZ CARTAGENA, REYNALDO | Address on file | | | | | | | |
| 377313 | ORTIZ CARTAGENA, WANDA | Address on file | | | | | | | |
| 377314 | ORTIZ CARTAGENA, YARIBEL | Address on file | | | | | | | |
| 377315 | ORTIZ CASABLANCA, ROSAIDA M. | Address on file | | | | | | | |
| 377316 | ORTIZ CASABLANCA, ROSAIDAM | Address on file | | | | | | | |
| 377317 | ORTIZ CASANOVA, GLORIA | Address on file | | | | | | | |
| 377318 | ORTIZ CASANOVA, RICARDO | Address on file | | | | | | | |
| 1952699 | Ortiz Casiano , Angel Luis | Address on file | | | | | | | |
| 377319 | ORTIZ CASIANO, ADA V | Address on file | | | | | | | |
| 377321 | ORTIZ CASIANO, ANGEL L | Address on file | | | | | | | |
| 377322 | ORTIZ CASIANO, CARMEN M | Address on file | | | | | | | |
| 377323 | ORTIZ CASIANO, JORGE | Address on file | | | | | | | |
| 377324 | ORTIZ CASIANO, MILDRED I | Address on file | | | | | | | |
| 377325 | ORTIZ CASIANO, SERGIO | Address on file | | | | | | | |
| 2021526 | ORTIZ CASIANO, VIVIAN I | Address on file | | | | | | | |
| 377326 | ORTIZ CASIANO, VIVIAN I | Address on file | | | | | | | |
| 1873804 | Ortiz Casiano, Vivian I. | Address on file | | | | | | | |
| 377327 | ORTIZ CASIANO, YVONNE N | Address on file | | | | | | | |
| 377328 | ORTIZ CASILLA, DANNY | Address on file | | | | | | | |
| 377329 | ORTIZ CASILLAS, AMARILYS | Address on file | | | | | | | |
| 377330 | ORTIZ CASILLAS, FRANCISCO | Address on file | | | | | | | |
| 377331 | ORTIZ CASILLAS, FRANCISCO G | Address on file | | | | | | | |
| 377332 | ORTIZ CASILLAS, INOEL | Address on file | | | | | | | |
| 377333 | ORTIZ CASILLAS, LUIS R | Address on file | | | | | | | |
| 377334 | ORTIZ CASILLAS, MARIA DE L. | Address on file | | | | | | | |
| 377335 | ORTIZ CASILLAS, MINERVA | Address on file | | | | | | | |
| 1420909 | ORTIZ CASTELLANO, ANIBAL | AURA R. PEREZ MUÑIZ | PO BOX 275 FLORIDA PR | | | FLORIDA | PR | 00650 | |
| 377336 | ORTIZ CASTELLANO, ANIBAL | LCDA. AURA R. PEREZ MUÑIZ | PO BOX 275 FLORIDA PR | | | FLORIDA | PR | 00650 | |
| 2201698 | Ortiz Castellano, Brenda I. | Address on file | | | | | | | |
| 377337 | ORTIZ CASTILLO, ALCIDES | Address on file | | | | | | | |
| 377320 | ORTIZ CASTILLO, ALFRED | Address on file | | | | | | | |
| 377338 | ORTIZ CASTILLO, BELINDA N | Address on file | | | | | | | |
| 1935627 | Ortiz Castillo, Elaine | Address on file | | | | | | | |
| 377339 | ORTIZ CASTILLO, ELAINE | Address on file | | | | | | | |
| 807714 | ORTIZ CASTILLO, JEANETTE | Address on file | | | | | | | |
| 377340 | ORTIZ CASTILLO, JEANETTE | Address on file | | | | | | | |
| 377341 | ORTIZ CASTILLO, JEANETTE | Address on file | | | | | | | |
| 377342 | ORTIZ CASTILLO, JOSE | Address on file | | | | | | | |
| 377343 | ORTIZ CASTILLO, JOSE ARMANDO | Address on file | | | | | | | |
| 377344 | ORTIZ CASTILLO, JULIO | Address on file | | | | | | | |
| 377345 | ORTIZ CASTILLO, MARIA DEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 377346 | ORTIZ CASTILLO, MARIELA | Address on file | | | | | | | |
| 2084586 | Ortiz Castillo, Mario V | Address on file | | | | | | | |
| 377347 | Ortiz Castillo, Migdalia Del C | Address on file | | | | | | | |
| 377348 | ORTIZ CASTILLO, MYRNA | Address on file | | | | | | | |
| 377349 | ORTIZ CASTILLO, RUTH M | Address on file | | | | | | | |
| 377350 | ORTIZ CASTILLO, WILFREDO | Address on file | | | | | | | |
| 377351 | ORTIZ CASTRO MD, NORBERTO | Address on file | | | | | | | |
| 377352 | ORTIZ CASTRO, ALEX N. | Address on file | | | | | | | |
| 377353 | ORTIZ CASTRO, ANDRES | Address on file | | | | | | | |
| 377354 | ORTIZ CASTRO, BLANCA R | Address on file | | | | | | | |
| 377355 | ORTIZ CASTRO, CANDIDA | Address on file | | | | | | | |
| 377356 | ORTIZ CASTRO, CHRISTIAN J. | Address on file | | | | | | | |
| 377357 | ORTIZ CASTRO, EDWIN | Address on file | | | | | | | |
| 2158331 | Ortiz Castro, Efrain | Address on file | | | | | | | |
| 377358 | Ortiz Castro, Eliezer | Address on file | | | | | | | |
| 377359 | Ortiz Castro, Elsie M. | Address on file | | | | | | | |
| 377360 | ORTIZ CASTRO, FELIX L | Address on file | | | | | | | |
| 377361 | ORTIZ CASTRO, GINY | Address on file | | | | | | | |
| 377362 | ORTIZ CASTRO, GRISELL | Address on file | | | | | | | |
| 377363 | ORTIZ CASTRO, IDALINA | Address on file | | | | | | | |
| 377364 | Ortiz Castro, Ismael R | Address on file | | | | | | | |
| 377365 | ORTIZ CASTRO, JAIME | Address on file | | | | | | | |
| 377367 | ORTIZ CASTRO, JOSE A | Address on file | | | | | | | |
| 377366 | ORTIZ CASTRO, JOSE A | Address on file | | | | | | | |
| 377368 | ORTIZ CASTRO, LUZ | Address on file | | | | | | | |
| 377369 | ORTIZ CASTRO, LUZ I | Address on file | | | | | | | |
| 807716 | ORTIZ CASTRO, LUZ M | Address on file | | | | | | | |
| 2023094 | Ortiz Castro, Luz M. | Address on file | | | | | | | |
| 377371 | ORTIZ CASTRO, LUZ V | Address on file | | | | | | | |
| 377372 | ORTIZ CASTRO, LYMARIE | Address on file | | | | | | | |
| 377373 | ORTIZ CASTRO, MAGALY | Address on file | | | | | | | |
| 1850088 | Ortiz Castro, Magaly | Address on file | | | | | | | |
| 1463038 | Ortiz Castro, Magaly | Address on file | | | | | | | |
| 377374 | ORTIZ CASTRO, MANUELA | Address on file | | | | | | | |
| 377375 | ORTIZ CASTRO, MARCOS | Address on file | | | | | | | |
| 377376 | ORTIZ CASTRO, MARTA | Address on file | | | | | | | |
| 377377 | ORTIZ CASTRO, MIGUEL | Address on file | | | | | | | |
| 853968 | ORTIZ CASTRO, NANCY | Address on file | | | | | | | |
| 377378 | ORTIZ CASTRO, NANCY | Address on file | | | | | | | |
| 377379 | Ortiz Castro, Pablo R | Address on file | | | | | | | |
| 2089570 | Ortiz Castro, Pablo R | Address on file | | | | | | | |
| 1942120 | Ortiz Castro, Pablo R | Address on file | | | | | | | |
| 377380 | ORTIZ CASTRO, PEDRO | Address on file | | | | | | | |
| 377381 | ORTIZ CASTRO, SAMUEL | Address on file | | | | | | | |
| 377382 | ORTIZ CASTRO, SARA M | Address on file | | | | | | | |
| 377383 | ORTIZ CASTRO, WESLEY | Address on file | | | | | | | |
| 377385 | ORTIZ CATERING/MARIA G ORTIZ | HC-7 BOX 21325 | | | | MAYAGUEZ | PR | 00680 | |
| 377385 | ORTIZ CEBALLOS, ELENA | Address on file | | | | | | | |
| 377386 | ORTIZ CEDENO, ARCADIO | Address on file | | | | | | | |
| 377387 | ORTIZ CEDENO, HERIBERTO | Address on file | | | | | | | |
| 377388 | ORTIZ CEDENO, MARIA | Address on file | | | | | | | |
| 377389 | ORTIZ CEDENO, MILAGROS | Address on file | | | | | | | |
| 377390 | ORTIZ CEDENO, MILAGROS | Address on file | | | | | | | |
| 377391 | ORTIZ CEDENO, RAMON | Address on file | | | | | | | |
| 377392 | ORTIZ CEDENO, YANYRA | Address on file | | | | | | | |
| 377393 | ORTIZ CEDENO, YISSEL M | Address on file | | | | | | | |
| 377394 | ORTIZ CENTENO, ANGEL | Address on file | | | | | | | |
| 377395 | ORTIZ CENTENO, BETZAIDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 340 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 618962 | ORTIZ CENTENO, BETZAIDA | Address on file | | | | | | | |
| 853969 | ORTIZ CENTENO, CORAL | Address on file | | | | | | | |
| 377396 | ORTIZ CENTENO, CORAL | Address on file | | | | | | | |
| 377397 | ORTIZ CENTENO, ILEANA M | Address on file | | | | | | | |
| 377398 | ORTIZ CENTENO, JOVANIA | Address on file | | | | | | | |
| 377399 | ORTIZ CENTENO, JUAN | Address on file | | | | | | | |
| 377400 | ORTIZ CENTENO, MARTA E | Address on file | | | | | | | |
| 377401 | ORTIZ CENTENO, RAQUEL | Address on file | | | | | | | |
| 377402 | ORTIZ CENTENO, CARMEN | Address on file | | | | | | | |
| 377403 | ORTIZ CEPEDA, BASILIO | Address on file | | | | | | | |
| 377404 | ORTIZ CEPEDA, IVETTE | Address on file | | | | | | | |
| 807718 | ORTIZ CEPEDA, JESSICA | Address on file | | | | | | | |
| 377405 | ORTIZ CEPEDA, JESSICA M | Address on file | | | | | | | |
| 377406 | ORTIZ CEPEDA, MAYLIN ENID | Address on file | | | | | | | |
| 377407 | ORTIZ CEPEDA, PEDRO J. | Address on file | | | | | | | |
| 377408 | ORTIZ CEPEDA, WILFREDO | Address on file | | | | | | | |
| 377409 | ORTIZ CEPERO, REYES | Address on file | | | | | | | |
| 377410 | ORTIZ CEREZO MD, PABLO | Address on file | | | | | | | |
| 377411 | ORTIZ CERPA, DAVID | Address on file | | | | | | | |
| 377412 | ORTIZ CERPA, EFRAIN | Address on file | | | | | | | |
| 377413 | ORTIZ CERPA, SARA | Address on file | | | | | | | |
| 807719 | ORTIZ CERPA, SARA | Address on file | | | | | | | |
| 2006926 | Ortiz Cerpa, Sara | Address on file | | | | | | | |
| 377414 | ORTIZ CERVERA, BLANCA E. | Address on file | | | | | | | |
| 377415 | Ortiz Cervera, Edelmiro | Address on file | | | | | | | |
| 377416 | ORTIZ CESAREO, CARLOS | Address on file | | | | | | | |
| 377417 | ORTIZ CESAREO, MARISSA | Address on file | | | | | | | |
| 807720 | ORTIZ CESAREO, MARISSA | Address on file | | | | | | | |
| 377418 | ORTIZ CESAREO, NELLY Y | Address on file | | | | | | | |
| 2176613 | ORTIZ CESARIO, NELLY | Address on file | | | | | | | |
| 377419 | ORTIZ CESARIO, NELLY | Address on file | | | | | | | |
| 807721 | ORTIZ CHACON, MARIBELL | Address on file | | | | | | | |
| 377420 | ORTIZ CHACON, MARIBELL | Address on file | | | | | | | |
| 377421 | Ortiz Chacon, Wayne | Address on file | | | | | | | |
| 2101499 | Ortiz Chacon, Wayne | Address on file | | | | | | | |
| 377422 | ORTIZ CHAMORRO, JOHANNA | Address on file | | | | | | | |
| 377423 | ORTIZ CHANG, PANAMA | Address on file | | | | | | | |
| 377424 | ORTIZ CHARLES, JUNITZA | Address on file | | | | | | | |
| 377425 | ORTIZ CHARRIEZ, JOSE O | Address on file | | | | | | | |
| 377426 | ORTIZ CHEVERE, NANETTE | Address on file | | | | | | | |
| 377427 | ORTIZ CHEVERE, NEREIDA | Address on file | | | | | | | |
| 377428 | ORTIZ CHEVERE, OSVALDO | Address on file | | | | | | | |
| 377429 | ORTIZ CHEVERE, REYES | Address on file | | | | | | | |
| 377431 | ORTIZ CHEVRES, ORLANDO | Address on file | | | | | | | |
| 377432 | ORTIZ CHICO, ASHLEY MARIE | Address on file | | | | | | | |
| 377433 | ORTIZ CHIQUES, ELENA | Address on file | | | | | | | |
| 377434 | ORTIZ CHRISTIAN, CARMEN | Address on file | | | | | | | |
| 377435 | ORTIZ CINTRON MD, EDGAR | Address on file | | | | | | | |
| 377436 | ORTIZ CINTRON, ADA V. | Address on file | | | | | | | |
| 377437 | ORTIZ CINTRON, ALEX | Address on file | | | | | | | |
| 377438 | ORTIZ CINTRON, ANA T | Address on file | | | | | | | |
| 377439 | ORTIZ CINTRON, ANAYDA G | Address on file | | | | | | | |
| 807722 | ORTIZ CINTRON, CARMEN | Address on file | | | | | | | |
| 377440 | Ortiz Cintron, Carmen I. | Address on file | | | | | | | |
| 377441 | ORTIZ CINTRON, CARMEN M | Address on file | | | | | | | |
| 377442 | ORTIZ CINTRON, CARMEN M | Address on file | | | | | | | |
| 1787059 | Ortiz Cintron, Carmen Milagros | Address on file | | | | | | | |
| 377443 | ORTIZ CINTRON, CARMEN Y | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 341 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2008397 | Ortiz Cintron, Carmen Y. | Address on file | | | | | | | |
| 1615107 | Ortiz Cintron, Carmen Y. | Address on file | | | | | | | |
| 2024618 | ORTIZ CINTRON, CARMEN Y. | Address on file | | | | | | | |
| 1866655 | Ortiz Cintron, Carmen Y. | Address on file | | | | | | | |
| 377444 | ORTIZ CINTRON, CARMIN | Address on file | | | | | | | |
| 1939923 | ORTIZ CINTRON, CARMIN | Address on file | | | | | | | |
| 377445 | ORTIZ CINTRON, ELBA L | Address on file | | | | | | | |
| 377446 | ORTIZ CINTRON, ERIC | Address on file | | | | | | | |
| 377447 | ORTIZ CINTRON, EVELYN | Address on file | | | | | | | |
| 377448 | ORTIZ CINTRON, GENOVEVA | Address on file | | | | | | | |
| 377449 | ORTIZ CINTRON, HECTOR R. | Address on file | | | | | | | |
| 377451 | ORTIZ CINTRON, IVETTE | Address on file | | | | | | | |
| 377452 | ORTIZ CINTRON, IVETTE | Address on file | | | | | | | |
| 377450 | ORTIZ CINTRON, IVETTE | Address on file | | | | | | | |
| 377453 | ORTIZ CINTRON, JAIME | Address on file | | | | | | | |
| 377454 | Ortiz Cintron, Javier | Address on file | | | | | | | |
| 377455 | ORTIZ CINTRON, JUAN | Address on file | | | | | | | |
| 377456 | ORTIZ CINTRON, JUAN A | Address on file | | | | | | | |
| 2189406 | Ortiz Cintron, Juan R | Address on file | | | | | | | |
| 807723 | ORTIZ CINTRON, JULIA | Address on file | | | | | | | |
| 377457 | ORTIZ CINTRON, JULIA | Address on file | | | | | | | |
| 377459 | ORTIZ CINTRON, LUIS | Address on file | | | | | | | |
| 377458 | ORTIZ CINTRON, LUIS | Address on file | | | | | | | |
| 377460 | ORTIZ CINTRON, LUZ M | Address on file | | | | | | | |
| 377461 | ORTIZ CINTRON, MADELYN | Address on file | | | | | | | |
| 377462 | ORTIZ CINTRON, MARIELY | Address on file | | | | | | | |
| 377463 | ORTIZ CINTRON, MARIELY | Address on file | | | | | | | |
| 377464 | ORTIZ CINTRON, MARY J | Address on file | | | | | | | |
| 807724 | ORTIZ CINTRON, MARY L | Address on file | | | | | | | |
| 377465 | ORTIZ CINTRON, MARY L | Address on file | | | | | | | |
| 377466 | Ortiz Cintron, Miguel A | Address on file | | | | | | | |
| 377467 | ORTIZ CINTRON, OLGA I | Address on file | | | | | | | |
| 2195366 | Ortiz Cintron, Pedro Luis | Address on file | | | | | | | |
| 377468 | ORTIZ CINTRON, RENE | Address on file | | | | | | | |
| 377469 | Ortiz Cintron, Roberto A. | Address on file | | | | | | | |
| 377470 | ORTIZ CINTRON, YANIRCA | Address on file | | | | | | | |
| 377471 | ORTIZ CINTRON, YARITZA | Address on file | | | | | | | |
| 377472 | ORTIZ CINTRON, YARITZA | Address on file | | | | | | | |
| 807726 | ORTIZ CINTRON, YINETTE | Address on file | | | | | | | |
| 1845417 | Ortiz Cintron, Yolanda | Address on file | | | | | | | |
| 377474 | ORTIZ CIRINO, JESUS A. | Address on file | | | | | | | |
| 2093332 | Ortiz Clas, Mildred | Address on file | | | | | | | |
| 377476 | ORTIZ CLAS, MILDRED | Address on file | | | | | | | |
| 2037989 | Ortiz Clas, Olga | Address on file | | | | | | | |
| 377477 | ORTIZ CLASS, EDWIN | Address on file | | | | | | | |
| 377478 | ORTIZ CLASS, HAROLD | Address on file | | | | | | | |
| 377479 | ORTIZ CLASS, MARIA | Address on file | | | | | | | |
| 377480 | ORTIZ CLASS, OLGA | Address on file | | | | | | | |
| 377482 | ORTIZ CLAUDIO, ANA T | Address on file | | | | | | | |
| 377483 | ORTIZ CLAUDIO, CONCHITA | Address on file | | | | | | | |
| 377484 | Ortiz Claudio, Dalisa | Address on file | | | | | | | |
| 1258984 | ORTIZ CLAUDIO, ERNESTO | Address on file | | | | | | | |
| 807727 | ORTIZ CLAUDIO, FELIX J | Address on file | | | | | | | |
| 377485 | ORTIZ CLAUDIO, FELIX L | Address on file | | | | | | | |
| 2109000 | ORTIZ CLAUDIO, FELIX L. | Address on file | | | | | | | |
| 377486 | ORTIZ CLAUDIO, JEANNETTE | Address on file | | | | | | | |
| 377487 | ORTIZ CLAUDIO, LEYDA R | Address on file | | | | | | | |
| 377488 | ORTIZ CLAUDIO, LUIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 853970 | ORTIZ CLAUDIO, MARILYN | Address on file | | | | | | | |
| 377489 | ORTIZ CLAUDIO, MARILYN | Address on file | | | | | | | |
| 377490 | ORTIZ CLAUDIO, OTONIEL | Address on file | | | | | | | |
| 377491 | ORTIZ CLAUDIO, PASCUAL | Address on file | | | | | | | |
| 377492 | ORTIZ CLAUDIO, RAFAEL | Address on file | | | | | | | |
| 377493 | ORTIZ CLAUDIO, XIOMARA | Address on file | | | | | | | |
| 377494 | ORTIZ CLEMENTE, JORGE D. | Address on file | | | | | | | |
| 377496 | ORTIZ CLEMENTE, MARTA | Address on file | | | | | | | |
| 377495 | ORTIZ CLEMENTE, MARTA | Address on file | | | | | | | |
| 377497 | ORTIZ CLEMENTE, VICTOR | Address on file | | | | | | | |
| 377498 | ORTIZ CLIVILLES, JORGE | Address on file | | | | | | | |
| 807728 | ORTIZ COLLADO, ANA | Address on file | | | | | | | |
| 377499 | ORTIZ COLLADO, ANA H | Address on file | | | | | | | |
| 1947375 | ORTIZ COLLADO, ANA HILDA | Address on file | | | | | | | |
| 377500 | Ortiz Collado, Cain | Address on file | | | | | | | |
| 377501 | ORTIZ COLLADO, CARLOS | Address on file | | | | | | | |
| 377502 | ORTIZ COLLADO, LOURDES | Address on file | | | | | | | |
| 1420910 | ORTIZ COLLAZO, ADALBERTO | FRANCES CARABALLO PIETRI | POBOX 354 | | | TRUJILLO ALTO | PR | 00977-0354 | |
| 1935458 | Ortiz Collazo, Ana Delia | Address on file | | | | | | | |
| 377504 | ORTIZ COLLAZO, ANGEL | Address on file | | | | | | | |
| 377505 | ORTIZ COLLAZO, ARCADIO | Address on file | | | | | | | |
| 377506 | ORTIZ COLLAZO, ARLENE | Address on file | | | | | | | |
| 377507 | ORTIZ COLLAZO, CARMEN L. | Address on file | | | | | | | |
| 377508 | ORTIZ COLLAZO, DANIEL | Address on file | | | | | | | |
| 377509 | ORTIZ COLLAZO, DAVID | Address on file | | | | | | | |
| 377510 | ORTIZ COLLAZO, EVELYN | Address on file | | | | | | | |
| 377511 | ORTIZ COLLAZO, FRANCIA | Address on file | | | | | | | |
| 377512 | ORTIZ COLLAZO, FRANCISCO | Address on file | | | | | | | |
| 377513 | ORTIZ COLLAZO, GAMALIER | Address on file | | | | | | | |
| 377514 | ORTIZ COLLAZO, HERIBERTO | Address on file | | | | | | | |
| 1747113 | ORTIZ COLLAZO, JANICE K. | Address on file | | | | | | | |
| 1817208 | ORTIZ COLLAZO, JOSE L | Address on file | | | | | | | |
| 377516 | ORTIZ COLLAZO, JUAN | Address on file | | | | | | | |
| 377517 | Ortiz Collazo, Kevin | Address on file | | | | | | | |
| 377518 | ORTIZ COLLAZO, LISSETTE | Address on file | | | | | | | |
| 377519 | ORTIZ COLLAZO, LISSETTE M | Address on file | | | | | | | |
| 377520 | ORTIZ COLLAZO, MARIA ELENA | Address on file | | | | | | | |
| 377521 | ORTIZ COLLAZO, MIRIAM | Address on file | | | | | | | |
| 377522 | ORTIZ COLLAZO, OMAR | Address on file | | | | | | | |
| 377523 | ORTIZ COLLAZO, PEDRO | Address on file | | | | | | | |
| 377524 | ORTIZ COLLAZO, ROSA | Address on file | | | | | | | |
| 377525 | ORTIZ COLLAZO, ROSA I | Address on file | | | | | | | |
| 377526 | ORTIZ COLLAZO, WILLIAM | Address on file | | | | | | | |
| 377527 | ORTIZ COLLAZO, YAHAIRA | Address on file | | | | | | | |
| 377528 | ORTIZ COLLAZO, YOLANDA | Address on file | | | | | | | |
| 733754 | ORTIZ COLLISION EXPERT | URB ROYAL TOWN | M 4 CALLE 9 | | | BAYAMON | PR | 00956 | |
| 377529 | ORTIZ COLOM, JORGE | Address on file | | | | | | | |
| 1963392 | Ortiz Colon , Bianca Mary | Address on file | | | | | | | |
| 1963392 | Ortiz Colon , Bianca Mary | Address on file | | | | | | | |
| 377530 | ORTIZ COLON MD, JUAN M | Address on file | | | | | | | |
| 377531 | ORTIZ COLON, ABNEL | Address on file | | | | | | | |
| 377532 | ORTIZ COLON, AIDA L | Address on file | | | | | | | |
| 377533 | ORTIZ COLON, AIDA S | Address on file | | | | | | | |
| 807729 | ORTIZ COLON, ALBA | Address on file | | | | | | | |
| 377534 | ORTIZ COLON, ALBA R | Address on file | | | | | | | |
| 377535 | ORTIZ COLON, ALFREDO | Address on file | | | | | | | |
| 377536 | ORTIZ COLON, ALFREDO | Address on file | | | | | | | |
| 377537 | Ortiz Colon, Amarilys | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 377539 | ORTIZ COLON, ANA | Address on file | | | | | | | |
| 377540 | ORTIZ COLON, ANA | Address on file | | | | | | | |
| 377538 | ORTIZ COLON, ANA | Address on file | | | | | | | |
| 807730 | ORTIZ COLON, ANA I | Address on file | | | | | | | |
| 377541 | ORTIZ COLON, ANAYANSI | Address on file | | | | | | | |
| 377542 | ORTIZ COLON, ANGEL | Address on file | | | | | | | |
| 377543 | ORTIZ COLON, ANGEL | Address on file | | | | | | | |
| 377544 | ORTIZ COLON, ANGEL E | Address on file | | | | | | | |
| 1495844 | Ortiz Colon, Angel J. | Address on file | | | | | | | |
| 377545 | ORTIZ COLON, ANGEL L | Address on file | | | | | | | |
| 2190966 | Ortiz Colon, Angel Luis | Address on file | | | | | | | |
| 2157959 | Ortiz Colon, Angel Luis | Address on file | | | | | | | |
| 2157959 | Ortiz Colon, Angel Luis | Address on file | | | | | | | |
| 377546 | ORTIZ COLON, ARLENE | Address on file | | | | | | | |
| 377547 | ORTIZ COLON, ARMANDO | Address on file | | | | | | | |
| 377548 | ORTIZ COLON, ARMANDO A | Address on file | | | | | | | |
| 377549 | Ortiz Colon, Arturo G | Address on file | | | | | | | |
| 377550 | ORTIZ COLON, AURELIO | Address on file | | | | | | | |
| 377552 | ORTIZ COLON, AWILDA E | Address on file | | | | | | | |
| 377553 | ORTIZ COLON, BIANCA | Address on file | | | | | | | |
| 377554 | ORTIZ COLON, BIANCA | Address on file | | | | | | | |
| 1884198 | ORTIZ COLON, BIANCA M | Address on file | | | | | | | |
| 377556 | Ortiz Colon, Bianca M | Address on file | | | | | | | |
| 377555 | ORTIZ COLON, BIANCA M | Address on file | | | | | | | |
| 1884198 | ORTIZ COLON, BIANCA M | Address on file | | | | | | | |
| 377557 | ORTIZ COLON, BIANCA M. | Address on file | | | | | | | |
| 377558 | ORTIZ COLON, BIANCALYS M | Address on file | | | | | | | |
| 377559 | ORTIZ COLON, BRENDA L | Address on file | | | | | | | |
| 2161114 | Ortiz Colon, Brendo | Address on file | | | | | | | |
| 377560 | ORTIZ COLON, BRUNILDA | Address on file | | | | | | | |
| 377561 | ORTIZ COLON, CANDIDA | Address on file | | | | | | | |
| 377563 | ORTIZ COLON, CANDIDA R. | Address on file | | | | | | | |
| 377562 | ORTIZ COLON, CANDIDA R. | Address on file | | | | | | | |
| 377564 | ORTIZ COLON, CARLOS | Address on file | | | | | | | |
| 377565 | ORTIZ COLON, CARLOS I | Address on file | | | | | | | |
| 377566 | Ortiz Colon, Carlos L | Address on file | | | | | | | |
| 2147684 | Ortiz Colon, Carlos Manuel | Address on file | | | | | | | |
| 2072314 | Ortiz Colon, Carmelo | Address on file | | | | | | | |
| 377567 | ORTIZ COLON, CARMELO | Address on file | | | | | | | |
| 377569 | ORTIZ COLON, CARMEN | Address on file | | | | | | | |
| 377568 | ORTIZ COLON, CARMEN | Address on file | | | | | | | |
| 377570 | ORTIZ COLON, CARMEN A | Address on file | | | | | | | |
| 377571 | ORTIZ COLON, CARMEN D | Address on file | | | | | | | |
| 377572 | ORTIZ COLON, CARMEN G | Address on file | | | | | | | |
| 377573 | ORTIZ COLON, CARMEN H | Address on file | | | | | | | |
| 377574 | ORTIZ COLON, CARMEN I | Address on file | | | | | | | |
| 377575 | ORTIZ COLON, CARMEN I | Address on file | | | | | | | |
| 377576 | ORTIZ COLON, CARMEN M | Address on file | | | | | | | |
| 377578 | ORTIZ COLON, CARMEN M | Address on file | | | | | | | |
| 807732 | ORTIZ COLON, CARMEN M | Address on file | | | | | | | |
| 1658327 | Ortiz Colon, Carmen M. | Address on file | | | | | | | |
| 1844708 | ORTIZ COLON, CARMEN M. | Address on file | | | | | | | |
| 1621216 | Ortiz Colon, Carmen Maria | Address on file | | | | | | | |
| 1631663 | ORTIZ COLON, CARMEN MILAGROS | Address on file | | | | | | | |
| 377579 | ORTIZ COLON, CARMEN R. | Address on file | | | | | | | |
| 377580 | ORTIZ COLON, CLAUDINA | Address on file | | | | | | | |
| 377582 | ORTIZ COLON, DAVID | Address on file | | | | | | | |
| 377581 | ORTIZ COLON, DAVID | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 377583 | ORTIZ COLON, DELIA | Address on file | | | | | | | |
| 1493284 | Ortiz Colon, Dianly Z. | Address on file | | | | | | | |
| 377584 | ORTIZ COLON, DILIA M | Address on file | | | | | | | |
| 1938096 | Ortiz Colon, Dilia M. | Address on file | | | | | | | |
| 377585 | ORTIZ COLON, DORCA J | Address on file | | | | | | | |
| 2032965 | Ortiz Colon, Dorca J. | Address on file | | | | | | | |
| 377586 | ORTIZ COLON, ELBA M | Address on file | | | | | | | |
| 377587 | ORTIZ COLON, ELIAN | Address on file | | | | | | | |
| 377588 | ORTIZ COLON, ELIANETTE | Address on file | | | | | | | |
| 377589 | ORTIZ COLON, ELIUD | Address on file | | | | | | | |
| 377590 | ORTIZ COLON, ELIZABETH M | Address on file | | | | | | | |
| 377591 | ORTIZ COLON, ELSA | Address on file | | | | | | | |
| 807734 | ORTIZ COLON, ELSA | Address on file | | | | | | | |
| 377592 | ORTIZ COLON, ELSA I | Address on file | | | | | | | |
| 377593 | ORTIZ COLON, ELSA M | Address on file | | | | | | | |
| 377594 | ORTIZ COLON, EMMANUEL | Address on file | | | | | | | |
| 377595 | ORTIZ COLON, ERICA | Address on file | | | | | | | |
| 377596 | ORTIZ COLON, ERIK | Address on file | | | | | | | |
| 377597 | ORTIZ COLON, ESTRELLA C. | Address on file | | | | | | | |
| 377598 | ORTIZ COLON, EVELYN | Address on file | | | | | | | |
| 807735 | ORTIZ COLON, EVELYN | Address on file | | | | | | | |
| 1771278 | Ortiz Colon, Evelyn | Address on file | | | | | | | |
| 807736 | Ortiz Colon, Evelyn | Address on file | | | | | | | |
| 377599 | ORTIZ COLON, FELIX A | Address on file | | | | | | | |
| 377600 | ORTIZ COLON, FRANCISCO | Address on file | | | | | | | |
| 377601 | ORTIZ COLON, FRANCISCO | Address on file | | | | | | | |
| 377602 | ORTIZ COLON, FREDDIE | Address on file | | | | | | | |
| 2155146 | Ortiz Colon, Gabriel | Address on file | | | | | | | |
| 377603 | ORTIZ COLON, GABRIEL | Address on file | | | | | | | |
| 377604 | ORTIZ COLON, GENESIS | Address on file | | | | | | | |
| 377605 | ORTIZ COLON, GIDALYS | Address on file | | | | | | | |
| 377606 | ORTIZ COLON, GISELA DORIS | Address on file | | | | | | | |
| 377607 | ORTIZ COLON, GLORIA E | Address on file | | | | | | | |
| 377608 | ORTIZ COLON, GLORIA J | Address on file | | | | | | | |
| 377609 | ORTIZ COLON, GLORIA J. | Address on file | | | | | | | |
| 377610 | ORTIZ COLON, GLORIA M | Address on file | | | | | | | |
| 377611 | ORTIZ COLON, GLORISELY | Address on file | | | | | | | |
| 377612 | ORTIZ COLON, GRISEL | Address on file | | | | | | | |
| 377613 | ORTIZ COLON, GUILLERMO | Address on file | | | | | | | |
| 1425606 | ORTIZ COLON, GUILLERMO | Address on file | | | | | | | |
| 377615 | ORTIZ COLON, HECTOR | Address on file | | | | | | | |
| 377616 | ORTIZ COLON, HECTOR A | Address on file | | | | | | | |
| 377617 | ORTIZ COLON, HECTOR L | Address on file | | | | | | | |
| 377618 | Ortiz Colon, Hector L | Address on file | | | | | | | |
| 377619 | ORTIZ COLON, HECTOR R | Address on file | | | | | | | |
| 2015821 | Ortiz Colon, Hector R. | Address on file | | | | | | | |
| 2015747 | Ortiz Colon, Hector Rafael | Address on file | | | | | | | |
| 1994566 | Ortiz Colon, Hector Rafael | Address on file | | | | | | | |
| 377620 | ORTIZ COLON, HILDA M | Address on file | | | | | | | |
| 377621 | Ortiz Colon, Ileana | Address on file | | | | | | | |
| 377622 | ORTIZ COLON, IRAD | Address on file | | | | | | | |
| 377623 | ORTIZ COLON, IRAIDA | Address on file | | | | | | | |
| 377624 | ORTIZ COLON, IRAIDA | Address on file | | | | | | | |
| 807737 | ORTIZ COLON, IRIS | Address on file | | | | | | | |
| 377625 | ORTIZ COLON, IRIS E | Address on file | | | | | | | |
| 807738 | ORTIZ COLON, IRMA | Address on file | | | | | | | |
| 377626 | ORTIZ COLON, IRMA E | Address on file | | | | | | | |
| 2221489 | Ortiz Colon, Irma E. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1575876 | Ortiz Colón, Irma E. | Address on file | | | | | | | |
| 1575999 | Ortiz Colón, Irma Esther | Address on file | | | | | | | |
| 2178711 | Ortiz Colon, Irma I. | Address on file | | | | | | | |
| 377627 | ORTIZ COLON, JAIMAR | Address on file | | | | | | | |
| 807739 | ORTIZ COLON, JANCEL | Address on file | | | | | | | |
| 377628 | ORTIZ COLON, JANCEL A | Address on file | | | | | | | |
| 1584026 | ORTIZ COLON, JANCEL A | Address on file | | | | | | | |
| 377629 | ORTIZ COLON, JANNETTE M | Address on file | | | | | | | |
| 377630 | ORTIZ COLON, JAVIER | Address on file | | | | | | | |
| 377631 | ORTIZ COLON, JAVIER | Address on file | | | | | | | |
| 377632 | ORTIZ COLON, JEANNETTE | Address on file | | | | | | | |
| 377633 | ORTIZ COLON, JESSY | Address on file | | | | | | | |
| 377634 | ORTIZ COLON, JOHAN | Address on file | | | | | | | |
| 377635 | ORTIZ COLON, JOHAN | Address on file | | | | | | | |
| 377636 | ORTIZ COLON, JOHNNY | Address on file | | | | | | | |
| 377637 | ORTIZ COLON, JORGE A. | Address on file | | | | | | | |
| 377638 | ORTIZ COLON, JORGE J. | Address on file | | | | | | | |
| 377640 | ORTIZ COLON, JOSE | Address on file | | | | | | | |
| 377639 | ORTIZ COLON, JOSE | Address on file | | | | | | | |
| 377641 | ORTIZ COLON, JOSE | Address on file | | | | | | | |
| 377642 | ORTIZ COLON, JOSE | Address on file | | | | | | | |
| 377643 | ORTIZ COLON, JOSE | Address on file | | | | | | | |
| 377644 | ORTIZ COLON, JOSE A | Address on file | | | | | | | |
| 377645 | ORTIZ COLON, JOSE C. | Address on file | | | | | | | |
| 1530663 | Ortiz Colon, Jose Enrique | Address on file | | | | | | | |
| 2141194 | Ortiz Colon, Jose L. | Address on file | | | | | | | |
| 377646 | ORTIZ COLON, JOSE MANUEL | Address on file | | | | | | | |
| 377647 | ORTIZ COLON, JOSE O. | Address on file | | | | | | | |
| 377648 | ORTIZ COLON, JOSEFINA | Address on file | | | | | | | |
| 377649 | ORTIZ COLON, JOSEFINA | Address on file | | | | | | | |
| 1422901 | ORTIZ COLON, JOSUE | ORTIZ COLON, JOSUE | INSTITUCIÓN ADULTOS 224 | PO BOX 7126 C-25 NARANJA C-113 | | PONCE | PR | 00732 | |
| 770770 | ORTIZ COLÓN, JOSUÉ | DEMANDANTE: JOSUÉ ORTIZ COLÓN | FACILIDAD CORRECCIONAL 224 | 3793 | Ponce BYP C25 NAR C113-A | Ponce | PR | 00728-1504 | |
| 807741 | ORTIZ COLON, JUAN | Address on file | | | | | | | |
| 377650 | ORTIZ COLON, JUAN L | Address on file | | | | | | | |
| 807742 | ORTIZ COLON, JUAN L | Address on file | | | | | | | |
| 377651 | ORTIZ COLON, JUDITH | Address on file | | | | | | | |
| 377652 | Ortiz Colon, Julio A | Address on file | | | | | | | |
| 377653 | ORTIZ COLON, KARLA L | Address on file | | | | | | | |
| 377654 | ORTIZ COLON, KEILA | Address on file | | | | | | | |
| 377655 | ORTIZ COLON, KIARA | Address on file | | | | | | | |
| 807743 | ORTIZ COLON, KIARA L | Address on file | | | | | | | |
| 377656 | ORTIZ COLON, LAURA | Address on file | | | | | | | |
| 807744 | ORTIZ COLON, LAURA M | Address on file | | | | | | | |
| 807745 | ORTIZ COLON, LAURALYS | Address on file | | | | | | | |
| 807746 | ORTIZ COLON, LERSIE | Address on file | | | | | | | |
| 1952140 | Ortiz Colon, Lilliam | Address on file | | | | | | | |
| 377658 | ORTIZ COLON, LOURDES E | Address on file | | | | | | | |
| 807747 | ORTIZ COLON, LUANN M | Address on file | | | | | | | |
| 377659 | ORTIZ COLON, LUCY A | Address on file | | | | | | | |
| 377661 | ORTIZ COLON, LUIS | Address on file | | | | | | | |
| 377662 | ORTIZ COLON, LUIS | Address on file | | | | | | | |
| 377663 | ORTIZ COLON, LUIS | Address on file | | | | | | | |
| 377664 | Ortiz Colon, Luis A | Address on file | | | | | | | |
| 377665 | ORTIZ COLON, LUIS A. | Address on file | | | | | | | |
| 377666 | ORTIZ COLON, LUIS G | Address on file | | | | | | | |
| 377667 | Ortiz Colon, Luis I | Address on file | | | | | | | |
| 377668 | Ortiz Colon, Luis R | Address on file | | | | | | | |
| 377669 | ORTIZ COLON, LUZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 346 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 377670 | ORTIZ COLON, MAILYN | Address on file | | | | | | | |
| 2208791 | Ortiz Colon, Manuel Angel | Address on file | | | | | | | |
| 807748 | ORTIZ COLON, MARANGELYS | Address on file | | | | | | | |
| 377671 | ORTIZ COLON, MARCELO | Address on file | | | | | | | |
| 2071062 | Ortiz Colon, Marcelo | Address on file | | | | | | | |
| 377672 | ORTIZ COLON, MARCOS | Address on file | | | | | | | |
| 377673 | ORTIZ COLON, MARGARITA | Address on file | | | | | | | |
| 807749 | ORTIZ COLON, MARIA | Address on file | | | | | | | |
| 377674 | ORTIZ COLON, MARIA A | Address on file | | | | | | | |
| 377675 | ORTIZ COLON, MARIA DE LOS A | Address on file | | | | | | | |
| 377676 | ORTIZ COLON, MARIA DE LOS A | Address on file | | | | | | | |
| 377677 | ORTIZ COLON, MARIA DEL C | Address on file | | | | | | | |
| 377678 | ORTIZ COLON, MARIA DEL C | Address on file | | | | | | | |
| 1803657 | Ortiz Colon, Maria del C. | Address on file | | | | | | | |
| 2132685 | Ortiz Colon, Maria del los Angeles | Address on file | | | | | | | |
| 807750 | ORTIZ COLON, MARIA I | Address on file | | | | | | | |
| 377679 | ORTIZ COLON, MARIA M | Address on file | | | | | | | |
| 377681 | ORTIZ COLON, MARIANA | Address on file | | | | | | | |
| 377680 | ORTIZ COLON, MARIANA | Address on file | | | | | | | |
| 377682 | ORTIZ COLON, MARIBEL | Address on file | | | | | | | |
| 377683 | ORTIZ COLON, MARILETT | Address on file | | | | | | | |
| 377684 | ORTIZ COLON, MARITZA | Address on file | | | | | | | |
| 807751 | ORTIZ COLON, MARLENE | Address on file | | | | | | | |
| 377685 | ORTIZ COLON, MARTA R. | Address on file | | | | | | | |
| 377686 | ORTIZ COLON, MAYRA | Address on file | | | | | | | |
| 377687 | ORTIZ COLON, MIGUEL | Address on file | | | | | | | |
| 1425607 | ORTIZ COLON, MIGUEL | Address on file | | | | | | | |
| 377689 | ORTIZ COLON, MILAGROS I. | Address on file | | | | | | | |
| 377690 | ORTIZ COLON, NANCY | Address on file | | | | | | | |
| 377691 | ORTIZ COLON, NEREIDA | Address on file | | | | | | | |
| 377692 | ORTIZ COLON, NICOLAS | Address on file | | | | | | | |
| 377693 | ORTIZ COLON, OBDULIA | Address on file | | | | | | | |
| 377694 | ORTIZ COLON, OFELIA | Address on file | | | | | | | |
| 377695 | ORTIZ COLON, OLGA | Address on file | | | | | | | |
| 1823174 | Ortiz Colon, Olga B. | Address on file | | | | | | | |
| 377696 | ORTIZ COLON, OLGA I | Address on file | | | | | | | |
| 377697 | ORTIZ COLON, ORLANDO | Address on file | | | | | | | |
| 377698 | ORTIZ COLON, ORLANDO | Address on file | | | | | | | |
| 377699 | ORTIZ COLON, OSCAR | Address on file | | | | | | | |
| 1576794 | Ortiz Colon, OSCAR | Address on file | | | | | | | |
| 377700 | ORTIZ COLON, OTILIO | Address on file | | | | | | | |
| 377701 | ORTIZ COLON, PABLO | Address on file | | | | | | | |
| 377702 | ORTIZ COLON, PEDRO | Address on file | | | | | | | |
| 377703 | ORTIZ COLON, PEDRO J | Address on file | | | | | | | |
| 377704 | ORTIZ COLON, PEDRO L | Address on file | | | | | | | |
| 377705 | ORTIZ COLON, PEDRO M | Address on file | | | | | | | |
| 377706 | ORTIZ COLON, PEDRO N | Address on file | | | | | | | |
| 377707 | ORTIZ COLON, PEDRO S | Address on file | | | | | | | |
| 1769287 | Ortiz Colón, Pedro S. | Address on file | | | | | | | |
| 1602472 | Ortiz Colón, Pedro S. | Address on file | | | | | | | |
| 377708 | ORTIZ COLON, RAMON | Address on file | | | | | | | |
| 377709 | ORTIZ COLON, RAMON | Address on file | | | | | | | |
| 377710 | ORTIZ COLON, RAMONA | Address on file | | | | | | | |
| 1839664 | Ortiz Colon, Ramonita | Bo Amuelas Carr 510 Km 6.4 | | | | Juana Diaz | PR | 00795 | |
| 1839664 | Ortiz Colon, Ramonita | HC5 Box 6087 | | | | Juana Diaz | PR | 00795 | |
| 377711 | ORTIZ COLON, RAMONITA | Address on file | | | | | | | |
| 377712 | ORTIZ COLON, RICHARD | Address on file | | | | | | | |
| 377713 | ORTIZ COLON, ROBERTO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 347 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 377714 | ORTIZ COLON, ROSA | Address on file | | | | | | | |
| 377715 | ORTIZ COLON, ROSSANEL | Address on file | | | | | | | |
| 749513 | ORTIZ COLON, ROSSANEL | Address on file | | | | | | | |
| 377716 | ORTIZ COLON, ROXANA | Address on file | | | | | | | |
| 377717 | ORTIZ COLON, SAMUEL | Address on file | | | | | | | |
| 377718 | ORTIZ COLON, SAMUEL | Address on file | | | | | | | |
| 2189358 | Ortiz Colon, Samuel | Address on file | | | | | | | |
| 377719 | ORTIZ COLON, SAMUEL | Address on file | | | | | | | |
| 377720 | ORTIZ COLON, SANDRA | Address on file | | | | | | | |
| 377721 | ORTIZ COLON, SANTOS | Address on file | | | | | | | |
| 377722 | ORTIZ COLON, SAUL | Address on file | | | | | | | |
| 807752 | ORTIZ COLON, SELMA I | Address on file | | | | | | | |
| 377723 | ORTIZ COLON, SONIA | Address on file | | | | | | | |
| 377724 | ORTIZ COLON, SONIA | Address on file | | | | | | | |
| 377725 | ORTIZ COLON, SONIA | Address on file | | | | | | | |
| 377726 | ORTIZ COLON, SOR M | Address on file | | | | | | | |
| 377727 | ORTIZ COLON, STEPHANIE | Address on file | | | | | | | |
| 377728 | ORTIZ COLON, VANNERY | Address on file | | | | | | | |
| 377729 | Ortiz Colon, Victor R | Address on file | | | | | | | |
| 377730 | Ortiz Colon, Victoriano | Address on file | | | | | | | |
| 377731 | ORTIZ COLON, VIRGILIO | Address on file | | | | | | | |
| 377732 | ORTIZ COLON, VIVIAN | Address on file | | | | | | | |
| 377733 | ORTIZ COLON, VIVIAN | Address on file | | | | | | | |
| 377734 | ORTIZ COLON, WALTER | Address on file | | | | | | | |
| 377735 | ORTIZ COLON, WANDA | Address on file | | | | | | | |
| 764716 | ORTIZ COLON, WANDA | Address on file | | | | | | | |
| 1923320 | Ortiz Colon, Wanda | Address on file | | | | | | | |
| 377736 | ORTIZ COLON, WANDA M | Address on file | | | | | | | |
| 377737 | ORTIZ COLON, WILFREDO | Address on file | | | | | | | |
| 377738 | ORTIZ COLON, WILLIAM | Address on file | | | | | | | |
| 377739 | ORTIZ COLON, WILLIAM | Address on file | | | | | | | |
| 377740 | ORTIZ COLON, WILMA | Address on file | | | | | | | |
| 377741 | ORTIZ COLON, WINDA | Address on file | | | | | | | |
| 377742 | ORTIZ COLON, WINDA A | Address on file | | | | | | | |
| 377743 | ORTIZ COLON, XAVIER E | Address on file | | | | | | | |
| 377744 | ORTIZ COLON, YADARIS M | Address on file | | | | | | | |
| 807753 | ORTIZ COLON, YADARIS M | Address on file | | | | | | | |
| 377745 | ORTIZ COLON, YAHAIRA | Address on file | | | | | | | |
| 377746 | ORTIZ COLON, YAIMIE | Address on file | | | | | | | |
| 377747 | ORTIZ COLON, YAIMIE D. | Address on file | | | | | | | |
| 377748 | ORTIZ COLON, YAZMIN | Address on file | | | | | | | |
| 807754 | ORTIZ COLON, YENARIS | Address on file | | | | | | | |
| 1530689 | Ortiz Colon, Yohanelis Mary | Address on file | | | | | | | |
| 377750 | ORTIZ COLON, YOLANIS | Address on file | | | | | | | |
| 377751 | ORTIZ COLON, ZOAMY D | Address on file | | | | | | | |
| 377752 | Ortiz Colorado, Luis Aniel | Address on file | | | | | | | |
| 2054290 | Ortiz Comas, Myra | Address on file | | | | | | | |
| 2054290 | Ortiz Comas, Myra | Address on file | | | | | | | |
| 377753 | ORTIZ COMAS, MYRNA T | Address on file | | | | | | | |
| 1582268 | Ortiz Comas, Myrna T. | Address on file | | | | | | | |
| 377754 | ORTIZ CONCEPCION, BENJAMIN | Address on file | | | | | | | |
| 2157370 | Ortiz Concepcion, Cristina | Address on file | | | | | | | |
| 2067967 | Ortiz Concepcion, Cristina | Address on file | | | | | | | |
| 377755 | ORTIZ CONCEPCION, CRISTINA | Address on file | | | | | | | |
| 377756 | ORTIZ CONCEPCION, EDWIN | Address on file | | | | | | | |
| 377757 | ORTIZ CONCEPCION, ENID | Address on file | | | | | | | |
| 377758 | Ortiz Concepcion, Faustino C | Address on file | | | | | | | |
| 377759 | ORTIZ CONCEPCION, GLORIMAR | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 807756 | ORTIZ CONCEPCION, LORRAINE | Address on file | | | | | | | |
| 377761 | ORTIZ CONCEPCION, LUIS | Address on file | | | | | | | |
| 377762 | ORTIZ CONCEPCION, MARITZA | Address on file | | | | | | | |
| 377763 | ORTIZ CONCEPCION, PEDRO | Address on file | | | | | | | |
| 377764 | ORTIZ CONCEPCION, WILLIAM J | Address on file | | | | | | | |
| 377765 | ORTIZ CONCEPCION, YESENIA | Address on file | | | | | | | |
| 853972 | ORTIZ CONCEPCION, YESENIA | Address on file | | | | | | | |
| 1643871 | Ortiz Conception, Maritza | Address on file | | | | | | | |
| 1425608 | ORTIZ CONDE, ANGEL L. | Address on file | | | | | | | |
| 377767 | ORTIZ CONDE, KARLA MICHELLE | Address on file | | | | | | | |
| 377768 | ORTIZ CONDE, LIZMAR | Address on file | | | | | | | |
| 377769 | ORTIZ CONESA, IVAN | Address on file | | | | | | | |
| 377770 | ORTIZ CONESA, JUAN MIGUEL | Address on file | | | | | | | |
| 733755 | ORTIZ CONSTRACTOR | HC 71 BOX 5951 | | | | CAYEY | PR | 00736 | |
| 377771 | ORTIZ CONTAKES, LILYA | Address on file | | | | | | | |
| 377772 | ORTIZ CONTRERAS, JAIME | Address on file | | | | | | | |
| 377773 | ORTIZ CONTRERAS, RENE | Address on file | | | | | | | |
| 2040042 | Ortiz Contreras, Rene | Address on file | | | | | | | |
| 2098966 | Ortiz Contreras, Rene | Address on file | | | | | | | |
| 377774 | ORTIZ CONTRERAS, SANDRA I | Address on file | | | | | | | |
| 1420911 | ORTIZ CONTRERAS, YAMIL | JOSE A. VELEZ | 35 CALLE BORBON SUITE 67-115 | | | GUAYNABO | PR | 00969 | |
| 377775 | ORTIZ CONTRERAS, YAMIL | LIC JOSE VELEZ PEREA | 35 CALLE C | BORBON | SUITE 65-115 | GUAYNABO | PR | 00969-5375 | |
| 377776 | ORTIZ CORA, DANIXIS | Address on file | | | | | | | |
| 377777 | ORTIZ CORALI, HERIBERTO | Address on file | | | | | | | |
| 2155757 | ORTIZ CORDEN, NAYDA SOCORRO | Address on file | | | | | | | |
| 1674507 | Ortiz Cordero, Abdias J | Address on file | | | | | | | |
| 377778 | Ortiz Cordero, Alfredo | Address on file | | | | | | | |
| 377779 | ORTIZ CORDERO, ARIZBETH | Address on file | | | | | | | |
| 377780 | Ortiz Cordero, Carlos E | Address on file | | | | | | | |
| 377781 | ORTIZ CORDERO, CARMEN | Address on file | | | | | | | |
| 377782 | ORTIZ CORDERO, CARMEN B | Address on file | | | | | | | |
| 807757 | ORTIZ CORDERO, GLORIELIS | Address on file | | | | | | | |
| 377783 | ORTIZ CORDERO, HERIBERTO | Address on file | | | | | | | |
| 377784 | ORTIZ CORDERO, IDELIZ | Address on file | | | | | | | |
| 807758 | ORTIZ CORDERO, IRMA | Address on file | | | | | | | |
| 1933959 | Ortiz Cordero, Irma L | Address on file | | | | | | | |
| 377785 | ORTIZ CORDERO, IRMA L | Address on file | | | | | | | |
| 2012437 | ORTIZ CORDERO, IRMA L. | Address on file | | | | | | | |
| 377786 | ORTIZ CORDERO, JOSE | Address on file | | | | | | | |
| 377787 | ORTIZ CORDERO, JOSE | Address on file | | | | | | | |
| 377788 | ORTIZ CORDERO, JUAN A | Address on file | | | | | | | |
| 377789 | ORTIZ CORDERO, KEVIN | Address on file | | | | | | | |
| 377790 | ORTIZ CORDERO, LITZA E | Address on file | | | | | | | |
| 377792 | ORTIZ CORDERO, MELISA | Address on file | | | | | | | |
| 377793 | ORTIZ CORDERO, MELISSA | Address on file | | | | | | | |
| 377794 | ORTIZ CORDERO, MILIANETTE | Address on file | | | | | | | |
| 377795 | ORTIZ CORDERO, NAYDA S | Address on file | | | | | | | |
| 377796 | ORTIZ CORDERO, SYLVIA J | Address on file | | | | | | | |
| 377797 | ORTIZ CORDOVA, ANA L | Address on file | | | | | | | |
| 377798 | ORTIZ CORDOVA, RUTH | Address on file | | | | | | | |
| 377799 | ORTIZ CORE, JUANITA | Address on file | | | | | | | |
| 377800 | ORTIZ CORIANO, ANTONIO | Address on file | | | | | | | |
| 377801 | ORTIZ CORIANO, JUAN | Address on file | | | | | | | |
| 377802 | ORTIZ CORONA, CYNDIA ENID | Address on file | | | | | | | |
| 377803 | ORTIZ CORONA, GLADIMAR | Address on file | | | | | | | |
| 377804 | ORTIZ COROVA, NOEMI | Address on file | | | | | | | |
| 377805 | ORTIZ CORPS, AYXA | Address on file | | | | | | | |
| 377806 | ORTIZ CORREA, ALBIN | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 349 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 377807 | ORTIZ CORREA, ALEXANDER | Address on file | | | | | | | |
| 2154685 | Ortiz Correa, Angel M | Address on file | | | | | | | |
| 377808 | ORTIZ CORREA, BARBARA | Address on file | | | | | | | |
| 377809 | ORTIZ CORREA, BETSY | Address on file | | | | | | | |
| 807759 | ORTIZ CORREA, BETSY | Address on file | | | | | | | |
| 377791 | ORTIZ CORREA, CHARILYS | Address on file | | | | | | | |
| 377810 | ORTIZ CORREA, DORILIZA | Address on file | | | | | | | |
| 377811 | ORTIZ CORREA, EGDARD | Address on file | | | | | | | |
| 377812 | ORTIZ CORREA, ELBA M | Address on file | | | | | | | |
| 377813 | ORTIZ CORREA, FE M | Address on file | | | | | | | |
| 377814 | ORTIZ CORREA, ILEANA MARIA | Address on file | | | | | | | |
| 1258985 | ORTIZ CORREA, ISRAEL | Address on file | | | | | | | |
| 377816 | ORTIZ CORREA, JOSE | Address on file | | | | | | | |
| 377815 | Ortiz Correa, Jose | Address on file | | | | | | | |
| 377817 | ORTIZ CORREA, JOSE M. | Address on file | | | | | | | |
| 377818 | Ortiz Correa, Juan C. | Address on file | | | | | | | |
| 252833 | ORTIZ CORREA, JUAN C. | Address on file | | | | | | | |
| 807760 | ORTIZ CORREA, LIZBET | Address on file | | | | | | | |
| 377819 | ORTIZ CORREA, LIZBET E | Address on file | | | | | | | |
| 1783923 | Ortiz Correa, Lizbet E. | Address on file | | | | | | | |
| 377820 | ORTIZ CORREA, LOURDES | Address on file | | | | | | | |
| 1630587 | Ortiz Correa, Lydia M. | Box 354 | | | | Juana Diaz | PR | 00795 | |
| 377821 | ORTIZ CORREA, NELMA L | Address on file | | | | | | | |
| 377822 | ORTIZ CORREA, NOEMARIE | Address on file | | | | | | | |
| 377823 | ORTIZ CORREA, NORMA I. | Address on file | | | | | | | |
| 377824 | ORTIZ CORREA, OLGA A. | Address on file | | | | | | | |
| 377825 | ORTIZ CORREA, PABLO | Address on file | | | | | | | |
| 377826 | ORTIZ CORREA, PABLO J | Address on file | | | | | | | |
| 377827 | Ortiz Correa, Rene | Address on file | | | | | | | |
| 377828 | ORTIZ CORREA, ROSA | Address on file | | | | | | | |
| 377829 | ORTIZ CORREA, SAUL | Address on file | | | | | | | |
| 377830 | ORTIZ CORREA, ZACHA | Address on file | | | | | | | |
| 377831 | ORTIZ CORREA, ZORAIDA | Address on file | | | | | | | |
| 377832 | ORTIZ CORREA, ZORELIS | Address on file | | | | | | | |
| 377833 | ORTIZ CORTES, AQUILINO | Address on file | | | | | | | |
| 377834 | ORTIZ CORTES, ELIZABETH | Address on file | | | | | | | |
| 377835 | ORTIZ CORTES, EVELYN | Address on file | | | | | | | |
| 377836 | ORTIZ CORTES, LYDIA E | Address on file | | | | | | | |
| 2090090 | Ortiz Cortes, Maricel | Address on file | | | | | | | |
| 377837 | ORTIZ CORTES, NELSON | Address on file | | | | | | | |
| 377838 | ORTIZ CORTES, PEDRO RAMON | Address on file | | | | | | | |
| 377839 | ORTIZ CORUJO, DIANA | Address on file | | | | | | | |
| 807761 | ORTIZ COSME, AIXA | Address on file | | | | | | | |
| 377840 | ORTIZ COSME, AIXA M | Address on file | | | | | | | |
| 377841 | ORTIZ COSME, ANA I | Address on file | | | | | | | |
| 1685238 | Ortiz Cosme, Elizabeth | Address on file | | | | | | | |
| 377842 | ORTIZ COSME, ELIZABETH | Address on file | | | | | | | |
| 377843 | ORTIZ COSME, IVELIZA | Address on file | | | | | | | |
| 377844 | ORTIZ COSME, JAMEEL | Address on file | | | | | | | |
| 807762 | ORTIZ COSME, JESUS | Address on file | | | | | | | |
| 377845 | ORTIZ COSME, JESUS F | Address on file | | | | | | | |
| 377846 | ORTIZ COSME, JOSE | Address on file | | | | | | | |
| 377847 | Ortiz Cosme, Jose A | Address on file | | | | | | | |
| 2161102 | Ortiz Cosme, Kermit L. | Address on file | | | | | | | |
| 377848 | ORTIZ COSME, KERMIT LUIS | Address on file | | | | | | | |
| 377849 | ORTIZ COSME, LYDIA E | Address on file | | | | | | | |
| 1722825 | ORTIZ COSME, LYDIA E. | Address on file | | | | | | | |
| 807763 | ORTIZ COSME, MARIELA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 350 of 5927

Exhibit F

Master Mailing List 3

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 377850 | ORTIZ COSME, MARIELA | Address on file | | | | | | | |
| 377851 | ORTIZ COSME, MARILYN | Address on file | | | | | | | |
| 377852 | Ortiz Cosme, Oscar | Address on file | | | | | | | |
| 377853 | ORTIZ COSME, ROSA I | Address on file | | | | | | | |
| 1658645 | ORTIZ COSME, ROSA I. | Address on file | | | | | | | |
| 377854 | ORTIZ COSS, ALICIA | Address on file | | | | | | | |
| 377855 | ORTIZ COSS, JANITZIE | Address on file | | | | | | | |
| 377856 | ORTIZ COSS, SUSANA | Address on file | | | | | | | |
| 1609608 | Ortiz Coss, Susana | Address on file | | | | | | | |
| 377857 | ORTIZ COSTA, AXEL | Address on file | | | | | | | |
| 377858 | ORTIZ COTTE, JESSICA | Address on file | | | | | | | |
| 377859 | ORTIZ COTTE, JOSE M. | Address on file | | | | | | | |
| 377860 | ORTIZ COTTI MD, WILSON | Address on file | | | | | | | |
| 377861 | ORTIZ COTTO, ABRAHAM | Address on file | | | | | | | |
| 377862 | ORTIZ COTTO, AMERICA | Address on file | | | | | | | |
| 377863 | ORTIZ COTTO, ANA R. | Address on file | | | | | | | |
| 377864 | Ortiz Cotto, Angel R | Address on file | | | | | | | |
| 52402 | ORTIZ COTTO, BETSY | Address on file | | | | | | | |
| 377865 | ORTIZ COTTO, BETSY | Address on file | | | | | | | |
| 377866 | ORTIZ COTTO, CECILIA | Address on file | | | | | | | |
| 1425609 | ORTIZ COTTO, DARBERTO | Address on file | | | | | | | |
| 377868 | ORTIZ COTTO, DAVID | Address on file | | | | | | | |
| 1665072 | Ortiz Cotto, Elizabeth | Address on file | | | | | | | |
| 377870 | Ortiz Cotto, Ely A. | Address on file | | | | | | | |
| 377871 | ORTIZ COTTO, EVA | Address on file | | | | | | | |
| 1420912 | ORTIZ COTTO, GLORIA | RACHEL M. SMITH | 950 PENNSYLVANIA AVE. N.W. | | | WASHINGTON | DC | 20030 | |
| 377873 | ORTIZ COTTO, GLORIA E | Address on file | | | | | | | |
| 1420913 | ORTIZ COTTO, GLORIA E. | AMEXIS BONILLA NIEVES | 270 AVE. SAN IGNACIO #13501 | | | GUAYNABO | PR | 00969 | |
| 1752103 | Ortiz Cotto, Gloria E. | Address on file | | | | | | | |
| 853973 | ORTIZ COTTO, IVELISSE | Address on file | | | | | | | |
| 377874 | ORTIZ COTTO, IVELISSE | Address on file | | | | | | | |
| 377875 | ORTIZ COTTO, JASMARIE | Address on file | | | | | | | |
| 377876 | ORTIZ COTTO, JOAQUIN | Address on file | | | | | | | |
| 377877 | ORTIZ COTTO, JOSE | Address on file | | | | | | | |
| 377878 | ORTIZ COTTO, LUISA | Address on file | | | | | | | |
| 377879 | ORTIZ COTTO, LYDIA E | Address on file | | | | | | | |
| 377880 | ORTIZ COTTO, MARGARITA | Address on file | | | | | | | |
| 377881 | ORTIZ COTTO, MARIA | Address on file | | | | | | | |
| 377882 | ORTIZ COTTO, MARIA DE LOS R | Address on file | | | | | | | |
| 1771940 | Ortiz Cotto, Maria V | Address on file | | | | | | | |
| 377883 | ORTIZ COTTO, MARIA V | Address on file | | | | | | | |
| 807764 | ORTIZ COTTO, MARIA V | Address on file | | | | | | | |
| 377884 | ORTIZ COTTO, MARINES | Address on file | | | | | | | |
| 377885 | ORTIZ COTTO, MIGDALIA | Address on file | | | | | | | |
| 377886 | Ortiz Cotto, Migdalia | Address on file | | | | | | | |
| 377887 | ORTIZ COTTO, MONICA | Address on file | | | | | | | |
| 377888 | ORTIZ COTTO, NORBERTO | Address on file | | | | | | | |
| 2099798 | ORTIZ COTTO, ORLANDO | Address on file | | | | | | | |
| 377889 | Ortiz Cotto, Orlando | Address on file | | | | | | | |
| 377890 | ORTIZ COTTO, PEDRO J | Address on file | | | | | | | |
| 377891 | ORTIZ COTTO, RAMON L | Address on file | | | | | | | |
| 1786219 | Ortiz Cotto, Ricarda | Address on file | | | | | | | |
| 1943869 | Ortiz Cotto, Ricarda | Address on file | | | | | | | |
| 377892 | ORTIZ COTTO, RICARDA | Address on file | | | | | | | |
| 807765 | ORTIZ COTTO, RICARDO | Address on file | | | | | | | |
| 377893 | ORTIZ COTTO, ROLANDO | Address on file | | | | | | | |
| 377894 | ORTIZ COTTO, ROXANA | Address on file | | | | | | | |
| 807766 | ORTIZ COTTO, ROXANA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 377895 | ORTIZ COTTO, SIXTA | Address on file | | | | | | | |
| 2050085 | ORTIZ COTTO, SIXTA | Address on file | | | | | | | |
| 2104660 | Ortiz Cotto, Sixta | Address on file | | | | | | | |
| 377896 | ORTIZ COTTO, YARELIS | Address on file | | | | | | | |
| 377897 | ORTIZ COTTO, YARITZA | Address on file | | | | | | | |
| 377898 | ORTIZ COUVERTIER, GABRIEL | Address on file | | | | | | | |
| 377899 | ORTIZ COUVERTIER, HECTOR | Address on file | | | | | | | |
| 377900 | ORTIZ CRAWFORD, ALBIN | Address on file | | | | | | | |
| 1894014 | Ortiz Crespo, Ada | Address on file | | | | | | | |
| 807767 | ORTIZ CRESPO, ADA A | Address on file | | | | | | | |
| 377901 | ORTIZ CRESPO, ADA A | Address on file | | | | | | | |
| 377901 | ORTIZ CRESPO, ADA A | Address on file | | | | | | | |
| 377902 | ORTIZ CRESPO, ALBERTO | Address on file | | | | | | | |
| 377903 | ORTIZ CRESPO, ANGEL M. | Address on file | | | | | | | |
| 377904 | ORTIZ CRESPO, CUMAN | Address on file | | | | | | | |
| 377905 | ORTIZ CRESPO, JACQUELINE | Address on file | | | | | | | |
| 377906 | ORTIZ CRESPO, JESSICA | Address on file | | | | | | | |
| 377907 | ORTIZ CRESPO, LUIS | Address on file | | | | | | | |
| 1722636 | Ortiz Crespo, Magaly | Address on file | | | | | | | |
| 377909 | ORTIZ CRESPO, MARIA E. | Address on file | | | | | | | |
| 377910 | ORTIZ CRESPO, MARIA S | Address on file | | | | | | | |
| 377911 | ORTIZ CRESPO, MARISOL | Address on file | | | | | | | |
| 377912 | ORTIZ CRESPO, MIRIAM | Address on file | | | | | | | |
| 377913 | ORTIZ CRESPO, YARITZA | Address on file | | | | | | | |
| 377914 | ORTIZ CRIADO, JOHANIE | Address on file | | | | | | | |
| 1519165 | ORTIZ CRIADO, JOHANIE | Address on file | | | | | | | |
| 377915 | ORTIZ CRIADO, JOHANIE | Address on file | | | | | | | |
| 377916 | ORTIZ CRISTIAN, MILAGROS | Address on file | | | | | | | |
| 377917 | ORTIZ CRUZ, ADA | Address on file | | | | | | | |
| 1258986 | ORTIZ CRUZ, ALBERTO | Address on file | | | | | | | |
| 377918 | ORTIZ CRUZ, ALEJANDRO | Address on file | | | | | | | |
| 1534841 | Ortiz Cruz, Alejandro | Address on file | | | | | | | |
| 377919 | ORTIZ CRUZ, ANA C | Address on file | | | | | | | |
| 2164812 | Ortiz Cruz, Ana M. | Address on file | | | | | | | |
| 377920 | ORTIZ CRUZ, ANGEL | Address on file | | | | | | | |
| 377921 | ORTIZ CRUZ, ANGEL D | Address on file | | | | | | | |
| 377922 | Ortiz Cruz, Angel M | Address on file | | | | | | | |
| 377923 | ORTIZ CRUZ, ARIEL | Address on file | | | | | | | |
| 377924 | ORTIZ CRUZ, ARMANDO | Address on file | | | | | | | |
| 807768 | ORTIZ CRUZ, ARMANDO | Address on file | | | | | | | |
| 377925 | ORTIZ CRUZ, ASTRID | Address on file | | | | | | | |
| 377926 | ORTIZ CRUZ, AUREA E | Address on file | | | | | | | |
| 1878699 | Ortiz Cruz, Aurea E. | Address on file | | | | | | | |
| 1768954 | Ortiz Cruz, Aurea E. | Address on file | | | | | | | |
| 377927 | ORTIZ CRUZ, AWILDA | Address on file | | | | | | | |
| 2065255 | Ortiz Cruz, Awilda Maria | Address on file | | | | | | | |
| 807769 | ORTIZ CRUZ, BARBARA | Address on file | | | | | | | |
| 377928 | ORTIZ CRUZ, BRENDA | Address on file | | | | | | | |
| 807770 | ORTIZ CRUZ, BRENDA | Address on file | | | | | | | |
| 377929 | ORTIZ CRUZ, BRENDA L | Address on file | | | | | | | |
| 1420914 | ORTIZ CRUZ, BRYAN JORDANIS | HECTOR ANOBAL CASTRO PEREZ | APARTADO 227 | | | YABUCOA | PR | 00767 | |
| 377930 | ORTIZ CRUZ, CALIXTO | Address on file | | | | | | | |
| 377931 | ORTIZ CRUZ, CARLOS | Address on file | | | | | | | |
| 377932 | ORTIZ CRUZ, CARMELO | Address on file | | | | | | | |
| 377933 | ORTIZ CRUZ, CARMEN A | Address on file | | | | | | | |
| 377934 | ORTIZ CRUZ, CARMEN L | Address on file | | | | | | | |
| 377935 | ORTIZ CRUZ, CARMEN M | Address on file | | | | | | | |
| 2052551 | Ortiz Cruz, Carmen M. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 352 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 377936 | ORTIZ CRUZ, CARMEN Z | Address on file | | | | | | | |
| 2082487 | ORTIZ CRUZ, CARMEN Z | Address on file | | | | | | | |
| 377937 | ORTIZ CRUZ, DANIEL | Address on file | | | | | | | |
| 377938 | ORTIZ CRUZ, DIANE | Address on file | | | | | | | |
| 2019978 | ORTIZ CRUZ, DOMINGA | Address on file | | | | | | | |
| 377939 | ORTIZ CRUZ, DOMINGA | Address on file | | | | | | | |
| 377940 | ORTIZ CRUZ, EDDIEMAR | Address on file | | | | | | | |
| 2063087 | ORTIZ CRUZ, EDGARDO | Address on file | | | | | | | |
| 2063087 | ORTIZ CRUZ, EDGARDO | Address on file | | | | | | | |
| 377942 | ORTIZ CRUZ, EDGARDO | Address on file | | | | | | | |
| 377943 | ORTIZ CRUZ, EDILBERTO | Address on file | | | | | | | |
| 377944 | ORTIZ CRUZ, EDILBERTO | Address on file | | | | | | | |
| 377945 | ORTIZ CRUZ, EDWIN | Address on file | | | | | | | |
| 1727346 | Ortiz Cruz, Edwin | Address on file | | | | | | | |
| 2166464 | Ortiz Cruz, Edwin | Address on file | | | | | | | |
| 377946 | ORTIZ CRUZ, EDWIN | Address on file | | | | | | | |
| 377947 | ORTIZ CRUZ, EDWIN D | Address on file | | | | | | | |
| 377948 | ORTIZ CRUZ, EDWIN R | Address on file | | | | | | | |
| 807771 | ORTIZ CRUZ, EDWIN R | Address on file | | | | | | | |
| 1657540 | Ortiz Cruz, Edwin Rafael | Address on file | | | | | | | |
| 807772 | ORTIZ CRUZ, ELBA | Address on file | | | | | | | |
| 377949 | ORTIZ CRUZ, ELBA I | Address on file | | | | | | | |
| 1955778 | Ortiz Cruz, Elba Ines | Address on file | | | | | | | |
| 1622215 | Ortiz Cruz, Elio | Address on file | | | | | | | |
| 807773 | ORTIZ CRUZ, ELISA | Address on file | | | | | | | |
| 377950 | ORTIZ CRUZ, ELISA | Address on file | | | | | | | |
| 807774 | ORTIZ CRUZ, ELIZABETH | Address on file | | | | | | | |
| 377951 | ORTIZ CRUZ, ELSIE | Address on file | | | | | | | |
| 377952 | ORTIZ CRUZ, ELSIE | Address on file | | | | | | | |
| 377954 | ORTIZ CRUZ, EMILIO | Address on file | | | | | | | |
| 377955 | ORTIZ CRUZ, FEDERICO | Address on file | | | | | | | |
| 377956 | ORTIZ CRUZ, FLOR M | Address on file | | | | | | | |
| 377957 | ORTIZ CRUZ, FRANKIE | Address on file | | | | | | | |
| 377958 | ORTIZ CRUZ, GABRIELA | Address on file | | | | | | | |
| 807775 | ORTIZ CRUZ, GABRIELA I | Address on file | | | | | | | |
| 377959 | ORTIZ CRUZ, GEORGE | Address on file | | | | | | | |
| 377960 | ORTIZ CRUZ, GISELA | Address on file | | | | | | | |
| 807776 | ORTIZ CRUZ, GISELA | Address on file | | | | | | | |
| 377961 | ORTIZ CRUZ, GISELA | Address on file | | | | | | | |
| 377962 | ORTIZ CRUZ, GISELA | Address on file | | | | | | | |
| 377963 | ORTIZ CRUZ, GLADYS I | Address on file | | | | | | | |
| 377964 | ORTIZ CRUZ, GLORIA E. | Address on file | | | | | | | |
| 377965 | ORTIZ CRUZ, GRISEL | Address on file | | | | | | | |
| 377966 | Ortiz Cruz, Harold A. | Address on file | | | | | | | |
| 2024373 | Ortiz Cruz, Hector | Address on file | | | | | | | |
| 2145573 | Ortiz Cruz, Hector | Address on file | | | | | | | |
| 1998509 | Ortiz Cruz, Hector | Address on file | | | | | | | |
| 377967 | ORTIZ CRUZ, HECTOR | Address on file | | | | | | | |
| 2022875 | Ortiz Cruz, Hector | Address on file | | | | | | | |
| 377968 | ORTIZ CRUZ, HENRY | Address on file | | | | | | | |
| 377969 | Ortiz Cruz, Horacio | Address on file | | | | | | | |
| 377970 | ORTIZ CRUZ, IDALIA | Address on file | | | | | | | |
| 377971 | ORTIZ CRUZ, ISABEL | Address on file | | | | | | | |
| 377972 | ORTIZ CRUZ, ISABEL | Address on file | | | | | | | |
| 853974 | ORTIZ CRUZ, ISABEL | Address on file | | | | | | | |
| 377973 | ORTIZ CRUZ, IVETTE | Address on file | | | | | | | |
| 377974 | ORTIZ CRUZ, IVETTE | Address on file | | | | | | | |
| 377975 | ORTIZ CRUZ, IVETTE C | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 377976 | ORTIZ CRUZ, JACQUELINE | Address on file | | | | | | | |
| 1257304 | ORTIZ CRUZ, JAIME | Address on file | | | | | | | |
| 377977 | Ortiz Cruz, Jaime | Address on file | | | | | | | |
| 377978 | ORTIZ CRUZ, JAIME | Address on file | | | | | | | |
| 377979 | ORTIZ CRUZ, JAIME | Address on file | | | | | | | |
| 377980 | ORTIZ CRUZ, JAIME | Address on file | | | | | | | |
| 834465 | Ortiz Cruz, Jaime | Address on file | | | | | | | |
| 377983 | ORTIZ CRUZ, JANET | Address on file | | | | | | | |
| 377981 | ORTIZ CRUZ, JANET | Address on file | | | | | | | |
| 377984 | ORTIZ CRUZ, JENNITH | Address on file | | | | | | | |
| 807778 | ORTIZ CRUZ, JESSICA | Address on file | | | | | | | |
| 377985 | Ortiz Cruz, Jimmy | Address on file | | | | | | | |
| 377986 | ORTIZ CRUZ, JORGE | Address on file | | | | | | | |
| 377987 | Ortiz Cruz, Jorge Luis | Address on file | | | | | | | |
| 377988 | Ortiz Cruz, Jorge W. | Address on file | | | | | | | |
| 377989 | ORTIZ CRUZ, JOSE | Address on file | | | | | | | |
| 377953 | ORTIZ CRUZ, JOSE | Address on file | | | | | | | |
| 377990 | ORTIZ CRUZ, JOSE | Address on file | | | | | | | |
| 377991 | ORTIZ CRUZ, JOSE A | Address on file | | | | | | | |
| 807779 | ORTIZ CRUZ, JOSE A | Address on file | | | | | | | |
| 377992 | ORTIZ CRUZ, JOSE L. | Address on file | | | | | | | |
| 1420915 | ORTIZ CRUZ, JOSÉ LUIS | MANUEL LUIS MORALES SCHMIDT | URB. SANTA CRUZ 47 ESTEBAN PADILLA SUITE 1-A | | | BAYAMÓN | PR | 00961 | |
| 377994 | ORTIZ CRUZ, JUAN | Address on file | | | | | | | |
| 377993 | Ortiz Cruz, Juan | Address on file | | | | | | | |
| 377995 | ORTIZ CRUZ, JUAN | Address on file | | | | | | | |
| 377996 | ORTIZ CRUZ, JUAN | Address on file | | | | | | | |
| 377997 | ORTIZ CRUZ, JUAN | Address on file | | | | | | | |
| 377998 | Ortiz Cruz, Juan C | Address on file | | | | | | | |
| 1730596 | Ortiz Cruz, Juan Carlos | Address on file | | | | | | | |
| 377999 | ORTIZ CRUZ, JUANITA | Address on file | | | | | | | |
| 1930323 | Ortiz Cruz, Judiberth | Address on file | | | | | | | |
| 378000 | ORTIZ CRUZ, JUDIBERTH | Address on file | | | | | | | |
| 1930323 | Ortiz Cruz, Judiberth | Address on file | | | | | | | |
| 378001 | ORTIZ CRUZ, JULIO | Address on file | | | | | | | |
| 378002 | ORTIZ CRUZ, JULIO | Address on file | | | | | | | |
| 1946667 | Ortiz Cruz, Julio Angel | Address on file | | | | | | | |
| 378003 | ORTIZ CRUZ, KALEIMY | Address on file | | | | | | | |
| 378004 | ORTIZ CRUZ, KARLA | Address on file | | | | | | | |
| 807780 | ORTIZ CRUZ, KARLA M | Address on file | | | | | | | |
| 378005 | ORTIZ CRUZ, LESBIA | Address on file | | | | | | | |
| 378006 | ORTIZ CRUZ, LILLYAM | Address on file | | | | | | | |
| 378007 | ORTIZ CRUZ, LIMARIS | Address on file | | | | | | | |
| 378008 | ORTIZ CRUZ, LUCIANO | Address on file | | | | | | | |
| 378009 | ORTIZ CRUZ, LUIS | Address on file | | | | | | | |
| 378010 | ORTIZ CRUZ, LUIS | Address on file | | | | | | | |
| 378011 | ORTIZ CRUZ, LUIS E | Address on file | | | | | | | |
| 378012 | ORTIZ CRUZ, LUIS G | Address on file | | | | | | | |
| 378013 | Ortiz Cruz, Luz D | Address on file | | | | | | | |
| 807781 | ORTIZ CRUZ, MANUEL | Address on file | | | | | | | |
| 1841636 | Ortiz Cruz, Manuel | Address on file | | | | | | | |
| 378014 | ORTIZ CRUZ, MANUEL | Address on file | | | | | | | |
| 378015 | ORTIZ CRUZ, MANUEL | Address on file | | | | | | | |
| 378016 | ORTIZ CRUZ, MANUEL | Address on file | | | | | | | |
| 378017 | ORTIZ CRUZ, MANUEL | Address on file | | | | | | | |
| 378018 | ORTIZ CRUZ, MARCUS | Address on file | | | | | | | |
| 378019 | ORTIZ CRUZ, MARIA | Address on file | | | | | | | |
| 378020 | ORTIZ CRUZ, MARIA A | Address on file | | | | | | | |
| 1871594 | ORTIZ CRUZ, MARIA A | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 378021 | ORTIZ CRUZ, MARIA C | Address on file | | | | | | | |
| 378022 | ORTIZ CRUZ, MARIA T | Address on file | | | | | | | |
| 378023 | ORTIZ CRUZ, MARIBEL | Address on file | | | | | | | |
| 378024 | ORTIZ CRUZ, MARIBEL | Address on file | | | | | | | |
| 378025 | ORTIZ CRUZ, MARICELA | Address on file | | | | | | | |
| 807782 | ORTIZ CRUZ, MARICELA | Address on file | | | | | | | |
| 378026 | ORTIZ CRUZ, MARIELY | Address on file | | | | | | | |
| 378027 | ORTIZ CRUZ, MARISEL | Address on file | | | | | | | |
| 378028 | ORTIZ CRUZ, MARITZA | Address on file | | | | | | | |
| 378029 | ORTIZ CRUZ, MARTA | Address on file | | | | | | | |
| 378030 | ORTIZ CRUZ, MARTA L | Address on file | | | | | | | |
| 1420916 | ORTIZ CRUZ, MARTA M. | GLORIA E. BORGES VALERO | 5 MARIO BRASCHI ESQUINA BALDORIOTY PO BOX 69 | | | COAMO | PR | 00769 | |
| 378031 | ORTIZ CRUZ, MAYRA | Address on file | | | | | | | |
| 378032 | ORTIZ CRUZ, MAYRA | Address on file | | | | | | | |
| 1872944 | Ortiz Cruz, Mayra | Address on file | | | | | | | |
| 378033 | ORTIZ CRUZ, MICHAEL | Address on file | | | | | | | |
| 378034 | ORTIZ CRUZ, MIGUEL | Address on file | | | | | | | |
| 378035 | ORTIZ CRUZ, MIGUEL A. | Address on file | | | | | | | |
| 378036 | ORTIZ CRUZ, MILDRED M | Address on file | | | | | | | |
| 378037 | ORTIZ CRUZ, MINERVA | Address on file | | | | | | | |
| 378038 | ORTIZ CRUZ, NELSON | Address on file | | | | | | | |
| 378039 | ORTIZ CRUZ, NEYSA Y | Address on file | | | | | | | |
| 378040 | ORTIZ CRUZ, NICK F. | Address on file | | | | | | | |
| 378041 | ORTIZ CRUZ, NILDA | Address on file | | | | | | | |
| 378042 | ORTIZ CRUZ, NOEMI | Address on file | | | | | | | |
| 378043 | ORTIZ CRUZ, OMAR A. | Address on file | | | | | | | |
| 378044 | ORTIZ CRUZ, OMAR E. | Address on file | | | | | | | |
| 378045 | Ortiz Cruz, Omayra | Address on file | | | | | | | |
| 378046 | Ortiz Cruz, Orlando | Address on file | | | | | | | |
| 378047 | ORTIZ CRUZ, PABLO | Address on file | | | | | | | |
| 378048 | Ortiz Cruz, Patricia | Address on file | | | | | | | |
| 378049 | ORTIZ CRUZ, PEDRO | Address on file | | | | | | | |
| 378050 | ORTIZ CRUZ, PETRA I | Address on file | | | | | | | |
| 378051 | ORTIZ CRUZ, PRIMITIVO | Address on file | | | | | | | |
| 378052 | ORTIZ CRUZ, PURA | Address on file | | | | | | | |
| 807784 | ORTIZ CRUZ, RAFAEL | Address on file | | | | | | | |
| 378053 | ORTIZ CRUZ, RAFAEL A | Address on file | | | | | | | |
| 378054 | ORTIZ CRUZ, RAFAEL A | Address on file | | | | | | | |
| 807785 | ORTIZ CRUZ, RAFAEL A. | Address on file | | | | | | | |
| 378055 | ORTIZ CRUZ, RAMONA E | Address on file | | | | | | | |
| 378056 | Ortiz Cruz, Raul | Address on file | | | | | | | |
| 378057 | ORTIZ CRUZ, REINALDO | Address on file | | | | | | | |
| 378058 | ORTIZ CRUZ, REYNALDO | Address on file | | | | | | | |
| 378059 | ORTIZ CRUZ, RICHARD | Address on file | | | | | | | |
| 2132997 | Ortiz Cruz, Richard | Address on file | | | | | | | |
| 853975 | ORTIZ CRUZ, RICHARD | Address on file | | | | | | | |
| 2171464 | Ortiz Cruz, Rigoberto | Address on file | | | | | | | |
| 2168435 | Ortiz Cruz, Rigoberto | Address on file | | | | | | | |
| 378060 | ORTIZ CRUZ, ROBERTO | Address on file | | | | | | | |
| 1785083 | Ortiz Cruz, Roberto | Address on file | | | | | | | |
| 378061 | Ortiz Cruz, Roberto | Address on file | | | | | | | |
| 378062 | ORTIZ CRUZ, ROBERTO | Address on file | | | | | | | |
| 378063 | ORTIZ CRUZ, ROSA | Address on file | | | | | | | |
| 378064 | ORTIZ CRUZ, ROSANETTE | Address on file | | | | | | | |
| 807786 | ORTIZ CRUZ, RUBEN | Address on file | | | | | | | |
| 378065 | ORTIZ CRUZ, RUBEN | Address on file | | | | | | | |
| 378066 | ORTIZ CRUZ, SILVIA | Address on file | | | | | | | |
| 378067 | ORTIZ CRUZ, SONIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 355 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 378068 | ORTIZ CRUZ, STEVEN | Address on file | | | | | | | |
| 378070 | ORTIZ CRUZ, TERESA | Address on file | | | | | | | |
| 1541184 | ORTIZ CRUZ, TERESA | Address on file | | | | | | | |
| 1425610 | ORTIZ CRUZ, TERESA | Address on file | | | | | | | |
| 378071 | ORTIZ CRUZ, TOMAS | Address on file | | | | | | | |
| 807787 | ORTIZ CRUZ, VICMARY | Address on file | | | | | | | |
| 378072 | ORTIZ CRUZ, VICTOR | Address on file | | | | | | | |
| 378073 | ORTIZ CRUZ, VICTOR | Address on file | | | | | | | |
| 1598481 | ORTIZ CRUZ, VICTOR A | Address on file | | | | | | | |
| 378074 | ORTIZ CRUZ, VICTOR OSCAR | Address on file | | | | | | | |
| 378076 | ORTIZ CRUZ, VIDALINA | Address on file | | | | | | | |
| 378077 | ORTIZ CRUZ, WILFREDO | Address on file | | | | | | | |
| 378078 | ORTIZ CRUZ, WILLIAM | Address on file | | | | | | | |
| 378079 | ORTIZ CRUZ, ZAIDA | Address on file | | | | | | | |
| 1258987 | ORTIZ CUADRA, CRUZ | Address on file | | | | | | | |
| 378082 | ORTIZ CUADRA, EFREN | Address on file | | | | | | | |
| 807788 | ORTIZ CUADRA, ELIZABETH | Address on file | | | | | | | |
| 378083 | ORTIZ CUADRA, HUMBERTO | Address on file | | | | | | | |
| 378084 | ORTIZ CUADRA, VANESSA | Address on file | | | | | | | |
| 378085 | ORTIZ CUADRADO, CARMEN S | Address on file | | | | | | | |
| 378086 | ORTIZ CUADRADO, DELIA | Address on file | | | | | | | |
| 378087 | ORTIZ CUADRADO, JORGE L | Address on file | | | | | | | |
| 807789 | ORTIZ CUADRADO, OLGA | Address on file | | | | | | | |
| 378088 | ORTIZ CUADRADO, OLGA M | Address on file | | | | | | | |
| 378089 | ORTIZ CUMBA, GINGER | Address on file | | | | | | | |
| 378090 | ORTIZ CUMBA, JUAN | Address on file | | | | | | | |
| 378091 | ORTIZ CURET, GLADYS M | Address on file | | | | | | | |
| 2073860 | Ortiz Curet, Juan | Address on file | | | | | | | |
| 378092 | ORTIZ CURET, JUAN | Address on file | | | | | | | |
| 378093 | ORTIZ CURET, MARIA DE LOS REYES | Address on file | | | | | | | |
| 378095 | ORTIZ DALECCIO, HILDA M | Address on file | | | | | | | |
| 378096 | ORTIZ DALIOT, GLADYS B | Address on file | | | | | | | |
| 378098 | ORTIZ DAMANTE, CARMEN J | Address on file | | | | | | | |
| 378099 | Ortiz David, Agustin | Address on file | | | | | | | |
| 2029138 | Ortiz David, Luz E | Address on file | | | | | | | |
| 2147358 | Ortiz David, Miguel A. | Address on file | | | | | | | |
| 378100 | ORTIZ DAVID, MILDRED | Address on file | | | | | | | |
| 1976996 | Ortiz David, Mildred | Address on file | | | | | | | |
| 378101 | ORTIZ DAVID, NORBERTA | Address on file | | | | | | | |
| 378102 | ORTIZ DAVID, NYDIA | Address on file | | | | | | | |
| 378103 | ORTIZ DAVID, OLGA I | Address on file | | | | | | | |
| 2197792 | Ortiz David, Roberto | Address on file | | | | | | | |
| 378104 | ORTIZ DAVID, ROBERTO | Address on file | | | | | | | |
| 2176544 | ORTIZ DAVID, VICTOR M. | P.O. BOX 190099 | | | | San Juan | PR | 00919 | |
| 2188373 | Ortiz David, Victor M. | Address on file | | | | | | | |
| 378105 | ORTIZ DAVID, VIVIANA | Address on file | | | | | | | |
| 807790 | ORTIZ DAVILA, ALBERTO | Address on file | | | | | | | |
| 378107 | ORTIZ DAVILA, CARLOS J. | Address on file | | | | | | | |
| 807791 | ORTIZ DAVILA, CARMEN | Address on file | | | | | | | |
| 378108 | ORTIZ DAVILA, CARMEN D | Address on file | | | | | | | |
| 2035897 | Ortiz Dávila, Carmen D. | Address on file | | | | | | | |
| 378109 | ORTIZ DAVILA, CARMEN M | Address on file | | | | | | | |
| 1805216 | ORTIZ DAVILA, CHRISTINA M | Address on file | | | | | | | |
| 807792 | ORTIZ DAVILA, DENISE | Address on file | | | | | | | |
| 378111 | ORTIZ DAVILA, DENISE | Address on file | | | | | | | |
| 378112 | ORTIZ DAVILA, EVELYN | Address on file | | | | | | | |
| 1257306 | ORTIZ DAVILA, EVELYN | Address on file | | | | | | | |
| 378113 | ORTIZ DAVILA, EVELYN M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 356 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 378114 | ORTIZ DAVILA, GLADYS | Address on file | | | | | | | |
| 378115 | Ortiz Davila, Iris A. | Address on file | | | | | | | |
| 378116 | ORTIZ DAVILA, ISAURA | Address on file | | | | | | | |
| 378117 | Ortiz Davila, Israel | Address on file | | | | | | | |
| 378081 | ORTIZ DAVILA, JOCHY | Address on file | | | | | | | |
| 378118 | ORTIZ DAVILA, JOSE | Address on file | | | | | | | |
| 378119 | ORTIZ DAVILA, JULIO | Address on file | | | | | | | |
| 378120 | ORTIZ DAVILA, JULIO A | Address on file | | | | | | | |
| 378121 | ORTIZ DAVILA, LUZ N. | Address on file | | | | | | | |
| 378122 | ORTIZ DAVILA, MAGALY | Address on file | | | | | | | |
| 378123 | ORTIZ DAVILA, MARITZA | Address on file | | | | | | | |
| 378124 | ORTIZ DAVILA, MARLA I. | Address on file | | | | | | | |
| 378125 | ORTIZ DAVILA, MARTA C. | Address on file | | | | | | | |
| 378126 | ORTIZ DAVILA, MYRAIDA | Address on file | | | | | | | |
| 807793 | ORTIZ DAVILA, NILKA I. | Address on file | | | | | | | |
| 378128 | ORTIZ DAVILA, ORLANDO | Address on file | | | | | | | |
| 378129 | ORTIZ DAVILA, ORLANDO | Address on file | | | | | | | |
| 1502476 | Ortiz Davila, Samuel | Address on file | | | | | | | |
| 1502476 | Ortiz Davila, Samuel | Address on file | | | | | | | |
| 807794 | ORTIZ DAVILA, SANDRA | Address on file | | | | | | | |
| 378130 | ORTIZ DAVILA, SANDRA M | Address on file | | | | | | | |
| 1818716 | ORTIZ DAVILA, WANDA I | Address on file | | | | | | | |
| 1818716 | ORTIZ DAVILA, WANDA I | Address on file | | | | | | | |
| 378131 | ORTIZ DAVILA, WANDA I. | Address on file | | | | | | | |
| 2206464 | Ortiz Davila, Zoraida | Address on file | | | | | | | |
| 378132 | ORTIZ DAVILA, ZORAIDA | Address on file | | | | | | | |
| 378133 | ORTIZ DE BONILLA, ROSALINA | Address on file | | | | | | | |
| 378134 | ORTIZ DE BRACERO, NEREIDA | Address on file | | | | | | | |
| 2105695 | Ortiz de Casiano, Paula | Address on file | | | | | | | |
| 378136 | ORTIZ DE CRUZ, AIDA I | Address on file | | | | | | | |
| 378137 | ORTIZ DE DIAZ, AUREA S | Address on file | | | | | | | |
| 378138 | ORTIZ DE FLORES, MARIA I | Address on file | | | | | | | |
| 2196514 | Ortiz de Hdez., Nilda M. | Address on file | | | | | | | |
| 807795 | ORTIZ DE HERNANDEZ, ALTAGRACIA A | Address on file | | | | | | | |
| 378139 | ORTIZ DE JAIMAN, GLORIA M | Address on file | | | | | | | |
| 378140 | ORTIZ DE JESUS, ABDIEL | Address on file | | | | | | | |
| 378141 | ORTIZ DE JESUS, AIDA L | Address on file | | | | | | | |
| 378144 | ORTIZ DE JESUS, AMADID | Address on file | | | | | | | |
| 807796 | ORTIZ DE JESUS, AMADID | Address on file | | | | | | | |
| 378146 | ORTIZ DE JESUS, ANGEL L. | Address on file | | | | | | | |
| 378147 | ORTIZ DE JESUS, ANTONIO | Address on file | | | | | | | |
| 378148 | ORTIZ DE JESUS, BARBARA | Address on file | | | | | | | |
| 378149 | ORTIZ DE JESUS, BARBARA | Address on file | | | | | | | |
| 378150 | ORTIZ DE JESUS, BLANCA | Address on file | | | | | | | |
| 378151 | ORTIZ DE JESUS, CARLOS | Address on file | | | | | | | |
| 378152 | ORTIZ DE JESUS, CARLOS I | Address on file | | | | | | | |
| 378153 | ORTIZ DE JESUS, CARMEN | Address on file | | | | | | | |
| 378135 | ORTIZ DE JESUS, CARMEN | Address on file | | | | | | | |
| 378154 | ORTIZ DE JESUS, CARMEN L | Address on file | | | | | | | |
| 378155 | ORTIZ DE JESUS, CARMEN S. | Address on file | | | | | | | |
| 378156 | ORTIZ DE JESUS, DAVID | Address on file | | | | | | | |
| 378157 | ORTIZ DE JESUS, DIANA Y. | Address on file | | | | | | | |
| 378158 | ORTIZ DE JESUS, EDDA | Address on file | | | | | | | |
| 378159 | Ortiz De Jesus, Edgard R | Address on file | | | | | | | |
| 378160 | ORTIZ DE JESUS, EDUARDO | Address on file | | | | | | | |
| 378161 | ORTIZ DE JESUS, EMILIO | Address on file | | | | | | | |
| 378162 | ORTIZ DE JESUS, EVELYN | Address on file | | | | | | | |
| 378163 | ORTIZ DE JESUS, EVELYN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 807797 | ORTIZ DE JESUS, EVELYN | Address on file | | | | | | | |
| 378164 | ORTIZ DE JESUS, FREDDY | Address on file | | | | | | | |
| 378165 | Ortiz De Jesus, Geovan | Address on file | | | | | | | |
| 378167 | ORTIZ DE JESUS, HECTOR | Address on file | | | | | | | |
| 378168 | ORTIZ DE JESUS, ISAMARIE | Address on file | | | | | | | |
| 378169 | Ortiz De Jesus, Ismael | Address on file | | | | | | | |
| 378170 | ORTIZ DE JESUS, ISMAEL | Address on file | | | | | | | |
| 2174690 | ORTIZ DE JESUS, ISMAEL | Address on file | | | | | | | |
| 378171 | ORTIZ DE JESUS, JANETTE | Address on file | | | | | | | |
| 378173 | ORTIZ DE JESUS, JAVIER | Address on file | | | | | | | |
| 2001877 | Ortiz De Jesus, Javier | Address on file | | | | | | | |
| 236379 | ORTIZ DE JESUS, JAVIER | Address on file | | | | | | | |
| 378174 | ORTIZ DE JESUS, JONATHAN | Address on file | | | | | | | |
| 1995414 | Ortiz de Jesus, Jorge | Address on file | | | | | | | |
| 378175 | ORTIZ DE JESUS, JORGE | Address on file | | | | | | | |
| 378176 | ORTIZ DE JESUS, JORGE | Address on file | | | | | | | |
| 378177 | ORTIZ DE JESUS, JOSE | Address on file | | | | | | | |
| 378178 | ORTIZ DE JESUS, JOSE | Address on file | | | | | | | |
| 378179 | ORTIZ DE JESUS, JOSE A | Address on file | | | | | | | |
| 378181 | ORTIZ DE JESUS, JULIO C | Address on file | | | | | | | |
| 378182 | ORTIZ DE JESUS, LEMNA | Address on file | | | | | | | |
| 378183 | ORTIZ DE JESUS, LIBERTAD | Address on file | | | | | | | |
| 378184 | ORTIZ DE JESUS, LIBERTAD | Address on file | | | | | | | |
| 378185 | ORTIZ DE JESUS, LIBORIO | Address on file | | | | | | | |
| 807798 | ORTIZ DE JESUS, LIZAIRA I | Address on file | | | | | | | |
| 378186 | ORTIZ DE JESUS, LIZETTE | Address on file | | | | | | | |
| 378187 | ORTIZ DE JESUS, LIZETTE I. | Address on file | | | | | | | |
| 2099486 | Ortiz De Jesus, Lizzette | Address on file | | | | | | | |
| 378188 | ORTIZ DE JESUS, LIZZETTE | Address on file | | | | | | | |
| 378190 | ORTIZ DE JESUS, LUMARI | Address on file | | | | | | | |
| 378189 | ORTIZ DE JESUS, LUMARI | Address on file | | | | | | | |
| 378191 | ORTIZ DE JESUS, LUZ D | Address on file | | | | | | | |
| 378192 | ORTIZ DE JESUS, MADELYN | Address on file | | | | | | | |
| 378193 | ORTIZ DE JESUS, MARCOS A | Address on file | | | | | | | |
| 378194 | ORTIZ DE JESUS, MARIA L | Address on file | | | | | | | |
| 378195 | ORTIZ DE JESUS, MARIA T | Address on file | | | | | | | |
| 378196 | ORTIZ DE JESUS, MARICELY | Address on file | | | | | | | |
| 378198 | ORTIZ DE JESUS, MILAGROS | Address on file | | | | | | | |
| 378197 | ORTIZ DE JESUS, MILAGROS | Address on file | | | | | | | |
| 378199 | ORTIZ DE JESUS, NANCY | Address on file | | | | | | | |
| 360033 | ORTIZ DE JESUS, NELSON | Address on file | | | | | | | |
| 378200 | ORTIZ DE JESUS, NELSON | Address on file | | | | | | | |
| 378201 | ORTIZ DE JESUS, NOEL | Address on file | | | | | | | |
| 807799 | ORTIZ DE JESUS, OLGA | Address on file | | | | | | | |
| 378202 | ORTIZ DE JESUS, OLGA | Address on file | | | | | | | |
| 807800 | ORTIZ DE JESUS, OLGA | Address on file | | | | | | | |
| 378203 | ORTIZ DE JESUS, OLGA M | Address on file | | | | | | | |
| 378204 | ORTIZ DE JESUS, OMAYRA | Address on file | | | | | | | |
| 1879515 | Ortiz De Jesus, Omayra | Address on file | | | | | | | |
| 807801 | ORTIZ DE JESUS, OMAYRA | Address on file | | | | | | | |
| 1946906 | Ortiz de Jesus, Omayra | Address on file | | | | | | | |
| 807802 | ORTIZ DE JESUS, OMAYRA | Address on file | | | | | | | |
| 378205 | ORTIZ DE JESUS, ORLANDO | Address on file | | | | | | | |
| 378206 | Ortiz De Jesus, Patrick | Address on file | | | | | | | |
| 378208 | ORTIZ DE JESUS, PEDRO | Address on file | | | | | | | |
| 378172 | ORTIZ DE JESUS, PEDRO | Address on file | | | | | | | |
| 378207 | ORTIZ DE JESUS, PEDRO | Address on file | | | | | | | |
| 378209 | Ortiz De Jesus, Pedro J | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 378210 | Ortiz De Jesus, Pedro M | Address on file | | | | | | | |
| 378211 | ORTIZ DE JESUS, PETRONA | Address on file | | | | | | | |
| 378212 | ORTIZ DE JESUS, RAFAEL | Address on file | | | | | | | |
| 378213 | ORTIZ DE JESUS, RAMON A | Address on file | | | | | | | |
| 2219991 | Ortiz De Jesus, Raymond | Address on file | | | | | | | |
| 2209625 | Ortiz De Jesus, Raymond | Address on file | | | | | | | |
| 2206706 | Ortiz De Jesus, Raymond | Address on file | | | | | | | |
| 2133535 | Ortiz De Jesus, Roland D. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1508316 | Ortiz De Jesus, Rosalina | Address on file | | | | | | | |
| 378214 | ORTIZ DE JESUS, SONIA | Address on file | | | | | | | |
| 378215 | ORTIZ DE JESUS, VICTOR | Address on file | | | | | | | |
| 378216 | ORTIZ DE JESUS, WILLIAM | Address on file | | | | | | | |
| 378217 | ORTIZ DE JESUS, ZORAIDA | Address on file | | | | | | | |
| 2081524 | Ortiz De Jesus, Zoraida | Address on file | | | | | | | |
| 378218 | ORTIZ DE JESUS, ZORAIDA | Address on file | | | | | | | |
| 1578710 | ORTIZ DE LA CRUZ, FERNANDO | Address on file | | | | | | | |
| 378219 | ORTIZ DE LA CRUZ, YARITZA | Address on file | | | | | | | |
| 2019924 | Ortiz de la Renta, Juan G. | Address on file | | | | | | | |
| 2019924 | Ortiz de la Renta, Juan G. | Address on file | | | | | | | |
| 378220 | ORTIZ DE LA ROSA, NOEL | Address on file | | | | | | | |
| 378221 | ORTIZ DE LAIZ, BRUNIBEL | Address on file | | | | | | | |
| 807803 | ORTIZ DE LEON, AMARYLIS | Address on file | | | | | | | |
| 807804 | ORTIZ DE LEON, AMARYLIS | Address on file | | | | | | | |
| 378223 | ORTIZ DE LEON, DELIS | Address on file | | | | | | | |
| 378222 | ORTIZ DE LEON, DELIS | Address on file | | | | | | | |
| 378224 | ORTIZ DE LEON, DELIS J. | Address on file | | | | | | | |
| 378225 | ORTIZ DE LEON, DORALIZ E. | Address on file | | | | | | | |
| 807805 | ORTIZ DE LEON, ERUEL | Address on file | | | | | | | |
| 378226 | ORTIZ DE LEON, ERUEL E | Address on file | | | | | | | |
| 378227 | ORTIZ DE LEON, RAMON | Address on file | | | | | | | |
| 378228 | ORTIZ DE LOCHARD, ZULMA N | Address on file | | | | | | | |
| 1610591 | Ortiz De Lochard, Zulma N. | Address on file | | | | | | | |
| 807806 | ORTIZ DE LOS REYES, BRYAN | Address on file | | | | | | | |
| 1938318 | Ortiz de Martinez, Maria E. | Address on file | | | | | | | |
| 378229 | ORTIZ DE PAZ, LIZETTE I. | Address on file | | | | | | | |
| 378230 | ORTIZ DE QUINONES, CELESTE | Address on file | | | | | | | |
| 378231 | ORTIZ DE QUIQONES, MATILDE | Address on file | | | | | | | |
| 378232 | ORTIZ DE RAMIREZ, MIGDALIA | Address on file | | | | | | | |
| 378233 | ORTIZ DE RIVERA, OLGA M. | Address on file | | | | | | | |
| 378234 | ORTIZ DE RODRIGUEZ, MARITZA | Address on file | | | | | | | |
| 378235 | ORTIZ DE ROMAN, MARTHA E. | Address on file | | | | | | | |
| 378236 | ORTIZ DE SANTIAGO, ANTONIA | Address on file | | | | | | | |
| 378237 | ORTIZ DE SOTO, IRMA | Address on file | | | | | | | |
| 378238 | ORTIZ DE, GLORIA E | Address on file | | | | | | | |
| 378239 | ORTIZ DE, LUMARI | Address on file | | | | | | | |
| 378240 | ORTIZ DECLET, JEAN | Address on file | | | | | | | |
| 378241 | ORTIZ DEJESUS, HIRAM | Address on file | | | | | | | |
| 2158351 | Ortiz DeJesus, Javiar | Address on file | | | | | | | |
| 2153677 | Ortiz DeJesus, Orlando | Address on file | | | | | | | |
| 378242 | ORTIZ DEL RIO, ARCADIO | Address on file | | | | | | | |
| 807807 | ORTIZ DEL RIO, ELIZABETH | Address on file | | | | | | | |
| 807808 | ORTIZ DEL RIO, LISA J | Address on file | | | | | | | |
| 807809 | ORTIZ DEL RIO, MAYRA | Address on file | | | | | | | |
| 378244 | ORTIZ DEL RIO, OMAR | Address on file | | | | | | | |
| 378245 | ORTIZ DEL ROSARIO, ENEIDA | Address on file | | | | | | | |
| 378246 | ORTIZ DEL ROSARIO, YOLANDA | Address on file | | | | | | | |
| 807810 | ORTIZ DEL ROSARIO, YOLANDA | Address on file | | | | | | | |
| 378247 | ORTIZ DEL VALLE, ANAIXA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 378248 | ORTIZ DEL VALLE, ANDREA | Address on file | | | | | | | |
| 378249 | ORTIZ DEL VALLE, BENGIE E | Address on file | | | | | | | |
| 378250 | Ortiz Del Valle, Eduardo | Address on file | | | | | | | |
| 378251 | ORTIZ DEL VALLE, EUGENIO J | Address on file | | | | | | | |
| 378252 | ORTIZ DEL VALLE, FRANCISCO | Address on file | | | | | | | |
| 378253 | ORTIZ DEL VALLE, GHAMARIS | Address on file | | | | | | | |
| 378254 | ORTIZ DEL VALLE, IRMARIE | Address on file | | | | | | | |
| 807811 | ORTIZ DEL VALLE, JAQUELINE | Address on file | | | | | | | |
| 378255 | ORTIZ DEL VALLE, JEANNETTE | Address on file | | | | | | | |
| 807812 | ORTIZ DEL VALLE, JERRY | Address on file | | | | | | | |
| 378256 | ORTIZ DEL VALLE, JERRY | Address on file | | | | | | | |
| 378258 | ORTIZ DEL VALLE, JONATHAN | Address on file | | | | | | | |
| 378257 | Ortiz Del Valle, Jonathan | Address on file | | | | | | | |
| 807813 | ORTIZ DEL VALLE, JOSE | Address on file | | | | | | | |
| 378259 | ORTIZ DEL VALLE, JOSE O | Address on file | | | | | | | |
| 807814 | ORTIZ DEL VALLE, JOSE O | Address on file | | | | | | | |
| 807815 | ORTIZ DEL VALLE, LUIS | Address on file | | | | | | | |
| 378260 | ORTIZ DEL VALLE, LUIS A | Address on file | | | | | | | |
| 1258988 | ORTIZ DEL VALLE, MARIVEL | Address on file | | | | | | | |
| 378261 | ORTIZ DEL VALLE, RAMON | Address on file | | | | | | | |
| 378262 | ORTIZ DEL VALLE, RAYMOND | Address on file | | | | | | | |
| 378263 | ORTIZ DEL VALLE, REINALDO | Address on file | | | | | | | |
| 378264 | Ortiz Del Valle, Sindia | Address on file | | | | | | | |
| 378265 | ORTIZ DEL VALLE, VANESSA | Address on file | | | | | | | |
| 378266 | ORTIZ DEL VALLE, WILFREDO | Address on file | | | | | | | |
| 2175975 | ORTIZ DELGADO LUIS A | P.O. BOX 2027 | P.M.B. 310 | | | Las Piedras | PR | 00771 | |
| 378267 | ORTIZ DELGADO, ALMA | Address on file | | | | | | | |
| 378268 | ORTIZ DELGADO, ALVIN | Address on file | | | | | | | |
| 378269 | ORTIZ DELGADO, ALVIN S | Address on file | | | | | | | |
| 378270 | ORTIZ DELGADO, BRENDALYS | Address on file | | | | | | | |
| 807816 | ORTIZ DELGADO, BRENDALYS | Address on file | | | | | | | |
| 807817 | ORTIZ DELGADO, BRENDALYS | Address on file | | | | | | | |
| 378271 | ORTIZ DELGADO, CARLOS | Address on file | | | | | | | |
| 378272 | Ortiz Delgado, Carlos | Address on file | | | | | | | |
| 807818 | ORTIZ DELGADO, CARLOS J | Address on file | | | | | | | |
| 378273 | ORTIZ DELGADO, DANIEL | Address on file | | | | | | | |
| 378274 | ORTIZ DELGADO, EDWIN | Address on file | | | | | | | |
| 1806882 | Ortiz Delgado, Edwin | Address on file | | | | | | | |
| 2029344 | Ortiz Delgado, Edwin | Address on file | | | | | | | |
| 378275 | Ortiz Delgado, Efrain | Address on file | | | | | | | |
| 378276 | ORTIZ DELGADO, ENID S | Address on file | | | | | | | |
| 378277 | ORTIZ DELGADO, ESPERANZA | Address on file | | | | | | | |
| 2106386 | Ortiz Delgado, Evelia | Address on file | | | | | | | |
| 378278 | ORTIZ DELGADO, EVELIA | Address on file | | | | | | | |
| 807819 | ORTIZ DELGADO, GLADYS | Address on file | | | | | | | |
| 378279 | ORTIZ DELGADO, GLADYS | Address on file | | | | | | | |
| 378280 | ORTIZ DELGADO, HILDA | Address on file | | | | | | | |
| 378281 | ORTIZ DELGADO, ISABEL | Address on file | | | | | | | |
| 378282 | ORTIZ DELGADO, ITZAMARIE | Address on file | | | | | | | |
| 378283 | ORTIZ DELGADO, JAZDIER | Address on file | | | | | | | |
| 378284 | ORTIZ DELGADO, JOSE | Address on file | | | | | | | |
| 378286 | ORTIZ DELGADO, JOSE A. | Address on file | | | | | | | |
| 378287 | ORTIZ DELGADO, JOSE O | Address on file | | | | | | | |
| 378288 | ORTIZ DELGADO, JUAN | Address on file | | | | | | | |
| 2080185 | Ortiz Delgado, Juan F. | Address on file | | | | | | | |
| 378289 | ORTIZ DELGADO, JULIA | Address on file | | | | | | | |
| 378290 | ORTIZ DELGADO, KESLIN | Address on file | | | | | | | |
| 378291 | ORTIZ DELGADO, LEONCIO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 360 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 378292 | ORTIZ DELGADO, LUIS | Address on file | | | | | | | |
| 378293 | ORTIZ DELGADO, LUIS | Address on file | | | | | | | |
| 378294 | ORTIZ DELGADO, LUIS C. | Address on file | | | | | | | |
| 378295 | ORTIZ DELGADO, LYDIA E. | Address on file | | | | | | | |
| 807820 | ORTIZ DELGADO, MARIA I | Address on file | | | | | | | |
| 378296 | ORTIZ DELGADO, MISAEL | Address on file | | | | | | | |
| 378297 | ORTIZ DELGADO, NORMA | Address on file | | | | | | | |
| 1425611 | ORTIZ DELGADO, RUBEN | Address on file | | | | | | | |
| 378299 | ORTIZ DELGADO, VICTOR | Address on file | | | | | | | |
| 378300 | ORTIZ DELGADO, WANDA I | Address on file | | | | | | | |
| 378301 | ORTIZ DELGADO, WANDA I. | Address on file | | | | | | | |
| 378302 | ORTIZ DELIZ MD, NILSA M | Address on file | | | | | | | |
| 378304 | ORTIZ DELIZ, DANIEL | Address on file | | | | | | | |
| 378303 | ORTIZ DELIZ, DANIEL | Address on file | | | | | | | |
| 378305 | ORTIZ DELIZ, NILSA | Address on file | | | | | | | |
| 378306 | ORTIZ DELIZ, OSDILA | Address on file | | | | | | | |
| 378307 | ORTIZ DENIS, JESSICA | Address on file | | | | | | | |
| 378308 | ORTIZ DENIS, RAUL | Address on file | | | | | | | |
| 378309 | ORTIZ DESARDEN, CARMEN | Address on file | | | | | | | |
| 1949455 | Ortiz Desarden, Carmen L. | Address on file | | | | | | | |
| 378310 | ORTIZ DESCARTES, SHIREEN | Address on file | | | | | | | |
| 2022326 | Ortiz Dessus, Altagracia | Address on file | | | | | | | |
| 1855040 | Ortiz Dessus, Altagracia | Address on file | | | | | | | |
| 1634895 | Ortiz Diaz , Helen | HC 07 Box 35716 | | | | Caguas | PR | 00725 | |
| 848910 | ORTIZ DIAZ IRAIDA G | 18 RES VILLA REAL APT 69 | | | | PATILLAS | PR | 00723 | |
| 1420917 | ORTIZ DIAZ Y OTROS, JOSEFINA | GAUDELYN SÁNCHEZ MEJÍAS | PO BOX 1482 | | | GUAYNABO | PR | 00970-1482 | |
| 2222107 | Ortiz Diaz, Abigail | Address on file | | | | | | | |
| 378312 | ORTIZ DIAZ, ABIGAIL | Address on file | | | | | | | |
| 2222107 | Ortiz Diaz, Abigail | Address on file | | | | | | | |
| 2222107 | Ortiz Diaz, Abigail | Address on file | | | | | | | |
| 378314 | ORTIZ DIAZ, ADRIAN | Address on file | | | | | | | |
| 378315 | ORTIZ DIAZ, ALBERTO | Address on file | | | | | | | |
| 378316 | ORTIZ DIAZ, ANA A | Address on file | | | | | | | |
| 378317 | ORTIZ DIAZ, ANA J | Address on file | | | | | | | |
| 378318 | ORTIZ DIAZ, ANA M | Address on file | | | | | | | |
| 807823 | ORTIZ DIAZ, ANA R | Address on file | | | | | | | |
| 378319 | ORTIZ DIAZ, ANA R | Address on file | | | | | | | |
| 378320 | ORTIZ DIAZ, ANA R. | Address on file | | | | | | | |
| 378321 | ORTIZ DIAZ, ANGEL | Address on file | | | | | | | |
| 378322 | ORTIZ DIAZ, ANGEL | Address on file | | | | | | | |
| 378323 | ORTIZ DIAZ, ANGEL L | Address on file | | | | | | | |
| 378324 | ORTIZ DIAZ, ANGELICA M | Address on file | | | | | | | |
| 378325 | ORTIZ DIAZ, ANIBAL | Address on file | | | | | | | |
| 378326 | ORTIZ DIAZ, ANTONIA | Address on file | | | | | | | |
| 807824 | ORTIZ DIAZ, ARACELY | Address on file | | | | | | | |
| 807825 | ORTIZ DIAZ, ARLENE J | Address on file | | | | | | | |
| 1546949 | Ortiz Diaz, Awilda | Address on file | | | | | | | |
| 1546949 | Ortiz Diaz, Awilda | Address on file | | | | | | | |
| 378327 | ORTIZ DIAZ, AWILDA | Address on file | | | | | | | |
| 378328 | ORTIZ DIAZ, AXEL | Address on file | | | | | | | |
| 2111648 | Ortiz Diaz, Betty | Address on file | | | | | | | |
| 378329 | Ortiz Diaz, Brenda J. | Address on file | | | | | | | |
| 378330 | ORTIZ DIAZ, CARLOS | Address on file | | | | | | | |
| 378331 | ORTIZ DIAZ, CARLOS | Address on file | | | | | | | |
| 378332 | ORTIZ DIAZ, CARLOS | Address on file | | | | | | | |
| 378333 | ORTIZ DIAZ, CARLOS J | Address on file | | | | | | | |
| 807828 | ORTIZ DIAZ, CARMEN | Address on file | | | | | | | |
| 378334 | Ortiz Diaz, Carmen D | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 378335 | ORTIZ DIAZ, CARMEN D. | Address on file | | | | | | | |
| 378336 | ORTIZ DIAZ, CARMEN I | Address on file | | | | | | | |
| 807829 | ORTIZ DIAZ, CARMEN J | Address on file | | | | | | | |
| 626682 | ORTIZ DIAZ, CARMEN J | Address on file | | | | | | | |
| 378337 | ORTIZ DIAZ, CARMEN J | Address on file | | | | | | | |
| 1647555 | Ortíz Díaz, Carmen J | Address on file | | | | | | | |
| 2162307 | Ortiz Díaz, Carmen L. | Address on file | | | | | | | |
| 2153753 | Ortiz Díaz, Carmen M. | Address on file | | | | | | | |
| 378338 | ORTIZ DIAZ, CHRISTIAN | Address on file | | | | | | | |
| 378339 | Ortiz Diaz, Cristopher R. | Address on file | | | | | | | |
| 378340 | ORTIZ DIAZ, DANIA | Address on file | | | | | | | |
| 378341 | ORTIZ DIAZ, DOMINGO | Address on file | | | | | | | |
| 378342 | ORTIZ DIAZ, EDWIN | Address on file | | | | | | | |
| 1813925 | Ortiz Diaz, Edwin | Address on file | | | | | | | |
| 378343 | ORTIZ DIAZ, EDWIN | Address on file | | | | | | | |
| 378344 | Ortiz Diaz, Edwin J. | Address on file | | | | | | | |
| 2043957 | Ortiz Diaz, Efrain | Address on file | | | | | | | |
| 378345 | ORTIZ DIAZ, EFRAIN | Address on file | | | | | | | |
| 378346 | ORTIZ DIAZ, EILEEN | Address on file | | | | | | | |
| 378347 | ORTIZ DIAZ, ELISA | Address on file | | | | | | | |
| 1615348 | Ortiz Diaz, Elisa | Address on file | | | | | | | |
| 378348 | ORTIZ DIAZ, ELIZABETH | Address on file | | | | | | | |
| 378349 | ORTIZ DIAZ, ELSA D | Address on file | | | | | | | |
| 378350 | ORTIZ DIAZ, EMMA Y. | Address on file | | | | | | | |
| 378351 | Ortiz Diaz, Felipe | Address on file | | | | | | | |
| 378352 | ORTIZ DIAZ, GABRIEL | Address on file | | | | | | | |
| 807830 | ORTIZ DIAZ, GABRIEL | Address on file | | | | | | | |
| 378353 | ORTIZ DIAZ, GABRIEL | Address on file | | | | | | | |
| 378354 | ORTIZ DIAZ, GABRIELA | Address on file | | | | | | | |
| 378355 | ORTIZ DIAZ, GILBERTO | Address on file | | | | | | | |
| 378356 | ORTIZ DIAZ, GILBERTO | Address on file | | | | | | | |
| 807831 | ORTIZ DIAZ, GLADYS E | Address on file | | | | | | | |
| 378357 | ORTIZ DIAZ, GRABIER | Address on file | | | | | | | |
| 378358 | ORTIZ DIAZ, HARRY | Address on file | | | | | | | |
| 378359 | ORTIZ DIAZ, HECTOR | Address on file | | | | | | | |
| 378360 | ORTIZ DIAZ, HECTOR | Address on file | | | | | | | |
| 1793497 | Ortiz Diaz, Helen | Address on file | | | | | | | |
| 1793497 | Ortiz Diaz, Helen | Address on file | | | | | | | |
| 1817563 | Ortiz Diaz, Helen | Address on file | | | | | | | |
| 2058407 | ORTIZ DIAZ, HELEN | Address on file | | | | | | | |
| 378361 | ORTIZ DIAZ, HELEN | Address on file | | | | | | | |
| 378362 | ORTIZ DIAZ, ILIANA | Address on file | | | | | | | |
| 378363 | ORTIZ DIAZ, ISAAC | Address on file | | | | | | | |
| 378364 | ORTIZ DIAZ, ISAIAS | Address on file | | | | | | | |
| 378365 | ORTIZ DIAZ, ISMAEL | Address on file | | | | | | | |
| 378366 | ORTIZ DIAZ, ISRAEL | Address on file | | | | | | | |
| 807832 | ORTIZ DIAZ, JEANNETTE | Address on file | | | | | | | |
| 378367 | ORTIZ DIAZ, JEANNETTE | Address on file | | | | | | | |
| 807833 | ORTIZ DIAZ, JEANNETTE | Address on file | | | | | | | |
| 378368 | ORTIZ DIAZ, JESENIA | Address on file | | | | | | | |
| 378369 | ORTIZ DIAZ, JOHANNA | Address on file | | | | | | | |
| 378370 | ORTIZ DIAZ, JONATHAN | Address on file | | | | | | | |
| 378371 | Ortiz Diaz, Jorge L | Address on file | | | | | | | |
| 378372 | ORTIZ DIAZ, JORGE N | Address on file | | | | | | | |
| 378373 | ORTIZ DIAZ, JOSE | Address on file | | | | | | | |
| 378375 | ORTIZ DIAZ, JOSE | Address on file | | | | | | | |
| 378376 | ORTIZ DIAZ, JOSE | Address on file | | | | | | | |
| 378374 | ORTIZ DIAZ, JOSE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 378377 | ORTIZ DIAZ, JOSE | Address on file | | | | | | | |
| 378378 | ORTIZ DIAZ, JOSE A | Address on file | | | | | | | |
| 378379 | Ortiz Diaz, Jose E | Address on file | | | | | | | |
| 378380 | Ortiz Diaz, Jose E. | Address on file | | | | | | | |
| 378381 | ORTIZ DIAZ, JOSE J | Address on file | | | | | | | |
| 378383 | Ortiz Diaz, Jose R | Address on file | | | | | | | |
| 378384 | Ortiz Diaz, Jose Ramon | Address on file | | | | | | | |
| 378385 | ORTIZ DIAZ, JOSEFINA | Address on file | | | | | | | |
| 807834 | ORTIZ DIAZ, JOSUE | Address on file | | | | | | | |
| 378386 | ORTIZ DIAZ, JOSUE D | Address on file | | | | | | | |
| 1740074 | Ortiz Diaz, Josue D. | Address on file | | | | | | | |
| 378387 | Ortiz Diaz, Juan | Address on file | | | | | | | |
| 378388 | ORTIZ DIAZ, JUAN | Address on file | | | | | | | |
| 2028391 | Ortiz Diaz, Judith | Address on file | | | | | | | |
| 378389 | ORTIZ DIAZ, JUDITH | Address on file | | | | | | | |
| 378390 | ORTIZ DIAZ, KENNY | Address on file | | | | | | | |
| 378391 | ORTIZ DIAZ, LAURA | Address on file | | | | | | | |
| 378392 | ORTIZ DIAZ, LESLIE J | Address on file | | | | | | | |
| 378393 | ORTIZ DIAZ, LILLIAM I | Address on file | | | | | | | |
| 378394 | ORTIZ DIAZ, LILLIAN | Address on file | | | | | | | |
| 378395 | ORTIZ DIAZ, LOURDES | Address on file | | | | | | | |
| 378396 | ORTIZ DIAZ, LOURDES | Address on file | | | | | | | |
| 378397 | ORTIZ DIAZ, LUCIANO | Address on file | | | | | | | |
| 378398 | ORTIZ DIAZ, LUIS | Address on file | | | | | | | |
| 378399 | ORTIZ DIAZ, LUIS | Address on file | | | | | | | |
| 378400 | ORTIZ DIAZ, LUIS A | Address on file | | | | | | | |
| 378401 | ORTIZ DIAZ, LUIS A. | Address on file | | | | | | | |
| 378402 | ORTIZ DIAZ, LUZ M | Address on file | | | | | | | |
| 378403 | ORTIZ DIAZ, LUZ V. | Address on file | | | | | | | |
| 378404 | ORTIZ DIAZ, LYNETTE | Address on file | | | | | | | |
| 1465670 | ORTIZ DIAZ, MAGDA | Address on file | | | | | | | |
| 378405 | ORTIZ DIAZ, MARGARITA | Address on file | | | | | | | |
| 378406 | ORTIZ DIAZ, MARGARITA | Address on file | | | | | | | |
| 807836 | ORTIZ DIAZ, MARI Z. | Address on file | | | | | | | |
| 378407 | ORTIZ DIAZ, MARIA | Address on file | | | | | | | |
| 299669 | Ortiz Diaz, Maria | Address on file | | | | | | | |
| 378408 | ORTIZ DIAZ, MARIA DE L. | Address on file | | | | | | | |
| 1676242 | ORTIZ DIAZ, MARIA DE L. | Address on file | | | | | | | |
| 712453 | ORTIZ DIAZ, MARIA L | Address on file | | | | | | | |
| 378409 | ORTIZ DIAZ, MARIA M | Address on file | | | | | | | |
| 378410 | ORTIZ DIAZ, MARIA Y | Address on file | | | | | | | |
| 378411 | ORTIZ DIAZ, MARIA Z | Address on file | | | | | | | |
| 378412 | ORTIZ DIAZ, MARIAL. | Address on file | | | | | | | |
| 378413 | ORTIZ DIAZ, MARIELA | Address on file | | | | | | | |
| 378414 | ORTIZ DIAZ, MARINA | Address on file | | | | | | | |
| 378415 | ORTIZ DIAZ, MATILDE | Address on file | | | | | | | |
| 378416 | ORTIZ DIAZ, MERCEDES | Address on file | | | | | | | |
| 378417 | ORTIZ DIAZ, MIGUEL | Address on file | | | | | | | |
| 378418 | ORTIZ DIAZ, MILAGROS | Address on file | | | | | | | |
| 378419 | ORTIZ DIAZ, MILAGROS | Address on file | | | | | | | |
| 378420 | ORTIZ DIAZ, MIRELSA | Address on file | | | | | | | |
| 378421 | ORTIZ DIAZ, MYRIAM I | Address on file | | | | | | | |
| 378422 | ORTIZ DIAZ, MYRIAM I. | Address on file | | | | | | | |
| 378423 | ORTIZ DIAZ, NANCY | Address on file | | | | | | | |
| 378424 | ORTIZ DIAZ, NAOMI | Address on file | | | | | | | |
| 378425 | ORTIZ DIAZ, NATALIA | Address on file | | | | | | | |
| 378426 | ORTIZ DIAZ, NELLY | Address on file | | | | | | | |
| 378427 | Ortiz Diaz, Nelson D | Address on file | | | | | | | |

Exhibit F

Master Mailing List 3

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 807837 | ORTIZ DIAZ, NERY L | Address on file | | | | | | | |
| 378428 | ORTIZ DIAZ, NILDA M | Address on file | | | | | | | |
| 2233741 | Ortiz Diaz, Norma I. | Address on file | | | | | | | |
| 378429 | ORTIZ DIAZ, OLGA N | Address on file | | | | | | | |
| 378430 | ORTIZ DIAZ, OMAR | Address on file | | | | | | | |
| 378431 | ORTIZ DIAZ, OSCAR | Address on file | | | | | | | |
| 378432 | Ortiz Diaz, Oscar A | Address on file | | | | | | | |
| 378433 | ORTIZ DIAZ, PAULA | Address on file | | | | | | | |
| 378434 | Ortiz Diaz, Pedro | Address on file | | | | | | | |
| 378435 | Ortiz Diaz, Pedro J. | Address on file | | | | | | | |
| 378436 | ORTIZ DIAZ, PERLA | Address on file | | | | | | | |
| 378437 | ORTIZ DIAZ, RAFAEL | Address on file | | | | | | | |
| 378438 | ORTIZ DIAZ, RAMON | Address on file | | | | | | | |
| 378439 | ORTIZ DIAZ, RAMONA | Address on file | | | | | | | |
| 378440 | ORTIZ DIAZ, ROSA M | Address on file | | | | | | | |
| 1790244 | Ortiz Díaz, Rose A. | Address on file | | | | | | | |
| 378441 | ORTIZ DIAZ, ROSE ANTOINETTE | Address on file | | | | | | | |
| 853976 | ORTIZ DIAZ, SANDRA B. | Address on file | | | | | | | |
| 378442 | ORTIZ DIAZ, SANDRA B. | Address on file | | | | | | | |
| 378444 | ORTIZ DIAZ, SHEILA | Address on file | | | | | | | |
| 378443 | ORTIZ DIAZ, SHEILA | Address on file | | | | | | | |
| 378445 | ORTIZ DIAZ, SIXTO | Address on file | | | | | | | |
| 378446 | ORTIZ DIAZ, TEODORO | Address on file | | | | | | | |
| 378447 | ORTIZ DIAZ, TIMMY | Address on file | | | | | | | |
| 378449 | ORTIZ DIAZ, ULISES | Address on file | | | | | | | |
| 378450 | ORTIZ DIAZ, VALERY | Address on file | | | | | | | |
| 807838 | ORTIZ DIAZ, VANESSA | Address on file | | | | | | | |
| 378452 | ORTIZ DIAZ, VANESSA I | Address on file | | | | | | | |
| 378453 | ORTIZ DIAZ, VICENTE | Address on file | | | | | | | |
| 378454 | ORTIZ DIAZ, WANDA I | Address on file | | | | | | | |
| 378455 | ORTIZ DIAZ, WILFRED | Address on file | | | | | | | |
| 378456 | ORTIZ DIAZ, WILLIAM | Address on file | | | | | | | |
| 807839 | ORTIZ DIAZ, YARITZA M | Address on file | | | | | | | |
| 807840 | ORTIZ DIAZ, ZAIDA | Address on file | | | | | | | |
| 378457 | ORTIZ DIAZ, ZAIDA I | Address on file | | | | | | | |
| 378458 | ORTIZ DIAZ, ZULEIKA | Address on file | | | | | | | |
| 378459 | ORTIZ DINGUIS, PETER | Address on file | | | | | | | |
| 378460 | ORTIZ DIPINI, ASTRID | Address on file | | | | | | | |
| 1425612 | ORTIZ DIPINI, WILDALISSE | Address on file | | | | | | | |
| 1423436 | ORTIZ DIPINÍ, WILDALISSE | Carr. 31 Ruta 950 Km. 4.9 Bo. Higuerillo Sector Mediaria | | | | Naguabo | PR | 00744 | |
| 1423437 | ORTIZ DIPINÍ, WILDALISSE | PO Box 595 | | | | Río Blanco | PR | 00744 | |
| 378461 | ORTIZ DOMENECH, LILLIAN | Address on file | | | | | | | |
| 378462 | ORTIZ DOMENECH, MARIA DEL C. | Address on file | | | | | | | |
| 807841 | ORTIZ DOMENECH, MARIA DEL CARMEN | Address on file | | | | | | | |
| 807842 | ORTIZ DOMINGUEZ, CHRISTINA | Address on file | | | | | | | |
| 807843 | ORTIZ DOMINGUEZ, CHRISTINA M | Address on file | | | | | | | |
| 807844 | ORTIZ DOMINGUEZ, KARLA | Address on file | | | | | | | |
| 378463 | ORTIZ DOMINGUEZ, MARGARITA | Address on file | | | | | | | |
| 378464 | ORTIZ DOMINGUEZ, MARILSE | Address on file | | | | | | | |
| 378466 | ORTIZ DONASTORG, VICENTE | Address on file | | | | | | | |
| 378467 | ORTIZ DONATO, AGRIPINO | Address on file | | | | | | | |
| 378468 | ORTIZ DONE, CAROLINA J | Address on file | | | | | | | |
| 378469 | ORTIZ DONES, CARLOS | Address on file | | | | | | | |
| 378470 | Ortiz Dones, Eusebio | Address on file | | | | | | | |
| 2091883 | Ortiz Dones, Eusebio | Address on file | | | | | | | |
| 2120516 | Ortiz Dones, Eusebio | Address on file | | | | | | | |
| 378451 | Ortiz Dones, Jose | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 364 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2092562 | Ortiz Dones, Jose | Address on file | | | | | | | |
| 378471 | ORTIZ DONES, JULIA | Address on file | | | | | | | |
| 378473 | ORTIZ DONES, LORENZO | Address on file | | | | | | | |
| 378472 | Ortiz Dones, Lorenzo | Address on file | | | | | | | |
| 378474 | Ortiz Dones, Osvaldo | Address on file | | | | | | | |
| 378475 | Ortiz Dones, Sergio | Address on file | | | | | | | |
| 378476 | ORTIZ DONES, SERGIO | Address on file | | | | | | | |
| 1998800 | ORTIZ DOUES, JOSE | Address on file | | | | | | | |
| 378477 | ORTIZ DUMEY, GLENDA Y | Address on file | | | | | | | |
| 378478 | ORTIZ DUPREY, RENE | Address on file | | | | | | | |
| 378479 | ORTIZ DUPREY, ROSANNA | Address on file | | | | | | | |
| 378480 | ORTIZ ECHEVARRIA, AIDA E | Address on file | | | | | | | |
| 378481 | ORTIZ ECHEVARRIA, ARTURO | Address on file | | | | | | | |
| 378482 | ORTIZ ECHEVARRIA, CARMEN | Address on file | | | | | | | |
| 378483 | ORTIZ ECHEVARRIA, CARMEN M | Address on file | | | | | | | |
| 378485 | ORTIZ ECHEVARRIA, DAVID | Address on file | | | | | | | |
| 378484 | Ortiz Echevarria, David | Address on file | | | | | | | |
| 378486 | ORTIZ ECHEVARRIA, EVELYN | Address on file | | | | | | | |
| 378487 | ORTIZ ECHEVARRIA, GINA M. | Address on file | | | | | | | |
| 378488 | ORTIZ ECHEVARRIA, INES | Address on file | | | | | | | |
| 2215732 | Ortiz Echevarria, Ines | Address on file | | | | | | | |
| 378490 | ORTIZ ECHEVARRIA, JUANA | Address on file | | | | | | | |
| 378491 | ORTIZ ECHEVARRIA, KASANDRA | Address on file | | | | | | | |
| 378492 | Ortiz Echevarria, Luis A | Address on file | | | | | | | |
| 2149997 | Ortiz Echevarria, Luis Alberto | Address on file | | | | | | | |
| 378493 | ORTIZ ECHEVARRIA, MARTIN | Address on file | | | | | | | |
| 807845 | ORTIZ EFRE, IVY L | Address on file | | | | | | | |
| 1605076 | Ortiz Efre, Ivy L | Address on file | | | | | | | |
| 378494 | ORTIZ EFRE, IVY L | Address on file | | | | | | | |
| 378495 | ORTIZ ELECTRIC SERVICES CORP | HC 1 BOX 6125 | | | | ARROYO | PR | 00714 | |
| 378496 | ORTIZ ELECTRIC SERVICES CORP | JARD DE LAFAYETTE | P 3 CALLE Q | | | ARROYO | PR | 00714 | |
| 1710542 | Ortiz Eleutice, Zuhei | Address on file | | | | | | | |
| 807846 | ORTIZ ELEUTICE, ZUHEI | Address on file | | | | | | | |
| 378498 | ORTIZ ELIAS, JENNIFER | Address on file | | | | | | | |
| 378499 | ORTIZ ELIAS, NORAHYNA | Address on file | | | | | | | |
| 378500 | ORTIZ ELIAS, ZOMAHYRA L | Address on file | | | | | | | |
| 378501 | ORTIZ ELICIER, JULIO R | Address on file | | | | | | | |
| 378502 | Ortiz Elicier, Olga I | Address on file | | | | | | | |
| 1258989 | ORTIZ ELICIER, VICTOR | Address on file | | | | | | | |
| 378503 | ORTIZ ELIZA, HERIBERTO | Address on file | | | | | | | |
| 378504 | ORTIZ EMANUELLI, MARIE | Address on file | | | | | | | |
| 378505 | ORTIZ EMMANUEL, NATHALIE | Address on file | | | | | | | |
| 848911 | ORTIZ EMMANUELLI JUAN M. | PO BOX 532 | | | | GUAYAMA | PR | 00785 | |
| 378506 | ORTIZ ENCARNACION, DAPHNE | Address on file | | | | | | | |
| 1578186 | Ortiz Encarnacion, Ismael Ben | Address on file | | | | | | | |
| 378507 | ORTIZ ENCARNACION, KARIM | Address on file | | | | | | | |
| 807847 | ORTIZ ENCARNACION, LUZAIDA | Address on file | | | | | | | |
| 378509 | ORTIZ ENCARNACION, YANUEL | Address on file | | | | | | | |
| 378510 | ORTIZ ENCHAUTEGUI, DANIEL | Address on file | | | | | | | |
| 378511 | ORTIZ ENTERPRISES INC | PO BOX 861 | | | | JUNCOS | PR | 00777 | |
| 378512 | ORTIZ ERAZO, LUCIANO | Address on file | | | | | | | |
| 378513 | ORTIZ ERAZO, MARIBEL | Address on file | | | | | | | |
| 807848 | ORTIZ ESCALERA, GLORIVEE | Address on file | | | | | | | |
| 378514 | ORTIZ ESCALERA, GLORIVEE | Address on file | | | | | | | |
| 378515 | ORTIZ ESCALERA, LUIS R. | Address on file | | | | | | | |
| 378516 | Ortiz Escobar, Brenda M | Address on file | | | | | | | |
| 378517 | ORTIZ ESCOBAR, ESAUL | Address on file | | | | | | | |
| 378518 | ORTIZ ESCOBAR, JULIRIS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 365 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 378519 | ORTIZ ESCOBAR, LUIS RAFAEL | Address on file | | | | | | | |
| 378520 | Ortiz Escobar, Peter W | Address on file | | | | | | | |
| 378521 | ORTIZ ESCRIBANO, BLANCA | Address on file | | | | | | | |
| 378522 | ORTIZ ESCRIBANO, LUISA | Address on file | | | | | | | |
| 378523 | ORTIZ ESCUDE, JUAN F. | Address on file | | | | | | | |
| 378524 | ORTIZ ESMURRIA, JOSE R. | Address on file | | | | | | | |
| 378525 | ORTIZ ESMURRIA, ROSA I | Address on file | | | | | | | |
| 378526 | ORTIZ ESPADA MD, CARLOS A | Address on file | | | | | | | |
| 378527 | ORTIZ ESPADA, ARIEL | Address on file | | | | | | | |
| 378528 | Ortiz Espada, Blanca D | Address on file | | | | | | | |
| 1669782 | Ortiz Espada, Blanca D | Address on file | | | | | | | |
| 378529 | ORTIZ ESPADA, CARLOS | Address on file | | | | | | | |
| 807849 | ORTIZ ESPADA, CARMEN | Address on file | | | | | | | |
| 807850 | ORTIZ ESPADA, CARMEN | Address on file | | | | | | | |
| 378530 | ORTIZ ESPADA, CARMEN E | Address on file | | | | | | | |
| 1604564 | Ortiz Espada, Carmen E | Address on file | | | | | | | |
| 378531 | Ortiz Espada, Edgardo | Address on file | | | | | | | |
| 807851 | ORTIZ ESPADA, EFRAIN | Address on file | | | | | | | |
| 807852 | ORTIZ ESPADA, FIDEL | Address on file | | | | | | | |
| 1733551 | ORTIZ ESPADA, GUDELIA | Address on file | | | | | | | |
| 378532 | ORTIZ ESPADA, GUDELIA | Address on file | | | | | | | |
| 378533 | ORTIZ ESPADA, JAHAYRA | Address on file | | | | | | | |
| 378534 | ORTIZ ESPADA, JORGE R. | Address on file | | | | | | | |
| 1653136 | Ortiz Espada, Jose A | Address on file | | | | | | | |
| 378535 | ORTIZ ESPADA, JOSE A | Address on file | | | | | | | |
| 807853 | ORTIZ ESPADA, JOSE R | Address on file | | | | | | | |
| 378537 | ORTIZ ESPADA, LUIS X | Address on file | | | | | | | |
| 378538 | ORTIZ ESPADA, LUZ N | Address on file | | | | | | | |
| 378539 | ORTIZ ESPADA, MAGDA | Address on file | | | | | | | |
| 378540 | ORTIZ ESPADA, MARIA | Address on file | | | | | | | |
| 378541 | ORTIZ ESPADA, MINERVA | Address on file | | | | | | | |
| 378542 | ORTIZ ESPADA, NELIDA | Address on file | | | | | | | |
| 807854 | ORTIZ ESPADA, NELIDA | Address on file | | | | | | | |
| 1766306 | Ortiz Espada, Nelida | Address on file | | | | | | | |
| 378543 | ORTIZ ESPADA, ONELIDA | Address on file | | | | | | | |
| 378544 | ORTIZ ESPADA, RAMON L | Address on file | | | | | | | |
| 853977 | ORTIZ ESPADA, RAMON L. | Address on file | | | | | | | |
| 378545 | ORTIZ ESPADA, RICARDO E. | Address on file | | | | | | | |
| 378546 | ORTIZ ESPADA, ROLANDO | Address on file | | | | | | | |
| 378547 | ORTIZ ESPADA, ROSA M | Address on file | | | | | | | |
| 378548 | ORTIZ ESPADA, TEODOSIA | Address on file | | | | | | | |
| 1883111 | Ortiz Espada, Teodosia | Address on file | | | | | | | |
| 1944539 | Ortiz Espada, Teodosia | Address on file | | | | | | | |
| 378549 | ORTIZ ESPADA, VICTOR | Address on file | | | | | | | |
| 378550 | Ortiz Espada, Victor I | Address on file | | | | | | | |
| 378551 | ORTIZ ESPADA, VICTOR I. | Address on file | | | | | | | |
| 378552 | ORTIZ ESPANDA, MILAGROS | Address on file | | | | | | | |
| 807855 | ORTIZ ESPARRA, ANGEL | Address on file | | | | | | | |
| 378553 | ORTIZ ESPARRA, EDWIN | Address on file | | | | | | | |
| 378554 | ORTIZ ESPARRA, JOAN | Address on file | | | | | | | |
| 378555 | ORTIZ ESPINEL, SHEILA | Address on file | | | | | | | |
| 378556 | ORTIZ ESPINO, MELISA | Address on file | | | | | | | |
| 378557 | ORTIZ ESPINOSA MD, LUIS J | Address on file | | | | | | | |
| 378558 | ORTIZ ESPINOSA, CARLOS | Address on file | | | | | | | |
| 378559 | ORTIZ ESPINOSA, CARMEN LYDIA | Address on file | | | | | | | |
| 378560 | ORTIZ ESPINOSA, LUZ E | Address on file | | | | | | | |
| 378561 | ORTIZ ESPINOSA, MOISES | Address on file | | | | | | | |
| 378562 | ORTIZ ESPINOSA, SANDRA N | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 366 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 378563 | ORTIZ ESQUILIN, AIDA L | Address on file | | | | | | | |
| 378564 | ORTIZ ESQUILIN, AMPARO | Address on file | | | | | | | |
| 378565 | ORTIZ ESQUILIN, ANDRES | Address on file | | | | | | | |
| 378566 | ORTIZ ESTAY, CAMELIA J. | Address on file | | | | | | | |
| 378567 | ORTIZ ESTERAS, DAYNA | Address on file | | | | | | | |
| 853978 | ORTIZ ESTERAS, DAYNA E. | Address on file | | | | | | | |
| 378568 | ORTIZ ESTRADA, AURORA | Address on file | | | | | | | |
| 378569 | ORTIZ ESTRADA, CARLOS IVAN | Address on file | | | | | | | |
| 853979 | ORTIZ ESTRADA, JORGE A. | Address on file | | | | | | | |
| 378570 | ORTIZ ESTRADA, JORGE A. | Address on file | | | | | | | |
| 378571 | ORTIZ ESTRADA, JUAN E | Address on file | | | | | | | |
| 378572 | ORTIZ ESTRADA, LOURDES A | Address on file | | | | | | | |
| 378573 | ORTIZ ESTRADA, MARIA D | Address on file | | | | | | | |
| 378575 | ORTIZ ESTRDA, NORMA | Address on file | | | | | | | |
| 807857 | ORTIZ ESTRELLA, DAVID | Address on file | | | | | | | |
| 807858 | ORTIZ ESTRELLA, DAVID | Address on file | | | | | | | |
| 378576 | ORTIZ ESTRELLA, JANICE | Address on file | | | | | | | |
| 807859 | ORTIZ ESTRELLA, RAFAEL A | Address on file | | | | | | | |
| 378577 | ORTIZ ESTRONZA, ROSARIO | Address on file | | | | | | | |
| 733756 | ORTIZ EXTERMINATING SERVICE | PO BOX 4422 | | | | CAROLINA | PR | 00979 | |
| 378578 | ORTIZ FALCON, JAVIER | Address on file | | | | | | | |
| 378579 | ORTIZ FALU, ANA I | Address on file | | | | | | | |
| 378580 | ORTIZ FALU, AWILDA | Address on file | | | | | | | |
| 378581 | ORTIZ FANTAUZZI, ALEXIS | Address on file | | | | | | | |
| 1463380 | ORTIZ FANTAUZZI, EVANGELINA | Address on file | | | | | | | |
| 378582 | ORTIZ FARGAS, EVA J | Address on file | | | | | | | |
| 378583 | ORTIZ FCHELMETTY, DAMARIS | Address on file | | | | | | | |
| 378584 | ORTIZ FEBO, ANA M | Address on file | | | | | | | |
| 378585 | ORTIZ FEBUS, ANGEL R. | Address on file | | | | | | | |
| 378586 | ORTIZ FEBUS, CARLOS | Address on file | | | | | | | |
| 378587 | ORTIZ FEBUS, CINDY | Address on file | | | | | | | |
| 807860 | ORTIZ FEBUS, DENNYS | Address on file | | | | | | | |
| 378588 | ORTIZ FEBUS, DENNYS | Address on file | | | | | | | |
| 378589 | ORTIZ FEBUS, FRANCISCO | Address on file | | | | | | | |
| 378590 | Ortiz Febus, Ismael | Address on file | | | | | | | |
| 1257307 | ORTIZ FEBUS, JACOB | Address on file | | | | | | | |
| 807862 | ORTIZ FEBUS, JACOB A | Address on file | | | | | | | |
| 807863 | ORTIZ FEBUS, JOSE | Address on file | | | | | | | |
| 378591 | ORTIZ FEBUS, JOSE | Address on file | | | | | | | |
| 378592 | ORTIZ FEBUS, KEVIN OMAR | Address on file | | | | | | | |
| 2150206 | Ortiz Feliano, Ermelinda | Address on file | | | | | | | |
| 378593 | ORTIZ FELICIANO MD, JOSE R | Address on file | | | | | | | |
| 378594 | ORTIZ FELICIANO, AIDA | Address on file | | | | | | | |
| 378595 | ORTIZ FELICIANO, AIDA M | Address on file | | | | | | | |
| 1313696 | ORTIZ FELICIANO, AIDZA E | Address on file | | | | | | | |
| 2046158 | Ortiz Feliciano, Aidza E | Address on file | | | | | | | |
| 378596 | Ortiz Feliciano, Aidza E. | Address on file | | | | | | | |
| 378489 | ORTIZ FELICIANO, ALMARIS | Address on file | | | | | | | |
| 378597 | ORTIZ FELICIANO, ANA | Address on file | | | | | | | |
| 378599 | ORTIZ FELICIANO, ANA M | Address on file | | | | | | | |
| 378598 | ORTIZ FELICIANO, ANA M | Address on file | | | | | | | |
| 378600 | ORTIZ FELICIANO, ANSELMO | Address on file | | | | | | | |
| 378601 | ORTIZ FELICIANO, DAMARIS | Address on file | | | | | | | |
| 378602 | Ortiz Feliciano, Diana M | Address on file | | | | | | | |
| 1952426 | ORTIZ FELICIANO, DOMINGO | Address on file | | | | | | | |
| 378604 | ORTIZ FELICIANO, EDUARDO L | Address on file | | | | | | | |
| 378605 | ORTIZ FELICIANO, ELLUS F | Address on file | | | | | | | |
| 378606 | ORTIZ FELICIANO, GINA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 378607 | ORTIZ FELICIANO, GINA | Address on file | | | | | | | |
| 378608 | ORTIZ FELICIANO, IVAN | Address on file | | | | | | | |
| 378609 | ORTIZ FELICIANO, IVELISSE | Address on file | | | | | | | |
| 378610 | ORTIZ FELICIANO, JACKELINE | Address on file | | | | | | | |
| 1598604 | ORTIZ FELICIANO, JACKELINE | Address on file | | | | | | | |
| 1565081 | Ortiz Feliciano, Jackeline | Address on file | | | | | | | |
| 807864 | ORTIZ FELICIANO, JAIME | Address on file | | | | | | | |
| 2051804 | Ortiz Feliciano, Jaime | Address on file | | | | | | | |
| 2051804 | Ortiz Feliciano, Jaime | Address on file | | | | | | | |
| 378611 | ORTIZ FELICIANO, JAIME L | Address on file | | | | | | | |
| 378612 | Ortiz Feliciano, Janet | Address on file | | | | | | | |
| 378613 | ORTIZ FELICIANO, JOHN | Address on file | | | | | | | |
| 378615 | ORTIZ FELICIANO, KAREN J | Address on file | | | | | | | |
| 378616 | ORTIZ FELICIANO, KARLA | Address on file | | | | | | | |
| 378617 | ORTIZ FELICIANO, LETICIA D. | Address on file | | | | | | | |
| 853980 | ORTIZ FELICIANO, LETICIA D. | Address on file | | | | | | | |
| 378618 | ORTIZ FELICIANO, LUZ | Address on file | | | | | | | |
| 378619 | ORTIZ FELICIANO, LYDIA E | Address on file | | | | | | | |
| 807865 | ORTIZ FELICIANO, MADELINE | Address on file | | | | | | | |
| 378622 | ORTIZ FELICIANO, MARIBEL | Address on file | | | | | | | |
| 378623 | ORTIZ FELICIANO, MARILYN | Address on file | | | | | | | |
| 378624 | ORTIZ FELICIANO, MARITZA | Address on file | | | | | | | |
| 378625 | ORTIZ FELICIANO, MARTA | Address on file | | | | | | | |
| 378626 | ORTIZ FELICIANO, MELANIE | Address on file | | | | | | | |
| 378627 | ORTIZ FELICIANO, MELISSA | Address on file | | | | | | | |
| 378628 | ORTIZ FELICIANO, MELISSA | Address on file | | | | | | | |
| 378629 | ORTIZ FELICIANO, MILDRED E. | Address on file | | | | | | | |
| 1958275 | Ortiz Feliciano, Miriam | Address on file | | | | | | | |
| 378630 | ORTIZ FELICIANO, MYRIAM | Address on file | | | | | | | |
| 378631 | ORTIZ FELICIANO, NILBERTO | Address on file | | | | | | | |
| 378632 | ORTIZ FELICIANO, PABLO | Address on file | | | | | | | |
| 807866 | ORTIZ FELICIANO, PABLO | Address on file | | | | | | | |
| 378633 | ORTIZ FELICIANO, PABLO D | Address on file | | | | | | | |
| 378634 | ORTIZ FELICIANO, REINAND | Address on file | | | | | | | |
| 378635 | ORTIZ FELICIANO, REINAND | Address on file | | | | | | | |
| 378636 | ORTIZ FELICIANO, RUBEN | Address on file | | | | | | | |
| 807867 | ORTIZ FELICIANO, SANDRA | Address on file | | | | | | | |
| 807868 | ORTIZ FELICIANO, SANDRA | Address on file | | | | | | | |
| 378637 | ORTIZ FELICIANO, SANDRA | Address on file | | | | | | | |
| 378638 | ORTIZ FELICIANO, SONIA | Address on file | | | | | | | |
| 807869 | ORTIZ FELICIANO, TOMAS | Address on file | | | | | | | |
| 378640 | ORTIZ FELICIANO, TOMAS | Address on file | | | | | | | |
| 807870 | ORTIZ FELICIANO, TOMAS | Address on file | | | | | | | |
| 378641 | ORTIZ FELICIANO, WILFREDO | Address on file | | | | | | | |
| 2153272 | Ortiz Feliciano, Yoel | Address on file | | | | | | | |
| 378642 | ORTIZ FELIX, CARMEN | Address on file | | | | | | | |
| 378643 | ORTIZ FELIX, DELVIS | Address on file | | | | | | | |
| 378644 | ORTIZ FELIX, IVAN J. | Address on file | | | | | | | |
| 378645 | ORTIZ FELIX, MARIA | Address on file | | | | | | | |
| 2181100 | Ortiz Felix, Pedro | Address on file | | | | | | | |
| 378646 | ORTIZ FELIX, WILLIAM | Address on file | | | | | | | |
| 378648 | ORTIZ FERNANDEZ, ANA J | Address on file | | | | | | | |
| 1695110 | Ortiz Fernandez, Ana J. | Address on file | | | | | | | |
| 378649 | ORTIZ FERNANDEZ, ANGEL | Address on file | | | | | | | |
| 378650 | ORTIZ FERNANDEZ, BRENDA M | Address on file | | | | | | | |
| 378652 | ORTIZ FERNANDEZ, CARMEN | Address on file | | | | | | | |
| 378651 | ORTIZ FERNANDEZ, CARMEN | Address on file | | | | | | | |
| 378653 | ORTIZ FERNANDEZ, CARMEN C | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 368 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 807871 | ORTIZ FERNANDEZ, EVELYN | Address on file | | | | | | | |
| 378654 | ORTIZ FERNANDEZ, EVELYN | Address on file | | | | | | | |
| 378655 | ORTIZ FERNANDEZ, FRANCES | Address on file | | | | | | | |
| 2222541 | Ortiz Fernandez, Francisco | Address on file | | | | | | | |
| 2154569 | Ortiz Fernandez, Francisco | Address on file | | | | | | | |
| 378656 | ORTIZ FERNANDEZ, GERALDO | Address on file | | | | | | | |
| 378657 | Ortiz Fernandez, Gustavo A | Address on file | | | | | | | |
| 807872 | ORTIZ FERNANDEZ, HERIBERTO | Address on file | | | | | | | |
| 378658 | ORTIZ FERNANDEZ, HERIBERTO | Address on file | | | | | | | |
| 378659 | ORTIZ FERNANDEZ, JORGE | Address on file | | | | | | | |
| 378660 | ORTIZ FERNANDEZ, JOSE | Address on file | | | | | | | |
| 2141872 | Ortiz Fernandez, Jose Luis | Address on file | | | | | | | |
| 807873 | ORTIZ FERNANDEZ, JUAN R | Address on file | | | | | | | |
| 378661 | Ortiz Fernandez, Luis A | Address on file | | | | | | | |
| 378662 | Ortiz Fernandez, Orlando | Address on file | | | | | | | |
| 378663 | ORTIZ FERNANDEZ, PABLO | Address on file | | | | | | | |
| 378664 | ORTIZ FERNANDEZ, RENE | Address on file | | | | | | | |
| 807874 | ORTIZ FERNANDEZ, SARA | Address on file | | | | | | | |
| 807875 | ORTIZ FERNANDEZ, SARA E | Address on file | | | | | | | |
| 378665 | ORTIZ FERNANDEZ, SARA E | Address on file | | | | | | | |
| 378666 | ORTIZ FERNANDEZ, VICTOR | Address on file | | | | | | | |
| 378667 | ORTIZ FERNANDINI, GIOVANNA | Address on file | | | | | | | |
| 378668 | ORTIZ FERNANDINI, JOSE A. | Address on file | | | | | | | |
| 378669 | ORTIZ FERRARI LUGO, ANDRES | Address on file | | | | | | | |
| 378670 | ORTIZ FERRER, ALAN J | Address on file | | | | | | | |
| 807876 | ORTIZ FERRER, ALAN J | Address on file | | | | | | | |
| 378671 | ORTIZ FERRER, ANTONIO | Address on file | | | | | | | |
| 853981 | ORTIZ FERRER, ANTONIO | Address on file | | | | | | | |
| 2026900 | ORTIZ FERRER, DAISY H. | Address on file | | | | | | | |
| 378673 | ORTIZ FERRER, JUAN | Address on file | | | | | | | |
| 378674 | ORTIZ FERRER, JUAN | Address on file | | | | | | | |
| 807877 | ORTIZ FERRER, LAURA | Address on file | | | | | | | |
| 378676 | ORTIZ FERRER, LAURA | Address on file | | | | | | | |
| 378675 | ORTIZ FERRER, LAURA | Address on file | | | | | | | |
| 853982 | ORTIZ FERRER, LAURA I. | Address on file | | | | | | | |
| 378677 | ORTIZ FERRER, LUIS | Address on file | | | | | | | |
| 378678 | ORTIZ FERRER, LUIS L | Address on file | | | | | | | |
| 378679 | ORTIZ FERRER, LYLIBETH | Address on file | | | | | | | |
| 378680 | ORTIZ FERRER, MARILYN | Address on file | | | | | | | |
| 378681 | ORTIZ FERRER, MILAGROS | Address on file | | | | | | | |
| 807878 | ORTIZ FERRER, RAFAEL | Address on file | | | | | | | |
| 378682 | ORTIZ FERRER, RAFAEL A | Address on file | | | | | | | |
| 378683 | ORTIZ FERRER, SAMUEL | Address on file | | | | | | | |
| 378684 | ORTIZ FIGUEROA KEYSHLA MARIE | Address on file | | | | | | | |
| 378685 | ORTIZ FIGUEROA, ADRIAN | Address on file | | | | | | | |
| 378686 | ORTIZ FIGUEROA, AGUSTIN | Address on file | | | | | | | |
| 378687 | ORTIZ FIGUEROA, AIMEE | Address on file | | | | | | | |
| 807879 | ORTIZ FIGUEROA, AIMEE | Address on file | | | | | | | |
| 378688 | Ortiz Figueroa, Alberto | Address on file | | | | | | | |
| 378689 | ORTIZ FIGUEROA, ALEXIS R | Address on file | | | | | | | |
| 378690 | ORTIZ FIGUEROA, ANA Y | Address on file | | | | | | | |
| 378691 | ORTIZ FIGUEROA, ANGEL | Address on file | | | | | | | |
| 378692 | ORTIZ FIGUEROA, ANGEL | Address on file | | | | | | | |
| 378694 | ORTIZ FIGUEROA, ANNIE | Address on file | | | | | | | |
| 378695 | ORTIZ FIGUEROA, ANNIE S. | Address on file | | | | | | | |
| 378697 | ORTIZ FIGUEROA, BETHMARIE | Address on file | | | | | | | |
| 378698 | ORTIZ FIGUEROA, BETHMARIE | Address on file | | | | | | | |
| 378699 | ORTIZ FIGUEROA, CAMILLE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 369 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 378700 | ORTIZ FIGUEROA, CAMILLE | Address on file | | | | | | | |
| 378701 | Ortiz Figueroa, Carlos | Address on file | | | | | | | |
| 378702 | ORTIZ FIGUEROA, CARLOS | Address on file | | | | | | | |
| 378704 | ORTIZ FIGUEROA, CARLOS R | Address on file | | | | | | | |
| 378703 | ORTIZ FIGUEROA, CARLOS R | Address on file | | | | | | | |
| 378705 | ORTIZ FIGUEROA, CARMELO | Address on file | | | | | | | |
| 378706 | ORTIZ FIGUEROA, CARMEN | Address on file | | | | | | | |
| 378707 | ORTIZ FIGUEROA, CARMEN J | Address on file | | | | | | | |
| 378708 | ORTIZ FIGUEROA, CYNTHIA | Address on file | | | | | | | |
| 378709 | ORTIZ FIGUEROA, DADMARI | Address on file | | | | | | | |
| 378710 | ORTIZ FIGUEROA, DALILA | Address on file | | | | | | | |
| 378711 | ORTIZ FIGUEROA, DANIEL A | Address on file | | | | | | | |
| 378712 | ORTIZ FIGUEROA, DAVID | Address on file | | | | | | | |
| 378713 | ORTIZ FIGUEROA, DIANA | Address on file | | | | | | | |
| 378714 | ORTIZ FIGUEROA, DORCA | Address on file | | | | | | | |
| 807880 | ORTIZ FIGUEROA, DORCA | Address on file | | | | | | | |
| 378715 | ORTIZ FIGUEROA, EDUARDO | Address on file | | | | | | | |
| 378716 | ORTIZ FIGUEROA, ELSA E | Address on file | | | | | | | |
| 807881 | ORTIZ FIGUEROA, ERIC | Address on file | | | | | | | |
| 378717 | ORTIZ FIGUEROA, ERIC A | Address on file | | | | | | | |
| 378718 | ORTIZ FIGUEROA, ETHEL | Address on file | | | | | | | |
| 378719 | ORTIZ FIGUEROA, EVELYN M. | Address on file | | | | | | | |
| 378720 | Ortiz Figueroa, Felix | Address on file | | | | | | | |
| 378721 | ORTIZ FIGUEROA, FELIX | Address on file | | | | | | | |
| 378722 | ORTIZ FIGUEROA, FERMINA | Address on file | | | | | | | |
| 378723 | ORTIZ FIGUEROA, FERNANDO | Address on file | | | | | | | |
| 2214096 | Ortiz Figueroa, Franklin | Address on file | | | | | | | |
| 2221882 | Ortiz Figueroa, Franklin | Address on file | | | | | | | |
| 378724 | ORTIZ FIGUEROA, FRANSHELY | Address on file | | | | | | | |
| 807882 | ORTIZ FIGUEROA, GABRIEL | Address on file | | | | | | | |
| 378725 | ORTIZ FIGUEROA, GABRIEL | Address on file | | | | | | | |
| 378726 | ORTIZ FIGUEROA, GEOVANY | Address on file | | | | | | | |
| 378727 | ORTIZ FIGUEROA, GLADYS E | Address on file | | | | | | | |
| 378728 | ORTIZ FIGUEROA, HAYNEL | Address on file | | | | | | | |
| 378729 | Ortiz Figueroa, Heriberto | Address on file | | | | | | | |
| 378730 | ORTIZ FIGUEROA, JANICE | Address on file | | | | | | | |
| 378731 | ORTIZ FIGUEROA, JOANNIE | Address on file | | | | | | | |
| 807883 | ORTIZ FIGUEROA, JOANNY | Address on file | | | | | | | |
| 378732 | ORTIZ FIGUEROA, JOANNY | Address on file | | | | | | | |
| 807884 | ORTIZ FIGUEROA, JOHANYELIZ | Address on file | | | | | | | |
| 378733 | ORTIZ FIGUEROA, JORGE | Address on file | | | | | | | |
| 378734 | ORTIZ FIGUEROA, JORGE F. | Address on file | | | | | | | |
| 378735 | ORTIZ FIGUEROA, JOSE | Address on file | | | | | | | |
| 378736 | ORTIZ FIGUEROA, JOSE | Address on file | | | | | | | |
| 378737 | ORTIZ FIGUEROA, JOSE G | Address on file | | | | | | | |
| 807885 | ORTIZ FIGUEROA, JOSE M | Address on file | | | | | | | |
| 378738 | ORTIZ FIGUEROA, JOSUE | Address on file | | | | | | | |
| 378739 | ORTIZ FIGUEROA, JOSUE R. | Address on file | | | | | | | |
| 378740 | ORTIZ FIGUEROA, JOVANIEL | Address on file | | | | | | | |
| 807886 | ORTIZ FIGUEROA, JOVANIEL | Address on file | | | | | | | |
| 2174692 | ORTIZ FIGUEROA, JUAN | Address on file | | | | | | | |
| 378741 | ORTIZ FIGUEROA, JUAN M | Address on file | | | | | | | |
| 691549 | ORTIZ FIGUEROA, JUAN S | Address on file | | | | | | | |
| 691549 | ORTIZ FIGUEROA, JUAN S | Address on file | | | | | | | |
| 807887 | ORTIZ FIGUEROA, KAREN A | Address on file | | | | | | | |
| 378743 | ORTIZ FIGUEROA, KAREN A. | Address on file | | | | | | | |
| 378744 | ORTIZ FIGUEROA, KEVIN J. | Address on file | | | | | | | |
| 378745 | ORTIZ FIGUEROA, LIMARYS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 370 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 378746 | ORTIZ FIGUEROA, LIZZIE | Address on file | | | | | | | |
| 378747 | ORTIZ FIGUEROA, LOURDES M | Address on file | | | | | | | |
| 378748 | ORTIZ FIGUEROA, LUIS F. | Address on file | | | | | | | |
| 378749 | ORTIZ FIGUEROA, LUIS O. | Address on file | | | | | | | |
| 378750 | ORTIZ FIGUEROA, LUIS R | Address on file | | | | | | | |
| 378751 | ORTIZ FIGUEROA, LUZ | Address on file | | | | | | | |
| 378752 | ORTIZ FIGUEROA, LUZ M | Address on file | | | | | | | |
| 378754 | Ortiz Figueroa, Lymarie | Address on file | | | | | | | |
| 378755 | ORTIZ FIGUEROA, MARCEL | Address on file | | | | | | | |
| 378756 | ORTIZ FIGUEROA, MARCEL | Address on file | | | | | | | |
| 807888 | ORTIZ FIGUEROA, MARCEL | Address on file | | | | | | | |
| 378757 | ORTIZ FIGUEROA, MARIA | Address on file | | | | | | | |
| 807889 | ORTIZ FIGUEROA, MARIA | Address on file | | | | | | | |
| 378758 | ORTIZ FIGUEROA, MARIOLGA | Address on file | | | | | | | |
| 378759 | Ortiz Figueroa, Mariolga | Address on file | | | | | | | |
| 378760 | ORTIZ FIGUEROA, MERILYN | Address on file | | | | | | | |
| 378761 | ORTIZ FIGUEROA, MIGUEL | Address on file | | | | | | | |
| 378762 | ORTIZ FIGUEROA, MILAGROS | Address on file | | | | | | | |
| 807890 | ORTIZ FIGUEROA, MILDRED | Address on file | | | | | | | |
| 378764 | ORTIZ FIGUEROA, MYRNA | Address on file | | | | | | | |
| 378765 | ORTIZ FIGUEROA, NANCY | Address on file | | | | | | | |
| 378766 | ORTIZ FIGUEROA, NICOLE | Address on file | | | | | | | |
| 2215501 | Ortiz Figueroa, Nilda | Address on file | | | | | | | |
| 2222589 | Ortiz Figueroa, Nilda | Address on file | | | | | | | |
| 378767 | ORTIZ FIGUEROA, NOEL | Address on file | | | | | | | |
| 378768 | ORTIZ FIGUEROA, NOREEN | Address on file | | | | | | | |
| 378769 | ORTIZ FIGUEROA, OLGA | Address on file | | | | | | | |
| 378770 | ORTIZ FIGUEROA, OMAR | Address on file | | | | | | | |
| 378771 | ORTIZ FIGUEROA, OMAR O. | Address on file | | | | | | | |
| 378772 | ORTIZ FIGUEROA, ORLANDO | Address on file | | | | | | | |
| 807891 | ORTIZ FIGUEROA, ORLANDO | Address on file | | | | | | | |
| 2068878 | Ortiz Figueroa, Orlando | Address on file | | | | | | | |
| 378773 | ORTIZ FIGUEROA, OSCAR | Address on file | | | | | | | |
| 378774 | ORTIZ FIGUEROA, PEDRO | Address on file | | | | | | | |
| 378775 | ORTIZ FIGUEROA, PEDRO M. | Address on file | | | | | | | |
| 378776 | ORTIZ FIGUEROA, RAQUEL | Address on file | | | | | | | |
| 430550 | ORTIZ FIGUEROA, RAQUEL | Address on file | | | | | | | |
| 2052477 | Ortiz Figueroa, Raquel | Address on file | | | | | | | |
| 378777 | ORTIZ FIGUEROA, RUBEN | Address on file | | | | | | | |
| 378614 | ORTIZ FIGUEROA, SERGIO | Address on file | | | | | | | |
| 378778 | ORTIZ FIGUEROA, STEPHANIE | Address on file | | | | | | | |
| 378779 | ORTIZ FIGUEROA, TANYA | Address on file | | | | | | | |
| 807892 | ORTIZ FIGUEROA, TANYA | Address on file | | | | | | | |
| 378780 | ORTIZ FIGUEROA, TERESA | Address on file | | | | | | | |
| 378781 | ORTIZ FIGUEROA, VIVIANNETTE M | Address on file | | | | | | | |
| 807893 | ORTIZ FIGUEROA, WANDA L | Address on file | | | | | | | |
| 378782 | ORTIZ FIGUEROA, WILFREDO | Address on file | | | | | | | |
| 378783 | ORTIZ FIGUEROA, WILLIAM | Address on file | | | | | | | |
| 378784 | ORTIZ FIGUEROA, XIOMARA | Address on file | | | | | | | |
| 378785 | ORTIZ FIGUEROA, YESENIA | Address on file | | | | | | | |
| 807894 | ORTIZ FIGUEROA, YVETTE | Address on file | | | | | | | |
| 378786 | ORTIZ FIGUEROA, YVETTE | Address on file | | | | | | | |
| 807895 | ORTIZ FIGUEROA, ZORANJELIZ | Address on file | | | | | | | |
| 378787 | ORTIZ FILOMENO, GABRIEL | Address on file | | | | | | | |
| 378788 | ORTIZ FILOMENO, HECTOR | Address on file | | | | | | | |
| 807896 | ORTIZ FILOMENO, JULIO | Address on file | | | | | | | |
| 378789 | ORTIZ FILOMENO, MARIA D LOS A | Address on file | | | | | | | |
| 733757 | ORTIZ FIRE STATION | HC-01 BOX 8039 | | | | AGUAS BUENAS | PR | 00703 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1754831 | Ortiz Flores , Zulma J | Urb. Valale Arriba Calle | Flamboyan #172 | | | Coamio | PR | 00894 | |
| 378790 | ORTIZ FLORES MD, SONIA | Address on file | | | | | | | |
| 378792 | ORTIZ FLORES, AHMED | Address on file | | | | | | | |
| 378793 | ORTIZ FLORES, ALEJANDRO | Address on file | | | | | | | |
| 378794 | ORTIZ FLORES, ALEX | Address on file | | | | | | | |
| 378796 | ORTIZ FLORES, ALEX J | Address on file | | | | | | | |
| 378797 | ORTIZ FLORES, ALEX J | Address on file | | | | | | | |
| 378799 | ORTIZ FLORES, ALEX R. | Address on file | | | | | | | |
| 1612887 | Ortiz Flores, Alex R. | Address on file | | | | | | | |
| 378800 | Ortiz Flores, Amilcar | Address on file | | | | | | | |
| 378801 | ORTIZ FLORES, ANGEL | Address on file | | | | | | | |
| 378802 | ORTIZ FLORES, ANGEL | Address on file | | | | | | | |
| 378804 | ORTIZ FLORES, CARLOS | Address on file | | | | | | | |
| 378805 | Ortiz Flores, Carlos R | Address on file | | | | | | | |
| 378806 | ORTIZ FLORES, CARMEN | Address on file | | | | | | | |
| 378807 | ORTIZ FLORES, CARMEN | Address on file | | | | | | | |
| 378809 | ORTIZ FLORES, DANIEL | Address on file | | | | | | | |
| 378810 | ORTIZ FLORES, DOMINGA | Address on file | | | | | | | |
| 378811 | ORTIZ FLORES, EDGARDO | Address on file | | | | | | | |
| 807897 | ORTIZ FLORES, EMMANUEL | Address on file | | | | | | | |
| 378812 | ORTIZ FLORES, ENRIQUE | Address on file | | | | | | | |
| 378813 | ORTIZ FLORES, EVA | Address on file | | | | | | | |
| 378815 | ORTIZ FLORES, EVELYN | Address on file | | | | | | | |
| 378816 | ORTIZ FLORES, FELIPE | Address on file | | | | | | | |
| 378817 | Ortiz Flores, Francisco | Address on file | | | | | | | |
| 378818 | ORTIZ FLORES, GLENDA B | Address on file | | | | | | | |
| 1599952 | ORTIZ FLORES, GLENDA B. | Address on file | | | | | | | |
| 378819 | ORTIZ FLORES, IRIS | Address on file | | | | | | | |
| 378820 | ORTIZ FLORES, IRMA R | Address on file | | | | | | | |
| 1811493 | Ortiz Flores, Irma R. | Address on file | | | | | | | |
| 378822 | ORTIZ FLORES, IVAN | Address on file | | | | | | | |
| 378821 | ORTIZ FLORES, IVAN | Address on file | | | | | | | |
| 378823 | ORTIZ FLORES, IVONNE | Address on file | | | | | | | |
| 1258990 | ORTIZ FLORES, JAVIER | Address on file | | | | | | | |
| 378824 | ORTIZ FLORES, JECKSON | Address on file | | | | | | | |
| 378825 | ORTIZ FLORES, JOANNA | Address on file | | | | | | | |
| 378826 | ORTIZ FLORES, JODY | Address on file | | | | | | | |
| 2204850 | Ortiz Flores, Jose A. | Address on file | | | | | | | |
| 378827 | ORTIZ FLORES, JULIO | Address on file | | | | | | | |
| 378828 | ORTIZ FLORES, JULIO | Address on file | | | | | | | |
| 853983 | ORTIZ FLORES, LAURA I. | Address on file | | | | | | | |
| 378829 | ORTIZ FLORES, LAURA IVETTE | Address on file | | | | | | | |
| 378830 | ORTIZ FLORES, LEONOR | Address on file | | | | | | | |
| 1853344 | ORTIZ FLORES, LEONOR | Address on file | | | | | | | |
| 1875406 | Ortiz Flores, Leonor | Address on file | | | | | | | |
| 378831 | ORTIZ FLORES, LESLIE | Address on file | | | | | | | |
| 378832 | ORTIZ FLORES, LINDA | Address on file | | | | | | | |
| 807898 | ORTIZ FLORES, LISELYS | Address on file | | | | | | | |
| 378833 | ORTIZ FLORES, LOURDES | Address on file | | | | | | | |
| 378834 | ORTIZ FLORES, LUIS | Address on file | | | | | | | |
| 378835 | ORTIZ FLORES, LUIS A | Address on file | | | | | | | |
| 378836 | ORTIZ FLORES, LUIS V | Address on file | | | | | | | |
| 378837 | ORTIZ FLORES, LUZ E | Address on file | | | | | | | |
| 1882158 | Ortiz Flores, Lydia E. | Address on file | | | | | | | |
| 1882158 | Ortiz Flores, Lydia E. | Address on file | | | | | | | |
| 378838 | ORTIZ FLORES, MABEL | Address on file | | | | | | | |
| 378839 | ORTIZ FLORES, MARIA | Address on file | | | | | | | |
| 378840 | ORTIZ FLORES, MICHELLE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 807899 | ORTIZ FLORES, MIRALYZ | Address on file | | | | | | | |
| 378841 | ORTIZ FLORES, NILDA I | Address on file | | | | | | | |
| 378842 | ORTIZ FLORES, NILDA R. | Address on file | | | | | | | |
| 378843 | ORTIZ FLORES, OSVALDO | Address on file | | | | | | | |
| 378844 | ORTIZ FLORES, OSVALDO | Address on file | | | | | | | |
| 378845 | ORTIZ FLORES, PAMELA | Address on file | | | | | | | |
| 378846 | ORTIZ FLORES, RAFAEL | Address on file | | | | | | | |
| 1420918 | ORTIZ FLORES, REINALDO | AMARIS URBINA ECHEVARRIA | PO BOX 952 | | | CIDRA | PR | 00739 | |
| 378847 | ORTIZ FLORES, YAMILY | Address on file | | | | | | | |
| 378848 | ORTIZ FLORES, ZULEIMA | Address on file | | | | | | | |
| 378849 | ORTIZ FLORES, ZULMA I | Address on file | | | | | | | |
| 1914140 | Ortiz Flores, Zulma I. | Address on file | | | | | | | |
| 1757414 | Ortiz Flores, Zulma J. | Address on file | | | | | | | |
| 378850 | ORTIZ FLORIAN, ANA | Address on file | | | | | | | |
| 807900 | ORTIZ FONSECA, DAVID | Address on file | | | | | | | |
| 378795 | ORTIZ FONSECA, JANCY | Address on file | | | | | | | |
| 378851 | ORTIZ FONSECA, JOSUE | Address on file | | | | | | | |
| 378852 | ORTIZ FONSECA, MARIA E | Address on file | | | | | | | |
| 378853 | ORTIZ FONTAINE, YIMLAY | Address on file | | | | | | | |
| 378854 | ORTIZ FONTAINE, YIMLAY M | Address on file | | | | | | | |
| 378855 | ORTIZ FONTAN, JOSE | Address on file | | | | | | | |
| 1769874 | Ortiz Fontana, Sandra | Address on file | | | | | | | |
| 378856 | Ortiz Fontanet, Nelson | Address on file | | | | | | | |
| 378857 | ORTIZ FONTANEZ, ANDREA | Address on file | | | | | | | |
| 378858 | ORTIZ FONTANEZ, ANGELA | Address on file | | | | | | | |
| 378859 | ORTIZ FONTANEZ, CARLOS R | Address on file | | | | | | | |
| 378860 | ORTIZ FONTANEZ, CARMEN | Address on file | | | | | | | |
| 378861 | ORTIZ FONTANEZ, CYNTHIA | Address on file | | | | | | | |
| 378862 | ORTIZ FONTANEZ, ELOY J | Address on file | | | | | | | |
| 378863 | ORTIZ FONTANEZ, FERNANDO | Address on file | | | | | | | |
| 2127334 | Ortiz Fontanez, Gladys N. | Address on file | | | | | | | |
| 2219142 | Ortiz Fontanez, Gladys Noemi | Address on file | | | | | | | |
| 2078687 | ORTIZ FONTANEZ, GLADYS NOEMI | Address on file | | | | | | | |
| 378865 | ORTIZ FONTANEZ, IRISVEL | Address on file | | | | | | | |
| 807901 | ORTIZ FONTANEZ, JOEL O | Address on file | | | | | | | |
| 378866 | ORTIZ FONTANEZ, JUAN R | Address on file | | | | | | | |
| 807902 | ORTIZ FONTANEZ, JULIANA | Address on file | | | | | | | |
| 378867 | ORTIZ FONTANEZ, LOURDES | Address on file | | | | | | | |
| 378868 | ORTIZ FONTANEZ, LUIS A. | Address on file | | | | | | | |
| 378869 | ORTIZ FONTANEZ, MARIA | Address on file | | | | | | | |
| 2125485 | Ortiz Fontanez, Maria | Address on file | | | | | | | |
| 378870 | ORTIZ FONTANEZ, MARIELY | Address on file | | | | | | | |
| 378871 | ORTIZ FONTANEZ, MIGUEL A. | Address on file | | | | | | | |
| 378872 | ORTIZ FONTANEZ, SANDRA | Address on file | | | | | | | |
| 378873 | Ortiz Fontanez, Victor R. | Address on file | | | | | | | |
| 378874 | ORTIZ FONTANEZ, WILLIAM M. | Address on file | | | | | | | |
| 807903 | ORTIZ FONTANEZ, ZULEIKA | Address on file | | | | | | | |
| 378875 | ORTIZ FONTAUZZI, EVANGELINA | Address on file | | | | | | | |
| 378876 | ORTIZ FORNES, WILLIAM | Address on file | | | | | | | |
| 1777461 | Ortiz Forrodona, Luisa | Address on file | | | | | | | |
| 1777726 | Ortiz Forrodona, Luisa | Address on file | | | | | | | |
| 378877 | ORTIZ FORTE, JOSE | Address on file | | | | | | | |
| 378878 | ORTIZ FORTE, NICOLLE | Address on file | | | | | | | |
| 378879 | ORTIZ FORTI, JEANNETTE | Address on file | | | | | | | |
| 807904 | ORTIZ FORTI, JEANNETTE M | Address on file | | | | | | | |
| 378880 | ORTIZ FORTIS, CARMEN M | Address on file | | | | | | | |
| 378881 | Ortiz Fournier, Hector L | Address on file | | | | | | | |
| 378882 | ORTIZ FRANCESCHI, CARLOS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 378883 | ORTIZ FRANCO, ANDRES | Address on file | | | | | | | |
| 378884 | ORTIZ FRANCO, DEBORAH | Address on file | | | | | | | |
| 378886 | ORTIZ FRANCO, JULIA | Address on file | | | | | | | |
| 378887 | ORTIZ FRANCO, WELDIN F | Address on file | | | | | | | |
| 378888 | ORTIZ FRANK, MANUEL | Address on file | | | | | | | |
| 378889 | ORTIZ FRANQUI, ANGEL A | Address on file | | | | | | | |
| 378890 | ORTIZ FRANQUI, GRISELDA | Address on file | | | | | | | |
| 1700794 | ORTIZ FRANQUI, GRISELDA | Address on file | | | | | | | |
| 378891 | ORTIZ FRANQUI, PEDRO | Address on file | | | | | | | |
| 378892 | ORTIZ FRANQUI, VICENTE | Address on file | | | | | | | |
| 2075604 | Ortiz Franque, Vicente | Address on file | | | | | | | |
| 378893 | ORTIZ FRANQUIZ, LAURA H. | Address on file | | | | | | | |
| 378894 | ORTIZ FRATICELLI, NIDZA T | Address on file | | | | | | | |
| 378895 | ORTIZ FRED, IDA L | Address on file | | | | | | | |
| 807905 | ORTIZ FRED, MYRTA R | Address on file | | | | | | | |
| 378896 | ORTIZ FUENTES, ANTONIO | Address on file | | | | | | | |
| 807906 | ORTIZ FUENTES, CARMEN | Address on file | | | | | | | |
| 378897 | ORTIZ FUENTES, CARMEN L | Address on file | | | | | | | |
| 378898 | ORTIZ FUENTES, CARMEN M. | Address on file | | | | | | | |
| 1631057 | Ortiz Fuentes, Carmen V. | Address on file | | | | | | | |
| 378900 | ORTIZ FUENTES, CLARISA | Address on file | | | | | | | |
| 378901 | ORTIZ FUENTES, CRISTINA | Address on file | | | | | | | |
| 378902 | ORTIZ FUENTES, EDWIN | Address on file | | | | | | | |
| 378885 | Ortiz Fuentes, Flor M | Address on file | | | | | | | |
| 378903 | ORTIZ FUENTES, GLORIA E | Address on file | | | | | | | |
| 2201583 | Ortiz Fuentes, Gloria F | Address on file | | | | | | | |
| 378904 | ORTIZ FUENTES, HECTOR | Address on file | | | | | | | |
| 378905 | ORTIZ FUENTES, ITZIANETTE | Address on file | | | | | | | |
| 807907 | ORTIZ FUENTES, JESUS B | Address on file | | | | | | | |
| 378906 | ORTIZ FUENTES, JOSE | Address on file | | | | | | | |
| 378907 | ORTIZ FUENTES, LUIS | Address on file | | | | | | | |
| 807908 | ORTIZ FUENTES, MARIA | Address on file | | | | | | | |
| 378908 | ORTIZ FUENTES, MARIA V | Address on file | | | | | | | |
| 807909 | ORTIZ FUENTES, MARTA R | Address on file | | | | | | | |
| 378909 | ORTIZ FUENTES, MARTA R | Address on file | | | | | | | |
| 378910 | Ortiz Fuentes, Pedro | Address on file | | | | | | | |
| 378911 | Ortiz Fuentes, Rafael | Address on file | | | | | | | |
| 378912 | ORTIZ FUENTES, ROSA | Address on file | | | | | | | |
| 378913 | ORTIZ FUENTES, WANDA E | Address on file | | | | | | | |
| 851376 | ORTIZ FUENTES, WANDA E. | Address on file | | | | | | | |
| 378914 | ORTIZ FURET, CARMEN | Address on file | | | | | | | |
| 378915 | ORTIZ FUSTER, ALEXANDRA | Address on file | | | | | | | |
| 378916 | ORTIZ FUSTER, ALEXANDRA | Address on file | | | | | | | |
| 2005071 | Ortiz Galaize, Milton R. | Address on file | | | | | | | |
| 378917 | ORTIZ GALARCE, GRAMELIA | Address on file | | | | | | | |
| 378918 | Ortiz Galarza, Cesar | Address on file | | | | | | | |
| 378919 | ORTIZ GALARZA, DAMARIS | Address on file | | | | | | | |
| 378920 | ORTIZ GALARZA, GLORIA DE L. | Address on file | | | | | | | |
| 378921 | ORTIZ GALARZA, JENNY | Address on file | | | | | | | |
| 807910 | ORTIZ GALARZA, LINDA | Address on file | | | | | | | |
| 378922 | ORTIZ GALARZA, LINDA G | Address on file | | | | | | | |
| 378923 | ORTIZ GALARZA, MIGDALIA | Address on file | | | | | | | |
| 378924 | ORTIZ GALARZA, MILTON R. | Address on file | | | | | | | |
| 378925 | ORTIZ GALARZA, MINERVA | Address on file | | | | | | | |
| 378926 | ORTIZ GALEN, MARILYN | Address on file | | | | | | | |
| 378927 | ORTIZ GALLIO, CARMEN V | Address on file | | | | | | | |
| 1609530 | Ortiz Gallio, Pedro J. | Address on file | | | | | | | |
| 378928 | ORTIZ GALVEZ, DAISY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 374 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 378929 | ORTIZ GALVEZ, VICTOR | Address on file | | | | | | | |
| 378930 | ORTIZ GANDIA, JOSE | Address on file | | | | | | | |
| 378931 | ORTIZ GANDIA, OLGA | Address on file | | | | | | | |
| 378932 | ORTIZ GARAY, ANA | Address on file | | | | | | | |
| 378934 | ORTIZ GARAYUA, AIDA L | Address on file | | | | | | | |
| 378935 | ORTIZ GARAYUA, JOAN I | Address on file | | | | | | | |
| 1980638 | Ortiz Garayua, Minerva | Address on file | | | | | | | |
| 1980638 | Ortiz Garayua, Minerva | Address on file | | | | | | | |
| 378936 | ORTIZ GARAYUA, MINERVA | Address on file | | | | | | | |
| 378937 | ORTIZ GARCIA DE LA NOCEDA, TOMAS | Address on file | | | | | | | |
| 378938 | ORTIZ GARCIA, ADAEMY | Address on file | | | | | | | |
| 378939 | ORTIZ GARCIA, ADALBERTO | Address on file | | | | | | | |
| 378940 | ORTIZ GARCIA, ALEXIS R | Address on file | | | | | | | |
| 1959150 | Ortiz Garcia, Alexis R. | Address on file | | | | | | | |
| 2191548 | Ortiz Garcia, Alfredo | Address on file | | | | | | | |
| 378941 | Ortiz Garcia, America | Address on file | | | | | | | |
| 378942 | ORTIZ GARCIA, ANA E | Address on file | | | | | | | |
| 807911 | ORTIZ GARCIA, ANA E | Address on file | | | | | | | |
| 378943 | ORTIZ GARCIA, ANA M | Address on file | | | | | | | |
| 378944 | ORTIZ GARCIA, ANGEL | Address on file | | | | | | | |
| 378945 | ORTIZ GARCIA, ANGEL A | Address on file | | | | | | | |
| 378946 | ORTIZ GARCIA, ANGEL L | Address on file | | | | | | | |
| 378947 | ORTIZ GARCIA, ANGHELIS | Address on file | | | | | | | |
| 378948 | ORTIZ GARCIA, ARACELIS | Address on file | | | | | | | |
| 378949 | ORTIZ GARCIA, AWILDA | Address on file | | | | | | | |
| 2037532 | Ortiz Garcia, Beatriz | Address on file | | | | | | | |
| 378950 | ORTIZ GARCIA, BEATRIZ | Address on file | | | | | | | |
| 378951 | Ortiz Garcia, Bernardo J | Address on file | | | | | | | |
| 378953 | ORTIZ GARCIA, CARLOS L. | Address on file | | | | | | | |
| 378954 | ORTIZ GARCIA, CARLOTA | Address on file | | | | | | | |
| 378955 | ORTIZ GARCIA, CARMEN L. | Address on file | | | | | | | |
| 1798492 | Ortiz Garcia, Carmen L. | Address on file | | | | | | | |
| 378956 | ORTIZ GARCIA, CARMEN Z | Address on file | | | | | | | |
| 2036920 | ORTIZ GARCIA, CARMEN Z. | Address on file | | | | | | | |
| 2036920 | ORTIZ GARCIA, CARMEN Z. | Address on file | | | | | | | |
| 2085323 | Ortiz Garcia, Catalina | Address on file | | | | | | | |
| 378957 | ORTIZ GARCIA, CATALINA | Address on file | | | | | | | |
| 2085323 | Ortiz Garcia, Catalina | Address on file | | | | | | | |
| 378958 | ORTIZ GARCIA, CONSUELO | Address on file | | | | | | | |
| 378959 | ORTIZ GARCIA, CORNELIO | Address on file | | | | | | | |
| 378960 | ORTIZ GARCIA, CRISTINA | Address on file | | | | | | | |
| 807912 | ORTIZ GARCIA, CYNTHIA M | Address on file | | | | | | | |
| 378961 | ORTIZ GARCIA, DANEZA | Address on file | | | | | | | |
| 378962 | ORTIZ GARCIA, DANEZA | Address on file | | | | | | | |
| 378963 | ORTIZ GARCIA, DAVID | Address on file | | | | | | | |
| 378964 | ORTIZ GARCIA, DAVID | Address on file | | | | | | | |
| 378965 | Ortiz Garcia, Dayan | Address on file | | | | | | | |
| 378966 | ORTIZ GARCIA, DAYAN | Address on file | | | | | | | |
| 378967 | ORTIZ GARCIA, DAYAN | Address on file | | | | | | | |
| 2018456 | ORTIZ GARCIA, DENICE | Address on file | | | | | | | |
| 2009147 | ORTIZ GARCIA, DENICE | Address on file | | | | | | | |
| 807913 | ORTIZ GARCIA, ELBA | Address on file | | | | | | | |
| 378968 | ORTIZ GARCIA, ELOISA | Address on file | | | | | | | |
| 2168352 | Ortiz Garcia, Eufemio | Address on file | | | | | | | |
| 378969 | ORTIZ GARCIA, EVELYN | Address on file | | | | | | | |
| 378970 | ORTIZ GARCIA, EVELYN D | Address on file | | | | | | | |
| 807914 | ORTIZ GARCIA, FELIX | Address on file | | | | | | | |
| 378971 | ORTIZ GARCIA, FELIX R | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 807915 | ORTIZ GARCIA, FIDEL | Address on file | | | | | | | |
| 378972 | ORTIZ GARCIA, FIDEL F | Address on file | | | | | | | |
| 2061110 | Ortiz Garcia, Fidel Francisco | Address on file | | | | | | | |
| 378973 | ORTIZ GARCIA, FRANCISCA | Address on file | | | | | | | |
| 378974 | ORTIZ GARCIA, FRANCISCO | Address on file | | | | | | | |
| 378975 | ORTIZ GARCIA, GABRIEL JOSE | Address on file | | | | | | | |
| 378976 | ORTIZ GARCIA, GADIEL A. | Address on file | | | | | | | |
| 378977 | ORTIZ GARCIA, GENOVEVA | Address on file | | | | | | | |
| 378978 | Ortiz Garcia, Gilbert | Address on file | | | | | | | |
| 378979 | ORTIZ GARCIA, GLORIA | Address on file | | | | | | | |
| 1866591 | ORTIZ GARCIA, GLORIA MARIA | Address on file | | | | | | | |
| 807916 | ORTIZ GARCIA, GLORIBEL | Address on file | | | | | | | |
| 2181150 | Ortiz Garcia, Guillermo | Address on file | | | | | | | |
| 378980 | ORTIZ GARCIA, GUILLERMO | Address on file | | | | | | | |
| 378981 | ORTIZ GARCIA, GUILLERMO | Address on file | | | | | | | |
| 378982 | ORTIZ GARCIA, HECTOR M. | Address on file | | | | | | | |
| 378983 | ORTIZ GARCIA, INDIRA | Address on file | | | | | | | |
| 378984 | Ortiz Garcia, Inocencio | Address on file | | | | | | | |
| 378985 | ORTIZ GARCIA, IRMA N | Address on file | | | | | | | |
| 378986 | ORTIZ GARCIA, ISMAEL | Address on file | | | | | | | |
| 2181323 | Ortiz Garcia, Israel | Address on file | | | | | | | |
| 378987 | ORTIZ GARCIA, IVELISSE | Address on file | | | | | | | |
| 2077912 | ORTIZ GARCIA, IVONNE | Address on file | | | | | | | |
| 2077912 | ORTIZ GARCIA, IVONNE | Address on file | | | | | | | |
| 378989 | Ortiz Garcia, Jaime | Address on file | | | | | | | |
| 378990 | ORTIZ GARCIA, JANICE | Address on file | | | | | | | |
| 378991 | ORTIZ GARCIA, JENNY LEE | Address on file | | | | | | | |
| 378992 | Ortiz Garcia, Jessica | Address on file | | | | | | | |
| 378993 | ORTIZ GARCIA, JORGE | Address on file | | | | | | | |
| 378814 | ORTIZ GARCIA, JORGE | Address on file | | | | | | | |
| 807917 | ORTIZ GARCIA, JORGE L | Address on file | | | | | | | |
| 378994 | ORTIZ GARCIA, JORGE L | Address on file | | | | | | | |
| 1969663 | Ortiz Garcia, Jorge L. | Address on file | | | | | | | |
| 1840230 | Ortiz Garcia, Jorge Luis | Address on file | | | | | | | |
| 378995 | ORTIZ GARCIA, JOSE | Address on file | | | | | | | |
| 378996 | ORTIZ GARCIA, JOSE L | Address on file | | | | | | | |
| 378997 | ORTIZ GARCIA, JOSE L. | Address on file | | | | | | | |
| 378998 | ORTIZ GARCIA, JOSHUA | Address on file | | | | | | | |
| 1933912 | Ortiz Garcia, Joshua Noel | Address on file | | | | | | | |
| 378999 | ORTIZ GARCIA, JUAN | Address on file | | | | | | | |
| 379000 | ORTIZ GARCIA, JUAN | Address on file | | | | | | | |
| 379001 | ORTIZ GARCIA, JUAN | Address on file | | | | | | | |
| 379002 | Ortiz Garcia, Juan J | Address on file | | | | | | | |
| 379003 | ORTIZ GARCIA, JUAN M | Address on file | | | | | | | |
| 2181310 | Ortiz Garcia, Juana | Address on file | | | | | | | |
| 2093075 | ORTIZ GARCIA, JUANITA | Address on file | | | | | | | |
| 379004 | ORTIZ GARCIA, JUANITA | Address on file | | | | | | | |
| 379005 | ORTIZ GARCIA, JULIO | Address on file | | | | | | | |
| 379006 | ORTIZ GARCIA, JULIO | Address on file | | | | | | | |
| 379007 | ORTIZ GARCIA, JULIO C | Address on file | | | | | | | |
| 379008 | ORTIZ GARCIA, JULIO E. | Address on file | | | | | | | |
| 379009 | ORTIZ GARCIA, KEYSA | Address on file | | | | | | | |
| 379010 | ORTIZ GARCIA, LESBY | Address on file | | | | | | | |
| 807918 | ORTIZ GARCIA, LORENZA | Address on file | | | | | | | |
| 379011 | ORTIZ GARCIA, LUIS | Address on file | | | | | | | |
| 379012 | ORTIZ GARCIA, LUIS | Address on file | | | | | | | |
| 379013 | ORTIZ GARCIA, LUIS F. | Address on file | | | | | | | |
| 379014 | ORTIZ GARCIA, LUZ N | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 376 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 807919 | ORTIZ GARCIA, LUZ N. | Address on file | | | | | | | |
| 379015 | Ortiz Garcia, Lydia I | Address on file | | | | | | | |
| 379016 | ORTIZ GARCIA, LYNETTE | Address on file | | | | | | | |
| 807920 | ORTIZ GARCIA, LYNNETTE | Address on file | | | | | | | |
| 379017 | ORTIZ GARCIA, MADELINE | Address on file | | | | | | | |
| 379018 | ORTIZ GARCIA, MARCELO | Address on file | | | | | | | |
| 2157700 | Ortiz Garcia, Marcial | Address on file | | | | | | | |
| 379019 | ORTIZ GARCIA, MARGARITA | Address on file | | | | | | | |
| 1850169 | Ortiz Garcia, Maria | Address on file | | | | | | | |
| 379020 | ORTIZ GARCIA, MARIA C | Address on file | | | | | | | |
| 379021 | ORTIZ GARCIA, MARIA DE LOS ANGELES | Address on file | | | | | | | |
| 379022 | ORTIZ GARCIA, MARIA E | Address on file | | | | | | | |
| 379023 | ORTIZ GARCIA, MARIA E | Address on file | | | | | | | |
| 807921 | ORTIZ GARCIA, MARIA E | Address on file | | | | | | | |
| 2089368 | Ortiz Garcia, Maria M. | Address on file | | | | | | | |
| 379025 | ORTIZ GARCIA, MARIA M. | Address on file | | | | | | | |
| 379026 | ORTIZ GARCIA, MARIEN | Address on file | | | | | | | |
| 379028 | ORTIZ GARCIA, MARITZA | Address on file | | | | | | | |
| 379027 | ORTIZ GARCIA, MARITZA | Address on file | | | | | | | |
| 807922 | ORTIZ GARCIA, MARTHA I | Address on file | | | | | | | |
| 379029 | ORTIZ GARCIA, MAUDY | Address on file | | | | | | | |
| 379030 | ORTIZ GARCIA, MAUDY | Address on file | | | | | | | |
| 853984 | ORTIZ GARCIA, MAYBELIZ | Address on file | | | | | | | |
| 379031 | ORTIZ GARCIA, MAYBELIZ | Address on file | | | | | | | |
| 1597807 | ORTIZ GARCIA, MAYBELIZ | Address on file | | | | | | | |
| 1425613 | ORTIZ GARCIA, MERIDA G. | Address on file | | | | | | | |
| 379033 | ORTIZ GARCIA, MICHAEL | Address on file | | | | | | | |
| 379034 | ORTIZ GARCIA, MIGUEL | Address on file | | | | | | | |
| 379036 | ORTIZ GARCIA, MILAGROS | Address on file | | | | | | | |
| 722800 | ORTIZ GARCIA, MILAGROS | Address on file | | | | | | | |
| 1561976 | Ortiz Garcia, Milagros | Address on file | | | | | | | |
| 1966620 | Ortiz Garcia, Milagros | Address on file | | | | | | | |
| 379035 | ORTIZ GARCIA, MILAGROS | Address on file | | | | | | | |
| 379037 | ORTIZ GARCIA, MINELIA | Address on file | | | | | | | |
| 379038 | ORTIZ GARCIA, MIRIAM | Address on file | | | | | | | |
| 379039 | ORTIZ GARCIA, NANCY | Address on file | | | | | | | |
| 1992751 | Ortiz Garcia, Neftali | Address on file | | | | | | | |
| 379040 | ORTIZ GARCIA, NEFTALI | Address on file | | | | | | | |
| 379041 | ORTIZ GARCIA, NICOLE | Address on file | | | | | | | |
| 379042 | ORTIZ GARCIA, NITZA | Address on file | | | | | | | |
| 379043 | ORTIZ GARCIA, NITZA L. | Address on file | | | | | | | |
| 379044 | ORTIZ GARCIA, NORBERTO | Address on file | | | | | | | |
| 379045 | ORTIZ GARCIA, OMAR | Address on file | | | | | | | |
| 379047 | ORTIZ GARCIA, ORLANDO | Address on file | | | | | | | |
| 379046 | ORTIZ GARCIA, ORLANDO | Address on file | | | | | | | |
| 1776239 | Ortiz Garcia, Pedro A | Address on file | | | | | | | |
| 1776239 | Ortiz Garcia, Pedro A | Address on file | | | | | | | |
| 379049 | ORTIZ GARCIA, RAMON | Address on file | | | | | | | |
| 379050 | ORTIZ GARCIA, RAMON | Address on file | | | | | | | |
| 379051 | ORTIZ GARCIA, RAUL | Address on file | | | | | | | |
| 379052 | ORTIZ GARCIA, RITA | Address on file | | | | | | | |
| 379054 | ORTIZ GARCIA, ROBERTO | Address on file | | | | | | | |
| 379053 | Ortiz Garcia, Roberto | Address on file | | | | | | | |
| 379055 | ORTIZ GARCIA, RODOLFO | Address on file | | | | | | | |
| 379056 | ORTIZ GARCIA, ROSALINE | Address on file | | | | | | | |
| 1258992 | ORTIZ GARCIA, ROSANNA | Address on file | | | | | | | |
| 807924 | ORTIZ GARCIA, ROSANNA M. | Address on file | | | | | | | |
| 2181119 | Ortiz Garcia, Rudulfo | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 379058 | ORTIZ GARCIA, SANDRYSABEL | Address on file | | | | | | | |
| 807925 | ORTIZ GARCIA, SHEILA | Address on file | | | | | | | |
| 379060 | ORTIZ GARCIA, SHEILA M | Address on file | | | | | | | |
| 807926 | ORTIZ GARCIA, SHEILA M | Address on file | | | | | | | |
| 379062 | ORTIZ GARCIA, SONJI A. | Address on file | | | | | | | |
| 379063 | ORTIZ GARCIA, TERESA | Address on file | | | | | | | |
| 379064 | ORTIZ GARCIA, VANESSA | Address on file | | | | | | | |
| 379065 | ORTIZ GARCIA, VILMA E | Address on file | | | | | | | |
| 379066 | ORTIZ GARCIA, WALENDA | Address on file | | | | | | | |
| 807927 | ORTIZ GARCIA, WANDA | Address on file | | | | | | | |
| 379068 | ORTIZ GARCIA, WANDA | Address on file | | | | | | | |
| 379069 | ORTIZ GARCIA, WANDA | Address on file | | | | | | | |
| 379067 | ORTIZ GARCIA, WANDA | Address on file | | | | | | | |
| 379070 | ORTIZ GARCIA, WANDA I | Address on file | | | | | | | |
| 379071 | Ortiz Garcia, Wilfredo | Address on file | | | | | | | |
| 379072 | ORTIZ GARCIA, WILFREDO | Address on file | | | | | | | |
| 807928 | ORTIZ GARCIA, XIOMARA | Address on file | | | | | | | |
| 379073 | ORTIZ GARCIA, ZAIDA I | Address on file | | | | | | | |
| 379074 | ORTIZ GARCIA, ZULEY | Address on file | | | | | | | |
| 379075 | ORTIZ GARRAFA, RAMONITA | Address on file | | | | | | | |
| 379076 | ORTIZ GASTON, JAVIER | Address on file | | | | | | | |
| 379077 | ORTIZ GELPI, ERICK R | Address on file | | | | | | | |
| 379078 | ORTIZ GELPI, MARCOS | Address on file | | | | | | | |
| 379079 | ORTIZ GELY, IVELISSE | Address on file | | | | | | | |
| 379080 | Ortiz Gely, Vicente O | Address on file | | | | | | | |
| 379081 | Ortiz Gerena, Alfredo | Address on file | | | | | | | |
| 379082 | ORTIZ GERENA, ALMA | Address on file | | | | | | | |
| 1540849 | ORTIZ GERENA, PAULA | Address on file | | | | | | | |
| 379083 | ORTIZ GIL DE LAMADRID, JOSE | Address on file | | | | | | | |
| 379084 | ORTIZ GIL, SANDRA | Address on file | | | | | | | |
| 379085 | ORTIZ GINES, JOSHUA | Address on file | | | | | | | |
| 379086 | ORTIZ GINES, STEVEN | Address on file | | | | | | | |
| 379087 | ORTIZ GINORIO, FERNANDO | Address on file | | | | | | | |
| 1867450 | Ortiz Ginorio, Fernando | Address on file | | | | | | | |
| 379088 | Ortiz Giraud, Luis E. | Address on file | | | | | | | |
| 2197875 | Ortiz Girona, Jesus M. | Address on file | | | | | | | |
| 807929 | ORTIZ GIRONA, MIGDALIA | Address on file | | | | | | | |
| 807930 | ORTIZ GIRONA, MIGDALIA | Address on file | | | | | | | |
| 379090 | Ortiz Girton, Yolanda M. | Address on file | | | | | | | |
| 379091 | ORTIZ GOMEZ, CATHERINE | Address on file | | | | | | | |
| 379092 | ORTIZ GOMEZ, CATHERINE | Address on file | | | | | | | |
| 379093 | ORTIZ GOMEZ, DAPHNE | Address on file | | | | | | | |
| 379094 | Ortiz Gomez, Eli U | Address on file | | | | | | | |
| 379095 | ORTIZ GOMEZ, ESTHER | Address on file | | | | | | | |
| 379096 | ORTIZ GOMEZ, EVELYN M | Address on file | | | | | | | |
| 379097 | Ortiz Gomez, Felipe | Address on file | | | | | | | |
| 379098 | ORTIZ GOMEZ, ISAIAS | Address on file | | | | | | | |
| 379099 | ORTIZ GOMEZ, JENISSA | Address on file | | | | | | | |
| 379100 | ORTIZ GOMEZ, JESSE | Address on file | | | | | | | |
| 379101 | ORTIZ GOMEZ, JONATHAN | Address on file | | | | | | | |
| 379102 | Ortiz Gomez, Jose M | Address on file | | | | | | | |
| 379103 | ORTIZ GOMEZ, LUIS F | Address on file | | | | | | | |
| 379104 | ORTIZ GOMEZ, LYDIA M. | Address on file | | | | | | | |
| 379105 | ORTIZ GOMEZ, MINELY | Address on file | | | | | | | |
| 379106 | ORTIZ GOMEZ, MIZZAELI | Address on file | | | | | | | |
| 379107 | ORTIZ GOMEZ, PAOLA | Address on file | | | | | | | |
| 379108 | ORTIZ GOMEZ, SHIRLY | Address on file | | | | | | | |
| 379109 | ORTIZ GOMEZ, UZZIEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 378 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 379110 | Ortiz Gomez, Uzziel E. | Address on file | | | | | | | |
| 379111 | ORTIZ GOMEZ, YARITZA | Address on file | | | | | | | |
| 807931 | ORTIZ GOMEZ, YARITZA | Address on file | | | | | | | |
| 807932 | ORTIZ GOMEZ, YOLANDA | Address on file | | | | | | | |
| 1597732 | Ortiz Gonazalez, Sonia I. | Address on file | | | | | | | |
| 379113 | ORTIZ GONZALES, SAMUEL | Address on file | | | | | | | |
| 733758 | ORTIZ GONZALEZ DIGNA M. | BO. OBRERO STATION | 523 CALLE 18 # 14292 | | | SANTURCE | PR | 00915 | |
| 733759 | ORTIZ GONZALEZ OSCAR | HC 764 BOX 6434 | | | | PATILLAS | PR | 00723 | |
| 848912 | ORTIZ GONZALEZ SANDRA I | JARDINES DE BUENA VISTA | CALLE ED-11 | | | CAROLINA | PR | 00985 | |
| 379114 | ORTIZ GONZALEZ, ALMA L | Address on file | | | | | | | |
| 379115 | ORTIZ GONZALEZ, AMANTINA | Address on file | | | | | | | |
| 1934680 | Ortiz Gonzalez, Ana I. | Address on file | | | | | | | |
| 379116 | ORTIZ GONZALEZ, ANGEL | Address on file | | | | | | | |
| 807933 | ORTIZ GONZALEZ, AUREA | Address on file | | | | | | | |
| 379117 | ORTIZ GONZALEZ, AUREA | Address on file | | | | | | | |
| 379118 | ORTIZ GONZALEZ, AWILDA | Address on file | | | | | | | |
| 379119 | ORTIZ GONZALEZ, AXEL | Address on file | | | | | | | |
| 379120 | ORTIZ GONZALEZ, BELMARIE | Address on file | | | | | | | |
| 379122 | ORTIZ GONZALEZ, BENJAMIN | Address on file | | | | | | | |
| 379123 | ORTIZ GONZALEZ, BLANCA E | Address on file | | | | | | | |
| 379124 | ORTIZ GONZALEZ, BRENDA | Address on file | | | | | | | |
| 379125 | ORTIZ GONZALEZ, BRENDA L | Address on file | | | | | | | |
| 379126 | Ortiz Gonzalez, Brenda L | Address on file | | | | | | | |
| 379127 | ORTIZ GONZALEZ, BRENDA MARITZA | Address on file | | | | | | | |
| 379128 | ORTIZ GONZALEZ, CARLOS | Address on file | | | | | | | |
| 379129 | ORTIZ GONZALEZ, CARLOS | Address on file | | | | | | | |
| 379130 | ORTIZ GONZALEZ, CARLOS | Address on file | | | | | | | |
| 379131 | ORTIZ GONZALEZ, CARLOS A. | Address on file | | | | | | | |
| 2154292 | Ortiz Gonzalez, Carlos L. | Address on file | | | | | | | |
| 2001806 | ORTIZ GONZALEZ, CARLOS R. | Address on file | | | | | | | |
| 379132 | ORTIZ GONZALEZ, CARMEN | Address on file | | | | | | | |
| 379133 | ORTIZ GONZALEZ, CARMEN B | Address on file | | | | | | | |
| 379134 | ORTIZ GONZALEZ, CARMEN M | Address on file | | | | | | | |
| 379136 | ORTIZ GONZALEZ, CARMEN M. | Address on file | | | | | | | |
| 1425614 | ORTIZ GONZALEZ, CARMEN M. | Address on file | | | | | | | |
| 379137 | ORTIZ GONZALEZ, CARMEN NYDIA | Address on file | | | | | | | |
| 379138 | Ortiz Gonzalez, Catalino | Address on file | | | | | | | |
| 379139 | ORTIZ GONZALEZ, DAMARIS | Address on file | | | | | | | |
| 379140 | ORTIZ GONZALEZ, DAMARIS | Address on file | | | | | | | |
| 379141 | Ortiz Gonzalez, Daniel | Address on file | | | | | | | |
| 379143 | ORTIZ GONZALEZ, DAVID | Address on file | | | | | | | |
| 379142 | ORTIZ GONZALEZ, DAVID | Address on file | | | | | | | |
| 379144 | ORTIZ GONZALEZ, DEBORAH | Address on file | | | | | | | |
| 379145 | ORTIZ GONZALEZ, DIGNA M | Address on file | | | | | | | |
| 2014463 | ORTIZ GONZALEZ, DOMINGA | Address on file | | | | | | | |
| 379146 | ORTIZ GONZALEZ, EDITH | Address on file | | | | | | | |
| 379147 | ORTIZ GONZALEZ, EDITH | Address on file | | | | | | | |
| 379148 | ORTIZ GONZALEZ, EDUARDO | Address on file | | | | | | | |
| 379149 | ORTIZ GONZALEZ, ELIZABETH | Address on file | | | | | | | |
| 379150 | ORTIZ GONZALEZ, EMANUEL | Address on file | | | | | | | |
| 379152 | ORTIZ GONZALEZ, ERICK | Address on file | | | | | | | |
| 379153 | ORTIZ GONZALEZ, EVELYN | Address on file | | | | | | | |
| 379154 | ORTIZ GONZALEZ, EVELYN M. | Address on file | | | | | | | |
| 379155 | ORTIZ GONZALEZ, FELIX | Address on file | | | | | | | |
| 379156 | Ortiz Gonzalez, Frances M. | Address on file | | | | | | | |
| 1818247 | Ortiz Gonzalez, Frances Marie | Address on file | | | | | | | |
| 379159 | ORTIZ GONZALEZ, FRANCISCO | Address on file | | | | | | | |
| 379158 | ORTIZ GONZALEZ, FRANCISCO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 379160 | ORTIZ GONZALEZ, FRANCISCO | Address on file | | | | | | | |
| 379162 | ORTIZ GONZALEZ, FRANCISCO A | Address on file | | | | | | | |
| 379161 | ORTIZ GONZALEZ, FRANCISCO A | Address on file | | | | | | | |
| 379163 | ORTIZ GONZALEZ, FRANK M. | Address on file | | | | | | | |
| 379164 | ORTIZ GONZALEZ, GESDHA | Address on file | | | | | | | |
| 379165 | ORTIZ GONZALEZ, GILBERTO | Address on file | | | | | | | |
| 379166 | ORTIZ GONZALEZ, GISELA | Address on file | | | | | | | |
| 379167 | ORTIZ GONZALEZ, GISELLE | Address on file | | | | | | | |
| 379168 | ORTIZ GONZALEZ, GLORIA E. | Address on file | | | | | | | |
| 379169 | ORTIZ GONZALEZ, GUILLERMO | Address on file | | | | | | | |
| 379170 | ORTIZ GONZALEZ, HECTOR | Address on file | | | | | | | |
| 2206293 | Ortiz Gonzalez, Hector Luis | Address on file | | | | | | | |
| 2222291 | Ortiz Gonzalez, Hector Luis | Address on file | | | | | | | |
| 2197829 | Ortiz Gonzalez, Hector Luis | Address on file | | | | | | | |
| 807934 | ORTIZ GONZALEZ, IDALIS | Address on file | | | | | | | |
| 379171 | ORTIZ GONZALEZ, IDALIS | Address on file | | | | | | | |
| 379172 | ORTIZ GONZALEZ, IDALIS | Address on file | | | | | | | |
| 379173 | ORTIZ GONZALEZ, ILIA | Address on file | | | | | | | |
| 379174 | ORTIZ GONZALEZ, IRIS J | Address on file | | | | | | | |
| 379175 | ORTIZ GONZALEZ, IRIS J | Address on file | | | | | | | |
| 807935 | ORTIZ GONZALEZ, IRIS J | Address on file | | | | | | | |
| 379121 | ORTIZ GONZALEZ, IRVIN | Address on file | | | | | | | |
| 379176 | ORTIZ GONZALEZ, IRVIN O. | Address on file | | | | | | | |
| 379177 | ORTIZ GONZALEZ, ISMARIE T | Address on file | | | | | | | |
| 379178 | ORTIZ GONZALEZ, ISMARIE T | Address on file | | | | | | | |
| 379179 | ORTIZ GONZALEZ, IVAN | Address on file | | | | | | | |
| 379180 | ORTIZ GONZALEZ, IVAN A | Address on file | | | | | | | |
| 379182 | ORTIZ GONZALEZ, JAIME | Address on file | | | | | | | |
| 379181 | ORTIZ GONZALEZ, JAIME | Address on file | | | | | | | |
| 379183 | ORTIZ GONZALEZ, JANICE M. | Address on file | | | | | | | |
| 807936 | ORTIZ GONZALEZ, JARIANNE | Address on file | | | | | | | |
| 379184 | Ortiz Gonzalez, Javier | Address on file | | | | | | | |
| 379185 | ORTIZ GONZALEZ, JAVIER | Address on file | | | | | | | |
| 379186 | ORTIZ GONZALEZ, JESUS | Address on file | | | | | | | |
| 379187 | ORTIZ GONZALEZ, JESUS M. | Address on file | | | | | | | |
| 379188 | ORTIZ GONZALEZ, JOHANNA | Address on file | | | | | | | |
| 379189 | ORTIZ GONZALEZ, JORGE | Address on file | | | | | | | |
| 379191 | ORTIZ GONZALEZ, JOSE | Address on file | | | | | | | |
| 379192 | ORTIZ GONZALEZ, JOSE | Address on file | | | | | | | |
| 379193 | ORTIZ GONZALEZ, JOSE | Address on file | | | | | | | |
| 379194 | ORTIZ GONZALEZ, JOSE | Address on file | | | | | | | |
| 379157 | ORTIZ GONZALEZ, JOSE | Address on file | | | | | | | |
| 379190 | ORTIZ GONZALEZ, JOSE | Address on file | | | | | | | |
| 379195 | Ortiz Gonzalez, Jose A | Address on file | | | | | | | |
| 379196 | Ortiz Gonzalez, Jose A | Address on file | | | | | | | |
| 379197 | ORTIZ GONZALEZ, JOSE C. | Address on file | | | | | | | |
| 379198 | ORTIZ GONZALEZ, JOSE MANUEL | Address on file | | | | | | | |
| 2208690 | Ortiz Gonzalez, Jose R. | Address on file | | | | | | | |
| 379199 | ORTIZ GONZALEZ, JOSUE | Address on file | | | | | | | |
| 379200 | ORTIZ GONZALEZ, JOSUE | Address on file | | | | | | | |
| 379201 | ORTIZ GONZALEZ, JUAN | Address on file | | | | | | | |
| 379202 | ORTIZ GONZALEZ, JUAN | Address on file | | | | | | | |
| 379203 | ORTIZ GONZALEZ, JUAN | Address on file | | | | | | | |
| 379204 | ORTIZ GONZALEZ, JUAN | Address on file | | | | | | | |
| 379205 | ORTIZ GONZALEZ, JUAN | Address on file | | | | | | | |
| 379206 | ORTIZ GONZALEZ, JUAN | Address on file | | | | | | | |
| 379207 | ORTIZ GONZALEZ, JUAN A. | Address on file | | | | | | | |
| 379208 | ORTIZ GONZALEZ, JUAN A. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 380 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 379209 | Ortiz Gonzalez, Juan C | Address on file | | | | | | | |
| 379210 | ORTIZ GONZALEZ, JUAN J. | Address on file | | | | | | | |
| 379211 | ORTIZ GONZALEZ, JUANITA | Address on file | | | | | | | |
| 379212 | ORTIZ GONZALEZ, JULIO | Address on file | | | | | | | |
| 379213 | ORTIZ GONZALEZ, JULIO L | Address on file | | | | | | | |
| 379214 | ORTIZ GONZALEZ, KARINA | Address on file | | | | | | | |
| 379215 | ORTIZ GONZALEZ, KARLA | Address on file | | | | | | | |
| 379216 | ORTIZ GONZALEZ, KENNY | Address on file | | | | | | | |
| 379217 | ORTIZ GONZALEZ, KEYLA A. | Address on file | | | | | | | |
| 379218 | ORTIZ GONZALEZ, KRISTOPHER | Address on file | | | | | | | |
| 379219 | ORTIZ GONZALEZ, LANIFER | Address on file | | | | | | | |
| 379220 | ORTIZ GONZALEZ, LESLIE | Address on file | | | | | | | |
| 379221 | ORTIZ GONZALEZ, LILIVETTE | Address on file | | | | | | | |
| 379222 | ORTIZ GONZALEZ, LILLIAM | Address on file | | | | | | | |
| 379223 | ORTIZ GONZALEZ, LILLIAM | Address on file | | | | | | | |
| 2090742 | Ortiz Gonzalez, Lilliam M. | Address on file | | | | | | | |
| 379224 | ORTIZ GONZALEZ, LILLIAN | Address on file | | | | | | | |
| 379225 | ORTIZ GONZALEZ, LILLIAN | Address on file | | | | | | | |
| 379226 | ORTIZ GONZALEZ, LINDA J | Address on file | | | | | | | |
| 697922 | ORTIZ GONZALEZ, LINDA J. | Address on file | | | | | | | |
| 379227 | ORTIZ GONZALEZ, LUIS | Address on file | | | | | | | |
| 379228 | ORTIZ GONZALEZ, LUIS | Address on file | | | | | | | |
| 379229 | ORTIZ GONZALEZ, LUIS | Address on file | | | | | | | |
| 379230 | ORTIZ GONZALEZ, LUIS H. | Address on file | | | | | | | |
| 2164820 | Ortiz Gonzalez, Luis R. | Address on file | | | | | | | |
| 379232 | ORTIZ GONZALEZ, LUISA A | Address on file | | | | | | | |
| 379233 | ORTIZ GONZALEZ, LYDIA | Address on file | | | | | | | |
| 379234 | ORTIZ GONZALEZ, MARCELINO | Address on file | | | | | | | |
| 379235 | ORTIZ GONZALEZ, MARGARITA | Address on file | | | | | | | |
| 379236 | ORTIZ GONZALEZ, MARGARITA | Address on file | | | | | | | |
| 379237 | ORTIZ GONZALEZ, MARIA | Address on file | | | | | | | |
| 379238 | ORTIZ GONZALEZ, MARIA DE | Address on file | | | | | | | |
| 379240 | ORTIZ GONZALEZ, MARIA DE L | Address on file | | | | | | | |
| 379241 | ORTIZ GONZALEZ, MARIA DE L | Address on file | | | | | | | |
| 379239 | ORTIZ GONZALEZ, MARIA DE L | Address on file | | | | | | | |
| 379242 | ORTIZ GONZALEZ, MARIA DEL L | Address on file | | | | | | | |
| 379243 | ORTIZ GONZALEZ, MARIA E | Address on file | | | | | | | |
| 2072933 | ORTIZ GONZALEZ, MARIA E. | Address on file | | | | | | | |
| 379244 | ORTIZ GONZALEZ, MARIA M. | Address on file | | | | | | | |
| 379245 | ORTIZ GONZALEZ, MARIANGELY | Address on file | | | | | | | |
| 379246 | ORTIZ GONZALEZ, MARIANO | Address on file | | | | | | | |
| 379247 | ORTIZ GONZALEZ, MARILUZ | Address on file | | | | | | | |
| 379248 | ORTIZ GONZALEZ, MARISABEL | Address on file | | | | | | | |
| 379249 | ORTIZ GONZALEZ, MARITZA | Address on file | | | | | | | |
| 807937 | ORTIZ GONZALEZ, MARLACORAL | Address on file | | | | | | | |
| 379250 | ORTIZ GONZALEZ, MARYSELL | Address on file | | | | | | | |
| 379251 | ORTIZ GONZALEZ, MERIELLE K | Address on file | | | | | | | |
| 807938 | ORTIZ GONZALEZ, MERIELLE K | Address on file | | | | | | | |
| 1817491 | Ortiz Gonzalez, Merielle K. | Address on file | | | | | | | |
| 379252 | ORTIZ GONZALEZ, MICHELLE | Address on file | | | | | | | |
| 2133090 | Ortiz Gonzalez, Miguel A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 379253 | ORTIZ GONZALEZ, MILAGROS | Address on file | | | | | | | |
| 379254 | ORTIZ GONZALEZ, MORAIMA | Address on file | | | | | | | |
| 379255 | ORTIZ GONZALEZ, NATASHA M. | Address on file | | | | | | | |
| 379256 | ORTIZ GONZALEZ, NELIDA | Address on file | | | | | | | |
| 379257 | ORTIZ GONZALEZ, NILDA R | Address on file | | | | | | | |
| 1820388 | Ortiz Gonzalez, Nilda Rosa | Address on file | | | | | | | |
| 1840042 | Ortiz Gonzalez, Nilda Rosa | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 379258 | ORTIZ GONZALEZ, ODALIS | Address on file | | | | | | | |
| 379259 | ORTIZ GONZALEZ, ODEMARIS | Address on file | | | | | | | |
| 379260 | ORTIZ GONZALEZ, ORLANDO | Address on file | | | | | | | |
| 379262 | ORTIZ GONZALEZ, OSCAR | Address on file | | | | | | | |
| 379261 | ORTIZ GONZALEZ, OSCAR | Address on file | | | | | | | |
| 379263 | ORTIZ GONZALEZ, OVELINDA | Address on file | | | | | | | |
| 807940 | ORTIZ GONZALEZ, PAULINE M | Address on file | | | | | | | |
| 379264 | ORTIZ GONZALEZ, PEDRO | Address on file | | | | | | | |
| 379265 | ORTIZ GONZALEZ, RAFAEL | Address on file | | | | | | | |
| 379266 | ORTIZ GONZALEZ, RAISSA T | Address on file | | | | | | | |
| 807941 | ORTIZ GONZALEZ, RAISSA T | Address on file | | | | | | | |
| 379231 | Ortiz Gonzalez, Ramon | Address on file | | | | | | | |
| 379267 | ORTIZ GONZALEZ, RAMON E | Address on file | | | | | | | |
| 379269 | ORTIZ GONZALEZ, RAQUEL | Address on file | | | | | | | |
| 379268 | ORTIZ GONZALEZ, RAQUEL | Address on file | | | | | | | |
| 807942 | ORTIZ GONZALEZ, RAQUEL | Address on file | | | | | | | |
| 379271 | ORTIZ GONZALEZ, RAUL | Address on file | | | | | | | |
| 379272 | ORTIZ GONZALEZ, RAYMOND | Address on file | | | | | | | |
| 379273 | ORTIZ GONZALEZ, REBECA | Address on file | | | | | | | |
| 379274 | ORTIZ GONZALEZ, REBECA A | Address on file | | | | | | | |
| 807943 | ORTIZ GONZALEZ, REBECA A | Address on file | | | | | | | |
| 379275 | ORTIZ GONZALEZ, REBECCA | Address on file | | | | | | | |
| 1667938 | Ortiz Gonzalez, Reinaldo | Address on file | | | | | | | |
| 379277 | ORTIZ GONZALEZ, RICARDO | Address on file | | | | | | | |
| 379278 | ORTIZ GONZALEZ, RICHARD | Address on file | | | | | | | |
| 379279 | ORTIZ GONZALEZ, ROBIN | Address on file | | | | | | | |
| 379280 | ORTIZ GONZALEZ, ROBIN D. | Address on file | | | | | | | |
| 379281 | ORTIZ GONZALEZ, RODOLFO | Address on file | | | | | | | |
| 379282 | ORTIZ GONZALEZ, ROGELIO | Address on file | | | | | | | |
| 379283 | ORTIZ GONZALEZ, ROSA | Address on file | | | | | | | |
| 379284 | ORTIZ GONZALEZ, ROSA I | Address on file | | | | | | | |
| 379287 | ORTIZ GONZALEZ, ROSITA | Address on file | | | | | | | |
| 2010861 | Ortiz Gonzalez, Sandra | Address on file | | | | | | | |
| 379288 | ORTIZ GONZALEZ, SANDRA | Address on file | | | | | | | |
| 379289 | ORTIZ GONZALEZ, SANDRA I. | Address on file | | | | | | | |
| 379290 | ORTIZ GONZALEZ, SANTOS | Address on file | | | | | | | |
| 379291 | ORTIZ GONZALEZ, SARA | Address on file | | | | | | | |
| 853985 | ORTIZ GONZALEZ, SARA V. | Address on file | | | | | | | |
| 379292 | ORTIZ GONZALEZ, SARA V. | Address on file | | | | | | | |
| 379293 | ORTIZ GONZALEZ, SHEYLA | Address on file | | | | | | | |
| 379294 | ORTIZ GONZALEZ, SIMON | Address on file | | | | | | | |
| 807944 | ORTIZ GONZALEZ, SONIA | Address on file | | | | | | | |
| 379295 | ORTIZ GONZALEZ, SONIA | Address on file | | | | | | | |
| 379296 | ORTIZ GONZALEZ, SONIA I | Address on file | | | | | | | |
| 1609172 | Ortiz Gonzalez, Sonia I. | Address on file | | | | | | | |
| 1596818 | Ortiz González, Sonia I. | Address on file | | | | | | | |
| 379297 | ORTIZ GONZALEZ, SYLVIA | Address on file | | | | | | | |
| 379298 | ORTIZ GONZALEZ, TEODORO | Address on file | | | | | | | |
| 2157575 | Ortiz Gonzalez, Ulises | Address on file | | | | | | | |
| 379299 | ORTIZ GONZALEZ, VIVIAM | Address on file | | | | | | | |
| 379300 | ORTIZ GONZALEZ, VIVIAN | Address on file | | | | | | | |
| 853986 | ORTIZ GONZALEZ, VIVIAN M. | Address on file | | | | | | | |
| 379301 | ORTIZ GONZALEZ, WANDA I | Address on file | | | | | | | |
| 379302 | ORTIZ GONZALEZ, WILFREDO | Address on file | | | | | | | |
| 379303 | ORTIZ GONZALEZ, WILLY | Address on file | | | | | | | |
| 379304 | ORTIZ GONZALEZ, XIOMARA I | Address on file | | | | | | | |
| 379305 | ORTIZ GONZALEZ, YARAHIKA M | Address on file | | | | | | | |
| 807945 | ORTIZ GONZALEZ, YARAHIKA M. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 379306 | ORTIZ GONZALEZ, YEIDY | Address on file | | | | | | | |
| 379307 | ORTIZ GONZALEZ, YENETTE | Address on file | | | | | | | |
| 379308 | Ortiz Gonzalez, Yomarys | Address on file | | | | | | | |
| 379310 | ORTIZ GORRITZ, DAYRA | Address on file | | | | | | | |
| 379311 | ORTIZ GORRITZ, SALVADOR | Address on file | | | | | | | |
| 379312 | ORTIZ GORRITZ, SANDRA I. | Address on file | | | | | | | |
| 379314 | ORTIZ GORRITZ, WANDA | Address on file | | | | | | | |
| 379315 | ORTIZ GOVEO, CARLOS | Address on file | | | | | | | |
| 379316 | ORTIZ GRACIA, CARMEN M | Address on file | | | | | | | |
| 379317 | ORTIZ GRACIA, DAVID | Address on file | | | | | | | |
| 379319 | ORTIZ GRACIA, FELIX | Address on file | | | | | | | |
| 379318 | ORTIZ GRACIA, FELIX | Address on file | | | | | | | |
| 379320 | ORTIZ GRACIA, MELVIN | Address on file | | | | | | | |
| 807946 | ORTIZ GRACIA, TATIANA | Address on file | | | | | | | |
| 379321 | ORTIZ GRAJALES, BIEL M | Address on file | | | | | | | |
| 379322 | ORTIZ GREEN, DANIEL | Address on file | | | | | | | |
| 379323 | Ortiz Green, Luis O | Address on file | | | | | | | |
| 379324 | ORTIZ GREEN, LUZ N | Address on file | | | | | | | |
| 379325 | ORTIZ GREEN, OLGA I | Address on file | | | | | | | |
| 379326 | Ortiz Grilo, Sara | Address on file | | | | | | | |
| 733760 | ORTIZ GROUP ENGINEERING | BOX 869 | | | | TOA ALTA | PR | 00954 | |
| 379327 | ORTIZ GROUP ENGINEERING | P. O. BOX 869 | | | | TOA ALTA | PR | 00953-0000 | |
| 2176093 | ORTIZ GROUP ENGINEERING & CONSTRUCTION SERVICES CORPORATION | P.O. BOX  869 | | | | TOA ALTA | PR | 00954 | |
| 733761 | ORTIZ GROUP ENGINEERING AND CONST SERV | PO BOX 869 | | | | TOA ALTA | PR | 00954 | |
| 379328 | ORTIZ GROUP, INC | PO BOX 668 | | | | COAMO | PR | 00769 | |
| 807947 | ORTIZ GUADALUPE, JUAN | Address on file | | | | | | | |
| 379329 | ORTIZ GUADALUPE, JUAN A | Address on file | | | | | | | |
| 1420919 | ORTIZ GUADALUPE, LUIS | SR. LUIS ORTIZ GUADALUPE | 1231 CALLE REY ALEJANDRO | | | RÍO GRANDE | PR | 00745 | |
| 379331 | ORTIZ GUADALUPE, LUIS | Address on file | | | | | | | |
| 379332 | ORTIZ GUADALUPE, OLGA | Address on file | | | | | | | |
| 379333 | ORTIZ GUADALUPE, SALLY | Address on file | | | | | | | |
| 379334 | ORTIZ GUADALUPE, VICTOR M. | Address on file | | | | | | | |
| 379335 | Ortiz Guardiola, Manuel | Address on file | | | | | | | |
| 853987 | ORTIZ GUARDIOLA, MARISSA | Address on file | | | | | | | |
| 379336 | ORTIZ GUARDIOLA, MARISSA | Address on file | | | | | | | |
| 1529789 | Ortiz Guardiola, Marissa I. | Address on file | | | | | | | |
| 379338 | ORTIZ GUARDIOLA, SOANIN | Address on file | | | | | | | |
| 379339 | Ortiz Guerra, Enrique | Address on file | | | | | | | |
| 1582080 | ORTIZ GUERRA, ENRIQUE | Address on file | | | | | | | |
| 379340 | ORTIZ GUERRA, JOEL | Address on file | | | | | | | |
| 379341 | ORTIZ GUERRA, REBECCA | Address on file | | | | | | | |
| 379342 | ORTIZ GUERRA, RUBEN | Address on file | | | | | | | |
| 379343 | ORTIZ GUERRA, SARA J | Address on file | | | | | | | |
| 1765744 | Ortiz Guerra, Sara J. | Address on file | | | | | | | |
| 379344 | ORTIZ GUEVARA MD, JUAN R | Address on file | | | | | | | |
| 848913 | ORTIZ GUEVARA SANTOS | BO LIRIOS | BOX 3562 | | | JUNCOS | PR | 00777 | |
| 379345 | ORTIZ GUEVARA, DENISE | Address on file | | | | | | | |
| 379346 | ORTIZ GUEVARA, JOEL | Address on file | | | | | | | |
| 379347 | ORTIZ GUEVARA, LILLIAM | Address on file | | | | | | | |
| 1568592 | Ortiz Guevara, Luis R | Address on file | | | | | | | |
| 379348 | ORTIZ GUEVARA, LUIS R. | Address on file | | | | | | | |
| 379349 | ORTIZ GUEVARA, NICOLAS | Address on file | | | | | | | |
| 379350 | ORTIZ GUEVARA, SANTOS | Address on file | | | | | | | |
| 379351 | ORTIZ GUILBE, ROSA | Address on file | | | | | | | |
| 1539451 | ORTIZ GUILBE, ROSA | Address on file | | | | | | | |
| 1540998 | ORTIZ GUILBE, ROSA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 383 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 379352 | ORTIZ GUISAO, YELIXKA | Address on file | | | | | | | |
| 379353 | ORTIZ GUMA, DANIA R. | Address on file | | | | | | | |
| 379354 | ORTIZ GUMA, LUIS J. | Address on file | | | | | | | |
| 379355 | ORTIZ GUTIERREZ, CARMEN L. | Address on file | | | | | | | |
| 379337 | ORTIZ GUTIERREZ, DAVID | Address on file | | | | | | | |
| 379356 | ORTIZ GUTIERREZ, GLORIA M | Address on file | | | | | | | |
| 379357 | ORTIZ GUTIERREZ, JACKELINE | Address on file | | | | | | | |
| 379358 | Ortiz Gutierrez, Roberto | Address on file | | | | | | | |
| 379359 | ORTIZ GUTIERREZ, SHEILA MARIA | Address on file | | | | | | | |
| 379360 | ORTIZ GUTIERREZ, WANDA I | Address on file | | | | | | | |
| 379361 | ORTIZ GUZMAN, AIDA I. | Address on file | | | | | | | |
| 379362 | ORTIZ GUZMAN, ANGEL | Address on file | | | | | | | |
| 379363 | ORTIZ GUZMAN, ARIAM | Address on file | | | | | | | |
| 379364 | ORTIZ GUZMAN, BEBALIS | Address on file | | | | | | | |
| 379365 | ORTIZ GUZMAN, CARMEN | Address on file | | | | | | | |
| 807948 | ORTIZ GUZMAN, CARMEN I | Address on file | | | | | | | |
| 379366 | ORTIZ GUZMAN, CARMEN I. | Address on file | | | | | | | |
| 379367 | Ortiz Guzman, Cecilio | Address on file | | | | | | | |
| 379368 | ORTIZ GUZMAN, CECILIO | Address on file | | | | | | | |
| 379369 | Ortiz Guzman, David | Address on file | | | | | | | |
| 1257309 | ORTIZ GUZMAN, DAVID | Address on file | | | | | | | |
| 379370 | ORTIZ GUZMAN, EDDIE | Address on file | | | | | | | |
| 146797 | ORTIZ GUZMAN, EDDIE | Address on file | | | | | | | |
| 146797 | ORTIZ GUZMAN, EDDIE | Address on file | | | | | | | |
| 379372 | ORTIZ GUZMAN, ELVIN | Address on file | | | | | | | |
| 1422433 | ORTIZ GUZMAN, EVELYN | JOHANNA SMITH MIRÓ | 1250 AVENIDA PONCE DE LEON | EDIFICIO SAN JOSE OFICINA 800 | | SAN JUAN | PR | 00907 | |
| 1673767 | Ortiz Guzman, Evelyn | Address on file | | | | | | | |
| 379374 | ORTIZ GUZMAN, EVELYN | Address on file | | | | | | | |
| 379373 | Ortiz Guzman, Evelyn | Address on file | | | | | | | |
| 379375 | ORTIZ GUZMAN, JOSE | Address on file | | | | | | | |
| 379376 | Ortiz Guzman, Jose A | Address on file | | | | | | | |
| 1534413 | Ortiz Guzman, Juan L. | Address on file | | | | | | | |
| 1534413 | Ortiz Guzman, Juan L. | Address on file | | | | | | | |
| 379377 | Ortiz Guzman, Juan Luis | Address on file | | | | | | | |
| 379378 | ORTIZ GUZMAN, LUIS | Address on file | | | | | | | |
| 379379 | ORTIZ GUZMAN, LUPERCIO | Address on file | | | | | | | |
| 379380 | ORTIZ GUZMAN, LUZ E | Address on file | | | | | | | |
| 1936498 | Ortiz Guzman, Luz E. | Address on file | | | | | | | |
| 1941769 | Ortiz Guzman, Luz E. | Address on file | | | | | | | |
| 379381 | ORTIZ GUZMAN, MARIANNE | Address on file | | | | | | | |
| 379382 | ORTIZ GUZMAN, MARTA J | Address on file | | | | | | | |
| 379383 | Ortiz Guzman, Mayra Y | Address on file | | | | | | | |
| 379384 | ORTIZ GUZMAN, NIRMA E | Address on file | | | | | | | |
| 2197864 | Ortiz Guzman, Nirma Enid | Address on file | | | | | | | |
| 807949 | ORTIZ GUZMAN, NITZA | Address on file | | | | | | | |
| 379385 | ORTIZ GUZMAN, NITZA E | Address on file | | | | | | | |
| 807950 | ORTIZ GUZMAN, NORMA | Address on file | | | | | | | |
| 379386 | ORTIZ GUZMAN, NORMA M | Address on file | | | | | | | |
| 379387 | ORTIZ GUZMAN, OSCAR | Address on file | | | | | | | |
| 2160302 | Ortiz Guzman, Pedro A. | Address on file | | | | | | | |
| 379388 | ORTIZ GUZMAN, PROVIDENCIA | Address on file | | | | | | | |
| 379389 | ORTIZ GUZMAN, VICTOR | Address on file | | | | | | | |
| 379390 | ORTIZ GUZMAN, WILFREDO | Address on file | | | | | | | |
| 2070204 | Ortiz Guzman, Zoraida | Address on file | | | | | | | |
| 379391 | ORTIZ GUZMAN,WILFREDO | Address on file | | | | | | | |
| 379392 | ORTIZ HANCE, JENNIFER M. | Address on file | | | | | | | |
| 379393 | ORTIZ HANCE, JENNIFER M. | Address on file | | | | | | | |
| 379394 | ORTIZ HENRIQUEZ, JESUS M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 379395 | ORTIZ HENRIQUEZ, NICOLE | Address on file | | | | | | | |
| 379396 | ORTIZ HEREDIA MD, LUIS | Address on file | | | | | | | |
| 379397 | ORTIZ HEREDIA, LUIS ANTONIO | Address on file | | | | | | | |
| 379398 | ORTIZ HEREDIA, LUIS ANTONIO | Address on file | | | | | | | |
| 379399 | ORTIZ HEREDIA, OSCAR | Address on file | | | | | | | |
| 379400 | ORTIZ HERNADEZ, DAVID | Address on file | | | | | | | |
| 807951 | ORTIZ HERNAIZ, YAHAIRA M | Address on file | | | | | | | |
| 379401 | ORTIZ HERNANDEZ, ADA O. | Address on file | | | | | | | |
| 379402 | ORTIZ HERNANDEZ, AIDA | Address on file | | | | | | | |
| 807952 | ORTIZ HERNANDEZ, ALBA | Address on file | | | | | | | |
| 379403 | ORTIZ HERNANDEZ, ALBERTO | Address on file | | | | | | | |
| 379404 | Ortiz Hernandez, Alexander | Address on file | | | | | | | |
| 2189781 | Ortiz Hernandez, Alexander | Address on file | | | | | | | |
| 379405 | ORTIZ HERNANDEZ, ALEXANDER | Address on file | | | | | | | |
| 807953 | ORTIZ HERNANDEZ, ALICE L | Address on file | | | | | | | |
| 807954 | ORTIZ HERNANDEZ, ANGEL | Address on file | | | | | | | |
| 1258994 | ORTIZ HERNANDEZ, ANGEL | Address on file | | | | | | | |
| 379406 | ORTIZ HERNANDEZ, ANGEL L | Address on file | | | | | | | |
| 2060150 | Ortiz Hernandez, Angel L | Address on file | | | | | | | |
| 379407 | ORTIZ HERNANDEZ, ASRTID | Address on file | | | | | | | |
| 807955 | ORTIZ HERNANDEZ, AUREA | Address on file | | | | | | | |
| 379408 | ORTIZ HERNANDEZ, AWILDA | Address on file | | | | | | | |
| 379409 | ORTIZ HERNANDEZ, BABRA | Address on file | | | | | | | |
| 379410 | ORTIZ HERNANDEZ, BEATRIZ | Address on file | | | | | | | |
| 379411 | ORTIZ HERNANDEZ, CARLA | Address on file | | | | | | | |
| 379412 | ORTIZ HERNANDEZ, CARLOS | Address on file | | | | | | | |
| 2144447 | Ortiz Hernandez, Carlos | Address on file | | | | | | | |
| 2144447 | Ortiz Hernandez, Carlos | Address on file | | | | | | | |
| 379413 | ORTIZ HERNANDEZ, CARLOS | Address on file | | | | | | | |
| 807957 | ORTIZ HERNANDEZ, CARMEN | Address on file | | | | | | | |
| 379414 | ORTIZ HERNANDEZ, CARMEN A | Address on file | | | | | | | |
| 379415 | ORTIZ HERNANDEZ, CARMEN M. | Address on file | | | | | | | |
| 379416 | Ortiz Hernández, Christian E | Address on file | | | | | | | |
| 379417 | ORTIZ HERNANDEZ, DAMARI | Address on file | | | | | | | |
| 1497215 | Ortiz Hernandez, Daniel | Address on file | | | | | | | |
| 379419 | ORTIZ HERNANDEZ, DANIEL | Address on file | | | | | | | |
| 379420 | ORTIZ HERNANDEZ, DANIEL | Address on file | | | | | | | |
| 379418 | Ortiz Hernandez, Daniel | Address on file | | | | | | | |
| 379421 | ORTIZ HERNANDEZ, DIARILYN | Address on file | | | | | | | |
| 379422 | ORTIZ HERNANDEZ, DIMARY | Address on file | | | | | | | |
| 379423 | ORTIZ HERNANDEZ, EDGARDO | Address on file | | | | | | | |
| 1814251 | ORTIZ HERNANDEZ, EFRAIN | Address on file | | | | | | | |
| 379425 | ORTIZ HERNANDEZ, EMMA | Address on file | | | | | | | |
| 379426 | ORTIZ HERNANDEZ, ERIC | Address on file | | | | | | | |
| 379427 | Ortiz Hernandez, Ernesto | Address on file | | | | | | | |
| 379428 | ORTIZ HERNANDEZ, EVELYN | Address on file | | | | | | | |
| 379429 | ORTIZ HERNANDEZ, EVELYN N. | Address on file | | | | | | | |
| 1530970 | Ortiz Hernandez, Evelyn N. | Address on file | | | | | | | |
| 379430 | ORTIZ HERNANDEZ, FRANCISCO | Address on file | | | | | | | |
| 2071234 | Ortiz Hernandez, Genoveva | Address on file | | | | | | | |
| 379431 | ORTIZ HERNANDEZ, GLADYS M | Address on file | | | | | | | |
| 2093864 | Ortiz Hernandez, Gladys M. | Address on file | | | | | | | |
| 379432 | ORTIZ HERNANDEZ, GRISEL | Address on file | | | | | | | |
| 379433 | Ortiz Hernandez, Harold | Address on file | | | | | | | |
| 379434 | ORTIZ HERNANDEZ, HEISHA | Address on file | | | | | | | |
| 379435 | ORTIZ HERNANDEZ, HERMINIA | Address on file | | | | | | | |
| 2017366 | Ortiz Hernandez, Herminia | Address on file | | | | | | | |
| 379436 | ORTIZ HERNANDEZ, HILDA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 385 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 379437 | ORTIZ HERNANDEZ, ISMAEL | Address on file | | | | | | | |
| 379438 | Ortiz Hernandez, Ivan | Address on file | | | | | | | |
| 379439 | ORTIZ HERNANDEZ, IVAN | Address on file | | | | | | | |
| 807958 | ORTIZ HERNANDEZ, IVELISSE | Address on file | | | | | | | |
| 379440 | ORTIZ HERNANDEZ, IVELISSE | Address on file | | | | | | | |
| 379441 | ORTIZ HERNANDEZ, IVETTE | Address on file | | | | | | | |
| 379442 | ORTIZ HERNANDEZ, JAYSON | Address on file | | | | | | | |
| 379444 | ORTIZ HERNANDEZ, JEAN | Address on file | | | | | | | |
| 379445 | ORTIZ HERNANDEZ, JEAN | Address on file | | | | | | | |
| 379443 | ORTIZ HERNANDEZ, JEAN | Address on file | | | | | | | |
| 379446 | ORTIZ HERNANDEZ, JESUS | Address on file | | | | | | | |
| 379447 | ORTIZ HERNANDEZ, JESUS | Address on file | | | | | | | |
| 379448 | ORTIZ HERNANDEZ, JOSE | Address on file | | | | | | | |
| 379449 | ORTIZ HERNANDEZ, JOSE | Address on file | | | | | | | |
| 379450 | ORTIZ HERNANDEZ, JOSE | Address on file | | | | | | | |
| 379452 | ORTIZ HERNANDEZ, JOSE L | Address on file | | | | | | | |
| 379451 | ORTIZ HERNANDEZ, JOSE L | Address on file | | | | | | | |
| 1803330 | Ortiz Hernandez, Jose L. | HC-40 Box 46850 Bo. Jagual | | | | San Lorenzo | PR | 00754-9710 | |
| 379453 | ORTIZ HERNANDEZ, JOSE M | Address on file | | | | | | | |
| 379454 | ORTIZ HERNANDEZ, JUAN H | Address on file | | | | | | | |
| 379455 | ORTIZ HERNANDEZ, KARINA | Address on file | | | | | | | |
| 379456 | ORTIZ HERNANDEZ, KENI | Address on file | | | | | | | |
| 379457 | ORTIZ HERNANDEZ, LEONARDO | Address on file | | | | | | | |
| 379458 | ORTIZ HERNANDEZ, LEONIDES | Address on file | | | | | | | |
| 379459 | ORTIZ HERNANDEZ, LIZMARIE | Address on file | | | | | | | |
| 379460 | ORTIZ HERNANDEZ, LUIS A. | Address on file | | | | | | | |
| 379461 | ORTIZ HERNANDEZ, LUZ M | Address on file | | | | | | | |
| 379462 | ORTIZ HERNANDEZ, MARGARITA | Address on file | | | | | | | |
| 379463 | ORTIZ HERNANDEZ, MARGARITA | Address on file | | | | | | | |
| 379464 | ORTIZ HERNANDEZ, MARIA | Address on file | | | | | | | |
| 379465 | ORTIZ HERNANDEZ, MARIA | Address on file | | | | | | | |
| 379466 | ORTIZ HERNANDEZ, MARIA C | Address on file | | | | | | | |
| 379467 | ORTIZ HERNANDEZ, MARIA E | Address on file | | | | | | | |
| 379468 | ORTIZ HERNANDEZ, MARIA E | Address on file | | | | | | | |
| 379469 | ORTIZ HERNANDEZ, MARIA JUDITH | Address on file | | | | | | | |
| 379470 | ORTIZ HERNANDEZ, MARIA L | Address on file | | | | | | | |
| 1761422 | Ortiz Hernández, María L. | Address on file | | | | | | | |
| 379471 | ORTIZ HERNANDEZ, MARICELIS | Address on file | | | | | | | |
| 379472 | ORTIZ HERNANDEZ, MARILYN | Address on file | | | | | | | |
| 853988 | ORTIZ HERNANDEZ, MARILYN | Address on file | | | | | | | |
| 379473 | ORTIZ HERNANDEZ, MARISOL | Address on file | | | | | | | |
| 807959 | ORTIZ HERNANDEZ, MARITZA | Address on file | | | | | | | |
| 1674756 | Ortiz Hernandez, Maritza | Address on file | | | | | | | |
| 379475 | ORTIZ HERNANDEZ, MARITZA | Address on file | | | | | | | |
| 379476 | ORTIZ HERNANDEZ, MATILDE | Address on file | | | | | | | |
| 379477 | ORTIZ HERNANDEZ, MICHELE | Address on file | | | | | | | |
| 379478 | ORTIZ HERNANDEZ, MIGDALIA | Address on file | | | | | | | |
| 379479 | Ortiz Hernandez, Miguel | Address on file | | | | | | | |
| 379480 | ORTIZ HERNANDEZ, MILCA | Address on file | | | | | | | |
| 807960 | ORTIZ HERNANDEZ, MILCA | Address on file | | | | | | | |
| 807961 | ORTIZ HERNANDEZ, MILDRED | Address on file | | | | | | | |
| 379481 | ORTIZ HERNANDEZ, MILDRED E | Address on file | | | | | | | |
| 1884156 | ORTIZ HERNANDEZ, MILDRED E. | Address on file | | | | | | | |
| 1967826 | Ortiz Hernandez, Mildred E. | Address on file | | | | | | | |
| 2034554 | Ortiz Hernandez, Mildred E. | Address on file | | | | | | | |
| 379482 | ORTIZ HERNANDEZ, MOISES R | Address on file | | | | | | | |
| 2175282 | ORTIZ HERNANDEZ, MR. ERNESTO | PO BOX 883 | | | | Guayama | PR | 00784 | |
| 807963 | ORTIZ HERNANDEZ, NILDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 386 of 5927

Exhibit F

Master Mailing List 3

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 379484 | ORTIZ HERNANDEZ, NILDA E | Address on file | | | | | | | |
| 2093876 | Ortiz Hernandez, Nilda E. | Address on file | | | | | | | |
| 379485 | ORTIZ HERNANDEZ, NILSA | Address on file | | | | | | | |
| 379486 | ORTIZ HERNANDEZ, NILSA I | Address on file | | | | | | | |
| 379487 | ORTIZ HERNANDEZ, NYDIA | Address on file | | | | | | | |
| 379488 | ORTIZ HERNANDEZ, OLGA | Address on file | | | | | | | |
| 379489 | ORTIZ HERNANDEZ, PATRICIA MARIA | Address on file | | | | | | | |
| 379490 | ORTIZ HERNANDEZ, PEDRO | Address on file | | | | | | | |
| 379491 | ORTIZ HERNANDEZ, RAMON | Address on file | | | | | | | |
| 379492 | ORTIZ HERNANDEZ, RAMON A | Address on file | | | | | | | |
| 379493 | ORTIZ HERNANDEZ, RAMONITA | Address on file | | | | | | | |
| 379494 | ORTIZ HERNANDEZ, RAQUEL | Address on file | | | | | | | |
| 379495 | ORTIZ HERNANDEZ, REINA | Address on file | | | | | | | |
| 1257310 | ORTIZ HERNANDEZ, RICARDO | Address on file | | | | | | | |
| 379496 | ORTIZ HERNANDEZ, RICARDO | Address on file | | | | | | | |
| 379498 | ORTIZ HERNANDEZ, ROBERTO | Address on file | | | | | | | |
| 379497 | ORTIZ HERNANDEZ, ROBERTO | Address on file | | | | | | | |
| 379499 | ORTIZ HERNANDEZ, ROBERTO | Address on file | | | | | | | |
| 807964 | ORTIZ HERNANDEZ, RUTH | Address on file | | | | | | | |
| 379500 | ORTIZ HERNANDEZ, RUTH M | Address on file | | | | | | | |
| 379501 | ORTIZ HERNANDEZ, SABIER | Address on file | | | | | | | |
| 379502 | ORTIZ HERNANDEZ, SONIA | Address on file | | | | | | | |
| 379503 | ORTIZ HERNANDEZ, TAISIA | Address on file | | | | | | | |
| 379505 | ORTIZ HERNANDEZ, TYRONE | Address on file | | | | | | | |
| 379504 | ORTIZ HERNANDEZ, TYRONE | Address on file | | | | | | | |
| 379506 | ORTIZ HERNANDEZ, VANESSA | Address on file | | | | | | | |
| 379507 | ORTIZ HERNANDEZ, WILFREDO | Address on file | | | | | | | |
| 379508 | ORTIZ HERNANDEZ, WILFREDO | Address on file | | | | | | | |
| 379509 | ORTIZ HERNANDEZ, WILLIAM | Address on file | | | | | | | |
| 379510 | ORTIZ HERNANDEZ, YAITZA E. | Address on file | | | | | | | |
| 379511 | ORTIZ HERNANDEZ, YOLANDA | Address on file | | | | | | | |
| 379512 | ORTIZ HERNANDEZ, ZULEYKA | Address on file | | | | | | | |
| 379514 | ORTIZ HERNANDEZ,JAYSON | Address on file | | | | | | | |
| 379515 | ORTIZ HERRERA, ALEJO | Address on file | | | | | | | |
| 379516 | ORTIZ HERRERA, FRANCIS | Address on file | | | | | | | |
| 807965 | ORTIZ HIDALGO, JOSELYN E | Address on file | | | | | | | |
| 379517 | ORTIZ HILARIO, HECTOR J | Address on file | | | | | | | |
| 379518 | ORTIZ HILL, MARIA R. | Address on file | | | | | | | |
| 733762 | ORTIZ HOME CENTER | PO BOX 218 | | | | CAROLINA | PR | 00986 | |
| 379519 | ORTIZ HUERTAS, ANASTACIO | Address on file | | | | | | | |
| 379520 | ORTIZ HUERTAS, JANICE | Address on file | | | | | | | |
| 379522 | ORTIZ HUERTAS, MARIA M | Address on file | | | | | | | |
| 807967 | ORTIZ HUERTAS, OSCAR | Address on file | | | | | | | |
| 379523 | ORTIZ HUERTAS, OSCAR | Address on file | | | | | | | |
| 379524 | ORTIZ IBANEZ, DANNA L | Address on file | | | | | | | |
| 379525 | ORTIZ IDRACH, JOSE | Address on file | | | | | | | |
| 379526 | ORTIZ IGLESIA, DEBORAH | Address on file | | | | | | | |
| 379527 | ORTIZ IGLESIAS, LUIS R | Address on file | | | | | | | |
| 379528 | ORTIZ ILARRAZA, JOSE | Address on file | | | | | | | |
| 1468273 | ORTIZ ILARRAZA, JOSE | Address on file | | | | | | | |
| 379529 | ORTIZ ILLAN, MARIA | Address on file | | | | | | | |
| 379530 | ORTIZ INCHAUSTY, JOSE I. | Address on file | | | | | | | |
| 379531 | ORTIZ INFANTE, LUZ M | Address on file | | | | | | | |
| 1257311 | ORTIZ INFANTE, LUZ M | Address on file | | | | | | | |
| 379532 | ORTIZ INOSTROZA, RAMON | Address on file | | | | | | | |
| 379533 | Ortiz Inostroza, Ramon L | Address on file | | | | | | | |
| 379534 | ORTIZ IRAOLA, ALVIN | Address on file | | | | | | | |
| 379535 | ORTIZ IRIZARRY, ALEJANDRA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1258995 | ORTIZ IRIZARRY, ALEXANDER | Address on file | | | | | | | |
| 379536 | ORTIZ IRIZARRY, ANA | Address on file | | | | | | | |
| 2037953 | ORTIZ IRIZARRY, ANABETH | Address on file | | | | | | | |
| 379537 | ORTIZ IRIZARRY, ANABETH | Address on file | | | | | | | |
| 379538 | ORTIZ IRIZARRY, ARTURO | Address on file | | | | | | | |
| 379539 | ORTIZ IRIZARRY, FERNANDO | Address on file | | | | | | | |
| 379540 | ORTIZ IRIZARRY, FRANCISCO A. | Address on file | | | | | | | |
| 379541 | ORTIZ IRIZARRY, GABRIEL | Address on file | | | | | | | |
| 379542 | ORTIZ IRIZARRY, GLORIA N | Address on file | | | | | | | |
| 2011394 | Ortiz Irizarry, Hector N. | Address on file | | | | | | | |
| 379544 | ORTIZ IRIZARRY, JONATHAN | Address on file | | | | | | | |
| 379543 | ORTIZ IRIZARRY, JONATHAN | Address on file | | | | | | | |
| 379545 | ORTIZ IRIZARRY, JOSE A. | Address on file | | | | | | | |
| 379546 | ORTIZ IRIZARRY, JOSE E. | Address on file | | | | | | | |
| 1525114 | Ortiz Irizarry, Lcda. Elizabeth | Address on file | | | | | | | |
| 379547 | ORTIZ IRIZARRY, LORELLE | Address on file | | | | | | | |
| 379548 | ORTIZ IRIZARRY, LORELLE M | Address on file | | | | | | | |
| 2036046 | Ortiz Irizarry, Lovelle M. | Address on file | | | | | | | |
| 1609218 | Ortiz Irizarry, Luis I. | Address on file | | | | | | | |
| 1609218 | Ortiz Irizarry, Luis I. | Address on file | | | | | | | |
| 1609218 | Ortiz Irizarry, Luis I. | Address on file | | | | | | | |
| 1859802 | Ortiz Irizarry, Nancy I. | Address on file | | | | | | | |
| 379549 | ORTIZ IRIZARRY, NANCY I. | Address on file | | | | | | | |
| 379550 | ORTIZ IRIZARRY, RAUL | Address on file | | | | | | | |
| 379551 | ORTIZ IRIZARRY, ROHEL O | Address on file | | | | | | | |
| 379552 | ORTIZ IRIZARRY, ROSAIDA M. | Address on file | | | | | | | |
| 379553 | ORTIZ IRIZARRY, VERA | Address on file | | | | | | | |
| 379554 | ORTIZ IRIZARRY, WANDA I | Address on file | | | | | | | |
| 379483 | ORTIZ IRRIZARY, ROSANA | Address on file | | | | | | | |
| 379555 | ORTIZ JAIME, ORLANDO | Address on file | | | | | | | |
| 379556 | ORTIZ JAURIDES, HERIBERTO | Address on file | | | | | | | |
| 807969 | ORTIZ JAURIDES, HERIBERTO | Address on file | | | | | | | |
| 807970 | ORTIZ JAVIER, FLOR | Address on file | | | | | | | |
| 379557 | ORTIZ JAVIER, FLOR S | Address on file | | | | | | | |
| 1777212 | Ortiz Jesus, Sergio | Address on file | | | | | | | |
| 379558 | ORTIZ JIMENEZ, ANGEL | Address on file | | | | | | | |
| 379559 | ORTIZ JIMENEZ, CARMEN | Address on file | | | | | | | |
| 379560 | ORTIZ JIMENEZ, CARMEN T | Address on file | | | | | | | |
| 379561 | ORTIZ JIMENEZ, CAROLINE | Address on file | | | | | | | |
| 379562 | ORTIZ JIMENEZ, CECILIA | Address on file | | | | | | | |
| 379563 | ORTIZ JIMENEZ, CECILIA | Address on file | | | | | | | |
| 379564 | ORTIZ JIMENEZ, DANIEL | Address on file | | | | | | | |
| 379565 | Ortiz Jimenez, Dawin | Address on file | | | | | | | |
| 379566 | ORTIZ JIMENEZ, FELICITA | Address on file | | | | | | | |
| 379567 | ORTIZ JIMENEZ, GODOFREDO | Address on file | | | | | | | |
| 807971 | ORTIZ JIMENEZ, HECTOR | Address on file | | | | | | | |
| 379568 | ORTIZ JIMENEZ, HECTOR L. | Address on file | | | | | | | |
| 379569 | ORTIZ JIMENEZ, HIPOLITO | Address on file | | | | | | | |
| 379570 | ORTIZ JIMENEZ, ISABEL DEL C | Address on file | | | | | | | |
| 379571 | ORTIZ JIMENEZ, JANICE | Address on file | | | | | | | |
| 379572 | ORTIZ JIMENEZ, JOSE A | Address on file | | | | | | | |
| 379574 | ORTIZ JIMENEZ, LOURDES | Address on file | | | | | | | |
| 379575 | ORTIZ JIMENEZ, MARIA E | Address on file | | | | | | | |
| 807972 | ORTIZ JIMENEZ, MICHAEL | Address on file | | | | | | | |
| 379577 | ORTIZ JIMENEZ, MICHAEL D | Address on file | | | | | | | |
| 379578 | Ortiz Jimenez, Migdalia | Address on file | | | | | | | |
| 379579 | ORTIZ JIMENEZ, MONICA M. | Address on file | | | | | | | |
| 379580 | ORTIZ JIMENEZ, MYRNA M. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 388 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 379581 | ORTIZ JIMENEZ, NORBERTO | Address on file | | | | | | | |
| 379582 | ORTIZ JIMENEZ, RAQUEL | Address on file | | | | | | | |
| 1739252 | Ortiz Jimenez, Raquel | Address on file | | | | | | | |
| 379583 | ORTIZ JIMENEZ, RENIER | Address on file | | | | | | | |
| 379584 | ORTIZ JIMENEZ, ROSEY E | Address on file | | | | | | | |
| 1628668 | ORTIZ JIMENEZ, ROSEY E. | Address on file | | | | | | | |
| 379585 | ORTIZ JIMENEZ, SONIA M. | Address on file | | | | | | | |
| 379586 | Ortiz Jimenez, William J | Address on file | | | | | | | |
| 807973 | ORTIZ JIMENEZ, YARITZA M | Address on file | | | | | | | |
| 379587 | ORTIZ JIMINEZ, JORGE | Address on file | | | | | | | |
| 379588 | ORTIZ JOAQUIN, JOHAN | Address on file | | | | | | | |
| 379589 | ORTIZ JOHNSON, NAYO | Address on file | | | | | | | |
| 379590 | ORTIZ JOUBERT, WILLIAM R | Address on file | | | | | | | |
| 379591 | ORTIZ JUARBE, PEDRO | Address on file | | | | | | | |
| 379573 | ORTIZ JULIA, MICHAEL | Address on file | | | | | | | |
| 379592 | ORTIZ JUSINO, EMILIO | Address on file | | | | | | | |
| 379593 | ORTIZ JUSINO, HELGA | Address on file | | | | | | | |
| 1755083 | Ortiz Jusino, Maria Ines | Address on file | | | | | | | |
| 379594 | ORTIZ JUSINO, NELSON | Address on file | | | | | | | |
| 379595 | ORTIZ JUSINO, RAFAEL A | Address on file | | | | | | | |
| 379596 | ORTIZ JUSINO, SOLIMAR | Address on file | | | | | | | |
| 379597 | ORTIZ JUSTINIANO, ANNETTE | Address on file | | | | | | | |
| 379598 | ORTIZ JUSTINIANO, ANTONIO | Address on file | | | | | | | |
| 379599 | ORTIZ JUSTINIANO, MILAGROS | Address on file | | | | | | | |
| 379600 | ORTIZ KATZ, CANDIDA | Address on file | | | | | | | |
| 379601 | ORTIZ KIDD MD, ENRIQUE | Address on file | | | | | | | |
| 379602 | ORTIZ KIDD MD, ENRIQUE | Address on file | | | | | | | |
| 379603 | ORTIZ KITCHEN MFG INC | PO BOX 436 | | | | TOA ALTA | PR | 00954 | |
| 379604 | ORTIZ KITCHEN MFG INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 379605 | ORTIZ KOONCE, KARLA M | Address on file | | | | | | | |
| 379606 | ORTIZ KUILAN, CARMEN M | Address on file | | | | | | | |
| 379607 | Ortiz Kuilan, Edwin | Address on file | | | | | | | |
| 379608 | ORTIZ KUILAN, LUCINDA | Address on file | | | | | | | |
| 807974 | ORTIZ KUILAN, LUCINDA | Address on file | | | | | | | |
| 807975 | ORTIZ KUILAN, PABLO | Address on file | | | | | | | |
| 807976 | ORTIZ KUILAN, PABLO | Address on file | | | | | | | |
| 379611 | Ortiz La Santa, Hector R | Address on file | | | | | | | |
| 379612 | ORTIZ LABOY, ARNOLD | Address on file | | | | | | | |
| 379613 | ORTIZ LABOY, CARLOS A | Address on file | | | | | | | |
| 379614 | ORTIZ LABOY, DAMARIS | Address on file | | | | | | | |
| 807977 | ORTIZ LABOY, DAMARIS | Address on file | | | | | | | |
| 807978 | ORTIZ LABOY, EDUARDO | Address on file | | | | | | | |
| 379615 | ORTIZ LABOY, EDUARDO | Address on file | | | | | | | |
| 379616 | ORTIZ LABOY, HECTOR J. | Address on file | | | | | | | |
| 379617 | ORTIZ LABOY, IVAN | Address on file | | | | | | | |
| 379618 | ORTIZ LABOY, LUIS | Address on file | | | | | | | |
| 379619 | ORTIZ LABOY, LUIS | Address on file | | | | | | | |
| 379620 | ORTIZ LABOY, LUIS A | Address on file | | | | | | | |
| 379621 | Ortiz Laboy, Nisanes | Address on file | | | | | | | |
| 379622 | ORTIZ LABOY, PEDRO | Address on file | | | | | | | |
| 379623 | ORTIZ LABOY, PEDRO | Address on file | | | | | | | |
| 379624 | Ortiz Laboy, Rosinel | Address on file | | | | | | | |
| 379625 | ORTIZ LABOY, SIXTO A. | Address on file | | | | | | | |
| 379626 | ORTIZ LABOY,LUIS A. | Address on file | | | | | | | |
| 1734607 | Ortiz Labrador, Annette | Address on file | | | | | | | |
| 379627 | ORTIZ LABRADOR, ANNETTE | Address on file | | | | | | | |
| 379628 | ORTIZ LABRADOR, EDNA M | Address on file | | | | | | | |
| 1773414 | Ortiz Labrador, Edna Maria | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 389 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 379629 | ORTIZ LABRADOR, JOHANNA | Address on file | | | | | | | |
| 379630 | ORTIZ LABRADOR, LUIS | Address on file | | | | | | | |
| 379631 | Ortiz Labrador, Luis A | Address on file | | | | | | | |
| 379632 | ORTIZ LACEN, MARTA J | Address on file | | | | | | | |
| 379633 | ORTIZ LAFUENTE, LEGNA M. | Address on file | | | | | | | |
| 807979 | ORTIZ LAGUERRE, GABRIEL E | Address on file | | | | | | | |
| 379634 | ORTIZ LAMAS, PEDRO P. | Address on file | | | | | | | |
| 379635 | ORTIZ LAMOSO, ZULEYKA | Address on file | | | | | | | |
| 379636 | ORTIZ LANDRAU, JOANNE | Address on file | | | | | | | |
| 379637 | Ortiz Landrau, Jose R | Address on file | | | | | | | |
| 379638 | ORTIZ LANDRAU, YAHAIRA | Address on file | | | | | | | |
| 379639 | ORTIZ LANDRON, DENNIS | Address on file | | | | | | | |
| 379640 | ORTIZ LANZO, CARLOS | Address on file | | | | | | | |
| 1257312 | ORTIZ LANZO, DANIEL | Address on file | | | | | | | |
| 379642 | ORTIZ LANZO, DAVID | Address on file | | | | | | | |
| 379643 | ORTIZ LANZO, JOSE | Address on file | | | | | | | |
| 807980 | ORTIZ LANZO, LUZ | Address on file | | | | | | | |
| 379644 | ORTIZ LANZO, LUZ M | Address on file | | | | | | | |
| 379645 | ORTIZ LANZO, YAMIRELYS | Address on file | | | | | | | |
| 379646 | ORTIZ LANZO, YARISGUETTE | Address on file | | | | | | | |
| 379647 | Ortiz Lanzot, Carlos J. | Address on file | | | | | | | |
| 379648 | ORTIZ LAO, SAIDY | Address on file | | | | | | | |
| 84938 | ORTIZ LAPIERRE, CATHERINE | Address on file | | | | | | | |
| 379649 | ORTIZ LAPIERRE, CATHERINE M | Address on file | | | | | | | |
| 379650 | ORTIZ LAPIERRE, CATHERINE M. | Address on file | | | | | | | |
| 379652 | ORTIZ LARA, CARMEN I | Address on file | | | | | | | |
| 807981 | ORTIZ LARA, GLORIA E | Address on file | | | | | | | |
| 1561174 | Ortiz Laracueate, Olfrett | Address on file | | | | | | | |
| 379653 | ORTIZ LARACUENTE MD, SABATO | Address on file | | | | | | | |
| 379654 | ORTIZ LARACUENTE, ADELAIDA | Address on file | | | | | | | |
| 1543925 | Ortiz Laracuente, Offrett | Address on file | | | | | | | |
| 379655 | Ortiz Laracuente, Olfrett | Address on file | | | | | | | |
| 379657 | ORTIZ LARACUENTE, RENALDO | Address on file | | | | | | | |
| 379656 | ORTIZ LARACUENTE, RENALDO | Address on file | | | | | | | |
| 1575538 | ORTIZ LARAWANTE, OFFRETT | Address on file | | | | | | | |
| 379658 | ORTIZ LARRACUENTE, EDMYRIE | Address on file | | | | | | | |
| 379659 | ORTIZ LASANTA MD, GRISELLE | Address on file | | | | | | | |
| 379660 | ORTIZ LAUREANO, BESSY A. | Address on file | | | | | | | |
| 379661 | ORTIZ LAUREANO, CARMEN L | Address on file | | | | | | | |
| 379662 | ORTIZ LAUREANO, EDWARD | Address on file | | | | | | | |
| 807982 | ORTIZ LAUREANO, EDWARD | Address on file | | | | | | | |
| 1712614 | Ortiz Laureano, Edward | Address on file | | | | | | | |
| 379663 | ORTIZ LAUREANO, EDWIN | Address on file | | | | | | | |
| 379664 | ORTIZ LAUREANO, ISMAEL | Address on file | | | | | | | |
| 379665 | ORTIZ LAUREANO, JAVIER | Address on file | | | | | | | |
| 379666 | ORTIZ LAUREANO, JUAN CARLOS | Address on file | | | | | | | |
| 379667 | ORTIZ LAUREANO, LESLIE G | Address on file | | | | | | | |
| 379668 | ORTIZ LAUREANO, LIZ | Address on file | | | | | | | |
| 379669 | ORTIZ LAUREANO, ROSA E | Address on file | | | | | | | |
| 379670 | ORTIZ LAUREANO, RUBEN | Address on file | | | | | | | |
| 379671 | ORTIZ LAVIENA, IRIS M | Address on file | | | | | | | |
| 379671 | ORTIZ LAVIENA, IRIS M | Address on file | | | | | | | |
| 379672 | ORTIZ LAVIENA, JEFREN | Address on file | | | | | | | |
| 379673 | ORTIZ LAVIENA, MARIA | Address on file | | | | | | | |
| 807983 | ORTIZ LAZU, JESENIA | Address on file | | | | | | | |
| 848914 | ORTIZ LEANDRY MAYRA JANNETTE | URB VALLES DE GUAYAMA | W-1 CALLE 15 | | | GUAYAMA | PR | 00784 | |
| 379674 | ORTIZ LEANDRY, MAYRA J. | Address on file | | | | | | | |
| 853989 | ORTIZ LEANDRY, MAYRA JANET | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Page 390 of 5927

Exhibit F

Master Mailing List 3

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 379675 | ORTIZ LEANDRY, ZORAIDA | Address on file | | | | | | | |
| 379676 | ORTIZ LEBRON, BEATRIZ P. | Address on file | | | | | | | |
| 807984 | ORTIZ LEBRON, CARLOS | Address on file | | | | | | | |
| 379677 | ORTIZ LEBRON, CARLOS | Address on file | | | | | | | |
| 807985 | ORTIZ LEBRON, CARLOS J | Address on file | | | | | | | |
| 379678 | ORTIZ LEBRON, CARLOS J | Address on file | | | | | | | |
| 379679 | ORTIZ LEBRON, CARMEN | Address on file | | | | | | | |
| 379680 | ORTIZ LEBRON, CARMEN R | Address on file | | | | | | | |
| 379681 | Ortiz Lebron, Christian J. | Address on file | | | | | | | |
| 807986 | ORTIZ LEBRON, DYLIA | Address on file | | | | | | | |
| 379682 | ORTIZ LEBRON, EDDI | Address on file | | | | | | | |
| 379683 | ORTIZ LEBRON, EDNA | Address on file | | | | | | | |
| 379684 | ORTIZ LEBRON, ELIAS | Address on file | | | | | | | |
| 379685 | ORTIZ LEBRON, EPIFANIA | Address on file | | | | | | | |
| 1425615 | ORTIZ LEBRON, FRANCIS A. | Address on file | | | | | | | |
| 379687 | ORTIZ LEBRON, GRACIANA | Address on file | | | | | | | |
| 379688 | ORTIZ LEBRON, HAYDEE B | Address on file | | | | | | | |
| 379689 | ORTIZ LEBRON, HECTO M. | Address on file | | | | | | | |
| 379690 | ORTIZ LEBRON, ILUIC | Address on file | | | | | | | |
| 379691 | ORTIZ LEBRON, ISIDRA | Address on file | | | | | | | |
| 807987 | ORTIZ LEBRON, JESSICA Y | Address on file | | | | | | | |
| 2068715 | Ortiz Lebron, Jesus | Address on file | | | | | | | |
| 379692 | ORTIZ LEBRON, JESUS | Address on file | | | | | | | |
| 807988 | ORTIZ LEBRON, JESUS | Address on file | | | | | | | |
| 379693 | ORTIZ LEBRON, JESUSA | Address on file | | | | | | | |
| 379694 | ORTIZ LEBRON, JOSE | Address on file | | | | | | | |
| 2215954 | Ortiz Lebron, Jose | Address on file | | | | | | | |
| 379695 | Ortiz Lebron, Julio R | Address on file | | | | | | | |
| 379696 | ORTIZ LEBRON, MARINELY | Address on file | | | | | | | |
| 379697 | ORTIZ LEBRON, MIGUEL A | Address on file | | | | | | | |
| 379698 | ORTIZ LEBRON, MILAGROS | Address on file | | | | | | | |
| 379699 | ORTIZ LEBRON, MIRIAM | Address on file | | | | | | | |
| 379700 | ORTIZ LEBRON, MONICA | Address on file | | | | | | | |
| 379701 | ORTIZ LEBRON, MYRIAM | Address on file | | | | | | | |
| 379702 | Ortiz Lebron, Myriam E | Address on file | | | | | | | |
| 379703 | ORTIZ LEBRON, NAYDAI. | Address on file | | | | | | | |
| 379704 | ORTIZ LEBRON, NICASIO | Address on file | | | | | | | |
| 807989 | ORTIZ LEBRON, NICOLE M | Address on file | | | | | | | |
| 379705 | ORTIZ LEBRON, PAULA | Address on file | | | | | | | |
| 807990 | ORTIZ LEBRON, PAULA | Address on file | | | | | | | |
| 379706 | ORTIZ LEBRON, PEDRO JULIO | Address on file | | | | | | | |
| 379707 | ORTIZ LEBRON, RAFAEL | Address on file | | | | | | | |
| 379708 | Ortiz Lebron, Rafael J | Address on file | | | | | | | |
| 379709 | Ortiz Lebron, Richard | Address on file | | | | | | | |
| 379710 | Ortiz Lebron, Ruben | Address on file | | | | | | | |
| 2147367 | Ortiz Lebron, Samuel | Address on file | | | | | | | |
| 379711 | ORTIZ LEBRON, SYLVIA | Address on file | | | | | | | |
| 807992 | ORTIZ LEBRON, VERONICA | Address on file | | | | | | | |
| 379713 | ORTIZ LEBRON, VIVIAN A | Address on file | | | | | | | |
| 379714 | ORTIZ LEBRON, WILMA M | Address on file | | | | | | | |
| 379715 | ORTIZ LEBRON, YASMIN D | Address on file | | | | | | | |
| 807993 | ORTIZ LEBRON, YAZMIN D | Address on file | | | | | | | |
| 1489060 | Ortiz Lefebre, Juan L | Address on file | | | | | | | |
| 1489060 | Ortiz Lefebre, Juan L | Address on file | | | | | | | |
| 379716 | ORTIZ LEFEBRE, JUAN L. | Address on file | | | | | | | |
| 379719 | ORTIZ LEGRAND LUIS GABRIEL | ANGEL COLLAZO SANTIAGO | VISTA ALEGRE | 1705 PASEO LAS COLONIAS | | PONCE | PR | 00717-2234 | |
| 379721 | ORTIZ LEGRAND LUIS GABRIEL | CARLOS A. AYALA ORTIZ | URBANIZACIÓN FLAMBOYANES | 1707,CALLE LIMA | | PONCE | PR | 00716-4616 | |
| 379723 | ORTIZ LEGRAND LUIS GABRIEL | DANIEL A. CACHO SERRANO | URB | PUERTO NUEVO | 610 AVE DE DIEGO | SAN JUAN | PR | 00920 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 379725 | ORTIZ LEGRAND LUIS GABRIEL | JOANNA M. NEVAREZ RIVERO | 1250 AVENIDA PONCE DE LEON | EDIFICIO SAN JOSÉ | OFICINA 800 | SAN JUAN | PR | 00907-3949 | |
| 379726 | ORTIZ LEGRAND LUIS GABRIEL | KARLA J. MONTIJO MERCADO | URB. ROOSEVELT | 534 CALLE OCTAVIO MARCANO | | SAN JUAN | PR | 00918-2747 | |
| 379727 | ORTIZ LEGRAND LUIS GABRIEL | OSCAR GONZALEZ BADILLO | 1055 MARGINAL AVE JF KENNEDY STE 303 | | | SAN JUAN | PR | 00920-1708 | |
| 379728 | ORTIZ LEGRAND LUIS GABRIEL | ROBERTO RUIZ COMAS | DORAL BANK PLAZA | SUITE 801 | CALLE RESOLUSION #33 | SAN JUAN | PR | 00920 | |
| 1420920 | ORTIZ LEGRAND, LUIS GABRIEL | ADRIANA MARIA RIVERO GARCIA | SUITE 3 1413 AVENIDA FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| 379720 | ORTIZ LEGRAND, LUIS GABRIEL | Address on file | | | | | | | |
| 379724 | ORTIZ LEGRAND, LUIS GABRIEL | Address on file | | | | | | | |
| 379730 | ORTIZ LEON, ARYMICHELLE | Address on file | | | | | | | |
| 807994 | ORTIZ LEON, ELIZABETH | Address on file | | | | | | | |
| 379731 | ORTIZ LEON, ELSIE R | Address on file | | | | | | | |
| 379732 | ORTIZ LEON, ENRIQUE | Address on file | | | | | | | |
| 379733 | ORTIZ LEON, GERARDO | Address on file | | | | | | | |
| 379734 | ORTIZ LEON, IVONNE | Address on file | | | | | | | |
| 379736 | ORTIZ LEON, MARI CARMEN | Address on file | | | | | | | |
| 807995 | ORTIZ LEON, MARIA | Address on file | | | | | | | |
| 379737 | ORTIZ LEON, MARIA M | Address on file | | | | | | | |
| 712910 | ORTIZ LEON, MARIA M | Address on file | | | | | | | |
| 807996 | ORTIZ LEON, MILAGROS | Address on file | | | | | | | |
| 379738 | ORTIZ LEON, MILAGROS | Address on file | | | | | | | |
| 379739 | ORTIZ LEON, MILDRED | Address on file | | | | | | | |
| 379740 | ORTIZ LEON, RAFAEL | Address on file | | | | | | | |
| 379741 | ORTIZ LEON, RAMON L. | Address on file | | | | | | | |
| 2166468 | Ortiz Leon, Ramon L. | Address on file | | | | | | | |
| 2166426 | Ortiz Leon, Ramond L | Address on file | | | | | | | |
| 379742 | ORTIZ LEON, URIEL | Address on file | | | | | | | |
| 379743 | ORTIZ LEQUERIQUE, MILDRED L | Address on file | | | | | | | |
| 2071528 | ORTIZ LEQUERIQUE, MILDRED LIZZETTE | 229 CALLE SAN RAFAEL | BO. SALUD | | | MAYAGUEZ | PR | 00680 | |
| 2118455 | Ortiz Lequerique, Mildred Lizzette | Address on file | | | | | | | |
| 379744 | Ortiz Lespier, Anthony | Address on file | | | | | | | |
| 379745 | ORTIZ LESPIER, EMILIA | Address on file | | | | | | | |
| 807998 | ORTIZ LESPIER, LILYANNETTE | Address on file | | | | | | | |
| 379746 | ORTIZ LIBRAN, INDIRA | Address on file | | | | | | | |
| 379747 | ORTIZ LIBRAN, RAMON | Address on file | | | | | | | |
| 807999 | ORTIZ LIBREROS, MARIA | Address on file | | | | | | | |
| 379748 | ORTIZ LIBREROS, MARIA I | Address on file | | | | | | | |
| 379749 | ORTIZ LIMA, SYLKIA | Address on file | | | | | | | |
| 379750 | ORTIZ LIZARDI, ALEXANDER F. | Address on file | | | | | | | |
| 379751 | Ortiz Lizardi, Ivette | Address on file | | | | | | | |
| 379752 | ORTIZ LIZARDI, JOSE | Address on file | | | | | | | |
| 808000 | ORTIZ LIZARDI, LUZ | Address on file | | | | | | | |
| 379753 | ORTIZ LIZARDI, LUZ | Address on file | | | | | | | |
| 808001 | ORTIZ LIZARDI, LUZ N | Address on file | | | | | | | |
| 379754 | ORTIZ LIZARDI, LUZ N | Address on file | | | | | | | |
| 379755 | ORTIZ LIZARDI, MYRNA | Address on file | | | | | | | |
| 379756 | ORTIZ LIZARDI, SALVADOR | Address on file | | | | | | | |
| 379757 | ORTIZ LLANOS, MICHELLE | Address on file | | | | | | | |
| 379758 | ORTIZ LLAURADOR, EDGARDO | Address on file | | | | | | | |
| 379759 | ORTIZ LLAVONA MD, ERICK | Address on file | | | | | | | |
| 379760 | ORTIZ LLAVONA, HECTOR M | Address on file | | | | | | | |
| 1923072 | Ortiz Llavora, Hector M. | Address on file | | | | | | | |
| 379761 | ORTIZ LLAVRADOR, JOSE F. | Address on file | | | | | | | |
| 379762 | Ortiz Llera, Eliut J | Address on file | | | | | | | |
| 1957252 | ORTIZ LLERA, MARIA VIRGEN | Address on file | | | | | | | |
| 379763 | ORTIZ LLERAS, ADA E | Address on file | | | | | | | |
| 379764 | Ortiz Lleras, Jose C | Address on file | | | | | | | |
| 1475483 | ORTIZ LLERAS, JOSE C | Address on file | | | | | | | |
| 379765 | Ortiz Lleras, Nelson A | Address on file | | | | | | | |
| 379766 | ORTIZ LLITERAS, OSCAR | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 379767 | ORTIZ LLITERAS, OSCAR | Address on file | | | | | | | |
| 2062961 | Ortiz Lloveras, Lourdes | Address on file | | | | | | | |
| 379768 | ORTIZ LLOVERAS, LOURDES | Address on file | | | | | | | |
| 379769 | ORTIZ LLOVERAS, MERCEDES F | Address on file | | | | | | | |
| 1772360 | Ortiz Lopez , Myriam | Address on file | | | | | | | |
| 1902598 | Ortiz Lopez , Myriam | Address on file | | | | | | | |
| 1941112 | Ortiz Lopez , Norma I. | Address on file | | | | | | | |
| 379771 | ORTIZ LOPEZ, ALBERTO | Address on file | | | | | | | |
| 379772 | ORTIZ LOPEZ, ALEXANDER | Address on file | | | | | | | |
| 379773 | ORTIZ LOPEZ, ALFREDO | Address on file | | | | | | | |
| 379774 | ORTIZ LOPEZ, ALMA L | Address on file | | | | | | | |
| 379775 | ORTIZ LOPEZ, AMNER | Address on file | | | | | | | |
| 379776 | ORTIZ LOPEZ, AMNER | Address on file | | | | | | | |
| 379777 | ORTIZ LOPEZ, AMNERIS | Address on file | | | | | | | |
| 1873428 | Ortiz Lopez, Ana | Address on file | | | | | | | |
| 379778 | ORTIZ LOPEZ, ANA | Address on file | | | | | | | |
| 379779 | ORTIZ LOPEZ, ANA I | Address on file | | | | | | | |
| 379780 | ORTIZ LOPEZ, ANGEL | Address on file | | | | | | | |
| 379781 | ORTIZ LOPEZ, ANGEL | Address on file | | | | | | | |
| 379782 | ORTIZ LOPEZ, ANGEL | Address on file | | | | | | | |
| 379783 | ORTIZ LOPEZ, ANGEL D | Address on file | | | | | | | |
| 379784 | ORTIZ LOPEZ, ANNETTE | Address on file | | | | | | | |
| 379785 | ORTIZ LOPEZ, ANTONIO | Address on file | | | | | | | |
| 379786 | ORTIZ LOPEZ, ASHLEY A | Address on file | | | | | | | |
| 379787 | ORTIZ LOPEZ, BELMARIE | Address on file | | | | | | | |
| 379788 | ORTIZ LOPEZ, BETZAIDA | Address on file | | | | | | | |
| 379789 | ORTIZ LOPEZ, CARLOS J | Address on file | | | | | | | |
| 379790 | ORTIZ LOPEZ, CARLOS J. | Address on file | | | | | | | |
| 379791 | ORTIZ LOPEZ, CARLOS R. | Address on file | | | | | | | |
| 379792 | ORTIZ LOPEZ, CARLOS R. | Address on file | | | | | | | |
| 1805877 | ORTIZ LOPEZ, CARMEN | Address on file | | | | | | | |
| 808003 | ORTIZ LOPEZ, CARMEN | Address on file | | | | | | | |
| 379794 | ORTIZ LOPEZ, CARMEN | Address on file | | | | | | | |
| 808004 | ORTIZ LOPEZ, CARMEN | Address on file | | | | | | | |
| 379793 | ORTIZ LOPEZ, CARMEN | Address on file | | | | | | | |
| 2171075 | Ortiz Lopez, Carmen E. | Address on file | | | | | | | |
| 379795 | ORTIZ LOPEZ, CARMEN L | Address on file | | | | | | | |
| 379796 | ORTIZ LOPEZ, CARMEN M | Address on file | | | | | | | |
| 379797 | ORTIZ LOPEZ, CORSINO | Address on file | | | | | | | |
| 1735522 | ORTIZ LOPEZ, DAFNIS M. | Address on file | | | | | | | |
| 379798 | ORTIZ LOPEZ, DAISY | Address on file | | | | | | | |
| 379799 | ORTIZ LOPEZ, DAYCHAINY | Address on file | | | | | | | |
| 379800 | ORTIZ LOPEZ, DEOGRACIA | Address on file | | | | | | | |
| 379801 | ORTIZ LOPEZ, DIGNA | Address on file | | | | | | | |
| 379802 | ORTIZ LOPEZ, DOMINGO | Address on file | | | | | | | |
| 379803 | ORTIZ LOPEZ, DORIS A | Address on file | | | | | | | |
| 379804 | Ortiz Lopez, Eddalise | Address on file | | | | | | | |
| 379805 | ORTIZ LOPEZ, EDUARDO | Address on file | | | | | | | |
| 379806 | ORTIZ LOPEZ, EDWIN | Address on file | | | | | | | |
| 379807 | ORTIZ LOPEZ, EDWIN | Address on file | | | | | | | |
| 379717 | ORTIZ LOPEZ, EDWIN | Address on file | | | | | | | |
| 2196860 | Ortiz Lopez, Emilio | Address on file | | | | | | | |
| 379735 | ORTIZ LOPEZ, EMILIO | Address on file | | | | | | | |
| 379808 | Ortiz Lopez, Esteban | Address on file | | | | | | | |
| 379809 | ORTIZ LOPEZ, FELIX | Address on file | | | | | | | |
| 379810 | ORTIZ LOPEZ, FLOR M | Address on file | | | | | | | |
| 379811 | ORTIZ LOPEZ, GILBERTO | Address on file | | | | | | | |
| 808005 | ORTIZ LOPEZ, GISELL M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 808006 | ORTIZ LOPEZ, GISELL M. | Address on file | | | | | | | |
| 379812 | ORTIZ LOPEZ, GISSELL-MARIE | Address on file | | | | | | | |
| 379813 | ORTIZ LOPEZ, GLADYS | Address on file | | | | | | | |
| 379814 | ORTIZ LOPEZ, GLORIA M | Address on file | | | | | | | |
| 379815 | Ortiz Lopez, Glorimar | Address on file | | | | | | | |
| 379816 | ORTIZ LOPEZ, GREYMARY | Address on file | | | | | | | |
| 379817 | ORTIZ LOPEZ, GREYRA | Address on file | | | | | | | |
| 379818 | ORTIZ LOPEZ, GRISEL | Address on file | | | | | | | |
| 379819 | ORTIZ LOPEZ, GRISEL | Address on file | | | | | | | |
| 379820 | Ortiz Lopez, Harry L | Address on file | | | | | | | |
| 379821 | ORTIZ LOPEZ, HECTOR | Address on file | | | | | | | |
| 379822 | Ortiz Lopez, Hector L | Address on file | | | | | | | |
| 379823 | ORTIZ LOPEZ, HERIBERTO | Address on file | | | | | | | |
| 379824 | ORTIZ LOPEZ, HERIBERTO | Address on file | | | | | | | |
| 379825 | ORTIZ LOPEZ, HERMINIA | Address on file | | | | | | | |
| 1597436 | Ortiz Lopez, Herminia | Address on file | | | | | | | |
| 808007 | ORTIZ LOPEZ, HERMINIA | Address on file | | | | | | | |
| 1944254 | Ortiz Lopez, Hilda | Address on file | | | | | | | |
| 379826 | ORTIZ LOPEZ, HILDA | Address on file | | | | | | | |
| 379827 | ORTIZ LOPEZ, HILDA | Address on file | | | | | | | |
| 1942589 | Ortiz Lopez, Hilda G. | Address on file | | | | | | | |
| 379828 | ORTIZ LOPEZ, HILDALIZ | Address on file | | | | | | | |
| 379829 | ORTIZ LOPEZ, IDALIA | Address on file | | | | | | | |
| 2011616 | Ortiz Lopez, Idalia | Address on file | | | | | | | |
| 379830 | ORTIZ LOPEZ, IDELFONSO | Address on file | | | | | | | |
| 379831 | ORTIZ LOPEZ, IDIS | Address on file | | | | | | | |
| 2016453 | Ortiz Lopez, Ignacio | Address on file | | | | | | | |
| 379832 | Ortiz Lopez, Ignacio | Address on file | | | | | | | |
| 379833 | ORTIZ LOPEZ, ILUMINADA | Address on file | | | | | | | |
| 1857306 | ORTIZ LOPEZ, ILUMINADA | Address on file | | | | | | | |
| 808008 | ORTIZ LOPEZ, ILUMINADA | Address on file | | | | | | | |
| 808009 | ORTIZ LOPEZ, ILUMINADA | Address on file | | | | | | | |
| 379834 | ORTIZ LOPEZ, ISABEL | Address on file | | | | | | | |
| 379835 | ORTIZ LOPEZ, ISMAEL | Address on file | | | | | | | |
| 379836 | ORTIZ LOPEZ, ISMAEL | Address on file | | | | | | | |
| 379837 | ORTIZ LOPEZ, ISMAEL | Address on file | | | | | | | |
| 379838 | ORTIZ LOPEZ, JAIME | Address on file | | | | | | | |
| 808010 | ORTIZ LOPEZ, JANILIZ | Address on file | | | | | | | |
| 808011 | ORTIZ LOPEZ, JHOCELYN | Address on file | | | | | | | |
| 379840 | ORTIZ LOPEZ, JOAN | Address on file | | | | | | | |
| 379839 | Ortiz Lopez, Joan | Address on file | | | | | | | |
| 379841 | ORTIZ LOPEZ, JORGE O. | Address on file | | | | | | | |
| 379843 | ORTIZ LOPEZ, JOSE | Address on file | | | | | | | |
| 379844 | ORTIZ LOPEZ, JOSE | Address on file | | | | | | | |
| 379845 | ORTIZ LOPEZ, JOSE | Address on file | | | | | | | |
| 379842 | ORTIZ LOPEZ, JOSE | Address on file | | | | | | | |
| 379846 | ORTIZ LOPEZ, JOSE A | Address on file | | | | | | | |
| 379847 | ORTIZ LOPEZ, JOSE A. | Address on file | | | | | | | |
| 808012 | ORTIZ LOPEZ, JOSE E | Address on file | | | | | | | |
| 379848 | ORTIZ LOPEZ, JOSE J. | Address on file | | | | | | | |
| 2234759 | Ortiz Lopez, Jose Jr. | Address on file | | | | | | | |
| 379849 | ORTIZ LOPEZ, JOSE L | Address on file | | | | | | | |
| 1420921 | ORTIZ LÓPEZ, JOSÉ L | ALBERTO ARESTI FRANSESCHINI | 250 AVE. PONCE DE LEÓN SUITE 1000 | | | SAN JUAN | PR | 00918 | |
| 379850 | ORTIZ LÓPEZ, JOSÉ L | LCDO. ALBERTO ARESTI FRANSESCHINI | 250 AVE. | Ponce DE LEÓN | SUITE 1000 | SAN JUAN | PR | 00918 | |
| 379852 | ORTIZ LÓPEZ, JOSE R | Address on file | | | | | | | |
| 379853 | Ortiz Lopez, Jose W. | Address on file | | | | | | | |
| 379854 | ORTIZ LOPEZ, JOSEFINA | Address on file | | | | | | | |

Exhibit F

Master Mailing List 3

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 379855 | ORTIZ LOPEZ, JUAN | Address on file | | | | | | | |
| 379856 | ORTIZ LOPEZ, JUAN | Address on file | | | | | | | |
| 379857 | ORTIZ LOPEZ, JUAN | Address on file | | | | | | | |
| 379858 | ORTIZ LOPEZ, JUAN | Address on file | | | | | | | |
| 379859 | Ortiz Lopez, JUAN B. | Address on file | | | | | | | |
| 379860 | Ortiz Lopez, Juan O. | Address on file | | | | | | | |
| 379862 | ORTIZ LOPEZ, JULIA M | Address on file | | | | | | | |
| 379861 | ORTIZ LOPEZ, JULIA M | Address on file | | | | | | | |
| 379863 | ORTIZ LOPEZ, JULIA M. | Address on file | | | | | | | |
| 808013 | ORTIZ LOPEZ, KARLA M | Address on file | | | | | | | |
| 379864 | ORTIZ LOPEZ, KATIA | Address on file | | | | | | | |
| 379866 | ORTIZ LOPEZ, KEYLA | Address on file | | | | | | | |
| 379865 | Ortiz Lopez, Keyla | Address on file | | | | | | | |
| 379867 | ORTIZ LOPEZ, KIMBERLY | Address on file | | | | | | | |
| 379868 | ORTIZ LOPEZ, LIZ | Address on file | | | | | | | |
| 379870 | ORTIZ LOPEZ, LUIS | Address on file | | | | | | | |
| 379869 | ORTIZ LOPEZ, LUIS | Address on file | | | | | | | |
| 379871 | ORTIZ LOPEZ, LUIS | Address on file | | | | | | | |
| 2174639 | ORTIZ LOPEZ, LUIS | Address on file | | | | | | | |
| 379872 | ORTIZ LOPEZ, LUIS | Address on file | | | | | | | |
| 379873 | ORTIZ LOPEZ, LUIS A | Address on file | | | | | | | |
| 1518911 | Ortiz Lopez, Luis A. | Address on file | | | | | | | |
| 379874 | Ortiz Lopez, Luis N. | Address on file | | | | | | | |
| 379875 | ORTIZ LOPEZ, LUZ C | Address on file | | | | | | | |
| 1598101 | Ortiz Lopez, Luz C | Address on file | | | | | | | |
| 379876 | ORTIZ LOPEZ, LUZ S. | Address on file | | | | | | | |
| 379877 | ORTIZ LOPEZ, LUZMARIE | Address on file | | | | | | | |
| 379878 | ORTIZ LOPEZ, LYDIA | Address on file | | | | | | | |
| 379879 | ORTIZ LOPEZ, LYMARI | Address on file | | | | | | | |
| 379880 | ORTIZ LOPEZ, LYMARI | Address on file | | | | | | | |
| 379881 | Ortiz Lopez, Maico J. | Address on file | | | | | | | |
| 379882 | ORTIZ LOPEZ, MARGARET | Address on file | | | | | | | |
| 379883 | ORTIZ LOPEZ, MARIA | Address on file | | | | | | | |
| 379884 | Ortiz Lopez, Maria A | Address on file | | | | | | | |
| 379885 | ORTIZ LOPEZ, MARIA I. | Address on file | | | | | | | |
| 379886 | ORTIZ LOPEZ, MARIA INES | Address on file | | | | | | | |
| 379887 | ORTIZ LOPEZ, MARIA L. | Address on file | | | | | | | |
| 379888 | ORTIZ LOPEZ, MARIA T | Address on file | | | | | | | |
| 379889 | ORTIZ LOPEZ, MARIA V | Address on file | | | | | | | |
| 379890 | ORTIZ LOPEZ, MARIBEL | Address on file | | | | | | | |
| 379891 | ORTIZ LOPEZ, MARILYN | Address on file | | | | | | | |
| 379892 | ORTIZ LOPEZ, MARINESE | Address on file | | | | | | | |
| 379893 | ORTIZ LOPEZ, MARINETTE | Address on file | | | | | | | |
| 379894 | ORTIZ LOPEZ, MARISOL | Address on file | | | | | | | |
| 2205374 | Ortiz Lopez, Maritza | Address on file | | | | | | | |
| 379895 | Ortiz Lopez, MARITZA | Address on file | | | | | | | |
| 1796902 | Ortiz Lopez, Marta M. | Address on file | | | | | | | |
| 379897 | ORTIZ LOPEZ, MAYRA | Address on file | | | | | | | |
| 379898 | ORTIZ LOPEZ, MAYRA | Address on file | | | | | | | |
| 1649526 | Ortiz Lopez, Mayra | Address on file | | | | | | | |
| 2133393 | Ortiz Lopez, Mery | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 379899 | ORTIZ LOPEZ, MIGUEL | Address on file | | | | | | | |
| 379900 | ORTIZ LOPEZ, MIRTA | Address on file | | | | | | | |
| 379901 | ORTIZ LOPEZ, MORAIMA | Address on file | | | | | | | |
| 379902 | ORTIZ LOPEZ, MYRIAM | Address on file | | | | | | | |
| 808014 | ORTIZ LOPEZ, MYRIAM | Address on file | | | | | | | |
| 1928480 | ORTIZ LOPEZ, MYRIAM | Address on file | | | | | | | |
| 1901480 | Ortiz Lopez, Myriam | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 395 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 379903 | ORTIZ LOPEZ, NELSON | Address on file | | | | | | | |
| 1785248 | ORTIZ LOPEZ, NERIDA O | Address on file | | | | | | | |
| 379904 | ORTIZ LOPEZ, NERIDA O. | Address on file | | | | | | | |
| 360413 | ORTIZ LOPEZ, NERIDA OREALYS | Address on file | | | | | | | |
| 379905 | ORTIZ LOPEZ, NILDA I | Address on file | | | | | | | |
| 1967776 | Ortiz Lopez, Noel | Address on file | | | | | | | |
| 379906 | ORTIZ LOPEZ, NOEL | Address on file | | | | | | | |
| 379907 | ORTIZ LOPEZ, NORMA I | Address on file | | | | | | | |
| 808015 | ORTIZ LOPEZ, NYDIA | Address on file | | | | | | | |
| 379908 | ORTIZ LOPEZ, NYDIA R | Address on file | | | | | | | |
| 379909 | ORTIZ LOPEZ, ORYALIS | Address on file | | | | | | | |
| 379910 | ORTIZ LOPEZ, PATRICIO | Address on file | | | | | | | |
| 379911 | ORTIZ LOPEZ, PEDRO | Address on file | | | | | | | |
| 1963830 | ORTIZ LOPEZ, PEDRO | Address on file | | | | | | | |
| 379912 | ORTIZ LOPEZ, PEDRO | Address on file | | | | | | | |
| 808016 | ORTIZ LOPEZ, RADAMES | Address on file | | | | | | | |
| 379913 | ORTIZ LOPEZ, RAFAEL A | Address on file | | | | | | | |
| 379914 | ORTIZ LOPEZ, RAMAHER | Address on file | | | | | | | |
| 379915 | ORTIZ LOPEZ, RAMON | Address on file | | | | | | | |
| 379916 | ORTIZ LOPEZ, RAMON | Address on file | | | | | | | |
| 853991 | ORTIZ LOPEZ, RICHARD | Address on file | | | | | | | |
| 379918 | ORTIZ LOPEZ, RICHARD | Address on file | | | | | | | |
| 379917 | ORTIZ LOPEZ, RICHARD | Address on file | | | | | | | |
| 379919 | ORTIZ LOPEZ, ROBERTO | Address on file | | | | | | | |
| 1425616 | ORTIZ LOPEZ, ROBERTO | Address on file | | | | | | | |
| 2153378 | Ortiz Lopez, Roberto | Address on file | | | | | | | |
| 379921 | ORTIZ LOPEZ, ROWNEE | Address on file | | | | | | | |
| 379922 | ORTIZ LOPEZ, ROXANY | Address on file | | | | | | | |
| 1426738 | ORTIZ LOPEZ, RUBEN | Address on file | | | | | | | |
| 379924 | ORTIZ LOPEZ, RWENDY | Address on file | | | | | | | |
| 379925 | ORTIZ LOPEZ, SALVADORA | Address on file | | | | | | | |
| 379926 | ORTIZ LOPEZ, SANDRA | Address on file | | | | | | | |
| 379927 | ORTIZ LOPEZ, SANDRA | Address on file | | | | | | | |
| 2148764 | Ortiz Lopez, Santos | Address on file | | | | | | | |
| 379928 | ORTIZ LOPEZ, SUGEILY | Address on file | | | | | | | |
| 379929 | ORTIZ LOPEZ, VANESSA M | Address on file | | | | | | | |
| 379930 | ORTIZ LOPEZ, VANESSA M. | Address on file | | | | | | | |
| 379931 | ORTIZ LOPEZ, VANESSA M. | Address on file | | | | | | | |
| 379932 | ORTIZ LOPEZ, VICTOR | Address on file | | | | | | | |
| 379934 | ORTIZ LOPEZ, WANDA | Address on file | | | | | | | |
| 379935 | ORTIZ LOPEZ, WILFREDO | Address on file | | | | | | | |
| 379936 | ORTIZ LOPEZ, WILLIAM | Address on file | | | | | | | |
| 379937 | ORTIZ LOPEZ, WILLIAM | Address on file | | | | | | | |
| 379938 | ORTIZ LOPEZ, WILMA | Address on file | | | | | | | |
| 379939 | ORTIZ LOPEZ, XIOMARA | Address on file | | | | | | | |
| 808018 | ORTIZ LOPEZ, YADIRA | Address on file | | | | | | | |
| 379940 | ORTIZ LOPEZ, YARYLIZ | Address on file | | | | | | | |
| 379941 | ORTIZ LOPEZ, YARYLIZ | Address on file | | | | | | | |
| 379942 | ORTIZ LOPEZ, YESENIA | Address on file | | | | | | | |
| 379943 | ORTIZ LOPEZ, YESENIA | Address on file | | | | | | | |
| 379944 | ORTIZ LOPEZ, YINESKA | Address on file | | | | | | | |
| 379945 | ORTIZ LOPEZ, YOLANDA | Address on file | | | | | | | |
| 379946 | ORTIZ LOPEZ, YOLANDA | Address on file | | | | | | | |
| 1533264 | Ortiz Lopez, Zahamara | Address on file | | | | | | | |
| 379947 | ORTIZ LOPEZ, ZAHAMARA | Address on file | | | | | | | |
| 379949 | ORTIZ LORD HOPE & ASSOCIATES INC | URB BALDRICH | 111 AVE DOMENECH | | | SAN JUAN | PR | 00918-3501 | |
| 379950 | ORTIZ LORD HOPE & ASSOCIATES INC | URB ROOSELVELT | 276 CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 379951 | ORTIZ LORENZANA, ISMAEL | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 396 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 379952 | ORTIZ LORENZANA, JAVIER | Address on file | | | | | | | |
| 379953 | ORTIZ LORENZANA, SHEILA Y | Address on file | | | | | | | |
| 379954 | ORTIZ LORENZANA, WILLIAM | Address on file | | | | | | | |
| 379955 | ORTIZ LORENZANA, YESENIA | Address on file | | | | | | | |
| 379956 | ORTIZ LORENZO, WILFREDO | Address on file | | | | | | | |
| 379957 | ORTIZ LOYOLA, BRENDA | Address on file | | | | | | | |
| 379958 | ORTIZ LOZADA, ANA L | Address on file | | | | | | | |
| 379959 | ORTIZ LOZADA, BEATRIZ | Address on file | | | | | | | |
| 379960 | ORTIZ LOZADA, CARLOS O. | Address on file | | | | | | | |
| 808020 | ORTIZ LOZADA, ENELIDA | Address on file | | | | | | | |
| 1613897 | ORTIZ LOZADA, ENELIDA | Address on file | | | | | | | |
| 1690449 | Ortiz Lozada, Enelida | Address on file | | | | | | | |
| 1690449 | Ortiz Lozada, Enelida | Address on file | | | | | | | |
| 379961 | ORTIZ LOZADA, ENELIDA | Address on file | | | | | | | |
| 379962 | ORTIZ LOZADA, HAYDEE | Address on file | | | | | | | |
| 2170974 | Ortiz Lozada, Iris N. | Address on file | | | | | | | |
| 379963 | ORTIZ LOZADA, JESSICA | Address on file | | | | | | | |
| 808021 | ORTIZ LOZADA, NESTOR J | Address on file | | | | | | | |
| 808022 | ORTIZ LOZADA, YANAIRA | Address on file | | | | | | | |
| 379964 | Ortiz Lozada, Yanaira | Address on file | | | | | | | |
| 379965 | ORTIZ LOZADA, YAZMIN | Address on file | | | | | | | |
| 379966 | ORTIZ LOZANO MD, GERARDO | Address on file | | | | | | | |
| 379967 | ORTIZ LOZANO MD, GERARDO | Address on file | | | | | | | |
| 379968 | ORTIZ LOZANO, ANGEL | Address on file | | | | | | | |
| 808023 | ORTIZ LUACES, MARIA DE LOS | Address on file | | | | | | | |
| 379969 | ORTIZ LUACES, MARIA DE LOS A | Address on file | | | | | | | |
| 379970 | ORTIZ LUCENA, DIXON | Address on file | | | | | | | |
| 379971 | ORTIZ LUCENA, EFRAIN | Address on file | | | | | | | |
| 379972 | Ortiz Lucena, Efrain | Address on file | | | | | | | |
| 379973 | ORTIZ LUCENA, JOEL | Address on file | | | | | | | |
| 379974 | ORTIZ LUCENA, MIGUEL | Address on file | | | | | | | |
| 379975 | ORTIZ LUGO MD, RAUL A | Address on file | | | | | | | |
| 379976 | ORTIZ LUGO, AIDA | Address on file | | | | | | | |
| 379977 | ORTIZ LUGO, ANTONIO | Address on file | | | | | | | |
| 1962203 | Ortiz Lugo, Aracelis | Address on file | | | | | | | |
| 379978 | ORTIZ LUGO, ARACELIS | Address on file | | | | | | | |
| 379979 | ORTIZ LUGO, CLARIBEL | Address on file | | | | | | | |
| 379980 | ORTIZ LUGO, ELVIN | Address on file | | | | | | | |
| 1945808 | Ortiz Lugo, Gilberto | Address on file | | | | | | | |
| 379981 | ORTIZ LUGO, GILBERTO | Address on file | | | | | | | |
| 424572 | ORTIZ LUGO, GLORIA M | Address on file | | | | | | | |
| 379982 | ORTIZ LUGO, GLORIA MILAGROS | Address on file | | | | | | | |
| 379983 | Ortiz Lugo, Gregorio | Address on file | | | | | | | |
| 379984 | ORTIZ LUGO, HUGO A. | Address on file | | | | | | | |
| 853992 | ORTIZ LUGO, HUGO A. | Address on file | | | | | | | |
| 379985 | ORTIZ LUGO, JOHANNA | Address on file | | | | | | | |
| 379986 | ORTIZ LUGO, JOSE | Address on file | | | | | | | |
| 379987 | ORTIZ LUGO, JOSE R | Address on file | | | | | | | |
| 379989 | ORTIZ LUGO, KATIA | Address on file | | | | | | | |
| 379990 | ORTIZ LUGO, KRYSTAL | Address on file | | | | | | | |
| 379992 | ORTIZ LUGO, LUIS | Address on file | | | | | | | |
| 379993 | ORTIZ LUGO, LUIS J. | Address on file | | | | | | | |
| 379994 | ORTIZ LUGO, MANFREDO | Address on file | | | | | | | |
| 379995 | ORTIZ LUGO, MARIA M. | Address on file | | | | | | | |
| 2203113 | Ortiz Lugo, Miriam | Address on file | | | | | | | |
| 379996 | Ortiz Lugo, Noel A | Address on file | | | | | | | |
| 808024 | ORTIZ LUGO, NORMA | Address on file | | | | | | | |
| 379997 | ORTIZ LUGO, NORMA L | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 397 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 379998 | ORTIZ LUGO, NYAL | Address on file | | | | | | | |
| 379999 | ORTIZ LUGO, NYDIA | Address on file | | | | | | | |
| 380000 | Ortiz Lugo, Radames | Address on file | | | | | | | |
| 380001 | Ortiz Lugo, Ramon | Address on file | | | | | | | |
| 1769583 | ORTIZ LUGO, RAMONITA | Address on file | | | | | | | |
| 380002 | ORTIZ LUGO, RAMONITA | Address on file | | | | | | | |
| 380003 | ORTIZ LUGO, RAUL | Address on file | | | | | | | |
| 380004 | ORTIZ LUGO, VELDA I | Address on file | | | | | | | |
| 380005 | ORTIZ LUGO, WILMA I. | Address on file | | | | | | | |
| 380006 | ORTIZ LUGO, WILMAR | Address on file | | | | | | | |
| 767552 | ORTIZ LUGO, YADIRA | Address on file | | | | | | | |
| 380007 | ORTIZ LUGO, YADIRA | Address on file | | | | | | | |
| 380009 | ORTIZ LUGO, ZACHELLE M | Address on file | | | | | | | |
| 380010 | ORTIZ LUIGGI, JOSE | Address on file | | | | | | | |
| 380011 | ORTIZ LUNA, AIDA | Address on file | | | | | | | |
| 808025 | ORTIZ LUNA, AIDA V | Address on file | | | | | | | |
| 380012 | ORTIZ LUNA, ALBERT | Address on file | | | | | | | |
| 380013 | ORTIZ LUNA, CARELYN | Address on file | | | | | | | |
| 380014 | ORTIZ LUNA, CARLOS A | Address on file | | | | | | | |
| 380015 | ORTIZ LUNA, CARMEN I | Address on file | | | | | | | |
| 808026 | ORTIZ LUNA, DANIEL | Address on file | | | | | | | |
| 380016 | ORTIZ LUNA, DUBLIN | Address on file | | | | | | | |
| 380017 | ORTIZ LUNA, ELBIA L | Address on file | | | | | | | |
| 380018 | ORTIZ LUNA, GABRIEL | Address on file | | | | | | | |
| 380019 | ORTIZ LUNA, GLADYS | Address on file | | | | | | | |
| 853993 | ORTIZ LUNA, JAVIER | Address on file | | | | | | | |
| 380020 | ORTIZ LUNA, JAVIER | Address on file | | | | | | | |
| 380021 | ORTIZ LUNA, JULIAN J. | Address on file | | | | | | | |
| 380022 | ORTIZ LUNA, LENDA I | Address on file | | | | | | | |
| 380023 | ORTIZ LUNA, MAGDA | Address on file | | | | | | | |
| 808027 | ORTIZ LUNA, MARIA I | Address on file | | | | | | | |
| 1420922 | ORTIZ LUNA, RAFAEL | PABLO COLÓN SANTIAGO | PO BOX 801175 | | | COTO LUREL | PR | 00780-1175 | |
| 380024 | ORTIZ LUNA, RAMON L. | Address on file | | | | | | | |
| 380025 | ORTIZ LUYANDO, JOVITA | Address on file | | | | | | | |
| 380026 | ORTIZ LUZUNARIS, NOELIA M | Address on file | | | | | | | |
| 380027 | ORTIZ MACEIRA, BETHZAIDA | Address on file | | | | | | | |
| 380028 | ORTIZ MACHACA, VICTOR J | Address on file | | | | | | | |
| 1991526 | Ortiz Machado , Marzodio | Address on file | | | | | | | |
| 380029 | ORTIZ MACHADO, MANUEL | Address on file | | | | | | | |
| 380030 | ORTIZ MACHADO, MARZODIO | Address on file | | | | | | | |
| 380031 | ORTIZ MACHICOTE, JOSE | Address on file | | | | | | | |
| 380032 | ORTIZ MACHUCA, EDGARDO | Address on file | | | | | | | |
| 380033 | ORTIZ MACHUCA, JUAN | Address on file | | | | | | | |
| 380034 | Ortiz Machuca, Zulaida | Address on file | | | | | | | |
| 380035 | ORTIZ MADERA, ALIDA R | Address on file | | | | | | | |
| 380036 | ORTIZ MADERA, IRCA | Address on file | | | | | | | |
| 808029 | ORTIZ MADERA, IRCA J | Address on file | | | | | | | |
| 808030 | ORTIZ MADERA, IRCA J. | Address on file | | | | | | | |
| 1502326 | Ortiz Madera, Jose R | Address on file | | | | | | | |
| 808031 | ORTIZ MADERA, MAYRA | Address on file | | | | | | | |
| 380037 | ORTIZ MADERA, MAYRA Y | Address on file | | | | | | | |
| 380038 | ORTIZ MAESTRES, CARLOS | Address on file | | | | | | | |
| 380041 | ORTIZ MAINTENANCE SERVICES CORP | LOMA ALTA | H26 CALLE 7 | | | CAROLINA | PR | 00987 | |
| 380042 | ORTIZ MAISONET, ANGEL | Address on file | | | | | | | |
| 380043 | ORTIZ MAISONET, MARCOS | Address on file | | | | | | | |
| 380044 | ORTIZ MAL, RENE G | Address on file | | | | | | | |
| 380008 | ORTIZ MALAVE, ANGEL | Address on file | | | | | | | |
| 380045 | ORTIZ MALAVE, CARLOS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 398 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 380046 | ORTIZ MALAVE, DIANA | Address on file | | | | | | | |
| 380047 | ORTIZ MALAVE, EVELYN | Address on file | | | | | | | |
| 380048 | ORTIZ MALAVE, HECTOR | Address on file | | | | | | | |
| 1959961 | ORTIZ MALAVE, JOSE A | Address on file | | | | | | | |
| 380049 | ORTIZ MALAVE, JOSE A. | Address on file | | | | | | | |
| 1942047 | ORTIZ MALAVE, JOSE A. | Address on file | | | | | | | |
| 380050 | ORTIZ MALAVE, LUIS | Address on file | | | | | | | |
| 380051 | ORTIZ MALAVE, MARTIN | Address on file | | | | | | | |
| 380052 | ORTIZ MALAVE, RAFAEL | Address on file | | | | | | | |
| 380053 | ORTIZ MALAVE, SAMUEL | Address on file | | | | | | | |
| 380054 | Ortiz Malave, Sonia | Address on file | | | | | | | |
| 380056 | ORTIZ MALAVE,ANTONIO | Address on file | | | | | | | |
| 380057 | ORTIZ MALAVER, LUZ D | Address on file | | | | | | | |
| 380058 | ORTIZ MALAVET, DIANA | Address on file | | | | | | | |
| 848915 | ORTIZ MALDONADO MARIBEL | APARTADO 1346 | | | | AIBONITO | PR | 00705 | |
| 380059 | ORTIZ MALDONADO MD, FERNANDO | Address on file | | | | | | | |
| 380060 | ORTIZ MALDONADO, ADALBERTO | Address on file | | | | | | | |
| 380061 | ORTIZ MALDONADO, ALBA N | Address on file | | | | | | | |
| 380062 | ORTIZ MALDONADO, ALBIS | Address on file | | | | | | | |
| 380063 | ORTIZ MALDONADO, ANGEL M. | Address on file | | | | | | | |
| 380065 | ORTIZ MALDONADO, BRENDA | Address on file | | | | | | | |
| 380066 | ORTIZ MALDONADO, CAMILO | Address on file | | | | | | | |
| 380067 | ORTIZ MALDONADO, CARLOS | Address on file | | | | | | | |
| 380068 | ORTIZ MALDONADO, CARLOS | Address on file | | | | | | | |
| 380069 | ORTIZ MALDONADO, CARMEN J | Address on file | | | | | | | |
| 380070 | ORTIZ MALDONADO, CARMEN L | Address on file | | | | | | | |
| 380071 | ORTIZ MALDONADO, CINDIA V. | Address on file | | | | | | | |
| 380072 | ORTIZ MALDONADO, CORALYS | Address on file | | | | | | | |
| 380073 | ORTIZ MALDONADO, DANIEL | Address on file | | | | | | | |
| 380074 | ORTIZ MALDONADO, DENIS | Address on file | | | | | | | |
| 380075 | ORTIZ MALDONADO, DENIS | Address on file | | | | | | | |
| 380076 | ORTIZ MALDONADO, EDUARDO | Address on file | | | | | | | |
| 380077 | ORTIZ MALDONADO, ELADIA | Address on file | | | | | | | |
| 380078 | ORTIZ MALDONADO, EMMA I | Address on file | | | | | | | |
| 380079 | ORTIZ MALDONADO, EVELYN | Address on file | | | | | | | |
| 380080 | ORTIZ MALDONADO, FELIX | Address on file | | | | | | | |
| 380081 | Ortiz Maldonado, Felix R. | Address on file | | | | | | | |
| 380082 | ORTIZ MALDONADO, GLENDA | Address on file | | | | | | | |
| 380064 | ORTIZ MALDONADO, GLORIMAR | Address on file | | | | | | | |
| 380083 | ORTIZ MALDONADO, GRISELLE | Address on file | | | | | | | |
| 380085 | ORTIZ MALDONADO, HECTOR | Address on file | | | | | | | |
| 380084 | ORTIZ MALDONADO, HECTOR | Address on file | | | | | | | |
| 808032 | ORTIZ MALDONADO, IRIS | Address on file | | | | | | | |
| 380087 | ORTIZ MALDONADO, IVONNE | Address on file | | | | | | | |
| 380088 | ORTIZ MALDONADO, JAVIER | Address on file | | | | | | | |
| 380089 | ORTIZ MALDONADO, JESSICA | Address on file | | | | | | | |
| 380090 | ORTIZ MALDONADO, JOSE | Address on file | | | | | | | |
| 808033 | ORTIZ MALDONADO, JOSE A | Address on file | | | | | | | |
| 2144553 | Ortiz Maldonado, Jose A. | Address on file | | | | | | | |
| 380091 | Ortiz Maldonado, Jose L | Address on file | | | | | | | |
| 380092 | Ortiz Maldonado, Jose R | Address on file | | | | | | | |
| 1901434 | Ortiz Maldonado, Jose R. | Address on file | | | | | | | |
| 1904950 | Ortiz Maldonado, Jose R. | Address on file | | | | | | | |
| 808034 | ORTIZ MALDONADO, JUAN F | Address on file | | | | | | | |
| 380093 | ORTIZ MALDONADO, LESLIE | Address on file | | | | | | | |
| 380094 | ORTIZ MALDONADO, LUIS | Address on file | | | | | | | |
| 380095 | ORTIZ MALDONADO, LUIS | Address on file | | | | | | | |
| 380096 | ORTIZ MALDONADO, LUIS A. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 380097 | ORTIZ MALDONADO, LUZ | Address on file | | | | | | | |
| 380098 | ORTIZ MALDONADO, MARANGELLY | Address on file | | | | | | | |
| 380099 | ORTIZ MALDONADO, MARCELINO | Address on file | | | | | | | |
| 808035 | ORTIZ MALDONADO, MARIA | Address on file | | | | | | | |
| 380100 | ORTIZ MALDONADO, MARIA D L | Address on file | | | | | | | |
| 380101 | ORTIZ MALDONADO, MARIA DE | Address on file | | | | | | | |
| 808036 | ORTIZ MALDONADO, MARIA DEL C | Address on file | | | | | | | |
| 380103 | ORTIZ MALDONADO, MARIBEL | Address on file | | | | | | | |
| 380102 | ORTIZ MALDONADO, MARIBEL | Address on file | | | | | | | |
| 380104 | ORTIZ MALDONADO, MARIROSA | Address on file | | | | | | | |
| 380105 | ORTIZ MALDONADO, MARISELIS | Address on file | | | | | | | |
| 380107 | ORTIZ MALDONADO, MARISOL | Address on file | | | | | | | |
| 380106 | Ortiz Maldonado, Marisol | Address on file | | | | | | | |
| 380108 | ORTIZ MALDONADO, MARLYN | Address on file | | | | | | | |
| 380109 | ORTIZ MALDONADO, MARY | Address on file | | | | | | | |
| 380110 | ORTIZ MALDONADO, MAYRA R | Address on file | | | | | | | |
| 1632172 | Ortiz Maldonado, Mayra R. | Address on file | | | | | | | |
| 380111 | ORTIZ MALDONADO, MILAGROS | Address on file | | | | | | | |
| 808037 | ORTIZ MALDONADO, MYRAIDA | Address on file | | | | | | | |
| 808038 | ORTIZ MALDONADO, MYRAIDA | Address on file | | | | | | | |
| 808039 | ORTIZ MALDONADO, NILDA | Address on file | | | | | | | |
| 380113 | ORTIZ MALDONADO, OJEL | Address on file | | | | | | | |
| 380114 | Ortiz Maldonado, Orlando | Address on file | | | | | | | |
| 380115 | ORTIZ MALDONADO, OSCAR | Address on file | | | | | | | |
| 380116 | ORTIZ MALDONADO, RAMON | Address on file | | | | | | | |
| 380117 | ORTIZ MALDONADO, RAMON | Address on file | | | | | | | |
| 380118 | ORTIZ MALDONADO, RAMON | Address on file | | | | | | | |
| 380119 | ORTIZ MALDONADO, RICHARD | Address on file | | | | | | | |
| 380120 | ORTIZ MALDONADO, ROSA | Address on file | | | | | | | |
| 380121 | ORTIZ MALDONADO, ROSA E. | Address on file | | | | | | | |
| 380122 | ORTIZ MALDONADO, ROSARIO | Address on file | | | | | | | |
| 1638427 | ORTIZ MALDONADO, ROSARIO MARGARITA | Address on file | | | | | | | |
| 808040 | ORTIZ MALDONADO, SHANNEN M | Address on file | | | | | | | |
| 808041 | ORTIZ MALDONADO, SONIA | Address on file | | | | | | | |
| 380123 | ORTIZ MALDONADO, SONIA I | Address on file | | | | | | | |
| 380124 | ORTIZ MALDONADO, TITO | Address on file | | | | | | | |
| 808042 | ORTIZ MALDONADO, VILMARY | Address on file | | | | | | | |
| 1258996 | ORTIZ MALDONADO, YERITZA | Address on file | | | | | | | |
| 380125 | ORTIZ MALDONADO, YINORIS | Address on file | | | | | | | |
| 380126 | ORTIZ MALDONADO, ZULMA I | Address on file | | | | | | | |
| 808043 | ORTIZ MALDONADO, ZULMA I | Address on file | | | | | | | |
| 380127 | ORTIZ MALDONADO,JUAN C. | Address on file | | | | | | | |
| 2078551 | Ortiz Malpica, Alice M. | Address on file | | | | | | | |
| 380129 | ORTIZ MALPICA, ELISA A | Address on file | | | | | | | |
| 1612831 | ORTIZ MALPICA, ELISA A. | Address on file | | | | | | | |
| 380130 | ORTIZ MALPICA, RUBEN | Address on file | | | | | | | |
| 808044 | ORTIZ MALPICA, WANDA | Address on file | | | | | | | |
| 380131 | ORTIZ MALPICA, WANDA | Address on file | | | | | | | |
| 2061689 | Ortiz Malpice, Alice M. | Address on file | | | | | | | |
| 380132 | ORTIZ MANDEZ, ALEXIS | Address on file | | | | | | | |
| 2154940 | Ortiz Mangaul, Samuel | Address on file | | | | | | | |
| 2154946 | Ortiz Mangual, Efrain | Address on file | | | | | | | |
| 2154726 | Ortiz Mangual, Efrain | Address on file | | | | | | | |
| 808045 | ORTIZ MANGUAL, FABIOLA | Address on file | | | | | | | |
| 380133 | ORTIZ MANGUAL, JOSE I. | Address on file | | | | | | | |
| 380134 | ORTIZ MANGUAL, NIRMA | Address on file | | | | | | | |
| 380135 | ORTIZ MANSANET, LIZBEY | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 380136 | Ortiz Manzano, Ruben O | Address on file | | | | | | | |
| 380137 | ORTIZ MARCANO, ARMANDO | Address on file | | | | | | | |
| 380138 | ORTIZ MARCANO, CESAR | Address on file | | | | | | | |
| 380139 | ORTIZ MARCANO, FRANCISCO | Address on file | | | | | | | |
| 808046 | ORTIZ MARCANO, JEZENIA | Address on file | | | | | | | |
| 380140 | ORTIZ MARCANO, LISA E | Address on file | | | | | | | |
| 380141 | ORTIZ MARCANO, LUIS. | Address on file | | | | | | | |
| 380142 | ORTIZ MARCANO, MIGDALIA | Address on file | | | | | | | |
| 380143 | ORTIZ MARCANO, MYRLENA | Address on file | | | | | | | |
| 1894264 | Ortiz Marcano, Nelson | Address on file | | | | | | | |
| 1952274 | Ortiz Marcano, Nelson | Address on file | | | | | | | |
| 1835096 | Ortiz Marcano, Nelson | Address on file | | | | | | | |
| 1894264 | Ortiz Marcano, Nelson | Address on file | | | | | | | |
| 380144 | Ortiz Marcano, Nelson A | Address on file | | | | | | | |
| 380145 | ORTIZ MARCANO, RUBEN | Address on file | | | | | | | |
| 380146 | ORTIZ MARCANO, SANDRA | Address on file | | | | | | | |
| 808047 | ORTIZ MARCANO, YARITHZA M | Address on file | | | | | | | |
| 808048 | ORTIZ MARCH, ROSA | Address on file | | | | | | | |
| 380147 | ORTIZ MARCH, WILLIE | Address on file | | | | | | | |
| 380148 | ORTIZ MARCHANY, ALBA I | Address on file | | | | | | | |
| 380149 | ORTIZ MARCUCCI, ANA | Address on file | | | | | | | |
| 380150 | ORTIZ MARCUCCI, ZAIDA | Address on file | | | | | | | |
| 1722973 | Ortiz Marcucci, Zaida | Address on file | | | | | | | |
| 380151 | ORTIZ MARGARY, JOSE | Address on file | | | | | | | |
| 2160452 | Ortiz Margary, Josue M | Address on file | | | | | | | |
| 380152 | ORTIZ MARGARY, JOSUE M. | Address on file | | | | | | | |
| 380153 | ORTIZ MARIA, E | Address on file | | | | | | | |
| 1983181 | Ortiz Maria, Jose A | Address on file | | | | | | | |
| 380154 | ORTIZ MARIANI, JOHNNA L | Address on file | | | | | | | |
| 380155 | ORTIZ MARIANI, JORGE | Address on file | | | | | | | |
| 380156 | ORTIZ MARIANI, JULIA I | Address on file | | | | | | | |
| 380157 | ORTIZ MARIN, AGGIE M. | Address on file | | | | | | | |
| 380158 | ORTIZ MARIN, ESTEFFANY | Address on file | | | | | | | |
| 380159 | ORTIZ MARIN, HILDA | Address on file | | | | | | | |
| 808049 | ORTIZ MARIN, JAZMIN | Address on file | | | | | | | |
| 380160 | ORTIZ MARIN, JOSE A | Address on file | | | | | | | |
| 380161 | ORTIZ MARIN, JULITA | Address on file | | | | | | | |
| 808050 | ORTIZ MARIN, LOURDES | Address on file | | | | | | | |
| 380162 | ORTIZ MARIN, LOURDES | Address on file | | | | | | | |
| 380163 | ORTIZ MARIN, MARGARITA | Address on file | | | | | | | |
| 380164 | ORTIZ MARIN, YISMEL | Address on file | | | | | | | |
| 380165 | ORTIZ MARQUEZ, AIDA L. | Address on file | | | | | | | |
| 808051 | ORTIZ MARQUEZ, ANDRES | Address on file | | | | | | | |
| 380166 | ORTIZ MARQUEZ, CARLOS | Address on file | | | | | | | |
| 380167 | ORTIZ MARQUEZ, CARMEN M | Address on file | | | | | | | |
| 808054 | ORTIZ MARQUEZ, JOHANA | Address on file | | | | | | | |
| 808053 | ORTIZ MARQUEZ, JOHANA | Address on file | | | | | | | |
| 380169 | ORTIZ MARQUEZ, KELVIN O | Address on file | | | | | | | |
| 380170 | ORTIZ MARQUEZ, MARTHA | Address on file | | | | | | | |
| 380171 | ORTIZ MARQUEZ, NICOLE | Address on file | | | | | | | |
| 380172 | ORTIZ MARQUEZ, RAFAEL A. | Address on file | | | | | | | |
| 380173 | ORTIZ MARQUEZ, RICARDO | Address on file | | | | | | | |
| 808055 | ORTIZ MARQUEZ, YARITZA | Address on file | | | | | | | |
| 808056 | ORTIZ MARRERO, ANGEL | Address on file | | | | | | | |
| 808057 | ORTIZ MARRERO, ANGEL | Address on file | | | | | | | |
| 380174 | ORTIZ MARRERO, ANGEL I | Address on file | | | | | | | |
| 380175 | ORTIZ MARRERO, ANGEL M | Address on file | | | | | | | |
| 380176 | ORTIZ MARRERO, ANGEL R. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 380177 | ORTIZ MARRERO, ANGELICA | Address on file | | | | | | | |
| 380178 | ORTIZ MARRERO, AWILDA | Address on file | | | | | | | |
| 380179 | ORTIZ MARRERO, AWILDA | Address on file | | | | | | | |
| 380180 | ORTIZ MARRERO, AXEL | Address on file | | | | | | | |
| 380181 | ORTIZ MARRERO, BRYAN | Address on file | | | | | | | |
| 380182 | ORTIZ MARRERO, CARLOS | Address on file | | | | | | | |
| 380183 | ORTIZ MARRERO, CARLOS | Address on file | | | | | | | |
| 808058 | ORTIZ MARRERO, CARMEN | Address on file | | | | | | | |
| 380184 | ORTIZ MARRERO, CARMEN M | Address on file | | | | | | | |
| 380185 | ORTIZ MARRERO, CARMEN M | Address on file | | | | | | | |
| 1784545 | Ortiz Marrero, Carmen M, | Address on file | | | | | | | |
| 1718377 | Ortiz Marrero, Carmen M. | Address on file | | | | | | | |
| 380186 | ORTIZ MARRERO, DEVIRCA | Address on file | | | | | | | |
| 808059 | ORTIZ MARRERO, DIEGO | Address on file | | | | | | | |
| 380187 | ORTIZ MARRERO, EDGAR | Address on file | | | | | | | |
| 380188 | ORTIZ MARRERO, ELBA I | Address on file | | | | | | | |
| 380189 | ORTIZ MARRERO, ELISABET M. | Address on file | | | | | | | |
| 380190 | ORTIZ MARRERO, ERICK Y. | Address on file | | | | | | | |
| 380191 | ORTIZ MARRERO, ESPERANZA | Address on file | | | | | | | |
| 380192 | ORTIZ MARRERO, GILBERTO | Address on file | | | | | | | |
| 380193 | ORTIZ MARRERO, GLORICELA | Address on file | | | | | | | |
| 808060 | ORTIZ MARRERO, GLORICELA | Address on file | | | | | | | |
| 380194 | ORTIZ MARRERO, HECTOR | Address on file | | | | | | | |
| 380195 | ORTIZ MARRERO, HECTOR L | Address on file | | | | | | | |
| 380196 | ORTIZ MARRERO, HENRY L. | Address on file | | | | | | | |
| 380197 | ORTIZ MARRERO, IGNACIO | Address on file | | | | | | | |
| 380198 | ORTIZ MARRERO, JESSIVELIS M | Address on file | | | | | | | |
| 380199 | ORTIZ MARRERO, JESUS | Address on file | | | | | | | |
| 808061 | ORTIZ MARRERO, JOSE | Address on file | | | | | | | |
| 380201 | ORTIZ MARRERO, JOSE A | Address on file | | | | | | | |
| 1938930 | ORTIZ MARRERO, JOSE ANGEL | Address on file | | | | | | | |
| 808062 | ORTIZ MARRERO, JUAN | Address on file | | | | | | | |
| 380202 | ORTIZ MARRERO, JUAN A | Address on file | | | | | | | |
| 380203 | ORTIZ MARRERO, JUAN A | Address on file | | | | | | | |
| 380204 | Ortiz Marrero, Juan A. | Address on file | | | | | | | |
| 808063 | ORTIZ MARRERO, LAURA | Address on file | | | | | | | |
| 380205 | ORTIZ MARRERO, LAURA | Address on file | | | | | | | |
| 808064 | ORTIZ MARRERO, LISANDRA | Address on file | | | | | | | |
| 808065 | ORTIZ MARRERO, LUIS E | Address on file | | | | | | | |
| 380206 | ORTIZ MARRERO, LUIS E | Address on file | | | | | | | |
| 380207 | ORTIZ MARRERO, LUIS E. | Address on file | | | | | | | |
| 380208 | ORTIZ MARRERO, LUZ E | Address on file | | | | | | | |
| 1863608 | Ortiz Marrero, Luz Enid | Address on file | | | | | | | |
| 380209 | ORTIZ MARRERO, MABELISSE | Address on file | | | | | | | |
| 380210 | ORTIZ MARRERO, MAGALY | Address on file | | | | | | | |
| 380211 | ORTIZ MARRERO, MAGDA J | Address on file | | | | | | | |
| 380212 | ORTIZ MARRERO, MANUEL | Address on file | | | | | | | |
| 380213 | ORTIZ MARRERO, MARIA | Address on file | | | | | | | |
| 380214 | ORTIZ MARRERO, MARIA DEL C | Address on file | | | | | | | |
| 853994 | ORTIZ MARRERO, MARIA E. | Address on file | | | | | | | |
| 808066 | ORTIZ MARRERO, MARIAL DEL | Address on file | | | | | | | |
| 380215 | ORTIZ MARRERO, MARIANO | Address on file | | | | | | | |
| 380216 | Ortiz Marrero, Migdalia | Address on file | | | | | | | |
| 380217 | ORTIZ MARRERO, MIGUEL | Address on file | | | | | | | |
| 380218 | ORTIZ MARRERO, MIGUEL | Address on file | | | | | | | |
| 380219 | ORTIZ MARRERO, MIGUEL A | Address on file | | | | | | | |
| 1990358 | Ortiz Marrero, Miguel A. | Address on file | | | | | | | |
| 1836182 | ORTIZ MARRERO, MILAGROS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 402 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 380220 | ORTIZ MARRERO, MILAGROS | Address on file | | | | | | | |
| 380221 | ORTIZ MARRERO, MILAGROS | Address on file | | | | | | | |
| 380222 | ORTIZ MARRERO, NAYDAMAR | Address on file | | | | | | | |
| 2086722 | Ortiz Marrero, Naydamar | Address on file | | | | | | | |
| 2086722 | Ortiz Marrero, Naydamar | Address on file | | | | | | | |
| 808068 | ORTIZ MARRERO, NAYDAMAR | Address on file | | | | | | | |
| 380223 | ORTIZ MARRERO, NICOLAS | Address on file | | | | | | | |
| 380224 | ORTIZ MARRERO, NYDIA | Address on file | | | | | | | |
| 380225 | ORTIZ MARRERO, OMAR | Address on file | | | | | | | |
| 380226 | ORTIZ MARRERO, ORLANDO | Address on file | | | | | | | |
| 380227 | ORTIZ MARRERO, OSCAR | Address on file | | | | | | | |
| 380228 | ORTIZ MARRERO, PATRIA M | Address on file | | | | | | | |
| 380229 | ORTIZ MARRERO, RAMON | Address on file | | | | | | | |
| 380230 | ORTIZ MARRERO, RAMON L | Address on file | | | | | | | |
| 808069 | ORTIZ MARRERO, RAMON L | Address on file | | | | | | | |
| 380231 | ORTIZ MARRERO, RAUL | Address on file | | | | | | | |
| 380232 | ORTIZ MARRERO, REYNALDO | Address on file | | | | | | | |
| 380233 | ORTIZ MARRERO, ROBERTO | Address on file | | | | | | | |
| 380234 | ORTIZ MARRERO, ROSA M | Address on file | | | | | | | |
| 380235 | ORTIZ MARRERO, RUTH NOEMI | Address on file | | | | | | | |
| 1797362 | Ortiz Marrero, Samuel | Address on file | | | | | | | |
| 380237 | Ortiz Marrero, Sonia E | Address on file | | | | | | | |
| 380238 | Ortiz MARRERO, SONIA M | Address on file | | | | | | | |
| 380239 | ORTIZ MARRERO, SONIA M. | Address on file | | | | | | | |
| 380240 | ORTIZ MARRERO, SYLVIA M | Address on file | | | | | | | |
| 380241 | ORTIZ MARRERO, VIRGIL | Address on file | | | | | | | |
| 808070 | ORTIZ MARRERO, WILFREDO | Address on file | | | | | | | |
| 380242 | ORTIZ MARRERO, XAVIER | Address on file | | | | | | | |
| 380243 | ORTIZ MARRERO, XIOMARA | Address on file | | | | | | | |
| 808071 | ORTIZ Marrero, YAHAIRY | Address on file | | | | | | | |
| 380244 | Ortiz Marrero, Yahairy | Address on file | | | | | | | |
| 380246 | ORTIZ MARTE, GLENDA | Address on file | | | | | | | |
| 380247 | ORTIZ MARTE, NELDA I. | Address on file | | | | | | | |
| 2013768 | ORTIZ MARTE, NELDA IVY | Address on file | | | | | | | |
| 380248 | ORTIZ MARTELL, PEDRO A. | Address on file | | | | | | | |
| 380249 | ORTIZ MARTES, ROGELIO | Address on file | | | | | | | |
| 1781365 | ORTIZ MARTINEZ , MYRTHA M | Address on file | | | | | | | |
| 380250 | ORTIZ MARTINEZ MD, HECTOR | Address on file | | | | | | | |
| 380251 | Ortiz Martinez, Abiezer | Address on file | | | | | | | |
| 380252 | ORTIZ MARTINEZ, ADA L. | Address on file | | | | | | | |
| 808073 | ORTIZ MARTINEZ, AIDA | Address on file | | | | | | | |
| 380253 | ORTIZ MARTINEZ, AIDA L | Address on file | | | | | | | |
| 380254 | ORTIZ MARTINEZ, ALEJANDRINA | Address on file | | | | | | | |
| 380255 | ORTIZ MARTINEZ, ALEXANDER | Address on file | | | | | | | |
| 380256 | Ortiz Martinez, Alfonso | Address on file | | | | | | | |
| 380257 | ORTIZ MARTINEZ, ALFREDO | Address on file | | | | | | | |
| 808074 | ORTIZ MARTINEZ, ALFREDO | Address on file | | | | | | | |
| 808075 | ORTIZ MARTINEZ, ALICIA | Address on file | | | | | | | |
| 380259 | ORTIZ MARTINEZ, ALICIA B | Address on file | | | | | | | |
| 1910721 | Ortiz Martinez, Alicia B. | Address on file | | | | | | | |
| 380260 | ORTIZ MARTINEZ, AMNERIS | Address on file | | | | | | | |
| 380261 | Ortiz Martinez, Amneris | Address on file | | | | | | | |
| 808076 | ORTIZ MARTINEZ, ANA L | Address on file | | | | | | | |
| 380262 | ORTIZ MARTINEZ, ANA M | Address on file | | | | | | | |
| 808077 | ORTIZ MARTINEZ, ANGEL | Address on file | | | | | | | |
| 380264 | ORTIZ MARTINEZ, ANGEL | Address on file | | | | | | | |
| 380263 | ORTIZ MARTINEZ, ANGEL | Address on file | | | | | | | |
| 380265 | ORTIZ MARTINEZ, ANGEL R | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 403 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 380266 | ORTIZ MARTINEZ, ANIBAL | Address on file | | | | | | | |
| 380267 | ORTIZ MARTINEZ, ANTONIO | Address on file | | | | | | | |
| 380268 | ORTIZ MARTINEZ, ANTONIO | Address on file | | | | | | | |
| 380269 | ORTIZ MARTINEZ, ARNALDO | Address on file | | | | | | | |
| 380270 | ORTIZ MARTINEZ, ARQUELIS | Address on file | | | | | | | |
| 380271 | ORTIZ MARTINEZ, ASHLEY | Address on file | | | | | | | |
| 380272 | ORTIZ MARTINEZ, AUREA | Address on file | | | | | | | |
| 380273 | ORTIZ MARTINEZ, AWILDA | Address on file | | | | | | | |
| 380274 | ORTIZ MARTINEZ, AWILDALIZ | Address on file | | | | | | | |
| 808078 | ORTIZ MARTINEZ, AWILDALIZ | Address on file | | | | | | | |
| 380276 | ORTIZ MARTINEZ, BILLY | Address on file | | | | | | | |
| 380277 | ORTIZ MARTINEZ, BLANCA | Address on file | | | | | | | |
| 380278 | ORTIZ MARTINEZ, BRENDA | Address on file | | | | | | | |
| 1596366 | Ortiz Martinez, Carmen | Address on file | | | | | | | |
| 1463041 | ORTIZ MARTINEZ, CARMEN | Address on file | | | | | | | |
| 380279 | ORTIZ MARTINEZ, CARMEN I | Address on file | | | | | | | |
| 1903307 | Ortiz Martinez, Carmen Iris | Address on file | | | | | | | |
| 380280 | ORTIZ MARTINEZ, CARMEN M | Address on file | | | | | | | |
| 380281 | ORTIZ MARTINEZ, CAROL | Address on file | | | | | | | |
| 1420924 | ORTIZ MARTINEZ, CATHERINE | SINIA E. PÉREZ CORREA | 78 CALLE 65 DE INFANTERÍA | | | LAJAS | PR | 00667 | |
| 1420923 | ORTIZ MARTINEZ, CATHERINE | SINIA E. PÉREZ CORREA | CALLE 65 DE INFANTERÍA #78 SUR | | | LAJAS | PR | 00667 | |
| 380282 | ORTIZ MARTINEZ, CATHERINE | Address on file | | | | | | | |
| 380283 | ORTIZ MARTINEZ, CELIA I | Address on file | | | | | | | |
| 808079 | ORTIZ MARTINEZ, CORALY | Address on file | | | | | | | |
| 380284 | ORTIZ MARTINEZ, CRISTAL | Address on file | | | | | | | |
| 380285 | ORTIZ MARTINEZ, DAMIVETTE | Address on file | | | | | | | |
| 1420925 | ORTIZ MARTINEZ, DOEL | MIRLA RODRÍGUEZ MARÍN | EXECUTIVE HALL 441 SUITE 157 | | | PONCE | PR | 00717 | |
| 380286 | ORTIZ MARTINEZ, DOEL | Address on file | | | | | | | |
| 380287 | ORTIZ MARTINEZ, DOLLIN | Address on file | | | | | | | |
| 380288 | ORTIZ MARTINEZ, EDRIS | Address on file | | | | | | | |
| 808080 | ORTIZ MARTINEZ, EDUARDO | Address on file | | | | | | | |
| 380289 | ORTIZ MARTINEZ, EDUARDO | Address on file | | | | | | | |
| 380290 | ORTIZ MARTINEZ, EDUARDO | Address on file | | | | | | | |
| 380291 | ORTIZ MARTINEZ, EDWIN | Address on file | | | | | | | |
| 380292 | ORTIZ MARTINEZ, EDWIN D | Address on file | | | | | | | |
| 380293 | ORTIZ MARTINEZ, ELIEZER | Address on file | | | | | | | |
| 380294 | ORTIZ MARTINEZ, ELIEZER | Address on file | | | | | | | |
| 1329173 | ORTIZ MARTINEZ, ELIGIA | Address on file | | | | | | | |
| 808081 | ORTIZ MARTINEZ, EMILIZ | Address on file | | | | | | | |
| 380296 | ORTIZ MARTINEZ, ENEIDA | Address on file | | | | | | | |
| 380297 | ORTIZ MARTINEZ, ERICKA I | Address on file | | | | | | | |
| 380298 | ORTIZ MARTINEZ, ERNESTO | Address on file | | | | | | | |
| 380299 | ORTIZ MARTINEZ, EVELYN | Address on file | | | | | | | |
| 380300 | ORTIZ MARTINEZ, EZEQUIEL | Address on file | | | | | | | |
| 380301 | ORTIZ MARTINEZ, FELIBERTO | Address on file | | | | | | | |
| 808082 | ORTIZ MARTINEZ, FELIX | Address on file | | | | | | | |
| 380302 | ORTIZ MARTINEZ, FELIX W | Address on file | | | | | | | |
| 380303 | ORTIZ MARTINEZ, FRANCISCO | Address on file | | | | | | | |
| 380304 | ORTIZ MARTINEZ, GLORIA | Address on file | | | | | | | |
| 380305 | ORTIZ MARTINEZ, GLORIA | Address on file | | | | | | | |
| 380306 | ORTIZ MARTINEZ, GLORIA E | Address on file | | | | | | | |
| 380307 | Ortiz Martinez, Gloria E | Address on file | | | | | | | |
| 380308 | ORTIZ MARTINEZ, HALVY | Address on file | | | | | | | |
| 380309 | ORTIZ MARTINEZ, HAYDEE | Address on file | | | | | | | |
| 380310 | ORTIZ MARTINEZ, HECTOR | Address on file | | | | | | | |
| 380311 | Ortiz Martinez, Hector L | Address on file | | | | | | | |
| 380312 | ORTIZ MARTINEZ, HECTOR N. | Address on file | | | | | | | |
| 380313 | ORTIZ MARTINEZ, HERIBERTO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 380314 | Ortiz Martinez, Heriberto | Address on file | | | | | | | |
| 380315 | Ortiz Martinez, Heriberto | Address on file | | | | | | | |
| 380316 | ORTIZ MARTINEZ, IDALYS | Address on file | | | | | | | |
| 1573606 | Ortiz Martinez, Idalys | Address on file | | | | | | | |
| 1502449 | Ortiz Martinez, Ileana | Address on file | | | | | | | |
| 380317 | ORTIZ MARTINEZ, ILIA | Address on file | | | | | | | |
| 380318 | ORTIZ MARTINEZ, ILIA | Address on file | | | | | | | |
| 380319 | ORTIZ MARTINEZ, ILSA I | Address on file | | | | | | | |
| 1858219 | Ortiz Martinez, Ilsa I. | Address on file | | | | | | | |
| 380320 | ORTIZ MARTINEZ, IRIS M | Address on file | | | | | | | |
| 380321 | ORTIZ MARTINEZ, IRVING | Address on file | | | | | | | |
| 380322 | ORTIZ MARTINEZ, IVAN A | Address on file | | | | | | | |
| 380323 | ORTIZ MARTINEZ, IVELISSE | Address on file | | | | | | | |
| 808084 | ORTIZ MARTINEZ, IVELISSE | Address on file | | | | | | | |
| 380324 | ORTIZ MARTINEZ, JAVIER | Address on file | | | | | | | |
| 380325 | ORTIZ MARTINEZ, JESSICA | Address on file | | | | | | | |
| 380326 | Ortiz Martinez, Joel | Address on file | | | | | | | |
| 380327 | ORTIZ MARTINEZ, JOHANNA | Address on file | | | | | | | |
| 380328 | ORTIZ MARTINEZ, JORGE L. | Address on file | | | | | | | |
| 380331 | ORTIZ MARTINEZ, JOSE | Address on file | | | | | | | |
| 380332 | ORTIZ MARTINEZ, JOSE | Address on file | | | | | | | |
| 380330 | ORTIZ MARTINEZ, JOSE | Address on file | | | | | | | |
| 380329 | ORTIZ MARTINEZ, JOSE | Address on file | | | | | | | |
| 380333 | ORTIZ MARTINEZ, JOSE | Address on file | | | | | | | |
| 380334 | ORTIZ MARTINEZ, JOSE | Address on file | | | | | | | |
| 380335 | ORTIZ MARTINEZ, JOSE | Address on file | | | | | | | |
| 380336 | Ortiz Martinez, Jose A | Address on file | | | | | | | |
| 380337 | ORTIZ MARTINEZ, JOSE C. | Address on file | | | | | | | |
| 1520523 | Ortiz Martinez, Jose Carlos | Address on file | | | | | | | |
| 380338 | ORTIZ MARTINEZ, JOSE G. | Address on file | | | | | | | |
| 380339 | Ortiz Martinez, Jose L | Address on file | | | | | | | |
| 380340 | ORTIZ MARTINEZ, JOSE L. | Address on file | | | | | | | |
| 2191267 | Ortiz Martinez, Jose R. | Address on file | | | | | | | |
| 380341 | ORTIZ MARTINEZ, JOSEFA D | Address on file | | | | | | | |
| 2113578 | Ortiz Martinez, Josefa del C. | Address on file | | | | | | | |
| 380342 | ORTIZ MARTINEZ, JOSEFINA | Address on file | | | | | | | |
| 380343 | ORTIZ MARTINEZ, JOSELYN | Address on file | | | | | | | |
| 380344 | ORTIZ MARTINEZ, JOSUE | Address on file | | | | | | | |
| 380345 | ORTIZ MARTINEZ, JOSUE A. | Address on file | | | | | | | |
| 380348 | ORTIZ MARTINEZ, JUAN | Address on file | | | | | | | |
| 380346 | ORTIZ MARTINEZ, JUAN | Address on file | | | | | | | |
| 2160989 | Ortiz Martinez, Juan | Address on file | | | | | | | |
| 380349 | ORTIZ MARTINEZ, JUAN | Address on file | | | | | | | |
| 380347 | ORTIZ MARTINEZ, JUAN | Address on file | | | | | | | |
| 380350 | ORTIZ MARTINEZ, JULIO | Address on file | | | | | | | |
| 1904704 | Ortiz Martinez, Julio | Address on file | | | | | | | |
| 380351 | ORTIZ MARTINEZ, JULIO | Address on file | | | | | | | |
| 808085 | ORTIZ MARTINEZ, JULIO | Address on file | | | | | | | |
| 380352 | ORTIZ MARTINEZ, JULIO | Address on file | | | | | | | |
| 380353 | ORTIZ MARTINEZ, JULIO | Address on file | | | | | | | |
| 380354 | Ortiz Martinez, Julio A | Address on file | | | | | | | |
| 380355 | ORTIZ MARTINEZ, KATHERINE | Address on file | | | | | | | |
| 380356 | ORTIZ MARTINEZ, KERMIT | Address on file | | | | | | | |
| 380357 | ORTIZ MARTINEZ, LAURA I | Address on file | | | | | | | |
| 380358 | ORTIZ MARTINEZ, LUIS | Address on file | | | | | | | |
| 1425617 | ORTIZ MARTINEZ, LUIS | Address on file | | | | | | | |
| 380360 | ORTIZ MARTINEZ, LUIS D | Address on file | | | | | | | |
| 380361 | ORTIZ MARTINEZ, LUZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1618379 | Ortiz Martinez, Lydia E | Address on file | | | | | | | |
| 380362 | ORTIZ MARTINEZ, LYDIA E | Address on file | | | | | | | |
| 380363 | ORTIZ MARTINEZ, LYNETTE | Address on file | | | | | | | |
| 853995 | ORTIZ MARTÍNEZ, LYNETTE | Address on file | | | | | | | |
| 380364 | ORTIZ MARTINEZ, MAITE | Address on file | | | | | | | |
| 808086 | ORTIZ MARTINEZ, MARIA | Address on file | | | | | | | |
| 380365 | ORTIZ MARTINEZ, MARIA | Address on file | | | | | | | |
| 380366 | ORTIZ MARTINEZ, MARIA D | Address on file | | | | | | | |
| 380367 | ORTIZ MARTINEZ, MARIA E | Address on file | | | | | | | |
| 808087 | ORTIZ MARTINEZ, MARIELBA | Address on file | | | | | | | |
| 380368 | ORTIZ MARTINEZ, MARIELBA | Address on file | | | | | | | |
| 380369 | ORTIZ MARTINEZ, MARIO | Address on file | | | | | | | |
| 380370 | ORTIZ MARTINEZ, MARISSA | Address on file | | | | | | | |
| 380371 | ORTIZ MARTINEZ, MARTA M | Address on file | | | | | | | |
| 2100867 | Ortiz Martinez, Marta M. | Address on file | | | | | | | |
| 380372 | ORTIZ MARTINEZ, MAYDA | Address on file | | | | | | | |
| 380373 | ORTIZ MARTINEZ, MERCEDES | Address on file | | | | | | | |
| 380374 | ORTIZ MARTINEZ, MIGDALIA | Address on file | | | | | | | |
| 380375 | ORTIZ MARTINEZ, MIGDALIA | Address on file | | | | | | | |
| 380376 | ORTIZ MARTINEZ, MIGDALIZ | Address on file | | | | | | | |
| 380377 | ORTIZ MARTINEZ, MIGUEL | Address on file | | | | | | | |
| 2222931 | Ortiz Martinez, Miguel A. | Address on file | | | | | | | |
| 380378 | ORTIZ MARTINEZ, MILAGROS | Address on file | | | | | | | |
| 380379 | ORTIZ MARTINEZ, MILDRED | Address on file | | | | | | | |
| 1781373 | Ortiz Martinez, Mildred | Address on file | | | | | | | |
| 1797276 | Ortiz Martinez, Mildred | Address on file | | | | | | | |
| 380380 | ORTIZ MARTINEZ, MORAIMA | Address on file | | | | | | | |
| 808089 | ORTIZ MARTINEZ, MYRNA L | Address on file | | | | | | | |
| 1420926 | ORTIZ MARTINEZ, MYRNALI | NORBERTO J. SANTANA VELEZ | PO BOX 135 | | | CAGUAS | PR | 00725 | |
| 380382 | ORTIZ MARTINEZ, MYRNALI | Address on file | | | | | | | |
| 380383 | ORTIZ MARTINEZ, MYRTELINA | Address on file | | | | | | | |
| 808090 | ORTIZ MARTINEZ, MYRTHA | Address on file | | | | | | | |
| 380385 | ORTIZ MARTINEZ, NELSON | Address on file | | | | | | | |
| 380386 | ORTIZ MARTINEZ, NORMAN | Address on file | | | | | | | |
| 2149019 | Ortiz Martinez, Oscar | Address on file | | | | | | | |
| 380387 | ORTIZ MARTINEZ, OSVALDO | Address on file | | | | | | | |
| 808091 | ORTIZ MARTINEZ, PAOLA A | Address on file | | | | | | | |
| 380388 | ORTIZ MARTINEZ, PEDRO | Address on file | | | | | | | |
| 380389 | Ortiz Martinez, Pedro A | Address on file | | | | | | | |
| 380390 | ORTIZ MARTINEZ, PEDRO JULIO | Address on file | | | | | | | |
| 2166291 | Ortiz Martinez, Pedro Julio | Address on file | | | | | | | |
| 380391 | ORTIZ MARTINEZ, RAFAEL | Address on file | | | | | | | |
| 380392 | ORTIZ MARTINEZ, RAQUEL | Address on file | | | | | | | |
| 380393 | ORTIZ MARTINEZ, ROBERTO | Address on file | | | | | | | |
| 380395 | ORTIZ MARTINEZ, ROSA A | Address on file | | | | | | | |
| 1956713 | Ortiz Martinez, Rosa A. | Address on file | | | | | | | |
| 380396 | ORTIZ MARTINEZ, ROSA L | Address on file | | | | | | | |
| 380397 | ORTIZ MARTINEZ, SYLVIA | Address on file | | | | | | | |
| 808092 | ORTIZ MARTINEZ, TABETHA K | Address on file | | | | | | | |
| 380398 | ORTIZ MARTINEZ, TABETHA K | Address on file | | | | | | | |
| 380399 | ORTIZ MARTINEZ, TEDDY | Address on file | | | | | | | |
| 380400 | ORTIZ MARTINEZ, VERONICA | Address on file | | | | | | | |
| 380401 | ORTIZ MARTINEZ, VICTOR | Address on file | | | | | | | |
| 380402 | ORTIZ MARTINEZ, VIVIAN E | Address on file | | | | | | | |
| 380403 | ORTIZ MARTINEZ, WANDA I. | Address on file | | | | | | | |
| 853996 | ORTIZ MARTINEZ, WANDA I. | Address on file | | | | | | | |
| 380404 | ORTIZ MARTINEZ, WESLEY J. | Address on file | | | | | | | |
| 380405 | ORTIZ MARTINEZ, WILFREDO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 406 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 380406 | ORTIZ MARTINEZ, WINSTON M | Address on file | | | | | | | |
| 808093 | ORTIZ MARTINEZ, YADIRA | Address on file | | | | | | | |
| 380407 | ORTIZ MARTINEZ, YADIRA | Address on file | | | | | | | |
| 380408 | ORTIZ MARTINEZ, YADIRA I | Address on file | | | | | | | |
| 380409 | ORTIZ MARTINEZ, YAMINAH | Address on file | | | | | | | |
| 380410 | ORTIZ MARTINEZ, ZEDIDED | Address on file | | | | | | | |
| 380411 | ORTIZ MARTINEZ, ZEDIDET | Address on file | | | | | | | |
| 1617205 | Ortiz Martino, Japhet A. | Address on file | | | | | | | |
| 380412 | ORTIZ MARTIR, CLAUDIA E. | Address on file | | | | | | | |
| 380413 | ORTIZ MARTY, LISSETE | Address on file | | | | | | | |
| 808094 | ORTIZ MARZAN, JOSE A | Address on file | | | | | | | |
| 380414 | ORTIZ MARZAN, JOSE A | Address on file | | | | | | | |
| 380415 | ORTIZ MASAS, NITZA | Address on file | | | | | | | |
| 808095 | ORTIZ MASS, ROBERTO | Address on file | | | | | | | |
| 380416 | ORTIZ MASS, ROBERTO | Address on file | | | | | | | |
| 380417 | ORTIZ MASSARI, LUIS | Address on file | | | | | | | |
| 380418 | ORTIZ MASSARI, ORLANDO J | Address on file | | | | | | | |
| 848916 | ORTIZ MATEO BRAULIO | URB VALENCIA | 532 CALLE ASTORGA | | | SAN JUAN | PR | 00923 | |
| 380419 | ORTIZ MATEO, ALBERTO | Address on file | | | | | | | |
| 2032456 | Ortiz Mateo, Alberto C | Address on file | | | | | | | |
| 380420 | ORTIZ MATEO, ANILDA | Address on file | | | | | | | |
| 380421 | ORTIZ MATEO, ARMANDO | Address on file | | | | | | | |
| 1552716 | Ortiz Mateo, Arnaldo L | Address on file | | | | | | | |
| 380422 | ORTIZ MATEO, ARNALDO L. | Address on file | | | | | | | |
| 380423 | ORTIZ MATEO, CARLOS E | Address on file | | | | | | | |
| 380424 | ORTIZ MATEO, EDDA | Address on file | | | | | | | |
| 380425 | ORTIZ MATEO, GLADYS | Address on file | | | | | | | |
| 380426 | ORTIZ MATEO, MARGIE | Address on file | | | | | | | |
| 380427 | ORTIZ MATEO, NILDA E | Address on file | | | | | | | |
| 1839708 | Ortiz Mateo, Nilda E. | Address on file | | | | | | | |
| 380428 | ORTIZ MATEO, YANELLYS | Address on file | | | | | | | |
| 380429 | ORTIZ MATIAS, CARMEN I | Address on file | | | | | | | |
| 380430 | ORTIZ MATIAS, EDWIN | Address on file | | | | | | | |
| 380431 | ORTIZ MATIAS, ELSA | Address on file | | | | | | | |
| 380432 | ORTIZ MATIAS, HAYDEE | Address on file | | | | | | | |
| 380433 | ORTIZ MATIAS, JESUS | Address on file | | | | | | | |
| 380434 | ORTIZ MATIAS, JORGE | Address on file | | | | | | | |
| 380435 | ORTIZ MATIAS, JORGE L | Address on file | | | | | | | |
| 380436 | ORTIZ MATIAS, MARIA L | Address on file | | | | | | | |
| 380437 | ORTIZ MATIAS, MARIA L. | Address on file | | | | | | | |
| 380438 | ORTIZ MATIAS, MIGDALIA | Address on file | | | | | | | |
| 380439 | ORTIZ MATIAS, MILDRED Y. | Address on file | | | | | | | |
| 380440 | ORTIZ MATIAS, PAULINA | Address on file | | | | | | | |
| 380441 | ORTIZ MATIAS, RAMON | Address on file | | | | | | | |
| 380443 | ORTIZ MATIAS, RUBEN | Address on file | | | | | | | |
| 380445 | ORTIZ MATOS MD, JUAN L | Address on file | | | | | | | |
| 380446 | ORTIZ MATOS MD, LUIS J | Address on file | | | | | | | |
| 380447 | ORTIZ MATOS, ALEXIS | Address on file | | | | | | | |
| 380448 | ORTIZ MATOS, ANA D. | Address on file | | | | | | | |
| 380449 | ORTIZ MATOS, ANGEL | Address on file | | | | | | | |
| 380450 | ORTIZ MATOS, ANGEL R | Address on file | | | | | | | |
| 380451 | ORTIZ MATOS, BRENDA L. | Address on file | | | | | | | |
| 380452 | ORTIZ MATOS, CALY M. | Address on file | | | | | | | |
| 380453 | ORTIZ MATOS, CANDIDA | Address on file | | | | | | | |
| 380454 | ORTIZ MATOS, CARMEN | Address on file | | | | | | | |
| 380455 | ORTIZ MATOS, CARMEN G | Address on file | | | | | | | |
| 380456 | ORTIZ MATOS, CARMEN R | Address on file | | | | | | | |
| 640626 | Ortiz Matos, Edgardo Jose | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 380457 | ORTIZ MATOS, ELVIN | Address on file | | | | | | | |
| 380458 | ORTIZ MATOS, ELVIN J | Address on file | | | | | | | |
| 380459 | ORTIZ MATOS, FLORIVEL | Address on file | | | | | | | |
| 380442 | ORTIZ MATOS, GABRIEL | Address on file | | | | | | | |
| 2181045 | Ortiz Matos, Hector L. | Address on file | | | | | | | |
| 380460 | ORTIZ MATOS, JOEL | Address on file | | | | | | | |
| 380461 | ORTIZ MATOS, JOSE A | Address on file | | | | | | | |
| 380462 | Ortiz Matos, Jose A | Address on file | | | | | | | |
| 380463 | ORTIZ MATOS, LAURA | Address on file | | | | | | | |
| 2079308 | ORTIZ MATOS, LESBIA | Address on file | | | | | | | |
| 380465 | ORTIZ MATOS, LESBIA | Address on file | | | | | | | |
| 380464 | ORTIZ MATOS, LESBIA | Address on file | | | | | | | |
| 380466 | ORTIZ MATOS, LUIS | Address on file | | | | | | | |
| 380467 | ORTIZ MATOS, LUIS J | Address on file | | | | | | | |
| 380468 | ORTIZ MATOS, LUZ N. | Address on file | | | | | | | |
| 2093550 | Ortiz Matos, Luz N. | Address on file | | | | | | | |
| 380469 | ORTIZ MATOS, MARANGELIS | Address on file | | | | | | | |
| 380470 | ORTIZ MATOS, MARIA G | Address on file | | | | | | | |
| 380471 | ORTIZ MATOS, MAYRA J | Address on file | | | | | | | |
| 380472 | ORTIZ MATOS, MONSERRATE | Address on file | | | | | | | |
| 808096 | ORTIZ MATOS, NANCY | Address on file | | | | | | | |
| 1857203 | Ortiz Matos, Nancy I. | Address on file | | | | | | | |
| 380474 | ORTIZ MATOS, NESTOR VIRGINIO | Address on file | | | | | | | |
| 380475 | ORTIZ MATOS, NITZA | Address on file | | | | | | | |
| 380476 | Ortiz Matos, Nydia I | Address on file | | | | | | | |
| 380477 | Ortiz Matos, Ramon A | Address on file | | | | | | | |
| 380478 | ORTIZ MATOS, ROBERTO | Address on file | | | | | | | |
| 380479 | ORTIZ MATOS, ROBERTO | Address on file | | | | | | | |
| 808097 | ORTIZ MATOS, ROBERTO | Address on file | | | | | | | |
| 380480 | ORTIZ MATOS, SADYMAR | Address on file | | | | | | | |
| 853997 | ORTIZ MATOS, SADYMAR | Address on file | | | | | | | |
| 808098 | ORTIZ MATOS, SONIA | Address on file | | | | | | | |
| 380481 | Ortiz Matta, Candida Rosa | Address on file | | | | | | | |
| 2134169 | ORTIZ MATTA, CANDIDA ROSA | Address on file | | | | | | | |
| 380482 | ORTIZ MATTA, CARMEN E | Address on file | | | | | | | |
| 380483 | ORTIZ MAURAS, MARIBEL | Address on file | | | | | | | |
| 380484 | ORTIZ MAYMI, CARMEN I | Address on file | | | | | | | |
| 808099 | ORTIZ MAYMI, CARMEN I | Address on file | | | | | | | |
| 808100 | ORTIZ MAYMI, IRIS | Address on file | | | | | | | |
| 380485 | ORTIZ MAYMI, IRIS R | Address on file | | | | | | | |
| 380486 | ORTIZ MAYMO, ALEJANDRO | Address on file | | | | | | | |
| 380487 | ORTIZ MAYSONET, ELBA I | Address on file | | | | | | | |
| 380488 | ORTIZ MAYSONET, JOSUE | Address on file | | | | | | | |
| 380489 | ORTIZ MAYSONET, KEYCHA M. | Address on file | | | | | | | |
| 1641484 | Ortiz Maysonet, Maria Luisa | Address on file | | | | | | | |
| 808101 | ORTIZ MAYSONET, NASHUALETH | Address on file | | | | | | | |
| 380490 | ORTIZ MAYSONET, NELSON | Address on file | | | | | | | |
| 380491 | ORTIZ MAYSONET, SATURNINO | Address on file | | | | | | | |
| 2149715 | Ortiz Mazgual, Samuel | Address on file | | | | | | | |
| 380492 | ORTIZ MCCORMICK, CHERRYL | Address on file | | | | | | | |
| 380493 | Ortiz McCormick, Jesus A | Address on file | | | | | | | |
| 380494 | ORTIZ MCWILLIAMS MD, JULIO A | Address on file | | | | | | | |
| 380495 | ORTIZ MD , THOMAS R | Address on file | | | | | | | |
| 2186918 | Ortiz Medero, Juan Ariel | Address on file | | | | | | | |
| 380496 | ORTIZ MEDIAVILLA, MAYRA | Address on file | | | | | | | |
| 1988458 | Ortiz Medina , Edna R. | Address on file | | | | | | | |
| 2081269 | Ortiz Medina , Nilaida | Address on file | | | | | | | |
| 380497 | ORTIZ MEDINA, AIDA E | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 380498 | ORTIZ MEDINA, ALBERTO | Address on file | | | | | | | |
| 380499 | ORTIZ MEDINA, AMARILIS | Address on file | | | | | | | |
| 380501 | ORTIZ MEDINA, ANA M | Address on file | | | | | | | |
| 2171818 | Ortiz Medina, Angel Luis | Address on file | | | | | | | |
| 380502 | ORTIZ MEDINA, ANITZA | Address on file | | | | | | | |
| 1616232 | Ortiz Medina, Anitza | Address on file | | | | | | | |
| 380503 | ORTIZ MEDINA, AXEL | Address on file | | | | | | | |
| 808102 | ORTIZ MEDINA, CARMEN | Address on file | | | | | | | |
| 380504 | ORTIZ MEDINA, CARMEN | Address on file | | | | | | | |
| 380505 | ORTIZ MEDINA, CARMEN N | Address on file | | | | | | | |
| 380506 | ORTIZ MEDINA, CATHERINE | Address on file | | | | | | | |
| 380507 | ORTIZ MEDINA, DAISY | Address on file | | | | | | | |
| 380508 | ORTIZ MEDINA, EDGAR | Address on file | | | | | | | |
| 380509 | ORTIZ MEDINA, EDNA | Address on file | | | | | | | |
| 380510 | ORTIZ MEDINA, ERIC | Address on file | | | | | | | |
| 380511 | Ortiz Medina, Eric A. | Address on file | | | | | | | |
| 380512 | ORTIZ MEDINA, ESPERANZA | Address on file | | | | | | | |
| 853998 | ORTIZ MEDINA, ESPERANZA | Address on file | | | | | | | |
| 380513 | Ortiz Medina, Felipe | Address on file | | | | | | | |
| 380514 | ORTIZ MEDINA, FRANCISCO | Address on file | | | | | | | |
| 2171812 | Ortiz Medina, Gladys | Address on file | | | | | | | |
| 808103 | ORTIZ MEDINA, GLORIA | Address on file | | | | | | | |
| 380515 | ORTIZ MEDINA, GLORIA A | Address on file | | | | | | | |
| 380516 | ORTIZ MEDINA, GUILLERMINA | Address on file | | | | | | | |
| 380517 | ORTIZ MEDINA, GUILLERMINA | Address on file | | | | | | | |
| 380518 | ORTIZ MEDINA, INES | Address on file | | | | | | | |
| 380519 | ORTIZ MEDINA, INES | Address on file | | | | | | | |
| 380520 | ORTIZ MEDINA, JOSE | Address on file | | | | | | | |
| 380521 | ORTIZ MEDINA, JOSE | Address on file | | | | | | | |
| 380522 | ORTIZ MEDINA, JOSE A | Address on file | | | | | | | |
| 1561266 | Ortiz Medina, Jose A. | Address on file | | | | | | | |
| 380524 | ORTIZ MEDINA, JOSE R | Address on file | | | | | | | |
| 380525 | ORTIZ MEDINA, JOSE R | Address on file | | | | | | | |
| 1593110 | Ortiz Medina, Juan Manuel | Address on file | | | | | | | |
| 380526 | ORTIZ MEDINA, LIZBETH | Address on file | | | | | | | |
| 380527 | ORTIZ MEDINA, LUIS | Address on file | | | | | | | |
| 380528 | Ortiz Medina, Luis E | Address on file | | | | | | | |
| 380529 | ORTIZ MEDINA, LUIS I | Address on file | | | | | | | |
| 808104 | ORTIZ MEDINA, LUIS I. | Address on file | | | | | | | |
| 380530 | ORTIZ MEDINA, LUIS R. | Address on file | | | | | | | |
| 380531 | ORTIZ MEDINA, MAGDALIA | Address on file | | | | | | | |
| 380532 | ORTIZ MEDINA, MARIA DE L | Address on file | | | | | | | |
| 380533 | ORTIZ MEDINA, MARIA M. | Address on file | | | | | | | |
| 647400 | Ortiz Medina, Maria M. | Address on file | | | | | | | |
| 380534 | ORTIZ MEDINA, MAYRA D | Address on file | | | | | | | |
| 380535 | ORTIZ MEDINA, NIEVES E. | Address on file | | | | | | | |
| 380536 | ORTIZ MEDINA, NILAIDA | Address on file | | | | | | | |
| 380537 | ORTIZ MEDINA, NORMA I | Address on file | | | | | | | |
| 808105 | ORTIZ MEDINA, NYDIA | Address on file | | | | | | | |
| 380538 | ORTIZ MEDINA, NYDIA E | Address on file | | | | | | | |
| 380539 | ORTIZ MEDINA, NYDIA L | Address on file | | | | | | | |
| 2158745 | Ortiz Medina, Nydia L. | Address on file | | | | | | | |
| 380540 | ORTIZ MEDINA, RICARDO | Address on file | | | | | | | |
| 2161787 | Ortiz Medina, Sixto | Address on file | | | | | | | |
| 808106 | ORTIZ MEDINA, VICTOR | Address on file | | | | | | | |
| 380541 | ORTIZ MEDINA, VICTOR R | Address on file | | | | | | | |
| 1640168 | Ortiz Medina, Victor R. | Address on file | | | | | | | |
| 1640168 | Ortiz Medina, Victor R. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 409 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 808107 | ORTIZ MEDINA, WANDA | Address on file | | | | | | | |
| 380542 | ORTIZ MEDINA, WANDA I | Address on file | | | | | | | |
| 380543 | ORTIZ MEDINA, YOLANDA | Address on file | | | | | | | |
| 808108 | ORTIZ MEDINA, YOLANDA | Address on file | | | | | | | |
| 380544 | ORTIZ MEDINA, ZENAIDA | Address on file | | | | | | | |
| 380545 | ORTIZ MEJIAS, CARLOS A | Address on file | | | | | | | |
| 380546 | ORTIZ MEJIAS, CARMEN M | Address on file | | | | | | | |
| 380547 | ORTIZ MEJIAS, CORALY | Address on file | | | | | | | |
| 380548 | ORTIZ MEJIAS, KAMILLE | Address on file | | | | | | | |
| 380549 | ORTIZ MEJIAS, MELWIN | Address on file | | | | | | | |
| 380550 | ORTIZ MEJIAS, RICARDO | Address on file | | | | | | | |
| 380551 | ORTIZ MEJIAS, YULIANA | Address on file | | | | | | | |
| 380552 | ORTIZ MELENDEZ MD, DIMARY | Address on file | | | | | | | |
| 848917 | ORTIZ MELENDEZ MIGDALIA | RR 1 BOX 11142 | | | | OROCOVIS | PR | 00720 | |
| 1420927 | ORTIZ MELÉNDEZ, ADALBERTO | ÁNGEL E. VEGA RAMOS | COND. LAS TORRES NORTE OFIC. 3-A | | | BAYAMÓN | PR | 00959 | |
| 1495537 | Ortiz Melendez, Alejandra | Address on file | | | | | | | |
| 380553 | ORTIZ MELENDEZ, ALMA C. | Address on file | | | | | | | |
| 380554 | ORTIZ MELENDEZ, ANDRIE | Address on file | | | | | | | |
| 380555 | ORTIZ MELENDEZ, ANGEL | Address on file | | | | | | | |
| 380556 | Ortiz Melendez, Angel L. | Address on file | | | | | | | |
| 380557 | ORTIZ MELENDEZ, ARLEEN | Address on file | | | | | | | |
| 1641910 | Ortiz Melendez, Arleen | Address on file | | | | | | | |
| 1645057 | Ortiz Melendez, Arleen | Address on file | | | | | | | |
| 1633760 | Ortiz Melendez, Arleen | Address on file | | | | | | | |
| 1641910 | Ortiz Melendez, Arleen | Address on file | | | | | | | |
| 1633760 | Ortiz Melendez, Arleen | Address on file | | | | | | | |
| 380558 | ORTIZ MELENDEZ, CARLOS | Address on file | | | | | | | |
| 380559 | ORTIZ MELENDEZ, CARMEN | Address on file | | | | | | | |
| 380560 | ORTIZ MELENDEZ, CARMEN A | Address on file | | | | | | | |
| 380561 | ORTIZ MELENDEZ, CARMEN D | Address on file | | | | | | | |
| 380562 | ORTIZ MELENDEZ, CATALINO | Address on file | | | | | | | |
| 380563 | ORTIZ MELENDEZ, EDGARD | Address on file | | | | | | | |
| 380564 | ORTIZ MELENDEZ, ELENITA | Address on file | | | | | | | |
| 380565 | ORTIZ MELENDEZ, ELIO | Address on file | | | | | | | |
| 2176458 | ORTIZ MELENDEZ, ERNESTO | URB. JARD. DE GUAMANI | C-1 B-2 | | | GUAYAMA | PR | 00785 | |
| 380566 | ORTIZ MELENDEZ, ERNESTO | Address on file | | | | | | | |
| 1587791 | ORTIZ MELENDEZ, ERNESTO E | Address on file | | | | | | | |
| 808109 | ORTIZ MELENDEZ, GERALDO | Address on file | | | | | | | |
| 380567 | ORTIZ MELENDEZ, GLORIMAR | Address on file | | | | | | | |
| 380568 | ORTIZ MELENDEZ, HECTOR | Address on file | | | | | | | |
| 380569 | ORTIZ MELENDEZ, HECTOR L | Address on file | | | | | | | |
| 380570 | ORTIZ MELENDEZ, HECTOR L. | Address on file | | | | | | | |
| 380571 | ORTIZ MELENDEZ, ILEANA | Address on file | | | | | | | |
| 380572 | ORTIZ MELENDEZ, ILEANA | Address on file | | | | | | | |
| 380573 | ORTIZ MELENDEZ, ILEANA | Address on file | | | | | | | |
| 380574 | ORTIZ MELENDEZ, IVELISSE | Address on file | | | | | | | |
| 1766219 | Ortiz Melendez, Ivelisse | Address on file | | | | | | | |
| 380575 | ORTIZ MELENDEZ, JENNIFER | Address on file | | | | | | | |
| 808110 | ORTIZ MELENDEZ, JESSE J | Address on file | | | | | | | |
| 380576 | Ortiz Melendez, Jorge | Address on file | | | | | | | |
| 380577 | ORTIZ MELENDEZ, JORGE | Address on file | | | | | | | |
| 380578 | ORTIZ MELENDEZ, JOSE A | Address on file | | | | | | | |
| 380579 | ORTIZ MELENDEZ, JOSE R. | Address on file | | | | | | | |
| 808111 | ORTIZ MELENDEZ, JUAN | Address on file | | | | | | | |
| 380580 | ORTIZ MELENDEZ, JUAN | Address on file | | | | | | | |
| 1656310 | Ortiz Melendez, Juan R | Address on file | | | | | | | |
| 380581 | ORTIZ MELENDEZ, LAURA | Address on file | | | | | | | |
| 380582 | ORTIZ MELENDEZ, LAURA D. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 380583 | ORTIZ MELENDEZ, LIZ M. | Address on file | | | | | | | |
| 380585 | ORTIZ MELENDEZ, LIZBETH | Address on file | | | | | | | |
| 380584 | ORTIZ MELENDEZ, LIZBETH | Address on file | | | | | | | |
| 380586 | ORTIZ MELENDEZ, LOURDES | Address on file | | | | | | | |
| 380587 | ORTIZ MELENDEZ, LUIS E. | Address on file | | | | | | | |
| 380588 | ORTIZ MELENDEZ, LUZ M. | Address on file | | | | | | | |
| 380589 | ORTIZ MELENDEZ, MARIA | Address on file | | | | | | | |
| 380590 | ORTIZ MELENDEZ, MARIA | Address on file | | | | | | | |
| 380592 | ORTIZ MELENDEZ, MARIELY | Address on file | | | | | | | |
| 380593 | ORTIZ MELENDEZ, MARILIN | Address on file | | | | | | | |
| 2012535 | Ortiz Melendez, Marilyn | Address on file | | | | | | | |
| 1953386 | Ortiz Melendez, Marilyn | Address on file | | | | | | | |
| 380594 | ORTIZ MELENDEZ, MARTA I | Address on file | | | | | | | |
| 2018549 | Ortiz Melendez, Marta Ivette | Address on file | | | | | | | |
| 380595 | ORTIZ MELENDEZ, MINERVA | Address on file | | | | | | | |
| 1426787 | Ortiz Melendez, Nelson | Address on file | | | | | | | |
| 380596 | ORTIZ MELENDEZ, NELSON | Address on file | | | | | | | |
| 380597 | ORTIZ MELENDEZ, NILSA I | Address on file | | | | | | | |
| 1762304 | Ortiz Melendez, Nilsa I | Address on file | | | | | | | |
| 380599 | ORTIZ MELENDEZ, OLGA I | Address on file | | | | | | | |
| 808112 | ORTIZ MELENDEZ, OLGA I. | Address on file | | | | | | | |
| 380600 | ORTIZ MELENDEZ, OVAL A | Address on file | | | | | | | |
| 2122153 | Ortiz Melendez, Oval A. | Address on file | | | | | | | |
| 1894799 | Ortiz Melendez, Reinaldo | Address on file | | | | | | | |
| 380601 | ORTIZ MELENDEZ, REINALDO | Address on file | | | | | | | |
| 808113 | ORTIZ MELENDEZ, RHAISA M | Address on file | | | | | | | |
| 380602 | ORTIZ MELENDEZ, ROBERTO | Address on file | | | | | | | |
| 380603 | ORTIZ MELENDEZ, RUBEN | Address on file | | | | | | | |
| 380604 | ORTIZ MELENDEZ, SANTIAGO | Address on file | | | | | | | |
| 380605 | ORTIZ MELENDEZ, SONIA I | Address on file | | | | | | | |
| 380606 | ORTIZ MELENDEZ, SUHAIL | Address on file | | | | | | | |
| 808114 | ORTIZ MELENDEZ, TATIANA | Address on file | | | | | | | |
| 2175293 | ORTIZ MELENDEZ, TOMAS | AEP | CENTRO JUDICIAL SAN JUAN | | | | PR | | |
| 380607 | ORTIZ MELENDEZ, VANESSA | Address on file | | | | | | | |
| 380608 | ORTIZ MELENDEZ, VICTOR M | Address on file | | | | | | | |
| 380609 | ORTIZ MELENDEZ, WALESKA | Address on file | | | | | | | |
| 380610 | ORTIZ MELENDEZ, WILLIAM | Address on file | | | | | | | |
| 380611 | ORTIZ MELENDEZ, YEDY M | Address on file | | | | | | | |
| 380612 | ORTIZ MELENDEZ, YVETTE | Address on file | | | | | | | |
| 380613 | ORTIZ MELENDEZ, ZORAIDA | Address on file | | | | | | | |
| 380614 | ORTIZ MELENDEZ, ZORAIDA | Address on file | | | | | | | |
| 808115 | ORTIZ MELNDEZ, KAREN M | Address on file | | | | | | | |
| 380615 | ORTIZ MENCHAC, JEROHIM | Address on file | | | | | | | |
| 380616 | ORTIZ MENCHACA, JEROHIM A. | Address on file | | | | | | | |
| 1712331 | ORTIZ MENDEZ, GLADYS | Address on file | | | | | | | |
| 380617 | ORTIZ MENDEZ, ALBERTO J. | Address on file | | | | | | | |
| 380618 | ORTIZ MENDEZ, ALEJANDRO | Address on file | | | | | | | |
| 380619 | ORTIZ MENDEZ, ANGEL | Address on file | | | | | | | |
| 380620 | ORTIZ MENDEZ, BIANCA M | Address on file | | | | | | | |
| 380621 | ORTIZ MENDEZ, ELSA | Address on file | | | | | | | |
| 380622 | ORTIZ MENDEZ, GLADYS | Address on file | | | | | | | |
| 1764436 | Ortiz Méndez, Gladys | Address on file | | | | | | | |
| 380623 | Ortiz Mendez, Hector | Address on file | | | | | | | |
| 380624 | ORTIZ MENDEZ, IVETTE | Address on file | | | | | | | |
| 380625 | ORTIZ MENDEZ, JAVIER | Address on file | | | | | | | |
| 380626 | ORTIZ MENDEZ, JOSE | Address on file | | | | | | | |
| 380627 | ORTIZ MENDEZ, JOSE | Address on file | | | | | | | |
| 380628 | ORTIZ MENDEZ, JOSE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 380629 | ORTIZ MENDEZ, JUAN M. | Address on file | | | | | | | |
| 380630 | ORTIZ MENDEZ, LUZ | Address on file | | | | | | | |
| 380632 | ORTIZ MENDEZ, LUZ N | Address on file | | | | | | | |
| 380631 | ORTIZ MENDEZ, LUZ N | Address on file | | | | | | | |
| 380633 | ORTIZ MENDEZ, MADELINE | Address on file | | | | | | | |
| 380634 | ORTIZ MENDEZ, MARGARITA | Address on file | | | | | | | |
| 380635 | ORTIZ MENDEZ, MARISELY | Address on file | | | | | | | |
| 380637 | ORTIZ MENDEZ, MINERVA | Address on file | | | | | | | |
| 380636 | ORTIZ MENDEZ, MINERVA | Address on file | | | | | | | |
| 808117 | ORTIZ MENDEZ, MINERVA | Address on file | | | | | | | |
| 380638 | ORTIZ MENDEZ, NANCY | Address on file | | | | | | | |
| 1472890 | Ortiz Mendez, Olga | Address on file | | | | | | | |
| 808118 | ORTIZ MENDEZ, VIRGINIA | Address on file | | | | | | | |
| 380639 | ORTIZ MENDEZ, VIRGINIA | Address on file | | | | | | | |
| 380640 | ORTIZ MENDEZ, WILFREDO | Address on file | | | | | | | |
| 808119 | ORTIZ MENDEZ, YOLANDA | Address on file | | | | | | | |
| 380641 | ORTIZ MENDOZA, ALEXANDRA | Address on file | | | | | | | |
| 380642 | ORTIZ MENDOZA, CARMEN | Address on file | | | | | | | |
| 380643 | ORTIZ MENDOZA, CECILIA | Address on file | | | | | | | |
| 808120 | ORTIZ MENDOZA, DAMARIES | Address on file | | | | | | | |
| 380644 | ORTIZ MENDOZA, DAMARIES | Address on file | | | | | | | |
| 380645 | ORTIZ MENDOZA, ELISANDRA | Address on file | | | | | | | |
| 380646 | Ortiz Mendoza, Elizabeth | Address on file | | | | | | | |
| 380647 | ORTIZ MENDOZA, GLORIMAR | Address on file | | | | | | | |
| 380648 | ORTIZ MENDOZA, JOSEFINA | Address on file | | | | | | | |
| 380650 | ORTIZ MENDOZA, LUIS | Address on file | | | | | | | |
| 380651 | ORTIZ MENDOZA, MARIA E | Address on file | | | | | | | |
| 380652 | ORTIZ MENDOZA, YAMILIN | Address on file | | | | | | | |
| 808121 | ORTIZ MENDOZA, YAMILIN | Address on file | | | | | | | |
| 380654 | ORTIZ MENENDEZ, HECTOR L | Address on file | | | | | | | |
| 380655 | ORTIZ MENENDEZ, TOMAS | Address on file | | | | | | | |
| 380656 | ORTIZ MENES, ARTURO | Address on file | | | | | | | |
| 808122 | ORTIZ MERCADO, ALBERTO | Address on file | | | | | | | |
| 380657 | ORTIZ MERCADO, ALBERTO L | Address on file | | | | | | | |
| 380658 | ORTIZ MERCADO, ANA | Address on file | | | | | | | |
| 380659 | ORTIZ MERCADO, ANA L | Address on file | | | | | | | |
| 1490149 | Ortiz Mercado, Angel | Address on file | | | | | | | |
| 380660 | ORTIZ MERCADO, ANGEL R | Address on file | | | | | | | |
| 380661 | ORTIZ MERCADO, ANIBAL | Address on file | | | | | | | |
| 380662 | ORTIZ MERCADO, ANTHONY | Address on file | | | | | | | |
| 380663 | ORTIZ MERCADO, AUREA | Address on file | | | | | | | |
| 2072776 | ORTIZ MERCADO, BERNICE | Address on file | | | | | | | |
| 1915996 | Ortiz Mercado, Bernice | Address on file | | | | | | | |
| 380664 | ORTIZ MERCADO, BERNICE | Address on file | | | | | | | |
| 808124 | ORTIZ MERCADO, BRENDA | Address on file | | | | | | | |
| 380665 | ORTIZ MERCADO, BRENDA I | Address on file | | | | | | | |
| 380666 | Ortiz Mercado, Bryant | Address on file | | | | | | | |
| 380667 | ORTIZ MERCADO, CARLOS A. | Address on file | | | | | | | |
| 853999 | ORTIZ MERCADO, CARLOS A. | Address on file | | | | | | | |
| 380668 | ORTIZ MERCADO, CARMEN | Address on file | | | | | | | |
| 380669 | ORTIZ MERCADO, DIANA M | Address on file | | | | | | | |
| 380670 | ORTIZ MERCADO, ENRIQUE | Address on file | | | | | | | |
| 380671 | ORTIZ MERCADO, FABIO | Address on file | | | | | | | |
| 1878669 | ORTIZ MERCADO, GERARDO | Address on file | | | | | | | |
| 380672 | ORTIZ MERCADO, GERARDO | Address on file | | | | | | | |
| 808125 | ORTIZ MERCADO, GLORIA | Address on file | | | | | | | |
| 380673 | ORTIZ MERCADO, GLORIA M | Address on file | | | | | | | |
| 1425618 | ORTIZ MERCADO, HECTOR | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 380675 | ORTIZ MERCADO, HORTENCIA | Address on file | | | | | | | |
| 380676 | ORTIZ MERCADO, IVETTE | Address on file | | | | | | | |
| 380677 | ORTIZ MERCADO, JESUS | Address on file | | | | | | | |
| 380678 | ORTIZ MERCADO, JOEL | Address on file | | | | | | | |
| 1688147 | Ortiz Mercado, Johanna | Address on file | | | | | | | |
| 380679 | ORTIZ MERCADO, JOHANNA I | Address on file | | | | | | | |
| 380680 | ORTIZ MERCADO, JOSE | Address on file | | | | | | | |
| 380681 | ORTIZ MERCADO, JOSE A | Address on file | | | | | | | |
| 380682 | ORTIZ MERCADO, JOSE C | Address on file | | | | | | | |
| 2147043 | Ortiz Mercado, Jose Ramon | Address on file | | | | | | | |
| 380683 | ORTIZ MERCADO, LEILA LUZ | Address on file | | | | | | | |
| 380684 | ORTIZ MERCADO, LEILA LUZ | Address on file | | | | | | | |
| 380685 | ORTIZ MERCADO, LIMARY | Address on file | | | | | | | |
| 380686 | ORTIZ MERCADO, LOURDES M | Address on file | | | | | | | |
| 380687 | ORTIZ MERCADO, LUIS | Address on file | | | | | | | |
| 380689 | ORTIZ MERCADO, MARIA | Address on file | | | | | | | |
| 380690 | ORTIZ MERCADO, MARIA DEL C | Address on file | | | | | | | |
| 380691 | ORTIZ MERCADO, MELISSA E | Address on file | | | | | | | |
| 380693 | ORTIZ MERCADO, MILEIDY | Address on file | | | | | | | |
| 380694 | ORTIZ MERCADO, MILEIDY | Address on file | | | | | | | |
| 380692 | ORTIZ MERCADO, MILEIDY | Address on file | | | | | | | |
| 380695 | ORTIZ MERCADO, MYRIAM | Address on file | | | | | | | |
| 380696 | ORTIZ MERCADO, MYRIAM | Address on file | | | | | | | |
| 380697 | ORTIZ MERCADO, NEHIEL | Address on file | | | | | | | |
| 380698 | ORTIZ MERCADO, NELSON | Address on file | | | | | | | |
| 380699 | ORTIZ MERCADO, SOL M. | Address on file | | | | | | | |
| 380700 | ORTIZ MERCADO, SYLVIA | Address on file | | | | | | | |
| 380702 | ORTIZ MERCADO, VICTOR | Address on file | | | | | | | |
| 380701 | ORTIZ MERCADO, VICTOR | Address on file | | | | | | | |
| 1556560 | Ortiz Mercado, Viviana | Address on file | | | | | | | |
| 380703 | ORTIZ MERCADO, WILLIAM | Address on file | | | | | | | |
| 808126 | ORTIZ MERCADO, YANITZA I | Address on file | | | | | | | |
| 380704 | ORTIZ MERCADO, YESENIA | Address on file | | | | | | | |
| 380705 | ORTIZ MERCADO, YOSELLIE | Address on file | | | | | | | |
| 1830798 | ORTIZ MERCANO, NELSON | Address on file | | | | | | | |
| 380706 | ORTIZ MERCED, ANGELINA | Address on file | | | | | | | |
| 380707 | ORTIZ MERCED, CARLOS RUBEN | Address on file | | | | | | | |
| 380708 | ORTIZ MERCED, DELIRIS | Address on file | | | | | | | |
| 380709 | ORTIZ MERCED, JOSE | Address on file | | | | | | | |
| 380710 | Ortiz Merced, Jose J. | Address on file | | | | | | | |
| 380711 | ORTIZ MERCED, JOSE R | Address on file | | | | | | | |
| 380712 | ORTIZ MERCED, JOSUE | Address on file | | | | | | | |
| 380713 | Ortiz Merced, Juana | Address on file | | | | | | | |
| 380714 | ORTIZ MERCED, JUANA | Address on file | | | | | | | |
| 2161054 | Ortiz Merced, Julio A. | Address on file | | | | | | | |
| 380715 | ORTIZ MERCED, MARIA E. | Address on file | | | | | | | |
| 380716 | ORTIZ MERCED, MARISEL | Address on file | | | | | | | |
| 2159706 | Ortiz Merced, Pedro Julio | Address on file | | | | | | | |
| 380717 | ORTIZ MERCED, ROBERTO | Address on file | | | | | | | |
| 380718 | Ortiz Merced, Victor R | Address on file | | | | | | | |
| 380719 | ORTIZ MERCED, YADIRA | Address on file | | | | | | | |
| 854000 | ORTIZ MERCED, YADIRA | Address on file | | | | | | | |
| 380720 | ORTIZ MERCED, YOLANDA | Address on file | | | | | | | |
| 808127 | ORTIZ MERCED, ZORAIDA | Address on file | | | | | | | |
| 380721 | ORTIZ MERCEDES, REINO | Address on file | | | | | | | |
| 2098383 | Ortiz Merceno, Nelson | Address on file | | | | | | | |
| 2143169 | Ortiz Mereno, Fernando | Address on file | | | | | | | |
| 380723 | ORTIZ MERINO, RAMON | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 413 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 380724 | ORTIZ MERLE, EIDA A | Address on file | | | | | | | |
| 2180439 | Ortiz Mestre, Angel L. | Address on file | | | | | | | |
| 2232515 | Ortiz Mestre, Medelicia | Address on file | | | | | | | |
| 380726 | ORTIZ MIGENES, MYRTA | Address on file | | | | | | | |
| 380727 | ORTIZ MILIAN MD, MARIA D | Address on file | | | | | | | |
| 380728 | ORTIZ MILIAN, DIMAS | Address on file | | | | | | | |
| 380729 | ORTIZ MILIAN, MARIA DEL C | Address on file | | | | | | | |
| 380730 | ORTIZ MILLAN, EFRAIN | Address on file | | | | | | | |
| 380731 | ORTIZ MILLAN, PEDRO | Address on file | | | | | | | |
| 380732 | ORTIZ MILLAN, SARA | Address on file | | | | | | | |
| 1711510 | ORTIZ MILLAN, SARA | Address on file | | | | | | | |
| 380733 | ORTIZ MINAMBRE, MARIA R. | Address on file | | | | | | | |
| 1741341 | Ortiz Miranda , Yarisi | Address on file | | | | | | | |
| 2198677 | Ortiz Miranda, Adelita | Bo. Las Flores #110 | | | | Coamo | PR | 00769 | |
| 380734 | ORTIZ MIRANDA, ADELITA | Address on file | | | | | | | |
| 380735 | ORTIZ MIRANDA, ANGEL | Address on file | | | | | | | |
| 380736 | ORTIZ MIRANDA, ARNALDO | Address on file | | | | | | | |
| 380737 | ORTIZ MIRANDA, CARMEN | Address on file | | | | | | | |
| 380738 | ORTIZ MIRANDA, DAVID | Address on file | | | | | | | |
| 380739 | ORTIZ MIRANDA, DOMINGO | Address on file | | | | | | | |
| 1861180 | Ortiz Miranda, Eddie | Address on file | | | | | | | |
| 380740 | ORTIZ MIRANDA, EDDIE | Address on file | | | | | | | |
| 380741 | ORTIZ MIRANDA, EMILIO | Address on file | | | | | | | |
| 380742 | ORTIZ MIRANDA, ERIKA | Address on file | | | | | | | |
| 808128 | ORTIZ MIRANDA, ERIKA | Address on file | | | | | | | |
| 380743 | ORTIZ MIRANDA, ERNESTO | Address on file | | | | | | | |
| 380744 | ORTIZ MIRANDA, EVA DE L | Address on file | | | | | | | |
| 380745 | ORTIZ MIRANDA, JERRY | Address on file | | | | | | | |
| 380746 | ORTIZ MIRANDA, JESSICA | Address on file | | | | | | | |
| 380747 | ORTIZ MIRANDA, JOHAYRA | Address on file | | | | | | | |
| 380748 | ORTIZ MIRANDA, JOSE R | Address on file | | | | | | | |
| 380749 | ORTIZ MIRANDA, KEILA | Address on file | | | | | | | |
| 380750 | ORTIZ MIRANDA, LESTER | Address on file | | | | | | | |
| 380751 | ORTIZ MIRANDA, LUIS R | Address on file | | | | | | | |
| 380752 | ORTIZ MIRANDA, MARCO | Address on file | | | | | | | |
| 380753 | ORTIZ MIRANDA, MARIA O | Address on file | | | | | | | |
| 380754 | ORTIZ MIRANDA, MARISELA | Address on file | | | | | | | |
| 380755 | ORTIZ MIRANDA, MELISSA | Address on file | | | | | | | |
| 380756 | ORTIZ MIRANDA, MELISSA M | Address on file | | | | | | | |
| 808129 | ORTIZ MIRANDA, MELISSA M | Address on file | | | | | | | |
| 808130 | ORTIZ MIRANDA, MELVYN | Address on file | | | | | | | |
| 380757 | ORTIZ MIRANDA, MELVYN F | Address on file | | | | | | | |
| 380758 | Ortiz Miranda, Michelle M | Address on file | | | | | | | |
| 380759 | ORTIZ MIRANDA, MYRNA E | Address on file | | | | | | | |
| 380760 | ORTIZ MIRANDA, NATALIA | Address on file | | | | | | | |
| 380763 | ORTIZ MIRANDA, NELIA S. | Address on file | | | | | | | |
| 380762 | ORTIZ MIRANDA, NELIA S. | Address on file | | | | | | | |
| 380764 | Ortiz Miranda, OLGA M | Address on file | | | | | | | |
| 380765 | Ortiz Miranda, Orlando | Address on file | | | | | | | |
| 380766 | ORTIZ MIRANDA, REINALDO | Address on file | | | | | | | |
| 380767 | ORTIZ MIRANDA, VIDALYS | Address on file | | | | | | | |
| 380768 | ORTIZ MIRANDA, WANDA I. | Address on file | | | | | | | |
| 380769 | ORTIZ MIRANDA, WILLIAM J | Address on file | | | | | | | |
| 380770 | ORTIZ MIRANDA, WILSON | Address on file | | | | | | | |
| 380771 | ORTIZ MIRANDA, YARISI | Address on file | | | | | | | |
| 380772 | Ortiz Moctezuma, Ivan | Address on file | | | | | | | |
| 2197988 | Ortiz Moctezuma, Marcelina | Address on file | | | | | | | |
| 380773 | ORTIZ MODESTI, LARISSA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 854001 | ORTIZ MODESTTI, LARISSA N. | Address on file | | | | | | | |
| 380774 | ORTIZ MODESTTI, LARISSA N. | Address on file | | | | | | | |
| 380775 | ORTIZ MOJICA, ARNALDO | Address on file | | | | | | | |
| 380776 | ORTIZ MOJICA, CARMEN | Address on file | | | | | | | |
| 380777 | ORTIZ MOJICA, FELIX | Address on file | | | | | | | |
| 1257313 | ORTIZ MOJICA, FRANCISCO J. | Address on file | | | | | | | |
| 380778 | ORTIZ MOJICA, JAFET | Address on file | | | | | | | |
| 380779 | ORTIZ MOJICA, JAVIER | Address on file | | | | | | | |
| 380780 | ORTIZ MOJICA, JOHANNA | Address on file | | | | | | | |
| 808131 | ORTIZ MOJICA, JOHANNA | Address on file | | | | | | | |
| 380781 | ORTIZ MOJICA, LUIS | Address on file | | | | | | | |
| 380782 | ORTIZ MOJICA, MARELYN | Address on file | | | | | | | |
| 808132 | ORTIZ MOJICA, MARIA | Address on file | | | | | | | |
| 380783 | ORTIZ MOJICA, MARIA M | Address on file | | | | | | | |
| 380784 | ORTIZ MOJICA, RAFAEL | Address on file | | | | | | | |
| 380785 | ORTIZ MOJICA, RICARDO | Address on file | | | | | | | |
| 380786 | ORTIZ MOLINA, ALBERTO | Address on file | | | | | | | |
| 380787 | ORTIZ MOLINA, ANA L | Address on file | | | | | | | |
| 1658006 | ORTIZ MOLINA, ANA LUZ | Address on file | | | | | | | |
| 380788 | ORTIZ MOLINA, ANIBAL O | Address on file | | | | | | | |
| 380789 | ORTIZ MOLINA, AWILDA | Address on file | | | | | | | |
| 380791 | ORTIZ MOLINA, BARBARA | Address on file | | | | | | | |
| 380790 | ORTIZ MOLINA, BARBARA | Address on file | | | | | | | |
| 380792 | ORTIZ MOLINA, CLARA | Address on file | | | | | | | |
| 380793 | Ortiz Molina, Clara B | Address on file | | | | | | | |
| 380794 | ORTIZ MOLINA, DAHANARA | Address on file | | | | | | | |
| 380795 | ORTIZ MOLINA, DEIVETT | Address on file | | | | | | | |
| 380796 | ORTIZ MOLINA, FRANCES | Address on file | | | | | | | |
| 380797 | ORTIZ MOLINA, FREDDY | Address on file | | | | | | | |
| 380798 | ORTIZ MOLINA, GUILLERMO | Address on file | | | | | | | |
| 380799 | ORTIZ MOLINA, LOUANY | Address on file | | | | | | | |
| 808133 | ORTIZ MOLINA, LOUANY | Address on file | | | | | | | |
| 380800 | ORTIZ MOLINA, LUZ S | Address on file | | | | | | | |
| 1841311 | ORTIZ MOLINA, LUZ S. | Address on file | | | | | | | |
| 1841311 | ORTIZ MOLINA, LUZ S. | Address on file | | | | | | | |
| 380801 | ORTIZ MOLINA, MARIA A | Address on file | | | | | | | |
| 380802 | ORTIZ MOLINA, MARIO | Address on file | | | | | | | |
| 808134 | ORTIZ MOLINA, NILSA | Address on file | | | | | | | |
| 1613017 | Ortiz Molina, Nilsa | Address on file | | | | | | | |
| 380804 | ORTIZ MOLINA, NILSA | Address on file | | | | | | | |
| 380805 | ORTIZ MOLINA, RAUL | Address on file | | | | | | | |
| 380806 | Ortiz Monche, Angel M. | Address on file | | | | | | | |
| 380807 | ORTIZ MONCHE, CARLOS R. | Address on file | | | | | | | |
| 380808 | ORTIZ MONCHE, LESBY | Address on file | | | | | | | |
| 380809 | ORTIZ MONCLOVA, ANGEL L | Address on file | | | | | | | |
| 380810 | ORTIZ MONGE, MARIBEL | Address on file | | | | | | | |
| 380811 | ORTIZ MONGE, SHEROME | Address on file | | | | | | | |
| 808136 | ORTIZ MONROIG, ADELAIDA | Address on file | | | | | | | |
| 380812 | ORTIZ MONROIG, ADELAIDA E | Address on file | | | | | | | |
| 2047331 | Ortiz Monroig, Laudelina | Address on file | | | | | | | |
| 380813 | ORTIZ MONROIG, MYRIAM E | Address on file | | | | | | | |
| 2149304 | Ortiz Monsual, Efrain | Address on file | | | | | | | |
| 380814 | ORTIZ MONTALBAN, MARIA DE L. | Address on file | | | | | | | |
| 808137 | ORTIZ MONTALVO, ADIANEZ | Address on file | | | | | | | |
| 2176414 | ORTIZ MONTALVO, ANA | BO MAMEY II | HC01 BOX 6027 | | | GUAYNABO | PR | 00971 | |
| 380815 | ORTIZ MONTALVO, CAMILLE IVETTE | Address on file | | | | | | | |
| 380816 | ORTIZ MONTALVO, DANIEL | Address on file | | | | | | | |
| 380817 | ORTIZ MONTALVO, EDWIN | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 415 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 380818 | Ortiz Montalvo, Emma | Address on file | | | | | | | |
| 380819 | ORTIZ MONTALVO, ENID T | Address on file | | | | | | | |
| 380820 | ORTIZ MONTALVO, GLADYS | Address on file | | | | | | | |
| 808139 | ORTIZ MONTALVO, GLADYS | Address on file | | | | | | | |
| 380821 | ORTIZ MONTALVO, IRIS I | Address on file | | | | | | | |
| 380822 | ORTIZ MONTALVO, JESUS E | Address on file | | | | | | | |
| 380823 | ORTIZ MONTALVO, JOEL | Address on file | | | | | | | |
| 380824 | Ortiz Montalvo, Jorge L | Address on file | | | | | | | |
| 380825 | ORTIZ MONTALVO, JUAN L. | Address on file | | | | | | | |
| 380826 | ORTIZ MONTALVO, MANUEL E | Address on file | | | | | | | |
| 380827 | ORTIZ MONTALVO, MARLYN T. | Address on file | | | | | | | |
| 808140 | ORTIZ MONTALVO, MAYLEEN | Address on file | | | | | | | |
| 380828 | ORTIZ MONTALVO, MERISI | Address on file | | | | | | | |
| 2141991 | Ortiz Montalvo, Norberto | Address on file | | | | | | | |
| 808141 | ORTIZ MONTALVO, WADDY | Address on file | | | | | | | |
| 380829 | ORTIZ MONTALVO, WILFREDO | Address on file | | | | | | | |
| 380830 | Ortiz Montalvo, Willian | Address on file | | | | | | | |
| 380831 | ORTIZ MONTALVO, ZELLIMAR | Address on file | | | | | | | |
| 380832 | ORTIZ MONTALVO, ZELLIMAR | Address on file | | | | | | | |
| 380833 | Ortiz Montanez, Angel A | Address on file | | | | | | | |
| 380834 | ORTIZ MONTAÑEZ, ARMANDO | Address on file | | | | | | | |
| 854002 | ORTIZ MONTAÑEZ, ARMANDO | Address on file | | | | | | | |
| 380835 | ORTIZ MONTAÑEZ, BLANCA | Address on file | | | | | | | |
| 380836 | ORTIZ MONTANEZ, BRENDA L | Address on file | | | | | | | |
| 2182088 | Ortiz Montanez, Candido | Address on file | | | | | | | |
| 380837 | ORTIZ MONTANEZ, CARLOS A | Address on file | | | | | | | |
| 380838 | ORTIZ MONTANEZ, EDNA | Address on file | | | | | | | |
| 808142 | ORTIZ MONTANEZ, EDNA L | Address on file | | | | | | | |
| 380839 | ORTIZ MONTANEZ, EDNA L | Address on file | | | | | | | |
| 380840 | ORTIZ MONTANEZ, FRANCES | Address on file | | | | | | | |
| 2203422 | Ortiz Montanez, Frances | Address on file | | | | | | | |
| 2022902 | Ortiz Montanez, Hernan | Address on file | | | | | | | |
| 1686047 | Ortiz Montañez, Hernán | Address on file | | | | | | | |
| 380841 | ORTIZ MONTANEZ, JOEL | Address on file | | | | | | | |
| 380842 | ORTIZ MONTANEZ, JOSE | Address on file | | | | | | | |
| 380843 | Ortiz Montanez, Jose E | Address on file | | | | | | | |
| 380844 | Ortiz Montanez, Luis | Address on file | | | | | | | |
| 380845 | ORTIZ MONTANEZ, MARISOL | Address on file | | | | | | | |
| 380846 | ORTIZ MONTANEZ, MARTA | Address on file | | | | | | | |
| 808143 | ORTIZ MONTANEZ, MARTA G. | Address on file | | | | | | | |
| 380847 | ORTIZ MONTANEZ, MYRNA L | Address on file | | | | | | | |
| 380848 | ORTIZ MONTANEZ, OLGA L | Address on file | | | | | | | |
| 380849 | ORTIZ MONTANEZ, PABLO | Address on file | | | | | | | |
| 380850 | ORTIZ MONTANEZ, PABLO | Address on file | | | | | | | |
| 380851 | ORTIZ MONTANEZ, WANDA | Address on file | | | | | | | |
| 380852 | ORTIZ MONTAQEZ, MARTA G | Address on file | | | | | | | |
| 380853 | ORTIZ MONTERO, IRMA | Address on file | | | | | | | |
| 380854 | ORTIZ MONTERO, MILLIEANGERLY | Address on file | | | | | | | |
| 380855 | ORTIZ MONTERO, NESTOR ARIEL | Address on file | | | | | | | |
| 2059643 | Ortiz Montero, Ruben J | Address on file | | | | | | | |
| 380856 | Ortiz Montero, Ruben J | Address on file | | | | | | | |
| 380858 | ORTIZ MONTES, CESAR L | Address on file | | | | | | | |
| 1617569 | ORTIZ MONTES, CESAR LUIS | Address on file | | | | | | | |
| 380859 | Ortiz Montes, Edgar L | Address on file | | | | | | | |
| 2162286 | Ortiz Montes, Gladys | Address on file | | | | | | | |
| 808144 | ORTIZ MONTES, GRACIELA | Address on file | | | | | | | |
| 380860 | ORTIZ MONTES, GRACIELA | Address on file | | | | | | | |
| 380861 | ORTIZ MONTES, IRIS J. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 380862 | ORTIZ MONTES, JORGE L | Address on file | | | | | | | |
| 380863 | Ortiz Montes, Jose G. | Address on file | | | | | | | |
| 2157220 | Ortiz Montes, Jose Gil | Address on file | | | | | | | |
| 380864 | ORTIZ MONTES, LESLIE D. | Address on file | | | | | | | |
| 2061857 | Ortiz Montes, Luis Ruben | Address on file | | | | | | | |
| 2178440 | Ortiz Montes, Lydia | Address on file | | | | | | | |
| 380865 | ORTIZ MONTES, LYDIA I | Address on file | | | | | | | |
| 380866 | ORTIZ MONTES, MELISSA | Address on file | | | | | | | |
| 380867 | ORTIZ MONTES, MYRIAM | Address on file | | | | | | | |
| 380868 | ORTIZ MONTES, NELIDA | Address on file | | | | | | | |
| 380869 | ORTIZ MONTES, NYDIA | Address on file | | | | | | | |
| 380688 | Ortiz Montes, Omar | Address on file | | | | | | | |
| 380725 | Ortiz Montes, Rafael | Address on file | | | | | | | |
| 380870 | ORTIZ MONTES, ROSALIS | Address on file | | | | | | | |
| 380871 | ORTIZ MONTES, RUTH O | Address on file | | | | | | | |
| 380872 | ORTIZ MONTES, SALLYMAR | Address on file | | | | | | | |
| 380873 | ORTIZ MONTES, TERESITA | Address on file | | | | | | | |
| 2168080 | Ortiz Montes, Wilfredo | Address on file | | | | | | | |
| 808145 | ORTIZ MONTES, ZORIEL | Address on file | | | | | | | |
| 808146 | ORTIZ MONTES, ZORIEL Z | Address on file | | | | | | | |
| 380874 | ORTIZ MONTESINO, HECTOR | Address on file | | | | | | | |
| 808147 | ORTIZ MONTESINO, NILDA M | Address on file | | | | | | | |
| 380875 | ORTIZ MONTESINO, NILDA M | Address on file | | | | | | | |
| 380876 | ORTIZ MONTESINO, NIVIA J | Address on file | | | | | | | |
| 380877 | ORTIZ MONTIJO, MARIA E. | Address on file | | | | | | | |
| 1906792 | Ortiz Montijo, Maria Esther | Address on file | | | | | | | |
| 380878 | ORTIZ MONTIJO, SANDRA | Address on file | | | | | | | |
| 380879 | ORTIZ MONTILLA, JEANETTE | Address on file | | | | | | | |
| 380880 | ORTIZ MONTOYO, JULIO | Address on file | | | | | | | |
| 2143267 | Ortiz Mora, Manuel A | Address on file | | | | | | | |
| 380881 | Ortiz Mora, Pedro A | Address on file | | | | | | | |
| 2025513 | ORTIZ MORALES , EVELYN | Address on file | | | | | | | |
| 733763 | ORTIZ MORALES LAW OFFICE | PO BOX 195083 | | | | SAN JUAN | PR | 00919 | |
| 733764 | ORTIZ MORALES LAW OFFICE PSC | PO BOX 195083 | | | | SAN JUAN | PR | 00919-5083 | |
| 380882 | ORTIZ MORALES, ABAD | Address on file | | | | | | | |
| 380883 | ORTIZ MORALES, ABIGAIL | Address on file | | | | | | | |
| 380884 | ORTIZ MORALES, ABIGAIL | Address on file | | | | | | | |
| 380885 | ORTIZ MORALES, ADRIANA | Address on file | | | | | | | |
| 380886 | ORTIZ MORALES, ALEX J. | Address on file | | | | | | | |
| 808150 | ORTIZ MORALES, AMARILYS | Address on file | | | | | | | |
| 808151 | ORTIZ MORALES, AMARILYS | Address on file | | | | | | | |
| 380887 | ORTIZ MORALES, AMARILYS | Address on file | | | | | | | |
| 380888 | ORTIZ MORALES, ANA | Address on file | | | | | | | |
| 380761 | ORTIZ MORALES, ANA | Address on file | | | | | | | |
| 380889 | ORTIZ MORALES, ANA L | Address on file | | | | | | | |
| 380890 | ORTIZ MORALES, ANDREA | Address on file | | | | | | | |
| 380891 | ORTIZ MORALES, ANGEL | Address on file | | | | | | | |
| 380892 | ORTIZ MORALES, ANGEL A. | Address on file | | | | | | | |
| 380893 | ORTIZ MORALES, ARLENE | Address on file | | | | | | | |
| 380894 | ORTIZ MORALES, AWILDA | Address on file | | | | | | | |
| 808152 | ORTIZ MORALES, AWILDA | Address on file | | | | | | | |
| 380895 | ORTIZ MORALES, CARLOS | Address on file | | | | | | | |
| 380896 | ORTIZ MORALES, CARLOS | Address on file | | | | | | | |
| 380897 | ORTIZ MORALES, CARLOS J | Address on file | | | | | | | |
| 380898 | ORTIZ MORALES, CARLOS J. | Address on file | | | | | | | |
| 380899 | ORTIZ MORALES, CARLOS J. | Address on file | | | | | | | |
| 2154280 | Ortiz Morales, Carlos Juan | Address on file | | | | | | | |
| 380900 | ORTIZ MORALES, CARLOS R. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 380901 | ORTIZ MORALES, CARMEN | Address on file | | | | | | | |
| 380902 | ORTIZ MORALES, CARMEN | Address on file | | | | | | | |
| 380903 | ORTIZ MORALES, CARMEN A. | Address on file | | | | | | | |
| 1700713 | ORTIZ MORALES, CARMEN M | Address on file | | | | | | | |
| 380904 | ORTIZ MORALES, CARMEN M | Address on file | | | | | | | |
| 380905 | ORTIZ MORALES, CAROLYN A | Address on file | | | | | | | |
| 380906 | ORTIZ MORALES, CINDY | Address on file | | | | | | | |
| 808153 | ORTIZ MORALES, CRISTINA | Address on file | | | | | | | |
| 380907 | ORTIZ MORALES, DAMAYRA | Address on file | | | | | | | |
| 380908 | ORTIZ MORALES, DARISABEL | Address on file | | | | | | | |
| 808154 | ORTIZ MORALES, DARISABEL | Address on file | | | | | | | |
| 380909 | ORTIZ MORALES, DAVID | Address on file | | | | | | | |
| 808155 | ORTIZ MORALES, DERIAM | Address on file | | | | | | | |
| 380910 | ORTIZ MORALES, DIEGA | Address on file | | | | | | | |
| 380911 | ORTIZ MORALES, DORIS L | Address on file | | | | | | | |
| 380912 | ORTIZ MORALES, EFIGENIA | Address on file | | | | | | | |
| 380913 | ORTIZ MORALES, EFRAIN | Address on file | | | | | | | |
| 380914 | Ortiz Morales, Efrain | Address on file | | | | | | | |
| 380915 | ORTIZ MORALES, ELBA | Address on file | | | | | | | |
| 808156 | ORTIZ MORALES, ELBANGELIS | Address on file | | | | | | | |
| 380916 | ORTIZ MORALES, ELVIN | Address on file | | | | | | | |
| 380917 | ORTIZ MORALES, ELVIRA | Address on file | | | | | | | |
| 2133760 | Ortiz Morales, Enid V. | Address on file | | | | | | | |
| 380918 | Ortiz Morales, Enid Y | Address on file | | | | | | | |
| 380919 | ORTIZ MORALES, EVA J | Address on file | | | | | | | |
| 380920 | ORTIZ MORALES, EVELYN | Address on file | | | | | | | |
| 2176327 | ORTIZ MORALES, FERNANDO | Address on file | | | | | | | |
| 380921 | ORTIZ MORALES, FRANCISCO | Address on file | | | | | | | |
| 380922 | Ortiz Morales, Frankie | Address on file | | | | | | | |
| 380923 | Ortiz Morales, Freddy | Address on file | | | | | | | |
| 380924 | ORTIZ MORALES, GABRIEL | Address on file | | | | | | | |
| 380925 | ORTIZ MORALES, GERARDO | Address on file | | | | | | | |
| 380926 | ORTIZ MORALES, GILBERTO | Address on file | | | | | | | |
| 2145180 | Ortiz Morales, Gilberto | Address on file | | | | | | | |
| 380927 | ORTIZ MORALES, GLENDA | Address on file | | | | | | | |
| 380928 | ORTIZ MORALES, GLENDA L | Address on file | | | | | | | |
| 380929 | ORTIZ MORALES, GLENDA L. | Address on file | | | | | | | |
| 808157 | ORTIZ MORALES, GLORIA | Address on file | | | | | | | |
| 380930 | ORTIZ MORALES, GLORIA E | Address on file | | | | | | | |
| 380931 | ORTIZ MORALES, GRISSEL | Address on file | | | | | | | |
| 380932 | ORTIZ MORALES, HECTOR J | Address on file | | | | | | | |
| 380933 | ORTIZ MORALES, HEYDA | Address on file | | | | | | | |
| 380934 | ORTIZ MORALES, HEYDA M | Address on file | | | | | | | |
| 380935 | ORTIZ MORALES, IRIS MILTA | Address on file | | | | | | | |
| 380936 | Ortiz Morales, Israel | Address on file | | | | | | | |
| 380937 | ORTIZ MORALES, IVAN E. | Address on file | | | | | | | |
| 380938 | ORTIZ MORALES, IVETTE | Address on file | | | | | | | |
| 380939 | ORTIZ MORALES, JAVIER | Address on file | | | | | | | |
| 380940 | ORTIZ MORALES, JEANNINE | Address on file | | | | | | | |
| 808158 | ORTIZ MORALES, JEANNINE | Address on file | | | | | | | |
| 380941 | ORTIZ MORALES, JELISSA | Address on file | | | | | | | |
| 380942 | ORTIZ MORALES, JESSICA M. | Address on file | | | | | | | |
| 380943 | ORTIZ MORALES, JESUS | Address on file | | | | | | | |
| 380944 | Ortiz Morales, Jesus M | Address on file | | | | | | | |
| 380945 | ORTIZ MORALES, JOHANNA | Address on file | | | | | | | |
| 380946 | ORTIZ MORALES, JOHANNA | Address on file | | | | | | | |
| 380947 | ORTIZ MORALES, JOSE | Address on file | | | | | | | |
| 380948 | ORTIZ MORALES, JOSE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 418 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 380949 | ORTIZ MORALES, JOSE | Address on file | | | | | | | |
| 380950 | ORTIZ MORALES, JOSE | Address on file | | | | | | | |
| 380951 | ORTIZ MORALES, JOSE A | Address on file | | | | | | | |
| 380953 | ORTIZ MORALES, JOSE A | Address on file | | | | | | | |
| 380952 | ORTIZ MORALES, JOSE A | Address on file | | | | | | | |
| 681860 | ORTIZ MORALES, JOSE A. | Address on file | | | | | | | |
| 2143436 | ORTIZ MORALES, Jose A. | Address on file | | | | | | | |
| 1420928 | ORTIZ MORALES, JOSE ANTONIO | YAZMET PÉREZ GIUSTI | PMB 914 # 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 1457724 | ORTIZ MORALES, JOSE ANTONIO | Address on file | | | | | | | |
| 1521399 | Ortiz Morales, Jose Enrique | Address on file | | | | | | | |
| 380954 | ORTIZ MORALES, JOSE I. | Address on file | | | | | | | |
| 380955 | Ortiz Morales, Jose L | Address on file | | | | | | | |
| 380956 | ORTIZ MORALES, JOSE M | Address on file | | | | | | | |
| 380957 | ORTIZ MORALES, JOSE M. | Address on file | | | | | | | |
| 380958 | ORTIZ MORALES, JUAN | Address on file | | | | | | | |
| 380960 | ORTIZ MORALES, JUANITA | Address on file | | | | | | | |
| 380961 | ORTIZ MORALES, LORENZO | Address on file | | | | | | | |
| 380962 | Ortiz Morales, Luis | Address on file | | | | | | | |
| 380963 | ORTIZ MORALES, LUIS | Address on file | | | | | | | |
| 380964 | ORTIZ MORALES, LUIS E | Address on file | | | | | | | |
| 808160 | ORTIZ MORALES, MAITE | Address on file | | | | | | | |
| 380966 | ORTIZ MORALES, MARIA M | Address on file | | | | | | | |
| 380967 | ORTIZ MORALES, MARIA M. | Address on file | | | | | | | |
| 854004 | ORTIZ MORALES, MARIA M. | Address on file | | | | | | | |
| 380968 | ORTIZ MORALES, MARIBEL | Address on file | | | | | | | |
| 380969 | ORTIZ MORALES, MARIBEL | Address on file | | | | | | | |
| 380970 | ORTIZ MORALES, MARILYN | Address on file | | | | | | | |
| 808161 | ORTIZ MORALES, MARINELLY | Address on file | | | | | | | |
| 302410 | ORTIZ MORALES, MARIO | Address on file | | | | | | | |
| 380971 | Ortiz Morales, Mario | Address on file | | | | | | | |
| 808162 | ORTIZ MORALES, MARISOL | Address on file | | | | | | | |
| 380972 | ORTIZ MORALES, MAXIMINO | Address on file | | | | | | | |
| 380973 | Ortiz Morales, Migdaliz | Address on file | | | | | | | |
| 380974 | ORTIZ MORALES, MILAGROS | Address on file | | | | | | | |
| 2220675 | Ortiz Morales, Milagros | Address on file | | | | | | | |
| 380975 | ORTIZ MORALES, MILAGROS | Address on file | | | | | | | |
| 808163 | ORTIZ MORALES, MILAGROS | Address on file | | | | | | | |
| 2156301 | Ortiz Morales, Milagros | Address on file | | | | | | | |
| 380976 | ORTIZ MORALES, MILDRED J | Address on file | | | | | | | |
| 380977 | ORTIZ MORALES, MINERVA | Address on file | | | | | | | |
| 380978 | ORTIZ MORALES, MYRNA | Address on file | | | | | | | |
| 380979 | ORTIZ MORALES, MYRNA I | Address on file | | | | | | | |
| 1794767 | Ortiz Morales, Myrna I. | Address on file | | | | | | | |
| 808164 | ORTIZ MORALES, NELYN | Address on file | | | | | | | |
| 808165 | ORTIZ MORALES, NELYN | Address on file | | | | | | | |
| 2043621 | Ortiz Morales, Nelyn E | Address on file | | | | | | | |
| 380980 | ORTIZ MORALES, NELYN E. | Address on file | | | | | | | |
| 808166 | ORTIZ MORALES, NORMA | Address on file | | | | | | | |
| 380982 | ORTIZ MORALES, OLGA | Address on file | | | | | | | |
| 380983 | ORTIZ MORALES, OMAR | Address on file | | | | | | | |
| 380984 | ORTIZ MORALES, OMAR A | Address on file | | | | | | | |
| 380985 | ORTIZ MORALES, OMAR G | Address on file | | | | | | | |
| 808167 | ORTIZ MORALES, OMAR G | Address on file | | | | | | | |
| 380986 | ORTIZ MORALES, OMAYRA | Address on file | | | | | | | |
| 2236697 | Ortiz Morales, Paula | Address on file | | | | | | | |
| 380987 | ORTIZ MORALES, PAULINA | Address on file | | | | | | | |
| 380988 | ORTIZ MORALES, PEDRO | Address on file | | | | | | | |
| 380989 | ORTIZ MORALES, PEDRO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 380990 | Ortiz Morales, Pedro Luis | Address on file | | | | | | | |
| 380991 | ORTIZ MORALES, RAFAEL | Address on file | | | | | | | |
| 380992 | ORTIZ MORALES, RAFAELINA | Address on file | | | | | | | |
| 1425619 | ORTIZ MORALES, RAMON | Address on file | | | | | | | |
| 2053061 | Ortiz Morales, Ramon David | Address on file | | | | | | | |
| 380994 | ORTIZ MORALES, RAYMOND | Address on file | | | | | | | |
| 380995 | ORTIZ MORALES, RICARDO | Address on file | | | | | | | |
| 380996 | ORTIZ MORALES, ROBERTO | Address on file | | | | | | | |
| 380997 | ORTIZ MORALES, ROBERTO | Address on file | | | | | | | |
| 380998 | ORTIZ MORALES, ROSA A | Address on file | | | | | | | |
| 380999 | ORTIZ MORALES, ROSA MARIA | Address on file | | | | | | | |
| 2182072 | Ortiz Morales, Ruben | Address on file | | | | | | | |
| 381001 | ORTIZ MORALES, SASHA | Address on file | | | | | | | |
| 1954946 | Ortiz Morales, Sasha Ivelisse | PO Box 1713 | | | | Coamo | PR | 00769 | |
| 1948859 | Ortiz Morales, Sasha Ivelisse | Address on file | | | | | | | |
| 381002 | ORTIZ MORALES, SAYRA | Address on file | | | | | | | |
| 808168 | ORTIZ MORALES, SAYRA | Address on file | | | | | | | |
| 808169 | ORTIZ MORALES, SAYRA A | Address on file | | | | | | | |
| 381003 | ORTIZ MORALES, TOMAS J. | Address on file | | | | | | | |
| 381004 | ORTIZ MORALES, URBANO | Address on file | | | | | | | |
| 381005 | ORTIZ MORALES, VALERIO | Address on file | | | | | | | |
| 381006 | ORTIZ MORALES, VICTOR | Address on file | | | | | | | |
| 381007 | ORTIZ MORALES, VICTOR | Address on file | | | | | | | |
| 381008 | ORTIZ MORALES, VICTOR L. | Address on file | | | | | | | |
| 381009 | ORTIZ MORALES, VICTOR L. | Address on file | | | | | | | |
| 381010 | ORTIZ MORALES, VICTOR L. | Address on file | | | | | | | |
| 381011 | ORTIZ MORALES, VIDAL | Address on file | | | | | | | |
| 381012 | ORTIZ MORALES, VIRGINIA | Address on file | | | | | | | |
| 381013 | Ortiz Morales, William | Address on file | | | | | | | |
| 1833435 | Ortiz Morales, William | Address on file | | | | | | | |
| 381014 | ORTIZ MORALES, WILLIAM | Address on file | | | | | | | |
| 381015 | ORTIZ MORALES, YAMILET | Address on file | | | | | | | |
| 808170 | ORTIZ MORALES, YAMILET | Address on file | | | | | | | |
| 381016 | ORTIZ MORALES, YANITZA | Address on file | | | | | | | |
| 381017 | ORTIZ MORALES, YOLANDA | Address on file | | | | | | | |
| 596935 | ORTIZ MORALES, YOLANDA | Address on file | | | | | | | |
| 381018 | ORTIZ MORAN, MARIA M | Address on file | | | | | | | |
| 381019 | ORTIZ MOREAU, IVELISSE M. | Address on file | | | | | | | |
| 854005 | ORTIZ MOREAU, IVELISSE M. | Address on file | | | | | | | |
| 381020 | ORTIZ MOREL, ARIEL | Address on file | | | | | | | |
| 808172 | ORTIZ MORELL, MARITZA | Address on file | | | | | | | |
| 381021 | ORTIZ MORELL, MARITZA H | Address on file | | | | | | | |
| 381022 | ORTIZ MORELLI, NILDA E | Address on file | | | | | | | |
| 381023 | ORTIZ MORENO, ALEXANDRA | Address on file | | | | | | | |
| 2150315 | Ortiz Moreno, Awilda E. | Address on file | | | | | | | |
| 2149952 | Ortiz Moreno, Fernando L. | Address on file | | | | | | | |
| 2143390 | Ortiz Moreno, Jorge Felix | Address on file | | | | | | | |
| 381024 | Ortiz Moreno, Joseph | Address on file | | | | | | | |
| 808173 | ORTIZ MORENO, MARIA T | Address on file | | | | | | | |
| 381025 | ORTIZ MORENO, NICOLE M | Address on file | | | | | | | |
| 381026 | ORTIZ MORENO, ORLANDO | Address on file | | | | | | | |
| 854006 | ORTIZ MORENO, ORLANDO | Address on file | | | | | | | |
| 381027 | ORTIZ MORENO, OSVALDO | Address on file | | | | | | | |
| 808174 | ORTIZ MORERA, LINA | Address on file | | | | | | | |
| 381028 | ORTIZ MORERA, LINA M | Address on file | | | | | | | |
| 1420929 | ORTIZ MORGADO, MILDRED | MILDRED ORTIZ MORGADO | PMB 340 POBOX 194000 | | | SAN JUAN | PR | 00918 | |
| 381031 | ORTIZ MORGADO, MILDRED | Address on file | | | | | | | |
| 381030 | ORTIZ MORGADO, MILDRED | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 420 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 381032 | ORTIZ MORGADO, MILDRED Y JORGE MONTAÑEZ AYALA | LCDA. ZORAIDA SAMO MALDONADO | PO BOX 51952 | LEVITOWN STATION | | TOA BAJA | PR | 00950-1952 | |
| 381034 | ORTIZ MORI, OLGA M | Address on file | | | | | | | |
| 381035 | ORTIZ MORIS, MOISES | Address on file | | | | | | | |
| 381036 | ORTIZ MOSSETTY, MIREIDA | Address on file | | | | | | | |
| 381037 | ORTIZ MOTA, LIGIA | Address on file | | | | | | | |
| 381038 | ORTIZ MOTOR SHOP CORP. | URB. CAPARRA TERRACE AVE DE DIEGO #810 | | | | SAN JUAN | PR | 00920 | |
| 381039 | ORTIZ MOYET, CARLOS | Address on file | | | | | | | |
| 841767 | Ortiz Moyet, Carlos R. | Address on file | | | | | | | |
| 854007 | ORTIZ MOYET, CARLOS R. | Address on file | | | | | | | |
| 381041 | ORTIZ MULERO, GLENDA I | Address on file | | | | | | | |
| 381042 | ORTIZ MULERO, GLORIA | Address on file | | | | | | | |
| 381043 | ORTIZ MULERO, GLORIA I | Address on file | | | | | | | |
| 381044 | ORTIZ MULERO, VILMARY | Address on file | | | | | | | |
| 381045 | ORTIZ MULLER, KAY S | Address on file | | | | | | | |
| 381046 | ORTIZ MUNDO, EDWIN | Address on file | | | | | | | |
| 2022783 | Ortiz Mundo, Maritza | Address on file | | | | | | | |
| 2022857 | Ortiz Mundo, Maritza | Address on file | | | | | | | |
| 2021934 | Ortiz Mundo, Maritza | Address on file | | | | | | | |
| 381047 | ORTIZ MUNDO, MARITZA | Address on file | | | | | | | |
| 381048 | ORTIZ MUÑIZ MD, WANDA E | Address on file | | | | | | | |
| 381049 | ORTIZ MUNIZ, ABDIEL | Address on file | | | | | | | |
| 381050 | ORTIZ MUNIZ, EDDIE | Address on file | | | | | | | |
| 381051 | Ortiz Muniz, Eddie R | Address on file | | | | | | | |
| 381052 | ORTIZ MUNIZ, ELMER | Address on file | | | | | | | |
| 381053 | ORTIZ MUNIZ, JONATHAN | Address on file | | | | | | | |
| 381054 | Ortiz Muniz, Jonathan | Address on file | | | | | | | |
| 381055 | ORTIZ MUNIZ, JOSHUA | Address on file | | | | | | | |
| 381056 | ORTIZ MUNIZ, KEISHA | Address on file | | | | | | | |
| 381057 | ORTIZ MUNIZ, MARICELL | Address on file | | | | | | | |
| 854008 | ORTIZ MUÑIZ, MARICELL | Address on file | | | | | | | |
| 381058 | Ortiz Muniz, Reynaldo | Address on file | | | | | | | |
| 808175 | ORTIZ MUNIZ, ROSA | Address on file | | | | | | | |
| 381059 | ORTIZ MUNIZ, ROSA H | Address on file | | | | | | | |
| 733765 | ORTIZ MUNOZ CRUZ | HC 3 BOX 39105 | | | | CAGUAS | PR | 00725 | |
| 381060 | ORTIZ MUNOZ, AMARILIS | Address on file | | | | | | | |
| 381061 | ORTIZ MUNOZ, CARMEN B | Address on file | | | | | | | |
| 381062 | ORTIZ MUNOZ, CRUZ | Address on file | | | | | | | |
| 808176 | ORTIZ MUNOZ, CYDA C | Address on file | | | | | | | |
| 381063 | ORTIZ MUNOZ, ELIZABETH | Address on file | | | | | | | |
| 2147671 | Ortiz Munoz, Hipolito | Address on file | | | | | | | |
| 381064 | ORTIZ MUNOZ, JENIFER | Address on file | | | | | | | |
| 381065 | ORTIZ MUNOZ, ROSALINDA | Address on file | | | | | | | |
| 381066 | ORTIZ MUNOZ, VALERIA | Address on file | | | | | | | |
| 381067 | ORTIZ MUNOZ, WANDA IVETTE | Address on file | | | | | | | |
| 381068 | ORTIZ MUNOZ, WILMER | Address on file | | | | | | | |
| 381069 | ORTIZ MUNOZ, ZORAIDA | Address on file | | | | | | | |
| 381070 | ORTIZ MUQOZ, CYDA C | Address on file | | | | | | | |
| 381071 | ORTIZ MURIEL, KARINA | Address on file | | | | | | | |
| 381073 | ORTIZ MURIEL, MARIA E | Address on file | | | | | | | |
| 1819902 | Ortiz Muriel, Nydia C. | Address on file | | | | | | | |
| 381074 | ORTIZ MURIEL, NYDIA C. | Address on file | | | | | | | |
| 381075 | ORTIZ MURIEL, SHIRLEY A | Address on file | | | | | | | |
| 808178 | ORTIZ MURIEL, SHIRLEY A | Address on file | | | | | | | |
| 381076 | ORTIZ MURIEL, WANDA L | Address on file | | | | | | | |
| 1795364 | Ortiz Muriel, Wanda Leonor | Address on file | | | | | | | |
| 381077 | ORTIZ NARVAEZ, CHRISTIAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 421 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 381078 | ORTIZ NARVAEZ, JORGE I | Address on file | | | | | | | |
| 381079 | ORTIZ NARVAEZ, LUIS | Address on file | | | | | | | |
| 381080 | Ortiz Narvaez, Luis G | Address on file | | | | | | | |
| 381081 | ORTIZ NARVAEZ, YARIXA DEL C | Address on file | | | | | | | |
| 381082 | ORTIZ NATAL, JOSE L | Address on file | | | | | | | |
| 381083 | ORTIZ NATAL, JULIA M | Address on file | | | | | | | |
| 854009 | ORTIZ NATAL, JULIA M. | Address on file | | | | | | | |
| 381084 | ORTIZ NAVARRO, ADA | Address on file | | | | | | | |
| 381085 | ORTIZ NAVARRO, CARMEN | Address on file | | | | | | | |
| 2133433 | Ortiz Navarro, Cesar | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 381086 | ORTIZ NAVARRO, CESAR A. | Address on file | | | | | | | |
| 381087 | ORTIZ NAVARRO, FRANCISCO J | Address on file | | | | | | | |
| 1621051 | Ortiz Navarro, Francisco Javier | Address on file | | | | | | | |
| 381088 | ORTIZ NAVARRO, JUAN | Address on file | | | | | | | |
| 381089 | ORTIZ NAVARRO, MARIA | Address on file | | | | | | | |
| 2159929 | Ortiz Navarro, Maria | Address on file | | | | | | | |
| 381090 | ORTIZ NAVARRO, NORA L | Address on file | | | | | | | |
| 381091 | ORTIZ NAVEDO, XIOMARA | Address on file | | | | | | | |
| 808179 | ORTIZ NAVEDO, XIOMARA | Address on file | | | | | | | |
| 381092 | ORTIZ NAVEDO, YAZNERY | Address on file | | | | | | | |
| 808180 | ORTIZ NAZARIO, ANAIDA | Address on file | | | | | | | |
| 381093 | ORTIZ NAZARIO, ANAIDA | Address on file | | | | | | | |
| 381094 | ORTIZ NAZARIO, ANGEL | Address on file | | | | | | | |
| 1585380 | ORTIZ NAZARIO, CARLOS R | Address on file | | | | | | | |
| 381095 | ORTIZ NAZARIO, CARLOS R. | Address on file | | | | | | | |
| 381096 | ORTIZ NAZARIO, DIANA | Address on file | | | | | | | |
| 381097 | ORTIZ NAZARIO, ERNALIZ | Address on file | | | | | | | |
| 381098 | Ortiz Nazario, Francisco | Address on file | | | | | | | |
| 381099 | ORTIZ NAZARIO, JAHAIRA | Address on file | | | | | | | |
| 381100 | Ortiz Nazario, Jorge L | Address on file | | | | | | | |
| 381101 | ORTIZ NAZARIO, LUIS | Address on file | | | | | | | |
| 381102 | ORTIZ NAZARIO, MARIEL | Address on file | | | | | | | |
| 1528381 | Ortiz Nazario, Ruth A | Address on file | | | | | | | |
| 1420930 | ORTIZ NAZARIO, RUTH A. | DORIS D. ORTIZ NAZARIO | PO BOX 1102 | | | JUYUYA | PR | 00664 | |
| 381103 | ORTIZ NAZARIO, SOLEDAD | Address on file | | | | | | | |
| 381104 | ORTIZ NAZARRIO, DORIS D. | Address on file | | | | | | | |
| 381105 | ORTIZ NECO, BRENDA | Address on file | | | | | | | |
| 381106 | ORTIZ NEGRON, ADA E | Address on file | | | | | | | |
| 1850227 | Ortiz Negron, Ada Elsa | Address on file | | | | | | | |
| 2124025 | Ortiz Negron, Ada Elsa | Address on file | | | | | | | |
| 2084604 | Ortiz Negron, Ada Elsa | Address on file | | | | | | | |
| 381107 | ORTIZ NEGRON, ADRIANA M | Address on file | | | | | | | |
| 381108 | Ortiz Negron, Almilcar J | Address on file | | | | | | | |
| 381109 | Ortiz Negron, Ana V | Address on file | | | | | | | |
| 381110 | ORTIZ NEGRON, ANGEL | Address on file | | | | | | | |
| 381111 | ORTIZ NEGRON, ANGELO | Address on file | | | | | | | |
| 381112 | ORTIZ NEGRON, ANNET | Address on file | | | | | | | |
| 381113 | ORTIZ NEGRON, AURYVEE | Address on file | | | | | | | |
| 381114 | ORTIZ NEGRON, CARLOS | Address on file | | | | | | | |
| 381115 | ORTIZ NEGRON, CARLOS | Address on file | | | | | | | |
| 808181 | ORTIZ NEGRON, CARLOS | Address on file | | | | | | | |
| 2052937 | Ortiz Negron, Carlos A. | Address on file | | | | | | | |
| 381116 | ORTIZ NEGRON, DASHELLY | Address on file | | | | | | | |
| 381117 | ORTIZ NEGRON, EDDIE | Address on file | | | | | | | |
| 381118 | ORTIZ NEGRON, ELAINE | Address on file | | | | | | | |
| 381119 | ORTIZ NEGRON, ELAINE | Address on file | | | | | | | |
| 2010760 | Ortiz Negron, Elma | Address on file | | | | | | | |
| 808183 | ORTIZ NEGRON, ELMA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 381120 | ORTIZ NEGRON, ELVIRA | Address on file | | | | | | | |
| 381121 | ORTIZ NEGRON, EMMA | Address on file | | | | | | | |
| 2070623 | Ortiz Negron, Emma M. | Address on file | | | | | | | |
| 381122 | ORTIZ NEGRON, ERNESTO | Address on file | | | | | | | |
| 2028420 | Ortiz Negron, Felix L | Address on file | | | | | | | |
| 381123 | ORTIZ NEGRON, GLENDALY | Address on file | | | | | | | |
| 381124 | ORTIZ NEGRON, GUILLERMO | Address on file | | | | | | | |
| 1616929 | Ortiz Negron, Harelson | Address on file | | | | | | | |
| 381125 | ORTIZ NEGRON, HARELSON | Address on file | | | | | | | |
| 381126 | ORTIZ NEGRON, JEANNETTE | Address on file | | | | | | | |
| 381127 | ORTIZ NEGRON, JOSE | Address on file | | | | | | | |
| 381128 | ORTIZ NEGRON, JOSE F | Address on file | | | | | | | |
| 2073064 | Ortiz Negron, Jose Felix | Address on file | | | | | | | |
| 381129 | ORTIZ NEGRON, JOSELYN | Address on file | | | | | | | |
| 381130 | ORTIZ NEGRON, JUAN E. | Address on file | | | | | | | |
| 381131 | ORTIZ NEGRON, KRISTIAN A. | Address on file | | | | | | | |
| 381132 | ORTIZ NEGRON, LUIS | Address on file | | | | | | | |
| 381133 | ORTIZ NEGRON, LUZ M | Address on file | | | | | | | |
| 381134 | ORTIZ NEGRON, LYMARIE | Address on file | | | | | | | |
| 381135 | ORTIZ NEGRON, MANUELA | Address on file | | | | | | | |
| 381136 | ORTIZ NEGRON, MARGARITA | Address on file | | | | | | | |
| 381137 | ORTIZ NEGRON, MARIA | Address on file | | | | | | | |
| 381138 | ORTIZ NEGRON, MARIA E | Address on file | | | | | | | |
| 381139 | ORTIZ NEGRON, MARIA I | Address on file | | | | | | | |
| 381140 | ORTIZ NEGRON, MICHELLE | Address on file | | | | | | | |
| 381141 | ORTIZ NEGRON, MILADYS | Address on file | | | | | | | |
| 381142 | ORTIZ NEGRON, MILCA | Address on file | | | | | | | |
| 381143 | ORTIZ NEGRON, MODESTO | Address on file | | | | | | | |
| 1879715 | Ortiz Negron, Narciso | Address on file | | | | | | | |
| 1889064 | ORTIZ NEGRON, NARCISO | Address on file | | | | | | | |
| 381144 | ORTIZ NEGRON, NESTOR | Address on file | | | | | | | |
| 381145 | ORTIZ NEGRON, NORA I. | Address on file | | | | | | | |
| 381146 | ORTIZ NEGRON, OLGA | Address on file | | | | | | | |
| 381147 | ORTIZ NEGRON, RAFAEL | Address on file | | | | | | | |
| 381148 | ORTIZ NEGRON, RAMON | Address on file | | | | | | | |
| 1858419 | ORTIZ NEGRON, RAMONITA | Address on file | | | | | | | |
| 381149 | Ortiz Negron, Rosaura | Address on file | | | | | | | |
| 381150 | ORTIZ NEGRON, SHEILA M | Address on file | | | | | | | |
| 381151 | ORTIZ NEGRON, TERESA | Address on file | | | | | | | |
| 808184 | ORTIZ NEGRON, WANDA | Address on file | | | | | | | |
| 381152 | ORTIZ NEGRON, WANDA | Address on file | | | | | | | |
| 1948611 | Ortiz Negron, William | Address on file | | | | | | | |
| 381153 | ORTIZ NEGRON, WILLIAM | Address on file | | | | | | | |
| 381154 | ORTIZ NEGRON, YESENIA | Address on file | | | | | | | |
| 381155 | ORTIZ NEGRON, YVETTE M | Address on file | | | | | | | |
| 381156 | ORTIZ NEGRON, ZORAIDA | Address on file | | | | | | | |
| 381158 | ORTIZ NEIFA, ELIZABETH | Address on file | | | | | | | |
| 381159 | ORTIZ NERIS, EDDA | Address on file | | | | | | | |
| 381160 | ORTIZ NERIS, LYDIA | Address on file | | | | | | | |
| 381161 | ORTIZ NERIS, MARIBEL | Address on file | | | | | | | |
| 381162 | ORTIZ NEVAREZ, BRENDA | Address on file | | | | | | | |
| 381163 | Ortiz Nevarez, Juan J. | Address on file | | | | | | | |
| 381164 | ORTIZ NEVAREZ, NOEMI | Address on file | | | | | | | |
| 2181087 | Ortiz Nevarez, Roberto | Address on file | | | | | | | |
| 381165 | Ortiz Nevarez, Victor | Address on file | | | | | | | |
| 2024319 | Ortiz Nieves , Maria Del Carmen | Address on file | | | | | | | |
| 381166 | ORTIZ NIEVES, AIDA L | Address on file | | | | | | | |
| 1717364 | Ortiz Nieves, Aida L. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 423 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 381168 | ORTIZ NIEVES, ALEXIS | Address on file | | | | | | | |
| 808185 | ORTIZ NIEVES, ALEXIS | Address on file | | | | | | | |
| 381167 | ORTIZ NIEVES, ALEXIS | Address on file | | | | | | | |
| 808186 | ORTIZ NIEVES, ANA M | Address on file | | | | | | | |
| 381169 | ORTIZ NIEVES, ANA M. | Address on file | | | | | | | |
| 381170 | ORTIZ NIEVES, ANDRES | Address on file | | | | | | | |
| 381171 | ORTIZ NIEVES, ANDRES J. | Address on file | | | | | | | |
| 381172 | ORTIZ NIEVES, ANDY | Address on file | | | | | | | |
| 381173 | ORTIZ NIEVES, ANTONIO E | Address on file | | | | | | | |
| 381174 | ORTIZ NIEVES, BERNARDO | Address on file | | | | | | | |
| 381175 | ORTIZ NIEVES, CAMILO | Address on file | | | | | | | |
| 808187 | ORTIZ NIEVES, CARMEN | Address on file | | | | | | | |
| 381176 | ORTIZ NIEVES, CARMEN Y | Address on file | | | | | | | |
| 808188 | ORTIZ NIEVES, CARMEN YADIRA | Address on file | | | | | | | |
| 1935183 | Ortiz Nieves, Christopher | Address on file | | | | | | | |
| 381177 | ORTIZ NIEVES, CHRISTOPHER | Address on file | | | | | | | |
| 381178 | ORTIZ NIEVES, DAVID | Address on file | | | | | | | |
| 381179 | ORTIZ NIEVES, DILMARI | Address on file | | | | | | | |
| 381180 | ORTIZ NIEVES, EDGAR | Address on file | | | | | | | |
| 381182 | ORTIZ NIEVES, EDGARDO | Address on file | | | | | | | |
| 381181 | Ortiz Nieves, Edgardo | Address on file | | | | | | | |
| 381183 | ORTIZ NIEVES, ELIUD O | Address on file | | | | | | | |
| 381184 | ORTIZ NIEVES, ERIC | Address on file | | | | | | | |
| 381185 | ORTIZ NIEVES, FRANCISCO | Address on file | | | | | | | |
| 381187 | ORTIZ NIEVES, HUGO | Address on file | | | | | | | |
| 808189 | ORTIZ NIEVES, IRIS | Address on file | | | | | | | |
| 381188 | ORTIZ NIEVES, IRIS N | Address on file | | | | | | | |
| 2040543 | ORTIZ NIEVES, IRIS N. | Address on file | | | | | | | |
| 381189 | ORTIZ NIEVES, ISAAC OMAR | Address on file | | | | | | | |
| 808190 | ORTIZ NIEVES, ISAIAS | Address on file | | | | | | | |
| 381190 | ORTIZ NIEVES, ISAIAS | Address on file | | | | | | | |
| 381192 | ORTIZ NIEVES, IVONNE DE L | Address on file | | | | | | | |
| 808191 | ORTIZ NIEVES, JESSICA | Address on file | | | | | | | |
| 381193 | ORTIZ NIEVES, JESSICA | Address on file | | | | | | | |
| 381194 | Ortiz Nieves, Joseline | Address on file | | | | | | | |
| 381157 | ORTIZ NIEVES, JUSTINO | Address on file | | | | | | | |
| 808192 | ORTIZ NIEVES, KARLA M | Address on file | | | | | | | |
| 381195 | ORTIZ NIEVES, KESHLA M | Address on file | | | | | | | |
| 381196 | ORTIZ NIEVES, LAURA | Address on file | | | | | | | |
| 808193 | ORTIZ NIEVES, LEIDA S | Address on file | | | | | | | |
| 1571178 | Ortiz Nieves, Lilliam I | Address on file | | | | | | | |
| 1508047 | Ortiz Nieves, Lilliam Í | Address on file | | | | | | | |
| 854010 | ORTIZ NIEVES, LILLIAM I. | Address on file | | | | | | | |
| 1584329 | Ortiz Nieves, Lilliam I. | Address on file | | | | | | | |
| 381198 | ORTIZ NIEVES, LILLIAM I. | Address on file | | | | | | | |
| 381199 | ORTIZ NIEVES, LIZAIRA | Address on file | | | | | | | |
| 381200 | ORTIZ NIEVES, LUET | Address on file | | | | | | | |
| 381201 | ORTIZ NIEVES, LUIS | Address on file | | | | | | | |
| 381202 | ORTIZ NIEVES, LUIS R. | Address on file | | | | | | | |
| 381203 | ORTIZ NIEVES, LUZ | Address on file | | | | | | | |
| 381204 | ORTIZ NIEVES, LUZ N. | Address on file | | | | | | | |
| 381205 | ORTIZ NIEVES, LYMARI | Address on file | | | | | | | |
| 381206 | ORTIZ NIEVES, MARIA DEL C | Address on file | | | | | | | |
| 1528932 | ORTIZ NIEVES, MARIA M | Address on file | | | | | | | |
| 381207 | ORTIZ NIEVES, MARIA M. | Address on file | | | | | | | |
| 381208 | ORTIZ NIEVES, MARIBEL | Address on file | | | | | | | |
| 381210 | ORTIZ NIEVES, MARITZA | Address on file | | | | | | | |
| 381209 | ORTIZ NIEVES, MARITZA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 381211 | ORTIZ NIEVES, MAYRA | Address on file | | | | | | | |
| 381212 | Ortiz Nieves, Mayra I. | Address on file | | | | | | | |
| 381213 | ORTIZ NIEVES, MICHAEL | Address on file | | | | | | | |
| 381214 | ORTIZ NIEVES, REGINA | Address on file | | | | | | | |
| 381215 | ORTIZ NIEVES, ROLANDO | Address on file | | | | | | | |
| 381216 | Ortiz Nieves, Rosibel | Address on file | | | | | | | |
| 381217 | Ortiz Nieves, Samuel | Address on file | | | | | | | |
| 1688743 | Ortiz Nieves, Samuel | Address on file | | | | | | | |
| 381218 | ORTIZ NIEVES, SOLAGIE | Address on file | | | | | | | |
| 381219 | ORTIZ NIEVES, WANDA | Address on file | | | | | | | |
| 381220 | ORTIZ NIEVES, WANDA I | Address on file | | | | | | | |
| 381221 | ORTIZ NIEVES, YASIRA | Address on file | | | | | | | |
| 1605513 | Ortiz Nieves, Yasira M. | Address on file | | | | | | | |
| 381222 | ORTIZ NIEVES, YASIRA M. | Address on file | | | | | | | |
| 381224 | ORTIZ NIEVES, ZYLKIA | Address on file | | | | | | | |
| 381225 | ORTIZ NIGAGLIONI, DANIEL | Address on file | | | | | | | |
| 381226 | ORTIZ NIN, WILLIAM | Address on file | | | | | | | |
| 381227 | ORTIZ NOBLE, ANGEL | Address on file | | | | | | | |
| 1957303 | Ortiz Noble, Maria M | Address on file | | | | | | | |
| 808194 | ORTIZ NOBLE, MARIA M | Address on file | | | | | | | |
| 381228 | ORTIZ NOBLE, MARIA M | Address on file | | | | | | | |
| 2079406 | Ortiz Nogueras , Maria del L. | Address on file | | | | | | | |
| 381229 | ORTIZ NOGUERAS, ARNALDO | Address on file | | | | | | | |
| 381230 | ORTIZ NOGUERAS, LOURDES | Address on file | | | | | | | |
| 381231 | ORTIZ NOGUERAS, MARIA DE L | Address on file | | | | | | | |
| 2076090 | Ortiz Nogueras, Maria de Lourder | Address on file | | | | | | | |
| 381232 | ORTIZ NOGUERAS, OSCAR | Address on file | | | | | | | |
| 2093665 | Ortiz Nogueras, Oscar | Address on file | | | | | | | |
| 808195 | ORTIZ NOGUERAS, OSCAR | Address on file | | | | | | | |
| 808196 | ORTIZ NOLASCO, GLADYS | Address on file | | | | | | | |
| 381233 | ORTIZ NOLASCO, GLADYS L | Address on file | | | | | | | |
| 1882665 | Ortiz Nolasco, Gladys L. | Address on file | | | | | | | |
| 381234 | ORTIZ NOLASCO, JOSE L | Address on file | | | | | | | |
| 381235 | ORTIZ NOLASCO, NYDIA | Address on file | | | | | | | |
| 381236 | ORTIZ NOLASCO, NYDIA | Address on file | | | | | | | |
| 381237 | ORTIZ NORMANDIA, JORGE | Address on file | | | | | | | |
| 808197 | ORTIZ NORMANDIA, JORGE | Address on file | | | | | | | |
| 381238 | ORTIZ NUNEZ, BEILY | Address on file | | | | | | | |
| 808198 | ORTIZ NUNEZ, CARMEN G | Address on file | | | | | | | |
| 381239 | ORTIZ NUNEZ, CARMEN G | Address on file | | | | | | | |
| 381240 | ORTIZ NUNEZ, CARMEN R | Address on file | | | | | | | |
| 381241 | ORTIZ NUNEZ, ELDA L. | Address on file | | | | | | | |
| 381243 | ORTIZ NUNEZ, HECTOR | Address on file | | | | | | | |
| 381244 | ORTIZ NUNEZ, HECTOR | Address on file | | | | | | | |
| 381245 | ORTIZ NUNEZ, JORGE | Address on file | | | | | | | |
| 381246 | ORTIZ NUNEZ, JOSE A | Address on file | | | | | | | |
| 1641359 | Ortiz Núñez, José A. | Address on file | | | | | | | |
| 1641359 | Ortiz Núñez, José A. | Address on file | | | | | | | |
| 381247 | Ortiz Nunez, Juan | Address on file | | | | | | | |
| 381248 | ORTIZ NUNEZ, LESLIE | Address on file | | | | | | | |
| 381249 | ORTIZ NUNEZ, LUIS | Address on file | | | | | | | |
| 381250 | ORTIZ NUNEZ, MAGDA | Address on file | | | | | | | |
| 381251 | ORTIZ NUNEZ, MARLENE | Address on file | | | | | | | |
| 381252 | ORTIZ NUNEZ, RUBEN | Address on file | | | | | | | |
| 808199 | ORTIZ OCACIO, JOHN W | Address on file | | | | | | | |
| 381253 | ORTIZ OCANA, OLGA I. | Address on file | | | | | | | |
| 381255 | ORTIZ OCASIO, ANTHONY J | Address on file | | | | | | | |
| 1595405 | Ortiz Ocasio, Anthony J. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 425 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1753219 | Ortiz Ocasio, Arlene J. | Address on file | | | | | | | |
| 381256 | ORTIZ OCASIO, ARLENE J. | Address on file | | | | | | | |
| 381257 | ORTIZ OCASIO, CARMEN J. | Address on file | | | | | | | |
| 381258 | Ortiz Ocasio, Eric Eloy | Address on file | | | | | | | |
| 381259 | ORTIZ OCASIO, FRANCES | Address on file | | | | | | | |
| 381260 | ORTIZ OCASIO, FRANCISCO | Address on file | | | | | | | |
| 381261 | ORTIZ OCASIO, GLADYS M | Address on file | | | | | | | |
| 381262 | Ortiz Ocasio, Iris N | Address on file | | | | | | | |
| 381263 | ORTIZ OCASIO, JESUS | Address on file | | | | | | | |
| 381264 | ORTIZ OCASIO, JORGE | Address on file | | | | | | | |
| 808200 | ORTIZ OCASIO, LUIS | Address on file | | | | | | | |
| 381265 | ORTIZ OCASIO, LUIS A | Address on file | | | | | | | |
| 2031559 | Ortiz Ocasio, Luis A | Address on file | | | | | | | |
| 2002311 | Ortiz Ocasio, Luis A. | Address on file | | | | | | | |
| 381266 | ORTIZ OCASIO, LYDIA A | Address on file | | | | | | | |
| 381267 | Ortiz Ocasio, Manuel | Address on file | | | | | | | |
| 381268 | ORTIZ OCASIO, MANUEL | Address on file | | | | | | | |
| 381269 | ORTIZ OCASIO, MARIELIS | Address on file | | | | | | | |
| 808201 | ORTIZ OCASIO, MARIELIS | Address on file | | | | | | | |
| 381270 | ORTIZ OCASIO, MARISOL | Address on file | | | | | | | |
| 381271 | ORTIZ OCASIO, MELVIN | Address on file | | | | | | | |
| 381272 | ORTIZ OCASIO, MIRNA C | Address on file | | | | | | | |
| 381273 | ORTIZ OCASIO, NOEMI | Address on file | | | | | | | |
| 381274 | ORTIZ OCASIO, NYDIA | Address on file | | | | | | | |
| 381275 | ORTIZ OCASIO, PEDRO | Address on file | | | | | | | |
| 381276 | ORTIZ OCASIO, ROBERTO | Address on file | | | | | | | |
| 808202 | ORTIZ OCASIO, SONIA | Address on file | | | | | | | |
| 381277 | ORTIZ OCASIO, TERESA | Address on file | | | | | | | |
| 381278 | ORTIZ OCASIO, WANDA I | Address on file | | | | | | | |
| 2008127 | Ortiz Ocasio, Wanda Ivette | Address on file | | | | | | | |
| 381279 | ORTIZ OCASIO, WILLIAM | Address on file | | | | | | | |
| 381280 | ORTIZ OCASIO, XIOMARA | Address on file | | | | | | | |
| 381281 | ORTIZ OCASIO, ZULAIKA M | Address on file | | | | | | | |
| 808203 | ORTIZ OJEDA, ABISAI | Address on file | | | | | | | |
| 381282 | ORTIZ OJEDA, ISRAEL | Address on file | | | | | | | |
| 381283 | ORTIZ OJEDA, JEAN A | Address on file | | | | | | | |
| 381284 | ORTIZ OJEDA, JEANNETTE | Address on file | | | | | | | |
| 1792713 | Ortiz Ojeda, Luis Alberto | Address on file | | | | | | | |
| 381285 | ORTIZ OJEDA, MADELINE | Address on file | | | | | | | |
| 381287 | ORTIZ OJEDA, MILDRED | Address on file | | | | | | | |
| 381288 | ORTIZ OJEDA, SAMUEL | Address on file | | | | | | | |
| 808204 | ORTIZ OJEDA, SONIA | Address on file | | | | | | | |
| 381289 | ORTIZ OJEDA, SONIA I | Address on file | | | | | | | |
| 1669305 | Ortiz Ojeda, Sonia I. | Address on file | | | | | | | |
| 381290 | ORTIZ OJEDA, VANESSA | Address on file | | | | | | | |
| 1870981 | ORTIZ OJEDA, ZAIDA | Address on file | | | | | | | |
| 381291 | ORTIZ OJEDA, ZAIDA | Address on file | | | | | | | |
| 381292 | ORTIZ OJEDA, ZAIDA | Address on file | | | | | | | |
| 381293 | ORTIZ OLAN, ELENA | Address on file | | | | | | | |
| 381294 | Ortiz Olavarria, Rogelio | Address on file | | | | | | | |
| 381295 | ORTIZ OLIQUE, LEISHLA M | Address on file | | | | | | | |
| 808205 | ORTIZ OLIVENCIA, EVELYN | Address on file | | | | | | | |
| 808206 | ORTIZ OLIVENCIA, EVELYN | Address on file | | | | | | | |
| 381296 | ORTIZ OLIVENCIA, EVELYN | Address on file | | | | | | | |
| 381297 | ORTIZ OLIVENCIA, IVAN | Address on file | | | | | | | |
| 808207 | ORTIZ OLIVENCIA, IVAN | Address on file | | | | | | | |
| 381298 | ORTIZ OLIVER, ELIZABETH A | Address on file | | | | | | | |
| 381299 | ORTIZ OLIVER, JOSE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 426 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1995934 | Ortiz Oliver, Jose A. | Address on file | | | | | | | |
| 2161251 | Ortiz Oliver, Jose A. | Address on file | | | | | | | |
| 381300 | Ortiz Oliver, Lilliam E. | Address on file | | | | | | | |
| 2116617 | Ortiz Oliver, Lillian E. | Address on file | | | | | | | |
| 1631717 | Ortiz Oliveras, Cynthia I | Address on file | | | | | | | |
| 1596762 | Ortiz Oliveras, Cynthia I | Address on file | | | | | | | |
| 381301 | ORTIZ OLIVERAS, CYNTHIA I | Address on file | | | | | | | |
| 381302 | ORTIZ OLIVERAS, FRANCISCO J. | Address on file | | | | | | | |
| 381303 | ORTIZ OLIVERAS, IRIS V | Address on file | | | | | | | |
| 381304 | ORTIZ OLIVERAS, JOESHWA | Address on file | | | | | | | |
| 381286 | ORTIZ OLIVERAS, JOSE | Address on file | | | | | | | |
| 381305 | ORTIZ OLIVERAS, JOSE A. | Address on file | | | | | | | |
| 381306 | ORTIZ OLIVERAS, LUIS M | Address on file | | | | | | | |
| 381307 | ORTIZ OLIVERAS, MARIANITA | Address on file | | | | | | | |
| 808208 | ORTIZ OLIVERAS, MARIANITA | Address on file | | | | | | | |
| 381308 | ORTIZ OLIVERAS, MIRTA | Address on file | | | | | | | |
| 381309 | ORTIZ OLIVERAS, MIRTA M. | Address on file | | | | | | | |
| 381310 | ORTIZ OLIVERAS, VIMARIE M | Address on file | | | | | | | |
| 808209 | ORTIZ OLIVERAS, VIMARIE M | Address on file | | | | | | | |
| 381311 | ORTIZ OLIVERO, GILBERTO | Address on file | | | | | | | |
| 1844260 | Ortiz Olivero, Maria M | Address on file | | | | | | | |
| 381312 | ORTIZ OLIVERO, OMAYRA | Address on file | | | | | | | |
| 1943870 | Ortiz Olivieri, Carmen M. | Address on file | | | | | | | |
| 381313 | Ortiz Olivieri, Felix | Address on file | | | | | | | |
| 381314 | ORTIZ OLIVO, FRANCISCO | Address on file | | | | | | | |
| 808210 | ORTIZ OLIVO, JESSE | Address on file | | | | | | | |
| 381315 | ORTIZ OLIVO, JESUS | Address on file | | | | | | | |
| 808211 | ORTIZ OLIVO, LUZ | Address on file | | | | | | | |
| 381316 | ORTIZ OLIVO, LUZ E | Address on file | | | | | | | |
| 2099475 | Ortiz Olivo, Luz E. | Address on file | | | | | | | |
| 381317 | ORTIZ OLIVO, MARIA M. | Address on file | | | | | | | |
| 381318 | ORTIZ OLIVO, MELISSA | Address on file | | | | | | | |
| 381319 | ORTIZ OLIVO, VICENT | Address on file | | | | | | | |
| 381320 | ORTIZ OLIVO, VICENT R | Address on file | | | | | | | |
| 381321 | ORTIZ OLIVO, WANDA I | Address on file | | | | | | | |
| 381322 | ORTIZ OLIVO, WANDA Z. | Address on file | | | | | | | |
| 808212 | ORTIZ OLMEDA, CARMEN | Address on file | | | | | | | |
| 381323 | ORTIZ OLMEDA, LUZ | Address on file | | | | | | | |
| 1835716 | ORTIZ OLMEDA, MARIA F | Address on file | | | | | | | |
| 381324 | ORTIZ OLMEDA, ROBERTO | Address on file | | | | | | | |
| 381325 | ORTIZ OLMEDA, SYLVIA | Address on file | | | | | | | |
| 381326 | ORTIZ OLMO, GENESIS DEL C | Address on file | | | | | | | |
| 381327 | Ortiz Olmo, Israel II | Address on file | | | | | | | |
| 2133215 | Ortiz Olmo, Pamela | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 381328 | ORTIZ O'NEILL, KAREN I | Address on file | | | | | | | |
| 381329 | ORTIZ OQUENDO, CARMEN | Address on file | | | | | | | |
| 381330 | ORTIZ OQUENDO, EFRAIN | Address on file | | | | | | | |
| 381331 | ORTIZ OQUENDO, GLADYS | Address on file | | | | | | | |
| 381332 | ORTIZ OQUENDO, JULIO RAMON | Address on file | | | | | | | |
| 381333 | ORTIZ OQUENDO, LUIS | Address on file | | | | | | | |
| 381334 | ORTIZ OQUENDO, SARA L | Address on file | | | | | | | |
| 2014040 | Ortiz Oquendo, Sara L. | Address on file | | | | | | | |
| 381335 | ORTIZ OQUENDO, WILFREDO | Address on file | | | | | | | |
| 381336 | ORTIZ OQUENDO, WILLIAM | Address on file | | | | | | | |
| 381337 | ORTIZ OQUENDO, ZULEIKA | Address on file | | | | | | | |
| 1967418 | Ortiz Oquerdo, Efrain | Address on file | | | | | | | |
| 381338 | ORTIZ ORAMA, ALEXANDRA | Address on file | | | | | | | |
| 381339 | ORTIZ ORAMA, MIGDALIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 808213 | ORTIZ ORAMA, MIGDALIA | Address on file | | | | | | | |
| 381340 | Ortiz Orama, Miguel | Address on file | | | | | | | |
| 381341 | ORTIZ ORAMA, MINELBA | Address on file | | | | | | | |
| 381342 | ORTIZ ORAMAS, MARIA M | Address on file | | | | | | | |
| 381343 | ORTIZ ORELLANA, ALBERTO | Address on file | | | | | | | |
| 381344 | ORTIZ ORELLANA, ELIZABETH | Address on file | | | | | | | |
| 381345 | ORTIZ ORELLANO, MIRIAM | Address on file | | | | | | | |
| 2094652 | Ortiz Orengo, Feliberto | Address on file | | | | | | | |
| 381346 | ORTIZ ORENGO, FELIBERTO | Address on file | | | | | | | |
| 381347 | ORTIZ ORENGO, IRMA E | Address on file | | | | | | | |
| 381348 | Ortiz Orengo, Luis A | Address on file | | | | | | | |
| 381349 | ORTIZ ORENGO, LYDIA | Address on file | | | | | | | |
| 2076389 | Ortiz Orengo, Lydia | Address on file | | | | | | | |
| 381350 | ORTIZ ORENGO, MILAGROS | Address on file | | | | | | | |
| 381351 | ORTIZ ORENGO,FILIBERTO | Address on file | | | | | | | |
| 1502591 | Ortiz Oritz, Luis | Address on file | | | | | | | |
| 381352 | ORTIZ ORLANDO, GLADYS | Address on file | | | | | | | |
| 1996780 | Ortiz Orlando, Gladys | Address on file | | | | | | | |
| 381353 | ORTIZ OROZCO, MARNNIE | Address on file | | | | | | | |
| 381354 | ORTIZ OROZCO, VIRGINIA | Address on file | | | | | | | |
| 589324 | ORTIZ OROZCO, VIRGINIA | Address on file | | | | | | | |
| 1563208 | Ortiz Orta, CAROL LORAINE | Address on file | | | | | | | |
| 1563540 | Ortiz Orta, Coral L | Address on file | | | | | | | |
| 381355 | ORTIZ ORTA, CORAL LORAINE | Address on file | | | | | | | |
| 381356 | ORTIZ ORTA, DARZEE | Address on file | | | | | | | |
| 381357 | Ortiz Ortega, Aida M. | Address on file | | | | | | | |
| 381358 | ORTIZ ORTEGA, ANGEL | Address on file | | | | | | | |
| 381359 | ORTIZ ORTEGA, ANGEL L | Address on file | | | | | | | |
| 808214 | ORTIZ ORTEGA, CARMEN | Address on file | | | | | | | |
| 381360 | ORTIZ ORTEGA, CARMEN M | Address on file | | | | | | | |
| 381361 | ORTIZ ORTEGA, EDGAR | Address on file | | | | | | | |
| 381362 | ORTIZ ORTEGA, EDGARDO | Address on file | | | | | | | |
| 381363 | ORTIZ ORTEGA, ISAMAR | Address on file | | | | | | | |
| 808215 | ORTIZ ORTEGA, JUAN G | Address on file | | | | | | | |
| 381364 | ORTIZ ORTEGA, MINERVA | Address on file | | | | | | | |
| 381365 | ORTIZ ORTEGA, NEFTALI | Address on file | | | | | | | |
| 381366 | ORTIZ ORTEGA, NOEMI | Address on file | | | | | | | |
| 381367 | ORTIZ ORTEGA, ODWAR | Address on file | | | | | | | |
| 381368 | ORTIZ ORTEGA, SANDRA | Address on file | | | | | | | |
| 1902127 | Ortiz Ortega, Sandra I. | Address on file | | | | | | | |
| 381369 | ORTIZ ORTEGA, YOLANDA | Address on file | | | | | | | |
| 1549307 | Ortiz Ortero, Romulo | Address on file | | | | | | | |
| 1903059 | Ortiz Ortiz , Mayra | Address on file | | | | | | | |
| 381370 | ORTIZ ORTIZ ,GLENDA LEE | Address on file | | | | | | | |
| 848918 | ORTIZ ORTIZ LUZ V. | PO BOX 612 | | | | SABANA GRANDE | PR | 00637 | |
| 381371 | ORTIZ ORTIZ MD, VICTOR A | Address on file | | | | | | | |
| 381372 | ORTIZ ORTIZ, ADA M | Address on file | | | | | | | |
| 1871492 | ORTIZ ORTIZ, ADA MIRIAN | Address on file | | | | | | | |
| 1871492 | ORTIZ ORTIZ, ADA MIRIAN | Address on file | | | | | | | |
| 381373 | ORTIZ ORTIZ, ADAIL | Address on file | | | | | | | |
| 381374 | ORTIZ ORTIZ, ADIEL | Address on file | | | | | | | |
| 381376 | ORTIZ ORTIZ, ALBERT | Address on file | | | | | | | |
| 381377 | ORTIZ ORTIZ, ALEX | Address on file | | | | | | | |
| 381378 | Ortiz Ortiz, Alex D. | Address on file | | | | | | | |
| 381379 | ORTIZ ORTIZ, ALEXIS | Address on file | | | | | | | |
| 381380 | ORTIZ ORTIZ, ALFREDO | Address on file | | | | | | | |
| 381381 | Ortiz Ortiz, Alfredo | Address on file | | | | | | | |
| 381382 | ORTIZ ORTIZ, ALICIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 381383 | ORTIZ ORTIZ, ALMA I | Address on file | | | | | | | |
| 381384 | ORTIZ ORTIZ, AMALIA | Address on file | | | | | | | |
| 381385 | Ortiz Ortiz, Amilcar | Address on file | | | | | | | |
| 381386 | ORTIZ ORTIZ, ANA C | Address on file | | | | | | | |
| 1963121 | Ortiz Ortiz, Ana C. | Address on file | | | | | | | |
| 2206694 | Ortiz Ortiz, Andres | Address on file | | | | | | | |
| 381387 | ORTIZ ORTIZ, ANDRES | Address on file | | | | | | | |
| 2191303 | Ortiz Ortiz, Angel | Address on file | | | | | | | |
| 381389 | ORTIZ ORTIZ, ANGEL | Address on file | | | | | | | |
| 381390 | ORTIZ ORTIZ, ANGEL L | Address on file | | | | | | | |
| 381391 | ORTIZ ORTIZ, ANGEL L | Address on file | | | | | | | |
| 381392 | ORTIZ ORTIZ, ANGELEE | Address on file | | | | | | | |
| 381393 | ORTIZ ORTIZ, ANGIE M. | Address on file | | | | | | | |
| 381394 | ORTIZ ORTIZ, ANIBAL | Address on file | | | | | | | |
| 1975693 | Ortiz Ortiz, Antonia | Address on file | | | | | | | |
| 381396 | ORTIZ ORTIZ, ANTONIA | Address on file | | | | | | | |
| 28396 | ORTIZ ORTIZ, ANTONIA | Address on file | | | | | | | |
| 381395 | ORTIZ ORTIZ, ANTONIA | Address on file | | | | | | | |
| 381397 | ORTIZ ORTIZ, ARLENE M | Address on file | | | | | | | |
| 1420931 | ORTIZ ORTIZ, ARNALDO | CARLOS E. RIVERA JUSTINIANO | PO BOX 364765 | | | SAN JUAN | PR | 00936-4765 | |
| 381398 | ORTIZ ORTIZ, ARNALDO | LCDO. CARLOS E. RIVERA JUSTINIANO | PO BOX 364765 | | | SAN JUAN | PR | 00936-4765 | |
| 381399 | ORTIZ ORTIZ, AUREA C | Address on file | | | | | | | |
| 381400 | ORTIZ ORTIZ, AURER F | Address on file | | | | | | | |
| 381401 | ORTIZ ORTIZ, AXEL | Address on file | | | | | | | |
| 381402 | ORTIZ ORTIZ, BARBARA | Address on file | | | | | | | |
| 1258997 | ORTIZ ORTIZ, BENJAMIN | Address on file | | | | | | | |
| 381403 | ORTIZ ORTIZ, BETSY | Address on file | | | | | | | |
| 2223152 | Ortiz Ortiz, Betzaida | Address on file | | | | | | | |
| 2198026 | Ortiz Ortiz, Betzaida | Address on file | | | | | | | |
| 381404 | ORTIZ ORTIZ, BRENDA | Address on file | | | | | | | |
| 808217 | ORTIZ ORTIZ, BRENDA J | Address on file | | | | | | | |
| 381405 | ORTIZ ORTIZ, BRENDA J | Address on file | | | | | | | |
| 381406 | ORTIZ ORTIZ, BRENDALISE | Address on file | | | | | | | |
| 381407 | ORTIZ ORTIZ, BRUNILDA | Address on file | | | | | | | |
| 2086463 | Ortiz Ortiz, Brunilda | Address on file | | | | | | | |
| 2092299 | ORTIZ ORTIZ, BRUNILDA | Address on file | | | | | | | |
| 1987691 | Ortiz Ortiz, Brunilda | Address on file | | | | | | | |
| 381408 | ORTIZ ORTIZ, BRUNILDA | Address on file | | | | | | | |
| 381409 | ORTIZ ORTIZ, BRYAN | Address on file | | | | | | | |
| 381410 | ORTIZ ORTIZ, CANDIDA | Address on file | | | | | | | |
| 381411 | ORTIZ ORTIZ, CARLA | Address on file | | | | | | | |
| 381415 | ORTIZ ORTIZ, CARLOS | Address on file | | | | | | | |
| 381416 | ORTIZ ORTIZ, CARLOS | Address on file | | | | | | | |
| 381412 | ORTIZ ORTIZ, CARLOS | Address on file | | | | | | | |
| 381417 | ORTIZ ORTIZ, CARLOS | Address on file | | | | | | | |
| 381418 | ORTIZ ORTIZ, CARLOS | Address on file | | | | | | | |
| 381419 | ORTIZ ORTIZ, CARLOS | Address on file | | | | | | | |
| 381420 | ORTIZ ORTIZ, CARLOS | Address on file | | | | | | | |
| 381414 | ORTIZ ORTIZ, CARLOS | Address on file | | | | | | | |
| 381421 | ORTIZ ORTIZ, CARLOS | Address on file | | | | | | | |
| 381422 | ORTIZ ORTIZ, CARLOS | Address on file | | | | | | | |
| 381423 | ORTIZ ORTIZ, CARLOS A. | Address on file | | | | | | | |
| 381424 | Ortiz Ortiz, Carlos J | Address on file | | | | | | | |
| 381425 | ORTIZ ORTIZ, CARMEN | Address on file | | | | | | | |
| 381426 | ORTIZ ORTIZ, CARMEN | Address on file | | | | | | | |
| 808218 | ORTIZ ORTIZ, CARMEN | Address on file | | | | | | | |
| 381427 | ORTIZ ORTIZ, CARMEN A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 429 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 381428 | ORTIZ ORTIZ, CARMEN D | Address on file | | | | | | | |
| 381429 | ORTIZ ORTIZ, CARMEN G | Address on file | | | | | | | |
| 381430 | ORTIZ ORTIZ, CARMEN HAYDEE | Address on file | | | | | | | |
| 808219 | ORTIZ ORTIZ, CARMEN I | Address on file | | | | | | | |
| 381431 | ORTIZ ORTIZ, CARMEN I | Address on file | | | | | | | |
| 381432 | ORTIZ ORTIZ, CARMEN I | Address on file | | | | | | | |
| 2147228 | Ortiz Ortiz, Carmen I. | Address on file | | | | | | | |
| 808220 | ORTIZ ORTIZ, CARMEN M | Address on file | | | | | | | |
| 2032613 | Ortiz Ortiz, Carmen N | Address on file | | | | | | | |
| 381433 | ORTIZ ORTIZ, CARMEN T | Address on file | | | | | | | |
| 381434 | ORTIZ ORTIZ, CARMEN Y. | Address on file | | | | | | | |
| 854011 | ORTIZ ORTIZ, CARMEN Y. | Address on file | | | | | | | |
| 381435 | ORTIZ ORTIZ, CARMEN YARIMAR | Address on file | | | | | | | |
| 381437 | ORTIZ ORTIZ, CIPRIAN | Address on file | | | | | | | |
| 381438 | ORTIZ ORTIZ, CRISTIAN | Address on file | | | | | | | |
| 381439 | ORTIZ ORTIZ, CRISTINA | Address on file | | | | | | | |
| 808221 | ORTIZ ORTIZ, CRISTINA | Address on file | | | | | | | |
| 381440 | ORTIZ ORTIZ, DAISY D. | Address on file | | | | | | | |
| 381441 | ORTIZ ORTIZ, DAKMARYS | Address on file | | | | | | | |
| 381442 | ORTIZ ORTIZ, DALIANA | Address on file | | | | | | | |
| 808222 | ORTIZ ORTIZ, DALIANA | Address on file | | | | | | | |
| 381443 | ORTIZ ORTIZ, DAMARIS | Address on file | | | | | | | |
| 381444 | ORTIZ ORTIZ, DANITZA | Address on file | | | | | | | |
| 808223 | ORTIZ ORTIZ, DANITZA | Address on file | | | | | | | |
| 381445 | ORTIZ ORTIZ, DARIN O | Address on file | | | | | | | |
| 2159674 | Ortiz Ortiz, David | Address on file | | | | | | | |
| 381446 | ORTIZ ORTIZ, DAVID | Address on file | | | | | | | |
| 381448 | ORTIZ ORTIZ, DAVID | Address on file | | | | | | | |
| 381413 | ORTIZ ORTIZ, DAVID | Address on file | | | | | | | |
| 381447 | ORTIZ ORTIZ, DAVID | Address on file | | | | | | | |
| 381449 | ORTIZ ORTIZ, DELIA | Address on file | | | | | | | |
| 381450 | ORTIZ ORTIZ, DENISE | Address on file | | | | | | | |
| 381451 | ORTIZ ORTIZ, DENISSE | Address on file | | | | | | | |
| 381452 | Ortiz Ortiz, Denisse I | Address on file | | | | | | | |
| 381453 | ORTIZ ORTIZ, DENISSE I | Address on file | | | | | | | |
| 381454 | Ortiz Ortiz, Derek | Address on file | | | | | | | |
| 381455 | ORTIZ ORTIZ, DERIK G. | Address on file | | | | | | | |
| 381456 | ORTIZ ORTIZ, DIANA | Address on file | | | | | | | |
| 381457 | ORTIZ ORTIZ, DIANA J. | Address on file | | | | | | | |
| 381458 | ORTIZ ORTIZ, DIANE MAURICE | Address on file | | | | | | | |
| 381459 | ORTIZ ORTIZ, DILYA | Address on file | | | | | | | |
| 808225 | ORTIZ ORTIZ, DORA | Address on file | | | | | | | |
| 381460 | ORTIZ ORTIZ, DORA N | Address on file | | | | | | | |
| 381461 | ORTIZ ORTIZ, DORIAN E. | Address on file | | | | | | | |
| 381462 | Ortiz Ortiz, Eddie | Address on file | | | | | | | |
| 381463 | ORTIZ ORTIZ, EDER E. | Address on file | | | | | | | |
| 381466 | ORTIZ ORTIZ, EDGARDO | Address on file | | | | | | | |
| 381464 | ORTIZ ORTIZ, EDGARDO | Address on file | | | | | | | |
| 381465 | Ortiz Ortiz, Edgardo | Address on file | | | | | | | |
| 2146701 | Ortiz Ortiz, Edilberto | Address on file | | | | | | | |
| 808226 | ORTIZ ORTIZ, EDISON | Address on file | | | | | | | |
| 1728849 | Ortiz Ortiz, Edison | Address on file | | | | | | | |
| 381467 | ORTIZ ORTIZ, EDISON | Address on file | | | | | | | |
| 381468 | ORTIZ ORTIZ, EDNA | Address on file | | | | | | | |
| 2077113 | Ortiz Ortiz, Edna Evelyn | Address on file | | | | | | | |
| 381469 | ORTIZ ORTIZ, EDNA I | Address on file | | | | | | | |
| 381471 | ORTIZ ORTIZ, EDWIN | Address on file | | | | | | | |
| 381472 | ORTIZ ORTIZ, EDWIN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 381470 | ORTIZ ORTIZ, EDWIN | Address on file | | | | | | | |
| 381473 | Ortiz Ortiz, Edwin N | Address on file | | | | | | | |
| 381475 | ORTIZ ORTIZ, EFRAIN | Address on file | | | | | | | |
| 381476 | ORTIZ ORTIZ, EFRAIN | Address on file | | | | | | | |
| 381477 | ORTIZ ORTIZ, EFRAIN | Address on file | | | | | | | |
| 381474 | Ortiz Ortiz, Efrain | Address on file | | | | | | | |
| 381478 | ORTIZ ORTIZ, EILEEN | Address on file | | | | | | | |
| 381479 | ORTIZ ORTIZ, ELBA | Address on file | | | | | | | |
| 381480 | ORTIZ ORTIZ, ELBA | Address on file | | | | | | | |
| 381481 | ORTIZ ORTIZ, ELBA M. | Address on file | | | | | | | |
| 381482 | Ortiz Ortiz, Eliezer | Address on file | | | | | | | |
| 381483 | ORTIZ ORTIZ, ELIZABETH | Address on file | | | | | | | |
| 381484 | ORTIZ ORTIZ, ELOY | Address on file | | | | | | | |
| 381485 | ORTIZ ORTIZ, EMILIANO | Address on file | | | | | | | |
| 381486 | ORTIZ ORTIZ, ENEIDA | Address on file | | | | | | | |
| 2174805 | ORTIZ ORTIZ, EPIFANIO | CALLE FELIX TIO 39 | | | | SABANA GRANDE | PR | 00637 | |
| 381487 | ORTIZ ORTIZ, ESPERANZA | Address on file | | | | | | | |
| 2109793 | ORTIZ ORTIZ, ESPERANZA | Address on file | | | | | | | |
| 381488 | ORTIZ ORTIZ, ESTELLA | Address on file | | | | | | | |
| 381489 | ORTIZ ORTIZ, FELICITA | Address on file | | | | | | | |
| 808227 | ORTIZ ORTIZ, FELICITA | Address on file | | | | | | | |
| 381490 | ORTIZ ORTIZ, FELIPE | Address on file | | | | | | | |
| 381491 | ORTIZ ORTIZ, FELIX | Address on file | | | | | | | |
| 381492 | ORTIZ ORTIZ, FELIX | Address on file | | | | | | | |
| 381493 | ORTIZ ORTIZ, FELIX A. | Address on file | | | | | | | |
| 381494 | ORTIZ ORTIZ, FELIX I | Address on file | | | | | | | |
| 2146927 | Ortiz Ortiz, Felix Luis | Address on file | | | | | | | |
| 381496 | ORTIZ ORTIZ, FIDELINA | Address on file | | | | | | | |
| 381497 | ORTIZ ORTIZ, FRANCES | Address on file | | | | | | | |
| 381498 | ORTIZ ORTIZ, FRANCISCA | Address on file | | | | | | | |
| 381499 | ORTIZ ORTIZ, FRANCISCO | Address on file | | | | | | | |
| 381500 | Ortiz Ortiz, Francisco J | Address on file | | | | | | | |
| 381501 | Ortiz Ortiz, Franklyn | Address on file | | | | | | | |
| 381502 | ORTIZ ORTIZ, GABRIEL | Address on file | | | | | | | |
| 381503 | Ortiz Ortiz, Gerald | Address on file | | | | | | | |
| 381504 | ORTIZ ORTIZ, GERARDO | Address on file | | | | | | | |
| 381505 | ORTIZ ORTIZ, GERARDO | Address on file | | | | | | | |
| 381506 | ORTIZ ORTIZ, GERMAN | Address on file | | | | | | | |
| 381507 | ORTIZ ORTIZ, GLADYS | Address on file | | | | | | | |
| 1258998 | ORTIZ ORTIZ, GLENDA | Address on file | | | | | | | |
| 381508 | ORTIZ ORTIZ, GLORIA E | Address on file | | | | | | | |
| 381509 | ORTIZ ORTIZ, GLORIA M | Address on file | | | | | | | |
| 381510 | ORTIZ ORTIZ, GLORICEL | Address on file | | | | | | | |
| 381511 | ORTIZ ORTIZ, GRACE M. | Address on file | | | | | | | |
| 381512 | ORTIZ ORTIZ, GRACIANO | Address on file | | | | | | | |
| 381513 | ORTIZ ORTIZ, GRISEL | Address on file | | | | | | | |
| 381514 | ORTIZ ORTIZ, GRISELLE | Address on file | | | | | | | |
| 381515 | Ortiz Ortiz, Griselle M. | Address on file | | | | | | | |
| 381516 | ORTIZ ORTIZ, HECTOR | Address on file | | | | | | | |
| 381517 | ORTIZ ORTIZ, HECTOR | Address on file | | | | | | | |
| 381518 | ORTIZ ORTIZ, HECTOR | Address on file | | | | | | | |
| 381519 | Ortiz Ortiz, Hector L | Address on file | | | | | | | |
| 381521 | ORTIZ ORTIZ, HUMBERTO | Address on file | | | | | | | |
| 381522 | Ortiz Ortiz, Humberto L | Address on file | | | | | | | |
| 381523 | ORTIZ ORTIZ, IDABELLE | Address on file | | | | | | | |
| 381524 | ORTIZ ORTIZ, IDALIA | Address on file | | | | | | | |
| 808229 | ORTIZ ORTIZ, IDANNYS | Address on file | | | | | | | |
| 381525 | ORTIZ ORTIZ, IDITH R. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 381526 | ORTIZ ORTIZ, IGNACIO | Address on file | | | | | | | |
| 381527 | ORTIZ ORTIZ, ILSA I | Address on file | | | | | | | |
| 381528 | ORTIZ ORTIZ, INDHYRA | Address on file | | | | | | | |
| 381529 | ORTIZ ORTIZ, INEABELLE | Address on file | | | | | | | |
| 381530 | ORTIZ ORTIZ, INED D | Address on file | | | | | | | |
| 381531 | ORTIZ ORTIZ, IRIS N | Address on file | | | | | | | |
| 381532 | ORTIZ ORTIZ, IRMA | Address on file | | | | | | | |
| 808230 | ORTIZ ORTIZ, IRMA | Address on file | | | | | | | |
| 381533 | Ortiz Ortiz, Irvin O | Address on file | | | | | | | |
| 1751971 | Ortiz Ortiz, Isabel | Address on file | | | | | | | |
| 808231 | ORTIZ ORTIZ, ISABEL | Address on file | | | | | | | |
| 381534 | ORTIZ ORTIZ, ISIDORA | Address on file | | | | | | | |
| 381535 | ORTIZ ORTIZ, ISMAEL | Address on file | | | | | | | |
| 381536 | ORTIZ ORTIZ, IVELISSE | Address on file | | | | | | | |
| 381537 | ORTIZ ORTIZ, IVELISSE | Address on file | | | | | | | |
| 381538 | ORTIZ ORTIZ, IVELISSE | Address on file | | | | | | | |
| 808232 | ORTIZ ORTIZ, JAILENE | Address on file | | | | | | | |
| 808233 | ORTIZ ORTIZ, JANNETTE | Address on file | | | | | | | |
| 381539 | ORTIZ ORTIZ, JANNETTE | Address on file | | | | | | | |
| 381540 | ORTIZ ORTIZ, JANNETTE | Address on file | | | | | | | |
| 381541 | Ortiz Ortiz, Javier Jose | Address on file | | | | | | | |
| 381542 | ORTIZ ORTIZ, JEAN | Address on file | | | | | | | |
| 381543 | ORTIZ ORTIZ, JESSICA | Address on file | | | | | | | |
| 1597613 | Ortiz Ortiz, Jessica | Address on file | | | | | | | |
| 381546 | ORTIZ ORTIZ, JESUS | Address on file | | | | | | | |
| 381545 | ORTIZ ORTIZ, JESUS | Address on file | | | | | | | |
| 381547 | ORTIZ ORTIZ, JESUS | Address on file | | | | | | | |
| 381548 | ORTIZ ORTIZ, JO-ANN MARIE | Address on file | | | | | | | |
| 1742984 | Ortiz Ortiz, Joanselle | Address on file | | | | | | | |
| 381549 | ORTIZ ORTIZ, JOEL | Address on file | | | | | | | |
| 381550 | ORTIZ ORTIZ, JONATHAN | Address on file | | | | | | | |
| 381551 | ORTIZ ORTIZ, JONATHAN | Address on file | | | | | | | |
| 381552 | ORTIZ ORTIZ, JONATHAN | Address on file | | | | | | | |
| 381553 | ORTIZ ORTIZ, JORGE A | Address on file | | | | | | | |
| 381554 | ORTIZ ORTIZ, JORGE L | Address on file | | | | | | | |
| 381555 | ORTIZ ORTIZ, JORGE LUIS | Address on file | | | | | | | |
| 381557 | ORTIZ ORTIZ, JOSE | Address on file | | | | | | | |
| 381558 | ORTIZ ORTIZ, JOSE | Address on file | | | | | | | |
| 381559 | ORTIZ ORTIZ, JOSE | Address on file | | | | | | | |
| 381560 | ORTIZ ORTIZ, JOSE | Address on file | | | | | | | |
| 1425620 | ORTIZ ORTIZ, JOSE | Address on file | | | | | | | |
| 381561 | ORTIZ ORTIZ, JOSE | Address on file | | | | | | | |
| 381562 | ORTIZ ORTIZ, JOSE | Address on file | | | | | | | |
| 381563 | ORTIZ ORTIZ, JOSE | Address on file | | | | | | | |
| 381564 | ORTIZ ORTIZ, JOSE | Address on file | | | | | | | |
| 381565 | ORTIZ ORTIZ, JOSE | Address on file | | | | | | | |
| 381566 | ORTIZ ORTIZ, JOSE A | Address on file | | | | | | | |
| 381567 | ORTIZ ORTIZ, JOSE A | Address on file | | | | | | | |
| 381568 | ORTIZ ORTIZ, JOSE A | Address on file | | | | | | | |
| 381569 | ORTIZ ORTIZ, JOSE A. | Address on file | | | | | | | |
| 381570 | Ortiz Ortiz, Jose J | Address on file | | | | | | | |
| 381571 | Ortiz Ortiz, Jose Javier | Address on file | | | | | | | |
| 1659845 | Ortiz Ortiz, Jose L | Address on file | | | | | | | |
| 381572 | ORTIZ ORTIZ, JOSE L | Address on file | | | | | | | |
| 381574 | Ortiz Ortiz, Jose N | Address on file | | | | | | | |
| 381575 | Ortiz Ortiz, Jose P | Address on file | | | | | | | |
| 381576 | ORTIZ ORTIZ, JOSEFINA | Address on file | | | | | | | |
| 381577 | ORTIZ ORTIZ, JOSUE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 432 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 381578 | ORTIZ ORTIZ, JUAN | Address on file | | | | | | | |
| 381579 | ORTIZ ORTIZ, JUAN | Address on file | | | | | | | |
| 808235 | ORTIZ ORTIZ, JUAN | Address on file | | | | | | | |
| 381581 | ORTIZ ORTIZ, JUAN C | Address on file | | | | | | | |
| 808236 | ORTIZ ORTIZ, JUAN C | Address on file | | | | | | | |
| 381580 | ORTIZ ORTIZ, JUAN C | Address on file | | | | | | | |
| 1596279 | Ortiz Ortiz, Juan Carlos | Address on file | | | | | | | |
| 808237 | ORTIZ ORTIZ, JUAN L | Address on file | | | | | | | |
| 381582 | ORTIZ ORTIZ, JUDITH | Address on file | | | | | | | |
| 381583 | ORTIZ ORTIZ, JUDITH | Address on file | | | | | | | |
| 381584 | ORTIZ ORTIZ, JUDITH R. | Address on file | | | | | | | |
| 381585 | ORTIZ ORTIZ, JULIA | Address on file | | | | | | | |
| 381586 | ORTIZ ORTIZ, JULIO | Address on file | | | | | | | |
| 381587 | ORTIZ ORTIZ, JULIO E | Address on file | | | | | | | |
| 808238 | ORTIZ ORTIZ, JUNNUETTE | Address on file | | | | | | | |
| 381588 | ORTIZ ORTIZ, KAREN JUDITH | Address on file | | | | | | | |
| 808239 | ORTIZ ORTIZ, KATHIA M | Address on file | | | | | | | |
| 381589 | ORTIZ ORTIZ, KATIA | Address on file | | | | | | | |
| 381590 | ORTIZ ORTIZ, KEILA | Address on file | | | | | | | |
| 381591 | ORTIZ ORTIZ, KEISHLA | Address on file | | | | | | | |
| 808240 | ORTIZ ORTIZ, KENNETH | Address on file | | | | | | | |
| 1890422 | Ortiz Ortiz, Lady I. | Address on file | | | | | | | |
| 381592 | Ortiz ORTIZ, LADY IRIS | Address on file | | | | | | | |
| 381593 | ORTIZ ORTIZ, LEONARDO | Address on file | | | | | | | |
| 381594 | ORTIZ ORTIZ, LEOPOLDO | Address on file | | | | | | | |
| 808241 | ORTIZ ORTIZ, LESLIE | Address on file | | | | | | | |
| 381595 | ORTIZ ORTIZ, LESLIE A | Address on file | | | | | | | |
| 381596 | ORTIZ ORTIZ, LILLIAM M | Address on file | | | | | | | |
| 381597 | ORTIZ ORTIZ, LILLIAN | Address on file | | | | | | | |
| 381598 | ORTIZ ORTIZ, LINDA | Address on file | | | | | | | |
| 381599 | ORTIZ ORTIZ, LINDA | Address on file | | | | | | | |
| 381600 | ORTIZ ORTIZ, LISA | Address on file | | | | | | | |
| 381601 | ORTIZ ORTIZ, LISMARIE | Address on file | | | | | | | |
| 381602 | ORTIZ ORTIZ, LIZBETH | Address on file | | | | | | | |
| 381603 | ORTIZ ORTIZ, LIZETTE | Address on file | | | | | | | |
| 381604 | ORTIZ ORTIZ, LORIMAR | Address on file | | | | | | | |
| 381605 | ORTIZ ORTIZ, LORISETTE | Address on file | | | | | | | |
| 1778321 | Ortiz Ortiz, Lorissette | Address on file | | | | | | | |
| 381606 | ORTIZ ORTIZ, LOSSY M | Address on file | | | | | | | |
| 381607 | ORTIZ ORTIZ, LUIS | Address on file | | | | | | | |
| 381611 | ORTIZ ORTIZ, LUIS | Address on file | | | | | | | |
| 381612 | ORTIZ ORTIZ, LUIS | Address on file | | | | | | | |
| 381613 | ORTIZ ORTIZ, LUIS | Address on file | | | | | | | |
| 381608 | Ortiz Ortiz, Luis | Address on file | | | | | | | |
| 381609 | ORTIZ ORTIZ, LUIS | Address on file | | | | | | | |
| 381610 | ORTIZ ORTIZ, LUIS | Address on file | | | | | | | |
| 381614 | Ortiz Ortiz, Luis A | Address on file | | | | | | | |
| 381615 | Ortiz Ortiz, Luis A. | Address on file | | | | | | | |
| 381616 | Ortiz Ortiz, Luis D | Address on file | | | | | | | |
| 381617 | Ortiz Ortiz, Luis E | Address on file | | | | | | | |
| 1257314 | ORTIZ ORTIZ, LUIS E | Address on file | | | | | | | |
| 283768 | ORTIZ ORTIZ, LUIS E. | Address on file | | | | | | | |
| 381618 | ORTIZ ORTIZ, LUIS F | Address on file | | | | | | | |
| 381619 | ORTIZ ORTIZ, LUIS J | Address on file | | | | | | | |
| 381620 | ORTIZ ORTIZ, LUIS J. | Address on file | | | | | | | |
| 808242 | ORTIZ ORTIZ, LUIS M | Address on file | | | | | | | |
| 381621 | Ortiz Ortiz, Luis M | Address on file | | | | | | | |
| 1805005 | Ortiz Ortiz, Luis M. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 381622 | ORTIZ ORTIZ, LUIS R | Address on file | | | | | | | |
| 1746570 | ORTIZ ORTIZ, LUIS R | Address on file | | | | | | | |
| 381623 | ORTIZ ORTIZ, LUZ AMPARO | Address on file | | | | | | | |
| 381624 | ORTIZ ORTIZ, LUZ C | Address on file | | | | | | | |
| 1674828 | Ortiz Ortiz, Luz C. | Address on file | | | | | | | |
| 381625 | ORTIZ ORTIZ, LUZ D. | Address on file | | | | | | | |
| 1962687 | Ortiz Ortiz, Luz S | Address on file | | | | | | | |
| 381627 | ORTIZ ORTIZ, LUZ S | Address on file | | | | | | | |
| 381629 | ORTIZ ORTIZ, LYDIA | Address on file | | | | | | | |
| 381628 | ORTIZ ORTIZ, LYDIA | Address on file | | | | | | | |
| 381630 | ORTIZ ORTIZ, LYDIA | Address on file | | | | | | | |
| 381631 | ORTIZ ORTIZ, LYDIA E | Address on file | | | | | | | |
| 381632 | ORTIZ ORTIZ, MAGALY | Address on file | | | | | | | |
| 1601916 | Ortiz Ortiz, Magaly | Address on file | | | | | | | |
| 808243 | ORTIZ ORTIZ, MAGALY | Address on file | | | | | | | |
| 381634 | ORTIZ ORTIZ, MAGDA I | Address on file | | | | | | | |
| 2071610 | Ortiz Ortiz, Magda Ivette | Address on file | | | | | | | |
| 381635 | ORTIZ ORTIZ, MAGNALISSE | Address on file | | | | | | | |
| 381636 | ORTIZ ORTIZ, MANUEL | Address on file | | | | | | | |
| 381637 | ORTIZ ORTIZ, MARELYN | Address on file | | | | | | | |
| 808244 | ORTIZ ORTIZ, MARELYN | Address on file | | | | | | | |
| 381640 | ORTIZ ORTIZ, MARGARITA | Address on file | | | | | | | |
| 381641 | ORTIZ ORTIZ, MARGARITA | Address on file | | | | | | | |
| 381638 | ORTIZ ORTIZ, MARGARITA | Address on file | | | | | | | |
| 381639 | ORTIZ ORTIZ, MARGARITA | Address on file | | | | | | | |
| 381642 | ORTIZ ORTIZ, MARGARITA R | Address on file | | | | | | | |
| 296668 | ORTIZ ORTIZ, MARGARITA R. | Address on file | | | | | | | |
| 1578289 | Ortiz Ortiz, Maria | Address on file | | | | | | | |
| 1611076 | Ortiz Ortiz, Maria | Address on file | | | | | | | |
| 381644 | ORTIZ ORTIZ, MARIA | Address on file | | | | | | | |
| 2001725 | Ortiz Ortiz, Maria | Address on file | | | | | | | |
| 381645 | ORTIZ ORTIZ, MARIA | Address on file | | | | | | | |
| 381646 | ORTIZ ORTIZ, MARIA | Address on file | | | | | | | |
| 381643 | ORTIZ ORTIZ, MARIA | Address on file | | | | | | | |
| 381647 | ORTIZ ORTIZ, MARIA C | Address on file | | | | | | | |
| 1888350 | Ortiz Ortiz, Maria C. | Address on file | | | | | | | |
| 381648 | ORTIZ ORTIZ, MARIA DE A. | Address on file | | | | | | | |
| 381649 | ORTIZ ORTIZ, MARIA DEL C | Address on file | | | | | | | |
| 381650 | ORTIZ ORTIZ, MARIA E | Address on file | | | | | | | |
| 381651 | ORTIZ ORTIZ, MARIA E | Address on file | | | | | | | |
| 1978764 | Ortiz Ortiz, Maria E | Address on file | | | | | | | |
| 2134350 | Ortiz Ortiz, Maria E | Address on file | | | | | | | |
| 381652 | ORTIZ ORTIZ, MARIA F | Address on file | | | | | | | |
| 381653 | ORTIZ ORTIZ, MARIA G | Address on file | | | | | | | |
| 381654 | ORTIZ ORTIZ, MARIA G | Address on file | | | | | | | |
| 381655 | ORTIZ ORTIZ, MARIA I | Address on file | | | | | | | |
| 381656 | ORTIZ ORTIZ, MARIA J | Address on file | | | | | | | |
| 381657 | ORTIZ ORTIZ, MARIA M | Address on file | | | | | | | |
| 381658 | ORTIZ ORTIZ, MARIA M | Address on file | | | | | | | |
| 2120333 | Ortiz Ortiz, Maria M. | Address on file | | | | | | | |
| 381659 | ORTIZ ORTIZ, MARIA P | Address on file | | | | | | | |
| 2095735 | Ortiz Ortiz, Maria P. | Address on file | | | | | | | |
| 1420932 | ORTIZ ORTIZ, MARÍA T. Y OTROS | DONALD RUBÉN MILÁN GUINDÍN | PO BOX 1565 | | | LAJAS | PR | 00667 | |
| 381660 | ORTIZ ORTIZ, MARÍA T. Y OTROS | LCDO. DONALD RUBÉN MILÁN GUINDÍN | LCDO. DONALD RUBÉN MILÁN GUINDÍN | PO BOX 1565 | | LAJAS | PR | 00667 | |
| 381661 | ORTIZ ORTIZ, MARÍA T. Y OTROS | LCDO. JAIME APONTE MALAVÉ | LCDO. JAIME APONTE MALAVÉ | PO BOX 373458 | | CAYEY | PR | 00737 | |
| 381662 | ORTIZ ORTIZ, MARÍA T. Y OTROS | LCDO. JOSÉ CARLOS VÁZQUEZ RIVERA | LCDO. JOSÉ CARLOS VÁZQUEZ RIVERA | PO BOX 3194 | | GUAYAMA | PR | 00785 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 381663 | ORTIZ ORTIZ, MARÍA T. Y OTROS | LCDO. JOSHUA CRUZ RAMOS | LCDO. JOSHUA CRUZ RAMOS | URB. HACIENDA BORINQUEN | 1248 CALLE REINA DE LAS FLORES | CAGUAS | PR | 00725 | |
| 381664 | ORTIZ ORTIZ, MARIELY | Address on file | | | | | | | |
| 381665 | Ortiz Ortiz, Marilyn | Address on file | | | | | | | |
| 381666 | ORTIZ ORTIZ, MARILYN | Address on file | | | | | | | |
| 381667 | ORTIZ ORTIZ, MARINELLY | Address on file | | | | | | | |
| 381668 | ORTIZ ORTIZ, MARISOL | Address on file | | | | | | | |
| 381669 | ORTIZ ORTIZ, MARISOL LEE | Address on file | | | | | | | |
| 381670 | ORTIZ ORTIZ, MARITZA | Address on file | | | | | | | |
| 381671 | ORTIZ ORTIZ, MARJORIE | Address on file | | | | | | | |
| 381672 | ORTIZ ORTIZ, MARTA B | Address on file | | | | | | | |
| 2133509 | Ortiz Ortiz, Mayra | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 381673 | ORTIZ ORTIZ, MAYRA | Address on file | | | | | | | |
| 381674 | ORTIZ ORTIZ, MAYRA | Address on file | | | | | | | |
| 381675 | ORTIZ ORTIZ, MAYRA | Address on file | | | | | | | |
| 381676 | ORTIZ ORTIZ, MAYRA A | Address on file | | | | | | | |
| 1782298 | ORTIZ ORTIZ, MAYRA A. | Address on file | | | | | | | |
| 1782298 | ORTIZ ORTIZ, MAYRA A. | Address on file | | | | | | | |
| 1899685 | Ortiz Ortiz, Mayra A. | Address on file | | | | | | | |
| 1763773 | ORTIZ ORTIZ, MAYRA A. | Address on file | | | | | | | |
| 808246 | ORTIZ ORTIZ, MIGDALIA | Address on file | | | | | | | |
| 381677 | ORTIZ ORTIZ, MIGDALIA | Address on file | | | | | | | |
| 381679 | ORTIZ ORTIZ, MIGDALIA | Address on file | | | | | | | |
| 381678 | ORTIZ ORTIZ, MIGDALIA | Address on file | | | | | | | |
| 381680 | ORTIZ ORTIZ, MIGDALIA | Address on file | | | | | | | |
| 381681 | ORTIZ ORTIZ, MIGUEL | Address on file | | | | | | | |
| 381682 | ORTIZ ORTIZ, MILAGROS | Address on file | | | | | | | |
| 381683 | ORTIZ ORTIZ, MILDRED | Address on file | | | | | | | |
| 808247 | ORTIZ ORTIZ, MILDRED | Address on file | | | | | | | |
| 1563427 | Ortiz Ortiz, Mireya | Address on file | | | | | | | |
| 381685 | ORTIZ ORTIZ, MIREYA | Address on file | | | | | | | |
| 808248 | ORTIZ ORTIZ, MIRIAM | Address on file | | | | | | | |
| 381686 | ORTIZ ORTIZ, MIRIAM | Address on file | | | | | | | |
| 381687 | ORTIZ ORTIZ, MIRIAN | Address on file | | | | | | | |
| 1499192 | Ortiz Ortiz, Mirian M | Address on file | | | | | | | |
| 1963576 | Ortiz Ortiz, Mirla | Address on file | | | | | | | |
| 381689 | ORTIZ ORTIZ, NAIDA J. | Address on file | | | | | | | |
| 381690 | ORTIZ ORTIZ, NATHANIEL | Address on file | | | | | | | |
| 381691 | ORTIZ ORTIZ, NAYDA P | Address on file | | | | | | | |
| 1891410 | Ortiz Ortiz, Nayda P. | Address on file | | | | | | | |
| 1891410 | Ortiz Ortiz, Nayda P. | Address on file | | | | | | | |
| 1788062 | Ortiz Ortiz, Nayda P. | Address on file | | | | | | | |
| 808250 | ORTIZ ORTIZ, NEFTALI | Address on file | | | | | | | |
| 381692 | ORTIZ ORTIZ, NEFTALI | Address on file | | | | | | | |
| 1994315 | ORTIZ ORTIZ, NEFTALI | Address on file | | | | | | | |
| 2037118 | Ortiz Ortiz, Neftali | Address on file | | | | | | | |
| 2101380 | Ortiz Ortiz, Neftali | Address on file | | | | | | | |
| 381693 | ORTIZ ORTIZ, NEISA Y | Address on file | | | | | | | |
| 381694 | ORTIZ ORTIZ, NELLIE | Address on file | | | | | | | |
| 381695 | Ortiz Ortiz, Nelson | Address on file | | | | | | | |
| 1981821 | Ortiz Ortiz, Nelson Anibal | Address on file | | | | | | | |
| 381696 | ORTIZ ORTIZ, NIDIA E | Address on file | | | | | | | |
| 381697 | ORTIZ ORTIZ, NILDA M | Address on file | | | | | | | |
| 808251 | ORTIZ ORTIZ, NILDA M. | Address on file | | | | | | | |
| 381698 | ORTIZ ORTIZ, NINOSHKA | Address on file | | | | | | | |
| 808252 | ORTIZ ORTIZ, NINOSHKA | Address on file | | | | | | | |
| 381699 | ORTIZ ORTIZ, NOELIA | Address on file | | | | | | | |
| 808253 | ORTIZ ORTIZ, NOELIA | Address on file | | | | | | | |
| 381700 | ORTIZ ORTIZ, NOEMI | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 381701 | ORTIZ ORTIZ, NORBERTO | Address on file | | | | | | | |
| 381702 | ORTIZ ORTIZ, NORBERTO | Address on file | | | | | | | |
| 1674562 | Ortiz Ortiz, Norberto | Address on file | | | | | | | |
| 381703 | ORTIZ ORTIZ, NORMA | Address on file | | | | | | | |
| 381704 | ORTIZ ORTIZ, NYDIA I | Address on file | | | | | | | |
| 381705 | ORTIZ ORTIZ, OCTAVIA | Address on file | | | | | | | |
| 1656036 | ORTIZ ORTIZ, OCTAVIA | Address on file | | | | | | | |
| 381706 | ORTIZ ORTIZ, OLGA | Address on file | | | | | | | |
| 381707 | ORTIZ ORTIZ, OLGA I | Address on file | | | | | | | |
| 381708 | ORTIZ ORTIZ, OMAYRA | Address on file | | | | | | | |
| 381709 | ORTIZ ORTIZ, OMAYRA | Address on file | | | | | | | |
| 808254 | ORTIZ ORTIZ, ORLANDO | Address on file | | | | | | | |
| 381710 | ORTIZ ORTIZ, ORLANDO | Address on file | | | | | | | |
| 381711 | ORTIZ ORTIZ, ORLANDO | Address on file | | | | | | | |
| 381712 | ORTIZ ORTIZ, ORLANDO | Address on file | | | | | | | |
| 381714 | ORTIZ ORTIZ, OSCAR | Address on file | | | | | | | |
| 385799 | ORTIZ ORTIZ, OSCAR | Address on file | | | | | | | |
| 381715 | ORTIZ ORTIZ, OSVALDO | Address on file | | | | | | | |
| 381716 | ORTIZ ORTIZ, PABLO | Address on file | | | | | | | |
| 381717 | ORTIZ ORTIZ, PEDRO | Address on file | | | | | | | |
| 381718 | ORTIZ ORTIZ, PEDRO A | Address on file | | | | | | | |
| 808255 | ORTIZ ORTIZ, PEDRO E | Address on file | | | | | | | |
| 381719 | Ortiz Ortiz, Pedro J | Address on file | | | | | | | |
| 381720 | Ortiz Ortiz, Pelegrin | Address on file | | | | | | | |
| 381721 | ORTIZ ORTIZ, PETRA C | Address on file | | | | | | | |
| 381722 | ORTIZ ORTIZ, RAFAEL | Address on file | | | | | | | |
| 381723 | ORTIZ ORTIZ, RAFAEL | Address on file | | | | | | | |
| 381724 | ORTIZ ORTIZ, RAFAEL | Address on file | | | | | | | |
| 381725 | Ortiz Ortiz, Rafael A. | Address on file | | | | | | | |
| 381726 | ORTIZ ORTIZ, RAYMOND | Address on file | | | | | | | |
| 381727 | ORTIZ ORTIZ, REINEIRO | Address on file | | | | | | | |
| 381728 | ORTIZ ORTIZ, RENE U | Address on file | | | | | | | |
| 381729 | ORTIZ ORTIZ, REYNALDO | Address on file | | | | | | | |
| 381731 | ORTIZ ORTIZ, RICARDO | Address on file | | | | | | | |
| 381730 | ORTIZ ORTIZ, RICARDO | Address on file | | | | | | | |
| 381732 | ORTIZ ORTIZ, RICHARD | Address on file | | | | | | | |
| 381733 | ORTIZ ORTIZ, RITA E | Address on file | | | | | | | |
| 381735 | ORTIZ ORTIZ, ROBERTO | Address on file | | | | | | | |
| 1977934 | Ortiz Ortiz, Roberto | Address on file | | | | | | | |
| 381734 | ORTIZ ORTIZ, ROBERTO | Address on file | | | | | | | |
| 381737 | ORTIZ ORTIZ, ROBERTO | Address on file | | | | | | | |
| 808256 | ORTIZ ORTIZ, ROBERTO | Address on file | | | | | | | |
| 381738 | ORTIZ ORTIZ, ROBERTO D | Address on file | | | | | | | |
| 381739 | ORTIZ ORTIZ, ROSA A. | Address on file | | | | | | | |
| 381740 | ORTIZ ORTIZ, ROSA ANGELICA | Address on file | | | | | | | |
| 381741 | ORTIZ ORTIZ, ROSA I | Address on file | | | | | | | |
| 381742 | ORTIZ ORTIZ, ROSALIA | Address on file | | | | | | | |
| 381743 | ORTIZ ORTIZ, ROSALYN | Address on file | | | | | | | |
| 381744 | ORTIZ ORTIZ, ROSE | Address on file | | | | | | | |
| 381745 | ORTIZ ORTIZ, ROY A | Address on file | | | | | | | |
| 381747 | ORTIZ ORTIZ, RUBEN | Address on file | | | | | | | |
| 381748 | ORTIZ ORTIZ, RUBEN | Address on file | | | | | | | |
| 381746 | ORTIZ ORTIZ, RUBEN | Address on file | | | | | | | |
| 808257 | ORTIZ ORTIZ, RUIZ A | Address on file | | | | | | | |
| 381749 | ORTIZ ORTIZ, RUTH | Address on file | | | | | | | |
| 381750 | ORTIZ ORTIZ, RUTH E. | Address on file | | | | | | | |
| 1845802 | Ortiz Ortiz, Samuel | Address on file | | | | | | | |
| 381751 | ORTIZ ORTIZ, SAMUEL | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 436 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 381752 | ORTIZ ORTIZ, SANDRA I | Address on file | | | | | | | |
| 381753 | ORTIZ ORTIZ, SAUL | Address on file | | | | | | | |
| 381754 | ORTIZ ORTIZ, SONIA | Address on file | | | | | | | |
| 381755 | ORTIZ ORTIZ, SONIA I | Address on file | | | | | | | |
| 2004983 | Ortiz Ortiz, Sonia I. | Address on file | | | | | | | |
| 808258 | ORTIZ ORTIZ, SULLYMAR | Address on file | | | | | | | |
| 381756 | ORTIZ ORTIZ, SULLYMAR | Address on file | | | | | | | |
| 381757 | ORTIZ ORTIZ, TAMMY | Address on file | | | | | | | |
| 808259 | ORTIZ ORTIZ, TANIA | Address on file | | | | | | | |
| 381758 | ORTIZ ORTIZ, TATIANA | Address on file | | | | | | | |
| 381759 | ORTIZ ORTIZ, TERESA | Address on file | | | | | | | |
| 2178760 | Ortiz Ortiz, Ubaldo | Address on file | | | | | | | |
| 381760 | ORTIZ ORTIZ, VICTOR | Address on file | | | | | | | |
| 381761 | Ortiz Ortiz, Victor A | Address on file | | | | | | | |
| 381762 | ORTIZ ORTIZ, VICTOR M. | Address on file | | | | | | | |
| 1780222 | Ortiz Ortiz, Victor Manuel | Address on file | | | | | | | |
| 381763 | Ortiz Ortiz, Victor N | Address on file | | | | | | | |
| 381764 | ORTIZ ORTIZ, VILMA | Address on file | | | | | | | |
| 381765 | ORTIZ ORTIZ, VILMARIE | Address on file | | | | | | | |
| 381766 | ORTIZ ORTIZ, VIVIAN H. | Address on file | | | | | | | |
| 1420933 | ORTIZ ORTIZ, WALDEMAR | ALAIN TORRES RUANO | PO BOX 693 | | | SABANA GRANDE | PR | 00637 | |
| 2133371 | Ortiz Ortiz, Wanda | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 381767 | ORTIZ ORTIZ, WANDA | Address on file | | | | | | | |
| 2146686 | Ortiz Ortiz, Wanda | Address on file | | | | | | | |
| 381768 | Ortiz Ortiz, Wanda Ivelisse | Address on file | | | | | | | |
| 381769 | ORTIZ ORTIZ, WILFREDO | Address on file | | | | | | | |
| 808261 | ORTIZ ORTIZ, WILFREDO J | Address on file | | | | | | | |
| 808262 | ORTIZ ORTIZ, WILLIAM | Address on file | | | | | | | |
| 381770 | ORTIZ ORTIZ, WILLIAM | Address on file | | | | | | | |
| 381771 | ORTIZ ORTIZ, WILLIAM J | Address on file | | | | | | | |
| 2052691 | Ortiz Ortiz, William J. | Address on file | | | | | | | |
| 381772 | ORTIZ ORTIZ, WILMEL | Address on file | | | | | | | |
| 381773 | ORTIZ ORTIZ, WILMER | Address on file | | | | | | | |
| 381774 | ORTIZ ORTIZ, WILSON F | Address on file | | | | | | | |
| 381775 | ORTIZ ORTIZ, XIOMARA | Address on file | | | | | | | |
| 381776 | ORTIZ ORTIZ, YADIRA | Address on file | | | | | | | |
| 381777 | ORTIZ ORTIZ, YAHAIRA | Address on file | | | | | | | |
| 381778 | ORTIZ ORTIZ, YANIRA | Address on file | | | | | | | |
| 808264 | ORTIZ ORTIZ, YASDELL | Address on file | | | | | | | |
| 381779 | ORTIZ ORTIZ, YASDELL T | Address on file | | | | | | | |
| 2006628 | Ortiz Ortiz, Yasdell Terie | Address on file | | | | | | | |
| 381780 | Ortiz Ortiz, Yasmary | Address on file | | | | | | | |
| 808265 | ORTIZ ORTIZ, YERUSA | Address on file | | | | | | | |
| 381781 | ORTIZ ORTIZ, YESSENIA | Address on file | | | | | | | |
| 381782 | ORTIZ ORTIZ, YOLANDA | Address on file | | | | | | | |
| 381783 | Ortiz Ortiz, Yolanda E. | Address on file | | | | | | | |
| 1896143 | Ortiz Ortiz, Yolanda Enid | Address on file | | | | | | | |
| 381784 | ORTIZ ORTIZ, ZOILO | Address on file | | | | | | | |
| 381785 | ORTIZ ORTIZ,LUIS A. | Address on file | | | | | | | |
| 381788 | Ortiz Ortolaza, Eulalio | Address on file | | | | | | | |
| 381789 | ORTIZ ORTOLAZA, JOSE | Address on file | | | | | | | |
| 381790 | ORTIZ ORTOLAZA, MADELINE | Address on file | | | | | | | |
| 381791 | ORTIZ ORTOLAZA, NELIDA | Address on file | | | | | | | |
| 381792 | ORTIZ ORTZ, JOANSELLE | Address on file | | | | | | | |
| 381794 | ORTIZ OSORIO, GLORIMAR | Address on file | | | | | | | |
| 381795 | ORTIZ OSORIO, IVEA | Address on file | | | | | | | |
| 381796 | ORTIZ OSORIO, MARIA | Address on file | | | | | | | |
| 381797 | ORTIZ OSORIO, MAYRA J. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 381798 | ORTIZ OSORIO, MAYRA J. | Address on file | | | | | | | |
| 381799 | ORTIZ OSORIO, MIGUEL | Address on file | | | | | | | |
| 381800 | ORTIZ OSORIO, NEISA | Address on file | | | | | | | |
| 808266 | ORTIZ OSORIO, NEISA I | Address on file | | | | | | | |
| 381801 | ORTIZ OSORIO, RAMON | Address on file | | | | | | | |
| 381802 | ORTIZ OSORIO, YAHAIRA | Address on file | | | | | | | |
| 381803 | ORTIZ OSSENKOPP, CARMEN G | Address on file | | | | | | | |
| 381804 | Ortiz Ostolaza, Carlos M | Address on file | | | | | | | |
| 381805 | ORTIZ OSUNA, LUIS | Address on file | | | | | | | |
| 381806 | ORTIZ OTERO, BEATRIZ | Address on file | | | | | | | |
| 381807 | ORTIZ OTERO, CARMEN | Address on file | | | | | | | |
| 381808 | ORTIZ OTERO, DALIBETH | Address on file | | | | | | | |
| 381809 | ORTIZ OTERO, ELIZABETH | Address on file | | | | | | | |
| 381810 | ORTIZ OTERO, EUGENIA | Address on file | | | | | | | |
| 2207647 | Ortiz Otero, Fredesvinda | Address on file | | | | | | | |
| 381811 | ORTIZ OTERO, ILIA S | Address on file | | | | | | | |
| 381812 | ORTIZ OTERO, IRIS M | Address on file | | | | | | | |
| 381813 | ORTIZ OTERO, ISAURA | Address on file | | | | | | | |
| 808267 | ORTIZ OTERO, JESUS A | Address on file | | | | | | | |
| 381814 | ORTIZ OTERO, LUZ M | Address on file | | | | | | | |
| 381816 | ORTIZ OTERO, MIGUEL A | Address on file | | | | | | | |
| 381817 | ORTIZ OTERO, NILDA | Address on file | | | | | | | |
| 381818 | ORTIZ OTERO, RAMONA | Address on file | | | | | | | |
| 381819 | ORTIZ OTERO, RICARDO | Address on file | | | | | | | |
| 381820 | ORTIZ OTERO, WILMARY | Address on file | | | | | | | |
| 381821 | ORTIZ OXIO, AGNES | Address on file | | | | | | | |
| 1539785 | Ortiz Oxio, Girald J. | Address on file | | | | | | | |
| 381822 | ORTIZ OXIO, GIRALD J. | Address on file | | | | | | | |
| 381823 | ORTIZ OYOLA, ANGEL | Address on file | | | | | | | |
| 808268 | ORTIZ OYOLA, Angela | Address on file | | | | | | | |
| 1941137 | Ortiz Oyola, Angela M. | Address on file | | | | | | | |
| 381824 | ORTIZ OYOLA, CARLOS A | Address on file | | | | | | | |
| 381825 | ORTIZ OYOLA, GAMALIER | Address on file | | | | | | | |
| 808269 | ORTIZ OYOLA, GAMALIER | Address on file | | | | | | | |
| 2070495 | ORTIZ OYOLA, GAMALIER | Address on file | | | | | | | |
| 381826 | ORTIZ OYOLA, HECTOR L | Address on file | | | | | | | |
| 381827 | ORTIZ OYOLA, JESUS | Address on file | | | | | | | |
| 381828 | ORTIZ OYOLA, JESUS J. | Address on file | | | | | | | |
| 381829 | ORTIZ OYOLA, MARGARITA | Address on file | | | | | | | |
| 381830 | ORTIZ OYOLA, ONIX | Address on file | | | | | | | |
| 381831 | Ortiz Oyola, Richard | Address on file | | | | | | | |
| 808270 | ORTIZ OYOLA, ROBERTO A | Address on file | | | | | | | |
| 381832 | ORTIZ OYOLA, ROSA M | Address on file | | | | | | | |
| 1760314 | Ortiz Oyola, Rosa M. | Address on file | | | | | | | |
| 381833 | ORTIZ OYOLA, SUGGEY | Address on file | | | | | | | |
| 808271 | ORTIZ OYOLA, SUGGEY Y | Address on file | | | | | | | |
| 381834 | ORTIZ PABELLON, MARIA | Address on file | | | | | | | |
| 381835 | ORTIZ PABELLON, MARIA L | Address on file | | | | | | | |
| 808273 | ORTIZ PABON, ALEJANDRO A | Address on file | | | | | | | |
| 381836 | ORTIZ PABON, ANTONIO | Address on file | | | | | | | |
| 808274 | ORTIZ PABON, ANTONIO A | Address on file | | | | | | | |
| 808275 | ORTIZ PABON, BARBARA A | Address on file | | | | | | | |
| 381837 | ORTIZ PABON, DELYNELL | Address on file | | | | | | | |
| 381839 | ORTIZ PABON, FRANCELIS | Address on file | | | | | | | |
| 381838 | ORTIZ PABON, FRANCELIS | Address on file | | | | | | | |
| 381840 | ORTIZ PABON, HECTOR | Address on file | | | | | | | |
| 381841 | ORTIZ PABON, JOSE A | Address on file | | | | | | | |
| 381842 | ORTIZ PABON, MAGDALENA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 381843 | ORTIZ PACHECO, ANGEL | Address on file | | | | | | | |
| 381844 | ORTIZ PACHECO, ARTURO | Address on file | | | | | | | |
| 381845 | ORTIZ PACHECO, CARLOS | Address on file | | | | | | | |
| 2071691 | Ortiz Pacheco, Carlos A | Address on file | | | | | | | |
| 381846 | ORTIZ PACHECO, DELIA I | Address on file | | | | | | | |
| 381847 | ORTIZ PACHECO, EDNA R | Address on file | | | | | | | |
| 2208894 | Ortiz Pacheco, Francy | Address on file | | | | | | | |
| 381848 | ORTIZ PACHECO, GERSON | Address on file | | | | | | | |
| 381849 | ORTIZ PACHECO, HADY | Address on file | | | | | | | |
| 808276 | ORTIZ PACHECO, JASON | Address on file | | | | | | | |
| 381850 | ORTIZ PACHECO, JASON | Address on file | | | | | | | |
| 2167188 | Ortiz Pacheco, Jose A. | Address on file | | | | | | | |
| 381851 | ORTIZ PACHECO, JOSE N | Address on file | | | | | | | |
| 381852 | ORTIZ PACHECO, KARLA | Address on file | | | | | | | |
| 2215666 | Ortiz Pacheco, Lillian I. | Address on file | | | | | | | |
| 2222647 | Ortiz Pacheco, Lillian I. | Address on file | | | | | | | |
| 381853 | ORTIZ PACHECO, MARICELYS | Address on file | | | | | | | |
| 381854 | ORTIZ PACHECO, MIOSOTIS | Address on file | | | | | | | |
| 381855 | ORTIZ PACHECO, NATHAN | Address on file | | | | | | | |
| 381856 | ORTIZ PACHECO, ONELIA | Address on file | | | | | | | |
| 1998853 | Ortiz Pacheco, Onelia | Address on file | | | | | | | |
| 381857 | Ortiz Pacheco, Ricardo | Address on file | | | | | | | |
| 381858 | ORTIZ PACHECO, VERONICA | Address on file | | | | | | | |
| 808277 | ORTIZ PACHECO, VERONICA | Address on file | | | | | | | |
| 381859 | ORTIZ PACHEZO, ALEXANDER | Address on file | | | | | | | |
| 381860 | ORTIZ PADILLA MD, YESENIA | Address on file | | | | | | | |
| 381861 | ORTIZ PADILLA, ANGEL A. | Address on file | | | | | | | |
| 1735581 | Ortiz Padilla, Carlos C | Address on file | | | | | | | |
| 381862 | ORTIZ PADILLA, CARMEN | Address on file | | | | | | | |
| 381863 | ORTIZ PADILLA, DANIEL | Address on file | | | | | | | |
| 808278 | ORTIZ PADILLA, DANIEL | Address on file | | | | | | | |
| 808279 | ORTIZ PADILLA, DANIEL | Address on file | | | | | | | |
| 381864 | Ortiz Padilla, Daniel A | Address on file | | | | | | | |
| 381865 | ORTIZ PADILLA, DARINEL | Address on file | | | | | | | |
| 381866 | Ortiz Padilla, Guillermo | Address on file | | | | | | | |
| 381867 | ORTIZ PADILLA, IVELISSE | Address on file | | | | | | | |
| 381868 | ORTIZ PADILLA, IVELISSE | Address on file | | | | | | | |
| 1460838 | Ortiz Padilla, Johnny | Address on file | | | | | | | |
| 381869 | Ortiz Padilla, Johnny | Address on file | | | | | | | |
| 381870 | Ortiz Padilla, Jorge L | Address on file | | | | | | | |
| 381872 | Ortiz Padilla, Jose | Address on file | | | | | | | |
| 381871 | Ortiz Padilla, Jose | Address on file | | | | | | | |
| 381874 | ORTIZ PADILLA, JUAN | Address on file | | | | | | | |
| 808280 | ORTIZ PADILLA, KATHERINE | Address on file | | | | | | | |
| 381877 | ORTIZ PADILLA, LISSETTE | Address on file | | | | | | | |
| 381876 | ORTIZ PADILLA, LISSETTE | Address on file | | | | | | | |
| 808281 | ORTIZ PADILLA, MELINDA | Address on file | | | | | | | |
| 381878 | ORTIZ PADILLA, MELINDA | Address on file | | | | | | | |
| 381879 | ORTIZ PADILLA, NAOMI | Address on file | | | | | | | |
| 381880 | ORTIZ PADILLA, NORBERTO | Address on file | | | | | | | |
| 381881 | ORTIZ PADILLA, REYNALDO | Address on file | | | | | | | |
| 381882 | Ortiz Padilla, Victor M | Address on file | | | | | | | |
| 808283 | ORTIZ PADILLA, YADEL | Address on file | | | | | | | |
| 381883 | ORTIZ PADILLA, YADEL I | Address on file | | | | | | | |
| 1665474 | Ortiz Padille, Lizette | Address on file | | | | | | | |
| 381884 | ORTIZ PADRO, ANA | Address on file | | | | | | | |
| 381885 | ORTIZ PADRO, CARLOS | Address on file | | | | | | | |
| 381886 | ORTIZ PADUA MD, ARTURO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 439 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 381887 | ORTIZ PADUA, EDITH | Address on file | | | | | | | |
| 381888 | ORTIZ PADUA, EDNA | Address on file | | | | | | | |
| 808284 | ORTIZ PADUA, JESUS | Address on file | | | | | | | |
| 381889 | ORTIZ PADUA, JESUS R | Address on file | | | | | | | |
| 381890 | ORTIZ PADUA, MAYRA | Address on file | | | | | | | |
| 381891 | ORTIZ PADUA, RAUL | Address on file | | | | | | | |
| 381892 | ORTIZ PAGAN MD, MARTA R | Address on file | | | | | | | |
| 381893 | ORTIZ PAGAN, ADALYS | Address on file | | | | | | | |
| 381894 | ORTIZ PAGAN, AGUSTIN | Address on file | | | | | | | |
| 381895 | ORTIZ PAGAN, ALEXANDER | Address on file | | | | | | | |
| 1439746 | Ortiz Pagan, Ana S. | Address on file | | | | | | | |
| 1439746 | Ortiz Pagan, Ana S. | Address on file | | | | | | | |
| 381896 | ORTIZ PAGAN, CARLOS | Address on file | | | | | | | |
| 381897 | ORTIZ PAGAN, CARMEN C | Address on file | | | | | | | |
| 381898 | ORTIZ PAGAN, CARMEN D | Address on file | | | | | | | |
| 381899 | ORTIZ PAGAN, CASTO | Address on file | | | | | | | |
| 381900 | ORTIZ PAGAN, DOLIZ | Address on file | | | | | | | |
| 381901 | ORTIZ PAGAN, DOLIZ | Address on file | | | | | | | |
| 381902 | ORTIZ PAGAN, EDWIN | Address on file | | | | | | | |
| 381903 | ORTIZ PAGAN, EMILLY | Address on file | | | | | | | |
| 381904 | Ortiz Pagan, Erik A | Address on file | | | | | | | |
| 381905 | Ortiz Pagan, Eugenio | Address on file | | | | | | | |
| 381907 | ORTIZ PAGAN, EVELYN | Address on file | | | | | | | |
| 381906 | ORTIZ PAGAN, EVELYN | Address on file | | | | | | | |
| 381908 | ORTIZ PAGAN, FRANCELIS | Address on file | | | | | | | |
| 808285 | ORTIZ PAGAN, HILDA | Address on file | | | | | | | |
| 381909 | ORTIZ PAGAN, HILDA E | Address on file | | | | | | | |
| 381910 | ORTIZ PAGAN, IRVING | Address on file | | | | | | | |
| 381911 | ORTIZ PAGAN, JOEL | Address on file | | | | | | | |
| 381912 | ORTIZ PAGAN, JONATHAN | Address on file | | | | | | | |
| 381913 | ORTIZ PAGAN, JOSE | Address on file | | | | | | | |
| 1257315 | ORTIZ PAGAN, JOSE A | Address on file | | | | | | | |
| 381914 | Ortiz Pagan, Jose A | Address on file | | | | | | | |
| 2205696 | Ortiz Pagan, Jose Hexan | Address on file | | | | | | | |
| 381915 | ORTIZ PAGAN, JUAN | Address on file | | | | | | | |
| 381916 | ORTIZ PAGAN, JULIA | Address on file | | | | | | | |
| 381917 | ORTIZ PAGAN, JULIO | Address on file | | | | | | | |
| 381918 | ORTIZ PAGAN, LESAIRA | Address on file | | | | | | | |
| 808286 | ORTIZ PAGAN, LESAIRA | Address on file | | | | | | | |
| 381919 | ORTIZ PAGAN, LESTER O. | Address on file | | | | | | | |
| 381921 | ORTIZ PAGAN, LUIS | Address on file | | | | | | | |
| 381922 | ORTIZ PAGAN, LUZ N | Address on file | | | | | | | |
| 1968408 | Ortiz Pagan, Luz N. | Address on file | | | | | | | |
| 381923 | ORTIZ PAGAN, MARIA T | Address on file | | | | | | | |
| 808287 | ORTIZ PAGAN, MARISOL | Address on file | | | | | | | |
| 381924 | ORTIZ PAGAN, MAYRA | Address on file | | | | | | | |
| 381925 | ORTIZ PAGAN, NORMA | Address on file | | | | | | | |
| 381926 | Ortiz Pagan, Onix V. | Address on file | | | | | | | |
| 381927 | ORTIZ PAGAN, ROBERTO | Address on file | | | | | | | |
| 381928 | ORTIZ PAGAN, SHEYLA L. | Address on file | | | | | | | |
| 381929 | ORTIZ PAGAN, TANIA | Address on file | | | | | | | |
| 381930 | ORTIZ PAGAN, TANIA A. | Address on file | | | | | | | |
| 381931 | ORTIZ PAGAN, VANESSA | Address on file | | | | | | | |
| 381932 | ORTIZ PAGAN, WILMA | Address on file | | | | | | | |
| 381933 | ORTIZ PAGAN, YESENIA | Address on file | | | | | | | |
| 381934 | ORTIZ PAGAN, YVETTE | Address on file | | | | | | | |
| 381935 | ORTIZ PAGANI, ZAIDA J | Address on file | | | | | | | |
| 808289 | ORTIZ PAGES, MARIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 440 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 381936 | ORTIZ PAGES, MARIA E | Address on file | | | | | | | |
| 381937 | ORTIZ PAJARIN, JULIO | Address on file | | | | | | | |
| 381938 | ORTIZ PALACIO, LUIS | Address on file | | | | | | | |
| 1471350 | ORTIZ PANIAGUA, EVELYN | Address on file | | | | | | | |
| 381940 | ORTIZ PANIAGUA, EVELYN | Address on file | | | | | | | |
| 381939 | ORTIZ PANIAGUA, EVELYN | Address on file | | | | | | | |
| 1465625 | ORTIZ PANIZO, JERRY L | Address on file | | | | | | | |
| 381941 | ORTIZ PANTOJA, CARLOS A. | Address on file | | | | | | | |
| 381942 | ORTIZ PARDO, ABEL | Address on file | | | | | | | |
| 381943 | ORTIZ PARDO, DANIEL A. | Address on file | | | | | | | |
| 381944 | Ortiz Paredes, Jacqueline | Address on file | | | | | | | |
| 381945 | ORTIZ PARRILLA, AWILDA M | Address on file | | | | | | | |
| 381946 | ORTIZ PARRILLA, ELBA IRIS | Address on file | | | | | | | |
| 381947 | ORTIZ PARRILLA, HERIBERTO | Address on file | | | | | | | |
| 381948 | ORTIZ PARRILLA, LUIS FELIPE | Address on file | | | | | | | |
| 381949 | ORTIZ PARRILLA, WANDA I | Address on file | | | | | | | |
| 381950 | ORTIZ PASTOR, AWILDA | Address on file | | | | | | | |
| 381951 | ORTIZ PASTOR, HECTOR | Address on file | | | | | | | |
| 381952 | ORTIZ PASTOR, HECTOR J | Address on file | | | | | | | |
| 381953 | ORTIZ PASTOR, YOMAIRA | Address on file | | | | | | | |
| 808291 | ORTIZ PASTOR, YOMAIRA | Address on file | | | | | | | |
| 381954 | ORTIZ PASTOR, YOXIRA | Address on file | | | | | | | |
| 381955 | ORTIZ PASTRANA, DAMASO | Address on file | | | | | | | |
| 381956 | Ortiz Pastrana, Edwin | Address on file | | | | | | | |
| 1599851 | Ortiz Pastrana, Edwin | Address on file | | | | | | | |
| 381957 | Ortiz Pastrana, Emilio | Address on file | | | | | | | |
| 381958 | ORTIZ PASTRANA, FELICITA | Address on file | | | | | | | |
| 381959 | ORTIZ PASTRANA, HECTOR | Address on file | | | | | | | |
| 381960 | ORTIZ PASTRANA, ISIDRA | Address on file | | | | | | | |
| 381961 | ORTIZ PASTRANA, KRITSIA K. | Address on file | | | | | | | |
| 381962 | ORTIZ PASTRANA, ODEMARIS | Address on file | | | | | | | |
| 381963 | ORTIZ PASTRANA, OLGA | Address on file | | | | | | | |
| 1739984 | Ortiz Pastrana, Olga | Address on file | | | | | | | |
| 2181121 | Ortiz Pastrana, Valentin | Address on file | | | | | | | |
| 808292 | ORTIZ PASTRANA, WANDA I | Address on file | | | | | | | |
| 381964 | ORTIZ PASTRANA, WILMA T | Address on file | | | | | | | |
| 808293 | ORTIZ PAULINO, JUANA | Address on file | | | | | | | |
| 381965 | ORTIZ PAULINO, JUANA M | Address on file | | | | | | | |
| 381966 | ORTIZ PEDRAGO, ARACELIS | Address on file | | | | | | | |
| 381967 | ORTIZ PEDRAZA, AIDA L | Address on file | | | | | | | |
| 808294 | ORTIZ PEDRAZA, ALEXANDER | Address on file | | | | | | | |
| 381968 | ORTIZ PEDRAZA, DAVID | Address on file | | | | | | | |
| 381969 | Ortiz Pedraza, Edwin | Address on file | | | | | | | |
| 381970 | ORTIZ PEDRAZA, GLORIMAR | Address on file | | | | | | | |
| 381971 | ORTIZ PEDRAZA, MANUEL | Address on file | | | | | | | |
| 808295 | ORTIZ PEDRAZA, PEDRO | Address on file | | | | | | | |
| 381972 | ORTIZ PEDRAZA, PEDRO J | Address on file | | | | | | | |
| 381973 | Ortiz Pedraza, Sandro | Address on file | | | | | | | |
| 381974 | Ortiz Pedraza, Yamil | Address on file | | | | | | | |
| 381975 | ORTIZ PEDRAZA, ZOE | Address on file | | | | | | | |
| 1983301 | Ortiz Pedrogo, Aracelis | Address on file | | | | | | | |
| 381976 | ORTIZ PEDROGO, ILIAN | Address on file | | | | | | | |
| 381976 | ORTIZ PEDROGO, ILIAN | Address on file | | | | | | | |
| 381977 | ORTIZ PEDROGO, JOSUE | Address on file | | | | | | | |
| 808296 | ORTIZ PEDROGO, NORMA I | Address on file | | | | | | | |
| 381978 | ORTIZ PEDROGO, ROSARIO | Address on file | | | | | | | |
| 381979 | ORTIZ PEDROSA, CARMEN M | Address on file | | | | | | | |
| 808297 | ORTIZ PEDROSA, DALIERYS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 381980 | ORTIZ PEDROZA, ALEXANDER | Address on file | | | | | | | |
| 381981 | ORTIZ PEDROZA, GILBERTO | Address on file | | | | | | | |
| 381982 | ORTIZ PELLOT, HERIBERTO | Address on file | | | | | | | |
| 1571811 | ORTIZ PELLOT, NANCY | Address on file | | | | | | | |
| 381983 | ORTIZ PELLOT, NANCY | Address on file | | | | | | | |
| 381984 | ORTIZ PELLOT, TAINAIRY | Address on file | | | | | | | |
| 381985 | ORTIZ PENA, ANIBAL | Address on file | | | | | | | |
| 381986 | ORTIZ PENA, ERWIN | Address on file | | | | | | | |
| 381987 | ORTIZ PENA, EVELYN | Address on file | | | | | | | |
| 381988 | ORTIZ PENA, GEMARIE | Address on file | | | | | | | |
| 381989 | ORTIZ PENA, HECTOR J | Address on file | | | | | | | |
| 381990 | ORTIZ PENA, JOHANNE | Address on file | | | | | | | |
| 381992 | ORTIZ PENA, JONATHAN | Address on file | | | | | | | |
| 381991 | ORTIZ PENA, JONATHAN | Address on file | | | | | | | |
| 381993 | ORTIZ PENA, JOSE J | Address on file | | | | | | | |
| 381994 | ORTIZ PENA, LUIS A. | Address on file | | | | | | | |
| 381995 | ORTIZ PENA, MARIA T | Address on file | | | | | | | |
| 381996 | ORTIZ PENA, MARIA T. | Address on file | | | | | | | |
| 808298 | ORTIZ PENA, MARYVETTE | Address on file | | | | | | | |
| 381997 | ORTIZ PENA, MICHELLE | Address on file | | | | | | | |
| 381998 | ORTIZ PENA, NELSON | Address on file | | | | | | | |
| 381999 | ORTIZ PENA, PEDRO IVAN | Address on file | | | | | | | |
| 382000 | ORTIZ PENA, RADAMES | Address on file | | | | | | | |
| 382001 | ORTIZ PENA, SANDRA | Address on file | | | | | | | |
| 382002 | ORTIZ PENA, ZAIDA LIZ | Address on file | | | | | | | |
| 382003 | ORTIZ PENA, ZULEIMA | Address on file | | | | | | | |
| 382004 | ORTIZ PENALVERTY, HELEN | Address on file | | | | | | | |
| 382005 | ORTIZ PENALVERTY, HIRAM | Address on file | | | | | | | |
| 382006 | ORTIZ PEQA, MARYVETTE | Address on file | | | | | | | |
| 382007 | Ortiz Perales, Aida L | Address on file | | | | | | | |
| 1647187 | Ortiz Perales, Jeamille | Cond Las Torres | Apt 6-D Edif Norte | | | Bayamon | PR | 00956 | |
| 382008 | ORTIZ PERALES, JEAMILLE | Address on file | | | | | | | |
| 382009 | ORTIZ PERALES, MARIA I | Address on file | | | | | | | |
| 382010 | ORTIZ PERALES, PRISCILA | Address on file | | | | | | | |
| 382011 | ORTIZ PERDOMO, REMARI | Address on file | | | | | | | |
| 382012 | ORTIZ PEREA, YAMAIRA | Address on file | | | | | | | |
| 808299 | ORTIZ PEREIRA, ABRAHAM | Address on file | | | | | | | |
| 382013 | ORTIZ PEREIRA, JAFET | Address on file | | | | | | | |
| 382014 | ORTIZ PEREIRA, JOSE | Address on file | | | | | | | |
| 382015 | ORTIZ PEREIRA, MARTA M | Address on file | | | | | | | |
| 382016 | ORTIZ PEREIRA, MARTHA | Address on file | | | | | | | |
| 1580719 | Ortiz Pereira, Raquel | Address on file | | | | | | | |
| 382017 | ORTIZ PEREIRA, WALESKA | Address on file | | | | | | | |
| 808300 | ORTIZ PEREIRA, WALESKA | Address on file | | | | | | | |
| 382018 | ORTIZ PERELES, VIRGINIA | Address on file | | | | | | | |
| 382019 | ORTIZ PEREZ, ADA E | Address on file | | | | | | | |
| 382020 | Ortiz Perez, Alan | Address on file | | | | | | | |
| 382022 | ORTIZ PEREZ, ALMA I. | Address on file | | | | | | | |
| 382021 | ORTIZ PEREZ, ALMA I. | Address on file | | | | | | | |
| 382023 | ORTIZ PEREZ, AMARILIS | Address on file | | | | | | | |
| 2011604 | Ortiz Perez, Americo | Address on file | | | | | | | |
| 382024 | ORTIZ PEREZ, AMERICO | Address on file | | | | | | | |
| 382025 | ORTIZ PEREZ, ANA A | Address on file | | | | | | | |
| 382026 | ORTIZ PEREZ, ANGEL | Address on file | | | | | | | |
| 382027 | ORTIZ PEREZ, ANGEL A | Address on file | | | | | | | |
| 808301 | ORTIZ PEREZ, ANGEL G | Address on file | | | | | | | |
| 382028 | ORTIZ PEREZ, ANGEL J | Address on file | | | | | | | |
| 382029 | ORTIZ PEREZ, ANTONIO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 382030 | ORTIZ PEREZ, AWILDA | Address on file | | | | | | | |
| 382031 | ORTIZ PEREZ, CARLOS A. | Address on file | | | | | | | |
| 382032 | ORTIZ PEREZ, CARMEN | Address on file | | | | | | | |
| 382033 | ORTIZ PEREZ, CARMEN F | Address on file | | | | | | | |
| 382034 | ORTIZ PEREZ, CARMEN H | Address on file | | | | | | | |
| 382035 | ORTIZ PEREZ, CHRISTIAN YOED | Address on file | | | | | | | |
| 382036 | ORTIZ PEREZ, DAPHNE L | Address on file | | | | | | | |
| 382037 | ORTIZ PEREZ, DAVID | Address on file | | | | | | | |
| 382038 | ORTIZ PEREZ, DAVID | Address on file | | | | | | | |
| 382039 | ORTIZ PEREZ, DEBORAH | Address on file | | | | | | | |
| 1594650 | Ortiz Perez, Deborah | Address on file | | | | | | | |
| 382040 | ORTIZ PEREZ, DEBRA A | Address on file | | | | | | | |
| 1676297 | ORTIZ PEREZ, DENNISSE L | Address on file | | | | | | | |
| 382042 | ORTIZ PEREZ, DIANA M. | Address on file | | | | | | | |
| 382043 | ORTIZ PEREZ, DIANA M. | Address on file | | | | | | | |
| 1510183 | Ortiz Perez, Diana M. | Address on file | | | | | | | |
| 1420934 | ORTIZ PÉREZ, DIANA M. | JUAN A. SERRADO SANTIAGO | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 382044 | ORTIZ PÉREZ, DIANA M. | LCDO. JUAN A. SERRADO SANTIAGO | AEELA DIVISIÓN DE SERVICIOS LEGALES | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| 808302 | ORTIZ PEREZ, EDWIN | Address on file | | | | | | | |
| 2202683 | Ortiz Perez, Edwin A. | Address on file | | | | | | | |
| 382046 | ORTIZ PEREZ, ELIAS | Address on file | | | | | | | |
| 382047 | ORTIZ PEREZ, ELIU | Address on file | | | | | | | |
| 382048 | ORTIZ PEREZ, ELIUD | Address on file | | | | | | | |
| 382049 | ORTIZ PEREZ, ELIZABETH | Address on file | | | | | | | |
| 382050 | ORTIZ PEREZ, ELVIS M | Address on file | | | | | | | |
| 382051 | ORTIZ PEREZ, EUNICE | Address on file | | | | | | | |
| 382052 | Ortiz Perez, Evelyn | Address on file | | | | | | | |
| 382053 | ORTIZ PEREZ, FERNANDO | Address on file | | | | | | | |
| 382054 | ORTIZ PEREZ, FRANCISCO | Address on file | | | | | | | |
| 1420935 | ORTIZ PEREZ, GEOVANNY | CYNTHIA G. ESPENDEZ SANTISTEBAN | CALLE BALDORIOTY 63 OESTE LOCAL 102 PO BOX 1113 | | | GUAYAMA | PR | 00785 | |
| 1442967 | Ortiz Perez, Geovanny | Address on file | | | | | | | |
| 1420936 | ORTIZ PÉREZ, GEOVANNY | GEOVANNY ORTIZ PEREZ (CONFINADO) | PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| 382056 | ORTIZ PEREZ, GERARDO | Address on file | | | | | | | |
| 382057 | ORTIZ PEREZ, GIL | Address on file | | | | | | | |
| 382058 | ORTIZ PEREZ, GLORIA E | Address on file | | | | | | | |
| 382041 | ORTIZ PEREZ, GRACILIANO | Address on file | | | | | | | |
| 382059 | ORTIZ PEREZ, GRETCHEN | Address on file | | | | | | | |
| 382060 | Ortiz Perez, Guillermo | Address on file | | | | | | | |
| 382061 | ORTIZ PEREZ, IAN K | Address on file | | | | | | | |
| 382062 | ORTIZ PEREZ, ILIANETTE | Address on file | | | | | | | |
| 382063 | ORTIZ PEREZ, IRIS | Address on file | | | | | | | |
| 382064 | ORTIZ PEREZ, IRIS | Address on file | | | | | | | |
| 382065 | ORTIZ PEREZ, IRIS M | Address on file | | | | | | | |
| 808304 | ORTIZ PEREZ, IRIS M | Address on file | | | | | | | |
| 382066 | ORTIZ PEREZ, IVELISSE DEL C | Address on file | | | | | | | |
| 1847924 | ORTIZ PEREZ, IVELISSE DEL CARMEN | Address on file | | | | | | | |
| 1795424 | Ortiz Perez, Ivelisse Del Carmen | Address on file | | | | | | | |
| 382067 | ORTIZ PEREZ, JACKELINE | Address on file | | | | | | | |
| 1258999 | ORTIZ PEREZ, JEGSAL | Address on file | | | | | | | |
| 1420937 | ORTIZ PÉREZ, JESÚS M. | MANUEL MORALES SCHMIDT | URB. SANTA CRUZ ESTEBAN PADILLA 47 SUITE 1A | | | BAYAMÓN | PR | 00961 | |
| 1425621 | ORTIZ PEREZ, JORGE | Address on file | | | | | | | |
| 382070 | ORTIZ PEREZ, JOSE | Address on file | | | | | | | |
| 382071 | ORTIZ PEREZ, JOSE | Address on file | | | | | | | |
| 382072 | ORTIZ PEREZ, JOSE | Address on file | | | | | | | |
| 382069 | ORTIZ PEREZ, JOSE | Address on file | | | | | | | |
| 382073 | ORTIZ PEREZ, JOSE A | Address on file | | | | | | | |
| 382074 | ORTIZ PEREZ, JOSE A. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 382075 | ORTIZ PEREZ, JOSE E | Address on file | | | | | | | |
| 382076 | ORTIZ PEREZ, JOSE LUIS | Address on file | | | | | | | |
| 1910062 | Ortiz Perez, Jose M | Address on file | | | | | | | |
| 382078 | ORTIZ PEREZ, JOSEFINA | Address on file | | | | | | | |
| 382079 | ORTIZ PEREZ, JUAN | Address on file | | | | | | | |
| 382080 | Ortiz Perez, Juan J | Address on file | | | | | | | |
| 382081 | ORTIZ PEREZ, JUAN M | Address on file | | | | | | | |
| 382082 | ORTIZ PEREZ, JUBEN | Address on file | | | | | | | |
| 382083 | ORTIZ PEREZ, JULIAN | Address on file | | | | | | | |
| 382084 | ORTIZ PEREZ, JULIANA | Address on file | | | | | | | |
| 382085 | ORTIZ PEREZ, JULIE | Address on file | | | | | | | |
| 382086 | ORTIZ PEREZ, KARLA | Address on file | | | | | | | |
| 382087 | ORTIZ PEREZ, KARLA M. | Address on file | | | | | | | |
| 854012 | ORTIZ PEREZ, KARLA M. | Address on file | | | | | | | |
| 382088 | ORTIZ PEREZ, KEYLA M | Address on file | | | | | | | |
| 382089 | ORTIZ PEREZ, LEISHA M | Address on file | | | | | | | |
| 382090 | Ortiz Perez, Lionel I. | Address on file | | | | | | | |
| 808306 | ORTIZ PEREZ, LIXZAIDA | Address on file | | | | | | | |
| 382091 | ORTIZ PEREZ, LOURDES | Address on file | | | | | | | |
| 382092 | Ortiz Perez, Luis | Address on file | | | | | | | |
| 382093 | ORTIZ PEREZ, LUIS | Address on file | | | | | | | |
| 382094 | ORTIZ PEREZ, LUIS | Address on file | | | | | | | |
| 382095 | ORTIZ PEREZ, LUIS A | Address on file | | | | | | | |
| 382096 | Ortiz Perez, Luis A | Address on file | | | | | | | |
| 382077 | Ortiz Perez, Luis D. | Address on file | | | | | | | |
| 808307 | ORTIZ PEREZ, LUIS G | Address on file | | | | | | | |
| 382097 | ORTIZ PEREZ, LUIS G | Address on file | | | | | | | |
| 382098 | ORTIZ PEREZ, LUIS J. | Address on file | | | | | | | |
| 382099 | ORTIZ PEREZ, LUIS M | Address on file | | | | | | | |
| 382100 | ORTIZ PEREZ, LUNILDA | Address on file | | | | | | | |
| 382102 | ORTIZ PEREZ, LUZ M | Address on file | | | | | | | |
| 382103 | ORTIZ PEREZ, LUZ MELANIE | Address on file | | | | | | | |
| 382104 | ORTIZ PEREZ, LUZ Z | Address on file | | | | | | | |
| 382105 | ORTIZ PEREZ, MARIA | Address on file | | | | | | | |
| 382106 | ORTIZ PEREZ, MARIA | Address on file | | | | | | | |
| 382107 | ORTIZ PEREZ, MARIA | Address on file | | | | | | | |
| 382108 | ORTIZ PEREZ, MARIA C | Address on file | | | | | | | |
| 382109 | ORTIZ PEREZ, MARIA DEL C | Address on file | | | | | | | |
| 382110 | ORTIZ PEREZ, MARIA E | Address on file | | | | | | | |
| 1257316 | ORTIZ PEREZ, MARIA E | Address on file | | | | | | | |
| 382111 | ORTIZ PEREZ, MARIA E. | Address on file | | | | | | | |
| 382112 | ORTIZ PEREZ, MARIA M | Address on file | | | | | | | |
| 2122798 | ORTIZ PEREZ, MARIA M. | Address on file | | | | | | | |
| 1690733 | Ortiz Perez, Maria Magdalena | Address on file | | | | | | | |
| 382113 | ORTIZ PEREZ, MARIA R | Address on file | | | | | | | |
| 2040483 | Ortiz Perez, Maria R. | Address on file | | | | | | | |
| 382114 | ORTIZ PEREZ, MARIO | Address on file | | | | | | | |
| 382115 | Ortiz Perez, Meraixa K. | Address on file | | | | | | | |
| 382116 | ORTIZ PEREZ, MIGUEL | Address on file | | | | | | | |
| 382117 | ORTIZ PEREZ, MILTON | Address on file | | | | | | | |
| 382118 | Ortiz Perez, Minerva | Address on file | | | | | | | |
| 382119 | ORTIZ PEREZ, NELIDA | Address on file | | | | | | | |
| 382120 | ORTIZ PEREZ, NELSIDA | Address on file | | | | | | | |
| 382121 | ORTIZ PEREZ, NELSON | Address on file | | | | | | | |
| 382122 | ORTIZ PEREZ, NEYSHALEE | Address on file | | | | | | | |
| 382123 | ORTIZ PEREZ, NIEVES | Address on file | | | | | | | |
| 1526609 | Ortiz Perez, Nilda | Address on file | | | | | | | |
| 382124 | ORTIZ PEREZ, NILDA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 808309 | ORTIZ PEREZ, NITZA | Address on file | | | | | | | |
| 382125 | ORTIZ PEREZ, NITZA | Address on file | | | | | | | |
| 382126 | ORTIZ PEREZ, NITZA I | Address on file | | | | | | | |
| 382127 | ORTIZ PEREZ, NORMA I | Address on file | | | | | | | |
| 1668617 | Ortiz Perez, Norma I. | Address on file | | | | | | | |
| 382128 | ORTIZ PEREZ, PILAR | Address on file | | | | | | | |
| 382129 | ORTIZ PEREZ, RAFAEL | Address on file | | | | | | | |
| 382130 | ORTIZ PEREZ, RAMON | Address on file | | | | | | | |
| 382131 | ORTIZ PEREZ, RAYMOND | Address on file | | | | | | | |
| 382132 | Ortiz Perez, Ricardo | Address on file | | | | | | | |
| 382133 | ORTIZ PEREZ, ROBERTO | Address on file | | | | | | | |
| 382134 | ORTIZ PEREZ, ROBNY | Address on file | | | | | | | |
| 382135 | ORTIZ PEREZ, ROSA | Address on file | | | | | | | |
| 808310 | ORTIZ PEREZ, ROSA | Address on file | | | | | | | |
| 382136 | ORTIZ PEREZ, ROSA | Address on file | | | | | | | |
| 1600324 | Ortiz Perez, Rosa | Address on file | | | | | | | |
| 1600324 | Ortiz Perez, Rosa | Address on file | | | | | | | |
| 808311 | ORTIZ PEREZ, ROSA | Address on file | | | | | | | |
| 1765209 | Ortiz Pérez, Rosa | Address on file | | | | | | | |
| 382137 | ORTIZ PEREZ, ROSA I | Address on file | | | | | | | |
| 382138 | ORTIZ PEREZ, ROSA V | Address on file | | | | | | | |
| 382139 | ORTIZ PEREZ, RUBEN A. | Address on file | | | | | | | |
| 382140 | ORTIZ PEREZ, SAMUEL | Address on file | | | | | | | |
| 382141 | ORTIZ PEREZ, SANTOS | Address on file | | | | | | | |
| 382142 | ORTIZ PEREZ, SANTOS | Address on file | | | | | | | |
| 382143 | ORTIZ PEREZ, SARITA | Address on file | | | | | | | |
| 382144 | ORTIZ PEREZ, SHEILLA | Address on file | | | | | | | |
| 382145 | ORTIZ PEREZ, SOL E | Address on file | | | | | | | |
| 382146 | ORTIZ PEREZ, VIVIAN | Address on file | | | | | | | |
| 382147 | ORTIZ PEREZ, WILFREDO | Address on file | | | | | | | |
| 382149 | ORTIZ PEREZ, WILLIAM | Address on file | | | | | | | |
| 382148 | ORTIZ PEREZ, WILLIAM | Address on file | | | | | | | |
| 382150 | ORTIZ PEREZ, WILLIAM | Address on file | | | | | | | |
| 382151 | ORTIZ PEREZ, YADIRA | Address on file | | | | | | | |
| 382152 | ORTIZ PEREZ, YINELIS | Address on file | | | | | | | |
| 382153 | Ortiz Perez, Yolanda | Address on file | | | | | | | |
| 382154 | ORTIZ PEREZ, ZULMA | Address on file | | | | | | | |
| 382155 | ORTIZ PEREZ,GERARDO | Address on file | | | | | | | |
| 840058 | ORTIZ PESANTE, CARMEN M. | LCDO. VÍCTOR M. BERMÚDEZ PÉREZ | URB VILLA ANDALUCÍA CALLE RONDA #A-22 | | | SAN JUAN | PR | 00926 | |
| 1771262 | Ortiz Pesante, Carmen M. | Address on file | | | | | | | |
| 382156 | ORTIZ PETERSON, JOSE | Address on file | | | | | | | |
| 382157 | Ortiz Piazza, Maribel | Address on file | | | | | | | |
| 808313 | ORTIZ PICART, KELVIN J | Address on file | | | | | | | |
| 854013 | ORTIZ PICO, SYLVIA | Address on file | | | | | | | |
| 382158 | ORTIZ PICO, SYLVIA E. | Address on file | | | | | | | |
| 382159 | ORTIZ PICON, LUIS | Address on file | | | | | | | |
| 1420938 | ORTIZ PIETRI, DR. RAFAEL | JOSE PEREZ HERNANDEZ | 18-14 OVIEDO STREET TORRIMAR | | | GUAYNABO | PR | 00966 | |
| 1425622 | ORTIZ PIETRI, RAFAEL | Address on file | | | | | | | |
| 382160 | ORTIZ PIETRI,RAFAEL | Address on file | | | | | | | |
| 1915125 | Ortiz Pigueroa, Juan | Address on file | | | | | | | |
| 382161 | ORTIZ PIMENTEL, EDGAR | Address on file | | | | | | | |
| 382162 | ORTIZ PIMENTEL, ELDA M. | Address on file | | | | | | | |
| 1749970 | Ortiz Pimentel, Elda Mical | Address on file | | | | | | | |
| 382163 | ORTIZ PIMENTEL, IRIS M | Address on file | | | | | | | |
| 808314 | ORTIZ PIMENTEL, JOANNA M | Address on file | | | | | | | |
| 382164 | ORTIZ PIMENTEL, JOELIE | Address on file | | | | | | | |
| 382165 | ORTIZ PIMENTEL, SAMUEL | Address on file | | | | | | | |
| 382166 | Ortiz Pineiro, Carlos M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 445 of 5927

Exhibit F

Master Mailing List 3

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 382167 | ORTIZ PINEIRO, FLORA | Address on file | | | | | | | |
| 382168 | ORTIZ PINEIRO, IGNACIA L | Address on file | | | | | | | |
| 808315 | ORTIZ PINEIRO, IGNACIA L | Address on file | | | | | | | |
| 382169 | ORTIZ PINEIRO, OMAR | Address on file | | | | | | | |
| 1832835 | Ortiz Pineiro, Rafael | Address on file | | | | | | | |
| 382170 | Ortiz Pineiro, Rafael | Address on file | | | | | | | |
| 382171 | ORTIZ PINEIRO, YADIRA | Address on file | | | | | | | |
| 808316 | ORTIZ PINERO, CARMEN | Address on file | | | | | | | |
| 382172 | ORTIZ PINERO, CARMEN E | Address on file | | | | | | | |
| 382173 | ORTIZ PINERO, MARGARITA | Address on file | | | | | | | |
| 1750645 | Ortiz Pinero, Omayra J | Address on file | | | | | | | |
| 382175 | ORTIZ PINET, JOCELYN | Address on file | | | | | | | |
| 382174 | ORTIZ PINET, JOCELYN | Address on file | | | | | | | |
| 382176 | ORTIZ PINTO, KEILA | Address on file | | | | | | | |
| 1675211 | Ortiz Pizarro, Carmen L | Address on file | | | | | | | |
| 382177 | ORTIZ PIZARRO, CARMEN L | Address on file | | | | | | | |
| 382178 | ORTIZ PIZARRO, CELESTE | Address on file | | | | | | | |
| 808317 | ORTIZ PIZARRO, GLORIA E | Address on file | | | | | | | |
| 382179 | Ortiz Pizarro, Hector | Address on file | | | | | | | |
| 382180 | ORTIZ PIZARRO, IRICELY | Address on file | | | | | | | |
| 382181 | ORTIZ PIZARRO, JACQUELINE | Address on file | | | | | | | |
| 382182 | ORTIZ PIZARRO, JACQUELINE | Address on file | | | | | | | |
| 382183 | ORTIZ PIZARRO, JESUS M | Address on file | | | | | | | |
| 382184 | ORTIZ PIZARRO, JOEL | Address on file | | | | | | | |
| 1849036 | Ortiz Pizarro, Jorge | Address on file | | | | | | | |
| 680494 | ORTIZ PIZARRO, JORGE L | Address on file | | | | | | | |
| 382185 | ORTIZ PIZARRO, JORGE L | Address on file | | | | | | | |
| 382187 | ORTIZ PIZARRO, LUIS | Address on file | | | | | | | |
| 382186 | ORTIZ PIZARRO, LUIS | Address on file | | | | | | | |
| 382188 | ORTIZ PIZARRO, LUIS | Address on file | | | | | | | |
| 382190 | ORTIZ PIZARRO, MARELYN | Address on file | | | | | | | |
| 382191 | ORTIZ PIZARRO, MIGUEL A | Address on file | | | | | | | |
| 382192 | ORTIZ PIZARRO, NITZA | Address on file | | | | | | | |
| 382193 | ORTIZ PIZARRO, VICTOR | Address on file | | | | | | | |
| 808318 | ORTIZ PIZARRO, VICTOR | Address on file | | | | | | | |
| 382194 | ORTIZ PIZARRO, YAMILE | Address on file | | | | | | | |
| 382195 | Ortiz Pizarro, Yamile A. | Address on file | | | | | | | |
| 2082917 | ORTIZ PIZARRO, YAMILE ALICIA | Address on file | | | | | | | |
| 808319 | ORTIZ PIZARRO, YANALEXIA | Address on file | | | | | | | |
| 382196 | ORTIZ PIZARRO, YOLANDA | Address on file | | | | | | | |
| 382197 | ORTIZ PIZARRO, YOLANDA | Address on file | | | | | | | |
| 382198 | ORTIZ PLACERES, LUZ E | Address on file | | | | | | | |
| 2039525 | Ortiz Planadeball, Juan C. | Address on file | | | | | | | |
| 382199 | ORTIZ PLANADEBALL, JUAN CARLOS | Address on file | | | | | | | |
| 382200 | ORTIZ PLATA, PABLO | Address on file | | | | | | | |
| 382201 | ORTIZ PLAZA, HECTOR | Address on file | | | | | | | |
| 382202 | ORTIZ PLAZA, JOSEPH | Address on file | | | | | | | |
| 382203 | ORTIZ PLAZA, MADELINE | Address on file | | | | | | | |
| 854014 | ORTIZ PLAZA, MADELINE | Address on file | | | | | | | |
| 382204 | ORTIZ PLUMBING & MORE INC | PO BOX 1308 | | | | COROZAL | PR | 00783-1308 | |
| 382205 | ORTIZ PLUMEY, JOHAN M | Address on file | | | | | | | |
| 382206 | ORTIZ PLUMEY, MIGUEL E. | Address on file | | | | | | | |
| 382207 | ORTIZ PLUMEY, MIGUEL E. | Address on file | | | | | | | |
| 382208 | ORTIZ PLUMEY, OLGA C | Address on file | | | | | | | |
| 808320 | ORTIZ PLUMEY, YESENIA | Address on file | | | | | | | |
| 1856353 | ORTIZ PODILLA, LIZETTE | Address on file | | | | | | | |
| 382209 | ORTIZ POGGI, DOMINGO | Address on file | | | | | | | |
| 382210 | ORTIZ POGGI, JANIRA J. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 446 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 382211 | ORTIZ POLACO, LENNY | Address on file | | | | | | | |
| 382212 | ORTIZ POMALES, CARLOS | Address on file | | | | | | | |
| 382213 | Ortiz Pomales, Egberto | Address on file | | | | | | | |
| 2176239 | ORTIZ POMALES, EGBERTO | Address on file | | | | | | | |
| 382214 | ORTIZ POMALES, EMILIA | Address on file | | | | | | | |
| 808321 | ORTIZ POMALES, EMILIA | Address on file | | | | | | | |
| 382215 | ORTIZ POMALES, ERNESTO | Address on file | | | | | | | |
| 382216 | ORTIZ POMALES, IVONNE | Address on file | | | | | | | |
| 382217 | ORTIZ POMALES, JOSE | Address on file | | | | | | | |
| 1420939 | ORTIZ POMALES, MELISSA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 382218 | ORTIZ POMALES, MELISSA | Address on file | | | | | | | |
| 1766617 | Ortiz Pomales, Victoria | Address on file | | | | | | | |
| 382219 | ORTIZ PONCE, DIANA | Address on file | | | | | | | |
| 382220 | ORTIZ PONCE, GLADYS | Address on file | | | | | | | |
| 382221 | ORTIZ PONCE, MIRIAM | Address on file | | | | | | | |
| 382223 | ORTIZ PORRATA, MARITZA | Address on file | | | | | | | |
| 382224 | ORTIZ PORTO, SONIA | Address on file | | | | | | | |
| 382225 | ORTIZ PRATTS, MARCOS A | Address on file | | | | | | | |
| 808322 | ORTIZ PRATTS, MISHELLE | Address on file | | | | | | | |
| 382226 | ORTIZ PRIMS, ERMELINDA | Address on file | | | | | | | |
| 808323 | ORTIZ PRINCIPE, IANNELIS | Address on file | | | | | | | |
| 382227 | ORTIZ PRINCIPE, IANNELIS M | Address on file | | | | | | | |
| 808324 | ORTIZ PRINCIPE, IANNELIS M | Address on file | | | | | | | |
| 382228 | ORTIZ PROSPER, ANTONIO | Address on file | | | | | | | |
| 382229 | ORTIZ PUEYO, CARMEN | Address on file | | | | | | | |
| 382230 | ORTIZ PUIG, LILIA | Address on file | | | | | | | |
| 854015 | ORTIZ PUIG, LILIA M. | Address on file | | | | | | | |
| 382231 | ORTIZ PUIG, RAMON L. | Address on file | | | | | | | |
| 382232 | ORTIZ PUJOLS, ALVIN | Address on file | | | | | | | |
| 382233 | ORTIZ PUJOLS, ANDREW | Address on file | | | | | | | |
| 382234 | ORTIZ PUJOLS, ARACELYS | Address on file | | | | | | | |
| 382235 | ORTIZ PUJOLS, ARTHUR | Address on file | | | | | | | |
| 1738660 | ORTIZ PUJOLS, ARTHUR M | Address on file | | | | | | | |
| 382236 | Ortiz Pumarejo, Ramfis | Address on file | | | | | | | |
| 808325 | ORTIZ QUESADA, JOSE | Address on file | | | | | | | |
| 382237 | ORTIZ QUESADA, JOSE M | Address on file | | | | | | | |
| 1765723 | Ortiz Quesada, Jose M. | Address on file | | | | | | | |
| 382238 | ORTIZ QUESADA, LYDIA M | Address on file | | | | | | | |
| 2096749 | Ortiz Quesada, Lydia Milagros | Address on file | | | | | | | |
| 1819783 | Ortiz Quesada, Maria E | Address on file | | | | | | | |
| 382239 | ORTIZ QUESADA, WANDA I. | Address on file | | | | | | | |
| 382240 | ORTIZ QUIJANO, YARITZA | Address on file | | | | | | | |
| 382241 | ORTIZ QUILES, CARMEN | Address on file | | | | | | | |
| 382242 | ORTIZ QUILES, ELIEL | Address on file | | | | | | | |
| 382189 | ORTIZ QUILES, JAVIER | Address on file | | | | | | | |
| 382243 | ORTIZ QUILES, JOSEAN | Address on file | | | | | | | |
| 382244 | ORTIZ QUILES, LIMARIS | Address on file | | | | | | | |
| 382245 | ORTIZ QUILES, LUZ M | Address on file | | | | | | | |
| 382246 | ORTIZ QUILES, MAGDALENA | Address on file | | | | | | | |
| 382247 | ORTIZ QUILES, MICHAEL J. | Address on file | | | | | | | |
| 382248 | ORTIZ QUILES, MIRTA L. | Address on file | | | | | | | |
| 382249 | Ortiz Quiles, Ramon | Address on file | | | | | | | |
| 382257 | ORTIZ QUINONES , EVELYN | Address on file | | | | | | | |
| 382250 | ORTIZ QUINONES, ALFREDO | Address on file | | | | | | | |
| 382251 | ORTIZ QUINONES, ANGEL | Address on file | | | | | | | |
| 382252 | ORTIZ QUINONES, AUDELIES | Address on file | | | | | | | |
| 382253 | ORTIZ QUINONES, BERMARY | Address on file | | | | | | | |
| 808326 | ORTIZ QUINONES, BERMARY | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 447 of 5927

Exhibit F

Master Mailing List 3

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 382254 | ORTIZ QUINONES, CARLOS | Address on file | | | | | | | |
| 382255 | ORTIZ QUINONES, CLARIBEL | Address on file | | | | | | | |
| 382256 | ORTIZ QUINONES, ELIZABETH | Address on file | | | | | | | |
| 382258 | ORTIZ QUINONES, GLORYVEE | Address on file | | | | | | | |
| 382259 | Ortiz Quinones, Hamilton | Address on file | | | | | | | |
| 382260 | ORTIZ QUINONES, HAROLD | Address on file | | | | | | | |
| 382261 | ORTIZ QUINONES, HERMENEGILDO | Address on file | | | | | | | |
| 382262 | ORTIZ QUINONES, JOSE | Address on file | | | | | | | |
| 382263 | Ortiz Quinones, Jose A | Address on file | | | | | | | |
| 2072809 | ORTIZ QUINONES, JOSE A | Address on file | | | | | | | |
| 2072809 | ORTIZ QUINONES, JOSE A | Address on file | | | | | | | |
| 1936741 | Ortiz Quinones, Jose A. | Address on file | | | | | | | |
| 2097196 | Ortiz Quinones, Jose A. | Address on file | | | | | | | |
| 2097196 | Ortiz Quinones, Jose A. | Address on file | | | | | | | |
| 2141935 | Ortiz Quinones, Jose O. | Address on file | | | | | | | |
| 2142227 | Ortiz Quinones, Jose O. | Address on file | | | | | | | |
| 382264 | ORTIZ QUINONES, JUANITA | Address on file | | | | | | | |
| 382265 | Ortiz Quinones, Kenneth A. | Address on file | | | | | | | |
| 382266 | ORTIZ QUINONES, LISSETTE | Address on file | | | | | | | |
| 382267 | ORTIZ QUINONES, LIZ A. | Address on file | | | | | | | |
| 382268 | ORTIZ QUINONES, LUIS | Address on file | | | | | | | |
| 382269 | ORTIZ QUINONES, MARIA DE L | Address on file | | | | | | | |
| 382270 | ORTIZ QUINONES, MARILU | Address on file | | | | | | | |
| 2142366 | Ortiz Quinones, Marisel | Address on file | | | | | | | |
| 382271 | ORTIZ QUINONES, MARISOL | Address on file | | | | | | | |
| 382272 | ORTIZ QUINONES, MICHELLE | Address on file | | | | | | | |
| 382273 | ORTIZ QUINONES, MILAGROS | Address on file | | | | | | | |
| 382274 | ORTIZ QUINONES, ORLANDO | Address on file | | | | | | | |
| 382275 | ORTIZ QUINONES, PASCASIA | Address on file | | | | | | | |
| 382277 | ORTIZ QUINONES, SONIA | Address on file | | | | | | | |
| 382278 | ORTIZ QUINONES, VICTOR | Address on file | | | | | | | |
| 382279 | ORTIZ QUINONES, VILMA S | Address on file | | | | | | | |
| 382280 | ORTIZ QUINONES, VIRGINIA | Address on file | | | | | | | |
| 2097204 | ORTIZ QUINONES, VIRGINIA | Address on file | | | | | | | |
| 1837218 | Ortiz Quinones, Virginia | Address on file | | | | | | | |
| 382281 | ORTIZ QUINONES, YAZMIN | Address on file | | | | | | | |
| 382282 | ORTIZ QUINONES, ZENAIDA | Address on file | | | | | | | |
| 382283 | ORTIZ QUIÑONEZ MD, JULIO A | Address on file | | | | | | | |
| 382284 | ORTIZ QUINONEZ, EVELYN | Address on file | | | | | | | |
| 1613198 | ORTIZ QUINONEZ, EVELYN | Address on file | | | | | | | |
| 382285 | ORTIZ QUINONEZ, EVELYN | Address on file | | | | | | | |
| 2078944 | Ortiz Quinonez, Hamilton | Address on file | | | | | | | |
| 382286 | ORTIZ QUINONEZ, LESLIE | Address on file | | | | | | | |
| 382287 | ORTIZ QUINONEZ, NYVIA | Address on file | | | | | | | |
| 1982962 | Ortiz Quinonez, Pascasia | Address on file | | | | | | | |
| 382288 | ORTIZ QUINONEZ, RAMON | Address on file | | | | | | | |
| 1907847 | Ortiz Quinonoz, Hamilton | Address on file | | | | | | | |
| 2164767 | Ortiz Quintana, Miguel | Address on file | | | | | | | |
| 382289 | ORTIZ QUINTERO, ANTHONIE | Address on file | | | | | | | |
| 382290 | ORTIZ QUINTERO, LEYDA | Address on file | | | | | | | |
| 382291 | ORTIZ QUINTERO, MIGUEL | Address on file | | | | | | | |
| 382292 | ORTIZ QUINTERO, NELLY A. | Address on file | | | | | | | |
| 382293 | ORTIZ QUIRINDONGO, MARGARITA | Address on file | | | | | | | |
| 2148857 | Ortiz Quiros, Hiram | Address on file | | | | | | | |
| 2156212 | Ortiz Quiros, Julio | Address on file | | | | | | | |
| 382294 | ORTIZ QUIROS, JULIO | Address on file | | | | | | | |
| 382295 | ORTIZ QUIROS, JULIO | Address on file | | | | | | | |
| 382296 | Ortiz Quiros, Julio E | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2156329 | Ortiz Quiros, Luis A. | Address on file | | | | | | | |
| 382297 | ORTIZ QUIROS, WILSON | Address on file | | | | | | | |
| 1452966 | Ortiz Ramirez De Arellano, Cecile | Address on file | | | | | | | |
| 382298 | ORTIZ RAMIREZ, ADA A | Address on file | | | | | | | |
| 382300 | ORTIZ RAMIREZ, ANA V. | Address on file | | | | | | | |
| 382299 | ORTIZ RAMIREZ, ANA V. | Address on file | | | | | | | |
| 382301 | ORTIZ RAMIREZ, ANGEL | Address on file | | | | | | | |
| 382302 | Ortiz Ramirez, Angel L | Address on file | | | | | | | |
| 382303 | ORTIZ RAMIREZ, ANGEL LUIS | Address on file | | | | | | | |
| 382304 | ORTIZ RAMIREZ, BENJAMIN | Address on file | | | | | | | |
| 1704751 | Ortiz Ramirez, Benjamin | Address on file | | | | | | | |
| 382305 | ORTIZ RAMIREZ, CARMEN I | Address on file | | | | | | | |
| 808327 | ORTIZ RAMIREZ, CYNTHIA | Address on file | | | | | | | |
| 808328 | ORTIZ RAMIREZ, CYNTHIA | Address on file | | | | | | | |
| 382306 | ORTIZ RAMIREZ, CYNTHIA M | Address on file | | | | | | | |
| 382307 | ORTIZ RAMIREZ, DORIANA L. | Address on file | | | | | | | |
| 382308 | ORTIZ RAMIREZ, EDDA I | Address on file | | | | | | | |
| 1950815 | Ortiz Ramirez, Edda I. | Address on file | | | | | | | |
| 382309 | ORTIZ RAMIREZ, EUNICE | Address on file | | | | | | | |
| 382310 | ORTIZ RAMIREZ, GALISSE | Address on file | | | | | | | |
| 382311 | ORTIZ RAMIREZ, GEORGINA | Address on file | | | | | | | |
| 382312 | ORTIZ RAMIREZ, GLADIS | Address on file | | | | | | | |
| 382313 | ORTIZ RAMIREZ, GLORIA | Address on file | | | | | | | |
| 382314 | ORTIZ RAMIREZ, GLORIA M | Address on file | | | | | | | |
| 1946868 | Ortiz Ramirez, Gloria Maria | Address on file | | | | | | | |
| 382315 | ORTIZ RAMIREZ, HECTOR | Address on file | | | | | | | |
| 382316 | ORTIZ RAMIREZ, IREN M. | Address on file | | | | | | | |
| 808330 | ORTIZ RAMIREZ, IVETTE E | Address on file | | | | | | | |
| 382317 | ORTIZ RAMIREZ, IVETTE E. | Address on file | | | | | | | |
| 382318 | ORTIZ RAMIREZ, JACKELINE | Address on file | | | | | | | |
| 1807497 | Ortiz Ramirez, Jadira | Address on file | | | | | | | |
| 808331 | ORTIZ RAMIREZ, JADIRA | Address on file | | | | | | | |
| 382319 | ORTIZ RAMIREZ, JAVIER | Address on file | | | | | | | |
| 382320 | ORTIZ RAMIREZ, JORGE | Address on file | | | | | | | |
| 382321 | ORTIZ RAMIREZ, JOSE A | Address on file | | | | | | | |
| 382322 | ORTIZ RAMIREZ, JOSE E | Address on file | | | | | | | |
| 1636115 | Ortiz Ramirez, Jose E. | Address on file | | | | | | | |
| 1712342 | Ortiz Ramirez, José E. | Address on file | | | | | | | |
| 382323 | ORTIZ RAMIREZ, JUAN | Address on file | | | | | | | |
| 382324 | ORTIZ RAMIREZ, LEILA | Address on file | | | | | | | |
| 382325 | ORTIZ RAMIREZ, LUIS A. | Address on file | | | | | | | |
| 1808123 | Ortiz Ramirez, Luis A. | Address on file | | | | | | | |
| 1831888 | Ortiz Ramirez, Luis Antonio | Address on file | | | | | | | |
| 1968049 | ORTIZ RAMIREZ, LYMAN | Address on file | | | | | | | |
| 808332 | ORTIZ RAMIREZ, LYMARI | Address on file | | | | | | | |
| 1956203 | Ortiz Ramirez, Lymari | Address on file | | | | | | | |
| 1579187 | Ortiz Ramirez, Mabel | Address on file | | | | | | | |
| 382328 | ORTIZ RAMIREZ, MAGALIS | Address on file | | | | | | | |
| 382329 | ORTIZ RAMIREZ, MAGALIS | Address on file | | | | | | | |
| 2110014 | Ortiz Ramirez, Magda H. | Address on file | | | | | | | |
| 382330 | ORTIZ RAMIREZ, MARILYN | Address on file | | | | | | | |
| 382332 | ORTIZ RAMIREZ, MAYDA | Address on file | | | | | | | |
| 382331 | Ortiz Ramirez, Mayda | Address on file | | | | | | | |
| 382333 | ORTIZ RAMIREZ, MILDRED E. | Address on file | | | | | | | |
| 382334 | ORTIZ RAMIREZ, MISAEL | Address on file | | | | | | | |
| 2128020 | Ortiz Ramirez, Nelson | HC-01 Box 6101 | | | | Orocovis | PR | 00720 | |
| 382335 | ORTIZ RAMIREZ, NELSON | Address on file | | | | | | | |
| 808333 | ORTIZ RAMIREZ, NELSON | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 382336 | ORTIZ RAMIREZ, OLFRETT | Address on file | | | | | | | |
| 382337 | ORTIZ RAMIREZ, OLGA | Address on file | | | | | | | |
| 382338 | ORTIZ RAMIREZ, OLGA M. | Address on file | | | | | | | |
| 382339 | ORTIZ RAMIREZ, ROSA Z. | Address on file | | | | | | | |
| 2042672 | ORTIZ RAMIREZ, SANDRA I | Address on file | | | | | | | |
| 382340 | ORTIZ RAMIREZ, SANDRA I. | Address on file | | | | | | | |
| 382341 | ORTIZ RAMIREZ, SERAFIN | Address on file | | | | | | | |
| 382342 | ORTIZ RAMIREZ, VICTORIA | Address on file | | | | | | | |
| 1259001 | ORTIZ RAMIREZ, WALDO | Address on file | | | | | | | |
| 382343 | ORTIZ RAMIREZ, WALDO D | Address on file | | | | | | | |
| 382344 | ORTIZ RAMIREZ, WILFREDO | Address on file | | | | | | | |
| 382345 | ORTIZ RAMIREZ, WILLIAM | Address on file | | | | | | | |
| 1902366 | Ortiz Ramirez, William | Address on file | | | | | | | |
| 382347 | ORTIZ RAMIREZ, ZAIDA L | Address on file | | | | | | | |
| 382346 | ORTIZ RAMIREZ, ZAIDA L | Address on file | | | | | | | |
| 382348 | ORTIZ RAMIREZ, ZOILA I | Address on file | | | | | | | |
| 382349 | ORTIZ RAMOS MD, ARTURO | Address on file | | | | | | | |
| 382350 | ORTIZ RAMOS MD, CARLOS | Address on file | | | | | | | |
| 382351 | ORTIZ RAMOS MD, JORGE L | Address on file | | | | | | | |
| 382352 | ORTIZ RAMOS MD, LUIS C | Address on file | | | | | | | |
| 1912648 | Ortiz Ramos, Ada | Address on file | | | | | | | |
| 2025529 | Ortiz Ramos, Ada | Address on file | | | | | | | |
| 382353 | ORTIZ RAMOS, ADA I | Address on file | | | | | | | |
| 382354 | ORTIZ RAMOS, ADELA | Address on file | | | | | | | |
| 1898636 | Ortiz Ramos, Adeline | PO Box 10298 | | | | Ponce | PR | 00732-0298 | |
| 382355 | ORTIZ RAMOS, ADELINE | Address on file | | | | | | | |
| 382356 | Ortiz Ramos, Alejandrina | Address on file | | | | | | | |
| 382357 | ORTIZ RAMOS, ALEXANDRA | Address on file | | | | | | | |
| 382358 | ORTIZ RAMOS, ALEXIS A | Address on file | | | | | | | |
| 382359 | ORTIZ RAMOS, ALMEYDA | Address on file | | | | | | | |
| 382360 | ORTIZ RAMOS, AMARILIS | Address on file | | | | | | | |
| 382361 | ORTIZ RAMOS, ANA E. | Address on file | | | | | | | |
| 382362 | ORTIZ RAMOS, ANAIS | Address on file | | | | | | | |
| 2157969 | Ortiz Ramos, Anastacio | Address on file | | | | | | | |
| 382364 | ORTIZ RAMOS, ANGEL | Address on file | | | | | | | |
| 382365 | ORTIZ RAMOS, ANGEL | Address on file | | | | | | | |
| 382363 | ORTIZ RAMOS, ANGEL | Address on file | | | | | | | |
| 382366 | ORTIZ RAMOS, ANGEL | Address on file | | | | | | | |
| 382367 | Ortiz Ramos, Angel L | Address on file | | | | | | | |
| 382368 | ORTIZ RAMOS, ANGELINA | Address on file | | | | | | | |
| 382369 | ORTIZ RAMOS, ARNOL | Address on file | | | | | | | |
| 382370 | ORTIZ RAMOS, ARTURO | Address on file | | | | | | | |
| 382371 | Ortiz Ramos, Aurea Y. | Address on file | | | | | | | |
| 382372 | ORTIZ RAMOS, BENEDICTO | Address on file | | | | | | | |
| 382373 | ORTIZ RAMOS, BENJAMIN | Address on file | | | | | | | |
| 382374 | ORTIZ RAMOS, BENJAMIN | Address on file | | | | | | | |
| 808334 | ORTIZ RAMOS, BRENDA L | Address on file | | | | | | | |
| 382375 | ORTIZ RAMOS, CAMILA | Address on file | | | | | | | |
| 382376 | ORTIZ RAMOS, CARLA | Address on file | | | | | | | |
| 382377 | ORTIZ RAMOS, CARLOS | Address on file | | | | | | | |
| 382378 | ORTIZ RAMOS, CARMEN | Address on file | | | | | | | |
| 382379 | ORTIZ RAMOS, CARMEN D | Address on file | | | | | | | |
| 382380 | ORTIZ RAMOS, CARMEN D | Address on file | | | | | | | |
| 2136525 | Ortiz Ramos, Carmen D. | Address on file | | | | | | | |
| 382381 | ORTIZ RAMOS, CARMEN G | Address on file | | | | | | | |
| 382382 | ORTIZ RAMOS, CARMEN M | Address on file | | | | | | | |
| 382383 | ORTIZ RAMOS, CARMEN N | Address on file | | | | | | | |
| 2037192 | Ortiz Ramos, Carmen Nydia | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2037192 | Ortiz Ramos, Carmen Nydia | Address on file | | | | | | | |
| 2067725 | ORTIZ RAMOS, CARMEN T | Address on file | | | | | | | |
| 382384 | ORTIZ RAMOS, CARMEN T | Address on file | | | | | | | |
| 808335 | ORTIZ RAMOS, CARMEN T. | Address on file | | | | | | | |
| 2168015 | Ortiz Ramos, Cruz | Address on file | | | | | | | |
| 382385 | ORTIZ RAMOS, DAGNES | Address on file | | | | | | | |
| 854016 | ORTIZ RAMOS, DANILSA | Address on file | | | | | | | |
| 382386 | ORTIZ RAMOS, DANILSA | Address on file | | | | | | | |
| 635953 | ORTIZ RAMOS, DANILSA | Address on file | | | | | | | |
| 382387 | ORTIZ RAMOS, DEBBIE | Address on file | | | | | | | |
| 382388 | ORTIZ RAMOS, DIANE | Address on file | | | | | | | |
| 382389 | ORTIZ RAMOS, DORIS | Address on file | | | | | | | |
| 382391 | ORTIZ RAMOS, EDGAR | Address on file | | | | | | | |
| 382390 | ORTIZ RAMOS, EDGAR | Address on file | | | | | | | |
| 382392 | ORTIZ RAMOS, EDUARDO | Address on file | | | | | | | |
| 382394 | ORTIZ RAMOS, EDWARD | Address on file | | | | | | | |
| 382395 | ORTIZ RAMOS, EDWIN | Address on file | | | | | | | |
| 382396 | ORTIZ RAMOS, ELENA M | Address on file | | | | | | | |
| 382397 | ORTIZ RAMOS, ELI | Address on file | | | | | | | |
| 2159212 | Ortiz Ramos, Esteban | Address on file | | | | | | | |
| 2206700 | Ortiz Ramos, Evelyn | Address on file | | | | | | | |
| 382398 | ORTIZ RAMOS, EVELYN | Address on file | | | | | | | |
| 382399 | ORTIZ RAMOS, EVELYN F | Address on file | | | | | | | |
| 382400 | ORTIZ RAMOS, FELIX | Address on file | | | | | | | |
| 382401 | ORTIZ RAMOS, FLOR | Address on file | | | | | | | |
| 382402 | ORTIZ RAMOS, FRANCISCO | Address on file | | | | | | | |
| 382403 | ORTIZ RAMOS, GILBERTO | Address on file | | | | | | | |
| 382405 | Ortiz Ramos, Glorybee | Address on file | | | | | | | |
| 382407 | ORTIZ RAMOS, HAYDEE | Address on file | | | | | | | |
| 382406 | ORTIZ RAMOS, HAYDEE | Address on file | | | | | | | |
| 808336 | ORTIZ RAMOS, HECMARIE | Address on file | | | | | | | |
| 663797 | ORTIZ RAMOS, HECMARIE | Address on file | | | | | | | |
| 382409 | ORTIZ RAMOS, HECTOR | Address on file | | | | | | | |
| 382410 | ORTIZ RAMOS, HIDALICE | Address on file | | | | | | | |
| 1962157 | Ortiz Ramos, Hilda | Address on file | | | | | | | |
| 382411 | ORTIZ RAMOS, INES | Address on file | | | | | | | |
| 382412 | ORTIZ RAMOS, INGRID | Address on file | | | | | | | |
| 382413 | ORTIZ RAMOS, IRIS B | Address on file | | | | | | | |
| 1874009 | ORTIZ RAMOS, ISMAEL | Address on file | | | | | | | |
| 382415 | ORTIZ RAMOS, ISRAEL | Address on file | | | | | | | |
| 808337 | ORTIZ RAMOS, JAMES | Address on file | | | | | | | |
| 382417 | ORTIZ RAMOS, JEAN | Address on file | | | | | | | |
| 808338 | Ortiz Ramos, Jennifer | Address on file | | | | | | | |
| 808339 | ORTIZ RAMOS, JESSICA | Address on file | | | | | | | |
| 382419 | ORTIZ RAMOS, JESUS A | Address on file | | | | | | | |
| 382420 | ORTIZ RAMOS, JOANN | Address on file | | | | | | | |
| 382421 | ORTIZ RAMOS, JORGE | Address on file | | | | | | | |
| 382422 | ORTIZ RAMOS, JOSE | Address on file | | | | | | | |
| 382424 | Ortiz Ramos, Jose A | Address on file | | | | | | | |
| 382425 | ORTIZ RAMOS, JOSE ANTONIO | Address on file | | | | | | | |
| 1530978 | Ortiz Ramos, Jose Antonio | Address on file | | | | | | | |
| 382426 | ORTIZ RAMOS, JOSE J | Address on file | | | | | | | |
| 382427 | ORTIZ RAMOS, JOSE R. | Address on file | | | | | | | |
| 382429 | ORTIZ RAMOS, JULIO | Address on file | | | | | | | |
| 382430 | ORTIZ RAMOS, KRYSTAL | Address on file | | | | | | | |
| 382432 | ORTIZ RAMOS, LAURA | Address on file | | | | | | | |
| 382433 | ORTIZ RAMOS, LAURA | Address on file | | | | | | | |
| 382434 | ORTIZ RAMOS, LAURA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 382431 | ORTIZ RAMOS, LAURA | Address on file | | | | | | | |
| 382435 | ORTIZ RAMOS, LAURA MILAGROS | Address on file | | | | | | | |
| 382436 | ORTIZ RAMOS, LILLIAM | Address on file | | | | | | | |
| 382437 | ORTIZ RAMOS, LISSETTE | Address on file | | | | | | | |
| 1751307 | Ortiz Ramos, Lizzette I. | Address on file | | | | | | | |
| 1796227 | Ortiz Ramos, Lizzette I. | Address on file | | | | | | | |
| 382438 | ORTIZ RAMOS, LUIS R | Address on file | | | | | | | |
| 382439 | ORTIZ RAMOS, LUZ E | Address on file | | | | | | | |
| 1614145 | ORTIZ RAMOS, MARIA I | Address on file | | | | | | | |
| 1733507 | Ortiz Ramos, Maria I | Address on file | | | | | | | |
| 1733507 | Ortiz Ramos, Maria I | Address on file | | | | | | | |
| 1959557 | Ortiz Ramos, Maria I | Address on file | | | | | | | |
| 1975545 | Ortiz Ramos, Maria I. | Address on file | | | | | | | |
| 382441 | ORTIZ RAMOS, MARIBEL | Address on file | | | | | | | |
| 382442 | ORTIZ RAMOS, MARICARMEN | Address on file | | | | | | | |
| 382443 | ORTIZ RAMOS, MARISELY | Address on file | | | | | | | |
| 382443 | ORTIZ RAMOS, MARISELY | Address on file | | | | | | | |
| 1257317 | ORTIZ RAMOS, MARISOL | Address on file | | | | | | | |
| 382444 | ORTIZ RAMOS, MARISOL | Address on file | | | | | | | |
| 382445 | ORTIZ RAMOS, MARITZA | Address on file | | | | | | | |
| 2159138 | Ortiz Ramos, Matilde | Address on file | | | | | | | |
| 382446 | ORTIZ RAMOS, MAYDALI | Address on file | | | | | | | |
| 808341 | ORTIZ RAMOS, MICHAEL R | Address on file | | | | | | | |
| 382448 | ORTIZ RAMOS, MIGDALIA | Address on file | | | | | | | |
| 382449 | ORTIZ RAMOS, MIGUEL | Address on file | | | | | | | |
| 1767621 | Ortiz Ramos, Miguel | Address on file | | | | | | | |
| 382450 | Ortiz Ramos, Miguel A | Address on file | | | | | | | |
| 382451 | ORTIZ RAMOS, MILAGROS | Address on file | | | | | | | |
| 382452 | ORTIZ RAMOS, MIRNA | Address on file | | | | | | | |
| 382453 | ORTIZ RAMOS, MONIKA | Address on file | | | | | | | |
| 382454 | ORTIZ RAMOS, NATACHA | Address on file | | | | | | | |
| 382456 | ORTIZ RAMOS, NILSA I | Address on file | | | | | | | |
| 382457 | ORTIZ RAMOS, NOEL | Address on file | | | | | | | |
| 382458 | ORTIZ RAMOS, NORMA | Address on file | | | | | | | |
| 382460 | ORTIZ RAMOS, PABLO M. | Address on file | | | | | | | |
| 382461 | ORTIZ RAMOS, PEDRO | Address on file | | | | | | | |
| 382462 | ORTIZ RAMOS, PROVIDENCIA | Address on file | | | | | | | |
| 382463 | ORTIZ RAMOS, RAFAEL | Address on file | | | | | | | |
| 382464 | ORTIZ RAMOS, RAFAEL | Address on file | | | | | | | |
| 382465 | ORTIZ RAMOS, RAISHA M. | Address on file | | | | | | | |
| 382466 | ORTIZ RAMOS, RAMIRO | Address on file | | | | | | | |
| 382467 | ORTIZ RAMOS, RAMON | Address on file | | | | | | | |
| 382468 | ORTIZ RAMOS, REYNALDO | Address on file | | | | | | | |
| 382469 | ORTIZ RAMOS, REYNALDO J. | Address on file | | | | | | | |
| 382470 | ORTIZ RAMOS, ROBERTO | Address on file | | | | | | | |
| 382471 | ORTIZ RAMOS, ROSA | Address on file | | | | | | | |
| 382472 | ORTIZ RAMOS, ROSELENI | Address on file | | | | | | | |
| 808342 | ORTIZ RAMOS, SANTA | Address on file | | | | | | | |
| 382473 | ORTIZ RAMOS, SANTA M | Address on file | | | | | | | |
| 382474 | ORTIZ RAMOS, SERGIO J. | Address on file | | | | | | | |
| 382475 | ORTIZ RAMOS, SHERLEY | Address on file | | | | | | | |
| 382476 | ORTIZ RAMOS, SOL C | Address on file | | | | | | | |
| 2107846 | Ortiz Ramos, Sol C. | Address on file | | | | | | | |
| 382477 | ORTIZ RAMOS, SONIA | Address on file | | | | | | | |
| 382478 | ORTIZ RAMOS, VICTOR | Address on file | | | | | | | |
| 382479 | ORTIZ RAMOS, VICTOR ALEJANDRO | Address on file | | | | | | | |
| 382480 | ORTIZ RAMOS, VIRGENMINA | Address on file | | | | | | | |
| 382481 | ORTIZ RAMOS, WANDA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 452 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1894317 | Ortiz Ramos, William | Address on file | | | | | | | |
| 382483 | ORTIZ RAMOS, XAVIER | Address on file | | | | | | | |
| 382484 | ORTIZ RAMOS, YAHANIA | Address on file | | | | | | | |
| 382485 | ORTIZ RAMOS, YARITZA | Address on file | | | | | | | |
| 382486 | ORTIZ RAMOS, YECENIA | Address on file | | | | | | | |
| 382487 | ORTIZ RAMOS, YESENIA | Address on file | | | | | | | |
| 382488 | ORTIZ RAMOS, ZAHIRA | Address on file | | | | | | | |
| 382489 | ORTIZ RAMOS, ZENAIDA | Address on file | | | | | | | |
| 382490 | ORTIZ RAMOS, ZURILMA | Address on file | | | | | | | |
| 382491 | ORTIZ RANGEL MD, JULIA | Address on file | | | | | | | |
| 382492 | ORTIZ RANGEL, JORGE | Address on file | | | | | | | |
| 382493 | ORTIZ REBOLLO, SOCORRO | Address on file | | | | | | | |
| 382494 | Ortiz Recio, Adan N | Address on file | | | | | | | |
| 1859535 | Ortiz Recio, Adan N. | Address on file | | | | | | | |
| 2030768 | ORTIZ RECIO, LOURDES | Address on file | | | | | | | |
| 382495 | ORTIZ RECIO, LOURDES I | Address on file | | | | | | | |
| 382497 | ORTIZ RECIO, MARIA | Address on file | | | | | | | |
| 733766 | ORTIZ REFIGERATION SUPPLY | BO BORINQUEN | BOX 7020 | | | AGUADILLA | PR | 00603 | |
| 733767 | ORTIZ REFRIGERATION | BO BORINQUEN | RUTA 9 BUZON 2070 | | | AGUADILLA | PR | 00603 | |
| 382498 | ORTIZ REMIGIO, CANDIDA | Address on file | | | | | | | |
| 382499 | ORTIZ REMIGIO, MANUEL | Address on file | | | | | | | |
| 382500 | ORTIZ RENTA, AIDA I | Address on file | | | | | | | |
| 382501 | ORTIZ RENTA, BETSY I | Address on file | | | | | | | |
| 1627226 | Ortiz Renta, Betsy I. | Address on file | | | | | | | |
| 382503 | ORTIZ RENTAS, HERIBERTO | Address on file | | | | | | | |
| 1423462 | ORTIZ RENTAS, JESSICA | 9770 Villas de Ciudad Jard'in | | | | Canóvanas | PR | 00729 | |
| 1423473 | ORTIZ RENTAS, JESSICA | Villas de Ciudad Jardín Apto. F- 604 | | | | Canóvanas | PR | 00729 | |
| 1425623 | ORTIZ RENTAS, JESSICA | Address on file | | | | | | | |
| 382504 | ORTIZ RENTAS, RAFAEL | Address on file | | | | | | | |
| 382505 | ORTIZ RESPIRATORY SERVICES D / B IA | LOMAS VERDES | G 22 C/ AMAPOLA | | | BAYAMON | PR | 00956-9862 | |
| 382506 | ORTIZ RESSY, ANA M | Address on file | | | | | | | |
| 382507 | ORTIZ RESTO, ADA E | Address on file | | | | | | | |
| 382508 | ORTIZ RESTO, ADELA | Address on file | | | | | | | |
| 808344 | ORTIZ RESTO, ALEXANDRA | Address on file | | | | | | | |
| 382509 | ORTIZ RESTO, ALEXANDRA | Address on file | | | | | | | |
| 382510 | ORTIZ RESTO, AYRA | Address on file | | | | | | | |
| 382511 | ORTIZ RESTO, CARMEN | Address on file | | | | | | | |
| 382512 | ORTIZ RESTO, DENISSE | Address on file | | | | | | | |
| 808345 | ORTIZ RESTO, DENISSE | Address on file | | | | | | | |
| 382513 | ORTIZ RESTO, JULIO A. | Address on file | | | | | | | |
| 382514 | ORTIZ RESTO, WANDA | Address on file | | | | | | | |
| 382515 | Ortiz Resto, Wanda I | Address on file | | | | | | | |
| 382516 | ORTIZ RESTOS, JUAN A | Address on file | | | | | | | |
| 1991025 | ORTIZ REYES , JORGE E | Address on file | | | | | | | |
| 382517 | ORTIZ REYES, ABNEL | Address on file | | | | | | | |
| 382518 | ORTIZ REYES, ALBERTO | Address on file | | | | | | | |
| 382519 | ORTIZ REYES, ALBERTO J | Address on file | | | | | | | |
| 1753217 | Ortiz Reyes, Alejo | Address on file | | | | | | | |
| 1753217 | Ortiz Reyes, Alejo | Address on file | | | | | | | |
| 382521 | ORTIZ REYES, ANA M | Address on file | | | | | | | |
| 2176543 | ORTIZ REYES, ANGEL D. | 114 CALLE ARRECIFE | URB. SOLIMAR | | | PATILLAS | PR | 00723 | |
| 382522 | ORTIZ REYES, ANGEL L. | Address on file | | | | | | | |
| 1425624 | ORTIZ REYES, ANGELICA C. | Address on file | | | | | | | |
| 1423424 | ORTIZ REYES, ANGÉLICA C. | Urb. Ext. Jardines de San Lorenzo | | | | San Lorenzo | PR | 00754 | |
| 1423419 | ORTIZ REYES, ANGÉLICA C. | Urb. Ext. Jardines de San Lorenzo | | | | San Lorenzo | PR | 00755 | |
| 382523 | ORTIZ REYES, BETZAIDA | Address on file | | | | | | | |
| 808346 | ORTIZ REYES, BETZAIDA | Address on file | | | | | | | |
| 382524 | ORTIZ REYES, CARLOS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 382525 | ORTIZ REYES, CARLOS | Address on file | | | | | | | |
| 382526 | ORTIZ REYES, CARLOS | Address on file | | | | | | | |
| 382527 | ORTIZ REYES, CARLOS DAVID | Address on file | | | | | | | |
| 382528 | ORTIZ REYES, CARLOS I | Address on file | | | | | | | |
| 1845113 | Ortiz Reyes, Carlos I. | Address on file | | | | | | | |
| 382529 | ORTIZ REYES, CARMELO J | Address on file | | | | | | | |
| 382530 | ORTIZ REYES, CARMEN | Address on file | | | | | | | |
| 382531 | ORTIZ REYES, CARMEN B | Address on file | | | | | | | |
| 1755443 | Ortiz Reyes, Carmen B. | Address on file | | | | | | | |
| 382532 | ORTIZ REYES, CARMEN J | Address on file | | | | | | | |
| 382533 | ORTIZ REYES, DAMARILIS | Address on file | | | | | | | |
| 382423 | ORTIZ REYES, DANIEL | Address on file | | | | | | | |
| 382459 | ORTIZ REYES, DAVID | Address on file | | | | | | | |
| 382496 | ORTIZ REYES, DORALIZ | Address on file | | | | | | | |
| 382534 | ORTIZ REYES, DOUGLAS P | Address on file | | | | | | | |
| 382535 | ORTIZ REYES, EDILBERTO | Address on file | | | | | | | |
| 382537 | ORTIZ REYES, ELIZA M | Address on file | | | | | | | |
| 382538 | Ortiz Reyes, Elmer A | Address on file | | | | | | | |
| 382539 | ORTIZ REYES, ENRIQUE L. | Address on file | | | | | | | |
| 382540 | ORTIZ REYES, ERIC | Address on file | | | | | | | |
| 808347 | ORTIZ REYES, ERICA | Address on file | | | | | | | |
| 382541 | ORTIZ REYES, ERICK | Address on file | | | | | | | |
| 808348 | ORTIZ REYES, ERIKA | Address on file | | | | | | | |
| 382542 | ORTIZ REYES, FLORENCIO | Address on file | | | | | | | |
| 382543 | ORTIZ REYES, GISELA | Address on file | | | | | | | |
| 382544 | ORTIZ REYES, GLADYS | Address on file | | | | | | | |
| 1594044 | Ortiz Reyes, Glorivee | Address on file | | | | | | | |
| 1594044 | Ortiz Reyes, Glorivee | Address on file | | | | | | | |
| 382545 | ORTIZ REYES, GLORIVIEE | Address on file | | | | | | | |
| 1726484 | Ortiz Reyes, Gloriviee | Address on file | | | | | | | |
| 382546 | ORTIZ REYES, HILDA | Address on file | | | | | | | |
| 382547 | ORTIZ REYES, INGRID | Address on file | | | | | | | |
| 2155819 | Ortiz Reyes, Iris C. | Address on file | | | | | | | |
| 382548 | ORTIZ REYES, IVAN | Address on file | | | | | | | |
| 382550 | ORTIZ REYES, JESUS | Address on file | | | | | | | |
| 382552 | Ortiz Reyes, Jesus | Address on file | | | | | | | |
| 382553 | ORTIZ REYES, JESUS D | Address on file | | | | | | | |
| 382554 | ORTIZ REYES, JESUS DAVID | Address on file | | | | | | | |
| 382555 | ORTIZ REYES, JORGE A. | Address on file | | | | | | | |
| 382556 | ORTIZ REYES, JORGE E | Address on file | | | | | | | |
| 382557 | ORTIZ REYES, JOSE | Address on file | | | | | | | |
| 382558 | ORTIZ REYES, JOSE A. | Address on file | | | | | | | |
| 382559 | ORTIZ REYES, JOSE A. | Address on file | | | | | | | |
| 382560 | Ortiz Reyes, Jose A. | Address on file | | | | | | | |
| 382561 | Ortiz Reyes, Jose Antonio | Address on file | | | | | | | |
| 382562 | Ortiz Reyes, Jose E | Address on file | | | | | | | |
| 1806131 | Ortiz Reyes, Leyda | Address on file | | | | | | | |
| 382563 | ORTIZ REYES, LEYDA N | Address on file | | | | | | | |
| 382564 | ORTIZ REYES, LUIS | Address on file | | | | | | | |
| 808350 | ORTIZ REYES, LUZ | Address on file | | | | | | | |
| 382565 | ORTIZ REYES, LUZ M | Address on file | | | | | | | |
| 287762 | ORTIZ REYES, LYDIA | Address on file | | | | | | | |
| 382566 | ORTIZ REYES, MARIA A | Address on file | | | | | | | |
| 808351 | ORTIZ REYES, MARIA D. | Address on file | | | | | | | |
| 382567 | ORTIZ REYES, MARIA DE LOS | Address on file | | | | | | | |
| 382568 | ORTIZ REYES, MARITZA | Address on file | | | | | | | |
| 382571 | ORTIZ REYES, MINERVA | Address on file | | | | | | | |
| 382572 | ORTIZ REYES, MYRNA M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 382573 | ORTIZ REYES, NANETTE | Address on file | | | | | | | |
| 382574 | ORTIZ REYES, NESTOR | Address on file | | | | | | | |
| 382575 | Ortiz Reyes, Obed | Address on file | | | | | | | |
| 1423421 | ORTIZ REYES, OMAR | Calle Perdiz | #7 | Hacienda Parques de San Lorenzo | | San Lorenzo | PR | 00754 | |
| 1425625 | ORTIZ REYES, OMAR | Address on file | | | | | | | |
| 382576 | ORTIZ REYES, ORLANDO | Address on file | | | | | | | |
| 1638792 | Ortiz Reyes, Pedro | Address on file | | | | | | | |
| 382577 | Ortiz Reyes, Pedro | Address on file | | | | | | | |
| 382579 | ORTIZ REYES, RAFAEL | Address on file | | | | | | | |
| 382578 | ORTIZ REYES, RAFAEL | Address on file | | | | | | | |
| 382580 | ORTIZ REYES, RAMON M | Address on file | | | | | | | |
| 382581 | ORTIZ REYES, RAQUEL | Address on file | | | | | | | |
| 808352 | ORTIZ REYES, RAQUEL | Address on file | | | | | | | |
| 808353 | ORTIZ REYES, RAQUEL | Address on file | | | | | | | |
| 382582 | ORTIZ REYES, RAUL | Address on file | | | | | | | |
| 382583 | ORTIZ REYES, RAYMOND | Address on file | | | | | | | |
| 1997162 | Ortiz Reyes, Rosa | #47 AVE RIVERA MORALES | | | | SAN SEBASTIAN | PR | 00685 | |
| 382584 | ORTIZ REYES, ROSA N. | Address on file | | | | | | | |
| 382585 | ORTIZ REYES, SHEILA | Address on file | | | | | | | |
| 382586 | ORTIZ REYES, SIOMARA | Address on file | | | | | | | |
| 1806305 | Ortiz Reyes, Sonia | Address on file | | | | | | | |
| 382587 | ORTIZ REYES, SONIA I | Address on file | | | | | | | |
| 382588 | Ortiz Reyes, Victor | Address on file | | | | | | | |
| 382589 | ORTIZ REYES, VILMA | Address on file | | | | | | | |
| 382590 | ORTIZ REYES, VILMA M | Address on file | | | | | | | |
| 382591 | ORTIZ REYES, VIRNA | Address on file | | | | | | | |
| 2042229 | Ortiz Reyes, Wandalisa | Box 555 | | | | Salinas | PR | 00751 | |
| 382592 | ORTIZ REYES, WANDALISA | Address on file | | | | | | | |
| 382594 | ORTIZ REYES, WILFREDO | Address on file | | | | | | | |
| 382593 | Ortiz Reyes, Wilfredo | Address on file | | | | | | | |
| 382595 | ORTIZ REYES, WILMER | Address on file | | | | | | | |
| 382596 | ORTIZ REYES, YADIRA | Address on file | | | | | | | |
| 382597 | ORTIZ REYES, ZULMA H | Address on file | | | | | | | |
| 2057697 | Ortiz Reyes, Zulma H. | Address on file | | | | | | | |
| 382598 | ORTIZ REYES, ZULMA M | Address on file | | | | | | | |
| 1879358 | Ortiz Reyez, Zulma M. | Address on file | | | | | | | |
| 808355 | ORTIZ REYEZ, YADIRA | Address on file | | | | | | | |
| 382599 | ORTIZ RIJO, CARLOS | Address on file | | | | | | | |
| 382600 | ORTIZ RIJO, GENESIS | Address on file | | | | | | | |
| 382601 | ORTIZ RIJOS, JOSE | Address on file | | | | | | | |
| 382602 | ORTIZ RIJOS, YADIRA DEL L. | Address on file | | | | | | | |
| 382603 | ORTIZ RIOS, ANA E. | Address on file | | | | | | | |
| 382604 | ORTIZ RIOS, BENJAMIN | Address on file | | | | | | | |
| 382605 | ORTIZ RIOS, CARLOS R | Address on file | | | | | | | |
| 2166172 | Ortiz Rios, Carmen Iris | Address on file | | | | | | | |
| 382606 | ORTIZ RIOS, CARMEN M | Address on file | | | | | | | |
| 382607 | ORTIZ RIOS, EDNA N | Address on file | | | | | | | |
| 382608 | ORTIZ RIOS, EDUARDO | Address on file | | | | | | | |
| 854017 | ORTIZ RIOS, EDUARDO | Address on file | | | | | | | |
| 382609 | ORTIZ RIOS, EDWIN | Address on file | | | | | | | |
| 382610 | ORTIZ RIOS, ELLIOT | Address on file | | | | | | | |
| 382611 | Ortiz Rios, Francisco | Address on file | | | | | | | |
| 382612 | ORTIZ RIOS, GABRIEL | Address on file | | | | | | | |
| 854018 | ORTIZ RIOS, GABRIEL | Address on file | | | | | | | |
| 382613 | ORTIZ RIOS, GLORIMAR | Address on file | | | | | | | |
| 382614 | Ortiz Rios, IVELISSE M | Address on file | | | | | | | |
| 382615 | ORTIZ RIOS, JOSE O | Address on file | | | | | | | |
| 382616 | ORTIZ RIOS, JULIO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 455 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 382617 | ORTIZ RIOS, JULIO | Address on file | | | | | | | |
| 382618 | ORTIZ RIOS, LIONEL | Address on file | | | | | | | |
| 2084798 | Ortiz Rios, Lorna | Address on file | | | | | | | |
| 382619 | ORTIZ RIOS, LORNA | Address on file | | | | | | | |
| 382620 | ORTIZ RIOS, LOURDES | Address on file | | | | | | | |
| 808356 | ORTIZ RIOS, LUZ | Address on file | | | | | | | |
| 382621 | ORTIZ RIOS, LUZ M | Address on file | | | | | | | |
| 382622 | ORTIZ RIOS, LYDIA | Address on file | | | | | | | |
| 382623 | ORTIZ RIOS, MARIA T | Address on file | | | | | | | |
| 382551 | ORTIZ RIOS, OMAR | Address on file | | | | | | | |
| 382569 | ORTIZ RIOS, SANTIAGO | Address on file | | | | | | | |
| 382624 | ORTIZ RIOS, VANESSA | Address on file | | | | | | | |
| 808357 | ORTIZ RIVAS, ANA M | Address on file | | | | | | | |
| 382625 | ORTIZ RIVAS, ANA M | Address on file | | | | | | | |
| 382626 | ORTIZ RIVAS, ANGEL | Address on file | | | | | | | |
| 382627 | ORTIZ RIVAS, ANGEL | Address on file | | | | | | | |
| 382628 | ORTIZ RIVAS, ANGELA E | Address on file | | | | | | | |
| 382629 | ORTIZ RIVAS, CARMEN | Address on file | | | | | | | |
| 382630 | ORTIZ RIVAS, CRUZ | Address on file | | | | | | | |
| 382631 | ORTIZ RIVAS, JESUS | Address on file | | | | | | | |
| 382632 | ORTIZ RIVAS, LELANEE | Address on file | | | | | | | |
| 382633 | ORTIZ RIVAS, MARLIA | Address on file | | | | | | | |
| 808358 | ORTIZ RIVAS, MARLIA | Address on file | | | | | | | |
| 382634 | ORTIZ RIVAS, NYDIA N | Address on file | | | | | | | |
| 2114015 | Ortiz Rivas, Nydia N. | Address on file | | | | | | | |
| 382635 | Ortiz Rivas, Rolando | Address on file | | | | | | | |
| 382636 | ORTIZ RIVAS, ROLANDO | Address on file | | | | | | | |
| 808359 | ORTIZ RIVAS, ROSIMAR | Address on file | | | | | | | |
| 382637 | ORTIZ RIVAS, ROSIMAR | Address on file | | | | | | | |
| 382638 | ORTIZ RIVAS, SANDRA | Address on file | | | | | | | |
| 382639 | ORTIZ RIVERA III, EDWIN | Address on file | | | | | | | |
| 149365 | ORTIZ RIVERA III, EDWIN | Address on file | | | | | | | |
| 149365 | ORTIZ RIVERA III, EDWIN | Address on file | | | | | | | |
| 382640 | ORTIZ RIVERA MD, ANNABELLE | Address on file | | | | | | | |
| 382641 | ORTIZ RIVERA MD, GRISELLE | Address on file | | | | | | | |
| 382642 | ORTIZ RIVERA MD, LESLIE | Address on file | | | | | | | |
| 382643 | ORTIZ RIVERA RIVERA & CO | P O BOX 70250 STE 152 | | | | SAN JUAN | PR | 00936-7250 | |
| 382644 | ORTIZ RIVERA, ABIMAEL | Address on file | | | | | | | |
| 382645 | ORTIZ RIVERA, ABIMELECH | Address on file | | | | | | | |
| 382646 | ORTIZ RIVERA, ACIDALIA | Address on file | | | | | | | |
| 382647 | ORTIZ RIVERA, ADA | Address on file | | | | | | | |
| 382648 | ORTIZ RIVERA, ADA I | Address on file | | | | | | | |
| 2219791 | Ortiz Rivera, Ada Ivette | Address on file | | | | | | | |
| 382649 | ORTIZ RIVERA, ADA N | Address on file | | | | | | | |
| 808360 | ORTIZ RIVERA, ADA N | Address on file | | | | | | | |
| 382650 | ORTIZ RIVERA, ADA V | Address on file | | | | | | | |
| 382651 | ORTIZ RIVERA, ADALBERTO | Address on file | | | | | | | |
| 1599565 | ORTIZ RIVERA, ADELA | Address on file | | | | | | | |
| 1689964 | Ortiz Rivera, Adela | Address on file | | | | | | | |
| 1689460 | Ortiz Rivera, Adela | Address on file | | | | | | | |
| 382652 | ORTIZ RIVERA, ADELA | Address on file | | | | | | | |
| 382653 | ORTIZ RIVERA, ADRIAN | Address on file | | | | | | | |
| 1821530 | Ortiz Rivera, Aida M | Address on file | | | | | | | |
| 382654 | ORTIZ RIVERA, AIDA M | Address on file | | | | | | | |
| 1883558 | ORTIZ RIVERA, AIDA M. | Address on file | | | | | | | |
| 1967949 | Ortiz Rivera, Alba | Address on file | | | | | | | |
| 382655 | ORTIZ RIVERA, ALBERTO | Address on file | | | | | | | |
| 382656 | ORTIZ RIVERA, ALESSANDRA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 382657 | ORTIZ RIVERA, ALEX | Address on file | | | | | | | |
| 382658 | ORTIZ RIVERA, ALEXIS A | Address on file | | | | | | | |
| 382659 | Ortiz Rivera, Allen | Address on file | | | | | | | |
| 382660 | ORTIZ RIVERA, AMANDA M | Address on file | | | | | | | |
| 382661 | ORTIZ RIVERA, AMARILIS | Address on file | | | | | | | |
| 382662 | Ortiz Rivera, Amarillis | Address on file | | | | | | | |
| 382663 | ORTIZ RIVERA, AMARILYS | Address on file | | | | | | | |
| 382664 | ORTIZ RIVERA, AMARYS | Address on file | | | | | | | |
| 382665 | ORTIZ RIVERA, AMERICA | Address on file | | | | | | | |
| 382666 | ORTIZ RIVERA, ANA E. | Address on file | | | | | | | |
| 382667 | ORTIZ RIVERA, ANA H | Address on file | | | | | | | |
| 382669 | ORTIZ RIVERA, ANA L | Address on file | | | | | | | |
| 382668 | ORTIZ RIVERA, ANA L | Address on file | | | | | | | |
| 382670 | ORTIZ RIVERA, ANA M | Address on file | | | | | | | |
| 382671 | ORTIZ RIVERA, ANA M | Address on file | | | | | | | |
| 382672 | ORTIZ RIVERA, ANA M | Address on file | | | | | | | |
| 382673 | ORTIZ RIVERA, ANA M | Address on file | | | | | | | |
| 1733637 | ORTIZ RIVERA, ANA M. | Address on file | | | | | | | |
| 382674 | ORTIZ RIVERA, ANA M. | Address on file | | | | | | | |
| 1589321 | Ortiz Rivera, Ana M. | Address on file | | | | | | | |
| 382675 | ORTIZ RIVERA, ANA ROSA | Address on file | | | | | | | |
| 2134823 | Ortiz Rivera, Ana T | Address on file | | | | | | | |
| 382676 | ORTIZ RIVERA, ANABELLE | Address on file | | | | | | | |
| 2127609 | Ortiz Rivera, Anaira | Address on file | | | | | | | |
| 382677 | ORTIZ RIVERA, ANAYRA | Address on file | | | | | | | |
| 382678 | ORTIZ RIVERA, ANEL M | Address on file | | | | | | | |
| 808361 | ORTIZ RIVERA, ANGEL | Address on file | | | | | | | |
| 382679 | ORTIZ RIVERA, ANGEL | Address on file | | | | | | | |
| 382680 | ORTIZ RIVERA, ANGEL | Address on file | | | | | | | |
| 382681 | ORTIZ RIVERA, ANGEL | Address on file | | | | | | | |
| 382682 | ORTIZ RIVERA, ANGEL | Address on file | | | | | | | |
| 382683 | ORTIZ RIVERA, ANGEL LUIS | Address on file | | | | | | | |
| 382684 | ORTIZ RIVERA, ANGEL M | Address on file | | | | | | | |
| 382685 | ORTIZ RIVERA, ANGEL MANUEL | Address on file | | | | | | | |
| 382686 | ORTIZ RIVERA, ANGELICA | Address on file | | | | | | | |
| 382687 | ORTIZ RIVERA, ANGELO | Address on file | | | | | | | |
| 382688 | ORTIZ RIVERA, ANGID | Address on file | | | | | | | |
| 382689 | ORTIZ RIVERA, ANGIE D. | Address on file | | | | | | | |
| 382690 | ORTIZ RIVERA, ANTHONY | Address on file | | | | | | | |
| 382691 | ORTIZ RIVERA, ANTHUANETTE | Address on file | | | | | | | |
| 382692 | ORTIZ RIVERA, ANTONIO | Address on file | | | | | | | |
| 382693 | ORTIZ RIVERA, ASTRID | Address on file | | | | | | | |
| 382694 | ORTIZ RIVERA, AURELIO | Address on file | | | | | | | |
| 382695 | ORTIZ RIVERA, AWILDA | Address on file | | | | | | | |
| 382696 | ORTIZ RIVERA, BARNEY | Address on file | | | | | | | |
| 808363 | ORTIZ RIVERA, BRENDA | Address on file | | | | | | | |
| 382697 | ORTIZ RIVERA, BRENDA | Address on file | | | | | | | |
| 382698 | ORTIZ RIVERA, BRENDA L | Address on file | | | | | | | |
| 2099440 | Ortiz Rivera, Brenda L. | Address on file | | | | | | | |
| 382699 | ORTIZ RIVERA, BRUNILDA | Address on file | | | | | | | |
| 382700 | ORTIZ RIVERA, BRUNILDA | Address on file | | | | | | | |
| 382701 | ORTIZ RIVERA, CAMILO | Address on file | | | | | | | |
| 382702 | ORTIZ RIVERA, CANDIDA R | Address on file | | | | | | | |
| 808364 | ORTIZ RIVERA, CARLOS | Address on file | | | | | | | |
| 382703 | Ortiz Rivera, Carlos | Address on file | | | | | | | |
| 382704 | ORTIZ RIVERA, CARLOS | Address on file | | | | | | | |
| 382705 | ORTIZ RIVERA, CARLOS | Address on file | | | | | | | |
| 382706 | ORTIZ RIVERA, CARLOS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 457 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 382707 | Ortiz Rivera, Carlos J | Address on file | | | | | | | |
| 382708 | ORTIZ RIVERA, CARLOS L. | Address on file | | | | | | | |
| 382709 | ORTIZ RIVERA, CARLOS R | Address on file | | | | | | | |
| 382710 | ORTIZ RIVERA, CARLOS R. | Address on file | | | | | | | |
| 382711 | ORTIZ RIVERA, CARLOS R. | Address on file | | | | | | | |
| 2159967 | ORTIZ RIVERA, CARMELO | Address on file | | | | | | | |
| 382713 | ORTIZ RIVERA, CARMELO | Address on file | | | | | | | |
| 382712 | ORTIZ RIVERA, CARMELO | Address on file | | | | | | | |
| 382715 | ORTIZ RIVERA, CARMEN | Address on file | | | | | | | |
| 382714 | ORTIZ RIVERA, CARMEN | Address on file | | | | | | | |
| 382716 | ORTIZ RIVERA, CARMEN | Address on file | | | | | | | |
| 382717 | ORTIZ RIVERA, CARMEN | Address on file | | | | | | | |
| 382718 | ORTIZ RIVERA, CARMEN | Address on file | | | | | | | |
| 382719 | ORTIZ RIVERA, CARMEN A | Address on file | | | | | | | |
| 382720 | ORTIZ RIVERA, CARMEN A | Address on file | | | | | | | |
| 382721 | Ortiz Rivera, Carmen A | Address on file | | | | | | | |
| 1686363 | Ortiz Rivera, Carmen Ada | Address on file | | | | | | | |
| 382722 | ORTIZ RIVERA, CARMEN C | Address on file | | | | | | | |
| 2036484 | Ortiz Rivera, Carmen D. | Address on file | | | | | | | |
| 382723 | ORTIZ RIVERA, CARMEN E | Address on file | | | | | | | |
| 382724 | ORTIZ RIVERA, CARMEN G | Address on file | | | | | | | |
| 382725 | ORTIZ RIVERA, CARMEN I. | Address on file | | | | | | | |
| 382726 | ORTIZ RIVERA, CARMEN L | Address on file | | | | | | | |
| 2097960 | Ortiz Rivera, Carmen L. | Address on file | | | | | | | |
| 2010887 | Ortiz Rivera, Carmen Luisa | Address on file | | | | | | | |
| 382727 | ORTIZ RIVERA, CARMEN M | Address on file | | | | | | | |
| 382728 | ORTIZ RIVERA, CARMEN R | Address on file | | | | | | | |
| 1931747 | Ortiz Rivera, Carmen Rosa | Address on file | | | | | | | |
| 382729 | ORTIZ RIVERA, CARMEN S | Address on file | | | | | | | |
| 2150158 | Ortiz Rivera, Carmen W | Address on file | | | | | | | |
| 382730 | ORTIZ RIVERA, CARMEN Z | Address on file | | | | | | | |
| 382731 | ORTIZ RIVERA, CAROL | Address on file | | | | | | | |
| 382732 | ORTIZ RIVERA, CAROL | Address on file | | | | | | | |
| 808365 | ORTIZ RIVERA, CATHERINE | Address on file | | | | | | | |
| 382733 | Ortiz Rivera, Cesar E | Address on file | | | | | | | |
| 382734 | ORTIZ RIVERA, CHERLY | Address on file | | | | | | | |
| 1950226 | Ortiz Rivera, Cherly | Address on file | | | | | | | |
| 808366 | ORTIZ RIVERA, CHERLY | Address on file | | | | | | | |
| 1420940 | ORTIZ RIVERA, CHRISTOPHER | GARY M JONES MARTINEZ | PO BOX 209 | | | CAROLINA | PR | 00986 | |
| 382735 | ORTIZ RIVERA, CHRISTOPHER | Address on file | | | | | | | |
| 382736 | ORTIZ RIVERA, CHRISTOPHER | Address on file | | | | | | | |
| 1420941 | ORTIZ RIVERA, CINDY | EDUARDO ROIG (ASEG.) | PO BOX 9478 | | | SAN JUAN | PR | 00908 | |
| 382737 | ORTIZ RIVERA, CONCEPCION | Address on file | | | | | | | |
| 382738 | ORTIZ RIVERA, CONCEPCION | Address on file | | | | | | | |
| 382739 | ORTIZ RIVERA, CRISCEIDA | Address on file | | | | | | | |
| 382740 | ORTIZ RIVERA, CRISTINA | Address on file | | | | | | | |
| 382742 | ORTIZ RIVERA, DANIEL | Address on file | | | | | | | |
| 382741 | ORTIZ RIVERA, DANIEL | Address on file | | | | | | | |
| 382743 | ORTIZ RIVERA, DANITZA | Address on file | | | | | | | |
| 382744 | ORTIZ RIVERA, DAVID | Address on file | | | | | | | |
| 382745 | ORTIZ RIVERA, DEAMARIS | Address on file | | | | | | | |
| 382746 | ORTIZ RIVERA, DELIA | Address on file | | | | | | | |
| 1805914 | Ortiz Rivera, Delia | Address on file | | | | | | | |
| 382747 | ORTIZ RIVERA, DIALMA | Address on file | | | | | | | |
| 382748 | ORTIZ RIVERA, DIANNE | Address on file | | | | | | | |
| 382749 | ORTIZ RIVERA, DIANNETTE M | Address on file | | | | | | | |
| 808367 | ORTIZ RIVERA, DIEGA I | Address on file | | | | | | | |
| 1860956 | Ortiz Rivera, Diega L. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 458 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 382750 | ORTIZ RIVERA, DIGNA | Address on file | | | | | | | |
| 808368 | ORTIZ RIVERA, DIGNA | Address on file | | | | | | | |
| 382751 | ORTIZ RIVERA, DIGNO R. | Address on file | | | | | | | |
| 382752 | ORTIZ RIVERA, DORIS | Address on file | | | | | | | |
| 382753 | ORTIZ RIVERA, DORIS I | Address on file | | | | | | | |
| 382754 | ORTIZ RIVERA, EDDIE | Address on file | | | | | | | |
| 382755 | ORTIZ RIVERA, EDGAR | Address on file | | | | | | | |
| 382756 | ORTIZ RIVERA, EDITH | Address on file | | | | | | | |
| 382757 | ORTIZ RIVERA, EDITH | Address on file | | | | | | | |
| 382758 | ORTIZ RIVERA, EDMARYS | Address on file | | | | | | | |
| 382759 | ORTIZ RIVERA, EDNA D | Address on file | | | | | | | |
| 382760 | ORTIZ RIVERA, EDNA L | Address on file | | | | | | | |
| 808370 | ORTIZ RIVERA, EDNA L | Address on file | | | | | | | |
| 382761 | ORTIZ RIVERA, EDRICK | Address on file | | | | | | | |
| 808371 | ORTIZ RIVERA, EDUARDO | Address on file | | | | | | | |
| 382762 | ORTIZ RIVERA, EDWIN | Address on file | | | | | | | |
| 382763 | ORTIZ RIVERA, EDWIN | Address on file | | | | | | | |
| 382764 | ORTIZ RIVERA, EDWIN | Address on file | | | | | | | |
| 382765 | ORTIZ RIVERA, EDWIN | Address on file | | | | | | | |
| 149364 | ORTIZ RIVERA, EDWIN | Address on file | | | | | | | |
| 382766 | ORTIZ RIVERA, EDWIN A | Address on file | | | | | | | |
| 808372 | ORTIZ RIVERA, EDWIN J | Address on file | | | | | | | |
| 382767 | ORTIZ RIVERA, ELBA N | Address on file | | | | | | | |
| 382768 | ORTIZ RIVERA, ELENA | Address on file | | | | | | | |
| 382769 | ORTIZ RIVERA, ELIS M | Address on file | | | | | | | |
| 382771 | ORTIZ RIVERA, ELIZABETH | Address on file | | | | | | | |
| 382770 | ORTIZ RIVERA, ELIZABETH | Address on file | | | | | | | |
| 382772 | ORTIZ RIVERA, ELLIOT | Address on file | | | | | | | |
| 382773 | ORTIZ RIVERA, ELLIOT | Address on file | | | | | | | |
| 2053312 | Ortiz Rivera, Elvin N. | Address on file | | | | | | | |
| 382774 | Ortiz Rivera, Elvin N. | Address on file | | | | | | | |
| 382775 | ORTIZ RIVERA, EMANUEL | Address on file | | | | | | | |
| 808373 | ORTIZ RIVERA, EMELYN | Address on file | | | | | | | |
| 808374 | ORTIZ RIVERA, EMELYN | Address on file | | | | | | | |
| 382776 | ORTIZ RIVERA, EMELYN | Address on file | | | | | | | |
| 382777 | ORTIZ RIVERA, EMMA | Address on file | | | | | | | |
| 808375 | ORTIZ RIVERA, ENID | Address on file | | | | | | | |
| 382778 | ORTIZ RIVERA, ENID | Address on file | | | | | | | |
| 382779 | ORTIZ RIVERA, ENRIQUE | Address on file | | | | | | | |
| 382780 | ORTIZ RIVERA, ENRIQUE | Address on file | | | | | | | |
| 382781 | ORTIZ RIVERA, ERIKA D. | Address on file | | | | | | | |
| 382782 | ORTIZ RIVERA, ERNESTO | Address on file | | | | | | | |
| 382783 | ORTIZ RIVERA, ESMERALDA | Address on file | | | | | | | |
| 382784 | ORTIZ RIVERA, EUGENIO | Address on file | | | | | | | |
| 382785 | Ortiz Rivera, Eusebio | Address on file | | | | | | | |
| 382786 | ORTIZ RIVERA, EVELYN | Address on file | | | | | | | |
| 382787 | ORTIZ RIVERA, EVELYN V. | Address on file | | | | | | | |
| 382788 | ORTIZ RIVERA, FABIAN | Address on file | | | | | | | |
| 382789 | ORTIZ RIVERA, FELICIANO | Address on file | | | | | | | |
| 382790 | Ortiz Rivera, Felipe | Address on file | | | | | | | |
| 382791 | ORTIZ RIVERA, FELIX | Address on file | | | | | | | |
| 382792 | ORTIZ RIVERA, FELIX O. | Address on file | | | | | | | |
| 382793 | ORTIZ RIVERA, FERNANDO | Address on file | | | | | | | |
| 382794 | ORTIZ RIVERA, FERNANDO | Address on file | | | | | | | |
| 382796 | ORTIZ RIVERA, FILOMENA | Address on file | | | | | | | |
| 382795 | ORTIZ RIVERA, FILOMENA | Address on file | | | | | | | |
| 382797 | ORTIZ RIVERA, FLORA | Address on file | | | | | | | |
| 382798 | ORTIZ RIVERA, FRANCES | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 382799 | ORTIZ RIVERA, FRANCISCA | Address on file | | | | | | | |
| 382800 | ORTIZ RIVERA, FRANCISCO | Address on file | | | | | | | |
| 382801 | ORTIZ RIVERA, FRANCISCO | Address on file | | | | | | | |
| 382802 | ORTIZ RIVERA, GADDIER | Address on file | | | | | | | |
| 382803 | ORTIZ RIVERA, GERARDO | Address on file | | | | | | | |
| 382804 | ORTIZ RIVERA, GIOVANNA | Address on file | | | | | | | |
| 808376 | ORTIZ RIVERA, GISELL | Address on file | | | | | | | |
| 1740043 | Ortiz Rivera, Gisell | Address on file | | | | | | | |
| 382805 | ORTIZ RIVERA, GISELL | Address on file | | | | | | | |
| 808377 | ORTIZ RIVERA, GLADYS | Address on file | | | | | | | |
| 382806 | ORTIZ RIVERA, GLADYS | Address on file | | | | | | | |
| 808378 | ORTIZ RIVERA, GLORIMAR | Address on file | | | | | | | |
| 382807 | ORTIZ RIVERA, GUILLIANO | Address on file | | | | | | | |
| 382808 | ORTIZ RIVERA, HAYDEE | Address on file | | | | | | | |
| 382809 | ORTIZ RIVERA, HECTOR | Address on file | | | | | | | |
| 382810 | ORTIZ RIVERA, HECTOR | Address on file | | | | | | | |
| 382811 | ORTIZ RIVERA, HECTOR | Address on file | | | | | | | |
| 1257318 | ORTIZ RIVERA, HECTOR L | Address on file | | | | | | | |
| 382812 | Ortiz Rivera, Hector L | Address on file | | | | | | | |
| 2147983 | Ortiz Rivera, Hector L. | Address on file | | | | | | | |
| 1669509 | ORTIZ RIVERA, HECTOR M | Address on file | | | | | | | |
| 382814 | ORTIZ RIVERA, HECTOR M | Address on file | | | | | | | |
| 382813 | ORTIZ RIVERA, HECTOR M | Address on file | | | | | | | |
| 382815 | ORTIZ RIVERA, HECTOR O | Address on file | | | | | | | |
| 382816 | ORTIZ RIVERA, HENRY | Address on file | | | | | | | |
| 382817 | ORTIZ RIVERA, HILDA M | Address on file | | | | | | | |
| 808379 | ORTIZ RIVERA, IDELISSE | Address on file | | | | | | | |
| 382818 | ORTIZ RIVERA, IDELISSE | Address on file | | | | | | | |
| 382819 | ORTIZ RIVERA, INES | Address on file | | | | | | | |
| 382820 | ORTIZ RIVERA, INES A | Address on file | | | | | | | |
| 1976718 | Ortiz Rivera, Ines A | Address on file | | | | | | | |
| 1729524 | ORTIZ RIVERA, INGRID | Address on file | | | | | | | |
| 808380 | ORTIZ RIVERA, INGRID | Address on file | | | | | | | |
| 1651969 | Ortiz Rivera, Ingrid M | Address on file | | | | | | | |
| 382821 | ORTIZ RIVERA, INGRID M | Address on file | | | | | | | |
| 382822 | ORTIZ RIVERA, IRIS N | Address on file | | | | | | | |
| 808381 | ORTIZ RIVERA, IRMA | Address on file | | | | | | | |
| 808382 | ORTIZ RIVERA, IRMA | Address on file | | | | | | | |
| 382823 | ORTIZ RIVERA, IRMA M | Address on file | | | | | | | |
| 382824 | ORTIZ RIVERA, IRMA S | Address on file | | | | | | | |
| 808384 | ORTIZ RIVERA, ISABEL C | Address on file | | | | | | | |
| 382825 | ORTIZ RIVERA, ISABEL C | Address on file | | | | | | | |
| 382826 | ORTIZ RIVERA, ISAMAR | Address on file | | | | | | | |
| 808385 | ORTIZ RIVERA, ISAMARIE | Address on file | | | | | | | |
| 382827 | ORTIZ RIVERA, ISAMARIE | Address on file | | | | | | | |
| 382828 | Ortiz Rivera, Isela | Address on file | | | | | | | |
| 382829 | ORTIZ RIVERA, ISELA | Address on file | | | | | | | |
| 382830 | ORTIZ RIVERA, ISMAEL | Address on file | | | | | | | |
| 382831 | ORTIZ RIVERA, ISMAEL | Address on file | | | | | | | |
| 808386 | ORTIZ RIVERA, ISMARIELY | Address on file | | | | | | | |
| 382832 | ORTIZ RIVERA, IVALISSE N. | Address on file | | | | | | | |
| 854019 | ORTIZ RIVERA, IVALISSE N. | Address on file | | | | | | | |
| 382833 | ORTIZ RIVERA, IVAN | Address on file | | | | | | | |
| 382834 | ORTIZ RIVERA, IVAN | Address on file | | | | | | | |
| 382835 | ORTIZ RIVERA, IVELISSE | Address on file | | | | | | | |
| 382836 | ORTIZ RIVERA, JAVIER | Address on file | | | | | | | |
| 382837 | ORTIZ RIVERA, JAVIER | Address on file | | | | | | | |
| 382838 | ORTIZ RIVERA, JEANNETTE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 382839 | Ortiz Rivera, Jesus | Address on file | | | | | | | |
| 382841 | ORTIZ RIVERA, JESUS | Address on file | | | | | | | |
| 382840 | ORTIZ RIVERA, JESUS | Address on file | | | | | | | |
| 382842 | ORTIZ RIVERA, JESUS | Address on file | | | | | | | |
| 382843 | ORTIZ RIVERA, JESUS | Address on file | | | | | | | |
| 382844 | Ortiz Rivera, Jesus E. | Address on file | | | | | | | |
| 382845 | ORTIZ RIVERA, JESUS M. | Address on file | | | | | | | |
| 382846 | ORTIZ RIVERA, JOANETTE | Address on file | | | | | | | |
| 382847 | ORTIZ RIVERA, JOEL | Address on file | | | | | | | |
| 382848 | ORTIZ RIVERA, JOEL | Address on file | | | | | | | |
| 382849 | ORTIZ RIVERA, JOEL A. | Address on file | | | | | | | |
| 382850 | ORTIZ RIVERA, JOHANA | Address on file | | | | | | | |
| 2113673 | ORTIZ RIVERA, JOHANA | Address on file | | | | | | | |
| 382851 | ORTIZ RIVERA, JOMAR | Address on file | | | | | | | |
| 382852 | ORTIZ RIVERA, JONATHAN | Address on file | | | | | | | |
| 382854 | ORTIZ RIVERA, JONATHAN | Address on file | | | | | | | |
| 382853 | ORTIZ RIVERA, JONATHAN | Address on file | | | | | | | |
| 382855 | ORTIZ RIVERA, JORGE | Address on file | | | | | | | |
| 382856 | ORTIZ RIVERA, JORGE | Address on file | | | | | | | |
| 382857 | Ortiz Rivera, Jorge A | Address on file | | | | | | | |
| 382859 | ORTIZ RIVERA, JORGE A. | Address on file | | | | | | | |
| 382858 | ORTIZ RIVERA, JORGE A. | Address on file | | | | | | | |
| 382860 | ORTIZ RIVERA, JORGE ANTONIO | Address on file | | | | | | | |
| 382861 | Ortiz Rivera, Jorge L | Address on file | | | | | | | |
| 2097276 | Ortiz Rivera, Jorge L. | Address on file | | | | | | | |
| 1450247 | Ortiz Rivera, Jorge L. | Address on file | | | | | | | |
| 1771164 | Ortiz Rivera, Jorge Luis | Address on file | | | | | | | |
| 382862 | ORTIZ RIVERA, JOSE | Address on file | | | | | | | |
| 382863 | ORTIZ RIVERA, JOSE | Address on file | | | | | | | |
| 382864 | ORTIZ RIVERA, JOSE | Address on file | | | | | | | |
| 382865 | ORTIZ RIVERA, JOSE | Address on file | | | | | | | |
| 382866 | ORTIZ RIVERA, JOSE | Address on file | | | | | | | |
| 382867 | ORTIZ RIVERA, JOSE | Address on file | | | | | | | |
| 382868 | ORTIZ RIVERA, JOSE | Address on file | | | | | | | |
| 382869 | ORTIZ RIVERA, JOSE | Address on file | | | | | | | |
| 382870 | ORTIZ RIVERA, JOSE A | Address on file | | | | | | | |
| 2233709 | Ortiz Rivera, Jose A | Address on file | | | | | | | |
| 382871 | Ortiz Rivera, Jose A | Address on file | | | | | | | |
| 2167847 | Ortiz Rivera, Jose A | Address on file | | | | | | | |
| 1425626 | ORTIZ RIVERA, JOSE A. | Address on file | | | | | | | |
| 382872 | ORTIZ RIVERA, JOSE A. | Address on file | | | | | | | |
| 382873 | ORTIZ RIVERA, JOSE ANTONIO | Address on file | | | | | | | |
| 1420942 | ORTIZ RIVERA, JOSÉ E | Address on file | | | | | | | |
| 1420942 | ORTIZ RIVERA, JOSÉ E | Address on file | | | | | | | |
| 382874 | ORTIZ RIVERA, JOSE LUIS | Address on file | | | | | | | |
| 382875 | Ortiz Rivera, Jose R | Address on file | | | | | | | |
| 382876 | ORTIZ RIVERA, JOSEFINA | Address on file | | | | | | | |
| 382877 | ORTIZ RIVERA, JOSEPH D | Address on file | | | | | | | |
| 808388 | ORTIZ RIVERA, JOSEPH D | Address on file | | | | | | | |
| 382878 | ORTIZ RIVERA, JOSSIE | Address on file | | | | | | | |
| 382879 | ORTIZ RIVERA, JOSUE | Address on file | | | | | | | |
| 382880 | ORTIZ RIVERA, JUAN | Address on file | | | | | | | |
| 382882 | ORTIZ RIVERA, JUAN | Address on file | | | | | | | |
| 382881 | ORTIZ RIVERA, JUAN | Address on file | | | | | | | |
| 382883 | ORTIZ RIVERA, JUAN | Address on file | | | | | | | |
| 382884 | ORTIZ RIVERA, JUAN A | Address on file | | | | | | | |
| 382885 | Ortiz Rivera, Juan A | Address on file | | | | | | | |
| 382886 | ORTIZ RIVERA, JUAN C | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 382887 | ORTIZ RIVERA, JUAN C | Address on file | | | | | | | |
| 382888 | Ortiz Rivera, Juan C | Address on file | | | | | | | |
| 382889 | ORTIZ RIVERA, JUAN CARLOS | Address on file | | | | | | | |
| 382890 | ORTIZ RIVERA, JUAN CARLOS | Address on file | | | | | | | |
| 382891 | ORTIZ RIVERA, JUAN J. | Address on file | | | | | | | |
| 382892 | ORTIZ RIVERA, JUAN L | Address on file | | | | | | | |
| 382893 | ORTIZ RIVERA, JUAN P | Address on file | | | | | | | |
| 382894 | Ortiz Rivera, Juan R | Address on file | | | | | | | |
| 382895 | ORTIZ RIVERA, JUAN RAMON | Address on file | | | | | | | |
| 382896 | ORTIZ RIVERA, JUANA | Address on file | | | | | | | |
| 382897 | ORTIZ RIVERA, JUANA M | Address on file | | | | | | | |
| 382898 | ORTIZ RIVERA, JUANA M | Address on file | | | | | | | |
| 382899 | ORTIZ RIVERA, JUDITH | Address on file | | | | | | | |
| 382900 | ORTIZ RIVERA, JULIO | Address on file | | | | | | | |
| 382901 | ORTIZ RIVERA, JULIO | Address on file | | | | | | | |
| 2159654 | Ortiz Rivera, Julio Angel | Address on file | | | | | | | |
| 382902 | ORTIZ RIVERA, JULIO ANGEL | Address on file | | | | | | | |
| 382903 | ORTIZ RIVERA, JULIO C | Address on file | | | | | | | |
| 808390 | ORTIZ RIVERA, JULIO C. | Address on file | | | | | | | |
| 382904 | ORTIZ RIVERA, KAREN | Address on file | | | | | | | |
| 382905 | ORTIZ RIVERA, KAREN MARIE | Address on file | | | | | | | |
| 808391 | ORTIZ RIVERA, KARLA M | Address on file | | | | | | | |
| 808392 | ORTIZ RIVERA, KARLA M | Address on file | | | | | | | |
| 382906 | ORTIZ RIVERA, KELMELL R | Address on file | | | | | | | |
| 382907 | ORTIZ RIVERA, KELVIN | Address on file | | | | | | | |
| 382908 | ORTIZ RIVERA, KEYSHA | Address on file | | | | | | | |
| 808393 | ORTIZ RIVERA, KIARA J | Address on file | | | | | | | |
| 382911 | ORTIZ RIVERA, LAURIE | Address on file | | | | | | | |
| 382910 | ORTIZ RIVERA, LAURIE | Address on file | | | | | | | |
| 382912 | ORTIZ RIVERA, LEONARDO | Address on file | | | | | | | |
| 382913 | ORTIZ RIVERA, LESLIE | Address on file | | | | | | | |
| 382914 | ORTIZ RIVERA, LETTY | Address on file | | | | | | | |
| 382915 | ORTIZ RIVERA, LILIANA | Address on file | | | | | | | |
| 382916 | ORTIZ RIVERA, LILY | Address on file | | | | | | | |
| 382917 | ORTIZ RIVERA, LISANDRA | Address on file | | | | | | | |
| 382918 | ORTIZ RIVERA, LIZET | Address on file | | | | | | | |
| 1614098 | Ortiz Rivera, Lizet | Address on file | | | | | | | |
| 382919 | ORTIZ RIVERA, LOURDES | Address on file | | | | | | | |
| 1804110 | Ortiz Rivera, Lourdes Magaly | Address on file | | | | | | | |
| 382920 | ORTIZ RIVERA, LUANN MARIE | Address on file | | | | | | | |
| 382921 | ORTIZ RIVERA, LUIS | Address on file | | | | | | | |
| 382922 | ORTIZ RIVERA, LUIS | Address on file | | | | | | | |
| 382923 | ORTIZ RIVERA, LUIS | Address on file | | | | | | | |
| 382924 | ORTIZ RIVERA, LUIS | Address on file | | | | | | | |
| 382925 | ORTIZ RIVERA, LUIS | Address on file | | | | | | | |
| 382926 | ORTIZ RIVERA, LUIS A | Address on file | | | | | | | |
| 382927 | ORTIZ RIVERA, LUIS A | Address on file | | | | | | | |
| 382929 | ORTIZ RIVERA, LUIS A. | Address on file | | | | | | | |
| 1425627 | ORTIZ RIVERA, LUIS A. | Address on file | | | | | | | |
| 382930 | ORTIZ RIVERA, LUIS R. | Address on file | | | | | | | |
| 808395 | ORTIZ RIVERA, LUZ | Address on file | | | | | | | |
| 1857482 | Ortiz Rivera, Luz Adena | Address on file | | | | | | | |
| 1776513 | Ortiz Rivera, Luz Adina | Address on file | | | | | | | |
| 382931 | ORTIZ RIVERA, LUZ DELIA | Address on file | | | | | | | |
| 382932 | ORTIZ RIVERA, LYDIA | Address on file | | | | | | | |
| 382933 | ORTIZ RIVERA, LYDIA E | Address on file | | | | | | | |
| 382934 | ORTIZ RIVERA, LYNETTE | Address on file | | | | | | | |
| 382935 | ORTIZ RIVERA, MADELINE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 382936 | ORTIZ RIVERA, MADELINE | Address on file | | | | | | | |
| 382937 | Ortiz Rivera, Magdiel Alberto | Address on file | | | | | | | |
| 2105159 | ORTIZ RIVERA, MANUEL | Address on file | | | | | | | |
| 382939 | ORTIZ RIVERA, MANUEL | Address on file | | | | | | | |
| 382938 | Ortiz Rivera, Manuel | Address on file | | | | | | | |
| 382940 | ORTIZ RIVERA, MANUELA | Address on file | | | | | | | |
| 808396 | ORTIZ RIVERA, MARCOS | Address on file | | | | | | | |
| 382941 | ORTIZ RIVERA, MARCOS L | Address on file | | | | | | | |
| 808397 | ORTIZ RIVERA, MARELIS | Address on file | | | | | | | |
| 382942 | ORTIZ RIVERA, MARGARITA | Address on file | | | | | | | |
| 382943 | ORTIZ RIVERA, MARGARITA | Address on file | | | | | | | |
| 382944 | ORTIZ RIVERA, MARIA | Address on file | | | | | | | |
| 382946 | ORTIZ RIVERA, MARIA | Address on file | | | | | | | |
| 382947 | ORTIZ RIVERA, MARIA | Address on file | | | | | | | |
| 808399 | ORTIZ RIVERA, MARIA | Address on file | | | | | | | |
| 382948 | ORTIZ RIVERA, MARIA A | Address on file | | | | | | | |
| 382949 | ORTIZ RIVERA, MARIA CRISTINA | Address on file | | | | | | | |
| 382951 | ORTIZ RIVERA, MARIA DE LOS A | Address on file | | | | | | | |
| 382950 | ORTIZ RIVERA, MARIA DE LOS A | Address on file | | | | | | | |
| 382952 | ORTIZ RIVERA, MARIA DEL C | Address on file | | | | | | | |
| 382953 | ORTIZ RIVERA, MARIA DEL C | Address on file | | | | | | | |
| 382954 | ORTIZ RIVERA, MARIA DEL C. | Address on file | | | | | | | |
| 2098705 | Ortiz Rivera, Maria del C. | Address on file | | | | | | | |
| 382955 | ORTIZ RIVERA, MARIA DEL C. | Address on file | | | | | | | |
| 2090530 | ORTIZ RIVERA, MARIA DEL MAR | Address on file | | | | | | | |
| 382956 | ORTIZ RIVERA, MARIA DEL MAR | Address on file | | | | | | | |
| 808400 | ORTIZ RIVERA, MARIA I | Address on file | | | | | | | |
| 382957 | ORTIZ RIVERA, MARIA I | Address on file | | | | | | | |
| 382958 | ORTIZ RIVERA, MARIA I. | Address on file | | | | | | | |
| 382959 | ORTIZ RIVERA, MARIA J | Address on file | | | | | | | |
| 382960 | ORTIZ RIVERA, MARIA L | Address on file | | | | | | | |
| 382961 | ORTIZ RIVERA, MARIA M | Address on file | | | | | | | |
| 382962 | ORTIZ RIVERA, MARIA M | Address on file | | | | | | | |
| 2092622 | Ortiz Rivera, Maria M. | Address on file | | | | | | | |
| 382963 | ORTIZ RIVERA, MARIA M. | Address on file | | | | | | | |
| 382964 | ORTIZ RIVERA, MARIA N | Address on file | | | | | | | |
| 382965 | ORTIZ RIVERA, MARIA S | Address on file | | | | | | | |
| 382966 | ORTIZ RIVERA, MARIA S | Address on file | | | | | | | |
| 382967 | ORTIZ RIVERA, MARIA T | Address on file | | | | | | | |
| 382968 | ORTIZ RIVERA, MARIA T | Address on file | | | | | | | |
| 1734326 | Ortiz Rivera, Mariana | Address on file | | | | | | | |
| 382969 | ORTIZ RIVERA, MARIANA | Address on file | | | | | | | |
| 808401 | ORTIZ RIVERA, MARIANGELI | Address on file | | | | | | | |
| 382970 | ORTIZ RIVERA, MARIBEL | Address on file | | | | | | | |
| 2077582 | Ortiz Rivera, Maribel | Address on file | | | | | | | |
| 2097769 | Ortiz Rivera, Maribel | Address on file | | | | | | | |
| 808402 | ORTIZ RIVERA, MARIBEL | Address on file | | | | | | | |
| 382971 | ORTIZ RIVERA, MARIELYS | Address on file | | | | | | | |
| 382972 | ORTIZ RIVERA, MARILIS | Address on file | | | | | | | |
| 382973 | ORTIZ RIVERA, MARILUZ | Address on file | | | | | | | |
| 382974 | ORTIZ RIVERA, MARILYN | Address on file | | | | | | | |
| 1597205 | Ortiz Rivera, Marilyn | Address on file | | | | | | | |
| 382975 | ORTIZ RIVERA, MARILYN | Address on file | | | | | | | |
| 382977 | ORTIZ RIVERA, MARISEL DE LOS A. | Address on file | | | | | | | |
| 382978 | ORTIZ RIVERA, MARISELA | Address on file | | | | | | | |
| 382979 | ORTIZ RIVERA, MARISOL | Address on file | | | | | | | |
| 808404 | ORTIZ RIVERA, MARISOL | Address on file | | | | | | | |
| 382981 | ORTIZ RIVERA, MARISOL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 382980 | ORTIZ RIVERA, MARISOL | Address on file | | | | | | | |
| 808405 | ORTIZ RIVERA, MARISOL | Address on file | | | | | | | |
| 382982 | ORTIZ RIVERA, MARTINA | Address on file | | | | | | | |
| 808406 | ORTIZ RIVERA, MAYRA I | Address on file | | | | | | | |
| 382983 | ORTIZ RIVERA, MELISSA | Address on file | | | | | | | |
| 382984 | ORTIZ RIVERA, MELISSA I. | Address on file | | | | | | | |
| 382985 | ORTIZ RIVERA, MELVIN | Address on file | | | | | | | |
| 2108345 | Ortiz Rivera, Merab | Address on file | | | | | | | |
| 382987 | ORTIZ RIVERA, MICHAEL | Address on file | | | | | | | |
| 1436191 | ORTIZ RIVERA, MIGDALIA | Address on file | | | | | | | |
| 382989 | ORTIZ RIVERA, MIGUEL | Address on file | | | | | | | |
| 382990 | ORTIZ RIVERA, MIGUEL | Address on file | | | | | | | |
| 382991 | ORTIZ RIVERA, MIGUEL | Address on file | | | | | | | |
| 382988 | ORTIZ RIVERA, MIGUEL | Address on file | | | | | | | |
| 808407 | ORTIZ RIVERA, MIGUEL A | Address on file | | | | | | | |
| 382992 | ORTIZ RIVERA, MIGUEL A. | Address on file | | | | | | | |
| 382993 | ORTIZ RIVERA, MIGUEL A. | Address on file | | | | | | | |
| 382994 | ORTIZ RIVERA, MILAGROS | Address on file | | | | | | | |
| 382995 | ORTIZ RIVERA, MILAGROS | Address on file | | | | | | | |
| 382996 | ORTIZ RIVERA, MILTON | Address on file | | | | | | | |
| 382997 | ORTIZ RIVERA, MINERVA | Address on file | | | | | | | |
| 382998 | ORTIZ RIVERA, MIRNA | Address on file | | | | | | | |
| 1636313 | Ortiz Rivera, Mirna | Address on file | | | | | | | |
| 808408 | ORTIZ RIVERA, MIRNA | Address on file | | | | | | | |
| 382999 | ORTIZ RIVERA, MONSERRATE | Address on file | | | | | | | |
| 383000 | ORTIZ RIVERA, MYRNA | Address on file | | | | | | | |
| 383001 | ORTIZ RIVERA, MYRNA E | Address on file | | | | | | | |
| 383002 | ORTIZ RIVERA, NANCY L | Address on file | | | | | | | |
| 1766931 | Ortiz Rivera, Nancy L. | Address on file | | | | | | | |
| 1857985 | Ortiz Rivera, Nancy L. | Address on file | | | | | | | |
| 808409 | ORTIZ RIVERA, NAYDA E | Address on file | | | | | | | |
| 383003 | ORTIZ RIVERA, NAYDA E | Address on file | | | | | | | |
| 383004 | ORTIZ RIVERA, NAYDA E | Address on file | | | | | | | |
| 2079900 | ORTIZ RIVERA, NAYDA E. | Address on file | | | | | | | |
| 383005 | ORTIZ RIVERA, NESTOR | Address on file | | | | | | | |
| 1756736 | Ortiz Rivera, Norma | Address on file | | | | | | | |
| 383007 | ORTIZ RIVERA, NORMA E | Address on file | | | | | | | |
| 383008 | ORTIZ RIVERA, NORMA I | Address on file | | | | | | | |
| 808410 | ORTIZ RIVERA, NORMA I | Address on file | | | | | | | |
| 383009 | ORTIZ RIVERA, NORMA JUDITH | Address on file | | | | | | | |
| 383010 | ORTIZ RIVERA, NYDIA E | Address on file | | | | | | | |
| 2122581 | ORTIZ RIVERA, NYDIA E | Address on file | | | | | | | |
| 808411 | ORTIZ RIVERA, NYDIA M | Address on file | | | | | | | |
| 2058642 | Ortiz Rivera, Odette | Address on file | | | | | | | |
| 2034985 | ORTIZ RIVERA, ODETTE | Address on file | | | | | | | |
| 383011 | ORTIZ RIVERA, ODETTE | Address on file | | | | | | | |
| 1909810 | Ortiz Rivera, Olga | Address on file | | | | | | | |
| 383012 | ORTIZ RIVERA, OLGA | Address on file | | | | | | | |
| 383014 | ORTIZ RIVERA, OLGA I | Address on file | | | | | | | |
| 383013 | ORTIZ RIVERA, OLGA I | Address on file | | | | | | | |
| 808412 | ORTIZ RIVERA, OLGA I | Address on file | | | | | | | |
| 383015 | ORTIZ RIVERA, OLGA M | Address on file | | | | | | | |
| 383016 | ORTIZ RIVERA, ORLANDO | Address on file | | | | | | | |
| 383017 | ORTIZ RIVERA, ORLANDO | Address on file | | | | | | | |
| 383018 | ORTIZ RIVERA, ORLANDO | Address on file | | | | | | | |
| 2078231 | Ortiz Rivera, Paula | Address on file | | | | | | | |
| 808413 | ORTIZ RIVERA, PEDRO | Address on file | | | | | | | |
| 383020 | ORTIZ RIVERA, PEDRO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 464 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 383021 | ORTIZ RIVERA, PEDRO | Address on file | | | | | | | |
| 854020 | ORTIZ RIVERA, PEDRO | Address on file | | | | | | | |
| 383019 | ORTIZ RIVERA, PEDRO | Address on file | | | | | | | |
| 383022 | ORTIZ RIVERA, PEDRO J. | Address on file | | | | | | | |
| 1423025 | ORTIZ RIVERA, RAFAEL | FEDERAL PUBLIC DEFENDER'S OFFICE | PATIO GALLERY BUILDING | 241 FRANKLIN D. ROOSEVELT AVE. | | HATO REY | PR | 00918 | |
| 383023 | ORTIZ RIVERA, RAFAEL | Address on file | | | | | | | |
| 383024 | ORTIZ RIVERA, RAFAEL | Address on file | | | | | | | |
| 2028533 | ORTIZ RIVERA, RAFAEL | Address on file | | | | | | | |
| 383025 | ORTIZ RIVERA, RAFAEL | Address on file | | | | | | | |
| 383026 | ORTIZ RIVERA, RAFAEL A | Address on file | | | | | | | |
| 383027 | Ortiz Rivera, Ramon A | Address on file | | | | | | | |
| 808416 | ORTIZ RIVERA, RAMON E | Address on file | | | | | | | |
| 383028 | ORTIZ RIVERA, RAMONA | Address on file | | | | | | | |
| 1259003 | ORTIZ RIVERA, RANDOLF | Address on file | | | | | | | |
| 383029 | ORTIZ RIVERA, RENE | Address on file | | | | | | | |
| 383030 | ORTIZ RIVERA, RICARDO | Address on file | | | | | | | |
| 383031 | ORTIZ RIVERA, RICARDO | Address on file | | | | | | | |
| 383032 | ORTIZ RIVERA, RICARDO A. | Address on file | | | | | | | |
| 383033 | ORTIZ RIVERA, RICHARD | Address on file | | | | | | | |
| 383034 | ORTIZ RIVERA, ROBERTO | Address on file | | | | | | | |
| 383035 | ORTIZ RIVERA, ROBERTO | Address on file | | | | | | | |
| 383036 | ORTIZ RIVERA, ROBERTO | Address on file | | | | | | | |
| 383037 | Ortiz Rivera, Rodolfo A | Address on file | | | | | | | |
| 383038 | ORTIZ RIVERA, ROSA A | Address on file | | | | | | | |
| 383039 | ORTIZ RIVERA, ROSA ELENA | Address on file | | | | | | | |
| 383040 | ORTIZ RIVERA, ROSA M. | Address on file | | | | | | | |
| 383041 | ORTIZ RIVERA, ROSA N | Address on file | | | | | | | |
| 383042 | ORTIZ RIVERA, ROSELYN | Address on file | | | | | | | |
| 383043 | ORTIZ RIVERA, ROSEMARIE | Address on file | | | | | | | |
| 383044 | ORTIZ RIVERA, ROSITA | Address on file | | | | | | | |
| 383045 | ORTIZ RIVERA, RUNELLIE DEL | Address on file | | | | | | | |
| 383046 | Ortiz Rivera, Russell | Address on file | | | | | | | |
| 383047 | ORTIZ RIVERA, RUTH M | Address on file | | | | | | | |
| 383048 | ORTIZ RIVERA, SADI | Address on file | | | | | | | |
| 506486 | ORTIZ RIVERA, SAMUEL | Address on file | | | | | | | |
| 383049 | ORTIZ RIVERA, SAMUEL | Address on file | | | | | | | |
| 383050 | ORTIZ RIVERA, SAMUEL | Address on file | | | | | | | |
| 383051 | ORTIZ RIVERA, SANDRA | Address on file | | | | | | | |
| 383052 | ORTIZ RIVERA, SANTIAGO | Address on file | | | | | | | |
| 383053 | ORTIZ RIVERA, SANTIAGO S. | Address on file | | | | | | | |
| 383054 | ORTIZ RIVERA, SHALEEN | Address on file | | | | | | | |
| 808417 | ORTIZ RIVERA, SHARON | Address on file | | | | | | | |
| 383055 | ORTIZ RIVERA, SHEILA | Address on file | | | | | | | |
| 383056 | ORTIZ RIVERA, SIGFRIDO | Address on file | | | | | | | |
| 2191550 | Ortiz Rivera, Simon | Address on file | | | | | | | |
| 383057 | ORTIZ RIVERA, SINDIA E | Address on file | | | | | | | |
| 1652158 | Ortiz Rivera, Sindia E | Address on file | | | | | | | |
| 808418 | Ortiz Rivera, SINDIA E. | Address on file | | | | | | | |
| 854021 | ORTIZ RIVERA, SONIA N. | Address on file | | | | | | | |
| 383058 | ORTIZ RIVERA, SONIA N. | Address on file | | | | | | | |
| 383059 | ORTIZ RIVERA, STEPHANIE | Address on file | | | | | | | |
| 383061 | ORTIZ RIVERA, SUGEILY | Address on file | | | | | | | |
| 383062 | ORTIZ RIVERA, SYLVETTE | Address on file | | | | | | | |
| 383063 | ORTIZ RIVERA, SYLVIA E | Address on file | | | | | | | |
| 1834298 | Ortiz Rivera, Sylvia Esther | Address on file | | | | | | | |
| 383064 | ORTIZ RIVERA, TANYA | Address on file | | | | | | | |
| 383065 | ORTIZ RIVERA, TEOFILA | Address on file | | | | | | | |
| 383066 | ORTIZ RIVERA, TERESA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 565818 | ORTIZ RIVERA, VALERIE | Address on file | | | | | | | |
| 383067 | Ortiz Rivera, Valerie S. | Address on file | | | | | | | |
| 383068 | ORTIZ RIVERA, VANESSA | Address on file | | | | | | | |
| 383069 | ORTIZ RIVERA, VICENTA | Address on file | | | | | | | |
| 383071 | ORTIZ RIVERA, VICTOR | Address on file | | | | | | | |
| 383072 | ORTIZ RIVERA, VICTOR | Address on file | | | | | | | |
| 383073 | ORTIZ RIVERA, VICTOR | Address on file | | | | | | | |
| 383074 | ORTIZ RIVERA, VICTOR | Address on file | | | | | | | |
| 383070 | ORTIZ RIVERA, VICTOR | Address on file | | | | | | | |
| 383075 | Ortiz Rivera, Victor C | Address on file | | | | | | | |
| 1984014 | Ortiz Rivera, Victor C. | Address on file | | | | | | | |
| 383076 | ORTIZ RIVERA, VICTOR M | Address on file | | | | | | | |
| 383077 | ORTIZ RIVERA, VICTOR M. | Address on file | | | | | | | |
| 383078 | ORTIZ RIVERA, VIRMARIE | Address on file | | | | | | | |
| 383079 | ORTIZ RIVERA, WANDA | Address on file | | | | | | | |
| 383079 | ORTIZ RIVERA, WANDA | Address on file | | | | | | | |
| 383080 | ORTIZ RIVERA, WANDA | Address on file | | | | | | | |
| 383082 | ORTIZ RIVERA, WANDA I | Address on file | | | | | | | |
| 2233791 | Ortiz Rivera, Wanda I | Address on file | | | | | | | |
| 383081 | ORTIZ RIVERA, WANDA I | Address on file | | | | | | | |
| 2233791 | Ortiz Rivera, Wanda I | Address on file | | | | | | | |
| 383083 | ORTIZ RIVERA, WANDA I | Address on file | | | | | | | |
| 383084 | ORTIZ RIVERA, WILBERTO | Address on file | | | | | | | |
| 2095027 | Ortiz Rivera, Wilberto | Address on file | | | | | | | |
| 383085 | ORTIZ RIVERA, WILFREDO | Address on file | | | | | | | |
| 383086 | Ortiz Rivera, William | Address on file | | | | | | | |
| 383087 | Ortiz Rivera, William | Address on file | | | | | | | |
| 383088 | ORTIZ RIVERA, WILMA | Address on file | | | | | | | |
| 383089 | ORTIZ RIVERA, WINSTON | Address on file | | | | | | | |
| 383090 | Ortiz Rivera, Wyder | Address on file | | | | | | | |
| 383091 | ORTIZ RIVERA, XAYMARA | Address on file | | | | | | | |
| 383092 | ORTIZ RIVERA, YAEL | Address on file | | | | | | | |
| 808420 | ORTIZ RIVERA, YAHAIRA | Address on file | | | | | | | |
| 383093 | ORTIZ RIVERA, YAHAIRA M | Address on file | | | | | | | |
| 383094 | ORTIZ RIVERA, YAIRA | Address on file | | | | | | | |
| 383095 | ORTIZ RIVERA, YAMILCA | Address on file | | | | | | | |
| 383097 | ORTIZ RIVERA, YAMITZY | Address on file | | | | | | | |
| 383098 | ORTIZ RIVERA, YANISE A. | Address on file | | | | | | | |
| 383099 | ORTIZ RIVERA, YARELIZ | Address on file | | | | | | | |
| 808421 | ORTIZ RIVERA, YARITZA | Address on file | | | | | | | |
| 383101 | ORTIZ RIVERA, YARITZA | Address on file | | | | | | | |
| 383100 | ORTIZ RIVERA, YARITZA | Address on file | | | | | | | |
| 768319 | ORTIZ RIVERA, YARITZA | Address on file | | | | | | | |
| 383102 | ORTIZ RIVERA, YAZMIN Y | Address on file | | | | | | | |
| 1769129 | Ortiz Rivera, Yesenia | Address on file | | | | | | | |
| 383103 | ORTIZ RIVERA, YESENIA | Address on file | | | | | | | |
| 808422 | ORTIZ RIVERA, YESENIA | Address on file | | | | | | | |
| 383104 | ORTIZ RIVERA, YOEL Y. | Address on file | | | | | | | |
| 383105 | ORTIZ RIVERA, YOLANDA | Address on file | | | | | | | |
| 383106 | ORTIZ RIVERA, YOLANDA J | Address on file | | | | | | | |
| 383107 | ORTIZ RIVERA, ZOE | Address on file | | | | | | | |
| 383108 | ORTIZ RIVERA, ZOEIDA | Address on file | | | | | | | |
| 383109 | ORTIZ RIVERA, ZOILA | Address on file | | | | | | | |
| 383110 | ORTIZ RIVERA, ZORAIDA | Address on file | | | | | | | |
| 383111 | ORTIZ RIVERA, ZORAIDA | Address on file | | | | | | | |
| 383112 | ORTIZ RIVERA, ZULMA I. | Address on file | | | | | | | |
| 1257319 | ORTIZ RIVERA, ZULMARY | Address on file | | | | | | | |
| 383115 | ORTIZ RIVERA,ZULMARIE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1857762 | Ortiz Rmirez, Luis A. | Address on file | | | | | | | |
| 383116 | ORTIZ ROA, MALQUIS | Address on file | | | | | | | |
| 1606728 | Ortiz Robledo, Brunilda | Address on file | | | | | | | |
| 383118 | Ortiz Robledo, Esteban | Address on file | | | | | | | |
| 383119 | ORTIZ ROBLEDO, LUIS R. | Address on file | | | | | | | |
| 808424 | ORTIZ ROBLES, ABEL | Address on file | | | | | | | |
| 383120 | ORTIZ ROBLES, AIDA S. | Address on file | | | | | | | |
| 383121 | ORTIZ ROBLES, ALEXANDER | Address on file | | | | | | | |
| 383122 | ORTIZ ROBLES, ALEXANDER | Address on file | | | | | | | |
| 383123 | ORTIZ ROBLES, ANA H | Address on file | | | | | | | |
| 808425 | ORTIZ ROBLES, CARMEN | Address on file | | | | | | | |
| 383124 | ORTIZ ROBLES, CARMEN A. | Address on file | | | | | | | |
| 383125 | ORTIZ ROBLES, CARMEN E | Address on file | | | | | | | |
| 383126 | ORTIZ ROBLES, CARMEN Z | Address on file | | | | | | | |
| 1999270 | Ortiz Robles, Carmen Zahyra | Address on file | | | | | | | |
| 383127 | ORTIZ ROBLES, DARYSABEL | Address on file | | | | | | | |
| 383128 | ORTIZ ROBLES, GLORIA | Address on file | | | | | | | |
| 383129 | ORTIZ ROBLES, HILBERTO | Address on file | | | | | | | |
| 383130 | ORTIZ ROBLES, JEANNETTE | Address on file | | | | | | | |
| 383131 | ORTIZ ROBLES, JOSE NICOLAS | Address on file | | | | | | | |
| 383132 | ORTIZ ROBLES, JUANA | Address on file | | | | | | | |
| 383133 | ORTIZ ROBLES, LUIS | Address on file | | | | | | | |
| 383134 | ORTIZ ROBLES, WILLIAM | Address on file | | | | | | | |
| 383135 | Ortiz Roche, Angel M | Address on file | | | | | | | |
| 383136 | ORTIZ ROCHE, ANGELITA | Address on file | | | | | | | |
| 808426 | ORTIZ ROCHE, ANGELITA | Address on file | | | | | | | |
| 383137 | ORTIZ ROCHE, BRENDA Y | Address on file | | | | | | | |
| 383138 | ORTIZ ROCHE, IRIS E | Address on file | | | | | | | |
| 383139 | ORTIZ ROCHE, IRMA R | Address on file | | | | | | | |
| 383140 | ORTIZ ROCHE, MARGARITA | Address on file | | | | | | | |
| 808427 | ORTIZ ROCHE, MINERVA S | Address on file | | | | | | | |
| 1885524 | ORTIZ ROCHE, MINERVA S. | Address on file | | | | | | | |
| 383142 | ORTIZ ROCHE, TERESITA | Address on file | | | | | | | |
| 1651397 | Ortiz Rodan, Luis T | Address on file | | | | | | | |
| 383143 | Ortiz Rodgz, Juan De Dios | Address on file | | | | | | | |
| 2118126 | Ortiz Rodiguez, Anthony | Address on file | | | | | | | |
| 383144 | ORTIZ RODIGUEZ, NICOLE | Address on file | | | | | | | |
| 848920 | ORTIZ RODRIGUEZ HECTOR L | HC 1 BOX 9142 | | | | CANOVANAS | PR | 00729-9733 | |
| 383145 | ORTIZ RODRIGUEZ MD, CYNTHIA | Address on file | | | | | | | |
| 383146 | ORTIZ RODRIGUEZ MD, NOEL | Address on file | | | | | | | |
| 383147 | ORTIZ RODRIGUEZ MD, NOEL A | Address on file | | | | | | | |
| 383148 | ORTIZ RODRIGUEZ, ABIGAIL | Address on file | | | | | | | |
| 383149 | ORTIZ RODRIGUEZ, ABNER | Address on file | | | | | | | |
| 383151 | ORTIZ RODRIGUEZ, ADELAIDA | Address on file | | | | | | | |
| 383152 | ORTIZ RODRIGUEZ, ADELAIDA | Address on file | | | | | | | |
| 383153 | ORTIZ RODRIGUEZ, ADYANETTE | Address on file | | | | | | | |
| 383154 | ORTIZ RODRIGUEZ, AIDA R | Address on file | | | | | | | |
| 383155 | ORTIZ RODRIGUEZ, AILEEN M. | Address on file | | | | | | | |
| 383156 | ORTIZ RODRIGUEZ, ALBA LUZ | Address on file | | | | | | | |
| 383157 | ORTIZ RODRIGUEZ, ALBA N | Address on file | | | | | | | |
| 383158 | ORTIZ RODRIGUEZ, ALBERTO | Address on file | | | | | | | |
| 383159 | ORTIZ RODRIGUEZ, ALEIDA | Address on file | | | | | | | |
| 383160 | ORTIZ RODRIGUEZ, ALEX | Address on file | | | | | | | |
| 383161 | ORTIZ RODRIGUEZ, ALEX | Address on file | | | | | | | |
| 383162 | Ortiz Rodriguez, Alex E. | Address on file | | | | | | | |
| 383164 | ORTIZ RODRIGUEZ, ALEXANDER | Address on file | | | | | | | |
| 383163 | Ortiz Rodriguez, Alexander | Address on file | | | | | | | |
| 383165 | Ortiz Rodriguez, Alexis | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 467 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 383166 | Ortiz Rodriguez, Alfonso | Address on file | | | | | | | |
| 383167 | ORTIZ RODRIGUEZ, ALFONSO | Address on file | | | | | | | |
| 808428 | ORTIZ RODRIGUEZ, ALILEYDEE | Address on file | | | | | | | |
| 808429 | ORTIZ RODRIGUEZ, ALILEYDEE | Address on file | | | | | | | |
| 1645214 | Ortiz Rodriguez, Alileydee | Address on file | | | | | | | |
| 1696999 | Ortiz Rodriguez, Alileydee | Address on file | | | | | | | |
| 383169 | ORTIZ RODRIGUEZ, ANA | Address on file | | | | | | | |
| 1629283 | Ortiz Rodriguez, Ana Delia | Address on file | | | | | | | |
| 1629535 | Ortiz Rodriguez, Ana Delia | Address on file | | | | | | | |
| 383170 | ORTIZ RODRIGUEZ, ANA E | Address on file | | | | | | | |
| 383171 | ORTIZ RODRIGUEZ, ANA I | Address on file | | | | | | | |
| 383172 | ORTIZ RODRIGUEZ, ANA L | Address on file | | | | | | | |
| 383173 | ORTIZ RODRIGUEZ, ANABELL | Address on file | | | | | | | |
| 383174 | ORTIZ RODRIGUEZ, ANELIS | Address on file | | | | | | | |
| 383176 | ORTIZ RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 383175 | Ortiz Rodriguez, Angel | Address on file | | | | | | | |
| 2015324 | Ortiz Rodriguez, Angel | Address on file | | | | | | | |
| 383177 | ORTIZ RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 383178 | ORTIZ RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 383179 | ORTIZ RODRIGUEZ, ANGEL D. | Address on file | | | | | | | |
| 383180 | ORTIZ RODRIGUEZ, ANGEL L. | Address on file | | | | | | | |
| 2148030 | Ortiz Rodriguez, Angel L. | Address on file | | | | | | | |
| 854022 | ORTIZ RODRIGUEZ, ANGEL L. | Address on file | | | | | | | |
| 383182 | ORTIZ RODRIGUEZ, ANGELITA | Address on file | | | | | | | |
| 383183 | ORTIZ RODRIGUEZ, ANGELY M. | Address on file | | | | | | | |
| 383184 | Ortiz Rodriguez, Anibal | Address on file | | | | | | | |
| 2122534 | ORTIZ RODRIGUEZ, ANICETO | Address on file | | | | | | | |
| 383185 | Ortiz Rodriguez, Annette M. | Address on file | | | | | | | |
| 808431 | ORTIZ RODRIGUEZ, ANNYA | Address on file | | | | | | | |
| 383186 | Ortiz Rodriguez, Anthony | Address on file | | | | | | | |
| 383006 | ORTIZ RODRIGUEZ, ANTONIO | Address on file | | | | | | | |
| 1425628 | ORTIZ RODRIGUEZ, ANTONIO | Address on file | | | | | | | |
| 383188 | ORTIZ RODRIGUEZ, ANTONIO | Address on file | | | | | | | |
| 383189 | ORTIZ RODRIGUEZ, ARACELIS | Address on file | | | | | | | |
| 1746890 | Ortiz Rodriguez, Arelis | Address on file | | | | | | | |
| 383190 | ORTIZ RODRIGUEZ, ARELIS | Address on file | | | | | | | |
| 383191 | ORTIZ RODRIGUEZ, ARISTIDES | Address on file | | | | | | | |
| 383192 | ORTIZ RODRIGUEZ, ARLENE | Address on file | | | | | | | |
| 383193 | ORTIZ RODRIGUEZ, ASUNCION | Address on file | | | | | | | |
| 808432 | ORTIZ RODRIGUEZ, ASUNCION | Address on file | | | | | | | |
| 383194 | ORTIZ RODRIGUEZ, AUREA M | Address on file | | | | | | | |
| 383195 | ORTIZ RODRIGUEZ, AWILDA | Address on file | | | | | | | |
| 2159781 | Ortiz Rodriguez, Benancia | Address on file | | | | | | | |
| 383196 | ORTIZ RODRIGUEZ, BILIX S | Address on file | | | | | | | |
| 383197 | ORTIZ RODRIGUEZ, BLANCA I | Address on file | | | | | | | |
| 383198 | ORTIZ RODRIGUEZ, BRAULIO | Address on file | | | | | | | |
| 808433 | ORTIZ RODRIGUEZ, BRENDA | Address on file | | | | | | | |
| 808434 | ORTIZ RODRIGUEZ, BRENDA J | Address on file | | | | | | | |
| 383199 | ORTIZ RODRIGUEZ, BRENDA J. | Address on file | | | | | | | |
| 383200 | ORTIZ RODRIGUEZ, BRUNILDA | Address on file | | | | | | | |
| 383201 | ORTIZ RODRIGUEZ, CARLA | Address on file | | | | | | | |
| 383202 | ORTIZ RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 383203 | ORTIZ RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 383206 | ORTIZ RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 383205 | ORTIZ RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 383207 | ORTIZ RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 383208 | ORTIZ RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 383209 | ORTIZ RODRIGUEZ, CARLOS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 383210 | ORTIZ RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 383211 | ORTIZ RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 383212 | ORTIZ RODRIGUEZ, CARLOS A. | Address on file | | | | | | | |
| 383213 | ORTIZ RODRIGUEZ, CARLOS M. | Address on file | | | | | | | |
| 808435 | ORTIZ RODRIGUEZ, CARLOS R | Address on file | | | | | | | |
| 383215 | Ortiz Rodriguez, Carlos R | Address on file | | | | | | | |
| 383216 | Ortiz Rodriguez, Carlos R | Address on file | | | | | | | |
| 383217 | ORTIZ RODRIGUEZ, CARLOSG | Address on file | | | | | | | |
| 383218 | ORTIZ RODRIGUEZ, CARLOSI. | Address on file | | | | | | | |
| 383219 | ORTIZ RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 1975035 | ORTIZ RODRIGUEZ, CARMEN D. | Address on file | | | | | | | |
| 1975035 | ORTIZ RODRIGUEZ, CARMEN D. | Address on file | | | | | | | |
| 383222 | ORTIZ RODRIGUEZ, CARMEN I | Address on file | | | | | | | |
| 383221 | ORTIZ RODRIGUEZ, CARMEN I | Address on file | | | | | | | |
| 1843073 | ORTIZ RODRIGUEZ, CARMEN J | Address on file | | | | | | | |
| 1917396 | Ortiz Rodriguez, Carmen J | Address on file | | | | | | | |
| 1843053 | Ortiz Rodriguez, Carmen J. | Address on file | | | | | | | |
| 808436 | ORTIZ RODRIGUEZ, CARMEN M | Address on file | | | | | | | |
| 383223 | ORTIZ RODRIGUEZ, CARMEN M | Address on file | | | | | | | |
| 383224 | ORTIZ RODRIGUEZ, CARMEN M | Address on file | | | | | | | |
| 383225 | ORTIZ RODRIGUEZ, CARMEN M | Address on file | | | | | | | |
| 383226 | ORTIZ RODRIGUEZ, CARMEN N | Address on file | | | | | | | |
| 383227 | ORTIZ RODRIGUEZ, CARMEN N | Address on file | | | | | | | |
| 1469043 | ORTIZ RODRIGUEZ, CASILDA | Address on file | | | | | | | |
| 383228 | ORTIZ RODRIGUEZ, CATHY M | Address on file | | | | | | | |
| 808437 | ORTIZ RODRIGUEZ, CELESTE | Address on file | | | | | | | |
| 383229 | ORTIZ RODRIGUEZ, CLARA EVELYN | Address on file | | | | | | | |
| 383230 | ORTIZ RODRIGUEZ, DALVIN | Address on file | | | | | | | |
| 383231 | ORTIZ RODRIGUEZ, DAMARIS | Address on file | | | | | | | |
| 808440 | ORTIZ RODRIGUEZ, DAMARYS | Address on file | | | | | | | |
| 383232 | ORTIZ RODRIGUEZ, DAMARYS K | Address on file | | | | | | | |
| 383233 | Ortiz Rodriguez, DANIEL | Address on file | | | | | | | |
| 383234 | Ortiz Rodriguez, David | Address on file | | | | | | | |
| 383235 | ORTIZ RODRIGUEZ, DAVID | Address on file | | | | | | | |
| 383236 | ORTIZ RODRIGUEZ, DAYSI | Address on file | | | | | | | |
| 383237 | ORTIZ RODRIGUEZ, DENISSE | Address on file | | | | | | | |
| 383238 | ORTIZ RODRIGUEZ, DENISSE | Address on file | | | | | | | |
| 808441 | ORTIZ RODRIGUEZ, DIANA | Address on file | | | | | | | |
| 383240 | ORTIZ RODRIGUEZ, DIANA M | Address on file | | | | | | | |
| 383204 | ORTIZ RODRIGUEZ, DIANA M | Address on file | | | | | | | |
| 383241 | ORTIZ RODRIGUEZ, DIGNA | Address on file | | | | | | | |
| 808442 | ORTIZ RODRIGUEZ, DINA | Address on file | | | | | | | |
| 383242 | ORTIZ RODRIGUEZ, DINA M | Address on file | | | | | | | |
| 1489928 | Ortiz Rodriguez, Domingo | Address on file | | | | | | | |
| 383243 | ORTIZ RODRIGUEZ, DOMINGO | Address on file | | | | | | | |
| 1696742 | Ortiz Rodriguez, Domingo | Address on file | | | | | | | |
| 1675996 | Ortiz Rodriguez, Domingo | Address on file | | | | | | | |
| 383244 | Ortiz Rodriguez, Domingo | Address on file | | | | | | | |
| 383246 | ORTIZ RODRIGUEZ, DORIS | Address on file | | | | | | | |
| 383245 | ORTIZ RODRIGUEZ, DORIS | Address on file | | | | | | | |
| 383247 | ORTIZ RODRIGUEZ, DORIS | Address on file | | | | | | | |
| 383248 | Ortiz Rodriguez, Eddie W | Address on file | | | | | | | |
| 383249 | ORTIZ RODRIGUEZ, EDGARDO | Address on file | | | | | | | |
| 1420943 | ORTIZ RODRIGUEZ, EDGARDO | JESÚS M. ROSARIO FÉLIX | APTDO. 1564 | | | JUANA DÍAZ | PR | 00795 | |
| 383251 | ORTIZ RODRIGUEZ, EDWARD | Address on file | | | | | | | |
| 383250 | Ortiz Rodriguez, Edward | Address on file | | | | | | | |
| 383252 | ORTIZ RODRIGUEZ, EDWIN | Address on file | | | | | | | |
| 383253 | ORTIZ RODRIGUEZ, EDWIN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 383254 | Ortiz Rodriguez, Edwin | Address on file | | | | | | | |
| 383255 | ORTIZ RODRIGUEZ, EDWIN | Address on file | | | | | | | |
| 383256 | Ortiz Rodriguez, Efrain | Address on file | | | | | | | |
| 383257 | ORTIZ RODRIGUEZ, ELBA | Address on file | | | | | | | |
| 383258 | ORTIZ RODRIGUEZ, ELBA | Address on file | | | | | | | |
| 383259 | ORTIZ RODRIGUEZ, ELBA E | Address on file | | | | | | | |
| 1790919 | Ortiz Rodríguez, Elba E. | Address on file | | | | | | | |
| 383260 | ORTIZ RODRIGUEZ, ELBA M | Address on file | | | | | | | |
| 383261 | ORTIZ RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 1259004 | ORTIZ RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 383262 | ORTIZ RODRIGUEZ, ELMER | Address on file | | | | | | | |
| 383264 | ORTIZ RODRIGUEZ, ELVIN | Address on file | | | | | | | |
| 383265 | ORTIZ RODRIGUEZ, ELVIN | Address on file | | | | | | | |
| 383266 | ORTIZ RODRIGUEZ, EMILIA | Address on file | | | | | | | |
| 1425629 | ORTIZ RODRIGUEZ, EMMA | Address on file | | | | | | | |
| 383267 | ORTIZ RODRIGUEZ, EMMA | Address on file | | | | | | | |
| 383269 | ORTIZ RODRIGUEZ, EMMANUEL | Address on file | | | | | | | |
| 808445 | ORTIZ RODRIGUEZ, EPYMITCHEL | Address on file | | | | | | | |
| 383270 | ORTIZ RODRIGUEZ, EPYMITCHEL | Address on file | | | | | | | |
| 2111970 | Ortiz Rodriguez, Eric O. | Address on file | | | | | | | |
| 2112570 | Ortiz Rodriguez, Eric Omar | Address on file | | | | | | | |
| 383272 | Ortiz Rodriguez, Esteban | Address on file | | | | | | | |
| 2189193 | ORTIZ RODRIGUEZ, ESTHERMARI | Address on file | | | | | | | |
| 383273 | ORTIZ RODRIGUEZ, EULALIA | Address on file | | | | | | | |
| 808446 | ORTIZ RODRIGUEZ, EULALIO | Address on file | | | | | | | |
| 383274 | ORTIZ RODRIGUEZ, EVELIZA | Address on file | | | | | | | |
| 383275 | ORTIZ RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 808447 | ORTIZ RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 383277 | ORTIZ RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 383278 | ORTIZ RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 383276 | ORTIZ RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 808448 | ORTIZ RODRIGUEZ, EVELYN S. | Address on file | | | | | | | |
| 383279 | ORTIZ RODRIGUEZ, FABIAN | Address on file | | | | | | | |
| 383280 | ORTIZ RODRIGUEZ, FERNANDO | Address on file | | | | | | | |
| 383281 | ORTIZ RODRIGUEZ, FERNANDO | Address on file | | | | | | | |
| 383282 | ORTIZ RODRIGUEZ, FERNANDO F | Address on file | | | | | | | |
| 383283 | Ortiz Rodriguez, Flor De M | Address on file | | | | | | | |
| 1973679 | Ortiz Rodriguez, Flora A. | Address on file | | | | | | | |
| 383286 | ORTIZ RODRIGUEZ, FRANCIS | Address on file | | | | | | | |
| 383287 | ORTIZ RODRIGUEZ, FRANCISCO | Address on file | | | | | | | |
| 383288 | ORTIZ RODRIGUEZ, FRANKLYN E | Address on file | | | | | | | |
| 383289 | ORTIZ RODRIGUEZ, GABRIEL | Address on file | | | | | | | |
| 383290 | ORTIZ RODRIGUEZ, GABRIEL | Address on file | | | | | | | |
| 383291 | ORTIZ RODRIGUEZ, GENESIS | Address on file | | | | | | | |
| 383292 | ORTIZ RODRIGUEZ, GEOVANNIE | Address on file | | | | | | | |
| 383293 | ORTIZ RODRIGUEZ, GERARDO | Address on file | | | | | | | |
| 383294 | ORTIZ RODRIGUEZ, GLADYS E | Address on file | | | | | | | |
| 808449 | ORTIZ RODRIGUEZ, GLENDA | Address on file | | | | | | | |
| 383060 | ORTIZ RODRIGUEZ, GLENDA | Address on file | | | | | | | |
| 383295 | ORTIZ RODRIGUEZ, GLENDA | Address on file | | | | | | | |
| 383296 | ORTIZ RODRIGUEZ, GLENDA A | Address on file | | | | | | | |
| 383297 | ORTIZ RODRIGUEZ, GLENDALIZ | Address on file | | | | | | | |
| 2145598 | Ortiz Rodriguez, Gloria | Address on file | | | | | | | |
| 383299 | ORTIZ RODRIGUEZ, GLORIA | Address on file | | | | | | | |
| 383298 | ORTIZ RODRIGUEZ, GLORIA | Address on file | | | | | | | |
| 1861611 | Ortiz Rodriguez, Gloria I. | Address on file | | | | | | | |
| 383300 | ORTIZ RODRIGUEZ, GLORIA I. | Address on file | | | | | | | |
| 1536138 | ORTIZ RODRIGUEZ, GLORIA I. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1861611 | Ortiz Rodriguez, Gloria I. | Address on file | | | | | | | |
| 1463514 | ORTIZ RODRIGUEZ, GLORIA L | Address on file | | | | | | | |
| 383301 | ORTIZ RODRIGUEZ, GLORIBEL | Address on file | | | | | | | |
| 383302 | ORTIZ RODRIGUEZ, GLORILIS | Address on file | | | | | | | |
| 383303 | ORTIZ RODRIGUEZ, GLORYNELL | Address on file | | | | | | | |
| 808450 | ORTIZ RODRIGUEZ, GUSTAVO | Address on file | | | | | | | |
| 383305 | ORTIZ RODRIGUEZ, GUSTAVO | Address on file | | | | | | | |
| 383304 | ORTIZ RODRIGUEZ, GUSTAVO | Address on file | | | | | | | |
| 383306 | ORTIZ RODRIGUEZ, GUSTAVO JORGE | Address on file | | | | | | | |
| 383307 | ORTIZ RODRIGUEZ, HANS | Address on file | | | | | | | |
| 383308 | ORTIZ RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 383309 | ORTIZ RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 383310 | ORTIZ RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 383311 | ORTIZ RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 383312 | ORTIZ RODRIGUEZ, HECTOR L. | Address on file | | | | | | | |
| 383313 | ORTIZ RODRIGUEZ, HEYDA | Address on file | | | | | | | |
| 383314 | ORTIZ RODRIGUEZ, HILDA | Address on file | | | | | | | |
| 1963596 | Ortiz Rodriguez, Hilda | Address on file | | | | | | | |
| 383315 | ORTIZ RODRIGUEZ, HIRAM | Address on file | | | | | | | |
| 383316 | ORTIZ RODRIGUEZ, IBIS Y | Address on file | | | | | | | |
| 383317 | ORTIZ RODRIGUEZ, ILEANA | Address on file | | | | | | | |
| 383318 | ORTIZ RODRIGUEZ, IRAIDELIS | Address on file | | | | | | | |
| 383319 | ORTIZ RODRIGUEZ, IRASEMA | Address on file | | | | | | | |
| 383320 | ORTIZ RODRIGUEZ, IRIS Y | Address on file | | | | | | | |
| 383321 | ORTIZ RODRIGUEZ, IRMA | Address on file | | | | | | | |
| 854023 | ORTIZ RODRIGUEZ, IRMA | Address on file | | | | | | | |
| 383322 | ORTIZ RODRIGUEZ, ISA M | Address on file | | | | | | | |
| 383323 | ORTIZ RODRIGUEZ, ISAC | Address on file | | | | | | | |
| 383324 | ORTIZ RODRIGUEZ, ISMAEL J. | Address on file | | | | | | | |
| 383325 | ORTIZ RODRIGUEZ, ISRAEL | Address on file | | | | | | | |
| 383326 | ORTIZ RODRIGUEZ, ISRAEL | Address on file | | | | | | | |
| 383327 | ORTIZ RODRIGUEZ, IVELISSE | Address on file | | | | | | | |
| 383328 | ORTIZ RODRIGUEZ, JACINTA | Address on file | | | | | | | |
| 383329 | ORTIZ RODRIGUEZ, JANET | Address on file | | | | | | | |
| 808452 | ORTIZ RODRIGUEZ, JANET | Address on file | | | | | | | |
| 383330 | ORTIZ RODRIGUEZ, JANET | Address on file | | | | | | | |
| 383331 | ORTIZ RODRIGUEZ, JANETTE | Address on file | | | | | | | |
| 383332 | ORTIZ RODRIGUEZ, JENNIE | Address on file | | | | | | | |
| 1979339 | Ortiz Rodriguez, Jennie | Address on file | | | | | | | |
| 383333 | ORTIZ RODRIGUEZ, JESSIE E | Address on file | | | | | | | |
| 383334 | ORTIZ RODRIGUEZ, JESUS | Address on file | | | | | | | |
| 383335 | ORTIZ RODRIGUEZ, JESUS | Address on file | | | | | | | |
| 383336 | ORTIZ RODRIGUEZ, JESUS | Address on file | | | | | | | |
| 383337 | ORTIZ RODRIGUEZ, JOANDRA | Address on file | | | | | | | |
| 383338 | ORTIZ RODRIGUEZ, JOAQUIN | Address on file | | | | | | | |
| 383339 | ORTIZ RODRIGUEZ, JOCELYN | Address on file | | | | | | | |
| 383340 | ORTIZ RODRIGUEZ, JOEL | Address on file | | | | | | | |
| 808454 | ORTIZ RODRIGUEZ, JOEL M | Address on file | | | | | | | |
| 383341 | ORTIZ RODRIGUEZ, JOHANNIE | Address on file | | | | | | | |
| 383342 | ORTIZ RODRIGUEZ, JOHANY | Address on file | | | | | | | |
| 383343 | ORTIZ RODRIGUEZ, JOHMAR | Address on file | | | | | | | |
| 383344 | Ortiz Rodriguez, Jorge E. | Address on file | | | | | | | |
| 2143115 | Ortiz Rodriguez, Jorge Luis | Address on file | | | | | | | |
| 383345 | ORTIZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 383348 | ORTIZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 383096 | ORTIZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 383346 | Ortiz Rodriguez, Jose | Address on file | | | | | | | |
| 383150 | ORTIZ RODRIGUEZ, JOSE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 383349 | ORTIZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 383350 | ORTIZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 383351 | ORTIZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 383347 | ORTIZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 383352 | ORTIZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 383353 | ORTIZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 383354 | ORTIZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 383355 | ORTIZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 383356 | ORTIZ RODRIGUEZ, JOSE A | Address on file | | | | | | | |
| 383357 | ORTIZ RODRIGUEZ, JOSE A | Address on file | | | | | | | |
| 383358 | Ortiz Rodriguez, Jose A | Address on file | | | | | | | |
| 383359 | ORTIZ RODRIGUEZ, JOSE A. | Address on file | | | | | | | |
| 2142028 | Ortiz Rodriguez, Jose A. | Address on file | | | | | | | |
| 854024 | ORTIZ RODRIGUEZ, JOSE A. | Address on file | | | | | | | |
| 681871 | ORTIZ RODRIGUEZ, JOSE A. | Address on file | | | | | | | |
| 383360 | ORTIZ RODRIGUEZ, JOSE ALBERTO | Address on file | | | | | | | |
| 2143325 | Ortiz Rodriguez, Jose Angel | Address on file | | | | | | | |
| 383361 | ORTIZ RODRIGUEZ, JOSE DAMIAN | Address on file | | | | | | | |
| 383362 | ORTIZ RODRIGUEZ, JOSE E. | Address on file | | | | | | | |
| 1899950 | Ortiz Rodriguez, Jose Ivan | Address on file | | | | | | | |
| 383363 | Ortiz Rodriguez, Jose L | Address on file | | | | | | | |
| 383364 | Ortiz Rodriguez, Jose L | Address on file | | | | | | | |
| 383365 | ORTIZ RODRIGUEZ, JOSE L | Address on file | | | | | | | |
| 383366 | Ortiz Rodriguez, Jose L. | Address on file | | | | | | | |
| 383368 | ORTIZ RODRIGUEZ, JOSE M | Address on file | | | | | | | |
| 383369 | ORTIZ RODRIGUEZ, JOSE M. | Address on file | | | | | | | |
| 383371 | ORTIZ RODRIGUEZ, JOSEFINA | Address on file | | | | | | | |
| 383370 | Ortiz Rodriguez, Josefina | Address on file | | | | | | | |
| 383372 | ORTIZ RODRIGUEZ, JOSEPH | Address on file | | | | | | | |
| 383373 | ORTIZ RODRIGUEZ, JOSEPH A. | Address on file | | | | | | | |
| 2050330 | Ortiz Rodriguez, Josue O | Address on file | | | | | | | |
| 1976511 | ORTIZ RODRIGUEZ, JOSUE O. | Address on file | | | | | | | |
| 383375 | ORTIZ RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 383376 | ORTIZ RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 383374 | ORTIZ RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 383377 | ORTIZ RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 383378 | ORTIZ RODRIGUEZ, JUAN A | Address on file | | | | | | | |
| 383379 | Ortiz Rodriguez, Juan N | Address on file | | | | | | | |
| 383380 | ORTIZ RODRIGUEZ, JUAN R. | Address on file | | | | | | | |
| 383381 | ORTIZ RODRIGUEZ, JULIA | Address on file | | | | | | | |
| 383382 | ORTIZ RODRIGUEZ, JULIA | Address on file | | | | | | | |
| 383383 | ORTIZ RODRIGUEZ, JULIA E. | Address on file | | | | | | | |
| 383384 | ORTIZ RODRIGUEZ, JULIANA | Address on file | | | | | | | |
| 383385 | Ortiz Rodriguez, Julio | Address on file | | | | | | | |
| 383386 | ORTIZ RODRIGUEZ, JULIO C | Address on file | | | | | | | |
| 383387 | ORTIZ RODRIGUEZ, JULIUS A | Address on file | | | | | | | |
| 2162149 | Ortiz Rodriguez, Justiniano | Address on file | | | | | | | |
| 383388 | Ortiz Rodriguez, KAREN E. | Address on file | | | | | | | |
| 383389 | ORTIZ RODRIGUEZ, KARLA | Address on file | | | | | | | |
| 808455 | ORTIZ RODRIGUEZ, KARLA N | Address on file | | | | | | | |
| 383390 | ORTIZ RODRIGUEZ, KATHERINE | Address on file | | | | | | | |
| 383391 | ORTIZ RODRIGUEZ, KATHERINE | Address on file | | | | | | | |
| 383392 | ORTIZ RODRIGUEZ, KEVIN O | Address on file | | | | | | | |
| 383393 | ORTIZ RODRIGUEZ, KIOMARY | Address on file | | | | | | | |
| 383394 | ORTIZ RODRIGUEZ, LEONARDO A | Address on file | | | | | | | |
| 383396 | ORTIZ RODRIGUEZ, LESLIE | Address on file | | | | | | | |
| 383395 | ORTIZ RODRIGUEZ, LESLIE | Address on file | | | | | | | |
| 383397 | ORTIZ RODRIGUEZ, LESLY | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 383398 | ORTIZ RODRIGUEZ, LIARELYS | Address on file | | | | | | | |
| 808456 | ORTIZ RODRIGUEZ, LIARELYS | Address on file | | | | | | | |
| 383399 | ORTIZ RODRIGUEZ, LINDA E | Address on file | | | | | | | |
| 383400 | ORTIZ RODRIGUEZ, LUCIA | Address on file | | | | | | | |
| 383402 | ORTIZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 383403 | ORTIZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 383404 | ORTIZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 383401 | ORTIZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 808457 | ORTIZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 383405 | ORTIZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 383367 | ORTIZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 808458 | ORTIZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 383406 | ORTIZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 383407 | ORTIZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 383408 | ORTIZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 383409 | ORTIZ RODRIGUEZ, LUIS A | Address on file | | | | | | | |
| 383410 | Ortiz Rodriguez, Luis A | Address on file | | | | | | | |
| 383411 | ORTIZ RODRIGUEZ, LUIS A. | Address on file | | | | | | | |
| 383412 | ORTIZ RODRIGUEZ, LUIS E | Address on file | | | | | | | |
| 383413 | Ortiz Rodriguez, Luis E | Address on file | | | | | | | |
| 2141821 | Ortiz Rodriguez, Luis H. | Address on file | | | | | | | |
| 383414 | ORTIZ RODRIGUEZ, LUIS R | Address on file | | | | | | | |
| 808459 | ORTIZ RODRIGUEZ, LUIS R | Address on file | | | | | | | |
| 383416 | ORTIZ RODRIGUEZ, LUZ | Address on file | | | | | | | |
| 808460 | ORTIZ RODRIGUEZ, LUZ | Address on file | | | | | | | |
| 383415 | ORTIZ RODRIGUEZ, LUZ | Address on file | | | | | | | |
| 383417 | ORTIZ RODRIGUEZ, LUZ | Address on file | | | | | | | |
| 383418 | ORTIZ RODRIGUEZ, LUZ D. | Address on file | | | | | | | |
| 383419 | ORTIZ RODRIGUEZ, LUZ E | Address on file | | | | | | | |
| 383420 | ORTIZ RODRIGUEZ, LUZ I | Address on file | | | | | | | |
| 1952501 | Ortiz Rodriguez, Luz Ivette | Address on file | | | | | | | |
| 383421 | ORTIZ RODRIGUEZ, LUZ M | Address on file | | | | | | | |
| 1850321 | Ortiz Rodriguez, Luz M. | Address on file | | | | | | | |
| 383422 | ORTIZ RODRIGUEZ, LUZ M. | Address on file | | | | | | | |
| 1630807 | Ortiz Rodriguez, Luz S. | Address on file | | | | | | | |
| 383423 | ORTIZ RODRIGUEZ, LYDIA | Address on file | | | | | | | |
| 383424 | ORTIZ RODRIGUEZ, LYEN | Address on file | | | | | | | |
| 1259005 | ORTIZ RODRIGUEZ, LYNNETTE | Address on file | | | | | | | |
| 383425 | ORTIZ RODRIGUEZ, MAGDALENE | Address on file | | | | | | | |
| 383427 | ORTIZ RODRIGUEZ, MANUEL | Address on file | | | | | | | |
| 1425630 | ORTIZ RODRIGUEZ, MANUEL | Address on file | | | | | | | |
| 383428 | ORTIZ RODRIGUEZ, MARGARITA | Address on file | | | | | | | |
| 383429 | ORTIZ RODRIGUEZ, MARGARITA | Address on file | | | | | | | |
| 383431 | ORTIZ RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 383432 | ORTIZ RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 383433 | ORTIZ RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 383430 | ORTIZ RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 808461 | ORTIZ RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 808462 | ORTIZ RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 1732456 | Ortiz Rodriguez, Maria | Address on file | | | | | | | |
| 383434 | ORTIZ RODRIGUEZ, MARIA C | Address on file | | | | | | | |
| 383435 | ORTIZ RODRIGUEZ, MARIA C | Address on file | | | | | | | |
| 383436 | ORTIZ RODRIGUEZ, MARIA D | Address on file | | | | | | | |
| 808463 | ORTIZ RODRIGUEZ, MARIA DE LOS A | Address on file | | | | | | | |
| 383438 | ORTIZ RODRIGUEZ, MARIA DEL C | Address on file | | | | | | | |
| 2044709 | Ortiz Rodriguez, Maria Del Carmen | Address on file | | | | | | | |
| 808464 | ORTIZ RODRIGUEZ, MARIA DEL R | Address on file | | | | | | | |
| 1683161 | Ortiz Rodriguez, Maria E | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 383439 | ORTIZ RODRIGUEZ, MARIA E. | Address on file | | | | | | | |
| 383440 | Ortiz Rodriguez, Maria L | Address on file | | | | | | | |
| 383442 | ORTIZ RODRIGUEZ, MARIA L. | Address on file | | | | | | | |
| 383441 | ORTIZ RODRIGUEZ, MARIA L. | Address on file | | | | | | | |
| 383443 | ORTIZ RODRIGUEZ, MARIA M | Address on file | | | | | | | |
| 1891527 | Ortiz Rodriguez, Maria M. | Address on file | | | | | | | |
| 383444 | ORTIZ RODRIGUEZ, MARIA N. | Address on file | | | | | | | |
| 383445 | ORTIZ RODRIGUEZ, MARIA S | Address on file | | | | | | | |
| 383446 | ORTIZ RODRIGUEZ, MARIBEL | Address on file | | | | | | | |
| 383447 | Ortiz Rodriguez, Maricarmen | Address on file | | | | | | | |
| 383448 | ORTIZ RODRIGUEZ, MARICARMEN | Address on file | | | | | | | |
| 383449 | ORTIZ RODRIGUEZ, MARICELI | Address on file | | | | | | | |
| 383450 | ORTIZ RODRIGUEZ, MARICELLY | Address on file | | | | | | | |
| 383451 | ORTIZ RODRIGUEZ, MARIELI | Address on file | | | | | | | |
| 383452 | ORTIZ RODRIGUEZ, MARILYN | Address on file | | | | | | | |
| 383453 | ORTIZ RODRIGUEZ, MARILYN | Address on file | | | | | | | |
| 383454 | ORTIZ RODRIGUEZ, MARILYN | Address on file | | | | | | | |
| 383455 | ORTIZ RODRIGUEZ, MARITZA | Address on file | | | | | | | |
| 383456 | ORTIZ RODRIGUEZ, MARITZA | Address on file | | | | | | | |
| 383457 | ORTIZ RODRIGUEZ, MARLENE | Address on file | | | | | | | |
| 383459 | Ortiz Rodriguez, Matilde | Address on file | | | | | | | |
| 1751927 | Ortiz Rodriguez, Matilde | Address on file | | | | | | | |
| 1752909 | ORTIZ RODRIGUEZ, MATILDE | Address on file | | | | | | | |
| 1752909 | ORTIZ RODRIGUEZ, MATILDE | Address on file | | | | | | | |
| 383460 | ORTIZ RODRIGUEZ, MELBA | Address on file | | | | | | | |
| 383461 | ORTIZ RODRIGUEZ, MERARYS | Address on file | | | | | | | |
| 383462 | ORTIZ RODRIGUEZ, MERCEDES | Address on file | | | | | | | |
| 720132 | ORTIZ RODRIGUEZ, MICHAEL | Address on file | | | | | | | |
| 720132 | ORTIZ RODRIGUEZ, MICHAEL | Address on file | | | | | | | |
| 383464 | ORTIZ RODRIGUEZ, MICHELLE | Address on file | | | | | | | |
| 808465 | ORTIZ RODRIGUEZ, MICHELLE | Address on file | | | | | | | |
| 1592225 | ORTIZ RODRIGUEZ, MIGDALIA | Address on file | | | | | | | |
| 383467 | ORTIZ RODRIGUEZ, MIGUEL | Address on file | | | | | | | |
| 383466 | ORTIZ RODRIGUEZ, MIGUEL | Address on file | | | | | | | |
| 383468 | ORTIZ RODRIGUEZ, MIGUEL | Address on file | | | | | | | |
| 808466 | ORTIZ RODRIGUEZ, MILAGROS | Address on file | | | | | | | |
| 383469 | ORTIZ RODRIGUEZ, MILAGROS | Address on file | | | | | | | |
| 1791139 | Ortiz Rodriguez, Milagros | Address on file | | | | | | | |
| 383470 | ORTIZ RODRIGUEZ, MILLICENT | Address on file | | | | | | | |
| 383471 | ORTIZ RODRIGUEZ, MINERVA | Address on file | | | | | | | |
| 383472 | Ortiz Rodriguez, Miosotis | Address on file | | | | | | | |
| 383473 | ORTIZ RODRIGUEZ, MIOSOTIS | Address on file | | | | | | | |
| 383474 | ORTIZ RODRIGUEZ, MIRIAM | Address on file | | | | | | | |
| 383475 | ORTIZ RODRIGUEZ, MIRNALEE | Address on file | | | | | | | |
| 808467 | ORTIZ RODRIGUEZ, MIRNALIZ | Address on file | | | | | | | |
| 1766606 | Ortiz Rodriguez, Mirnaliz | Address on file | | | | | | | |
| 383477 | ORTIZ RODRIGUEZ, MIRTA | Address on file | | | | | | | |
| 383478 | ORTIZ RODRIGUEZ, MOISES E. | Address on file | | | | | | | |
| 2053472 | Ortiz Rodriguez, Moraima | Address on file | | | | | | | |
| 1420945 | ORTIZ RODRIGUEZ, MYRIAM | ANÍBAL MEDINA RÍOS | URB. SANTA CRUZ C 23 CALLE MARGINAL | | | BAYAMÓN | PR | 00961-6706 | |
| 383479 | ORTIZ RODRIGUEZ, MYRIAM | Address on file | | | | | | | |
| 353216 | ORTIZ RODRIGUEZ, MYRIAM | Address on file | | | | | | | |
| 383480 | ORTIZ RODRIGUEZ, MYRIAM | Address on file | | | | | | | |
| 383481 | ORTIZ RODRIGUEZ, MYRNA | Address on file | | | | | | | |
| 808468 | ORTIZ RODRIGUEZ, NELLY M | Address on file | | | | | | | |
| 383482 | ORTIZ RODRIGUEZ, NEREIDA | Address on file | | | | | | | |
| 383483 | ORTIZ RODRIGUEZ, NERITZA | Address on file | | | | | | | |
| 383484 | ORTIZ RODRIGUEZ, NICOLE J | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 474 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 383485 | ORTIZ RODRIGUEZ, NILDA | Address on file | | | | | | | |
| 383486 | ORTIZ RODRIGUEZ, NILDA DEL C. | Address on file | | | | | | | |
| 383487 | ORTIZ RODRIGUEZ, NIMIA | Address on file | | | | | | | |
| 808470 | ORTIZ RODRIGUEZ, NITZALEE | Address on file | | | | | | | |
| 383489 | ORTIZ RODRIGUEZ, NOEL | Address on file | | | | | | | |
| 383490 | ORTIZ RODRIGUEZ, NOEL | Address on file | | | | | | | |
| 383491 | Ortiz Rodriguez, Noel A. | Address on file | | | | | | | |
| 383492 | ORTIZ RODRIGUEZ, NOELIA | Address on file | | | | | | | |
| 383493 | ORTIZ RODRIGUEZ, NOEMI | Address on file | | | | | | | |
| 383458 | ORTIZ RODRIGUEZ, NORMA | Address on file | | | | | | | |
| 383494 | ORTIZ RODRIGUEZ, NORMA | Address on file | | | | | | | |
| 1942656 | ORTIZ RODRIGUEZ, NORMA | Address on file | | | | | | | |
| 1826012 | Ortiz Rodriguez, Norma | Address on file | | | | | | | |
| 383495 | ORTIZ RODRIGUEZ, NORMA E | Address on file | | | | | | | |
| 2105714 | Ortiz Rodriguez, Norma E. | Address on file | | | | | | | |
| 2014051 | Ortiz Rodriguez, Norma E. | Address on file | | | | | | | |
| 2044743 | ORTIZ RODRIGUEZ, NORMA E. | Address on file | | | | | | | |
| 383496 | ORTIZ RODRIGUEZ, NORMA I | Address on file | | | | | | | |
| 1810198 | ORTIZ RODRIGUEZ, NORMA I. | Address on file | | | | | | | |
| 1775467 | Ortiz Rodriguez, Norma I. | Address on file | | | | | | | |
| 383497 | ORTIZ RODRIGUEZ, NORMA LUZ | Address on file | | | | | | | |
| 383498 | ORTIZ RODRIGUEZ, NYDIA | Address on file | | | | | | | |
| 383499 | ORTIZ RODRIGUEZ, ODALYS M | Address on file | | | | | | | |
| 808471 | ORTIZ RODRIGUEZ, OLGA | Address on file | | | | | | | |
| 383500 | ORTIZ RODRIGUEZ, OLGA E. | Address on file | | | | | | | |
| 383501 | ORTIZ RODRIGUEZ, OLIVA | Address on file | | | | | | | |
| 1634740 | Ortiz Rodriguez, Orlando | Address on file | | | | | | | |
| 383502 | ORTIZ RODRIGUEZ, ORLANDO | Address on file | | | | | | | |
| 383503 | ORTIZ RODRIGUEZ, OSCAR | Address on file | | | | | | | |
| 383504 | ORTIZ RODRIGUEZ, OVAL | Address on file | | | | | | | |
| 383505 | Ortiz Rodriguez, Pablo | Address on file | | | | | | | |
| 1538209 | Ortiz Rodriguez, Pablo Cesar | Address on file | | | | | | | |
| 383506 | ORTIZ RODRIGUEZ, PEDRO | Address on file | | | | | | | |
| 383507 | ORTIZ RODRIGUEZ, PEDRO | Address on file | | | | | | | |
| 383508 | ORTIZ RODRIGUEZ, PEDRO | Address on file | | | | | | | |
| 383509 | ORTIZ RODRIGUEZ, PEDRO | Address on file | | | | | | | |
| 736044 | ORTIZ RODRIGUEZ, PEDRO C | HILL MANSIONS | BG 6 CALLE 68 | | | SAN JUAN | PR | 00926 | |
| 383510 | ORTIZ RODRIGUEZ, PEDRO C. | Address on file | | | | | | | |
| 383511 | Ortiz Rodriguez, Perfecto | Address on file | | | | | | | |
| 2154950 | Ortiz Rodriguez, PorFirio | Address on file | | | | | | | |
| 383513 | ORTIZ RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 383514 | ORTIZ RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 383512 | ORTIZ RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 1952489 | Ortiz Rodriguez, Rafael | Address on file | | | | | | | |
| 383515 | ORTIZ RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 383516 | ORTIZ RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 383517 | ORTIZ RODRIGUEZ, RAFAEL A. | Address on file | | | | | | | |
| 383518 | ORTIZ RODRIGUEZ, RAFAELA | Address on file | | | | | | | |
| 383519 | ORTIZ RODRIGUEZ, RAFAELA | Address on file | | | | | | | |
| 383520 | Ortiz Rodriguez, Ramon | Address on file | | | | | | | |
| 1420946 | ORTÍZ RODRÍGUEZ, RAMÓN | GILLERMO RODRIGUEZ SANTIAGO | PO BOX 3024 | | | CAGUAS | PR | 00726 | |
| 383521 | Ortiz Rodriguez, Ramon A | Address on file | | | | | | | |
| 383522 | ORTIZ RODRIGUEZ, RAUL | Address on file | | | | | | | |
| 383523 | ORTIZ RODRIGUEZ, RAUL | Address on file | | | | | | | |
| 383524 | ORTIZ RODRIGUEZ, RAUL E | Address on file | | | | | | | |
| 383525 | ORTIZ RODRIGUEZ, REINALDO | Address on file | | | | | | | |
| 383526 | ORTIZ RODRIGUEZ, RENE | Address on file | | | | | | | |
| 383527 | ORTIZ RODRIGUEZ, RENE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 475 of 5927

Exhibit F

Master Mailing List 3

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 808473 | ORTIZ RODRIGUEZ, RICARDO | Address on file | | | | | | | |
| 2093726 | ORTIZ RODRIGUEZ, RICARDO | Address on file | | | | | | | |
| 2092723 | Ortiz Rodriguez, Ricardo | Address on file | | | | | | | |
| 2093726 | ORTIZ RODRIGUEZ, RICARDO | Address on file | | | | | | | |
| 383529 | ORTIZ RODRIGUEZ, RICARDO | Address on file | | | | | | | |
| 383530 | ORTIZ RODRIGUEZ, RICARDO | Address on file | | | | | | | |
| 383528 | ORTIZ RODRIGUEZ, RICARDO | Address on file | | | | | | | |
| 383531 | ORTIZ RODRIGUEZ, RICARDO M | Address on file | | | | | | | |
| 2198849 | Ortiz Rodriguez, Roberto | Address on file | | | | | | | |
| 383533 | ORTIZ RODRIGUEZ, ROBERTO | Address on file | | | | | | | |
| 383532 | ORTIZ RODRIGUEZ, ROBERTO | Address on file | | | | | | | |
| 383534 | ORTIZ RODRIGUEZ, ROBERTO | Address on file | | | | | | | |
| 808474 | ORTIZ RODRIGUEZ, ROSA | Address on file | | | | | | | |
| 808475 | ORTIZ RODRIGUEZ, ROSA | Address on file | | | | | | | |
| 383535 | ORTIZ RODRIGUEZ, ROSA A | Address on file | | | | | | | |
| 1739144 | Ortiz Rodriguez, Rosa N. | Address on file | | | | | | | |
| 383537 | ORTIZ RODRIGUEZ, ROSANA | Address on file | | | | | | | |
| 383538 | ORTIZ RODRIGUEZ, ROSITA | Address on file | | | | | | | |
| 383539 | ORTIZ RODRIGUEZ, RUTH ENID | Address on file | | | | | | | |
| 383540 | ORTIZ RODRIGUEZ, SAMARIS | Address on file | | | | | | | |
| 383541 | ORTIZ RODRIGUEZ, SAMUEL | Address on file | | | | | | | |
| 383542 | ORTIZ RODRIGUEZ, SANDRA | Address on file | | | | | | | |
| 383543 | ORTIZ RODRIGUEZ, SANDRA | Address on file | | | | | | | |
| 808476 | ORTIZ RODRIGUEZ, SANDRA E | Address on file | | | | | | | |
| 383544 | ORTIZ RODRIGUEZ, SANDRA L | Address on file | | | | | | | |
| 383545 | Ortiz Rodriguez, Santiago | Address on file | | | | | | | |
| 383546 | ORTIZ RODRIGUEZ, SANTOS | Address on file | | | | | | | |
| 383547 | ORTIZ RODRIGUEZ, SANTOS F | Address on file | | | | | | | |
| 383548 | Ortiz Rodriguez, Santos J | Address on file | | | | | | | |
| 1846673 | Ortiz Rodriguez, Santos J | Address on file | | | | | | | |
| 383549 | ORTIZ RODRIGUEZ, SARAH R. | Address on file | | | | | | | |
| 383550 | ORTIZ RODRIGUEZ, SECUNDINA | Address on file | | | | | | | |
| 383551 | ORTIZ RODRIGUEZ, SHARON | Address on file | | | | | | | |
| 1448841 | Ortiz Rodriguez, Shianed | Address on file | | | | | | | |
| 383552 | ORTIZ RODRIGUEZ, SOCORRO | Address on file | | | | | | | |
| 383553 | ORTIZ RODRIGUEZ, SOLANGE M | Address on file | | | | | | | |
| 383554 | ORTIZ RODRIGUEZ, SONIA | Address on file | | | | | | | |
| 808477 | ORTIZ RODRIGUEZ, SONIA | Address on file | | | | | | | |
| 383555 | ORTIZ RODRIGUEZ, SONIA N | Address on file | | | | | | | |
| 383556 | ORTIZ RODRIGUEZ, SONIA N. | Address on file | | | | | | | |
| 383557 | ORTIZ RODRIGUEZ, STEPHANIE | Address on file | | | | | | | |
| 383558 | ORTIZ RODRIGUEZ, STEVENSON | Address on file | | | | | | | |
| 383559 | ORTIZ RODRIGUEZ, SUGEIRY | Address on file | | | | | | | |
| 808478 | ORTIZ RODRIGUEZ, TAINA | Address on file | | | | | | | |
| 383560 | ORTIZ RODRIGUEZ, TAINA Y | Address on file | | | | | | | |
| 2108846 | Ortiz Rodriguez, Teresita | Address on file | | | | | | | |
| 383562 | ORTIZ RODRIGUEZ, URBANO | Address on file | | | | | | | |
| 383563 | ORTIZ RODRIGUEZ, VANESA | Address on file | | | | | | | |
| 383565 | ORTIZ RODRIGUEZ, VANESSA | Address on file | | | | | | | |
| 383564 | ORTIZ RODRIGUEZ, VANESSA | Address on file | | | | | | | |
| 808480 | ORTIZ RODRIGUEZ, VANESSA B. | Address on file | | | | | | | |
| 383566 | ORTIZ RODRIGUEZ, VICTOR | Address on file | | | | | | | |
| 383567 | Ortiz Rodriguez, Victor | Address on file | | | | | | | |
| 383568 | Ortiz Rodriguez, Victor | Address on file | | | | | | | |
| 383569 | ORTIZ RODRIGUEZ, VICTOR M. | Address on file | | | | | | | |
| 383571 | ORTIZ RODRIGUEZ, VIMARIS | Address on file | | | | | | | |
| 383572 | ORTIZ RODRIGUEZ, VIRNA | Address on file | | | | | | | |
| 2074623 | Ortiz Rodriguez, Virna L. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2033967 | Ortiz Rodriguez, Virna L. | Address on file | | | | | | | |
| 2205370 | Ortiz Rodriguez, Vivian | Address on file | | | | | | | |
| 383573 | ORTIZ RODRIGUEZ, VIVIAN | Address on file | | | | | | | |
| 383574 | ORTIZ RODRIGUEZ, VIVIAN | Address on file | | | | | | | |
| 383575 | ORTIZ RODRIGUEZ, WALDO | Address on file | | | | | | | |
| 808481 | ORTIZ RODRIGUEZ, WANDA | Address on file | | | | | | | |
| 383576 | ORTIZ RODRIGUEZ, WANDA I | Address on file | | | | | | | |
| 383577 | ORTIZ RODRIGUEZ, WANDA I. | Address on file | | | | | | | |
| 383578 | ORTIZ RODRIGUEZ, WIDALYS | Address on file | | | | | | | |
| 808482 | ORTIZ RODRIGUEZ, WIDALYS | Address on file | | | | | | | |
| 383579 | ORTIZ RODRIGUEZ, WIDITZA R | Address on file | | | | | | | |
| 1688838 | Ortiz Rodriguez, Widitza R. | Address on file | | | | | | | |
| 383580 | ORTIZ RODRIGUEZ, WILBERT | Address on file | | | | | | | |
| 383581 | ORTIZ RODRIGUEZ, WILFREDO | Address on file | | | | | | | |
| 383582 | ORTIZ RODRIGUEZ, WILLIAM | Address on file | | | | | | | |
| 1765850 | Ortiz Rodriguez, Wilma | Address on file | | | | | | | |
| 1689898 | ORTIZ RODRIGUEZ, WILMA | Address on file | | | | | | | |
| 383583 | ORTIZ RODRIGUEZ, WILMA I | Address on file | | | | | | | |
| 383584 | ORTIZ RODRIGUEZ, WILSON | Address on file | | | | | | | |
| 383585 | ORTIZ RODRIGUEZ, XAVIER | Address on file | | | | | | | |
| 808483 | ORTIZ RODRIGUEZ, YASHIRA | Address on file | | | | | | | |
| 808484 | ORTIZ RODRIGUEZ, YETSZENIA | Address on file | | | | | | | |
| 1597135 | Ortiz Rodriguez, Yetzenia | Address on file | | | | | | | |
| 383586 | ORTIZ RODRIGUEZ, YORDELISSE | Address on file | | | | | | | |
| 383587 | ORTIZ RODRIGUEZ, ZASHA | Address on file | | | | | | | |
| 808485 | ORTIZ RODRIGUEZ, ZASHA K | Address on file | | | | | | | |
| 383588 | ORTIZ RODRIGUEZ, ZORIMAR | Address on file | | | | | | | |
| 383589 | ORTIZ RODRIGUEZ, ZULMA | Address on file | | | | | | | |
| 383590 | ORTIZ RODRIGUEZ, ZULMA E. | Address on file | | | | | | | |
| 383591 | ORTIZ RODRIGUEZ, ZULMA H. | Address on file | | | | | | | |
| 383593 | ORTIZ RODRIGUZ, ANGEL | Address on file | | | | | | | |
| 1982861 | Ortiz Rodriquez, Anthony | Address on file | | | | | | | |
| 2099448 | ORTIZ RODRIQUEZ, DOMINGO | Address on file | | | | | | | |
| 383594 | ORTIZ RODRIQUEZ, ELIZABETH | Address on file | | | | | | | |
| 612496 | ORTIZ ROEPER, ANNA | Address on file | | | | | | | |
| 808486 | ORTIZ ROIG, CARMEN | Address on file | | | | | | | |
| 383596 | ORTIZ ROIG, CARMEN M | Address on file | | | | | | | |
| 383597 | ORTIZ ROIG, DIEGO J | Address on file | | | | | | | |
| 383598 | ORTIZ ROIG, IRMA | Address on file | | | | | | | |
| 383599 | ORTIZ ROIG, OLGA | Address on file | | | | | | | |
| 2154553 | Ortiz Rojas, Alfonso | Address on file | | | | | | | |
| 383601 | Ortiz Rojas, Maria J | Address on file | | | | | | | |
| 2000147 | Ortiz Rojas, Maria Judith | Address on file | | | | | | | |
| 383602 | ORTIZ ROJAS, PALOMA | Address on file | | | | | | | |
| 2012880 | Ortiz Rojas, Paloma | Address on file | | | | | | | |
| 808487 | ORTIZ ROJAS, PALOMA | Address on file | | | | | | | |
| 383603 | ORTIZ ROJAS, SAUL | Address on file | | | | | | | |
| 383604 | ORTIZ ROJAS, SAUL O | Address on file | | | | | | | |
| 383605 | ORTIZ ROJAS, VILMA | Address on file | | | | | | | |
| 2129596 | Ortiz Rojas, Vilma L. | Address on file | | | | | | | |
| 383606 | ORTIZ ROJAS, WALDEMAR | Address on file | | | | | | | |
| 383607 | ORTIZ ROJAS, WILFREDO | Address on file | | | | | | | |
| 383608 | ORTIZ ROLDAN, ADA I. | Address on file | | | | | | | |
| 1420947 | Ortiz Roldan, Carlos | CARLOS ORTIZ ROLDAN (CONFINADO) | INSTITUCION 1000 PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| 383610 | Ortiz Roldan, Ismael J | Address on file | | | | | | | |
| 1909215 | ORTIZ ROLDAN, ISMAEL J | Address on file | | | | | | | |
| 383611 | ORTIZ ROLDAN, JACKELINE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 477 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 383612 | ORTIZ ROLDAN, LOURDES | Address on file | | | | | | | |
| 383613 | ORTIZ ROLDAN, LUIS T | Address on file | | | | | | | |
| 383614 | ORTIZ ROLDAN, RAQUEL | Address on file | | | | | | | |
| 383615 | ORTIZ ROLDAN, VIVIANA | Address on file | | | | | | | |
| 383616 | ORTIZ ROLLET, JUAN | Address on file | | | | | | | |
| 383617 | ORTIZ ROLLET, JUDITH | Address on file | | | | | | | |
| 383619 | ORTIZ ROLON, ABRAHAM | Address on file | | | | | | | |
| 383620 | ORTIZ ROLON, ANGEL | Address on file | | | | | | | |
| 383621 | ORTIZ ROLON, EMMANUEL | Address on file | | | | | | | |
| 383622 | ORTIZ ROLON, GILBERTO | Address on file | | | | | | | |
| 808489 | ORTIZ ROLON, GILBERTO | Address on file | | | | | | | |
| 383623 | ORTIZ ROLON, GLORIA M | Address on file | | | | | | | |
| 383624 | ORTIZ ROLON, JOHANA | Address on file | | | | | | | |
| 383625 | ORTIZ ROLON, JONATHAN | Address on file | | | | | | | |
| 383626 | ORTIZ ROLON, JUAN | Address on file | | | | | | | |
| 383627 | ORTIZ ROLON, JUDITH | Address on file | | | | | | | |
| 808490 | ORTIZ ROLON, KAREN | Address on file | | | | | | | |
| 383628 | ORTIZ ROLON, KATHLEEN | Address on file | | | | | | | |
| 383629 | ORTIZ ROLON, LUIS R | Address on file | | | | | | | |
| 1535197 | Ortiz Rolon, Luis Rafael | Address on file | | | | | | | |
| 808491 | ORTIZ ROLON, LUZ E. | Address on file | | | | | | | |
| 383630 | ORTIZ ROLON, MARIA | Address on file | | | | | | | |
| 383631 | ORTIZ ROLON, MARINA | Address on file | | | | | | | |
| 383632 | Ortiz Rolon, Mary Delis | Address on file | | | | | | | |
| 383633 | ORTIZ ROLON, NESTOR | Address on file | | | | | | | |
| 383634 | ORTIZ ROLON, OLGA L | Address on file | | | | | | | |
| 383635 | ORTIZ ROLON, OMAR G. | Address on file | | | | | | | |
| 383636 | ORTIZ ROLON, RUBEN | Address on file | | | | | | | |
| 383637 | ORTIZ ROLON, XAVIEL | Address on file | | | | | | | |
| 383639 | ORTIZ ROMAN, ANALY | Address on file | | | | | | | |
| 383640 | Ortiz Roman, Angel | Address on file | | | | | | | |
| 383641 | ORTIZ ROMAN, ANGEL L. | Address on file | | | | | | | |
| 383642 | ORTIZ ROMAN, ANGELIZ M | Address on file | | | | | | | |
| 808492 | ORTIZ ROMAN, ANGELIZ M | Address on file | | | | | | | |
| 383643 | ORTIZ ROMAN, AYSHA | Address on file | | | | | | | |
| 383644 | ORTIZ ROMAN, BRENDA | Address on file | | | | | | | |
| 383645 | ORTIZ ROMAN, BRENDA | Address on file | | | | | | | |
| 383646 | ORTIZ ROMAN, CARLOS | Address on file | | | | | | | |
| 383647 | ORTIZ ROMAN, CARMEN M | Address on file | | | | | | | |
| 383648 | ORTIZ ROMAN, CRISTOBAL | Address on file | | | | | | | |
| 808493 | ORTIZ ROMAN, DARYLIN | Address on file | | | | | | | |
| 383649 | ORTIZ ROMAN, EDDIE | Address on file | | | | | | | |
| 383650 | ORTIZ ROMAN, EMYL | Address on file | | | | | | | |
| 383651 | Ortiz Roman, Francisco | Address on file | | | | | | | |
| 1425631 | ORTIZ ROMAN, FRANCISCO J. | Address on file | | | | | | | |
| 383652 | ORTIZ ROMAN, GLADYS | Address on file | | | | | | | |
| 383653 | ORTIZ ROMAN, ISCHAEL | Address on file | | | | | | | |
| 383654 | ORTIZ ROMAN, JAVIER | Address on file | | | | | | | |
| 383655 | ORTIZ ROMAN, JAVIER | Address on file | | | | | | | |
| 1909964 | Ortiz Roman, Javier | Address on file | | | | | | | |
| 1954925 | Ortiz Roman, Javier | Address on file | | | | | | | |
| 383656 | ORTIZ ROMAN, JOHANNA | Address on file | | | | | | | |
| 383638 | ORTIZ ROMAN, JUAN | Address on file | | | | | | | |
| 383657 | ORTIZ ROMAN, JUAN | Address on file | | | | | | | |
| 383658 | Ortiz Roman, Juan A. | Address on file | | | | | | | |
| 383659 | ORTIZ ROMAN, LUIS | Address on file | | | | | | | |
| 808494 | ORTIZ ROMAN, LUZ | Address on file | | | | | | | |
| 383660 | ORTIZ ROMAN, LUZ M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2144898 | Ortiz Roman, Luz M | Address on file | | | | | | | |
| 383661 | ORTIZ ROMAN, MARTA | Address on file | | | | | | | |
| 383662 | ORTIZ ROMAN, MARY L | Address on file | | | | | | | |
| 383663 | Ortiz Roman, Mayra V | Address on file | | | | | | | |
| 808495 | ORTIZ ROMAN, MELISSA I | Address on file | | | | | | | |
| 383664 | ORTIZ ROMAN, MELISSA I | Address on file | | | | | | | |
| 383665 | ORTIZ ROMAN, RAFAEL | Address on file | | | | | | | |
| 383666 | ORTIZ ROMAN, RAFAELA | Address on file | | | | | | | |
| 383667 | ORTIZ ROMAN, ROLANDO | Address on file | | | | | | | |
| 383668 | ORTIZ ROMAN, THYNDIA | Address on file | | | | | | | |
| 383669 | ORTIZ ROMAN, WILSON | Address on file | | | | | | | |
| 383670 | ORTIZ ROMAN, YESIMAR | Address on file | | | | | | | |
| 808496 | ORTIZ ROMERO, ABIGAIL | Address on file | | | | | | | |
| 383673 | ORTIZ ROMERO, ABIGAIL | Address on file | | | | | | | |
| 383674 | ORTIZ ROMERO, AIDA L | Address on file | | | | | | | |
| 383675 | ORTIZ ROMERO, ALEXANDER | Address on file | | | | | | | |
| 383676 | ORTIZ ROMERO, BRENDA Y. | Address on file | | | | | | | |
| 383677 | ORTIZ ROMERO, BRYAN C | Address on file | | | | | | | |
| 383678 | Ortiz Romero, David | Address on file | | | | | | | |
| 383679 | ORTIZ ROMERO, DEBORAH | Address on file | | | | | | | |
| 1420948 | ORTIZ ROMERO, ERASMO | ERASMO ORTIZ ROMERO (CONFINADO | URB TERRAZAS DE CUPEY | | | BAYAMON | PR | 00996 | |
| 383680 | ORTIZ ROMERO, ERASMO | Address on file | | | | | | | |
| 383682 | ORTIZ ROMERO, JACKELINE | Address on file | | | | | | | |
| 383683 | ORTIZ ROMERO, JACKELINE | Address on file | | | | | | | |
| 383684 | ORTIZ ROMERO, JOSE L | Address on file | | | | | | | |
| 383685 | ORTIZ ROMERO, ORLANDO | Address on file | | | | | | | |
| 383686 | ORTIZ ROMERO, PEDRO | Address on file | | | | | | | |
| 383687 | ORTIZ ROMERO, SELMARIE | Address on file | | | | | | | |
| 383688 | ORTIZ ROQUE MD, CARMEN | Address on file | | | | | | | |
| 383689 | ORTIZ ROQUE, ALEJANDRA | Address on file | | | | | | | |
| 383690 | ORTIZ ROQUE, CARMELO | Address on file | | | | | | | |
| 383691 | ORTIZ ROQUE, JESSICA A. | Address on file | | | | | | | |
| 383692 | ORTIZ ROQUE, JOSE ALBERTO | Address on file | | | | | | | |
| 383693 | ORTIZ ROQUE, LUZMARIE | Address on file | | | | | | | |
| 383694 | ORTIZ ROQUE, TOMASA | Address on file | | | | | | | |
| 383695 | ORTIZ ROQUE, VALERY | Address on file | | | | | | | |
| 383696 | ORTIZ RORIGUEZ, YETZENIA | Address on file | | | | | | | |
| 383698 | ORTIZ ROSA, ALEJANDRO | Address on file | | | | | | | |
| 383697 | Ortiz Rosa, Alejandro | Address on file | | | | | | | |
| 2051780 | Ortiz Rosa, Ana I. | Address on file | | | | | | | |
| 1810293 | Ortiz Rosa, Ana Iris | Address on file | | | | | | | |
| 383700 | ORTIZ ROSA, ANGEL | Address on file | | | | | | | |
| 383699 | ORTIZ ROSA, ANGEL | Address on file | | | | | | | |
| 2181240 | Ortiz Rosa, Angel Manuel | Address on file | | | | | | | |
| 383701 | ORTIZ ROSA, CARLOS | Address on file | | | | | | | |
| 383702 | ORTIZ ROSA, CARMEN | Address on file | | | | | | | |
| 2004645 | Ortiz Rosa, Clara L. | Address on file | | | | | | | |
| 2103549 | Ortiz Rosa, Clara Luz | Address on file | | | | | | | |
| 383704 | ORTIZ ROSA, EDGARDO | Address on file | | | | | | | |
| 383705 | ORTIZ ROSA, EMMANUEL | Address on file | | | | | | | |
| 808498 | ORTIZ ROSA, EVA | Address on file | | | | | | | |
| 2181083 | Ortiz Rosa, Ferdinan | Address on file | | | | | | | |
| 383706 | ORTIZ ROSA, FRANKIE | Address on file | | | | | | | |
| 1805242 | Ortiz Rosa, Glorimar | Address on file | | | | | | | |
| 383708 | ORTIZ ROSA, GLORIMAR | Address on file | | | | | | | |
| 383709 | ORTIZ ROSA, HECTOR L. | Address on file | | | | | | | |
| 383710 | Ortiz Rosa, Hector Manuel | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 383710 | Ortiz Rosa, Hector Manuel | Address on file | | | | | | | |
| 383711 | ORTIZ ROSA, IRIS | Address on file | | | | | | | |
| 383712 | ORTIZ ROSA, IRIS D | Address on file | | | | | | | |
| 808499 | ORTIZ ROSA, JARITZA | Address on file | | | | | | | |
| 383713 | ORTIZ ROSA, JESUS A. | Address on file | | | | | | | |
| 383714 | ORTIZ ROSA, JOSE | Address on file | | | | | | | |
| 383715 | ORTIZ ROSA, JOSE A | Address on file | | | | | | | |
| 383716 | Ortiz Rosa, Jose A. | Address on file | | | | | | | |
| 383717 | ORTIZ ROSA, JOSE LUIS | Address on file | | | | | | | |
| 383718 | ORTIZ ROSA, JUAN | Address on file | | | | | | | |
| 383719 | ORTIZ ROSA, LUIS | Address on file | | | | | | | |
| 383720 | ORTIZ ROSA, LUIS F | Address on file | | | | | | | |
| 808500 | ORTIZ ROSA, MAGNA E | Address on file | | | | | | | |
| 383721 | ORTIZ ROSA, MAGNA E | Address on file | | | | | | | |
| 383722 | ORTIZ ROSA, MARGARITA | Address on file | | | | | | | |
| 2161591 | Ortiz Rosa, Maria Del Carmen | Address on file | | | | | | | |
| 383723 | ORTIZ ROSA, MINOSHKA | Address on file | | | | | | | |
| 808501 | ORTIZ ROSA, MINOSHKA | Address on file | | | | | | | |
| 383724 | ORTIZ ROSA, MYRNA | Address on file | | | | | | | |
| 383725 | ORTIZ ROSA, NORMA E | Address on file | | | | | | | |
| 1422972 | ORTIZ ROSA, NORMA IRIS | OLGA D. ALVAREZ GONZÁLEZ | MAPFRE UNIDAD DE LITIGIOS | DEPARTAMENTO DE RECLAMACIONES | PO BOX 70244 | SAN JUAN | PR | 00936-8244 | |
| 383726 | ORTIZ ROSA, NYDIA | Address on file | | | | | | | |
| 383727 | ORTIZ ROSA, PEDRO LUIS | Address on file | | | | | | | |
| 383728 | ORTIZ ROSA, RAQUEL | Address on file | | | | | | | |
| 383729 | ORTIZ ROSA, VALERY | Address on file | | | | | | | |
| 383730 | ORTIZ ROSA, VICTOR M | Address on file | | | | | | | |
| 383731 | ORTIZ ROSA, WALLESKA | Address on file | | | | | | | |
| 2006660 | ORTIZ ROSA, YENICE | Address on file | | | | | | | |
| 1968088 | ORTIZ ROSA, YENICE | Address on file | | | | | | | |
| 383733 | ORTIZ ROSA, ZOE A | Address on file | | | | | | | |
| 1836794 | ORTIZ ROSADO , LUIS ALBERTO | Address on file | | | | | | | |
| 383734 | ORTIZ ROSADO, AILEEN | Address on file | | | | | | | |
| 383735 | ORTIZ ROSADO, ALBERTO | Address on file | | | | | | | |
| 383736 | ORTIZ ROSADO, ANA E | Address on file | | | | | | | |
| 2062552 | Ortiz Rosado, Ana E. | Address on file | | | | | | | |
| 2062552 | Ortiz Rosado, Ana E. | Address on file | | | | | | | |
| 383737 | ORTIZ ROSADO, BETZYLUZ | Address on file | | | | | | | |
| 383738 | ORTIZ ROSADO, CARLOS | Address on file | | | | | | | |
| 383739 | ORTIZ ROSADO, CARLOS | Address on file | | | | | | | |
| 808502 | ORTIZ ROSADO, CARLOS | Address on file | | | | | | | |
| 383740 | ORTIZ ROSADO, CARLOS | Address on file | | | | | | | |
| 1658979 | ORTIZ ROSADO, CARLOS G | Address on file | | | | | | | |
| 383741 | ORTIZ ROSADO, CARMEN M. | Address on file | | | | | | | |
| 2176952 | Ortiz Rosado, Cruz | Address on file | | | | | | | |
| 383743 | ORTIZ ROSADO, CRYSTAL | Address on file | | | | | | | |
| 808503 | ORTIZ ROSADO, DAIRALISSE | Address on file | | | | | | | |
| 383744 | ORTIZ ROSADO, DAIRALISSE | Address on file | | | | | | | |
| 383745 | ORTIZ ROSADO, DAISY | Address on file | | | | | | | |
| 383746 | ORTIZ ROSADO, DAVID | Address on file | | | | | | | |
| 808504 | ORTIZ ROSADO, DENNY | Address on file | | | | | | | |
| 808505 | ORTIZ ROSADO, EILEEN | Address on file | | | | | | | |
| 808506 | ORTIZ ROSADO, EILEEN | Address on file | | | | | | | |
| 383747 | ORTIZ ROSADO, EILEEN C | Address on file | | | | | | | |
| 383749 | ORTIZ ROSADO, ERIC J | Address on file | | | | | | | |
| 383750 | ORTIZ ROSADO, GLORIMAR | Address on file | | | | | | | |
| 383751 | ORTIZ ROSADO, GUARIONEX | Address on file | | | | | | | |
| 383752 | ORTIZ ROSADO, HECTOR | Address on file | | | | | | | |
| 383753 | Ortiz Rosado, Hector A | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 383754 | ORTIZ ROSADO, HECTOR D. | Address on file | | | | | | | |
| 383755 | ORTIZ ROSADO, IRMA N | Address on file | | | | | | | |
| 383756 | ORTIZ ROSADO, JENNIFER | Address on file | | | | | | | |
| 383757 | ORTIZ ROSADO, JESUS | Address on file | | | | | | | |
| 383758 | ORTIZ ROSADO, JOAN M | Address on file | | | | | | | |
| 808508 | ORTIZ ROSADO, JOAN M | Address on file | | | | | | | |
| 383759 | Ortiz Rosado, Joel J | Address on file | | | | | | | |
| 1677362 | Ortiz Rosado, Joel J. | Address on file | | | | | | | |
| 383760 | ORTIZ ROSADO, JOSE | Address on file | | | | | | | |
| 383761 | Ortiz Rosado, Jose A | Address on file | | | | | | | |
| 808509 | ORTIZ ROSADO, JOSE J | Address on file | | | | | | | |
| 808510 | ORTIZ ROSADO, JOSE J | Address on file | | | | | | | |
| 383762 | ORTIZ ROSADO, JOSE JUAN | Address on file | | | | | | | |
| 383763 | ORTIZ ROSADO, KRISTY | Address on file | | | | | | | |
| 383764 | ORTIZ ROSADO, LESLIE | Address on file | | | | | | | |
| 383765 | ORTIZ ROSADO, LOURDES I | Address on file | | | | | | | |
| 383766 | ORTIZ ROSADO, LUIS | Address on file | | | | | | | |
| 383767 | Ortiz Rosado, Luis A | Address on file | | | | | | | |
| 383768 | Ortiz Rosado, Luis A | Address on file | | | | | | | |
| 383769 | ORTIZ ROSADO, MANUEL DE J | Address on file | | | | | | | |
| 383770 | ORTIZ ROSADO, MARIA I | Address on file | | | | | | | |
| 383771 | ORTIZ ROSADO, MARIA I | Address on file | | | | | | | |
| 808511 | ORTIZ ROSADO, MARIE V | Address on file | | | | | | | |
| 1616365 | ORTIZ ROSADO, MIGDALIA | Address on file | | | | | | | |
| 383773 | ORTIZ ROSADO, MIGUEL | Address on file | | | | | | | |
| 383774 | ORTIZ ROSADO, MIRNA Y | Address on file | | | | | | | |
| 808512 | ORTIZ ROSADO, MYRIAM | Address on file | | | | | | | |
| 808513 | ORTIZ ROSADO, MYRIAM M | Address on file | | | | | | | |
| 383775 | ORTIZ ROSADO, MYRIAM M | Address on file | | | | | | | |
| 383776 | ORTIZ ROSADO, NORMA E | Address on file | | | | | | | |
| 1936692 | Ortiz Rosado, Norman Y. | Address on file | | | | | | | |
| 1936692 | Ortiz Rosado, Norman Y. | Address on file | | | | | | | |
| 2171605 | Ortiz Rosado, Rafael | Address on file | | | | | | | |
| 383777 | ORTIZ ROSADO, ROSA N. | Address on file | | | | | | | |
| 383778 | ORTIZ ROSADO, ROSAEL | Address on file | | | | | | | |
| 383779 | ORTIZ ROSADO, SAMUEL A | Address on file | | | | | | | |
| 383780 | ORTIZ ROSADO, SHEILA | Address on file | | | | | | | |
| 383781 | ORTIZ ROSADO, THALMA I | Address on file | | | | | | | |
| 1602436 | Ortiz Rosado, Thalma I. | Address on file | | | | | | | |
| 383782 | Ortiz Rosado, Tomas | Address on file | | | | | | | |
| 383783 | Ortiz Rosado, Victor | Address on file | | | | | | | |
| 383784 | ORTIZ ROSADO, VICTOR | Address on file | | | | | | | |
| 383785 | ORTIZ ROSADO, WANDA I | Address on file | | | | | | | |
| 383787 | ORTIZ ROSADO, YADIRA | Address on file | | | | | | | |
| 1522354 | ORTIZ ROSADO, YADIRA | Address on file | | | | | | | |
| 383786 | Ortiz Rosado, Yadira | Address on file | | | | | | | |
| 383788 | ORTIZ ROSADO, YAHAIRA | Address on file | | | | | | | |
| 383789 | ORTIZ ROSADO, YASHIRA | Address on file | | | | | | | |
| 383790 | ORTIZ ROSARIO MD, JAIME L | Address on file | | | | | | | |
| 383791 | ORTIZ ROSARIO, AIDA L | Address on file | | | | | | | |
| 383792 | ORTIZ ROSARIO, AIXA | Address on file | | | | | | | |
| 383793 | Ortiz Rosario, Alex | Address on file | | | | | | | |
| 808514 | ORTIZ ROSARIO, ANA | Address on file | | | | | | | |
| 383794 | ORTIZ ROSARIO, ANA D. | Address on file | | | | | | | |
| 383795 | Ortiz Rosario, Ana J | Address on file | | | | | | | |
| 383796 | ORTIZ ROSARIO, ANGEL | Address on file | | | | | | | |
| 383797 | ORTIZ ROSARIO, ANGEL L. | Address on file | | | | | | | |
| 383798 | ORTIZ ROSARIO, ANGEL R | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 481 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 808515 | ORTIZ ROSARIO, ANTHONY | Address on file | | | | | | | |
| 383799 | ORTIZ ROSARIO, ASHLE M. | Address on file | | | | | | | |
| 2095094 | ORTIZ ROSARIO, BENJAMIN | Address on file | | | | | | | |
| 1951495 | Ortiz Rosario, Benjamin | Address on file | | | | | | | |
| 2095094 | ORTIZ ROSARIO, BENJAMIN | Address on file | | | | | | | |
| 383800 | ORTIZ ROSARIO, BENJAMIN | Address on file | | | | | | | |
| 1886909 | Ortiz Rosario, Benjamin | Address on file | | | | | | | |
| 808516 | ORTIZ ROSARIO, BENJAMIN | Address on file | | | | | | | |
| 383801 | Ortiz Rosario, Carlos R | Address on file | | | | | | | |
| 383802 | Ortiz Rosario, Carlos W | Address on file | | | | | | | |
| 383803 | ORTIZ ROSARIO, CARMELO | Address on file | | | | | | | |
| 383804 | ORTIZ ROSARIO, CARMEN | Address on file | | | | | | | |
| 383805 | ORTIZ ROSARIO, CARMEN S | Address on file | | | | | | | |
| 383806 | ORTIZ ROSARIO, DANNY | Address on file | | | | | | | |
| 1947206 | Ortiz Rosario, Danny | Address on file | | | | | | | |
| 1962532 | Ortiz Rosario, Danny | Address on file | | | | | | | |
| 383807 | Ortiz Rosario, Edelmiro | Address on file | | | | | | | |
| 383808 | ORTIZ ROSARIO, EDNA | Address on file | | | | | | | |
| 2032093 | ORTIZ ROSARIO, ELDA | Address on file | | | | | | | |
| 383809 | ORTIZ ROSARIO, ELDA | Address on file | | | | | | | |
| 383811 | ORTIZ ROSARIO, ELIU J. | Address on file | | | | | | | |
| 383810 | ORTIZ ROSARIO, ELIU J. | Address on file | | | | | | | |
| 383813 | ORTIZ ROSARIO, EMMANUEL | Address on file | | | | | | | |
| 383812 | Ortiz Rosario, Emmanuel | Address on file | | | | | | | |
| 383814 | ORTIZ ROSARIO, ERIC | Address on file | | | | | | | |
| 383815 | ORTIZ ROSARIO, FELICITA | Address on file | | | | | | | |
| 383816 | ORTIZ ROSARIO, FRANCISCO | Address on file | | | | | | | |
| 383817 | Ortiz Rosario, Garibaldi | Address on file | | | | | | | |
| 383818 | ORTIZ ROSARIO, GLADYS | Address on file | | | | | | | |
| 383819 | ORTIZ ROSARIO, GLORIA E | Address on file | | | | | | | |
| 383820 | ORTIZ ROSARIO, GRISEL | Address on file | | | | | | | |
| 808517 | ORTIZ ROSARIO, GRISETTE | Address on file | | | | | | | |
| 383821 | ORTIZ ROSARIO, IGNACIO | Address on file | | | | | | | |
| 383822 | ORTIZ ROSARIO, INOCENCIA | Address on file | | | | | | | |
| 808518 | ORTIZ ROSARIO, IRAIDA | Address on file | | | | | | | |
| 383823 | ORTIZ ROSARIO, ISMAEL | Address on file | | | | | | | |
| 1257321 | ORTIZ ROSARIO, ISRAEL | Address on file | | | | | | | |
| 383824 | Ortiz Rosario, Israel | Address on file | | | | | | | |
| 383825 | ORTIZ ROSARIO, IVELISSE | Address on file | | | | | | | |
| 383826 | ORTIZ ROSARIO, JAN | Address on file | | | | | | | |
| 383827 | ORTIZ ROSARIO, JAN C | Address on file | | | | | | | |
| 808519 | ORTIZ ROSARIO, JAYMIE | Address on file | | | | | | | |
| 383828 | ORTIZ ROSARIO, JONATHAN | Address on file | | | | | | | |
| 383829 | ORTIZ ROSARIO, JORGE L | Address on file | | | | | | | |
| 383830 | ORTIZ ROSARIO, JOSE A | Address on file | | | | | | | |
| 383831 | Ortiz Rosario, Jose A | Address on file | | | | | | | |
| 383832 | ORTIZ ROSARIO, JOSE DAVID | Address on file | | | | | | | |
| 383833 | ORTIZ ROSARIO, JOSEAN | Address on file | | | | | | | |
| 1259006 | ORTIZ ROSARIO, JUAN | Address on file | | | | | | | |
| 383834 | ORTIZ ROSARIO, JUAN J. | Address on file | | | | | | | |
| 383836 | ORTIZ ROSARIO, KENNETH | Address on file | | | | | | | |
| 383837 | ORTIZ ROSARIO, LIZZY MARGARITA | Address on file | | | | | | | |
| 383838 | ORTIZ ROSARIO, LUIS | Address on file | | | | | | | |
| 383839 | ORTIZ ROSARIO, LUIS | Address on file | | | | | | | |
| 383840 | ORTIZ ROSARIO, LUZ | Address on file | | | | | | | |
| 1534422 | ORTIZ ROSARIO, MAIRA E | Address on file | | | | | | | |
| 383841 | ORTIZ ROSARIO, MAIRA E. | Address on file | | | | | | | |
| 854025 | ORTIZ ROSARIO, MAIRA E. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 383842 | ORTIZ ROSARIO, MARGARITA | Address on file | | | | | | | |
| 383843 | ORTIZ ROSARIO, MARGARITA | Address on file | | | | | | | |
| 2124007 | Ortiz Rosario, Margarita | Address on file | | | | | | | |
| 383844 | ORTIZ ROSARIO, MARIA A | Address on file | | | | | | | |
| 383845 | ORTIZ ROSARIO, MARIA A. | Address on file | | | | | | | |
| 712055 | ORTIZ ROSARIO, MARIA I | Address on file | | | | | | | |
| 383846 | ORTIZ ROSARIO, MARIA I. | Address on file | | | | | | | |
| 2016789 | Ortiz Rosario, Maria I. | Address on file | | | | | | | |
| 808520 | ORTIZ ROSARIO, MARIE | Address on file | | | | | | | |
| 383847 | ORTIZ ROSARIO, MARIE A | Address on file | | | | | | | |
| 383848 | ORTIZ ROSARIO, MARILU | Address on file | | | | | | | |
| 383849 | ORTIZ ROSARIO, MARILU | Address on file | | | | | | | |
| 383851 | ORTIZ ROSARIO, MERCEDES | Address on file | | | | | | | |
| 383852 | ORTIZ ROSARIO, MICHAEL | Address on file | | | | | | | |
| 383853 | Ortiz Rosario, Mildred | Address on file | | | | | | | |
| 808521 | ORTIZ ROSARIO, MIRELYS | Address on file | | | | | | | |
| 808522 | ORTIZ ROSARIO, MIRELYS | Address on file | | | | | | | |
| 383854 | ORTIZ ROSARIO, NOEMI | Address on file | | | | | | | |
| 383855 | ORTIZ ROSARIO, NOEMI | Address on file | | | | | | | |
| 383856 | ORTIZ ROSARIO, NORMA | Address on file | | | | | | | |
| 383857 | ORTIZ ROSARIO, OLIVAN | Address on file | | | | | | | |
| 383858 | ORTIZ ROSARIO, OLIVAN | Address on file | | | | | | | |
| 1965091 | ORTIZ ROSARIO, OLIVAN | Address on file | | | | | | | |
| 383861 | ORTIZ ROSARIO, OMAR | Address on file | | | | | | | |
| 383860 | ORTIZ ROSARIO, OMAR | Address on file | | | | | | | |
| 383862 | ORTIZ ROSARIO, OMAYRA | Address on file | | | | | | | |
| 383863 | ORTIZ ROSARIO, OMAYRA | Address on file | | | | | | | |
| 383864 | ORTIZ ROSARIO, PATRICIA | Address on file | | | | | | | |
| 383865 | ORTIZ ROSARIO, PEDRO | Address on file | | | | | | | |
| 383866 | ORTIZ ROSARIO, RAMON W | Address on file | | | | | | | |
| 383867 | ORTIZ ROSARIO, REYNALDO | Address on file | | | | | | | |
| 808523 | ORTIZ ROSARIO, REYNALDO | Address on file | | | | | | | |
| 383868 | ORTIZ ROSARIO, SACHA | Address on file | | | | | | | |
| 383869 | ORTIZ ROSARIO, SAHIDI | Address on file | | | | | | | |
| 383870 | ORTIZ ROSARIO, SHIRLEY | Address on file | | | | | | | |
| 383871 | ORTIZ ROSARIO, SIXTO | Address on file | | | | | | | |
| 383872 | ORTIZ ROSARIO, WANDA I | Address on file | | | | | | | |
| 383875 | ORTIZ ROSARIO, WILLIAM | Address on file | | | | | | | |
| 383873 | ORTIZ ROSARIO, WILLIAM | Address on file | | | | | | | |
| 383874 | ORTIZ ROSARIO, WILLIAM | Address on file | | | | | | | |
| 383876 | ORTIZ ROSARIO, WILSON | Address on file | | | | | | | |
| 383877 | ORTIZ ROSARIO, WINSTON | Address on file | | | | | | | |
| 383859 | ORTIZ ROSARIO, WINSTON | Address on file | | | | | | | |
| 808525 | ORTIZ ROSARIO, YOLANDA | Address on file | | | | | | | |
| 383879 | ORTIZ ROSARIO,JOSE A. | Address on file | | | | | | | |
| 383880 | ORTIZ ROSAS, JEANAXEL | Address on file | | | | | | | |
| 383881 | ORTIZ ROSAS, SONIA | Address on file | | | | | | | |
| 383882 | ORTIZ ROSELLO MD, ROSALYN | Address on file | | | | | | | |
| 383883 | ORTIZ ROSELLO, ANDRES | Address on file | | | | | | | |
| 383884 | ORTIZ ROSES, ROBERTO | Address on file | | | | | | | |
| 383885 | ORTIZ ROSES, ROSA M. | Address on file | | | | | | | |
| 383886 | ORTIZ ROSSO, CAROLINA | Address on file | | | | | | | |
| 808526 | ORTIZ ROTGER, AIRKA | Address on file | | | | | | | |
| 383887 | ORTIZ ROTGER, AIRKA | Address on file | | | | | | | |
| 383888 | ORTIZ ROTGER, CARMEN I | Address on file | | | | | | | |
| 383889 | ORTIZ ROTGER, DIANA I | Address on file | | | | | | | |
| 383890 | ORTIZ ROTGER, NORA | Address on file | | | | | | | |
| 383891 | ORTIZ ROURA, CEFERINO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 483 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 383892 | ORTIZ ROURA, CEFERINO | Address on file | | | | | | | |
| 383893 | ORTIZ ROURA, HECTOR | Address on file | | | | | | | |
| 383894 | ORTIZ ROURA, ORLANDO | Address on file | | | | | | | |
| 383895 | ORTIZ ROURA, ROSA M | Address on file | | | | | | | |
| 383896 | ORTIZ RUBERT, CHRISTIAN | Address on file | | | | | | | |
| 2105788 | ORTIZ RUIZ , SOL M | Address on file | | | | | | | |
| 383897 | Ortiz Ruiz, Ana D | Address on file | | | | | | | |
| 383898 | ORTIZ RUIZ, ANA D. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 383899 | ORTIZ RUIZ, ANA D. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1420949 | ORTIZ RUIZ, ANA D. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 383900 | ORTIZ RUIZ, ANGEL A | Address on file | | | | | | | |
| 383901 | ORTIZ RUIZ, ANGEL RENE. | Address on file | | | | | | | |
| 383902 | ORTIZ RUIZ, BLANCA I. | Address on file | | | | | | | |
| 383903 | Ortiz Ruiz, Carlos | Address on file | | | | | | | |
| 1257322 | ORTIZ RUIZ, CARLOS R. | Address on file | | | | | | | |
| 383905 | ORTIZ RUIZ, CESAR | Address on file | | | | | | | |
| 383906 | ORTIZ RUIZ, DALIZ | Address on file | | | | | | | |
| 808527 | ORTIZ RUIZ, DALIZ | Address on file | | | | | | | |
| 383907 | ORTIZ RUIZ, DAMARIS | Address on file | | | | | | | |
| 383908 | ORTIZ RUIZ, DANIEL | Address on file | | | | | | | |
| 383909 | ORTIZ RUIZ, DANIEL | Address on file | | | | | | | |
| 383910 | ORTIZ RUIZ, DAVID | Address on file | | | | | | | |
| 383911 | ORTIZ RUIZ, ELIZABETH | Address on file | | | | | | | |
| 383912 | ORTIZ RUIZ, ENDEL | Address on file | | | | | | | |
| 2083680 | ORTIZ RUIZ, ENEIDA | Address on file | | | | | | | |
| 2083680 | ORTIZ RUIZ, ENEIDA | Address on file | | | | | | | |
| 1330814 | Ortiz Ruiz, Ernesto L | Address on file | | | | | | | |
| 1330814 | Ortiz Ruiz, Ernesto L | Address on file | | | | | | | |
| 383913 | ORTIZ RUIZ, ERNESTO L | Address on file | | | | | | | |
| 2233537 | Ortiz Ruiz, Ernesto Luis | Address on file | | | | | | | |
| 1639142 | ORTIZ RUIZ, FLOR MARIA | Address on file | | | | | | | |
| 808528 | ORTIZ RUIZ, GIAN M | Address on file | | | | | | | |
| 383916 | ORTIZ RUIZ, HECTOR R | Address on file | | | | | | | |
| 383917 | ORTIZ RUIZ, ISABEL | Address on file | | | | | | | |
| 808529 | ORTIZ RUIZ, KATHERINE | Address on file | | | | | | | |
| 383919 | ORTIZ RUIZ, LEONARDO | Address on file | | | | | | | |
| 383920 | ORTIZ RUIZ, LOURDES | Address on file | | | | | | | |
| 383921 | ORTIZ RUIZ, LUIS | Address on file | | | | | | | |
| 808530 | ORTIZ RUIZ, LUZ | Address on file | | | | | | | |
| 383922 | ORTIZ RUIZ, LUZ M | Address on file | | | | | | | |
| 383923 | ORTIZ RUIZ, LUZ M | Address on file | | | | | | | |
| 1612583 | ORTIZ RUIZ, LUZ M. | Address on file | | | | | | | |
| 808531 | ORTIZ RUIZ, MARIA E | Address on file | | | | | | | |
| 808532 | ORTIZ RUIZ, MARY | Address on file | | | | | | | |
| 383924 | ORTIZ RUIZ, MARY I | Address on file | | | | | | | |
| 1961907 | Ortiz Ruiz, Mary I. | Address on file | | | | | | | |
| 2003770 | Ortiz Ruiz, Mary I. | Address on file | | | | | | | |
| 383925 | ORTIZ RUIZ, MAYRA L | Address on file | | | | | | | |
| 808533 | ORTIZ RUIZ, MAYRA L | Address on file | | | | | | | |
| 383926 | ORTIZ RUIZ, MELANIE | Address on file | | | | | | | |
| 383927 | ORTIZ RUIZ, MERIDA | Address on file | | | | | | | |
| 1785940 | Ortiz Ruiz, Merida | Address on file | | | | | | | |
| 383928 | ORTIZ RUIZ, MIGUEL ANTONIO | Address on file | | | | | | | |
| 383929 | ORTIZ RUIZ, NELLY E | Address on file | | | | | | | |
| 808534 | ORTIZ RUIZ, NELLY E | Address on file | | | | | | | |
| 383930 | ORTIZ RUIZ, NELSON | Address on file | | | | | | | |
| 383931 | ORTIZ RUIZ, ONIS | Address on file | | | | | | | |
| 383932 | ORTIZ RUIZ, RAQUEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 484 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1881575 | Ortiz Ruiz, Sheila M. | Address on file | | | | | | | |
| 383933 | ORTIZ RUIZ, SHEILA MARIE | Address on file | | | | | | | |
| 383915 | ORTIZ RUIZ, SIOMARA | Address on file | | | | | | | |
| 383915 | ORTIZ RUIZ, SIOMARA | Address on file | | | | | | | |
| 383934 | ORTIZ RUIZ, SOL M | Address on file | | | | | | | |
| 1962762 | Ortiz Ruiz, Sol M. | Address on file | | | | | | | |
| 808536 | ORTIZ RUIZ, THAYMI | Address on file | | | | | | | |
| 383935 | ORTIZ RUIZ, THAYMI | Address on file | | | | | | | |
| 383936 | ORTIZ RUIZ, TOMAS | Address on file | | | | | | | |
| 2160126 | Ortiz Ruiz, Victor | Address on file | | | | | | | |
| 2160293 | Ortiz Ruiz, Victor | Address on file | | | | | | | |
| 808537 | ORTIZ RUIZ, WALESKA L | Address on file | | | | | | | |
| 383937 | Ortiz Ruiz, Wilson | Address on file | | | | | | | |
| 808538 | ORTIZ RUIZ, WULAIKA D | Address on file | | | | | | | |
| 383938 | ORTIZ RUIZ, YADIRA | Address on file | | | | | | | |
| 383939 | ORTIZ RUIZ, YAJAIRA | Address on file | | | | | | | |
| 383940 | Ortiz Rullan, Efrain J | Address on file | | | | | | | |
| 383941 | ORTIZ RUPERTO, NORMA | Address on file | | | | | | | |
| 2150180 | Ortiz Ruperto, Ventura | Address on file | | | | | | | |
| 383942 | ORTIZ SAEZ, EFRAIN | Address on file | | | | | | | |
| 808539 | ORTIZ SAEZ, HECTOR L | Address on file | | | | | | | |
| 383943 | ORTIZ SAEZ, JESUS | Address on file | | | | | | | |
| 383946 | ORTIZ SAEZ, JULIANA | Address on file | | | | | | | |
| 383947 | ORTIZ SAEZ, LUIS | Address on file | | | | | | | |
| 383948 | ORTIZ SAEZ, MIGDALY | Address on file | | | | | | | |
| 383949 | ORTIZ SAEZ, NELLIE M. | Address on file | | | | | | | |
| 383950 | ORTIZ SAEZ, TEDDY | Address on file | | | | | | | |
| 383951 | ORTIZ SAEZ, TEDDY A. | Address on file | | | | | | | |
| 383952 | ORTIZ SAEZ,TEDDY | Address on file | | | | | | | |
| 383953 | ORTIZ SALADIN, YAHAIRA | Address on file | | | | | | | |
| 383954 | ORTIZ SALAMAN, ODALIS | Address on file | | | | | | | |
| 383956 | ORTIZ SALAS, DAVID | Address on file | | | | | | | |
| 383955 | ORTIZ SALAS, DAVID | Address on file | | | | | | | |
| 383957 | ORTIZ SALAS, EMELIA | Address on file | | | | | | | |
| 1259007 | ORTIZ SALAS, ERIC | Address on file | | | | | | | |
| 383958 | ORTIZ SALAS, GLORIA I | Address on file | | | | | | | |
| 2011067 | Ortiz Salas, Gloria I. | Address on file | | | | | | | |
| 383959 | ORTIZ SALAS, MARTIN | Address on file | | | | | | | |
| 383960 | ORTIZ SALAS, NESTOR I | Address on file | | | | | | | |
| 383961 | ORTIZ SALAS, ORLANDO | Address on file | | | | | | | |
| 1670435 | Ortiz Salcedo, Diana E | Address on file | | | | | | | |
| 383962 | ORTIZ SALCEDO, DIANA E | Address on file | | | | | | | |
| 1754989 | Ortiz Salcedo, Milagros | Address on file | | | | | | | |
| 383963 | ORTIZ SALCEDO, MILAGROS | Address on file | | | | | | | |
| 383964 | ORTIZ SALCEDO, MYRTA | Address on file | | | | | | | |
| 383965 | ORTIZ SALCEDO, ZULGEY | Address on file | | | | | | | |
| 383966 | ORTIZ SALDANA, ALEJANDRO | Address on file | | | | | | | |
| 383967 | ORTIZ SALDANA, MARIA DE L | Address on file | | | | | | | |
| 383968 | ORTIZ SALGADO, AGUSTIN | Address on file | | | | | | | |
| 383969 | ORTIZ SALGADO, AGUSTIN | Address on file | | | | | | | |
| 383970 | Ortiz Salgado, Editbrayan | Address on file | | | | | | | |
| 383972 | ORTIZ SALGADO, ENA | Address on file | | | | | | | |
| 383973 | ORTIZ SALGADO, ENA | Address on file | | | | | | | |
| 383974 | ORTIZ SALGADO, JOSIAN | Address on file | | | | | | | |
| 383975 | ORTIZ SALGADO, MADELINE | Address on file | | | | | | | |
| 383976 | ORTIZ SALGADO, YULISSA | Address on file | | | | | | | |
| 383977 | ORTIZ SALINA, MARIA L | Address on file | | | | | | | |
| 1869144 | Ortiz Salinas , Juan Pedro | PO Box 791 | | | | Maunabo | PR | 00707 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 383978 | ORTIZ SALINAS, ANA E. | Address on file | | | | | | | |
| 1494600 | Ortiz Salinas, Ana Elsa | Address on file | | | | | | | |
| 2233527 | Ortiz Salinas, Anibal | Address on file | | | | | | | |
| 383979 | ORTIZ SALINAS, JUAN P | Address on file | | | | | | | |
| 383980 | ORTIZ SALINAS, LUIS O | Address on file | | | | | | | |
| 2157058 | Ortiz Salinas, Luis Orlando | Address on file | | | | | | | |
| 2005639 | Ortiz Salinas, Maria Luisa | Address on file | | | | | | | |
| 383981 | ORTIZ SALINAS, NELSON | Address on file | | | | | | | |
| 383982 | ORTIZ SAMBOLIN MD, HECTOR | Address on file | | | | | | | |
| 383983 | ORTIZ SAMBOLIN, EDGA E | Address on file | | | | | | | |
| 383984 | ORTIZ SAN FELIX, MILAGROS | Address on file | | | | | | | |
| 383985 | ORTIZ SAN FELIZ, ISANDER | Address on file | | | | | | | |
| 383986 | ORTIZ SANABRIA, GLORIA | Address on file | | | | | | | |
| 808540 | ORTIZ SANABRIA, JAVIER I | Address on file | | | | | | | |
| 383987 | Ortiz Sanabria, Joel | Address on file | | | | | | | |
| 2237510 | Ortiz Sanabria, Juan Ramon | Address on file | | | | | | | |
| 1420950 | ORTIZ SANABRIA, LUIS M. | FERMIN ARRAIZA | PO BOX 9023951 | | | SAN JUAN | PR | 00902-3951 | |
| 1621762 | ORTIZ SANABRIA, LUIS M. | Address on file | | | | | | | |
| 1621762 | ORTIZ SANABRIA, LUIS M. | Address on file | | | | | | | |
| 1601022 | Ortiz Sanabria, Luis M. | Address on file | | | | | | | |
| 383988 | ORTIZ SANABRIA, MARISOL | Address on file | | | | | | | |
| 383989 | ORTIZ SANABRIA, NYDIA | Address on file | | | | | | | |
| 383971 | ORTIZ SANABRIA, ORLANDO | Address on file | | | | | | | |
| 383990 | ORTIZ SANCHEZ MD, GRETCHEN | Address on file | | | | | | | |
| 808541 | ORTIZ SANCHEZ, ADIANEZ | Address on file | | | | | | | |
| 383991 | ORTIZ SANCHEZ, ALEXIS | Address on file | | | | | | | |
| 383992 | ORTIZ SANCHEZ, ALVIN | Address on file | | | | | | | |
| 808542 | ORTIZ SANCHEZ, ALVIN | Address on file | | | | | | | |
| 383993 | ORTIZ SANCHEZ, ANA I. | Address on file | | | | | | | |
| 383994 | ORTIZ SANCHEZ, ANDREWS | Address on file | | | | | | | |
| 383995 | ORTIZ SANCHEZ, ANGELICA M | Address on file | | | | | | | |
| 383996 | Ortiz Sanchez, Carlos J | Address on file | | | | | | | |
| 808543 | ORTIZ SANCHEZ, CARMEN | Address on file | | | | | | | |
| 383997 | ORTIZ SANCHEZ, CARMEN | Address on file | | | | | | | |
| 383998 | ORTIZ SANCHEZ, CARMEN L | Address on file | | | | | | | |
| 2095017 | Ortiz Sanchez, Carmen Nytza | Address on file | | | | | | | |
| 383999 | ORTIZ SANCHEZ, CARMEN P | Address on file | | | | | | | |
| 384000 | ORTIZ SANCHEZ, CARMEN Y | Address on file | | | | | | | |
| 384001 | ORTIZ SANCHEZ, CATALINA | Address on file | | | | | | | |
| 384002 | ORTIZ SANCHEZ, CESAR | Address on file | | | | | | | |
| 384003 | ORTIZ SANCHEZ, CHRISTIAN | Address on file | | | | | | | |
| 2133297 | Ortiz Sanchez, Coraly | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 808544 | ORTIZ SANCHEZ, DIANA | Address on file | | | | | | | |
| 384004 | ORTIZ SANCHEZ, DIANA | Address on file | | | | | | | |
| 384005 | ORTIZ SANCHEZ, EDGAR M | Address on file | | | | | | | |
| 384006 | ORTIZ SANCHEZ, EDGARDO | Address on file | | | | | | | |
| 384007 | ORTIZ SANCHEZ, EDNA E | Address on file | | | | | | | |
| 808545 | ORTIZ SANCHEZ, EDNA E | Address on file | | | | | | | |
| 384008 | ORTIZ SANCHEZ, ELIZABETH | Address on file | | | | | | | |
| 1776672 | Ortiz Sanchez, Elizabeth | Address on file | | | | | | | |
| 384009 | ORTIZ SANCHEZ, EMILY | Address on file | | | | | | | |
| 808546 | ORTIZ SANCHEZ, EVELYN | Address on file | | | | | | | |
| 384010 | ORTIZ SANCHEZ, FABIAN | Address on file | | | | | | | |
| 384011 | ORTIZ SANCHEZ, FELICITA | Address on file | | | | | | | |
| 2157832 | Ortiz Sanchez, Felix | Address on file | | | | | | | |
| 384014 | ORTIZ SANCHEZ, FELIX | Address on file | | | | | | | |
| 384012 | ORTIZ SANCHEZ, FELIX | Address on file | | | | | | | |
| 384015 | ORTIZ SANCHEZ, FELIX | Address on file | | | | | | | |

Exhibit F

Master Mailing List 3

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 384016 | ORTIZ SANCHEZ, FRANCISCO | Address on file | | | | | | | |
| 384017 | Ortiz Sanchez, Francisco Jose | Address on file | | | | | | | |
| 384018 | ORTIZ SANCHEZ, GLADYS | Address on file | | | | | | | |
| 384019 | ORTIZ SANCHEZ, GLADYS | Address on file | | | | | | | |
| 384020 | ORTIZ SANCHEZ, GLORIA E | Address on file | | | | | | | |
| 2096422 | Ortiz Sanchez, Gloria E. | Address on file | | | | | | | |
| 384021 | ORTIZ SANCHEZ, GLORIMAR | Address on file | | | | | | | |
| 384022 | ORTIZ SANCHEZ, GRETCHEN | Address on file | | | | | | | |
| 384023 | ORTIZ SANCHEZ, GUILLERMO | Address on file | | | | | | | |
| 384024 | Ortiz Sanchez, Hector R | Address on file | | | | | | | |
| 1562874 | ORTIZ SANCHEZ, HECTOR R. | Address on file | | | | | | | |
| 384025 | ORTIZ SANCHEZ, HORACIO | Address on file | | | | | | | |
| 384027 | ORTIZ SANCHEZ, IRMA L | Address on file | | | | | | | |
| 384028 | Ortiz Sanchez, Ivette Z | Address on file | | | | | | | |
| 384029 | ORTIZ SANCHEZ, JAVIER | Address on file | | | | | | | |
| 1557014 | Ortiz Sanchez, Johana R | Address on file | | | | | | | |
| 384030 | ORTIZ SANCHEZ, JOHANNA | Address on file | | | | | | | |
| 384031 | ORTIZ SANCHEZ, JORGE | Address on file | | | | | | | |
| 384032 | ORTIZ SANCHEZ, JORGE | Address on file | | | | | | | |
| 384034 | ORTIZ SANCHEZ, JORGE | Address on file | | | | | | | |
| 1257323 | ORTIZ SANCHEZ, JORGE | Address on file | | | | | | | |
| 384033 | ORTIZ SANCHEZ, JORGE | Address on file | | | | | | | |
| 384035 | ORTIZ SANCHEZ, JORGE | Address on file | | | | | | | |
| 384036 | ORTIZ SANCHEZ, JOSE | Address on file | | | | | | | |
| 1422951 | ORTIZ SANCHEZ, JOSE A. | SR. JOSÉ A. ORTIZ SÁNCHEZ | INSTITUCIÓN MÁXIMA SEGURIDAD | EDIFICIO D 5 NÚM. 5020 PO BOX 10786 | | PONCE | PR | 00732 | |
| 1422952 | ORTIZ SANCHEZ, JOSÉ A. | SR. JOSÉ A. ORTIZ SÁNCHEZ | INSTITUCIÓN MÁXIMA SEGURIDAD | EDIFICIO D 5 NÚM. 5020 PO BOX 10786 | | PONCE | PR | 00732 | |
| 384037 | ORTIZ SANCHEZ, JOSE L | Address on file | | | | | | | |
| 384038 | ORTIZ SANCHEZ, JOSEFINA | Address on file | | | | | | | |
| 384039 | ORTIZ SANCHEZ, JUAN | Address on file | | | | | | | |
| 384040 | Ortiz Sanchez, Juan P. | Address on file | | | | | | | |
| 384041 | ORTIZ SANCHEZ, KAREN M. | Address on file | | | | | | | |
| 2204101 | Ortiz Sanchez, Kennedy | Address on file | | | | | | | |
| 384042 | ORTIZ SANCHEZ, LEYSLA | Address on file | | | | | | | |
| 384043 | ORTIZ SANCHEZ, LILLIAM I. | Address on file | | | | | | | |
| 384044 | ORTIZ SANCHEZ, LILLY I | Address on file | | | | | | | |
| 384046 | ORTIZ SANCHEZ, LOURDES | Address on file | | | | | | | |
| 384045 | ORTIZ SANCHEZ, LOURDES | Address on file | | | | | | | |
| 384047 | ORTIZ SANCHEZ, LOURDES | Address on file | | | | | | | |
| 384048 | ORTIZ SANCHEZ, LUIS | Address on file | | | | | | | |
| 384049 | Ortiz Sanchez, Luis A | Address on file | | | | | | | |
| 384050 | ORTIZ SANCHEZ, LUIS R | Address on file | | | | | | | |
| 384051 | ORTIZ SANCHEZ, LUZ H | Address on file | | | | | | | |
| 384052 | ORTIZ SANCHEZ, MARIA DE LOURDES | Address on file | | | | | | | |
| 384053 | ORTIZ SANCHEZ, MARIA M | Address on file | | | | | | | |
| 384054 | ORTIZ SANCHEZ, MARIA T | Address on file | | | | | | | |
| 2092520 | ORTIZ SANCHEZ, MARIA T. | Address on file | | | | | | | |
| 384055 | ORTIZ SANCHEZ, MARIA T. | Address on file | | | | | | | |
| 384056 | ORTIZ SANCHEZ, MARIO | Address on file | | | | | | | |
| 384057 | ORTIZ SANCHEZ, MARITZA | Address on file | | | | | | | |
| 808547 | ORTIZ SANCHEZ, MAYRA | Address on file | | | | | | | |
| 808548 | ORTIZ SANCHEZ, MAYRA Y. | Address on file | | | | | | | |
| 1987011 | Ortiz Sanchez, Mayra Y. | Address on file | | | | | | | |
| 384059 | ORTIZ SANCHEZ, MIGUEL | Address on file | | | | | | | |
| 384060 | ORTIZ SANCHEZ, MIRIAM | Address on file | | | | | | | |
| 384061 | ORTIZ SANCHEZ, MYRIAM E | Address on file | | | | | | | |
| 384062 | ORTIZ SANCHEZ, NELIDA | Address on file | | | | | | | |
| 808549 | ORTIZ SANCHEZ, NELIDA | Address on file | | | | | | | |
| 384063 | ORTIZ SANCHEZ, NORMA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 808550 | ORTIZ SANCHEZ, NORMA | Address on file | | | | | | | |
| 384065 | ORTIZ SANCHEZ, RAFAEL | Address on file | | | | | | | |
| 384066 | ORTIZ SANCHEZ, RAMON | Address on file | | | | | | | |
| 384067 | ORTIZ SANCHEZ, RAQUEL | Address on file | | | | | | | |
| 384069 | ORTIZ SANCHEZ, REBECA | Address on file | | | | | | | |
| 384068 | Ortiz Sanchez, Rebeca | Address on file | | | | | | | |
| 1549813 | Ortiz Sanchez, Rebeca E. | Address on file | | | | | | | |
| 1563692 | Ortiz Sanchez, Rebeca E. | Address on file | | | | | | | |
| 384070 | ORTIZ SANCHEZ, REINALDO | Address on file | | | | | | | |
| 808551 | ORTIZ SANCHEZ, REINALDO | Address on file | | | | | | | |
| 384071 | ORTIZ SANCHEZ, REYNALDO | Address on file | | | | | | | |
| 384072 | ORTIZ SANCHEZ, ROBERTO | Address on file | | | | | | | |
| 384073 | ORTIZ SANCHEZ, ROBERTO | Address on file | | | | | | | |
| 384074 | ORTIZ SANCHEZ, ROLANDO | Address on file | | | | | | | |
| 384075 | ORTIZ SANCHEZ, ROSA Z | Address on file | | | | | | | |
| 384076 | ORTIZ SANCHEZ, RUTH E. | Address on file | | | | | | | |
| 384077 | ORTIZ SANCHEZ, SANDRA | Address on file | | | | | | | |
| 751829 | ORTIZ SANCHEZ, SANDRA | Address on file | | | | | | | |
| 384026 | ORTIZ SANCHEZ, SERGIO | Address on file | | | | | | | |
| 384078 | Ortiz Sanchez, Sergio | Address on file | | | | | | | |
| 384079 | ORTIZ SANCHEZ, SERGIO | Address on file | | | | | | | |
| 808552 | ORTIZ SANCHEZ, SYLVIA M | Address on file | | | | | | | |
| 384080 | ORTIZ SANCHEZ, VICTOR | Address on file | | | | | | | |
| 854026 | ORTIZ SANCHEZ, VILMA R. | Address on file | | | | | | | |
| 384081 | ORTIZ SANCHEZ, VILMA R. | Address on file | | | | | | | |
| 384082 | ORTIZ SANCHEZ, VIVIANA | Address on file | | | | | | | |
| 2091437 | Ortiz Sanchez, Viviana | Address on file | | | | | | | |
| 808553 | ORTIZ SANCHEZ, VIVIANA | Address on file | | | | | | | |
| 384083 | ORTIZ SANCHEZ, YAMAYRA | Address on file | | | | | | | |
| 384084 | ORTIZ SANCHEZ, YAMITZA Z | Address on file | | | | | | | |
| 384085 | ORTIZ SANCHEZ, YANIRA | Address on file | | | | | | | |
| 1731838 | Ortiz Sanchez, Zenaida | Address on file | | | | | | | |
| 1906488 | Ortiz Sander, Jorge O. | Address on file | | | | | | | |
| 384088 | ORTIZ SANDOVAL, DORIS | Address on file | | | | | | | |
| 1629601 | ORTIZ SANDOVAL, DORIS L. | Address on file | | | | | | | |
| 384089 | ORTIZ SANDOVAL, SANDRA N. | Address on file | | | | | | | |
| 384090 | Ortiz Sandoval, Yolanda | Address on file | | | | | | | |
| 1259008 | ORTIZ SANES, ALEXIS | Address on file | | | | | | | |
| 384091 | ORTIZ SANES, CARMEN | Address on file | | | | | | | |
| 384092 | ORTIZ SANES, FRANCISCO | Address on file | | | | | | | |
| 384093 | ORTIZ SANES, FRANCISCO | Address on file | | | | | | | |
| 384094 | ORTIZ SANES, IRIS NEREIDA | Address on file | | | | | | | |
| 384095 | ORTIZ SANES, JOSE CARLOS | Address on file | | | | | | | |
| 384096 | ORTIZ SANES, MIGDALIA | Address on file | | | | | | | |
| 384097 | ORTIZ SANES,JOSE | Address on file | | | | | | | |
| 1935959 | ORTIZ SANFELIZ, MILAGROS | Address on file | | | | | | | |
| 808554 | ORTIZ SANFELIZ, MILAGROS | Address on file | | | | | | | |
| 808555 | ORTIZ SANJURJO, ILIA Y | Address on file | | | | | | | |
| 384098 | ORTIZ SANJURJO, ILIA YAJAIRA | Address on file | | | | | | | |
| 384099 | ORTIZ SANJURJO, LILLIAN | Address on file | | | | | | | |
| 808556 | ORTIZ SANJURJO, LILLIAN M | Address on file | | | | | | | |
| 808557 | ORTIZ SANJURJO, YAHAIRA | Address on file | | | | | | | |
| 384100 | ORTIZ SANJURJO, YAHAIRA | Address on file | | | | | | | |
| 384101 | ORTIZ SANTA, ADYS M | Address on file | | | | | | | |
| 808558 | ORTIZ SANTA, ADYS M | Address on file | | | | | | | |
| 384102 | ORTIZ SANTA, IRMA Y | Address on file | | | | | | | |
| 384103 | ORTIZ SANTA, MADELINE | Address on file | | | | | | | |
| 384104 | ORTIZ SANTAELLA, DELIS M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 384105 | ORTIZ SANTANA, AIDA L | Address on file | | | | | | | |
| 1675236 | Ortiz Santana, Aleida | Address on file | | | | | | | |
| 384106 | ORTIZ SANTANA, ALEIDA | Address on file | | | | | | | |
| 384107 | ORTIZ SANTANA, ANGEL | Address on file | | | | | | | |
| 384108 | ORTIZ SANTANA, ANGEL M. | Address on file | | | | | | | |
| 384109 | ORTIZ SANTANA, ANGEL Y. | Address on file | | | | | | | |
| 384110 | ORTIZ SANTANA, ANIBAL | Address on file | | | | | | | |
| 384111 | Ortiz Santana, Anthony | Address on file | | | | | | | |
| 384112 | ORTIZ SANTANA, ANTHONY | Address on file | | | | | | | |
| 384113 | ORTIZ SANTANA, CARMEN | Address on file | | | | | | | |
| 384115 | ORTIZ SANTANA, DARLENNE | Address on file | | | | | | | |
| 384114 | ORTIZ SANTANA, DARLENNE | Address on file | | | | | | | |
| 384116 | ORTIZ SANTANA, DENISE | Address on file | | | | | | | |
| 384117 | ORTIZ SANTANA, EDITH | Address on file | | | | | | | |
| 384118 | ORTIZ SANTANA, ELIEZER | Address on file | | | | | | | |
| 384119 | ORTIZ SANTANA, ELIU | Address on file | | | | | | | |
| 2166567 | Ortiz Santana, Epifania | Address on file | | | | | | | |
| 384121 | ORTIZ SANTANA, FELIPA | Address on file | | | | | | | |
| 384122 | ORTIZ SANTANA, FELIX | Address on file | | | | | | | |
| 384123 | ORTIZ SANTANA, FLAVIO | Address on file | | | | | | | |
| 384124 | ORTIZ SANTANA, HECTOR | Address on file | | | | | | | |
| 384125 | ORTIZ SANTANA, HIDDAIMARY | Address on file | | | | | | | |
| 384126 | ORTIZ SANTANA, HIRAM | Address on file | | | | | | | |
| 808560 | ORTIZ SANTANA, INEABELLE | Address on file | | | | | | | |
| 384127 | ORTIZ SANTANA, INEABELLE | Address on file | | | | | | | |
| 384128 | ORTIZ SANTANA, JOSE | Address on file | | | | | | | |
| 384128 | ORTIZ SANTANA, JOSE | Address on file | | | | | | | |
| 384129 | ORTIZ SANTANA, JOSE | Address on file | | | | | | | |
| 384130 | ORTIZ SANTANA, JOSE | Address on file | | | | | | | |
| 808561 | ORTIZ SANTANA, JOSE A | Address on file | | | | | | | |
| 384131 | ORTIZ SANTANA, JOSE C. | Address on file | | | | | | | |
| 854027 | ORTIZ SANTANA, JOSE C. | Address on file | | | | | | | |
| 1696656 | Ortiz Santana, Leonardo | Address on file | | | | | | | |
| 384132 | ORTIZ SANTANA, LEONARDO | Address on file | | | | | | | |
| 1696656 | Ortiz Santana, Leonardo | Address on file | | | | | | | |
| 384133 | ORTIZ SANTANA, LESTER | Address on file | | | | | | | |
| 384134 | ORTIZ SANTANA, LUIS D | Address on file | | | | | | | |
| 808562 | ORTIZ SANTANA, LUIS G | Address on file | | | | | | | |
| 384135 | ORTIZ SANTANA, MAGDALENA | Address on file | | | | | | | |
| 2197846 | Ortiz Santana, Maribel | Address on file | | | | | | | |
| 2220537 | Ortiz Santana, Maribel | Address on file | | | | | | | |
| 384136 | ORTIZ SANTANA, MARTA | Address on file | | | | | | | |
| 808563 | ORTIZ SANTANA, NANCY | Address on file | | | | | | | |
| 384137 | ORTIZ SANTANA, NANCY | Address on file | | | | | | | |
| 808564 | ORTIZ SANTANA, ORLANDO | Address on file | | | | | | | |
| 808565 | ORTIZ SANTANA, ORLANDO | Address on file | | | | | | | |
| 384139 | ORTIZ SANTANA, RADAMES | Address on file | | | | | | | |
| 384140 | Ortiz Santana, Ramon | Address on file | | | | | | | |
| 384142 | ORTIZ SANTANA, RAMON | Address on file | | | | | | | |
| 384141 | Ortiz Santana, Ramon | Address on file | | | | | | | |
| 384143 | ORTIZ SANTANA, RAMON A | Address on file | | | | | | | |
| 384144 | Ortiz Santana, Randall | Address on file | | | | | | | |
| 384145 | ORTIZ SANTANA, RAUL | Address on file | | | | | | | |
| 1938454 | Ortiz Santana, Wanda L | Address on file | | | | | | | |
| 384146 | ORTIZ SANTANA, WANDA L | Address on file | | | | | | | |
| 384147 | ORTIZ SANTANA, ZENAIDA | Address on file | | | | | | | |
| 1816382 | Ortiz Santana, Zenaida | Address on file | | | | | | | |
| 384148 | ORTIZ SANTAPAU, GRICELLE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 489 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 384149 | ORTIZ SANTEL, CARMEN I | Address on file | | | | | | | |
| 1967398 | ORTIZ SANTIAGO , PAULA | Address on file | | | | | | | |
| 384150 | ORTIZ SANTIAGO MD, ADA N | Address on file | | | | | | | |
| 384151 | ORTIZ SANTIAGO MD, JUAN C | Address on file | | | | | | | |
| 384152 | ORTIZ SANTIAGO MD, NESTOR R | Address on file | | | | | | | |
| 384153 | ORTIZ SANTIAGO, ADA I | Address on file | | | | | | | |
| 2181281 | Ortiz Santiago, Ada Irma | Address on file | | | | | | | |
| 808567 | ORTIZ SANTIAGO, ADAMS | Address on file | | | | | | | |
| 384154 | ORTIZ SANTIAGO, ALAN | Address on file | | | | | | | |
| 384155 | Ortiz Santiago, Alejandro | Address on file | | | | | | | |
| 384156 | ORTIZ SANTIAGO, ALICIA | Address on file | | | | | | | |
| 384157 | ORTIZ SANTIAGO, ALVILDA | Address on file | | | | | | | |
| 384158 | ORTIZ SANTIAGO, AMADID | Address on file | | | | | | | |
| 384159 | ORTIZ SANTIAGO, ANA C | Address on file | | | | | | | |
| 384160 | ORTIZ SANTIAGO, ANGEL | Address on file | | | | | | | |
| 384161 | ORTIZ SANTIAGO, ANGEL | Address on file | | | | | | | |
| 384162 | ORTIZ SANTIAGO, ANGEL | Address on file | | | | | | | |
| 384163 | ORTIZ SANTIAGO, ANGEL D | Address on file | | | | | | | |
| 384164 | ORTIZ SANTIAGO, ANGEL D | Address on file | | | | | | | |
| 384165 | ORTIZ SANTIAGO, ARIEL | Address on file | | | | | | | |
| 808568 | ORTIZ SANTIAGO, AWILDA | Address on file | | | | | | | |
| 384166 | ORTIZ SANTIAGO, AWILDA | Address on file | | | | | | | |
| 384167 | ORTIZ SANTIAGO, BRAULIO | Address on file | | | | | | | |
| 384168 | ORTIZ SANTIAGO, BRENDA | Address on file | | | | | | | |
| 384169 | ORTIZ SANTIAGO, BRENDA | Address on file | | | | | | | |
| 384170 | ORTIZ SANTIAGO, CARLOS | Address on file | | | | | | | |
| 384171 | Ortiz Santiago, Carlos E. | Address on file | | | | | | | |
| 384172 | Ortiz Santiago, Carlos M | Address on file | | | | | | | |
| 76611 | ORTIZ SANTIAGO, CARMEN | Address on file | | | | | | | |
| 1610640 | ORTIZ SANTIAGO, CARMEN | Address on file | | | | | | | |
| 76611 | ORTIZ SANTIAGO, CARMEN | Address on file | | | | | | | |
| 384173 | ORTIZ SANTIAGO, CARMEN A | Address on file | | | | | | | |
| 1843162 | Ortiz Santiago, Carmen A. | Address on file | | | | | | | |
| 384174 | ORTIZ SANTIAGO, CARMEN E. | Address on file | | | | | | | |
| 384175 | ORTIZ SANTIAGO, CARMEN J | Address on file | | | | | | | |
| 384176 | ORTIZ SANTIAGO, CARMEN J | Address on file | | | | | | | |
| 1881925 | Ortiz Santiago, Carmen Josefina | Address on file | | | | | | | |
| 384177 | ORTIZ SANTIAGO, CARMEN M | Address on file | | | | | | | |
| 384178 | ORTIZ SANTIAGO, CARMEN R | Address on file | | | | | | | |
| 384179 | ORTIZ SANTIAGO, CASILDA | Address on file | | | | | | | |
| 384180 | Ortiz Santiago, Cesar | Address on file | | | | | | | |
| 384181 | ORTIZ SANTIAGO, CESAR | Address on file | | | | | | | |
| 1425632 | ORTIZ SANTIAGO, CESAR | Address on file | | | | | | | |
| 2161834 | Ortiz Santiago, Daisy | Address on file | | | | | | | |
| 384182 | ORTIZ SANTIAGO, DAVID | Address on file | | | | | | | |
| 384183 | ORTIZ SANTIAGO, DELIZ YAMIRA | Address on file | | | | | | | |
| 384184 | ORTIZ SANTIAGO, DESCIA | Address on file | | | | | | | |
| 808570 | ORTIZ SANTIAGO, DESCIA | Address on file | | | | | | | |
| 1259009 | ORTIZ SANTIAGO, DESCIA | Address on file | | | | | | | |
| 1939664 | Ortiz Santiago, Descia Y | Address on file | | | | | | | |
| 384185 | ORTIZ SANTIAGO, DIANA | Address on file | | | | | | | |
| 384186 | ORTIZ SANTIAGO, DIANA M | Address on file | | | | | | | |
| 384187 | ORTIZ SANTIAGO, DOMINGO | Address on file | | | | | | | |
| 2162331 | Ortiz Santiago, Eddie | Address on file | | | | | | | |
| 384188 | ORTIZ SANTIAGO, EDELMIRA | Address on file | | | | | | | |
| 384189 | ORTIZ SANTIAGO, EDGAR | Address on file | | | | | | | |
| 808571 | ORTIZ SANTIAGO, EDGAR | Address on file | | | | | | | |
| 1603195 | Ortiz Santiago, Edgar | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 808572 | ORTIZ SANTIAGO, EDGAR | Address on file | | | | | | | |
| 384190 | Ortiz Santiago, Edwin | Address on file | | | | | | | |
| 384191 | Ortiz Santiago, Eliazar | Address on file | | | | | | | |
| 384192 | ORTIZ SANTIAGO, ELIAZAR | Address on file | | | | | | | |
| 384193 | ORTIZ SANTIAGO, ELIUD | Address on file | | | | | | | |
| 384194 | ORTIZ SANTIAGO, ELIZABETH | Address on file | | | | | | | |
| 1712360 | Ortiz Santiago, Elizabeth | Address on file | | | | | | | |
| 384195 | ORTIZ SANTIAGO, ERNIE | Address on file | | | | | | | |
| 384196 | ORTIZ SANTIAGO, ESPERANZA | Address on file | | | | | | | |
| 808574 | ORTIZ SANTIAGO, ESPERANZA | Address on file | | | | | | | |
| 384197 | Ortiz Santiago, Eugenia I | Address on file | | | | | | | |
| 384198 | ORTIZ SANTIAGO, EUSTACIO | Address on file | | | | | | | |
| 384199 | ORTIZ SANTIAGO, EVA | Address on file | | | | | | | |
| 384200 | ORTIZ SANTIAGO, EVELYN | Address on file | | | | | | | |
| 384201 | ORTIZ SANTIAGO, FELIX A | Address on file | | | | | | | |
| 384202 | ORTIZ SANTIAGO, FELIX R | Address on file | | | | | | | |
| 808575 | ORTIZ SANTIAGO, FLOR | Address on file | | | | | | | |
| 384203 | ORTIZ SANTIAGO, FRANCISCO | Address on file | | | | | | | |
| 384204 | ORTIZ SANTIAGO, GERARDO | Address on file | | | | | | | |
| 384205 | ORTIZ SANTIAGO, GILBERTO | Address on file | | | | | | | |
| 384206 | ORTIZ SANTIAGO, GLADYS E | Address on file | | | | | | | |
| 1987745 | Ortiz Santiago, Glenny Z. | Address on file | | | | | | | |
| 808576 | ORTIZ SANTIAGO, GLORIA C | Address on file | | | | | | | |
| 384207 | ORTIZ SANTIAGO, GLORIA C. | Address on file | | | | | | | |
| 384209 | ORTIZ SANTIAGO, GLORIMAR | Address on file | | | | | | | |
| 384208 | Ortiz Santiago, Glorimar | Address on file | | | | | | | |
| 384210 | ORTIZ SANTIAGO, GREGORIO | Address on file | | | | | | | |
| 384211 | ORTIZ SANTIAGO, HECTOR | Address on file | | | | | | | |
| 384212 | ORTIZ SANTIAGO, HECTOR L | Address on file | | | | | | | |
| 1770973 | Ortiz Santiago, Hector L. | Address on file | | | | | | | |
| 384213 | ORTIZ SANTIAGO, HERIBERTO | Address on file | | | | | | | |
| 384214 | ORTIZ SANTIAGO, HERMAN | Address on file | | | | | | | |
| 2117085 | Ortiz Santiago, Hilda | Address on file | | | | | | | |
| 384215 | ORTIZ SANTIAGO, HILDA | Address on file | | | | | | | |
| 384216 | ORTIZ SANTIAGO, HILDA | Address on file | | | | | | | |
| 384217 | Ortiz Santiago, Humberto | Address on file | | | | | | | |
| 384218 | Ortiz Santiago, Humberto | Address on file | | | | | | | |
| 1866277 | Ortiz Santiago, Humberto | Address on file | | | | | | | |
| 384219 | ORTIZ SANTIAGO, IMALAY | Address on file | | | | | | | |
| 384220 | ORTIZ SANTIAGO, IRICELIS | Address on file | | | | | | | |
| 384221 | ORTIZ SANTIAGO, IRMA | Address on file | | | | | | | |
| 384222 | ORTIZ SANTIAGO, JADHIRA D | Address on file | | | | | | | |
| 384223 | ORTIZ SANTIAGO, JANE M. | Address on file | | | | | | | |
| 384224 | Ortiz Santiago, Janice | Address on file | | | | | | | |
| 384225 | ORTIZ SANTIAGO, JANICE | Address on file | | | | | | | |
| 384226 | Ortiz Santiago, Javier A | Address on file | | | | | | | |
| 384227 | ORTIZ SANTIAGO, JOEL | Address on file | | | | | | | |
| 1259010 | ORTIZ SANTIAGO, JORGE | Address on file | | | | | | | |
| 808578 | ORTIZ SANTIAGO, JORGE | Address on file | | | | | | | |
| 1890710 | Ortiz Santiago, Jorge | Address on file | | | | | | | |
| 384228 | ORTIZ SANTIAGO, JORGE E. | Address on file | | | | | | | |
| 384229 | ORTIZ SANTIAGO, JORGE E. | Address on file | | | | | | | |
| 1584585 | Ortiz Santiago, Jorge I. | Address on file | | | | | | | |
| 384230 | ORTIZ SANTIAGO, JORGE L | Address on file | | | | | | | |
| 384231 | Ortiz Santiago, Jorge R. | Address on file | | | | | | | |
| 384233 | ORTIZ SANTIAGO, JOSE | Address on file | | | | | | | |
| 808579 | ORTIZ SANTIAGO, JOSE | Address on file | | | | | | | |
| 384234 | ORTIZ SANTIAGO, JOSE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 384235 | ORTIZ SANTIAGO, JOSE | Address on file | | | | | | | |
| 1425633 | ORTIZ SANTIAGO, JOSE | Address on file | | | | | | | |
| 384236 | ORTIZ SANTIAGO, JOSE A | Address on file | | | | | | | |
| 384237 | ORTIZ SANTIAGO, JOSE C. | Address on file | | | | | | | |
| 384238 | ORTIZ SANTIAGO, JOSE I | Address on file | | | | | | | |
| 384239 | Ortiz Santiago, Jose R | Address on file | | | | | | | |
| 384240 | ORTIZ SANTIAGO, JOVANA | Address on file | | | | | | | |
| 384241 | ORTIZ SANTIAGO, JOYCELL | Address on file | | | | | | | |
| 384243 | ORTIZ SANTIAGO, JUAN | Address on file | | | | | | | |
| 384244 | ORTIZ SANTIAGO, JUAN | Address on file | | | | | | | |
| 384242 | ORTIZ SANTIAGO, JUAN | Address on file | | | | | | | |
| 384245 | ORTIZ SANTIAGO, JUAN | Address on file | | | | | | | |
| 384246 | ORTIZ SANTIAGO, JUAN | Address on file | | | | | | | |
| 384246 | ORTIZ SANTIAGO, JUAN | Address on file | | | | | | | |
| 1259011 | ORTIZ SANTIAGO, JUAN CARLOS | Address on file | | | | | | | |
| 384247 | Ortiz Santiago, Juan R | Address on file | | | | | | | |
| 2091930 | Ortiz Santiago, Juanita | Address on file | | | | | | | |
| 384248 | Ortiz Santiago, Juanita | Address on file | | | | | | | |
| 1842167 | Ortiz Santiago, Juanita | Address on file | | | | | | | |
| 2015398 | Ortiz Santiago, Juanita | Address on file | | | | | | | |
| 1992162 | Ortiz Santiago, Juanita | Address on file | | | | | | | |
| 2046858 | Ortiz Santiago, Juanita | Address on file | | | | | | | |
| 1992162 | Ortiz Santiago, Juanita | Address on file | | | | | | | |
| 2050798 | Ortiz Santiago, Juanita | Address on file | | | | | | | |
| 384250 | ORTIZ SANTIAGO, JUSTO | Address on file | | | | | | | |
| 384251 | ORTIZ SANTIAGO, KARILYN | Address on file | | | | | | | |
| 384252 | ORTIZ SANTIAGO, KARIMYLL | Address on file | | | | | | | |
| 384253 | ORTIZ SANTIAGO, LAURA | Address on file | | | | | | | |
| 384254 | ORTIZ SANTIAGO, LEGNA SIUL | Address on file | | | | | | | |
| 808580 | ORTIZ SANTIAGO, LELANEE | Address on file | | | | | | | |
| 384255 | ORTIZ SANTIAGO, LESLIEANN | Address on file | | | | | | | |
| 808581 | ORTIZ SANTIAGO, LILA | Address on file | | | | | | | |
| 384256 | ORTIZ SANTIAGO, LILA R | Address on file | | | | | | | |
| 384257 | Ortiz Santiago, Liliana | Address on file | | | | | | | |
| 2178989 | Ortiz Santiago, Lilliam | Address on file | | | | | | | |
| 384258 | ORTIZ SANTIAGO, LINDA | Address on file | | | | | | | |
| 384259 | ORTIZ SANTIAGO, LIZ | Address on file | | | | | | | |
| 384260 | ORTIZ SANTIAGO, LIZBETH | Address on file | | | | | | | |
| 1805305 | Ortiz Santiago, Lourdes | Address on file | | | | | | | |
| 2035428 | Ortiz Santiago, Lourdes | Address on file | | | | | | | |
| 808582 | ORTIZ SANTIAGO, LOURDES | Address on file | | | | | | | |
| 384261 | ORTIZ SANTIAGO, LOURDES N | Address on file | | | | | | | |
| 2133141 | Ortiz Santiago, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 808583 | ORTIZ SANTIAGO, LUIS | Address on file | | | | | | | |
| 384263 | ORTIZ SANTIAGO, LUIS | Address on file | | | | | | | |
| 384264 | ORTIZ SANTIAGO, LUIS | Address on file | | | | | | | |
| 384262 | ORTIZ SANTIAGO, LUIS | Address on file | | | | | | | |
| 384265 | ORTIZ SANTIAGO, LUIS A | Address on file | | | | | | | |
| 384266 | ORTIZ SANTIAGO, LUIS ANGEL | Address on file | | | | | | | |
| 384268 | ORTIZ SANTIAGO, LUIS G | Address on file | | | | | | | |
| 384269 | ORTIZ SANTIAGO, LUIS G. | Address on file | | | | | | | |
| 808584 | ORTIZ SANTIAGO, LUIS J | Address on file | | | | | | | |
| 384270 | ORTIZ SANTIAGO, LUISA | Address on file | | | | | | | |
| 2133142 | Ortiz Santiago, Luz | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 808585 | ORTIZ SANTIAGO, LUZ | Address on file | | | | | | | |
| 1692293 | Ortiz Santiago, Luz | Address on file | | | | | | | |
| 1259012 | ORTIZ SANTIAGO, LUZ | Address on file | | | | | | | |
| 384271 | ORTIZ SANTIAGO, LUZ J | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 492 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 808586 | ORTIZ SANTIAGO, LUZ J. | Address on file | | | | | | | |
| 384272 | ORTIZ SANTIAGO, LUZ M | Address on file | | | | | | | |
| 384273 | ORTIZ SANTIAGO, LUZ V | Address on file | | | | | | | |
| 384274 | ORTIZ SANTIAGO, LUZ W | Address on file | | | | | | | |
| 384275 | ORTIZ SANTIAGO, LYDIA I | Address on file | | | | | | | |
| 384276 | ORTIZ SANTIAGO, MARCOS | Address on file | | | | | | | |
| 384277 | ORTIZ SANTIAGO, MARGARITA | Address on file | | | | | | | |
| 384279 | ORTIZ SANTIAGO, MARGARITA | Address on file | | | | | | | |
| 2105578 | Ortiz Santiago, Margarita | Address on file | | | | | | | |
| 384278 | Ortiz Santiago, Margarita | Address on file | | | | | | | |
| 384280 | ORTIZ SANTIAGO, MARGARITA | Address on file | | | | | | | |
| 384281 | ORTIZ SANTIAGO, MARIA A | Address on file | | | | | | | |
| 384282 | ORTIZ SANTIAGO, MARIA A | Address on file | | | | | | | |
| 384283 | ORTIZ SANTIAGO, MARIA DE L. | Address on file | | | | | | | |
| 384284 | ORTIZ SANTIAGO, MARIA DE LOS A | Address on file | | | | | | | |
| 808587 | ORTIZ SANTIAGO, MARIA DE LOS A. | Address on file | | | | | | | |
| 384285 | Ortiz Santiago, Maria de los Ange | Address on file | | | | | | | |
| 384286 | ORTIZ SANTIAGO, MARIA L. | Address on file | | | | | | | |
| 2168036 | Ortiz Santiago, Mariana | Address on file | | | | | | | |
| 384287 | ORTIZ SANTIAGO, MARICELIS | Address on file | | | | | | | |
| 384288 | ORTIZ SANTIAGO, MARIE C | Address on file | | | | | | | |
| 384289 | Ortiz Santiago, Marisol | Address on file | | | | | | | |
| 384290 | ORTIZ SANTIAGO, MARITZA | Address on file | | | | | | | |
| 384291 | ORTIZ SANTIAGO, MARTA | Address on file | | | | | | | |
| 1903139 | Ortiz Santiago, Marta | Address on file | | | | | | | |
| 384292 | ORTIZ SANTIAGO, MARTA | Address on file | | | | | | | |
| 384293 | ORTIZ SANTIAGO, MARTA I | Address on file | | | | | | | |
| 384294 | ORTIZ SANTIAGO, MIGUEL | Address on file | | | | | | | |
| 384295 | ORTIZ SANTIAGO, MIGUEL | Address on file | | | | | | | |
| 721367 | ORTIZ SANTIAGO, MIGUEL A | Address on file | | | | | | | |
| 384296 | ORTIZ SANTIAGO, MIGUEL A. | Address on file | | | | | | | |
| 384297 | ORTIZ SANTIAGO, MIGUEL E. | Address on file | | | | | | | |
| 384298 | ORTIZ SANTIAGO, MILAGROS | Address on file | | | | | | | |
| 384299 | ORTIZ SANTIAGO, MILAGROS | Address on file | | | | | | | |
| 384300 | ORTIZ SANTIAGO, MILDRED | Address on file | | | | | | | |
| 384301 | ORTIZ SANTIAGO, MILTON | Address on file | | | | | | | |
| 384302 | ORTIZ SANTIAGO, MYRIAM | Address on file | | | | | | | |
| 808589 | ORTIZ SANTIAGO, NELIDA M | Address on file | | | | | | | |
| 384303 | ORTIZ SANTIAGO, NELLIE | Address on file | | | | | | | |
| 1362375 | ORTIZ SANTIAGO, NELSON | Address on file | | | | | | | |
| 384304 | ORTIZ SANTIAGO, NEXCY | Address on file | | | | | | | |
| 384305 | ORTIZ SANTIAGO, NILDA E | Address on file | | | | | | | |
| 384306 | ORTIZ SANTIAGO, NOEL | Address on file | | | | | | | |
| 384307 | ORTIZ SANTIAGO, NOEL | Address on file | | | | | | | |
| 384308 | ORTIZ SANTIAGO, NORMA E | Address on file | | | | | | | |
| 1779237 | ORTIZ SANTIAGO, NORMA ESTHER | Address on file | | | | | | | |
| 384309 | Ortiz Santiago, Orlando | Address on file | | | | | | | |
| 1824121 | Ortiz Santiago, Orlando | Address on file | | | | | | | |
| 384310 | ORTIZ SANTIAGO, OSCAR | Address on file | | | | | | | |
| 384311 | ORTIZ SANTIAGO, PABLO M | Address on file | | | | | | | |
| 384312 | ORTIZ SANTIAGO, PAULA | Address on file | | | | | | | |
| 384314 | ORTIZ SANTIAGO, PEDRO | Address on file | | | | | | | |
| 384313 | ORTIZ SANTIAGO, PEDRO | Address on file | | | | | | | |
| 384315 | ORTIZ SANTIAGO, PEDRO | Address on file | | | | | | | |
| 384316 | ORTIZ SANTIAGO, PEDRO | Address on file | | | | | | | |
| 1969086 | Ortiz Santiago, Pedro A. | Address on file | | | | | | | |
| 384317 | ORTIZ SANTIAGO, RADAMES | Address on file | | | | | | | |
| 384318 | ORTIZ SANTIAGO, RAFAEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1425634 | ORTIZ SANTIAGO, RAMON | Address on file | | | | | | | |
| 384319 | Ortiz Santiago, Ramon | Address on file | | | | | | | |
| 384320 | ORTIZ SANTIAGO, REISAMARI | Address on file | | | | | | | |
| 384321 | ORTIZ SANTIAGO, RENE | Address on file | | | | | | | |
| 808590 | ORTIZ SANTIAGO, ROBERTO | Address on file | | | | | | | |
| 384322 | ORTIZ SANTIAGO, ROBERTO J | Address on file | | | | | | | |
| 384323 | ORTIZ SANTIAGO, RODNEY | Address on file | | | | | | | |
| 1799974 | ORTIZ SANTIAGO, RUTH | Address on file | | | | | | | |
| 808591 | ORTIZ SANTIAGO, RUTH | Address on file | | | | | | | |
| 384324 | ORTIZ SANTIAGO, RUTH I | Address on file | | | | | | | |
| 1977494 | Ortiz Santiago, Ruth I. | Address on file | | | | | | | |
| 751211 | ORTIZ SANTIAGO, SAMUEL | Address on file | | | | | | | |
| 384325 | ORTIZ SANTIAGO, SAMUEL | Address on file | | | | | | | |
| 384326 | ORTIZ SANTIAGO, SANTOS A | Address on file | | | | | | | |
| 384327 | ORTIZ SANTIAGO, SHEILA E | Address on file | | | | | | | |
| 384328 | ORTIZ SANTIAGO, SOBEIDA | Address on file | | | | | | | |
| 384329 | ORTIZ SANTIAGO, SONIA | Address on file | | | | | | | |
| 384331 | ORTIZ SANTIAGO, SONIA I | Address on file | | | | | | | |
| 808592 | ORTIZ SANTIAGO, STACEY | Address on file | | | | | | | |
| 384332 | ORTIZ SANTIAGO, STACEY | Address on file | | | | | | | |
| 384333 | ORTIZ SANTIAGO, TOMMY | Address on file | | | | | | | |
| 384334 | ORTIZ SANTIAGO, VICKY | Address on file | | | | | | | |
| 384335 | ORTIZ SANTIAGO, VICTOR | Address on file | | | | | | | |
| 384336 | ORTIZ SANTIAGO, VICTOR | Address on file | | | | | | | |
| 384337 | ORTIZ SANTIAGO, VILMA | Address on file | | | | | | | |
| 384338 | ORTIZ SANTIAGO, VILMARIE | Address on file | | | | | | | |
| 384339 | ORTIZ SANTIAGO, VINCENT | Address on file | | | | | | | |
| 384340 | ORTIZ SANTIAGO, VIVIAN | Address on file | | | | | | | |
| 384341 | ORTIZ SANTIAGO, VIVIANA | Address on file | | | | | | | |
| 384342 | ORTIZ SANTIAGO, VIVIANA | Address on file | | | | | | | |
| 384343 | ORTIZ SANTIAGO, VIVIANA | Address on file | | | | | | | |
| 1772081 | ORTIZ SANTIAGO, VIVIANA | Address on file | | | | | | | |
| 384344 | ORTIZ SANTIAGO, VIVIANETTE | Address on file | | | | | | | |
| 384345 | ORTIZ SANTIAGO, WALESKA | Address on file | | | | | | | |
| 384346 | ORTIZ SANTIAGO, WALESKA M | Address on file | | | | | | | |
| 384347 | ORTIZ SANTIAGO, WALLINGTON | Address on file | | | | | | | |
| 384348 | ORTIZ SANTIAGO, WANDA | Address on file | | | | | | | |
| 384349 | Ortiz Santiago, Wanda I. | Address on file | | | | | | | |
| 384351 | ORTIZ SANTIAGO, WENDELL | Address on file | | | | | | | |
| 384353 | ORTIZ SANTIAGO, WILFRIDO | Address on file | | | | | | | |
| 384352 | ORTIZ SANTIAGO, WILFRIDO | Address on file | | | | | | | |
| 384354 | ORTIZ SANTIAGO, WILSON | Address on file | | | | | | | |
| 593880 | ORTIZ SANTIAGO, WILSON | Address on file | | | | | | | |
| 808593 | ORTIZ SANTIAGO, YADEXIE | Address on file | | | | | | | |
| 808594 | ORTIZ SANTIAGO, YAMILET | Address on file | | | | | | | |
| 384356 | ORTIZ SANTIAGO, YAMILET | Address on file | | | | | | | |
| 2054052 | Ortiz Santiago, Yolanda | Address on file | | | | | | | |
| 384357 | ORTIZ SANTIAGO, YOLANDA | Address on file | | | | | | | |
| 808595 | ORTIZ SANTIAGO, YOMELIZ | Address on file | | | | | | | |
| 384358 | ORTIZ SANTIAGO, YOMELIZ | Address on file | | | | | | | |
| 384359 | ORTIZ SANTIAGO, ZILKIA | Address on file | | | | | | | |
| 808596 | ORTIZ SANTIAGO, ZUJEIDY M | Address on file | | | | | | | |
| 808597 | ORTIZ SANTIAGO, ZULEIKA | Address on file | | | | | | | |
| 808598 | ORTIZ SANTIAGO, ZULEYKA | Address on file | | | | | | | |
| 384360 | ORTIZ SANTIAGO, ZULMARYM | Address on file | | | | | | | |
| 384362 | ORTIZ SANTIAGO,LUIS A. | Address on file | | | | | | | |
| 384363 | ORTIZ SANTIAGO,RAMON | Address on file | | | | | | | |
| 384364 | ORTIZ SANTINI, JOSE E | Address on file | | | | | | | |

Exhibit F

Master Mailing List 3

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 848921 | ORTIZ SANTOS ANA E | VILLA BORINQUEN | H1 CALLE CEMI | | | CAGUAS | PR | 00725 | |
| 384365 | ORTIZ SANTOS, ANA E | Address on file | | | | | | | |
| 1917595 | Ortiz Santos, Ana Evelyn | Address on file | | | | | | | |
| 384366 | ORTIZ SANTOS, ANA V | Address on file | | | | | | | |
| 384368 | ORTIZ SANTOS, ANGEL | Address on file | | | | | | | |
| 384369 | ORTIZ SANTOS, ANGELINA | Address on file | | | | | | | |
| 384370 | ORTIZ SANTOS, CARLOS | Address on file | | | | | | | |
| 384371 | ORTIZ SANTOS, CARLOS O | Address on file | | | | | | | |
| 808600 | ORTIZ SANTOS, CARLOS O | Address on file | | | | | | | |
| 2000481 | ORTIZ SANTOS, CARMEN N. | Address on file | | | | | | | |
| 2000481 | ORTIZ SANTOS, CARMEN N. | Address on file | | | | | | | |
| 808601 | ORTIZ SANTOS, CELYNES | Address on file | | | | | | | |
| 384373 | ORTIZ SANTOS, CLARIBEL | Address on file | | | | | | | |
| 384374 | Ortiz Santos, Consuelo | Address on file | | | | | | | |
| 384375 | ORTIZ SANTOS, DENISE | Address on file | | | | | | | |
| 1711264 | Ortiz Santos, Denise | Address on file | | | | | | | |
| 384376 | ORTIZ SANTOS, DOLORES | Address on file | | | | | | | |
| 384377 | ORTIZ SANTOS, DOMINGO | Address on file | | | | | | | |
| 384378 | ORTIZ SANTOS, EDMEE | Address on file | | | | | | | |
| 384379 | ORTIZ SANTOS, ELSA B | Address on file | | | | | | | |
| 384380 | ORTIZ SANTOS, ELSIE M | Address on file | | | | | | | |
| 384381 | Ortiz Santos, Eric J | Address on file | | | | | | | |
| 376243 | ORTIZ SANTOS, FILOMENA | Address on file | | | | | | | |
| 384382 | ORTIZ SANTOS, FREDESWINDA | Address on file | | | | | | | |
| 384383 | ORTIZ SANTOS, GABRIEL | Address on file | | | | | | | |
| 384384 | ORTIZ SANTOS, HAYDEE | Address on file | | | | | | | |
| 384385 | Ortiz Santos, Hector L | Address on file | | | | | | | |
| 2142282 | Ortiz Santos, Irene | Address on file | | | | | | | |
| 808602 | ORTIZ SANTOS, JESSENIA M | Address on file | | | | | | | |
| 384386 | ORTIZ SANTOS, JESSICA | Address on file | | | | | | | |
| 808603 | ORTIZ SANTOS, JESSICA | Address on file | | | | | | | |
| 384387 | ORTIZ SANTOS, JESUS | Address on file | | | | | | | |
| 384388 | ORTIZ SANTOS, JORGE | Address on file | | | | | | | |
| 1259013 | ORTIZ SANTOS, JOSE | Address on file | | | | | | | |
| 808604 | ORTIZ SANTOS, JOSE A | Address on file | | | | | | | |
| 384389 | ORTIZ SANTOS, JOSE A. | Address on file | | | | | | | |
| 384390 | Ortiz Santos, Jose Angel | Address on file | | | | | | | |
| 384392 | ORTIZ SANTOS, LAURA | Address on file | | | | | | | |
| 1827225 | Ortiz Santos, Laura | Address on file | | | | | | | |
| 384391 | ORTIZ SANTOS, LAURA | Address on file | | | | | | | |
| 384393 | ORTIZ SANTOS, LILLIAM | Address on file | | | | | | | |
| 2003693 | Ortiz Santos, Lilliam I. | Address on file | | | | | | | |
| 384394 | ORTIZ SANTOS, LIZVETTE | Address on file | | | | | | | |
| 384395 | ORTIZ SANTOS, LUIS A. | Address on file | | | | | | | |
| 384396 | Ortiz Santos, Luis A. | Address on file | | | | | | | |
| 384397 | ORTIZ SANTOS, MANUEL A. | Address on file | | | | | | | |
| 384398 | ORTIZ SANTOS, MARGARITA | Address on file | | | | | | | |
| 384399 | ORTIZ SANTOS, MARIZABEL | Address on file | | | | | | | |
| 1757359 | Ortiz Santos, Marizabel | Address on file | | | | | | | |
| 808605 | ORTIZ SANTOS, MARYBEL | Address on file | | | | | | | |
| 384400 | ORTIZ SANTOS, MELISSA | Address on file | | | | | | | |
| 384401 | ORTIZ SANTOS, MIGUEL | Address on file | | | | | | | |
| 808606 | ORTIZ SANTOS, MIGUEL | Address on file | | | | | | | |
| 384402 | ORTIZ SANTOS, MIGUEL A | Address on file | | | | | | | |
| 1725011 | Ortiz Santos, Miguel A. | Address on file | | | | | | | |
| 384403 | ORTIZ SANTOS, MIRIAM L | Address on file | | | | | | | |
| 1914508 | Ortiz Santos, Miriam L. | Address on file | | | | | | | |
| 1944868 | Ortiz Santos, Miriam Lucila | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 384330 | Ortiz Santos, Neftali | Address on file | | | | | | | |
| 384404 | ORTIZ SANTOS, NEIDA | Address on file | | | | | | | |
| 1777953 | ORTIZ SANTOS, NEIDA | Address on file | | | | | | | |
| 384405 | Ortiz Santos, Nellie | Address on file | | | | | | | |
| 384406 | ORTIZ SANTOS, NYDIA M | Address on file | | | | | | | |
| 808607 | ORTIZ SANTOS, PETRONA | Address on file | | | | | | | |
| 384407 | ORTIZ SANTOS, ROSA ANTONIA | Address on file | | | | | | | |
| 808608 | ORTIZ SANTOS, TERESA | Address on file | | | | | | | |
| 808609 | ORTIZ SANTOS, WILMARY | Address on file | | | | | | | |
| 384408 | ORTIZ SANTOS, YARITZA | Address on file | | | | | | | |
| 384409 | ORTIZ SARANTE, KENIA | Address on file | | | | | | | |
| 384410 | ORTIZ SASTRE, HEIDY ANN | Address on file | | | | | | | |
| 384411 | ORTIZ SAURI, IRIS L | Address on file | | | | | | | |
| 384412 | Ortiz Schelmetty, Amarilis | Address on file | | | | | | | |
| 808610 | ORTIZ SCHELMETTY, DAMARIS | Address on file | | | | | | | |
| 384413 | ORTIZ SCHELMETTY, JOSE A | Address on file | | | | | | | |
| 384414 | ORTIZ SCOTT, MIGUEL | Address on file | | | | | | | |
| 384415 | ORTIZ SEDA, JEANNETTE | Address on file | | | | | | | |
| 808611 | ORTIZ SEDA, JEANNETTE | Address on file | | | | | | | |
| 384416 | ORTIZ SEDA, OLGA I | Address on file | | | | | | | |
| 384417 | ORTIZ SEGARRA, ANTONIA | Address on file | | | | | | | |
| 384418 | ORTIZ SEGARRA, GILBERTO | Address on file | | | | | | | |
| 384420 | Ortiz Seguinot, Samuel | Address on file | | | | | | | |
| 2087533 | Ortiz Seldevila, Rosa Nydia | Address on file | | | | | | | |
| 384421 | ORTIZ SEOANE, FELIPE R | Address on file | | | | | | | |
| 384422 | Ortiz Sepulveda, Camille Y. | Address on file | | | | | | | |
| 384423 | ORTIZ SEPULVEDA, CRUCITA | Address on file | | | | | | | |
| 384424 | ORTIZ SEPULVEDA, ELLIOT | Address on file | | | | | | | |
| 384425 | ORTIZ SEPULVEDA, ELLIOT M | Address on file | | | | | | | |
| 1763008 | Ortiz Sepulveda, Glenda | Address on file | | | | | | | |
| 1794891 | Ortiz Sepúlveda, Glenda | Address on file | | | | | | | |
| 384426 | ORTIZ SEPULVEDA, JUAN | Address on file | | | | | | | |
| 384427 | Ortiz Sepulveda, Juan M. | Address on file | | | | | | | |
| 384428 | ORTIZ SEPULVEDA, JUANITA | Address on file | | | | | | | |
| 384429 | ORTIZ SEPULVEDA, KAREN | Address on file | | | | | | | |
| 384430 | ORTIZ SEPULVEDA, KAREN Y. | Address on file | | | | | | | |
| 808612 | ORTIZ SEPULVEDA, MARIA | Address on file | | | | | | | |
| 384431 | ORTIZ SEPULVEDA, MARIA P | Address on file | | | | | | | |
| 384432 | ORTIZ SEPULVEDA, NERI | Address on file | | | | | | | |
| 384433 | Ortiz Sepulveda, Noel | Address on file | | | | | | | |
| 384434 | ORTIZ SERBIA MD, ANGEL L | Address on file | | | | | | | |
| 384435 | ORTIZ SERRAGA, CARLOS | Address on file | | | | | | | |
| 384436 | ORTIZ SERRANO, ANDREA | Address on file | | | | | | | |
| 2167466 | Ortiz Serrano, Angelina Margarita | Address on file | | | | | | | |
| 384437 | ORTIZ SERRANO, ANTHONY | Address on file | | | | | | | |
| 384438 | ORTIZ SERRANO, ANTONIO | Address on file | | | | | | | |
| 384439 | Ortiz Serrano, Carmen | Address on file | | | | | | | |
| 384440 | ORTIZ SERRANO, CARMEN M. | Address on file | | | | | | | |
| 384441 | ORTIZ SERRANO, CORAL | Address on file | | | | | | | |
| 384442 | ORTIZ SERRANO, DAMARIS | Address on file | | | | | | | |
| 384443 | ORTIZ SERRANO, DENISSE | Address on file | | | | | | | |
| 384444 | ORTIZ SERRANO, DOMINGO | Address on file | | | | | | | |
| 384445 | ORTIZ SERRANO, DORIAN | Address on file | | | | | | | |
| 1721266 | Ortiz Serrano, Dorian | Address on file | | | | | | | |
| 384446 | ORTIZ SERRANO, ELIA E | Address on file | | | | | | | |
| 384447 | ORTIZ SERRANO, ELIZABETH | Address on file | | | | | | | |
| 1510531 | Ortiz Serrano, Ivette | Address on file | | | | | | | |
| 384448 | ORTIZ SERRANO, JAVIER | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 384449 | ORTIZ SERRANO, JESUS | Address on file | | | | | | | |
| 384450 | ORTIZ SERRANO, JOCELYN A | Address on file | | | | | | | |
| 384451 | ORTIZ SERRANO, JORGE | Address on file | | | | | | | |
| 384452 | ORTIZ SERRANO, JORGE | Address on file | | | | | | | |
| 384453 | ORTIZ SERRANO, JOSE | Address on file | | | | | | | |
| 384454 | ORTIZ SERRANO, JOSE | Address on file | | | | | | | |
| 384455 | ORTIZ SERRANO, JOSE A | Address on file | | | | | | | |
| 384456 | ORTIZ SERRANO, JOSE A | Address on file | | | | | | | |
| 384457 | ORTIZ SERRANO, JOSE L | Address on file | | | | | | | |
| 808614 | ORTIZ SERRANO, JOSE M | Address on file | | | | | | | |
| 384458 | Ortiz Serrano, Juan M | Address on file | | | | | | | |
| 808616 | ORTIZ SERRANO, LENIS | Address on file | | | | | | | |
| 384460 | ORTIZ SERRANO, LUIS | Address on file | | | | | | | |
| 384461 | ORTIZ SERRANO, LUIS D. | Address on file | | | | | | | |
| 384462 | Ortiz Serrano, Luis R | Address on file | | | | | | | |
| 384463 | ORTIZ SERRANO, LUIS RAUL | Address on file | | | | | | | |
| 384464 | ORTIZ SERRANO, LUZ M | Address on file | | | | | | | |
| 384465 | ORTIZ SERRANO, MARIA DE L | Address on file | | | | | | | |
| 2109708 | ORTIZ SERRANO, MARIA DE L. | Address on file | | | | | | | |
| 2080321 | Ortiz Serrano, Maria de L. | Address on file | | | | | | | |
| 384466 | ORTIZ SERRANO, MARIA E | Address on file | | | | | | | |
| 384467 | ORTIZ SERRANO, MARICELIS | Address on file | | | | | | | |
| 808618 | ORTIZ SERRANO, MARIELYS | Address on file | | | | | | | |
| 384468 | ORTIZ SERRANO, MARISOL | Address on file | | | | | | | |
| 384469 | ORTIZ SERRANO, MELANIE | Address on file | | | | | | | |
| 384470 | ORTIZ SERRANO, SONIBELYS | Address on file | | | | | | | |
| 1757062 | Ortiz Serrano, Tamara | Address on file | | | | | | | |
| 384471 | ORTIZ SERRANO, TAMARA | Address on file | | | | | | | |
| 384472 | ORTIZ SERRANO, WILFREDO | Address on file | | | | | | | |
| 384473 | ORTIZ SERRANO, ZULMA I | Address on file | | | | | | | |
| 733769 | ORTIZ SERVICE STATION | HC-01 BOX 8030 | | | | AGUAS BUENAS | PR | 00703 | |
| 733768 | ORTIZ SERVICE STATION | PO BOX 25 | | | | MANATI | PR | 00674 | |
| 733770 | ORTIZ SERVICES | HC 1 BOX 8039 | | | | AGUAS BUENAS | PR | 00703 | |
| 1904834 | Ortiz Sesenton, Jeanette | Address on file | | | | | | | |
| 384474 | ORTIZ SESENTON, JEANNETTE | Address on file | | | | | | | |
| 384475 | ORTIZ SESENTON, RICHARD | Address on file | | | | | | | |
| 384476 | ORTIZ SEVILLA, ELSIE | Address on file | | | | | | | |
| 733771 | ORTIZ SHELL SERV /CARMEN GARCIA HIJO INC | BO CEDRO ABAJO | CARR 152 KM 17 1 | | | NARANJITO | PR | 00719 | |
| 384367 | ORTIZ SIERRA MD, HERNANDO | Address on file | | | | | | | |
| 384477 | ORTIZ SIERRA, BRYAN | Address on file | | | | | | | |
| 384478 | ORTIZ SIERRA, EFREN | Address on file | | | | | | | |
| 384479 | ORTIZ SIERRA, ELSA D | Address on file | | | | | | | |
| 384480 | ORTIZ SIERRA, EMMANUEL | Address on file | | | | | | | |
| 384481 | ORTIZ SIERRA, JANET | Address on file | | | | | | | |
| 384482 | Ortiz Sierra, Jose Alberto | Address on file | | | | | | | |
| 384483 | ORTIZ SIERRA, KARLA | Address on file | | | | | | | |
| 384484 | ORTIZ SIERRA, LIDUVINA | Address on file | | | | | | | |
| 384485 | ORTIZ SIERRA, LUIS A | Address on file | | | | | | | |
| 384486 | ORTIZ SIERRA, MARJORIE | Address on file | | | | | | | |
| 384487 | ORTIZ SIERRA, ROY | Address on file | | | | | | | |
| 1740011 | Ortiz Sierra, Wanda D | Address on file | | | | | | | |
| 384488 | ORTIZ SIERRA, ZAIDA | Address on file | | | | | | | |
| 854029 | ORTIZ SIERRA, ZAIDA B. | Address on file | | | | | | | |
| 384489 | ORTIZ SIERRA, ZARIBEL | Address on file | | | | | | | |
| 2222176 | Ortiz Sifuentes, Wilfredo | Address on file | | | | | | | |
| 2210604 | Ortiz Sifuentes, Wilfredo | Address on file | | | | | | | |
| 2211769 | Ortiz Sifuentes, Wilfredo | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 497 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 384491 | ORTIZ SIFUENTES, WILFREDO | Address on file | | | | | | | |
| 384492 | ORTIZ SILVA, ALEXIS | Address on file | | | | | | | |
| 384493 | ORTIZ SILVA, ANIBAL | Address on file | | | | | | | |
| 384494 | ORTIZ SILVA, CARLOS A | Address on file | | | | | | | |
| 384495 | ORTIZ SILVA, ISRAEL | Address on file | | | | | | | |
| 384496 | ORTIZ SILVA, JOSE N | Address on file | | | | | | | |
| 384497 | ORTIZ SILVA, JULIO | Address on file | | | | | | | |
| 384498 | ORTIZ SILVA, JULIO | Address on file | | | | | | | |
| 1716703 | Ortiz Silva, Lisandra | Address on file | | | | | | | |
| 384499 | ORTIZ SILVA, LUIS | Address on file | | | | | | | |
| 384500 | ORTIZ SILVA, LUIS | Address on file | | | | | | | |
| 384501 | ORTIZ SILVA, MARIBEL | Address on file | | | | | | | |
| 384502 | ORTIZ SILVA, MARISOL | Address on file | | | | | | | |
| 854030 | ORTIZ SILVA, MELBA | Address on file | | | | | | | |
| 384503 | ORTIZ SILVA, MELBA R. | Address on file | | | | | | | |
| 384504 | ORTIZ SILVA, MIGUEL A. | Address on file | | | | | | | |
| 808619 | ORTIZ SILVA, NAHIR I | Address on file | | | | | | | |
| 384505 | ORTIZ SILVA, NAHIR I. | Address on file | | | | | | | |
| 384506 | ORTIZ SILVA, NORMA | Address on file | | | | | | | |
| 384507 | ORTIZ SILVA, OLGA | Address on file | | | | | | | |
| 384508 | ORTIZ SILVA, RAMON V. | Address on file | | | | | | | |
| 384509 | ORTIZ SILVA, VILMA M. | Address on file | | | | | | | |
| 854031 | ORTIZ SILVA, VILMA M. | Address on file | | | | | | | |
| 808620 | ORTIZ SIMONS, MAGALI | Address on file | | | | | | | |
| 384510 | ORTIZ SIMONS, MAGALI I | Address on file | | | | | | | |
| 384511 | ORTIZ SINIGAGLIA, NAHAMAR | Address on file | | | | | | | |
| 384513 | ORTIZ SITIRICHE, ALEJANDRO | Address on file | | | | | | | |
| 384514 | ORTIZ SOBAS, PEDRO | Address on file | | | | | | | |
| 384515 | ORTIZ SOLARI, NELSON A. | Address on file | | | | | | | |
| 384516 | ORTIZ SOLDEVILA, GLADYS M | Address on file | | | | | | | |
| 384517 | ORTIZ SOLDEVILA, ROSA N | Address on file | | | | | | | |
| 2037885 | Ortiz Soldevila, Rosa Nydia | Address on file | | | | | | | |
| 384518 | ORTIZ SOLER, ASHLEY M | Address on file | | | | | | | |
| 384519 | ORTIZ SOLER, HECTOR | Address on file | | | | | | | |
| 384520 | Ortiz Soler, Javier | Address on file | | | | | | | |
| 384521 | ORTIZ SOLER, JUAN | Address on file | | | | | | | |
| 384522 | ORTIZ SOLER, MARIBEL | Address on file | | | | | | | |
| 384523 | ORTIZ SOLER, SINDALY | Address on file | | | | | | | |
| 2017823 | ORTIZ SOLER, SINDALY | Address on file | | | | | | | |
| 384524 | ORTIZ SOLER, WANDA J | Address on file | | | | | | | |
| 808622 | ORTIZ SOLER, WANDA J. | Address on file | | | | | | | |
| 808623 | ORTIZ SOLIS, ADIMIL | Address on file | | | | | | | |
| 384525 | ORTIZ SOLIS, ADIMIL | Address on file | | | | | | | |
| 1995641 | Ortiz Solis, Adimil | Address on file | | | | | | | |
| 808624 | ORTIZ SOLIS, ADIMIL | Address on file | | | | | | | |
| 384526 | ORTIZ SOLIS, ADRIANA | Address on file | | | | | | | |
| 384527 | ORTIZ SOLIS, ANTONIO | Address on file | | | | | | | |
| 384528 | Ortiz Solis, Eric M | Address on file | | | | | | | |
| 384529 | ORTIZ SOLIS, JOEL | Address on file | | | | | | | |
| 384530 | ORTIZ SOLIS, JOSE R. | Address on file | | | | | | | |
| 1737340 | Ortiz Solis, Jose Rafael | Address on file | | | | | | | |
| 2157399 | Ortiz Solis, Jose Rafael | Address on file | | | | | | | |
| 384531 | ORTIZ SOLIS, JUANA | Address on file | | | | | | | |
| 2158725 | Ortiz Solis, Juana | Address on file | | | | | | | |
| 384532 | ORTIZ SOLIS, MARIA E | Address on file | | | | | | | |
| 1899261 | Ortiz Solis, Maria E | Address on file | | | | | | | |
| 384533 | Ortiz Solis, Maria I | Address on file | | | | | | | |
| 1259014 | ORTIZ SOLIS, MILLY | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 498 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 384534 | ORTIZ SOLIS, MILLY A | Address on file | | | | | | | |
| 384535 | ORTIZ SOLIS, RAMON ALEXIS | Address on file | | | | | | | |
| 384536 | ORTIZ SOLIS, TERESA | Address on file | | | | | | | |
| 2171456 | Ortiz Solis, William | Address on file | | | | | | | |
| 384538 | ORTIZ SOLIVAN, LYDIA I | Address on file | | | | | | | |
| 808625 | ORTIZ SOLIVAN, LYDIA I | Address on file | | | | | | | |
| 384539 | ORTIZ SOLIVAN, WILFREDO | Address on file | | | | | | | |
| 384540 | ORTIZ SOLLA, JOSE A. | Address on file | | | | | | | |
| 2143487 | Ortiz Sontos, Ramonita | Address on file | | | | | | | |
| 384542 | ORTIZ SORANDO, GLENDA | Address on file | | | | | | | |
| 808626 | ORTIZ SORANDO, GLENDA E | Address on file | | | | | | | |
| 384543 | ORTIZ SORRENTINI, CESAR A. | Address on file | | | | | | | |
| 384544 | ORTIZ SOSA, IVAN | Address on file | | | | | | | |
| 384545 | ORTIZ SOSA, MARILUZ | Address on file | | | | | | | |
| 721370 | ORTIZ SOSA, MIGUEL A | Address on file | | | | | | | |
| 384546 | ORTIZ SOSA, MIGUEL A. | Address on file | | | | | | | |
| 384547 | ORTIZ SOSA, ZAYDA | Address on file | | | | | | | |
| 384548 | ORTIZ SOSTRE, BERNARDINA | Address on file | | | | | | | |
| 384549 | ORTIZ SOSTRE, CARMEN M | Address on file | | | | | | | |
| 384550 | ORTIZ SOSTRE, JEREMY | Address on file | | | | | | | |
| 384551 | Ortiz Sostre, Manuel | Address on file | | | | | | | |
| 384552 | ORTIZ SOSTRE, MARIA A | Address on file | | | | | | | |
| 384553 | ORTIZ SOSTRE, SARA O | Address on file | | | | | | | |
| 384554 | ORTIZ SOSTRE, WILLIAM O | Address on file | | | | | | | |
| 384555 | ORTIZ SOSTRE, ZULMA H | Address on file | | | | | | | |
| 1812216 | ORTIZ SOTO , CARMEN ALBA | Address on file | | | | | | | |
| 384556 | ORTIZ SOTO MD, CARLOS | Address on file | | | | | | | |
| 2067613 | Ortiz Soto, Aida E. | Address on file | | | | | | | |
| 2078705 | Ortiz Soto, Aida Esther | Address on file | | | | | | | |
| 384557 | ORTIZ SOTO, AIXA | Address on file | | | | | | | |
| 384558 | ORTIZ SOTO, ANTONIO | Address on file | | | | | | | |
| 384559 | ORTIZ SOTO, BETHZAIDA | Address on file | | | | | | | |
| 384560 | ORTIZ SOTO, CARLOS | Address on file | | | | | | | |
| 384561 | ORTIZ SOTO, CARLOS | Address on file | | | | | | | |
| 384563 | ORTIZ SOTO, CARLOS E. | Address on file | | | | | | | |
| 384564 | ORTIZ SOTO, CARMEN A | Address on file | | | | | | | |
| 384565 | ORTIZ SOTO, CARMEN DE L | Address on file | | | | | | | |
| 384566 | ORTIZ SOTO, CIRILA | Address on file | | | | | | | |
| 384567 | ORTIZ SOTO, EDISON | Address on file | | | | | | | |
| 2035544 | Ortiz Soto, Edwin | Address on file | | | | | | | |
| 384568 | Ortiz Soto, Edwin | Address on file | | | | | | | |
| 384569 | ORTIZ SOTO, ELIZA | Address on file | | | | | | | |
| 384570 | ORTIZ SOTO, ESPERANZA | Address on file | | | | | | | |
| 1534537 | Ortiz Soto, Frankses | Address on file | | | | | | | |
| 384572 | ORTIZ SOTO, FRANKSES | Address on file | | | | | | | |
| 384571 | ORTIZ SOTO, FRANKSES | Address on file | | | | | | | |
| 854032 | ORTIZ SOTO, FRANKSES M. | Address on file | | | | | | | |
| 384573 | ORTIZ SOTO, GAMALIEL | Address on file | | | | | | | |
| 384574 | ORTIZ SOTO, GAMALIEL | Address on file | | | | | | | |
| 384575 | ORTIZ SOTO, GLADYS | Address on file | | | | | | | |
| 2225961 | Ortiz Soto, Heriberto | Address on file | | | | | | | |
| 384576 | ORTIZ SOTO, IDALIS | Address on file | | | | | | | |
| 384577 | ORTIZ SOTO, ILEANA | Address on file | | | | | | | |
| 384578 | ORTIZ SOTO, ILIA DEL | Address on file | | | | | | | |
| 384579 | ORTIZ SOTO, ISAMAR | Address on file | | | | | | | |
| 808627 | ORTIZ SOTO, ISAMAR | Address on file | | | | | | | |
| 384580 | ORTIZ SOTO, JAVIER | Address on file | | | | | | | |
| 1471089 | Ortiz Soto, Joel | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 499 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1471089 | Ortiz Soto, Joel | Address on file | | | | | | | |
| 384581 | ORTIZ SOTO, JOEL | Address on file | | | | | | | |
| 384582 | ORTIZ SOTO, JOSE | Address on file | | | | | | | |
| 384583 | ORTIZ SOTO, JUAN | Address on file | | | | | | | |
| 384584 | ORTIZ SOTO, JUAN C. | Address on file | | | | | | | |
| 384585 | ORTIZ SOTO, KARILYN | Address on file | | | | | | | |
| 384586 | ORTIZ SOTO, LOURDES I | Address on file | | | | | | | |
| 384587 | ORTIZ SOTO, LUIS | Address on file | | | | | | | |
| 384588 | ORTIZ SOTO, LUIS | Address on file | | | | | | | |
| 384589 | Ortiz Soto, Luis A. | Address on file | | | | | | | |
| 384590 | ORTIZ SOTO, MARGA | Address on file | | | | | | | |
| 384591 | ORTIZ SOTO, MARGA MARI | Address on file | | | | | | | |
| 384592 | ORTIZ SOTO, MARIA | Address on file | | | | | | | |
| 808628 | ORTIZ SOTO, MARIA | Address on file | | | | | | | |
| 384593 | ORTIZ SOTO, MARIA H | Address on file | | | | | | | |
| 808629 | ORTIZ SOTO, MARIBEL | Address on file | | | | | | | |
| 384595 | ORTIZ SOTO, MARILYN | Address on file | | | | | | | |
| 384596 | ORTIZ SOTO, NANCY | Address on file | | | | | | | |
| 808630 | ORTIZ SOTO, NANCY | Address on file | | | | | | | |
| 384597 | ORTIZ SOTO, NORMA | Address on file | | | | | | | |
| 384598 | Ortiz Soto, Orlando | Address on file | | | | | | | |
| 1876292 | Ortiz Soto, Orlando | Address on file | | | | | | | |
| 2007273 | Ortiz Soto, Pedro A. | Address on file | | | | | | | |
| 384599 | ORTIZ SOTO, REYNALDO | Address on file | | | | | | | |
| 384600 | ORTIZ SOTO, ROSA M | Address on file | | | | | | | |
| 384601 | Ortiz Soto, Victor | Address on file | | | | | | | |
| 384602 | ORTIZ SOTO, VICTOR | Address on file | | | | | | | |
| 384603 | ORTIZ SOTO, WANDA I | Address on file | | | | | | | |
| 808631 | ORTIZ SOTO, WANDA I | Address on file | | | | | | | |
| 384604 | ORTIZ SOTO, WILFREDO | Address on file | | | | | | | |
| 384605 | ORTIZ SOTO, WILKINS | Address on file | | | | | | | |
| 808632 | ORTIZ SOTO, WILMARIE | Address on file | | | | | | | |
| 384606 | ORTIZ SOTO, YAJAIRA | Address on file | | | | | | | |
| 854033 | ORTIZ SOTO, YAJAIRA | Address on file | | | | | | | |
| 384607 | ORTIZ SOTO, YASIRI M | Address on file | | | | | | | |
| 808633 | ORTIZ SOTO, YASIRIS M | Address on file | | | | | | | |
| 384608 | ORTIZ SOTO, ZAIDA I | Address on file | | | | | | | |
| 1669207 | Ortiz Sotomayor, Irma | Address on file | | | | | | | |
| 384609 | ORTIZ SOTOMAYOR, MARISOL | Address on file | | | | | | | |
| 384610 | ORTIZ SUAREZ, ANA | Address on file | | | | | | | |
| 384612 | ORTIZ SUAREZ, CLARISSA | Address on file | | | | | | | |
| 384611 | Ortiz Suarez, Clarissa | Address on file | | | | | | | |
| 384613 | ORTIZ SUAREZ, ERIC | Address on file | | | | | | | |
| 384614 | ORTIZ SUAREZ, EVELYN | Address on file | | | | | | | |
| 384615 | ORTIZ SUAREZ, FRANCISCA | Address on file | | | | | | | |
| 808634 | ORTIZ SUAREZ, JACQUELINE | Address on file | | | | | | | |
| 384616 | ORTIZ SUAREZ, JOSE C | Address on file | | | | | | | |
| 384617 | Ortiz Suarez, Jose O | Address on file | | | | | | | |
| 384618 | ORTIZ SUAREZ, LILLIAM | Address on file | | | | | | | |
| 384619 | ORTIZ SUAREZ, LUIS A | Address on file | | | | | | | |
| 384620 | ORTIZ SUAREZ, MARIA T | Address on file | | | | | | | |
| 384621 | ORTIZ SUAREZ, MARITZA | Address on file | | | | | | | |
| 808635 | ORTIZ SUAREZ, MARITZA | Address on file | | | | | | | |
| 2153284 | Ortiz Suarez, Norma I. | Address on file | | | | | | | |
| 384622 | ORTIZ SUAREZ, ORLANDO | Address on file | | | | | | | |
| 384623 | ORTIZ SUAREZ, PEDRO JUAN | Address on file | | | | | | | |
| 384624 | ORTIZ SUAREZ, STEPHANIE D. | Address on file | | | | | | | |
| 384625 | ORTIZ SUED, CARLOS M. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 500 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 854034 | ORTIZ SUED, CARLOS M. | Address on file | | | | | | | |
| 384626 | ORTIZ SUED, FRANCISCO | Address on file | | | | | | | |
| 384627 | ORTIZ SUED, FRANCISCO | Address on file | | | | | | | |
| 384628 | ORTIZ SUGRANES, CESAR | Address on file | | | | | | | |
| 384629 | Ortiz Sugranes, Victor Manuel | Address on file | | | | | | | |
| 384630 | ORTIZ SUGRANEZ, CESAR | Address on file | | | | | | | |
| 384631 | ORTIZ SUGRANEZ, GERARDO | Address on file | | | | | | | |
| 2160815 | Ortiz Surillo, Roberto | Address on file | | | | | | | |
| 384632 | ORTIZ SURILLO, YARIBEL | Address on file | | | | | | | |
| 1636293 | ORTIZ SURILLO, YARIBEL | Address on file | | | | | | | |
| 384633 | ORTIZ SUSTACHE, GIOVANI J | Address on file | | | | | | | |
| 733772 | ORTIZ T V SERVICE | URB COCHADO | 24 CALLE MIRTO | | | ISABELA | PR | 00662 | |
| 384634 | ORTIZ TANON, YOLANDA | Address on file | | | | | | | |
| 384635 | ORTIZ TANON, YOLANDA | Address on file | | | | | | | |
| 808636 | ORTIZ TAPIA, LUIS | Address on file | | | | | | | |
| 384636 | ORTIZ TAPIA, LUIS D. | Address on file | | | | | | | |
| 384637 | ORTIZ TAPIA, LUIS D. | Address on file | | | | | | | |
| 384638 | ORTIZ TAPIA, LUZ M | Address on file | | | | | | | |
| 384639 | ORTIZ TAPIA, MAYRA | Address on file | | | | | | | |
| 808637 | ORTIZ TAPIA, NANCY E. | Address on file | | | | | | | |
| 384640 | ORTIZ TARANTO, AIDALEE | Address on file | | | | | | | |
| 384641 | ORTIZ TAVAREZ MD, MILAGROS | Address on file | | | | | | | |
| 384642 | Ortiz Tavarez, Agustin | Address on file | | | | | | | |
| 384643 | Ortiz Technologies Corp. d/b/a NetCom Wireless | URB. RIO GRANDE ESTATES V64 CALLE 25 | | | | RIO GRANDE | PR | 00745-5108 | |
| 384644 | ORTIZ TEJERO, CORAL | Address on file | | | | | | | |
| 384645 | ORTIZ TEJERO, SHARON | Address on file | | | | | | | |
| 384646 | ORTIZ TEIXIDOR, ALEX J | Address on file | | | | | | | |
| 808638 | ORTIZ TEIXIDOR, DENNIS | Address on file | | | | | | | |
| 384647 | ORTIZ TEIXIDOR, DENNIS D | Address on file | | | | | | | |
| 384648 | Ortiz Teixidor, Joel | Address on file | | | | | | | |
| 384649 | ORTIZ TIRADO, EDUARDO | Address on file | | | | | | | |
| 384650 | ORTIZ TIRADO, EMMA LILLIAN | Address on file | | | | | | | |
| 384651 | ORTIZ TIRADO, HERMINIO | Address on file | | | | | | | |
| 384652 | ORTIZ TIRADO, JUSTINA | Address on file | | | | | | | |
| 384653 | ORTIZ TIRADO, KAREN | Address on file | | | | | | | |
| 384654 | ORTIZ TIRADO, KAREN DENNIS | Address on file | | | | | | | |
| 384655 | ORTIZ TIRADO, LUZ M. | Address on file | | | | | | | |
| 384656 | ORTIZ TIRADO, RHAMSE | Address on file | | | | | | | |
| 384657 | ORTIZ TIRADO, YASHIRA | Address on file | | | | | | | |
| 733773 | ORTIZ TIRE CENTER | P O BOX 1527 | | | | OROCOVIS | PR | 00720 | |
| 733774 | ORTIZ TIRE CENTER | RR 1 BOX 10090 | | | | OROCOVIS | PR | 00720 | |
| 384658 | ORTIZ TOLEDO, ANTHONY | Address on file | | | | | | | |
| 384659 | ORTIZ TOLEDO, JEANNETTE | Address on file | | | | | | | |
| 384660 | ORTIZ TOLENTINO, ELIZABETH | Address on file | | | | | | | |
| 384661 | ORTIZ TOLENTINO, IRMA | Address on file | | | | | | | |
| 384662 | ORTIZ TOLENTINO, LILLIAM | Address on file | | | | | | | |
| 384663 | ORTIZ TOLENTINO, RUBI | Address on file | | | | | | | |
| 384664 | ORTIZ TORAL, MARIA DEL C | Address on file | | | | | | | |
| 733775 | ORTIZ TORO & ORTIZ BRUNET | BOX 192064 | | | | SAN JUAN | PR | 00919-2064 | |
| 384665 | ORTIZ TORO NAVARRO, LORNA | Address on file | | | | | | | |
| 384666 | ORTIZ TORO, ALMARIE | Address on file | | | | | | | |
| 384667 | ORTIZ TORO, CARINA | Address on file | | | | | | | |
| 384668 | ORTIZ TORO, CARLOS MANUEL | Address on file | | | | | | | |
| 384669 | ORTIZ TORO, EDRIZ | Address on file | | | | | | | |
| 384670 | ORTIZ TORO, EDWIN R | Address on file | | | | | | | |
| 1895542 | Ortiz Toro, Edwin R. | Address on file | | | | | | | |
| 384671 | ORTIZ TORO, GLENDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 501 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 384672 | ORTIZ TORO, GLORIMAR | Address on file | | | | | | | |
| 384512 | ORTIZ TORO, ISELA | Address on file | | | | | | | |
| 384673 | ORTIZ TORO, JORGE A | Address on file | | | | | | | |
| 384674 | ORTIZ TORO, LESLEIE | Address on file | | | | | | | |
| 808639 | ORTIZ TORO, LINNETTE | Address on file | | | | | | | |
| 716863 | ORTIZ TORO, MARITZA | Address on file | | | | | | | |
| 1964515 | ORTIZ TORO, MIRIAM I. | Address on file | | | | | | | |
| 384677 | ORTIZ TORO, MIURCA Y | Address on file | | | | | | | |
| 384678 | ORTIZ TORO, PEDRO JAVIER | Address on file | | | | | | | |
| 384679 | ORTIZ TORO, SHARLENE | Address on file | | | | | | | |
| 384680 | ORTIZ TORRALES, JUAN | Address on file | | | | | | | |
| 384682 | ORTIZ TORRECH, FRANCHESKA | Address on file | | | | | | | |
| 384681 | ORTIZ TORRECH, FRANCHESKA | Address on file | | | | | | | |
| 384683 | Ortiz Torrens, Aureo | Address on file | | | | | | | |
| 384684 | Ortiz Torrens, Sergio | Address on file | | | | | | | |
| 1858304 | Ortiz Torres , Lydia Maritza | Address on file | | | | | | | |
| 2120347 | ORTIZ TORRES , MABELINE | Address on file | | | | | | | |
| 384685 | ORTIZ TORRES, ABELARDO | Address on file | | | | | | | |
| 384686 | ORTIZ TORRES, ABRAHAM | Address on file | | | | | | | |
| 808640 | ORTIZ TORRES, ACIDALIA | Address on file | | | | | | | |
| 808641 | ORTIZ TORRES, ADA | Address on file | | | | | | | |
| 384687 | ORTIZ TORRES, ADA | Address on file | | | | | | | |
| 384688 | ORTIZ TORRES, ADA | Address on file | | | | | | | |
| 384689 | ORTIZ TORRES, ADA N | Address on file | | | | | | | |
| 2094426 | Ortiz Torres, Ada Nydia | Address on file | | | | | | | |
| 1869630 | Ortiz Torres, Ada Nydia | Address on file | | | | | | | |
| 384690 | ORTIZ TORRES, ADALBERTO | Address on file | | | | | | | |
| 384691 | ORTIZ TORRES, AFNELLY | Address on file | | | | | | | |
| 384692 | ORTIZ TORRES, AGNES | Address on file | | | | | | | |
| 1957390 | Ortiz Torres, Aida | Address on file | | | | | | | |
| 1908476 | ORTIZ TORRES, AIDA | Address on file | | | | | | | |
| 1924157 | Ortiz Torres, Aida | Address on file | | | | | | | |
| 384693 | ORTIZ TORRES, ALBA | Address on file | | | | | | | |
| 384694 | ORTIZ TORRES, ALEX | Address on file | | | | | | | |
| 384695 | ORTIZ TORRES, ALEXANDRA | Address on file | | | | | | | |
| 384696 | ORTIZ TORRES, ALEXIS | Address on file | | | | | | | |
| 1636910 | Ortiz Torres, Alexis | Address on file | | | | | | | |
| 1636761 | Ortiz Torres, Alexis | Address on file | | | | | | | |
| 384698 | ORTIZ TORRES, ALFREDO | Address on file | | | | | | | |
| 384699 | ORTIZ TORRES, ANA | Address on file | | | | | | | |
| 384700 | ORTIZ TORRES, ANA G | Address on file | | | | | | | |
| 384701 | ORTIZ TORRES, ANABELLE | Address on file | | | | | | | |
| 384702 | ORTIZ TORRES, ANETZALI | Address on file | | | | | | | |
| 384703 | ORTIZ TORRES, ANGEL | Address on file | | | | | | | |
| 384704 | ORTIZ TORRES, ANGEL | Address on file | | | | | | | |
| 384705 | ORTIZ TORRES, ANGEL L | Address on file | | | | | | | |
| 1584369 | Ortiz Torres, Angel L. | Address on file | | | | | | | |
| 384707 | ORTIZ TORRES, ANGEL Y | Address on file | | | | | | | |
| 384708 | ORTIZ TORRES, ANGELA | Address on file | | | | | | | |
| 384709 | ORTIZ TORRES, ANGELICA | Address on file | | | | | | | |
| 384710 | Ortiz Torres, Anibal | Address on file | | | | | | | |
| 384711 | ORTIZ TORRES, ANNETTE | Address on file | | | | | | | |
| 384712 | ORTIZ TORRES, ARMANDO | Address on file | | | | | | | |
| 384713 | ORTIZ TORRES, ARMANDO | Address on file | | | | | | | |
| 384714 | ORTIZ TORRES, AWILDA | Address on file | | | | | | | |
| 384716 | ORTIZ TORRES, AXEL | Address on file | | | | | | | |
| 384715 | ORTIZ TORRES, AXEL | Address on file | | | | | | | |
| 384717 | ORTIZ TORRES, BEATRIZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 384718 | ORTIZ TORRES, BLANCA I | Address on file | | | | | | | |
| 2069545 | Ortiz Torres, Blanca I | Address on file | | | | | | | |
| 384719 | ORTIZ TORRES, CANDIDO E | Address on file | | | | | | | |
| 384720 | ORTIZ TORRES, CARLOS A | Address on file | | | | | | | |
| 384721 | ORTIZ TORRES, CARLOS F. | Address on file | | | | | | | |
| 384722 | Ortiz Torres, Carlos M | Address on file | | | | | | | |
| 384723 | ORTIZ TORRES, CARLOS R | Address on file | | | | | | | |
| 2232506 | Ortiz Torres, Carmen | Address on file | | | | | | | |
| 384724 | Ortiz Torres, Carmen | Address on file | | | | | | | |
| 1976652 | Ortiz Torres, Carmen | Address on file | | | | | | | |
| 384725 | ORTIZ TORRES, CARMEN | Address on file | | | | | | | |
| 384726 | ORTIZ TORRES, CARMEN L | Address on file | | | | | | | |
| 384727 | Ortiz Torres, Carmen M | Address on file | | | | | | | |
| 384728 | ORTIZ TORRES, CHRISTIAN | Address on file | | | | | | | |
| 384729 | ORTIZ TORRES, CORALYS | Address on file | | | | | | | |
| 808642 | ORTIZ TORRES, CRISTINA | Address on file | | | | | | | |
| 384730 | ORTIZ TORRES, CRISTINA | Address on file | | | | | | | |
| 384731 | ORTIZ TORRES, CRISTOBAL | Address on file | | | | | | | |
| 2153825 | Ortiz Torres, Cruz | Address on file | | | | | | | |
| 384732 | ORTIZ TORRES, CRUZ | Address on file | | | | | | | |
| 808643 | ORTIZ TORRES, DAGNIRYS | Address on file | | | | | | | |
| 384733 | ORTIZ TORRES, DANA M | Address on file | | | | | | | |
| 384734 | ORTIZ TORRES, DANIEL | Address on file | | | | | | | |
| 384735 | Ortiz Torres, Daniel J. | Address on file | | | | | | | |
| 808644 | ORTIZ TORRES, DANIELA | Address on file | | | | | | | |
| 1642151 | Ortiz Torres, Daniela | Address on file | | | | | | | |
| 384736 | ORTIZ TORRES, DANIELA | Address on file | | | | | | | |
| 384737 | ORTIZ TORRES, DARILIS | Address on file | | | | | | | |
| 384738 | ORTIZ TORRES, DAVID | Address on file | | | | | | | |
| 384739 | ORTIZ TORRES, DELIBEXAIDA | Address on file | | | | | | | |
| 384740 | ORTIZ TORRES, DIANA | Address on file | | | | | | | |
| 384741 | ORTIZ TORRES, DINELIA | Address on file | | | | | | | |
| 384742 | ORTIZ TORRES, DORIS A | Address on file | | | | | | | |
| 2199737 | ORTIZ TORRES, DORIS A. | DEPARTMENTO DE ECUCACION | PO BOX 0759 | | | SAN JUAN | PR | 00000 | |
| 1755601 | Ortiz Torres, Doris A. | Address on file | | | | | | | |
| 384743 | ORTIZ TORRES, EDNA | Address on file | | | | | | | |
| 384744 | ORTIZ TORRES, EDWIN | Address on file | | | | | | | |
| 384745 | Ortiz Torres, Edwin R | Address on file | | | | | | | |
| 384746 | ORTIZ TORRES, EDYNET | Address on file | | | | | | | |
| 384747 | ORTIZ TORRES, EFRAIN | Address on file | | | | | | | |
| 384748 | ORTIZ TORRES, ELBA | Address on file | | | | | | | |
| 384749 | ORTIZ TORRES, ELBA | Address on file | | | | | | | |
| 384750 | ORTIZ TORRES, ELI | Address on file | | | | | | | |
| 384751 | ORTIZ TORRES, ELISA M | Address on file | | | | | | | |
| 384752 | ORTIZ TORRES, ELIZABETH | Address on file | | | | | | | |
| 384753 | ORTIZ TORRES, ELIZABETH | Address on file | | | | | | | |
| 152028 | Ortiz Torres, Elizabeth | Address on file | | | | | | | |
| 1458564 | ORTIZ TORRES, ELSA | Address on file | | | | | | | |
| 384754 | ORTIZ TORRES, ELSIE D. | Address on file | | | | | | | |
| 384755 | ORTIZ TORRES, EMMANUEL | Address on file | | | | | | | |
| 384756 | ORTIZ TORRES, EMMANUEL | Address on file | | | | | | | |
| 808645 | ORTIZ TORRES, ENID M | Address on file | | | | | | | |
| 384757 | ORTIZ TORRES, ENID MARGARITA | Address on file | | | | | | | |
| 384759 | ORTIZ TORRES, ENRIQUE | Address on file | | | | | | | |
| 384758 | ORTIZ TORRES, ENRIQUE | Address on file | | | | | | | |
| 384760 | ORTIZ TORRES, ENRIQUE | Address on file | | | | | | | |
| 384761 | Ortiz Torres, Enrique J | Address on file | | | | | | | |
| 155400 | ORTIZ TORRES, ERIC R | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 384762 | Ortiz Torres, Eric R | Address on file | | | | | | | |
| 384763 | ORTIZ TORRES, ESTRELLA | Address on file | | | | | | | |
| 1420951 | ORTIZ TORRES, EVELYN | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 384764 | ORTIZ TORRES, EVELYN | Address on file | | | | | | | |
| 384765 | ORTIZ TORRES, EVELYN | Address on file | | | | | | | |
| 384767 | ORTIZ TORRES, FANNY | Address on file | | | | | | | |
| 384768 | ORTIZ TORRES, FELIPE | Address on file | | | | | | | |
| 384769 | ORTIZ TORRES, FELIX | Address on file | | | | | | | |
| 384770 | ORTIZ TORRES, FERNANDO | Address on file | | | | | | | |
| 384771 | ORTIZ TORRES, FIDEL | Address on file | | | | | | | |
| 384772 | ORTIZ TORRES, FLORENCIA | Address on file | | | | | | | |
| 384773 | ORTIZ TORRES, FRANCISCO | Address on file | | | | | | | |
| 808646 | ORTIZ TORRES, GABRIELA M | Address on file | | | | | | | |
| 384774 | ORTIZ TORRES, GEORGINA | Address on file | | | | | | | |
| 384775 | ORTIZ TORRES, GINA L. | Address on file | | | | | | | |
| 808647 | ORTIZ TORRES, GLADYS | Address on file | | | | | | | |
| 384777 | ORTIZ TORRES, GLADYS | Address on file | | | | | | | |
| 384778 | ORTIZ TORRES, GLENDALIZ | Address on file | | | | | | | |
| 384779 | ORTIZ TORRES, GLORIA | Address on file | | | | | | | |
| 808649 | ORTIZ TORRES, GLORIA E | Address on file | | | | | | | |
| 808650 | ORTIZ TORRES, GLORIMAR | Address on file | | | | | | | |
| 384780 | ORTIZ TORRES, HECTOR | Address on file | | | | | | | |
| 384781 | ORTIZ TORRES, HECTOR D | Address on file | | | | | | | |
| 384783 | ORTIZ TORRES, HECTOR G | Address on file | | | | | | | |
| 384784 | ORTIZ TORRES, HECTOR M | Address on file | | | | | | | |
| 2134847 | Ortiz Torres, Hilda Iris | Address on file | | | | | | | |
| 384785 | ORTIZ TORRES, HIRAM | Address on file | | | | | | | |
| 384786 | ORTIZ TORRES, ILEANA | Address on file | | | | | | | |
| 384787 | ORTIZ TORRES, ILIANA | Address on file | | | | | | | |
| 384788 | ORTIZ TORRES, IRIS | Address on file | | | | | | | |
| 384789 | ORTIZ TORRES, IRIS C. | Address on file | | | | | | | |
| 384790 | ORTIZ TORRES, IRMA H | Address on file | | | | | | | |
| 384791 | ORTIZ TORRES, IRMA I | Address on file | | | | | | | |
| 384792 | ORTIZ TORRES, ISRAEL | Address on file | | | | | | | |
| 384793 | ORTIZ TORRES, IVAN | Address on file | | | | | | | |
| 384794 | ORTIZ TORRES, IZAMAR | Address on file | | | | | | | |
| 854035 | ORTIZ TORRES, JACKELINE MARIE | Address on file | | | | | | | |
| 384795 | ORTIZ TORRES, JACOB | Address on file | | | | | | | |
| 384796 | ORTIZ TORRES, JACQUELINE | Address on file | | | | | | | |
| 384797 | ORTIZ TORRES, JACQUELINE J | Address on file | | | | | | | |
| 808651 | ORTIZ TORRES, JACQUELINE J | Address on file | | | | | | | |
| 384798 | ORTIZ TORRES, JACQUELINE M. | Address on file | | | | | | | |
| 384799 | ORTIZ TORRES, JAN | Address on file | | | | | | | |
| 384800 | Ortiz Torres, Javier | Address on file | | | | | | | |
| 384801 | ORTIZ TORRES, JESUS | Address on file | | | | | | | |
| 384802 | ORTIZ TORRES, JORGE L | Address on file | | | | | | | |
| 384803 | ORTIZ TORRES, JORGE L | Address on file | | | | | | | |
| 384804 | ORTIZ TORRES, JORGE M. | Address on file | | | | | | | |
| 384806 | ORTIZ TORRES, JOSE | Address on file | | | | | | | |
| 384805 | ORTIZ TORRES, JOSE | Address on file | | | | | | | |
| 384807 | ORTIZ TORRES, JOSE | Address on file | | | | | | | |
| 384808 | ORTIZ TORRES, JOSE | Address on file | | | | | | | |
| 384809 | ORTIZ TORRES, JOSE A | Address on file | | | | | | | |
| 1425635 | ORTIZ TORRES, JOSE E. | Address on file | | | | | | | |
| 854036 | ORTIZ TORRES, JOSE JULIAN | Address on file | | | | | | | |
| 384811 | ORTIZ TORRES, JOSE L | Address on file | | | | | | | |
| 384812 | ORTIZ TORRES, JOSE L | Address on file | | | | | | | |
| 384813 | ORTIZ TORRES, JOSE L. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 504 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 384815 | ORTIZ TORRES, JUAN | Address on file | | | | | | | |
| 384814 | ORTIZ TORRES, JUAN | Address on file | | | | | | | |
| 384816 | Ortiz Torres, Juan A. | Address on file | | | | | | | |
| 384817 | ORTIZ TORRES, JULISSA M | Address on file | | | | | | | |
| 384818 | ORTIZ TORRES, KARALIZ | Address on file | | | | | | | |
| 384819 | ORTIZ TORRES, KATHY M. | Address on file | | | | | | | |
| 384820 | ORTIZ TORRES, KRIZIA | Address on file | | | | | | | |
| 384821 | ORTIZ TORRES, LAURIAN | Address on file | | | | | | | |
| 808653 | ORTIZ TORRES, LILLIAN | Address on file | | | | | | | |
| 808654 | ORTIZ TORRES, LILLIAN R | Address on file | | | | | | | |
| 384822 | ORTIZ TORRES, LILLIAN R | Address on file | | | | | | | |
| 1669179 | Ortiz Torres, Lillian Rebeca | Address on file | | | | | | | |
| 384823 | ORTIZ TORRES, LISETTE M | Address on file | | | | | | | |
| 384824 | ORTIZ TORRES, LOIDA | Address on file | | | | | | | |
| 384826 | ORTIZ TORRES, LORENZO | Address on file | | | | | | | |
| 384825 | ORTIZ TORRES, LORENZO | Address on file | | | | | | | |
| 1579884 | Ortiz Torres, Lorenzo | Address on file | | | | | | | |
| 384827 | ORTIZ TORRES, LORENZO | Address on file | | | | | | | |
| 384828 | ORTIZ TORRES, LORRAINE | Address on file | | | | | | | |
| 384829 | ORTIZ TORRES, LUIS | Address on file | | | | | | | |
| 384830 | ORTIZ TORRES, LUIS | Address on file | | | | | | | |
| 384831 | ORTIZ TORRES, LUIS | Address on file | | | | | | | |
| 384832 | ORTIZ TORRES, LUIS | Address on file | | | | | | | |
| 384834 | ORTIZ TORRES, LUIS A. | Address on file | | | | | | | |
| 384833 | ORTIZ TORRES, LUIS A. | Address on file | | | | | | | |
| 384835 | ORTIZ TORRES, LUIS A. | Address on file | | | | | | | |
| 808655 | ORTIZ TORRES, LUZ | Address on file | | | | | | | |
| 1916153 | Ortiz Torres, Luz A. | Address on file | | | | | | | |
| 384837 | ORTIZ TORRES, LUZ M | Address on file | | | | | | | |
| 384838 | ORTIZ TORRES, LUZ V | Address on file | | | | | | | |
| 384839 | ORTIZ TORRES, LUZ V | Address on file | | | | | | | |
| 1879970 | Ortiz Torres, Luz V. | Address on file | | | | | | | |
| 384841 | ORTIZ TORRES, MABELINE | Address on file | | | | | | | |
| 384842 | ORTIZ TORRES, MADELYN | Address on file | | | | | | | |
| 384843 | ORTIZ TORRES, MAGGIE | Address on file | | | | | | | |
| 713357 | ORTIZ TORRES, MARIA | Address on file | | | | | | | |
| 384845 | ORTIZ TORRES, MARIA | Address on file | | | | | | | |
| 384844 | ORTIZ TORRES, MARIA | Address on file | | | | | | | |
| 384846 | ORTIZ TORRES, MARIA A | Address on file | | | | | | | |
| 384847 | ORTIZ TORRES, MARIA DE LOS A. | Address on file | | | | | | | |
| 384848 | ORTIZ TORRES, MARIA DEL C | Address on file | | | | | | | |
| 1355922 | ORTIZ TORRES, MARIA I | Address on file | | | | | | | |
| 384849 | ORTIZ TORRES, MARIA M | Address on file | | | | | | | |
| 384850 | ORTIZ TORRES, MARIA S. | Address on file | | | | | | | |
| 384852 | ORTIZ TORRES, MARIA T | Address on file | | | | | | | |
| 384851 | ORTIZ TORRES, MARIA T | Address on file | | | | | | | |
| 808656 | ORTIZ TORRES, MARIAN | Address on file | | | | | | | |
| 384853 | ORTIZ TORRES, MARIAN J | Address on file | | | | | | | |
| 808657 | ORTIZ TORRES, MARIAN J | Address on file | | | | | | | |
| 384854 | ORTIZ TORRES, MARIBEL | Address on file | | | | | | | |
| 384855 | ORTIZ TORRES, MARIELA | Address on file | | | | | | | |
| 384856 | ORTIZ TORRES, MARIELY DEL C. | Address on file | | | | | | | |
| 384857 | ORTIZ TORRES, MARILU | Address on file | | | | | | | |
| 384858 | ORTIZ TORRES, MARILYN | Address on file | | | | | | | |
| 384859 | ORTIZ TORRES, MARILYN | Address on file | | | | | | | |
| 384860 | ORTIZ TORRES, MARISOL | Address on file | | | | | | | |
| 384861 | ORTIZ TORRES, MARTA V | Address on file | | | | | | | |
| 2103402 | Ortiz Torres, Marta V. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1730816 | Ortiz Torres, Marta V. | Address on file | | | | | | | |
| 384862 | ORTIZ TORRES, MARTIN | Address on file | | | | | | | |
| 384863 | ORTIZ TORRES, MIGDALIA | Address on file | | | | | | | |
| 384864 | ORTIZ TORRES, MIGUEL A | Address on file | | | | | | | |
| 384865 | Ortiz Torres, Miguel A | Address on file | | | | | | | |
| 1948953 | Ortiz Torres, Miguel A. | Address on file | | | | | | | |
| 1882577 | Ortiz Torres, Miguel A. | Address on file | | | | | | | |
| 384867 | ORTIZ TORRES, MILAGROS | Address on file | | | | | | | |
| 384866 | ORTIZ TORRES, MILAGROS | Address on file | | | | | | | |
| 384868 | ORTIZ TORRES, MILEIDY | Address on file | | | | | | | |
| 384869 | ORTIZ TORRES, MINERVA | Address on file | | | | | | | |
| 384870 | ORTIZ TORRES, MIRIAM | Address on file | | | | | | | |
| 384871 | ORTIZ TORRES, MIRZA I. | Address on file | | | | | | | |
| 384872 | Ortiz Torres, Myrna I | Address on file | | | | | | | |
| 808659 | ORTIZ TORRES, NANCY | Address on file | | | | | | | |
| 384874 | ORTIZ TORRES, NECTAR E | Address on file | | | | | | | |
| 384875 | ORTIZ TORRES, NEFTALI | Address on file | | | | | | | |
| 384876 | Ortiz Torres, Neidy L | Address on file | | | | | | | |
| 384877 | ORTIZ TORRES, NEISHA | Address on file | | | | | | | |
| 384878 | ORTIZ TORRES, NIDZY | Address on file | | | | | | | |
| 384879 | ORTIZ TORRES, NIDZY E | Address on file | | | | | | | |
| 384882 | ORTIZ TORRES, NORMA I. | Address on file | | | | | | | |
| 384883 | ORTIZ TORRES, NORMA I. | Address on file | | | | | | | |
| 384884 | ORTIZ TORRES, NORMAN | Address on file | | | | | | | |
| 808660 | ORTIZ TORRES, NYRMA | Address on file | | | | | | | |
| 384886 | ORTIZ TORRES, NYRMA O | Address on file | | | | | | | |
| 1952176 | Ortiz Torres, Nyrma O. | Address on file | | | | | | | |
| 384887 | ORTIZ TORRES, ORLANDO | Address on file | | | | | | | |
| 384888 | ORTIZ TORRES, PABLO | Address on file | | | | | | | |
| 384889 | ORTIZ TORRES, PEDRO | Address on file | | | | | | | |
| 384890 | ORTIZ TORRES, PEDRO | Address on file | | | | | | | |
| 384891 | ORTIZ TORRES, PEDRO O | Address on file | | | | | | | |
| 2095229 | Ortiz Torres, Pedro O. | Address on file | | | | | | | |
| 384892 | ORTIZ TORRES, RAFAEL | Address on file | | | | | | | |
| 384893 | ORTIZ TORRES, RAFAEL | Address on file | | | | | | | |
| 384894 | ORTIZ TORRES, RAMIRO | Address on file | | | | | | | |
| 384895 | ORTIZ TORRES, RAMON | Address on file | | | | | | | |
| 1540094 | ORTIZ TORRES, RAMON A | Address on file | | | | | | | |
| 384896 | ORTIZ TORRES, RAUL | Address on file | | | | | | | |
| 384897 | ORTIZ TORRES, ROBERTO | Address on file | | | | | | | |
| 808661 | ORTIZ TORRES, ROHCA L | Address on file | | | | | | | |
| 384898 | ORTIZ TORRES, ROSA | Address on file | | | | | | | |
| 384899 | ORTIZ TORRES, ROSA E | Address on file | | | | | | | |
| 808662 | ORTIZ TORRES, ROSA V | Address on file | | | | | | | |
| 384900 | ORTIZ TORRES, ROSA V | Address on file | | | | | | | |
| 384901 | ORTIZ TORRES, SAMUEL | Address on file | | | | | | | |
| 384902 | ORTIZ TORRES, SANTA | Address on file | | | | | | | |
| 384903 | Ortiz Torres, Saul | Address on file | | | | | | | |
| 808663 | ORTIZ TORRES, SHARON | Address on file | | | | | | | |
| 384904 | ORTIZ TORRES, SHEYLA | Address on file | | | | | | | |
| 384905 | ORTIZ TORRES, SILVIA | Address on file | | | | | | | |
| 384906 | ORTIZ TORRES, SONIA | Address on file | | | | | | | |
| 384907 | Ortiz Torres, Sonia M | Address on file | | | | | | | |
| 384908 | ORTIZ TORRES, SONIA NOEMI | Address on file | | | | | | | |
| 2054965 | ORTIZ TORRES, SUHEIL | Address on file | | | | | | | |
| 808664 | ORTIZ TORRES, SUHEIL | Address on file | | | | | | | |
| 384909 | ORTIZ TORRES, SUHEIL | Address on file | | | | | | | |
| 2054965 | ORTIZ TORRES, SUHEIL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 506 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 384910 | ORTIZ TORRES, TAYSHA | Address on file | | | | | | | |
| 808665 | ORTIZ TORRES, TIFFANY | Address on file | | | | | | | |
| 384911 | ORTIZ TORRES, TOMAS | Address on file | | | | | | | |
| 854037 | ORTIZ TORRES, VICTOR | Address on file | | | | | | | |
| 384912 | ORTIZ TORRES, VICTOR | Address on file | | | | | | | |
| 384913 | ORTIZ TORRES, VICTOR M | Address on file | | | | | | | |
| 384914 | ORTIZ TORRES, VICTOR T | Address on file | | | | | | | |
| 384915 | ORTIZ TORRES, VICTSONN | Address on file | | | | | | | |
| 384916 | ORTIZ TORRES, WALDEMAR | Address on file | | | | | | | |
| 384917 | ORTIZ TORRES, WALESKA | Address on file | | | | | | | |
| 808666 | ORTIZ TORRES, WANDA | Address on file | | | | | | | |
| 384918 | ORTIZ TORRES, WANDA I | Address on file | | | | | | | |
| 384919 | ORTIZ TORRES, WANDA I | Address on file | | | | | | | |
| 808667 | ORTIZ TORRES, WANDA I | Address on file | | | | | | | |
| 384920 | Ortiz Torres, William | Address on file | | | | | | | |
| 1425636 | ORTIZ TORRES, WILLIAM | Address on file | | | | | | | |
| 808668 | ORTIZ TORRES, WILMARIE | Address on file | | | | | | | |
| 384922 | ORTIZ TORRES, WILMARIE E | Address on file | | | | | | | |
| 384923 | ORTIZ TORRES, YARITZA | Address on file | | | | | | | |
| 384924 | ORTIZ TORRES, YOLANDA | Address on file | | | | | | | |
| 384925 | ORTIZ TORRES, ZULEIKA | Address on file | | | | | | | |
| 2085335 | Ortiz Torres, Zulma M. | Address on file | | | | | | | |
| 384926 | ORTIZ TORRES, ZULMA M. | Address on file | | | | | | | |
| 1941950 | Ortiz Torres, Zulma M. | Address on file | | | | | | | |
| 384927 | ORTIZ TRINIDAD, ESTHER | Address on file | | | | | | | |
| 384928 | ORTIZ TRINIDAD, LUIS | Address on file | | | | | | | |
| 384929 | ORTIZ TRINIDAD, MARTA M | Address on file | | | | | | | |
| 808669 | ORTIZ TRINIDAD, MELISSA | Address on file | | | | | | | |
| 384930 | ORTIZ TRINIDAD, MELISSA | Address on file | | | | | | | |
| 808670 | ORTIZ TRINIDAD, MELISSA | Address on file | | | | | | | |
| 808671 | ORTIZ TROCHE, CLARA N | Address on file | | | | | | | |
| 384932 | ORTIZ TROCHE, CLARA N | Address on file | | | | | | | |
| 384933 | ORTIZ TROCHE, JULIO | Address on file | | | | | | | |
| 384934 | ORTIZ TROCHE, NATIVIDAD | Address on file | | | | | | | |
| 384935 | ORTIZ TROCHE, NILSA H | Address on file | | | | | | | |
| 2012317 | Ortiz Troche, Nilsa H | Address on file | | | | | | | |
| 384936 | ORTIZ TROCHE, SONIA | Address on file | | | | | | | |
| 384937 | ORTIZ TRUCKING INC | HC 05 BOX 52149 | | | | CAGUAS | PR | 00725 9202 | |
| 384938 | ORTIZ UBARRI, JOSE | Address on file | | | | | | | |
| 384939 | ORTIZ UBARRI, JULIESTER M | Address on file | | | | | | | |
| 384940 | ORTIZ UBIERA, ROSA | Address on file | | | | | | | |
| 384941 | ORTIZ URIARTE, JAVIER | Address on file | | | | | | | |
| 384942 | ORTIZ URIBE, ENOC | Address on file | | | | | | | |
| 384943 | ORTIZ VALCARCEL, VILMARIE | Address on file | | | | | | | |
| 384944 | Ortiz Valdes, Aida L | Address on file | | | | | | | |
| 384945 | Ortiz Valdes, Israel | Address on file | | | | | | | |
| 384946 | ORTIZ VALDES, NILDA L | Address on file | | | | | | | |
| 2105621 | Ortiz Valentin , Lissette | Address on file | | | | | | | |
| 1564738 | Ortiz Valentin , Luis J. | Address on file | | | | | | | |
| 1564738 | Ortiz Valentin , Luis J. | Address on file | | | | | | | |
| 384947 | ORTIZ VALENTIN MD, NANNETTE | Address on file | | | | | | | |
| 384948 | ORTIZ VALENTIN, ALLISON | Address on file | | | | | | | |
| 384949 | ORTIZ VALENTIN, ANA L | Address on file | | | | | | | |
| 808672 | ORTIZ VALENTIN, ANA L | Address on file | | | | | | | |
| 384950 | ORTIZ VALENTIN, ANA LYDIA | Address on file | | | | | | | |
| 384951 | ORTIZ VALENTIN, ASTRID X | Address on file | | | | | | | |
| 1259015 | ORTIZ VALENTIN, CARMEN | Address on file | | | | | | | |
| 384952 | ORTIZ VALENTIN, CARMEN R | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1972481 | Ortiz Valentin, Carmen Rita | Address on file | | | | | | | |
| 2126726 | Ortiz Valentin, Claribelle | Address on file | | | | | | | |
| 384953 | ORTIZ VALENTIN, CLARIBELLE | Address on file | | | | | | | |
| 384954 | ORTIZ VALENTIN, DAYANARA | Address on file | | | | | | | |
| 384956 | ORTIZ VALENTIN, FELIX | Address on file | | | | | | | |
| 1938704 | ORTIZ VALENTIN, INES | Address on file | | | | | | | |
| 384957 | ORTIZ VALENTIN, INES | Address on file | | | | | | | |
| 1420952 | ORTIZ VALENTÍN, JACQUELINE | SRA. JACQUELINE ORTIZ VALENTÍN, PRO SE | MONSERRATE 61 NORTE | | | GUAYAMA | PR | 00784 | |
| 384958 | ORTIZ VALENTIN, JAIME L. | Address on file | | | | | | | |
| 384959 | ORTIZ VALENTIN, JANICE V | Address on file | | | | | | | |
| 808673 | ORTIZ VALENTIN, JORGE | Address on file | | | | | | | |
| 384960 | Ortiz Valentin, Jorge | Address on file | | | | | | | |
| 808674 | ORTIZ VALENTIN, JORGE L. | Address on file | | | | | | | |
| 384961 | ORTIZ VALENTIN, JOSE A. | Address on file | | | | | | | |
| 384963 | ORTIZ VALENTIN, LEVRYCK | Address on file | | | | | | | |
| 384964 | ORTIZ VALENTIN, LILLIAN | Address on file | | | | | | | |
| 384965 | ORTIZ VALENTIN, LINDA | Address on file | | | | | | | |
| 384966 | ORTIZ VALENTIN, LISETTE | Address on file | | | | | | | |
| 1945682 | ORTIZ VALENTIN, LISSETTE | Address on file | | | | | | | |
| 384967 | ORTIZ VALENTIN, LIZABETH | Address on file | | | | | | | |
| 2212333 | Ortiz Valentin, Luis E. | Address on file | | | | | | | |
| 384968 | Ortiz Valentin, Luis J | Address on file | | | | | | | |
| 384969 | ORTIZ VALENTIN, MONSERRATE | Address on file | | | | | | | |
| 384972 | ORTIZ VALENTIN, RENE | Address on file | | | | | | | |
| 384971 | Ortiz Valentin, Rene | Address on file | | | | | | | |
| 384973 | ORTIZ VALENTIN, ROSA | Address on file | | | | | | | |
| 384974 | ORTIZ VALENTIN, SAMUEL | Address on file | | | | | | | |
| 854038 | ORTIZ VALENTIN, SAMUEL | Address on file | | | | | | | |
| 384975 | ORTIZ VALENTIN, SARA | Address on file | | | | | | | |
| 854039 | ORTIZ VALENTIN, SARA | Address on file | | | | | | | |
| 384976 | ORTIZ VALENTIN, SISINIO | Address on file | | | | | | | |
| 384977 | ORTIZ VALENTIN, TAMARA | Address on file | | | | | | | |
| 1845183 | Ortiz Valentine, Luis Javier | Address on file | | | | | | | |
| 384978 | ORTIZ VALENZUELA, BETANIA | Address on file | | | | | | | |
| 384979 | ORTIZ VALENZUELA, ESPERANZA O. | Address on file | | | | | | | |
| 384980 | ORTIZ VALENZUELA, IMARA DEL C | Address on file | | | | | | | |
| 384982 | ORTIZ VALLADARES, IVONNE L | Address on file | | | | | | | |
| 384983 | ORTIZ VALLADARES, JOSE R. | Address on file | | | | | | | |
| 384984 | ORTIZ VALLADARES, JOSE R. | Address on file | | | | | | | |
| 384985 | ORTIZ VALLADARES, JOSE R. | Address on file | | | | | | | |
| 384986 | ORTIZ VALLADARES, SIGFREDO | Address on file | | | | | | | |
| 384987 | ORTIZ VALLADARES, SIGFREDO | Address on file | | | | | | | |
| 384988 | ORTIZ VALLE, ARENY | Address on file | | | | | | | |
| 384989 | ORTIZ VALLE, JAVIER A. | Address on file | | | | | | | |
| 384990 | ORTIZ VALLE, SAMUEL | Address on file | | | | | | | |
| 384991 | ORTIZ VALLEJO, DRIZELLA | Address on file | | | | | | | |
| 384992 | ORTIZ VALLES, ENID | Address on file | | | | | | | |
| 384993 | ORTIZ VALLES, RICHARD | Address on file | | | | | | | |
| 384994 | ORTIZ VAREDA, JOSUE D | Address on file | | | | | | | |
| 384995 | ORTIZ VARELA, AMNERIS | Address on file | | | | | | | |
| 384997 | ORTIZ VARELA, CYNTHIA | Address on file | | | | | | | |
| 384998 | ORTIZ VARELA, JOEL R | Address on file | | | | | | | |
| 733777 | ORTIZ VARGAS BRIZEIDA | BARRIADA ISRAEL | 112 CALLE 10 | | | SAN JUAN | PR | 00917 | |
| 384999 | ORTIZ VARGAS MD, DANIEL | Address on file | | | | | | | |
| 385000 | ORTIZ VARGAS MD, NYRMA | Address on file | | | | | | | |
| 385001 | ORTIZ VARGAS, ADALBERTO | Address on file | | | | | | | |
| 385002 | Ortiz Vargas, Alberto A. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 508 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2078863 | Ortiz Vargas, Angel Luis | Address on file | | | | | | | |
| 1932959 | Ortiz Vargas, Audry B. | Address on file | | | | | | | |
| 385003 | ORTIZ VARGAS, AUDRY B. | Address on file | | | | | | | |
| 385004 | ORTIZ VARGAS, AUSTRIA H | Address on file | | | | | | | |
| 385005 | ORTIZ VARGAS, BENJAMIN | Address on file | | | | | | | |
| 385006 | ORTIZ VARGAS, BEXAIDA | Address on file | | | | | | | |
| 385007 | ORTIZ VARGAS, BRISEIDA | Address on file | | | | | | | |
| 385008 | ORTIZ VARGAS, CARMEN M | Address on file | | | | | | | |
| 385009 | ORTIZ VARGAS, CLOTILDE | Address on file | | | | | | | |
| 385010 | ORTIZ VARGAS, DANIEL | Address on file | | | | | | | |
| 385011 | ORTIZ VARGAS, FERNANDO | Address on file | | | | | | | |
| 385012 | ORTIZ VARGAS, INGRID | Address on file | | | | | | | |
| 385013 | ORTIZ VARGAS, JORGE L. | Address on file | | | | | | | |
| 385014 | ORTIZ VARGAS, JOSE | Address on file | | | | | | | |
| 385015 | Ortiz Vargas, Jose R | Address on file | | | | | | | |
| 808676 | ORTIZ VARGAS, JOSUE | Address on file | | | | | | | |
| 385016 | ORTIZ VARGAS, JOSUE A | Address on file | | | | | | | |
| 385017 | ORTIZ VARGAS, JUAN A | Address on file | | | | | | | |
| 385018 | Ortiz Vargas, Katty | Address on file | | | | | | | |
| 385019 | ORTIZ VARGAS, MARIA DE L. | Address on file | | | | | | | |
| 385020 | ORTIZ VARGAS, MYRIAM | Address on file | | | | | | | |
| 385021 | ORTIZ VARGAS, NAOMI | Address on file | | | | | | | |
| 385022 | ORTIZ VARGAS, NIDZA I | Address on file | | | | | | | |
| 385023 | Ortiz Vargas, Noel | Address on file | | | | | | | |
| 385024 | ORTIZ VARGAS, NORMA I | Address on file | | | | | | | |
| 385025 | ORTIZ VARGAS, ROBERTO | Address on file | | | | | | | |
| 808677 | ORTIZ VARGAS, ROSA A | Address on file | | | | | | | |
| 385026 | ORTIZ VARGAS, RUTH | Address on file | | | | | | | |
| 385027 | ORTIZ VARGAS, YARA | Address on file | | | | | | | |
| 385028 | Ortiz Vargas, Yara A. | Address on file | | | | | | | |
| 385029 | ORTIZ VARGAS, YARITZA | Address on file | | | | | | | |
| 1528729 | ORTIZ VARGAS, YOLANDA | Address on file | | | | | | | |
| 385030 | ORTIZ VARGAS, YOLANDA | Address on file | | | | | | | |
| 1821758 | Ortiz Vasquez, Jocelyne L. | Address on file | | | | | | | |
| 385031 | ORTIZ VAZQUEZ, AIDA | Address on file | | | | | | | |
| 385032 | ORTIZ VAZQUEZ, ALEX | Address on file | | | | | | | |
| 385033 | ORTIZ VAZQUEZ, ALEXANDRA L | Address on file | | | | | | | |
| 385034 | ORTIZ VAZQUEZ, ALFONSO | Address on file | | | | | | | |
| 1420953 | ORTIZ VÁZQUEZ, ALFONSO | ANGEL FRANCISCO FERRER | PO BOX 29247 ESTACION 65 INFANTERIA | | | RIO PIEDRAS | PR | 00929 | |
| 808678 | ORTIZ VAZQUEZ, ANA I | Address on file | | | | | | | |
| 385037 | ORTIZ VAZQUEZ, ANGEL | Address on file | | | | | | | |
| 385036 | Ortiz Vazquez, Angel | Address on file | | | | | | | |
| 385038 | ORTIZ VAZQUEZ, ANGEL G. | Address on file | | | | | | | |
| 385039 | ORTIZ VAZQUEZ, ANGEL L | Address on file | | | | | | | |
| 808679 | ORTIZ VAZQUEZ, ANGEL L | Address on file | | | | | | | |
| 385040 | ORTIZ VAZQUEZ, ANGELICA | Address on file | | | | | | | |
| 385041 | Ortiz Vazquez, Angelica M | Address on file | | | | | | | |
| 385042 | ORTIZ VAZQUEZ, AUREA E | Address on file | | | | | | | |
| 1604198 | Ortiz Vazquez, Aurea E. | Address on file | | | | | | | |
| 2008686 | Ortiz Vazquez, Benita | Address on file | | | | | | | |
| 385043 | ORTIZ VAZQUEZ, BENITA | Address on file | | | | | | | |
| 808680 | ORTIZ VAZQUEZ, BETHZAIDA | Address on file | | | | | | | |
| 385045 | ORTIZ VAZQUEZ, BETSY M | Address on file | | | | | | | |
| 385046 | ORTIZ VAZQUEZ, BRAULIO | Address on file | | | | | | | |
| 1877749 | Ortiz Vazquez, Brendaliz | Address on file | | | | | | | |
| 385048 | ORTIZ VAZQUEZ, BRENDALIZ | Address on file | | | | | | | |
| 385047 | Ortiz Vazquez, Brendaliz | Address on file | | | | | | | |
| 385049 | ORTIZ VAZQUEZ, CARLOS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 385050 | ORTIZ VAZQUEZ, CARLOS | Address on file | | | | | | | |
| 385051 | ORTIZ VAZQUEZ, CARMEN | Address on file | | | | | | | |
| 385053 | ORTIZ VAZQUEZ, CARMEN M. | Address on file | | | | | | | |
| 1801734 | ORTIZ VAZQUEZ, CARMEN M. | Address on file | | | | | | | |
| 385052 | ORTIZ VAZQUEZ, CARMEN M. | Address on file | | | | | | | |
| 808682 | ORTIZ VAZQUEZ, DARITZA | Address on file | | | | | | | |
| 385055 | ORTIZ VAZQUEZ, DAYANARA | Address on file | | | | | | | |
| 808683 | ORTIZ VAZQUEZ, DENISSE | Address on file | | | | | | | |
| 385056 | ORTIZ VAZQUEZ, DENNIS | Address on file | | | | | | | |
| 385057 | ORTIZ VAZQUEZ, EDGAR | Address on file | | | | | | | |
| 385058 | Ortiz Vazquez, Eduardo | Address on file | | | | | | | |
| 385059 | ORTIZ VAZQUEZ, EDWIN | Address on file | | | | | | | |
| 385060 | ORTIZ VAZQUEZ, ELBA E | Address on file | | | | | | | |
| 808684 | ORTIZ VAZQUEZ, ENEIDA L | Address on file | | | | | | | |
| 385061 | ORTIZ VAZQUEZ, ENID D | Address on file | | | | | | | |
| 385062 | ORTIZ VAZQUEZ, EVA M | Address on file | | | | | | | |
| 385063 | ORTIZ VAZQUEZ, FELICIDAD | Address on file | | | | | | | |
| 385064 | ORTIZ VAZQUEZ, GILBERTO | Address on file | | | | | | | |
| 385065 | ORTIZ VAZQUEZ, GISELL M | Address on file | | | | | | | |
| 385066 | ORTIZ VAZQUEZ, GREGORIO | Address on file | | | | | | | |
| 385067 | ORTIZ VAZQUEZ, GREGORIO | Address on file | | | | | | | |
| 385069 | ORTIZ VAZQUEZ, HECTOR | Address on file | | | | | | | |
| 385068 | ORTIZ VAZQUEZ, HECTOR | Address on file | | | | | | | |
| 385070 | ORTIZ VAZQUEZ, HERMINIO | Address on file | | | | | | | |
| 385071 | ORTIZ VAZQUEZ, HIRAM R. | Address on file | | | | | | | |
| 1425637 | ORTIZ VAZQUEZ, IRIS H. | Address on file | | | | | | | |
| 1423448 | ORTIZ VÁZQUEZ, IRIS H. | PO Box 84 | | | | Cayey | PR | 00737 | |
| 1423174 | Ortiz Vázquez, IRIS H. | Vista Serena Condominio M 501 | | | | Trujillo Alto | PR | 00976 | |
| 670760 | Ortiz Vazquez, Irma N | Address on file | | | | | | | |
| 385072 | ORTIZ VAZQUEZ, IRMARELIS | Address on file | | | | | | | |
| 1425638 | ORTIZ VAZQUEZ, ISABEL | Address on file | | | | | | | |
| 385074 | ORTIZ VAZQUEZ, ISRAEL | Address on file | | | | | | | |
| 385075 | ORTIZ VAZQUEZ, IVAN | Address on file | | | | | | | |
| 385076 | ORTIZ VAZQUEZ, IVELYSSE | Address on file | | | | | | | |
| 385077 | ORTIZ VAZQUEZ, JACQUELINE | Address on file | | | | | | | |
| 385078 | ORTIZ VAZQUEZ, JEAN | Address on file | | | | | | | |
| 385079 | ORTIZ VAZQUEZ, JEAN C | Address on file | | | | | | | |
| 385080 | Ortiz Vazquez, Jesus | Address on file | | | | | | | |
| 385081 | ORTIZ VAZQUEZ, JOCELYNE L. | Address on file | | | | | | | |
| 1830349 | Ortiz Vazquez, Jocelyne L. | Address on file | | | | | | | |
| 385082 | ORTIZ VAZQUEZ, JONNAY L. | Address on file | | | | | | | |
| 385083 | Ortiz Vazquez, Jorge L | Address on file | | | | | | | |
| 385084 | ORTIZ VAZQUEZ, JOSE | Address on file | | | | | | | |
| 385085 | ORTIZ VAZQUEZ, JOSE | Address on file | | | | | | | |
| 385086 | ORTIZ VAZQUEZ, JOSE | Address on file | | | | | | | |
| 385087 | ORTIZ VAZQUEZ, JOSE | Address on file | | | | | | | |
| 385088 | ORTIZ VAZQUEZ, JOSE | Address on file | | | | | | | |
| 385089 | ORTIZ VAZQUEZ, JOSE | Address on file | | | | | | | |
| 385090 | ORTIZ VAZQUEZ, JOSE A. | Address on file | | | | | | | |
| 385091 | ORTIZ VAZQUEZ, JOSE H | Address on file | | | | | | | |
| 385092 | Ortiz Vazquez, Jose L | Address on file | | | | | | | |
| 385093 | Ortiz Vazquez, Jose M | Address on file | | | | | | | |
| 385094 | Ortiz Vazquez, Juan | Address on file | | | | | | | |
| 385095 | ORTIZ VAZQUEZ, JUAN | Address on file | | | | | | | |
| 385096 | ORTIZ VAZQUEZ, JUAN | Address on file | | | | | | | |
| 385097 | ORTIZ VAZQUEZ, JUAN | Address on file | | | | | | | |
| 385098 | ORTIZ VAZQUEZ, JUAN | Address on file | | | | | | | |
| 385099 | ORTIZ VAZQUEZ, JUAN A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 510 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 385100 | ORTIZ VAZQUEZ, JUAN C | Address on file | | | | | | | |
| 385101 | Ortiz Vazquez, Juan C | Address on file | | | | | | | |
| 385102 | ORTIZ VAZQUEZ, JUAN DE LA C | Address on file | | | | | | | |
| 385103 | Ortiz Vazquez, Julismari | Address on file | | | | | | | |
| 385104 | ORTIZ VAZQUEZ, JULISMEN | Address on file | | | | | | | |
| 385105 | ORTIZ VAZQUEZ, KARLA | Address on file | | | | | | | |
| 385106 | ORTIZ VAZQUEZ, KARLA | Address on file | | | | | | | |
| 385107 | ORTIZ VAZQUEZ, KAROLYN | Address on file | | | | | | | |
| 385108 | ORTIZ VAZQUEZ, LUIS | Address on file | | | | | | | |
| 385109 | ORTIZ VAZQUEZ, LUIS E. | Address on file | | | | | | | |
| 385110 | ORTIZ VAZQUEZ, LUIS J | Address on file | | | | | | | |
| 385111 | ORTIZ VAZQUEZ, LUZ C | Address on file | | | | | | | |
| 385112 | ORTIZ VAZQUEZ, LUZ E | Address on file | | | | | | | |
| 385113 | ORTIZ VAZQUEZ, LYDIA E | Address on file | | | | | | | |
| 1830383 | ORTIZ VAZQUEZ, LYDIA E | Address on file | | | | | | | |
| 808685 | ORTIZ VAZQUEZ, MADELINE | Address on file | | | | | | | |
| 385114 | ORTIZ VAZQUEZ, MADELINE | Address on file | | | | | | | |
| 1932855 | Ortiz Vazquez, Madeline | Address on file | | | | | | | |
| 385115 | Ortiz Vazquez, Manuel | Address on file | | | | | | | |
| 385116 | ORTIZ VAZQUEZ, MANUEL | Address on file | | | | | | | |
| 2153685 | Ortiz Vazquez, Many Y. | Address on file | | | | | | | |
| 1484258 | Ortiz Vazquez, Marangely | Address on file | | | | | | | |
| 808686 | ORTIZ VAZQUEZ, MARIA | Address on file | | | | | | | |
| 808687 | ORTIZ VAZQUEZ, MARIA E | Address on file | | | | | | | |
| 385117 | ORTIZ VAZQUEZ, MARIA E | Address on file | | | | | | | |
| 1731433 | Ortiz Vazquez, Maria Elena | Address on file | | | | | | | |
| 385118 | ORTIZ VAZQUEZ, MARIA L. | Address on file | | | | | | | |
| 1967660 | Ortiz Vazquez, Maribel | Address on file | | | | | | | |
| 385119 | ORTIZ VAZQUEZ, MARIBEL | Address on file | | | | | | | |
| 808688 | ORTIZ VAZQUEZ, MARIBEL | Address on file | | | | | | | |
| 385121 | ORTIZ VAZQUEZ, MARILYN | Address on file | | | | | | | |
| 385124 | ORTIZ VAZQUEZ, MARIO | Address on file | | | | | | | |
| 385125 | ORTIZ VAZQUEZ, MARIO | Address on file | | | | | | | |
| 385122 | Ortiz Vazquez, Mario | Address on file | | | | | | | |
| 385126 | ORTIZ VAZQUEZ, MAYRA I | Address on file | | | | | | | |
| 385127 | ORTIZ VAZQUEZ, MERCEDES | Address on file | | | | | | | |
| 385128 | ORTIZ VAZQUEZ, MILDRED | Address on file | | | | | | | |
| 808689 | ORTIZ VAZQUEZ, MILDRED | Address on file | | | | | | | |
| 2080419 | Ortiz Vazquez, Mirme I. | Address on file | | | | | | | |
| 2037186 | Ortiz Vazquez, Mirmi I | Address on file | | | | | | | |
| 385129 | ORTIZ VAZQUEZ, MIRNA | Address on file | | | | | | | |
| 385129 | ORTIZ VAZQUEZ, MIRNA | Address on file | | | | | | | |
| 385130 | ORTIZ VAZQUEZ, MIRNA I | Address on file | | | | | | | |
| 2075445 | Ortiz Vazquez, Mirna I | Address on file | | | | | | | |
| 2092513 | Ortiz Vazquez, Mirne I | Address on file | | | | | | | |
| 385131 | ORTIZ VAZQUEZ, MYRNA V | Address on file | | | | | | | |
| 385132 | ORTIZ VAZQUEZ, NANCY | Address on file | | | | | | | |
| 385133 | ORTIZ VAZQUEZ, NANCY I | Address on file | | | | | | | |
| 808690 | ORTIZ VAZQUEZ, NATALIE | Address on file | | | | | | | |
| 385134 | ORTIZ VAZQUEZ, NELLY | Address on file | | | | | | | |
| 385135 | ORTIZ VAZQUEZ, NELLY V | Address on file | | | | | | | |
| 385137 | ORTIZ VAZQUEZ, NEREIDA | Address on file | | | | | | | |
| 385136 | ORTIZ VAZQUEZ, NEREIDA | Address on file | | | | | | | |
| 385138 | ORTIZ VAZQUEZ, NIDZA | Address on file | | | | | | | |
| 2127390 | Ortiz Vazquez, Nidza | Address on file | | | | | | | |
| 385140 | ORTIZ VAZQUEZ, OLIVIA | Address on file | | | | | | | |
| 1677624 | Ortiz Vazquez, Omayra I | Apartamento 18G El Alcazar | | | | San Juan | PR | 00923 | |
| 808691 | ORTIZ VAZQUEZ, OMAYRA I | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 385141 | ORTIZ VAZQUEZ, OMAYRA I | Address on file | | | | | | | |
| 385142 | ORTIZ VAZQUEZ, ORLANDO | Address on file | | | | | | | |
| 385143 | ORTIZ VAZQUEZ, PABLO A. | Address on file | | | | | | | |
| 385144 | ORTIZ VAZQUEZ, PEDRO | Address on file | | | | | | | |
| 385145 | Ortiz Vazquez, Roberto R | Address on file | | | | | | | |
| 2181788 | Ortiz Vazquez, Rosa | Address on file | | | | | | | |
| 385146 | ORTIZ VAZQUEZ, SAMUEL | Address on file | | | | | | | |
| 385147 | ORTIZ VAZQUEZ, SMIRNA | Address on file | | | | | | | |
| 385148 | ORTIZ VAZQUEZ, VICTOR | Address on file | | | | | | | |
| 385149 | ORTIZ VAZQUEZ, VICTOR | Address on file | | | | | | | |
| 385150 | ORTIZ VAZQUEZ, WENDELL | Address on file | | | | | | | |
| 385151 | ORTIZ VAZQUEZ, YAMILA | Address on file | | | | | | | |
| 385152 | ORTIZ VAZQUEZ, YARITZA | Address on file | | | | | | | |
| 1259016 | ORTIZ VAZQUEZ, YERILIS | Address on file | | | | | | | |
| 385153 | ORTIZ VAZQUEZ, YERILIZ | Address on file | | | | | | | |
| 385154 | ORTIZ VAZQUEZ, ZAIVETTE | Address on file | | | | | | | |
| 385155 | ORTIZ VAZQUEZ, ZORAIDA | Address on file | | | | | | | |
| 385156 | ORTIZ VAZQUEZ, ZULMA | Address on file | | | | | | | |
| 385157 | ORTIZ VEGA, AIDA L. | Address on file | | | | | | | |
| 385158 | ORTIZ VEGA, AMELIDIA | Address on file | | | | | | | |
| 385160 | ORTIZ VEGA, ANA L | Address on file | | | | | | | |
| 385161 | ORTIZ VEGA, ANABEL | Address on file | | | | | | | |
| 385162 | ORTIZ VEGA, ARACELIS | Address on file | | | | | | | |
| 385163 | ORTIZ VEGA, ASUNCION | Address on file | | | | | | | |
| 385164 | ORTIZ VEGA, AWILDA | Address on file | | | | | | | |
| 808692 | ORTIZ VEGA, AWILDA | Address on file | | | | | | | |
| 385165 | ORTIZ VEGA, BARBARA | Address on file | | | | | | | |
| 385166 | Ortiz Vega, Barbara R | Address on file | | | | | | | |
| 385167 | ORTIZ VEGA, BEATRIZ | Address on file | | | | | | | |
| 385168 | ORTIZ VEGA, BENEDICTA | Address on file | | | | | | | |
| 385169 | ORTIZ VEGA, BETZAIDA | Address on file | | | | | | | |
| 808693 | ORTIZ VEGA, CALIXTO | Address on file | | | | | | | |
| 385170 | ORTIZ VEGA, CAMILO | Address on file | | | | | | | |
| 385173 | ORTIZ VEGA, CARLOS | Address on file | | | | | | | |
| 385171 | ORTIZ VEGA, CARLOS | Address on file | | | | | | | |
| 385174 | ORTIZ VEGA, CARLOS | Address on file | | | | | | | |
| 385172 | ORTIZ VEGA, CARLOS | Address on file | | | | | | | |
| 385175 | ORTIZ VEGA, CARLOS A | Address on file | | | | | | | |
| 385176 | Ortiz Vega, Carlos U | Address on file | | | | | | | |
| 385177 | ORTIZ VEGA, CARMEN | Address on file | | | | | | | |
| 385178 | ORTIZ VEGA, CAROL M | Address on file | | | | | | | |
| 1850566 | Ortiz Vega, Coral | Address on file | | | | | | | |
| 1847822 | ORTIZ VEGA, CORAL | Address on file | | | | | | | |
| 385179 | ORTIZ VEGA, DAMARIS | Address on file | | | | | | | |
| 808694 | ORTIZ VEGA, DARLENE | Address on file | | | | | | | |
| 385180 | ORTIZ VEGA, DARLENE | Address on file | | | | | | | |
| 1895799 | ORTIZ VEGA, DARLENE | Address on file | | | | | | | |
| 385181 | ORTIZ VEGA, DENISE CRISTINA | Address on file | | | | | | | |
| 385182 | ORTIZ VEGA, EDUARDO | Address on file | | | | | | | |
| 385183 | ORTIZ VEGA, EILEEN M | Address on file | | | | | | | |
| 385184 | ORTIZ VEGA, ELIA M | Address on file | | | | | | | |
| 385185 | ORTIZ VEGA, ELIZABETH | Address on file | | | | | | | |
| 385186 | ORTIZ VEGA, ENRIQUE | Address on file | | | | | | | |
| 385187 | ORTIZ VEGA, FELIPE | Address on file | | | | | | | |
| 385188 | ORTIZ VEGA, FRANKIE | Address on file | | | | | | | |
| 385189 | Ortiz Vega, Gabino | Address on file | | | | | | | |
| 385190 | ORTIZ VEGA, GERMAN | Address on file | | | | | | | |
| 385191 | ORTIZ VEGA, GLORIA M | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 512 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1958499 | ORTIZ VEGA, GLORIA M. | Address on file | | | | | | | |
| 385192 | ORTIZ VEGA, HILDA | Address on file | | | | | | | |
| 385193 | ORTIZ VEGA, INGRID M | Address on file | | | | | | | |
| 385196 | ORTIZ VEGA, IVETTE | Address on file | | | | | | | |
| 385194 | ORTIZ VEGA, IVETTE | Address on file | | | | | | | |
| 385197 | ORTIZ VEGA, IVONNE | Address on file | | | | | | | |
| 385198 | ORTIZ VEGA, JANETTE | Address on file | | | | | | | |
| 385199 | ORTIZ VEGA, JAVIER | Address on file | | | | | | | |
| 385200 | ORTIZ VEGA, JEANNETTE | Address on file | | | | | | | |
| 2160313 | Ortiz Vega, Jesus | Address on file | | | | | | | |
| 385201 | Ortiz Vega, Jesus M. | Address on file | | | | | | | |
| 385202 | ORTIZ VEGA, JOANNY | Address on file | | | | | | | |
| 385204 | ORTIZ VEGA, JOHN | Address on file | | | | | | | |
| 385205 | ORTIZ VEGA, JOMAR | Address on file | | | | | | | |
| 385206 | ORTIZ VEGA, JOSE | Address on file | | | | | | | |
| 385207 | ORTIZ VEGA, JOSE A | Address on file | | | | | | | |
| 385209 | Ortiz Vega, Juan | Address on file | | | | | | | |
| 385208 | ORTIZ VEGA, JUAN | Address on file | | | | | | | |
| 385210 | ORTIZ VEGA, JUAN A | Address on file | | | | | | | |
| 385211 | ORTIZ VEGA, KARELIZ | Address on file | | | | | | | |
| 385212 | Ortiz Vega, Karla M. | Address on file | | | | | | | |
| 385213 | ORTIZ VEGA, KELVIN | Address on file | | | | | | | |
| 385214 | ORTIZ VEGA, LILLIAM | Address on file | | | | | | | |
| 385195 | ORTIZ VEGA, LUIS | Address on file | | | | | | | |
| 385215 | ORTIZ VEGA, LUZ J | Address on file | | | | | | | |
| 385216 | ORTIZ VEGA, MARIA C | Address on file | | | | | | | |
| 385217 | ORTIZ VEGA, MARIA DEL C | Address on file | | | | | | | |
| 385218 | ORTIZ VEGA, MARIELA | Address on file | | | | | | | |
| 385219 | ORTIZ VEGA, MARISOL | Address on file | | | | | | | |
| 385220 | ORTIZ VEGA, MARTIN | Address on file | | | | | | | |
| 385221 | ORTIZ VEGA, MIGUEL A | Address on file | | | | | | | |
| 385222 | Ortiz Vega, Miguel A | Address on file | | | | | | | |
| 385223 | ORTIZ VEGA, MILLIAM | Address on file | | | | | | | |
| 385224 | ORTIZ VEGA, NEFTALI | Address on file | | | | | | | |
| 385225 | ORTIZ VEGA, NEISY | Address on file | | | | | | | |
| 385226 | ORTIZ VEGA, NELSON | Address on file | | | | | | | |
| 808695 | ORTIZ VEGA, NELSON | Address on file | | | | | | | |
| 385227 | ORTIZ VEGA, NESTOR | Address on file | | | | | | | |
| 385228 | Ortiz Vega, Nestor J. | Address on file | | | | | | | |
| 385229 | ORTIZ VEGA, NICOLE | Address on file | | | | | | | |
| 385230 | ORTIZ VEGA, PEDRO | Address on file | | | | | | | |
| 385231 | ORTIZ VEGA, PEDRO B | Address on file | | | | | | | |
| 385232 | ORTIZ VEGA, PORFIRIA | Address on file | | | | | | | |
| 385233 | ORTIZ VEGA, RADAMES | Address on file | | | | | | | |
| 385234 | ORTIZ VEGA, RAIMUNDO | Address on file | | | | | | | |
| 1590520 | Ortiz Vega, Ramon A | Address on file | | | | | | | |
| 1546023 | Ortiz Vega, Ramon A. | Address on file | | | | | | | |
| 1546023 | Ortiz Vega, Ramon A. | Address on file | | | | | | | |
| 385235 | ORTIZ VEGA, RAUL | Address on file | | | | | | | |
| 808696 | ORTIZ VEGA, REBECA | Address on file | | | | | | | |
| 385236 | ORTIZ VEGA, REBECA | Address on file | | | | | | | |
| 808697 | ORTIZ VEGA, REBECCA | Address on file | | | | | | | |
| 385237 | ORTIZ VEGA, RICARDO | Address on file | | | | | | | |
| 385238 | ORTIZ VEGA, RICARDO | Address on file | | | | | | | |
| 385239 | ORTIZ VEGA, ROBERTO | Address on file | | | | | | | |
| 385240 | ORTIZ VEGA, ROBERTO | Address on file | | | | | | | |
| 385241 | ORTIZ VEGA, ROSA J | Address on file | | | | | | | |
| 808698 | ORTIZ VEGA, SALIAM | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 385242 | ORTIZ VEGA, SANTA | Address on file | | | | | | | |
| 385243 | ORTIZ VEGA, SASCHA | Address on file | | | | | | | |
| 385244 | ORTIZ VEGA, VERONICA | Address on file | | | | | | | |
| 385245 | ORTIZ VEGA, VERONICA | Address on file | | | | | | | |
| 2164979 | Ortiz Vega, Victor Ruben | Address on file | | | | | | | |
| 385246 | ORTIZ VEGA, VIDALINA | Address on file | | | | | | | |
| 385247 | ORTIZ VEGA, WILLIAM | Address on file | | | | | | | |
| 2096386 | Ortiz Vega, Yolanda | Address on file | | | | | | | |
| 1425639 | ORTIZ VEGA,CARLOS E. | Address on file | | | | | | | |
| 385248 | ORTIZ VEGA,CARLOS E. | Address on file | | | | | | | |
| 385250 | ORTIZ VELASCO, GILLERMO JOSE | Address on file | | | | | | | |
| 385251 | ORTIZ VELASCO, GUILLERMO | Address on file | | | | | | | |
| 1690342 | ORTIZ VELAZGUEZ , MARIA SOCOMO | Address on file | | | | | | | |
| 385252 | ORTIZ VELAZQUEZ, AIDA LUZ | Address on file | | | | | | | |
| 385254 | ORTIZ VELAZQUEZ, ALEJANDRO | Address on file | | | | | | | |
| 385253 | ORTIZ VELAZQUEZ, ALEJANDRO | Address on file | | | | | | | |
| 385255 | Ortiz Velazquez, Alvin | Address on file | | | | | | | |
| 385256 | ORTIZ VELAZQUEZ, ANDRES | Address on file | | | | | | | |
| 808699 | ORTIZ VELAZQUEZ, ANGEL | Address on file | | | | | | | |
| 385257 | Ortiz Velazquez, Angel D. | Address on file | | | | | | | |
| 385258 | ORTIZ VELAZQUEZ, ANGEL N | Address on file | | | | | | | |
| 808700 | ORTIZ VELAZQUEZ, ARIEL | Address on file | | | | | | | |
| 385259 | ORTIZ VELAZQUEZ, BENJAMIN | Address on file | | | | | | | |
| 385260 | ORTIZ VELAZQUEZ, CARLOS D | Address on file | | | | | | | |
| 1853259 | Ortiz Velazquez, Carmen C. | Address on file | | | | | | | |
| 385261 | ORTIZ VELAZQUEZ, CARMEN L | Address on file | | | | | | | |
| 385262 | ORTIZ VELAZQUEZ, DELIA M | Address on file | | | | | | | |
| 385263 | ORTIZ VELAZQUEZ, ELIUD I | Address on file | | | | | | | |
| 385264 | ORTIZ VELAZQUEZ, ELSIE | Address on file | | | | | | | |
| 385265 | Ortiz Velazquez, Elvin | Address on file | | | | | | | |
| 385266 | ORTIZ VELAZQUEZ, ELVIN | Address on file | | | | | | | |
| 385267 | ORTIZ VELAZQUEZ, ERIC | Address on file | | | | | | | |
| 385268 | ORTIZ VELAZQUEZ, GAMALIEL | Address on file | | | | | | | |
| 2165519 | Ortiz Velazquez, Gertrudis | Address on file | | | | | | | |
| 385269 | Ortiz Velazquez, Gualberto | Address on file | | | | | | | |
| 385270 | ORTIZ VELAZQUEZ, HECTOR L. | Address on file | | | | | | | |
| 385271 | ORTIZ VELAZQUEZ, IDELISA | Address on file | | | | | | | |
| 385272 | ORTIZ VELAZQUEZ, INGRID | Address on file | | | | | | | |
| 385273 | ORTIZ VELAZQUEZ, IRIS I | Address on file | | | | | | | |
| 808701 | ORTIZ VELAZQUEZ, IRIS I | Address on file | | | | | | | |
| 385274 | ORTIZ VELAZQUEZ, IVETTE | Address on file | | | | | | | |
| 385275 | ORTIZ VELAZQUEZ, JEAN C | Address on file | | | | | | | |
| 385276 | Ortiz Velazquez, Jeannette | Address on file | | | | | | | |
| 385277 | ORTIZ VELAZQUEZ, JEANNETTE | Address on file | | | | | | | |
| 385278 | ORTIZ VELAZQUEZ, JOARELYN | Address on file | | | | | | | |
| 385279 | ORTIZ VELAZQUEZ, JOSE | Address on file | | | | | | | |
| 385280 | ORTIZ VELAZQUEZ, LENNISE | Address on file | | | | | | | |
| 385281 | ORTIZ VELAZQUEZ, LUZ | Address on file | | | | | | | |
| 385282 | ORTIZ VELAZQUEZ, LUZ | Address on file | | | | | | | |
| 385284 | ORTIZ VELAZQUEZ, MADELINE | Address on file | | | | | | | |
| 385285 | ORTIZ VELAZQUEZ, MARIA | Address on file | | | | | | | |
| 385286 | ORTIZ VELAZQUEZ, MARIA S | Address on file | | | | | | | |
| 808702 | ORTIZ VELAZQUEZ, MARIA S | Address on file | | | | | | | |
| 1722742 | Ortiz Velazquez, Maria Socorro | Address on file | | | | | | | |
| 385287 | ORTIZ VELAZQUEZ, MARILY | Address on file | | | | | | | |
| 385159 | ORTIZ VELAZQUEZ, MARISOL | Address on file | | | | | | | |
| 385289 | ORTIZ VELAZQUEZ, MARJORIE | Address on file | | | | | | | |
| 385288 | Ortiz Velazquez, Marjorie | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 514 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 385290 | Ortiz Velazquez, Melvin J. | Address on file | | | | | | | |
| 385291 | ORTIZ VELAZQUEZ, MIGUEL | Address on file | | | | | | | |
| 808704 | ORTIZ VELAZQUEZ, NORA | Address on file | | | | | | | |
| 385292 | ORTIZ VELAZQUEZ, NORA L | Address on file | | | | | | | |
| 733160 | ORTIZ VELAZQUEZ, ORALIS | Address on file | | | | | | | |
| 385293 | ORTIZ VELAZQUEZ, ORALIS | Address on file | | | | | | | |
| 808705 | ORTIZ VELAZQUEZ, ORALIS | Address on file | | | | | | | |
| 385294 | ORTIZ VELAZQUEZ, PABLO O | Address on file | | | | | | | |
| 385295 | ORTIZ VELAZQUEZ, PEDRO | Address on file | | | | | | | |
| 385297 | ORTIZ VELAZQUEZ, ROSA E | Address on file | | | | | | | |
| 385296 | ORTIZ VELAZQUEZ, ROSA E | Address on file | | | | | | | |
| 385298 | ORTIZ VELAZQUEZ, ROSARIO | Address on file | | | | | | | |
| 808707 | ORTIZ VELAZQUEZ, SANDRA E | Address on file | | | | | | | |
| 2162315 | Ortiz Velazquez, Severiano | Address on file | | | | | | | |
| 385299 | ORTIZ VELAZQUEZ, SONIA | Address on file | | | | | | | |
| 385300 | ORTIZ VELAZQUEZ, SUHEILL | Address on file | | | | | | | |
| 385301 | ORTIZ VELAZQUEZ, SUHEILL K | Address on file | | | | | | | |
| 385302 | ORTIZ VELAZQUEZ, URAYOAN | Address on file | | | | | | | |
| 385303 | ORTIZ VELAZQUEZ, URAYOAN | Address on file | | | | | | | |
| 385304 | Ortiz Velazquez, Wilmer | Address on file | | | | | | | |
| 808708 | ORTIZ VELAZQUEZ, YOLANDA | Address on file | | | | | | | |
| 385305 | ORTIZ VELAZQUEZ, YOLANDA | Address on file | | | | | | | |
| 1747075 | Ortiz Velazquez, Yolanda | Address on file | | | | | | | |
| 385306 | ORTIZ VELEZ MD, JOSE | Address on file | | | | | | | |
| 385307 | ORTIZ VELEZ, ADRIEL | Address on file | | | | | | | |
| 385308 | ORTIZ VELEZ, ANA L | Address on file | | | | | | | |
| 385309 | ORTIZ VELEZ, ANGEL | Address on file | | | | | | | |
| 385310 | ORTIZ VELEZ, BRENDA | Address on file | | | | | | | |
| 1460043 | ORTIZ VELEZ, BRENDA | Address on file | | | | | | | |
| 1549058 | Ortiz Velez, Brenda | Address on file | | | | | | | |
| 1543792 | ORTIZ VELEZ, BRENDA | Address on file | | | | | | | |
| 385311 | ORTIZ VELEZ, DELVIS | Address on file | | | | | | | |
| 385312 | ORTIZ VELEZ, DINORAH | Address on file | | | | | | | |
| 808710 | ORTIZ VELEZ, EGDA | Address on file | | | | | | | |
| 808711 | ORTIZ VELEZ, EGDA L | Address on file | | | | | | | |
| 385313 | ORTIZ VELEZ, EGDA L | Address on file | | | | | | | |
| 1718373 | Ortiz Velez, Egda L. | Address on file | | | | | | | |
| 2002721 | ORTIZ VELEZ, GREGORIO | Address on file | | | | | | | |
| 385314 | ORTIZ VELEZ, HECTOR L | Address on file | | | | | | | |
| 385315 | Ortiz Velez, Isaias | Address on file | | | | | | | |
| 385316 | ORTIZ VELEZ, JAIME | Address on file | | | | | | | |
| 385317 | ORTIZ VELEZ, JEAN F. | Address on file | | | | | | | |
| 385318 | ORTIZ VELEZ, JOAN E | Address on file | | | | | | | |
| 385320 | ORTIZ VELEZ, JOSEFA O | Address on file | | | | | | | |
| 385319 | ORTIZ VELEZ, JOSEFA O | Address on file | | | | | | | |
| 385321 | ORTIZ VELEZ, JOSUE | Address on file | | | | | | | |
| 808712 | ORTIZ VELEZ, KIOMARIE | Address on file | | | | | | | |
| 385322 | ORTIZ VELEZ, KIOMARIE | Address on file | | | | | | | |
| 385323 | ORTIZ VELEZ, LINNETTE | Address on file | | | | | | | |
| 1582823 | Ortiz Velez, Luis D. | Address on file | | | | | | | |
| 385325 | ORTIZ VELEZ, LUIS E | Address on file | | | | | | | |
| 808713 | ORTIZ VELEZ, LUZ | Address on file | | | | | | | |
| 385326 | ORTIZ VELEZ, LUZ S | Address on file | | | | | | | |
| 385327 | ORTIZ VELEZ, LYDIA E | Address on file | | | | | | | |
| 385328 | ORTIZ VELEZ, LYNNETTE | Address on file | | | | | | | |
| 854041 | ORTIZ VELEZ, LYNNETTE | Address on file | | | | | | | |
| 385329 | ORTIZ VELEZ, MARIA DEL | Address on file | | | | | | | |
| 385330 | ORTIZ VELEZ, MARIA DEL C | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 385331 | ORTIZ VELEZ, MARIA I. | Address on file | | | | | | | |
| 854042 | ORTIZ VELEZ, MARIA M | Address on file | | | | | | | |
| 385332 | ORTIZ VELEZ, MARIA M. | Address on file | | | | | | | |
| 385333 | ORTIZ VELEZ, MIRCALIZ | Address on file | | | | | | | |
| 1942421 | Ortiz Velez, Niniveth | Address on file | | | | | | | |
| 385334 | ORTIZ VELEZ, NINIVETH | Address on file | | | | | | | |
| 1798005 | Ortiz Velez, Noelia | Address on file | | | | | | | |
| 385335 | ORTIZ VELEZ, NOELIA | Address on file | | | | | | | |
| 1967572 | Ortiz Velez, Nydia M. | Address on file | | | | | | | |
| 385337 | ORTIZ VELEZ, OMAR | Address on file | | | | | | | |
| 385338 | ORTIZ VELEZ, RAFAED | Address on file | | | | | | | |
| 385339 | ORTIZ VELEZ, RAFAEL J | Address on file | | | | | | | |
| 385340 | ORTIZ VELEZ, RICARDO | Address on file | | | | | | | |
| 385341 | ORTIZ VELEZ, SHIRLEY A | Address on file | | | | | | | |
| 1877477 | Ortiz Velez, Silvia | Address on file | | | | | | | |
| 385342 | ORTIZ VELEZ, SONIA | Address on file | | | | | | | |
| 385343 | ORTIZ VELEZ, SYLVIA | Address on file | | | | | | | |
| 385344 | ORTIZ VELEZ, VICTOR M. | Address on file | | | | | | | |
| 808714 | ORTIZ VELEZ, VILMA D | Address on file | | | | | | | |
| 385345 | ORTIZ VELEZ, WANDA I | Address on file | | | | | | | |
| 385346 | ORTIZ VELEZ, WILLIAM | Address on file | | | | | | | |
| 385347 | ORTIZ VELEZ, ZULEIKA | Address on file | | | | | | | |
| 385348 | ORTIZ VELLO, RADHAMES | Address on file | | | | | | | |
| 385349 | Ortiz Vellon, Rosa I. | Address on file | | | | | | | |
| 385350 | ORTIZ VENTURA, LENNYS | Address on file | | | | | | | |
| 385351 | ORTIZ VENTURA, LIZETTE M. | Address on file | | | | | | | |
| 1900471 | Ortiz Ventura, Lizette Marie | Address on file | | | | | | | |
| 385352 | ORTIZ VENTURA, LORNA G. | Address on file | | | | | | | |
| 385353 | ORTIZ VENTURA, LUIS RUBEN | Address on file | | | | | | | |
| 385354 | ORTIZ VERA, ABEL | Address on file | | | | | | | |
| 385355 | ORTIZ VERA, CARLOS ALBERTO | Address on file | | | | | | | |
| 385356 | ORTIZ VERA, ILEANA | Address on file | | | | | | | |
| 385357 | ORTIZ VERA, MARISOL | Address on file | | | | | | | |
| 385358 | ORTIZ VERA, YAKELIN | Address on file | | | | | | | |
| 1470084 | ORTIZ VERAS, MARGARITA | Address on file | | | | | | | |
| 808715 | ORTIZ VERGARA, KELVIN | Address on file | | | | | | | |
| 385359 | ORTIZ VERGARA, LUIS | Address on file | | | | | | | |
| 808716 | ORTIZ VERGARA, SOLYMAR | Address on file | | | | | | | |
| 1776323 | Ortiz Vergara, Solymar | Address on file | | | | | | | |
| 385361 | ORTIZ VIADER, JORGE | Address on file | | | | | | | |
| 385362 | ORTIZ VIADER, JORGE O. | Address on file | | | | | | | |
| 385363 | ORTIZ VIADEZ, JORGE | Address on file | | | | | | | |
| 385364 | Ortiz Vicens, Camilo | Address on file | | | | | | | |
| 385365 | ORTIZ VICENTE, ALBERTO | Address on file | | | | | | | |
| 385366 | ORTIZ VICENTE, KENNETH W. | Address on file | | | | | | | |
| 2165003 | Ortiz Vicente, Rosa | Address on file | | | | | | | |
| 385367 | ORTIZ VICENTE, RUTH NOEMI | Address on file | | | | | | | |
| 385368 | ORTIZ VICK, HECTOR | Address on file | | | | | | | |
| 385369 | Ortiz Victoria, Angel Z | Address on file | | | | | | | |
| 1630419 | Ortiz Victoria, Angel Z. | Address on file | | | | | | | |
| 808717 | ORTIZ VICTORIA, LIDA | Address on file | | | | | | | |
| 385370 | ORTIZ VICTORIA, LIDA B | Address on file | | | | | | | |
| 385371 | ORTIZ VIDAL, AIXA I. | Address on file | | | | | | | |
| 854043 | ORTIZ VIDAL, AIXA I. | Address on file | | | | | | | |
| 385372 | ORTIZ VIDAL, CARLOS | Address on file | | | | | | | |
| 385373 | Ortiz Vidal, Jorge O | Address on file | | | | | | | |
| 385374 | ORTIZ VIDAL, LOURDES | Address on file | | | | | | | |
| 2077302 | Ortiz Vidal, Lourdes | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 516 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 808718 | Ortiz Vidal, Lourdes | Address on file | | | | | | | |
| 385375 | ORTIZ VIDAL, LOURDES | Address on file | | | | | | | |
| 385376 | ORTIZ VIERA, ADRIANA BEATRIZ | Address on file | | | | | | | |
| 385377 | ORTIZ VIERA, ANGELINA | Address on file | | | | | | | |
| 385378 | ORTIZ VIERA, ANTONIO | Address on file | | | | | | | |
| 385379 | Ortiz Viera, Edwin O | Address on file | | | | | | | |
| 385380 | ORTIZ VIERA, ENITZA | Address on file | | | | | | | |
| 385381 | ORTIZ VIERA, EVELYN | Address on file | | | | | | | |
| 2143072 | Ortiz Viera, Gilberto | Address on file | | | | | | | |
| 385382 | ORTIZ VIERA, JOSE R | Address on file | | | | | | | |
| 808719 | ORTIZ VIERA, KELVIN J | Address on file | | | | | | | |
| 385383 | ORTIZ VIERA, MARILYN | Address on file | | | | | | | |
| 385384 | ORTIZ VIERA, NANCY | Address on file | | | | | | | |
| 385385 | ORTIZ VIERA, NORIEL | Address on file | | | | | | | |
| 1853055 | ORTIZ VIERA, PEDRO J | Address on file | | | | | | | |
| 385386 | ORTIZ VILA, ANGEL | Address on file | | | | | | | |
| 385387 | Ortiz Vilanova, Morthemer | Address on file | | | | | | | |
| 385388 | Ortiz Vilanova, Wilfredo | Address on file | | | | | | | |
| 1596403 | Ortiz Vilanova, Wilfredo | Address on file | | | | | | | |
| 385389 | ORTIZ VILCHES, YURIZAN | Address on file | | | | | | | |
| 385390 | ORTIZ VILLA, JUANITA | Address on file | | | | | | | |
| 385391 | Ortiz Villafane, Jose O | Address on file | | | | | | | |
| 385392 | ORTIZ VILLAFANE, JUAN | Address on file | | | | | | | |
| 385393 | ORTIZ VILLAFANE, LUIS | Address on file | | | | | | | |
| 385394 | ORTIZ VILLAFANE, RENE | Address on file | | | | | | | |
| 385395 | ORTIZ VILLAGOMEZ, MARIA T | Address on file | | | | | | | |
| 385396 | ORTIZ VILLALBA, ALMA V. | Address on file | | | | | | | |
| 385397 | ORTIZ VILLALOBO, JEREMIAS | Address on file | | | | | | | |
| 385398 | ORTIZ VILLALOBOS MD, MOISES | Address on file | | | | | | | |
| 676764 | ORTIZ VILLALOBOS, JEREMIAS | Address on file | | | | | | | |
| 1672037 | Ortiz Villalobos, Migna | Address on file | | | | | | | |
| 1616087 | Ortiz Villalobos, Minerva | Address on file | | | | | | | |
| 385400 | ORTIZ VILLALOBOS, MINERVA | Address on file | | | | | | | |
| 1698032 | Ortiz Villalobos, Myriam | Address on file | | | | | | | |
| 1691495 | Ortiz Villalobos, Myriam | Address on file | | | | | | | |
| 385401 | ORTIZ VILLALOBOS, MYRIAM | Address on file | | | | | | | |
| 808720 | ORTIZ VILLALOBOS, MYRIAM | Address on file | | | | | | | |
| 385402 | ORTIZ VILLALONGO, EMILY | Address on file | | | | | | | |
| 385403 | ORTIZ VILLALONGO, MAGALY | Address on file | | | | | | | |
| 385404 | ORTIZ VILLANUEVA, ALBERTO | Address on file | | | | | | | |
| 385405 | ORTIZ VILLANUEVA, JOSE | Address on file | | | | | | | |
| 385406 | ORTIZ VILLANUEVA, JOSE | Address on file | | | | | | | |
| 385407 | ORTIZ VILLANUEVA, JUAN R | Address on file | | | | | | | |
| 385408 | ORTIZ VILLANUEVA, MARIA DEL C | Address on file | | | | | | | |
| 385409 | ORTIZ VILLANUEVA, RICARDO | Address on file | | | | | | | |
| 385410 | ORTIZ VILLANUEVA, YANIRA | Address on file | | | | | | | |
| 1944154 | Ortiz Villaplana, Frank | Address on file | | | | | | | |
| 385411 | Ortiz Villaronga, JENNIFER | Address on file | | | | | | | |
| 385412 | ORTIZ VILLARREAL, KARLA M | Address on file | | | | | | | |
| 385413 | ORTIZ VILLEGA, ARMANDO | Address on file | | | | | | | |
| 385414 | ORTIZ VILLEGAS, ERICK | Address on file | | | | | | | |
| 385415 | ORTIZ VILLEGAS, GILBERTO | Address on file | | | | | | | |
| 808722 | ORTIZ VILLEGAS, ILEANA I | Address on file | | | | | | | |
| 385417 | ORTIZ VILLEGAS, YOLYMAR | Address on file | | | | | | | |
| 385418 | Ortiz Villodas, AWILDA | Address on file | | | | | | | |
| 1953061 | Ortiz Villodas, Awilda | Address on file | | | | | | | |
| 385419 | ORTIZ VILLODAS, CARLOS | Address on file | | | | | | | |
| 385420 | ORTIZ VILLODAS, MELBA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 385421 | ORTIZ VILLODAS, NICOLAS | Address on file | | | | | | | |
| 2034803 | Ortiz Villodas, Nicolas | Address on file | | | | | | | |
| 385422 | ORTIZ VILLODAS, TOMAS | Address on file | | | | | | | |
| 385423 | ORTIZ VILLOT, JUANITA | Address on file | | | | | | | |
| 385424 | ORTIZ VIRUET, ELIZABETH | Address on file | | | | | | | |
| 1259017 | ORTIZ VIRUET, JESUS | Address on file | | | | | | | |
| 385425 | ORTIZ VIRUET, JOSE | Address on file | | | | | | | |
| 385426 | ORTIZ VIRUET, MARIA M | Address on file | | | | | | | |
| 808723 | ORTIZ VIZCARRONDO, KAREN | Address on file | | | | | | | |
| 1820900 | Ortiz Vizcarrondo, Karen E. | Address on file | | | | | | | |
| 385428 | ORTIZ VIZCARRONDO, KAREN E. | Address on file | | | | | | | |
| 808724 | ORTIZ VIZCARRONDO, MARIA | Address on file | | | | | | | |
| 1822769 | Ortiz Vizcarrondo, Maria I. | Address on file | | | | | | | |
| 385429 | ORTIZ VIZCARRONDO, MARIA I. | Address on file | | | | | | | |
| 808725 | ORTIZ VIZCARRONDO, MAYRA | Address on file | | | | | | | |
| 385430 | ORTIZ VIZCARRONDO, MAYRA I | Address on file | | | | | | | |
| 1948754 | ORTIZ VIZCARRONDO, MAYRA I | Address on file | | | | | | | |
| 1854337 | Ortiz Vizcarrondo, Myra I. | Address on file | | | | | | | |
| 385431 | ORTIZ WALTERS, ALBERTO C. | Address on file | | | | | | | |
| 385432 | ORTIZ WARNER, BRIAN OMAR | Address on file | | | | | | | |
| 385433 | ORTIZ WHATTS MD, LUIS A | Address on file | | | | | | | |
| 385434 | ORTIZ WILLMORE, ANA | Address on file | | | | | | | |
| 385436 | ORTIZ YORRO, AGRAID | Address on file | | | | | | | |
| 385437 | ORTIZ ZAMBRANA, ISRAEL | Address on file | | | | | | | |
| 385438 | ORTIZ ZAMBRANA, LIZA | Address on file | | | | | | | |
| 385439 | Ortiz Zambrana, Neftaly | Address on file | | | | | | | |
| 385440 | Ortiz Zambrana, Omar | Address on file | | | | | | | |
| 385441 | ORTIZ ZAMBRANA, OMAR | Address on file | | | | | | | |
| 385442 | ORTIZ ZANABRIA, GLORIVETTE | Address on file | | | | | | | |
| 385443 | ORTIZ ZAPATA, LEODORA | Address on file | | | | | | | |
| 385444 | ORTIZ ZAPATA, LUZ E | Address on file | | | | | | | |
| 385445 | ORTIZ ZARAGOZA, AUREA M | Address on file | | | | | | | |
| 385446 | ORTIZ ZARAGOZA, JOSE | Address on file | | | | | | | |
| 385447 | ORTIZ ZARAGOZA, MICHAEL | Address on file | | | | | | | |
| 1846300 | Ortiz Zauala, Miguel V | Address on file | | | | | | | |
| 385449 | ORTIZ ZAVALA, ANGEL | Address on file | | | | | | | |
| 385448 | ORTIZ ZAVALA, ANGEL | Address on file | | | | | | | |
| 1852295 | ORTIZ ZAVALA, ANGEL D. | Address on file | | | | | | | |
| 1790513 | Ortiz Zavala, Angel D. | Address on file | | | | | | | |
| 385450 | ORTIZ ZAVALA, JOSE | Address on file | | | | | | | |
| 385451 | ORTIZ ZAVALA, MIGUEL V | Address on file | | | | | | | |
| 1817604 | Ortiz Zavala, Miguel V. | Address on file | | | | | | | |
| 385452 | ORTIZ ZAYAS, ADA G | Address on file | | | | | | | |
| 385453 | ORTIZ ZAYAS, ALEX Y. | Address on file | | | | | | | |
| 385454 | Ortiz Zayas, Angel I. | Address on file | | | | | | | |
| 385455 | ORTIZ ZAYAS, CARLOS | Address on file | | | | | | | |
| 385456 | ORTIZ ZAYAS, CARMEN | Address on file | | | | | | | |
| 808727 | ORTIZ ZAYAS, CARMEN M | Address on file | | | | | | | |
| 385457 | ORTIZ ZAYAS, DORIS | Address on file | | | | | | | |
| 640029 | ORTIZ ZAYAS, EDDIE | Address on file | | | | | | | |
| 385458 | ORTIZ ZAYAS, FELIX | Address on file | | | | | | | |
| 385459 | Ortiz Zayas, Felix A | Address on file | | | | | | | |
| 385460 | ORTIZ ZAYAS, GISELA | Address on file | | | | | | | |
| 2133157 | Ortiz Zayas, Isander | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 385461 | ORTIZ ZAYAS, ISANDER O | Address on file | | | | | | | |
| 385462 | ORTIZ ZAYAS, IVAN | Address on file | | | | | | | |
| 385463 | ORTIZ ZAYAS, IVETTE | Address on file | | | | | | | |
| 385464 | ORTIZ ZAYAS, JAVIER | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 385465 | Ortiz Zayas, Jose L | Address on file | | | | | | | |
| 808728 | ORTIZ ZAYAS, JOSE R. | Address on file | | | | | | | |
| 385466 | ORTIZ ZAYAS, LILLIAM | Address on file | | | | | | | |
| 2095997 | Ortiz Zayas, Lillian H. | Address on file | | | | | | | |
| 385467 | ORTIZ ZAYAS, LUIS R | Address on file | | | | | | | |
| 385468 | ORTIZ ZAYAS, LUZ B | Address on file | | | | | | | |
| 385469 | ORTIZ ZAYAS, LUZ VIRGINIA | Address on file | | | | | | | |
| 385471 | ORTIZ ZAYAS, MARIA DE L | Address on file | | | | | | | |
| 385472 | ORTIZ ZAYAS, MARIA M | Address on file | | | | | | | |
| 385473 | ORTIZ ZAYAS, MARIA V | Address on file | | | | | | | |
| 2075684 | Ortiz Zayas, Maria V. | Address on file | | | | | | | |
| 385474 | ORTIZ ZAYAS, MARIANA | Address on file | | | | | | | |
| 385475 | ORTIZ ZAYAS, MARIBEL | Address on file | | | | | | | |
| 385476 | ORTIZ ZAYAS, MARITZA | Address on file | | | | | | | |
| 385477 | ORTIZ ZAYAS, MIGUEL A | Address on file | | | | | | | |
| 385479 | ORTIZ ZAYAS, NOELIA | Address on file | | | | | | | |
| 808729 | ORTIZ ZAYAS, NOELIA | Address on file | | | | | | | |
| 385480 | ORTIZ ZAYAS, OSVALDO | Address on file | | | | | | | |
| 1259018 | ORTIZ ZAYAS, OSVALDO | Address on file | | | | | | | |
| 385482 | ORTIZ ZAYAS, RAMONITA | Address on file | | | | | | | |
| 808731 | ORTIZ ZAYAS, ROSA | Address on file | | | | | | | |
| 385483 | ORTIZ ZAYAS, ROSA MARIA | Address on file | | | | | | | |
| 2052777 | ORTIZ ZAYAS, ROSA MARIA | Address on file | | | | | | | |
| 385484 | Ortiz Zayas, Ruben | Address on file | | | | | | | |
| 385485 | ORTIZ ZAYAS, RUTH E | Address on file | | | | | | | |
| 2024112 | Ortiz Zayas, Ruth Eugenia | Address on file | | | | | | | |
| 385486 | ORTIZ ZAYAS, THAIS M. | Address on file | | | | | | | |
| 385487 | ORTIZ ZAYAS, VICTOR | Address on file | | | | | | | |
| 808732 | ORTIZ ZAYAS, YASHIRA N | Address on file | | | | | | | |
| 385488 | ORTIZ ZAYAS, YASMIN | Address on file | | | | | | | |
| 1857827 | Ortiz Zayas, Yasmin | Address on file | | | | | | | |
| 808733 | ORTIZ ZAYAS, YASMIN | Address on file | | | | | | | |
| 385489 | ORTIZ ZAYAZ, JOSE R | Address on file | | | | | | | |
| 385490 | Ortiz Zeno, Ileana | Address on file | | | | | | | |
| 385491 | ORTIZ ZENON, CARMEN M | Address on file | | | | | | | |
| 385492 | ORTIZ ZUAZAGA, HUMBERTO | Address on file | | | | | | | |
| 2075218 | Ortiz, Adyliz Rivera | Address on file | | | | | | | |
| 2159552 | Ortiz, Aida Luz | Address on file | | | | | | | |
| 1670296 | ORTIZ, AIDITA VELEZ | Address on file | | | | | | | |
| 385493 | ORTIZ, ALFREDO | Address on file | | | | | | | |
| 2202040 | ORTIZ, ALICE | Address on file | | | | | | | |
| 1796943 | Ortiz, Alicia | Address on file | | | | | | | |
| 1796943 | Ortiz, Alicia | Address on file | | | | | | | |
| 2156862 | ORTIZ, ANDRES | Address on file | | | | | | | |
| 1629711 | Ortiz, Angel L | Address on file | | | | | | | |
| 2217640 | Ortiz, Angel Luis | Address on file | | | | | | | |
| 385494 | ORTIZ, ANNIE | Address on file | | | | | | | |
| 385495 | ORTIZ, ANTHONY | Address on file | | | | | | | |
| 1966382 | Ortiz, Antonia Gonzalez | Address on file | | | | | | | |
| 2206177 | Ortiz, Betzaida Ortiz | Address on file | | | | | | | |
| 385496 | ORTIZ, BLANCA | Address on file | | | | | | | |
| 2159214 | Ortiz, Candido Morales | Address on file | | | | | | | |
| 385497 | ORTIZ, CARLOS | Address on file | | | | | | | |
| 1897337 | Ortiz, Carlos J | Address on file | | | | | | | |
| 2231034 | Ortiz, Carlos L. | Address on file | | | | | | | |
| 385498 | ORTIZ, CARLOS M. | Address on file | | | | | | | |
| 2146472 | Ortiz, Carmelo Gonzalez | Address on file | | | | | | | |
| 385499 | ORTIZ, CARMEN J | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 519 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1512332 | Ortiz, Carmen Y. | Address on file | | | | | | | |
| 808736 | ORTIZ, CYD M. | Address on file | | | | | | | |
| 385501 | ORTIZ, DAVID | Address on file | | | | | | | |
| 385502 | ORTIZ, DEBORAH | Address on file | | | | | | | |
| 385503 | ORTIZ, DEIVID N | Address on file | | | | | | | |
| 2145295 | Ortiz, Delfin | Address on file | | | | | | | |
| 1953484 | Ortiz, Dinah E. Cardona | Address on file | | | | | | | |
| 385504 | ORTIZ, DORCA | Address on file | | | | | | | |
| 2167827 | Ortiz, Edermiro | Address on file | | | | | | | |
| 1890838 | Ortiz, Edgardo Figueroa | Address on file | | | | | | | |
| 1956248 | Ortiz, Edna D. | Address on file | | | | | | | |
| 385505 | ORTIZ, EDUARDO | Address on file | | | | | | | |
| 1597365 | Ortiz, Edward | Address on file | | | | | | | |
| 1701139 | Ortiz, Elba Vazquez | Address on file | | | | | | | |
| 2152842 | Ortiz, Elvin T | Address on file | | | | | | | |
| 385506 | ORTIZ, EMANUEL | Address on file | | | | | | | |
| 385507 | ORTIZ, EMILIO | Address on file | | | | | | | |
| 385508 | ORTIZ, ENEIDA | Address on file | | | | | | | |
| 385509 | ORTIZ, ERIC | Address on file | | | | | | | |
| 385510 | ORTIZ, ESTHER | Address on file | | | | | | | |
| 808737 | ORTIZ, ESTHER A | Address on file | | | | | | | |
| 808738 | ORTIZ, ESTHER A. | Address on file | | | | | | | |
| 1582858 | ORTIZ, FELIX TORRES | Address on file | | | | | | | |
| 385511 | ORTIZ, FRANCHESKA | Address on file | | | | | | | |
| 808739 | ORTIZ, GERARDO | Address on file | | | | | | | |
| 2158507 | Ortiz, Gilberto Figueroa | Address on file | | | | | | | |
| 2204600 | Ortiz, Gladys | Address on file | | | | | | | |
| 385513 | ORTIZ, GLORIA E. | Address on file | | | | | | | |
| 385514 | ORTIZ, GLORIMARI | Address on file | | | | | | | |
| 385515 | ORTIZ, HECTOR | Address on file | | | | | | | |
| 1530055 | Ortiz, Hernando | Address on file | | | | | | | |
| 1540867 | Ortiz, Hernando | Address on file | | | | | | | |
| 385516 | ORTIZ, HILDA | Address on file | | | | | | | |
| 2052706 | Ortiz, Hilda Cruz | Address on file | | | | | | | |
| 2120467 | Ortiz, Hilda Viera | Address on file | | | | | | | |
| 1741384 | ORTIZ, HILLARY MARTINEZ | Address on file | | | | | | | |
| 1651766 | Ortiz, Irma Rodriguez | Address on file | | | | | | | |
| 385517 | ORTIZ, JAMMIEBEL | Address on file | | | | | | | |
| 1596396 | ORTIZ, JANET | Address on file | | | | | | | |
| 1596396 | ORTIZ, JANET | Address on file | | | | | | | |
| 808741 | ORTIZ, JANETTE | Address on file | | | | | | | |
| 1668092 | Ortiz, Javier Martoral | Address on file | | | | | | | |
| 1668092 | Ortiz, Javier Martoral | Address on file | | | | | | | |
| 385519 | ORTIZ, JOEANN | Address on file | | | | | | | |
| 385520 | ORTIZ, JOHANNA | Address on file | | | | | | | |
| 1589702 | Ortiz, Johanna | Address on file | | | | | | | |
| 808742 | ORTIZ, JOHANNA | Address on file | | | | | | | |
| 385521 | ORTIZ, JONATHAN | Address on file | | | | | | | |
| 2157541 | Ortiz, Jorge | Address on file | | | | | | | |
| 385522 | ORTIZ, JORGE L. | Address on file | | | | | | | |
| 385523 | ORTIZ, JOSE | Address on file | | | | | | | |
| 385524 | ORTIZ, JOSE A | Address on file | | | | | | | |
| 1696329 | Ortiz, Jose Feliciano | HC 55 BUZON 8197 | PARCELAS AGUAS CLARAS | CALLE GLADIOLA | | CEIBA | PR | 00735 | |
| 1647237 | Ortiz, Josian Colon | Address on file | | | | | | | |
| 385525 | ORTIZ, JUAN | Address on file | | | | | | | |
| 385526 | ORTIZ, JUAN R | Address on file | | | | | | | |
| 1420954 | ORTIZ, JUAN Y SERRANO, BLANCA | HECTOR CASTRO PEREZ | PO BOX 227 | | | YABUCOA | PR | 00767-0227 | |
| 1969768 | Ortiz, Judith Santiago | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 385527 | ORTIZ, JULIO | Address on file | | | | | | | |
| 385528 | ORTIZ, LEONARDO | Address on file | | | | | | | |
| 385529 | ORTIZ, LORD, HOPE AND ASSOCIATES | 111 AVE. DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 385530 | ORTIZ, LORD, HOPE AND ASSOCIATES | 276 CALLE ELEONOR ROOSELVELT | | | | SAN JUAN | PR | 00918 | |
| 1669934 | Ortiz, Loriannie Velez | Address on file | | | | | | | |
| 385531 | ORTIZ, LORNA | Address on file | | | | | | | |
| 1618299 | Ortiz, LOURDES | Address on file | | | | | | | |
| 1597476 | Ortiz, Lourdes | Address on file | | | | | | | |
| 1583804 | Ortiz, Lourdes Melendez | Address on file | | | | | | | |
| 1807260 | Ortiz, Luis Ivan | Address on file | | | | | | | |
| 1420955 | ORTIZ, LUISA M. | JUAN B. SOTO BLASS; | PMB 270 1353 AVE. LUIS VEGOREAUX | | | GUAYNABO | PR | 00966 | |
| 1774027 | Ortiz, Lydia E. | Address on file | | | | | | | |
| 385532 | ORTIZ, LYDIA I | Address on file | | | | | | | |
| 2145788 | Ortiz, Madeline Rivera | Address on file | | | | | | | |
| 1704901 | Ortiz, Magda Negron | PO Box 622 | | | | Villalba | PR | 00766 | |
| 385533 | ORTIZ, MAGDALENA | Address on file | | | | | | | |
| 385534 | ORTIZ, MANUEL A | Address on file | | | | | | | |
| 385535 | ORTIZ, MARGARITA | Address on file | | | | | | | |
| 2025067 | Ortiz, Maria Claudio | Address on file | | | | | | | |
| 385536 | ORTIZ, MARIA DE LOS A | Address on file | | | | | | | |
| 1675580 | Ortiz, Maria E. | Address on file | | | | | | | |
| 385537 | ORTIZ, MARIA FRANCISCA | Address on file | | | | | | | |
| 385538 | ORTIZ, MARIA G | Address on file | | | | | | | |
| 1583298 | Ortiz, Maria Velazquez de | Address on file | | | | | | | |
| 385539 | ORTIZ, MARIBEL | Address on file | | | | | | | |
| 1358037 | ORTIZ, MARISSA | Address on file | | | | | | | |
| 2089642 | Ortiz, Marlene Jaime | Address on file | | | | | | | |
| 1848448 | Ortiz, Marta I | Address on file | | | | | | | |
| 385540 | ORTIZ, MARTIN | Address on file | | | | | | | |
| 385541 | ORTIZ, MASSIEL | Address on file | | | | | | | |
| 385542 | ORTIZ, MAXIMINA | Address on file | | | | | | | |
| 1930550 | Ortiz, Mayra A. | Address on file | | | | | | | |
| 1666317 | ORTIZ, MICHELLE DAVILA | Address on file | | | | | | | |
| 1849349 | Ortiz, Migdalia | Address on file | | | | | | | |
| 1864929 | Ortiz, Migdalia | Address on file | | | | | | | |
| 1436508 | Ortiz, Milton Ramirez | Extension Altura 2,Calle Esmeralda 213 | | | | Peñuelas | PR | 00624 | |
| 385543 | ORTIZ, MIRTA | Address on file | | | | | | | |
| 2221951 | Ortiz, Myrta M. | Address on file | | | | | | | |
| 1615317 | Ortiz, Nancy | Address on file | | | | | | | |
| 1615317 | Ortiz, Nancy | Address on file | | | | | | | |
| 385544 | ORTIZ, NANETTE | Address on file | | | | | | | |
| 385545 | ORTIZ, NAREIDA | Address on file | | | | | | | |
| 385546 | ORTIZ, NARMO | Address on file | | | | | | | |
| 1470358 | ORTIZ, NARMO LUIS | Address on file | | | | | | | |
| 385547 | ORTIZ, NEFTALI | Address on file | | | | | | | |
| 385548 | ORTIZ, ORLANDO | Address on file | | | | | | | |
| 2162122 | Ortiz, Paula | Address on file | | | | | | | |
| 385549 | ORTIZ, PEDRO J | Address on file | | | | | | | |
| 2141870 | Ortiz, Pedro Perez | Address on file | | | | | | | |
| 385550 | ORTIZ, PETER | Address on file | | | | | | | |
| 1420956 | ORTIZ, RAAMSES | ANTONIA ADROVER MUNTANER | PO BOX 181 | | | TRUJILLO ALTO | PR | 00977-0181 | |
| 385551 | ORTIZ, RAFAEL | Address on file | | | | | | | |
| 385552 | ORTIZ, RAMON | Address on file | | | | | | | |
| 385553 | ORTIZ, RAMON | Address on file | | | | | | | |
| 385554 | ORTIZ, RAMON | Address on file | | | | | | | |
| 2134430 | ORTIZ, RAUL ROMERO | Address on file | | | | | | | |
| 1952696 | Ortiz, Reinaldo Martinez | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 521 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 385555 | ORTIZ, RICARDO | Address on file | | | | | | | |
| 385556 | ORTIZ, RICARDO | Address on file | | | | | | | |
| 2190968 | Ortiz, Ricardo Burgos | Address on file | | | | | | | |
| 385557 | Ortiz, Richard | Address on file | | | | | | | |
| 385558 | ORTIZ, RIVERA, RIVERA & Co | Suite 152 PO Box 70250 | | | | San Juan | PR | 00936-7250 | |
| 385559 | ORTIZ, ROQUE E. | Address on file | | | | | | | |
| 1946931 | Ortiz, Ruth Antongiorgi | 11B Rockview Circle | | | | New Haven | CT | 06515 | |
| 2017804 | ORTIZ, RUTH CINTRON | Address on file | | | | | | | |
| 2017804 | ORTIZ, RUTH CINTRON | Address on file | | | | | | | |
| 385560 | ORTIZ, SAMUEL | Address on file | | | | | | | |
| 2066207 | Ortiz, Santa Espada | Address on file | | | | | | | |
| 1484011 | Ortiz, Santos | Address on file | | | | | | | |
| 385561 | ORTIZ, SONIA | Address on file | | | | | | | |
| 385562 | ORTIZ, SONIA N. | Address on file | | | | | | | |
| 540812 | ORTIZ, STEVEN AYBAR | Address on file | | | | | | | |
| 2190996 | Ortiz, Tony Rivera | Address on file | | | | | | | |
| 385563 | ORTIZ, VILMA T | Address on file | | | | | | | |
| 385564 | ORTIZ, VILMA T. | Address on file | | | | | | | |
| 1874329 | Ortiz, Vilmarie Acevedo | Address on file | | | | | | | |
| 1637168 | Ortiz, Waldemar Correa | Address on file | | | | | | | |
| 385565 | Ortiz, Wilfredo | Address on file | | | | | | | |
| 385566 | ORTIZ, WILFREDO | Address on file | | | | | | | |
| 385567 | ORTIZ, WILLIAM | Address on file | | | | | | | |
| 385568 | ORTIZ, WILLIAM | Address on file | | | | | | | |
| 593213 | ORTIZ, WILLIAM PEREZ | Address on file | | | | | | | |
| 1494266 | Ortiz, Yajaira | Address on file | | | | | | | |
| 385569 | ORTIZ, YAMARIS | Address on file | | | | | | | |
| 1590435 | Ortiz, Zaida Rodriguez | Address on file | | | | | | | |
| 385570 | ORTIZ,DORCA | Address on file | | | | | | | |
| 385571 | ORTIZ,EFRAIN | Address on file | | | | | | | |
| 385573 | ORTIZ,MIGUEL A. | Address on file | | | | | | | |
| 385574 | ORTIZ,RICARDO | Address on file | | | | | | | |
| 385575 | ORTIZ,RUBEN | Address on file | | | | | | | |
| 385576 | ORTIZA RIVERA, GLORIA M | Address on file | | | | | | | |
| 2038209 | Ortiz-Acosta, Amparo | Address on file | | | | | | | |
| 385577 | ORTIZALBELO, JUAN H | Address on file | | | | | | | |
| 2136827 | Ortiz-Arroyo, Alberto | Address on file | | | | | | | |
| 1790248 | Ortiz-Benitez, Ferdinand | Address on file | | | | | | | |
| 385578 | ORTIZC COTTOO, RICARDO | Address on file | | | | | | | |
| 2021172 | ORTIZ-CASTRO, PABLO R. | Address on file | | | | | | | |
| 385579 | ORTIZCOLON, ALEXANDER | Address on file | | | | | | | |
| 385580 | ORTIZCOLON, LUISA | Address on file | | | | | | | |
| 1574299 | Ortiz-Comas, Marian E. | Address on file | | | | | | | |
| 385581 | ORTIZCORTES, MARICEL | Address on file | | | | | | | |
| 385582 | ORTIZDELGADO, JUAN | Address on file | | | | | | | |
| 1610747 | Ortiz-Encarnacion, Daphne | Address on file | | | | | | | |
| 1991098 | Ortiz-Felix, Delvis | Address on file | | | | | | | |
| 1546881 | Ortiz-Figueroa, Marcel | Address on file | | | | | | | |
| 1521194 | ORTIZ-GONZALEZ, ENRIQUE | Address on file | | | | | | | |
| 385583 | ORTIZGUZMAN, CARMEN I | Address on file | | | | | | | |
| 2066582 | Ortiz-Guzman, Norma M. | Address on file | | | | | | | |
| 385584 | ORTIZIJIMENEZ, ANGEL L | Address on file | | | | | | | |
| 1470121 | Ortiz-Maldonado, Hilda | Address on file | | | | | | | |
| 385585 | ORTIZ-MEDINA, VIRGILIO | Address on file | | | | | | | |
| 1754688 | ORTIZ-MOLINA, AWILDA | Address on file | | | | | | | |
| 385586 | ORTIZNAZARIO, HORASIO | Address on file | | | | | | | |
| 385587 | ORTIZOFARRILL, AYLYN | Address on file | | | | | | | |
| 2094319 | Ortiz-Oliveras, Myriam C. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1834777 | Ortiz-Oliveras, Myriam C. | Address on file | | | | | | | |
| 385588 | ORTIZOLMEDA, ISMAEL | Address on file | | | | | | | |
| 385589 | ORTIZORTIZ, ANGEL L | Address on file | | | | | | | |
| 385590 | ORTIZORTIZ, ISABEL | Address on file | | | | | | | |
| 385591 | ORTIZORTIZ, ROSA E | Address on file | | | | | | | |
| 385592 | ORTIZORTIZ, WANDA I. | Address on file | | | | | | | |
| 1645961 | ORTIZ-PACHECO, EDNA R | Address on file | | | | | | | |
| 385593 | ORTIZPADRO, ANA V | Address on file | | | | | | | |
| 385594 | ORTIZ-PEDRAZA, OLGA N. | Address on file | | | | | | | |
| 2180194 | Ortiz-Quinones, Jose A. | PO Box 1127 | | | | Yauco | PR | 00698 | |
| 385595 | ORTIZRAMOS, EDWIN | Address on file | | | | | | | |
| 385596 | ORTIZRAMOS, ROGELIO | Address on file | | | | | | | |
| 385597 | ORTIZRESTO, CANDIDO | Address on file | | | | | | | |
| 385598 | ORTIZ-REYES, MARGARITA | Address on file | | | | | | | |
| 385599 | ORTIZRIVERA, AMADO | Address on file | | | | | | | |
| 385600 | ORTIZ-RIVERA, FELIX | Address on file | | | | | | | |
| 385601 | ORTIZRIVERA, JOEL A | Address on file | | | | | | | |
| 385602 | ORTIZROSAS, JUAN | Address on file | | | | | | | |
| 2007179 | Ortiz-Ruiz, Mayra L. | Address on file | | | | | | | |
| 385603 | ORTIZSANCHEZ, AUDREY L | Address on file | | | | | | | |
| 1453755 | Ortiz-Santiago, Ileana | Address on file | | | | | | | |
| 385604 | ORTIZSANTIAGO, JUAN | Address on file | | | | | | | |
| 385605 | ORTIZTORO OCASIO, GIAN | Address on file | | | | | | | |
| 1538455 | Ortiz-Vazquez, Alfonso | Address on file | | | | | | | |
| 385606 | ORTIZVAZQUEZ, JOSE A | Address on file | | | | | | | |
| 385607 | ORTIZVEGA, PABLO | Address on file | | | | | | | |
| 1882574 | Ortiz-Vera, Carlos A. | Address on file | | | | | | | |
| 733778 | ORTO CENTRAL LABORATORIES | HERMANAS DAVILA | 73 AVE BETANCES LOCAL F | | | BAYAMON | PR | 00959 | |
| 733779 | ORTO CENTRAL LABORATORYS | HERMANAS DAVILA | 73 AVE BATANCES SUITE F | | | BAYAMON | PR | 00959 | |
| 385608 | ORTODONCIA DEL NOROESTE CSP/ SYNERLUTION | PO BOX 4456 | | | | AGUADILLA | PR | 00605 | |
| 385609 | ORTOIZ, CARLOS J | Address on file | | | | | | | |
| 2180196 | Ortolani, Sherri L | 8621 Greenway Lane | | | | Lenexa | KS | 66215 | |
| 385610 | ORTOLAZA CONSULTING INC | PO BOX 1103 | | | | CAGUAS | PR | 00726-1103 | |
| 385611 | ORTOLAZA CRUZ, ABEL | Address on file | | | | | | | |
| 385612 | ORTOLAZA CRUZ, ABEL | Address on file | | | | | | | |
| 385613 | ORTOLAZA CRUZ, LEMUEL | Address on file | | | | | | | |
| 808744 | ORTOLAZA CRUZ, LEMUEL | Address on file | | | | | | | |
| 385614 | ORTOLAZA ESPINOSA, BRENDA | Address on file | | | | | | | |
| 385615 | ORTOLAZA ESPINOSA, HECTOR | Address on file | | | | | | | |
| 385617 | ORTOLAZA FIGUEROA, OSVALDO | Address on file | | | | | | | |
| 385618 | ORTOLAZA FIGUEROA, RICARDO | Address on file | | | | | | | |
| 385619 | ORTOLAZA LEON, ANA D | Address on file | | | | | | | |
| 385620 | ORTOLAZA MARTINEZ, CARMEN | Address on file | | | | | | | |
| 385621 | ORTOLAZA MEDINA, ALBERTO | Address on file | | | | | | | |
| 385622 | ORTOLAZA MERCADO, JORWIN | Address on file | | | | | | | |
| 385623 | ORTOLAZA MERCADO, JORWIN | Address on file | | | | | | | |
| 385625 | ORTOLAZA PAGAN, DOMINGA | Address on file | | | | | | | |
| 385626 | ORTOLAZA PEREZ, NATALIE | Address on file | | | | | | | |
| 385627 | ORTOLAZA PEREZ, NATALIE | Address on file | | | | | | | |
| 1259019 | ORTOLAZA QUILES, CARLOS | Address on file | | | | | | | |
| 385628 | ORTOLAZA QUILES, DANIEL | Address on file | | | | | | | |
| 385629 | ORTOLAZA RESTO, JOSHUA E | Address on file | | | | | | | |
| 385630 | ORTOLAZA RODRIGUEZ, MILAGROS | Address on file | | | | | | | |
| 385631 | ORTOLAZA ROMAN, HECTOR | Address on file | | | | | | | |
| 385632 | ORTOLAZA ROSARIO, LUIS A. | Address on file | | | | | | | |
| 1881262 | ORTOLAZA, DOMINGA | Address on file | | | | | | | |
| 1873173 | Ortolaza, Dominga | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 523 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1632284 | Ortolaza, Dominga | Address on file | | | | | | | |
| 1945323 | Ortolaza, Dominga | Address on file | | | | | | | |
| 385633 | ORTOLAZA,CRUZ R. | Address on file | | | | | | | |
| 733780 | ORTOPEDAS ASOCIADOS DEL OESTE | P O BOX 990 | | | | MAYAGUEZ | PR | 00681 | |
| 385634 | ORTOS D GUTIERREZ COLON | Address on file | | | | | | | |
| 733781 | ORTOS D GUTIERREZ COLON | Address on file | | | | | | | |
| 385470 | ORTOS D GUTIERREZ COLON | Address on file | | | | | | | |
| 385635 | ORTUZAR MAURI, JOSE L. | Address on file | | | | | | | |
| 385636 | ORTUZAR RIVERA, JOSE | Address on file | | | | | | | |
| 385637 | ORTZ, CARLOS R | Address on file | | | | | | | |
| 385638 | ORTZ-PEDRAZA, OLGA N. | Address on file | | | | | | | |
| 385639 | ORUNA GONZALEZ, AIDA | Address on file | | | | | | | |
| 2028009 | Oruz Acosta, Robinson L. | 455 9 | | | | Juana Diaz | PR | 00795 | |
| 2028009 | Oruz Acosta, Robinson L. | H O 03 Box 10996 | | | | Jauna Diaz | PR | 00795-02 | |
| 733783 | ORVAL E SIFONTES FONTAN | 200 AVE WINSTON CHURCHILL | SUITE 500 | | | SAN JUAN | PR | 00926 | |
| 385640 | ORVIE COLLAZO GARCIA | Address on file | | | | | | | |
| 385641 | ORVIL ESPADA SANCHEZ | Address on file | | | | | | | |
| 733784 | ORVIL MILLER MARTIN | PO BOX 6499 | | | | SANTURCE | PR | 00914 | |
| 385642 | ORVIL SOTO PEREZ | Address on file | | | | | | | |
| 733785 | ORVIL VELEZ RIVERA | PO BOX 3001 | | | | ARECIBO | PR | 00613 | |
| 385643 | ORVILL TORRES DAVID | Address on file | | | | | | | |
| 733786 | ORVILLE BEUCHAMP VILLAMIL | URB. MONTE CLARO MN8 CALLE 25 | | | | BAYAMON | PR | 00961 | |
| 385644 | ORVILLE CORREA OSORIO | Address on file | | | | | | | |
| 385645 | ORVILLE E PACHECO QUINONES | Address on file | | | | | | | |
| 733787 | ORVILLE MALDONADO MENDEZ | PARC MAGUEYES | 55 B REPARTO EL VALLE | | | PONCE | PR | 00731 | |
| 385646 | ORVILLE MARCANO MARCANO | Address on file | | | | | | | |
| 733788 | ORVILLE O RIVERA ECHEVARRIA | HC 01 BOX 3240 | | | | VILLALBA | PR | 00766 | |
| 733789 | ORVILLE O VALENTIN RIVERA | URB VISTAS DEL OCEANO | 8218 CALLE ORQUIDEAS | | | LOIZA | PR | 00772 | |
| 733790 | ORVILLE PAGAN PAGAN | PO BOX 560-173 | | | | GUAYANILLA | PR | 00656 | |
| 385647 | ORVILLE RODRIGUEZ / DAISY RAMOS FRANQUI | Address on file | | | | | | | |
| 385648 | ORVILLE RODRIGUEZ CORDERO | Address on file | | | | | | | |
| 385649 | ORVILLE S BATISTA DE JESUS | Address on file | | | | | | | |
| 385650 | ORVIN ACEVEDO AUTO INC | PO BOX 723 | | | | AGUADA | PR | 00602 | |
| 385651 | ORVIN VILLANUEVA CARCANA | Address on file | | | | | | | |
| 1591523 | Oryiz Cruz, Elio | Address on file | | | | | | | |
| 848922 | ORYX PRESS | 4041 NORTH CENTRAL AVE. | SUITE 700 | | | PHOENIX | AZ | 85012-3397 | |
| 733791 | O'S SHOP | URB CAMINO DEL MAR | C 14 PLAZA CANGREJO | | | TOA BAJA | PR | 00949 | |
| 733792 | OSAMA FILMS UNLIMITED INC | 1937 DIEGO PENALOZA FAIR VIEW | | | | SAN JUAN | PR | 00926 | |
| 385652 | OSBA MANAGEMENT CORP | PO BOX 337 | | | | VEGA BAJA | PR | 00694-0337 | |
| 2139706 | OSBA Management Corporation | Box 337 | | | | Vega Baja | PR | 00694 | |
| 2139706 | OSBA Management Corporation | Marlin Azul 24 San Demetrio | | | | Vega Baja | PR | 00693 | |
| 385653 | OSCAR A BETANCOURT BONILLA | Address on file | | | | | | | |
| 848923 | OSCAR A CARRERAS TOLEDO | HC 2 BOX 22480 | | | | MAYAGÜEZ | PR | 00680-9024 | |
| 385654 | OSCAR A COLON COLON | Address on file | | | | | | | |
| 733807 | OSCAR A CRUZ GONZALEZ | PO BOX 80 | | | | FLORIDA | PR | 00650 0080 | |
| 385655 | OSCAR A DIAZ MARRERO | Address on file | | | | | | | |
| 733793 | OSCAR A FERMAINTT SORIANO | PO BOX 29 | SAINT JUST | | | TRUJILLO ALTO | PR | 00978 | |
| 385656 | OSCAR A FIGUEROA MARRERO | Address on file | | | | | | | |
| 733808 | OSCAR A GONZALEZ GUAL | Address on file | | | | | | | |
| 385616 | OSCAR A GUTIERREZ RODRIGUEZ | Address on file | | | | | | | |
| 733809 | OSCAR A HERNANDEZ | Address on file | | | | | | | |
| 848924 | OSCAR A HERNANDEZ LOPEZ | ESTANCIA DE SAN RAFAEL | 100 CALLE 2 APT 18 | | | TRUJILLO ALTO | PR | 00976-4021 | |
| 733810 | OSCAR A HERNANDEZ LOPEZ | PASEO ROCIO | 400 CARR 176 APT 411 | | | SAN JUAN | PR | 00926 | |
| 733811 | OSCAR A LOPEZ GONZALEZ | URB COLINAS DEL OESTE | H15 CALLE 10 | | | HORMIGUEROS | PR | 00660 | |
| 733812 | OSCAR A LUNA DIAZ | VILLA FONTANA | 215 CALLE GUAVATE | | | MANATI | PR | 00674 | |
| 385657 | OSCAR A MARRERO MARRERO | Address on file | | | | | | | |
| 385658 | OSCAR A MARRERO NAZARIO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 385659 | OSCAR A MARRERO RALAT | Address on file | | | | | | | |
| 733813 | OSCAR A MEDINA GARCIA | 90 URB MENDEZ | | | | YABUCOA | PR | 00767 | |
| 385660 | OSCAR A MERCADO CORREA | Address on file | | | | | | | |
| 848925 | OSCAR A MORALES LUGO | URB DOS PINOS | 835 CALLE DIANA | | | SAN JUAN | PR | 00923 | |
| 733814 | OSCAR A NEGRETTE | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00902 | |
| 733815 | OSCAR A NIEVES MARTINEZ | LOIZA STATION | P O BOX 6352 | | | SAN JUAN | PR | 00914 | |
| 385661 | OSCAR A PEREZ ECHEVARRIA | Address on file | | | | | | | |
| 733816 | OSCAR A RAMON ALMONTE | URB RIO HONDO 2 | AM 8 CALLE RIO MOROVIS | | | BAYAMON | PR | 00961-3204 | |
| 385662 | OSCAR A RAMOS PEREZ | Address on file | | | | | | | |
| 385663 | OSCAR A RODRIGUEZ COLON | Address on file | | | | | | | |
| 385664 | OSCAR A SANTIAGO GARCIA | Address on file | | | | | | | |
| 385665 | OSCAR A SANTIAGO GARCIA | Address on file | | | | | | | |
| 385666 | OSCAR A SANTIAGO MALDONADO | Address on file | | | | | | | |
| 385667 | OSCAR A TORRES MALDONADO C/OBANCO BILBAO | Address on file | | | | | | | |
| 733817 | OSCAR A TOSADO HERMINA | Address on file | | | | | | | |
| 385668 | OSCAR A VARGAS RODRIGUEZ | Address on file | | | | | | | |
| 385669 | OSCAR A VELEZ RAMOS | Address on file | | | | | | | |
| 385670 | OSCAR A. RIOS PEREZ | Address on file | | | | | | | |
| 385671 | OSCAR A. RIVERA FIGUEROA | Address on file | | | | | | | |
| 733818 | OSCAR ACARON MONTALVO | PO BOX 1273 | | | | MOCA | PR | 00676 | |
| 385672 | OSCAR ACOSTA DBA BORINKEN DIGGER & TRACT | P. O. BOX 983 | | | | HORMIGUEROS | PR | 00660-0000 | |
| 385673 | OSCAR ACOSTA RODRIGUEZ | Address on file | | | | | | | |
| 733819 | OSCAR ADORNO TIRADO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 385674 | OSCAR AIR CONDITIONING SERVICES INC | EST DEL RIO | 85 CALLE CEIBA | | | CANOVANAS | PR | 00729-4348 | |
| 385675 | OSCAR ALEXIS ALICEA AYALA | LCDO. RAMON A. LLORACH GONZALEZ | 61 VIRGINIA ST | SABALOS WARD | | MAYAGUEZ | PR | 00680 | |
| 733820 | OSCAR ALVAREZ MARTINEZ | HC 1 BOX 5274 | | | | BARCELONETA | PR | 00617 | |
| 733822 | OSCAR AMADOR RAMIREZ | PO BOX 3422 | | | | SAN JUAN | PR | 00936 | |
| 733821 | OSCAR AMADOR RAMIREZ | PO BOX 363422 | | | | SAN JUAN | PR | 00936-3422 | |
| 385676 | OSCAR AMADOR RAMIREZ CSP | Address on file | | | | | | | |
| 385677 | OSCAR AMIEIRO INC | PO BOX 15 | | | | MAYAGUEZ | PR | 00681-0015 | |
| 385678 | OSCAR ANDRES ROQUE RIVERA | Address on file | | | | | | | |
| 733823 | OSCAR ANTONIO SANTIAGO DIAZ | URB SANTA CLARA | P 12 CALLE HEMAJAGUA | | | GUAYNABO | PR | 00969 | |
| 385679 | OSCAR APONTE APONTE | Address on file | | | | | | | |
| 385680 | OSCAR APONTE PAGAN | Address on file | | | | | | | |
| 385681 | OSCAR ARROYO NIEVES | Address on file | | | | | | | |
| 733824 | OSCAR ARTURO ZUNICA VILLANUEVA | COUNTRY CLUB | GC11 CALLE 201 URB COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 733825 | OSCAR AUTO IMPORT | PO BOX 1540 | | | | MOCA | PR | 00676 | |
| 733826 | OSCAR AUTO REPAIR | P.O. BOX 138 | | | | LAS PIEDRAS | PR | 00771 | |
| 848926 | OSCAR AUTO TINT Y/O ÓSCAR CASTILLO LÓPEZ | 1 AVE NOEL ESTRADA # 420 | | | | ISABELA | PR | 00662 | |
| 2175097 | OSCAR AYALA RIVERA | Address on file | | | | | | | |
| 733827 | OSCAR BATLLE MORELL | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 733828 | OSCAR BELTRAN/COLMADOALTURAS PLACITA | HC-01 | BUZON 2258 | | | JUNCOS | PR | 00777 | |
| 733829 | OSCAR BENITEZ SUAREZ | Address on file | | | | | | | |
| 733830 | OSCAR BERDECIA GONZALEZ | Address on file | | | | | | | |
| 733831 | OSCAR BLASINI GARCIA | PO BOX 535 | | | | RINCON | PR | 00677-0535 | |
| 733833 | OSCAR CABAN GUADALUPE | PO BOX 1540 | | | | MOCA | PR | 00676-1540 | |
| 385682 | OSCAR CALDERON AMEZQUITA | Address on file | | | | | | | |
| 733834 | OSCAR CALO FIGUEROA | Address on file | | | | | | | |
| 733835 | OSCAR CALO MASA | Address on file | | | | | | | |
| 733795 | OSCAR CAMACHO CORDERO | PO BOX 8215 | | | | BAYAMON | PR | 00960 | |
| 733836 | OSCAR CARDONA | URB.SANTA ROSA | 43-15 AVE. MAIN | | | BAYAMON | PR | 00959 | |
| 385683 | OSCAR CARDONA ADAMES | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 385684 | OSCAR CARDONA ADAMES | Address on file | | | | | | | |
| 733837 | OSCAR CARDONA REYES | HC 1 BOX 8230 | | | | AGUAS BUENAS | PR | 00703 | |
| 733838 | OSCAR CARDONA VIERA | HC 2 BOX 19676 | | | | SAN SEBASTIAN | PR | 00685 | |
| 733839 | OSCAR CARDONAS ROMAN | BO ARENALES ALTOS | BOX 108 COM MANTILLA | | | ISABELA | PR | 00662 | |
| 385685 | OSCAR CARLO COLLAZO | Address on file | | | | | | | |
| 733840 | OSCAR CARRASCO RIVERA | Address on file | | | | | | | |
| 733841 | OSCAR CARRASQUILLO QUINTERO | 1833 GALER WAY | | | | PORT COQUITLAM | BC | V3V 2R3 | Canada |
| 385686 | OSCAR CARRILLO SEGARRA | Address on file | | | | | | | |
| 385687 | OSCAR CASAS ALICEA | Address on file | | | | | | | |
| 385688 | OSCAR CASTILLO ALVARADO | Address on file | | | | | | | |
| 385689 | OSCAR CASTRO Y GILBERTO CASTRO | Address on file | | | | | | | |
| 733842 | OSCAR CATERING | PARC CASTILLO TORRIMAR | E 17 APTO 304 | | | MAYAGUEZ | PR | 00968 | |
| 733843 | OSCAR CENTENO COSME | Address on file | | | | | | | |
| 733844 | OSCAR CHAPARRO SANTANA | Address on file | | | | | | | |
| 733796 | OSCAR CINTRON PEREZ | PO BOX 371174 | | | | CAYEY | PR | 00737 | |
| 385690 | OSCAR CIRILO ORTIZ | Address on file | | | | | | | |
| 733845 | OSCAR CIRINO CALDERON | HC 01 BOX 6910 | | | | LOIZA | PR | 00772 | |
| 385691 | OSCAR COLON /HEIDY E RODRIGUEZ | Address on file | | | | | | | |
| 733797 | OSCAR COLON CASTRO | BDA SANDIN | 44 A CALLE URANO | | | VEGA BAJA | PR | 00693 | |
| 385692 | OSCAR COLON CRUZ | Address on file | | | | | | | |
| 385693 | OSCAR COLON RIVERA | Address on file | | | | | | | |
| 733846 | OSCAR COLON SOBA | BDA FERRAN | 58 CALLE 2 | | | PONCE | PR | 00731 | |
| 385694 | OSCAR CORIS ARZUAGA | Address on file | | | | | | | |
| 733847 | OSCAR CRUZ CAJIGAS | HC 03 BOX 10845 | | | | CAMUY | PR | 00627 | |
| 385695 | OSCAR CRUZ LUGO | Address on file | | | | | | | |
| 733798 | OSCAR CRUZ MOLINA | URB JARDINES DE MONACO 3 | 245 CALLE MONTECARLO | | | MANATI | PR | 00674 | |
| 385696 | OSCAR CRUZ MOLINA | Address on file | | | | | | | |
| 733848 | OSCAR CRUZ ORTIZ | URB MIRAFLORES | 4-35 CALLE 20 BONDAD | | | BAYAMON | PR | 00956 | |
| 385697 | OSCAR CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 733849 | OSCAR CUADRADO ALMODOVAR | Address on file | | | | | | | |
| 733850 | OSCAR CUEVAS CALIXTO | SEC LA PLATA | J 5 CALLE 9 | | | CAYEY | PR | 00736 | |
| 385698 | OSCAR D BONILLA CRESPO | Address on file | | | | | | | |
| 385699 | OSCAR D DEL VALLE BELLO | Address on file | | | | | | | |
| 385700 | OSCAR D GONZALEZ FINO | Address on file | | | | | | | |
| 733851 | OSCAR D HERNANDEZ PEREZ | URB CONDADO VIEJO | 51 CALLE GARDENIA | | | CAGUAS | PR | 00725 | |
| 385701 | OSCAR D SANCHEZ VALLS | Address on file | | | | | | | |
| 385702 | OSCAR D SUERO ALGARIN | Address on file | | | | | | | |
| 385703 | OSCAR D. NIEVES AVILES | Address on file | | | | | | | |
| 733852 | OSCAR DAVILA CARRION | PO BOX 764 | | | | GURABO | PR | 00778 | |
| 385704 | OSCAR DAVILA RODRIGUEZ | Address on file | | | | | | | |
| 385705 | OSCAR DE JESUS CLAUDIO | Address on file | | | | | | | |
| 733853 | OSCAR DE JESUS COLON | BOX 2000 SUITE 100 | | | | PATILLAS | PR | 00723 | |
| 733854 | OSCAR DE JESUS RIVERA | PO BOX 455 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 385706 | OSCAR DE LEON RIVERA | Address on file | | | | | | | |
| 385707 | OSCAR DEL VALLE CLAUDIO | Address on file | | | | | | | |
| 733855 | OSCAR DELGADO MORA | Address on file | | | | | | | |
| 385708 | OSCAR DELGADO VEGA | Address on file | | | | | | | |
| 733856 | OSCAR DELGADO VELAZQUEZ | Address on file | | | | | | | |
| 733858 | OSCAR DIAZ | PO BOX 10902 | | | | SAN JUAN | PR | 00922 | |
| 733857 | OSCAR DIAZ | PO BOX 413 | | | | CIDRA | PR | 00739 | |
| 733859 | OSCAR DIAZ FORTES | Address on file | | | | | | | |
| 385709 | OSCAR DIAZ MARTINEZ | Address on file | | | | | | | |
| 733860 | OSCAR DIAZ MELENDEZ | RR 1 10903 | | | | OROCOVIS | PR | 00720 | |
| 385710 | OSCAR DONES ROLDAN | Address on file | | | | | | | |
| 733861 | OSCAR E BADILLO LOPEZ | PO BOX 1384 | | | | ISABELA | PR | 00662 | |
| 385711 | OSCAR E CARABALLO TORRES | Address on file | | | | | | | |
| 385712 | OSCAR E COLON CORTES | Address on file | | | | | | | |
| 733862 | OSCAR E CRUZ TORRES | URB SULTANA 52 | CALLE GIRALDA | | | MAYAGUEZ | PR | 00680 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 385713 | OSCAR E CRUZ TORRES | Address on file | | | | | | | |
| 385714 | OSCAR E DEL TORO ROSA | Address on file | | | | | | | |
| 733863 | OSCAR E DIAZ RODRIGUEZ | P O BOX 1679 | | | | MOROVIS | PR | 00687 | |
| 385715 | OSCAR E FUENTES VARGAS | Address on file | | | | | | | |
| 385716 | OSCAR E GARCIA GARCIA | Address on file | | | | | | | |
| 733864 | OSCAR E GARCIA REYES | URB LOS ANGELES | WG 14 CALLE GARDENIA | | | CAROLINA | PR | 00979 | |
| 385717 | OSCAR E GONZALEZ VIENTOS | Address on file | | | | | | | |
| 733865 | OSCAR E HAU BIAGGI | Address on file | | | | | | | |
| 733866 | OSCAR E MARTINEZ | Address on file | | | | | | | |
| 733867 | OSCAR E MEJIAS ABREU | PO BOX 615 | | | | LAS PIEDRAS | PR | 00771 | |
| 385718 | OSCAR E MELENDEZ RODRIGUEZ | Address on file | | | | | | | |
| 385719 | OSCAR E MENDOZA RIVERA | Address on file | | | | | | | |
| 385720 | OSCAR E MORALES SANTIAGO | Address on file | | | | | | | |
| 385721 | OSCAR E QUINTERO OCASIO | Address on file | | | | | | | |
| 385722 | OSCAR E SANTIAGO | Address on file | | | | | | | |
| 385723 | OSCAR E TORRES TORRES | Address on file | | | | | | | |
| 385724 | OSCAR E VAZQUEZ VELEZ | Address on file | | | | | | | |
| 385726 | OSCAR E VIERA MANEIRO | Address on file | | | | | | | |
| 385727 | OSCAR E. MORALES ALGARIN | Address on file | | | | | | | |
| 733868 | OSCAR E. ORTIZ GUZMAN | PO BOX 2936 | | | | GUAYNABO | PR | 001594 | |
| 385728 | OSCAR ENRIQUE PENA ANGARITA | Address on file | | | | | | | |
| 733869 | OSCAR ESPADA MALDONADO | URB MANCIONES DE CAROLINA | UU 22 CALLE JUNQUESITO | | | CAROLINA | PR | 00987 | |
| 733870 | OSCAR ESTELA RIVERA | URB VILLA BLANCA | V 14 CALLE APALO | | | CAGUAS | PR | 00725 | |
| 733871 | OSCAR F GARCIA AYMERICH | LA CUMBRE | 15 CALLE WASHINGTON | | | SAN JUAN | PR | 00926 | |
| 385729 | OSCAR FELICIANO RAMOS | Address on file | | | | | | | |
| 733873 | OSCAR FERNANDEZ PEREZ | PO BOX 143076 | | | | ARECIBO | PR | 00612 | |
| 733874 | OSCAR FERRER IRIZARRY | URB BORINQUEN | CALLE MAUREL Y TAVAREZ | | | CABO ROJO | PR | 00623 | |
| 385730 | OSCAR FERRERA BELTRE | Address on file | | | | | | | |
| 385731 | OSCAR FIGUEROA FRANCESCHI | Address on file | | | | | | | |
| 385732 | OSCAR FIGUEROA GARCIA | Address on file | | | | | | | |
| 733875 | OSCAR FLORENCIANI SANTANA | RIO CRISTAL | 9256 CALLE BALBINO TRINTA | | | MAYAGUEZ | PR | 00680 | |
| 733876 | OSCAR FLORES RODRIGUEZ | BOX 14 CALLE CLARITA | | | | CABO ROJO | PR | 00622 | |
| 733877 | OSCAR FONTANET ORLANDO | ALTURAS DE RIO GRANDE | E199 CALLE 4 | | | RIO GRANDE | PR | 00745-0000 | |
| 733878 | OSCAR FUENTES AYALA | PARC VIEQUES | HC 01 BOX 6908 | | | LOIZA | PR | 00772 | |
| 733879 | OSCAR G HERNANDEZ ROMAN | HC 1 BOX 2434 | | | | MAUNABO | PR | 00707 | |
| 733880 | OSCAR G PEREZ RIVERA | CARR 3 KM 63 | | | | NAGUABO | PR | 00718 | |
| 733881 | OSCAR G RODRIGUEZ CARDONA | BRISAS DEL MAR | EQ 1 CALLE ACCESO | | | LUQUILLO | PR | 00773 | |
| 733883 | OSCAR GAMEZ TORRES | Address on file | | | | | | | |
| 733882 | OSCAR GAMEZ TORRES | Address on file | | | | | | | |
| 385733 | OSCAR GONEZ CONEZ | Address on file | | | | | | | |
| 733884 | OSCAR GONZALEZ BADILLO | ILA BUILDING 10 KENNEDY AVE SUITE | 303 | | | SAN JUAN | PR | 00920-1706 | |
| 733885 | OSCAR GONZALEZ DIAZ | PARC BARAHONA 127 | A CALLE ROSA VEGA | | | MOROVIS | PR | 00687 | |
| 733886 | OSCAR GONZALEZ RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 733887 | OSCAR GONZALEZ RODRIGUEZ | RES ARISTIDES CHAVIER | EDIF 11 APT 59 | | | PONCE | PR | 00731 | |
| 385734 | OSCAR GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 733888 | OSCAR GONZALEZ TORRES | HC 3 BOX 11930 | | | | UTUADO | PR | 00641 | |
| 385736 | OSCAR GOTAY RIVERA | Address on file | | | | | | | |
| 733889 | OSCAR GUERRA CUSTODIO | Address on file | | | | | | | |
| 385737 | OSCAR GUZMAN RODRIGUEZ | Address on file | | | | | | | |
| 733891 | OSCAR HERNANDEZ AGUIAR | PO BOX 190476 | | | | SAN JUAN | PR | 00919-0476 | |
| 733892 | OSCAR HERNANDEZ CRUZ | Address on file | | | | | | | |
| 733893 | OSCAR HERNANDEZ LOZADA | HC 01 BOX 17112 | | | | HUMACAO | PR | 00791-9736 | |
| 385738 | OSCAR HERNANDEZ RIVERA | Address on file | | | | | | | |
| 385739 | OSCAR I RUIZ ROMERO | Address on file | | | | | | | |
| 733894 | OSCAR J BENITEZ | 2000 CARR 8177 | SUITE 26 PMB 227 | | | GUAYNABO | PR | 00966-3762 | |
| 385740 | OSCAR J BONANO OCASIO | Address on file | | | | | | | |
| 385741 | OSCAR J CASTRO ALVAREZ | Address on file | | | | | | | |
| 733896 | OSCAR J DURAN CARO | VILLAS DE BUENA VISTA | D14 CALLE APOLO | | | BAYAMON | PR | 00957 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 527 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 385742 | OSCAR J ESTRADA CARDONA | Address on file | | | | | | | |
| 385743 | OSCAR J IRIZARRY MOLINA | Address on file | | | | | | | |
| 733897 | OSCAR J NIETO HOLGUIN | 27 CALLE LUCHETTI | | | | VILLALBA | PR | 00766 | |
| 733898 | OSCAR J OCASIO COLON | Address on file | | | | | | | |
| 385744 | OSCAR J PITA RODRIGUEZ | Address on file | | | | | | | |
| 733899 | OSCAR J RIVERA MARRERO | 243 CALLE PARIS | SUITE 1650 | | | SAN JUAN | PR | 00917 | |
| 385745 | OSCAR J SANTAMARIA TORRES | Address on file | | | | | | | |
| 733900 | OSCAR J SANTIAGO SANCHEZ | JARDINES DE CAGUAS | B 11 CALLE B | | | CAGUAS | PR | 00727-2506 | |
| 385746 | OSCAR J SERRANO NEGRON | Address on file | | | | | | | |
| 385747 | OSCAR J SOTO CORDERO | Address on file | | | | | | | |
| 385748 | OSCAR JIMENEZ GONZALEZ | Address on file | | | | | | | |
| 385749 | OSCAR JIMENEZ VALEZ | Address on file | | | | | | | |
| 385750 | OSCAR JOSUE RODRIGUEZ OCASIO | Address on file | | | | | | | |
| 385751 | OSCAR JOSUE RODRIGUEZ OCASIO | Address on file | | | | | | | |
| 733902 | OSCAR L BECERRIL OSORIO | EXT EL COMANDANTE | 829 CALLE VIOLETA | | | CAROLINA | PR | 00982 | |
| 733903 | OSCAR L BECERRIL OSORIO | VISTAMAR | 39 CALLE LAS MARIAS | | | CAROLINA | PR | 00984 | |
| 733904 | OSCAR L BERRIOS | Address on file | | | | | | | |
| 733905 | OSCAR L CABRERA GONZALEZ | URB JARDINES DE ARECIO | ML I 13 | | | ARECIBO | PR | 00612 | |
| 385752 | OSCAR L DIAZ CINTRON | Address on file | | | | | | | |
| 733906 | OSCAR L FONTAN LA FONTAINE | HC 02 BOX 7110-1 | | | | CIALES | PR | 00638 | |
| 733907 | OSCAR L ORENGO TORRES | PO BOX 886 | | | | ADJUNTAS | PR | 00601 | |
| 733901 | OSCAR L ORTIZ SANTIAGO | RR 02 BOX 5658 BO ARENAS | | | | CIDRA | PR | 00739 | |
| 733908 | OSCAR L RODRIGUEZ BONILLA | REPARTO MONTE LLANO | J 27 CALLE B | | | CAYEY | PR | 00736 | |
| 385753 | OSCAR L RUIZ BERMUDEZ | Address on file | | | | | | | |
| 385754 | OSCAR L TORRES CAGUIAS | Address on file | | | | | | | |
| 385755 | OSCAR L TORRES CAQUIAS | Address on file | | | | | | | |
| 385756 | OSCAR L TROCHE TORRES | Address on file | | | | | | | |
| 733909 | OSCAR L VEGA | VILLA PAMPERS | EDIF 21 APT 181 | | | PONCE | PR | 00716 | |
| 385757 | OSCAR L. RUIZ BERMUDEZ | Address on file | | | | | | | |
| 385758 | OSCAR LAMBERTY MARCCUCI | Address on file | | | | | | | |
| 385759 | OSCAR LOPEZ BONILLA | Address on file | | | | | | | |
| 733910 | OSCAR LOPEZ LOPEZ | PO BOX 16499 | | | | SAN JUAN | PR | 00908-6499 | |
| 733911 | OSCAR LOPEZ MORALES | PO BOX 250257 | | | | AGUADILLA | PR | 00604 | |
| 385760 | OSCAR LOPEZ MORALES | Address on file | | | | | | | |
| 385761 | OSCAR LOPEZ MORALES | Address on file | | | | | | | |
| 385762 | OSCAR LOPEZ MORALES | Address on file | | | | | | | |
| 385763 | OSCAR LOPEZ RIVERA | Address on file | | | | | | | |
| 385764 | OSCAR LOPEZ RIVERA | Address on file | | | | | | | |
| 385765 | OSCAR LOUBRIEL VERGES | Address on file | | | | | | | |
| 385766 | OSCAR LUCIANO | Address on file | | | | | | | |
| 385767 | OSCAR LUCIANO MENDEZ | Address on file | | | | | | | |
| 733912 | OSCAR LUIS BERRIOS ORTIZ | Address on file | | | | | | | |
| 733913 | OSCAR LUNA MARTINEZ | Address on file | | | | | | | |
| 733914 | OSCAR LUNA MARTINEZ | Address on file | | | | | | | |
| 385768 | OSCAR M COLLADO RIVERA | Address on file | | | | | | | |
| 733915 | OSCAR M GONZALEZ RIVERA | 55 AVE DE DIEGO | APT 2 | | | SAN JUAN | PR | 00911 | |
| 385769 | OSCAR M NUNEZ LOPEZ | Address on file | | | | | | | |
| 385770 | OSCAR M PEREZ PEREZ | Address on file | | | | | | | |
| 385771 | OSCAR M PEREZ RAMOS | Address on file | | | | | | | |
| 385772 | OSCAR M RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 733916 | OSCAR M RIVERA SANTIAGO | BARAHONA | 58 A CALLE BALTAZAR CORRADA | | | MOROVIS | PR | 00687 | |
| 385773 | OSCAR M VELAZQUZ FELICIANO | Address on file | | | | | | | |
| 385774 | OSCAR M ZENO FIGUEROA | Address on file | | | | | | | |
| 733917 | OSCAR MACHINE SHOP | P O BOX 7203 | | | | PONCE | PR | 00732 | |
| 385775 | OSCAR MADERA SEGARRA | Address on file | | | | | | | |
| 733918 | OSCAR MALDONADO AVILES | P O BOX 9021806 | | | | SAN JUAN | PR | 00902-1806 | |
| 385776 | OSCAR MALDONADO RIVERA | Address on file | | | | | | | |
| 733919 | OSCAR MANDEZ LANDEIRA | URB LEVITTOWN | AK 32 LISA OESTE | | | TOA BAJA | PR | 00949 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 528 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 385777 | OSCAR MANDRY BONILLA | Address on file | | | | | | | |
| 385778 | OSCAR MARCIAL MONTALVO | Address on file | | | | | | | |
| 733920 | OSCAR MARIN | PO BOX 19152 | | | | SAN JUAN | PR | 00910 | |
| 733921 | OSCAR MARRERO AVILES | Address on file | | | | | | | |
| 733922 | OSCAR MARRERO RODRIGUEZ | 326 BDA POLVORIN | | | | MANATI | PR | 00674 | |
| 733923 | OSCAR MARRERO VAZQUEZ | Address on file | | | | | | | |
| 733924 | OSCAR MARRERO VAZQUEZ | Address on file | | | | | | | |
| 733925 | OSCAR MARTINEZ | Address on file | | | | | | | |
| 385779 | OSCAR MARTINEZ CARABALLO | Address on file | | | | | | | |
| 733926 | OSCAR MARTINEZ CINTRON | HC 02 BOX 12921 | | | | SAN GERMAN | PR | 00683 | |
| 733927 | OSCAR MARTINEZ CLAUDIO | PO BOX 137 | | | | GUANICA | PR | 00653 | |
| 733928 | OSCAR MARTINEZ CLAUDIO | BO LAS VEGAS | 26708 CALLE I CALAN | | | CAYEY | PR | 00736 | |
| 385780 | OSCAR MARTINEZ COLON | Address on file | | | | | | | |
| 733929 | OSCAR MARTINEZ OLMEDA | 58 FRANCISCO GALANES | | | | MAYAGUEZ | PR | 00680 | |
| 733930 | OSCAR MARTINEZ RAMOS | Address on file | | | | | | | |
| 733932 | OSCAR MARTY GILESTRA | Address on file | | | | | | | |
| 733931 | OSCAR MARTY GILESTRA | Address on file | | | | | | | |
| 385781 | OSCAR MATOS MATOS | Address on file | | | | | | | |
| 733933 | OSCAR MAYSONET MARRERO | LAGOS DE PLATA LEVITTOWN | 0 13 CALLE 13 | | | TOA BAJA | PR | 00949 | |
| 733934 | OSCAR MEDINA EIPCIACO | PO BOX 299 | | | | MOCA | PR | 00676 | |
| 385782 | OSCAR MEDINA MARRERO | Address on file | | | | | | | |
| 385783 | OSCAR MEDINA PAGAN | Address on file | | | | | | | |
| 733935 | OSCAR MEDINA PEREZ | Address on file | | | | | | | |
| 385784 | OSCAR MEDINA PRODUCTIONS INC | URB EL VEDADO | 232 CALLE ALMIRANTE PINZON | | | SAN JUAN | PR | 00918-3218 | |
| 385785 | OSCAR MELECIO MAYSONET | Address on file | | | | | | | |
| 733936 | OSCAR MELENDEZ CALDERON | LA PONDEROSA | 530 CALLE ALELI | | | RIO GRANDE | PR | 00745 | |
| 733937 | OSCAR MELENDEZ CLAUDIO | RR 01 BOX 3640 | | | | CIDRA | PR | 00739 | |
| 385786 | OSCAR MELENDEZ HERNANDEZ | Address on file | | | | | | | |
| 733938 | OSCAR MENDEZ GONZALEZ | URB LAS MERCEDES | 13 CALLE 5 | | | SALINA | PR | 00751 | |
| 733939 | OSCAR MENDOZA RIOLLANO | Address on file | | | | | | | |
| 733940 | OSCAR MERCADO ZAYAS | TIERRA SANTA | BO 11082 VALLE ESCONDIDO | | | VILLALBA | PR | 00766 | |
| 385787 | OSCAR MESORANA VALENTIN | Address on file | | | | | | | |
| 733941 | OSCAR MESTRE MORERA | URB TORRIMAR | 11-11 CALLE SALAMANCA | | | GUAYNABO | PR | 00966 | |
| 733942 | OSCAR MONTES CASTRO | BO FRONTON | PARC SEGUI | | | CIALES | PR | 00638 | |
| 385788 | OSCAR MONTES MORALES | Address on file | | | | | | | |
| 385789 | OSCAR MORALES | Address on file | | | | | | | |
| 733943 | OSCAR MORALES BAEZ | VILLAS DE GURABO | CC 01 CALLE 01 | | | GURABO | PR | 00778 | |
| 733944 | OSCAR MORALES FELICIANO | PO BOX 1390 | | | | OROCOVIS | PR | 00720 | |
| 385790 | OSCAR MUNIZ ECHEVARRIA/ GREEN ENERGY | Address on file | | | | | | | |
| 385791 | OSCAR MUNIZ NIEVES | Address on file | | | | | | | |
| 733945 | OSCAR NAVARRO LLOPIZ | RES SAN FERNANDO | EDIF 6 APT 145 | | | SAN JUAN | PR | 00927 | |
| 2176196 | OSCAR NEGRETTE AYMAT | Address on file | | | | | | | |
| 733946 | OSCAR NEGRON ALMEDA | Address on file | | | | | | | |
| 385792 | OSCAR NEGRON TIRADO | Address on file | | | | | | | |
| 733947 | OSCAR NIEVES | Address on file | | | | | | | |
| 733948 | OSCAR NIEVES CARRASQUILLO | URB VILLA CAROLINA | 10 CALLE 87 B 81 | | | CAROLINA | PR | 00985 | |
| 385793 | OSCAR NIEVES CUBERO | Address on file | | | | | | | |
| 385794 | OSCAR NIEVES MAISONET | Address on file | | | | | | | |
| 385795 | OSCAR NIEVES NIEVES | Address on file | | | | | | | |
| 733949 | OSCAR NIEVES PASTRANA | CARIBE SUITE 246 | | | | TRUJILLO ALTO | PR | 00977-2510 | |
| 733950 | OSCAR O GONZALEZ SOLIVAN | 108 CALLE SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 733951 | OSCAR O GONZALEZ SOLIVAN | 250 CALLE DEGETAU SUR APT 2 | | | | AIBONITO | PR | 00705 | |
| 733952 | OSCAR O MEDINA MALDONADO | HC 2 BOX 1096 | | | | ADJUNTAS | PR | 00601 | |
| 385796 | OSCAR O MELENDEZ SAURI | Address on file | | | | | | | |
| 385797 | OSCAR OLIVER DIDIER | Address on file | | | | | | | |
| 733953 | OSCAR OMAR SOTOMAYOR SOTO | HC 1 BOX 5312 | | | | CANOVANAS | PR | 00729 | |
| 385798 | OSCAR ORELLANO APONTE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 733954 | OSCAR ORTIZ | HC 73 BOX 60291 | | | | NARANJITO | PR | 00719 | |
| 733955 | OSCAR ORTIZ COLON | Address on file | | | | | | | |
| 733956 | OSCAR ORTIZ LLITERAS | P O BOX 1321 | | | | BOQUERON | PR | 00622-1321 | |
| 733957 | OSCAR ORTIZ MALDONADO | URB PARQUE REAL | 34 CALLE DIAMANTE | | | LAJAS | PR | 00667 | |
| 733799 | OSCAR ORTIZ RIVERA | PO BOX 607 | | | | JAYUYA | PR | 00664 | |
| 733958 | OSCAR ORTIZ SANTIAGO | Address on file | | | | | | | |
| 733959 | OSCAR OSORIO CASTRO | HC-1 BOX 11245 | | | | CAROLINA | PR | 00985 | |
| 733960 | OSCAR OSUNA CARRASQUILLO | Address on file | | | | | | | |
| 385800 | OSCAR OTERO COSME | Address on file | | | | | | | |
| 733961 | OSCAR OTERO RAMOS | BAYAMON GARDENS | FF13 CALLE SANDY URB BAYAMON GDNS | | | BAYAMON | PR | 00957 | |
| 733962 | OSCAR PABON NAVAEZ | URB VANSCOY | K 36 CALLE C 6 ESTE | | | BAYAMON | PR | 00956 | |
| 385801 | OSCAR PABON VARGAS | Address on file | | | | | | | |
| 385802 | OSCAR PADILLA | Address on file | | | | | | | |
| 733963 | OSCAR PASTORIZA DIAZ | URB SANTA JUANA | N21 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 733964 | OSCAR PEXA SUAREZ | HC 01 BOX 5562 | | | | OROCOVIS | PR | 00720 | |
| 733965 | OSCAR PELLICIER FEBRES | Address on file | | | | | | | |
| 385803 | OSCAR PEREZ OQUENDO | Address on file | | | | | | | |
| 385804 | OSCAR PEREZ PINET | Address on file | | | | | | | |
| 385805 | OSCAR PEREZ PINET | Address on file | | | | | | | |
| 733966 | OSCAR PEREZ RAMIREZ | HC 04 BOX 25911 | | | | LAJAS | PR | 00667 | |
| 848927 | OSCAR PEREZ RIVERA | PO BOX 2408 | | | | BAYAMON | PR | 00960-2408 | |
| 733967 | OSCAR PEREZ SIBERIO | 145 AVE AGUSTIN RAMOS CALERO | SEC CALIFORNIA | | | ISABELA | PR | 00662 | |
| 733968 | OSCAR PEREZ SOSA | MANS DE RIO PIEDRAS | 1172 CALLE HORTENSIA | | | SAN JUAN | PR | 00926 | |
| 385806 | OSCAR PEREZ TRANSPORT INC | PO BOX 1581 | | | | AGUADILLA | PR | 00605-1581 | |
| 733969 | OSCAR PEREZ TRUJILLO | EXT VILLA RITA | LL 10 CALLE 25 | | | SAN SEBASTIAN | PR | 00685 | |
| 385807 | OSCAR PINEIRO DONIS | Address on file | | | | | | | |
| 385808 | OSCAR QUINONES RODRIGUEZ | Address on file | | | | | | | |
| 733970 | OSCAR QUINONEZ | BO MINIMINI | HC 1 BOX 5151 | | | LOIZA | PR | 00772 | |
| 385809 | OSCAR QUINTERO SERRANO | Address on file | | | | | | | |
| 385810 | OSCAR R BERRIOS BERNARDI | Address on file | | | | | | | |
| 385811 | OSCAR R DE JESUS CASTILLO | Address on file | | | | | | | |
| 385812 | OSCAR R DIAZ ORTEGA | Address on file | | | | | | | |
| 733971 | OSCAR R FONSECA PAGANI | P O BOX 1452 | | | | BARCELONETA | PR | 00617-1452 | |
| 385813 | OSCAR R LOEPEZ ORTIZ | Address on file | | | | | | | |
| 385814 | OSCAR R MARRERO RODRIGUEZ | Address on file | | | | | | | |
| 385815 | OSCAR R NIEVES RIVERA | Address on file | | | | | | | |
| 385816 | OSCAR R QUINTERO SERRANO | Address on file | | | | | | | |
| 385817 | OSCAR R VAZQUEZ ORTIZ | Address on file | | | | | | | |
| 385818 | OSCAR R. VAZQUEZ ORTIZ | Address on file | | | | | | | |
| 733972 | OSCAR RAMIREZ SANTIAGO | P O BOX 819 | | | | YAUCO | PR | 00698 | |
| 385819 | OSCAR RAMOS | Address on file | | | | | | | |
| 733800 | OSCAR RAMOS MORALES | PO BOX 152 | | | | AGUADA | PR | 00602 | |
| 385820 | OSCAR RAMOS OLIVARES | Address on file | | | | | | | |
| 733801 | OSCAR RAMOS OLIVERAS | BDA ISAAC DIAZ | BUZON 16 | | | MAYAGUEZ | PR | 00680 | |
| 733973 | OSCAR RAMOS VARGAS | URB MIRAFLORES BLOQUE | 31 11 CALLE 38 | | | BAYAMON | PR | 00957 | |
| 733974 | OSCAR RAPALE MELENDEZ | URB LLANOS DEL SUR | 4 34 478 CALLE JAZMIN I | | | COTTO LAUREL | PR | 00780 | |
| 385821 | OSCAR RENTA ESTERA | Address on file | | | | | | | |
| 733975 | OSCAR REYES DE JESUS | URB VICTOR ROJAS II | 135 CALLE C | | | ARECIBO | PR | 00612 | |
| 385822 | OSCAR REYES Y O RN DISCOUNT | Address on file | | | | | | | |
| 733976 | OSCAR RIOS MORALES | Address on file | | | | | | | |
| 385823 | OSCAR RIOS PEREZ | Address on file | | | | | | | |
| 733977 | OSCAR RIVERA FLORES | PARQ ECUESTRE | N14 CALLE PISA FLORES | | | CAROLINA | PR | 00987 | |
| 848928 | OSCAR RIVERA GARCIA Y LUZ I MUÑOZ TIRADO | HC 1 BOX 6178 | | | | AGUAS BUENAS | PR | 00703-9701 | |
| 733978 | OSCAR RIVERA LEBRON | BO OBRERO | 720 CALLE BRASIL | | | SAN JUAN | PR | 00916 | |
| 385824 | OSCAR RIVERA LOPEZ | Address on file | | | | | | | |
| 385825 | OSCAR RIVERA MARTINEZ | Address on file | | | | | | | |
| 385827 | OSCAR RIVERA NEGRON | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 733802 | OSCAR RIVERA ORTIZ | VILLAS DEL OESTE | 808 CALLE PISCIS | | | MAYAGUEZ | PR | 00682 | |
| 733980 | OSCAR RIVERA RIVERA | HC 01 BOX 3145 | | | | BARRANQUITAS | PR | 00794 | |
| 733979 | OSCAR RIVERA RIVERA | URB BRISAS DEL RIO | BO UNION 139 CALLE CIBUCO | | | MOROVIS | PR | 00687 | |
| 385828 | OSCAR RIVERA RIVERA | Address on file | | | | | | | |
| 733981 | OSCAR RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 385829 | OSCAR RIVERA ROSADO | Address on file | | | | | | | |
| 385830 | OSCAR RIVERA SORRENTINI | Address on file | | | | | | | |
| 733982 | OSCAR RODRIGUEZ | LOIZA VALLEY W866 CALLE UCAR | | | | CANOVANAS | PR | 00729 | |
| 385831 | OSCAR RODRIGUEZ | Address on file | | | | | | | |
| 733983 | OSCAR RODRIGUEZ BELGODERE | PO BOX 459 | | | | ENSENADA | PR | 00647-0459 | |
| 733984 | OSCAR RODRIGUEZ CRESPO | PO BOX 441 | | | | PATILLAS | PR | 00723 | |
| 733985 | OSCAR RODRIGUEZ DELGADO | COND BAYOLA | EDIF B APT 207 | | | SAN JUAN | PR | 00907 | |
| 385832 | OSCAR RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 385833 | OSCAR RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 385834 | OSCAR RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 385835 | OSCAR RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 385836 | OSCAR RODRIGUEZ MALDONADO | Address on file | | | | | | | |
| 385837 | OSCAR RODRIGUEZ MORENO | Address on file | | | | | | | |
| 733986 | OSCAR RODRIGUEZ MUNIZ | URB RIO CANAS | 689 CALLE LOS PINOS | | | PONCE | PR | 00728 | |
| 733987 | OSCAR RODRIGUEZ OTERO | PARC AMADEO | 49 AVE ANGEL SANDIN | | | VEGA BAJA | PR | 00693 | |
| 733988 | OSCAR RODRIGUEZ PICHARDO | EST SAN FERNANDO | B 35 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 733989 | OSCAR RODRIGUEZ RIVERA | HC 73 BOX 5988 | | | | NARANJITO | PR | 00719 | |
| 385838 | OSCAR RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 385840 | OSCAR RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 385841 | OSCAR RODRIGUEZ VALENTIN | Address on file | | | | | | | |
| 385842 | OSCAR RODRIGUEZ VALENTIN | Address on file | | | | | | | |
| 733990 | OSCAR RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 733991 | OSCAR RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 733992 | OSCAR RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 385843 | OSCAR RODRIGUEZ VEGA | Address on file | | | | | | | |
| 733993 | OSCAR ROMAN CORREA | PO BOX 49001 | | | | HATILLO | PR | 00659 | |
| 385844 | OSCAR ROMAN CORREA | Address on file | | | | | | | |
| 733994 | OSCAR ROMAN GONZALEZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 733995 | OSCAR ROMAN RIVERA | PO BOX 38836 | | | | AGUADILLA | PR | 00603 | |
| 733996 | OSCAR ROMAN SANTIAGO | P O BOX 1459 | | | | ARROYO | PR | 00714 | |
| 733997 | OSCAR ROSADO RIVERA | URB COUNTRY CLUB | JK 22 CALLE 241 | | | CAROLINA | PR | 00982 | |
| 733998 | OSCAR ROSARIO RONDON | Address on file | | | | | | | |
| 733999 | OSCAR ROSSY SANCHEZ | PO BOX 366641 | | | | SAN JUAN | PR | 00936-6641 | |
| 385846 | OSCAR RUIZ CAMACHO | Address on file | | | | | | | |
| 385847 | OSCAR S OLIVENCIA GAYA | Address on file | | | | | | | |
| 734000 | OSCAR SANTIAGO | PO BOX 1024 | | | | PONCE | PR | 00733 | |
| 2176222 | OSCAR SANTIAGO FIGUEROA | Address on file | | | | | | | |
| 733803 | OSCAR SANTIAGO GONZALEZ | PO BOX 371028 | | | | CAYEY | PR | 00737 | |
| 385848 | OSCAR SANTIAGO MARTINEZ | Address on file | | | | | | | |
| 733794 | OSCAR SANTIAGO MELENDEZ | HC 3 BOX 15240 | | | | JUANA DIAZ | PR | 00795-9521 | |
| 734001 | OSCAR SANTIAGO RODRIGUEZ | BO GATO BOX 972 | | | | OROCOVIS | PR | 00720 | |
| 848929 | ÓSCAR SANZ CERVANTES | HC 7 BOX 2312 | | | | PONCE | PR | 00731-9621 | |
| 734002 | OSCAR SEDA CARABALLO | HC 37 BOX 8734 | | | | GUANICA | PR | 00653 | |
| 734003 | OSCAR SEGUI REYES | VILLA VERDE | R 27 VEVE CALZADA | | | FAJARDO | PR | 00738 | |
| 734004 | OSCAR SERRANO CORREA | C 2-302 EXT VISTAS DE CAMUY | | | | CAMUY | PR | 00627 | |
| 385849 | OSCAR SIBERIO BRIGNONI | Address on file | | | | | | | |
| 385850 | OSCAR SISCO VELEZ | Address on file | | | | | | | |
| 385851 | OSCAR SOSA MARTINEZ | Address on file | | | | | | | |
| 734005 | OSCAR SOTO GONZALEZ | Address on file | | | | | | | |
| 734006 | OSCAR SOTO IRIZARRY | URB ALTAMIRA | BOX 89 | | | LARES | PR | 00669 | |
| 2176643 | OSCAR SOTO MARQUEZ | Address on file | | | | | | | |
| 385852 | OSCAR SOTO MEDINA | Address on file | | | | | | | |
| 734007 | OSCAR SOTO RAICES | COND PLAYA DORADA | APTO. 509 B | | | CAROLINA | PR | 00979 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 734008 | OSCAR SOTOMAYOR SANTIAGO | ALT DEL RYDER | 25 CALLE 3 APTO 119 | | | HUMACAO | PR | 00791 | |
| 385853 | OSCAR SOTOMAYOR VICENT | Address on file | | | | | | | |
| 734009 | OSCAR SOTOMAYOR VICENTI | URB LAS LOMAS | V3 40 CALLE PEDRO SAN MIGUEL | | | SAN JUAN | PR | 00921 | |
| 734010 | OSCAR SUAREZ LINARES | 39 AVE LIBORIO LOPEZ | | | | SABANA GRANDE | PR | 00637-2033 | |
| 734011 | OSCAR T MANCILLA | 1391 S W 49 TERRACE | | | | FORT LAND | FL | 33317 | |
| 734012 | OSCAR TOLEDO ROSA | Address on file | | | | | | | |
| 734013 | OSCAR TORRES & ASOCIADOS INC | P O BOX 8810 | | | | PONCE | PR | 00732 8810 | |
| 2176787 | OSCAR TORRES & ASOCIADOS INC Y EUROBANK. | P.O. BOX  8810 | | | | PONCE | PR | 00732 | |
| 385854 | OSCAR TORRES COLON | Address on file | | | | | | | |
| 734014 | OSCAR TORRES DE JESÚS | PO BOX 1769 | | | | HATILLO | PR | 00659 | |
| 734015 | OSCAR TORRES FERNANDEZ | PO BOX 809 | | | | SALINAS | PR | 00751 | |
| 734016 | OSCAR TORRES FIGUEROA | Address on file | | | | | | | |
| 385855 | OSCAR TORRES GONZALEZ | Address on file | | | | | | | |
| 734017 | OSCAR TORRES NIEVES | 110 CALLEJON CHARDON | | | | PONCE | PR | 00716-1102 | |
| 1256724 | OSCAR TORRES RIVERA | Address on file | | | | | | | |
| 734018 | OSCAR TORRES ROMAN /COL CAFETERIA TORRES | B 55 CALLE RODRIGUEZ OLMO | | | | ARECIBO | PR | 00612 | |
| 734019 | OSCAR TORRES ROMAN /COL CAFETERIA TORRES | URB ARECIBO GARDENS | 77 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 734020 | OSCAR TRAVERSO ROLON | Address on file | | | | | | | |
| 734021 | OSCAR TRUJILLO VICTORIA | Address on file | | | | | | | |
| 385857 | OSCAR UMANA PEREZ | Address on file | | | | | | | |
| 385858 | OSCAR UMPIERRE BIASCOCHEA | Address on file | | | | | | | |
| 733804 | OSCAR URBAEZ GUERRERO | VILLA PALMERAS 113 | CALLE BETANCES | | | SAN JUAN | PR | 00911 | |
| 385859 | OSCAR VALE COLON | Address on file | | | | | | | |
| 385860 | OSCAR VALE COLON | Address on file | | | | | | | |
| 385861 | OSCAR VALE COLON | Address on file | | | | | | | |
| 385862 | OSCAR VALE ROLDAN | Address on file | | | | | | | |
| 385863 | OSCAR VALENTIN Y ELIZABETH ORTIZ | Address on file | | | | | | | |
| 385864 | OSCAR VALLE QUINONES | Address on file | | | | | | | |
| 734022 | OSCAR VALLE TIRADO | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 734023 | OSCAR VALLE TIRADO | PO BOX 3226 | | | | MAYAGUEZ | PR | 00681 | |
| 734024 | OSCAR VARGAS | RR 4 BOX 1100 | | | | BAYAMON | PR | 00956 | |
| 385865 | OSCAR VARGAS | Address on file | | | | | | | |
| 385866 | OSCAR VARGAS MELENDEZ | Address on file | | | | | | | |
| 2175059 | OSCAR VAZQUEZ BERRIOS | Address on file | | | | | | | |
| 385867 | OSCAR VAZQUEZ BERRIOS | Address on file | | | | | | | |
| 2175179 | OSCAR VAZQUEZ COLON | Address on file | | | | | | | |
| 385868 | OSCAR VAZQUEZ MUNOZ | Address on file | | | | | | | |
| 385869 | OSCAR VAZQUEZ QUINONES | Address on file | | | | | | | |
| 2175190 | OSCAR VAZQUEZ RIVERA | Address on file | | | | | | | |
| 734025 | OSCAR VAZQUEZ RODRIGUEZ | PO BOX 1646 | | | | HORMIGUEROS | PR | 00660-1646 | |
| 385870 | OSCAR VAZQUEZ VELAZQUEZ | Address on file | | | | | | | |
| 385871 | OSCAR VEGA RODRIGUEZ | Address on file | | | | | | | |
| 733805 | OSCAR VEGA SANTIAGO | PO BOX 1979 | | | | AIBONITO | PR | 00705-1979 | |
| 385872 | OSCAR VELAZQUEZ ALVARADO | Address on file | | | | | | | |
| 385873 | OSCAR VELAZQUEZ MARTINEZ | ARTURO O. RÍOS ESCRIBANO | UNION GENERAL DE TRABAJADORES PO BOX 29247 | | | SAN JUAN | PR | 00929 | |
| 734027 | OSCAR VELEZ ABREU | CONDADO | 57 CALLE KRUG | | | SAN JUAN | PR | 00911 | |
| 734028 | OSCAR VELEZ CANDELARIA | PO BOX 5106 | | | | AGUADILLA | PR | 00603 | |
| 734029 | OSCAR VELEZ OCASIO | COND AVENTURA | 350 VIA AVENTURA APT 7507 | | | TRUJILLO ALTO | PR | 00976-2874 | |
| 734030 | OSCAR VILLANUEVA CARDONA | Address on file | | | | | | | |
| 734031 | OSCAR VILLARAN ORTIZ | Address on file | | | | | | | |
| 385874 | OSCAR W RIVERA BERRIOS | Address on file | | | | | | | |
| 385875 | OSCAR Y. TORRES DIAZ | Address on file | | | | | | | |
| 385876 | OSCAR ZAPATA PADILLA | Address on file | | | | | | | |
| 734032 | OSCAR ZAVALA ALARCON | CENTRO MEDICO RADIOLOGICO | PO BOX 16834 | | | SAN JUAN | PR | 00908-6834 | |
| 733806 | OSCAR ZENO | LA CUMBRE | 538 CALLE KENNEDY | | | SAN JUAN | PR | 00926 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 734033 | OSCARTURBIDES DIAZ | 982 SAN SALVADOR | | | | SAN JUAN | PR | 00921 | |
| 734034 | OSCEOLA COUNTY | 402 SIMPSON ROAD | | | | KISSIMMEE | FL | 34744-4455 | |
| 385877 | OSCEOLA COUNTY COUNCIL ON AGING | 1099 SHADY LN | | | | KISSIMMEE | FL | 34744 | |
| 385878 | OSCEOLA MENTAL HEALTH | 206 PARK PLACE BLVD | | | | KISSIMMEE | FL | 34741 | |
| 385879 | OSCEOLA PHYSICIANS MANAGEMENT | MEDICAL RECORDS | 801 W OAK ST STE 202 | | | KISSIMMEE | FL | 34741 | |
| 385880 | OSCEOLA REGIONAL MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 385881 | OSCEOLA WOMENS AND FAMILY MEDICINE SPECIALIST | 618 13TH STREET STE A | 618 13TH ST | | | SAINT CLOUD | FL | 34769 | |
| 385882 | OSCHNER FOUNDATION HOSPITAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 734035 | OSCOR CONSTRUCTION INC | HC 2 BOX 7122 | | | | CIALES | PR | 00638 | |
| 734036 | OSDALY TORRES SOSA | Address on file | | | | | | | |
| 385883 | OSDALYS RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 385884 | OSEM ACCOUNTING & BUSINESS SLUTIONS | BO ANONES | HC 75 BOX 1379 | | | NARANJITO | PR | 00719 | |
| 385885 | OSHA | JEAN-PAUL KUHLMAN GODREAU | PO BOX 71592 | | | SAN JUAN | PR | 00936-8692 | |
| 734037 | OSHCON | 401 N LINCOLN BLVD | | | | OKLAHOMA CITY | OK | 73105 | |
| 734038 | OSHO SHIKAR INC | RR 6 BOX 11460 | | | | SAN JUAN | PR | 00928 | |
| 385886 | OSI COLLECTION SERVICES INC | AREA DEL TESORO | DIVISION DE PAGADURIA | | | SAN JUAN | PR | 00902 | |
| 385887 | OSI COLLECTION SERVICES INC | AREA DEL TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 385888 | OSI COLLECTION SERVICES INC | OSI COLLECTION | | | | SAN JUAN | PR | 00901 | |
| 385889 | OSI COLLECTION SERVICES INC | PO BOX 9063 | | | | PLEASANTON | CA | 94566-9063 | |
| 385890 | OSI EDUCATION SERVICES INC | PO BOX 929 | | | | BROOKFIELD | WI | 53008-0929 | |
| 385891 | OSIRIS CARPENTER SAEZ | Address on file | | | | | | | |
| 734039 | OSIRIS CARRASQUILLO | TORREMOLINOS ESTE | G 1 CALLE D | | | GUAYNABO | PR | 00969 | |
| 385892 | OSIRIS DE LA CRUZ SALAZAR | Address on file | | | | | | | |
| 385893 | OSIRIS DE LA CRUZ SALAZAR | Address on file | | | | | | | |
| 385894 | OSIRIS DEL C. SALCEDO YEPES | Address on file | | | | | | | |
| 734040 | OSIRIS DELGADO MERCADO | REPARTO METROPOLITANO | 971 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 385895 | OSIRIS DESIREE CASTRILLO JIMENEZ | Address on file | | | | | | | |
| 385896 | OSIRIS GONZALEZ LOPEZ | Address on file | | | | | | | |
| 385897 | OSIRIS GONZALEZ LOPEZ | Address on file | | | | | | | |
| 385898 | OSIRIS I MORALES A/C LUIS BAEZ | Address on file | | | | | | | |
| 385899 | OSIRIS M ALBINO GARCIA | Address on file | | | | | | | |
| 385900 | OSIRIS MERCED SOTO | Address on file | | | | | | | |
| 734041 | OSIRIS RIVERA ORTIZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 385901 | OSIRIS SALCEDO YEPES | Address on file | | | | | | | |
| 385902 | OSIRIS SIURANO PEREZ | Address on file | | | | | | | |
| 385903 | OSLAN GONZALEZ, DENICE | Address on file | | | | | | | |
| 385904 | OSLAN MORALES, MARIA A | Address on file | | | | | | | |
| 385905 | OSLAN NAVARRO, GLORIA M | Address on file | | | | | | | |
| 734042 | OSMAR & ASSOCIATES | HC 2 BOX 18090 | | | | GURABO | PR | 00778 | |
| 385906 | OSMAR S PROSPERE MORALES | Address on file | | | | | | | |
| 385907 | OSMARA MOLINA ROSARIO | Address on file | | | | | | | |
| 385908 | OSMARI RODRIGUEZ MUNIZ | Address on file | | | | | | | |
| 385909 | OSMARIE FLORENCIANI CRUZ | Address on file | | | | | | | |
| 385910 | OSMARIE NAVEDO DAVILA | Address on file | | | | | | | |
| 385911 | OSMARILY ARCE BULTED | Address on file | | | | | | | |
| 385912 | OSMARY A MEDINA BAEZ | Address on file | | | | | | | |
| 734043 | OSMER J DE LEON HERNANDEZ | PO BOX 140686 | | | | ARECIBO | PR | 00614-0686 | |
| 385914 | OSMI ENTERPRISES INC DBA VISUAL GRAPHIES | PO BOX 192705 | | | | SAN JUAN | PR | 00919-2705 | |
| 831538 | OSMI Enterprises, Inc. | PO BOX 192705 | | | | San Juan | PR | 00919 | |
| 734044 | OSNALDO A HERNANDEZ HERNANDEZ | HC 02 BOX 2783 | | | | BARRANQUITA | PR | 00794 | |
| 848930 | OSNET WIRELESS CORP | PMB 390 | PO BOX 851 | | | HUMACAO | PR | 00792-0851 | |
| 385915 | OSNET WIRELESS CORP | PO BOX 851 PMB 390 | | | | HUMACAO | PR | 0079200851 | |
| 385916 | OSNET WIRELESS CORPORATION | 2 Doctor Vidal Urb. Gomez | | | | HUMACAO | PR | 00791 | |
| 385917 | OSNET WIRELESS CORPORATION | PO BOX 819 | | | | HUMACAO | PR | 00792-0819 | |
| 385918 | OSO BLANCO LLC | 70 KINGS COURT SUITE 11 A | | | | SAN JUAN | PR | 00907 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 385919 | OSOLI PM INC | URB LAS DELICIAS | 1244 CALLE FRANCISCO VASALLO | | | PONCE | PR | 00728 | |
| 734045 | OSOLI SOUND Y/O JOSE SANTIAGO CORTES | 1244 FRANCISCO VASALLO | | | | PONCE | PR | 00728 | |
| 2047151 | Osonio Ruiz, Jose A. | Address on file | | | | | | | |
| 385920 | OSORIA AQUINO, ROSEMARY | Address on file | | | | | | | |
| 385921 | Osoria Cruz, Miguel Angel | Address on file | | | | | | | |
| 385922 | Osoria Lopez, Alexis | Address on file | | | | | | | |
| 385922 | Osoria Lopez, Alexis | Address on file | | | | | | | |
| 1259020 | OSORIA LOPEZ, JANET | Address on file | | | | | | | |
| 1689376 | Osoria Molina, Ana I. | Address on file | | | | | | | |
| 385924 | OSORIA MORAN, MARIA V | Address on file | | | | | | | |
| 808746 | OSORIA MORAN, MARIA V. | Address on file | | | | | | | |
| 385925 | OSORIA NIEVES, ELVIN A | Address on file | | | | | | | |
| 385926 | OSORIA OSORIA, ROBERT | Address on file | | | | | | | |
| 808747 | OSORIA PADILLA, LORENA Z | Address on file | | | | | | | |
| 385927 | OSORIA REYES, GABRIEL | Address on file | | | | | | | |
| 385928 | OSORIA RODRIGUEZ, CARMEN E | Address on file | | | | | | | |
| 385929 | OSORIA SANTIAGO, NORMA | Address on file | | | | | | | |
| 385930 | OSORIA TOSADO, CARMEN M. | Address on file | | | | | | | |
| 385931 | OSORIO ACEVEDO, YAIREL N | Address on file | | | | | | | |
| 385932 | OSORIO ACOSTA, ENEIDA | Address on file | | | | | | | |
| 385933 | OSORIO ACOSTA, LUIS | Address on file | | | | | | | |
| 385934 | Osorio Acosta, Luis R. | Address on file | | | | | | | |
| 385935 | OSORIO ACOSTA, MARGARITA | Address on file | | | | | | | |
| 385936 | OSORIO ALAMO, SONIA I | Address on file | | | | | | | |
| 385937 | OSORIO ALICEA, CAROLINA | Address on file | | | | | | | |
| 385938 | OSORIO ALLENDE, JULIO | Address on file | | | | | | | |
| 385939 | OSORIO ALLENDE, RAQUEL | Address on file | | | | | | | |
| 1675676 | Osorio Allende, Raquel | Address on file | | | | | | | |
| 808749 | OSORIO ALVAREZ, MYRIAM | Address on file | | | | | | | |
| 385940 | OSORIO ANDINO, JORGE L | Address on file | | | | | | | |
| 385941 | OSORIO ANDINO, JULIO | Address on file | | | | | | | |
| 385942 | OSORIO ANDINO, LUIS | Address on file | | | | | | | |
| 385943 | OSORIO ANGULO, ABRAHAM | Address on file | | | | | | | |
| 385944 | OSORIO APONTE, CARMINA | Address on file | | | | | | | |
| 385945 | OSORIO AYALA, CARMEN | Address on file | | | | | | | |
| 385946 | OSORIO AYALA, CARMEN I. | Address on file | | | | | | | |
| 385947 | OSORIO AYALA, ELISAMUEL | Address on file | | | | | | | |
| 385948 | OSORIO AYALA, RAMON S. | Address on file | | | | | | | |
| 385949 | OSORIO AYALA, RAQUEL | Address on file | | | | | | | |
| 808750 | OSORIO AYALA, ROSA I | Address on file | | | | | | | |
| 385950 | OSORIO AYALA, WILLIAM | Address on file | | | | | | | |
| 808751 | OSORIO BARBER, LOIUS | Address on file | | | | | | | |
| 385951 | OSORIO BARRETO, MYRTHA | Address on file | | | | | | | |
| 808752 | OSORIO BARRETO, MYRTHA | Address on file | | | | | | | |
| 808753 | OSORIO BAUZO, MAGALIS | Address on file | | | | | | | |
| 385953 | OSORIO BAUZO, MAGALIS | Address on file | | | | | | | |
| 385955 | OSORIO BENITEZ, ZAIDA | Address on file | | | | | | | |
| 385957 | Osorio Boria, Carlos | Address on file | | | | | | | |
| 385958 | OSORIO BORIA, CARLOS R | Address on file | | | | | | | |
| 1761349 | OSORIO BORIA, CARLOS R. | Address on file | | | | | | | |
| 385959 | OSORIO BORIA, LUIS ARMAND | Address on file | | | | | | | |
| 808754 | OSORIO BORIA, LUIS ARMANDO | Address on file | | | | | | | |
| 385960 | OSORIO BRASA, CARMELO | Address on file | | | | | | | |
| 385961 | OSORIO BRUNO, ILEANA | Address on file | | | | | | | |
| 385962 | OSORIO BUSTAMANTE, SILVERIO | Address on file | | | | | | | |
| 385963 | OSORIO CAEZ, ISMAEL | Address on file | | | | | | | |
| 385964 | OSORIO CAEZ, MARIA S | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 534 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 808755 | OSORIO CALCANO, DORITZA | Address on file | | | | | | | |
| 385965 | OSORIO CALCANO, LUIS R. | Address on file | | | | | | | |
| 808756 | OSORIO CALDERON, GLENDA | Address on file | | | | | | | |
| 385967 | OSORIO CALDERON, MARCOS | Address on file | | | | | | | |
| 385968 | Osorio Camacho, Nelida | Address on file | | | | | | | |
| 385969 | OSORIO CANALES, ALBERTO | Address on file | | | | | | | |
| 385970 | OSORIO CANALES, ISANAYRI | Address on file | | | | | | | |
| 385971 | OSORIO CANALES, YARIEL | Address on file | | | | | | | |
| 385972 | OSORIO CANO, FERNANDO | Address on file | | | | | | | |
| 385973 | OSORIO CANO, OSCAR | Address on file | | | | | | | |
| 385974 | OSORIO CANTILLO, CELIA | Address on file | | | | | | | |
| 385975 | OSORIO CARABALLO, ARLENE | Address on file | | | | | | | |
| 385976 | OSORIO CARABALLO, ODALYS | Address on file | | | | | | | |
| 385977 | OSORIO CARABALLO, ODALYS | Address on file | | | | | | | |
| 808757 | OSORIO CARABALLO, ODALYS | Address on file | | | | | | | |
| 385978 | Osorio Carmona, Pablo R | Address on file | | | | | | | |
| 385979 | OSORIO CARRASCO, JORGE L | Address on file | | | | | | | |
| 385980 | OSORIO CARRASQUILLO, BETTY R | Address on file | | | | | | | |
| 385981 | OSORIO CARRASQUILLO, JOSE | Address on file | | | | | | | |
| 385982 | OSORIO CARRASQUILLO, JOSE A | Address on file | | | | | | | |
| 385983 | OSORIO CARRASQUILLO, VIRGINIA | Address on file | | | | | | | |
| 2176779 | OSORIO CASANOVA CESAR | PO BOX 276 | | | | LOIZA | PR | 00772 | |
| 385984 | OSORIO CASANOVA, ROSA I | Address on file | | | | | | | |
| 385985 | OSORIO CASTRO, JORGE | Address on file | | | | | | | |
| 385986 | OSORIO CASTRO, NEISA | Address on file | | | | | | | |
| 385987 | OSORIO CASTRO, NEISA I | Address on file | | | | | | | |
| 1531047 | Osorio Cepeda, Jaime Luis | Address on file | | | | | | | |
| 385988 | OSORIO CEPEDA, LUIS O. | Address on file | | | | | | | |
| 1420957 | OSORIO CEPEDA, MARIBEL | RICARDO GOYTIA DÍAZ | PO BOX 360381 | | | SAN JUAN | PR | 00936 | |
| 385989 | OSORIO CEPEDA, MARIBEL | Address on file | | | | | | | |
| 385990 | OSORIO CEPEDA, MARTA | Address on file | | | | | | | |
| 808758 | OSORIO CEPEDA, NYDIA | Address on file | | | | | | | |
| 385991 | OSORIO CEPEDA, NYDIA | Address on file | | | | | | | |
| 385992 | OSORIO CEPEDA, VICTOR | Address on file | | | | | | | |
| 385993 | OSORIO CHICLANA, JOEL | Address on file | | | | | | | |
| 385994 | Osorio Cirino, Angel L | Address on file | | | | | | | |
| 1596268 | Osorio Cirino, Harry | Address on file | | | | | | | |
| 808759 | OSORIO CIRINO, HARRY | Address on file | | | | | | | |
| 1596268 | Osorio Cirino, Harry | Address on file | | | | | | | |
| 385996 | OSORIO CIRINO, MARTA | Address on file | | | | | | | |
| 385997 | OSORIO CIRINO, MARTA | Address on file | | | | | | | |
| 385998 | OSORIO CIRINO, NATIVIDAD | Address on file | | | | | | | |
| 385999 | OSORIO CLEANING CORP | RR 18 BOX 1390 PMB 348 | | | | SAN JUAN | PR | 00926-9821 | |
| 386000 | OSORIO COLLAZO, MARIA D | Address on file | | | | | | | |
| 386001 | OSORIO COLON, LYDIA E | Address on file | | | | | | | |
| 2025635 | Osorio Colon, Migdalia | Address on file | | | | | | | |
| 2025635 | Osorio Colon, Migdalia | Address on file | | | | | | | |
| 854044 | OSORIO COLON, VICENTE | Address on file | | | | | | | |
| 386002 | OSORIO COLON, VICENTE | Address on file | | | | | | | |
| 386003 | OSORIO CONCEPCION, ALEJANDRO | Address on file | | | | | | | |
| 386004 | OSORIO CONCEPCION, DANIA | Address on file | | | | | | | |
| 386005 | OSORIO CONCEPCION, ENRIQUE | Address on file | | | | | | | |
| 386006 | OSORIO CORDERO, CLARIBELL | Address on file | | | | | | | |
| 386007 | OSORIO CORDERO, MADELINE | Address on file | | | | | | | |
| 386008 | OSORIO CORREA, ADA O | Address on file | | | | | | | |
| 386009 | OSORIO CORREA, ESPERANZA | Address on file | | | | | | | |
| 386010 | OSORIO CORREA, IVETTE | Address on file | | | | | | | |
| 386011 | OSORIO CORREA, IVETTE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 535 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 386012 | OSORIO CORREA, WILDO | Address on file | | | | | | | |
| 808760 | OSORIO CORTES, HERNAN | Address on file | | | | | | | |
| 386013 | OSORIO CORTES, HERNAN | Address on file | | | | | | | |
| 386014 | OSORIO CORTES, MARIA DEL C | Address on file | | | | | | | |
| 386015 | OSORIO CORTES, MAYRA | Address on file | | | | | | | |
| 1398296 | OSORIO COTTO, JOSE L | Address on file | | | | | | | |
| 386016 | OSORIO COTTO, WILMA | Address on file | | | | | | | |
| 386017 | Osorio Cotto, Wilma I | Address on file | | | | | | | |
| 1814118 | Osorio Cotto, Wilma Ines | Address on file | | | | | | | |
| 386018 | OSORIO COTTO, WILMA INES | Address on file | | | | | | | |
| 1814118 | Osorio Cotto, Wilma Ines | Address on file | | | | | | | |
| 386019 | OSORIO CRUZ, BENITA | Address on file | | | | | | | |
| 386020 | OSORIO CRUZ, DIGNA | Address on file | | | | | | | |
| 386021 | OSORIO CRUZ, HECTOR I. | Address on file | | | | | | | |
| 386022 | OSORIO CRUZ, JESUS | Address on file | | | | | | | |
| 1486645 | Osorio Cruz, Miguel | Address on file | | | | | | | |
| 386023 | OSORIO CRUZ, MIGUEL A. | Address on file | | | | | | | |
| 386024 | OSORIO CRUZ, RUBEN D. | Address on file | | | | | | | |
| 386025 | OSORIO CUEVA MD, EDISSON H | Address on file | | | | | | | |
| 386026 | OSORIO DAVILA, ANA | Address on file | | | | | | | |
| 808761 | OSORIO DAVILA, CARLOS | Address on file | | | | | | | |
| 386027 | OSORIO DAVILA, CARLOS | Address on file | | | | | | | |
| 1718523 | Osorio Davila, Carlos C. | Address on file | | | | | | | |
| 386028 | OSORIO DAVILA, LYDIA A | Address on file | | | | | | | |
| 386029 | OSORIO DE JESUS, ANGEL | Address on file | | | | | | | |
| 808762 | OSORIO DE JESUS, ANGELA L | Address on file | | | | | | | |
| 386030 | OSORIO DE JESUS, ANGELA L | Address on file | | | | | | | |
| 386031 | OSORIO DE JESUS, CARMEN A | Address on file | | | | | | | |
| 386032 | OSORIO DE LEON, JOHANA | Address on file | | | | | | | |
| 808763 | OSORIO DE LEON, WAILANIE M | Address on file | | | | | | | |
| 1871044 | Osorio Del Valle, Angel L | Address on file | | | | | | | |
| 1868207 | Osorio Del Valle, Angel L | Address on file | | | | | | | |
| 386033 | Osorio Del Valle, Angel L | Address on file | | | | | | | |
| 386034 | OSORIO DEL VALLE, JUAN | Address on file | | | | | | | |
| 386035 | OSORIO DELVALLE, ANGEL | Address on file | | | | | | | |
| 386036 | OSORIO DIAZ, ANGEL | Address on file | | | | | | | |
| 386037 | OSORIO DIAZ, CRISTINA | Address on file | | | | | | | |
| 386039 | OSORIO DIAZ, EVELYN | Address on file | | | | | | | |
| 386038 | OSORIO DIAZ, EVELYN | Address on file | | | | | | | |
| 386038 | OSORIO DIAZ, EVELYN | Address on file | | | | | | | |
| 386040 | OSORIO DIAZ, GUILLERMO | Address on file | | | | | | | |
| 386042 | OSORIO DIAZ, JOSE | Address on file | | | | | | | |
| 386043 | OSORIO DIAZ, VERA J. | Address on file | | | | | | | |
| 386044 | OSORIO DONATO, YAXMIN D. | Address on file | | | | | | | |
| 1784484 | Osorio Donato, Yaxmin Denisse | Address on file | | | | | | | |
| 386045 | OSORIO ECHEVARRIA, ANGEL | Address on file | | | | | | | |
| 386046 | Osorio Edwards, Altagracia | Address on file | | | | | | | |
| 386047 | OSORIO ELVIRA, JUANLUIS | Address on file | | | | | | | |
| 386048 | OSORIO ELVIRA, MAYRA | Address on file | | | | | | | |
| 386049 | OSORIO ELVIRA, WANDA | Address on file | | | | | | | |
| 1541237 | Osorio Encarnaciión, Lorenzo | Address on file | | | | | | | |
| 386050 | OSORIO ESCOBAR, IRAIDA M. | Address on file | | | | | | | |
| 386051 | OSORIO ESCOBAR, LUZ M | Address on file | | | | | | | |
| 386052 | OSORIO ESCOBAR, YANINA | Address on file | | | | | | | |
| 386054 | OSORIO FEBO, JOEL | Address on file | | | | | | | |
| 386055 | OSORIO FEBRES, CARLOS | Address on file | | | | | | | |
| 1811157 | OSORIO FEBRES, EDGARDO | Address on file | | | | | | | |
| 386057 | Osorio Febres, Elson J | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1729402 | Osorio Febres, Elson J. | Address on file | | | | | | | |
| 1563587 | Osorio Febres, Elson Javier | Address on file | | | | | | | |
| 1563587 | Osorio Febres, Elson Javier | Address on file | | | | | | | |
| 1563587 | Osorio Febres, Elson Javier | Address on file | | | | | | | |
| 386058 | OSORIO FEBUS, CYNTHIA | Address on file | | | | | | | |
| 1703324 | OSORIO FEBUS, CYNTHIA | Address on file | | | | | | | |
| 808764 | OSORIO FEBUS, CYNTHIA | Address on file | | | | | | | |
| 386060 | OSORIO FERNANDEZ, DAMARIS | Address on file | | | | | | | |
| 386059 | OSORIO FERNANDEZ, DAMARIS | Address on file | | | | | | | |
| 386061 | OSORIO FERNANDEZ, JUAN A. | Address on file | | | | | | | |
| 386062 | OSORIO FERRER, LUIS A | Address on file | | | | | | | |
| 386064 | OSORIO FIGUEROA, ALFREDO | Address on file | | | | | | | |
| 386065 | OSORIO FIGUEROA, ANDRES | Address on file | | | | | | | |
| 386066 | OSORIO FIGUEROA, BENJAMIN | Address on file | | | | | | | |
| 386067 | OSORIO FIGUEROA, JUAN O | Address on file | | | | | | | |
| 386068 | OSORIO FIGUEROA, LUZ M | Address on file | | | | | | | |
| 386069 | OSORIO FIGUEROA, MARVE L. | Address on file | | | | | | | |
| 386070 | OSORIO FIGUEROA, YOMARIE | Address on file | | | | | | | |
| 386071 | OSORIO FIGUEROA, YUBETZY | Address on file | | | | | | | |
| 386072 | OSORIO FIGUEROA,RAMON L. | Address on file | | | | | | | |
| 386073 | OSORIO FLORES, MIRIAM | Address on file | | | | | | | |
| 386074 | OSORIO FRACET, CARLOS | Address on file | | | | | | | |
| 386075 | OSORIO FRANCO, JOSE | Address on file | | | | | | | |
| 386076 | OSORIO FRANCO, LUIS | Address on file | | | | | | | |
| 808765 | OSORIO FRANCO, WILLIAM | Address on file | | | | | | | |
| 386077 | Osorio Fuentes, Eddie O | Address on file | | | | | | | |
| 386079 | OSORIO FUENTES, GILDA | Address on file | | | | | | | |
| 386080 | OSORIO FUENTES, HILDA | Address on file | | | | | | | |
| 386081 | OSORIO FUENTES, JOSE | Address on file | | | | | | | |
| 386082 | OSORIO FUENTES, JUAN | Address on file | | | | | | | |
| 386083 | OSORIO FUENTES, JULIO E. | Address on file | | | | | | | |
| 386084 | Osorio Fuentes, Marcelina | Address on file | | | | | | | |
| 386085 | OSORIO FUENTES, MIRTA | Address on file | | | | | | | |
| 1259021 | OSORIO FUENTES, MIRTA | Address on file | | | | | | | |
| 386086 | OSORIO FUENTES, NILSA | Address on file | | | | | | | |
| 808766 | OSORIO GALINDEZ, SASHA | Address on file | | | | | | | |
| 2209050 | Osorio Garcia, Carmen | Address on file | | | | | | | |
| 808767 | OSORIO GARCIA, INOCENCIA | Address on file | | | | | | | |
| 808768 | OSORIO GARCIA, LILLIAN | Address on file | | | | | | | |
| 386088 | OSORIO GARCIA, LILLIAN | Address on file | | | | | | | |
| 1564766 | OSORIO GARCIA, LUIS A | Address on file | | | | | | | |
| 386089 | OSORIO GARCIA, LUIS A. | Address on file | | | | | | | |
| 386090 | OSORIO GARCIA, NELIDA | Address on file | | | | | | | |
| 386091 | OSORIO GARCIA, REGINA | Address on file | | | | | | | |
| 808769 | OSORIO GARCIA, REGINA | Address on file | | | | | | | |
| 1678005 | OSORIO GARCIA, REGINA | Address on file | | | | | | | |
| 386092 | OSORIO GAVILAN, KARELY | Address on file | | | | | | | |
| 386093 | OSORIO GERENA, ALEXIS | Address on file | | | | | | | |
| 386094 | OSORIO GERENA, LUIS | Address on file | | | | | | | |
| 808770 | OSORIO GOMEZ, DORIS | Address on file | | | | | | | |
| 848931 | OSORIO GONZALEZ ELINES | COND PLAZA SUCHVILLE | APARTAMENTO 225 | | | BAYAMON | PR | 00959 | |
| 386095 | OSORIO GONZALEZ, ELINES | Address on file | | | | | | | |
| 386096 | OSORIO GONZALEZ, OSVALDO | Address on file | | | | | | | |
| 386097 | OSORIO GONZALEZ, OSVALDO | Address on file | | | | | | | |
| 386098 | OSORIO GONZALEZ, RAMON | Address on file | | | | | | | |
| 386099 | OSORIO GONZALEZ, SARA N | Address on file | | | | | | | |
| 386100 | OSORIO GONZALEZ, WANDA | Address on file | | | | | | | |
| 386101 | OSORIO GONZALEZ, XIOMARA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 386102 | OSORIO GUERRA, MARITZA | Address on file | | | | | | | |
| 386103 | OSORIO GUERRA, MARYLEN | Address on file | | | | | | | |
| 386104 | Osorio Gutierrez, Jimmy | Address on file | | | | | | | |
| 386105 | OSORIO GUZMAN, JESUS | Address on file | | | | | | | |
| 1744714 | Osorio Guzman, Luis D. | Address on file | | | | | | | |
| 386107 | Osorio Guzman, Victor L. | Address on file | | | | | | | |
| 386108 | OSORIO HENRIQUEZ, FLOR | Address on file | | | | | | | |
| 386109 | OSORIO HENRIQUEZ, FLOR D | Address on file | | | | | | | |
| 386110 | OSORIO HERNANDEZ, ANA H | Address on file | | | | | | | |
| 386111 | OSORIO HERNANDEZ, ANA H. | Address on file | | | | | | | |
| 386112 | OSORIO HERNANDEZ, ANGEL I. | Address on file | | | | | | | |
| 808771 | OSORIO HERNANDEZ, ANGEL L. | Address on file | | | | | | | |
| 386114 | OSORIO HERNANDEZ, ANGEL T | Address on file | | | | | | | |
| 386115 | OSORIO HERNANDEZ, DALMA | Address on file | | | | | | | |
| 386116 | Osorio Hernandez, Elvin M | Address on file | | | | | | | |
| 386117 | OSORIO HERNANDEZ, JOSE | Address on file | | | | | | | |
| 386118 | OSORIO HERNANDEZ, LUIS | Address on file | | | | | | | |
| 386119 | OSORIO HERNANDEZ, LUIS | Address on file | | | | | | | |
| 1420958 | OSORIO IGLESIAS, EFRAIN | JESSICA M. APELLANIZ ARROYO | PMB 108 53 AVE. ESMERALDA, | | | GUAYNABO | PR | 00969 | |
| 1420959 | OSORIO IGLESIAS, EFRAIN | YESESNIA VARELA COLÓN | CALLE ESCORIAL 382 URB. CAPARRA HEIGHTS | | | SAN JUAN | PR | 00920 | |
| 149893 | OSORIO IGLESIAS, EFRAÍN | Address on file | | | | | | | |
| 386121 | OSORIO JIMENEZ, DAMIA | Address on file | | | | | | | |
| 386122 | OSORIO JIMENEZ, JUAN | Address on file | | | | | | | |
| 386123 | OSORIO JIMENEZ, LUIS B. | Address on file | | | | | | | |
| 808772 | OSORIO JIMENEZ, WALLYS | Address on file | | | | | | | |
| 1584880 | Osorio Jugo, Rafael | Address on file | | | | | | | |
| 386124 | OSORIO LABOY, ILADIA | Address on file | | | | | | | |
| 386125 | OSORIO LACEN, FREDDY A. | Address on file | | | | | | | |
| 386126 | OSORIO LACEN, JOSE M | Address on file | | | | | | | |
| 386127 | OSORIO LACEN, LUIS M | Address on file | | | | | | | |
| 727518 | OSORIO LANDRAU, NEIDA LIZ | Address on file | | | | | | | |
| 386128 | OSORIO LANDRAU, NEIDA LIZ | Address on file | | | | | | | |
| 727518 | OSORIO LANDRAU, NEIDA LIZ | Address on file | | | | | | | |
| 386129 | OSORIO LIND, WALESCA | Address on file | | | | | | | |
| 386130 | OSORIO LOPEZ, DANIEL | Address on file | | | | | | | |
| 386131 | OSORIO LOPEZ, EUNICE | Address on file | | | | | | | |
| 808773 | OSORIO LOPEZ, GLENDA E | Address on file | | | | | | | |
| 386078 | Osorio Lopez, Jackeline T | Address on file | | | | | | | |
| 808774 | OSORIO LOPEZ, JAMIL M | Address on file | | | | | | | |
| 386132 | OSORIO LOPEZ, JULIO T | Address on file | | | | | | | |
| 386133 | OSORIO LOPEZ, JULIO T. | Address on file | | | | | | | |
| 386134 | OSORIO LOPEZ, MARTA | Address on file | | | | | | | |
| 1757738 | Osorio Lopez, Maura | Address on file | | | | | | | |
| 1669290 | Osorio Lopez, Maura | Address on file | | | | | | | |
| 1757738 | Osorio Lopez, Maura | Address on file | | | | | | | |
| 1808271 | OSORIO LOPEZ, MAURA | Address on file | | | | | | | |
| 386136 | OSORIO LOPEZ, RAMON | Address on file | | | | | | | |
| 386137 | OSORIO LOZADA, CARLOS | Address on file | | | | | | | |
| 386138 | OSORIO LUGO, MILAGROS | Address on file | | | | | | | |
| 386139 | OSORIO LUGO, RAFAEL | Address on file | | | | | | | |
| 1584881 | Osorio Lugo, Rafael | Address on file | | | | | | | |
| 386140 | OSORIO LUGO, RAFAEL | Address on file | | | | | | | |
| 808775 | OSORIO MALDONADO, DAISY | Address on file | | | | | | | |
| 386142 | OSORIO MANSO, HECTOR L. | Address on file | | | | | | | |
| 854045 | OSORIO MANSO, HECTOR L. | Address on file | | | | | | | |
| 386143 | OSORIO MANSO, ILIS | Address on file | | | | | | | |
| 386144 | OSORIO MARCANO, ENID M. | Address on file | | | | | | | |
| 386145 | OSORIO MARCANO, ENID M. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 386146 | OSORIO MARCANO, IRIS M | Address on file | | | | | | | |
| 386147 | OSORIO MARCANO, IRIS MICHEL | Address on file | | | | | | | |
| 386148 | OSORIO MARTINEZ, DANIEL | Address on file | | | | | | | |
| 386149 | Osorio Martinez, Emanuel | Address on file | | | | | | | |
| 386150 | OSORIO MARTINEZ, JAVIER A. | Address on file | | | | | | | |
| 808776 | OSORIO MARTINEZ, KELLIANNE | Address on file | | | | | | | |
| 386151 | OSORIO MARTINEZ, YANELIS | Address on file | | | | | | | |
| 386152 | OSORIO MATOS, EPIFANIO | Address on file | | | | | | | |
| 386153 | OSORIO MATOS, FAUSTINA | Address on file | | | | | | | |
| 808777 | OSORIO MEDERO, NANCY | Address on file | | | | | | | |
| 386155 | OSORIO MEDERO, NANCY | Address on file | | | | | | | |
| 386156 | OSORIO MEDINA, CARMEN E | Address on file | | | | | | | |
| 1461188 | OSORIO MEDINA, CARMEN E | Address on file | | | | | | | |
| 386157 | OSORIO MEDINA, MIGUEL F | Address on file | | | | | | | |
| 386158 | OSORIO MELENDEZ, AIDA A. | Address on file | | | | | | | |
| 386159 | OSORIO MELENDEZ, JAVIER | Address on file | | | | | | | |
| 386160 | OSORIO MELENDEZ, SARAI | Address on file | | | | | | | |
| 386161 | Osorio Melendez, Walter | Address on file | | | | | | | |
| 808778 | OSORIO MERCADO, ANAIS | Address on file | | | | | | | |
| 386162 | OSORIO MERCADO, ANAIS | Address on file | | | | | | | |
| 386163 | OSORIO MERCADO, RADAMES | Address on file | | | | | | | |
| 386164 | OSORIO MILLAN, LIZA | Address on file | | | | | | | |
| 386165 | OSORIO MILLAN, LYDIETTE | Address on file | | | | | | | |
| 808779 | OSORIO MILLAN, LYDIETTE | Address on file | | | | | | | |
| 386166 | OSORIO MILLAN, SHEILA | Address on file | | | | | | | |
| 386167 | OSORIO MOJICA, CARLOS | Address on file | | | | | | | |
| 386168 | Osorio Molina, Ana I | Address on file | | | | | | | |
| 386169 | OSORIO MOLINA, JOSE A. | Address on file | | | | | | | |
| 386170 | OSORIO MOLINA, LILLIAM | Address on file | | | | | | | |
| 386171 | OSORIO MONGE, SAMARA | Address on file | | | | | | | |
| 386172 | OSORIO MONTANEZ, PABLO | Address on file | | | | | | | |
| 386173 | OSORIO MORALES MD, HECTOR | Address on file | | | | | | | |
| 386174 | OSORIO MULEY, MARIANO | Address on file | | | | | | | |
| 386175 | Osorio Navarro, Julio E | Address on file | | | | | | | |
| 386176 | OSORIO NEGRON, RAUL | Address on file | | | | | | | |
| 386177 | OSORIO NIEVES, JESSICA | Address on file | | | | | | | |
| 386178 | OSORIO NIEVES, MARGARITA | Address on file | | | | | | | |
| 386179 | OSORIO NIEVES, MILDRED | Address on file | | | | | | | |
| 386180 | OSORIO NIEVES, OTTO A | Address on file | | | | | | | |
| 2067666 | Osorio Nogue, Maria A. | Address on file | | | | | | | |
| 386181 | OSORIO OLMO, FRANKIE | Address on file | | | | | | | |
| 386182 | OSORIO OQUENDO, ANGEL | Address on file | | | | | | | |
| 386183 | OSORIO OQUENDO, NANIA I | Address on file | | | | | | | |
| 386184 | OSORIO OQUENDO, ROBERTO C | Address on file | | | | | | | |
| 2006280 | Osorio Oquendo, Roberto Carlos | Address on file | | | | | | | |
| 2006280 | Osorio Oquendo, Roberto Carlos | Address on file | | | | | | | |
| 386185 | OSORIO ORTEGA, LUIS | Address on file | | | | | | | |
| 386186 | Osorio Ortega, Luis Emilio | Address on file | | | | | | | |
| 386187 | Osorio Ortiz, Andres | Address on file | | | | | | | |
| 386188 | OSORIO ORTIZ, CARMEN L | Address on file | | | | | | | |
| 386189 | OSORIO ORTIZ, CARMEN S | Address on file | | | | | | | |
| 386190 | OSORIO ORTIZ, CINTHIA | Address on file | | | | | | | |
| 840059 | OSORIO ORTIZ, HOLVIN L. | ALTURAS DE SAN PEDRO U-6 | CALLE SAN GABRIEL | | | FAJARDO | PR | 00738 | |
| 854046 | OSORIO ORTIZ, HOLVIN L. | Address on file | | | | | | | |
| 386192 | Osorio Ortiz, Indira | Address on file | | | | | | | |
| 386193 | OSORIO ORTIZ, LUIS | Address on file | | | | | | | |
| 386194 | OSORIO ORTIZ, MARGARITA | Address on file | | | | | | | |
| 386195 | OSORIO ORTIZ, MARITZA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 539 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 386196 | OSORIO ORTIZ, YAMIL | Address on file | | | | | | | |
| 386197 | Osorio Osorio, Cesar V. | Address on file | | | | | | | |
| 386198 | OSORIO OSORIO, DASHINAMARY | Address on file | | | | | | | |
| 386199 | OSORIO OSORIO, DASHINAMARY | Address on file | | | | | | | |
| 386200 | OSORIO OSORIO, EDGARDO | Address on file | | | | | | | |
| 386201 | OSORIO OSORIO, ELIKA | Address on file | | | | | | | |
| 386202 | OSORIO OSORIO, ERIC | Address on file | | | | | | | |
| 386203 | OSORIO OSORIO, FRANCISCO | Address on file | | | | | | | |
| 808780 | OSORIO OSORIO, HECTOR | Address on file | | | | | | | |
| 386205 | OSORIO OSORIO, IVETTE | Address on file | | | | | | | |
| 386206 | OSORIO OSORIO, JESUS | Address on file | | | | | | | |
| 386207 | OSORIO OSORIO, JUSTINIANO | Address on file | | | | | | | |
| 386208 | OSORIO OSORIO, LOYDA V | Address on file | | | | | | | |
| 386209 | OSORIO OSORIO, LUZ C | Address on file | | | | | | | |
| 808781 | OSORIO OSORIO, LUZ C | Address on file | | | | | | | |
| 386210 | OSORIO OSORIO, LYDIA E. | Address on file | | | | | | | |
| 386211 | OSORIO OSORIO, MARIA E | Address on file | | | | | | | |
| 386212 | OSORIO OSORIO, MARY LUZ | Address on file | | | | | | | |
| 386213 | OSORIO OSORIO, NORMA I | Address on file | | | | | | | |
| 386214 | OSORIO OSORIO, OSVALDO | Address on file | | | | | | | |
| 386215 | OSORIO OSORIO, WILFREDO | Address on file | | | | | | | |
| 386216 | OSORIO OSORIO, YANIRA | Address on file | | | | | | | |
| 386217 | OSORIO OSORIO, ZACARIAS | Address on file | | | | | | | |
| 386218 | OSORIO OTERO, MARIA DE L | Address on file | | | | | | | |
| 808782 | OSORIO OYOLA, CARMEN S | Address on file | | | | | | | |
| 808783 | OSORIO PABON, MADELINE | Address on file | | | | | | | |
| 386219 | OSORIO PARES, RICARDO | Address on file | | | | | | | |
| 386220 | OSORIO PARES, ZAIDA M | Address on file | | | | | | | |
| 386221 | OSORIO PARRILLA, FELIX | Address on file | | | | | | | |
| 386222 | OSORIO PARRILLA, LOURDES | Address on file | | | | | | | |
| 386223 | OSORIO PEREZ, DEBORA A | Address on file | | | | | | | |
| 386224 | OSORIO PEREZ, MARGARITA | Address on file | | | | | | | |
| 386225 | OSORIO PEREZ, ROSA | Address on file | | | | | | | |
| 808784 | OSORIO PEREZ, TAHIRI M | Address on file | | | | | | | |
| 386226 | OSORIO PIZARRO, ANTHONY | Address on file | | | | | | | |
| 386227 | OSORIO PIZARRO, ANTHONY U | Address on file | | | | | | | |
| 386228 | OSORIO PIZARRO, EDGAR | Address on file | | | | | | | |
| 386229 | OSORIO PIZARRO, EDGAR M | Address on file | | | | | | | |
| 386230 | OSORIO PIZARRO, JOSE M | Address on file | | | | | | | |
| 386232 | OSORIO PIZARRO, JOSSIEBEL | Address on file | | | | | | | |
| 386231 | OSORIO PIZARRO, JOSSIEBEL | Address on file | | | | | | | |
| 386233 | OSORIO PIZARRO, LEYLA L | Address on file | | | | | | | |
| 386234 | OSORIO PIZARRO, LUIS F | Address on file | | | | | | | |
| 1824173 | Osorio Pizarro, Luis F. | Address on file | | | | | | | |
| 489295 | OSORIO PIZARRO, NEIDA | Address on file | | | | | | | |
| 386235 | OSORIO PIZARRO, NIEVES I | Address on file | | | | | | | |
| 808786 | OSORIO PIZARRO, SONIA | Address on file | | | | | | | |
| 386236 | OSORIO PIZARRO, SONIA N | Address on file | | | | | | | |
| 2211135 | Osorio Plaza, Diadina | Address on file | | | | | | | |
| 386239 | OSORIO PLAZA, EMETERIO | Address on file | | | | | | | |
| 386240 | OSORIO PLAZA, FERNANDA | Address on file | | | | | | | |
| 386241 | OSORIO PLAZA, LUZ E. | Address on file | | | | | | | |
| 386242 | OSORIO PLAZA, MARIA J | Address on file | | | | | | | |
| 386243 | OSORIO QUINONES, AMERICA | Address on file | | | | | | | |
| 386244 | OSORIO QUINONES, ANGELINA | Address on file | | | | | | | |
| 386245 | OSORIO QUINONES, DALILA | Address on file | | | | | | | |
| 386246 | OSORIO QUINONES, GENOVEVA | Address on file | | | | | | | |
| 386247 | OSORIO QUINONES, ISMAEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 386248 | OSORIO QUINONES, JENNIE | Address on file | | | | | | | |
| 386249 | OSORIO QUINONES, LUIS | Address on file | | | | | | | |
| 386250 | OSORIO QUINONES, NILSA I | Address on file | | | | | | | |
| 808787 | OSORIO QUINONES, NILSA I | Address on file | | | | | | | |
| 808788 | OSORIO QUINONES, NILSA I. | Address on file | | | | | | | |
| 386251 | OSORIO QUINONES, ROGELIA | Address on file | | | | | | | |
| 386252 | OSORIO QUINONES, ROLANDO | Address on file | | | | | | | |
| 386254 | OSORIO QUINONES, YANIEL | Address on file | | | | | | | |
| 386253 | OSORIO QUINONES, YANIEL | Address on file | | | | | | | |
| 386255 | OSORIO QUINONEZ, WILLIAM | Address on file | | | | | | | |
| 386257 | Osorio Ramos, Eliot | Address on file | | | | | | | |
| 386258 | OSORIO RAMOS, EVELISSE | Address on file | | | | | | | |
| 386259 | OSORIO RAMOS, HECTOR | Address on file | | | | | | | |
| 386260 | OSORIO RAMOS, IRIS M | Address on file | | | | | | | |
| 386261 | OSORIO RAMOS, IRIS M. | Address on file | | | | | | | |
| 386262 | Osorio Ramos, Jose A | Address on file | | | | | | | |
| 386263 | OSORIO RESTO, JORGE | Address on file | | | | | | | |
| 386264 | OSORIO RESTO, JORGE | Address on file | | | | | | | |
| 386265 | OSORIO REXACH, JOSE A. | Address on file | | | | | | | |
| 386266 | Osorio Rexach, Maria J | Address on file | | | | | | | |
| 386267 | OSORIO REYES, JOSE | Address on file | | | | | | | |
| 386268 | OSORIO REYES, MARIA DE LOS A | Address on file | | | | | | | |
| 386269 | OSORIO RIOS, ANA L | Address on file | | | | | | | |
| 386270 | OSORIO RIVERA, ALEIDA | Address on file | | | | | | | |
| 386271 | Osorio Rivera, Alexis | Address on file | | | | | | | |
| 386237 | OSORIO RIVERA, DIOMEDES | Address on file | | | | | | | |
| 386273 | OSORIO RIVERA, FRANCISCO | Address on file | | | | | | | |
| 386274 | OSORIO RIVERA, GREISHA T | Address on file | | | | | | | |
| 386275 | OSORIO RIVERA, HAYDEE | Address on file | | | | | | | |
| 1712246 | Osorio Rivera, Haydee | Address on file | | | | | | | |
| 386276 | OSORIO RIVERA, ISABEL J. | Address on file | | | | | | | |
| 386277 | OSORIO RIVERA, JORGE | Address on file | | | | | | | |
| 386278 | OSORIO RIVERA, JOSEFINA | Address on file | | | | | | | |
| 386279 | OSORIO RIVERA, LESLIE ANN | Address on file | | | | | | | |
| 386280 | OSORIO RIVERA, LYNNETTE | Address on file | | | | | | | |
| 386282 | OSORIO RIVERA, MAYRA | Address on file | | | | | | | |
| 386283 | OSORIO RIVERA, RADAMES | Address on file | | | | | | | |
| 386284 | OSORIO RIVERA, WANDA | Address on file | | | | | | | |
| 386285 | OSORIO RIVERA, YECENIA | Address on file | | | | | | | |
| 386286 | OSORIO ROBLES, JESUSA | Address on file | | | | | | | |
| 386287 | OSORIO ROBLES, NEREIDA | Address on file | | | | | | | |
| 386288 | OSORIO RODNEY, JOSHUA | Address on file | | | | | | | |
| 848932 | OSORIO RODRIGUEZ DAMARIS | ALTS RIO GRANDE | O701 CALLE 13A | | | RIO GRANDE | PR | 00745-3206 | |
| 386289 | Osorio Rodriguez, Angel | Address on file | | | | | | | |
| 386292 | OSORIO RODRIGUEZ, EDUARDO | Address on file | | | | | | | |
| 386293 | OSORIO RODRIGUEZ, JADIEL | Address on file | | | | | | | |
| 386294 | OSORIO RODRIGUEZ, JORGE | Address on file | | | | | | | |
| 386295 | OSORIO RODRIGUEZ, JORGE N | Address on file | | | | | | | |
| 808790 | OSORIO RODRIGUEZ, JORGE N | Address on file | | | | | | | |
| 854047 | OSORIO RODRIGUEZ,DAMARIS | Address on file | | | | | | | |
| 386296 | OSORIO ROJAS, SHEIMARIE | Address on file | | | | | | | |
| 386297 | OSORIO ROMAN, ABRAHAM | Address on file | | | | | | | |
| 386298 | OSORIO ROMAN, LUIS R. | Address on file | | | | | | | |
| 386300 | OSORIO ROMERO, DENNIS | Address on file | | | | | | | |
| 386301 | OSORIO ROMERO, EMILIO | Address on file | | | | | | | |
| 386302 | OSORIO ROMERO, FELIX | Address on file | | | | | | | |
| 386303 | OSORIO ROMERO, SARA | Address on file | | | | | | | |
| 386304 | OSORIO ROMERO, SONIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 541 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 386305 | OSORIO ROMERO, WILLIE | Address on file | | | | | | | |
| 386306 | OSORIO ROSA, JESSICA | Address on file | | | | | | | |
| 386307 | OSORIO ROSA, MARCELINA | Address on file | | | | | | | |
| 1654837 | Osorio Rosa, Maria A. | Address on file | | | | | | | |
| 1654837 | Osorio Rosa, Maria A. | Address on file | | | | | | | |
| 1619856 | OSORIO ROSA, MARIS A | Address on file | | | | | | | |
| 386308 | OSORIO ROSA, OLGA V | Address on file | | | | | | | |
| 808791 | OSORIO ROSA, RADAMES | Address on file | | | | | | | |
| 386309 | OSORIO ROSA, RADAMES | Address on file | | | | | | | |
| 386310 | Osorio Rosario, Efrain | Address on file | | | | | | | |
| 386311 | OSORIO ROSARIO, EFRAIN | Address on file | | | | | | | |
| 840060 | OSORIO ROSARIO, MIRIAM | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 854048 | OSORIO ROSARIO, MYRIAM J. | Address on file | | | | | | | |
| 386312 | OSORIO ROSARIO, MYRIAM J. | Address on file | | | | | | | |
| 386313 | Osorio Rosario, Victor L | Address on file | | | | | | | |
| 386314 | OSORIO RUIZ MD, PEDRO | Address on file | | | | | | | |
| 386315 | OSORIO RUIZ, JOSE A | Address on file | | | | | | | |
| 808792 | OSORIO RUIZ, JOSE A. | Address on file | | | | | | | |
| 386316 | OSORIO SALAZAR, AYMARA | Address on file | | | | | | | |
| 386317 | OSORIO SAMO, JOSE | Address on file | | | | | | | |
| 386318 | OSORIO SAMO, PATRICIA | Address on file | | | | | | | |
| 386319 | OSORIO SAMO, PATRICIA M. | Address on file | | | | | | | |
| 386320 | OSORIO SANCHEZ, EDGARDO | Address on file | | | | | | | |
| 386321 | OSORIO SANCHEZ, GRACE | Address on file | | | | | | | |
| 386322 | OSORIO SANCHEZ, GRACE | Address on file | | | | | | | |
| 808793 | OSORIO SANCHEZ, MELANIE | Address on file | | | | | | | |
| 386323 | OSORIO SANCHEZ, VILMARIE | Address on file | | | | | | | |
| 1609395 | OSORIO SANCHEZ, VIVIANA | Address on file | | | | | | | |
| 386324 | OSORIO SANCHEZ, VIVIANA | Address on file | | | | | | | |
| 2068503 | Osorio Santana , Sucesion Javier | Address on file | | | | | | | |
| 386325 | OSORIO SANTANA, CARMEN | Address on file | | | | | | | |
| 300817 | OSORIO SANTANA, MARIBEL | Address on file | | | | | | | |
| 386326 | OSORIO SANTANA, MARIBEL | Address on file | | | | | | | |
| 386327 | OSORIO SANTIAGO, ANA M | Address on file | | | | | | | |
| 2174704 | OSORIO SANTIAGO, JOSE J | PO BOX 122 | | | | Vieques | PR | 00765 | |
| 386328 | OSORIO SANTIAGO, LOURDES | Address on file | | | | | | | |
| 386329 | OSORIO SANTIAGO, MELITZA | Address on file | | | | | | | |
| 386330 | OSORIO SANTIAGO, VICTOR | Address on file | | | | | | | |
| 386331 | OSORIO SANTIAGO, WANDA | Address on file | | | | | | | |
| 386332 | OSORIO SANTIAGO, YAMILETTE | Address on file | | | | | | | |
| 386333 | OSORIO SANTIAGO, YARIGNA L. | Address on file | | | | | | | |
| 808795 | OSORIO SANTOS, AIDA I | Address on file | | | | | | | |
| 386334 | OSORIO SANTOS, CARMEN | Address on file | | | | | | | |
| 386335 | OSORIO SANTOS, SAYMARY | Address on file | | | | | | | |
| 386336 | OSORIO SANTOS, SAYMARY | Address on file | | | | | | | |
| 386337 | OSORIO SEGARRA, FERNANDO | Address on file | | | | | | | |
| 386338 | OSORIO SEGARRA, GLENDA | Address on file | | | | | | | |
| 386339 | OSORIO SELPULVEDA, JOEL | Address on file | | | | | | | |
| 386340 | OSORIO SEPULVEDA, RICARDO | Address on file | | | | | | | |
| 386341 | OSORIO SERRANO, ANA L | Address on file | | | | | | | |
| 386342 | OSORIO SERRANO, ELSA | Address on file | | | | | | | |
| 386343 | OSORIO SERRANO, IRIS | Address on file | | | | | | | |
| 386344 | OSORIO SERRANO, MARILYN | Address on file | | | | | | | |
| 386345 | OSORIO SERRANO, MIRIAM | Address on file | | | | | | | |
| 808796 | OSORIO SEVILLA, MICHAEL | Address on file | | | | | | | |
| 386346 | Osorio Simmons, Angel M. | Address on file | | | | | | | |
| 386347 | OSORIO SOTO, JEANNETTE | Address on file | | | | | | | |
| 386348 | OSORIO TAPIA, ROBERTO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 386349 | OSORIO TEJERA, MARCOS | Address on file | | | | | | | |
| 386350 | OSORIO TOLENTINO, ROSA I. | Address on file | | | | | | | |
| 854049 | OSORIO TOLENTINO, ROSA IVETTE | Address on file | | | | | | | |
| 2088073 | Osorio Torres, Carla Enid | Address on file | | | | | | | |
| 1677371 | Osorio Torres, Doris Miguelina | Address on file | | | | | | | |
| 386351 | OSORIO TORRES, GLENDA I | Address on file | | | | | | | |
| 386352 | OSORIO TORRES, JORGE | Address on file | | | | | | | |
| 386353 | OSORIO TORRES, LICIA I | Address on file | | | | | | | |
| 386354 | OSORIO TORRES, RUTH | Address on file | | | | | | | |
| 386355 | OSORIO TOSADO, CARMEN M | Address on file | | | | | | | |
| 386356 | OSORIO TRINIDAD, AMARILYS | Address on file | | | | | | | |
| 386357 | OSORIO VALCARCEL, NADYA M | Address on file | | | | | | | |
| 386358 | OSORIO VALDES, IRIS | Address on file | | | | | | | |
| 386359 | OSORIO VALENTIN, CARMEN M | Address on file | | | | | | | |
| 386360 | OSORIO VARGAS, LUZ R. | Address on file | | | | | | | |
| 386361 | OSORIO VARGAS, NELIDA | Address on file | | | | | | | |
| 386362 | OSORIO VAZQUEZ, GLIMER | Address on file | | | | | | | |
| 386363 | OSORIO VAZQUEZ, JASON | Address on file | | | | | | | |
| 386364 | OSORIO VAZQUEZ, MIRIAM | Address on file | | | | | | | |
| 386365 | OSORIO VAZQUEZ, NILSA | Address on file | | | | | | | |
| 386366 | OSORIO VAZQUEZ, OLGA M | Address on file | | | | | | | |
| 808797 | OSORIO VEGA, MICHAEL | Address on file | | | | | | | |
| 1719759 | OSORIO VELASQUEZ, ROSA MARIA | Address on file | | | | | | | |
| 1719759 | OSORIO VELASQUEZ, ROSA MARIA | Address on file | | | | | | | |
| 808798 | OSORIO VELAZQUEZ, LILLIAM | Address on file | | | | | | | |
| 386367 | OSORIO VELAZQUEZ, LILLIAM | Address on file | | | | | | | |
| 386368 | OSORIO VELAZQUEZ, MIRSONIA | Address on file | | | | | | | |
| 808799 | OSORIO VELAZQUEZ, OSVALDO | Address on file | | | | | | | |
| 386369 | OSORIO VELEZ, MAITE | Address on file | | | | | | | |
| 386370 | OSORIO VERGARA, ILDALY | Address on file | | | | | | | |
| 386371 | OSORIO VERGARA, YARLIN | Address on file | | | | | | | |
| 386372 | OSORIO VILLANUEVA, JAZMIN | Address on file | | | | | | | |
| 386373 | OSORIO VILLANUEVA, RAFAEL AMAURY | Address on file | | | | | | | |
| 1688787 | Osorio Villanueva, Sor | Address on file | | | | | | | |
| 386374 | OSORIO VILLANUEVA, SOR M | Address on file | | | | | | | |
| 386375 | OSORIO VILLARAN, VILMA | Address on file | | | | | | | |
| 386376 | OSORIO VILLEGAS, MARTA | Address on file | | | | | | | |
| 386377 | OSORIO WALKER, CARLOS | Address on file | | | | | | | |
| 386378 | OSORIO YAMBO, SARAH M | Address on file | | | | | | | |
| 1420960 | OSORIO, AURY | OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 1771664 | Osorio, Aury | Address on file | | | | | | | |
| 386380 | OSORIO, BENJAMIN | Address on file | | | | | | | |
| 386379 | OSORIO, BENJAMIN | Address on file | | | | | | | |
| 2094827 | Osorio, Gloria Verdejo | Address on file | | | | | | | |
| 1605824 | Osorio, Marisol | Address on file | | | | | | | |
| 1367693 | OSORIO, RAUL | Address on file | | | | | | | |
| 1965743 | Osorio, Sylvia Perez | Address on file | | | | | | | |
| 1515430 | Osorio-Collazon, Holvin | Address on file | | | | | | | |
| 386383 | OSORTO CHAVARRIA, MAYRA | Address on file | | | | | | | |
| 386384 | OSOSRIO ALVAREZ, MYRIAM | Address on file | | | | | | | |
| 386385 | OSPINA CORTES, JANNETH | Address on file | | | | | | | |
| 386386 | OSPINA CORTES, JANNETH | Address on file | | | | | | | |
| 386387 | OSPINA CORTES, LUZ M | Address on file | | | | | | | |
| 1420961 | OSPINA, GUADALUPE | CENTENO RODRÍGUEZ, ALEIDA | PO BOX 1927 | | | ARECIBO | PR | 00613 | |
| 386388 | OSPINA, GUADALUPE | LIC. CENTENO RODRÍGUEZ, ALEIDA | PO BOX 1927 | | | ARECIBO | PR | 00613 | |
| 734046 | OSRAM SYLVANIA | RD 992 KM 0.5 INDUSTRIAL PARK | P O BOX 599 | | | LUQUILLO | PR | 00773 | |
| 386389 | OSRAM SYLVANIA PRODUCTS INC | 4400 ALAFAYA TRAIL MAIL STOP AL-888 | | | | ORLANDO | FL | 32826 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 386390 | OSSA DIAZ,KAREN I. | Address on file | | | | | | | |
| 734047 | OSSAM CONSTRUCTION | URB LAS CUMBRES | | | | SAN JUAN | PR | 00926 | |
| 386391 | OSSAM CONSTRUCTION , INC. | 502 CALLE ROOSEVELT LA CUMBRE | | | | RIO PIEDRAS | PR | 00926-0000 | |
| 848933 | OSSAM CONSTRUCTION INC | URB LA CUMBRE | 502 CALLE ROOSEVELT | | | SAN JUAN | PR | 00926 | |
| 386392 | OSSAM CONSTRUCTION INC | URB LA CUMBRE | 502 CALLE ROOSVELT | | | SAN JUAN | PR | 00926 | |
| 386393 | OSSAM CONSTRUCTION, INC. | LCDO. PEDRO J. DÍAZ GARCÍA | PEDRO J. DÍAZ GARCÍA LAW OFFICE PSC | PO BOX 3303 | | GUAYNABO | PR | 00970-3303 | |
| 1420962 | OSSAM CONSTRUCTION, INC. | PEDRO J. DÍAZ GARCÍA | PEDRO J. DÍAZ GARCÍA LAW OFFICE PSC | PO BOX 3303 | | GUAYNABO | PR | 00970-3303 | |
| 2174788 | OSSAM CONSTRUCTION, INC. | URB LAS CUMBRES | 502 CALLE ROOSEVELT | | | SAN JUAN | PR | 00926 | |
| 386394 | OSSANDON PARRA, RICARDO | Address on file | | | | | | | |
| 386395 | OSSER LOPEZ, ZENAIDA | Address on file | | | | | | | |
| 386396 | OSSO CALDERON, SUHAIL | Address on file | | | | | | | |
| 386397 | OSSO RODRIGUEZ, JOSE A. | Address on file | | | | | | | |
| 386398 | OSSO SANTIAGO, ERIKA | Address on file | | | | | | | |
| 1528858 | Osso, Suhail | Address on file | | | | | | | |
| 386399 | OSSORIO HENRIQUE, FLOR R. | Address on file | | | | | | | |
| 2120983 | OSSORIO MEDINA, MIGUEL F | Address on file | | | | | | | |
| 386401 | OSSORIO MORALES, AIDALIZ | Address on file | | | | | | | |
| 1979026 | Ossorio Nogue, Maria A. | Address on file | | | | | | | |
| 386402 | OSSORIO RUIZ, PEDRO | Address on file | | | | | | | |
| 386403 | OSTALAZA CRUZ, GISELA | Address on file | | | | | | | |
| 1984990 | Ostalaza Cruz, Lemuel | Address on file | | | | | | | |
| 386404 | OSTALAZA LOPEZ, JUANITA | Address on file | | | | | | | |
| 386405 | OSTALAZA MATEO, IRIS A | Address on file | | | | | | | |
| 386406 | OSTALAZA VARGAS, LEMUEL | Address on file | | | | | | | |
| 386407 | OSTALAZA VELAZQUEZ, YOLANDA | Address on file | | | | | | | |
| 808802 | OSTALAZA VELAZQUEZ, YOLANDA | Address on file | | | | | | | |
| 386408 | OSTEEN DAVENPORT AND, BAKER HEARD | Address on file | | | | | | | |
| 386409 | OSTERMAN COLON, SHAYRA | Address on file | | | | | | | |
| 386410 | OSTERMAN FIGUEROA, JAILIEN | Address on file | | | | | | | |
| 808803 | OSTERMAN MONTALVO, GEORGE A | Address on file | | | | | | | |
| 386411 | OSTERMAN MONTALVO, GEORGE A. | Address on file | | | | | | | |
| 386412 | OSTERMAN PLA, DEAMARIS | Address on file | | | | | | | |
| 386413 | OSTERMAN REYES, GLORY A | Address on file | | | | | | | |
| 808804 | OSTERMAN REYES, GLORY A | Address on file | | | | | | | |
| 386290 | OSTOLAZA ADORNO, HECTOR | Address on file | | | | | | | |
| 386414 | Ostolaza Baez, Luis F | Address on file | | | | | | | |
| 386415 | OSTOLAZA BEY MD, JORGE | Address on file | | | | | | | |
| 386417 | OSTOLAZA CARINO, BRYAN | Address on file | | | | | | | |
| 386418 | OSTOLAZA CRUZ, MAGDA | Address on file | | | | | | | |
| 386419 | OSTOLAZA DE JESUS, WALDEMAR | Address on file | | | | | | | |
| 386420 | OSTOLAZA GALARZA, PATRICIA | Address on file | | | | | | | |
| 386421 | OSTOLAZA GERENA, DAISY | Address on file | | | | | | | |
| 808806 | OSTOLAZA GONZALEZ, WANDA I | Address on file | | | | | | | |
| 808807 | OSTOLAZA HERNANDEZ, YEANCY J | Address on file | | | | | | | |
| 386422 | OSTOLAZA IRIZARRY, FELIPE | Address on file | | | | | | | |
| 386423 | OSTOLAZA JUSINO, GIOVANNA M | Address on file | | | | | | | |
| 386424 | OSTOLAZA LANTIGUA, RICARDO | Address on file | | | | | | | |
| 386425 | OSTOLAZA LEON, CARMEN E | Address on file | | | | | | | |
| 386426 | OSTOLAZA LEON, PEDRO L | Address on file | | | | | | | |
| 1544173 | Ostolaza Leon, Pedro Luis | Address on file | | | | | | | |
| 386427 | OSTOLAZA LOPEZ, DAVID | Address on file | | | | | | | |
| 386428 | OSTOLAZA LOPEZ, JOSELIN | Address on file | | | | | | | |
| 1990892 | OSTOLAZA LOPEZ, JUANA | Address on file | | | | | | | |
| 808808 | OSTOLAZA LOPEZ, JUANITA | Address on file | | | | | | | |
| 386429 | Ostolaza Marcucci, Cesar | Address on file | | | | | | | |
| 386430 | Ostolaza Marcucci, Cesar 0 | Address on file | | | | | | | |
| 386431 | Ostolaza Marcucci, Cesar G. | Address on file | | | | | | | |
| 808809 | OSTOLAZA MARFISI, JONATHAN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2079742 | Ostolaza Marrero, Jesus | Address on file | | | | | | | |
| 386432 | Ostolaza Marrero, Jesus | Address on file | | | | | | | |
| 386433 | OSTOLAZA MARTINEZ, ERNI | Address on file | | | | | | | |
| 386434 | OSTOLAZA MARTINEZ, JESUS | Address on file | | | | | | | |
| 386435 | Ostolaza Martinez, Jesus R. | Address on file | | | | | | | |
| 386436 | OSTOLAZA MATOS, DAVID | Address on file | | | | | | | |
| 386437 | OSTOLAZA MATOS, GLADYS | Address on file | | | | | | | |
| 808810 | OSTOLAZA MATOS, GLADYS | Address on file | | | | | | | |
| 386438 | OSTOLAZA MERCADO, JONATHAN | Address on file | | | | | | | |
| 386439 | OSTOLAZA MIRANDA, LEYINSKA | Address on file | | | | | | | |
| 2061682 | Ostolaza Morales, Edia | Address on file | | | | | | | |
| 386440 | OSTOLAZA MORALES, EDIA | Address on file | | | | | | | |
| 1825299 | Ostolaza Munoz, Blanca A. | Address on file | | | | | | | |
| 1496731 | Ostolaza Munoz, Ermelindo | Address on file | | | | | | | |
| 155744 | OSTOLAZA MUNOZ, ERMELINDO | Address on file | | | | | | | |
| 1953455 | Ostolaza Munoz, Ermelindo | Address on file | | | | | | | |
| 2205641 | Ostolaza Munoz, Gamalier | Address on file | | | | | | | |
| 2213959 | Ostolaza Munoz, Gamalier | Address on file | | | | | | | |
| 1833749 | OSTOLAZA MUOZ, BLANCA A. | Address on file | | | | | | | |
| 386441 | OSTOLAZA ORTIZ, WALDEMAR | Address on file | | | | | | | |
| 386442 | OSTOLAZA OSTOLAZA, ANA M | Address on file | | | | | | | |
| 386443 | OSTOLAZA OTERO, CAMILLE M. | Address on file | | | | | | | |
| 386444 | OSTOLAZA PEREZ, CESAR | Address on file | | | | | | | |
| 386445 | Ostolaza Perez, Madeline | Address on file | | | | | | | |
| 386446 | Ostolaza Perez, Vanessa I | Address on file | | | | | | | |
| 386447 | OSTOLAZA RIVERA, ORLANDO | Address on file | | | | | | | |
| 386448 | OSTOLAZA RODRIGUEZ, BETHZAIDA | Address on file | | | | | | | |
| 808812 | OSTOLAZA RODRIGUEZ, BETHZAIDA | Address on file | | | | | | | |
| 2031693 | OSTOLAZA RODRIGUEZ, CESAR W | Address on file | | | | | | | |
| 2031693 | OSTOLAZA RODRIGUEZ, CESAR W | Address on file | | | | | | | |
| 386449 | Ostolaza Rodriguez, Cesar W | Address on file | | | | | | | |
| 1582442 | OSTOLAZA RODRIGUEZ, CESAR W. | Address on file | | | | | | | |
| 386450 | OSTOLAZA RODRIGUEZ, ISMAEL | Address on file | | | | | | | |
| 386451 | OSTOLAZA RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 1577248 | OSTOLAZA RODRIQUEZ, NANCY | Address on file | | | | | | | |
| 386452 | OSTOLAZA ROLDAN, YAMILETTE M. | Address on file | | | | | | | |
| 386453 | OSTOLAZA ROLON, JOSELIN | Address on file | | | | | | | |
| 386454 | OSTOLAZA ROSADO, MARGARITA | Address on file | | | | | | | |
| 808813 | OSTOLAZA SOTO, MARITZA | Address on file | | | | | | | |
| 386455 | OSTOLAZA SOTO, MARTIZA S | Address on file | | | | | | | |
| 386456 | OSTOLAZA TAPIA, MILDRED E. | Address on file | | | | | | | |
| 386457 | OSTOLAZA TAPIA, SANDRA M. | Address on file | | | | | | | |
| 1951045 | Ostolaza Torres, Miguel | Address on file | | | | | | | |
| 386458 | OSTOLAZA TORRES, MIGUEL S | Address on file | | | | | | | |
| 386459 | OSTOLAZA TORRES, MILAGROS | Address on file | | | | | | | |
| 1586094 | OSTOLAZA V ELA, CESAR | Address on file | | | | | | | |
| 386460 | OSTOLAZA VALENTIN, SANDRA | Address on file | | | | | | | |
| 386461 | OSTOLAZA VALENTIN, SANDRA | Address on file | | | | | | | |
| 386462 | Ostolaza Vazquez, Ivelisse | Address on file | | | | | | | |
| 386463 | OSTOLAZA VAZQUEZ, JOSE A | Address on file | | | | | | | |
| 1588621 | Ostolaza Vela, Cesar | Address on file | | | | | | | |
| 1588621 | Ostolaza Vela, Cesar | Address on file | | | | | | | |
| 386464 | OSTOLAZA VELAZQUEZ, JULIO | Address on file | | | | | | | |
| 808814 | OSTOLAZA VENEGAS, SULYMI | Address on file | | | | | | | |
| 386465 | OSTOLAZA, CARLOS | Address on file | | | | | | | |
| 1420963 | OSTOLAZA, CESAR | JESUS JIMENEZ | URB. VILLA ROSA I-A-12 PO BOX 3025 | | | GUAYAMA | PR | 00785 | |
| 1578831 | OSTOLAZA, CESAR | Address on file | | | | | | | |
| 2082353 | Ostolaze Rodriguez, Cesar W. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 545 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2082353 | Ostolaze Rodriguez, Cesar W. | Address on file | | | | | | | |
| 1583195 | Ostolaze Tona, Miguel S. | Address on file | | | | | | | |
| 1573931 | Ostolaze Torres, Miguel S | Address on file | | | | | | | |
| 386466 | OSTOLOZA GALARZA, CARLOS R | Address on file | | | | | | | |
| 808815 | OSTOLOZA GARCIA, KALITSHA | Address on file | | | | | | | |
| 386467 | OSTOLOZA GARCIA, KALITSHA | Address on file | | | | | | | |
| 808816 | OSUBA AVILES, DANILLISSE | Address on file | | | | | | | |
| 386468 | OSUBA MARTIR, ISAEL O | Address on file | | | | | | | |
| 386469 | OSUBA SABO, FERDINAND E | Address on file | | | | | | | |
| 386470 | OSUBA SABO, ISAEL | Address on file | | | | | | | |
| 386471 | OSUBA SOTO, ANA V | Address on file | | | | | | | |
| 386472 | OSUMA RODRIGUEZ, TERESA | Address on file | | | | | | | |
| 854051 | OSUNA ACEVEDO, ERIK | Address on file | | | | | | | |
| 386473 | OSUNA ACEVEDO, ERIK | Address on file | | | | | | | |
| 1532965 | Osuna Carrasquillo, Oscar | Address on file | | | | | | | |
| 386475 | OSUNA DIAZ, JOSE | Address on file | | | | | | | |
| 386476 | OSUNA DIAZ, MICHELLE | Address on file | | | | | | | |
| 386477 | OSUNA GUZMAN, BRENDA | Address on file | | | | | | | |
| 386478 | Osuna Padua, Jose A | Address on file | | | | | | | |
| 386479 | OSUNA RIVERA, JULISSA | Address on file | | | | | | | |
| 386481 | OSUNA RODRIGUEZ MD, JOSEFINA | Address on file | | | | | | | |
| 386482 | OSUNA RODRIGUEZ, JOSEFINA | Address on file | | | | | | | |
| 386483 | OSUNA RODRIGUEZ, JUAN F | Address on file | | | | | | | |
| 2108191 | Osuna Rodriguez, Juan Fco. | Address on file | | | | | | | |
| 386484 | OSUNA RODRIGUEZ, JULIO | Address on file | | | | | | | |
| 386485 | OSUNA RODRIGUEZ, MARTA R | Address on file | | | | | | | |
| 386486 | OSUNA RUIZ, LAURA M | Address on file | | | | | | | |
| 333517 | OSUNA RUIZ, MILAGROS | Address on file | | | | | | | |
| 386487 | OSUNA SANTIAGO, LIZETTE | Address on file | | | | | | | |
| 808817 | OSUNA SANTIAGO, LIZETTE | Address on file | | | | | | | |
| 1613395 | OSUNA SANTIAGO, LIZETTE | Address on file | | | | | | | |
| 386488 | OSUNA TORRES JAVIER | Address on file | | | | | | | |
| 386489 | OSUNA VALENTIN, LUIS | Address on file | | | | | | | |
| 386490 | OSUNA ZAPATA, ALMA E | Address on file | | | | | | | |
| 386491 | OSUSA FIGUEROA, VIRGINIA | Address on file | | | | | | | |
| 734048 | OSVALDA GONZALEZ | P O BOX 9596 | | | | SAN JUAN | PR | 00926 | |
| 734049 | OSVALDINO ROJAS LUGO | URB CAPARRA TERRACE | 1331 AVE CENTRAL | | | SAN JUAN | PR | 00920 | |
| 734056 | OSVALDO A JIMENEZ DBA JIMENEZ REFRIG. | JARDINES DE BUENA VISTA | CALLE H G-14 | | | CAROLINA | PR | 00985 | |
| 734057 | OSVALDO A MARTINEZ GONZALEZ | PO BOX 1186 | | | | HATILLO | PR | 00659-1186 | |
| 734058 | OSVALDO A NEGRON | URB VALLE DORADO | 30002 VALLE DEL AMANECER | | | DORADO | PR | 00646-8400 | |
| 386492 | OSVALDO A OSORIO GONZALEZ | Address on file | | | | | | | |
| 386493 | OSVALDO A QUINONES MARTINEZ | Address on file | | | | | | | |
| 734059 | OSVALDO A RIVERA FONSECA | C J 62 REPTO MONTELLANO | | | | CAYEY | PR | 00736 | |
| 386494 | OSVALDO A RIVERA MELENDEZ | Address on file | | | | | | | |
| 734060 | OSVALDO A TORRES MARTINEZ | COND PUERTA DEL SOL | APT 1106 | | | SAN JUAN | PR | 00926 | |
| 386495 | OSVALDO A URRUCHURTU | Address on file | | | | | | | |
| 734061 | OSVALDO ACEVEDO CHARNECO | HC 59 BOX 5891 | | | | AGUADA | PR | 00602 | |
| 734062 | OSVALDO ACEVEDO DIAZ | PO BOX 1434 | | | | SAN SEBASTIAN | PR | 00685 | |
| 386496 | OSVALDO ACEVEDO MERCADO | Address on file | | | | | | | |
| 734063 | OSVALDO ACEVEDO ROSADO | Address on file | | | | | | | |
| 734064 | OSVALDO ACEVEDO VEGA | HC 01 BOX 4353 | | | | LAS MARIAS | PR | 00670 | |
| 386498 | OSVALDO ACOSTA ACOSTA | Address on file | | | | | | | |
| 386499 | OSVALDO ACOSTA CRESPO | Address on file | | | | | | | |
| 386500 | OSVALDO ACOSTA MELENDEZ | Address on file | | | | | | | |
| 734065 | OSVALDO ADORNO FLORES | APARTADO 307 SAN JUST | | | | TRUJILLO ALTO | PR | 00978 | |
| 734066 | OSVALDO ADORNO PEREZ | URB HYDE IND PARK | 758 CALLE ALGARROBO | | | SAN JUAN | PR | 00924 | |
| 734067 | OSVALDO ADORNO SANTOS | 137 CALLE JOSE PARES | | | | MOROVIS | PR | 00687 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 386501 | OSVALDO ALDARONDO QUINONES | Address on file | | | | | | | |
| 734068 | OSVALDO ALGARIN RIVERA | Address on file | | | | | | | |
| 734069 | OSVALDO ALOMAR OTERO | Address on file | | | | | | | |
| 734070 | OSVALDO ALVARADO | LOMAS VERDES | Y 7 CALLE COLOMBINA | | | BAYAMON | PR | 00956 | |
| 734071 | OSVALDO ALVARADO | PO BOX 122 | | | | COAMO | PR | 00769 | |
| 734072 | OSVALDO ALVAREZ DE JESUS | PO BOX 194214 | | | | SAN JUAN | PR | 00919-4214 | |
| 734073 | OSVALDO ALVAREZ RIVERA | URB PEREZ MORRIS 621 CALLE COAMO | | | | SAN JUAN | PR | 00917 | |
| 386502 | OSVALDO ANAYA CORTIJO | Address on file | | | | | | | |
| 2152226 | OSVALDO ANTOMMATTEI FRONTERA | PO BOX 10567 | | | | PONCE | PR | 00732 | |
| 386503 | OSVALDO APONTE MELENDEZ | Address on file | | | | | | | |
| 386504 | OSVALDO APONTE SANTIAGO | Address on file | | | | | | | |
| 734074 | OSVALDO AROCHO MERCADO | Address on file | | | | | | | |
| 734075 | OSVALDO AVEZUELA MENDOZA | URB BERWIND STATE | F 9 CALLE 15 A | | | SAN JUAN | PR | 00925 | |
| 734076 | OSVALDO AVILES RIBOT | URB ROSA MARIA | F 25 CALLE 5 | | | CAROLINA | PR | 00985 | |
| 386506 | OSVALDO AVILES RIBOT | Address on file | | | | | | | |
| 734077 | OSVALDO AVILES VAZQUEZ | EXT MONTESOL | 3004 CALLE YAUREL | | | CABO ROJO | PR | 00623 | |
| 734078 | OSVALDO AYALA | PO BOX 686 | | | | TRUJILLO ALTO | PR | 00785 | |
| 386507 | OSVALDO AYALA GALARZA | Address on file | | | | | | | |
| 386508 | OSVALDO BARNECET TORRES | Address on file | | | | | | | |
| 734080 | OSVALDO BELLO PAGAN | Address on file | | | | | | | |
| 386509 | OSVALDO BERRIOS DIAZ | Address on file | | | | | | | |
| 386510 | OSVALDO BERRIOS FRANCO | Address on file | | | | | | | |
| 734081 | OSVALDO BERRIOS LANAUSE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 734082 | OSVALDO BETANCOURT MORALES | COMUNIDAD LAS 500 | CALLE MARMOL 342 | | | ARROYO | PR | 00784 | |
| 386511 | OSVALDO BOBE RODRIGUEZ | Address on file | | | | | | | |
| 734083 | OSVALDO BONES | Address on file | | | | | | | |
| 386512 | OSVALDO BOSCH NUNEZ | Address on file | | | | | | | |
| 734084 | OSVALDO BRAVO PEREZ | Address on file | | | | | | | |
| 734085 | OSVALDO BRAVO RAMOS | Address on file | | | | | | | |
| 734086 | OSVALDO BRIGNONI RODRIGUEZ | URB SABANERAS DEL RIO | 48 LOS BUCARES | | | GURABO | PR | 00778 | |
| 734087 | OSVALDO BURGOS CARATTINI | PO BOX 1912 | | | | CAYEY | PR | 00737-0000 | |
| 386513 | OSVALDO BURGOS FIGUEROA | Address on file | | | | | | | |
| 734088 | OSVALDO BURGOS PEREZ | P O BOX 194211 | | | | SAN JUAN | PR | 00919-4211 | |
| 386514 | OSVALDO CAAMANO NISTAL | Address on file | | | | | | | |
| 734089 | OSVALDO CACERES RAMOS | URB BRISAS DE CAMUY | 32 CALLE C | | | CAMUY | PR | 00627 | |
| 386515 | OSVALDO CAMACHO VELEZ | Address on file | | | | | | | |
| 386516 | OSVALDO CARDONA GONZALEZ | Address on file | | | | | | | |
| 386517 | OSVALDO CARDONA GONZALEZ | Address on file | | | | | | | |
| 386518 | OSVALDO CARLO LAW | Address on file | | | | | | | |
| 386519 | OSVALDO CARRASQUILLO ROSARIO | Address on file | | | | | | | |
| 734090 | OSVALDO CARRILES GARCIA | PO BOX 203 | | | | GURABO | PR | 00778 | |
| 386520 | OSVALDO CARRILES GARCIA | Address on file | | | | | | | |
| 386521 | OSVALDO CARRILES GARCIA | Address on file | | | | | | | |
| 734091 | OSVALDO CARTAGENA RODRIGUEZ | PO BOX 1067 | | | | VILLALBA | PR | 00766 | |
| 734092 | OSVALDO CARTAGENA SANCHEZ | URB COUNTRY CLUB | HD101 CALLE 259 | | | CAROLINA | PR | 00982 | |
| 734093 | OSVALDO CASILLAS MARTINEZ | RR 01 BOX 3887 | | | | CIDRA | PR | 00739 | |
| 386522 | OSVALDO CASTANER DIEZ | Address on file | | | | | | | |
| 386523 | OSVALDO CASTRO RIVERA | Address on file | | | | | | | |
| 734095 | OSVALDO CASTRO SANTANA | HC 02 BOX 8906 | | | | YABUCOA | PR | 00767 | |
| 734094 | OSVALDO CASTRO SANTANA | Address on file | | | | | | | |
| 734096 | OSVALDO CASTRO SANTIAGO | HC 01 BOX 93148 | | | | GUAYANILLA | PR | 00656 | |
| 386524 | OSVALDO CEDENO VAZQUEZ | Address on file | | | | | | | |
| 386525 | OSVALDO CENTENO FIGUEROA | Address on file | | | | | | | |
| 734097 | OSVALDO CHAPARRO GONZALEZ | HC 3 BOX 9991 | | | | LARES | PR | 00669 | |
| 734098 | OSVALDO CINTRON MICHEO | EXT VILLA RICA | R 5 CALLE C | | | BAYAMON | PR | 00959 | |
| 734099 | OSVALDO CIURO VIERA | URB VILLA CADIZ | 452 CALLE OLOT | | | SAN JUAN | PR | 00923 | |
| 734100 | OSVALDO COLON | EL PARQUE 17 | 17 CALLE PADRE BERRIOS | | | BARRANQUITAS | PR | 00794 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 386526 | OSVALDO COLON DIAZ | Address on file | | | | | | | |
| 848934 | OSVALDO COLON MELENDEZ | PO BOX 2119 | | | | OROCOVIS | PR | 00720-2119 | |
| 734101 | OSVALDO COLON REYES | URB COLINAS DE SAN MARTIN | A 10 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 386527 | OSVALDO COLON SANDOVAL | Address on file | | | | | | | |
| 734102 | OSVALDO CORDERO RAMOS | PO BOX 531 | | | | CIDRA | PR | 00739 | |
| 734103 | OSVALDO CORREA AYALA | URB ROYAL GARDEN | 48 CALLE CAROLA | | | BAYAMON | PR | 00957 | |
| 734104 | OSVALDO CORREA ESCUDERO | PARC DE SAN ISIDRO | 264 CALLE 22 | | | CANOVANAS | PR | 00729 | |
| 734106 | OSVALDO COX ROSARIO | PO BOX 22296 | | | | SAN JUAN | PR | 00931 | |
| 386528 | OSVALDO CRUZ ALLENDE | Address on file | | | | | | | |
| 734107 | OSVALDO CRUZ ALLENDE | Address on file | | | | | | | |
| 386529 | OSVALDO CRUZ FALCON | Address on file | | | | | | | |
| 734108 | OSVALDO CRUZ MARQUEZ | CIUDAD JARDIN | 346 CALLE ILAN ILAN | | | TOA ALTA | PR | 00953-4880 | |
| 386530 | OSVALDO CRUZ VALENTIN | Address on file | | | | | | | |
| 734109 | OSVALDO DE JESUS | BO MINI | 265 CALLE CLAUDIO CARRERO | | | MAYAGUEZ | PR | 00680 | |
| 386531 | OSVALDO DE JESUS LOPEZ | Address on file | | | | | | | |
| 734110 | OSVALDO DE JESUS OLAN | Address on file | | | | | | | |
| 734111 | OSVALDO DIAZ GALARZA | Address on file | | | | | | | |
| 734112 | OSVALDO DIAZ GARCIA | Address on file | | | | | | | |
| 734113 | OSVALDO DIAZ LUNA | HC 71 BOX 7702 | | | | CAYEY | PR | 00736 | |
| 386532 | OSVALDO DIAZ MAYSONET | Address on file | | | | | | | |
| 386533 | OSVALDO DIAZ MORALES | Address on file | | | | | | | |
| 734114 | OSVALDO DURAN | URB SAN AGUSTIN | 422 CALLE SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 | |
| 839366 | OSVALDO DURAN MEDERO | Centro Comercial Los Flamboyanes | 45 Calle Marginal Ave. 65 de Infanteria Local 5 | | | San Juan | PR | 00923-3314 | |
| 2138339 | OSVALDO DURAN MEDERO | OSVALDO DURAN MEDERO | Centro Comercial Los Flamboyanes | 45 Calle Marginal Ave. 65 de Infanteria Local 5 | | San Juan | PR | 00923-3314 | |
| 386534 | OSVALDO E IRIZARRY VELEZ | Address on file | | | | | | | |
| 734115 | OSVALDO E JIMENEZ | Address on file | | | | | | | |
| 734116 | OSVALDO E RAMOS RULLAN | BO ANGELES | BOX 54 | | | UTUADO | PR | 00611 | |
| 386535 | OSVALDO E TORRES PAGAN | Address on file | | | | | | | |
| 734117 | OSVALDO E. COLON | PO BOX 759 | | | | BARRANQUITAS | PR | 00794 | |
| 734118 | OSVALDO ESCALERA CARDONA | 6TA SECCION LEVITTOWN | FR 54 CALLE LUIS MATOS | | | TOA BAJA | PR | 00949 | |
| 386536 | OSVALDO ESCOBAR REYES | Address on file | | | | | | | |
| 386537 | OSVALDO FELICIANO FELIX | Address on file | | | | | | | |
| 386538 | OSVALDO FELICIANO ORTIZ | Address on file | | | | | | | |
| 734119 | OSVALDO FELICIANO QUINONES | PO BOX 765 | | | | PENUELAS | PR | 00624 | |
| 734120 | OSVALDO FERNANDEZ | PO BOX 906 | | | | PATILLAS | PR | 00723 | |
| 386539 | OSVALDO FERNANDEZ COLON | Address on file | | | | | | | |
| 734121 | OSVALDO FERNANDEZ FELIX | P.O. BOX 9065657 | | | | SAN JUAN | PR | 00906-5657 | |
| 386540 | OSVALDO FERNANDEZ NECO | Address on file | | | | | | | |
| 386541 | OSVALDO FERRER MARTINEZ | Address on file | | | | | | | |
| 386542 | OSVALDO FIGUEROA / RODNEY FIGUEROA | Address on file | | | | | | | |
| 386543 | OSVALDO FIGUEROA MELENDEZ | LCDO. KIMBERLY SANDERS ARROYO-ABOGADA DEMANDANTE | CENTRO INTERNACIONAL DE MERCADE 100 CARR. 165 SUITE 509 | | | GUAYNABO | PR | 00968-8052 | |
| 734122 | OSVALDO FIGUEROA NIEVES | PO BOX 1642 | | | | COAMO | PR | 00769 | |
| 386544 | OSVALDO FIGUEROA SANTIAGO / JOSEAN FIGUEROA BONILLA | LCDA. ANSELMA CABRERA MARTE | PO BOX 515 | | | AGUADA | PR | 00602 | |
| 734123 | OSVALDO FLORES RAMIREZ | BO LA LOMA | 50 CALLE K | | | ENSENADA | PR | 00647 | |
| 734124 | OSVALDO FLORES RIVERA | URB DIPLO | L 17 CALLE 3 | | | NAGUABO | PR | 00603 | |
| 734125 | OSVALDO FLORES RIVERA | URB DIPLO CALLE 3 L 17 | | | | NAGUABO | PR | 00718 | |
| 734126 | OSVALDO FORBES | 154 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 386545 | OSVALDO G GARCIA SANTIAGO | Address on file | | | | | | | |
| 386546 | OSVALDO GABRIEL RODRIGUEZ COLLAZO | Address on file | | | | | | | |
| 386547 | OSVALDO GALARZA ROSARIO | Address on file | | | | | | | |
| 2175874 | OSVALDO GARCIA GOYCO | URB SANTA PAULA | 3A14 CALLE 4 | | | GUAYNABO | PR | 00969 | |
| 734127 | OSVALDO GARCIA LOPEZ | HC 2 BOX 12830 | | | | LAJAS | PR | 00667 | |
| 734128 | OSVALDO GARCIA OQUENDO | PMB 488 PO BOX 6017 | | | | CAROLINA | PR | 00984 6017 | |
| 734129 | OSVALDO GARCIA PEREZ | URB JARDINES DE BUBAO | C 11 CALLE C | | | UTUADO | PR | 00641 | |
| 734130 | OSVALDO GARCIA RODRIGUEZ | HC 2 BOX 14756 | | | | CAROLINA | PR | 00985 | |
| 386548 | OSVALDO GONZALEZ AVILES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 548 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 386549 | OSVALDO GONZALEZ AVILES | Address on file | | | | | | | |
| 734131 | OSVALDO GONZALEZ CARABALLO | URB LLANOS DEL SUR | P13 CALLE GARDENIA | | | COTTO LAUREL | PR | 00780 | |
| 734132 | OSVALDO GONZALEZ CARRILLO | PO BOX 2915 | | | | CAROLINA | PR | 00984 | |
| 734133 | OSVALDO GONZALEZ CASIANO | 3012 LA TORRE ALTS | | | | MAYAGUEZ | PR | 00680 | |
| 386550 | OSVALDO GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 734134 | OSVALDO GONZALEZ LOPEZ | Address on file | | | | | | | |
| 734135 | OSVALDO GONZALEZ MERCADO | PO BOX 2380 | | | | SAN GERMAN | PR | 00683 | |
| 386551 | OSVALDO GONZALEZ VELEZ | Address on file | | | | | | | |
| 386552 | OSVALDO GOTAY RUIZ | Address on file | | | | | | | |
| 386553 | OSVALDO GUTIERREZ BARRIOS | LCDO. RICARDO J. GOYTÍA DÍAZ | PO BOX 360381 | | | SAN JUAN | PR | 00936 | |
| 734136 | OSVALDO GUZMAN LOPEZ | Address on file | | | | | | | |
| 386554 | OSVALDO GUZMAN QUINONES | Address on file | | | | | | | |
| 386555 | OSVALDO HERNANDEZ MALDONADO | Address on file | | | | | | | |
| 734137 | OSVALDO HERNANDEZ SOTO | BO SAN ANTONIO | PO BOX 206 | | | QUEBRADILLAS | PR | 00678 | |
| 734138 | OSVALDO I FANTAUZZI MENDEZ | Address on file | | | | | | | |
| 386556 | OSVALDO IGLESIAS AYALA | Address on file | | | | | | | |
| 386557 | OSVALDO IRIZARRY SANCHEZ | Address on file | | | | | | | |
| 734139 | OSVALDO J CANDELARIO SANTIAGO | URB SAN JOSE 430 | CALLE FERROL | | | SAN JUAN | PR | 00923 | |
| 734140 | OSVALDO J GARCIA CHINEA | Q 9 C 12 VILLAS DE SAN AGUSTIN II | Q 9 C 12 | | | BAYAMON | PR | 00959-2007 | |
| 734141 | OSVALDO J HERNANDEZ SOTO | P O BOX 26 | | | | MOCA | PR | 00676 | |
| 386558 | OSVALDO J MARQUEZ MORALES | Address on file | | | | | | | |
| 386559 | OSVALDO J MENDEZ RAMOS / IVETTE RAMOS | Address on file | | | | | | | |
| 386560 | OSVALDO J MORENO CABRERA | Address on file | | | | | | | |
| 734142 | OSVALDO J RIVERA OTERO | P O BOX 270084 | | | | SAN JUAN | PR | 00927-0084 | |
| 386561 | OSVALDO J ROMAN GONZALEZ | Address on file | | | | | | | |
| 1565870 | Osvaldo J. Ortiz, by Jose O. Fernandez, Executor | 2053 Ponce by Pass | Suite 201 | | | Ponce | PR | 00717-1308 | |
| 386562 | OSVALDO JIMENEZ MD PSC | PO BOX 7887 | | | | GUAYNABO | PR | 00970-7887 | |
| 734143 | OSVALDO JIMENEZ PLAZA | PO BOX 368 | | | | ARECIBO | PR | 00688 | |
| 734144 | OSVALDO JOSE GUZMAN NEGRON | HC 02 BOX 17173 | | | | ARECIBO | PR | 00612 | |
| 386563 | OSVALDO JUSTINIANO TORRES | Address on file | | | | | | | |
| 386564 | OSVALDO KARUZIC AGALLAY | Address on file | | | | | | | |
| 386565 | OSVALDO L BERRIOS GONZALEZ | Address on file | | | | | | | |
| 734145 | OSVALDO L CARDONA FERNANDEZ | PO BOX 250169 | | | | RAMEY | PR | 00604-0169 | |
| 734146 | OSVALDO L CRUZ | 3 COND PLAZA AZUL APT 710 | | | | LUQUILLO | PR | 00773 | |
| 734147 | OSVALDO L FEBLES LEON | URB SANTA TERESITA | CU 18 CALLE EMILIO FAGOT | | | PONCE | PR | 00730 | |
| 386566 | OSVALDO L MALDONADO MARTINEZ | Address on file | | | | | | | |
| 386567 | OSVALDO L MALDONADO MARTINEZ | Address on file | | | | | | | |
| 386568 | OSVALDO L MORALES | Address on file | | | | | | | |
| 734149 | OSVALDO L PENA DE JESUS | Address on file | | | | | | | |
| 386569 | OSVALDO L PENA DE JESUS | Address on file | | | | | | | |
| 734150 | OSVALDO L RIOS MELENDEZ | VILLA CAROLINA | 115 A 28 CALLE 73 B | | | CAROLINA | PR | 00985 | |
| 734151 | OSVALDO L RODRIGUEZ MONTES | HC 2 BOX 11492 | | | | HUMACAO | PR | 00791 | |
| 2164246 | OSVALDO L. CRUZ BURGOS | 3 COND PLAZA AZUL APT 710 | | | | LUQUILLO | PR | 00773 | |
| 2137422 | OSVALDO L. CRUZ BURGOS | OSVALDO L CRUZ | 3 COND PLAZA AZUL APT 710 | | | LUQUILLO | PR | 00773 | |
| 734152 | OSVALDO LA SANTA FIGUEROA | HC 1 BOX 3582 | | | | BARRANQUITAS | PR | 00794 | |
| 386570 | OSVALDO LABOY FIGUEROA | Address on file | | | | | | | |
| 386571 | OSVALDO LASANTA MORALES | LCDO. PEDRO J. SANTANA GONZÁLEZ | MARAMAR PLAZA 101 AVE. SAN PATRICIO SUITE 1120 | | | GUAYNABO | PR | 00968 | |
| 386572 | OSVALDO LASSALLE VALENTIN | Address on file | | | | | | | |
| 386573 | OSVALDO LEBRON DIAZ | Address on file | | | | | | | |
| 734153 | OSVALDO LEBRON RIVERA | BO PALO SECO BUZON 85 | | | | MAUNABO | PR | 00707 | |
| 734154 | OSVALDO LEBRON ROSSY | Address on file | | | | | | | |
| 734155 | OSVALDO LEON LEON | Address on file | | | | | | | |
| 386574 | OSVALDO LEON LEON | Address on file | | | | | | | |
| 734051 | OSVALDO LEON RIVERA | HC 44 BOX 12583 | | | | CAYEY | PR | 00736 | |
| 734156 | OSVALDO LINARES TORRES | COUNTRY CLUB | 1161 CALLE HMBLDT URB EL COMANDANTE | | | SAN JUAN | PR | 00924 | |
| 386575 | OSVALDO LINARES VALENTIN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 549 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 386576 | OSVALDO LOPEZ BADILLO | Address on file | | | | | | | |
| 734157 | OSVALDO LOPEZ BONILLA | URB CARCHADO | 77 CALLE GARENIA | | | ISABELA | PR | 00602 | |
| 734158 | OSVALDO LOPEZ GONZALEZ | PO BOX 1911 | | | | CAGUAS | PR | 00726 | |
| 734159 | OSVALDO LOPEZ RIVERA | PARC AMALIA MARIN | 3845 CALLE SABALO PLAYA PONCE | | | PONCE | PR | 00716 | |
| 386577 | OSVALDO LOPEZ VEGA | Address on file | | | | | | | |
| 386578 | OSVALDO LOPEZ VIVES | Address on file | | | | | | | |
| 386579 | OSVALDO LOZADA MARTIR | Address on file | | | | | | | |
| 734160 | OSVALDO LUGO CRESPO | MUNDO FELIZ APT 110 | ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 734161 | OSVALDO M ROJAS FERNANDEZ | BO SABANA SECA SECTOR CAMASEYES | PARC 189 E CALLE BARBERIA | | | TOA BAJA | PR | 00952 | |
| 734162 | OSVALDO M ROJAS VEGA | FT 4 SEXTA SEC URB LEVITTOWN LAKES | CALLE LUIS LLORENS TORRES | | | TOA BAJA | PR | 00949 | |
| 734163 | OSVALDO M. JOVE RIVERA | PO BOX 316 | | | | BUFFALO | NY | 14213 | |
| 734164 | OSVALDO MAESO HERNANDEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 734165 | OSVALDO MAISONET MENDRE | Address on file | | | | | | | |
| 734166 | OSVALDO MALAVE CARRASQUILLO | HC 43 BOX 9817 | | | | CAYEY | PR | 00736-9604 | |
| 734167 | OSVALDO MALDONADO BORGES | Address on file | | | | | | | |
| 734168 | OSVALDO MALDONADO NAZARIO | Address on file | | | | | | | |
| 734169 | OSVALDO MALDONADO NAZARIO | Address on file | | | | | | | |
| 386580 | OSVALDO MALDONADO ROSADO | Address on file | | | | | | | |
| 386581 | OSVALDO MALPICA GONZALEZ | Address on file | | | | | | | |
| 734170 | OSVALDO MARCANO RIOS | BOX 246 | | | | RIO GRANDE | PR | 00745 | |
| 734171 | OSVALDO MARCANO SANTIAGO | PO BOX 3357 | | | | SAN JUAN | PR | 00919 | |
| 386582 | OSVALDO MARCANO SANTIAGO | Address on file | | | | | | | |
| 734172 | OSVALDO MARIN SANTIAGO | PO BOX 268 | | | | SALINAS | PR | 00751 | |
| 734173 | OSVALDO MARTINEZ COCHADO | PO BOX 402 | | | | CAROLINA | PR | 00986 | |
| 734174 | OSVALDO MARTINEZ CRUZ | HC 01 BOX 2985 | SABANA HOYOS | | | ARECIBO | PR | 00688 | |
| 386583 | OSVALDO MARTINEZ DE JESUS | Address on file | | | | | | | |
| 386584 | OSVALDO MARTINEZ SOTO | Address on file | | | | | | | |
| 734175 | OSVALDO MARTINEZ VAZQUEZ | PO BOX 191993 | | | | SAN JUAN | PR | 00919-1993 | |
| 734176 | OSVALDO MASSANET COSME | VILLA BLANCA | 24 CALLE GRANATE | | | CAGUAS | PR | 00725 | |
| 386585 | OSVALDO MATOS VALENTIN | Address on file | | | | | | | |
| 386586 | OSVALDO MATOS VALENTIN | Address on file | | | | | | | |
| 386587 | OSVALDO MAYSONET MORALES | Address on file | | | | | | | |
| 386588 | OSVALDO MEDINA COLON | Address on file | | | | | | | |
| 386589 | OSVALDO MEDINA GONZALEZ | Address on file | | | | | | | |
| 734177 | OSVALDO MEDINA PANTOJAS | BRAULIO DUENO COLON | B34 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 386590 | OSVALDO MEDINA PINEIRO | Address on file | | | | | | | |
| 734178 | OSVALDO MELENDEZ MATOS | Address on file | | | | | | | |
| 386591 | OSVALDO MENDEZ BORRERO | Address on file | | | | | | | |
| 386592 | OSVALDO MENDEZ GONZALEZ | Address on file | | | | | | | |
| 386594 | OSVALDO MERCADO ORTIZ | Address on file | | | | | | | |
| 734179 | OSVALDO MIRANDA | Address on file | | | | | | | |
| 386595 | OSVALDO MISLA PEREZ | Address on file | | | | | | | |
| 386596 | OSVALDO MONTES | Address on file | | | | | | | |
| 734180 | OSVALDO MORALES BRACERO | Address on file | | | | | | | |
| 734181 | OSVALDO MORALES TORRES | P O BOX 30226 | | | | SAN JUAN | PR | 00929 | |
| 734182 | OSVALDO MORROVER FUENTES | 6TA SECCION LEVITTOWN | FF 36 CALLE JOSE YUMET MENTIS | | | TOA BAJA | PR | 00949 | |
| 734052 | OSVALDO MUXIZ MORO | HC 01 BOX 5395 | | | | MOCA | PR | 00676 | |
| 734183 | OSVALDO MUNIZ CHIMELIS | Address on file | | | | | | | |
| 734184 | OSVALDO NAVARRO FIGUEROA | PO BOX 52 | | | | PATILLAS | PR | 00723 | |
| 734186 | OSVALDO NEGRON COLON | 8221 DRYCREEK DR. | | | | TAMPA | FL | 33615-1207 | |
| 734185 | OSVALDO NEGRON COLON | PO BOX 192775 | | | | SAN JUAN | PR | 00919-2775 | |
| 734187 | OSVALDO NEGRON COLON | URB LEVITTOWN LAKES | AQ23 CALLE LYDIA | | | TOA BAJA | PR | 00949 | |
| 734188 | OSVALDO NEGRON MARTINEZ | 130 NORTE CALLE RUIZ | BELVIS | | | COAMO | PR | 00769 | |
| 386598 | OSVALDO NERIS ORTIZ | Address on file | | | | | | | |
| 386599 | OSVALDO NEVAREZ FIGUEROA | Address on file | | | | | | | |
| 734189 | OSVALDO NIEVES MORALES | 504 TORRE ANDALUCIA II | | | | SAN JUAN | PR | 00926 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 386600 | OSVALDO NOEL ROSADO REYES | Address on file | | | | | | | |
| 386601 | OSVALDO NOGUERAS RIVERA | Address on file | | | | | | | |
| 734190 | OSVALDO NUNEZ CRUZ | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 386602 | OSVALDO NUNEZ ROSADO | Address on file | | | | | | | |
| 734191 | OSVALDO OCASIO BURGOS | HC 1 BOX 6630 | | | | OROCOVIS | PR | 00720 | |
| 386603 | OSVALDO OFARRIL NIEVES | Address on file | | | | | | | |
| 848935 | OSVALDO O'FARRILL NIEVES | URB JOSE SEVERO QUIÑONES | 880 CALLE RAMOS RODRIGUEZ | | | CAROLINA | PR | 00984 | |
| 734192 | OSVALDO OJEDA SANTANA | HC 1 BOX 4684 | | | | NAGUABO | PR | 00718 | |
| 734193 | OSVALDO OLIVERAS DEL TORO | Address on file | | | | | | | |
| 734194 | OSVALDO OLMEDA LARA | PO BOX 954 | | | | CIDRAS | PR | 00739 | |
| 386604 | OSVALDO ORENGO RAMOS | Address on file | | | | | | | |
| 386605 | OSVALDO ORENGO RAMOS | Address on file | | | | | | | |
| 734195 | OSVALDO ORRACA GARCIA | Address on file | | | | | | | |
| 386606 | OSVALDO ORTEGA BENITEZ | Address on file | | | | | | | |
| 734196 | OSVALDO ORTIZ CHEVERE | Address on file | | | | | | | |
| 734197 | OSVALDO ORTIZ CORDERO | 2164 CARR 348 | | | | MAYAGUEZ | PR | 00680 | |
| 386607 | OSVALDO ORTIZ FERRER | Address on file | | | | | | | |
| 734198 | OSVALDO ORTIZ FERRER | Address on file | | | | | | | |
| 734199 | OSVALDO ORTIZ FLORES | HC 02 BOX 4403 | | | | COAMO | PR | 00769 | |
| 734200 | OSVALDO ORTIZ MEDINA | 36 CALLE CARBONELL | 2DO PISO STE 1 | | | CABO ROJO | PR | 00623 | |
| 386608 | OSVALDO ORTIZ MORENO | Address on file | | | | | | | |
| 734201 | OSVALDO ORTIZ ORTIZ | HC 71 BOX 1530 | | | | NARANJITO | PR | 00719 | |
| 734202 | OSVALDO ORTIZ ROLDAN | PO BOX 740 | | | | SAN LORENZO | PR | 00754 | |
| 734203 | OSVALDO ORTIZ ROSARIO | PO BOX 1417 | | | | OROCOVIS | PR | 00720-1417 | |
| 734204 | OSVALDO ORTIZ SANTIAGO | BO RIO JUEYES | 750 PARC NUEVAS | | | COAMO | PR | 00769 | |
| 734205 | OSVALDO ORTIZ ZAYAS | Address on file | | | | | | | |
| 386609 | OSVALDO ORTIZ ZAYAS | Address on file | | | | | | | |
| 734206 | OSVALDO ORTOLAZA FIGUEROA | URB PARQUE GABRIELA | 16 CALLE 7 | | | SALINAS | PR | 00751 | |
| 386610 | OSVALDO OSORIO VIERA | Address on file | | | | | | | |
| 734207 | OSVALDO OTERO CLASS | 76 BO. CALICHE | | | | CIALES | PR | 00638 | |
| 2174870 | OSVALDO OYOLA COSME | Address on file | | | | | | | |
| 734208 | OSVALDO PADILLA DIAZ | HILLSIDE | M 11 CALLE 7 | | | SAN JUAN | PR | 00926 | |
| 734209 | OSVALDO PADUA TORRES | URB VILLA DEL CARMEN | DD 2 CALLE 20 | | | PONCE | PR | 00731 | |
| 734210 | OSVALDO PAGAN CUEVAS | 16 URB VILLA SERAL | | | | LARES | PR | 00669 | |
| 734211 | OSVALDO PAGAN HERNANDEZ | URB EL PILAR | D-14 SAN TOMAS | | | SAN JUAN | PR | 00926 | |
| 734212 | OSVALDO PAGAN MARTINEZ | Address on file | | | | | | | |
| 734213 | OSVALDO PEREZ BOSQUES | HC 01 BOX 5433 | | | | MOCA | PR | 00676 | |
| 386611 | OSVALDO PEREZ GONZALEZ | Address on file | | | | | | | |
| 386613 | OSVALDO PEREZ QUINONES | Address on file | | | | | | | |
| 734215 | OSVALDO PEREZ RAMIREZ | PMB 104 PO BOX 7003 | | | | SAN SEBASTIAN | PR | 00685 | |
| 734216 | OSVALDO PEREZ VALENTIN | Address on file | | | | | | | |
| 386614 | OSVALDO PEREZ VARELA | Address on file | | | | | | | |
| 734217 | OSVALDO PEREZ VAZQUEZ | HC 02 BOX 7430 | | | | UTUADO | PR | 00641 | |
| 386615 | OSVALDO PINERO FONTAN | Address on file | | | | | | | |
| 734218 | OSVALDO QUILES | Address on file | | | | | | | |
| 734219 | OSVALDO QUILES FRANCO | Address on file | | | | | | | |
| 734220 | OSVALDO QUINONES | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 734221 | OSVALDO QUINONEZ IRIZARRY | HC 6 BOX 17185 | | | | SAN SEBASTIAN | PR | 00685 | |
| 386616 | OSVALDO R ALVARADO BERMUDEZ | Address on file | | | | | | | |
| 734222 | OSVALDO R AYALA COSME | PO BOX 812 | | | | COMERIO | PR | 00782 | |
| 734223 | OSVALDO R CADIZ GARCIA | PO BOX 1465 | | | | GUAYAMA | PR | 00785 | |
| 386617 | OSVALDO R GONZALEZ VAN DERDYS | Address on file | | | | | | | |
| 386618 | OSVALDO RAFAEL CAMACHO COLON | Address on file | | | | | | | |
| 734224 | OSVALDO RAMIREZ BERMUDEZ | VILLAS DE SAN FRANCISCO | C 12 CALLE 3 | | | SAN JUAN | PR | 00927-6446 | |
| 386619 | OSVALDO RAMIREZ TORRES | Address on file | | | | | | | |
| 386620 | OSVALDO RAMIREZ ZAPATA | Address on file | | | | | | | |
| 386621 | OSVALDO RAMOS RAMOS | Address on file | | | | | | | |
| 386622 | OSVALDO RAMOS RIVERA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 386623 | OSVALDO RAMOS RUIZ | Address on file | | | | | | | |
| 734225 | OSVALDO RAMOS SANTANA | PMB 242 | PO BOX 5075 | | | SAN GERMAN | PR | 00683 | |
| 734226 | OSVALDO RAMOS VELEZ | PO BOX 386 | | | | SABANA GRANDE | PR | 00637 | |
| 386624 | OSVALDO RENE RIVERA MATOS | Address on file | | | | | | | |
| 734227 | OSVALDO RIOS HERNANDEZ | BO BEJUCO | BOX 1943 | | | ISABELA | PR | 00662 | |
| 386626 | OSVALDO RIOS HERNANDEZ | Address on file | | | | | | | |
| 734228 | OSVALDO RIVERA ASTACIO | Address on file | | | | | | | |
| 734229 | OSVALDO RIVERA CIANCHINI | Address on file | | | | | | | |
| 386627 | OSVALDO RIVERA COLON | Address on file | | | | | | | |
| 734230 | OSVALDO RIVERA COLON / OSVALDO RIVERA | LAS LOMAS | 778 CALLE 27 | | | SAN JUAN | PR | 00921 | |
| 734231 | OSVALDO RIVERA DOMINGUEZ | Address on file | | | | | | | |
| 734232 | OSVALDO RIVERA GONZALEZ | P O BOX 6001 | SUITE 041 | | | SALINAS | PR | 00751 | |
| 734233 | OSVALDO RIVERA MARRERO | RIO HONDO VALPARAISO | C24 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 386628 | OSVALDO RIVERA MARRERO | Address on file | | | | | | | |
| 386629 | OSVALDO RIVERA MARTY | Address on file | | | | | | | |
| 734234 | OSVALDO RIVERA MORALES | Address on file | | | | | | | |
| 734235 | OSVALDO RIVERA MORALES | Address on file | | | | | | | |
| 734236 | OSVALDO RIVERA ORTIZ | 278 LAS LOMAS | CALLE 27 S O | | | SAN JUAN | PR | 00921 | |
| 734237 | OSVALDO RIVERA RAMIREZ | Address on file | | | | | | | |
| 386630 | OSVALDO RIVERA ROLON | Address on file | | | | | | | |
| 386631 | OSVALDO RIVERA ROMAN | Address on file | | | | | | | |
| 734239 | OSVALDO RIVERA SANTOS | PO BOX 517 | | | | OROCOVIS | PR | 00720 | |
| 734053 | OSVALDO RIVERA SEVILLA | URB MADELINE | N 13 CALLE AMATISTA | | | TOA ALTA | PR | 00953 | |
| 734240 | OSVALDO RIVERA SOTO | PO BOX 448 | | | | AGUADA | PR | 00602 | |
| 386632 | OSVALDO ROBLES PEREZ | Address on file | | | | | | | |
| 734242 | OSVALDO RODRIGUEZ CRUZ | PO BOX 4 | | | | GARROCHALES | PR | 00652 | |
| 734054 | OSVALDO RODRIGUEZ HERNANDEZ | BO GARROCHALES | HC 01 BOX 5266 | | | BARCELONETA | PR | 00617-0516 | |
| 386633 | OSVALDO RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 386634 | OSVALDO RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 386635 | OSVALDO RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 734241 | OSVALDO RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 386636 | OSVALDO RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 386637 | OSVALDO RODRIGUEZ OTERO | Address on file | | | | | | | |
| 734243 | OSVALDO RODRIGUEZ PEREZ | URB LOIZA VALLEY B 91 | CALLE GLADIOLA | | | CANOVANAS | PR | 00720 | |
| 734244 | OSVALDO RODRIGUEZ PIETRI | Address on file | | | | | | | |
| 386638 | OSVALDO RODRIGUEZ SERRANO | Address on file | | | | | | | |
| 734245 | OSVALDO ROMAN RODRIGUEZ | URB REXVILLE | AT 25 CALLE 61 | | | BAYAMON | PR | 00957 | |
| 386639 | OSVALDO ROMERO AVILES | Address on file | | | | | | | |
| 386640 | OSVALDO ROMERO PEREZ | Address on file | | | | | | | |
| 386641 | OSVALDO ROSA SANTIAGO | Address on file | | | | | | | |
| 386642 | OSVALDO ROSA SANTIAGO | Address on file | | | | | | | |
| 734246 | OSVALDO ROSADO GARCIA | BOX 87 A BO DAGUAO | | | | NAGUABO | PR | 00718 | |
| 386643 | OSVALDO ROSARIO IRAOLA | Address on file | | | | | | | |
| 386644 | OSVALDO ROSARIO IRAOLA | Address on file | | | | | | | |
| 848936 | OSVALDO ROSARIO MARTINEZ | BONNEVILLE HEIGTHS | 3 CALLE CANOVANAS | | | CAGUAS | PR | 00725 | |
| 734247 | OSVALDO RUIZ DELGADO | URB LAS DELICIAS | 2045 CALLE J ORTIZ DE LA RENTA | | | PONCE | PR | 00738 | |
| 386645 | OSVALDO RUIZ RIVERA | Address on file | | | | | | | |
| 734248 | OSVALDO SAEZ MORALES | NUEVA VIDA EL TUQUE | CALLE G M 29 | | | PONCE | PR | 00731 | |
| 734249 | OSVALDO SALAMANCA NIEVES | P O BOX 44704 | | | | HATILLO | PR | 00659 | |
| 386646 | OSVALDO SANCHEZ CAMACHO | Address on file | | | | | | | |
| 734250 | OSVALDO SANCHEZ URBINO | URB VILLA CAROLINA | 229 2 CALLE 609 | | | CAROLINA | PR | 00985 | |
| 734251 | OSVALDO SANDOVAL MULERO | CROWN HILLS | 156 W CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 734252 | OSVALDO SANDOVAL MULERO | P O BOX 155 | 138 AVE WISTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 386647 | OSVALDO SANTANA SANTIAGO | Address on file | | | | | | | |
| 386648 | OSVALDO SANTIAGO CINTRON | Address on file | | | | | | | |
| 734253 | OSVALDO SANTIAGO CRUZ | Address on file | | | | | | | |
| 734254 | OSVALDO SANTIAGO DONES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 552 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 734255 | OSVALDO SANTIAGO LOPEZ | P O BOX 399 | | | | SANTA ISABEL | PR | 00757 | |
| 734256 | OSVALDO SANTIAGO SANTANA | PO BOX 34010 | | | | PONCE | PR | 00734-4010 | |
| 734257 | OSVALDO SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 734258 | OSVALDO SANTOS LEON | URB PARK VILLE | 54 CALLE GRANT | | | GUAYNABO | PR | 00969 | |
| 386649 | OSVALDO SANTOS MARIN | Address on file | | | | | | | |
| 734259 | OSVALDO SERRANO | Address on file | | | | | | | |
| 734260 | OSVALDO SERRANO / MARIA T GONZALEZ MARIN | EL NARANJAL LEVITTOWN | E 8 CALLE 2 | | | TOA BAJA | PR | 00949 | |
| 734261 | OSVALDO SERRANO COLON | 59 CALLE PAVIA FERNANDEZ | | | | SAN SEBASTIAN | PR | 00685 | |
| 386650 | OSVALDO SERVIA MONTES | Address on file | | | | | | | |
| 734262 | OSVALDO SOSTRE NARVAEZ | LOS DOMINICOS | E 119 CALLE SAN RAFAEL | | | BAYAMON | PR | 00957 | |
| 386651 | OSVALDO SOTO COLON | Address on file | | | | | | | |
| 386652 | OSVALDO SOTO GUTIERREZ | Address on file | | | | | | | |
| 386653 | OSVALDO SOTO VALENTIN | Address on file | | | | | | | |
| 734263 | OSVALDO SUAREZ RIVERA | HC 02 BOX 15371 | | | | AIBONITO | PR | 00705 | |
| 734264 | OSVALDO TEXEIRA VARGAS | HC 6 BOX 4505 | | | | COTTO LAUREL | PR | 00780-9505 | |
| 386654 | OSVALDO TIRADO NEGRON | Address on file | | | | | | | |
| 734265 | OSVALDO TIRADO RIVERA | Address on file | | | | | | | |
| 734266 | OSVALDO TOLEDO MARTINEZ | P O BOX 190938 | | | | SAN JUAN | PR | 00919-0938 | |
| 734267 | OSVALDO TORO AVILES | 4 CALLE BETANCES | | | | CABO ROJO | PR | 00623 | |
| 734268 | OSVALDO TORRES | STA JUANITA | WF 20 C/ MARIA L GOMEZ | | | BAYAMON | PR | 00956 | |
| 386655 | OSVALDO TORRES FIGUEROA | Address on file | | | | | | | |
| 734269 | OSVALDO TORRES FRANCO | 1 COND SAN FRANCISCO GARDENS | APT B2-42 | | | BAYAMON | PR | 00957 | |
| 734270 | OSVALDO TORRES MORALES | URB UNIVERSITY GARDENS | E 16 CALLE TEMPLE | | | SAN JUAN | PR | 00927 | |
| 386657 | OSVALDO TORRES MORALES | Address on file | | | | | | | |
| 734271 | OSVALDO TORRES RAMOS | 146 | CALLE ELENA SEGARRA | | | MAYAGUEZ | PR | 00680 | |
| 386658 | OSVALDO TORRES RODRIGUEZ | Address on file | | | | | | | |
| 386659 | OSVALDO TORRES SANTIAGO | Address on file | | | | | | | |
| 734272 | OSVALDO TORRES TORRES | BO BUENA VISTA | CARR 124 KM 4 4 | | | LAS MARIAS | PR | 00670 | |
| 734273 | OSVALDO TORRES VAZQUEZ | PARCELAS AMALIA MARIN | 4112 CALLE BALLENA | | | PONCE | PR | 00716 | |
| 386660 | OSVALDO TRINIDAD TRINIDAD | Address on file | | | | | | | |
| 734274 | OSVALDO VALE | Address on file | | | | | | | |
| 734055 | OSVALDO VALENTIN ALICEA | URB SAGRADO CORAZON | APT E# 21 | | | ARROYO | PR | 00714 | |
| 386661 | OSVALDO VALENTIN MARTINEZ | Address on file | | | | | | | |
| 386662 | OSVALDO VALENTIN MARTINEZ | Address on file | | | | | | | |
| 734275 | OSVALDO VALENTIN VEGA | PO BOX 1691 | | | | CABO ROJO | PR | 00623 | |
| 734276 | OSVALDO VAZQUEZ FERNANDEZ | SUITE 580 HC 1 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 386663 | OSVALDO VAZQUEZ GARCIA | Address on file | | | | | | | |
| 734277 | OSVALDO VAZQUEZ QUILES | BO LA PLATA | 4 CALLE 7 | | | COMERIO | PR | 00782 | |
| 386664 | OSVALDO VAZQUEZ RIVERA | JOSE E. PEREZ BURGOS | Apartado 1062 | | | Guayama | PR | 00785 | |
| 734278 | OSVALDO VELEZ SANTIAGO | PMB 323 | 609 SUITE 102 AVE TITO CASTRO | | | PONCE | PR | 00716 | |
| 386665 | OSVALDO VIZCARRONDO ALICEA | Address on file | | | | | | | |
| 1420964 | OSVALDO WALKER, ISAAC | SR. OSVALDO WALKER ISAAC | INSTITUCIÓN PONCE MÁXIMA PO BOX 10786 B2-1025 | | | PONCE | PR | 00732 | |
| 386667 | OSVALDO Y MARTINEZ PIZARRO | Address on file | | | | | | | |
| 386668 | OSVALDO, SANTIAGO | Address on file | | | | | | | |
| 734279 | OSVALVO LABOY | PO BOX 7685 | | | | PONCE | PR | 00732-7685 | |
| 734280 | OSWAIDA PAGAN RIVERA | RES EL FARO | EDIF 5 APT 40 | | | CAROLINA | PR | 00985 | |
| 386669 | OSWAL A RODRIGUEZ MOLINA | Address on file | | | | | | | |
| 734281 | OSWALD CABRERA TORRES | URB MANSIONES DE LAS PIEDRAS | 2 CALLE AMBAR | | | LAS PIEDRAS | PR | 00771 | |
| 386670 | OSWALD I ANTONETTI CAMERON | Address on file | | | | | | | |
| 386671 | OSWALD S LOPEZ APONTE | Address on file | | | | | | | |
| 734282 | OSWALD SANTIAGO TORRES | HC 03 BOX 15163 | | | | YAUCO | PR | 00698 | |
| 734283 | OSWALD SOTO ROMAN | HC 2 BOX 7670 | | | | CAMUY | PR | 00627-9115 | |
| 2185819 | Oswald, Wesley | Address on file | | | | | | | |
| 734284 | OSWALDO CARDONA LEON | HC 1 BOX 6035 | | | | SANTA ISABEL | PR | 00757 | |
| 734285 | OSWALDO E ESPADA ORTIZ | BO PLAYITA | CALLE C 65 1/2 | | | SALINAS | PR | 00751 | |
| 734286 | OSWALDO LOPEZ GONZALEZ | HC 2 BOX 14816 | | | | ARECIBO | PR | 00612 | |
| 734287 | OSWALDO TORRES RAMIREZ | URB COLINAS DE FAIR VIEW | 4F-10 | | | TRUJILLO ALTO | PR | 00979 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 386672 | OSWEGO HOSPITAL | ATTN MEDICAL RECORDS | 110 W YTH ST | | | OSWEGO | NY | 13126-2598 | |
| 386673 | OT COMM HEALTH | URB COUNTRY CLUB | GL 16 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| 386674 | OT COMMUNITY HEALTH SERVICES | CALLE AZABACHE 928 | COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| 386675 | OT COMMUNITY HEALTH SERVICES | PMB 111 PO BOX 29029 | | | | CAROLINA | PR | 00982 | |
| 386676 | OT COMMUNITY HEALTH SERVICES | URB. SAN MARTIN | #1232 CALLE JULIAN BANGOCHEA | | | RIO PIEDRAS | PR | 00924 | |
| 386677 | OT COMMUNITY HEALTH SERVICES SCHOOL INC | PMB 111 P O BOX 29005 | | | | SAN JUAN | PR | 00929 | |
| 386678 | OTAINA CASA ARTE,INC | PO BOX 9022905 | | | | SAN JUAN | PR | 00902-2905 | |
| 386679 | OTANO CORIANO, FRANCISCO | Address on file | | | | | | | |
| 386680 | OTANO COTTO, STEPHANIE | Address on file | | | | | | | |
| 386681 | OTANO CUEVAS, CLARIBEL | Address on file | | | | | | | |
| 1751610 | Otaño Cuevas, Claribel | HC1 4228 | Bo. Callejones | | | Lares | PR | 00669 | |
| 386682 | OTANO CUEVAS, HECTOR | Address on file | | | | | | | |
| 386683 | OTANO CUEVAS, HERIBERTO | Address on file | | | | | | | |
| 386684 | OTANO CUEVAS, JUAN M. | Address on file | | | | | | | |
| 386685 | OTAÑO DAVILA MD, ETIENNE | Address on file | | | | | | | |
| 386686 | OTANO HERNANDEZ, ANGEL | Address on file | | | | | | | |
| 26562 | OTANO HERNANDEZ, ANGEL | Address on file | | | | | | | |
| 808818 | OTANO HERNANDEZ, CARMEN | Address on file | | | | | | | |
| 386687 | OTANO LOPEZ, ROSANA | Address on file | | | | | | | |
| 386688 | OTANO MALAVE, JOSE J | Address on file | | | | | | | |
| 386689 | OTANO NEGRON, LISBETH | Address on file | | | | | | | |
| 386690 | OTANO NIGAGLIONI, BERNARDO | Address on file | | | | | | | |
| 386692 | OTANO RIVERA, NATALIA A | Address on file | | | | | | | |
| 808819 | OTANO RIVERA, NATALIA A | Address on file | | | | | | | |
| 386693 | OTANO ROSARIO, VILMA | Address on file | | | | | | | |
| 386694 | OTANO SANTIAGO, IRAIDA | Address on file | | | | | | | |
| 386695 | OTANO SANTIAGO, JOSE A | Address on file | | | | | | | |
| 386696 | OTANO SEDA, LISA M | Address on file | | | | | | | |
| 386697 | OTANO SISCO, ARNOLD | Address on file | | | | | | | |
| 854052 | OTAÑO VAZQUEZ, DIANA I | Address on file | | | | | | | |
| 386698 | OTANO VAZQUEZ, DIANA I. | Address on file | | | | | | | |
| 808820 | OTANO VEGA, HECTOR | Address on file | | | | | | | |
| 386700 | OTANO, ISMAEL | Address on file | | | | | | | |
| 386701 | OTAOLA APONTE, ANDER YOSEBA | Address on file | | | | | | | |
| 386702 | OTAQO CORIANO, AIDA A | Address on file | | | | | | | |
| 386703 | OTAQO CUEVAS, MARIA E | Address on file | | | | | | | |
| 386704 | OTCO GROUP CORP | PO BOX 1972 | | | | LAS PIEDRAS | PR | 00771-1972 | |
| 386705 | OTCO GROUP CORP | PO BOX 468 | | | | CIALES | PR | 00638 | |
| 386706 | OTEKA TAMU MACKLIN | Address on file | | | | | | | |
| 1747981 | Oteno Burgos, Luis O. | Address on file | | | | | | | |
| 2107044 | Otera Collaza, Wanda | Address on file | | | | | | | |
| 2116499 | OTERI NIEVES, CARMELO | Address on file | | | | | | | |
| 386707 | OTERO ABREU, NANCY IVETTE | Address on file | | | | | | | |
| 386708 | OTERO ACOSTA, JOSE R | Address on file | | | | | | | |
| 1907319 | Otero Acosta, Jose R. | Address on file | | | | | | | |
| 386709 | OTERO ADORNO, ANA A | Address on file | | | | | | | |
| 1739625 | Otero Adorno, Francisco R. | Address on file | | | | | | | |
| 386710 | OTERO ADORNO, SYLVIA | Address on file | | | | | | | |
| 2001021 | Otero Adrovet, Carmen O. | Address on file | | | | | | | |
| 2022830 | Otero Adrovet, Carmen O. | Address on file | | | | | | | |
| 386712 | OTERO ADROVET, HECTOR L. | Address on file | | | | | | | |
| 386711 | OTERO ADROVET, HECTOR L. | Address on file | | | | | | | |
| 386713 | OTERO AGOSTO, JEAN | Address on file | | | | | | | |
| 386714 | OTERO AGOSTO, JOSE | Address on file | | | | | | | |
| 386715 | OTERO AGOSTO, JOSE VICTOR | Address on file | | | | | | | |
| 386716 | OTERO AGOSTO, SONIA M. | Address on file | | | | | | | |
| 808823 | OTERO AGUAYO, MARIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 386717 | OTERO AGUAYO, MARIA M | Address on file | | | | | | | |
| 386718 | OTERO AGUAYO, ROBERTO | Address on file | | | | | | | |
| 386719 | OTERO ALAMO, MYRNA | Address on file | | | | | | | |
| 386720 | OTERO ALAYON, EDWIN | Address on file | | | | | | | |
| 386721 | OTERO ALBALADEJO, MIGDALIA | Address on file | | | | | | | |
| 386722 | OTERO ALBELO, VERONICA | Address on file | | | | | | | |
| 1259022 | OTERO ALERS, AMERICA | Address on file | | | | | | | |
| 386724 | OTERO ALICEA, GIOVANNI | Address on file | | | | | | | |
| 386726 | OTERO ALICEA, WILLIAM | Address on file | | | | | | | |
| 386725 | OTERO ALICEA, WILLIAM | Address on file | | | | | | | |
| 386727 | OTERO ALICEA, YARITZA | Address on file | | | | | | | |
| 386728 | OTERO ALVARADO, ANGEL | Address on file | | | | | | | |
| 386729 | Otero Alvarado, Angel J | Address on file | | | | | | | |
| 386730 | OTERO ALVARADO, IVETTE | Address on file | | | | | | | |
| 386731 | OTERO ALVARADO, MARILUZ | Address on file | | | | | | | |
| 386732 | OTERO ALVARADO, ROBERTO L | Address on file | | | | | | | |
| 386733 | OTERO ALVAREZ, ARVIN | Address on file | | | | | | | |
| 808826 | OTERO ALVAREZ, ASHELLY M | Address on file | | | | | | | |
| 386734 | OTERO ALVAREZ, JERRY | Address on file | | | | | | | |
| 386735 | OTERO ALVAREZ, LEOPOLDO E | Address on file | | | | | | | |
| 386736 | OTERO ALVAREZ, LUZ V | Address on file | | | | | | | |
| 386737 | OTERO ALVAREZ, RICARDO | Address on file | | | | | | | |
| 386738 | OTERO ALVAREZ, ROSA E | Address on file | | | | | | | |
| 386739 | Otero Alvelo, Felix | Address on file | | | | | | | |
| 386740 | OTERO AMEZAGA, CESAR | Address on file | | | | | | | |
| 1420965 | OTERO AMEZAGA, CESAR R. | HECTOR A. CORTES BABILONIA | PO BOX 896 | | | ARECIBO | PR | 00613 | |
| 386741 | OTERO AMEZAGA, CESAR R. | LCDO. HECTOR A. CORTES BABILONIA | PO BOX 896 | | | ARECIBO | PR | 00613 | |
| 386742 | OTERO AMEZQUITA, ANA L | Address on file | | | | | | | |
| 386743 | Otero Andino, Angel A | Address on file | | | | | | | |
| 386745 | OTERO ANDINO, MARIA C | Address on file | | | | | | | |
| 386744 | OTERO ANDINO, MARIA C | Address on file | | | | | | | |
| 386746 | OTERO ANDINO, RAFAELA | Address on file | | | | | | | |
| 386747 | OTERO APONTE, BELMARIE | Address on file | | | | | | | |
| 386748 | OTERO APONTE, BENITO | Address on file | | | | | | | |
| 386749 | OTERO APONTE, ITZIA | Address on file | | | | | | | |
| 386750 | OTERO APONTE, NINA | Address on file | | | | | | | |
| 386751 | OTERO ARCE, IRMA | Address on file | | | | | | | |
| 386752 | OTERO ARCE, JOSE L. | Address on file | | | | | | | |
| 386753 | Otero Arce, Jose R | Address on file | | | | | | | |
| 386754 | OTERO ARCE, LOURDES M | PO BOX 384 | | | | MOROVIS | PR | 00687-0384 | |
| 386756 | OTERO AROCHO, MARGARITA | Address on file | | | | | | | |
| 386757 | OTERO ARROYO, JANET | Address on file | | | | | | | |
| 386758 | OTERO ARROYO, JENNYFFER | Address on file | | | | | | | |
| 386759 | OTERO ARROYO, JENNYFFER | Address on file | | | | | | | |
| 1422861 | OTERO ARROYO, JONATHAN | AICZA E. PIÑERO MORALES | EDIFICIO SPRINT SUITE 400 | CALLE 1 LOTE 18 METRO OFFICE PARK | | GUAYNABO | PR | 00968 | |
| 386760 | OTERO ARROYO, JONATHAN | LCDA. AICZA E. PIÑERO MORALES | EDIFICIO SPRINT SUITE 400 | CALLE 1 LOTE 18 | METRO OFFICE PARK | GUAYNABO | PR | 00968 | |
| 386761 | OTERO ARROYO, JONATHAN | LCDO. CARLOS D. MORALES GARCÍA | PO BOX 201 | PO BOX 852 | | VEGA BAJA | PR | 00694-0852 | |
| 386762 | OTERO ARROYO, MICHELLE | Address on file | | | | | | | |
| 386763 | OTERO ARROYO, SYDELLE | Address on file | | | | | | | |
| 386764 | OTERO ARROYO, WANDA | Address on file | | | | | | | |
| 386765 | OTERO AVILA, JOSE A. | Address on file | | | | | | | |
| 808828 | OTERO AVILA, MANUEL | Address on file | | | | | | | |
| 386766 | OTERO AVILA, MANUEL | Address on file | | | | | | | |
| 386767 | OTERO AVILES, IGZA | Address on file | | | | | | | |
| 386768 | OTERO AVILES, RAFAEL | Address on file | | | | | | | |
| 386769 | OTERO AYALA, JOMARY | Address on file | | | | | | | |
| 386770 | Otero Ayala, Julio A. | Address on file | | | | | | | |
| 808829 | OTERO AYUSO, GEAN E | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1931157 | Otero Babos, Ana Delia | Address on file | | | | | | | |
| 386771 | OTERO BAEZ, FELIPE | Address on file | | | | | | | |
| 164511 | OTERO BAEZ, FELIPE | Address on file | | | | | | | |
| 386772 | OTERO BAEZ, FERNANDO | Address on file | | | | | | | |
| 653907 | OTERO BAEZ, FERNANDO | Address on file | | | | | | | |
| 386773 | OTERO BAEZ, IVETTE | Address on file | | | | | | | |
| 386774 | OTERO BAEZ, JORGE | Address on file | | | | | | | |
| 386775 | OTERO BAEZ, MYRTA | Address on file | | | | | | | |
| 386776 | OTERO BANDAS, JEAN PAUL | Address on file | | | | | | | |
| 386777 | OTERO BARBOSA, ANA D | Address on file | | | | | | | |
| 386778 | OTERO BARBOSA, CASILDA | Address on file | | | | | | | |
| 1900404 | Otero Barbosa, Isabel | Address on file | | | | | | | |
| 386779 | OTERO BARBOSA, ISABEL | Address on file | | | | | | | |
| 386780 | OTERO BARBOSA, JORGE | Address on file | | | | | | | |
| 386781 | OTERO BARBOSA, JUANA | Address on file | | | | | | | |
| 2075661 | Otero Barreto, Florian | Address on file | | | | | | | |
| 386782 | OTERO BELEN, RAMON | Address on file | | | | | | | |
| 386783 | OTERO BENITEZ, JESUS | Address on file | | | | | | | |
| 386784 | OTERO BERMUDEZ MD, JOSE | Address on file | | | | | | | |
| 386785 | OTERO BERRIOS, LUIS | Address on file | | | | | | | |
| 386786 | OTERO BERRIOS, LUIS A. | Address on file | | | | | | | |
| 386787 | OTERO BERRIOS, YAZMIN | Address on file | | | | | | | |
| 386788 | OTERO BERRIOS, YAZMIN | Address on file | | | | | | | |
| 808830 | OTERO BETANCOURT, FELIX | Address on file | | | | | | | |
| 386789 | OTERO BETANCOURT, FELIX | Address on file | | | | | | | |
| 386790 | OTERO BONET, MIRIAM I. | Address on file | | | | | | | |
| 386791 | OTERO BONILLA, LUARIS | Address on file | | | | | | | |
| 386792 | OTERO BONILLA, LUIS | Address on file | | | | | | | |
| 386793 | OTERO BONILLA, SAREY | Address on file | | | | | | | |
| 386794 | OTERO BORGES, JOSE | Address on file | | | | | | | |
| 808831 | OTERO BORGES, LUIS | Address on file | | | | | | | |
| 386795 | OTERO BORGES, LUIS A | Address on file | | | | | | | |
| 386796 | OTERO BOSCANA, IVAN | Address on file | | | | | | | |
| 386797 | OTERO BOSCANA, NYDIA | Address on file | | | | | | | |
| 386798 | OTERO BOSQUE, JUAN | Address on file | | | | | | | |
| 386799 | OTERO BOSQUE, MYRNA | Address on file | | | | | | | |
| 386800 | OTERO BOSQUE, ORLANDO | Address on file | | | | | | | |
| 386801 | Otero Bracero, Alexis | Address on file | | | | | | | |
| 386802 | OTERO BRACERO, KRIMILDA | Address on file | | | | | | | |
| 386803 | OTERO BRACERO, NORMA I | Address on file | | | | | | | |
| 386804 | OTERO BRACERO, OSVALDO | Address on file | | | | | | | |
| 386805 | Otero Bracero, Sarkia | Address on file | | | | | | | |
| 386806 | OTERO BRIGNONI, HECTOR | Address on file | | | | | | | |
| 386807 | OTERO BRULL, AURELIO | Address on file | | | | | | | |
| 386808 | OTERO BRUNO, ANA M | Address on file | | | | | | | |
| 386809 | OTERO BRUNO, DAMARIS | Address on file | | | | | | | |
| 386810 | OTERO BRUNO, WILLIAM | Address on file | | | | | | | |
| 808832 | OTERO BRUNO, WILLIAM | Address on file | | | | | | | |
| 386811 | Otero Bruzual, David | Address on file | | | | | | | |
| 386812 | OTERO BURGOS, CARMEN | Address on file | | | | | | | |
| 386813 | OTERO BURGOS, CARMEN H | Address on file | | | | | | | |
| 386814 | OTERO BURGOS, CHRISTIAN J. | Address on file | | | | | | | |
| 386815 | OTERO BURGOS, FELIX | Address on file | | | | | | | |
| 386816 | OTERO BURGOS, GLORIMAR | Address on file | | | | | | | |
| 386817 | OTERO BURGOS, JUAN A | Address on file | | | | | | | |
| 386818 | OTERO BURGOS, KELVIN | Address on file | | | | | | | |
| 1902924 | Otero Burgos, Luis O | Address on file | | | | | | | |
| 386819 | OTERO BURGOS, LUIS O. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1940525 | Otero Burgos, Luis O. | Address on file | | | | | | | |
| 1940525 | Otero Burgos, Luis O. | Address on file | | | | | | | |
| 2128016 | Otero Burgos, Maria V. | Address on file | | | | | | | |
| 1872963 | Otero Burgos, Maria Virginia | Address on file | | | | | | | |
| 386821 | OTERO BURGOS, MARILYN | Address on file | | | | | | | |
| 386822 | OTERO BURGOS, MIGUEL ANGEL | Address on file | | | | | | | |
| 386823 | OTERO BURGOS, OLGA I | Address on file | | | | | | | |
| 386824 | OTERO BURGOS, OSVALDO | Address on file | | | | | | | |
| 386825 | OTERO BURGOS, YARIMAR | Address on file | | | | | | | |
| 386827 | OTERO BUTTER, JONATHAN | Address on file | | | | | | | |
| 386828 | Otero Caballero, Janette | Address on file | | | | | | | |
| 386829 | OTERO CABALLERO, NESTOR | Address on file | | | | | | | |
| 808834 | OTERO CABALLERO, NESTOR | Address on file | | | | | | | |
| 386830 | OTERO CABAN, AWILDA | Address on file | | | | | | | |
| 808835 | OTERO CABEZA, CARMEN L | Address on file | | | | | | | |
| 386831 | OTERO CABRERA, JAVIER | Address on file | | | | | | | |
| 386832 | OTERO CABRERA, JAVIER | Address on file | | | | | | | |
| 386833 | OTERO CABRERA, MILTON | Address on file | | | | | | | |
| 386834 | Otero Cabrera, Wanda I | Address on file | | | | | | | |
| 1982076 | Otero Cabrera, Wanda I | Address on file | | | | | | | |
| 2117818 | Otero Cabrera, Wanda I | Address on file | | | | | | | |
| 764437 | OTERO CABRERA, WANDA I | Address on file | | | | | | | |
| 1975063 | Otero Cabrera, Wanda I. | Address on file | | | | | | | |
| 2075744 | Otero Cabrera, Wanda I. | Address on file | | | | | | | |
| 386835 | OTERO CACHOLA, MARA I | Address on file | | | | | | | |
| 386836 | OTERO CALD RON, ANA R | Address on file | | | | | | | |
| 386838 | OTERO CALDERON, HECTOR O. | Address on file | | | | | | | |
| 386839 | OTERO CALDERON, LUIS E. | Address on file | | | | | | | |
| 386840 | OTERO CALDERON, MARIA T. | Address on file | | | | | | | |
| 386841 | OTERO CALERO, FRANCISCO | Address on file | | | | | | | |
| 386842 | OTERO CALERO, RUTH | Address on file | | | | | | | |
| 1542660 | Otero Calero, Ruth | Address on file | | | | | | | |
| 386843 | OTERO CALZADA, JOSE | Address on file | | | | | | | |
| 386844 | OTERO CALZADA, ROMULO | Address on file | | | | | | | |
| 386845 | OTERO CAMACHO, ALFONSO | Address on file | | | | | | | |
| 386846 | OTERO CAMACHO, CATALINA | Address on file | | | | | | | |
| 386847 | OTERO CAMACHO, MARGARITA | Address on file | | | | | | | |
| 386848 | OTERO CAMACHO, REINALDO | Address on file | | | | | | | |
| 386849 | Otero Camacho, Reinaldo J | Address on file | | | | | | | |
| 386850 | OTERO CANCEL, ALEX | Address on file | | | | | | | |
| 386851 | OTERO CANCEL, JORGE | Address on file | | | | | | | |
| 386852 | OTERO CANCEL, MILAGROS C | Address on file | | | | | | | |
| 1910051 | OTERO CANCEL, MILAGROS C. | Address on file | | | | | | | |
| 386853 | OTERO CANO, ANTONIO | Address on file | | | | | | | |
| 808837 | OTERO CAPO, SOL | Address on file | | | | | | | |
| 808838 | OTERO CAPO, SOL M. | Address on file | | | | | | | |
| 386854 | OTERO CAPO, SOL MARIE | Address on file | | | | | | | |
| 808839 | OTERO CARABALLO, ALICE | Address on file | | | | | | | |
| 808840 | OTERO CARABALLO, ALICE | Address on file | | | | | | | |
| 386855 | OTERO CARABALLO, ALICE L | Address on file | | | | | | | |
| 386856 | OTERO CARABALLO, LEANDRO L. | Address on file | | | | | | | |
| 386857 | OTERO CARABALLO, LUCILA | Address on file | | | | | | | |
| 386858 | OTERO CARDONA, JOSE | Address on file | | | | | | | |
| 386860 | OTERO CARDONA, JOSE A | Address on file | | | | | | | |
| 808841 | OTERO CARDONA, JOSE A | Address on file | | | | | | | |
| 808842 | OTERO CARDONA, NILDA | Address on file | | | | | | | |
| 386861 | OTERO CARDONA, NILDA R | Address on file | | | | | | | |
| 386862 | OTERO CARMONA, CARINA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 557 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 386863 | OTERO CARRASQUILLO, IDALMI | Address on file | | | | | | | |
| 386864 | OTERO CARRASQUILLO, PEDRO | Address on file | | | | | | | |
| 386865 | OTERO CARRASQUILLO, RAMON T | Address on file | | | | | | | |
| 386866 | OTERO CARRION, JOSE | Address on file | | | | | | | |
| 808843 | OTERO CARRO, ELIEZER | Address on file | | | | | | | |
| 386867 | OTERO CARRO, ELIEZER | Address on file | | | | | | | |
| 386868 | OTERO CASADO, JONATHAN | Address on file | | | | | | | |
| 386869 | OTERO CASTRO MD, DIANA M | Address on file | | | | | | | |
| 386870 | OTERO CASTRO, IDA M | Address on file | | | | | | | |
| 386871 | OTERO CASTRO, KEVIN | Address on file | | | | | | | |
| 303102 | OTERO CASTRO, MARITZA | Address on file | | | | | | | |
| 303102 | OTERO CASTRO, MARITZA | Address on file | | | | | | | |
| 386872 | OTERO CASTRO, MARITZA E | Address on file | | | | | | | |
| 386873 | OTERO CASTRO, ROSA E | Address on file | | | | | | | |
| 386874 | OTERO CEBALLOS, MIGDALIA | Address on file | | | | | | | |
| 386875 | OTERO CENTENO, CARLOS | Address on file | | | | | | | |
| 386876 | OTERO CENTENO, OCTAVIO | Address on file | | | | | | | |
| 386877 | OTERO CENTENO, ORLANDO | Address on file | | | | | | | |
| 386859 | OTERO CHEVERE, JOEL | Address on file | | | | | | | |
| 386878 | OTERO CHEVERE, MARIA C | Address on file | | | | | | | |
| 386879 | Otero Chevere, Victor A | Address on file | | | | | | | |
| 808844 | OTERO CHEVEREZ, LIZA | Address on file | | | | | | | |
| 386880 | OTERO CHEVEREZ, LIZA M | Address on file | | | | | | | |
| 386881 | OTERO CLASS, ANTONIO | Address on file | | | | | | | |
| 386882 | OTERO CLASS, IRIS D | Address on file | | | | | | | |
| 1754068 | Otero Class, Iris Delia | Address on file | | | | | | | |
| 386883 | OTERO CLAUDIO, JUAN A | Address on file | | | | | | | |
| 386884 | OTERO CLAUDIO, LEONARDO | Address on file | | | | | | | |
| 386885 | OTERO CLAUDIO, LEONARDO | Address on file | | | | | | | |
| 386886 | OTERO CLAUZEL, GRISELLE MILAGROS | Address on file | | | | | | | |
| 386888 | OTERO COBIAN, SAMUEL | Address on file | | | | | | | |
| 386889 | OTERO COLLAZO, CARLOS A | Address on file | | | | | | | |
| 386890 | OTERO COLLAZO, FELIX | Address on file | | | | | | | |
| 386891 | OTERO COLLAZO, ILIA | Address on file | | | | | | | |
| 386892 | OTERO COLLAZO, JOSE | Address on file | | | | | | | |
| 386894 | OTERO COLOME, RAFAEL | Address on file | | | | | | | |
| 386893 | OTERO COLOME, RAFAEL | Address on file | | | | | | | |
| 386895 | OTERO COLON, AIDA | Address on file | | | | | | | |
| 386896 | OTERO COLON, ANNETTE | Address on file | | | | | | | |
| 386897 | OTERO COLON, ARTEMIO | Address on file | | | | | | | |
| 1465513 | OTERO COLON, CARMEN | Address on file | | | | | | | |
| 386898 | OTERO COLON, DAPHNE | Address on file | | | | | | | |
| 1465532 | OTERO COLON, DAPHNE | Address on file | | | | | | | |
| 386899 | OTERO COLON, EMANUEL | Address on file | | | | | | | |
| 386900 | OTERO COLON, EMMA R | Address on file | | | | | | | |
| 1605294 | Otero Colon, Emma R | Address on file | | | | | | | |
| 386901 | OTERO COLON, GERMAN | Address on file | | | | | | | |
| 386902 | OTERO COLON, GERTRUDIS | Address on file | | | | | | | |
| 386903 | OTERO COLÓN, IVETTE | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 1420966 | OTERO COLON, IVETTE | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 386904 | OTERO COLON, IVETTE Y | Address on file | | | | | | | |
| 1725228 | Otero Colon, Ivette Y. | Address on file | | | | | | | |
| 386905 | OTERO COLON, JANNETTE | Address on file | | | | | | | |
| 808845 | OTERO COLON, JANNETTE | Address on file | | | | | | | |
| 386906 | Otero Colon, Javier | Address on file | | | | | | | |
| 386907 | OTERO COLON, JAVIER | Address on file | | | | | | | |
| 808846 | OTERO COLON, JOSE | Address on file | | | | | | | |
| 386908 | OTERO COLON, JOSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 558 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 386909 | OTERO COLON, JOSE | Address on file | | | | | | | |
| 386910 | OTERO COLON, JOSE L | Address on file | | | | | | | |
| 386911 | OTERO COLON, JOSE M | Address on file | | | | | | | |
| 1941527 | OTERO COLON, JOSE M. | Address on file | | | | | | | |
| 386912 | OTERO COLON, JUAN L | Address on file | | | | | | | |
| 808847 | OTERO COLON, KATIRIA | Address on file | | | | | | | |
| 386913 | OTERO COLON, LISANDRA F | Address on file | | | | | | | |
| 386914 | OTERO COLON, LUIS E | Address on file | | | | | | | |
| 386916 | OTERO COLON, NOEL | Address on file | | | | | | | |
| 386917 | OTERO COLON, NOEL | Address on file | | | | | | | |
| 386918 | OTERO COLON, OSCAR | Address on file | | | | | | | |
| 386919 | OTERO COLON, OSVALDO | Address on file | | | | | | | |
| 386920 | OTERO COLON, RAMONA | Address on file | | | | | | | |
| 386921 | OTERO COLON, ROLANDO D. | Address on file | | | | | | | |
| 386922 | OTERO COLON, SOL | Address on file | | | | | | | |
| 386923 | OTERO COLON, SUSSETTE I. | Address on file | | | | | | | |
| 386924 | OTERO COLON, YAMIL | Address on file | | | | | | | |
| 386925 | OTERO COLON, YELITZA | Address on file | | | | | | | |
| 386926 | OTERO CONCEPCION, GLENDALIZ | Address on file | | | | | | | |
| 1934740 | Otero Concepcion, Ramon | Address on file | | | | | | | |
| 2100221 | Otero Concepcion, Ramon Gabriel | Calle 10 # 64 Urb San Vicente | | | | Vega Baja | PR | 00693 | |
| 386927 | OTERO CONCPECION, EVELYN SARELI | Address on file | | | | | | | |
| 386928 | OTERO CORDERO, CARMEN T. | Address on file | | | | | | | |
| 386929 | OTERO CORDERO, JUAN | Address on file | | | | | | | |
| 386930 | OTERO CORDERO, NILSA D | Address on file | | | | | | | |
| 1643631 | Otero Cordero, Nilsa D. | Address on file | | | | | | | |
| 1622337 | Otero Cordero, Nilsa D. | Address on file | | | | | | | |
| 1643631 | Otero Cordero, Nilsa D. | Address on file | | | | | | | |
| 1643631 | Otero Cordero, Nilsa D. | Address on file | | | | | | | |
| 386931 | OTERO CORDERO, YAITZA A | Address on file | | | | | | | |
| 386932 | OTERO CORDOVA, DAVID | Address on file | | | | | | | |
| 386933 | OTERO CORDOVA, LUZ | Address on file | | | | | | | |
| 386934 | OTERO CORE, REINALDO | Address on file | | | | | | | |
| 386935 | OTERO CORREA, FELIX | Address on file | | | | | | | |
| 808849 | OTERO CORREA, JOSE | Address on file | | | | | | | |
| 386936 | OTERO CORREA, JOSE M | Address on file | | | | | | | |
| 386937 | OTERO CORTES, RUBEN | Address on file | | | | | | | |
| 386938 | OTERO CORUJO, CARMEN A | Address on file | | | | | | | |
| 386939 | OTERO COSME, JUSTINO | Address on file | | | | | | | |
| 386940 | OTERO COSME, OSCAR | Address on file | | | | | | | |
| 386941 | OTERO COTTO, JOSE M. | Address on file | | | | | | | |
| 386942 | OTERO COTTO, JOSE M. | Address on file | | | | | | | |
| 386943 | OTERO COTTO, WANDELIZ | Address on file | | | | | | | |
| 386944 | OTERO CRESCIONI, TOMMY J | Address on file | | | | | | | |
| 386945 | OTERO CRESPO, BETZAIDA | Address on file | | | | | | | |
| 386946 | OTERO CRESPO, ERIC | Address on file | | | | | | | |
| 386947 | OTERO CRESPO, ISAI | Address on file | | | | | | | |
| 386948 | OTERO CRESPO, ISAI | Address on file | | | | | | | |
| 386949 | OTERO CRESPO, JUDITH | Address on file | | | | | | | |
| 386950 | OTERO CRESPO, JUDITH E | Address on file | | | | | | | |
| 1420967 | OTERO CRIADO, JULIO | KARILLYN CRUZ RODRIGUEZ | P.O BOX 561216 | | | GUAYANILLA | PR | 00656 | |
| 808850 | OTERO CRISTOBAL, CARMEN | Address on file | | | | | | | |
| 386951 | OTERO CRISTOBAL, CARMEN M | Address on file | | | | | | | |
| 2000487 | Otero Cristobal, Carmen M. | Address on file | | | | | | | |
| 386952 | OTERO CRISTOBAL, GLADYS S. | Address on file | | | | | | | |
| 386953 | OTERO CRISTOBAL, JUANITA | Address on file | | | | | | | |
| 2055910 | OTERO CRISTOBAL, JUANITA | Address on file | | | | | | | |
| 808851 | OTERO CRISTOBAL, JUANITA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 386954 | OTERO CRISTOBAL, RAMON | Address on file | | | | | | | |
| 808853 | OTERO CRUZ , MONICA | Address on file | | | | | | | |
| 386955 | OTERO CRUZ MD, ANA | Address on file | | | | | | | |
| 386956 | OTERO CRUZ, ANGEL | Address on file | | | | | | | |
| 386957 | OTERO CRUZ, FRANCISCO L | Address on file | | | | | | | |
| 386958 | OTERO CRUZ, INGRID L | Address on file | | | | | | | |
| 386959 | OTERO CRUZ, JOSE | Address on file | | | | | | | |
| 386960 | Otero Cruz, Jose R. | Address on file | | | | | | | |
| 2208397 | Otero Cruz, Justina | Address on file | | | | | | | |
| 2132788 | Otero Cruz, Justina | Address on file | | | | | | | |
| 808852 | OTERO CRUZ, JUSTINA | Address on file | | | | | | | |
| 386961 | OTERO CRUZ, JUSTINA | Address on file | | | | | | | |
| 386962 | OTERO CRUZ, LYMARIS | Address on file | | | | | | | |
| 386963 | OTERO CRUZ, MONICA | Address on file | | | | | | | |
| 386964 | OTERO CRUZ, NAYLA S. | Address on file | | | | | | | |
| 386965 | OTERO CRUZ, OLIVER | Address on file | | | | | | | |
| 386966 | OTERO CRUZ, RAMON | Address on file | | | | | | | |
| 386967 | OTERO CRUZ, RAUL | Address on file | | | | | | | |
| 1257324 | OTERO CRUZ, RAUL | Address on file | | | | | | | |
| 386968 | OTERO CUBERO, REY F | Address on file | | | | | | | |
| 808854 | OTERO DAVILA, DENISE | Address on file | | | | | | | |
| 386969 | OTERO DAVILA, DENISE | Address on file | | | | | | | |
| 386970 | OTERO DAVILA, DIANNA | Address on file | | | | | | | |
| 808855 | OTERO DAVILA, JULIO | Address on file | | | | | | | |
| 386971 | OTERO DAVILA, JULIO A | Address on file | | | | | | | |
| 808856 | OTERO DAVILA, MARLENE J | Address on file | | | | | | | |
| 386972 | OTERO DE HOYOS, ARLENE | Address on file | | | | | | | |
| 386973 | OTERO DE JESUS, ANGELICA | Address on file | | | | | | | |
| 386974 | OTERO DE JESUS, CARLOS M | Address on file | | | | | | | |
| 1764097 | Otero De Jesus, Carlos M. | Address on file | | | | | | | |
| 1764097 | Otero De Jesus, Carlos M. | Address on file | | | | | | | |
| 386975 | OTERO DE JESUS, ELAINE JANNETTE | Address on file | | | | | | | |
| 386976 | OTERO DE JESUS, ENRIQUE | Address on file | | | | | | | |
| 386977 | OTERO DE JESUS, GLORIA E | Address on file | | | | | | | |
| 386978 | OTERO DE JESUS, LAURA | Address on file | | | | | | | |
| 808857 | OTERO DE LEON, DAVID E | Address on file | | | | | | | |
| 386979 | OTERO DE LEON, DENNISE | Address on file | | | | | | | |
| 386980 | OTERO DE LEON, GUSTAVO | Address on file | | | | | | | |
| 386981 | OTERO DE LEON, LIDIANNIE | Address on file | | | | | | | |
| 386982 | OTERO DE MCCULLOCH, CARMEN | Address on file | | | | | | | |
| 386983 | OTERO DE MEDINA, NITZA | Address on file | | | | | | | |
| 2201239 | Otero De Medina, Nitza Elisa | Address on file | | | | | | | |
| 386984 | OTERO DEL RIO, LIZBETTE | Address on file | | | | | | | |
| 386985 | OTERO DEL VALLE, ALEIDA | Address on file | | | | | | | |
| 1720592 | Otero Del Valle, Nydia | Address on file | | | | | | | |
| 386987 | OTERO DELGADO, ANGEL L | Address on file | | | | | | | |
| 386988 | OTERO DELGADO, DOLORES | Address on file | | | | | | | |
| 386989 | Otero Delgado, Jennifer L | Address on file | | | | | | | |
| 386990 | OTERO DEMOREL, ENID M | Address on file | | | | | | | |
| 386991 | Otero Diaz, Alvin J | Address on file | | | | | | | |
| 1257325 | OTERO DIAZ, ALVIN J | Address on file | | | | | | | |
| 386992 | OTERO DIAZ, AMARILIS | Address on file | | | | | | | |
| 386993 | OTERO DIAZ, BETHZAIDA | Address on file | | | | | | | |
| 386994 | OTERO DIAZ, CARMARIE | Address on file | | | | | | | |
| 386995 | OTERO DIAZ, DANIA | Address on file | | | | | | | |
| 386996 | OTERO DIAZ, ENRIC | Address on file | | | | | | | |
| 2197918 | Otero Diaz, Idis O. | Address on file | | | | | | | |
| 386997 | OTERO DIAZ, INELISSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 560 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 386998 | OTERO DIAZ, KEISHLA | Address on file | | | | | | | |
| 386999 | OTERO DIAZ, LIREMIS | Address on file | | | | | | | |
| 808858 | OTERO DIAZ, LUIS | Address on file | | | | | | | |
| 387000 | OTERO DIAZ, LUIS | Address on file | | | | | | | |
| 387001 | OTERO DIAZ, LUIS A | Address on file | | | | | | | |
| 808859 | OTERO DIAZ, LUIS A. | Address on file | | | | | | | |
| 387002 | OTERO DIAZ, MARISOL | Address on file | | | | | | | |
| 387003 | OTERO DIAZ, MICHAEL | Address on file | | | | | | | |
| 387004 | OTERO DIAZ, MICHAEL | Address on file | | | | | | | |
| 808860 | OTERO DIAZ, MIGUEL A | Address on file | | | | | | | |
| 808861 | OTERO DIAZ, MIGUEL A. | Address on file | | | | | | | |
| 387005 | OTERO DIAZ, OCTAVIO | Address on file | | | | | | | |
| 387006 | OTERO DIAZ, PABLO A. | Address on file | | | | | | | |
| 387007 | OTERO DIAZ, RAFAEL J. | Address on file | | | | | | | |
| 808862 | OTERO DIAZ, ROSANGELA | Address on file | | | | | | | |
| 387008 | OTERO DIAZ, ROSANGELA | Address on file | | | | | | | |
| 387009 | Otero Diaz, Tomas | Address on file | | | | | | | |
| 387010 | OTERO DIAZ, YAHAIRA | Address on file | | | | | | | |
| 387011 | OTERO DOMINGUEZ, YOMAYRA | Address on file | | | | | | | |
| 387012 | OTERO DURANT, JOSELYN M | Address on file | | | | | | | |
| 387013 | OTERO ECHANDI, FRANCISCO | Address on file | | | | | | | |
| 387014 | OTERO ECHANDI, IVETTE | Address on file | | | | | | | |
| 808863 | OTERO ECHANDI, IVETTE | Address on file | | | | | | | |
| 387015 | OTERO ECHEVARRIA, ANA V | Address on file | | | | | | | |
| 387016 | Otero Echevarria, Jose A | Address on file | | | | | | | |
| 387017 | OTERO ECHEVARRIA, MARIA L | Address on file | | | | | | | |
| 387018 | OTERO ESPADA, ANGEL J. | Address on file | | | | | | | |
| 387019 | Otero Esquerdo, Jose R | Address on file | | | | | | | |
| 387021 | OTERO ESTERAS, LILLIAM | Address on file | | | | | | | |
| 387023 | OTERO ESTERAS, MARISOL | Address on file | | | | | | | |
| 387022 | OTERO ESTERAS, MARISOL | Address on file | | | | | | | |
| 387024 | OTERO ESTEVES, CARMEN | Address on file | | | | | | | |
| 387025 | OTERO ESTRADA, IVELISSE | Address on file | | | | | | | |
| 387026 | OTERO ESTRADA, RAMON | Address on file | | | | | | | |
| 387027 | OTERO FALCON, ANGEL A | Address on file | | | | | | | |
| 387028 | OTERO FALCON, FRANCISCO | Address on file | | | | | | | |
| 387029 | OTERO FALCON, KAREN | Address on file | | | | | | | |
| 387030 | OTERO FEBRES, ISOLID | Address on file | | | | | | | |
| 387031 | OTERO FELICIANO, JORGE | Address on file | | | | | | | |
| 808865 | OTERO FELICIANO, MARIA | Address on file | | | | | | | |
| 387032 | OTERO FELICIANO, MARIA D | Address on file | | | | | | | |
| 387033 | OTERO FELICIANO, MARIA DEL | Address on file | | | | | | | |
| 387034 | OTERO FERNANDEZ, AIDA TERESITA | Address on file | | | | | | | |
| 387035 | OTERO FERNANDEZ, GERARDINA | Address on file | | | | | | | |
| 387036 | OTERO FERNANDEZ, JORGE A | Address on file | | | | | | | |
| 387037 | OTERO FERNANDEZ, JULIO M. | Address on file | | | | | | | |
| 387038 | OTERO FERNANDEZ, RUTH E | Address on file | | | | | | | |
| 387039 | OTERO FERREIRAS, CARMEN L. | Address on file | | | | | | | |
| 387040 | OTERO FERRER, NEREIDA | Address on file | | | | | | | |
| 387041 | OTERO FIGUEROA, ALYSSA | Address on file | | | | | | | |
| 387042 | OTERO FIGUEROA, ANGELA | Address on file | | | | | | | |
| 387043 | OTERO FIGUEROA, CARMEN D | Address on file | | | | | | | |
| 2098700 | Otero Figueroa, Carmen D. | Address on file | | | | | | | |
| 1814758 | OTERO FIGUEROA, CARMEN DELIA | Address on file | | | | | | | |
| 2039249 | Otero Figueroa, Carmen Delia | Address on file | | | | | | | |
| 387044 | OTERO FIGUEROA, CARMEN J | Address on file | | | | | | | |
| 387045 | OTERO FIGUEROA, DIEGO | Address on file | | | | | | | |
| 387046 | OTERO FIGUEROA, ELISA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 387047 | OTERO FIGUEROA, EUGENIO F | Address on file | | | | | | | |
| 387048 | OTERO FIGUEROA, HENRY | Address on file | | | | | | | |
| 387049 | OTERO FIGUEROA, INES S | Address on file | | | | | | | |
| 387050 | OTERO FIGUEROA, IVETTE | Address on file | | | | | | | |
| 387051 | OTERO FIGUEROA, JACQUELINE | Address on file | | | | | | | |
| 1259023 | OTERO FIGUEROA, JOHANNA | Address on file | | | | | | | |
| 387052 | OTERO FIGUEROA, JOSE | Address on file | | | | | | | |
| 387053 | Otero Figueroa, Jose L. | Address on file | | | | | | | |
| 387054 | OTERO FIGUEROA, JOSUE | Address on file | | | | | | | |
| 387055 | OTERO FIGUEROA, LUZ I | Address on file | | | | | | | |
| 387056 | OTERO FIGUEROA, MARIA | Address on file | | | | | | | |
| 387057 | OTERO FIGUEROA, MARIA I | Address on file | | | | | | | |
| 387058 | OTERO FIGUEROA, MARIBEL | Address on file | | | | | | | |
| 1754897 | Otero Figueroa, Maribel | Address on file | | | | | | | |
| 387059 | OTERO FIGUEROA, MIRIAM | Address on file | | | | | | | |
| 387060 | OTERO FIGUEROA, MIRZA | Address on file | | | | | | | |
| 387061 | OTERO FIGUEROA, RAFAEL E | Address on file | | | | | | | |
| 387062 | Otero Figueroa, Roberto | Address on file | | | | | | | |
| 1891679 | Otero Figueroa, Romulo | Address on file | | | | | | | |
| 1998161 | OTERO FIGUEROA, ROMULO | Address on file | | | | | | | |
| 1971351 | OTERO FIGUEROA, ROMULO | Address on file | | | | | | | |
| 387063 | OTERO FIGUEROA, ROMULO | Address on file | | | | | | | |
| 387064 | OTERO FIGUEROA, ROSA | Address on file | | | | | | | |
| 387065 | OTERO FIGUEROA, ROSA | Address on file | | | | | | | |
| 387066 | OTERO FIGUEROA, VICTOR | Address on file | | | | | | | |
| 387067 | OTERO FIGUEROA, WANDALY | Address on file | | | | | | | |
| 1952793 | Otero Figueroa, Yaddyra | Address on file | | | | | | | |
| 387068 | OTERO FLORES, CRISTINE MARIE | Address on file | | | | | | | |
| 387069 | OTERO FLORES, ELIZER | Address on file | | | | | | | |
| 387070 | OTERO FLORES, MARIA T | Address on file | | | | | | | |
| 387071 | OTERO FLORES, OSCAR | Address on file | | | | | | | |
| 1724754 | Otero Flores, Rosa I | Address on file | | | | | | | |
| 1724754 | Otero Flores, Rosa I | Address on file | | | | | | | |
| 387072 | OTERO FLORES, ROSA I | Address on file | | | | | | | |
| 387073 | OTERO FLORES, SONIA | Address on file | | | | | | | |
| 2176809 | OTERO FONSECA, WILFREDO J (ARQ) | COND LOS ARCOS DE SUCHVILLE | APT 164 | | | SAN JUAN | PR | 00966 | |
| 387074 | OTERO FONSECA, MARCOS A | Address on file | | | | | | | |
| 387075 | OTERO FONSECA, MICHAEL | Address on file | | | | | | | |
| 387076 | OTERO FONTAN, ANDRES | Address on file | | | | | | | |
| 387077 | OTERO FONTAN, DIEGO | Address on file | | | | | | | |
| 387078 | OTERO FONTAN, LUIS | Address on file | | | | | | | |
| 808866 | OTERO FONTAN, MARITZA | Address on file | | | | | | | |
| 387080 | OTERO FONTANEZ, MARGARITA | Address on file | | | | | | | |
| 387081 | OTERO FONTANEZ, PEDRO J. | Address on file | | | | | | | |
| 387082 | OTERO FRAGOSO, ADA N | Address on file | | | | | | | |
| 387083 | OTERO FRANQUI, ELISA | Address on file | | | | | | | |
| 387084 | OTERO FREIRIA, JOSE | Address on file | | | | | | | |
| 387085 | OTERO FREYTES, LILLIAN | Address on file | | | | | | | |
| 387086 | OTERO FUENTES, JOSE | Address on file | | | | | | | |
| 387087 | OTERO FUENTES, JOSE X | Address on file | | | | | | | |
| 387088 | OTERO GARABIS, JUAN | Address on file | | | | | | | |
| 387089 | OTERO GARABIS, MANUEL | Address on file | | | | | | | |
| 387090 | OTERO GARABIS, MANUEL | Address on file | | | | | | | |
| 387091 | OTERO GARCED, MARIA A | Address on file | | | | | | | |
| 387092 | OTERO GARCIA MD, JOSE E | Address on file | | | | | | | |
| 387093 | Otero Garcia, Ada Irma | Address on file | | | | | | | |
| 387094 | OTERO GARCIA, AURELIO | Address on file | | | | | | | |
| 387095 | OTERO GARCIA, CARMEN S. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 387096 | OTERO GARCIA, ELBA | Address on file | | | | | | | |
| 387097 | OTERO GARCIA, ELSA | Address on file | | | | | | | |
| 387098 | OTERO GARCIA, HECTOR | Address on file | | | | | | | |
| 387099 | Otero Garcia, Jahaira | Address on file | | | | | | | |
| 387100 | OTERO GARCIA, JANICE | Address on file | | | | | | | |
| 387101 | OTERO GARCIA, JORGE L. | Address on file | | | | | | | |
| 1420968 | OTERO GARCIA, JOSE A. | FELIX E. MORALES DIAZ | PO BOX195241 | | | SAN JUAN | PR | 00919-5241 | |
| 387105 | OTERO GARCIA, JOSE A. | LCDO. FELIX E. MORALES DIAZ | PO BOX195241 | | | SAN JUAN | PR | 00919-5241 | |
| 387103 | OTERO GARCIA, JOSE A. | Address on file | | | | | | | |
| 387102 | OTERO GARCIA, JOSE A. | Address on file | | | | | | | |
| 2008462 | OTERO GARCIA, JOSE A. | Address on file | | | | | | | |
| 387102 | OTERO GARCIA, JOSE A. | Address on file | | | | | | | |
| 387104 | OTERO GARCIA, JOSE A. | Address on file | | | | | | | |
| 387106 | OTERO GARCIA, JOVANY | Address on file | | | | | | | |
| 387107 | OTERO GARCIA, LEAMSY | Address on file | | | | | | | |
| 387108 | OTERO GARCIA, LUIS | Address on file | | | | | | | |
| 387109 | OTERO GARCIA, MARIA | Address on file | | | | | | | |
| 387110 | OTERO GARCIA, MARIA DE LOS | Address on file | | | | | | | |
| 387111 | OTERO GARCIA, MARTA I | Address on file | | | | | | | |
| 387112 | OTERO GARCIA, NESTOR | Address on file | | | | | | | |
| 387113 | OTERO GARCIA, NILSA | Address on file | | | | | | | |
| 387114 | OTERO GARCIA, RAMON | Address on file | | | | | | | |
| 387115 | OTERO GARCIA, SANDRA | Address on file | | | | | | | |
| 387116 | OTERO GARCIA, VANESSA | Address on file | | | | | | | |
| 387117 | OTERO GASCOT, ELINETT | Address on file | | | | | | | |
| 387118 | OTERO GERENA, IRIS D. | Address on file | | | | | | | |
| 387119 | OTERO GERENA, JANNETTE | Address on file | | | | | | | |
| 387120 | OTERO GIRAU, AHLEY | Address on file | | | | | | | |
| 387121 | OTERO GOMEZ, BRENDA | Address on file | | | | | | | |
| 387122 | OTERO GOMEZ, BRENDA M | Address on file | | | | | | | |
| 1495829 | Otero Gomez, Josian M | Address on file | | | | | | | |
| 387123 | OTERO GOMEZ, MARIELLYS | Address on file | | | | | | | |
| 387124 | OTERO GOMEZ, RAFAEL J. | Address on file | | | | | | | |
| 2081360 | Otero Gomez, Rafael Jose | Address on file | | | | | | | |
| 2168321 | Otero Gomez, Willibardo | Address on file | | | | | | | |
| 387125 | OTERO GONZALEZ MD, OSCAR | Address on file | | | | | | | |
| 387127 | OTERO GONZALEZ, ANGELA | Address on file | | | | | | | |
| 854053 | OTERO GONZALEZ, ANGELA | Address on file | | | | | | | |
| 387126 | OTERO GONZALEZ, ANGELA | Address on file | | | | | | | |
| 387128 | OTERO GONZALEZ, BLANCA M | Address on file | | | | | | | |
| 387129 | OTERO GONZALEZ, CARMEN A. | Address on file | | | | | | | |
| 1519907 | Otero Gonzalez, Caxandra | Address on file | | | | | | | |
| 387130 | Otero Gonzalez, Caxandra | Address on file | | | | | | | |
| 1521324 | Otero Gonzalez, Caxandra | Address on file | | | | | | | |
| 1521325 | Otero Gonzalez, Caxandra | Address on file | | | | | | | |
| 387131 | OTERO GONZALEZ, EDELIN | Address on file | | | | | | | |
| 808868 | OTERO GONZALEZ, EDELIN I | Address on file | | | | | | | |
| 387132 | Otero Gonzalez, Edwin | Address on file | | | | | | | |
| 387133 | OTERO GONZALEZ, ENRIQUE | Address on file | | | | | | | |
| 387134 | OTERO GONZALEZ, GIOVANY | Address on file | | | | | | | |
| 387135 | OTERO GONZALEZ, HECTOR | Address on file | | | | | | | |
| 387136 | OTERO GONZALEZ, HECTOR | Address on file | | | | | | | |
| 387137 | OTERO GONZALEZ, HECTOR J. | Address on file | | | | | | | |
| 387138 | Otero Gonzalez, Hector L | Address on file | | | | | | | |
| 387139 | OTERO GONZALEZ, ISABEL | Address on file | | | | | | | |
| 387140 | OTERO GONZALEZ, JESSICA | Address on file | | | | | | | |
| 387141 | OTERO GONZALEZ, JOSE | Address on file | | | | | | | |
| 387142 | OTERO GONZALEZ, JULIE C | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 563 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 387143 | OTERO GONZALEZ, LYDIA J. | Address on file | | | | | | | |
| 387144 | OTERO GONZALEZ, MANUEL | Address on file | | | | | | | |
| 808869 | OTERO GONZALEZ, MARIA | Address on file | | | | | | | |
| 387145 | OTERO GONZALEZ, MARIA A | Address on file | | | | | | | |
| 387146 | OTERO GONZALEZ, MARIA A | Address on file | | | | | | | |
| 2084399 | Otero Gonzalez, Maria A. | Address on file | | | | | | | |
| 387147 | OTERO GONZALEZ, MARISOL | Address on file | | | | | | | |
| 387148 | OTERO GONZALEZ, MIGUEL | Address on file | | | | | | | |
| 387149 | Otero Gonzalez, Natalia | Address on file | | | | | | | |
| 808870 | OTERO GONZALEZ, ROSA H. | Address on file | | | | | | | |
| 808871 | OTERO GONZALEZ, SOCORRO | Address on file | | | | | | | |
| 387151 | OTERO GONZALEZ, VILMA N. | Address on file | | | | | | | |
| 854054 | OTERO GONZALEZ, VILMA NERY | Address on file | | | | | | | |
| 387152 | OTERO GUERRA, JOSE D | Address on file | | | | | | | |
| 387153 | OTERO GUERRA, JOSE D. | Address on file | | | | | | | |
| 387154 | OTERO GUERRA, ROSA I. | Address on file | | | | | | | |
| 387155 | Otero Guevarez, Eduardo | Address on file | | | | | | | |
| 387156 | OTERO GUEVAREZ, EDUARDO | Address on file | | | | | | | |
| 387157 | Otero Guevarez, William F | Address on file | | | | | | | |
| 387158 | OTERO GUMA, SARAH | Address on file | | | | | | | |
| 387159 | OTERO GUZMAN, DENIS | Address on file | | | | | | | |
| 387160 | OTERO GUZMAN, DIVIANDRY LEE | Address on file | | | | | | | |
| 387161 | Otero Guzman, Gilberto | Address on file | | | | | | | |
| 387162 | OTERO GUZMAN, LUIS | Address on file | | | | | | | |
| 387163 | OTERO HERNANDEZ MD, RAFAEL | Address on file | | | | | | | |
| 387164 | OTERO HERNANDEZ, ANA I | Address on file | | | | | | | |
| 387165 | OTERO HERNANDEZ, EDNA L | Address on file | | | | | | | |
| 1868534 | Otero Hernandez, Edna L. | Address on file | | | | | | | |
| 387166 | OTERO HERNANDEZ, EUGENIO | Address on file | | | | | | | |
| 387167 | OTERO HERNANDEZ, GRENILDA | Address on file | | | | | | | |
| 387168 | OTERO HERNANDEZ, IVELISSE | Address on file | | | | | | | |
| 808872 | OTERO HERNANDEZ, JESUS | Address on file | | | | | | | |
| 387169 | OTERO HERNANDEZ, KEVIN | Address on file | | | | | | | |
| 808873 | OTERO HERNANDEZ, LITZA | Address on file | | | | | | | |
| 387170 | OTERO HERNANDEZ, LITZA N | Address on file | | | | | | | |
| 1995912 | OTERO HERNANDEZ, LITZA N. | Address on file | | | | | | | |
| 387171 | OTERO HERNANDEZ, LIXAMARY | Address on file | | | | | | | |
| 387172 | OTERO HERNANDEZ, MARISABEL | Address on file | | | | | | | |
| 387173 | OTERO HERNANDEZ, NOEMI | Address on file | | | | | | | |
| 387174 | OTERO HERNANDEZ, PEDRO | Address on file | | | | | | | |
| 387175 | OTERO HERNANDEZ, PEDRO J. | Address on file | | | | | | | |
| 387176 | OTERO HERNANDEZ, RAMON | Address on file | | | | | | | |
| 387177 | Otero Hernandez, Reinaldo | Address on file | | | | | | | |
| 387178 | OTERO HERNANDEZ, ROSEMARIE | Address on file | | | | | | | |
| 387179 | OTERO HERRERA MD, JUAN E | Address on file | | | | | | | |
| 387180 | OTERO HORRACH, JUAN | Address on file | | | | | | | |
| 387181 | OTERO HORRACH, JUAN | Address on file | | | | | | | |
| 387182 | OTERO HUERTAS, MARIA DE L | Address on file | | | | | | | |
| 387183 | OTERO HUERTAS, RICARDO | Address on file | | | | | | | |
| 387184 | OTERO IGARAVIDEZ,YOLANDA | Address on file | | | | | | | |
| 387185 | OTERO INFANTE, CAROLYN | Address on file | | | | | | | |
| 387186 | OTERO INSURANCE AGENCY, LLC | PO BOX 2859 | | | | GUAYNABO | PR | 00970 | |
| 808876 | OTERO IZQUIERDO, ANGIE | Address on file | | | | | | | |
| 387187 | OTERO IZQUIERDO, LINDA L | Address on file | | | | | | | |
| 387188 | OTERO JIMENEZ, CARMEN L | Address on file | | | | | | | |
| 808877 | OTERO JIMENEZ, LISBETH | Address on file | | | | | | | |
| 2060805 | Otero Jimenez, Lisbeth | Address on file | | | | | | | |
| 387191 | OTERO JIMENEZ, MARIBEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 387190 | OTERO JIMENEZ, MARIBEL | Address on file | | | | | | | |
| 387193 | OTERO JIMENEZ, MAVELYN | Address on file | | | | | | | |
| 387194 | OTERO JORDAN, BLANCA R | Address on file | | | | | | | |
| 387195 | OTERO JOVER, MIGUEL | Address on file | | | | | | | |
| 808878 | OTERO JURADO, AMARYLIS | Address on file | | | | | | | |
| 387196 | OTERO JUSTINIANO, GIAN | Address on file | | | | | | | |
| 387197 | OTERO LA SANTA, MICHAEL | Address on file | | | | | | | |
| 387198 | OTERO LABRADOR, SUZETTE M. | Address on file | | | | | | | |
| 387199 | OTERO LEBRON, NANCY | Address on file | | | | | | | |
| 387200 | OTERO LEBRON, NICOLASA | Address on file | | | | | | | |
| 387201 | OTERO LLANOS, CORLISS M. | Address on file | | | | | | | |
| 848937 | OTERO LOPEZ WALDEMAL | PARCELAS FALU | 294 CALLE 34 | | | RIO PIEDRAS | PR | 00924 | |
| 387202 | OTERO LOPEZ, ADRIANA PAOLA | Address on file | | | | | | | |
| 387203 | OTERO LOPEZ, ANA M | Address on file | | | | | | | |
| 387204 | OTERO LOPEZ, AYDELIX | Address on file | | | | | | | |
| 387205 | OTERO LOPEZ, BLANCA IRIS | Address on file | | | | | | | |
| 387206 | OTERO LOPEZ, CARLOS J | Address on file | | | | | | | |
| 854055 | OTERO LOPEZ, CARLOS J. | Address on file | | | | | | | |
| 387207 | OTERO LOPEZ, CARMEN | Address on file | | | | | | | |
| 808880 | OTERO LOPEZ, CARMEN | Address on file | | | | | | | |
| 387208 | OTERO LOPEZ, ELIEZER | Address on file | | | | | | | |
| 808881 | OTERO LOPEZ, HECTOR | Address on file | | | | | | | |
| 808882 | OTERO LOPEZ, HECTOR M | Address on file | | | | | | | |
| 387209 | OTERO LOPEZ, HECTOR M | Address on file | | | | | | | |
| 387210 | OTERO LOPEZ, JAVIER | Address on file | | | | | | | |
| 808883 | OTERO LOPEZ, JUAN | Address on file | | | | | | | |
| 387211 | OTERO LOPEZ, JUAN C | Address on file | | | | | | | |
| 387212 | OTERO LOPEZ, MIGUEL A | Address on file | | | | | | | |
| 387213 | OTERO LOPEZ, NATALIA | Address on file | | | | | | | |
| 1977793 | OTERO LOPEZ, OLGA | Address on file | | | | | | | |
| 1977793 | OTERO LOPEZ, OLGA | Address on file | | | | | | | |
| 808884 | OTERO LOPEZ, PAULINA | Address on file | | | | | | | |
| 387215 | OTERO LOPEZ, PAULINA M | Address on file | | | | | | | |
| 387216 | OTERO LOPEZ, RAFAEL | Address on file | | | | | | | |
| 808885 | OTERO LOPEZ, RUBEN | Address on file | | | | | | | |
| 387217 | OTERO LOPEZ, WALDEMAL | Address on file | | | | | | | |
| 387218 | OTERO LOPEZ, YANELIX | Address on file | | | | | | | |
| 387219 | OTERO LOPEZ, ZELIDETH | Address on file | | | | | | | |
| 387220 | OTERO LOUBRIEL, MAYRA | Address on file | | | | | | | |
| 1425640 | OTERO LOUBRIEL, MIGDALIA | Address on file | | | | | | | |
| 387223 | OTERO LOZADA, MIRIAM | Address on file | | | | | | | |
| 387224 | OTERO LUGO, ARLYN | Address on file | | | | | | | |
| 387225 | OTERO LUGO, DEYKA | Address on file | | | | | | | |
| 387226 | OTERO LUGO, ELISA | Address on file | | | | | | | |
| 387227 | OTERO LUGO, IDA L | Address on file | | | | | | | |
| 387228 | OTERO LUGO, MIGUEL | Address on file | | | | | | | |
| 387229 | OTERO LUGO, VICTOR M | Address on file | | | | | | | |
| 387230 | OTERO MAESTRE, WALESKA | Address on file | | | | | | | |
| 387231 | OTERO MAISONET, ANGEL | Address on file | | | | | | | |
| 387232 | OTERO MALAVE, ELIZABETH | Address on file | | | | | | | |
| 387233 | OTERO MALAVE, IVETTE | Address on file | | | | | | | |
| 808886 | OTERO MALAVE, LUISEL | Address on file | | | | | | | |
| 387234 | OTERO MALAVE, ROSA D | Address on file | | | | | | | |
| 387235 | OTERO MALDONADO, ABRAHAM | Address on file | | | | | | | |
| 387236 | OTERO MALDONADO, ARNALDO | Address on file | | | | | | | |
| 387237 | OTERO MALDONADO, CARLOS | Address on file | | | | | | | |
| 387238 | OTERO MALDONADO, CARMEN I | Address on file | | | | | | | |
| 387239 | OTERO MALDONADO, DAISY | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 565 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 387240 | OTERO MALDONADO, DAISY J | Address on file | | | | | | | |
| 387241 | OTERO MALDONADO, ESTEFANI | Address on file | | | | | | | |
| 387242 | OTERO MALDONADO, FRANCISCO | Address on file | | | | | | | |
| 387243 | OTERO MALDONADO, IVONNE M | Address on file | | | | | | | |
| 387244 | OTERO MALDONADO, JOSE | Address on file | | | | | | | |
| 387245 | OTERO MALDONADO, JOSE R. | Address on file | | | | | | | |
| 387246 | OTERO MALDONADO, MARIA T | Address on file | | | | | | | |
| 387247 | OTERO MALDONADO, MARIELYS | Address on file | | | | | | | |
| 387248 | OTERO MALDONADO, MARY | Address on file | | | | | | | |
| 387249 | OTERO MALDONADO, NORMA | Address on file | | | | | | | |
| 808887 | OTERO MALDONADO, RICARDO J | Address on file | | | | | | | |
| 387250 | OTERO MALDONADO, VICTOR | Address on file | | | | | | | |
| 387251 | OTERO MALDONADO, ZENAIDA | Address on file | | | | | | | |
| 387252 | OTERO MANSO, GILBERTO | Address on file | | | | | | | |
| 387253 | OTERO MARIN, JUAN | Address on file | | | | | | | |
| 387254 | OTERO MARQUEZ, JOSE A | Address on file | | | | | | | |
| 387255 | OTERO MARRERO, ALICIA | Address on file | | | | | | | |
| 387256 | OTERO MARRERO, AMARILIS | Address on file | | | | | | | |
| 20848 | OTERO MARRERO, AMARILIS | Address on file | | | | | | | |
| 387257 | OTERO MARRERO, AWILDA M | Address on file | | | | | | | |
| 808888 | OTERO MARRERO, CARMEN | Address on file | | | | | | | |
| 387258 | OTERO MARRERO, CARMEN A | Address on file | | | | | | | |
| 1680678 | Otero Marrero, Carmen Alicia | Address on file | | | | | | | |
| 387259 | OTERO MARRERO, ELEDY J | Address on file | | | | | | | |
| 387260 | Otero Marrero, Gladys | Address on file | | | | | | | |
| 387261 | OTERO MARRERO, JAIME | Address on file | | | | | | | |
| 808889 | OTERO MARRERO, JANETTE | Address on file | | | | | | | |
| 387262 | OTERO MARRERO, JAVIER | Address on file | | | | | | | |
| 387263 | OTERO MARRERO, JOSE | Address on file | | | | | | | |
| 387264 | OTERO MARRERO, JOSE L. | Address on file | | | | | | | |
| 808890 | OTERO MARRERO, JUAN | Address on file | | | | | | | |
| 387265 | OTERO MARRERO, JUAN R | Address on file | | | | | | | |
| 387266 | OTERO MARRERO, LESLIE | Address on file | | | | | | | |
| 387267 | Otero Marrero, Luis A | Address on file | | | | | | | |
| 1565300 | Otero Marrero, Luis Angel | Address on file | | | | | | | |
| 1565300 | Otero Marrero, Luis Angel | Address on file | | | | | | | |
| 387268 | OTERO MARRERO, MARIA MILAGROS | Address on file | | | | | | | |
| 387269 | OTERO MARRERO, MARTA | Address on file | | | | | | | |
| 808891 | OTERO MARRERO, NANCY | Address on file | | | | | | | |
| 387270 | OTERO MARSHALL, NEYSHA | Address on file | | | | | | | |
| 387271 | OTERO MARSHALL, WALESKA | Address on file | | | | | | | |
| 387272 | OTERO MARTINEZ MD, JUAN | Address on file | | | | | | | |
| 1581145 | Otero Martinez, Armando | Address on file | | | | | | | |
| 387273 | OTERO MARTINEZ, ARMANDO | Address on file | | | | | | | |
| 387274 | OTERO MARTINEZ, CARMEN | Address on file | | | | | | | |
| 387275 | OTERO MARTINEZ, CARMENCITA | Address on file | | | | | | | |
| 387276 | OTERO MARTINEZ, EFRAIN | Address on file | | | | | | | |
| 387222 | OTERO MARTINEZ, ELIZABETH | Address on file | | | | | | | |
| 387277 | OTERO MARTINEZ, FRANCISCO | Address on file | | | | | | | |
| 387278 | OTERO MARTINEZ, GLENDA | Address on file | | | | | | | |
| 387279 | OTERO MARTINEZ, HECXANET | Address on file | | | | | | | |
| 387280 | OTERO MARTINEZ, JAIME | Address on file | | | | | | | |
| 808892 | OTERO MARTINEZ, JUDITH | Address on file | | | | | | | |
| 387281 | OTERO MARTINEZ, JUDITH I | Address on file | | | | | | | |
| 387282 | OTERO MARTINEZ, KETSY | Address on file | | | | | | | |
| 387283 | Otero Martinez, Luis E | Address on file | | | | | | | |
| 294744 | OTERO MARTINEZ, MANUEL I | Address on file | | | | | | | |
| 294744 | OTERO MARTINEZ, MANUEL I | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 566 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 387284 | OTERO MARTINEZ, MARENA | Address on file | | | | | | | |
| 387285 | OTERO MARTINEZ, MICHELLE | Address on file | | | | | | | |
| 387286 | OTERO MARTINEZ, ORLANDO | Address on file | | | | | | | |
| 387287 | OTERO MARTINEZ, SONIA C | Address on file | | | | | | | |
| 387288 | OTERO MARTINEZ, SUZANNE | Address on file | | | | | | | |
| 387289 | OTERO MARTINEZ, TOMAS | Address on file | | | | | | | |
| 387290 | OTERO MARTINEZ, YAREIZA | Address on file | | | | | | | |
| 387291 | OTERO MAS, CARLOS | Address on file | | | | | | | |
| 387292 | OTERO MATOS, ANNIE | Address on file | | | | | | | |
| 808893 | OTERO MATOS, ANNIE | Address on file | | | | | | | |
| 808894 | OTERO MATOS, CARMEN G | Address on file | | | | | | | |
| 387293 | OTERO MATOS, CARMEN G | Address on file | | | | | | | |
| 387294 | OTERO MATOS, GERTRUDIS | Address on file | | | | | | | |
| 387295 | OTERO MATOS, HEADY | Address on file | | | | | | | |
| 387296 | OTERO MATOS, IRMA | Address on file | | | | | | | |
| 387297 | OTERO MATOS, IVAN | Address on file | | | | | | | |
| 387298 | OTERO MATOS, IVAN | Address on file | | | | | | | |
| 387299 | OTERO MATOS, LENIS M | Address on file | | | | | | | |
| 387300 | OTERO MATOS, VIVIAN | Address on file | | | | | | | |
| 808895 | OTERO MATOS, WILFREDO | Address on file | | | | | | | |
| 387301 | OTERO MATOS, YADILKA | Address on file | | | | | | | |
| 808896 | OTERO MATOS, YADILKA | Address on file | | | | | | | |
| 387302 | OTERO MD, CAROLYN | Address on file | | | | | | | |
| 387303 | OTERO MEDIAVILLA, YARELIS | Address on file | | | | | | | |
| 808897 | OTERO MEDIAVILLA, YARELIS | Address on file | | | | | | | |
| 387304 | OTERO MEDINA, AURA | Address on file | | | | | | | |
| 2205145 | Otero Medina, Aura R. | Address on file | | | | | | | |
| 387305 | OTERO MEDINA, ELIDA G | Address on file | | | | | | | |
| 2205694 | Otero Medina, Elida G. | Address on file | | | | | | | |
| 387306 | OTERO MEJIAS, NICOLE | Address on file | | | | | | | |
| 387307 | OTERO MEJIAS, SANTIAGO | Address on file | | | | | | | |
| 387308 | OTERO MELENDEZ, CRISTINA | Address on file | | | | | | | |
| 387309 | OTERO MELENDEZ, DAISY | Address on file | | | | | | | |
| 387310 | OTERO MELENDEZ, ESTHER E | Address on file | | | | | | | |
| 387311 | Otero Melendez, Ivan A. | Address on file | | | | | | | |
| 387312 | Otero Melendez, Jose R | Address on file | | | | | | | |
| 387313 | OTERO MELENDEZ, WANDA | Address on file | | | | | | | |
| 387314 | OTERO MENDEZ, IVAN | Address on file | | | | | | | |
| 1420969 | OTERO MENDEZ, JETTY | JORGE R. ANGLADA LASA | 138 AVE. WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 387315 | OTERO MENDOZA, VALERIE | Address on file | | | | | | | |
| 387316 | OTERO MERCADO, ANGEL C | Address on file | | | | | | | |
| 387317 | OTERO MERCADO, ANGEL C | Address on file | | | | | | | |
| 387318 | OTERO MERCADO, EMIR | Address on file | | | | | | | |
| 387319 | OTERO MERCADO, ISRAEL | Address on file | | | | | | | |
| 387320 | OTERO MERCADO, NIVIA I | Address on file | | | | | | | |
| 387321 | OTERO MERCADO, ROBERTO | Address on file | | | | | | | |
| 387322 | OTERO MERCADO, SARA A. | Address on file | | | | | | | |
| 387323 | OTERO MIRANDA, ABIGAIL | Address on file | | | | | | | |
| 387324 | OTERO MIRANDA, DORCAS | Address on file | | | | | | | |
| 387325 | OTERO MIRANDA, ELSA J | Address on file | | | | | | | |
| 387326 | OTERO MIRANDA, GUILLERMO | Address on file | | | | | | | |
| 2060517 | Otero Miranda, Guillermo | Address on file | | | | | | | |
| 387327 | OTERO MIRANDA, MARIA DEL C | Address on file | | | | | | | |
| 387328 | OTERO MIRANDA, MYRNA L | Address on file | | | | | | | |
| 1981934 | Otero Miranda, Myrna Luz | Address on file | | | | | | | |
| 387329 | OTERO MIRANDA, NELLY | Address on file | | | | | | | |
| 1798974 | Otero Miranda, Nelly E. | Address on file | | | | | | | |
| 387330 | OTERO MIRANDA, RAFAEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 567 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 387331 | OTERO MIRANDA, YAMILETTE | Address on file | | | | | | | |
| 387332 | OTERO MOJICA, BARBARA | Address on file | | | | | | | |
| 387333 | OTERO MOLINA, BRENDA Y. | Address on file | | | | | | | |
| 387334 | OTERO MOLINA, BRUNILDA | Address on file | | | | | | | |
| 387335 | OTERO MOLINA, JUAN | Address on file | | | | | | | |
| 387336 | OTERO MOLINA, JUAN F | Address on file | | | | | | | |
| 387337 | OTERO MOLINA, JULIA | Address on file | | | | | | | |
| 387338 | OTERO MOLINA, JULIO E | Address on file | | | | | | | |
| 1648272 | Otero Molina, Julio E. | Address on file | | | | | | | |
| 387339 | OTERO MOLINA, VANESSA | Address on file | | | | | | | |
| 1643257 | Otero Molina, Vanessa E. | Address on file | | | | | | | |
| 387340 | OTERO MONSERRAT, LORNA V | Address on file | | | | | | | |
| 387341 | OTERO MONTALVAN, HIRAM | Address on file | | | | | | | |
| 387342 | OTERO MONTALVO, GISELA | Address on file | | | | | | | |
| 387343 | OTERO MONTANEZ, BRENDA | Address on file | | | | | | | |
| 387344 | OTERO MONTANEZ, PEDRO | Address on file | | | | | | | |
| 387345 | OTERO MONTES, AURORA | Address on file | | | | | | | |
| 387346 | OTERO MONTES, DELIA N | Address on file | | | | | | | |
| 161586 | OTERO MONTES, FAUSTINO | Address on file | | | | | | | |
| 387347 | OTERO MORALES, ANTONIO | Address on file | | | | | | | |
| 387347 | OTERO MORALES, ANTONIO | Address on file | | | | | | | |
| 387348 | OTERO MORALES, EDWIN | Address on file | | | | | | | |
| 808898 | OTERO MORALES, ELSIE M | Address on file | | | | | | | |
| 387350 | OTERO MORALES, MARIA DE LOS A | Address on file | | | | | | | |
| 808899 | OTERO MORALES, NULBIDIA | Address on file | | | | | | | |
| 387351 | OTERO MORALES, NULBIDIA | Address on file | | | | | | | |
| 387352 | OTERO MORALES, RUTH | Address on file | | | | | | | |
| 387353 | OTERO MORALES, WILCAR | Address on file | | | | | | | |
| 387354 | OTERO MOYETT, FRANCISCO | Address on file | | | | | | | |
| 387355 | OTERO MULERO, LEIRA | Address on file | | | | | | | |
| 387356 | OTERO MUNIZ, LUZ V | Address on file | | | | | | | |
| 2067682 | Otero Muniz, Osvaldo | Address on file | | | | | | | |
| 387358 | OTERO MUNIZ, VIVIAN | Address on file | | | | | | | |
| 1670382 | Otero Muñiz, Vivian | Address on file | | | | | | | |
| 387359 | OTERO MUNOZ, JAVIER | Address on file | | | | | | | |
| 387360 | OTERO MUNOZ, NORMA | Address on file | | | | | | | |
| 387361 | OTERO MUNOZ, ROSA D | Address on file | | | | | | | |
| 387362 | OTERO MURIEL, BRENDA L | Address on file | | | | | | | |
| 808900 | OTERO MURIEL, BRENDA L | Address on file | | | | | | | |
| 387363 | OTERO MURRIA, ICITA | Address on file | | | | | | | |
| 387364 | OTERO NADAL, MARTA L | Address on file | | | | | | | |
| 387365 | OTERO NARVAEZ, ELEIDA E | Address on file | | | | | | | |
| 387366 | OTERO NARVAEZ, HECTOR L | Address on file | | | | | | | |
| 387367 | OTERO NARVAEZ, IRVING | Address on file | | | | | | | |
| 387368 | OTERO NARVAEZ, JOSE A | Address on file | | | | | | | |
| 387369 | OTERO NATER, SARAH | Address on file | | | | | | | |
| 808901 | OTERO NAVARRO, ANGEL M | Address on file | | | | | | | |
| 387370 | OTERO NAVEDO, DWIGHT | Address on file | | | | | | | |
| 387371 | OTERO NAVEDO, ERICA | Address on file | | | | | | | |
| 387372 | OTERO NAVEDO, ERICA I. | Address on file | | | | | | | |
| 387373 | OTERO NAVIA, WANDA | Address on file | | | | | | | |
| 387374 | OTERO NAVIA, WANDA I. | Address on file | | | | | | | |
| 808902 | OTERO NAZARIO, CLARIBEL | Address on file | | | | | | | |
| 387375 | OTERO NAZARIO, CLARIBEL | Address on file | | | | | | | |
| 808903 | OTERO NAZARIO, CLARIBEL | Address on file | | | | | | | |
| 387376 | OTERO NAZARIO, ELIEZER | Address on file | | | | | | | |
| 2035561 | OTERO NAZARIO, ELIZABETH | Address on file | | | | | | | |
| 387377 | OTERO NAZARIO, ELIZABETH | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 568 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 387378 | OTERO NAZARIO, GLADYS | Address on file | | | | | | | |
| 387379 | OTERO Nazario, JUAN | Address on file | | | | | | | |
| 387380 | Otero Nazario, Juan R. | Address on file | | | | | | | |
| 387381 | OTERO NAZARIO, MARIA I | Address on file | | | | | | | |
| 387382 | OTERO NAZARIO, SALVADOR | Address on file | | | | | | | |
| 387383 | OTERO NEGRON, ADELAIDA | Address on file | | | | | | | |
| 387384 | OTERO NEGRON, ANA L. | Address on file | | | | | | | |
| 808904 | OTERO NEGRON, ANGEL | Address on file | | | | | | | |
| 387385 | OTERO NEGRON, ANGEL F | Address on file | | | | | | | |
| 1751828 | Otero Negron, Angel F. | Address on file | | | | | | | |
| 387386 | OTERO NEGRON, AXEL | Address on file | | | | | | | |
| 808905 | OTERO NEGRON, CARMEN | Address on file | | | | | | | |
| 387387 | OTERO NEGRON, CARMEN M | Address on file | | | | | | | |
| 387388 | OTERO NEGRON, CEFIN | Address on file | | | | | | | |
| 387389 | OTERO NEGRON, JOSE | Address on file | | | | | | | |
| 387391 | OTERO NEGRON, JUAN | Address on file | | | | | | | |
| 387390 | OTERO NEGRON, JUAN | Address on file | | | | | | | |
| 387392 | OTERO NEGRON, KANYBETH | Address on file | | | | | | | |
| 808906 | OTERO NEGRON, KARLA M | Address on file | | | | | | | |
| 854056 | Otero Negron, Maria Del C. | Address on file | | | | | | | |
| 387393 | OTERO NEGRON, MARIA DEL C. | Address on file | | | | | | | |
| 387394 | OTERO NEGRON, MARTA R | Address on file | | | | | | | |
| 387395 | OTERO NEGRON, RAFAEL | Address on file | | | | | | | |
| 387396 | OTERO NEGRON, SAMUEL | Address on file | | | | | | | |
| 387397 | OTERO NIEVES, ANA L | Address on file | | | | | | | |
| 1690335 | Otero Nieves, Ana L. | Address on file | | | | | | | |
| 1573816 | OTERO NIEVES, ARMANDO | Address on file | | | | | | | |
| 387398 | OTERO NIEVES, ARMANDO | Address on file | | | | | | | |
| 387399 | OTERO NIEVES, BRENDA I | Address on file | | | | | | | |
| 387400 | OTERO NIEVES, CARMELO | Address on file | | | | | | | |
| 1956901 | OTERO NIEVES, CARMELO | Address on file | | | | | | | |
| 387401 | OTERO NIEVES, ELIA | Address on file | | | | | | | |
| 387402 | OTERO NIEVES, GABRIEL | Address on file | | | | | | | |
| 387403 | OTERO NIEVES, IRIS N | Address on file | | | | | | | |
| 387405 | OTERO NIEVES, IRISBELIA | Address on file | | | | | | | |
| 387406 | OTERO NIEVES, IVONNE | Address on file | | | | | | | |
| 387407 | OTERO NIEVES, JUAN | Address on file | | | | | | | |
| 387408 | OTERO NIEVES, KEYSHA M | Address on file | | | | | | | |
| 387410 | Otero Nieves, Liz J. | Address on file | | | | | | | |
| 387411 | Otero Nieves, Liz J. | Address on file | | | | | | | |
| 387412 | OTERO NIEVES, LORNNA V | Address on file | | | | | | | |
| 387413 | OTERO NIEVES, LUZ C | Address on file | | | | | | | |
| 387414 | OTERO NIEVES, OLGA L | Address on file | | | | | | | |
| 1965752 | Otero Nieves, Olga L. | Address on file | | | | | | | |
| 387415 | OTERO NIEVES, OLGA N | Address on file | | | | | | | |
| 387416 | OTERO NIEVES, OSCAR | Address on file | | | | | | | |
| 808907 | OTERO NUNEZ, JEREMY | Address on file | | | | | | | |
| 387417 | OTERO NUNEZ, RAQUEL | Address on file | | | | | | | |
| 387418 | OTERO OCASIO, JUAN | Address on file | | | | | | | |
| 387419 | OTERO OCTTAVIANI, ELBA | Address on file | | | | | | | |
| 387420 | OTERO OJEDA, ANGEL | Address on file | | | | | | | |
| 387421 | OTERO OJEDA, ANGEL M | Address on file | | | | | | | |
| 808908 | OTERO OJEDA, JUAN | Address on file | | | | | | | |
| 387422 | OTERO OJEDA, JUAN F | Address on file | | | | | | | |
| 387423 | OTERO OJEDA, MARITZA | Address on file | | | | | | | |
| 808909 | OTERO OJEDA, MARITZA | Address on file | | | | | | | |
| 387424 | OTERO OJEDA, OMAR J. | Address on file | | | | | | | |
| 387425 | Otero Olivencia, Jose A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 569 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 387426 | OTERO OLIVERA, MARIA D.L. | Address on file | | | | | | | |
| 387427 | OTERO OLIVERAS, JUAN | Address on file | | | | | | | |
| 387428 | OTERO OLMO, JACQUELINE | Address on file | | | | | | | |
| 387429 | OTERO OQUENDO, NOELIA | Address on file | | | | | | | |
| 387430 | OTERO ORTEGA, CARLOS | Address on file | | | | | | | |
| 387431 | OTERO ORTEGA, CARMEN | Address on file | | | | | | | |
| 387432 | OTERO ORTEGA, REINA M | Address on file | | | | | | | |
| 387433 | OTERO ORTIZ, AILEEN | Address on file | | | | | | | |
| 387434 | OTERO ORTIZ, CARLOS J | Address on file | | | | | | | |
| 1574211 | Otero Ortiz, Carlos J. | Address on file | | | | | | | |
| 387435 | OTERO ORTIZ, CARLOS M. | Address on file | | | | | | | |
| 387436 | OTERO ORTIZ, CARMEN N | Address on file | | | | | | | |
| 387437 | OTERO ORTIZ, CLARISSA I | Address on file | | | | | | | |
| 387438 | OTERO ORTIZ, EDUARDO | Address on file | | | | | | | |
| 387440 | OTERO ORTIZ, ELIAS | Address on file | | | | | | | |
| 387439 | Otero Ortiz, Elias | Address on file | | | | | | | |
| 387441 | OTERO ORTIZ, EVA M | Address on file | | | | | | | |
| 387442 | OTERO ORTIZ, GERARDO | Address on file | | | | | | | |
| 387443 | OTERO ORTIZ, JOHANNIE | Address on file | | | | | | | |
| 387444 | OTERO ORTIZ, LAYLIANNY | Address on file | | | | | | | |
| 387445 | Otero Ortiz, Lilliam | Address on file | | | | | | | |
| 808910 | OTERO ORTIZ, MARIA | Address on file | | | | | | | |
| 387446 | OTERO ORTIZ, MEILEEN | Address on file | | | | | | | |
| 387447 | OTERO ORTIZ, NELIDA | Address on file | | | | | | | |
| 2031273 | Otero Ortiz, Pedro | Address on file | | | | | | | |
| 387449 | OTERO ORTIZ, PETRA I | Address on file | | | | | | | |
| 387450 | OTERO ORTIZ, RAUL | Address on file | | | | | | | |
| 387451 | OTERO ORTIZ, ROSALBA | Address on file | | | | | | | |
| 387451 | OTERO ORTIZ, ROSALBA | Address on file | | | | | | | |
| 387452 | OTERO ORTIZ, SONIA N | Address on file | | | | | | | |
| 1641603 | Otero Ortiz, Sonia N. | Address on file | | | | | | | |
| 387453 | OTERO ORTIZ, SYLVIA | Address on file | | | | | | | |
| 387454 | OTERO ORTIZ, TERESA | Address on file | | | | | | | |
| 1933706 | Otero Otero , Edwin | Address on file | | | | | | | |
| 387455 | OTERO OTERO, CHRISTIAN | Address on file | | | | | | | |
| 387456 | OTERO OTERO, DAISY J | Address on file | | | | | | | |
| 1787718 | Otero Otero, Edwin | Address on file | | | | | | | |
| 387457 | OTERO OTERO, HECTOR R. | Address on file | | | | | | | |
| 387458 | OTERO OTERO, IRIS | Address on file | | | | | | | |
| 1420970 | OTERO OTERO, JOSE | CARLOS CRUZ GAVILLAN | CONDOMINIO PUERTA DEL SOL 75 CALLE JUNIN | | | SAN JUAN | PR | 00926 | |
| 387459 | Otero Otero, Jose A | Address on file | | | | | | | |
| 387460 | OTERO OTERO, JOSE ANTONIO | LCDO. CARLOS CRUZ GAVILLAN | NÚM. 75 CALLE JUNIN | APTO. 101 | PUERTA DEL SOL | SAN JUAN | PR | 00926 | |
| 387461 | OTERO OTERO, JOSE L. | Address on file | | | | | | | |
| 387462 | Otero Otero, Juan | Address on file | | | | | | | |
| 387463 | OTERO OTERO, JULIO A. | Address on file | | | | | | | |
| 387464 | OTERO OTERO, LUZ E | Address on file | | | | | | | |
| 387465 | OTERO OTERO, MARIA MARGARITA | Address on file | | | | | | | |
| 387466 | OTERO OTERO, MARIA V. | Address on file | | | | | | | |
| 808911 | OTERO OTERO, RAMONA | Address on file | | | | | | | |
| 387467 | OTERO OTERO, REINALDO | Address on file | | | | | | | |
| 808912 | OTERO OTERO, SHEILLA | Address on file | | | | | | | |
| 387468 | OTERO OTERO, SHEILLA I | Address on file | | | | | | | |
| 387469 | Otero Otero, Tomas | Address on file | | | | | | | |
| 387470 | OTERO OTERO, WILFREDO | Address on file | | | | | | | |
| 387471 | OTERO OYOLA, JOSE | Address on file | | | | | | | |
| 387472 | OTERO OYOLA, JUAN | Address on file | | | | | | | |
| 387473 | OTERO PABON, EVELYN C. | Address on file | | | | | | | |
| 387474 | OTERO PACHECO, GRISEL | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 570 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 387475 | OTERO PADILLA, LUZ | Address on file | | | | | | | |
| 387476 | Otero Padin, Felipe | Address on file | | | | | | | |
| 387477 | OTERO PADRO, HECTOR M. | Address on file | | | | | | | |
| 1933814 | Otero Pagan , Carlos T. | Address on file | | | | | | | |
| 387478 | OTERO PAGAN, ALBERTO | Address on file | | | | | | | |
| 387479 | OTERO PAGAN, CARLOS | Address on file | | | | | | | |
| 387480 | Otero Pagan, Carlos T | Address on file | | | | | | | |
| 387481 | OTERO PAGAN, CARMEN | Address on file | | | | | | | |
| 387482 | OTERO PAGAN, EDNA | Address on file | | | | | | | |
| 808913 | OTERO PAGAN, HOLLIE | Address on file | | | | | | | |
| 387483 | OTERO PAGAN, INES | Address on file | | | | | | | |
| 387484 | OTERO PAGAN, JAVIER | Address on file | | | | | | | |
| 387485 | OTERO PAGAN, JORGE LUIS | Address on file | | | | | | | |
| 387486 | OTERO PAGAN, JOSUE | Address on file | | | | | | | |
| 387487 | OTERO PAGAN, KEILY M | Address on file | | | | | | | |
| 387488 | OTERO PAGAN, LEIDA E | Address on file | | | | | | | |
| 387489 | Otero Pagan, Luz Aimee | Address on file | | | | | | | |
| 387490 | OTERO PAGAN, ROCIO A | Address on file | | | | | | | |
| 387491 | OTERO PAGAN, ROSA | Address on file | | | | | | | |
| 387492 | OTERO PAGAN, ROSA E | Address on file | | | | | | | |
| 387493 | OTERO PAGAN, RUTH N. | Address on file | | | | | | | |
| 808914 | OTERO PAGAN, YANICE | Address on file | | | | | | | |
| 387404 | OTERO PANTOJA, ISRAEL | Address on file | | | | | | | |
| 387494 | OTERO PANTOJA, JAZMIN | Address on file | | | | | | | |
| 387495 | OTERO PARDO, SANTIAGO | Address on file | | | | | | | |
| 387496 | OTERO PEDRAZA, PEDRO | Address on file | | | | | | | |
| 387497 | OTERO PENA, RAFAEL F. | Address on file | | | | | | | |
| 387498 | OTERO PERALES, ASTRID | Address on file | | | | | | | |
| 387499 | OTERO PERELES, ASTRID | Address on file | | | | | | | |
| 387500 | OTERO PERELES, EVY | Address on file | | | | | | | |
| 387501 | OTERO PEREZ, ALMA L. | Address on file | | | | | | | |
| 387502 | OTERO PEREZ, ANA M | Address on file | | | | | | | |
| 387503 | OTERO PEREZ, EDWIN G. | Address on file | | | | | | | |
| 387504 | OTERO PEREZ, GRISSELLE | Address on file | | | | | | | |
| 387505 | OTERO PEREZ, JAZMIN | Address on file | | | | | | | |
| 387506 | OTERO PEREZ, JOSE | Address on file | | | | | | | |
| 387507 | OTERO PEREZ, JOSE | Address on file | | | | | | | |
| 387508 | OTERO PEREZ, MARIA | Address on file | | | | | | | |
| 387509 | OTERO PEREZ, MARIA DE L | Address on file | | | | | | | |
| 387510 | OTERO PEREZ, MARIA E | Address on file | | | | | | | |
| 1747753 | Otero Perez, Maria E. | Address on file | | | | | | | |
| 1778968 | Otero Perez, Maria E. | Address on file | | | | | | | |
| 387511 | OTERO PEREZ, MARIANELA | Address on file | | | | | | | |
| 387512 | OTERO PEREZ, MARITZA | Address on file | | | | | | | |
| 387513 | OTERO PEREZ, YAMUEL | Address on file | | | | | | | |
| 387514 | OTERO PEREZ, ZORAIDA | Address on file | | | | | | | |
| 387515 | OTERO PIMENTEL, LUISA | Address on file | | | | | | | |
| 808915 | OTERO PINEIRO, OSCAR | Address on file | | | | | | | |
| 387516 | OTERO PINEIRO, OSCAR | Address on file | | | | | | | |
| 2207414 | Otero Pizarro, Ricardo | Address on file | | | | | | | |
| 387517 | OTERO PIZARRO, XIOMARA | Address on file | | | | | | | |
| 808916 | OTERO PIZARRO, XIOMARA | Address on file | | | | | | | |
| 387518 | OTERO PONS, ASTRID | Address on file | | | | | | | |
| 387519 | OTERO PUENTE, CESAR | Address on file | | | | | | | |
| 387520 | OTERO QUILES, HEIDY J | Address on file | | | | | | | |
| 387521 | OTERO QUINONES, CARMEN L | Address on file | | | | | | | |
| 1700930 | Otero Quinones, Carmen Lydia | Address on file | | | | | | | |
| 1689950 | Otero Quinones, Carmen Lydia | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 387523 | OTERO QUINONES, FELIX | Address on file | | | | | | | |
| 387522 | Otero Quinones, Felix | Address on file | | | | | | | |
| 387524 | OTERO QUINONES, LENNY | Address on file | | | | | | | |
| 387525 | OTERO QUINONEZ, NANCY | Address on file | | | | | | | |
| 387526 | OTERO QUINTANA MD, JORGE | Address on file | | | | | | | |
| 387527 | OTERO RAMIREZ, DANIEL | Address on file | | | | | | | |
| 387528 | OTERO RAMIREZ, ELSA M | Address on file | | | | | | | |
| 387529 | OTERO RAMOS, ADA M. | Address on file | | | | | | | |
| 387531 | OTERO RAMOS, ANGEL D | Address on file | | | | | | | |
| 387532 | OTERO RAMOS, ANGELICA M | Address on file | | | | | | | |
| 387533 | OTERO RAMOS, BRUCE | Address on file | | | | | | | |
| 387534 | OTERO RAMOS, DOMINGO | Address on file | | | | | | | |
| 387535 | OTERO RAMOS, GILBERTO | Address on file | | | | | | | |
| 1801175 | Otero Ramos, Gilberto | Address on file | | | | | | | |
| 387536 | OTERO RAMOS, HILDA | Address on file | | | | | | | |
| 387538 | OTERO RAMOS, IDA L | Address on file | | | | | | | |
| 387539 | OTERO RAMOS, IDALIZ | Address on file | | | | | | | |
| 387540 | OTERO RAMOS, ISANIA | Address on file | | | | | | | |
| 808918 | OTERO RAMOS, ISANIA | Address on file | | | | | | | |
| 387541 | OTERO RAMOS, JAVIER | Address on file | | | | | | | |
| 387542 | OTERO RAMOS, JONATHAN J | Address on file | | | | | | | |
| 387543 | OTERO RAMOS, MARITZA | Address on file | | | | | | | |
| 387545 | OTERO RAMOS, OSCAR | Address on file | | | | | | | |
| 387546 | OTERO RAMOS, OSCAR | Address on file | | | | | | | |
| 387544 | OTERO RAMOS, OSCAR | Address on file | | | | | | | |
| 387547 | OTERO RAMOS, SAMUEL | Address on file | | | | | | | |
| 808919 | OTERO RAMOS, VALERIE | Address on file | | | | | | | |
| 387548 | OTERO REYES, ANCIMELL | Address on file | | | | | | | |
| 387549 | OTERO REYES, BRENDA | Address on file | | | | | | | |
| 387550 | OTERO REYES, CYNTHIA | Address on file | | | | | | | |
| 387551 | OTERO REYES, EVA IRIS | Address on file | | | | | | | |
| 387553 | OTERO REYES, FELIX | Address on file | | | | | | | |
| 387552 | Otero Reyes, Felix | Address on file | | | | | | | |
| 387554 | OTERO REYES, GILBERTO | Address on file | | | | | | | |
| 2045010 | Otero Reyes, Juana I | Address on file | | | | | | | |
| 387555 | OTERO REYES, JUANA I | Address on file | | | | | | | |
| 387556 | OTERO RIOS, ARIETT | Address on file | | | | | | | |
| 1584926 | Otero Rios, Ariett A. | Address on file | | | | | | | |
| 387557 | OTERO RIOS, CARMEN | Address on file | | | | | | | |
| 387558 | OTERO RIOS, CELIA E. | Address on file | | | | | | | |
| 387559 | OTERO RIOS, HERNAN G | Address on file | | | | | | | |
| 387560 | OTERO RIOS, IVAN | Address on file | | | | | | | |
| 387561 | OTERO RIOS, JULIA I | Address on file | | | | | | | |
| 808920 | OTERO RIOS, KATHERINE | Address on file | | | | | | | |
| 387562 | Otero Rios, Kenny | Address on file | | | | | | | |
| 387563 | OTERO RIOS, MELVIN | Address on file | | | | | | | |
| 387565 | OTERO RIVAS, CARLOS M. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 387566 | OTERO RIVAS, CARLOS M. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1420971 | OTERO RIVAS, CARLOS M. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 1533366 | OTERO RIVAS, CARLOS M. | Address on file | | | | | | | |
| 387530 | OTERO RIVAS, IRIS | Address on file | | | | | | | |
| 387567 | Otero Rivas, Jesus M | Address on file | | | | | | | |
| 387568 | OTERO RIVAS, JOCELYN | Address on file | | | | | | | |
| 1589062 | Otero Rivas, Jose L | Address on file | | | | | | | |
| 387570 | OTERO RIVAS, MANUEL | Address on file | | | | | | | |
| 387571 | OTERO RIVAS, MANUEL A. | Address on file | | | | | | | |
| 808921 | OTERO RIVAS, RUBEN | Address on file | | | | | | | |
| 387573 | OTERO RIVERA MD, CARLOS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 572 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 387574 | OTERO RIVERA MD, CAROLYN | Address on file | | | | | | | |
| 808922 | OTERO RIVERA, AIDA | Address on file | | | | | | | |
| 387575 | OTERO RIVERA, AIDA L | Address on file | | | | | | | |
| 1259024 | OTERO RIVERA, ALEX | Address on file | | | | | | | |
| 387576 | OTERO RIVERA, ANGEL L. | Address on file | | | | | | | |
| 387577 | OTERO RIVERA, AUDBERTO | Address on file | | | | | | | |
| 387578 | OTERO RIVERA, AUDBERTO | Address on file | | | | | | | |
| 387579 | OTERO RIVERA, AWILDA | Address on file | | | | | | | |
| 2076103 | Otero Rivera, Awilda | Address on file | | | | | | | |
| 387580 | OTERO RIVERA, BRUNILDA | Address on file | | | | | | | |
| 387581 | OTERO RIVERA, CARLOS | Address on file | | | | | | | |
| 387582 | OTERO RIVERA, CARLOS | Address on file | | | | | | | |
| 387583 | OTERO RIVERA, CARLOS | Address on file | | | | | | | |
| 387584 | OTERO RIVERA, CARLOS E. | Address on file | | | | | | | |
| 387585 | OTERO RIVERA, CRISTINA | Address on file | | | | | | | |
| 1971273 | Otero Rivera, Cristina Isabel | Address on file | | | | | | | |
| 808924 | OTERO RIVERA, DAMARIS | Address on file | | | | | | | |
| 387586 | OTERO RIVERA, DAMARIS | Address on file | | | | | | | |
| 387588 | Otero Rivera, Diego L | Address on file | | | | | | | |
| 387589 | Otero Rivera, Edwin R | Address on file | | | | | | | |
| 387590 | OTERO RIVERA, EFRAIN | Address on file | | | | | | | |
| 387591 | OTERO RIVERA, EFRAIN | Address on file | | | | | | | |
| 387592 | OTERO RIVERA, ELAINE | Address on file | | | | | | | |
| 387593 | Otero Rivera, Elba I | Address on file | | | | | | | |
| 808925 | OTERO RIVERA, ELSA | Address on file | | | | | | | |
| 387594 | OTERO RIVERA, ELSA Y | Address on file | | | | | | | |
| 1953416 | Otero Rivera, Elsa Yolanda | Address on file | | | | | | | |
| 1259025 | OTERO RIVERA, GILBERTO | Address on file | | | | | | | |
| 387596 | OTERO RIVERA, GRISSEL | Address on file | | | | | | | |
| 387597 | OTERO RIVERA, HÉCTOR LUIS Y OTROS | LCDA. NYVIA E. MILIÁN FALERO | APARTADO POSTAL 194000-NÚM. 212 | | | SAN JUAN | PR | 00919-4000 | |
| 387598 | OTERO RIVERA, HÉCTOR LUIS Y OTROS | LCDO. JORGE L. MARCHAND HEREDIA | PO BOX 364273 | | | SAN JUAN | PR | 00936-4273 | |
| 1420972 | OTERO RIVERA, HÉCTOR LUIS Y OTROS | NYVIA E. MILIÁN FALERO | APARTADO POSTAL 194000-NÚM. 212 | | | SAN JUAN | PR | 00919-4000 | |
| 387599 | OTERO RIVERA, IRIS N | Address on file | | | | | | | |
| 387600 | OTERO RIVERA, IRIS REBECCA | Address on file | | | | | | | |
| 387601 | Otero Rivera, Ivan Fco | Address on file | | | | | | | |
| 387603 | OTERO RIVERA, JAIME | Address on file | | | | | | | |
| 387604 | OTERO RIVERA, JAIME D | Address on file | | | | | | | |
| 387605 | OTERO RIVERA, JAVIER A | Address on file | | | | | | | |
| 387606 | OTERO RIVERA, JEANETTE | Address on file | | | | | | | |
| 387607 | OTERO RIVERA, JENNIFER | Address on file | | | | | | | |
| 387608 | OTERO RIVERA, JENNIFER | Address on file | | | | | | | |
| 387609 | OTERO RIVERA, JOANNE | Address on file | | | | | | | |
| 387610 | OTERO RIVERA, JOEL | Address on file | | | | | | | |
| 387611 | OTERO RIVERA, JORGE | Address on file | | | | | | | |
| 387612 | OTERO RIVERA, JOSE | Address on file | | | | | | | |
| 387613 | OTERO RIVERA, JOSE | Address on file | | | | | | | |
| 387614 | OTERO RIVERA, JOSEFINA | Address on file | | | | | | | |
| 387615 | OTERO RIVERA, JOVITA | Address on file | | | | | | | |
| 387616 | OTERO RIVERA, JUAN C | Address on file | | | | | | | |
| 387617 | OTERO RIVERA, KENNET O | Address on file | | | | | | | |
| 387618 | OTERO RIVERA, LIZBETH | Address on file | | | | | | | |
| 387619 | OTERO RIVERA, LUCY A | Address on file | | | | | | | |
| 387620 | OTERO RIVERA, LUIS | Address on file | | | | | | | |
| 387621 | OTERO RIVERA, LUZ | Address on file | | | | | | | |
| 387622 | Otero Rivera, Luz M | Address on file | | | | | | | |
| 387623 | OTERO RIVERA, MADELINE | Address on file | | | | | | | |
| 387624 | OTERO RIVERA, MARCOS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 387625 | OTERO RIVERA, MARCOS | Address on file | | | | | | | |
| 1259026 | OTERO RIVERA, MARELYN | Address on file | | | | | | | |
| 387627 | OTERO RIVERA, MARIE C | Address on file | | | | | | | |
| 808927 | OTERO RIVERA, MICHELLE | Address on file | | | | | | | |
| 387628 | OTERO RIVERA, MICHELLE | Address on file | | | | | | | |
| 387630 | OTERO RIVERA, MISAEL | Address on file | | | | | | | |
| 387631 | OTERO RIVERA, MYRIAM DEL R | Address on file | | | | | | | |
| 387633 | OTERO RIVERA, NELSON E | Address on file | | | | | | | |
| 387632 | OTERO RIVERA, NELSON E | Address on file | | | | | | | |
| 387634 | OTERO RIVERA, OLGA T | Address on file | | | | | | | |
| 387635 | OTERO RIVERA, RICARDO | Address on file | | | | | | | |
| 808928 | OTERO RIVERA, ROBERTO | Address on file | | | | | | | |
| 387636 | OTERO RIVERA, ROBERTO | Address on file | | | | | | | |
| 387637 | OTERO RIVERA, ROSA B | Address on file | | | | | | | |
| 387638 | OTERO RIVERA, RUBEN | Address on file | | | | | | | |
| 387639 | OTERO RIVERA, SYLVIA M | Address on file | | | | | | | |
| 387640 | OTERO RIVERA, WILMARIS | Address on file | | | | | | | |
| 387641 | OTERO RIVERA, ZULLYMAR | Address on file | | | | | | | |
| 387642 | OTERO ROBLES, ANGEL | Address on file | | | | | | | |
| 387643 | OTERO ROBLES, ANGEL GILBERTO | Address on file | | | | | | | |
| 387644 | OTERO ROBLES, BRENDA L | Address on file | | | | | | | |
| 387645 | OTERO ROBLES, EDWIN | Address on file | | | | | | | |
| 387646 | Otero Robles, Juana | Address on file | | | | | | | |
| 387647 | OTERO ROBLES, LILLIAM | Address on file | | | | | | | |
| 387648 | OTERO ROBLES, NEDLIS | Address on file | | | | | | | |
| 387649 | Otero Robles, Norberto | Address on file | | | | | | | |
| 387650 | OTERO ROBLES, WENDY | Address on file | | | | | | | |
| 387651 | OTERO RODRIGUEZ, ALMA | Address on file | | | | | | | |
| 387652 | OTERO RODRIGUEZ, AMY | Address on file | | | | | | | |
| 387653 | OTERO RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 808929 | OTERO RODRIGUEZ, BRENDA | Address on file | | | | | | | |
| 387654 | OTERO RODRIGUEZ, BRENDA L | Address on file | | | | | | | |
| 387655 | OTERO RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 387656 | OTERO RODRIGUEZ, CARLOS J. | Address on file | | | | | | | |
| 387657 | OTERO RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 387658 | OTERO RODRIGUEZ, CARMEN M. | Address on file | | | | | | | |
| 808930 | OTERO RODRIGUEZ, DAYMAR | Address on file | | | | | | | |
| 387659 | OTERO RODRIGUEZ, DAYMAR I | Address on file | | | | | | | |
| 1718561 | Otero Rodriguez, Edelin I. | Address on file | | | | | | | |
| 387660 | OTERO RODRIGUEZ, ELENA | Address on file | | | | | | | |
| 1747996 | Otero Rodriguez, Elena | Address on file | | | | | | | |
| 387661 | OTERO RODRIGUEZ, ENEIDA | Address on file | | | | | | | |
| 387662 | OTERO RODRIGUEZ, FRANCISCO | Address on file | | | | | | | |
| 387663 | OTERO RODRIGUEZ, GAMMYS | Address on file | | | | | | | |
| 387664 | OTERO RODRIGUEZ, GAMMYS | Address on file | | | | | | | |
| 387665 | OTERO RODRIGUEZ, GILBERTO | Address on file | | | | | | | |
| 387666 | OTERO RODRIGUEZ, HILDA | Address on file | | | | | | | |
| 1858502 | Otero Rodriguez, Jaime | Address on file | | | | | | | |
| 387667 | OTERO RODRIGUEZ, JAIME | Address on file | | | | | | | |
| 387668 | OTERO RODRIGUEZ, JESSICA | Address on file | | | | | | | |
| 387669 | OTERO RODRIGUEZ, JONATHAN | Address on file | | | | | | | |
| 387670 | OTERO RODRIGUEZ, JOSE A. | Address on file | | | | | | | |
| 387671 | OTERO RODRIGUEZ, JUAN R | Address on file | | | | | | | |
| 387672 | OTERO RODRIGUEZ, LETICIA | Address on file | | | | | | | |
| 1927781 | Otero Rodriguez, Leticia A | Address on file | | | | | | | |
| 387673 | OTERO RODRIGUEZ, LILIA M | Address on file | | | | | | | |
| 387674 | OTERO RODRIGUEZ, LOURDES | Address on file | | | | | | | |
| 387675 | OTERO RODRIGUEZ, LYDIA E | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 808932 | OTERO RODRIGUEZ, MAGDALENA | Address on file | | | | | | | |
| 387676 | OTERO RODRIGUEZ, MAGDALENA | Address on file | | | | | | | |
| 387677 | Otero Rodriguez, Maria M | Address on file | | | | | | | |
| 387678 | OTERO RODRIGUEZ, MILAGROS | Address on file | | | | | | | |
| 387679 | OTERO RODRIGUEZ, NELIDA R | Address on file | | | | | | | |
| 387680 | OTERO RODRIGUEZ, OMAR | Address on file | | | | | | | |
| 387681 | OTERO RODRIGUEZ, PAULINA | Address on file | | | | | | | |
| 387682 | OTERO RODRIGUEZ, PROVIDENCIA | Address on file | | | | | | | |
| 387683 | OTERO RODRIGUEZ, RAMON L. | Address on file | | | | | | | |
| 387684 | OTERO RODRIGUEZ, RAMONA | Address on file | | | | | | | |
| 2044272 | Otero Rodriguez, Ramona | Address on file | | | | | | | |
| 387685 | OTERO RODRIGUEZ, ROSA | Address on file | | | | | | | |
| 808933 | OTERO RODRIGUEZ, ROSE | Address on file | | | | | | | |
| 387686 | OTERO RODRIGUEZ, ROSE M | Address on file | | | | | | | |
| 387688 | OTERO RODRIGUEZ, SUEHAIL | Address on file | | | | | | | |
| 808934 | OTERO RODRIGUEZ, YARIVETTE | Address on file | | | | | | | |
| 1646194 | Otero Rodriguez, Zoraida | Address on file | | | | | | | |
| 387690 | OTERO RODRIGUEZ, ZULLIENIVETTE | Address on file | | | | | | | |
| 387691 | OTERO ROLDAN, ANGEL | Address on file | | | | | | | |
| 387692 | OTERO ROLDAN, WALTER | Address on file | | | | | | | |
| 808935 | OTERO ROLON, CARMEN | Address on file | | | | | | | |
| 387693 | OTERO ROLON, CARMEN M | Address on file | | | | | | | |
| 387694 | OTERO ROLON, DALIANA | Address on file | | | | | | | |
| 387695 | OTERO ROLON, IDALIS M | Address on file | | | | | | | |
| 808936 | OTERO ROLON, IDALIS M | Address on file | | | | | | | |
| 387696 | OTERO ROLON, WALLYS | Address on file | | | | | | | |
| 808937 | OTERO ROLON, WALLYS | Address on file | | | | | | | |
| 387697 | Otero Roman, Ana M | Address on file | | | | | | | |
| 387698 | OTERO ROMAN, KELVIN | Address on file | | | | | | | |
| 387699 | OTERO ROMAN, MARIVI | Address on file | | | | | | | |
| 387700 | OTERO ROMAN, MARIVI | Address on file | | | | | | | |
| 387701 | OTERO ROMERO, JUAN | Address on file | | | | | | | |
| 387702 | Otero Romero, Ramon | Address on file | | | | | | | |
| 387703 | OTERO RONDON, TAINA | Address on file | | | | | | | |
| 387705 | OTERO ROQUE , MARIA DE LOS A. | Address on file | | | | | | | |
| 387704 | OTERO ROQUE, MARIA DE LOS | Address on file | | | | | | | |
| 387706 | OTERO ROSA, CARLOS M | Address on file | | | | | | | |
| 808938 | OTERO ROSA, DAGMARIE | Address on file | | | | | | | |
| 387707 | OTERO ROSA, DAGMARIE | Address on file | | | | | | | |
| 387708 | OTERO ROSA, LUIS I. | Address on file | | | | | | | |
| 808939 | OTERO ROSA, WANDA I | Address on file | | | | | | | |
| 387710 | OTERO ROSA, YANIRA | Address on file | | | | | | | |
| 387709 | Otero Rosa, Yanira | Address on file | | | | | | | |
| 1606892 | Otero ROSADO , WANDA I. | Address on file | | | | | | | |
| 387711 | OTERO ROSADO, ANGEL | Address on file | | | | | | | |
| 387712 | OTERO ROSADO, DENIS RENE | Address on file | | | | | | | |
| 387713 | OTERO ROSADO, JACOBA | Address on file | | | | | | | |
| 387714 | OTERO ROSADO, JORGE L. | Address on file | | | | | | | |
| 854057 | OTERO ROSADO, JORGE L. | Address on file | | | | | | | |
| 387715 | OTERO ROSADO, Jose A | Address on file | | | | | | | |
| 1420973 | OTERO ROSADO, JUAN FRANCISCO | LUIS MÁRTIR | URB. SANTA ROSA AVE. AGUAS BUENAS BLOQUE 16 #25 | | | BAYAMÓN | PR | 00959-6631 | |
| 387716 | OTERO ROSADO, MIGUEL | Address on file | | | | | | | |
| 387717 | OTERO ROSADO, NORA M | Address on file | | | | | | | |
| 387718 | OTERO ROSADO, WANDA I | Address on file | | | | | | | |
| 1671251 | Otero Rosado, Wanda I. | Address on file | | | | | | | |
| 387719 | OTERO ROSARIO, ALMA | Address on file | | | | | | | |
| 387720 | OTERO ROSARIO, ANGEL | Address on file | | | | | | | |
| 387721 | OTERO ROSARIO, AXEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 387722 | OTERO ROSARIO, AXEL | Address on file | | | | | | | |
| 387723 | OTERO ROSARIO, BRENDA | Address on file | | | | | | | |
| 387724 | OTERO ROSARIO, CARLOS | Address on file | | | | | | | |
| 387725 | OTERO ROSARIO, CESAR A. | Address on file | | | | | | | |
| 387726 | OTERO ROSARIO, CHRISTINE | Address on file | | | | | | | |
| 1604058 | Otero Rosario, Christine | Address on file | | | | | | | |
| 387727 | Otero Rosario, Christopher | Address on file | | | | | | | |
| 387728 | OTERO ROSARIO, DANIEL | Address on file | | | | | | | |
| 387729 | OTERO ROSARIO, DARIELIS | Address on file | | | | | | | |
| 387730 | OTERO ROSARIO, ELYMAR | Address on file | | | | | | | |
| 387731 | OTERO ROSARIO, HECTOR L | Address on file | | | | | | | |
| 387732 | OTERO ROSARIO, ISMAEL | Address on file | | | | | | | |
| 387733 | OTERO ROSARIO, IVAN | Address on file | | | | | | | |
| 387734 | OTERO ROSARIO, JUAN | Address on file | | | | | | | |
| 387735 | Otero Rosario, Juan R | Address on file | | | | | | | |
| 387736 | OTERO ROSARIO, MARGARET | Address on file | | | | | | | |
| 808940 | OTERO ROSARIO, NELIDA | Address on file | | | | | | | |
| 387737 | OTERO ROSARIO, NEYDA I. | Address on file | | | | | | | |
| 387738 | Otero Rosario, Omar | Address on file | | | | | | | |
| 387739 | OTERO ROSARIO, RUBEN | Address on file | | | | | | | |
| 387740 | OTERO ROSARIO, RUBEN | Address on file | | | | | | | |
| 387741 | OTERO ROSARIO, SANDRA E | Address on file | | | | | | | |
| 387742 | OTERO ROSARIO, SEBASTIAN | Address on file | | | | | | | |
| 387743 | OTERO ROSARIO, SYLVIA N. | Address on file | | | | | | | |
| 387744 | Otero Rubert, Jorge L | Address on file | | | | | | | |
| 387745 | Otero Rubert, Wanda I | Address on file | | | | | | | |
| 387746 | Otero Ruiz, Monsita D. | Address on file | | | | | | | |
| 387747 | OTERO RUIZ, REBECA | Address on file | | | | | | | |
| 387748 | OTERO RUIZ, WILFREDO | Address on file | | | | | | | |
| 808941 | OTERO SALGADO, AMBAR M | Address on file | | | | | | | |
| 387749 | OTERO SALGADO, JESSAILY | Address on file | | | | | | | |
| 808942 | OTERO SALGADO, TAMARA J | Address on file | | | | | | | |
| 387750 | OTERO SALGADO, TAMARA J. | Address on file | | | | | | | |
| 387751 | OTERO SALGADO, YARELIS | Address on file | | | | | | | |
| 387752 | OTERO SANCHEZ, ANGELICA N. | Address on file | | | | | | | |
| 387753 | OTERO SANCHEZ, DAMARY | Address on file | | | | | | | |
| 387754 | OTERO SANCHEZ, EMMA | Address on file | | | | | | | |
| 387755 | OTERO SANCHEZ, JOSE | Address on file | | | | | | | |
| 387756 | OTERO SANCHEZ, RAFAEL | Address on file | | | | | | | |
| 387757 | OTERO SANCHEZ, ROXANNA M | Address on file | | | | | | | |
| 387759 | OTERO SANDOVAL, MARTIN | Address on file | | | | | | | |
| 387760 | OTERO SANQUICHE, RAFAEL | Address on file | | | | | | | |
| 387761 | OTERO SANTANA, ANTHONY | Address on file | | | | | | | |
| 2174868 | OTERO SANTANA, ANTHONY | Address on file | | | | | | | |
| 387762 | OTERO SANTANA, GUSTAVO | Address on file | | | | | | | |
| 1992605 | Otero Santana, Gustavo | Address on file | | | | | | | |
| 387763 | OTERO SANTANA, ISMAEL | Address on file | | | | | | | |
| 387764 | OTERO SANTANA, IVETTE | Address on file | | | | | | | |
| 387765 | OTERO SANTANA, JESSICA | Address on file | | | | | | | |
| 387766 | OTERO SANTANA, JESSICA | Address on file | | | | | | | |
| 1813869 | Otero Santana, Jose A | Address on file | | | | | | | |
| 1671039 | Otero Santana, Jose A | Address on file | | | | | | | |
| 387768 | OTERO SANTANA, JOSE A. | Address on file | | | | | | | |
| 808943 | OTERO SANTANA, KEVIN D | Address on file | | | | | | | |
| 387769 | OTERO SANTANA, MARCOS | Address on file | | | | | | | |
| 387770 | OTERO SANTANA, OLGA | Address on file | | | | | | | |
| 387771 | Otero Santiago, Alberto | Address on file | | | | | | | |
| 387772 | OTERO SANTIAGO, ARACELIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 576 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 808944 | OTERO SANTIAGO, ARACELIS | Address on file | | | | | | | |
| 387773 | OTERO SANTIAGO, AWILDA | Address on file | | | | | | | |
| 808945 | OTERO SANTIAGO, BRIZAIDA | Address on file | | | | | | | |
| 387774 | OTERO SANTIAGO, BRIZAIDA | Address on file | | | | | | | |
| 1948442 | Otero Santiago, Brizaida | Address on file | | | | | | | |
| 387775 | OTERO SANTIAGO, BRUNILDA | Address on file | | | | | | | |
| 808946 | OTERO SANTIAGO, CARMEN | Address on file | | | | | | | |
| 808947 | OTERO SANTIAGO, CARMEN | Address on file | | | | | | | |
| 387776 | OTERO SANTIAGO, CARMEN E | Address on file | | | | | | | |
| 387777 | OTERO SANTIAGO, CARMEN G | Address on file | | | | | | | |
| 1960503 | Otero Santiago, Carmen G. | PO Box 518 | | | | Sabana Hoyos | PR | 00688 | |
| 1907362 | Otero Santiago, Carmen G. | Address on file | | | | | | | |
| 1849563 | Otero Santiago, Carmen G. | Address on file | | | | | | | |
| 1907362 | Otero Santiago, Carmen G. | Address on file | | | | | | | |
| 387778 | OTERO SANTIAGO, CARMEN Z | Address on file | | | | | | | |
| 387779 | Otero Santiago, Edwin A | Address on file | | | | | | | |
| 387780 | OTERO SANTIAGO, ENID | Address on file | | | | | | | |
| 387781 | OTERO SANTIAGO, ESAUL | Address on file | | | | | | | |
| 387782 | OTERO SANTIAGO, GILBERT | Address on file | | | | | | | |
| 387783 | OTERO SANTIAGO, IRMA L | Address on file | | | | | | | |
| 387784 | OTERO SANTIAGO, IVONNE | Address on file | | | | | | | |
| 808948 | OTERO SANTIAGO, JAIME | Address on file | | | | | | | |
| 387785 | OTERO SANTIAGO, JAVIER | Address on file | | | | | | | |
| 387786 | OTERO SANTIAGO, JOSE A | Address on file | | | | | | | |
| 387787 | Otero Santiago, Jose E | Address on file | | | | | | | |
| 387788 | OTERO SANTIAGO, JOSE R | Address on file | | | | | | | |
| 387789 | OTERO SANTIAGO, JUAN | Address on file | | | | | | | |
| 387790 | OTERO SANTIAGO, LOURDES | Address on file | | | | | | | |
| 387791 | OTERO SANTIAGO, LUIS | Address on file | | | | | | | |
| 387792 | OTERO SANTIAGO, LUIS | Address on file | | | | | | | |
| 387793 | OTERO SANTIAGO, LUIS A | Address on file | | | | | | | |
| 387794 | Otero Santiago, Manuel | Address on file | | | | | | | |
| 387795 | OTERO SANTIAGO, MARIA | Address on file | | | | | | | |
| 387796 | OTERO SANTIAGO, MARIA | Address on file | | | | | | | |
| 387797 | OTERO SANTIAGO, MARIA J | Address on file | | | | | | | |
| 387798 | OTERO SANTIAGO, MARIEN | Address on file | | | | | | | |
| 387799 | OTERO SANTIAGO, NYDIA E | Address on file | | | | | | | |
| 387800 | OTERO SANTIAGO, OFELIA | Address on file | | | | | | | |
| 387602 | OTERO SANTIAGO, RAFAEL | Address on file | | | | | | | |
| 387801 | OTERO SANTIAGO, ROLANDO | Address on file | | | | | | | |
| 387802 | OTERO SANTIAGO, SALVADOR | Address on file | | | | | | | |
| 387803 | OTERO SANTIAGO, SOL B | Address on file | | | | | | | |
| 387804 | OTERO SANTIAGO, SOLMARIE | Address on file | | | | | | | |
| 387805 | OTERO SANTIAGO, STEPHANIE | Address on file | | | | | | | |
| 387806 | OTERO SANTIAGO, WILLIAM | Address on file | | | | | | | |
| 387808 | OTERO SANTIAGO, YAMILETH | Address on file | | | | | | | |
| 387807 | OTERO SANTIAGO, YAMILETH | Address on file | | | | | | | |
| 387809 | OTERO SANTIAGO, YARITZA | Address on file | | | | | | | |
| 2086071 | OTERO SANTODOMINGO, ADRIA I. | Address on file | | | | | | | |
| 387810 | OTERO SANTODOMINGO, EMMA J | Address on file | | | | | | | |
| 387811 | OTERO SANTOS, HECTOR | Address on file | | | | | | | |
| 387812 | OTERO SANTOS, JAIME | Address on file | | | | | | | |
| 387813 | OTERO SANTOS, JAVIER | Address on file | | | | | | | |
| 387814 | OTERO SANTOS, JESSICA | Address on file | | | | | | | |
| 387815 | OTERO SANTOS, JOSE | Address on file | | | | | | | |
| 387816 | OTERO SANTOS, VIRGINIA | Address on file | | | | | | | |
| 387817 | OTERO SANTOS, WANDA | Address on file | | | | | | | |
| 387818 | Otero Seda, Jose M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 387819 | OTERO SEMPRIT, ISRAEL | Address on file | | | | | | | |
| 1956911 | Otero Semprit, Israel | Address on file | | | | | | | |
| 387820 | OTERO SEMPRIT, JAIME | Address on file | | | | | | | |
| 387821 | OTERO SEPULBEDA, IGNACIO | Address on file | | | | | | | |
| 387822 | OTERO SEPULVEDA, HOMMY A. | Address on file | | | | | | | |
| 387823 | OTERO SERRANO, MARISOL | Address on file | | | | | | | |
| 808950 | OTERO SERRANO, YANITZA | Address on file | | | | | | | |
| 387824 | OTERO SERRANO, YANITZA | Address on file | | | | | | | |
| 387825 | OTERO SIERRA, CARLOS | Address on file | | | | | | | |
| 387826 | OTERO SIERRA, LUIS | Address on file | | | | | | | |
| 808951 | OTERO SILVA, ISAURA | Address on file | | | | | | | |
| 387827 | OTERO SILVA, WILFREDO | Address on file | | | | | | | |
| 2059531 | Otero Sostre, Romulo | HC75 Box 1557 | Bolanones | | | Naranjito | PR | 00719 | |
| 2035377 | Otero Sostre, Romulo | Address on file | | | | | | | |
| 387828 | Otero Sostre, Romulo | Address on file | | | | | | | |
| 808952 | OTERO SOTO, ANGEL | Address on file | | | | | | | |
| 387829 | OTERO SOTO, EDWIN | Address on file | | | | | | | |
| 387830 | OTERO SOTO, HECTOR | Address on file | | | | | | | |
| 808953 | OTERO SOTO, JOHANA | Address on file | | | | | | | |
| 387832 | OTERO SOTO, JONATHAN | Address on file | | | | | | | |
| 387833 | OTERO SOTO, JOSE | Address on file | | | | | | | |
| 387834 | Otero Soto, Jose Arturo | Address on file | | | | | | | |
| 808954 | OTERO SOTO, LILIBED | Address on file | | | | | | | |
| 387835 | OTERO SOTO, MARISOL | Address on file | | | | | | | |
| 387836 | OTERO SOTO, MIGUEL | Address on file | | | | | | | |
| 387837 | OTERO SOTO, MIGUEL | Address on file | | | | | | | |
| 387838 | OTERO SOTO, MILAGROS | Address on file | | | | | | | |
| 387839 | OTERO SOTO, ROSA | Address on file | | | | | | | |
| 387840 | OTERO SOTO, SOLIMAR | Address on file | | | | | | | |
| 1689660 | OTERO SOTOMAYOR, FERNANDO E. | Address on file | | | | | | | |
| 387841 | OTERO SOTOMAYOR, MARITZA | Address on file | | | | | | | |
| 387842 | OTERO STEIDEL, AIDA L | Address on file | | | | | | | |
| 387843 | OTERO SUAREZ, JONATHAN | Address on file | | | | | | | |
| 387844 | OTERO SUAREZ, JONATHAN | Address on file | | | | | | | |
| 387845 | OTERO TAVAREZ, SILA | Address on file | | | | | | | |
| 808955 | OTERO TEXIDOR, NELSIE | Address on file | | | | | | | |
| 1928726 | Otero Toledo, Edwin | Address on file | | | | | | | |
| 387846 | OTERO TORRES, ROSA M. | Address on file | | | | | | | |
| 2174889 | OTERO TORRES, ANGEL M. | HC 02 BOX 5519 | | | | Morovis | PR | 00687 | |
| 387847 | OTERO TORRES, ANIBAL | Address on file | | | | | | | |
| 387848 | OTERO TORRES, ARACELYS | Address on file | | | | | | | |
| 387849 | OTERO TORRES, BRIYIT | Address on file | | | | | | | |
| 387850 | OTERO TORRES, CARMEN E | Address on file | | | | | | | |
| 808956 | OTERO TORRES, CAROLYN | Address on file | | | | | | | |
| 387851 | OTERO TORRES, CRISTIAN | Address on file | | | | | | | |
| 387852 | OTERO TORRES, DELMARIE | Address on file | | | | | | | |
| 387853 | OTERO TORRES, DESIREE | Address on file | | | | | | | |
| 387854 | OTERO TORRES, DORALIA | Address on file | | | | | | | |
| 2048672 | Otero Torres, Doralia | Address on file | | | | | | | |
| 387855 | OTERO TORRES, ERICK | Address on file | | | | | | | |
| 808957 | OTERO TORRES, GILBERT | Address on file | | | | | | | |
| 387856 | OTERO TORRES, GRISELIDIS | Address on file | | | | | | | |
| 387857 | OTERO TORRES, INES M | Address on file | | | | | | | |
| 387858 | OTERO TORRES, IVETTE | Address on file | | | | | | | |
| 387859 | OTERO TORRES, JAIME C | Address on file | | | | | | | |
| 387860 | OTERO TORRES, JAVIER | Address on file | | | | | | | |
| 387861 | OTERO TORRES, JESSICA | Address on file | | | | | | | |
| 387862 | OTERO TORRES, JOYANNA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 578 of 5927

Exhibit F

Master Mailing List 3

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 387863 | OTERO TORRES, MANUEL | Address on file | | | | | | | |
| 387864 | OTERO TORRES, MANUEL | Address on file | | | | | | | |
| 387865 | OTERO TORRES, MARICARMEN | Address on file | | | | | | | |
| 808958 | OTERO TORRES, MARICARMEN | Address on file | | | | | | | |
| 387866 | OTERO TORRES, MARLON | Address on file | | | | | | | |
| 387867 | OTERO TORRES, MIRAIDA | Address on file | | | | | | | |
| 387868 | OTERO TORRES, NELSON L | Address on file | | | | | | | |
| 387869 | OTERO TORRES, NILDA | Address on file | | | | | | | |
| 387870 | OTERO TORRES, OLGA | Address on file | | | | | | | |
| 387871 | OTERO TORRES, PEDRO | Address on file | | | | | | | |
| 387872 | OTERO TORRES, SANDRA | Address on file | | | | | | | |
| 1420974 | OTERO TORRES, SANDRA IVETTE Y LAGUNA OTERO, JOSÉ MANUEL | JORGE GORDON MENÉNDEZ | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 | |
| 387873 | OTERO TORRES, SUANNETE | Address on file | | | | | | | |
| 387874 | OTERO TORRES, SUANNETTE | Address on file | | | | | | | |
| 387875 | Otero Torres, Tomas | Address on file | | | | | | | |
| 387876 | OTERO TORRES, WILMARI | Address on file | | | | | | | |
| 808959 | OTERO URBINA, MARISOL | Address on file | | | | | | | |
| 387877 | OTERO VALENTIN, FRANCISCO | Address on file | | | | | | | |
| 387878 | OTERO VALENTIN, FRANCISCO | Address on file | | | | | | | |
| 387879 | OTERO VALENTIN, GLORIA I | Address on file | | | | | | | |
| 387880 | OTERO VALENTIN, JESUS | Address on file | | | | | | | |
| 387881 | OTERO VALENTIN, KAREN | Address on file | | | | | | | |
| 387882 | OTERO VALENTIN, NESTOR | Address on file | | | | | | | |
| 387883 | OTERO VALENTIN, ORLANDO | Address on file | | | | | | | |
| 808961 | OTERO VALENTIN, ORLANDO | Address on file | | | | | | | |
| 387884 | OTERO VARGAS, MARIA D | Address on file | | | | | | | |
| 387885 | OTERO VARGAS, YOJAIRA | Address on file | | | | | | | |
| 387886 | OTERO VAZQUEZ MD, ARNALDO | Address on file | | | | | | | |
| 387887 | Otero Vazquez, Adriana M. | Address on file | | | | | | | |
| 387888 | OTERO VAZQUEZ, ALEXANDER | Address on file | | | | | | | |
| 387889 | OTERO VAZQUEZ, ANA R. | Address on file | | | | | | | |
| 387890 | OTERO VAZQUEZ, BARBARA | Address on file | | | | | | | |
| 387891 | Otero Vazquez, Bienvenido | Address on file | | | | | | | |
| 387892 | OTERO VAZQUEZ, CARLOS E. | Address on file | | | | | | | |
| 387893 | OTERO VAZQUEZ, CARMEN | Address on file | | | | | | | |
| 808963 | OTERO VAZQUEZ, DIANA | Address on file | | | | | | | |
| 387894 | OTERO VAZQUEZ, DOLORES | Address on file | | | | | | | |
| 387895 | OTERO VAZQUEZ, EDWIN | Address on file | | | | | | | |
| 387896 | OTERO VAZQUEZ, GLORIA | Address on file | | | | | | | |
| 387898 | OTERO VAZQUEZ, IRIS | Address on file | | | | | | | |
| 387899 | OTERO VAZQUEZ, IRIS | Address on file | | | | | | | |
| 1770571 | Otero Vazquez, Lucia | Address on file | | | | | | | |
| 387900 | OTERO VAZQUEZ, LUCIA | Address on file | | | | | | | |
| 808964 | OTERO VAZQUEZ, LUCIA | Address on file | | | | | | | |
| 703236 | OTERO VAZQUEZ, LUIS O. | Address on file | | | | | | | |
| 387902 | OTERO VAZQUEZ, LUIS O. | Address on file | | | | | | | |
| 387901 | OTERO VAZQUEZ, LUIS O. | Address on file | | | | | | | |
| 387903 | OTERO VAZQUEZ, LUZ | Address on file | | | | | | | |
| 387904 | OTERO VAZQUEZ, LYDIA | Address on file | | | | | | | |
| 2208779 | Otero Vazquez, Maritza | Address on file | | | | | | | |
| 387905 | OTERO VAZQUEZ, NILSA | Address on file | | | | | | | |
| 387906 | OTERO VAZQUEZ, NOEMI | Address on file | | | | | | | |
| 387907 | OTERO VAZQUEZ, YADIEL | Address on file | | | | | | | |
| 387908 | OTERO VAZQUEZ, YOLANDA | Address on file | | | | | | | |
| 1257326 | OTERO VAZQUEZ,IVETTE M. | Address on file | | | | | | | |
| 387910 | OTERO VEGA, ANA M | Address on file | | | | | | | |
| 387911 | OTERO VEGA, ANGEL A | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 579 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 387912 | OTERO VEGA, FRANCISCO | Address on file | | | | | | | |
| 387913 | Otero Vega, Jesus M | Address on file | | | | | | | |
| 387914 | OTERO VEGA, JOSE | Address on file | | | | | | | |
| 387915 | OTERO VEGA, JOSEFINA | Address on file | | | | | | | |
| 387916 | OTERO VEGA, JUSTINA | Address on file | | | | | | | |
| 387917 | OTERO VEGA, LESLY A. | Address on file | | | | | | | |
| 387918 | OTERO VEGA, LISSETTE | Address on file | | | | | | | |
| 387919 | OTERO VEGA, MARIA D | Address on file | | | | | | | |
| 387920 | OTERO VEGA, MARIA DEL CAR | Address on file | | | | | | | |
| 387921 | OTERO VEGA, TAMARY | Address on file | | | | | | | |
| 387922 | OTERO VEGA, YOLANDA | Address on file | | | | | | | |
| 387923 | OTERO VELAZQUEZ, BETZAIDA | Address on file | | | | | | | |
| 387924 | OTERO VELEZ, ANA V | Address on file | | | | | | | |
| 387925 | OTERO VELEZ, ARLIN | Address on file | | | | | | | |
| 387926 | OTERO VELEZ, DIXON | Address on file | | | | | | | |
| 387927 | OTERO VELEZ, ESTHER | Address on file | | | | | | | |
| 808966 | OTERO VELEZ, ESTHER Y | Address on file | | | | | | | |
| 387928 | OTERO VELEZ, ISABEL | Address on file | | | | | | | |
| 387929 | OTERO VELEZ, JENNIFER | Address on file | | | | | | | |
| 387930 | OTERO VELEZ, LAURA | Address on file | | | | | | | |
| 387931 | OTERO VELEZ, STEVEN | Address on file | | | | | | | |
| 387932 | Otero Vicente, Eduardo | Address on file | | | | | | | |
| 387933 | Otero Vicente, Vinelia | Address on file | | | | | | | |
| 387934 | OTERO VIDAL, ABRAHAM | Address on file | | | | | | | |
| 387935 | OTERO VIDAL, ANTHONY | Address on file | | | | | | | |
| 387936 | OTERO VIDAL, JUAN LUIS | Address on file | | | | | | | |
| 387937 | OTERO VILELLA, JAVIER E | Address on file | | | | | | | |
| 387938 | OTERO VILLAFANE, LUCELIS | Address on file | | | | | | | |
| 854058 | OTERO VILLALOBOS, CARLOS | Address on file | | | | | | | |
| 387940 | OTERO VILLALOBOS, CARLOS | Address on file | | | | | | | |
| 387941 | OTERO VILLALOBOS, CHRISTIAN | Address on file | | | | | | | |
| 387943 | OTERO VILLALOBOS, GERARDO | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 387944 | OTERO VILLALOBOS, GERARDO | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1420975 | OTERO VILLALOBOS, GERARDO | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 387942 | Otero Villalobos, Gerardo | Address on file | | | | | | | |
| 387945 | OTERO VILLALOBOS, ISRAEL | Address on file | | | | | | | |
| 387946 | OTERO VILLALOBOS, RUBEN | Address on file | | | | | | | |
| 387947 | OTERO WALKER, PURA M | Address on file | | | | | | | |
| 387948 | OTERO WALKER, PURA M | Address on file | | | | | | | |
| 1259027 | OTERO YAMBO, CARMEN | Address on file | | | | | | | |
| 387949 | OTERO YAMBO, ELSA | Address on file | | | | | | | |
| 387950 | OTERO YAMBO, ELSA | Address on file | | | | | | | |
| 387951 | OTERO ZAYAS, JOSE L. | Address on file | | | | | | | |
| 387952 | OTERO ZAYAS, VANESSA A. | Address on file | | | | | | | |
| 1501821 | Otero, Ady Paz | Address on file | | | | | | | |
| 1597890 | Otero, Ana Luisa | Address on file | | | | | | | |
| 387953 | OTERO, ANGEL M | Address on file | | | | | | | |
| 387954 | OTERO, ANTONIO | Address on file | | | | | | | |
| 387955 | OTERO, ARIANNE V. | Address on file | | | | | | | |
| 387956 | OTERO, CARLOS | Address on file | | | | | | | |
| 1717498 | Otero, Elizabeth Rivera | Address on file | | | | | | | |
| 387957 | Otero, Evelyn | Address on file | | | | | | | |
| 1957898 | Otero, Haydee Davila | Address on file | | | | | | | |
| 387958 | OTERO, JESSICA | Address on file | | | | | | | |
| 387959 | OTERO, JOSE | Address on file | | | | | | | |
| 387960 | OTERO, JUAN | Address on file | | | | | | | |
| 1641062 | Otero, Justin Rivera | Address on file | | | | | | | |
| 1469696 | Otero, Lillian Nogue | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 580 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1652097 | Otero, Lillian Nogue | Address on file | | | | | | | |
| 387961 | OTERO, LIRIE | Address on file | | | | | | | |
| 387962 | OTERO, MANUEL I | Address on file | | | | | | | |
| 1651099 | OTERO, MARIELBA CAMACHO | Address on file | | | | | | | |
| 1501567 | Otero, Miguel A. | Address on file | | | | | | | |
| 2216200 | Otero, Roberto Torres | Address on file | | | | | | | |
| 1656955 | Otero, Rosa H. | Address on file | | | | | | | |
| 2207307 | Otero, Victor Martinez | Address on file | | | | | | | |
| 1507809 | Otero, Widaly Reyes | Address on file | | | | | | | |
| 387964 | OTERO,JUAN R. | Address on file | | | | | | | |
| 387965 | OTEROMALDONADO, CARMELO | Address on file | | | | | | | |
| 387966 | OTEROPABON, AWILDA I. | Address on file | | | | | | | |
| 387967 | OTERORIVERA, CARLOS | Address on file | | | | | | | |
| 1778901 | Otero-Rivera, Damaris | Address on file | | | | | | | |
| 1994522 | Otero-Yambo, Elsa Iris | Address on file | | | | | | | |
| 2112179 | Otevo Figueroa, Romolo | Address on file | | | | | | | |
| 387968 | OTHON GARCIA FERNANDEZ | Address on file | | | | | | | |
| 734289 | OTHONIEL COLON RIVERA | HC 1 BOX 26195 | | | | VEGA BAJA | PR | 00693 | |
| 734290 | OTHONIEL CRUZ RONDON | PARC SABANA ENEAS | 359 CALLE D | | | SAN GERMAN | PR | 00683 | |
| 387969 | OTHONIEL D SANCHEZ SANTOS | Address on file | | | | | | | |
| 734291 | OTHONIEL GARCIA CRUZ | ESTANCIA DE TORTUGUERO | 600 CALLE TURIN | | | VEGA BAJA | PR | 00693-3604 | |
| 734292 | OTHONIEL RODRIGUEZ LIZARDI | HC 1 BOX 5652 | | | | GUAYNABO | PR | 00971 | |
| 387970 | OTILIA ALVAREZ RODRIGUEZ | Address on file | | | | | | | |
| 734293 | OTILIA COLON RODRIGUEZ | PO BOX 721 | | | | AGUAS BUENAS | PR | 00739 | |
| 734294 | OTILIA GONZALEZ | Address on file | | | | | | | |
| 387971 | OTILIA LOPEZ MALDONADO | Address on file | | | | | | | |
| 734295 | OTILIA LOPEZ MARTINEZ | P O BOX 215 | | | | SAN LORENZO | PR | 00754 | |
| 734296 | OTILIA MONGES RIVERA | PO BOX 966 | | | | JUNCOS | PR | 00777 | |
| 734297 | OTILIA OLMEDA ROQUE | HC 4 BOX 15597 | | | | HUMACAO | PR | 00791-9709 | |
| 387972 | OTILIA OLMEDO MENDEZ | Address on file | | | | | | | |
| 734298 | OTILIA ORTIZ NAZARIO | PO BOX 6 | | | | SABANA GRANDE | PR | 00637 | |
| 387973 | OTILIA PEREZ RAMOS | Address on file | | | | | | | |
| 734299 | OTILIA QUIRINDONGO VEGA | 2DA EXT PUNTO ORO | 6579 LA CONSTITUCION | | | PONCE | PR | 00728-2420 | |
| 734300 | OTILIA SANTOS VELEZ | Address on file | | | | | | | |
| 734301 | OTILIA TORRES MALDONADO | URB SANTA TERESITA | BD 15 CALLE 20 | | | PONCE | PR | 00731 | |
| 734302 | OTILIO A SANTIAGO RIVERA | Address on file | | | | | | | |
| 734303 | OTILIO CARTAGENA COLON | PO BOX 66 | | | | LA PLATA | PR | 00786 | |
| 387974 | OTILIO DAVILA VILLAFANE | Address on file | | | | | | | |
| 734304 | OTILIO FELIX ZAYAS | Address on file | | | | | | | |
| 387975 | OTILIO FERRER CEDENO | Address on file | | | | | | | |
| 387976 | OTILIO FIGUEROA Y MARGARITA ACEVEDO | Address on file | | | | | | | |
| 734305 | OTILIO GONZALEZ COTTO | 975 WALTON AVE | APT 2 R S | | | BRONX | NY | 10452 | |
| 734306 | OTILIO HERNANDEZ JIMENEZ | PO BOX 1330 | | | | AGUADA | PR | 00602 | |
| 387977 | OTILIO HERNANDEZ MORALES | Address on file | | | | | | | |
| 848938 | OTILIO HERNANDEZ RODRIGUEZ | BDA BUENA VISTA | 207 CALLE C | | | SAN JUAN | PR | 00917 | |
| 734307 | OTILIO HERNANDEZ SANTIAGO | PO BOX 1372 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| 387978 | OTILIO J SERRANO IRIZARRY | Address on file | | | | | | | |
| 734308 | OTILIO LETRIZ PEREZ | HC 02 BOX 12089 | | | | SAN GERMAN | PR | 00683 | |
| 387979 | OTILIO LORENZO MUNIZ | Address on file | | | | | | | |
| 387980 | OTILIO LORENZO MUNIZ | Address on file | | | | | | | |
| 387981 | OTILIO MARTINEZ MARRERO | Address on file | | | | | | | |
| 387982 | OTILIO MIRANDA | Address on file | | | | | | | |
| 387983 | OTILIO MIRANDA ROSARIO | Address on file | | | | | | | |
| 734309 | OTILIO MITAYNES ROSARIO | Address on file | | | | | | | |
| 734310 | OTILIO MORALES ROMAN | PO BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 734311 | OTILIO MORALES VAZQUEZ | 216 CALLE CUBA LIBRE | | | | CAYEY | PR | 00736-4501 | |
| 387984 | OTILIO MORALES VAZQUEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 581 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 387985 | OTILIO MORENO | Address on file | | | | | | | |
| 387986 | OTILIO NATAL RODRIGUEZ | Address on file | | | | | | | |
| 387987 | OTILIO PEÑA CABRERA | Address on file | | | | | | | |
| 387988 | OTILIO PEÑA CABRERA | Address on file | | | | | | | |
| 387989 | OTILIO PENA CABRERA | Address on file | | | | | | | |
| 387990 | OTILIO PENA CABRERA | Address on file | | | | | | | |
| 734312 | OTILIO PLAZA MALDONADO | Address on file | | | | | | | |
| 734313 | OTILIO POLANCO MARTINEZ | PO BOX 824 | | | | GUANICA | PR | 00653-0824 | |
| 387991 | OTILIO RAMOS FIGUEROA | Address on file | | | | | | | |
| 387992 | OTILIO RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 734314 | OTILIO RIOS | HC 01 BOX 3111 | | | | UTUADO | PR | 00641 | |
| 387993 | OTILIO RIVERA OTERO | Address on file | | | | | | | |
| 387994 | OTILIO ROSADO VELEZ | Address on file | | | | | | | |
| 734315 | OTILIO SANTIAGO / TOQUE PRINCIPIO A FIN | LEVITTOWN | 2752 AVE BOULEVARD | | | TOA BAJA | PR | 00951 | |
| 734316 | OTILIO SANTIAGO / TOQUE PRINCIPIO A FIN | MANSION DEL SOL | MS 97 VIA PRIMAVERAL | | | SABANA SECA | PR | 00952 | |
| 734317 | OTILIO WARRINGTON GARAY | SAN JOSE 442 CALLE BAGUR | | | | RIO PIEDRAS | PR | 00923 | |
| 2156468 | OTILLA C MCLARRY TTEE | Address on file | | | | | | | |
| 387995 | OTINIANO DIAZ, HUGO | Address on file | | | | | | | |
| 1459389 | Otis Doan and Lois Doan, JTWROS | Otis and Lois Doan | P.O. Box 1209 | | | Harlan | KY | 40831 | |
| 1451597 | Otis Doan and Lois Doan, JTWROS | Address on file | | | | | | | |
| 2176711 | OTIS ELEVATOR CO | CALLE GANGES # 121 | URB. INDUSTRIAL EL PARAISO | | | SAN JUAN | PR | 00926-2915 | |
| 387996 | OTIS ELEVATOR COMPANY | 121 GANGES STREETURB. EL PARAISO | | | | SAN JUAN | PR | 00926-0000 | |
| 848939 | OTIS ELEVATOR COMPANY | URB EL PARAISO | 121 CALLE GANGES | | | SAN JUAN | PR | 00926-2915 | |
| 387997 | OTIS ELEVATORS CO. | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 734318 | OTIS ELEVATORS CO. | PO BOX 15029 | | | | SAN JUAN | PR | 00902 | |
| 734319 | OTIS ELEVATORS COMPANY | URB EL PARAISO | 121 CALLE GANGES | | | SAN JUAN | PR | 00926 | |
| 1690642 | Otiz Maldonado, Carmen J | Address on file | | | | | | | |
| 2013241 | Otiz Monroig, Laudelina | Address on file | | | | | | | |
| 2107013 | Otiz Torres, Zulma M. | Address on file | | | | | | | |
| 387998 | OTIZ VARELA, ANGEL | Address on file | | | | | | | |
| 734320 | OTMAR J MARTINEZ MONTALVO | HC 1 BOX 7726 | | | | SAN GERMAN | PR | 00683 | |
| 387999 | OTO METRICS DE P.R. INC. | PO BOX 12248 | | | | SAN JUAN | PR | 00914 | |
| 388000 | OTO METRICS DE P.R. INC. | PO BOX 193069 | | | | SAN JUAN | PR | 00919 | |
| 388001 | OTO METRICS PUERTO RICO INC | CARR 845 D36 URB FAIRVIEW | | | | SAN JUAN | PR | 00926 | |
| 388002 | OTO METRICS PUERTO RICO INC | PO BOX 12248 | | | | LOIZA | PR | 00914 | |
| 734321 | OTOLOGIC P S C | DE DIEGO | 18 ESTE OFIC 2 H | | | MAYAGUEZ | PR | 00680 | |
| 388003 | OTOMAN MAHOMOD MD, RAUL | Address on file | | | | | | | |
| 848940 | OTOMETRICS DE PUERTO RICO INC | PO BOX 12248 | | | | SAN JUAN | PR | 00914-0248 | |
| 831539 | Oto-Metrics Puerto Rico Inc | PO Box 12248 | Loiza Station | | | Santurce | PR | 00914 | |
| 388004 | OTO-METRICS PUERTO RICO, INC. | PO BOX 12248 | LOIZA STATION | | | SAN JUAN | PR | 00917 | |
| 388005 | OTO-METRICS PUERTO RICO, INC. | PO BOX 193069 | | | | SAN JUAN | PR | 00919 | |
| 388006 | OTON OLIVIERI, PATRICIA | Address on file | | | | | | | |
| 388007 | OTON OLIVIERI, ROSABEL | Address on file | | | | | | | |
| 734322 | OTONIEL AYALA CRUZ | Address on file | | | | | | | |
| 734323 | OTONIEL AYALA PEREZ | PO BOX 442 | | | | BAYAMON | PR | 00961 | |
| 388008 | OTONIEL CAJIGAS QUINONES | Address on file | | | | | | | |
| 734324 | OTONIEL DE JESUS RIVERA | COND LA SIERRA DEL SOL 100 | AVE LA SIERRA APT N 221 | | | SAN JUAN | PR | 00926-4324 | |
| 734325 | OTONIEL DISLA RIVERA | PARCELAS FALU | CALLE D 3 | | | SAN JUAN | PR | 00936 | |
| 734326 | OTONIEL FIGUEROA OTERO | RIO GRANDE ESTATES | T 21 CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| 734327 | OTONIEL GONZALEZ GARCIA | Address on file | | | | | | | |
| 388009 | OTONIEL GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 388010 | OTONIEL NATAL ORAMA | Address on file | | | | | | | |
| 734328 | OTONIEL ORTIZ CLAUDIO | PO BOX 304 | | | | DORADO | PR | 00646 | |
| 734329 | OTONIEL ORTIZ RAMOS | BO GUACIO | HC 01 BOX 44785 | | | SAN SEBASTIAN | PR | 00685 | |
| 388011 | OTONIEL ORTIZ ROSARIO | Address on file | | | | | | | |
| 388012 | OTONIEL PEREZ ALVAREZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 582 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 388013 | OTONIEL PEREZ FIGUEROA | Address on file | | | | | | | |
| 388014 | OTONIEL PEREZ SEMPRIT | Address on file | | | | | | | |
| 734330 | OTONIEL PERZ ALGARIN | RR 8 BOX 9300 | | | | BAYAMON | PR | 00957 | |
| 734331 | OTONIEL REYES VILLAFANE | SABANA BRANCH | PO BOX 948880 | | | VEGA BAJA | PR | 00694 | |
| 734332 | OTONIEL RIVERA MIRANDA | CALLE NORTE 175 | | | | DORADO | PR | 00646 | |
| 734333 | OTONIEL RODRIGUEZ AYALA | URB SIERRA BAYAMON | 33-3 CALLE 31 | | | BAYAMON | PR | 00961 | |
| 388015 | OTONIEL RODRIGUEZ AYALA | Address on file | | | | | | | |
| 734334 | OTONIEL ZAYAS SANTIAGO | Address on file | | | | | | | |
| 734335 | OTOQUI REYES PIZARRO | JARDINES DE COUNTRY CLUB | CH 5 CALLE 143 | | | CAROLINA | PR | 00985 | |
| 734336 | OTROS VEINTE PESOS INC | BBVA CENTER SUITE 303 LOMAS VERDES | 1738 AMARILLO STREET AVE COMERIO | | | SAN JUAN | PR | 00926 | |
| 388017 | OTSEGO COUNTY MENTAL HEALTH CLINIC | 242 MAIN STREET | | | | ONEONTA | NY | 13820 | |
| 388018 | OTSUKA AMERICA PHARMACEUTICAL INC | 2440 RESEARCH BLVD | | | | ROCKVILLE | MD | 20850-3247 | |
| 734337 | OTTIS JIMENEZ TANCO | 9 CALLE ANDRES A RIVERA ESTE | | | | CAROLINA | PR | 00986 | |
| 388019 | OTTMAR DE SANTIAGO GRANT | Address on file | | | | | | | |
| 388020 | OTTMAR DE SANTIAGO GRANT | Address on file | | | | | | | |
| 388021 | OTTMAR J MUNIZ | Address on file | | | | | | | |
| 388022 | OTTO A OPPENHEIMER ROGER | Address on file | | | | | | | |
| 734339 | OTTO A OSORIO NIEVES | BO LA GLORIA | HC 645 BOX 4428 | | | TRUJILLO ALTO | PR | 00976 | |
| 734338 | OTTO A OSORIO NIEVES | HC 1 BOX 6814 | | | | LOIZA | PR | 00772 | |
| 734340 | OTTO A SIERRA FORMISANO | Address on file | | | | | | | |
| 388023 | OTTO A. BERDIEL SILVA | Address on file | | | | | | | |
| 734341 | OTTO AFANADOR MECHANICAL CONTRACTORS | 6471 AVE ISLA VERDE 413 | | | | CAROLINA | PR | 00979 | |
| 388024 | OTTO BAUZA BELAVAL | Address on file | | | | | | | |
| 734343 | OTTO E LANDRON PEREZ | PO BOX 52044 | | | | TOA BAJA | PR | 00950 2044 | |
| 388025 | OTTO F CORRETJER BENVENUTTY | Address on file | | | | | | | |
| 388026 | OTTO F NADAL ORTIZ | Address on file | | | | | | | |
| 734344 | OTTO G. GONZALEZ RIVERA | PO BOX 3207 | | | | SAN JUAN | PR | 00902 | |
| 734345 | OTTO GONZALEZ BLANCO | URB SANTA RITA | 11 G CALLE JANER | | | SAN JUAN | PR | 00925 | |
| 388027 | OTTO GONZALEZ BLANCO | Address on file | | | | | | | |
| 2176397 | OTTO GONZALEZ BLANCO AND ASSOCIATES Y BCO POPULAR | HYDE PARK BRANCH | P.O. BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 734346 | OTTO GONZALEZ MAESO | 2211 CALLE GENERAL DEL VALLE | | | | SAN JUAN | PR | 00913 | |
| 734347 | OTTO GONZALEZ MAESO | PO BOX 191864 | | | | SAN JUAN | PR | 00919 | |
| 734348 | OTTO J RIEFKOHL GORBEA | PO BOX 360430 | | | | SAN JUAN | PR | 00936-0430 | |
| 734349 | OTTO J ROSADO TORRES | P O BOX 9327 | | | | ARECIBO | PR | 00613 | |
| 1561054 | Otto Miguel Bustelo Garriga & Juana Maria Arrechea Larranaga | 613 Ponce de Leoi Ave | Apt 903 | | | San Juan | PR | 00907-3160 | |
| 1634522 | OTTO MIGUEL BUSTELO GARRIGA & JUANA MARIA ARRECHEA LARRIAGA | Address on file | | | | | | | |
| 1543304 | OTTO MIGUEL BUSTELO GARRIGA, JUAMA MARIA ARRECHEA LARRANAGA | 613 PONCE DE LEON AVENUE | APT. 903 | | | SAN JUAN | PR | 00907-3160 | |
| 1535603 | Otto Miguel Bustelo Garriga, Juana Maria Arrechea | Address on file | | | | | | | |
| 734350 | OTTO O REYES CASANOVA | PO BOX 360200 | | | | SAN JUAN | PR | 00936-0000 | |
| 734351 | OTTO OCTAVIO REYES CASANOVA | PO BOX 360200 | | | | SAN JUAN | PR | 00936-0200 | |
| 734352 | OTTO OPPENHEIMER | ESTANCIAS DE PARQUE | E 6 CALLE A | | | GUAYNABO | PR | 00969 | |
| 388028 | OTTO P ROSARIO NEGRON | Address on file | | | | | | | |
| 388029 | OTTO PALACIOS VELEZ | Address on file | | | | | | | |
| 734353 | OTTO SARRIERA ROCAFORT | P O BOX 19346 | | | | SAN JUAN | PR | 00910 | |
| 734354 | OTTO SEPULVEDA MOJICA | Address on file | | | | | | | |
| 388030 | OTTO W PANTOJA PORTUGAL | Address on file | | | | | | | |
| 734355 | OTTO W TORRES VAZQUEZ | Address on file | | | | | | | |
| 388031 | OTTO X VALLEJO DIAZ | Address on file | | | | | | | |
| 388032 | OTTO, JOHN | Address on file | | | | | | | |
| 734356 | OTTONIEL LANDRAU RIVERA | PO BOX 270280 | | | | SAN JUAN | PR | 00928-3080 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 583 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 388033 | OTTONIEL MARTINEZ SANTIAGO | Address on file | | | | | | | |
| 388034 | OTTOSCAN AUDIOLOGY | URB FLORAL PARK | 56 CALLE JOSE MARTI | | | SAN JUAN | PR | 00918 | |
| 388035 | OTWAY PARRIAG, JUNE | Address on file | | | | | | | |
| 734357 | OULET VILLAGE OF PR LIMITED | PO BOX 2073 | | | | BARLONETA | PR | 00617 | |
| 734358 | OUR CHILDREN OUR FUTURE | CHARITABLE FOUNDATION | P O BOX 111 | | | LOS GATOS | CA | 95031-1111 | |
| 734359 | OUR CHILDREN OUR FUTURE | PO BOX 111 | | | | LOS GATOS | CA | 95031-1111 | |
| 388036 | OUR LADY OF LOURDES HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 388037 | OUR LADY OF LOURDES MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 388038 | OUR LADY OF RESURRECTION MEDICAL CENTER | 999 PLAZA DR | SUITE 690 | | | SCHAUMBURG | IL | 60173 | |
| 1450672 | Oursler Sr., Steven M. | Address on file | | | | | | | |
| 388039 | OUSLAN CRESPO, VICTOR | Address on file | | | | | | | |
| 388040 | OUSLAN PONCE, RAISSA | Address on file | | | | | | | |
| 808967 | OUSLAN QUINONES, JOSE M | Address on file | | | | | | | |
| 388041 | OUSLAN QUINONES, VICTOR J | Address on file | | | | | | | |
| 388042 | OUSLAN QUINONEZ, JOSE MANUEL | Address on file | | | | | | | |
| 734360 | OUT DOOR PRODUCTS DE P R | PO BOX 1069 | | | | GUAYNABO | PR | 00970 | |
| 388043 | OUT OF THE BOX | P O BOX 16700 | | | | SAN JUAN | PR | 00908 | |
| 388044 | OUT OF THE BOX CORP | PO BOX 16700 | | | | SAN JUAN | PR | 00908-6700 | |
| 388045 | OUT OF THE BOX SOLUTIONS INC | PO BOX 360934 | | | | SAN JUAN | PR | 00936-0934 | |
| 388046 | OUTBOARD MOTORCYCLE | Address on file | | | | | | | |
| 388047 | OUTCOME PROJECT LLC | CHALETS DE LA PLAYA | ED38 APT 376 | | | VEGA BAJA | PR | 00693 | |
| 734361 | OUTDOOR EMPIRE PUBLISHING | PO BOX 19000 | | | | SEATTLE | WA | 98109 | |
| 388048 | OUTDOOR MEDIA DISPLAY POSTERS INC | P O BOX 365042 | | | | SAN JUAN | PR | 00936-5042 | |
| 388049 | OUTDOOR MEDIA DISPLAY POSTERS INC | PO BOX 71383 | | | | SAN JUAN | PR | 00936 | |
| 388050 | OUTEK CARIBBEAN DISTRIBUIDOR INC | PO BOX 948 | | | | GUAYNABO | PR | 00970-0948 | |
| 734362 | OUTEK CARIBBEAN DISTRIBUTOR INC | PO BOX 948 | | | | GUAYNABO | PR | 00970-0748 | |
| 388051 | OUTEK CARIBBEAN DISTRIBUTORS | P. O. BOX 948 | | | | GUAYNABO | PR | 00936-0000 | |
| 1599613 | OUTEK CARIBBEAN DISTRIBUTORS, INC. | 1605 AVE JESUS T. PIÑERO | | | | SAN JUAN | PR | 00921 | |
| 2174576 | OUTEK CARIBBEAN DISTRIBUTORS, INC. | P.O. BOX 948 | | | | GUAYNABO | PR | 00970-0948 | |
| 734363 | OUTLET AUTO SALES INC | URB ROYAL PALM | 1 C 32 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 388052 | OUTLOOK CLINIC | MEDICAL RECORDS | 901 W CHURCH ST | | | ORLANDO | FL | 32805 | |
| 388053 | OUTPATIENT PAIN AND WELLNESS CENTER | MEDICAL RECORDS | 4602 N ARMENIA AVE | STE B4 | | TAMPA | FL | 33603 | |
| 1256725 | OUTSOURCING SOLUTIONS | Address on file | | | | | | | |
| 388054 | OUTSOURCING SOLUTIONS INC | PO BOX 1343 | | | | GURABO | PR | 00778 | |
| 388055 | OUTWARD BOUND INC | 100 MYSTERY POINT RAOD | | | | GARRISON | NY | 10524 | |
| 388056 | OUTWARD BOUND INC | 247 WEST | 35TH STREET 8TH FLOOR | | | NEW YORK | NY | 10001 | |
| 388057 | OUTWARD BOUND INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 388058 | OUVINA IZQUIERDO, DANIEL | Address on file | | | | | | | |
| 388059 | OVADI VEGA | Address on file | | | | | | | |
| 388060 | OVAG INTERNATIONAL RECOVERY | P O BOX 347556 | | | | MIAMI | FL | 33234 | |
| 388061 | OVAIDA LIMARYS PEDRAZA RAMIREZ | Address on file | | | | | | | |
| 734364 | OVAL A ORTIZ MELENDEZ | Address on file | | | | | | | |
| 388062 | OVALLE DE LEON, CONSUELO M | Address on file | | | | | | | |
| 388063 | OVALLE GORIS, CARLOS | Address on file | | | | | | | |
| 388064 | OVALLE GORIS, NICANOR | Address on file | | | | | | | |
| 388065 | OVALLE GORIS, SANTIAGO | Address on file | | | | | | | |
| 388066 | OVALLE NIEVES, ROBYANNIE L | Address on file | | | | | | | |
| 388067 | OVALLE OLIVARES, ROBERTO | Address on file | | | | | | | |
| 388068 | OVALLE VENTURA, RAMONA | Address on file | | | | | | | |
| 388069 | OVALLES NUNEZ, DEYANIRA | Address on file | | | | | | | |
| 388070 | OVALLES RODRIGUEZ, MOISES | Address on file | | | | | | | |
| 388071 | OVALLES RONDON, MICHEAL | Address on file | | | | | | | |
| 388072 | OVALLES VELOZ MD, EURGILIA O | Address on file | | | | | | | |
| 388073 | OVALLES, JUAN | Address on file | | | | | | | |
| 734365 | OVALOP / PABLO APONTE TORRES | P O BOX 554 | | | | CAYEY | PR | 00737 | |
| 388074 | OVANDO RIVERA, LOIMEX | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 808968 | OVANDO RIVERA, LOIMEX | Address on file | | | | | | | |
| 734366 | OVEIDA SANTIAGO BORRERO | EXT TOWN PARK | A11 CALLE SIRACUSA | | | SAN JUAN | PR | 00925 | |
| 388075 | OVELINDA ORTIZ GONZALEZ | Address on file | | | | | | | |
| 734367 | OVELISSE VELEZ GONZALEZ | URB FLAMBOYAN GARDENS Q 1 | CALLE 16 | | | BAYAMON | PR | 00959 | |
| 2140735 | Ovengo Santiago, Angel D. | Address on file | | | | | | | |
| 388076 | OVER LOAD MEGA COMMUNICATION INC | VILLAS DEL RIO VERDE | C/25 Z-1 | | | CAGUAS | PR | 00725 | |
| 734368 | OVER PEREZ ACOSTA | URB ROOSEVELT #511 RAFAEL LAMAR | | | | SAN JUAN | PR | 00918 | |
| 848941 | OVERALL MAINTENANCE SERVICE | VILLAS DE SAN ANTON | 020 CALLE CASIMIRO FEBRES | | | CAROLINA | PR | 00987 | |
| 388077 | OVERLAND & SEAS | CAPARRA TERRACE | 800 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 734369 | OVERLINDA RAMIREZ CARABALLO | HC 04 BOX 47204 | | | | MAYAGUEZ | PR | 00680 | |
| 1971866 | OVERMAN LEBRON, JOSEFINA | Address on file | | | | | | | |
| 388078 | OVERMAN LEBRON, JOSEFINA | Address on file | | | | | | | |
| 1971866 | OVERMAN LEBRON, JOSEFINA | Address on file | | | | | | | |
| 388079 | OVERMAN MARIN, WILLIAM | Address on file | | | | | | | |
| 388080 | OVERMAN TORRES, AGNES ENID | Address on file | | | | | | | |
| 388081 | OVERMAN TORRES, CARMEN | Address on file | | | | | | | |
| 388082 | OVERMAN TORRES, ROBERTO | Address on file | | | | | | | |
| 388083 | Overseas Import Corp. | PO BOX 364951 | | | | SAN JUAN | PR | 00936-4951 | |
| 734371 | OVERSEAS INSURANCE AGENCY INC. | P O BOX 714667 | | | | SAN JUAN | PR | 00936-8567 | |
| 734370 | OVERSEAS INSURANCE AGENCY INC. | PO BOX 71467 | | | | SAN JUAN | PR | 00936 8567 | |
| 388084 | OVERSEAS LOGISTIC CORP | PO BOX 7891 | PMB 413 | | | GUAYNABO | PR | 00970 | |
| 734372 | OVERSEAS MILITARY SALES CORP | PO BOX 34556 | | | | FT BUCHANAN | PR | 00934 | |
| 388085 | OVERSEAS OF THE AMERICAS CORP | PMB 413 | PO BOX 7891 | | | GUAYNABO | PR | 00970 | |
| 734373 | OVERSEAS PRESS CLUB | P O BOX 12326 LOIZA ST STATION | | | | SAN JUAN | PR | 00914-0326 | |
| 734374 | OVERSEAS TRAVEL INC. | URB CAPARRA TER | 751 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 388086 | OVERSIGHT ACQUISITION MANAGEMENT GROUP LLC | EDIF SAN JOSE | 1250 AVE PONCE DE LEON STE 703 | | | SAN JUAN | PR | 00907-3910 | |
| 770771 | OVERSIGHT ACQUISITIONMANAGEMENTGROUPLLC | 1250 PONCE DE LEON AVE | SUITE 703 | | | SAN JUAN | PR | 00907-3910 | |
| 388087 | OVERT ELENA RODRIGUEZ | Address on file | | | | | | | |
| 388088 | OVERT ELENA RODRÍGUEZ | LCDO. ARTURO RÍOS ESCRIBANO | PO BOX 3007 | | | GUAYNABO | PR | 00970-3007 | |
| 388089 | OVIDIA NIEVES DELGADO | Address on file | | | | | | | |
| 734375 | OVIDIA PEREZ CORREA | RES MANUELA PEREZ | EDIF B 4 APT 56 | | | SAN JUAN | PR | 00923 | |
| 734376 | OVIDIA SANCHEZ DE RIVERA | BUZON 1 SR-140 | CARRETERA CORDILLERA | | | CIALES | PR | 00638 | |
| 734377 | OVIDIO A GONZALEZ CARO | URB MONTECASINO HEIGHTS | CALLE RIO HONDO | | | TOA ALTA | PR | 00953 | |
| 734380 | OVIDIO A ROMAN RIVERA | HC 03 BOX 31724 | | | | AGUADA | PR | 00602 | |
| 734381 | OVIDIO ACEVEDO GALLOZA | HC 59 BOX 5015 | | | | AGUADA | PR | 00602-9631 | |
| 734382 | OVIDIO AROCHO SOTO | Address on file | | | | | | | |
| 388090 | OVIDIO CALDERON COTTO | Address on file | | | | | | | |
| 734383 | OVIDIO COLON SERRANO | HC 1 BOX 6253 | | | | OROCOVIS | PR | 00720 | |
| 388091 | OVIDIO CORTES MUNIZ | Address on file | | | | | | | |
| 388092 | OVIDIO DATIZ RODRIGUEZ | Address on file | | | | | | | |
| 734384 | OVIDIO DAVILA DAVILA | Address on file | | | | | | | |
| 388085 | OVIDIO DEL VALLE COLON | HC 66 BOX 7239 | | | | FAJARDO | PR | 00738 | |
| 848942 | OVIDIO DELGADO GUADALUPE DBA SUN TINT GLASS | PO BOX 8132 | | | | CAROLINA | PR | 00986-8132 | |
| 388093 | OVIDIO GARCIA MOLINARI | Address on file | | | | | | | |
| 388094 | OVIDIO GARCIA MOLINARI | Address on file | | | | | | | |
| 388095 | OVIDIO GONZALEZ LATORRE | Address on file | | | | | | | |
| 388096 | OVIDIO GONZALEZ ROBLES | Address on file | | | | | | | |
| 734386 | OVIDIO GONZALEZ TORRES | BUZON A 480 BO GUANIQUILLA | | | | AGUADA | PR | 00602-2150 | |
| 734388 | OVIDIO J RODRIGUEZ GONZALEZ | 36 BO CANTERA | | | | MANATI | PR | 00674 | |
| 388097 | OVIDIO LOPEZ VELAZQUEZ | Address on file | | | | | | | |
| 734390 | OVIDIO MANSO DIAZ | Address on file | | | | | | | |
| 734389 | OVIDIO MANSO DIAZ | Address on file | | | | | | | |
| 388098 | OVIDIO MARRERO VELEZ | Address on file | | | | | | | |
| 388099 | OVIDIO MATOS RAMOS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 585 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 734378 | OVIDIO MEJIAS RODRIGUEZ | LLANOS DEL SUR | C 6 CALLE LAS FLORES BOX 4-45 | | | COTO LAUREL | PR | 00780 | |
| 734391 | OVIDIO PABON CHEVERE | HC 1 BOX 4397 | | | | UTUADO | PR | 00641 | |
| 388100 | OVIDIO PEREZ RODRIGUEZ MD, JUAN | Address on file | | | | | | | |
| 734393 | OVIDIO QUESADA SANTIAGO | P O BOX 2726 | | | | CAROLINA | PR | 00984 | |
| 734394 | OVIDIO R LOPEZ BOCANEGRA | APTO 1652 | | | | LARES | PR | 00669 | |
| 734395 | OVIDIO RIVERA RAMOS | Address on file | | | | | | | |
| 734396 | OVIDIO RIVERA RAMOS | Address on file | | | | | | | |
| 734397 | OVIDIO RIVERA SKELTON | URB COLINAS FAIRVIEW | 4T10 CALLE 209 | | | TRUJILLO ALTO | PR | 00976 | |
| 734398 | OVIDIO SANTA PAGAN | HC 2 BOX 6204 | | | | FLORIDA | PR | 00650 | |
| 388101 | OVIDIO TIRADO CINTRON | Address on file | | | | | | | |
| 734379 | OVIDIO TIRADO CRUZ | HC 1 BOX 4882 | | | | SABANA HOYOS | PR | 00688 | |
| 734399 | OVIDIO TORRENS CASTRO | P O BOX 221 | | | | LUQUILLO | PR | 00773 | |
| 388102 | OVIDIO TRAVERSO ROMAN | Address on file | | | | | | | |
| 388103 | OVIDIO ZAYAS PEREZ | Address on file | | | | | | | |
| 388104 | OVIE E TORRES CRESPO | Address on file | | | | | | | |
| 388106 | OVIEDO CORDERO, ENID J | Address on file | | | | | | | |
| 1508626 | Oviedo Cordero, Enid J | Address on file | | | | | | | |
| 388107 | OVIEDO CORDERO, ZULMA | Address on file | | | | | | | |
| 388108 | OVIEDO DE LOS SANTOS, JENIFER D | Address on file | | | | | | | |
| 388109 | OVIEDO PENA, RAFAEL A. | Address on file | | | | | | | |
| 854059 | OVIEDO PEÑA, RAFAEL A. | Address on file | | | | | | | |
| 388110 | OVIEDO VAZQUEZ, JESUS | Address on file | | | | | | | |
| 388111 | OVIES DOMINGO, JUAN | Address on file | | | | | | | |
| 388112 | OVILIO CRUZ GONZALEZ | Address on file | | | | | | | |
| 734400 | OVIMAEL MALDONADO /YOLANDA BURGOS | HACIENDA DORADO | 1 CALLE DIAMANTE | | | TOA BAJA | PR | 00951 | |
| 388113 | OVOX, LLC | 78 Manuel Rodriguez Serra St. | | | | SAN JUAN | PR | 00907 | |
| 388114 | OVOX, LLC | PO BOX 368179 | | | | SAN JUAN | PR | 00936-8179 | |
| 734401 | OVYMAEL GONZALEZ TOLEDO | URB VILLA NAVAREZ | 1091 APT 2 CALLE 15 | | | SAN JUAN | PR | 00925 | |
| 388115 | OWEN A RUIZ ROSARIO | Address on file | | | | | | | |
| 734402 | OWEN CABALLERO MIRANDA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 734403 | OWEN F STEWARD | Address on file | | | | | | | |
| 388116 | OWEN GONZLAEZ LEBRON | Address on file | | | | | | | |
| 734404 | OWEN J AYALA SANCHEZ | 66 URB COLINAS DE HATILLO | | | | HATILLO | PR | 00659 | |
| 388117 | OWEN MUNOZ SALVA | Address on file | | | | | | | |
| 388118 | OWEN O BATISTA SCHMIDT | Address on file | | | | | | | |
| 734405 | OWEN PEREZ TORRES | BAIROA | A 4 CALLE 36 | | | CAGUAS | PR | 00726 | |
| 388119 | OWEN REYES NEGRON | Address on file | | | | | | | |
| 388120 | OWEN SANTIAGO VEGA | Address on file | | | | | | | |
| 388121 | OWEN SANTIAGO VEGA | Address on file | | | | | | | |
| 734406 | OWEN SMITH MIRANDA | URB VALPARAISO | A 19 CALLE 13 | | | TOA BAJA | PR | 00949 | |
| 388122 | OWENS BISHOFF MD, CLAYTON E | Address on file | | | | | | | |
| 388123 | OWENS CARRILLO CABEZUDO | Address on file | | | | | | | |
| 734407 | OWENS ILLINOIS DE PR | P O BOX 387 | | | | VEGA ALTA | PR | 00692 | |
| 388124 | OWENS ILLINOIS INC | ONE MICHAEL OWENS WAY | | | | PERRYSBURG | OH | 43551-2999 | |
| 734408 | OWENS ILLINOIS SPECIALITY PRODUCTS PR IN | PO BOX 2023 | | | | LAS PIEDRAS | PR | 00771 | |
| 388125 | OWENS RODRIGUEZ, CAROL | Address on file | | | | | | | |
| 388126 | OWENS ROMAN, MICHAEL | Address on file | | | | | | | |
| 388127 | OWENS ROMAN, ROGER | Address on file | | | | | | | |
| 388128 | OWENS ROMAN, ROGER | Address on file | | | | | | | |
| 2150871 | OWL CREEK CREDIT OPPORTUNITIES MASTER FUND LP C/O OWL CREEK ASSET MANAGEMENT LP | 640 FIFTH AVE. | 20TH FL. | | | NEW YORK | NY | 10019-6102 | |
| 2150872 | OWL CREEK II LP C/O OWL CREEK ASSET MANAGEMENT LP | 640 FIFTH AVE. | 20TH FL. | | | NEW YORK | NY | 10019-6102 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 586 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2156448 | OWL CREEK OVERSEAS MASTER FUND LTD C/O OWL CREEK ASSET MANAGEMENT LP | Address on file | | | | | | | |
| 2150874 | OWL CREEK SRI MASTER FUND LTD C/O OWL CREEK ASSET MANAGEMENT LP | 640 FIFTH AVE. | 20TH FL. | | | NEW YORK | NY | 10019-6102 | |
| 1481953 | OWNED OUTCOMES, LLC | 6085 WEST TWAIN AVE. | SUITE 101 | | | LAS VEGAS | NV | 89103 | |
| 1481953 | OWNED OUTCOMES, LLC | JUAN CARLOS GONZALEZ | AGENT | A6 BROMELIA STREET URB. ESTANCIAS DE BAIROA | | CAGUAS | PR | 00727 | |
| 388129 | OWNERS RISK INSURANCE MANAGEMENT INC | PO BOX 518 | | | | CAGUAS | PR | 00726-0518 | |
| 2151348 | OWS CREDIT OPPORTUNITY I LLC | 299 PARK AVENUE, 25TH FLOOR | | | | NEW YORK | NY | 10171 | |
| 388130 | OXALI M SANTO DOMINGO LAUSELL | Address on file | | | | | | | |
| 848943 | OXBRIDGE COMMUNICATIONS INC. | 150 FIFTH AVENUE | SUITE 302 | | | NEW YORK | NY | 10011 | |
| 388132 | OXFORD NEUROLOGY LLC | 940 TOWN CENTER DR SU F50 | | | | LANGHORNE | PA | 19047 | |
| 848944 | OXFORD UNIV. PRESS | PO BOX 935696 | | | | ATLANTA | GA | 31193-5696 | |
| 831540 | Oxford University | 2001 Evans Road | | | | Cary | NC | 27513 | |
| 734409 | OXFORD UNIVERSITY PRESS | 2001 EVANS ROAD CARY | | | | NORTH CAROLINA | NC | 27513 | |
| 848945 | OXFORD UNIVERSITY PRESS | PO BOX 935696 | | | | ATLANTA | GA | 31193-5696 | |
| 734410 | OXIGENOS DEL CARIBE | URB HERMANAS DAVILAS | 198 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| 734411 | OXIL FEBLES CABALLERO | URB. VALLE ARRIBA HEIGHTS | BR 5 CALLE 120 | | | CAROLINA | PR | 00983 | |
| 388133 | OXIO SOTO, LUIS | Address on file | | | | | | | |
| 388134 | OXIOS BULERIN, REINALDO | Address on file | | | | | | | |
| 388135 | OXIOS BULERIN, RICARDO | Address on file | | | | | | | |
| 388136 | OXIOS LOZANO, IRIS V | Address on file | | | | | | | |
| 388137 | OXIOS RIVERA, RAFAEL | Address on file | | | | | | | |
| 388138 | Oxios Rivera, Rafael A. | Address on file | | | | | | | |
| 388139 | OXIOS SOTO, LUZ D | Address on file | | | | | | | |
| 388140 | OYARZABAL GUASH, CHELVIN | Address on file | | | | | | | |
| 388141 | OYARZABAL ROSARIO, ANGELES N | Address on file | | | | | | | |
| 388142 | OYARZO ALARCON, MARIA | Address on file | | | | | | | |
| 388143 | OYOLA AGUAYO, LIZZETTE | Address on file | | | | | | | |
| 388144 | OYOLA ALEMANY, JAVIER | Address on file | | | | | | | |
| 388145 | OYOLA ALICEA, ELOY F. | Address on file | | | | | | | |
| 808969 | OYOLA ALVARADO, ELIS | Address on file | | | | | | | |
| 388146 | OYOLA ALVARADO, ELIS D | Address on file | | | | | | | |
| 388148 | OYOLA ALVARADO, LUZ D | Address on file | | | | | | | |
| 388149 | OYOLA ALVARADO, MYRIAM | Address on file | | | | | | | |
| 388150 | OYOLA ALVARADO, MYRIAM | Address on file | | | | | | | |
| 808970 | OYOLA ALVARADO, MYRIAM | Address on file | | | | | | | |
| 388151 | OYOLA ALVARADO, WILLIAM A | Address on file | | | | | | | |
| 388152 | OYOLA APONTE, JOSE | Address on file | | | | | | | |
| 388153 | OYOLA APONTE,MERILYN | Address on file | | | | | | | |
| 388154 | Oyola Arce, Miguel A. | Address on file | | | | | | | |
| 808971 | OYOLA ARROYO, ALEX | Address on file | | | | | | | |
| 388155 | OYOLA ARROYO, NINOSHKA | Address on file | | | | | | | |
| 388156 | OYOLA BARRETO, ELIAS | Address on file | | | | | | | |
| 388157 | OYOLA BERMUDEZ, ANA | Address on file | | | | | | | |
| 388158 | OYOLA BERMUDEZ, DENNISSE | Address on file | | | | | | | |
| 388159 | OYOLA BONILLA, EDUARDO | Address on file | | | | | | | |
| 808972 | OYOLA BONILLA, LESLIE | Address on file | | | | | | | |
| 388160 | OYOLA BONILLA, LESLIE A | Address on file | | | | | | | |
| 388161 | OYOLA BURGOS, LUZ A | Address on file | | | | | | | |
| 388162 | OYOLA BUS LINE | BO PALMAS DE CATANO | PARC 45 CALLE 4 | | | CATANO | PR | 00962 | |
| 1424868 | OYOLA BUS LINE | Address on file | | | | | | | |
| 388163 | OYOLA CABALLERO, OSVALDO | Address on file | | | | | | | |
| 388164 | OYOLA CABEZA, PETER | Address on file | | | | | | | |
| 388165 | OYOLA CALDERON, CARMEN I. | Address on file | | | | | | | |
| 388166 | OYOLA CALDERON, JOSE | Address on file | | | | | | | |
| 388167 | OYOLA CALDERON, JOSE L | Address on file | | | | | | | |
| 388169 | OYOLA CALDERON, MONICA I. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 587 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 388168 | OYOLA CALDERON, MONICA I. | Address on file | | | | | | | |
| 388170 | OYOLA CARDONA, ERICK | Address on file | | | | | | | |
| 1501161 | Oyola Casillas , Joe | Address on file | | | | | | | |
| 388171 | OYOLA CASILLAS, JOE | Address on file | | | | | | | |
| 388172 | OYOLA CASTRO, GAMALIER | Address on file | | | | | | | |
| 388173 | OYOLA CENTENO, ANGEL | Address on file | | | | | | | |
| 388174 | OYOLA CENTENO, IRIS | Address on file | | | | | | | |
| 388175 | OYOLA CINTRON, CELENIA | Address on file | | | | | | | |
| 388176 | OYOLA CINTRON, JESSICA | Address on file | | | | | | | |
| 388177 | OYOLA CINTRON, JESSICA | Address on file | | | | | | | |
| 388178 | OYOLA CINTRON, MAGDA M. | Address on file | | | | | | | |
| 388179 | OYOLA CINTRON, MARCELINO | Address on file | | | | | | | |
| 388180 | Oyola Cintron, Marcelino | Address on file | | | | | | | |
| 808974 | OYOLA CINTRON, MARIELA | Address on file | | | | | | | |
| 1752849 | Oyola Cintron, Mariela | Address on file | | | | | | | |
| 388181 | OYOLA CINTRON, MARIELA | Address on file | | | | | | | |
| 1752849 | Oyola Cintron, Mariela | Address on file | | | | | | | |
| 2235860 | Oyola Clavell, Javier | Address on file | | | | | | | |
| 388182 | OYOLA CLEMENTE, YELIAM | Address on file | | | | | | | |
| 388183 | OYOLA COLON, ANA | Address on file | | | | | | | |
| 388184 | OYOLA COLON, CARMEN L | Address on file | | | | | | | |
| 388185 | OYOLA COLON, CID MARIE | Address on file | | | | | | | |
| 388186 | OYOLA COLON, CLARIBEL | Address on file | | | | | | | |
| 388187 | OYOLA COLON, ENID G | Address on file | | | | | | | |
| 388188 | OYOLA COLON, FERNANDO | Address on file | | | | | | | |
| 388189 | OYOLA COLON, LUIS | Address on file | | | | | | | |
| 388190 | OYOLA CORDOVA, JAIME | Address on file | | | | | | | |
| 1876963 | OYOLA CORDOVA, NITZA | Address on file | | | | | | | |
| 808975 | OYOLA CORDOVA, NITZA G | Address on file | | | | | | | |
| 388191 | OYOLA CORDOVA, NITZA G | Address on file | | | | | | | |
| 1772784 | Oyola Cordova, Nitza Glicet | Address on file | | | | | | | |
| 388192 | OYOLA CORTES, TERESA | Address on file | | | | | | | |
| 388193 | OYOLA COSME, LUIS | Address on file | | | | | | | |
| 388194 | OYOLA COSME, OSVALDO | Address on file | | | | | | | |
| 388196 | OYOLA COTTO, GLADYS | Address on file | | | | | | | |
| 1953978 | Oyola Cotto, Gladys | Address on file | | | | | | | |
| 388195 | OYOLA COTTO, GLADYS | Address on file | | | | | | | |
| 388197 | OYOLA CRESPO, JOSE | Address on file | | | | | | | |
| 388198 | OYOLA CRUZ, ALBERTO | Address on file | | | | | | | |
| 388199 | OYOLA CRUZ, ANA M | Address on file | | | | | | | |
| 388200 | OYOLA CRUZ, ARACELIS | Address on file | | | | | | | |
| 388201 | Oyola Cruz, Carmen J. | Address on file | | | | | | | |
| 388202 | OYOLA CRUZ, JUAN A | Address on file | | | | | | | |
| 1589574 | Oyola Cruz, Juan A. | Address on file | | | | | | | |
| 2233581 | Oyola Cruz, Juan A. | Address on file | | | | | | | |
| 808976 | OYOLA CRUZ, JULIA T. | Address on file | | | | | | | |
| 388204 | OYOLA CRUZ, MARIA S | Address on file | | | | | | | |
| 388205 | OYOLA CRUZ, MARTA | Address on file | | | | | | | |
| 1984327 | Oyola Cruz, Marta J. | Address on file | | | | | | | |
| 2002537 | Oyola Cruz, Mildred | Address on file | | | | | | | |
| 388206 | OYOLA CRUZ, MILDRED | Address on file | | | | | | | |
| 388207 | OYOLA CRUZ, MILDRED N. | Address on file | | | | | | | |
| 388208 | Oyola Cruz, Rafael | Address on file | | | | | | | |
| 388209 | OYOLA CUADRADO, JESUS | Address on file | | | | | | | |
| 388210 | OYOLA DE JESUS, GABRIEL | Address on file | | | | | | | |
| 388211 | OYOLA DE NUQEZ, ANA L | Address on file | | | | | | | |
| 388212 | OYOLA DEL VALLE, EDGARDO | Address on file | | | | | | | |
| 388213 | OYOLA DEL VALLE, EDUARDO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 588 of 5927

Exhibit F

Master Mailing List 3

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 388214 | OYOLA DELGADO, CARMEN D | Address on file | | | | | | | |
| 388215 | OYOLA DELGADO, SONIA | Address on file | | | | | | | |
| 388216 | OYOLA DELGAO, CARMEN J | Address on file | | | | | | | |
| 1988269 | OYOLA DELIZ, NAYDA | Address on file | | | | | | | |
| 388217 | OYOLA DELIZ, NAYDA I | Address on file | | | | | | | |
| 388219 | OYOLA DIAZ, DENISSE | Address on file | | | | | | | |
| 388220 | OYOLA DIAZ, ELSIE | Address on file | | | | | | | |
| 388221 | OYOLA DIAZ, GLORIBEL | Address on file | | | | | | | |
| 388222 | Oyola Diaz, Ivelisse | Address on file | | | | | | | |
| 388223 | OYOLA DIAZ, LICHELL ESTHER | Address on file | | | | | | | |
| 808978 | OYOLA DIAZ, LICHELL ESTHER | Address on file | | | | | | | |
| 388224 | OYOLA DIAZ, MYRIAM | Address on file | | | | | | | |
| 388225 | OYOLA DIAZ, ZORAIDA | Address on file | | | | | | | |
| 388226 | OYOLA DOVAL MD, MARIO A | Address on file | | | | | | | |
| 388227 | OYOLA ENRIQUEZ, JUAN | Address on file | | | | | | | |
| 808979 | OYOLA ESPINELL, DANIVED M | Address on file | | | | | | | |
| 388228 | OYOLA ESPINELL, DANIVED M | Address on file | | | | | | | |
| 388229 | OYOLA FANTAUZZI, CARMEN A | Address on file | | | | | | | |
| 1600932 | Oyola Fantauzzi, Carmen A. | Address on file | | | | | | | |
| 388230 | OYOLA FEBUS, PABLO M. | Address on file | | | | | | | |
| 388231 | OYOLA FONTANEZ, ANGEL L | Address on file | | | | | | | |
| 388232 | OYOLA FRANCO, JUANA M | Address on file | | | | | | | |
| 388233 | Oyola Franco, Marcelino | Address on file | | | | | | | |
| 388234 | OYOLA GARCIA, ANGEL | Address on file | | | | | | | |
| 46669 | OYOLA GARCIA, BEATRIZ | Address on file | | | | | | | |
| 808981 | OYOLA GARCIA, CARMEN | Address on file | | | | | | | |
| 388235 | OYOLA GARCIA, CARMEN D | Address on file | | | | | | | |
| 388236 | Oyola Garcia, Edwin | Address on file | | | | | | | |
| 388237 | OYOLA GARCIA, LISAURA | Address on file | | | | | | | |
| 388238 | OYOLA GARCIA, ONIX | Address on file | | | | | | | |
| 388239 | OYOLA GARCIA, WILFREDO | Address on file | | | | | | | |
| 388240 | OYOLA GAVINO, JESUS | Address on file | | | | | | | |
| 808982 | OYOLA GONZALES, BELKIS Y | Address on file | | | | | | | |
| 388147 | OYOLA GONZALEZ, JOSE | Address on file | | | | | | | |
| 388241 | OYOLA GONZALEZ, NADYA | Address on file | | | | | | | |
| 388242 | OYOLA GUADALUPE, MIRIAM | Address on file | | | | | | | |
| 388243 | OYOLA GUZMAN, RAFAEL | Address on file | | | | | | | |
| 808983 | OYOLA GUZMAN, YOLYMAR | Address on file | | | | | | | |
| 388244 | OYOLA HENRIQUEZ, LUZ | Address on file | | | | | | | |
| 854060 | OYOLA IRIZARRY, SANDRA I. | Address on file | | | | | | | |
| 388245 | OYOLA IRIZARRY, SANDRA I. | Address on file | | | | | | | |
| 388246 | OYOLA LEBRON, OMAR | Address on file | | | | | | | |
| 388247 | OYOLA LEBRON, OMAR A | Address on file | | | | | | | |
| 388249 | OYOLA LEBRON, WANDA I. | Address on file | | | | | | | |
| 388248 | OYOLA LEBRON, WANDA I. | Address on file | | | | | | | |
| 808984 | OYOLA LEDUC, IDANIA L | Address on file | | | | | | | |
| 808985 | OYOLA LEDUC, LILIBETH | Address on file | | | | | | | |
| 388250 | OYOLA LOPEZ, ANA | Address on file | | | | | | | |
| 388251 | OYOLA LOPEZ, DAISY | Address on file | | | | | | | |
| 388252 | OYOLA LOPEZ, DIANA R | Address on file | | | | | | | |
| 388253 | OYOLA LOPEZ, JUAN | Address on file | | | | | | | |
| 388254 | OYOLA MALDONADO, ALEXIS | Address on file | | | | | | | |
| 808987 | OYOLA MALDONADO, ANAMARIE | Address on file | | | | | | | |
| 388255 | Oyola Maldonado, Carlos M | Address on file | | | | | | | |
| 388256 | OYOLA MALDONADO, DIANA | Address on file | | | | | | | |
| 388257 | OYOLA MALDONADO, MARIA T | Address on file | | | | | | | |
| 388258 | OYOLA MALDONADO, MARILU | Address on file | | | | | | | |
| 388260 | Oyola Maldonado, Orlando | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2134409 | Oyola Maldonado, Orlando | Address on file | | | | | | | |
| 388261 | OYOLA MARCANO, VALENTIN | Address on file | | | | | | | |
| 388262 | Oyola Marin, Wilfredo | Address on file | | | | | | | |
| 388263 | OYOLA MARQUEZ, JOSE | Address on file | | | | | | | |
| 808988 | OYOLA MARQUEZ, MARTA | Address on file | | | | | | | |
| 388264 | OYOLA MARQUEZ, MARTA | Address on file | | | | | | | |
| 388265 | OYOLA MARRERO, NEISA | Address on file | | | | | | | |
| 388266 | Oyola Martinez, Luis E | Address on file | | | | | | | |
| 388267 | Oyola Martinez, Orlando | Address on file | | | | | | | |
| 388268 | OYOLA MARTINEZ, ROLANDO | Address on file | | | | | | | |
| 388269 | OYOLA MATOS, ENID | Address on file | | | | | | | |
| 388270 | OYOLA MATOS, LENNY M | Address on file | | | | | | | |
| 388271 | OYOLA MELENDEZ, ELSA | Address on file | | | | | | | |
| 388272 | OYOLA MELENDEZ, EVA | Address on file | | | | | | | |
| 388273 | OYOLA MELENDEZ, NILSA | Address on file | | | | | | | |
| 808989 | OYOLA MELENDEZ, NILSA | Address on file | | | | | | | |
| 388274 | OYOLA MELENDEZ, SONIA M | Address on file | | | | | | | |
| 388275 | OYOLA MELENDEZ, VALENTIN | Address on file | | | | | | | |
| 388276 | OYOLA MENDEZ, ARIADIS | Address on file | | | | | | | |
| 388277 | OYOLA MENDEZ, CARMEN E | Address on file | | | | | | | |
| 1902071 | OYOLA MENDEZ, CARMEN E. | Address on file | | | | | | | |
| 388278 | OYOLA MIRANDA, SONIA | Address on file | | | | | | | |
| 808990 | OYOLA MIRANDA, SONIA | Address on file | | | | | | | |
| 388279 | OYOLA MIRANDA, SONIA N | Address on file | | | | | | | |
| 388280 | OYOLA MONTALVO, VALERIA | Address on file | | | | | | | |
| 388282 | OYOLA MONTILLA, LARYSABEL | Address on file | | | | | | | |
| 1257327 | OYOLA MONTILLA, LARYSABEL | Address on file | | | | | | | |
| 388281 | OYOLA MONTILLA, LARYSABEL | Address on file | | | | | | | |
| 388283 | OYOLA MORALES, DIANA | Address on file | | | | | | | |
| 808991 | OYOLA MORALES, DIANA | Address on file | | | | | | | |
| 388284 | OYOLA MORALES, EDGARDO | Address on file | | | | | | | |
| 808992 | OYOLA MORALES, STEPHANIE | Address on file | | | | | | | |
| 388285 | OYOLA NARVAEZ, MILDRED E. | Address on file | | | | | | | |
| 848946 | OYOLA NIEVES JULIA I. | CASTELLANA GARDENS | I 13 CALLE 12 | | | CAROLINA | PR | 00983 | |
| 388286 | Oyola Nieves, Jesus M. | Address on file | | | | | | | |
| 854061 | OYOLA NIEVES, JULIA I. | Address on file | | | | | | | |
| 388288 | OYOLA NIEVES, MARIA DEL C | Address on file | | | | | | | |
| 388289 | OYOLA NIEVES, PEDRO | Address on file | | | | | | | |
| 388290 | OYOLA NUNEZ, JOSE | Address on file | | | | | | | |
| 388291 | OYOLA NUNEZ, OLGA I | Address on file | | | | | | | |
| 388292 | OYOLA OLMO, MARIA I | Address on file | | | | | | | |
| 1788730 | Oyola Ortiz, Annette | Address on file | | | | | | | |
| 388293 | OYOLA ORTIZ, ANNETTE | Address on file | | | | | | | |
| 388294 | OYOLA ORTIZ, CARLOS | Address on file | | | | | | | |
| 388259 | Oyola Ortiz, Carlos J. | Address on file | | | | | | | |
| 388295 | OYOLA ORTIZ, LUIS | Address on file | | | | | | | |
| 388296 | Oyola Otero, Orlando | Address on file | | | | | | | |
| 388297 | OYOLA PADILLA, IDALIA | Address on file | | | | | | | |
| 388298 | OYOLA PADILLA, LUIS E. | Address on file | | | | | | | |
| 388299 | OYOLA PAGAN, CESAR | Address on file | | | | | | | |
| 388300 | OYOLA PAGAN, NOEL | Address on file | | | | | | | |
| 388301 | OYOLA PAGAN, ORLANDO | Address on file | | | | | | | |
| 388302 | OYOLA PAGAN, SAUL | Address on file | | | | | | | |
| 388303 | OYOLA PALMA, MAY MICHELLE | Address on file | | | | | | | |
| 388304 | OYOLA PARDO, SYLVIA | Address on file | | | | | | | |
| 808993 | OYOLA PARDO, SYLVIA | Address on file | | | | | | | |
| 848947 | OYOLA PEREZ LIOMARIE | VILLA CAROLINA | 195-6 CALLE 535 | | | CAROLINA | PR | 00985-3107 | |
| 388305 | OYOLA PEREZ, ALEJANDRO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 590 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 840061 | OYOLA PÉREZ, ALEJANDRO | RIVER GARDEN 23 | | | | CANÓVANAS | PR | 00729 | |
| 854062 | OYOLA PEREZ, ALEJANDRO IVAN | Address on file | | | | | | | |
| 808994 | OYOLA PEREZ, FRANCIS M | Address on file | | | | | | | |
| 388306 | OYOLA PEREZ, LIOMARIE G. | Address on file | | | | | | | |
| 388307 | OYOLA PEREZ, NICOLE | Address on file | | | | | | | |
| 388308 | OYOLA PIZARRO, ARIEL | Address on file | | | | | | | |
| 388308 | OYOLA PIZARRO, ARIEL | Address on file | | | | | | | |
| 388309 | OYOLA PIZARRO, BENITA | Address on file | | | | | | | |
| 388310 | OYOLA PIZARRO, JESUS | Address on file | | | | | | | |
| 388311 | OYOLA PIZARRO, JUSTINO | Address on file | | | | | | | |
| 388312 | OYOLA PIZARRO, KELVIN | Address on file | | | | | | | |
| 388313 | OYOLA PIZARRO, SARAI | Address on file | | | | | | | |
| 388314 | OYOLA RAMIREZ, ABIGAIL | Address on file | | | | | | | |
| 808995 | OYOLA RAMIREZ, PABLO L | Address on file | | | | | | | |
| 388315 | OYOLA REBOLLO, JOSE | Address on file | | | | | | | |
| 388316 | OYOLA REBOLLO, JOSE | Address on file | | | | | | | |
| 388317 | Oyola Resto, Carlos R | Address on file | | | | | | | |
| 388318 | Oyola Reveron, Francisco J | Address on file | | | | | | | |
| 1516977 | Oyola Reveron, Francisco J. | Address on file | | | | | | | |
| 388319 | OYOLA REYES, CARMEN M. | Address on file | | | | | | | |
| 388320 | OYOLA REYES, FELICITA | Address on file | | | | | | | |
| 388321 | OYOLA REYES, GUMERSINDO | Address on file | | | | | | | |
| 388322 | OYOLA REYES, MARIA I | Address on file | | | | | | | |
| 388323 | OYOLA REYES, RAMON | Address on file | | | | | | | |
| 388324 | OYOLA REYNOSO, FRANCES | Address on file | | | | | | | |
| 1633894 | Oyola Rios , Iris B. | Address on file | | | | | | | |
| 808996 | OYOLA RIOS, ANA | Address on file | | | | | | | |
| 388325 | OYOLA RIOS, ANA L | Address on file | | | | | | | |
| 1766093 | Oyola Rios, Ana Luisa | Address on file | | | | | | | |
| 1763365 | Oyola Rios, Angela | Address on file | | | | | | | |
| 388326 | OYOLA RIOS, ANGELA | Address on file | | | | | | | |
| 1763365 | Oyola Rios, Angela | Address on file | | | | | | | |
| 2001143 | Oyola Rios, Betzaida | Address on file | | | | | | | |
| 388327 | OYOLA RIOS, BETZAIDA | Address on file | | | | | | | |
| 388328 | OYOLA RIOS, GLORIA I | Address on file | | | | | | | |
| 388329 | OYOLA RIOS, GRICELLY | Address on file | | | | | | | |
| 388330 | OYOLA RIOS, HAYDEE | Address on file | | | | | | | |
| 388331 | OYOLA RIOS, IRIS B | Address on file | | | | | | | |
| 388332 | OYOLA RIOS, MILDRED | Address on file | | | | | | | |
| 388333 | OYOLA RIVERA, ANTONIO | Address on file | | | | | | | |
| 388334 | Oyola Rivera, Fernando | Address on file | | | | | | | |
| 388335 | OYOLA RIVERA, JAIME | Address on file | | | | | | | |
| 388336 | OYOLA RIVERA, JUAN | Address on file | | | | | | | |
| 388337 | OYOLA RIVERA, JUAN | Address on file | | | | | | | |
| 388338 | OYOLA RIVERA, MARIA JULIA | Address on file | | | | | | | |
| 388339 | OYOLA RIVERA, MILAGROS | Address on file | | | | | | | |
| 388340 | OYOLA RIVERA, OBED | Address on file | | | | | | | |
| 388341 | OYOLA RIVERA, OSCAR | Address on file | | | | | | | |
| 2113129 | Oyola Rivera, Ramon | Address on file | | | | | | | |
| 388342 | OYOLA RIVERA, RAMON | Address on file | | | | | | | |
| 388343 | OYOLA RIVERA, RAYTSAMAR | Address on file | | | | | | | |
| 388344 | OYOLA RIVERA, REINALDO | Address on file | | | | | | | |
| 388345 | OYOLA RIVERA, SANDY | Address on file | | | | | | | |
| 388346 | OYOLA RIVERA, VILMA | Address on file | | | | | | | |
| 388347 | OYOLA RIVERA, VILMA | Address on file | | | | | | | |
| 388348 | OYOLA RIVERA, VILMA | Address on file | | | | | | | |
| 854063 | OYOLA RIVERA, VILMA | Address on file | | | | | | | |
| 388349 | OYOLA RIVERA, VILNALIZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 591 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 388350 | OYOLA RIVERA, XAVIER | Address on file | | | | | | | |
| 848948 | OYOLA RODRIGUEZ ZULEIKA | PO BOX 50374 | | | | TOA BAJA | PR | 00950-0374 | |
| 388351 | OYOLA RODRIGUEZ, AIXA | Address on file | | | | | | | |
| 388352 | OYOLA RODRIGUEZ, ARICEL | Address on file | | | | | | | |
| 388353 | OYOLA RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 388354 | OYOLA RODRIGUEZ, JULIO | Address on file | | | | | | | |
| 388355 | OYOLA RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 388356 | OYOLA RODRIGUEZ, MAYRA | Address on file | | | | | | | |
| 388357 | OYOLA RODRIGUEZ, REBECA | Address on file | | | | | | | |
| 388358 | OYOLA RODRIGUEZ, ZULEIKA | Address on file | | | | | | | |
| 388359 | OYOLA ROSA, CARMEN | Address on file | | | | | | | |
| 388360 | OYOLA ROSADO, CARMEN M. | Address on file | | | | | | | |
| 388361 | OYOLA ROSADO, HECTOR L | Address on file | | | | | | | |
| 388362 | OYOLA ROSADO, HECTOR L | Address on file | | | | | | | |
| 388363 | OYOLA ROSADO, OLGA | Address on file | | | | | | | |
| 388364 | OYOLA ROSARIO, CARMEN M | Address on file | | | | | | | |
| 388365 | OYOLA ROSARIO, EMILIO | Address on file | | | | | | | |
| 388366 | OYOLA ROSARIO, JOSE LUIS | Address on file | | | | | | | |
| 388367 | OYOLA RUIZ, ELIZABETH | Address on file | | | | | | | |
| 388368 | OYOLA RUIZ, JUAN | Address on file | | | | | | | |
| 388369 | OYOLA SALAS, STACEY | Address on file | | | | | | | |
| 388370 | OYOLA SANABRIA, CARIDAD | Address on file | | | | | | | |
| 388371 | OYOLA SANCHEZ, JENNIFER | Address on file | | | | | | | |
| 388372 | OYOLA SANTANA, WILFREDO | Address on file | | | | | | | |
| 388373 | OYOLA SANTIAGO, CHRISTOPHER | Address on file | | | | | | | |
| 1701336 | Oyola Santiago, Elia E. | Address on file | | | | | | | |
| 388375 | OYOLA SANTIAGO, GLENDALYS | Address on file | | | | | | | |
| 388376 | OYOLA SANTIAGO, MARIO L | Address on file | | | | | | | |
| 2111028 | Oyola Santiago, Mario L. | Address on file | | | | | | | |
| 388377 | OYOLA SANTIAGO, ROSENDO | Address on file | | | | | | | |
| 388378 | OYOLA SANTOS, ANGEL | Address on file | | | | | | | |
| 388379 | OYOLA SANTOS, CARMEN D. | Address on file | | | | | | | |
| 388380 | OYOLA SANTOS, JOSUE | Address on file | | | | | | | |
| 388381 | OYOLA SIERRA, JANET | Address on file | | | | | | | |
| 388382 | Oyola Sierra, Janet | Address on file | | | | | | | |
| 388383 | OYOLA SILVA, DANIEL | Address on file | | | | | | | |
| 808998 | OYOLA SOLIS, IDALINA | Address on file | | | | | | | |
| 388384 | OYOLA SOTO, JUAN | Address on file | | | | | | | |
| 388385 | OYOLA SOTO, OLGA | Address on file | | | | | | | |
| 388386 | OYOLA TEXACO SERVICE | PMB 269 | 3071 AVE ALEJANDRINO | | | GUAYNABO | PR | 00735 | |
| 388387 | OYOLA TOLEDO, JANETTE | Address on file | | | | | | | |
| 388388 | OYOLA TORRES MD, LORNA | Address on file | | | | | | | |
| 808999 | OYOLA TORRES, ABNER | Address on file | | | | | | | |
| 1915243 | Oyola Torres, Carmen | Address on file | | | | | | | |
| 388389 | OYOLA TORRES, DEBORAH | Address on file | | | | | | | |
| 388390 | OYOLA TORRES, EDGARDO | Address on file | | | | | | | |
| 809000 | OYOLA TORRES, KADELYS | Address on file | | | | | | | |
| 388391 | OYOLA TORRES, KADELYS | Address on file | | | | | | | |
| 388392 | OYOLA TORRES, LORNA | Address on file | | | | | | | |
| 388393 | OYOLA TORRES, MIGUEL | Address on file | | | | | | | |
| 388394 | OYOLA TORRES, OLGA V | Address on file | | | | | | | |
| 388395 | OYOLA TORRES, VICTOR M | Address on file | | | | | | | |
| 388396 | OYOLA URBINA, CRUZ | Address on file | | | | | | | |
| 809001 | OYOLA URBINA, LAUREANO | Address on file | | | | | | | |
| 388397 | OYOLA URBINA, LAUREANO | Address on file | | | | | | | |
| 388398 | OYOLA VALENTIN, CELSO H | Address on file | | | | | | | |
| 2108412 | Oyola Valentin, Celso H. | Address on file | | | | | | | |
| 388399 | OYOLA VAZQUEZ, CARMEN D | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 592 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 388400 | Oyola Vazquez, Charlie | Address on file | | | | | | | |
| 388401 | Oyola Vazquez, Joey | Address on file | | | | | | | |
| 388402 | Oyola Vazquez, Katia E | Address on file | | | | | | | |
| 388403 | OYOLA VAZQUEZ, RUBEN | Address on file | | | | | | | |
| 388405 | OYOLA VEGA, MARTA I | LCDA. VILMARIE NEGRON MARRERO | PO BOX 50784 | TOA BAJA | PR | TOA BAJA | PR | 00950 | |
| 1420976 | OYOLA VEGA, MARTA I | VILMARIE NEGRON MARRERO | PO BOX 50784 | | | TOA BAJA | PR | 00950 | |
| 388404 | OYOLA VEGA, MARTA I | Address on file | | | | | | | |
| 388406 | OYOLA VEGA, MARTA I. | Address on file | | | | | | | |
| 388407 | OYOLA VELAZQUEZ, CASIMIRO | Address on file | | | | | | | |
| 388408 | OYOLA VELAZQUEZ, EMMANUEL | Address on file | | | | | | | |
| 388410 | OYOLA VELAZQUEZ, FELIX | Address on file | | | | | | | |
| 388411 | OYOLA VELAZQUEZ, MARIA T | Address on file | | | | | | | |
| 388412 | OYOLA VELEZ, JEFFREY | Address on file | | | | | | | |
| 388413 | OYOLA VELEZ, JOSE | Address on file | | | | | | | |
| 809003 | OYOLA VELEZ, LUIS | Address on file | | | | | | | |
| 388414 | OYOLA VELEZ, LUIS O | Address on file | | | | | | | |
| 388415 | OYOLA VELEZ, SHEYLA | Address on file | | | | | | | |
| 388416 | OYOLA VELEZ, SHEYLA E. | Address on file | | | | | | | |
| 388417 | OYOLA VELEZ, WILFREDO | Address on file | | | | | | | |
| 388418 | OYOLA VICENS, WILMARIE | Address on file | | | | | | | |
| 388419 | OYOLA, CARMEN M | Address on file | | | | | | | |
| 1666681 | OYOLA, IVONNE RIVERA | Ocean drive #56 Bay view | | | | Catano | PR | 00962 | |
| 2097983 | Oyola, Sylvia R. | Address on file | | | | | | | |
| 1556524 | Oyola-Charres, Maria I | Address on file | | | | | | | |
| 388421 | OYOLAFLORES, JOSE A | Address on file | | | | | | | |
| 388422 | OYOLARIVERA, OSCAR | Address on file | | | | | | | |
| 1465387 | OYOLO ROSA, AGUSTIN | Address on file | | | | | | | |
| 2151163 | OZ CREDIT OPP MSTR FUND LTD | : MULTIPLE BOS WITH RESIDENCIES IN KY AND US - INVESTOR TYPE PARTNERSHIP | 9 WEST 57TH STREET, | 39 FL. | | NEW YORK | NY | 10019 | |
| 2151164 | OZ CREDIT OPP MSTR FUND LTD : MULTIPLE BOS | 485 LEXINGTON AVE. | 24TH FLOOR | | | NEW YORK | NY | 10017 | |
| 2151912 | OZ CREDIT OPPORTUNITIES MASTER FUND, LTD. | C/O BRACEWELL, LLP | ATTN: KURT A. MAYR, ESQ. | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | HARTFORD | CT | 06103 | |
| 2156661 | OZ ENHANCED MASTER FUND LTD. | Address on file | | | | | | | |
| 2151913 | OZ ENHANCED MASTER FUND, LTD. | C/O BRACEWELL, LLP | ATTN: KURT A. MAYR, ESQ. | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | HARTFORD | CT | 06103 | |
| 2151165 | OZ EUREKA FUND, L.P. | 1209 ORANGE STREET | | | | WILMINGTON | DE | 19801 | |
| 2156501 | OZ GC OPPORTUNITIES MASTER FUND LTD | Address on file | | | | | | | |
| 2156498 | OZ GC OPPORTUNITIES MASTER FUND LTD. | Address on file | | | | | | | |
| 2151914 | OZ GC OPPPORTUNITIES MASTER FUND, LTD | C/O BRACEWELL, LLP | ATTN: KURT A. MAYR, ESQ. | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | HARTFORD | CT | 06103 | |
| 2151915 | OZ MANAGEMENT LP | 9 WEST 57TH STREET, 39TH FLOOR | | | | NEW YORK | NY | 10019 | |
| 2150875 | OZ MASTER FUND LTD | 9 WEST 57TH ST. | 39TH FL. | | | NEW YORK | NY | 10019 | |
| 2150876 | OZ MASTER FUND LTD TRADING/MARGIN GOLDMAN SACHS (CAYMAN) TR LTD | 200 West St | 29th Floor | | | New York | NY | 10282 | |
| 2156469 | OZ MASTER FUND LTD TRADING/MARGIN GOLDMAN SACHS(CAYMAN) TR LTD GARDENIA COURT SUITE 3307 | Address on file | | | | | | | |
| 2151916 | OZ MASTER FUND, LTD. | C/O BRACEWELL, LLP | ATTN: KURT A. MAYR, ESQ. | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | HARTFORD | CT | 06103 | |
| 734412 | OZARK RESCUE SUPPLIES | PO BOX 237 | | | | ROBER | AR | 72757-0237 | |
| 388423 | OZDEMIR, DERMAN | Address on file | | | | | | | |
| 388424 | OZEMA M. MIRABAL JIMENEZ | Address on file | | | | | | | |
| 734413 | OZEMA M. MIRABAL, MD | COND. HATO REY PLAZA 17-L | | | | SAN JUAN | PR | 00919 | |
| 388425 | OZEMA MANAN DELGADO | Address on file | | | | | | | |
| 388426 | OZIEL SALAS PORTORREAL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 593 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 388427 | OZOA ROSADO, MARIA | Address on file | | | | | | | |
| 388429 | OZOA SANTIAGO, ROSA | Address on file | | | | | | | |
| 809005 | OZOA SANTIAGO, ROSA G | Address on file | | | | | | | |
| 734414 | OZONE CONTROL FILM/ WILGEN ROJAS RIVERA | URB SYLVIA | G 5 CALLE 2 | | | COROZAL | PR | 00783 | |
| 388430 | OZORES BANCH, CARLOS | Address on file | | | | | | | |
| 388431 | OZORES MORALES, ARLENE | Address on file | | | | | | | |
| 388432 | OZORES SANTIAGO, JENNIFER | Address on file | | | | | | | |
| 2156502 | OZSC II LP | Address on file | | | | | | | |
| 2151166 | OZSC II, L.P. | 1209 ORANGE STREET | | | | WILMINGTON | DE | 19801 | |
| 2151917 | OZSC II, L.P. | C/O BRACEWELL, LLP | ATTN: KURT A. MAYR, ESQ. | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | HARTFORD | CT | 06103 | |
| 2159050 | Oztiz Garcia, Inocencio | Address on file | | | | | | | |
| 388433 | OZTOLAZA GONZALEZ, LUZ E. | Address on file | | | | | | | |
| 388434 | OZUNA ADAMES, ARIZMENDI | Address on file | | | | | | | |
| 388435 | OZUNA GONZALEZ, GLENYS | Address on file | | | | | | | |
| 734415 | P & C MANAGERS / DBA GAMALIER RODRIGUEZ | PO BOX 362463 | | | | SAN JUAN | PR | 00936-2463 | |
| 388438 | P & J AUTO REPAIR INC | PO BOX 1292 | | | | GUAYNABO | PR | 00970 | |
| 734416 | P & LL UNIVERSAL CONST CORP | PO BOX 9432 | | | | SAN JUAN | PR | 00908 | |
| 734417 | P & P OFFICE MARKET | 70 GEORGETTY | | | | HUMACAO | PR | 00791 | |
| 734418 | P & P OFFICE SUPPLY | 70 CALLE GEORGETTI S | | | | HUMACAO | PR | 00791 | |
| 734419 | P & P SOC MEDICINA INTERNA LLP | P O BOX 444 | | | | MAYAGUEZ | PR | 00681 | |
| 734420 | P & P SOC TERAPIA RESPIRATORIA LLP | P O BOX 444 | | | | MAYAGUEZ | PR | 00674 | |
| 734421 | P & PR RENTAL EQUIPMENT INC | 2525 AVE EDUARDO RUBERTE | COLISEO SHOPPING CENTER SUITE 207 | | | PONCE | PR | 00728 | |
| 388439 | P & R INC | P O BOX 5222 | | | | CAGUAS | PR | 00726 | |
| 734422 | P & S CONSULTANS INC | P O BOX 13455 | | | | SAN JUAN | PR | 00908 | |
| 831541 | P & S Consultants Inc | Apartado 13455 | | | | San Juan | PR | 00908 | |
| 734423 | P & V COLLECTION SERVICES INC | EDIF BOGORICIN SUITE 102 | 106 AVE PONCE DE LEON | | | CAROLINA | PR | 00909 | |
| 734424 | P 4 SERVICES INC | P O BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 388440 | P A CONTRACTOR AND REFRIGERATION SERV | 65 CALLE DONA ANA | | | | AIBONITO | PR | 00705 | |
| 848950 | P A S TECHNOLOGIES INC | 9 CALLE PEDRO ARZUAGA E | | | | CAROLINA | PR | 00985-6018 | |
| 388441 | P AGUILERA & ASSOC INC | PO BOX 9023393 | | | | SAN JUAN | PR | 00902 | |
| 388442 | P AND N CONSTRUCTION INC | PO BOX 803 | | | | GUAYAMA | PR | 00785 | |
| 388443 | P AND R ROOFING CONTRACTORS INC | PO BOX 10000 PMB 392 | | | | CANOVANAS | PR | 00729 | |
| 388444 | P B CONSTRUCTION, INC | RR 10 BOX 10225B | | | | SAN JUAN | PR | 00926-9513 | |
| 734425 | P B E & CEMIR INC | PMB 4 P O BOX 12383 | | | | SAN JUAN | PR | 00914-0383 | |
| 734426 | P B M PROFESIONAL BUSINESS MACHINES | PO BOX 195195 | | | | SAN JUAN | PR | 00919 | |
| 388445 | P B M SCHOOL & OFFICE SOLUTION, INC | P O BOX 195195 | | | | SAN JUAN | PR | 00919 | |
| 734427 | P C BASEBALL DE CAROLINA CORP | VILLA CAROLINA | 1 BLOQ 210 CALLE 508 | | | CAROLINA | PR | 00985 | |
| 734428 | P C G CORPORATION | LEVITOWN LAKES | H 4 CALLE MIRELLA | | | TOA BAJA | PR | 00949 | |
| 734429 | P C MALL | 2555 W 190TH ST | | | | TORRANCE | CA | 90504 | |
| 734430 | P D AIR CONDITIONING | RR 10 BOX 10185 | | | | SAN JUAN | PR | 00926 | |
| 734431 | P D CONSTRUCTION INC | SUITE 505 | P O BOX 4952 | | | CAGUAS | PR | 00726-4952 | |
| 734432 | P D I | 4200 OAKLYS COURT | | | | RICHMOND | VA | 23223 | |
| 734433 | P D RESERVE LLC | Address on file | | | | | | | |
| 734434 | P E D DISTRIBUTORS INC | PO BOX 11867 | | | | SAN JUAN | PR | 00922-1867 | |
| 734435 | P E M E C | URB SANTA ROSA | 18 CALLE 9 BLOQ 19 | | | BAYAMON | PR | 00959 | |
| 388446 | P E S & MAINTENANCE SUPPLY CORP | PO BOX 1301 | | | | YAUCO | PR | 00698 | |
| 734436 | P E S & MAINTENANCE SUPPLYS CORP | PO BOX 1301 | | | | YAUCO | PR | 00698 | |
| 734437 | P E TRANSFORMERS INC. | PO BOX 1905 | | | | SAN JUAN | PR | 00936 | |
| 734438 | P F STORE INC DBA PITUSA MUEBLES | P O BOX 839 | | | | SAN JUAN | PR | 00919 | |
| 734447 | P G ENGENEERING SOLUTIONS P S C | SAN JUAN | 400 CALLE KALAF PMB 9 | | | SAN JUAN | PR | 00918 | |
| 388448 | P G S INSURANCE INC | PO BOX 360498 | | | | SAN JUAN | PR | 00936-0498 | |
| 734439 | P J C LAW OFFICES P S C | PO BOX 192264 | | | | SAN JUAN | PR | 00919-2264 | |
| 734440 | P J GAFFER AND FILMS INC | URB TOWNPARK | D 10 CALLE SANTIAM | | | SAN JUAN | PR | 00924 | |
| 734441 | P J MUSIC MINISTRY | 22 BALDORIOTY OESTE | | | | GUAYAMA | PR | 00784 | |
| 848951 | P J REFRIGERATION | PMB 228 | PO BOX 851 | | | HUMACAO | PR | 00792 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 734442 | P J REFRIGERATOR & CENTRAL AIR INC | P O BOX 851 | | | | HUMACAO | PR | 00792-0851 | |
| 734443 | P J REFRIGERATOR & CENTRAL AIR INC | PMB 228 | PO BOX 851 | | | HUMACAO | PR | 00792 | |
| 734444 | P J SERVICE STATION | 1 URB FLAMBOYANES MARGINAL | | | | PONCE | PR | 00731 | |
| 388449 | P M B SCHOOL & OFFICE SOLUTION | P O BOX 195195 | | | | SAN JUAN | PR | 00919 | |
| 734445 | P M BLEACHERS Y/O SANDRA BAEZ | VILLA DEL PALMAR | 9538 CAMINO DEL MAR | | | TOA BAJA | PR | 00949 | |
| 734446 | P M F CORPORATION | PO BOX 362527 | | | | SAN JUAN | PR | 00936-2527 | |
| 734447 | P M FAST FOOD SERVICES CORP | P O BOX 190007 | | | | SAN JUAN | PR | 00919-0007 | |
| 734448 | P M MOVILES SERVICES CO | 944 U S ROUTE 11 CENTRAL SQUARE | | | | NEW YORK | NY | 13036 | |
| 734449 | P M PERFECT WELDING | URB LAS MERCEDES | 114 CALLE 14 | | | SALINAS | PR | 00751 | |
| 388450 | P M S INC | P O BOX 143654 | | | | ARECIBO | PR | 00614 | |
| 2151349 | P MONARCH RECOVERY LTD | 535 MADISON AVENUE, 26 FL | | | | NEW YORK | NY | 10022 | |
| 388451 | P P G INDUSTRIES INC | CAPARRA TERRACE | 1587 AVE JESUS T PINEIRO | | | SAN JUAN | PR | 00920 | |
| 388452 | P P G INDUSTRIES INC | ONE PPG PLACE | TAX ADMINISTRATION 6X4 | | | PITTSBURGH | PA | 15272 | |
| 388453 | P P G INDUSTRIES INC | PO BOX 364044 | | | | SAN JUAN | PR | 00936 | |
| 734450 | P P INTEGRITY GROUP CORP | PMB 107 | PO BOX 876 | | | SANTA ISABEL | PR | 00757 | |
| 388454 | P P L MEDICAL CSP | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 | PMB 333 | | SAN JUAN | PR | 00926 | |
| 388454 | P P L MEDICAL CSP | MIGUEL A TORRES DIAZ | CONTADOR | M TORRES-DIAZ & CO., C.S.P. | PO BOX 3502 | GUAYNABO | PR | 00970-3502 | |
| 388455 | P P R BASEBALL CLUB INC | PMB 107 | 1353 CARR 19 | | | GUAYNABO | PR | 00966 | |
| 734451 | P R & CARIBBEAN CHAPTER OF THE APPRAISAL | PO BOX 40026 | | | | SAN JUAN | PR | 00940 | |
| 734452 | P R ACDELCO SERVICENTER | P O BOX 29908 65TH INFANTERIA | | | | SAN JUAN | PR | 00929 | |
| 734453 | P R AIRCRAFT SUPPLIES INC | URB LOS ANGELES | A 10 CALLE MARGINAL | | | CAROLINA | PR | 00979 | |
| 734454 | P R ALL STARS CHEERLEADING CLUB | PMB 337 | 405 AVE ESMERALDA SUITE 2 | | | GUAYNABO | PR | 00969-4457 | |
| 388456 | P R ALLIANCE FOR COMPANION ANIMALS INC | PMB 208 | 130 AVE WINSTON CHURCHILL STE 1 | | | SAN JUAN | PR | 00908 | |
| 734455 | P R AMER FOOTBALL FED INC/HECTOR L PEREZ | EL PLANTIO | A 6 CALLE ACASIA | | | TOA BAJA | PR | 00949 | |
| 734456 | P R AMERICAN BLIND | BOX 1801 | | | | CAROLINA | PR | 00628 | |
| 734457 | P R AMERICAN BLIND | PO BOX 1801 | | | | CAROLINA | PR | 00628 | |
| 734458 | P R ASSOCIATION OF COLLEGIATE REGISTRARS | AND ADMISSIONS OFFICERS | 2250 AVE LAS AMERICAS SUITE 583 | | | PONCE | PR | 00717-0777 | |
| 734459 | P R AUTO PARTS & SERVICE | SIERRA LINDA | FF 3 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 734460 | P R BANANA FARM A/C BCO DES ECONOMICO | URB PUERTO ORO | K 6 CALLE 8 | | | PONCE | PR | 00731 | |
| 734461 | P R BASEBALL ACADEMY & HIGH SCHOOL | BMB 516 | 200 RAFAEL CORDERO SUITE 140 | | | CAGUAS | PR | 00725 | |
| 734462 | P R BIOMEDICAL | PO BOX 4755 | | | | CAROLINA | PR | 00984-4755 | |
| 388457 | P R CAR CARE CORP | PO BOX 1807 | | | | TRUJILLO ALTO | PR | 00977-1807 | |
| 734464 | P R COMMUNITY NETWORK CLINICAL RESEARCH | P O BOX 70292 | | | | SAN JUAN | PR | 00936-8292 | |
| 734463 | P R COMMUNITY NETWORK CLINICAL RESEARCH | PO BOX 20850 | | | | SAN JUAN | PR | 00928-0850 | |
| 388458 | P R COMPUTER SERVICES CORP | PO BOX 192036 | | | | SAN JUAN | PR | 00919-2036 | |
| 734465 | P R DEVELOPMENT INC | HC 645 BOX 6205 | | | | TRUJILLO ALTO | PR | 00976-9752 | |
| 734466 | P R DISTILLERS INC Y/O MCCONNELL VALDES | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 388459 | P R E COMUNICATIONS INC, | URB ANA MARIA | B23 CALLE 5 | | | CABO ROJO | PR | 00623-4718 | |
| 388460 | P R E M S INC | PMB 074 | 400 CALLE KALAF | | | SAN JUAN | PR | 00918 | |
| 734467 | P R EMERGENCY DEPARTMENT SERVICES CORP | ESTANCIAS DE SAN FERNANDO | B 17 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 734468 | P R ENGINEERING | 885 SANTANA | | | | ARECIBO | PR | 00612-6816 | |
| 734469 | P R ENVELOPES INC. | PO BOX 15090 | | | | SAN JUAN | PR | 00902 | |
| 388461 | P R FILMS INC | P O BOX 195525 | | | | SAN JUAN | PR | 00919-5525 | |
| 388462 | P R FLOOR SERVICE & SUPPLIES | URB RADIO VILLE | 4 AVE RAFAEL COLON CASTRO | | | ARECIBO | PR | 00612 | |
| 388463 | P R HOTEL & TOURISM ASSOCIATION | 165 PONCE DE LEON AVE | SUITE 301 | | | SAN JUAN | PR | 00917 | |
| 734470 | P R I N D T CORP | COUNTRY CLUB | 901 DURBEG ST | | | SAN JUAN | PR | 00924 | |
| 388464 | P R IMAGING SOLUTIONS CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 388465 | P R IMAGING SOLUTIONS CORP | MAGNOLIA GARDENS | H 48 AVE MAGNOLIA | | | BAYAMON | PR | 00956 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 595 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 388466 | P R IMAGING SOLUTIONS CORP | RIBERAS DEL RIO | B 32 CALLE 11 | | | BAYAMON | PR | 00959-8817 | |
| 388467 | P R IND MFG OPERATIONS ACQUISITION | AREA DEL TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 388468 | P R IND MFG OPERATIONS ACQUISITION | PO BOX 2910 RD 744 KM 1 1 | | | | GUAYAMA | PR | 00785-2910 | |
| 734471 | P R LAW ENFORCEMANT FIRE FIGHTERS A.O. | PO BOX 366995 | | | | SAN JUAN | PR | 00936-6995 | |
| 734472 | P R LAW ENFORCEMENT ATHLETIC ASSOC | P O BOX 70250 | SUITE 330 | | | SAN JUAN | PR | 00936-7250 | |
| 734473 | P R LOCAL TRADING INC | 1353 SC OFIC 290 CARR 19 | | | | GUAYNABO | PR | 00966 | |
| 734474 | P R MAINTENANCE & CONSTRUCTION | PO BOX 767 | | | | YAUCO | PR | 00698 | |
| 388469 | P R MEDICAL BILLING INC | PO BOX 4652 | | | | CAROLINA | PR | 00984-4652 | |
| 388470 | P R MEDICAL EMERGENCY GROUP P S C | PMB 157 | 100 GRAND PASEOS BOULEVARD STE 112 | | | SAN JUAN | PR | 00926-5902 | |
| 734475 | P R MOTOR COACH | P O BOX 190811 | | | | SAN JUAN | PR | 00919-0811 | |
| 388471 | P R OCCUPATIONAL INF COORD COMMITTEE | 505 A MIRAMAR PLAZA CENTER | 954 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 388472 | P R OCCUPATIONAL INF COORD COMMITTEE | PO BOX 366212 | | | | SAN JUAN | PR | 00936-6212 | |
| 734476 | P R ONE ARM BANDITS INC | PMB 2030 P O BOX 4953 | | | | CAGUAS | PR | 00726-4953 | |
| 388473 | P R OPERATION INC | URB SANTA MARIA | 4 CALLE GIGI | | | SAN JUAN | PR | 00962 | |
| 388474 | P R PADDLEBALL & HANDBALL CLUB INC | PO BOX 50924 LEVITTOWN | | | | TOA BAJA | PR | 00950 | |
| 734477 | P R PROSTHETICS & PHYSICAL THERAPY SERV | URB ATENAS | J 11 ELLIOT VELEZ | | | MANATI | PR | 00674-4616 | |
| 734478 | P R RETAIL STORES INC | LOCK BOX ACCOUNT 3003645478 | P O BOX 195579 | | | SAN JUAN | PR | 00919-0579 | |
| 734479 | P R RETAIL STORES INC | PO BOX 190839 | | | | SAN JUAN | PR | 00919 | |
| 734480 | P R SALES AND SERV | VISTAMAR MARINA | B 15 CALLE GALICIA | | | CAROLINA | PR | 00983 | |
| 734481 | P R SCREENS | HC 3 BOX 38555 | | | | CAGUAS | PR | 00725 | |
| 734482 | P R SEWING BEAUTY FASHION ACADEMY | HC 2 BOX 6260 | | | | LUQUILLO | PR | 00773 | |
| 734483 | P R STS MANAGEMENT | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 734484 | P R SUMMIT CORDINATING COMMITTE INC | 406 BOURET STREET 2-A | | | | SAN JUAN | PR | 00912 | |
| 388475 | P R THEATRE PRODUCTION INC | 5101 VEREDAS DEL LAUREL | | | | COTO LAUREL | PR | 00780 | |
| 388476 | P R TICKET COM | 1101 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 388477 | P R TOOLS & EQUIPMENT DISTRIBUTORS | PO BOX 193298 | | | | SAN JUAN | PR | 00919-3298 | |
| 388478 | P R TOOLS & EQUIPMENT DISTRIBUTORS INC. | PO BOX 193298 | | | | SAN JUAN | PR | 00919 | |
| 734485 | P R VALVE & FITTING CO. | PO BOX 664 | | | | GUAYAMA | PR | 00785 | |
| 388479 | P R VIRTUAL SCHOOL INC DBA HEALTH SAFETY | & SECURITY TRAINING CENTER | PO BOX 787 | | | CANOVANAS | PR | 00729 | |
| 734486 | P R WATER & ENVIRONMENTAL ASSOCIATION | PO BOX 13702 | | | | SAN JUAN | PR | 00908 | |
| 734487 | P R YOUTH BOWLING ASOCIATIONS INC | URB GARDEN CURT | D 6 CALLE FRANCIA | | | GUAYNABO | PR | 00966 | |
| 2151350 | P RIVER BIRCH LTD. | C/O RIVER BIRCH CAPITAL, LLC | 1114 AVENUE OF THE AMERICAS, 41ST FLOOR | | | NEW YORK | NY | 10036 | |
| 388437 | P S CONSULTANTS | B5 CALLE TABONUCO STE 216 PMB 328 | | | | GUAYNABO | PR | 00968-3022 | |
| 388480 | P S M E LLC | PO BOX 640 | | | | MAYAGUEZ | PR | 00681 | |
| 388481 | P S S PATHFINDERS INC | CENTRO INT DE MERCADEO II | 90 CARR 165 STE 310 | | | GUAYNABO | PR | 00968-8058 | |
| 388482 | P SHAWN HEALY | Address on file | | | | | | | |
| 388483 | P T O T INC | REPTO UNIVERSITARIO | 1136 AVE MUNOZ RIVERA STE 3 | | | PONCE | PR | 00717 | |
| 388484 | P T S SOUND SERVICES | URB JARDINES DE ARROYO | K4 CALLE I | | | ARROYO | PR | 00714 | |
| 734488 | P V H MOTORS CORP | BOX 29468 | | | | SAN JUAN | PR | 00929-0468 | |
| 734490 | P V H MOTORS CORP | CALL BOX 11488 | | | | SAN JUAN | PR | 00910 | |
| 734491 | P V H MOTORS CORP | P O BOX 29477 | | | | SAN JUAN | PR | 00929 | |
| 734489 | P V H MOTORS CORP | PO BOX 29468 | | | | SAN JUAN | PR | 00929-0468 | |
| 388485 | P V H MOTORS CORP DBA CHRYSLER 65 | CALL BOX 11488 | | | | SAN JUAN | PR | 00910-0000 | |
| 388486 | P V H MOTORS CORP DBA CHRYSLER 65 | P O BOX 29477 | | | | SAN JUAN | PR | 00929-0000 | |
| 388487 | P V H MOTORS CORP DBA CHRYSLER 65 | PO BOX 29468 | | | | SAN JUAN | PR | 00929-0468 | |
| 734492 | P WILFREDO CALDERON | PO BOX 14367 | | | | SAN JUAN | PR | 00916-4367 | |
| 388488 | P X R INC | P O BOX 5222 | | | | CAGUAS | PR | 00726 | |
| 848952 | P Y J AUTO REPAIR | 10 CALLE AGUADILLA | | | | SAN JUAN | PR | 00917 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 596 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 388489 | P Y V COLLECTION SERVICE | PO BOX 4604 | | | | VEGA BAJA | PR | 00694-4604 | |
| 388490 | P&N ADVERTISING INC | 1044 THIRD STREET VILLA NEVAREZ | | | | RIO PIEDRAS | PR | 00927 | |
| 734493 | P. & D BUILDERS | 1319 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 2176097 | P.A. MIRANDA, C.S.P., ARQUITECTURA | EDIFICIO FIRSTBANK | SUITE 1101 | AVE. PONCE DE LEON 1519 | | SAN JUAN | PR | 00923 | |
| 1617898 | P.A.C.C., a minor represented by his parents Benyairis Cruz and Alejandro Colon | Calle Retiro #95 Oeste | | | | Guayama | PR | 00784-5211 | |
| 1617898 | P.A.C.C., a minor represented by his parents Benyairis Cruz and Alejandro Colon | Maria H Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |
| 734494 | P.A.D. EQUIPMENT | APARTADO 1423 | | | | CANOVANAS | PR | 00729 | |
| 734495 | P.B.M. | 256 CALLE CHILE | | | | SAN JUAN | PR | 00917 | |
| 388491 | P.B.M. PROFESSIONAL BUSINESS | PO BOX 5195 | | | | SAN JUAN | PR | 00919 | |
| 734496 | P.C. EXPERTS | 373 CALLE LAS FLORES | ESQ EDUARDO CONDE | | | SANTURCE | PR | 00912 | |
| 388492 | P.C.R. ENTERPRISES, INC. | CALLE COLINAS #56 | URB. SANTA PAULA | | | GUAYNABO | PR | 00969-0000 | |
| 2002045 | P.C.S.P un menor (Edith L. Perez Lopez) | Carol J. Colon Santiago | PO Box 288 | | | Hatillo | PR | 00659-0288 | |
| 1552455 | P.D.C.M ASSOCIATES, S.E. | ROSENDO E. MIRANDA LOPEZ | PO BOX 190006 | | | SAN JUAN | PR | 00919-0006 | |
| 1552633 | P.D.C.M. ASSOCIATES, S.E. | PO BOX 190858 | | | | SAN JUAN | PR | 00919-0858 | |
| 1559828 | P.D.C.M. ASSOCIATES, S.E. | ROSENDO E. MIRANDA LOPEZ | CEDITOR'S ATTORNEY | PO BOX 190006 | | SAN JUAN | PR | 00919-0006 | |
| 1537661 | P.D.C.M. ASSOCIATES, S.E. | ROSENDO E. MIRANDA LOPEZ, CREDITOR'S ATTORNEY | PO BOX 190006 | | | SAN JUAN | PR | 00919-0006 | |
| 1523475 | P.D.C.M. ASSOCIATES, S.E. | Address on file | | | | | | | |
| 388493 | P.D.I. INC. & ASSOCIATES LIMITED CO. | SUITE 402 | 268 PONCE DE LEON AVE. | | | HATO REY | PR | 00918 | |
| 388494 | P.E.C.E.S.INC.C/O | BANCO POPULAR DE P.R. | CALLE DR.VIDAL ESQ.FLOR GERENA | | | HUMACAO | PR | 00791 | |
| 388495 | P.E.S.C.A. INC. | C/MANUEL ALCAIDE E RODRIGUEZ #40 | COMUNIDAD CLAN | | | HATILLO | PR | 00659 | |
| 388496 | P.E.S.C.A. INC. | CALLE MIGUEL ALCAIDE, ELEUTERIO RODRIGUEZ #40 | BOX 1619 | | | HATILLO | PR | 00659 | |
| 388497 | P.E.S.C.A. INC. | PO BOX 1619 | | | | HATILLO | PR | 00659 | |
| 831542 | P.I. Cleaning Service | Gulf Sabana Llana | Ave. De Diego #613 | | | Rio Piedras | PR | 00924 | |
| 388498 | P.I. OF PUERTO RICO, INC. | PO BOX 4956 PMB 237 | | | | CAGUAS | PR | 00726 | |
| 1632294 | P.N.P.C. a minor represented by mother Zuleima Colon Cardoza | Address on file | | | | | | | |
| 1632294 | P.N.P.C. a minor represented by mother Zuleima Colon Cardoza | Address on file | | | | | | | |
| 734497 | P.P.L. MEDICAL CSP C/O PRINCIPE | P.O. BOX 364041 | | | | SAN JUAN | PR | 00936 | |
| 734498 | P.Q. MARBLE & GRANITE | 1319 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 1460541 | P.R. Agro - Terra International | Orquidea 34, Urb. Santa Maria | | | | San Juan | PR | 00927 | |
| 1463206 | P.R. AGRO-TERRA INTERNATIONAL | Address on file | | | | | | | |
| 734501 | P.R. BARBER COSMETOLOGY | PO BOX 849 | | BAYAMON | | BAYAMON | PR | 00960 | |
| 734503 | P.R. CONCRETE PRODUCTS | PO BOX 1052 | | | | TOA BAJA | PR | 00951 | |
| 734502 | P.R. CONCRETE PRODUCTS | PO BOX 7375 | | | | PONCE | PR | 00732 | |
| 734500 | P.R. CUSTOM BROKERS INTL CORP | PO BOX 4594 | | | | CAROLINA | PR | 00984 | |
| 734499 | P.R. CUSTOM BROKERS INTL CORP | PO BOX 9023538 | | | | SAN JUAN | PR | 00902 | |
| 734504 | P.R. DIE CUTTING | BDA ISRAEL | 153 CALLE PACHECO | | | SAN JUAN | PR | 00917 | |
| 734505 | P.R. ELECTRONIC SYSTEMS SERVIC | 270 AVE MUNOZ RIVERA STE 617 | | | | SAN JUAN | PR | 00918 | |
| 734506 | P.R. FENCE CO. INC. | MINILLAS STA. | PO BOX 41269 | | | SAN JUAN | PR | 00940 | |
| 734507 | P.R. GRAPHIC REPAIR SERV. | PO BOX 4872 | | | | CAROLINA | PR | 00984 | |
| 388499 | P.R. IMAGING SOLUTION CORP. | MAGNOLIA GARDENS H-48 AVE MAGNOLIA | | | | BAYAMON | PR | 00956 | |
| 734509 | P.R. IND.DEVELOPMENT CO. | PO BOX 2350 | | | | SAN JUAN | PR | 00936 | |
| 734508 | P.R. IND.DEVELOPMENT CO. | PO BOX 2519 | | | | SAN JUAN | PR | 00919 | |
| 734510 | P.R. INSTITUTE OF PSYCHIATRIC | PO BOX 363741 | | | | SAN JUAN | PR | 00936 | |
| 734511 | P.R. JACK SERVICES | PO BOX 8202 | | | | PONCE | PR | 00732 | |
| 734512 | P.R. MOTOR COACH CO. | PO BOX 811 | | | | SAN JUAN | PR | 00919 | |
| 388500 | P.R. Retail Stores | Plaza Vera, Carr.2 | | | | Quebradillas | PR | 00678 | |
| 848953 | P.R. ROOFING EXPRESS | URB LEVITTOWN LAKES | R30 CALLE LEALTAD | | | TOA BAJA | PR | 00949-4610 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 388501 | P.R. SOLUTIONS SUPPLY INC. | PO BOX 50460 | | | | TOA BAJA | PR | 00950-0460 | |
| 1505984 | P.R. Used Oil Collectors, Inc | Oliveras & Ortiz Law Offices PSC | 171 Ave. Chardón, Suite 406 | | | San Juan | PR | 00918-1722 | |
| 734513 | P.R. USED OIL COLLECTORS, INC | P O BOX 190837 | | | | SAN JUAN | PR | 00919-0837 | |
| 1505984 | P.R. Used Oil Collectors, Inc | Puerto Rico Used Oil Collectors, Inc. | P. O. Box 190837 | | | San Juan | PR | 00919-0837 | |
| 848954 | P.R. VACUUM CENTER | 1101 AVE. JESUS T. PIÑERO,PUERT NUEVO | | | | SAN JUAN | PR | 00920 | |
| 734514 | P.R. VASCULAR DIAGNOSTICS INC | 651 CALLE PAVIA | | | | SANTURCE | PR | 00909 | |
| 734515 | P.R. WAFER TOY | HC-33 BOX 2072 | | | | DORADO | PR | 00646 | |
| 388502 | P.R.AIRCRAFT SUPPLIES | A10 CALLE MARGINAL | URB LOS ANGELES | | | CAROLINA | PR | 00979 | |
| 388503 | P.R.AIRCRAFT SUPPLIES | URB LOS ANGELES | A10 CALLE MARGINAL | | | CAROLINA | PR | 00979 | |
| 1839788 | P.R.M.E | Address on file | | | | | | | |
| 734516 | P.R.OCCUPATIONAL INFORMATION | PO BOX 366212 | | | | SAN JUAN | PR | 00936 | |
| 856908 | P.R.T.C. | Puerto Rico Tourism Company | La Princesa Building #2 | Paseo La Princesa | | Old San Juan | | | |
| 856417 | P.R.T.C. | Puerto Rico Tourism Company | PO Box 9023960 | | | San Juan | PR | 00902-3960 | |
| 734517 | P.S.R. CONTRUCTION; INC. | URB VISTA BELLA | I-10 CALLE 10 | | | BAYAMON | PR | 00956 | |
| 388504 | PA COUNS | 301 W PHILADELPHIA ST | | | | YORK | PA | 17401-2941 | |
| 388505 | PA -D1 GENERAL CONTRACTORS INC | URB LA RIVIERA | CALLE 1 SE 943 | | | SAN JUAN | PR | 00921 | |
| 388506 | PA RODRIGUEZ, RICARDO | Address on file | | | | | | | |
| 388507 | PA TU CITA INC | URB RIO HONDO 2 | AN19 CALLE RIO LA PLATA | | | BAYAMON | PR | 00961-3244 | |
| 388508 | PAB AUTO AIR | PARC FALU 65 INF | 141 CALLE 41 | | | SAN JUAN | PR | 00924 | |
| 388509 | PAB DELA FAMA DEL DEPORTE PUERTORRIQUENO | URB LAS AMERICAS | 88 QUITO ST | | | SAN JUAN | PR | 00921-2338 | |
| 734518 | PABCER DISTRIBUTORS | PO BOX 605 | | | | JUNCOS | PR | 00777 | |
| 388510 | PABELLON ABE, MICHELLE | Address on file | | | | | | | |
| 388511 | PABELLON ALAMO, JANET | Address on file | | | | | | | |
| 388512 | PABELLON ALAMO, OLGA | Address on file | | | | | | | |
| 809006 | PABELLON ALAMO, OLGA I | Address on file | | | | | | | |
| 388514 | Pabellon Arcay, Ricardo | Address on file | | | | | | | |
| 809007 | PABELLON BENITEZ, BRENDA | Address on file | | | | | | | |
| 388515 | PABELLON BENITEZ, BRENDA L | Address on file | | | | | | | |
| 388516 | PABELLON BENITEZ, MIGUEL A | Address on file | | | | | | | |
| 809008 | PABELLON BONILLA, ANAIS | Address on file | | | | | | | |
| 388517 | PABELLON DE LA FAMA DE DEPORTE HUMACAENO | URB VILLA UNIVERSITARIA | BF 11 CALLE 24 | | | HUMACAO | PR | 00791 | |
| 388518 | PABELLON DE LA FAMA DEL DEPORTE | CALLE ASHFORD | PO BOX 2482 | | | GUAYAMA | PR | 00785 | |
| 734519 | PABELLON DE LA FAMA DEL DEPORTE AIBONITO | D1 URB SAN JOSE | | | | AIBONITO | PR | 00705 | |
| 388519 | PABELLON DE LA FAMA DEL DEPORTE CAGUENO | P O BOX 811 | | | | CAGUAS | PR | 00726 | |
| 388520 | PABELLON DE LA FAMA DEL DEPORTE CIDRENO | P O BOX 9906 | | | | CIDRA | PR | 00739 | |
| 734520 | PABELLON DE LA FAMA DEL DEPORTE DE SANTU | PO BOX 11122 CAPARRA HEIGHT | | | | SAN JUAN | PR | 00922-1122 | |
| 388521 | PABELLON FLORES, JESUS | Address on file | | | | | | | |
| 388522 | PABELLON GARCIA, ROBERTO | Address on file | | | | | | | |
| 388523 | PABELLON GONZALEZ, IVELISSE | Address on file | | | | | | | |
| 388524 | PABELLON GONZALEZ, VELDA L | Address on file | | | | | | | |
| 809009 | PABELLON GONZALEZ, VELDA L | Address on file | | | | | | | |
| 388525 | PABELLON GUADALUPE, YARIEL | Address on file | | | | | | | |
| 388526 | PABELLON IMBERT, MARTA Y | Address on file | | | | | | | |
| 388527 | PABELLON LEBRON, SUHAM | Address on file | | | | | | | |
| 388528 | PABELLON LOPEZ, VILMA | Address on file | | | | | | | |
| 388529 | PABELLON NIEVES, IVAN E. | Address on file | | | | | | | |
| 388530 | PABELLON NUNEZ, JOSE | Address on file | | | | | | | |
| 809012 | PABELLON NUNEZ, RUTH | Address on file | | | | | | | |
| 388531 | PABELLON NUNEZ, RUTH M | Address on file | | | | | | | |
| 388532 | PABELLON NUNEZ, SANDRA I | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 598 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1682968 | Pabellon Perez, Erick | Address on file | | | | | | | |
| 1682968 | Pabellon Perez, Erick | Address on file | | | | | | | |
| 388533 | PABELLON PEREZ, ERICK | Address on file | | | | | | | |
| 1259028 | PABELLON PEREZ, SHARON | Address on file | | | | | | | |
| 388534 | PABELLON PEREZ, SONIA | Address on file | | | | | | | |
| 388535 | PABELLON RAMOS, ANGEL L | Address on file | | | | | | | |
| 388536 | PABELLON RIVERA, ALFONSA | Address on file | | | | | | | |
| 388537 | PABELLON RIVERA, JONATHAN | Address on file | | | | | | | |
| 388538 | PABELLON RIVERA, LUIS | Address on file | | | | | | | |
| 388539 | PABELLON, BRENDA L | Address on file | | | | | | | |
| 388540 | PABEY DE JESUS, HECTOR | Address on file | | | | | | | |
| 388541 | PABEY HERNANDEZ, JESSE | Address on file | | | | | | | |
| 388542 | PABEY RIVERA, JAIME | Address on file | | | | | | | |
| 388543 | PABEY RODRIGUEZ, ABILIO | Address on file | | | | | | | |
| 388544 | PABEY SEGARRA, CARMEN | Address on file | | | | | | | |
| 388546 | PABEY, RAYMOND | Address on file | | | | | | | |
| 848955 | PABLITO TOWING | PARC SAN ISIDRO | 70 CALLE 5 | | | CANOVANAS | PR | 00729-2601 | |
| 734521 | PABLITO TOWING | SAN ISIDRO | PARC 70 CALLE 5 | | | CANOVANAS | PR | 00729 | |
| 388547 | PABLO A ALICEA FIGUEROA | Address on file | | | | | | | |
| 388548 | PABLO A ALVAREZ MORALES | Address on file | | | | | | | |
| 388549 | PABLO A CABASSA RODRIGUEZ | Address on file | | | | | | | |
| 734534 | PABLO A CASIANO IRIZARRY | HC 01 BOX 10696 | | | | SAN GERMAN | PR | 00683 | |
| 388550 | PABLO A CINTRON TORRES | Address on file | | | | | | | |
| 734535 | PABLO A FUGUEROA SANTIAGO | URB VILLA FONTANA | 2LR 612 VIA 3 | | | CAROLINA | PR | 00983 | |
| 734536 | PABLO A HERNANDEZ NIEVES | PO BOX 3401 | | | | AGUADILLA | PR | 00605 | |
| 388551 | PABLO A LATIMER MAYSONET | Address on file | | | | | | | |
| 734537 | PABLO A LUNA BERNARDI | PO BOX 1079 | | | | BARRANQUITAS | PR | 00794-1079 | |
| 734538 | PABLO A MAYSONET VALLE | CIUDAD REAL | 127 CALLE ALICANTE | | | VEGA BAJA | PR | 00693 | |
| 388552 | PABLO A MENDEZ LAZARO | Address on file | | | | | | | |
| 734539 | PABLO A MOJICA MALDONADO | BO RIO LAJAS | BOX 106 | | | TOA ALTA | PR | 00954 | |
| 734540 | PABLO A MORALES DEL RIO | ALTS MONTE CASINO | 6 CALLE CERRO | | | TOA ALTA | PR | 00953 | |
| 388553 | PABLO A NEGRON RIVERA | Address on file | | | | | | | |
| 388554 | PABLO A ORTIZ FERNANDEZ | Address on file | | | | | | | |
| 388555 | PABLO A ORTIZ MORALES | Address on file | | | | | | | |
| 734541 | PABLO A ORTIZ VAZQUEZ | BO CIBUCO APARTADO 1524 | CARR 818 KM 1.3 | | | COROZAL | PR | 00783 | |
| 734524 | PABLO A PANTOJAS MORALES | PO BOX 51 | | | | VEGA ALTA | PR | 00692 | |
| 734542 | PABLO A PEREZ | URB SAN MARTIN C30 | CALLE ALLMENDRO | | | UTUADO | PR | 00641 | |
| 734543 | PABLO A PEREZ TERRAFORTE | URB SAN MARTIN | C30 CALLE ALMENDRO | | | UTUADO | PR | 00641 | |
| 388556 | PABLO A QUINONEZ MARTINEZ | Address on file | | | | | | | |
| 734544 | PABLO A QUINTANA GONZALEZ | URB LA MONSERRATE | 376 CALLE PROVIDENCIA | | | MOCA | PR | 00676 | |
| 388557 | PABLO A RAMIREZ SANTIAGO | Address on file | | | | | | | |
| 848956 | PABLO A RAMOS COLON | URB VISTA MONTE | A21 CALLE 4 | | | CIDRA | PR | 00739 | |
| 734545 | PABLO A RIVERA ZAMBRANA | URB. VIVES CALLE B #65 | | | | GUAYAMA | PR | 00754 | |
| 388558 | PABLO A RODRIGUEZ MORALES | Address on file | | | | | | | |
| 734546 | PABLO A RODRIGUEZ SALAS | Address on file | | | | | | | |
| 388559 | PABLO A RODRIGUEZ SANTA | Address on file | | | | | | | |
| 734547 | PABLO A ROMAN ECHEVARRIA | URB JARDINES DEL CARIBE | 209 CALLE 15 | | | PONCE | PR | 00728 | |
| 388561 | PABLO A SANTIAGO | Address on file | | | | | | | |
| 388562 | PABLO A SANTOS SANCHEZ / GRUPO APOLO | Address on file | | | | | | | |
| 734548 | PABLO A SOLTERO PEREZ | BO .PAXABUEYON BZN.45-A 15183 INT. | | | | CABO ROJO | PR | 00623 | |
| 734549 | PABLO A SOLTERO PEREZ | BO. PARABUEYON BUZON 45 A | | | | CABO ROJO | PR | 00623 | |
| 734550 | PABLO A SOLTERO PEREZ | BO. PAXABUEYON | BUZON 45-A 15183 INT. | | | CABO ROJO | PR | 00623 | |
| 388563 | PABLO A SOLTERO PEREZ | Address on file | | | | | | | |
| 734533 | PABLO A TORRES | EXT SAN ANTONIO | J 21 CALLE 15 | | | PONCE | PR | 00731 | |
| 388564 | PABLO A TORRES | Address on file | | | | | | | |
| 734551 | PABLO A TORRES CRUZ | URB BRISAS DEL MAR | BLOQUE E 03 CALLE 10 | | | LUQUILLO | PR | 00773 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 599 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 848957 | PABLO A VAZQUEZ RODRIGUEZ | RR 2 BOX 3358 | | | | AÑASCO | PR | 00610-9303 | |
| 388565 | PABLO A. DUPREY VILLAFANE Y RUTH VAZQUEZ | Address on file | | | | | | | |
| 388566 | PABLO A. RAMOS COLÓN | Address on file | | | | | | | |
| 734552 | PABLO ACEVEDO JIMENEZ | Address on file | | | | | | | |
| 388567 | PABLO ACEVEDO RUIZ | Address on file | | | | | | | |
| 734553 | PABLO ACOSTA CRUZ | 5 CALLE SANTA ROSA | | | | GUANICA | PR | 00653 | |
| 388545 | PABLO ADORNO AGOSTO | Address on file | | | | | | | |
| 388568 | PABLO ADORNO OCHOA | Address on file | | | | | | | |
| 388569 | PABLO AGOSTO CARMONA | Address on file | | | | | | | |
| 734554 | PABLO AGOSTO CASTRO | SOLAR 133 VELAZQUEZ | | | | SANTA ISABEL | PR | 00757 | |
| 848958 | PABLO AGOSTO LOUBRIEL | ALTURAS DE SAN PEDRO | U12 CALLE SAN GABRIEL | | | FAJARDO | PR | 00738 | |
| 388570 | PABLO AGUERO MARTINEZ | Address on file | | | | | | | |
| 388571 | PABLO ALAMEDA ALBINO | Address on file | | | | | | | |
| 734555 | PABLO ALAYON HERNANDEZ | BO COLOMBIA | P2 221 GENERAL PATTON | | | MAYAGUEZ | PR | 00680 | |
| 734556 | PABLO ALBERTO CANINO | 1051 CALLE 3 SE APT 903 | | | | SAN JUAN | PR | 00921 | |
| 388572 | PABLO ALEXANDER MARIN GONZALEZ | Address on file | | | | | | | |
| 734522 | PABLO ALICEA CRUZ | URB PARQUE FLAMINGO | 212 CALLE DELPHI | | | BAYAMON | PR | 00959 | |
| 734557 | PABLO ALICEA SANCHEZ | HC 3 BOX 7470 | | | | COMERIO | PR | 00782 | |
| 734558 | PABLO ALMONTE GONZALEZ | INTERAMERICANA GDNS | EDIF A 18 APTO 2B | | | TRUJILLO ALTO | PR | 00976 | |
| 388573 | PABLO ALVARADO GARCIA | Address on file | | | | | | | |
| 734559 | PABLO ALVARADO ROJAS | BO SALTOS | PO BOX 363 | | | OROCOVIS | PR | 00720 | |
| 734560 | PABLO ALVAREZ CORTIJO | CALLE CANOVANAS 253 ALTOS | | | | SAN JUAN | PR | 00912 | |
| 388574 | PABLO ALVAREZ HEREDIA | Address on file | | | | | | | |
| 388575 | PABLO ALVAREZ LEON | Address on file | | | | | | | |
| 388576 | PABLO AMADOR LLORENS | Address on file | | | | | | | |
| 388577 | PABLO ARROYO NAVARRO | Address on file | | | | | | | |
| 734561 | PABLO ASENCIO | VERDUM I | 24 CALLE RAFAEL HERNANDEZ | | | HORMIGUERO | PR | 00660 | |
| 734562 | PABLO AUTO GLASS | PARC MORA GUERRERO | BOX 139 CALLE 6 | | | ISABELA | PR | 00662 | |
| 734563 | PABLO AVILES HERNANDEZ | Address on file | | | | | | | |
| 388578 | PABLO AVILES SANTOS | Address on file | | | | | | | |
| 388579 | PABLO AYALA AMARO | Address on file | | | | | | | |
| 734564 | PABLO AYALA GONZALEZ | Address on file | | | | | | | |
| 734565 | PABLO AYUSO DELGADO | JARDINES DE RIO GRANDE | C J 586 CALLE 47 | | | RIO GRANDE | PR | 00745 | |
| 734566 | PABLO B DELGADO BALLESTER | Address on file | | | | | | | |
| 734567 | PABLO BADILLO RODRIGUEZ | 3 A CALLE RUIZ BELVIS | | | | AGUADILLA | PR | 00603 | |
| 734568 | PABLO BAEZ | VILLA FONTANA | 435 S VIA 50 | | | CAROLINA | PR | 00983 | |
| 734569 | PABLO BAEZ LOPEZ | Address on file | | | | | | | |
| 388580 | PABLO BALLESTER FELICIANO | Address on file | | | | | | | |
| 734570 | PABLO BARRETO PEREZ | P O BOX 160 | | | | MOCA | PR | 00676 | |
| 388581 | PABLO BATISTA MONTANEZ | Address on file | | | | | | | |
| 388582 | PABLO BENSON AVILLAN | Address on file | | | | | | | |
| 388583 | PABLO BENTINE DE GRACIA | Address on file | | | | | | | |
| 734571 | PABLO BERRIOS TORRES | VILLA CALMA BO INGENIO | 367 CALLE PALMA | | | TOA BAJA | PR | 00759 | |
| 734572 | PABLO BONILLA RODRIGUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 734573 | PABLO BRACERO ORTIZ | HC 01 BOX 27785 | | | | CAGUAS | PR | 00725 | |
| 734574 | PABLO BURGOS MATOS | HC 2 BOX 6103 | | | | BARRANQUITAS | PR | 00794-9701 | |
| 734575 | PABLO BURGOS RIVERA | Address on file | | | | | | | |
| 388584 | PABLO BURGOS SALGADO | Address on file | | | | | | | |
| 388585 | PABLO BURGOS ZAYAS | Address on file | | | | | | | |
| 734576 | PABLO BUS / PABLO GONZALEZ | HC 02 BOX 31470 | | | | CAGUAS | PR | 00727 | |
| 388586 | PABLO C COLON REYES | Address on file | | | | | | | |
| 388587 | PABLO C RIOS MENDEZ | Address on file | | | | | | | |
| 388588 | PABLO C TORRES MENDEZ/ CESAR TORRES | Address on file | | | | | | | |
| 388589 | PABLO C VILLANUEVA CASTRO | Address on file | | | | | | | |
| 734525 | PABLO CABRERA CRISOSTOMO | COND COSTA DEL SOL APT 202 | 5870 AVE LOS GOBERNADORES | | | CAROLINA | PR | 00979 | |
| 388590 | PABLO CABRERA RIVERA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 600 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 734577 | PABLO CACERES PEREZ | COND JARDINES METROPOLITANOS II | APT 1 E | | | SAN JUAN | PR | 00927 | |
| 734578 | PABLO CALDERON ENRIQUEZ | RR 4 BOX 2535 | | | | BAYAMON | PR | 00956 | |
| 734579 | PABLO CALDERON LEVEST | 100 CALLE JIMENEZ LANDRAU SUR | | | | CAROLINA | PR | 00985 | |
| 388591 | PABLO CALDERON PEREZ | Address on file | | | | | | | |
| 734580 | PABLO CAMPOZANO MONTALVO | PO BOX 1454 | | | | RIO GRANDE | PR | 00765-1454 | |
| 388592 | PABLO CARABALLO BAEZ | Address on file | | | | | | | |
| 734581 | PABLO CARDONA RIVERA | HC 43 BOX 9779 | | | | CAYEY | PR | 00736 | |
| 734582 | PABLO CARMONA | RR 2 BOX 178 | | | | SAN JUAN | PR | 00926 | |
| 388593 | PABLO CARRASQUILLO RIZALDOS | Address on file | | | | | | | |
| 388594 | PABLO CARRASQUILLO RIZALDOS | Address on file | | | | | | | |
| 388595 | PABLO CARRERO CRESPO | Address on file | | | | | | | |
| 734583 | PABLO CARRION CORREA | BO CAMBALACHE | PO BOX 864 | | | CANOVANAS | PR | 00729 | |
| 388596 | PABLO CASTILLO LOPEZ | Address on file | | | | | | | |
| 734584 | PABLO CASTRO MORALES | PO BOX 1333 | | | | SANTA ISABEL | PR | 00757 | |
| 388597 | PABLO CEDENO APONTE | Address on file | | | | | | | |
| 734585 | PABLO CHEVERE CHEVERE | Address on file | | | | | | | |
| 734586 | PABLO CINTRON ATANACIO | Address on file | | | | | | | |
| 388598 | PABLO CINTRON RODRIGUEZ | Address on file | | | | | | | |
| 734587 | PABLO COLLAZO SANTIAGO | URB IRLANDA HEIGHTS | FE 1 CALLE ADARA | | | BAYAMON | PR | 00956 | |
| 734588 | PABLO COLON ARROYO | URB SANTIAGO IGLESIAS | 1373 CALLE ANTONIO ARROYO | | | SAN JUAN | PR | 00921 | |
| 388600 | PABLO COLON CARRION | Address on file | | | | | | | |
| 734590 | PABLO COLON LOPEZ | URB LOS ALMENDROS EC | 47 CALLE OLIVO | | | BAYAMON | PR | 00961 | |
| 734591 | PABLO COLON MARTINEZ | BO VENEZUELA | CALLE LOS TANQUES 62 | | | SAN JUAN | PR | 00926 | |
| 734592 | PABLO COLON MONTALVO | Address on file | | | | | | | |
| 388601 | PABLO COLON MONTALVO | Address on file | | | | | | | |
| 734593 | PABLO COLON RAMOS | PO BOX 1139 | | | | PATILLAS | PR | 00723 | |
| 388602 | PABLO COLON SANCHEZ | Address on file | | | | | | | |
| 388603 | PABLO COLON SANTANA | Address on file | | | | | | | |
| 734526 | PABLO COLON SANTIAGO | P.O. BOX 1175 | | | | COTO LAUREL | PR | 00780-1175 | |
| 388604 | PABLO COLON SANTIAGO & ASOCIADOS | APARTADO 801175 | | | | COTO LAUREL | PR | 00780-1175 | |
| 734594 | PABLO CORA GOMEZ | 17 AVE SAN CARLOS | | | | AGUADILLA | PR | 00603 | |
| 388605 | PABLO CORCHADO CRUZ | Address on file | | | | | | | |
| 734595 | PABLO CORDERO LOPEZ | HC 02 BOX 11232 CARR 483 KM 2.6 | | | | QUEBRADILLAS | PR | 00678 | |
| 388606 | PABLO CORREA CEDENO | Address on file | | | | | | | |
| 734596 | PABLO COTTO FUENTES | PO BOX 2581 | | | | RIO GRANDE | PR | 00745 | |
| 388607 | PABLO COTTO HUERTAS | Address on file | | | | | | | |
| 388608 | PABLO CRESPO CLAUDIO | Address on file | | | | | | | |
| 388609 | PABLO CRESPO CLAUDIO | Address on file | | | | | | | |
| 388610 | PABLO CRESPO PEREZ | Address on file | | | | | | | |
| 388611 | PABLO CRESPO ROMERO | Address on file | | | | | | | |
| 734597 | PABLO CRUZ ALVIRA | P O BOX 69 | | | | CEIBA | PR | 00735 | |
| 734598 | PABLO CRUZ ARROYO | Address on file | | | | | | | |
| 388612 | PABLO CRUZ MALAVE | Address on file | | | | | | | |
| 734599 | PABLO CRUZ MATOS | P O BOX 196 | | | | SABANA GRANDE | PR | 00639 | |
| 734600 | PABLO CRUZ PEREZ | PO BOX 7161 | | | | PONCE | PR | 00732-7161 | |
| 734601 | PABLO CRUZ PEREZ | URB COFRESI | 50 CALLE 2 | | | SALINAS | PR | 00751 | |
| 734602 | PABLO CRUZ RAMOS | URB FLAMBOYANES | 1627 CALLE LILA | | | PONCE | PR | 00716-4613 | |
| 388613 | PABLO CRUZ SANTIAGO | Address on file | | | | | | | |
| 388614 | PABLO CURBELO | Address on file | | | | | | | |
| 388615 | PABLO D AGUAYO LIZARDI | Address on file | | | | | | | |
| 388616 | PABLO D AGUAYO LIZARDI | Address on file | | | | | | | |
| 734603 | PABLO D AYUSO | URB JARDINES DE RIO GRANDE | C J 86 CALLE 47 | | | RIO GRANDE | PR | 00745 | |
| 388617 | PABLO D CRUZ/JAG ENGINEERS PSC | URB VALLE TOLIMA | D30 JUAN MORALES | | | CAGUAS | PR | 00727 | |
| 388618 | PABLO D DIAZ DIAZ | Address on file | | | | | | | |
| 734604 | PABLO D FUENTES TORRES | ANTONGIORGI STE 209 | | | | SAN GERMAN | PR | 00683 | |
| 388619 | PABLO D FUENTES TORRES | Address on file | | | | | | | |
| 388620 | PABLO D RAMOS PEREZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 601 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 734605 | PABLO D. GARCIA VARGAS | URB LA QUINTA | C10 CALLE 2 | | | YAUCO | PR | 00698 | |
| 388621 | PABLO D. NIEVES Y ANGELA NUNEZ | Address on file | | | | | | | |
| 388622 | PABLO DANIEL ORTIZ FELICIANO | Address on file | | | | | | | |
| 734527 | PABLO DE ARMAS SANCHEZ | URB JARDINES DE GUAMANI | CC 1 CALLE 8 | | | GUAYAMA | PR | 00784 | |
| 388623 | PABLO DE JESUS VILLEGAS | Address on file | | | | | | | |
| 734606 | PABLO DE LA C. DORTA DORTA | Address on file | | | | | | | |
| 734607 | PABLO DE LA C. DORTA DORTA | Address on file | | | | | | | |
| 388624 | PABLO DEL NIDO RODRIGUEZ | Address on file | | | | | | | |
| 388625 | PABLO DEL NIDO RODRIGUEZ | Address on file | | | | | | | |
| 734609 | PABLO DEL VALLE CABRERA | URB VILLA DEL REY | S 11 CALLE BUCKIHAM | | | CAGUAS | PR | 00725-6224 | |
| 734608 | PABLO DEL VALLE GUZMAN | PO BOX 51905 | | | | LEVITTOWN | PR | 00950 | |
| 388626 | PABLO DEL VALLE RIVERA | Address on file | | | | | | | |
| 1789674 | Pablo Del Valle Rivera and Maria A. Martinez, Tenants in Common | Address on file | | | | | | | |
| 734610 | PABLO DELGADO ARROYO | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 388627 | PABLO DELGADO PAGAN | Address on file | | | | | | | |
| 388628 | PABLO DIAZ ACEVEDO | Address on file | | | | | | | |
| 388629 | PABLO DIAZ ALOMAR | Address on file | | | | | | | |
| 734611 | PABLO DIAZ COLON | PO BOX 1423 | | | | CANOVANAS | PR | 00729 | |
| 2174991 | PABLO DIAZ COSS | Address on file | | | | | | | |
| 388630 | PABLO DIAZ DIAZ | Address on file | | | | | | | |
| 388631 | PABLO DIAZ MERCEDES | Address on file | | | | | | | |
| 734612 | PABLO DIAZ ORELLANA | HC 40 BOX 45801 | | | | SAN LORENZO | PR | 00754 | |
| 734613 | PABLO DIAZ SANTIAGO | URB VILLA DE LOIZA | C 13 CALLE 25 | | | CANOVANAS | PR | 00729 | |
| 734614 | PABLO DIAZ VAZQUEZ | 44 CALLE DR RUFO ESQ BETANCES | | | | CAGUAS | PR | 00725 | |
| 734615 | PABLO DRULLAN GOMEZ | 13 CAPITAN CORREA | | | | PONCE | PR | 00731 | |
| 734616 | PABLO E ARROYO GERENA | URB ALTAMIRA | 25 CALLE 5 | | | LARES | PR | 00669 | |
| 734617 | PABLO E BONILLA CORIANO | P O BOX 7115 | | | | MAYAGUEZ | PR | 00681 | |
| 388632 | PABLO E COLON CAMARENO | Address on file | | | | | | | |
| 848959 | PABLO E HERNANDEZ VELAZQUEZ | URB JARDINES DE HUMACAO | 8 CALLE A | | | HUMACAO | PR | 00791-3702 | |
| 734618 | PABLO E IRIZARRY | 304 TORRE SAN PABLO | | | | BAYAMON | PR | 00961 | |
| 734619 | PABLO E LOPEZ PEDROZA | URB COUNTRY CLUB | H W 47 CALLE 253 | | | CAROLINA | PR | 00982 | |
| 734620 | PABLO E LOPEZ ZAYAS | HC 01 BOX 7823 | | | | VILLALBA | PR | 00766 | |
| 388633 | PABLO E MUNIZ APONTE | Address on file | | | | | | | |
| 388634 | PABLO E PAREDES BURGOS | Address on file | | | | | | | |
| 734621 | PABLO E PONCE ROSADO | PO BOX 1664 | | | | LAJAS | PR | 00667-1664 | |
| 388636 | PABLO E PONS DAMIANI | Address on file | | | | | | | |
| 388637 | PABLO E RAMIREZ ORTA | Address on file | | | | | | | |
| 388638 | PABLO E RAMIREZ PEREZ/SYNERLUTION INC | 5-6 BOX GUAYANEY | | | | MANATI | PR | 00674 | |
| 388639 | PABLO E RODRIGUEZ COLON | Address on file | | | | | | | |
| 388640 | PABLO E ROLDAN VELAZQUEZ | Address on file | | | | | | | |
| 388641 | PABLO E ROQUE | Address on file | | | | | | | |
| 388642 | PABLO E ROSA PIZARRO | Address on file | | | | | | | |
| 734622 | PABLO E ROSADO REYES | Address on file | | | | | | | |
| 388643 | PABLO E RUIZ ANGLADA | Address on file | | | | | | | |
| 734623 | PABLO E RULLAN VARGAS | COND WALDORF TOWER 4123 | AVE ISLA VERDE APT 307 | | | CAROLINA | PR | 00979 | |
| 734624 | PABLO E SANTIAGO VELAZQUEZ | PO BOX 833 | | | | YAUCO | PR | 00698 | |
| 388644 | PABLO E VARGAS RODRIGUEZ | Address on file | | | | | | | |
| 734625 | PABLO E VEGA | P O BOX 631 | | | | VEGA ALTA | PR | 00692 | |
| 388645 | PABLO E VEGA PEREZ | Address on file | | | | | | | |
| 388646 | PABLO E. COLON CAMARENO | Address on file | | | | | | | |
| 388647 | PABLO ECHEVARRIA / ALICE ECHEVARRIA | Address on file | | | | | | | |
| 388648 | PABLO ENRIQUE CORREA MUNIZ | Address on file | | | | | | | |
| 388649 | PABLO ENRIQUE ROSADO SANCHEZ | PRO SE | URB. LEVITTOWN | 1093 PASEO DAMASCO | | TOA BAJA | PR | 00949 | |
| 734626 | PABLO ESTEVA PACHECO | HC 3 BOX 13545 | | | | YAUCO | PR | 00698 | |
| 388650 | PABLO ESTEVES GONZALEZ | LCDO. JUAN CARLOS RÍOS PÉREZ | PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 | |
| 388651 | PABLO ESTEVEZ GONZÁLEZ | LCDO. JUAN C. RÍOS PÉREZ | PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 388652 | PABLO F BUDET DIAZ | Address on file | | | | | | | |
| 388653 | PABLO F CRUZ ACEVEDO | Address on file | | | | | | | |
| 734627 | PABLO F GARCIA DIEPPA | PO BOX 361554 | | | | SAN JUAN | PR | 00936 | |
| 388654 | PABLO F RIVERA SANCHEZ | Address on file | | | | | | | |
| 734628 | PABLO F ROSADO FONT | PO BOX 2742 | | | | SAN GERMAN | PR | 00683 | |
| 734629 | PABLO FAJARDO | HC 3 BOX 17467 | | | | QUEBRADILLAS | PR | 00678 | |
| 388655 | PABLO FELICIANO GONZALEZ | Address on file | | | | | | | |
| 388656 | PABLO FELICIANO TORRES | Address on file | | | | | | | |
| 734631 | PABLO FERNANDEZ COLON | Address on file | | | | | | | |
| 388657 | PABLO FERNANDEZ DELGADO | Address on file | | | | | | | |
| 734632 | PABLO FIGUEROA BERNIER | P O BOX 4743 | | | | GUAYAMA | PR | 00784 | |
| 388658 | PABLO FIGUEROA CARRILLO | Address on file | | | | | | | |
| 734528 | PABLO FIGUEROA GARCIA | URB CARIBE GARDENS | C 2 CALLE NARDO | | | CAGUAS | PR | 00725 3413 | |
| 734633 | PABLO FIGUEROA RUIZ | URB LA MONSERRATE | E 2 CALLE 6 | | | HORMIGUEROS | PR | 00660 | |
| 388659 | PABLO FLORES AYALA | Address on file | | | | | | | |
| 388660 | PABLO FLORES RIVERA | Address on file | | | | | | | |
| 848960 | PABLO FONSECA CASILLAS | PO BOX 561 | | | | JUNCOS | PR | 00777-0561 | |
| 388661 | PABLO FRANCO RODRIGUEZ | Address on file | | | | | | | |
| 734634 | PABLO FUENTES ROSARIO | HC 1 BOX 6783 | | | | AGUAS BUENAS | PR | 00703 | |
| 734635 | PABLO G CANCIO REICHARD | VILLAS DE PALMA REAL | 8 CALLE REAL | | | AGUADILLA | PR | 00603 | |
| 388662 | PABLO G CURBELO ESTATE | 1314 CALLE WILSON APT 2 | | | | SAN JUAN | PR | 00907 | |
| 734636 | PABLO G FIGUEROA | P O BOX 735 | | | | CABO ROJO | PR | 00623 | |
| 734637 | PABLO G MORALES | URB LAS ANTILLAS | E 27 CALLE PUERTO RICO | | | SALINAS | PR | 00751-1606 | |
| 734638 | PABLO G MORALES MELENDEZ | URB LAS ANTILLAS | E 27 CALLE PUERTO RICO | | | SALINAS | PR | 00751-1606 | |
| 388663 | PABLO G OCASIO REY | Address on file | | | | | | | |
| 734639 | PABLO GARAY MERCADO | URB BARALT | B 29 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 388664 | PABLO GARCIA CABRERA | Address on file | | | | | | | |
| 388665 | PABLO GARCIA DE JESUS | Address on file | | | | | | | |
| 388666 | PABLO GARCIA IRIZARRY | Address on file | | | | | | | |
| 734640 | PABLO GARCIA PEREZ | URB VILLA CAROLINA | BLQ 33 4 CALLE 11 | | | CAROLINA | PR | 00985 | |
| 734641 | PABLO GARCIA QUINTANA | Address on file | | | | | | | |
| 388667 | PABLO GARCIA SANTIAGO | Address on file | | | | | | | |
| 388668 | PABLO GAVIOLA Y MARIA DE LAS GRACIAS R | Address on file | | | | | | | |
| 388669 | PABLO GAZTAMBIDE BLOISE | Address on file | | | | | | | |
| 838816 | PABLO GERADO R-CANCIO REICHARD | VILLAS DE PALMA REAL 8 CALLE REAL | | | | AGUADILLA | PR | 00603 | |
| 734643 | PABLO GINEL GONZALEZ | URB BAIROA BB | 7 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 388670 | PABLO GIRONA ESCRIBANO | Address on file | | | | | | | |
| 734644 | PABLO GOMEZ LABOY | HC 3 BOX 12561 | | | | YABUCOA | PR | 00767 | |
| 388671 | PABLO GOMEZ SANTANA | Address on file | | | | | | | |
| 734645 | PABLO GONZALEZ ALAYON | Address on file | | | | | | | |
| 734646 | PABLO GONZALEZ BAEZ | HC 2 BOX 31470 | | | | CAGUAS | PR | 00725 | |
| 388672 | PABLO GONZALEZ BRAVO | Address on file | | | | | | | |
| 734647 | PABLO GONZALEZ COTTO | GOLDEN BATE II | CALLE G D 13 | | | CAGUAS | PR | 00725 | |
| 734648 | PABLO GONZALEZ DE JESUS | PO BOX 247 | | | | VILLALBA | PR | 00766 | |
| 388673 | PABLO GONZALEZ DIAZ | Address on file | | | | | | | |
| 388674 | PABLO GONZALEZ DIAZ | Address on file | | | | | | | |
| 388675 | PABLO GONZALEZ FLORES | Address on file | | | | | | | |
| 734649 | PABLO GONZALEZ GOTAY | P O BOX 5113 | | | | VEGA ALTA | PR | 00692 | |
| 734650 | PABLO GONZALEZ HERNANDEZ | PO BOX 5071 | | | | VEGA ALTA | PR | 00692 | |
| 734651 | PABLO GONZALEZ NATAL | URB SANTA TERREZA | 72 CALLE PANAMA | | | MANATI | PR | 00674 | |
| 734652 | PABLO GONZALEZ NIEVES | HC 3 BOX 15186 | | | | QUEBRADILLAS | PR | 00678 | |
| 734653 | PABLO GONZALEZ RIVERA | PO BOX 516 | | | | SALINAS | PR | 00751 | |
| 734654 | PABLO GONZALEZ RODRIGUEZ | PMB 515 | PO BOX 890 | | | HUMACAO | PR | 00791 | |
| 388676 | PABLO GONZALEZ SCHETTINI | Address on file | | | | | | | |
| 388677 | PABLO GONZALEZ SERRANO | Address on file | | | | | | | |
| 734655 | PABLO GONZALEZ VAZQUEZ | PO BOX 5277 | | | | CAYEY | PR | 00736 | |
| 388678 | PABLO GONZALEZ ZAYAS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 388679 | PABLO GRACIA ORTIZ | Address on file | | | | | | | |
| 734657 | PABLO GUARDIOLA | P O BOX 60 | | | | MANATI | PR | 00674 | |
| 734658 | PABLO GUARDIOLA RAMIREZ | PO BOX 60 | | | | MANATI | PR | 00674 | |
| 388680 | PABLO GUARDO DULMONT | Address on file | | | | | | | |
| 848961 | PABLO GUERRA DBA FRONTERAS DEL SABOR CATERING | ALTS DE SAN PEDRO | J3 CALLE SAN PEDRO | | | FAJARDO | PR | 00738 | |
| 734659 | PABLO GUTIERREZ HERNANDEZ | EXT ROOSEVELT 420 | RAFAEL LAMAR | | | SAN JUAN | PR | 00918 | |
| 734660 | PABLO GUZMAN MERCADO | 19 SECTOR CHARCO HONDO | | | | CABO ROJO | PR | 00623-4313 | |
| 734661 | PABLO H MONTANER CORDERO | Address on file | | | | | | | |
| 734662 | PABLO H MONTANER CORDERO | Address on file | | | | | | | |
| 734663 | PABLO HEREIDA ORTIZ | HC 01 BOX 4297 | | | | UTUADO | PR | 00641 | |
| 388681 | PABLO HERNANDEZ AGUDO | Address on file | | | | | | | |
| 734664 | PABLO HERNANDEZ NOVA | PQUE ECUESTRE | A 12 CALLE 36 | | | CAROLINA | PR | 00987 | |
| 734665 | PABLO HERNANDEZ ORTIZ | Address on file | | | | | | | |
| 734666 | PABLO HERNANDEZ PASTRANA | URB VILLA ASTURIAS | 23 CALLE 35 BLOQUE 26 | | | CAROLINA | PR | 00983 | |
| 734667 | PABLO HERNANDEZ REYES | BAYAMON GARDENS STATION | PO BOX 3347 | | | BAYAMON | PR | 00958 | |
| 388682 | PABLO HERNANDEZ REYES | Address on file | | | | | | | |
| 734668 | PABLO HERNANDEZ RODRIGUEZ | RR 2 BOX 113 | | | | SAN JUAN | PR | 00928-9701 | |
| 734669 | PABLO HERNANDEZ RODRIGUEZ | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 734670 | PABLO HERNANDEZ ROSARIO | Address on file | | | | | | | |
| 734671 | PABLO HERNANDEZ SOSTRE | LAS GRANJAS BO PUGNADO | 106 CALLE ANTONIO RODRIGUEZ | | | VEGA BAJA | PR | 00693 | |
| 734672 | PABLO HIDALGO | Address on file | | | | | | | |
| 388683 | PABLO HYMOVITZ CARDONA | Address on file | | | | | | | |
| 388684 | PABLO HYMOVITZ CARDONA | Address on file | | | | | | | |
| 848962 | PABLO I ALTIERI NIETO | PO BOX 8387 | | | | HUMACAO | PR | 00792 | |
| 848963 | PABLO I BELTRAN SALVA | URB MONTICIELO | 174 CALLE PEDRO FLORES | | | CAGUAS | PR | 00725-2501 | |
| 388685 | PABLO I CABRERA VARGAS | Address on file | | | | | | | |
| 734674 | PABLO I CARMONA MONSERRATE | 514 AVE ANDALUCIA | PUERTO NUEVO | | | RIO PIEDRAS | PR | 00920 | |
| 734673 | PABLO I CARMONA MONSERRATE | PO BOX 7157 | | | | CAROLINA | PR | 00986-7157 | |
| 734676 | PABLO I GARCIA ROLON | RR 7 BOX 388 | | | | SAN JUAN | PR | 00976 | |
| 734675 | PABLO I GARCIA ROLON | VILLAS DE CARRAIZO | S-46 CALLE 51 | | | SAN JUAN | PR | 00926 | |
| 388686 | PABLO I GIL IRIZARRY | Address on file | | | | | | | |
| 388687 | PABLO I GUASH VEGA | Address on file | | | | | | | |
| 734677 | PABLO I RIVERA DIAZ | PO BOX 521 | | | | MERCEDITA | PR | 00715 | |
| 734678 | PABLO I RIVERA LOPEZ | PO BOX 184 | | | | NAGUABO | PR | 00718 | |
| 734679 | PABLO I SALAMAN BOBONIS C/O RAMON F LOPE | PO BOX 70373 | | | | SAN JUAN | PR | 00936-7370 | |
| 734680 | PABLO IRIZARRY COLON | Address on file | | | | | | | |
| 388688 | PABLO IRIZARRY NUNEZ | Address on file | | | | | | | |
| 388689 | PABLO J ALEMAN RODRIGUEZ | Address on file | | | | | | | |
| 388690 | PABLO J ALVAREZ GONZALEZ | Address on file | | | | | | | |
| 388691 | PABLO J ALVAREZ MUÑOZ | Address on file | | | | | | | |
| 734681 | PABLO J BAEZ SANTANA | VILLA VALLE VERDE | 86 SECT B | | | ADJUNTAS | PR | 00601 | |
| 388692 | PABLO J BAEZ VILLAFANE | Address on file | | | | | | | |
| 388693 | PABLO J CASELLAS TORO | Address on file | | | | | | | |
| 734682 | PABLO J CLAUDIO PAGAN | P O BOX 5202 | | | | CAGUAS | PR | 00726-5202 | |
| 388694 | PABLO J CLAUDIO PAGAN | Address on file | | | | | | | |
| 734683 | PABLO J CLEMENTE GONZALEZ | 97 RES LLORENS TORRES | APT 1850 | | | SAN JUAN | PR | 00913-6976 | |
| 388695 | PABLO J CONCEPCION PENA | Address on file | | | | | | | |
| 388696 | PABLO J COTTO REYES | Address on file | | | | | | | |
| 388697 | PABLO J COTTO REYES | Address on file | | | | | | | |
| 388698 | PABLO J CURBELO MARQUES | Address on file | | | | | | | |
| 388699 | PABLO J DIAZ CRUZ | Address on file | | | | | | | |
| 734684 | PABLO J GONZALEZ OCASIO | 1183 CALLE MANUEL CACHO | | | | MOROVIS | PR | 00687 | |
| 734685 | PABLO J HERNANDEZ GONZALEZ | PO BOX 9022020 | | | | SAN JUAN | PR | 00902-2020 | |
| 388700 | PABLO J MARTINEZ LOPEZ | Address on file | | | | | | | |
| 734686 | PABLO J MORALES MELENDEZ | EXT SANTA TERESITA | BQ 12 CALLE C | | | PONCE | PR | 00731 | |
| 734687 | PABLO J NARVAEZ CRUZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 734688 | PABLO J NIEVES | PUNTA DIAMANTE | SOLAR DD 3 | | | PONCE | PR | 00738 | |
| 388701 | PABLO J OLLER LOPEZ | Address on file | | | | | | | |
| 388702 | PABLO J PEREZ PRATTS | Address on file | | | | | | | |
| 388703 | PABLO J QUINONEZ BERBERENA | Address on file | | | | | | | |
| 388704 | PABLO J RAMIREZ ORENGO | Address on file | | | | | | | |
| 388705 | PABLO J RAMOS CASTILLO | Address on file | | | | | | | |
| 734690 | PABLO J RIOS SOTO | 71 GRENE ST | | | | SPRINGFIELD | MA | 01109 | |
| 734689 | PABLO J RIOS SOTO | URB MARIOLGA | N 1 CALLE SAN MIGUEL | | | CAGUAS | PR | 00725 | |
| 734691 | PABLO J RIVERA RODRIGUEZ. | HC 1 BOX 4272 | | | | VILLALBA | PR | 00766 | |
| 388706 | PABLO J RIVERA ROSARIO | Address on file | | | | | | | |
| 388707 | PABLO J ROBLES GONZALEZ | Address on file | | | | | | | |
| 734692 | PABLO J RODE LEON | BO MAMEY 2 | HC 02 BOX 18621 | | | GURABO | PR | 00778 | |
| 734693 | PABLO J RODRIGUEZ CORDERO | PO BOX 878 | | | | SAN GERMAN | PR | 00683 | |
| 734529 | PABLO J RODRIGUEZ RUIZ | URB ALTURAS DE VEGA BAJA | FF 26 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 734694 | PABLO J ROLON VAZQUEZ | BO LAS MAREAS | 9 CALLE 9 | | | SALINAS | PR | 00751 | |
| 388708 | PABLO J SAGARDIA IRIZARRY | Address on file | | | | | | | |
| 388709 | PABLO J SANTIAGO FONTANEZ | Address on file | | | | | | | |
| 734695 | PABLO J SERPA CONTIN | URB METROPOLIS | 21-10 AVE D | | | CAROLINA | PR | 00987 | |
| 388710 | PABLO J SERPA OCASIO | Address on file | | | | | | | |
| 734696 | PABLO J TORRES MARQUEZ | Address on file | | | | | | | |
| 734530 | PABLO J TORRES MARTIN | PO BOX 2157 | | | | YAUCO | PR | 00698 | |
| 734697 | PABLO J VAZQUEZ | HC 5 BOX 10303 | | | | COROZAL | PR | 00783-9712 | |
| 734698 | PABLO J VAZQUEZ PEREZ | HC 5 BOX 10303 | | | | COROZAL | PR | 00783-9712 | |
| 734699 | PABLO J. MARRERO CASTILLO | Address on file | | | | | | | |
| 388711 | PABLO J. MARTINEZ LOPEZ | Address on file | | | | | | | |
| 388712 | PABLO J. RIVERA CRESPO | Address on file | | | | | | | |
| 388713 | PABLO J.ALVAREZ GONZALEZ | Address on file | | | | | | | |
| 734700 | PABLO JIMENEZ COLON | Address on file | | | | | | | |
| 734701 | PABLO JIMENEZ MELENDEZ | URB LA CUMBRE 36 | CALLE LAS CROABAS | | | SAN JUAN | PR | 00926 | |
| 388715 | PABLO JIMENEZ ROLDAN | Address on file | | | | | | | |
| 734702 | PABLO JIMENEZ SANTOS | HC 2 BOX 7603 | | | | OROCOVIS | PR | 00720 | |
| 734703 | PABLO JOSE MALDONADO | URB LEVITTOWN HG | 6 CALLE LIZZIE GRAHAM | | | TOA BAJA | PR | 00949 | |
| 388717 | PABLO JUAN SANCHEZ SILVESTRY | Address on file | | | | | | | |
| 388718 | PABLO L BORGES PIMENTEL | Address on file | | | | | | | |
| 734704 | PABLO L CRESPO VARGAS | PO BOX 384 | | | | LAJAS | PR | 00667-0384 | |
| 388719 | PABLO L FARGAS VILLEGAS | Address on file | | | | | | | |
| 388720 | PABLO L GONZALEZ FLORES | Address on file | | | | | | | |
| 734706 | PABLO L NOVAK TOCCO | URB SULTANA | 52 CALLE GIRALDA | | | MAYAGUEZ | PR | 00680 | |
| 388721 | PABLO L PINTO BURGOS | Address on file | | | | | | | |
| 734707 | PABLO L PUMAREJO | PO BOX 221 | | | | LUQUILLO | PR | 00773 | |
| 388722 | PABLO L RAMOS COLON | Address on file | | | | | | | |
| 388723 | PABLO L ROBLES RODRIGUEZ | Address on file | | | | | | | |
| 388724 | PABLO L RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 848964 | PABLO L ROSA MALDONADO | BARRIO QUEBRADA VUELTAS | PO BOX 280 | | | FAJARDO | PR | 00738 | |
| 388725 | PABLO L SANCHEZ FIGUEROA | Address on file | | | | | | | |
| 734708 | PABLO LA TORRE RODRIGUEZ | PO BOX 832 | | | | SABANA HOYOS | PR | 00688 | |
| 388726 | PABLO LABOY ROSADO | Address on file | | | | | | | |
| 734709 | PABLO LABOY TORRES | BO CAMARONES | APT S64 | | | VILLALBA | PR | 00766 | |
| 734710 | PABLO LAFONTAINE RODRIGUEZ | Address on file | | | | | | | |
| 734711 | PABLO LAFONTAINE RODRIGUEZ | Address on file | | | | | | | |
| 734712 | PABLO LAGO RAMOS | RES BAIROA | BB4 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 734713 | PABLO LATORRE ECHEANDIA | URB CIUDAD JARDIN | 97 CALLE GARDENIA | | | CAROLINA | PR | 00987 | |
| 734714 | PABLO LAUREANO MARTI | P O BOX 470 | | | | SAN LORENZO | PR | 00754 | |
| 734715 | PABLO LEON | BDA NUEVA | 63 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| 734716 | PABLO LLANOS ESQUILIN | CB 56 URB SANTIAGO | | | | LOIZA | PR | 00772 | |
| 734717 | PABLO LLANOS RODRIGUEZ | RR 1 BOX 33D | | | | CAROLINA | PR | 00983 | |
| 388727 | PABLO LOPEZ CARTAGENA | Address on file | | | | | | | |
| 734718 | PABLO LOPEZ CARTAGENA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 605 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 734719 | PABLO LOPEZ GARCIA | PARC IMBERY | 22 CALLE LOS NARANJOS | | | BARCELONETA | PR | 00617-3412 | |
| 388728 | PABLO LOPEZ GARCIA | Address on file | | | | | | | |
| 734720 | PABLO LOPEZ MALDONADO | HC 01 BOX 6181 | | | | GUAYNABO | PR | 00971 | |
| 388729 | PABLO LOPEZ MENDEZ | Address on file | | | | | | | |
| 734721 | PABLO LOPEZ NUNEZ | URB MIRADOR ECHEVARRIA C/16 | CALLE LOS ALMENDROS | | | CAYEY | PR | 00736 | |
| 734722 | PABLO LOPEZ PANTOJAS | Address on file | | | | | | | |
| 734723 | PABLO LOPEZ RAMOS | RES LAS MARGARITAS EDIF 25 | APT 215 PROYECTO 214 | | | SANTURCE | PR | 00915 | |
| 734724 | PABLO LOPEZ RIVERA | HC 1 BOX 6541 | | | | SALINAS | PR | 00751-9735 | |
| 388730 | PABLO LOPEZ RIVERA | Address on file | | | | | | | |
| 734726 | PABLO LOPEZ VAZQUEZ | Address on file | | | | | | | |
| 734725 | PABLO LOPEZ VAZQUEZ | Address on file | | | | | | | |
| 734727 | PABLO LOZADA BAEZ | VILLA FONTANA NR 2 VIA 18 | | | | CAROLINA | PR | 00983 | |
| 388731 | PABLO LOZADA GARCIA | Address on file | | | | | | | |
| 388732 | PABLO M ANTONIO BARRETO | Address on file | | | | | | | |
| 388733 | PABLO M ASENCIO RIVERA | Address on file | | | | | | | |
| 388734 | PABLO M BARRETO ROSA | Address on file | | | | | | | |
| 734729 | PABLO M CRUZ MERCADO | BOX 1498 | | | | AIBONITO | PR | 00705 | |
| 388735 | PABLO M GARCIA ALFONSO | Address on file | | | | | | | |
| 734730 | PABLO M GOMEZ | BO MEDIA LUNA | 469 CALLE DEGETAU | | | FAJARDO | PR | 00738 | |
| 734731 | PABLO M MONTAVEZ HERNANDEZ | PO BOX 221 | | | | DORADO | PR | 00646 | |
| 734732 | PABLO M ORTIZ RAMOS | URB MARIANI | 7903 CALLE DR JOSE HENNA | | | PONCE | PR | 00717 | |
| 734733 | PABLO M RODRIGUEZ OCASIO | URB VISTA BELLA | A 21 CALLE 3 | | | VILLALBA | PR | 00766 | |
| 734734 | PABLO MALDONADO COLON | LOMAS VERDES | 3N6 CALLE JOBOS | | | BAYAMON | PR | 00956 | |
| 388736 | PABLO MALDONADO MARTINEZ | Address on file | | | | | | | |
| 734735 | PABLO MARCANO CARRASCO | HC 5 BOX 62217 | | | | CAGUAS | PR | 007258 | |
| 734736 | PABLO MARCIAL ORTIZ RAMOS | P O BOX 6108 | | | | CAGUAS | PR | 00726 | |
| 734737 | PABLO MARQUEZ YORRO | URB HERMANAS DAVILA | D 21 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 388737 | PABLO MARRERO DAVILA | LCDO. MANUEL FERNANDEZ MEJIAS | 2000 CARR. 8177 SUITE 26-246 | | | GUAYNABO | PR | 00966 | |
| 734738 | PABLO MARRERO LEON | RR 3 BOX 4242 | | | | SAN JUAN | PR | 00926 | |
| 734739 | PABLO MARRERO MALDONADO | 30 CALLE VENTURA | | | | FLORIDA | PR | 00650 | |
| 388738 | PABLO MARTINEZ | Address on file | | | | | | | |
| 734740 | PABLO MARTINEZ ARCHILLA | P O BOX 361890 | | | | SAN JUAN | PR | 00936-1890 | |
| 734741 | PABLO MARTINEZ BOUCHET | URB BUENAVENTURA | 9026 CALLE PASCUA | | | MAYAGUEZ | PR | 00682-1279 | |
| 734742 | PABLO MARTINEZ REYES | PO BOX 67 | | | | GUAYNABO | PR | 00970 | |
| 388739 | PABLO MARTINEZ SANTIAGO | Address on file | | | | | | | |
| 388740 | PABLO MAS OTERO | Address on file | | | | | | | |
| 734743 | PABLO MATIAS | URB METROPOLIS | 2B 16 CALLE 32 | | | CAROLINA | PR | 00987 | |
| 734744 | PABLO MATOS MATOS | PO BOX 215 | | | | COROZAL | PR | 00783 | |
| 734745 | PABLO MATOS RIVERA | Address on file | | | | | | | |
| 734746 | PABLO MATOS ROSARIO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 388741 | PABLO MATOS, PEDRO L | Address on file | | | | | | | |
| 388742 | PABLO MCFIELD GONZALEZ | Address on file | | | | | | | |
| 734747 | PABLO MEDINA | PO BOX 13723 | | | | SAN JUAN | PR | 00908 | |
| 734748 | PABLO MEDINA CORREA | Address on file | | | | | | | |
| 734749 | PABLO MEDINA SANTANA | 9NA SEC URB STA JUANITA | SECTOR LAS ROSAS BOX 13 | | | BAYAMON | PR | 00956 | |
| 734750 | PABLO MEDINA VANRHYN | COM LA DOLORES | EST 18zn 10 | | | RIO GRANDE | PR | 00745 | |
| 2138028 | PABLO MELENDEZ BURGADO | PABLO MELENDEZ BURGADO | P.O BOX 442 | | | GUAYNABO | PR | 00970 | |
| 388743 | PABLO MELENDEZ BURGADO | Address on file | | | | | | | |
| 388744 | PABLO MELENDEZ HERNANDEZ | Address on file | | | | | | | |
| 388745 | PABLO MELENDEZ HERNANDEZ | Address on file | | | | | | | |
| 388746 | PABLO MELENDEZ PORTELA | Address on file | | | | | | | |
| 734751 | PABLO MELENDEZ RIVERA | HC 866 BOX 8796 | | | | FAJARDO | PR | 00738 | |
| 388747 | PABLO MELENDEZ TORRES | Address on file | | | | | | | |
| 388748 | PABLO MENDEZ CABAN | Address on file | | | | | | | |
| 388749 | PABLO MENDEZ ENCARNACION | Address on file | | | | | | | |
| 734752 | PABLO MENDEZ LUGO | HC 01 BOX 3646 | | | | LARES | PR | 00669-9609 | |
| 388750 | PABLO MENDEZ RAMOS | Address on file | | | | | | | |
| 388751 | PABLO MERCADO CAMBIAZO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 734753 | PABLO MERCED RIVERA | HC 1 BOX 17629 | | | | HUMACAO | PR | 00791 | |
| 388752 | PABLO MILLAN SEPULVEDA | Address on file | | | | | | | |
| 388753 | PABLO MIRANDA BERRIOS | Address on file | | | | | | | |
| 388754 | PABLO MIRANDA HERNANDEZ | Address on file | | | | | | | |
| 734754 | PABLO MIRANDA SANTANA | CAIN ALTO | CARR 361 KM 1 09 19 | | | SAN GERMAN | PR | 00683 | |
| 388755 | PABLO MIRANDA SCALE SERVICE RENTAL INC | PO BOX 1416 | | | | VEGA ALTA | PR | 00692 | |
| 734755 | PABLO MIRANDA SCALE SERVICES | URB PUERTO NUEVO | 1164 CALLE 14 NE | | | SAN JUAN | PR | 00920 | |
| 734756 | PABLO MOJICA MARQUEZ | 85 CALLE LOS MILLONES | | | | BAYAMON | PR | 00957 | |
| 734757 | PABLO MONROIG TORRES | BOX 610 | | | | ISABELA | PR | 00662 | |
| 734758 | PABLO MONROY GUERRERO | QUINTAS REALES | R 1 ENRIQUE VIII | | | GUAYNABO | PR | 00969 | |
| 734759 | PABLO MONSERRATE | Address on file | | | | | | | |
| 2152047 | PABLO MONTANER | 11 MAR MEDITERRANEO | PALMAR SUR | | | CAROLINA | PR | 00979-6314 | |
| 734760 | PABLO MONTANER RAHOLA | URB PALMA SUR | # 20 CALLE FATIMA | | | CAROLINA | PR | 00979 | |
| 734761 | PABLO MORALES AGRELO | URB EL MIRADOR DE CUPEY | J 6 CALLE 6 | | | SAN JUAN | PR | 00926-7571 | |
| 734762 | PABLO MORALES COLLAZO | HC BOX 10799 | BO ISLOTE | | | ARECIBO | PR | 00612 | |
| 734763 | PABLO MORALES MONTALVO | HC 04 BOX 7898 | | | | JUANA DIAZ | PR | 00795 | |
| 388756 | PABLO MORALES NIETO | Address on file | | | | | | | |
| 388757 | PABLO MORALES QUINONES | Address on file | | | | | | | |
| 388758 | PABLO MORALES RODRIGUEZ | Address on file | | | | | | | |
| 734764 | PABLO MORALES ROSARIO | CAPARRA TERRACE calle 18 SO 1428 | | | | SAN JUAN | PR | 00921 | |
| 734765 | PABLO MOYET GARCIA | HC 30 BOX 37505 | | | | SAN LORENZO | PR | 00754 | |
| 388759 | PABLO MUNOZ NIEVES | Address on file | | | | | | | |
| 388760 | PABLO N AYMAT SANTANA | Address on file | | | | | | | |
| 734766 | PABLO N DUMENG FELICIANO | RES MANUEL A PEREZ | EDIF E 5 APT 17 | | | SAN JUAN | PR | 00929 | |
| 388761 | PABLO N. PAGAN PAGAN | LIC. HECTOR SOSTRE | Calle 1 I-22 Sierra | | | Bayamon | PR | 00961 | |
| 734767 | PABLO NAVARRO HERNANDEZ | URB SANTA RITA | 1011 CALLE MADRID | | | SAN JUAN | PR | 00925 | |
| 734768 | PABLO NEGRON MERCED | HC 01 BOX 6961 | | | | AGUAS BUENAS | PR | 00703 | |
| 388762 | PABLO NIEVES GONZALEZ | Address on file | | | | | | | |
| 388763 | PABLO NIEVES GUTIERREZ | Address on file | | | | | | | |
| 388764 | PABLO NIEVES HERNANDEZ | Address on file | | | | | | | |
| 734769 | PABLO NIEVES LUGO | RES LOS MURALES | EDIF 18 APTO 178 | | | MANATI | PR | 00674 | |
| 388765 | PABLO NIEVES MELENDEZ | Address on file | | | | | | | |
| 388766 | PABLO NIEVES MELENDEZ | Address on file | | | | | | | |
| 388767 | PABLO NIEVES MELENDEZ | Address on file | | | | | | | |
| 388769 | PABLO NIEVES MELENDEZ | Address on file | | | | | | | |
| 388768 | PABLO NIEVES MELENDEZ | Address on file | | | | | | | |
| 734770 | PABLO NIEVES SIERRA | 619 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| 734771 | PABLO NIEVES VELEZ | 50 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 388770 | PABLO NUNEZ RAMOS | Address on file | | | | | | | |
| 734523 | PABLO O BUSCAMPER FALECO | COND GUARIONEX | 3015 CALLE ALMONTE APT 602 | | | SAN JUAN | PR | 00926 | |
| 734773 | PABLO O ORTIZ VELAZQUEZ | Address on file | | | | | | | |
| 734772 | PABLO O PEREZ TORRADO | P O BOX 141570 | | | | ARECIBO | PR | 00614 | |
| 734774 | PABLO O VARGAS CABAN / SORILIZ MARTINEZ | URB ESTANCIAS DE SAN FERNANDO | A 9 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 734777 | PABLO OCASIO SANCHEZ | PMB 201 | P O BOX 144100 | | | ARECIBO | PR | 00614-4100 | |
| 734776 | PABLO OCASIO SANCHEZ | Address on file | | | | | | | |
| 388771 | PABLO OJEDA O NEILL | Address on file | | | | | | | |
| 388772 | PABLO OJEDA O NEILL | Address on file | | | | | | | |
| 388773 | PABLO OJEDA ONEILL | Address on file | | | | | | | |
| 734778 | PABLO OLIVA SANCHEZ | PO BOX 569 | | | | GUAYAMA | PR | 00785 | |
| 734779 | PABLO OLIVERAS COLON | URB SIERRA BAYAMON | 20-4 CALLE 20 | | | BAYAMON | PR | 00961-4516 | |
| 848965 | PABLO OLIVIERI ALBINO | PO BOX 163 | | | | YAUCO | PR | 00698-0163 | |
| 734780 | PABLO OQUENDO GARCIA | Address on file | | | | | | | |
| 734781 | PABLO ORTEGA ESTRADA | HC 1 BOX 7281 | | | | GUAYNABO | PR | 00971 | |
| 388774 | PABLO ORTEGA RIVERA | Address on file | | | | | | | |
| 734783 | PABLO ORTIZ DIAZ | URB SOBRINO | A 6 | | | COROZAL | PR | 00783 | |
| 734782 | PABLO ORTIZ DIAZ | VILLA NUEVA APARTMENT | T E 2 CALLE 4 | | | CAGUAS | PR | 00725 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 388775 | PABLO ORTIZ DONES UNIVERSAL INS. CO. | LUIS A. BURGOS RIVERA | Apartado 2464 | | | Guayama | PR | 00785 | |
| 388776 | PABLO ORTIZ DONES UNIVERSAL INS. CO. | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |
| 734784 | PABLO ORTIZ LEBRON | Address on file | | | | | | | |
| 734786 | PABLO ORTIZ SANTIAGO | Address on file | | | | | | | |
| 734785 | PABLO ORTIZ SANTIAGO | Address on file | | | | | | | |
| 388777 | PABLO OSORIO MONTANEZ | Address on file | | | | | | | |
| 734788 | PABLO OSORIO ROSARIO | BO DULCE CAIMITO BAJO | RR 3 BUZON 4706 | | | RIO PIEDRAS | PR | 00925 | |
| 734787 | PABLO OSORIO ROSARIO | COND LOS LIRIOS | APT 3 B PDA 18 | | | SAN JUAN | PR | 00908 | |
| 734789 | PABLO OTERO DIAZ | VILLA CAROLINA TERCERA SECCION | BLOQUE105 NO.23 CALLE 102 | | | CAROLINA | PR | 00985 | |
| 388778 | PABLO PACHECO RODRIGUEZ | Address on file | | | | | | | |
| 388779 | PABLO PAGAN VAZQUEZ | Address on file | | | | | | | |
| 734791 | PABLO PALACIOS FIALLO | COND LAGUNA GARDENS I | APT 4 A | | | CAROLINA | PR | 00979 | |
| 388780 | PABLO PARDO HERNANDEZ | Address on file | | | | | | | |
| 388781 | PABLO PASTRANA GALARZA | Address on file | | | | | | | |
| 388782 | PABLO PEDRAZA ORTIZ | Address on file | | | | | | | |
| 388783 | PABLO PELLOT CRUZ | Address on file | | | | | | | |
| 734792 | PABLO PEREZ DAVILA | E D5 URB LOS MAESTROS | | | | HUMACAO | PR | 00791 | |
| 734793 | PABLO PEREZ FERNANDEZ | Address on file | | | | | | | |
| 2137730 | PABLO PEREZ GERENA | HC 2 BOX 8615 | | | | BAJADERO | PR | 00616 | |
| 734795 | PABLO PEREZ GONZALEZ | P O BOX 92 | | | | SABANA HOYOS | PR | 00688-0092 | |
| 388784 | PABLO PEREZ MATOS | Address on file | | | | | | | |
| 2175160 | PABLO PEREZ MATOS | Address on file | | | | | | | |
| 388785 | PABLO PEREZ MUNOZ | Address on file | | | | | | | |
| 388786 | PABLO PEREZ MUNOZ | Address on file | | | | | | | |
| 388787 | PABLO PEREZ NERIS | Address on file | | | | | | | |
| 734796 | PABLO PEREZ OQUENDO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 734797 | PABLO PEREZ RIVERA/CENTRO TECH.ALINEAMIE | HC 03 BOX 29531 | | | | AGUADA | PR | 00602 | |
| 734798 | PABLO PEREZ Y MARITZA MELENDEZ | URB SANTA JUANA | 11 CALLE K9 | | | CAGUAS | PR | 00725 | |
| 734799 | PABLO PEREZ Y OLGA ROSADO | Address on file | | | | | | | |
| 734800 | PABLO PIZARRO | P O BOX 489 | | | | TRUJILLO ALTO | PR | 00977 | |
| 734801 | PABLO PIZARRO CARRASQUILLO | Address on file | | | | | | | |
| 734802 | PABLO PLACERES RIVERA | HC 01 BOX 4701 | | | | NAGUABO | PR | 00718 | |
| 388788 | PABLO PLANET ARROCHA | Address on file | | | | | | | |
| 734803 | PABLO POL RIVERA | Address on file | | | | | | | |
| 734804 | PABLO POMALES TORRES | JARDINES DEL CARIBE 102 21 | | | | PONCE | PR | 00731 | |
| 734805 | PABLO QUIÑONEZ | PO BOX 12337 | | | | SAN JUAN | PR | 00914 | |
| 388789 | PABLO QUILES CRUZ | Address on file | | | | | | | |
| 388790 | PABLO QUINONES | Address on file | | | | | | | |
| 388791 | PABLO QUINONES PACHECO | Address on file | | | | | | | |
| 388792 | PABLO QUINONES QUINONES | Address on file | | | | | | | |
| 388793 | PABLO QUINONES RODRIGUEZ | Address on file | | | | | | | |
| 734806 | PABLO R CARRION TORRES | Address on file | | | | | | | |
| 734807 | PABLO R FERNANDEZ RODRIGUEZ | P O BOX 1228 | | | | SAN LORENZO | PR | 00754 | |
| 388794 | PABLO R GIL DIAZ | Address on file | | | | | | | |
| 388795 | PABLO R GOMEZ SOLIS | Address on file | | | | | | | |
| 734808 | PABLO R GUILBERT RIVERA | Address on file | | | | | | | |
| 734809 | PABLO R HERNANDEZ TORRES | URB LOS DOMINICOS | M 237 CALLE SAN ALFONSO | | | BAYAMON | PR | 00957 | |
| 734810 | PABLO R MARCANO RIVERA | URB JARDINES DE LOIZA | CALLE 3 | | | LOIZA | PR | 00772 | |
| 734811 | PABLO R MARRERO ORTIZ | PMB 112 PO BOX 6400 | | | | CAYEY | PR | 00737 | |
| 388796 | PABLO R MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 388797 | PABLO R MORALES COIRA | Address on file | | | | | | | |
| 848966 | PABLO R MORALES COIRA Y EILEEN MORALES | PO BOX 2435 | | | | BAYAMON | PR | 00960-2435 | |
| 388798 | PABLO R ORTIZ ORTIZ | Address on file | | | | | | | |
| 734812 | PABLO R PEREZ PAZ | URB STA. ELVIRA | R 1 CALLE SANTA INES | | | CAGUAS | PR | 00725 | |
| 734813 | PABLO R REYES FLORES | HC 30 BOX 33175 | | | | SAN LORENZO | PR | 00754 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 608 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 388800 | PABLO R ROSA SUAREZ | Address on file | | | | | | | |
| 388801 | PABLO R SANTIAGO | Address on file | | | | | | | |
| 388802 | PABLO R SOTO HERNANDEZ | Address on file | | | | | | | |
| 388803 | PABLO R SUAREZ ARISTUD | Address on file | | | | | | | |
| 388804 | PABLO R TORRES RODRIGUEZ | Address on file | | | | | | | |
| 734814 | PABLO R. PLUGUEZ ALVARADO | A/C DELIA T SOTO TORRES | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 388805 | PABLO R. REYES FLORES | Address on file | | | | | | | |
| 734815 | PABLO RAMIREZ ZABALA | VILLA ALEGRIA | 232 CALLE CORAL | | | AGUADILLA | PR | 00603 | |
| 734816 | PABLO RAMOS BURGOS | P O BOX 891 | | | | GUAYNABO | PR | 00970 | |
| 734817 | PABLO RAMOS CARRASCO | 109 CALLE COLON | | | | SAN LORENZO | PR | 00754 | |
| 734818 | PABLO RAMOS FLORES | BARRIO LA CUARTA | 59 CALLE E | | | MERCEDITA | PR | 00715 | |
| 388806 | PABLO RAMOS LOPEZ | Address on file | | | | | | | |
| 734819 | PABLO RAMOS RIVERA | P O BOX 335 | | | | AGUAS BUENAS | PR | 00703 0335 | |
| 734820 | PABLO RAMOS RIVERA | PO BOX 3459 | | | | CAROLINA | PR | 00984 | |
| 734821 | PABLO REQUENA FRATICELLI | Address on file | | | | | | | |
| 734822 | PABLO REQUENA LOPEZ | HC 1 BOX 7582 | | | | LOIZA | PR | 00772 | |
| 388807 | PABLO REYES BONILLA | Address on file | | | | | | | |
| 388808 | PABLO REYES CLAUDIO | Address on file | | | | | | | |
| 388809 | PABLO REYES MEDINA | Address on file | | | | | | | |
| 388810 | PABLO REYNOSO BONILLA | Address on file | | | | | | | |
| 388811 | PABLO RIVERA | Address on file | | | | | | | |
| 388812 | PABLO RIVERA ALGARIN | LCDO. WILLIAM A. SÁNCHEZ COLÓN | PALACIOS DEL MONTE | 1681 CALLE MONT BLANC | | TOA ALTA | PR | 00953 | |
| 734823 | PABLO RIVERA AYALA | P O BOX 193 | | | | CIALES | PR | 00638 | |
| 388813 | PABLO RIVERA CORTIJO | Address on file | | | | | | | |
| 734825 | PABLO RIVERA CRUZ | URB COUNTRY CLUB | MP 28 CALLE 426 | | | CAROLINA | PR | 00982 | |
| 734824 | PABLO RIVERA CRUZ | URB VILLA ANDALUCIA JJ 15 | CALLE FIGUERAS | | | SAN JUAN | PR | 00926 | |
| 734826 | PABLO RIVERA DE JESUS | PARCELAS BUENAVENTURA | BZN 405 280 A CALLE CLAVEL | | | CAROLINA | PR | 00987 | |
| 734827 | PABLO RIVERA FIGUERO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 734828 | PABLO RIVERA FIGUEROA | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 734829 | PABLO RIVERA LOPEZ | Address on file | | | | | | | |
| 388814 | PABLO RIVERA MATIAS | Address on file | | | | | | | |
| 734830 | PABLO RIVERA NEGRON | Address on file | | | | | | | |
| 388815 | PABLO RIVERA OLIVENCIA | Address on file | | | | | | | |
| 388816 | PABLO RIVERA PEREZ | Address on file | | | | | | | |
| 734831 | PABLO RIVERA QUINONES | Address on file | | | | | | | |
| 388817 | PABLO RIVERA QUINONES | Address on file | | | | | | | |
| 734832 | PABLO RIVERA QUINONES Y ELIDA CRUZ MARTI | Address on file | | | | | | | |
| 388818 | PABLO RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 734833 | PABLO RIVERA ROSARIO | Address on file | | | | | | | |
| 734834 | PABLO RIVERA SANTIAGO | HC 02 BOX 4590 | | | | LAS PIEDRAS | PR | 00771 | |
| 734835 | PABLO RIVERA SANTIAGO | HC 04 BOX 4590 | | | | LAS PIEDRAS | PR | 00771 | |
| 734836 | PABLO RIVERA TEXIDOR | Address on file | | | | | | | |
| 734837 | PABLO ROBLES BUYA | REPARTO METROPOLITANO | SE 978 CALLE 19 | | | RIO PIEDRAS | PR | 00921 | |
| 734838 | PABLO RODRIGUEZ CORTES | BO RABANAL | RR 01 BZN 2272 | | | CIDRA | PR | 00739 | |
| 734839 | PABLO RODRIGUEZ COTTO | Address on file | | | | | | | |
| 734840 | PABLO RODRIGUEZ DE JESUS | Address on file | | | | | | | |
| 388819 | PABLO RODRIGUEZ GARCIA | Address on file | | | | | | | |
| 734841 | PABLO RODRIGUEZ MARRERO | BO SANTANA | 46 CALLE BARITONO | | | ARECIBO | PR | 00612 | |
| 734842 | PABLO RODRIGUEZ MORALES | Address on file | | | | | | | |
| 388820 | PABLO RODRIGUEZ NEGRON | Address on file | | | | | | | |
| 734843 | PABLO RODRIGUEZ ORTIZ | URB ARBOLADA | D 27 CALLE ALMACIGO | | | CAGUAS | PR | 00725 | |
| 734845 | PABLO RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 734846 | PABLO RODRIGUEZ RIVERA | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| 388821 | PABLO RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 734847 | PABLO RODRIGUEZ ROMAN | HC 1 BOX 8615 | | | | AGUAS BUENAS | PR | 00703 | |
| 388822 | PABLO RODRIGUEZ SOLA | Address on file | | | | | | | |
| 388823 | PABLO RODRIGUEZ VARGAS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 609 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 388824 | PABLO RODRIGUEZ VAZQUEZ Y CARMEN RIVERA | Address on file | | | | | | | |
| 734848 | PABLO RODRIGUEZ/ MARLA AYALA | COND MILIANO POL 129 | APT 1310 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| 734531 | PABLO ROLDAN MACHICOTE | PO BOX 7718 | BO OBRERO STATION | | | SAN JUAN | PR | 00915 | |
| 388825 | PABLO ROLDAN SIERRA | Address on file | | | | | | | |
| 388826 | PABLO ROLON BONILLA | Address on file | | | | | | | |
| 734849 | PABLO ROMAN AUTO SERVICE | P O BOX 1104 | | | | CEIBA | PR | 00735 | |
| 734850 | PABLO ROMAN CLAUDIO | HC 02 28895 | | | | CAGUAS | PR | 00727 | |
| 734851 | PABLO ROMAN MARQUEZ | HC 02 BOX 14115 | BO CERRO GORDO | | | MOCA | PR | 00676 | |
| 388827 | PABLO ROMERO RIVERA | Address on file | | | | | | | |
| 388828 | PABLO ROSA PEREZ | Address on file | | | | | | | |
| 734852 | PABLO ROSADO MALDONADO | URB ROSA MARIA | D19 CALLE 3 | | | CAROLINA | PR | 00987 | |
| 388829 | PABLO ROSADO MALPICA | Address on file | | | | | | | |
| 734853 | PABLO ROSADO RIVERA | URB ESTANCIAS DEL LAGO | A 20 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 734854 | PABLO ROSARIO COLON | HC 3 BOX 7995 | | | | BARRANQUITAS | PR | 00794 | |
| 734855 | PABLO ROSARIO GARCIA | HC 5 BOX 4917 | | | | LAS PIEDRAS | PR | 00771 | |
| 388830 | PABLO ROSARIO ROLON | Address on file | | | | | | | |
| 388831 | PABLO ROSARIO ROLON | Address on file | | | | | | | |
| 734856 | PABLO RUBEN BONILLA | 392 CALLE IGNACIO | | | | MAYAGUEZ | PR | 00680 | |
| 388832 | PABLO RUBIO | Address on file | | | | | | | |
| 734857 | PABLO RUIZ MALDONADO | P O BOX 1984 VICTORIA STATION | | | | AGUADILLA | PR | 00605-1984 | |
| 734858 | PABLO RUIZ MARQUEZ | HCDA CARRAIZO 2 | I 15 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| 734859 | PABLO S CONSTRUCTION | HC 04 BOX 2385 | | | | BARRANQUITAS | PR | 00794 | |
| 734860 | PABLO S RIVERA ORTIZ | PO BOX 23000 | | | | SAN JUAN | PR | 00731-3000 | |
| 388833 | PABLO SALAMAN CANCEL | Address on file | | | | | | | |
| 388834 | PABLO SALAMAN CANCEL | Address on file | | | | | | | |
| 1420977 | PABLO SALINAS CONSTRUCTION INC. | GRISELLE SEPULVEDA CHAVIER | CALLE PACHECO NO.20 SUITE 4B | | | YAUCO | PR | 00698 | |
| 388835 | PABLO SALINAS CONSTRUCTION INC. | LCDA. GRISELLE SEPULVEDA CHAVIER | CALLE PACHECO NO.20 SUITE 4B | | | YAUCO | PR | 00698 | |
| 388836 | PABLO SAMIR TORRES / MILAGROS QUINONEZ | Address on file | | | | | | | |
| 388837 | PABLO SAMOT HERNANDEZ | Address on file | | | | | | | |
| 388838 | PABLO SANABRIA ROSADO | Address on file | | | | | | | |
| 388839 | PABLO SANCHEZ | Address on file | | | | | | | |
| 388840 | PABLO SANCHEZ RAMIREZ | Address on file | | | | | | | |
| 734861 | PABLO SANTANA RAMOS | 68 S 20TH ST | | | | IRVINGTON | NJ | 07111 | |
| 734862 | PABLO SANTIAGO | 63 CALLE MENDEZ VIGO ESTE | OFIC 6 B | | | MAYAGUEZ | PR | 00680 | |
| 734863 | PABLO SANTIAGO | 63 E MENDEZ VIGO OFIC 6 B | | | | MAYAGUEZ | PR | 00680 | |
| 388841 | PABLO SANTIAGO | Address on file | | | | | | | |
| 734864 | PABLO SANTIAGO CANDELARIA | HC 02 BOX 6389 | | | | FLORIDA | PR | 00650-9101 | |
| 734865 | PABLO SANTIAGO CRUZ | JARDINES SANTO DOMINGO | B 18 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 388842 | PABLO SANTIAGO DIAZ | Address on file | | | | | | | |
| 388843 | PABLO SANTIAGO DOMENA | Address on file | | | | | | | |
| 388844 | PABLO SANTIAGO FELICIANO | Address on file | | | | | | | |
| 388845 | PABLO SANTIAGO GARCIA | Address on file | | | | | | | |
| 388846 | PABLO SANTIAGO MORALES | Address on file | | | | | | | |
| 388847 | PABLO SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 2176514 | PABLO SANTIAGO RUIZ | Address on file | | | | | | | |
| 1747579 | Pablo Santiago, Pedro | Address on file | | | | | | | |
| 388848 | PABLO SANTOS BENITEZ | Address on file | | | | | | | |
| 388849 | PABLO SASTRE FERNANDEZ | Address on file | | | | | | | |
| 388850 | PABLO SERVICE STATION | Address on file | | | | | | | |
| 734866 | PABLO SOBERO FLORIAN | COND TORRES DEL PARQUE NORTE 1511 | | | | BAYAMON | PR | 00956 | |
| 734867 | PABLO SOLA GARRIGA | Address on file | | | | | | | |
| 734532 | PABLO SOSA RODRIGUEZ | LEVITTOWN | AW 11 CALLE LEONOR | | | TOA BAJA | PR | 00949 | |
| 388851 | PABLO SOTO PEREA | Address on file | | | | | | | |
| 388852 | PABLO SOTO SOTO | Address on file | | | | | | | |
| 734868 | PABLO SUAREZ GONZALEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 610 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 734869 | PABLO SZULC GOLFARB | LA VILLA GARDEN | APTL 409 K | | | GUAYNABO | PR | 00969 | |
| 388853 | PABLO TEXIDOR LOPEZ | Address on file | | | | | | | |
| 734870 | PABLO TORO OSUNA | URB PASEO ALTO | 18 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 734871 | PABLO TORRES CLASS | SIERRA BAYAMON | 26 A 10 CALLE 25 | | | BAYAMON | PR | 00961 | |
| 734872 | PABLO TORRES GREGORI | P O BOX 1900450 | | | | SAN JUAN | PR | 00919 | |
| 734873 | PABLO TORRES MALDONADO | 4603 MONTECILLO COURT | 10 VIA PEDREGAL | | | TRUJILLO ALTO | PR | 00976 | |
| 388854 | PABLO TORRES MALDONADO | Address on file | | | | | | | |
| 734874 | PABLO TORRES MARTINEZ | URB LOMAS VERDES | 2A31 CALLE ESTEFANDOTA | | | BAYAMON | PR | 00956 | |
| 734875 | PABLO TORRES PEREZ | Address on file | | | | | | | |
| 388855 | PABLO TORRES RIOS | Address on file | | | | | | | |
| 734876 | PABLO TORRES RODRIGUEZ | BOX 169 | | | | COROZAL | PR | 00783 | |
| 388856 | PABLO TORRES SANCHEZ | Address on file | | | | | | | |
| 734877 | PABLO TOYENS QUINTANA | URB COLINAS DE GUAYNABO | C 1 CALLE POMARROSA | | | GUAYNABO | PR | 00969 | |
| 388857 | PABLO TOYENS QUINTANA | Address on file | | | | | | | |
| 388858 | PABLO TUFINO SOTO | Address on file | | | | | | | |
| 734878 | PABLO V MARRERO ORTIZ | FERNANDEZ JUNCOS STATION | PO BOX 19297 | | | SAN JUAN | PR | 00910 | |
| 388859 | PABLO V MARRERO ORTIZ | Address on file | | | | | | | |
| 388860 | PABLO V RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 734879 | PABLO VALCARCEL RESTO | URB ROUND HILLS | 240 CALLE ALPHA | | | TRUJILLO ALTO | PR | 00976 | |
| 388862 | PABLO VALENTIN DIAZ | Address on file | | | | | | | |
| 388863 | PABLO VALENTIN LUNA | Address on file | | | | | | | |
| 734880 | PABLO VALENTIN TORRES | URB EL PLANTIO | E30 CALLE LAUREL | | | TOA BAJA | PR | 00949 | |
| 734881 | PABLO VALENTIN VALENTIN | HC 03 BOX 8851 | BO ACEITUNA | | | MOCA | PR | 00716 | |
| 734882 | PABLO VARGAS ALVERIO | Address on file | | | | | | | |
| 388864 | PABLO VARGAS ALVERIO | Address on file | | | | | | | |
| 734883 | PABLO VARGAS VELEZ | C 45 REPARTO ROBLES | | | | AIBONITO | PR | 00705 | |
| 388865 | PABLO VAZQUEZ CEDENO | Address on file | | | | | | | |
| 734884 | PABLO VAZQUEZ RODRIGUEZ | BOX 4054 | | | | CIDRA | PR | 00739 | |
| 734885 | PABLO VAZQUEZ SANTOS | 59 11 NAVAJO WAY | | | | ORLANDO | FL | 32807 | |
| 734886 | PABLO VEGA BONILLA | HC 44 BOX 12922 | | | | CAYEY | PR | 00736 | |
| 734887 | PABLO VEGA RODRIGUEZ | VILLAS DE LA PLAYA | 226 GUAJATACA | | | VEGA BAJA | PR | 00693 | |
| 734888 | PABLO VEGA VAZQUEZ | RODRIGUEZ OLMO | CALLE E 18 | | | ARECIBO | PR | 00612 | |
| 388867 | PABLO VELAZQUEZ ENCARNACION | Address on file | | | | | | | |
| 734889 | PABLO VELAZQUEZ LOZADA | URB CIUDAD CRISTIANA | D 17 CALLE ECUADOR BOX 103 | | | HUMACAO | PR | 00792 | |
| 388868 | PABLO VELAZQUEZ NIEVES | Address on file | | | | | | | |
| 734890 | PABLO VELAZQUEZ PEREZ | Address on file | | | | | | | |
| 734891 | PABLO VELAZQUEZ PEREZ | Address on file | | | | | | | |
| 388869 | PABLO VELEZ ALEMAN | Address on file | | | | | | | |
| 734892 | PABLO VELEZ GONZALEZ | PO BOX 29611 | | | | SAN JUAN | PR | 00926-0611 | |
| 734893 | PABLO VELEZ LAZZARINI | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 734894 | PABLO VELEZ ROLDAN | PO BOX 142112 | | | | ARECIBO | PR | 00614 | |
| 388870 | PABLO VERGARA RAMOS | Address on file | | | | | | | |
| 734895 | PABLO VICENTE | JRDNS CAYEY I | C 16 CALLE 10 | | | CAYEY | PR | 00736 | |
| 734896 | PABLO VIERA AYALA | PO BOX 29902 | | | | SAN JUAN | PR | 00929 | |
| 734897 | PABLO VIERA RODRIGUEZ | URB VILLA FONTANA | VIA 65 3H N8 | | | CAROLINA | PR | 00983 | |
| 388871 | PABLO VIERA ROQUE | Address on file | | | | | | | |
| 388872 | PABLO VILLEGAS CORTIJO | Address on file | | | | | | | |
| 734898 | PABLO VILLEGAS DELGADO | RR BOX 11365 CUPEY ALTO | | | | SAN JUAN | PR | 00926 | |
| 388873 | PABLO VIRUET REYES | Address on file | | | | | | | |
| 734899 | PABLO Z TAPIA GARCIA | 104 CALLE MARIA MOCZO | | | | SAN JUAN | PR | 00911 | |
| 734900 | PABLO ZAPATA BINET | Address on file | | | | | | | |
| 388874 | PABLOS DUCLERC MD, DIEGO | Address on file | | | | | | | |
| 388875 | PABLOS GONZALEZ, MARICARMEN | Address on file | | | | | | | |
| 696269 | PABLOS VAZQUEZ, LEILA | Address on file | | | | | | | |
| 388876 | PABLOS VAZQUEZ, LEILA | Address on file | | | | | | | |
| 388877 | PABLOS VEGA, FERNANDO A | Address on file | | | | | | | |
| 388879 | PABON & MARQUEZ ASOCIADOS | PO BOX 2047 | | | | AIBONITO | PR | 00705-2047 | |
| 388880 | PABON ACOSTA, ESTHER | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 611 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 388881 | PABON ACOSTA, NILDA | Address on file | | | | | | | |
| 388882 | PABON ACOSTA, YARITZA | Address on file | | | | | | | |
| 388883 | PABON ACOSTA, YARITZA | Address on file | | | | | | | |
| 388884 | PABON ALBELO, MARILYN | Address on file | | | | | | | |
| 388885 | PABON ALBERIO, GLENDA | Address on file | | | | | | | |
| 388886 | PABON ALBERIO, MARIE C. | Address on file | | | | | | | |
| 854064 | PABON ALBERIO, MARIE C. | Address on file | | | | | | | |
| 388887 | PABON ALEMAR, RAMON | Address on file | | | | | | | |
| 388888 | PABON ALMODOVAR, ADA S. | Address on file | | | | | | | |
| 388889 | PABON ALMODOVAR, JOSE A | Address on file | | | | | | | |
| 388890 | PABON ALMODOVAR, LUCIA | Address on file | | | | | | | |
| 1628909 | Pabon Almodovar, Santiago J. | Address on file | | | | | | | |
| 1628909 | Pabon Almodovar, Santiago J. | Address on file | | | | | | | |
| 388892 | PABON AMADOR, SANTOS C | Address on file | | | | | | | |
| 388893 | PABON AMELY, ADELAIDA | Address on file | | | | | | | |
| 388894 | PABON ANDALUZ, ILENE | Address on file | | | | | | | |
| 388895 | PABON ANDINO, JOAQUIN | Address on file | | | | | | | |
| 388896 | PABON ANDUJAR, ESTHER | Address on file | | | | | | | |
| 388897 | Pabon Aponte, Ivelisse | Address on file | | | | | | | |
| 388898 | PABON APONTE, RAMON H. | Address on file | | | | | | | |
| 1805405 | PABON ARCE, ALEJANDRO | Address on file | | | | | | | |
| 388900 | PABON ARCE, ALEJANDRO R | Address on file | | | | | | | |
| 388899 | PABON ARCE, ALEJANDRO R | Address on file | | | | | | | |
| 388902 | PABON ARCE, SASHA A | Address on file | | | | | | | |
| 388901 | PABON ARCE, SASHA A | Address on file | | | | | | | |
| 388903 | PABON ARENAS, ROSA J. | Address on file | | | | | | | |
| 388904 | PABON ARENAS, ROSA J. | Address on file | | | | | | | |
| 388905 | Pabon Arroyo, Luis | Address on file | | | | | | | |
| 388906 | PABON ASENCIO, IVETTE | Address on file | | | | | | | |
| 388907 | PABON ASTOR, KENNETH | Address on file | | | | | | | |
| 388908 | PABON AVILES, HILDA L | Address on file | | | | | | | |
| 388909 | PABON AVILES, RAMON | Address on file | | | | | | | |
| 388910 | PABON AYALA, JAMES | Address on file | | | | | | | |
| 809013 | PABON AYALA, NORMA | Address on file | | | | | | | |
| 388911 | PABON AYALA, NORMA I | Address on file | | | | | | | |
| 388912 | PABON AYALA, RAMON | Address on file | | | | | | | |
| 388913 | PABON AYALA, ROALDO | Address on file | | | | | | | |
| 388914 | PABON BACTAD, CARMEN | Address on file | | | | | | | |
| 1559655 | Pabon Bada, Raphael | Address on file | | | | | | | |
| 388915 | PABON BAEZ, GRACIELA | Address on file | | | | | | | |
| 809014 | PABON BAEZ, IRIS | Address on file | | | | | | | |
| 388916 | PABON BAEZ, IRIS N | Address on file | | | | | | | |
| 809015 | PABON BALLESTER, MARISOL | Address on file | | | | | | | |
| 388917 | PABON BANKS, LUIS O. | Address on file | | | | | | | |
| 809016 | PABON BARBOT, JUANITA | Address on file | | | | | | | |
| 388918 | Pabon Barreto, Sonia | Address on file | | | | | | | |
| 388919 | PABON BATISTA, ORLANDO | Address on file | | | | | | | |
| 388920 | PABON BATISTA, ORLANDO R | Address on file | | | | | | | |
| 388921 | PABON BATLLE, ANTONIO L. | Address on file | | | | | | | |
| 1793087 | Pabón Batlle, Antonio L. | Address on file | | | | | | | |
| 388922 | PABON BELLO, ROLANDO | Address on file | | | | | | | |
| 388923 | PABON BENITEZ, CARMEN G | Address on file | | | | | | | |
| 388924 | Pabon Bernard, Jorge | Address on file | | | | | | | |
| 1479709 | Pabon Bernard, Jorge A | Address on file | | | | | | | |
| 388925 | PABON BERRIOS, MARIA | Address on file | | | | | | | |
| 388926 | PABON BERRIOS, ROSELY | Address on file | | | | | | | |
| 388927 | PABON BETANCOURT, HECTOR | Address on file | | | | | | | |
| 809017 | PABON BONES, AIDA E. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 388928 | PABON BONES, DIANA M. | Address on file | | | | | | | |
| 2144346 | Pabon Bones, Luis A. | Address on file | | | | | | | |
| 388929 | PABON BONILLA, GHIA | Address on file | | | | | | | |
| 809018 | PABON BONILLA, GISELA | Address on file | | | | | | | |
| 388930 | PABON BORGES, MARIA E. | Address on file | | | | | | | |
| 388931 | PABON BOSQUES, LUIS | Address on file | | | | | | | |
| 388932 | Pabon Bosques, Luis F | Address on file | | | | | | | |
| 388934 | PABON BOSQUES, WANDA | Address on file | | | | | | | |
| 388933 | PABON BOSQUES, WANDA | Address on file | | | | | | | |
| 809019 | PABON BRACERO, SYLVETTE | Address on file | | | | | | | |
| 388935 | PABON BRACERO, SYLVETTE | Address on file | | | | | | | |
| 388936 | PABON BRUNO, CARLOS | Address on file | | | | | | | |
| 388937 | PABON BRUNO, CRISTIAN | Address on file | | | | | | | |
| 809020 | PABON BRUNO, JUAN | Address on file | | | | | | | |
| 839779 | Pabon Bruno, Juan | Address on file | | | | | | | |
| 388938 | PABON BRUNO, JUAN A | Address on file | | | | | | | |
| 388939 | PABON CABRERA, LUZ | Address on file | | | | | | | |
| 388940 | PABON CABRERA, MARTA | Address on file | | | | | | | |
| 388941 | PABON CABRERA, MILAGROS | Address on file | | | | | | | |
| 388942 | PABON CALDERON, ELIZABETH | Address on file | | | | | | | |
| 388943 | PABON CARABALLO, ANA R | Address on file | | | | | | | |
| 1640597 | PABON CARDONA, CARMEN I. | Address on file | | | | | | | |
| 388944 | PABON CARRASCO, JOYCE L | Address on file | | | | | | | |
| 388945 | PABON CARRION, JAVIER | Address on file | | | | | | | |
| 388946 | PABON CARRION, MIRIAM I | Address on file | | | | | | | |
| 388947 | PABON CARTAGENA, MARIA | Address on file | | | | | | | |
| 388948 | PABON CARTAGENA, MARIA I | Address on file | | | | | | | |
| 1589519 | Pabon Cartagena, Maria I. | Address on file | | | | | | | |
| 388949 | PABON CATALA, MARIAN | Address on file | | | | | | | |
| 388950 | PABON CAY, LEONOR | Address on file | | | | | | | |
| 1981862 | Pabon Cay, Leonor E. | Address on file | | | | | | | |
| 388951 | PABON CHARNECO, MILDRED | Address on file | | | | | | | |
| 854065 | PABÓN CHARNECO, MILDRED G. | Address on file | | | | | | | |
| 388952 | PABON CHEVERE, ANA R | Address on file | | | | | | | |
| 388953 | PABON CHEVERE, MIRIAM | Address on file | | | | | | | |
| 388954 | PABON CHEVERE, RUBEN | Address on file | | | | | | | |
| 388955 | PABON CLASS, EVELYN | Address on file | | | | | | | |
| 388956 | PABON COCA, NORMA I | Address on file | | | | | | | |
| 854066 | PABON COCA, NORMA I. | Address on file | | | | | | | |
| 388957 | PABON COLLAZO, MARIA | Address on file | | | | | | | |
| 388958 | PABON COLLAZO, SONIA | Address on file | | | | | | | |
| 388959 | PABON COLON, ALICE M | Address on file | | | | | | | |
| 388960 | PABON COLON, ALICE M | Address on file | | | | | | | |
| 2055020 | Pabon Colon, Alice M. | Address on file | | | | | | | |
| 809022 | PABON COLON, ANA | Address on file | | | | | | | |
| 388961 | PABON COLON, ANGEL M | Address on file | | | | | | | |
| 1812612 | Pabón Colón, Damián O. | Address on file | | | | | | | |
| 388962 | PABON COLON, FERMIN | Address on file | | | | | | | |
| 388963 | PABON COLON, LEONARDO ENRIQUE | Address on file | | | | | | | |
| 388964 | PABON COLON, RICARDO | Address on file | | | | | | | |
| 388965 | PABON CONCEPCION, JERDARIEL | Address on file | | | | | | | |
| 1935512 | PABON CORDERO, BERNARDITA | Address on file | | | | | | | |
| 809025 | PABON CORDERO, BERNARDITA | Address on file | | | | | | | |
| 388966 | PABON CORDERO, BERNARDITA | Address on file | | | | | | | |
| 388967 | PABON CORDERO, EVA | Address on file | | | | | | | |
| 388968 | PABON CORDERO, GLENDA L | Address on file | | | | | | | |
| 854067 | PABON CORDERO, GLENDA L. | Address on file | | | | | | | |
| 388970 | PABON CORDERO, NATACHA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 388971 | PABON CORDOVA, ONORIS | Address on file | | | | | | | |
| 388972 | PABON CORTES MD, SALVADOR | Address on file | | | | | | | |
| 388973 | PABON CORTES, SALVADOR | Address on file | | | | | | | |
| 1580189 | Pabon Cortes, Vivian | Address on file | | | | | | | |
| 388974 | PABON CORTES, VIVIAN | Address on file | | | | | | | |
| 388975 | PABON CRUZ, ARLEEN | Address on file | | | | | | | |
| 388976 | PABON CRUZ, BETZAIDA | Address on file | | | | | | | |
| 388977 | PABON CRUZ, JOSE | Address on file | | | | | | | |
| 388978 | PABON CRUZ, JUAN | Address on file | | | | | | | |
| 388979 | PABON CRUZ, KAREN | Address on file | | | | | | | |
| 809026 | PABON CRUZ, SONIA | Address on file | | | | | | | |
| 388980 | PABON CRUZ, SONIA M | Address on file | | | | | | | |
| 1639863 | Pabón Cruz, Sonia M. | Address on file | | | | | | | |
| 388981 | PABON CRUZADO, DAMARIS | Address on file | | | | | | | |
| 388982 | PABON DAVILA, RAQUEL | Address on file | | | | | | | |
| 388983 | PABON DAVILA, RAQUEL | Address on file | | | | | | | |
| 388984 | PABON DE JESUS, JASMIN | Address on file | | | | | | | |
| 1540452 | PABON DE VILLODAS, MYRTA | Address on file | | | | | | | |
| 388985 | PABON DEL RIO, ANGEL | Address on file | | | | | | | |
| 388986 | PABON DEL RIO, ORLANDO | Address on file | | | | | | | |
| 388987 | PABON DEL RIO, SYLMA | Address on file | | | | | | | |
| 388988 | PABON DELRIO, SYLMA N | Address on file | | | | | | | |
| 809027 | PABON DELRIO, SYLMA N | Address on file | | | | | | | |
| 388989 | PABON DENIS, PEDRO | Address on file | | | | | | | |
| 388990 | PABON DENNIS, CARLOS R | Address on file | | | | | | | |
| 388991 | PABON DIAZ, ALBERTO | Address on file | | | | | | | |
| 388992 | PABON DIAZ, ALEXIS | Address on file | | | | | | | |
| 809028 | PABON DIAZ, ANAIS | Address on file | | | | | | | |
| 388993 | PABON DIAZ, FELICITA | Address on file | | | | | | | |
| 388994 | PABON DIAZ, FLORIMI | Address on file | | | | | | | |
| 388995 | PABON DIAZ, LUIS A. | Address on file | | | | | | | |
| 388996 | PABON DIAZ, LUZ M | Address on file | | | | | | | |
| 388997 | PABON DIAZ, MARTA | Address on file | | | | | | | |
| 388998 | PABON DIAZ, SANTOS | Address on file | | | | | | | |
| 388999 | PABON DIAZ, WANDA I | Address on file | | | | | | | |
| 2113572 | Pabon Diaz, Wanda I. | Address on file | | | | | | | |
| 389000 | Pabon Durant, Ricardo | Address on file | | | | | | | |
| 1564790 | Pabon Durant, Ricardo | Address on file | | | | | | | |
| 1564790 | Pabon Durant, Ricardo | Address on file | | | | | | | |
| 389001 | PABON ECHEVARRIA, EDUARDO | Address on file | | | | | | | |
| 389002 | PABON ECHEVARRIA, JULISSA | Address on file | | | | | | | |
| 2160208 | Pabon Echevarria, Julissa Maria | Address on file | | | | | | | |
| 389003 | PABON ESCAFULLERY, ALEXANDER | Address on file | | | | | | | |
| 809029 | PABON ESTRADA, GLORIA | Address on file | | | | | | | |
| 389004 | PABON FEBUS, FRANCISCO | Address on file | | | | | | | |
| 389005 | PABON FELICIANO, MILAGROS | Address on file | | | | | | | |
| 389006 | PABON FELICIANO, NEIL U. | Address on file | | | | | | | |
| 389007 | PABON FELICIANO, WANDA | Address on file | | | | | | | |
| 389008 | PABON FELICIANO, WANDA I | Address on file | | | | | | | |
| 389009 | PABON FENEQUE, LORRAINE | Address on file | | | | | | | |
| 389010 | PABON FERNANDEZ, DAMIAN | Address on file | | | | | | | |
| 2142883 | Pabon Fernandez, Francisco A. | Address on file | | | | | | | |
| 389011 | PABON FERNANDEZ, HERMELINDA | Address on file | | | | | | | |
| 389012 | PABON FERNANDEZ, JORGE A. | Address on file | | | | | | | |
| 389013 | PABON FERNANDEZ, WANDA I | Address on file | | | | | | | |
| 2051171 | Pabon Fernandez, Wanda Ivette | Address on file | | | | | | | |
| 389014 | PABON FERRER, IRIS | Address on file | | | | | | | |
| 389015 | PABON FERRER, MIGUEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 389016 | PABON FIDALGO, KRISTIAN | Address on file | | | | | | | |
| 389017 | PABON FIGUEROA, CARMEN P | Address on file | | | | | | | |
| 389018 | PABON FIGUEROA, CHAYMARA | Address on file | | | | | | | |
| 389019 | PABON FIGUEROA, ERIC | Address on file | | | | | | | |
| 389020 | PABON FIGUEROA, EVELYN | Address on file | | | | | | | |
| 389021 | PABON FIGUEROA, EVELYN J | Address on file | | | | | | | |
| 389022 | PABON FIGUEROA, JESUS | Address on file | | | | | | | |
| 389023 | PABON FIGUEROA, KEYLA | Address on file | | | | | | | |
| 389024 | PABON FIGUEROA, LIMARY | Address on file | | | | | | | |
| 389025 | PABON FIGUEROA, RAFAEL | Address on file | | | | | | | |
| 389026 | PABON FIGUEROA, TANIA | Address on file | | | | | | | |
| 389027 | PABON FIGUEROA, TRINIDAD | Address on file | | | | | | | |
| 809030 | PABON FIGUEROA, YURISAN | Address on file | | | | | | | |
| 389028 | PABON FLORES, SATURNINA | Address on file | | | | | | | |
| 389029 | PABON FONSECA, AIXA | Address on file | | | | | | | |
| 389030 | PABON GALARZA, MARISOL | Address on file | | | | | | | |
| 734901 | PABON GARCIA SANTOS | PO BOX 813 | | | | PATILLAS | PR | 00723 | |
| 389031 | PABON GARCIA, CECILIA | Address on file | | | | | | | |
| 389032 | PABON GARCIA, EILEEN | Address on file | | | | | | | |
| 389033 | PABON GARCIA, ELIZABETH | Address on file | | | | | | | |
| 809031 | PABON GARCIA, ELIZABETH | Address on file | | | | | | | |
| 389034 | Pabon Garcia, Jose | Address on file | | | | | | | |
| 1957353 | Pabon Garcia, Myrta | Address on file | | | | | | | |
| 389035 | PABON GARCIA, RAMON A. | Address on file | | | | | | | |
| 2033519 | Pabon Garcia, Raquel | Address on file | | | | | | | |
| 389036 | PABON GARCIA, RAQUEL | Address on file | | | | | | | |
| 2033519 | Pabon Garcia, Raquel | Address on file | | | | | | | |
| 389037 | PABON GARCIA, WALESKA | Address on file | | | | | | | |
| 1787137 | Pabon Garcia, Waleska S | Address on file | | | | | | | |
| 1787137 | Pabon Garcia, Waleska S | Address on file | | | | | | | |
| 389038 | PABON GARCIA, ZUHELY | Address on file | | | | | | | |
| 389039 | PABON GAUTIER, PATRICIA | Address on file | | | | | | | |
| 809032 | PABON GONZALEZ, ANA | Address on file | | | | | | | |
| 389040 | PABON GONZALEZ, ANA | Address on file | | | | | | | |
| 809033 | PABON GONZALEZ, ANA M. | Address on file | | | | | | | |
| 389041 | PABON GONZALEZ, ANGEL | Address on file | | | | | | | |
| 389042 | PABON GONZALEZ, ANGEL | Address on file | | | | | | | |
| 389041 | PABON GONZALEZ, ANGEL | Address on file | | | | | | | |
| 611178 | Pabon Gonzalez, Angel N | Address on file | | | | | | | |
| 611178 | Pabon Gonzalez, Angel N | Address on file | | | | | | | |
| 389043 | PABON GONZALEZ, ANNETTE | Address on file | | | | | | | |
| 809034 | PABON GONZALEZ, CARLOS T | Address on file | | | | | | | |
| 389044 | PABON GONZALEZ, DESIREE M. | Address on file | | | | | | | |
| 389045 | PABON GONZALEZ, ERNESTO | Address on file | | | | | | | |
| 389046 | PABON GONZALEZ, IRIS L | Address on file | | | | | | | |
| 389047 | PABON GONZALEZ, IVAN | Address on file | | | | | | | |
| 389048 | Pabon Gonzalez, Jose J | Address on file | | | | | | | |
| 389049 | PABON GONZALEZ, LUIS PABLO | Address on file | | | | | | | |
| 389050 | PABON GONZALEZ, MAYDA | Address on file | | | | | | | |
| 2078205 | Pabon Gonzalez, Milagros | Address on file | | | | | | | |
| 1923013 | Pabon Gonzalez, Minerva | Address on file | | | | | | | |
| 389051 | PABON GONZALEZ, NILSA | Address on file | | | | | | | |
| 389052 | PABON GONZALEZ, NORMA | Address on file | | | | | | | |
| 389053 | PABON GONZALEZ, NORMA | Address on file | | | | | | | |
| 389054 | PABON GONZALEZ, PAULA | Address on file | | | | | | | |
| 389055 | PABON GONZALEZ, RUBEN | Address on file | | | | | | | |
| 389056 | PABON GONZALEZ, WALBERT | Address on file | | | | | | | |
| 389057 | Pabon Gonzalez, Waldo | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 615 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 389058 | PABON GRACIA, MARTA I | Address on file | | | | | | | |
| 389059 | Pabon Guadalupe, Generoso | Address on file | | | | | | | |
| 389060 | Pabon Guadalupe, Gerardo L | Address on file | | | | | | | |
| 389061 | PABON HANCE, ERICK M | Address on file | | | | | | | |
| 389062 | PABON HERNANDEZ, AIDA L | Address on file | | | | | | | |
| 389063 | PABON HERNANDEZ, ELISA | Address on file | | | | | | | |
| 389064 | PABON HERNANDEZ, HECTOR I | Address on file | | | | | | | |
| 389065 | PABON HERNANDEZ, JOSE | Address on file | | | | | | | |
| 389066 | PABON HERNANDEZ, LIDERINE | Address on file | | | | | | | |
| 389067 | PABON HERNANDEZ, LISANDRA I | Address on file | | | | | | | |
| 389068 | PABON HERNANDEZ, LISANDRA I. | Address on file | | | | | | | |
| 809035 | PABON HERNANDEZ, MARIA C | Address on file | | | | | | | |
| 389069 | PABON HERNANDEZ, MARIA DEL | Address on file | | | | | | | |
| 389070 | PABON HERNANDEZ, MIGUEL | Address on file | | | | | | | |
| 809036 | PABON HERNANDEZ, ZAIDA | Address on file | | | | | | | |
| 389071 | PABON IRIZARRY, DAMIL | Address on file | | | | | | | |
| 389072 | PABON IRIZARRY, JORGE | Address on file | | | | | | | |
| 389073 | PABON IRIZARRY, MIGUEL A. | Address on file | | | | | | | |
| 809037 | PABON JEMENEZ, LUZ | Address on file | | | | | | | |
| 389074 | PABON JIMENEZ, ANTONIO L | Address on file | | | | | | | |
| 389075 | PABON JIMENEZ, LEO | Address on file | | | | | | | |
| 389076 | PABON JIMENEZ, LUZ M. | Address on file | | | | | | | |
| 389077 | PABON JORGE, ARNALDO | Address on file | | | | | | | |
| 389078 | PABON JUSINO, RENE | Address on file | | | | | | | |
| 389079 | PABON LAGO, ANGEL | Address on file | | | | | | | |
| 389080 | PABON LAGO, MERCEDES E | Address on file | | | | | | | |
| 809038 | PABON LAGUNA, NELIDA | Address on file | | | | | | | |
| 389081 | PABON LANDRON MD, JOSUE A | Address on file | | | | | | | |
| 389082 | PABON LANDRON, MICHELLE | Address on file | | | | | | | |
| 389083 | Pabon Latalladys, Alexander | Address on file | | | | | | | |
| 389084 | PABON LEBRON, DANIEL | Address on file | | | | | | | |
| 389085 | PABON LEBRON, IRIS | Address on file | | | | | | | |
| 389086 | PABON LIGDA K | Address on file | | | | | | | |
| 389087 | PABON LLANTIN, MARIA E. | Address on file | | | | | | | |
| 389088 | PABON LOPEZ MD, MONSERRATE | Address on file | | | | | | | |
| 389089 | PABON LOPEZ MD, MONSERRATE | Address on file | | | | | | | |
| 389090 | PABON LOPEZ, EVETTE | Address on file | | | | | | | |
| 389091 | PABON LOPEZ, FRANSHESKA | Address on file | | | | | | | |
| 389092 | PABON LOPEZ, IRMA | Address on file | | | | | | | |
| 389093 | PABON LOPEZ, JOSE | Address on file | | | | | | | |
| 809039 | PABON LOPEZ, YESIKA | Address on file | | | | | | | |
| 389094 | PABON MAISONET, GEORGE | Address on file | | | | | | | |
| 389095 | Pabon Maisonet, Misael | Address on file | | | | | | | |
| 389096 | PABON MAISONET, YOLANDA | Address on file | | | | | | | |
| 809040 | PABON MAISONET, YOLANDA A. | Address on file | | | | | | | |
| 389097 | PABON MALDONADO, ISABEL M | Address on file | | | | | | | |
| 389099 | PABON MALDONADO, LUZ | Address on file | | | | | | | |
| 389100 | PABON MALDONADO, SONIA | Address on file | | | | | | | |
| 389102 | PABON MALPICA, SHANIRA | Address on file | | | | | | | |
| 389103 | PABON MALPICA, SHANIRA M. | Address on file | | | | | | | |
| 389104 | PABON MANGUAL, CARMEN P. | Address on file | | | | | | | |
| 389105 | PABON MARCHANT, HANNIEL | Address on file | | | | | | | |
| 389106 | PABON MARRERO, ADAN | Address on file | | | | | | | |
| 389107 | PABON MARRERO, ANA M. | Address on file | | | | | | | |
| 389108 | PABON MARRERO, JUAN J | Address on file | | | | | | | |
| 389109 | PABON MARRERO, MARIO | Address on file | | | | | | | |
| 389110 | PABON MARRERO, RENE | Address on file | | | | | | | |
| 389111 | PABON MARRERO, WANDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 616 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 389112 | PABON MARRERO, XAVIER | Address on file | | | | | | | |
| 389113 | PABON MARTE, GEURIS | Address on file | | | | | | | |
| 1420978 | PABÓN MARTÍNEZ, ARACELIS | KILMARIS MALDONADO PÉREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 389114 | PABÓN MARTÍNEZ, ARACELIS | LCDA. KILMARIS MALDONADO PÉREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 389115 | PABÓN MARTÍNEZ, ARACELIS | LCDA. MARIANA D. GARCÍA GARCÍA | PO BOX 365003 | | | SAN JUAN | PR | 00936-5003 | |
| 389117 | PABÓN MARTÍNEZ, ARACELIS | LCDO. IVÁN A. COLÓN MORALES | URB. ROOSEVELT | 478 CALLE JOSÉ A. CANALS | SUITE 1A | SAN JUAN | PR | 00918-2723 | |
| 389118 | PABÓN MARTÍNEZ, ARACELIS | LCDO. JOAQUÍN NIEVES MARRERO | PO BOX 1760 | | | JUNCOS | PR | 00777-1760 | |
| 389119 | PABÓN MARTÍNEZ, ARACELIS | LCDO. LUIS R. MENA RAMOS | URB. ALTAMIRA | 504 CALLE PERSEO | | SAN JUAN | PR | 00920 | |
| 389116 | PABÓN MARTÍNEZ, ARACELIS | Address on file | | | | | | | |
| 1949133 | Pabon Martinez, Dionisabel | Address on file | | | | | | | |
| 389121 | PABON MARTINEZ, EDGAR | Address on file | | | | | | | |
| 389122 | PABON MARTINEZ, ELVIN J. | Address on file | | | | | | | |
| 389123 | PABON MARTINEZ, JOSE | Address on file | | | | | | | |
| 2136421 | Pabon Martinez, Luis Angel | Address on file | | | | | | | |
| 389124 | PABON MARTINEZ, LYNMARIE | Address on file | | | | | | | |
| 389125 | PABON MARTINEZ, MARIA | Address on file | | | | | | | |
| 389126 | PABON MARTINEZ, MILDRED | Address on file | | | | | | | |
| 389127 | Pabon Martinez, Ramon A | Address on file | | | | | | | |
| 1601354 | Pabon Martinez, Ramon A. | Address on file | | | | | | | |
| 389128 | PABON MARTINEZ, ROBERTO | Address on file | | | | | | | |
| 389129 | PABON MARTINEZ, SHAILYN | Address on file | | | | | | | |
| 809041 | PABON MARTINEZ, SHAILYN | Address on file | | | | | | | |
| 389130 | PABON MARTINEZ, VERONICA | Address on file | | | | | | | |
| 809042 | PABON MARTINEZ, VERONICA | Address on file | | | | | | | |
| 389131 | PABON MATEO MD, HIRAM | Address on file | | | | | | | |
| 389132 | Pabon Matos, Gilberto | Address on file | | | | | | | |
| 389133 | PABÓN MATOS, GILBERTO | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 389134 | PABÓN MATOS, GILBERTO | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1420979 | PABÓN MATOS, GILBERTO | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 389135 | PABON MATOS, LIVIER | Address on file | | | | | | | |
| 389136 | PABON MATOS, ZORYJANE | Address on file | | | | | | | |
| 389137 | PABON MAYSONET, GEORGE | Address on file | | | | | | | |
| 389139 | PABON MAYSONET, IRAIDA | Address on file | | | | | | | |
| 809043 | PABON MAYSONET, IRAIDA | Address on file | | | | | | | |
| 389140 | PABON MEDINA, BARTOLO | Address on file | | | | | | | |
| 389141 | PABON MEDINA, OLGA L. | Address on file | | | | | | | |
| 389142 | PABON MEDINA, OLGA L. | Address on file | | | | | | | |
| 809044 | PABON MELENDEZ, JESSICA | Address on file | | | | | | | |
| 389143 | PABON MELENDEZ, JESSICA W. | Address on file | | | | | | | |
| 1420980 | PABÓN MELÉNDEZ, JESSICA W. | JULIO M. MARCANO LÓPEZ | 623 AVE. PONCE DE LEÓN OFICINA 806 | | | SAN JUAN | PR | 00917 | |
| 809045 | PABON MELENDEZ, MARIA | Address on file | | | | | | | |
| 389144 | PABON MELENDEZ, MARIA E | Address on file | | | | | | | |
| 1652673 | Pabon Melendez, María E | Address on file | | | | | | | |
| 1677440 | PABON MELENDEZ, MARIA E. | Address on file | | | | | | | |
| 389145 | PABON MELENDEZ, PAULA | Address on file | | | | | | | |
| 389146 | Pabon Melendez, Pedro D | Address on file | | | | | | | |
| 389147 | Pabon Mendez, Ada I | Address on file | | | | | | | |
| 809046 | PABON MENDEZ, CARMEN | Address on file | | | | | | | |
| 389148 | PABON MENDEZ, CARMEN M | Address on file | | | | | | | |
| 809047 | PABON MENDEZ, JABNAEEL | Address on file | | | | | | | |
| 389149 | PABON MENDEZ, LUIS | Address on file | | | | | | | |
| 389150 | PABON MENDEZ, MARIA E | Address on file | | | | | | | |
| 389151 | PABON MENDEZ, RUTH N | Address on file | | | | | | | |
| 809048 | PABON MENDRELL, NORMA | Address on file | | | | | | | |
| 389152 | PABON MENDRELL, NORMA E. | Address on file | | | | | | | |
| 389153 | Pabon Mercado, Hector O | Address on file | | | | | | | |
| 2141627 | Pabon Mercado, Waleska | Address on file | | | | | | | |
| 389154 | PABON MONTALVO, WILLIAM | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 617 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 389155 | PABON MORA, GILBERT | Address on file | | | | | | | |
| 389156 | PABON MORA, MAYLIN | Address on file | | | | | | | |
| 389157 | PABON MORALES, ANA I | Address on file | | | | | | | |
| 389158 | PABON MORALES, CARLOS | Address on file | | | | | | | |
| 389159 | PABON MORALES, LIDUVINA | Address on file | | | | | | | |
| 389160 | PABON MORALES, LUZ M | Address on file | | | | | | | |
| 389161 | PABON MORALES, MARIA DEL C. | Address on file | | | | | | | |
| 809049 | PABON MORALES, NERYBETH | Address on file | | | | | | | |
| 389162 | PABON MORALES, NERYBETH | Address on file | | | | | | | |
| 389163 | PABON MORALES, WANDA I | Address on file | | | | | | | |
| 389164 | PABON MORALES, WILFREDO | Address on file | | | | | | | |
| 389165 | Pabon Moreno, Mohamed | Address on file | | | | | | | |
| 389166 | PABON MUJICA, BARBARA M | Address on file | | | | | | | |
| 389167 | PABON NARVAEZ, ARLENE | Address on file | | | | | | | |
| 389168 | PABON NARVAEZ, ESPERANZA | Address on file | | | | | | | |
| 389169 | PABON NARVAEZ, MARIA D. | Address on file | | | | | | | |
| 389170 | PABON NATAL, CARMEN | Address on file | | | | | | | |
| 389171 | PABON NAVARRO, EFRAIN | Address on file | | | | | | | |
| 389172 | PABON NAVEDO, JOEL | Address on file | | | | | | | |
| 389173 | PABON NEGRON, GASPAR | Address on file | | | | | | | |
| 389174 | PABON NEGRON, JEANNETE | Address on file | | | | | | | |
| 389175 | PABON NEGRON, JERMANUEL | Address on file | | | | | | | |
| 389176 | PABON NEGRON, JESUS | Address on file | | | | | | | |
| 389177 | PABON NEGRON, JESUS | Address on file | | | | | | | |
| 389178 | PABON NEGRON, MIGUEL | Address on file | | | | | | | |
| 389179 | PABON NEGRON, NATIVIDAD | Address on file | | | | | | | |
| 389180 | PABON NEGRON, WILLIAM | Address on file | | | | | | | |
| 809050 | PABON NELSON, GELTRUDIS | Address on file | | | | | | | |
| 1967982 | Pabon Nelson, Gertrudis | Address on file | | | | | | | |
| 389182 | PABON NELSON, GERTRUDIS | Address on file | | | | | | | |
| 809051 | PABON NELSON, VIRGEN | Address on file | | | | | | | |
| 389183 | PABON NELSON, VIRGEN M | Address on file | | | | | | | |
| 2076472 | Pabon Nevarez, Noemi | Address on file | | | | | | | |
| 2076472 | Pabon Nevarez, Noemi | Address on file | | | | | | | |
| 389184 | PABON NEVAREZ, NOEMI | Address on file | | | | | | | |
| 389185 | PABON NIEVES, ANGEL | Address on file | | | | | | | |
| 389186 | Pabon Nieves, Angel M | Address on file | | | | | | | |
| 389187 | PABON NIEVES, HECTOR | Address on file | | | | | | | |
| 389188 | PABON NIEVES, MARILYN | Address on file | | | | | | | |
| 389189 | PABON NUNEZ, DAVID | Address on file | | | | | | | |
| 389190 | PABON NUNEZ, RAFAEL | Address on file | | | | | | | |
| 389191 | Pabon Ocasio, Felix A | Address on file | | | | | | | |
| 389192 | PABON OLIVENCIA, IRMA | Address on file | | | | | | | |
| 389193 | PABON OLIVERAS, NEREIDA | Address on file | | | | | | | |
| 389195 | PABON OLIVERO, JOSE A | Address on file | | | | | | | |
| 1791991 | Pabon Olivero, Jose A. | Address on file | | | | | | | |
| 389196 | PABON OLMEDA, JAIME | Address on file | | | | | | | |
| 389197 | PABON OLMO, ALEX | Address on file | | | | | | | |
| 389198 | PABON OLMO, GLADYSVETTE | Address on file | | | | | | | |
| 809052 | PABON OLMO, MARIA DEL | Address on file | | | | | | | |
| 389199 | PABON OLMO, MARIA DEL A | Address on file | | | | | | | |
| 389200 | PABON ORAMA, HERMINIO | Address on file | | | | | | | |
| 389201 | PABON ORLTIZ, JOSE A. | Address on file | | | | | | | |
| 389202 | PABON ORTEGA, CARLOS | Address on file | | | | | | | |
| 1420981 | PABON ORTEGA, RAFAEL | CARLOS A. DEL VALLE CRUZ | PO BOX 9022473 | | | SAN JUAN | PR | 00902-2473 | |
| 389203 | PABON ORTEGA, RAFAEL | Address on file | | | | | | | |
| 840062 | PABÓN ORTEGA, RAFAEL | URB. LA CUMBRE, 285 CALLE LOS ROBLES | | | | SAN JUAN | PR | 00926 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2159690 | Pabon Ortiz, Benjamin | Address on file | | | | | | | |
| 389204 | PABON ORTIZ, BRENDA | Address on file | | | | | | | |
| 389205 | PABON ORTIZ, CARLOS | Address on file | | | | | | | |
| 389206 | PABON ORTIZ, CESAR | Address on file | | | | | | | |
| 389207 | PABON ORTIZ, JOAMIL | Address on file | | | | | | | |
| 1991502 | Pabon Ortiz, Jose A. | Address on file | | | | | | | |
| 1991502 | Pabon Ortiz, Jose A. | Address on file | | | | | | | |
| 389208 | PABON ORTIZ, LETICIA | Address on file | | | | | | | |
| 389209 | PABON ORTIZ, LETICIA | Address on file | | | | | | | |
| 389210 | PABON ORTIZ, MARIA DEL S | Address on file | | | | | | | |
| 389211 | PABON ORTIZ, MIGUEL | Address on file | | | | | | | |
| 389212 | PABON ORTIZ, NESTOR L | Address on file | | | | | | | |
| 1783441 | Pabon Ortiz, Norman | Address on file | | | | | | | |
| 389213 | PABON ORTIZ, NORMAN | Address on file | | | | | | | |
| 389214 | PABON ORTIZ, NORMAN | Address on file | | | | | | | |
| 389215 | Pabon Ortiz, Sergio A. | Address on file | | | | | | | |
| 389216 | PABON ORTIZ, WILLIE | Address on file | | | | | | | |
| 389217 | PABON OTERO, ANA | Address on file | | | | | | | |
| 389218 | PABON OTERO, ENRIQUE | Address on file | | | | | | | |
| 389219 | PABON OTERO, GLADYS M | Address on file | | | | | | | |
| 389220 | PABON OTERO, SIXTO | Address on file | | | | | | | |
| 1461921 | PABON OTERO, SIXTO | Address on file | | | | | | | |
| 389221 | PABON PABON, ANGEL M | Address on file | | | | | | | |
| 389222 | Pabon Pacheco, Edwin | Address on file | | | | | | | |
| 389223 | Pabon Pacheco, Enrique | Address on file | | | | | | | |
| 389224 | PABON PACHECO, SONIA I | Address on file | | | | | | | |
| 389225 | PABON PADILLA MD, HIRAM | Address on file | | | | | | | |
| 389226 | PABON PADILLA, CARLOS | Address on file | | | | | | | |
| 389227 | PABON PADILLA, EILEEN | Address on file | | | | | | | |
| 389228 | PABON PADILLA, JAIME A. | Address on file | | | | | | | |
| 809053 | PABON PADILLA, JUDITH | Address on file | | | | | | | |
| 389229 | PABON PADILLA, JUDITH | Address on file | | | | | | | |
| 389230 | PABON PAGAN, ANA E. | Address on file | | | | | | | |
| 389231 | PABON PAGAN, BLANCA I | Address on file | | | | | | | |
| 389232 | PABON PAGAN, CESAR | Address on file | | | | | | | |
| 389233 | PABON PAGAN, ELBA | Address on file | | | | | | | |
| 389234 | PABON PAGAN, ESTHER | Address on file | | | | | | | |
| 389235 | PABON PAGAN, VIRGILIO | Address on file | | | | | | | |
| 1768594 | Pabon Pantoja, Pedro A. | Address on file | | | | | | | |
| 389236 | PABON PANTOJAS, DAMIAN | Address on file | | | | | | | |
| 389237 | PABON PANTOJAS, EUNICE | Address on file | | | | | | | |
| 389238 | PABON PANTOJAS, LUIS A. | Address on file | | | | | | | |
| 1602440 | Pabón Pellot, Rosa I | Address on file | | | | | | | |
| 389239 | PABON PENA, JUSTO | Address on file | | | | | | | |
| 389240 | PABON PEREZ, ABIGAIL | Address on file | | | | | | | |
| 2047488 | Pabon Perez, Abigail | Address on file | | | | | | | |
| 389241 | Pabon Perez, Adalberto O | Address on file | | | | | | | |
| 389242 | PABON PEREZ, ALFREDO | Address on file | | | | | | | |
| 389243 | PABON PEREZ, ANGEL | Address on file | | | | | | | |
| 809054 | PABON PEREZ, CARMEN | Address on file | | | | | | | |
| 1765215 | Pabon Perez, Carmen D | Address on file | | | | | | | |
| 389244 | PABON PEREZ, CARMEN D | Address on file | | | | | | | |
| 625714 | PABON PEREZ, CARMEN D. | Address on file | | | | | | | |
| 1981218 | Pabon Perez, Carmen D. | Address on file | | | | | | | |
| 2035346 | Pabon Perez, Carmen Delia | Address on file | | | | | | | |
| 1782747 | PABON PEREZ, CARMEN DELIA | Address on file | | | | | | | |
| 1782340 | PABON PEREZ, CARMEN DELIA | Address on file | | | | | | | |
| 389245 | PABON PEREZ, HELWIN | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 619 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 389246 | PABON PEREZ, JORGE | Address on file | | | | | | | |
| 389247 | PABON PEREZ, JOSE | Address on file | | | | | | | |
| 1632399 | Pabon Perez, Juana I | Address on file | | | | | | | |
| 389248 | PABON PEREZ, JUANA I | Address on file | | | | | | | |
| 809055 | PABON PEREZ, NANCY | Address on file | | | | | | | |
| 389249 | PABON PEREZ, NORIBEL | Address on file | | | | | | | |
| 389250 | PABON PEREZ, WIL | Address on file | | | | | | | |
| 389251 | PABON PEREZ, WIL | Address on file | | | | | | | |
| 389252 | PABON PIRELA, MELVIN | Address on file | | | | | | | |
| 389253 | PABON PIZARRO, MARIA | Address on file | | | | | | | |
| 389254 | PABON PLAZA, WANDA | Address on file | | | | | | | |
| 389255 | PABON POLO, JOSSELIZ | Address on file | | | | | | | |
| 389256 | PABON POLO, RICARDO | Address on file | | | | | | | |
| 389257 | PABON POMALES, JOSE A. | Address on file | | | | | | | |
| 389258 | Pabon Pomales, Jose L | Address on file | | | | | | | |
| 1893752 | Pabon Pontgos, Luis A. | Address on file | | | | | | | |
| 1893752 | Pabon Pontgos, Luis A. | Address on file | | | | | | | |
| 809056 | PABON POSADA, ELIZABETH | Address on file | | | | | | | |
| 389259 | PABON POSADA, ELIZABETH | Address on file | | | | | | | |
| 389260 | PABON QUEVEDO, JENNIFER | Address on file | | | | | | | |
| 809057 | PABON QUEVEDO, JENNIFER L. | Address on file | | | | | | | |
| 389261 | PABON QUEVEDO, JOYCE S | Address on file | | | | | | | |
| 389262 | PABON QUILES, ALFREDO | Address on file | | | | | | | |
| 389263 | Pabon Quiles, Sigfredo | Address on file | | | | | | | |
| 389264 | PABON QUINONES, BLANCA I | Address on file | | | | | | | |
| 389265 | PABON QUINONES, EDWARD N | Address on file | | | | | | | |
| 389266 | PABON QUINONES, JAVIER E | Address on file | | | | | | | |
| 389267 | PABON QUINONES, JENNIFER | Address on file | | | | | | | |
| 389194 | PABON QUINONES, JESUS | Address on file | | | | | | | |
| 809058 | PABON QUINONES, LUIS | Address on file | | | | | | | |
| 389268 | PABON QUINONES, LUIS | Address on file | | | | | | | |
| 389269 | PABON QUINONES, LUIS A | Address on file | | | | | | | |
| 389270 | PABON QUINONES, MARION | Address on file | | | | | | | |
| 389271 | PABON QUINONES, MILEDY | Address on file | | | | | | | |
| 809059 | PABON QUINONES, OSVALDO | Address on file | | | | | | | |
| 389272 | PABON QUINONES, OSVALDO | Address on file | | | | | | | |
| 389273 | PABON QUINONES, RAFAEL | Address on file | | | | | | | |
| 389274 | PABON QUINONES, RAFAEL U. | Address on file | | | | | | | |
| 809060 | PABON RAMIREZ, MAGALY | Address on file | | | | | | | |
| 2128342 | Pabon Ramirez, Magaly | Address on file | | | | | | | |
| 2127664 | Pabon Ramirez, Magaly | Address on file | | | | | | | |
| 389276 | PABON RAMIREZ, PATRICIA | Address on file | | | | | | | |
| 389277 | PABON RAMOS, CASILDA | Address on file | | | | | | | |
| 389278 | PABON RAMOS, LEMUEL | Address on file | | | | | | | |
| 389279 | PABON RAMOS, LUIS | Address on file | | | | | | | |
| 389280 | PABON RAMOS, LUZ E | Address on file | | | | | | | |
| 389281 | PABON RAMOS, MARGARITA | Address on file | | | | | | | |
| 809061 | PABON RAMOS, MARGARITA | Address on file | | | | | | | |
| 809062 | PABON RAMOS, MARIA M. | Address on file | | | | | | | |
| 389282 | PABON RAMOS, RAMON | Address on file | | | | | | | |
| 389283 | PABON RAMOS, ROSA | Address on file | | | | | | | |
| 389284 | PABON REGUS, IHAN | Address on file | | | | | | | |
| 389285 | PABON REYES, ELENA Z. | Address on file | | | | | | | |
| 389286 | PABON REYES, FRANK | Address on file | | | | | | | |
| 389287 | PABON REYES, GRISSEL | Address on file | | | | | | | |
| 389288 | PABON REYES, LUIS F | Address on file | | | | | | | |
| 389289 | PABON REYES, MIDDY E | Address on file | | | | | | | |
| 809063 | PABON REYES, MIDDY E | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 389290 | Pabon Rios, Ana M. | Address on file | | | | | | | |
| 389291 | PABON RIOS, ANGEL L | Address on file | | | | | | | |
| 389292 | PABON RIOS, HELDYS | Address on file | | | | | | | |
| 389293 | PABON RIOS, MARIA | Address on file | | | | | | | |
| 389294 | PABON RIOS, MERCEDES | Address on file | | | | | | | |
| 389295 | PABON RIOS, RITA M | Address on file | | | | | | | |
| 389296 | PABON RIVAS, EDWIN | Address on file | | | | | | | |
| 389297 | PABON RIVAS, WANDA I | Address on file | | | | | | | |
| 1609093 | Pabon Rivas, Wanda I. | Address on file | | | | | | | |
| 389299 | PABON RIVERA, ADRIAN | Address on file | | | | | | | |
| 389298 | Pabon Rivera, Adrian | Address on file | | | | | | | |
| 389300 | PABON RIVERA, ADRIAN | Address on file | | | | | | | |
| 389301 | PABON RIVERA, ALBA | Address on file | | | | | | | |
| 389302 | Pabon Rivera, Anibal | Address on file | | | | | | | |
| 389303 | PABON RIVERA, BIBIANA I | Address on file | | | | | | | |
| 389304 | PABON RIVERA, CARMEN | Address on file | | | | | | | |
| 389305 | PABON RIVERA, EDWIN | Address on file | | | | | | | |
| 389306 | PABON RIVERA, EMICELIS | Address on file | | | | | | | |
| 809064 | PABON RIVERA, HECTOR L | Address on file | | | | | | | |
| 389307 | PABON RIVERA, HUMBERTO | Address on file | | | | | | | |
| 389308 | PABON RIVERA, JOSE L. | Address on file | | | | | | | |
| 389309 | PABON RIVERA, LUIS | Address on file | | | | | | | |
| 389310 | PABON RIVERA, LUIS A. | Address on file | | | | | | | |
| 1420982 | PABÓN RIVERA, LUIS MIGUEL | ARNALDO RIVERA SEDA | EDIFICIO MARÍA ISABEL | | | PONCE | PR | 00717 | |
| 389311 | PABÓN RIVERA, LUIS MIGUEL | LCDO. ARNALDO RIVERA SEDA | EDIFICIO MARÍA ISABEL | | | PONCE | PR | 00717 | |
| 389312 | PABÓN RIVERA, LUIS MIGUEL | LCDO. RAMÓN E. SEGARRA BERRÍOS | PO BOX 9023853 | | | SAN JUAN | PR | 00909-3853 | |
| 389313 | PABON RIVERA, PEDRO | Address on file | | | | | | | |
| 389314 | PABON RIVERA, ROSALIA | Address on file | | | | | | | |
| 854068 | PABON RIVERA, ROSALIA | Address on file | | | | | | | |
| 389315 | PABON RIVERA, SANTOS | Address on file | | | | | | | |
| 389316 | PABON RIVERA, YADIRA | Address on file | | | | | | | |
| 809066 | PABON RIVERA, YANITZA | Address on file | | | | | | | |
| 389317 | PABON RIVERA, YANITZA | Address on file | | | | | | | |
| 809067 | PABON RIVERA, ZUANET | Address on file | | | | | | | |
| 389318 | PABON ROBLES, ANA L. | Address on file | | | | | | | |
| 389319 | Pabon Robles, Edwin R. | Address on file | | | | | | | |
| 389320 | PABON ROBLES, GLADYS | Address on file | | | | | | | |
| 389321 | PABON ROBLES, HARRY | Address on file | | | | | | | |
| 809068 | PABON ROBLES, JAMES | Address on file | | | | | | | |
| 809069 | PABON ROBLES, VERONICA | Address on file | | | | | | | |
| 389322 | PABON ROCHE, SUCHEILY M | Address on file | | | | | | | |
| 389323 | PABON RODRIGUEZ, ABIGAIL | Address on file | | | | | | | |
| 1943346 | PABON RODRIGUEZ, ABIGAIL | Address on file | | | | | | | |
| 809070 | PABON RODRIGUEZ, ABIGAIL | Address on file | | | | | | | |
| 389324 | PABON RODRIGUEZ, ADALBERTO | Address on file | | | | | | | |
| 389325 | Pabon Rodriguez, Alex V | Address on file | | | | | | | |
| 2053398 | Pabon Rodriguez, Alexander | Address on file | | | | | | | |
| 389326 | Pabon Rodriguez, Alexander | Address on file | | | | | | | |
| 2070905 | Pabon Rodriguez, Alexander | Address on file | | | | | | | |
| 389327 | PABON RODRIGUEZ, CARMEN M | Address on file | | | | | | | |
| 389328 | PABON RODRIGUEZ, DAVID | Address on file | | | | | | | |
| 389329 | PABON RODRIGUEZ, EDITH | Address on file | | | | | | | |
| 389330 | PABON RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 389331 | PABON RODRIGUEZ, EMILIO J | Address on file | | | | | | | |
| 809071 | PABON RODRIGUEZ, GASPAR | Address on file | | | | | | | |
| 389332 | PABON RODRIGUEZ, JAIME | Address on file | | | | | | | |
| 389333 | PABON RODRIGUEZ, JAIME | Address on file | | | | | | | |
| 389334 | PABON RODRIGUEZ, JAMES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 621 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1466246 | PABON RODRIGUEZ, JARELIS | Address on file | | | | | | | |
| 389335 | PABON RODRIGUEZ, JARELIS | Address on file | | | | | | | |
| 1466246 | PABON RODRIGUEZ, JARELIS | Address on file | | | | | | | |
| 389336 | PABON RODRIGUEZ, JAZMIN | Address on file | | | | | | | |
| 389337 | PABON RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 389338 | PABON RODRIGUEZ, JOSEFA M | Address on file | | | | | | | |
| 389339 | PABON RODRIGUEZ, JUANA | Address on file | | | | | | | |
| 1970134 | Pabon Rodriguez, Juana | Address on file | | | | | | | |
| 691905 | PABON RODRIGUEZ, JUANA | Address on file | | | | | | | |
| 389340 | PABON RODRIGUEZ, LUIS G. | Address on file | | | | | | | |
| 2154344 | Pabon Rodriguez, Luis Geraldo | Address on file | | | | | | | |
| 389341 | PABON RODRIGUEZ, MARGARITA | Address on file | | | | | | | |
| 389342 | PABON RODRIGUEZ, MARIA E. | Address on file | | | | | | | |
| 809074 | PABON RODRIGUEZ, MARIALLY C | Address on file | | | | | | | |
| 1876342 | Pabon Rodriguez, Max E. | Address on file | | | | | | | |
| 1841553 | PABON RODRIGUEZ, MAX E. | Address on file | | | | | | | |
| 1876342 | Pabon Rodriguez, Max E. | Address on file | | | | | | | |
| 389343 | PABON RODRIGUEZ, MAYRA | Address on file | | | | | | | |
| 809075 | PABON RODRIGUEZ, MERCEDES | Address on file | | | | | | | |
| 389344 | PABON RODRIGUEZ, PETER | Address on file | | | | | | | |
| 389345 | PABON RODRIGUEZ, RAQUEL | Address on file | | | | | | | |
| 389346 | PABON RODRIGUEZ, RICARDO ENRIQUE | Address on file | | | | | | | |
| 389347 | PABON RODRIGUEZ, ROSA A | Address on file | | | | | | | |
| 389348 | Pabon Rodriguez, Rosario | Address on file | | | | | | | |
| 389349 | PABON RODRIGUEZ, ROSARIO | Address on file | | | | | | | |
| 389350 | PABON RODRIGUEZ, RUBEN | Address on file | | | | | | | |
| 389351 | PABON RODRIGUEZ, ZAIRA | Address on file | | | | | | | |
| 389352 | PABON RODRIGUEZ, ZAIRA | Address on file | | | | | | | |
| 734902 | PABON ROJAS RAQUEL | URB SAN FERNANDO | G10 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 389353 | PABON ROJAS, APOLINAR | Address on file | | | | | | | |
| 389355 | PABON ROJAS, RAQUEL | Address on file | | | | | | | |
| 389356 | PABON ROJAS, RENECITO | Address on file | | | | | | | |
| 389358 | PABON ROLON, LUBIEL | Address on file | | | | | | | |
| 389359 | PABON ROLON, ORLANDO | Address on file | | | | | | | |
| 389360 | PABON ROSADO, ALBA L | Address on file | | | | | | | |
| 809076 | PABON ROSADO, ANGEL | Address on file | | | | | | | |
| 389362 | Pabon Rosado, Angel L. | Address on file | | | | | | | |
| 389363 | Pabon Rosado, Benjamin | Address on file | | | | | | | |
| 389364 | PABON ROSADO, CARMEN J | Address on file | | | | | | | |
| 389365 | PABON ROSADO, HAROLD | Address on file | | | | | | | |
| 809077 | PABON ROSADO, LESLIE E | Address on file | | | | | | | |
| 389366 | PABON ROSADO, ROSA | Address on file | | | | | | | |
| 389367 | PABON ROSADO, RUBEN | Address on file | | | | | | | |
| 389368 | PABON ROSARIO, INEGDANY | Address on file | | | | | | | |
| 389369 | PABON ROSARIO, INES MARIA | Address on file | | | | | | | |
| 389370 | PABON ROSARIO, INES MARIA | Address on file | | | | | | | |
| 389371 | PABON ROSARIO, JOSE | Address on file | | | | | | | |
| 389372 | Pabon Rosario, Jose Israel | Address on file | | | | | | | |
| 389373 | PABON ROSARIO, MARICELIS | Address on file | | | | | | | |
| 389374 | PABON RUIZ, AGUSTIN | Address on file | | | | | | | |
| 809078 | PABON RUIZ, BARBARA M | Address on file | | | | | | | |
| 389376 | PABON SAEZ, JOSE M | Address on file | | | | | | | |
| 2132553 | PABON SALDANA, CAROLINA | Address on file | | | | | | | |
| 389377 | PABON SALDANA, CAROLINA | Address on file | | | | | | | |
| 854069 | PABON SALDAÑA, CAROLINA | Address on file | | | | | | | |
| 389378 | PABON SALDANA, NOEL | Address on file | | | | | | | |
| 389379 | PABON SALGADO, ABDIAS | Address on file | | | | | | | |
| 389380 | Pabon Salgado, Ernesto | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2005163 | Pabon Salgado, Ernesto | Address on file | | | | | | | |
| 389381 | PABON SANABRIA, CARLOS | Address on file | | | | | | | |
| 389382 | PABON SANABRIA, JOSE | Address on file | | | | | | | |
| 389383 | PABON SANCHEZ, ANABELLE | Address on file | | | | | | | |
| 389384 | PABON SANCHEZ, CARLOS | Address on file | | | | | | | |
| 389385 | PABON SANCHEZ, ELVIN | Address on file | | | | | | | |
| 834278 | Pabon Sanchez, Elvin J | Address on file | | | | | | | |
| 1636893 | PABON SANCHEZ, HILARIO | Address on file | | | | | | | |
| 389386 | PABON SANCHEZ, MARGARITA | Address on file | | | | | | | |
| 389387 | PABON SANCHEZ, MAYRA O | Address on file | | | | | | | |
| 1880322 | Pabon Sanchez, Mayra O. | Address on file | | | | | | | |
| 389388 | PABON SANTANA, RAMON | Address on file | | | | | | | |
| 848968 | PABÓN SANTIAGO LUIS A | URB VEREDAS LAS TRINITARIAS 350 | | | | GURABO | PR | 00778 | |
| 389390 | Pabon Santiago, Anibal | Address on file | | | | | | | |
| 389391 | PABON SANTIAGO, ANTONIA | Address on file | | | | | | | |
| 389392 | PABON SANTIAGO, EDWIN | Address on file | | | | | | | |
| 389393 | PABON SANTIAGO, GLADYS M | Address on file | | | | | | | |
| 389394 | PABON SANTIAGO, GLORIA E | Address on file | | | | | | | |
| 389395 | Pabon Santiago, Jorge Luis | Address on file | | | | | | | |
| 389396 | Pabon Santiago, Jose J | Address on file | | | | | | | |
| 389397 | PABON SANTIAGO, LESTER F | Address on file | | | | | | | |
| 389398 | PABON SANTIAGO, LUIS A. | Address on file | | | | | | | |
| 389399 | Pabon Santiago, Michael | Address on file | | | | | | | |
| 389400 | PABON SANTIAGO, OLGA V | Address on file | | | | | | | |
| 389401 | Pabon Santiago, Richard | Address on file | | | | | | | |
| 389402 | PABON SANTIAGO, RUBEN D | Address on file | | | | | | | |
| 389403 | PABON SANTIAGO, SHARON | Address on file | | | | | | | |
| 389404 | PABON SANTIAGO, WILLIAM | Address on file | | | | | | | |
| 389405 | PABON SANTOS, JUAN | Address on file | | | | | | | |
| 809079 | PABON SANTOS, JUSTA | Address on file | | | | | | | |
| 389406 | PABON SANTOS, MARIA ELENA | Address on file | | | | | | | |
| 389407 | PABON SANTOS, MARIO | Address on file | | | | | | | |
| 1544888 | Pabon Seda, Raphael | Address on file | | | | | | | |
| 389409 | PABON SEDA, RAPHAEL | Address on file | | | | | | | |
| 389410 | PABON SEPULVEDA, CARLOS | Address on file | | | | | | | |
| 389411 | PABON SEPULVEDA, CARMEN | Address on file | | | | | | | |
| 389412 | Pabon Serrano, Jose E | Address on file | | | | | | | |
| 389413 | PABON SIERRA, TERESA | Address on file | | | | | | | |
| 389414 | Pabon Silva, Luis O | Address on file | | | | | | | |
| 809080 | PABON SILVA, NYDIA | Address on file | | | | | | | |
| 389415 | PABON SIMMONS, PETER | Address on file | | | | | | | |
| 389417 | PABON SOLANO, JONADAB | Address on file | | | | | | | |
| 389416 | PABON SOLANO, JONADAB | Address on file | | | | | | | |
| 389418 | PABON SOLER, MIRIAM | Address on file | | | | | | | |
| 389419 | PABON SOLER, PEDRO | Address on file | | | | | | | |
| 389420 | PABON SOTO, ENEIDA | Address on file | | | | | | | |
| 389421 | PABON SOTO, LEONARDO | Address on file | | | | | | | |
| 389422 | PABON SUAREZ, MAYBELL | Address on file | | | | | | | |
| 389423 | PABON SULSONA, ANEUDY | Address on file | | | | | | | |
| 734903 | PABON TIGERMARKET | P O BOX 813 | | | | PATILLAS | PR | 00723 | |
| 389424 | Pabon Tirado, Damarys | Address on file | | | | | | | |
| 389425 | PABON TIRADO, IVAN | Address on file | | | | | | | |
| 389426 | PABON TIRADO, MARIA E | Address on file | | | | | | | |
| 1717983 | Pabón Tirado, María E. | | | | | | | | |
| 2027186 | Pabon Tirado, Yolanda | 347 Calle Padre Nuño Bejal Barahona | | | | Morovis | PR | 00687 | |
| 2084976 | Pabon Tirado, Yolanda | Address on file | | | | | | | |
| 389427 | PABON TIRADO, YOLANDA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 623 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 389429 | PABON TOLEDO, MIGUEL | Address on file | | | | | | | |
| 389428 | PABON TOLEDO, MIGUEL | Address on file | | | | | | | |
| 2173085 | Pabon Tolentino, Isabel | Address on file | | | | | | | |
| 389430 | PABON TORO, JOEL | Address on file | | | | | | | |
| 389431 | PABON TORO, MYRNA | Address on file | | | | | | | |
| 1476218 | Pabon Toro, Myrna I | Address on file | | | | | | | |
| 809081 | PABON TORO, MYRNA I | Address on file | | | | | | | |
| 389433 | PABON TORRES MD, EDUARDA | Address on file | | | | | | | |
| 389434 | PABON TORRES, AMARILYS | Address on file | | | | | | | |
| 809082 | PABON TORRES, AMARILYS | Address on file | | | | | | | |
| 1716611 | Pabon Torres, Amarilys | Address on file | | | | | | | |
| 389435 | PABON TORRES, CYNTHIA | Address on file | | | | | | | |
| 1456862 | PABON TORRES, CYNTHIA | Address on file | | | | | | | |
| 389436 | PABON TORRES, DAVID | Address on file | | | | | | | |
| 809083 | PABON TORRES, EFRAIN | Address on file | | | | | | | |
| 389437 | PABON TORRES, EFRAIN O | Address on file | | | | | | | |
| 389438 | PABON TORRES, ISRAEL I | Address on file | | | | | | | |
| 389439 | PABON TORRES, JESUS M. | Address on file | | | | | | | |
| 809084 | PABON TORRES, NELSON A | Address on file | | | | | | | |
| 389440 | PABON TORRES, NORMA E | Address on file | | | | | | | |
| 389441 | PABON TORRES, RENE | Address on file | | | | | | | |
| 389443 | PABON UJAQUE, MARIA D | Address on file | | | | | | | |
| 389444 | PABON URDANIVIA, ELEANA | Address on file | | | | | | | |
| 389445 | PABON VALENTIN, AITZA | Address on file | | | | | | | |
| 389446 | PABON VALLEJO, KARLA M | Address on file | | | | | | | |
| 389447 | PABON VALLES, JAIME | Address on file | | | | | | | |
| 388878 | PABON VARGAS, DAYANARA | Address on file | | | | | | | |
| 389448 | PABON VARGAS, DAYANARA | Address on file | | | | | | | |
| 389449 | PABON VARGAS, LESLIE | Address on file | | | | | | | |
| 389450 | PABON VARGAS, OSCAR | Address on file | | | | | | | |
| 389451 | PABON VARGAS, OSCAR | Address on file | | | | | | | |
| 389452 | PABON VARGAS, OSCAR | Address on file | | | | | | | |
| 1582040 | Pabon Vargas, Wilfredo | Address on file | | | | | | | |
| 809085 | PABON VASQUEZ, NOELIA | Address on file | | | | | | | |
| 389453 | PABON VAZQUEZ, CARMEN S. | Address on file | | | | | | | |
| 389454 | PABON VAZQUEZ, DAMARIS | Address on file | | | | | | | |
| 809086 | PABON VAZQUEZ, MARIA DEL | Address on file | | | | | | | |
| 389455 | PABON VAZQUEZ, RICARDO | Address on file | | | | | | | |
| 389456 | PABON Vazquez, RICARDO | Address on file | | | | | | | |
| 1920265 | Pabon Vazquez, William | Address on file | | | | | | | |
| 389457 | PABON VAZQUEZ, WILLIAM | Address on file | | | | | | | |
| 389458 | Pabon Vazquez, Zoilo | Address on file | | | | | | | |
| 389459 | PABÓN VÁZQUEZ, ZOILO | LCDA. ROSARIO VIDAL ARBONA | PO BOX 70199 | | | SAN JUAN | PR | 00936-4508 | |
| 389460 | PABÓN VÁZQUEZ, ZOILO | LCDO. ANDRES RORDIGUEZ ELIAS | PO BOX 1146 | SABANA SECA | PR | SABANA SECA | PR | 00952 | |
| 1420983 | PABÓN VÁZQUEZ, ZOILO | ROSARIO VIDAL ARBONA | PO BOX 70199 | | | SAN JUAN | PR | 00936-4508 | |
| 1866558 | Pabon Vazquez, Zoilo | Address on file | | | | | | | |
| 389461 | PABON VEGA, HECTOR | Address on file | | | | | | | |
| 389462 | PABON VEGA, JIMMY | Address on file | | | | | | | |
| 2016819 | Pabon Vega, Jimmy | Address on file | | | | | | | |
| 389463 | PABON VEGA, NANCY E | Address on file | | | | | | | |
| 809087 | PABON VEGA, NANCY E | Address on file | | | | | | | |
| 809088 | PABON VEGA, PATSY | Address on file | | | | | | | |
| 389464 | PABON VEGA, PATSY R | Address on file | | | | | | | |
| 389466 | PABON VEGA, PROVIDENCIA | Address on file | | | | | | | |
| 389465 | PABON VEGA, PROVIDENCIA | Address on file | | | | | | | |
| 389467 | PABON VEGA, SIDERICO | Address on file | | | | | | | |
| 389468 | PABON VEGA, YARITZA | Address on file | | | | | | | |
| 389469 | PABON VELAZQUEZ, ELISA E | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 389470 | Pabon Velazquez, Gerardo | Address on file | | | | | | | |
| 389471 | PABON VELEZ, FELIPA | Address on file | | | | | | | |
| 809089 | PABON VELEZ, NILSA | Address on file | | | | | | | |
| 389472 | PABON VELEZ, NILSA J | Address on file | | | | | | | |
| 389473 | PABON VELEZ, ZAIDA | Address on file | | | | | | | |
| 389474 | PABON VICENTY, RENE | Address on file | | | | | | | |
| 2104151 | Pabon Vidro, Suzzette | Address on file | | | | | | | |
| 389476 | PABON VILLAFANE, ANGEL | Address on file | | | | | | | |
| 389477 | PABON VILLAFANE, JOSE A | Address on file | | | | | | | |
| 389478 | PABON VILLAFANE,JOSE A | Address on file | | | | | | | |
| 389479 | PABON ZAVALA, ANGIENIT | Address on file | | | | | | | |
| 389480 | PABON, ABNER | Address on file | | | | | | | |
| 389481 | PABON, AMIZAIL | Address on file | | | | | | | |
| 389482 | PABON, ARLEEN | Address on file | | | | | | | |
| 389483 | PABON, CAROLYN | Address on file | | | | | | | |
| 389484 | PABON, MIGUEL | Address on file | | | | | | | |
| 389485 | PABON, MIGUEL A. | Address on file | | | | | | | |
| 389486 | PABON, MIRIAM | Address on file | | | | | | | |
| 389487 | PABON, NILDA L | Address on file | | | | | | | |
| 389489 | PABON, NILSA V. | Address on file | | | | | | | |
| 389488 | PABON, NILSA V. | Address on file | | | | | | | |
| 389490 | PABON, ROBERTO | Address on file | | | | | | | |
| 2209522 | Pabon, Victor Maldonado | Address on file | | | | | | | |
| 389491 | PABON, WILLIAM | Address on file | | | | | | | |
| 389493 | PABONBOSQUES, WANDA | Address on file | | | | | | | |
| 2145796 | Pabor Rodriguez, Rafael | Address on file | | | | | | | |
| 734904 | PAC TECH INC | PO BOX 9046 | | | | CAROLINA | PR | 00988 | |
| 389494 | PAC TECH INT DBA CRISTALIA ACQUISITION | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 389495 | PAC TECH INT DBA CRISTALIA ACQUISITION | PO BOX 9046 | | | | CAROLINA | PR | 00988 | |
| 389496 | PAC TECH INTERNATIONAL | PO BOX 9046 | | | | CAROLINA | PR | 00988 | |
| 389497 | PAC TECH INTERNATIONAL | POX 9046 | | | | CAROLINA | PR | 00988 | |
| 389498 | PACA BRITO, KATHERINE | Address on file | | | | | | | |
| 389499 | PACANONTAVIVAT MENDEZ, JANET | Address on file | | | | | | | |
| 389500 | PACATEQUE MELO, MANUEL | Address on file | | | | | | | |
| 734905 | PACE ANALYTICAL INC | PO BOX 325 | | | | SAN GERMAN | PR | 00683 | |
| 389501 | PACE ANALYTICAL INC | PO BOX 684056 | | | | CHICAGO | IL | 60695-4056 | |
| 734906 | PACE LAW REVIEW | 78 NORTH BROADWAY | | | | WHITE PLAINS | NY | 10603 | |
| 734908 | PACE PUBLICATION | 443 AVE SOUTH | | | | NEW YORK | NY | 10016 | |
| 734909 | PACE PUBLICATION | 443 PARK AVE S | | | | NEW YORK | NY | 10016 | |
| 734907 | PACE PUBLICATION | P O BOX 18597 | | | | WASHINGTON | DC | 20036 8597 | |
| 848969 | PACE PUBLICATIONS | PO BOX 18597 | | | | WASHINGTON | DC | 20036-8597 | |
| 1444799 | Pace TTEES Mary V Pace Rev TR, Mary v Pace &Joe D Pace | 7323 Sawglass Point Dr N | | | | Pinellas Park | FL | 33782 | |
| 389502 | PACELI LOPEZ, WILFREDO | Address on file | | | | | | | |
| 1424869 | PACER | Address on file | | | | | | | |
| 839250 | PACER SERVICE CENTER | P O BOX 780549 | | | | SAN ANTONIO | TX | 78278-0549 | |
| 734910 | PACER SERVICE CENTER | PO BOX 277773 | | | | ATLANTA | GA | 30384-7773 | |
| 389505 | PACER SERVICE CENTER | PO BOX 70951 | | | | ATLANTA | GA | 30384-7773 | |
| 389506 | PACER SERVICE CENTER | PO BOX 71364 | | | | PHILADELPHIA | GA | 19176-1364 | |
| 389503 | PACER SERVICE CENTER | Address on file | | | | | | | |
| 389507 | Pacheco Acevedo, Orlando | Address on file | | | | | | | |
| 389509 | PACHECO ACEVEDO, SAMUEL | Address on file | | | | | | | |
| 389510 | PACHECO ACOSTA, EDWARD | Address on file | | | | | | | |
| 389512 | PACHECO ACOSTA, NILDA E | Address on file | | | | | | | |
| 2056940 | Pacheco Acosta, Nilda E. | Address on file | | | | | | | |
| 389513 | PACHECO ACOSTA, RICHARD | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 625 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 389514 | PACHECO AGOSTO, CARLOS | Address on file | | | | | | | |
| 389515 | PACHECO AGOSTO, CARLOS J | Address on file | | | | | | | |
| 389516 | PACHECO AGOSTO, LIZAMARYS | Address on file | | | | | | | |
| 809090 | PACHECO AGOSTO, LIZAMARYS | Address on file | | | | | | | |
| 389517 | PACHECO ALBINO, BETZAIDA | Address on file | | | | | | | |
| 389518 | PACHECO ALBINO, EFRAIN | Address on file | | | | | | | |
| 389519 | Pacheco Albizu, Luis | Address on file | | | | | | | |
| 389520 | PACHECO ALBIZU, RAMON | Address on file | | | | | | | |
| 389521 | PACHECO ALCAIDE, JOSE | Address on file | | | | | | | |
| 389522 | PACHECO ALEMAN, ELIZABETH | Address on file | | | | | | | |
| 389523 | PACHECO ALEMAN, GLORYVEE | Address on file | | | | | | | |
| 389524 | PACHECO ALICEA, CARMEN | Address on file | | | | | | | |
| 389525 | PACHECO ALICEA, ERICK | Address on file | | | | | | | |
| 389526 | PACHECO ALICEA, JOMARY | Address on file | | | | | | | |
| 389527 | PACHECO ALMODOVAR, ERIC | Address on file | | | | | | | |
| 389508 | PACHECO ALMODOVAR, ERIC | Address on file | | | | | | | |
| 389528 | PACHECO ALMODOVAR, LYDIA E | Address on file | | | | | | | |
| 389529 | PACHECO ALTIERI, CARMEN M | Address on file | | | | | | | |
| 2107411 | Pacheco Altieri, Carmen M. | Address on file | | | | | | | |
| 389530 | PACHECO ALVARADO, ELVIS | Address on file | | | | | | | |
| 389531 | PACHECO ALVARADO, LUZ B | Address on file | | | | | | | |
| 389532 | PACHECO ALVAREZ, DARMA | Address on file | | | | | | | |
| 389533 | PACHECO ALVAREZ, DARMA E. | Address on file | | | | | | | |
| 389534 | PACHECO ALVAREZ, ERIC | Address on file | | | | | | | |
| 389535 | Pacheco Alvarez, Eric O. | Address on file | | | | | | | |
| 389536 | PACHECO ALVAREZ, ISTRA | Address on file | | | | | | | |
| 389538 | PACHECO ALVAREZ, KARLA | Address on file | | | | | | | |
| 389537 | PACHECO ALVAREZ, KARLA | Address on file | | | | | | | |
| 389539 | Pacheco Andino, Bienvenido | Address on file | | | | | | | |
| 389540 | PACHECO ANDRADES, WILFREDO | Address on file | | | | | | | |
| 2143791 | Pacheco Antongiorgi, Emiliano | Address on file | | | | | | | |
| 2145230 | Pacheco Antongiorgi, Ezequiel | Address on file | | | | | | | |
| 389541 | PACHECO ANTONNETTI, EDWIN | Address on file | | | | | | | |
| 389542 | PACHECO APONTE, ANGEL L | Address on file | | | | | | | |
| 2167228 | Pacheco Aponte, Auria M. | Address on file | | | | | | | |
| 389543 | PACHECO ARCE, GUILLERMO | Address on file | | | | | | | |
| 389544 | PACHECO ARROYO, BEATRIZ | Address on file | | | | | | | |
| 389545 | PACHECO ARROYO, JAVIER | Address on file | | | | | | | |
| 389547 | PACHECO ARROYO, LUIS D | Address on file | | | | | | | |
| 389548 | PACHECO ARROYO, MARIANGELLY | Address on file | | | | | | | |
| 389549 | PACHECO ARROYO, RICARDO | Address on file | | | | | | | |
| 389550 | PACHECO ASTACIO, JOSE A | Address on file | | | | | | | |
| 389551 | PACHECO ATILES, JOCELYN | Address on file | | | | | | | |
| 389552 | PACHECO AVILES, ANA M | Address on file | | | | | | | |
| 389553 | PACHECO AVILES, CARMEN S | Address on file | | | | | | | |
| 389555 | PACHECO AVILES, MARIA I | Address on file | | | | | | | |
| 809092 | PACHECO AVILES, MARLENE | Address on file | | | | | | | |
| 389556 | PACHECO AVILES, MIGDALIA | Address on file | | | | | | | |
| 389557 | PACHECO AYALA, LIMARIS | Address on file | | | | | | | |
| 389558 | PACHECO BAEZ, PABLO | Address on file | | | | | | | |
| 389559 | PACHECO BAGUE, DANIEL | Address on file | | | | | | | |
| 389560 | PACHECO BAGUE, ROBERTO | Address on file | | | | | | | |
| 389561 | PACHECO BARRETO, FLORIBEL | Address on file | | | | | | | |
| 389562 | PACHECO BARRETO, MYRNA E | Address on file | | | | | | | |
| 389564 | PACHECO BARRETO, ROSALINA | Address on file | | | | | | | |
| 1726943 | Pacheco Barreto, Rosalina | Address on file | | | | | | | |
| 389563 | PACHECO BARRETO, ROSALINA | Address on file | | | | | | | |
| 389565 | PACHECO BAUZO, BIANCA C | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 389566 | PACHECO BELEN, EDILTRUDIS | Address on file | | | | | | | |
| 389567 | PACHECO BENIQUEZ, JENIFFER | Address on file | | | | | | | |
| 389568 | PACHECO BENVENNUTTI, HAYDE | Address on file | | | | | | | |
| 389569 | PACHECO BENVENUTT, JOSEFINA | Address on file | | | | | | | |
| 1945547 | Pacheco Benvenutti, Josefina | Address on file | | | | | | | |
| 809093 | PACHECO BERNARD, SHARLENE I | Address on file | | | | | | | |
| 389570 | PACHECO BERRIOS, YAHAIRA | Address on file | | | | | | | |
| 389571 | PACHECO BIRRIEL, CARMEN | Address on file | | | | | | | |
| 389572 | PACHECO BIRRIEL, MIGUEL | Address on file | | | | | | | |
| 389573 | PACHECO BONILLA, MILAGROS | Address on file | | | | | | | |
| 389574 | PACHECO BOOU, WANDA I | Address on file | | | | | | | |
| 389575 | PACHECO BOSQUES, DANIEL | Address on file | | | | | | | |
| 389576 | PACHECO BOU, WANDA | Address on file | | | | | | | |
| 389577 | PACHECO BOU, WANDA | Address on file | | | | | | | |
| 389578 | PACHECO BURGOS, ALEXIS | Address on file | | | | | | | |
| 389579 | PACHECO BURGOS, ANGELES DEL R | Address on file | | | | | | | |
| 809094 | PACHECO BURGOS, ANGELES R | Address on file | | | | | | | |
| 389580 | Pacheco Burgos, Felix Emmanuel | Address on file | | | | | | | |
| 389582 | PACHECO BURGOS, MARGARITA | Address on file | | | | | | | |
| 809095 | PACHECO BURGOS, MARGARITA | Address on file | | | | | | | |
| 389583 | Pacheco Burgos, Miguel A | Address on file | | | | | | | |
| 389584 | PACHECO BURGOS, ORLANDO | Address on file | | | | | | | |
| 389585 | PACHECO CABASSA, NORA M | Address on file | | | | | | | |
| 389586 | PACHECO CABRERA, DENICE | Address on file | | | | | | | |
| 389587 | PACHECO CAGUIAS, DANNA | Address on file | | | | | | | |
| 389588 | PACHECO CALDERON, IRIS | Address on file | | | | | | | |
| 809096 | PACHECO CALDERON, IRIS | Address on file | | | | | | | |
| 2155452 | Pacheco Calderon, Iris B | Address on file | | | | | | | |
| 1659462 | Pacheco Calderon, Iris Benita | Address on file | | | | | | | |
| 2127843 | Pacheco Calderon, Iris Benita | Address on file | | | | | | | |
| 389589 | PACHECO CALDERON, JUAN | Address on file | | | | | | | |
| 1647798 | PACHECO CALDERON, LUZ CELENIA | Address on file | | | | | | | |
| 809097 | PACHECO CALVENTE, ALBERTO J | Address on file | | | | | | | |
| 389590 | PACHECO CAMACHO, ENRIQUE | Address on file | | | | | | | |
| 389591 | PACHECO CAMACHO, ERICK M | Address on file | | | | | | | |
| 389592 | PACHECO CAMACHO, FRANCHESKA M | Address on file | | | | | | | |
| 389593 | PACHECO CAMACHO, FRANCISCO | Address on file | | | | | | | |
| 389594 | PACHECO CAMACHO, IRVING | Address on file | | | | | | | |
| 389595 | PACHECO CAMACHO, JUAN | Address on file | | | | | | | |
| 1770115 | PACHECO CAMACHO, JUAN A | Address on file | | | | | | | |
| 389596 | Pacheco Camacho, Juan A | Address on file | | | | | | | |
| 1618889 | Pacheco Camacho, Juan A. | Address on file | | | | | | | |
| 389597 | Pacheco Camacho, Norma I | Address on file | | | | | | | |
| 389598 | PACHECO CANCEL, ALBERTO | Address on file | | | | | | | |
| 389599 | PACHECO CANCEL, ALBERTO J. | Address on file | | | | | | | |
| 389600 | PACHECO CANDELARIO, LYDIA | Address on file | | | | | | | |
| 389601 | PACHECO CANDELARIO, VICMA | Address on file | | | | | | | |
| 1855382 | Pacheco Candelario, Vicma | Address on file | | | | | | | |
| 389602 | PACHECO CANDELAS, CHRISTIAN | Address on file | | | | | | | |
| 389603 | PACHECO CANDELAS, GRETCHEN | Address on file | | | | | | | |
| 1980437 | Pacheco Cappas, Hector L | Address on file | | | | | | | |
| 389604 | PACHECO CAPPAS, HECTOR LUIS | Address on file | | | | | | | |
| 389605 | PACHECO CAPPAS, LIMARY | Address on file | | | | | | | |
| 389606 | PACHECO CAQUIAS, DANNA Y | Address on file | | | | | | | |
| 809099 | PACHECO CAQUIAS, DANNA Y | Address on file | | | | | | | |
| 1958439 | Pacheco Caquias, Danna Yelitza | Address on file | | | | | | | |
| 389607 | PACHECO CARABALLO, ANTONIA | Address on file | | | | | | | |
| 389608 | PACHECO CARABALLO, MANUEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 389609 | Pacheco Caraballo, Neddy | Address on file | | | | | | | |
| 389610 | PACHECO CARABALLO, NEREIDA | Address on file | | | | | | | |
| 389611 | Pacheco Caraballo, Ramon | Address on file | | | | | | | |
| 389613 | PACHECO CARDONA, JOSUE J. | Address on file | | | | | | | |
| 389614 | PACHECO CARINO, WILFREDO | Address on file | | | | | | | |
| 389615 | PACHECO CARINO, WILFREDO | Address on file | | | | | | | |
| 1425641 | PACHECO CARINO, WILFREDO | Address on file | | | | | | | |
| 389617 | PACHECO CARRASQUILLO, JOSE | Address on file | | | | | | | |
| 389618 | PACHECO CARRERAS, ERNESTO | Address on file | | | | | | | |
| 2077954 | PACHECO CARRERAS, LUZ DELIA | Address on file | | | | | | | |
| 389619 | PACHECO CARTAGENA, ANTONIETTE | Address on file | | | | | | | |
| 389620 | PACHECO CARTAGENA, LILLIAN | Address on file | | | | | | | |
| 389621 | PACHECO CASTANON, GOLLITA | Address on file | | | | | | | |
| 389622 | PACHECO CASTELLA, ELIZABETH | Address on file | | | | | | | |
| 809100 | PACHECO CASTELLA, ELIZABETH | Address on file | | | | | | | |
| 389623 | PACHECO CASTILLO, BERENNA | Address on file | | | | | | | |
| 389624 | PACHECO CASTILLO, SARILENE | Address on file | | | | | | | |
| 389625 | PACHECO CASTILLOVEITIA, MARILYN | Address on file | | | | | | | |
| 389626 | PACHECO CASTRO, FREDESWINDA | Address on file | | | | | | | |
| 389627 | PACHECO CASTRO, JOHANNA | Address on file | | | | | | | |
| 389628 | PACHECO CASTRO, MILDRED I | Address on file | | | | | | | |
| 389629 | PACHECO CASTRO, SULEIKA | Address on file | | | | | | | |
| 809101 | PACHECO CASTRO, SULEIKA | Address on file | | | | | | | |
| 809102 | PACHECO CASTRO, SULEIKA | Address on file | | | | | | | |
| 389630 | PACHECO CEBALLO, EDUARDO | Address on file | | | | | | | |
| 389631 | PACHECO CEDENO, ALEXIS | Address on file | | | | | | | |
| 1257328 | PACHECO CEDENO, LUIS | Address on file | | | | | | | |
| 809103 | PACHECO CEDENO, LUIS | Address on file | | | | | | | |
| 389633 | PACHECO CEDENO, LUIS M | Address on file | | | | | | | |
| 1796827 | Pacheco Cedeño, Luis M | Address on file | | | | | | | |
| 389634 | PACHECO CEDENO, MARIBEL | Address on file | | | | | | | |
| 1835299 | Pacheco Cedeno, Maribel | Address on file | | | | | | | |
| 2055484 | Pacheco Cedeno, Maribel | Address on file | | | | | | | |
| 389635 | PACHECO CEDENO, MILAGROS | Address on file | | | | | | | |
| 2032063 | Pacheco Cedeno, Milagros | Address on file | | | | | | | |
| 809104 | PACHECO CEDENO, MILAGROS | Address on file | | | | | | | |
| 389636 | PACHECO CEDENO, NYDIA O | Address on file | | | | | | | |
| 389637 | PACHECO CHARRIEZ, JOSE A. | Address on file | | | | | | | |
| 389638 | PACHECO CHRISTIAN, NORMA I | Address on file | | | | | | | |
| 389639 | PACHECO CINTRON, ZAYDA | Address on file | | | | | | | |
| 809105 | PACHECO CIRILO, GLADYS | Address on file | | | | | | | |
| 389640 | PACHECO CIRILO, GLADYS | Address on file | | | | | | | |
| 389641 | PACHECO COLLADO, IVIA I | Address on file | | | | | | | |
| 389642 | PACHECO COLLADO, JOMAYRA | Address on file | | | | | | | |
| 389643 | PACHECO COLLADO, RITA | Address on file | | | | | | | |
| 389644 | PACHECO COLLAZO, HECTOR | Address on file | | | | | | | |
| 389645 | PACHECO COLLAZO, JOSE | Address on file | | | | | | | |
| 745791 | PACHECO COLLAZO, RICHARD | Address on file | | | | | | | |
| 389646 | PACHECO COLLAZO, RICHARD L. | Address on file | | | | | | | |
| 1974976 | Pacheco Colon, Adelaida | Address on file | | | | | | | |
| 389647 | PACHECO COLON, ADELAIDA | Address on file | | | | | | | |
| 2147113 | Pacheco Colon, Antonio | Address on file | | | | | | | |
| 389648 | PACHECO COLON, FRANK | Address on file | | | | | | | |
| 389649 | PACHECO COLON, JOSE L. | Address on file | | | | | | | |
| 389651 | PACHECO COLON, MARIBEL | Address on file | | | | | | | |
| 389652 | PACHECO COLON, MARIBEL | Address on file | | | | | | | |
| 389650 | Pacheco Colón, Maribel | Address on file | | | | | | | |
| 389653 | PACHECO COLON, RENE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 389654 | PACHECO COLON, ROLANDO | Address on file | | | | | | | |
| 389655 | PACHECO COLON, YVONNE | Address on file | | | | | | | |
| 389656 | PACHECO CONCEPCION, CARMEN J | Address on file | | | | | | | |
| 389657 | PACHECO CONCEPCION, JOSE L. | Address on file | | | | | | | |
| 389658 | Pacheco Corcino, Enrique | Address on file | | | | | | | |
| 389659 | PACHECO CORDERO, RAMON E | Address on file | | | | | | | |
| 389660 | PACHECO CORDERO, REYNALDO | Address on file | | | | | | | |
| 389661 | PACHECO CORDOVA, CARLOS | Address on file | | | | | | | |
| 389662 | PACHECO CORNIER, JORGE | Address on file | | | | | | | |
| 389663 | PACHECO CORREA, LOYSENIA | Address on file | | | | | | | |
| 389664 | PACHECO CORTES, LUIS | Address on file | | | | | | | |
| 389665 | PACHECO COUSO, SANDRA | Address on file | | | | | | | |
| 389666 | PACHECO CRUZ, BRENDALIS | Address on file | | | | | | | |
| 389667 | PACHECO CRUZ, DORIS | Address on file | | | | | | | |
| 389668 | PACHECO CRUZ, EDWIN | Address on file | | | | | | | |
| 389669 | PACHECO CRUZ, HECTOR L | Address on file | | | | | | | |
| 389670 | PACHECO CRUZ, JANIRA | Address on file | | | | | | | |
| 389546 | PACHECO CRUZ, JUAN | Address on file | | | | | | | |
| 809106 | PACHECO CRUZ, JULYVETTE | Address on file | | | | | | | |
| 389671 | PACHECO CRUZ, LEONOR | Address on file | | | | | | | |
| 389672 | Pacheco Cruz, Melvin | Address on file | | | | | | | |
| 389673 | PACHECO CRUZ, NELSON | Address on file | | | | | | | |
| 389674 | PACHECO CRUZ, PABLO | Address on file | | | | | | | |
| 389675 | PACHECO CRUZ, PEDRO | Address on file | | | | | | | |
| 389676 | PACHECO CRUZ, PEDRO | Address on file | | | | | | | |
| 389677 | Pacheco Cruz, Rafael | Address on file | | | | | | | |
| 389678 | PACHECO CRUZ, RAUL | Address on file | | | | | | | |
| 389679 | PACHECO CRUZ, SACHEY | Address on file | | | | | | | |
| 389680 | PACHECO CRUZ, ZAISKA | Address on file | | | | | | | |
| 389681 | PACHECO CRUZ, ZAISKA | Address on file | | | | | | | |
| 389682 | PACHECO CUSTODIO, JOSEPH | Address on file | | | | | | | |
| 389683 | PACHECO DANIELS, ALEXANDER | Address on file | | | | | | | |
| 389684 | PACHECO DAVILA, OTILIO | Address on file | | | | | | | |
| 389685 | PACHECO DE COSME, LUZ C | Address on file | | | | | | | |
| 389686 | PACHECO DE CRUZ, DELIA M | Address on file | | | | | | | |
| 389687 | PACHECO DE JESUS, EDGARDO | Address on file | | | | | | | |
| 389688 | PACHECO DE JESUS, MICHAEL | Address on file | | | | | | | |
| 389581 | PACHECO DE JESUS, NINOCHKA | Address on file | | | | | | | |
| 389689 | PACHECO DE PRADO, LUCIA | Address on file | | | | | | | |
| 848970 | PACHECO DE TORRELLAS CARMEN R. | CONDOMINIO RIVER PARK | EDIF J-302 | | | BAYAMON | PR | 00959 | |
| 1951137 | Pacheco Delgado, Estrella | Address on file | | | | | | | |
| 809107 | PACHECO DELGADO, KENNY J | Address on file | | | | | | | |
| 389690 | PACHECO DEVARIE, MIGUEL A. | Address on file | | | | | | | |
| 389691 | PACHECO DIAZ, CARMELO | Address on file | | | | | | | |
| 389692 | PACHECO DIAZ, CARMEN L | Address on file | | | | | | | |
| 389693 | PACHECO DIAZ, CARMEN L. | Address on file | | | | | | | |
| 389694 | PACHECO DIAZ, CARMEN S | Address on file | | | | | | | |
| 809108 | PACHECO DIAZ, CRISTINA M | Address on file | | | | | | | |
| 389695 | PACHECO DIAZ, IRIS D | Address on file | | | | | | | |
| 389696 | PACHECO DIAZ, JOSE | Address on file | | | | | | | |
| 809109 | PACHECO DIAZ, JUAN R | Address on file | | | | | | | |
| 389697 | PACHECO DIAZ, JUAN R. | Address on file | | | | | | | |
| 809110 | PACHECO DIAZ, KATHLEEN | Address on file | | | | | | | |
| 389698 | Pacheco Diaz, Victor J | Address on file | | | | | | | |
| 389700 | PACHECO DOMINGUEZ, NURYMAR | Address on file | | | | | | | |
| 389701 | PACHECO DOMINICCI, LYDIA I | Address on file | | | | | | | |
| 854070 | PACHECO DOMINICCI, NELLIE | Address on file | | | | | | | |
| 2129484 | Pacheco Dominici, Lydia Ivette | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 389703 | PACHECO ECHEVARRIA, ERNESTINA | Address on file | | | | | | | |
| 809111 | PACHECO ECHEVARRIA, JOSE L | Address on file | | | | | | | |
| 734911 | PACHECO EN CASA | VENUS GARDENS | 694 CHIHUAHUA | | | SAN JUAN | PR | 00926 | |
| 389704 | PACHECO ESCALERA, WILFREDO | Address on file | | | | | | | |
| 389705 | PACHECO ESCOBAR MD, SIXTO | Address on file | | | | | | | |
| 389706 | PACHECO ESCOBAR, JOSE | Address on file | | | | | | | |
| 389707 | PACHECO ESTEVES, NILDA | Address on file | | | | | | | |
| 389708 | PACHECO ESTRADA, CARLOS | Address on file | | | | | | | |
| 389709 | PACHECO FELICIANO, ALEXIS | Address on file | | | | | | | |
| 389710 | PACHECO FELICIANO, ANGEL | Address on file | | | | | | | |
| 389711 | PACHECO FELICIANO, ANGEL L. | Address on file | | | | | | | |
| 389712 | PACHECO FELICIANO, ANIBAL | Address on file | | | | | | | |
| 389713 | PACHECO FELICIANO, CARMEN | Address on file | | | | | | | |
| 389714 | PACHECO FELICIANO, DAVID | Address on file | | | | | | | |
| 389715 | PACHECO FELICIANO, EDITH M | Address on file | | | | | | | |
| 1824420 | Pacheco Feliciano, Edith M. | URB Rio Cana | Calle Nilo #2634 | | | Ponce | PR | 00728 | |
| 389716 | PACHECO FELICIANO, GISELA | Address on file | | | | | | | |
| 389717 | PACHECO FELICIANO, HERACLIO | Address on file | | | | | | | |
| 389718 | PACHECO FELICIER, CRUZ | Address on file | | | | | | | |
| 389719 | PACHECO FELICIER, CRUZ EDUARDO | Address on file | | | | | | | |
| 389720 | PACHECO FELICIER, JORGE I | Address on file | | | | | | | |
| 389721 | PACHECO FERNANDEZ, ARNALDO G | Address on file | | | | | | | |
| 389722 | PACHECO FERNANDEZ, ARTURO | Address on file | | | | | | | |
| 389723 | PACHECO FERNANDEZ, RAFAEL | Address on file | | | | | | | |
| 389724 | PACHECO FERNANDEZ, RAFAEL M | Address on file | | | | | | | |
| 389725 | PACHECO FERNANDEZ, TANIA | Address on file | | | | | | | |
| 389726 | PACHECO FERRER, OMAR | Address on file | | | | | | | |
| 1420984 | PACHECO FIGUEROA, GLADYS L. | GUSTAVO QUIÑONES PINTO | 502 IGLESIAS PANTIN | | | FAJARDO | PR | 00738 | |
| 192854 | PACHECO FIGUEROA, GLADYS L. | Address on file | | | | | | | |
| 389727 | PACHECO FIGUEROA, JESUS R | Address on file | | | | | | | |
| 389728 | PACHECO FIGUEROA, JULIA C | Address on file | | | | | | | |
| 389729 | PACHECO FIGUEROA, LUIS | Address on file | | | | | | | |
| 389731 | PACHECO FIGUEROA, MARIBEL | Address on file | | | | | | | |
| 389732 | PACHECO FIGUEROA, PEDRO R. | Address on file | | | | | | | |
| 809112 | PACHECO FIGUEROA, ROSA | Address on file | | | | | | | |
| 1943603 | Pacheco Figueroa, Rosa M | Address on file | | | | | | | |
| 389733 | PACHECO FIGUEROA, ROSA M | Address on file | | | | | | | |
| 389734 | PACHECO FIGUEROA, YOLANDA | Address on file | | | | | | | |
| 1890255 | Pacheco Figuroe, Maria E | Address on file | | | | | | | |
| 734912 | PACHECO FLAT BED & TOW SERVICE | HC 01 BOX 11347 | | | | CAROLINA | PR | 00985 | |
| 389735 | PACHECO FLORES, MARIA M. | Address on file | | | | | | | |
| 809113 | PACHECO FONSECA, LUZ | Address on file | | | | | | | |
| 389736 | PACHECO FONSECA, LUZ M | Address on file | | | | | | | |
| 389737 | PACHECO FONTAN, ROSARIO | Address on file | | | | | | | |
| 389738 | PACHECO FRAU, ANA L | Address on file | | | | | | | |
| 389739 | PACHECO FUENTES, LYDIA A | Address on file | | | | | | | |
| 389740 | PACHECO FUENTES, SYLVIA N | Address on file | | | | | | | |
| 734913 | PACHECO FUNERAL SERVICE | 26 CALLE MEJIAS | | | | YAUCO | PR | 00698 | |
| 1259030 | PACHECO GALAN, GLORIA | Address on file | | | | | | | |
| 389741 | PACHECO GALAN, GLORIA M. | Address on file | | | | | | | |
| 389742 | PACHECO GARAY, MICHAEL | Address on file | | | | | | | |
| 389743 | PACHECO GARCIA DE LA NOCEDA, MADY | Address on file | | | | | | | |
| 389744 | PACHECO GARCIA, ALFREDO | Address on file | | | | | | | |
| 389745 | PACHECO GARCIA, DAISY | Address on file | | | | | | | |
| 1781840 | Pacheco Garcia, Edmundo | Address on file | | | | | | | |
| 389746 | PACHECO GARCIA, ISAAC | Address on file | | | | | | | |
| 1787791 | Pacheco Garcia, Jorge L | Address on file | | | | | | | |
| 389747 | PACHECO GARCIA, JORGE L. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 630 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 389748 | PACHECO GARCIA, KARLA | Address on file | | | | | | | |
| 389749 | PACHECO GARCIA, LUIS | Address on file | | | | | | | |
| 389750 | PACHECO GARCIA, LUZ C | Address on file | | | | | | | |
| 389751 | PACHECO GARCIA, MARIA DE | Address on file | | | | | | | |
| 389752 | PACHECO GARCIA, MARIA DE LOURDES | Address on file | | | | | | | |
| 389753 | PACHECO GARCIA, MARISOL | Address on file | | | | | | | |
| 389754 | PACHECO GARCIA, MARISOL | Address on file | | | | | | | |
| 389755 | PACHECO GARCIA, NORMA I | Address on file | | | | | | | |
| 389756 | Pacheco Garcia, Victor H | Address on file | | | | | | | |
| 1637902 | Pacheco Garcia, Vidalina | Address on file | | | | | | | |
| 809115 | PACHECO GARCIA, VIVIAN | Address on file | | | | | | | |
| 809116 | PACHECO GARCIA, YESENIA | Address on file | | | | | | | |
| 389757 | PACHECO GARCIA, YESENIA | Address on file | | | | | | | |
| 389758 | PACHECO GARRIGA, HILDA M. | Address on file | | | | | | | |
| 389759 | PACHECO GAUD, JOSE | Address on file | | | | | | | |
| 1887918 | Pacheco Giudicelli, Loida E | Address on file | | | | | | | |
| 1783813 | Pacheco Giudicelli, Milca | Address on file | | | | | | | |
| 1937723 | Pacheco Giudicelli, Ruth A | F-11 Ausubo | | | | Guayanilla | PR | 00656-1411 | |
| 809117 | PACHECO GODOY, MARIA | Address on file | | | | | | | |
| 809118 | PACHECO GODOY, MARIA R | Address on file | | | | | | | |
| 389762 | PACHECO GODOY, MARIA R | Address on file | | | | | | | |
| 389763 | PACHECO GOLDEROS, IRIS I | Address on file | | | | | | | |
| 2075521 | Pacheco Golderos, Miguel A. | Address on file | | | | | | | |
| 389767 | PACHECO GONZALEZ, CARLOS R. | Address on file | | | | | | | |
| 389768 | PACHECO GONZALEZ, ENRIQUE | Address on file | | | | | | | |
| 1259031 | PACHECO GONZALEZ, JAIME | Address on file | | | | | | | |
| 389770 | PACHECO GONZALEZ, JAVIER D. | Address on file | | | | | | | |
| 389771 | PACHECO GONZALEZ, JOHALY | Address on file | | | | | | | |
| 1425642 | PACHECO GONZALEZ, JOSE M. | Address on file | | | | | | | |
| 389773 | PACHECO GONZALEZ, KELVIN | Address on file | | | | | | | |
| 389774 | PACHECO GONZALEZ, LISANDRA | Address on file | | | | | | | |
| 389775 | PACHECO GONZALEZ, LUIS | Address on file | | | | | | | |
| 389776 | PACHECO GONZALEZ, MANUEL E | Address on file | | | | | | | |
| 389777 | PACHECO GONZALEZ, MARGOT | Address on file | | | | | | | |
| 389778 | PACHECO GONZALEZ, MARIA | Address on file | | | | | | | |
| 389779 | PACHECO GONZALEZ, MARIA T. | Address on file | | | | | | | |
| 389780 | Pacheco Gonzalez, Maria Teresa | Address on file | | | | | | | |
| 389781 | PACHECO GONZALEZ, MELVIN | Address on file | | | | | | | |
| 389782 | PACHECO GONZALEZ, MIGUEL | Address on file | | | | | | | |
| 389783 | PACHECO GONZALEZ, RAUL | Address on file | | | | | | | |
| 389784 | PACHECO GONZALEZ, RUBEN | Address on file | | | | | | | |
| 389785 | PACHECO GONZALEZ, YOLANDA | Address on file | | | | | | | |
| 389786 | PACHECO GORDILLS, JOSE | Address on file | | | | | | | |
| 809119 | PACHECO GRACIA, RAQUEL | Address on file | | | | | | | |
| 389787 | PACHECO GRACIA, RAQUEL | Address on file | | | | | | | |
| 389788 | PACHECO GREEN, MELISSA | Address on file | | | | | | | |
| 389789 | PACHECO GUADALUPE, JESUS | Address on file | | | | | | | |
| 389790 | PACHECO GUADALUPE, MELVIN | Address on file | | | | | | | |
| 2031551 | Pacheco Guadalupe, Melvin | Address on file | | | | | | | |
| 389791 | Pacheco Guasp, Jose R | Address on file | | | | | | | |
| 389792 | PACHECO GUZMAN, ELVIN | Address on file | | | | | | | |
| 809120 | PACHECO GUZMAN, GLADYS | Address on file | | | | | | | |
| 389794 | PACHECO GUZMAN, MARIA DEL C | Address on file | | | | | | | |
| 1999445 | Pacheco Guzman, Maria Del Carmen | Address on file | | | | | | | |
| 389795 | PACHECO HERNANDEZ, HECTOR | Address on file | | | | | | | |
| 389796 | PACHECO HERNANDEZ, OLGA | Address on file | | | | | | | |
| 389797 | PACHECO HERNANDEZ, WILFREDO | Address on file | | | | | | | |
| 389798 | PACHECO HERNANDEZ, ZAUDHY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 631 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 389799 | PACHECO IMBERT, ANNA | Address on file | | | | | | | |
| 809121 | PACHECO IMENEZ, ARANIS | Address on file | | | | | | | |
| 389800 | PACHECO IRIGOYEN, BRENDA | Address on file | | | | | | | |
| 809122 | PACHECO IRIGOYEN, BRENDA | Address on file | | | | | | | |
| 389801 | PACHECO IRIGOYEN, ELSIE | Address on file | | | | | | | |
| 1867691 | Pacheco Irigoyen, Madeline | Address on file | | | | | | | |
| 389802 | PACHECO IRIGOYEN, MADELINE C | Address on file | | | | | | | |
| 389803 | PACHECO IRIZARRY MD, RICARDO | Address on file | | | | | | | |
| 389804 | PACHECO IRIZARRY, CARLOS E. | Address on file | | | | | | | |
| 389805 | PACHECO IRIZARRY, CAROL E | Address on file | | | | | | | |
| 809123 | PACHECO IRIZARRY, DALIA | Address on file | | | | | | | |
| 389806 | PACHECO IRIZARRY, EDGAR | Address on file | | | | | | | |
| 389807 | PACHECO IRIZARRY, EDGAR | Address on file | | | | | | | |
| 389808 | PACHECO IRIZARRY, JIMMY | Address on file | | | | | | | |
| 809124 | PACHECO IRIZARRY, JIMMY | Address on file | | | | | | | |
| 389809 | PACHECO IRIZARRY, LIZMAGDI | Address on file | | | | | | | |
| 389810 | PACHECO IRIZARRY, NESMAIDA | Address on file | | | | | | | |
| 389811 | PACHECO IRIZARRY, ROSA | Address on file | | | | | | | |
| 389812 | PACHECO ISAAC, ALEXIS | Address on file | | | | | | | |
| 389813 | PACHECO JIMENEZ, ANA M. | Address on file | | | | | | | |
| 1628432 | Pacheco Jimenez, Arianis | Address on file | | | | | | | |
| 389814 | PACHECO JIMENEZ, ARIANIS M | Address on file | | | | | | | |
| 389816 | PACHECO JIMENEZ, DEYSE A | Address on file | | | | | | | |
| 809125 | PACHECO JIMENEZ, ERIC Y | Address on file | | | | | | | |
| 389817 | PACHECO JIMENEZ, RAMON | Address on file | | | | | | | |
| 389818 | PACHECO LABOY, DEBORAH E | Address on file | | | | | | | |
| 2096063 | Pacheco Laboy, Deborah E. | Address on file | | | | | | | |
| 389819 | Pacheco Laboy, Edwin | Address on file | | | | | | | |
| 389820 | PACHECO LABOY, FRANCINE | Address on file | | | | | | | |
| 389821 | PACHECO LAGARES, CORALIS | Address on file | | | | | | | |
| 389822 | Pacheco Lagares, Jose E | Address on file | | | | | | | |
| 389823 | PACHECO LAMBOY, KEVIN | Address on file | | | | | | | |
| 389824 | PACHECO LEON, HEIDI | Address on file | | | | | | | |
| 389825 | PACHECO LOPEZ MD, IVAN | Address on file | | | | | | | |
| 389826 | PACHECO LOPEZ, CARMEN Y | Address on file | | | | | | | |
| 1679572 | PACHECO LOPEZ, CELINES | Address on file | | | | | | | |
| 389827 | PACHECO LOPEZ, CELINES | Address on file | | | | | | | |
| 389828 | PACHECO LOPEZ, EDGAR | Address on file | | | | | | | |
| 389829 | PACHECO LOPEZ, EDNA I | Address on file | | | | | | | |
| 389830 | PACHECO LOPEZ, GERARDO | Address on file | | | | | | | |
| 389831 | PACHECO LOPEZ, LUZ M. | Address on file | | | | | | | |
| 809127 | PACHECO LOPEZ, MEIDA | Address on file | | | | | | | |
| 389832 | PACHECO LOPEZ, MEIDA E | Address on file | | | | | | | |
| 389833 | PACHECO LOPEZ, MEIDA M. | Address on file | | | | | | | |
| 389834 | PACHECO LOPEZ, MERYLINE | LIC. PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| 1420985 | PACHECO LOPEZ, MERYLINE | PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| 389835 | PACHECO LOPEZ, NICOLE | Address on file | | | | | | | |
| 389836 | PACHECO LOPEZ, ORLANDO | Address on file | | | | | | | |
| 389837 | PACHECO LOPEZ, ORVILLE | Address on file | | | | | | | |
| 389838 | PACHECO LOPEZ, RAMON L | Address on file | | | | | | | |
| 389839 | PACHECO LOPEZ, ROSA E | Address on file | | | | | | | |
| 1717439 | Pacheco Lopez, Sylvia | Address on file | | | | | | | |
| 809128 | PACHECO LOPEZ, SYLVIA | Address on file | | | | | | | |
| 389841 | PACHECO LOYOLA, ELSA | Address on file | | | | | | | |
| 389842 | PACHECO LOYOLA, GLENDA | Address on file | | | | | | | |
| 389843 | PACHECO LOYOLA, NELSON | Address on file | | | | | | | |
| 389844 | PACHECO LOYOLA, NELSON | Address on file | | | | | | | |
| 389845 | PACHECO LOZADA, ANA G | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2141538 | Pacheco Lozada, Efrain | Address on file | | | | | | | |
| 389846 | PACHECO LUCENA, DANIEL | Address on file | | | | | | | |
| 389847 | Pacheco Lucena, Juan | Address on file | | | | | | | |
| 389849 | PACHECO LUCENA, MARIA DEL R. | Address on file | | | | | | | |
| 2061380 | Pacheco Luciano, Jose | Address on file | | | | | | | |
| 389850 | PACHECO LUCIANO, JOSE M | Address on file | | | | | | | |
| 809129 | PACHECO LUGO, EDGARDO | Address on file | | | | | | | |
| 389851 | PACHECO LUGO, EDGARDO | Address on file | | | | | | | |
| 389852 | PACHECO LUGO, EFRAIN | Address on file | | | | | | | |
| 389853 | PACHECO LUGO, ERIC R | Address on file | | | | | | | |
| 389854 | PACHECO LUGO, RICARDO | Address on file | | | | | | | |
| 389855 | PACHECO MACHADO, MAYRA | Address on file | | | | | | | |
| 389856 | PACHECO MACHADO, MAYRA | Address on file | | | | | | | |
| 389857 | PACHECO MALDONADO, BETHZAIDA J | Address on file | | | | | | | |
| 389858 | PACHECO MALDONADO, EDGAR | Address on file | | | | | | | |
| 389859 | PACHECO MALDONADO, ELISA | Address on file | | | | | | | |
| 809130 | PACHECO MALDONADO, GISELLE | Address on file | | | | | | | |
| 1846005 | Pacheco Maldonado, Giselle | Address on file | | | | | | | |
| 1921170 | Pacheco Maldonado, Giselle | Address on file | | | | | | | |
| 809131 | PACHECO MALDONADO, GRISELLE | Address on file | | | | | | | |
| 389861 | Pacheco Maldonado, Jonathan | Address on file | | | | | | | |
| 389862 | PACHECO MALDONADO, LUIS | Address on file | | | | | | | |
| 389863 | PACHECO MALDONADO, RAFAEL S | Address on file | | | | | | | |
| 389864 | PACHECO MALDONADO, WANDA | Address on file | | | | | | | |
| 389865 | PACHECO MANSO, CELLY | Address on file | | | | | | | |
| 389866 | PACHECO MARIN, MARIA E | Address on file | | | | | | | |
| 809132 | PACHECO MARQUEZ, RUTH | Address on file | | | | | | | |
| 389867 | PACHECO MARQUEZ, RUTH | Address on file | | | | | | | |
| 389868 | PACHECO MARRERO, ANGEL | Address on file | | | | | | | |
| 389869 | PACHECO MARRERO, CARMEN L | Address on file | | | | | | | |
| 389870 | PACHECO MARRERO, JESUS | Address on file | | | | | | | |
| 1859756 | Pacheco Marrero, Wanda Y | Address on file | | | | | | | |
| 1859756 | Pacheco Marrero, Wanda Y | Address on file | | | | | | | |
| 389871 | PACHECO MARRERO, WANDA Y | Address on file | | | | | | | |
| 389872 | PACHECO MARTEL, ESTHER | Address on file | | | | | | | |
| 389873 | PACHECO MARTI, JOAN | Address on file | | | | | | | |
| 389874 | PACHECO MARTINEZ, DORA | Address on file | | | | | | | |
| 389875 | PACHECO MARTINEZ, DORIS G | Address on file | | | | | | | |
| 1848206 | Pacheco Martinez, Doris Gisela | Address on file | | | | | | | |
| 389876 | PACHECO MARTINEZ, ELSIE J | Address on file | | | | | | | |
| 2042628 | Pacheco Martinez, Elsie Jannette | Address on file | | | | | | | |
| 389877 | PACHECO MARTINEZ, GLORIMAR | Address on file | | | | | | | |
| 389878 | PACHECO MARTINEZ, GLORIMAR | Address on file | | | | | | | |
| 809134 | PACHECO MARTINEZ, JESUS M | Address on file | | | | | | | |
| 2146707 | Pacheco Martinez, Jose L | Address on file | | | | | | | |
| 389879 | PACHECO MARTINEZ, LUIS GERALDO | Address on file | | | | | | | |
| 809135 | PACHECO MARTINEZ, MURIEL R | Address on file | | | | | | | |
| 389880 | PACHECO MARTINEZ, MYRIAM | Address on file | | | | | | | |
| 389881 | PACHECO MARTINEZ, NORMA I | Address on file | | | | | | | |
| 731082 | PACHECO MARTINEZ, NORMA I. | Address on file | | | | | | | |
| 731109 | PACHECO MARTINEZ, NORMA J | Address on file | | | | | | | |
| 389882 | PACHECO MARTINEZ, NYDIA V | Address on file | | | | | | | |
| 809136 | PACHECO MARTINEZ, VANESSA | Address on file | | | | | | | |
| 2028233 | Pacheco Martinez, Wilfredo | Address on file | | | | | | | |
| 389883 | PACHECO MARTINEZ, WILFREDO | Address on file | | | | | | | |
| 389884 | PACHECO MARTINEZ, YOLANDA | Address on file | | | | | | | |
| 389885 | PACHECO MATIAS, MARTA | Address on file | | | | | | | |
| 389886 | PACHECO MATOS, BRENDA L. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 633 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 389887 | PACHECO MATOS, CARLOS | Address on file | | | | | | | |
| 389888 | PACHECO MATOS, CARLOS G. | Address on file | | | | | | | |
| 809137 | PACHECO MATOS, ELIZABETH | Address on file | | | | | | | |
| 389889 | PACHECO MEDERO, JEANNETTE | Address on file | | | | | | | |
| 389890 | PACHECO MEDINA, LEO | Address on file | | | | | | | |
| 389891 | PACHECO MEDINA, RICHARD | Address on file | | | | | | | |
| 389892 | PACHECO MELENDEZ, ADA | Address on file | | | | | | | |
| 389893 | Pacheco Melendez, Hector L | Address on file | | | | | | | |
| 389894 | PACHECO MELENDEZ, KHADIZIA | Address on file | | | | | | | |
| 389895 | PACHECO MELENDEZ, LUZ | Address on file | | | | | | | |
| 389896 | PACHECO MELENDEZ, TAMARYS N | Address on file | | | | | | | |
| 809138 | PACHECO MELENDEZ, YADIS | Address on file | | | | | | | |
| 389897 | PACHECO MENDEZ, RAFAEL | Address on file | | | | | | | |
| 389898 | PACHECO MERCADO, ALEXIS I | Address on file | | | | | | | |
| 1259032 | PACHECO MERCADO, JOSE | Address on file | | | | | | | |
| 389899 | Pacheco Mercado, Miguel A | Address on file | | | | | | | |
| 1590502 | Pacheco Mercado, Miguel Antonio | Address on file | | | | | | | |
| 389900 | PACHECO MERCADO, NANCY | Address on file | | | | | | | |
| 809139 | PACHECO MERCADO, YIRA | Address on file | | | | | | | |
| 389901 | PACHECO MERCADO, YIRA E | Address on file | | | | | | | |
| 2034675 | Pacheco Mercado, Yira E. | Address on file | | | | | | | |
| 1752911 | Pacheco Miguel, Velazquez | Address on file | | | | | | | |
| 1752907 | Pacheco Miguel, Velazquez | Address on file | | | | | | | |
| 1711840 | Pacheco Miguel, Velazquez | Address on file | | | | | | | |
| 389902 | PACHECO MILLAN, ANGEL | Address on file | | | | | | | |
| 389903 | PACHECO MILLAN, RICARDO | Address on file | | | | | | | |
| 389904 | Pacheco Millan, Ricardo | Address on file | | | | | | | |
| 1835247 | Pacheco Millan, Ricardo | Address on file | | | | | | | |
| 389905 | PACHECO MIRANDA, FRANCES M | Address on file | | | | | | | |
| 389906 | PACHECO MIRANDA, VALERIE | Address on file | | | | | | | |
| 389908 | PACHECO MOLINA, ANTONIO | Address on file | | | | | | | |
| 389909 | Pacheco Molina, Aracelis | Address on file | | | | | | | |
| 389910 | Pacheco Molina, Eladio | Address on file | | | | | | | |
| 389911 | PACHECO MOLINA, PAULITA | Address on file | | | | | | | |
| 1425643 | PACHECO MOLINA, RAFAEL | Address on file | | | | | | | |
| 389914 | Pacheco Molina, Wanda I | Address on file | | | | | | | |
| 389913 | PACHECO MOLINA, WANDA I. | Address on file | | | | | | | |
| 809140 | PACHECO MONTALVO, ELLIOT | Address on file | | | | | | | |
| 389915 | PACHECO MONTALVO, ELLIOT N | Address on file | | | | | | | |
| 389916 | PACHECO MONTALVO, HUMBERTO | Address on file | | | | | | | |
| 389917 | PACHECO MONTANEZ, MATILDE | Address on file | | | | | | | |
| 389918 | PACHECO MONTEMOINO, JOSE | Address on file | | | | | | | |
| 389919 | PACHECO MORA, ENRIQUE | Address on file | | | | | | | |
| 389920 | PACHECO MORALES, EDNA | Address on file | | | | | | | |
| 389921 | PACHECO MORALES, EMILIO | Address on file | | | | | | | |
| 389922 | PACHECO MORALES, FERNANDO | Address on file | | | | | | | |
| 226792 | PACHECO MORALES, ILEANA | Address on file | | | | | | | |
| 389923 | PACHECO MORALES, ILEANA | Address on file | | | | | | | |
| 1972591 | Pacheco Morales, Ismael | Address on file | | | | | | | |
| 389924 | PACHECO MORALES, JOSE A | Address on file | | | | | | | |
| 2063937 | PACHECO MORALES, MAYRA | Address on file | | | | | | | |
| 389926 | PACHECO MORALES, MAYRA | Address on file | | | | | | | |
| 389925 | PACHECO MORALES, MAYRA | Address on file | | | | | | | |
| 1507258 | Pacheco Morales, Ryan Jhoniel | Address on file | | | | | | | |
| 389927 | PACHECO MORALES, TAISHA | Address on file | | | | | | | |
| 389928 | PACHECO MORALES, YESENIA | Address on file | | | | | | | |
| 2080430 | Pacheco Morales, Yolanda | Address on file | | | | | | | |
| 389929 | PACHECO MORALES, YOLANDA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 389930 | PACHECO MORENO, IRENIA | Address on file | | | | | | | |
| 389931 | PACHECO MORET, ALICE J | Address on file | | | | | | | |
| 389932 | PACHECO MORET, MARIA L | Address on file | | | | | | | |
| 809141 | PACHECO MUNIZ, DORIS | Address on file | | | | | | | |
| 1630358 | Pacheco Muniz, Edna | Address on file | | | | | | | |
| 389933 | PACHECO MUNIZ, EDWARD | Address on file | | | | | | | |
| 809142 | PACHECO MUNIZ, EDWARD | Address on file | | | | | | | |
| 389934 | PACHECO MUNIZ, HARRY | Address on file | | | | | | | |
| 809143 | PACHECO MUNIZ, HEISHA A | Address on file | | | | | | | |
| 389935 | PACHECO MUNIZ, HEISHA A | Address on file | | | | | | | |
| 389936 | Pacheco Muniz, Jose A | Address on file | | | | | | | |
| 389937 | PACHECO MUNIZ, MELVIN | Address on file | | | | | | | |
| 2029602 | PACHECO MUNIZ, MELVIN | Address on file | | | | | | | |
| 389938 | PACHECO MUNIZ, RUTH Z | Address on file | | | | | | | |
| 389939 | PACHECO MUNIZ, VIRGEN | Address on file | | | | | | | |
| 389940 | PACHECO MUNIZ, WANDA | Address on file | | | | | | | |
| 1737809 | Pacheco Muñiz, Wanda Evelyn | Address on file | | | | | | | |
| 389941 | PACHECO MUNOZ, BLANCA | Address on file | | | | | | | |
| 389760 | PACHECO MUNOZ, FREDDIE | Address on file | | | | | | | |
| 389942 | PACHECO MUNOZ, GRECEL | Address on file | | | | | | | |
| 389943 | PACHECO MUNOZ, NITZA | Address on file | | | | | | | |
| 389945 | PACHECO MUSSEB, RUTH | Address on file | | | | | | | |
| 389947 | PACHECO NARVAEZ, MAYRA L | Address on file | | | | | | | |
| 389948 | PACHECO NATAL, MIREILY | Address on file | | | | | | | |
| 389949 | PACHECO NAVEDO, MARIA C | Address on file | | | | | | | |
| 389950 | PACHECO NAVIA, LILLIAN E | Address on file | | | | | | | |
| 389951 | PACHECO NAZARIO, DAISY | Address on file | | | | | | | |
| 809144 | PACHECO NAZARIO, JAVIER | Address on file | | | | | | | |
| 389952 | PACHECO NAZARIO, MARIA DEL C | Address on file | | | | | | | |
| 389953 | PACHECO NEGRON, EDGARDO | Address on file | | | | | | | |
| 1259033 | PACHECO NEGRON, ERIC | Address on file | | | | | | | |
| 389954 | PACHECO NEGRON, JEANETTE | Address on file | | | | | | | |
| 389955 | PACHECO NEGRON, JOSUE | Address on file | | | | | | | |
| 389956 | PACHECO NEGRON, JULIO | Address on file | | | | | | | |
| 389957 | PACHECO NEGRON, LUZ | Address on file | | | | | | | |
| 389958 | PACHECO NEGRON, LUZ D. | Address on file | | | | | | | |
| 854071 | PACHECO NEGRON, LUZ D. | Address on file | | | | | | | |
| 809145 | PACHECO NEGRON, MARIA D | Address on file | | | | | | | |
| 389959 | PACHECO NEGRON, MARISOL | Address on file | | | | | | | |
| 389815 | PACHECO NEGRON, STEPHANIA | Address on file | | | | | | | |
| 734914 | PACHECO NIEVES MIGUEL A | URB TERRAZAS DEL TOA A 21 CALLE 32 | | | | TOA ALTA | PR | 00953 | |
| 389907 | PACHECO NIEVES, ANGEL | Address on file | | | | | | | |
| 389960 | PACHECO NIEVES, DORIS V. | Address on file | | | | | | | |
| 809146 | PACHECO NIEVES, HILDA | Address on file | | | | | | | |
| 389961 | PACHECO NIEVES, HILDA M | Address on file | | | | | | | |
| 809147 | PACHECO NIEVES, JOSEFINA | Address on file | | | | | | | |
| 389962 | PACHECO NIEVES, JUSTINO | Address on file | | | | | | | |
| 389963 | PACHECO NIEVES, LUZ G | Address on file | | | | | | | |
| 809148 | PACHECO NIEVES, MONICA A. | Address on file | | | | | | | |
| 389964 | PACHECO NIEVES, SONIA I. | Address on file | | | | | | | |
| 1557724 | Pacheco Nunez, Luis Enrique | Address on file | | | | | | | |
| 389965 | PACHECO OCASIO, ANA R | Address on file | | | | | | | |
| 389966 | PACHECO OCASIO, ANGEL | Address on file | | | | | | | |
| 389967 | PACHECO OCASIO, NYDIA R | Address on file | | | | | | | |
| 1965679 | Pacheco Oliver, Wanda N | Address on file | | | | | | | |
| 1978329 | Pacheco Olivera, Wanda N | Address on file | | | | | | | |
| 389968 | PACHECO OLIVERAS, MAYRA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 635 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 389969 | PACHECO OLIVERAS, WANDA N | Address on file | | | | | | | |
| 389970 | PACHECO OLIVERO MD, LUIS A | Address on file | | | | | | | |
| 389971 | Pacheco Orengo, Robuan | Address on file | | | | | | | |
| 1086877 | PACHECO ORENGO, ROBUAN | Address on file | | | | | | | |
| 848971 | PACHECO ORTIZ MARTA | URB SANTA TERESITA | A D 29 CALLE 5 | | | PONCE | PR | 00731 | |
| 389972 | PACHECO ORTIZ, ALBERTO | Address on file | | | | | | | |
| 1844990 | Pacheco Ortiz, Carmelita | Address on file | | | | | | | |
| 389973 | PACHECO ORTIZ, CESAR | Address on file | | | | | | | |
| 389974 | Pacheco Ortiz, Digno | Address on file | | | | | | | |
| 1972758 | Pacheco Ortiz, Eneida | Urb. Las Campinas 3 | 77 Calle Laurel | | | Las Piedras | PR | 00771 | |
| 389975 | PACHECO ORTIZ, ENEIDA | Address on file | | | | | | | |
| 1980183 | Pacheco Ortiz, Eneida | Address on file | | | | | | | |
| 1887618 | Pacheco Ortiz, Eneida | Address on file | | | | | | | |
| 389976 | PACHECO ORTIZ, GLENDALIZ | Address on file | | | | | | | |
| 389977 | PACHECO ORTIZ, JORGE L | Address on file | | | | | | | |
| 1578120 | Pacheco Ortiz, Julio E. | Address on file | | | | | | | |
| 1578120 | Pacheco Ortiz, Julio E. | Address on file | | | | | | | |
| 389978 | Pacheco Ortiz, Julio E. | Address on file | | | | | | | |
| 389979 | PACHECO ORTIZ, LIZ | Address on file | | | | | | | |
| 2157941 | Pacheco Ortiz, Mario Rafael | Address on file | | | | | | | |
| 389980 | PACHECO ORTIZ, MARTA | Address on file | | | | | | | |
| 1742399 | Pacheco Ortiz, Yanderis | Address on file | | | | | | | |
| 1618049 | Pacheco Ortiz, Yanderis | Address on file | | | | | | | |
| 389981 | PACHECO OSORIO, VICTOR | Address on file | | | | | | | |
| 389982 | PACHECO OTERO, ANGEL | Address on file | | | | | | | |
| 389983 | PACHECO OTERO, FERNANDO | Address on file | | | | | | | |
| 809149 | PACHECO OTERO, LYNDA | Address on file | | | | | | | |
| 389984 | PACHECO OTERO, LYNDA R | Address on file | | | | | | | |
| 1576146 | Pacheco Otero, Maximino | Address on file | | | | | | | |
| 1811004 | Pacheco Otero, Maximino | Address on file | | | | | | | |
| 389985 | PACHECO OTERO, MAXIMINO | Address on file | | | | | | | |
| 389986 | PACHECO PACHECO, ADA | Address on file | | | | | | | |
| 389987 | PACHECO PACHECO, ANA L | Address on file | | | | | | | |
| 2048158 | PACHECO PACHECO, ANA L. | Address on file | | | | | | | |
| 389988 | PACHECO PACHECO, DOMINGA | Address on file | | | | | | | |
| 389989 | PACHECO PACHECO, EDWIN | Address on file | | | | | | | |
| 389990 | Pacheco Pacheco, German | Address on file | | | | | | | |
| 389992 | PACHECO PACHECO, GIL A. | Address on file | | | | | | | |
| 389991 | PACHECO PACHECO, GIL A. | Address on file | | | | | | | |
| 809150 | PACHECO PACHECO, IRIS | Address on file | | | | | | | |
| 389993 | PACHECO PACHECO, IRIS Y | Address on file | | | | | | | |
| 1683096 | Pacheco Pacheco, Iris Yolanda | Address on file | | | | | | | |
| 809151 | PACHECO PACHECO, IVONNE | Address on file | | | | | | | |
| 389994 | Pacheco Pacheco, Julio A. | Address on file | | | | | | | |
| 389995 | PACHECO PACHECO, MARTA | Address on file | | | | | | | |
| 389996 | PACHECO PACHECO, PEDRO J | Address on file | | | | | | | |
| 389997 | PACHECO PACHECO, RAUL E | Address on file | | | | | | | |
| 389998 | PACHECO PACHECO, RICARDO | Address on file | | | | | | | |
| 848972 | PACHECO PACHECO, ROBERTO | HC 4 BOX 6583 | | | | COROZAL | PR | 00783 | |
| 390000 | PACHECO PADILLA, DAISY | Address on file | | | | | | | |
| 390001 | PACHECO PADILLA, GERARDO | Address on file | | | | | | | |
| 390002 | PACHECO PADILLA, GRISELL | Address on file | | | | | | | |
| 390004 | PACHECO PADILLA, MARIBEL | Address on file | | | | | | | |
| 390003 | PACHECO PADILLA, MARIBEL | Address on file | | | | | | | |
| 390005 | PACHECO PADILLA, WILFREDO | Address on file | | | | | | | |
| 390006 | PACHECO PAGAN, CRUZ | Address on file | | | | | | | |
| 390007 | PACHECO PANETO, MOISES | Address on file | | | | | | | |
| 390008 | PACHECO PANTOJA, JOSE | Address on file | | | | | | | |

Exhibit F

Master Mailing List 3

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 390009 | Pacheco Pantoja, Jose M | Address on file | | | | | | | |
| 390010 | PACHECO PARES, MONICA | Address on file | | | | | | | |
| 390011 | PACHECO PASCAL, CARLOS | Address on file | | | | | | | |
| 390012 | PACHECO PASCAL, CLARA | Address on file | | | | | | | |
| 390013 | PACHECO PASCAL, JULIA Y | Address on file | | | | | | | |
| 1809597 | PACHECO PENA, JENNY | Address on file | | | | | | | |
| 809152 | PACHECO PEREZ, ALICE | Address on file | | | | | | | |
| 1902850 | PACHECO PEREZ, ALICE M | Address on file | | | | | | | |
| 1902850 | PACHECO PEREZ, ALICE M | Address on file | | | | | | | |
| 2099606 | PACHECO PEREZ, ALICE M. | Address on file | | | | | | | |
| 390015 | PACHECO PEREZ, AMAURY | Address on file | | | | | | | |
| 1948041 | Pacheco Perez, Betsy A. | Address on file | | | | | | | |
| 390016 | PACHECO PEREZ, DAVID | Address on file | | | | | | | |
| 390017 | Pacheco Perez, Iris M. | Address on file | | | | | | | |
| 390018 | PACHECO PEREZ, JOACIM | Address on file | | | | | | | |
| 809153 | PACHECO PEREZ, MARIA | Address on file | | | | | | | |
| 390019 | PACHECO PEREZ, MARIA E | Address on file | | | | | | | |
| 809154 | PACHECO PEREZ, MARIA E | Address on file | | | | | | | |
| 390020 | PACHECO PEREZ, MARIA E | Address on file | | | | | | | |
| 390021 | PACHECO PEREZ, PAMELA | Address on file | | | | | | | |
| 390022 | PACHECO PEREZ, PEDRO J. | Address on file | | | | | | | |
| 390023 | PACHECO PEREZ, PEGGY | Address on file | | | | | | | |
| 390024 | PACHECO PEREZ, PEGGY ANN | Address on file | | | | | | | |
| 390025 | PACHECO PEREZ, RUTH | Address on file | | | | | | | |
| 390026 | PACHECO PEREZ, SANDRA | Address on file | | | | | | | |
| 390027 | PACHECO PEREZ, SANDRA I | Address on file | | | | | | | |
| 1652105 | Pacheco Perez, Sandra Iveth | Address on file | | | | | | | |
| 390028 | PACHECO PEREZ, SONJA M | Address on file | | | | | | | |
| 390029 | PACHECO PEREZ, VILMA N | Address on file | | | | | | | |
| 2125992 | Pacheco Perez, Vilma Nydia | Address on file | | | | | | | |
| 390030 | PACHECO PEREZ, WILMER | Address on file | | | | | | | |
| 1902665 | Pacheco Perez, Wilmer L | Address on file | | | | | | | |
| 1902665 | Pacheco Perez, Wilmer L | Address on file | | | | | | | |
| 809156 | PACHECO PIMENTEL, ASTRID M | Address on file | | | | | | | |
| 390032 | PACHECO PIZARRO, MARISELA | Address on file | | | | | | | |
| 718797 | PACHECO PONS, MAYRA | Address on file | | | | | | | |
| 390033 | PACHECO PONS, MAYRA | Address on file | | | | | | | |
| 1482695 | Pacheco Pons, Mayra | Address on file | | | | | | | |
| 1504098 | Pacheco Quidley, Carmen E. | Address on file | | | | | | | |
| 390034 | Pacheco Quinones, Angel L | Address on file | | | | | | | |
| 390035 | PACHECO QUINONES, ARACELIS | Address on file | | | | | | | |
| 390036 | PACHECO QUINONES, AXEL | Address on file | | | | | | | |
| 390037 | PACHECO QUINONES, CONCEPCION | Address on file | | | | | | | |
| 390038 | PACHECO QUINONES, DAVID | Address on file | | | | | | | |
| 390039 | PACHECO QUINONES, EDGARDO | Address on file | | | | | | | |
| 390040 | PACHECO QUINONES, EDWIN | Address on file | | | | | | | |
| 390041 | PACHECO QUINONES, JOSE | Address on file | | | | | | | |
| 257014 | PACHECO QUINONES, JUSTINO | Address on file | | | | | | | |
| 390042 | PACHECO QUINONES, ORVILLE E | Address on file | | | | | | | |
| 390043 | Pacheco Quinones, Reinaldo | Address on file | | | | | | | |
| 390044 | PACHECO QUINONES, ROBERTO | Address on file | | | | | | | |
| 2094128 | PACHECO QUINONES, SAMUEL | Address on file | | | | | | | |
| 2005383 | Pacheco Quinones, Samuel | Address on file | | | | | | | |
| 1976288 | Pacheco Quinones, Samuel | Address on file | | | | | | | |
| 1812038 | Pacheco Quinones, Samuel | Address on file | | | | | | | |
| 390045 | PACHECO QUINONES, SAMUEL | Address on file | | | | | | | |
| 1956040 | PACHECO QUINONES, SAMUEL | Address on file | | | | | | | |
| 390046 | PACHECO QUINONEZ, JOSE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 390047 | PACHECO QUINONEZ, JUAN | Address on file | | | | | | | |
| 2116565 | Pacheco Quinonez, Samuel | Address on file | | | | | | | |
| 390048 | PACHECO RALAT, ENID | Address on file | | | | | | | |
| 390049 | Pacheco Ralat, Sylvia E | Address on file | | | | | | | |
| 854072 | PACHECO RAMIREZ, DAMARY | Address on file | | | | | | | |
| 390051 | PACHECO RAMIREZ, DAMARY | Address on file | | | | | | | |
| 390052 | PACHECO RAMIREZ, MARGARITA | Address on file | | | | | | | |
| 390053 | PACHECO RAMIREZ, MARTA MILOGROS | Address on file | | | | | | | |
| 390054 | PACHECO RAMOS, ANGEL L | Address on file | | | | | | | |
| 390055 | PACHECO RAMOS, EDWIN | Address on file | | | | | | | |
| 390056 | PACHECO RAMOS, GLADYRA | Address on file | | | | | | | |
| 1798111 | Pacheco Ramos, Gladyra | Address on file | | | | | | | |
| 390058 | PACHECO RAMOS, JOANNA | Address on file | | | | | | | |
| 390057 | PACHECO RAMOS, JOANNA | Address on file | | | | | | | |
| 390059 | PACHECO RAMOS, JOSEFA | Address on file | | | | | | | |
| 809157 | PACHECO RAMOS, JOSHUA M | Address on file | | | | | | | |
| 390061 | Pacheco Ramos, Juan M | Address on file | | | | | | | |
| 390060 | PACHECO RAMOS, JUAN M | Address on file | | | | | | | |
| 390062 | PACHECO RAMOS, LYDIA E | Address on file | | | | | | | |
| 390064 | PACHECO RAMOS, MARIA DEL L | Address on file | | | | | | | |
| 390065 | PACHECO RAMOS, MARIA M | Address on file | | | | | | | |
| 390066 | PACHECO RAMOS, NELSON | Address on file | | | | | | | |
| 1722565 | PACHECO RAMOS, NELSON | Address on file | | | | | | | |
| 390067 | PACHECO RAMOS, NELSON | Address on file | | | | | | | |
| 390068 | PACHECO RAMOS, NYDIA Y. | Address on file | | | | | | | |
| 390069 | PACHECO RAMOS, REYNA | Address on file | | | | | | | |
| 390070 | PACHECO RAMOS, SARAY | Address on file | | | | | | | |
| 1900898 | Pacheco Ramos, Saray | Address on file | | | | | | | |
| 390071 | PACHECO RAMOS, SECUNDINA | Address on file | | | | | | | |
| 1257329 | PACHECO RAMOS, WANDA E | Address on file | | | | | | | |
| 390072 | PACHECO RAMOS, WANDA E | Address on file | | | | | | | |
| 390073 | PACHECO RAMOS, WILDA | Address on file | | | | | | | |
| 390074 | PACHECO RAMOS, YOLMARA | Address on file | | | | | | | |
| 390075 | PACHECO RESTO, MONICA | Address on file | | | | | | | |
| 390076 | PACHECO REXACH, LYDIA E | Address on file | | | | | | | |
| 390077 | Pacheco Reyes, Aldemar | Address on file | | | | | | | |
| 390078 | PACHECO REYES, JOSE F | Address on file | | | | | | | |
| 390079 | PACHECO REYES, MARY | Address on file | | | | | | | |
| 390080 | PACHECO RIOS MD, OLGA | Address on file | | | | | | | |
| 390081 | PACHECO RIOS, AIDA L | Address on file | | | | | | | |
| 390082 | PACHECO RIOS, ANA | Address on file | | | | | | | |
| 668306 | Pacheco Rios, Ignacio | Address on file | | | | | | | |
| 390083 | PACHECO RIOS, IGNACIO | Address on file | | | | | | | |
| 2148632 | Pacheco Rios, Jose A. | Address on file | | | | | | | |
| 390084 | PACHECO RIOS, KELVIN | Address on file | | | | | | | |
| 390085 | PACHECO RIOS, MELVIN | Address on file | | | | | | | |
| 390031 | PACHECO RIOS, OLGA | Address on file | | | | | | | |
| 390086 | PACHECO RIOS, YADIRA DEL M | Address on file | | | | | | | |
| 390087 | PACHECO RIVAS, BETSY | Address on file | | | | | | | |
| 390088 | PACHECO RIVERA MD, ANGEL L | Address on file | | | | | | | |
| 390089 | PACHECO RIVERA, ANGEL | Address on file | | | | | | | |
| 390090 | PACHECO RIVERA, ANGEL T | Address on file | | | | | | | |
| 809158 | PACHECO RIVERA, ANGEL T | Address on file | | | | | | | |
| 390091 | PACHECO RIVERA, BARBARA | Address on file | | | | | | | |
| 390092 | PACHECO RIVERA, CARLOS R | Address on file | | | | | | | |
| 390093 | PACHECO RIVERA, CARMEN J | Address on file | | | | | | | |
| 390094 | PACHECO RIVERA, CONFESOR | Address on file | | | | | | | |
| 390095 | PACHECO RIVERA, EFRAIN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 638 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 390096 | PACHECO RIVERA, ELIAS | Address on file | | | | | | | |
| 390097 | PACHECO RIVERA, ELISA | Address on file | | | | | | | |
| 390098 | PACHECO RIVERA, ELISA | Address on file | | | | | | | |
| 390099 | PACHECO RIVERA, ERNESTO | Address on file | | | | | | | |
| 390100 | PACHECO RIVERA, EVELYN | Address on file | | | | | | | |
| 809159 | PACHECO RIVERA, HARRY I. | Address on file | | | | | | | |
| 390101 | PACHECO RIVERA, IVELISSE | Address on file | | | | | | | |
| 390102 | PACHECO RIVERA, JOEL | Address on file | | | | | | | |
| 809161 | PACHECO RIVERA, JORGE L | Address on file | | | | | | | |
| 390103 | Pacheco Rivera, Jose M. | Address on file | | | | | | | |
| 390104 | PACHECO RIVERA, LUIS R. | Address on file | | | | | | | |
| 390105 | PACHECO RIVERA, LUZ A | Address on file | | | | | | | |
| 390106 | PACHECO RIVERA, LYDIA | Address on file | | | | | | | |
| 1502223 | PACHECO RIVERA, MAGDA IVETTE | Address on file | | | | | | | |
| 390108 | PACHECO RIVERA, MARIA | Address on file | | | | | | | |
| 390108 | PACHECO RIVERA, MARIA | Address on file | | | | | | | |
| 390109 | PACHECO RIVERA, MERCEDES | Address on file | | | | | | | |
| 390110 | PACHECO RIVERA, MICHELLE | Address on file | | | | | | | |
| 390111 | PACHECO RIVERA, MONICA | Address on file | | | | | | | |
| 390112 | PACHECO RIVERA, RADAMES | Address on file | | | | | | | |
| 1420986 | PACHECO RIVERA, SACHA | JUAN CARLOS RODRÍGUEZ | 4024 CALLE AURORA | | | PONCE | PR | 00717-1513 | |
| 390113 | Pacheco Rivera, Samuel | Address on file | | | | | | | |
| 390114 | PACHECO RIVERA, SAMUEL | Address on file | | | | | | | |
| 390115 | PACHECO RIVERA, WILFREDO | Address on file | | | | | | | |
| 809164 | PACHECO RIVERA, YASHIRA | Address on file | | | | | | | |
| 390116 | PACHECO RIVERA, YASHIRA M | Address on file | | | | | | | |
| 390117 | PACHECO RIVERA, ZULIMAR | Address on file | | | | | | | |
| 390118 | PACHECO RIVERA, ZULIMAR Y. | Address on file | | | | | | | |
| 390120 | PACHECO ROBLES, ANTONIO | Address on file | | | | | | | |
| 390121 | PACHECO ROCHE, CARMEN | Address on file | | | | | | | |
| 2130105 | Pacheco Roche, Carmen A | Address on file | | | | | | | |
| 390122 | PACHECO RODRIGUEZ KAREN | Address on file | | | | | | | |
| 390123 | PACHECO RODRIGUEZ, ANGEL M. | Address on file | | | | | | | |
| 390124 | PACHECO RODRIGUEZ, AUREA E. | Address on file | | | | | | | |
| 390125 | PACHECO RODRIGUEZ, CARLITOS | Address on file | | | | | | | |
| 390126 | PACHECO RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 2079196 | Pacheco Rodriguez, Carlos A. | Address on file | | | | | | | |
| 390127 | Pacheco Rodriguez, Carmen G | Address on file | | | | | | | |
| 390128 | PACHECO RODRIGUEZ, DIMARIS | Address on file | | | | | | | |
| 1761598 | Pacheco Rodriguez, Enrique | Address on file | | | | | | | |
| 390129 | PACHECO RODRIGUEZ, ENRIQUE | Address on file | | | | | | | |
| 390130 | PACHECO RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 390131 | PACHECO RODRIGUEZ, HERIBERTO | Address on file | | | | | | | |
| 390132 | PACHECO RODRIGUEZ, HIMILCE | Address on file | | | | | | | |
| 390133 | PACHECO RODRIGUEZ, INOCENCIA | Address on file | | | | | | | |
| 390135 | PACHECO RODRIGUEZ, IVELISSE | Address on file | | | | | | | |
| 390136 | PACHECO RODRIGUEZ, JAVIER | Address on file | | | | | | | |
| 390137 | PACHECO RODRIGUEZ, JORGE | Address on file | | | | | | | |
| 390138 | PACHECO RODRIGUEZ, JOSE A. | Address on file | | | | | | | |
| 390139 | PACHECO RODRIGUEZ, JOSE R. | Address on file | | | | | | | |
| 809166 | PACHECO RODRIGUEZ, KAREN | Address on file | | | | | | | |
| 390140 | PACHECO RODRIGUEZ, KARLA M | Address on file | | | | | | | |
| 390141 | PACHECO RODRIGUEZ, MAGALY | Address on file | | | | | | | |
| 1420987 | PACHECO RODRÍGUEZ, MARILYN | RAFAEL O BAELLA ORTIZ | 563 C/ PEDRO A BIGAY EXT BALDRICH | | | SAN JUAN | PR | 00918 | |
| 390143 | PACHECO RODRIGUEZ, MARISEL | Address on file | | | | | | | |
| 1728692 | Pacheco Rodriguez, Mayra | Address on file | | | | | | | |
| 390144 | PACHECO RODRIGUEZ, MAYRA | Address on file | | | | | | | |
| 390145 | PACHECO RODRIGUEZ, MELODY | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 390146 | PACHECO RODRIGUEZ, MIGDALIA | Address on file | | | | | | | |
| 1753202 | Pacheco Rodriguez, Migdalia | Address on file | | | | | | | |
| 809167 | PACHECO RODRIGUEZ, MIGDALIA | Address on file | | | | | | | |
| 1753202 | Pacheco Rodriguez, Migdalia | Address on file | | | | | | | |
| 1959217 | Pacheco Rodriguez, Migdalia | Address on file | | | | | | | |
| 390147 | PACHECO RODRIGUEZ, MIGDALIA | Address on file | | | | | | | |
| 390148 | PACHECO RODRIGUEZ, MILAGROS | Address on file | | | | | | | |
| 1746053 | Pacheco Rodriguez, Milagros | Address on file | | | | | | | |
| 2011122 | PACHECO RODRIGUEZ, NILSA | Address on file | | | | | | | |
| 390149 | PACHECO RODRIGUEZ, NILSA | Address on file | | | | | | | |
| 390150 | PACHECO RODRIGUEZ, NOEMI | Address on file | | | | | | | |
| 390151 | PACHECO RODRIGUEZ, NORMA | Address on file | | | | | | | |
| 809168 | PACHECO RODRIGUEZ, OLGA | Address on file | | | | | | | |
| 390152 | PACHECO RODRIGUEZ, OLGA E | Address on file | | | | | | | |
| 390153 | Pacheco Rodriguez, Pedro J. | Address on file | | | | | | | |
| 390154 | PACHECO RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 390155 | PACHECO RODRIGUEZ, ROBERTO J. | Address on file | | | | | | | |
| 390156 | PACHECO RODRIGUEZ, SAVIANET | Address on file | | | | | | | |
| 809169 | PACHECO RODRIGUEZ, VICTOR M | Address on file | | | | | | | |
| 1259034 | PACHECO RODRIGUEZ, VIVIANNETTE | Address on file | | | | | | | |
| 390157 | PACHECO RODRIGUEZ, YASHAIRA | Address on file | | | | | | | |
| 390159 | PACHECO ROJAS, JORGE | Address on file | | | | | | | |
| 390158 | PACHECO ROJAS, JORGE | Address on file | | | | | | | |
| 848973 | PACHECO ROMAN SONIA I. | URB CANTIZALES | 2 PRINCIPAL | | | SAN JUAN | PR | 00926 | |
| 1965253 | Pacheco Roman, Carmen L. | Address on file | | | | | | | |
| 809170 | PACHECO ROMAN, EDNA | Address on file | | | | | | | |
| 390160 | PACHECO ROMAN, EDNA L | Address on file | | | | | | | |
| 1811839 | Pacheco Roman, Edna L. | Address on file | | | | | | | |
| 390161 | Pacheco Roman, Jose L | Address on file | | | | | | | |
| 390162 | PACHECO ROMAN, MARTA | Address on file | | | | | | | |
| 1807064 | Pacheco Roman, Marta M. | Address on file | | | | | | | |
| 1738297 | Pacheco Roman, Marta M. | Address on file | | | | | | | |
| 1725784 | Pacheco Roman, Marta M. | Address on file | | | | | | | |
| 1616273 | Pacheco Román, Myrna | Address on file | | | | | | | |
| 390163 | PACHECO ROMAN, NATHANIEL | Address on file | | | | | | | |
| 390164 | PACHECO ROMAN, NORYLDA | Address on file | | | | | | | |
| 1986215 | Pacheco Roman, Samuel | Urb. Valle de Andalucia L-6 #3336 | | | | Ponce | PR | 00728 | |
| 2033325 | Pacheco Roman, Samuel | Address on file | | | | | | | |
| 1985716 | Pacheco Roman, Samuel | Address on file | | | | | | | |
| 390166 | PACHECO ROMERO, JAMIR W | Address on file | | | | | | | |
| 390167 | PACHECO ROMERO, MARIA L | Address on file | | | | | | | |
| 390168 | PACHECO ROMERO, YOLANDA | Address on file | | | | | | | |
| 1531556 | Pacheco Romero, Yolanda | Address on file | | | | | | | |
| 1742830 | Pacheco Romero, Yolanda | Address on file | | | | | | | |
| 390169 | PACHECO ROSA, DOMINGO | Address on file | | | | | | | |
| 390170 | PACHECO ROSA, IRMA N | Address on file | | | | | | | |
| 390171 | PACHECO ROSA, OLGA | Address on file | | | | | | | |
| 809171 | PACHECO ROSA, ZAIDIE | Address on file | | | | | | | |
| 809172 | PACHECO ROSA, ZAIDIE L | Address on file | | | | | | | |
| 390172 | PACHECO ROSA, ZAIDIE L | Address on file | | | | | | | |
| 390173 | PACHECO ROSADO, CLARA ESTHER | Address on file | | | | | | | |
| 390174 | PACHECO ROSADO, CRISPULO | Address on file | | | | | | | |
| 390175 | PACHECO ROSADO, ELENA | Address on file | | | | | | | |
| 390176 | PACHECO ROSADO, MARELYN | Address on file | | | | | | | |
| 390177 | PACHECO ROSARIO, AMY J. | Address on file | | | | | | | |
| 390178 | PACHECO ROSARIO, ARIADNEE R | Address on file | | | | | | | |
| 390179 | PACHECO ROSARIO, CARLOS | Address on file | | | | | | | |
| 390180 | PACHECO ROSARIO, DAVID | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 640 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 390181 | PACHECO ROSARIO, LUIS | Address on file | | | | | | | |
| 390182 | PACHECO ROSARIO, MARIE | Address on file | | | | | | | |
| 390183 | PACHECO ROSARIO, MARITZA | Address on file | | | | | | | |
| 390184 | PACHECO ROSARIO, NANCY | Address on file | | | | | | | |
| 390185 | PACHECO ROSARIO, NEIZA | Address on file | | | | | | | |
| 390186 | PACHECO ROSARIO, SONIA | Address on file | | | | | | | |
| 809173 | PACHECO RQDRIGUEZ, MIGDALIA | Address on file | | | | | | | |
| 809174 | PACHECO RUBERT, KARLA | Address on file | | | | | | | |
| 809175 | PACHECO RUBERT, KARLA M | Address on file | | | | | | | |
| 390187 | PACHECO RUBERT, KARLA M. | Address on file | | | | | | | |
| 390188 | PACHECO RUIZ, AGUSTIN | Address on file | | | | | | | |
| 390189 | PACHECO RUIZ, EZEQUIEL | Address on file | | | | | | | |
| 390190 | PACHECO RUIZ, IDALIA | Address on file | | | | | | | |
| 390191 | Pacheco Ruiz, Israel | Address on file | | | | | | | |
| 809176 | PACHECO RUIZ, JUANITA | Address on file | | | | | | | |
| 390193 | PACHECO RUIZ, JUANITA | Address on file | | | | | | | |
| 390194 | PACHECO RULLAN, CARMEN N | Address on file | | | | | | | |
| 390195 | PACHECO SAEZ, ANA | Address on file | | | | | | | |
| 390196 | PACHECO SAEZ, ANA L | Address on file | | | | | | | |
| 1880457 | Pacheco Saez, Ana L. | Address on file | | | | | | | |
| 390197 | Pacheco Saez, Maria De Los M. | Address on file | | | | | | | |
| 390198 | PACHECO SAN JUAN, SOLEDAD C | Address on file | | | | | | | |
| 1259035 | PACHECO SANABRIA, KEISHLA | Address on file | | | | | | | |
| 390199 | PACHECO SANABRIA, KEISHLA LEE | Address on file | | | | | | | |
| 390200 | PACHECO SANCHEZ, ANASOL | Address on file | | | | | | | |
| 390201 | PACHECO SANCHEZ, BRENDA A. | Address on file | | | | | | | |
| 390202 | PACHECO SANCHEZ, CARMEN | Address on file | | | | | | | |
| 390203 | PACHECO SANCHEZ, CARMEN | Address on file | | | | | | | |
| 390204 | PACHECO SANCHEZ, CARMEN M | Address on file | | | | | | | |
| 390205 | PACHECO SANCHEZ, ODETTE R | Address on file | | | | | | | |
| 390206 | PACHECO SANCHEZ, OTONIEL | Address on file | | | | | | | |
| 390207 | PACHECO SANCHEZ, RUTH E | Address on file | | | | | | | |
| 390208 | PACHECO SANTAELLA, JENNIFER M | Address on file | | | | | | | |
| 809177 | PACHECO SANTAELLA, JENNIFER M | Address on file | | | | | | | |
| 390209 | PACHECO SANTANA, IRIS B | Address on file | | | | | | | |
| 1746143 | Pacheco Santana, Iris B. | Address on file | | | | | | | |
| 390210 | PACHECO SANTANA, IRMA | Address on file | | | | | | | |
| 390211 | PACHECO SANTANA, WANDA J. | Address on file | | | | | | | |
| 390212 | PACHECO SANTIAGO, ANGEL | Address on file | | | | | | | |
| 390213 | PACHECO SANTIAGO, CARMEN J. | Address on file | | | | | | | |
| 1732782 | Pacheco Santiago, Filomena | Address on file | | | | | | | |
| 390214 | PACHECO SANTIAGO, GEORGE L | Address on file | | | | | | | |
| 390215 | PACHECO SANTIAGO, GISELA | Address on file | | | | | | | |
| 1674352 | Pacheco Santiago, Gisela | Address on file | | | | | | | |
| 1668473 | PACHECO SANTIAGO, HECTOR | Address on file | | | | | | | |
| 390216 | PACHECO SANTIAGO, IRIS J | Address on file | | | | | | | |
| 1939580 | Pacheco Santiago, Iris J. | Address on file | | | | | | | |
| 2007894 | Pacheco Santiago, Iris J. | Address on file | | | | | | | |
| 390217 | PACHECO SANTIAGO, JOSE M | Address on file | | | | | | | |
| 390218 | PACHECO SANTIAGO, JUAN | Address on file | | | | | | | |
| 390219 | Pacheco Santiago, Juan D | Address on file | | | | | | | |
| 390220 | PACHECO SANTIAGO, LUZ E | Address on file | | | | | | | |
| 390221 | PACHECO SANTIAGO, MARIBEL | Address on file | | | | | | | |
| 390222 | PACHECO SANTIAGO, MAYRA I | Address on file | | | | | | | |
| 809178 | PACHECO SANTIAGO, MAYRA I | Address on file | | | | | | | |
| 390223 | PACHECO SANTIAGO, MIGUEL | Address on file | | | | | | | |
| 390224 | PACHECO SANTIAGO, MIGUEL | Address on file | | | | | | | |
| 390225 | Pacheco Santiago, Miguel A. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 641 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 390226 | PACHECO SANTIAGO, MONSERRATE | Address on file | | | | | | | |
| 390227 | PACHECO SANTIAGO, NOEMI | Address on file | | | | | | | |
| 390192 | Pacheco Santiago, Pilar | Address on file | | | | | | | |
| 390228 | PACHECO SANTIAGO, RAFAEL | Address on file | | | | | | | |
| 390229 | PACHECO SANTIAGO, SANDRA | Address on file | | | | | | | |
| 1516843 | PACHECO SANTIAGO, SONIA | Address on file | | | | | | | |
| 1815329 | Pacheco Santos , Maria M | Address on file | | | | | | | |
| 390230 | PACHECO SANTOS, CARLOS | Address on file | | | | | | | |
| 390231 | PACHECO SANTOS, DAPHNE | Address on file | | | | | | | |
| 809179 | PACHECO SANTOS, DAPHNE | Address on file | | | | | | | |
| 390232 | PACHECO SANTOS, EDWIN | Address on file | | | | | | | |
| 390233 | PACHECO SANTOS, JANICE | Address on file | | | | | | | |
| 1824505 | Pacheco Santos, Maria M | Address on file | | | | | | | |
| 390234 | PACHECO SANTOS, MARIA M | Address on file | | | | | | | |
| 390235 | PACHECO SANTOS, WILNELIA | Address on file | | | | | | | |
| 390236 | Pacheco Santos, Wilnelia A. | Address on file | | | | | | | |
| 390237 | PACHECO SEPULVEDA, NANNETTE | Address on file | | | | | | | |
| 390238 | PACHECO SERRA, NOEL | Address on file | | | | | | | |
| 390239 | PACHECO SERRANO, GERMAN | Address on file | | | | | | | |
| 390240 | PACHECO SERRANT, AXEL | Address on file | | | | | | | |
| 390241 | PACHECO SERRANT, JOEL | Address on file | | | | | | | |
| 390242 | PACHECO SIERRA, LYDIA | Address on file | | | | | | | |
| 390243 | PACHECO SLAGADO, SYLVIA | Address on file | | | | | | | |
| 390244 | PACHECO SOLIS, RUBEN | Address on file | | | | | | | |
| 390245 | PACHECO SOSA, ANA M. | Address on file | | | | | | | |
| 390246 | PACHECO SOSA, VICTOR A | Address on file | | | | | | | |
| 390247 | PACHECO SOTO, HARVEY | Address on file | | | | | | | |
| 390248 | PACHECO SOTOMAYOR, ALBA | Address on file | | | | | | | |
| 390249 | PACHECO SUAREZ, ADRIAN J | Address on file | | | | | | | |
| 390250 | PACHECO SUAREZ, JOSE | Address on file | | | | | | | |
| 390251 | PACHECO SUAREZ, JOSE A. | Address on file | | | | | | | |
| 390252 | PACHECO TARDI, JOHANA | Address on file | | | | | | | |
| 809181 | PACHECO THOMAS, YAMARIS | Address on file | | | | | | | |
| 390253 | PACHECO THOMAS, YAMARIS | Address on file | | | | | | | |
| 390254 | Pacheco Tirado, Luis A | Address on file | | | | | | | |
| 2082172 | Pacheco Torres, Ana M. | Address on file | | | | | | | |
| 2082172 | Pacheco Torres, Ana M. | Address on file | | | | | | | |
| 390255 | PACHECO TORRES, ANA MIGDALIA | Address on file | | | | | | | |
| 390256 | PACHECO TORRES, ANGEL L | Address on file | | | | | | | |
| 1929062 | Pacheco Torres, Argeo | Address on file | | | | | | | |
| 390257 | PACHECO TORRES, ARGEO | Address on file | | | | | | | |
| 390258 | PACHECO TORRES, BELINDA | Address on file | | | | | | | |
| 809182 | PACHECO TORRES, BELINDA | Address on file | | | | | | | |
| 809183 | PACHECO TORRES, BELINDA | Address on file | | | | | | | |
| 390259 | PACHECO TORRES, CARLOS | Address on file | | | | | | | |
| 390260 | Pacheco Torres, Euclides | Address on file | | | | | | | |
| 390261 | PACHECO TORRES, HARRY | Address on file | | | | | | | |
| 390262 | PACHECO TORRES, IRENE | Address on file | | | | | | | |
| 390264 | PACHECO TORRES, JOMARYS | Address on file | | | | | | | |
| 390265 | Pacheco Torres, Juan | Address on file | | | | | | | |
| 390266 | PACHECO TORRES, JUDITH N | Address on file | | | | | | | |
| 2035363 | Pacheco Torres, Kerman | Address on file | | | | | | | |
| 390268 | PACHECO TORRES, KERMAN | Address on file | | | | | | | |
| 390267 | PACHECO TORRES, KERMAN | Address on file | | | | | | | |
| 390269 | PACHECO TORRES, MARIA | Address on file | | | | | | | |
| 390270 | PACHECO TORRES, MARICARMEN | Address on file | | | | | | | |
| 390271 | PACHECO TORRES, MIRNA L | Address on file | | | | | | | |
| 390272 | PACHECO TORRES, PEDRO J | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 809184 | PACHECO TORRES, VERONICA | Address on file | | | | | | | |
| 390273 | PACHECO TORRES, VICTOR M | Address on file | | | | | | | |
| 1720855 | PACHECO TORRES, VICTOR M. | Address on file | | | | | | | |
| 390274 | PACHECO TOSADO, DAISY | Address on file | | | | | | | |
| 390275 | PACHECO TOSADO, NANCY | Address on file | | | | | | | |
| 390276 | PACHECO TOSANA, RAQUEL | Address on file | | | | | | | |
| 390277 | PACHECO TOSANA, RUTH | Address on file | | | | | | | |
| 390278 | PACHECO TRINIDAD, EDWIN C | Address on file | | | | | | | |
| 2064358 | PACHECO TRINIDAD, EDWIN C. | Address on file | | | | | | | |
| 390279 | PACHECO TRINIDAD, SARAH H | Address on file | | | | | | | |
| 2074463 | Pacheco Trinidad, Sarah H. | Address on file | | | | | | | |
| 390280 | PACHECO TROCHE, AIXA | Address on file | | | | | | | |
| 390281 | PACHECO TROCHE, JEANETTE | Address on file | | | | | | | |
| 2028590 | Pacheco Troche, Mildred | Address on file | | | | | | | |
| 390283 | PACHECO TRUCKING | URB VILLA RAMONITA | 18 | | | PONCE | PR | 00728-1478 | |
| 390284 | PACHECO VALCARCEL, ANGELO | Address on file | | | | | | | |
| 390285 | PACHECO VALCARCEL, CORALIE | Address on file | | | | | | | |
| 390286 | PACHECO VALCARCEL, KEISHLA M | Address on file | | | | | | | |
| 809185 | PACHECO VALCARCEL, KEISHLA M | Address on file | | | | | | | |
| 809186 | PACHECO VALCOURT, MARIA R | Address on file | | | | | | | |
| 809187 | PACHECO VALCOURT, ROCIO | Address on file | | | | | | | |
| 390287 | PACHECO VALDERAMA, AIXA | Address on file | | | | | | | |
| 390288 | PACHECO VALDERRAMA, AIXA | Address on file | | | | | | | |
| 390289 | PACHECO VALDIVIA, ANDREA | Address on file | | | | | | | |
| 1727639 | PACHECO VALDIVIESO, ABIGAIL | Address on file | | | | | | | |
| 390290 | PACHECO VALDIVIESO, MERCEDES | Address on file | | | | | | | |
| 809188 | PACHECO VALEDON, ANGEL | Address on file | | | | | | | |
| 390291 | PACHECO VALEDON, ANGEL L | Address on file | | | | | | | |
| 1733352 | Pacheco Valedón, Angel Luis | Address on file | | | | | | | |
| 390292 | PACHECO VALEDON, LUIS G | Address on file | | | | | | | |
| 390293 | Pacheco Valedon, Luis R | Address on file | | | | | | | |
| 1869444 | PACHECO VALEDON, LUIS RAMON | Address on file | | | | | | | |
| 390294 | PACHECO VALENTIN, MARIA DEL C | Address on file | | | | | | | |
| 390295 | PACHECO VARGAS, MELVA | Address on file | | | | | | | |
| 1726415 | Pacheco Vargas, Melva | Address on file | | | | | | | |
| 390296 | PACHECO VAZQUEZ, DORIS | Address on file | | | | | | | |
| 809190 | PACHECO VAZQUEZ, GLADYS | Address on file | | | | | | | |
| 390297 | PACHECO VAZQUEZ, GLADYS | Address on file | | | | | | | |
| 390298 | PACHECO VAZQUEZ, HECTOR | Address on file | | | | | | | |
| 390299 | PACHECO VAZQUEZ, JORGE L. | Address on file | | | | | | | |
| 390300 | PACHECO VAZQUEZ, JOSE C. | Address on file | | | | | | | |
| 390301 | PACHECO VAZQUEZ, JUAN C. | Address on file | | | | | | | |
| 390302 | PACHECO VAZQUEZ, JULIO | Address on file | | | | | | | |
| 390303 | PACHECO VAZQUEZ, LILYBETH | Address on file | | | | | | | |
| 809191 | PACHECO VAZQUEZ, MARIA I | Address on file | | | | | | | |
| 390305 | PACHECO VAZQUEZ, PEDRO | Address on file | | | | | | | |
| 390306 | PACHECO VAZQUEZ, RUBEN | Address on file | | | | | | | |
| 390307 | PACHECO VAZQUEZ, ZULMA | Address on file | | | | | | | |
| 390308 | PACHECO VEGA, ELISA | Address on file | | | | | | | |
| 390309 | PACHECO VEGA, WANDA I | Address on file | | | | | | | |
| 390310 | PACHECO VELAZQUEZ, EDDIE | Address on file | | | | | | | |
| 390311 | PACHECO VELAZQUEZ, JOSE | Address on file | | | | | | | |
| 390312 | PACHECO VELAZQUEZ, JOSE A. | Address on file | | | | | | | |
| 390313 | PACHECO VELEZ, CARMEN | Address on file | | | | | | | |
| 809192 | PACHECO VELEZ, EDAIN | Address on file | | | | | | | |
| 390314 | PACHECO VELEZ, EDAIN | Address on file | | | | | | | |
| 639979 | PACHECO VELEZ, EDAIN | Address on file | | | | | | | |
| 390315 | PACHECO VELEZ, HECTOR | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1900127 | Pacheco Velez, Hector | Address on file | | | | | | | |
| 809193 | PACHECO VELEZ, IRIS | Address on file | | | | | | | |
| 390316 | PACHECO VELEZ, IRIS M | Address on file | | | | | | | |
| 809194 | PACHECO VELEZ, IRIS M | Address on file | | | | | | | |
| 809195 | PACHECO VELEZ, JOAMELIS | Address on file | | | | | | | |
| 390317 | PACHECO VELEZ, JOAMELIS | Address on file | | | | | | | |
| 390318 | PACHECO VELEZ, JOSE I | Address on file | | | | | | | |
| 390319 | PACHECO VELEZ, NARCISO | Address on file | | | | | | | |
| 390320 | PACHECO VELEZ, NELSON | Address on file | | | | | | | |
| 390321 | PACHECO VELEZ, NELSON | Address on file | | | | | | | |
| 809196 | PACHECO VELEZ, OLGA | Address on file | | | | | | | |
| 390322 | PACHECO VELEZ, OLGA E | Address on file | | | | | | | |
| 390323 | PACHECO VELEZ, WILFREDO | Address on file | | | | | | | |
| 809197 | PACHECO VERGES, JUAN | Address on file | | | | | | | |
| 390324 | PACHECO VERGES, JUAN A | Address on file | | | | | | | |
| 809198 | PACHECO VERGES, TERESA | Address on file | | | | | | | |
| 390325 | PACHECO VERGES, TERESA I | Address on file | | | | | | | |
| 390326 | PACHECO VIGO, JOSHUA | Address on file | | | | | | | |
| 390327 | PACHECO VILLANUEVA, ALFREDO | Address on file | | | | | | | |
| 390328 | PACHECO VILLANUEVA, ALFREDO | Address on file | | | | | | | |
| 809199 | PACHECO ZAMORA, ARMANDO L | Address on file | | | | | | | |
| 390329 | PACHECO ZAPATA, ANNETTE | Address on file | | | | | | | |
| 390330 | PACHECO ZAPATA, EDITH | Address on file | | | | | | | |
| 1423681 | Pacheco, Amaury Rodriguez | Address on file | | | | | | | |
| 39614 | Pacheco, Axel Rivera | Address on file | | | | | | | |
| 2167646 | Pacheco, Eloy Lugo | Address on file | | | | | | | |
| 103513 | Pacheco, Erlinda Concepcion | Address on file | | | | | | | |
| 390331 | PACHECO, FELICITA | Address on file | | | | | | | |
| 390332 | PACHECO, FRANCIS | Address on file | | | | | | | |
| 390333 | PACHECO, JUAN | Address on file | | | | | | | |
| 390334 | PACHECO, LILIA | Address on file | | | | | | | |
| 390335 | PACHECO, LUIS A. | Address on file | | | | | | | |
| 390336 | PACHECO, MARGARITA M. | Address on file | | | | | | | |
| 1623153 | Pacheco, Marta Rivera | Address on file | | | | | | | |
| 1566074 | PACHECO, MIGUEL REYES | Address on file | | | | | | | |
| 295139 | PACHECO, OLGA MANZANO | Address on file | | | | | | | |
| 390337 | PACHECO, RAMON | Address on file | | | | | | | |
| 390338 | PACHECO, VICTOR M | Address on file | | | | | | | |
| 390339 | Pacheco, Walter | Address on file | | | | | | | |
| 1637470 | PACHECO, WILFREDO RODRIGUEZ | Address on file | | | | | | | |
| 390342 | PACHECOBONILLA, ROBERTO | Address on file | | | | | | | |
| 1614823 | Pacheco-Estrada, Carlos J. | Address on file | | | | | | | |
| 390343 | PACHECOIRIZARRY, JULIA | Address on file | | | | | | | |
| 390344 | PACHECORODRIGUEZ, DIONICIO | Address on file | | | | | | | |
| 2126614 | Pacheco-Romero, Pedro L. | Address on file | | | | | | | |
| 1886571 | Pacheco-Rullan, Carmen M | Address on file | | | | | | | |
| 390345 | PACHECO-TORRES, WILLIAM | Address on file | | | | | | | |
| 390346 | PACHECOVAZQUEZ, WILLIAM | Address on file | | | | | | | |
| 1941357 | Pachee Roman, Samuel | Address on file | | | | | | | |
| 1548305 | Pachelo Cappas, Hector L | Address on file | | | | | | | |
| 1992805 | Pacheo Cinto, Gladys N. | Address on file | | | | | | | |
| 2114986 | Pacheo Perez, Maria E. | Address on file | | | | | | | |
| 2027250 | PACHEO ROCHE, CARMEN A. | Address on file | | | | | | | |
| 734915 | PACHI TOW SERVICE | 174 CALLE POMARROSAS | | | | SAN JUAN | PR | 00911 | |
| 848974 | PACHI TOW SERVICE | ESQ. BALDORIOTY DE CASTRO | 207 CALLE POMARROSAS | | | SAN JUAN | PR | 00912 | |
| 734916 | PACHI TOW SERVICES | 207 CALLE POMARROSA | ESQ BALDORIOTY DE CASTRO | | | SAN JUAN | PR | 00912 | |
| 831543 | Pachi Tow Services | Calle Pomarrosa 207 | Esq. Baldorioty De Castro | | | Santurce | PR | 00911 | |
| 390347 | PACHO GARCIA, JESUSA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 390348 | PACHOT BORRERO, JOHANNET | Address on file | | | | | | | |
| 809200 | PACHOT BORRERO, JOHANNET | Address on file | | | | | | | |
| 809201 | PACHOT BORRERO, JUAN G | Address on file | | | | | | | |
| 809202 | PACHOT LOPEZ, RICHAVELLI | Address on file | | | | | | | |
| 390349 | PACHOT RIVERA, MINERVA | Address on file | | | | | | | |
| 390350 | PACHOT RODRIGUEZ, PILAR | Address on file | | | | | | | |
| 809203 | PACHOT SANTIAGO, LAURA | Address on file | | | | | | | |
| 390351 | PACHOT VAZQUEZ, BEATRIZ | Address on file | | | | | | | |
| 1475256 | Pachot Vázquez, Beatriz | Address on file | | | | | | | |
| 390352 | PACHOT VELAZQUEZ, CARMEN I | Address on file | | | | | | | |
| 1877821 | PACHOT VELAZQUEZ, CARMEN I. | Address on file | | | | | | | |
| 390353 | PACIFIC CLEANING SERVICE | PO BOX 6641 | | | | SAN JUAN | PR | 00914-6641 | |
| 734917 | PACIFIC ENVIROMENTAL SERVICE | RESEARCH TRIANGLE PARK | PO BOX 12077 | | | NC | NC | 27709-2077 | |
| 390354 | PACIFIC EXTERMINATING LLC | MIRADOR DE BORINQUEN GARDENS | CALLE MARGINAL ALAMEDA A-31 | | | SAN JUAN | PR | 00926 | |
| 390355 | PACIFIC EXTERMINATING LLC | URB MIRADOR DE BORINQUEN GARDENS | CALLE ALAMEDA A-31 | | | SAN JUAN | PR | 00926 | |
| 390356 | PACIFIC EXTERMINATING LLC | URB MIRADOR DE BORIQUEN GARDENS | CALLE ALAMEDA A 31 | | | SAN JUAN | PR | 00926 | |
| 734918 | PACIFIC FOOD CORP | PO BOX 361252 | | | | SAN JUAN | PR | 0009361252 | |
| 390357 | PACIFIC GLOBAL PACKAGING ING | 1000 SCOTIABANK PLAZA | 273 PONCE DE LEON AVENUE | | | HATO REY | PR | 00917 | |
| 390358 | PACIFIC HOSPITAL OF LONG BEACH | MEDICAL RECORDS DEPT | 2776 PACIFIC AVE | | | LONG BEACH | CA | 90806 | |
| 1431797 | Pacific Innovision Inc | 615 N. Saltair Ave | | | | Los Angeles | CA | 90049 | |
| 390359 | PACIFIC INSURANCE COMPANY LIMITED | ONE HARTFORD PLAZA HO 1 09 | | | | HARTFORD | CT | 06155 | |
| 390360 | Pacific Insurance Company, LTD | Attn: Debora Westcott, President | One Hartford Plaza | T-1-10 | | Hartford | CT | 06155 | |
| 390361 | Pacific Insurance Company, LTD | One Hartford Plaza | | | | Hartford | CT | 06155-0001 | |
| 390362 | PACIFIC LEGAL SERVICES LLC | HATO REY PLAZA | 9M | | | SAN JUAN | PR | 00918 | |
| 734919 | PACIFIC LIFE INSURANCE CO | 700 NEWPORT CENTER DRIVE | | | | NEWPORT BEACH | CA | 92660-6307 | |
| 390363 | PACIFIC POOL PR, INC | URB VEREDAS | B34 VEREDA REAL | | | BAYAMON | PR | 00961-7512 | |
| 390364 | PACIFIC VASCULAR LABORATORY CORP | 109 CALLE LANDRON | | | | ARECIBO | PR | 00612 | |
| 1444899 | Pacini, Maureen | Address on file | | | | | | | |
| 734920 | PACKAGING UNLIMITED INC | PO BOX 9066556 | | | | SAN JUAN | PR | 00906-6556 | |
| 390365 | PACKARD CHILDRENS HOSP | PO BOX 27317 | | | | SAL LAKE | UT | 84127-0317 | |
| 390366 | PACKARD CHILDRENS HOSP | PO BOX 27317 | | | | SALT LAKE | UT | 84127-0317 | |
| 734921 | PACKARD INSTRUMENT | 2200 WARRENVILLE ROAD | | | | DOWNERS GROVE | IL | 60515 | |
| 390367 | PACKEGING HORIZONS CORPORATION | 1 DANFORTH DRIVE | | | | EASTON | PA | 18045 | |
| 734922 | PACKERS PROVISION | PO BOX 363969 | | | | SAN JUAN | PR | 00936-3969 | |
| 734923 | PACO AUTO PARTS | HC 3 BOX 8121 | | | | LARES | PR | 00669 | |
| 390368 | PACO AUTO PARTS AND SERVICES INC | HC 3 BOX 8121 | | | | LARES | PR | 00669 | |
| 734924 | PACO AUTO PARTS GULF | HC03 BUZON 8121 | | | | LARES | PR | 00669 | |
| 734925 | PACO BUS LINE | URB LOS MAESTROS | 9 CALLE A | | | RIO GRANDE | PR | 00745 | |
| 390369 | PACO BUS LINE INC | URB LOS MAESTROS | 9 CALLE B | | | RIO GRANDE | PR | 00745 | |
| 390370 | PACO BUS LINE INC. | URB LOS MAESTROS | 9 CALLE A | | | RIO GRANDE | PR | 00745 | |
| 734926 | PACO CAR CARE | 24 CALLE GARDEL | | | | SAN JUAN | PR | 00917 | |
| 734927 | PACO DE PUERTO RICO | PO BOX 1661 | | | | CANOVANAS | PR | 00729 | |
| 390371 | PACO GROUP INC | 261 5TH AVE RM 701 | | | | NEW YORK | NY | 10016 | |
| 390372 | PACO MANOLO DIAZ PARES | AVENIDA UNIVERSIDAD 2313 | PLAZA VERDE 11 PH B | | | PONCE | PR | 00717 | |
| 734928 | PACO POLLO | URB SAGRADO CORAZON | 416 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 848975 | PACO TRASMISSION | PO BOX 534 | | | | COAMO | PR | 00769 | |
| 734929 | PACOS BOOSTER REPAIR | BO DULCE LABIOS | 21 CALLE SAN JUAN | | | MAYAGUEZ | PR | 00680 | |
| 831544 | Pac-Tech International dba Cristalia Acquisition | Box 9046 | Carolina | | | Toa Baja | PR | 00988 | |
| 734930 | PACTO DE AMOR INC. | 257 ADUAN ST. | SUITE 355 | | | MAYAGUEZ | PR | 00680 | |
| 390373 | PA'DENTRO, MATAS | Address on file | | | | | | | |
| 848976 | PADGETT-THOMPSON | PO BOX 4725 | | | | BUFFALO, | NY | 14240-4725 | |
| 390374 | PA-DI GENERAL CONTRACTORS INC | CALLE 1 S E 943 LA RIVIERA | | | | SAN JUAN | PR | 00921 | |
| 734931 | PADIA BEAUCHAMP PORTALATIN | PO BOX 342 | | | | LAS MARIAS | PR | 00670 | |
| 390375 | PADIAL AGULLO, ORLANDO | Address on file | | | | | | | |
| 809204 | PADIAL CORA, MARIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 390376 | PADIAL CORA, MARIA S | Address on file | | | | | | | |
| 390377 | PADIAL DOBLE, IAN | Address on file | | | | | | | |
| 390378 | PADIAL JIMENEZ, ALVARO T. | Address on file | | | | | | | |
| 390379 | PADIAL LEON, IRMA | Address on file | | | | | | | |
| 390380 | PADIAL MEDINA, ROBERTO | Address on file | | | | | | | |
| 390381 | PADIAL OCASIO, ELIZABETH | Address on file | | | | | | | |
| 390382 | PADIAL PEREZ, ROBERTO | Address on file | | | | | | | |
| 390383 | PADIAL RODRIGUEZ, ANA TERESA | Address on file | | | | | | | |
| 390384 | PADIAL RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 390385 | PADIAL RODRIGUEZ, CARMEN G | Address on file | | | | | | | |
| 390386 | PADIAL RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 734932 | PADIEL NAZARIO CARABALLO | PO BOX 466 | | | | GURABO | PR | 00778 | |
| 390387 | PADIILA, PEDRO A | Address on file | | | | | | | |
| 390388 | PADILLA & RIVERA PRODUCTS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 734933 | PADILLA & RIVERA PRODUCTS INC | PANORAMA VILLAGE | 186 CALLE VISTA DEL MAR | | | BAYAMON | PR | 00957 | |
| 2197551 | Padilla Abreu, Ileann | Address on file | | | | | | | |
| 390389 | PADILLA ABREU, ILEANN | Address on file | | | | | | | |
| 390390 | Padilla Abreu, Wesker | Address on file | | | | | | | |
| 390392 | PADILLA ACEVEDO, FREDDY | Address on file | | | | | | | |
| 390393 | PADILLA ACEVEDO, JEAN | Address on file | | | | | | | |
| 390394 | PADILLA ACEVEDO, RAMIRO | Address on file | | | | | | | |
| 390395 | PADILLA ACEVEDO, ROSARIO | Address on file | | | | | | | |
| 390396 | PADILLA ACOSTA, CARMEN A | Address on file | | | | | | | |
| 1666383 | Padilla Acosta, Carmen Ana | Address on file | | | | | | | |
| 809205 | PADILLA ACOSTA, MINERVA | Address on file | | | | | | | |
| 390397 | PADILLA ADORNO, SUSAN | Address on file | | | | | | | |
| 390398 | PADILLA ADORNO, SUSAN | Address on file | | | | | | | |
| 390399 | PADILLA AGOSTO, MARGARITA | Address on file | | | | | | | |
| 390400 | PADILLA AGRON, TOMAS | Address on file | | | | | | | |
| 390401 | PADILLA AGUAYO, JUAN | Address on file | | | | | | | |
| 390402 | PADILLA AGUAYO, MICHELLE | Address on file | | | | | | | |
| 390403 | PADILLA AGUILAR, ABIGAIL | Address on file | | | | | | | |
| 390404 | PADILLA AGUILAR, GISELIS | Address on file | | | | | | | |
| 390406 | PADILLA ALAMEDA, GEISA E | Address on file | | | | | | | |
| 390407 | PADILLA ALAMEDA, GLENDA L | Address on file | | | | | | | |
| 809206 | PADILLA ALAMEDA, GLENDA L. | Address on file | | | | | | | |
| 390408 | PADILLA ALBALADEJO, ERIC L | Address on file | | | | | | | |
| 809207 | PADILLA ALBINO, YASMIN | Address on file | | | | | | | |
| 390409 | PADILLA ALEQUIN, KENNETH | Address on file | | | | | | | |
| 390391 | PADILLA ALGARIN, WANDA | Address on file | | | | | | | |
| 390410 | PADILLA ALICEA, CHRISTIAN | Address on file | | | | | | | |
| 390411 | PADILLA ALICEA, LUBRIEL O | Address on file | | | | | | | |
| 390412 | PADILLA ALMESTICA, EBERLIN | Address on file | | | | | | | |
| 809209 | PADILLA ALMODOVAR, LUIS A | Address on file | | | | | | | |
| 390413 | PADILLA ALMODOVAR, SANDRA | Address on file | | | | | | | |
| 390414 | PADILLA ALTANACIO, EDALIZ | Address on file | | | | | | | |
| 390415 | PADILLA ALVARADO, EDUARDO | Address on file | | | | | | | |
| 390416 | PADILLA ALVARADO, RUBEN | Address on file | | | | | | | |
| 1807178 | Padilla Alvarez, Anniebel | Address on file | | | | | | | |
| 1630051 | Padilla Alvarez, Carmen M. | Address on file | | | | | | | |
| 1718057 | Padilla Alvarez, Iris M. | Box 943 | | | | Ciales | PR | 00638 | |
| 390417 | PADILLA ALVAREZ, MANUEL A | Address on file | | | | | | | |
| 1765805 | Padilla Alvarez, Manuel A. | Address on file | | | | | | | |
| 390418 | PADILLA ALVELO, MIGDALIA | Address on file | | | | | | | |
| 390419 | PADILLA APONTE, LUZ SELENIA | Address on file | | | | | | | |
| 809210 | PADILLA AQUILES, MARILIN N | Address on file | | | | | | | |
| 390420 | PADILLA AQUINO, ASTRID R | Address on file | | | | | | | |
| 390421 | PADILLA AQUINO, GLADYS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 390422 | PADILLA AQUINO, GLADYS | Address on file | | | | | | | |
| 390423 | PADILLA AQUINO, IVONNE | Address on file | | | | | | | |
| 390424 | PADILLA ARCE, SOL | Address on file | | | | | | | |
| 809211 | PADILLA ARROYO, ADA B. | Address on file | | | | | | | |
| 390426 | PADILLA ARROYO, ALBERTO | Address on file | | | | | | | |
| 390427 | PADILLA ARROYO, BERNARDO | Address on file | | | | | | | |
| 390428 | PADILLA ARROYO, CHRISTIAN J | Address on file | | | | | | | |
| 390429 | PADILLA ARROYO, SANDRA | Address on file | | | | | | | |
| 390430 | PADILLA ASENCIO, GISEL | Address on file | | | | | | | |
| 390431 | PADILLA ASTACIO, CARMEN | Address on file | | | | | | | |
| 390432 | PADILLA ATANACIO, LUIS | Address on file | | | | | | | |
| 809212 | PADILLA AVILES, JOSE | Address on file | | | | | | | |
| 390433 | PADILLA AVILES, JOSE J | Address on file | | | | | | | |
| 1767484 | Padilla Aviles, Jose Javier | Address on file | | | | | | | |
| 390434 | PADILLA AVILES, SHEILA | Address on file | | | | | | | |
| 1257330 | PADILLA AVILES, SHEYLA | Address on file | | | | | | | |
| 390435 | PADILLA AVILES, WILSON | Address on file | | | | | | | |
| 390436 | PADILLA AYALA, AIMEE | Address on file | | | | | | | |
| 390437 | PADILLA AYALA, DAVID | Address on file | | | | | | | |
| 390438 | PADILLA AYALA, JANEVELIS | Address on file | | | | | | | |
| 390439 | PADILLA AYALA, JENNIFFER | Address on file | | | | | | | |
| 390440 | PADILLA AYALA, KATHERINE J | Address on file | | | | | | | |
| 390441 | PADILLA AYALA, MARIANO | Address on file | | | | | | | |
| 390442 | PADILLA AYALA, NELIDA | Address on file | | | | | | | |
| 390443 | PADILLA AYALA, RAMON | Address on file | | | | | | | |
| 390444 | Padilla Ayala, Reynaldo | Address on file | | | | | | | |
| 390445 | Padilla Ayala, Ricky N. | Address on file | | | | | | | |
| 390446 | PADILLA AYALA, SAMUEL I | Address on file | | | | | | | |
| 390447 | PADILLA AYALA, SHERRY ANN | Address on file | | | | | | | |
| 390448 | PADILLA BABILONIA, ALVIN J. | Address on file | | | | | | | |
| 390449 | PADILLA BADILLO MD, VIVIANA | Address on file | | | | | | | |
| 390450 | Padilla Baez, Mabel | Address on file | | | | | | | |
| 390451 | PADILLA BARRET, NILDA E | Address on file | | | | | | | |
| 809214 | PADILLA BARRETO, AIDA L | Address on file | | | | | | | |
| 809215 | PADILLA BARRETO, EDAIRA M | Address on file | | | | | | | |
| 390452 | PADILLA BATISTA, JOSE M | Address on file | | | | | | | |
| 390453 | PADILLA BECERRA, YIRAMIR | Address on file | | | | | | | |
| 809216 | PADILLA BELTRAN, JOSE | Address on file | | | | | | | |
| 809217 | PADILLA BELTRAN, JOSE | Address on file | | | | | | | |
| 390454 | PADILLA BELTRAN, JOSE M | Address on file | | | | | | | |
| 390455 | PADILLA BELTRAN, MORAIMA | Address on file | | | | | | | |
| 1805951 | Padilla Beltrán, Moraima | Address on file | | | | | | | |
| 390457 | PADILLA BELTRAN, SANDRA I | Address on file | | | | | | | |
| 390458 | PADILLA BENGOCHEA, MAYRA L. | Address on file | | | | | | | |
| 390459 | PADILLA BENGOCHEA, MAYRA L. | Address on file | | | | | | | |
| 390460 | PADILLA BENITEZ, EDDIE A | Address on file | | | | | | | |
| 390461 | PADILLA BENITEZ, LUIS | Address on file | | | | | | | |
| 809218 | PADILLA BERRIOS, ELISAURA | Address on file | | | | | | | |
| 390463 | PADILLA BERRIOS, JESUS | Address on file | | | | | | | |
| 390464 | PADILLA BETANCOURT, ALIDA | Address on file | | | | | | | |
| 390465 | PADILLA BETANCOURT, RUDY J. | Address on file | | | | | | | |
| 390466 | PADILLA BLANCO, ELIZABETH | Address on file | | | | | | | |
| 390467 | PADILLA BLANCO, LOURDES | Address on file | | | | | | | |
| 390468 | PADILLA BONILLA, JOSE A | Address on file | | | | | | | |
| 809219 | PADILLA BONILLA, VICTOR | Address on file | | | | | | | |
| 390469 | PADILLA BRINN, ESTEBAN | Address on file | | | | | | | |
| 390470 | PADILLA BRITO, AIDA M | Address on file | | | | | | | |
| 390472 | PADILLA BRUNO, DIMAS G. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1450167 | Padilla Bruno, Maria A | Address on file | | | | | | | |
| 734934 | PADILLA BUS LINE | BOX 262 | | | | NARANJITO | PR | 00719 | |
| 390473 | PADILLA CABALLERO, CARLOS M. | Address on file | | | | | | | |
| 390474 | PADILLA CABASSA, CARIDAD | Address on file | | | | | | | |
| 390476 | PADILLA CABRERA, BEATRIZ | Address on file | | | | | | | |
| 809220 | PADILLA CABRERA, ELIED | Address on file | | | | | | | |
| 390477 | PADILLA CABRERA, REINALDO | Address on file | | | | | | | |
| 390478 | Padilla Caceres, Steve | Address on file | | | | | | | |
| 390479 | PADILLA CALDERON, DENNISE | Address on file | | | | | | | |
| 390480 | PADILLA CAMACHO, BON | Address on file | | | | | | | |
| 390481 | PADILLA CAMACHO, KARINA | Address on file | | | | | | | |
| 390482 | PADILLA CAMACHO, MARITZA | Address on file | | | | | | | |
| 390483 | PADILLA CAMACHO, SONIA I | Address on file | | | | | | | |
| 390484 | PADILLA CANCEL, CLARIMAR | Address on file | | | | | | | |
| 390485 | PADILLA CANCEL, DANIEL | Address on file | | | | | | | |
| 390486 | PADILLA CANCEL, DANIEL | Address on file | | | | | | | |
| 1539359 | Padilla Cancel, Elda M. | Address on file | | | | | | | |
| 390487 | PADILLA CANCEL, ELDA MARIA | Address on file | | | | | | | |
| 390488 | PADILLA CANDELARIO, JOHN | Address on file | | | | | | | |
| 390489 | PADILLA CANDELARIO, JOSE A. | Address on file | | | | | | | |
| 390490 | PADILLA CANDELARIO, LEONARDA | Address on file | | | | | | | |
| 390491 | PADILLA CANDELARIO, MILDRED | Address on file | | | | | | | |
| 390492 | PADILLA CANTRES, VILMA | Address on file | | | | | | | |
| 734935 | PADILLA CAR CARE | RR 6 BOX 11199 | | | | SAN JUAN | PR | 00926 | |
| 390493 | PADILLA CARABALLO, ANNERIS | Address on file | | | | | | | |
| 390494 | PADILLA CARABALLO, DELMARIE | Address on file | | | | | | | |
| 390495 | Padilla Caraballo, Imelda E | Address on file | | | | | | | |
| 1564868 | Padilla Caraballo, Imelda E. | Address on file | | | | | | | |
| 1564868 | Padilla Caraballo, Imelda E. | Address on file | | | | | | | |
| 390496 | PADILLA CARABALLO, SANTOS | Address on file | | | | | | | |
| 390497 | PADILLA CARABALLO, YEIDA M | Address on file | | | | | | | |
| 390498 | PADILLA CARBALLO, JOENID | Address on file | | | | | | | |
| 390499 | PADILLA CARBALLO, JONATHAN D. | Address on file | | | | | | | |
| 390500 | PADILLA CARDONA, JUAN A | Address on file | | | | | | | |
| 809221 | PADILLA CARLO, WANDA I | Address on file | | | | | | | |
| 390501 | PADILLA CARMONA, CARLOS I | Address on file | | | | | | | |
| 390502 | PADILLA CARMONA, LIVIA | Address on file | | | | | | | |
| 390503 | PADILLA CARMONA, SYLVIA | Address on file | | | | | | | |
| 179103 | PADILLA CARRASQUILLO, FRANK | Address on file | | | | | | | |
| 390504 | PADILLA CARRASQUILLO, LILIANA | Address on file | | | | | | | |
| 390505 | Padilla Carrasquillo, Liz | Address on file | | | | | | | |
| 390506 | PADILLA CARRERAS MD, JOSE L | Address on file | | | | | | | |
| 1649562 | Padilla Carreras, Cristian | Address on file | | | | | | | |
| 809222 | PADILLA CARRERAS, IVONNE E | Address on file | | | | | | | |
| 390507 | PADILLA CARRERO, ISRAEL | Address on file | | | | | | | |
| 390508 | Padilla Cartagena, Lorna M | Address on file | | | | | | | |
| 390509 | PADILLA CARTAGENA, SHEILA M | Address on file | | | | | | | |
| 390510 | PADILLA CASELLAS, DENISE | Address on file | | | | | | | |
| 390511 | PADILLA CASERES, JAVIER | Address on file | | | | | | | |
| 390513 | PADILLA CASIANO, XIOMARA | Address on file | | | | | | | |
| 390514 | PADILLA CASIANO, ZULMA | Address on file | | | | | | | |
| 809224 | PADILLA CASTILLO, YAMARIS | Address on file | | | | | | | |
| 809225 | PADILLA CASTILLO, YAMARIS | Address on file | | | | | | | |
| 390515 | PADILLA CASTILLO, YAMARIS | Address on file | | | | | | | |
| 390515 | PADILLA CASTILLO, YAMARIS | Address on file | | | | | | | |
| 390517 | PADILLA CASTILLOVEI, JANNET | Address on file | | | | | | | |
| 1641291 | Padilla Castilloveitia, Jannet | Address on file | | | | | | | |
| 1648573 | Padilla Castilloveitia, Jannet | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 648 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 390518 | PADILLA CASTRO NELSÓN Y.NANCY GONZÁLEZ HERNÁNDEZ | EMILIO CANCIO BELLO ROMEU | 1702 CALLE SAN MATEO | | | SAN JUAN | PR | 00912 | |
| 390519 | PADILLA CASTRO NELSÓN Y.NANCY GONZÁLEZ HERNÁNDEZ | RAFAEL OCASIO RIVERA | VILLA NEVAREZOF. CENTER | OFICINA 307 | | SAN JUAN | PR | 00927 | |
| 390520 | PADILLA CASTRO, ALBA F | Address on file | | | | | | | |
| 390521 | PADILLA CASTRO, JOE W | Address on file | | | | | | | |
| 390522 | PADILLA CASTRO, JOE W. | Address on file | | | | | | | |
| 390523 | Padilla Castro, Jose W | Address on file | | | | | | | |
| 390524 | Padilla Castro, Wilfredo | Address on file | | | | | | | |
| 390525 | PADILLA CASTRO, WILMARIS | Address on file | | | | | | | |
| 390526 | PADILLA CEBOLLERO, CARLOS | Address on file | | | | | | | |
| 390527 | PADILLA CEBOLLERO, DIANITZA | Address on file | | | | | | | |
| 390528 | PADILLA CEPEDA, DEISMALY | Address on file | | | | | | | |
| 390529 | PADILLA CEPERO, JOSE | Address on file | | | | | | | |
| 390530 | PADILLA CEPERO, ROBERTO J | Address on file | | | | | | | |
| 390531 | PADILLA CHAPARRO, ODALIS | Address on file | | | | | | | |
| 390532 | PADILLA CHARBONIER, MARIA | Address on file | | | | | | | |
| 390533 | PADILLA CHINEA, JOSE | Address on file | | | | | | | |
| 390534 | PADILLA CINTRON, ALFREDO | Address on file | | | | | | | |
| 390535 | PADILLA CINTRON, ALFREDO | Address on file | | | | | | | |
| 390536 | Padilla Cintron, Angel | Address on file | | | | | | | |
| 390537 | PADILLA CINTRON, BLANCA I. | Address on file | | | | | | | |
| 390538 | PADILLA CINTRON, CARMEN | Address on file | | | | | | | |
| 390539 | PADILLA CINTRON, CLARA L. | Address on file | | | | | | | |
| 390540 | PADILLA CINTRON, EDWIN T. | Address on file | | | | | | | |
| 809226 | PADILLA CINTRON, GLORIA | Address on file | | | | | | | |
| 1650915 | Padilla Cintron, Gloria | Address on file | | | | | | | |
| 390541 | PADILLA CINTRON, GLORIA A | Address on file | | | | | | | |
| 2161131 | Padilla Cintron, Hilda | Address on file | | | | | | | |
| 2167160 | Padilla Cintron, Hilda | Address on file | | | | | | | |
| 2157999 | Padilla Cintron, Hilda | Address on file | | | | | | | |
| 390542 | PADILLA CINTRON, MARIA S | Address on file | | | | | | | |
| 390543 | PADILLA CINTRON, MARTA | Address on file | | | | | | | |
| 1259037 | PADILLA CLAUDIO, FRANCISCO | Address on file | | | | | | | |
| 390544 | PADILLA CLAUDIO, HIRAM | Address on file | | | | | | | |
| 390545 | PADILLA CLAUDIO, NYDIA | Address on file | | | | | | | |
| 1983275 | Padilla Claudio, Nydia | Address on file | | | | | | | |
| 390546 | PADILLA CLAUDIO, PEDRO | Address on file | | | | | | | |
| 390547 | PADILLA COLBERG, JOSE A | Address on file | | | | | | | |
| 390548 | PADILLA COLLAZO, BRENDA | Address on file | | | | | | | |
| 390549 | PADILLA COLLAZO, IRVING | Address on file | | | | | | | |
| 390550 | PADILLA COLLAZO, JOSE A | Address on file | | | | | | | |
| 390551 | PADILLA COLLAZO, MAUD | Address on file | | | | | | | |
| 390552 | PADILLA COLLAZO, YAMARI | Address on file | | | | | | | |
| 390553 | Padilla Colon, Andres J | Address on file | | | | | | | |
| 390554 | PADILLA COLON, ANTHONY | Address on file | | | | | | | |
| 390555 | Padilla Colon, Arlene E | Address on file | | | | | | | |
| 390556 | PADILLA COLON, CARLOS | Address on file | | | | | | | |
| 809228 | PADILLA COLON, CARLOS | Address on file | | | | | | | |
| 390557 | PADILLA COLON, CARLOS J | Address on file | | | | | | | |
| 1994320 | Padilla Colon, Carlos J. | Address on file | | | | | | | |
| 390558 | PADILLA COLON, CARMEN | Address on file | | | | | | | |
| 809229 | PADILLA COLON, CARMEN | Address on file | | | | | | | |
| 1809003 | PADILLA COLON, CARMEN ILEANA | Address on file | | | | | | | |
| 1896257 | Padilla Colon, Carmen Ileana | Address on file | | | | | | | |
| 390559 | PADILLA COLON, DELMARIES | Address on file | | | | | | | |
| 390560 | PADILLA COLON, ERNESTO F | Address on file | | | | | | | |
| 390561 | PADILLA COLON, ESTHER | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 390562 | PADILLA COLON, FRANCES | Address on file | | | | | | | |
| 1798135 | Padilla Colon, Humberto | Address on file | | | | | | | |
| 390563 | PADILLA COLON, IVAN | Address on file | | | | | | | |
| 809230 | PADILLA COLON, IVETTE | Address on file | | | | | | | |
| 390564 | PADILLA COLON, IVETTE | Address on file | | | | | | | |
| 2150114 | Padilla Colon, Jorge Luis | Address on file | | | | | | | |
| 390565 | PADILLA COLON, JORJE L. | Address on file | | | | | | | |
| 390566 | PADILLA COLON, JOSSUE D | Address on file | | | | | | | |
| 2036872 | Padilla Colon, Linette | Address on file | | | | | | | |
| 809231 | PADILLA COLON, MONICA | Address on file | | | | | | | |
| 390568 | PADILLA COLON, MONICA | Address on file | | | | | | | |
| 390569 | PADILLA COLON, SAMUEL D | Address on file | | | | | | | |
| 1666287 | Padilla Colon, Samuel David | Address on file | | | | | | | |
| 390570 | PADILLA COLON, VILMARIE D. | Address on file | | | | | | | |
| 390571 | PADILLA COLON, WANDA | Address on file | | | | | | | |
| 809232 | PADILLA COLON, WANDA | Address on file | | | | | | | |
| 809233 | PADILLA COLON, WANDA | Address on file | | | | | | | |
| 809234 | PADILLA COLON, YACHIRA M | Address on file | | | | | | | |
| 390572 | PADILLA COLON, YULIANA | Address on file | | | | | | | |
| 390573 | PADILLA COLON, YULIANA | Address on file | | | | | | | |
| 809235 | PADILLA COMAS, ADA | Address on file | | | | | | | |
| 390574 | PADILLA COMAS, ADA L | Address on file | | | | | | | |
| 2063451 | Padilla Comas, Ada Luz | Address on file | | | | | | | |
| 2016514 | PADILLA COMAS, ADA LUZ | Address on file | | | | | | | |
| 734936 | PADILLA COMMUNICATIONS CONTRACTOR CO | PO BOX 140103 | | | | ARECIBO | PR | 00614 | |
| 390575 | PADILLA CONCEPCION, DIANA | Address on file | | | | | | | |
| 390576 | PADILLA CONDE, MARIA S. | Address on file | | | | | | | |
| 390577 | Padilla Contreras, Edwin D | Address on file | | | | | | | |
| 390578 | PADILLA CORDERO, MELVIN | Address on file | | | | | | | |
| 390579 | PADILLA CORDERO, NORA H | Address on file | | | | | | | |
| 390580 | PADILLA COREANO, JOSE | Address on file | | | | | | | |
| 390581 | PADILLA CORREA, ANA R | Address on file | | | | | | | |
| 390583 | Padilla Correa, Jonathan | Address on file | | | | | | | |
| 390584 | PADILLA CORTES, CARLOS | Address on file | | | | | | | |
| 390586 | PADILLA CORTES, YARISNIAMED | Address on file | | | | | | | |
| 390587 | PADILLA COSME, CARMEN | Address on file | | | | | | | |
| 390588 | PADILLA COSME, HILDA D | Address on file | | | | | | | |
| 390589 | PADILLA COSME, LAYSA | Address on file | | | | | | | |
| 390590 | PADILLA COSME, MARIA DE LOS A | Address on file | | | | | | | |
| 1425644 | PADILLA COSME, MARIA E. | Address on file | | | | | | | |
| 2090502 | Padilla Costas, Elmo | Address on file | | | | | | | |
| 390592 | PADILLA COSTAS, RAISA B. | Address on file | | | | | | | |
| 390593 | PADILLA COSTAS, RAISA B. | Address on file | | | | | | | |
| 390594 | PADILLA COSTOSO MD, LILLIAM | Address on file | | | | | | | |
| 390595 | PADILLA COSTOSO, JOSUE I | Address on file | | | | | | | |
| 390596 | PADILLA COTTO, ARMANDO | Address on file | | | | | | | |
| 301321 | Padilla Cotto, Marielem | Address on file | | | | | | | |
| 854073 | PADILLA COTTO, MARIELEM | Address on file | | | | | | | |
| 390597 | PADILLA COTTO, MARIELEM | Address on file | | | | | | | |
| 390598 | PADILLA CRESPO, DANIEL | Address on file | | | | | | | |
| 390599 | PADILLA CRESPO, ROY | Address on file | | | | | | | |
| 390600 | PADILLA CRUHIGGER, MARY C | Address on file | | | | | | | |
| 1786633 | Padilla Cruhigger, Mary C. | Address on file | | | | | | | |
| 1612763 | PADILLA CRUZ , MILDRED | Address on file | | | | | | | |
| 390601 | PADILLA CRUZ, ABEL | Address on file | | | | | | | |
| 390602 | PADILLA CRUZ, ANGEL A | Address on file | | | | | | | |
| 390603 | PADILLA CRUZ, CARLOS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 650 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 390604 | PADILLA CRUZ, DALIS J. | Address on file | | | | | | | |
| 390605 | PADILLA CRUZ, DORCAS | Address on file | | | | | | | |
| 809237 | PADILLA CRUZ, DORCAS | Address on file | | | | | | | |
| 390606 | PADILLA CRUZ, JACQUELINE | Address on file | | | | | | | |
| 2100981 | Padilla Cruz, Jacqueline | Address on file | | | | | | | |
| 390607 | PADILLA CRUZ, JOSE | Address on file | | | | | | | |
| 390608 | PADILLA CRUZ, JOSE I | Address on file | | | | | | | |
| 390609 | PADILLA CRUZ, KATHY | Address on file | | | | | | | |
| 809238 | PADILLA CRUZ, LYDIA | Address on file | | | | | | | |
| 390610 | PADILLA CRUZ, MARIA E | Address on file | | | | | | | |
| 390611 | PADILLA CRUZ, MARIBEL | Address on file | | | | | | | |
| 390612 | PADILLA CRUZ, MARIBEL | Address on file | | | | | | | |
| 390613 | PADILLA CRUZ, MAYRA E | Address on file | | | | | | | |
| 390614 | PADILLA CRUZ, MIGUEL | Address on file | | | | | | | |
| 809239 | PADILLA CRUZ, MILDRED | Address on file | | | | | | | |
| 390615 | PADILLA CRUZ, MILDRED | Address on file | | | | | | | |
| 2207287 | Padilla Cruz, Minerva | Address on file | | | | | | | |
| 390616 | PADILLA CRUZ, MINERVA | Address on file | | | | | | | |
| 809240 | PADILLA CRUZ, MINERVA | Address on file | | | | | | | |
| 390617 | PADILLA CRUZ, MINERVA | Address on file | | | | | | | |
| 390618 | PADILLA CRUZ, MIRIAM | Address on file | | | | | | | |
| 336619 | PADILLA CRUZ, MIRIAM E | Address on file | | | | | | | |
| 390619 | PADILLA CRUZ, MIRTA | Address on file | | | | | | | |
| 1770008 | Padilla Cruz, Nadina | Address on file | | | | | | | |
| 1715143 | Padilla Cruz, Nadina | Address on file | | | | | | | |
| 390620 | PADILLA CRUZ, NADINA | Address on file | | | | | | | |
| 390621 | PADILLA CRUZ, NEFTALI | Address on file | | | | | | | |
| 390622 | PADILLA CRUZ, VIVIANA | Address on file | | | | | | | |
| 809241 | PADILLA CRUZ, YARITSI | Address on file | | | | | | | |
| 390623 | Padilla Cruz, Yesenia | Address on file | | | | | | | |
| 390624 | PADILLA DAVID, TOMAS XAVIER | Address on file | | | | | | | |
| 390625 | PADILLA DAVILA, BLANCA I | Address on file | | | | | | | |
| 1420988 | PADILLA DAVILA, BLANCA I. | ALFREDO ACEVEDO | PO BOX 93 | | | JUANA DÍAZ | PR | 00795 | |
| 390627 | PADILLA DAVILA, BRENDA | Address on file | | | | | | | |
| 390628 | PADILLA DAVILA, CARMEN D | Address on file | | | | | | | |
| 390629 | PADILLA DAVILA, YANILDA | Address on file | | | | | | | |
| 390630 | PADILLA DAVILA, YESENIA | Address on file | | | | | | | |
| 390631 | PADILLA DE COLON, MARIA DE LOURDES | Address on file | | | | | | | |
| 390632 | PADILLA DE JESUS MD, ORLANDO | Address on file | | | | | | | |
| 390633 | PADILLA DE JESUS, ANA I | Address on file | | | | | | | |
| 390634 | PADILLA DE JESUS, ANGEL L | Address on file | | | | | | | |
| 1756167 | Padilla De Jesus, Angel L. | Address on file | | | | | | | |
| 390635 | Padilla De Jesus, Edwin | Address on file | | | | | | | |
| 390636 | PADILLA DE JESUS, EDWIN | Address on file | | | | | | | |
| 390637 | PADILLA DE JESUS, LAURA | Address on file | | | | | | | |
| 390638 | PADILLA DE JESUS, ORLANDO | Address on file | | | | | | | |
| 390639 | PADILLA DE JESUS, SUVEIDA | Address on file | | | | | | | |
| 390640 | PADILLA DE MANZANO, TERESA | Address on file | | | | | | | |
| 2061246 | PADILLA DE MEDINA, LUZ M. | Address on file | | | | | | | |
| 2061246 | PADILLA DE MEDINA, LUZ M. | Address on file | | | | | | | |
| 390642 | PADILLA DE MORALES, ADELA | Address on file | | | | | | | |
| 390643 | PADILLA DE RIVERA, IGNACIA | Address on file | | | | | | | |
| 390644 | PADILLA DEL PILAR, KEVIN G. | Address on file | | | | | | | |
| 390645 | Padilla Delgado, Daniel | Address on file | | | | | | | |
| 390646 | PADILLA DELGADO, DELMARIE | Address on file | | | | | | | |
| 809243 | PADILLA DELGADO, KEISHLA N | Address on file | | | | | | | |
| 1420989 | PADILLA DIAZ, CARMEN Y. | IVETTE GARCÍA CRUZ | PO BOX 373151 | | | CAYEY | PR | 00737-3151 | |
| 390648 | Padilla Diaz, Efrain | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 651 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 390649 | PADILLA DIAZ, LAURA | Address on file | | | | | | | |
| 390650 | PADILLA DIAZ, MARIWILDA | Address on file | | | | | | | |
| 390651 | PADILLA DIAZ, MARJORIE A. | Address on file | | | | | | | |
| 390652 | PADILLA DIAZ, MISAEL | Address on file | | | | | | | |
| 390653 | PADILLA DIAZ, OSVALDO | Address on file | | | | | | | |
| 390654 | PADILLA DIAZ, OSVALDO | Address on file | | | | | | | |
| 1767809 | Padilla Díaz, Osvaldo | Address on file | | | | | | | |
| 1767809 | Padilla Díaz, Osvaldo | Address on file | | | | | | | |
| 390655 | PADILLA DURAN, ANA MILAGROS | Address on file | | | | | | | |
| 390656 | PADILLA DURAN, JUAN | Address on file | | | | | | | |
| 390516 | PADILLA ECHEVARRIA, BENNY | Address on file | | | | | | | |
| 390658 | PADILLA ECHEVARRIA, VILMARIE | Address on file | | | | | | | |
| 390657 | PADILLA ECHEVARRIA, VILMARIE | Address on file | | | | | | | |
| 390659 | PADILLA ECHEVARRIA, ZAYDA | Address on file | | | | | | | |
| 2102581 | Padilla Eduardo, Rosario | Address on file | | | | | | | |
| 734937 | PADILLA ELECTRICAL | P O BOX 3388 | | | | MANATI | PR | 00674 | |
| 809246 | PADILLA ELIAS, ANA L | Address on file | | | | | | | |
| 809247 | PADILLA ELIAS, ANA L | Address on file | | | | | | | |
| 390660 | PADILLA ELIAS, NILSA | Address on file | | | | | | | |
| 734938 | PADILLA ENTERPRISES INC | P O BOX 9081 | | | | SAN JUAN | PR | 00908 | |
| 390661 | PADILLA ESCOBAR, ELIUD | Address on file | | | | | | | |
| 390663 | PADILLA ESPIET, JOSUE | Address on file | | | | | | | |
| 390662 | PADILLA ESPIET, JOSUE | Address on file | | | | | | | |
| 390664 | Padilla Falcon, Erix J | Address on file | | | | | | | |
| 390665 | PADILLA FAS, FRANKIE | Address on file | | | | | | | |
| 390666 | PADILLA FELICIANO, ABDIN | Address on file | | | | | | | |
| 390667 | PADILLA FELICIANO, AMILCAR | Address on file | | | | | | | |
| 390668 | PADILLA FELICIANO, MARIA DE LOS A | Address on file | | | | | | | |
| 390669 | PADILLA FELICIANO, MONSERRATE | Address on file | | | | | | | |
| 1882841 | Padilla Feliciano, Monserrate | Address on file | | | | | | | |
| 809248 | PADILLA FERRER, AITZA | Address on file | | | | | | | |
| 390670 | PADILLA FERRER, AITZA M | Address on file | | | | | | | |
| 2057685 | Padilla Ferrer, Blanca I | Address on file | | | | | | | |
| 390671 | PADILLA FERRER, BLANCA I | Address on file | | | | | | | |
| 390672 | PADILLA FERRER, LUIS | Address on file | | | | | | | |
| 390673 | Padilla Ferrer, Luis A | Address on file | | | | | | | |
| 390674 | Padilla Ferrer, Luis A | Address on file | | | | | | | |
| 1563875 | Padilla Ferrer, Luis A. | Address on file | | | | | | | |
| 1563875 | Padilla Ferrer, Luis A. | Address on file | | | | | | | |
| 390675 | PADILLA FERRER, LUIS R | Address on file | | | | | | | |
| 390676 | PADILLA FERRER, REINALDO | Address on file | | | | | | | |
| 390677 | PADILLA FIGUEROA, BLANCA R | Address on file | | | | | | | |
| 390678 | PADILLA FIGUEROA, BRENDA | Address on file | | | | | | | |
| 390679 | PADILLA FIGUEROA, DIANELIS | Address on file | | | | | | | |
| 390680 | PADILLA FIGUEROA, HECTOR | Address on file | | | | | | | |
| 390681 | PADILLA FIGUEROA, INOCENCIA | Address on file | | | | | | | |
| 390682 | PADILLA FIGUEROA, JAFET | Address on file | | | | | | | |
| 390683 | PADILLA FIGUEROA, JUAN | Address on file | | | | | | | |
| 390684 | PADILLA FIGUEROA, LUZ | Address on file | | | | | | | |
| 390685 | Padilla Figueroa, Luz I | Address on file | | | | | | | |
| 390686 | PADILLA FLORES, CAMELIA | Address on file | | | | | | | |
| 390687 | PADILLA FLORES, CARMEN | Address on file | | | | | | | |
| 390688 | PADILLA FLORES, DARISHA | Address on file | | | | | | | |
| 390689 | PADILLA FLORES, ELIZABETH | Address on file | | | | | | | |
| 809249 | PADILLA FLORES, ELIZABETH | Address on file | | | | | | | |
| 390690 | PADILLA FLORES, ELVIERA | Address on file | | | | | | | |
| 2060722 | Padilla Flores, Milagros | Address on file | | | | | | | |
| 390691 | PADILLA FLORES, MILDRED | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 652 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 390692 | PADILLA FLORES, PEDRO | Address on file | | | | | | | |
| 390694 | PADILLA FLORES, ROSA I | Address on file | | | | | | | |
| 809250 | PADILLA FLORES, ROSA I | Address on file | | | | | | | |
| 390695 | PADILLA FLORES, VILMA V | Address on file | | | | | | | |
| 1971127 | Padilla Flores, Vilma V. | Address on file | | | | | | | |
| 1420990 | PADILLA FLORS, PEDRO | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 390697 | PADILLA FRATICELLI, LIANA | Address on file | | | | | | | |
| 390698 | PADILLA FRESSE, CARLOS E | Address on file | | | | | | | |
| 390699 | PADILLA FUENTES, ANA | Address on file | | | | | | | |
| 390700 | PADILLA FUENTES, MELVIN A | Address on file | | | | | | | |
| 390701 | PADILLA FUENTES, RODNEY | Address on file | | | | | | | |
| 390702 | Padilla Fuentes, Salvador | Address on file | | | | | | | |
| 390703 | PADILLA FUENTES, SALVADOR | Address on file | | | | | | | |
| 390705 | PADILLA GALIANO, LUIS | Address on file | | | | | | | |
| 390706 | PADILLA GALIANO, LUIS | Address on file | | | | | | | |
| 854074 | PADILLA GALIANO, LUIS F. | Address on file | | | | | | | |
| 390707 | PADILLA GARAY, ELIZABETH | Address on file | | | | | | | |
| 390708 | PADILLA GARAY, MARELIZ I | Address on file | | | | | | | |
| 809251 | PADILLA GARAY, MARELIZ I. | Address on file | | | | | | | |
| 390709 | Padilla Garcia, Carlos J | Address on file | | | | | | | |
| 390710 | PADILLA GARCIA, DELIAN M | Address on file | | | | | | | |
| 390711 | PADILLA GARCIA, ELIUD | Address on file | | | | | | | |
| 809252 | PADILLA GARCIA, GILBERT | Address on file | | | | | | | |
| 2067795 | Padilla Garcia, Gilbert | Address on file | | | | | | | |
| 390713 | PADILLA GARCIA, GISELA | Address on file | | | | | | | |
| 390714 | PADILLA GARCIA, JOSE | Address on file | | | | | | | |
| 390715 | PADILLA GARCIA, JOSE A | Address on file | | | | | | | |
| 390716 | PADILLA GARCIA, LINNETTE | Address on file | | | | | | | |
| 390717 | Padilla Garcia, Lisandra | Address on file | | | | | | | |
| 390718 | PADILLA GARCIA, LISANDRA | Address on file | | | | | | | |
| 2207412 | Padilla Garcia, Luis E | Address on file | | | | | | | |
| 2210670 | Padilla Garcia, Luis E | Address on file | | | | | | | |
| 2212093 | PADILLA GARCIA, LUIS E | Address on file | | | | | | | |
| 2204113 | Padilla Garcia, Luis E. | Address on file | | | | | | | |
| 2204113 | Padilla Garcia, Luis E. | Address on file | | | | | | | |
| 390719 | PADILLA GARCIA, LUIS F | Address on file | | | | | | | |
| 390720 | PADILLA GARCIA, MARIBEL | Address on file | | | | | | | |
| 390721 | PADILLA GARCIA, NADYA | Address on file | | | | | | | |
| 390722 | Padilla Garcia, Nelson | Address on file | | | | | | | |
| 390723 | PADILLA GARCIA, NORMA I | Address on file | | | | | | | |
| 809253 | PADILLA GARCIA, RUTH | Address on file | | | | | | | |
| 390724 | PADILLA GARCIA, RUTH E | Address on file | | | | | | | |
| 390725 | PADILLA GARCIA, SANTA INES | Address on file | | | | | | | |
| 390726 | PADILLA GIL, VICTOR M | Address on file | | | | | | | |
| 390727 | PADILLA GOMEZ, JESSICA | Address on file | | | | | | | |
| 390728 | PADILLA GONCE, MARIA C | Address on file | | | | | | | |
| 390729 | PADILLA GONCE, MELVIN R | Address on file | | | | | | | |
| 390730 | PADILLA GONZALEZ, ADRIAN | Address on file | | | | | | | |
| 1259038 | PADILLA GONZALEZ, ANDERSON | Address on file | | | | | | | |
| 390731 | Padilla Gonzalez, Angel R | Address on file | | | | | | | |
| 390732 | PADILLA GONZALEZ, CELINA | Address on file | | | | | | | |
| 390733 | PADILLA GONZALEZ, DOREEN | Address on file | | | | | | | |
| 390734 | PADILLA GONZALEZ, EDNA L | Address on file | | | | | | | |
| 390737 | PADILLA GONZALEZ, EDWIN | Address on file | | | | | | | |
| 1943493 | Padilla Gonzalez, Edwin | Address on file | | | | | | | |
| 390735 | Padilla Gonzalez, Edwin | Address on file | | | | | | | |
| 390736 | Padilla Gonzalez, Edwin | Address on file | | | | | | | |
| 390738 | PADILLA GONZALEZ, ELIZABETH | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 390739 | Padilla Gonzalez, Hector A | Address on file | | | | | | | |
| 390740 | PADILLA GONZALEZ, HENRY | Address on file | | | | | | | |
| 390741 | PADILLA GONZALEZ, HERMINIO | Address on file | | | | | | | |
| 390742 | PADILLA GONZALEZ, JANET | Address on file | | | | | | | |
| 809254 | PADILLA GONZALEZ, JANET | Address on file | | | | | | | |
| 390743 | PADILLA GONZALEZ, JESUS | Address on file | | | | | | | |
| 390744 | PADILLA GONZALEZ, JOHN | Address on file | | | | | | | |
| 390745 | Padilla Gonzalez, John M | Address on file | | | | | | | |
| 390746 | PADILLA GONZALEZ, JONATHAN | Address on file | | | | | | | |
| 390693 | PADILLA GONZALEZ, JORGE | Address on file | | | | | | | |
| 390747 | PADILLA GONZALEZ, JOSE M | Address on file | | | | | | | |
| 390748 | PADILLA GONZALEZ, JUAN | Address on file | | | | | | | |
| 390749 | PADILLA GONZALEZ, JUAN B | Address on file | | | | | | | |
| 809255 | PADILLA GONZALEZ, JULIO A | Address on file | | | | | | | |
| 390750 | PADILLA GONZALEZ, JULIO A | Address on file | | | | | | | |
| 2083486 | Padilla Gonzalez, Maria A. | Address on file | | | | | | | |
| 1944944 | PADILLA GONZALEZ, MIRIAM Y | Address on file | | | | | | | |
| 1954831 | Padilla Gonzalez, Miriam Y. | Address on file | | | | | | | |
| 390751 | PADILLA GONZALEZ, MYRIAM | Address on file | | | | | | | |
| 390752 | PADILLA GONZALEZ, NELSON | Address on file | | | | | | | |
| 390753 | PADILLA GONZALEZ, NOEMI | Address on file | | | | | | | |
| 1744806 | PADILLA GONZALEZ, NOEMI | Address on file | | | | | | | |
| 390754 | PADILLA GONZALEZ, NORMA I | Address on file | | | | | | | |
| 390755 | PADILLA GONZALEZ, NYDIA | Address on file | | | | | | | |
| 390756 | Padilla Gonzalez, Pablo | Address on file | | | | | | | |
| 390757 | PADILLA GONZALEZ, PABLO R | Address on file | | | | | | | |
| 390758 | PADILLA GONZALEZ, RAPHAEL | Address on file | | | | | | | |
| 390759 | PADILLA GONZALEZ, ROSA M | Address on file | | | | | | | |
| 390760 | PADILLA GONZALEZ, TOMAS | Address on file | | | | | | | |
| 1867226 | Padilla Gonzalez, Tomas | Address on file | | | | | | | |
| 390761 | PADILLA GONZALEZ, YESENIA | Address on file | | | | | | | |
| 390762 | PADILLA GRACIA, JANAIRA | Address on file | | | | | | | |
| 390763 | PADILLA GRANIELA, WILMER | Address on file | | | | | | | |
| 390764 | PADILLA GUERRERO, MARCOS | Address on file | | | | | | | |
| 390765 | PADILLA GUERRERO, MARISEL | Address on file | | | | | | | |
| 390766 | PADILLA GUERRIDO, LUCIA | Address on file | | | | | | | |
| 390767 | PADILLA GUERRIDO, MARIA | Address on file | | | | | | | |
| 390768 | PADILLA GUERRIDO, VALENTINA | Address on file | | | | | | | |
| 390769 | PADILLA GUEVARA, ROSA J | Address on file | | | | | | | |
| 809256 | PADILLA GUEVARA, ROSA J. | Address on file | | | | | | | |
| 390770 | PADILLA GUTIERREZ, ANTONIO | Address on file | | | | | | | |
| 390771 | PADILLA GUTIERREZ, JOSSIE | Address on file | | | | | | | |
| 809257 | PADILLA GUTIERREZ, JOSSIE | Address on file | | | | | | | |
| 390772 | PADILLA GUZMAN MD, DAKMARYS | Address on file | | | | | | | |
| 390773 | PADILLA GUZMAN, EMELINA | Address on file | | | | | | | |
| 390774 | PADILLA GUZMAN, MARIA DE LOS ANGELES | Address on file | | | | | | | |
| 390775 | PADILLA HERNANDEZ MD, HECTOR O | Address on file | | | | | | | |
| 390776 | PADILLA HERNANDEZ MD, NELIDA | Address on file | | | | | | | |
| 390777 | PADILLA HERNANDEZ, ALFREDO | Address on file | | | | | | | |
| 390778 | PADILLA HERNANDEZ, ALICIA | Address on file | | | | | | | |
| 390779 | PADILLA HERNANDEZ, CARMEN | Address on file | | | | | | | |
| 809258 | PADILLA HERNANDEZ, CARMEN | Address on file | | | | | | | |
| 390780 | PADILLA HERNANDEZ, CARMEN A | Address on file | | | | | | | |
| 2127141 | Padilla Hernandez, Carmen A. | Address on file | | | | | | | |
| 390782 | PADILLA HERNANDEZ, GLENDA J. | Address on file | | | | | | | |
| 390783 | PADILLA HERNANDEZ, HECTOR | Address on file | | | | | | | |
| 390784 | PADILLA HERNANDEZ, HEDELBERTO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 390785 | PADILLA HERNANDEZ, IRMARIE | Address on file | | | | | | | |
| 390786 | PADILLA HERNANDEZ, LUIS | Address on file | | | | | | | |
| 390787 | PADILLA HERNANDEZ, LUZ C | Address on file | | | | | | | |
| 390788 | PADILLA HERNANDEZ, MANUEL | Address on file | | | | | | | |
| 390789 | PADILLA HERNANDEZ, MANUEL | Address on file | | | | | | | |
| 390790 | PADILLA HERNANDEZ, MANUEL O | Address on file | | | | | | | |
| 1718672 | Padilla Hernandez, Marilyn | Address on file | | | | | | | |
| 809259 | PADILLA HERNANDEZ, ODALIS M | Address on file | | | | | | | |
| 390791 | PADILLA HERNANDEZ, RAMON L. | Address on file | | | | | | | |
| 390792 | PADILLA HERRERA, MIGDALIA | Address on file | | | | | | | |
| 390793 | PADILLA IBANEZ, DIANA | Address on file | | | | | | | |
| 390794 | PADILLA IGLESIAS, MARIA M | Address on file | | | | | | | |
| 390795 | PADILLA IZAGUIRRE, FRANCIS | Address on file | | | | | | | |
| 1823555 | Padilla Jimenez, Angel L | Address on file | | | | | | | |
| 390796 | PADILLA JIMENEZ, FERNANDO | Address on file | | | | | | | |
| 2115519 | Padilla Jimenez, Hilda | Address on file | | | | | | | |
| 390797 | PADILLA JIMENEZ, JOSE | Address on file | | | | | | | |
| 390798 | PADILLA JIMENEZ, SANTIAGO | Address on file | | | | | | | |
| 390799 | PADILLA JIMENEZ, WILLIAM | Address on file | | | | | | | |
| 390800 | Padilla Justiniano, Jose A | Address on file | | | | | | | |
| 390801 | PADILLA JUSTINIANO, JUANITA | Address on file | | | | | | | |
| 390802 | PADILLA JUSTINIANO, MELISSA | Address on file | | | | | | | |
| 390803 | PADILLA JUSTINO, JOSHUA | Address on file | | | | | | | |
| 809261 | PADILLA KAJIWARA, JOANMARIE | Address on file | | | | | | | |
| 390804 | PADILLA LABOY, RAFAEL | Address on file | | | | | | | |
| 390805 | Padilla Laboy, Wenceslao | Address on file | | | | | | | |
| 390806 | PADILLA LABOY, WENCESLAO | Address on file | | | | | | | |
| 390807 | PADILLA LARACUENTE, LUIS A | Address on file | | | | | | | |
| 390808 | PADILLA LEBRON, YOLANDA C | Address on file | | | | | | | |
| 390809 | PADILLA LEON, JAIME | Address on file | | | | | | | |
| 390810 | Padilla Lisboa, Richard | Address on file | | | | | | | |
| 390811 | PADILLA LLANOS, WILNELIA | Address on file | | | | | | | |
| 1971045 | Padilla Llantin, Veronica | Address on file | | | | | | | |
| 390812 | PADILLA LLANTIN, VERONICA | Address on file | | | | | | | |
| 390813 | PADILLA LLERA, JOSE | Address on file | | | | | | | |
| 390814 | PADILLA LLERA, MARIA M | Address on file | | | | | | | |
| 390815 | PADILLA LONGO MD, DORIS | Address on file | | | | | | | |
| 390816 | PADILLA LOPEZ, ABISAIL | Address on file | | | | | | | |
| 809262 | PADILLA LOPEZ, CARMEN | Address on file | | | | | | | |
| 390818 | PADILLA LOPEZ, CARMEN A | Address on file | | | | | | | |
| 390819 | PADILLA LOPEZ, CRISTIAN | Address on file | | | | | | | |
| 390820 | PADILLA LOPEZ, DEBORAH | Address on file | | | | | | | |
| 390821 | Padilla Lopez, Elfren | Address on file | | | | | | | |
| 390822 | PADILLA LOPEZ, EVELYN | Address on file | | | | | | | |
| 390823 | PADILLA LOPEZ, GLADYS E | Address on file | | | | | | | |
| 390824 | PADILLA LOPEZ, JOSE | Address on file | | | | | | | |
| 809263 | PADILLA LOPEZ, MELANIE | Address on file | | | | | | | |
| 390825 | Padilla Lopez, Miguel A. | Address on file | | | | | | | |
| 390826 | PADILLA LOPEZ, OLGA | Address on file | | | | | | | |
| 390827 | PADILLA LOPEZ, RUBEN | Address on file | | | | | | | |
| 390828 | PADILLA LOPEZ, SYLVIA I | Address on file | | | | | | | |
| 809264 | PADILLA LOPEZ, SYLVIA I | Address on file | | | | | | | |
| 2016985 | Padilla Lopez, Sylvia I. | Address on file | | | | | | | |
| 809265 | PADILLA LOPEZ, YANIRA | Address on file | | | | | | | |
| 390830 | PADILLA LOZADA, JOSE | Address on file | | | | | | | |
| 390831 | PADILLA LOZADA, LUZ M | Address on file | | | | | | | |
| 390832 | PADILLA LOZADA, ROBERTO | Address on file | | | | | | | |
| 390834 | PADILLA LUCIANO, YEIRA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 655 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 390835 | PADILLA LUGO, AMARILIS | Address on file | | | | | | | |
| 390836 | PADILLA LUGO, BRENDA | Address on file | | | | | | | |
| 390837 | PADILLA LUGO, BRENDALIZ | Address on file | | | | | | | |
| 390838 | PADILLA LUGO, DENNISSE | Address on file | | | | | | | |
| 390839 | PADILLA LUGO, DENNISSE | Address on file | | | | | | | |
| 134905 | PADILLA LUGO, DENNISSE I | Address on file | | | | | | | |
| 1631714 | PADILLA LUGO, DENNISSE I. | Address on file | | | | | | | |
| 390840 | PADILLA LUGO, SOL M | Address on file | | | | | | | |
| 1881678 | Padilla Lugo, Virgenmina | Address on file | | | | | | | |
| 390841 | PADILLA LUGO, VIRGENMINA | Address on file | | | | | | | |
| 1795106 | Padilla Lugo, Virgenmina | Address on file | | | | | | | |
| 390842 | PADILLA LUNA, BELMA I | Address on file | | | | | | | |
| 390843 | PADILLA LUNA, EDWIN | Address on file | | | | | | | |
| 390844 | PADILLA MACAYA, MAGDALENA | Address on file | | | | | | | |
| 390845 | PADILLA MADERA, EVANGELINA | Address on file | | | | | | | |
| 650661 | PADILLA MADERA, EVANGELINA | Address on file | | | | | | | |
| 809267 | PADILLA MALAVE, PEDRO | Address on file | | | | | | | |
| 390846 | PADILLA MALAVE, PEDRO | Address on file | | | | | | | |
| 390847 | PADILLA MALAVE, SARA | Address on file | | | | | | | |
| 390848 | PADILLA MALDONADO, DAVID A. | Address on file | | | | | | | |
| 390849 | PADILLA MALDONADO, EDWIN | Address on file | | | | | | | |
| 390850 | PADILLA MALDONADO, WILL | Address on file | | | | | | | |
| 848977 | PADILLA MARCIAL BENJAMIN | PO BOX 1600 | SUITE 805 | | | CIDRA | PR | 00739-1600 | |
| 809268 | PADILLA MARCIAL, MARGARITA | Address on file | | | | | | | |
| 1512903 | Padilla Marcial, Margarita | Address on file | | | | | | | |
| 390851 | PADILLA MARCIAL, MARGARITA | Address on file | | | | | | | |
| 390852 | PADILLA MARCIAL, MIGUEL | Address on file | | | | | | | |
| 724414 | PADILLA MARCIAL, MIRTA | Address on file | | | | | | | |
| 390854 | PADILLA MARIN, MISAEL | Address on file | | | | | | | |
| 390855 | PADILLA MARRERO, ELVIN P | Address on file | | | | | | | |
| 809269 | PADILLA MARRERO, ELVIN P. | Address on file | | | | | | | |
| 390856 | PADILLA MARRERO, FRANCISCA | Address on file | | | | | | | |
| 390857 | PADILLA MARRERO, JOEL | Address on file | | | | | | | |
| 1420991 | PADILLA MARRERO, KESHIA Y. | PADILLA MARRERO, KESHIA Y. | HC-01 BOX 5295 | | | SANTA ISABEL | PR | 00757 | |
| 390859 | PADILLA MARRERO, KESHIA Y. | POR DERECHO PROPIO | HC-01 BOX 5295 | | | SANTA ISABEL | PR | 00757 | |
| 390858 | PADILLA MARRERO, KESHIA Y. | Address on file | | | | | | | |
| 390860 | PADILLA MARRERO, LIZA | Address on file | | | | | | | |
| 390861 | PADILLA MARRERO, LUIS | Address on file | | | | | | | |
| 390862 | PADILLA MARRERO, MILDRED | Address on file | | | | | | | |
| 390863 | PADILLA MARTELL, JENNIFER M. | Address on file | | | | | | | |
| 848978 | PADILLA MARTINEZ ALMA | 2DA EXT REPARTO EL VALLE | 528 CALLE GIRASOL | | | LAJAS | PR | 00667 | |
| 390864 | PADILLA MARTINEZ, AIDA | Address on file | | | | | | | |
| 390865 | PADILLA MARTINEZ, ANA NITZY | Address on file | | | | | | | |
| 390866 | PADILLA MARTINEZ, ANA S | Address on file | | | | | | | |
| 1259039 | PADILLA MARTINEZ, AWILDA | Address on file | | | | | | | |
| 390868 | PADILLA MARTINEZ, CARMEN | Address on file | | | | | | | |
| 390869 | PADILLA MARTINEZ, CARMEN A | Address on file | | | | | | | |
| 390870 | PADILLA MARTINEZ, CARMEN F | Address on file | | | | | | | |
| 809271 | PADILLA MARTINEZ, CARMEN F | Address on file | | | | | | | |
| 390871 | PADILLA MARTINEZ, CARMEN L | Address on file | | | | | | | |
| 390872 | PADILLA MARTINEZ, CECILIA | Address on file | | | | | | | |
| 390873 | PADILLA MARTINEZ, DANIEL | Address on file | | | | | | | |
| 390874 | Padilla Martinez, Eddie W | Address on file | | | | | | | |
| 809272 | PADILLA MARTINEZ, EDWIN | Address on file | | | | | | | |
| 390875 | PADILLA MARTINEZ, FELIPE | Address on file | | | | | | | |
| 390876 | PADILLA MARTINEZ, ISMAEL | Address on file | | | | | | | |
| 390877 | PADILLA MARTINEZ, JOAN | Address on file | | | | | | | |
| 390878 | PADILLA MARTINEZ, JOSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 656 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 390880 | PADILLA MARTINEZ, LUIS | Address on file | | | | | | | |
| 390881 | Padilla Martinez, Luis M | Address on file | | | | | | | |
| 390882 | PADILLA MARTINEZ, LUZ E | Address on file | | | | | | | |
| 390883 | PADILLA MARTINEZ, MARITZA | Address on file | | | | | | | |
| 390884 | PADILLA MARTINEZ, MAYRA | Address on file | | | | | | | |
| 390885 | PADILLA MARTINEZ, MIGUEL | Address on file | | | | | | | |
| 390886 | PADILLA MARTINEZ, OMAR | Address on file | | | | | | | |
| 390887 | PADILLA MARTINEZ, OSCAR | Address on file | | | | | | | |
| 390888 | PADILLA MARTINEZ, OTILIA | Address on file | | | | | | | |
| 2175980 | PADILLA MARTINEZ, RADAMES | HC- 02 | BOX 12564 | | | Lajas | PR | 00667 | |
| 390889 | PADILLA MARTINEZ, ROSALIA | Address on file | | | | | | | |
| 809273 | PADILLA MARTINEZ, WANDA | Address on file | | | | | | | |
| 390890 | PADILLA MARTINEZ, WANDA I | Address on file | | | | | | | |
| 390891 | PADILLA MARTINEZ, YINELY | Address on file | | | | | | | |
| 390892 | PADILLA MARTINEZ, ZAIDA I | Address on file | | | | | | | |
| 390893 | PADILLA MARTINO, MILAGROS | Address on file | | | | | | | |
| 390894 | PADILLA MARZAN, NYDIA | Address on file | | | | | | | |
| 390895 | PADILLA MATEO, SAMUEL | Address on file | | | | | | | |
| 1846093 | Padilla Matias, Felipe | Address on file | | | | | | | |
| 2092552 | Padilla Matias, Felipe | Address on file | | | | | | | |
| 1979045 | Padilla Matias, Felipe | Address on file | | | | | | | |
| 390896 | PADILLA MATIAS, FELIPE | Address on file | | | | | | | |
| 390897 | Padilla Matias, Jose A | Address on file | | | | | | | |
| 390898 | PADILLA MATOS, EVA Y | Address on file | | | | | | | |
| 1764451 | Padilla Matos, Eva Y. | Address on file | | | | | | | |
| 1764451 | Padilla Matos, Eva Y. | Address on file | | | | | | | |
| 809274 | PADILLA MATOS, FRANCES | Address on file | | | | | | | |
| 809275 | PADILLA MATOS, FRANCES | Address on file | | | | | | | |
| 390900 | PADILLA MATOS, JOHN | Address on file | | | | | | | |
| 390901 | PADILLA MATOS, JUAN | Address on file | | | | | | | |
| 390902 | PADILLA MATOS, MARTA V. | Address on file | | | | | | | |
| 390903 | Padilla Matos, Ricardo | Address on file | | | | | | | |
| 390904 | PADILLA MD, GRISSEL | Address on file | | | | | | | |
| 390905 | PADILLA MEDINA, ANATOLIA | Address on file | | | | | | | |
| 390906 | PADILLA MEDINA, HECTOR | Address on file | | | | | | | |
| 390907 | PADILLA MEDINA, KATHERINE R. | Address on file | | | | | | | |
| 854075 | PADILLA MEDINA, KATHERINE R. | Address on file | | | | | | | |
| 390908 | PADILLA MEDINA, ORLANDO | Address on file | | | | | | | |
| 390909 | Padilla Medina, Wilfredo | Address on file | | | | | | | |
| 809276 | PADILLA MELENDEZ, DEBRA | Address on file | | | | | | | |
| 390910 | PADILLA MELENDEZ, DEBRA E | Address on file | | | | | | | |
| 390911 | Padilla Melendez, Dixon | Address on file | | | | | | | |
| 390912 | PADILLA MELENDEZ, DIXON | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 390913 | PADILLA MELÉNDEZ, DIXON | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1420992 | PADILLA MELÉNDEZ, DIXON | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 390914 | PADILLA MELENDEZ, ELIZABETH | Address on file | | | | | | | |
| 1778601 | Padilla Melendez, Elizabeth | Address on file | | | | | | | |
| 809277 | PADILLA MELENDEZ, HAROLD | Address on file | | | | | | | |
| 390915 | PADILLA MELENDEZ, HAROLD E. | Address on file | | | | | | | |
| 1786020 | PADILLA MELENDEZ, HAROLD E. | Address on file | | | | | | | |
| 390916 | PADILLA MELENDEZ, JORGE | Address on file | | | | | | | |
| 390917 | Padilla Melendez, Jorge W | Address on file | | | | | | | |
| 390918 | PADILLA MELENDEZ, JOSUE | Address on file | | | | | | | |
| 809278 | PADILLA MELENDEZ, MARIA | Address on file | | | | | | | |
| 390919 | PADILLA MELENDEZ, MARIA L | Address on file | | | | | | | |
| 390920 | PADILLA MELENDEZ, MIGUEL | Address on file | | | | | | | |
| 390921 | PADILLA MELENDEZ, WILDA | Address on file | | | | | | | |
| 390922 | PADILLA MELENDEZ, WILDALISE | Address on file | | | | | | | |

Exhibit F

Master Mailing List 3

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 390923 | PADILLA MELENDEZ, WILFREDO | Address on file | | | | | | | |
| 1259040 | PADILLA MELLOT, ASTRID | Address on file | | | | | | | |
| 390924 | PADILLA MELLOT, ASTRID M | Address on file | | | | | | | |
| 390925 | PADILLA MENENDEZ, EDNA L. | Address on file | | | | | | | |
| 390926 | PADILLA MENENDEZ, HILDA L | Address on file | | | | | | | |
| 1836267 | Padilla Menendez, Hilda L. | Address on file | | | | | | | |
| 809279 | PADILLA MENENDEZ, JESUS | Address on file | | | | | | | |
| 1468979 | PADILLA MERCADO, ADA SELLY | Address on file | | | | | | | |
| 390927 | PADILLA MERCADO, FERDINAND | Address on file | | | | | | | |
| 390928 | PADILLA MERCADO, LETICIA | Address on file | | | | | | | |
| 390929 | PADILLA MERCADO, LUZ | Address on file | | | | | | | |
| 390930 | PADILLA MILLAN, GLENDA | Address on file | | | | | | | |
| 390931 | PADILLA MILLAN, JORGE | Address on file | | | | | | | |
| 809281 | PADILLA MIRANDA, GLORIA | Address on file | | | | | | | |
| 390932 | PADILLA MIRANDA, GLORIA L | Address on file | | | | | | | |
| 390933 | PADILLA MIRANDA, HILDA M | Address on file | | | | | | | |
| 390934 | Padilla Miranda, Johana | Address on file | | | | | | | |
| 390936 | PADILLA MIRANDA, MYRNA | Address on file | | | | | | | |
| 390937 | PADILLA MIRANDA, REINALDO | Address on file | | | | | | | |
| 390938 | PADILLA MOALDONADO, CESAR O. | Address on file | | | | | | | |
| 390940 | PADILLA MOJICA, RAQUEL | Address on file | | | | | | | |
| 390941 | Padilla Montalvo, Alexander | Address on file | | | | | | | |
| 390942 | PADILLA MONTALVO, JOHANNA | Address on file | | | | | | | |
| 390943 | Padilla Montalvo, Jose E. | Address on file | | | | | | | |
| 809282 | PADILLA MONTALVO, JUDITH | Address on file | | | | | | | |
| 390946 | PADILLA MONTALVO, MANUEL | Address on file | | | | | | | |
| 390947 | PADILLA MONTANEZ, JOSE | Address on file | | | | | | | |
| 390948 | PADILLA MONTANEZ, VICTOR | Address on file | | | | | | | |
| 390949 | PADILLA MORA, GIOVANNI | Address on file | | | | | | | |
| 390950 | PADILLA MORALES MD, ANTOLIN J | Address on file | | | | | | | |
| 390951 | PADILLA MORALES, ALMA | Address on file | | | | | | | |
| 390952 | PADILLA MORALES, DINAH M | Address on file | | | | | | | |
| 390953 | PADILLA MORALES, ESTHER | Address on file | | | | | | | |
| 390954 | PADILLA MORALES, JAYSON O | Address on file | | | | | | | |
| 390955 | PADILLA MORALES, JAYSON O | Address on file | | | | | | | |
| 390956 | PADILLA MORALES, JOSE | Address on file | | | | | | | |
| 2188547 | Padilla Morales, Jose M | Address on file | | | | | | | |
| 390957 | PADILLA MORALES, JOSE M. | Address on file | | | | | | | |
| 390958 | PADILLA MORALES, JOSE M. | Address on file | | | | | | | |
| 390959 | PADILLA MORALES, JUAN L | Address on file | | | | | | | |
| 390960 | PADILLA MORALES, KARLA | Address on file | | | | | | | |
| 390961 | PADILLA MORALES, KEISHLA M. | Address on file | | | | | | | |
| 390962 | PADILLA MORALES, LUIS A. | Address on file | | | | | | | |
| 390963 | PADILLA MORALES, LUZ | Address on file | | | | | | | |
| 390964 | PADILLA MORALES, MAITE | Address on file | | | | | | | |
| 390965 | PADILLA MORALES, MARIA M | Address on file | | | | | | | |
| 2113430 | PADILLA MORALES, MARIA M. | Address on file | | | | | | | |
| 390966 | PADILLA MORALES, MARITERE | Address on file | | | | | | | |
| 390967 | PADILLA MORALES, MICHAEL | Address on file | | | | | | | |
| 390968 | PADILLA MORALES, RAMONA | Address on file | | | | | | | |
| 390969 | PADILLA MORALES, REY | Address on file | | | | | | | |
| 390970 | PADILLA MORALES, RICHARD | Address on file | | | | | | | |
| 390971 | PADILLA MORALES, SANDRA E | Address on file | | | | | | | |
| 390972 | PADILLA MORALES, SARAH | Address on file | | | | | | | |
| 809284 | PADILLA MORALES, SARAH | Address on file | | | | | | | |
| 1522265 | Padilla Morales, Sucesion | Address on file | | | | | | | |
| 390973 | PADILLA MORALES, SYLMA | Address on file | | | | | | | |
| 390974 | PADILLA MORALES, VICTOR | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1420993 | PADILLA MORALES, WANDA IVETTE | CARLOS M. RIVERA MATOS | EDIFICIO VILLA NEVAREZOF OFICINA 307 | | | RÍO PIEDRAS | PR | 00927 | |
| 390975 | PADILLA MORALES, WILSON | Address on file | | | | | | | |
| 390976 | PADILLA MORAN, ANSELMO | Address on file | | | | | | | |
| 390977 | PADILLA MORAN, EDGARDO | Address on file | | | | | | | |
| 390978 | PADILLA MORAN, VICTOR M | Address on file | | | | | | | |
| 390979 | PADILLA MORENO, MICHAEL | Address on file | | | | | | | |
| 390980 | PADILLA MUNIZ, AIDA | Address on file | | | | | | | |
| 390981 | PADILLA MUNIZ, DIANE | Address on file | | | | | | | |
| 809285 | PADILLA MUNIZ, DIANE | Address on file | | | | | | | |
| 1654933 | PADILLA MUNIZ, DIANE | Address on file | | | | | | | |
| 390982 | PADILLA MUNIZ, EMMA L | Address on file | | | | | | | |
| 390983 | PADILLA MUNIZ, KEYLA | Address on file | | | | | | | |
| 809286 | PADILLA MUNIZ, LUZ | Address on file | | | | | | | |
| 390984 | PADILLA MUNIZ, ZAIDA | Address on file | | | | | | | |
| 1909148 | PADILLA MUNIZ, ZAIDA | Address on file | | | | | | | |
| 809287 | PADILLA MUNIZ, ZAIDA | Address on file | | | | | | | |
| 2133398 | Padilla Munoz, Angel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 390985 | PADILLA MUNOZ, ANGEL JOSE | Address on file | | | | | | | |
| 390986 | PADILLA MUNOZ, JACKELINE | Address on file | | | | | | | |
| 390987 | PADILLA NARVAEZ, AZALIA | Address on file | | | | | | | |
| 390989 | PADILLA NATAL, DORIS | Address on file | | | | | | | |
| 390990 | PADILLA NAVARRO, ALFREDO | Address on file | | | | | | | |
| 390991 | PADILLA NAVARRO, MARIA D | Address on file | | | | | | | |
| 390992 | PADILLA NAVEDO, CELIA | Address on file | | | | | | | |
| 390993 | PADILLA NAZARIO, ANNETTE | Address on file | | | | | | | |
| 390994 | PADILLA NAZARIO, GLADYNELL | Address on file | | | | | | | |
| 809288 | PADILLA NAZARIO, GLADYNELL | Address on file | | | | | | | |
| 390995 | PADILLA NAZARIO, JANET | Address on file | | | | | | | |
| 390996 | PADILLA NEGRON, ANIBAL | Address on file | | | | | | | |
| 1482295 | PADILLA NEGRON, DANIEL | Address on file | | | | | | | |
| 390997 | PADILLA NEGRON, FELIPE | Address on file | | | | | | | |
| 390944 | PADILLA NEGRON, IRIS | Address on file | | | | | | | |
| 1556830 | Padilla Negron, Juan T | Address on file | | | | | | | |
| 390998 | Padilla Negron, Juan T | Address on file | | | | | | | |
| 1997232 | Padilla Negron, Juan Tomas | Address on file | | | | | | | |
| 1997232 | Padilla Negron, Juan Tomas | Address on file | | | | | | | |
| 809289 | PADILLA NEGRON, MARRIANE N | Address on file | | | | | | | |
| 390999 | PADILLA NIEVES, CANDIDO | Address on file | | | | | | | |
| 1259041 | PADILLA NIEVES, CANDIDO | Address on file | | | | | | | |
| 391000 | PADILLA NIEVES, CARLA M. | Address on file | | | | | | | |
| 391001 | PADILLA NIEVES, CARMEN | Address on file | | | | | | | |
| 809290 | PADILLA NIEVES, CHRISTIAN | Address on file | | | | | | | |
| 391002 | PADILLA NIEVES, EVELYN | Address on file | | | | | | | |
| 391003 | PADILLA NIEVES, HECTOR | Address on file | | | | | | | |
| 391004 | PADILLA NIEVES, JOSE | Address on file | | | | | | | |
| 391005 | PADILLA NIEVES, JUAN | Address on file | | | | | | | |
| 391006 | PADILLA NIEVES, LUIS | Address on file | | | | | | | |
| 391007 | PADILLA NIEVES, ORLANDO | Address on file | | | | | | | |
| 391008 | Padilla Nieves, Rolando | Address on file | | | | | | | |
| 391009 | PADILLA NORAT, YATNIRA | Address on file | | | | | | | |
| 391010 | PADILLA NUNEZ, IRIS N | Address on file | | | | | | | |
| 391011 | PADILLA NUNEZ, OLGA I | Address on file | | | | | | | |
| 391012 | PADILLA OLAN, MYRIAM | Address on file | | | | | | | |
| 854076 | PADILLA OLIVERAS, LIZ Y. | Address on file | | | | | | | |
| 391013 | PADILLA OLIVERAS, LIZ Y. | Address on file | | | | | | | |
| 391014 | PADILLA OLIVERO, MARISOL | Address on file | | | | | | | |
| 391015 | PADILLA OLIVO, RAFAEL | Address on file | | | | | | | |
| 391016 | PADILLA OQUENDO, DELMA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 659 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 809291 | PADILLA ORTEGA, BLANCA I | Address on file | | | | | | | |
| 391017 | PADILLA ORTEGA, EDDIE | Address on file | | | | | | | |
| 391018 | PADILLA ORTEGA, MILAGROS DEL C. | Address on file | | | | | | | |
| 391019 | PADILLA ORTIZ MD, CARMEN | Address on file | | | | | | | |
| 391020 | PADILLA ORTIZ MD, JOSE A | Address on file | | | | | | | |
| 391021 | PADILLA ORTIZ, ANAELIS | Address on file | | | | | | | |
| 391023 | PADILLA ORTIZ, ARACELIS | Address on file | | | | | | | |
| 391024 | PADILLA ORTIZ, BRIAN | Address on file | | | | | | | |
| 391025 | PADILLA ORTIZ, BRIAN | Address on file | | | | | | | |
| 391026 | PADILLA ORTIZ, CARLOS | Address on file | | | | | | | |
| 391027 | PADILLA ORTIZ, CARMEN R | Address on file | | | | | | | |
| 391028 | PADILLA ORTIZ, CHRISTIAN | Address on file | | | | | | | |
| 391029 | PADILLA ORTIZ, CLARISA | Address on file | | | | | | | |
| 391030 | PADILLA ORTIZ, DAGMARY | Address on file | | | | | | | |
| 391031 | Padilla Ortiz, Danny | Address on file | | | | | | | |
| 391033 | PADILLA ORTIZ, EDWIN | Address on file | | | | | | | |
| 391032 | PADILLA ORTIZ, EDWIN | Address on file | | | | | | | |
| 391034 | PADILLA ORTIZ, FRANCISCO | Address on file | | | | | | | |
| 391035 | PADILLA ORTIZ, HARRY | Address on file | | | | | | | |
| 391036 | PADILLA ORTIZ, HARRY | Address on file | | | | | | | |
| 391037 | PADILLA ORTIZ, JOESSUE A. | Address on file | | | | | | | |
| 391038 | PADILLA ORTIZ, LIZA | Address on file | | | | | | | |
| 391039 | PADILLA ORTIZ, MARIA | Address on file | | | | | | | |
| 391040 | PADILLA ORTIZ, MARISEL | Address on file | | | | | | | |
| 1478151 | Padilla Ortiz, Marisel | Address on file | | | | | | | |
| 809292 | PADILLA ORTIZ, PLACIDO | Address on file | | | | | | | |
| 391041 | PADILLA ORTIZ, SYLVIA T. | Address on file | | | | | | | |
| 391042 | PADILLA ORTIZ, VIRGEN | Address on file | | | | | | | |
| 391043 | PADILLA ORTIZ, YOLANDA | Address on file | | | | | | | |
| 391044 | PADILLA OTERO, ARMANDO | Address on file | | | | | | | |
| 391045 | PADILLA OTERO, LUCILA | Address on file | | | | | | | |
| 391046 | Padilla Otero, Wilfredo | Address on file | | | | | | | |
| 391047 | PADILLA OYOLA, BETZAIRA | Address on file | | | | | | | |
| 391049 | PADILLA OYOLA, NOEMI | Address on file | | | | | | | |
| 391050 | PADILLA PABON, ANA | Address on file | | | | | | | |
| 391051 | PADILLA PABON, DIXON | Address on file | | | | | | | |
| 391052 | PADILLA PABON, ESMERALDA | Address on file | | | | | | | |
| 809293 | PADILLA PABON, ESMERALDA | Address on file | | | | | | | |
| 391053 | PADILLA PACHECO JONATHAN | Address on file | | | | | | | |
| 809294 | PADILLA PACHECO, ANGELES M. | Address on file | | | | | | | |
| 391054 | PADILLA PACHECO, CARMEN | Address on file | | | | | | | |
| 391055 | PADILLA PACHECO, FERNANDO | Address on file | | | | | | | |
| 391056 | PADILLA PACHECO, ROSAURA | Address on file | | | | | | | |
| 391057 | PADILLA PADILLA, DENESSE | Address on file | | | | | | | |
| 391058 | Padilla Padilla, Efrain | Address on file | | | | | | | |
| 391059 | PADILLA PADILLA, FELIPA | Address on file | | | | | | | |
| 391060 | PADILLA PADILLA, FERNANDO | Address on file | | | | | | | |
| 391061 | PADILLA PADILLA, GABRIEL | Address on file | | | | | | | |
| 391062 | PADILLA PADILLA, INOCENCIA | Address on file | | | | | | | |
| 1616938 | Padilla Padilla, Juanita R | Address on file | | | | | | | |
| 391063 | Padilla Padilla, Lesly Ann | Address on file | | | | | | | |
| 809295 | PADILLA PADILLA, LISSETTE | Address on file | | | | | | | |
| 391064 | PADILLA PADILLA, LUZ E | Address on file | | | | | | | |
| 391065 | PADILLA PADILLA, MARIA | Address on file | | | | | | | |
| 1520895 | PADILLA PADILLA, MARÍA ISABEL | Address on file | | | | | | | |
| 1991170 | PADILLA PADILLA, MARIBEL | Address on file | | | | | | | |
| 391066 | PADILLA PADILLA, MARIBEL | Address on file | | | | | | | |
| 391067 | Padilla Padilla, Misael | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 660 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 391068 | PADILLA PADILLA, MYRNA L. | Address on file | | | | | | | |
| 391069 | Padilla Padilla, Omar | Address on file | | | | | | | |
| 391070 | PADILLA PADILLA, OMAR | Address on file | | | | | | | |
| 391071 | PADILLA PAGAN, CARMEN | Address on file | | | | | | | |
| 391072 | PADILLA PASTRANA, JUANA | Address on file | | | | | | | |
| 391073 | PADILLA PAULINO, ANTHONY | Address on file | | | | | | | |
| 391074 | PADILLA PEDROZA, ADALBERTO | Address on file | | | | | | | |
| 391075 | PADILLA PENA, INES A | Address on file | | | | | | | |
| 391076 | PADILLA PENA, WALTER | Address on file | | | | | | | |
| 391077 | PADILLA PERDOMO, CELESTE | Address on file | | | | | | | |
| 391078 | PADILLA PEREZ, BETZAIDA | Address on file | | | | | | | |
| 391079 | PADILLA PEREZ, BRENDA | Address on file | | | | | | | |
| 1483902 | Padilla Perez, Brenda L | Address on file | | | | | | | |
| 391080 | PADILLA PEREZ, BRENDA L. | Address on file | | | | | | | |
| 1577034 | PADILLA PEREZ, DAISY | Address on file | | | | | | | |
| 391082 | PADILLA PEREZ, DAMARIS | Address on file | | | | | | | |
| 391083 | PADILLA PEREZ, ELY J | Address on file | | | | | | | |
| 391085 | PADILLA PEREZ, HERIBERTO | Address on file | | | | | | | |
| 391086 | PADILLA PEREZ, HILDA | Address on file | | | | | | | |
| 391087 | PADILLA PEREZ, JAILINE | Address on file | | | | | | | |
| 809296 | PADILLA PEREZ, JESSICA D | Address on file | | | | | | | |
| 391088 | PADILLA PEREZ, JOHANNA | Address on file | | | | | | | |
| 2162169 | Padilla Perez, Juan | Address on file | | | | | | | |
| 391089 | PADILLA PEREZ, LUIS | Address on file | | | | | | | |
| 391090 | PADILLA PEREZ, NILSA I | Address on file | | | | | | | |
| 391091 | Padilla Perez, Obdulio | Address on file | | | | | | | |
| 391092 | PADILLA PEREZ, PEDRO J | Address on file | | | | | | | |
| 391093 | PADILLA PEREZ, ROSA M. | Address on file | | | | | | | |
| 391094 | PADILLA PEREZ, ROSA M. | Address on file | | | | | | | |
| 391095 | PADILLA PEREZ, SAUL | Address on file | | | | | | | |
| 391096 | Padilla Perez, Sonia A | Address on file | | | | | | | |
| 391097 | Padilla Perez, Wilfredo | Address on file | | | | | | | |
| 809297 | PADILLA PICO, ANGELO | Address on file | | | | | | | |
| 391098 | PADILLA PINERO, ADILMARIE | Address on file | | | | | | | |
| 391099 | PADILLA PLAZA, PORFIRIO | Address on file | | | | | | | |
| 391100 | PADILLA PONCE DE LEON, MELISSA | Address on file | | | | | | | |
| 391101 | PADILLA PRIETO, DENNIS | Address on file | | | | | | | |
| 391102 | PADILLA QUILES, CARLOS | Address on file | | | | | | | |
| 391103 | PADILLA QUINONES, BENIGNO | Address on file | | | | | | | |
| 391104 | PADILLA QUINONES, DIANA M | Address on file | | | | | | | |
| 391105 | PADILLA QUINONES, GLENDA | Address on file | | | | | | | |
| 391106 | PADILLA QUINONES, JOSE L. | Address on file | | | | | | | |
| 391107 | PADILLA QUINONES, MARIA M | Address on file | | | | | | | |
| 391108 | PADILLA QUINONEZ, DEILEEN | Address on file | | | | | | | |
| 391109 | PADILLA QUINTANA, CARLOS J | Address on file | | | | | | | |
| 391110 | PADILLA QUINTANA, ELIZABETH | Address on file | | | | | | | |
| 809298 | PADILLA QUINTANA, ELIZABETH | Address on file | | | | | | | |
| 809299 | PADILLA RAMIREZ, CARLOS | Address on file | | | | | | | |
| 391111 | PADILLA RAMIREZ, CHRISTIAN S | Address on file | | | | | | | |
| 391112 | PADILLA RAMIREZ, JOAMIR | Address on file | | | | | | | |
| 391113 | PADILLA RAMIREZ, JORGE A | Address on file | | | | | | | |
| 391114 | PADILLA RAMIREZ, MAXDANIEL | Address on file | | | | | | | |
| 391115 | PADILLA RAMIREZ, MAXWELL | Address on file | | | | | | | |
| 391116 | PADILLA RAMIREZ, NATALIE | Address on file | | | | | | | |
| 391117 | PADILLA RAMIREZ, SANDRA | Address on file | | | | | | | |
| 391118 | Padilla Ramos, Angel | Address on file | | | | | | | |
| 391119 | PADILLA RAMOS, ARACELIA | Address on file | | | | | | | |
| 1566386 | Padilla Ramos, Brenda | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 661 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 391120 | PADILLA RAMOS, BRENDA M | Address on file | | | | | | | |
| 391121 | PADILLA RAMOS, CLAUDIO | Address on file | | | | | | | |
| 809300 | PADILLA RAMOS, EDITH | Address on file | | | | | | | |
| 391123 | PADILLA RAMOS, GEORGINA | Address on file | | | | | | | |
| 391124 | PADILLA RAMOS, JORGE I. | Address on file | | | | | | | |
| 391125 | Padilla Ramos, Jorge L | Address on file | | | | | | | |
| 391126 | PADILLA RAMOS, JOSE W | Address on file | | | | | | | |
| 391127 | PADILLA RAMOS, MADELINE | Address on file | | | | | | | |
| 391128 | PADILLA RAMOS, NIVIAN | Address on file | | | | | | | |
| 391129 | PADILLA RAMOS, NOEMI | Address on file | | | | | | | |
| 2122528 | Padilla Ramos, Pascual | Address on file | | | | | | | |
| 391130 | PADILLA RAMOS, RAFAEL M | Address on file | | | | | | | |
| 391131 | PADILLA REYES, ELIZABETH | Address on file | | | | | | | |
| 809301 | PADILLA REYES, ELIZABETH | Address on file | | | | | | | |
| 809302 | PADILLA REYES, EZEQUIEL | Address on file | | | | | | | |
| 391132 | PADILLA REYES, GRISEL | Address on file | | | | | | | |
| 1734948 | Padilla Reyes, Grisel | Address on file | | | | | | | |
| 809303 | PADILLA REYES, GRISELE | Address on file | | | | | | | |
| 391133 | PADILLA REYES, IRMA | Address on file | | | | | | | |
| 391134 | PADILLA REYES, JONATHAN | Address on file | | | | | | | |
| 391135 | PADILLA REYES, LIZA M | Address on file | | | | | | | |
| 391136 | PADILLA REYES, NOEMI | Address on file | | | | | | | |
| 1748113 | PADILLA REYES, NOEMI | Address on file | | | | | | | |
| 1997911 | Padilla Reyes, Noemi | Address on file | | | | | | | |
| 809305 | PADILLA REYES, NOEMI | Address on file | | | | | | | |
| 1790268 | Padilla Reyes, Solivanessa | Address on file | | | | | | | |
| 809306 | PADILLA REYES, SOLIVANESSA | Address on file | | | | | | | |
| 391137 | PADILLA REYES, SOLIVANESSA | Address on file | | | | | | | |
| 391138 | PADILLA REYNOSO, VICTOR | Address on file | | | | | | | |
| 809307 | PADILLA REYNOSO, VICTOR | Address on file | | | | | | | |
| 1670189 | PADILLA Ríos , Bernaldino | Address on file | | | | | | | |
| 1670189 | Padilla Ríos , Bernaldino | Address on file | | | | | | | |
| 391139 | PADILLA RIOS, ANA DELIA | Address on file | | | | | | | |
| 391140 | PADILLA RIOS, EDWIN | Address on file | | | | | | | |
| 391141 | PADILLA RIOS, JOSE | Address on file | | | | | | | |
| 391142 | PADILLA RIOS, JUAN | Address on file | | | | | | | |
| 391143 | PADILLA RIOS, NAHIR E | Address on file | | | | | | | |
| 391144 | PADILLA RIOS, NILSA | Address on file | | | | | | | |
| 391145 | PADILLA RIOS, YAMILKA S | Address on file | | | | | | | |
| 391146 | PADILLA RIVERA, ANA | Address on file | | | | | | | |
| 391147 | PADILLA RIVERA, ANGEL F | Address on file | | | | | | | |
| 391148 | PADILLA RIVERA, ANNETTE | Address on file | | | | | | | |
| 2028662 | PADILLA RIVERA, BASILIO | Address on file | | | | | | | |
| 391149 | PADILLA RIVERA, BASILIO | Address on file | | | | | | | |
| 391150 | PADILLA RIVERA, CANDIDO | Address on file | | | | | | | |
| 391151 | PADILLA RIVERA, DAISY | Address on file | | | | | | | |
| 391152 | PADILLA RIVERA, DAMARIS | Address on file | | | | | | | |
| 391153 | PADILLA RIVERA, DENNY J. | Address on file | | | | | | | |
| 391154 | PADILLA RIVERA, EDDIE A | Address on file | | | | | | | |
| 391155 | PADILLA RIVERA, GISELA | Address on file | | | | | | | |
| 391156 | PADILLA RIVERA, GISELA | Address on file | | | | | | | |
| 809309 | PADILLA RIVERA, HAROLD A | Address on file | | | | | | | |
| 2149774 | Padilla Rivera, Hector M | Address on file | | | | | | | |
| 391157 | PADILLA RIVERA, HECTOR M | Address on file | | | | | | | |
| 391158 | PADILLA RIVERA, HILDA | Address on file | | | | | | | |
| 391159 | PADILLA RIVERA, JESSIKA | Address on file | | | | | | | |
| 391160 | PADILLA RIVERA, JESUS | Address on file | | | | | | | |
| 391161 | PADILLA RIVERA, JESUS M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 662 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 391163 | PADILLA RIVERA, JOANN | Address on file | | | | | | | |
| 391164 | PADILLA RIVERA, JOEL | Address on file | | | | | | | |
| 391165 | PADILLA RIVERA, JOSE | Address on file | | | | | | | |
| 391166 | PADILLA RIVERA, JOSE | Address on file | | | | | | | |
| 391167 | PADILLA RIVERA, JOSE A. | Address on file | | | | | | | |
| 391168 | PADILLA RIVERA, JULIANA M | Address on file | | | | | | | |
| 391169 | PADILLA RIVERA, JULIO | Address on file | | | | | | | |
| 391170 | Padilla Rivera, Julio | Address on file | | | | | | | |
| 391171 | PADILLA RIVERA, LIDUVINA | Address on file | | | | | | | |
| 391172 | PADILLA RIVERA, LINDA I | Address on file | | | | | | | |
| 391173 | PADILLA RIVERA, LUCIA | Address on file | | | | | | | |
| 391174 | PADILLA RIVERA, LUIS | Address on file | | | | | | | |
| 391175 | PADILLA RIVERA, MARIA E | Address on file | | | | | | | |
| 809311 | PADILLA RIVERA, MARISOL | Address on file | | | | | | | |
| 391176 | PADILLA RIVERA, NOEMI | Address on file | | | | | | | |
| 809312 | PADILLA RIVERA, OMAYRA | Address on file | | | | | | | |
| 391177 | PADILLA RIVERA, RAMON | Address on file | | | | | | | |
| 1533582 | PADILLA RIVERA, ROBERT F. | Address on file | | | | | | | |
| 1776956 | Padilla Rivera, Rosa M | Address on file | | | | | | | |
| 391179 | PADILLA RIVERA, SAMUEL B. | Address on file | | | | | | | |
| 391181 | PADILLA RIVERA, SONIA | Address on file | | | | | | | |
| 391182 | PADILLA RIVERA, TAYCHA M | Address on file | | | | | | | |
| 391183 | PADILLA RIVERA, VIVIAN | Address on file | | | | | | | |
| 391184 | PADILLA RIVERA, WILMARIE L | Address on file | | | | | | | |
| 391185 | PADILLA RIVERA, WILSON | Address on file | | | | | | | |
| 391186 | PADILLA RIVERA, WILSON | Address on file | | | | | | | |
| 391187 | PADILLA RIVERA, XIOMARA | Address on file | | | | | | | |
| 391188 | PADILLA RIVERA, YOLANDA | Address on file | | | | | | | |
| 391189 | PADILLA ROBLES, JUAN | Address on file | | | | | | | |
| 391190 | PADILLA ROBLES, MIGDALIA | Address on file | | | | | | | |
| 391191 | PADILLA ROBLES, ROBERTO | Address on file | | | | | | | |
| 391192 | PADILLA ROBLES, WANDA | Address on file | | | | | | | |
| 391193 | PADILLA RODRIGUEZ CONSULTING GROUPINC | PO BOX 1120 | | | | BOQUERON | PR | 00622 | |
| 848979 | PADILLA RODRIGUEZ MARITERE | URB EL CEREZAL | 1630 CALLE INDO | | | SAN JUAN | PR | 00926-3031 | |
| 391194 | PADILLA RODRIGUEZ MD, JORGE | Address on file | | | | | | | |
| 848980 | PADILLA RODRIGUEZ TANAIRA | URB EL CEREZAL | 1630 CALLE INDO | | | SAN JUAN | PR | 00926-3031 | |
| 391195 | PADILLA RODRIGUEZ, ABDY I | Address on file | | | | | | | |
| 809313 | PADILLA RODRIGUEZ, ADLYN R | Address on file | | | | | | | |
| 809314 | PADILLA RODRIGUEZ, AIDALIZ | Address on file | | | | | | | |
| 391198 | PADILLA RODRIGUEZ, ALBA | Address on file | | | | | | | |
| 391197 | PADILLA RODRIGUEZ, ALBA | Address on file | | | | | | | |
| 391162 | PADILLA RODRIGUEZ, ALEJANDRO | Address on file | | | | | | | |
| 391199 | PADILLA RODRIGUEZ, ALICIA | Address on file | | | | | | | |
| 391200 | PADILLA RODRIGUEZ, ANA M | Address on file | | | | | | | |
| 1571930 | PADILLA RODRIGUEZ, ANA M | Address on file | | | | | | | |
| 391201 | PADILLA RODRIGUEZ, ANA M. | Address on file | | | | | | | |
| 391202 | PADILLA RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 391203 | PADILLA RODRIGUEZ, AURIA H | Address on file | | | | | | | |
| 391204 | PADILLA RODRIGUEZ, AURORA | Address on file | | | | | | | |
| 391205 | PADILLA RODRIGUEZ, BARBARA | Address on file | | | | | | | |
| 809315 | PADILLA RODRIGUEZ, CARISSA L. | Address on file | | | | | | | |
| 391206 | PADILLA RODRIGUEZ, CARLA | Address on file | | | | | | | |
| 391207 | PADILLA RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 391208 | PADILLA RODRIGUEZ, CENEIDA | Address on file | | | | | | | |
| 391209 | PADILLA RODRIGUEZ, CHRISTIAN | Address on file | | | | | | | |
| 391210 | PADILLA RODRIGUEZ, DAMARIS | Address on file | | | | | | | |
| 391211 | PADILLA RODRIGUEZ, DANNY | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 809316 | PADILLA RODRIGUEZ, DAVID | Address on file | | | | | | | |
| 391212 | PADILLA RODRIGUEZ, DAVID | Address on file | | | | | | | |
| 391213 | PADILLA RODRIGUEZ, DENISE | Address on file | | | | | | | |
| 391214 | PADILLA RODRIGUEZ, DENISSE M | Address on file | | | | | | | |
| 2062786 | Padilla Rodriguez, Diana I | Carr. 811 KM 11 | | | | Naranjito | PR | 00719 | |
| 2062786 | Padilla Rodriguez, Diana I | HC 71 Box 3224 | | | | Naranjito | PR | 00719-9713 | |
| 391216 | PADILLA RODRIGUEZ, DORIS | Address on file | | | | | | | |
| 391217 | PADILLA RODRIGUEZ, EDWIN | Address on file | | | | | | | |
| 391218 | PADILLA RODRIGUEZ, EDWIN | Address on file | | | | | | | |
| 391219 | PADILLA RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 391220 | PADILLA RODRIGUEZ, ELVIN | Address on file | | | | | | | |
| 391221 | PADILLA RODRIGUEZ, EMMA R. | Address on file | | | | | | | |
| 391222 | PADILLA RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 809317 | PADILLA RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 391223 | PADILLA RODRIGUEZ, FERNANDO | Address on file | | | | | | | |
| 809318 | PADILLA RODRIGUEZ, FERNANDO | Address on file | | | | | | | |
| 391224 | PADILLA RODRIGUEZ, FERNANDO | Address on file | | | | | | | |
| 391225 | PADILLA RODRIGUEZ, GERALDO J | Address on file | | | | | | | |
| 809319 | PADILLA RODRIGUEZ, GERALDO J | Address on file | | | | | | | |
| 391226 | PADILLA RODRIGUEZ, GIOVANII | Address on file | | | | | | | |
| 391227 | PADILLA RODRIGUEZ, GLADYS | Address on file | | | | | | | |
| 391228 | PADILLA RODRIGUEZ, GLEEN | Address on file | | | | | | | |
| 809320 | PADILLA RODRIGUEZ, GLENN | Address on file | | | | | | | |
| 1684114 | PADILLA RODRIGUEZ, GLENN A | Address on file | | | | | | | |
| 391229 | PADILLA RODRIGUEZ, HECTOR G. | Address on file | | | | | | | |
| 391230 | PADILLA RODRIGUEZ, HILDA | Address on file | | | | | | | |
| 391231 | PADILLA RODRIGUEZ, HUMBERTO | Address on file | | | | | | | |
| 391232 | Padilla Rodriguez, Ines | Address on file | | | | | | | |
| 391233 | PADILLA RODRIGUEZ, IVETTE | Address on file | | | | | | | |
| 391234 | PADILLA RODRIGUEZ, JANNETTE | Address on file | | | | | | | |
| 809321 | PADILLA RODRIGUEZ, JASMINE | Address on file | | | | | | | |
| 391235 | PADILLA RODRIGUEZ, JEANNETTE | Address on file | | | | | | | |
| 391236 | Padilla Rodriguez, Jesus A | Address on file | | | | | | | |
| 1565394 | Padilla Rodriguez, Jesus A. | Address on file | | | | | | | |
| 1565394 | Padilla Rodriguez, Jesus A. | Address on file | | | | | | | |
| 391237 | PADILLA RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 391238 | PADILLA RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 391239 | PADILLA RODRIGUEZ, JOSE GAMALIEL | Address on file | | | | | | | |
| 391240 | PADILLA RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 391241 | PADILLA RODRIGUEZ, JUAN R | Address on file | | | | | | | |
| 391242 | PADILLA RODRIGUEZ, JUNLIL T. | Address on file | | | | | | | |
| 391243 | PADILLA RODRIGUEZ, KEYLA M | Address on file | | | | | | | |
| 809323 | PADILLA RODRIGUEZ, LESLIE | Address on file | | | | | | | |
| 391244 | PADILLA RODRIGUEZ, LESLIE I | Address on file | | | | | | | |
| 809324 | PADILLA RODRIGUEZ, LETICIA | Address on file | | | | | | | |
| 391245 | PADILLA RODRIGUEZ, LIVIA | Address on file | | | | | | | |
| 391246 | PADILLA RODRIGUEZ, LUIS M | Address on file | | | | | | | |
| 2204457 | Padilla Rodriguez, Luz T | Address on file | | | | | | | |
| 391247 | PADILLA RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 391248 | PADILLA RODRIGUEZ, MARIBEL | Address on file | | | | | | | |
| 809325 | PADILLA RODRIGUEZ, MARILUZ | Address on file | | | | | | | |
| 391249 | PADILLA RODRIGUEZ, MARITERE | Address on file | | | | | | | |
| 391250 | PADILLA RODRIGUEZ, MILAGROS | Address on file | | | | | | | |
| 1259042 | PADILLA RODRIGUEZ, MILAGROS | Address on file | | | | | | | |
| 391251 | PADILLA RODRIGUEZ, MILDRED I | Address on file | | | | | | | |
| 1860919 | Padilla Rodriguez, Mildred I. | Address on file | | | | | | | |
| 391252 | PADILLA RODRIGUEZ, NORMA I | Address on file | | | | | | | |
| 391253 | PADILLA RODRIGUEZ, OLGA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 664 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 391254 | PADILLA RODRIGUEZ, OMAR | Address on file | | | | | | | |
| 1259043 | PADILLA RODRIGUEZ, PAOLLA | Address on file | | | | | | | |
| 391256 | PADILLA RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 1871235 | Padilla Rodriguez, Rene | Address on file | | | | | | | |
| 391258 | PADILLA RODRIGUEZ, ROSE | Address on file | | | | | | | |
| 391259 | PADILLA RODRIGUEZ, SAMUEL | Address on file | | | | | | | |
| 391260 | PADILLA RODRIGUEZ, SANDRA L. | Address on file | | | | | | | |
| 854077 | PADILLA RODRIGUEZ, SANDRA L. | Address on file | | | | | | | |
| 391261 | PADILLA RODRIGUEZ, SARA | Address on file | | | | | | | |
| 391262 | PADILLA RODRIGUEZ, SILVIA | Address on file | | | | | | | |
| 391263 | PADILLA RODRIGUEZ, SONIA | Address on file | | | | | | | |
| 391264 | PADILLA RODRIGUEZ, SONIA E | Address on file | | | | | | | |
| 391265 | PADILLA RODRIGUEZ, TANAIRA | Address on file | | | | | | | |
| 391266 | PADILLA RODRIGUEZ, VICTOR M | Address on file | | | | | | | |
| 391267 | PADILLA RODRIGUEZ, WILLIE | Address on file | | | | | | | |
| 809326 | PADILLA RODRIGUEZ, YADIRA | Address on file | | | | | | | |
| 391268 | PADILLA RODRIGUEZ, YADIRA | Address on file | | | | | | | |
| 391270 | PADILLA RODRIQUEZ, ENID | Address on file | | | | | | | |
| 391271 | PADILLA ROJAS, IRIS N | Address on file | | | | | | | |
| 1558509 | PADILLA ROJAS, IRIS N. | Address on file | | | | | | | |
| 391272 | PADILLA ROJAS, MARGARITA | Address on file | | | | | | | |
| 391273 | PADILLA ROMAN, EDGAR | Address on file | | | | | | | |
| 391274 | PADILLA ROMAN, FRANCISCA | Address on file | | | | | | | |
| 391275 | Padilla Roman, Isidro | Address on file | | | | | | | |
| 391276 | PADILLA ROMAN, JOSE | Address on file | | | | | | | |
| 391277 | PADILLA ROMAN, LUIS | Address on file | | | | | | | |
| 391278 | PADILLA ROMAN, MARGARITA | Address on file | | | | | | | |
| 391279 | PADILLA ROMAN, MARITZA | Address on file | | | | | | | |
| 391280 | PADILLA ROMAN, VICTOR | Address on file | | | | | | | |
| 391281 | PADILLA ROMAN, VITOR L | Address on file | | | | | | | |
| 391282 | PADILLA ROMERO, JOSE D | Address on file | | | | | | | |
| 391283 | PADILLA ROSA MD, SAMUEL | Address on file | | | | | | | |
| 391284 | PADILLA ROSA, CARLOS | Address on file | | | | | | | |
| 391285 | PADILLA ROSA, CARMEN | Address on file | | | | | | | |
| 391286 | PADILLA ROSA, CARMEN M | Address on file | | | | | | | |
| 391287 | PADILLA ROSA, DAMARIS | Address on file | | | | | | | |
| 391288 | PADILLA ROSA, DAMARIS | Address on file | | | | | | | |
| 391289 | PADILLA ROSA, DOLLYS | Address on file | | | | | | | |
| 391290 | PADILLA ROSA, EVELYN | Address on file | | | | | | | |
| 1259044 | PADILLA ROSA, EVELYN | Address on file | | | | | | | |
| 391291 | PADILLA ROSA, REINALDO | Address on file | | | | | | | |
| 391292 | PADILLA ROSA, SHEYLA | Address on file | | | | | | | |
| 809327 | PADILLA ROSADO, CYNTHIA | Address on file | | | | | | | |
| 2100467 | Padilla Rosado, Domingo | Address on file | | | | | | | |
| 391294 | PADILLA ROSADO, GEYLEE M | Address on file | | | | | | | |
| 809328 | PADILLA ROSADO, GLADYS | Address on file | | | | | | | |
| 391295 | PADILLA ROSADO, GLADYS V | Address on file | | | | | | | |
| 391296 | PADILLA ROSADO, KELVIN | Address on file | | | | | | | |
| 391297 | PADILLA ROSADO, NYDIA | Address on file | | | | | | | |
| 391298 | PADILLA ROSADO, ORLANDO | Address on file | | | | | | | |
| 391299 | PADILLA ROSADO, VIVIVAN | Address on file | | | | | | | |
| 391300 | PADILLA ROSADO, WILSON | Address on file | | | | | | | |
| 391301 | PADILLA ROSARIO, CHRISTIAN | Address on file | | | | | | | |
| 809329 | PADILLA ROSARIO, DANIEL | Address on file | | | | | | | |
| 391303 | PADILLA ROSARIO, EDDIE | Address on file | | | | | | | |
| 391304 | Padilla Rosario, Eduardo | Address on file | | | | | | | |
| 809330 | PADILLA ROSARIO, FRANCIS | Address on file | | | | | | | |
| 809331 | PADILLA ROSARIO, FRANCIS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 665 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 391305 | PADILLA ROSARIO, FRANCIS | Address on file | | | | | | | |
| 391269 | PADILLA ROSARIO, IRIS | Address on file | | | | | | | |
| 391180 | PADILLA ROSARIO, JORGE | Address on file | | | | | | | |
| 391306 | PADILLA ROSARIO, JOSE A | Address on file | | | | | | | |
| 391307 | PADILLA ROSARIO, LUIS | Address on file | | | | | | | |
| 391308 | PADILLA ROSARIO, MELVIN | Address on file | | | | | | | |
| 809332 | PADILLA ROSARIO, MELVIN M | Address on file | | | | | | | |
| 391309 | PADILLA ROSARIO, NOEMI | Address on file | | | | | | | |
| 809333 | PADILLA ROSARIO, ROBERTO | Address on file | | | | | | | |
| 391310 | PADILLA ROSARIO, ROBERTO | Address on file | | | | | | | |
| 391312 | PADILLA ROSAS, HENRY | Address on file | | | | | | | |
| 391313 | PADILLA ROSAS, HENRY | Address on file | | | | | | | |
| 391314 | PADILLA ROSAS, YARILIZ | Address on file | | | | | | | |
| 391316 | PADILLA ROYAL, MIGDALIA J. | Address on file | | | | | | | |
| 391315 | PADILLA ROYAL, MIGDALIA J. | Address on file | | | | | | | |
| 391317 | PADILLA RUBERO, EDWARD | Address on file | | | | | | | |
| 391318 | Padilla Ruberte, Domingo | Address on file | | | | | | | |
| 391319 | PADILLA RUBIO, EVELISSE | Address on file | | | | | | | |
| 391320 | PADILLA RUIZ, DAGYANAMAY | Address on file | | | | | | | |
| 391321 | PADILLA RUIZ, EDNA L | Address on file | | | | | | | |
| 391322 | PADILLA RUIZ, EVER | Address on file | | | | | | | |
| 391323 | PADILLA RUIZ, MAIDA L. | Address on file | | | | | | | |
| 391324 | PADILLA RUIZ, RAUL | Address on file | | | | | | | |
| 391325 | PADILLA RUIZ, VICTOR | Address on file | | | | | | | |
| 391326 | PADILLA SAEZ, CARMEN M. | Address on file | | | | | | | |
| 391327 | PADILLA SAEZ, MARILYN | Address on file | | | | | | | |
| 391328 | PADILLA SAEZ, ROSAIDA | Address on file | | | | | | | |
| 809335 | PADILLA SAEZ, WANDA | Address on file | | | | | | | |
| 391329 | PADILLA SAEZ, WANDA A. | Address on file | | | | | | | |
| 391330 | Padilla Salgado, Jose A | Address on file | | | | | | | |
| 391331 | PADILLA SALGADO, LUIS | Address on file | | | | | | | |
| 391332 | PADILLA SALINAS, ERIC | Address on file | | | | | | | |
| 391333 | PADILLA SAN INOCENCIO, LUIS | Address on file | | | | | | | |
| 1431409 | Padilla San Inocencio, Myriam J | Address on file | | | | | | | |
| 391334 | PADILLA SAN INOCENCIO, RAFAEL | Address on file | | | | | | | |
| 391335 | PADILLA SAN INOCENSIO, MYRIAM | Address on file | | | | | | | |
| 391336 | PADILLA SANCHEZ, AIXA | Address on file | | | | | | | |
| 809336 | PADILLA SANCHEZ, ALICE | Address on file | | | | | | | |
| 391337 | Padilla Sanchez, Edgardo | Address on file | | | | | | | |
| 391338 | PADILLA SANCHEZ, ELIGIO | Address on file | | | | | | | |
| 391339 | Padilla Sanchez, Glenda E | Address on file | | | | | | | |
| 391340 | PADILLA SANCHEZ, IVETTE | Address on file | | | | | | | |
| 391341 | PADILLA SANCHEZ, MAYIN | Address on file | | | | | | | |
| 391342 | Padilla Sanchez, Samuel | Address on file | | | | | | | |
| 391343 | PADILLA SANCHEZ, VALENTIN | Address on file | | | | | | | |
| 391344 | PADILLA SANOGUET, RUTH | Address on file | | | | | | | |
| 391345 | PADILLA SANTANA, GLORIA | Address on file | | | | | | | |
| 1794524 | PADILLA SANTANA, GLORIA | Address on file | | | | | | | |
| 391346 | PADILLA SANTANA, ILEANA | Address on file | | | | | | | |
| 809337 | PADILLA SANTANA, ZACHA I | Address on file | | | | | | | |
| 2148668 | Padilla Santiago, Arlene | Address on file | | | | | | | |
| 391348 | PADILLA SANTIAGO, AWILDA | Address on file | | | | | | | |
| 809338 | PADILLA SANTIAGO, AWILDA | Address on file | | | | | | | |
| 391349 | PADILLA SANTIAGO, BETZAIDA | Address on file | | | | | | | |
| 391350 | PADILLA SANTIAGO, CARLOS | Address on file | | | | | | | |
| 391351 | PADILLA SANTIAGO, CARMELO | Address on file | | | | | | | |
| 809340 | PADILLA SANTIAGO, CARMEN | Address on file | | | | | | | |
| 391352 | PADILLA SANTIAGO, CARMEN T | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1767632 | Padilla Santiago, Carmen T | Address on file | | | | | | | |
| 2107452 | Padilla Santiago, Doris | Address on file | | | | | | | |
| 391353 | PADILLA SANTIAGO, ELIGIO | Address on file | | | | | | | |
| 1761359 | Padilla Santiago, Felix | Address on file | | | | | | | |
| 391354 | PADILLA SANTIAGO, GABRIEL | Address on file | | | | | | | |
| 1815483 | Padilla Santiago, Gabriel | Address on file | | | | | | | |
| 1814857 | Padilla Santiago, Gabriel | Address on file | | | | | | | |
| 1423590 | PADILLA SANTIAGO, GABRIEL G. | Estancias de Monte Grande States calle Tinto casa B4 | | | | Cabo Rojo | PR | 00623 | |
| 1423591 | PADILLA SANTIAGO, GABRIEL G. | P.O. Box 5103 PMB 55 | | | | Cabo Rojo | PR | 00623 | |
| 1425645 | PADILLA SANTIAGO, GABRIEL G. | Address on file | | | | | | | |
| 391355 | PADILLA SANTIAGO, GLORIA | Address on file | | | | | | | |
| 391356 | PADILLA SANTIAGO, HELEN | Address on file | | | | | | | |
| 391357 | PADILLA SANTIAGO, JACKELINE | Address on file | | | | | | | |
| 391358 | PADILLA SANTIAGO, JOHAN | Address on file | | | | | | | |
| 391359 | PADILLA SANTIAGO, JORGE A | Address on file | | | | | | | |
| 2146297 | Padilla Santiago, Jose A | Address on file | | | | | | | |
| 391360 | PADILLA SANTIAGO, JOSE MANUEL | Address on file | | | | | | | |
| 391361 | PADILLA SANTIAGO, JUAN | Address on file | | | | | | | |
| 391362 | Padilla Santiago, Luis D. | Address on file | | | | | | | |
| 2209456 | Padilla Santiago, Luis O. | Address on file | | | | | | | |
| 2209456 | Padilla Santiago, Luis O. | Address on file | | | | | | | |
| 2215139 | Padilla Santiago, Luis O. | Address on file | | | | | | | |
| 2207062 | Padilla Santiago, Luis Orlando | Address on file | | | | | | | |
| 2207062 | Padilla Santiago, Luis Orlando | Address on file | | | | | | | |
| 391363 | PADILLA SANTIAGO, MARILU | Address on file | | | | | | | |
| 391364 | PADILLA SANTIAGO, MAURO | Address on file | | | | | | | |
| 391365 | PADILLA SANTIAGO, ROBERTO | Address on file | | | | | | | |
| 391366 | PADILLA SANTIAGO, ROSA | Address on file | | | | | | | |
| 391367 | PADILLA SANTIAGO, YANIRA | Address on file | | | | | | | |
| 1933744 | Padilla Santiago, Yanira | Address on file | | | | | | | |
| 391368 | PADILLA SANTIAGO, YOLANDA | Address on file | | | | | | | |
| 809341 | PADILLA SANTIAGO, YOLANDA | Address on file | | | | | | | |
| 391370 | PADILLA SANTOS, FIDEL | Address on file | | | | | | | |
| 391369 | PADILLA SANTOS, FIDEL | Address on file | | | | | | | |
| 391371 | PADILLA SANTOS, GLADYS | Address on file | | | | | | | |
| 391372 | PADILLA SANTOS, JOANN | Address on file | | | | | | | |
| 809342 | PADILLA SANTOS, SARY M | Address on file | | | | | | | |
| 391373 | PADILLA SEDA, AIDA | Address on file | | | | | | | |
| 391374 | PADILLA SEDA, LISSETTE | Address on file | | | | | | | |
| 391375 | PADILLA SEGARRA, CELIA | Address on file | | | | | | | |
| 1864385 | Padilla Segarra, Celia | Address on file | | | | | | | |
| 391376 | PADILLA SEGARRA, IVONNE | Address on file | | | | | | | |
| 391377 | PADILLA SEGARRA, LUIS R. | Address on file | | | | | | | |
| 391378 | PADILLA SEMPRIT, JOSE L | Address on file | | | | | | | |
| 391379 | PADILLA SEPULVEDA, CHRISTIAN | Address on file | | | | | | | |
| 391380 | Padilla Sepulveda, Wilfredo | Address on file | | | | | | | |
| 1751353 | Padilla Sepulveda, Wilfredo | Address on file | | | | | | | |
| 391381 | PADILLA SEPÚLVEDA, WILFREDO | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 391382 | PADILLA SEPÚLVEDA, WILFREDO | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1420994 | PADILLA SEPÚLVEDA, WILFREDO | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 391383 | PADILLA SEPULVEDA, WILKA | Address on file | | | | | | | |
| 391385 | Padilla Serrano, Carmelo | Address on file | | | | | | | |
| 391386 | PADILLA SERRANO, GILMARY | Address on file | | | | | | | |
| 391387 | PADILLA SERRANO, MARIO | Address on file | | | | | | | |
| 809343 | PADILLA SIERRA, JAYLEE | Address on file | | | | | | | |
| 391388 | PADILLA SIERRA, LILYAN | Address on file | | | | | | | |
| 391389 | PADILLA SIERRA, MADELINE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 667 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 391390 | Padilla Sierra, Madeline | Address on file | | | | | | | |
| 809344 | PADILLA SIERRA, MARIBEL | Address on file | | | | | | | |
| 391391 | PADILLA SIERRA, MARIBEL | Address on file | | | | | | | |
| 1917168 | PADILLA SIERRA, SAMUEL | Address on file | | | | | | | |
| 391393 | PADILLA SIFONTE, SONIA | Address on file | | | | | | | |
| 391394 | PADILLA SILVA, ALDO A | Address on file | | | | | | | |
| 391395 | PADILLA SILVA, JACQUELINE | Address on file | | | | | | | |
| 809345 | PADILLA SILVA, JACQUELINE | Address on file | | | | | | | |
| 1422927 | PADILLA SILVA, SERGIO A. | SR. SERGIO A. PADILLA SILVA | INSTITUCION GUERRERO 304 AGUADILI | EDIFICIO 7-C-1 CELDA NUM. 5 PO BOX 3999 | | AGUADILLA | PR | 00603 | |
| 391396 | PADILLA SILVA, TERESA I. | Address on file | | | | | | | |
| 391397 | PADILLA SIMO, JOSE | Address on file | | | | | | | |
| 391398 | PADILLA SOLER, LUIS | Address on file | | | | | | | |
| 854078 | PADILLA SOLER, MARIANGELLY | Address on file | | | | | | | |
| 391399 | PADILLA SOLER, MARIANGELLY | Address on file | | | | | | | |
| 391400 | PADILLA SOLER, SANDRA I | Address on file | | | | | | | |
| 391401 | PADILLA SOLER, SONIA M | Address on file | | | | | | | |
| 391402 | PADILLA SOLIVAN, ROBERTO | Address on file | | | | | | | |
| 391403 | PADILLA SOSA, VIDALINA | Address on file | | | | | | | |
| 391404 | PADILLA SOSTRE, ZORAYA | Address on file | | | | | | | |
| 391405 | PADILLA SOTO, ALEXANDER | Address on file | | | | | | | |
| 391406 | PADILLA SOTO, EDGAR | Address on file | | | | | | | |
| 391407 | PADILLA SOTO, ELIEZER | Address on file | | | | | | | |
| 391408 | PADILLA SOTO, EMMANUEL | Address on file | | | | | | | |
| 391409 | PADILLA SOTO, EUNICE | Address on file | | | | | | | |
| 391410 | PADILLA SOTO, KELVIN | Address on file | | | | | | | |
| 809347 | PADILLA SOTO, LUISA J. | Address on file | | | | | | | |
| 391411 | PADILLA SOTO, MELVIN | Address on file | | | | | | | |
| 391412 | Padilla Soto, Michael | Address on file | | | | | | | |
| 391414 | PADILLA SOTO, WILFREDO | Address on file | | | | | | | |
| 391413 | PADILLA SOTO, WILFREDO | Address on file | | | | | | | |
| 391415 | PADILLA SUAREZ, GLORIA E | Address on file | | | | | | | |
| 391416 | PADILLA SUAREZ, SANDRA MARIA | Address on file | | | | | | | |
| 809348 | PADILLA SUAREZ, WANDA | Address on file | | | | | | | |
| 391417 | PADILLA SUAREZ, WANDA | Address on file | | | | | | | |
| 1601672 | Padilla Suarez, Wanda I. | Address on file | | | | | | | |
| 391418 | PADILLA TORO, ARACELIS | Address on file | | | | | | | |
| 391419 | Padilla Toro, Jorge B | Address on file | | | | | | | |
| 391420 | PADILLA TORO, MELVIN E | Address on file | | | | | | | |
| 391421 | PADILLA TORO, ZAIDA M | Address on file | | | | | | | |
| 391422 | PADILLA TORRES, ADANYL | Address on file | | | | | | | |
| 391423 | PADILLA TORRES, AGNES | Address on file | | | | | | | |
| 391424 | PADILLA TORRES, ALBERTO | Address on file | | | | | | | |
| 391425 | PADILLA TORRES, ALBERTO | Address on file | | | | | | | |
| 391426 | PADILLA TORRES, ALEXANDER | Address on file | | | | | | | |
| 1637505 | Padilla Torres, Daniel | Address on file | | | | | | | |
| 1637505 | Padilla Torres, Daniel | Address on file | | | | | | | |
| 809349 | PADILLA TORRES, EILEEN | Address on file | | | | | | | |
| 843248 | PADILLA TORRES, ELIO J | Address on file | | | | | | | |
| 391429 | PADILLA TORRES, ELIO J. | Address on file | | | | | | | |
| 854079 | PADILLA TORRES, ELIO J. | Address on file | | | | | | | |
| 391430 | PADILLA TORRES, ELSA M. | Address on file | | | | | | | |
| 391431 | PADILLA TORRES, ELSIE | Address on file | | | | | | | |
| 391432 | PADILLA TORRES, EMILIO | Address on file | | | | | | | |
| 391433 | PADILLA TORRES, ERIKA | Address on file | | | | | | | |
| 391434 | PADILLA TORRES, ESTEBAN | Address on file | | | | | | | |
| 391435 | PADILLA TORRES, EVELYN | Address on file | | | | | | | |
| 391436 | Padilla Torres, Evelyn | Address on file | | | | | | | |
| 391437 | PADILLA TORRES, FELIX | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 391438 | PADILLA TORRES, JOERIZEL | Address on file | | | | | | | |
| 391439 | PADILLA TORRES, JOSE | Address on file | | | | | | | |
| 391440 | PADILLA TORRES, JOSE D. | Address on file | | | | | | | |
| 391441 | Padilla Torres, Juan F | Address on file | | | | | | | |
| 391442 | PADILLA TORRES, LELIN | Address on file | | | | | | | |
| 391443 | PADILLA TORRES, MARILYN | Address on file | | | | | | | |
| 391444 | PADILLA TORRES, MIGNA | Address on file | | | | | | | |
| 391445 | PADILLA TORRES, MIRIAM | Address on file | | | | | | | |
| 391446 | PADILLA TORRES, MOISES | Address on file | | | | | | | |
| 391447 | PADILLA TORRES, MYRIAM | Address on file | | | | | | | |
| 1565412 | Padilla Torres, Myriam D | Address on file | | | | | | | |
| 1565412 | Padilla Torres, Myriam D | Address on file | | | | | | | |
| 391448 | Padilla Torres, Myriam De Liz | Address on file | | | | | | | |
| 391449 | PADILLA TORRES, NILDA M. | Address on file | | | | | | | |
| 391450 | PADILLA TORRES, PASTOR J | Address on file | | | | | | | |
| 391451 | PADILLA TORRES, PEDRO A. | Address on file | | | | | | | |
| 809350 | PADILLA TORRES, RAFAEL | Address on file | | | | | | | |
| 391452 | PADILLA TORRES, RAFAEL | Address on file | | | | | | | |
| 391453 | PADILLA TORRES, ROSA E | Address on file | | | | | | | |
| 391454 | PADILLA TORRES, RUBEN | Address on file | | | | | | | |
| 809351 | PADILLA TORRES, SARA | Address on file | | | | | | | |
| 391455 | PADILLA TORRES, SARA L | Address on file | | | | | | | |
| 391456 | PADILLA TORRES, YARITZA | Address on file | | | | | | | |
| 1735481 | PADILLA TORRES, YARITZA | Address on file | | | | | | | |
| 391457 | PADILLA TORRES, YESENIA | Address on file | | | | | | | |
| 391458 | PADILLA TRABAL, JOHAND | Address on file | | | | | | | |
| 1992555 | Padilla Trabal, Johand | Address on file | | | | | | | |
| 1992555 | Padilla Trabal, Johand | Address on file | | | | | | | |
| 391459 | PADILLA TRANSPORT INC | URB COVADONGA | 2K 16 CARR MANUEL A ALONZO | | | TOA BAJA | PR | 00949 | |
| 391460 | PADILLA TRINIDAD, YANISSE | Address on file | | | | | | | |
| 391461 | PADILLA TROCHE, ELISA | Address on file | | | | | | | |
| 391462 | PADILLA VALENTIN, EALINE | Address on file | | | | | | | |
| 391463 | PADILLA VALENTIN, IVELISSE | Address on file | | | | | | | |
| 391464 | PADILLA VALENTIN, MARIA DEL C. | Address on file | | | | | | | |
| 1930202 | Padilla Valentin, Maria del Carmen | Address on file | | | | | | | |
| 391465 | PADILLA VALLE, EILEEN | Address on file | | | | | | | |
| 150186 | PADILLA VALLE, EILEEN | Address on file | | | | | | | |
| 391466 | PADILLA VALLES, NYLSA | Address on file | | | | | | | |
| 391467 | PADILLA VARGAS, AMILCAR | Address on file | | | | | | | |
| 391468 | PADILLA VARGAS, CARLOS J. | Address on file | | | | | | | |
| 391469 | PADILLA VARGAS, JOAN | Address on file | | | | | | | |
| 391470 | Padilla Vargas, Maria J. | Address on file | | | | | | | |
| 391471 | PADILLA VARGAS, MILTON | Address on file | | | | | | | |
| 391472 | PADILLA VARGAS, NESTOR | Address on file | | | | | | | |
| 391473 | PADILLA VARGAS, ORLANDO | Address on file | | | | | | | |
| 391474 | PADILLA VAZQUEZ, DAMARIS | Address on file | | | | | | | |
| 1967886 | Padilla Vazquez, Ednydia A | Address on file | | | | | | | |
| 391475 | PADILLA VAZQUEZ, EDWIN C | Address on file | | | | | | | |
| 642188 | PADILLA VAZQUEZ, EDWIN C | Address on file | | | | | | | |
| 2139210 | Padilla Vazquez, Edwin Cruz | Address on file | | | | | | | |
| 391476 | PADILLA VAZQUEZ, ELIUDIS | Address on file | | | | | | | |
| 391477 | PADILLA VAZQUEZ, FEDERICO | Address on file | | | | | | | |
| 2175011 | PADILLA VAZQUEZ, FELIPE | Address on file | | | | | | | |
| 391478 | PADILLA VAZQUEZ, LIZBETH | Address on file | | | | | | | |
| 391479 | PADILLA VAZQUEZ, LIZBETH | Address on file | | | | | | | |
| 391480 | PADILLA VAZQUEZ, MARIA D. | Address on file | | | | | | | |
| 391481 | PADILLA VAZQUEZ, MARIA L | Address on file | | | | | | | |
| 391483 | PADILLA VAZQUEZ, MIGUEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 391484 | PADILLA VAZQUEZ, MIGUEL A. | Address on file | | | | | | | |
| 391485 | PADILLA VAZQUEZ, MYRNA | Address on file | | | | | | | |
| 391486 | PADILLA VAZQUEZ, YAMILKA | Address on file | | | | | | | |
| 391487 | PADILLA VEGA, ANGEL L | Address on file | | | | | | | |
| 391489 | PADILLA VEGA, LUIS A. | Address on file | | | | | | | |
| 391490 | PADILLA VEGA, ROBERTO | Address on file | | | | | | | |
| 391491 | PADILLA VEGA, SARA M. | Address on file | | | | | | | |
| 391493 | PADILLA VELAZQUEZ, ADRIIANA A | Address on file | | | | | | | |
| 1420995 | PADILLA VELEZ, ANIBAL | Address on file | | | | | | | |
| 391494 | PADILLA VELEZ, DANIEL O. | Address on file | | | | | | | |
| 391495 | Padilla Velez, David | Address on file | | | | | | | |
| 391497 | PADILLA VELEZ, DAVID | Address on file | | | | | | | |
| 391498 | PADILLA VELEZ, DAVID | Address on file | | | | | | | |
| 391496 | PADILLA VELEZ, DAVID | Address on file | | | | | | | |
| 391499 | PADILLA VELEZ, FERNANDO | Address on file | | | | | | | |
| 1567732 | PADILLA Velez, JESUS | Address on file | | | | | | | |
| 1544753 | Padilla Velez, Jesus | Address on file | | | | | | | |
| 1569606 | Padilla Velez, Jesus | Address on file | | | | | | | |
| 1604046 | Padilla Vélez, José Ramón | Address on file | | | | | | | |
| 391500 | PADILLA VELEZ, JULIA R | Address on file | | | | | | | |
| 391501 | PADILLA VELEZ, LESLIE | Address on file | | | | | | | |
| 391502 | PADILLA VELEZ, MARTA C | Address on file | | | | | | | |
| 391503 | PADILLA VELEZ, MERCEDES | Address on file | | | | | | | |
| 391504 | Padilla Velez, Nelson | Address on file | | | | | | | |
| 391505 | PADILLA VELEZ, ORLANDO | Address on file | | | | | | | |
| 391506 | PADILLA VELEZ, RAMONITA | Address on file | | | | | | | |
| 391507 | PADILLA VELEZ, ROSA J | Address on file | | | | | | | |
| 1425646 | PADILLA VELEZ, SAUL F. | Address on file | | | | | | | |
| 391509 | PADILLA VELEZ, XAVIER | Address on file | | | | | | | |
| 391510 | PADILLA VIDRO, LUIS A | Address on file | | | | | | | |
| 391511 | PADILLA VIERA, CARMEN L | Address on file | | | | | | | |
| 1733307 | PADILLA VIERA, CARMEN L. | Address on file | | | | | | | |
| 1259045 | PADILLA VILLANUEVA, JOHEL | Address on file | | | | | | | |
| 391512 | PADILLA VILLANUEVA, VIRMARIE | Address on file | | | | | | | |
| 391513 | PADILLA ZAPATA, EDNA E | Address on file | | | | | | | |
| 809353 | PADILLA ZAPATA, EDNA E | Address on file | | | | | | | |
| 391514 | PADILLA ZAPATA, EDUARDO | Address on file | | | | | | | |
| 391515 | PADILLA ZAPATA, FERNANDO | Address on file | | | | | | | |
| 809354 | PADILLA ZAPATA, HERNAN | Address on file | | | | | | | |
| 391516 | Padilla Zapata, Hipolito | Address on file | | | | | | | |
| 391517 | PADILLA ZAPATA, ISABEL | Address on file | | | | | | | |
| 391518 | PADILLA ZAPATA, LUIS | Address on file | | | | | | | |
| 391519 | Padilla Zayas, Angel A | Address on file | | | | | | | |
| 391520 | PADILLA ZAYAS, ELIZABETH | Address on file | | | | | | | |
| 1956981 | Padilla Zayas, Nelida | Address on file | | | | | | | |
| 391521 | PADILLA ZAYAS, NELIDA | Address on file | | | | | | | |
| 391522 | PADILLA ZAYAS, NELIDA | Address on file | | | | | | | |
| 391523 | PADILLA ZAYAS, OMAIRA | Address on file | | | | | | | |
| 834467 | PADILLA, CLARIBEL RAMOS | Address on file | | | | | | | |
| 391524 | PADILLA, DANNYSON | Address on file | | | | | | | |
| 1631538 | Padilla, Edgardo Rivera | Address on file | | | | | | | |
| 391525 | PADILLA, EDWIN | Address on file | | | | | | | |
| 2144453 | Padilla, Eli Lopez | Address on file | | | | | | | |
| 1493312 | PADILLA, ERNESTO | Address on file | | | | | | | |
| 391526 | PADILLA, FIDEL | Address on file | | | | | | | |
| 391527 | PADILLA, GRED | Address on file | | | | | | | |
| 2203820 | PADILLA, GUILLERMO L. | Address on file | | | | | | | |
| 2206223 | Padilla, Guillermo Prado | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 670 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2167861 | Padilla, Heriberto | Address on file | | | | | | | |
| 809355 | PADILLA, JOANNE | Address on file | | | | | | | |
| 1755078 | Padilla, Joanne | Address on file | | | | | | | |
| 391528 | PADILLA, JOANNE I | Address on file | | | | | | | |
| 809356 | PADILLA, JOANNE I | Address on file | | | | | | | |
| 391529 | PADILLA, JORGE | Address on file | | | | | | | |
| 391530 | PADILLA, JOSE | Address on file | | | | | | | |
| 391531 | PADILLA, JOSE E. | Address on file | | | | | | | |
| 684082 | PADILLA, JOSE G. | Address on file | | | | | | | |
| 1518664 | Padilla, Josefina Hernandez | Address on file | | | | | | | |
| 391532 | PADILLA, JUAN A. | Address on file | | | | | | | |
| 391533 | PADILLA, JULIO | Address on file | | | | | | | |
| 1589607 | Padilla, Lorraine Quiñones | Address on file | | | | | | | |
| 2159801 | Padilla, Luis Velez | Address on file | | | | | | | |
| 391535 | PADILLA, MARIA A. | Address on file | | | | | | | |
| 809357 | PADILLA, MARIZELLA | Address on file | | | | | | | |
| 391536 | PADILLA, OSCAR | Address on file | | | | | | | |
| 1599965 | Padilla, Oscar | Address on file | | | | | | | |
| 391537 | PADILLA, RAMONITA | Address on file | | | | | | | |
| 391538 | PADILLA, RAUL | Address on file | | | | | | | |
| 391539 | PADILLA, RICARDO | Address on file | | | | | | | |
| 391540 | PADILLA, RUDDY | Address on file | | | | | | | |
| 391541 | PADILLA, SANTOS O. | Address on file | | | | | | | |
| 391542 | PADILLA, STEVE | Address on file | | | | | | | |
| 1710779 | Padilla, Steve | Address on file | | | | | | | |
| 1595810 | Padilla, Veronica Rodriguez | Address on file | | | | | | | |
| 391543 | PADILLA, WALTER | Address on file | | | | | | | |
| 391544 | PADILLA, WILLIAM | Address on file | | | | | | | |
| 1630256 | Padilla, Yeida M. | Address on file | | | | | | | |
| 391545 | PADILLA,EDWIN | Address on file | | | | | | | |
| 391546 | PADILLA,FIDEL | Address on file | | | | | | | |
| 391547 | PADILLAAYALA, NELSON | Address on file | | | | | | | |
| 391548 | PADILLAPADILLA, RAFAEL | Address on file | | | | | | | |
| 391549 | PADILLAPADRO, CARMEN A | Address on file | | | | | | | |
| 391550 | PADILLARAMIREZ, TAHNEE V. | Address on file | | | | | | | |
| 1423130 | PADILLAS CARRASQUILLO, FRANK | C. Amapola S-13 Jardines de Borinquen | | | | Carolina | PR | 00985 | |
| 1423125 | PADILLAS CARRASQUILLO, FRANK | C. Amapola S-13 Jardines de Borinquen | | | | Carolina | PR | 00986 | |
| 2158825 | Padillas Cintron, Efrain | Address on file | | | | | | | |
| 391551 | PADILLAS MARQUES, GRABIELA | Address on file | | | | | | | |
| 1562463 | Padillo Rivera, Julio | Address on file | | | | | | | |
| 391552 | PADIMONT FUN RENTAL | URB TERRACE | 6078 MARTINEZ TORRES | | | MAYAGUEZ | PR | 00682-6624 | |
| 391553 | PADIMONT FUN RENTAL | URB TERRACE # 6078 MARTINEZ TORRES | | | | MAYAGUEZ | PR | 00682-6624 | |
| 734939 | PADIMOT CANDY | URB TERRACE | J 4 A CALLE 7 | | | MAYAGUEZ | PR | 00680 | |
| 391554 | PADIN ADAMES, LUIS | Address on file | | | | | | | |
| 391555 | Padin Adames, Roberto | Address on file | | | | | | | |
| 809359 | PADIN ALERS, VEROUSHKA | Address on file | | | | | | | |
| 809360 | PADIN ALERS, VEROUSHKA Y | Address on file | | | | | | | |
| 391556 | PADIN ALERS, VEROUSHKA Y | Address on file | | | | | | | |
| 391557 | PADIN ALFONSO, SANDRA E | Address on file | | | | | | | |
| 1259046 | PADIN AQUINO, STEVEN | Address on file | | | | | | | |
| 391558 | PADIN AQUINO, WALTER | Address on file | | | | | | | |
| 809361 | PADIN AROCHO, JOEL A | Address on file | | | | | | | |
| 391559 | PADIN AYALA, ADA N | Address on file | | | | | | | |
| 391560 | PADIN AYALA, MARIA M | Address on file | | | | | | | |
| 391561 | PADIN BASABE, IRIS E. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 228801 | PADIN BASABE, IRIS ELISA | Address on file | | | | | | | |
| 391562 | PADIN BATISTA, ROSABELLE | Address on file | | | | | | | |
| 854081 | PADIN BATISTA, ROSABELLE | Address on file | | | | | | | |
| 391563 | PADIN BERMUDEZ, GLADYS | Address on file | | | | | | | |
| 1648878 | Padin Bermudez, Gladys | Address on file | | | | | | | |
| 809362 | PADIN BERMUDEZ, GLADYS | Address on file | | | | | | | |
| 391564 | PADIN BIBILONI, CARLOS M. | Address on file | | | | | | | |
| 391565 | PADIN BRAVO, MADELYN | Address on file | | | | | | | |
| 391567 | PADIN CABRERA, IVONNE | Address on file | | | | | | | |
| 391566 | PADIN CABRERA, IVONNE | Address on file | | | | | | | |
| 2008713 | PADIN CLASSEN, MARIA E. | Address on file | | | | | | | |
| 2008713 | PADIN CLASSEN, MARIA E. | Address on file | | | | | | | |
| 391568 | PADIN COSS, ANIBAL | Address on file | | | | | | | |
| 391569 | PADIN COSS, NORMA | Address on file | | | | | | | |
| 391571 | PADIN CRUZ, MILAGROS | Address on file | | | | | | | |
| 391570 | PADIN CRUZ, MILAGROS | Address on file | | | | | | | |
| 391572 | PADIN CRUZ, MILAGROS | Address on file | | | | | | | |
| 391573 | PADIN CRUZ, MIRTA | Address on file | | | | | | | |
| 391574 | PADIN CRUZ, YADIRA | Address on file | | | | | | | |
| 391575 | Padin Davila, Hilda | Address on file | | | | | | | |
| 391576 | Padin Davila, Justo U | Address on file | | | | | | | |
| 391577 | PADIN DE JESUS, CRISTINA | Address on file | | | | | | | |
| 809363 | PADIN DE JESUS, KARLA Y | Address on file | | | | | | | |
| 391578 | PADIN DE MELLO, CAROLINA | Address on file | | | | | | | |
| 391579 | PADIN DEL VALLE, CYNTHIA | Address on file | | | | | | | |
| 391580 | PADIN DELGADO, ANGELICA M | Address on file | | | | | | | |
| 391581 | PADIN DUMENG, CARMEN G. | Address on file | | | | | | | |
| 391583 | PADIN DUPREY, LUIS A | Address on file | | | | | | | |
| 391585 | PADIN ESPINOSA, PEDRO | Address on file | | | | | | | |
| 391584 | PADIN ESPINOSA, PEDRO | Address on file | | | | | | | |
| 391586 | PADIN ESTREMERA, BLAS A | Address on file | | | | | | | |
| 391587 | PADIN ESTREMERA, CARMEN M | Address on file | | | | | | | |
| 391588 | PADIN ESTREMERA, MARIA S | Address on file | | | | | | | |
| 391589 | PADIN FELICIANO, BRIGITTE | Address on file | | | | | | | |
| 391590 | PADIN FELICIANO, NANCY M | Address on file | | | | | | | |
| 391591 | PADIN FERNANDEZ, EDGARDO | Address on file | | | | | | | |
| 391592 | Padin Fernandez, Jose C | Address on file | | | | | | | |
| 391593 | PADIN FREYTES, EDWIN | Address on file | | | | | | | |
| 391594 | PADIN GARCIA, LINETTE L. | Address on file | | | | | | | |
| 391595 | PADIN GOMEZ MD, ALBERTINO | Address on file | | | | | | | |
| 391596 | PADIN GOMEZ, IRENE C. | Address on file | | | | | | | |
| 391597 | PADIN GONZALEZ, BENITO | Address on file | | | | | | | |
| 391598 | PADIN GONZALEZ, ELIZABETH | Address on file | | | | | | | |
| 2050646 | PADIN GONZALEZ, KAMILO F | Address on file | | | | | | | |
| 2053721 | Padin Gonzalez, Kamilo F | Address on file | | | | | | | |
| 391599 | Padin Gonzalez, Kamilo F | Address on file | | | | | | | |
| 391600 | PADIN GONZALEZ, KAMILO F. | Address on file | | | | | | | |
| 391602 | PADIN GUZMAN, IBIS | Address on file | | | | | | | |
| 391603 | PADIN GUZMAN, IBIS I. | Address on file | | | | | | | |
| 391604 | PADIN GUZMAN, MARIA | Address on file | | | | | | | |
| 809364 | PADIN HERNADEZ, MELISSA | Address on file | | | | | | | |
| 391605 | Padin Hernandez, Elizabeth F | Address on file | | | | | | | |
| 391606 | PADIN HERNANDEZ, MELISSA | Address on file | | | | | | | |
| 391607 | PADIN HERNANDEZ, SHEILA | Address on file | | | | | | | |
| 391608 | Padin Jimenez, Herman M. | Address on file | | | | | | | |
| 391610 | PADIN JIMENEZ, MARIA DEL C | Address on file | | | | | | | |
| 809365 | PADIN JIMENEZ, MARILYN | Address on file | | | | | | | |
| 391611 | Padin Jimenez, William | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 672 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 809366 | PADIN LALALLADI, MELANIN | Address on file | | | | | | | |
| 391612 | PADIN LOPEZ, AUREA E | Address on file | | | | | | | |
| 391613 | PADIN LOPEZ, CARLOS | Address on file | | | | | | | |
| 391614 | PADIN LOPEZ, CARMEN R | Address on file | | | | | | | |
| 809367 | PADIN LOPEZ, GLADYS | Address on file | | | | | | | |
| 391615 | PADIN LOPEZ, GLADYS E | Address on file | | | | | | | |
| 391616 | PADIN LOPEZ, GLADYS ESTHER | Address on file | | | | | | | |
| 391617 | PADIN LOPEZ, LUZ D. | Address on file | | | | | | | |
| 391618 | PADIN LOPEZ, MARIA Z | Address on file | | | | | | | |
| 391619 | PADIN LUYANDO, OMAYRA | Address on file | | | | | | | |
| 391620 | PADIN MALDONADO, JORGE G | Address on file | | | | | | | |
| 391621 | PADIN MARTINEZ, CARMEN D | Address on file | | | | | | | |
| 1808275 | Padin Martinez, Carmen Dennise | Address on file | | | | | | | |
| 391622 | PADIN MARTINEZ, IRIS R. | Address on file | | | | | | | |
| 1577048 | Padin Martinez, Iris Rebecca | Address on file | | | | | | | |
| 809369 | PADIN MAS, ITZAMARIE | Address on file | | | | | | | |
| 391623 | PADIN MAURAS, ELIOSCAR | Address on file | | | | | | | |
| 391624 | PADIN MEDINA, DAVID | Address on file | | | | | | | |
| 391625 | Padin Medina, Jose | Address on file | | | | | | | |
| 391626 | PADIN MERCADO, IRIS | Address on file | | | | | | | |
| 391627 | PADIN MERCADO, IRIS Y | Address on file | | | | | | | |
| 391628 | PADIN MERCADO, MARISOL | Address on file | | | | | | | |
| 391629 | PADIN MERCADO, OSCAR | Address on file | | | | | | | |
| 391630 | PADIN NADAL, ALICIA | Address on file | | | | | | | |
| 391631 | PADIN NEGRON, NORMA | Address on file | | | | | | | |
| 391632 | PADIN NUNEZ, ELIGIO | Address on file | | | | | | | |
| 391633 | PADIN ORENCH, DIANA | Address on file | | | | | | | |
| 391634 | PADIN ORTIZ, BRYAN | Address on file | | | | | | | |
| 391635 | PADIN PADIN, NORIS M | Address on file | | | | | | | |
| 391636 | PADIN PEREZ, ALBERTINO | Address on file | | | | | | | |
| 391637 | PADIN PEREZ, CARLOS | Address on file | | | | | | | |
| 391638 | PADIN POLIDURA, JOSE | Address on file | | | | | | | |
| 391639 | PADIN POLIDURA, JOSE | Address on file | | | | | | | |
| 391640 | PADIN POLIDURA, RAQUEL | Address on file | | | | | | | |
| 391641 | PADIN POLIDURA, RAQUEL | Address on file | | | | | | | |
| 391642 | PADIN REILLO, RUTH | Address on file | | | | | | | |
| 809370 | PADIN RIOS, CARLOS | Address on file | | | | | | | |
| 391643 | PADIN RIOS, CARLOS F | Address on file | | | | | | | |
| 391644 | Padin Rios, Hector B | Address on file | | | | | | | |
| 391646 | PADIN RIOS, MARIA | Address on file | | | | | | | |
| 1758172 | PADIN RIOS, MARIA R. | Address on file | | | | | | | |
| 1618124 | Padin Rivera, Marta | Address on file | | | | | | | |
| 391647 | PADIN RIVERA, MARTHA | Address on file | | | | | | | |
| 1515452 | Padin Rivera, Rosita | Address on file | | | | | | | |
| 2021865 | Padin Rodriguez , Aida L | Address on file | | | | | | | |
| 391648 | PADIN RODRIGUEZ, AIDA L | Address on file | | | | | | | |
| 391649 | PADIN RODRIGUEZ, DENISE | Address on file | | | | | | | |
| 391650 | PADIN RODRIGUEZ, GLENDA | Address on file | | | | | | | |
| 2139714 | Padin Rodriguez, Jose M | Address on file | | | | | | | |
| 391651 | Padin Rodriguez, Jose M | Address on file | | | | | | | |
| 391652 | Padin Rodriguez, Juan L | Address on file | | | | | | | |
| 391653 | PADIN RODRIGUEZ, JULIO A | Address on file | | | | | | | |
| 391654 | Padin Rodriguez, Leonardo | Address on file | | | | | | | |
| 809371 | PADIN RODRIGUEZ, LORENA | Address on file | | | | | | | |
| 712925 | PADIN RODRIGUEZ, MARIA M | Address on file | | | | | | | |
| 299388 | PADIN RODRIGUEZ, MARIA M. | Address on file | | | | | | | |
| 391655 | PADIN ROJAS, SAYONARA | Address on file | | | | | | | |
| 391656 | PADIN ROSARIO, DAVIDIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 673 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 391657 | PADIN ROSARIO, LESLIE | Address on file | | | | | | | |
| 391658 | PADIN ROSARIO, RICHARD S | Address on file | | | | | | | |
| 391659 | PADIN RUIZ, ALEXANDRA | Address on file | | | | | | | |
| 391660 | PADIN RUIZ, CARMEN R | Address on file | | | | | | | |
| 391661 | PADIN RUIZ, EDGAR | Address on file | | | | | | | |
| 391662 | Padin Ruiz, Jesus A | Address on file | | | | | | | |
| 391663 | PADIN RUIZ, JOSE R. | Address on file | | | | | | | |
| 391664 | PADIN RUIZ, MELISSA | Address on file | | | | | | | |
| 391665 | PADIN SANCHEZ, HEIDY E | Address on file | | | | | | | |
| 391666 | PADIN SANTIAGO, AMNERIS | Address on file | | | | | | | |
| 809372 | PADIN SERRANO, ELIZABETH | Address on file | | | | | | | |
| 391667 | PADIN SERRANO, ELIZABETH | Address on file | | | | | | | |
| 809373 | PADIN SERRANO, LISANDRA | Address on file | | | | | | | |
| 809374 | PADIN SERRANO, MARIA C | Address on file | | | | | | | |
| 391668 | Padin Valle, Fernando A. | Address on file | | | | | | | |
| 809375 | PADIN VARGAS, BRENDA | Address on file | | | | | | | |
| 391669 | PADIN VARGAS, BRENDA L | Address on file | | | | | | | |
| 1534554 | PADIN VARGAS, JOSE Z. | Address on file | | | | | | | |
| 391670 | PADIN VEGA, DOMINGO A | Address on file | | | | | | | |
| 391671 | PADIN VELEZ, BRENDALIS | Address on file | | | | | | | |
| 391672 | PADIN VELEZ, LUIS | Address on file | | | | | | | |
| 391673 | PADIN ZAMOT, RICARDO | Address on file | | | | | | | |
| 391674 | PADIN, GABRIEL | Address on file | | | | | | | |
| 2233743 | Padin, Juan Gregorio | Address on file | | | | | | | |
| 391675 | PADIN, NELSON | Address on file | | | | | | | |
| 391676 | PADIN, ROSA I | Address on file | | | | | | | |
| 2019732 | Padin-Rodriguez, Aida L. | Address on file | | | | | | | |
| 2076645 | PADIN-RODRIGUEZ, JOSE M. | Address on file | | | | | | | |
| 391677 | PADMA IMAGING CENTER | URB EL RETIRO | 85 AGRICULTURA | | | CAGUAS | PR | 00725 | |
| 391678 | PADOVANI CALDERON, ANA T | Address on file | | | | | | | |
| 391679 | PADOVANI FORES, ROSA E | Address on file | | | | | | | |
| 391680 | PADOVANI HOMS, LIZZA | Address on file | | | | | | | |
| 391681 | PADOVANI HOMS, LYAH | Address on file | | | | | | | |
| 391682 | PADOVANI IGLESIAS, YELLISSE | Address on file | | | | | | | |
| 391683 | PADOVANI IGLESIAS, YELLISSE M | Address on file | | | | | | | |
| 391684 | PADOVANI MARTINEZ, ELIZABETH | Address on file | | | | | | | |
| 391685 | PADOVANI MARTINEZ, MIGUEL A | Address on file | | | | | | | |
| 391686 | PADOVANI MORALES, ANDRE | Address on file | | | | | | | |
| 391687 | PADOVANI OJEDA, MIGDALIA | Address on file | | | | | | | |
| 391688 | PADOVANI PALLARES, FELIX H | Address on file | | | | | | | |
| 391689 | PADOVANI VARGAS, EDWIN E | Address on file | | | | | | | |
| 391690 | PADOVANI ZAMBRANA, ELSIE E. | Address on file | | | | | | | |
| 391691 | PADOVANI,OJEDA I. | Address on file | | | | | | | |
| 391692 | PADRE CADAVONA, EVELYN | Address on file | | | | | | | |
| 391693 | PADRE LUIS QUINN, INC. HOGAR | CALLE LIRIO #191 CIUDAD JARDIN | | | | CAROLINA | PR | 00987 | |
| 734940 | PADRE TEODORO FERNANDEZ | COND DEL MAR APT 901 | 20 CALLE DELCASSE | | | SAN JUAN | PR | 00907 | |
| 391694 | PADRES BASEBALL DE SANTA ELENA INC | URB MADELINE | L 1 CALLE AMBAR | | | TOA ALTA | PR | 00953 | |
| 391695 | PADRES BASEBALL DE SANTA ELENA INC | URB SIERRA LINDA I | J 15 CALLE 5 | | | BAYAMON | PR | 00957 | |
| 391696 | PADRES DOMINICOS | PO BOX 1968 | | | | BAYAMON | PR | 00960 | |
| 391697 | PADRES UNIDOS PRO BIENESTAR NINOS Y | BO TOMAS DE CASTRO CARR 189 | 2 CALLE JAMES MADISON FINAL | | | CAGUAS | PR | 00625 | |
| 734941 | PADRES Y AMIGOS BANDA ESCOLAR DE LAJAS | P O BOX 1048 | | | | LAJAS | PR | 00667 | |
| 734942 | PADRES Y AMIGOS DLE CONJUNTO PERCUSION / | NIVEL INTERMEDIO CORP | URB STA CATALINA E 1 CLALE 12 | | | BAYAMON | PR | 00957 | |
| 734943 | PADRES Y JOVENES CONTRA EL CRIMEN | PO BOX 1706 | | | | JUNCOS | PR | 00777 | |
| 391698 | PADRO ACEVEDO, ESTEFANIA C | Address on file | | | | | | | |
| 391700 | PADRO ACEVEDO, YANIEL | Address on file | | | | | | | |
| 391702 | PADRO ACOSTA, NELLY A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 674 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 391703 | Padro Ayala, Edwin | Address on file | | | | | | | |
| 391704 | PADRO BAEZ, GILBERTO | Address on file | | | | | | | |
| 391705 | PADRO BEYLEY, BERKIA | Address on file | | | | | | | |
| 391706 | PADRO BIBILONI, MIGUEL | Address on file | | | | | | | |
| 391707 | PADRO CABALLERO, EVELYN | Address on file | | | | | | | |
| 1513861 | Padro Caballero, Evelyn | Address on file | | | | | | | |
| 2082776 | Padro Caballero, Evelyn Ivete | Address on file | | | | | | | |
| 1933628 | Padro Caballero, Evelyn Ivete | Address on file | | | | | | | |
| 2107074 | Padro Caballero, Evelyn Ivete | Address on file | | | | | | | |
| 391708 | PADRO CABALLERO, RAMONA | Address on file | | | | | | | |
| 809377 | PADRO CASTRO, ELIZA | Address on file | | | | | | | |
| 391710 | PADRO CASTRO, OSCAR | Address on file | | | | | | | |
| 391711 | PADRO CINTRON, LUCYVETTE | Address on file | | | | | | | |
| 1765448 | Padró Cintrón, Lucyvette | Address on file | | | | | | | |
| 391712 | PADRO COLLAZO, PASCUA | Address on file | | | | | | | |
| 391713 | PADRO COLON, CARLOS | Address on file | | | | | | | |
| 391714 | PADRO COLON, NATALIE | Address on file | | | | | | | |
| 391715 | PADRO COLON, NATALIE | Address on file | | | | | | | |
| 391716 | PADRO CORDERO, VICTOR | Address on file | | | | | | | |
| 391718 | PADRO CORTES, SARA E | Address on file | | | | | | | |
| 391719 | PADRO CRUZ, FRANCISCO | Address on file | | | | | | | |
| 391720 | PADRO CRUZ, MARIA DEL C | Address on file | | | | | | | |
| 391721 | PADRO DE OTERO, IRIS M | Address on file | | | | | | | |
| 391722 | PADRO DELGADO, ABIMAEL | Address on file | | | | | | | |
| 391723 | PADRO DELGADO, PETER R | Address on file | | | | | | | |
| 391724 | PADRO DIAZ MD, ANA A | Address on file | | | | | | | |
| 391725 | PADRO DIAZ, CARMEN | Address on file | | | | | | | |
| 391726 | PADRO DIAZ, JOSE L. | Address on file | | | | | | | |
| 391727 | PADRO DIAZ, MARIA E | Address on file | | | | | | | |
| 391728 | PADRO DIAZ, WILLMA L | Address on file | | | | | | | |
| 391729 | PADRO DUCOS, EVA | Address on file | | | | | | | |
| 734944 | PADRO G CAMACHO/EQ DOBLE A PIRATAS CABO | CARR 307 KM 4 8 | | | | CABO ROJO | PR | 00623 | |
| 391730 | PADRO G CAMACHO/EQ DOBLE A PIRATAS CABO | PO BOX 952 | | | | BOQUERON | PR | 00622 | |
| 391731 | PADRO GONZALEZ, EFRAIN | Address on file | | | | | | | |
| 391732 | PADRO GONZALEZ, IVELISSE | Address on file | | | | | | | |
| 391733 | Padro Gonzalez, Jorge L | Address on file | | | | | | | |
| 391734 | PADRO GONZALEZ, LAURA E | Address on file | | | | | | | |
| 391735 | PADRO GONZALEZ, RUBEN A. | Address on file | | | | | | | |
| 391736 | PADRO GUZMAN, JESUAL | Address on file | | | | | | | |
| 391737 | PADRO IRIZARRY, VIRGEN J | Address on file | | | | | | | |
| 391738 | PADRO LARACUENTE, RUBEN | Address on file | | | | | | | |
| 809378 | PADRO LAUREANO, MARIA | Address on file | | | | | | | |
| 391739 | PADRO LAUREANO, MARIA E. | Address on file | | | | | | | |
| 391740 | PADRO LUGO, IVETTE | Address on file | | | | | | | |
| 391741 | PADRO LUGO, JUANITA | Address on file | | | | | | | |
| 391742 | PADRO MAISONET, BRUCE | Address on file | | | | | | | |
| 391743 | PADRO MALDONADO, ALBERTO | Address on file | | | | | | | |
| 391744 | PADRO MARINA, ANGEL L. | Address on file | | | | | | | |
| 391745 | PADRO MARINA, ANGEL O | Address on file | | | | | | | |
| 391746 | PADRO MARINA, OCTAVIO | Address on file | | | | | | | |
| 391747 | PADRO MARRERO, DAMARIS | Address on file | | | | | | | |
| 391748 | PADRO MARTINEZ, LIZZETTE | Address on file | | | | | | | |
| 809379 | PADRO MATIAS, BLANCA | Address on file | | | | | | | |
| 391749 | PADRO MATIAS, BLANCA I | Address on file | | | | | | | |
| 809380 | PADRO MATIAS, BLANCA I | Address on file | | | | | | | |
| 391750 | PADRO MATIAS, MARIA DEL C | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 675 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 391751 | PADRO MD, JOSEFINA | Address on file | | | | | | | |
| 391752 | PADRO MELENDEZ, ROSANA | Address on file | | | | | | | |
| 391753 | PADRO MIELES, ZULEIKA | Address on file | | | | | | | |
| 391754 | PADRO MIELES, ZULEYKA | Address on file | | | | | | | |
| 391755 | PADRO MOJICA, IRMARI | Address on file | | | | | | | |
| 809381 | PADRO MOLINA, ALBERTO | Address on file | | | | | | | |
| 391756 | Padro Molina, Elsie Rebeca | Address on file | | | | | | | |
| 391757 | PADRO MONSERRATE, CARMEN | Address on file | | | | | | | |
| 391758 | PADRO MONTALVO, LIZZIE M. | Address on file | | | | | | | |
| 391759 | PADRO MORALES, YUAN | Address on file | | | | | | | |
| 391760 | Padro Morales, Yuan C. | Address on file | | | | | | | |
| 391761 | PADRO NAZARIO, BAYOAN. | Address on file | | | | | | | |
| 1259047 | PADRO NIEVES, EDITH | Address on file | | | | | | | |
| 391762 | PADRO NIEVES, MARIA I. | Address on file | | | | | | | |
| 391763 | PADRO NIEVES, NOEL | Address on file | | | | | | | |
| 391764 | PADRO NIEVES, YAMILE | Address on file | | | | | | | |
| 391765 | PADRO OLIVENCIA, HAYDEE | Address on file | | | | | | | |
| 391766 | PADRO OLIVERAS, VICTOR | Address on file | | | | | | | |
| 809382 | PADRO ORTIZ, DAISY | Address on file | | | | | | | |
| 391767 | Padro Ortiz, Jose A | Address on file | | | | | | | |
| 391768 | PADRO ORTIZ, JOSE R. | Address on file | | | | | | | |
| 391769 | PADRO ORTIZ, MAYRA | Address on file | | | | | | | |
| 391770 | PADRO ORTIZ, ROSARIO | Address on file | | | | | | | |
| 809383 | PADRO OSORIO, ALEXIS | Address on file | | | | | | | |
| 391771 | PADRO OTERO, HECTOR S. | Address on file | | | | | | | |
| 391772 | PADRO PADRO, NIVIA E. | Address on file | | | | | | | |
| 391773 | PADRO PARES, VALERIE | Address on file | | | | | | | |
| 391774 | PADRO PEREIRA, MYRNA I | Address on file | | | | | | | |
| 391775 | PADRO PEREZ, HEYDI | Address on file | | | | | | | |
| 391776 | PADRO PEREZ, ISMAEL | Address on file | | | | | | | |
| 391777 | PADRO PEREZ, MYRNA | Address on file | | | | | | | |
| 726009 | PADRO PEREZ, MYRNA | Address on file | | | | | | | |
| 726009 | PADRO PEREZ, MYRNA | Address on file | | | | | | | |
| 391778 | PADRO PEREZ, SUHAIL | Address on file | | | | | | | |
| 391779 | PADRO PEREZ, YANIERE | Address on file | | | | | | | |
| 1257331 | PADRO PINERO, IRIS M | Address on file | | | | | | | |
| 391781 | PADRO PLAZA, CARLOS R | Address on file | | | | | | | |
| 1259048 | PADRO PLAZA, HECTOR | Address on file | | | | | | | |
| 391782 | PADRO PLAZA, HECTOR J. | Address on file | | | | | | | |
| 391783 | PADRO PLAZA, JUAN P. | Address on file | | | | | | | |
| 391784 | PADRO PLAZA, VICTOR | Address on file | | | | | | | |
| 391785 | PADRO POZZI, DANIEL | Address on file | | | | | | | |
| 391786 | PADRO RALDIRIS, MARIELI | Address on file | | | | | | | |
| 391787 | PADRO RAMIREZ, ANAK | Address on file | | | | | | | |
| 391788 | PADRO RAMIREZ, ELIZABETH | Address on file | | | | | | | |
| 391789 | PADRO RAMOS, ERICK Y. | Address on file | | | | | | | |
| 740748 | PADRO RIOS, RAFAEL | Address on file | | | | | | | |
| 740748 | PADRO RIOS, RAFAEL | Address on file | | | | | | | |
| 391790 | PADRO RIVERA, DENNISSE E. | Address on file | | | | | | | |
| 391791 | PADRO RIVERA, EDWIN | Address on file | | | | | | | |
| 391792 | PADRO RIVERA, IRIS M | Address on file | | | | | | | |
| 391793 | PADRO RIVERA, JOSE | Address on file | | | | | | | |
| 391794 | PADRO RIVERA, KARLY | Address on file | | | | | | | |
| 391795 | PADRO RIVERA, LIZ | Address on file | | | | | | | |
| 391796 | PADRO RIVERA, LUZ D | Address on file | | | | | | | |
| 809384 | PADRO RIVERA, MARIA | Address on file | | | | | | | |
| 391797 | PADRO RIVERA, MARIA DE LOURDES | Address on file | | | | | | | |
| 391798 | PADRO RIVERA, MIRIAM | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 391799 | PADRO RIVERA, ROBERTO | Address on file | | | | | | | |
| 391800 | PADRO RIVERA, WANDA I | Address on file | | | | | | | |
| 391801 | PADRO RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 391802 | PADRO RODRIGUEZ, MINERVA | Address on file | | | | | | | |
| 391803 | PADRO RODRIGUEZ, NILDA | Address on file | | | | | | | |
| 391804 | PADRO ROHENA, EUSEBIO | Address on file | | | | | | | |
| 391805 | PADRO ROHENA, EUSEBIO | Address on file | | | | | | | |
| 391806 | PADRO ROMERO, MARY | Address on file | | | | | | | |
| 391807 | PADRO ROSADO, LUIS | Address on file | | | | | | | |
| 391808 | PADRO ROSARIO, ELBALYSE | Address on file | | | | | | | |
| 391809 | PADRO ROSARIO, HECTOR L | Address on file | | | | | | | |
| 391810 | PADRO ROSARIO, NELSON | Address on file | | | | | | | |
| 391811 | PADRO ROSARIO, RONALD | Address on file | | | | | | | |
| 391812 | PADRO RULLAN, KARLA | Address on file | | | | | | | |
| 391813 | PADRO SALGADO, ALMA I. | Address on file | | | | | | | |
| 391814 | PADRO SANCHEZ, ALBERTO | Address on file | | | | | | | |
| 391815 | PADRO SANCHEZ, GILBERTO | Address on file | | | | | | | |
| 391816 | PADRO SANCHEZ, HENRY | Address on file | | | | | | | |
| 391817 | PADRO SANCHEZ, JAIME | Address on file | | | | | | | |
| 391818 | Padro Santiago, Grimaldi | Address on file | | | | | | | |
| 391819 | PADRO SANTIAGO, JORGE | Address on file | | | | | | | |
| 391820 | PADRO SANTIAGO, JORGE L | Address on file | | | | | | | |
| 391821 | PADRO SANTIAGO, MARIA DEL C | Address on file | | | | | | | |
| 1847027 | Padro Santiago, Maria del Carmen | Address on file | | | | | | | |
| 809385 | PADRO SANTIAGO, MARY | Address on file | | | | | | | |
| 391822 | PADRO SANTIAGO, MARY A | Address on file | | | | | | | |
| 391823 | PADRO SANTIAGO, SYLVIA | Address on file | | | | | | | |
| 2200151 | Padro Santos, Aurora M. | Address on file | | | | | | | |
| 391824 | PADRO SANTOS, CARMEN J. | Address on file | | | | | | | |
| 391825 | PADRO SERRANO, ANGELIXA | Address on file | | | | | | | |
| 391609 | PADRO SERRANO, EDIOMAR | Address on file | | | | | | | |
| 391827 | PADRO SERRANO, JOSE L | Address on file | | | | | | | |
| 391826 | PADRO SERRANO, JOSE L | Address on file | | | | | | | |
| 391828 | PADRO SOLIS, LUIS A. | Address on file | | | | | | | |
| 391829 | PADRO SOLIS, MYRNA J. | Address on file | | | | | | | |
| 734945 | PADRO TIRE | HC 02 BOX 48320 | | | | ARECIBO | PR | 00612 | |
| 391830 | Padro Torres, Jorge Luis | Address on file | | | | | | | |
| 391831 | PADRO TORRES, PABLO | Address on file | | | | | | | |
| 391832 | PADRO TORRES, RAUL J | Address on file | | | | | | | |
| 391833 | PADRO VALLEJO, HECTOR | Address on file | | | | | | | |
| 391834 | PADRO VALLEJO, MARCOS | Address on file | | | | | | | |
| 391835 | PADRO VAZQUEZ, ABIMAEL | Address on file | | | | | | | |
| 809386 | PADRO VAZQUEZ, LOURDES | Address on file | | | | | | | |
| 809387 | PADRO VAZQUEZ, LOURDES | Address on file | | | | | | | |
| 391836 | PADRO VAZQUEZ, LOURDES J | Address on file | | | | | | | |
| 391837 | PADRO VAZQUEZ, MANUEL DE | Address on file | | | | | | | |
| 391838 | PADRO VAZQUEZ, MARTA E | Address on file | | | | | | | |
| 809388 | PADRO VAZQUEZ, MARTA E | Address on file | | | | | | | |
| 391839 | PADRO VELEZ, CARMEN AWILDA | Address on file | | | | | | | |
| 809389 | Padro Vizcarrondo, MARIA | Address on file | | | | | | | |
| 2120105 | Padro Vizcarrondo, Maria F | Address on file | | | | | | | |
| 391840 | PADRO, DOMINGO | Address on file | | | | | | | |
| 391841 | PADRO, MARIA V. | Address on file | | | | | | | |
| 391842 | PADRO, NALD | Address on file | | | | | | | |
| 391843 | PADRO, NAOMI | Address on file | | | | | | | |
| 391844 | Padro, Rafael A. | Address on file | | | | | | | |
| 391845 | PADRO,DOMINGO | Address on file | | | | | | | |
| 391846 | PADRON ACEVEDO, CARLOS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 677 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 391847 | PADRON ALDARONDO, JAN | Address on file | | | | | | | |
| 391848 | PADRON ALFONSO, OSVALDO | Address on file | | | | | | | |
| 391849 | PADRON BORDOY, MARLENE | Address on file | | | | | | | |
| 391850 | PADRON CARMONA, JOSE DIEGO | Address on file | | | | | | | |
| 391851 | PADRON CARMONA, PABLO | Address on file | | | | | | | |
| 391852 | PADRON DALY, AKASHAH | Address on file | | | | | | | |
| 391853 | PADRON DALY, DHARMA A | Address on file | | | | | | | |
| 391854 | PADRON DALY, GUSTAVO E | Address on file | | | | | | | |
| 391855 | PADRON DALY, NOVAE | Address on file | | | | | | | |
| 809390 | PADRON DALY, NOVAE R | Address on file | | | | | | | |
| 391856 | PADRON DE JESUS, EDGARDO | Address on file | | | | | | | |
| 809391 | PADRON FIGUEROA, LISETTE | Address on file | | | | | | | |
| 809392 | PADRON FIGUEROA, LISETTE | Address on file | | | | | | | |
| 1743631 | Padron Figueroa, Lisette | Address on file | | | | | | | |
| 809393 | PADRON GAUTHIER, QUETCY | Address on file | | | | | | | |
| 391859 | PADRON GONZALEZ, JORGE L. | Address on file | | | | | | | |
| 1735856 | Padron Jimenez, Mia Yaznaz | Address on file | | | | | | | |
| 391860 | PADRON JIMENEZ, YAZNAZ | Address on file | | | | | | | |
| 809394 | PADRON MEDINA, XIOMARA M | Address on file | | | | | | | |
| 391861 | PADRON NEGRON, JOSE | Address on file | | | | | | | |
| 391645 | PADRON ORTIZ, JULIA | Address on file | | | | | | | |
| 391862 | PADRON ORTIZ, PORFIRIO | Address on file | | | | | | | |
| 1799978 | Padron Rivera, Ferdinand | Address on file | | | | | | | |
| 1703208 | PADRON RIVERA, FERDINAND | Address on file | | | | | | | |
| 391864 | PADRON RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 391865 | PADRON VALLE, JORGE | Address on file | | | | | | | |
| 854082 | PADRON VALLE, SHALIMAR | Address on file | | | | | | | |
| 391866 | PADRON VALLE, SHALIMAR | Address on file | | | | | | | |
| 1616608 | Padron Velez , Dolores Albertina | HC 9 Box 4817 | | | | Sabana Grande | PR | 00637 | |
| 391867 | PADRON VELEZ, DOLORES | Address on file | | | | | | | |
| 391868 | PADRON VELEZ, FRANCISCO A. | Address on file | | | | | | | |
| 1813846 | PADRON VELEZ, JOSE | Address on file | | | | | | | |
| 391869 | PADRON VELEZ, RICARDO | Address on file | | | | | | | |
| 391870 | PADRON VELEZ, RUBEN | Address on file | | | | | | | |
| 391871 | PADRON VELEZ, RUBEN | Address on file | | | | | | | |
| 734946 | PADRO'S GARDEN | P O BOX 140843 | | | | ARECIBO | PR | 00614-0843 | |
| 734947 | PADRO'S GARDEN | URB RADIOVILLE | AVE COLON 2 | | | ARECIBO | PR | 00612 | |
| 391872 | PADUA ACOSTA, LEISHLA | Address on file | | | | | | | |
| 391873 | PADUA ALICEA, JOSE R | Address on file | | | | | | | |
| 391874 | PADUA ALICEA, JUAN R | Address on file | | | | | | | |
| 391875 | PADUA ALVARADO, ALEXANDER A. | Address on file | | | | | | | |
| 391876 | Padua Barrios, Lissette | Address on file | | | | | | | |
| 809395 | PADUA BORRERO, BRENDA L | Address on file | | | | | | | |
| 391877 | PADUA BORRERO, JUAN C. | Address on file | | | | | | | |
| 391878 | PADUA CASTRO, GISELLE LEANNA | Address on file | | | | | | | |
| 391879 | PADUA CINTRON, ZULMA | Address on file | | | | | | | |
| 391880 | PADUA COLON, LUIS OMAR | Address on file | | | | | | | |
| 391881 | PADUA CORTES, BRYAN | Address on file | | | | | | | |
| 391882 | PADUA COTTO, ISRAEL | Address on file | | | | | | | |
| 1811190 | PADUA CUEVAS, ELIAS | Address on file | | | | | | | |
| 391883 | PADUA DAVILA, JAFET | Address on file | | | | | | | |
| 391884 | PADUA DIAZ, DINORAH | Address on file | | | | | | | |
| 1693409 | Padua Flores, Loida | Address on file | | | | | | | |
| 391886 | PADUA FLORES, LOIDA E | Address on file | | | | | | | |
| 2180423 | Padua Flores, Samuel | Urb. Santa Rosa 20-25 PR 174 | | | | Bayamon | PR | 00959 | |
| 506493 | PADUA FLORES, SAMUEL | Address on file | | | | | | | |
| 391887 | PADUA FUENTES, YOLANDA | Address on file | | | | | | | |
| 391888 | PADUA GARCIA, ILIANNKATERYN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 391889 | PADUA GONZALEZ, AIXA | Address on file | | | | | | | |
| 391890 | PADUA GONZALEZ, EMMANUEL | Address on file | | | | | | | |
| 391891 | PADUA GONZALEZ, NOEL | Address on file | | | | | | | |
| 391892 | PADUA INGLES, ZORAIDA | Address on file | | | | | | | |
| 391893 | PADUA LOPEZ, JENNIFER | Address on file | | | | | | | |
| 391894 | PADUA LOPEZ, LUIS | Address on file | | | | | | | |
| 391895 | PADUA LOPEZ, LUIS | Address on file | | | | | | | |
| 391896 | PADUA LOPEZ, LUIS | Address on file | | | | | | | |
| 391897 | PADUA LUGO, MADELINE | Address on file | | | | | | | |
| 809396 | PADUA LUGO, MADELINE | Address on file | | | | | | | |
| 809397 | PADUA MALAVE, MARILIA | Address on file | | | | | | | |
| 809398 | PADUA MALAVE, MARTA | Address on file | | | | | | | |
| 391899 | PADUA MALAVE, MARTA E | Address on file | | | | | | | |
| 809399 | PADUA MALAVE, MARTA E | Address on file | | | | | | | |
| 1762416 | Padua Malave, Marta E. | Address on file | | | | | | | |
| 391900 | PADUA MARTINEZ, MITCHELL | Address on file | | | | | | | |
| 391901 | PADUA MARTINEZ, STEPHANIE | Address on file | | | | | | | |
| 391902 | PADUA MARTIR, ANGEL L. | Address on file | | | | | | | |
| 391903 | PADUA MARTIR, ANIBAL | Address on file | | | | | | | |
| 391904 | PADUA MATOS, HECTOR | Address on file | | | | | | | |
| 391905 | PADUA MEDINA, ANA I | Address on file | | | | | | | |
| 391906 | PADUA MEDINA, RUBEN | Address on file | | | | | | | |
| 391907 | PADUA MELENDEZ, ROLANDO | Address on file | | | | | | | |
| 391909 | Padua Nazario, Gilberto I | Address on file | | | | | | | |
| 391910 | Padua Nazario, Jose A | Address on file | | | | | | | |
| 391911 | PADUA OCTAVIANI, ILEAN | Address on file | | | | | | | |
| 391913 | Padua Perez, Ivan | Address on file | | | | | | | |
| 391914 | PADUA PEREZ, REINALDO | Address on file | | | | | | | |
| 391915 | PADUA PLAZA, MARIA DE LOS A | Address on file | | | | | | | |
| 391916 | PADUA PRATTS, LEYDA DEL C. | Address on file | | | | | | | |
| 1993577 | Padua Pratts, Leyda Del Carmen | Address on file | | | | | | | |
| 391917 | PADUA PRATTS, MYRIAM | Address on file | | | | | | | |
| 391918 | PADUA QUILES, MARILIA | Address on file | | | | | | | |
| 391919 | PADUA QUILES, MARISELIS | Address on file | | | | | | | |
| 391920 | PADUA RAMOS MD, ANTONIO | Address on file | | | | | | | |
| 391921 | PADUA RAMOS MD, ANTONIO | Address on file | | | | | | | |
| 391922 | PADUA RIVERA, BETZAIDA | Address on file | | | | | | | |
| 1259049 | PADUA RIVERA, EUDES | Address on file | | | | | | | |
| 391923 | PADUA RIVERA, ISRAEL | Address on file | | | | | | | |
| 391924 | PADUA RIVERA, JOSUE | Address on file | | | | | | | |
| 391925 | PADUA RODRIGUEZ, JUAN C | Address on file | | | | | | | |
| 391926 | PADUA RODRIGUEZ, REYNALDO | Address on file | | | | | | | |
| 391927 | PADUA ROLDAN, WILDA | Address on file | | | | | | | |
| 391928 | PADUA ROSADO, FRANCISCO | Address on file | | | | | | | |
| 391929 | PADUA SANCHEZ, ANGELITA | Address on file | | | | | | | |
| 854083 | PADUA SANCHEZ, ANGELITA | Address on file | | | | | | | |
| 391930 | PADUA SANTIAGO, LYDIA N | Address on file | | | | | | | |
| 1259050 | PADUA SANTIAGO, ROBERTO | Address on file | | | | | | | |
| 391931 | PADUA SANTIAGO, ROLANDO | Address on file | | | | | | | |
| 391932 | PADUA SANTIAGO, YOLANDA | Address on file | | | | | | | |
| 2082019 | Padua Santiago, Yolanda E. | Address on file | | | | | | | |
| 391933 | PADUA SANTOS, LETICIA | Address on file | | | | | | | |
| 391934 | PADUA SERRANO, MARIA DE LOS A. | Address on file | | | | | | | |
| 1659027 | Padua Serrano, Maria M | Address on file | | | | | | | |
| 391935 | PADUA SERRANO, MARIA M | Address on file | | | | | | | |
| 391936 | PADUA SOTO, GLORISEL | Address on file | | | | | | | |
| 391937 | PADUA SOTO, MIRIAM | Address on file | | | | | | | |
| 1700247 | Padua Soto, Myrian | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 679 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 391938 | PADUA SOTO, VIVIAN J | Address on file | | | | | | | |
| 809400 | PADUA SOTO, VIVIAN J. | Address on file | | | | | | | |
| 391939 | PADUA SOTOMAYOR, IMAYRIN | Address on file | | | | | | | |
| 391940 | PADUA TORRES, BLANCA | Address on file | | | | | | | |
| 1669228 | Padua Torres, Blanca H | Address on file | | | | | | | |
| 1676203 | Padua Torres, Blanca H. | Address on file | | | | | | | |
| 391941 | Padua Torres, Javier | Address on file | | | | | | | |
| 391942 | PADUA TORRES, JEANNETTE | Address on file | | | | | | | |
| 391943 | PADUA TORRES, MARGARITA | Address on file | | | | | | | |
| 809401 | PADUA TORRES, MARGARITA | Address on file | | | | | | | |
| 391944 | PADUA TORRES, OMAR | Address on file | | | | | | | |
| 809402 | PADUA TORRES, OMAR | Address on file | | | | | | | |
| 2155564 | Padua Torres, Pedro A. | Address on file | | | | | | | |
| 391945 | Padua Torres, Victor | Address on file | | | | | | | |
| 391946 | PADUA TRABAL, ALIDA | Address on file | | | | | | | |
| 391947 | PADUA VARGAS, CARMEN H | Address on file | | | | | | | |
| 391948 | Padua Vega, Carlos | Address on file | | | | | | | |
| 391949 | PADUA VEGA, EURIPIDES | Address on file | | | | | | | |
| 391951 | PADUA VELEZ, JUAN E | Address on file | | | | | | | |
| 2168011 | Padua Velez, Juan E. | Address on file | | | | | | | |
| 2061907 | PADUANI SIMONETTY, WANDA B | Address on file | | | | | | | |
| 809403 | PADUANI SIMONETTY, WANDA B | Address on file | | | | | | | |
| 391952 | PADUANI SIMONETTY, WANDA B | Address on file | | | | | | | |
| 2117365 | Paduani Simonetty, Wanda B. | Address on file | | | | | | | |
| 391953 | PADUANI VELEZ, DAVID | Address on file | | | | | | | |
| 391954 | Paduani Velez, David B. | Address on file | | | | | | | |
| 391955 | PADUANI, ANA E | Address on file | | | | | | | |
| 391956 | PADUANI, RICHARD | Address on file | | | | | | | |
| 2060822 | Paduari Simonetty, Wanda B. | Address on file | | | | | | | |
| 391957 | PADUL TORRES MENDEZ | Address on file | | | | | | | |
| 391958 | PAEK VISTA COMMUNITY HEALTH CENTERS | 875 W MORENO AVE | | | | COLORADO SPGS | CO | 80906 | |
| 391959 | PAEZ ACOSTA, MARIA | Address on file | | | | | | | |
| 391960 | PAEZ CAMARGO, JOSUE | Address on file | | | | | | | |
| 391961 | PAEZ DE LA CRUZ, OSVALDO | Address on file | | | | | | | |
| 391962 | PAEZ DURANGO, HENRY E. | Address on file | | | | | | | |
| 391963 | PAEZ GONZALEZ MD, PEDRO P | Address on file | | | | | | | |
| 391964 | PAEZ GONZALEZ, JORGE | Address on file | | | | | | | |
| 391965 | PAEZ GUERRERO, ELSA | Address on file | | | | | | | |
| 391966 | PAEZ HERNANDEZ, EDWIN | Address on file | | | | | | | |
| 391967 | PAEZ HOFFMAN, ASTRID | Address on file | | | | | | | |
| 391968 | PAEZ MORALES, ANNA | Address on file | | | | | | | |
| 391970 | PAEZ MOREL, MILLY | Address on file | | | | | | | |
| 391971 | PAEZ PERALTA, CARLOS | Address on file | | | | | | | |
| 391972 | Paez Ramos, Herminio | Address on file | | | | | | | |
| 809405 | PAEZ RODRIGUEZ, CAROLYN | Address on file | | | | | | | |
| 391973 | PAEZ RODRIGUEZ, NANCY | Address on file | | | | | | | |
| 391974 | PAEZ RODRIGUEZ, REBECCA | Address on file | | | | | | | |
| 391975 | PAEZ RODRIGUEZ, SYLVIA | Address on file | | | | | | | |
| 809406 | PAEZ RODRIGUEZ, SYLVIA | Address on file | | | | | | | |
| 391976 | PAEZ SOSA, MARIEVI | Address on file | | | | | | | |
| 809407 | PAEZ, ALDA | Address on file | | | | | | | |
| 391978 | PAFEIS INC | URB ESTANCIAS DE SAN FERNANDO | CALLE 6 D 11 | | | CAROLINA | PR | 00985 | |
| 771204 | PAGADURIA, INC | CALLE CHARDON ESQ CALAF | | | | SAN JUAN | PR | 00919 | |
| 771205 | PAGADURIA, INC | PO BOX 7030 | | | | SAN JUAN | PR | 00919 | |
| 391979 | PAGAN & PAGAN LAW FIRM | 555 ALVERIO | | | | SAN JUAN | PR | 00918 | |
| 391980 | PAGAN ABREU, CARMEN G. | Address on file | | | | | | | |
| 391981 | Pagan Abreu, Juan G. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 680 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 391982 | PAGAN ACEVEDO, CARMEN D | Address on file | | | | | | | |
| 391983 | PAGAN ACEVEDO, HILDELISA | Address on file | | | | | | | |
| 391984 | Pagan Acevedo, Lizette | Address on file | | | | | | | |
| 391985 | Pagan Acevedo, Osvaldo | Address on file | | | | | | | |
| 1464818 | PAGAN ACEVEDO, ROSA | Address on file | | | | | | | |
| 391986 | PAGAN ACEVEDO, ROSA | Address on file | | | | | | | |
| 1512180 | Pagan Acevedo, Rosa | Address on file | | | | | | | |
| 1512180 | Pagan Acevedo, Rosa | Address on file | | | | | | | |
| 391987 | PAGAN ACEVEDO,OSVALDO | Address on file | | | | | | | |
| 391988 | PAGAN ACKER, SOPHIA | Address on file | | | | | | | |
| 391990 | PAGAN ACOSTA, ELISA | Address on file | | | | | | | |
| 391991 | PAGAN ACOSTA, GILBERTO | Address on file | | | | | | | |
| 391992 | PAGAN ACOSTA, GIOVANNI | Address on file | | | | | | | |
| 391993 | PAGAN ACOSTA, MAGALI I | Address on file | | | | | | | |
| 391994 | PAGAN ACOSTA, MARIA | Address on file | | | | | | | |
| 1857325 | PAGAN ACOSTA, MERIDA | Address on file | | | | | | | |
| 391995 | PAGAN ACOSTA, MERIDA | Address on file | | | | | | | |
| 809409 | PAGAN ADAMES, CRISTINA | Address on file | | | | | | | |
| 1670302 | Pagan Adames, Cristina | Address on file | | | | | | | |
| 391997 | PAGAN AGOSTINI MD, WALTER | Address on file | | | | | | | |
| 391998 | PAGAN AGOSTINI, WALTER | Address on file | | | | | | | |
| 809410 | PAGAN AGOSTO, CARMEN | Address on file | | | | | | | |
| 391999 | PAGAN AGOSTO, CARMEN D | Address on file | | | | | | | |
| 392000 | PAGAN AGOSTO, EDWIN | Address on file | | | | | | | |
| 392001 | PAGAN AGOSTO, EDWIN E. | Address on file | | | | | | | |
| 392002 | PAGAN AGOSTO, ELIZABETH | Address on file | | | | | | | |
| 809411 | PAGAN AGOSTO, ISABEL | Address on file | | | | | | | |
| 392003 | PAGAN AGOSTO, ISABEL | Address on file | | | | | | | |
| 848981 | PAGAN AGOSTO, NORMA I. | PO BOX 924 | | | | GUAYNABO | PR | 00969 | |
| 392004 | PAGAN AGUAYO, MARTA S | Address on file | | | | | | | |
| 1880045 | PAGAN AGUAYO, MARTA SONIA | Address on file | | | | | | | |
| 2218939 | Pagan Aguayo, Waler R. | Address on file | | | | | | | |
| 391950 | PAGAN AGUILA, MIGUEL | Address on file | | | | | | | |
| 392005 | PAGAN AGUILA, NYDIA Y. | Address on file | | | | | | | |
| 392006 | Pagan Albanese, Juan | Address on file | | | | | | | |
| 392007 | PAGAN ALBANESE, YVONNE | Address on file | | | | | | | |
| 392008 | PAGAN ALBELO, DENNIS A. | Address on file | | | | | | | |
| 392009 | PAGAN ALBINO, DAVID | Address on file | | | | | | | |
| 392011 | PAGAN ALBINO, ROSALINA | Address on file | | | | | | | |
| 392012 | PAGAN ALBIZU, JENIFFER | Address on file | | | | | | | |
| 809412 | PAGAN ALBIZU, JENNIFER | Address on file | | | | | | | |
| 1467026 | PAGAN ALFARO, TEODOSIA | Address on file | | | | | | | |
| 392013 | PAGAN ALICEA ANA VICTORIA | Address on file | | | | | | | |
| 392014 | PAGAN ALICEA, ALEXIS | Address on file | | | | | | | |
| 392015 | PAGAN ALICEA, IRILUZ | Address on file | | | | | | | |
| 392016 | PAGAN ALICEA, IRMARILIS | Address on file | | | | | | | |
| 392017 | PAGAN ALICEA, JOHNNY | Address on file | | | | | | | |
| 392018 | Pagan Alicea, Wilfredo | Address on file | | | | | | | |
| 392019 | PAGAN ALMODOVAR, MARY ANN | Address on file | | | | | | | |
| 392020 | PAGAN ALONSO, AMARILYS | Address on file | | | | | | | |
| 392021 | PAGAN ALONSO, MIGUEL | Address on file | | | | | | | |
| 392022 | PAGAN ALSINA, JUAN G | Address on file | | | | | | | |
| 392023 | PAGAN ALVARADO, ADA F | Address on file | | | | | | | |
| 392024 | PAGAN ALVARADO, ANGEL | Address on file | | | | | | | |
| 392025 | PAGAN ALVARADO, BENJAMIN | Address on file | | | | | | | |
| 809413 | PAGAN ALVARADO, CARMEN M | Address on file | | | | | | | |
| 392026 | PAGAN ALVARADO, CARMEN M | Address on file | | | | | | | |
| 809414 | PAGAN ALVARADO, DENISE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1941071 | Pagan Alvarado, Denise | Address on file | | | | | | | |
| 392027 | PAGAN ALVARADO, DENISSE | Address on file | | | | | | | |
| 392028 | PAGAN ALVARADO, IBRAHIM | Address on file | | | | | | | |
| 392029 | Pagan Alvarado, Jose O | Address on file | | | | | | | |
| 392030 | PAGAN ALVARADO, KARIE | Address on file | | | | | | | |
| 392031 | PAGAN ALVARADO, LAURIE | Address on file | | | | | | | |
| 392032 | PAGAN ALVARADO, NYLMA V | Address on file | | | | | | | |
| 2104058 | Pagan Alvarado, Nylma Violeta | Address on file | | | | | | | |
| 392033 | PAGAN ALVARADO, RUTH | Address on file | | | | | | | |
| 392034 | PAGAN ALVARADO, RUTH G | Address on file | | | | | | | |
| 392035 | PAGAN ALVARADO, VIRGENMINA | Address on file | | | | | | | |
| 2098575 | Pagan Alvarez, Angel Manuel | Address on file | | | | | | | |
| 1257332 | PAGAN ALVAREZ, IVAN J | Address on file | | | | | | | |
| 392036 | Pagan Alvarez, Ivan J | Address on file | | | | | | | |
| 392037 | PAGAN ALVAREZ, LILLIAM B | Address on file | | | | | | | |
| 392038 | PAGAN ALVAREZ, MARIA C | Address on file | | | | | | | |
| 392039 | PAGAN ALVAREZ, MELVA NERI | Address on file | | | | | | | |
| 392040 | PAGAN ALVAREZ, MELVING | Address on file | | | | | | | |
| 392041 | PAGAN ALVAREZ, NERIBEL | Address on file | | | | | | | |
| 392042 | PAGAN ALVAREZ, RAFAEL | Address on file | | | | | | | |
| 809415 | PAGAN ALVAREZ, VANESSA | Address on file | | | | | | | |
| 392043 | Pagan Alvelo, Carlos | Address on file | | | | | | | |
| 809416 | PAGAN ALVELO, CARMEN M | Address on file | | | | | | | |
| 392044 | PAGAN ALVELO, CARMEN M | Address on file | | | | | | | |
| 392045 | PAGAN ALVERIO, CHARLENE | Address on file | | | | | | | |
| 123267 | Pagan Alvira, Damaris | Address on file | | | | | | | |
| 392047 | PAGAN ALVIRA, RAFAEL | Address on file | | | | | | | |
| 392048 | PAGAN AMADOR, ELVE | Address on file | | | | | | | |
| 392049 | PAGAN AMARO, CARLOS | Address on file | | | | | | | |
| 392051 | PAGAN ANAYA, MARIA G | Address on file | | | | | | | |
| 392052 | PAGAN ANAYA, OLGA N | Address on file | | | | | | | |
| 1664724 | PAGAN ANDUJAR, ANGEL L | Address on file | | | | | | | |
| 392053 | PAGAN ANDUJAR, ANGEL LUIS | Address on file | | | | | | | |
| 392054 | PAGAN ANDUJAR, CARMEN | Address on file | | | | | | | |
| 392055 | Pagan Andujar, Carmen I | Address on file | | | | | | | |
| 392056 | PAGAN ANDUJAR, IVAN | Address on file | | | | | | | |
| 392057 | PAGAN ANES, LOURDES | Address on file | | | | | | | |
| 392058 | PAGAN ANES, RAFAELA | Address on file | | | | | | | |
| 809417 | PAGAN ANTONETTI, JORGE | Address on file | | | | | | | |
| 809418 | PAGAN ANTONETTI, SILMA | Address on file | | | | | | | |
| 392059 | PAGAN ANTONETTI, SILMA M | Address on file | | | | | | | |
| 1777227 | Pagan Aponte, Carmen M | Address on file | | | | | | | |
| 392060 | PAGAN APONTE, CARMEN M | Address on file | | | | | | | |
| 809420 | PAGAN APONTE, EMANUEL | Address on file | | | | | | | |
| 392062 | PAGAN APONTE, JOSE L | Address on file | | | | | | | |
| 392063 | PAGAN APONTE, MIGDALIA | Address on file | | | | | | | |
| 392064 | PAGAN APONTE, OLGA IRIS | Address on file | | | | | | | |
| 392065 | PAGAN APONTE, ORLANDO | Address on file | | | | | | | |
| 392066 | PAGAN APONTE, REINALDO | Address on file | | | | | | | |
| 392067 | PAGAN APONTE, SIOMAYRA | Address on file | | | | | | | |
| 809421 | PAGAN APONTE, SIOMAYRA | Address on file | | | | | | | |
| 392068 | PAGAN APONTE, SYLVIA M. | Address on file | | | | | | | |
| 392069 | PAGAN APONTE, VIVIAN | Address on file | | | | | | | |
| 809422 | PAGAN APONTE, XIOMARA | Address on file | | | | | | | |
| 809423 | PAGAN APONTE, XIOMARA | Address on file | | | | | | | |
| 392070 | PAGAN APONTE, XIOMARA | Address on file | | | | | | | |
| 392071 | PAGAN APONTE, XIOMARA | Address on file | | | | | | | |
| 854084 | PAGAN APONTE,VIVIAN | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 682 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 392072 | PAGAN ARANA, HECTOR L | Address on file | | | | | | | |
| 1841388 | Pagan Arana, Hector L. | Address on file | | | | | | | |
| 2018739 | PAGAN ARENAS, IVIS GLORIA | Address on file | | | | | | | |
| 392073 | PAGAN ARIMONT, YAMILEET | Address on file | | | | | | | |
| 809424 | PAGAN ARROYO, ANA | Address on file | | | | | | | |
| 392074 | PAGAN ARROYO, ANA L | Address on file | | | | | | | |
| 392075 | PAGAN ARROYO, BENITO | Address on file | | | | | | | |
| 392076 | PAGAN ARROYO, CARMEN L. | Address on file | | | | | | | |
| 392077 | PAGAN ARROYO, DAVID | Address on file | | | | | | | |
| 392078 | PAGAN ARROYO, EDUARDO | Address on file | | | | | | | |
| 392079 | Pagan Arroyo, Francisco | Address on file | | | | | | | |
| 392080 | PAGAN ARROYO, HAYDELIZ | Address on file | | | | | | | |
| 392081 | PAGAN ARROYO, HECTOR | Address on file | | | | | | | |
| 392082 | PAGAN ARROYO, JULIO | Address on file | | | | | | | |
| 2205030 | Pagan Arroyo, Katerine | Address on file | | | | | | | |
| 392083 | PAGAN ARROYO, MARISOL | Address on file | | | | | | | |
| 392084 | PAGAN ARROYO, STEPHANIE | Address on file | | | | | | | |
| 809425 | PAGAN ARZUAGA, RAUL | Address on file | | | | | | | |
| 809426 | PAGAN ARZUAGA, WILMA A | Address on file | | | | | | | |
| 392085 | Pagan Astacio, Antonio | Address on file | | | | | | | |
| 734950 | PAGAN AUTO GLASS | BO BOTIJAS 2 | RR 1 BOX 12290 | | | OROCOVIS | PR | 00720 | |
| 734951 | PAGAN AUTO REPAIR | AVE. DE DIEGO #605 SABANA LLANA | | | | RIO PIEDRAS | PR | 00923 | |
| 392086 | PAGAN AVILES, CINDY | Address on file | | | | | | | |
| 392087 | PAGAN AVILES, JIMMARIE | Address on file | | | | | | | |
| 392088 | PAGAN AVILES, LUZ M | Address on file | | | | | | | |
| 392089 | PAGAN AVILES, NATIVIDAD | Address on file | | | | | | | |
| 809427 | PAGAN AYALA, ANGEL | Address on file | | | | | | | |
| 392090 | PAGAN AYALA, ANGEL M | Address on file | | | | | | | |
| 809428 | PAGAN AYALA, ANGEL M | Address on file | | | | | | | |
| 392091 | PAGAN AYALA, ANTONIO J | Address on file | | | | | | | |
| 809429 | PAGAN AYALA, CARMEN | Address on file | | | | | | | |
| 392092 | PAGAN AYALA, CARMEN N. | Address on file | | | | | | | |
| 392093 | PAGAN AYALA, DANIEL | Address on file | | | | | | | |
| 392094 | PAGAN AYALA, GABRIEL | Address on file | | | | | | | |
| 392095 | PAGAN AYALA, ISAAC | Address on file | | | | | | | |
| 392096 | PAGAN AYALA, ISRAEL A | Address on file | | | | | | | |
| 392097 | PAGAN AYALA, JUAN B | Address on file | | | | | | | |
| 392098 | PAGAN AYALA, LIZA C | Address on file | | | | | | | |
| 392099 | PAGAN AYALA, MANUEL | Address on file | | | | | | | |
| 392100 | PAGAN AYALA, MARANGELI | Address on file | | | | | | | |
| 392101 | PAGAN AYALA, RITA | Address on file | | | | | | | |
| 392102 | PAGAN AYALA, ROBERTO | Address on file | | | | | | | |
| 392103 | Pagan Ayala, Sandra I | Address on file | | | | | | | |
| 1864395 | Pagan Baez, Angelica | Calle 30 SO#1584 | Caparra Terrace | | | San Juan | PR | 00921 | |
| 854085 | PAGAN BAEZ, ANGELICA | Address on file | | | | | | | |
| 392104 | PAGAN BAEZ, ANGELICA | Address on file | | | | | | | |
| 392105 | PAGAN BAEZ, ARLEEN | Address on file | | | | | | | |
| 809430 | PAGAN BAEZ, CARMEN | Address on file | | | | | | | |
| 392106 | PAGAN BAEZ, CARMEN Z | Address on file | | | | | | | |
| 1779044 | PAGAN BAEZ, CARMEN Z. | Address on file | | | | | | | |
| 392107 | PAGAN BAEZ, EDWARDO | Address on file | | | | | | | |
| 392109 | PAGAN BAEZ, ROBERTO | Address on file | | | | | | | |
| 392108 | Pagan Baez, Roberto | Address on file | | | | | | | |
| 392110 | PAGAN BALADO, JORGE | Address on file | | | | | | | |
| 392111 | PAGAN BANCHS, MARGIEZEL | Address on file | | | | | | | |
| 392112 | PAGAN BANCHS, RUBEN | Address on file | | | | | | | |
| 809431 | PAGAN BANCHS, RUBEN A | Address on file | | | | | | | |
| 392113 | PAGAN BARBOSA, BRENDA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 683 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2203566 | Pagan Barbosa, Jose I. | Address on file | | | | | | | |
| 2203566 | Pagan Barbosa, Jose I. | Address on file | | | | | | | |
| 392114 | PAGAN BARTOLOMEI, PEDRO | Address on file | | | | | | | |
| 392115 | PAGAN BARTOLOMEI,IREANN | Address on file | | | | | | | |
| 392116 | PAGAN BAS, JUAN F | Address on file | | | | | | | |
| 392117 | PAGAN BAYONA, BILLY | Address on file | | | | | | | |
| 392118 | PAGAN BAYONA, MARI R | Address on file | | | | | | | |
| 1442856 | PAGAN BEAUCHAMP, CARLOS | Address on file | | | | | | | |
| 392119 | PAGAN BEAUCHAMP, ENRIQUE | Address on file | | | | | | | |
| 1420997 | PAGAN BEAUCHAMP, MARIA DESIREE | EDWIN RIVERA MALDONADO | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 1814654 | PAGAN BEAUCHAMP, MARIA DESIREE | Address on file | | | | | | | |
| 392120 | PAGAN BELTRAN, AZARIA | Address on file | | | | | | | |
| 809432 | PAGAN BELTRAN, ILSA | Address on file | | | | | | | |
| 392121 | PAGAN BELTRAN, ILSA R | Address on file | | | | | | | |
| 392122 | PAGAN BELTRAN, IRIS | Address on file | | | | | | | |
| 392123 | PAGAN BELTRAN, JUAN | Address on file | | | | | | | |
| 392124 | PAGAN BELTRAN, LUIS | Address on file | | | | | | | |
| 392125 | Pagan Beltran, Samuel | Address on file | | | | | | | |
| 392126 | Pagan Benitez, Ivan T | Address on file | | | | | | | |
| 2110103 | PAGAN BENITEZ, MYRA | Address on file | | | | | | | |
| 392127 | PAGAN BENITEZ, MYRA Y | Address on file | | | | | | | |
| 392128 | PAGAN BERNARD, ORLANDO | Address on file | | | | | | | |
| 392129 | PAGAN BERRIOS, AMANDA | Address on file | | | | | | | |
| 2004856 | Pagan Berrios, Arlene | Address on file | | | | | | | |
| 1843335 | Pagan Berrios, Arlene | Address on file | | | | | | | |
| 392130 | PAGAN BERRIOS, ARLENE | Address on file | | | | | | | |
| 809433 | PAGAN BERRIOS, ARLINE D | Address on file | | | | | | | |
| 392131 | PAGAN BERRIOS, ARLINE D | Address on file | | | | | | | |
| 1420998 | PAGAN BERRIOS, CELIA | IRIS M. MUÑIZ DE MINSAL | 1110 AVE. AMÉRICO MIRANDA 1 ER PISO | | | SAN JUAN | PR | 00921 | |
| 392132 | PAGAN BERRIOS, HARRY A | Address on file | | | | | | | |
| 392133 | PAGAN BERRIOS, JOSE | Address on file | | | | | | | |
| 392134 | PAGAN BERRIOS, LYDIA M | Address on file | | | | | | | |
| 1259051 | PAGAN BERRIOS, MADELYN | Address on file | | | | | | | |
| 809434 | PAGAN BERRIOS, PAOLA E | Address on file | | | | | | | |
| 392136 | Pagan Berrios, William A. | Address on file | | | | | | | |
| 392137 | PAGAN BERROCALES, FELIPE | Address on file | | | | | | | |
| 392138 | PAGAN BETANCOURT, JOSE F. | Address on file | | | | | | | |
| 392139 | PAGAN BIRRIEL, LESLIE | Address on file | | | | | | | |
| 392140 | Pagan Blanco, Daniel | Address on file | | | | | | | |
| 392141 | PAGAN BLANCO, ELIEZER | Address on file | | | | | | | |
| 392143 | PAGAN BLANCO, LOURDES Y. | Address on file | | | | | | | |
| 392144 | PAGAN BOBE, FRANCES | Address on file | | | | | | | |
| 392145 | PAGAN BONET, DANIELA | Address on file | | | | | | | |
| 392146 | PAGAN BONHOMME, IVAN | Address on file | | | | | | | |
| 392147 | PAGAN BONILLA, EDWIN | Address on file | | | | | | | |
| 392148 | PAGAN BONILLA, JANICE | Address on file | | | | | | | |
| 392149 | PAGAN BONILLA, JOSE | Address on file | | | | | | | |
| 1426472 | Pagan Bonilla, Lydia | Address on file | | | | | | | |
| 392150 | PAGAN BONILLA, MIGUEL | Address on file | | | | | | | |
| 809435 | PAGAN BONILLA, RODOLFO | Address on file | | | | | | | |
| 392151 | PAGAN BONILLA, RODOLFO | Address on file | | | | | | | |
| 392153 | PAGAN BORRERO, ELBA A | Address on file | | | | | | | |
| 392154 | PAGAN BORRERO, JOSE | Address on file | | | | | | | |
| 809436 | PAGAN BORRERO, LOYDA | Address on file | | | | | | | |
| 392155 | PAGAN BORRERO, LOYDA I | Address on file | | | | | | | |
| 392156 | PAGAN BORRERO, LUIS A | Address on file | | | | | | | |
| 392157 | PAGAN BOTA, JESSICA | Address on file | | | | | | | |
| 809438 | PAGAN BOTA, JESSICA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 684 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 392158 | PAGAN BOUGAL, JAVIER | Address on file | | | | | | | |
| 809439 | PAGAN BRAVO, BRENDA E | Address on file | | | | | | | |
| 392159 | PAGAN BRAVO, BRENDA E | Address on file | | | | | | | |
| 392160 | PAGAN BRIGNONI, CAMILLE | Address on file | | | | | | | |
| 392161 | PAGAN BRIGNONI, CARLOS | Address on file | | | | | | | |
| 392162 | PAGAN BRUNO, GLENDA | Address on file | | | | | | | |
| 392163 | PAGAN BRUNO, YESENIA | Address on file | | | | | | | |
| 392164 | PAGAN BUDET, RODOLFO | Address on file | | | | | | | |
| 392165 | PAGAN BULA, CHRISTOPHER | Address on file | | | | | | | |
| 1594857 | Pagan Burgos, Ana L | Address on file | | | | | | | |
| 392166 | PAGAN BURGOS, ANA L | Address on file | | | | | | | |
| 392167 | PAGAN BURGOS, ANTHONY | Address on file | | | | | | | |
| 392168 | PAGAN BURGOS, IRAIDA | Address on file | | | | | | | |
| 1658115 | Pagan Burgos, Iraida | Address on file | | | | | | | |
| 392169 | PAGAN BURGOS, ISMAEL | Address on file | | | | | | | |
| 392170 | Pagan Burgos, Jose A | Address on file | | | | | | | |
| 392152 | PAGAN BURGOS, JUAN | Address on file | | | | | | | |
| 392171 | PAGAN BURGOS, JUANITA | Address on file | | | | | | | |
| 392172 | PAGAN BURGOS, YESENIA | Address on file | | | | | | | |
| 392173 | PAGAN BUS LINE | HC 02 BOX 15080 | | | | AGUAS BUENAS | PR | 00703 | |
| 392174 | PAGAN BUS LINE | HC 03 BOX 15080 | | | | AGUAS BUENAS | PR | 00703 | |
| 809440 | PAGAN BUTLER, ALEXANDER J | Address on file | | | | | | | |
| 392175 | PAGAN BYRON, THAIS | Address on file | | | | | | | |
| 392176 | PAGAN BYRON, THAIS M. | Address on file | | | | | | | |
| 392177 | PAGAN CABALLERO, ISMAEL | Address on file | | | | | | | |
| 392178 | PAGAN CABAN, AWILDA | Address on file | | | | | | | |
| 809443 | PAGAN CABRERA, ALEXANDRA | Address on file | | | | | | | |
| 392179 | PAGAN CABRERA, ANA | Address on file | | | | | | | |
| 392180 | PAGAN CABRERA, MARIA DE L | Address on file | | | | | | | |
| 392181 | PAGAN CACERES, FRANCISCO | Address on file | | | | | | | |
| 392182 | PAGAN CACHO, CARMEN L | Address on file | | | | | | | |
| 392183 | PAGAN CALCANO, EDNA I | Address on file | | | | | | | |
| 2023639 | Pagan Calcano, Edna I. | Address on file | | | | | | | |
| 392184 | PAGAN CALDERAS, ROSA V. | Address on file | | | | | | | |
| 392185 | PAGAN CALDERON, ELIZABETH | Address on file | | | | | | | |
| 809444 | PAGAN CALDERON, EVETTE | Address on file | | | | | | | |
| 392187 | PAGAN CALDERON, FRANCISCO | Address on file | | | | | | | |
| 392188 | PAGAN CALDERON, JAVIER | Address on file | | | | | | | |
| 809445 | PAGAN CALDERON, JOSE | Address on file | | | | | | | |
| 809446 | PAGAN CALDERON, JOSE | Address on file | | | | | | | |
| 392189 | PAGAN CALDERON, JOSE A | Address on file | | | | | | | |
| 1750876 | Pagan Calderon, Maria de los A | 216 Calle Laurel | Urb Las Cumbres | | | Morovis | PR | 00687 | |
| 809447 | PAGAN CALDERON, MARIA DE LOS A | Address on file | | | | | | | |
| 392190 | PAGAN CALDERON, MARIA DE LOS A | Address on file | | | | | | | |
| 392191 | PAGAN CALDERON, NATALIE | Address on file | | | | | | | |
| 392192 | PAGAN CALDERON, TRINIDAD | Address on file | | | | | | | |
| 1787292 | PAGAN CALDERON, TRINIDAD | Address on file | | | | | | | |
| 2029399 | Pagan Cales, Aixa | Address on file | | | | | | | |
| 392193 | PAGAN CALES, ORPHA | Address on file | | | | | | | |
| 392194 | PAGAN CALO, MORAIMA | Address on file | | | | | | | |
| 392195 | PAGAN CAMACHO, AIDA L | Address on file | | | | | | | |
| 392196 | PAGAN CAMACHO, ANTONIA | Address on file | | | | | | | |
| 392197 | PAGAN CAMACHO, BENJAMIN | Address on file | | | | | | | |
| 392198 | PAGAN CAMACHO, LORGIO | Address on file | | | | | | | |
| 392199 | PAGAN CAMACHO, MARIA L | Address on file | | | | | | | |
| 392200 | PAGAN CANCEL, DAVID | Address on file | | | | | | | |
| 392201 | PAGAN CANDELARIA, DAMARIS | Address on file | | | | | | | |
| 392202 | PAGAN CANDELARIA, JORGE L. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 854086 | PAGAN CANDELARIA, JORGE L. | Address on file | | | | | | | |
| 392203 | PAGAN CANDELARIA, LOURDES | Address on file | | | | | | | |
| 809448 | PAGAN CANDELARIA, ODILA | Address on file | | | | | | | |
| 392204 | PAGAN CANDELARIA, ODILIA | Address on file | | | | | | | |
| 392205 | Pagan Candelaria, Pedro | Address on file | | | | | | | |
| 2138546 | Pagan Candelaria, Pedro | Address on file | | | | | | | |
| 2138546 | Pagan Candelaria, Pedro | Address on file | | | | | | | |
| 392208 | Pagan Candelaria, Raymond | Address on file | | | | | | | |
| 392209 | PAGAN CANDELARIA, RUDDY | Address on file | | | | | | | |
| 392210 | PAGAN CANDELARIA, YAMIRA | Address on file | | | | | | | |
| 809449 | PAGAN CANDELARIO, ANGELA | Address on file | | | | | | | |
| 392211 | PAGAN CANDELARIO, JACKELINE | Address on file | | | | | | | |
| 392212 | PAGAN CANDELARIO, RAFAEL | Address on file | | | | | | | |
| 809450 | PAGAN CARABALLO, BENJAMIN | Address on file | | | | | | | |
| 618339 | PAGAN CARABALLO, BENJAMIN | Address on file | | | | | | | |
| 1894683 | PAGAN CARABALLO, BENJAMIN | Address on file | | | | | | | |
| 1701640 | Pagan Caraballo, Benjamin | Address on file | | | | | | | |
| 2113734 | PAGAN CARABALLO, BENJAMIN | Address on file | | | | | | | |
| 392214 | PAGAN CARABALLO, BENJAMIN | Address on file | | | | | | | |
| 392215 | PAGAN CARABALLO, CARMEN | Address on file | | | | | | | |
| 392216 | PAGAN CARABALLO, CARMEN | Address on file | | | | | | | |
| 392217 | PAGAN CARABALLO, CARMEN L | Address on file | | | | | | | |
| 392218 | PAGAN CARABALLO, ELLIS | Address on file | | | | | | | |
| 392219 | PAGAN CARABALLO, ENRIQUE | Address on file | | | | | | | |
| 392220 | PAGAN CARABALLO, FELICITO | Address on file | | | | | | | |
| 392221 | Pagan Caraballo, Neyda E. | Address on file | | | | | | | |
| 392222 | PAGAN CARATTINI, IRMA M | Address on file | | | | | | | |
| 392223 | PAGAN CARDONA MD, LUIS | Address on file | | | | | | | |
| 392224 | PAGAN CARDONA, DAYNA ANN | Address on file | | | | | | | |
| 392206 | PAGAN CARDONA, EDILBERTO | Address on file | | | | | | | |
| 392225 | PAGAN CARDONA, EMMA TERESA | Address on file | | | | | | | |
| 392226 | PAGAN CARDONA, JOANN | Address on file | | | | | | | |
| 392227 | PAGAN CARDONA, JOSE | Address on file | | | | | | | |
| 392228 | PAGAN CARDONA, RAFAEL | Address on file | | | | | | | |
| 392229 | PAGAN CARDONA, SONIA | Address on file | | | | | | | |
| 2075291 | Pagan Cardona, Sonia | Address on file | | | | | | | |
| 392230 | PAGAN CARMENATTY, JESMIN | Address on file | | | | | | | |
| 392231 | PAGAN CARMONA, SHEILA | Address on file | | | | | | | |
| 2020983 | Pagan Carrabalto, Benjamin | Address on file | | | | | | | |
| 392232 | PAGAN CARRASQUILLO, ANA L | Address on file | | | | | | | |
| 809451 | PAGAN CARRASQUILLO, ANA L | Address on file | | | | | | | |
| 809452 | PAGAN CARRASQUILLO, EDNA | Address on file | | | | | | | |
| 1712975 | Pagan Carrasquillo, Edna L | Address on file | | | | | | | |
| 1712975 | Pagan Carrasquillo, Edna L | Address on file | | | | | | | |
| 392233 | PAGAN CARRASQUILLO, EDNA L | Address on file | | | | | | | |
| 392234 | PAGAN CARRASQUILLO, JORGE | Address on file | | | | | | | |
| 392235 | Pagan Carrasquillo, Reinaldo | Address on file | | | | | | | |
| 392236 | PAGAN CARRER, ROSA A | Address on file | | | | | | | |
| 392237 | PAGAN CARRERAS, JONATHAN | Address on file | | | | | | | |
| 392238 | PAGAN CARRILLO, YAHAIRA | Address on file | | | | | | | |
| 392239 | PAGAN CARTAGENA, ALEXIS | Address on file | | | | | | | |
| 1420999 | PAGÁN CARTAGENA, ALEXIS | LUIS F. AVILES YAMARA TORRES | PO BOX 1392 | | | OROCOVIS | PR | 00720 | |
| 1259052 | PAGAN CARTAGENA, HIRAM | Address on file | | | | | | | |
| 392240 | PAGAN CARTAGENA, HIRAM A | Address on file | | | | | | | |
| 392241 | PAGAN CARTAGENA, JOSE | Address on file | | | | | | | |
| 1259053 | PAGAN CARTAGENA, MAYRA | Address on file | | | | | | | |
| 392242 | PAGAN CARTAGENA, WALESKA | Address on file | | | | | | | |
| 392243 | PAGAN CASAS, EMMANUEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 686 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 392244 | PAGAN CASAS, ZULMANETTE | Address on file | | | | | | | |
| 392245 | PAGAN CASTELLANO, JOSE L | Address on file | | | | | | | |
| 392246 | PAGAN CASTILLO, LILLIAM E. | Address on file | | | | | | | |
| 392247 | PAGAN CASTILLO, LUIS | Address on file | | | | | | | |
| 392249 | PAGAN CASTILLO, MIRALIS | Address on file | | | | | | | |
| 392251 | PAGAN CASTRO, IDALMYS | Address on file | | | | | | | |
| 809453 | PAGAN CASTRO, LUZ V. | Address on file | | | | | | | |
| 392252 | PAGAN CASTRO, WANDA I | Address on file | | | | | | | |
| 734952 | PAGAN CATERING | 133 CALLE VICTORIA | | | | PONCE | PR | 00733 | |
| 392253 | PAGAN CAY, MIGUEL A | Address on file | | | | | | | |
| 392254 | PAGAN CEDENO, JORGE | Address on file | | | | | | | |
| 392255 | Pagan Cedeno, William | Address on file | | | | | | | |
| 392256 | Pagan Cepeda, Angel D | Address on file | | | | | | | |
| 392257 | Pagan Cepeda, Carlos | Address on file | | | | | | | |
| 392258 | Pagan Cepeda, Clemente | Address on file | | | | | | | |
| 392259 | Pagan Cepeda, Jose A | Address on file | | | | | | | |
| 392260 | PAGAN CHEVEREZ, KATYLCA | Address on file | | | | | | | |
| 392261 | PAGAN CHICO, FERNANDO | Address on file | | | | | | | |
| 392262 | PAGAN CINTRON, BERTH | Address on file | | | | | | | |
| 392263 | PAGAN CINTRON, EDWELL | Address on file | | | | | | | |
| 392264 | PAGAN CINTRON, RUBEN | Address on file | | | | | | | |
| 392265 | PAGAN CIURO, DAVID A | Address on file | | | | | | | |
| 392266 | PAGAN CLAUDIO, ANGEL | Address on file | | | | | | | |
| 809454 | PAGAN CLAUDIO, BRENDA | Address on file | | | | | | | |
| 392267 | PAGAN CLAUDIO, JAHAIRA L | Address on file | | | | | | | |
| 392268 | PAGAN CLAUDIO, JOSE R | Address on file | | | | | | | |
| 392269 | Pagan Claudio, Lisbett | Address on file | | | | | | | |
| 392270 | PAGAN COLL, AIDA L | Address on file | | | | | | | |
| 1760274 | Pagan Coll, Bartolome | Address on file | | | | | | | |
| 392271 | Pagan Coll, Bartolome | Address on file | | | | | | | |
| 392272 | Pagan Collazo, Jose L | Address on file | | | | | | | |
| 392274 | PAGAN COLLAZO, MARIA DE | Address on file | | | | | | | |
| 392275 | PAGAN COLLAZO, MARIA DEL C. | Address on file | | | | | | | |
| 392276 | PAGAN COLLAZO, MILAGROS | Address on file | | | | | | | |
| 392277 | PAGAN COLLAZO, WILLIAM | Address on file | | | | | | | |
| 392278 | PAGAN COLLAZO, YOLANDA | Address on file | | | | | | | |
| 391969 | PAGAN COLON MD, ALIDA | Address on file | | | | | | | |
| 392279 | PAGAN COLON, ANGEL | Address on file | | | | | | | |
| 392280 | PAGAN COLON, ANGEL L | Address on file | | | | | | | |
| 392281 | PAGAN COLON, CARLOS | Address on file | | | | | | | |
| 392282 | PAGAN COLON, CARMEN | Address on file | | | | | | | |
| 392283 | PAGAN COLON, CARMEN I | Address on file | | | | | | | |
| 2038911 | Pagan Colon, Carmen M. | Address on file | | | | | | | |
| 392284 | PAGAN COLON, ENEIDA | Address on file | | | | | | | |
| 392285 | PAGAN COLON, EVELYN | Address on file | | | | | | | |
| 392286 | PAGAN COLON, EVELYN A | Address on file | | | | | | | |
| 1905463 | Pagan Colon, Evelyn Abigail | Address on file | | | | | | | |
| 392287 | PAGAN COLON, GRACE M | Address on file | | | | | | | |
| 809456 | PAGAN COLON, GRACE M | Address on file | | | | | | | |
| 392288 | PAGAN COLON, GREGORIA | Address on file | | | | | | | |
| 392289 | PAGAN COLON, HARIZAEL | Address on file | | | | | | | |
| 392290 | PAGAN COLON, JAVIER | Address on file | | | | | | | |
| 392291 | PAGAN COLON, JOSE | Address on file | | | | | | | |
| 392292 | PAGAN COLON, JOSE A | Address on file | | | | | | | |
| 392293 | Pagan Colon, Jose A. | Address on file | | | | | | | |
| 392294 | Pagan Colon, Jose U | Address on file | | | | | | | |
| 392295 | PAGAN COLON, JOSSLIE O. | Address on file | | | | | | | |
| 392296 | PAGAN COLON, KARLA J | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 687 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 392298 | PAGAN COLON, LUIS | Address on file | | | | | | | |
| 809458 | PAGAN COLON, LUIS A | Address on file | | | | | | | |
| 392299 | PAGAN COLON, LUZ M | Address on file | | | | | | | |
| 392300 | PAGAN COLON, MARGARITA | Address on file | | | | | | | |
| 809459 | PAGAN COLON, MARIA | Address on file | | | | | | | |
| 392301 | PAGAN COLON, MARIA M. | Address on file | | | | | | | |
| 392302 | PAGAN COLON, MARILYN | Address on file | | | | | | | |
| 392303 | PAGAN COLON, MARITZA | Address on file | | | | | | | |
| 392304 | PAGAN COLON, MARLUAN | Address on file | | | | | | | |
| 392305 | PAGAN COLON, MIGUEL A | Address on file | | | | | | | |
| 809460 | PAGAN COLON, MILAGROS | Address on file | | | | | | | |
| 392306 | PAGAN COLON, MILAGROS | Address on file | | | | | | | |
| 392307 | PAGAN COLON, MITCHELL | Address on file | | | | | | | |
| 1660357 | Pagan Colon, Nydia | 5122 Chalets Las Muesas | | | | Cayey | PR | 00736 | |
| 392308 | PAGAN COLON, NYDIA | Address on file | | | | | | | |
| 392309 | PAGAN COLON, NYDIA | Address on file | | | | | | | |
| 392310 | PAGAN COLON, PEDRO E. | Address on file | | | | | | | |
| 392311 | PAGAN COLON, SONIA I | Address on file | | | | | | | |
| 1259054 | PAGAN CONCEPCION, HERIBERTO | Address on file | | | | | | | |
| 392313 | PAGAN CONCEPCION, KIARA | Address on file | | | | | | | |
| 392314 | PAGAN CONCEPCION, YOLANDA | Address on file | | | | | | | |
| 392315 | PAGAN CONDE, DEBRA L | Address on file | | | | | | | |
| 734953 | PAGAN CONSTRUCTION | HC 73 BOX 6108 | BO NUEVO | | | NARANJITO | PR | 00719-9626 | |
| 392316 | PAGAN CONSTRUCTION CORP | PO BOX 12 | | | | VEGA BAJA | PR | 00694 | |
| 392317 | PAGAN CORCHADO, AWILDA | Address on file | | | | | | | |
| 392318 | PAGAN CORCHADO, JUAN A | Address on file | | | | | | | |
| 809461 | PAGAN CORDERO, CARMEN A | Address on file | | | | | | | |
| 392319 | PAGAN CORDERO, CARMEN M | Address on file | | | | | | | |
| 392320 | PAGAN CORDERO, LOURDES | Address on file | | | | | | | |
| 392321 | PAGAN CORDERO, LUIS | Address on file | | | | | | | |
| 1961682 | Pagan Cordero, Luisa E. | Address on file | | | | | | | |
| 392323 | PAGAN CORDERO, LUZ E | Address on file | | | | | | | |
| 392324 | PAGAN CORDERO, MARIA S | Address on file | | | | | | | |
| 392325 | PAGAN CORDOLIANI, CHRISTIAN | Address on file | | | | | | | |
| 392326 | PAGAN CORNIER, NANCY | Address on file | | | | | | | |
| 809462 | PAGAN CORNIER, YANIRA | Address on file | | | | | | | |
| 809462 | PAGAN CORNIER, YANIRA | Address on file | | | | | | | |
| 392327 | PAGAN CORNIER, YANIRA | Address on file | | | | | | | |
| 392328 | PAGAN CORREA, AITZIBER | Address on file | | | | | | | |
| 2100796 | Pagan Correa, Diana | Address on file | | | | | | | |
| 392329 | PAGAN CORREA, DIANA | Address on file | | | | | | | |
| 392330 | Pagan Correa, Efrain O | Address on file | | | | | | | |
| 392331 | PAGAN CORREA, JANETTE | Address on file | | | | | | | |
| 809464 | PAGAN CORREA, JESSE | Address on file | | | | | | | |
| 392333 | PAGAN CORREA, LIZA M. | Address on file | | | | | | | |
| 392334 | PAGAN CORREA, NERIE A | Address on file | | | | | | | |
| 809465 | PAGAN CORREA, NERIE A | Address on file | | | | | | | |
| 1701758 | Pagan Correa, Yanellys | Address on file | | | | | | | |
| 1618841 | Pagan Correa, Yanellys | Address on file | | | | | | | |
| 392335 | PAGAN CORREA, YANELLYS | Address on file | | | | | | | |
| 392336 | PAGAN CORTES, EMMANUEL | Address on file | | | | | | | |
| 392337 | PAGAN CORTES, FELIX | Address on file | | | | | | | |
| 392338 | PAGAN CORTES, JACKMARIE | Address on file | | | | | | | |
| 392339 | PAGAN CORTES, JIMARIE | Address on file | | | | | | | |
| 392340 | PAGAN CORTES, NANCY | Address on file | | | | | | | |
| 2017880 | Pagan Cortes, Nancy | Address on file | | | | | | | |
| 392341 | PAGAN CORTES, VILMA I. | Address on file | | | | | | | |
| 392342 | PAGAN CORTES, VIONNETTE E. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 688 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 809467 | PAGAN COSME, GLADYS | Address on file | | | | | | | |
| 392343 | PAGAN COSME, GLADYS | Address on file | | | | | | | |
| 392344 | PAGAN COSME, LUIS | Address on file | | | | | | | |
| 1992108 | Pagan Cosme, Rafaela | Address on file | | | | | | | |
| 392345 | PAGAN COSME, RAFAELA | Address on file | | | | | | | |
| 392346 | PAGAN COSME, RAFAELA | Address on file | | | | | | | |
| 392347 | PAGAN COSME, REINALDO | Address on file | | | | | | | |
| 392348 | PAGAN COTO, CHRISTIAN | Address on file | | | | | | | |
| 392349 | PAGAN COTTO, CARMEN M | Address on file | | | | | | | |
| 809468 | PAGAN COTTO, HECTOR L | Address on file | | | | | | | |
| 392351 | PAGAN COTTO, JOSEFINA | Address on file | | | | | | | |
| 392352 | PAGAN COTTO, JULIA M | Address on file | | | | | | | |
| 392353 | PAGAN COTTO, PROVIDENCIA | Address on file | | | | | | | |
| 392354 | PAGAN COTTO, RAUL | Address on file | | | | | | | |
| 392355 | PAGAN COTTO, RAUL | Address on file | | | | | | | |
| 392356 | PAGAN COTTO, SARAHI | Address on file | | | | | | | |
| 392357 | PAGAN CQLON, CARMEN M | Address on file | | | | | | | |
| 392358 | PAGAN CRESPI, EDISON | Address on file | | | | | | | |
| 392359 | PAGAN CRESPI, ROBERTO I. | Address on file | | | | | | | |
| 392360 | PAGAN CRESPO, CARLOS | Address on file | | | | | | | |
| 392361 | PAGAN CRESPO, CARMEN G. | Address on file | | | | | | | |
| 392362 | PAGAN CRESPO, HILDA J | Address on file | | | | | | | |
| 392363 | PAGAN CRESPO, JESSICA G | Address on file | | | | | | | |
| 392364 | PAGAN CRESPO, PAULITA | Address on file | | | | | | | |
| 1808124 | Pagan Crespo, Paulita | Address on file | | | | | | | |
| 809469 | PAGAN CRESPO, PAULITA | Address on file | | | | | | | |
| 392365 | PAGAN CRISTOBAL, ANGEL | Address on file | | | | | | | |
| 392366 | PAGAN CRISTOBAL, ANGEL L. | Address on file | | | | | | | |
| 1421000 | PAGÁN CRISTOBAL, ÁNGEL L. | SR. ÁNGEL PAGÁN CRISTOBAL | PMB 105 CALL BOX 5004 A-19 CALLE 8 | | | VEGA ALTA | PR | 00692 | |
| 392367 | PAGAN CRUZ, BLANCA J. | Address on file | | | | | | | |
| 392368 | PAGAN CRUZ, CARLOS | Address on file | | | | | | | |
| 392369 | PAGAN CRUZ, CARLOS | Address on file | | | | | | | |
| 392370 | PAGAN CRUZ, CARMEN | Address on file | | | | | | | |
| 392371 | PAGAN CRUZ, CARMEN I | Address on file | | | | | | | |
| 392372 | PAGAN CRUZ, CARMEN M. | Address on file | | | | | | | |
| 392373 | PAGAN CRUZ, CRISTIAN | Address on file | | | | | | | |
| 392374 | PAGAN CRUZ, DIANA | Address on file | | | | | | | |
| 392375 | PAGAN CRUZ, DIANA H | Address on file | | | | | | | |
| 2143856 | Pagan Cruz, Ernesto | Address on file | | | | | | | |
| 392376 | PAGAN CRUZ, GLADYS | Address on file | | | | | | | |
| 2052827 | Pagan Cruz, Isolina | Address on file | | | | | | | |
| 2052827 | Pagan Cruz, Isolina | Address on file | | | | | | | |
| 392377 | PAGAN CRUZ, ISOLINA | Address on file | | | | | | | |
| 392378 | Pagan Cruz, Javier | Address on file | | | | | | | |
| 392379 | PAGAN CRUZ, JAYMILLIE | Address on file | | | | | | | |
| 392380 | PAGAN CRUZ, JOSE | Address on file | | | | | | | |
| 809470 | PAGAN CRUZ, MARIA A | Address on file | | | | | | | |
| 392381 | PAGAN CRUZ, MARIA A. | Address on file | | | | | | | |
| 392382 | PAGAN CRUZ, MARIAN | Address on file | | | | | | | |
| 809471 | PAGAN CRUZ, MARIAN | Address on file | | | | | | | |
| 392383 | PAGAN CRUZ, ODNIEL | Address on file | | | | | | | |
| 392384 | PAGAN CRUZ, RAFAEL | Address on file | | | | | | | |
| 392385 | PAGAN CRUZ, RAFAEL A | Address on file | | | | | | | |
| 392386 | PAGAN CRUZ, RAUL | Address on file | | | | | | | |
| 392387 | PAGAN CRUZ, ROGELIO | Address on file | | | | | | | |
| 392388 | Pagan Cruz, Waldemar | Address on file | | | | | | | |
| 392389 | PAGAN CRUZ, WANDA | Address on file | | | | | | | |
| 392390 | PAGAN CRUZ, WANDA I | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 689 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1632530 | Pagan Cruz, Wanda Ivelisse | Address on file | | | | | | | |
| 392391 | PAGAN CRUZ, WILMARYS | Address on file | | | | | | | |
| 392392 | PAGAN CRUZ, ZINDY | Address on file | | | | | | | |
| 809472 | PAGAN CUADRADO, IVETTE | Address on file | | | | | | | |
| 392393 | PAGAN CUADRADO, SAMUEL | Address on file | | | | | | | |
| 392394 | PAGAN CUASCUT, LILLIAM N | Address on file | | | | | | | |
| 1851253 | Pagan Cuascut, Lilliam N. | Address on file | | | | | | | |
| 392395 | PAGAN CUASCUT, LIZ | Address on file | | | | | | | |
| 392397 | PAGAN CUASCUT, LIZ A | Address on file | | | | | | | |
| 1727263 | Pagan Cuascut, Liz A | Address on file | | | | | | | |
| 392398 | PAGAN CUBANO, CARMELO | Address on file | | | | | | | |
| 392399 | Pagan Cubano, Carmelo | Address on file | | | | | | | |
| 392400 | PAGAN CUBERO, LEZZY I | Address on file | | | | | | | |
| 2059398 | Pagan Cuevas, Claribel | Address on file | | | | | | | |
| 392402 | PAGAN CUEVAS, EDGARDO | Address on file | | | | | | | |
| 392401 | PAGAN CUEVAS, EDGARDO | Address on file | | | | | | | |
| 392403 | PAGAN CUEVAS, JAMILETTE | Address on file | | | | | | | |
| 392404 | PAGAN CUEVAS, JORGE L. | Address on file | | | | | | | |
| 392405 | PAGAN CUEVAS, MARICARMEN | Address on file | | | | | | | |
| 392406 | PAGAN CURRAS, LINDA | Address on file | | | | | | | |
| 392407 | PAGAN CURRAS, RAFAEL A | Address on file | | | | | | | |
| 392408 | PAGAN D ARCO, MICHELLE | Address on file | | | | | | | |
| 2104162 | Pagan Damenech, Aurea Enid | Address on file | | | | | | | |
| 1628369 | Pagan D'Arco, Michele | Address on file | | | | | | | |
| 1748727 | Pagan David, Carmen M | Address on file | | | | | | | |
| 392409 | PAGAN DAVID, CARMEN M | Address on file | | | | | | | |
| 809473 | PAGAN DAVID, LYDIA | Address on file | | | | | | | |
| 392410 | PAGAN DAVID, LYDIA D | Address on file | | | | | | | |
| 1836772 | Pagan David, Lydia Damaris | Address on file | | | | | | | |
| 809474 | PAGAN DAVID, OLGA | Address on file | | | | | | | |
| 809475 | PAGAN DAVID, OLGA | Address on file | | | | | | | |
| 392411 | PAGAN DAVID, OLGA T | Address on file | | | | | | | |
| 392412 | PAGAN DAVILA, ARLIZ | Address on file | | | | | | | |
| 392413 | PAGAN DAVILA, GABRIEL | Address on file | | | | | | | |
| 392414 | PAGAN DAVILA, MYRIAM | Address on file | | | | | | | |
| 392415 | PAGAN DAVILA, ROSA | Address on file | | | | | | | |
| 392417 | PAGAN DE FAGUNDO, CARMEN E | Address on file | | | | | | | |
| 392418 | PAGAN DE GONZALEZ, GLADYS | Address on file | | | | | | | |
| 809476 | PAGAN DE GONZALEZ, GLADYS | Address on file | | | | | | | |
| 1966652 | Pagan De Jesus, Adalberto | Address on file | | | | | | | |
| 392419 | PAGAN DE JESUS, ADALBERTO | Address on file | | | | | | | |
| 809477 | PAGAN DE JESUS, ADALBERTO | Address on file | | | | | | | |
| 392420 | Pagan De Jesus, Dayna Lee | Address on file | | | | | | | |
| 1960310 | PAGAN DE JESUS, DAYNA LEE | Address on file | | | | | | | |
| 2067562 | Pagan De Jesus, Dayna Lee | Address on file | | | | | | | |
| 392421 | PAGAN DE JESUS, GADIER | Address on file | | | | | | | |
| 392422 | PAGAN DE JESUS, JOSE | Address on file | | | | | | | |
| 392423 | PAGAN DE JESUS, JOSE M | Address on file | | | | | | | |
| 392424 | PAGAN DE JESUS, JUAN | Address on file | | | | | | | |
| 392425 | PAGAN DE JESUS, MELISSA | Address on file | | | | | | | |
| 392426 | PAGAN DE JESUS, MIGUEL | Address on file | | | | | | | |
| 1801307 | Pagan De Jesus, Omayra | Address on file | | | | | | | |
| 392427 | PAGAN DE JESUS, OMAYRA | Address on file | | | | | | | |
| 392428 | PAGAN DE JESUS, YADIRA | Address on file | | | | | | | |
| 809478 | PAGAN DE JESUS, YOSEPH N | Address on file | | | | | | | |
| 392429 | PAGAN DE JESUS, YVETTE | Address on file | | | | | | | |
| 392430 | PAGAN DE LA CRUZ, LUIS | Address on file | | | | | | | |
| 392431 | PAGAN DE LAGO, IVETTE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 690 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 392433 | PAGAN DE LEON BUS LINE, INC. | HC-03 BOX 15080 | | | | AGUAS BUENAS | PR | 00703 | |
| 392434 | Pagan De Leon, Jose L | Address on file | | | | | | | |
| 392435 | PAGAN DE LEON, TERESA | Address on file | | | | | | | |
| 392436 | PAGAN DE LEON, VANESSA | Address on file | | | | | | | |
| 392437 | PAGAN DE NIEVES, NILSA | Address on file | | | | | | | |
| 392438 | PAGAN DE RIVERA, EDNA | Address on file | | | | | | | |
| 809479 | PAGAN DECLET, VIVIANA | Address on file | | | | | | | |
| 392439 | PAGAN DECLET, VIVIANA | Address on file | | | | | | | |
| 809481 | PAGAN DEL MORAL, MARIA | Address on file | | | | | | | |
| 392440 | PAGAN DEL MORAL, MARIA | Address on file | | | | | | | |
| 392441 | PAGAN DEL TORO, ALBERTO JUAN | Address on file | | | | | | | |
| 392442 | PAGAN DEL VALLE, EMMANUEL | Address on file | | | | | | | |
| 392443 | PAGAN DELGADO MD, EDGARDO | Address on file | | | | | | | |
| 392444 | PAGAN DELGADO, ANA I | Address on file | | | | | | | |
| 392445 | PAGAN DELGADO, BRYAN | Address on file | | | | | | | |
| 392446 | PAGAN DELGADO, DANIEL | Address on file | | | | | | | |
| 392447 | PAGAN DELGADO, DOMINGA | Address on file | | | | | | | |
| 809482 | PAGAN DELGADO, JESSICA M | Address on file | | | | | | | |
| 392448 | PAGAN DELGADO, JESSICA M | Address on file | | | | | | | |
| 392449 | PAGAN DELGADO, JUANITA | Address on file | | | | | | | |
| 1425648 | PAGAN DELGADO, LOURDES J. | Address on file | | | | | | | |
| 392451 | PAGAN DELGADO, LUIS A | Address on file | | | | | | | |
| 392452 | PAGAN DELGADO, WILLIAM | Address on file | | | | | | | |
| 392453 | PAGAN DESTRES, EDWIN | Address on file | | | | | | | |
| 392454 | PAGAN DETRES, EDWIN | Address on file | | | | | | | |
| 392455 | PAGAN DEVARIE, EMMANUEL | Address on file | | | | | | | |
| 392456 | PAGAN DIAZ, AIDALIZ | Address on file | | | | | | | |
| 2220936 | Pagan Diaz, Albert | Address on file | | | | | | | |
| 392457 | PAGAN DIAZ, BENJAMIN | Address on file | | | | | | | |
| 809483 | PAGAN DIAZ, CARMEN | Address on file | | | | | | | |
| 392458 | PAGAN DIAZ, CRUZ N | Address on file | | | | | | | |
| 392459 | PAGAN DIAZ, DANIEL | Address on file | | | | | | | |
| 392460 | PAGAN DIAZ, DENISE S | Address on file | | | | | | | |
| 392461 | PAGAN DIAZ, EDGAR | Address on file | | | | | | | |
| 392462 | PAGAN DIAZ, EDGAR | Address on file | | | | | | | |
| 392463 | PAGAN DIAZ, ELIZABETH | Address on file | | | | | | | |
| 1424318 | Pagan Diaz, Emma | Address on file | | | | | | | |
| 392464 | PAGAN DIAZ, ERIC | Address on file | | | | | | | |
| 392465 | PAGAN DIAZ, GLORIMAR | Address on file | | | | | | | |
| 392466 | PAGAN DIAZ, HECTOR | Address on file | | | | | | | |
| 392467 | PAGAN DIAZ, ILEANEXIS | Address on file | | | | | | | |
| 1257333 | PAGAN DIAZ, JACKELINE Y. | Address on file | | | | | | | |
| 392469 | PAGAN DIAZ, JORGE D | Address on file | | | | | | | |
| 392470 | PAGAN DIAZ, LEOPOLDO | Address on file | | | | | | | |
| 392471 | PAGAN DIAZ, LUIS | Address on file | | | | | | | |
| 392472 | PAGAN DIAZ, LUZ E | Address on file | | | | | | | |
| 392473 | PAGAN DIAZ, MARIAMLYD | Address on file | | | | | | | |
| 392474 | PAGAN DIAZ, NIDIA N | Address on file | | | | | | | |
| 392475 | PAGAN DIAZ, OMAR | Address on file | | | | | | | |
| 392477 | PAGAN DIAZ, ORLANDO | Address on file | | | | | | | |
| 392478 | PAGAN DIAZ, RAFAELA | Address on file | | | | | | | |
| 809484 | PAGAN DIAZ, RAMIRO | Address on file | | | | | | | |
| 392479 | PAGAN DIAZ, REINALDO | Address on file | | | | | | | |
| 392480 | PAGAN DIAZ, ROSA | Address on file | | | | | | | |
| 392481 | PAGAN DIAZ, SAMUEL | Address on file | | | | | | | |
| 392482 | PAGAN DIAZ, SANDRA E | Address on file | | | | | | | |
| 392483 | PAGAN DIAZ, SHARON | Address on file | | | | | | | |
| 809485 | PAGAN DIAZ, SHARON | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 691 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 809486 | PAGAN DIAZ, TERRY | Address on file | | | | | | | |
| 392484 | PAGAN DIAZ, TERRY A | Address on file | | | | | | | |
| 809487 | PAGAN DIAZ, TERRY A | Address on file | | | | | | | |
| 1591654 | Pagan Diaz, Terry Ann | Address on file | | | | | | | |
| 392485 | PAGAN DIAZ, WANDIE Y | Address on file | | | | | | | |
| 1885176 | Pagan Diaz, Wandie Yamilette | Address on file | | | | | | | |
| 1998677 | PAGAN DIAZ, WANDIE YAMILETTE | Address on file | | | | | | | |
| 1950167 | PAGAN DIAZ, WANDIE YAMILIETTE | Address on file | | | | | | | |
| 392486 | PAGAN DIAZ, WILDELIA | Address on file | | | | | | | |
| 392487 | PAGAN DIAZ, YAMIL O | Address on file | | | | | | | |
| 392488 | PAGAN DIAZ, YAMIL O | Address on file | | | | | | | |
| 392489 | PAGAN DIAZ, ZAIMALY | Address on file | | | | | | | |
| 392490 | PAGAN DOMENECH, AUREA E | Address on file | | | | | | | |
| 2111390 | Pagan Domenech, Aurea Enid | Address on file | | | | | | | |
| 1977893 | Pagan Domenech, Aurea Enid | Address on file | | | | | | | |
| 2078444 | Pagan Domenech, Aurea Enid | Address on file | | | | | | | |
| 392491 | PAGAN DOMENECH, AWILDA | Address on file | | | | | | | |
| 392492 | PAGAN DOMENECH, MANUELA I | Address on file | | | | | | | |
| 809489 | PAGAN DOMINGUEZ, CANDIDA | Address on file | | | | | | | |
| 392493 | PAGAN DOMINGUEZ, CANDIDA | Address on file | | | | | | | |
| 392494 | Pagan Dominguez, Manuel A | Address on file | | | | | | | |
| 392495 | PAGAN DONES, PORFIRIO | Address on file | | | | | | | |
| 392496 | PAGAN DONES, TANIA | Address on file | | | | | | | |
| 2014740 | Pagan Donreusch, Aurea Enid | Address on file | | | | | | | |
| 392497 | PAGAN DUMONT, ANA L | Address on file | | | | | | | |
| 392498 | PAGAN DUMONT, LAURA | Address on file | | | | | | | |
| 1701598 | Pagan Duran, Angel Luis | Address on file | | | | | | | |
| 392499 | PAGAN DURAN, CARLOS | Address on file | | | | | | | |
| 392500 | PAGAN DURAN, MIGDALIA | Address on file | | | | | | | |
| 1768860 | PAGAN DURAN, WANDA I | Address on file | | | | | | | |
| 392501 | PAGAN DURAN, WILFREDO | Address on file | | | | | | | |
| 2195654 | Pagan Duran, Wilfredo | Address on file | | | | | | | |
| 392502 | PAGAN ECHEVARRIA, DIANA | Address on file | | | | | | | |
| 392503 | PAGAN ECHEVARRIA, EDGARDO | Address on file | | | | | | | |
| 809490 | PAGAN ECHEVARRIA, GLENDA | Address on file | | | | | | | |
| 392504 | PAGAN ECHEVARRIA, GLENDA E | Address on file | | | | | | | |
| 1876033 | PAGAN ECHEVARRIA, INGER S. | Address on file | | | | | | | |
| 392505 | PAGAN ECHEVARRIA, JUAN | Address on file | | | | | | | |
| 392506 | PAGAN ECHEVARRIA, LUZ A | Address on file | | | | | | | |
| 392507 | PAGAN ECHEVARRIA, MILDRED | Address on file | | | | | | | |
| 392508 | PAGAN ECHEVARRIA, SUREIMA | Address on file | | | | | | | |
| 2038674 | Pagan Echevavia, Inger S. | Address on file | | | | | | | |
| 392509 | PAGAN ELEMANIIEL, RAN | Address on file | | | | | | | |
| 392510 | PAGAN ELEVATOR SERVICE, CORP. | 3096 MANSIONES | CALLE SAUSALITO | | | CABO ROJO | PR | 00623 | |
| 392511 | PAGAN ESCUDERO, ALEJANDRA | Address on file | | | | | | | |
| 392512 | PAGAN ESMURRIA, JOSE A. | Address on file | | | | | | | |
| 1725562 | Pagan Espada, Doris V. | Address on file | | | | | | | |
| 392514 | PAGAN ESQUILIN, ALEJANDRO | Address on file | | | | | | | |
| 392515 | PAGAN ESQUILIN, MINNELLI | Address on file | | | | | | | |
| 392516 | PAGAN ESQUILIN, STEVEN | Address on file | | | | | | | |
| 734954 | PAGAN ESSO SERVICE STATION | P O BOX 1583 | | | | YAUCO | PR | 00698 | |
| 392517 | PAGAN ESTRADA, LUZ G | Address on file | | | | | | | |
| 392518 | PAGAN FALCON, FRANCISCO | Address on file | | | | | | | |
| 392520 | PAGAN FALCON, IRENE | Address on file | | | | | | | |
| 392519 | PAGAN FALCON, IRENE | Address on file | | | | | | | |
| 392521 | PAGAN FALCON, IVETTE | Address on file | | | | | | | |
| 392522 | PAGAN FALCON, JAIME | Address on file | | | | | | | |
| 392523 | PAGAN FALCON, SANTOS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 692 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 392525 | PAGAN FANTAUZZI, ANTUANETTE | Address on file | | | | | | | |
| 392524 | PAGAN FANTAUZZI, ANTUANETTE | Address on file | | | | | | | |
| 392526 | PAGAN FANTAUZZI, LUIS | Address on file | | | | | | | |
| 392527 | PAGAN FEBUS, ROY XAVIER | Address on file | | | | | | | |
| 392528 | PAGAN FEBUS, RUBEN A | Address on file | | | | | | | |
| 2104986 | Pagan Febus, Ruben A. | Address on file | | | | | | | |
| 2111566 | Pagan Fegueroa, Neruda | Address on file | | | | | | | |
| 392529 | PAGAN FELICIANO, ADA | Address on file | | | | | | | |
| 392530 | PAGAN FELICIANO, ARIEL | Address on file | | | | | | | |
| 392531 | PAGAN FELICIANO, ELIZABETH | Address on file | | | | | | | |
| 392532 | PAGAN FELICIANO, ELIZABETH | Address on file | | | | | | | |
| 392533 | PAGAN FELICIANO, EVA | Address on file | | | | | | | |
| 392534 | PAGAN FELICIANO, JORGE H. | Address on file | | | | | | | |
| 392535 | PAGAN FELICIANO, LUCY | Address on file | | | | | | | |
| 1950487 | Pagan Feliciano, Madeline | Address on file | | | | | | | |
| 1716051 | PAGAN FELICIANO, NORMA I | Address on file | | | | | | | |
| 392536 | PAGAN FELICIANO, ROBERTO | Address on file | | | | | | | |
| 392537 | Pagan Feliciano, William | Address on file | | | | | | | |
| 392538 | PAGAN FELIX, ANGEL | Address on file | | | | | | | |
| 392539 | PAGAN FELIX, JORGE | Address on file | | | | | | | |
| 392540 | PAGAN FERNANDEZ, GISELA | Address on file | | | | | | | |
| 392541 | PAGAN FERNANDEZ, MARIA | Address on file | | | | | | | |
| 392542 | PAGAN FERNANDEZ, MERCEDES S. | Address on file | | | | | | | |
| 392543 | PAGAN FERNANDEZ, ORLANDO | Address on file | | | | | | | |
| 392544 | PAGAN FERNANDEZ, TANIA | Address on file | | | | | | | |
| 809493 | PAGAN FERNANDEZ, YAHAIRA | Address on file | | | | | | | |
| 392545 | PAGAN FERNANDEZ, ZAIDA | Address on file | | | | | | | |
| 392546 | PAGAN FERRAN, RAYNALDO | Address on file | | | | | | | |
| 392547 | Pagan Ferrer, Carlos R | Address on file | | | | | | | |
| 392548 | PAGAN FERRER, JESUS | Address on file | | | | | | | |
| 392549 | Pagan Ferrer, Jose Angel | Address on file | | | | | | | |
| 392550 | PAGAN FERRER, JUAN | Address on file | | | | | | | |
| 809494 | PAGAN FERRER, LILIANA | Address on file | | | | | | | |
| 392551 | PAGAN FERRER, LILIANA DEL C | Address on file | | | | | | | |
| 392552 | PAGAN FERRER, MARISOL | Address on file | | | | | | | |
| 392553 | PAGAN FERRER, WILLIAM | Address on file | | | | | | | |
| 392554 | PAGAN FIGUEROA, ANA D. | Address on file | | | | | | | |
| 2127287 | Pagan Figueroa, Betty | Address on file | | | | | | | |
| 392555 | PAGAN FIGUEROA, CYNDIA | Address on file | | | | | | | |
| 809495 | PAGAN FIGUEROA, CYNDIA | Address on file | | | | | | | |
| 392556 | PAGAN FIGUEROA, DIOMEDES | Address on file | | | | | | | |
| 392557 | PAGAN FIGUEROA, DUHABEL | Address on file | | | | | | | |
| 392558 | PAGAN FIGUEROA, EVANGELINA | Address on file | | | | | | | |
| 392559 | PAGAN FIGUEROA, EVELYN | Address on file | | | | | | | |
| 809497 | PAGAN FIGUEROA, GAMALIER | Address on file | | | | | | | |
| 392561 | PAGAN FIGUEROA, GLADYS E | Address on file | | | | | | | |
| 392562 | PAGAN FIGUEROA, IMEIVA | Address on file | | | | | | | |
| 392563 | PAGAN FIGUEROA, KARLA O | Address on file | | | | | | | |
| 392564 | PAGAN FIGUEROA, LEOMARIE | Address on file | | | | | | | |
| 392565 | PAGAN FIGUEROA, LYDIA | Address on file | | | | | | | |
| 392566 | PAGAN FIGUEROA, MADELINE | Address on file | | | | | | | |
| 1639658 | PAGAN FIGUEROA, MADELINE | Address on file | | | | | | | |
| 392567 | PAGAN FIGUEROA, MAGIELY | Address on file | | | | | | | |
| 392568 | PAGAN FIGUEROA, MARIA DE L | Address on file | | | | | | | |
| 1844149 | Pagan Figueroa, Maria Haydee | Address on file | | | | | | | |
| 2207848 | Pagan Figueroa, Maritza | Address on file | | | | | | | |
| 809498 | PAGAN FIGUEROA, MAYRA I | Address on file | | | | | | | |
| 809499 | PAGAN FIGUEROA, MAYRA I. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 392569 | PAGAN FIGUEROA, NEREIDA | Address on file | | | | | | | |
| 809500 | PAGAN FIGUEROA, NEREIDA | Address on file | | | | | | | |
| 392570 | PAGAN FIGUEROA, OMAR | Address on file | | | | | | | |
| 392571 | PAGAN FIGUEROA, ORLANDO | Address on file | | | | | | | |
| 392572 | PAGAN FIGUEROA, RAMONITA | Address on file | | | | | | | |
| 392573 | PAGAN FIGUEROA, SAMUEL | Address on file | | | | | | | |
| 1878528 | Pagan Figueroa, Sonia | Calle Elegancia U4 | Glenview Gardens | | | Ponce | PR | 00731 | |
| 392574 | PAGAN FIGUEROA, SONIA | Address on file | | | | | | | |
| 392575 | PAGAN FIGUEROA, VICTOR | Address on file | | | | | | | |
| 392576 | PAGAN FIGUEROA, VILMA A | Address on file | | | | | | | |
| 392577 | PAGAN FIGUEROA, WANDA I | Address on file | | | | | | | |
| 1641357 | Pagan Figueroa, Wanda I. | Address on file | | | | | | | |
| 392578 | Pagan Flores, Abiezer | Address on file | | | | | | | |
| 392579 | PAGAN FLORES, ARLENE | Address on file | | | | | | | |
| 2133221 | Pagan Flores, Astrid | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1669382 | PAGAN FLORES, ASTRID | Address on file | | | | | | | |
| 392580 | PAGAN FLORES, ASTRID | Address on file | | | | | | | |
| 392581 | PAGAN FLORES, EDISONIA | Address on file | | | | | | | |
| 392582 | PAGAN FLORES, EILEEN | Address on file | | | | | | | |
| 392583 | PAGAN FLORES, JOSE | Address on file | | | | | | | |
| 392585 | PAGAN FLORES, MARITZA | Address on file | | | | | | | |
| 392586 | PAGAN FLORES, NORA | Address on file | | | | | | | |
| 392587 | PAGAN FLORES, VALERIE | Address on file | | | | | | | |
| 392588 | PAGAN FLORES, VICTOR M. | Address on file | | | | | | | |
| 392589 | PAGAN FLORES, WILLIAM | Address on file | | | | | | | |
| 392590 | PAGAN FONSECA, HERIBERTO | Address on file | | | | | | | |
| 392591 | PAGAN FONTAN, BOLIVAR | Address on file | | | | | | | |
| 392592 | PAGAN FONTAN, LYMARI | Address on file | | | | | | | |
| 392593 | PAGAN FONTAN, LYNETTE | Address on file | | | | | | | |
| 392594 | PAGAN FONTAN, LYNETTE | Address on file | | | | | | | |
| 392595 | PAGAN FONTAN, MARLENY | Address on file | | | | | | | |
| 392596 | PAGAN FONTAN, REBECCA | Address on file | | | | | | | |
| 809501 | PAGAN FONTANEZ, ADIANEZ | Address on file | | | | | | | |
| 392597 | PAGAN FONTANEZ, ALEXANDRA | Address on file | | | | | | | |
| 809502 | PAGAN FONTANEZ, DENISSE M | Address on file | | | | | | | |
| 809503 | PAGAN FONTANEZ, JANICE | Address on file | | | | | | | |
| 392598 | PAGAN FONTANEZ, ROBERTO | Address on file | | | | | | | |
| 809504 | PAGAN FONTANEZ, YELIZA | Address on file | | | | | | | |
| 392600 | PAGAN FONTANY, CARLOS R. | Address on file | | | | | | | |
| 392602 | PAGAN FORTIS, MARIA L | Address on file | | | | | | | |
| 392601 | PAGAN FORTIS, MARIA L | Address on file | | | | | | | |
| 392603 | PAGAN FRAGOSO, JAHAIRA | Address on file | | | | | | | |
| 392604 | PAGAN FRANCESCHI, ZUANIA | Address on file | | | | | | | |
| 392605 | PAGAN FRANCO, RICHARD | Address on file | | | | | | | |
| 392606 | PAGAN FRANQUI, JOSE | Address on file | | | | | | | |
| 392607 | PAGAN FRANQUI, JOSE I | Address on file | | | | | | | |
| 1716852 | Pagan Franqui, Lourdes | Address on file | | | | | | | |
| 392608 | PAGAN FRANQUI, LOURDES | Address on file | | | | | | | |
| 392609 | PAGAN FRANQUI, PEDRO L | Address on file | | | | | | | |
| 392610 | PAGAN FRED, JOSE | Address on file | | | | | | | |
| 392611 | PAGAN GALARZA, HARRYS | Address on file | | | | | | | |
| 392612 | PAGAN GALARZA, HARRYS A | Address on file | | | | | | | |
| 392613 | PAGAN GANDIA, OMAR | Address on file | | | | | | | |
| 392614 | PAGAN GARAY, VERONICA | Address on file | | | | | | | |
| 854087 | PAGAN GARAY, VERONICA | Address on file | | | | | | | |
| 1425649 | PAGAN GARAY, VILMARIE | Address on file | | | | | | | |
| 1423442 | PAGÁN GARAY, VILMARIE | Bo. Ceiba | Carr 782 | | | Cidra | PR | 00739 | |
| 1423530 | PAGÁN GARAY, VILMARIE | Hc -02 Box 13892 | | | | Aguas Buenas | PR | 00703 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1696937 | PAGAN GARCIA , MARCOS LLANOL | Address on file | | | | | | | |
| 848984 | PAGAN GARCIA REYNALDO | BARRIO OBRERO | 714 CALLE MARTINO | | | SAN JUAN | PR | 00915 | |
| 392615 | PAGAN GARCIA, ALEXIS | Address on file | | | | | | | |
| 392616 | PAGAN GARCIA, ANGEL | Address on file | | | | | | | |
| 809505 | PAGAN GARCIA, ANTHONY | Address on file | | | | | | | |
| 809506 | PAGAN GARCIA, ANTHONY | Address on file | | | | | | | |
| 392618 | PAGAN GARCIA, BETZY | Address on file | | | | | | | |
| 392619 | PAGAN GARCIA, CARLOS | Address on file | | | | | | | |
| 1421001 | PAGAN GARCIA, ELIEZER | MIRIAM A MURPHY LIGHTBOURN | PO BOX 372519 | | | CAYEY | PR | 00737 | |
| 392620 | PAGAN GARCIA, FRANCHESKA | Address on file | | | | | | | |
| 392621 | PAGAN GARCIA, FRANCISCO | Address on file | | | | | | | |
| 392622 | PAGAN GARCIA, GLADYS N. | Address on file | | | | | | | |
| 392623 | PAGAN GARCIA, GRACIELA | Address on file | | | | | | | |
| 392624 | PAGAN GARCIA, HECTOR R | Address on file | | | | | | | |
| 392625 | PAGAN GARCIA, JACQUELINE | Address on file | | | | | | | |
| 1890595 | Pagan Garcia, Joel | Address on file | | | | | | | |
| 241931 | PAGAN GARCIA, JOEL | Address on file | | | | | | | |
| 392626 | PAGAN GARCIA, JOEL | Address on file | | | | | | | |
| 2031810 | PAGAN GARCIA, JOEL | Address on file | | | | | | | |
| 392627 | PAGAN GARCIA, JORGE | Address on file | | | | | | | |
| 809507 | PAGAN GARCIA, JUAN | Address on file | | | | | | | |
| 392628 | PAGAN GARCIA, JUAN A. | Address on file | | | | | | | |
| 2143689 | Pagan Garcia, Jurieli M | Address on file | | | | | | | |
| 392629 | PAGAN GARCIA, LOURDES M. | Address on file | | | | | | | |
| 2133308 | Pagan Garcia, Luz C. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1741716 | Pagan Garcia, Luz C. | Address on file | | | | | | | |
| 392630 | PAGAN GARCIA, LUZ I | Address on file | | | | | | | |
| 1710282 | PAGAN GARCIA, MARCOS CLONOL | Address on file | | | | | | | |
| 392631 | PAGAN GARCIA, MARCOS L. | Address on file | | | | | | | |
| 1670373 | Pagan Garcia, Marcos Llanol | Address on file | | | | | | | |
| 1716794 | Pagan Garcia, Marcos Llanol | Address on file | | | | | | | |
| 392632 | PAGAN GARCIA, MARIA | Address on file | | | | | | | |
| 392633 | PAGAN GARCIA, MARTA | Address on file | | | | | | | |
| 392634 | PAGAN GARCIA, MARY JESSICA | Address on file | | | | | | | |
| 392635 | PAGAN GARCIA, MCGREGOR | Address on file | | | | | | | |
| 392636 | PAGAN GARCIA, MILDRED | Address on file | | | | | | | |
| 392637 | PAGAN GARCIA, NORMA | Address on file | | | | | | | |
| 1600147 | Pagan Garcia, Odalis | Address on file | | | | | | | |
| 392638 | PAGAN GARCIA, ODALIZ | Address on file | | | | | | | |
| 392639 | PAGAN GARCIA, RAFAEL | Address on file | | | | | | | |
| 392640 | PAGAN GARCIA, RAUL | Address on file | | | | | | | |
| 392641 | PAGAN GARCIA, REYNALDO | Address on file | | | | | | | |
| 854088 | PAGAN GARCIA, REYNALDO | Address on file | | | | | | | |
| 392642 | PAGAN GARCIA, RONNIE | Address on file | | | | | | | |
| 392643 | PAGAN GARCIA, ROSARIO | Address on file | | | | | | | |
| 1968339 | PAGAN GARCIA, RUTH E. | Address on file | | | | | | | |
| 1860666 | Pagan Garcia, Ruth Enid | Address on file | | | | | | | |
| 809508 | PAGAN GARCIA, YLENIS | Address on file | | | | | | | |
| 392645 | PAGAN GASCOT, PROVIDENCIA | Address on file | | | | | | | |
| 392646 | PAGAN GIERBOLINI, GLENDA M | Address on file | | | | | | | |
| 1421002 | PAGAN GILLETE, DANIELA | HAROLD VICENTE COLON | POBOX 11609 | | | SAN JUAN | PR | 00910-1609 | |
| 123955 | PAGAN GILLETE, DANIELA | Address on file | | | | | | | |
| 392647 | PAGAN GILLETTE, CARLOS | Address on file | | | | | | | |
| 392648 | PAGAN GODEN, RAMON | Address on file | | | | | | | |
| 392658 | Pagan Gomez , Roberto | Address on file | | | | | | | |
| 392658 | Pagan Gomez , Roberto | Address on file | | | | | | | |
| 392649 | PAGAN GOMEZ, ANGELICA | Address on file | | | | | | | |
| 392650 | PAGAN GOMEZ, CARLOS M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 695 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 392651 | PAGAN GOMEZ, CHRISTIAN | Address on file | | | | | | | |
| 392652 | PAGAN GOMEZ, DANUEL | Address on file | | | | | | | |
| 2168152 | Pagan Gomez, Eddie A. | Address on file | | | | | | | |
| 392654 | PAGAN GOMEZ, FLORDALIZA | Address on file | | | | | | | |
| 392655 | PAGAN GOMEZ, ISMAEL | Address on file | | | | | | | |
| 2167258 | Pagan Gomez, Luis E | Address on file | | | | | | | |
| 392656 | PAGAN GOMEZ, LUIS E. | Address on file | | | | | | | |
| 2059343 | PAGAN GOMEZ, NAIDA | Address on file | | | | | | | |
| 2154162 | Pagan Gomez, Naida | Address on file | | | | | | | |
| 392657 | PAGAN GOMEZ, NAYDA | Address on file | | | | | | | |
| 848985 | PAGAN GONZALEZ KATHERINE | VAN SCOY | K39A CALLE 6 ESTE | | | BAYAMON | PR | 00957 | |
| 392659 | PAGAN GONZALEZ, ALANA E. | Address on file | | | | | | | |
| 854089 | PAGAN GONZALEZ, ALANA E. | Address on file | | | | | | | |
| 392660 | PAGAN GONZALEZ, ANGEL | Address on file | | | | | | | |
| 392661 | PAGAN GONZALEZ, ANGEL LUIS | Address on file | | | | | | | |
| 392662 | PAGAN GONZALEZ, ANGELITA | Address on file | | | | | | | |
| 612092 | Pagan Gonzalez, Angelita | Address on file | | | | | | | |
| 392663 | Pagan Gonzalez, Armando | Address on file | | | | | | | |
| 392664 | PAGAN GONZALEZ, BENJAMIN | Address on file | | | | | | | |
| 392665 | PAGAN GONZALEZ, CARLOS A | Address on file | | | | | | | |
| 809509 | PAGAN GONZALEZ, CARMEN | Address on file | | | | | | | |
| 1421003 | PAGÁN GONZÁLEZ, CARMEN | CARMEN PAGAN GONZÁLEZ | PO BOX 265 | | | SAN LORENZO | PR | 00754 | |
| 625220 | PAGAN GONZALEZ, CARMEN ADALIA | Address on file | | | | | | | |
| 392666 | PAGAN GONZALEZ, CARMEN ADALIA | Address on file | | | | | | | |
| 392667 | PAGAN GONZALEZ, CARMEN D | Address on file | | | | | | | |
| 392668 | PAGAN GONZALEZ, CARMEN L | Address on file | | | | | | | |
| 392669 | PAGAN GONZALEZ, CAROLINE | Address on file | | | | | | | |
| 392670 | PAGAN GONZALEZ, CYNTHIA | Address on file | | | | | | | |
| 392671 | PAGAN GONZALEZ, CYNTHIA | Address on file | | | | | | | |
| 392672 | PAGAN GONZALEZ, DAISY | Address on file | | | | | | | |
| 392673 | Pagan Gonzalez, Daniel | Address on file | | | | | | | |
| 392674 | PAGAN GONZALEZ, DIOMEDES | Address on file | | | | | | | |
| 392675 | PAGAN GONZALEZ, EDGAR | Address on file | | | | | | | |
| 392676 | PAGAN GONZALEZ, EDGAR O | Address on file | | | | | | | |
| 392677 | Pagan Gonzalez, Efrain | Address on file | | | | | | | |
| 392678 | PAGAN GONZALEZ, ELBA | Address on file | | | | | | | |
| 392679 | PAGAN GONZALEZ, ELBA I | Address on file | | | | | | | |
| 1789971 | Pagan Gonzalez, Elba I | Address on file | | | | | | | |
| 1597918 | Pagan Gonzalez, Elba Iris | Address on file | | | | | | | |
| 392680 | PAGAN GONZALEZ, EMITALIA | Address on file | | | | | | | |
| 392681 | PAGAN GONZALEZ, ERIC | Address on file | | | | | | | |
| 1472772 | Pagan Gonzalez, Erick D. | Address on file | | | | | | | |
| 392682 | PAGAN GONZALEZ, FELIX | Address on file | | | | | | | |
| 392683 | PAGAN GONZALEZ, GLADYS | Address on file | | | | | | | |
| 392684 | PAGAN GONZALEZ, GLORIA N | Address on file | | | | | | | |
| 392685 | PAGAN GONZALEZ, HECTOR | Address on file | | | | | | | |
| 392686 | Pagan Gonzalez, Iliann D | Address on file | | | | | | | |
| 392687 | PAGAN GONZALEZ, JACKELINE | Address on file | | | | | | | |
| 809510 | PAGAN GONZALEZ, JACKELINE | Address on file | | | | | | | |
| 392688 | PAGAN GONZALEZ, JENNIFFER | Address on file | | | | | | | |
| 809511 | PAGAN GONZALEZ, JERRY | Address on file | | | | | | | |
| 392689 | PAGAN GONZALEZ, JOANNA M | Address on file | | | | | | | |
| 809512 | PAGAN GONZALEZ, JOCELYN | Address on file | | | | | | | |
| 392690 | PAGAN GONZALEZ, JOCELYN A | Address on file | | | | | | | |
| 2009935 | Pagan Gonzalez, Jocelyn A. | Address on file | | | | | | | |
| 392691 | PAGAN GONZALEZ, JOHN | Address on file | | | | | | | |
| 392693 | PAGAN GONZALEZ, JORGE A. | Address on file | | | | | | | |
| 392694 | PAGAN GONZALEZ, JOSE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 392695 | PAGAN GONZALEZ, JOSE | Address on file | | | | | | | |
| 392696 | PAGAN GONZALEZ, JOSUE | Address on file | | | | | | | |
| 392697 | PAGAN GONZALEZ, JUAN | Address on file | | | | | | | |
| 392698 | PAGAN GONZALEZ, KARINA M | Address on file | | | | | | | |
| 1259056 | PAGAN GONZALEZ, KARLA | Address on file | | | | | | | |
| 392699 | PAGAN GONZALEZ, KATHERINE | Address on file | | | | | | | |
| 392700 | PAGAN GONZALEZ, KELWIN | Address on file | | | | | | | |
| 392701 | PAGAN GONZALEZ, KEYLA | Address on file | | | | | | | |
| 392702 | PAGAN GONZALEZ, LISBY | Address on file | | | | | | | |
| 392703 | PAGAN GONZALEZ, LOREINA | Address on file | | | | | | | |
| 392704 | PAGAN GONZALEZ, LOURDES T. | Address on file | | | | | | | |
| 392705 | PAGAN GONZALEZ, LUZ E | Address on file | | | | | | | |
| 392706 | PAGAN GONZALEZ, LUZ M | Address on file | | | | | | | |
| 392707 | PAGAN GONZALEZ, MARIA M. | Address on file | | | | | | | |
| 392708 | PAGAN GONZALEZ, MARILIA | Address on file | | | | | | | |
| 392709 | PAGAN GONZALEZ, NICOLE | Address on file | | | | | | | |
| 392710 | PAGAN GONZALEZ, NILDA E | Address on file | | | | | | | |
| 809513 | PAGAN GONZALEZ, NORMA | Address on file | | | | | | | |
| 392711 | PAGAN GONZALEZ, NORMA I | Address on file | | | | | | | |
| 392712 | PAGAN GONZALEZ, NORMARY | Address on file | | | | | | | |
| 392713 | PAGAN GONZALEZ, OLGA | Address on file | | | | | | | |
| 392714 | PAGAN GONZALEZ, OLGA | Address on file | | | | | | | |
| 392715 | PAGAN GONZALEZ, PEDRO | Address on file | | | | | | | |
| 392716 | PAGAN GONZALEZ, RACHEL | Address on file | | | | | | | |
| 392717 | PAGAN GONZALEZ, RAFAELINA | Address on file | | | | | | | |
| 392718 | Pagan Gonzalez, Ramon A | Address on file | | | | | | | |
| 392719 | PAGAN GONZALEZ, RICARDO | Address on file | | | | | | | |
| 392720 | PAGAN GONZALEZ, SANTA | Address on file | | | | | | | |
| 809514 | PAGAN GONZALEZ, VERONICA | Address on file | | | | | | | |
| 809515 | PAGAN GONZALEZ, WILMA I. | Address on file | | | | | | | |
| 392722 | PAGAN GONZALEZ, YOMARIE | Address on file | | | | | | | |
| 392723 | PAGAN GONZALEZ, YOMARIE | Address on file | | | | | | | |
| 392724 | PAGAN GONZALEZ, ZACHARY L | Address on file | | | | | | | |
| 392725 | PAGAN GOTAY, ERIC | Address on file | | | | | | | |
| 392726 | PAGAN GRACIA, BIENVENIDO | Address on file | | | | | | | |
| 392727 | PAGAN GREEN, VLAMIR | Address on file | | | | | | | |
| 392728 | PAGAN GUADALUPE, ALEXANDER | Address on file | | | | | | | |
| 392729 | PAGAN GUADALUPE, BYRON | Address on file | | | | | | | |
| 392730 | PAGAN GUADALUPE, RAQUEL | Address on file | | | | | | | |
| 392731 | PAGAN GUADARRAMA, CHARLEEN | Address on file | | | | | | | |
| 392732 | PAGAN GUAL, GLENDA | Address on file | | | | | | | |
| 392733 | PAGAN GUEITS, JULIEANNE | Address on file | | | | | | | |
| 392734 | PAGAN GUERRERO, EVELYN | Address on file | | | | | | | |
| 392735 | PAGAN GUERRERO, JACKELINE | Address on file | | | | | | | |
| 809516 | PAGAN GUTIERREZ, LUIS F | Address on file | | | | | | | |
| 809517 | PAGAN GUTIERREZ, MAYRA L | Address on file | | | | | | | |
| 392736 | PAGAN GUTIERREZ, MAYRA L | Address on file | | | | | | | |
| 392738 | PAGAN GUZMAN, ALEXIS | Address on file | | | | | | | |
| 809518 | PAGAN GUZMAN, CARMEN | Address on file | | | | | | | |
| 392739 | PAGAN GUZMAN, CARMEN M | Address on file | | | | | | | |
| 392740 | PAGAN GUZMAN, DAINA | Address on file | | | | | | | |
| 392741 | PAGAN GUZMAN, GLENDALIS | Address on file | | | | | | | |
| 392742 | PAGAN GUZMAN, IRIS N | Address on file | | | | | | | |
| 392743 | PAGAN GUZMAN, JESSICA A | Address on file | | | | | | | |
| 392744 | PAGAN GUZMAN, JUAN I | Address on file | | | | | | | |
| 1465662 | PAGAN GUZMAN, LUZ E | Address on file | | | | | | | |
| 392745 | PAGAN GUZMAN, MARANGELI | Address on file | | | | | | | |
| 392746 | PAGAN GUZMAN, MILTON | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 697 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 809519 | PAGAN GUZMAN, SUSANMARIS | Address on file | | | | | | | |
| 809520 | PAGAN HANCE, CLARINETTE | Address on file | | | | | | | |
| 392747 | PAGAN HANSEN, BIANCA | Address on file | | | | | | | |
| 1566558 | Pagan Hansen, Bianca V | Address on file | | | | | | | |
| 734955 | PAGAN HEAVY EQUIPMENT | HC 03 BOX 11883 | | | | JUANA DIAZ | PR | 00795 | |
| 734956 | PAGAN HEAVY EQUIPMENT INC | HC 03 BOX 11883 | | | | JUANA DIAZ | PR | 00922-0197 | |
| 734957 | PAGAN HEAVY EQUIPMENT INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 392748 | PAGAN HENRIQUEZ, ANDRES | Address on file | | | | | | | |
| 809521 | PAGAN HEREDIA, MARIA DEL R | Address on file | | | | | | | |
| 392749 | PAGAN HEREDIA, MARIA DEL R | Address on file | | | | | | | |
| 809522 | PAGAN HEREDIA, MARIA DEL R | Address on file | | | | | | | |
| 1665438 | Pagan Hermina, Evelyn J. | Address on file | | | | | | | |
| 392750 | PAGAN HERMINA, JOSE | Address on file | | | | | | | |
| 392751 | PAGAN HERMINA, MILDRED | Address on file | | | | | | | |
| 392752 | PAGAN HERMNIA, EVELYN | Address on file | | | | | | | |
| 392753 | PAGAN HERNANDEZ, AIDA I | Address on file | | | | | | | |
| 392754 | PAGAN HERNANDEZ, ANGELI | Address on file | | | | | | | |
| 392755 | PAGAN HERNANDEZ, ARNELLIE | Address on file | | | | | | | |
| 2109856 | Pagan Hernandez, Blanca | Address on file | | | | | | | |
| 392756 | Pagan Hernandez, Blanca I | Address on file | | | | | | | |
| 392757 | PAGAN HERNANDEZ, BRANDON | Address on file | | | | | | | |
| 392758 | PAGAN HERNANDEZ, CARMEN I | Address on file | | | | | | | |
| 392759 | PAGAN HERNANDEZ, CLARIBEL | Address on file | | | | | | | |
| 392760 | PAGAN HERNANDEZ, DIANA M. | Address on file | | | | | | | |
| 392761 | PAGAN HERNANDEZ, ENRIQUE | Address on file | | | | | | | |
| 392762 | PAGAN HERNANDEZ, ENRIQUE | Address on file | | | | | | | |
| 392763 | PAGAN HERNANDEZ, ERNESTO | Address on file | | | | | | | |
| 392764 | PAGAN HERNANDEZ, HAIDY | Address on file | | | | | | | |
| 392765 | PAGAN HERNANDEZ, HUMBERTO | Address on file | | | | | | | |
| 392766 | PAGAN HERNANDEZ, JAVIER | Address on file | | | | | | | |
| 392767 | PAGAN HERNANDEZ, JESUS | Address on file | | | | | | | |
| 809523 | PAGAN HERNANDEZ, JOEL | Address on file | | | | | | | |
| 392768 | PAGAN HERNANDEZ, JOSE | Address on file | | | | | | | |
| 392769 | PAGAN HERNANDEZ, JOSE | Address on file | | | | | | | |
| 392770 | Pagan Hernandez, Juan | Address on file | | | | | | | |
| 392771 | PAGAN HERNANDEZ, JUAN | Address on file | | | | | | | |
| 392772 | PAGAN HERNANDEZ, JUAN A | Address on file | | | | | | | |
| 392773 | Pagan Hernandez, Juan J. | Address on file | | | | | | | |
| 392774 | PAGAN HERNANDEZ, LOURDES M. | Address on file | | | | | | | |
| 809524 | PAGAN HERNANDEZ, MARISOL | Address on file | | | | | | | |
| 392775 | PAGAN HERNANDEZ, NOEL | Address on file | | | | | | | |
| 392776 | PAGAN HERNANDEZ, WANDA G | Address on file | | | | | | | |
| 392778 | PAGAN HERNANDEZ, YINERVA | Address on file | | | | | | | |
| 1610902 | Pagan Hernandez, Yinerva | Address on file | | | | | | | |
| 392779 | PAGAN HERNANDEZ, YINERVA | Address on file | | | | | | | |
| 392780 | PAGAN HIDALGO, MARIOLA | Address on file | | | | | | | |
| 392781 | PAGAN HIRALDO, KEILA | Address on file | | | | | | | |
| 392782 | PAGAN HUERTAS, ANA L. | Address on file | | | | | | | |
| 809525 | PAGAN HUERTAS, BETZAIDA | Address on file | | | | | | | |
| 392784 | PAGAN HUERTAS, MINERVA | Address on file | | | | | | | |
| 809526 | PAGAN HUERTAS, PAULITA | Address on file | | | | | | | |
| 392785 | PAGAN IBANEZ, ANTONIA | Address on file | | | | | | | |
| 392786 | PAGAN III MONSERRATE, JOSEPH | Address on file | | | | | | | |
| 392787 | PAGAN IRIZARRY MD, WALLACE | Address on file | | | | | | | |
| 809527 | PAGAN IRIZARRY, EDGARDO | Address on file | | | | | | | |
| 1881317 | PAGAN IRIZARRY, EDGARDO | Address on file | | | | | | | |
| 392789 | PAGAN IRIZARRY, ELBIA | Address on file | | | | | | | |
| 809528 | PAGAN IRIZARRY, ELBIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 698 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1738597 | Pagan Irizarry, Frida | Address on file | | | | | | | |
| 392790 | PAGAN IRIZARRY, FRIDA I | Address on file | | | | | | | |
| 809529 | PAGAN IRIZARRY, ILSA | Address on file | | | | | | | |
| 392791 | PAGAN IRIZARRY, ILSA Y | Address on file | | | | | | | |
| 392792 | PAGAN IRIZARRY, JAVIER | Address on file | | | | | | | |
| 392793 | Pagan Irizarry, Jose | Address on file | | | | | | | |
| 392794 | PAGAN IRIZARRY, JULIA | Address on file | | | | | | | |
| 392795 | PAGAN IRIZARRY, LORNA G. | Address on file | | | | | | | |
| 809531 | PAGAN IRIZARRY, OSWALDO | Address on file | | | | | | | |
| 392796 | PAGAN IRIZARRY, OSWALDO | Address on file | | | | | | | |
| 392797 | PAGAN IRIZARRY, WANDA | Address on file | | | | | | | |
| 392798 | PAGAN IRLANDA, FERNANDO | Address on file | | | | | | | |
| 809532 | PAGAN IRRIZARRY, FRIDA | Address on file | | | | | | | |
| 392799 | PAGAN ISENA, ADA N. | Address on file | | | | | | | |
| 848986 | PAGAN ISONA NASHELY | URB VILLA NEVAREZ | 1021 CALLE 8 | | | SAN JUAN | PR | 00927-5214 | |
| 392800 | PAGAN ISONA, NASHELY | Address on file | | | | | | | |
| 392801 | PAGAN JIMENEZ, ANTONIO | Address on file | | | | | | | |
| 392802 | PAGAN JIMENEZ, BRENDA I | Address on file | | | | | | | |
| 392802 | PAGAN JIMENEZ, BRENDA I | Address on file | | | | | | | |
| 2037556 | Pagan Jimenez, Brenda I. | Address on file | | | | | | | |
| 2037556 | Pagan Jimenez, Brenda I. | Address on file | | | | | | | |
| 809533 | PAGAN JIMENEZ, CARMEN | Address on file | | | | | | | |
| 392803 | PAGAN JIMENEZ, CARMEN I | Address on file | | | | | | | |
| 392804 | PAGAN JIMENEZ, EMILY | Address on file | | | | | | | |
| 392805 | PAGAN JIMENEZ, HILDA | Address on file | | | | | | | |
| 392806 | PAGAN JIMENEZ, IVELISSE | Address on file | | | | | | | |
| 809534 | PAGAN JIMENEZ, LILLIAM | Address on file | | | | | | | |
| 392808 | PAGAN JIMENEZ, NORMA | Address on file | | | | | | | |
| 392809 | Pagan Jimenez, Samuel | Address on file | | | | | | | |
| 392810 | PAGAN JIMENEZ, YARALIZ | Address on file | | | | | | | |
| 392811 | PAGAN JIMENEZ, YARASMIN | Address on file | | | | | | | |
| 2122195 | PAGAN JORGE, GABRIELA NICOLE | Address on file | | | | | | | |
| 392812 | Pagan Jr. Velez, Reinaldo | Address on file | | | | | | | |
| 392813 | PAGAN JUARBE, EMILIANO | Address on file | | | | | | | |
| 392814 | PAGAN JUSINO, ANTONIO | Address on file | | | | | | | |
| 809535 | PAGAN KORTRIGHT, MIGDALIA | Address on file | | | | | | | |
| 1587887 | PAGAN KORTRIGHT, MIGDALIA | Address on file | | | | | | | |
| 392815 | PAGAN KORTRIGHT, MIGDALIA | Address on file | | | | | | | |
| 2085066 | Pagan Kuilan , Josean | Address on file | | | | | | | |
| 392816 | PAGAN KUILAN, EDWIN | Address on file | | | | | | | |
| 809536 | PAGAN LA LUZ, JEANETTE | Address on file | | | | | | | |
| 392817 | PAGAN LA LUZ, JEANETTE | Address on file | | | | | | | |
| 809537 | PAGAN LA LUZ, KELVIN | Address on file | | | | | | | |
| 809538 | PAGAN LA LUZ, KELVIN | Address on file | | | | | | | |
| 392819 | PAGAN LA TORRE, JOHANNA | Address on file | | | | | | | |
| 392820 | PAGAN LAGOMARSINI MD, GENARO | Address on file | | | | | | | |
| 392822 | PAGAN LAGOMARSINI, JACKLINE | Address on file | | | | | | | |
| 1835872 | Pagan Lagomarsini, Jackline | Address on file | | | | | | | |
| 2124686 | Pagan Latimer, Jose A | Address on file | | | | | | | |
| 392823 | PAGAN LATIMER, JOSE A | Address on file | | | | | | | |
| 392824 | PAGAN LAUREANO, CARLOS A. | Address on file | | | | | | | |
| 1259058 | PAGAN LAUREANO, MARIELA | Address on file | | | | | | | |
| 392825 | PAGAN LAUREANO, YARILIS | Address on file | | | | | | | |
| 809540 | PAGAN LEBRON, JOSE | Address on file | | | | | | | |
| 392826 | PAGAN LEBRON, SONIA E | Address on file | | | | | | | |
| 734958 | PAGAN LIFT TRUCK | PARC BARAHONA | 178 CALLE ANDRES NARVAEZ | | | MOROVIS | PR | 00687 | |
| 392827 | PAGAN LINARES, GONZALO | Address on file | | | | | | | |
| 392828 | PAGAN LISBOA, JOSSIAN | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 699 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 392829 | PAGAN LISBOA, LISETTE | Address on file | | | | | | | |
| 392830 | PAGAN LIZARDI, JOEVANY | Address on file | | | | | | | |
| 392831 | PAGAN LLUCH, JOSETTE | Address on file | | | | | | | |
| 392832 | PAGAN LLUCH, JOSETTE M. | Address on file | | | | | | | |
| 392833 | PAGAN LOPEZ MD, EDWIN | Address on file | | | | | | | |
| 392834 | PAGAN LOPEZ, ALEXIS | Address on file | | | | | | | |
| 392835 | PAGAN LOPEZ, ANA | Address on file | | | | | | | |
| 392836 | PAGAN LOPEZ, ANGEL | Address on file | | | | | | | |
| 392837 | PAGAN LOPEZ, ANGEL | Address on file | | | | | | | |
| 392838 | PAGAN LOPEZ, ANGELA L | Address on file | | | | | | | |
| 392839 | PAGAN LOPEZ, CARLOS | Address on file | | | | | | | |
| 809542 | PAGAN LOPEZ, CARLOS | Address on file | | | | | | | |
| 392840 | PAGAN LOPEZ, CARLOS J. | Address on file | | | | | | | |
| 392821 | PAGAN LOPEZ, CARMELO | Address on file | | | | | | | |
| 392841 | Pagan Lopez, Carmelo Y | Address on file | | | | | | | |
| 392843 | PAGAN LOPEZ, CARMEN D | Address on file | | | | | | | |
| 392842 | PAGAN LOPEZ, CARMEN D | Address on file | | | | | | | |
| 392844 | PAGAN LOPEZ, CLAUDIA | Address on file | | | | | | | |
| 809544 | PAGAN LOPEZ, CLAUDIA | Address on file | | | | | | | |
| 1668980 | PAGAN LOPEZ, CLAUDIA | Address on file | | | | | | | |
| 392845 | PAGAN LOPEZ, EFRAIN | Address on file | | | | | | | |
| 392846 | PAGAN LOPEZ, ELLYS | Address on file | | | | | | | |
| 2010260 | Pagan Lopez, Glorimar | Address on file | | | | | | | |
| 392847 | PAGAN LOPEZ, JANICE | Address on file | | | | | | | |
| 1469273 | Pagan Lopez, Jose M. | Address on file | | | | | | | |
| 392848 | PAGAN LOPEZ, JOSE R | Address on file | | | | | | | |
| 392850 | PAGAN LOPEZ, JULIO H. | Address on file | | | | | | | |
| 392849 | PAGAN LOPEZ, JULIO H. | Address on file | | | | | | | |
| 392851 | PAGAN LOPEZ, LAURA | Address on file | | | | | | | |
| 392852 | PAGAN LOPEZ, LISANDRA | Address on file | | | | | | | |
| 392853 | PAGAN LOPEZ, LIZARDO | Address on file | | | | | | | |
| 1602972 | Pagan Lopez, Lizardo | Address on file | | | | | | | |
| 392854 | PAGAN LOPEZ, LUIS | Address on file | | | | | | | |
| 392855 | Pagan Lopez, Luis F | Address on file | | | | | | | |
| 392856 | Pagan Lopez, Luis M | Address on file | | | | | | | |
| 392857 | PAGAN LOPEZ, LYDIA E | Address on file | | | | | | | |
| 392859 | PAGAN LOPEZ, MANUEL | Address on file | | | | | | | |
| 392860 | PAGAN LOPEZ, MARIA | Address on file | | | | | | | |
| 1941155 | Pagan Lopez, Maria A. | Address on file | | | | | | | |
| 392861 | PAGAN LOPEZ, MARIA V | Address on file | | | | | | | |
| 392862 | PAGAN LOPEZ, MAYRA | Address on file | | | | | | | |
| 392863 | Pagan Lopez, Miguel A | Address on file | | | | | | | |
| 392864 | PAGAN LOPEZ, MIGUEL A. | Address on file | | | | | | | |
| 392865 | PAGAN LOPEZ, NADINE M | Address on file | | | | | | | |
| 392866 | PAGAN LOPEZ, NEREIDA | Address on file | | | | | | | |
| 392867 | PAGAN LOPEZ, SANDRA | Address on file | | | | | | | |
| 392868 | PAGAN LOPEZ, SAUL | Address on file | | | | | | | |
| 392869 | PAGAN LOPEZ, SOL A | Address on file | | | | | | | |
| 392870 | PAGAN LOPEZ, VICTOR B | Address on file | | | | | | | |
| 392871 | PAGAN LOPEZ, VIRGINIA | Address on file | | | | | | | |
| 809546 | PAGAN LOPEZ, VIRGINIA | Address on file | | | | | | | |
| 809547 | PAGAN LOPEZ, WANDA E | Address on file | | | | | | | |
| 809548 | PAGAN LOURIDO, MILAGROS | Address on file | | | | | | | |
| 392872 | PAGAN LOYOLA, ALENJANDRO | Address on file | | | | | | | |
| 392873 | PAGAN LOYOLA, RUBEN | Address on file | | | | | | | |
| 392874 | Pagan Loyola, Ruben | Address on file | | | | | | | |
| 392875 | PAGAN LOYOLA, VICTOR | Address on file | | | | | | | |
| 392876 | PAGAN LUCENA, AWILDA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 700 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 392877 | PAGAN LUCIANO, ELLIOTT | Address on file | | | | | | | |
| 392878 | PAGAN LUGO, ANGELA J | Address on file | | | | | | | |
| 392879 | PAGAN LUGO, CARMEN A. | Address on file | | | | | | | |
| 392880 | PAGAN LUGO, CHRISTIAN | Address on file | | | | | | | |
| 392881 | PAGAN LUGO, ELBA C | Address on file | | | | | | | |
| 392882 | PAGAN LUGO, ILEANA | Address on file | | | | | | | |
| 392883 | PAGAN LUGO, JOSE | Address on file | | | | | | | |
| 392884 | PAGAN LUGO, JOSE | Address on file | | | | | | | |
| 392885 | PAGAN LUGO, LOURDES | Address on file | | | | | | | |
| 1578303 | Pagan Lugo, Lourdes | Address on file | | | | | | | |
| 2034525 | Pagan Lugo, Lourdes | Address on file | | | | | | | |
| 2065655 | PAGAN LUGO, LOURDES | Address on file | | | | | | | |
| 392886 | PAGAN LUGO, NELSON | Address on file | | | | | | | |
| 2128062 | Pagan Lugo, Nilda C. | Address on file | | | | | | | |
| 1945434 | Pagan Lugo, Nilda Catalina | Address on file | | | | | | | |
| 392887 | PAGAN LUGO, OMAR | Address on file | | | | | | | |
| 392888 | Pagan Lugo, Wilfredo | Address on file | | | | | | | |
| 392889 | PAGAN LUGO, WILLIAM | Address on file | | | | | | | |
| 1565830 | Pagan Lugo, William | Address on file | | | | | | | |
| 392890 | PAGAN LUYANDO, MARIA L | Address on file | | | | | | | |
| 392891 | PAGAN MAARTINEZ, LUIS | Address on file | | | | | | | |
| 392892 | PAGAN MACHIN, LUIS | Address on file | | | | | | | |
| 392893 | PAGAN MADERA, JONATHAN | Address on file | | | | | | | |
| 392894 | PAGAN MALAVE, ADA E | Address on file | | | | | | | |
| 392895 | PAGAN MALAVE, ARLEEN | Address on file | | | | | | | |
| 1727847 | Pagan Malave, Esperancita | Address on file | | | | | | | |
| 392896 | PAGAN MALAVE, ESPERANCITA | Address on file | | | | | | | |
| 392897 | PAGAN MALAVE, JESSENIA I | Address on file | | | | | | | |
| 392899 | PAGAN MALDONADO, CARLOS | Address on file | | | | | | | |
| 392900 | PAGAN MALDONADO, HIPOLITO | Address on file | | | | | | | |
| 392901 | PAGAN MALDONADO, IFRAIN | Address on file | | | | | | | |
| 392902 | PAGAN MALDONADO, JESUS M | Address on file | | | | | | | |
| 392903 | PAGAN MALDONADO, JOEL | Address on file | | | | | | | |
| 392904 | PAGAN MALDONADO, KEISHLA | Address on file | | | | | | | |
| 392905 | PAGAN MALDONADO, NELLIE | Address on file | | | | | | | |
| 392906 | PAGAN MALDONADO, SONIA N | Address on file | | | | | | | |
| 809550 | PAGAN MALDONADO, SUHEIL | Address on file | | | | | | | |
| 392907 | PAGAN MALDONADO, VANESSA I. | Address on file | | | | | | | |
| 392908 | PAGAN MALDONADO, YOLANDA | Address on file | | | | | | | |
| 392909 | PAGAN MALPICA, BRENDA | Address on file | | | | | | | |
| 392910 | PAGAN MANZANO, RAMON L. | Address on file | | | | | | | |
| 845152 | PAGAN MANZUETA, JAHAIRA | Address on file | | | | | | | |
| 392911 | PAGAN MANZUETA, JAHAIRA | Address on file | | | | | | | |
| 392913 | PAGAN MARCANO, RAMON X | Address on file | | | | | | | |
| 392914 | PAGAN MARCHAND, JOSE R | Address on file | | | | | | | |
| 392915 | PAGAN MARFISI, MIGDALIA | Address on file | | | | | | | |
| 392916 | PAGAN MARIN, GAMALIER | Address on file | | | | | | | |
| 392917 | PAGAN MARIN, JORGE L | Address on file | | | | | | | |
| 392918 | Pagan Marin, Jorge L. | Address on file | | | | | | | |
| 392919 | PAGAN MARIN, NORA | Address on file | | | | | | | |
| 392920 | PAGAN MARIN, NORA | Address on file | | | | | | | |
| 392921 | PAGAN MARIN,IVETTE | Address on file | | | | | | | |
| 392922 | PAGAN MARQUEZ, ANGELICA | Address on file | | | | | | | |
| 392923 | PAGAN MARQUEZ, VIVIANA | Address on file | | | | | | | |
| 392924 | PAGAN MARRERO MD, HECTOR D | Address on file | | | | | | | |
| 392925 | PAGAN MARRERO MD, LUIS A | Address on file | | | | | | | |
| 392926 | PAGAN MARRERO MD, LUIS R | Address on file | | | | | | | |
| 392927 | PAGAN MARRERO, AILEEN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 701 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 392928 | Pagan Marrero, Angel M | Address on file | | | | | | | |
| 392929 | PAGAN MARRERO, ANGIEMIVA | Address on file | | | | | | | |
| 2176541 | PAGAN MARRERO, AURELIO | PO BOX 111 | | | | Lares | PR | 00669 | |
| 392932 | PAGAN MARRERO, BRENDA LIZ | Address on file | | | | | | | |
| 392933 | PAGAN MARRERO, EFRAIN | Address on file | | | | | | | |
| 392934 | PAGAN MARRERO, FERDINAND | Address on file | | | | | | | |
| 392935 | Pagan Marrero, Ignacio | Address on file | | | | | | | |
| 392936 | PAGAN MARRERO, JAVIER | Address on file | | | | | | | |
| 392937 | PAGAN MARRERO, JOSE | Address on file | | | | | | | |
| 392938 | PAGAN MARRERO, LEONIDES | Address on file | | | | | | | |
| 809552 | PAGAN MARRERO, MAGALY J | Address on file | | | | | | | |
| 809553 | PAGAN MARRERO, MARGARITA | Address on file | | | | | | | |
| 809554 | PAGAN MARRERO, MARIA I | Address on file | | | | | | | |
| 809555 | PAGAN MARRERO, RUBI A | Address on file | | | | | | | |
| 392940 | PAGAN MARRERO, RUBI A | Address on file | | | | | | | |
| 392941 | PAGAN MARTES, MARIANELA | Address on file | | | | | | | |
| 392942 | PAGAN MARTI, ANGEL | Address on file | | | | | | | |
| 392943 | PAGAN MARTI, VICTOR M | Address on file | | | | | | | |
| 2154114 | Pagan Martinez, Adrian | Address on file | | | | | | | |
| 809556 | PAGAN MARTINEZ, ANA | Address on file | | | | | | | |
| 392944 | PAGAN MARTINEZ, ANA M | Address on file | | | | | | | |
| 392945 | PAGAN MARTINEZ, ANDRES | Address on file | | | | | | | |
| 392946 | Pagan Martinez, ANGEL | Address on file | | | | | | | |
| 392947 | Pagan Martinez, Bruno | Address on file | | | | | | | |
| 392948 | PAGAN MARTINEZ, CRISTINA | Address on file | | | | | | | |
| 392950 | PAGAN MARTINEZ, EDNA R | Address on file | | | | | | | |
| 392951 | PAGAN MARTINEZ, EDUVIGIS | Address on file | | | | | | | |
| 809557 | PAGAN MARTINEZ, EDUVIGIS | Address on file | | | | | | | |
| 392952 | PAGAN MARTINEZ, EDWIN ANTONIO | Address on file | | | | | | | |
| 392953 | Pagan Martinez, Elifredo | Address on file | | | | | | | |
| 392954 | PAGAN MARTINEZ, FRANCIS | Address on file | | | | | | | |
| 392955 | PAGAN MARTINEZ, FRANCISCO | Address on file | | | | | | | |
| 392956 | PAGAN MARTINEZ, GERARDO | Address on file | | | | | | | |
| 392957 | PAGAN MARTINEZ, GERARDO JOSE | Address on file | | | | | | | |
| 392958 | PAGAN MARTINEZ, GINNYDIA | Address on file | | | | | | | |
| 392959 | Pagan Martinez, Gloria | Address on file | | | | | | | |
| 2098359 | Pagan Martinez, Gloria I. | Address on file | | | | | | | |
| 392960 | PAGAN MARTINEZ, IRIS | Address on file | | | | | | | |
| 392961 | Pagan Martinez, Joel | Address on file | | | | | | | |
| 392962 | PAGAN MARTINEZ, JOEL | Address on file | | | | | | | |
| 392963 | PAGAN MARTINEZ, JORGE L | Address on file | | | | | | | |
| 2127840 | Pagan Martinez, Jorge L. | Address on file | | | | | | | |
| 392964 | PAGAN MARTINEZ, JOSE L. | Address on file | | | | | | | |
| 392965 | PAGAN MARTINEZ, JULIA | Address on file | | | | | | | |
| 809558 | PAGAN MARTINEZ, KATHERINE | Address on file | | | | | | | |
| 392966 | PAGAN MARTINEZ, KATHERINE I | Address on file | | | | | | | |
| 809559 | PAGAN MARTINEZ, KATHERINE I | Address on file | | | | | | | |
| 392967 | PAGAN MARTINEZ, LIZ | Address on file | | | | | | | |
| 392912 | PAGAN MARTINEZ, LUIS | Address on file | | | | | | | |
| 392969 | PAGAN MARTINEZ, LUIS A | Address on file | | | | | | | |
| 392968 | PAGAN MARTINEZ, LUIS A | Address on file | | | | | | | |
| 2032755 | Pagan Martinez, Luis A. | Address on file | | | | | | | |
| 2148057 | Pagan Martinez, Luis Alberto | Address on file | | | | | | | |
| 392970 | PAGAN MARTINEZ, LYMARIE | Address on file | | | | | | | |
| 1661206 | PAGAN MARTINEZ, LYMARIE M. | CALLE 40 AL-1 REPARTO TERESITA | | | | BAYAMON | PR | 00961 | |
| 392971 | PAGAN MARTINEZ, MARIA M | Address on file | | | | | | | |
| 392972 | PAGAN MARTINEZ, MARICELA | Address on file | | | | | | | |
| 392973 | PAGAN MARTINEZ, MIGDALIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 702 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 392974 | Pagan Martinez, Miguel A. | Address on file | | | | | | | |
| 392975 | PAGAN MARTINEZ, MYRNA | Address on file | | | | | | | |
| 392976 | PAGAN MARTINEZ, NANCY | Address on file | | | | | | | |
| 392977 | PAGAN MARTINEZ, NELLIE | Address on file | | | | | | | |
| 392978 | PAGAN MARTINEZ, NELSON | Address on file | | | | | | | |
| 392979 | Pagan Martinez, Nelson D. | Address on file | | | | | | | |
| 392980 | PAGAN MARTINEZ, NITZA | Address on file | | | | | | | |
| 392981 | PAGAN MARTINEZ, NORMA | Address on file | | | | | | | |
| 392982 | PAGAN MARTINEZ, OSVALDO | Address on file | | | | | | | |
| 854090 | PAGAN MARTINEZ, ROSALBA | Address on file | | | | | | | |
| 392983 | PAGAN MARTINEZ, ROSALBA | Address on file | | | | | | | |
| 392984 | PAGAN MARTINEZ, VIVIAN | Address on file | | | | | | | |
| 392985 | PAGAN MARTINEZ, YASMIN | Address on file | | | | | | | |
| 392986 | PAGAN MARTIS, DANELIA | Address on file | | | | | | | |
| 392987 | PAGAN MARTIS, JULIO | Address on file | | | | | | | |
| 392988 | PAGAN MARTIS, MARIA DE L | Address on file | | | | | | | |
| 1259059 | PAGAN MATEO, CATHERINE | Address on file | | | | | | | |
| 2157707 | Pagan Mateo, Miguel | Address on file | | | | | | | |
| 2147037 | Pagan Mateo, Victor Juan | Address on file | | | | | | | |
| 392991 | PAGAN MATIAS, JOSUE | Address on file | | | | | | | |
| 392992 | PAGAN MATIAS, LUIS | Address on file | | | | | | | |
| 392993 | PAGAN MATOS, ANA D | Address on file | | | | | | | |
| 392994 | PAGAN MATOS, GRIMALDY | Address on file | | | | | | | |
| 392995 | PAGAN MATOS, JESSICA | Address on file | | | | | | | |
| 392996 | PAGAN MATOS, LUIS E. | Address on file | | | | | | | |
| 392997 | PAGAN MATOS, MARITZA | Address on file | | | | | | | |
| 392998 | PAGAN MATOS, MARLA | Address on file | | | | | | | |
| 392999 | Pagan Matos, Nayip | Address on file | | | | | | | |
| 393000 | Pagan Matos, Pedro M | Address on file | | | | | | | |
| 393001 | PAGAN MATOS, WANDA | Address on file | | | | | | | |
| 393002 | PAGAN MATOS, WILLIAM | Address on file | | | | | | | |
| 809560 | PAGAN MAURAS, CARMEN | Address on file | | | | | | | |
| 393003 | PAGAN MAURAS, CARMEN D | Address on file | | | | | | | |
| 392931 | PAGAN MAYSONET, JOSE | Address on file | | | | | | | |
| 393004 | PAGAN MD , LUIS R | Address on file | | | | | | | |
| 809561 | PAGAN MEDIN, MARIA DEL P | Address on file | | | | | | | |
| 393005 | PAGAN MEDIN, MARIA DEL P | Address on file | | | | | | | |
| 393006 | PAGAN MEDIN, RICARDO | Address on file | | | | | | | |
| 809562 | PAGAN MEDINA, ALICIA | Address on file | | | | | | | |
| 393007 | PAGAN MEDINA, CARMEN | Address on file | | | | | | | |
| 393008 | PAGAN MEDINA, ELIZABETH | Address on file | | | | | | | |
| 393009 | PAGAN MEDINA, ELIZABETH | Address on file | | | | | | | |
| 393010 | PAGAN MEDINA, FELIX | Address on file | | | | | | | |
| 2173794 | Pagan Medina, Jose E. | Address on file | | | | | | | |
| 2173849 | Pagan Medina, Jose E. | Address on file | | | | | | | |
| 393011 | PAGAN MEDINA, JULIO | Address on file | | | | | | | |
| 393012 | PAGAN MEDINA, LILLIAN | Address on file | | | | | | | |
| 393013 | PAGAN MEDINA, LUIS | Address on file | | | | | | | |
| 393014 | PAGAN MEDINA, LUIS A | Address on file | | | | | | | |
| 393015 | PAGAN MEDINA, MARGARITA | Address on file | | | | | | | |
| 393016 | PAGAN MEDINA, MAYRA | Address on file | | | | | | | |
| 393017 | PAGAN MEDINA, MAYRA | Address on file | | | | | | | |
| 393018 | PAGAN MEDINA, MILAGROS | Address on file | | | | | | | |
| 393019 | PAGAN MEDINA, NELIDA | Address on file | | | | | | | |
| 393020 | PAGAN MEDINA, WANDA | Address on file | | | | | | | |
| 393021 | PAGAN MEDINA, XIOMARA | Address on file | | | | | | | |
| 393022 | PAGAN MEDINA, XIOMARA | Address on file | | | | | | | |
| 1972008 | Pagan Mejias, Adanelly | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 393023 | PAGAN MEJIAS, ADANELLY | Address on file | | | | | | | |
| 393025 | PAGAN MEJIAS, JAVIER | Address on file | | | | | | | |
| 393026 | PAGAN MELENDEZ, ARIEL | Address on file | | | | | | | |
| 393027 | PAGAN MELENDEZ, ARIEL | Address on file | | | | | | | |
| 393028 | PAGAN MELENDEZ, BRENDA M | Address on file | | | | | | | |
| 2059792 | Pagan Melendez, Elba I | PO Box 4148 | Bayamon Gardens Sta. | | | Bayamon | PR | 00958 | |
| 393029 | PAGAN MELENDEZ, ELBA I | Address on file | | | | | | | |
| 1978538 | PAGAN MELENDEZ, ELBA IRIS | Address on file | | | | | | | |
| 393030 | PAGAN MELENDEZ, ISMAEL | Address on file | | | | | | | |
| 393031 | PAGAN MELENDEZ, JANNETTE | Address on file | | | | | | | |
| 393032 | PAGAN MELENDEZ, JAVIER | Address on file | | | | | | | |
| 393033 | PAGAN MELENDEZ, JUAN | Address on file | | | | | | | |
| 393034 | PAGAN MELENDEZ, JUAN E | Address on file | | | | | | | |
| 809565 | PAGAN MELENDEZ, JUAN E | Address on file | | | | | | | |
| 393035 | PAGAN MELENDEZ, JUAN S | Address on file | | | | | | | |
| 393036 | PAGAN MELENDEZ, LUIS A. | Address on file | | | | | | | |
| 393037 | PAGAN MELENDEZ, MARGARITA | Address on file | | | | | | | |
| 393038 | PAGAN MELENDEZ, MARIA A | Address on file | | | | | | | |
| 393039 | PAGAN MELENDEZ, MAYRA E. | Address on file | | | | | | | |
| 2100912 | Pagan Melendez, Peggy | Address on file | | | | | | | |
| 1957058 | PAGAN MELENDEZ, PEGGY | Address on file | | | | | | | |
| 809566 | PAGAN MELENDEZ, PEGGY | Address on file | | | | | | | |
| 393040 | PAGAN MELENDEZ, PEGGY | Address on file | | | | | | | |
| 393042 | PAGAN MELENDEZ, RAMON | Address on file | | | | | | | |
| 393041 | PAGAN MELENDEZ, RAMON | Address on file | | | | | | | |
| 393043 | PAGAN MELENDEZ, RAMONA | Address on file | | | | | | | |
| 393044 | PAGAN MELENDEZ, SHEILA M. | Address on file | | | | | | | |
| 393045 | PAGAN MELENDEZ, VANESSA | Address on file | | | | | | | |
| 393046 | PAGAN MENDEZ, ADIMIR | Address on file | | | | | | | |
| 393047 | PAGAN MENDEZ, AIDA C. | Address on file | | | | | | | |
| 72921 | PAGAN MENDEZ, CARLOS J | Address on file | | | | | | | |
| 393049 | PAGAN MENDEZ, GLADYS | Address on file | | | | | | | |
| 393050 | PAGAN MENDEZ, HILDA I | Address on file | | | | | | | |
| 1572826 | Pagan Mendez, Hilda I. | Address on file | | | | | | | |
| 809568 | PAGAN MENDEZ, JOSE A | Address on file | | | | | | | |
| 809569 | PAGAN MENDEZ, JOSE J | Address on file | | | | | | | |
| 393051 | PAGAN MENDEZ, JUAN E | Address on file | | | | | | | |
| 393052 | PAGAN MENDEZ, LUIS A | Address on file | | | | | | | |
| 393053 | PAGAN MENDEZ, MIRTA S | Address on file | | | | | | | |
| 1808329 | PAGAN MENDEZ, MIRTA S. | Address on file | | | | | | | |
| 393054 | PAGAN MENDEZ, PRUDO | Address on file | | | | | | | |
| 393055 | PAGAN MENDEZ, RAFAEL | Address on file | | | | | | | |
| 393056 | PAGAN MENDEZ, RAYMOND | Address on file | | | | | | | |
| 809570 | PAGAN MENDEZ, ZAIRA E | Address on file | | | | | | | |
| 393057 | PAGAN MENDEZ, ZORY L | Address on file | | | | | | | |
| 393058 | PAGAN MENDOZA, CRISTIAN | Address on file | | | | | | | |
| 393059 | PAGAN MENDOZA, EDWIN | Address on file | | | | | | | |
| 393060 | PAGAN MENDOZA, JUAN | Address on file | | | | | | | |
| 809571 | PAGAN MENDOZA, NAYRA Z | Address on file | | | | | | | |
| 393061 | PAGAN MERCADO MANUELINE | Address on file | | | | | | | |
| 393062 | PAGAN MERCADO, ADALIZ | Address on file | | | | | | | |
| 393063 | PAGAN MERCADO, ADIMARIE | Address on file | | | | | | | |
| 393064 | PAGAN MERCADO, ANGEL | Address on file | | | | | | | |
| 393065 | PAGAN MERCADO, CHRISTIAN | Address on file | | | | | | | |
| 393066 | PAGAN MERCADO, DESIREE | Address on file | | | | | | | |
| 393067 | PAGAN MERCADO, EVELYN | Address on file | | | | | | | |
| 393068 | PAGAN MERCADO, GLORIMAX K | Address on file | | | | | | | |
| 393069 | PAGAN MERCADO, JESUS M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 393070 | PAGAN MERCADO, JOSE | Address on file | | | | | | | |
| 393071 | PAGAN MERCADO, JOSE A | Address on file | | | | | | | |
| 393072 | PAGAN MERCADO, JUAN | Address on file | | | | | | | |
| 2102188 | Pagan Mercado, Juan N. | Address on file | | | | | | | |
| 393073 | PAGAN MERCADO, KETSY | LIC. PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| 1421004 | PAGAN MERCADO, KETSY | PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| 393074 | PAGAN MERCADO, LUIS | Address on file | | | | | | | |
| 393075 | Pagan Mercado, Meilyn | Address on file | | | | | | | |
| 393076 | PAGAN MERCADO, MICHELLE | Address on file | | | | | | | |
| 393077 | Pagan Mercado, Radames | Address on file | | | | | | | |
| 1823265 | Pagan Mercado, Radames | Address on file | | | | | | | |
| 393078 | Pagan Mercado, Ramon J | Address on file | | | | | | | |
| 393079 | PAGAN MERCADO, WILMER A. | Address on file | | | | | | | |
| 393080 | PAGAN MERCADO, YISENIA | Address on file | | | | | | | |
| 393081 | PAGAN MERCANO, KETSY | Address on file | | | | | | | |
| 393082 | PAGAN MILLAN, AMIR | Address on file | | | | | | | |
| 393083 | PAGAN MILLAN, MILDRED | Address on file | | | | | | | |
| 393084 | PAGAN MIRANDA MD, ENID | Address on file | | | | | | | |
| 393085 | PAGAN MIRANDA, CARMEN G | Address on file | | | | | | | |
| 1507312 | Pagan Miranda, Carmen L. | Address on file | | | | | | | |
| 393086 | PAGAN MIRANDA, CARMEN L. | Address on file | | | | | | | |
| 393087 | PAGAN MIRANDA, CRUZ | Address on file | | | | | | | |
| 393088 | PAGAN MIRANDA, ELBA I | Address on file | | | | | | | |
| 393089 | PAGAN MIRANDA, GLADYS | Address on file | | | | | | | |
| 393090 | PAGAN MIRANDA, LISANDRA | Address on file | | | | | | | |
| 393091 | PAGAN MIRANDA, MAGALI | Address on file | | | | | | | |
| 393092 | PAGAN MIRANDA, MIGUEL | Address on file | | | | | | | |
| 393093 | PAGAN MIRANDA, SOCORRO | Address on file | | | | | | | |
| 393094 | PAGAN MOJICA, LISSIE | Address on file | | | | | | | |
| 393095 | PAGAN MOJICA, LISSIE | Address on file | | | | | | | |
| 393096 | PAGAN MOLINA, ANA M. | Address on file | | | | | | | |
| 393097 | PAGAN MOLINA, MIGUEL | Address on file | | | | | | | |
| 393098 | PAGAN MOLINA, MIGUEL | Address on file | | | | | | | |
| 393099 | PAGAN MONGE, EDGAR | Address on file | | | | | | | |
| 393101 | PAGAN MONSERRATE, AURELIS | Address on file | | | | | | | |
| 393100 | PAGAN MONSERRATE, AURELIS | Address on file | | | | | | | |
| 393102 | PAGAN MONSERRATE, NEISHA M | Address on file | | | | | | | |
| 393103 | PAGAN MONTALBAN, NYDIA | Address on file | | | | | | | |
| 1978041 | Pagan Montalva, Javier | Address on file | | | | | | | |
| 393104 | PAGAN MONTALVO, ABIGAIL | Address on file | | | | | | | |
| 809572 | PAGAN MONTALVO, CELINES | Address on file | | | | | | | |
| 1732660 | Pagan Montalvo, Celines | Address on file | | | | | | | |
| 393105 | PAGAN MONTALVO, CELINES | Address on file | | | | | | | |
| 393106 | PAGAN MONTALVO, GIONNA | Address on file | | | | | | | |
| 668669 | PAGAN MONTALVO, ILSEN | Address on file | | | | | | | |
| 393107 | PAGAN MONTALVO, ILSEN E. | Address on file | | | | | | | |
| 2099073 | PAGAN MONTALVO, JAVIER | Address on file | | | | | | | |
| 2136730 | Pagan Montalvo, Javier | Address on file | | | | | | | |
| 393109 | PAGAN MONTALVO, JERALISSE | Address on file | | | | | | | |
| 393110 | PAGAN MONTALVO, JOSE A. | Address on file | | | | | | | |
| 393111 | PAGAN MONTALVO, MARICEL | Address on file | | | | | | | |
| 393112 | PAGAN MONTALVO, RAMON L | Address on file | | | | | | | |
| 809573 | PAGAN MONTALVO, RAMON L | Address on file | | | | | | | |
| 2058795 | Pagan Montalvo, Ramon L. | Address on file | | | | | | | |
| 2099239 | Pagan Montalvo, Ramon L. | Address on file | | | | | | | |
| 393113 | PAGAN MONTALVO, VIVIANETTE | Address on file | | | | | | | |
| 393114 | PAGAN MONTANEZ, AILED | Address on file | | | | | | | |
| 809574 | PAGAN MONTANEZ, MELISSA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2028462 | Pagan Montanez, Melissa M. | Address on file | | | | | | | |
| 393115 | PAGAN MONTANEZ, NICOLE | Address on file | | | | | | | |
| 809575 | PAGAN MONTANEZ, RUTHY | Address on file | | | | | | | |
| 393116 | PAGAN MONTANEZ, RUTHY M | Address on file | | | | | | | |
| 393117 | PAGAN MONTAQEZ, MELISSA | Address on file | | | | | | | |
| 809576 | PAGAN MONTES, JESSICA | Address on file | | | | | | | |
| 393118 | PAGAN MONTES, JOSE R | Address on file | | | | | | | |
| 809577 | PAGAN MONTES, MARIBEL | Address on file | | | | | | | |
| 393120 | Pagan Montes, Rafael | Address on file | | | | | | | |
| 809578 | PAGAN MONZON, EMANUEL | Address on file | | | | | | | |
| 2095627 | Pagan Morales , Antonio | Address on file | | | | | | | |
| 393121 | PAGAN MORALES, ANA L | Address on file | | | | | | | |
| 393122 | PAGAN MORALES, ANA R | Address on file | | | | | | | |
| 393123 | PAGAN MORALES, ANGEL G | Address on file | | | | | | | |
| 393124 | Pagan Morales, Antonio | Address on file | | | | | | | |
| 393125 | PAGAN MORALES, ASUNCION | Address on file | | | | | | | |
| 393126 | Pagan Morales, Beatriz | Address on file | | | | | | | |
| 1259060 | PAGAN MORALES, BILLY | Address on file | | | | | | | |
| 393127 | PAGAN MORALES, DAVID | Address on file | | | | | | | |
| 393128 | PAGAN MORALES, DIANA | Address on file | | | | | | | |
| 1661527 | Pagan Morales, Dolly | Address on file | | | | | | | |
| 393129 | PAGAN MORALES, DOLLY | Address on file | | | | | | | |
| 393130 | PAGAN MORALES, ELIUT | Address on file | | | | | | | |
| 809579 | PAGAN MORALES, ELSIE | Address on file | | | | | | | |
| 393131 | PAGAN MORALES, ELSIE R | Address on file | | | | | | | |
| 393132 | PAGAN MORALES, EMERIDA | Address on file | | | | | | | |
| 393133 | PAGAN MORALES, ERIC | Address on file | | | | | | | |
| 393134 | PAGAN MORALES, EUGENIO | Address on file | | | | | | | |
| 393135 | PAGAN MORALES, FRANCISCO | Address on file | | | | | | | |
| 393136 | PAGAN MORALES, FRANCISCO | Address on file | | | | | | | |
| 393138 | PAGAN MORALES, GLORIA | Address on file | | | | | | | |
| 393139 | PAGAN MORALES, HILDA | Address on file | | | | | | | |
| 393140 | PAGAN MORALES, IVELISSE | Address on file | | | | | | | |
| 393141 | PAGAN MORALES, JENNY | Address on file | | | | | | | |
| 1598558 | Pagán Morales, Jenny | Address on file | | | | | | | |
| 393142 | PAGAN MORALES, JORGE | Address on file | | | | | | | |
| 393143 | PAGAN MORALES, JOSE | Address on file | | | | | | | |
| 2117843 | Pagan Morales, Juanita | Address on file | | | | | | | |
| 393144 | PAGAN MORALES, LILYBETH M. | Address on file | | | | | | | |
| 393145 | PAGAN MORALES, LUIS | Address on file | | | | | | | |
| 393146 | PAGAN MORALES, MANUEL | Address on file | | | | | | | |
| 393147 | PAGAN MORALES, MARALIZ | Address on file | | | | | | | |
| 393148 | PAGAN MORALES, MARCOS | Address on file | | | | | | | |
| 393150 | PAGAN MORALES, MARIA DEL C | Address on file | | | | | | | |
| 393151 | PAGAN MORALES, MARIA V | Address on file | | | | | | | |
| 2118021 | Pagan Morales, Maria V. | Address on file | | | | | | | |
| 2118021 | Pagan Morales, Maria V. | Address on file | | | | | | | |
| 393152 | PAGAN MORALES, MELVIN | Address on file | | | | | | | |
| 393153 | PAGAN MORALES, MICHELLE | Address on file | | | | | | | |
| 809581 | PAGAN MORALES, MICHELLE | Address on file | | | | | | | |
| 393154 | PAGAN MORALES, MILKA | Address on file | | | | | | | |
| 1539053 | Pagan Morales, Milka M. | Address on file | | | | | | | |
| 393155 | PAGAN MORALES, MIRIAM | Address on file | | | | | | | |
| 1893265 | Pagan Morales, Myriam | Address on file | | | | | | | |
| 393156 | PAGAN MORALES, MYRIAM | Address on file | | | | | | | |
| 393157 | PAGAN MORALES, MYRTA | Address on file | | | | | | | |
| 393158 | PAGAN MORALES, MYRTA | Address on file | | | | | | | |
| 393159 | PAGAN MORALES, NORMA I. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 706 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 393160 | PAGAN MORALES, REINALDO J. | Address on file | | | | | | | |
| 809583 | PAGAN MORALES, SOL | Address on file | | | | | | | |
| 393161 | PAGAN MORALES, SOL E | Address on file | | | | | | | |
| 393162 | PAGAN MORALES, TANIA | Address on file | | | | | | | |
| 393163 | PAGAN MORALES, TERESA | Address on file | | | | | | | |
| 393164 | PAGAN MORALES, WILMARIE | Address on file | | | | | | | |
| 2127389 | Pagan Morcelo, Joselito | Address on file | | | | | | | |
| 393165 | PAGAN MORENO, HUMBERTO | Address on file | | | | | | | |
| 393166 | PAGAN MORENO, NICOLE | Address on file | | | | | | | |
| 393167 | PAGAN MORENO, WANDA | Address on file | | | | | | | |
| 393168 | PAGAN MULER, JOSE | Address on file | | | | | | | |
| 393169 | PAGAN MULERO, MARISOL | Address on file | | | | | | | |
| 393170 | PAGAN MUNIZ, ARLENE | Address on file | | | | | | | |
| 393171 | PAGAN MUNIZ, ZAIDA | Address on file | | | | | | | |
| 393172 | PAGAN MUNOZ, ANYELIZ | Address on file | | | | | | | |
| 393173 | PAGAN MUNOZ, ERIKA | Address on file | | | | | | | |
| 393174 | PAGAN MUNOZ, KAISHLA | Address on file | | | | | | | |
| 393175 | PAGAN MUNOZ, KEISHLA L | Address on file | | | | | | | |
| 393176 | PAGAN MURCELO, EVELYN | Address on file | | | | | | | |
| 809584 | PAGAN MURCELO, EVELYN | Address on file | | | | | | | |
| 393177 | PAGAN MURCELO, JOSELITO | Address on file | | | | | | | |
| 393178 | PAGAN NAVAEZ, KATIA | Address on file | | | | | | | |
| 848987 | PAGAN NAVARRO, LUIS | ALTURAS DE RIO GRANDE | J-461 CALLE 10 | | | RIO GRANDE | PR | 00745 | |
| 393179 | Pagan Navedo, Juan C | Address on file | | | | | | | |
| 393180 | PAGAN NAVEDO, LUIS A. | Address on file | | | | | | | |
| 809585 | PAGAN NAVEDO, VICENTE | Address on file | | | | | | | |
| 393181 | Pagan Navedo, Victor | Address on file | | | | | | | |
| 2143635 | Pagan Nazario, Angel Luis | Address on file | | | | | | | |
| 2119616 | Pagan Nazario, Gamaliel | Address on file | | | | | | | |
| 393182 | PAGAN NAZARIO, GAMALIEL | Address on file | | | | | | | |
| 1911762 | Pagan Nazario, Herminio | Address on file | | | | | | | |
| 393183 | Pagan Nazario, Herminio | Address on file | | | | | | | |
| 2114432 | Pagan Nazario, Herminio | Address on file | | | | | | | |
| 1911762 | Pagan Nazario, Herminio | Address on file | | | | | | | |
| 393184 | PAGAN NAZARIO, JOSE A | Address on file | | | | | | | |
| 393185 | PAGAN NAZARIO, MARIXZA | Address on file | | | | | | | |
| 393186 | PAGAN NAZARIO, MELITZA | Address on file | | | | | | | |
| 393187 | PAGAN NAZARIO, MINERVA | Address on file | | | | | | | |
| 393188 | PAGAN NAZARIO, PABLO O | Address on file | | | | | | | |
| 809586 | PAGAN NEGRON, ALBA D | Address on file | | | | | | | |
| 393189 | PAGAN NEGRON, GUILLERMO | Address on file | | | | | | | |
| 393190 | PAGAN NEGRON, JANNETTE | Address on file | | | | | | | |
| 393191 | PAGAN NEGRON, JOEL | Address on file | | | | | | | |
| 393192 | PAGAN NEGRON, JORGE L | Address on file | | | | | | | |
| 393193 | PAGAN NEGRON, JOSEFINA | Address on file | | | | | | | |
| 393194 | PAGAN NEGRON, PEDRO L. | Address on file | | | | | | | |
| 393195 | PAGAN NEGRON, VICTOR | Address on file | | | | | | | |
| 393196 | PAGAN NERY, MARIBEL | Address on file | | | | | | | |
| 393197 | PAGAN NEVAREZ, ASPASIA | Address on file | | | | | | | |
| 734959 | PAGAN NIEVES REINERIO | URB LOS DOMINICOS | E96 CALLE SANTO TOMAS DE AQUINO | | | BAYAMON | PR | 00957 | |
| 393198 | PAGAN NIEVES, CARMEN N | Address on file | | | | | | | |
| 393199 | PAGAN NIEVES, JOSE | Address on file | | | | | | | |
| 2097142 | Pagan Nieves, Luis A | Address on file | | | | | | | |
| 393200 | PAGAN NIEVES, LUIS A | Address on file | | | | | | | |
| 393201 | PAGAN NIEVES, REINERIO | Address on file | | | | | | | |
| 393203 | PAGAN NUNEZ, ALEXIS | Address on file | | | | | | | |
| 393204 | Pagan Nunez, Alicia | Address on file | | | | | | | |
| 1259061 | PAGAN NUNEZ, BRIAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 707 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 809589 | PAGAN NUNEZ, GERARDO | Address on file | | | | | | | |
| 393149 | PAGAN NUNEZ, GLADIVI | Address on file | | | | | | | |
| 393205 | PAGAN NUNEZ, GLENDALY | Address on file | | | | | | | |
| 809590 | PAGAN NUNEZ, LUZ M | Address on file | | | | | | | |
| 393206 | PAGAN NUNEZ, LUZ M | Address on file | | | | | | | |
| 809591 | PAGAN NUNEZ, RUTH | Address on file | | | | | | | |
| 809592 | PAGAN NUNEZ, RUTH | Address on file | | | | | | | |
| 393207 | PAGAN NUNEZ, RUTH N | Address on file | | | | | | | |
| 393208 | PAGAN OCACIO, VANESSA | Address on file | | | | | | | |
| 393209 | PAGAN OCASIO, ALTAGRACIA | Address on file | | | | | | | |
| 393210 | PAGAN OCASIO, ANGEL R. | Address on file | | | | | | | |
| 854091 | PAGÁN OCASIO, ÁNGEL R. | Address on file | | | | | | | |
| 393211 | PAGAN OCASIO, ANGEL YOMAR | Address on file | | | | | | | |
| 393212 | PAGAN OCASIO, CHADYS A | Address on file | | | | | | | |
| 393213 | PAGAN OCASIO, DELMIS | Address on file | | | | | | | |
| 393214 | PAGAN OCASIO, DENISE V | Address on file | | | | | | | |
| 809593 | PAGAN OCASIO, DENISE V | Address on file | | | | | | | |
| 2125080 | Pagan Ocasio, Denise V. | Address on file | | | | | | | |
| 393215 | PAGAN OCASIO, DOANNIE | Address on file | | | | | | | |
| 393216 | PAGAN OCASIO, LUDMILA | Address on file | | | | | | | |
| 393217 | PAGAN OCASIO, NITZA | Address on file | | | | | | | |
| 2053932 | Pagan Ocosio, Nitzo Janet | Address on file | | | | | | | |
| 734960 | PAGAN OFFICE SUPPLIES | HC 01 BOX 2222 | | | | MOROVIS | PR | 00687 | |
| 734961 | PAGAN OFFICES SUPPLIES | HC 1 BOX 2222 | | | | MOROVIS | PR | 00687 | |
| 393218 | PAGAN OJEDA, NILDA I | Address on file | | | | | | | |
| 393219 | PAGAN OLAVARRIA, ANTONIO | Address on file | | | | | | | |
| 393220 | Pagan Olivera, Ricardo | Address on file | | | | | | | |
| 393221 | PAGAN OLIVERAS, ANGEL | Address on file | | | | | | | |
| 393222 | PAGAN OLIVERAS, DAVID | Address on file | | | | | | | |
| 809594 | PAGAN OLIVERAS, EDELMAR | Address on file | | | | | | | |
| 393223 | PAGAN OLIVERAS, EDGARDO | Address on file | | | | | | | |
| 393224 | PAGAN OLIVERAS, EDITH M | Address on file | | | | | | | |
| 2086129 | Pagan Oliveras, Edith M. | Address on file | | | | | | | |
| 393225 | Pagan Oliveras, Ferdinand | Address on file | | | | | | | |
| 393226 | PAGAN OLIVERAS, GRABIEL | Address on file | | | | | | | |
| 393227 | PAGAN OLIVERAS, ISMAEL | Address on file | | | | | | | |
| 393228 | PAGAN OLIVERAS, IVIS G | Address on file | | | | | | | |
| 1913827 | Pagan Oliveras, Ivis Gloria | Address on file | | | | | | | |
| 393229 | PAGAN OLIVERAS, JUAN | Address on file | | | | | | | |
| 393230 | PAGAN OLIVERAS, LEIDA | Address on file | | | | | | | |
| 393231 | PAGAN OLIVERAS, LUIS | Address on file | | | | | | | |
| 393232 | PAGAN OLIVERAS, SONIA | Address on file | | | | | | | |
| 393233 | PAGAN OLIVERAS, STEVEN | Address on file | | | | | | | |
| 393234 | PAGAN OLIVERAS, VANESSA | Address on file | | | | | | | |
| 393235 | PAGAN OLIVERAS, VANESSA | Address on file | | | | | | | |
| 393236 | PAGAN OLIVO, JOSEPH | Address on file | | | | | | | |
| 393237 | PAGAN OLIVO, MARIA L | Address on file | | | | | | | |
| 393238 | PAGAN OQUENDO, RICARDO | Address on file | | | | | | | |
| 393239 | Pagan Orama, David | Address on file | | | | | | | |
| 393240 | PAGAN ORAMA, GLORIA E | Address on file | | | | | | | |
| 1659344 | Pagan Orengo, Javier | Address on file | | | | | | | |
| 393241 | PAGAN ORENGO, JAVIER | Address on file | | | | | | | |
| 809595 | PAGAN ORENGO, MERITZI | Address on file | | | | | | | |
| 393242 | PAGAN ORENGO, MERITZI | Address on file | | | | | | | |
| 393243 | PAGAN ORENGO, XAVIER J | Address on file | | | | | | | |
| 393244 | PAGAN ORTA, DORCA I | Address on file | | | | | | | |
| 393245 | PAGAN ORTEGA & ASSOCIATES LAW OFFICES P S C | EDIF AMERICAN | 1509 CALLE LOPEZ LANDRON STE 1200 | | | SAN JUAN | PR | 00911-1959 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 393246 | PAGAN ORTEGA, ALVIN | Address on file | | | | | | | |
| 393247 | PAGAN ORTEGA, CARLOS J | Address on file | | | | | | | |
| 393248 | Pagan Ortega, Celia I | Address on file | | | | | | | |
| 393249 | PAGAN ORTEGA, CRISTIAN | Address on file | | | | | | | |
| 393250 | PAGAN ORTEGA, JORGE L | Address on file | | | | | | | |
| 393251 | PAGAN ORTEGA, MONICA | Address on file | | | | | | | |
| 809596 | PAGAN ORTEGA, MONICA M | Address on file | | | | | | | |
| 393252 | PAGAN ORTEGA, THAMARA | Address on file | | | | | | | |
| 734962 | PAGAN ORTIZ & CO PSC | PO BOX 193960 | | | | SAN JUAN | PR | 00919-3960 | |
| 393253 | PAGAN ORTIZ, ANA | Address on file | | | | | | | |
| 809598 | PAGAN ORTIZ, ANA M | Address on file | | | | | | | |
| 393254 | PAGAN ORTIZ, AUGUSTO | Address on file | | | | | | | |
| 393255 | PAGAN ORTIZ, BLANCA I | Address on file | | | | | | | |
| 393256 | PAGAN ORTIZ, CARLOS | Address on file | | | | | | | |
| 393257 | PAGAN ORTIZ, CARMEN I | Address on file | | | | | | | |
| 393258 | PAGAN ORTIZ, CARMEN M | Address on file | | | | | | | |
| 809600 | PAGAN ORTIZ, CARMEN Y | Address on file | | | | | | | |
| 809601 | PAGAN ORTIZ, DAIANNIE | Address on file | | | | | | | |
| 393259 | PAGAN ORTIZ, DANIEL | Address on file | | | | | | | |
| 1659739 | Pagan Ortiz, Daphne Y. | Address on file | | | | | | | |
| 393260 | PAGAN ORTIZ, DAPHNE Y. | Address on file | | | | | | | |
| 393261 | PAGAN ORTIZ, EDWARD | Address on file | | | | | | | |
| 393262 | PAGAN ORTIZ, ELAINE M. | Address on file | | | | | | | |
| 393263 | PAGAN ORTIZ, ELBA D | Address on file | | | | | | | |
| 809602 | PAGAN ORTIZ, ELIZABETH | Address on file | | | | | | | |
| 1718625 | Pagán Ortiz, Elizabeth | Address on file | | | | | | | |
| 1259062 | PAGAN ORTIZ, EMMANUEL | Address on file | | | | | | | |
| 393265 | PAGAN ORTIZ, ENEIDA | Address on file | | | | | | | |
| 393266 | PAGAN ORTIZ, ENID | Address on file | | | | | | | |
| 393267 | PAGAN ORTIZ, ESTEBANIA | Address on file | | | | | | | |
| 809603 | PAGAN ORTIZ, ESTEBANIA | Address on file | | | | | | | |
| 393268 | PAGAN ORTIZ, ESTHER | Address on file | | | | | | | |
| 393269 | PAGAN ORTIZ, GILBERTO | Address on file | | | | | | | |
| 393270 | PAGAN ORTIZ, GLENISSE | Address on file | | | | | | | |
| 393271 | PAGAN ORTIZ, GUILLERMO | Address on file | | | | | | | |
| 393272 | PAGAN ORTIZ, GUILLERMO | Address on file | | | | | | | |
| 393273 | PAGAN ORTIZ, JENNIFER M | Address on file | | | | | | | |
| 393274 | PAGAN ORTIZ, JOSE | Address on file | | | | | | | |
| 393275 | Pagan Ortiz, Jose L | Address on file | | | | | | | |
| 393276 | PAGAN ORTIZ, JOSEFINA | Address on file | | | | | | | |
| 393277 | PAGAN ORTIZ, JOSUE | Address on file | | | | | | | |
| 393278 | Pagan Ortiz, Josue E | Address on file | | | | | | | |
| 1823358 | Pagan Ortiz, Josue E. | Address on file | | | | | | | |
| 809604 | PAGAN ORTIZ, JOYCED M | Address on file | | | | | | | |
| 393279 | PAGAN ORTIZ, MANUEL | Address on file | | | | | | | |
| 393280 | PAGAN ORTIZ, MARIA S | Address on file | | | | | | | |
| 393281 | PAGAN ORTIZ, MARIA V | Address on file | | | | | | | |
| 393282 | PAGAN ORTIZ, MARTA E | Address on file | | | | | | | |
| 854092 | PAGAN ORTIZ, MARY C. | Address on file | | | | | | | |
| 393283 | PAGAN ORTIZ, MARY C. | Address on file | | | | | | | |
| 393284 | PAGAN ORTIZ, MIGUEL | Address on file | | | | | | | |
| 2176650 | PAGAN ORTIZ, MIGUEL A. | Address on file | | | | | | | |
| 393285 | PAGAN ORTIZ, MIOSOTIS | Address on file | | | | | | | |
| 393286 | PAGAN ORTIZ, NOEMI | Address on file | | | | | | | |
| 393287 | PAGAN ORTIZ, PEDRO A | Address on file | | | | | | | |
| 393288 | PAGAN ORTIZ, ROSA H. | Address on file | | | | | | | |
| 854093 | PAGAN ORTIZ, ROSA H. | Address on file | | | | | | | |
| 393289 | PAGAN ORTIZ, SORAMI | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 709 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 393290 | PAGAN ORTIZ, VIRGINA | Address on file | | | | | | | |
| 809605 | PAGAN ORTIZ, VIRGINIA | Address on file | | | | | | | |
| 393292 | PAGAN ORTIZ, WANDA | Address on file | | | | | | | |
| 393293 | PAGAN ORTIZ, WILSON | Address on file | | | | | | | |
| 393294 | PAGAN ORTIZ, YOLIANI | Address on file | | | | | | | |
| 393295 | PAGAN ORTIZ, ZAIDA I | Address on file | | | | | | | |
| 393297 | PAGAN OSORIO, MELISSA | Address on file | | | | | | | |
| 854094 | PAGAN OSORIO, MELISSA A. | Address on file | | | | | | | |
| 393298 | PAGAN OTERO, ANA M | Address on file | | | | | | | |
| 393299 | Pagan Otero, Candido G | Address on file | | | | | | | |
| 1533164 | PAGAN OTERO, CANDIDO G. | Address on file | | | | | | | |
| 393300 | Pagan Otero, Eduardo | Address on file | | | | | | | |
| 393301 | PAGAN OTERO, IGMARIE | Address on file | | | | | | | |
| 393302 | Pagan Otero, Jose I | Address on file | | | | | | | |
| 393303 | PAGAN OTERO, KAREN | Address on file | | | | | | | |
| 393304 | PAGAN OTERO, LOURDES I | Address on file | | | | | | | |
| 393305 | PAGAN OTERO, MARCELINA | Address on file | | | | | | | |
| 1748444 | PAGAN OTERO, MIRIAM | Address on file | | | | | | | |
| 809607 | PAGAN OTERO, MIRIAM | Address on file | | | | | | | |
| 393306 | PAGAN OTERO, MIRIAM E | Address on file | | | | | | | |
| 393307 | PAGAN OTERO, NILSA | Address on file | | | | | | | |
| 809608 | PAGAN OTERO, NYDIA E | Address on file | | | | | | | |
| 393308 | PAGAN OTERO, NYDIA E | Address on file | | | | | | | |
| 393310 | PAGAN OWENS, VALLEY | Address on file | | | | | | | |
| 393309 | PAGAN OWENS, VALLEY | Address on file | | | | | | | |
| 393311 | PAGAN PABON, JORGE | Address on file | | | | | | | |
| 393312 | Pagan Pabon, Luis E. | Address on file | | | | | | | |
| 393313 | PAGAN PABON, RICARDO | Address on file | | | | | | | |
| 2074160 | Pagan Pacheco , Valerio | Address on file | | | | | | | |
| 393314 | PAGAN PACHECO, ANDERSON | Address on file | | | | | | | |
| 1561033 | Pagan Pacheco, Anderson | Address on file | | | | | | | |
| 1561033 | Pagan Pacheco, Anderson | Address on file | | | | | | | |
| 393315 | PAGAN PACHECO, BRENDA | Address on file | | | | | | | |
| 1891747 | Pagan Pacheco, Brenda | Address on file | | | | | | | |
| 393316 | PAGAN PACHECO, LOURDES | Address on file | | | | | | | |
| 393317 | PAGAN PACHECO, VALERIO | Address on file | | | | | | | |
| 393318 | PAGAN PADILLA, EVELYN | Address on file | | | | | | | |
| 393319 | PAGAN PADILLA, IAN E | Address on file | | | | | | | |
| 854095 | PAGAN PADILLA, JOSE | Address on file | | | | | | | |
| 393320 | PAGAN PADILLA, JOSE | Address on file | | | | | | | |
| 393321 | Pagan Padilla, Juan G | Address on file | | | | | | | |
| 393322 | PAGAN PADILLA, MARIAM | Address on file | | | | | | | |
| 393323 | PAGAN PADILLA, MILAGROS | Address on file | | | | | | | |
| 393324 | PAGAN PADILLA, RAFAEL | Address on file | | | | | | | |
| 393325 | PAGAN PADILLA, RUTH DALIA | Address on file | | | | | | | |
| 393326 | PAGAN PADILLA, SARA M | Address on file | | | | | | | |
| 393327 | PAGAN PADRO, LUIS | Address on file | | | | | | | |
| 393328 | PAGAN PADUA, DENISSE | Address on file | | | | | | | |
| 393329 | PAGAN PAGAN MD, JOSE D | Address on file | | | | | | | |
| 809609 | PAGAN PAGAN, ARLEEN | Address on file | | | | | | | |
| 393330 | PAGAN PAGAN, CARLOS | Address on file | | | | | | | |
| 393331 | PAGAN PAGAN, DIEGO | Address on file | | | | | | | |
| 393332 | PAGAN PAGAN, EDUARDO | Address on file | | | | | | | |
| 393333 | PAGAN PAGAN, EDUARDO | Address on file | | | | | | | |
| 809611 | PAGAN PAGAN, EFRAIN | Address on file | | | | | | | |
| 393334 | PAGAN PAGAN, EFRAIN | Address on file | | | | | | | |
| 393335 | PAGAN PAGAN, ELIZABETH | Address on file | | | | | | | |
| 393336 | PAGAN PAGAN, FLOR | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 393337 | Pagan Pagan, Hector | Address on file | | | | | | | |
| 393338 | PAGAN PAGAN, ILDE M | Address on file | | | | | | | |
| 393339 | PAGAN PAGAN, IRIS M | Address on file | | | | | | | |
| 393341 | PAGAN PAGAN, IRMA | LCDA. MICHELLE SILVESTRIZ ALEJANDRO | PO BOX 13282 | | | SAN JUAN | PR | 00908 | |
| 1421005 | PAGAN PAGAN, IRMA | MICHELLE SILVESTRIZ ALEJANDRO | PO BOX 13282 | | | SAN JUAN | PR | 00908 | |
| 393340 | PAGAN PAGAN, IRMA | Address on file | | | | | | | |
| 1478452 | Pagan Pagan, Irma | Address on file | | | | | | | |
| 393342 | PAGAN PAGAN, JESSIE M | Address on file | | | | | | | |
| 678529 | PAGAN PAGAN, JOEL | Joel Pagan Pagan | PO Box 560 807 | | | Guayanilla | PR | 00656 | |
| 678529 | PAGAN PAGAN, JOEL | PO BOX 560 173 | | | | Guayanilla | PR | 00656 | |
| 678529 | PAGAN PAGAN, JOEL | PO BOX 560 807 | | | | GUAYANILLA | PR | 00656 | |
| 678529 | PAGAN PAGAN, JOEL | PO BOX 560 807 | | | | GUAYAWILLA | PR | 00656 | |
| 393343 | PAGAN PAGAN, JOEL | Address on file | | | | | | | |
| 393344 | PAGAN PAGAN, JOHAN | Address on file | | | | | | | |
| 2126096 | Pagan Pagan, Jorge | Address on file | | | | | | | |
| 393345 | PAGAN PAGAN, JORGE G. | Address on file | | | | | | | |
| 393346 | PAGAN PAGAN, JOSE | Address on file | | | | | | | |
| 393347 | PAGAN PAGAN, JOSE A. | Address on file | | | | | | | |
| 393348 | PAGAN PAGAN, KAREN | Address on file | | | | | | | |
| 809612 | PAGAN PAGAN, LESLIE | Address on file | | | | | | | |
| 393349 | PAGAN PAGAN, LESLIE A | Address on file | | | | | | | |
| 809613 | PAGAN PAGAN, LESLIE A | Address on file | | | | | | | |
| 393350 | PAGAN PAGAN, LUIS | Address on file | | | | | | | |
| 393351 | PAGAN PAGAN, LUIS | Address on file | | | | | | | |
| 393352 | PAGAN PAGAN, MANUEL | Address on file | | | | | | | |
| 2124511 | Pagan Pagan, Manuel Angel | Address on file | | | | | | | |
| 294640 | PAGAN PAGAN, MANUEL E | Address on file | | | | | | | |
| 393353 | PAGAN PAGAN, MARGARITA | Address on file | | | | | | | |
| 393354 | PAGAN PAGAN, MARIELY | Address on file | | | | | | | |
| 393355 | PAGAN PAGAN, MARIELY | Address on file | | | | | | | |
| 809614 | PAGAN PAGAN, MARIELY | Address on file | | | | | | | |
| 1738204 | Pagán Pagán, Mariely | Address on file | | | | | | | |
| 809615 | PAGAN PAGAN, MARIELY E | Address on file | | | | | | | |
| 393356 | PAGAN PAGAN, MARILYN | Address on file | | | | | | | |
| 393358 | PAGAN PAGAN, MARISOL | Address on file | | | | | | | |
| 393357 | Pagan Pagan, Marisol | Address on file | | | | | | | |
| 393359 | Pagan Pagan, Martin | Address on file | | | | | | | |
| 393360 | PAGAN PAGAN, MYRNA | Address on file | | | | | | | |
| 393361 | PAGAN PAGAN, MYRTA M | Address on file | | | | | | | |
| 393362 | PAGAN PAGAN, NORMA | Address on file | | | | | | | |
| 2101474 | Pagan Pagan, Olga I | Address on file | | | | | | | |
| 393363 | PAGAN PAGAN, OLGA I | Address on file | | | | | | | |
| 2097244 | Pagan Pagan, Olga I. | Address on file | | | | | | | |
| 1987289 | PAGAN PAGAN, OLGA IVANNE | Address on file | | | | | | | |
| 393364 | PAGAN PAGAN, ORVILLE | Address on file | | | | | | | |
| 393365 | PAGAN PAGAN, PABLO | Address on file | | | | | | | |
| 393366 | Pagan Pagan, Pablo A | Address on file | | | | | | | |
| 1421006 | PAGAN PAGAN, PABLO N. | HECTOR SOSTRE | CALLE 1 I-22 SIERRA | | | BAYAMON | PR | 00961 | |
| 393367 | PAGAN PAGAN, RAFAEL | Address on file | | | | | | | |
| 1509946 | Pagan Pagan, Reyes | Address on file | | | | | | | |
| 393368 | PAGAN PAGAN, REYES | Address on file | | | | | | | |
| 393370 | PAGAN PAGAN, ROBERTO | Address on file | | | | | | | |
| 2024163 | Pagan Pagan, Roberto Luis | Address on file | | | | | | | |
| 393371 | PAGAN PAGAN, ROGELIO | Address on file | | | | | | | |
| 393372 | PAGAN PAGAN, SHARON | Address on file | | | | | | | |
| 809617 | PAGAN PAGAN, SYLVIA | Address on file | | | | | | | |
| 393373 | PAGAN PAGAN, SYLVIA I | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1990783 | Pagan Pagan, Sylvia I. | Address on file | | | | | | | |
| 2069996 | Pagan Pagan, Sylvia I. | Address on file | | | | | | | |
| 393374 | PAGAN PAGAN, VIVIAN | Address on file | | | | | | | |
| 393375 | PAGAN PAGAN, YAHAIRA | Address on file | | | | | | | |
| 1844971 | Pagan Pagan, Yahaira | Address on file | | | | | | | |
| 809618 | PAGAN PALERMO, LYMARIS B | Address on file | | | | | | | |
| 393376 | PAGAN PALERMO, LYMARIS B | Address on file | | | | | | | |
| 393377 | PAGAN PEDRAZA, ELENA | Address on file | | | | | | | |
| 393378 | PAGAN PEDROGO, JORGE L | Address on file | | | | | | | |
| 809619 | PAGAN PEDROGO, JORGE L | Address on file | | | | | | | |
| 393379 | PAGAN PELLICIER MD, ILEANA | Address on file | | | | | | | |
| 848988 | PAGAN PEÑA EDGARDO | VALENCIA 2 CASA 54 | CALLE AGUSTIN MIRANDA | | | JUNCOS | PR | 00777 | |
| 393380 | PAGAN PENA, CARLOS | Address on file | | | | | | | |
| 393381 | PAGAN PENA, EDGARDO | Address on file | | | | | | | |
| 809621 | PAGAN PERALTA, ANGELA D | Address on file | | | | | | | |
| 393383 | PAGAN PERDOMO, JOSE | Address on file | | | | | | | |
| 848989 | PAGAN PEREZ EMETERIO | PO BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| 393384 | PAGAN PEREZ, AGAPITO | Address on file | | | | | | | |
| 393385 | PAGAN PEREZ, AGUSTIN | Address on file | | | | | | | |
| 393387 | PAGAN PEREZ, ALFONSO | Address on file | | | | | | | |
| 393388 | PAGAN PEREZ, ANGEL R. | Address on file | | | | | | | |
| 393389 | PAGAN PEREZ, BILLYS | Address on file | | | | | | | |
| 393390 | PAGAN PEREZ, CHRISTIAN | Address on file | | | | | | | |
| 809622 | PAGAN PEREZ, CRISTINE V | Address on file | | | | | | | |
| 1425650 | PAGAN PEREZ, EDUARDO | Address on file | | | | | | | |
| 1876641 | Pagan Perez, Esther | Address on file | | | | | | | |
| 1459456 | PAGAN PEREZ, HERMELINDA | Address on file | | | | | | | |
| 393392 | Pagan Perez, Jorge L. | Address on file | | | | | | | |
| 393393 | Pagan PEREZ, JOSE A | Address on file | | | | | | | |
| 393394 | PAGAN PEREZ, JOSE L. | Address on file | | | | | | | |
| 393395 | PAGAN PEREZ, JOSUE | Address on file | | | | | | | |
| 393396 | PAGAN PEREZ, JULIO J | Address on file | | | | | | | |
| 809623 | PAGAN PEREZ, LUISA | Address on file | | | | | | | |
| 393397 | PAGAN PEREZ, LUZ C | Address on file | | | | | | | |
| 2159949 | Pagan Perez, Luz C. | Address on file | | | | | | | |
| 393398 | PAGAN PEREZ, LYDIA I | Address on file | | | | | | | |
| 393399 | PAGAN PEREZ, MANUEL DE J. | Address on file | | | | | | | |
| 809624 | PAGAN PEREZ, MARIA | Address on file | | | | | | | |
| 393400 | PAGAN PEREZ, MARIA B | Address on file | | | | | | | |
| 393401 | PAGAN PEREZ, MARIA C | Address on file | | | | | | | |
| 393402 | PAGAN PEREZ, MARIBEL | Address on file | | | | | | | |
| 393403 | PAGAN PEREZ, MARIBEL | Address on file | | | | | | | |
| 393404 | PAGAN PEREZ, MYRTIA | Address on file | | | | | | | |
| 1840939 | Pagan Perez, Petra | Address on file | | | | | | | |
| 809625 | PAGAN PEREZ, PETRA | Address on file | | | | | | | |
| 393405 | PAGAN PEREZ, PETRA | Address on file | | | | | | | |
| 393406 | PAGAN PEREZ, RADAMES | Address on file | | | | | | | |
| 393407 | Pagan Perez, Raymond | Address on file | | | | | | | |
| 393408 | PAGAN PEREZ, SONIA | Address on file | | | | | | | |
| 393409 | PAGAN PEREZ, SONIA M. | Address on file | | | | | | | |
| 393410 | Pagan Perez, Tomas | Address on file | | | | | | | |
| 393411 | PAGAN PEREZ, VICTOR | Address on file | | | | | | | |
| 393412 | PAGAN PEREZ, WILLIAM | Address on file | | | | | | | |
| 393413 | PAGAN PEREZ, WILSON | Address on file | | | | | | | |
| 393414 | PAGAN PEREZ, YAMIRA | Address on file | | | | | | | |
| 393415 | PAGAN PERRALTA, ANGELA | Address on file | | | | | | | |
| 393416 | PAGAN PHILLIPS, MICHELE | Address on file | | | | | | | |
| 393416 | PAGAN PHILLIPS, MICHELE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 712 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 393417 | PAGAN PICORELLI, LILIANA | Address on file | | | | | | | |
| 393418 | PAGAN PIMENTEL, EVA N. | Address on file | | | | | | | |
| 393419 | PAGAN PINERO, ELSIE M | Address on file | | | | | | | |
| 393420 | PAGAN PINTADO, ISMAEL | Address on file | | | | | | | |
| 393421 | PAGAN PINTO, JOSE | Address on file | | | | | | | |
| 1982579 | Pagan Pirela, Efrain | Address on file | | | | | | | |
| 393422 | PAGAN PIRELA, EFRAIN | Address on file | | | | | | | |
| 393423 | PAGAN PIRELA, JOSE A | Address on file | | | | | | | |
| 2168333 | Pagan Pirela, Jose A. | Address on file | | | | | | | |
| 1665711 | Pagan Pirez, Luz C | Address on file | | | | | | | |
| 809626 | PAGAN PIZARRO, CARLOS | Address on file | | | | | | | |
| 393424 | PAGAN PIZARRO, JOSE R | Address on file | | | | | | | |
| 393425 | PAGAN PIZARRO, MARIA DEL C | Address on file | | | | | | | |
| 393426 | PAGAN PRADO, HILDA DE | Address on file | | | | | | | |
| 393427 | PAGAN PRADO, VANESSA | Address on file | | | | | | | |
| 393428 | PAGAN PRUNA, RICARDO | Address on file | | | | | | | |
| 393429 | PAGAN PUJALS, ARELI Y | Address on file | | | | | | | |
| 393430 | PAGAN QUESTELL, RAFAEL | Address on file | | | | | | | |
| 809627 | PAGAN QUETELL, DAN G | Address on file | | | | | | | |
| 393431 | PAGAN QUILES, ISRAEL | Address on file | | | | | | | |
| 393432 | PAGAN QUINONES, BETSY | Address on file | | | | | | | |
| 393433 | PAGAN QUINONES, BOLIVAR | Address on file | | | | | | | |
| 393435 | PAGAN QUINONES, DORIS Y | Address on file | | | | | | | |
| 393436 | PAGAN QUINONES, EDNA Z | Address on file | | | | | | | |
| 393437 | PAGAN QUINONES, ELMER | Address on file | | | | | | | |
| 393438 | PAGAN QUINONES, FERNANDO | Address on file | | | | | | | |
| 393439 | PAGAN QUINONES, JAVIER | Address on file | | | | | | | |
| 393440 | PAGAN QUINONES, JOSE | Address on file | | | | | | | |
| 393441 | PAGAN QUINONES, JOSE | Address on file | | | | | | | |
| 393442 | PAGAN QUINONES, JOSE | Address on file | | | | | | | |
| 393443 | PAGAN QUINONES, JOSE | Address on file | | | | | | | |
| 393445 | PAGAN QUINONES, LUIS A. | Address on file | | | | | | | |
| 393446 | PAGAN QUINONES, MILITZA | Address on file | | | | | | | |
| 1421007 | PAGÁN QUIÑONES, MILITZA | DERECHO PROPIO | 205 LES JARDINS | | | TRUJILLO ALTO | PR | 00976 | |
| 809628 | PAGAN QUINONES, MYRIAM | Address on file | | | | | | | |
| 393448 | PAGAN QUINONES, VIRGINIA | Address on file | | | | | | | |
| 393449 | PAGAN QUINONES, WILBERT | Address on file | | | | | | | |
| 393450 | PAGAN QUINONES, YESICA | Address on file | | | | | | | |
| 854096 | PAGAN QUIÑONES, YESICA | Address on file | | | | | | | |
| 393453 | PAGAN QUINONEZ, AUREA E | Address on file | | | | | | | |
| 393452 | PAGAN QUINONEZ, AUREA E | Address on file | | | | | | | |
| 393454 | PAGAN QUINTANA, WILLIANA | Address on file | | | | | | | |
| 393455 | PAGAN RAIMUNDI, ISRAEL | Address on file | | | | | | | |
| 422796 | PAGAN RAMIREZ, GUILLERMO | Address on file | | | | | | | |
| 393456 | PAGAN RAMIREZ, JORGE | Address on file | | | | | | | |
| 393457 | PAGAN RAMIREZ, JOSE | Address on file | | | | | | | |
| 393458 | PAGAN RAMIREZ, JOSE | Address on file | | | | | | | |
| 393459 | PAGAN RAMIREZ, LAURA | Address on file | | | | | | | |
| 393460 | PAGAN RAMIREZ, ORLANDO | Address on file | | | | | | | |
| 393461 | PAGAN RAMIREZ, SASHA | Address on file | | | | | | | |
| 393462 | PAGAN RAMIREZ, VANESSA | Address on file | | | | | | | |
| 393463 | PAGAN RAMOS, AMARYLIS | Address on file | | | | | | | |
| 393464 | PAGAN RAMOS, ANDY | Address on file | | | | | | | |
| 1425651 | PAGAN RAMOS, ANGEL R. | Address on file | | | | | | | |
| 393466 | Pagan Ramos, Antonio | Address on file | | | | | | | |
| 393467 | PAGAN RAMOS, AUREA E | Address on file | | | | | | | |
| 393469 | PAGAN RAMOS, DALIA | Address on file | | | | | | | |
| 393468 | PAGAN RAMOS, DALIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 713 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 393470 | PAGAN RAMOS, DALILA | Address on file | | | | | | | |
| 393471 | PAGAN RAMOS, DEBRAH L | Address on file | | | | | | | |
| 393472 | PAGAN RAMOS, DIMAS | Address on file | | | | | | | |
| 393473 | Pagan Ramos, Dimas E. | Address on file | | | | | | | |
| 1421008 | PAGÁN RAMOS, EDDIE | ALAÍN TORRES RUANO | PO BOX 693 | | | SABANA GRANDE | PR | 00637-0963 | |
| 393474 | Pagan Ramos, Elizabeth | Address on file | | | | | | | |
| 393475 | PAGAN RAMOS, ERASTO | Address on file | | | | | | | |
| 393476 | PAGAN RAMOS, HARRY | Address on file | | | | | | | |
| 393477 | PAGAN RAMOS, HECTOR | Address on file | | | | | | | |
| 393478 | PAGAN RAMOS, HERIBERTO | Address on file | | | | | | | |
| 393479 | PAGAN RAMOS, JACQUELINE | Address on file | | | | | | | |
| 393369 | Pagan Ramos, Jorge L. | Address on file | | | | | | | |
| 393480 | PAGAN RAMOS, JUDITH | Address on file | | | | | | | |
| 393481 | PAGAN RAMOS, LUIS E | Address on file | | | | | | | |
| 809629 | PAGAN RAMOS, MARIA DEL C | Address on file | | | | | | | |
| 393482 | PAGAN RAMOS, MARIA DEL C | Address on file | | | | | | | |
| 393483 | PAGAN RAMOS, MARIA Y | Address on file | | | | | | | |
| 393484 | PAGAN RAMOS, MARIEL | Address on file | | | | | | | |
| 393485 | PAGAN RAMOS, MARILUZ | Address on file | | | | | | | |
| 393486 | PAGAN RAMOS, MARVIN | Address on file | | | | | | | |
| 393487 | PAGAN RAMOS, MAXWELL | Address on file | | | | | | | |
| 809630 | PAGAN RAMOS, MIDNA M. | Address on file | | | | | | | |
| 393488 | PAGAN RAMOS, MILTON | Address on file | | | | | | | |
| 393489 | PAGAN RAMOS, MINU | Address on file | | | | | | | |
| 393490 | PAGAN RAMOS, NEIDY E | Address on file | | | | | | | |
| 393491 | Pagan Ramos, Norman E | Address on file | | | | | | | |
| 393492 | PAGAN RAMOS, ROBERTO | Address on file | | | | | | | |
| 393493 | PAGAN RAMOS, STEVEN G | Address on file | | | | | | | |
| 393494 | PAGAN RAMOS, TOMAS | Address on file | | | | | | | |
| 393495 | PAGAN RAMOS, WILFREDO | Address on file | | | | | | | |
| 393496 | PAGAN RAMOS, YANAY | Address on file | | | | | | | |
| 854097 | PAGÁN RAMOS, YANAY Y. | Address on file | | | | | | | |
| 393497 | PAGAN RAMOS, YANAY YISHAR | Address on file | | | | | | | |
| 393498 | PAGAN RAMOS, ZORAIDA | Address on file | | | | | | | |
| 393499 | PAGAN REIMUNDI, CARMEN L | Address on file | | | | | | | |
| 1421009 | PAGAN RENE, SANTANA | EMILIO SOLER RAMÍREZ | EDIF COBIANS PLAZA 1607 AVE PONCE DE LEON STE 213 | | | SAN JUAN | PR | 00909 | |
| 393500 | PAGAN RENTAL/JUAN PABLO PAGAN | PO BOX 1091 | | | | CAMUY | PR | 00627 | |
| 393501 | PAGAN RESTITUYO, ANA M. | Address on file | | | | | | | |
| 393502 | PAGAN RESTITUYO, ANGELA | Address on file | | | | | | | |
| 393503 | PAGAN RESTITUYO, MARIA | Address on file | | | | | | | |
| 393504 | PAGAN RESTITUYO, MARIA | Address on file | | | | | | | |
| 393505 | PAGAN RESTITUYO, PEDRO | Address on file | | | | | | | |
| 393506 | PAGAN RESTO, ELSIE K | Address on file | | | | | | | |
| 393507 | PAGAN RESTO, ENRIQUE | Address on file | | | | | | | |
| 393508 | PAGAN RESTO, FRANCES | Address on file | | | | | | | |
| 393509 | Pagan Resto, Frances D | Address on file | | | | | | | |
| 1637969 | PAGAN RESTO, FRANCES D. | Address on file | | | | | | | |
| 393510 | PAGAN RESTO, FRANCISCO J. | Address on file | | | | | | | |
| 393511 | Pagan Resto, Gilberto | Address on file | | | | | | | |
| 393512 | PAGAN RESTO, GLADYS | Address on file | | | | | | | |
| 1975091 | Pagan Resto, Gladys | Address on file | | | | | | | |
| 393513 | PAGAN RESTO, MARGARITA | Address on file | | | | | | | |
| 393514 | PAGAN RESTO, NANCY L. | Address on file | | | | | | | |
| 393515 | PAGAN REYES, ANGEL D. | Address on file | | | | | | | |
| 393517 | PAGAN REYES, BETZAIDA | Address on file | | | | | | | |
| 393518 | PAGAN REYES, CARLOS | Address on file | | | | | | | |
| 393519 | PAGAN REYES, CIRILO | Address on file | | | | | | | |
| 393520 | PAGAN REYES, ENA I | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 714 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 393521 | PAGAN REYES, ENEIDA | Address on file | | | | | | | |
| 393522 | PAGAN REYES, ERMELINDA | Address on file | | | | | | | |
| 809631 | PAGAN REYES, ERMELINDA | Address on file | | | | | | | |
| 1754119 | Pagan Reyes, Ermelinda | Address on file | | | | | | | |
| 393523 | PAGAN REYES, FRANCISCO | Address on file | | | | | | | |
| 854098 | PAGAN REYES, FRANKLIN | Address on file | | | | | | | |
| 393524 | PAGAN REYES, FRANKLIN M. | Address on file | | | | | | | |
| 1591760 | PAGAN REYES, GLORIA E. | Address on file | | | | | | | |
| 1591760 | PAGAN REYES, GLORIA E. | Address on file | | | | | | | |
| 393525 | PAGAN REYES, HECTOR | Address on file | | | | | | | |
| 393526 | PAGAN REYES, JOSE | Address on file | | | | | | | |
| 393527 | Pagan Reyes, Joseliu | Address on file | | | | | | | |
| 393528 | PAGAN REYES, JUAN A. | Address on file | | | | | | | |
| 393529 | PAGAN REYES, LOREN | Address on file | | | | | | | |
| 2107704 | Pagan Reyes, Luis F. | Address on file | | | | | | | |
| 809633 | PAGAN REYES, LUZ O | Address on file | | | | | | | |
| 393531 | PAGAN REYES, LUZ O | Address on file | | | | | | | |
| 2009921 | Pagan Reyes, Luz O | Address on file | | | | | | | |
| 393532 | PAGAN REYES, MARILYN | Address on file | | | | | | | |
| 393533 | PAGAN REYES, MIGDALIA | Address on file | | | | | | | |
| 2083334 | Pagan Reyes, Migdalia | Address on file | | | | | | | |
| 809634 | PAGAN REYES, MIGDALIA | Address on file | | | | | | | |
| 393534 | PAGAN REYES, MIGDALIA | Address on file | | | | | | | |
| 809635 | PAGAN REYES, NOEL | Address on file | | | | | | | |
| 393535 | PAGAN REYES, NOEL | Address on file | | | | | | | |
| 809636 | PAGAN REYES, NOEL | Address on file | | | | | | | |
| 393536 | Pagan Reyes, Obdulfo | Address on file | | | | | | | |
| 839685 | Pagan Reyes, Virginia | Address on file | | | | | | | |
| 393537 | PAGAN REYES, WANDA E | Address on file | | | | | | | |
| 809637 | PAGAN REYES, WANDA E | Address on file | | | | | | | |
| 393538 | PAGAN REYES, YETZENIA E | Address on file | | | | | | | |
| 393539 | PAGAN REYES, YOLANDA | Address on file | | | | | | | |
| 1496254 | Pagan Riios, Hiram H | Address on file | | | | | | | |
| 1715736 | PAGAN RIOS , CHARLENE | Address on file | | | | | | | |
| 393540 | PAGAN RIOS, AIDA I. | Address on file | | | | | | | |
| 393541 | PAGAN RIOS, ANAMARIE | Address on file | | | | | | | |
| 393542 | PAGAN RIOS, CARLOS J. | Address on file | | | | | | | |
| 809638 | PAGAN RIOS, CHARLENE | Address on file | | | | | | | |
| 393543 | PAGAN RIOS, CHARLENE | Address on file | | | | | | | |
| 393544 | PAGAN RIOS, ELSIE LYDIA | Address on file | | | | | | | |
| 393545 | PAGAN RIOS, HIRAM | Address on file | | | | | | | |
| 393546 | PAGAN RIOS, JOSE I | Address on file | | | | | | | |
| 393547 | PAGAN RIOS, JUAN C | Address on file | | | | | | | |
| 1586091 | Pagan Rios, Juan Carlos | Address on file | | | | | | | |
| 393548 | PAGAN RIOS, MARIA | Address on file | | | | | | | |
| 393549 | PAGAN RIOS, MARISEL | Address on file | | | | | | | |
| 2043172 | Pagan Rios, Marisel | Address on file | | | | | | | |
| 393551 | PAGAN RIOS, MARTA M | Address on file | | | | | | | |
| 393552 | PAGAN RIOS, OSCAR | Address on file | | | | | | | |
| 393553 | PAGAN RIOS, SONIA | Address on file | | | | | | | |
| 393554 | PAGAN RIOS, VICTOR | Address on file | | | | | | | |
| 393555 | PAGAN RIVAS, ANTONIO | Address on file | | | | | | | |
| 2205708 | Pagan Rivera , Esmeralda | Address on file | | | | | | | |
| 1484213 | PAGAN RIVERA , MARIA | Address on file | | | | | | | |
| 393556 | PAGAN RIVERA, AIDA | Address on file | | | | | | | |
| 393557 | PAGAN RIVERA, AIDA N | Address on file | | | | | | | |
| 2108507 | Pagan Rivera, Aida N. | Address on file | | | | | | | |
| 2104527 | PAGAN RIVERA, AIDA N. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 393558 | PAGAN RIVERA, ALEJANDRINA | Address on file | | | | | | | |
| 393559 | PAGAN RIVERA, ALEXANDRA | Address on file | | | | | | | |
| 2208817 | Pagan Rivera, Alicia | Address on file | | | | | | | |
| 393560 | Pagan Rivera, AMANDA | Address on file | | | | | | | |
| 393561 | PAGAN RIVERA, ANA E | Address on file | | | | | | | |
| 393562 | PAGAN RIVERA, ANGEL | Address on file | | | | | | | |
| 393563 | PAGAN RIVERA, ARACELIS | Address on file | | | | | | | |
| 393564 | PAGAN RIVERA, ARLENE | Address on file | | | | | | | |
| 393565 | PAGAN RIVERA, ARMANDO | Address on file | | | | | | | |
| 393566 | PAGAN RIVERA, BILLY | Address on file | | | | | | | |
| 393567 | PAGAN RIVERA, BLANCA M | Address on file | | | | | | | |
| 1632788 | Pagan Rivera, Brenda E | Address on file | | | | | | | |
| 393569 | PAGAN RIVERA, BRENDA E. | Address on file | | | | | | | |
| 393570 | PAGAN RIVERA, BRENDA L. | Address on file | | | | | | | |
| 393571 | PAGAN RIVERA, BRYAN L. | Address on file | | | | | | | |
| 393572 | Pagan Rivera, Carlos J | Address on file | | | | | | | |
| 1573341 | PAGAN RIVERA, CARLOS JUAN | Address on file | | | | | | | |
| 1493254 | Pagan Rivera, Carmen Ana | Address on file | | | | | | | |
| 1497066 | PAGAN RIVERA, CARMEN ANA | Address on file | | | | | | | |
| 393573 | PAGAN RIVERA, CARMEN I | Address on file | | | | | | | |
| 393574 | PAGAN RIVERA, CARMEN L | Address on file | | | | | | | |
| 393575 | PAGAN RIVERA, CELESTINA | Address on file | | | | | | | |
| 393576 | PAGAN RIVERA, CESAR | Address on file | | | | | | | |
| 393577 | PAGAN RIVERA, CONSUELO | Address on file | | | | | | | |
| 393578 | PAGAN RIVERA, DAISY | Address on file | | | | | | | |
| 393579 | PAGAN RIVERA, DAYLIN | Address on file | | | | | | | |
| 393580 | PAGAN RIVERA, DIANA I | Address on file | | | | | | | |
| 393581 | Pagan Rivera, Diego | Address on file | | | | | | | |
| 393582 | PAGAN RIVERA, DIEGO | Address on file | | | | | | | |
| 393583 | PAGAN RIVERA, DOMINGO | Address on file | | | | | | | |
| 393584 | PAGAN RIVERA, EDWIN | Address on file | | | | | | | |
| 393585 | PAGAN RIVERA, EGDA MAGALY | Address on file | | | | | | | |
| 809640 | PAGAN RIVERA, ELBA I | Address on file | | | | | | | |
| 393586 | PAGAN RIVERA, ELBA I | Address on file | | | | | | | |
| 393587 | Pagan Rivera, Elie M | Address on file | | | | | | | |
| 809641 | PAGAN RIVERA, EMMA R. | Address on file | | | | | | | |
| 2033931 | PAGAN RIVERA, ERIC | Address on file | | | | | | | |
| 393589 | PAGAN RIVERA, ERIC | Address on file | | | | | | | |
| 393590 | PAGAN RIVERA, ERIC | Address on file | | | | | | | |
| 393591 | PAGAN RIVERA, ERIC | Address on file | | | | | | | |
| 393592 | Pagan Rivera, Eric Y | Address on file | | | | | | | |
| 393593 | PAGAN RIVERA, ESMERALDA | Address on file | | | | | | | |
| 809642 | PAGAN RIVERA, ESTHER | Address on file | | | | | | | |
| 393594 | PAGAN RIVERA, ESTHER D | Address on file | | | | | | | |
| 2001738 | PAGAN RIVERA, ESTHER D | Address on file | | | | | | | |
| 2087137 | PAGAN RIVERA, ESTHER D. | Address on file | | | | | | | |
| 2062361 | Pagan Rivera, Esther D. | Address on file | | | | | | | |
| 393595 | PAGAN RIVERA, EVELYN | Address on file | | | | | | | |
| 393596 | PAGAN RIVERA, EZEQUIEL | Address on file | | | | | | | |
| 393597 | PAGAN RIVERA, FELIX LUIS | Address on file | | | | | | | |
| 393598 | PAGAN RIVERA, FERNANDO | Address on file | | | | | | | |
| 393600 | PAGAN RIVERA, FRANCISCO | Address on file | | | | | | | |
| 393599 | Pagan Rivera, Francisco | Address on file | | | | | | | |
| 393601 | PAGAN RIVERA, GILBERTO | Address on file | | | | | | | |
| 393602 | PAGAN RIVERA, GLORIMAR | Address on file | | | | | | | |
| 393603 | PAGAN RIVERA, HIRAM | Address on file | | | | | | | |
| 809643 | PAGAN RIVERA, IRIS | Address on file | | | | | | | |
| 393604 | PAGAN RIVERA, IRIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 393605 | PAGAN RIVERA, IRIS L | Address on file | | | | | | | |
| 393606 | PAGAN RIVERA, IRIS W | Address on file | | | | | | | |
| 1673617 | Pagán Rivera, Iris W. | Address on file | | | | | | | |
| 1803662 | Pagan Rivera, Iris W. | Address on file | | | | | | | |
| 393607 | PAGAN RIVERA, IRMA | Address on file | | | | | | | |
| 393608 | PAGAN RIVERA, IVELISSE | Address on file | | | | | | | |
| 393609 | PAGAN RIVERA, JAIME | Address on file | | | | | | | |
| 393610 | PAGAN RIVERA, JAVIER | Address on file | | | | | | | |
| 393611 | PAGAN RIVERA, JEANNETTE | Address on file | | | | | | | |
| 393612 | PAGAN RIVERA, JESUS | Address on file | | | | | | | |
| 393613 | PAGAN RIVERA, JOAN | Address on file | | | | | | | |
| 809645 | PAGAN RIVERA, JONATHAN | Address on file | | | | | | | |
| 393614 | PAGAN RIVERA, JORGE I | Address on file | | | | | | | |
| 393615 | PAGAN RIVERA, JOSE | Address on file | | | | | | | |
| 393616 | PAGAN RIVERA, JOSE A | Address on file | | | | | | | |
| 393617 | PAGAN RIVERA, JOSE J | Address on file | | | | | | | |
| 393618 | PAGAN RIVERA, JOSE O. | Address on file | | | | | | | |
| 809647 | PAGAN RIVERA, JOSELYN I | Address on file | | | | | | | |
| 393619 | PAGAN RIVERA, JUAN | Address on file | | | | | | | |
| 809648 | PAGAN RIVERA, JUAN C | Address on file | | | | | | | |
| 393620 | PAGAN RIVERA, JUAN C | Address on file | | | | | | | |
| 393621 | PAGAN RIVERA, KIMBERLY | Address on file | | | | | | | |
| 393623 | PAGAN RIVERA, LAURA | Address on file | | | | | | | |
| 393624 | PAGAN RIVERA, LAURA R | Address on file | | | | | | | |
| 393625 | PAGAN RIVERA, LEYDA | Address on file | | | | | | | |
| 393626 | PAGAN RIVERA, LIMARYS | Address on file | | | | | | | |
| 393627 | PAGAN RIVERA, LITZA V | Address on file | | | | | | | |
| 393628 | PAGAN RIVERA, LIZ | Address on file | | | | | | | |
| 393629 | PAGAN RIVERA, LUIS | Address on file | | | | | | | |
| 393630 | Pagan Rivera, Luis M | Address on file | | | | | | | |
| 393631 | PAGAN RIVERA, LUZ M | Address on file | | | | | | | |
| 393632 | PAGAN RIVERA, LYDIA C | Address on file | | | | | | | |
| 393633 | PAGAN RIVERA, LYMARIS | Address on file | | | | | | | |
| 2130433 | Pagan Rivera, Lymaris | Address on file | | | | | | | |
| 809649 | PAGAN RIVERA, LYMARIS | Address on file | | | | | | | |
| 809650 | PAGAN RIVERA, LYNETTE | Address on file | | | | | | | |
| 809651 | PAGAN RIVERA, LYNETTE | Address on file | | | | | | | |
| 393634 | PAGAN RIVERA, LYNETTE | Address on file | | | | | | | |
| 809652 | PAGAN RIVERA, MARIA | Address on file | | | | | | | |
| 393635 | PAGAN RIVERA, MARIA | Address on file | | | | | | | |
| 393636 | PAGAN RIVERA, MARIA A | Address on file | | | | | | | |
| 393637 | PAGAN RIVERA, MARIA DE L | Address on file | | | | | | | |
| 393638 | PAGAN RIVERA, MARIA I | Address on file | | | | | | | |
| 393639 | PAGAN RIVERA, MARIELA | Address on file | | | | | | | |
| 393640 | PAGAN RIVERA, MARITZA | Address on file | | | | | | | |
| 2084638 | Pagan Rivera, Maritza | Address on file | | | | | | | |
| 393642 | PAGAN RIVERA, MELISSA | Address on file | | | | | | | |
| 393643 | PAGAN RIVERA, MILAGROS | Address on file | | | | | | | |
| 393644 | PAGAN RIVERA, MILCA | Address on file | | | | | | | |
| 393645 | PAGAN RIVERA, MILDRED | Address on file | | | | | | | |
| 393646 | PAGÁN RIVERA, MIOSOTIS | AMARIS TORRES RIVERA | POBOX 42001 | | | SAN JUAN | PR | 00940-2001 | |
| 393647 | PAGÁN RIVERA, MIOSOTIS | MARIELLE RAMIREZ GONZALEZ | POBOX 180 | | | UTUADO | PR | 00641 | |
| 809653 | PAGAN RIVERA, MIRIAM S | Address on file | | | | | | | |
| 393648 | PAGAN RIVERA, NELSON | Address on file | | | | | | | |
| 393649 | PAGAN RIVERA, NILDA | Address on file | | | | | | | |
| 809654 | PAGAN RIVERA, NILSA | Address on file | | | | | | | |
| 393650 | PAGAN RIVERA, NILSA I | Address on file | | | | | | | |
| 393651 | PAGAN RIVERA, ORLANDO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 393652 | Pagan Rivera, Oscar A | Address on file | | | | | | | |
| 393653 | PAGAN RIVERA, PEDRO | Address on file | | | | | | | |
| 393654 | PAGAN RIVERA, PEDRO D | Address on file | | | | | | | |
| 393655 | PAGAN RIVERA, PEDRO J | Address on file | | | | | | | |
| 393656 | PAGAN RIVERA, PEDRO MIGUEL | Address on file | | | | | | | |
| 393657 | PAGAN RIVERA, PEDRO R | Address on file | | | | | | | |
| 393658 | PAGAN RIVERA, PETER | Address on file | | | | | | | |
| 393659 | PAGAN RIVERA, RAFAEL | Address on file | | | | | | | |
| 393568 | PAGAN RIVERA, RAMON | Address on file | | | | | | | |
| 1465757 | PAGAN RIVERA, RAMON L | Address on file | | | | | | | |
| 1537114 | PAGAN RIVERA, RAQUEL | Address on file | | | | | | | |
| 1512734 | Pagan Rivera, Raquel | Address on file | | | | | | | |
| 1540414 | PAGAN RIVERA, RAQUEL | Address on file | | | | | | | |
| 393660 | PAGAN RIVERA, RAQUEL | Address on file | | | | | | | |
| 1540414 | PAGAN RIVERA, RAQUEL | Address on file | | | | | | | |
| 393661 | PAGAN RIVERA, REINALDO | Address on file | | | | | | | |
| 393662 | PAGAN RIVERA, RENE | Address on file | | | | | | | |
| 393663 | PAGAN RIVERA, REY YAMIL | Address on file | | | | | | | |
| 393664 | PAGAN RIVERA, ROLANDO | Address on file | | | | | | | |
| 393665 | Pagan Rivera, Samuel | Address on file | | | | | | | |
| 393666 | PAGAN RIVERA, SANDRA | Address on file | | | | | | | |
| 2175019 | PAGAN RIVERA, SANDRA | Address on file | | | | | | | |
| 393667 | PAGAN RIVERA, SANDRA I | Address on file | | | | | | | |
| 393668 | PAGAN RIVERA, SEGISMUNDO | Address on file | | | | | | | |
| 393670 | PAGAN RIVERA, SONIA N | Address on file | | | | | | | |
| 1941724 | Pagan Rivera, Sonia N | Address on file | | | | | | | |
| 1941724 | Pagan Rivera, Sonia N | Address on file | | | | | | | |
| 2071910 | Pagan Rivera, Sonia N. | Address on file | | | | | | | |
| 393671 | PAGAN RIVERA, SORAIMALIZ | Address on file | | | | | | | |
| 393672 | PAGAN RIVERA, STEVEN | Address on file | | | | | | | |
| 393673 | PAGAN RIVERA, SUSAN | Address on file | | | | | | | |
| 393674 | PAGAN RIVERA, SYLKIA V. | Address on file | | | | | | | |
| 1867044 | Pagan Rivera, Sylvia I. | Address on file | | | | | | | |
| 393675 | PAGAN RIVERA, TATIANA | Address on file | | | | | | | |
| 393676 | PAGAN RIVERA, TOMAS | Address on file | | | | | | | |
| 393677 | PAGAN RIVERA, VANESSA | Address on file | | | | | | | |
| 393678 | PAGAN RIVERA, VERONICA | Address on file | | | | | | | |
| 393679 | PAGAN RIVERA, VIVIAN | Address on file | | | | | | | |
| 393680 | PAGAN RIVERA, WANDA | Address on file | | | | | | | |
| 1729879 | Pagan Rivera, Wanda I | Address on file | | | | | | | |
| 393681 | PAGAN RIVERA, WANDA I | Address on file | | | | | | | |
| 393682 | PAGAN RIVERA, WILLIAM | Address on file | | | | | | | |
| 809655 | PAGAN RIVERA, XIOMARA A | Address on file | | | | | | | |
| 393683 | PAGAN RIVERA, YOLANDA | Address on file | | | | | | | |
| 393684 | PAGAN RIVERA, YOLANDA | Address on file | | | | | | | |
| 393685 | PAGAN RIVERA, YOSHIRA M | Address on file | | | | | | | |
| 393686 | PAGAN RIVIE, JENNIFER | Address on file | | | | | | | |
| 393687 | PAGAN ROBLES, ANGELA I | Address on file | | | | | | | |
| 393688 | PAGAN ROBLES, CARMEN M | Address on file | | | | | | | |
| 393689 | PAGAN ROBLES, DELIA | Address on file | | | | | | | |
| 393690 | PAGAN ROBLES, ERMELINDA | Address on file | | | | | | | |
| 393691 | PAGAN ROBLES, LUISM | Address on file | | | | | | | |
| 393692 | PAGAN ROBLES, MARGARITA | Address on file | | | | | | | |
| 393693 | PAGAN ROBLES, RAFAEL | Address on file | | | | | | | |
| 393694 | PAGAN ROBLES, YADIRA | Address on file | | | | | | | |
| 809656 | PAGAN ROBLES, YADIRA | Address on file | | | | | | | |
| 393695 | PAGAN ROBLES, YARACELIS | Address on file | | | | | | | |
| 809657 | PAGAN ROBLES, YARACELIS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 718 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 393696 | PAGAN ROCHE, GRISELL M. | Address on file | | | | | | | |
| 393697 | PAGAN RODRIGUEZ MD, DAMASO | Address on file | | | | | | | |
| 393698 | PAGAN RODRIGUEZ MD, LENNY | Address on file | | | | | | | |
| 393699 | PAGAN RODRIGUEZ, AGUSTIN | Address on file | | | | | | | |
| 1598479 | PAGAN RODRIGUEZ, AGUSTIN | Address on file | | | | | | | |
| 809658 | PAGAN RODRIGUEZ, ALBERTO | Address on file | | | | | | | |
| 393700 | PAGAN RODRIGUEZ, ALBERTO | Address on file | | | | | | | |
| 809659 | PAGAN RODRIGUEZ, ALEXIS | Address on file | | | | | | | |
| 393701 | PAGAN RODRIGUEZ, ALILUZ | Address on file | | | | | | | |
| 393702 | PAGAN RODRIGUEZ, AMARILYS | Address on file | | | | | | | |
| 393703 | PAGAN RODRIGUEZ, ANA C | Address on file | | | | | | | |
| 393704 | PAGAN RODRIGUEZ, ANA C | Address on file | | | | | | | |
| 393705 | PAGAN RODRIGUEZ, ANDREA | Address on file | | | | | | | |
| 393706 | PAGAN RODRIGUEZ, ANTONIO J | Address on file | | | | | | | |
| 393707 | PAGAN RODRIGUEZ, ARIEL | Address on file | | | | | | | |
| 1866724 | PAGAN RODRIGUEZ, ARIEL | Address on file | | | | | | | |
| 393708 | PAGAN RODRIGUEZ, ARIEL | Address on file | | | | | | | |
| 393709 | PAGAN RODRIGUEZ, ASHLEY B | Address on file | | | | | | | |
| 393710 | PAGAN RODRIGUEZ, ASHLYN | Address on file | | | | | | | |
| 1900934 | Pagan Rodriguez, Beth Zaida | Address on file | | | | | | | |
| 393711 | PAGAN RODRIGUEZ, BETHZAIDA | Address on file | | | | | | | |
| 393714 | PAGAN RODRIGUEZ, BRIAN | Address on file | | | | | | | |
| 393715 | PAGAN RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 393717 | PAGAN RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 393718 | PAGAN RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 393716 | PAGAN RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 393719 | PAGAN RODRIGUEZ, CARMEN R | Address on file | | | | | | | |
| 393720 | PAGAN RODRIGUEZ, CARY | Address on file | | | | | | | |
| 809660 | PAGAN RODRIGUEZ, CARY | Address on file | | | | | | | |
| 2058867 | PAGAN RODRIGUEZ, DAVID | Address on file | | | | | | | |
| 2119126 | PAGAN RODRIGUEZ, DAVID | Address on file | | | | | | | |
| 2110888 | Pagan Rodriguez, David | Address on file | | | | | | | |
| 2105051 | Pagan Rodriguez, David | Address on file | | | | | | | |
| 2109839 | PAGAN RODRIGUEZ, DAVID | Address on file | | | | | | | |
| 393721 | PAGAN RODRIGUEZ, DAVID | Address on file | | | | | | | |
| 393722 | PAGAN RODRIGUEZ, EDDIE D | Address on file | | | | | | | |
| 393723 | PAGAN RODRIGUEZ, EDUARDO | Address on file | | | | | | | |
| 393724 | PAGAN RODRIGUEZ, EDWIN J. | Address on file | | | | | | | |
| 393725 | PAGAN RODRIGUEZ, ELIO | Address on file | | | | | | | |
| 393726 | PAGAN RODRIGUEZ, ELISEO | Address on file | | | | | | | |
| 393727 | PAGAN RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 809662 | PAGAN RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 1659605 | Pagan Rodriguez, Elizabeth | Address on file | | | | | | | |
| 393728 | PAGAN RODRIGUEZ, ERASTO | Address on file | | | | | | | |
| 393729 | PAGAN RODRIGUEZ, ERNESTO | Address on file | | | | | | | |
| 393730 | Pagan Rodriguez, Ernesto | Address on file | | | | | | | |
| 393731 | PAGAN RODRIGUEZ, ESMEDALY | Address on file | | | | | | | |
| 393733 | PAGAN RODRIGUEZ, EUNICE | Address on file | | | | | | | |
| 393732 | PAGAN RODRIGUEZ, EUNICE | Address on file | | | | | | | |
| 393734 | PAGAN RODRIGUEZ, EVA | Address on file | | | | | | | |
| 393735 | PAGAN RODRIGUEZ, FAUSTINA | Address on file | | | | | | | |
| 393736 | PAGAN RODRIGUEZ, FELIX | Address on file | | | | | | | |
| 393737 | PAGAN RODRIGUEZ, FRANCHESKA | Address on file | | | | | | | |
| 393738 | PAGAN RODRIGUEZ, FRANCISCO | Address on file | | | | | | | |
| 393739 | PAGAN RODRIGUEZ, GABRIEL | Address on file | | | | | | | |
| 393740 | PAGAN RODRIGUEZ, GISELA | Address on file | | | | | | | |
| 393741 | PAGAN RODRIGUEZ, GLADYS | Address on file | | | | | | | |
| 393742 | PAGAN RODRIGUEZ, HECTOR | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 393743 | PAGAN RODRIGUEZ, HIRAM | Address on file | | | | | | | |
| 393744 | PAGAN RODRIGUEZ, ILEANA | Address on file | | | | | | | |
| 393745 | PAGAN RODRIGUEZ, IRIS M | Address on file | | | | | | | |
| 393746 | PAGAN RODRIGUEZ, IVETTE L. | Address on file | | | | | | | |
| 1847096 | Pagan Rodriguez, Jaime R. | Address on file | | | | | | | |
| 393747 | PAGAN RODRIGUEZ, JASON Y. | Address on file | | | | | | | |
| 393748 | PAGAN RODRIGUEZ, JOHNARI | Address on file | | | | | | | |
| 393749 | PAGAN RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 393750 | PAGAN RODRIGUEZ, JOSE J | Address on file | | | | | | | |
| 393751 | Pagan Rodriguez, Jose M | Address on file | | | | | | | |
| 809663 | PAGAN RODRIGUEZ, JOSELYN E | Address on file | | | | | | | |
| 393752 | PAGAN RODRIGUEZ, KAREN | Address on file | | | | | | | |
| 393753 | PAGAN RODRIGUEZ, KAREN | Address on file | | | | | | | |
| 809665 | PAGAN RODRIGUEZ, KRISTALIE | Address on file | | | | | | | |
| 393755 | PAGAN RODRIGUEZ, LARRY | Address on file | | | | | | | |
| 393756 | PAGAN RODRIGUEZ, LARRY J. | Address on file | | | | | | | |
| 393757 | PAGAN RODRIGUEZ, LENNY G. | Address on file | | | | | | | |
| 393758 | PAGAN RODRIGUEZ, LISANDRA | Address on file | | | | | | | |
| 809666 | PAGAN RODRIGUEZ, LIZ | Address on file | | | | | | | |
| 393759 | PAGAN RODRIGUEZ, LIZ MARIE | Address on file | | | | | | | |
| 1699260 | Pagan Rodriguez, Lizmarie | Address on file | | | | | | | |
| 809668 | PAGAN RODRIGUEZ, LIZMARIE | Address on file | | | | | | | |
| 393761 | PAGAN RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 393762 | PAGAN RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 393763 | PAGAN RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 393764 | PAGAN RODRIGUEZ, LUIS A. | Address on file | | | | | | | |
| 809669 | PAGAN RODRIGUEZ, LUZ | Address on file | | | | | | | |
| 393765 | PAGAN RODRIGUEZ, LUZ | Address on file | | | | | | | |
| 809670 | PAGAN RODRIGUEZ, LUZ N | Address on file | | | | | | | |
| 809671 | PAGAN RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 393766 | PAGAN RODRIGUEZ, MARIA M | Address on file | | | | | | | |
| 393767 | PAGAN RODRIGUEZ, MARIA M | Address on file | | | | | | | |
| 393768 | PAGAN RODRIGUEZ, MARIA M | Address on file | | | | | | | |
| 393769 | PAGAN RODRIGUEZ, MARIA M. | Address on file | | | | | | | |
| 809672 | PAGAN RODRIGUEZ, MARIBEL | Address on file | | | | | | | |
| 393770 | PAGAN RODRIGUEZ, MARIBEL X | Address on file | | | | | | | |
| 809673 | PAGAN RODRIGUEZ, MARIEXSY | Address on file | | | | | | | |
| 393771 | PAGAN RODRIGUEZ, MARISOL | Address on file | | | | | | | |
| 1462353 | PAGAN RODRIGUEZ, MARISOL | Address on file | | | | | | | |
| 393772 | Pagan Rodriguez, Marjorie | Address on file | | | | | | | |
| 1973592 | Pagan Rodriguez, Milagros | Address on file | | | | | | | |
| 393774 | PAGAN RODRIGUEZ, MINERVA | Address on file | | | | | | | |
| 393775 | PAGAN RODRIGUEZ, MOISE | Address on file | | | | | | | |
| 393776 | PAGAN RODRIGUEZ, MYRNA | Address on file | | | | | | | |
| 393778 | PAGAN RODRIGUEZ, NOEL | Address on file | | | | | | | |
| 393779 | PAGAN RODRIGUEZ, OMAR | Address on file | | | | | | | |
| 393780 | PAGAN RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 393781 | PAGAN RODRIGUEZ, RENE | Address on file | | | | | | | |
| 1505720 | PAGAN RODRIGUEZ, ROBERT L. | Address on file | | | | | | | |
| 393782 | PAGAN RODRIGUEZ, ROBERTO | Address on file | | | | | | | |
| 393783 | PAGAN RODRIGUEZ, ROBERTO | Address on file | | | | | | | |
| 393784 | PAGAN RODRIGUEZ, ROSIE M | Address on file | | | | | | | |
| 393785 | PAGAN RODRIGUEZ, RUBEN | Address on file | | | | | | | |
| 393786 | PAGAN RODRIGUEZ, SANDRA I | Address on file | | | | | | | |
| 393787 | PAGAN RODRIGUEZ, SARA I. | Address on file | | | | | | | |
| 393788 | PAGAN RODRIGUEZ, SEVERIANO | Address on file | | | | | | | |
| 393789 | PAGAN RODRIGUEZ, SOLANGEL | Address on file | | | | | | | |
| 809675 | PAGAN RODRIGUEZ, SONIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1717490 | PAGAN RODRIGUEZ, SONIA | Address on file | | | | | | | |
| 393791 | PAGAN RODRIGUEZ, SONIA I. | Address on file | | | | | | | |
| 393792 | PAGAN RODRIGUEZ, SONIA I. | Address on file | | | | | | | |
| 393793 | PAGAN RODRIGUEZ, SONIA M | Address on file | | | | | | | |
| 393794 | PAGAN RODRIGUEZ, SONIA M | Address on file | | | | | | | |
| 2034896 | Pagan Rodriguez, Sonia M. | Address on file | | | | | | | |
| 393795 | PAGAN RODRIGUEZ, TERESITA | Address on file | | | | | | | |
| 393796 | PAGAN RODRIGUEZ, TOMAS E. | Address on file | | | | | | | |
| 809676 | PAGAN RODRIGUEZ, VANESSA | Address on file | | | | | | | |
| 393797 | PAGAN RODRIGUEZ, VANESSA L | Address on file | | | | | | | |
| 393798 | PAGAN RODRIGUEZ, VERONICA | Address on file | | | | | | | |
| 393799 | PAGAN RODRIGUEZ, WALKIRIA | Address on file | | | | | | | |
| 809677 | PAGAN RODRIGUEZ, WANDA I | Address on file | | | | | | | |
| 393800 | PAGAN RODRIGUEZ, WANDA I | Address on file | | | | | | | |
| 393801 | PAGAN RODRIGUEZ, WANDA N | Address on file | | | | | | | |
| 393802 | PAGAN RODRIGUEZ, YAMILLE | Address on file | | | | | | | |
| 393803 | PAGAN RODRIGUEZ, YARITZA | Address on file | | | | | | | |
| 393804 | PAGAN RODRIGUEZ, YESENIA | Address on file | | | | | | | |
| 393805 | PAGAN RODRIGUEZ, YOLANDA | Address on file | | | | | | | |
| 393806 | PAGAN RODRIGUEZ, ZULEIKA | Address on file | | | | | | | |
| 393807 | PAGAN RODRIGUEZ,JUAN J | Address on file | | | | | | | |
| 393808 | PAGAN ROIG, EMMANUELL | Address on file | | | | | | | |
| 809678 | PAGAN ROIG, IAN C | Address on file | | | | | | | |
| 809679 | PAGAN ROJAS, CHARLOTTE | Address on file | | | | | | | |
| 393809 | PAGAN ROJAS, ELI | Address on file | | | | | | | |
| 393810 | Pagan Rojas, Emmanuel | Address on file | | | | | | | |
| 809680 | PAGAN ROJAS, JAVIER | Address on file | | | | | | | |
| 393812 | PAGAN ROJAS, JOHAN M | Address on file | | | | | | | |
| 393814 | PAGAN ROJAS, NEREIDA | Address on file | | | | | | | |
| 393815 | PAGAN ROLDAN, MARIBEL | Address on file | | | | | | | |
| 393816 | PAGAN ROLON, VIVIANE | Address on file | | | | | | | |
| 2205684 | Pagan Rolon, Viviane M. | Address on file | | | | | | | |
| 2219457 | Pagan Rolon, Viviane M. | Address on file | | | | | | | |
| 2209475 | Pagan Rolon, Viviane M. | Address on file | | | | | | | |
| 809681 | PAGAN ROMAN, BRENDA L | Address on file | | | | | | | |
| 393818 | PAGAN ROMAN, CARLOS | Address on file | | | | | | | |
| 393819 | Pagan Roman, Carlos A. | Address on file | | | | | | | |
| 393820 | PAGAN ROMAN, CYNTHIA M. | Address on file | | | | | | | |
| 393821 | PAGAN ROMAN, GLORIA E | Address on file | | | | | | | |
| 1429405 | Pagan Roman, Hector | Address on file | | | | | | | |
| 1428188 | PAGAN ROMAN, HECTOR | Address on file | | | | | | | |
| 393822 | PAGAN ROMAN, HECTOR | Address on file | | | | | | | |
| 393823 | PAGAN ROMAN, JUAN A | Address on file | | | | | | | |
| 809682 | PAGAN ROMAN, JUDY | Address on file | | | | | | | |
| 809683 | PAGAN ROMAN, LYNETTE M. | Address on file | | | | | | | |
| 393824 | PAGAN ROMAN, MELISSA | Address on file | | | | | | | |
| 393825 | PAGAN ROMAN, PEDRO | Address on file | | | | | | | |
| 393826 | PAGAN ROMAN, RAFAEL | Address on file | | | | | | | |
| 393827 | PAGAN ROMAN, SIXTO | Address on file | | | | | | | |
| 2154938 | Pagan Roman, Victor G | Address on file | | | | | | | |
| 393828 | PAGAN ROMAN, VICTOR G | Address on file | | | | | | | |
| 393829 | PAGAN ROMERO MD, ANIBAL | Address on file | | | | | | | |
| 393830 | PAGAN ROMERO, AISHA C. | Address on file | | | | | | | |
| 393831 | PAGAN ROMERO, MIGUEL | Address on file | | | | | | | |
| 393832 | PAGAN ROMERO, OMAR | Address on file | | | | | | | |
| 393833 | PAGAN ROQUE, JORGE | Address on file | | | | | | | |
| 854099 | PAGAN ROQUE, LISNEIDY | Address on file | | | | | | | |
| 393834 | PAGAN ROQUE, LISNEIDY | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 393835 | PAGAN ROQUE, WILFREDO | Address on file | | | | | | | |
| 393836 | PAGAN ROSA, ADA N | Address on file | | | | | | | |
| 393837 | PAGAN ROSA, CHRISTIAN | Address on file | | | | | | | |
| 393838 | PAGAN ROSA, DANIEL | Address on file | | | | | | | |
| 393839 | PAGAN ROSA, ELMER | Address on file | | | | | | | |
| 393841 | PAGAN ROSA, IRISBELSY | Address on file | | | | | | | |
| 393840 | PAGAN ROSA, IRISBELSY | Address on file | | | | | | | |
| 393842 | Pagan Rosa, Jose M | Address on file | | | | | | | |
| 393843 | Pagan Rosa, Maradelys | Address on file | | | | | | | |
| 393845 | PAGAN ROSA, MARIA | Address on file | | | | | | | |
| 393844 | PAGAN ROSA, MARIA | Address on file | | | | | | | |
| 2149685 | Pagan Rosa, Nydia | Address on file | | | | | | | |
| 393846 | PAGAN ROSA, RAQUEL | Address on file | | | | | | | |
| 1689798 | Pagan Rosa, Raquel | Address on file | | | | | | | |
| 1689798 | Pagan Rosa, Raquel | Address on file | | | | | | | |
| 393847 | Pagan Rosa, Rolando A | Address on file | | | | | | | |
| 393848 | PAGAN ROSA, WILMADY | Address on file | | | | | | | |
| 393850 | Pagan Rosado , Ana | Address on file | | | | | | | |
| 393849 | PAGAN ROSADO, ADLAREG | Address on file | | | | | | | |
| 809684 | PAGAN ROSADO, ADLAREG | Address on file | | | | | | | |
| 809685 | PAGAN ROSADO, ADLAREG J | Address on file | | | | | | | |
| 393851 | PAGAN ROSADO, ANA | Address on file | | | | | | | |
| 393853 | PAGAN ROSADO, CARLOS | Address on file | | | | | | | |
| 393852 | Pagan Rosado, Carlos | Address on file | | | | | | | |
| 393854 | Pagan Rosado, Carlos M | Address on file | | | | | | | |
| 393855 | PAGAN ROSADO, JULIO | Address on file | | | | | | | |
| 393856 | PAGAN ROSADO, LILLIAN | Address on file | | | | | | | |
| 809686 | PAGAN ROSADO, PAULA I | Address on file | | | | | | | |
| 393857 | Pagan Rosado, Rafael | Address on file | | | | | | | |
| 393858 | PAGAN ROSADO, RICARDO | Address on file | | | | | | | |
| 393859 | PAGAN ROSADO, WALTER | Address on file | | | | | | | |
| 393860 | PAGAN ROSARIO, ANA I | Address on file | | | | | | | |
| 393861 | PAGAN ROSARIO, ANGELA L | Address on file | | | | | | | |
| 393862 | PAGAN ROSARIO, FRANCISCA | Address on file | | | | | | | |
| 393863 | PAGAN ROSARIO, GRACE | Address on file | | | | | | | |
| 393864 | PAGAN ROSARIO, INDIRA | Address on file | | | | | | | |
| 809689 | PAGAN ROSARIO, IRIS | Address on file | | | | | | | |
| 393865 | PAGAN ROSARIO, JOSE | Address on file | | | | | | | |
| 393866 | PAGAN ROSARIO, MARIA | Address on file | | | | | | | |
| 393867 | PAGAN ROSARIO, MARIA L | Address on file | | | | | | | |
| 393868 | PAGAN ROSARIO, PEDRO | Address on file | | | | | | | |
| 393869 | PAGAN ROSARIO, RAFAEL | Address on file | | | | | | | |
| 393871 | PAGAN ROSARIO, YESENIA | Address on file | | | | | | | |
| 393870 | PAGAN ROSARIO, YESENIA | Address on file | | | | | | | |
| 393872 | PAGAN ROSARIO, ZAYRA C | Address on file | | | | | | | |
| 393874 | PAGAN RUEMELE, MARILYN | Address on file | | | | | | | |
| 393875 | PAGAN RUIZ, ANTHONY | Address on file | | | | | | | |
| 393876 | PAGAN RUIZ, AURA I | Address on file | | | | | | | |
| 2097539 | Pagan Ruiz, Belinel | Address on file | | | | | | | |
| 393877 | PAGAN RUIZ, BELINEL | Address on file | | | | | | | |
| 809690 | PAGAN RUIZ, BELINEL | Address on file | | | | | | | |
| 393713 | PAGAN RUIZ, CARMEN | Address on file | | | | | | | |
| 809691 | PAGAN RUIZ, CATHERINE | Address on file | | | | | | | |
| 393879 | PAGAN RUIZ, CATHERINE | Address on file | | | | | | | |
| 393880 | PAGAN RUIZ, DENISSE | Address on file | | | | | | | |
| 393881 | Pagan Ruiz, Denisse M. | Address on file | | | | | | | |
| 393882 | PAGAN RUIZ, DORIMAR | Address on file | | | | | | | |
| 393883 | PAGAN RUIZ, DORIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 393885 | PAGAN RUIZ, EDGARDO | Address on file | | | | | | | |
| 393884 | PAGAN RUIZ, EDGARDO | Address on file | | | | | | | |
| 393886 | PAGAN RUIZ, EDRICK N | Address on file | | | | | | | |
| 393887 | PAGAN RUIZ, HARRY | Address on file | | | | | | | |
| 393888 | PAGAN RUIZ, ISMAEL | Address on file | | | | | | | |
| 393890 | PAGAN RUIZ, JOSE A | Address on file | | | | | | | |
| 393889 | PAGAN RUIZ, JOSE A | Address on file | | | | | | | |
| 393891 | PAGAN RUIZ, MARTA | Address on file | | | | | | | |
| 809692 | PAGAN RUIZ, MIGDALIA | Address on file | | | | | | | |
| 393892 | PAGAN RUIZ, NARCISO | Address on file | | | | | | | |
| 393893 | PAGAN RUIZ, NEYSA | Address on file | | | | | | | |
| 1641395 | PAGAN RUIZ, ROBERTO | Address on file | | | | | | | |
| 1763965 | Pagan Ruiz, Roberto | Address on file | | | | | | | |
| 393894 | PAGAN RUIZ, ROBERTO | Address on file | | | | | | | |
| 393895 | Pagan Ruiz, Roberto Carlo | Address on file | | | | | | | |
| 393896 | PAGAN RUIZ, SIGFREDO | Address on file | | | | | | | |
| 393897 | PAGAN RUIZ, WILNELIA | Address on file | | | | | | | |
| 393898 | PAGAN RUIZ, YANIRA | Address on file | | | | | | | |
| 393899 | PAGAN SAEZ, BENJAMIN | Address on file | | | | | | | |
| 393900 | Pagan Saez, Enrique | Address on file | | | | | | | |
| 393901 | PAGAN SALAMAN, ANTONIA | Address on file | | | | | | | |
| 393902 | PAGAN SALAS, LUTERGIA | Address on file | | | | | | | |
| 393903 | PAGAN SALGADO, GAMALIER | Address on file | | | | | | | |
| 1900307 | Pagan Salgado, Gamalier | Address on file | | | | | | | |
| 2114757 | Pagan Salgado, Gamalier | Address on file | | | | | | | |
| 393904 | PAGAN SALGADO, HECTOR | Address on file | | | | | | | |
| 393905 | PAGAN SALGADO, MARIA DEL R | Address on file | | | | | | | |
| 1906739 | PAGAN SALGADO, MARIA DEL R. | Address on file | | | | | | | |
| 809693 | PAGAN SALGADO, OLGA E | Address on file | | | | | | | |
| 2092434 | Pagan Salgado, Olga E. | Address on file | | | | | | | |
| 393907 | PAGAN SALGADO, ORLANDO L | Address on file | | | | | | | |
| 2051592 | PAGAN SALGADO, ORLANDO L. | Address on file | | | | | | | |
| 393908 | Pagan Salgado, Paula | Address on file | | | | | | | |
| 463130 | Pagan Salgado, Roberto | Address on file | | | | | | | |
| 1600179 | Pagan Salgado, Roberto | Address on file | | | | | | | |
| 393909 | Pagan Salgado, Roberto | Address on file | | | | | | | |
| 1723323 | Pagan Salles, Astrid | Address on file | | | | | | | |
| 393910 | PAGAN SALOME, CECILIA | Address on file | | | | | | | |
| 393911 | PAGAN SANABRIA, EAST | Address on file | | | | | | | |
| 1793992 | Pagan Sanabria, East J. | Address on file | | | | | | | |
| 393912 | PAGAN SANABRIA, JUAN A | Address on file | | | | | | | |
| 809694 | PAGAN SANCHES, STEPHANIE M | Address on file | | | | | | | |
| 393914 | PAGAN SANCHEZ, ADEL MARIE | Address on file | | | | | | | |
| 393913 | PAGAN SANCHEZ, ADEL MARIE | Address on file | | | | | | | |
| 393915 | PAGAN SANCHEZ, ALEXZANDRIA | Address on file | | | | | | | |
| 393916 | PAGAN SANCHEZ, ALICE | Address on file | | | | | | | |
| 393917 | PAGAN SANCHEZ, HUMBERTO OSCAR | Address on file | | | | | | | |
| 393918 | PAGAN SANCHEZ, JOHANA | Address on file | | | | | | | |
| 393919 | PAGAN SANCHEZ, JOSSIAN | Address on file | | | | | | | |
| 393920 | PAGAN SANCHEZ, JOSSIE | Address on file | | | | | | | |
| 393921 | PAGAN SANCHEZ, JUAN | Address on file | | | | | | | |
| 393922 | PAGAN SANCHEZ, KAREN L. | Address on file | | | | | | | |
| 393923 | PAGAN SANCHEZ, LEONARDO | Address on file | | | | | | | |
| 393924 | PAGAN SANCHEZ, MARISOL | Address on file | | | | | | | |
| 809696 | PAGAN SANCHEZ, MARY | Address on file | | | | | | | |
| 1541349 | PAGÁN SÁNCHEZ, NANCY E | Address on file | | | | | | | |
| 809697 | PAGAN SANCHEZ, SUSANA | Address on file | | | | | | | |
| 809698 | PAGAN SANDOVAL, TOMAS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 393926 | PAGAN SANTANA, CARLOS | Address on file | | | | | | | |
| 393927 | PAGAN SANTANA, DIANNE M | Address on file | | | | | | | |
| 809699 | PAGAN SANTANA, DIANNE M | Address on file | | | | | | | |
| 393928 | PAGAN SANTANA, LAURA | Address on file | | | | | | | |
| 1962264 | Pagan Santana, Leslie | Address on file | | | | | | | |
| 393929 | PAGAN SANTANA, LUCIA | Address on file | | | | | | | |
| 393930 | PAGAN SANTANA, LUIS | Address on file | | | | | | | |
| 393931 | PAGAN SANTANA, MARYSEL | Address on file | | | | | | | |
| 393933 | PAGAN SANTANA, MELISSA | Address on file | | | | | | | |
| 393932 | PAGAN SANTANA, MELISSA | Address on file | | | | | | | |
| 393934 | PAGAN SANTANA, MOISES | Address on file | | | | | | | |
| 393935 | PAGAN SANTANA, NERIANN | Address on file | | | | | | | |
| 1990361 | Pagan Santana, Radames | Address on file | | | | | | | |
| 393936 | PAGAN SANTANA, RADAMES | Address on file | | | | | | | |
| 393937 | PAGAN SANTANA, YISEL | Address on file | | | | | | | |
| 1948642 | Pagan Santego, Alma L | Address on file | | | | | | | |
| 1259063 | PAGAN SANTIAGO, ALMA | Address on file | | | | | | | |
| 2040865 | Pagan Santiago, Alma L. | Address on file | | | | | | | |
| 2003944 | Pagan Santiago, Alma L. | Address on file | | | | | | | |
| 393938 | PAGAN SANTIAGO, ALMA LETICIA | Address on file | | | | | | | |
| 393939 | PAGAN SANTIAGO, BLANCA N | Address on file | | | | | | | |
| 620579 | PAGAN SANTIAGO, BRUNO | Address on file | | | | | | | |
| 1913853 | Pagan Santiago, Bruno | Address on file | | | | | | | |
| 393940 | PAGAN SANTIAGO, BRUNO | Address on file | | | | | | | |
| 393941 | PAGAN SANTIAGO, CARMELO | Address on file | | | | | | | |
| 393942 | PAGAN SANTIAGO, CARMEN | Address on file | | | | | | | |
| 393943 | PAGAN SANTIAGO, CECILIA A | Address on file | | | | | | | |
| 393944 | PAGAN SANTIAGO, CHRISLINES | Address on file | | | | | | | |
| 393945 | PAGAN SANTIAGO, CHRISTOPHER | Address on file | | | | | | | |
| 809700 | PAGAN SANTIAGO, DALILA | Address on file | | | | | | | |
| 1425652 | PAGAN SANTIAGO, EFRAIN | Address on file | | | | | | | |
| 1259064 | PAGAN SANTIAGO, ERLYN | Address on file | | | | | | | |
| 393947 | PAGAN SANTIAGO, FERDINAND | Address on file | | | | | | | |
| 809701 | PAGAN SANTIAGO, HERENIA | Address on file | | | | | | | |
| 393948 | PAGAN SANTIAGO, HERENIA | Address on file | | | | | | | |
| 809702 | PAGAN SANTIAGO, IDALIS | Address on file | | | | | | | |
| 393949 | PAGAN SANTIAGO, IDAMAR | Address on file | | | | | | | |
| 393950 | PAGAN SANTIAGO, IRIS | Address on file | | | | | | | |
| 393951 | PAGAN SANTIAGO, IRIS N | Address on file | | | | | | | |
| 393952 | PAGAN SANTIAGO, JESUS | Address on file | | | | | | | |
| 393953 | Pagan Santiago, Jorge L | Address on file | | | | | | | |
| 393955 | PAGAN SANTIAGO, JOSE | Address on file | | | | | | | |
| 393954 | PAGAN SANTIAGO, JOSE | Address on file | | | | | | | |
| 393956 | PAGAN SANTIAGO, JOSE | Address on file | | | | | | | |
| 393957 | PAGAN SANTIAGO, JOSE | Address on file | | | | | | | |
| 393958 | PAGAN SANTIAGO, JOSE R | Address on file | | | | | | | |
| 2135090 | Pagan Santiago, Jose R. | Address on file | | | | | | | |
| 393959 | PAGAN SANTIAGO, KRYSTAL | Address on file | | | | | | | |
| 809703 | PAGAN SANTIAGO, LUCIANETTE | Address on file | | | | | | | |
| 393961 | PAGAN SANTIAGO, LUIS F. | Address on file | | | | | | | |
| 393962 | Pagan Santiago, Luis I | Address on file | | | | | | | |
| 393963 | PAGAN SANTIAGO, MARIA E | Address on file | | | | | | | |
| 809704 | PAGAN SANTIAGO, MARIA E | Address on file | | | | | | | |
| 809705 | PAGAN SANTIAGO, MARIA E | Address on file | | | | | | | |
| 393964 | PAGAN SANTIAGO, MARIBEL | Address on file | | | | | | | |
| 393965 | PAGAN SANTIAGO, MARILYN | Address on file | | | | | | | |
| 393966 | PAGAN SANTIAGO, NANCY | Address on file | | | | | | | |
| 393967 | PAGAN SANTIAGO, NICOLAS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1720127 | Pagan Santiago, Nilsa N. | Address on file | | | | | | | |
| 393968 | PAGAN SANTIAGO, NILSA N. | Address on file | | | | | | | |
| 393970 | PAGAN SANTIAGO, NORMA L. | Address on file | | | | | | | |
| 809706 | PAGAN SANTIAGO, RAMON | Address on file | | | | | | | |
| 809707 | PAGAN SANTIAGO, RAMON | Address on file | | | | | | | |
| 393971 | PAGAN SANTIAGO, RAMON D | Address on file | | | | | | | |
| 393972 | PAGAN SANTIAGO, RICARDO | Address on file | | | | | | | |
| 393974 | PAGAN SANTIAGO, ROBERTO | Address on file | | | | | | | |
| 393973 | PAGAN SANTIAGO, ROBERTO | Address on file | | | | | | | |
| 393975 | PAGAN SANTIAGO, ROBIN R | Address on file | | | | | | | |
| 393976 | PAGAN SANTIAGO, RONNIE | Address on file | | | | | | | |
| 393977 | PAGAN SANTIAGO, ROSA M | Address on file | | | | | | | |
| 393978 | PAGAN SANTIAGO, VANESSA | Address on file | | | | | | | |
| 809709 | PAGAN SANTIAGO, YASMIN | Address on file | | | | | | | |
| 393979 | Pagan Santiago, Yohamed C | Address on file | | | | | | | |
| 393980 | PAGAN SANTIAGO, YOMARA I | Address on file | | | | | | | |
| 2057669 | Pagan Santini, Evelyn E. | Address on file | | | | | | | |
| 2057669 | Pagan Santini, Evelyn E. | Address on file | | | | | | | |
| 393981 | PAGAN SANTINI, NEREIDA I | Address on file | | | | | | | |
| 393982 | Pagan Santos, Angel L | Address on file | | | | | | | |
| 393983 | PAGAN SANTOS, ANGIE | Address on file | | | | | | | |
| 393984 | PAGAN SANTOS, CARMELO | Address on file | | | | | | | |
| 393985 | PAGAN SANTOS, CARMEN D | Address on file | | | | | | | |
| 393986 | PAGAN SANTOS, CARMEN M | Address on file | | | | | | | |
| 393987 | PAGAN SANTOS, CARMEN N | Address on file | | | | | | | |
| 809710 | PAGAN SANTOS, EDDY | Address on file | | | | | | | |
| 393988 | PAGAN SANTOS, EDDY | Address on file | | | | | | | |
| 393989 | PAGAN SANTOS, ESTHER | Address on file | | | | | | | |
| 393990 | Pagan Santos, Hector M | Address on file | | | | | | | |
| 393991 | Pagan Santos, Jose L | Address on file | | | | | | | |
| 393992 | PAGAN SANTOS, JOSEFA M | Address on file | | | | | | | |
| 393993 | PAGAN SANTOS, JULIA | Address on file | | | | | | | |
| 393994 | PAGAN SANTOS, MARIA E. | Address on file | | | | | | | |
| 809711 | PAGAN SANTOS, NORMA I. | Address on file | | | | | | | |
| 809712 | PAGAN SANTOS, ROSA | Address on file | | | | | | | |
| 393995 | PAGAN SANTOS, ROSA J | Address on file | | | | | | | |
| 393996 | PAGAN SANTOS, SANTA I. | Address on file | | | | | | | |
| 393997 | PAGAN SANTOS, YOLANDA | Address on file | | | | | | | |
| 1495468 | Pagan Schelmetty, Dolores M | Address on file | | | | | | | |
| 393999 | PAGAN SCHELMETTY, DOLORES M. | Address on file | | | | | | | |
| 394000 | PAGAN SCHELMETTY, HIRAM | Address on file | | | | | | | |
| 394001 | PAGAN SCHMIDT, KEYSHLA | Address on file | | | | | | | |
| 1259065 | PAGAN SCOTT, LUIS | Address on file | | | | | | | |
| 394002 | PAGAN SCOTT, LUIS R. | Address on file | | | | | | | |
| 394003 | PAGAN SCOTT, LUIS R. | Address on file | | | | | | | |
| 394004 | PAGAN SEDA, AGUSTIN | Address on file | | | | | | | |
| 394005 | PAGAN SEGARRA, DENISE | Address on file | | | | | | | |
| 394006 | PAGAN SEGARRA, MARIA | Address on file | | | | | | | |
| 394007 | PAGAN SEGARRA, MYRTA | Address on file | | | | | | | |
| 809715 | PAGAN SEGARRA, MYRTA | Address on file | | | | | | | |
| 394008 | PAGAN SEPULVEDA, ANGEL LUIS | Address on file | | | | | | | |
| 394009 | PAGAN SEPULVEDA, CARMENCITA | Address on file | | | | | | | |
| 394010 | PAGAN SEPULVEDA, GERARDO | Address on file | | | | | | | |
| 394011 | PAGAN SEPULVEDA, SALLY | Address on file | | | | | | | |
| 809716 | PAGAN SEPULVEDA, SANTY A | Address on file | | | | | | | |
| 394012 | PAGAN SEPULVEDA, SANTY A | Address on file | | | | | | | |
| 394013 | PAGAN SEPULVEDA, WILLIAM | Address on file | | | | | | | |
| 394014 | Pagan Serrano, Edwin | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 394015 | PAGAN SERRANO, FRANCES | Address on file | | | | | | | |
| 394016 | PAGAN SERRANO, IVETTE | Address on file | | | | | | | |
| 394017 | PAGAN SERRANO, JAVIER | Address on file | | | | | | | |
| 394018 | PAGAN SERRANO, JOSE | Address on file | | | | | | | |
| 394019 | Pagan Serrano, Jose A | Address on file | | | | | | | |
| 394020 | PAGAN SERRANO, JOSE L. | Address on file | | | | | | | |
| 394021 | PAGAN SERRANO, JUANA | Address on file | | | | | | | |
| 394022 | Pagan Serrano, Michelle D | Address on file | | | | | | | |
| 394023 | PAGAN SERRANO, MIGUEL | Address on file | | | | | | | |
| 393969 | Pagan Serrano, Rafael | Address on file | | | | | | | |
| 394024 | PAGAN SERRANO, ROSSELYN | Address on file | | | | | | | |
| 734963 | PAGAN SERVICE STA SHELL | JORGE L PAGAN | BOX 1010 | | | CIALES | PR | 00638 | |
| 734964 | PAGAN SHELL SERVICE STATION | EXPRESO TRUJILLO ALTO | ESQ DE DIEGO | | | SAN JUAN | PR | 00924 | |
| 394025 | PAGAN SIBERON, JANET | Address on file | | | | | | | |
| 394026 | Pagan Sierra, Angel L | Address on file | | | | | | | |
| 394027 | PAGAN SIERRA, ARLIN | Address on file | | | | | | | |
| 394028 | PAGAN SIERRA, DENNIS | Address on file | | | | | | | |
| 394029 | PAGAN SIERRA, HECTOR M | Address on file | | | | | | | |
| 394030 | PAGAN SIERRA, JOSE J. | Address on file | | | | | | | |
| 394031 | PAGAN SIERRA, LUZ E. | Address on file | | | | | | | |
| 394032 | PAGAN SIERRA, PEDRO | Address on file | | | | | | | |
| 394033 | PAGAN SILVA, ALEIDA | Address on file | | | | | | | |
| 1905183 | Pagan Silva, Aleida | Address on file | | | | | | | |
| 394034 | PAGAN SILVA, ANGEL | Address on file | | | | | | | |
| 394035 | PAGAN SILVA, CANDY E | Address on file | | | | | | | |
| 809717 | PAGAN SILVA, CANDY E. | Address on file | | | | | | | |
| 841854 | Pagan Silva, Carmen E. | Address on file | | | | | | | |
| 394037 | PAGAN SILVA, EDUARDO | Address on file | | | | | | | |
| 394038 | PAGAN SILVA, EMMANUEL | Address on file | | | | | | | |
| 394039 | PAGAN SILVA, GLORIA | Address on file | | | | | | | |
| 1865052 | Pagan Solgado, Gamalier | Address on file | | | | | | | |
| 394040 | PAGAN SOLIS, KIANA | Address on file | | | | | | | |
| 394041 | PAGAN SOLIVAN, HAYDEE | Address on file | | | | | | | |
| 394042 | PAGAN SOSA, VALERIE | Address on file | | | | | | | |
| 394043 | PAGAN SOSA, VALERIE | Address on file | | | | | | | |
| 394044 | PAGAN SOSTRE, ENID | Address on file | | | | | | | |
| 809718 | PAGAN SOTILLO, ELBA Z | Address on file | | | | | | | |
| 394045 | PAGAN SOTO, ANGEL | Address on file | | | | | | | |
| 394046 | PAGAN SOTO, DAVID | Address on file | | | | | | | |
| 394047 | PAGAN SOTO, ELIZABETH | Address on file | | | | | | | |
| 394048 | PAGAN SOTO, ERIC R. | Address on file | | | | | | | |
| 394049 | PAGAN SOTO, ERIKA | Address on file | | | | | | | |
| 809719 | PAGAN SOTO, IRIS | Address on file | | | | | | | |
| 394050 | PAGAN SOTO, IRIS N | Address on file | | | | | | | |
| 394051 | PAGAN SOTO, ISAMAR C | Address on file | | | | | | | |
| 809720 | PAGAN SOTO, MARIA M. | Address on file | | | | | | | |
| 394052 | Pagan Soto, Marimar | Address on file | | | | | | | |
| 394053 | Pagan Soto, Miguel A | Address on file | | | | | | | |
| 394054 | PAGAN SOTO, NELIDA | Address on file | | | | | | | |
| 394055 | PAGAN SOTO, RAFAEL | Address on file | | | | | | | |
| 394056 | PAGAN SOTO, RAFAEL | Address on file | | | | | | | |
| 394057 | Pagan Soto, Ruben | Address on file | | | | | | | |
| 394058 | PAGAN SOTO, RUBEN | Address on file | | | | | | | |
| 809721 | PAGAN SOTO, ZOELIA | Address on file | | | | | | | |
| 394059 | PAGAN SOTO, ZOELIA | Address on file | | | | | | | |
| 809722 | PAGAN SOTOMAYOR, BETZABETH W | Address on file | | | | | | | |
| 394060 | PAGAN SOTOMAYOR, BETZABETH W | Address on file | | | | | | | |
| 394061 | PAGAN SPICER, CHRISTIAN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 394062 | PAGAN SUAREZ, ANA L | Address on file | | | | | | | |
| 394063 | PAGAN SUAREZ, GINA | Address on file | | | | | | | |
| 394064 | PAGAN SUAREZ, HARRY | Address on file | | | | | | | |
| 394065 | Pagan Suarez, Johanna | Address on file | | | | | | | |
| 394066 | Pagan Suarez, Maria M | Address on file | | | | | | | |
| 394067 | PAGAN SUAREZ, NORMA | Address on file | | | | | | | |
| 394068 | PAGAN SURILLO, LISANDRA | Address on file | | | | | | | |
| 394069 | PAGAN TACORONTE, ANA M | Address on file | | | | | | | |
| 736867 | PAGAN TANTAO, PEDRO | Address on file | | | | | | | |
| 394070 | Pagan Tantao, Pedro V | Address on file | | | | | | | |
| 1257335 | PAGAN TANTAO, PEDRO V | Address on file | | | | | | | |
| 1954476 | Pagan Tantao, Pedro V. | Address on file | | | | | | | |
| 2068106 | Pagan Tantao, Pedro V. | Address on file | | | | | | | |
| 1539969 | PAGAN TEXIDOR, ROSA M | Address on file | | | | | | | |
| 394071 | Pagan Texidor, Rosa M | Address on file | | | | | | | |
| 394072 | PAGAN THERAPEUTIC CLINIC PSC | P O BOX 1075 | | | | LARES | PR | 00669 | |
| 394073 | Pagán Tirado, Judith | Address on file | | | | | | | |
| 394074 | PAGAN TIRADO, SONIA | Address on file | | | | | | | |
| 394075 | PAGAN TOLEDO, GISELA | Address on file | | | | | | | |
| 1924502 | PAGAN TOLEDO, GISELA | Address on file | | | | | | | |
| 394076 | PAGAN TOLEDO, JENNY | Address on file | | | | | | | |
| 394077 | PAGAN TOLEDO, JORGE | Address on file | | | | | | | |
| 394078 | PAGAN TOLEDO, RAMONITA | Address on file | | | | | | | |
| 734965 | PAGAN TOOLS | PO BOX 7565 | | | | PONCE | PR | 00732 | |
| 394079 | PAGAN TORO, JOSUE | Address on file | | | | | | | |
| 394080 | PAGAN TORO, JOYCE | Address on file | | | | | | | |
| 394081 | PAGAN TORRENS, IRIS N | Address on file | | | | | | | |
| 394082 | PAGAN TORRES, ADELAIDA | Address on file | | | | | | | |
| 2141997 | Pagan Torres, Agustin | Address on file | | | | | | | |
| 809723 | PAGAN TORRES, ALEXANDRA I. | Address on file | | | | | | | |
| 394084 | PAGAN TORRES, ANA R | Address on file | | | | | | | |
| 394085 | Pagan Torres, Angel M | Address on file | | | | | | | |
| 2095144 | PAGAN TORRES, ANGEL MANUEL | Address on file | | | | | | | |
| 394086 | PAGAN TORRES, ANGILINETTE | Address on file | | | | | | | |
| 394087 | PAGAN TORRES, ARBET | Address on file | | | | | | | |
| 394088 | PAGAN TORRES, BENIAMINO | Address on file | | | | | | | |
| 394089 | PAGAN TORRES, BENITO | Address on file | | | | | | | |
| 809724 | PAGAN TORRES, BENJAMIN | Address on file | | | | | | | |
| 394090 | PAGAN TORRES, BERTHA I | Address on file | | | | | | | |
| 394091 | PAGAN TORRES, BLANCA N | Address on file | | | | | | | |
| 2168221 | Pagan Torres, Blanca Nieves | Address on file | | | | | | | |
| 394092 | PAGAN TORRES, CARLOS | Address on file | | | | | | | |
| 394093 | PAGAN TORRES, CARMEN | Address on file | | | | | | | |
| 394094 | PAGAN TORRES, CARMEN | Address on file | | | | | | | |
| 394095 | PAGAN TORRES, CARMEN A | Address on file | | | | | | | |
| 2085692 | PAGAN TORRES, CARMEN DELIA | Address on file | | | | | | | |
| 2085692 | PAGAN TORRES, CARMEN DELIA | Address on file | | | | | | | |
| 394096 | PAGAN TORRES, CARMEN Y | Address on file | | | | | | | |
| 394097 | PAGAN TORRES, CELIA M | Address on file | | | | | | | |
| 394098 | Pagan Torres, Diego | Address on file | | | | | | | |
| 394099 | PAGAN TORRES, DIGNA | Address on file | | | | | | | |
| 1862344 | Pagan Torres, Edgar | Address on file | | | | | | | |
| 394100 | PAGAN TORRES, EDGAR | Address on file | | | | | | | |
| 1862344 | Pagan Torres, Edgar | Address on file | | | | | | | |
| 394101 | PAGAN TORRES, EDITH J | Address on file | | | | | | | |
| 394102 | PAGAN TORRES, ELIZABETH | Address on file | | | | | | | |
| 394103 | PAGAN TORRES, ESTHER C | Address on file | | | | | | | |
| 394104 | PAGAN TORRES, GLENDA E. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 394105 | PAGAN TORRES, HECTOR | Address on file | | | | | | | |
| 1904126 | Pagan Torres, Hector | Address on file | | | | | | | |
| 394106 | PAGAN TORRES, HECTOR LUIS | Address on file | | | | | | | |
| 394107 | PAGAN TORRES, HECTOR M | Address on file | | | | | | | |
| 1942658 | Pagan Torres, Hector M. | Address on file | | | | | | | |
| 394108 | PAGAN TORRES, HENDRICK | Address on file | | | | | | | |
| 394109 | PAGAN TORRES, IDEL M. | Address on file | | | | | | | |
| 394110 | PAGAN TORRES, IRIS IVETTE | Address on file | | | | | | | |
| 394111 | PAGAN TORRES, JANERILIS | Address on file | | | | | | | |
| 394112 | PAGAN TORRES, JANICE Y. | Address on file | | | | | | | |
| 394113 | PAGAN TORRES, JARYAM | Address on file | | | | | | | |
| 394114 | PAGAN TORRES, JESSICA | Address on file | | | | | | | |
| 394115 | PAGAN TORRES, JESSICA M | Address on file | | | | | | | |
| 394116 | PAGAN TORRES, JORGE | Address on file | | | | | | | |
| 394117 | PAGAN TORRES, JOSE | Address on file | | | | | | | |
| 394118 | PAGAN TORRES, JOSE | Address on file | | | | | | | |
| 394120 | PAGAN TORRES, LEO O | Address on file | | | | | | | |
| 809725 | PAGAN TORRES, LIMARY | Address on file | | | | | | | |
| 394121 | PAGAN TORRES, LUIS | Address on file | | | | | | | |
| 2127759 | PAGAN TORRES, LYDIA | Address on file | | | | | | | |
| 394122 | PAGAN TORRES, LYDIA E | Address on file | | | | | | | |
| 2036248 | Pagan Torres, Lydia E. | Address on file | | | | | | | |
| 394123 | PAGAN TORRES, MARIA M | Address on file | | | | | | | |
| 394124 | PAGAN TORRES, MARIA N | Address on file | | | | | | | |
| 809726 | PAGAN TORRES, MICHELLE | Address on file | | | | | | | |
| 394125 | PAGAN TORRES, MICHELLE M | Address on file | | | | | | | |
| 394126 | PAGAN TORRES, MOISES JR | Address on file | | | | | | | |
| 809727 | PAGAN TORRES, NADIA L | Address on file | | | | | | | |
| 394127 | PAGAN TORRES, NEFTALY | Address on file | | | | | | | |
| 394128 | PAGAN TORRES, NELIDA | Address on file | | | | | | | |
| 1659560 | Pagan Torres, Nereida | Address on file | | | | | | | |
| 394129 | PAGAN TORRES, NEREIDA | Address on file | | | | | | | |
| 809728 | PAGAN TORRES, NILDA | Address on file | | | | | | | |
| 394131 | PAGAN TORRES, ONIX | Address on file | | | | | | | |
| 2113682 | Pagan Torres, Paulita | Address on file | | | | | | | |
| 394132 | PAGAN TORRES, PAULITA | Address on file | | | | | | | |
| 394134 | PAGAN TORRES, RAMON | Address on file | | | | | | | |
| 394133 | PAGAN TORRES, RAMON | Address on file | | | | | | | |
| 394135 | Pagan Torres, Ramon E | Address on file | | | | | | | |
| 394136 | PAGAN TORRES, RAMON E. | Address on file | | | | | | | |
| 394137 | PAGAN TORRES, RENE | Address on file | | | | | | | |
| 394138 | PAGAN TORRES, RICARDO | Address on file | | | | | | | |
| 394139 | PAGAN TORRES, SONIA | Address on file | | | | | | | |
| 2166306 | Pagan Torres, Trinidad | Address on file | | | | | | | |
| 394140 | PAGAN TORRES, VERONICA | Address on file | | | | | | | |
| 394141 | PAGAN TORRES, VERONICA | Address on file | | | | | | | |
| 394142 | PAGAN TORRES, VIRGEN | Address on file | | | | | | | |
| 394143 | PAGAN TORRES, WANDILEE D | Address on file | | | | | | | |
| 809729 | PAGAN TORRES, YAITZA | Address on file | | | | | | | |
| 394144 | PAGAN TORRES, YAITZA E | Address on file | | | | | | | |
| 394145 | PAGAN TORRES, YELITZA | Address on file | | | | | | | |
| 394146 | PAGAN TORRES, YELITZA | Address on file | | | | | | | |
| 394148 | PAGAN TREVINO, MARTA | Address on file | | | | | | | |
| 394149 | PAGAN TRICOCHE, JORGE | Address on file | | | | | | | |
| 394150 | PAGAN TRINIDAD, LUIS | Address on file | | | | | | | |
| 2074222 | Pagan Tubens, Luis Tomas | Address on file | | | | | | | |
| 394151 | PAGAN TUBENS, RAFAEL | Address on file | | | | | | | |
| 394153 | PAGAN URBAN, ARLENE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 728 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 394152 | PAGAN URBAN, ARLENE | Address on file | | | | | | | |
| 394154 | Pagan Valdes, Carmen L | Address on file | | | | | | | |
| 394155 | PAGAN VALENTIN, ALFREDO | Address on file | | | | | | | |
| 394156 | PAGAN VALENTIN, CARLA X. | Address on file | | | | | | | |
| 394157 | PAGAN VALENTIN, CARLA X. | Address on file | | | | | | | |
| 394158 | PAGAN VALENTIN, CEDRIC | Address on file | | | | | | | |
| 394159 | PAGAN VALENTIN, DENISE | Address on file | | | | | | | |
| 394160 | PAGAN VALENTIN, JOSEFINA | Address on file | | | | | | | |
| 394161 | PAGAN VALENTIN, JOSEFINA | Address on file | | | | | | | |
| 809731 | PAGAN VALENTIN, LISIBEL | Address on file | | | | | | | |
| 809732 | PAGAN VALENTIN, MARIGUEL M | Address on file | | | | | | | |
| 809733 | PAGAN VALENTIN, WILLIAM | Address on file | | | | | | | |
| 394162 | PAGAN VALENZUELA, DENNIS | Address on file | | | | | | | |
| 394163 | PAGAN VALLES, CARMEN J | Address on file | | | | | | | |
| 394164 | PAGAN VAQUER, JUAN R. | Address on file | | | | | | | |
| 809734 | PAGAN VARELA, IRIS | Address on file | | | | | | | |
| 394165 | PAGAN VARGAS, ANA H. | Address on file | | | | | | | |
| 394166 | PAGAN VARGAS, ANA L | Address on file | | | | | | | |
| 394167 | PAGAN VARGAS, DANIEL | Address on file | | | | | | | |
| 394168 | PAGAN VARGAS, FRANCHESKA | Address on file | | | | | | | |
| 394169 | PAGAN VARGAS, ISABEL M. | Address on file | | | | | | | |
| 394170 | PAGAN VARGAS, JOSE | Address on file | | | | | | | |
| 394171 | PAGAN VARGAS, LILIANA | Address on file | | | | | | | |
| 394172 | PAGAN VARGAS, MARIA T. | Address on file | | | | | | | |
| 394173 | PAGAN VARGAS, MARIBEL | Address on file | | | | | | | |
| 394174 | PAGAN VARGAS, NEYSHA | Address on file | | | | | | | |
| 394175 | PAGAN VARGAS, NURIA | Address on file | | | | | | | |
| 394176 | Pagan Vargas, Pedro M | Address on file | | | | | | | |
| 394177 | PAGAN VARGAS, ROSITA | Address on file | | | | | | | |
| 394178 | PAGAN VARGAS, WALESKA | Address on file | | | | | | | |
| 394179 | Pagan Vargas, Wilfredo | Address on file | | | | | | | |
| 394180 | PAGAN VAZQUEZ, CARLOS A | Address on file | | | | | | | |
| 394181 | PAGAN VAZQUEZ, ELIUS | Address on file | | | | | | | |
| 394182 | PAGAN VAZQUEZ, EMELY N | Address on file | | | | | | | |
| 394183 | PAGAN VAZQUEZ, FELIX A. | Address on file | | | | | | | |
| 394184 | PAGAN VÁZQUEZ, FÉLIX A. | Address on file | | | | | | | |
| 394185 | PAGAN VAZQUEZ, GLAMARYS | Address on file | | | | | | | |
| 394186 | PAGAN VAZQUEZ, GLENDA | Address on file | | | | | | | |
| 394187 | PAGAN VAZQUEZ, GLORIMAR | Address on file | | | | | | | |
| 394188 | PAGAN VAZQUEZ, IRIS M | Address on file | | | | | | | |
| 1716803 | Pagan Vazquez, Iris M. | Address on file | | | | | | | |
| 394189 | PAGAN VAZQUEZ, JOAQUINA | Address on file | | | | | | | |
| 394190 | PAGAN VAZQUEZ, JORGE | Address on file | | | | | | | |
| 394191 | PAGAN VAZQUEZ, LORGIO | Address on file | | | | | | | |
| 1940150 | PAGAN VAZQUEZ, LOURDES | Address on file | | | | | | | |
| 394192 | PAGAN VAZQUEZ, LOURDES | Address on file | | | | | | | |
| 809736 | PAGAN VAZQUEZ, LOURDES | Address on file | | | | | | | |
| 394193 | PAGAN VAZQUEZ, LUDUVINA | Address on file | | | | | | | |
| 394194 | PAGAN VAZQUEZ, MARIA DEL C. | Address on file | | | | | | | |
| 2178749 | Pagan Vazquez, Maria S. | Address on file | | | | | | | |
| 394195 | PAGAN VAZQUEZ, MARICELY | Address on file | | | | | | | |
| 809737 | PAGAN VAZQUEZ, MARICELYS | Address on file | | | | | | | |
| 1425653 | PAGAN VAZQUEZ, RAFAEL | Address on file | | | | | | | |
| 394197 | PAGAN VAZQUEZ, RAMONITA | Address on file | | | | | | | |
| 394198 | PAGAN VAZQUEZ, YAHAIRA | Address on file | | | | | | | |
| 1821459 | Pagan Vega , Maria Ivette | PO BOX 16 | | | | SABANA GRANDE | PR | 00637 | |
| 394199 | PAGAN VEGA, ADELAIDA | Address on file | | | | | | | |
| 394200 | PAGAN VEGA, ALBA I | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 394201 | PAGAN VEGA, ALEJANDRO | Address on file | | | | | | | |
| 394202 | PAGAN VEGA, ANGEL | Address on file | | | | | | | |
| 394203 | Pagan Vega, Bruce O | Address on file | | | | | | | |
| 856419 | PAGAN VEGA, CARMEN | PAGAN VEGA, CARMEN | URB OLYMPIC VILLE | 257 CALLE MONTEREAL | | LAS PIEDRAS | PR | 00771 | |
| 394204 | PAGAN VEGA, CARMEN | Address on file | | | | | | | |
| 394206 | PAGAN VEGA, CARMEN J. | Address on file | | | | | | | |
| 394207 | PAGAN VEGA, DENISE L | Address on file | | | | | | | |
| 394208 | Pagan Vega, Edward | Address on file | | | | | | | |
| 394209 | PAGAN VEGA, ELIZABETH | Address on file | | | | | | | |
| 1588739 | Pagan Vega, Jonathan | Address on file | | | | | | | |
| 394210 | PAGAN VEGA, JOSE A. | Address on file | | | | | | | |
| 394211 | PAGAN VEGA, JOSE I | Address on file | | | | | | | |
| 1585035 | Pagan Vega, Jose Ivan | Address on file | | | | | | | |
| 394212 | Pagan Vega, Jose O. | Address on file | | | | | | | |
| 394213 | PAGAN VEGA, KATHERYNE L | Address on file | | | | | | | |
| 394214 | PAGAN VEGA, LILLIANEE | Address on file | | | | | | | |
| 394215 | PAGAN VEGA, MARCOS | Address on file | | | | | | | |
| 1469367 | Pagan Vega, Maria | Address on file | | | | | | | |
| 394216 | PAGAN VEGA, MARIA DE LOS A | Address on file | | | | | | | |
| 394217 | Pagan Vega, Nelson F | Address on file | | | | | | | |
| 394218 | PAGAN VEGA, VICNA L | Address on file | | | | | | | |
| 394219 | PAGAN VEGA, VICTOR | Address on file | | | | | | | |
| 394220 | Pagan Vega, Victor L | Address on file | | | | | | | |
| 1693900 | Pagan Vega, Victor Luis | Address on file | | | | | | | |
| 394221 | PAGAN VEGA, YAREMI | Address on file | | | | | | | |
| 809738 | PAGAN VELAZQUEZ, CANABIS M | Address on file | | | | | | | |
| 394222 | PAGAN VELAZQUEZ, CAROLINA | Address on file | | | | | | | |
| 394223 | PAGAN VELAZQUEZ, CHRISTIAN | Address on file | | | | | | | |
| 394224 | PAGAN VELAZQUEZ, ELIZABETH | Address on file | | | | | | | |
| 394225 | PAGAN VELAZQUEZ, EVANGELINA | Address on file | | | | | | | |
| 1259067 | PAGAN VELAZQUEZ, ILDEGARDIS | Address on file | | | | | | | |
| 809739 | PAGAN VELAZQUEZ, JACQUELINE | Address on file | | | | | | | |
| 394226 | PAGAN VELAZQUEZ, JUAN | Address on file | | | | | | | |
| 394227 | PAGAN VELAZQUEZ, MARCOS | Address on file | | | | | | | |
| 394228 | PAGAN VELAZQUEZ, MARISOL | Address on file | | | | | | | |
| 1936379 | Pagan Velazquez, Nayda | Address on file | | | | | | | |
| 394229 | PAGAN VELAZQUEZ, NAYDA | Address on file | | | | | | | |
| 394230 | PAGAN VELAZQUEZ, RAMONA | Address on file | | | | | | | |
| 742716 | PAGAN VELAZQUEZ, RAMONA | Address on file | | | | | | | |
| 394231 | PAGAN VELAZQUEZ, RICARDO | Address on file | | | | | | | |
| 809740 | PAGAN VELAZQUEZ, VERONICA | Address on file | | | | | | | |
| 394233 | PAGAN VELAZQUEZ, ZORAIDA | Address on file | | | | | | | |
| 394233 | PAGAN VELAZQUEZ, ZORAIDA | Address on file | | | | | | | |
| 394234 | PAGAN VELEZ, ADAN A | Address on file | | | | | | | |
| 394235 | PAGAN VELEZ, ANGEL | Address on file | | | | | | | |
| 394236 | PAGAN VELEZ, CARMEN M | Address on file | | | | | | | |
| 1715643 | Pagan Velez, Dolores | Address on file | | | | | | | |
| 394237 | PAGAN VELEZ, EIDA | Address on file | | | | | | | |
| 394238 | PAGAN VELEZ, ELVIN | Address on file | | | | | | | |
| 809741 | PAGAN VELEZ, ELVIN | Address on file | | | | | | | |
| 394239 | PAGAN VELEZ, EVELYN | Address on file | | | | | | | |
| 394240 | PAGAN VELEZ, EVELYN | Address on file | | | | | | | |
| 394241 | Pagan Velez, Felix | Address on file | | | | | | | |
| 394242 | PAGAN VELEZ, JORGE | Address on file | | | | | | | |
| 394243 | PAGAN VELEZ, JORGE L. | JORGE L. PAGÁN VÉLEZ | C.D.O. DE MAYAGUEZ | PO BOX 461 1-B-VERDE | | MAYAGUEZ | PR | 00681 | |
| 1421011 | PAGAN VELEZ, JORGE L. | SR. JORGE L. PAGAN VELEZ | CDO PO BOX 461 I-B-VERDE | | | MAYAGUEZ | PR | 00681 | |
| 1421012 | PAGÁN VÉLEZ, JORGE L. | SR. JORGE L. PAGAN VELEZ | CDO PO BOX 461 I-B-VERDE | | | MAYAGUEZ | PR | 00681 | |
| 394245 | PAGAN VELEZ, JUAN C | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 394246 | PAGAN VELEZ, LEOMARYS B | Address on file | | | | | | | |
| 394247 | PAGAN VELEZ, MELVIN | Address on file | | | | | | | |
| 394248 | PAGAN VELEZ, OBRYAN | Address on file | | | | | | | |
| 394249 | PAGAN VELEZ, OSCAR | Address on file | | | | | | | |
| 394250 | PAGAN VELEZ, PABLO | Address on file | | | | | | | |
| 809742 | PAGAN VELEZ, RICARDO | Address on file | | | | | | | |
| 1717126 | Pagan Velez, Samuel | Address on file | | | | | | | |
| 394253 | PAGAN VENTURA, JORGE L. | Address on file | | | | | | | |
| 394254 | PAGAN VERA, KEISHLA J | Address on file | | | | | | | |
| 394256 | PAGAN VIERA, RENE | Address on file | | | | | | | |
| 394257 | PAGAN VIERA, VILMA | Address on file | | | | | | | |
| 394258 | PAGAN VILLAFANE, ELSA I | Address on file | | | | | | | |
| 394259 | PAGAN VILLAFANE, JENNY | Address on file | | | | | | | |
| 394260 | Pagan Villafane, Jenny | Address on file | | | | | | | |
| 394261 | PAGAN VILLAFANE, MARIA DE | Address on file | | | | | | | |
| 394262 | Pagan Villafane, Maria De Lourd | Address on file | | | | | | | |
| 394263 | PAGAN VILLAFANE, RAFAEL | Address on file | | | | | | | |
| 394264 | PAGAN VILLAFANE, VILMAR DEL R. | Address on file | | | | | | | |
| 394265 | PAGAN VILLALOBOS, NYDIA | Address on file | | | | | | | |
| 394266 | PAGAN VILLANUEVA, DAVID | Address on file | | | | | | | |
| 394267 | PAGAN VILLANUEVA, MARIBEL | Address on file | | | | | | | |
| 394268 | PAGAN VILLANUEVA, MARISELA | Address on file | | | | | | | |
| 394269 | PAGAN VILLEGAS, IRMA | Address on file | | | | | | | |
| 394270 | PAGAN VILLEGAS, MARGOT | Address on file | | | | | | | |
| 809744 | PAGAN VILLEGAS, MARGOT | Address on file | | | | | | | |
| 394271 | PAGAN VILLODAS, DIMARI | Address on file | | | | | | | |
| 394272 | PAGAN VIRUET, EDGAR J. | Address on file | | | | | | | |
| 854101 | PAGAN VIRUET, EDGAR J. | Address on file | | | | | | | |
| 394273 | PAGAN VIVAS, IVELYS | Address on file | | | | | | | |
| 394274 | PAGAN VIVES, EMMA | Address on file | | | | | | | |
| 394275 | PAGAN WISCOVITCH, ESTRELLA | Address on file | | | | | | | |
| 394276 | Pagan Zambrana, Enrique | Address on file | | | | | | | |
| 394277 | PAGAN ZAMBRANA, NANCY | Address on file | | | | | | | |
| 2097000 | Pagan Zambrang, Nancy | Address on file | | | | | | | |
| 394278 | PAGAN ZAMOT, SUHEIDY | Address on file | | | | | | | |
| 394279 | PAGAN ZAPATA, ISABEL DEL C | Address on file | | | | | | | |
| 1421014 | PAGAN ZAPATA, ISABEL DEL C. | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 394280 | PAGAN ZAPATA, ISABEL DEL CARMEN | Address on file | | | | | | | |
| 394281 | PAGAN ZAYAS, ARLENN | Address on file | | | | | | | |
| 394282 | Pagan Zayas, Carlos G. | Address on file | | | | | | | |
| 394283 | PAGAN ZAYAS, EDWIN | Address on file | | | | | | | |
| 394284 | PAGAN ZAYAS, ERICK | Address on file | | | | | | | |
| 394285 | Pagan Zayas, Humberto | Address on file | | | | | | | |
| 394286 | PAGAN ZAYAS, KATIA | Address on file | | | | | | | |
| 394287 | PAGAN ZAYAS, MARIA L. | Address on file | | | | | | | |
| 394288 | PAGAN ZAYAS, MARIBEL | Address on file | | | | | | | |
| 394289 | PAGAN ZAYAS, PEDRO J. | Address on file | | | | | | | |
| 394290 | PAGAN ZENO, STEPHANIE | Address on file | | | | | | | |
| 2226425 | Pagan, Albert Santos | URB. MIRAMAR II CALLE 765 | | | | ARROYO | PR | 00714 | |
| 394291 | PAGAN, ALEJANDRA | Address on file | | | | | | | |
| 394292 | PAGAN, ASTRID | Address on file | | | | | | | |
| 394293 | PAGAN, CARMELO | Address on file | | | | | | | |
| 1678981 | Pagan, Celimar Soto | Address on file | | | | | | | |
| 631432 | PAGAN, CHRISTOPHER COLON | Address on file | | | | | | | |
| 1694721 | Pagan, East J. | Address on file | | | | | | | |
| 394294 | PAGAN, ELISAMUEL | Address on file | | | | | | | |
| 394295 | PAGAN, EMERIDA | Address on file | | | | | | | |
| 1976005 | Pagan, Evelyn Rodriguez | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 731 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 394296 | PAGAN, GABRIEL | Address on file | | | | | | | |
| 394297 | PAGAN, GENERELDO | Address on file | | | | | | | |
| 1495524 | Pagan, Gilberto | Address on file | | | | | | | |
| 394298 | PAGAN, GIOVANNI | Address on file | | | | | | | |
| 394299 | PAGAN, GISSELLE | Address on file | | | | | | | |
| 394300 | PAGAN, GRUAS AND ENRIQUE | Address on file | | | | | | | |
| 1421015 | PAGAN, ISMAEL A; PAGAN,ISMAEL; CRUZ, MAGALY V . MUN. DE PONCE Y JESSICA NIE. | EDGAR HERNANDEZ SANCHEZ | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 1888182 | Pagan, Ivis Gloria | Address on file | | | | | | | |
| 1595471 | Pagan, Janet Lopez | Address on file | | | | | | | |
| 1421016 | Pagan, JESLEY | ALICIA P. PÉREZ CABALLERO | FIDDLER GONZÁLEZ & RODRÍGUEZ C.S.C. PO BOX 363507 | | | SAN JUAN | PR | 00936-3507 | |
| 394301 | PAGAN, JOSE E. | Address on file | | | | | | | |
| 1914910 | Pagan, Juan Rosario | Address on file | | | | | | | |
| 394302 | PAGAN, JULIO | Address on file | | | | | | | |
| 394303 | PAGAN, LESLIE | Address on file | | | | | | | |
| 2170950 | Pagan, Lillian | Address on file | | | | | | | |
| 394304 | PAGAN, LUIS | Address on file | | | | | | | |
| 2220501 | Pagan, Magdiel Beltran | Address on file | | | | | | | |
| 394305 | PAGAN, MARISOL | Address on file | | | | | | | |
| 834545 | PAGAN, MARTA TREVINO | Address on file | | | | | | | |
| 1495529 | Pagan, Omar Padro | Address on file | | | | | | | |
| 809745 | PAGAN, RAFAEL | Address on file | | | | | | | |
| 394306 | PAGAN, RAMON JR | Address on file | | | | | | | |
| 1466202 | Pagan, Roberto | Address on file | | | | | | | |
| 394307 | PAGAN, SEGISMUNDO | Address on file | | | | | | | |
| 394308 | PAGAN, VICTOR L. | Address on file | | | | | | | |
| 2204578 | Pagan, Walter R. | Address on file | | | | | | | |
| 394309 | PAGAN, WILLIAM | Address on file | | | | | | | |
| 394310 | PAGAN, WILMA | Address on file | | | | | | | |
| 2113520 | Pagan, Yajaira | Address on file | | | | | | | |
| 394311 | PAGAN, YAJAIRA | Address on file | | | | | | | |
| 809746 | PAGAN, YAJAIRA | Address on file | | | | | | | |
| 394312 | PAGAN,DOMITILO | Address on file | | | | | | | |
| 394313 | PAGAN,GILBERTO | Address on file | | | | | | | |
| 394314 | PAGAN,JOSE A. | Address on file | | | | | | | |
| 394315 | PAGAN,SHERLEY W. | Address on file | | | | | | | |
| 1980371 | Pagan,, Yajaira | Address on file | | | | | | | |
| 394316 | PAGANCARDONA, JOSE G | Address on file | | | | | | | |
| 394317 | PAGANCOLON, GRISELLE | Address on file | | | | | | | |
| 394318 | PAGANGARCIA, GLORIA M | Address on file | | | | | | | |
| 394319 | PAGANHANSE, NILDA I | Address on file | | | | | | | |
| 394320 | PAGANI CANDELARIO, FRANCISCO | Address on file | | | | | | | |
| 394321 | PAGANI CANDELARIO, LUIS | Address on file | | | | | | | |
| 394322 | PAGANI DIAZ MD, WILFREDO | Address on file | | | | | | | |
| 394323 | PAGANI DIAZ, HIRAM | Address on file | | | | | | | |
| 394324 | PAGANI DIAZ, HIRAM | Address on file | | | | | | | |
| 394325 | PAGANI GONZALEZ, ROXANA | Address on file | | | | | | | |
| 394326 | PAGANI GONZALEZ, ROXANA | Address on file | | | | | | | |
| 809748 | PAGANI MARTELL, KARINA | Address on file | | | | | | | |
| 1921052 | Pagani Padilla, Raquel A | Address on file | | | | | | | |
| 1751938 | Pagani Rivera, Ana Ines | Address on file | | | | | | | |
| 394328 | PAGANI RIVERA, AYBIL | Address on file | | | | | | | |
| 394329 | PAGANI RIVERA, JAN | Address on file | | | | | | | |
| 394330 | PAGANLEBRON, EILEEN | Address on file | | | | | | | |
| 394331 | PAGANMEDINA, JOSE E | Address on file | | | | | | | |
| 394332 | PAGANMERCADO, CASTO M. | Address on file | | | | | | | |
| 394333 | PAGANOTERO, JOSE F. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 732 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 394334 | PAGANRAMOS, VICTOR | Address on file | | | | | | | |
| 394336 | Pagan's Hardware & Rental | PO BOX 347 | | | | CANOVANAS | PR | 00729 | |
| 394337 | PAGANS HARWARE & RENTAL EQUIPMENT INC | PO BOX 347 | | | | CANOVANAS | PR | 00729 | |
| 734966 | PAGANS WELDING SERVICE | HC 1 BOX 5378 | | | | CIALES | PR | 00638-9830 | |
| 394338 | PAGANSANTOS, GERARDO | Address on file | | | | | | | |
| 1824328 | Pagan-Velazquez, Elizabeth | Address on file | | | | | | | |
| 394339 | PAGEANT MEDIA LIMITED | THAVIES INN HOUSE | 3-4 HOLBORN CIRCUS | | | LONDON | | ECIN 2HA | UNITED KINGDOM |
| 394340 | PAGES ARROYO, HECTOR L | Address on file | | | | | | | |
| 394341 | PAGES CAHUE, MARIA | Address on file | | | | | | | |
| 394342 | PAGES LUGO, JUAN | Address on file | | | | | | | |
| 394343 | PAGES LUGO, JUAN | Address on file | | | | | | | |
| 394344 | PAGES RODRIGUEZ, ADELAIDA | Address on file | | | | | | | |
| 394347 | PAGOLACANO, MARGILYN | Address on file | | | | | | | |
| 1682299 | PAGON GARCIA , MARCOS CLANOL | Address on file | | | | | | | |
| 1824112 | Pagon Nazario, Marixza | Address on file | | | | | | | |
| 2030358 | Pagon Rodriguez, Wanda N. | Address on file | | | | | | | |
| 1969935 | Pagon Zayas, Arleen | Address on file | | | | | | | |
| 394348 | PAHOLA M EMELENDEZ LEBRON | Address on file | | | | | | | |
| 394349 | PAID MEDIA | PO BOX 366741 | | | | SAN JUAN | PR | 00936-0641 | |
| 394350 | PAID MEDIA OF PUERTO RICO INC | PO BOX 366741 | | | | SAN JUAN | PR | 00936-6741 | |
| 734967 | PAIGE KELLY | 1490 MARCELLO DR | | | | MELBOURNE | FL | 32934-9090 | |
| 394351 | PAIN AND REHABILITATION MEDICINE | 7830 OLD GEORGETOWN RD ST C15 | | | | BETHESDA | MD | 20814-2432 | |
| 394352 | PAIN CENTER OF CENTRAL FLORIDA | ATTN MEDICAL RECORDS | 3861 OAKWATER CIR | | | ORLANDO | FL | 32806 | |
| 394353 | PAIN MEDICINE CONSULTANTS | MEDICAL RECORDS | 2250 MORELLO AVE | | | PLEASANT HILL | CA | 94523 | |
| 394354 | PAIN REHABILITATION MANAGEMENT | PO BOX 374 | | | | JUNCOS | PR | 00777-0374 | |
| 394355 | PAIN REHABILITATION MANAGEMENT | ROSA J MARTINEZ PT | PO BOX 374 | | | JUNCOS | PR | 00777 | |
| 394356 | PAIN RELIEF CLINIC | DR PAUL WEBSTER | 825 E OAK ST | | | KISSIMME | FL | 34741 | |
| 394357 | PAINE CONCEPCION, MARIA | Address on file | | | | | | | |
| 734968 | PAINE WEBBER | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-1855 | |
| 734971 | PAINE WEBBER INCORPORATED | KIDDER PEABODY PR INC | 1285 AVE OF LAS AMERICAS | | | NEW YORK | NY | 10019 | |
| 734970 | PAINE WEBBER INCORPORATED | NEWPORT CENTER III | 499 WASHINGTON BLVD | 14TH FLOOR INCOME PROCESSING DEPT | | JERSEY CITY | NJ | 07310 | |
| 734972 | PAINT PRO | MARGINAL FAGOT B 1 7 | | | | PONCE | PR | 00731 | |
| 734973 | PAINTKO | C 4 CALLE CARACAS | | | | CAGUAS | PR | 00725 | |
| 394358 | PAINTLESS REMOVAL | PO BOX 30846 | | | | SAN JUAN | PR | 00929-1846 | |
| 394359 | PAIS DE LAS MARAVILLAS | URB VILLA CARMEN | B 25 CALLE MAYAGUEZ | | | CAGUAS | PR | 00725 | |
| 848990 | PAISA CORP/CARIBE PARTS | MSC 634 | 89 AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927-6346 | |
| 734974 | PAISAJES | RIO CRISTAL | RB 27 PLAZA 2 | | | TRUJILLO ALTO | PR | 00976-6003 | |
| 734975 | PAISAJES GARDENING & LANDSCAPING | URB CRISTAL RB27 | PLAZA 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 394360 | PAISAN GALBAN, ADA A. | Address on file | | | | | | | |
| 734976 | PAISY ASPHALT CORP | 98 RUTA 25 | | | | ISABELA | PR | 00662 | |
| 848991 | PAITO AUTO REPAIR Y/O SIGFREDO GRAJALES MEDINA | 2269 DR CARLOS LUGO | | | | SAN ANTONIO | PR | 00690-1259 | |
| 734977 | PAITO CONSTRUCTION CORP | P O BOX 388 | | | | LOIZA | PR | 00772-0388 | |
| 394361 | PAITO CONSTRUCTION, INC. | PO BOX 388 | | | | LOIZA | PR | 00772 | |
| 734978 | PAITO TOYOTA BODY PARTS | HC 1 BOX 17335 BO TOTEJAS | | | | HUMACAO | PR | 00971 | |
| 394362 | PAIZO DIDACHE | PO BOX 21212 | | | | SAN JUAN | PR | 00928 | |
| 734979 | PAIZO DIDACHE | SECTOR CAPETILLO | CALLE ROBLES ESQ CALLE 7 | | | SAN JUAN | PR | 00925 | |
| 394363 | PAIZY MORALES, NATALIE | Address on file | | | | | | | |
| 394365 | PAJARITOS PRENAOS FILMS | MIRAMAR | 719 CALLE LA PAZ SUITE D | | | SAN JUAN | PR | 00907 | |
| 394366 | PAJONAL DAIRY INC | HC 1 BOX 2594 | | | | FLORIDA | PR | 00650 | |
| 734980 | PALACIN DURAN CABAN | Address on file | | | | | | | |
| 394367 | PALACIN MIRANDA, JANICE | Address on file | | | | | | | |
| 1501559 | Palacio Camacho, Wilfrido | Address on file | | | | | | | |
| 394368 | PALACIO GLEN, ALBERTO | Address on file | | | | | | | |
| 394369 | PALACIO LOPEZ, VICTORIA | Address on file | | | | | | | |
| 394370 | PALACIO OROZCO, CARLOS A. | Address on file | | | | | | | |
| 394371 | PALACIO PEREZ, SERGIO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 394372 | PALACIO RIVERA, CARLOS | Address on file | | | | | | | |
| 734981 | PALACIO VIDIO | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 394373 | PALACIO, MARIA | Address on file | | | | | | | |
| 734982 | PALACIOS | 271 AVE DIEGO | | | | SAN JUAN | PR | 00920 | |
| 394374 | PALACIOS ARRIAGA, ARMANDO | Address on file | | | | | | | |
| 809749 | PALACIOS CARRASQUILLO, JOSE F | Address on file | | | | | | | |
| 394375 | PALACIOS CARRASQUILLO, JOSE F | Address on file | | | | | | | |
| 394377 | PALACIOS CRUZ | Address on file | | | | | | | |
| 394378 | PALACIOS DAVILA, JULIA | Address on file | | | | | | | |
| 809750 | PALACIOS DAVILA, MYTELINA | Address on file | | | | | | | |
| 394380 | PALACIOS DIAZ, ANA GUADALUPE | Address on file | | | | | | | |
| 394381 | Palacios Diaz, Jose H | Address on file | | | | | | | |
| 394382 | Palacios Diaz, Orlando L. | Address on file | | | | | | | |
| 809751 | PALACIOS DONES, OMAYRA V | Address on file | | | | | | | |
| 809752 | PALACIOS FLORES, DILSA | Address on file | | | | | | | |
| 394383 | PALACIOS FLORES, DILSA Z | Address on file | | | | | | | |
| 809753 | PALACIOS FLORES, VICTOR | Address on file | | | | | | | |
| 1749524 | Palacios Flores, Victor M. | Address on file | | | | | | | |
| 1749524 | Palacios Flores, Victor M. | Address on file | | | | | | | |
| 394385 | PALACIOS GERENA, LUIS | Address on file | | | | | | | |
| 394386 | PALACIOS GERENA, SONIA | Address on file | | | | | | | |
| 394387 | PALACIOS GONZALEZ, JOSE G. | Address on file | | | | | | | |
| 394388 | PALACIOS LEON, NELSON | Address on file | | | | | | | |
| 394389 | PALACIOS LOPEZ, VICTORIA | Address on file | | | | | | | |
| 394390 | PALACIOS LORA, LILLIANA V | Address on file | | | | | | | |
| 809754 | PALACIOS MARRERO, DIANA E | Address on file | | | | | | | |
| 394391 | PALACIOS MARTINEZ MD, MARCOLINA | Address on file | | | | | | | |
| 394392 | PALACIOS MARTINEZ, RAUL | Address on file | | | | | | | |
| 394393 | PALACIOS MERCADO MD, MIGUEL A | Address on file | | | | | | | |
| 394394 | PALACIOS MORALES, GRETCHEN | Address on file | | | | | | | |
| 394395 | PALACIOS ONEILL, JUAN | Address on file | | | | | | | |
| 394396 | Palacios Ortiz, Angel L | Address on file | | | | | | | |
| 394397 | PALACIOS ORTIZ, FRANCISCO | Address on file | | | | | | | |
| 1260315 | PALACIOS ORTIZ, FRANCISCO J. | Address on file | | | | | | | |
| 809755 | PALACIOS ORTIZ, LUIS | Address on file | | | | | | | |
| 394399 | PALACIOS ORTIZ, LUIS A | Address on file | | | | | | | |
| 394400 | PALACIOS ORTIZ, MARIA A | Address on file | | | | | | | |
| 394401 | PALACIOS PABON, JUAN | Address on file | | | | | | | |
| 394402 | PALACIOS REYES, KIMBERLY | Address on file | | | | | | | |
| 394403 | PALACIOS REYES, SILMA I | Address on file | | | | | | | |
| 1421017 | PALACIOS RIVERA, CARLOS E. | RUBÉN GUZMÁN TORRES | URB. JOSÉ DELGADO U-8 AVE. TROCHE | | | CAGUAS | PR | 00725 | |
| 394404 | PALACIOS RIVERA, JAHNISHEIRI | Address on file | | | | | | | |
| 394405 | PALACIOS RIVERA, JAHNISSI | Address on file | | | | | | | |
| 394406 | PALACIOS RIVERA, JAMILLE | Address on file | | | | | | | |
| 1426229 | PALACIOS ROMAN, YARIEL | Address on file | | | | | | | |
| 394408 | PALACIOS SANTIAGO, INGRID | Address on file | | | | | | | |
| 394409 | PALACIOS SANTOS, JOSE E | Address on file | | | | | | | |
| 2056419 | Palacios Santos, Jose E. | Address on file | | | | | | | |
| 2053053 | Palacios Santos, Jose E. | Address on file | | | | | | | |
| 2061159 | Palacios Santos, Jose E. | Address on file | | | | | | | |
| 394410 | PALACIOS TORRECH, CARMEN R | Address on file | | | | | | | |
| 809756 | PALACIOS TORRECH, CARMEN R | Address on file | | | | | | | |
| 809757 | PALACIOS TORRECH, MARIA | Address on file | | | | | | | |
| 809758 | PALACIOS TORRECH, MARIA M | Address on file | | | | | | | |
| 394411 | PALACIOS TORRECH, MARIA M | Address on file | | | | | | | |
| 394412 | PALACIOS VALENCIA, MIGUEL | Address on file | | | | | | | |
| 394413 | PALACIOS VAZQUEZ, IVAN | Address on file | | | | | | | |
| 394414 | PALACIOS VAZQUEZ, IVAN E | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1786712 | Palacios, Mirtelina O. | Address on file | | | | | | | |
| 394415 | PALADINES CHERREZ, MIGUEL A | Address on file | | | | | | | |
| 1259068 | PALAGALLO MARTINEZ, TONY | Address on file | | | | | | | |
| 734983 | PALANGANAS INCORPORADO | PO BOX 190314 | | | | SAN JUAN | PR | 00919 | |
| 394417 | PALANUK GONZALEZ, KATHERINE E. | Address on file | | | | | | | |
| 394418 | PALAU ABASOLO MD, JOSE | Address on file | | | | | | | |
| 394419 | Palau Arce, Cindy M. | Address on file | | | | | | | |
| 394420 | PALAU BALSA, ANA M. | Address on file | | | | | | | |
| 394421 | PALAU BRYAN, MICHELLE | Address on file | | | | | | | |
| 394422 | PALAU BRYAN, MICHELLE | Address on file | | | | | | | |
| 394423 | Palau Cordero, Romualdo | Address on file | | | | | | | |
| 394424 | PALAU HARTMANN, JORGE | Address on file | | | | | | | |
| 394425 | PALAU HERNANDEZ Y ASOCIADOS | TANAGRA 48 APOLO | | | | GUAYNABO | PR | 00969 | |
| 809760 | PALAU INGLES, ADA | Address on file | | | | | | | |
| 659034 | Palau Rios, German | Address on file | | | | | | | |
| 394426 | PALAU RIOZ, MARIBEL | Address on file | | | | | | | |
| 394427 | PALAU RIVERA, JOSE | Address on file | | | | | | | |
| 394428 | PALAU RODRIGUEZ, ALEJANDRO | Address on file | | | | | | | |
| 394429 | PALAU RODRIGUEZ, CARMEN L. | Address on file | | | | | | | |
| 394430 | PALAU ROLDAN, MIGUEL | Address on file | | | | | | | |
| 809761 | PALAU SOLTERO, ZAIDA | Address on file | | | | | | | |
| 394431 | PALAU SOLTERO, ZAIDA E | Address on file | | | | | | | |
| 394432 | PALAZZOLO MD, ARLENE | Address on file | | | | | | | |
| 394433 | PALENQUE HERNANDEZ, LINDA | Address on file | | | | | | | |
| 2190122 | Palenque Sepulveda, Araceliz | Address on file | | | | | | | |
| 809762 | PALEO RODRIGUEZ, ALINA | Address on file | | | | | | | |
| 831545 | Paleo-Tech Concepts | PO Box 2337 | | | | Crystal Lake | IL | 60039 | |
| 2070476 | Paler Lebron , Maria S. | Address on file | | | | | | | |
| 394435 | PALER LEBRON, ANDREA | Address on file | | | | | | | |
| 1944206 | PALER LEBRON, ANDREA | Address on file | | | | | | | |
| 394436 | PALER LEBRON, MARIA S | Address on file | | | | | | | |
| 854103 | PALERM COLON, ANDRE J. | Address on file | | | | | | | |
| 394437 | PALERM CRUZ, BEATRIZ | Address on file | | | | | | | |
| 394438 | PALERM CRUZ, IVONNE | Address on file | | | | | | | |
| 1477194 | Palerm Fernandez, Gabriel Fransico | Address on file | | | | | | | |
| 394439 | PALERM LAZU, MARIA C. | Address on file | | | | | | | |
| 394440 | PALERM MARTINEZ, GABRIEL | Address on file | | | | | | | |
| 734984 | PALERM TRAVEL AGENCY | 602 SAGRADO CORAZON | | | | SAN JUAN | PR | 00909 | |
| 394441 | PALERMO ACOSTA, VIVIAN | Address on file | | | | | | | |
| 394442 | PALERMO ARROYO, ALEXEI | Address on file | | | | | | | |
| 734985 | PALERMO AUTO REPAIR | HC-646 BOX 8377 | | | | TRUJILLO ALTO | PR | 00976 | |
| 394443 | PALERMO CRESPO, ANA B | Address on file | | | | | | | |
| 394444 | PALERMO CRESPO, IRIS A | Address on file | | | | | | | |
| 394445 | PALERMO CRESPO, MIRIAM | Address on file | | | | | | | |
| 394446 | PALERMO CRUZ, LORYLANE | Address on file | | | | | | | |
| 394447 | PALERMO FIORE, JOSE | Address on file | | | | | | | |
| 394449 | PALERMO IRIZARRY, JOSE | Address on file | | | | | | | |
| 394448 | PALERMO IRIZARRY, JOSE | Address on file | | | | | | | |
| 394450 | PALERMO MARTINEZ, WILSON | Address on file | | | | | | | |
| 394451 | PALERMO MORALES, WILTON | Address on file | | | | | | | |
| 394452 | PALERMO PAGAN, GLORIA | Address on file | | | | | | | |
| 394453 | PALERMO PAGAN, JOANNE M. | Address on file | | | | | | | |
| 394454 | PALERMO RAMOS, JOSE G. | Address on file | | | | | | | |
| 1596309 | Palermo Rivera, Milagros | Address on file | | | | | | | |
| 394455 | PALERMO RIVERA, MILAGROS | Address on file | | | | | | | |
| 1845149 | Palermo Rodriguez, Jose A. | Address on file | | | | | | | |
| 394456 | PALERMO RODRIGUEZ, JOSE A. | Address on file | | | | | | | |
| 394457 | PALERMO RUIZ, FELIX | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 735 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 809763 | PALERMO SANCHEZ, JACKELINE | Address on file | | | | | | | |
| 394458 | PALERMO SANCHEZ, JACQUELINE | Address on file | | | | | | | |
| 394459 | PALERMO SEDA, ANGEL L | Address on file | | | | | | | |
| 394460 | PALERMO TORRES, MARILYN | Address on file | | | | | | | |
| 394461 | PALERMO TORRES, MARITZA | Address on file | | | | | | | |
| 2038619 | Palermo Vargas, Brenda I | Address on file | | | | | | | |
| 394462 | PALERMO VARGAS, BRENDA I | Address on file | | | | | | | |
| 394463 | PALERMO, PAUL | Address on file | | | | | | | |
| 394464 | PALES AGUILO MD, JOAQUIN R | Address on file | | | | | | | |
| 394465 | PALES DE MENDEZ, ANA M | Address on file | | | | | | | |
| 394466 | PALES FONT, MANUEL G | Address on file | | | | | | | |
| 394467 | PALES FONT, MANUEL G. | Address on file | | | | | | | |
| 394468 | PALES RODRIGUEZ, CAMILLE | Address on file | | | | | | | |
| 809764 | PALES RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 394469 | PALES SOTOMAYOR, GINETTE | Address on file | | | | | | | |
| 1256726 | PALETERAS UNIDAS | Address on file | | | | | | | |
| 734987 | PALETERAS UNIDAS INC | PMB 461 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 734986 | PALETERAS UNIDAS INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 394470 | PALIQUE | P.O. BOX 194662 | | | | SAN JUAN | PR | 00919-4662 | |
| 394471 | PALISADE BEHAVIORAL CARE | ATTN MEDICAL RECORDS | 221 PALISADE AVE | | | JERSEY CITY | NJ | 07306 | |
| 394472 | PALISADE CORPORATION | 798 CASCADILLA ST | | | | ITHACA | NY | 14850 | |
| 394473 | PALISADES GENERAL HOSPITAL | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 | |
| 734989 | PALL PR INC | PO BOX 729 | | | | FAJARDO | PR | 00738 | |
| 809765 | PALLARDEL YRAOLA, RUBEN | Address on file | | | | | | | |
| 394474 | PALLARDEL YRAOLA, RUBEN A | Address on file | | | | | | | |
| 394475 | PALLARES MORALES, JOSE | Address on file | | | | | | | |
| 394476 | PALLARES VAZQUEZ, MARIA | Address on file | | | | | | | |
| 394477 | Pallens Alcasaz, Rafael A | Address on file | | | | | | | |
| 394478 | PALLENS FELICIANO, CARLOS | Address on file | | | | | | | |
| 394479 | PALLENS FELICIANO, MARA | Address on file | | | | | | | |
| 394480 | PALLENS GUZMAN, BERNARDINO | Address on file | | | | | | | |
| 1973676 | Pallens Guzman, Elsie | Address on file | | | | | | | |
| 394481 | PALLENS ORTIZ, MILDRED | Address on file | | | | | | | |
| 394482 | PALLENS ORTIZ, VILMA | Address on file | | | | | | | |
| 394483 | PALLENS ROSA, EUGENIO | Address on file | | | | | | | |
| 1421019 | PALLENS TORRES, EDGARDO | WANDA I. MARIN LUGO | 1225 AVE. MUÑOZ RIVERA | | | PONCE | PR | 00717-0635 | |
| 394484 | PALM CABALLERO, RAFAEL | Address on file | | | | | | | |
| 734990 | PALM COURT DEVELOPMENT S. E. | 1505 F.D. ROOSEVELT AVE. | SUITE 202 | | | SAN JUAN | PR | 00920 | |
| 394485 | PALM IRIZARRY, ORLANDO | Address on file | | | | | | | |
| 734991 | PALM PC SOLUTIONS CORP | VALLE ARRIBA HEIGHTS SHOPPING | AVE FIDALGO DIAZ SUITE 204 | | | CAROLINA | PR | 00985 | |
| 394486 | PALM SILVA, JOSE A | Address on file | | | | | | | |
| 394487 | PALM SPRINGS INTERNATIONAL FILM FESTIVAL | 1700 E TAHQUITZ CANYON WAY 3 | | | | PALM SPRINGS | CA | 92262 | |
| 394488 | PALM WEST INETRNIST PA | 13005 SOUTHERN BLVD | SUITE 241 | | | LOXAHATCHEE | FL | 33470 | |
| 394489 | PALMA DE JESUS, JANIS | Address on file | | | | | | | |
| 394490 | PALMA FALCON, NAILA | Address on file | | | | | | | |
| 394491 | PALMA MARTINEZ, KEISHLA | Address on file | | | | | | | |
| 809766 | PALMA MARTINEZ, KEISHLA | Address on file | | | | | | | |
| 1753242 | Palma Martínez, Keishla | Address on file | | | | | | | |
| 1753242 | Palma Martínez, Keishla | Address on file | | | | | | | |
| 394492 | PALMA MARTINEZ, OMAR | Address on file | | | | | | | |
| 394493 | PALMA PAREDES, MARIA | Address on file | | | | | | | |
| 394494 | PALMA RAMIREZ, LIZETTE | Address on file | | | | | | | |
| 394495 | PALMA REPOLLET, ELBA | Address on file | | | | | | | |
| 394497 | PALMA RIVERA, ROSAURA | Address on file | | | | | | | |
| 394498 | PALMA ROJA INC | 42737 CARR 482 | | | | QUEBRADILLAS | PR | 00678 | |
| 734992 | PALMA ROYALE DEVELOPMENT CORP | PMB 243 | 1353 ROAD 19 | | | GUAYNABO | PR | 00966-2700 | |
| 734993 | PALMA ROYALE SE | PMB 243 1353 CARR 19 | | | | GUAYNABO | PR | 00966 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 809767 | PALMARIN AYALA, IVELISSE | Address on file | | | | | | | |
| 734995 | PALMAS COUNTRY CLUB INC | PO BOX 2020 | | | | HUMACAO | PR | 00792 | |
| 394499 | PALMAS DE LUCIA | P O BOX 1746 | | | | YABUCOA | PR | 00767 | |
| 734996 | PALMAS DE MONTEBELLO INC | 352 AVE SAN CLAUDIO SUITE 364 | | | | SAN JUAN | PR | 00926-4107 | |
| 394500 | PALMAS DEL MAR HOMEOWNER ASOC INC | PALMAS DEL MAR | 5 ACADEMY DRIVE | | | HUMACAO | PR | 00791-6904 | |
| 734997 | PALMAS DEL MAR HOSPITALITY CORP | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| 734998 | PALMAS DEL MAR PROPERTIES INC | P.O. BOX 888 | | | | HUMACAO | PR | 00791 | |
| 734999 | PALMAS DEL SOL S E | PO BOX 9186 | | | | BAYAMON | PR | 00960-8040 | |
| 394501 | PALMAS DEL TURABO INC | PO BOX 6179 | | | | CAGUAS | PR | 00726-6179 | |
| 735000 | PALMAS DORADAS CORP | PO BOX 191937 | | | | SAN JUAN | PR | 00919-1937 | |
| 394502 | PALMAS DORADAS DEVELOPMENT SE | EDIF TORRE BBV | 254 AVE MUNOZ RIVERA PISO 6 | | | SAN JUAN | PR | 00918 | |
| 394503 | PALMAS FAMILY MART INC | PO BOX 333 | | | | HUMACAO | PR | 00792 | |
| 735001 | PALMAS HILL PARTNESS S E | PO BOX 10222 CUH | | | | HUMACAO | PR | 00792 | |
| 735002 | PALMAS PAINTING | GRAND BOULEVARD PASEOS | SUITE 112 MSC 100 | | | SAN JUAN | PR | 00926 | |
| 735003 | PALMAS PLANTATION CORP | PO BOX 363529 | | | | SAN JUAN | PR | 00936-3529 | |
| 734994 | PALMAS PRINTING COMPANY INC | PO BOX 1570 | | | | JUNCOS | PR | 00777-1570 | |
| 735004 | PALMAS REALES MANAGEMENT INC | PO BOX 193467 | | | | SAN JUAN | PR | 00919-3497 | |
| 2062452 | Palmas Rosa, Edwin J. | Address on file | | | | | | | |
| 848992 | PALMAS SHEED METAL WORKS | PO BOX 361528 | | | | SAN JUAN | PR | 00936-1528 | |
| 735005 | PALMEIRA INC | P O BOX 1618 | | | | CANOVANAS | PR | 00729 | |
| 616196 | PALMER ARRACHE, AUGUSTO R | Address on file | | | | | | | |
| 735006 | PALMER BAKERY | PO BOX 52 | | | | LAS MARIAS | PR | 00670 | |
| 735007 | PALMER BAKERY INC | PO BOX 4208 | | | | PUERTO REAL | PR | 00740 | |
| 394504 | PALMER BERDIEL, MICHAEL | Address on file | | | | | | | |
| 394505 | PALMER BERMUDEZ, MARTHA | Address on file | | | | | | | |
| 2071196 | Palmer Bermudez, Martha R | Address on file | | | | | | | |
| 809768 | PALMER BERMUDEZ, MARTHA R | Address on file | | | | | | | |
| 1977845 | Palmer Bermudez, Martha R. | Address on file | | | | | | | |
| 1977845 | Palmer Bermudez, Martha R. | Address on file | | | | | | | |
| 2105045 | Palmer Bermudez, Martha R. | Address on file | | | | | | | |
| 394506 | PALMER CANCEL, NATALIA | Address on file | | | | | | | |
| 394507 | PALMER COLON, VIRGEN | Address on file | | | | | | | |
| 394508 | PALMER DIAZ, LESLIE | Address on file | | | | | | | |
| 394509 | PALMER FERNANDEZ, MARIBEL | Address on file | | | | | | | |
| 2053533 | Palmer Fernandez, Maribel | Address on file | | | | | | | |
| 394510 | PALMER GUERRA, MARTHA S | Address on file | | | | | | | |
| 394511 | PALMER IRIZARRY, JAIME | Address on file | | | | | | | |
| 394512 | PALMER LUND, CARMEN C. | Address on file | | | | | | | |
| 394513 | PALMER MARRERO, JOSE | Address on file | | | | | | | |
| 1980793 | Palmer Marrero, Jose A. | Address on file | | | | | | | |
| 394514 | PALMER MELLOWES, CAROLINE | Address on file | | | | | | | |
| 1963582 | Palmer Mellowes, Caroline G. | Address on file | | | | | | | |
| 394515 | PALMER QUINONES, GRACE | Address on file | | | | | | | |
| 394516 | PALMER RAMIREZ MD, EFRAIN | Address on file | | | | | | | |
| 735009 | PALMER RIO GRANDE | P O BOX 24 | PALMER | | | RIO GRANDE | PR | 00721 | |
| 394517 | PALMER RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 394518 | PALMER ROSA, ZAIDA | Address on file | | | | | | | |
| 394519 | PALMER TORRES, LORENA | Address on file | | | | | | | |
| 394520 | PALMER VEGA, JULIO | Address on file | | | | | | | |
| 394521 | PALMER, WILFRED | Address on file | | | | | | | |
| 394522 | PALMERO ACEVEDO, MILDRED M | Address on file | | | | | | | |
| 394523 | PALMERO CAMPUSANO, ENEROLIZA | Address on file | | | | | | | |
| 394524 | PALMERO PAULINO, MARIANO | Address on file | | | | | | | |
| 394525 | PALMERO PAULINO, PAULA ISABEL | Address on file | | | | | | | |
| 394526 | PALMETTO GENERAL HOSPITAL | 2001 W 68TH ST | | | | HIALEAH | FL | 33016 | |
| 394527 | PALMETTO LOWCOUNTRY BEHAVIORAL HEALTH | MEDICAL RECORDS | 2777 SPEISSEGGER DRIVE | | | CHARLESTON | SC | 29405 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1776197 | Palmetto State Fund A LP | Rob Adler | 200 River's Edge Drive | Suite 300 | | Medford | MA | 02155 | |
| 1728858 | Palmetto State Fund A LP | Address on file | | | | | | | |
| 735010 | PALMINA GONZALEZ DAVILA | URB LEVITTOWN LAKES | F1 CALLE MAGDA | | | TOA BAJA | PR | 00949 | |
| 735011 | PALMIRA FELICIANO OLIVERA | Address on file | | | | | | | |
| 735012 | PALMIRA GALLARDO GONZALEZ | HC 01 BOX 2509 | | | | BAYAMON | PR | 00622 | |
| 394528 | PALMIRA GILBE ORTIZ | Address on file | | | | | | | |
| 394529 | PALMIRA I ROJAS OTERO | Address on file | | | | | | | |
| 735013 | PALMIRA MORALES FELICIANO | Address on file | | | | | | | |
| 394530 | PALMIRA N RIOS GONZALEZ | Address on file | | | | | | | |
| 848993 | PALMIRA NAZARIO PEREZ | PO BOX 483 | | | | LAJAS | PR | 00667 | |
| 735014 | PALMIRA RAMOS RODRIGUEZ | HC 1 BOX 3175 | | | | LARES | PR | 00669 | |
| 394531 | PALMIRA RIVERA LOZADA | Address on file | | | | | | | |
| 394532 | PALMIRA ROMERO & LUGUI RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 735015 | PALMIRA SANTIAGO DIAZ | VILLA DEL CARMEN | D 11 CALLE 1 | | | PONCE | PR | 00731 | |
| 735016 | PALMIRA'S PLACE AND DELIVERY | HC 37 BOX 3566B | | | | GUANICA | PR | 00653 | |
| 831546 | PalmPC Solutions, Corp. | VILLA CAROLINA | 169- 12 CALLE 436 | | | Carolina | PR | 00985 | |
| 394533 | PALMS CLINIC MANEJO DE DOLOR | VALLE ARRIBA HEIGHT | BH 2 CALLE 110 | | | CAROLINA | PR | 00983 | |
| 735018 | PALO BLANCO DEVELOPMENT S E | P O BOX 190249 | | | | SAN JUAN | PR | 00919-0249 | |
| 394534 | PALOMA GONZALEZ MARQUES | Address on file | | | | | | | |
| 394496 | PALOMA N ROSADO ZARAGOZA | Address on file | | | | | | | |
| 394535 | PALOMA PERAZA | Address on file | | | | | | | |
| 394536 | PALOMA RAMIREZ CAMACHO | Address on file | | | | | | | |
| 735019 | PALOMA RIVERA ZARATE | Address on file | | | | | | | |
| 735020 | PALOMA S VARGAS DEL VALLE | HC 04 BOX 47201 | | | | MAYAGUEZ | PR | 00680 | |
| 735021 | PALOMA SERVICE STATION | HC 3 BOX 13798 | | | | COROZAL | PR | 00783 | |
| 735022 | PALOMA SUAU | PMB 100 1750 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| 848994 | PALOMA TIRE & AUTO PARTS | HC 2 BOX 5262 | | | | COMERIO | PR | 00782 | |
| 394537 | PALOMA VAZQUEZ DAVILA | Address on file | | | | | | | |
| 394538 | PALOMA ZAPATA, DANIEL | Address on file | | | | | | | |
| 394539 | PALOMARES BLAZQUEZ, LORENZO | Address on file | | | | | | | |
| 735023 | PALOMAS AUTO SERVICES | LAS PALOMAS | 13 CALLE 13 | | | YAUCO | PR | 00698 | |
| 394540 | PALOMERA GARCIA, ROGELIO | Address on file | | | | | | | |
| 394541 | PALOMINO BRUNO, VICTORIA LUZ | Address on file | | | | | | | |
| 2151351 | PALOMINO FUND LTD. | C/O APPALOOSA LP. | 51 JOHN F. KENNEDY PKWY. 2ND FLOOR | | | SHORT HILLS | NJ | 07078 | |
| 394542 | PALOMINO GUTIERREZ, REYNALDO | Address on file | | | | | | | |
| 394543 | PALOMINO LUNA, IVETTE | Address on file | | | | | | | |
| 394544 | Palomino Luna, William | Address on file | | | | | | | |
| 2151352 | PALOMINO MASTER LTD | C/O APPALOOSA LP | 51 JOHN F. KENNEDY PARKWAY, 2ND FLOOR | | | SHORT HILL | NJ | 07078 | |
| 2152145 | PALOMINO MASTER LTD | C/O APPALOOSA LP | 51 JOHN F. KENNEDY PKWY., 2ND FLOOR | | | SHORT HILLS | NJ | 07078 | |
| 394545 | PALOMO MONROIG, FRANCISCO | Address on file | | | | | | | |
| 394546 | PALOMO RAMOS, NELSON | Address on file | | | | | | | |
| 394548 | PALOS ALVARADO, MARIA I | Address on file | | | | | | | |
| 394549 | PALOS ALVARADO, MARIA I | Address on file | | | | | | | |
| 394550 | PALOS CONDE, CRISTINA | Address on file | | | | | | | |
| 394551 | PALOS OSORIO, ADA | Address on file | | | | | | | |
| 735024 | PALOS P. F. | #253 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00902-1308 | |
| 735025 | PALOS P. F. | P O BOX 9021309 | | | | SAN JUAN | PR | 00902 | |
| 1630106 | Palos, Jovita Flores | Address on file | | | | | | | |
| 394552 | PALOU ABASOLO, JOSE | Address on file | | | | | | | |
| 394553 | PALOU ABASOLO, MARIA DE LOS ANGELES | Address on file | | | | | | | |
| 394554 | PALOU AVILES MD, MARIA I | Address on file | | | | | | | |
| 809769 | PALOU BONILLA, MARY | Address on file | | | | | | | |
| 394555 | PALOU BONILLA, MARY | Address on file | | | | | | | |
| 394556 | PALOU MORALES, MARIANITA | Address on file | | | | | | | |
| 394557 | PALOU PUJOS, JORGE | Address on file | | | | | | | |
| 394558 | PALOU SANABRIA, MIGUEL A | Address on file | | | | | | | |
| 394559 | Palou Soto, Jose A | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 394560 | PALOU SOTO, ROBERTO | Address on file | | | | | | | |
| 394561 | PALOU SOTO, ROBERTO JAVIER | Address on file | | | | | | | |
| 394562 | PALOU, JORGE A. | Address on file | | | | | | | |
| 2180197 | Palou, Pedro J. | Urb Olimpic Ville | #287 | | | Las Piedras | PR | 00771 | |
| 394563 | PALOUROSARIO, EMILIO | Address on file | | | | | | | |
| 394564 | PALPANDO DANZA INC | 1415 CALLE FERIA APT 3 INTERIOR | | | | SAN JUAN | PR | 00909 | |
| 848995 | PAL-TECH REF 16TH NCCAN | 1000 WILSON BLVD | SUITE 1000 | | | ARLINGTON | VA | 22209 | |
| 394565 | PALVAL MD'S PSC | PO BOX 5549 | | | | CAGUAS | PR | 00726 | |
| 735026 | PAM AM LICENSE HOLDING | P.O. BOX 11881 | | | | SAN JUAN | PR | 00922-1881 | |
| 735027 | PAM AM SHOES COMPANY INC. | P O BOX 509 | | | | CAMUY | PR | 00627-0509 | |
| 394566 | PAMBIO INC | 9075 GUIFORD ROAD | | | | COLUMBIA | MD | 21046 | |
| 394567 | PAMBIO INC | 9075 GUILFORD ROAD | | | | COLUMBIA | MD | 21046 | |
| 394568 | PAMBLANCO ALEMAN, WOODROW W | Address on file | | | | | | | |
| 1609467 | Pamblanco Rodriguez, Ricky | Address on file | | | | | | | |
| 809770 | PAMBLANCO TARDY, WALESKA | Address on file | | | | | | | |
| 394569 | PAMBLANCO TARDY, WALESKA M. | Address on file | | | | | | | |
| 735028 | PAMCOR INC | PO BOX 21370 | | | | SAN JUAN | PR | 00928-1370 | |
| 394570 | PAMELA A TORRES RIOS | Address on file | | | | | | | |
| 394571 | PAMELA A. TORRES RIOS | Address on file | | | | | | | |
| 394572 | PAMELA ACOSTA FUENTES | Address on file | | | | | | | |
| 735029 | PAMELA BERRIOS CINTRON/MIGUEL BERRIOS | SECC LEVITOWN | 2492 PASEO AMPARO SEGUNDA | | | TOA BAJA | PR | 00949 | |
| 394573 | PAMELA C MARTINEZ CAPO | Address on file | | | | | | | |
| 394574 | PAMELA CABALLERO MALDONADO | Address on file | | | | | | | |
| 394575 | PAMELA CALDERON VALENZUELA | Address on file | | | | | | | |
| 394576 | PAMELA COLON RIVERA | Address on file | | | | | | | |
| 735030 | PAMELA CRUZ BERNIER | URB LOURDES | 687 CALLE BERNARDA H | | | TRUJILLO ALTO | PR | 00976 | |
| 735031 | PAMELA CRUZ RIVERA | P O BOX 57 | | | | ARECIBO | PR | 00613 | |
| 394577 | PAMELA DENISSE VEGA BARRETO | Address on file | | | | | | | |
| 735032 | PAMELA GONZALEZ ROMAN | PO BOX 140116 | | | | ARECIBO | PR | 00614 | |
| 394578 | PAMELA I CORTES ORTIZ | Address on file | | | | | | | |
| 394579 | PAMELA J. CASEY | Address on file | | | | | | | |
| 394580 | PAMELA K SERRANO TORRES | Address on file | | | | | | | |
| 394581 | PAMELA LOPEZ MALDONADO | Address on file | | | | | | | |
| 735033 | PAMELA M LOPEZ ARROYO | EXT ROSEVILLE | 100 ROSEVILLE DR APTO 8 | | | SAN JUAN | PR | 00926 | |
| 735034 | PAMELA M PEREZ ALVARADO | PO BOX 194425 | | | | SAN JUAN | PR | 00919 | |
| 394582 | PAMELA MAIZ CASELLAS | Address on file | | | | | | | |
| 394583 | PAMELA MARIE CALDERON QUINONES | Address on file | | | | | | | |
| 735035 | PAMELA OSORIO RAMIREZ | PMB 156 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 394584 | PAMELA PLACERES RAMOS | Address on file | | | | | | | |
| 735036 | PAMELA PUTMA CALDERON | COOP SAN IGNACIO | 1810 B RP | | | SAN JUAN | PR | 00927 | |
| 394585 | PAMELA REYES GUERRERO | Address on file | | | | | | | |
| 394586 | PAMELA REYES GUERRERO | Address on file | | | | | | | |
| 394587 | PAMELA S GARRISON | Address on file | | | | | | | |
| 735037 | PAMELA S PEREZ A/C FELICITA MERCADO | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 394588 | PAMELA S. MONTANEZ CAMACHO | Address on file | | | | | | | |
| 394589 | PAMIAS CALCERRADA, RAIZA | Address on file | | | | | | | |
| 394590 | PAMIAS CASTRO, NATASHA | Address on file | | | | | | | |
| 394591 | Pamias Figueroa, Eric | Address on file | | | | | | | |
| 394592 | Pamias Martinez, Linda I | Address on file | | | | | | | |
| 394593 | PAMIAS NIEVES, JACKELYNE | Address on file | | | | | | | |
| 809771 | PAMIAS RIVERA, JANETT | Address on file | | | | | | | |
| 394595 | PAMIAS RIVERA, JANETTE | Address on file | | | | | | | |
| 394596 | PAMIAS VELAZQUEZ, KELVIN | Address on file | | | | | | | |
| 394597 | PAMIAS VELAZQUEZ, KENNETH | Address on file | | | | | | | |
| 394598 | PAMIES MORALES, ADALBERTO | Address on file | | | | | | | |
| 394599 | PAMILIA RIVERA VELEZ | Address on file | | | | | | | |
| 394600 | PAMILIA RIVERA VELEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 739 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1795744 | Pamilla Lopez, Felicita | Address on file | | | | | | | |
| 394601 | PAMOTRAN FILMS CORP | AREA DEL TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 394602 | PAMOTRAN FILMS CORP | URB EL CORTIJO | P 30 CALLE 19 | | | BAYAMON | PR | 00956 | |
| 394603 | PAMPA'S RESTAURANT | MEDICAL EMPORIUM | AVE HOSOS SUITE 501 | | | MAYAGUEZ | PR | 00680 | |
| 394604 | PAMSI | LAS LOMAS AVE | SAN PATRICIO ALTOS | | | SAN JUAN | PR | 00921 | |
| 394605 | PAN AM WIRELESS D/B/A/ CELPAGE | PO BOX 11881 | | | | SAN JUAN | PR | 00922-1881 | |
| 394606 | PAN AMERICAN ASSURANCE CO | PO BOX 53372 | | | | NEW ORLEANS | LA | 70153-3372 | |
| 394607 | Pan American Assurance Company (A Life | 601 Poydras Street | | | | New Orleans | LA | 70130 | |
| 394608 | Pan American Assurance Company (A Life Insurance Company) | Attn: David Demmon, Vice President | Metro Office Park 2 | Calle 1 Suite 101 | | Guaynabo | PR | 96817-968 | |
| 394609 | Pan American Assurance Company (A Life Insurance Company) | Attn: Denyse Schomaker, Vice President | Metro Office Park 2 | Calle 1 Suite 101 | | Guaynabo | PR | 96817-968 | |
| 735038 | PAN AMERICAN DIESEL INC | P O BOX 70136 | | | | SAN JUAN | PR | 00936-8136 | |
| 394610 | PAN AMERICAN EXTERMINATING INC | PO BOX 2288 | | | | BAYAMON | PR | 00960 | |
| 394611 | Pan American Fertilizer | Po Box 787 | | | | Guanica | PR | 00653 | |
| 735039 | PAN AMERICAN FINANCE CORPI | P O BOX 70333 | | | | SAN JUAN | PR | 00936-8333 | |
| 394612 | PAN AMERICAN GRAIN CO DIV FERTILIZANTES | P O BOX 787 | | | | GUANICA | PR | 00653 | |
| 394613 | PAN AMERICAN GRAIN COMPANY , INC. | PARQUE IND. AMELIA CALLE CLAUDIS # 9 | | | | GUAYNABO | PR | 00969-0000 | |
| 735041 | PAN AMERICAN GRAIN M F G CO INC | PARQUE IND AMELIA | 9 CALLE CLAUDIA ESQ BEATRIZ | | | GUAYNABO | PR | 00968 | |
| 735040 | PAN AMERICAN GRAIN M F G CO INC | PO BOX 41136 | | | | SAN JUAN | PR | 00940 | |
| 394614 | PAN AMERICAN GRAIN MANUFACTURING | CLAUDIA STREET #9AMELIA INDUSTRIAL PARK | | | | GUAYNABO | PR | 00968 | |
| 1547827 | Pan American Health Organization (PAHO) | 525 23rd St NW | Pan American Health Organization | | | Washington | DC | 20037 | |
| 735042 | PAN AMERICAN INS CO | PO BOX 70333 | | | | SAN JUAN | PR | 00936 | |
| 1421020 | PAN AMERICAN INSUANCE | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 735043 | PAN AMERICAN LANGUAGE INSTITUTE | PMB 295 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 735044 | PAN AMERICAN LATINO EXPRESS INC | HC 3 BOX 41507 | | | | CAGUAS | PR | 00725 | |
| 394616 | PAN AMERICAN LIFE INSURANCE | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 735046 | PAN AMERICAN LIFE INSURANCE | PO BOX 364865 | | | | SAN JUAN | PR | 00936 | |
| 735045 | PAN AMERICAN LIFE INSURANCE | SC AMERICAN INC. LIFE | OBRAS PUBLICAS | PO BOX 41269 | | SAN JUAN | PR | 00940-1269 | |
| 394617 | PAN AMERICAN LIFE INSURANCE CO | PO BOX 60219 | | | | NEW ORLEANS | LA | 70160219 | |
| 394618 | Pan American Life Insurance Company | 601 Poydras Street | | | | New Orleans | LA | 70130 | |
| 394619 | Pan American Life Insurance Company | Attn: David Demmon, Vice President | Metro Office Park 2 | Calle 1 Suite 101 | | Guaynabo | PR | 96817-968 | |
| 394620 | Pan American Life Insurance Company | Attn: Denyse Schomaker, Vice President | Metro Office Park 2 | Calle 1 Suite 101 | | Guaynabo | PR | 96817-968 | |
| 394621 | Pan American Life Insurance Company | Attn: Peggy Scot, Vice President | Metro Office Park 2 | Calle 1 Suite 101 | | Guaynabo | PR | 96817-968 | |
| 394622 | Pan American Life Insurance Company of | 601 Poydras Street | | | | New Orleans | LA | 70130 | |
| 394623 | Pan American Life Insurance Company of Puerto Rico | Attn: Barbara Rosa Viera, Consumer Complaint Contact | PO Box 364865 | | | San Juan | PR | 93648-936 | |
| 394624 | Pan American Life Insurance Company of Puerto Rico | Attn: Carla Lopez, Circulation of Risk | PO Box 364865 | | | San Juan | PR | 93648-936 | |
| 394625 | Pan American Life Insurance Company of Puerto Rico | Attn: Furan Alan, Actuary | PO Box 364865 | | | San Juan | PR | 93648-936 | |
| 394626 | Pan American Life Insurance Company of Puerto Rico | Attn: Jose Luis Vargas, President | PO Box 364865 | | | San Juan | PR | 93648-936 | |
| 394627 | Pan American Life Insurance Company of Puerto Rico | Attn: Jose M Moyett Rodriguez, Vice President | PO Box 364865 | | | San Juan | PR | 93648-936 | |
| 394628 | Pan American Life Insurance Company of Puerto Rico | Attn: Lucy Laboy, Regulatory Compliance Government | PO Box 364865 | | | San Juan | PR | 93648-936 | |
| 394629 | Pan American Life Insurance Company of Puerto Rico | Attn: Myriam De Gracia De Leon, Premiun Tax Contact | PO Box 364865 | | | San Juan | PR | 93648-936 | |
| 394594 | PAN AMERICAN PROPERTIES | PO BOX 41136 | | | | SAN JUAN | PR | 00940 | |
| 394630 | PAN AMERICAN PROPERTIES CORP. | CALLE CLAUDIA #9 ESQ. BEATRIZ PARQUE INDUSTRIAL | | | | GUAYNABO | PR | 00968-0000 | |
| 735047 | PAN AN FAIR | ROYAL BANK LOCAL 161 | 255 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 394631 | PAN DE LA MONTANA | PO BOX 6400 192 | | | | CAYEY | PR | 00737 | |
| 735048 | PAN OPTIC CORP | PO BOX 11320 | | | | SAN JUAN | PR | 00929-1320 | |
| 394632 | PAN PEPIN | PO BOX 100 | | | | BAYAMON | PR | 00960-0000 | |
| 856911 | PAN PEPIN | Teixidor, José | 203 Laurel Ave. Urb. Industrial Minillas | | | Bayamón | PR | 00959 | |
| 856420 | PAN PEPIN | Teixidor, José | PO Box 100 | | | Bayamón | PR | 00960-0100 | |
| 394633 | PAN PEPIN | URB HYDE PARK | 361 AVE PI¿ERO | | | SAN JUAN | PR | 00927-0000 | |
| 394634 | PAN PEPIN INC | AVE. LAUREL #203 PARQUE INDUSTRIAL | MINILLAS | | | BAYAMON | PR | 00959 | |
| 735049 | PAN PEPIN INC | PO BOX 100 | | | | BAYAMON | PR | 00960-0100 | |
| 735050 | PAN RICO INC | 53 GARRIDO MORALES | | | | FAJARDO | PR | 00738 | |
| 735051 | PAN Y REP MIXZALIZ | PO BOX 9024275 | | | | SAN JUAN | PR | 00902 4275 | |
| 735052 | PAN Y RESP HERMANOS PEREZ | BO ACEITUNA PARC 9 | | | | MOCA | PR | 00676 | |
| 735053 | PANACHE CORP | HACIENDA SAN JOSE | 560 VIA GRANDE | | | CAGUAS | PR | 00727 | |
| 394635 | Panadeball Poggi, Luis A | Address on file | | | | | | | |
| 735059 | PANADERIA & REPOSTERIA C/O CRIM | P O BOX 195387 | | | | SAN JUAN | PR | 00919-5387 | |
| 735060 | PANADERIA ALVANESA | 16 CALLE MUNOZ RIVERA | | | | AGUAS BUENAS | PR | 00703 | |
| 735061 | PANADERIA BARAHONA | HC 2 BOX 5564 | | | | MOROVIS | PR | 00687 | |
| 735062 | PANADERIA CARRASQUILLO | 100 CALLE MATIAS GONZALEZ N | | | | GURABO | PR | 00778 | |
| 735063 | PANADERIA CARRERO | BO MANI | 212 CLAUDIO CARRERO | | | MAYAGUEZ | PR | 00682 | |
| 735064 | PANADERIA CASA DELICIAS | TOA ALTA HEIGHTS | AB 1 AVE PRINCIPAL | | | TOA ALTA | PR | 00953 | |
| 735065 | PANADERIA CENTRO PAN | SECTOR MELANIA | CARR 3 KM 140 3 | | | GUAYAMA | PR | 00785 | |
| 735066 | PANADERIA CRESPO Y DENIA | P O BOX 653 | | | | PONCE | PR | 00732 | |
| 848996 | PANADERIA DEGUETAU BAKERY | #8 PEDRO ROSARIO | | | | AIBONITO | PR | 00705 | |
| 735067 | PANADERIA EILEEN | PO BOX 7000 SUITE 236 | | | | AGUADA | PR | 00602 | |
| 394636 | PANADERIA EL CANON BAKERY / OSCAR LOPEZ | HC 01 BOX 2354 | | | | BARRANQUITAS | PR | 00794 | |
| 394637 | PANADERIA EL CANON BAKERY / OSCAR LOPEZ | PO BOX 15 | | | | BARRANQUITAS | PR | 00794 | |
| 735068 | PANADERIA EL CEMI / EL CEMI CATERING SER | PO BOX 970 | | | | SABANA GRANDE | PR | 00637 | |
| 735069 | PANADERIA EL FARO | PO BOX 1065 | | | | BOQUERON | PR | 00622 | |
| 848997 | PANADERIA EL GUAYABAL | PO BOX 2252 | | | | SAN SEBASTIAN | PR | 00685 | |
| 735070 | PANADERIA EL MANGO | 8 V 14 EL ROSARIO 2 | | | | VEGA BAJA | PR | 00693 | |
| 394638 | PANADERIA EL MILLON | HC 02 BOX 13025 | | | | AIBONITO | PR | 00705 | |
| 735071 | PANADERIA EL NUEVO AMANECER | BOX 533 | | | | LAS MARIAS | PR | 00670 | |
| 735072 | PANADERIA EL NUEVO PINO | HC 01 BOX 4079 | | | | VILLALBA | PR | 00766 | |
| 394639 | PANADERIA EL PABELLON | BO MIRADERO | CARR 108 KM 3 2 | | | MAYAGUEZ | PR | 00680 | |
| 394640 | PANADERIA EL PARAISO | 93 CALLE PRINCIPAL | | | | MERCEDITA | PR | 00715 | |
| 735073 | PANADERIA EL PATIO | CARR 250 K 1 0 | | | | CULEBRAS | PR | 00775 | |
| 735074 | PANADERIA EL PATIO | PO BOX 123 | | | | CULEBRA | PR | 00775 | |
| 394641 | PANADERIA EL TRIGAL | AVE. AGUSTIN RAMOS CALERO #7125 | | | | ISABELA | PR | 00662 | |
| 735075 | PANADERIA EL TRIGAL | P O BOX 251 | | | | PATILLAS | PR | 00723 | |
| 735076 | PANADERIA EL VIAJERO | PO BOX 3501-257 | | | | JUANA DIAZ | PR | 00795 | |
| 848998 | PANADERIA EL YUNQUE Y/O YOVANKA RODRIGUEZ | LAS DOLORES | 232 CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 | |
| 394642 | PANADERIA ESPANA | CENTRO COM VILLAMAR | AVE BALDORIOTY DE CASTRO | | | ISLA VERDE | PR | 00979-6196 | |
| 735077 | PANADERIA ESTANCIAS DEL RIO | PO BOX 7332 | | | | MAYAGUEZ | PR | 00681-7332 | |
| 735078 | PANADERIA EUREKA | PO BOX 1598 | | | | HORMIGUEROS | PR | 00660 | |
| 735079 | PANADERIA FACCIOLA | URB. SAGRADO CORAZON | ESQ. SAN CLAUDIO 350 CARR. 176 | | | SAN JUAN | PR | 00926 | |
| 735080 | PANADERIA FELICIANO | SECTOR LA LOMA BO NARANJITO | CARR 4419 KM 1 5 | | | MOCA | PR | 00676 | |
| 848999 | PANADERIA GERIZIM | PO BOX 140183 | | | | ARECIBO | PR | 00614-0183 | |
| 735081 | PANADERIA GRANDE | PO BOX 3500 | | | | JUANA DIAZ | PR | 00795 | |
| 735082 | PANADERIA HERMANOS PEREZ | BO ACEITUNAS | CARR 464 KM 2 3 | | | MOCA | PR | 00676 | |
| 735083 | PANADERIA HOLA BAKERY | URB BARALT | I2 CALLE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| 735084 | PANADERIA IBERIA | PO BOX 9833 | | | | SAN JUAN | PR | 00908-0833 | |
| 394644 | PANADERIA IMBERY | AVE LOS ROSALES | 121 PARC IMBERY | | | BARCELONETA | PR | 00617 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 735085 | PANADERIA JOEL | P O BOX 2003 | | | | UTUADO | PR | 00641 | |
| 735086 | PANADERIA JOEL | URB JESUS MANDA LAGO L 19 | | | | UTUADO | PR | 00641 | |
| 849000 | PANADERIA LA ABEJA | CALLE PROGRESO 69 | | | | AGUADILLA | PR | 00603 | |
| 394645 | PANADERIA LA ABEJA / AYDEE PEDA MERCADO | 69 CALLE PROGRESO | | | | AGUADILLA | PR | 00663 | |
| 394646 | PANADERIA LA ABEJA / AYDEE PENA MERCADO | 69 CALLE PROGRESO | | | | AGUADILLA | PR | 00663 | |
| 735087 | PANADERIA LA ANTILLANA | HC 05 BOX 51327 | | | | AGUADILLA | PR | 00603 | |
| 849001 | PANADERIA LA ASTURIANA | 58 CALLE GOYCO | | | | CAGUAS | PR | 00725 | |
| 394647 | PANADERIA LA CASTILLA INC | URB FERNANDEZ | 8 CALLE JOHN F KENNEDY | | | CIDRA | PR | 00739 | |
| 735088 | PANADERIA LA CAYEYANA | JARDINES II | F13 CALLE JAZMIN | | | CAYEY | PR | 00736 | |
| 394648 | PANADERIA LA CEIBA | AVE. F.D. ROOSEVELT NUM 1245 | | | | SAN JUAN | PR | 00920 | |
| 394649 | PANADERIA LA COROZALENA | 73 CALLE BOU | | | | COROZAL | PR | 00783 | |
| 735089 | PANADERIA LA CREACION | PO BOX 3446 | | | | JUNCOS | PR | 00777-3786 | |
| 735090 | PANADERIA LA CRIOLLA | PO BOX 2663 | | | | ARECIBO | PR | 00613-2663 | |
| 394650 | PANADERIA LA DEFENSA INC | PO BOX 93 | | | | PATILLAS | PR | 00723 | |
| 394651 | PANADERIA LA ESPANOLA | CARR 3 KM 131 4 | | | | ARROYO | PR | 00714 | |
| 849002 | PANADERIA LA ESPIGA DE PLATA | PO BOX 761 | | | | UTUADO | PR | 00641 | |
| 735091 | PANADERIA LA FAMILIA | 72 URB MONTE MAR | | | | AGUADA | PR | 00602 | |
| 735092 | PANADERIA LA FAMILIA & ANTONINOS PLAZA | HC 02 BOX 7070 | | | | OROCOVIS | PR | 00720 | |
| 735093 | PANADERIA LA FAVORITA INC | PO BOX 900 | | | | AGUADA | PR | 00602-0900 | |
| 735094 | PANADERIA LA FRANCAISE | PO BOX 1731 | | | | CAGUAS | PR | 00726 | |
| 849003 | PANADERIA LA HATILLANA | PO BOX 197 | | | | HATILLO | PR | 00659 | |
| 394652 | PANADERIA LA IMPERIAL | AVE CONSTITUCION 356 | | | | SAN JUAN | PR | 00952 | |
| 394653 | PANADERIA LA ISLENA | HC 6 BOX 4759 | | | | COTO LAUREL | PR | 00780 | |
| 735095 | PANADERIA LA JAYUYANA | HC 02 BOX 6495 | | | | JAYUYA | PR | 00664 | |
| 394654 | PANADERIA LA MILAGROSA | Address on file | | | | | | | |
| 735096 | PANADERIA LA NUEVA ESPERANZA | URB FERNANDEZ | 2 CALLE LAZARO RAMOS | | | CIDRA | PR | 00739 | |
| 394655 | PANADERIA LA NUEVA ESPERANZA | URB ISLA BELLA | 88 LOS PRADOS BULEVAR | | | CAGUAS | PR | 00727 | |
| 394656 | PANADERIA LA OROCOVENA | P O BOX 1240 | | | | OROCOVIS | PR | 00720 | |
| 735054 | PANADERIA LA PATRIA | 2 CANTERA 155 | | | | MOROVIS | PR | 00687 | |
| 2138340 | PANADERIA LA SEVILLANA | P O BOX 365047 | | | | SAN JUAN | PR | 00936-5047 | |
| 1256727 | PANADERIA LA SEVILLANA | Address on file | | | | | | | |
| 394658 | PANADERIA LA SEVILLANA INC | P O BOX 362773 | | | | SAN JUAN | PR | 00936-2773 | |
| 2150731 | PANADERIA LA SEVILLANA, INC. | ATTN: MIDEL GOMEZ, RESIDENT AGENT | 3071 AVE ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| 2150732 | PANADERIA LA SEVILLANA, INC. | ATTN: MIDEL GOMEZ, RESIDENT AGENT | P.O. BOX 362773 | | | SAN JUAN | PR | 00936-2773 | |
| 394659 | PANADERIA LA SEVILLANA, INC. | CARR. # 2 KM 140.3 SECTOR MELANIA | | | | GUAYAMA | PR | 00936-0000 | |
| 394660 | PANADERIA LA SEVILLANA, INC. | PO BOX 365047 | | | | SAN JUAN | PR | 00936-5047 | |
| 849005 | PANADERIA LA TAHONA | URB GOMEZ #1 | | | | HUMACAO | PR | 00791 | |
| 735097 | PANADERIA LA TAHONE | URB HERMANAS DAVILA | 92 AVE BETANCES | | | BAYAMON | PR | 00961 | |
| 735098 | PANADERIA LA UNIVERSAL | 325 AVE JUAN ROSADO | | | | ARECIBO | PR | 00612 | |
| 735099 | PANADERIA LA VEGA | URB LA VEGA | C 4 CALLE PRINCIPAL | | | VILLALBA | PR | 00766 | |
| 394661 | PANADERIA LA VEGA INC | HC 1 BOX BOX 4069 | | | | VILLALBA | PR | 00766 | |
| 735100 | PANADERIA LA VICTORIA | 338 VICTORIA | | | | PONCE | PR | 00731 | |
| 735101 | PANADERIA LA VID | PO BOX 966 | | | | SABANA HOYOS | PR | 00688 | |
| 735102 | PANADERIA LA VIEQUENSE/ RAGNAR MORALES | 352 CALLE ANTONIO G MELLADO | BOX 370 | | | VIEQUES | PR | 00675 | |
| 735055 | PANADERIA LAS DELICIAS | P O BOX 1620 | | | | MOROVIS | PR | 00687 | |
| 735103 | PANADERIA LAS LOMAS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 735104 | PANADERIA LAS VILLAS | 718 CALLE JULIO ANDINO | | | | SAN JUAN | PR | 00924 | |
| 735105 | PANADERIA LAS VILLAS | VILLA PRADES | 710 CALLE JULIO ANDINO | | | SAN JUAN | PR | 00924 | |
| 735106 | PANADERIA LAUREANO | Address on file | | | | | | | |
| 735107 | PANADERIA LOPEZ | HC 2 BOX 8631 | | | | JAYUYA | PR | 00664 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 742 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 394662 | PANADERIA LOS GEMELOS | 537 AVE TITO CASTRO SUITE 106 | | | | PONCE | PR | 00716-0207 | |
| 394663 | PANADERIA LOS GEMELOS | URB. SOMBRAS DEL REAL | CALLE EUCALIPTO, #1112 | | | COTO LAUREL, PONCE | PR | 00780-2921 | |
| 394664 | PANADERIA LOS QUINONES | URB CAMPAMENTO | 31 CALLE E | | | GURABO | PR | 00778 | |
| 735108 | PANADERIA M VIEJO Y\O | NUM. 56 LUIS MUNOZ RIVERA | | | | VEGA ALTA | PR | 00692 | |
| 735109 | PANADERIA MARCE | 18 CALLE URBANO RAMIREZ | | | | COROZAL | PR | 00783 | |
| 735110 | PANADERIA MARCHANY | 1 CALLE JULIO V NUNEZ | | SABANA GRANDE | | SABANA GRANDE | PR | 00637 | |
| 735111 | PANADERIA MARDEL II | PO BOX 284 | | | | NARANJITO | PR | 00719 | |
| 735112 | PANADERIA MINI MARKET ALEXIS/JOEL OLMEDO | HC 3 BOX 5966 | | | | HUMACAO | PR | 00791 | |
| 735114 | PANADERIA MODELO | BO PAMPANOS RAMAL 2 | | | | PONCE | PR | 00733 | |
| 735113 | PANADERIA MODELO | HACIENDA LA MATILDE | 5327 CALLE BAGAZO | | | PONCE | PR | 00728-2437 | |
| 735115 | PANADERIA MONSERRAT VAZQUEZ INC | PO BOX 232 | | | | MANATI | PR | 00674 | |
| 849006 | PANADERIA MONTE BRISAS | PO BOX 1325 | | | | FAJARDO | PR | 00738 | |
| 735116 | PANADERIA OMAR | PO BOX 1101 | | | | MOCA | PR | 00676 | |
| 394665 | PANADERIA OMAR INC | URB SAN CARLOS CALLE SAN FRANCISCO #132 | | | | AGUADILLA | PR | 00603 | |
| 735117 | PANADERIA OROCOVIS INC | PO BOX 1932 | | | | OROCOVIS | PR | 00720 | |
| 735119 | PANADERIA PADRE RIVERA | 170 AVE CRUZ ORTIZ ESTELA | | | | HUMACAO | PR | 00791 | |
| 735118 | PANADERIA PADRE RIVERA | HC 01 BOX 16792 | | | | HUMACAO | PR | 00792-9732 | |
| 735120 | PANADERIA PAN RICO | PO BOX 660 | | | | LUQUILLO | PR | 00773 | |
| 735121 | PANADERIA PATRIA | 155 CARR 2 | | | | MOROVIS | PR | 00687 | |
| 394666 | PANADERIA PELAYO / FRANCISCO CUETO | 71 CALLE LUISA | | | | SAN JUAN | PR | 00907 | |
| 735122 | PANADERIA QUILES | PO BOX 1097 | | | | OROCOVIS | PR | 00720 | |
| 735123 | PANADERIA REP EL RABANAL/ EDGARDO ALICEA | P O BOX 842 | | | | BARRANQUITAS | PR | 00794 | |
| 735124 | PANADERIA REPOST.FACCIOLA | URB SAGRADO CORAZON | 350 CALLE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 735125 | PANADERIA REPOSTERIA BORINQUEN | 88 CALLE GEORGETTI # B | | | | CAGUAS | PR | 00725 | |
| 735126 | PANADERIA REPOSTERIA EL CEMI | PO BOX 970 | | | | SABANA GRANDE | PR | 00637 | |
| 735127 | PANADERIA REPOSTERIA EL REY | 9 CALLE FIGUERAS | | | | JAYUYA | PR | 00664 | |
| 849007 | PANADERIA REPOSTERIA EL SOL | BOX 560 | | | | AÑASCO | PR | 00610 | |
| 735128 | PANADERIA REPOSTERIA GUANAJIBO BAKERY | GUANAJIBO HOME | B 3 CALLE MARGINAL | | | MAYAGUEZ | PR | 00681 | |
| 735056 | PANADERIA REPOSTERIA LA IMPERIAL | 356 PONCE DE LEON AVE. | PUERTA DE TIERRA | | | SAN JUAN | PR | 00902 | |
| 735129 | PANADERIA REPOSTERIA LA VILLA | URB VILLA UNIVERSITARIA | 19 CALLE 2A | | | HUMACAO | PR | 00791 | |
| 735130 | PANADERIA REPOSTERIA PARK GARDEN | URB PARK GARDEN | P 10 CALLE CHAPULTEPEC | | | SAN JUAN | PR | 00926 | |
| 394667 | PANADERIA REPOSTERIA Y COLMADO SAN JOSE | HC 5 BOX 29563 | | | | CAMUY | PR | 00627-9779 | |
| 394668 | PANADERIA RICOMINI | 58 CALLE PABLO CASALS | | | | MAYAGUEZ | PR | 00680 | |
| 735131 | PANADERIA ROCHE | HC 1 BOX 3108 | | | | LAS MARIAS | PR | 00670 | |
| 849008 | PANADERIA ROOSEVELT | NENADICH 118 | | | | MAYAGUEZ | PR | 00680 | |
| 735132 | PANADERIA RUIZ / CARLOS A RUIZ AVILES | BOX 1039 | | | | AGUADA | PR | 00602 | |
| 394669 | PANADERIA SALAMANCA INC | RR 2 BOX 6400 | | | | ANASCO | PR | 00610 | |
| 735133 | PANADERIA SAN AGUSTIN | 6 CALLE SALUD | | | | PONCE | PR | 00731 | |
| 735134 | PANADERIA SAN ANTONIO | PO BOX 1019 | | | | LARES | PR | 00669 | |
| 735135 | PANADERIA SAN FELIPE | PO BOX 123 | | | | AGUIRRE | PR | 00704 | |
| 735136 | PANADERIA SAN JOSE | 35 CALLE FLORENCIO SANTIAGO | | | | COAMO | PR | 00769 | |
| 735137 | PANADERIA SAN MIGUEL | LAS DELICIAS | 3402 CALLE SOLEDAD LLORENS | | | PONCE | PR | 00731 | |
| 394670 | PANADERIA SANTA ANA | PO BOX 1281 | | | | ARECIBO | PR | 00613 | |
| 849009 | PANADERIA SANTA OLAYA | RR 12 BOX 1367 | | | | BAYAMON | PR | 00956-9401 | |
| 394671 | PANADERIA VEGA | PMB 186 | PO BOX 4960 | | | CAGUAS | PR | 00726-4960 | |
| 735139 | PANADERIA VENEZUELA | BO VENEZUELA | 22 CALLE GUADALCANAL | | | SAN JUAN | PR | 00926 | |
| 735140 | PANADERIA VERDEMAR | PUNTA SANTIAGO | 279 CALLE 15 | | | HUMACAO | PR | 00791 | |
| 849010 | PANADERIA VILMARY Y/O VILMA QUIÑONEZ | PO BOX 1230 | | | | AGUADILLA | PR | 00605-1230 | |
| 735058 | PANADERIA Y CAFETERIA DEL ATLANTICO | 1072 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 735057 | PANADERIA Y CAFETERIA DEL ATLANTICO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 394672 | PANADERIA Y CAFETERIA LA BORINQUENA | PO BOX 1084 | | | | SAN SEBASTIAN | PR | 00685 | |
| 735141 | PANADERIA Y CAFETERIA LA SEVILLANA | CARR185 K M 0 9 | CENTRO COMERCIAL PLAZA RIAL | | | CANOVANA | PR | 00725 | |
| 849011 | PANADERIA Y CAFETERIA RAFDAM | PO BOX 448 | | | | UTUADO | PR | 00641 | |
| 735142 | PANADERIA Y REP DEL CARMEN | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 735143 | PANADERIA Y REP KING / DELIA E PADILLA | P O BOX 511 | | | | COAMO | PR | 00769 | |
| 735144 | PANADERIA Y REP LA SUIZERIA DEL SUR | PO BOX 5509 | ATOCHA STATION | | | PONCE | PR | 00733 | |
| 735145 | PANADERIA Y REP LA VEGA INC | URB LA VEGA | BOX 206 | | | VILLALBA | PR | 00766 | |
| 735146 | PANADERIA Y REP NORMANDIE | CALLE POST # 379 SUR | | | | MAYAGUEZ | PR | 00680 | |
| 735147 | PANADERIA Y REP SWEET GOOD BAKERY | PO BOX 3200 | | | | CAROLINA | PR | 00984 | |
| 735148 | PANADERIA Y REP. DEL REY INC. | HC 1 BOX 5102 | | | | VILLALBA | PR | 00766 | |
| 735149 | PANADERIA Y REP. LOS CIDRINES | URB SAN FRANCISCO | 4 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| 735150 | PANADERIA Y REPOST PLAZA ALTA | P O BOX 193464 | | | | SAN JUAN | PR | 00919-3464 | |
| 735151 | PANADERIA Y REPOST. EL ROBLE | 266 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 735152 | PANADERIA Y REPOSTERIA ANTON RUIZ | BOX 144 | | | | RIO BLANCO | PR | 00744 | |
| 849013 | PANADERIA Y REPOSTERIA AVILES | 77 CALLE DON CHEMARY | | | | MOCA | PR | 00676-4120 | |
| 394674 | PANADERIA Y REPOSTERIA AVILES | BOX 86 | | | | MOCA | PR | 00676 | |
| 394675 | PANADERIA Y REPOSTERIA AVILES | MOCA INDUSTRIAL PARK | 118 CALLE BARBOSA | | | MOCA | PR | 00676 | |
| 1424870 | PANADERIA Y REPOSTERIA AVILES | Address on file | | | | | | | |
| 735153 | PANADERIA Y REPOSTERIA CARRASQUILLO | 100 CALLE MATIAS GONZALEZ GARCIA | | | | GURABO | PR | 00658 | |
| 735154 | PANADERIA Y REPOSTERIA EL PARAISO | HC 01 BOX 3953 | BO CALLEJONES | | | LARES | PR | 00669 | |
| 394676 | PANADERIA Y REPOSTERIA EL SOL | 44 CALLE VICTORIA BOX 560 | | | | ANASCO | PR | 00610 | |
| 735155 | PANADERIA Y REPOSTERIA EL SULTAN | 123 CALLE CARRAU | | | | MAYAGUEZ | PR | 00680 | |
| 849014 | PANADERIA Y REPOSTERIA EL TRIGAL | 74 CALLE BARCELO NO | | | | UTUADO | PR | 00641 | |
| 735156 | PANADERIA Y REPOSTERIA ERICK | 2 AVE PEDRO ALBIZU CAMPOS | | | | MARICAO | PR | 00606 | |
| 735157 | PANADERIA Y REPOSTERIA FACCIOLA | URB SAGRADO CORAZON | 350 ESQ SAN CLAUDIO CARR 176 | | | SAN JUAN | PR | 00926 | |
| 735158 | PANADERIA Y REPOSTERIA IBER-RAMDIA | PO BOX 9022547 | | | | SAN JUAN | PR | 00902-2547 | |
| 735159 | PANADERIA Y REPOSTERIA JARDINES | JARD DE VEGA BAJA | CALLE CS 37 AVE GUARICO | | | VEGA BAJA | PR | 00963 | |
| 735160 | PANADERIA Y REPOSTERIA JOEL | 54 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| 849015 | PANADERIA Y REPOSTERIA JOEL | PO BOX 2003 | | | | UTUADO | PR | 00641 | |
| 735161 | PANADERIA Y REPOSTERIA KEBET | PO BOX 3422 | | | | LAJAS | PR | 00667 | |
| 394677 | PANADERIA Y REPOSTERIA LA CIALENA | 2 CALLE PALMER | | | | CIALES | PR | 00638 | |
| 394678 | PANADERIA Y REPOSTERIA LA ESPANOLA | BOX 328 | | | | ARROYO | PR | 00714 | |
| 735162 | PANADERIA Y REPOSTERIA LA FAMILIA | URB MONTE REY | 3 CALLE C | | | COROZAL | PR | 00783 | |
| 849012 | PANADERÍA Y REPOSTERÍA LA MIGA | EXT ROIG | 107 CALLE A | | | HUMACAO | PR | 00792 | |
| 735163 | PANADERIA Y REPOSTERIA LA MONSERRATE | HC-02 BOX 10445 | | | | MOCA | PR | 00676 | |
| 735164 | PANADERIA Y REPOSTERIA LA PANORAMICA | 101 CALLE TRINITARIA | | | | AIBONITO | PR | 00705 | |
| 394679 | PANADERIA Y REPOSTERIA LA RUCA | LIC. MICHAEL CORONA MUÑOZ - ABOGADO DEMANDANTE | 110 CALLE BORINQUEN | SUITE 4-1 | | TRUJILLO ALTO | PR | 00976 | |
| 1421021 | PANADERIA Y REPOSTERIA LA RUCA | MICHAEL CORONA MUÑOZ | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 735165 | PANADERIA Y REPOSTERIA LA VIEQUENSE | URB ALTAMESA | 1327 AVE SAN ALFONSO | | | SAN JUAN | PR | 00921 | |
| 735166 | PANADERIA Y REPOSTERIA LAS MERCEDES | 500 AVE EMILIANO POL | SUITE 904 URB LAS CUMBRES | | | GUAYNABO | PR | 00926 | |
| 735167 | PANADERIA Y REPOSTERIA LEONOR | HNAS DAVILA | 92 AVE BETANCES EXT HNAS DAVILA | | | BAYAMON | PR | 00959 | |
| 831547 | Panaderia Y Reposteria Los Cidrines | P.O. Box 2112 | | | | Arecibo | PR | 00613 | |
| 394680 | PANADERIA Y REPOSTERIA MARCE | 18 CALLE URBANO RAMIRES | | | | COROZAL | PR | 00783 | |
| 735168 | PANADERIA Y REPOSTERIA MUNEQUI | URB VISTA VERDE 199 | | | | AGUADILLA | PR | 00603 | |
| 735169 | PANADERIA Y REPOSTERIA NANNY | PO BOX 332 | | | | BAYAMON | PR | 00956 | |
| 735170 | PANADERIA Y REPOSTERIA NORMANDIE | 379 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 735171 | PANADERIA Y REPOSTERIA OMAR | PO BOX 1101 | | | | MOCA | PR | 00676 | |
| 394681 | PANADERIA Y REPOSTERIA PILAR | RR 02 BOX 4669 | | | | TOA ALTA | PR | 00953 | |
| 735172 | PANADERIA Y REPOSTERIA RIKO PAN | URB TOA ALTA HGTS | F 8 AVE PRINCIPAL | | | TOA ALTA | PR | 00953 | |
| 735173 | PANADERIA Y REPOSTERIA ROBL | PUERTA DE TIERRA | 266 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| 735174 | PANADERIA Y REPOSTERIA ROBLES BAKERY | 55 CALLE RODULFO GONZALEZ | | | | ADJUNTA | PR | 00601 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 735176 | PANADERIA Y REPOSTERIA ROSAS BAKERY | MARGINAL MANSIONES DE CAROLINA | AVE 65 DE INFANTERIA | | | CAROLINA | PR | 00986 | |
| 735175 | PANADERIA Y REPOSTERIA ROSAS BAKERY | URB PARQUE DE LOS PASEOS | 80 CALLE PARQUE DEL ORIENTE | | | SAN JUAN | PR | 00926 | |
| 735177 | PANADERIA Y REPOSTERIA RUCA | VILLA DE CANEY | 7 CALLE ARECIBO | | | TRUJILLO ALTO | PR | 00976 | |
| 394682 | PANADERIA Y REPOSTERIA SAN &SAM | URB ROLLING HLS | S359 CALLE TEGUCIGALPA | | | CAROLINA | PR | 00987-7029 | |
| 735178 | PANADERIA Y REPOSTERIA VAN SCOY INC | PARC VAN SCOY | V 1 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 735179 | PANADERIA Y REPOSTERIA XTRA | PO BOX 433 | | | | NAGUABO | PR | 00718 | |
| 394683 | PANADERIA Y RES JARDINES DE CAPARRA | URB SANTA JUANITA | DU 4 CALLE NAPOLE | | | BAYAMON | PR | 00956 | |
| 735180 | PANADERIA Y RESP LA CANDELARIA | 152 ESTE CALLE MCKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| 735181 | PANADERIA Y RESP LA COMERCIO | 16 CALLE COMERCIO | | | | PONCE | PR | 00731 | |
| 735182 | PANADERIA Y RESP LA NUEVA CUMBRE | CENTRO COMERCIAL LA CUMBRE | LOCAL 9 Y 10 | | | SAN JUAN | PR | 00926 | |
| 735183 | PANADERIA Y RESP LA TAHONA | URB HERMANAS DAVILA | 92 BETANCES | | | BAYAMON | PR | 00960 | |
| 394684 | PANADERIA Y RESPOSTERIA AVILES | PO BOX 86 | | | | MOCA | PR | 00676 | |
| 735184 | PANADERIA Y RESPOSTERIA BARRANCAS | BO BARRANCAS | CARR 771 KM 4 6 | | | BARRANQUITAS | PR | 00764 | |
| 735185 | PANADERIA Y RESPOSTERIA DENISH | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 735186 | PANADERIA Y RESPOSTERIA LA FAMILIA | CALLE MORSE NUM.53 | | | | ARROYO | PR | 00714 | |
| 735187 | PANADERIA Y REST AMERICA | URB FLORAL PARK | 411 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 735188 | PANADERIA Y SUPERMERCADO VALOI | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 735189 | PANADERIA YANISE'S | URB REPARTO SANTIAGO | APT 875 B 13 CALLE 1 | | | NAGUABO | PR | 00718 | |
| 394685 | PANADERIA YESENIA/ PURA ENERGIA INC | PO BOX 635 | | | | AGUADA | PR | 00602 | |
| 849016 | PANADERIA,REPOSTERIA Y PIZZERIAPALOMAR | HC 5 BOX 27500 | | | | CAMUY | PR | 00627-9852 | |
| 1435608 | PANAGOPOULOS JT TEN, PAVLOS AND NICOLETTE | Address on file | | | | | | | |
| 735190 | PANALPINA | SECTOR CENTRAL | CARR 150 | | | CAROLINA | PR | 00979 | |
| 735191 | PANAM WIRELESS CELPAGE | PO BOX 11881 | | | | SAN JUAN | PR | 00922-1881 | |
| 735192 | PANAM WIRELESS INC | PO BOX 11881 | | | | SAN JUAN | PR | 00922-1881 | |
| 735193 | PANAM WIRELESS INC | PO BOX 70190 | | | | SAN JUAN | PR | 00936-8190 | |
| 394686 | PANAMA ORTIZ CHANG | URB VALLE ARRIBA HEIGHTS | CO 11 CALLE 125 | | | CAROLINA | PR | 00983 | |
| 735194 | PANAMA ORTIZ CHANG | Address on file | | | | | | | |
| 735196 | PANAMERICAN ATHLETIC COM/COMISION ATLETI | 300 OFIC 2 CALLE TANCA | VIEJO SAN JUAN | | | SAN JUAN | PR | 00901 | |
| 735195 | PANAMERICAN ATHLETIC COM/COMISION ATLETI | RECREACION Y DEPORTES | PO BOX 9023207 | | | SAN JUAN | PR | 00903207 | |
| 735197 | PANAMERICAN BUILDERS INC | MSC 538 | 138 AVE WINSTON CHIRCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 735198 | PANAMERICAN CONSULTANTS INC | 36 BRUMSWICK ROAD | BUFFALO BRANCH OFFICE | | | DEPEW | NY | 14043 | |
| 394687 | PANAMERICAN LANGUAGE INSTITUTE INC | PMC 295 | PO BOX 7891 | | | GUAYNABO | PR | 00970 | |
| 735199 | PANAMERICAN TELECONSTRUCTION CORP | 318 AVE PONCE DE LEON | SUITE 300 | | | SAN JUAN | PR | 00901 | |
| 394688 | PANAMETRICA INC. | AVE. MUNOZ RIVERA 1127 | | | | RIO PIEDRAS | PR | 00100 | |
| 735200 | PANAMETRIKA INC. | 1127 AVE MUNOZ RIVERA | | RIO PIEDRAS | | SAN JUAN | PR | 00925 | |
| 735201 | PANAMETRIKA INC. | 1127 AVE MUŽOZ RIVERA | | | | RIO PIEDRAS | PR | 00925 | |
| 849017 | PANAMETRIKA INC-LAKESHORE | 1127 AVENIDA MU\OZ RIVERA | | | | SAN JUAN | PR | 00927 | |
| 735202 | PANAMIO INC | 104 CALLE MUNOZ RIVERA | | | | SANTA ISABEL | PR | 00757 | |
| 735203 | PANAMIO INC | 104 MU¨OZ RIVERA | | | | SANTA ISABEL | PR | 00757 | |
| 394689 | PANAS LUCCA, MAYRA | Address on file | | | | | | | |
| 735204 | PANASONIC SALES COMPANY INC. | PO BOX 2036 | | | | CAROLINA | PR | 00984 | |
| 735205 | PANASONIC SERV PONCE Y/O CMTV SERV INC | URB MARIANI | 1667 CALLE CAPITAN CORREA | | | PONCE | PR | 00731 | |
| 735206 | PANCHITA MEDINA / NEMESIO MEDINA SANCHEZ | URB VILLA CAROLINA | BLQ 38 NUM 9 CALLE 34 | | | CAROLINA | PR | 00985 | |
| 735207 | PANCHOS CATERING | HC 03 BOX 19379 | | | | ARECIBO | PR | 00612 | |
| 849018 | PANCHOS CATERING | HC 5 BOX 93903 | | | | ARECIBO | PR | 00612-9617 | |
| 735208 | PANCHO'S CATERING | BO HATO ARRIBA | HC 05 BOX 93903 | | | ARECIBO | PR | 00612-9617 | |
| 735209 | PANCHO'S CATERING | HC 05 BOX 93903 | | | | ARECIBO | PR | 00612-9617 | |
| 735210 | PANCHOS TAQUERIA MEJICANA INC | EDIF VILLAMIL | 304 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 745 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 394690 | PANCO INCORPORATION DBA RICOMINI BAKERY | P O BOX 626 | | | | MAYAGUEZ | PR | 00681-0626 | |
| 394691 | PANCORBO CALZADA MD, ROBERTO | Address on file | | | | | | | |
| 1830261 | Pancorbo Cintron, Iris E. | Address on file | | | | | | | |
| 2047965 | Pancorbo Cintron, Linnette | Address on file | | | | | | | |
| 394692 | PANCORBO CINTRON, LINNETTE | Address on file | | | | | | | |
| 1627765 | Pancorbo Cintron, Lysis | Address on file | | | | | | | |
| 394693 | PANCORBO CINTRON, LYSIS | Address on file | | | | | | | |
| 394694 | PANCORBO COSTAS, ERNESTO | Address on file | | | | | | | |
| 1259069 | PANCORBO FLORES, VELIA | Address on file | | | | | | | |
| 394696 | PANCORBO GUZMAN, CONNIE | Address on file | | | | | | | |
| 394697 | PANCORBO PACHECO, WILLIAM | Address on file | | | | | | | |
| 394698 | PANCORBO TROCHE, YOLANDA | Address on file | | | | | | | |
| 1598178 | Pancorbo Troche, Yolanda | Address on file | | | | | | | |
| 735211 | PANDA GRAPHICS DESIGNS | 1479 AVE ASHFORD STE 2102 | | | | SAN JUAN | PR | 00907 | |
| 394699 | PANDERANGI MD, KESHEV | Address on file | | | | | | | |
| 1817418 | Pando Dunav, Felix R. | Address on file | | | | | | | |
| 394700 | PANDO LOPEZ, ALONSO | Address on file | | | | | | | |
| 394701 | PANDO REYES, WILLIAM | Address on file | | | | | | | |
| 854104 | PANDO REYES, WILLIAM | Address on file | | | | | | | |
| 394702 | PANDOLFI DE RINAL MERCADO, JAVIER J | Address on file | | | | | | | |
| 394703 | PANDOLFI DE RINALDIS, GIUSEPPE | Address on file | | | | | | | |
| 1888933 | PANDOLFI DE RINALDIS, JOSE L. | Address on file | | | | | | | |
| 2151080 | PANDORA SELECT PARTNERS LP | 3033 EXCELSIOR BLVD, STE 500 | | | | MINNEAPOLIS | MN | 55416-4682 | |
| 2156698 | PANDORA SELECT PARTNERS LP, C/O WHITEBOX ADVISORS LLC | Address on file | | | | | | | |
| 1731500 | Pandora Select Partners, LP | Cindy Chen Delano | 3033 Excelsior Boulevard Suite 300 | | | Minneapolis | MN | 55416 | |
| 1731500 | Pandora Select Partners, LP | Luke Harris, Associate General Counsel | Whitebox Advisors LLC | 280 Park Avenue Suite 43W | | New York | NY | 10017 | |
| 2151884 | PANDORA SELECT PARTNERS, LP AS TRANSFEREE OF SYNCORA GUARANTEE INC. | C/O WHITEBOX ADVISORS, LLC | ATTN: SCOTT SPECKEN | 3033 EXCELSIOR BLVD., SUITE 300 | | MINNEAPOLIS | MN | 55416 | |
| 2135283 | Pandora Select Partners, LP as Transferee of Syncora Guarantee Inc. | c/o Whitebox Advisors, LLC | Attn: Scott Specken | 3033 Excelsior Blvd., Suite 300 | | Minneapolis | MN | 55416-4675 | |
| 394704 | PANDURANGI MD , KESHAV K | Address on file | | | | | | | |
| 394705 | PANEL FIGUEROA, ELBA L | Address on file | | | | | | | |
| 735212 | PANEL FISCAL ESPECIAL INDEPENDIENTE | P O BOX 9023351 | | | | SAN JUAN | PR | 00902-3351 | |
| 849019 | PANELES HURACAN, INC | AVE. EDUARDO CONDE #2104 | ESQUINA CALLE LIPPIT | | | SAN JUAN | PR | 00912 | |
| 809773 | PANELES OLMEDA, ANA | Address on file | | | | | | | |
| 394706 | PANELES OLMEDA, ANA M | Address on file | | | | | | | |
| 1913835 | PANELES OLMEDA, ANA M. | Address on file | | | | | | | |
| 394707 | PANELL ADORNO, BERSABIT | Address on file | | | | | | | |
| 394708 | PANELL ADORNO, ELIEZER | Address on file | | | | | | | |
| 394709 | PANELL CALO, JATZIRY | Address on file | | | | | | | |
| 394710 | PANELL FIGUEROA, REINALDO | Address on file | | | | | | | |
| 394712 | PANELL KER FORSTER AUDOTORS & CONSULTANT | Address on file | | | | | | | |
| 394713 | PANELL LOPEZ, ELIEZER | Address on file | | | | | | | |
| 394714 | PANELL MADERA, MIOSOTIS | Address on file | | | | | | | |
| 394715 | PANELL MALDONADO, JULIO | Address on file | | | | | | | |
| 394716 | PANELL MALDONADO, SHERLEY M. | Address on file | | | | | | | |
| 394717 | PANELL MORALES, JUAN CARLOS | Address on file | | | | | | | |
| 394718 | PANELL MORALES, MYRIAM | Address on file | | | | | | | |
| 2001703 | Panell Morales, Myriam | Address on file | | | | | | | |
| 1925835 | Panell Morales, Myriam | Address on file | | | | | | | |
| 394719 | PANELL ORTIZ, ANGEL | Address on file | | | | | | | |
| 394720 | PANELL ORTIZ, BETSY | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 394721 | PANELL RIVERA, MIGDALIA | Address on file | | | | | | | |
| 809774 | PANELL RIVERA, VIRGEN | Address on file | | | | | | | |
| 394723 | PANELL SANTIAGO, SOLMARIE | Address on file | | | | | | | |
| 394724 | PANELLI NARVAEZ, JANNETTE | Address on file | | | | | | | |
| 394725 | PANELLI NARVAEZ, LURILDA | Address on file | | | | | | | |
| 1596690 | Panelli Narváez, Lurilda A | Address on file | | | | | | | |
| 394726 | PANELLI RAMERI MD, FERDINAND | Address on file | | | | | | | |
| 394727 | PANELLI TORRES, MARIA E. | Address on file | | | | | | | |
| 394728 | PANER CORPORATION | P O BOX 37241 | | | | SAN JUAN | PR | 00937-0241 | |
| 735213 | PANET & MENDOZA INC | BIO RIO BLANCO | PO BOX 437 | | | NAGUABO | PR | 00718 | |
| 394729 | PANET ALVARADO, IRIS M | Address on file | | | | | | | |
| 394730 | PANET ALVARADO, MARIA D | Address on file | | | | | | | |
| 394731 | PANET BRUCELES, CARMEN J | Address on file | | | | | | | |
| 394732 | PANET CATERING CORP | PO BOX 2166 | | | | JUNCOS | PR | 00777 | |
| 394733 | PANET CATERING CORP | QUINTAS DE VALLE VERDE | SEC. COLLAZO CARR. 31 | | | JUNCOS | PR | 00777 | |
| 1532793 | Panet Diaz, Norma E | Address on file | | | | | | | |
| 394735 | PANET DIAZ, ZULMA | Address on file | | | | | | | |
| 394736 | PANET MONGE, AHIEZER O | Address on file | | | | | | | |
| 394737 | PANET PANEL, JAVIER | Address on file | | | | | | | |
| 394738 | PANETO ACOSTA, JOSE C | Address on file | | | | | | | |
| 394739 | PANETO ACOSTA, SYLVIA | Address on file | | | | | | | |
| 394740 | PANETO CAMACHO, BETSY | Address on file | | | | | | | |
| 394741 | PANETO CAMACHO, DAISY | Address on file | | | | | | | |
| 394743 | PANETO CARABALLO, ALBERT | Address on file | | | | | | | |
| 394744 | PANETO CRUZ, MIGUEL | Address on file | | | | | | | |
| 394745 | PANETO FELICIANO, YARISHA | Address on file | | | | | | | |
| 809775 | PANETO GULLON, MANUEL | Address on file | | | | | | | |
| 394747 | Paneto Gullon, Noel | Address on file | | | | | | | |
| 394711 | Paneto Maldonado, Luz N | Address on file | | | | | | | |
| 1939243 | Paneto Maldonado, Luz N | Address on file | | | | | | | |
| 394748 | PANETO NAVARRO, EVELYN | Address on file | | | | | | | |
| 394749 | PANETO NAVARRO, GERMAN | Address on file | | | | | | | |
| 394750 | PANETO OZORIA, KATHERINE | Address on file | | | | | | | |
| 809777 | PANETO QUINONES, JULISSA | Address on file | | | | | | | |
| 394751 | PANETO RODRIGUEZ, HARRY | Address on file | | | | | | | |
| 394752 | PANETO ROMERO, SAMUEL | Address on file | | | | | | | |
| 394753 | PANETO ROSARIO, MARGARITA | Address on file | | | | | | | |
| 394754 | PANETO SOTO, LILLIAM | Address on file | | | | | | | |
| 2027813 | PANETO SOTO, LILLIAM | Address on file | | | | | | | |
| 394755 | PANETO VELEZ, JULIO | Address on file | | | | | | | |
| 1930861 | Paneto Velez, Nereida | Address on file | | | | | | | |
| 394756 | PANETO VELEZ, NEREIDA | Address on file | | | | | | | |
| 1622261 | Paneto Virola, Amarilis | Address on file | | | | | | | |
| 394758 | Paneto Virola, Amarilys | Address on file | | | | | | | |
| 735214 | PANETO'S CATERING | PO BOX 163 | | | | JUANA DIAZ | PR | 00795 | |
| 735215 | PANETO'S CATERING DBA RAINIER A TORRES | PO BOX 163 | | | | JUANA DIAZ | PR | 00795 | |
| 394759 | PANET'S CATERING | PO BOX 2166 | | | | JUNCOS | PR | 00777 | |
| 394760 | PANETS CATERING CORPORATION | P O BOX 2166 | | | | JUNCOS | PR | 00777 | |
| 394761 | PANEZAI MD , FAZAL R | Address on file | | | | | | | |
| 394762 | PANFILIO DIGAETANI, JOHN | Address on file | | | | | | | |
| 394763 | PANGAEA INC | URB FLORAL PARK 119 | CALLE MATIENZO CINTRON | | | SAN JUAN | PR | 00917-3902 | |
| 1476753 | Paniagua Adorno, Blanca | Address on file | | | | | | | |
| 394764 | PANIAGUA AYALA, BECKY | Address on file | | | | | | | |
| 394765 | PANIAGUA AYALA, GINA M | Address on file | | | | | | | |
| 394766 | PANIAGUA BENITEZ, LIZMARIE | Address on file | | | | | | | |
| 1421022 | PANIAGUA BENÍTEZ, YARITZA | Address on file | | | | | | | |
| 394769 | PANIAGUA CARDONA, JANICE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 747 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 854105 | PANIAGUA CARDONA, JANICE M. | Address on file | | | | | | | |
| 394770 | PANIAGUA CASTRO MD, VIRGILIO | Address on file | | | | | | | |
| 394771 | PANIAGUA CHARBONIER, GLORIA | Address on file | | | | | | | |
| 394772 | PANIAGUA DELGADO, EUGENE | Address on file | | | | | | | |
| 394773 | PANIAGUA DIAZ, LEONARDA I | Address on file | | | | | | | |
| 394774 | PANIAGUA DIAZ, LUIS | Address on file | | | | | | | |
| 394775 | PANIAGUA LATIMER, EDUARDO | Address on file | | | | | | | |
| 394776 | PANIAGUA LEBRON, ALBA N | Address on file | | | | | | | |
| 394777 | PANIAGUA LOPEZ, GLORIA E. | Address on file | | | | | | | |
| 809778 | PANIAGUA MARCON, FRANSHANY | Address on file | | | | | | | |
| 394778 | PANIAGUA MILETTE, CARMEN | Address on file | | | | | | | |
| 394779 | PANIAGUA MUNOZ, MARIANA | Address on file | | | | | | | |
| 394780 | PANIAGUA PANIAGUA, EVENCIO | Address on file | | | | | | | |
| 394781 | PANIAGUA PIMENTEL, FRANCES | Address on file | | | | | | | |
| 394782 | PANIAGUA PIMENTEL, FRANCISCO | Address on file | | | | | | | |
| 394783 | PANIAGUA PLANELL, SONIA I | Address on file | | | | | | | |
| 394784 | PANIAGUA POMALES, ROBERTO | Address on file | | | | | | | |
| 394785 | PANIAGUA RALAT, DIANA | Address on file | | | | | | | |
| 394786 | PANIAGUA RAMOS, GIOVANNI | Address on file | | | | | | | |
| 1981918 | Paniagua Rdgz, Glenda I. | Address on file | | | | | | | |
| 1773063 | Paniagua Reyes, Hilda | Address on file | | | | | | | |
| 394787 | PANIAGUA REYES, HILDA | Address on file | | | | | | | |
| 394788 | PANIAGUA REYES, MARTHA | Address on file | | | | | | | |
| 394789 | PANIAGUA RODRIGUEZ, GLENDA | Address on file | | | | | | | |
| 394790 | Paniagua Rodriguez, Glenda I. | Address on file | | | | | | | |
| 394791 | PANIAGUA RODRIGUEZ, LUZ MARIA | Address on file | | | | | | | |
| 1948116 | Paniagua Rodriquez, Glenda I | Address on file | | | | | | | |
| 394792 | PANIAGUA RUIZ, ARGENTINA | Address on file | | | | | | | |
| 394793 | PANIAGUA SANCHEZ, EDGAR | Address on file | | | | | | | |
| 394794 | PANIAGUA SANTANA, MARIA | Address on file | | | | | | | |
| 394795 | PANIAGUA URENA, HIPOLITA | Address on file | | | | | | | |
| 394796 | PANIAGUA VALVERDE, CARLOS A. | Address on file | | | | | | | |
| 1779022 | Paniagua Valverde, Carlos Alberto | Address on file | | | | | | | |
| 394797 | PANIAGUA ZAYAS, GERALD | Address on file | | | | | | | |
| 394798 | PANICCIA, STEFANIA | Address on file | | | | | | | |
| 735216 | PANICO INC | SKY TOWER APT 8 E | | | | SAN JUAN | PR | 00926 | |
| 735217 | PANIFICADORA PEPIN INC | HYDE PARK | 261 AVE. PI¨ERO | | | SAN JUAN | PR | 00927 3994 | |
| 394799 | PANIN ELECTRICAL GROUP INC | VILLA MARINA | 16 A BAHIA SUR | | | GURABO | PR | 00778 | |
| 394800 | PANIZO FIGUEROA, STEFANIE | Address on file | | | | | | | |
| 394801 | PANIZO SANCHEZ, KEILA YARY | Address on file | | | | | | | |
| 394802 | PANIZO VALDERRAMA, CARLOS | Address on file | | | | | | | |
| 394803 | PANIZO VALDERRAMA, JOSE A | Address on file | | | | | | | |
| 735218 | PANNA DESAI | P O BOX 80 MADISON SQ STA | | | | NEW YORK | NY | 10159800 | |
| 735219 | PANNI CAFE | 244 PENINSULA | | | | CIDRA | PR | 00739 | |
| 2156602 | PANNING MASTER FUND LP | Address on file | | | | | | | |
| 2156756 | PANNING MASTER FUND LP | Address on file | | | | | | | |
| 2153878 | PANNING MASTER FUND LP | Address on file | | | | | | | |
| 394804 | PANOFF PUBLISHING INC DBA THE PPI | 4517 NW 31 ST AVENUE | | | | FORT LAUDERDALE | FL | 33309-3403 | |
| 394805 | PANORAMA | PO BOX 3276 | | | | CATANO | PR | 00963 | |
| 735220 | PANORAMA MOTOR | 520 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 394806 | PANORAMA MOTORS | 520 PONCE DE LEON | | | | HATO REY | PR | 00100 | |
| 735221 | PANORAMA MOTORS INC. | 520 AVE PONCE DE LEON # 520 | | | | SAN JUAN | PR | 00918 | |
| 735222 | PANORAMA RESTAURANT | BO MOROVIS SUR SECTOR PALO DE PAN | CARR 617 KM 3 2 | | | MOROVIS | PR | 00687 | |
| 735223 | PANORAMA SE | PO BOX 8790 | | | | SAN JUAN | PR | 00910-0790 | |
| 394807 | PANORAMICOS, JARDINES | Address on file | | | | | | | |
| 394808 | PANTALEON RAMIREZ, CLAUDIA R | Address on file | | | | | | | |
| 394809 | PANTALEON SANTIAGO, JOSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 748 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 735224 | PANTER BOOKSTORE SERVING UWN | 3132 DOWNER AVENUE | | | | MILWAUKEE | WI | 53211 | |
| 735225 | PANTERAS NEGRAS PONCE / ROBERTO G TORRES | AVE ROCHDALE | 317 MAQUEYES | | | PONCE | PR | 00728 | |
| 394810 | PANTIGA HERNANDEZ, MARIA | Address on file | | | | | | | |
| 394811 | PANTOJA ACEVEDO, HECTOR J | Address on file | | | | | | | |
| 1963384 | Pantoja Acuna , Rafaela | Address on file | | | | | | | |
| 421236 | Pantoja Acuna, Rafaela | Address on file | | | | | | | |
| 394812 | PANTOJA ACUNA, RAFAELA | Address on file | | | | | | | |
| 394813 | PANTOJA AGOSTO, DELIA | Address on file | | | | | | | |
| 394814 | PANTOJA AGOSTO, JUAN | Address on file | | | | | | | |
| 394815 | PANTOJA AGOSTO, LUZ E | Address on file | | | | | | | |
| 394816 | PANTOJA AGOSTO, MARILYN | Address on file | | | | | | | |
| 394817 | PANTOJA ARROYO, DAISY | Address on file | | | | | | | |
| 809779 | PANTOJA ARROYO, JEANNETTE | Address on file | | | | | | | |
| 394818 | PANTOJA ARROYO, JUAN | Address on file | | | | | | | |
| 809780 | PANTOJA AVILES, JOSE L | Address on file | | | | | | | |
| 809781 | PANTOJA BENITEZ, CESAR | Address on file | | | | | | | |
| 394819 | PANTOJA BENITEZ, ELIZABETH | Address on file | | | | | | | |
| 394820 | PANTOJA BENITEZ, EMMA | Address on file | | | | | | | |
| 394821 | PANTOJA BENITEZ, JESSENIA | Address on file | | | | | | | |
| 1259070 | PANTOJA BERMUDEZ, ABIGAIL | Address on file | | | | | | | |
| 394822 | PANTOJA BERMUDEZ, SAMUEL | Address on file | | | | | | | |
| 394823 | PANTOJA BOBE, JUAN J. | Address on file | | | | | | | |
| 394824 | PANTOJA BOBE, LUZ M | Address on file | | | | | | | |
| 394825 | PANTOJA BOUSQUET, LUIS | Address on file | | | | | | | |
| 854106 | PANTOJA BRUNO, MARIA ELENA | Address on file | | | | | | | |
| 394826 | PANTOJA BRUNO, MARIA ELENA | Address on file | | | | | | | |
| 394827 | PANTOJA CABRERA, JAVIER | Address on file | | | | | | | |
| 394828 | PANTOJA CANTRES, VIRGINIA | Address on file | | | | | | | |
| 394829 | PANTOJA CASTAING, MARIA M | Address on file | | | | | | | |
| 394830 | PANTOJA CONCEPCION, JOSE | Address on file | | | | | | | |
| 394831 | PANTOJA CONCEPCION, MARISSA | Address on file | | | | | | | |
| 809782 | PANTOJA CONCEPCION, MAYRA | Address on file | | | | | | | |
| 394832 | PANTOJA CONCEPCION, MAYRA | Address on file | | | | | | | |
| 394833 | PANTOJA CONCEPCION, MIGUEL | Address on file | | | | | | | |
| 394834 | PANTOJA CORDOVA, CARLOS | Address on file | | | | | | | |
| 394835 | PANTOJA CORDOVA, CARLOS | Address on file | | | | | | | |
| 394836 | PANTOJA CORDOVA, CARLOS J | Address on file | | | | | | | |
| 394837 | PANTOJA CRESPO, ALBA | Address on file | | | | | | | |
| 394839 | PANTOJA DAVILA, YADIRA | Address on file | | | | | | | |
| 394840 | PANTOJA DEL VALLE, LUIS | Address on file | | | | | | | |
| 394841 | PANTOJA ECHEVARIA, ANNA M | Address on file | | | | | | | |
| 394842 | PANTOJA ECHEVARRIA, DAMARIS | Address on file | | | | | | | |
| 394843 | PANTOJA ECHEVARRIA, LETICIA | Address on file | | | | | | | |
| 394844 | PANTOJA ESPINO, LISANDRA | Address on file | | | | | | | |
| 809783 | PANTOJA ESPINO, LISANDRA | Address on file | | | | | | | |
| 394845 | PANTOJA ESTRELLA, PETER | Address on file | | | | | | | |
| 394846 | PANTOJA FELICIANO, JULIO | Address on file | | | | | | | |
| 394847 | PANTOJA FELICIANO, SANTA V | Address on file | | | | | | | |
| 1791403 | PANTOJA FIGUEROA, MARIA D | Address on file | | | | | | | |
| 1791403 | PANTOJA FIGUEROA, MARIA D | Address on file | | | | | | | |
| 394848 | PANTOJA FIGUEROA, NEMESIO | Address on file | | | | | | | |
| 809784 | PANTOJA FONSECA, ADALBERTO | Address on file | | | | | | | |
| 394849 | PANTOJA FORTE, BETSAIDA | Address on file | | | | | | | |
| 394850 | PANTOJA FORTE, CAROLIN A | Address on file | | | | | | | |
| 809785 | PANTOJA FUENTES, DAYANA | Address on file | | | | | | | |
| 394851 | PANTOJA GONZALEZ, CARLOS | Address on file | | | | | | | |
| 394852 | PANTOJA GONZALEZ, CARMEN G | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 749 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 394853 | PANTOJA GONZALEZ, LUZ M | Address on file | | | | | | | |
| 1964842 | Pantoja Gonzalez, Luz M. | Address on file | | | | | | | |
| 394854 | PANTOJA GUEVARA, JOSE A | Address on file | | | | | | | |
| 394855 | PANTOJA GUEVARA, REYNALDO | Address on file | | | | | | | |
| 394856 | Pantoja Guevara, Ricardo | Address on file | | | | | | | |
| 394857 | PANTOJA GUZMAN, ALEX J | Address on file | | | | | | | |
| 394858 | PANTOJA HERNANDEZ, BARTOLOME | Address on file | | | | | | | |
| 394859 | PANTOJA HERNANDEZ, LUIS | Address on file | | | | | | | |
| 394861 | PANTOJA LOPEZ, JOSE | Address on file | | | | | | | |
| 394862 | PANTOJA LOPEZ, MARI | Address on file | | | | | | | |
| 1913694 | PANTOJA LOPEZ, MARIA J. | Address on file | | | | | | | |
| 1913694 | PANTOJA LOPEZ, MARIA J. | Address on file | | | | | | | |
| 2178641 | Pantoja Lopez, Pauline | Address on file | | | | | | | |
| 394863 | PANTOJA LOPEZ, PAULINE | Address on file | | | | | | | |
| 394864 | PANTOJA LOPEZ, ZULMA | Address on file | | | | | | | |
| 394865 | Pantoja Lugo, Jose H | Address on file | | | | | | | |
| 394866 | PANTOJA MALDONADO, ANA I | Address on file | | | | | | | |
| 394867 | PANTOJA MALDONADO, CARLOS | Address on file | | | | | | | |
| 394868 | PANTOJA MALDONADO, GISELLE | Address on file | | | | | | | |
| 1588706 | PANTOJA MALDONADO, JESSIE | Address on file | | | | | | | |
| 1750728 | Pantoja Maldonado, Jessie | Address on file | | | | | | | |
| 809786 | PANTOJA MALDONADO, MINERVA | Address on file | | | | | | | |
| 394870 | PANTOJA MALDONADO, MINERVA | Address on file | | | | | | | |
| 394871 | PANTOJA MALPICA, ALBERT | Address on file | | | | | | | |
| 1530018 | PANTOJA MARRERO, JAVIER | Address on file | | | | | | | |
| 394872 | Pantoja Marrero, Javier | Address on file | | | | | | | |
| 394873 | PANTOJA MARTINEZ, ALFREDO | Address on file | | | | | | | |
| 394874 | PANTOJA MARZAN, ARLENE | Address on file | | | | | | | |
| 394875 | Pantoja Matta, Carlos R | Address on file | | | | | | | |
| 394876 | Pantoja Matta, Eliezer | Address on file | | | | | | | |
| 394877 | PANTOJA MEDINA, HAYDEE | Address on file | | | | | | | |
| 1772931 | Pantoja Medina, Haydee | Address on file | | | | | | | |
| 809787 | PANTOJA MEDINA, HAYDEE | Address on file | | | | | | | |
| 394878 | PANTOJA MEDINA, LUZ V | Address on file | | | | | | | |
| 809788 | PANTOJA MEDINA, YARELIS | Address on file | | | | | | | |
| 394879 | PANTOJA MOJICA, CARMEN J | Address on file | | | | | | | |
| 394880 | PANTOJA MONTIJO, ANDRES II | Address on file | | | | | | | |
| 394881 | Pantoja Moran, Javier | Address on file | | | | | | | |
| 394882 | PANTOJA MORAN, JOSE | Address on file | | | | | | | |
| 394883 | PANTOJA MURIEL, ANA L | Address on file | | | | | | | |
| 394884 | PANTOJA MUSSENDEN, EVA E | Address on file | | | | | | | |
| 394885 | PANTOJA MUSSENDEN, MARTA . | Address on file | | | | | | | |
| 394886 | PANTOJA NAVEDO, CARLOS | Address on file | | | | | | | |
| 394887 | PANTOJA NEGRON, ANGEL | Address on file | | | | | | | |
| 394888 | Pantoja Negron, Erik | Address on file | | | | | | | |
| 809789 | PANTOJA NEGRON, HECTOR | Address on file | | | | | | | |
| 394889 | PANTOJA NEGRON, HECTOR L | Address on file | | | | | | | |
| 394890 | PANTOJA NEGRON, MARIA DEL C | Address on file | | | | | | | |
| 394891 | PANTOJA NIEVES, MARIA G | Address on file | | | | | | | |
| 1259071 | PANTOJA ORTEGA, LUIS | Address on file | | | | | | | |
| 394767 | PANTOJA ORTEGA, MARIO | Address on file | | | | | | | |
| 394892 | PANTOJA ORTIZ, LEYDA L. | Address on file | | | | | | | |
| 394893 | PANTOJA PABON, WANDA | Address on file | | | | | | | |
| 394894 | PANTOJA PANTOJA, MARIA M | Address on file | | | | | | | |
| 394895 | PANTOJA PANTOJA, MARIA V | Address on file | | | | | | | |
| 809790 | PANTOJA PANTOJA, MARTA | Address on file | | | | | | | |
| 394896 | PANTOJA PANTOJA, MARTA I | Address on file | | | | | | | |
| 394897 | Pantoja Pares, David | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 750 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 394898 | Pantoja Pares, Lesbye M | Address on file | | | | | | | |
| 394899 | Pantoja Pares, Mauricio | Address on file | | | | | | | |
| 809791 | PANTOJA PARES, NANCY | Address on file | | | | | | | |
| 394900 | PANTOJA PEDRAZA, MELBA | Address on file | | | | | | | |
| 394901 | PANTOJA PEDRAZA, YAJAIRA | Address on file | | | | | | | |
| 394902 | PANTOJA PEREZ, HANSEL | Address on file | | | | | | | |
| 809792 | PANTOJA RAMIREZ, JOHECMALY | Address on file | | | | | | | |
| 809793 | PANTOJA RAMOS, JOSE | Address on file | | | | | | | |
| 809794 | PANTOJA RAMOS, JOSE | Address on file | | | | | | | |
| 394903 | PANTOJA RAMOS, JOSE E | Address on file | | | | | | | |
| 394904 | PANTOJA RAMOS, RAMON | Address on file | | | | | | | |
| 394905 | PANTOJA REYES, DAVID | Address on file | | | | | | | |
| 394906 | PANTOJA REYES, MARIO | Address on file | | | | | | | |
| 394907 | PANTOJA RIVERA, DAIRA | Address on file | | | | | | | |
| 394908 | PANTOJA RIVERA, JOEL | Address on file | | | | | | | |
| 394909 | PANTOJA RIVERA, LAUNET | Address on file | | | | | | | |
| 394911 | PANTOJA RIVERA, MYRNA | Address on file | | | | | | | |
| 1597083 | Pantoja Robe, Juan J | Address on file | | | | | | | |
| 394912 | PANTOJA RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 394913 | PANTOJA RODRIGUEZ, CRISTINA M | Address on file | | | | | | | |
| 394914 | PANTOJA RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 394915 | Pantoja Rodriguez, Shailesca | Address on file | | | | | | | |
| 394916 | Pantoja Rodriguez, Silka L. | Address on file | | | | | | | |
| 394917 | PANTOJA RODRIGUEZ, WILFREDO | Address on file | | | | | | | |
| 394918 | PANTOJA ROSADO, IRIS I | Address on file | | | | | | | |
| 394920 | PANTOJA ROSARIO, DAMARYS | Address on file | | | | | | | |
| 394921 | PANTOJA ROSARIO, ESTER | Address on file | | | | | | | |
| 394922 | PANTOJA ROSARIO, IDANIS | Address on file | | | | | | | |
| 394923 | PANTOJA ROSARIO, JENNIFER | Address on file | | | | | | | |
| 394924 | PANTOJA SANCHEZ, GLENDA | Address on file | | | | | | | |
| 394925 | PANTOJA SANTANA, RICARDO J | Address on file | | | | | | | |
| 394926 | PANTOJA SANTIAGO, DAISY A | Address on file | | | | | | | |
| 394927 | PANTOJA SANTIAGO, EDUARDO | Address on file | | | | | | | |
| 809795 | PANTOJA SANTIAGO, JOANN M | Address on file | | | | | | | |
| 1875862 | Pantoja Santiago, Marisol | Address on file | | | | | | | |
| 394929 | PANTOJA SANTIAGO, ORLANDO | Address on file | | | | | | | |
| 394930 | PANTOJA SANTIAGO, ORLANDO | Address on file | | | | | | | |
| 394931 | PANTOJA SANTIAGO, ROSEMARY | Address on file | | | | | | | |
| 394932 | PANTOJA SANTIAGO, SONIA E | Address on file | | | | | | | |
| 394933 | PANTOJA SOTO, AXEL | Address on file | | | | | | | |
| 394934 | PANTOJA TORRES, ELVIN | Address on file | | | | | | | |
| 394935 | PANTOJA TORRES, KARLA MICHELLE | Address on file | | | | | | | |
| 394936 | PANTOJA TOSADO, MARITZA | Address on file | | | | | | | |
| 394937 | PANTOJA TOSADO, NOEMI | Address on file | | | | | | | |
| 394938 | PANTOJA VAZQUEZ, ADRIANA | Address on file | | | | | | | |
| 394939 | PANTOJA VAZQUEZ, FRANCISCO | Address on file | | | | | | | |
| 394940 | PANTOJA VAZQUEZ, NORA | Address on file | | | | | | | |
| 394941 | PANTOJA VEGA, LUIS | Address on file | | | | | | | |
| 394942 | PANTOJA VEGA, ROSA E | Address on file | | | | | | | |
| 394943 | PANTOJA VELAZQUEZ, ROLANDO | Address on file | | | | | | | |
| 1604646 | Pantoja Velez, Alicia | Address on file | | | | | | | |
| 809797 | PANTOJA VELEZ, ALICIA | Address on file | | | | | | | |
| 394944 | PANTOJA VELEZ, ALICIA | Address on file | | | | | | | |
| 394945 | PANTOJA VILLANUEVA, WILSON | Address on file | | | | | | | |
| 394946 | PANTOJA WILLIAMS, ROUTH G | Address on file | | | | | | | |
| 1633695 | Pantoja, Maria V. | Address on file | | | | | | | |
| 394947 | PANTOJA, RAFAEL | Address on file | | | | | | | |
| 1421023 | PANTOJA, YESENIA | GASPAR SANTIAGO RODRÍGUEZ | PO BOX 676 S | | | VEGA BAJA | PR | 00694-1775 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 394948 | PANTOJA,RAFAEL | Address on file | | | | | | | |
| 394949 | PANTOJAS AGOSTO, DAVID | Address on file | | | | | | | |
| 394950 | PANTOJAS AGOSTO, ESTHER | Address on file | | | | | | | |
| 394951 | PANTOJAS ALVAREZ, YOLANDA | Address on file | | | | | | | |
| 394952 | PANTOJAS ARROYO, FERNANDO | Address on file | | | | | | | |
| 394953 | PANTOJAS ARROYO, MARGARITA | Address on file | | | | | | | |
| 394954 | Pantojas Atiles, Julio | Address on file | | | | | | | |
| 394956 | PANTOJAS AYALA, EDUARDO | Address on file | | | | | | | |
| 394955 | PANTOJAS AYALA, EDUARDO | Address on file | | | | | | | |
| 394957 | PANTOJAS BENITEZ, CESAR | Address on file | | | | | | | |
| 394958 | PANTOJAS BENITEZ, EMMA | Address on file | | | | | | | |
| 394959 | PANTOJAS CABRERA, JAVIER | Address on file | | | | | | | |
| 394960 | Pantojas Camacho, Luz M | Address on file | | | | | | | |
| 394961 | PANTOJAS CAMACHO, ROLANDO | Address on file | | | | | | | |
| 394962 | PANTOJAS CANTRES, CONCEPCION | Address on file | | | | | | | |
| 394963 | PANTOJAS CONCEPCION MD, CARLOS | Address on file | | | | | | | |
| 394965 | PANTOJAS CORTIJO, ALEXIS M. | Address on file | | | | | | | |
| 394966 | PANTOJAS CORTIJO, GEISHA | Address on file | | | | | | | |
| 394967 | PANTOJAS CORTIJO, GEISHA M. | Address on file | | | | | | | |
| 394968 | PANTOJAS CORTIJO, LUIS D | Address on file | | | | | | | |
| 394969 | PANTOJAS CRUZ, JAVIER | Address on file | | | | | | | |
| 394971 | PANTOJAS DE JESUS, DENNIS E | Address on file | | | | | | | |
| 394972 | PANTOJAS FELICIANO, JULIO | Address on file | | | | | | | |
| 394973 | PANTOJAS FELIX, MARIA INES | Address on file | | | | | | | |
| 394974 | PANTOJAS FLORES, GABRIEL | Address on file | | | | | | | |
| 394975 | PANTOJAS FONSECA, ADALBERTO | Address on file | | | | | | | |
| 394976 | PANTOJAS FUENTES3, JOEL A. | Address on file | | | | | | | |
| 394977 | PANTOJAS GARCIA, YARIMAR | Address on file | | | | | | | |
| 394978 | PANTOJAS LOPEZ, IRIS | Address on file | | | | | | | |
| 394980 | PANTOJAS LOPEZ, MARIA J | Address on file | | | | | | | |
| 394981 | PANTOJAS MAISONET, ALEXANDER | Address on file | | | | | | | |
| 809798 | PANTOJAS MALDONADO, JESSIE | Address on file | | | | | | | |
| 394983 | PANTOJAS MALPICA, LUIS | Address on file | | | | | | | |
| 394984 | PANTOJAS MARRERO, SARILUZ | Address on file | | | | | | | |
| 394985 | PANTOJAS MARTINEZ, PRISCILLA | Address on file | | | | | | | |
| 394986 | PANTOJAS MARTINEZ, WILMARY | Address on file | | | | | | | |
| 394987 | PANTOJAS MARZAN, WILBERT | Address on file | | | | | | | |
| 394988 | PANTOJAS NAVEDO, JOEL | Address on file | | | | | | | |
| 394989 | PANTOJAS NEGRON, CARLOS | Address on file | | | | | | | |
| 394990 | PANTOJAS ORTIZ, VICTORIANA | Address on file | | | | | | | |
| 394991 | PANTOJAS PABON, MARTIZA | Address on file | | | | | | | |
| 394992 | PANTOJAS PANTOJAS, LEILA | Address on file | | | | | | | |
| 394993 | PANTOJAS PANTOJAS, PABLO | Address on file | | | | | | | |
| 394994 | PANTOJAS PARRILLA, MIGUEL | Address on file | | | | | | | |
| 394995 | PANTOJAS PEREZ, YADELISSES | Address on file | | | | | | | |
| 394996 | PANTOJAS QUINTANA, ENRIQUE | Address on file | | | | | | | |
| 394997 | PANTOJAS RIOS, XIOMARA | Address on file | | | | | | | |
| 394998 | PANTOJAS RIVERA, CARMEN | Address on file | | | | | | | |
| 394999 | PANTOJAS RIVERA, DORIS | Address on file | | | | | | | |
| 395000 | PANTOJAS RIVERA, ERWIN | Address on file | | | | | | | |
| 809799 | PANTOJAS RIVERA, ERWIN S | Address on file | | | | | | | |
| 1761827 | Pantojas Rivera, Myrna | Address on file | | | | | | | |
| 395001 | PANTOJAS RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 809800 | PANTOJAS RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 395002 | PANTOJAS RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 395003 | PANTOJAS RODRIGUEZ, TAMARA | Address on file | | | | | | | |
| 395004 | PANTOJAS SANTANA, JOSE M. | Address on file | | | | | | | |
| 395005 | PANTOJAS SANTANA, PATRICIA E. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 809801 | PANTOJAS SANTANA, ROBERTO | Address on file | | | | | | | |
| 395006 | PANTOJAS VAZQUEZ, NILDA G. | Address on file | | | | | | | |
| 395007 | PANTOJAS VELAZQUEZ, MARIA M | Address on file | | | | | | | |
| 1601995 | PANTOJAS, ADALBERTO | Address on file | | | | | | | |
| 395008 | PANZARDI ACEVEDO, JORGE | Address on file | | | | | | | |
| 395009 | PANZARDI FELICIANO, NANETTE | Address on file | | | | | | | |
| 395010 | PANZARDI LESPIER, LUIS | Address on file | | | | | | | |
| 1438994 | PANZARDI OLIVERAS, MICHAEL | Address on file | | | | | | | |
| 395012 | PANZARDI SANTIAGO, YILDA M | Address on file | | | | | | | |
| 395013 | PAOLA A ACUNA SANCHEZ | Address on file | | | | | | | |
| 395014 | PAOLA A MALDONADO/ CARLO J MALDONADO | Address on file | | | | | | | |
| 735226 | PAOLA A PUERTAS LOPEZ | URB LAS PRADERAS | 1288 CALLE ESMERALDA | | | BARCELONETA | PR | 00617 | |
| 394910 | PAOLA A RIVERA MERCADO | Address on file | | | | | | | |
| 395015 | PAOLA A. ESCORIAZA SANTANA | Address on file | | | | | | | |
| 395016 | PAOLA A. RODRIGUEZ GRACIA | Address on file | | | | | | | |
| 395017 | PAOLA ALINE ESCORIAZA SANTANA | Address on file | | | | | | | |
| 395018 | PAOLA APONTE TORRES | Address on file | | | | | | | |
| 395019 | PAOLA ARIAS MENDOZA | Address on file | | | | | | | |
| 395020 | PAOLA C ALVARADO POMALES | Address on file | | | | | | | |
| 395021 | PAOLA C RIOS TIRADO | Address on file | | | | | | | |
| 735227 | PAOLA CARRARERO BELTRAN | URB VERDE MAR PUNTA SANTIAGO | 850 CALLE 32 | | | HUMACAO | PR | 00741 | |
| 395022 | PAOLA COSS MELENDEZ | Address on file | | | | | | | |
| 395023 | PAOLA D ZAYAS MIRANDA | Address on file | | | | | | | |
| 395024 | PAOLA DEL MAR ROSA MARRERO | Address on file | | | | | | | |
| 395025 | PAOLA DIAZ NEGRON | Address on file | | | | | | | |
| 395026 | PAOLA F FIGUEROA EMANUELLI | Address on file | | | | | | | |
| 395027 | PAOLA FELICIANO REYES | Address on file | | | | | | | |
| 395028 | PAOLA FERNANDEZ JOVET | Address on file | | | | | | | |
| 395029 | PAOLA FERNANDEZ MOLINARY | Address on file | | | | | | | |
| 735228 | PAOLA FITNESS CENTER | URB LA QUINTA | A 4 CALLE 1 | | | YAUCO | PR | 00698 | |
| 395030 | PAOLA G MALDONADO/ CARLOS J MALDONADO | Address on file | | | | | | | |
| 395031 | PAOLA G PIERLUISI/CARMEN E MERCADO | Address on file | | | | | | | |
| 395032 | PAOLA HERNANDEZ JIMENEZ/LUZ JIMENEZ | Address on file | | | | | | | |
| 395033 | PAOLA K VEGA QUINTANA | Address on file | | | | | | | |
| 395034 | PAOLA LAFONTAINE / MORAIMA FIGUEROA | Address on file | | | | | | | |
| 395035 | PAOLA LAMBERTY SOTO | Address on file | | | | | | | |
| 394979 | PAOLA M AYALA CARTAGENA | Address on file | | | | | | | |
| 395036 | PAOLA M DIAZ BAEZ | Address on file | | | | | | | |
| 395037 | PAOLA M DUMENG RIVERA | Address on file | | | | | | | |
| 395038 | PAOLA M HERNANDEZ GONZALEZ | Address on file | | | | | | | |
| 395039 | PAOLA M LANDRAU CORREA | Address on file | | | | | | | |
| 395040 | PAOLA M MARTINEZ CRUZ | Address on file | | | | | | | |
| 395041 | PAOLA M MELENDEZ MALDONADO | Address on file | | | | | | | |
| 735229 | PAOLA M ONEILL RODRIGUEZ | URB HUYKE | 185 CALLE HUYKE | | | SAN JUAN | PR | 00918 | |
| 395042 | PAOLA M ORTIZ DIAZ | Address on file | | | | | | | |
| 395043 | PAOLA M ORTIZ MARIN | Address on file | | | | | | | |
| 395044 | PAOLA M PEREZ RAMOS | Address on file | | | | | | | |
| 395045 | PAOLA M QUINONES VELAZQUEZ | Address on file | | | | | | | |
| 395046 | PAOLA M REYES MERCADO | Address on file | | | | | | | |
| 395047 | PAOLA M SALAS ADORNO / CARMEN L ADORNO | Address on file | | | | | | | |
| 395048 | PAOLA M. SOLDEVILA ACOSTA | Address on file | | | | | | | |
| 395049 | PAOLA MARIA MENDOZA RIVERA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 395050 | PAOLA MARIE CORDERO VEGA | Address on file | | | | | | | |
| 735230 | PAOLA MARIE CRUZ ROSADO | OFIC SUPTE DE ESCUELA | PO BOX 487 | | | HUMACAO | PR | 00792 | |
| 395051 | PAOLA MICHELLE MARTINEZ HOMS | Address on file | | | | | | | |
| 395052 | PAOLA N REYES COTTO/ LUIS A REYES BERRIO | Address on file | | | | | | | |
| 395053 | PAOLA NICOLE COTTO VAZQUEZ | Address on file | | | | | | | |
| 395054 | PAOLA P MARCANO PENARANDA | Address on file | | | | | | | |
| 395055 | Paola Parrilla Garcia | Address on file | | | | | | | |
| 395056 | PAOLA PONCE DE LEON ORTIZ | Address on file | | | | | | | |
| 395057 | PAOLA PONCE DE LEON ORTIZ | Address on file | | | | | | | |
| 395058 | PAOLA POULLET | Address on file | | | | | | | |
| 395059 | PAOLA RIVERA GONZALEZ | Address on file | | | | | | | |
| 395060 | PAOLA RIVERA VIDAL | Address on file | | | | | | | |
| 395061 | PAOLA RODRIGUEZ MERCEDES | Address on file | | | | | | | |
| 395062 | PAOLA ROSARIO RODRIGUEZ | Address on file | | | | | | | |
| 735231 | PAOLA SANCHEZ CINTRON | PARCELAS SABANA ENEAS | CALLE I BUZON 369 | | | SAN GERMAN | PR | 00683 | |
| 395063 | PAOLA T RODRIGUEZ COLON | Address on file | | | | | | | |
| 395064 | PAOLA TAU GONZALEZ / ROCACIANE GONZALEZ | Address on file | | | | | | | |
| 735232 | PAOLA TENORIO CHACON | 500 VARCARCEL | APT 12 | | | SAN JUAN | PR | 00924 | |
| 395065 | PAOLA VAZQUEZ COTTO | Address on file | | | | | | | |
| 735233 | PAOLA VEGA | RES LAGOS DE BLASINA | EDIF 10 APT 132 | | | CAROLINA | PR | 00985 | |
| 395066 | PAOLA Y. FABIAN ARROYO | Address on file | | | | | | | |
| 735234 | PAOLAS CATERING | URB RIO PIEDRAS HTS | 1685 CALLE SUNGARI | | | SAN JUAN | PR | 00926 | |
| 395067 | PAOLI ALVARADO, RONNY W. | Address on file | | | | | | | |
| 395068 | PAOLI ALVARADO, WALDO | Address on file | | | | | | | |
| 395069 | PAOLI BREBAN, WALDEMAR | Address on file | | | | | | | |
| 395070 | PAOLI BRUNO MD, RAMON N | Address on file | | | | | | | |
| 395071 | PAOLI CASTILLO, IRMA L | Address on file | | | | | | | |
| 395072 | PAOLI FIGUEROA, ISABEL | Address on file | | | | | | | |
| 395073 | PAOLI GOMEZ, JOSE | Address on file | | | | | | | |
| 809803 | PAOLI GOMEZ, JOSE | Address on file | | | | | | | |
| 395074 | PAOLI ORTIZ, GRACE | Address on file | | | | | | | |
| 735235 | PAOLI POLO EDGARDO | Address on file | | | | | | | |
| 395075 | PAOLI POLO, EDGARDO | Address on file | | | | | | | |
| 395076 | PAOLI RIVERA, CARMELO | Address on file | | | | | | | |
| 395078 | PAOLI RODRIGUEZ, WILLIE | Address on file | | | | | | | |
| 395079 | PAOLI ROSADO, ANGEL A | Address on file | | | | | | | |
| 395080 | PAOLI ROSARIO, JUAN C | Address on file | | | | | | | |
| 395081 | PAOLI ROSARIO, RICARDO O. | Address on file | | | | | | | |
| 395082 | PAOLI RUIZ, YARITZA | Address on file | | | | | | | |
| 809804 | PAOLI RUIZ, YARITZA | Address on file | | | | | | | |
| 395083 | PAOLI SOTO, ELBA E | Address on file | | | | | | | |
| 395084 | PAOLI SOTO, REINALDO | Address on file | | | | | | | |
| 395085 | PAOLI SOTO, TOMASITA | Address on file | | | | | | | |
| 1689144 | Paoli Velez, Claribel | Address on file | | | | | | | |
| 395087 | PAOLI VELEZ, CLARIBEL | Address on file | | | | | | | |
| 1534500 | PAOLI VELEZ, CLARIBEL | Address on file | | | | | | | |
| 1534500 | PAOLI VELEZ, CLARIBEL | Address on file | | | | | | | |
| 809805 | PAOLI VELEZ, CLARIBEL | Address on file | | | | | | | |
| 395088 | PAOLI, PAULETTE | Address on file | | | | | | | |
| 1590868 | Paoli, Ramon Marrero | Address on file | | | | | | | |
| 395089 | PAOLINA TUBENS TROCHE | Address on file | | | | | | | |
| 395090 | PAOLLETTE A RIVERA TORRES | Address on file | | | | | | | |
| 395091 | PAOLO ARGUINZONI | Address on file | | | | | | | |
| 395092 | PAOLO ARGUINZONI | Address on file | | | | | | | |
| 735236 | PAOLO E FLEURANT | 5 ANZIO LANE | | | | CEIBA | PR | 00735 | |
| 395093 | PAOLO HERETER CARVAJAL | PO BOX 1298 | | | | GUAYNABO | PR | 00970-1298 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 754 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 849021 | PAOLO MONTAPERTO PIER | PO BOX 3476 | | | | MAYAGÜEZ | PR | 00681 | |
| 395094 | PAOLOS BARBER & BEAUTY SUPPLY | 52 CALLE PERAL | | | | MAYAGÜEZ | PR | 00681 | |
| 735238 | PAONESA ALFOMBRA | 1648 AVE FERNANDEZ JUNCOS | PDA 24 | | | SAN JUAN | PR | 00910 | |
| 735239 | PAONESA ALFOMBRA | 1761 AVE FERNANDEZ JUNCOS PDA 25 | | | | SAN JUAN | PR | 00910 | |
| 735237 | PAONESA ALFOMBRA | PO BOX 19837 | | | | SAN JUAN | PR | 00910-1837 | |
| 395096 | PAONESA ALFOMBRAS | AVE FERNANDEZ JUNCOS 1648 PARADA 23 | | | | SANTURCE | PR | 00910 | |
| 735240 | PAONESSA ALFOMBRAS | 1761 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00910 | |
| 831548 | Paonessa Alfombras | PO Box 19837 | | | | SanJuan | PR | 00919 | |
| 395097 | PAONESSA BRAFFET, FERNANDO | Address on file | | | | | | | |
| 395098 | PAONESSA HADDOCK, RICHARD | Address on file | | | | | | | |
| 395099 | PAONESSA MIRO, RAFAEL | Address on file | | | | | | | |
| 395100 | PAONESSA ORTIZ, MAYRA | Address on file | | | | | | | |
| 735241 | PAONNIES CAFE | 1224 CANARIAS | | | | SAN JUAN | PR | 00920 | |
| 849022 | PAO-PEI | PMB 220 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 735242 | PAOR FIRE EXTENGUISHER | PO BOX 281 | | | | PONCE | PR | 00780-0281 | |
| 395101 | PAPABUU AUTO ELECTRIC & SERVICE | PO BOX 568 | | | | BAYAMON | PR | 00960 | |
| 395102 | PAPADAKIS GABRILAKIS MINAS | Address on file | | | | | | | |
| 735243 | PAPAGALLO CAFE Y BISTRO INC | URB BERWIND ESTATES | J 9 CALLE 9 | | | SAN JUAN | PR | 00924 | |
| 395103 | PAPAJAVA INC | PLAZA NUEVOMUNDO | 1594 PASEO MERCEDITA STE 101 | | | PONCE | PR | 00717 | |
| 395104 | PAPALEO BETANCES, RAFAEL | Address on file | | | | | | | |
| 1886308 | PAPALEO BETANCES, RAUL D | Address on file | | | | | | | |
| 809806 | PAPALEO COLON, ESTEPHANIE | Address on file | | | | | | | |
| 395105 | PAPALEO LEON, CARMEN M | Address on file | | | | | | | |
| 395106 | PAPALEO PEREZ, VANESSA | Address on file | | | | | | | |
| 395107 | PAPALEO ROLON, ANA | Address on file | | | | | | | |
| 849023 | PAPALLI'S PASTRIES LUNCHEON & CAFE | PO BOX 2371 | | | | ISABELA | PR | 00662-9371 | |
| 1459428 | Papandrea, Barbara | Address on file | | | | | | | |
| 1457986 | Papandrea, Raymond | Address on file | | | | | | | |
| 395108 | PAPANTONAKIS GONZALEZ, GUILLERMO | Address on file | | | | | | | |
| 735244 | PAPAS DELICIAS | 17 CALLE 4 DE JULIO (ALTOS BBV) | | | | OROCOVIS | PR | 00720 | |
| 735245 | PAPELERA DEL PLATA | PO BOX 10196 | | | | SAN JUAN | PR | 00908 | |
| 395109 | PAPELERA DEL PLATA | PO BOX 9717 | | | | SAN JUAN | PR | 00908 | |
| 735246 | PAPELERA PUERTORRIQUENA, INC | PO BOX 119 | | | | UTUADO | PR | 00641-0119 | |
| 735247 | PAPELERIA ROOSEVELT | PO BOX 190330 | | | | SAN JUAN | PR | 00919-0330 | |
| 735248 | PAPER DIRECT | PO BOX 2933 | | | | COLARADO SPRINGS | CO | 80901-2933 | |
| 735249 | PAPER DIRECT INC. | 100 PLAZA DR | PO BOX 1515 | | | SECAUCUS | NJ | 07096 | |
| 395110 | PAPER N MORE INC | P O BOX 1502 | | | | FAJARDO | PR | 00738-1502 | |
| 395111 | PAPERMAN CEREZO, DENISE B | Address on file | | | | | | | |
| 1573623 | Paperman Cerezo, Denise B. | Address on file | | | | | | | |
| 1701876 | Paperman Cerezo, Denise B. | Address on file | | | | | | | |
| 735250 | PAPIRIN SERVICE STATION | HC 02 6231 BO BARRANCA | | | | BARRANQUITAS | PR | 00794 | |
| 735251 | PAPIRO INC | PO BOX 11434 CAPARRA HEIGHTS STA. | | | | SAN JUAN | PR | 00922-1434 | |
| 735252 | PAPIRO LEGAL | 51 1 AVE HOSTOS | | | | PONCE | PR | 00731 | |
| 1457615 | Paplham, Alan & Marlene | Address on file | | | | | | | |
| 735254 | PAPO AUTO BODY SHOP | BO GUAMANI | HC 02 BOX 4 | | | GUAYAMA | PR | 00785 | |
| 735255 | PAPO AUTO REPAIR | URB INTERAMERICANA | CALLE 31 AF 33 | | | TRUJILLO ALTO | PR | 00760 | |
| 735253 | PAPO AUTO SERVICE | BO CORAZON | BOX 5-1 | | | GUAYAMA | PR | 00784 | |
| 735256 | PAPO CASH & CARRY | HC 4 BOX 46701 | | | | AGUADILLA | PR | 00603 | |
| 735257 | PAPO COMMERCIAL INC | HC 71 BOX 7235 | | | | CAYEY | PR | 00736-9503 | |
| 735258 | PAPO MACHINE SHOP | HC 1 BOX 15738 | | | | CABO ROJO | PR | 00623 | |
| 735259 | PAPO MACHINE SHOP | PO BOX 1282 | | | | CIALES | PR | 00638 | |
| 735260 | PAPO S MINI MARKET | PENA POBRE | HC 1 BOX 46332 | | | NAGUABO | PR | 00718 | |
| 735261 | PAPO TRANSMISSION | HC 02 BOX 6643 | | | | BARRANQUITAS | PR | 00794 | |
| 395112 | Papo's Appliances | CARR 107, KM. 3.2 | | | | AGUADILLA | PR | 00603 | |
| 735263 | PAPOS AUTO AIR | URB VALLE HERMOSO | SW 1 CALLE LOTTO | | | HORMIGUEROS | PR | 00660 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 735264 | PAPOS AUTO PARTS | HC 20 BOX 29035 | | | | SAN LORENZO | PR | 00754 | |
| 395113 | PAPOS READY MIX INC | HC 01 BOX 4414 | | | | LAS MARIAS | PR | 00670 | |
| 735265 | PAPOS TRANSMITION | HC 2 BOX 6643 | | | | BARRANQUITAS | PR | 00794-9704 | |
| 849024 | PAPOTE BODY SHOP | URB JOSE S QUIÑONEZ | DD907 CALLE SANCHEZ ROHENA | | | CAROLINA | PR | 00985-5651 | |
| 735266 | PAPOTE ELECTRIC | PO BOX 1749 | | | | SAN SEBASTIAN | PR | 00685 | |
| 395114 | PAPPAGALLO, RONALD J | Address on file | | | | | | | |
| 395115 | PAPPAS CRUZ, MICHAEL | Address on file | | | | | | | |
| 395116 | PAPPATERRA DOMINGUEZ, DANIEL | Address on file | | | | | | | |
| 395117 | Papy's Car Wash | Carr.200, Bo Monte Santo | | | | Vieques | PR | 00765 | |
| 395118 | PAPYS CAR WASH TIRE CENTER AND | CONVENANCE STORE | PO BOX 754 | | | LUQUILLO | PR | 00773-0754 | |
| 395119 | PAQUINES COM | PMB 165 | 352 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 395120 | PAQUITA ALVARADO RODRIGUEZ | URB VALLE REAL | 2008 CALLE DUQUESA | | | PONCE | PR | 00716 | |
| 735267 | PAQUITA BURGOS | URB SANTA ELVIRA | M 12 SANTA INES | | | CAGUAS | PR | 00726 | |
| 395121 | PAQUITA GONZALEZ MUNIZ | Address on file | | | | | | | |
| 395122 | PAQUITA HERNANDEZ ORAMA | URB VEGA BAJA LAKES | CALLE 11 L 32 | | | VEGA BAJA | PR | 00693 | |
| 735268 | PAQUITA LA LUZ RODRIGUEZ | HC 33 BOX 5310 | | | | DORADO | PR | 00646 | |
| 395123 | PAQUITA MOTTA MONTANEZ | Address on file | | | | | | | |
| 395124 | PAQUITA PEREZ MUNOZ | MONTE DEL ESTADO | W 40 COLINAS METROPOLITANAS | | | GUAYNABO | PR | 00969 | |
| 395125 | PAQUITA ROCA MIRAMAR | 550 CALLE CUEVILLAS | APT. 5-A | | | SAN JUAN | PR | 00907 | |
| 735269 | PAQUITA URBINO DIAZ | PO BOX 36-1381 | | | | SAN JUAN | PR | 00936-1381 | |
| 735270 | PAQUITO FRANCO ORTEGA | URB LA MARINA | P3 CALLE CAMELIA | | | CAROLINA | PR | 00979 | |
| 735271 | PAQUITO MEDINA LEBRON | Address on file | | | | | | | |
| 849025 | PAR AVION TRAVEL | 6033 W. CENTURY BLVD. | SUITE 780 | | | LOS ANGELES | CA | 90045 | |
| 849026 | PAR, INC. | 16204 N. | FLORIDA AVE. | | | LUTZ | FL | 33549 | |
| 849027 | PARA LA NATURALEZA | PO BOX 9023554 | | | | SAN JUAN | PR | 00902-3554 | |
| 395126 | PARA LA NATURALEZA FIDEICOMISO DE | CONSERVACION | PO BOX 9023554 | | | SAN JUAN | PR | 00902-3554 | |
| 395127 | PARA NINOS SANTOS HOGAR | PO BOX 337 | | | | COMERIO | PR | 00782 | |
| 395128 | PARA TI BEAUTY SUPPLY | PO BOX 874 | | | | VEGA ALTA | PR | 00692 | |
| 735272 | PARA VIENTOS Y SOL DE PUERTO RICO | 3 AVE LOMAS VERDES H 5 | | | | BAYAMON | PR | 00956 | |
| 831549 | Paraben Corp. | 471 E 1000 S | | | | Pleasant Grove | UT | 84062 | |
| 735273 | PARABEN CORPORATION | PO BOX 970483 | | | | OREM | UT | 84097-0483 | |
| 395129 | PARACHE HERNANDEZ, JUAN | Address on file | | | | | | | |
| 395130 | PARADA CAEIRO, JOSE | Address on file | | | | | | | |
| 735274 | PARADA LOS FLAMBOYANES | HC 1 BOX 15730 | | | | CABO ROJO | PR | 00632-9719 | |
| 735275 | PARADA PALLETS & MOULDING INC | PO BOX 805 | | | | CAROLINA | PR | 00982 | |
| 395131 | PARADA PELAEZ, JUAN | Address on file | | | | | | | |
| 735276 | PARADA TAMPA | P O BOX 2264 | | | | BAYAMON | PR | 00960-2264 | |
| 395132 | PARADA VELEZ, HAMED | Address on file | | | | | | | |
| 849029 | PARADAISE FLOWERS DESIGNER | 20 CALLE ISABEL | | | | PONCE | PR | 00730-3817 | |
| 395133 | PARADAS BAUZA, OLIEMI M. | Address on file | | | | | | | |
| 395134 | PARADIS CID, LEONIDAS | Address on file | | | | | | | |
| 849030 | PARADISE BBQ INC. | PO BOX 344 | | | | ARECIBO | PR | 00613-0344 | |
| 735277 | PARADISE CANDLES | PO BOX 338 | 3024 LINCON HIGWAY EAST | | | PARADISE | PA | 17562 | |
| 735278 | PARADISE CERAMIC IMP DBA LUIS FELICIANO | 16 REPARTO MINERVA | | | | AGUADA | PR | 00602 | |
| 735279 | PARADISE CERAMICS INC | 16 REPORTE MINERVA | | | | AGUADA | PR | 00602 | |
| 395135 | PARADISE CERAMICS INC | PO BOX 9022562 | | | | SAN JUAN | PR | 00902 | |
| 395136 | PARADISE FLOWERS | 20 CALLE ISABEL | | | | PONCE | PR | 00730-3817 | |
| 395137 | PARADISE FLOWER'S DESIGNER | # 20 CALLE ISABEL | | | | PONCE | PR | 00731 | |
| 395138 | PARADISE GUEST HOUSE | BO LAVADERO | CARR 345 KM 2.2 | | | HORMIGUEROS | PR | 00660 | |
| 395139 | PARADISE HOME INC | 10 ROCIO PRADERA | | | | YAUCO | PR | 00698 | |
| 735280 | PARADISE HOME INC | PO BOX 1116 | | | | YAUCO | PR | 00768 | |
| 735281 | PARADISE ICE | P O BOX 361807 | | | | SAN JUAN | PR | 00936-1807 | |
| 395140 | PARADISE INC GOLDEN | PO BOX 1564 | | | | MOCA | PR | 00676 | |
| 395141 | PARADISE LANDSCAPE DESIGNERS INC | URB SANS SOUCI | L18 CALLE 1 | | | BAYAMON | PR | 00957-4363 | |
| 735282 | PARADISE MORTGAGE BROKERS CORP | C 36 ZA 6 RIVERVIEW | | | | BAYAMON | PR | 00961 | |
| 735283 | PARADISE MUSIC INC | PO BOX 13099 | | | | SAN JUAN | PR | 00908 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 395142 | PARADISE NURSERY AND LANDSCAPING, INC | PO BOX 801439 | | | | COTO LAUREL | PR | 00780 | |
| 735284 | PARADISE OF PUERTO RICO INC | P O BOX 909 | | | | SAN LORENZO | PR | 00754 | |
| 735285 | PARADISE QUALITY CORP | PO BOX 20994 | | | | SAN JUAN | PR | 00928 | |
| 735286 | PARADISE QUALITY CORPORATION | PO BOX 20994 | | | | RIO PIEDRAS | PR | 00928 | |
| 735287 | PARADISE QUICK PRINT | B 8 QUINTAS DE HUMACAO | | | | HUMACAO | PR | 00791 | |
| 735288 | PARADISE RESTAURANT | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 735289 | PARADISE SEAFOOD | PO BOX 17 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 735290 | PARADISE SPORT WEAR | P O BOX 499 | | | | RINCON | PR | 00677 | |
| 735291 | PARADISE SWIMMING POOLS | PO BOX 20994 | | | | SAN JUAN | PR | 00928 | |
| 735292 | PARADISE VILLAGE RESORT/NOEMI MALDONADO | 173 CALLE COMERCIAL | | | | ISABELA | PR | 00662 | |
| 735293 | PARADISO ENTERTAINMENT | COND PARKSIDE APT 406 | | | | GUAYNABO | PR | 00968 | |
| 395143 | PARADISO FILMS INC | PO BOX 11894 | | | | SAN JUAN | PR | 00922 | |
| 395144 | PARADISO FILMS INC | PO BOX 9021074 | | | | SAN JUAN | PR | 00902-1074 | |
| 395145 | PARADISO RIVERA, ERICK | Address on file | | | | | | | |
| 395146 | PARADIZO ALOMAR, CARMEN | Address on file | | | | | | | |
| 2092598 | Paradizo Bermejo, Agustina | Address on file | | | | | | | |
| 1894563 | Paradizo Bermejo, Augustina | Address on file | | | | | | | |
| 395147 | PARADIZO CRUZ, JOSE L | Address on file | | | | | | | |
| 809807 | PARADIZO FELICIANO, ERICA | Address on file | | | | | | | |
| 395148 | PARADIZO FELICIANO, ERICA M | Address on file | | | | | | | |
| 809808 | PARADIZO FELICIANO, LOURDES | Address on file | | | | | | | |
| 395149 | PARADIZO LUGO, ERICK M | Address on file | | | | | | | |
| 809809 | PARADIZO LUGO, ERICK M. | Address on file | | | | | | | |
| 1972157 | Paradizo Lugo, Ericks Manuel | Address on file | | | | | | | |
| 395151 | PARADIZO LUGO, GISELLE A. | Address on file | | | | | | | |
| 395150 | PARADIZO LUGO, GISELLE A. | Address on file | | | | | | | |
| 395152 | PARADIZO PEREZ, MARIELI | Address on file | | | | | | | |
| 735295 | PARADOR BAHIA SALINAS | HC 01 BOX 2356 | | | | BOQUERON | PR | 00622-9707 | |
| 849031 | PARADOR BAÑOS DE COAMO | PO BOX 540 | | | | COAMO | PR | 00640 | |
| 735296 | PARADOR CAMPOMAR | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 735297 | PARADOR CAMPOMAR | LEVITTOWN | 3167 PASEO CRESTA | | | TOA BAJA | PR | 00949 | |
| 735298 | PARADOR HACIENDA GRIPINAS | PO BOX 387 | | | | JAYUYA | PR | 00664 | |
| 735299 | PARADOR HACIENDA JUANITA DBA | HERNANDEZ Y CANOVANAS INC | HC 01 BOX 8200 RD 105 KM 23.5 | | | MARICAO | PR | 00606 | |
| 849032 | PARADOR JOYUDA BEACH | HC 1 18410 | JOYUDA | | | CABO ROJO | PR | 00623 | |
| 735300 | PARADOR JOYUDA BEACH | HC 1 BOX 18410 | | | | CABO ROJO | PR | 00623 | |
| 735301 | PARADOR JOYUDA BEACH | PO BOX 1660 | | | | CABO ROJO | PR | 00681 | |
| 735302 | PARADOR JOYUDA BEACH | PO BOX 1660 | | | | MAYAGUEZ | PR | 00681 | |
| 735303 | PARADOR LAS DELICIAS | P O BOX 51 | | | | CULEBRA | PR | 00775 | |
| 395153 | PARADOR MAUNACARIBE | PO BOX 1746 | | | | YABUCOA | PR | 00767 | |
| 735304 | PARADOR OASIS | PO BOX 144 | | | | SAN GERMAN | PR | 00683 | |
| 735154 | PARADOR PALMAS DE LUCIA | P O BOX 1746 | | | | YABUCOA | PR | 00767 | |
| 395155 | PARADOR RESTAURANTE EL BUEN CAFE INC | BO CARRIZALES | 381 CARR 2 | | | HATILLO | PR | 00659 | |
| 735305 | PARADOR VILLA ANTONIO | P O BOX 68 | | | | RINCON | PR | 00677 | |
| 735294 | PARADOR VILLA DEL MAR | P O BOX 3067 | | | | LAJAS | PR | 00667 | |
| 395156 | PARADOR VILLAS DEL MAR HAU | PO BOX 510 | | | | ISABELA | PR | 00662 | |
| 395157 | PARADOR VISTAMAR | CARR. 113 N. 6205 | | | | QUEBRADILLAS | PR | 00742 | |
| 395158 | PARAGAS GONZALEZ, EDWIN | Address on file | | | | | | | |
| 395159 | PARAGOS RAMOS, EDWIN | Address on file | | | | | | | |
| 735306 | PARAISO ARLENE MARIE INC | URB COSTA AZUL | K 46 CALLE 20 | | | GUAYAMA | PR | 00784 | |
| 735307 | PARAISO DE LAS FLORES | PLAZA SAN CRISTOBAL | SUITE 218 | | | BARRANQUITAS | PR | 00974 | |
| 395160 | PARAISO DORADO INC. INST. | C/ CENTRAL 21 B BO MAMEYAL | | | | DORADO | PR | 00646 | |
| 395161 | PARAISO INFANTIL | PO BOX 190 | | | | JAYUYA | PR | 00664 | |
| 395162 | PARAISO INFANTIL | PO BOX 445 | | | | JAYUYA | PR | 00664 | |
| 395163 | PARAISO INFANTIL DE JAYUYA INC | HC 02 BOX 6503 | | | | JAYUYA | PR | 00664-9604 | |
| 395164 | PARAISO INFANTIL DE JAYUYA INC | PO BOX 190 | | | | JAYUYA | PR | 00664 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 395165 | PARAISO INFANTIL DE JAYUYA INC | PO BOX 445 | | | | JAYUYA | PR | 00664 | |
| 735308 | PARAISO INFANTIL INC | PO BOX 142 | | | | SAN ANTONIO | PR | 00690 | |
| 395166 | PARAISO LAS CURIAS INC | COLINAS METROPOLITAN | K 10 TORITO | | | GUAYNABO | PR | 00936 | |
| 735309 | PARAISO OLD TIMERS INC. | P O BOX 668 | | | | FAJARDO | PR | 00738 | |
| 395167 | PARALITICCI GRAU, MARTA J | Address on file | | | | | | | |
| 395168 | PARALITICCI SANTOS, LOUISELLE | Address on file | | | | | | | |
| 395169 | PARALITICI MARTA, J | Address on file | | | | | | | |
| 395170 | PARALITICI MUNOZ, JUDITH | Address on file | | | | | | | |
| 395171 | PARALITICI PADIN, FRANCISCO J. | Address on file | | | | | | | |
| 735310 | PARALYZED VETERANS ASSOCIATION OF PR | C/O DIANA SAMBOLIN GARCIA | URB DOS PINOS | 792 CALLE LINCE | | SAN JUAN | PR | 00923 | |
| 395172 | PARALYZED VETERANS ASSOCIATION OF PR INC | 812 CALLE MOLUCA COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | |
| 395173 | PARALYZED VETERANS ASSOCIATION OF PR INC | URB COUNTRY CLUB | 812 MOLUCA | | | SAN JUAN | PR | 00924 | |
| 735311 | PARAMOUNT COIN LAUNDRY & DRY CLEANING | 38 CALLE SOL | | | | SAN JUAN | PR | 00901 | |
| 395174 | PARANA IMAGING CENTER LLC | CALLE DOMINGO DELGADO HW20 | | | | TOA BAJA | PR | 00949 | |
| 735312 | PARANA SERVICE SATATION | P.O. BOX 921 | | | | SAN LORENZO | PR | 00754 | |
| 735313 | PARAPIEZAS CORPORATION / | PO BOX 70320 | | | | SAN JUAN | PR | 00936-8320 | |
| 395175 | PARAPIEZAS CORPORATION / AZ ENERGY LLC | ANTIGUO EDIF SERGIO ESTRADA | AVE KENNEDY KM 3 H 3 IND BECHARA | | | SAN JUAN | PR | 00921 | |
| 395176 | PARATTS,JOSE | Address on file | | | | | | | |
| 395177 | PARAVISINI BOSCH, FRANCOIS | Address on file | | | | | | | |
| 395178 | PARAVISINI DOMENECH, LAIZA M. | Address on file | | | | | | | |
| 395179 | Paravisini Ortiz, Frances I | Address on file | | | | | | | |
| 395180 | PARAVISINI ORTIZ, LYNETTE M. | Address on file | | | | | | | |
| 395181 | PARAVISINI ORTIZ, SANDRA | Address on file | | | | | | | |
| 395182 | PARAVISINI RIVERA, ANA | Address on file | | | | | | | |
| 1534806 | PARAVISINI ROLON, LUIS A. | Address on file | | | | | | | |
| 1534806 | PARAVISINI ROLON, LUIS A. | Address on file | | | | | | | |
| 395183 | PARAVISINI ROLON, LUIS ARNALDO | Address on file | | | | | | | |
| 395184 | PARCA, CPS | PO BOX 869 | | | | GUAYAMA | PR | 00631 | |
| 849033 | PARCELAS AUTO BODY | PO BOX 152 | | | | CEIBA | PR | 00735-0152 | |
| 395185 | PARCES ENRIQUEZ, DENNIS B | Address on file | | | | | | | |
| 395186 | PARCES ENRIQUEZ, DENNIS B. | Address on file | | | | | | | |
| 831550 | Parcom | PO Box 194976 | | | | San Juan | PR | 00919 | |
| 395187 | PARCOM | PO BOX 466 | | | | BAYAMON | PR | 00960 | |
| 395188 | PARCOM INC | PO BOX 466 | | | | BAYAMON | PR | 00961 | |
| 395189 | PARDELLA RODRIGUEZ, SARA | Address on file | | | | | | | |
| 395190 | PARDILLA DELGADO, IRKA | Address on file | | | | | | | |
| 395191 | PARDILLA PUJOLS, JUAN A | Address on file | | | | | | | |
| 395192 | PARDO ALVAREZ, MARIA F | Address on file | | | | | | | |
| 395193 | PARDO AYALA,JOSE O. | Address on file | | | | | | | |
| 395194 | PARDO AYBAR, FERDINAND | Address on file | | | | | | | |
| 395195 | PARDO CAMACHO, ALBERTO | Address on file | | | | | | | |
| 2061299 | Pardo Cruz, Adelmarys | Address on file | | | | | | | |
| 395196 | PARDO CRUZ, ADELMARYS | Address on file | | | | | | | |
| 395198 | PARDO CUESTA, MARIA M | Address on file | | | | | | | |
| 395199 | PARDO DIONISI, JOEFREY | Address on file | | | | | | | |
| 395200 | PARDO DIONISI, YISLAINE M | Address on file | | | | | | | |
| 395202 | PARDO FERRER, EDWIN | Address on file | | | | | | | |
| 395203 | PARDO FERRER, MARTA C | Address on file | | | | | | | |
| 395204 | PARDO GONZALEZ, MANUEL | Address on file | | | | | | | |
| 395205 | PARDO HERNANDEZ, JEIMMIE M | Address on file | | | | | | | |
| 395206 | PARDO HERNANDEZ, KEYLA M | Address on file | | | | | | | |
| 395207 | PARDO HERNANDEZ, LUZ S | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 395208 | PARDO HERNANDEZ, ORLANDO | Address on file | | | | | | | |
| 395209 | PARDO LEON, JAMES | Address on file | | | | | | | |
| 395210 | PARDO LIRA, OSCAR | Address on file | | | | | | | |
| 395211 | PARDO LOPEZ, MARIA | Address on file | | | | | | | |
| 395212 | Pardo Maisonave, David | Address on file | | | | | | | |
| 395213 | PARDO MAISONAVE, MARITZA | Address on file | | | | | | | |
| 395214 | PARDO MARQUEZ, JOANNE | Address on file | | | | | | | |
| 395215 | PARDO MARQUEZ, JOANNE | Address on file | | | | | | | |
| 1546428 | Pardo Marrero, Samuel | Address on file | | | | | | | |
| 395216 | Pardo Marrero, Samuel | Address on file | | | | | | | |
| 1546428 | Pardo Marrero, Samuel | Address on file | | | | | | | |
| 395218 | PARDO MARTINEZ, CANDIDA | Address on file | | | | | | | |
| 395219 | PARDO MONTALVO, ANA I | Address on file | | | | | | | |
| 2199748 | Pardo Montalvo, Sandra I. | Address on file | | | | | | | |
| 395220 | PARDO MORALES, MARIA E | Address on file | | | | | | | |
| 395221 | PARDO MORALES, MARISOL | Address on file | | | | | | | |
| 809811 | PARDO MORALES, MARISOL | Address on file | | | | | | | |
| 395222 | PARDO MORALES, MIGUEL | Address on file | | | | | | | |
| 395223 | PARDO MORALES, SOLMARIE | Address on file | | | | | | | |
| 809812 | PARDO MORAN, JUAN | Address on file | | | | | | | |
| 395224 | PARDO MORAN, JUAN A | Address on file | | | | | | | |
| 2021777 | Pardo Negron, Teresa M | Address on file | | | | | | | |
| 395225 | PARDO NEGRON, TERESA M | Address on file | | | | | | | |
| 395226 | PARDO NIEVES, LUIS | Address on file | | | | | | | |
| 395227 | PARDO ORTIZ, NORMA I | Address on file | | | | | | | |
| 395228 | PARDO PABON, SABRINA | Address on file | | | | | | | |
| 809814 | PARDO PABON, SABRINA | Address on file | | | | | | | |
| 395229 | PARDO PADILLA, ROSA L | Address on file | | | | | | | |
| 395231 | PARDO REOYO MD, CECILIO | Address on file | | | | | | | |
| 395232 | Pardo Rivera, Adan | Address on file | | | | | | | |
| 395233 | Pardo Rivera, Florida | Address on file | | | | | | | |
| 395234 | PARDO RIVERA, JANET | Address on file | | | | | | | |
| 1860387 | Pardo Rivera, Janet | Address on file | | | | | | | |
| 395235 | PARDO RIVERA,ARNALDO A. | Address on file | | | | | | | |
| 395236 | PARDO RIVERZ, KARLA | Address on file | | | | | | | |
| 395237 | PARDO RODRIGUEZ, NILDA C | Address on file | | | | | | | |
| 395238 | PARDO ROSADO, JORGE | Address on file | | | | | | | |
| 395239 | PARDO ROSADO, LUIS E | Address on file | | | | | | | |
| 809815 | PARDO SANTIAGO, ANGELA | Address on file | | | | | | | |
| 395241 | PARDO SANTIAGO, CARLOS | Address on file | | | | | | | |
| 395242 | PARDO SEPULVEDA, MELVIN R. | Address on file | | | | | | | |
| 395243 | PARDO SOTO, ABDIEL | Address on file | | | | | | | |
| 809816 | PARDO SOTO, ABDIEL | Address on file | | | | | | | |
| 395244 | PARDO SOTO, HAROL | Address on file | | | | | | | |
| 809817 | PARDO SOTO, HAROLD | Address on file | | | | | | | |
| 395245 | PARDO SOTO, MADELINE | Address on file | | | | | | | |
| 809818 | PARDO SOTO, MADELINE | Address on file | | | | | | | |
| 395246 | PARDO SOTO, MADELINE | Address on file | | | | | | | |
| 1677649 | Pardo Soto, Maribel | Address on file | | | | | | | |
| 395247 | PARDO SOTO, MARIBEL | Address on file | | | | | | | |
| 395248 | PARDO SOTO, NORMA E | Address on file | | | | | | | |
| 395249 | PARDO TORO MD, LUIS | Address on file | | | | | | | |
| 395250 | PARDO TORO, DERYS G | Address on file | | | | | | | |
| 1999278 | Pardo Toro, Derys G. | Address on file | | | | | | | |
| 395251 | PARDO TORO, LUIS | Address on file | | | | | | | |
| 395252 | Pardo Valentin, Felix | Address on file | | | | | | | |
| 395253 | PARDO VALLES, JUAN A. | Address on file | | | | | | | |
| 395254 | PARDO VARGAS, ERICK | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 395255 | PARDO VARGAS, JOSE | Address on file | | | | | | | |
| 395256 | PARDO VEGA, JOSE | Address on file | | | | | | | |
| 395257 | PARDO VEGA, JOSE E | Address on file | | | | | | | |
| 247223 | Pardo Vega, José E. | Address on file | | | | | | | |
| 395258 | PARDO VELEZ, NANCY | Address on file | | | | | | | |
| 1257337 | PARDO VELEZ, NANCY | Address on file | | | | | | | |
| 809819 | PARDO VELEZ, NANCY | Address on file | | | | | | | |
| 395259 | PARDO VILANOVA, WILDA | Address on file | | | | | | | |
| 1721485 | Pardo Villamonte, Victoria E. | Address on file | | | | | | | |
| 395260 | PARDO ZAPATA, DINORAH | Address on file | | | | | | | |
| 395261 | PARDO ZAPATA, NANCY E. | Address on file | | | | | | | |
| 2153943 | Pardo, Antonio B. | Address on file | | | | | | | |
| 395262 | PARDO, JOSE L | Address on file | | | | | | | |
| 395263 | PARDOHERNANDEZ, ARLEEN R | Address on file | | | | | | | |
| 735314 | PARE ESTE INC | PO BOX 928 | | | | FAJARDO | PR | 00738 | |
| 395264 | PAREA RIOS, ANGEL L | Address on file | | | | | | | |
| 395265 | PARECIDO A SEBASTIAN | PO BOX 190570 | | | | SAN JUAN | PR | 00919 | |
| 395266 | PAREDES ALCEQUIES, ELIZABETH | Address on file | | | | | | | |
| 395267 | PAREDES ALCEQUIEZ, ELIZABETH | Address on file | | | | | | | |
| 395268 | PAREDES ARAUD, EMANUEL | Address on file | | | | | | | |
| 395269 | PAREDES BADILLO, MARITZA | Address on file | | | | | | | |
| 395270 | Paredes Beltran, Hugo E. | Address on file | | | | | | | |
| 395272 | PAREDES CEPEDA, ANA C. | Address on file | | | | | | | |
| 395271 | PAREDES CEPEDA, ANA C. | Address on file | | | | | | | |
| 395273 | PAREDES CLAUDIO, IRVIN J. | Address on file | | | | | | | |
| 395274 | PAREDES CRUZ, CHRISTIAN | Address on file | | | | | | | |
| 395275 | PAREDES CRUZ, YARITZA M. | Address on file | | | | | | | |
| 395276 | PAREDES DESPRADEL, MARIA | Address on file | | | | | | | |
| 395277 | PAREDES DIAZ, LAZARO | Address on file | | | | | | | |
| 395278 | PAREDES DOMENECH, JORGE | Address on file | | | | | | | |
| 395279 | PAREDES FLORES, JESUS | Address on file | | | | | | | |
| 809821 | PAREDES GOMEZ, NYDIA | Address on file | | | | | | | |
| 395280 | PAREDES GOMEZ, NYDIA | Address on file | | | | | | | |
| 395281 | PAREDES GUTIERREZ, ALEXIS L | Address on file | | | | | | | |
| 395282 | PAREDES HERNANDEZ, LUZBELLA | Address on file | | | | | | | |
| 395283 | PAREDES LICEAGA, EDWIN | Address on file | | | | | | | |
| 395284 | PAREDES LOPEZ, MARIA | Address on file | | | | | | | |
| 735315 | PAREDES LUCIANO ARCHITECTS P S C | PO BOX 11425 | | | | SAN JUAN | PR | 00910-2525 | |
| 395285 | PAREDES LUCIANO, FRANCISCO | Address on file | | | | | | | |
| 395286 | PAREDES MAISONET, EFRAN | Address on file | | | | | | | |
| 395287 | PAREDES MEDINA, KEITHA | Address on file | | | | | | | |
| 395288 | PAREDES MENDOZA, JUANA H. | Address on file | | | | | | | |
| 395289 | PAREDES MONTANO, NORAH | Address on file | | | | | | | |
| 1947968 | Paredes Morales, Nereida | Address on file | | | | | | | |
| 395291 | PAREDES NUNEZ, JESUS | Address on file | | | | | | | |
| 395292 | PAREDES PAGAN, JULIO | Address on file | | | | | | | |
| 395293 | PAREDES PAREDES, MERCEDES A | Address on file | | | | | | | |
| 395294 | PAREDES PONCE, ROSA J | Address on file | | | | | | | |
| 809822 | PAREDES QUINONES, JASHIRA M | Address on file | | | | | | | |
| 395295 | PAREDES QUINONES, JASHIRA M | Address on file | | | | | | | |
| 2101528 | Paredes Reyes , Mercedes A | Address on file | | | | | | | |
| 395296 | PAREDES RIVERA, ASACH | Address on file | | | | | | | |
| 809823 | PAREDES RIVERA, MARIA D | Address on file | | | | | | | |
| 395297 | PAREDES RIVERA, MARIA DE LOS A | Address on file | | | | | | | |
| 395298 | PAREDES RIVERA, NICOLE | Address on file | | | | | | | |
| 395299 | PAREDES ROBLES, RICARDO | Address on file | | | | | | | |
| 395300 | PAREDES RODRIGUEZ, MARLYN | Address on file | | | | | | | |
| 395301 | PAREDES RODRIGUEZ, ROBERTO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 760 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 809824 | PAREDES ROMAN, EDWIN | Address on file | | | | | | | |
| 395303 | PAREDES ROMAN, LUIS E. | Address on file | | | | | | | |
| 395304 | PAREDES ROMERO, CESAR | Address on file | | | | | | | |
| 1495495 | PAREDES SANCHEZ, KEVIN J | Address on file | | | | | | | |
| 395305 | PAREDES SANCHEZ, LUIS | Address on file | | | | | | | |
| 395307 | PAREDES SOTO, GIOVANI | Address on file | | | | | | | |
| 395308 | PAREDES SOTO, MARIA C | Address on file | | | | | | | |
| 809825 | PAREDES SOTO, MARIA C | Address on file | | | | | | | |
| 395309 | PAREDES TORRES, NORMA | Address on file | | | | | | | |
| 395310 | PAREDES VALENTIN, ESTHER M | Address on file | | | | | | | |
| 395311 | PAREDES VALENTIN, SONIA | Address on file | | | | | | | |
| 395312 | PAREDES VAZQUEZ, LESLIE A | Address on file | | | | | | | |
| 809827 | PAREDES VAZQUEZ, LESLIE A | Address on file | | | | | | | |
| 395313 | PAREDES VELEZ, SARA | Address on file | | | | | | | |
| 395314 | PAREDES VELEZ, SARA A | Address on file | | | | | | | |
| 395315 | PAREDES, ANTONIA | Address on file | | | | | | | |
| 1778386 | Paredes, Georgina | Address on file | | | | | | | |
| 395316 | PAREDES, GLAYDS | Address on file | | | | | | | |
| 395317 | PAREDESRODRIGUEZ, MANUEL A. | Address on file | | | | | | | |
| 2085302 | PAREDEZ MIRANDA, ALTAGUALPA A. | Address on file | | | | | | | |
| 809828 | PAREDEZ MIRANDA, ATAHUALPA | Address on file | | | | | | | |
| 395318 | PAREDEZ MIRANDA, ATAHUALPA A | Address on file | | | | | | | |
| 2130416 | Parella Vargas, Carlos J. | Address on file | | | | | | | |
| 395319 | PARENTE MARTINEZ, ALVARO | Address on file | | | | | | | |
| 395320 | PARENTE MARTINEZ, ANNABELLE | Address on file | | | | | | | |
| 735316 | PARENTS | PO BOX 11601 | | | | DES MOINES | IA | 50340-1601 | |
| 395322 | Pares Adorno, Luis | Address on file | | | | | | | |
| 395323 | PARES ALICEA, ANGELES | Address on file | | | | | | | |
| 395324 | PARES ALICEA, CRISTINA | Address on file | | | | | | | |
| 395325 | PARES ALICEA, FRANCISCO | Address on file | | | | | | | |
| 395326 | PARES ALICEA, FRANCISCO A | Address on file | | | | | | | |
| 395328 | PARES ARCE, RAMON | Address on file | | | | | | | |
| 395327 | PARES ARCE, RAMON | Address on file | | | | | | | |
| 395329 | PARES ARROYO, MARIA | Address on file | | | | | | | |
| 395330 | PARES ATILES, EDISON | Address on file | | | | | | | |
| 395331 | PARES AVILA, ANGELES | Address on file | | | | | | | |
| 395332 | PARES AVILA, MARISOL | Address on file | | | | | | | |
| 395333 | PARES AVILES, LEANDRO | Address on file | | | | | | | |
| 395334 | PARES BATIZ, JOSE | Address on file | | | | | | | |
| 395335 | PARES COLON, FRANCISCO A | Address on file | | | | | | | |
| 395336 | PARES COLON, MARIA DEL MAR | Address on file | | | | | | | |
| 395337 | PARES COLON, MARIA M | Address on file | | | | | | | |
| 395339 | PARES COLON, NOEL J | Address on file | | | | | | | |
| 395338 | PARES COLON, NOEL J | Address on file | | | | | | | |
| 395340 | PARES DAVILA, MOIRA | Address on file | | | | | | | |
| 2133614 | Pares Figueroa, Milagros | Address on file | | | | | | | |
| 395341 | PARES FIGUEROA, VIVIANA | Address on file | | | | | | | |
| 395342 | PARES GARCIA, JOSE | Address on file | | | | | | | |
| 395343 | PARES GONZALEZ, LUIS | Address on file | | | | | | | |
| 395344 | PARES GUZMAN, ALFREDO | Address on file | | | | | | | |
| 395345 | PARES GUZMAN, CARLOS | Address on file | | | | | | | |
| 395346 | PARES GUZMAN, CARLOS | Address on file | | | | | | | |
| 395347 | PARES HERNANDEZ, FELIX | Address on file | | | | | | | |
| 395348 | PARES HERNANDEZ, MIGUEL A. | Address on file | | | | | | | |
| 395349 | PARES INC | P O BOX 625 | | | | SAINT JUST | PR | 00978 | |
| 395350 | PARES ITURRINO MD, NANNETTE | Address on file | | | | | | | |
| 395351 | PARES JORDAN, DOREEN | Address on file | | | | | | | |
| 395352 | Pares La Torre, Hector R | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 395353 | PARES MALDONADO, RAMON J. | Address on file | | | | | | | |
| 395354 | PARES MARRERO, JORGE L | Address on file | | | | | | | |
| 395355 | PARES MARTINEZ MD, LUIS A | Address on file | | | | | | | |
| 395356 | PARES MARTINEZ, LUIS | Address on file | | | | | | | |
| 395357 | PARES MELENDEZ, JAYSON | Address on file | | | | | | | |
| 395358 | PARES OCASIO, IVAN | Address on file | | | | | | | |
| 395359 | PARES ORTIZ, JAIME | Address on file | | | | | | | |
| 395361 | PARES OTERO, AIDA | Address on file | | | | | | | |
| 9062 | PARES OTERO, AIDA E. | Address on file | | | | | | | |
| 395362 | PARES OTERO, EDDA E | Address on file | | | | | | | |
| 395363 | PARES OTERO, VICTOR | Address on file | | | | | | | |
| 395364 | PARES OTERO, VICTOR L | Address on file | | | | | | | |
| 856912 | PARES PARES MD, JOSE A | PMB 233 SUITE 216 B5 | | ALLE TABONUCO | | GUAYNABO | PR | 00968 | |
| 395366 | PARES PARES, JOSE | Address on file | | | | | | | |
| 395368 | PARES PARES, JOSE A | Address on file | | | | | | | |
| 395367 | PARES PARES, JOSE A | Address on file | | | | | | | |
| 395369 | PARES PARES, NATALIA | Address on file | | | | | | | |
| 395370 | Pares Pares, Natalia G | Address on file | | | | | | | |
| 395371 | Pares Pinero, Joel | Address on file | | | | | | | |
| 395372 | PARES QUINONES, JOSE | Address on file | | | | | | | |
| 854107 | PARÉS QUIÑONES, JOSÉ L. | Address on file | | | | | | | |
| 395373 | PARES QUINONES, JOSE LUIS | Address on file | | | | | | | |
| 395374 | PARES QUINONES, RAFAEL J. | Address on file | | | | | | | |
| 854108 | PARÉS QUIÑONES, RAFAEL J. | Address on file | | | | | | | |
| 395375 | PARES RAMOS, ISABEL | Address on file | | | | | | | |
| 395376 | PARES RIVERA, CARMEN | Address on file | | | | | | | |
| 395377 | PARES RIVERA, FELIX | Address on file | | | | | | | |
| 395378 | PARES RIVERA, ILEANA | Address on file | | | | | | | |
| 395379 | PARES RIVERA, OSVALDO | Address on file | | | | | | | |
| 395380 | PARES RIVERA, SAICHELLE | Address on file | | | | | | | |
| 809829 | PARES RIVERA, SAICHELLE | Address on file | | | | | | | |
| 395381 | PARES ROSA, EDIL | Address on file | | | | | | | |
| 395382 | PARES ROSADO, ELDA IVELISSE | Address on file | | | | | | | |
| 395383 | PARES SANTIAGO, BRENDA | Address on file | | | | | | | |
| 395384 | Pares Soto, Felix I | Address on file | | | | | | | |
| 395385 | PARES TORRELLAS, FELIX J | Address on file | | | | | | | |
| 395386 | PARES TORRES, CARLOS | Address on file | | | | | | | |
| 395387 | PARES TORRES, LAURA L | Address on file | | | | | | | |
| 395388 | PARES TRABAL, MARISOL | Address on file | | | | | | | |
| 395389 | Pares Vazquez, Enrique | Address on file | | | | | | | |
| 395390 | Pares Velez, Noemi | Address on file | | | | | | | |
| 395391 | PARET DROS, RICARDO | Address on file | | | | | | | |
| 395392 | PARET NATER, FARAH | Address on file | | | | | | | |
| 2102042 | PAREZ MUNIZ, JOSUE | Address on file | | | | | | | |
| 395393 | PARGA ARROYO, ENRIQUE | Address on file | | | | | | | |
| 395394 | PARGA BURGOS, ENRIQUE | Address on file | | | | | | | |
| 395395 | PARGA CUEVAS, ORLANDO | Address on file | | | | | | | |
| 395396 | PARGA CUEVAS, ORLANDO | Address on file | | | | | | | |
| 395397 | PARGA CUEVAS, RAMON A | Address on file | | | | | | | |
| 395398 | PARGA FIGUEROA, ORLANDO | Address on file | | | | | | | |
| 395399 | PARGA RIVERA, ANA | Address on file | | | | | | | |
| 395401 | PARGA RUIZ, NATALIA A | Address on file | | | | | | | |
| 809830 | PARGA SABATINO, RAMON E | Address on file | | | | | | | |
| 395402 | PARGA, FRANCISCO JAVIER | Address on file | | | | | | | |
| 735317 | PARGUERA DIVERS PUERTO RICO, INC | PO BOX 3097 | | | | LAJAS | PR | 00667 3097 | |
| 809831 | PARICCI QUINONES, FERNANDO | Address on file | | | | | | | |
| 735318 | PARIENTE SERVICE STATION | P O BOX 8002 | | | | CAGUAS | PR | 00726 | |
| 395403 | PARIKH MD , SHIRISH N | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2126676 | Parilla Carrasquillo, Juan Carlos | Address on file | | | | | | | |
| 395404 | PARILLA CRUZ, CARMEN E | Address on file | | | | | | | |
| 1771059 | Parilla Hernandez, Felicia | Address on file | | | | | | | |
| 809832 | PARILLA ORTIZ, LUCIA | Address on file | | | | | | | |
| 395405 | PARILLA RIVERA LUZ D. | LCDO. LUIS E GERVITZ CARBONELL | EDIF NATIONAL PLAZA | OFICINA 1607 | 431 AVE. Ponce de LEÓN | SAN JUAN | PR | 00917 | |
| 809833 | PARILLA RIVERA, CARMEN | Address on file | | | | | | | |
| 1422838 | PARILLA RIVERA, LUZ D. | LUIS E GERVITZ CARBONELL | EDIF. NATIONAL PLAZA OFIC. 1607 | 431 AVE. PONCE DE LEON | | SAN JUAN | PR | 00917 | |
| 809834 | PARILLA SOTO, BELLA | Address on file | | | | | | | |
| 1930881 | PARILLA, RUTH | Address on file | | | | | | | |
| 395406 | PARIO OB-GYN PSC | URB SABANERA DEL RIO | 253 CAMINO DE LOS HELECHOS | | | GURABO | PR | 00778 | |
| 395407 | PARIS AIR & CONDITIONER | SAN JOSÉ CONTRACT, STA. | BOX 4043 | | | RIO PIEDRAS | PR | 00930-4043 | |
| 395408 | PARIS ALICEA, DENNIS | Address on file | | | | | | | |
| 395409 | PARIS ANDINO, DENNISSE | Address on file | | | | | | | |
| 395410 | Paris Ayala, Ana M | Address on file | | | | | | | |
| 395411 | PARIS AYALA, JUAN | Address on file | | | | | | | |
| 395412 | PARIS BORIA, LEYDA E | Address on file | | | | | | | |
| 770772 | PARIS CALDERÓN YETZAIDA | DEMANDANTE: LCDO. LUIS E. GERVITZ CARBONELL | DEMANDANTE: COND EL CENTRO I SUIT MUÑOZ RIVERA #500 | | | HATO REY | PR | 00918 | |
| 831876 | PARIS CALDERÓN YETZAIDA | LCDO. LUIS E. GERVITZ CARBONELL | EDIF. NATIONAL PLAZA OFICINA 1607 | 431 AVE. PONCE DE LEÓN | | SAN JUAN | PR | 00917 | |
| 831875 | PARIS CALDERÓN YETZAIDA | RESIDENCIAL LAS DALIAS | EDIFICIO 13 APARTAMENTO 92 | | | SAN JUAN | PR | 00924 | |
| 395414 | PARIS CENTENO, LUCIA | Address on file | | | | | | | |
| 395415 | PARIS CHAPMAN, JUAN C | Address on file | | | | | | | |
| 395416 | PARIS COLLAZO, RUTHMARY | Address on file | | | | | | | |
| 395418 | PARIS COLON, ELISA | Address on file | | | | | | | |
| 395417 | PARIS COLON, ELISA | Address on file | | | | | | | |
| 809835 | PARIS CRUZ, MARIA M | Address on file | | | | | | | |
| 395419 | PARIS DAVILA, DORKA | Address on file | | | | | | | |
| 395420 | PARIS DE JESUS, MARIA | Address on file | | | | | | | |
| 395421 | PARIS DIPLE, MARIA DEL CARMEN | Address on file | | | | | | | |
| 395422 | PARIS DOWNS, DIGNA I. | Address on file | | | | | | | |
| 395423 | PARIS ESCALERA, ANGEL | Address on file | | | | | | | |
| 395424 | Paris Escalera, Benjamin | Address on file | | | | | | | |
| 395425 | PARIS ESCALERA, JOSE D. | Address on file | | | | | | | |
| 395426 | PARIS ESCALERA, JOSE MANUEL | Address on file | | | | | | | |
| 395427 | PARIS FIGUEROA, ANGEL | Address on file | | | | | | | |
| 395428 | PARIS FIGUEROA, CARMEN L | Address on file | | | | | | | |
| 1702445 | Paris Figueroa, Carmen L. | Address on file | | | | | | | |
| 809836 | PARIS FIGUEROA, CARMEN LUZ | Address on file | | | | | | | |
| 395429 | Paris Figueroa, Myrtha L. | Address on file | | | | | | | |
| 395430 | PARIS FIGUEROA, VIVIANO | Address on file | | | | | | | |
| 395360 | PARIS FIGUEROA, XAVIER | Address on file | | | | | | | |
| 395431 | PARIS GERENA, MARIBEL | Address on file | | | | | | | |
| 395432 | PARIS GONZALEZ, JOSE | Address on file | | | | | | | |
| 395433 | PARIS GUERRA, ELSA M. | Address on file | | | | | | | |
| 395434 | PARIS HERNANDEZ, EIGNA | Address on file | | | | | | | |
| 809837 | PARIS HERNANDEZ, ELIZABETH | Address on file | | | | | | | |
| 395435 | PARIS LOPEZ, JANET | Address on file | | | | | | | |
| 395436 | PARIS LOPEZ, JORGE | Address on file | | | | | | | |
| 395437 | PARIS LOPEZ, JOSE M | Address on file | | | | | | | |
| 809838 | PARIS LOPEZ, YANIRA | Address on file | | | | | | | |
| 809839 | PARIS MEDINA, MIGUELINA | Address on file | | | | | | | |
| 2014721 | Paris Medina, Miguelina | Address on file | | | | | | | |
| 2014721 | Paris Medina, Miguelina | Address on file | | | | | | | |
| 395439 | PARIS MELENDEZ, AIDA J. | Address on file | | | | | | | |
| 395440 | PARIS MELENDEZ, AIDA J. | Address on file | | | | | | | |
| 395441 | PARIS MELENDEZ, JORGE L | Address on file | | | | | | | |
| 395442 | PARIS MILLAN, LYDIA | Address on file | | | | | | | |
| 395443 | PARIS MIRANDA, MARIA M. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 395444 | PARIS MIRANDA, RENE | Address on file | | | | | | | |
| 395445 | PARIS NIEVES, JOSE L | Address on file | | | | | | | |
| 395446 | PARIS PARIS, BRENDA | Address on file | | | | | | | |
| 395447 | Paris Quinones, Blanca R | Address on file | | | | | | | |
| 1752956 | Paris Quiñones, Blanca R | Address on file | | | | | | | |
| 1752956 | Paris Quiñones, Blanca R | Address on file | | | | | | | |
| 1814105 | Paris Quinones, Blanca R. | Address on file | | | | | | | |
| 395449 | PARIS REYES, CARLOS | Address on file | | | | | | | |
| 395450 | PARIS REYES, JOSE A | Address on file | | | | | | | |
| 2073783 | Paris Reyes, Jose A. | Address on file | | | | | | | |
| 395451 | PARIS RIVERA, ANDRES | Address on file | | | | | | | |
| 395452 | PARIS RIVERA, CARMEN I. | Address on file | | | | | | | |
| 395453 | PARIS RIVERA, IRIS O. | Address on file | | | | | | | |
| 395454 | PARIS RIVERA, MARISELY | Address on file | | | | | | | |
| 395455 | PARIS ROMAN, JAVIER E. | Address on file | | | | | | | |
| 395456 | PARIS ROMERO, CARMEN L | Address on file | | | | | | | |
| 809840 | PARIS ROMERO, EDWIN | Address on file | | | | | | | |
| 809841 | PARIS ROMERO, JOSE L | Address on file | | | | | | | |
| 395457 | PARIS ROMERO, MARITZA | Address on file | | | | | | | |
| 395458 | PARIS ROMERO, OMAR | Address on file | | | | | | | |
| 395459 | PARIS ROSA, JESUS | Address on file | | | | | | | |
| 395460 | PARIS ROSA, RUTH | Address on file | | | | | | | |
| 395461 | PARIS SALDANA, ANGEL CARLOS | Address on file | | | | | | | |
| 395462 | PARIS SALDANA, GLORIA DE L | Address on file | | | | | | | |
| 809842 | PARIS SANTANA, LINGMEY | Address on file | | | | | | | |
| 395463 | PARIS SANTANA, LINGMEY | Address on file | | | | | | | |
| 854109 | PARIS SANTANA, NICOLE | Address on file | | | | | | | |
| 395464 | PARIS SANTANA, NICOLE M. | Address on file | | | | | | | |
| 395465 | PARIS SANTIAGO, JUAN F. | Address on file | | | | | | | |
| 395466 | PARIS SIERRA, NAHYRA Y | Address on file | | | | | | | |
| 395467 | PARIS TAPIA, ANA M | Address on file | | | | | | | |
| 1652687 | Paris Tapia, Ana M | Address on file | | | | | | | |
| 395468 | PARIS TAPIA, DANIEL | Address on file | | | | | | | |
| 1506976 | Paris Tapia, Olga E. | Address on file | | | | | | | |
| 395469 | PARIS TAPIA, OLGA ESTHER | Address on file | | | | | | | |
| 735319 | PARIS TIRE SERVICE | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 809843 | PARIS TORRES, ELIZABETH | Address on file | | | | | | | |
| 395470 | PARIS VAZQUEZ, ANGEL L | Address on file | | | | | | | |
| 395471 | PARIS VELAZQUEZ, LUIS | Address on file | | | | | | | |
| 395472 | PARIS VELAZQUEZ, NYDIA I | Address on file | | | | | | | |
| 395473 | PARIS VELEZ, JULITSA | Address on file | | | | | | | |
| 395474 | PARIS VELEZ, LEIDA | Address on file | | | | | | | |
| 395475 | PARIS, FRANCISCO | Address on file | | | | | | | |
| 395476 | PARIS, LUIS F. | Address on file | | | | | | | |
| 395477 | PARIS,VILMA | Address on file | | | | | | | |
| 395478 | PARISCLEMENTE, JUAN | Address on file | | | | | | | |
| 2015840 | PARIS-GUERRA, ELSA M. | Address on file | | | | | | | |
| 395479 | PARISH, DEBORAH | Address on file | | | | | | | |
| 395480 | PARISI GONZALEZ, JULIO A | Address on file | | | | | | | |
| 395481 | PARISI RIVERA, ANTOINETTE | Address on file | | | | | | | |
| 1256728 | PARISSI | Address on file | | | | | | | |
| 395482 | PARISSI PSC | MUNOZ RIVERA AVE | 650 SUITE 502 | | | SAN JUAN | PR | 0091844119 | |
| 2164250 | PARISSI PSC | MUÑOZ RIVERA AVE 650 SUITE 502 | | | | SAN JUAN | PR | 00918 | |
| 2137731 | PARISSI PSC | MUÑOZ RIVERA AVE 650 SUITE 502 | | | | SAN JUAN | PR | 09184-4119 | |
| 395483 | PARISSI PSC | PO BOX 195607 | | | | SAN JUAN | PR | 00919-5607 | |
| 395448 | PARISSI PSC CPA | 650 MUNOZ RIVERA AVENUE | SUITE 502 | | | SAN JUAN | PR | 00918-4148 | |
| 395484 | PARISSI PSC CPA | BANCO COOPERATIVO PLAZA | SUITE 401 A | | | SAN JUAN | PR | 00919 | |
| 395485 | PARISSI PSC CPA | PO BOX 19560 | | | | SAN JUAN | PR | 00919-5607 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 395486 | PARK AVENUE MEDICAL CENTER | PO BOX 722 | | | | SHAWNEE MISSION | KS | 66201 | |
| 735320 | PARK MANAGEMENT CORP | PO BOX 141378 | | | | ARECIBO | PR | 00614 | |
| 395487 | PARK PLACE BEHAVIORAL HEALTH | 206 PARK PLACE BLVD | | | | KISSIMMEE | FL | 34741 | |
| 395488 | PARK PLACE BEHAVIORAL HEALTHCARE INC | 206 PARK PLACE BLVD | | | | KISSIMMEE | FL | 34741 | |
| 395489 | PARKE , DAVIS & COMPANY | PO BOX 364724 | | | | SAN JUAN | PR | 00936 | |
| 735321 | PARKE DAVIS AND CO | PO BOX 364724 | | | | SAN JUAN | PR | 00936 | |
| 395490 | PARKE, DAVIS & COMPANY DBA PFIZER CARIB | PO BOX 364724 | | | | SAN JUAN | PR | 00936-4724 | |
| 735322 | PARKETT | 155 AVE OF THE AMERICAS | | | | NEW YORK | NY | 100013 | |
| 395491 | PARKHURST RODRIGUEZ, NAIDA | Address on file | | | | | | | |
| 735323 | PARKING MANAGEMENT CO INC | 200 WINSTON CHURCHILL | SUITE 500 | | | SAN JUAN | PR | 00926-6650 | |
| 395492 | PARKING MANAGEMENT CO INC | AVE. WISTON CHURCHILL #200 | SUITE 500 | | | SAN JUAN | PR | 00926-6650 | |
| 735324 | PARKING PAL AEROPUERTO Y CRUCEROS | URB VILLAMAR | 9 MARGINAL | | | CAROLINA | PR | 00979 | |
| 395493 | PARKING SERVICES CO INC | URB EL SENORIAL SUITE 500 | 200 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6650 | |
| 395494 | PARKING SERVICES COMPANY, INC. | #200 AVE WINSTON CHURCHILL SUITE 500 | | | | SAN JUAN | PR | 00926 | |
| 395495 | PARKS, NICHOLAS | Address on file | | | | | | | |
| 395496 | PARKS, TIMOTHY | Address on file | | | | | | | |
| 395497 | PARLADE VAZQUEZ, NAYSHA | Address on file | | | | | | | |
| 395498 | PARLARE THERAPEUTIC | AVE FRAGOSO 3 KS-5 VILLA CAROLINA | | | | CAROLINA | PR | 00987 | |
| 395499 | PARLIAMENT CAPITAL MANAGEMENT LLC | 221 AVE PONCE DE LEON STE 801 | | | | SAN JUAN | PR | 00918 | |
| 735325 | PARLOT AUTO SERVICE | 39 CALLE ELBA | | | | CABO ROJO | PR | 00623 | |
| 395500 | PARNELL VILLAFANA, JEAN | Address on file | | | | | | | |
| 395501 | PARNERTS SECURITY & DETECTIVE SERVICE | PO BOX 9999 | | | | SAN JUAN | PR | 00926 | |
| 1986221 | Parnilla Lopez, Felicita | Address on file | | | | | | | |
| 1852882 | Parnila Carrasquillo, Maria A. | Address on file | | | | | | | |
| 2041002 | Parntla Carrasquillo, Maria A. | Address on file | | | | | | | |
| 395502 | PARO GROUP INC | PO BOX 1670 | | | | VEGA BAJA | PR | 00694 | |
| 395503 | PARODI HERNANDEZ, EFRAIN | Address on file | | | | | | | |
| 395504 | PARODI, GUILLERMO A. | Address on file | | | | | | | |
| 735326 | PAROLE & PROBATION COMPACT.ADM | PO BOX 13804 | | | | TELLAHASSEE | FL | 32317-3804 | |
| 735327 | PAROLE & PROBATION COMPACT.ADM | RAYMOND PARRA TREASURES | 6908 WESTERN OAKS BLVD | | | AUSTIN | TX | 78749 | |
| 395505 | PARQUE CENTRAL, INC | PO BOX 551 | | | | DORADO | PR | 00646 | |
| 735328 | PARQUE DE CANDELERO S E | 804 AVE PONCE DE LEON SUITE 302 | | | | SAN JUAN | PR | 00907 | |
| 735329 | PARQUE DE DINOSAURIOS Y/O LUIS MERCADO | HC 01 BOX 3604 | | | | QUEBRADILLAS | PR | 00678 | |
| 735330 | PARQUE DE DIVERSIONES EL CASTILLO | PO BOX 2072 | | | | AGUADILLA | PR | 00605 | |
| 395506 | PARQUE ECOLOGIO SAN IGNACIO INC | 1724 CALLE SAN EDMUNDO | | | | SAN JUAN | PR | 00927 | |
| 735331 | PARQUE JUAN VEGA DE PANAINI INC | HC 1 BOX 24119 | | | | VEGA BAJA | PR | 00693 | |
| 735332 | PARQUE REAL | P O BOX 192144 | | | | SAN JUAN | PR | 00926-2144 | |
| 735333 | PARQUE RECREACIONAL KOFRESI | HC 2 BOX 15689 | | | | GURABO | PR | 00778 | |
| 395507 | PARQUE RECREACIONAL KOFRESI | HC-02 BOX 15689 | | | | GURABO | PR | 00778 | |
| 735334 | PARQUE SERVICE STATION | PUERTO NUEVO | 950 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 735335 | PARQUE SERVICE STATION | URB PUERTO NUEVO | 950 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 395508 | PARQUE VERDEROL | P O BOX 363264 | | | | SAN JUAN | PR | 00902 | |
| 395509 | PARQUE VERDEVOL, INC. | PO BOX 363264 | | | | SAN JUAN | PR | 00936-3264 | |
| 395510 | PARR AUTO CORP | PO BOX 6073 | | | | MAYAGUEZ | PR | 00680 | |
| 735336 | PARR NAV QUEBRADA VUELTAS/JORGE DELGADO | BO QUEBRADA VUELTAS | CALLE 23 BOX 698 | | | FAJARDO | PR | 00738 | |
| 395511 | PARRA ACEVEDO, AURA E. | Address on file | | | | | | | |
| 735337 | PARRA ANESTHESIA GROUP | PO BOX 1711 | | | | PONCE | PR | 00733 | |
| 395512 | PARRA BUCHANAN, RAMON | Address on file | | | | | | | |
| 395513 | PARRA BUCHANAN, RAMON E | Address on file | | | | | | | |
| 395514 | PARRA CACHOLA, ELIZABETH | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 395515 | PARRA CACHOLA, LYDIA | Address on file | | | | | | | |
| 395516 | PARRA DE JESUS, ERWING | Address on file | | | | | | | |
| 395517 | PARRA DE JESUS, ERWING A. | Address on file | | | | | | | |
| 735338 | PARRA DEL VALLE & LIMERES | P O BOX 331429 | | | | PONCE | PR | 00733-1429 | |
| 735339 | PARRA DEL VALLE FRAU Y LIMARES | P O BOX 1429 | | | | PONCE | PR | 00733-1429 | |
| 395518 | PARRA DELEON, MONICA | Address on file | | | | | | | |
| 395519 | PARRA ECHEVARRIA, WILBERT | Address on file | | | | | | | |
| 395520 | PARRA FIGUEROA, AREMAR | Address on file | | | | | | | |
| 395521 | PARRA HERNANDEZ, ANGELA | Address on file | | | | | | | |
| 395522 | PARRA MALDONADO, CORALY | Address on file | | | | | | | |
| 395523 | PARRA MARQUEZ, EMMA | Address on file | | | | | | | |
| 1501459 | PARRA MARQUEZ, EMMA | Address on file | | | | | | | |
| 395524 | PARRA MERCADO, JANET | Address on file | | | | | | | |
| 395525 | PARRA OJEDA, NINOSHKA | Address on file | | | | | | | |
| 395526 | PARRA ORTEGA, ARMANDO | Address on file | | | | | | | |
| 395527 | PARRA PINTO MD, FRANCISCO | Address on file | | | | | | | |
| 395528 | PARRA PUERTA, CLAUDIA | Address on file | | | | | | | |
| 395529 | PARRA RIVERA, ESTEBAN | Address on file | | | | | | | |
| 395530 | Parra Ruberte, Steve | Address on file | | | | | | | |
| 395531 | PARRADO DIAZ, JANET | Address on file | | | | | | | |
| 395532 | PARRADO DIAZ, JANNET | Address on file | | | | | | | |
| 735340 | PARRANDA SERAFIN MELENDEZ INC | P O BOX 188 | | | | NAGUABO | PR | 00718 | |
| 395533 | PARRANDON NAVIDENO | 1050 SANTANA | | | | ARECIBO | PR | 00612-9825 | |
| 395534 | PARRILLA ALEJANDRO, OMAR | Address on file | | | | | | | |
| 395535 | PARRILLA ALICEA, KICHA | Address on file | | | | | | | |
| 395536 | PARRILLA APONTE, ANGELICA | Address on file | | | | | | | |
| 395537 | PARRILLA AQUINO, YECENIA E | Address on file | | | | | | | |
| 395538 | PARRILLA ARAGONES, ANGEL L | Address on file | | | | | | | |
| 1492767 | Parrilla Aragones, Angel L. | Address on file | | | | | | | |
| 395539 | PARRILLA ARIZMENDIZ, MARIA DEL | Address on file | | | | | | | |
| 809844 | PARRILLA ARROYO, SHEILA | Address on file | | | | | | | |
| 395540 | PARRILLA ARROYO, SHEILA | Address on file | | | | | | | |
| 2036556 | PARRILLA ARROYO, SHEILA ENID | Address on file | | | | | | | |
| 395541 | PARRILLA AYALA, LORNA | Address on file | | | | | | | |
| 395542 | PARRILLA AYALA, ROSA | Address on file | | | | | | | |
| 395543 | PARRILLA BARRERAS MD, RAMON | Address on file | | | | | | | |
| 395544 | PARRILLA BATISTA, FELIX | Address on file | | | | | | | |
| 395545 | PARRILLA BATISTA, ROSA | Address on file | | | | | | | |
| 849034 | PARRILLA BERMUDEZ ADIARIS M | URB COUNTRY CLUB | 914 CALLE ZAIDA | | | SAN JUAN | PR | 00924-3349 | |
| 395546 | PARRILLA BERMUDEZ, ADIARIS | Address on file | | | | | | | |
| 395547 | Parrilla Bermudez, Karen | Address on file | | | | | | | |
| 395548 | PARRILLA BERRIOS, NIKSALY | Address on file | | | | | | | |
| 395549 | PARRILLA BERRIOS, NIKSALY | Address on file | | | | | | | |
| 395550 | PARRILLA BURGOS, AMARILYS | Address on file | | | | | | | |
| 395551 | Parrilla Caldero, Armando | Address on file | | | | | | | |
| 809845 | PARRILLA CALDERON, ARMANDO | Address on file | | | | | | | |
| 395552 | PARRILLA CALDERON, ARMANDO | Address on file | | | | | | | |
| 395553 | PARRILLA CALDERON, MARCELINO | Address on file | | | | | | | |
| 395554 | PARRILLA CANALES, MARIA | Address on file | | | | | | | |
| 395555 | PARRILLA CARBIA, RAMON ANTONIO | Address on file | | | | | | | |
| 2091175 | Parrilla Carrasguillo, Juan Carlos | Address on file | | | | | | | |
| 1901259 | PARRILLA CARRASQUILLO, JUAN CARLOS | Address on file | | | | | | | |
| 2033299 | Parrilla Carrasquillo, Juan Carlos | Address on file | | | | | | | |
| 809846 | PARRILLA CARRASQUILLO, MARIA | Address on file | | | | | | | |
| 395556 | PARRILLA CARRASQUILLO, MARIA A | Address on file | | | | | | | |
| 2090984 | Parrilla Carrasquillo, Maria A | Address on file | | | | | | | |
| 2103442 | PARRILLA CARRASQUILLO, MARIA A. | Address on file | | | | | | | |
| 395557 | PARRILLA CARRASQUILLO, PASCUAL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 395558 | PARRILLA CASILLAS, CARLOS | Address on file | | | | | | | |
| 395559 | PARRILLA CEPEDA, ANIBAL | Address on file | | | | | | | |
| 395560 | PARRILLA CEPEDA, CRUZ | Address on file | | | | | | | |
| 395561 | PARRILLA CEPEDA, MILAGROS | Address on file | | | | | | | |
| 395562 | PARRILLA CHAVEZ, ERIC | Address on file | | | | | | | |
| 395563 | PARRILLA CHAVEZ, LETICIA | Address on file | | | | | | | |
| 809847 | PARRILLA CHAVEZ, LETICIA | Address on file | | | | | | | |
| 1717166 | Parrilla Chevere, Lee Marien | Address on file | | | | | | | |
| 1793649 | PARRILLA CHEVERE, LEE MARIEN | Address on file | | | | | | | |
| 395564 | Parrilla Cintron, Edwin | Address on file | | | | | | | |
| 395565 | PARRILLA CIRINO, CARMEN | Address on file | | | | | | | |
| 854110 | PARRILLA CIRINO, CARMEN L. | Address on file | | | | | | | |
| 395566 | PARRILLA CRUZ MD, SARA M | Address on file | | | | | | | |
| 395567 | PARRILLA CRUZ, ANA Z | Address on file | | | | | | | |
| 395568 | PARRILLA CRUZ, CARMEN ENEIDA | Address on file | | | | | | | |
| 395569 | PARRILLA DE JESUS, MARCELINO | Address on file | | | | | | | |
| 395570 | PARRILLA DIAZ, BETZAIDA | Address on file | | | | | | | |
| 395571 | PARRILLA DIAZ, MIGDALIA | Address on file | | | | | | | |
| 395572 | PARRILLA DIAZ, SARY | Address on file | | | | | | | |
| 395573 | PARRILLA DONES, JULIAN | Address on file | | | | | | | |
| 809848 | PARRILLA ECHEVARRIA, WALESKA | Address on file | | | | | | | |
| 395574 | PARRILLA ESQUILIN, JESUS M | Address on file | | | | | | | |
| 395575 | Parrilla ESQUILIN, MILTON | Address on file | | | | | | | |
| 395576 | Parrilla Fernandez, Jesus M | Address on file | | | | | | | |
| 395577 | PARRILLA FIGUEROA, LEONIDES | Address on file | | | | | | | |
| 395578 | PARRILLA FLORES, ADRIANA M. | Address on file | | | | | | | |
| 395579 | PARRILLA FLORES, LUISA | Address on file | | | | | | | |
| 395580 | PARRILLA FLORES, STEPHANIE | Address on file | | | | | | | |
| 809849 | PARRILLA FONSECA, ELBA N | Address on file | | | | | | | |
| 395581 | PARRILLA FRADES, JOHANNA | Address on file | | | | | | | |
| 395582 | PARRILLA FRED, KAYLA | Address on file | | | | | | | |
| 395583 | Parrilla Freytes, Hector D | Address on file | | | | | | | |
| 395584 | PARRILLA FREYTES, LUZ M | Address on file | | | | | | | |
| 809850 | PARRILLA FUENTES, MADELINE | Address on file | | | | | | | |
| 395585 | PARRILLA FUENTES, RAFAEL | Address on file | | | | | | | |
| 395586 | PARRILLA FUENTES, VERONICA | Address on file | | | | | | | |
| 395587 | PARRILLA GARCIA, ANA | Address on file | | | | | | | |
| 395588 | PARRILLA GARCIA, LUZ M. | Address on file | | | | | | | |
| 395589 | PARRILLA GARCIA, PAOLA | Address on file | | | | | | | |
| 395590 | Parrilla Gomez, Lisarelis | Address on file | | | | | | | |
| 395591 | PARRILLA GONZALEZ, ALEX | Address on file | | | | | | | |
| 395592 | PARRILLA GONZALEZ, ELIA | Address on file | | | | | | | |
| 395593 | PARRILLA GONZALEZ, MARIA DE LOS A. | Address on file | | | | | | | |
| 395594 | PARRILLA GONZALEZ, YAMINA | Address on file | | | | | | | |
| 395595 | PARRILLA GORDON, CARMEN MILAGROS | Address on file | | | | | | | |
| 2174883 | PARRILLA GORDON, WALTER M. | URB. VISTA DEL MAR | CALLE ARENA A-10 | | | RIO GRANDE | PR | 00745 | |
| 395596 | PARRILLA GUZMAN, MARIANA | Address on file | | | | | | | |
| 395597 | PARRILLA HERNANDEZ, DEBORAH | Address on file | | | | | | | |
| 1732842 | Parrilla Hernández, Felicia | Address on file | | | | | | | |
| 809851 | PARRILLA HERRERA, MARIA | Address on file | | | | | | | |
| 395598 | PARRILLA HIRALDO, MIOSOTIS | Address on file | | | | | | | |
| 395599 | PARRILLA INDIO, JOSE | Address on file | | | | | | | |
| 395600 | PARRILLA IRIZARRY, FERNANDO | Address on file | | | | | | | |
| 395601 | PARRILLA JACOBS, ELISA | Address on file | | | | | | | |
| 395602 | PARRILLA JACOBS, PRISCILLA | Address on file | | | | | | | |
| 395603 | PARRILLA JUDICE, RAMON | Address on file | | | | | | | |
| 395604 | Parrilla Lanzo, Manuel | Address on file | | | | | | | |
| 395605 | PARRILLA LAUREANO, KRIZIA | Address on file | | | | | | | |

Exhibit F

Master Mailing List 3

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2054407 | Parrilla Laureano, Krizia K. | Address on file | | | | | | | |
| 395606 | PARRILLA LOPEZ DE VICTORIA, HECTOR | Address on file | | | | | | | |
| 395607 | PARRILLA LOPEZ DE VICTORIA, HEIDI | Address on file | | | | | | | |
| 395608 | PARRILLA LOPEZ, ANGEL L | Address on file | | | | | | | |
| 395609 | PARRILLA LOPEZ, BETHZAIDA | Address on file | | | | | | | |
| 809852 | PARRILLA LOPEZ, EVA | Address on file | | | | | | | |
| 395610 | PARRILLA LOPEZ, EVA A | Address on file | | | | | | | |
| 1942695 | Parrilla Lopez, Felicita | Address on file | | | | | | | |
| 395611 | PARRILLA LOPEZ, FELICITA | Address on file | | | | | | | |
| 395612 | PARRILLA LOPEZ, HEIDI | Address on file | | | | | | | |
| 395613 | Parrilla Lopez, Jesus M | Address on file | | | | | | | |
| 395614 | PARRILLA LOPEZ, NAYDA I | Address on file | | | | | | | |
| 395616 | PARRILLA LOPEZ, NAYDA I. | Address on file | | | | | | | |
| 395617 | PARRILLA MALDONADO, MARIA A | Address on file | | | | | | | |
| 395618 | PARRILLA MALDONADO, ROBERTO | Address on file | | | | | | | |
| 395619 | PARRILLA MANSO, VICTOR O | Address on file | | | | | | | |
| 395620 | PARRILLA MARQUEZ, CARMEN N | Address on file | | | | | | | |
| 809853 | PARRILLA MARQUEZ, CARMEN N | Address on file | | | | | | | |
| 395621 | Parrilla Martinez, Edwin | Address on file | | | | | | | |
| 395622 | PARRILLA MASA, GRISEL | Address on file | | | | | | | |
| 395623 | Parrilla Matos, Elsa | Address on file | | | | | | | |
| 395624 | Parrilla Matos, Hector | Address on file | | | | | | | |
| 395625 | PARRILLA MATOS, MIGUEL A. | Address on file | | | | | | | |
| 395626 | PARRILLA MATOS, OSVALDO | Address on file | | | | | | | |
| 395627 | PARRILLA MATOS, YOLANDA | Address on file | | | | | | | |
| 809854 | PARRILLA MATOS, YOLANDA | Address on file | | | | | | | |
| 1753290 | Parrilla Matos, Yolanda | Address on file | | | | | | | |
| 809855 | PARRILLA MEDINA, LUIS E | Address on file | | | | | | | |
| 809856 | PARRILLA MEDINA, LUIS E | Address on file | | | | | | | |
| 395628 | PARRILLA MERCADO, MERARIS | Address on file | | | | | | | |
| 809857 | PARRILLA MILANO, MAYRA I | Address on file | | | | | | | |
| 395629 | Parrilla Miranda, Connie | Address on file | | | | | | | |
| 395630 | PARRILLA MORALES, ULPIANO | Address on file | | | | | | | |
| 395631 | Parrilla Munoz, Angel | Address on file | | | | | | | |
| 395632 | PARRILLA NAVARRO, CARLA | Address on file | | | | | | | |
| 395633 | PARRILLA NOGUERAS, FERNANDO | Address on file | | | | | | | |
| 395615 | PARRILLA NOGUERAS, MIGUEL | Address on file | | | | | | | |
| 395634 | PARRILLA OLIVO, JUAN | Address on file | | | | | | | |
| 809858 | PARRILLA OLIVO, JUAN | Address on file | | | | | | | |
| 395635 | PARRILLA ORTEGA, AYMELLINE | Address on file | | | | | | | |
| 395636 | PARRILLA ORTIZ, LEONCIO | Address on file | | | | | | | |
| 395637 | PARRILLA ORTIZ, LUCIA | Address on file | | | | | | | |
| 395638 | PARRILLA ORTIZ, MYRIAM | Address on file | | | | | | | |
| 395639 | PARRILLA ORTIZ, RAQUEL | Address on file | | | | | | | |
| 395640 | PARRILLA OSORIO, MARIA E | Address on file | | | | | | | |
| 809859 | PARRILLA OSORIO, TANIA V | Address on file | | | | | | | |
| 395641 | PARRILLA OSORIO, YECEIRA | Address on file | | | | | | | |
| 395642 | PARRILLA OYOLA, RICARDO | Address on file | | | | | | | |
| 395643 | Parrilla Pabon, Albert | Address on file | | | | | | | |
| 395644 | PARRILLA PADILLA MD, PEDRO L | Address on file | | | | | | | |
| 395645 | PARRILLA PADILLA, MARIA J | Address on file | | | | | | | |
| 395646 | PARRILLA PENA, MARIA | Address on file | | | | | | | |
| 395647 | PARRILLA PEREZ, ANA | Address on file | | | | | | | |
| 395648 | PARRILLA PEREZ, CARMEN ANA | Address on file | | | | | | | |
| 395649 | PARRILLA PEREZ, DOLLY V. | Address on file | | | | | | | |
| 395650 | PARRILLA PEREZ, RUBEN | Address on file | | | | | | | |
| 395651 | PARRILLA PIZARRO, ANA M | Address on file | | | | | | | |
| 395652 | PARRILLA PIZARRO, PEDRO J | Address on file | | | | | | | |

Exhibit F

Master Mailing List 3

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 395653 | PARRILLA QUIÑONES MD, FRANCISCO | Address on file | | | | | | | |
| 395654 | PARRILLA RAMIREZ, ANGEL L. | Address on file | | | | | | | |
| 395655 | PARRILLA RAMOS, JANICE | Address on file | | | | | | | |
| 395656 | PARRILLA RAMOS, JOSUE | Address on file | | | | | | | |
| 395657 | PARRILLA RAMOS, LUIS E | Address on file | | | | | | | |
| 395658 | PARRILLA RAMOS, MARCOS | Address on file | | | | | | | |
| 395660 | Parrilla Ramos, Rosana | Address on file | | | | | | | |
| 395661 | PARRILLA REBOYRAS, JAIME | Address on file | | | | | | | |
| 395662 | PARRILLA REYES, KARLAMARIS | Address on file | | | | | | | |
| 395663 | PARRILLA RIOS MD, MARCOS A | Address on file | | | | | | | |
| 395664 | PARRILLA RIVERA, CARLOS G. | Address on file | | | | | | | |
| 395665 | PARRILLA RIVERA, CARMEN I | Address on file | | | | | | | |
| 1916137 | Parrilla Rivera, Carmen I. | Address on file | | | | | | | |
| 809861 | PARRILLA RIVERA, ENID | Address on file | | | | | | | |
| 395666 | PARRILLA RIVERA, ENID M | Address on file | | | | | | | |
| 395667 | PARRILLA RIVERA, JENNIFER L | Address on file | | | | | | | |
| 395668 | PARRILLA RIVERA, JORGE L | Address on file | | | | | | | |
| 395669 | PARRILLA RIVERA, JUDITH | Address on file | | | | | | | |
| 395670 | PARRILLA RIVERA, JULIO | Address on file | | | | | | | |
| 395671 | PARRILLA RIVERA, KENNETH | Address on file | | | | | | | |
| 395672 | PARRILLA RIVERA, KENNETH | Address on file | | | | | | | |
| 395673 | PARRILLA RODRIGUEZ, AUREMI | Address on file | | | | | | | |
| 854111 | PARRILLA RODRIGUEZ, AUREMI T. | Address on file | | | | | | | |
| 395674 | PARRILLA RODRIGUEZ, ISMAEL | Address on file | | | | | | | |
| 809862 | PARRILLA RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 395675 | PARRILLA RODRIGUEZ, LARISSA | Address on file | | | | | | | |
| 395676 | PARRILLA RODRIGUEZ, VIRNA | Address on file | | | | | | | |
| 395677 | PARRILLA RODRIGUEZ, VIRNA | Address on file | | | | | | | |
| 395678 | PARRILLA RODRIGUEZ, ZHARADEEN | Address on file | | | | | | | |
| 809863 | PARRILLA ROMERO, LUZ | Address on file | | | | | | | |
| 395679 | PARRILLA ROMERO, LUZ C | Address on file | | | | | | | |
| 395680 | PARRILLA ROSA, EDWIN | Address on file | | | | | | | |
| 395681 | PARRILLA ROSADO, SHADDIEM | Address on file | | | | | | | |
| 395682 | PARRILLA ROSARIO, GLORIA E | Address on file | | | | | | | |
| 395683 | PARRILLA SALGADO, NEREIDA | Address on file | | | | | | | |
| 395684 | PARRILLA SANCHEZ, ELIU | Address on file | | | | | | | |
| 395685 | PARRILLA SANCHEZ, WALDEMAR | Address on file | | | | | | | |
| 395686 | Parrilla Sanes, Luis A | Address on file | | | | | | | |
| 395687 | PARRILLA SANTIAGO, AGUSTIN | Address on file | | | | | | | |
| 395688 | PARRILLA SANTIAGO, CARMEN M | Address on file | | | | | | | |
| 395689 | PARRILLA SANTIAGO, CHRISTIAN | Address on file | | | | | | | |
| 395690 | PARRILLA SANTIAGO, MARIA I | Address on file | | | | | | | |
| 395691 | PARRILLA SANTIAGO, PAULA | Address on file | | | | | | | |
| 395692 | Parrilla Seijo, Selva De B | Address on file | | | | | | | |
| 395693 | PARRILLA SERRANO, ANTONIO | Address on file | | | | | | | |
| 395694 | PARRILLA SERRANO, CHRISDALIA | Address on file | | | | | | | |
| 809865 | PARRILLA SOTO, BELLA | Address on file | | | | | | | |
| 395695 | PARRILLA SOTO, BELLA G | Address on file | | | | | | | |
| 395696 | PARRILLA SOTO, IRIS N. | Address on file | | | | | | | |
| 395697 | PARRILLA SOTO, LUIS E | Address on file | | | | | | | |
| 2020008 | Parrilla Sotomayer, Olga A. | Address on file | | | | | | | |
| 395698 | PARRILLA SOTOMAYOR, MARIA | Address on file | | | | | | | |
| 395699 | PARRILLA SOTOMAYOR, OLGA A | Address on file | | | | | | | |
| 1998795 | Parrilla Sotomayor, Olga A. | Address on file | | | | | | | |
| 2108500 | Parrilla Sotomayor, Olga A. | Address on file | | | | | | | |
| 1981348 | Parrilla Sotomayor, Olga A. | Address on file | | | | | | | |
| 2079315 | Parrilla Sotomayor, Olga Amaoilis | Address on file | | | | | | | |
| 2057770 | Parrilla Sotomayor, Olga Amarilis | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 395701 | PARRILLA TORRES, EDGAR | Address on file | | | | | | | |
| 395700 | PARRILLA TORRES, EDGAR | Address on file | | | | | | | |
| 395702 | PARRILLA TORRES, FREDDY | Address on file | | | | | | | |
| 1463196 | PARRILLA TORRES, FREDDY | Address on file | | | | | | | |
| 395703 | PARRILLA TORRES, JAVIER | Address on file | | | | | | | |
| 395704 | PARRILLA VARGAS, ARACELIS | Address on file | | | | | | | |
| 395705 | PARRILLA VARGAS, JENNY | Address on file | | | | | | | |
| 395706 | PARRILLA VAZQUEZ, XAVIER | Address on file | | | | | | | |
| 395707 | PARRILLA VEGA, ENID | Address on file | | | | | | | |
| 395708 | PARRILLA VELEZ, CARMEN I | Address on file | | | | | | | |
| 1793499 | Parrilla Velez, Carmen Iris | Address on file | | | | | | | |
| 395709 | PARRILLA VELEZ, ILEANA | Address on file | | | | | | | |
| 395710 | PARRILLA VELEZ, MADELINE | Address on file | | | | | | | |
| 395711 | PARRILLA VILLEGA, ZARIIN | Address on file | | | | | | | |
| 395712 | PARRILLA VILLEGAS, CRISTIA M | Address on file | | | | | | | |
| 1995607 | Parrilla, Alicia Quinoues | Address on file | | | | | | | |
| 395714 | PARRILLA, FELICIA | Address on file | | | | | | | |
| 395715 | PARRILLA, JUAN | Address on file | | | | | | | |
| 395716 | PARRILLA, LUIS | Address on file | | | | | | | |
| 1505453 | Parrilla, Luis A | Address on file | | | | | | | |
| 1790311 | Parrilla, Ruth | Address on file | | | | | | | |
| 1949733 | Parrilla, Ruth | Address on file | | | | | | | |
| 395717 | PARRILLA, WESLEY | Address on file | | | | | | | |
| 395718 | PARRILLA, YANUEL | Address on file | | | | | | | |
| 395719 | PARRILLACIRINO, AUGUSTA | Address on file | | | | | | | |
| 1934151 | Parrilla-Soto, Bella Gisela | Address on file | | | | | | | |
| 395720 | PARRISERAS INC | RR 36 BOX 6273 | | | | SAN JUAN | PR | 00926 | |
| 395721 | PARRISH IZQUIERDO, HELEN J | Address on file | | | | | | | |
| 395722 | PARRISH MEDICAL CENTER | ATTN MEDICAL RECORDS | 951 N WASHINGTON AVE | | | TITUSVILLE | FL | 32796 | |
| 395723 | PARROQUIA INMACULADA CONCEPCION | PO BOX 3562 | | | | CAROLINA | PR | 00984 | |
| 395724 | PARROQUIA LA RESURECCION | P O BOX 2000 PMB 98 | | | | MERCEDITA | PR | 00715 | |
| 395725 | PARROQUIA PADRES DOMINICOS DE PR INC | PO BOX 427 | | | | CATANO | PR | 00963 | |
| 395726 | PARROQUIA PADRES DOMINICOS DE PR INC | PO BOX 46 | | | | YAUCO | PR | 00698 | |
| 735341 | PARROQUIA SAN ANTONIO | CENTRO PAROQUIAL | CARR 2 CALLE MARGINAL | | | ISABELA | PR | 00662 | |
| 735342 | PARROQUIA SAN ANTONIO | FRAILES APUCHINO | 218 CALLE ARZUAGA | | | SAN JUAN | PR | 00928 | |
| 735343 | PARROQUIA SAN ANTONIO DE PADUA | PO BOX 525 | | | | ISABELA | PR | 00662 | |
| 395727 | PARROQUIA SAN JUAN MARIA VIANNEY | URB MILAVILLE GARCIA | CALLE A 2 | | | SAN JUAN | PR | 00926 | |
| 838254 | PARROQUIA SAN RAMON NONATO | BO. LAS PALMAS | CARRETERA #510 #1-24 | | | JUANA DIAZ | PR | 00795 | |
| 2137423 | PARROQUIA SAN RAMON NONATO | MIRANDA, BEATRIZ | BO. LAS PALMAS | CARRETERA #510 #1-24 | | JUANA DIAZ | PR | 00795 | |
| 395728 | PARROQUIA SAN RAMON NONATO | PO BOX 1426 | | | | JUANA DIAZ | PR | 00795 | |
| 395729 | PARROQUIA SAN VICENTE DE PAUL | P O BOX 19118 | | | | SAN JUAN | PR | 00910-9118 | |
| 395730 | PARROQUIA SANTA TERESA DE JESUS | PO BOX 9204 | | | | BAYAMON | PR | 00960 | |
| 395731 | PARSI ROS, NILSA M. | Address on file | | | | | | | |
| 395732 | Parson Fermaint, Juan F | Address on file | | | | | | | |
| 1425654 | PARSON GONZALEZ, MYRNA M. | Address on file | | | | | | | |
| 1423289 | PARSON GONZÁLEZ, MYRNA M. | Urb. Villa Padres 609 Calle Casimiro Duchesne | | | | Río Piedras | PR | 00928 | |
| 1423290 | PARSON GONZÁLEZ, MYRNA M. | Urb. Villa Padres 609 Calle Casimiro Duchesne Rio Piedras | | | | Río Piedras | PR | 00928 | |
| 2036218 | Parson Gonzalez, Myrna Milagros | Address on file | | | | | | | |
| 395733 | Parson Martinez, Juan F | Address on file | | | | | | | |
| 395734 | PARSONS RAMOS, JOUBETHY | Address on file | | | | | | | |
| 1451618 | Parsons, Patricia P. | Address on file | | | | | | | |
| 1434090 | Parsons, William A. and Marie-Jeanne S | Address on file | | | | | | | |
| 735344 | PART DISCOUNT | P O BOX 5157 | | | | CAGUAS | PR | 00726 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 770 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | Participant of Cruz Mendoza Rivera's Estate | | | | | | | | |
| 2180393 | c/o Cruz Mendoza-Baez | Cruz Mendoza-Baez | PO Box 370873 | | | Cayey | PR | 00737 | |
| 395735 | PARTIDA ROBLES MD, EDUARDO | Address on file | | | | | | | |
| 395736 | PARTIDO DEL PUEBLO TRABAJADOR | URB RIVERVIEW | DD16 CALLE 25 | | | BAYAMON | PR | 00961 | |
| 395737 | PARTIDO INDEPENDENTISTA PUERTORIQUENO | URB PUERTO NUEVO | AVE FD ROOSEVELT 963 | | | SAN JUAN | PR | 00920 | |
| 2138341 | PARTIDO INDEPENDENTISTA PUERTORIQUEÑO | URB PUERTO NUEVO AVE FD ROOSEVELT 963 | | | | SAN JUAN | PR | 00920 | |
| 395738 | PARTIDO NUEVO PROGRESISTA | PO BOX 16580 | | | | SAN JUAN | PR | 00908-6580 | |
| 735346 | PARTIDO POPULAR DEMOCRATICO | PO BOX 9065788 | | | | SAN JUAN | PR | 00906-5788 | |
| 395740 | Partner Reinsurance Company Ltd | Wellesley House | 90 Pitts Bay Road | | | Pembroke | HM | 08- | |
| 395739 | Partner Reinsurance Company Ltd | Attn: Patrick Thiele, President | Wellesley House 90 Pitts Bay Rd | Pembroke | | Bermuda | UN | HM 08 | Bermuda |
| 395742 | Partner Reinsurance Europe SE | 5th Floor, Block 1 | The Oval | 160 Shelbourne Road | | Dublin | | D04 E7K5 | Ireland |
| 395741 | Partner Reinsurance Europe SE | 5th Floor Block 1 The Oval | 160 Shelbourne Road | Dublin 4 | | Dublin | UN | 4 | |
| 735347 | PARTNER STUNT 1ER LUGAR/JUAN A MALDONADO | PO BOX 8689 | | | | HUMACAO | PR | 00791 | |
| 735348 | PARTNER STUNT 2DO LUGAR / EMMANUEL | PO BOX 1538 | | | | JUNCOS | PR | 00777 | |
| 395743 | PartnerRe America Insurance Company | 140 Broadway | Suite 3050 | | | New York | NY | 10005 | |
| 395744 | PartnerRe America Insurance Company | Attn: Jorge Linero, Vice President | One Greenwich Plaza | | | Greenwich | CT | 06830 | |
| 395745 | PartnerRe America Insurance Company | Attn: Juan Calvache, Vice President | One Greenwich Plaza | | | Greenwich | CT | 06830 | |
| 395746 | PartnerRe America Insurance Company | Attn: Marvin Pestcoe, President | One Greenwich Plaza | | | Greenwich | CT | 06830 | |
| 395747 | PartnerRe America Insurance Company | Attn: Sandro Chavannes, Vice President | One Greenwich Plaza | | | Greenwich | CT | 06830 | |
| 395748 | PARTNERS FOR BETTER HEALTH | PO BOX 191258 | | | | SAN JUAN | PR | 00919-1258 | |
| 735349 | PARTNERS FOR LIVABLE COMMUNITIES | 1429 21 ST STREET N W | | | | WASHINGTON | DC | 20036 | |
| 735350 | PARTNERS FOR SACRED PLACES | 1616 WALNUT STREET SUITE 2310 | | | | PHILADELPHIA | PA | 19103-5322 | |
| 735351 | PARTNERS IN EDUCATION | 901 NORTH PTT ST SUITE 320 | | | | ALEXANDRIA | VA | 22314-1536 | |
| 395749 | PARTNERS IN LIGHTING GROUP INC | P O BOX 933 | | | | FAJARDO | PR | 00738-0933 | |
| 735352 | PARTNERS LEGAL SERVICES | PO BOX 195419 | | | | SAN JUAN | PR | 00919-5419 | |
| 735350 | PARTNERS OF TH AMERICAS FOUNDATION | 1424 K STREET NW STE 700 | | | | WASHINGTON | DC | 20005 | |
| 735353 | PARTNERS UNLIMITED | P O BOX 366892 | | | | SAN JUAN | PR | 00936 | |
| 735354 | PARTNERSHIP FOR PURE WATER INC | EDIF NACIONAL PLAZA SUITE 903 | 431 AVE PONCE DE LEON PISO 9 | | | SAN JUAN | PR | 00917 | |
| 395751 | PARTNERSHIP LAW OFFICE SERVICES PSC | PO BOX 51 | | | | CEIBA | PR | 00735 | |
| 735355 | PARTS | 17340 BEAR CHEEK ROAD | | | | BOULDER CHEEK | CA | 95006-8604 | |
| 735356 | PARTS AND PARTS | 266 C/CRISTOBAL COLON | | | | ARECIBO | PR | 00612 | |
| 735357 | PARTS BUSINESS DEV CORP | URB ANTONSANTI | 1 CALLE BREMA | | | SAN JUAN | PR | 00927 | |
| 735359 | PARTS CENTER GUAYAMA | PO BOX 1587 | | | | GUAYAMA | PR | 00785 | |
| 735360 | PARTS CENTER INC | P O BOX 3308 | | | | CAYEY | PR | 00737-3308 | |
| 735362 | PARTS CENTER INC | P.O. BOX 3305 | | | | CAYEY | PR | 00736 | |
| 735361 | PARTS CENTER INC | P.O. BOX 365 | | | | PATILLAS | PR | 00723 | |
| 735363 | PARTS CENTER LA ALDEA | PO BOX 5096 | | | | CAGUAS | PR | 00725 | |
| 395752 | PARTS CENTER MANO | SUITE 1174 BOX 4956 | | | | CAGUAS | PR | 00726-4956 | |
| 735364 | PARTS CENTER PR INC | 44 AVE HOSTOS | | | | PONCE | PR | 00731 | |
| 735365 | PARTS CENTER PR INC | PO BOX 8365 | | | | PONCE | PR | 00731 | |
| 395753 | PARTS CENTER VEGA BAJA | PO BOX 2020-189 | | | | BARCELONETA | PR | 00617 | |
| 735367 | PARTS DISCOUNT CORP | PO BOX 3157 | | | | BAYAMON | PR | 00960 | |
| 735368 | PARTS DISCOUNT SAN LORENZO | P.O. BOX 5157 | | | | CAGUAS | PR | 00726-5157 | |
| 735369 | PARTS DISCOUNTS CAGUAS INC | PO BOX 5157 | | | | CAGUAS | PR | 00726 | |
| 395754 | PARTS EXPRESS CORP | AVE CAMPO RICO ESTE G1 | | | | SAN JUAN | PR | 00985 | |
| 395755 | PARTS PR BENJAMIN INC | 1277 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920-5501 | |
| 395756 | PARTS PRO PR INC | PMB 224, 295 PALMAS INN SUITE 130 | | | | HUMACAO | PR | 00791 | |
| 395757 | PARTS PRO PUERTO RICO INC | PMB 224 295 | PALMAS INN WAY SUITE 130 | | | HUMACAO | PR | 00791 | |
| 735370 | PARTY CANDY RENTALS INC | HC 03 BOX 12880 | | | | CAMUY | PR | 00627 | |
| 395758 | PARTY CITY | 22 CALLE GONZALEZ GIUSTI | STE 226 | | | GUAYNABO | PR | 00968-3016 | |
| 735371 | PARTY CITY | CAPARRA OFFICE CENTER | CALLE ORTEGON C 22 | | | GUAYNABO | PR | 00968 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 849035 | PARTY CITY OF PR INC | URB CAPARRA HILL | C22 AVE GONZALEZ GIUSTI | | | GUAYNABO | PR | 00968 | |
| 395759 | PARTY CITY OF PR. INC | 22 CALLE GONZALEZ GIUSTI STE 226 | | | | GUAYNABO PR | PR | 00668 | |
| 395760 | PARTY CONSULTANT / SALINA TROPICAL | PO BOX 34013 | | | | SAN JUAN | PR | 00934-0013 | |
| 395761 | PARTY CONSULTANT / SALINA TROPICAL | PO BOX 34013 FUERTE BUCHANAN | | | | GUAYNABO | PR | 00934-0013 | |
| 849036 | PARTY FOR ALL | JARD DE COUNTRY CLUB | CDS CALLE 135 | | | CAROLINA | PR | 00983-2024 | |
| 735372 | PARTY HOUSE | EXT STA ELENA | S 10 CALLE 16 | | | GUAYANILLA | PR | 00656 | |
| 849037 | PARTY LATIN UNILIMITED, INC. | 496 VIA CAMPIÑA | HACIENDA SAN JOSE | | | CAGUAS | PR | 00727-3056 | |
| 395762 | PARTY LINE | BO RIO CANAS CARR 1 KM 28 6 | HC 05 BOX 57600 | | | CAGUAS | PR | 00726-9233 | |
| 831551 | Party Line | Carr. No. 1 Km.28.6 | Bo.Rio Cañas | | | Caguas | PR | 00725 | |
| 395763 | PARTY LINE | HC 05 BOX 57611 | | | | CAGUAS | PR | 00726-9223 | |
| 849038 | PARTY LINE | HC 5 BOX 57611 | | | | CAGUAS | PR | 00726-9233 | |
| 2137732 | PARTY LINE | HC-05 BOX 57600 | | | | CAGUAS | PR | 00726-9233 | |
| 395765 | PARTY LINE INC. | HC-05 BOX 57611 | | | | CAGUAS | PR | 00726-9233 | |
| 735373 | PARTY PEOPLE | AGUADILLA MALL | | | | AGUADILLA | PR | 00603 | |
| 735374 | PARTY PEOPLE | PO BOX 3435 | | | | AGUADILLA | PR | 00605 | |
| 395766 | PARTY PERSONAJES | PMB 372 | PO BOX 6022 | | | CAROLINA | PR | 00985 | |
| 849039 | PARTY PRODUCTION BY ABBY | 416 CALLE ANDALUCIA | | | | SAN JUAN | PR | 00920 | |
| 735375 | PARTY RENTAL INC | 124 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 849040 | PARTY RENTAL, INC | BO MANI | 5556 CARR 64 | | | MAYAGUEZ | PR | 00682-6177 | |
| 735376 | PARTY TIME | BOX 4154 | | | | PUERTO REAL | PR | 00740 | |
| 849041 | PARTY TIME | PO BOX 4154 | | | | PUERTO REAL | PR | 00740 | |
| 395767 | PARTY TIME & BEST CATERING | LOMAS DE CAROLINA | A 18 CALLE YUNQUENSITO | | | CAROLINA | PR | 00987 | |
| 849042 | PARTY TIME & BEST CATERING | LOMAS DE CAROLINA | A18 CALLE YUNQUESITO | | | CAROLINA | PR | 00987-8002 | |
| 735377 | PARVEL AMBULANCE SERVICES CORP | PO BOX 194288 | | | | SAN JUAN | PR | 00919-4288 | |
| 395768 | PARVEL MEDICAL SUPPLIES INC | 77 CALLE CORCHADO | | | | ISABELA | PR | 00662 | |
| 395770 | PARVEL MEDICAL SUPPLIES INC | PMB 632 | 89 AVE. DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927 | |
| 395771 | PARVEL MEDICAL SUPPLIES INC | PMB 632 89 AVE DIEGO STE 105 | | | | SAN JUAN | PR | 00927 | |
| 395772 | PARVEL MEDICAL SUPPLIES INC | PO BOX 194-620 | | | | SAN JUAN | PR | 00919-4620 | |
| 395773 | PARVEL MEDICAL SUPPLIES INC | URB BELIZA | C 51 CALLE JERIZA | | | SAN JUAN | PR | 00927 | |
| 809866 | PARZONS RODRIGUEZ, LIBERTA | Address on file | | | | | | | |
| 809867 | PARZONS RODRIGUEZ, LIBERTAD | Address on file | | | | | | | |
| 395774 | PARZONS RODRIGUEZ, LIBERTAD | Address on file | | | | | | | |
| 1493481 | PAS SIDE CONTROL INC | Address on file | | | | | | | |
| 735378 | PAS TECNOLOGIES | PO BOX 997 | | | | RIO GRANDE | PR | 00745 | |
| 735379 | PASADA AUTO CORP | URB. BUZO #453 CARR. 3 | | | | HUMACAO | PR | 00791 | |
| 735380 | PASADENA FILMS | 1408 CALLE FERIA APT 306 | | | | SAN JUAN | PR | 00909 | |
| 395775 | PASADENA FILMS INC | 210 CALLE PRESIDENTE RAMIREZ | | | | SAN JUAN | PR | 00918 | |
| 395776 | PASADIZO INC | 100 CARR 265 SUITE 203 | | | | GUAYNABO | PR | 00968-8048 | |
| 1256729 | PASAJE CULTURAL | Address on file | | | | | | | |
| 395777 | PASAJE CULTURAL INC | 2000 CARR 8177 SUITE 26-533 | | | | GUAYNABO | PR | 00966 | |
| 395778 | PASALACQUA LOUBRIEL, FERNANDO | Address on file | | | | | | | |
| 1497480 | Pasapera Sanchez, Lianette | Address on file | | | | | | | |
| 395779 | PASARELL BERDECIA, EMMA | Address on file | | | | | | | |
| 395780 | PASARELL BUS LINE / MARIA E TORRES | PO BOX 668 | | | | COMERIO | PR | 00782 | |
| 395781 | PASARELL BUS LINE INC | PO BOX 668 | | | | COMERIO | PR | 00782 | |
| 395782 | PASARELL CARDON SALON | CENTRO INTERNATIONAL DE MERCADO | CARR 165 TORRE I STE 101 | | | GUAYNABO | PR | 00968 | |
| 395783 | PASARELL JULIAO MD, ENRIQUE A | Address on file | | | | | | | |
| 395784 | PASARELL VICENS, LISA | Address on file | | | | | | | |
| 2180199 | Pasarell, Janette | 1714 Calle Marquesa | Urb. Valle Road | | | Ponce | PR | 00716-0513 | |
| 1470934 | Pasarell, Luz J. | Address on file | | | | | | | |
| 395785 | PASCAL LACASCADE | Address on file | | | | | | | |
| 395786 | PASCAL LACASCADE | Address on file | | | | | | | |
| 2015175 | Pascal Rosa, Rafael E. | Address on file | | | | | | | |
| 395787 | PASCALIDES MD , JAS T | Address on file | | | | | | | |
| 395788 | PASCASIO APONTE RIVERA | Address on file | | | | | | | |
| 735381 | PASCASIO GARCIA BARRETO | URB CAPARRA TERRACE | 1271 CALLE 18 SE | | | SAN JUAN | PR | 00921 | |
| 395789 | PASCASIO RODRIGUEZ BELTRAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 772 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 735382 | PASCASIO RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 395790 | PASCUAL A SANTIAGO QUINONES | Address on file | | | | | | | |
| 735383 | PASCUAL AGOSTO BAEZ | RR 8 BOX 9615 | | | | BAYAMON | PR | 00956 | |
| 395791 | PASCUAL AGOSTO BAEZ | Address on file | | | | | | | |
| 395793 | PASCUAL ALVARADO | Address on file | | | | | | | |
| 395792 | PASCUAL ALVARADO | Address on file | | | | | | | |
| 395794 | PASCUAL ANDINO, RUTH | Address on file | | | | | | | |
| 735384 | PASCUAL APONTE DELGADO | URB TERESITA Q 1 CALLE 7 | | | | BAYAMON | PR | 00961 | |
| 395795 | PASCUAL AROCHO, MONSERRATE | Address on file | | | | | | | |
| 735385 | PASCUAL AYALA OSORIO | HC 1 BOX 6535 | | | | LOIZA | PR | 00772 | |
| 735386 | PASCUAL AYALA ROBLES | HC 1 BOX 6524 | | | | LOIZA | PR | 00772-9730 | |
| 1436968 | PASCUAL BARALT, CARLOS | Address on file | | | | | | | |
| 395797 | PASCUAL BARALT, JORGE | Address on file | | | | | | | |
| 395798 | PASCUAL CABAN ORTEGA | Address on file | | | | | | | |
| 395799 | PASCUAL CABRAL Y LAURA GONZALEZ | Address on file | | | | | | | |
| 395800 | PASCUAL CAYERE, REINALDO | Address on file | | | | | | | |
| 735387 | PASCUAL CEPEDA GAUTIER | HC 02 BOX 15297 | | | | RIO GRANDE | PR | 00745 | |
| 395801 | PASCUAL CHAGMAN, VICTOR E. | Address on file | | | | | | | |
| 735388 | PASCUAL CLAUDIO GONZALEZ | RES LOS NARANJALES | C 66 APT 342 | | | CAROLINA | PR | 00985 | |
| 735389 | PASCUAL CONCEPCION CINTRON | HC 40 BOX 42602 | | | | SAN LORENZO | PR | 00754 | |
| 395802 | PASCUAL CRUZ CRUZ | Address on file | | | | | | | |
| 735390 | PASCUAL CRUZ RAMIREZ | Address on file | | | | | | | |
| 395804 | PASCUAL CUESTA, IRMA I. | Address on file | | | | | | | |
| 735391 | PASCUAL DE JESUS HERNANDEZ | URB VALENCIA | 530 CALLE ASTORGA APT 2 | | | SAN JUAN | PR | 00923 | |
| 735392 | PASCUAL DIAZ LOPEZ | Address on file | | | | | | | |
| 735393 | PASCUAL DIAZ VELAZQUEZ | URB MARIOLGA | C 1 CALLE SAN FRANCISCO | | | CAGUAS | PR | 00725 | |
| 735394 | PASCUAL E VELAZQUEZ GARCIA | Address on file | | | | | | | |
| 395805 | PASCUAL E VELAZQUEZ GARCIA | Address on file | | | | | | | |
| 395806 | PASCUAL ESCRIBANO, MIRIAM T | Address on file | | | | | | | |
| 735396 | PASCUAL ESPIRITU SANTOS | 816 AVE FERNANDEZ JUNCOS | PARADA 13 | | | SAN JUAN | PR | 00940 | |
| 735395 | PASCUAL ESPIRITU SANTOS | AVE FERNANDEZ JUNCOS PARADA 14 | MIRAMAR | | | SAN JUAN | PR | 00909816 | |
| 395807 | PASCUAL FAMILY TRUST | AMERICAN INTL PLZ | 250 AVE MUNOZ RIVERA PH | | | SAN JUAN | PR | 00918-1825 | |
| 395808 | PASCUAL FELICIANO VELEZ | Address on file | | | | | | | |
| 395809 | PASCUAL FERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 395810 | PASCUAL FERRER MD, EDUARDO A | Address on file | | | | | | | |
| 395811 | PASCUAL FIGUEROA, ABIMAEL | Address on file | | | | | | | |
| 1904371 | PASCUAL FIGUEROA, MARIA M. | Address on file | | | | | | | |
| 395812 | PASCUAL GUZMAN MONTANEZ | Address on file | | | | | | | |
| 735397 | PASCUAL JIMENEZ | RES LOS LIRIOS | EDIF 1 APT 3 | | | SAN JUAN | PR | 00907 | |
| 735398 | PASCUAL JIMENEZ MARTE | URB CAPARRA TERRACE | 1213 CALLE 16 SE | | | SAN JUAN | PR | 00921 | |
| 735399 | PASCUAL LOPEZ PEREZ | HC 01 BOX 6737 | | | | MOCA | PR | 00676 | |
| 395813 | PASCUAL LOPEZ SANTIAGO | Address on file | | | | | | | |
| 395814 | PASCUAL LOPEZ, JACQUELINE | Address on file | | | | | | | |
| 735400 | PASCUAL LUGO QUINTANA | P O BOX 1415 | | | | MOCA | PR | 00676 | |
| 735401 | PASCUAL MARRERO MARRERO | BOX 799 | | | | SABANA SECA | PR | 00952 | |
| 395815 | PASCUAL MARRERO, MARIO | Address on file | | | | | | | |
| 735402 | PASCUAL MARTINEZ RIVERA | 20 BO PLAYITA SALISTRAL | | | | SALINAS | PR | 00751 | |
| 395816 | PASCUAL MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 735403 | PASCUAL MATOS VALENTIN | RR 2 BOX 4677 | | | | ANASCO | PR | 00610-9813 | |
| 395817 | PASCUAL MENDEZ, JEHIYELIS | Address on file | | | | | | | |
| 849043 | PASCUAL MERLOS CHICHARDO | HOSPITAL AUXILIO MUTUO | TORRES OFICINAS MEDICAS | | | SAN JUAN | PR | 00918 | |
| 395818 | PASCUAL MERLOS CHICHARRO | Address on file | | | | | | | |
| 395819 | PASCUAL MERLOS CHICHARRO | Address on file | | | | | | | |
| 735404 | PASCUAL MORALES DE JESUS | HC 1 BOX 5915 | | | | GUAYNABO | PR | 00971 | |
| 395820 | PASCUAL MORAN & ASOCS PSC | PMB 137 | 1507 PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 395821 | PASCUAL MORAN & ASOCS PSC | PO BOX 9023965 | | | | SAN JUAN | PR | 00902 | |
| 395822 | PASCUAL MORAN, VANESSA | Address on file | | | | | | | |
| 395823 | PASCUAL MUNIZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 773 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 735405 | PASCUAL MUNIZ MENDOZA | P O BOX 1093 | | | | ANASCO | PR | 00610 | |
| 395803 | PASCUAL NAVARRO, MARIO | Address on file | | | | | | | |
| 735406 | PASCUAL NORMANDIA DE JESUS | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 395824 | PASCUAL NUNEZ, FELIX | Address on file | | | | | | | |
| 395825 | PASCUAL OCASIO, JUAN | Address on file | | | | | | | |
| 735407 | PASCUAL ORTIZ CLAUDIO | Address on file | | | | | | | |
| 735408 | PASCUAL ORTIZ SUAREZ | Address on file | | | | | | | |
| 735409 | PASCUAL PADILLA RAMOS | Address on file | | | | | | | |
| 395826 | PASCUAL PARRILLA CARRASQUILLO | Address on file | | | | | | | |
| 395827 | PASCUAL PEGUERO, JONATHAN | Address on file | | | | | | | |
| 735410 | PASCUAL PELLOT MAISONAVE | HC 03 BOX 8519 BO ACEITUNAS | | | | MOCA | PR | 00676 | |
| 395828 | PASCUAL PERALTA, DANIEL | Address on file | | | | | | | |
| 395829 | PASCUAL PEREZ, FLOR DE ESTRELLA | Address on file | | | | | | | |
| 395830 | PASCUAL PEREZ, MARIA DEL R | Address on file | | | | | | | |
| 395831 | PASCUAL QUIJANO VARGAS | Address on file | | | | | | | |
| 395832 | PASCUAL QUINONES | Address on file | | | | | | | |
| 395833 | PASCUAL QUINONEZ OLIVERAS | Address on file | | | | | | | |
| 735411 | PASCUAL RIERA DE LEON | URB LOS CAOBOS | 3171 CALLE CAFE | | | PONCE | PR | 00731-6023 | |
| 395834 | PASCUAL RIVERA / ANGEL RIVERA | Address on file | | | | | | | |
| 735412 | PASCUAL RIVERA MARRERO | Address on file | | | | | | | |
| 735413 | PASCUAL RIVERA PABON | URB LA CUMBRE | 115 CALLE LAS VEGAS | | | SAN JUAN | PR | 00926 | |
| 395835 | PASCUAL RODRIGUEZ LEBRON | Address on file | | | | | | | |
| 395836 | PASCUAL RODRIGUEZ, ARIEL | Address on file | | | | | | | |
| 2035620 | Pascual Rodriguez, Ariel | Address on file | | | | | | | |
| 2176539 | PASCUAL RODRIGUEZ, ASDRUBAL | P.O. BOX 560296 | | | | Guayanilla | PR | 00656 | |
| 2187052 | Pascual Rodriguez, Asdrubal | Address on file | | | | | | | |
| 395837 | PASCUAL RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 395838 | Pascual Rosa, Rafael E | Address on file | | | | | | | |
| 395839 | PASCUAL SANTIAGO BORRERO | Address on file | | | | | | | |
| 735414 | PASCUAL SANTIAGO MILLAN | PO BOX 1922 | | | | YAUCO | PR | 00698 | |
| 395840 | PASCUAL SANTOS, MANUEL | Address on file | | | | | | | |
| 395841 | PASCUAL SOLER, ANGEL | Address on file | | | | | | | |
| 395842 | PASCUAL SOLER, ANGEL M | Address on file | | | | | | | |
| 1917835 | Pascual Teixidor, Carmen J. | Address on file | | | | | | | |
| 1917835 | Pascual Teixidor, Carmen J. | Address on file | | | | | | | |
| 735415 | PASCUAL TORRES ORTIZ | HC 2 BOX 21382 | | | | MAYAGUEZ | PR | 00680 | |
| 395843 | Pascual Torres, Felix | Address on file | | | | | | | |
| 395844 | Pascual Torres, Juan | Address on file | | | | | | | |
| 395845 | PASCUAL VAZQUEZ MD, RICARDO | Address on file | | | | | | | |
| 395846 | PASCUAL VAZQUEZ, GUADALUPE | Address on file | | | | | | | |
| 735416 | PASCUAL VELAZQUEZ TORRES | P O BOX 178 | | | | AGUIRRE | PR | 00704 | |
| 735417 | PASCUAL VELEZ APONTE | HC 05 BOX 55863 | | | | AGUADILLA | PR | 00603 | |
| 735418 | PASCUALA CLASE POLANCO | URB VENUS GARDENS | 718 CALLE ASTER | | | SAN JUAN | PR | 00926 | |
| 735419 | PASCUALA GOMEZ ULLOA | RES LOS LAURELES | EDIF 6 APT 9 U | | | BAYAMON | PR | 00956 | |
| 395847 | PASCUALA TORRES RIVERA | Address on file | | | | | | | |
| 395848 | Pascuali Calde, Miausette V | Address on file | | | | | | | |
| 395849 | PASCUALI MANGUAL, ERNESTO | Address on file | | | | | | | |
| 735420 | PASCUAS BORIKEN | L 2192 PASEO ALPES | | | | LEVITOWN | PR | 00949 | |
| 735421 | PASCUAS BORIKEN | PASEO ALPES L 2192 | | | | LEVITOWN | PR | 00949 | |
| 395850 | PASCUCCI CRUZ, MICHAEL | Address on file | | | | | | | |
| 395851 | Pascucci Cruz, Michael L. | Address on file | | | | | | | |
| 395853 | PASCUCCI MACEDONIO, PAUL V | Address on file | | | | | | | |
| 809868 | PASCUCCI MACEDONIO, PAUL V | Address on file | | | | | | | |
| 735422 | PASEO ALTA VISTA S E | GALERIA PASEO MALL 100 | GRAND BLVD SUITE 102 | | | SAN JUAN | PR | 00926 | |
| 735423 | PASEO DE LAS FLORES SESRL | ALHAMBRA SUITE 201 | 51 ESQ CALLE SEVILLA | | | SAN JUAN | PR | 00917 | |
| 735424 | PASEO DEL LIBRO | SUITE 112 MSC 151 | 100 GRAN BULEVAR PASEOS | | | SAN JUAN | PR | 00926 | |
| 735425 | PASEO DEL PRADO HOMEOWNERS | PMB 158 497 | AVE EMILIANO POL | | | SAN JUAN | PR | 00926 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 774 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 395854 | PASEO LAS VISTAS HOMEOWNERS ASS INC | PASEO LAS VISTAS | 119 CASETA SEGURIDAD | | | SAN JUAN | PR | 00926 | |
| 735426 | PASEO MONACO DEVELOPMENT CORP | PO BOX 9932 | | | | SAN JUAN | PR | 00908-9932 | |
| 735427 | PASEO SAN JUAN HOMEOWNERS ASSOCIATION | BOULEVARD PASEOS | 100 GRAND BLVD STE 112 | | | SAN JUAN | PR | 00926 | |
| 735428 | PASEOS HOME OWNERS ASSOCIATION | CASA CLUB GAZEBO | BOULEVAR DE LA FUENTE BOX 1 | | | SAN JUAN | PR | 00926 | |
| 395855 | PASEOS VETENARY CENTER/ MAXIMO SOLAR | PMB 544 | 1353 RD 19 | | | GUAYNABO | PR | 00966 | |
| 395856 | PASHIA JOHNSON, STEPHEN | Address on file | | | | | | | |
| 735429 | PASITOS CENTRO PARA EL DSR D LA PRIM INF | AVE LOMAS VERDES 2DA SECC | 2U 35 CALLE JACINTO | | | BAYAMON | PR | 00956 | |
| 395857 | PASITOS CON LUZ INC | 39 MARGINAL ONEILL | | | | MANATI | PR | 00674 | |
| 395858 | PASITOS CON LUZ INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 735430 | PASITOS CTRO DES DE LA PRIMERA INFANCIA | 2DA SEC LOMAS VERDES | 2 U 35 CALLE JACINTO | | | BAYAMON | PR | 00956 | |
| 809869 | PASLAY RODRIGUEZ, RICHMARIE | Address on file | | | | | | | |
| 735431 | PASO A PASO | VILLA CAPARRA | CARR 2 M 204 | | | GUAYNABO | PR | 00965 | |
| 395859 | PASO A PASO C S P | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 395860 | PASO A PASO C S P | BCO POPULAR CTRO BANCA COMERCIAL SJ | PO BOX 362708 | | | SAN JUANN | PR | 00936-2708 | |
| 395861 | PASO A PASO C S P | P M B 507 | P O BOX 7891 | | | GUAYNABO | PR | 09707891 | |
| 395862 | PASO A PASO CENTRO INTERDICIPLINARIO DEL | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 395863 | PASO A PASO CENTRO INTERDICIPLINARIO DEL | P M B 507 | P O BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 2150739 | PASO A PASO: CENTRO INTERDISCIPLINARIO DEL APRENDIZAJE, INC. | ATTN: MANUEL GONZALEZ MIRANDA, RESIDENT AGENT | CALLE MARGINAL # 2 | BLOQUE 51 # 62 SANTA ROSA | | BAYAMON | PR | 00956 | |
| 2150740 | PASO A PASO: CENTRO INTERDISCIPLINARIO DEL APRENDIZAJE, INC. | ATTN: MANUEL GONZALEZ MIRANDA, RESIDENT AGENT | PMB 507 | P.O. BOX 7891 | | GUAYNABO | PR | 00970-7891 | |
| 2150738 | PASO A PASO: CENTRO INTERDISCIPLINARIO DEL APRENDIZAJE, INC. | NOEL GONZALEZ-ABELLA | CALLE MARGINAL 2 | SANTA ROSA | | BAYAMON | PR | 00959 | |
| 395864 | PASO A PASO: CTRO INTERDISC. APRENDIZAJE | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 395865 | PASO A PASO: CTRO INTERDISC. APRENDIZAJE | BCO POPULAR CTRO BANCA COMERCIAL SJ | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 395866 | PASO A PASO: CTRO INTERDISC. APRENDIZAJE | PMB 507, P.O. BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 395867 | PASO A PASO: CTRO INTERDISC. APRENDIZAJE | URB SANTA ROSA | BLOQUE 51 NUMERO 59 | | | BAYAMON | PR | 00959 | |
| 395868 | PASO A PASO: CTRO INTERDISC. APRENDIZAJE | Y BANCO POPULAR DE PR | PO BOX 362708 | CBC REGION RIO PIEDRAS | | SAN JUAN | PR | 00936-2708 | |
| 395871 | PASO A PASO: CTRO INTERDISC. APRENDIZAJE | Y BANCO POPULAR DE PUERTO RICO | CTRO DE BANCA COMERCIAL REGION D | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 395870 | PASO A PASO: CTRO INTERDISC. APRENDIZAJE | Y BANCO POPULAR DE PUERTO RICO | UNIDAD C.B.C. RIO PIEDRAS | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 395869 | PASO A PASO: CTRO INTERDISC. APRENDIZAJE | Y BANCO POPULAR DE PUERTO RICO | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 395872 | PASO NEGRO INC | URB VALLE ARRIBA HEIGHTS | BR5 CALLE 120 | | | CAROLINA | PR | 00983 | |
| 735432 | PASO REAL AUTO PARTS | PO BOX 575 | | | | MANATI | PR | 00674 | |
| 735433 | PASOS DE LA MODA | 76B CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 395873 | PASOS VOCALES Y DE APRENDIZAJE INC | HC 1 BOX 21127 | | | | CAGUAS | PR | 00725-8906 | |
| 395874 | PASOS VOCALES Y DE APRENDIZAJE, INC | HC 01 BOX 21127 | | | | CAGUAS | PR | 00725 | |
| 395875 | PASQUALE FOGLIA | Address on file | | | | | | | |
| 395876 | PASQUINUCCI RODRIGUEZ, CECILIA E | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 775 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1424872 | PASS MARK SOFTWARE | Address on file | | | | | | | |
| 395878 | PASSALACQUA CACERES, JOSE | Address on file | | | | | | | |
| 395879 | PASSALACQUA LCPC, GLORIA | Address on file | | | | | | | |
| 2176326 | PASSALACQUA MATOS, DEXTER | Address on file | | | | | | | |
| 395880 | PASSALACQUA MATOS, NORMA I | Address on file | | | | | | | |
| 395881 | PASSALACQUA RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 395882 | PASSALACQUA SANTIAGO, EDDA V | Address on file | | | | | | | |
| 2131515 | Passalaqua Matos, Dexter J. | Address on file | | | | | | | |
| 2131515 | Passalaqua Matos, Dexter J. | Address on file | | | | | | | |
| 395883 | PASSAPERA APONTE, ANGEL | Address on file | | | | | | | |
| 395884 | PASSAPERA APONTE, CORALYS | Address on file | | | | | | | |
| 395885 | PASSAPERA DE JESUS, ROSELYN | Address on file | | | | | | | |
| 395886 | PASSAPERA PINOTT, MELBA | Address on file | | | | | | | |
| 395887 | PASSAPERA SANCHEZ, LIANETTE | Address on file | | | | | | | |
| 1602878 | PASSAPERA SEPULVEDA, YADIRA I. | Address on file | | | | | | | |
| 735434 | PASSARELA OUTLET | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 395889 | PASSARELLI MD, JOHN | Address on file | | | | | | | |
| 735435 | PASSCO | PO BOX 364153 | | | | SAN JUAN | PR | 00936 | |
| 395890 | PASSCO , INC. | P. O. BOX 364153 | | | | SQAN JUAN | PR | 00936-4153 | |
| 735436 | PASSCO INC | PO BOX 364153 | | | | SAN JUAN | PR | 00936-4153 | |
| 395891 | PASSFACES CORPORATION | P.O. 710177 | | | | OAK HILL | VA | 20171-0177 | |
| 395892 | PASSFACES CORPORATIONS | PO 710177 | | | | OAK HILL | VA | 20171-0177 | |
| 735437 | PASSION INSTITUTE INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 849044 | PASSPORT NATION INC | 4491 NW 36ST SUITE A | | | | MIAMI | FL | 33166 | |
| 735438 | PASSWORD | PO BOX 5000-462 | | | | SAN GERMAN | PR | 00683 | |
| 395893 | PASSWORD COMPUTERS CORPORATION | 184 LUIS MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 | |
| 735439 | PASSWORD TRAINING CENTER | PO BOX 5000-462 | | | | SAN GERMAN | PR | 00683 | |
| 735440 | PASTA FRESCA INT'L | URB COUNTRY CLUB | OT 26 CALLE 524 | | | CAROLINA | PR | 00982 | |
| 395894 | PASTA URBANA INC | AVE PEDRO ALBIZU | 2053 ST 2 PMBL03 | | | AGUADILLA | PR | 00603 | |
| 735441 | PASTELERIA CIDRINES | PO BOX 140610 | | | | ARECIBO | PR | 00614-0610 | |
| 395895 | PASTOR A ROMERO TACORONTE | Address on file | | | | | | | |
| 395896 | PASTOR ALLENDE, ROBERT | Address on file | | | | | | | |
| 395897 | PASTOR ARCE, VICTOR | Address on file | | | | | | | |
| 735442 | PASTOR ASTACIO BETANCOURT | P O BOX 2965 | | | | JUNCO | PR | 00777 | |
| 395898 | PASTOR BETANCOURT, JOSEFINA | Address on file | | | | | | | |
| 395899 | PASTOR BONILLA COLBERG | Address on file | | | | | | | |
| 395900 | PASTOR CASTRO, MIREIDI | Address on file | | | | | | | |
| 395901 | PASTOR CORDERO ACEVEDO | Address on file | | | | | | | |
| 395902 | PASTOR CORTES, GILDA L | Address on file | | | | | | | |
| 2106677 | Pastor Cortes, Milagros | Address on file | | | | | | | |
| 395903 | PASTOR CORTES, MILAGROS | Address on file | | | | | | | |
| 395904 | PASTOR DE MONGE, MARIA V | Address on file | | | | | | | |
| 395905 | PASTOR DEL VALLE, MAGALY | Address on file | | | | | | | |
| 395906 | PASTOR DEL VALLE, MAGALY | Address on file | | | | | | | |
| 809870 | PASTOR DIAZ, CHARON | Address on file | | | | | | | |
| 809871 | PASTOR DIAZ, MILADYS | Address on file | | | | | | | |
| 1465456 | PASTOR FLORES, ARTURO | Address on file | | | | | | | |
| 1578702 | Pastor Flores, Arturo E. | Address on file | | | | | | | |
| 395908 | PASTOR GARCIA, MARILUZ | Address on file | | | | | | | |
| 395909 | PASTOR GINORIO, JOSE J | Address on file | | | | | | | |
| 395910 | PASTOR GOMEZ, AUXILIADORA SUYAPA | Address on file | | | | | | | |
| 395911 | PASTOR GONZALEZ, JOAQUIN | Address on file | | | | | | | |
| 395912 | PASTOR GONZALEZ, JOAQUIN C. | Address on file | | | | | | | |
| 395913 | PASTOR L RAMOS ROMAN | Address on file | | | | | | | |
| 395914 | PASTOR L RAMOS ROMAN | Address on file | | | | | | | |
| 735443 | PASTOR L SANCHEZ GARCIA | Address on file | | | | | | | |
| 395915 | PASTOR LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 395916 | PASTOR MELENDEZ, WANDA I | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 735444 | PASTOR NAZARIO GRANTT | PO BOX 493 | | | | SAN GERMAN | PR | 00683 | |
| 395917 | PASTOR ORTIZ, AWILDA | Address on file | | | | | | | |
| 395918 | PASTOR ORTIZ, GISELLE | Address on file | | | | | | | |
| 395919 | PASTOR ORTIZ, MARIA A | Address on file | | | | | | | |
| 395920 | PASTOR ORTIZ, SUHEILY | Address on file | | | | | | | |
| 395921 | PASTOR PEREZ ORITIZ | Address on file | | | | | | | |
| 395922 | PASTOR PEREZ, ARISTIDES | Address on file | | | | | | | |
| 395923 | PASTOR PEREZ, PATRICIA | Address on file | | | | | | | |
| 395924 | PASTOR PIETRI, CARMEN | Address on file | | | | | | | |
| 395925 | PASTOR PIETRI, CARMEN | Address on file | | | | | | | |
| 2175786 | PASTOR RAMOS ROMAN | Address on file | | | | | | | |
| 395926 | PASTOR RAMOS, HARVEY | Address on file | | | | | | | |
| 1423465 | PASTOR RAMOS, HARVEY K. | Bo. Palma Sola Carr. 957 Km .3 H.0 Interior | | | | Can'ovanas | PR | 00729 | |
| 1423469 | PASTOR RAMOS, HARVEY K. | Hc 4 Box 9147 | | | | Canóvanas | PR | 00729 | |
| 1425655 | PASTOR RAMOS, HARVEY K. | Address on file | | | | | | | |
| 1587674 | Pastor Ramos, Harvey Kenneth | Address on file | | | | | | | |
| 2133139 | Pastor Reyes, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1656303 | Pastor Reyes, Luis | Address on file | | | | | | | |
| 395927 | PASTOR REYES, LUIS | Address on file | | | | | | | |
| 395928 | PASTOR RIVERA, AMPARO | Address on file | | | | | | | |
| 395929 | PASTOR RIVERA, ELIAS | Address on file | | | | | | | |
| 395930 | PASTOR RIVERA, ELIZABETH | Address on file | | | | | | | |
| 395931 | PASTOR RIVERA, JOHNNY | Address on file | | | | | | | |
| 395932 | PASTOR RODRIGUEZ, MARIA DEL | Address on file | | | | | | | |
| 395933 | PASTOR ROSADO RIVAS | Address on file | | | | | | | |
| 735445 | PASTOR SANJURJO | 1204 COHN STREET | | | | HOUSTON | TX | 77007 | |
| 735446 | PASTOR SANTOS ORTIZ | Address on file | | | | | | | |
| 735447 | PASTOR SOTO NIEVES | Address on file | | | | | | | |
| 395934 | PASTOR SOTO NIEVES | Address on file | | | | | | | |
| 735448 | PASTOR TOLEDO GONZALEZ | C/O BANCO SANTANDER DE PR | HC 01 BOX 3312 | | | QUEBRADILLA | PR | 00678-9514 | |
| 395935 | PASTOR TOLEDO GONZALEZ | Address on file | | | | | | | |
| 395936 | PASTOR URSULIC, JORGE | Address on file | | | | | | | |
| 395937 | PASTOR VARGAS, KENNETH | Address on file | | | | | | | |
| 735449 | PASTOR VEGA BARRETO | PIEDRA GARDEN | CARR 119 KM 10 9 | | | CAMUY | PR | 00627 | |
| 395938 | PASTOR VELEZ DELGADO | Address on file | | | | | | | |
| 1531870 | Pastor, Carmen G | Address on file | | | | | | | |
| 1531870 | Pastor, Carmen G | Address on file | | | | | | | |
| 1562573 | Pastor, Carmen G. | Address on file | | | | | | | |
| 1547097 | PASTOR, CARMEN G., AS UNIVERSAL HEIR OF DAVID PASTOR-PEREZ | Address on file | | | | | | | |
| 1547097 | PASTOR, CARMEN G., AS UNIVERSAL HEIR OF DAVID PASTOR-PEREZ | Address on file | | | | | | | |
| 395939 | PASTORA ESTEVES LUCIANO | Address on file | | | | | | | |
| 395940 | PASTORA ESTEVES LUCIANO | Address on file | | | | | | | |
| 395941 | PASTORA QUINONES FELIX | Address on file | | | | | | | |
| 735450 | PASTORA RAMIREZ AGRINSONI | URB REXVILLE | 42 BLQ 2 CALLE 17A | | | BAYAMON | PR | 00960 | |
| 735451 | PASTORA RODRIGUEZ HIRALDO | HC 61 BOX 4159 | | | | TRUJILLO ALTO | PR | 00976 | |
| 735452 | PASTORA ROSADO CINTRON | URB VISTAMAR | 135 CALLE VALLADOLID | | | CAROLINA | PR | 00983 | |
| 735453 | PASTORA VEGA VIDRO | BO SUSUA | 162 CALLE NOGAL | | | SABANA GRANDE | PR | 00637 | |
| 395942 | PASTORA Y PALMIRA QUINONES CRUZ | Address on file | | | | | | | |
| 395943 | PASTORIZA BARRIOS, DELMA I | Address on file | | | | | | | |
| 395944 | PASTORIZA BETANCOURT, ELBA M | Address on file | | | | | | | |
| 854112 | PASTORIZA CORUJO, SHEILA Y. | Address on file | | | | | | | |
| 395945 | PASTORIZA CORUJO, SHEILA Y. | Address on file | | | | | | | |
| 395946 | PASTORIZA CRESPO, MELISSA | Address on file | | | | | | | |
| 395947 | PASTORIZA CRESPO, RAQUEL M | Address on file | | | | | | | |
| 395948 | PASTORIZA CRUZ, FRANCISCO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 395949 | PASTORIZA GARCIA, MARGARITA | Address on file | | | | | | | |
| 809872 | PASTORIZA MATOS, EILEEN | Address on file | | | | | | | |
| 395950 | PASTORIZA MATOS, EILEEN F | Address on file | | | | | | | |
| 395951 | PASTORIZA NUNEZ, PAULA | Address on file | | | | | | | |
| 395952 | PASTORIZA RIOS, CARMEN | Address on file | | | | | | | |
| 395953 | PASTORIZA RIOS, WALDEMAR | Address on file | | | | | | | |
| 395954 | PASTORIZA ROSARIO, MILDRED | Address on file | | | | | | | |
| 395955 | PASTRANA AGUAYO, EDWIN | Address on file | | | | | | | |
| 395956 | Pastrana Aguayo, Zaida | Address on file | | | | | | | |
| 395957 | PASTRANA ALAMO, CECILIA | Address on file | | | | | | | |
| 395958 | PASTRANA ALAMO, IVETTE | Address on file | | | | | | | |
| 854113 | PASTRANA ALAMO, IVETTE | Address on file | | | | | | | |
| 395959 | PASTRANA ALAMO, MILAGROS | Address on file | | | | | | | |
| 395960 | Pastrana Aldea, Edwin | Address on file | | | | | | | |
| 395961 | PASTRANA ALGARIN, JUDITH | Address on file | | | | | | | |
| 809874 | PASTRANA ALMENAS, IVELISSE | Address on file | | | | | | | |
| 395963 | PASTRANA ALMENAS, SONIA I | Address on file | | | | | | | |
| 395964 | PASTRANA ANDINO, ISSET | Address on file | | | | | | | |
| 395965 | PASTRANA ANDREU, MITCHEL | Address on file | | | | | | | |
| 395966 | PASTRANA ANGULO, EFRAIN | Address on file | | | | | | | |
| 395967 | PASTRANA APONTE, JERRY | Address on file | | | | | | | |
| 395968 | Pastrana Aponte, Jerry | Address on file | | | | | | | |
| 395969 | PASTRANA APONTE, LUIS J | Address on file | | | | | | | |
| 395970 | PASTRANA ARZOLA, JOSE | Address on file | | | | | | | |
| 395971 | PASTRANA AYALA, GILBERTO | Address on file | | | | | | | |
| 395972 | PASTRANA AYALA, LYDIA ROSA | Address on file | | | | | | | |
| 395973 | PASTRANA BENITEZ, IRMA | Address on file | | | | | | | |
| 809876 | PASTRANA BIGIO, GUILLERMINA | Address on file | | | | | | | |
| 395974 | PASTRANA BIGIO, GUILLERMINA | Address on file | | | | | | | |
| 1421024 | PASTRANA BONILLA, CECILIA | ESTEBAN MUJICA COTTO | PO BOX 192062 | | | SAN JUAN | PR | 00919-2062 | |
| 395975 | PASTRANA BRIGNONI, LUIS | Address on file | | | | | | | |
| 809877 | PASTRANA BRUNO, JENNIFER | Address on file | | | | | | | |
| 395976 | PASTRANA CARRILLO, JONATHAN | Address on file | | | | | | | |
| 1431306 | Pastrana Carrillo, Jonathan | Address on file | | | | | | | |
| 395977 | PASTRANA CASANOVA, MARIA | Address on file | | | | | | | |
| 395978 | PASTRANA CASH AND CARRY INC | HC 1 BOX 4505 | | | | SABANA HOYOS | PR | 00688-9800 | |
| 395979 | PASTRANA CASTRO, LESLIE | Address on file | | | | | | | |
| 395980 | PASTRANA CEDRES, JUAN R | Address on file | | | | | | | |
| 395981 | PASTRANA CHICLANA, RAFAEL | Address on file | | | | | | | |
| 395982 | PASTRANA CLEMENTE, NIKOLE | Address on file | | | | | | | |
| 395983 | PASTRANA COLON, GLADYS | Address on file | | | | | | | |
| 395984 | PASTRANA COLON, LORAINE | Address on file | | | | | | | |
| 1985263 | Pastrana Colon, Rafael | Address on file | | | | | | | |
| 1991845 | PASTRANA COLON, RAFAEL | Address on file | | | | | | | |
| 395985 | PASTRANA COLON, RAFAEL | Address on file | | | | | | | |
| 395986 | PASTRANA CORDERO, MAYRA | Address on file | | | | | | | |
| 395987 | Pastrana Coreano, Jomarzel | Address on file | | | | | | | |
| 395988 | PASTRANA CORREA, HERIBERTO | Address on file | | | | | | | |
| 395989 | PASTRANA CORREA, WALESKA | Address on file | | | | | | | |
| 395990 | PASTRANA CORSI, CLARA | Address on file | | | | | | | |
| 395991 | PASTRANA CRUZ, ELSA I. | Address on file | | | | | | | |
| 809878 | PASTRANA DE JESUS, XAVIER A | Address on file | | | | | | | |
| 395992 | Pastrana De Leon, Angel L | Address on file | | | | | | | |
| 395993 | PASTRANA DE LEON, SUSANA | Address on file | | | | | | | |
| 395994 | PASTRANA DE TROCHE, SARA | Address on file | | | | | | | |
| 395995 | PASTRANA DELGADO, RUTH E. | Address on file | | | | | | | |
| 395996 | PASTRANA DIAZ, DAVID | Address on file | | | | | | | |
| 395997 | PASTRANA DIAZ, ELOY | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 809879 | PASTRANA DIAZ, JENNY | Address on file | | | | | | | |
| 395998 | Pastrana Diaz, Jesus M | Address on file | | | | | | | |
| 395999 | PASTRANA DIAZ, MODESTO | Address on file | | | | | | | |
| 396000 | Pastrana Diaz, Rafael | Address on file | | | | | | | |
| 396001 | PASTRANA DIAZ, RICARDO | Address on file | | | | | | | |
| 2101881 | PASTRANA ESTRADA, JOSE M. | Address on file | | | | | | | |
| 396002 | PASTRANA FALCON, JONATHAN | Address on file | | | | | | | |
| 396003 | PASTRANA FERNANDEZ, RAFAEL | Address on file | | | | | | | |
| 396004 | PASTRANA FERNANDEZ, ZORAIMA | Address on file | | | | | | | |
| 809880 | PASTRANA FERRER, RAFAEL | Address on file | | | | | | | |
| 396005 | PASTRANA FERRER, RAFAEL | Address on file | | | | | | | |
| 2051559 | PASTRANA FERRER, RAFAEL | Address on file | | | | | | | |
| 396006 | PASTRANA FIGUEROA, DAFNE J | Address on file | | | | | | | |
| 396007 | PASTRANA FIGUEROA, DAFNE J. | Address on file | | | | | | | |
| 396008 | PASTRANA FIGUEROA, JOSE | Address on file | | | | | | | |
| 809881 | PASTRANA FLORES, IRIS Y | Address on file | | | | | | | |
| 396009 | PASTRANA FLORES, IRIS Y | Address on file | | | | | | | |
| 396010 | PASTRANA GOMEZ, ANIBAL | Address on file | | | | | | | |
| 396011 | PASTRANA GOMEZ, LIMARY | Address on file | | | | | | | |
| 396012 | PASTRANA GONZALEZ, ESPERANZA | Address on file | | | | | | | |
| 809882 | PASTRANA GONZALEZ, MARIA | Address on file | | | | | | | |
| 396013 | PASTRANA GONZALEZ, MONICA | Address on file | | | | | | | |
| 396014 | PASTRANA GONZALEZ, YAMILKA | Address on file | | | | | | | |
| 396015 | PASTRANA GOTAY, LYDIA E | Address on file | | | | | | | |
| 396016 | PASTRANA GUZMAN, MARGARITA | Address on file | | | | | | | |
| 396017 | PASTRANA GUZMAN, MARGARITA | Address on file | | | | | | | |
| 396018 | PASTRANA HERNANDEZ, ELSIE | Address on file | | | | | | | |
| 396019 | PASTRANA HERNANDEZ, NANCY | Address on file | | | | | | | |
| 396020 | PASTRANA HIRALDO, AIDA I | Address on file | | | | | | | |
| 396021 | PASTRANA HIRALDO, SAMUEL | Address on file | | | | | | | |
| 396022 | PASTRANA LABORDE, MIGUEL | Address on file | | | | | | | |
| 396023 | PASTRANA LOPEZ, JOSE | Address on file | | | | | | | |
| 396025 | PASTRANA LOPEZ, VIDAL | Address on file | | | | | | | |
| 396024 | PASTRANA LOPEZ, VIDAL | Address on file | | | | | | | |
| 396026 | PASTRANA MAISONET, GUILLERMO | Address on file | | | | | | | |
| 396027 | PASTRANA MALDONADO MD, RAMON A | Address on file | | | | | | | |
| 396028 | PASTRANA MALDONADO, IDALIZ | Address on file | | | | | | | |
| 809883 | PASTRANA MALDONADO, IDALIZ | Address on file | | | | | | | |
| 809884 | PASTRANA MARCANO, MAYRA I. | Address on file | | | | | | | |
| 396030 | PASTRANA MARCANO, SHALIZ | Address on file | | | | | | | |
| 396031 | PASTRANA MARGOLLA, MAYDA | Address on file | | | | | | | |
| 396032 | PASTRANA MARTINEZ, ILEANEXY | Address on file | | | | | | | |
| 809885 | PASTRANA MARTINEZ, ILEANEXY | Address on file | | | | | | | |
| 396033 | PASTRANA MARTINEZ, MAYRA | Address on file | | | | | | | |
| 396034 | PASTRANA MARTINEZ, PEDRO | Address on file | | | | | | | |
| 396035 | PASTRANA MASSA, YEISHMARIE | Address on file | | | | | | | |
| 396036 | PASTRANA MATOS, JORGE | Address on file | | | | | | | |
| 396037 | PASTRANA MEDINA, JOSE | Address on file | | | | | | | |
| 1973274 | PASTRANA MENDEZ, NOEMI | Address on file | | | | | | | |
| 396038 | PASTRANA MENDEZ, NOEMI | Address on file | | | | | | | |
| 396039 | PASTRANA MERCADO, SANDRA | Address on file | | | | | | | |
| 396040 | PASTRANA MOCTEZUMA, NAIOMY | Address on file | | | | | | | |
| 396041 | PASTRANA MOJICA, SORAYA E | Address on file | | | | | | | |
| 396042 | Pastrana Monserrate, Javier | Address on file | | | | | | | |
| 396043 | PASTRANA MORALES, JOSE | Address on file | | | | | | | |
| 396044 | PASTRANA MORALES, LISANDRA | Address on file | | | | | | | |
| 396045 | PASTRANA MORALES, VALERY | Address on file | | | | | | | |
| 396046 | PASTRANA MORALES, VALERY | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1752311 | PASTRANA MORALES, VALERY | Address on file | | | | | | | |
| 396047 | PASTRANA MUJICA, MABELIN | Address on file | | | | | | | |
| 396048 | PASTRANA MURIEL, MARIE | Address on file | | | | | | | |
| 396049 | PASTRANA MURIEL, MARITZA | Address on file | | | | | | | |
| 396050 | PASTRANA NAVARRO, JOSE | Address on file | | | | | | | |
| 396051 | PASTRANA NAVARRO, LEILA B. | Address on file | | | | | | | |
| 396052 | PASTRANA NEGRON, JUAN J | Address on file | | | | | | | |
| 396053 | PASTRANA NIEVES, CARMEN | Address on file | | | | | | | |
| 396054 | PASTRANA NIEVES, LUZ | Address on file | | | | | | | |
| 396055 | PASTRANA NIEVES, WANDA | Address on file | | | | | | | |
| 396056 | PASTRANA NOGUERAS, ISAIAS | Address on file | | | | | | | |
| 396057 | PASTRANA OCASIO, EDGARDO | Address on file | | | | | | | |
| 396058 | PASTRANA OCASIO, IBETH | Address on file | | | | | | | |
| 396059 | PASTRANA OLIVERO, ARNALDI | Address on file | | | | | | | |
| 396060 | PASTRANA OQUENDO, LUZ E. | Address on file | | | | | | | |
| 396061 | PASTRANA ORTIZ, DANIEL | Address on file | | | | | | | |
| 396062 | PASTRANA ORTIZ, JOHANNA | Address on file | | | | | | | |
| 1747354 | Pastrana Ortiz, Johanna | Address on file | | | | | | | |
| 396063 | PASTRANA ORTIZ, JOSE | Address on file | | | | | | | |
| 809889 | PASTRANA ORTIZ, MARIA T | Address on file | | | | | | | |
| 809890 | PASTRANA ORTIZ, MARISOL | Address on file | | | | | | | |
| 396064 | PASTRANA ORTIZ, PEDRO | Address on file | | | | | | | |
| 1588107 | Pastrana Ortiz, Pedro | Address on file | | | | | | | |
| 396065 | PASTRANA ORTIZ, PRISCILA | Address on file | | | | | | | |
| 1500111 | Pastrana Pagan, Awilda | Address on file | | | | | | | |
| 396066 | PASTRANA PASTRANA, JORGE | Address on file | | | | | | | |
| 396067 | PASTRANA PASTRANA, MARIA DEL C | Address on file | | | | | | | |
| 809891 | PASTRANA PEREZ, EMILY | Address on file | | | | | | | |
| 396068 | PASTRANA PEREZ, JESUS | Address on file | | | | | | | |
| 396069 | PASTRANA PEREZ, MARITZA | Address on file | | | | | | | |
| 2037284 | Pastrana Perez, Maritza | Address on file | | | | | | | |
| 2037284 | Pastrana Perez, Maritza | Address on file | | | | | | | |
| 396070 | PASTRANA PEREZ, SANTOS A. | Address on file | | | | | | | |
| 1823267 | Pastrana Perez, Vanessa | Address on file | | | | | | | |
| 809892 | PASTRANA PEREZ, VANESSA | Address on file | | | | | | | |
| 396071 | PASTRANA PEREZ, VANESSA | Address on file | | | | | | | |
| 1613173 | Pastrana Ramirez, Ana G. | Address on file | | | | | | | |
| 396072 | PASTRANA RAMIREZ, ANA GLORIA | Address on file | | | | | | | |
| 396073 | PASTRANA RAMOS, ARACELIS | Address on file | | | | | | | |
| 396074 | PASTRANA RAMOS, JOSUE | Address on file | | | | | | | |
| 1784527 | PASTRANA RAMOS, LYLLIAM | Address on file | | | | | | | |
| 396075 | PASTRANA RAMOS, LYLLIAN | Address on file | | | | | | | |
| 396076 | PASTRANA REYES, SILVIA | Address on file | | | | | | | |
| 396077 | PASTRANA RIOS, DORA LIZ | Address on file | | | | | | | |
| 396078 | PASTRANA RIVERA, ANGEL | Address on file | | | | | | | |
| 396079 | Pastrana Rivera, Jose M | Address on file | | | | | | | |
| 396080 | PASTRANA RIVERA, NOEMI | Address on file | | | | | | | |
| 1748559 | Pastrana Rivera, Wanda I | Address on file | | | | | | | |
| 809893 | PASTRANA RIVERA, WANDA I | Address on file | | | | | | | |
| 396081 | PASTRANA RIVERA, WANDA I | Address on file | | | | | | | |
| 396082 | PASTRANA ROBLES, AIDA E. | Address on file | | | | | | | |
| 396083 | PASTRANA ROBLES, DEBORATH | Address on file | | | | | | | |
| 396084 | Pastrana Robles, Gloryvee | Address on file | | | | | | | |
| 809894 | PASTRANA RODRIGUEZ, DIANNE | Address on file | | | | | | | |
| 396085 | PASTRANA RODRIGUEZ, ELISA | Address on file | | | | | | | |
| 396086 | PASTRANA RODRIGUEZ, NEIDA L | Address on file | | | | | | | |
| 1516382 | Pastrana Rodriguez, Saby K | Address on file | | | | | | | |
| 396087 | PASTRANA RODRIGUEZ, SABY K | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 396088 | PASTRANA RODRIGUEZ, VALERIE | Address on file | | | | | | | |
| 396089 | PASTRANA RODRIGUEZ, WANDY | Address on file | | | | | | | |
| 396090 | PASTRANA RODRIGUEZ, ZULEMA | Address on file | | | | | | | |
| 396091 | PASTRANA ROMAN, LIVIA | Address on file | | | | | | | |
| 396092 | PASTRANA ROMAN, LUIS D | Address on file | | | | | | | |
| 396094 | PASTRANA ROQUE, IVETTE | Address on file | | | | | | | |
| 396095 | PASTRANA ROSADO, RAFAEL | Address on file | | | | | | | |
| 2177664 | Pastrana Sandoral, Roman | Address on file | | | | | | | |
| 2177662 | Pastrana Sandoval, Roman | Address on file | | | | | | | |
| 2177666 | Pastrana Sandoval, Roman | Address on file | | | | | | | |
| 396096 | PASTRANA SANTANA, JESUS | Address on file | | | | | | | |
| 396097 | PASTRANA SANTIAGO, ANGEL J. | Address on file | | | | | | | |
| 396098 | PASTRANA SERRANO, PEDRO | Address on file | | | | | | | |
| 1752068 | Pastrana Serrano, Pedro | Address on file | | | | | | | |
| 396099 | PASTRANA SIERRA MD, JOSE G | Address on file | | | | | | | |
| 396100 | PASTRANA SIERRA, RAFAEL | Address on file | | | | | | | |
| 396101 | PASTRANA SOSA, LETICIA | Address on file | | | | | | | |
| 809895 | PASTRANA SOSA, MIGDALIA | Address on file | | | | | | | |
| 2217560 | Pastrana Sosa, Migdalia | Address on file | | | | | | | |
| 396102 | PASTRANA SOSA, MIGDALIA | Address on file | | | | | | | |
| 2217908 | Pastrana Sosa, Nilda I. | Address on file | | | | | | | |
| 396103 | PASTRANA SOTOMAYOR, MARY | Address on file | | | | | | | |
| 396104 | PASTRANA TORRES, CARLOS | Address on file | | | | | | | |
| 685094 | PASTRANA VALENTIN, JOSE L. | Address on file | | | | | | | |
| 396105 | PASTRANA VALENTIN, RAMON | Address on file | | | | | | | |
| 396106 | PASTRANA VALENTIN, RAMON | Address on file | | | | | | | |
| 396107 | PASTRANA VALLE, ROSA M | Address on file | | | | | | | |
| 396108 | PASTRANA VARGAS, BLANCA I | Address on file | | | | | | | |
| 396109 | PASTRANA VARGAS, LUISA | Address on file | | | | | | | |
| 1703586 | PASTRANA VEGA, JORGE | Address on file | | | | | | | |
| 396111 | PASTRANA VEGA, MARGARITA | Address on file | | | | | | | |
| 396112 | PASTRANA VEGA, SUHAIL | Address on file | | | | | | | |
| 396113 | PASTRANA VIERA, CELIA R | Address on file | | | | | | | |
| 396114 | PASTRANA, ALFONSO | Address on file | | | | | | | |
| 396115 | PASTRANA, JOSE L | Address on file | | | | | | | |
| 1476079 | Pastrana, Mayra | Address on file | | | | | | | |
| 396116 | PASTRANA, RAMON | Address on file | | | | | | | |
| 396117 | PASTRANA, SALVADORA | Address on file | | | | | | | |
| 396118 | PASTRANA, SONIA | Address on file | | | | | | | |
| 396119 | PASTRANAS RAMOS, KETHERINE | Address on file | | | | | | | |
| 735454 | PASTRO FIGUEROA BURGOS | HC 3 BOX 10116 | | | | YABUCOA | PR | 00767 | |
| 396120 | PATARROYO MONTENEGRO, JUAN | Address on file | | | | | | | |
| 396121 | PATEL MD , JAYESH V | Address on file | | | | | | | |
| 396122 | PATEL MD , PIYUSH C | Address on file | | | | | | | |
| 396123 | PATEL MD, BABU | Address on file | | | | | | | |
| 396124 | PATEL MD, SHODHAN | Address on file | | | | | | | |
| 1429169 | Patel, Anil S & Chetna | Address on file | | | | | | | |
| 1429169 | Patel, Anil S & Chetna | Address on file | | | | | | | |
| 396125 | PATEL, MAYANK | Address on file | | | | | | | |
| 1424550 | Patel, Pankaj K. | Address on file | | | | | | | |
| 735455 | PATENT CONSTRUCTION SYSTEMS | BOX 7920 | | | | CAROLINA | PR | 00986-7920 | |
| 396126 | PATH LAB, INC. | COND. SAN VICENTE 8169 CALLE CONCORDIA OFIC. 306 | | | | PONCE | PR | 00717 | |
| 396127 | PATH LAB,INC | 8169 CALLE CONCORDIA STE 305 | | | | PONCE | PR | 00717 | |
| 1767045 | Patheon Puerto Rico, Inc. | PO Box 31199 | | | | Manati | PR | 00764 | |
| 735456 | PATHOLOGY ASSOC PC | PO BOX 281029 | | | | LAKEWOOD | CO | 80228-8029 | |
| 396128 | PATHSTONE CORPORATION | 606 AVE TITO CASTRO STE 209 | | | | PONCE | PR | 00716-0210 | |
| 396129 | PATIENT FIRST | MEDICAL RECORDS DEPARTMENT | PO BOX 5411 | | | GLEN ALLEN | VA | 23058-5411 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 781 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 396130 | PATILLAS BASKETBALL CLUB | URB SAN BENITO | C26 CALLE 1 | | | PATILLAS | PR | 00723 | |
| 396131 | PATILLAS BUS SERVICE | M 4 CENTRAL LAFALLETTE | | | | ARROYO | PR | 00914 | |
| 396132 | PATILLAS BUS SERVICE | PO BOX 807 | | | | PATILLAS | PR | 00723 | |
| 735457 | PATILLAS GAS / SRA CORREA | PO BOX 6001 LA SUITE 002 | | | | SALINAS | PR | 00751 | |
| 735458 | PATILLAS LUMBER YARD | PO BOX 758 | | | | PATILLAS | PR | 00723 | |
| 735459 | PATILLAS MUFLERS | URB VALLE ALTO | E 18 CALLE 4 | | | PATILLAS | PR | 00723 | |
| 396133 | PATILLAS PROFESIONAL WEAR | 9 CALLE MUNOZ RIVERA | | | | PATILLAS | PR | 00723 | |
| 735461 | PATILLAS SHELL SERV STATION | PO BOX 307 | | | | PATILLAS | PR | 00723 | |
| 849045 | PATILLAS SHELL SERVICE | PO BOX 307 | | | | PATILLAS | PR | 00723 | |
| 735462 | PATILLAS VISION / ROSANIE TORRES | 19 A CALLE REIFKHOL | | | | PATILLAS | PR | 00723 | |
| 396134 | PATIN MD, MICHAEL | Address on file | | | | | | | |
| 396135 | PATINO CHAPARRO, CARLOS M | Address on file | | | | | | | |
| 396136 | PATINO CHAPARRO, HECTOR M | Address on file | | | | | | | |
| 396137 | PATINO CRESPO, DAVID | Address on file | | | | | | | |
| 396138 | PATINO DE ACEVEDO, KAREN J. | Address on file | | | | | | | |
| 396139 | PATINO GONZALEZ, MARIO | Address on file | | | | | | | |
| 396140 | PATINO JIMENEZ, MIGUEL | Address on file | | | | | | | |
| 396141 | PATINO LORENZO, ARLENE | Address on file | | | | | | | |
| 809896 | PATINO MARTINEZ, MARITZA | Address on file | | | | | | | |
| 2164801 | Patino Martinez, Maritza | Address on file | | | | | | | |
| 1979861 | Patino Martinez, Maritza | Address on file | | | | | | | |
| 396142 | Patino Ortiz, Enid | Address on file | | | | | | | |
| 396143 | PATINO ORTIZ, OLGA I | Address on file | | | | | | | |
| 396144 | PATINO PERALTA, JUAN | Address on file | | | | | | | |
| 396145 | PATINO RODRIGUEZ, FREDDIE | Address on file | | | | | | | |
| 396147 | PATINO ROSA, OVIDIO | Address on file | | | | | | | |
| 396148 | PATINO VELAZQUEZ, SKARLET W | Address on file | | | | | | | |
| 396149 | PATIQO MARTINEZ, MARITZA | Address on file | | | | | | | |
| 396150 | PATNAUDE MD , THOMAS R | Address on file | | | | | | | |
| 396151 | PATRIA ACEVEDO DIAZ | Address on file | | | | | | | |
| 396152 | PATRIA ACEVEDO DIAZ | Address on file | | | | | | | |
| 735464 | PATRIA ALVAREZ MORALES | P O BOX 21 | | | | AIBONITO | PR | 00705 | |
| 735463 | PATRIA ALVAREZ MORALES | Address on file | | | | | | | |
| 735465 | PATRIA BETANCOURT CARRASQUILLO | Address on file | | | | | | | |
| 396153 | PATRIA CASTILLO CEDENO | Address on file | | | | | | | |
| 735467 | PATRIA DIAZ MARQUEZ | PO BOX 1317 | | | | SABANA SECA | PR | 00952 | |
| 735466 | PATRIA DIAZ MARQUEZ | VILLA CALMA | 537 CALLE MARIBEL | | | TOA BAJA | PR | 00951 | |
| 396154 | PATRIA E POLANCO ESTRELLA | Address on file | | | | | | | |
| 735468 | PATRIA EGIPCIACO ARROYO | Address on file | | | | | | | |
| 735469 | PATRIA ESPADA RIVERA | Address on file | | | | | | | |
| 396155 | PATRIA ESPIRITU SANTO CANARIO | Address on file | | | | | | | |
| 735470 | PATRIA G CUSTODIO PLANELL | URB GARCIA UBARRI | 58 CALLE TIZOL | | | SAN JUAN | PR | 00928 | |
| 735471 | PATRIA GREEN LOPEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 396156 | PATRIA GREEN LOPEZ | Address on file | | | | | | | |
| 735472 | PATRIA GUZMAN ORTIZ | COND VILLAS DEL SOL | 1RA CALLE PRINCIPAL BOX 106 | | | TRUJILLO ALTO | PR | 00976 | |
| 735473 | PATRIA I RODRIGUEZ | REPTO UNIVERSIDAD | A 1 CALLE 11 | | | SAN GERMAN | PR | 00636 | |
| 396157 | PATRIA I TORRES SIGAL | Address on file | | | | | | | |
| 396158 | PATRIA J BRAZOBAN SANTANA | Address on file | | | | | | | |
| 735475 | PATRIA J LOPEZ MORA | COND CHALETS DE BAYAMON | APT 1922 | | | BAYAMON | PR | 00952 | |
| 396159 | PATRIA L HIRALDO RIVERA | Address on file | | | | | | | |
| 396160 | PATRIA L SAAVEDRA ROSARIO | Address on file | | | | | | | |
| 735476 | PATRIA LUGO ORTIZ | HC 02 BOX 11455 | | | | YAUCO | PR | 00698 | |
| 396161 | PATRIA M AYALA SANTIAGO | Address on file | | | | | | | |
| 735477 | PATRIA M ROCHE FONSECA | Address on file | | | | | | | |
| 396162 | PATRIA MALDONADO MEDINA | Address on file | | | | | | | |
| 735478 | PATRIA N BAEZ MARRERO | PO BOX 201 | | | | TOA ALTA | PR | 00954 | |
| 735479 | PATRIA N OCANA ORTIZ | Address on file | | | | | | | |
| 735480 | PATRIA N ROMAN | 4 CALLE PROGRESO | | | | ADJUNTAS | PR | 00601 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 735481 | PATRIA RAMOS TORRES | HC 03 BOX 15268 | | | | YAUCO | PR | 00898 | |
| 735482 | PATRIA RIVERA CALDERON | Address on file | | | | | | | |
| 735483 | PATRIA RIVERA MERCADO | HC 1 BOX 6450 | | | | YAUCO | PR | 00698 | |
| 735484 | PATRIA RIVERA MORALES | HC 1 BOX 5376 | | | | SALINAS | PR | 00751 | |
| 396163 | PATRIA RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 396165 | PATRIA RODRIGUEZ QUILES | Address on file | | | | | | | |
| 735485 | PATRIA RUIZ VALENTIN | HC 01 BOX 4573 | | | | LAS MARIAS | PR | 00670 | |
| 396166 | PATRIA S ALICEA VALENTIN | Address on file | | | | | | | |
| 735486 | PATRIA SANTIAGO RUIZ | HC 1 BOX 4709 | | | | RINCON | PR | 00677 | |
| 735487 | PATRIA SOTO TORRES | HC-4 BOX 42327 | | | | MAYAGUEZ | PR | 00680 | |
| 735488 | PATRIA SUAREZ PEREZ | Address on file | | | | | | | |
| 396167 | PATRIA VALENTIN RODRIGUEZ | Address on file | | | | | | | |
| 735489 | PATRIA VALENTIN Y/O MARIA LUCIANO | 35707 N GREENLEAF AVE | | | | INGLESIDE | IL | 60041 | |
| 396168 | PATRIA VELAZQUEZ LEBRON | Address on file | | | | | | | |
| 735490 | PATRIA VELEZ MARTINEZ | Address on file | | | | | | | |
| 735491 | PATRIA Y COLON ALGARIN | PO BOX 66 | | | | PATILLAS | PR | 00723 | |
| 396169 | PATRIARCADO JOSE H FIGUEROA CASTRO | Address on file | | | | | | | |
| 735492 | PATRIC J O KEEFE | 20 RIVERSALE AVE OAKDALE | | | | NEW YORK | NY | 11769 | |
| 396170 | PATRICA M CASTRODAD RODRIGUEZ | Address on file | | | | | | | |
| 735493 | PATRICE BERTRAN | U 1 URB GREEN HILL | | | | GUAYNABO | PR | 00966 | |
| 735494 | PATRICE M. DEMPSEY | APT2-C | 659 CALLE MIRAMAR | | | SAN JUAN | PR | 00907 | |
| 735495 | PATRICE M. DEMPSEY | MANS LOS CAOBOS | J 6 AVE SAN PATRICIO APT 8 B | | | GUAYNABO | PR | 00968 | |
| 735497 | PATRICIA A BURROWES | RIVERA DEL RIO | CALLE 1 APT 202 D | | | SAN JUAN | PR | 00959 | |
| 396171 | PATRICIA A CRUMLEY | Address on file | | | | | | | |
| 396172 | PATRICIA A FLORES/ MARIOLGA COLON | Address on file | | | | | | | |
| 735498 | PATRICIA A GARSHAR | PMB 383 | 400 CALLE CALAF | | | SAN JUAN | PR | 00918-1315 | |
| 396173 | PATRICIA A MANSOUR/ ELIAS G TABARANI | Address on file | | | | | | | |
| 735499 | PATRICIA A MATOS HERNANDEZ | Address on file | | | | | | | |
| 735500 | PATRICIA A PADILLA MATOS | HC 01 BOX 1738 | | | | BOQUERON | PR | 00622 | |
| 396174 | PATRICIA A PLAZA | Address on file | | | | | | | |
| 396175 | PATRICIA A RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 396176 | PATRICIA A ROSADO ROMERO | Address on file | | | | | | | |
| 735501 | PATRICIA A SHEINER | 1 GUSTAVE LEVY PL BOX 1263 | | | | NEW YORK | NY | 10029 | |
| 735502 | PATRICIA A VILLAFANE CRUZ | COND GRAND VIEW | EDIF 455 APT 309 | | | GUAYNABO | PR | 00971 | |
| 735496 | PATRICIA A WANGEN ARROYO | COND PASEO DEL BOSQUE | 340 AVE LAS CUMBRES APT 2512 | | | SAN JUAN | PR | 00926 | |
| 396177 | PATRICIA ABRUNA CERVONI | Address on file | | | | | | | |
| 396178 | PATRICIA ACEVEDO LOPEZ | Address on file | | | | | | | |
| 396179 | PATRICIA ACEVEDO NUNEZ | Address on file | | | | | | | |
| 396180 | PATRICIA ACEVEDO NUNEZ | Address on file | | | | | | | |
| 735503 | PATRICIA ALVAREZ ASTACIO | 711 CALLE BALEARES | | | | SAN JUAN | PR | 00920 | |
| 396181 | PATRICIA ANDREU MUNOZ | Address on file | | | | | | | |
| 735504 | PATRICIA AVILES TORRES | PO BOX 1422 | | | | JAYUYA | PR | 00664 | |
| 735506 | PATRICIA B PATE | 1805 STOCKTON WALK LN | | | | SNELLVILLE | GA | 30078 | |
| 735505 | PATRICIA B PATE | 76 POLO RIDGE CIRCLE | | | | COLUMBIA | SC | 29223 | |
| 735507 | PATRICIA BARTOLOMEI ARROYO | URB RIO CANAS | 2634 CALLE NILO | | | PONCE | PR | 00728 | |
| 735508 | PATRICIA BECKERLEG | URB TORRIMAR | CALLE MALAGA | | | GUAYNABO | PR | 00966 | |
| 396182 | PATRICIA BECKERLEG | Address on file | | | | | | | |
| 396183 | PATRICIA BIAGGI TRIGO | Address on file | | | | | | | |
| 396184 | PATRICIA BUTLER / CAROLINE BUTLER | Address on file | | | | | | | |
| 396185 | PATRICIA C MARTINEZ ANGELES | Address on file | | | | | | | |
| 396186 | PATRICIA CARABALLO RODRIGUEZ | Address on file | | | | | | | |
| 735509 | PATRICIA COLLAZO ACEVEDO | P O BOX 2016 | | | | JUNCOS | PR | 00777-2016 | |
| 396187 | PATRICIA CORDERO ALCARAZ | Address on file | | | | | | | |
| 396188 | PATRICIA CORDERO ALCARAZ | Address on file | | | | | | | |
| 396189 | PATRICIA CORDERO ALCARAZ | Address on file | | | | | | | |
| 735510 | PATRICIA CORDOVA | Address on file | | | | | | | |
| 735511 | PATRICIA CRUZ OCASIO | COND ATRIUM PLZA I | 225 CALLE JOSE OLIVER APT 12 | | | SAN JUAN | PR | 00918-1461 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 735512 | PATRICIA CULPEPER DBA AAA SOUVENIRS SPEC | VILLA NEVAREZ | 335 3 CALLE 4 | | | SAN JUAN | PR | 00925 | |
| 735513 | PATRICIA DAVILA ROMAN | Address on file | | | | | | | |
| 735514 | PATRICIA DAVILA VICENTE | URB EL VEDADO | 204 CALLE ALMIRANTE PINZON | | | SAN JUAN | PR | 00918 | |
| 396190 | PATRICIA DE LA TORRE | Address on file | | | | | | | |
| 735515 | PATRICIA DELGADO CORDERO | URB PRADERAS DE NAVARRO | 95 CALLE CINABRIO | | | GURABO | PR | 00778 | |
| 735516 | PATRICIA DIAZ RIVERA | SIERRA BAYAMON | CALLE 54 BLQ 62-4 | | | BAYAMON | PR | 00961 | |
| 396191 | PATRICIA DIAZ SANTIAGO | Address on file | | | | | | | |
| 396192 | PATRICIA DURAN FELICIANO | Address on file | | | | | | | |
| 396193 | PATRICIA E BONILLA RAMOS | Address on file | | | | | | | |
| 396194 | PATRICIA E CURBELO ARCE | Address on file | | | | | | | |
| 735517 | PATRICIA E HERNANDEZ | Address on file | | | | | | | |
| 396195 | PATRICIA E LOPEZ BLASINI | Address on file | | | | | | | |
| 396196 | PATRICIA E PANTOJA SANTANA | Address on file | | | | | | | |
| 735518 | PATRICIA E SILVA FERNANDEZ | RIO HONDO | AC 27 CALLE RIO HERRERA SUR | | | BAYAMON | PR | 00961 | |
| 396197 | PATRICIA E. PANTOJA SANTANA | Address on file | | | | | | | |
| 396198 | PATRICIA ESCOTO DE VARONA | Address on file | | | | | | | |
| 396199 | PATRICIA FERNANDEZ MURCIA | Address on file | | | | | | | |
| 396200 | PATRICIA FERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 735519 | PATRICIA FERRER MEDINA | Address on file | | | | | | | |
| 396201 | PATRICIA FIGUEROA MORALES | Address on file | | | | | | | |
| 396202 | PATRICIA FLORES 2012 IRREVOCABLE TRUST | 9330 NW 110 AVENUE | | | | MIAMI | FL | 33178 | |
| 735520 | PATRICIA FUENTES OLIVERO | HC 1 BOX 3795 | | | | LOIZA | PR | 00772 | |
| 396203 | PATRICIA GILBERT | LIC. EDUARDO DIAZ DIAZ | CALLE COLITOSTE NUM. 5473 | | | SAN JUAN | PR | 00917 | |
| 396204 | PATRICIA GONZALEZ MORALES | Address on file | | | | | | | |
| 1454801 | Patricia Gotay Fontanet Y Raymond Crespo Rodriguez, Por Si Y En Representacion de su Hijo Meno de Edad C.A.C.G. | Address on file | | | | | | | |
| 1454801 | Patricia Gotay Fontanet Y Raymond Crespo Rodriguez, Por Si Y En Representacion de su Hijo Meno de Edad C.A.C.G. | Address on file | | | | | | | |
| 396205 | PATRICIA GUERRERO CASTANEDA | Address on file | | | | | | | |
| 396206 | PATRICIA GUIJARRO ALFONSO | Address on file | | | | | | | |
| 396207 | PATRICIA GUZMAN RIUS | Address on file | | | | | | | |
| 735521 | PATRICIA HERNANDEZ COLLAZO | URB LEVITTOWN | 1327 PASEO DURAZNO | | | TOA BAJA | PR | 00949 | |
| 735522 | PATRICIA HERNANDEZ GARCIA | FLAMBOYAN GARDENS | 5 C/19 | | | BAYAMON | PR | 00959 | |
| 2152227 | PATRICIA HIXSON | 2660 KNOB HILL DRIVE | | | | RENO | NV | 89506 | |
| 735523 | PATRICIA HOYT TOWNSEND | 15 CALLE ALMENDRO | | | | SAN JUAN | PR | 00913 | |
| 396208 | PATRICIA I CABRERA INC | URB OCEA PARK | 2205 CALLE CACIQUE | | | SAN JUAN | PR | 00913 | |
| 396209 | PATRICIA I TOLEDO GARCIA | Address on file | | | | | | | |
| 396210 | PATRICIA ISOLINA CABRERA URRUTIA | Address on file | | | | | | | |
| 396211 | PATRICIA J. MARRERO RAMIREZ | Address on file | | | | | | | |
| 735524 | PATRICIA JOCIOUS | 594 N BAYVIEW AVE | | | | SUNNYVALE | CA | 94086-3633 | |
| 396212 | PATRICIA L BRUCE | Address on file | | | | | | | |
| 735525 | PATRICIA L. KIRK | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 2151766 | PATRICIA L. SEIFERT | 475 PANORAMA DRIVE | | | | FAIRBANKS | AK | 99712 | |
| 396213 | PATRICIA LAURENCIA PEREZ | Address on file | | | | | | | |
| 735527 | PATRICIA LOPEZ DE VICTORIA | ALT DE CALDAS | APT 322 | | | SAN JUAN | PR | 00936 | |
| 735528 | PATRICIA LOPEZ DE VICTORIA RIVERA | ALT DE CALDAS | APT 322 | | | SAN JUAN | PR | 00936 | |
| 735529 | PATRICIA LOPEZ DE VICTORIA RIVERA | GARDEN HILLS TOWERS | APT 903 CALLE MIRAMONTES | | | GUAYNABO | PR | 00969 | |
| 396214 | PATRICIA LOPEZ SKIN CARE | 404 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 396215 | PATRICIA LORENZI JULIA | Address on file | | | | | | | |
| 396216 | PATRICIA LOUISE CORBETT | Address on file | | | | | | | |
| 735530 | PATRICIA LUGO SANCHEZ | LOS LAURELS I | EDIF 1 APT 108 | | | BAYAMON | PR | 00956 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 396217 | PATRICIA LUIGGI LAUREANO | Address on file | | | | | | | |
| 396218 | PATRICIA M ARROYO SALAS | Address on file | | | | | | | |
| 735531 | PATRICIA M CANINO | COND LA SIERRA DEL SOL | 100 AVE LAS SIERRA APTO N220 | | | SAN JUAN | PR | 00926 | |
| 396219 | PATRICIA M GONZALEZ FELICIANO | Address on file | | | | | | | |
| 396220 | PATRICIA M MILIAN TORRES | Address on file | | | | | | | |
| 735532 | PATRICIA M MONSERRATE VAZQUEZ | Address on file | | | | | | | |
| 396221 | PATRICIA M ODONELL | Address on file | | | | | | | |
| 396222 | PATRICIA M RIVERA CRUZ | Address on file | | | | | | | |
| 396223 | PATRICIA M TORRES ROCAFORT | Address on file | | | | | | | |
| 396224 | PATRICIA M. OSORIO SAMO | Address on file | | | | | | | |
| 735533 | PATRICIA MACHADO MALDONADO | SECTOR MACHADO GALATEO BAJO | CB7 | | | ISABELA | PR | 00662 | |
| 735534 | PATRICIA MALDONADO ECHEVARRIA | RR 2 BOX 8383 | | | | MANATI | PR | 00674 | |
| 735535 | PATRICIA MALDONADO MORALES | FOREST HILLS | C 19 CALLE 25 | | | BAYAMON | PR | 00959 | |
| 735536 | PATRICIA MALLEY VEGA | URB EL SEÑORIAL | 2027 GARCIA LORCA | | | SAN JUAN | PR | 00926 | |
| 396225 | PATRICIA MALLEY VEGA | Address on file | | | | | | | |
| 735537 | PATRICIA MANDES | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 396226 | PATRICIA MANDES | Address on file | | | | | | | |
| 396227 | PATRICIA MARGARITA CASTANEDA LICON | Address on file | | | | | | | |
| 735538 | PATRICIA MARIA ENRIQUEZ | Address on file | | | | | | | |
| 735539 | PATRICIA MARIE RUIZ ONEILL | HC 04 P O BOX 5409 | | | | GUAYNABO | PR | 00971-9517 | |
| 396228 | PATRICIA MARITZA TORRES | Address on file | | | | | | | |
| 735540 | PATRICIA MARROQUIN PULIS | PO BOX 10237 | | | | SAN JUAN | PR | 00922 | |
| 735541 | PATRICIA MARTINEZ DE RIVERA | Address on file | | | | | | | |
| 735542 | PATRICIA MARTINEZ OTERO | PO BOX 192425 | | | | SAN JUAN | PR | 00919 | |
| 396229 | PATRICIA MAYSONET CABELLO | Address on file | | | | | | | |
| 735543 | PATRICIA MC COMAS DE SHEBBEIN | PMB 127 425 CARR 693 | | | | DORADO | PR | 00646 | |
| 735544 | PATRICIA MERCADO RODRIGUEZ | URB SANTA JUANA | X 1 CALLE 16 | | | CAGUAS | PR | 00725 | |
| 396230 | PATRICIA MERCADO WOLTRING | Address on file | | | | | | | |
| 735545 | PATRICIA MIRANDA DE LEON | URB LA VISTA | K 1 VIA CIMA | | | SAN JUAN | PR | 00924 | |
| 735546 | PATRICIA MOLINA ACEVEDO | URB BONNEVILLE HTS | C24 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 735547 | PATRICIA MORALES MALDONADO | PO BOX 778 | | | | UTUADO | PR | 00641 | |
| 735548 | PATRICIA MORALES SOTO | MONTE BRISAS | A 32 | | | FAJARDO | PR | 00738 | |
| 396231 | PATRICIA MUNIZ HERNANDEZ | Address on file | | | | | | | |
| 849046 | PATRICIA MUÑOZ BIBILONI | URB GARDENVILLE | D9 CALLE BRASIL | | | GUAYNABO | PR | 00966-2022 | |
| 849047 | PATRICIA MURRELL | 4068 BARONNE WAY | | | | MEMPHIS | TN | 38117-2908 | |
| 735549 | PATRICIA N TORRELLAS CASTRO | Address on file | | | | | | | |
| 735550 | PATRICIA NIEVES JOHNSON | P O BOX 141 | | | | NARANJITO | PR | 00719 | |
| 735551 | PATRICIA NIEVES SANCHEZ | URB BAIROA | DP 18 CALLE 40 | | | CAGUAS | PR | 00725 | |
| 1444839 | Patricia O Hunter Family Living Trust U/A DTD 5-22-06 | 36 East 1500 South | | | | Bountiful | UT | 84010-5145 | |
| 396232 | PATRICIA OFARRIL PARIS | Address on file | | | | | | | |
| 735552 | PATRICIA ORTEGA | Address on file | | | | | | | |
| 396233 | PATRICIA ORTIZ CRUZ | Address on file | | | | | | | |
| 735553 | PATRICIA ORTIZ RAMOS | 29 CALLE CANARIA | | | | AIBONITO | PR | 00705 | |
| 396234 | PATRICIA OSTOLAZA GALARZA | Address on file | | | | | | | |
| 849048 | PATRICIA OTON OLIVIERI | BALDORIOTY PLAZA APT 1103 | 212 DIEZ DE ANDINO | | | SAN JUAN | PR | 00912 | |
| 396235 | PATRICIA OTON OLIVIERI | Address on file | | | | | | | |
| 735554 | PATRICIA PABON RAMIREZ | PARCELA BOQUERON | 110 CALLE LUNA ESQ COFRESI | | | CABO ROJO | PR | 00623 | |
| 396236 | PATRICIA PAGAN PADILLA | Address on file | | | | | | | |
| 735555 | PATRICIA PAOLOZZI ECHEVARRIA | COND THE TERRACE10 | 2306 CALLE LAUREL | | | SAN JUAN | PR | 00913 | |
| 735556 | PATRICIA PAOLOZZI ECHEVARRIA | COND VILLAS DE ISLA VERDE | APT C 39 | | | CAROLINA | PR | 00979 | |
| 396237 | PATRICIA PEÑA CACERES | Address on file | | | | | | | |
| 396238 | PATRICIA PENA CACERES | Address on file | | | | | | | |
| 396239 | PATRICIA PENA CACERES | Address on file | | | | | | | |
| 735557 | PATRICIA POITEVEN | PO BOX 800 | | | | MADISON SQ STA | NY | 10159-0800 | |
| 396241 | PATRICIA PUMARADA URRUTIA | Address on file | | | | | | | |
| 396242 | PATRICIA QUINONEZ GONZALEZ | Address on file | | | | | | | |
| 735558 | PATRICIA QUINTANA DEL OLMO | MANS DEL NORTE | NF 3 CAMINO DE VELARDE | | | LEVITTOWN | PR | 00949 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 785 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 735559 | PATRICIA RECIO GOMEZ | URB VISTAMAR | 128 CALLE VALLADOLID | | | CAROLINA | PR | 00983 | |
| 396243 | PATRICIA RICO | Address on file | | | | | | | |
| 735560 | PATRICIA RIVERA | HC 1 BOX 7465 | | | | ARECIBO | PR | 00616 | |
| 396244 | PATRICIA RIVERA ALVARADO | Address on file | | | | | | | |
| 735561 | PATRICIA RIVERA CRUZ | RES LUIS LLORENS TORRES | EDIF 95 APT 1824 | | | SAN JUAN | PR | 00913 | |
| 396245 | PATRICIA RIVERA CRUZ | Address on file | | | | | | | |
| 735562 | PATRICIA RIVERA FIGUEROA | Address on file | | | | | | | |
| 849049 | PATRICIA RIVERA MACMURRAY | BUFETE HERNANDEZ MAYORAL, C.S.P | 206 CALLE TETUAN | | | SAN JUAN | PR | 00901 | |
| 396246 | PATRICIA RIVERA SANTANA | Address on file | | | | | | | |
| 735563 | PATRICIA RODRIGUEZ DUCLERC | 114 AVE FERROCARRIL | | | | HUMACAO | PR | 00791 | |
| 735564 | PATRICIA ROVIRA VECHINI | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 735565 | PATRICIA SALCEDO VELEZ | HC 02 BOX 7536 | | | | UTUADO | PR | 00641 | |
| 396247 | PATRICIA SANTANA RUIZ | Address on file | | | | | | | |
| 396248 | PATRICIA SANTANA RUIZ | Address on file | | | | | | | |
| 396249 | PATRICIA SANTIAGO MUNOZ | Address on file | | | | | | | |
| 735567 | PATRICIA SANTIAGO RUIZ | HC 1 BOX 4709 | | | | RINCON | PR | 00677 | |
| 396250 | PATRICIA SANZ MARTINEZ | Address on file | | | | | | | |
| 396251 | PATRICIA SCHOU HENDRY | Address on file | | | | | | | |
| 396252 | PATRICIA SEDA SANTANA | Address on file | | | | | | | |
| 735568 | PATRICIA SERRANO | PO BOX 34271 | | | | FORT BUCHANAN | PR | 00934 | |
| 849050 | PATRICIA SOTERO VELEZ | PO BOX 709 | | | | ENSENADA | PR | 00647 | |
| 735569 | PATRICIA SOTO LARACUENTE | 54 CALLE COMERIO | EDF NEXEL APT 208 | | | PONCE | PR | 00730 | |
| 735570 | PATRICIA STORINO DE MELLO | 385 URB HACIENDA SAN JOSE | | | | CAGUAS | PR | 00727 | |
| 396253 | PATRICIA TORO PINTO | Address on file | | | | | | | |
| 396254 | PATRICIA TORRES | Address on file | | | | | | | |
| 735571 | PATRICIA VALLEJO SEPULVEDA | CALLE JOSE GRILLO | 5 APT 5 B | | | CAGUAS | PR | 00725 | |
| 735572 | PATRICIA VARGAS RODRIGUEZ | PO BOX 1673 | | | | YAUCO | PR | 00698 | |
| 735573 | PATRICIA VAZQUEZ | RES MANUEL A PEREZ | EDF C 19 216 | | | SAN JUAN | PR | 00923 | |
| 396255 | PATRICIA VAZQUEZ Y CCD CIUDAD ROSADA | Address on file | | | | | | | |
| 396256 | PATRICIA VEGA RIVERA | Address on file | | | | | | | |
| 396257 | PATRICIA VELAZQUEZ CRUZ | Address on file | | | | | | | |
| 396258 | PATRICIA VELAZQUEZ RUIZ | Address on file | | | | | | | |
| 735574 | PATRICIA VELEZ VEGA | PO BOX 446 | | | | QUEBRADILLA | PR | 00678 | |
| 396259 | PATRICIA VELEZ VEGA | Address on file | | | | | | | |
| 735575 | PATRICIA VILA PEREZ | URB ROUND HILLS | 139 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976 | |
| 396260 | PATRICIA Y GONZALEZ ACOSTA | Address on file | | | | | | | |
| 849051 | PATRICIA ZAMBRANA ECHEVARRIA | PO BOX 372635 | | | | CAYEY | PR | 00737-2635 | |
| 735576 | PATRICIO FELIX RODRIGUEZ | PO BOX 362 | D 12 EL MAESTRO | | | CAMUY | PR | 00627-0362 | |
| 735577 | PATRICIO RODRIGUEZ LOPEZ | AVE LAUREL | E 37 LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 735578 | PATRICIO SEGUI MORALES | BO MARIAS | HC 01 BOX 6613 | | | MOCA | PR | 00676 | |
| 1537964 | PATRICIA SUMAZA D.M.D. C.S.P. RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | San Jaun | PR | 00918 | |
| 735579 | PATRICIO ZAYAS TORRES | P M B 451 | PO BOX 2017 | | | LAS PIEDRAS | PR | 00771 | |
| 396261 | PATRICK BOUIS ROEDERER | Address on file | | | | | | | |
| 396262 | PATRICK DIAZ FARIA | Address on file | | | | | | | |
| 396263 | PATRICK ELOAN LEE | Address on file | | | | | | | |
| 735580 | PATRICK FLORES MARIN | ALTURAS DE TORRIMAR | 5 18 CALLE SANTA ANA | | | GUAYNABO | PR | 00969 | |
| 396264 | PATRICK FONG | Address on file | | | | | | | |
| 735581 | PATRIcK FRONTANES YEYE | H C 01 BOX 2200 | | | | JAYUYA | PR | 00664-9701 | |
| 396265 | PATRICK GRACIA SANTIAGO | Address on file | | | | | | | |
| 735582 | PATRICK GRANT | 1004 PASEOMONTE | 381 AVE FELISA R DE GAUTIER | | | SAN JUAN | PR | 00926 | |
| 735583 | PATRICK J KASSEL KELLY | 610 PHESANT HOLLOW DRIVE | | | | PLAINBORO | NJ | 008536 | |
| 396266 | PATRICK L BROWNE | Address on file | | | | | | | |
| 735584 | PATRICK L MCCLOSKEY | Address on file | | | | | | | |
| 396267 | PATRICK M TROISE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 786 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 735585 | PATRICK N DENMAN | PO BOX 34305 | | | | FORT BUCHANAN | PR | 00934 | |
| 735586 | PATRICK SIMS | 1403 COND PLAZA DEL MAR | | | | SAN JUAN | PR | 00922 | |
| 396268 | PATRIGNANI NACCARATO, PABLO | Address on file | | | | | | | |
| 735587 | PATRIZIA POLOZZI ECHEVARRIA | COND THE TERRACE | 10 A 2306 LAURELL | | | SAN JUAN | PR | 00913 | |
| 396269 | PATROCINIO FERNANDEZ SERRANO | Address on file | | | | | | | |
| 396270 | PATROCINO BUENO, JUAN M | Address on file | | | | | | | |
| 396271 | PATRON APONTE, JUANA | Address on file | | | | | | | |
| 396272 | PATRON CABALLERO, SAUL M | Address on file | | | | | | | |
| 396273 | PATRON IRIZARRY, GEOMARY | Address on file | | | | | | | |
| 2020563 | Patron Perez, Magaly J | Address on file | | | | | | | |
| 396274 | PATRON PEREZ, MAGALY S | Address on file | | | | | | | |
| 2020534 | Patron Perez, Magaly S. | Address on file | | | | | | | |
| 2018031 | Patron Perez, Magaly S. | Address on file | | | | | | | |
| 1967296 | Patron Perez, Magaly S. | Address on file | | | | | | | |
| 396275 | PATRON VAZQUEZ, DANIEL | Address on file | | | | | | | |
| 735588 | PATRONATO DE PONCE | 17 CALLE EL VIGIA | | | | PONCE | PR | 00730-2926 | |
| 849052 | PATRONATO DE SANTA CATALINA | PO BOX 367024 | | | | SAN JUAN | PR | 00936-7024 | |
| 735589 | PATRONATO DEL PALACIO DE SANTA CATALINA | P O BOX 9022664 | | | | SAN JUAN | PR | 00902-2664 | |
| 396276 | PATRONATO DEL TEATRO UNIVERSAL | PO BOX 9022632 | | | | SAN JUAN | PR | 00902 | |
| 396277 | PATRONATO FUERTE CONDE /LIBRERIA CACIMAR | PO BOX 71 | | | | VIEQUES | PR | 00765 | |
| 396278 | PATRONATO MUSEO FARMACIA PUERTORRIQUENA | PO BOX 360206 | | | | SAN JUAN | PR | 00936-0206 | |
| 396279 | PATRONI RAMOS, MERCEDES | Address on file | | | | | | | |
| 396280 | PATRULLEROS DEL PEPINO DE SAN SEBASTIAN | Address on file | | | | | | | |
| 735590 | PATRY SCREENS | PO BOX 961 | | | | RIO GRANDE | PR | 00745 | |
| 735591 | PATSY J RAMIREZ ARROYO | CALLE PRADO ALTO 6 ST L 17 | | | | GUAYNABO | PR | 00966 | |
| 396281 | PATSY J RANGHELLI | Address on file | | | | | | | |
| 735593 | PATSY VELAZQUEZ DEL VALLE | URB VILLA ANDALUCIA | P3 CALLE ALORA | | | SAN JUAN | PR | 00926 | |
| 396282 | PATTERSON DIAZ, NORMAN | Address on file | | | | | | | |
| 396283 | PATTERSON RAMOS, JESSICA | Address on file | | | | | | | |
| 1433567 | Patti, Anthony | Address on file | | | | | | | |
| 735594 | PATTON BOGGS LLP | 2550 M STREET N W | | | | WASHINGTON | DC | 20037-1350 | |
| 396284 | PATTON RUISANCHEZ, ADRIANA | Address on file | | | | | | | |
| 2155984 | Patton, Robert S. | Address on file | | | | | | | |
| 396285 | Patxot Dominguez, Jose | Address on file | | | | | | | |
| 396287 | PATXOT OLIVO, MERCEDES | Address on file | | | | | | | |
| 396288 | PATXOT ROSARIO, ELIEZER | Address on file | | | | | | | |
| 396289 | PATXOT ROSARIO, GAMALIEL | Address on file | | | | | | | |
| 396290 | PATXOT RUIZ, MIGUEL | Address on file | | | | | | | |
| 396291 | PATXOT RUIZ, ROBERTO | Address on file | | | | | | | |
| 396292 | PAU ADVERTISING INC | URB SANTA MARIA | D 26 C/ SANTA TERESA | | | TOA BAJA | PR | 00949 | |
| 396293 | PAU SOTO, MARGARET | Address on file | | | | | | | |
| 2076895 | Pauella Calderon, Armando | Address on file | | | | | | | |
| 396294 | PAUGH ORTIZ, LESLIE G | Address on file | | | | | | | |
| 1445524 | Paul & Nancy Scherrer Liv Trust VA 7/28/2014 | Address on file | | | | | | | |
| 396295 | PAUL A ALMODOVAR GONZALEZ | Address on file | | | | | | | |
| 735595 | PAUL A BROWNE RECHANI | URB SIERRA BERDECIA | C 13 CALLE DOMENECHE | | | GUAYNABO | PR | 00969 | |
| 735597 | PAUL A PINTO CUEVAS | HC 01 BOX 30780 | | | | CABO ROJO | PR | 00623 | |
| 735598 | PAUL A RIVERA ALICEA | URB VALLE VERDE II | BD 15 CALLE ORINOCO | | | BAYAMON | PR | 00961 | |
| 396297 | PAUL A RIVERA GUITIERREZ | Address on file | | | | | | | |
| 735599 | PAUL A RIVERA ORTIZ | URB VILLA FLORES | L 3 CALLE TRINITARIA | | | PONCE | PR | 00731 | |
| 396298 | PAUL A RUIZ RODRIGUEZ | Address on file | | | | | | | |
| 396299 | PAUL A W MALDONADO CRESPO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2151353 | PAUL ADAM LEFF | 595 MADISON AVE, FLOOR 29 | | | | NEW YORK | NY | 10022 | |
| 735600 | PAUL ALBERTSON | 3601 GREENWAY APT 306 | | | | BALTIMORE | MD | 21218-2454 | |
| 396300 | PAUL AMADOR | Address on file | | | | | | | |
| 1546335 | Paul And Stephanie Wilson Family Trust U/A DTD 7/22/2013 | Address on file | | | | | | | |
| 396301 | PAUL ANTON | Address on file | | | | | | | |
| 735601 | PAUL B SMITH PEREZ | COND ALTAVISTA 11 | APTO 10A | | | GUAYNABO | PR | 00969 | |
| 396302 | PAUL BINET ROBLES | Address on file | | | | | | | |
| 735602 | PAUL BIVER MANUFACTURING INC | PO BOX 29093 | | | | SAN JUAN | PR | 00929-0093 | |
| 735603 | PAUL BIVER MANUFACTURING INC | PO BOX 29093-65 INFANTERIA STA | | | | SAN JUAN | PR | 00929 | |
| 735604 | PAUL CAPPELLE | URB MONTE CARLO | 872 CALLE 18 | | | SAN JUAN | PR | 00924 | |
| 735605 | PAUL CHAN | 305 W 28TH ST | APTO 19C | | | NEW YORK | NY | 10001 | |
| 396303 | PAUL CLEARY PIZARRO | Address on file | | | | | | | |
| 396304 | PAUL CLEARY ROESER | Address on file | | | | | | | |
| 396305 | PAUL COURCELLE, YVES | Address on file | | | | | | | |
| 735606 | PAUL CULPEPER | VILLA NEVAREZ | 335 CALLE 4 | | | SAN JUAN | PR | 00927 | |
| 735607 | PAUL D FOURQUET BARNES | PO BOX 8932 | | | | PONCE | PR | 00732 | |
| 396306 | PAUL DANIEL FLAHIVE | Address on file | | | | | | | |
| 2152228 | PAUL DAVIS | 61 MARTIN STREET | | | | METUCHEN | NJ | 08840 | |
| 735608 | PAUL DE GRACIA NAZARIO | DIAMARI | 501 GERANIO | | | JUNCOS | PR | 00777 | |
| 396307 | PAUL E GONZALEZ MANGUAL | Address on file | | | | | | | |
| 735609 | PAUL E KINDY SCHROCK | 14 CALLE R.MARTINEZ NADAL SUR | | | | MAYAGUEZ | PR | 00680 | |
| 735610 | PAUL E KINDY SCHROCK | 64 CALLE DR VEVE | | | | SAN GERMAN | PR | 00683 | |
| 1440236 | Paul E. Geringer TR Dated 3-21-06 | Address on file | | | | | | | |
| 1443129 | Paul E. Geringer TR Dated 3-21-06 | Address on file | | | | | | | |
| 396308 | PAUL FELICIANO VEGA | Address on file | | | | | | | |
| 735611 | PAUL FIGUEROA GONZALEZ | 204 PULASKI AVE | | | | SAYREVILLE | NJ | 08872 | |
| 396309 | PAUL G RIVERA COLLAZO | Address on file | | | | | | | |
| 396310 | PAUL GIBBS | Address on file | | | | | | | |
| 735612 | PAUL GIORGIE ALEGRE | Address on file | | | | | | | |
| 396311 | PAUL H CULPEPER & ASSOC INC CSP | PARQUE LOYOLA TORRE NORTE | 600 AVE JT PINERO APT 401 | | | SAN JUAN | PR | 00918 | |
| 396312 | PAUL H DIXON SELLES | URB VILLA BLANCA | 23 CALLE AMATISTA | | | CAGUAS | PR | 00725 | |
| 1519557 | Paul H Kupfer, Trustee of the Paul H Kupfer Sub Trust under the Sylvia Kupfer Rev Trust u/a/d 08/10/1994 | 8255 NW 51 Court | | | | Coral Springs | FL | 33067 | |
| 735613 | PAUL H. BROOKS PUBLISCHING CO. | PO BOX 10624 | | | | BALTIMORE | MD | 21285 | |
| 396313 | PAUL HARVEY ANDERSON | Address on file | | | | | | | |
| 735615 | PAUL HASTINGS JANOFSKY & WALKER LLP | 1055 WASHINGTON BOULEVARD | | | | STAMFORD | CT | 06901 | |
| 735614 | PAUL HASTINGS JANOFSKY & WALKER LLP | 1299 PENNSYLVANIA AVE NW 10TH FLOOR | | | | WASHINGTON | PR | 20004-2400 | |
| 830482 | Paul Hastings LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., Leslie A. Plaskon, Esq., | James Bliss, James Worthington, Antho | Michael E. Comerford and G. Alexander | 200 Park Avenue | New York | NY | 10166 | |
| 735616 | PAUL HOSHALL HUNT | 9716 WATEROAK DRIVE | | | | FAIRFAX | VA | 22031 | |
| 396314 | PAUL J AQUILINA PADRON/ SOLARTRON | Address on file | | | | | | | |
| 735617 | PAUL J FERICELLI GUEDEZ | HC 03 BOX 8778 | | | | GUAYNABO | PR | 00971-9731 | |
| 396315 | PAUL J FORD AND COMPANY | Address on file | | | | | | | |
| 396316 | PAUL J LAMBOY LAMBOY | Address on file | | | | | | | |
| 396317 | PAUL J WHITTAM | Address on file | | | | | | | |
| 849053 | PAUL JESUS FERICELLI CASTILLO | URB BELLOMONTE | L26 CALLE 10A | | | GUAYNABO | PR | 00969-4238 | |
| 735618 | PAUL KAMPA SCHMOGER | 6911 SAINT EDMUINDSLOOP | | | | FORT MYERS | FL | 33912 | |
| 735619 | PAUL KUHLMAN CARRASQUILLO | Address on file | | | | | | | |
| 1586620 | Paul L. Day, Ttee - Paul L. Day Rev. Trust Dtd 09/15/1999 | 1539 N. County Line Rd.E | | | | Fort Gibson | OK | 74434 | |
| 735620 | PAUL LIGHT WEATHERS | 1775 MASSACHUSETTS | AVE N W | | | WASHINGTON | DC | 20036-2188 | |
| 396318 | PAUL MEJIAS | Address on file | | | | | | | |
| 735621 | PAUL MENDEZ | MOCA GARDENS | 505 CALLE ORQUIDEA | | | MOCA | PR | 00676 | |
| 735622 | PAUL MENDEZ ROMERO | REPTO METROPOLITANO | 1020 CALLE 11 SE | | | SAN JUAN | PR | 00921 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 735623 | PAUL MILLER | PO BOX 444 | | | | AIBONITO | PR | 00705 | |
| 735624 | PAUL MURPHY | Address on file | | | | | | | |
| 735625 | PAUL NIEVES CINTRON | JARD DE TOA | 20 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 735626 | PAUL ORTIZ VILLALOBOS | HC 02 BOX 13172 | | | | AGUAS BUENAS | PR | 00703-9604 | |
| 735627 | PAUL PALERMO | Address on file | | | | | | | |
| 396319 | PAUL PEARCE, GARY | Address on file | | | | | | | |
| 735628 | PAUL PRESTON | MONTE CARLO | 864 CALLE 10 | | | SAN JUAN | PR | 00924-5839 | |
| 396320 | PAUL RESTO FIGUEROA | Address on file | | | | | | | |
| 396321 | PAUL RIVERA DEL VALLE | Address on file | | | | | | | |
| 735596 | PAUL RODRIGUEZ | PO BOX U | | | | ISLAND HEIGHT | PR | 08732 0569 | |
| 396323 | PAUL RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 396325 | PAUL RODRIGUEZ, NORMA | Address on file | | | | | | | |
| 396324 | PAUL RODRIGUEZ, NORMA | Address on file | | | | | | | |
| 396326 | PAUL ROSSY PILLOT | Address on file | | | | | | | |
| 735629 | PAUL S BANGDIWALA ALICEA | 138 CHURCHILL | MSC 362 | | | SAN JUAN | PR | 00926 | |
| 735630 | PAUL S OSORIO / MARIA E CLEMENTE | URB SANTA ISIDRA | 4 G 4 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 735631 | PAUL SEGARRA MARRERO | COND VARADERO P H 1 | 22 CALLE VIOLETA | | | CAROLINA | PR | 00979 | |
| 735632 | PAUL SEVILLA REYES | VILLA ALEGRE | 10 CALLE H | | | GURABO | PR | 00778 | |
| 735633 | PAUL TORRES RODRIGUEZ | LAVADERO | 235 CALLE PARQUE | | | HORMIGUEROS | PR | 00660 | |
| 396327 | PAUL V PASCUCCI MACEDONIO | Address on file | | | | | | | |
| 735634 | PAUL VALENTIN | BO AIBONITO SECTOR REYES | | | | HATILLO | PR | 00659 | |
| 396328 | PAUL VALENTIN ROMERO | Address on file | | | | | | | |
| 396329 | PAUL VALLE MENDEZ | Address on file | | | | | | | |
| 396330 | PAUL VAZQUEZ SEDA | Address on file | | | | | | | |
| 396331 | PAUL VILARO NELMS | Address on file | | | | | | | |
| 2180358 | Paul Villanueva-Cruz and Lidia Lopez-Gaston | Villas Del Capitan | Rosales Str. V-6, #20 | | | Arecibo | PR | 00612-3372 | |
| 396332 | PAUL VIVAS NIEVES | Address on file | | | | | | | |
| 396333 | PAUL WITMAN NIEVES | Address on file | | | | | | | |
| 735636 | PAULA A HERNANDEZ RODRIGUEZ | VILLA SULTANITA | 747 CALLE 12 | | | MAYAGUEZ | PR | 00680 | |
| 735637 | PAULA ALICEA ROMAN | HC 1 BOX 5210 | | | | YABUCOA | PR | 00767-9608 | |
| 396334 | PAULA ANDREA MEJIAS RODRIGUEZ | Address on file | | | | | | | |
| 735638 | PAULA ANDUJAR SOTO | Address on file | | | | | | | |
| 735639 | PAULA APONTE MARTINEZ | PO BOX 4560 | | | | SAN SEBASTIAN | PR | 00685 | |
| 735640 | PAULA APONTE RAMOS | Address on file | | | | | | | |
| 735641 | PAULA APONTE VELAZQUE | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 396335 | PAULA ARROYO VELEZ | Address on file | | | | | | | |
| 735642 | PAULA ARZUAGA ROSA | Address on file | | | | | | | |
| 735643 | PAULA AYALA DE ROSARIO | Address on file | | | | | | | |
| 735644 | PAULA BRUNO BRETON | URB SEVILLA 944 | CALLE PAGANINI | | | SAN JUAN | PR | 00924 | |
| 396336 | PAULA C MATEO RIVERA | Address on file | | | | | | | |
| 396337 | PAULA C RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 396338 | PAULA CABRERA HERNANDEZ | Address on file | | | | | | | |
| 735645 | PAULA CAMILO | HC 43 BOX 11314 | | | | CAYEY | PR | 00736 | |
| 735646 | PAULA CANCEL HERNANDEZ | Address on file | | | | | | | |
| 396339 | PAULA CEDENO RODRIGUEZ | Address on file | | | | | | | |
| 735648 | PAULA CEPEDA ALAMO | HC 02 BOX 15172 | | | | RIO GRANDE | PR | 00745 | |
| 735649 | PAULA CINTRON | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 735650 | PAULA COLON DORZ | 216 YORK ST | | | | JERSEY CITY | NJ | 07302 | |
| 735651 | PAULA CONCEPCION FIGUEROA | 20551 N W 7 TH | | | | ST PEMBROKE PINE | FL | 33029 | |
| 735652 | PAULA COTTO DIAZ | URB LEVITTOWN | 1263 PASEO DURIAN | | | TOA BAJA | PR | 00949 | |
| 735653 | PAULA CRESPO MIRANDA | BUZON 911 BO SANTANA | | | | ARECIBO | PR | 00612 | |
| 396340 | PAULA D PIMENTEL CRUZ | Address on file | | | | | | | |
| 396341 | PAULA DE JESUS RIVAS | Address on file | | | | | | | |
| 849054 | PAULA DEL VALLE REYES | HC 1 BOX 17612 | | | | HUMACAO | PR | 00791-9742 | |
| 735654 | PAULA DELGADO MARQUEZ | RES LOS ROSALES | EDIF 2 APTO 12 | | | TRUJILLO ALTO | PR | 00976 | |
| 735655 | PAULA DELGADO MOJICA | BO CEIBA SUR | HC 01591 | | | JUNCOS | PR | 00777 | |
| 735656 | PAULA DELGADO MOJICA | HC 1 BOX 5091 | | | | JUNCOS | PR | 00777 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 735657 | PAULA DIAZ COLON | HC 5 BOX 4680 | | | | YABUCOA | PR | 00767-9606 | |
| 735658 | PAULA DIAZ RODRIGUEZ | HC 1 BOX 7382 | | | | LAS PIEDRAS | PR | 00771-9725 | |
| 735659 | PAULA DIAZ SANTIAGO | URB VIVES | 129 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 396342 | PAULA E PONS MACDONALD | Address on file | | | | | | | |
| 735660 | PAULA E RIVERA OLIVO | HC 83 BOX 7850 | | | | VEGA ALTA | PR | 00693 | |
| 735661 | PAULA ESCALERA RIVERA | BOX 398 | | | | CAROLINA | PR | 00986 | |
| 396343 | PAULA F RUBERO RIVERA | Address on file | | | | | | | |
| 396344 | PAULA FEBUS DAVILA | Address on file | | | | | | | |
| 735662 | PAULA FELY LEBRON | HC 02 BOX 4263 | | | | LAS PIEDRAS | PR | 00771-9612 | |
| 735663 | PAULA FLORES MARTINEZ | RR 2 BOX 5825 | | | | CIDRA | PR | 00739 | |
| 735664 | PAULA FORTY ESCOBAR | Address on file | | | | | | | |
| 396345 | PAULA FUENTES CEBALLOS | Address on file | | | | | | | |
| 735665 | PAULA GARAY SUAREZ | COOP JARD DE TRUJILLO ALTO | EDIF F APT 106 | | | TRUJILLO ALTO | PR | 00976 | |
| 735666 | PAULA GARCIA | BO LAS CAROLINAS | PARC 300 CARR 156 H INT | | | CAGUAS | PR | 00725 | |
| 735667 | PAULA GARCIA FLORES | HC 1 BOX 5610 | | | | YABUCOA | PR | 00767 | |
| 735668 | PAULA GARCIA RAMIREZ | 1561 NE 179 ST | | | | NORTH MIAMI BEACH | FL | 33162 | |
| 735669 | PAULA GOMEZ PEREZ | HC 40 BOX 40198 | | | | SAN LORENZO | PR | 00754-9811 | |
| 396346 | PAULA GONZALEZ / LUZ H DIAZ | Address on file | | | | | | | |
| 396347 | PAULA GONZALEZ GONZALEZ / LILLIAM RIVERA | Address on file | | | | | | | |
| 735670 | PAULA GONZALEZ NIEVES | HC 4 BOX 49603 | | | | CAGUAS | PR | 00725-9643 | |
| 396348 | PAULA GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 735671 | PAULA GUADALUPE PAGAN | BOX 194 | | | | TRUJILLO ALTO | PR | 00976 | |
| 396349 | PAULA HERNANDEZ BERRIOS | Address on file | | | | | | | |
| 735672 | PAULA HERNANDEZ MARTINEZ | HC 1 BOX 3609 | | | | UTUADO | PR | 00641 | |
| 396350 | PAULA HOMS NAVARRO | Address on file | | | | | | | |
| 396351 | PAULA HUGGINS FIGUEROA | Address on file | | | | | | | |
| 735673 | PAULA I SANTIAGO MOLINA | URB PASOS REALES | 444 CALLE INFANTILES | | | ARECIBO | PR | 00612 | |
| 396352 | PAULA IRIZARRY CINTRON | Address on file | | | | | | | |
| 735674 | PAULA ISABEL CALES PEREZ | Address on file | | | | | | | |
| 396353 | PAULA ISABEL CALES PEREZ | Address on file | | | | | | | |
| 735675 | PAULA JIMENEZ SANTOS | P O BOX 538 | | | | HORMIGUEROS | PR | 00660 | |
| 735676 | PAULA L BADILLO PEREZ | HC 1 BOX 4881-2 | | | | CAMUY | PR | 00627 | |
| 396354 | PAULA L BONILLA LOZANO | Address on file | | | | | | | |
| 396355 | PAULA L RIVERA BATISTA | Address on file | | | | | | | |
| 849055 | PAULA LEBRON LOPEZ | PO BOX 302 | | | | MAUNABO | PR | 00707-0302 | |
| 735677 | PAULA LOPEZ CRUZ | URB BONEVILLE HEIGHTS | 18 CALLE COAMO | | | CAGUAS | PR | 00727 | |
| 735678 | PAULA LOPEZ OTERO | HC 2 BOX 26278 | | | | MAYAGUEZ | PR | 00680-9068 | |
| 735679 | PAULA LOPEZ VENDRELL | P O BOX 4079 | AGUADILLA SHOPPING CENTER | | | AGUADILLA | PR | 00605 | |
| 396356 | PAULA LOZADA RIVERA | Address on file | | | | | | | |
| 735685 | PAULA LUGO LAZU | Address on file | | | | | | | |
| 735680 | PAULA M ORTIZ GONZALEZ | 271 PARCELAS CABASSA | | | | AGUIRRE | PR | 00704 | |
| 735681 | PAULA M ORTIZ GONZALEZ | URB ARBOLEDA | 346 CALLE 15 | | | SALINAS | PR | 00751 | |
| 735682 | PAULA M RIVERA CORDERO | Address on file | | | | | | | |
| 396357 | PAULA M RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 735683 | PAULA M RODRIGUEZ VEGA | URB EL ROSARIO II | S 21 CALLE 6 | | | VEGA BAJA | PR | 00693 | |
| 396358 | PAULA M ZAYAS NIEVES | Address on file | | | | | | | |
| 396359 | PAULA MACHUCA PRADO | Address on file | | | | | | | |
| 735685 | PAULA MARCANO VAZQUEZ | HC 03 BOX 37821 | | | | CAGUAS | PR | 00725 | |
| 735684 | PAULA MARCANO VAZQUEZ | Address on file | | | | | | | |
| 735686 | PAULA MARQUEZ GARCIA | Address on file | | | | | | | |
| 735687 | PAULA MARQUEZ GOMEZ | K 7 BO GUZMAN ABAJO | H 5 APT 54 | | | RIO GRANDE | PR | 00745 | |
| 735688 | PAULA MARQUEZ GUERRA | COND PARQUE LOS MONACILLOS APT 214 | | | | SAN JUAN | PR | 00921 | |
| 735689 | PAULA MARTE CONSORO | URB CAPARRA TERRACE | 1321 CALLE 2 SO | | | SAN JUAN | PR | 00921-1515 | |
| 735690 | PAULA MATOS GONZALEZ | PO BOX 6143 | | | | CAGUAS | PR | 00726 | |
| 396360 | PAULA MEDINA RAMOS | Address on file | | | | | | | |
| 396361 | PAULA MENDEZ, MERARIS Y | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 790 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 396362 | PAULA MENDOZA MARTINEZ | Address on file | | | | | | | |
| 735691 | PAULA MILLAN AMARO | PO BOX 908 | | | | YABUCOA | PR | 00767 | |
| 396363 | Paula Mota, Eleonidas | Address on file | | | | | | | |
| 396364 | PAULA MUNOZ TORRES | Address on file | | | | | | | |
| 396365 | PAULA N BARRAL LABOY | Address on file | | | | | | | |
| 396366 | PAULA N CRUZ ORTIZ | Address on file | | | | | | | |
| 396367 | PAULA N JOHN | Address on file | | | | | | | |
| 735692 | PAULA NATER DE AYALA | Address on file | | | | | | | |
| 396368 | PAULA NEGRON CRUZ | Address on file | | | | | | | |
| 735693 | PAULA NIEVES VAZQUEZ | URB DIPLO | H 14 CALLE 7 | | | NAGUABO | PR | 00718 | |
| 735694 | PAULA O. MACHUCA PRADO | Address on file | | | | | | | |
| 396369 | PAULA OPPENHEIMER ROMAN | Address on file | | | | | | | |
| 735695 | PAULA ORTIZ SAEZ | HC 72 BOX 1783 | | | | NARANJITO | PR | 00719 | |
| 735696 | PAULA ORTIZ TORRES | JARDINES DE CAYEY I | I-6 CALLE 14 | | | CAYEY | PR | 00736 | |
| 396370 | PAULA ORTIZ TORRES | Address on file | | | | | | | |
| 735697 | PAULA PAGAN FIGUEROA | HC 1 BOX 5162 | | | | CIALES | PR | 00638 | |
| 396371 | PAULA PAGAN FONTAN | Address on file | | | | | | | |
| 396372 | PAULA PAGAN RIVERA | Address on file | | | | | | | |
| 735698 | PAULA PALMERO PAULINO | SAN FRANCISCO | 1691 CALLE GERANIO | | | SAN JUAN | PR | 00927 | |
| 396373 | PAULA PENA JIMENEZ | Address on file | | | | | | | |
| 396374 | PAULA PEREZ CRUZ | Address on file | | | | | | | |
| 735699 | PAULA PEREZ MULERO | URB EL COMANDANTE | 842 CALLE CARMEN HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| 735700 | PAULA PICA CEPEDA | C/O: JORGE OJEDA FIGUEROA | PO BOX 19879 | | | SAN JUAN | PR | 00919-1879 | |
| 396375 | PAULA PINERO ROBLES | Address on file | | | | | | | |
| 735701 | PAULA PIZARRO ERAZO | BUENA VISTA | RR 4 2235 | | | BAYAMON | PR | 00960 | |
| 735702 | PAULA PLAZA PLAZA / ANGELICA LOPEZ | HC 3 BOX 6676 | | | | ADJUNTAS | PR | 00601 | |
| 735703 | PAULA PONCE PEREZ | Address on file | | | | | | | |
| 396376 | PAULA QUINTANA VARGAS | Address on file | | | | | | | |
| 735704 | PAULA R CORDERO ADORNO | HC 01 BOX 2719 | | | | MOROVIS | PR | 00687 | |
| 735705 | PAULA R ROSARIO DIAZ | Address on file | | | | | | | |
| 396377 | PAULA RAMIREZ, LORRAINE | Address on file | | | | | | | |
| 396378 | PAULA RAMIREZ, WANDA | Address on file | | | | | | | |
| 396379 | PAULA RAMOS MONTANEZ | Address on file | | | | | | | |
| 735706 | PAULA RAMOS RIVERA | 263 C/ GUMERSINDO MANGUAL | | | | FAJARDO | PR | 00738 | |
| 735707 | PAULA RIOS TEXEIRA | 185 PLAYITA FERRY PLATINO | | | | PONCE | PR | 00730 | |
| 396380 | PAULA RIVERA ESPADA | Address on file | | | | | | | |
| 396381 | PAULA RIVERA ESPADA | Address on file | | | | | | | |
| 396382 | PAULA RIVERA ESTRADA | Address on file | | | | | | | |
| 396383 | PAULA RIVERA LUGO | Address on file | | | | | | | |
| 396384 | PAULA RIVERA MALDONADO | Address on file | | | | | | | |
| 735708 | PAULA RIVERA MERCADO | Address on file | | | | | | | |
| 396385 | PAULA RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 735709 | PAULA RIVERA TORRES | PO BOX 140173 | | | | ARECIBO | PR | 00614 | |
| 396386 | PAULA RODRIGUEZ HOMS | Address on file | | | | | | | |
| 735710 | PAULA RODRIGUEZ ZAYAS | 697 GLADIOLA | | | | COTO LAUREL | PR | 00780-2825 | |
| 735711 | PAULA RODRIGUEZ ZAYAS | URB LLANOS DEL SUR | Q 15-697 CALLE GLADIOLA | | | PONCE | PR | 00780 | |
| 735712 | PAULA RODZ RIVERA | BO OBRERO | 614 CALLEGAUTIER BENITEZ | | | SAN JUAN | PR | 00915 | |
| 396387 | PAULA ROJAS GOMEZ | Address on file | | | | | | | |
| 735713 | PAULA ROMAN DIAZ | COMUNA SOLAR 49 B | | | | YABUCOA | PR | 00601 | |
| 735714 | PAULA ROMERO LOPEZ | URB METROPOLIS | 2 A 23 CALLE 33 | | | CAROLINA | PR | 00987 | |
| 396388 | PAULA ROSADO ROMAN | Address on file | | | | | | | |
| 735715 | PAULA ROSARIO FIGUEROA Y CALIXTO DIAZ | P O BOX 193445 | | | | SAN JUAN | PR | 00919-3445 | |
| 735716 | PAULA SANCHEZ | 63 TEN EYCK ST APT 3L | | | | BROOKLEN | NY | 11206 | |
| 396389 | PAULA SANCHEZ ALMEDIA / JAVIER SANTOS | Address on file | | | | | | | |
| 735717 | PAULA SANTOS PEREZ | PO BOX 462 | | | | CIALES | PR | 00638 | |
| 396391 | PAULA SANTOS ROSARIO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 791 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 735718 | PAULA SANTOS TORRES | VALLE ARRIBA HEIGHTS | U 5 CALLE GRANADILLA | | | CAROLINA | PR | 00983 | |
| 396392 | PAULA SEDA FONTANES | Address on file | | | | | | | |
| 396393 | PAULA SORIANO HERNANDEZ | Address on file | | | | | | | |
| 735719 | PAULA TIRADO REYES | 1003 PRUDENCIO RIVERA MARTINEZ | | | | SAN JUAN | PR | 00924 | |
| 735720 | PAULA TORRES | 15 SANTIAGO IGLESIAS APTO 128 | | | | PONCE | PR | 00730-6515 | |
| 735721 | PAULA TORRES MAISONET | HC 3 BOX 2999 | | | | VEGA BAJA | PR | 00693 | |
| 735722 | PAULA TORRES ORTIZ | 1471 CALLE TOSSA DEL MAR | | | | SAN JUAN | PR | 00907 | |
| 735723 | PAULA TORRES PAGAN Y CARMEN I FLORES | HC 3 BOX 36373 | | | | CAGUAS | PR | 00725-9704 | |
| 396394 | PAULA TRINIDAD ROSADO | Address on file | | | | | | | |
| 735725 | PAULA TRINIDAD TRINIDAD | RR 6 BOX 11645 | | | | SAN JUAN | PR | 00926 | |
| 396395 | PAULA VALDEZ, MAXIMO | Address on file | | | | | | | |
| 735727 | PAULA VAZQUEZ DIAZ | Address on file | | | | | | | |
| 735726 | PAULA VAZQUEZ DIAZ | Address on file | | | | | | | |
| 735728 | PAULA VAZQUEZ MONTALVO | HC 6 BOX 15188 | | | | ARECIBO | PR | 00612 | |
| 735729 | PAULA VEGA CRESPO | Address on file | | | | | | | |
| 396396 | PAULALEE FIGUEROA RUPERTO | Address on file | | | | | | | |
| 735730 | PAULETTE DIAZ BARBOSA | URB PASEO LAS OLAS | 384 MANTARRAYA | | | DORADO | PR | 00646 | |
| 735731 | PAULETTE HASELHORST RIVERA | COND SAN ANTONIO GARDENS1749 | CALLE DIPLOMA APT 103 | | | PONCE | PR | 00728 | |
| 735732 | PAULETTE M ALEJANDRO SOUFFRONT | 1876 CALLE SAN ANTONIO | | | | SAN JUAN | PR | 00909 | |
| 396397 | PAULETTE M BAEZ RODRIGUEZ | Address on file | | | | | | | |
| 396398 | PAULETTE M DELGADO DEL VALLE | Address on file | | | | | | | |
| 396399 | PAULETTE M GONZALEZ LEFRANE | Address on file | | | | | | | |
| 735733 | PAULETTE M SOTO PAGAN | URB FAIR VIEW | H 12 CALLE 11 | | | SAN JUAN | PR | 00926 | |
| 396400 | PAULETTE R AGOSTO ORTIZ | Address on file | | | | | | | |
| 1431977 | Paulick, Barbara | 37484 South Spoon Drive | | | | Tucson | AZ | 85739 | |
| 396401 | PAULINA A VALLE JAUME | Address on file | | | | | | | |
| 396402 | PAULINA ALEJANDRA VALLE JAUME | Address on file | | | | | | | |
| 396403 | PAULINA CARBALLO RODRIGUEZ | Address on file | | | | | | | |
| 735734 | PAULINA COLON BERMUDEZ | HC 4 BOX 6572 | | | | COMERIO | PR | 00782 | |
| 396404 | PAULINA COLON FLORES | Address on file | | | | | | | |
| 735735 | PAULINA DE JESUS DAVILA | Address on file | | | | | | | |
| 735737 | PAULINA DE JESUS GOMEZ | Address on file | | | | | | | |
| 396405 | PAULINA DE LA NUEZ DE LA NUEZ | Address on file | | | | | | | |
| 735738 | PAULINA DIAZ ESCOBAR | LAS LOMAS | 1674 CALLE 34 SO | | | SAN JUAN | PR | 00921 | |
| 396406 | PAULINA ESTEVA MUNIZ | Address on file | | | | | | | |
| 735739 | PAULINA HERNANDEZ FERNANDEZ | RES FELIPE S OSORIO | EDIF 31 APT 195 | | | CAROLINA | PR | 00985 | |
| 396407 | PAULINA M NAVAS RAMIREZ | Address on file | | | | | | | |
| 396408 | PAULINA MARTINEZ APONTE | Address on file | | | | | | | |
| 735740 | PAULINA MEDINA TORRES | Address on file | | | | | | | |
| 735741 | PAULINA MEJIAS MORALES | HC 8 BOX 919 | | | | PONCE | PR | 00731-9706 | |
| 735742 | PAULINA MERCADO ACETY | SAN ANTINIO DE LA TUNA | 1422 AVE MABODAMACA | | | ISABELA | PR | 00662 | |
| 396409 | PAULINA OLMEDO MACAYA | Address on file | | | | | | | |
| 735743 | PAULINA ORTIZ MATIAS | HC 01 BOX 9214 | CANDELARIA | | | TOA BAJA | PR | 00949 | |
| 396410 | PAULINA PEGUERO FERTIDO | Address on file | | | | | | | |
| 735744 | PAULINA PIZARRO DAVILA | URB SANTIAGO | H 27 CALLE A | | | LOIZA | PR | 00772 | |
| 735745 | PAULINA RIVERA DIAZ | 4TA EXT COUNTRY CLUB | OH 12 CALLE 518 | | | CAROLINA | PR | 00982 | |
| 735746 | PAULINA ROSA BAEZ | CAPARRA TERRACE | 793 CALLE 29 SE | | | SAN JUAN | PR | 00921 | |
| 396411 | PAULINA ROSARIO CRUZ | Address on file | | | | | | | |
| 735748 | PAULINA ROSARIO HERNANDEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 735747 | PAULINA ROSARIO HERNANDEZ | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 735749 | PAULINA SANCHEZ RODRIGUEZ | Address on file | | | | | | | |
| 396412 | PAULINA SUAREZ LOPEZ | Address on file | | | | | | | |
| 735750 | PAULINA TORRES COLLAZO | URB VALLES DE GUAYAMA | AA 2 CALLE 15 | | | GUAYAMA | PR | 00784 | |
| 735751 | PAULINA TORRES SOTO | PMB 1014 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 396413 | PAULINA VELEZ/NORYS GONZALEZ/PEDRO GONZ | Address on file | | | | | | | |
| 396414 | PAULINE GASTON | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 735752 | PAULINE GONZALEZ CAMARERO | VILLAS DE CUPEY | A 23 CALLE ETERNIDADES | | | CUPEY | PR | 00926 | |
| 396415 | PAULINE MIRANDA | Address on file | | | | | | | |
| 396416 | PAULINO AQUINO, MIGNOLIA | Address on file | | | | | | | |
| 396417 | PAULINO AQUINO, MIGNOLIA | Address on file | | | | | | | |
| 396418 | PAULINO ARCE CARRION | Address on file | | | | | | | |
| 735753 | PAULINO BAEZ RAMOS | URB VILLA CAROLINA | 201 10 CALLE 534 | | | CAROLINA | PR | 00985 | |
| 735755 | PAULINO BONILLA CRESPO | 92 DEBRA DR APT 4 C | | | | CHICOPEE | MA | 01020 | |
| 735754 | PAULINO BONILLA CRESPO | 92 DEBRA DR APT 4-C | | | | CHICOPEE | MA | 010220 | |
| 396419 | PAULINO CANALES TORRES | Address on file | | | | | | | |
| 849056 | PAULINO CARABALLO FABIAN | URB LEVITTOWN | FL2 CALLE JOSE PH HERNANDEZ | | | TOA BAJA | PR | 00949 | |
| 735756 | PAULINO COLLAZO MARQUEZ | HC 01 BOX 2275 | | | | MAUNABO | PR | 00707 | |
| 396420 | PAULINO CRUZ, BEATRIZ | Address on file | | | | | | | |
| 2142556 | Paulino de Laboy, Amparo | Address on file | | | | | | | |
| 396421 | PAULINO DE LABOY, AMPARO | Address on file | | | | | | | |
| 396422 | PAULINO DISLA, RAFAEL | Address on file | | | | | | | |
| 396423 | PAULINO ESPINOSA LOPEZ | Address on file | | | | | | | |
| 396424 | PAULINO FERNANDEZ MD, JOSE | Address on file | | | | | | | |
| 735757 | PAULINO FLORES QUINONEZ | 360 CALLE AUSTRIA | | | | PUERTO NUEVO | PR | 00920 | |
| 396425 | PAULINO GERALDINO, JUAN | Address on file | | | | | | | |
| 735758 | PAULINO GONZALEZ FERNANDEZ | P O BOX 364486 | | | | SAN JUAN | PR | 00936-4486 | |
| 396426 | PAULINO GUERRERO, ALFREDO | Address on file | | | | | | | |
| 396427 | PAULINO JAVIER, WILLIAM | Address on file | | | | | | | |
| 809897 | PAULINO JAVIER, WILLIAM | Address on file | | | | | | | |
| 396428 | PAULINO JIMENEZ, YOVANNY | Address on file | | | | | | | |
| 396429 | PAULINO JOHNSON, CHARLIE | Address on file | | | | | | | |
| 396430 | PAULINO JUAQUIN, PEDRO | Address on file | | | | | | | |
| 396431 | PAULINO LAGUNA GARCIA | Address on file | | | | | | | |
| 396432 | PAULINO LORA, MANUEL | Address on file | | | | | | | |
| 396433 | PAULINO MOJICA, TANAIRIS | Address on file | | | | | | | |
| 735759 | PAULINO MORALES ARISTUD | Address on file | | | | | | | |
| 396434 | PAULINO NEGRON, RICARDO | Address on file | | | | | | | |
| 396435 | PAULINO ORTIZ, YOLANDA | Address on file | | | | | | | |
| 396436 | PAULINO PAYANO, MARIO | Address on file | | | | | | | |
| 396437 | PAULINO PAYANO, MARIO | Address on file | | | | | | | |
| 396438 | PAULINO PERALTA, CAROL | Address on file | | | | | | | |
| 396439 | PAULINO PERALTA, RAMONA | Address on file | | | | | | | |
| 2055010 | Paulino Peralta, Ramona | Address on file | | | | | | | |
| 809898 | PAULINO PERALTA, RAMONA | Address on file | | | | | | | |
| 396440 | PAULINO R LOPEZ FONTELA | Address on file | | | | | | | |
| 735760 | PAULINO REYES DE JESUS | Address on file | | | | | | | |
| 396441 | PAULINO REYES, FARAH | Address on file | | | | | | | |
| 396442 | PAULINO RIVERA OCASIO | Address on file | | | | | | | |
| 396443 | PAULINO RIVERA, DIANA | Address on file | | | | | | | |
| 396444 | PAULINO SALGADO RICHARS | Address on file | | | | | | | |
| 396445 | PAULINO SANTOS ANDINO | Address on file | | | | | | | |
| 396446 | PAULINO SERRANO, ELIZABETH | Address on file | | | | | | | |
| 1259072 | PAULINO SUSTACHE, ANNGELLY | Address on file | | | | | | | |
| 396447 | PAULINO SUSTACHE, JOSEAN | Address on file | | | | | | | |
| 396448 | PAULINO TANON, KAREN J | Address on file | | | | | | | |
| 735761 | PAULINO VAZQUEZ ALFONSO | PO BOX 3501-247 | | | | JUANA DIAZ | PR | 00795 | |
| 809899 | PAULINO VILLALBA, CYNTHIA | Address on file | | | | | | | |
| 396449 | PAULINO VILLALBA, CYNTHIA | Address on file | | | | | | | |
| 396450 | PAULINO VILLANUEVA | Address on file | | | | | | | |
| 1935868 | Paulino, Amparo de Los A. | Address on file | | | | | | | |
| 735762 | PAULINOS DOOR REPAIR | HC 1 BOX 48159 | | | | AGUADILLA | PR | 00603 | |
| 849057 | PAULITA CASTRO CALDERON | URB METROPOLIS | 2H39 CALLE 55 | | | CAROLINA | PR | 00987-7479 | |
| 735763 | PAULITA GARCIA REYES | HC 30 BOX 30816 | | | | SAN LORENZO | PR | 00754 | |
| 735764 | PAULITA I PAGAN NAZARIO | P O BOX 1572 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 849058 | PAULITA MALDONADO NICOLAU | PO BOX 366783 | | | | SAN JUAN | PR | 00936-6783 | |
| 735765 | PAULITA MIRANDA TORRES | Address on file | | | | | | | |
| 735766 | PAULITA OCASIO RAMOS | URB CAGUAS NORTE AK 9 | CALLE ISRAEL | | | CAGUAS | PR | 00725 | |
| 735767 | PAULITA PAGAN CRESPO | R/LUIS LL. TORRES | EDIF 88 APTO 1707 | | | SAN JUAN | PR | 00915 | |
| 735768 | PAULITA RODRIGUEZ DE CAJIGAS | Address on file | | | | | | | |
| 735769 | PAULITA RODRIGUEZ ORTIZ | HC 2 BOX 7266 | | | | BARRANQUITAS | PR | 00794 | |
| 735770 | PAULITA TORRES VDA. RUIZ | Address on file | | | | | | | |
| 396451 | PAULITA V MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 396452 | PAULITA VERA CORTES | Address on file | | | | | | | |
| 735771 | PAULITA ZAYAS ALICEA | HC 30 BOX 31138 | | | | SAN LORENZO | PR | 00754-9712 | |
| 735772 | PAULO CLAUDIO DONES | PO BOX 581 | | | | SAN LORENZO | PR | 00754 | |
| 396453 | PAULO MALAVE, RAQUEL A | Address on file | | | | | | | |
| 396454 | PAULUS, SOKOLOWSKI AND SARTOR INC | PO BOX 6857 | | | | CAGUAS | PR | 00726-6857 | |
| 396455 | PAUNETO ORTIZ, REBECA | Address on file | | | | | | | |
| 396456 | PAUNETO TIRADO, HELGA H | Address on file | | | | | | | |
| 396457 | PAUNETO TIRADO, JORGE | Address on file | | | | | | | |
| 396458 | PAUNETTO DAVILA, OMAR | Address on file | | | | | | | |
| 396459 | PAUNETTO RIVERA, SAMUEL | Address on file | | | | | | | |
| 396460 | PAUNETTO RIVERA, VANESSA | Address on file | | | | | | | |
| 1661534 | PAUNETTO, VANESSA | Address on file | | | | | | | |
| 1436356 | Paust, Anne | Address on file | | | | | | | |
| 1431935 | Pauta, Corina | Address on file | | | | | | | |
| 1431935 | Pauta, Corina | Address on file | | | | | | | |
| 735773 | PAVA PRINTS INC | 60 CALLE CRUZ | | | | SAN JUAN | PR | 00901 | |
| 1677274 | Pavan Agarwal and Preeti Agarwal | 374 Dorado Beach East | | | | Dorado | PR | 00646 | |
| 2176386 | PAVARINI MERIT LIMITED PARTNERSHIP SE | P.O. BOX 13127 | | | | SAN JUAN | PR | 00908 | |
| 735774 | PAVEL DE JESUS COLE | P O BOX 1195672 | | | | SAN JUAN | PR | 00919-5672 | |
| 396461 | PAVEL MELENDEZ CARDONA | Address on file | | | | | | | |
| 396462 | PAVEMENT GROUP CORPORATION | RR 11 BOX 6107 | | | | BAYAMON | PR | 00956-9878 | |
| 1602937 | Pavey, Frances H. | Address on file | | | | | | | |
| 735775 | PAVIA & DIAZ GARCIA | PO BOX 10153 | | | | SAN JUAN | PR | 00902 1153 | |
| 735776 | PAVIA & DIAZ GARCIA | PO BOX 9066612 | | | | SAN JUAN | PR | 00906 6612 | |
| 396463 | PAVIA & LAZARO PSC | 954 AVE PONCE DE LEON | MIRAMAR PLAZA SUITE 404 | | | SAN JUAN | PR | 00907 | |
| 735777 | PAVIA ANESTHESIA | PO BOX 11211 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-2311 | |
| 396464 | PAVIA BERMUDEZ & SANCHEZ LLP | EDIFICIO OCHOA | # 500 CALLE TANCA STE 200 | | | SAN JUAN | PR | 00901 | |
| 396465 | PAVIA CABANILLAS MD, ANTONIO | Address on file | | | | | | | |
| 396466 | PAVIA LEONE, CAMILA | Address on file | | | | | | | |
| 396467 | PAVIA SANCHEZ MD, ORESTE A | Address on file | | | | | | | |
| 396468 | PAVIA SUAREZ, GERARDO | Address on file | | | | | | | |
| 396469 | PAVIA VIDAL, CRISTINA | Address on file | | | | | | | |
| 396470 | PAVIA, JUAN C. | Address on file | | | | | | | |
| 735778 | PAVLOVA MEZQUIDA GREBER | 151 CALLE RECINTO OESTE APT 1A | | | | SAN JUAN | PR | 00901 | |
| 735779 | PAVLOVA MEZQUIDA GREBER | PO BOX 5714 | | | | SAN JUAN | PR | 00902 | |
| 735780 | PAVO CHON Y/O HECTOR RIVERA GARCIA | 54 CALLE JUAN B LOJO | | | | MAYAGUEZ | PR | 00680 | |
| 735781 | PAVO CHON Y/O HECTOR RIVERA GARCIA | BO ALGARROBOS | CARR 2 KM 151 3 | | | MAYAGUEZ | PR | 00680 | |
| 396471 | PAVON COLON, OSVALDO | Address on file | | | | | | | |
| 1487883 | Pawlow, Jeanette | Address on file | | | | | | | |
| 1481813 | Pawlow, Jeanette Ellen | Address on file | | | | | | | |
| 396472 | PAYAN CID, JOSE | Address on file | | | | | | | |
| 396473 | PAYAN FERNANDEZ, LIDIA | Address on file | | | | | | | |
| 396474 | PAYAN SANTIAGO, MARIA E | Address on file | | | | | | | |
| 396475 | PAYANO ABAD, BEATO | Address on file | | | | | | | |
| 396476 | PAYANO CABRAL, INDHIRA | Address on file | | | | | | | |
| 396477 | PAYANO DE LOS SANTOS, VICTOR M | Address on file | | | | | | | |
| 396478 | PAYANO ENCARNACION, ALTAGRACIA | Address on file | | | | | | | |
| 396479 | PAYANO GOMEZ, HENRY | Address on file | | | | | | | |
| 396480 | PAYANO OCASIO, CARLOS R | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 396481 | PAYANO PLUMBING CORP | URB VISTAMAR | 474 CALLE PORTUGAL | | | CAROLINA | PR | 00983-1419 | |
| 396482 | PAYANO QUEZADA, ASHMY | Address on file | | | | | | | |
| 809900 | PAYANO ROMERO, TERESA | Address on file | | | | | | | |
| 396483 | PAYANO SANCHEZ, JUAN F | Address on file | | | | | | | |
| 396484 | PAYANO SANTOS, INES | Address on file | | | | | | | |
| 809901 | PAYANO VASQUEZ, MARIELA E. | Address on file | | | | | | | |
| 735782 | PAYASO CHAMAKO | URB SIERRA BAYAMON | 38-10 CALLE 33 | | | BAYAMON | PR | 00961 | |
| 735783 | PAYASO RUFINO | BO CUBA | P O BOX 2240 | | | MAYAGUEZ | PR | 00680 | |
| 735784 | PAYASO TIO LUISIN | URB TURABO GARDENS | R4-33 CALLE 31 | | | CAGUAS | PR | 00625 | |
| 735785 | PAYASOS CONTINENTALES INC | PO BOX 367161 | | | | SAN JUAN | PR | 00936-7161 | |
| 735786 | PAYASOS PUERTORRIQUEAOS UNIDOS | 72 CALLE MANATI | | | | SAN JUAN | PR | 00917 | |
| 396485 | PAYASOS PUERTORRIQUENOS UNIDOS | 22 CALLE MANATI | | | | SAN JUAN | PR | 00917 | |
| 735787 | PAYCO FOODS CORP. | P.O.BOX 11219 CAPARRA HEIGHTS STA. | | | | SAN JUAN | PR | 00922 | |
| 735788 | PAYCO FOODS CORPORATION | P O BOX 11219 | CPARRA HEIGHTS STA | | | SAN JUAN | PR | 00922-1219 | |
| 735789 | PAYCO GENERAL AMERICAN CREDIT | A/C: LIBRADO DIAZ VEGA | DIV. DE NOMINAS | PO BOX 9024140 | | SAN JUAN | PR | 00902-4140 | |
| 735790 | PAYETEROS DE MAYAGUEZ | H C 5 BOX 59235 | | | | MAYAGUEZ | PR | 00680 | |
| 735791 | PAYLESS CAR RENTAL | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 735792 | PAYLESS SHOE SOURCE OF PR 4205 INC | PO BOX 3540 | | | | TOPEKA | KS | 66601-3540 | |
| 735793 | PAYLESS SHOE SOURCES OF PR INC | PO BOX 3540 | | | | TOPEKA | KS | 66601-3540 | |
| 396486 | PAYLESS SHOESOURCE INC | P O BOX 1249 | | | | TOPEKA | KS | 66601-2207 | |
| 735794 | PAYLESS TIRE INC | 1823 AVE DOS PALMAS | | | | TOA BAJA | PR | 00949 | |
| 849059 | PAYMASTER | P.O. BOX 363253 | | | | SAN JUAN | PR | 00936-3253 | |
| 735795 | PAYMASTER CHECK WRITER INC. | PO BOX 363253 | | | | SAN JUAN | PR | 00936 | |
| 396487 | PAYNE CABAN, MARK HOUSTON | Address on file | | | | | | | |
| 396488 | PAYNE CONSULTING GROUP, INC. | 500 UNION STREET | SUITE 801 | | | SEATTLE | WA | 98101 | |
| 1421025 | PAYNE, JAMES THOMAS | JAMES THOMAS PAYNE PRO SE | #37 CALLE ERIDANO URB. LA MARINA | | | CAROLINA | PR | 00979 | |
| 735796 | PAYSI ASPHALT | URB COSTA BRAVA | G 116 CALLE 9 | | | ISABELA | PR | 00662 | |
| 396489 | PAYTON ROMAN, CYNTHIA | Address on file | | | | | | | |
| 396490 | PAYTON VAZQUEZ, CARMEN I | Address on file | | | | | | | |
| 396491 | PAZ ADAMES, YAJAIRA | Address on file | | | | | | | |
| 396492 | PAZ AMBULANCE INC | COTTO STATION | PO BOX 9216 | | | ARECIBO | PR | 00613-9216 | |
| 396493 | PAZ AMIEVA, MARCOS | Address on file | | | | | | | |
| 735797 | PAZ C SALAS DE JESUS | Address on file | | | | | | | |
| 396494 | PAZ CACHO, DANIEL | Address on file | | | | | | | |
| 396495 | PAZ CALDERON MD, IVAN M | Address on file | | | | | | | |
| 396496 | Paz Candelaria, Luis F | Address on file | | | | | | | |
| 396497 | PAZ CARRION, JUAN | Address on file | | | | | | | |
| 396498 | PAZ CASTILLO, GUILLERMO | Address on file | | | | | | | |
| 396499 | PAZ CATALINA SALAS DE JESUS | Address on file | | | | | | | |
| 396500 | PAZ CHAVEZ, MARTHA | Address on file | | | | | | | |
| 396501 | PAZ CORDERO, MAGDALIX | Address on file | | | | | | | |
| 396502 | PAZ CRUZ, MARLETTE | Address on file | | | | | | | |
| 396503 | PAZ DAVILA, SONYARIZ M. | Address on file | | | | | | | |
| 396504 | PAZ DE ANDA, TOMAS | Address on file | | | | | | | |
| 396505 | PAZ EMERITA RODRIGUEZ BERMUDEZ | URB PUNTO ORO | 3329 CALLE LA CAPITANA | | | PONCE | PR | 00728 | |
| 396506 | PAZ ESPANA, PAULA R. | Address on file | | | | | | | |
| 396507 | PAZ FIGUEROA, RAFAEL E. | Address on file | | | | | | | |
| 396508 | PAZ GIL, LIZETTE | Address on file | | | | | | | |
| 396509 | PAZ GONZALEZ, CARMEN M | Address on file | | | | | | | |
| 396510 | PAZ GONZALEZ, GUILLERMO E. | Address on file | | | | | | | |
| 396511 | PAZ GONZALEZ, MARIA J. | Address on file | | | | | | | |
| 396512 | PAZ GUERRA, MARIZA | Address on file | | | | | | | |
| 396513 | PAZ HERNANDEZ, RICARDO T | Address on file | | | | | | | |
| 396514 | PAZ LABOY, JOSE N | Address on file | | | | | | | |
| 770333 | PAZ LABOY, ZULMA M | Address on file | | | | | | | |
| 396515 | PAZ LABOY, ZULMA MILAGROS | Address on file | | | | | | | |
| 396516 | PAZ LOPEZ, LIGIA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 795 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 396517 | PAZ LOPEZ, MOISES | Address on file | | | | | | | |
| 1755967 | Paz Lugo, Grissel | Address on file | | | | | | | |
| 396518 | PAZ LUGO, GRISSEL | Address on file | | | | | | | |
| 396519 | PAZ M ROSADO MENDEZ | Address on file | | | | | | | |
| 396520 | Paz Marcano, Jose E | Address on file | | | | | | | |
| 735798 | PAZ MARIA COLON PEREZ | Address on file | | | | | | | |
| 396521 | PAZ MATOS, MANUEL | Address on file | | | | | | | |
| 396522 | PAZ MÉNDOZA, JONOEL | Address on file | | | | | | | |
| 396523 | PAZ MONROIG, DENICE | Address on file | | | | | | | |
| 735799 | PAZ N VARELA BERRIOS | HC-1 BOX 6538 | | | | COROZAL | PR | 00783 | |
| 1609953 | Paz Otero, Ady | Address on file | | | | | | | |
| 1421026 | PAZ PALM, LYDIA; DECLET JIMÉNEZ, CARLOS MANUEL Y LA SLG | LUIS CARBONE ROSARIO | EDIF. SAN MARTIN SUITE 400 1605 AVE. PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 396524 | PAZ PEREZ, BARBARA | Address on file | | | | | | | |
| 1989237 | Paz Perez, Barbara | Address on file | | | | | | | |
| 396525 | PAZ PIZARRO, JESUS M | Address on file | | | | | | | |
| 396526 | PAZ QUINONES, ANGEL F. | Address on file | | | | | | | |
| 854114 | PAZ QUIÑONES, ANGEL F. | Address on file | | | | | | | |
| 396527 | PAZ REYES, MIOSOTYS | Address on file | | | | | | | |
| 396528 | PAZ RIVERA, INGRID M | Address on file | | | | | | | |
| 1448905 | Paz Rodriguez, Gina M. | Address on file | | | | | | | |
| 396529 | PAZ RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 396530 | PAZ RODRIGUEZ, MANUEL A | Address on file | | | | | | | |
| 396531 | PAZ RODRIGUEZ, MIREYSA S. | Address on file | | | | | | | |
| 1578232 | PAZ SAGARDIA, ARLINE | Address on file | | | | | | | |
| 396532 | PAZ SAGARDIA, ARLINE | Address on file | | | | | | | |
| 396533 | PAZ SAGARDIA, ARLINE A | Address on file | | | | | | | |
| 396534 | PAZ TORRES, ELSA M | Address on file | | | | | | | |
| 396535 | PAZ TRANI, ARTURO | Address on file | | | | | | | |
| 396536 | PAZ VALENTIN, LUIS | Address on file | | | | | | | |
| 396537 | PAZ VEGUILLA, SILVANA E | Address on file | | | | | | | |
| 396538 | PAZ VERA, RAFAEL | Address on file | | | | | | | |
| 396539 | PAZ VILARINO, FRANCISCO | Address on file | | | | | | | |
| 396540 | PAZ Y PROGRESO HUMANO CORP | 867 MUNOZ RIVERA AVE | D 303 VICK CENTER | | | SAN JUAN | PR | 00925 | |
| 735800 | PAZ Y PROGRESO HUMANO CORP | COND VICK CENTER SUITE D 303 | | | | SAN JUAN | PR | 00926 | |
| 735801 | PAZ Y PROGRESO HUMANOS CORP | PO BOX 9023431 | | | | SAN JUAN | PR | 00902-3431 | |
| 396541 | PAZMINO LOZANO, CRUZ D. | Address on file | | | | | | | |
| 809902 | PAZO ARROYO, LUZ | Address on file | | | | | | | |
| 396542 | PAZO ARROYO, LUZ | Address on file | | | | | | | |
| 396543 | PAZO ARROYO, LUZ I | Address on file | | | | | | | |
| 1722187 | Pazo Arroyo, Luz I. | Address on file | | | | | | | |
| 396544 | PAZO DIAZ, LOIDA | Address on file | | | | | | | |
| 396545 | PAZO DIAZ, LOIDA E. | Address on file | | | | | | | |
| 396546 | PAZO GONZALEZ, ANGEL | Address on file | | | | | | | |
| 396547 | PAZO RODRIGUEZ, ALEXANDER | Address on file | | | | | | | |
| 396548 | PAZO SANTIAGO, DORA A | Address on file | | | | | | | |
| 396549 | PAZO SANTIAGO, IRIS E | Address on file | | | | | | | |
| 396550 | PAZO TORRES, RALPH | Address on file | | | | | | | |
| 396551 | PAZOL ORTIZ, JAHIRO | Address on file | | | | | | | |
| 396552 | PAZOS CEBALLOS, ERIKA | Address on file | | | | | | | |
| 396553 | PAZOS CEVALLOS, ERIKA | Address on file | | | | | | | |
| 735802 | PAZOS FLYING SCHOOL | URB EL PRADO | 330 CALLE ITALIA | | | SAN JUAN | PR | 00917 | |
| 735803 | PAZOS FUEL SERVICES | PO BOX 9066566 | | | | SAN JUAN | PR | 00906-6566 | |
| 396554 | PAZOS RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 396555 | PAZOS RODRIGUEZ, JOSE M. | Address on file | | | | | | | |
| 1434333 | Pazos, Jose M. | Address on file | | | | | | | |
| 396556 | PAZZI PIZZA AND COFFE | 404 AVE DE LA CONSTITUCION | APT 805 | | | SAN JUAN | PR | 00901 | |
| 735804 | PBC CONS CORP | 472 AVE TITO CASTRO | EDIF MARRESA SUITE 108 | | | PONCE | PR | 00716 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2156494 | PBGC MASTER | Address on file | | | | | | | |
| 396557 | PBM | PO BOX 195 | | | | SAN JUAN | PR | 00919 | |
| 396558 | PBM BUSINESS SUPPLIES | P O BOX 367038 | | | | SAN JUAN | PR | 00936-7038 | |
| 735805 | PBP WASTE CORP | P O BOX 3636 | | | | MAYAGUEZ | PR | 00681 | |
| 735806 | PBS & J CARIBE ENGINEERING C S P | P O BOX 9023747 | | | | SAN JUAN | PR | 00902-3747 | |
| 396559 | PC & M AUTO INC DBA CARIBBEAN AUTO | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 396560 | PC & M AUTO INC DBA CARIBBEAN AUTO | DISTRIBUTORS | PO BOX 1233 | | | FAJARDO | PR | 00738 | |
| 396561 | PC & M AUTO INC DBA CARIBBEAN AUTO | PO BOX 1233 | | | | FAJARDO | PR | 00738 | |
| 396562 | PC & M AUTO INC DBA CARIBBEAN AUTO | PO BOX 19839 | | | | SAN JUAN | PR | 00919 | |
| 735807 | PC CARIBBEAN SE | PMB 445 89 AVE DE DIEGO SUITE 105 | | | | SAN JUAN | PR | 00927 | |
| 735808 | PC CNNECTION INC | 730 MILFORD ROAD | | | | MIRRIMACK | NC | 03054-4631 | |
| 735809 | PC COMPUTER INC | P O BOX 190408 | | | | SAN JUAN | PR | 00919-0408 | |
| 735810 | PC CONSULTING | P O BOX 3203 | | | | MAYAGUEZ | PR | 00681-3203 | |
| 396563 | PC ELEMENTS CORP | 207 CALLE MANUEL CAMUNAS STE 109 | | | | SAN JUAN | PR | 00918 | |
| 396564 | PC G INT'L | COND PLAZA ATHENEE | 101 AVE ORTEGON APT 301 | | | GUAYNABO | PR | 00966 | |
| 735811 | PC MAC CONECTION | PO BOX 600 | | | | MARLOW | NH | 03456 | |
| 735812 | PC MAGAZINE | PO BOX 54064 | | | | BOULDER | CO | 80322 | |
| 396565 | PC SHIELD | 474 SAN CLAUDIO AVE | | | | SAN JUAN | PR | 00926 | |
| 735813 | PC UP GRADE | VALLE HERMOSO ARRIBA KM 4 | | | | HORMIGUEROS | PR | 00660 | |
| 735815 | PC WORLD | 35 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00918 | |
| 735814 | PC WORLD | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 735816 | PC WORLD | PO BOX 55006 | | | | BOULDER | CO | 80322 | |
| 396566 | PCA HOME PR INC | URB RIO PIEDRAS HEIGTS | 1617 CALLE OZAMA | | | SAN JUAN | PR | 00926 | |
| 396567 | PCE CONTRACTOR, CORP | HC 40 BOX 45800 | | | | SAN LORENZO | PR | 00754 | |
| 735817 | PCI EDUCATIONAL PUBLISHING | 2800 NE LOOP 410 SUITE 165 | | | | SAN ANTONIO | TX | 78218-1525 | |
| 396568 | PCPS | BANCO DESARROLLO ECONOMICO P.R. | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 396569 | PCPS | PMB 352 | 405 ESMERALDA AVE. SUITE 2 | | | GUAYNABO | PR | 00969 | |
| 396570 | PCPS | Y BANCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 735818 | PCR ENTERPRISES INC | URB SANTA PAULA | 56 CALLE COLINAS | | | GUAYNABO | PR | 00969 | |
| 735819 | PCS TECHNICAL RESOURCES INC | P O BOX 658 | | | | GURABO | PR | 00778-0658 | |
| 396571 | PDB HEALTH MANAGEMENT | GLENVIEW GARDENS SHOP. CTR LOCAL 4 | | | | PONCE | PR | 00731 | |
| 735820 | PDC TELECOM INC | PBM 290 35 CALLE JUAN C BORBON | STE 67 | | | GUAYNABO | PR | 00969-5375 | |
| 396572 | PDCM ASSOCIATES | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 396573 | PDCM ASSOCIATES | PO BOX 190858 | | | | SAN JUAN | PR | 00919-0858 | |
| 396574 | PDCM ASSOCIATES | PO BOX 839 | | | | SAN JUAN | PR | 00919-0839 | |
| 396575 | PDCM ASSOCIATES S E C/O BANK AND TRUST | 268 AVE MUÑOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 396576 | PDCM ASSOCIATES S E C/O BANK AND TRUST | MEZZANIME AMERICAN INTERNATIONAL | 268 MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 735822 | PDCM ASSOCIATES S E C/O BANK AND TRUST | PO BOX 190858 | | | | SAN JUAN | PR | 00919-0858 | |
| 735821 | PDCM ASSOCIATES S E C/O BANK AND TRUST | PO BOX 839 | | | | SAN JUAN | PR | 00919-0839 | |
| 1421027 | PDCM ASSOCIATES SE | FERNANDO FONT LEE | PO BOX 13230 | | | SAN JUAN | PR | 00910-0328 | |
| 396577 | PDCM ASSOCIATES SE | LCDO. FERNANDO FONT LEE | PO BOX 13230 | | | SAN JUAN | PR | 00910-0328 | |
| 2150748 | PDCM ASSOCIATES, SE | AVE CAMPO RICO ESQ. 246 | | | | CAROLINA | PR | 00982 | |
| 396578 | PDL CORP. | PO BOX 19776 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| 396579 | PDM UTILITY CORP | P O BOX 2020 | | | | HUMACAO | PR | 00792 | |
| 1486690 | PDR Acquisition, LLC | c/o Jeremy Griffiths, Chief Financial Officer | 1511 Ave Ponce De Leon, Ciudadela Suite C | | | San Juan | PR | 00909 | |
| 1486690 | PDR Acquisition, LLC | Moore & Van Allen PLLC | Attn: Zachary H. Smith | 100 North Tryon St., Suite 4700 | | Charlotte | NC | 28202 | |
| 396580 | PEA SCHOOL | HILL BROTHERS | 372 A CALLE 11 | | | SAN JUAN | PR | 00924 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 396581 | PEACE OF MIND PSYCHOLOGY AND WELLNEESS INNOVATIONS | URB. PEREYO CALLE ORION #4 | | | | HUMACAO | PR | 00791 | |
| 396582 | PEACE RIVER CENTER | 120 BLUEGRASS VALLEY PARKWAY | | | | ALPHARETTA | GA | 30005 | |
| 396583 | PEACE RIVER CENTER GATEWAY | MEDICAL RECORDS | 715 N LAKE AVE | | | LAKELAND | FL | 33801 | |
| 396584 | PEACE RIVER REGIONAL MEDICAL | PO BOX 0397 | | | | NEW PORT RICHEY | FL | 34656-0397 | |
| 396585 | PEACH STATE AMBULANCE OF P R | 6429 CARR 2 PMB 22 | | | | QUEBRADILLAS | PR | 00678 | |
| 396586 | PEACHTREE ORTHOPAEDIC CLINIC | 16 BRONZE POINTE | | | | SWANSEA | IL | 62226 | |
| 396587 | PEACHTREE ORTHOPAEDIC SPORTS MEDICINE CENTER | 16 BRONZE POINTE | | | | SWANSEA | IL | 62226 | |
| 1966767 | Peaje Investments LLC | c/o Allan S. Brillant | Dechert LLP, 1095 Avenue of the Americas | | | New York | NY | 10036-6797 | |
| 2152268 | PEAJE INVESTMENTS LLC | C/O ALLAN S. BRILLIANT, DECHERT, LLP | 1095 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| 1896922 | Peaje Investments LLC | c/o Cogency Global, Inc., | 850 New Burton Road, Suite 201 | | | Dover | DE | 19904 | |
| 1896922 | Peaje Investments LLC | I/C Alla S. Brilliant | Dechert LLP, 1095 Avenue fo the Americas | | | New York | NY | 10036-6797 | |
| 396588 | PEAK MENTAL HEALTH | 1133 HEATHERSTONE DR # 102 | | | | FREDERICKSBURG | VA | 22407-4828 | |
| 396589 | PEAK PERFORMANCE | 1357 AVE ASHFORD STE 328 | | | | SAN JUAN | PR | 00907 | |
| 396590 | PEAK PERFORMERS OF P.R. INC. | 138 AVE. WINSTON CHURCHILL | STE. 913 | | | SAN JUAN | PR | 00926 | |
| 735823 | PEAK PERFORMERS OF PR | 138 AVE WINSTON CHURCHILL | SUITE 913 | | | SAN JUAN | PR | 00926 | |
| 849060 | PEAK PERFORMERS OF PR INC | SUITE 913 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 831552 | PEAK SCIENTIFIC | 19 STERLING ROAD SUITE #1 | | | | BILLERICA | MA | 01862 | |
| 396591 | PEARCE REYES, MICHELLE M | Address on file | | | | | | | |
| 396592 | PEARL H RYAN BUSSE | VILLA PALMERA | 1867 CALLE BARBOSA | | | SAN JUAN | PR | 00912 | |
| 396593 | PEARLE VISION | PALMA REAL SHOPPING CENTER | LOCAL C 134 | | | HUMACAO | PR | 00791 | |
| 735826 | PEARLE VISION CENTER | 1 CALLE TOMAS DAVILA | | | | BARCELONETA | PR | 00617 | |
| 735831 | PEARLE VISION CENTER | 1122 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| 735830 | PEARLE VISION CENTER | 1ER NIVEL PLAZA LAS AMERICAS | LOCAL 140 | | | SAN JUAN | PR | 00918 | |
| 735828 | PEARLE VISION CENTER | 27 CALLE BETANCES | | | | SAN SEBASTIAN | PR | 00685 | |
| 735827 | PEARLE VISION CENTER | 3535 AVE MILITAR SUITE 107 | | | | ISABELA | PR | 00662 | |
| 396594 | PEARLE VISION CENTER | 5829 PLAZA ESCORIAL STE 105 | | | | CAROLINA | PR | 00987 | |
| 396595 | PEARLE VISION CENTER | 59 CALLE MCKINLEY | | | | MANATI | PR | 00674 | |
| 396596 | PEARLE VISION CENTER | ATTN DR MIGUEL CARDONA | PLAZA CIDRA | CARR 172 ESQ 787 LOCAL 22 | | CIDRA | PR | 00739 | |
| 396597 | PEARLE VISION CENTER | P O BOX 2000 | | | | CAYEY | PR | 00737 | |
| 735824 | PEARLE VISION CENTER | PLAZA ACUARIUM MALL | CARR 165 INT 159 | | | TOA ALTA | PR | 00953-6602 | |
| 735829 | PEARLE VISION CENTER | PLAZA CARIBE 2050 | PONCE BY PASS SUITE 269 | | | PONCE | PR | 00717 | |
| 735825 | PEARLE VISION CENTER | PLAZA DE ATLANTICO | LOCAL 9 | | | ARECIBO | PR | 00612 | |
| 396598 | PEARLE VISION CENTER | PO BOX 372000 | | | | CAYEY | PR | 00737 | |
| 396599 | PEARLE VISION EXPRESS | 10 MAYAGUEZ MALL | | | | MAYAGUEZ | PR | 00680 | |
| 1464073 | Pearlman, Bernard | 15 West 72nd Street | Apartment 22H | | | New York | NY | 10023 | |
| 396600 | PEARO LUIS MIRANDA ACOSTA | Address on file | | | | | | | |
| 396601 | PEARSON ASSESSMENTS | 4484 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 396602 | PEARSON ASSESSMENTS | 5601 GREEN VALLEY RD | | | | BLOOMINGTON | MN | 55437 | |
| 396603 | PEARSON ASSESSMENTS | PO BOX 1416 | | | | MINNEAPOLIS | MN | 55440 | |
| 396604 | PEARSON AVILES, GISELLE | Address on file | | | | | | | |
| 396606 | PEARSON CEPEDA, SANTA M | Address on file | | | | | | | |
| 396607 | PEARSON CRUZ, ROBERTO | Address on file | | | | | | | |
| 735832 | PEARSON DIGITAL LEARNING | JARDINES DE CANOVANAS | E 4 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 396608 | PEARSON EDUCATION, INC. | 200 OLD TAPPAN RD | | | | OLD TAPPAN | NJ | 07675 | |
| 2150752 | PEARSON EDUCATION, INC. | BRIAN D. GLUECKSTEIN | SULLIVAN & CROMWELL LLP | 125 BROAD STREET | | NEW YORK | NY | 10004-2498 | |
| 2150751 | PEARSON EDUCATION, INC. | C/O FGR CORPORATE SERVICES, INC., RESIDENT AGENT | 1 LAKE STREET UPPER | | | SADDLE RIVER | NJ | 07458 | |
| 396609 | PEARSON EDUCATION, INC. | ONE LAKE STREET | | | | UPPER SADDLE RIVER | NJ | 07458 | |
| 396610 | PEARSON EDUCATION, INC. | P O BOX 11071 | | | | DES MOINES | IA | 50380-1071 | |
| 396611 | PEARSON EDUCATION, INC. | P O BOX 366408 | | | | SAN JUAN | PR | 00936-6408 | |
| 396612 | PEARSON EDUCATION, INC. | PO BOX 102406 | | | | ATLANTA | GA | 30368 | |
| 396613 | PEARSON EDUCATION, INC. | PO BOX 11074 | | | | DES MOINES | LA | 50309 | |
| 396614 | PEARSON EDUCATION, INC. | PO BOX 70845 | | | | CHICAGO | IL | 60673 | |
| 396615 | PEARSON EDUCATION, INC. | PRENTICE HALL | 24 ROPE FERRY RD | | | WATERFORD | CT | 06385 | |
| 396616 | PEARSON HERNAIZ, CARMEN L | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1917708 | Pearson Hernaiz, Carmen Lourdes | Address on file | | | | | | | |
| 396617 | PEARSON HERNAIZ, PROVIDENCIA | Address on file | | | | | | | |
| 809903 | PEARSON HERNAIZ, PROVIDENCIA | Address on file | | | | | | | |
| 396618 | PEARSON PEM P R INC | 13036 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 396619 | PEARSON PEM P R INC | 13043 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 2150512 | PEARSON PEM P.R., INC. | BRIAN D. GLUECKSTEIN | SULLIVAN & CROMWELL LLP | 125 BROAD STREET | | NEW YORK | NY | 10004-2498 | |
| 2150511 | PEARSON PEM P.R., INC. | C/O DLA PIPER (PUERTO RICO) LLC, RESIDENT AGENT | EDIFICION OCHOS 500 CALLE DE LA TAN | SUITE 401 | | SAN JUAN | PR | 00901-1969 | |
| 396620 | PEARSON RODRIGUEZ, MARLYSAEL | Address on file | | | | | | | |
| 396621 | PEARSON RODRIGUEZ, SARAH M | Address on file | | | | | | | |
| 809904 | PEARSON RODRIGUEZ, SHARON | Address on file | | | | | | | |
| 396622 | PEARSON, BROCK | Address on file | | | | | | | |
| 396623 | PEC INCORPORATED | URB MONTE MONTE CLARO | MP3 PASEO DEL VALLE | | | BAYAMON | PR | 00961-3569 | |
| 735833 | PECADORES ANONIMOS INC | 31 ADOLFO SANCHEZ | | | | LAS PIEDRAS | PR | 00771 | |
| 735834 | PECHE DE PR INC | PO BOX 29682 | | | | SAN JUAN | PR | 00929 | |
| 396624 | PECHEREK ROGERS MD, TERESA | Address on file | | | | | | | |
| 396605 | PECHO CRESPO, KARLA | Address on file | | | | | | | |
| 396625 | PECHO MURAZZI, ISAIAS | Address on file | | | | | | | |
| 396626 | PECUNIA GROUP | VILLAS DE PARKVILLE I B39 | 57 AVE LOPATEGUI | | | GUAYNABO | PR | 00969 | |
| 396627 | PECUNIA MUNOZ, EDNA | Address on file | | | | | | | |
| 396628 | PECUNIA RIVERA, VALERIA | Address on file | | | | | | | |
| 396629 | PECUNIA RIVERA, YULIANA | Address on file | | | | | | | |
| 396630 | PECU'S GARDENS INC | PO BOX 250183 | | | | AGUADILLA | PR | 00604 | |
| 735835 | PEDAL BOATS INC. | 800 CALLE MARTI | | | | SAN JUAN | PR | 00907 | |
| 735836 | PEDALEANDO | 69 CRISTOBAL COLON | | | | YABUCOA | PR | 00767 | |
| 396631 | PEDERSEN LASSO, JEAN | Address on file | | | | | | | |
| 396632 | PEDERSON KRAG CENTER | 55 HORIZON DRIVE | | | | HUNTINGTON | NY | 11743 | |
| 735837 | PEDIATRIA NORTE CSP | P O BOX 12 | | | | MANATI | PR | 00674 | |
| 396633 | PEDIATRIC AND FAMILY WELLNESS CORP | URB EL VALLE | 206 CALLE POMAROSAS | | | CAGUAS | PR | 00727-3217 | |
| 396634 | PEDIATRIC CARDIOLOGIC ASSOCIATES | 601 5TH ST S 711 | | | | ST PETERSBURG | FL | 33701 | |
| 735839 | PEDIATRIC CARDIOLOGY | 1 GUSTAWVELEVY PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 735840 | PEDIATRIC CARDIOLOGY ASSOC | 840 DR ML KING JR ST N STE 400 | | | | ST PETERSBURG | FL | 33705 | |
| 396635 | PEDIATRIC CENTER | HOSPITAL AUXLIO MUTUO | PO BOX 191227 | | | SAN JUAN | PR | 00919-1227 | |
| 735841 | PEDIATRIC CRITICAL CARE MED | 3959 BROADWAY | | | | NEW YORK | PR | 10032 | |
| 396636 | PEDIATRIC DENTAL CLINIC | PO BOX 141557 | | | | ARECIBO | PR | 00614 | |
| 735842 | PEDIATRIC GASTROENTEROLOGY | 1 GUSTAVELEVY PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 735843 | PEDIATRIC HEMOTOLOGY/ ONCOLOGY | 1 GUSTAVELEVY PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 396637 | PEDIATRIC HOME CARE SERVICE | URB PARKVILLE | E1 CALLE GARFIELD | | | GUAYNABO | PR | 00969 | |
| 735838 | PEDIATRIC I C U | 1 GUSTAVE LEVY PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 735844 | PEDIATRIC LIVER DISEASES | ONE GUSTAVE LEVY PL | BOX 1200 | | | NEW YORK | NY | 10029 | |
| 396638 | PEDIATRIC MANAGEMENT EMERGENCY SERVICES, CSP | PO BOX 644 | | | | DORADO | PR | 00646 | |
| 735845 | PEDIATRIC MEDICAL GROUP OF PR SP | P O BOX 191763 | | | | SAN JUAN | PR | 00919-1763 | |
| 735846 | PEDIATRIC NEURO SURGERY | PO BOX 201334 | | | | HOUSTON | TX | 77216 | |
| 396639 | PEDIATRIC ORTHOPEDICS OF SWFL | ATTN MEDICAL RECORDS | 15880 SUMMERLIN RD STE 300 PMB322 | | | FORT MYERS | FL | 33908 | |
| 735847 | PEDIATRIC PHYSICIANS SERVICES | PO BOX 863297 | | | | ORLANDO | PR | 32886-3297 | |
| 396640 | PEDIATRIC SPEECH & LANGUAGE SERV INC | PO BOX 51045 | | | | TOA BAJA | PR | 00950-1045 | |
| 735848 | PEDIATRIC SURGICAL GROUP | 880 6TH STREET SOUTH | | | | ST PETERSBURG | FL | 33701-1547 | |
| 396641 | PEDIATRICS & SPORTS MEDICINE P S C | PO BOX 12336 | | | | SAN JUAN | PR | 00914 | |
| 396642 | PEDIATRICS PROFESSIONALS CSP | URB CAMPINAS DE NAVARRO | 1 AVE CAMPINAS DE NAVARRO | | | GURABO | PR | 00778 | |
| 396643 | PEDIATRIX MEDICAL GROUP | PO BOX 11913 | | | | SAN JUAN | PR | 00922-1913 | |
| 396644 | PEDIATRIX MEDICAL GROUP | PO BOX 277279 | | | | ATLANTA | PR | 30384-7279 | |
| 735851 | PEDI-FORM INC | PO BOX 2602 | | | | BAYAMON | PR | 00960 | |
| 735849 | PEDI-FORM INC | PO BOX 8567 | | | | SAN JUAN | PR | 00910 | |
| 735850 | PEDI-FORM INC | REPTO METROPOLITANO | 950 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 1440813 | Pedigo, Norma | Address on file | | | | | | | |
| 735852 | PEDRA RODRIGUEZ COLON | 29 ARIZONA 4 | | | | ARROYO | PR | 00714 | |
| 250005 | PEDRAGON FERRER, JOSE E. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 799 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2147931 | Pedragon Ferrer, Jose Juan | Address on file | | | | | | | |
| 396645 | Pedragon Soto, Jose E | Address on file | | | | | | | |
| 396646 | PEDRAZA ALEJANDRO, RAQUEL | Address on file | | | | | | | |
| 854115 | PEDRAZA ALEJANDRO, RAQUEL | Address on file | | | | | | | |
| 396647 | PEDRAZA ALEJANDRO, RUTH N. | Address on file | | | | | | | |
| 2134689 | Pedraza Amber, Eduardo | Address on file | | | | | | | |
| 396649 | PEDRAZA AMBERT, EDUARDO | Address on file | | | | | | | |
| 849061 | PEDRAZA ANDINO JESSENIA | PMB 272 | PO BOX 4985 | | | CAGUAS | PR | 00726-4985 | |
| 396650 | PEDRAZA ANDINO, JESSENIA | Address on file | | | | | | | |
| 854116 | PEDRAZA ANDINO, JESSENIA | Address on file | | | | | | | |
| 396651 | Pedraza Ayala, Angel M | Address on file | | | | | | | |
| 396652 | PEDRAZA AYALA, JULIO A. | Address on file | | | | | | | |
| 396653 | PEDRAZA BAEZ, JOSE | Address on file | | | | | | | |
| 396654 | PEDRAZA BAEZ, JOSE N | Address on file | | | | | | | |
| 396655 | PEDRAZA BAEZ, JOSE N | Address on file | | | | | | | |
| 396656 | PEDRAZA BAEZ, VALERIA CRISTAL | Address on file | | | | | | | |
| 396657 | PEDRAZA BARRIONUEVO, CAROLA | Address on file | | | | | | | |
| 396658 | PEDRAZA BURGOS, HILDA S | Address on file | | | | | | | |
| 396659 | PEDRAZA CAMACHO, ILIA M. | Address on file | | | | | | | |
| 2175024 | PEDRAZA CAMACHO, JOSE | Address on file | | | | | | | |
| 2175024 | PEDRAZA CAMACHO, JOSE | Address on file | | | | | | | |
| 2176816 | PEDRAZA CAMACHO, JOSE G. | HC-03 BOX 7855 | | | | LAS PIEDRAS | PR | 00771 | |
| 396660 | PEDRAZA CAMACHO, NYRAIDA | Address on file | | | | | | | |
| 396661 | PEDRAZA CARATTINI, JUAN | Address on file | | | | | | | |
| 396662 | PEDRAZA CARTAGENA, EUNICE | Address on file | | | | | | | |
| 396663 | PEDRAZA CARTAGENA, MILDRED E. | Address on file | | | | | | | |
| 396664 | PEDRAZA CASTRO, WILMARIE | Address on file | | | | | | | |
| 396665 | PEDRAZA CLAUDIO, ELDA | Address on file | | | | | | | |
| 396666 | PEDRAZA CLAUDIO, ELDA A | Address on file | | | | | | | |
| 396667 | PEDRAZA CLAUDIO, JOSE | Address on file | | | | | | | |
| 396668 | PEDRAZA CLAUDIO, LUIS | Address on file | | | | | | | |
| 396669 | PEDRAZA CLAUDIO, ROMEL | Address on file | | | | | | | |
| 2211569 | Pedraza Colon, Jacinto | Address on file | | | | | | | |
| 396670 | PEDRAZA COLON, JORGE | Address on file | | | | | | | |
| 396671 | Pedraza Colon, Juan F | Address on file | | | | | | | |
| 396673 | Pedraza Colon, Marcos A | Address on file | | | | | | | |
| 396674 | Pedraza Colon, Miguel A. | Address on file | | | | | | | |
| 396675 | PEDRAZA COLON, OMAR | Address on file | | | | | | | |
| 2208363 | Pedraza Colon, Pedro J. | Address on file | | | | | | | |
| 396676 | PEDRAZA COLON, YASMIN | Address on file | | | | | | | |
| 809906 | PEDRAZA CORREA, JESSICA | Address on file | | | | | | | |
| 396677 | PEDRAZA CRUZ, JOSE | Address on file | | | | | | | |
| 396678 | PEDRAZA CRUZ, NORMA I. | Address on file | | | | | | | |
| 396679 | PEDRAZA CRUZ, VICTOR | Address on file | | | | | | | |
| 396680 | Pedraza Cumba, Miguel A | Address on file | | | | | | | |
| 396681 | PEDRAZA DE JESUS, CARLOS | Address on file | | | | | | | |
| 396682 | PEDRAZA DE JESUS, JESUS | Address on file | | | | | | | |
| 396683 | PEDRAZA DE JESUS, JOSE | Address on file | | | | | | | |
| 396685 | Pedraza De Jesus, Rosalinda | Address on file | | | | | | | |
| 396686 | PEDRAZA DE JESUS, VICTOR | Address on file | | | | | | | |
| 396687 | PEDRAZA DE LUNA, ZORAIDA | Address on file | | | | | | | |
| 396688 | PEDRAZA DIAZ, HECTOR | Address on file | | | | | | | |
| 396689 | PEDRAZA DIAZ, JAVIER | Address on file | | | | | | | |
| 396690 | PEDRAZA FONSECA, JOSE | Address on file | | | | | | | |
| 809907 | PEDRAZA GARCIA, NYDIA R | Address on file | | | | | | | |
| 396692 | PEDRAZA GOMEZ, ADA I | Address on file | | | | | | | |
| 809908 | PEDRAZA GOMEZ, ADA I. | Address on file | | | | | | | |
| 396693 | PEDRAZA GONZALEZ, ANDREA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 800 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 396694 | Pedraza Gonzalez, Jose E | Address on file | | | | | | | |
| 396695 | PEDRAZA GONZALEZ, LUIS | Address on file | | | | | | | |
| 396696 | PEDRAZA GONZALEZ, LUIS | Address on file | | | | | | | |
| 396697 | PEDRAZA GUTIERREZ, NIURKA I | Address on file | | | | | | | |
| 396698 | PEDRAZA GUTIERREZ, NIURKA I | Address on file | | | | | | | |
| 396700 | PEDRAZA GUTIERREZ, YASHIRA | Address on file | | | | | | | |
| 396701 | PEDRAZA HERNANDEZ, WAGNER | Address on file | | | | | | | |
| 396702 | PEDRAZA IZQUIERDO, GRISALY | Address on file | | | | | | | |
| 396703 | PEDRAZA IZQUIERDO, MARINETTE | Address on file | | | | | | | |
| 1785271 | Pedraza Lai, Vidia I | Address on file | | | | | | | |
| 396704 | PEDRAZA LAI, VIDIA I | Address on file | | | | | | | |
| 396705 | PEDRAZA LAUREANO, ANA T | Address on file | | | | | | | |
| 809910 | PEDRAZA LEDUC, MATILDE | Address on file | | | | | | | |
| 396706 | PEDRAZA LEDUC, MATILDE | Address on file | | | | | | | |
| 396707 | PEDRAZA LOPEZ, GLORIA M. | Address on file | | | | | | | |
| 396708 | PEDRAZA MAGOON, DOLORES | Address on file | | | | | | | |
| 396709 | PEDRAZA MARRERO, JOSE | Address on file | | | | | | | |
| 396711 | PEDRAZA MARTINEZ, JOSE A. | Address on file | | | | | | | |
| 396712 | PEDRAZA MARTINEZ, JUANITA | Address on file | | | | | | | |
| 396713 | PEDRAZA MARTINEZ, RICARDO | Address on file | | | | | | | |
| 854117 | PEDRAZA MARTINEZ, RICARDO | Address on file | | | | | | | |
| 396714 | PEDRAZA MARTINEZ, WANDA I | Address on file | | | | | | | |
| 396715 | PEDRAZA MATEO, ADLYN | Address on file | | | | | | | |
| 2115023 | Pedraza Mateo, Adlyn J. | Address on file | | | | | | | |
| 396716 | PEDRAZA MATEO, MIGUEL A | Address on file | | | | | | | |
| 396717 | PEDRAZA MELENDEZ, ALFREDO | Address on file | | | | | | | |
| 396718 | PEDRAZA MELENDEZ, ANTONIO | Address on file | | | | | | | |
| 396719 | PEDRAZA MERCED, NORMA | Address on file | | | | | | | |
| 1744690 | Pedraza Morales, Luz | Address on file | | | | | | | |
| 396720 | PEDRAZA MORALES, LUZ I | Address on file | | | | | | | |
| 396721 | PEDRAZA MUNOZ, MARIA DE L. | Address on file | | | | | | | |
| 396722 | PEDRAZA NEGRON, ALEJANDRO | Address on file | | | | | | | |
| 396723 | Pedraza Negron, Jose G. | Address on file | | | | | | | |
| 396724 | PEDRAZA NEGRON, SOLIMAR | Address on file | | | | | | | |
| 396725 | PEDRAZA NIEVES, MIGDALIA | Address on file | | | | | | | |
| 396726 | Pedraza Nieves, Pedro J. | Address on file | | | | | | | |
| 396727 | PEDRAZA NIEVES, SOCORRO | Address on file | | | | | | | |
| 396728 | PEDRAZA NIEVES, TERESA | Address on file | | | | | | | |
| 809911 | PEDRAZA NIEVES, TERESA | Address on file | | | | | | | |
| 396729 | PEDRAZA OLIQUE, CECILIO | Address on file | | | | | | | |
| 396730 | PEDRAZA OLIQUE, ESTELVINA | Address on file | | | | | | | |
| 396731 | PEDRAZA OLIQUE, HIPOLITA | Address on file | | | | | | | |
| 809912 | PEDRAZA OLIQUE, IRIS | Address on file | | | | | | | |
| 396732 | PEDRAZA OLIQUE, IRIS D | Address on file | | | | | | | |
| 1949065 | Pedraza Olique, Iris D. | Address on file | | | | | | | |
| 396733 | PEDRAZA OLIQUE, KEILA | Address on file | | | | | | | |
| 809913 | PEDRAZA OLIQUE, NORMA | Address on file | | | | | | | |
| 396734 | PEDRAZA OLIQUE, NORMA I | Address on file | | | | | | | |
| 2233569 | Pedraza Olique, Norma I. | Address on file | | | | | | | |
| 396735 | PEDRAZA ORTIZ, EDWIN | Address on file | | | | | | | |
| 396699 | PEDRAZA ORTIZ, JOSE | Address on file | | | | | | | |
| 396736 | Pedraza Ortiz, Jose L. | Address on file | | | | | | | |
| 396737 | PEDRAZA OTERO, LINDA I | Address on file | | | | | | | |
| 396738 | PEDRAZA OTERO, LUZ | Address on file | | | | | | | |
| 396739 | PEDRAZA PENA, JAIME | Address on file | | | | | | | |
| 396740 | PEDRAZA PENA, NOEL | Address on file | | | | | | | |
| 809914 | PEDRAZA PONTON, LYANN | Address on file | | | | | | | |
| 396741 | PEDRAZA QUIJANO, MARIA H | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 801 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 396742 | PEDRAZA RICARD, CONNIE | Address on file | | | | | | | |
| 396743 | PEDRAZA RIOS, IRMA | Address on file | | | | | | | |
| 396744 | PEDRAZA RIOS, JOSE | Address on file | | | | | | | |
| 809915 | PEDRAZA RIVERA, JOSE | Address on file | | | | | | | |
| 396745 | PEDRAZA RIVERA, JOSE J | Address on file | | | | | | | |
| 1458571 | PEDRAZA RIVERA, ROSARIO | Address on file | | | | | | | |
| 396746 | PEDRAZA ROBLES, CARMEN S | Address on file | | | | | | | |
| 1593070 | Pedraza Robles, Carmen S. | Address on file | | | | | | | |
| 396747 | PEDRAZA RODRIGUEZ, FELIX | Address on file | | | | | | | |
| 396748 | PEDRAZA RODRIGUEZ, LOURDES | Address on file | | | | | | | |
| 396749 | PEDRAZA RODRIGUEZ, NORMA I | Address on file | | | | | | | |
| 396750 | PEDRAZA ROLON, ANGEL | Address on file | | | | | | | |
| 396751 | PEDRAZA ROLON, EDWIN A. | Address on file | | | | | | | |
| 396752 | PEDRAZA ROLON, GLORIA M | Address on file | | | | | | | |
| 396753 | PEDRAZA ROLON, GLORIA M. | Address on file | | | | | | | |
| 396754 | PEDRAZA ROLON, JOSE | Address on file | | | | | | | |
| 396755 | PEDRAZA ROSA, ZAIRA | Address on file | | | | | | | |
| 396756 | PEDRAZA ROSARIO, ARCADIO | Address on file | | | | | | | |
| 396757 | PEDRAZA ROSARIO, MARIA | Address on file | | | | | | | |
| 396758 | PEDRAZA ROSARIO, VICTOR | Address on file | | | | | | | |
| 396759 | PEDRAZA RUIZ, ILIA P | Address on file | | | | | | | |
| 809916 | PEDRAZA RUIZ, ILIA P | Address on file | | | | | | | |
| 1989183 | Pedraza Ruiz, Ilia P. | Address on file | | | | | | | |
| 396760 | PEDRAZA RUIZ, MARCO | Address on file | | | | | | | |
| 396761 | PEDRAZA SANCHEZ, ASTRID | Address on file | | | | | | | |
| 396762 | PEDRAZA SANCHEZ, LUIS | Address on file | | | | | | | |
| 396763 | PEDRAZA SANCHEZ, RAMONITA | Address on file | | | | | | | |
| 396765 | PEDRAZA SANCHEZ, VALENTIN | Address on file | | | | | | | |
| 396764 | Pedraza Sanchez, Valentin | Address on file | | | | | | | |
| 396766 | PEDRAZA SANTIAGO, ELMER | Address on file | | | | | | | |
| 396767 | PEDRAZA SANTIAGO, PRAXEDES | Address on file | | | | | | | |
| 396768 | PEDRAZA SANTIAGO, YAMILETTE | Address on file | | | | | | | |
| 396769 | PEDRAZA SANTOS, ANGEL M | Address on file | | | | | | | |
| 809917 | PEDRAZA SANTOS, JOSE L. | Address on file | | | | | | | |
| 809918 | PEDRAZA SERRANO, DIANNA | Address on file | | | | | | | |
| 396771 | PEDRAZA SOTO, CARMEN | Address on file | | | | | | | |
| 396772 | PEDRAZA TORRES, CARMEN J | Address on file | | | | | | | |
| 396773 | PEDRAZA TORRES, LUCIA | Address on file | | | | | | | |
| 396774 | PEDRAZA TORRES, LUIS A | Address on file | | | | | | | |
| 396775 | PEDRAZA TORRES, MARIA D | Address on file | | | | | | | |
| 809919 | PEDRAZA TORRES, MARIA D | Address on file | | | | | | | |
| 396776 | PEDRAZA TORRES, PEDRO | Address on file | | | | | | | |
| 396777 | PEDRAZA VAZQUEZ, JUAN | Address on file | | | | | | | |
| 396778 | PEDRAZA VAZQUEZ, RICARDO | Address on file | | | | | | | |
| 396779 | PEDRAZA VAZQUEZ, VILMA | Address on file | | | | | | | |
| 396780 | Pedraza Vega, Edgard | Address on file | | | | | | | |
| 396781 | PEDRAZA VELAZQUEZ, EDUARDO | Address on file | | | | | | | |
| 148434 | PEDRAZA VELAZQUEZ, EDUARDO E. | Address on file | | | | | | | |
| 396782 | Pedraza Velazquez, Eduardo E. | Address on file | | | | | | | |
| 396783 | PEDRAZA ZAMBRANA, ROSALYN | Address on file | | | | | | | |
| 1421028 | PEDRAZA, EDGARDO | LUIS MANUEL PAVIA VIDAL | PO BOX 363325 | | | SAN JUAN | PR | 00936 | |
| 396784 | PEDRAZA, JULIO A | Address on file | | | | | | | |
| 396785 | PEDRAZA, MIGUEL A | Address on file | | | | | | | |
| 211523D | Pedraz-Santiago, Praxedes | Address on file | | | | | | | |
| 396786 | PEDREGAL MD , ARTHUR J | Address on file | | | | | | | |
| 396787 | PEDREIRA ACEVEDO, MIGUEL | Address on file | | | | | | | |
| 396788 | PEDREIRA MANGUAL, LUIS | Address on file | | | | | | | |
| 396789 | PEDREIRA, MARK | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 802 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 396790 | PEDRERO AYALA, ROSEMARY | Address on file | | | | | | | |
| 396791 | PEDRERO AYALA, ROSEMARY | Address on file | | | | | | | |
| 396792 | PEDRERO CORRES, DESIREE | Address on file | | | | | | | |
| 396793 | PEDRERO DIAZ, ELIZABETH | Address on file | | | | | | | |
| 396794 | PEDRIDO DE LA ROSA, NORKY | Address on file | | | | | | | |
| 735853 | PEDRITO RODRIGUEZ MARTINEZ | HC 30 BOX 31517 | | | | SAN LORENZO | PR | 00754 | |
| 849062 | PEDRITO'S CAR WASH & DETAILING | PORTALES DE JUNCOS | 2077 CALLE VELA | | | JUNCOS | PR | 00777-7711 | |
| 735854 | PEDRITOS LIFTING SERVICE | VILLA PALMERAS 318 | CALLE VIZCARRONDO | | | SAN JUAN | PR | 00915 | |
| 735872 | PEDRO A ACEVEDO ESPADA | A 14 CALLE P | PABLO COLON | | | COAMO | PR | 00769 | |
| 849063 | PEDRO A ACEVEDO ESTRADA | PO BOX 9079 | | | | BAYAMON | PR | 00960-9079 | |
| 735873 | PEDRO A ACEVEDO LOPEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 735874 | PEDRO A ALBARRAN ANTONSANTI | PO BOX 441 | | | | BAYAMON | PR | 00760 | |
| 735875 | PEDRO A ALICEA MARTINEZ | Address on file | | | | | | | |
| 735876 | PEDRO A ALVARADO CARBONEL | 43 SALIDA SANTA CATALINA | | | | COAMO | PR | 00769 | |
| 735877 | PEDRO A APONTE MENENDEZ | URB TOA ALTA HEIGTS | AC CALLE 30 | | | TOA ALTA | PR | 00953 | |
| 735878 | PEDRO A ARCE | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 735879 | PEDRO A ARROYO MALARET | URB ALTURAS DE VEGA BAJA | E E 18 CALLE D D | | | VEGA BAJA | PR | 00693 | |
| 396795 | PEDRO A BAEZ QUINONES | Address on file | | | | | | | |
| 735880 | PEDRO A BELTRAN RODRIGUEZ | BOX 772 | | | | MANATI | PR | 00674 | |
| 735881 | PEDRO A BENITEZ CALDERON | COND.REXVILLE PARK 100 | V 344 CALLE 17 A | | | BAYAMON | PR | 00957 | |
| 396796 | PEDRO A BERRIOS DIAZ | Address on file | | | | | | | |
| 396797 | PEDRO A BORIA DE JESUS | Address on file | | | | | | | |
| 396798 | PEDRO A CABEZUDO BRUNO | Address on file | | | | | | | |
| 396799 | PEDRO A CABRERA RIVERA | Address on file | | | | | | | |
| 735882 | PEDRO A CALDERON SANCHEZ | Address on file | | | | | | | |
| 735883 | PEDRO A CAPPAS NEGRON | VILLA DEL CARMEN 15 GG 7 | | | | PONCE | PR | 00731 | |
| 396800 | PEDRO A CARABALLO CASTRO | Address on file | | | | | | | |
| 396801 | PEDRO A CARABALLO RODRIGUEZ | Address on file | | | | | | | |
| 396802 | PEDRO A CARDE ACOSTA | Address on file | | | | | | | |
| 735884 | PEDRO A CARDONA MUXIZ | URB MAGNOLIA GARDENS | Q 1 CALLE 18 | | | BAYAMON | PR | 00956 | |
| 396803 | PEDRO A CARLO MUÑIZ | Address on file | | | | | | | |
| 396804 | PEDRO A CARLO MUNIZ | Address on file | | | | | | | |
| 396805 | PEDRO A CARLO MUNIZ | Address on file | | | | | | | |
| 735885 | PEDRO A CARTAGENA VEGA | BARRIO COCO NUEVO | 385 CALLE LUIS LLORENS TORRES | | | SALINAS | PR | 00751 | |
| 735886 | PEDRO A CASIANO AYALA | BO LLANOS SECTOR CAMINO EL TORONJO | CARR 725 KM 2 8 | | | AIBONITO | PR | 00705 | |
| 735887 | PEDRO A CASIANO AYALA | PO BOX 2062 | | | | AIBONITO | PR | 00705 | |
| 396806 | PEDRO A CASTRO AGUILAR | Address on file | | | | | | | |
| 396807 | PEDRO A CASTRO CURBELO | Address on file | | | | | | | |
| 735888 | PEDRO A CASTRO GONZALEZ | HC 4 BOX 41300 | | | | HATILLO | PR | 00659 | |
| 396808 | PEDRO A CEDENO GALINDEZ | Address on file | | | | | | | |
| 735889 | PEDRO A CHARLES CLAUDIO | Address on file | | | | | | | |
| 735890 | PEDRO A CHEVEREZ | CIUDAD JARDIN | 137 CALLE MALAGUETA | | | TOA ALTA | PR | 00953 | |
| 396809 | PEDRO A CHEVEREZ GONZALEZ | Address on file | | | | | | | |
| 396810 | PEDRO A CID FERNANDEZ | Address on file | | | | | | | |
| 735892 | PEDRO A COLON ALMENAS | BOX 30724 | | | | SAN JUAN | PR | 00929-1724 | |
| 396811 | PEDRO A COLON FIGUEROA | Address on file | | | | | | | |
| 735893 | PEDRO A COLON PEREZ | VILLA FONTANA PARK | 5K 18 CALLE PARQUE CENTRAL | | | CAROLINA | PR | 00985 | |
| 735891 | PEDRO A COLON REYES | URB LOS ANGELES | V 26 CALLE N | | | CAROLINA | PR | 00979 | |
| 735894 | PEDRO A CORA RIVERA | URB SAN ANTONIO | 1 CALLE A | | | ARROYO | PR | 00714 | |
| 735895 | PEDRO A CORDERO VELEZ | VILLA FONTANA | 2DL 262 VIA CATERINA | | | CAROLINA | PR | 00983 | |
| 735896 | PEDRO A CORTES ACEVEDO | VICTORIA STATION | PO BOX 148 | | | AGUADILLA | PR | 00605 | |
| 396812 | PEDRO A CORTES SOTO | Address on file | | | | | | | |
| 396813 | PEDRO A CRESPO CLAUDIO | Address on file | | | | | | | |
| 396814 | PEDRO A CRESPO GONZALEZ | Address on file | | | | | | | |
| 396815 | PEDRO A CRESPO ROMAN | Address on file | | | | | | | |
| 396816 | PEDRO A CRUZ GARCIA | Address on file | | | | | | | |
| 849064 | PEDRO A DEL VALLE TOLLINCHE | PMB 279 | 352 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926-4117 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 735897 | PEDRO A DELGADO MATEO | HC 03 BOX 15410 | | | | JUANA DIAZ | PR | 00795 | |
| 735898 | PEDRO A DELGADO MATEO | JARD DE JACOGUAX | C 11 CALLE D | | | JUANA DIAZ | PR | 00795 | |
| 735899 | PEDRO A DIAZ ASTACIO | Address on file | | | | | | | |
| 396817 | PEDRO A DIAZ RAMIREZ | Address on file | | | | | | | |
| 396818 | PEDRO A DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 735900 | PEDRO A DOHNERT | LAS LOMAS | 1783 CALLE 2 SO | | | SAN JUAN | PR | 00921-1165 | |
| 396819 | PEDRO A DUQUE HERNANDEZ | Address on file | | | | | | | |
| 396820 | PEDRO A FERNANDEZ DE JESUS | Address on file | | | | | | | |
| 735901 | PEDRO A FERRER MATOS | HC-1 BOX-1959 | | | | BOQUERON | PR | 00622-9706 | |
| 396821 | PEDRO A FIGUEROA GONZALEZ | Address on file | | | | | | | |
| 735902 | PEDRO A FIGUEROA PABON | URB STA JUANITA | DB 21 CALLE DAMASCO | | | BAYAMON | PR | 00956 | |
| 396822 | PEDRO A FLORES DIAZ | Address on file | | | | | | | |
| 735903 | PEDRO A FUENTES AGOSTO | HC 71 BOX 1400 | | | | NARANJITO | PR | 00719-9726 | |
| 396823 | PEDRO A FUENTES RIVERA | Address on file | | | | | | | |
| 735904 | PEDRO A GALARZA DELGADO | URB CARIBE | 1570 CALLE CAVALIERI | | | SAN JUAN | PR | 00926 | |
| 396824 | PEDRO A GARCIA CRUZ | Address on file | | | | | | | |
| 396825 | PEDRO A GARCIA GONZALEZ | Address on file | | | | | | | |
| 396826 | PEDRO A GARCIA MORENO | Address on file | | | | | | | |
| 396827 | PEDRO A GARCIA QUINTANA | Address on file | | | | | | | |
| 735906 | PEDRO A GONZALEZ | 20 CALLE FELIX TIO | | | | SABANA GRANDE | PR | 00637 | |
| 735907 | PEDRO A GONZALEZ | CONCORDIA GARDENS 1 | APT 14 H | | | SAN JUAN | PR | 00924 | |
| 735905 | PEDRO A GONZALEZ | PO BOX 363501 | | | | SAN JUAN | PR | 00936-3501 | |
| 396828 | PEDRO A GONZALEZ | Address on file | | | | | | | |
| 735908 | PEDRO A GONZALEZ LATORRE | HC 5 BOX 39095 | | | | SAN SEBASTIAN | PR | 00695 | |
| 849065 | PEDRO A GONZALEZ OCASIO | PMB 202 BOX 4000 | 1B CALLE ESTACION | | | VEGA ALTA | PR | 00692 | |
| 735909 | PEDRO A GONZALEZ OTERO | PO BOX 332 | | | | MOROVIS | PR | 00687 | |
| 735910 | PEDRO A GONZALEZ ROSA | Address on file | | | | | | | |
| 396829 | PEDRO A GUILLOTY SILVA | Address on file | | | | | | | |
| 735911 | PEDRO A HERNANDEZ LOPEZ | Address on file | | | | | | | |
| 735912 | PEDRO A HERNANDEZ PEREZ | URB MONTE BELLO | BLOQUE P 18 CALLE 5 A | | | GUAYNABO | PR | 00969 | |
| 396830 | PEDRO A IRIZARRY BONILLA | Address on file | | | | | | | |
| 735913 | PEDRO A IZQUIERDO LOPEZ | URB LAGOS DE PLATA | P 32 CALLE 14 | | | TOA BAJA | PR | 00949 | |
| 735914 | PEDRO A JACA | BO GUAJATACA | HC 03 BOX 211 16120 | | | QUEBRADILLA | PR | 00678-9813 | |
| 396831 | PEDRO A JIMENEZ RIVERA | Address on file | | | | | | | |
| 396832 | PEDRO A JIMENEZ ROBINSON | Address on file | | | | | | | |
| 849066 | PEDRO A JUSINO | HC 2 BOX 14232 | | | | LAJAS | PR | 00667-9609 | |
| 735915 | PEDRO A LASALLE BERMUDEZ | Address on file | | | | | | | |
| 396833 | PEDRO A LASALLE CHAPARRO | Address on file | | | | | | | |
| 396834 | PEDRO A LEON BAEZ | Address on file | | | | | | | |
| 396835 | PEDRO A LOPEZ FLORES | Address on file | | | | | | | |
| 735916 | PEDRO A LOPEZ GONZALEZ | Address on file | | | | | | | |
| 735917 | PEDRO A LOPEZ MALDONADO | PO BOX 73 | | | | DORADO | PR | 00646-0073 | |
| 396836 | PEDRO A LOPEZ MUNOZ | Address on file | | | | | | | |
| 396837 | PEDRO A LOPEZ ONNA | Address on file | | | | | | | |
| 396838 | PEDRO A LUCENA | Address on file | | | | | | | |
| 396839 | PEDRO A LUCENA | Address on file | | | | | | | |
| 735918 | PEDRO A LUGO ALMODOVAR | BO MINILLAS | HC 01 BOX 7687 | | | SAN GERMAN | PR | 00686 | |
| 396840 | PEDRO A MALDONADO SANTOS | Address on file | | | | | | | |
| 735919 | PEDRO A MANZANO SIERRA | VILLA CAPIN | 653 CALLE SOLFERINO | | | SAN JUAN | PR | 00924 | |
| 396841 | PEDRO A MARIANI MOLINI | Address on file | | | | | | | |
| 735920 | PEDRO A MARRERO PADILLA | HC 02 BOX 6054 | | | | MOROVIS | PR | 00687 | |
| 735921 | PEDRO A MARTINEZ | 12 CALLE BETANCES | | | | SAN SEBASTIAN | PR | 00685 | |
| 735922 | PEDRO A MARTINEZ GONZALEZ | Address on file | | | | | | | |
| 396842 | PEDRO A MARTINEZ RIVERA | Address on file | | | | | | | |
| 735923 | PEDRO A MATEO REYES | Address on file | | | | | | | |
| 735924 | PEDRO A MATIAS LEBRON | CALLE 217 BLQ 4R #13 | COLINAS FAIRVIU | | | TRUJILLO ALTO | PR | 00976 | |
| 735925 | PEDRO A MATOS SEDA | PO BOX 3519 | | | | GUAYNABO | PR | 00970 | |
| 735926 | PEDRO A MAYOR REYES | 11 CALLE ECKMAN | | | | JUANA DIAZ | PR | 00795 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 396843 | PEDRO A MEDINA | Address on file | | | | | | | |
| 396844 | PEDRO A MEDINA TORRES | Address on file | | | | | | | |
| 735927 | PEDRO A MELENDEZ COTTO | Address on file | | | | | | | |
| 396845 | PEDRO A MELENDEZ OCASIO | Address on file | | | | | | | |
| 735928 | PEDRO A MENDEZ GUZMAN | HC 6 BOX 12218 | | | | SAN SEBASTIAN | PR | 00685 | |
| 849067 | PEDRO A MERCADO RIVERA | URB SANTA CLARA | 34 CALLE E | | | PONCE | PR | 00731 | |
| 2174753 | PEDRO A MIRANDA & ASOCIADOS | 1519 AVE PONCE DE LEON | STE 1101 | | | SAN JUAN | PR | 00909 | |
| 735929 | PEDRO A MIRANDA SERRANO | P O BOX 628 | | | | CIALES | PR | 00638 | |
| 735930 | PEDRO A MORALES HERNANDEZ | BOX 3329 | | | | MAUNABO | PR | 00707 | |
| 735931 | PEDRO A MORALES MARQUEZ | RR 01 BOX 3546 | | | | MARICAO | PR | 00606 | |
| 396847 | PEDRO A MUNIZ RIVERA | Address on file | | | | | | | |
| 2176733 | PEDRO A MUNIZ RIVERA ARQUITECTOS Y ASOCIADOS | URB EL SENORIAL | 2065 CALLE F DE ROJAS | | | SAN JUAN | PR | 00926 | |
| 735932 | PEDRO A NIEVES MATEO | PO BOX 8753 | | | | BAYAMON | PR | 00960 | |
| 735933 | PEDRO A NIVAR | P O BOX 60-075 | | | | BAYAMON | PR | 00960 | |
| 735934 | PEDRO A OLIVERAS TRILLO | Address on file | | | | | | | |
| 735936 | PEDRO A ORTIZ | 8VA SEC SANTA JUANITA | WI 2 CALLE CAMPECHE | | | BAYAMON | PR | 00956 | |
| 735937 | PEDRO A ORTIZ | PO BOX 3962 | | | | GUAYNABO | PR | 00970 | |
| 735935 | PEDRO A ORTIZ | URB LAS LOMAS | 1681 CALE 28 S O | | | SAN JUAN | PR | 00921 | |
| 396848 | PEDRO A ORTIZ AYMAT | Address on file | | | | | | | |
| 735938 | PEDRO A ORTIZ DE JESUS | Address on file | | | | | | | |
| 396849 | PEDRO A ORTIZ FRANCO | Address on file | | | | | | | |
| 735939 | PEDRO A OTERO HERNANDEZ | PO BOX 51490 | | | | TOA BAJA | PR | 00950-1490 | |
| 1752893 | Pedro A Pabon Pantoja | Address on file | | | | | | | |
| 1752893 | Pedro A Pabon Pantoja | Address on file | | | | | | | |
| 1752893 | Pedro A Pabon Pantoja | Address on file | | | | | | | |
| 396850 | PEDRO A PABON SOLER | Address on file | | | | | | | |
| 396851 | PEDRO A PADILLA TORRES | Address on file | | | | | | | |
| 735940 | PEDRO A PADIN ESPINOSA | Address on file | | | | | | | |
| 396852 | PEDRO A PAGAN CARDONA | Address on file | | | | | | | |
| 396853 | PEDRO A PAGAN LOPEZ | Address on file | | | | | | | |
| 396854 | PEDRO A PENA PEREZ | Address on file | | | | | | | |
| 735941 | PEDRO A PERALTA JIMENEZ | Address on file | | | | | | | |
| 396855 | PEDRO A PERALTA JIMENEZ | Address on file | | | | | | | |
| 735942 | PEDRO A PEREIRA LOZADA | Address on file | | | | | | | |
| 396856 | PEDRO A PEREIRA LOZADA | Address on file | | | | | | | |
| 396857 | PEDRO A PEREZ BUTLER | Address on file | | | | | | | |
| 396858 | PEDRO A PEREZ CABAN | Address on file | | | | | | | |
| 735943 | PEDRO A PEREZ ROBLES | VILLA GRACIA | A 15 EL PLANTIO | | | TOA BAJA | PR | 00949 | |
| 396859 | PEDRO A PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 735944 | PEDRO A PEREZ ROMAN | A 37 SAN SALVADOR | | | | MANATI | PR | 00674 | |
| 396860 | PEDRO A QUILES RODRIGUEZ | Address on file | | | | | | | |
| 396861 | PEDRO A QUINONES RODRIGUEZ | Address on file | | | | | | | |
| 735945 | PEDRO A QUIROS LONGO | PO BOX 3253 | | | | GUAYNABO | PR | 00920-3253 | |
| 735946 | PEDRO A RAMIREZ MATOS | 41 CALLE WEST SAN JOSE | | | | GUAYAMA | PR | 00784 | |
| 735947 | PEDRO A RAMOS FIGUEROA | URB MANUEL CORCHADO | 51 CALLE VIOLETA | | | ISABELA | PR | 00662 | |
| 396862 | PEDRO A RAMOS GONZALEZ | Address on file | | | | | | | |
| 849068 | PEDRO A RAMOS RODRIGUEZ | BARRIO MAGUAYO | HC 1 BOX 10389 | | | LAJAS | PR | 00667 | |
| 735948 | PEDRO A RAMOS ROSADO | VALLE VERDE III | CG 8 CALLE CERROS | | | BAYAMON | PR | 00961 | |
| 396863 | PEDRO A RAMOS ROSADO | Address on file | | | | | | | |
| 735949 | PEDRO A RIOS REYES | Address on file | | | | | | | |
| 735950 | PEDRO A RIOS RODRIGUEZ | VILLA CAFETAL | 20-30 CALLE PUERTO RICO | | | YAUCO | PR | 00698 | |
| 396864 | PEDRO A RIVERA AROCHO | Address on file | | | | | | | |
| 735951 | PEDRO A RIVERA BONES | HC 01 BOX 4539 | | | | ARROYO | PR | 00714 | |
| 396865 | PEDRO A RIVERA BONES | Address on file | | | | | | | |
| 735952 | PEDRO A RIVERA PERDOMO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 735953 | PEDRO A RIVERA RIVERA | Address on file | | | | | | | |
| 735954 | PEDRO A RIVERA TORRES | 22 CALLE BARCELO | | | | BARRANQUITAS | PR | 00794 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 735955 | PEDRO A RODRIGUEZ | PO BOX 1393 | | | | GUAYNABO | PR | 00970 | |
| 396866 | PEDRO A RODRIGUEZ ALONSO | Address on file | | | | | | | |
| 770773 | PEDRO A RODRIGUEZ BAEZ | PRO SE | INSTITUCION ADULTOS 1000 CCP | SECCION 2-H CELDA #107 | SECTOR LAS CUCHARAS 3699 | PONCE | PR | 00728-1504 | |
| 396867 | PEDRO A RODRIGUEZ CALDERON | Address on file | | | | | | | |
| 396868 | PEDRO A RODRIGUEZ CALDERON | Address on file | | | | | | | |
| 396869 | PEDRO A RODRIGUEZ CARABALLO | Address on file | | | | | | | |
| 396870 | PEDRO A RODRIGUEZ CARABALLO | Address on file | | | | | | | |
| 735956 | PEDRO A RODRIGUEZ DE JESUS | RR 2 BOX 7588 | BO MONTELLANO | | | CIDRA | PR | 00739 | |
| 735957 | PEDRO A RODRIGUEZ FERNANDEZ | LA MATILDE | 5004 CALLE CARRETA | | | PONCE | PR | 00731 | |
| 735958 | PEDRO A RODRIGUEZ MARTIN | Address on file | | | | | | | |
| 396871 | PEDRO A ROJAS CALAFAT | Address on file | | | | | | | |
| 735959 | PEDRO A ROMAN RIVERA | URB DEL REY | 4 V 8 CALLE 9 A | | | CAGUAS | PR | 00725 | |
| 396872 | PEDRO A ROMERO CRUZ | Address on file | | | | | | | |
| 396873 | PEDRO A ROSA | Address on file | | | | | | | |
| 396874 | PEDRO A ROSA CORTES | Address on file | | | | | | | |
| 396875 | PEDRO A ROSA RIVERA | Address on file | | | | | | | |
| 396876 | PEDRO A ROSARIO CHARLES | Address on file | | | | | | | |
| 735960 | PEDRO A ROSARIO FRANCO | Address on file | | | | | | | |
| 396877 | PEDRO A ROSARIO SANCHEZ | Address on file | | | | | | | |
| 396878 | PEDRO A RUBAYO RODRIGUEZ | Address on file | | | | | | | |
| 735961 | PEDRO A SANCHEZ MATOS | BAIROA PARK | 2 K 4 CALLE JOSE M SOLIS | | | CAGUAS | PR | 00725 | |
| 735962 | PEDRO A SANCHEZ MOYETTE | PEDRO A SANCHEZ MOYETT | | | | SAN LORENZO | PR | 00754-9702 | |
| 735963 | PEDRO A SANCHEZ ORTIZ | Address on file | | | | | | | |
| 735964 | PEDRO A SANCHEZ QUILES | ALTAGRACIA 214 | CALLE LEONARDO MEJIAS | | | MANATI | PR | 00674 | |
| 396879 | PEDRO A SANTIAGO ALMODOVAR | Address on file | | | | | | | |
| 396880 | PEDRO A SANTIAGO MARRERO | Address on file | | | | | | | |
| 396881 | PEDRO A SANTOS CARRILLO | Address on file | | | | | | | |
| 735965 | PEDRO A SEGARRA LOZADA | PO BOX 3261 | | | | VEGA ALTA | PR | 00692 | |
| 396882 | PEDRO A SERRANO CASTRO | Address on file | | | | | | | |
| 735966 | PEDRO A SERRANO MATIAS | BO CAMPANILLA | PARCELA F 2 CALLE PRINCIPAL | | | TOA BAJA | PR | 00951 | |
| 735967 | PEDRO A SEVILLA RIVERA | URB PRADERAS | AP 1 CALLE 15 | | | TOA BAJA | PR | 00949 | |
| 735968 | PEDRO A SILVA LOZADA | Address on file | | | | | | | |
| 735969 | PEDRO A SOLIVAN SOBRINO | P O BOX 8631 | | | | SAN JUAN | PR | 00910-0631 | |
| 396883 | PEDRO A SONERA PEREZ | Address on file | | | | | | | |
| 735970 | PEDRO A SOSTRE SANTOS | Address on file | | | | | | | |
| 396884 | PEDRO A SOTO PAZ/ RENEWABLE ENERGY DESI | Address on file | | | | | | | |
| 735971 | PEDRO A SUAREZ OTERO | PO BOX 212 | | | | MOROVIS | PR | 00687 | |
| 735972 | PEDRO A TOLEDO DAVILA | Address on file | | | | | | | |
| 849069 | PEDRO A TOLEDO Y ASOCIADOS | PO BOX 367009 | | | | SAN JUAN | PR | 00936-7009 | |
| 396885 | PEDRO A TORRELLAS RUIZ | Address on file | | | | | | | |
| 396886 | PEDRO A TORRES ALAMO | Address on file | | | | | | | |
| 735973 | PEDRO A TORRES MARRERO | URB VILLA DEL CARMEN | 2790 CALLE TOLEDO | | | PONCE | PR | 00716-2235 | |
| 735974 | PEDRO A TORRES ORTIZ | Address on file | | | | | | | |
| 396887 | PEDRO A TORRES RODRIGUEZ | Address on file | | | | | | | |
| 396888 | PEDRO A TORRES VELEZ | Address on file | | | | | | | |
| 735975 | PEDRO A TUBENS GOMEZ | Address on file | | | | | | | |
| 396889 | PEDRO A VARGAS | Address on file | | | | | | | |
| 396890 | PEDRO A VARGAS FLEURYS | Address on file | | | | | | | |
| 396891 | PEDRO A VARGAS PEREZ | Address on file | | | | | | | |
| 396892 | PEDRO A VAZQUEZ DE JESUS | Address on file | | | | | | | |
| 396893 | PEDRO A VAZQUEZ MONTANEZ | Address on file | | | | | | | |
| 396894 | PEDRO A VAZQUEZ OCASIO | Address on file | | | | | | | |
| 396895 | PEDRO A VAZQUEZ PAGAN | Address on file | | | | | | | |
| 396897 | PEDRO A VAZQUEZ VEGA | Address on file | | | | | | | |
| 735977 | PEDRO A VEGA ALICEA | Address on file | | | | | | | |
| 396898 | PEDRO A VEGA CRUZ | Address on file | | | | | | | |
| 396899 | PEDRO A VEGA PEREZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 806 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 396900 | PEDRO A VEGA RIVERA | Address on file | | | | | | | |
| 735978 | PEDRO A VELAZQUEZ SANCHEZ | PO BOX 306815 | | | | ST THOMAS | VI | 00803 | |
| 396901 | PEDRO A VELEZ BAERGA | Address on file | | | | | | | |
| 396902 | PEDRO A VELEZ BAUZO | Address on file | | | | | | | |
| 396903 | PEDRO A VILLAFANE RIVERA | Address on file | | | | | | | |
| 735855 | PEDRO A VIZCARRONDO DIAZ | PO BOX 192911 | | | | SAN JUAN | PR | 00919 | |
| 396904 | PEDRO A YOBOBY | Address on file | | | | | | | |
| 396905 | PEDRO A. ADROVER LOPEZ | Address on file | | | | | | | |
| 735979 | PEDRO A. CABRERA YERO Y GLADYS RIVERA | Address on file | | | | | | | |
| 735980 | PEDRO A. COLLAZO TORRES | PO BOX 1422 | | | | SAN SEBASTIAN | PR | 00685 | |
| 735856 | PEDRO A. IRIZARRY VAZQUEZ | BARRIO PALOMAS | BOX 2123 | | | YAUCO | PR | 00698 | |
| 396906 | PEDRO A. LESPIER LABOY | Address on file | | | | | | | |
| 735981 | PEDRO A. MARRERO | BO SAN LORENZO | HC 2 | | | MOROVIS | PR | 00687 | |
| 735982 | PEDRO A. MUNIZ RIVERA | EL SENORIAL | 2065 CALLE F DE RJS URB EL SENORIAL | | | SAN JUAN | PR | 00926 | |
| 2174575 | PEDRO A. RAMOS POGGI D/B/A P.R. MAINT. & CONST. | P.O. BOX 767 | | | | YAUCO | PR | 00698 | |
| 396907 | PEDRO A. RODRIGUEZ MILLAN | Address on file | | | | | | | |
| 735984 | PEDRO A. ROMAN QUILES | Address on file | | | | | | | |
| 735985 | PEDRO A. RUIZ TORRES | HC 01 BOX 9180 | | | | GUAYANILLA | PR | 00656 | |
| 735986 | PEDRO ABRANTES MONTE | Address on file | | | | | | | |
| 735987 | PEDRO ACEVEDO BADILLO | Address on file | | | | | | | |
| 735988 | PEDRO ACEVEDO RODRIGUEZ | HC 1 BOX 5120 | | | | HORMIGUEROS | PR | 00660 | |
| 396908 | PEDRO ACOSTA CINTRON | Address on file | | | | | | | |
| 735989 | PEDRO ACOSTA MARTINEZ | HC 01 BOX 39714 BO LAS DELICIAS | | | | CABO ROJO | PR | 00623-9730 | |
| 396909 | PEDRO ADORNO IRIZARRY | Address on file | | | | | | | |
| 735990 | PEDRO ADORNO NARVAEZ | 5278 MARICAO STATION | | | | VEGA ALTA | PR | 00692 | |
| 396910 | PEDRO AGOSTO MARTINEZ | Address on file | | | | | | | |
| 735991 | PEDRO AGOSTO RIVERA Y MARILU FERRER | Address on file | | | | | | | |
| 2174590 | PEDRO AGOSTO TORRES | Address on file | | | | | | | |
| 2174592 | PEDRO AGUAYO RODRIGUEZ | Address on file | | | | | | | |
| 396911 | PEDRO AGUILAR ROMAN | Address on file | | | | | | | |
| 396912 | PEDRO AGUSTIN LOPEZ | Address on file | | | | | | | |
| 735992 | PEDRO ALAMO GARCIA | HC 1 BOX 6702 | | | | GUAYNABO | PR | 00971 | |
| 396913 | PEDRO ALAMO RODRIGUEZ | Address on file | | | | | | | |
| 396914 | PEDRO ALBIZU APONTE | Address on file | | | | | | | |
| 396915 | PEDRO ALEJANDRO CANUELAS ECHEVARRIA | Address on file | | | | | | | |
| 396916 | PEDRO ALFALLA RIVERA | Address on file | | | | | | | |
| 735993 | PEDRO ALVARADO BERRIOS | URB REP VALENCIA | AD 39 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 735994 | PEDRO ALVARADO ORTIZ | HC 43 BOX 11029 | | | | CAYEY | PR | 00736 | |
| 396917 | PEDRO ALVARADO RODRIGUEZ | Address on file | | | | | | | |
| 735995 | PEDRO ALVARADO VAZQUEZ | PO BOX 158 | | | | CAYEY | PR | 00737-0158 | |
| 735996 | PEDRO ALVAREZ CAMPESINO | PO BOX 14383 | | | | SANTURCE | PR | 00916 | |
| 396918 | PEDRO ALVAREZ NIEVES | Address on file | | | | | | | |
| 396919 | PEDRO ALVAREZ RAMOS | Address on file | | | | | | | |
| 735997 | PEDRO ALVAREZ ROSARIO / LUNG CHAN PAI IN | 318 CALLE MONTE DE ORO | | | | CAMUY | PR | 00627-3309 | |
| 735857 | PEDRO ALVARRAD COLONO | HC 01 BOX 5927 | | | | GUAYNABO | PR | 00971 | |
| 2174821 | PEDRO ALVES PINEIRO | Address on file | | | | | | | |
| 396920 | PEDRO AMARO COMPRES | Address on file | | | | | | | |
| 735998 | PEDRO ANDRADES | Address on file | | | | | | | |
| 735999 | PEDRO ANDRES CEDRAMO | COND LOS NARANJALES | APT 109 | | | CAROLINA | PR | 00985 | |
| 736000 | PEDRO ANGEL CORTES | PO BOX 148 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| 396921 | PEDRO ANGEL HERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 396922 | PEDRO ANTONIO MATOS VAZQUEZ | Address on file | | | | | | | |
| 396923 | PEDRO ANTONIO MORALES HERNANDEZ | Address on file | | | | | | | |
| 838367 | PEDRO ANTONIO VARGAS FLEURYS | URB ALTO APOLO 58 CALLE ESPARTA | | | | GUAYNABO | PR | 00969 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 807 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 736001 | PEDRO APONTE ARRIAGA | RES RAMOS ANTONINI | EDIF 4 APT 34 | | | SAN JUAN | PR | 00924 | |
| 2174963 | PEDRO APONTE COLL | Address on file | | | | | | | |
| 736002 | PEDRO APONTE GONZALEZ | HC 1 BOX 6821 | | | | AIBONITO | PR | 00705 | |
| 736003 | PEDRO APONTE LUNA | PO BOX 10174 | CUH STATION | | | HUMACAO | PR | D0792 | |
| 736004 | PEDRO APONTE ORTIZ | Address on file | | | | | | | |
| 736005 | PEDRO APONTE ROJAS | URB SAN FELIPE | 1 7 CALLE 9 | | | ARECIBO | PR | 00612 | |
| 396925 | PEDRO AQUINO FIGUEROA | Address on file | | | | | | | |
| 736006 | PEDRO ARCHEVAL CAICOYA | BO BELGICA | 5621 CALLE COSTA RICA | | | PONCE | PR | 00731 | |
| 396926 | PEDRO AREVALO MARTINEZ | P.O. BOX 9103 | | | | SAN JUAN | PR | 00908 | |
| 396927 | PEDRO ARIAS ENCARNACION | Address on file | | | | | | | |
| 396928 | PEDRO ARIZMENDI | Address on file | | | | | | | |
| 736007 | PEDRO ARVELO MEDINA | HC 6 BOX 12526 | | | | SAN SEBASTIAN | PR | 00685 | |
| 396929 | PEDRO ARVESU GASSET | Address on file | | | | | | | |
| 736008 | PEDRO ASTACIO AYALA | 11 CALLE RAMOS ANTONINI | | | | CEIBA | PR | 00735 | |
| 736009 | PEDRO AUTO SALES INC | 1 NORTE CALLE DR VEVE | | | | COAMO | PR | 00769 | |
| 396930 | PEDRO AUTO SALES INC | Address on file | | | | | | | |
| 1538089 | PEDRO AXEL RIVERA FLORES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Puerto Rico Sales Tax Financing Corporation | c/o Gov. Dev. Bank of PR, Attn: Exec. Di | Roberto Sanchez Vilella Government Ce | De Diego Avenue, Stop 22 | Santurce | PR | 00940 | |
| 1538089 | PEDRO AXEL RIVERA FLORES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | The Bank of New York Mellon | Attention: Northern Municipals | 101 Barclay Street - 7W | | New York | NY | 10286 | |
| 1538089 | PEDRO AXEL RIVERA FLORES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PUERTO RICO | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 736011 | PEDRO AYALA FUENTES | PARCELAS SUAREZ MED BAJA | BUZON 480 C/3 | | | LOIZA | PR | 00772 | |
| 736012 | PEDRO AYALA LARA | Address on file | | | | | | | |
| 736010 | PEDRO AYALA PIZARRO | URB LA MARINA | F 26 CALLE DALIA | | | CAROLINA | PR | 00979 | |
| 736013 | PEDRO AYALA RIVERA | BO SUMIDERO SECCION | CORUJAS CARR 173 | | | AGUAS BUENAS | PR | 00703 | |
| 736014 | PEDRO B. SANCHEZ SIERRA | Address on file | | | | | | | |
| 396931 | PEDRO BADILLO ABASOLO | Address on file | | | | | | | |
| 396932 | PEDRO BAEZ TORRES | Address on file | | | | | | | |
| 396933 | PEDRO BARBA DE LACRUZ | Address on file | | | | | | | |
| 736016 | PEDRO BARBA E HIJO | PO BOX 21242 | | | | RIO PIEDRAS | PR | 00928 | |
| 736015 | PEDRO BARBA E HIJO | PO BOX 363932 | | | | SAN JUAN | PR | 00936-3932 | |
| 396934 | PEDRO BARBA E HIJO SEC SOC INCORRECTO | Address on file | | | | | | | |
| 396935 | PEDRO BARBA E HIJO SEC SOC INCORRECTO | Address on file | | | | | | | |
| 396936 | PEDRO BARBA E HIJOS | Address on file | | | | | | | |
| 396937 | PEDRO BARBOSA MEDINA | Address on file | | | | | | | |
| 396938 | PEDRO BARED GONZALEZ | Address on file | | | | | | | |
| 736017 | PEDRO BAREZ ROSARIO | P O BOX 363088 | | | | SAN JUAN | PR | 00936-3088 | |
| 736018 | PEDRO BAREZ ROSARIO | PO BOX 6869 | | | | SAN JUAN | PR | 00914 | |
| 736019 | PEDRO BARREDO MONTES | PO BOX 2525 | | | | GUAYNABO | PR | 00971 | |
| 736020 | PEDRO BARRETO GONZALES/JR & AUTO TRANSM. | BO TERRANOVA | CARR 113 BUZON 6114 N | | | QUEBRADILLA | PR | 00678 | |
| 396939 | PEDRO BATISTA OCASIO | Address on file | | | | | | | |
| 396940 | PEDRO BATISTA OCASIO | Address on file | | | | | | | |
| 736021 | PEDRO BEACHAMP LOPETEGUI | URB SANTA MARIA 123 C/ TRINITARIA | | | | SAN JUAN | PR | 00927 | |
| 396941 | PEDRO BEAUCHAMP | Address on file | | | | | | | |
| 736022 | PEDRO BELEN VELEZ | P O BOX 281 | | | | ENSENADA | PR | 00647 | |
| 736023 | PEDRO BELTRAN CARRASQUILLO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 396942 | PEDRO BELTRAN VALDES | Address on file | | | | | | | |
| 396943 | PEDRO BENGOCHEA SANTIAGO | Address on file | | | | | | | |
| 736024 | PEDRO BENITEZ RIVERA | JARDINES DE CONTRY CLUB | BP 3 CALLE 120 | | | CAROLINA | PR | 00985 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 808 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 736025 | PEDRO BENITO RODRIGUEZ SOLA | CAPARRA GALLERY PLAZA | 107 AVE ORTEGON SUITE 306 | | | GUAYNABO | PR | 00966-2520 | |
| 396944 | PEDRO BERDASCO PAZ | Address on file | | | | | | | |
| 396945 | PEDRO BERDECIA ORTIZ | Address on file | | | | | | | |
| 396946 | PEDRO BETANCOURT | Address on file | | | | | | | |
| 736026 | PEDRO BETANCOURT | Address on file | | | | | | | |
| 736027 | PEDRO BETANCOURT PRINCIPE | HC 01 BUZON 8247 | | | | CANOVANAS | PR | 00792 | |
| 736028 | PEDRO BIRRIEL NEGRON | HC 03 BOX 12579 | | | | CAROLINA | PR | 000987 | |
| 396947 | PEDRO BLANCO LUGO | Address on file | | | | | | | |
| 396948 | PEDRO BLASINI RODRIGUEZ | Address on file | | | | | | | |
| 736029 | PEDRO BOLIVAR CINTRON | BORINQUEN GARDENS | GG10 CALLE VIOLETA | | | RIO PIEDRAS | PR | 00926 | |
| 736030 | PEDRO BONET HARRIS | URB SANTA MARIA | H 10 CALLE 10 | | | CEIBA | PR | 00735 | |
| 396949 | PEDRO BONILLA | Address on file | | | | | | | |
| 396950 | PEDRO BONILLA LABOY | Address on file | | | | | | | |
| 736031 | PEDRO BONILLA RIVERA | HC 01 BOX 6479 | | | | SANTA ISABEL | PR | 00757 | |
| 736032 | PEDRO BONILLA SANTANA | P O BOX 518 | | | | DORADO | PR | 00646 | |
| 736033 | PEDRO BORIA ORTIZ | HC 1 BOX 6468 | | | | GURABO | PR | 00778 | |
| 736034 | PEDRO BOU FUENTES | PO BOX 78 | | | | COROZAL | PR | 00783 | |
| 396951 | PEDRO BRACERO RAMIREZ | Address on file | | | | | | | |
| 736035 | PEDRO BRACERO RIVERA | Address on file | | | | | | | |
| 736036 | PEDRO BRACERO RODRIGUEZ | Address on file | | | | | | | |
| 396952 | PEDRO BRAS CASANOVA | Address on file | | | | | | | |
| 396953 | PEDRO BRISUEÑO DOMINGUEZ | LCDO. LUIS E. PALACIOS | 160 COSTA RICA VENUS PLAZA C-901 | | | SAN JUAN | PR | 00917 | |
| 849070 | PEDRO BRISUEÑO DOMINGUEZ DBA BRISO TOWING | HC 67 BOX 13199 | | | | BAYAMON | PR | 00956-9502 | |
| 736037 | PEDRO BRULL JOY | URB SAN RAMON | 143 CALLE NOGAL | | | GUAYNABO | PR | 00969-3935 | |
| 736038 | PEDRO BURDOY GARCIA | BOX 336372 | | | | PONCE | PR | 00733 | |
| 736039 | PEDRO BURGOS CARRASQUILLO | URB PARQUE DE CANDELERO | 73 CALLE MADREPERLA | | | HUMACAO | PR | 00791-7608 | |
| 736040 | PEDRO BURGOS FERNANDEZ | P O BOX 1505 | | | | CANOVANAS | PR | 00729 | |
| 396954 | Pedro Burgos Figueroa | Address on file | | | | | | | |
| 396955 | PEDRO BURGOS RIVERA | Address on file | | | | | | | |
| 736041 | PEDRO BURGOS RODRIGUEZ | Address on file | | | | | | | |
| 736042 | PEDRO C DE JESUS ROMAN | URB AMERICA | 514 CALLE GUAYANILLA | | | SAN JUAN | PR | 00923-3331 | |
| 736043 | PEDRO C FALTO DETRES | 168 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 396956 | PEDRO C FERNANDEZ TORRES | Address on file | | | | | | | |
| 396957 | PEDRO C HERNANDEZ ZUMAETA | Address on file | | | | | | | |
| 396958 | PEDRO C OCASIO | Address on file | | | | | | | |
| 736045 | PEDRO C PAGAN TORRES | URB SANTA ELENA | N9 CALLE 13 | | | GUAYANILLA | PR | 00656 | |
| 736046 | PEDRO C REYES VELAZQUEZ | HC BOX 5353 | | | | YABUCOA | PR | 00767 | |
| 736047 | PEDRO C RIVERA DBA RECYCLING SOLUTIONS | RIBERAS DEL RIO | CALLE 5 I 26 | | | BAYAMON | PR | 00959 | |
| 396959 | PEDRO C RIVERA IZQUIERDO | Address on file | | | | | | | |
| 736048 | PEDRO C RODRIGUEZ RIVERA | PO BOX 194 | | | | TOA ALTA | PR | 00954 | |
| 736049 | PEDRO C ROMAN EYXARCH | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 736050 | PEDRO CABAN ACEVEDO | PO BOX 2600 SUITE 132 | | | | MOCA | PR | 00676 | |
| 770774 | PEDRO CABAN TORRES | LCDA IRIS MUNIZ DE MINSAL | IRIS MUNIZ DE MINSAL-REPARTO METR | 1110 AVE AMERICO MIRANDA STE A | | SAN JUAN | PR | 00921 | |
| 396960 | PEDRO CABAN TORRES | LCDA VYNKA SEDA RAMOS | VYNKA SEDA-PO BOX 1382 | | | CABO ROJO | PR | 00623-1382 | |
| 770775 | PEDRO CABAN TORRES | LCDA. JESSICA PLANELL PABON | JESSICA PLANELL-DISTRICT VIEW PLAZA | 644 AVE FDEZ JUNCOS | | SAN JUAN | PR | 00907-3122 | |
| 396961 | PEDRO CABAN TORRES | LCDA. WANDA CRUZ | URB VALLE HERMOSO SUR SA 20 CALLE BUCARE | | | HORMIGUEROS | PR | 00660 | |
| 396962 | PEDRO CABAN TORRES | LCDO RAFAEL DAVILA SEVILLANO | RAFAEL DAVILA-PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 | |
| 396963 | PEDRO CABAN TORRES | LCDO. EDWIN AVILES PEREZ | AVILES PEREZ-PO BOX 6255 | | | MAYAGUEZ | PR | 00681 | |
| 849071 | PEDRO CABAN VALES | REPTO METROPOLITANO | 868 CALLE 57 SE | | | SAN JUAN | PR | 00921-2312 | |
| 736051 | PEDRO CABRERA | COND DONVER | 704 CALLE MAGDALN #354 SECT CANTERA | | | SAN JUAN | PR | 00915 | |
| 736052 | PEDRO CABRERA MARTINEZ | BO MAMEYAL | PO BOX 229 | | | DORADO | PR | 00646 | |
| 736053 | PEDRO CALCANO Y AQUILINA FUENTES | Address on file | | | | | | | |
| 736054 | PEDRO CALDERIN VAZQUEZ | VILLA FONTANA PARK | 5U 10 CALLE PARQUE NAPOLEON | | | CAROLINA | PR | 00983 | |
| 736055 | PEDRO CALDERON AGOSTO | PO BOX 164 | | | | CANOVANAS | PR | 00729 | |
| 396964 | PEDRO CALDERON LANZAR | Address on file | | | | | | | |
| 396965 | PEDRO CALDERON RAMOS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 396966 | PEDRO CAMACHO ACEVEDO | Address on file | | | | | | | |
| 396967 | PEDRO CAMACHO ALAMEDA | LCDO. ARNALDO J. IRIZARRY | 112 CALLE DR VEVE STE1 | | | SAN GERMÁN | PR | 00683 | |
| 396968 | PEDRO CAMPOS & ASSOCIATES, PSC | VILLAS REALES | 344 VIA LOUVRE | | | GUAYNABO | PR | 00969 | |
| 736056 | PEDRO CANCEL CRUZ | BO SANTO DOMINGO SAINT JUST | 276 CALLE PRINCIPAL | | | TRUJILLO ALTO | PR | 00976 | |
| 396969 | PEDRO CANCEL MORALES | Address on file | | | | | | | |
| 736057 | PEDRO CANDELARIA AVILES | 468 CAMINO MARTELL | | | | MAYAGUEZ | PR | 00680 | |
| 736058 | PEDRO CANTRES OQUENDO | PO BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 736059 | PEDRO CARABALLO ARROYO | HC 5 BOX 7514 | | | | YAUCO | PR | 00698 | |
| 736060 | PEDRO CARABALLO LUGO | BO DOMINGUITO | B57 A PARC MATTEI | | | ARECIBO | PR | 00612 | |
| 736061 | PEDRO CARABALLO TORRES | URB VILLAS DEL CAFETAL | A 14 CALLE 1 | | | YAUCO | PR | 00968-0000 | |
| 396970 | PEDRO CARBONERA PARDO | Address on file | | | | | | | |
| 396971 | PEDRO CARDONA BORRERO | Address on file | | | | | | | |
| 396972 | PEDRO CARDONA ORTIZ | Address on file | | | | | | | |
| 736062 | PEDRO CARIBE NIEVES | HC 03 BOX 17713 | | | | QUEBRADILLA | PR | 00678 | |
| 736063 | PEDRO CARRASQUILLO BAEZ | Address on file | | | | | | | |
| 736064 | PEDRO CARRASQUILLO CIRINO | P O BOX 1981 | | | | LOIZA | PR | 00777 | |
| 396973 | PEDRO CARRASQUILLO MATOS | Address on file | | | | | | | |
| 736065 | PEDRO CARRASQUILLO REYES | Address on file | | | | | | | |
| 736066 | PEDRO CARRION HUERTAS | BO JUANA MATOS | 1233 CALLE SANTA MARIA | | | CATANO | PR | 00962 | |
| 396974 | PEDRO CARRION ORTIZ | Address on file | | | | | | | |
| 736067 | PEDRO CARRION RODRIGUEZ | 3210 NORTH HIGHLAND AVE | | | | TAMPA | FL | 33603 | |
| 396975 | PEDRO CARTAGENA GUTIERREZ | Address on file | | | | | | | |
| 736068 | PEDRO CASADO CABRERA | URB SANTA MARIA | F 41 CALLE 6 | | | SAN GERMAN | PR | 00683 | |
| 396976 | PEDRO CASAS CORDERO | Address on file | | | | | | | |
| 736069 | PEDRO CASTELLANO /TALLER PEDRO | URB VILLA TABAIBA | 675 CALLE GUARANI | | | PONCE | PR | 00731 | |
| 396978 | PEDRO CASTILLO RODRIGUEZ | Address on file | | | | | | | |
| 736070 | PEDRO CASTRO CUADRADO | VISTAS DE RIO GRANDE | J 26 CALLE ROBLE | | | CANOVANAS | PR | 00729 | |
| 736071 | PEDRO CASTRO HERNANDEZ | Address on file | | | | | | | |
| 736072 | PEDRO CATALA RODRIGUEZ | HC 33 BOX 4494 | | | | DORADO | PR | 00646 | |
| 396979 | PEDRO CATONI PRADO | Address on file | | | | | | | |
| 736073 | PEDRO CAY DELGADO | HC 1 BOX 5532 | | | | JUNCOS | PR | 00777-9761 | |
| 736074 | PEDRO CEDANO | COND LOS NARANJALES | EDIF D 30 APT 109 | | | CAROLINA | PR | 00985 | |
| 736075 | PEDRO CENTENO CASTRO | Address on file | | | | | | | |
| 736076 | PEDRO CENTENO MORALES | REPARTO MONTELLANO | F37 CALLE B | | | CAYEY | PR | 00736 | |
| 736077 | PEDRO CEPEDA PARRILLA | URB SANTA ISIDRA 2 | 115 CALLE 2 | | | FAJARDO | PR | 00738-4177 | |
| 736078 | PEDRO CHAPARRO GOMEZ | P O BOX 863 | | | | RINCON | PR | 00677 | |
| 736079 | PEDRO CHEVERE ESTELA | URB ALTAMESA | 1393 CALLE SAN FELIX | | | SAN JUAN | PR | 00921 | |
| 396980 | PEDRO CID MARTINEZ / RAFAELA FERNANDEZ | Address on file | | | | | | | |
| 736080 | PEDRO CINTRON DBA TAPICERIA EL ARTE | VILLA PRADES | 588 AVE JULIO ANDINO | | | SAN JUAN | PR | 00924 | |
| 735858 | PEDRO CLAUDIO GOMEZ | URB VILLA CAROLINA | 64 32 CALLE 53 | | | CAROLINA | PR | 00985 | |
| 396981 | PEDRO CLAVEROL GIL | Address on file | | | | | | | |
| 396982 | PEDRO CLEMENTE QUINONES | Address on file | | | | | | | |
| 736081 | PEDRO COLLAZO GARCIA | PO BOX 565 | | | | MAUNABO | PR | 00707 | |
| 736082 | PEDRO COLLAZO MARRERO | Address on file | | | | | | | |
| 736083 | PEDRO COLLAZO MORALES | Address on file | | | | | | | |
| 736084 | PEDRO COLLAZO RIVERA | URB FLAMBOYAN GARDENS | A 33 CALLE 3 | | | BAYAMON | PR | 00621 | |
| 396983 | PEDRO COLOMBANI RIVERA | Address on file | | | | | | | |
| 849072 | PEDRO COLON | 200 SIERRA ALTA | BOX 101 | | | SAN JUAN | PR | 00926 | |
| 736086 | PEDRO COLON BURGOS | 3 CALLE PADRE BERRIOS | | | | BARRANQUITAS | PR | 00794 | |
| 396984 | PEDRO COLON BURGOS | Address on file | | | | | | | |
| 736087 | PEDRO COLON CARRASQUILLO Y ADA MATOS | Address on file | | | | | | | |
| 736088 | PEDRO COLON COLON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 396985 | PEDRO COLON CRUZ | Address on file | | | | | | | |
| 396986 | PEDRO COLON DIAZ | Address on file | | | | | | | |
| 736089 | PEDRO COLON GARCIA | HC 3 BOX 10747 | | | | YABUCOA | PR | 00767 | |
| 736090 | PEDRO COLON HERNANDEZ | 98 CALLE BOBBY CAPO | | | | COAMO | PR | 00769 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 736091 | PEDRO COLON MALDONADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 736092 | PEDRO COLON MURPHY | RR 1 BOX 14427 | | | | MANATI | PR | 00674 | |
| 396987 | PEDRO COLON NRUIZ HNC CAKE GALERY | 36 C/LUIS MUNOZ RIVERA | LOCAL 3 | | | CABO ROJO | PR | 00623 | |
| 736094 | PEDRO COLON ORTIZ | BO COCO NUEVO | 255A CALLE DIOSDADO DONES | | | SALINAS | PR | 00751 | |
| 736093 | PEDRO COLON ORTIZ | HC 43 BOX 11602 | | | | CAYEY | PR | 00736 | |
| 396988 | PEDRO COLON ORTIZ | Address on file | | | | | | | |
| 736095 | PEDRO COLON RIVERA | URB MARIOLGA | 37 CALLE SAN CARLOS | | | CAGUAS | PR | 00725 | |
| 396989 | Pedro Colon Ruiz | Address on file | | | | | | | |
| 736096 | PEDRO COLON SANTIAGO | Address on file | | | | | | | |
| 736097 | PEDRO CONCEPCION OQUENDO | PMB 664 | PO BOX 2500 | | | TOA BAJA | PR | 00949 | |
| 736098 | PEDRO CONCEPCION VELEZ | RES. LAS MESETAS | EDIF 2 APT 32 | | | ARECIBO | PR | 00612 | |
| 736099 | PEDRO CONSTANTINO FERNANDEZ | CIUDAD JARDIN | 263 TRINIDAD | | | CAROLINA | PR | 00987 | |
| 396990 | PEDRO CORDERO CUADRADO | Address on file | | | | | | | |
| 736100 | PEDRO CORDERO RIVERA | PO BOX 1762 | | | | LARES | PR | 00669 | |
| 396991 | PEDRO CORDOVA LANDRON | Address on file | | | | | | | |
| 736101 | PEDRO COREANO RIOS | URB SANTA MARIA | J 18 CALLE 7 | | | TOA BAJA | PR | 00949 | |
| 736102 | PEDRO CORREA PIERANTONI | Address on file | | | | | | | |
| 736103 | PEDRO CORREA SERRANO | Address on file | | | | | | | |
| 736104 | PEDRO CORREA VELEZ | URB VILLA NEVAREZ | 300 CALLE 4 | | | SAN JUAN | PR | 00927 | |
| 396992 | PEDRO CORREA/ ANGELA CORREA | Address on file | | | | | | | |
| 736105 | PEDRO CORTES COLON | URB FLORAL PARK | 332 CALLE SUIZA | | | SAN JUAN | PR | 00917 | |
| 736108 | PEDRO CORTES CORDERO | Address on file | | | | | | | |
| 736106 | PEDRO CORTES CORDERO | Address on file | | | | | | | |
| 736107 | PEDRO CORTES CORDERO | Address on file | | | | | | | |
| 396993 | PEDRO CORTES GALARZA | Address on file | | | | | | | |
| 396994 | PEDRO CORTES MUNIZ | Address on file | | | | | | | |
| 396995 | PEDRO CORTES ROSADO | Address on file | | | | | | | |
| 736109 | PEDRO CORTEZ MEDIAVILLA | URB SIERRA BAYAMON | 63 40 CALLE 52 | | | BAYAMON | PR | 00961 | |
| 396996 | PEDRO COSME ADORNO | Address on file | | | | | | | |
| 838708 | PEDRO COSME ROSADO | DIV DE RECAUDACIONES DEPT EDUCACIO PO BOX 190759 | | | | SAN JUAN | PR | 00919-0759 | |
| 2138029 | PEDRO COSME ROSADO | PEDRO COSME ROSADO | DIV DE RECAUDACIONES DEPT EDUCACIO PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 | |
| 736111 | PEDRO COSME TORRES | RES KENNEDY | 29 BLOQUE 5 | | | JUANA DIAZ | PR | 00975 | |
| 809921 | PEDRO COSS, JAVIER | Address on file | | | | | | | |
| 396997 | PEDRO COSS, JUAN | Address on file | | | | | | | |
| 396998 | PEDRO COSS, ROSA Y | Address on file | | | | | | | |
| 736112 | PEDRO COTO COTO | HC 01 BOX 6073 | | | | AIBONITO | PR | 00705 | |
| 736113 | PEDRO COTTO CABRERA | Address on file | | | | | | | |
| 736114 | PEDRO COTTO RIVERA | PO BOX 4248 | | | | SAN JUAN | PR | 00926 | |
| 736115 | PEDRO COX ALOMAR | PO BOX 366676 | | | | SAN JUAN | PR | 00936-6676 | |
| 736117 | PEDRO CRESPO RIOS | CERRO GORDO | CARR 830 KM 2 0 SEC GOVEO | | | BAYAMON | PR | 00961 | |
| 736116 | PEDRO CRESPO RIOS | RES LAS MESETAS | EDF 1 APT 11 | | | ARECIBO | PR | 00612 | |
| 736118 | PEDRO CRUZ | BLQ CW 7 | CALLE 12 | | | CAGUAS | PR | 00725 | |
| 736119 | PEDRO CRUZ CARRION | LOMAS VERDES | 2 M 5 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 736120 | PEDRO CRUZ CINTRON | PO BOX 364 | | | | LAS MARIAS | PR | 00670 | |
| 396999 | PEDRO CRUZ FEBO | Address on file | | | | | | | |
| 736121 | PEDRO CRUZ MONTALVO | Address on file | | | | | | | |
| 397000 | PEDRO CRUZ PEREZ | Address on file | | | | | | | |
| 736122 | PEDRO CRUZ PIZARRO | PO BOX 8850 | | | | BAYAMON | PR | 00960 | |
| 736123 | PEDRO CRUZ QUINTANA | Address on file | | | | | | | |
| 736125 | PEDRO CRUZ RIVERA | REPTO VALENCIA | AF 11 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 736124 | PEDRO CRUZ RIVERA | Address on file | | | | | | | |
| 736126 | PEDRO CRUZ ROBLES | URB LA MILAGROSA | K 3 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 736127 | PEDRO CRUZ RODRIGUEZ Y MARTA ANDINO OLIV | Address on file | | | | | | | |
| 736128 | PEDRO CRUZ ROSARIO | hc 01 box 10685 | | | | SAN SEBASTIAN | PR | 00685 | |
| 397001 | PEDRO CRUZ VERGARA | Address on file | | | | | | | |
| 397002 | PEDRO CRUZ VERGARA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 811 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 736129 | PEDRO CUBERO GONZALEZ | Address on file | | | | | | | |
| 736130 | PEDRO CUESTO | VILLA PALMERAS 3/6 C/ M. CORCHADO | | | | SAN JUAN | PR | 00915 | |
| 397003 | PEDRO D BANKS ROMAN | Address on file | | | | | | | |
| 397004 | PEDRO D FELICIANO PEREZ | Address on file | | | | | | | |
| 397005 | PEDRO D GARCIA FRANCIS | Address on file | | | | | | | |
| 397006 | PEDRO D GARCIA NADAL | Address on file | | | | | | | |
| 397007 | PEDRO D LIBERATA REYES | Address on file | | | | | | | |
| 736131 | PEDRO D PAGAN RIVERA | HC 01 BOX 11729 | | | | COAMO | PR | 00769 | |
| 397008 | PEDRO D PEREZ NUNEZ | Address on file | | | | | | | |
| 397009 | PEDRO D SALIB FRAU | Address on file | | | | | | | |
| 397010 | PEDRO D SANTIAGO LUGO | Address on file | | | | | | | |
| 736132 | PEDRO D SOTO MONTALVO | Address on file | | | | | | | |
| 736133 | PEDRO D VELEZ VELAZQUEZ | Address on file | | | | | | | |
| 397011 | PEDRO D. SANTIAGO LUGO | Address on file | | | | | | | |
| 736134 | PEDRO DAVILA CARRASQUILLO | PO BOX 1377 | | | | GURABO | PR | 00778 | |
| 736135 | PEDRO DAVILA MARTINEZ | PO BOX 454 | | | | YABUCOA | PR | 00767 | |
| 397012 | PEDRO DE JESUS ALVARADO | Address on file | | | | | | | |
| 736136 | PEDRO DE JESUS COLON | URB VILLA FONTANA | 3PN22 VIA 68 | | | CAROLINA | PR | 00983-4652 | |
| 736137 | PEDRO DE JESUS MARQUEZ | VILLA FONTANA PARK | 5 X 3 PARQUE DE BOLONIA | | | CAROLINA | PR | 00983 | |
| 736138 | PEDRO DE JESUS TORRES | Address on file | | | | | | | |
| 397013 | PEDRO DE JESUS, JOSE | Address on file | | | | | | | |
| 736139 | PEDRO DE LA CRUZ | P O BOX 764300986 | | | | CAROLINA | PR | 00986 | |
| 397014 | PEDRO DE LA CRUZ MORALES | Address on file | | | | | | | |
| 397015 | PEDRO DE LA CRUZ VEGA | Address on file | | | | | | | |
| 397016 | PEDRO DE LEON NIEVES | Address on file | | | | | | | |
| 736140 | PEDRO DE LEON QUINTANA | 20 CALLE PRIMO DELGADO | | | | ADJUNTAS | PR | 00601 | |
| 397017 | PEDRO DE PENA | Address on file | | | | | | | |
| 397018 | PEDRO DEL SOCORRO SALAMO RODRIGUEZ | Address on file | | | | | | | |
| 397019 | PEDRO DEL VALLE MELENDEZ | Address on file | | | | | | | |
| 736141 | PEDRO DEL VALLE SALICRUP | URB SABANERA DEL RIO | 402 CAMINO TRINITARIAS | | | GURABO | PR | 00778 | |
| 397020 | PEDRO DEL VALLE, MARTIN | Address on file | | | | | | | |
| 736142 | PEDRO DELGADO ACOSTA | Address on file | | | | | | | |
| 397021 | PEDRO DELGADO, CARMEN M. | Address on file | | | | | | | |
| 736143 | PEDRO DESPIAU CABAN | BO DOMINGUITO | 173 CALLE H | | | ARECIBO | PR | 00612 | |
| 736144 | PEDRO DIAZ | PO BOX 1496 | | | | CABO ROJO | PR | 00623 | |
| 736145 | PEDRO DIAZ AREIZAGA | 4642 CALLE ACUEDUCTO | | | | SABANA SECA | PR | 00952-4274 | |
| 736146 | PEDRO DIAZ BARCOS | PO BOX 3615 | | | | AGUADILLA | PR | 00603 | |
| 736147 | PEDRO DIAZ CARABALLO | 1310 S O CALLE 18 | | | | SAN JUAN | PR | 00926 | |
| 397022 | PEDRO DIAZ CRUZ | Address on file | | | | | | | |
| 397023 | PEDRO DIAZ DIAZ | Address on file | | | | | | | |
| 736148 | PEDRO DIAZ GARCIA | PO BOX 735 | | | | RIO GRANDE | PR | 00745 | |
| 736149 | PEDRO DIAZ GONZALEZ | ESTANCIA DE TORTUGUERO | 318 CALLE TRIVOLI | | | VEGA BAJA | PR | 00693 | |
| 736150 | PEDRO DIAZ GUZMAN | RES LUIS DEL CARMEN ECHEVARRIA | EDF 10 APT 73 | | | GURABO | PR | 00778 | |
| 736151 | PEDRO DIAZ HERNANDEZ | URB LAS VEGAS D-63 CALLE 2 | | | | CATANO | PR | 00962 | |
| 736153 | PEDRO DIAZ LOPEZ | P O BOX 97 | | | | HUMACAO | PR | 00792 | |
| 2137424 | PEDRO DIAZ LOPEZ | PEDRO DIAZ LOPEZ | P O BOX 97 | | | HUMACAO | PR | 00792 | |
| 736152 | PEDRO DIAZ LOPEZ | Address on file | | | | | | | |
| 736154 | PEDRO DIAZ OETRO | URB SANTA MONICA | J19 CALLE 13 | | | BAYAMON | PR | 00956-5627 | |
| 397025 | PEDRO DIAZ QUINTANA | Address on file | | | | | | | |
| 397026 | PEDRO DIAZ RIVERA | Address on file | | | | | | | |
| 736155 | PEDRO DIAZ RODRIGUEZ | PO BOX 2002 | | | | CAYEY | PR | 00737 | |
| 397027 | PEDRO DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 736156 | PEDRO DIAZ SANTANA | TORRES AUXILIO MUTUO 735 | AVE PONCE DE LEON STE 511 | | | SAN JUAN | PR | 00917 | |
| 397028 | PEDRO DIAZ VAZQUEZ | Address on file | | | | | | | |
| 736157 | PEDRO DIAZ VELEZ | Address on file | | | | | | | |
| 397029 | PEDRO DIODONET HERNANDEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 812 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 397030 | PEDRO DOMINGUEZ ARCINIEGAS | Address on file | | | | | | | |
| 736158 | PEDRO DUARTE ROSARIO | 255 CALLE ROSARIO | | | | SAN JUAN | PR | 00936 | |
| 736159 | PEDRO DUCOS VAZQUEZ | HC 6 BOX 66487 | | | | AGUADILLA | PR | 00603 | |
| 397031 | PEDRO DUENO MALDONADO | Address on file | | | | | | | |
| 736160 | PEDRO DUMENG CORTES | Address on file | | | | | | | |
| 736161 | PEDRO DURIEX OQUENDO | 14 I HORTENSIA | | | | SAN JUAN | PR | 00926 | |
| 397032 | PEDRO E ALAMO MERCADO | Address on file | | | | | | | |
| 736162 | PEDRO E ARIAS MENDEZ | P O BOX 141715 | | | | ARECIBO | PR | 00614-1715 | |
| 736163 | PEDRO E BERMUDEZ ILDEFONSO | BO LOS POLLOS | 7757 CARR 757 | | | PATILLAS | PR | 00723 | |
| 397033 | PEDRO E BORRELI ELICIANO | Address on file | | | | | | | |
| 736164 | PEDRO E BRAVO PODRIGUEZ | HC 03 BOX 21978 | | | | ARECIBO | PR | 00612 | |
| 736165 | PEDRO E CAMPOS & ASSOCIATES | P O BOX 195091 | | | | SAN JUAN | PR | 00919 | |
| 397034 | PEDRO E CAMPOS GARCIA | Address on file | | | | | | | |
| 736166 | PEDRO E CASTRO ALICEA | URB JARD DE PLAN BONITO | 9 CALLE LIRIO | | | CABO ROJO | PR | 00623 | |
| 397035 | PEDRO E CEBOLLERO BADILLO | Address on file | | | | | | | |
| 397036 | PEDRO E COLLAZO Y BRENDA L TORRES | Address on file | | | | | | | |
| 736167 | PEDRO E COLON CRUZ | URB VILLA ROSA | II E 6 CALLE B | | | GUAYAMA | PR | 00784 | |
| 736168 | PEDRO E CONTRERAS SERRANO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 736169 | PEDRO E CORA SILVA | BOX 671 | | | | GUAYAMA | PR | 00785 | |
| 397037 | PEDRO E CRUZ GONZALEZ | Address on file | | | | | | | |
| 736170 | PEDRO E CUEVAS NEGRON | PO BOX 80152 | | | | COROZAL | PR | 00783 | |
| 397038 | PEDRO E DEDOS MARTINEZ | Address on file | | | | | | | |
| 397039 | PEDRO E DEL VALLE | Address on file | | | | | | | |
| 397040 | PEDRO E DRUET VEGA | Address on file | | | | | | | |
| 736171 | PEDRO E FERRER MORALES | HC 74 BZ 6178 | | | | NARANJITO | PR | 00719 | |
| 736172 | PEDRO E GINER DAPENA | PO BOX 363128 | | | | SAN JUAN | PR | 00936-3128 | |
| 736173 | PEDRO E GONZALEZ HERNANDEZ | URB VILLA DE CANEY | Q 1 A CALLE 21 | | | TRUJILLO ALTO | PR | 00976 | |
| 397041 | PEDRO E GONZALEZ SANTINI DBA PEGS | PO BOX 360713 | | | | SAN JUAN | PR | 00936-0713 | |
| 736174 | PEDRO E GUERRERO RODRIGUEZ | VILLA ANDALUCIA | D 18 CALLE JIJONA | | | SAN JUAN | PR | 00926 | |
| 397042 | PEDRO E HERNANDEZ BORRERO | Address on file | | | | | | | |
| 736175 | PEDRO E HERNANDEZ RODRIGUEZ | URB SANTA RITA 113 | CALLE JANER | | | SAN JUAN | PR | 00923 | |
| 397043 | PEDRO E LOPEZ OCASIO | Address on file | | | | | | | |
| 397044 | PEDRO E LOPEZ VEGA | Address on file | | | | | | | |
| 736176 | PEDRO E LUNA MARTINEZ | Address on file | | | | | | | |
| 736177 | PEDRO E MARTINEZ PEREZ Y LUZ M SOLIS | Address on file | | | | | | | |
| 736178 | PEDRO E MARTINEZ PETERSON | URB COSTA DE ORO | A 8 CALLE 1 | | | DORADO | PR | 00646 | |
| 397045 | PEDRO E MARTINEZ RIVERA | Address on file | | | | | | | |
| 397046 | PEDRO E MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 397047 | PEDRO E MENDEZ TOSADO | Address on file | | | | | | | |
| 736179 | PEDRO E MORALES SANTIAGO | PO BOX 7527 | | | | PONCE | PR | 00732-7527 | |
| 397048 | PEDRO E NIEVES GERENA | Address on file | | | | | | | |
| 397049 | PEDRO E NIEVES RODRIGUEZ | Address on file | | | | | | | |
| 397050 | PEDRO E NUNEZ JANER | Address on file | | | | | | | |
| 397051 | PEDRO E NUNEZ JANER | Address on file | | | | | | | |
| 736180 | PEDRO E PACHECO CONCEPCION | URB LOIZA VALLEY | C 141 CALLE AZUCENA | | | CANOVANAS | PR | 00729 | |
| 736181 | PEDRO E PAGAN COLON | Address on file | | | | | | | |
| 397052 | PEDRO E PUIG BRULL | Address on file | | | | | | | |
| 736182 | PEDRO E PUIG HERNANDEZ | COND THE TERRACE | 2306 CALLE LAUREL AP 10 A | | | SAN JUAN | PR | 00913 | |
| 736183 | PEDRO E PURCELL RUIZ | PO BOX 192548 | | | | SAN JUAN | PR | 00919-2458 | |
| 736184 | PEDRO E PURCELL RUIZ | URB MILAVILLE | 98 CALLE QUENEPA | | | SAN JUAN | PR | 00926-5113 | |
| 397053 | PEDRO E QUILES RODRIGUEZ | Address on file | | | | | | | |
| 397054 | PEDRO E QUINONES PEREZ | Address on file | | | | | | | |
| 397055 | PEDRO E RAMOS MALDONADO | Address on file | | | | | | | |
| 736185 | PEDRO E RIVERA BERRIOS | Address on file | | | | | | | |
| 736186 | PEDRO E RIVERA COSME | HC 71 BOX 2461 | | | | NARANJITO | PR | 00719 | |
| 736187 | PEDRO E RIVERA RIVERA | HC 73 BOX 5899 | | | | CAYEY | PR | 00736 | |
| 736189 | PEDRO E RODRIGUEZ CAMACHO | PO BOX 9021561 | | | | SAN JUAN | PR | 00902 | |
| 736190 | PEDRO E RODRIGUEZ SANTIAGO | PO BOX 1393 | | | | GUAYNABO | PR | 00970 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 736188 | PEDRO E RODRIGUEZ VELEZ | Address on file | | | | | | | |
| 849073 | PEDRO E ROSA VICENS | BOX 860 | | | | MANATI | PR | 00701 | |
| 397056 | PEDRO E ROSARIO ESCALERA | Address on file | | | | | | | |
| 397057 | PEDRO E RUIZ LAW OFFICES | PO BOX 190879 | | | | SAN JUAN | PR | 00919 | |
| 736191 | PEDRO E RUIZ MELENDEZ | BANK TRUST PLAZA OFICINA 510 PISO 5 | | | | SAN JUAN | PR | 00917 | |
| 736192 | PEDRO E RUIZ MELENDEZ | URB QUINTAS REALES | M 3 CALLE PRINCESA MARGARITA | | | GUAYNABO | PR | 00969 | |
| 736193 | PEDRO E SANTIAGO ALICEA | ENCANTADA | PG 114 PACIFICA VIA ARCO IRIS | | | TRUJILLO ALTO | PR | 00979 | |
| 397058 | PEDRO E SANTIAGO MALDONADO | Address on file | | | | | | | |
| 736194 | PEDRO E SANTIAGO ORTEGA | P O BOX 10000 SUITE 77 | | | | CAYEY | PR | 00737 | |
| 397060 | PEDRO E SILVA ACOSTA | Address on file | | | | | | | |
| 397061 | PEDRO E TORRES | Address on file | | | | | | | |
| 736195 | PEDRO E TORRES MARRERO | HC 02 BOX 5986 | | | | MOROVIS | PR | 00687 | |
| 736196 | PEDRO E TORRES PABON | URB UNIVERSITY GARDENS | 253 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927 | |
| 736197 | PEDRO E TORRES VARGAS | 282-0 CALLE MCKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| 736198 | PEDRO E VALE TORRES | PO BOX 331 | | | | MOCA | PR | 00676 | |
| 736199 | PEDRO E VARGAS PAGAN | REP METROPOLITANO | 1149 C/ 40 SE | | | SAN JUAN | PR | 00921 | |
| 736200 | PEDRO E. CAMPOS | PO BOX 195091 | | | | SAN JUAN | PR | 00919 | |
| 397062 | PEDRO E. HERNANDEZ PENA | Address on file | | | | | | | |
| 397063 | PEDRO E. MORELL MARTINEZ | Address on file | | | | | | | |
| 397064 | PEDRO E. RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 735859 | PEDRO ELESPE CRUZ | PO BOX 721 | | | | BAYAMON | PR | 00960-0721 | |
| 736201 | PEDRO ENCARNACION PEREZ | URB COUNTRY CLUB | HA-34 CALLE 215 | | | CAROLINA | PR | 00982 | |
| 397065 | PEDRO ENRIQUE HERNANDEZ FRAU | Address on file | | | | | | | |
| 736202 | PEDRO ENRIQUE LASTRA SERRANO | 180 CALLE SAN ANTONIO | | | | SAN JUAN | PR | 00917 | |
| 736203 | PEDRO ESPADA VEGA | BO COQUI | 261 CALLE TERCERA | | | AGUIRRE | PR | 00704 | |
| 736204 | PEDRO ESPADA VEGA | PO BOX 386 | | | | AGUIRRE | PR | 00704 | |
| 736205 | PEDRO ESPINA VEGA | 352 AVE SAN CLAUDIO STE 305 | | | | SAN JUAN | PR | 00926 | |
| 397067 | PEDRO ESPINA, INC. | 352 SAN CLAUDIO | SUITE 305 | | | SAN JUAN | PR | 00926-4107 | |
| 397068 | PEDRO ESPINO VILLAVEITIA | Address on file | | | | | | | |
| 736205 | PEDRO ESTRADA COLON | TRAS TALLERES 932 CALLE SOLA | | | | SAN JUAN | PR | 00907-5231 | |
| 736206 | PEDRO ESTRADA NIEVES | 101 CALLE DR CLEMENTE FERNANDEZ | | | | CAROLINA | PR | 00985 | |
| 397069 | Pedro Estrella Ramos | Address on file | | | | | | | |
| 397070 | PEDRO EVENS REYES | Address on file | | | | | | | |
| 736207 | PEDRO F ACEVEDO ACEVEDO | URB COUNTRY CLUB | 834 CALLE FORMOSA | | | SAN JUAN | PR | 00924 | |
| 736208 | PEDRO F ALICEA ZAYAS | HC 02 BOX 7281 | | | | BARRANQUITAS | PR | 00794 | |
| 736209 | PEDRO F BERDEGUER DE LEON | PO BOX 360291 | | | | SAN JUAN | PR | 00936 | |
| 397071 | PEDRO F BERDEGUER DE LEON | Address on file | | | | | | | |
| 397072 | PEDRO F COLON RODRIGUEZ | Address on file | | | | | | | |
| 736210 | PEDRO F DELGADO ROSA | Address on file | | | | | | | |
| 397073 | PEDRO F DIEZ MACIAS/ AM ELECTRIC INC | PO BOX 3607 | | | | MAYAGUEZ | PR | 00681 | |
| 736211 | PEDRO F GUEVARA LOPEZ | PO BOX 22748 | | | | SAN JUAN | PR | 00931-2748 | |
| 397074 | PEDRO F JUARBE JORDAN | Address on file | | | | | | | |
| 397075 | PEDRO F ORTIZ / IVONNE PADILLA | Address on file | | | | | | | |
| 736212 | PEDRO F PALOS ROMO | PO BOX 9021309 | | | | SAN JUAN | PR | 00902 | |
| 736213 | PEDRO F PANELLI | P O BOX 800727 | | | | COTO LAUREL | PR | 00780 | |
| 849074 | PEDRO F RODRIGUEZ MARCANTONI | PO BOX 10061 | | | | CAROLINA | PR | 00988-1061 | |
| 397076 | PEDRO F SANTIAGO ORTIZ | Address on file | | | | | | | |
| 397077 | PEDRO F ZORRILLA MALDONADO | Address on file | | | | | | | |
| 397078 | PEDRO F. CORTES RAMIREZ | Address on file | | | | | | | |
| 397079 | PEDRO F. OCASIO ORTIZ | Address on file | | | | | | | |
| 397080 | PEDRO F. SOLER MUNIZ | Address on file | | | | | | | |
| 397081 | PEDRO F. SOLER MUNIZ | Address on file | | | | | | | |
| 736214 | PEDRO FABERLLE CORREA | URB PARKVILLE | 4 AVE LOPATEGUI | | | GUAYNABO | PR | 00969 | |
| 736215 | PEDRO FALERO LOPEZ | RR 1 BOX 12311 | | | | TOA ALTA | PR | 00953 | |
| 397082 | PEDRO FELICIANO BENITEZ | Address on file | | | | | | | |
| 736216 | PEDRO FELICIANO MARTINEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 814 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 397083 | PEDRO FELICIANO NIEVES | Address on file | | | | | | | |
| 736217 | PEDRO FELICIANO ROSARIO | COND.JARS DE SAN IGNACIO APT#102 A | | | | SAN JUAN | PR | 00927 | |
| 397084 | PEDRO FELICIANO SUAREZ | Address on file | | | | | | | |
| 736218 | PEDRO FELICIANO VARGAS | P O BOX 987 | | | | RINCON | PR | 00677-0987 | |
| 736219 | PEDRO FELIPE RIVERA SANTIAGO | Address on file | | | | | | | |
| 736220 | PEDRO FELIPE RIVERA SANTIAGO | Address on file | | | | | | | |
| 736221 | PEDRO FELIX LEBRON BURGOS | BO CALZADO | 8 | | | MAUNABO | PR | 00707 | |
| 736222 | PEDRO FELIX SANTIAGO | PO BOX 635 | | | | JUANA DIAZ | PR | 00795 | |
| 397085 | PEDRO FERDINAND LOZADA | Address on file | | | | | | | |
| 397086 | PEDRO FERNANDEZ MONTANEZ | Address on file | | | | | | | |
| 736223 | PEDRO FERNANDO BURGOS DE JESUS | MARIOLGA | X 36 CALLE SAN ALFONSO | | | CAGUAS | PR | 00725 | |
| 397087 | PEDRO FERRI QUINONEZ | Address on file | | | | | | | |
| 736224 | PEDRO FIGUEROA | Address on file | | | | | | | |
| 736225 | PEDRO FIGUEROA ALVAREZ | C 304 VALLES DE YABUCOA | | | | YABUCOA | PR | 00767 | |
| 736226 | PEDRO FIGUEROA ALVAREZ | VALLE DE YABUCOA | 304 CAOBA | | | YABUCOA | PR | 00767 | |
| 397088 | PEDRO FIGUEROA ARCE | Address on file | | | | | | | |
| 397089 | PEDRO FIGUEROA BRITO | Address on file | | | | | | | |
| 397090 | PEDRO FIGUEROA CARRASQUILLO | Address on file | | | | | | | |
| 736227 | PEDRO FIGUEROA CRESPO | P O BOX 343 | | | | VEGA ALTA | PR | 00692 | |
| 736228 | PEDRO FIGUEROA FIGUEROA | VILLA ORIENTE | 35 CALLE C | | | HUMACAO | PR | 00791 | |
| 736229 | PEDRO FIGUEROA PEREZ | PO BOX 2625 | | | | SAN SEBASTIAN | PR | 00685 | |
| 397091 | PEDRO FIGUEROA ROBINSON | Address on file | | | | | | | |
| 736230 | PEDRO FIGUEROA ROSARIO | SECTOR MOGOTE | 8 CALLE RICARDO MARTI | | | CAYEY | PR | 00736 | |
| 397092 | PEDRO FIGUEROA, ANGEL M | Address on file | | | | | | | |
| 397093 | PEDRO FLORES | Address on file | | | | | | | |
| 397094 | PEDRO FLORES | Address on file | | | | | | | |
| 736231 | PEDRO FLORES APONTE | P O BOX 663 | | | | SAN GERMAN | PR | 00683 | |
| 397095 | PEDRO FLORES GARCIA | Address on file | | | | | | | |
| 736232 | PEDRO FLORES NEGRON | Address on file | | | | | | | |
| 736233 | PEDRO FONTANEZ BORGES | HC 3 BOX 12361 | | | | YABUCOA | PR | 00767 | |
| 736234 | PEDRO FONTANEZ VIERA | RR 6 BOX 11262 | | | | SAN JUAN | PR | 00928 | |
| 736235 | PEDRO FRAGOSO SERRANO | PO BOX 586 | | | | CAROLINA | PR | 00986 | |
| 397096 | PEDRO FRAILE POMES | Address on file | | | | | | | |
| 397097 | PEDRO FROMETA | Address on file | | | | | | | |
| 736236 | PEDRO FUENTES FEBRES | RES LUIS LLORENS TORRES | EDIF 7 APT 138 | | | SAN JUAN | PR | 00908 | |
| 736237 | PEDRO FUENTES RIVERA | HC 01 BOX 5270 | BO MEDIANIA ALTA | | | LOIZA | PR | 00772 | |
| 736238 | PEDRO FUENTES RODRIGUEZ | Address on file | | | | | | | |
| 736239 | PEDRO FUETES FEBRES | RES LUIS LLORENS TORRES | EDIF 7 APTO 138 | | | SAN JUAN | PR | 00908 | |
| 397098 | PEDRO G ALVAREZ CRUZ | Address on file | | | | | | | |
| 397099 | PEDRO G COLLAZO | Address on file | | | | | | | |
| 736241 | PEDRO G CONCEPCION CALDERON | RR 4 BOX 3525 | | | | BAYAMON | PR | 00956 | |
| 397100 | PEDRO G CORREA GOMEZ | Address on file | | | | | | | |
| 736242 | PEDRO G CRUZ SANCHEZ | QUINTA LAS MUESAS | 239 CALLE FRANCISCO COLON JULIA | | | CAYEY | PR | 00736 | |
| 397101 | PEDRO G CRUZ SANCHEZ | Address on file | | | | | | | |
| 849075 | PEDRO G GOYCO AMADOR | 466 FERROCARIL STE 102 | | | | PONCE | PR | 00717-1104 | |
| 736243 | PEDRO G GOYCO AMADOR | BDA MARIANI | 42 CALLE MARTIN CORCHADO | | | PONCE | PR | 00731 | |
| 397102 | PEDRO G OCHOA MENDEZ | Address on file | | | | | | | |
| 736244 | PEDRO G OLMEDA ORTIZ | URB VILLA MADRID | L-4 CALLE 7 | | | COAMO | PR | 00769 | |
| 736245 | PEDRO G ORTIZ PICA | Address on file | | | | | | | |
| 736246 | PEDRO G ORTIZ PICA | Address on file | | | | | | | |
| 397103 | PEDRO G PENA BRAVO | Address on file | | | | | | | |
| 397104 | PEDRO G PEREZ DIAZ | Address on file | | | | | | | |
| 736247 | PEDRO G QUINONES CLEMENTE | COND VENUS PLAZA D | 155 CALLE MEJICO APT 403 | | | SAN JUAN | PR | 00917 | |
| 736248 | PEDRO G REYES MORALES | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 397105 | PEDRO G REYES MORALES | Address on file | | | | | | | |
| 397106 | PEDRO G RODRIGUEZ | Address on file | | | | | | | |
| 397107 | PEDRO G RODRIGUEZ GARCIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 736249 | PEDRO G RUIZ ALFARO | URB CORCHADO | 131 CALLE BEGONIA | | | ISABELA | PR | 00662 | |
| 397108 | PEDRO G SARKIS FARAH LAPORTE | Address on file | | | | | | | |
| 736250 | PEDRO G URENA OVALLE | URB VALLE ARRIBA HEIGHTS CD 12 | | | | CAROLINA | PR | 00983 | |
| 397110 | PEDRO G. RODRIGUEZ DBA CAMBRIDGE TRAVEL | CAMBRIGE PPARKH-2 OXFORD | | | | SAN JUAN | PR | 00927-0000 | |
| 397110 | PEDRO GAETAN ANDINO | Address on file | | | | | | | |
| 736251 | PEDRO GALARZA COLON | Address on file | | | | | | | |
| 736252 | PEDRO GALARZA COLON | Address on file | | | | | | | |
| 397111 | PEDRO GALARZA QUINONES | Address on file | | | | | | | |
| 397112 | PEDRO GALINDO ZARAGOZA | MERCURIO 90 EL VERDE | | | | CAGUAS | PR | 00725 | |
| 736253 | PEDRO GARCIA | CARR 176 KM 5 HM 0 | CUPEY ALTO | | | SAN JUAN | PR | 00926 | |
| 397113 | PEDRO GARCIA APONTE | Address on file | | | | | | | |
| 736254 | PEDRO GARCIA CORTES | PO BOX 1323 | | | | HORMIGUERO | PR | 00660-1323 | |
| 736255 | PEDRO GARCIA FIGUEROA | VILLAS DEL OESTE | 757 CALLE TAURO | | | MAYAGUEZ | PR | 00682 | |
| 397114 | PEDRO GARCIA FIGUEROA | Address on file | | | | | | | |
| 736256 | PEDRO GARCIA GONZALEZ | URB CAMPAMENTO GURABO | 27 CALLE E | | | GURABO | PR | 00778 | |
| 736257 | PEDRO GARCIA MEJIAS | P O BOX 989 | | | | AGUADILLA | PR | 00605 | |
| 397115 | PEDRO GARCIA MOJICA | Address on file | | | | | | | |
| 736258 | PEDRO GARCIA NADAL | E 13 A 78 SABALOS GARDEN | | | | MAYAGUEZ | PR | 00680 | |
| 736259 | PEDRO GARCIA RAMOS | URB VILLA SULTANITA | 525 CALLE F MARTINEZ DE MATOS | | | MAYAGUEZ | PR | 00680 | |
| 736260 | PEDRO GARCIA RIVERA | 601 CALLE BOLIVAR | | | | SAN JUAN | PR | 00909-2304 | |
| 736261 | PEDRO GARCIA RODRIGUEZ | PO BOX 1317 | | | | VIEQUEZ | PR | 00765 | |
| 397116 | PEDRO GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 397117 | PEDRO GARCIA SILVERIO | Address on file | | | | | | | |
| 736262 | PEDRO GARCIA VEGA | CAGUAS NORTE | D 26 CALLE ESTAMBUL | | | CAGUAS | PR | 00725 | |
| 397118 | PEDRO GASCOT, HECTOR | Address on file | | | | | | | |
| 736263 | PEDRO GAVILLAN MORALES | EDIF BCO POPULAR PR OFIC 701 | 206 CALLE TETUAN | | | SAN JUAN | PR | 00901 | |
| 736264 | PEDRO GELY MAURAS | URB MIRADA DE BAIROA | 2 N 10 CALLE 17 | | | CAGUAS | PR | 00725 | |
| 397119 | PEDRO GERENA | Address on file | | | | | | | |
| 397120 | PEDRO GHIGLIOTTY MATTEI | Address on file | | | | | | | |
| 397121 | PEDRO GIL | Address on file | | | | | | | |
| 397122 | PEDRO GIL SOLIVAN ORTIZ | Address on file | | | | | | | |
| 397123 | PEDRO GOMEZ CARMONA | Address on file | | | | | | | |
| 736265 | PEDRO GOMEZ GOMEZ | REPARTO LOPEZ | 99 BORINQUEN | | | AGUADILLA | PR | 00603 | |
| 736266 | PEDRO GOMEZ MEDINA | HC-02 BOX 11129 | | | | HUMACAO | PR | 00791 | |
| 397124 | PEDRO GOMEZ VELEZ | Address on file | | | | | | | |
| 397125 | PEDRO GONZALEZ | Address on file | | | | | | | |
| 397126 | PEDRO GONZALEZ ASOCIADOS INC | PO BOX 9361 | | | | ARECIBO | PR | 00613-9361 | |
| 397127 | PEDRO GONZALEZ FELICIANO | Address on file | | | | | | | |
| 736267 | PEDRO GONZALEZ FONSECA | HC 03 BOX 9913 | | | | YABUCOA | PR | 00767 | |
| 736268 | PEDRO GONZALEZ FONSECA | HC 3 BOX 9913 | | | | YABUCOA | PR | 00767 | |
| 736269 | PEDRO GONZALEZ GARCIA | 1411 CALLE SAN RAFAEL | | | | SANTURCE | PR | 00908 | |
| 736270 | PEDRO GONZALEZ GONZALEZ | HC 2 BOX 7646 | | | | CIALES | PR | 00638 | |
| 397128 | PEDRO GONZALEZ GUADALUPE | Address on file | | | | | | | |
| 397129 | PEDRO GONZALEZ MERCADO | Address on file | | | | | | | |
| 397130 | PEDRO GONZALEZ MORALES | Address on file | | | | | | | |
| 736271 | PEDRO GONZALEZ OCASIO | P O BOX 51957 | | | | TOA BAJA | PR | 00950-1957 | |
| 397131 | PEDRO GONZALEZ ORTIZ | Address on file | | | | | | | |
| 736272 | PEDRO GONZALEZ PACHECO | PAR SAN ROMUALDO | CALLE K 7 | | | HORMIGUERO | PR | 00661 | |
| 736273 | PEDRO GONZALEZ PEREZ | HC 1 BOX 9065 | | | | GURABO | PR | 00778 | |
| 397132 | PEDRO GONZALEZ PEREZ | Address on file | | | | | | | |
| 397133 | PEDRO GONZALEZ RIVERA | Address on file | | | | | | | |
| 736274 | PEDRO GONZALEZ RODRIGUEZ | COND BORINQUEN TOWERS | EDIF 1 APT 115 | | | SAN JUAN | PR | 00920 | |
| 397134 | PEDRO GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 397135 | PEDRO GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 397136 | PEDRO GONZALEZ RONDON | Address on file | | | | | | | |
| 736275 | PEDRO GONZALEZ ROSARIO | 263 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00901 | |
| 736276 | PEDRO GONZALEZ RUIZ | BO ORTIZ | RR 3 BOX 10918-9 | | | TOA ALTA | PR | 00953 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 736277 | PEDRO GONZALEZ SANCHEZ | P O BOX 1796 | | | | JUNCOS | PR | 00677 | |
| 736278 | PEDRO GONZALEZ SANTIAGO | BOX 5740 | | | | ARECIBO | PR | 00616 | |
| 397137 | PEDRO GONZALEZ SANTINI DBA PEGS | PO BOX 360713 | | | | SAN JUAN | PR | 00936-0713 | |
| 397138 | PEDRO GONZALEZ SEIJO | Address on file | | | | | | | |
| 736279 | PEDRO GONZALEZ SOTO | Address on file | | | | | | | |
| 397139 | PEDRO GONZALEZ VALENTIN | Address on file | | | | | | | |
| 736280 | PEDRO GONZALEZ VEGA | URB APRIL GARDENS | L 7 CALLE 17 | | | LAS PIEDRAS | PR | 00771 | |
| 397140 | PEDRO GONZALEZ VELEZ | Address on file | | | | | | | |
| 736281 | PEDRO GRANADOS GONZALEZ | URB SANTA JUANITA | A H 22 CALLE 41 | | | BAYAMON | PR | 00956 | |
| 736282 | PEDRO GUEITS | URB STARLIGHT | 3356 GALAXIA | | | PONCE | PR | 00717-1482 | |
| 736283 | PEDRO GUERRA PONCE | Address on file | | | | | | | |
| 736284 | PEDRO GUERRA VILLAFANE | 243 CALLE PARIS | SUITE 1131 | | | SAN JUAN | PR | 00917 | |
| 397141 | PEDRO GUILLERMO WILLIAMS MORALES | Address on file | | | | | | | |
| 397142 | PEDRO GUTIERREZ ORTIZ | Address on file | | | | | | | |
| 736286 | PEDRO GUTIERREZ PELAEZ | Address on file | | | | | | | |
| 736287 | PEDRO GUZMAN CALDERON | BO AMELIA | 102 CALLE RUIZ BELVIS | | | GUAYNABO | PR | 00965-5370 | |
| 736288 | PEDRO GUZMAN COLON | RR 4 BPX 1193 | | | | BAYAMON | PR | 00956 | |
| 736289 | PEDRO GUZMAN ROSARIO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 736290 | PEDRO GUZMAN SANTIAGO | ESTANCIAS DEL MAYORAL | 12016 CALLE GUAJANA | | | VILLALBA | PR | 00766 | |
| 849076 | PEDRO H COLON TORRES | VALLE HERMOSO | SG17 CALLE ROSA | | | HORMIGUEROS | PR | 00660-1240 | |
| 397143 | PEDRO H DIAZ ROMERO | Address on file | | | | | | | |
| 736291 | PEDRO H ENRIQUEZ GUZMAN | URB SAN JOSE | 46 DUARTE | | | MAYAGUEZ | PR | 00682-1133 | |
| 736292 | PEDRO H IBARRA VELANDIA | HC 1 BOX 10185 | | | | SAN SEBASTIAN | PR | 00685 | |
| 397144 | PEDRO H MOJICA PINERO | Address on file | | | | | | | |
| 397145 | PEDRO H OCASIO TRINIDAD | Address on file | | | | | | | |
| 736294 | PEDRO H PADILLA TORRES | HC 01 BOX 5986 | | | | JUNCOS | PR | 00777-9707 | |
| 736293 | PEDRO H PADILLA TORRES | P O BOX 648 | | | | BOQUERON | PR | 00622-0648 | |
| 736295 | PEDRO H PEREZ HERNANDEZ | Address on file | | | | | | | |
| 736296 | PEDRO H RIVERA FERNANDINI | HC 01 BOX 3925 | | | | ADJUNTAS | PR | 00601 | |
| 397146 | PEDRO H SANCHEZ RIVERA | Address on file | | | | | | | |
| 736297 | PEDRO H. RIOS PEREZ | RIO HONDO II | AN10 CALLE R MRVL URB VALLE VERDE 1 | | | BAYAMON | PR | 00961 | |
| 736298 | PEDRO HECTOR GARCIA VELEZ | Address on file | | | | | | | |
| 397147 | PEDRO HENRIQUEZ GUAJARDO | Address on file | | | | | | | |
| 397148 | PEDRO HERNANDEZ ALICEA | Address on file | | | | | | | |
| 736300 | PEDRO HERNANDEZ ALVARADO | BOX 7499 | | | | CAGUAS | PR | 00726-7499 | |
| 397149 | PEDRO HERNANDEZ ALVARADO | Address on file | | | | | | | |
| 397150 | PEDRO HERNANDEZ CLAUDIO | Address on file | | | | | | | |
| 736301 | PEDRO HERNANDEZ COLON | URB VILLAS DE CARRAIZO | RR 7 BOX 302 | | | SAN JUAN | PR | 00926-9802 | |
| 736302 | PEDRO HERNANDEZ CONCEPCION | D 7 BDA CRIOLLO | | | | VEGA BAJA | PR | 00693 4126 | |
| 397151 | PEDRO HERNANDEZ CONDE | Address on file | | | | | | | |
| 397152 | PEDRO HERNANDEZ GENAO | Address on file | | | | | | | |
| 397153 | PEDRO HERNANDEZ GOMEZ | Address on file | | | | | | | |
| 397154 | PEDRO HERNANDEZ GOMEZ | Address on file | | | | | | | |
| 736303 | PEDRO HERNANDEZ HERNANDEZ | C/8 PARC 295 JUAN SANCHEZ | BUZON 1626 | | | BAYAMON | PR | 00959 | |
| 736299 | PEDRO HERNANDEZ MORALES | URB 3 T | 115 CALLE BROMELIA | | | ISABELA | PR | 00662 | |
| 736304 | PEDRO HERNANDEZ ORTEGA | Address on file | | | | | | | |
| 736305 | PEDRO HERNANDEZ PEREZ | HC 4 14285 | | | | MOCA | PR | 00676 | |
| 397155 | PEDRO HERNANDEZ RIVERA | Address on file | | | | | | | |
| 397156 | PEDRO HERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 397157 | PEDRO HERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 397158 | PEDRO HERNANDEZ ROLLET | Address on file | | | | | | | |
| 736306 | PEDRO HERNANDEZ TORRES | PO BOX 1623 | | | | COROZAL | PR | 00783 | |
| 736307 | PEDRO HERNANDEZ VAZQUEZ | URB JARDINES DE TOA ALTA | CALLE 260 | | | TOA ALTA | PR | 00953 | |
| 397159 | PEDRO HERNANDEZ VAZQUEZ | Address on file | | | | | | | |
| 736308 | PEDRO HERNANDEZ VEGA | PO BOX 360190 | | | | SAN JUAN | PR | 00936 1090 | |
| 736309 | PEDRO HIEYA GONZALEZ | URB VILLAS DE BUENA VISTA | H 9 CALLE HERMES | | | BAYAMON | PR | 00956 | |
| 849077 | PEDRO HIEYE GONZALEZ | URB ALTURAS DE BUCARABONES II | 3-S8 CALLE 40 | | | TOA BAJA | PR | 00953 | |
| 736310 | PEDRO HORMEDO BRACERO | RR 3 BOX 10576 | | | | TOA ALTA | PR | 00953 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 817 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 397160 | PEDRO HORNEDO | Address on file | | | | | | | |
| 736311 | PEDRO HUERTAS RIOS | PMB 373 | PO BOX 20000 | | | CANOVANAS | PR | 00729 | |
| 397161 | PEDRO I AGUILA GAONA | Address on file | | | | | | | |
| 736313 | PEDRO I CARTAGENA RODRIGUEZ | P O BOX 40444 | | | | SAN JUAN | PR | 00940 | |
| 736314 | PEDRO I CINTRON RODRIGUEZ | RR 2 BOX 6461 | | | | CIDRA | PR | 00739 | |
| 397162 | PEDRO I CUMBAS VILLANUEVA | Address on file | | | | | | | |
| 397163 | PEDRO I DICUPE CRUZ | Address on file | | | | | | | |
| 397164 | PEDRO I DICUPE ROSARIO | Address on file | | | | | | | |
| 397165 | PEDRO I ESPINA PONTON | Address on file | | | | | | | |
| 736315 | PEDRO I GARCIA RAMIREZ | PLAYA HUCARES | BOX 148 | | | NAGUABO | PR | 00718 | |
| 397166 | PEDRO I GARCIA SANCHEZ | Address on file | | | | | | | |
| 736316 | PEDRO I GARRIDO JIMENEZ | P O BOX 382 | | | | SABANA GRANDE | PR | 00637 | |
| 397167 | PEDRO I IGLESIAS CRESPO | Address on file | | | | | | | |
| 736317 | PEDRO I LEBRON OTERO | P O BOX 2648 | | | | MAYAGUEZ | PR | 00681 | |
| 397168 | PEDRO I MENENDEZ ORTEGA | Address on file | | | | | | | |
| 736318 | PEDRO I MONROIG | PO BOX 2448 | | | | MOCA | PR | 00676 | |
| 397169 | PEDRO I RAMIREZ DIAZ | Address on file | | | | | | | |
| 736312 | PEDRO I RAMIREZ GHIGLIOTTY | PO BOX 436 | | | | CABO ROJO | PR | 00623-0436 | |
| 397170 | PEDRO I RIVERA MATEO | Address on file | | | | | | | |
| 736319 | PEDRO I RIVERA VEGA | Address on file | | | | | | | |
| 397171 | PEDRO I RODRIGUEZ CENTENO | Address on file | | | | | | | |
| 736321 | PEDRO I ROJAS SANTOS | Address on file | | | | | | | |
| 736320 | PEDRO I ROJAS SANTOS | Address on file | | | | | | | |
| 736322 | PEDRO I RUIZ LEON | VILLAS DEL REY | BB 19 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 736323 | PEDRO I SANTIAGO MOLINA | B 2 BO NUEVA | | | | UTUADO | PR | 00641 | |
| 736324 | PEDRO I SERRANO MENDEZ | PO BOX 1955 | | | | YABUCOA | PR | 00767 | |
| 736325 | PEDRO I SUBIRATS CAMARAZA | URB PRADO ALTO | L 63 CALLE 7 | | | GUAYNABO | PR | 00966 | |
| 736326 | PEDRO I TORRES AMADOR | PO BOX 194979 | | | | SAN JUAN | PR | 00919-4979 | |
| 397172 | PEDRO I. ROSADO RIVERA | Address on file | | | | | | | |
| 736327 | PEDRO I. SALGADO CORREA | PO BOX 848 | | | | RIO GRANDE | PR | 00745 | |
| 397173 | PEDRO ILDEFONSO RIVERA | Address on file | | | | | | | |
| 736328 | PEDRO IRIZARRY GALARZA | 38 HAWTHORNE GARDENS APT L2 | | | | NEWBURTH | NY | 12550 | |
| 397174 | PEDRO IRIZARRY MATOS | Address on file | | | | | | | |
| 2176592 | PEDRO ISAAC CANALES | Address on file | | | | | | | |
| 397175 | PEDRO ISMAEL MARTINEZ VALENTIN | Address on file | | | | | | | |
| 397176 | PEDRO ISRAEL LEON ECHEVARRIA | Address on file | | | | | | | |
| 736329 | PEDRO ITURREGUI | PARQ MEDITERRANEO | D3 CALLE CORCEGA | | | GUAYNABO | PR | 00966 | |
| 736330 | PEDRO IVAN GARCIA | 221 PASEO REAL MONTEJO | | | | MANATI | PR | 00674-5710 | |
| 736331 | PEDRO IVAN MARTINEZ SANTANA | PO BOX 761 | | | | LAS PIEDRAS | PR | 00771 | |
| 736336 | PEDRO J ACEVEDO ARMAIZ | P O BOX 689 | | | | MANATI | PR | 00674 | |
| 397177 | PEDRO J ACOSTA BATISTA | Address on file | | | | | | | |
| 736338 | PEDRO J ACOSTA CINTRON | 3011 AVE ALEJANDRINO | APT 201 | | | GUAYNABO | PR | 00969-7004 | |
| 736337 | PEDRO J ACOSTA ORTIZ | BO MONTE GRANDE | 568 VEGA ALEGRE | | | CABO ROJO | PR | 00623 | |
| 397178 | PEDRO J ACOSTA RIVERA | Address on file | | | | | | | |
| 849078 | PEDRO J AGOSTINI SANTIAGO | PO BOX 818 | | | | GARROCHALES | PR | 00652-0818 | |
| 736339 | PEDRO J AGOSTO OLIVO | VILLA CAROLINA | BLOQ 187 8 CALLE 519 | | | CAROLINA | PR | 00985 | |
| 397179 | PEDRO J AGUAYO SANTOS | Address on file | | | | | | | |
| 736340 | PEDRO J AGUIRRE / PUENTE JOBOS D GUAYAMA | BO PUENTE DE JOBOS | 99 CALLE 6B | | | GUAYAMA | PR | 00784 | |
| 736341 | PEDRO J ALBIZU ESTIEN | Address on file | | | | | | | |
| 397180 | PEDRO J ALEMAN SERRANO | Address on file | | | | | | | |
| 849079 | PEDRO J ALVARADO PAGAN | URB MIRADOR DE BAIROA | 2T33 CALLE 24 | | | CAGUAS | PR | 00727-1029 | |
| 736342 | PEDRO J ALVAREZ RUIZ | COMU STELLA | BOX 3031 CALLE 10 | | | RINCON | PR | 00677 | |
| 736343 | PEDRO J ALVAREZ VAZQUEZ | NEW CENTER PLAZA | 210 CALLE JOSE OLIVER APT 610 | | | SAN JUAN | PR | 00918 | |
| 770776 | PEDRO J AMADOR AMADOR | Address on file | | | | | | | |
| 736344 | PEDRO J APONTE | 306 A CLEMSON | | | | SAN JUAN | PR | 00927 | |
| 397181 | PEDRO J ARAMBURU GONZALEZ | Address on file | | | | | | | |
| 397182 | PEDRO J ARVELO ACEVEDO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 818 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 736345 | PEDRO J ARZUAGA DEL VALLE | URB VILLA PREDES | CALLE JULIO C ARTEAGA | | | SAN JUAN | PR | 00924 | |
| 397183 | PEDRO J BAEZ LUCIANO | Address on file | | | | | | | |
| 397184 | PEDRO J BAEZ RODRIGUEZ | Address on file | | | | | | | |
| 849080 | PEDRO J BARNES BORRELY | URB RIO CANAS | B-29 CALLE 3 | | | PONCE | PR | 00731 | |
| 397185 | PEDRO J BELLO ROMAN | Address on file | | | | | | | |
| 736346 | PEDRO J BENITEZ CRUZ | Address on file | | | | | | | |
| 397186 | PEDRO J BENITEZ MONTANEZ | Address on file | | | | | | | |
| 736347 | PEDRO J BERNABE PACHECO | P.O. BOX 28 | | | | GUAYNABO | PR | 00970 | |
| 736348 | PEDRO J BONILLA GONZALEZ | BDA SANDIN | 50 CALLE URANO | | | VEGA BAJA | PR | 00693 | |
| 397187 | PEDRO J BONILLA GUZMAN | Address on file | | | | | | | |
| 397188 | PEDRO J BONILLA MARRERO | Address on file | | | | | | | |
| 397189 | PEDRO J BORRAS BLANCO | Address on file | | | | | | | |
| 397190 | PEDRO J BORRERO RAMOS | Address on file | | | | | | | |
| 397191 | PEDRO J BOTET MUNIZ | Address on file | | | | | | | |
| 736349 | PEDRO J BRACERO VELEZ Y LEIDA VELEZ ROSA | PO BOX 8943 | | | | PONCE | PR | 00732 | |
| 736350 | PEDRO J BRUGUERAS FERNANDEZ | Address on file | | | | | | | |
| 397192 | PEDRO J BRUNO MARTINEZ | Address on file | | | | | | | |
| 736351 | PEDRO J BURGOS SANTANA | JAIME C RODRIGUEZ | J 7 CALLE 6 | | | YABUCOA | PR | 00767-3028 | |
| 397193 | PEDRO J CABAN VALES | Address on file | | | | | | | |
| 736352 | PEDRO J CABRERA DIAZ | Address on file | | | | | | | |
| 736353 | PEDRO J CAMACHO ORENGO | PO BOX 1232 | | | | GUANICA | PR | 00663-1232 | |
| 736354 | PEDRO J CAPLLONCH VIERA | RES SABANA ABAJO | EDIF 52 APARTAMENTO 407 | | | CAROLINA | PR | 00985 | |
| 397194 | PEDRO J CAQUIAS GUZMAN | Address on file | | | | | | | |
| 736355 | PEDRO J CARDONA | BOX 372841 | | | | CAYEY | PR | 00737 | |
| 736356 | PEDRO J CARDONA | PO BOX 360519 | | | | SAN JUAN | PR | 00936 | |
| 736357 | PEDRO J CARDONA RAMOS | BOX 37 2841 | | | | CAYEY | PR | 00737 | |
| 397195 | PEDRO J CARDONA RAMOS | Address on file | | | | | | | |
| 736358 | PEDRO J CARIDE CRUZ | P O BOX 192835 | | | | SAN JUAN | PR | 00919-2835 | |
| 397196 | PEDRO J CARLO MUNIZ | Address on file | | | | | | | |
| 736359 | PEDRO J CARMONA ALVAREZ | PO BOX 76 | | | | JUANA DIAZ | PR | 00795 | |
| 736360 | PEDRO J CARRION ORTIZ | URB PARQUE DEL MONTE | MB 83 CALLE PASEO DEL SOL | | | TRUJILLO ALTO | PR | 00976 | |
| 397198 | PEDRO J CASABLANCA ROSARIO | Address on file | | | | | | | |
| 397199 | PEDRO J CASANOVA FIGUEROA | Address on file | | | | | | | |
| 397200 | PEDRO J CINTRON AYALA | Address on file | | | | | | | |
| 397201 | PEDRO J CLAUDIO MONTANEZ | Address on file | | | | | | | |
| 849081 | PEDRO J CLAVEROL SIACA | URB REXVILLE ZD3 | CALLE ALICIA | | | BAYAMON | PR | 00957 | |
| 735860 | PEDRO J COLON | P.O. BOX 497 | | | | AGUIRRE | PR | 00704 | |
| 736361 | PEDRO J COLON COSME | PO BOX 366 | | | | SANTA ISABEL | PR | 00757 | |
| 397202 | PEDRO J COLON ESQUILIN | Address on file | | | | | | | |
| 736362 | PEDRO J COLON HERNANDEZ | 497 AVE EMILIANO | POL STE 60 | | | SAN JUAN | PR | 00926 | |
| 736363 | PEDRO J COLON VELAZQUEZ | HC 2 BOX 9976 | | | | JUNCOS | PR | 00777 | |
| 397203 | PEDRO J CORDOVA PELEGRINA | Address on file | | | | | | | |
| 736364 | PEDRO J CORTES RIOS | P O BOX 148 | VICTORIA STATION | | | AGUADILLA | PR | 00605 | |
| 736365 | PEDRO J CORTES SEGARRA | P O BOX 1031 | | | | GUANICA | PR | 00653 | |
| 397204 | PEDRO J COSTA SIERRA | Address on file | | | | | | | |
| 397205 | PEDRO J COTTO SANTANA | Address on file | | | | | | | |
| 736366 | PEDRO J CRESPO JUSTINIANO | URB LAS CUMBRE | 497 EMILIANO POL | | | SAN JUAN | PR | 00926 | |
| 397206 | PEDRO J CRESPO JUSTINIANO | Address on file | | | | | | | |
| 397207 | PEDRO J CRESPO JUSTINIANO | Address on file | | | | | | | |
| 397208 | PEDRO J CRUZ AYALA | Address on file | | | | | | | |
| 736367 | PEDRO J CRUZ CRUZ | Address on file | | | | | | | |
| 397209 | PEDRO J CRUZ GONZALEZ | Address on file | | | | | | | |
| 736368 | PEDRO J CRUZ MARTINEZ | 690 CALLE CESAR GONZALEZ APTO 1806 | | | | SAN JUAN | PR | 00918 | |
| 397210 | PEDRO J CRUZ MARTINEZ | Address on file | | | | | | | |
| 397211 | PEDRO J CRUZ PEREZ | Address on file | | | | | | | |
| 849082 | PEDRO J CUEVAS GUZMAN | HC 1 BOX 7217 | | | | GURABO | PR | 00778 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 736369 | PEDRO J DAVILA ALVAREZ | Address on file | | | | | | | |
| 397213 | PEDRO J DAVILA COLON | Address on file | | | | | | | |
| 397214 | PEDRO J DAVILA COLON PROFESIONAL LAND | SURVEYORS CSP | PO BOX 194523 | | | SAN JUAN | PR | 00919-4523 | |
| 397215 | PEDRO J DAVILA POUPART | Address on file | | | | | | | |
| 736370 | PEDRO J DE JESUS | PO BOX 1005 | | | | CABO ROJO | PR | 00623 | |
| 397216 | PEDRO J DE JESUS MORALES | Address on file | | | | | | | |
| 397217 | PEDRO J DE LEON MELENDEZ | Address on file | | | | | | | |
| 397218 | PEDRO J DE LEON SOLIS | Address on file | | | | | | | |
| 736371 | PEDRO J DEL VALLE GONZALEZ | 52 CALLE ARIZONA 8 | | | | ARROYO | PR | 00714 | |
| 736372 | PEDRO J DELGADO DIAZ | URB VILLAS DE BUENA VENTURA | 16 CALLE AGUEYBANA | | | YABUCOA | PR | 00767-9528 | |
| 397219 | PEDRO J DIAZ FLORES | Address on file | | | | | | | |
| 397220 | PEDRO J DIAZ FLORES | Address on file | | | | | | | |
| 397221 | PEDRO J DIAZ GARCIA LAW OFFICE | PO BOX 3303 | | | | GUAYNABO | PR | 00970 | |
| 397222 | PEDRO J DIAZ PABON | Address on file | | | | | | | |
| 397223 | PEDRO J DIAZ PARA PEDRO J DIAZ TORRES | Address on file | | | | | | | |
| 397224 | PEDRO J DIAZ PEREZ | Address on file | | | | | | | |
| 736373 | PEDRO J DIAZ RAMOS | Address on file | | | | | | | |
| 736374 | PEDRO J DURAN QUINTANA | PO BOX 533 | | | | LAS MARIAS | PR | 00670 | |
| 736375 | PEDRO J DURAND | 76 CALLE KINGS CT APT 401 | | | | SAN JUAN | PR | 00911 | |
| 736376 | PEDRO J FERNANDEZ BARRETO | PO BOX 1397 | | | | SAINT JUST | PR | 00978 | |
| 397225 | PEDRO J FIGUEROA CARTAGENA | Address on file | | | | | | | |
| 397226 | PEDRO J FIGUEROA FIGUEROA | Address on file | | | | | | | |
| 736377 | PEDRO J FIGUEROA GARCIA | VILLA DE BUENA VISTA | N 10 CALLE ATENEA | | | BAYAMON | PR | 00956 | |
| 397227 | PEDRO J FIGUEROA MORALES | Address on file | | | | | | | |
| 397228 | PEDRO J FIGUEROA MORALES | Address on file | | | | | | | |
| 736378 | PEDRO J FIGUEROA RIVERA | Address on file | | | | | | | |
| 736379 | PEDRO J FIGUEROA TORRES | PUERTO NUEVO | 410 CALLE CONSTITUCION | | | SAN JUAN | PR | 00920 | |
| 736380 | PEDRO J FONTAN NIEVES | BO BARAHONA | BOX 172 CALLE MANUEL CACHO | | | MOROVIS | PR | 00687 | |
| 397229 | PEDRO J FONTANEZ PEREZ | Address on file | | | | | | | |
| 397230 | PEDRO J FORNARIS PARAVISINI | Address on file | | | | | | | |
| 397231 | PEDRO J FRANCESHI RUIZ | Address on file | | | | | | | |
| 736381 | PEDRO J FRANCESHI RUIZ | Address on file | | | | | | | |
| 736382 | PEDRO J FRET DELGADO | BO OLIMPO | 673 CALLE I | | | GUAYAMA | PR | 00784 | |
| 736383 | PEDRO J GARCIA ENCARNACION | BO SAN ANTON | KM 3.0 CARR 887 | | | CAROLINA | PR | 00987 | |
| 736384 | PEDRO J GARCIA GONZALEZ | PO BOX 363571 | | | | SAN JUAN | PR | 00936 | |
| 736385 | PEDRO J GARCIA HERNANDEZ | URB TURABO GDNS | K8 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 397232 | PEDRO J GARCIA HERNANDEZ | Address on file | | | | | | | |
| 736386 | PEDRO J GARCIA MARQUEZ | ALTURA DE RIO GRANDE | K 204 CALLE J 14 | | | RIO GRANDE | PR | 00745 | |
| 736387 | PEDRO J GARCIA RAMOS | MONTE CARLO | 1311 CALLE 29 | | | SAN JUAN | PR | 00924 | |
| 736388 | PEDRO J GARCIA REYES | Address on file | | | | | | | |
| 736389 | PEDRO J GARCIA ROIG | COND BERIA | 1APT 1101 ALTAMIRA | | | SAN JUAN | PR | 00926 | |
| 849083 | PEDRO J GARCIA ROLDAN | BONNEVILLE TERRACE APTS | APT 2-2 | | | CAGUAS | PR | 00725 | |
| 397233 | PEDRO J GARCIA SANABRIA | Address on file | | | | | | | |
| 736390 | PEDRO J GOMEZ SANCHEZ | Address on file | | | | | | | |
| 736391 | PEDRO J GONZALEZ | PO BOX 142275 | | | | ARECIBO | PR | 00614 | |
| 736392 | PEDRO J GONZALEZ | RIO CANAS | 1716 CALLE CRISTAL | | | PONCE | PR | 00728 | |
| 736393 | PEDRO J GONZALEZ CASIANO | AF 19 EXT JARDINES DE ARROYO | | | | ARROYO | PR | 00714 | |
| 736394 | PEDRO J GONZALEZ COLON | BARRIADA CORREA | B 19 CALLE SANTO DOMINGO | | | VEGA ALTA | PR | 00692 | |
| 736395 | PEDRO J GONZALEZ GONZALEZ | PO BOX 1290 | | | | CANOVANAS | PR | 00729-1290 | |
| 736396 | PEDRO J GONZALEZ NIEVES | P O BOX 605 703 PMB 410 | | | | AGUADILLA | PR | 00604 | |
| 397234 | PEDRO J GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 736397 | PEDRO J GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 736398 | PEDRO J GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 736399 | PEDRO J GONZALEZ SANTIAGO | HC 3 BOX 9643 | | | | LARES | PR | 00669 | |
| 849085 | PEDRO J GONZALEZ SIERRA | PO BOX 694 | | | | CIDRA | PR | 00739-0694 | |
| 736332 | PEDRO J GRATACOS | URB SANTA CLARA | 192 CALLE C | | | PONCE | PR | 00716-2535 | |
| 397235 | PEDRO J GUTIERREZ CINTRON | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 397236 | PEDRO J GUZMAN RIVERA | Address on file | | | | | | | |
| 736400 | PEDRO J HERNANDEZ RAMOS | CALLE CORDOVA 47 | URB BELMONTE | | | MAYAGUEZ | PR | 00680 | |
| 736402 | PEDRO J HERNANDEZ GONZALEZ | Address on file | | | | | | | |
| 397237 | PEDRO J HERNANDEZ INDART | Address on file | | | | | | | |
| 736403 | PEDRO J HERNANDEZ RODRIGUEZ | URB JOSE MERCAD | V 59 CALLE KENNEDY | | | CAGUAS | PR | 00725 | |
| 736404 | PEDRO J HORNEDO AGOSTO | G P O BOX 51402 | | | | LEVITTOWN | PR | 00950 | |
| 397238 | PEDRO J IRRIZARY RIVERA | Address on file | | | | | | | |
| 736405 | PEDRO J JAVIER ZORRILLA | URB RIO GRANDE ESTATES | S 17 CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| 736406 | PEDRO J JIMENEZ MOLINA | COND COBIANS PLAZA APT 808 | 1607 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 397239 | PEDRO J LAVERGUE VAZQUEZ | Address on file | | | | | | | |
| 736407 | PEDRO J LEBRON | Address on file | | | | | | | |
| 736408 | PEDRO J LINARES DAVILA | P O BOX 336155 | | | | PONCE | PR | 00733 | |
| 736409 | PEDRO J LINARES MEDINA | Address on file | | | | | | | |
| 397240 | PEDRO J LOPEZ | Address on file | | | | | | | |
| 849086 | PEDRO J LOPEZ BERGOLLO | 592 CALLE CESAR GONZALEZ APT 211 | | | | SAN JUAN | PR | 00918-3945 | |
| 736410 | PEDRO J LOPEZ BONILLA | ALT DE YAUCO | R 29 CALLE 5 | | | YAUCO | PR | 00698 | |
| 736411 | PEDRO J LOPEZ BONILLA | P O BOX 796 | | | | YAUCO | PR | 00698 | |
| 397241 | PEDRO J LOPEZ COLON | Address on file | | | | | | | |
| 736412 | PEDRO J LOPEZ FABIAN | URB SANTO DOMINGO | 165 CALLE G | | | CAGUAS | PR | 00725 | |
| 736413 | PEDRO J LOPEZ HERNANDEZ Y NELIDA MATOS | Address on file | | | | | | | |
| 397242 | PEDRO J LOPEZ MALDONADO | Address on file | | | | | | | |
| 397243 | PEDRO J LOPEZ SANTIAGO | Address on file | | | | | | | |
| 397244 | PEDRO J LOYOLA ARROYO | Address on file | | | | | | | |
| 397245 | PEDRO J LUGO GIORGI | Address on file | | | | | | | |
| 397246 | PEDRO J MADURO SUAREZ | Address on file | | | | | | | |
| 736414 | PEDRO J MALDONADO RIVERA | HC 1 BOX 3903 | | | | ADJUNTAS | PR | 00601-9708 | |
| 397247 | PEDRO J MALDONADO RIVERA | Address on file | | | | | | | |
| 736415 | PEDRO J MANGUAL VILANOVA | BO DULCES LABIOS 218 | CALLE MANUEL MONJE | | | MAYAGUEZ | PR | 00682 | |
| 736416 | PEDRO J MARCANO SOSA | HC 3 BOX 38008 | | | | CAGUAS | PR | 00725 | |
| 397248 | PEDRO J MARCE FAJARDO | Address on file | | | | | | | |
| 736417 | PEDRO J MARQUEZ APONTE | Address on file | | | | | | | |
| 736418 | PEDRO J MARRERO GONZALEZ | URB LAS ALONDRAS | G 8 CALLE 1 | | | VILLALBA | PR | 00766 | |
| 397249 | PEDRO J MARRERO SANCHEZ | Address on file | | | | | | | |
| 736420 | PEDRO J MARTINEZ COLLAZO | MANSIONES DE SANTA BARBARA | B 31 CALLE AZABACHE | | | GURABO | PR | 00778 | |
| 736421 | PEDRO J MARTINEZ COLLAZO | URB SABANERA DEL RIO | 198 CAMINO DEL GUAMA | | | GURABO | PR | 00778 | |
| 736422 | PEDRO J MARTINEZ SOTO | URB JARDINES DE PONCE | 28 CALLE I | | | PONCE | PR | 00731 | |
| 397250 | PEDRO J MARTINEZ TORRES | Address on file | | | | | | | |
| 397251 | PEDRO J MATEO LUGO | Address on file | | | | | | | |
| 736423 | PEDRO J MATIAS CARRERAS | URB VALLE ARRIBA HEIGTS | AF 13 CALLE NISPERO | | | CAROLINA | PR | 00983 | |
| 736424 | PEDRO J MATOS MARIN | URB VILLA FONTANA | 12 VIA 34 BLOQUE 4MN | | | CAROLINA | PR | 00983 | |
| 397252 | PEDRO J MEDINA COLON | Address on file | | | | | | | |
| 397254 | PEDRO J MEDINA LOPEZ | Address on file | | | | | | | |
| 397255 | PEDRO J MEDINA LOPEZ | Address on file | | | | | | | |
| 397256 | PEDRO J MEDINA VILLANUEVA | Address on file | | | | | | | |
| 736425 | PEDRO J MEJIAS SOTO | PO BOX 5149 | | | | SAN SEBASTIAN | PR | 00685 | |
| 397257 | PEDRO J MELENDEZ BELEN | Address on file | | | | | | | |
| 397258 | PEDRO J MELENDEZ ORTIZ | Address on file | | | | | | | |
| 736426 | PEDRO J MELENDEZ RODRIGUEZ | PO BOX 816 | | | | COAMO | PR | 00769 | |
| 735861 | PEDRO J MENDEZ VAZQUEZ | URB LAS LOMAS | 785 CALLE 23 50 | | | SAN JUAN | PR | 00921 | |
| 397259 | PEDRO J MENDOZA MORA | Address on file | | | | | | | |
| 736427 | PEDRO J MERCADO | Address on file | | | | | | | |
| 736428 | PEDRO J MERCADO FIGUEROA | BOX 1092 | | | | GUAYAMA | PR | 00785 | |
| 736429 | PEDRO J MERCADO VEGA | P O BOX 622 | | | | FAJARDO | PR | 00738 | |
| 736430 | PEDRO J MERCED VAZQUEZ | URB SANTA JUANITA | AP 28 CALLE 47 | | | BAYAMON | PR | 00956 | |
| 736431 | PEDRO J MIRANDA SANTOS | HC 01 BOX 8814 | | | | GURABO | PR | 00778 | |
| 397260 | PEDRO J MONTALVO FLORES | Address on file | | | | | | | |
| 397261 | PEDRO J MONTANEZ MARTINEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 821 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 397262 | PEDRO J MONTANEZ SERRANO | Address on file | | | | | | | |
| 397263 | PEDRO J MONTES GARCIA/ JAG ENGINEERS PSC | URB MARINA BAHIA | MF20 PLAZA 34 | | | CATANO | PR | 00962 | |
| 736432 | PEDRO J MONTES VAZQUEZ | EL CORTIJO | GG 7A CALLE 9 | | | BAYAMON | PR | 00956 | |
| 736433 | PEDRO J MONZON MELENDEZ | PO BOX 1017 | | | | MAYAGUEZ | PR | 00681-1017 | |
| 736435 | PEDRO J MORALES | P O BOX 1631 | | | | OROCOVIS | PR | 00720 | |
| 736434 | PEDRO J MORALES | Address on file | | | | | | | |
| 397264 | PEDRO J MORALES DE JESUS | Address on file | | | | | | | |
| 397265 | PEDRO J MORALES FIGUEROA | Address on file | | | | | | | |
| 397266 | PEDRO J MORALES MALDONADO | Address on file | | | | | | | |
| 397267 | PEDRO J MORALES MONTILLA | Address on file | | | | | | | |
| 397268 | PEDRO J MORALES SANTANA | Address on file | | | | | | | |
| 736436 | PEDRO J MORALES SOTO | P O BOX 1262 | | | | TOA ALTA | PR | 00954-0000 | |
| 397269 | PEDRO J MORALES SOTO | Address on file | | | | | | | |
| 735862 | PEDRO J MORALES VAZQUEZ | URB JDNES DE SANTO DOMINGO | 5 CALLE 1 | | | JUANA DIAZ | PR | 00941 | |
| 397270 | PEDRO J MORONTA SANTIAGO | Address on file | | | | | | | |
| 397271 | PEDRO J MOUNIER ECHEVARRIA | Address on file | | | | | | | |
| 736437 | PEDRO J MUXOZ TORRES | Address on file | | | | | | | |
| 397272 | PEDRO J MUNIZ OTERO | Address on file | | | | | | | |
| 849087 | PEDRO J MUÑOZ RIVERA | HC 2 BOX 4323 | | | | COAMO | PR | 00769-9537 | |
| 736438 | PEDRO J NIEVES | INTERAMERICANA | BLQ A K 3 CALLE 26 | | | TRUJILLO ALTO | PR | 00976 | |
| 397273 | PEDRO J NIEVES MERCADO | Address on file | | | | | | | |
| 397274 | PEDRO J NIEVES MIRANDA | Address on file | | | | | | | |
| 397275 | PEDRO J NUNEZ RIVERA | Address on file | | | | | | | |
| 736439 | PEDRO J OCASIO CRUZ | P O BOX 370228 | | | | CAYEY | PR | 00737 | |
| 736440 | PEDRO J OQUENDO ANDUJAR | PO BOX 1373 | | | | UTUADO | PR | 001373 | |
| 397276 | PEDRO J ORRACA FIGUEROA | Address on file | | | | | | | |
| 397277 | PEDRO J ORTIZ BERMUDEZ | Address on file | | | | | | | |
| 736441 | PEDRO J ORTIZ BURGOS | PO BOX 9023576 | | | | SAN JUAN | PR | 00902 3576 | |
| 397278 | PEDRO J ORTIZ CEPEDA | Address on file | | | | | | | |
| 736443 | PEDRO J ORTIZ COLON | P O BOX 1334 | | | | COAMO | PR | 00769-1334 | |
| 849088 | PEDRO J ORTIZ CRUZ | PO BOX 472 | | | | COAMO | PR | 00765 | |
| 736444 | PEDRO J ORTIZ CRUZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 736445 | PEDRO J ORTIZ MARTINEZ | URB VILLA UNIVERSITARIA | F 8 CALLE 12 | | | HUMACAO | PR | 00791 | |
| 397279 | PEDRO J ORTIZ MORRIS | Address on file | | | | | | | |
| 736446 | PEDRO J ORTIZ SEPULVEDA | PO BOX 30238 | 65 INF STA | | | SAN JUAN | PR | 00929-0238 | |
| 736447 | PEDRO J ORTIZ TORO | HC 03 BOX 15728 | | | | LAJAS | PR | 00667 | |
| 397280 | PEDRO J ORTIZ Y MARIA E TORAL | Address on file | | | | | | | |
| 397281 | PEDRO J OSORIO RUIZ | Address on file | | | | | | | |
| 397282 | PEDRO J OSORIO RUIZ | Address on file | | | | | | | |
| 397283 | PEDRO J PACHECO PEREZ | Address on file | | | | | | | |
| 397284 | PEDRO J PAGAN RIVERA | Address on file | | | | | | | |
| 736448 | PEDRO J PARES FIGUEROA | 18 CAMINO LOS FIGUEROA | | | | SAN JUAN | PR | 00926 | |
| 736449 | PEDRO J PEREZ | BDA ISRAEL | 183 CALLE PARAGUAY | | | SAN JUAN | PR | 00917 | |
| 397285 | PEDRO J PEREZ ARROYO/PASTORY WELLS | Address on file | | | | | | | |
| 397286 | PEDRO J PEREZ GARCIA | Address on file | | | | | | | |
| 736450 | PEDRO J PEREZ IRIZARRY | HC 1 BOX 7254 | | | | GUAYANILLA | PR | 00656 | |
| 397287 | PEDRO J PEREZ MALDONADO | Address on file | | | | | | | |
| 736451 | PEDRO J PEREZ MATEO | P O BOX 673 | | | | COAMO | PR | 00679 | |
| 397288 | PEDRO J PEREZ MUNIZ | Address on file | | | | | | | |
| 849089 | PEDRO J PEREZ NIEVES | URB EL REMANSO | E1 CALLE CAUCE | | | SAN JUAN | PR | 00926-6115 | |
| 397289 | PEDRO J PEREZ RIVERA | Address on file | | | | | | | |
| 397290 | PEDRO J PEREZ SANCHEZ | Address on file | | | | | | | |
| 397291 | PEDRO J PEREZ SANTANA | Address on file | | | | | | | |
| 397292 | PEDRO J PEREZ TOSADO | Address on file | | | | | | | |
| 397293 | PEDRO J PINEIRO ROMAN | Address on file | | | | | | | |
| 736452 | PEDRO J PIZA | PO BOX 7373 | | | | PONCE | PR | 00732 | |
| 736453 | PEDRO J PIZARRO CARRASQUILLO | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 736454 | PEDRO J PIZARRO DAVILA | HC 1 BOX 5361 | | | | LOIZA | PR | 00772 | |
| 736455 | PEDRO J PIZARRO SANCHEZ | Address on file | | | | | | | |
| 736456 | PEDRO J PLATA ORTIZ | Address on file | | | | | | | |
| 849090 | PEDRO J POLANCO BEZARES | PASEO ALTO | 90 CALLE MIRADOR | | | SAN JUAN | PR | 00926-5919 | |
| 397294 | PEDRO J POLANCO BEZARES | Address on file | | | | | | | |
| 397295 | PEDRO J POLANCO PAGAN | Address on file | | | | | | | |
| 736457 | PEDRO J POMALES ALVERIO | PO BOX 1511 | | | | JUNCOS | PR | 00777 | |
| 397296 | PEDRO J PONCE DE LEON GONZALEZ | Address on file | | | | | | | |
| 736458 | PEDRO J PRADO RAMOS | URB LAS VILLAS DE BAYAMON | 500 WESTMAIN SUITE 241 | | | BAYAMON | PR | 00961 | |
| 736459 | PEDRO J PUMARADA SURILLO | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| 397297 | Pedro J Quiles Rosado | Address on file | | | | | | | |
| 736460 | PEDRO J QUILES VALENTIN | 1593 CAMINO ZOOLOGICO | | | | MAYAGUEZ | PR | 00680 | |
| 397298 | PEDRO J QUINONES COLON | Address on file | | | | | | | |
| 397299 | PEDRO J QUINONES LOPEZ | Address on file | | | | | | | |
| 397300 | PEDRO J QUINONES SUAREZ | Address on file | | | | | | | |
| 397301 | PEDRO J RAMIREZ | Address on file | | | | | | | |
| 397302 | PEDRO J RAMIREZ AVILA | Address on file | | | | | | | |
| 397303 | PEDRO J RAMIREZ AVILAN | Address on file | | | | | | | |
| 736461 | PEDRO J RAMIREZ MERCADO | HC 01 8259 | | | | SAN GERMAN | PR | 00683 | |
| 397304 | PEDRO J RAMOS | Address on file | | | | | | | |
| 736462 | PEDRO J RAMOS ARROYO | HC 06 BOX 70414 | | | | CAGUAS | PR | 00725-9503 | |
| 736466 | PEDRO J RAMOS PAGAN | BO ARENALES BAJOS | 1588 RUTA 22 | | | ISABELA | PR | 00662 | |
| 736463 | PEDRO J RAMOS PAGAN | Address on file | | | | | | | |
| 736465 | PEDRO J RAMOS PAGAN | Address on file | | | | | | | |
| 736467 | PEDRO J REYES | BO AMELIA | 26 CALLE JOSE CELSO BARBOSA | | | GUAYNABO | PR | 00965 | |
| 397305 | PEDRO J REYES FIGUEROA | Address on file | | | | | | | |
| 397306 | PEDRO J REYES LUNA | Address on file | | | | | | | |
| 397307 | PEDRO J RIERA BIGAY | Address on file | | | | | | | |
| 736468 | PEDRO J RIOS | URB MAGNOLIA GARDENS | 35 CALLE 2B | | | BAYAMON | PR | 00956 | |
| 736469 | PEDRO J RIOS VALENTIN | PO BOX 460 | | | | SAN SEBASTIAN | PR | 00685 | |
| 736470 | PEDRO J RIVERA ARROYO | URB MATIENZO CINTRON | 524 CALLE LOGROMO | | | SAN JUAN | PR | 00923 | |
| 397308 | PEDRO J RIVERA CHINCHILLA | Address on file | | | | | | | |
| 736471 | PEDRO J RIVERA COLON | HC 01 BOX 6014 | | | | SANTA ISABEL | PR | 00757 | |
| 736472 | PEDRO J RIVERA FIGUEROA | PO BOX 92 | | | | CIALES | PR | 00638 | |
| 397309 | PEDRO J RIVERA FUENTES | Address on file | | | | | | | |
| 736473 | PEDRO J RIVERA GARCIA | URB JARDINES DE CAYEY | EDIF 16 APT 187 | | | SAN JUAN | PR | 00926 | |
| 736474 | PEDRO J RIVERA GONZALEZ | PO BOX 370 | | | | UTUADO | PR | 00641-0370 | |
| 849091 | PEDRO J RIVERA GONZALEZ | URB SAN ANTONIO | B42 CALLE E | | | ARROYO | PR | 00714 | |
| 736475 | PEDRO J RIVERA GUZMAN | CAMPO ALEGRE | E 5 CALLE ROBLES | | | BAYAMON | PR | 00956 | |
| 736476 | PEDRO J RIVERA MARTINEZ | HC 83 BOX 7382 | | | | VEGA ALTA | PR | 00962 | |
| 736477 | PEDRO J RIVERA NEGRON | EL CORTIJO | B 14 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 397310 | PEDRO J RIVERA NEGRON / SANDRA I NEGRON | Address on file | | | | | | | |
| 397311 | PEDRO J RIVERA ORTIZ | Address on file | | | | | | | |
| 397312 | PEDRO J RIVERA RAMOS | Address on file | | | | | | | |
| 736478 | PEDRO J RIVERA RIVERA | HC 5 BOX 62130 | | | | MAYAGUEZ | PR | 00680 | |
| 397313 | PEDRO J RIVERA RIVERA | Address on file | | | | | | | |
| 397314 | PEDRO J RIVERA RIVERA | Address on file | | | | | | | |
| 736479 | PEDRO J RIVERA RODRIGUEZ | PO BOX 175 | | | | NARANJITO | PR | 00719 | |
| 736333 | PEDRO J RIVERA ROLDAN | Address on file | | | | | | | |
| 736480 | PEDRO J RIVERA SAAVEDRA | VILLA PARAISO | A 20 CALLE 1 | | | PONCE | PR | 00731 | |
| 397315 | PEDRO J RIVERA SANTANA | Address on file | | | | | | | |
| 849092 | PEDRO J RIVERA VERA | PO BOX 1544 | VICTORIA STATION | | | AGUADILLA | PR | 00605 | |
| 736482 | PEDRO J ROBLES ARVELO Y ANAVI NIEVES A | Address on file | | | | | | | |
| 736483 | PEDRO J ROBLES MALDONADO | 18 RUFINA | | | | GUANICA | PR | 00656 | |
| 736484 | PEDRO J ROBLES VELEZ | Address on file | | | | | | | |
| 397316 | PEDRO J RODRIGUEZ ADORNO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 397317 | PEDRO J RODRIGUEZ ALONSO | Address on file | | | | | | | |
| 736485 | PEDRO J RODRIGUEZ BAEZ | P O BOX 3898 | | | | GUAYNABO | PR | 00970 | |
| 397318 | PEDRO J RODRIGUEZ BENITEZ | Address on file | | | | | | | |
| 736486 | PEDRO J RODRIGUEZ BURGOS | 29 TOMAS CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| 736487 | PEDRO J RODRIGUEZ BURGOS | P O BOX 1434 | | | | JUANA DIAZ | PR | 00795 | |
| 736334 | PEDRO J RODRIGUEZ CRUZ | P O BOX 2488 | | | | SAN GERMAN | PR | 00683 | |
| 736488 | PEDRO J RODRIGUEZ CRUZ | URB VERUN II | 607 CALLE TULIPAN | | | HORMIGUEROS | PR | 00660 | |
| 397320 | PEDRO J RODRIGUEZ FLORES | Address on file | | | | | | | |
| 397321 | PEDRO J RODRIGUEZ GIRALDEZ | Address on file | | | | | | | |
| 736489 | PEDRO J RODRIGUEZ QUILES | URB COLINAS DE HATILLO | 21 CALLE CORDILLERA | | | HATILLO | PR | 00659 | |
| 397322 | PEDRO J RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 397323 | PEDRO J RODRIGUEZ ROSADO | Address on file | | | | | | | |
| 397324 | PEDRO J RODRIGUEZ SAMALOT | Address on file | | | | | | | |
| 736490 | PEDRO J RODRIGUEZ SERRANO | P O BOX 2060 | | | | TOA BAJA | PR | 00951 | |
| 736491 | PEDRO J RODRIGUEZ SOTO | Address on file | | | | | | | |
| 736492 | PEDRO J ROJAS LOPEZ | Address on file | | | | | | | |
| 736493 | PEDRO J ROLON ROSADO | 4 CALLE EMANAUS SAN LUIS | | | | AIBONITO | PR | 00705 | |
| 736494 | PEDRO J ROMAN DE LEON | HC 4 BOX 5061 | | | | HUMACAO | PR | 00791 | |
| 736495 | PEDRO J ROMAN GARCIA | P O BOX 34156 | | | | PONCE | PR | 00734-4156 | |
| 736496 | PEDRO J ROSA FIGUEROA | PO BOX 9006 | | | | PONCE | PR | 00732 | |
| 397325 | PEDRO J ROSADO BONILLA | Address on file | | | | | | | |
| 397326 | PEDRO J ROSARIO URDAZ | Address on file | | | | | | | |
| 736497 | PEDRO J RUBERO RIVERA | PO BOX 561 | | | | GUAYNABO | PR | 00970 | |
| 397327 | PEDRO J RUIZ ALMODOVAR | Address on file | | | | | | | |
| 397328 | PEDRO J RUIZ BETANCOURT | Address on file | | | | | | | |
| 735863 | PEDRO J RUIZ LUGO | 38 CALLE AMISTAD | | | | LAJAS | PR | 00667 | |
| 397329 | PEDRO J RUIZ RODRIGUEZ | Address on file | | | | | | | |
| 397330 | PEDRO J RULLAN MARIN | Address on file | | | | | | | |
| 397331 | PEDRO J RUPERTO QUINONES | Address on file | | | | | | | |
| 397332 | PEDRO J SAEZ BERMUDEZ | Address on file | | | | | | | |
| 736498 | PEDRO J SALICRUP | MSC 393 SUITE 112 | 100 GRAND BOULEVARD PASEOS | | | SAN JUAN | PR | 00926 | |
| 397333 | PEDRO J SALICRUP | Address on file | | | | | | | |
| 736499 | PEDRO J SANABRIA | 69 CALLE DR VADI | | | | MAYAGUEZ | PR | 00680 | |
| 736500 | PEDRO J SANCHEZ | EE 57 CALLE 32 CANA | | | | BAYAMON | PR | 00957 | |
| 736501 | PEDRO J SANCHEZ MATEO | URB COUNTRY CLUB | 917 CALLE ZUMBADOR | | | SAN JUAN | PR | 00924 | |
| 736502 | PEDRO J SANCHEZ Y IVELISSE PEREZ | Address on file | | | | | | | |
| 397334 | PEDRO J SANTA ROBLES | Address on file | | | | | | | |
| 736503 | PEDRO J SANTIAGO | COM G L GARCIA | SOLAR 87 B | | | CAYEY | PR | 00736 | |
| 397335 | PEDRO J SANTIAGO APONTE | Address on file | | | | | | | |
| 736504 | PEDRO J SANTIAGO CASTRO | Address on file | | | | | | | |
| 736505 | PEDRO J SANTIAGO NIEVES | RR01 BOX 16564 | | | | TOA ALTA | PR | 00953 | |
| 397336 | PEDRO J SANTIAGO RIVERA | Address on file | | | | | | | |
| 397337 | PEDRO J SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 397338 | PEDRO J SANTIAGO ROMAN | Address on file | | | | | | | |
| 397339 | PEDRO J SANTIAGO TORRES | Address on file | | | | | | | |
| 736506 | PEDRO J SANTOS | URB JARDINES DE CEIBA | D 9 CALLE 6 | | | CEIBA | PR | 00735 | |
| 736507 | PEDRO J SANTOS MOLINA | URB VILLA UNIVERSITARIA | G 143 CALLE MERCEDITA | | | GUAYAMA | PR | 00784 | |
| 1538768 | Pedro J Seda Retirement Plan Represented by UBS Trust Company of PR | Javier Gonzalez | 250 Munoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 736508 | PEDRO J SERRALLES TRISTANI | WASHIGTON PLAZA 57 C WASHIN. A.7 | | | | SAN JUAN | PR | 00907-1513 | |
| 397340 | PEDRO J SIFONTE NEGRON | Address on file | | | | | | | |
| 397341 | PEDRO J SOTO VAZQUEZ | Address on file | | | | | | | |
| 736509 | PEDRO J SUAREZ CAMACHO | URB COSTA AZUL R 1 | CALLE 29 | | | GUAYAMA | PR | 00784 | |
| 397342 | PEDRO J SUAREZ SEMPRITZ | Address on file | | | | | | | |
| 736510 | PEDRO J TEISSONNIERE ORTIZ | URB PERLA DEL SUR | 2923 CALLE COST CORAL | | | PONCE | PR | 00717 | |
| 397343 | PEDRO J TENAS RUIZ | Address on file | | | | | | | |
| 736511 | PEDRO J TOLEDO COIRA | URB HUCARES W4 19 | CALLE CALDERON DE LA BARCA | | | SAN JUAN | PR | 00926 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 397344 | PEDRO J TORO LOPEZ | Address on file | | | | | | | |
| 397345 | PEDRO J TORO LOPEZ | Address on file | | | | | | | |
| 736512 | PEDRO J TORRES | EXT SANTA ELENA | I 2 CALLE 1 | | | GUAYANILLA | PR | 00656 | |
| 736513 | PEDRO J TORRES CARABALLO | RR BOX 3375 | BO TORTUGO | | | SAN JUAN | PR | 00926 | |
| 397346 | PEDRO J TORRES CASTRO | Address on file | | | | | | | |
| 736514 | PEDRO J TORRES CONCEPCION | URB CAMINO REAL | 8 CALLE YAGRUMO | | | CAGUAS | PR | 00726 | |
| 397347 | PEDRO J TORRES DE JESUS | Address on file | | | | | | | |
| 397348 | PEDRO J TORRES DE JESUS | Address on file | | | | | | | |
| 736335 | PEDRO J TORRES DE JESUS | Address on file | | | | | | | |
| 397349 | PEDRO J TORRES FELICIANO | Address on file | | | | | | | |
| 397350 | PEDRO J TORRES GUTIERREZ | Address on file | | | | | | | |
| 397351 | PEDRO J TORRES HERNANDEZ | Address on file | | | | | | | |
| 736515 | PEDRO J TORRES LOPEZ | URB MONTE CARLO | 856 CALLE 17 | | | SAN JUAN | PR | 00924 | |
| 397352 | PEDRO J TORRES MARCANO/ RIVERA BARRETO | Address on file | | | | | | | |
| 397353 | PEDRO J TORRES MARCANO/ RIVERA BARRETO | Address on file | | | | | | | |
| 736516 | PEDRO J TORRES OTERO | Address on file | | | | | | | |
| 397354 | PEDRO J TORRES OTERO | Address on file | | | | | | | |
| 736517 | PEDRO J TORRUELLAS GARCIA | JARD DE BORINQUEN | O 17 CALLE GLADIOLA | | | CAROLINA | PR | 00985 | |
| 397355 | PEDRO J VANGA FELICIANO | Address on file | | | | | | | |
| 397356 | PEDRO J VAZQUEZ ADORNO | Address on file | | | | | | | |
| 736518 | PEDRO J VAZQUEZ FIGUEROA | Address on file | | | | | | | |
| 736519 | PEDRO J VAZQUEZ GONZALEZ | Address on file | | | | | | | |
| 397357 | PEDRO J VAZQUEZ GONZALEZ | Address on file | | | | | | | |
| 397358 | PEDRO J VAZQUEZ NUNEZ | Address on file | | | | | | | |
| 736520 | PEDRO J VEGA MALAVE | REXMANOR | B 16 CALLE 4 | | | GUAYAMA | PR | 00784 | |
| 736521 | PEDRO J VEGA TORRES | Address on file | | | | | | | |
| 736522 | PEDRO J VELAZQUEZ RIVERA | PO BOX 44299 | | | | CAGUAS | PR | 020725 | |
| 397359 | PEDRO J VELAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 736523 | PEDRO J VENDRELL BENITO | EDIF PORRATA PILA SUITE 104 | 2431 AVE LAS AMERICAS | | | PONCE | PR | 00717-2114 | |
| 736524 | PEDRO J VERGARA TRINIDAD | Address on file | | | | | | | |
| 736525 | PEDRO J VERGE VILLALBA | Address on file | | | | | | | |
| 736526 | PEDRO J VICENS SALAS | TERR DEMAJAGUA | 22 CALLE AREYTO | | | FAJARDO | PR | 00738 | |
| 397360 | PEDRO J VIDAL TORRES | Address on file | | | | | | | |
| 397361 | PEDRO J VILLANUEVA SANTANA | Address on file | | | | | | | |
| 397362 | PEDRO J VIVONI | Address on file | | | | | | | |
| 736527 | PEDRO J ZAYAS SANTOS | PO BOX 14275 | | | | SAN JUAN | PR | 00916-4275 | |
| 397363 | PEDRO J. ACOSTA TORRES | Address on file | | | | | | | |
| 397364 | PEDRO J. ALBELO LOPEZ | Address on file | | | | | | | |
| 397365 | PEDRO J. ALMONTE FLETE | Address on file | | | | | | | |
| 736528 | PEDRO J. BAEZ NIEVES | HP - SERVICIO GENERALES | TRANSPORTACION | | | RIO PIEDRAS | PR | 00936-0000 | |
| 736529 | PEDRO J. BARNES LUGO | Address on file | | | | | | | |
| 397366 | PEDRO J. BORRAS | Address on file | | | | | | | |
| 736531 | PEDRO J. BRACERO TORRES | Address on file | | | | | | | |
| 736530 | PEDRO J. BRACERO TORRES | Address on file | | | | | | | |
| 397367 | PEDRO J. CABAN TORRES | Address on file | | | | | | | |
| 736532 | PEDRO J. CALDERON SANCHEZ | VILLA CAROLINA | 143-18 CALLE 415 | | | CAROLINA | PR | 00985 | |
| 736533 | PEDRO J. COLLADO LEON | VILLA CONTESSA | S23 CALLE LORENA | | | BAYAMON | PR | 00956 | |
| 736534 | PEDRO J. DELGADO DELGADO | PO BOX-926 | | | | JUNCOS | PR | 00777-0926 | |
| 736535 | PEDRO J. DIAZ CARTAGENA | MUEBLERIA LAS PALMAS | 33 AVE BARBOSA | | | CATANO | PR | 00962 | |
| 397368 | PEDRO J. ESTEVES INC. | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 725 | | | CAGUAS | PR | 00725 | |
| 397369 | PEDRO J. GARCIA REYES | Address on file | | | | | | | |
| 736536 | PEDRO J. GIRAUD RDRZ. | Address on file | | | | | | | |
| 397370 | PEDRO J. GONZALEZ RIVERA | Address on file | | | | | | | |
| 397371 | PEDRO J. GONZALEZ SOTO | Address on file | | | | | | | |
| 736537 | PEDRO J. LEON MORALES | Address on file | | | | | | | |
| 736538 | PEDRO J. MARQUEZ APONTE | RES LAS MARGARITAS | PROYECTO 215 EDIF 3 APT 615 | | | SAN JUAN | PR | 00915 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 736539 | PEDRO J. MARQUEZ APONTE | RES LAS MARGARITAS | PROYECTO 215 EDIF 7 APT 535 | | | SAN JUAN | PR | 00915 | |
| 397372 | PEDRO J. MARQUEZ APONTE | Address on file | | | | | | | |
| 397373 | PEDRO J. MARTINEZ FIGUEROA | Address on file | | | | | | | |
| 397374 | PEDRO J. MINAYA QUINONES | Address on file | | | | | | | |
| 736540 | PEDRO J. MIRANDA SANTANA | HP - SALA 5 ALTOS | | | | RIO PIEDRAS | PR | 009360000 | |
| 736541 | PEDRO J. MORALES FIGUEROA | URB LAS AMERICAS | 1007 CALLE PUERTO PRINCIPE | | | SAN JUAN | PR | 00921 | |
| 397375 | PEDRO J. NIEVES MIRANDA | Address on file | | | | | | | |
| 397376 | PEDRO J. ORTIZ PEDRAZA | Address on file | | | | | | | |
| 736542 | PEDRO J. PEREZ MALDONADO | BDA TEXAS | B4 | | | COAMO | PR | 00769 | |
| 397377 | PEDRO J. PONCE DE LEÓN | DANIEL A. CACHO | 610 DE DIEGO URB. PTO. NUEVO | | | SAN JUAN | PR | 00920 | |
| 397378 | PEDRO J. PONCE DE LEÓN | OLGA D. ALVAREZ | PO BOX 70244 | | | SAN JUAN | PR | 00936 | |
| 397379 | PEDRO J. PONCE DE LEÓN | RAMON PEREZ GONZALEZ | 55 HATILLO | | | HATO REY | PR | 00918 | |
| 397380 | PEDRO J. REYES MENENDEZ | Address on file | | | | | | | |
| 736543 | PEDRO J. RIERA BIGAY | Address on file | | | | | | | |
| 736544 | PEDRO J. RIVERA | PO BOX 3524 | | | | MAYAGUEZ | PR | 00681 | |
| 736545 | PEDRO J. RIVERA LUGO | PO BOX 22768 | | | | SAN JUAN | PR | 00931 | |
| 397381 | PEDRO J. RIVERA RIVERA | Address on file | | | | | | | |
| 397383 | PEDRO J. RODRIGUEZ | Address on file | | | | | | | |
| 736546 | PEDRO J. RODRIGUEZ NIEVES | Address on file | | | | | | | |
| 397384 | PEDRO J. RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 736547 | PEDRO J. ROSADO RUIZ | HC-3 BOX-12603 | | | | JUANA DIAZ | PR | 00795-9500 | |
| 736548 | PEDRO J. SANTA ROBLES | Address on file | | | | | | | |
| 397385 | PEDRO J. SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 397386 | PEDRO J. SANTIAGO ROMAN | Address on file | | | | | | | |
| 736549 | PEDRO J. SEMIDEY MORALES | ARZUAGA 5 RPM 111 | | | | SAN JUAN | PR | 00925 | |
| 736550 | PEDRO J. SOTO PACHECO | 39 CALLE ARECIBO | | | | SAN JUAN | PR | 00917 | |
| 397387 | PEDRO J. TERRON REVERON | Address on file | | | | | | | |
| 397388 | PEDRO J. ZAYAS MORALES | Address on file | | | | | | | |
| 736551 | PEDRO J.DURAN | Address on file | | | | | | | |
| 736552 | Pedro J.Escribano Sanjurjo c/o Maria P.H | URB. VILLA CAPRI-563 CALLE-CATAVIA | | | | SAN JUAN | PR | 00926 | |
| 397389 | PEDRO J.MORALES SOTO | Address on file | | | | | | | |
| 397390 | PEDRO JAIME RIVERA | Address on file | | | | | | | |
| 397391 | PEDRO JAIME RIVERA | Address on file | | | | | | | |
| 736553 | PEDRO JAIME RUIZ | URB FLORAL PARK | 420 C/ SUIZA | | | SAN JUAN | PR | 00917 | |
| 397392 | PEDRO JAIME SALDANA | Address on file | | | | | | | |
| 736554 | PEDRO JAIME TORRES RIVERA | URB REPTO ESPERANZA | D 1 CALLE 8 | | | YAUCO | PR | 00698 | |
| 736555 | PEDRO JIMENEZ DONES | RR 3 BOX 6870 | | | | CIDRA | PR | 00739-9309 | |
| 849093 | PEDRO JIMENEZ ROSAS | BO ALGARROBO | 109 CALLE LOS TAINOS | | | MAYAGUEZ | PR | 00680-6351 | |
| 397393 | PEDRO JIMENEZ ROSAS | Address on file | | | | | | | |
| 397394 | PEDRO JOSE AGOSTO CEBOLLERO | Address on file | | | | | | | |
| 397395 | PEDRO JOSE BOTET MUNIZ | Address on file | | | | | | | |
| 736556 | PEDRO JOSE CARRASQUILLO MARCANO | URB BUNKER | 460 CALLE COSTA RICA | | | CAGUAS | PR | 00725 | |
| 397396 | PEDRO JOSE DE JESUS RODRIGUEZ | Address on file | | | | | | | |
| 397397 | PEDRO JOSE RIVERA SANTANA | Address on file | | | | | | | |
| 2122645 | PEDRO JOSE SANCHEZ, SUCESION | Address on file | | | | | | | |
| 397398 | PEDRO JOSE TORRES RIVERA | Address on file | | | | | | | |
| 397399 | PEDRO JOSUE GARCIA ROLON | Address on file | | | | | | | |
| 736557 | PEDRO JUAN CARTAGENA COLON | PO BOX 315 | | | | COAMO | PR | 00769 | |
| 736558 | PEDRO JUAN COLON RIVERA | RR 01 BOX 10180 | | | | TOA ALTA | PR | 00953 | |
| 397400 | PEDRO JUAN DELGADO RODRIGUEZ | Address on file | | | | | | | |
| 736559 | PEDRO JUAN FIGUEROA ORTEGA | MANSION DEL MAR | MM 79 PASEO NAUTICO | | | TOA BAJA | PR | 00949 | |
| 736560 | PEDRO JUAN GONZALEZ MEDINA | Address on file | | | | | | | |
| 736561 | PEDRO JUAN GUMBE SANTANA | PO BOX 360424 | | | | SAN JUAN | PR | 00936 | |
| 736562 | PEDRO JUAN JIMENEZ CHACON | URB EL VEDADO | 425 CALLE BONAFOUX | | | SAN JUAN | PR | 00918 | |
| 736563 | PEDRO JUAN LEON RODRIGUEZ | PO BOX 751 | | | | SANTA ISABEL | PR | 00759 | |
| 397401 | PEDRO JUAN LOPEZ ONNA | Address on file | | | | | | | |
| 736564 | PEDRO JUAN LOPEZ OTERO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 826 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 736565 | PEDRO JUAN MALDONADO | 267 CALLE SAN JORGE APT 2 A | | | | SAN JUAN | PR | 00912-3337 | |
| 397402 | PEDRO JUAN MELÉNDEZ RODRÍGUEZ | CARLOS J. GARCÍA MORALES | MARGINAL URB. CONSTANCIA 1711 PASEO LAS COLONIAS | | | PONCE | PR | 00717 | |
| 736566 | PEDRO JUAN MERCADO | P O BOX 1770 | | | | SAN SEBASTIAN | PR | 00685 | |
| 736567 | PEDRO JUAN MORALES SIERRA | URB MONTEREY | 112 ANDES APT 2B | | | SAN JUAN | PR | 00926 | |
| 736568 | PEDRO JUAN PUYARENA VALENTIN | URB LA RAMBLA | 1604 CALLE NAVARRA | | | PONCE | PR | 00730 | |
| 736569 | PEDRO JUAN RIVERA ALMISTICA | BO CAIMITO | RR 6 BOX 9788 | | | SAN JUAN | PR | 00926 | |
| 736570 | PEDRO JUAN RIVERA GONZALEZ | HC 2 BOX 15426 | | | | CAROLINA | PR | 00987 | |
| 397403 | PEDRO JUAN RIVERA RIVERA | Address on file | | | | | | | |
| 397404 | PEDRO JUAN RIVERA ROSARIO | Address on file | | | | | | | |
| 397405 | PEDRO JUAN RODRIGUEZ CENTENO | Address on file | | | | | | | |
| 736571 | PEDRO JUAN SANCHEZ RODRIGUEZ | PO BOX 264 | | | | ENSENADA | PR | 00647 | |
| 736572 | PEDRO JUAN SANTIAGO RODRIGUEZ | COM BRISAS DEL CARIBE | SOLAR 444 | | | PONCE | PR | 00731 | |
| 849094 | PEDRO JUAN TORRUELLAS COSME | 17 CALLE FRANCIA | | | | SAN JUAN | PR | 00630 | |
| 397406 | PEDRO JUAN VEGA ROLON | Address on file | | | | | | | |
| 736573 | PEDRO JUAN Y JOSE ANGEL BUSIGO SANTOS | PO BOX 9066600 | | | | SAN JUAN | PR | 00906-6600 | |
| 736574 | PEDRO JUSINO MARRERO | PO BOX 16 | | | | MOROVIS | PR | 00687 | |
| 736575 | PEDRO JUST RODRIGUEZ | URB LOS MAESTROS | 10 CALLE A | | | RIO GRANDE | PR | 00745 | |
| 736576 | PEDRO JUST RODRIGUEZ | URB MASSO | 10 CALLE A | | | SAN LORENZO | PR | 00754 | |
| 736577 | PEDRO JUSTINIANO DROZ | 135 SAN RAFAEL | | | | MAYAGUEZ | PR | 00680 | |
| 397407 | PEDRO JUSTINIANO RODRIGUEZ | Address on file | | | | | | | |
| 397408 | PEDRO KUILAN ORTIZ | Address on file | | | | | | | |
| 397409 | PEDRO KURY CALQUES | Address on file | | | | | | | |
| 736578 | PEDRO KURY ZAITER | URB TORRIMAR | B 34 CALLE RIDGEWOOD | | | GUAYNABO | PR | 00966 | |
| 736580 | PEDRO L ALFARO | Address on file | | | | | | | |
| 397410 | PEDRO L ALICEA RODRIGUEZ | Address on file | | | | | | | |
| 397411 | PEDRO L ANDUJAR BAEZ | Address on file | | | | | | | |
| 736581 | PEDRO L ARROYO RAMIREZ | SAN AGUSTIN | 411 CALLE ALCIDEZ REYES | | | SAN JUAN | PR | 00926 | |
| 397412 | PEDRO L AVILES SOLER | Address on file | | | | | | | |
| 736582 | PEDRO L AVILES TORRES | 26 C 12 URB LAS MERCEDES | | | | SALINAS | PR | 00751 | |
| 736583 | PEDRO L BELAVAL RAMOS | Address on file | | | | | | | |
| 736584 | PEDRO L BENITEZ | P O BOX 1296 | | | | YAUCO | PR | 00698 | |
| 397413 | PEDRO L BENITEZ | Address on file | | | | | | | |
| 736585 | PEDRO L BENITEZ TORRES | COND PARQUE DE LAS FUENTES | APT PH 303 | | | SAN JUAN | PR | 00918 | |
| 397414 | PEDRO L BERRIOS ASTACIO | Address on file | | | | | | | |
| 397415 | PEDRO L BERRIOS RIVERA | Address on file | | | | | | | |
| 736586 | PEDRO L BIDOT DE JESUS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 397416 | PEDRO L BONILLA | Address on file | | | | | | | |
| 736587 | PEDRO L BORGES APONTE | URB LEVITTOWN | FB 32 CALLE JOSE MARIA MONGE | | | TOA BAJA | PR | 00949 | |
| 736588 | PEDRO L BORGES APONTE | URB LEVITTOWN | FB 32 JOSE MARIA MONGE | | | TOA BAJA | PR | 00949 | |
| 736589 | PEDRO L CAMACHO BORRERO | BOX 1288 | | | | MAYAGUEZ | PR | 00681 | |
| 397417 | PEDRO L CAMACHO RODRIGUEZ | Address on file | | | | | | | |
| 397418 | PEDRO L CAMACHO RODRIGUEZ | Address on file | | | | | | | |
| 397419 | PEDRO L CARLO OLAN | Address on file | | | | | | | |
| 736590 | PEDRO L CARMONA CAMACHO | URB VILLA DE LA PLAYA | 339 CALLE ISLA VERDE | | | VEGA BAJA | PR | 00693 | |
| 736591 | PEDRO L COLON GOMEZ | Address on file | | | | | | | |
| 397420 | PEDRO L COLON LUPIANEZ | Address on file | | | | | | | |
| 736592 | PEDRO L COLON MELENDEZ | PO BOX 6841 | | | | CIDRA | PR | 00739-6841 | |
| 397421 | PEDRO L COLON TORO | Address on file | | | | | | | |
| 397422 | PEDRO L CORDERO | Address on file | | | | | | | |
| 397423 | PEDRO L CORREA AMIL | Address on file | | | | | | | |
| 736593 | PEDRO L CORTES DELGADO | Address on file | | | | | | | |
| 397424 | PEDRO L COTTO SANTIAGO | Address on file | | | | | | | |
| 397425 | PEDRO L CRESPO BEAUCHAMP | Address on file | | | | | | | |
| 397426 | PEDRO L CRESPO VARGAS | Address on file | | | | | | | |
| 736594 | PEDRO L CRUZ CAMACHO | BO RIO ABAJO | CALLE PROGRESO BZN 5624 | | | VEGA BAJA | PR | 00693 | |
| 397427 | PEDRO L CRUZ MOLINA | Address on file | | | | | | | |
| 397428 | PEDRO L CRUZ PAGAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 827 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 736595 | PEDRO L CRUZ PAGAN | Address on file | | | | | | | |
| 736596 | PEDRO L CRUZ PEREZ | HC 02 BOX 9438 | | | | JUANA DIAZ | PR | 00795-9614 | |
| 736597 | PEDRO L CRUZ PEREZ | URB CAMINO REAL | 67 ESQ 3 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 736598 | PEDRO L CRUZ SANCHEZ | BO SAN ISIDRO | P 605 CALLE 12 | | | CANOVANAS | PR | 00729 | |
| 736599 | PEDRO L DALECCIO TORRES | E-6 EXT DEL CARMEN | | | | JUANA DIAZ | PR | 00795 | |
| 736600 | PEDRO L DAVILA ROSA | A 5 CAMPO ALEGRE | | | | PONCE | PR | 00716 | |
| 736601 | PEDRO L DAVILA ROSA | CAMPO ALEGRE | A 5 C/ ACASIA | | | PONCE | PR | 00716 | |
| 397429 | PEDRO L DAVILA ROSA | Address on file | | | | | | | |
| 736602 | PEDRO L DE JESUS TORRUELLAS | URB AMERICA | 1111 CALLE ASHFORD | | | SAN JUAN | PR | 00923 | |
| 736603 | PEDRO L DIAZ CARDONA | Address on file | | | | | | | |
| 736604 | PEDRO L DIAZ ORTIZ | Address on file | | | | | | | |
| 736605 | PEDRO L DIAZ SOTO | RR 1 BOX 6447 | | | | GUAYAMA | PR | 00784 | |
| 397430 | PEDRO L ESPARRA ROSADO | Address on file | | | | | | | |
| 397431 | PEDRO L FIGUEROA ARROYO | Address on file | | | | | | | |
| 736606 | PEDRO L FIGUEROA VAZQUEZ | RES CALIMANO | EDIF C 9 APART 4 | | | GUAYAMA | PR | 00784 | |
| 397432 | PEDRO L FLORES GUZMAN | Address on file | | | | | | | |
| 736607 | PEDRO L FUENTES DIAZ | URB SANTA ELVIRA | B 12 CALLE SANTA CECILIA | | | CAGUAS | PR | 00725 | |
| 397433 | PEDRO L GARCES CARTAGENA | Address on file | | | | | | | |
| 397434 | PEDRO L GARCIA MALDONADO | Address on file | | | | | | | |
| 397435 | PEDRO L GARCIA MENDEZ | Address on file | | | | | | | |
| 397436 | PEDRO L GARCIA MORELL | Address on file | | | | | | | |
| 397437 | PEDRO L GONZALEZ CORTES | Address on file | | | | | | | |
| 736579 | PEDRO L GONZALEZ DELGADO | 1090 CALLE 1 | | | | CAROLINA | PR | 00985 | |
| 397438 | PEDRO L GONZALEZ DELGADO | Address on file | | | | | | | |
| 735864 | PEDRO L GONZALEZ TORRES | PO BOX 1197 | | | | VILLALBA | PR | 00766-1197 | |
| 397439 | PEDRO L GOTAY ORTIZ | Address on file | | | | | | | |
| 736609 | PEDRO L GREEN COLON | BOX 88 | | | | JUANA DIAZ | PR | 00795 | |
| 397440 | PEDRO L HERNANDEZ / PEDRO J HERNANDEZ | Address on file | | | | | | | |
| 736610 | PEDRO L HERNANDEZ BARRETO | Address on file | | | | | | | |
| 736611 | PEDRO L HERNANDEZ HERNANDEZ | CAMUY ARRIBA SECT SABANA | | | | CAMUY | PR | 00627 | |
| 397441 | PEDRO L ITHIER GONZALEZ | Address on file | | | | | | | |
| 736612 | PEDRO L JIMENEZ ADROVER | HC 4 BOX 47701 | | | | HATILLO | PR | 00659 | |
| 397442 | PEDRO L JUSINO CORDOVA | Address on file | | | | | | | |
| 397443 | PEDRO L JUSINO CORDOVA | Address on file | | | | | | | |
| 397444 | PEDRO L LAUREANO LUCIANO | Address on file | | | | | | | |
| 397445 | PEDRO L LOPEZ MEDINA | Address on file | | | | | | | |
| 397446 | PEDRO L LOYOLA TORRES | Address on file | | | | | | | |
| 736613 | PEDRO L LUGO PEREZ | Address on file | | | | | | | |
| 736614 | PEDRO L MADERA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 397447 | PEDRO L MADERA PACHECO | Address on file | | | | | | | |
| 397448 | PEDRO L MALDONADO MENDEZ | Address on file | | | | | | | |
| 736615 | PEDRO L MALDONADO RUBERT | Address on file | | | | | | | |
| 736616 | PEDRO L MANGUAL RODRIGUEZ | PO BOX 31298 | | | | SAN JUAN | PR | 00929-2298 | |
| 736617 | PEDRO L MANGUAL RODRIGUEZ | URB COUNTRY CLUB 794 | CALLE LEDRU | | | SAN JUAN | PR | 00924 | |
| 397449 | PEDRO L MARRERO MARTINEZ | Address on file | | | | | | | |
| 849095 | PEDRO L MARTINEZ CHAPARRO | HC 60 BOX 41411 | | | | SAN LORENZO | PR | 00754-9015 | |
| 397450 | PEDRO L MATOS TORRES | Address on file | | | | | | | |
| 397451 | PEDRO L MAURAS DE JESUS | Address on file | | | | | | | |
| 397452 | PEDRO L MEDINA ACEVEDO | Address on file | | | | | | | |
| 397453 | PEDRO L MEDINA ELIZA | Address on file | | | | | | | |
| 397454 | PEDRO L MEDINA Y AIXA Y RAMIREZ | Address on file | | | | | | | |
| 397455 | PEDRO L MERCADO ROBLES | Address on file | | | | | | | |
| 397456 | PEDRO L MONTALVO ALBINO | Address on file | | | | | | | |
| 397457 | PEDRO L MORALES COLON | Address on file | | | | | | | |
| 736618 | PEDRO L MORALES COLON / EQ KUILAN | HC 83 BOX 6074 | | | | VEGA ALTA | PR | 00692 | |
| 849096 | PEDRO L MORALES CORTIJO | COND COLOMBIA PLAZA | 401 CALLE COLUMBIA APT 601 | | | SAN JUAN | PR | 00927-4004 | |
| 736619 | PEDRO L MORALES CUADRADO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 736620 | PEDRO L MORALES MORALES | HC 2 BOX 7348 | | | | YABUCOA | PR | 00767-9525 | |
| 397458 | PEDRO L MORELL GARCIA | Address on file | | | | | | | |
| 736621 | PEDRO L MORELL GARCIA | Address on file | | | | | | | |
| 736622 | PEDRO L MOURAS SILVA | HC 1 BOX 3109 | | | | ARROYO | PR | 00714 | |
| 397459 | PEDRO L NEGRON BURGOS | Address on file | | | | | | | |
| 736623 | PEDRO L NEGRON HERNANDEZ | Address on file | | | | | | | |
| 736624 | PEDRO L NEGRON HERNANDEZ | Address on file | | | | | | | |
| 397460 | PEDRO L NUNEZ JIMENEZ | Address on file | | | | | | | |
| 397461 | PEDRO L ORTIZ BIGAY | Address on file | | | | | | | |
| 397462 | PEDRO L ORTIZ BIGAY | Address on file | | | | | | | |
| 397463 | PEDRO L ORTIZ CARRASQUILLO | Address on file | | | | | | | |
| 397464 | PEDRO L ORTIZ CARRASQUILLO | Address on file | | | | | | | |
| 397465 | PEDRO L ORTIZ MORALES | Address on file | | | | | | | |
| 736625 | PEDRO L OSTALAZA LEON | Address on file | | | | | | | |
| 736626 | PEDRO L OTERO OTERO | Address on file | | | | | | | |
| 736627 | PEDRO L PACHECO ROMERO & ASSOCIATES | P O BOX 40538 | MINILLAS STA | | | SAN JUAN | PR | 00940 | |
| 736628 | PEDRO L PAGAN FRANQUI | HC 3 BOX 12463 | | | | CAMUY | PR | 00627-9721 | |
| 736629 | PEDRO L PAMIAS RAMOS | 616 CALLE OREGON | | | | PUERTO NUEVO | PR | 00920 | |
| 397466 | PEDRO L PEDROGO ROBLES | Address on file | | | | | | | |
| 397467 | PEDRO L PEREZ CRUZ | Address on file | | | | | | | |
| 397468 | PEDRO L PEREZ MEDINA | Address on file | | | | | | | |
| 397469 | PEDRO L PREIRA RUIZ | Address on file | | | | | | | |
| 397470 | PEDRO L PREIRA RUIZ | Address on file | | | | | | | |
| 397471 | PEDRO L QUINONES RODRIGUEZ | Address on file | | | | | | | |
| 736630 | PEDRO L RAMOS CORCHADO | Address on file | | | | | | | |
| 397472 | PEDRO L RAMOS ORTIZ | Address on file | | | | | | | |
| 736631 | PEDRO L RAMOS RODRIGUEZ | P O BOX 1169 | | | | CIDRA | PR | 00739 | |
| 397473 | PEDRO L RESTO RODRIGUEZ | Address on file | | | | | | | |
| 397474 | PEDRO L REYES FIGUEROA | Address on file | | | | | | | |
| 736632 | PEDRO L REYES MENDEZ | VILLAS DE LOIZA | A29 CALLE 11 | | | CANOVANAS | PR | 00729 | |
| 397475 | PEDRO L REYES MENDEZ | Address on file | | | | | | | |
| 736633 | PEDRO L RIVERA ALVAREZ | HC 03 BOX 8956 | | | | GUAYNABO | PR | 00971 | |
| 397476 | PEDRO L RIVERA APONTE | Address on file | | | | | | | |
| 397477 | PEDRO L RIVERA COLON | Address on file | | | | | | | |
| 397478 | PEDRO L RIVERA COLON | Address on file | | | | | | | |
| 736634 | PEDRO L RIVERA CORCANO | HC 1 BOX 6467 | | | | AGUAS BUENAS | PR | 00703 | |
| 736635 | PEDRO L RIVERA GARCIA | PO BOX 366534 | | | | SAN JUAN | PR | 00936-6534 | |
| 397479 | PEDRO L RIVERA GONZALEZ | Address on file | | | | | | | |
| 736636 | PEDRO L RIVERA MIRANDA | SUITE 351 | PO BOX 4956 | | | CAGUAS | PR | 00726 | |
| 736637 | PEDRO L RIVERA MORALES | J 37 BO PLAYA | | | | SALINAS | PR | 00751 | |
| 736638 | PEDRO L RIVERA ORTIZ | 2DA EXT PUNTO ORO | 6219 CALLE LA NINA | | | PONCE | PR | 00728 | |
| 736639 | PEDRO L RIVERA RIVERA | P O BOX 3502 | SUITE 35 | | | JUANA DIAZ | PR | 00795 | |
| 736640 | PEDRO L RIVERA ROSARIO | PO BOX 1290 | | | | SANTA ISABEL | PR | 00757 | |
| 736641 | PEDRO L RIVERA SANCHEZ | LOS ROSALES II | 2 AVE 7 | | | MANATI | PR | 00674 | |
| 736642 | PEDRO L RIVERA TORRES | P O BOX 333 | | | | CAYEY | PR | 00736 | |
| 397480 | PEDRO L RODRIGUEZ | Address on file | | | | | | | |
| 849097 | PEDRO L RODRIGUEZ ALGARIN | URB LAS MARIAS | F1 CALLE 1 | | | SALINAS | PR | 00751 | |
| 736643 | PEDRO L RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 736644 | PEDRO L RODRIGUEZ RIVERA | HC 03 BOX 12856 | | | | CAMUY | PR | 00627 | |
| 397481 | PEDRO L RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 736645 | PEDRO L RODRIGUEZ TOBAL | Address on file | | | | | | | |
| 736646 | PEDRO L RODRIGUEZ TOLEDO | Address on file | | | | | | | |
| 736647 | PEDRO L ROSADO COLON | Address on file | | | | | | | |
| 397482 | PEDRO L ROSADO COLON | Address on file | | | | | | | |
| 397483 | PEDRO L ROSADO QUILES | Address on file | | | | | | | |
| 736648 | PEDRO L ROSARIO COSME | FACTOR I | CALLE 1673 BOX 6 | | | ARECIBO | PR | 00612 | |
| 736649 | PEDRO L ROSARIO HERNANDEZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 736650 | PEDRO L ROSSY GONZALEZ | P O BOX 402 | | | | BOQUERON | PR | 00622 | |
| 397484 | PEDRO L RUIZ TELLADO | Address on file | | | | | | | |
| 736651 | PEDRO L SALAMO PEREZ | PO BOX 9772 | | | | SAN JUAN | PR | 00908-0772 | |
| 397485 | PEDRO L SANCHEZ BENITEZ | Address on file | | | | | | | |
| 736652 | PEDRO L SANCHEZ ORTIZ | BO SABANA ENEAS | BUZON 369 CALLE 1 | | | SAN GERMAN | PR | 00683 | |
| 736653 | PEDRO L SANCHEZ TORMES | EXT FOREST HILLS | Y 425 CALLE SEVILLA | | | BAYAMON | PR | 00959 | |
| 397486 | PEDRO L SANTIAGO PADILLA | Address on file | | | | | | | |
| 397487 | PEDRO L SANTOS DIAZ | Address on file | | | | | | | |
| 397488 | PEDRO L SERRANO MERCADO | Address on file | | | | | | | |
| 736654 | PEDRO L TAPIA MIRANDA A/C | HC 02 BOX 6091 | | | | COAMO | PR | 00769 | |
| 736655 | PEDRO L TORRES AUGUSTO | BO LLANADAS | BZN 4-157 | | | ISABELA | PR | 00662 | |
| 736656 | PEDRO L TORRES MORENO | BDA ZALAZAR 1676 | CALLE SABIO | | | PONCE | PR | 00717 | |
| 736657 | PEDRO L TORRES ROSARIO | SANTA ISIDRA III | C-36 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 397489 | PEDRO L TORRES VALLE | Address on file | | | | | | | |
| 397490 | PEDRO L VEGA FELICIANO | Address on file | | | | | | | |
| 397491 | PEDRO L VELEZ GONZALEZ | Address on file | | | | | | | |
| 736658 | PEDRO L VELEZ LOPEZ | HC 1 BOX 4919 | | | | CAMUY | PR | 00627 | |
| 397492 | PEDRO L VELEZ VELEZ | Address on file | | | | | | | |
| 397493 | PEDRO L VIZCARRONDO NAZARIO | Address on file | | | | | | | |
| 397494 | PEDRO L. CORDERO BERNIER | Address on file | | | | | | | |
| 397495 | PEDRO L. FLORES RAMIREZ | Address on file | | | | | | | |
| 736659 | PEDRO L. GARCIA | COND LA RADA | 1020 AVE ASHFORD APT 400A | | | SAN JUAN | PR | 00907 | |
| 397496 | PEDRO L. LEON LEBRON | Address on file | | | | | | | |
| 397497 | PEDRO L. LEON LEBRON | Address on file | | | | | | | |
| 397498 | PEDRO L. LEON LEBRON | Address on file | | | | | | | |
| 736661 | PEDRO L. LEON LEBRON | Address on file | | | | | | | |
| 736660 | PEDRO L. LEON LEBRON | Address on file | | | | | | | |
| 397499 | PEDRO L. MALDONADO MATOS | CONFINADO (POR DERECHO PROPIO) | Int. Maxima Seguridad PO Box 100786 /6022 | | | Ponce | PR | 00732 | |
| 736662 | PEDRO L. MEDINA FIGUEROA | URB VILLA PARAISO | J4 CALLE 7 URB EL PARAISO | | | PONCE | PR | 00731 | |
| 397500 | PEDRO L. SANTIAGO PAGAN | Address on file | | | | | | | |
| 736663 | PEDRO L. TORRADO DORTA | PO BOX 666 | | | | HATILLO | PR | 00659 | |
| 397501 | PEDRO L. VELEZ GONZALEZ | Address on file | | | | | | | |
| 397502 | PEDRO LABORDE MUNIZ | Address on file | | | | | | | |
| 736664 | PEDRO LABOY APONTE | Address on file | | | | | | | |
| 397503 | PEDRO LABOY FIGUEROA | Address on file | | | | | | | |
| 736665 | PEDRO LAGUER COTTO | 1516 CALLE NUEVA | PARADA 22 | | | SAN JUAN | PR | 00909 | |
| 736666 | PEDRO LAGUNA RIVERA | HC-2 BOX-9309 | | | | GUAYNABO | PR | 00971 | |
| 736667 | PEDRO LAMA RIVERA | URB BAIROA PARK | P5 PARQ DE LS RCRDS URB BAIROA PARK | | | CAGUAS | PR | 00725 | |
| 736668 | PEDRO LANDRAN LOPEZ | Address on file | | | | | | | |
| 1463802 | Pedro Laracuene Vazquez & Pedro F. Laracuente Rivera | Address on file | | | | | | | |
| 1460209 | Pedro Laracuente Vazquez & Providencia Rivera Pagan | Address on file | | | | | | | |
| 397504 | PEDRO LARRAGOITY RODRIGUEZ | Address on file | | | | | | | |
| 736669 | PEDRO LATIMER / EQUIP METS | VILLA FONTANA | 13 VIA 60 3CS | | | CAROLINA | PR | 00983 | |
| 397505 | PEDRO LAUREANO MELENDEZ | Address on file | | | | | | | |
| 397506 | PEDRO LAUREANO MELENDEZ | Address on file | | | | | | | |
| 736670 | PEDRO LAUREANO SERRANO | RES. EL MIRADOR | EDF 14 APT C-2 | | | SANTURCE | PR | 00915 | |
| 397507 | PEDRO LAURIANO NEGRÓN | LCDA. DALIA S. GONZÁLEZ DÍAZ | PO BOX 1050 | | | GUAYAMA | PR | 00785 | |
| 736671 | PEDRO LAZA VAZQUEZ | REAPRTO TERESITA | AQ 10 CALLE 46 | | | BAYAMON | PR | 00961 | |
| 736672 | PEDRO LAZARO GARCIA | EDIF DARLINGTON APTO 405 | | | | SAN JUAN | PR | 00925 | |
| 736673 | PEDRO LAZU VAZQUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 397508 | PEDRO LEBRON BUITRAGO | Address on file | | | | | | | |
| 397509 | PEDRO LEBRON MOJICA | Address on file | | | | | | | |
| 736674 | PEDRO LEDEE RAMIREZ | 130 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| 736675 | PEDRO LEDEE RAMIREZ | COND VILLA REAL | EDIF 1 APT 2 | | | PATILLAS | PR | 00733 | |
| 397510 | PEDRO LEMUEL QUINTANA RUIZ | Address on file | | | | | | | |
| 736676 | PEDRO LICIAGA SALAS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 736677 | PEDRO LIMA RUIZ | URB PEPINO | 28 CALLE B | | | SAN SEBASTIAN | PR | 00685 | |
| 397511 | PEDRO LIMA RUIZ | Address on file | | | | | | | |
| 736678 | PEDRO LIMERY RODRIGUEZ | RT HC 8 BOX 1047 | | | | PONCE | PR | 00731 | |
| 397512 | PEDRO LOPEZ ARCE | Address on file | | | | | | | |
| 397513 | PEDRO LOPEZ BONELLI | Address on file | | | | | | | |
| 736679 | PEDRO LOPEZ BONELLI | Address on file | | | | | | | |
| 736680 | PEDRO LOPEZ CABRERA | PO BOX 1108 | | | | GUANICA | PR | 00653 | |
| 736682 | PEDRO LOPEZ DURAN | 95 CALLE RAMON TORRES | | | | FLORIDA | PR | 00560 | |
| 736681 | PEDRO LOPEZ DURAN | JUAN DOMINGO | 26 A CALLE SAN MIGUEL | | | GUAYNABO | PR | 009966 | |
| 736683 | PEDRO LOPEZ LOPEZ | LAS LEANDRAS | F 16 CALLE 9 | | | HUMACAO | PR | 00791 | |
| 397514 | PEDRO LOPEZ LUGO | LCDO. RAMON A. LLORACH GONZALEZ | 61 VIRGINIA ST | SABALOS WARD | | MAYAGUEZ | PR | 00680 | |
| 736684 | PEDRO LOPEZ MARGARITA | PARQUE ECUESTRE | F 18 CALLE 10 | | | CAROLINA | PR | 00987 | |
| 736685 | PEDRO LOPEZ MARTINEZ | PO BOX 5129 | | | | CAGUAS | PR | 00726 | |
| 736686 | PEDRO LOPEZ MERCADO | ALTA CUBA | C 52 CALLE SANCHEZ LOPEZ | | | VEGA BAJA | PR | 00693 | |
| 397515 | PEDRO LOPEZ MOLINARY | Address on file | | | | | | | |
| 397516 | PEDRO LOPEZ MUNOZ | Address on file | | | | | | | |
| 736687 | PEDRO LOPEZ OLIVER | VILLAS DE PARANA | S7 18 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 849098 | PEDRO LOPEZ OLIVER | VILLAS DE PARANA | S 7-18 CALLE 8 | | | SAN JUAN | PR | 000926 | |
| 397517 | PEDRO LOPEZ PEREZ | Address on file | | | | | | | |
| 736688 | PEDRO LOPEZ RAMOS | Address on file | | | | | | | |
| 736689 | PEDRO LOPEZ RUIZ | Address on file | | | | | | | |
| 736690 | PEDRO LOPEZ RUIZ | Address on file | | | | | | | |
| 736691 | PEDRO LOPEZ SANTOS | Address on file | | | | | | | |
| 397518 | PEDRO LOPEZ VERA | Address on file | | | | | | | |
| 736692 | PEDRO LORENZI GONZALEZ | PARCELAS JAUCA | 289 CALLE C | | | SANTA ISABEL | PR | 00757 | |
| 736693 | PEDRO LOZADA GUADALUPE | VILLAS DE LOIZA | QQ 7 CALLE 28 A | | | CANOVANAS | PR | 00729 | |
| 397519 | PEDRO LOZADA MORALES | Address on file | | | | | | | |
| 736694 | PEDRO LOZADA PEREZ | RR 02 BOX 7546 | | | | TOA ALTA | PR | 00953 | |
| 397520 | PEDRO LOZANO | Address on file | | | | | | | |
| 397521 | PEDRO LUCENA LOPEZ/O LILY I RAMOS ROMAN | Address on file | | | | | | | |
| 397523 | PEDRO LUCENA LOPEZ/O LILY I RAMOS ROMAN | Address on file | | | | | | | |
| 736695 | PEDRO LUGO DE LA CRUZ | Address on file | | | | | | | |
| 397524 | PEDRO LUGO GARCIA Y HAYDELISSE MALDONADO | Address on file | | | | | | | |
| 397525 | PEDRO LUGO LUGO | Address on file | | | | | | | |
| 736696 | PEDRO LUGO ROBLES | HC 73 BOX 5441 | | | | NARANJITO | PR | 00719-9615 | |
| 736697 | PEDRO LUGO UBIERA | D 19 URB JARDINES DE MARIBEL | | | | AGUADILLA | PR | 00603 | |
| 736699 | PEDRO LUIS ACEVEDO GONZALEZ | 650 AVE EMERITO ESTRADA RIVERA | | | | SAN SEBASTIAN | PR | 00685 | |
| 397526 | PEDRO LUIS BAEZ FUENTES | Address on file | | | | | | | |
| 834400 | Pedro Luis Casasnova & Olga I. Trinidad Nieves | Charles A. Cuprill, Esq. | 356 Fortaleza Street Second Floor | | | San Juan | PR | 00901 | |
| 834400 | Pedro Luis Casasnova & Olga I. Trinidad Nieves | Pedro Luis Casasnova Balado | Washington Street #57 | Apt. #4 | | San Juan | PR | 00907 | |
| 835408 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | Charles A. Cuprill, Esq. | 356 Fortaleza Street Second Floor | | | San Juan | PR | 00901 | |
| 835408 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | Washington Street #57 Apt. #4 | | | | San Juan | PR | 00907 | |
| 834492 | Pedro Luis Casasnovas & Olga I. Trinidad Nieves | Address on file | | | | | | | |
| 736700 | PEDRO LUIS COLON VEGA | RR 4 BOX 1310 | | | | BAYAMON | PR | 00956 | |
| 736701 | PEDRO LUIS CRUZ CABAN | 433 A AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 397527 | PEDRO LUIS ESCALERA ORTIZ | Address on file | | | | | | | |
| 736702 | PEDRO LUIS ESTRADA HERNANDEZ | HC 01 BOX 8406 | | | | PONCE | PR | 00732 | |
| 736698 | PEDRO LUIS JIMENEZ ALVAREZ | COUNTRY CLUB | PD 3 CALLE 275 | | | CAROLINA | PR | 00982 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 831 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 397528 | PEDRO LUIS MALPICA LOPEZ | Address on file | | | | | | | |
| 736703 | PEDRO LUIS MIRANDA RODRIGUEZ | Address on file | | | | | | | |
| 736704 | PEDRO LUIS MIRANDA RODRIGUEZ | Address on file | | | | | | | |
| 397529 | PEDRO LUIS MONGE CIRINO | Address on file | | | | | | | |
| 736705 | PEDRO LUIS NAZARIO AYALA | RIO BLANCO | APT 244 | | | NAGUABO | PR | 00744 | |
| 397530 | PEDRO LUIS PAGAN PAGAN | Address on file | | | | | | | |
| 736706 | PEDRO LUIS RIVERA GONZALES | BZN LL46 BO SANTANA | | | | ARECIBO | PR | 00612 | |
| 397531 | PEDRO LUIS RODRIGUEZ ALVARADO | Address on file | | | | | | | |
| 736707 | PEDRO LUIS RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 736708 | PEDRO LUIS RUBERTE PACHECO | Address on file | | | | | | | |
| 736709 | PEDRO LUIS TAPIA TAPIA | URB BELLA VISTA | E 16 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 397532 | PEDRO M ALICEA TORRES | Address on file | | | | | | | |
| 2138342 | PEDRO M ANGLADA | F 219 URB MARSELLA | | | | AGUADILLA | PR | 00603 | |
| 736711 | PEDRO M APONTE RAMOS | P O BOX 1474 | | | | CAYEY | PR | 00727-1474 | |
| 736712 | PEDRO M BARRETO RIVERA | SUITE 235 | P O BOX 10000 | | | CAYEY | PR | 00737 | |
| 736713 | PEDRO M BAUZA CASIANO | URB SAN JOSE | 623 CALLE CARMELO SEGLAR | | | PONCE | PR | 00728-1909 | |
| 397533 | PEDRO M CABALLER Y EVELYN B DIAZ | Address on file | | | | | | | |
| 397534 | PEDRO M CARDONA ROIG | Address on file | | | | | | | |
| 397535 | PEDRO M CATONI GONZALEZ | Address on file | | | | | | | |
| 849099 | PEDRO M CINTRON VELEZ | PO BOX 800913 | | | | COTTO LAUREL | PR | 00780-0913 | |
| 736714 | PEDRO M COSTAS FEBLES | RES ROSALY | EDIF 18 APT 223 | | | PONCE | PR | 00717 | |
| 397536 | PEDRO M DIODONET TIRADO | Address on file | | | | | | | |
| 397537 | PEDRO M GARCIA CAMPOS/ AZ ENERGY LLC | PO BOX 32253 | | | | GURABO | PR | 00732-2253 | |
| 397538 | PEDRO M GARCIA RIVERA | Address on file | | | | | | | |
| 736716 | PEDRO M GARCIA ROMAN | PO BOX 7 | | | | SAN SEBASTIAN | PR | 00685 | |
| 736715 | PEDRO M GARCIA ROMAN | PO BOX 9066600 | | | | SAN JUAN | PR | 00906-6600 | |
| 397539 | PEDRO M GONZALEZ | Address on file | | | | | | | |
| 397540 | PEDRO M GONZALEZ HERNANDEZ | Address on file | | | | | | | |
| 736717 | PEDRO M ILARRAZA LOPEZ | PO BOX 247 | | | | DORADO | PR | 00646-0247 | |
| 736718 | PEDRO M IRIZARRY HUERTAS | 53 CALLE 65 DE INFANTERIA | | | | LAJAS | PR | 00667 | |
| 397541 | PEDRO M IRIZARRY HUERTAS | Address on file | | | | | | | |
| 397542 | PEDRO M KAREH CORDERO | Address on file | | | | | | | |
| 397543 | PEDRO M KELLY | Address on file | | | | | | | |
| 397544 | PEDRO M LOPEZ REYES | Address on file | | | | | | | |
| 736719 | PEDRO M LUGO CARATINI | PO BOX 1442 | | | | QUEBRADILLAS | PR | 00678 | |
| 736720 | PEDRO M MALDONADO | MONTE ATENAS RR 36 | BUZON 50 | | | SAN JUAN | PR | 00926 | |
| 397522 | PEDRO M MARTINEZ CEDENO | Address on file | | | | | | | |
| 397545 | PEDRO M MARTINEZ DAVILA | Address on file | | | | | | | |
| 397546 | PEDRO M MAYOL SERRANO | Address on file | | | | | | | |
| 736721 | PEDRO M MORALES ORENGO | HC 1 BOX 6331 | | | | YAUCO | PR | 00698 | |
| 397547 | PEDRO M MORALES TORRES | Address on file | | | | | | | |
| 397548 | PEDRO M NEGRON MARTINEZ | Address on file | | | | | | | |
| 397549 | PEDRO M NIEVES DIAZ | Address on file | | | | | | | |
| 397550 | PEDRO M ORTIZ BEY | Address on file | | | | | | | |
| 736722 | PEDRO M PABON SUAREZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 397551 | PEDRO M PAGAN MATOS | Address on file | | | | | | | |
| 397552 | PEDRO M PEREZ CRUZ | Address on file | | | | | | | |
| 397553 | PEDRO M QUINONES MELENDEZ | Address on file | | | | | | | |
| 397554 | PEDRO M REYES ANDINO | Address on file | | | | | | | |
| 849100 | PEDRO M RIVERA AYALA | PO BOX 326 | | | | AIBONITO | PR | 00705-0326 | |
| 397555 | PEDRO M RIVERA SANCHEZ | Address on file | | | | | | | |
| 736723 | PEDRO M RIVERA Y ADRIANA RODRIGUEZ | Address on file | | | | | | | |
| 397556 | PEDRO M RODRIGUEZ EMA LAGO | Address on file | | | | | | | |
| 397557 | PEDRO M RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 397558 | PEDRO M RODRIGUEZ RAMIREZ | Address on file | | | | | | | |
| 736724 | PEDRO M ROMAN VARGAS | Address on file | | | | | | | |
| 736725 | PEDRO M ROMERO SANTIAGO | HC 1 BOX 7529 | | | | LOIZA | PR | 00772 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 736726 | PEDRO M ROSARIO COTTO | JARDINES DE CUPEY I | J 23 CALLE 15 | | | CAYEY | PR | 00736 | |
| 397559 | PEDRO M SANTANA HERNANDEZ | Address on file | | | | | | | |
| 397560 | PEDRO M SANTIAGO | Address on file | | | | | | | |
| 397561 | PEDRO M SANTIAGO ARROYO | Address on file | | | | | | | |
| 397562 | PEDRO M SUAREZ CONCEPCION | Address on file | | | | | | | |
| 736727 | PEDRO M TORRES ALICEA | Address on file | | | | | | | |
| 736728 | PEDRO M TORRES ALVARADO | 1 CALLE BOBBY CAPO | | | | COAMO | PR | 00769-2422 | |
| 397563 | PEDRO M TORRES MORALES | Address on file | | | | | | | |
| 736729 | PEDRO M VARGAS GONZALEZ | MANS DE MONTECASINO II | 591 CALLE REINITA | | | TOA ALTA | PR | 00953 | |
| 397564 | PEDRO M VARGAS SEGARRA | Address on file | | | | | | | |
| 736730 | PEDRO M VILA GARCIA | PARQUE SAN MIGUEL | H 12 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 736731 | PEDRO M. JUMBO GONZALEZ | COND. MADRESELVA #501 | | | | SAN JUAN | PR | 00920 | |
| 397565 | PEDRO M. KELLY | Address on file | | | | | | | |
| 736732 | PEDRO M. MARTINEZ PARSI | 2217 CALLE GEN PATTON | | | | SAN JUAN | PR | 00913 | |
| 736733 | PEDRO M. MARTINEZ PARSI | PARK BOULEVARD | 2217 CALLE GEN PATTON | | | SAN JUAN | PR | 00913 | |
| 397566 | PEDRO M. NIEVES DIAZ | Address on file | | | | | | | |
| 736734 | PEDRO M. PORRATA | LA RAMBLA 5 #715 | | | | PONCE | PR | 00731 | |
| 736735 | PEDRO M. SANTANA HERNANDEZ | Address on file | | | | | | | |
| 397567 | PEDRO M. SUAREZ CONCEPCION | Address on file | | | | | | | |
| 397568 | PEDRO MADERA | Address on file | | | | | | | |
| 397569 | PEDRO MADERA GONZALEZ | Address on file | | | | | | | |
| 397570 | PEDRO MAIZONET Y ANGELITA ACOSTA | Address on file | | | | | | | |
| 736736 | PEDRO MALAVE | BDA BUENA VISTA | 212 CALLE B | | | SAN JUAN | PR | 00917 | |
| 397571 | PEDRO MALAVÉ GONZÁLEZ | LCDO. JOSÉ ROQUÉ VELÁZQUEZ | CALLE LOÍZA NÚM. 1752 INTERIOR PO BOX 6525 | | | SAN JUAN | PR | 00914-6525 | |
| 736737 | PEDRO MALAVE INFANTE | Address on file | | | | | | | |
| 736738 | PEDRO MALDONADO | P O BOX 1714 | | | | MAROVIS | PR | 00687 | |
| 736739 | PEDRO MALDONADO MORALES | URB BRISAS DE LOIZA | 6 CALLE C2 | | | CANOVANAS | PR | 00729 | |
| 397572 | PEDRO MALDONADO MORALES | Address on file | | | | | | | |
| 736740 | PEDRO MALDONADO ROMAN | BARRIO SAN LORENZO | PO BOX 1714 | | | MOROVIS | PR | 00687 | |
| 735865 | PEDRO MALIANI MOLINI | P O BOX 3304 | | | | MAYAGUEZ | PR | 00680 | |
| 736741 | PEDRO MANGUAL VAZQUEZ | P O BOX 946 | | | | JUANA DIAZ | PR | 00795 | |
| 736742 | PEDRO MANGUAL VAZQUEZ | URB LOS HUCARES | 3 CALLE A | | | JUANA DIAZ | PR | 00795 | |
| 736743 | PEDRO MANUEL RIVERA LA TORRE | COM EL MANI | SOLAR 194 A | | | MAYAGUEZ | PR | 00708 | |
| 397573 | PEDRO MANUEL TORRES MORALES | Address on file | | | | | | | |
| 2151767 | PEDRO MANUEL VINCENTY GUZMAN | 19 E 95 ST. APT. 2R | | | | NEW YORK | NY | 10128 | |
| 2152229 | PEDRO MANUEL VINCENTY GUZMAN | 19 E 95TH STREET APT 2R | | | | NEW YORK | NY | 10128 | |
| 736744 | PEDRO MARCANO GARCIA | URB JARDINES DE CANOVANAS | C 12 CALLE 2 | | | CANOVANAS | PR | 00729-3334 | |
| 397574 | PEDRO MARCANO MARCANO | Address on file | | | | | | | |
| 736745 | PEDRO MARCUCCI RIVERA | PO BOX 827 | | | | PONCE | PR | 00733 | |
| 397575 | PEDRO MARIN HUERTAS | Address on file | | | | | | | |
| 736747 | PEDRO MARIN HUERTAS | Address on file | | | | | | | |
| 736748 | PEDRO MARIN RECHES | URB VILLAS DE PARKVILLE I | BOX 14 | | | GUAYNABO | PR | 00969 | |
| 736749 | PEDRO MARIN RIVERA | Address on file | | | | | | | |
| 397576 | PEDRO MARQUEZ CASTRO | Address on file | | | | | | | |
| 397577 | PEDRO MARRERO GARCIA | Address on file | | | | | | | |
| 397578 | PEDRO MARRERO MARRERO | Address on file | | | | | | | |
| 397579 | PEDRO MARRERO MUNOZ | Address on file | | | | | | | |
| 397580 | PEDRO MARRERO PENA | Address on file | | | | | | | |
| 736750 | PEDRO MARRERO RODRIGUEZ | RES LOS LIRIOS EDIF 4 APTO 83 | | | | SAN JUAN | PR | 00907 | |
| 736751 | PEDRO MARRERO SOTO | BO GALATEO | PO BOX 468 | | | TOA ALTA | PR | 00954 | |
| 397581 | PEDRO MARTINEZ DAVILA | Address on file | | | | | | | |
| 736753 | PEDRO MARTINEZ LOPEZ | HC 01 BOX 7428 | | | | LAS PIEDRAS | PR | 00771 | |
| 736754 | PEDRO MARTINEZ MORALES | HC 02 BOX 12038 | | | | YAUCO | PR | 00698 | |
| 736755 | PEDRO MARTINEZ OLMEDO | HC 02 BOX 46629 | | | | VEGA BAJA | PR | 00697 | |
| 736756 | PEDRO MARTINEZ ORTIZ | M S C RR 7 BUZON 6312 | | | | SAN JUAN | PR | 00926 | |
| 397582 | PEDRO MARTINEZ ORTIZ | Address on file | | | | | | | |
| 397583 | PEDRO MARTINEZ ORTIZ | Address on file | | | | | | | |
| 397584 | PEDRO MARTINEZ ORTIZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 833 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 736757 | PEDRO MARTINEZ PEREZ | URB KENNEDY | 90 CALLE JOSE PEREZ SOLER | | | QUEBRADILLAS | PR | 00678 | |
| 397585 | PEDRO MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 397586 | PEDRO MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 736758 | PEDRO MARTINEZ TORRES | COND LOS FRAILES APT 8 H | | | | GUAYNABO | PR | 00969 | |
| 736759 | PEDRO MARTINEZ VAZQUEZ | URB ESTANCIAS REALES | 72 CALLE RAINIERO | | | GUAYNABO | PR | 00969 | |
| 736760 | PEDRO MARTINEZ VAZQUEZ | URB METROPOLIS | L25 CALLE 18 | | | CAROLINA | PR | 00987 | |
| 736761 | PEDRO MATEO MATEO | P O BOX 1908 | | | | COAMO | PR | 00769 | |
| 397587 | PEDRO MATOS FIGUEROA | Address on file | | | | | | | |
| 397588 | PEDRO MAYA PADILLA | Address on file | | | | | | | |
| 736762 | PEDRO MAYSONET VAZQUEZ | Address on file | | | | | | | |
| 736764 | PEDRO MEDINA | BDA MARIANI | 27 CALLE LUCAS AMADEO | | | PONCE | PR | 00731 | |
| 736763 | PEDRO MEDINA | HC 5 BOX 51303 | | | | HATILLO | PR | 00659 | |
| 736765 | PEDRO MEDINA & ASSOCIATES | COND MARIMIR | 843 ESTEBAN GONZALEZ SUITE 304 | | | SAN JUAN | PR | 00925 | |
| 397589 | PEDRO MEDINA FIGUEROA | Address on file | | | | | | | |
| 736766 | PEDRO MEDINA GUEVARA | Address on file | | | | | | | |
| 397590 | PEDRO MEDINA IRIZARRY | Address on file | | | | | | | |
| 736767 | PEDRO MEDINA LOPEZ | HC 2 BOX 6475 | | | | ADJUNTAS | PR | 00601 | |
| 849101 | PEDRO MEDINA LUCIANO | URB FAIRVIEW | 1938 CALLE DIEGO PEÑALOZA | | | SAN JUAN | PR | 00926 | |
| 736768 | PEDRO MEDINA RIVERA | HC 03 BOX 2356 | | | | SAN LORENZO | PR | 00754-2356 | |
| 736769 | PEDRO MEDINA RIVERA | PO BOX 988 | | | | TRUJILLO ALTO | PR | 00977 | |
| 736770 | PEDRO MEDINA RODRIGUEZ | BDA ISRAEL | 161 CALLE NUEVA | | | SAN JUAN | PR | 00907 | |
| 397591 | PEDRO MEDINA ROLDAN | Address on file | | | | | | | |
| 736771 | PEDRO MEDINA ROSADO | P O BOX 1757 | | | | AGUADILLA | PR | 00605 | |
| 397592 | PEDRO MEDINA SEPULVEDA | Address on file | | | | | | | |
| 736772 | PEDRO MEDINA SERRANO | Address on file | | | | | | | |
| 397593 | PEDRO MEDINA SOTO | Address on file | | | | | | | |
| 736773 | PEDRO MELENDEZ | PO BOX 222 | | | | TOA ALTA | PR | 00954 | |
| 736774 | PEDRO MELENDEZ ASCENCIO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 397594 | PEDRO MELENDEZ DE JESUS | Address on file | | | | | | | |
| 736775 | PEDRO MELENDEZ GARCIA | URB EL CONQUISTADOR | K 11 CALLE 10 | | | TRUJILLO ALTO | PR | 00976 | |
| 397595 | PEDRO MELENDEZ MIRANDA | Address on file | | | | | | | |
| 397596 | PEDRO MELENDEZ NATAL | Address on file | | | | | | | |
| 397597 | PEDRO MELENDEZ TORRES | Address on file | | | | | | | |
| 736776 | PEDRO MENDEZ & ASOCIADOS PSC | PO BOX 1807 | | | | TRUJILLO ALTO | PR | 00977 | |
| 397598 | PEDRO MENDEZ CANDELARIAS | Address on file | | | | | | | |
| 736777 | PEDRO MENDEZ CRUZ | HC 2 BOX 12016 | | | | GURABO | PR | 00778 | |
| 397599 | PEDRO MENDEZ FIGUEROA | Address on file | | | | | | | |
| 397600 | PEDRO MENDEZ HERNANDEZ | Address on file | | | | | | | |
| 736778 | PEDRO MENDEZ MORALES | COND PASEO MONTE APT 807 | 381 AVE FELISA RINCON DE GAUTIER | | | SAN JUAN | PR | 00926 | |
| 397601 | PEDRO MENDEZ PEREZ | Address on file | | | | | | | |
| 397602 | PEDRO MENDEZ SOTO | Address on file | | | | | | | |
| 736779 | PEDRO MENDEZ SOTO | Address on file | | | | | | | |
| 736780 | PEDRO MENDOZA | VILLA CAROLINA | 140-23 CALLE 411 | | | CAROLINA | PR | 00985 | |
| 736782 | PEDRO MENDOZA MENDOZA | 65 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 736781 | PEDRO MENDOZA MENDOZA | C/O DIANA L RIVERA | PO BOX 13325 | | | SAN JUAN | PR | 00908-3325 | |
| 397603 | PEDRO MENDOZA TORRES | Address on file | | | | | | | |
| 735866 | PEDRO MERCADO ALERS | URB LUQUILLO MAR | BB 1 CALLE A | | | LUQUILLO | PR | 00773-2619 | |
| 736783 | PEDRO MERCADO ALVARADO | Address on file | | | | | | | |
| 736784 | PEDRO MERCADO CAMACHO | Address on file | | | | | | | |
| 397604 | PEDRO MERCADO RIVERA | Address on file | | | | | | | |
| 736785 | PEDRO MERCADO SANCHEZ | VILLA CAROLINA | 204 3 CALLE 435 | | | CAROLINA | PR | 00985 | |
| 736786 | PEDRO MICHELENA | 8815 CONROY WINDERMERE RD | SUITE110 | | | ORLANDO | FL | 32835 | |
| 736787 | PEDRO MIGUEL PAGAN RIVERA | Address on file | | | | | | | |
| 397605 | PEDRO MIRANDA CEPEDA | Address on file | | | | | | | |
| 397606 | PEDRO MIRANDA CEPEDA | Address on file | | | | | | | |
| 736788 | PEDRO MOCZO BANIET | PO BOX 3114 | | | | CAROLINA | PR | 00984 | |
| 736789 | PEDRO MOJICA DIEZ | 190 CALLE J ARROYO MESTRE | | | | MAYAGUEZ | PR | 00680 | |
| 736790 | PEDRO MOJICA RODRIGUEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 834 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 397607 | PEDRO MONROIG MARQUEZ | LCDA. AYRA ORTIZ RESTO | CALLE NAVARRA B-18 VILLA CONTESSA | | | BAYAMON | PR | 00956 | |
| 770777 | PEDRO MONROIG MARQUEZ | LCDA. MYRTA MORALES CRUZ | CLINICA DE ASISTENCIA LEGAL FACULTA | UNIV. INTERMERICANA 670 AVE. | Ponce DE LEÓN APT. 813 | SAN JUAN | PR | 00907 | |
| 736791 | PEDRO MONSEGUR MONTALVO | HC 1 BOX 8708 | | | | GUAYANILLA | PR | 00656 | |
| 736792 | PEDRO MONSEGUR SALCEDO | Address on file | | | | | | | |
| 736793 | PEDRO MONTALBAN ROMAN | Address on file | | | | | | | |
| 736794 | PEDRO MONTALVO BURGOS | Address on file | | | | | | | |
| 397608 | PEDRO MONTANEZ | Address on file | | | | | | | |
| 397609 | PEDRO MONTANEZ MELENDEZ | Address on file | | | | | | | |
| 397610 | Pedro MontaNez Velazquez | Address on file | | | | | | | |
| 397611 | PEDRO MONTERO COLON | Address on file | | | | | | | |
| 397612 | PEDRO MONTES | Address on file | | | | | | | |
| 736795 | PEDRO MONTES PAGAN | PO BOX 40939 | | | | SAN JUAN | PR | 00940-0939 | |
| 736797 | PEDRO MORALES CORTIJO | P O BOX 13517 | SANTURCE STATION | | | SAN JUAN | PR | 00908 | |
| 736798 | PEDRO MORALES GONZALEZ | Address on file | | | | | | | |
| 397613 | PEDRO MORALES LOZADA | Address on file | | | | | | | |
| 397614 | PEDRO MORALES LOZADA | Address on file | | | | | | | |
| 736799 | PEDRO MORALES MARQUEZ | RR 01 BOX 3546 | | | | MARICAO | PR | 00606 | |
| 736800 | PEDRO MORALES MARQUEZ | RR1 BOX 3446 | | | | MARICAO | PR | 00606 | |
| 397615 | PEDRO MORALES QUINONES | Address on file | | | | | | | |
| 736801 | PEDRO MORALES RIVERA | RES LAGOS DE BLASINA | EDIF 16 APT 222 | | | CAROLINA | PR | 00985 | |
| 736802 | PEDRO MORALES VALLE | PARCELAS STELLAS | BUZON 3062 CALLE 9 | | | RICON | PR | 00677 | |
| 736803 | PEDRO MORALES VAZQUEZ | Address on file | | | | | | | |
| 397616 | PEDRO MORALES VEGA | Address on file | | | | | | | |
| 736804 | PEDRO MORALES VELAZQUEZ | SAN JUAN PARK 11 | APT BB 207 | | | SAN JUAN | PR | 00909 | |
| 397617 | PEDRO MUNIZ , DBA PRODUCCIONES M Y C | LOS JARDINEZ TOWN HOUSES TH-2 CALLE YALE 198 | | | | SAN JUAN | PR | 00927-0000 | |
| 397618 | PEDRO MUNIZ CRESPO | Address on file | | | | | | | |
| 397619 | PEDRO MUNIZ GARCIA | Address on file | | | | | | | |
| 397620 | PEDRO MUNIZ LOPEZ | Address on file | | | | | | | |
| 397621 | PEDRO MUNIZ SANTIAGO | Address on file | | | | | | | |
| 736805 | PEDRO MUNOZ ACOSTA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 736806 | PEDRO MUNOZ CARRERAS | P O BOX 362888 | | | | SAN JUAN | PR | 00936-2888 | |
| 397622 | PEDRO MUNOZ MARIN | Address on file | | | | | | | |
| 397623 | PEDRO MURIEL / SONIA CUMBA | Address on file | | | | | | | |
| 397624 | PEDRO N AREVALO HERNANDEZ | Address on file | | | | | | | |
| 736807 | PEDRO N CENTENO FIGUEROA | Address on file | | | | | | | |
| 1538580 | PEDRO N FARINACCI MORALES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on file | | | | | | | |
| 736808 | PEDRO N MACHADO PRATTS | PO BOX 1047 | | | | ISABELA | PR | 00662 | |
| 736809 | PEDRO N MATOS GARCIA | P O BOX 438 | | | | FAJARDO | PR | 000738 | |
| 736810 | PEDRO N PEREZ PERERA | URB ALTURAS DE TORIMAR | 11 13 CALLE 3 | | | GUAYNABO | PR | 00969 | |
| 397625 | PEDRO N PETERSON MATTA | Address on file | | | | | | | |
| 397626 | PEDRO N RIOS GONZALEZ | Address on file | | | | | | | |
| 849102 | PEDRO N RODRIGUEZ COLON | 400 COND TORRES DE CAROLINA APT 408 | | | | CAROLINA | PR | 00987-6821 | |
| 736811 | PEDRO N RODRIGUEZ COLON | COND TORRES DE CAROLINA | APT 404 | | | CAROLINA | PR | 00987 | |
| 736813 | PEDRO N ROSADO ACOSTA | HC 1 BOX 7933 | | | | SAN GERMAN | PR | 00683 | |
| 736812 | PEDRO N ROSADO ACOSTA | Address on file | | | | | | | |
| 736814 | PEDRO N SEPULVEDA BORRAS | QUINTAS DE DORADO | K7 CALLE 10 | | | DORADO | PR | 00646 | |
| 736815 | PEDRO NATAL MALDONADO | RR 1 BOX 12010 | | | | MANATI | PR | 00674 | |
| 736816 | PEDRO NAVARRO LEBRON / MIGUEL A NAVARRO | METROPOLIS | AVE C 2D 5 | | | CAROLINA | PR | 00987 | |
| 736817 | PEDRO NAVARRO VAZQUEZ | VILLA NEVAREZ | 1116 CALLE 7 | | | SAN JUAN | PR | 00927 | |
| 397627 | PEDRO NAVEDO PENA | Address on file | | | | | | | |
| 397628 | PEDRO NEGRON CRUZ | Address on file | | | | | | | |
| 397629 | PEDRO NEGRON DE JESUS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 736819 | PEDRO NEGRON DE JESUS | Address on file | | | | | | | |
| 736820 | PEDRO NEGRON ECHEVARRIA Y LUIS A NEGRON | 163 CALLE PAZ | | | | AGUADA | PR | 00602 | |
| 736821 | PEDRO NEGRON GIORGI | Address on file | | | | | | | |
| 2176481 | PEDRO NEGRON ORTIZ | Address on file | | | | | | | |
| 397630 | PEDRO NEGRON QUIÑONES | Address on file | | | | | | | |
| 397631 | PEDRO NEGRON QUINONES | Address on file | | | | | | | |
| 397632 | PEDRO NEGRON QUINONES | Address on file | | | | | | | |
| 736823 | PEDRO NEGRON ROSADO | BO JOVITO | BOX 880 | | | VILLALBA | PR | 00766 | |
| 736822 | PEDRO NEGRON ROSADO | Address on file | | | | | | | |
| 2176484 | PEDRO NEGRON SALGADO | Address on file | | | | | | | |
| 397633 | PEDRO NEL AREVALO MARTINEZ | Address on file | | | | | | | |
| 397634 | PEDRO NEVAREZ BRUNO | Address on file | | | | | | | |
| 736824 | PEDRO NEVAREZ MOJICA | HC 80 BOX 7625 | | | | DORADO | PR | 00646 | |
| 736826 | PEDRO NICOT SERRALLES | Address on file | | | | | | | |
| 397635 | PEDRO NIETO | Address on file | | | | | | | |
| 397636 | PEDRO NIEVES | Address on file | | | | | | | |
| 397637 | PEDRO NIEVES ALDARONDO | Address on file | | | | | | | |
| 736827 | PEDRO NIEVES CABAN | URB CORCHADO | 210 CALLE GIRASOL | | | ISABELA | PR | 00662 | |
| 397638 | PEDRO NIEVES GARNICA | Address on file | | | | | | | |
| 736828 | PEDRO NIEVES GOMEZ | Address on file | | | | | | | |
| 736829 | PEDRO NIEVES LOPEZ | BO CACAO | 1757 CARR 477 | | | QUEBRADILLAS | PR | 00678 | |
| 397639 | PEDRO NIEVES MIRANDA | Address on file | | | | | | | |
| 736830 | PEDRO NIEVES VAZQUEZ | PO BOX 1162 | | | | TOA ALTA | PR | 00954 | |
| 397640 | PEDRO NOGUE HERNANDEZ | Address on file | | | | | | | |
| 736831 | PEDRO NOGUI FALCON | HC 01 BOX 6679 | | | | COMERIO | PR | 00782 | |
| 736832 | PEDRO NOTARIO TOLL | FAIRVIEW | 713 CALLE FRANCISC ZNG URB FAIRVIEW | | | SAN JUAN | PR | 00926 | |
| 397641 | PEDRO NOTARIO TOLL | Address on file | | | | | | | |
| 397642 | PEDRO NUNEZ HERNANDEZ | Address on file | | | | | | | |
| 736833 | PEDRO NUNEZ SERRANO | HC 01 BOX 6389 | | | | OROCOVIS | PR | 00720 | |
| 397643 | PEDRO O AGOSTO BELTRAN | Address on file | | | | | | | |
| 397644 | PEDRO O CALDERON DIAZ | Address on file | | | | | | | |
| 397645 | PEDRO O DAVILA GUARDERRAMA | Address on file | | | | | | | |
| 736834 | PEDRO O HERNANDEZ DBA DE TODO PARA | TU ACTIVIDAD | P O BOX 2655 | | | MOCA | PR | 00676 | |
| 397646 | PEDRO O JIMENEZ VAZQUEZ | Address on file | | | | | | | |
| 736835 | PEDRO O MEJIAS TORRES | Address on file | | | | | | | |
| 736836 | PEDRO O SEDA VAZQUEZ | RR 11 BOX 4101 B | | | | BAYAMON | PR | 00956 | |
| 849103 | PEDRO O SEGUINOT DAVILA | VILLA GRANADA | 925 ALCAZAR | | | SAN JUAN | PR | 00923-2723 | |
| 397647 | PEDRO O. HERNANDEZ DIAZ | Address on file | | | | | | | |
| 736837 | PEDRO OLIVENCIA SOUFFRONT | Address on file | | | | | | | |
| 736838 | PEDRO OLIVER COVAS | PO BOX 10411 | | | | PONCE | PR | 00732 | |
| 735867 | PEDRO OLIVERA LUGO | PO BOX 9022846 | | | | SAN JUAN | PR | 00902-2846 | |
| 397649 | PEDRO OLIVERAS TORRES | Address on file | | | | | | | |
| 397650 | PEDRO OLIVO ORTIZ | Address on file | | | | | | | |
| 2176608 | PEDRO OLMEDA CALDERAS | Address on file | | | | | | | |
| 736839 | PEDRO OMAR RODRIGUEZ MARTINEZ | PO BOX 330 525 | | | | PONCE | PR | 00733 525 | |
| 736840 | PEDRO ORONA MARRERO | Address on file | | | | | | | |
| 2176612 | PEDRO ORTEGA LOPEZ | Address on file | | | | | | | |
| 736841 | PEDRO ORTEGA PEREZ | Address on file | | | | | | | |
| 736842 | PEDRO ORTEGA Y GRACIA MARRERO | RR 02 BOX 7745 | | | | TOA ALTA | PR | 00953-9626 | |
| 397651 | PEDRO ORTIZ | Address on file | | | | | | | |
| 736843 | PEDRO ORTIZ ALVAREZ | P O BOX 9009 | | | | PONCE | PR | 00732-9009 | |
| 397652 | PEDRO ORTIZ ALVAREZ, LLC | PO BOX 9009 | | | | PONCE | PR | 00732-9009 | |
| 736844 | PEDRO ORTIZ CASTRO | PO BOX 1552 | | | | YABUCOA | PR | 00767 | |
| 736845 | PEDRO ORTIZ COLON | URB VALLE REAL | A 28 MARQUESA | | | PONCE | PR | 00731 | |
| 397653 | PEDRO ORTIZ CORTEZ | Address on file | | | | | | | |
| 397654 | PEDRO ORTIZ CRUZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 736846 | PEDRO ORTIZ FRANCO | PO BOX 1195 | | | | CIDRA | PR | 00739 | |
| 736847 | PEDRO ORTIZ FRANQUI | Address on file | | | | | | | |
| 736848 | PEDRO ORTIZ GARCIA | URB VILLA BLANCA 29 CALLE PERIDOT | | | | CAGUAS | PR | 00725 | |
| 736849 | PEDRO ORTIZ LOPEZ | HC 4 BOX 6565 | | | | COROZAL | PR | 00783 | |
| 397655 | PEDRO ORTIZ LOPEZ | Address on file | | | | | | | |
| 397656 | PEDRO ORTIZ LOPEZ | Address on file | | | | | | | |
| 397657 | PEDRO ORTIZ MARTINEZ | Address on file | | | | | | | |
| 397658 | PEDRO ORTIZ MARTINEZ | Address on file | | | | | | | |
| 397659 | PEDRO ORTIZ MOJIC DBA MOJICA BUS SERVICE | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 397660 | PEDRO ORTIZ MOJIC DBA MOJICA BUS SERVICE | BO MONTE GRANDE | 198 A CALLE CLEMENTE | | | CABO ROJO | PR | 00623 | |
| 736850 | PEDRO ORTIZ MONTAMAT | PO BOX 3366 | | | | MAYAGUEZ | PR | 00681 | |
| 736851 | PEDRO ORTIZ NEGRON | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 736852 | PEDRO ORTIZ ORTIZ | PO BOX 201 | | | | TOA BAJA | PR | 00951 | |
| 849104 | PEDRO ORTIZ RIVERA | RR I BOX 44750 | | | | SAN SEBASTIAN | PR | 00685 | |
| 736853 | PEDRO ORTIZ TORRES | PO BOX 638 | | | | CEIBA | PR | 00735 | |
| 736854 | PEDRO OSCAR ROBLES CENTENO | Address on file | | | | | | | |
| 736855 | PEDRO OSCAR ROBLES CENTENO | Address on file | | | | | | | |
| 397661 | PEDRO OSORIO CIRINO | Address on file | | | | | | | |
| 397662 | PEDRO OSORIO GARAY | Address on file | | | | | | | |
| 397663 | PEDRO OTERO RIVERA | Address on file | | | | | | | |
| 736856 | PEDRO OYOLA NIEVES | PANORAMA STATES | B 13 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 736857 | PEDRO OYOLA VELEZ | 28 SECTOR SAN JOSE | | | | CIDRA | PR | 00739 | |
| 736858 | PEDRO P ESQUILIN RIVERA | Address on file | | | | | | | |
| 397664 | PEDRO P MERCADO SORRENTINO | Address on file | | | | | | | |
| 736859 | PEDRO P ORTIZ | TURABO GARDENS | 18 CALLE 19 Z 1 | | | CAGUAS | PR | 00725 | |
| 736860 | PEDRO P RINALDI JOVET | VILLADUS RIOS | 28 LA PLATA | | | PONCE | PR | 00731 | |
| 736861 | PEDRO P RINALDI NUN | 396 AVE CUATRO CALLES | SUITE 3 | | | PONCE | PR | 00717-1907 | |
| 397665 | PEDRO P SANTANA PENA | Address on file | | | | | | | |
| 735868 | PEDRO P TORIBIO ROSA | URB PUERTO NUEVO | 706 CALLE ARTICO | | | SAN JUAN | PR | 00920 | |
| 397666 | PEDRO P VAZQUEZ GRILLASCA | Address on file | | | | | | | |
| 397667 | PEDRO PABON ROSADO | Address on file | | | | | | | |
| 736862 | PEDRO PACHECO CRUZ | Address on file | | | | | | | |
| 397668 | PEDRO PACHECO CRUZ | Address on file | | | | | | | |
| 397669 | PEDRO PADILLA AQUIRRE | Address on file | | | | | | | |
| 397670 | PEDRO PADILLA FLORES | Address on file | | | | | | | |
| 735869 | PEDRO PADILLA RIVERA | URB DORAVILLE | 3-22 SEC 1 | | | DORADO | PR | 00646 | |
| 397671 | PEDRO PADILLA VELAZQUEZ | Address on file | | | | | | | |
| 397672 | PEDRO PADIN DOMENECH | Address on file | | | | | | | |
| 736863 | PEDRO PAGAN CRUZ | PO BOX 143303 | | | | ARECIBO | PR | 00614-3303 | |
| 736864 | PEDRO PAGAN GONZALEZ | Address on file | | | | | | | |
| 736866 | PEDRO PAGAN RIVERA | BDA. BORINQUEN 26 | | | | SAN JUAN | PR | 00921 | |
| 736865 | PEDRO PAGAN RIVERA | HC 77 BUZ 7759 | | | | VEGA BAJA | PR | 00692 | |
| 397673 | PEDRO PAGAN SANTIAGO | Address on file | | | | | | | |
| 736868 | PEDRO PAGAN TANTAO | URB SAN ANTONIO | H 17 CALLE 13 | | | PONCE | PR | 00731 | |
| 397674 | PEDRO PALOU AVILES | Address on file | | | | | | | |
| 736869 | PEDRO PARILLA RODRIGUEZ | PO BOX 319 | | | | LAS MARIAS | PR | 00670 | |
| 397675 | PEDRO PARILLA RODRIGUEZ | Address on file | | | | | | | |
| 736870 | PEDRO PARINACCI MORALES | PMB 128 | PO BOX 2000 | | | MERCEDITA | PR | 00715 | |
| 397676 | PEDRO PARRILLA Y MARGARITA RODRIGUEZ | Address on file | | | | | | | |
| 736871 | PEDRO PASTRANA ORTIZ | P O BOX 1767 | | | | RIO GRANDE | PR | 00745 | |
| 397677 | PEDRO PECUNIA CAJIGAS | Address on file | | | | | | | |
| 736872 | PEDRO PEDRAZA FUENTES | PO BOX 844 | | | | CANOVANAS | PR | 00729 | |
| 736873 | PEDRO PEDROZA MORALES | PO BOX 1226 | | | | JAYUYA | PR | 00664 | |
| 736874 | PEDRO PELLON INC. | 223 CALLE LA PAZ | | AGUADA | | AGUADA | PR | 00602 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 837 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 397678 | PEDRO PENA NICOLAU | Address on file | | | | | | | |
| 736875 | PEDRO PERALTA PAEZ | HP - PLANTA FISICA | | | | RIO PIEDRAS | PR | 009360000 | |
| 397679 | PEDRO PEREIRA RUIZ | Address on file | | | | | | | |
| 736876 | PEDRO PEREZ | 381 CALLE MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 736877 | PEDRO PEREZ | COND LISSETTE APT 505 | | | | CAROLINA | PR | 00987 | |
| 736879 | PEDRO PEREZ ARRINDELL | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 736878 | PEDRO PEREZ ARROYO | RIO CRISTAL ENCANTADA | R-J-18 VIA DEL PLATA | | | TRUJILLO ALTO | PR | 00976 | |
| 736880 | PEDRO PEREZ BOSQUE | BO VOLADORAS | BOX 2175 | | | MOCA | PR | 00676 | |
| 736881 | PEDRO PEREZ CARRION | URB ROYAL GARDEN | F 50 CALLE ALICIA | | | BAYAMON | PR | 00957 | |
| 397680 | PEDRO PEREZ FIGUEROA | Address on file | | | | | | | |
| 736882 | PEDRO PEREZ LOPEZ | CONCEPCION VERA | CALLE 892 | | | MOCA | PR | 00676 | |
| 736883 | PEDRO PEREZ LOPEZ | URB LAS LOMAS | 1674 CALLE 22 SO | | | SAN JUAN | PR | 00921 | |
| 397681 | PEDRO PEREZ LOPEZ | Address on file | | | | | | | |
| 736884 | PEDRO PEREZ LORENZO | HC 3 BOX 8983 | | | | MOCA | PR | 00676 | |
| 397682 | PEDRO PEREZ LORENZO | Address on file | | | | | | | |
| 736885 | PEDRO PEREZ LUCENA | HC 1 BOX 3729 | | | | LARES | PR | 00669 | |
| 397683 | PEDRO PEREZ MALDONADO | Address on file | | | | | | | |
| 736886 | PEDRO PEREZ PEREZ | HC 01 BOX 2521 | | | | QUEBRADILLAS | PR | 00678 | |
| 397684 | PEDRO PEREZ PEREZ | Address on file | | | | | | | |
| 397685 | PEDRO PEREZ PIMENTEL | Address on file | | | | | | | |
| 736886 | PEDRO PEREZ RAMOS | Address on file | | | | | | | |
| 736887 | PEDRO PEREZ RIVERA | COND THE TOWER 10 CALLE LAS ROSAS | APT1904 | | | BAYAMON | PR | 00961 | |
| 736888 | PEDRO PEREZ RODRIGUEZ | HC 1 BOX 6860 | | | | BAJADERO | PR | 00616 | |
| 397687 | PEDRO PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 736889 | PEDRO PEREZ SANTIAGO | PO BOX 19175 | | | | SAN JUAN | PR | 00910-9175 | |
| 736890 | PEDRO PEREZ TORRES | P.O. BOX 8911 | | | | SAN JUAN | PR | 00909 | |
| 397688 | PEDRO PEREZ TORRES | Address on file | | | | | | | |
| 736891 | PEDRO PEREZ VELEZ | H 02 BOX 7841-A | | | | CAMUY | PR | 00627 | |
| 736892 | PEDRO PEREZ VIRUET | PO BOX 6901 | | | | CAGUAS | PR | 00726-6901 | |
| 736893 | PEDRO PIETRI | 400 WEST 43 ST APTO 38-E | | | | NEW YORK | NY | 10036 | |
| 736894 | PEDRO PIETRI | 400 WEST 43RD STREET APT 38 E | | | | NW YORK | NY | 10036 | |
| 397689 | PEDRO PINERO TORRES | Address on file | | | | | | | |
| 736895 | PEDRO PINOTT CRUZ | HC 2 BOX 16142 | | | | RIO GRANDE | PR | 00745 | |
| 397690 | PEDRO PIRES INC | 1011 BOULEVARD SAINT JOSEPH | EST BUREAU 3 | | | MONTREAL | NY | H2J IL2 | |
| 397691 | PEDRO PIZARRO PEREZ | Address on file | | | | | | | |
| 397692 | PEDRO POLANCO SANTIAGO | Address on file | | | | | | | |
| 397693 | PEDRO POLANCO VAZQUEZ | Address on file | | | | | | | |
| 736896 | PEDRO POMALES POMALES | PASEO DE LOS ARTESANOS | 200 CALLE EMETERIO HERNANDEZ | | | LAS PIEDRAS | PR | 00771-9669 | |
| 736897 | PEDRO PONCE GARCIA | HC 4 BOX 14124 | | | | MOCA | PR | 00676 | |
| 397694 | PEDRO PONS COLON | Address on file | | | | | | | |
| 849105 | PEDRO PORRATA | LA RAMBLA | 3004 CALLE SAN JUDAS | | | PONCE | PR | 00730-4090 | |
| 736898 | PEDRO PRIETO | AVE. WISTON #273 | | | | RIO PIEDRAS | PR | 00926 | |
| 736899 | PEDRO PUJAL GONZALEZ | CONDOMINIO LAGOMAR | APT GJ | | | CAROLINA | PR | 00979 | |
| 736900 | PEDRO QUILES RODRIGUEZ | 2135 CARR 2 PMB 228 SUITE 15 | Q 8 LAS MERCEDES | | | BAYAMON | PR | 00959 | |
| 736901 | PEDRO QUINONES ALVAREZ | COND COSTA AZUL | APTO 2 A CALLE TAFT2 | | | SAN JUAN | PR | 00911 | |
| 397696 | PEDRO QUINONES MELENDEZ | Address on file | | | | | | | |
| 397697 | PEDRO QUINONES RIVERA | Address on file | | | | | | | |
| 397698 | PEDRO QUINONES, GLANIED | Address on file | | | | | | | |
| 736902 | PEDRO QUINTERO BERNIER | Address on file | | | | | | | |
| 736903 | PEDRO QUINTERO LACOURT | COLINAS DE FAIR VIEW | 4G 66 CALLE 218 | | | TRUJILLO ALTO | PR | 00976 | |
| 736904 | PEDRO R APONTE COLON | URB VILLA CAPRI | H 7 CALLE PERUGIA | | | SAN JUAN | PR | 00924 | |
| 736905 | PEDRO R APONTE ORTIZ | RR 03 BOX 4808 | | | | SAN JUAN | PR | 00926 | |
| 397699 | PEDRO R APONTE ORTIZ | Address on file | | | | | | | |
| 397700 | PEDRO R BERRIOS CASTRODAD | Address on file | | | | | | | |
| 397701 | PEDRO R BERRIOS Y ARMANDO BERRIOS | Address on file | | | | | | | |
| 397702 | PEDRO R BONILLA SANTIAGO | Address on file | | | | | | | |
| 736906 | PEDRO R CASABLANCA SAGADIA | EL REMANZO | E 11 CALLE CAUSE | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 838 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 849106 | PEDRO R CASABLANCA SAGARDIA | 151 CALLE CESAR GONZALEZ APT 5504 | | | | SAN JUAN | PR | 00918-1504 | |
| 397703 | PEDRO R CASTRO MATOS | Address on file | | | | | | | |
| 397704 | PEDRO R CINTRON RIVERA | Address on file | | | | | | | |
| 736907 | PEDRO R CRUZ JIMENEZ | Address on file | | | | | | | |
| 736908 | PEDRO R CRUZ JIMENEZ | Address on file | | | | | | | |
| 736909 | PEDRO R DE JESUS LUIS | Address on file | | | | | | | |
| 397705 | PEDRO R FELICIANO TORRES | Address on file | | | | | | | |
| 735870 | PEDRO R GARCIA COLON | REPTO MARGUEZ | J 10 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 736910 | PEDRO R HERNANDEZ NIEVES | Address on file | | | | | | | |
| 736911 | PEDRO R LAVEZZARI SANABRIA | URB VILLA SERENA | B 5 CALLE BEGONIA | | | ARECIBO | PR | 00612 | |
| 736912 | PEDRO R LEON LAUGGINGER | PO BOX 2086 | | | | JUNCOS | PR | 00777 | |
| 397706 | PEDRO R LOPEZ DE JESUS | Address on file | | | | | | | |
| 397707 | PEDRO R LOPEZ DE VICTORIA | Address on file | | | | | | | |
| 736913 | PEDRO R MARTINEZ AGOSTO | Address on file | | | | | | | |
| 736914 | PEDRO R MARTINEZ DECLET | URB MANSIONES DE RIO PIEDRAS | 1800 CALLE BEGONIA | | | SAN JUAN | PR | 00926 | |
| 397708 | PEDRO R MARTINEZ LUCIANO | Address on file | | | | | | | |
| 736915 | PEDRO R MARTINEZ MARTINEZ | VILLA CONTESA | L 6 CALLE EDIMBURGO | | | BAYAMON | PR | 00956 | |
| 397709 | PEDRO R MARTINEZ MORALES | Address on file | | | | | | | |
| 736916 | PEDRO R MATEO VEGA | URB STA JUANA III | T 9 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 397710 | PEDRO R MOLINA TOLENTINO | Address on file | | | | | | | |
| 397711 | PEDRO R MOLINA TOLENTINO | Address on file | | | | | | | |
| 736917 | PEDRO R NEGRONI | Address on file | | | | | | | |
| 397712 | PEDRO R ORTIZ RAMOS | Address on file | | | | | | | |
| 736918 | PEDRO R PACHECO FIGUEROA | RR 1 BOX 3306 | | | | CIDRA | PR | 00739 | |
| 736919 | PEDRO R PIERLUISI | APARTADO 9020192 | | | | SAN JUAN | PR | 00902 | |
| 736920 | PEDRO R QUILES CASIANO | PO BOX 232 | | | | LAS MARIAS | PR | 00670 | |
| 397713 | PEDRO R QUIROS PIERCE | Address on file | | | | | | | |
| 736921 | PEDRO R RAMOS FIGUEROA | Address on file | | | | | | | |
| 736922 | PEDRO R RAMOS RIVERA | Address on file | | | | | | | |
| 397714 | PEDRO R RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 397715 | PEDRO R RUIZ SOTO | Address on file | | | | | | | |
| 736923 | PEDRO R RUIZ SOTO | Address on file | | | | | | | |
| 736916 | PEDRO R RUSSE SANTIAGO | Address on file | | | | | | | |
| 397717 | PEDRO R SANTANA TORRES | Address on file | | | | | | | |
| 736924 | PEDRO R SOTO RODRIGUEZ | URB VILLA HILDA | D 27 CALLE 3 | | | YABUCOA | PR | 00767 | |
| 736925 | PEDRO R TRICOCHE DE JESUS | URB SAN MARTIN II | E 5 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 736926 | PEDRO R VAZQUEZ NIEVES | PO BOX 11773 | | | | SAN JUAN | PR | 00922 | |
| 397718 | PEDRO R VAZQUEZ PESQUERA | Address on file | | | | | | | |
| 736927 | PEDRO R VILLALTA BERNABE | Address on file | | | | | | | |
| 2152230 | PEDRO R. CALLAZO | PO BOX 330791 | | | | PONCE | PR | 00733 | |
| 736928 | PEDRO R. MARTY ALICEA | VILLA DE SAN AGUSTIN | D17 AVE SAN AGUSTIN | | | BAYAMON | PR | 00959 | |
| 397719 | PEDRO R. MOLINA DBA TRANSPORTACION MOLIN | HC - 12 BOX 7020 COLLORES | | | | HUMACAO | PR | 00791 | |
| 2137733 | PEDRO R. RUSSE SANTIAGO | HC 02 BOX 6035 | | | | MOROVIS | PR | 00687-9726 | |
| 397720 | PEDRO R. RUSSE SANTIAGO | Address on file | | | | | | | |
| 397722 | PEDRO RAFAEL CRESPO SOTO | Address on file | | | | | | | |
| 736929 | PEDRO RAMIREZ ARROYO | HC 06 BOX 17562 | | | | SAN SEBASTIAN | PR | 00685 | |
| 736930 | PEDRO RAMIREZ CASTRO | CALLE 125 | 5 VALLE ARRIBA HGTS SHOPP CTR | | | CAROLINA | PR | 00983 | |
| 397723 | Pedro Ramirez Fernandez | Address on file | | | | | | | |
| 397724 | PEDRO RAMIREZ PERSIA | Address on file | | | | | | | |
| 736932 | PEDRO RAMOS | PO BOX 560895 | | | | GUAYANILLA | PR | 00656 | |
| 736931 | PEDRO RAMOS | Address on file | | | | | | | |
| 397725 | PEDRO RAMOS / DBA/ TRANSPORTE ESCOLAR | HC 4 BOX 149605 | | | | ARECIBO | PR | 00612 | |
| 397726 | PEDRO RAMOS ADORNO | Address on file | | | | | | | |
| 397727 | PEDRO RAMOS ESPERANZA | Address on file | | | | | | | |
| 736934 | PEDRO RAMOS FLORES | RR 07 BUZON 7414 | | | | SAN JUAN | PR | 00926 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 736933 | PEDRO RAMOS GARCIA | URB JARDINES DE ESPERANZA | A 19 | | | NAGUABO | PR | 00718 | |
| 397728 | PEDRO RAMOS GONZALEZ | Address on file | | | | | | | |
| 736935 | PEDRO RAMOS HIRALDO | PO BOX 70184 | | | | SAN JUAN | PR | 00936 | |
| 736936 | PEDRO RAMOS MENDEZ | Address on file | | | | | | | |
| 397729 | PEDRO RAMOS MUNOZ | Address on file | | | | | | | |
| 736937 | PEDRO RAMOS ORTIZ | PO BOX 1592 | | | | BAYAMON | PR | 00957 | |
| 397730 | PEDRO RAMOS OSORIO | Address on file | | | | | | | |
| 397731 | PEDRO RAMOS OSORIO | Address on file | | | | | | | |
| 736938 | PEDRO RAMOS PEREZ | HC 1 BOX 7121 | | | | MOCA | PR | 00676 | |
| 736939 | PEDRO RAMOS RAMOS | URB LA MORA | 15 CALLE SAN JOSE | | | SAN JUAN | PR | 00921 | |
| 736940 | PEDRO RAMOS ROLON | HC 2 BOX 4858 | | | | GUAYAMA | PR | 00784 | |
| 397732 | PEDRO RAMOS ROSARIO | Address on file | | | | | | | |
| 736941 | PEDRO RAMOS SANTIAGO | PO BOX 1310 | | | | YABUCOA | PR | 00767 | |
| 397733 | PEDRO RAMOS VELEZ | Address on file | | | | | | | |
| 736942 | PEDRO RAMOS ZAYAS | LA INMACULADA | 292 CAL MNSNR BRS URB LA INMACULADA | | | VEGA ALTA | PR | 00692 | |
| 849107 | PEDRO RAUL LOPEZ D/B/A FESTIVO | 1020 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 736943 | PEDRO RAY REALTY INC | PO BOX 363443 | | | | SAN JUAN | PR | 00936-3443 | |
| 397734 | PEDRO REMIGIO GARCIA | Address on file | | | | | | | |
| 736944 | PEDRO REMIGIO GARCIA | Address on file | | | | | | | |
| 736945 | PEDRO REMIGIO GARCIA | Address on file | | | | | | | |
| 736946 | PEDRO RENTAL EQUIPMENT | POST 218 SUR | | | | MAYAGUEZ | PR | 00680 | |
| 397735 | PEDRO RENTAS ORTIZ | Address on file | | | | | | | |
| 397736 | PEDRO RESTO SANTANA | Address on file | | | | | | | |
| 2175917 | PEDRO REYES ALAMEDA | Address on file | | | | | | | |
| 736947 | PEDRO REYES APONTE | HC 08 BOX 49501 | | | | CAGUAS | PR | 00725 | |
| 736948 | PEDRO REYES BRUSELAS | Address on file | | | | | | | |
| 736949 | PEDRO REYES CONTES | PARC PUNTA PALMAS | BZN 24 | | | BARCELONETA | PR | 00617 | |
| 736950 | PEDRO REYES GONZALEZ | BO VENEZUELA | 1206 CALLE IZCOA DIAZ | | | SAN JUAN | PR | 00926 | |
| 397737 | PEDRO REYES GUZMAN | Address on file | | | | | | | |
| 397738 | PEDRO REYES HERNANDEZ | Address on file | | | | | | | |
| 736951 | PEDRO REYES RODRIGUEZ | 1206 CALLE ISEVA DIAZ | | | | SAN JUAN | PR | 00926 | |
| 736952 | PEDRO REYES TORRES | 2285 CALLE BARBOSA BELLEVUE | VILLA PALMERAS | | | SAN JUAN | PR | 00915 | |
| 736953 | PEDRO RIOS FLORES | URB BAYAMON GARDENS | N 35 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 397739 | Pedro Rios Ortiz | Address on file | | | | | | | |
| 397740 | PEDRO RIVAS | Address on file | | | | | | | |
| 736954 | PEDRO RIVAS GONZALEZ | HC 2 BOX 14146 | | | | ARECIBO | PR | 00612 | |
| 736955 | PEDRO RIVERA ALEMAN | HC 1 BOX 8267 | | | | GURABO | PR | 00778 | |
| 736956 | PEDRO RIVERA ALERS | Address on file | | | | | | | |
| 397741 | PEDRO RIVERA ALERS | Address on file | | | | | | | |
| 736957 | PEDRO RIVERA ALERS | Address on file | | | | | | | |
| 397742 | PEDRO RIVERA ALERS | Address on file | | | | | | | |
| 736959 | PEDRO RIVERA ALVAREZ | 7367 CALLE REJAS BOX 13 | | | | SABANA SECA | PR | 00952 | |
| 736958 | PEDRO RIVERA ALVAREZ | HC-01 BOX 4526 | | | | QUEBRADILLAS | PR | 00678 | |
| 736960 | PEDRO RIVERA BARRETO | BO CANOVANILLAS | 7 SECTOR VALCARCEL C/ MADRIGAL | | | CAROLINA | PR | 00729 | |
| 736962 | PEDRO RIVERA BURGOS | COM YABUCOA | SOLAR 65 C | | | YABUCOA | PR | 00767 | |
| 736961 | PEDRO RIVERA BURGOS | Address on file | | | | | | | |
| 397743 | PEDRO RIVERA CANTRES | Address on file | | | | | | | |
| 736963 | PEDRO RIVERA CASTILLO | RR 7 BOX 8363 | | | | SAN JUAN | PR | 00926 | |
| 736964 | PEDRO RIVERA CHEVERES | HC 73 BOX 4518 | | | | NARANJITO | PR | 00719 | |
| 736965 | PEDRO RIVERA COLON | Address on file | | | | | | | |
| 397744 | PEDRO RIVERA CRUZ | Address on file | | | | | | | |
| 736966 | PEDRO RIVERA DE JESUS | EDIF ATRIUM PLAZA | BUZON 35 | | | SAN JUAN | PR | 00918-1469 | |
| 397745 | PEDRO RIVERA DIAZ | Address on file | | | | | | | |
| 397746 | PEDRO RIVERA DIAZ | Address on file | | | | | | | |
| 397747 | PEDRO RIVERA DIAZ | Address on file | | | | | | | |
| 397748 | PEDRO RIVERA ESTRELLA | Address on file | | | | | | | |
| 736967 | PEDRO RIVERA FEBUS | REPARTO VALENCIA | W 7 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 736968 | PEDRO RIVERA FELICIANO | BO MONTELLANO BUZON 2582 | | | | MORIVIS | PR | 00687 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 736969 | PEDRO RIVERA GARCIA | BOX 1258 | | | | JUNCOS | PR | 00777 | |
| 397749 | PEDRO RIVERA GARCIA | Address on file | | | | | | | |
| 736970 | PEDRO RIVERA HERNANDEZ | HC 1 BOX 6117 | | | | LAS PIEDRAS | PR | 00771 | |
| 736971 | PEDRO RIVERA IGLESIAS | SAN IGNACIO | 1707 CALLE SAN EDMUNDO | | | SAN JUAN | PR | 00927 | |
| 397750 | PEDRO RIVERA IRIZARRY | Address on file | | | | | | | |
| 736972 | PEDRO RIVERA MALDONADO | PO BOX 877 | | | | SABANA HOYOS | PR | 00688 | |
| 736973 | PEDRO RIVERA MARIN | Address on file | | | | | | | |
| 397751 | PEDRO RIVERA MELENDEZ | Address on file | | | | | | | |
| 397752 | PEDRO RIVERA MONTES | Address on file | | | | | | | |
| 397753 | PEDRO RIVERA NIEVES | Address on file | | | | | | | |
| 736974 | PEDRO RIVERA OCASIO | HC 44 BOX 14424 | | | | CAYEY | PR | 00736 | |
| 736975 | PEDRO RIVERA PACHECO | HC 71 BOX 2461 | | | | NARANJITO | PR | 00719-9706 | |
| 736976 | PEDRO RIVERA PEREZ | URB HIGHLAND PARK | 699 CALLE CACTUS | | | SAN JUAN | PR | 00924 | |
| 736977 | PEDRO RIVERA PIRIS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 736978 | PEDRO RIVERA REILLO | HC 2 BOX 882 | | | | QUEBRADILLAS | PR | 00678 | |
| 397754 | PEDRO RIVERA RIVERA | Address on file | | | | | | | |
| 736979 | PEDRO RIVERA RIVERA | Address on file | | | | | | | |
| 397755 | PEDRO RIVERA RIVERA | Address on file | | | | | | | |
| 736980 | PEDRO RIVERA RODRIGUEZ | URB UNIVERSITY GARDEN | 222 CALLE SALAMANCA | | | SAN JUAN | PR | 00927 | |
| 736981 | PEDRO RIVERA ROSA | Address on file | | | | | | | |
| 397756 | PEDRO RIVERA SANTIAGO | Address on file | | | | | | | |
| 397757 | PEDRO RIVERA SERRANO | Address on file | | | | | | | |
| 397758 | PEDRO RIVERA SOLA | Address on file | | | | | | | |
| 397759 | PEDRO RIVERA TOLEDO | Address on file | | | | | | | |
| 736982 | PEDRO RIVERA TORRES | PO BOX 538 | | | | SAINT JUST | PR | 00978 | |
| 736983 | PEDRO RIVERA VEGA | HC 2 BOX 7796-1 | | | | BARCELONETA | PR | 00617-9812 | |
| 736984 | PEDRO RIVERA VILLEGAS | VILLA CRIOLLOS | C 4 CAIMITO | | | CAGUAS | PR | 00725 | |
| 397760 | PEDRO RIVERA, WILDA S | Address on file | | | | | | | |
| 397761 | PEDRO ROBLES GONZALEZ | 360 CALLE CALMA URB VICTORIA | | | | SAN JUAN | PR | 00924 | |
| 736985 | PEDRO ROBLES GONZALEZ | URB VICTORIA | 360 CALLE CALMA | | | SAN JUAN | PR | 00923 | |
| 397762 | PEDRO ROBLES LEON | Address on file | | | | | | | |
| 397763 | PEDRO ROBLES MALDONADO | Address on file | | | | | | | |
| 397764 | PEDRO ROBLES SANTIAGO | Address on file | | | | | | | |
| 736986 | PEDRO RODRIGUEZ | HC 42 BOX 10641 | | | | CAYEY | PR | 00736 | |
| 736987 | PEDRO RODRIGUEZ / PEDRO RODRIGUEZ | 5TA SECCION LEVITTOWN | CI 3 CALLE DR GUZMAN | | | TOA BAJA | PR | 00949 | |
| 736988 | PEDRO RODRIGUEZ ALVAREZ | HC 01 BOX 6192 | | | | VIEQUES | PR | 00765-9010 | |
| 397765 | PEDRO RODRIGUEZ BATISTA | Address on file | | | | | | | |
| 736989 | PEDRO RODRIGUEZ BERRIOS | EXT SANTA ELENITA | D 210 CALLE B | | | BAYAMON | PR | 00957 | |
| 397766 | PEDRO RODRIGUEZ BERRIOS | Address on file | | | | | | | |
| 397767 | PEDRO RODRIGUEZ BONILLA | Address on file | | | | | | | |
| 736990 | PEDRO RODRIGUEZ BORRERO | CANAS HOUSING | 305 CALLE LOS OLIVOS | | | PONCE | PR | 00728 | |
| 736991 | PEDRO RODRIGUEZ FIGUEROA | Address on file | | | | | | | |
| 736992 | PEDRO RODRIGUEZ GARNIER | Address on file | | | | | | | |
| 397768 | PEDRO RODRIGUEZ GERENA | Address on file | | | | | | | |
| 736993 | PEDRO RODRIGUEZ GONZALEZ | P O BOX 428 | | | | TRUJILLO ALTO | PR | 00977-0428 | |
| 736994 | PEDRO RODRIGUEZ HERMINA | URB DEL CARMEN | 72 CALLE 8 | | | CAMUY | PR | 00627 | |
| 736995 | PEDRO RODRIGUEZ LEON | URB TOA ALTA HIGHTS | E 5 CALLE 12 | | | TOA ALTA | PR | 00953 | |
| 849108 | PEDRO RODRIGUEZ LOPEZ | PO BOX 1027 | | | | AIBONITO | PR | 00705 | |
| 736996 | PEDRO RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 397769 | PEDRO RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 849109 | PEDRO RODRIGUEZ LUGO | HC 1 BOX 2158 | | | | ADJUNTAS | PR | 00601-9438 | |
| 736997 | PEDRO RODRIGUEZ LUGO | Address on file | | | | | | | |
| 397770 | PEDRO RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 397771 | PEDRO RODRIGUEZ MATEO | Address on file | | | | | | | |
| 736998 | PEDRO RODRIGUEZ MEDERO | Address on file | | | | | | | |
| 397772 | PEDRO RODRIGUEZ MELENDEZ | Address on file | | | | | | | |
| 397773 | PEDRO RODRIGUEZ MELENDEZ | Address on file | | | | | | | |
| 397774 | PEDRO RODRIGUEZ MORA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 397775 | PEDRO RODRIGUEZ MORENO | Address on file | | | | | | | |
| 737000 | PEDRO RODRIGUEZ ORTIZ | PO BOX 10381 | | | | PONCE | PR | 00732 | |
| 736999 | PEDRO RODRIGUEZ ORTIZ | URB LOS CAOBOS | T5 CALLE 35 | | | PONCE | PR | 00731 | |
| 397776 | PEDRO RODRIGUEZ OYOLA | Address on file | | | | | | | |
| 397777 | PEDRO RODRIGUEZ PAGAN | Address on file | | | | | | | |
| 737001 | PEDRO RODRIGUEZ PEREZ | BO PLAYAS | C 23 CALLE 3 | | | SALINAS | PR | 00751 | |
| 737002 | PEDRO RODRIGUEZ RAMIREZ | 182 CALLE PABLO CASALS | | | | MAYAGUEZ | PR | 00680 | |
| 737003 | PEDRO RODRIGUEZ RIVERA | PO BOX 852 | | | | COROZAL | PR | 00783 | |
| 737004 | PEDRO RODRIGUEZ RIVERA | URB SUMMIT HILLS | 576 CALLE BERWIND | | | SAN JUAN | PR | 00920 | |
| 397778 | PEDRO RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 737006 | PEDRO RODRIGUEZ RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 737005 | PEDRO RODRIGUEZ RODRIGUEZ | PO BOX 9239 | | | | CAGUAS | PR | 00726 | |
| 397779 | PEDRO RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 737007 | PEDRO RODRIGUEZ RUIZ | SECTOR EL GRILLO | CARR 412 INT 4412 KM 72 | | | RINCON | PR | 00677 | |
| 397780 | PEDRO RODRIGUEZ RUIZ | Address on file | | | | | | | |
| 397781 | PEDRO RODRIGUEZ SOTO | Address on file | | | | | | | |
| 397782 | PEDRO RODRIGUEZ TORRES | Address on file | | | | | | | |
| 737008 | PEDRO RODRIGUEZ VAZQUEZ | PO BOX 1876 | | | | UTUADO | PR | 00641-1876 | |
| 737009 | PEDRO RODRIGUEZ VELEZ | SANTA JUANITA | 00-19 CALLE 34 | | | BAYAMON | PR | 00957 | |
| 737010 | PEDRO ROJAS GONZALEZ | PO BOX 51783 | | | | LEVITTWON | PR | 00950-1783 | |
| 737011 | PEDRO ROJAS MARTINEZ | ALT DE FAIRVIEW | F3 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 397783 | PEDRO ROJAS MARTINEZ | Address on file | | | | | | | |
| 1477870 | Pedro Rolando Martinez Torres as Inheritor of Olga Finale | Address on file | | | | | | | |
| 1479808 | Pedro Rolando Martinez Torres by him | Address on file | | | | | | | |
| 1256208 | Pedro Rolando Martinez Torres by him and as inheritor of Ondina Finale Cardenas | Address on file | | | | | | | |
| 737012 | PEDRO ROLDAN BLANCO | 4 REPARTO VILLA MARTA | | | | AGUADILLA | PR | 00603 | |
| 737013 | PEDRO ROLON MARRERO | BO PALMAREJO | PO BOX 122B | | | COROZAL | PR | 00783 | |
| 737014 | PEDRO ROMAN CAPIFAL/LA CEIBA AUTO | URB CANAS | 270 CALLE PEDRO MENDEZ | | | PONCE | PR | 00731 | |
| 737015 | PEDRO ROMAN MOLINA | BO DULCES LABIOS | 145 CALLE SIMON CARLO | | | MAYAGUEZ | PR | 00680-4248 | |
| 737016 | PEDRO ROMAN RAMOS | HC 3 BOX 11647 | | | | CAMUY | PR | 00627-9714 | |
| 737017 | PEDRO ROMAN RESTO | HC 1 BOX 7059 | | | | GURABO | PR | 00778 | |
| 397784 | PEDRO ROMERO CENTENO | Address on file | | | | | | | |
| 737018 | PEDRO ROMERO FELICIANO | CALLE RAMON PEREZ BOX 68 | | | | FLORIDA | PR | 00650 | |
| 397785 | PEDRO ROMERO NICASIO | Address on file | | | | | | | |
| 737019 | PEDRO ROMERO ROIG | URB VILLA DE LOIZA | AJ 4 CALLE 29-8 | | | CANOVANAS | PR | 00729 | |
| 397786 | PEDRO ROMERO TORRES | Address on file | | | | | | | |
| 737020 | PEDRO ROMERO VELAZQUEZ | URB LOMAS ALTA | 35 CALLE 16 | | | CAROLINA | PR | 00985 | |
| 737021 | PEDRO ROMERO/DBA COL DE ARBITROS GUAYAMA | PO BOX 1153 | | | | GUAYAMA | PR | 00785 | |
| 397787 | PEDRO RONDON SANTIAGO | Address on file | | | | | | | |
| 737022 | PEDRO ROSA / IVONNE GONZALEZ MORALES | PO BOX 41269 MINILLAS STA | | | | SAN JUAN | PR | 00940-1269 | |
| 397788 | PEDRO ROSA, ROGELIO | Address on file | | | | | | | |
| 397789 | PEDRO ROSA, YESMARI | Address on file | | | | | | | |
| 809922 | PEDRO ROSA, YESMARIE | Address on file | | | | | | | |
| 737023 | PEDRO ROSADO ACEVEDO | URB HORIZONTES | 019 CALLE CELESTE | | | GURABO | PR | 00779 | |
| 737024 | PEDRO ROSADO CINTRON | Address on file | | | | | | | |
| 737025 | PEDRO ROSADO PACHECO | P O BOX 335243 | | | | PONCE | PR | 00733-5243 | |
| 737026 | PEDRO ROSADO ROBLES | URB.SANTA ELENA J-22 CALLE 6 | | | | BAYAMON | PR | 00957 | |
| 397790 | PEDRO ROSADO TORRES | Address on file | | | | | | | |
| 737028 | PEDRO ROSARIO | COND PARQUE DE MONACILLOS APT 910 | | | | SAN JUAN | PR | 00925 | |
| 737027 | PEDRO ROSARIO | Address on file | | | | | | | |
| 737029 | PEDRO ROSARIO ANDINO | PO BOX 426 | | | | MANATI | PR | 00674 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 842 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 397791 | PEDRO ROSARIO AROCHO | Address on file | | | | | | | |
| 397792 | PEDRO ROSARIO DIAZ | Address on file | | | | | | | |
| 737030 | PEDRO ROSARIO GARCIA | URB CANA | BB 24 CALLE 20 | | | BAYAMON | PR | 00957 | |
| 737031 | PEDRO ROSARIO PEREZ | C 12 URB BELLA VISTA | | | | PONCE | PR | 00731 | |
| 737032 | PEDRO ROSARIO RIVERA | 21 RES SAN MARTIN APT 243 | | | | SAN JUAN | PR | 00924-4348 | |
| 737033 | PEDRO ROSARIO ROSADO | P O BOX 2483 | | | | GUAYNABO | PR | 00970 | |
| 771206 | PEDRO ROSARIO URDAZ | Address on file | | | | | | | |
| 771207 | PEDRO ROSARIO URDAZ | Address on file | | | | | | | |
| 771208 | PEDRO ROSARIO URDAZ | Address on file | | | | | | | |
| 397793 | PEDRO ROSELL BORGES | Address on file | | | | | | | |
| 737036 | PEDRO ROSELLO | Address on file | | | | | | | |
| 849111 | PEDRO RUIZ CAMARA | URB VISTAS DE CAMUY | M-5 CALLE 7 | | | CAMUY | PR | 00627 | |
| 737037 | PEDRO RUIZ DIAZ | Address on file | | | | | | | |
| 737038 | PEDRO RUIZ FIGUEROA | 68 CALLE DIAMANTE FINAL | | | | PONCE | PR | 00731 | |
| 397794 | PEDRO RUIZ HERNANDEZ | Address on file | | | | | | | |
| 397795 | PEDRO RUIZ LAW OFFICES | Address on file | | | | | | | |
| 737039 | PEDRO RUIZ LOPEZ DBA FOTOGRAFIA RUIZ | P O BOX 5088 | | | | CAROLINA | PR | 00984-5088 | |
| 397796 | PEDRO RUIZ MOLINA | Address on file | | | | | | | |
| 737040 | PEDRO RUIZ MONTALVO | Address on file | | | | | | | |
| 849110 | PEDRO RUIZ RAMIREZ | HC 4 BOX 45968 | | | | CAGUAS | PR | 00725 | |
| 737041 | PEDRO RUIZ ROSARIO | HC 30 BOX 33604 | | | | SAN LORENZO | PR | 00754 | |
| 397797 | PEDRO RULLAN ROMERO | Address on file | | | | | | | |
| 397798 | PEDRO S MENDEZ VILLANUEVA | Address on file | | | | | | | |
| 397799 | PEDRO S RODRIGUEZ NIEVES | Address on file | | | | | | | |
| 397800 | PEDRO S VELAZQUEZ MATOS | Address on file | | | | | | | |
| 397801 | PEDRO S VELAZQUEZ SERRANO | Address on file | | | | | | | |
| 1676249 | Pedro S. Ortiz Colon | P.O. Box 814 | | | | Villalba | PR | 00766 | |
| 737042 | PEDRO SAADE LLORENS | URB MONTERREY 219 | CALLE HIMALAYA | | | SAN JUAN | PR | 00926 | |
| 397802 | PEDRO SALAMO GONZALEZ | Address on file | | | | | | | |
| 397803 | PEDRO SALAMO GONZALEZ | Address on file | | | | | | | |
| 737043 | PEDRO SANABRIA RIVERA | PO BOX 192017 | | | | SAN JUAN | PR | 00919-2017 | |
| 737044 | PEDRO SANABRIA SANABRIA | PO BOX 1323 | | | | GURABO | PR | 00778 | |
| 737045 | PEDRO SANCHEZ CHAPMAN | PO BOX 755 | | | | ROSARIO | PR | 00636 | |
| 735871 | PEDRO SANCHEZ DIAZ | ALTURAS DE RIO BAYAMON | D 2 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 397804 | PEDRO SANCHEZ MATIAS | Address on file | | | | | | | |
| 397805 | PEDRO SANCHEZ QUIÑONEZ | Address on file | | | | | | | |
| 737046 | PEDRO SANCHEZ QUIÑONEZ | COLINA DE BAYAMON | | | | BAYAMON | PR | 00957-3778 | |
| 397806 | PEDRO SANCHEZ REYES | Address on file | | | | | | | |
| 737047 | PEDRO SANCHEZ RODRIQUEZ | Address on file | | | | | | | |
| 737048 | PEDRO SANCHEZ SAEZ | HC 2 BOX 58S7 | | | | COMERIO | PR | 00782 | |
| 737049 | PEDRO SANTALIZ AVILA | URB BALDRICH | 207 CALLE STAHL | | | SAN JUAN | PR | 00907 | |
| 737050 | PEDRO SANTANA GONZALEZ | COLINAS DE MONTECARLO | D 28 CALLE C | | | SAN JUAN | PR | 00924 | |
| 737051 | PEDRO SANTIAGO | Address on file | | | | | | | |
| 397807 | PEDRO SANTIAGO CASIANO | Address on file | | | | | | | |
| 737053 | PEDRO SANTIAGO FIGUEROA | PO BOX 800 | | | | SABANA SECA | PR | 00952 | |
| 737054 | PEDRO SANTIAGO FRANCO | P O BOX 404 | | | | CAYEY | PR | 00737-0404 | |
| 737055 | PEDRO SANTIAGO GALARZA | PO BOX 1193 | | | | YAUCO | PR | 00698-1193 | |
| 737056 | PEDRO SANTIAGO GARCIA | 75 7174 PARCS SANTIAGO GARCIA | | | | CEIBA | PR | 00735 | |
| 737052 | PEDRO SANTIAGO GONZALEZ | 313 AVE FONT MARTELO INT | | | | HUMACAO | PR | 00791 | |
| 737057 | PEDRO SANTIAGO IRIZARRY | URB EL VALLE 109 | CALLE ALAMO | | | LAJAS | PR | 00669 | |
| 737058 | PEDRO SANTIAGO MARTINEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 737059 | PEDRO SANTIAGO MEDINA | PO BOX BOX 1811 | | | | HATILLO | PR | 00659-8811 | |
| 737060 | PEDRO SANTIAGO MELENDEZ | 14 CALLE VIRGILIO SANCHEZ | | | | ARROYO | PR | 00714 | |
| 397808 | PEDRO SANTIAGO MENDOSA | Address on file | | | | | | | |
| 397809 | PEDRO SANTIAGO MERCED | Address on file | | | | | | | |
| 737061 | PEDRO SANTIAGO MIRANDA | PO BOX 14073 | | | | SAN JUAN | PR | 00916 | |
| 737062 | PEDRO SANTIAGO MORI | URB STA TERESITA | A B 20 CALLE 6 | | | PONCE | PR | 00731 | |
| 737063 | PEDRO SANTIAGO NIEVES | P O BOX 7126 | | | | PONCE | PR | 00732 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 737064 | PEDRO SANTIAGO ORTEGA | Address on file | | | | | | | |
| 737065 | PEDRO SANTIAGO ORTEGA | Address on file | | | | | | | |
| 397810 | PEDRO SANTIAGO QUINONEZ | Address on file | | | | | | | |
| 397811 | PEDRO SANTIAGO RIOS | Address on file | | | | | | | |
| 397812 | PEDRO SANTIAGO RIVERA | Address on file | | | | | | | |
| 397813 | PEDRO SANTIAGO RIVERA | Address on file | | | | | | | |
| 397814 | PEDRO SANTIAGO RIVERA | Address on file | | | | | | | |
| 397815 | PEDRO SANTIAGO RIVERA | Address on file | | | | | | | |
| 397816 | PEDRO SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 737066 | PEDRO SANTIAGO SANTOS | URB HIPODROMO | 804 ALTO CALLE LAFALLETE | | | SAN JUAN | PR | 00907 | |
| 397817 | PEDRO SANTIAGO VARGAS | Address on file | | | | | | | |
| 737067 | PEDRO SANTIAGO VEGA | HC 8 BOX 100 | | | | PONCE | PR | 00731-9702 | |
| 737068 | PEDRO SANTIAGO ZAYAS | HC 1 BOX 5454 | | | | BARRANQUITAS | PR | 00794 | |
| 737069 | PEDRO SANTISTEBAN | 59 ELM STREET APT 3 | | | | MARLBOROUGH | MA | 01752 | |
| 737070 | PEDRO SANTOS | BOX 3859 | BAYAMON GARDENS | | | BAYAMON | PR | 00958 | |
| 737071 | PEDRO SANTOS / CLUB DEPORTIVO CAMUY INC | P O BOX 664 | | | | CAMUY | PR | 00627 | |
| 397818 | PEDRO SANTOS CORREA | Address on file | | | | | | | |
| 737072 | PEDRO SANTOS HERNANDEZ | Y LCDA M DE CARMEN GONZALEZ | PO BOX 441 | | | BAYAMON | PR | 00960-0881 | |
| 397819 | PEDRO SANTOS RODRIGUEZ | Address on file | | | | | | | |
| 737073 | PEDRO SANTOS SANTOS | BARRIO OBRERO | 704 CALLE 7 | | | SANTURCE | PR | 00915 | |
| 737074 | PEDRO SEDA DELGADO | Address on file | | | | | | | |
| 737075 | PEDRO SEDA SEDA | HC 01 BOX 7610 LA22 | | | | CABO ROJO | PR | 00623 | |
| 2176527 | PEDRO SEGUI CORDERO | Address on file | | | | | | | |
| 397820 | PEDRO SEGUI CORDERO Y JOHN F. SEGUI PATIÑO | LCDO.MARCELINO RUIZ CORUJO | 101 Esteban Padilla ofic. 7 | | | Bayamón | PR | 00959 | |
| 1421029 | PEDRO SEGUI CORDERO Y JOHN F. SEGUI PATIÑO | MARCELINO RUIZ CORUJO | 101 ESTEBAN PADILLA OFIC. 7 | | | BAYAMÓN | PR | 00959 | |
| 737076 | PEDRO SEPULVEDA MEDINA | HC 01 BOX 17257 | | | | HUMACAO | PR | 00791 | |
| 737077 | PEDRO SERRANO CLAUDIO | Address on file | | | | | | | |
| 737078 | PEDRO SERRANO HERNANDEZ | PO BOX 34271 | | | | FORD BUCHANAN | PR | 00934 | |
| 737079 | PEDRO SERRANO MARTINEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 737080 | PEDRO SERRANO NEGRON | PO BOX 357 | | | | JUNCOS | PR | 00777 | |
| 737081 | PEDRO SERRANO PEREZ | URB LLANOS DE SANTA ISABEL | D 11 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| 397821 | PEDRO SERRANO RIVERA | Address on file | | | | | | | |
| 397822 | PEDRO SERRANO SANTANA | Address on file | | | | | | | |
| 737082 | PEDRO SIERRA | Address on file | | | | | | | |
| 849112 | PEDRO SIERRA VARGAS | PMB 245 | PO BOX 10016 | | | GUAYAMA | PR | 00785 | |
| 737083 | PEDRO SIFRE FRANCO | BOX 12356 | | | | SAN JUAN | PR | 00914 | |
| 737084 | PEDRO SILVA RUIZ | P O BOX 23349 | | | | SAN JUAN | PR | 00931-3349 | |
| 737085 | PEDRO SIMON MC DOUGAL | URB CANA PP 13 | | | | BAYAMON | PR | 00957 | |
| 737086 | PEDRO SORENTINI ORTIZ | PO BOX 431 | | | | LAJAS | PR | 00667 | |
| 737087 | PEDRO SORRENTINI VELEZ | URB EL VALLE EXT II | 431 CALLE AZUCENA | | | LAJAS | PR | 00667 | |
| 397823 | PEDRO SOSA DIAZ | Address on file | | | | | | | |
| 737088 | PEDRO SOSTRE NARVAEZ | BO ALDEA BZN 1 | | | | COROZAL | PR | 00783 | |
| 737089 | PEDRO SOSTRE SANTOS | URB VILLA PESCADORES | 262 | CALLE CETI | | VEGA BAJA | PR | 00693 | |
| 737090 | PEDRO SOTELO DIAZ | EXT FOREST HILLS | B 76 CALLE ATENAS | | | BAYAMON | PR | 00959 | |
| 737091 | PEDRO SOTELO SANTANA | LAS LOMAS | 794 CALLE 29 SOUTH | | | SAN JUAN | PR | 00921 | |
| 737092 | PEDRO SOTO CORDERO | URB LSA LOMAS | 1685 CALLE 30 SO | | | SAN JUAN | PR | 00921 | |
| 397824 | Pedro Soto Cordero | Address on file | | | | | | | |
| 397825 | PEDRO SOTO PINO | Address on file | | | | | | | |
| 2176645 | PEDRO SOTO RIVERA | Address on file | | | | | | | |
| 397826 | Pedro Soto Rosario | Address on file | | | | | | | |
| 737093 | PEDRO SOUFFRONT PUJOLS | HOSP SIQUIATRICO | 1106 CALLE TENIENTE CESAR GONZALEZ | | | SAN JUAN | PR | 00928 | |
| 737094 | PEDRO STRUBBE ONGAY | APRT 8752 SABANA BRANCH | | | | VEGA BAJA | PR | 00692 | |
| 397827 | PEDRO SUAREZ RODRIGUEZ | Address on file | | | | | | | |
| 397828 | PEDRO SUBIRATS CAMARAZA | CALLE 7 NO L-63 PRADO ALTO | | | | GUAYNABO | PR | 00966 | |
| 397829 | PEDRO T ANCA VELEZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 397830 | PEDRO T ARMSTRONG RIVERA | Address on file | | | | | | | |
| 397831 | PEDRO T BALZAC CARBALLO | Address on file | | | | | | | |
| 397832 | PEDRO T BERRIOS LARA | Address on file | | | | | | | |
| 737095 | PEDRO T LEBRON TORRES | D 13 URB VILLA RITA | | | | SAN SEBASTIAN | PR | 00685 | |
| 737097 | PEDRO T RIVERA MARTINEZ | UPR STA 22185 | | | | SAN JUAN | PR | 00931 | |
| 737098 | PEDRO T. ANCA MARIN | PO BOX 897 | | | | UTUADO | PR | 00641 | |
| 770778 | PEDRO T. BERRIOS LARA 686-966 | LCDO. PETRO T. BERRIOS | APDO. 69613 | CHALETS DE LA PLAYA | | VEGA BAJA | PR | 00693 | |
| 397833 | PEDRO T. LOPEZ RAMIREZ | Address on file | | | | | | | |
| 739099 | PEDRO T. LOPEZ RAMIREZ | Address on file | | | | | | | |
| 397834 | PEDRO TAINO TRANSPORT CORP | FIRM DELIVERY | 651 ROAD 337 | | | PENUELAS | PR | 00624 | |
| 397835 | PEDRO TAPIA ORTZ | Address on file | | | | | | | |
| 397836 | PEDRO TEXIDOR GUTIERREZ | Address on file | | | | | | | |
| 397837 | PEDRO TEXIDOR MARIN | Address on file | | | | | | | |
| 737100 | PEDRO TIRADO LOPEZ | URB VALENCIA | 571 CALLE PONTEVEDRA APT 3 | | | SAN JUAN | PR | 00923 | |
| 737101 | PEDRO TOLEDO DAVILA | Address on file | | | | | | | |
| 737102 | PEDRO TOLEDO GONZALEZ | BOGORICIN BUILDING 06 LOBBY | 1606 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 737104 | PEDRO TORRES | HC 05 BOX 25449 | | | | CAMUY | PR | 00627 | |
| 849113 | PEDRO TORRES | HC 5 BOX 25833 | | | | CAMUY | PR | 00627-9469 | |
| 737103 | PEDRO TORRES | HC2 BOX 7244 | | | | YABUCOA | PR | 00767-9504 | |
| 397838 | PEDRO TORRES | Address on file | | | | | | | |
| 397839 | PEDRO TORRES | Address on file | | | | | | | |
| 397840 | PEDRO TORRES & CARMEN ROSARIO | Address on file | | | | | | | |
| 397841 | PEDRO TORRES ACEVEDO | Address on file | | | | | | | |
| 397842 | PEDRO TORRES AVILA | Address on file | | | | | | | |
| 737105 | PEDRO TORRES AVILES | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 397843 | PEDRO TORRES AVILES | Address on file | | | | | | | |
| 737106 | PEDRO TORRES FIGUEROA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 737107 | PEDRO TORRES JIMENEZ | P O BOX 441 | | | | SAN ANTONIO | PR | 00690 | |
| 737108 | PEDRO TORRES LEBRON | 13959 TIMBERLAND DR | APT 103 | | | ORLANDO | FL | 32824 | |
| 737109 | PEDRO TORRES LOPEZ | CARR 324 | 56 BO MONTALVA | | | ENSENADA | PR | 00647 | |
| 397844 | PEDRO TORRES LOPEZ | Address on file | | | | | | | |
| 397845 | PEDRO TORRES MARTINEZ | Address on file | | | | | | | |
| 737110 | PEDRO TORRES MERCADO | VILLA KENNEDY | 6203 CALLE CRISANTEMO | | | TOA BAJA | PR | 00952 | |
| 397846 | PEDRO TORRES MERCADO | Address on file | | | | | | | |
| 397848 | PEDRO TORRES ORTEGA | Address on file | | | | | | | |
| 397849 | PEDRO TORRES ORTEGA | Address on file | | | | | | | |
| 737111 | PEDRO TORRES PEREZ | PO BOX 5242 | | | | VEGA ALTA | PR | 00692 | |
| 397850 | PEDRO TORRES PEREZ | Address on file | | | | | | | |
| 2174919 | PEDRO TORRES QUINONES | Address on file | | | | | | | |
| 397851 | PEDRO TORRES ROMAN | Address on file | | | | | | | |
| 397852 | PEDRO TORRES ROSADO | Address on file | | | | | | | |
| 737112 | PEDRO TORRES ROSSY | Address on file | | | | | | | |
| 397853 | PEDRO TORRES, KATTYBEL | Address on file | | | | | | | |
| 397854 | PEDRO TOSADO CHICO | Address on file | | | | | | | |
| 397855 | PEDRO TRINIDAD PAGAN | Address on file | | | | | | | |
| 737113 | PEDRO U LOPEZ MARTINEZ | RES LLORENS TORRES | EDIF 60 APTO 1153 | | | SAN JUAN | PR | 00913 | |
| 2137425 | PEDRO UMPIERRE TORREGROSA | PEDRO UMPIERRE TORREGROSA | PO BOX 36892 | | | SAN JUAN | PR | 00936-6892 | |
| 397856 | PEDRO UMPIERRE TORREGROSA | Address on file | | | | | | | |
| 397857 | PEDRO UMPIERRE TORREGROSA | Address on file | | | | | | | |
| 397858 | PEDRO UMPIERRE TORREGROSA | Address on file | | | | | | | |
| 397859 | PEDRO URBAN LLANTIN | Address on file | | | | | | | |
| 397860 | Pedro Urrutia Andino | Address on file | | | | | | | |
| 737114 | PEDRO V AQUINO BAEZ | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 397861 | PEDRO V AQUINO BAEZ | Address on file | | | | | | | |
| 737115 | PEDRO V AROCHO GARCIA | PO BOX 63 | | | | QUEBRADILLAS | PR | 00678-0063 | |
| 397862 | PEDRO V ESTEVES MERCED | Address on file | | | | | | | |
| 737116 | PEDRO VALCARCEL MARQUEZ | Address on file | | | | | | | |
| 397863 | PEDRO VALDERRAMA COLON | SR. PEDRO VALDERAMA COLÓN | INSTITUCIÓN GUAYAMA 1000 | PO BOX 100-9 | MOD 1-E-211 | GUAYAMA | PR | 00785 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2175047 | PEDRO VALDES RIVERA | Address on file | | | | | | | |
| 397864 | PEDRO VALENTIN BLACH BRANA | Address on file | | | | | | | |
| 397865 | PEDRO VALENTIN FIGUEROA | Address on file | | | | | | | |
| 849114 | PEDRO VALENTIN GONZALEZ | RR 2 BOX 3411 | | | | AÑASCO | PR | 00610-9306 | |
| 737117 | PEDRO VALENTIN HERNANDEZ | PO BOX 143023 | | | | ARECIBO | PR | 00614 | |
| 737118 | PEDRO VALENTIN RAMOS | RR 2 BOX 4708 | | | | AVASCO | PR | 00610 | |
| 397866 | PEDRO VALENTIN RODRIGUEZ | Address on file | | | | | | | |
| 737119 | PEDRO VALENTIN VAZQUEZ | Address on file | | | | | | | |
| 737120 | PEDRO VALERIO DE LA CRUZ | Address on file | | | | | | | |
| 397867 | PEDRO VALES & ASSOCIATES PSC | COND PASEO MONTES | AVE FELISA RINCON APT 103 C/ 381 | | | SAN JUAN | PR | 00926 | |
| 737121 | PEDRO VALES SAAVEDRA | COND CAPRIVILLAS | 570 CALLE VERONA APT 301 | | | SAN JUAN | PR | 00924 | |
| 737122 | PEDRO VALLEJO GONZALEZ | PO BOX 1184 | | | | SAN LORENZO | PR | 00754-1184 | |
| 849115 | PEDRO VARGAS COSME | URB BRAULODUEÑO | D38 CALLE 2 | | | BAYAMON | PR | 00960 | |
| 737123 | PEDRO VARGAS DAVILA | HC-80 BOX 8238 | | | | DORADO | PR | 00646 | |
| 397868 | PEDRO VARGAS RIVERA | Address on file | | | | | | | |
| 737124 | PEDRO VARGAS RODRIGUEZ | 166 CALLE SANTIAGO R PALMER | | | | MAYAGUEZ | PR | 00680 | |
| 737125 | PEDRO VARGAS SEDA Y AIDA L SEDA ALVAREZ | Address on file | | | | | | | |
| 737126 | PEDRO VARGAS VEGA | PO BOX 482 | | | | LAS MARIAS | PR | 00670-0482 | |
| 397869 | PEDRO VARGAS/ SHEILA MERCADO | Address on file | | | | | | | |
| 737127 | PEDRO VAZQUEZ BAEZ | I7 CALLE 1 | URB VILLAS DEL RECREO | | | YABUCOA | PR | 00767 | |
| 397870 | PEDRO VAZQUEZ CABRERA | Address on file | | | | | | | |
| 737128 | PEDRO VAZQUEZ DE JESUS | BDA SANTA ANA | 291 02 CALLE A | | | GUAYAMA | PR | 00748 | |
| 397871 | PEDRO VAZQUEZ GONZALEZ | Address on file | | | | | | | |
| 737129 | PEDRO VAZQUEZ MACHADO | HC 2 BOX 8070 | | | | JAYUYA | PR | 00664-9611 | |
| 737130 | PEDRO VAZQUEZ MENDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 397872 | PEDRO VAZQUEZ SANCHEZ | Address on file | | | | | | | |
| 737131 | PEDRO VAZQUEZ TORRES | BOX 1099 | | | | LARES | PR | 00669 | |
| 737132 | PEDRO VAZQUEZ VAQUER | URB LAS AMERICAS | 1011 C/ PUERTO PRINCIPE | | | SAN JUAN | PR | 00921 | |
| 2175461 | PEDRO VEGA ALICEA | Address on file | | | | | | | |
| 397873 | PEDRO VEGA ARBELO | Address on file | | | | | | | |
| 397874 | PEDRO VEGA CRUZ | Address on file | | | | | | | |
| 737133 | PEDRO VEGA MARTINEZ | Address on file | | | | | | | |
| 397875 | PEDRO VEGA MARTINEZ | Address on file | | | | | | | |
| 737134 | PEDRO VEGA MOLINA | COND JARDINES METROPOLITANO TORRE 1 | CALLE GALILEO APT 3 H | | | SAN JUAN | PR | 00927 | |
| 737135 | PEDRO VEGA NEGRON | EST SANTA VISTA | XX 26 CALLE 26 | | | PONCE | PR | 00716 | |
| 397876 | PEDRO VEGA PENA | Address on file | | | | | | | |
| 737136 | PEDRO VEGA ROMAN | 628 CALLE MONSERRATE | | | | SANTURCE | PR | 00907 | |
| 397877 | PEDRO VEGA SANTIAGO | Address on file | | | | | | | |
| 737137 | PEDRO VEGA VEGA | Address on file | | | | | | | |
| 397878 | PEDRO VELAZQUEZ FIGUEROA | Address on file | | | | | | | |
| 737138 | PEDRO VELEZ | Address on file | | | | | | | |
| 737139 | PEDRO VELEZ RIVERA | Address on file | | | | | | | |
| 737140 | PEDRO VELEZ ROJAS | PMB 151 | PO BOX 6017 | | | CAROLINA | PR | 00984-6017 | |
| 737141 | PEDRO VELLON REYES | P O BOX 20439 | | | | SAN JUAN | PR | 00928-3880 | |
| 397879 | PEDRO VELLON REYES | Address on file | | | | | | | |
| 737142 | PEDRO VENDRELL MARTIN | 9174 CALLE MARINA SUITE 1 | | | | PONCE | PR | 00717-1582 | |
| 397881 | PEDRO VIDAL DE JESUS | Address on file | | | | | | | |
| 397880 | PEDRO VIDAL DE JESUS | Address on file | | | | | | | |
| 397882 | PEDRO VIDAL PAGAN | Address on file | | | | | | | |
| 397883 | PEDRO VIDAL RIOS | Address on file | | | | | | | |
| 737143 | PEDRO VIGIO RIVERA | AVE LUIS MU OZ SSOUFFRONT | 204 COND AGUEYBANA | | | SAN JUAN | PR | 00923 | |
| 849116 | PEDRO VILLAFAÑE FREYTES | URB ALTAMIRA | B12 CALLE IGUALDAD | | | FAJARDO | PR | 00738-3609 | |
| 737144 | PEDRO VILLODAS | Address on file | | | | | | | |
| 397884 | PEDRO VILLODAS COLON | Address on file | | | | | | | |
| 397885 | PEDRO VINCENTY VILA | Address on file | | | | | | | |
| 397886 | PEDRO VINCENTY VILA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 737145 | PEDRO VIVES | BO COTO LAUREL | 3 CALLE PEPITO FIGUEROA | | | COTO LAUREL | PR | 00780 | |
| 737146 | PEDRO VIVES | PO BOX 19175 | ESTACION FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910 | |
| 849117 | PEDRO W CRUZ ROBLES | VILLA CAROLINA | 80-2 CALLE 83 | | | CAROLINA | PR | 00985-4957 | |
| 737147 | PEDRO W ORTIZ GARCIA | JARDINES DE MONTE OLIVO | L 15 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 397887 | PEDRO W RAMIREZ ALBA | Address on file | | | | | | | |
| 397888 | PEDRO W RIVERA PAGÁN | Address on file | | | | | | | |
| 397889 | PEDRO X SANTANA LEBRON | Address on file | | | | | | | |
| 737149 | PEDRO XAVIER PEREZ MARTINEZ | PO BOX 7696 | | | | PONCE | PR | 00731 | |
| 737148 | PEDRO XAVIER PEREZ MARTINEZ | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 737150 | PEDRO ZAPATA | PO BOX 2780 | | | | CAROLINA | PR | 00984-2780 | |
| 397891 | PEDRO ZAYAS APONTE | Address on file | | | | | | | |
| 397892 | PEDRO ZORRILLA MARTINEZ C S P | CONDOMINIO SAN PATRICIO 2 E11 PARKSIDE 6 | APT. 920 | | | GUAYNABO | PR | 00968-3318 | |
| 397893 | PEDRO ZORRILLA MARTINEZ CSP | PO BOX 362521 | | | | SAN JUAN | PR | 00936-2521 | |
| 397894 | PEDRO, HECTOR R. | Address on file | | | | | | | |
| 2180424 | Pedro, Rodriguez Hernandez | Calle B-J27 Repto. Montellano | | | | Cayey | PR | 00736 | |
| 737151 | PEDRODAVID MONTALVO LOPEZ | Address on file | | | | | | | |
| 397895 | PEDRODELGADO, JUAN A | Address on file | | | | | | | |
| 397896 | PEDROGO APONTE, ADA L. | Address on file | | | | | | | |
| 854118 | PEDROGO APONTE, ADA LIZA | Address on file | | | | | | | |
| 397897 | PEDROGO APONTE, MELISSA | Address on file | | | | | | | |
| 397899 | PEDROGO BASCO, EMILIO | Address on file | | | | | | | |
| 809923 | PEDROGO BASCO, LUZ | Address on file | | | | | | | |
| 809924 | PEDROGO BASCO, MADELYN | Address on file | | | | | | | |
| 2149810 | Pedrogo Cabrera, Osvaldo L. | Address on file | | | | | | | |
| 397900 | PEDROGO CASILLAS, SHEILA | Address on file | | | | | | | |
| 397901 | PEDROGO CASILLAS, SHEILA M. | Address on file | | | | | | | |
| 397902 | PEDROGO CORREA, CARMEN | Address on file | | | | | | | |
| 397903 | PEDROGO CORREA, ROSALIE | Address on file | | | | | | | |
| 397904 | Pedrogo Cotto, Clotilde | Address on file | | | | | | | |
| 397905 | Pedrogo Flores, Pedrito | Address on file | | | | | | | |
| 1561334 | Pedrogo Flores, Pedrito | Address on file | | | | | | | |
| 397906 | Pedrogo Flores, William | Address on file | | | | | | | |
| 397907 | PEDROGO GONZALEZ, IRIS MIREYA | Address on file | | | | | | | |
| 397908 | PEDROGO GRAULAU, LEDDA M | Address on file | | | | | | | |
| 397909 | PEDROGO HERNANDEZ, JORGE | Address on file | | | | | | | |
| 397910 | PEDROGO HERNANDEZ, VIVIAN | Address on file | | | | | | | |
| 397911 | PEDROGO LEANDRY, HECTOR | Address on file | | | | | | | |
| 397912 | PEDROGO LEANDRY, JORGE | Address on file | | | | | | | |
| 809925 | PEDROGO MATOS, CARLA | Address on file | | | | | | | |
| 397913 | PEDROGO MATOS, CARLA M | Address on file | | | | | | | |
| 397914 | PEDROGO MUNERA, ANGEL | Address on file | | | | | | | |
| 397915 | PEDROGO MUNERA, ANGEL | Address on file | | | | | | | |
| 397917 | PEDROGO NUNEZ, AIDA MIRIAM | Address on file | | | | | | | |
| 397918 | PEDROGO NUNEZ, ELIZABETH | Address on file | | | | | | | |
| 397919 | PEDROGO RODRIGUEZ, YAMILIE | Address on file | | | | | | | |
| 397920 | PEDROGO ROSELLO, HILDA R | Address on file | | | | | | | |
| 809926 | PEDROGO ROSELLO, LILLIAM | Address on file | | | | | | | |
| 397921 | PEDROGO ROSELLO, LILLIAM I | Address on file | | | | | | | |
| 397922 | PEDROGO ROSELLO, LIONEL | Address on file | | | | | | | |
| 397923 | Pedrogo Santiago, Angel L. | Address on file | | | | | | | |
| 397924 | PEDROGO VEGA, JOSE | Address on file | | | | | | | |
| 397925 | PEDROSA ARCE, CARMEN L. | Address on file | | | | | | | |
| 397926 | PEDROSA ARCE, JORGE L. | Address on file | | | | | | | |
| 397927 | PEDROSA COLON, EMANUEL | Address on file | | | | | | | |
| 397928 | PEDROSA COLON, JUAN | Address on file | | | | | | | |
| 397929 | PEDROSA FELICIANO, SONIA L. | Address on file | | | | | | | |
| 397930 | PEDROSA GUZMAN, JOSE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 809927 | PEDROSA LOPEZ, DEBRA | Address on file | | | | | | | |
| 397931 | PEDROSA LOPEZ, DEBRA M | Address on file | | | | | | | |
| 809928 | PEDROSA LOPEZ, IRSA | Address on file | | | | | | | |
| 397932 | PEDROSA LUNA, HECTOR | Address on file | | | | | | | |
| 397933 | PEDROSA MARTINEZ, RENE | Address on file | | | | | | | |
| 397934 | PEDROSA MENABRITO, ALBERTO | Address on file | | | | | | | |
| 2209293 | Pedrosa Mercado, Guillermo | Address on file | | | | | | | |
| 1993149 | Pedrosa Merced, Margaret | Address on file | | | | | | | |
| 397935 | PEDROSA NIEVES, CARMEN | Address on file | | | | | | | |
| 397936 | PEDROSA NIEVES, JUAN | Address on file | | | | | | | |
| 397937 | PEDROSA NIEVES, ROSA | Address on file | | | | | | | |
| 1725742 | Pedrosa Nieves, Rosa I. | Address on file | | | | | | | |
| 397938 | PEDROSA QIONONES, JARED D | Address on file | | | | | | | |
| 397939 | PEDROSA QUINONES, EMMANUEL | Address on file | | | | | | | |
| 397940 | PEDROSA QUINTANA, MAGDALENA | Address on file | | | | | | | |
| 397941 | PEDROSA RIVERA, CARMEN YOLANDA | Address on file | | | | | | | |
| 397942 | PEDROSA RIVERA, IVELISSE | Address on file | | | | | | | |
| 397943 | PEDROSA RIVERA, IVELISSE | Address on file | | | | | | | |
| 397944 | PEDROSA RIVERA, JORGE | Address on file | | | | | | | |
| 397945 | PEDROSA RIVERA, SANTIAGO | Address on file | | | | | | | |
| 397946 | PEDROSA ROCHE, NELSON | Address on file | | | | | | | |
| 397947 | PEDROSA ROSA, MARIA I. | Address on file | | | | | | | |
| 397948 | PEDROSA ROSA, REINA | Address on file | | | | | | | |
| 397949 | PEDROSA TORRES, ANIBAL | Address on file | | | | | | | |
| 397950 | PEDROSA VARGAS, MAYRA I | Address on file | | | | | | | |
| 397951 | PEDROSA, HECTOR J. | Address on file | | | | | | | |
| 397952 | PEDROSO FERNANDEZ, BARBARA | Address on file | | | | | | | |
| 397953 | PEDROZA ALICEA MD, MARIELIS | Address on file | | | | | | | |
| 397954 | PEDROZA ALICEA, JOSE | Address on file | | | | | | | |
| 397955 | Pedroza Alicea, Jose A | Address on file | | | | | | | |
| 397956 | PEDROZA COLON, WALYS YAMILKA | Address on file | | | | | | | |
| 397957 | PEDROZA DIAZ, ALEXANDRA | Address on file | | | | | | | |
| 397958 | Pedroza Dominguez, Angel L | Address on file | | | | | | | |
| 809929 | PEDROZA FLORES, MARIA | Address on file | | | | | | | |
| 397959 | PEDROZA FLORES, MARIA J | Address on file | | | | | | | |
| 1678676 | Pedroza Flores, Maria J. | Address on file | | | | | | | |
| 397960 | PEDROZA GABRIEL, ELSIE | Address on file | | | | | | | |
| 397961 | PEDROZA GOMEZ, NORMA | Address on file | | | | | | | |
| 397962 | Pedroza Gutierrez, Josue D | Address on file | | | | | | | |
| 397963 | PEDROZA LOPEZ MD, IDALIA | Address on file | | | | | | | |
| 397964 | PEDROZA LOPEZ, JORGE | Address on file | | | | | | | |
| 397965 | PEDROZA LOPEZ, MIRTA I | Address on file | | | | | | | |
| 397966 | PEDROZA LORENZANA, EILEEN | Address on file | | | | | | | |
| 397967 | PEDROZA MARTINEZ, LUIS M | Address on file | | | | | | | |
| 397968 | PEDROZA MARTINEZ, ZULEICA | Address on file | | | | | | | |
| 397969 | PEDROZA MD , HECTOR R | Address on file | | | | | | | |
| 397970 | PEDROZA MERCED, MARGARET | Address on file | | | | | | | |
| 397971 | PEDROZA MONTANEZ, ANGEL | Address on file | | | | | | | |
| 397972 | Pedroza Montanez, Angel D | Address on file | | | | | | | |
| 397973 | PEDROZA MORALES, GERMAN | Address on file | | | | | | | |
| 397974 | PEDROZA MUJICA, MARELISS | Address on file | | | | | | | |
| 397975 | PEDROZA MUNOZ, SOLMERINA | Address on file | | | | | | | |
| 397976 | Pedroza Natal, Gamalier | Address on file | | | | | | | |
| 397977 | Pedroza Negron, Gamalier | Address on file | | | | | | | |
| 397978 | PEDROZA NEGRON, GAMALIER | Address on file | | | | | | | |
| 397979 | PEDROZA NIEVES, HEIDY A | Address on file | | | | | | | |
| 397980 | PEDROZA NIEVES, LUIS | Address on file | | | | | | | |
| 397981 | Pedroza Nieves, Luis A. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 848 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 397982 | PEDROZA NIEVES, PABLO | Address on file | | | | | | | |
| 397983 | PEDROZA ORTIZ, MINERVA | Address on file | | | | | | | |
| 809930 | PEDROZA ORTIZ, MINERVA | Address on file | | | | | | | |
| 397984 | PEDROZA ORTIZ, TOMASA | Address on file | | | | | | | |
| 397985 | PEDROZA PEREIRA, JUANA B | Address on file | | | | | | | |
| 397986 | PEDROZA QUINONES, JUAN | Address on file | | | | | | | |
| 397987 | PEDROZA RIVERA, CYNTHIA | Address on file | | | | | | | |
| 397988 | PEDROZA RIVERA, EDDIE | Address on file | | | | | | | |
| 397989 | PEDROZA RIVERA, EDDIE | Address on file | | | | | | | |
| 397990 | PEDROZA RIVERA, GEORGE | Address on file | | | | | | | |
| 397991 | PEDROZA RIVERA, MIGDALIA | Address on file | | | | | | | |
| 397992 | Pedroza Rivera, Yolanda | Address on file | | | | | | | |
| 809931 | PEDROZA RODRIGUEZ, ANA | Address on file | | | | | | | |
| 397993 | PEDROZA RODRIGUEZ, ANA S | Address on file | | | | | | | |
| 1259074 | PEDROZA ROSA, ANA | Address on file | | | | | | | |
| 397995 | PEDROZA ROSA, ANA | Address on file | | | | | | | |
| 397996 | PEDROZA ROSA, MARIA | Address on file | | | | | | | |
| 397998 | PEDROZA ROSADO, MANUEL | Address on file | | | | | | | |
| 397999 | PEDROZA ROSARIO, AIDA | Address on file | | | | | | | |
| 398000 | PEDROZA SANTANA, MARIA M | Address on file | | | | | | | |
| 398001 | PEDROZA SANTOS, JUANITA | Address on file | | | | | | | |
| 398002 | PEDROZA SANTOS, SHARON | Address on file | | | | | | | |
| 398003 | PEDROZA SOLER, CARMEN | Address on file | | | | | | | |
| 398004 | PEDROZA TORRES, LAURA | Address on file | | | | | | | |
| 398005 | PEDROZA VAZQUEZ, MARIA L | Address on file | | | | | | | |
| 398006 | PEDROZA, JESUS | Address on file | | | | | | | |
| 1389928 | PEDROZA, WILSON MORALES | Address on file | | | | | | | |
| 398007 | PEE WEE FOOTBALL LEAGE OF PR INC | URB EL VELADO | 121 ALMIRANTE PINZON | | | SAN JUAN | PR | 00918 | |
| 737152 | PEEK A BOO | VILLA CAPARRA | 54 CALLE A | | | GUAYNABO | PR | 00967 | |
| 398008 | PEEK A BOO DAY CARE INC | PARKVILLE | V1 CALLE HARDING | | | GUAYNABO | PR | 00969 | |
| 398009 | PEELESS OIL & CHEMICALS INC | 671 ROAD 337 FIRM DELIVERY | | | | PENUELAS | PR | 00624 | |
| 398010 | PEERLESS OIL & CHEMICALS , INC. | 671 ROAD 337 FIRM DELIVERY | | | | PENUELAS | PR | 00624-0000 | |
| 830462 | Peerless Oil & Chemicals, Inc. | Attn: Sonia Concepción | 671 Road 337 | | | Peñuelas | PR | 00624-7513 | |
| 398011 | PEFFER ORTIZ, CAROL | Address on file | | | | | | | |
| 398012 | PEGAITO COCINA CRIOLLA INC | P O BOX 530 | | | | DORADO | PR | 00646 | |
| 737153 | PEGASUS BROADCASTING | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 737154 | PEGASUS BROADCASTING | PO BOX 362050 | | | | SAN JUAN | PR | 00936-2050 | |
| 737155 | PEGASUS COMMUNICATIONS OF P R INC | P O BOX 7998 | | | | MAYAGUEZ | PR | 00681 | |
| 398013 | PEGASUS GROUP INC | PMB 629 89 | AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927 | |
| 398014 | PEGGY ANN BLISS ALLEN | Address on file | | | | | | | |
| 737156 | PEGGY ANN DE JESUS MONTALVO | BO CAMPANILLAS | 650 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 737157 | PEGGY ANN PACHECO PEREZ | URB COLINAS METROPOLITANA | F12 CALLE LA SANTA | | | GUAYNABO | PR | 00969 | |
| 398015 | PEGGY ANN PACHECO PEREZ | Address on file | | | | | | | |
| 398016 | PEGGY ANN SULLIVAN | Address on file | | | | | | | |
| 737158 | PEGGY BETACOURT MONGE | URB EL CONQUISTADOR | M 12 AVE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| 737159 | PEGGY C CHAVEZ DIAZ | PO BOX 667 | | | | CIDRA | PR | 00739 | |
| 737160 | PEGGY CRUZ RIVERA | URB MENDEZ 64 | | | | YABUCOA | PR | 00767 | |
| 398017 | PEGGY GONZALEZ ORTIZ | Address on file | | | | | | | |
| 398018 | PEGGY INESTI | Address on file | | | | | | | |
| 737161 | PEGGY LOPEZ CEPERO RIVERA | VILLAS DEL MANATI | 185 NUEVAS | | | MANATI | PR | 00674 | |
| 398019 | PEGGY N MUNIZ SANCHEZ | Address on file | | | | | | | |
| 737162 | PEGGY PAGAN MELENDEZ | Address on file | | | | | | | |
| 737163 | PEGGY REYES JIMENEZ | Address on file | | | | | | | |
| 737164 | PEGGY SANCHEZ ROMAN | Address on file | | | | | | | |
| 398020 | PEGGY SKERETT ORTEGA | Address on file | | | | | | | |
| 398021 | PEGGY V BONE BENITEZ | Address on file | | | | | | | |
| 737165 | PEGGY VARELA | VILLA CAROLINA | 108-46 CALLE 75 | | | CAROLINA | PR | 00985 | |
| 737166 | PEGUAL CONSTRUCTION INC | P O BOX 2055 | | | | CIALES | PR | 00638 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 398022 | PEGUERO APONTE, NILDA O | Address on file | | | | | | | |
| 398023 | PEGUERO ARIAS, LINDA | Address on file | | | | | | | |
| 398024 | PEGUERO ASTACIO, RAYMUNDO | Address on file | | | | | | | |
| 398025 | PEGUERO BAUTISTA, DANILO | Address on file | | | | | | | |
| 398026 | PEGUERO BODDEN MD, DIGNO J | Address on file | | | | | | | |
| 398027 | PEGUERO CASTRO, NICOLAS | Address on file | | | | | | | |
| 398028 | PEGUERO CONTRERAS, RADAILSA | Address on file | | | | | | | |
| 398029 | PEGUERO CUELLO, KIVIO A | Address on file | | | | | | | |
| 398030 | PEGUERO GIL, JOSE | Address on file | | | | | | | |
| 398031 | PEGUERO GUZMAN, ROSABEL | Address on file | | | | | | | |
| 398032 | PEGUERO JIMENEZ, ROBERTO | Address on file | | | | | | | |
| 398033 | PEGUERO MATEO, FIOR | Address on file | | | | | | | |
| 398034 | PEGUERO MATEO, FIOR DALIZA | Address on file | | | | | | | |
| 398035 | PEGUERO MATEO, FLOR D | Address on file | | | | | | | |
| 398036 | PEGUERO MATEO, FLOR D. | Address on file | | | | | | | |
| 398037 | Peguero Mejia, Ludyvania | Address on file | | | | | | | |
| 398038 | PEGUERO MEJIA, MARGARITA | Address on file | | | | | | | |
| 398039 | PEGUERO MEJIA, VICTOR | Address on file | | | | | | | |
| 398040 | PEGUERO MEJIAS, LUDYVANIA | Address on file | | | | | | | |
| 398041 | PEGUERO MEJIAS, RAFAELA | Address on file | | | | | | | |
| 1469462 | PEGUERO MENDOZA, LUIS A. | Address on file | | | | | | | |
| 398042 | PEGUERO MORONTA, MERCEDES | Address on file | | | | | | | |
| 398043 | PEGUERO MORONTA, MIGUELINA | Address on file | | | | | | | |
| 809934 | PEGUERO OLIVERO, JUAN G | Address on file | | | | | | | |
| 398044 | PEGUERO PENA, JUSSY | Address on file | | | | | | | |
| 398045 | PEGUERO PENSON, FATIMA | Address on file | | | | | | | |
| 398046 | PEGUERO PEREZ, BARBARA L | Address on file | | | | | | | |
| 398047 | PEGUERO PIMENTEL, MIRLA N | Address on file | | | | | | | |
| 398048 | PEGUERO PIMENTEL, VICKY | Address on file | | | | | | | |
| 854119 | PEGUERO PIMENTEL, VICKY | Address on file | | | | | | | |
| 398050 | PEGUERO RIVERA, DIGNA J | Address on file | | | | | | | |
| 398051 | PEGUERO ROSA, NELSON | Address on file | | | | | | | |
| 398052 | Peguero Rosario, Victor M | Address on file | | | | | | | |
| 398053 | PEGUERO ROSSIS, CARMEN | Address on file | | | | | | | |
| 398054 | PEGUERO SANTANA, ROBERTO | Address on file | | | | | | | |
| 809936 | PEGUERO VIZCAINO, IVELISSE | Address on file | | | | | | | |
| 398055 | PEGUERO VIZCAINO, IVELISSE A | Address on file | | | | | | | |
| 398056 | PEGUERO, JUAN | Address on file | | | | | | | |
| 398058 | PEHARPRE LAO, RONALD | Address on file | | | | | | | |
| 737167 | PEI EDUCATIONAL PUBLISHING | 12029 WARFIELD | | | | SAN ANTONIO | TX | 78216-3231 | |
| 398059 | PEIKAR, NADER | Address on file | | | | | | | |
| 398060 | PEINADO ROMERO, MIRIAM | Address on file | | | | | | | |
| 398061 | PEIRATS CENDOYA, JORGE | Address on file | | | | | | | |
| 1256731 | PEKE VILLE EARLY LEARNING CENTER | Address on file | | | | | | | |
| 398062 | PEKE VILLE EARLY LEARNIONG CENTER | PASEO DEL ROCIO 400 | CARR 176 APTO 202 | | | SAN JUAN | PR | 00926 | |
| 398063 | PEL SUPPLY COMPANY | 4666 MANUFACTURING ROAD | | | | CLEVELAND | OH | 44135 | |
| 398064 | PELAEZ CARPIO, HUGO | Address on file | | | | | | | |
| 398065 | PELAEZ PALON, JUAN | Address on file | | | | | | | |
| 398066 | PELAEZ SERRANO, DANIEL | Address on file | | | | | | | |
| 398067 | PELAEZ SERRANO, MILCA | Address on file | | | | | | | |
| 398068 | PELAEZ SERRANO, PRISCILA | Address on file | | | | | | | |
| 1451788 | Pelaez, Manuel K. | Address on file | | | | | | | |
| 398069 | PELATI NUNEZ, ERASTO | Address on file | | | | | | | |
| 2111430 | PELATI NUNEZ, ERASTO | Address on file | | | | | | | |
| 737168 | PELAYO LLANOS | Address on file | | | | | | | |
| 849118 | PELAYO LLANOS LOPEZ | URB MONTECASINO | 57 CALLE NOGAL | | | TOA ALTA | PR | 00953 | |
| 398071 | PELAYO ROQUE, ENRIQUE | Address on file | | | | | | | |
| 398072 | PELAYO TAQ CORP | PO BOX 50446 | | | | TOA BAJA | PR | 00950-0539 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 850 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 737169 | PELE PROMOTIONS INC | PMB 1818 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 398073 | PELECH COLON, CHARLES | Address on file | | | | | | | |
| 737170 | PELEGRIN BALAGUER RAMOS | 3 AVE LUCHETTI | | | | MARICAO | PR | 00606 | |
| 737171 | PELEGRIN LASSALLE VAZQUEZ | Address on file | | | | | | | |
| 737172 | PELEGRIN ORTIZ VAZQUEZ | Address on file | | | | | | | |
| 398074 | PELEGRIN VAZQUEZ VEGA | Address on file | | | | | | | |
| 737173 | PELEGRINA & LLORENS | 52 PASEO DE COVADONGA OFIC 7 | | | | SAN JUAN | PR | 00901 | |
| 398075 | PELEGRINA CORCINO, STEPHANIE C | Address on file | | | | | | | |
| 737174 | PELEGRINA EQUIPMENT | PO BOX 910 | | | | SAINT JUST | PR | 00978 | |
| 398077 | PELEGRINA MARRERO | LCDO. FRANIK INSERNI MILAN | PO BOX 193748 | | | SAN JUAN | PR | 00919-3748 | |
| 398078 | PELEGRINA MEDICAL | PO BOX 910 | | | | SAINT JUST | PR | 00978-0910 | |
| 737175 | PELEGRINA MEDICAL | PO BOX 910 | | | | TRUJILLO ALTO | PR | 00978 | |
| 398079 | PELEGRINA MEDICAL INC | AREA DEL TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 398080 | PELEGRINA MEDICAL INC | PO BOX 910 | | | | SAINT JUST | PR | 00978-0910 | |
| 398081 | PELEGRINA SANTINI, IVAN | Address on file | | | | | | | |
| 398082 | PELEGRINA SOEGAARD, SUSANA | Address on file | | | | | | | |
| 2176534 | PELET BORDONADA, PIERRE | HC-03 | BOX 3336 | | | FLORIDA | PR | 00650 | |
| 398083 | PELET GIRAUD MD, YAIMARIS | Address on file | | | | | | | |
| 809937 | PELET GONZALEZ, JOSE | Address on file | | | | | | | |
| 398084 | PELET JIMENEZ, RUTH M | Address on file | | | | | | | |
| 398085 | PELET RODRIGUEZ, JORGE L | Address on file | | | | | | | |
| 1747588 | Pelet Rodriguez, Jorge L. | Address on file | | | | | | | |
| 1606414 | Pelet Rodriguez, Jorge L. | Address on file | | | | | | | |
| 398086 | PELET ROMAN, FRANCIS | Address on file | | | | | | | |
| 398087 | PELET ROMAN, FRANCIS M | Address on file | | | | | | | |
| 1421030 | PELET ROMAN, LUIS | JAIME B. GONZALEZ MALDONADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| 398088 | PELET VILLANUEVA, LARISSA | Address on file | | | | | | | |
| 737176 | PELETERIA TORO | PO BOX 1243 | | | | MAYAGUEZ | PR | 00681 | |
| 2085513 | Pelican Fund LP | 11605 Wilshire Blvd | Suite 200 | | | Los Angeles | CA | 90025 | |
| 2151918 | PELICAN FUND LP | 150 PELICAN WAY | | | | SAN RAFAEL | CA | 94901 | |
| 1840128 | Pelican Fund LP | 250 West 55th Street | | | | New York | NY | 10019 | |
| 2085513 | Pelican Fund LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1904093 | Pelican Fund LP | J. Richard Atwood, Authorized Signatory | 11601 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | |
| 2085513 | Pelican Fund LP | Northern Trust | Attn: IMLG | 801 South Canal, C1 North | | Chicago | IL | 60607 | |
| 737177 | PELICANOS SQUAD | E 14 EU 9 LOMAS DE LUQUILLO | | | | LUQUILLO | PR | 00773 | |
| 398089 | PELICIER RODRIGUEZ, MIRZA | Address on file | | | | | | | |
| 398090 | PELIKAN OFFICE SUPPLIES | ALTURAS DE RIO GRANDE CALLE 12 N 648 | | | | RIO GRANDE | PR | 00745 | |
| 398091 | PELIMAR INC | PO BOX 318 | | | | SAN SEBASTIAN | PR | 00685 | |
| 398092 | PELLECIER MASSO, KEVIN | Address on file | | | | | | | |
| 398093 | PELLEGRINO LAFEMINA, CAMILLE | Address on file | | | | | | | |
| 398094 | PELLERANO & HERRERA ,C POR A | P O BOX 25522 EPS A- 303 | | | | MIAMI | FL | 33102-5522 | |
| 398095 | PELLERANO GONZALEZ, MANUEL | Address on file | | | | | | | |
| 398096 | PELLETIER ORTIZ, VICTOR | Address on file | | | | | | | |
| 398097 | PELLETIER TORRES, JENNIFER | Address on file | | | | | | | |
| 398098 | PELLETIER TORRES, JENNIFER | Address on file | | | | | | | |
| 398099 | PELLETIER TORRES, VICTOR | Address on file | | | | | | | |
| 737178 | PELLICAN DUMAS INC | PO BOX 9066593 | | | | SAN JUAN | PR | 00906-6593 | |
| 2144257 | Pelliccia Antongiorgi, Jorge Luis | Address on file | | | | | | | |
| 398100 | PELLICCIA ECHEVARRIA, CARLOS | Address on file | | | | | | | |
| 398101 | PELLICCIA MERCADO, RITA | Address on file | | | | | | | |
| 717700 | PELLICCIA, MARTHA | Address on file | | | | | | | |
| 398102 | Pellicia Antongiorgi, Jorge | Address on file | | | | | | | |
| 398103 | PELLICIA CAPETILLO, EDWIN A | Address on file | | | | | | | |
| 398104 | PELLICIA ECHEVARRIA, FRANCISCO | Address on file | | | | | | | |
| 809939 | PELLICIA ECHEVARRIA, FRANCISCO | Address on file | | | | | | | |
| 398105 | PELLICIA ECHEVARRIA, JOHNY | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 398106 | PELLICIA MARTINEZ, MIGUEL | Address on file | | | | | | | |
| 398107 | PELLICIA MERCADO MD, FRANCISCO | Address on file | | | | | | | |
| 809940 | PELLICIA PELLICIA, IVELISSE A. | Address on file | | | | | | | |
| 398108 | PELLICIA RAMOS, JOSE | Address on file | | | | | | | |
| 398109 | Pellicia Ramos, Jose A. | Address on file | | | | | | | |
| 398110 | PELLICIA TORRES, ANGEL | Address on file | | | | | | | |
| 398111 | PELLICIA VEGA, ERIC | Address on file | | | | | | | |
| 1596931 | Pellicia, Raquel Vélez | Address on file | | | | | | | |
| 398112 | PELLICIER ACOSTA, ALFREDO | Address on file | | | | | | | |
| 2087375 | Pellicier Babandndi, Gaspar | Address on file | | | | | | | |
| 2013632 | Pellicier Bahamundi, Gaspar | Address on file | | | | | | | |
| 398113 | Pellicier Bahamundi, Gaspar | Address on file | | | | | | | |
| 398114 | PELLICIER BAHAMUNDI, HILDAELISA | Address on file | | | | | | | |
| 1983556 | PELLICIER BAHANINDI, GASPAR | Address on file | | | | | | | |
| 809941 | PELLICIER CAMACHO, JOSE M | Address on file | | | | | | | |
| 398115 | PELLICIER CAMACHO, JOSE M | Address on file | | | | | | | |
| 398116 | PELLICIER CINTRON, ANA L | Address on file | | | | | | | |
| 398117 | PELLICIER CINTRON, CIRILO | Address on file | | | | | | | |
| 398118 | PELLICIER CINTRON, HERIBERTO | Address on file | | | | | | | |
| 398119 | PELLICIER DE JESUS, STEVEN | Address on file | | | | | | | |
| 398120 | PELLICIER FEBRE, JUAN R | Address on file | | | | | | | |
| 398121 | PELLICIER FEBRES, MARIA M. | Address on file | | | | | | | |
| 398122 | PELLICIER FIGUEROA, GLENDA | Address on file | | | | | | | |
| 398123 | PELLICIER FIGUEROA, GLENDA | Address on file | | | | | | | |
| 398124 | PELLICIER FIGUEROA, JOCELYN | Address on file | | | | | | | |
| 398125 | PELLICIER FIGUEROA, MAGALY | Address on file | | | | | | | |
| 398126 | PELLICIER FIGUEROA, MAGALY | Address on file | | | | | | | |
| 398127 | PELLICIER LOPEZ, NILSA I | Address on file | | | | | | | |
| 398129 | Pellicier Martinez, Glendalis | Address on file | | | | | | | |
| 1472684 | Pellicier Martinez, Glendalis | Address on file | | | | | | | |
| 809942 | PELLICIER MARTINEZ, LOURDES | Address on file | | | | | | | |
| 398130 | PELLICIER MARTINEZ, LOURDES M | Address on file | | | | | | | |
| 2071837 | Pellicier Martinez, Lourdes M. | Address on file | | | | | | | |
| 2071837 | Pellicier Martinez, Lourdes M. | Address on file | | | | | | | |
| 398131 | PELLICIER MERCUCCI, JULIO | Address on file | | | | | | | |
| 398132 | PELLICIER ORTIZ, ERICA | Address on file | | | | | | | |
| 2133230 | Pellicier Pagan, Wilmer | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1674076 | PELLICIER PAGAN, WILMER | Address on file | | | | | | | |
| 398133 | PELLICIER QUINONES, VIVIAN M. | Address on file | | | | | | | |
| 398134 | PELLICIER RIVERA, JULIO | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 398135 | PELLICIER RIVERA, JULIO | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1421031 | PELLICIER RIVERA, JULIO | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 398136 | Pellicier Rivera, Julio A | Address on file | | | | | | | |
| 398137 | PELLICIER RIVERA, LUZ S | Address on file | | | | | | | |
| 398138 | PELLICIER RODRIGUEZ, ADNERIS | Address on file | | | | | | | |
| 398139 | PELLICIER RODRIGUEZ, DANIEL | Address on file | | | | | | | |
| 398140 | Pellicier Torres, Gaspar | Address on file | | | | | | | |
| 398141 | PELLICIER TORRES, JULIO A | Address on file | | | | | | | |
| 398142 | PELLICIER TOSSAS, ALEXANDER | Address on file | | | | | | | |
| 398143 | PELLICIER VALDES, ANA L. | Address on file | | | | | | | |
| 398144 | Pellicier Valdes, Eric D. | Address on file | | | | | | | |
| 398145 | PELLICIER VALDES, HECTOR | Address on file | | | | | | | |
| 398146 | PELLICIER, MELISSA | Address on file | | | | | | | |
| 398147 | PELLICIER,JULIO | Address on file | | | | | | | |
| 1472386 | Pellicies Martinez | Address on file | | | | | | | |
| 2085297 | Pellieier Bahonundi, Gaspar | Address on file | | | | | | | |
| 398148 | PELLISSIER TRINIDAD, MIGUEL A | Address on file | | | | | | | |
| 398149 | PELLOT ABREU, MARYANN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 398150 | PELLOT ACEVEDO, HECTOR | Address on file | | | | | | | |
| 398151 | PELLOT ACEVEDO, NORBERTO | Address on file | | | | | | | |
| 398152 | PELLOT ALERS, SALVADOR | Address on file | | | | | | | |
| 398153 | PELLOT ALERS, SANDRA I | Address on file | | | | | | | |
| 398154 | Pellot Arce, Angelica M | Address on file | | | | | | | |
| 2063242 | Pellot Arce, Angelica M. | Address on file | | | | | | | |
| 398155 | PELLOT BENIQUE, GUSTAVO | Address on file | | | | | | | |
| 398156 | PELLOT BLAS, ADVIN | Address on file | | | | | | | |
| 398157 | PELLOT BOURDON, SHIRLEY | Address on file | | | | | | | |
| 398158 | PELLOT CABAN, JUAN | Address on file | | | | | | | |
| 2209420 | Pellot Cancela, Jesus M. | Address on file | | | | | | | |
| 398160 | Pellot Cardona, Juan A | Address on file | | | | | | | |
| 398161 | PELLOT CARDONA, NILSA | Address on file | | | | | | | |
| 1807176 | Pellot Cardona, Nilsa | Address on file | | | | | | | |
| 398162 | PELLOT CECILIA, CHRISTIAN | Address on file | | | | | | | |
| 398163 | PELLOT CECILIA, MAYDA | Address on file | | | | | | | |
| 398164 | PELLOT CESTERO, FRANCHESKA | Address on file | | | | | | | |
| 398165 | PELLOT CESTERO, JOEL E | Address on file | | | | | | | |
| 1421032 | PELLOT CESTERO, SHEILA | PELLOT CESTERO, SHEILA | PO BOX 21531 | | | SAN JUAN | PR | 00928 | |
| 398166 | PELLOT CESTERO, SHEILA | Address on file | | | | | | | |
| 854120 | PELLOT CESTERO,FRANCHESKA | Address on file | | | | | | | |
| 398167 | PELLOT COLON, NEREIDA | Address on file | | | | | | | |
| 398168 | PELLOT COLON, ROGER T | Address on file | | | | | | | |
| 398169 | PELLOT COLON, WEINY A. | Address on file | | | | | | | |
| 398170 | PELLOT CONTRERAS, ARTURO | Address on file | | | | | | | |
| 398171 | PELLOT CONTRERAS, JENNIFER | Address on file | | | | | | | |
| 398172 | PELLOT CORDERO, JORGE L. | Address on file | | | | | | | |
| 398173 | Pellot Cordero, Pedro L | Address on file | | | | | | | |
| 398174 | PELLOT CORDERO, RICARDO | Address on file | | | | | | | |
| 398175 | PELLOT CORDOVA, ENRIQUE | Address on file | | | | | | | |
| 398176 | PELLOT CORTES, JOANA | Address on file | | | | | | | |
| 398177 | PELLOT CORTES, MARIO | Address on file | | | | | | | |
| 398178 | PELLOT CRUZ, CELSO | Address on file | | | | | | | |
| 1423571 | PELLOT CRUZ, HECTOR J. | 509 calle Virtud | Sector Tocones | | | Isabela | PR | 00662 | |
| 1425656 | PELLOT CRUZ, HECTOR J. | Address on file | | | | | | | |
| 398179 | PELLOT CRUZ, JUAN | Address on file | | | | | | | |
| 398180 | PELLOT DOMENECH, HECTOR | Address on file | | | | | | | |
| 809944 | PELLOT DUPREY, KEILA | Address on file | | | | | | | |
| 398181 | PELLOT DUPREY, KEILA Z. | Address on file | | | | | | | |
| 398182 | PELLOT DUPREY, LORY L | Address on file | | | | | | | |
| 2016781 | Pellot Echevarria, Alexis | Address on file | | | | | | | |
| 398183 | PELLOT ECHEVARRIA, LUIS A | Address on file | | | | | | | |
| 398184 | PELLOT ESCABI, MIGUEL H | Address on file | | | | | | | |
| 398185 | PELLOT ESTADES, JUAN | Address on file | | | | | | | |
| 398186 | PELLOT FELICIANO, GLORIA | Address on file | | | | | | | |
| 398187 | PELLOT FELICIANO, MARY L | Address on file | | | | | | | |
| 2059363 | Pellot Feliciano, Mary Luz | Address on file | | | | | | | |
| 398188 | PELLOT FELICIANO, YOLANDA | Address on file | | | | | | | |
| 2056632 | Pellot Feliciano, Yolanda | Address on file | | | | | | | |
| 398189 | PELLOT FERRER, LUZ H | Address on file | | | | | | | |
| 398190 | PELLOT FUENTES, ISMAEL | Address on file | | | | | | | |
| 809946 | PELLOT FUENTES, MAHELIZ | Address on file | | | | | | | |
| 398192 | PELLOT FUENTES, MAHELIZ | Address on file | | | | | | | |
| 398193 | PELLOT GALARZA, LISSETTE | Address on file | | | | | | | |
| 398194 | PELLOT GALARZA, MILDRED | Address on file | | | | | | | |
| 398195 | PELLOT GALVAN, ARIEL | Address on file | | | | | | | |
| 398196 | PELLOT GARCIA, JESSICA | Address on file | | | | | | | |
| 398197 | PELLOT GERMER, ROY | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 398198 | PELLOT GONZALEZ, CARMEN Z. | Address on file | | | | | | | |
| 398199 | PELLOT GONZALEZ, CINTHIA | Address on file | | | | | | | |
| 398200 | PELLOT GONZALEZ, DAVID | Address on file | | | | | | | |
| 398201 | PELLOT GONZALEZ, EDWIN | Address on file | | | | | | | |
| 398202 | PELLOT GONZALEZ, GLADYS M | Address on file | | | | | | | |
| 398203 | PELLOT GONZALEZ, MARIA | Address on file | | | | | | | |
| 398204 | PELLOT GONZALEZ, YAYMED | Address on file | | | | | | | |
| 854121 | PELLOT GONZALEZ, YAYMED | Address on file | | | | | | | |
| 398205 | PELLOT GUERRA, LOUIS A. | Address on file | | | | | | | |
| 398206 | PELLOT HERNANDEZ, ADA A. | Address on file | | | | | | | |
| 398207 | PELLOT HERNANDEZ, ALCIDES | Address on file | | | | | | | |
| 398208 | PELLOT HERNANDEZ, GRACE | Address on file | | | | | | | |
| 398209 | PELLOT HERNANDEZ, ISMAEL | Address on file | | | | | | | |
| 398210 | PELLOT HERNANDEZ, MARIA | Address on file | | | | | | | |
| 398211 | PELLOT HERNANDEZ, MAYRA | Address on file | | | | | | | |
| 809948 | PELLOT HERNANDEZ, MAYRA | Address on file | | | | | | | |
| 398212 | PELLOT HERNANDEZ, SYLVIA B | Address on file | | | | | | | |
| 398213 | PELLOT HERNANDEZ, ZAIRA E | Address on file | | | | | | | |
| 398214 | PELLOT JIMENEZ, CLARIBEL | Address on file | | | | | | | |
| 2000833 | Pellot Jimenez, Claribel | Address on file | | | | | | | |
| 809949 | PELLOT JIMENEZ, JANICE | Address on file | | | | | | | |
| 1980522 | Pellot Jimenez, Janice | Address on file | | | | | | | |
| 398217 | PELLOT JULIA, ILIA | Address on file | | | | | | | |
| 398216 | PELLOT JULIA, ILIA | Address on file | | | | | | | |
| 398218 | PELLOT JULIA, LUIS MIGUEL | Address on file | | | | | | | |
| 398219 | PELLOT JUSINO, ALBERTO | Address on file | | | | | | | |
| 398220 | PELLOT LAGUERRE, MAGDALENA | Address on file | | | | | | | |
| 809950 | PELLOT LOPEZ, ALFONSO | Address on file | | | | | | | |
| 398221 | PELLOT LOPEZ, ALFONSO | Address on file | | | | | | | |
| 398222 | PELLOT LOPEZ, CARLOS | Address on file | | | | | | | |
| 398223 | PELLOT LOPEZ, ELIUT | Address on file | | | | | | | |
| 398224 | PELLOT LOPEZ, YOLANDA | Address on file | | | | | | | |
| 398225 | PELLOT MARTINEZ, VANESSA | Address on file | | | | | | | |
| 398226 | PELLOT MARTINEZ, YARITZA | Address on file | | | | | | | |
| 398227 | PELLOT MORAN MD, NORBERTO | Address on file | | | | | | | |
| 398228 | Pellot Moya, Christian A | Address on file | | | | | | | |
| 398229 | PELLOT MOYA, FRANCESLYN | Address on file | | | | | | | |
| 398230 | PELLOT MOYA, GUSTAVO | Address on file | | | | | | | |
| 398231 | PELLOT NAVARRO, HUMBERTO | Address on file | | | | | | | |
| 1259075 | PELLOT NIEVES, LUIS | Address on file | | | | | | | |
| 398232 | PELLOT NIEVES, WILLIAM | Address on file | | | | | | | |
| 398233 | PELLOT NIEVES, WILLIAM | Address on file | | | | | | | |
| 398234 | PELLOT NIVES, WANDA | Address on file | | | | | | | |
| 398235 | PELLOT OCASIO, WILLIAM | Address on file | | | | | | | |
| 1469887 | PELLOT ORIZ, YESENIA | Address on file | | | | | | | |
| 398237 | PELLOT ORTIZ, RAMONA | Address on file | | | | | | | |
| 398238 | PELLOT PELLOT, ALEX | Address on file | | | | | | | |
| 398239 | PELLOT PELLOT, AMALIA | Address on file | | | | | | | |
| 398240 | PELLOT PELLOT, CARMEN | Address on file | | | | | | | |
| 398241 | Pellot Pellot, Isaura | Address on file | | | | | | | |
| 398242 | PELLOT PELLOT, MARTA I | Address on file | | | | | | | |
| 398243 | PELLOT PELLOT, MICHAEL | Address on file | | | | | | | |
| 398244 | PELLOT PELLOT, NEREIDA | Address on file | | | | | | | |
| 398245 | PELLOT PELLOT, PAULINA | Address on file | | | | | | | |
| 2139711 | PELLOT PEREZ, JOSE J | Address on file | | | | | | | |
| 2139327 | Pellot Perez, Jose J | Address on file | | | | | | | |
| 398246 | Pellot Perez, Josue | Address on file | | | | | | | |
| 809952 | PELLOT PEREZ, MILAGROS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 854 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 398248 | PELLOT PEREZ, RUSELL | Address on file | | | | | | | |
| 398249 | PELLOT PUJOLS, FRANCISCO | Address on file | | | | | | | |
| 398250 | PELLOT PUJOLS, FRANCISCO | Address on file | | | | | | | |
| 398251 | PELLOT QUINONES, WILLIAM | Address on file | | | | | | | |
| 398252 | PELLOT RAMOS, PEDRO ULISES | Address on file | | | | | | | |
| 809953 | PELLOT RAMOS, YOLANDA | Address on file | | | | | | | |
| 809954 | PELLOT RAMOS, YOLANDA | Address on file | | | | | | | |
| 398253 | PELLOT RAMOS, YOLANDA I | Address on file | | | | | | | |
| 2109951 | Pellot Ramos, Yolanda I. | Address on file | | | | | | | |
| 398254 | PELLOT REYES, ANA | Address on file | | | | | | | |
| 398236 | PELLOT RIVERA, OMAR | Address on file | | | | | | | |
| 398255 | PELLOT RODRIGUEZ MD, DAISY | Address on file | | | | | | | |
| 398256 | PELLOT RODRIGUEZ MD, NORBERTO | Address on file | | | | | | | |
| 398257 | PELLOT RODRIGUEZ, AGUSTINA | Address on file | | | | | | | |
| 398258 | PELLOT RODRIGUEZ, AIDA L | Address on file | | | | | | | |
| 398259 | Pellot Rodriguez, Alfredo | Address on file | | | | | | | |
| 398260 | PELLOT RODRIGUEZ, DAISY | Address on file | | | | | | | |
| 398261 | PELLOT RODRIGUEZ, DAISY | Address on file | | | | | | | |
| 398262 | PELLOT RODRIGUEZ, DORIS | Address on file | | | | | | | |
| 1423064 | PELLOT RODRIGUEZ, GILBERTO | BRENDAIRIN CRUZ SANTIAGO | URB. PERLA DEL SUR 2421 PASEO PERL. | SUITE 3 MARGINAL BY PASS CARR. #2 | | PONCE | PR | 00717-0663 | |
| 398263 | Pellot Rodriguez, Gilberto | Address on file | | | | | | | |
| 809955 | PELLOT RODRIGUEZ, MIRIAM E | Address on file | | | | | | | |
| 398264 | PELLOT RODRIGUEZ, WILLIAM | Address on file | | | | | | | |
| 398265 | PELLOT RODRIGUEZ, WILLIAM | Address on file | | | | | | | |
| 1629044 | Pellot Roldan, Yolanda | Address on file | | | | | | | |
| 398266 | PELLOT ROLDAN, YOLANDA | Address on file | | | | | | | |
| 809956 | PELLOT ROLDAN, YOLANDA | Address on file | | | | | | | |
| 1639250 | PELLOT ROLDAN, YOLANDA | Address on file | | | | | | | |
| 398267 | PELLOT ROMAN, JOSE A | Address on file | | | | | | | |
| 398268 | PELLOT ROMERO, SHEILA | Address on file | | | | | | | |
| 398269 | PELLOT ROSA, SAUL | Address on file | | | | | | | |
| 398270 | PELLOT ROSA, VICTOR | Address on file | | | | | | | |
| 398271 | PELLOT ROSADO, ABIGAIL | Address on file | | | | | | | |
| 398272 | Pellot Rosado, Felix L | Address on file | | | | | | | |
| 398273 | Pellot Ruiz, Alfonso | Address on file | | | | | | | |
| 398274 | PELLOT RUIZ, FEDERICO | Address on file | | | | | | | |
| 398275 | Pellot Ruiz, Gustavo | Address on file | | | | | | | |
| 398276 | Pellot Ruiz, Patricia | Address on file | | | | | | | |
| 398277 | Pellot Salas, Maria T | Address on file | | | | | | | |
| 398278 | PELLOT SANTIAGO, DERIC | Address on file | | | | | | | |
| 398279 | PELLOT SANTIAGO, DORIS E | Address on file | | | | | | | |
| 809957 | PELLOT SANTIAGO, DORIS E. | Address on file | | | | | | | |
| 398280 | PELLOT SANTIAGO, MARIA L | Address on file | | | | | | | |
| 398281 | PELLOT SIBERIO, JOHANNA | Address on file | | | | | | | |
| 809958 | PELLOT SIBERIO, JOHANNA | Address on file | | | | | | | |
| 809959 | PELLOT SIBERIO, JORGE | Address on file | | | | | | | |
| 809960 | PELLOT SIBERIO, JORGE | Address on file | | | | | | | |
| 398282 | PELLOT SILBERIO, JORGE | Address on file | | | | | | | |
| 398283 | PELLOT SOTO, ANTONIO | Address on file | | | | | | | |
| 398284 | PELLOT SOTO, GIL | Address on file | | | | | | | |
| 398285 | PELLOT SOTO, ISRAEL | Address on file | | | | | | | |
| 398286 | PELLOT SOTO, MIRIAM | Address on file | | | | | | | |
| 398287 | PELLOT SOTO, RICARDO | Address on file | | | | | | | |
| 398288 | PELLOT SUSTACHE, JOAN | Address on file | | | | | | | |
| 398289 | PELLOT TAVAREZ, FELIX | Address on file | | | | | | | |
| 398290 | PELLOT TIRADO, FREIDA | Address on file | | | | | | | |
| 854122 | PELLOT TIRADO, LUIS | Address on file | | | | | | | |
| 398291 | PELLOT TIRADO, LUIS A. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 398293 | PELLOT TIRADO, VANESSA | Address on file | | | | | | | |
| 398294 | PELLOT VALENTIN, ALEX J | Address on file | | | | | | | |
| 398295 | PELLOT VAZQUEZ, ELIEZER | Address on file | | | | | | | |
| 1425657 | PELLOT VAZQUEZ, LOANDRA | Address on file | | | | | | | |
| 1423503 | PELLOT VÁZQUEZ, LOANDRA | Villa Blanca C/Opalo X-7 | | | | Caguas | PR | 00725 | |
| 398296 | Pellot Vega, Antonio | Address on file | | | | | | | |
| 398297 | PELLOT VELAZQUEZ, AIDA L | Address on file | | | | | | | |
| 809961 | PELLOT VELAZQUEZ, ANGELICA | Address on file | | | | | | | |
| 398298 | PELLOT VELAZQUEZ, ANGELICA | Address on file | | | | | | | |
| 398299 | PELLOT VELAZQUEZ, BENJAMIN | Address on file | | | | | | | |
| 398300 | PELLOT VELAZQUEZ, LUZ | Address on file | | | | | | | |
| 398301 | PELLOT VELAZQUEZ, LUZ M | Address on file | | | | | | | |
| 1421034 | PELLOT VELAZQUEZ, SAMUEL | LILIA M. PÉREZ ROMÁN | PO BOX 1579 | | | MOCA | PR | 00676 | |
| 398302 | PELLOT VELAZQUEZ, SAMUEL | Address on file | | | | | | | |
| 1457233 | Pellot Velazquez, Samuel | Address on file | | | | | | | |
| 398303 | PELLOT VELEZ, EVELYN | Address on file | | | | | | | |
| 398304 | PELLOT VELILLA, SONIA | Address on file | | | | | | | |
| 398305 | PELLOT VILLAFANE, KRIMILDA | Address on file | | | | | | | |
| 398306 | PELLOT ZENO, LYDIA | Address on file | | | | | | | |
| 2063984 | Pellot, Angel Montero | Address on file | | | | | | | |
| 1719302 | Pellot, Gloria Velez | Address on file | | | | | | | |
| 398307 | PELLOT, JOSEPH | Address on file | | | | | | | |
| 398308 | PELLOT, RAFAEL | Address on file | | | | | | | |
| 398309 | Pellot-Domenech, Sandra | Address on file | | | | | | | |
| 398310 | PELLOTSALAS, GLADYS C | Address on file | | | | | | | |
| 398311 | PELLUZZO FAMILY CHIROPRACTIC P S C | 174 CALLE ONEILL STE B | | | | SAN JUAN | PR | 00918-2405 | |
| 737179 | PELMAR INC | P O BOX 916 | | | | SAINT JUST | PR | 00978 | |
| 398312 | PELMAR INC | PO BOX 916 | | | | CAROLINA | PR | 00986-0916 | |
| 849120 | PELUVERA BERRIOS JESUS E | HC 1 BOX 5906 | | | | GUAYNABO | PR | 00971-9532 | |
| 398313 | PELUYERA BERRIOS, JESUS E. | Address on file | | | | | | | |
| 398314 | PELUYERA HERNANDEZ, CARMEN MIGDALIA | Address on file | | | | | | | |
| 1810581 | Peluyera Maldonado, Angel | Address on file | | | | | | | |
| 1810581 | Peluyera Maldonado, Angel | Address on file | | | | | | | |
| 398315 | Peluyera Maldonado, Angel L | Address on file | | | | | | | |
| 398316 | PELUYERA OROZCO, NAHOMY S | Address on file | | | | | | | |
| 809962 | PELUYERA OROZCO, NAHOMY S | Address on file | | | | | | | |
| 398318 | PELUYERA POLLOCK, LUZ | Address on file | | | | | | | |
| 398317 | PELUYERA POLLOCK, LUZ | Address on file | | | | | | | |
| 398319 | PELUYERA REYES, KEVIN | Address on file | | | | | | | |
| 398320 | PELUYERA RIVERA, HECTOR L | Address on file | | | | | | | |
| 1493085 | PELUYERA ROSA, CARMEN L | Address on file | | | | | | | |
| 398321 | PELUYERA SANCHEZ, RAQUEL | Address on file | | | | | | | |
| 398322 | PELUYERA SOTO, MARTA | Address on file | | | | | | | |
| 398323 | PELUYERA TORRES, CARMEN M | Address on file | | | | | | | |
| 398324 | PELUYERA TORRES, GLORIA | Address on file | | | | | | | |
| 398325 | PELUYERA, JOSEFINA | Address on file | | | | | | | |
| 737180 | PELUZZO IRON WORKS | PO BOX 363827 | | | | SAN JUAN | PR | 00936 | |
| 737181 | PEMARY PEREZ ROMAN | CON JARD DE VALNECIA APT 1114 | | | | SAN JUAN | PR | 00923 | |
| 398326 | PEN SCRIBES INC DBA SCREEN TIME MEDIA | PO BOX 461537 | | | | ESCONDIDO | CA | 92046-1537 | |
| 849121 | PEN SHOP | PLAZA LAS AMERICAS | PRIMER NIVEL LOCAL 24B | | | HATO REY | PR | 00918 | |
| 398327 | PENA ABAD, FELIX R | Address on file | | | | | | | |
| 2176896 | Pena Abreu, Sonia M. | Address on file | | | | | | | |
| 398329 | PENA ACOSTA, ELCIRA | Address on file | | | | | | | |
| 398328 | PENA ACOSTA, ELCIRA | Address on file | | | | | | | |
| 398330 | PENA AGOSTO, ELADIO | Address on file | | | | | | | |
| 398331 | PENA AGOSTO, JONATHAN | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 856 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 398332 | PENA AGOSTO, JORGE | Address on file | | | | | | | |
| 398333 | PENA AGOSTO, MARIA I. | Address on file | | | | | | | |
| 398334 | PENA AGOSTO, MICHELLE | Address on file | | | | | | | |
| 398335 | PENA AGOSTO, NORMA I | Address on file | | | | | | | |
| 849122 | PEÑA AIR CONDITIONING | PO BOX 782 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 771209 | PENA AIR CONDITIONING, CORP. | Address on file | | | | | | | |
| 398337 | PENA ALBALADEJO, AGUSTIN | Address on file | | | | | | | |
| 398338 | PENA ALCANTARA, ANGELINA | Address on file | | | | | | | |
| 398339 | PENA ALCANTARA, ANGELINA | Address on file | | | | | | | |
| 398340 | PENA ALCANTARA, ROXANNA | Address on file | | | | | | | |
| 398341 | PENA ALEJANDRO, CYNTHIA E. | Address on file | | | | | | | |
| 398342 | PENA ALEJANDRO, EDNA | Address on file | | | | | | | |
| 398343 | PENA ALEMAN, ANGEL M | Address on file | | | | | | | |
| 398344 | PENA ALEMAN, CANDIDO | Address on file | | | | | | | |
| 398345 | PENA ALEMAN, EDDIE N. | Address on file | | | | | | | |
| 398346 | PENA ALEMAN, LUZ D | Address on file | | | | | | | |
| 398347 | PENA ALGARIN, GEORGINA | Address on file | | | | | | | |
| 398348 | PENA ALGARIN, ISRAEL | Address on file | | | | | | | |
| 398349 | PENA ALGARIN, JOANNA | Address on file | | | | | | | |
| 398350 | PENA ALGARIN, PETRA | Address on file | | | | | | | |
| 398351 | PENA ALICEA, JUAN R | Address on file | | | | | | | |
| 398352 | PENA ALMODOVAR, CARLOS | Address on file | | | | | | | |
| 2175986 | PENA ALMONTE, JOEL | URB VALENCIA | 406 CALLE SENTINA | | | CAROLINA | PR | 00923 | |
| 398353 | PENA ALVARADO, IVETTE | Address on file | | | | | | | |
| 366181 | PENA ALVARADO, NOEMI | Address on file | | | | | | | |
| 366181 | PENA ALVARADO, NOEMI | Address on file | | | | | | | |
| 398355 | PENA ALVARADO, NOEMI | Address on file | | | | | | | |
| 398354 | PENA ALVARADO, NOEMI | Address on file | | | | | | | |
| 809963 | PENA ALVARADO, NYDIA | Address on file | | | | | | | |
| 1744992 | Pena Alvarado, Nydia | Address on file | | | | | | | |
| 398356 | PENA ALVARADO, NYDIA | Address on file | | | | | | | |
| 1654851 | Pena Alvarado, Nydia | Address on file | | | | | | | |
| 398357 | PENA AMADO, ALEJANDRO | Address on file | | | | | | | |
| 398358 | PENA AMPARO, CLOTILDE | Address on file | | | | | | | |
| 398359 | PENA ANTONMARCHI, JORGE L. | Address on file | | | | | | | |
| 398360 | PENA ANTONMARCHI, MARIA | Address on file | | | | | | | |
| 398361 | PENA ANTONMARCHI, PABLO | Address on file | | | | | | | |
| 398362 | PENA ANTONMARCHI, PABLO L. | Address on file | | | | | | | |
| 398363 | PENA APONTE, DOLKAS | Address on file | | | | | | | |
| 398364 | PENA APONTE, MARITSA | Address on file | | | | | | | |
| 398365 | PENA APONTE, WANDA I | Address on file | | | | | | | |
| 398366 | PENA AVILES, NANCY | Address on file | | | | | | | |
| 398367 | PENA AYALA, ALEXIS | Address on file | | | | | | | |
| 398368 | PENA BARBOSA, FRANCISCO | Address on file | | | | | | | |
| 398369 | PENA BARBOSA, LUIS | Address on file | | | | | | | |
| 398370 | PENA BARRETO, ROBERTO | Address on file | | | | | | | |
| 398371 | PENA BASTARD, FRANCISCO | Address on file | | | | | | | |
| 398373 | PENA BASTARD, TILSA | Address on file | | | | | | | |
| 398372 | PENA BASTARD, TILSA | Address on file | | | | | | | |
| 398374 | PENA BATISTA, YAITZA ENID | Address on file | | | | | | | |
| 809964 | PENA BENITEZ, EDNA | Address on file | | | | | | | |
| 398375 | PENA BENITEZ, EDNA I | Address on file | | | | | | | |
| 1822270 | Pena Benitez, Gloria M | Address on file | | | | | | | |
| 398376 | PENA BENITEZ, GLORIA M | Address on file | | | | | | | |
| 2023804 | Pena Benitez, Gloria M. | Address on file | | | | | | | |
| 398377 | PENA BENITEZ, JORGE L | Address on file | | | | | | | |
| 398378 | PENA BENITEZ, VICTOR W | Address on file | | | | | | | |
| 398379 | PENA BERMUDEZ, DAISY | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 398380 | PENA BERMUDEZ, MIGUEL A | Address on file | | | | | | | |
| 398381 | PENA BERRIOS, ADIANIS | Address on file | | | | | | | |
| 398382 | PENA BERRIOS, GLENDALIX | Address on file | | | | | | | |
| 1458244 | PENA BETANCES, CHRISTIAN | Address on file | | | | | | | |
| 398383 | PEÑA BETANCES, CHRISTIAN | LCDO. LUIS PAVÍA | PO BOX 363325 | | | SAN JUAN | PR | 00936-3325 | |
| 398384 | PEÑA BETANCES, CHRISTIAN | LCDO. MIGUEL OLMEDO | PMB 914 AVE. WINSTON CHURCHILL #138 | | | SAN JUAN | PR | 00926-6013 | |
| 398385 | PEÑA BETANCES, CHRISTIAN | LCDO. RICARDO CACHO | EDIFICIO COOPERATIVA DE AHORRO Y C | 54 RESOLUCION OFICINA 303 | | SAN JUAN | PR | 00920 | |
| 1421035 | PEÑA BETANCES, CHRISTIAN | LUIS PAVÍA | PO BOX 363325 | | | SAN JUAN | PR | 00936-3325 | |
| 398386 | PEÑA BORRERO, IDALI | Address on file | | | | | | | |
| 398387 | PENA BORRERO, MIRTA | Address on file | | | | | | | |
| 398388 | PENA BOYRE, LUZ | Address on file | | | | | | | |
| 398389 | PENA BRACERO, ALEXIS | Address on file | | | | | | | |
| 398390 | PENA BRISUENO, JEANETTE | Address on file | | | | | | | |
| 398391 | PENA BRITO, CARLOS | Address on file | | | | | | | |
| 398392 | PENA BRITO, ROSA I | Address on file | | | | | | | |
| 1986427 | Pena Brito, Rosa I | Address on file | | | | | | | |
| 398393 | PENA BURGOS, JOSE | Address on file | | | | | | | |
| 398394 | PENA BURGOS, JOSE A. | Address on file | | | | | | | |
| 398395 | PENA CABRERA, OTILIO | Address on file | | | | | | | |
| 398396 | PENA CABRERA, PATRICIO | Address on file | | | | | | | |
| 398397 | PENA CACERES, PATRICIA | Address on file | | | | | | | |
| 398398 | PENA CAMINERO, RAFAEL | Address on file | | | | | | | |
| 1688185 | PENA CARABALLO, ADENESE | Address on file | | | | | | | |
| 398399 | PENA CARABALLO, ADENESE | Address on file | | | | | | | |
| 1655854 | PEÑA CARABALLO, ADENESE | Address on file | | | | | | | |
| 398400 | PENA CARABALLO, DEBORA | Address on file | | | | | | | |
| 1690087 | Pena Caraballo, Deborah | Address on file | | | | | | | |
| 398402 | PENA CARDONA, CARMEN A. | Address on file | | | | | | | |
| 398403 | PENA CARMONA, MIGUEL | Address on file | | | | | | | |
| 398404 | PENA CARRERAS, BRENDA | Address on file | | | | | | | |
| 398405 | PENA CARRILLO, RAYMOND | Address on file | | | | | | | |
| 398406 | PENA CARRION, EULALIA | Address on file | | | | | | | |
| 398407 | PENA CARRION, LEANDRO | Address on file | | | | | | | |
| 398408 | Pena Carrion, Leandro Luis | Address on file | | | | | | | |
| 398410 | PENA CARRION, MARLON | Address on file | | | | | | | |
| 398409 | PENA CARRION, MARLON | Address on file | | | | | | | |
| 398411 | Pena Carrion, Marlon M | Address on file | | | | | | | |
| 398412 | PENA CARRION, RAFAEL | Address on file | | | | | | | |
| 398413 | PENA CARRION, ROBERTO L. | Address on file | | | | | | | |
| 398414 | PENA CARRION, ZULMA | Address on file | | | | | | | |
| 398415 | PENA CARRO, VIRGINIA | Address on file | | | | | | | |
| 398416 | PENA CASIANO, MIGUEL A | Address on file | | | | | | | |
| 398417 | PENA CASTANO, ALBANIA R | Address on file | | | | | | | |
| 398418 | PENA CASTANO, IRIS O. | Address on file | | | | | | | |
| 398419 | PENA CASTANO, LORENZO | Address on file | | | | | | | |
| 398421 | PENA CASTILLO, FELIX | Address on file | | | | | | | |
| 398422 | Pena Castillo, Felix Manuel | Address on file | | | | | | | |
| 398423 | PENA CASTILLO, LEIDIS | Address on file | | | | | | | |
| 398424 | PENA CASTILLO, MAGALY | Address on file | | | | | | | |
| 398425 | PENA CASTILLO, YORBEIDYS | Address on file | | | | | | | |
| 398426 | PEÑA CASTRO MD, ROSAMARI | Address on file | | | | | | | |
| 398427 | PENA CASTRO, CONSUELO | Address on file | | | | | | | |
| 398428 | PENA CASTRO, VIDALIA | Address on file | | | | | | | |
| 398428 | PENA CASTRO, VIDALIA | Address on file | | | | | | | |
| 398429 | PENA CEPEDA, ANA HILDA | Address on file | | | | | | | |
| 398430 | PENA CEPEDA, CARMEN | Address on file | | | | | | | |
| 398431 | PENA CERPA, RAIZA | Address on file | | | | | | | |
| 398432 | PENA CERPA, ZULAIKA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 398433 | PENA CHAPARRO, DANIEL | Address on file | | | | | | | |
| 398434 | PENA CINTRON, CARMEN | Address on file | | | | | | | |
| 2032843 | Pena Cintron, Carmen Ada | Address on file | | | | | | | |
| 398435 | PENA CINTRON, CARMEN M | Address on file | | | | | | | |
| 1874100 | Pena Cintron, Carmen Milagros | Address on file | | | | | | | |
| 398436 | PENA CINTRON, MAGALY | Address on file | | | | | | | |
| 398437 | PENA CINTRON, MARIA | Address on file | | | | | | | |
| 809966 | PENA CINTRON, YANEDYS A | Address on file | | | | | | | |
| 398438 | PENA CLOS, SERGIO | Address on file | | | | | | | |
| 398439 | PENA COLLADO, RAFAEL | Address on file | | | | | | | |
| 398440 | PENA COLLAZO, ALEJANDRO | Address on file | | | | | | | |
| 398441 | PENA COLON, AROLF | Address on file | | | | | | | |
| 398442 | PENA COLON, BLANCA I | Address on file | | | | | | | |
| 398443 | PENA COLON, FRANCISCO | Address on file | | | | | | | |
| 398444 | PENA COLON, JOSE R. | Address on file | | | | | | | |
| 398445 | PENA COLON, JUAN | Address on file | | | | | | | |
| 398446 | PENA COLON, ZORAIDA | Address on file | | | | | | | |
| 398447 | PENA CONCEPCION, HECTOR | Address on file | | | | | | | |
| 398448 | PENA CONCEPCION, JEANNETTE | Address on file | | | | | | | |
| 237068 | PENA CONCEPCION, JEANNETTE | Address on file | | | | | | | |
| 398450 | PENA CONTRERAS, DAVID J. | Address on file | | | | | | | |
| 398449 | PENA CONTRERAS, DAVID J. | Address on file | | | | | | | |
| 398451 | PENA CONTRERAS, LUIS A | Address on file | | | | | | | |
| 1837152 | Pena Contreras, Luis A | Address on file | | | | | | | |
| 398452 | PENA CONTRUCTION | P.O. BOX 547 | | | | JUNCOS | PR | 00777 | |
| 2110199 | Pena Correa, Claudio | Address on file | | | | | | | |
| 398453 | PENA CORREA, CLAUDIO | Address on file | | | | | | | |
| 398454 | PENA CORREA, LUIS A. | Address on file | | | | | | | |
| 398455 | PENA CORREA, LUIS A. | Address on file | | | | | | | |
| 398456 | PENA CORTES, LUIS A. | Address on file | | | | | | | |
| 398457 | PENA COSME, AXEL | Address on file | | | | | | | |
| 398458 | PENA COSME, CARMEN I | Address on file | | | | | | | |
| 398459 | PENA COSME, MARIA | Address on file | | | | | | | |
| 398460 | PENA COSS, YOLANDA | Address on file | | | | | | | |
| 398461 | PENA CRESPO, ANA C. | Address on file | | | | | | | |
| 398462 | PENA CRESPO, CARLOS | Address on file | | | | | | | |
| 398463 | PENA CRESPO, ROSSI | Address on file | | | | | | | |
| 398464 | PENA CRESPO, ROSSI C | Address on file | | | | | | | |
| 849123 | PEÑA CRUZ JEANNETTE | HC 1 BOX 5827 | | | | JUNCOS | PR | 00777-9706 | |
| 398465 | PENA CRUZ, AIDA | Address on file | | | | | | | |
| 398466 | Pena Cruz, Angel Enrique | Address on file | | | | | | | |
| 398467 | PENA CRUZ, DAMARIS | Address on file | | | | | | | |
| 398468 | PENA CRUZ, DAVID | Address on file | | | | | | | |
| 1421036 | PEÑA CRUZ, HÉCTOR | JORGE GORDON MENENDEZ | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 | |
| 398469 | PENA CRUZ, JEANNETTE | Address on file | | | | | | | |
| 398470 | PENA CRUZ, MICHELLE | Address on file | | | | | | | |
| 854124 | PEÑA CRUZ, MICHELLE | Address on file | | | | | | | |
| 398471 | PEÑA CRUZ, ORLANDO | Address on file | | | | | | | |
| 398472 | PENA CUADRADO, ROSALYN | Address on file | | | | | | | |
| 398473 | PENA CUADRADO, ROSALYN | Address on file | | | | | | | |
| 398474 | Pena Curbelo, Edgar O. | Address on file | | | | | | | |
| 398475 | PENA DAGUENDO, SANDRA M | Address on file | | | | | | | |
| 398476 | PENA DAVILA, ALEXANDER | Address on file | | | | | | | |
| 809967 | PENA DAVILA, DENISE | Address on file | | | | | | | |
| 2049818 | Pena Davila, Denise J. | Address on file | | | | | | | |
| 398477 | PENA DAVILA, DENISE J. | Address on file | | | | | | | |
| 809968 | PENA DAVILA, IRIS | Address on file | | | | | | | |
| 398478 | PENA DAVILA, IRIS L. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 859 of 5927

Exhibit F

Master Mailing List 3

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 398479 | PENA DAVILA, MARIBEL | Address on file | | | | | | | |
| 398480 | Pena Davila, Santos | Address on file | | | | | | | |
| 398481 | PENA DE JESUS, FELICITA | Address on file | | | | | | | |
| 398482 | PENA DE JESUS, JOSE M | Address on file | | | | | | | |
| 2168150 | Pena De Jesus, Jose M. | Address on file | | | | | | | |
| 398483 | PENA DE JESUS, JULIA | Address on file | | | | | | | |
| 398484 | PENA DE JESUS, JULIO | Address on file | | | | | | | |
| 398485 | PENA DE JESUS, LUIS | Address on file | | | | | | | |
| 398486 | PENA DE JESUS, MAGDA L | Address on file | | | | | | | |
| 809969 | PENA DE JESUS, MAGNA L | Address on file | | | | | | | |
| 398487 | PENA DE JESUS, OSVALDO | Address on file | | | | | | | |
| 398488 | Pena De Jesus, Osvaldo L | Address on file | | | | | | | |
| 398489 | PENA DE LA CRUZ | VISTAMAR AVE PONTEZUELA 13-338 | | | | CAROLINA | PR | 00983 | |
| 398490 | PENA DE LA VEGA, JUAN M. | Address on file | | | | | | | |
| 398491 | PENA DE LEON, ALEXANDER | Address on file | | | | | | | |
| 398492 | PENA DE MERCADO, ANA M | Address on file | | | | | | | |
| 398493 | PENA DELGADO, ANGEL | Address on file | | | | | | | |
| 398494 | PENA DELGADO, ANGEL | Address on file | | | | | | | |
| 398495 | PENA DELGADO, ARICELIS | Address on file | | | | | | | |
| 854125 | PEÑA DELGADO, ARICELIS | Address on file | | | | | | | |
| 398496 | PENA DELGADO, ELMO E. | Address on file | | | | | | | |
| 398498 | PENA DELGADO, HULDA | Address on file | | | | | | | |
| 1422955 | PEÑA DELGADO, JUAN | SR. JUAN PEÑA DELGADO | INSTITUCIÓN PONCE ADULTOS 1000 | 3793 PONCE BY PASS SEGREGACIÓN 201 | | PONCE | PR | 00728 | |
| 398499 | PENA DELGADO, SALOMON | Address on file | | | | | | | |
| 398500 | PENA DELGADO, YARINET | Address on file | | | | | | | |
| 398501 | Pena Deodatti, Ginnette | Address on file | | | | | | | |
| 398502 | PENA DETRES, OMAYRA | Address on file | | | | | | | |
| 809970 | PENA DEXTER, FRANK R. | Address on file | | | | | | | |
| 398503 | PEÑA DIAZ MD, SELENE | Address on file | | | | | | | |
| 398504 | PENA DIAZ, CARLOS | Address on file | | | | | | | |
| 398505 | PENA DIAZ, EVELYN DE L | Address on file | | | | | | | |
| 398506 | PENA DIAZ, HERNAN | Address on file | | | | | | | |
| 398507 | PENA DIAZ, JENIFFER | Address on file | | | | | | | |
| 398508 | PENA DIAZ, JOHANNA | Address on file | | | | | | | |
| 398509 | PENA DIAZ, JOSE A | Address on file | | | | | | | |
| 809971 | PENA DIAZ, KEYCHA M | Address on file | | | | | | | |
| 2074394 | Pena Diaz, Maria del Carmen | Address on file | | | | | | | |
| 398510 | PENA DIAZ, MARITZA E. | Address on file | | | | | | | |
| 1502113 | Pena Diaz, Yessenia | Address on file | | | | | | | |
| 398511 | PENA DIAZ, YESSENIA | Address on file | | | | | | | |
| 398512 | PENA DIJOLS, ANA | Address on file | | | | | | | |
| 398513 | PENA DONES, RAFAEL A | Address on file | | | | | | | |
| 2092694 | Pena Dones, Rafael A. | Address on file | | | | | | | |
| 398514 | PENA DONES, SHAKEY | Address on file | | | | | | | |
| 398515 | Pena Duarte, Jennifer | Address on file | | | | | | | |
| 398516 | Pena Dumas, Rey A | Address on file | | | | | | | |
| 1616433 | Pena- Dumas, Rey A. | Address on file | | | | | | | |
| 398517 | PENA ENCARNACION, MARIA C | Address on file | | | | | | | |
| 2175243 | PENA ENCARNACION, YADIEL O. | URB. LOMAS DE CAROLINA | R-7 CALLE CERRO LA SANTA | | | Carolina | PR | 00987 | |
| 398518 | PENA ESPINOSA, MANUEL | Address on file | | | | | | | |
| 398519 | PENA ESTRADA, MERARIS | Address on file | | | | | | | |
| 1481883 | Pena Falcon, Antonio | Address on file | | | | | | | |
| 398520 | PENA FALCON, JULIANA E. | Address on file | | | | | | | |
| 809972 | PENA FARGAS, YARITZA | Address on file | | | | | | | |
| 398521 | PENA FELICIANO, ABRAHAM | Address on file | | | | | | | |
| 809973 | PENA FELICIANO, BRIGIDA | Address on file | | | | | | | |
| 398522 | PENA FELICIANO, BRIGIDA | Address on file | | | | | | | |
| 398523 | PENA FELICIANO, GLADYS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 809974 | PENA FELICIANO, LIZAIDA | Address on file | | | | | | | |
| 398524 | PENA FELICIANO, MARIBEL | Address on file | | | | | | | |
| 398525 | PENA FELICIANO, MICHELLE | Address on file | | | | | | | |
| 398526 | PENA FELICIANO, MICHELLE | Address on file | | | | | | | |
| 1259076 | PENA FELICIANO, NESTOR | Address on file | | | | | | | |
| 398527 | PENA FELICIANO, NIBSAM L. | Address on file | | | | | | | |
| 398528 | PENA FELICIANO, NORAMID | Address on file | | | | | | | |
| 398529 | PENA FELICIANO, NORAMID | Address on file | | | | | | | |
| 398530 | PENA FELICIANO, RAFAEL | Address on file | | | | | | | |
| 809975 | PENA FELICIANO, RAFAEL | Address on file | | | | | | | |
| 1746876 | Pena Feliciano, Rafael | Address on file | | | | | | | |
| 398531 | PENA FELICIANO, RAFAEL E | Address on file | | | | | | | |
| 398532 | PENA FELICIANO, ROBERT | Address on file | | | | | | | |
| 398533 | PENA FELIX, BANI | Address on file | | | | | | | |
| 398534 | PENA FERMIN, CLAUDIA | Address on file | | | | | | | |
| 398535 | PENA FERNANDEZ, CHRISTINE | Address on file | | | | | | | |
| 398536 | PENA FERNANDEZ, CRISTAL | Address on file | | | | | | | |
| 398537 | PENA FERNANDEZ, KEYLEANY A | Address on file | | | | | | | |
| 398539 | PEÑA FIGUEROA MD, JOSE R | Address on file | | | | | | | |
| 398540 | PEÑA FIGUEROA MD, LUIS | Address on file | | | | | | | |
| 398541 | PENA FIGUEROA, GISELLY | Address on file | | | | | | | |
| 398542 | PENA FIGUEROA, GLESVIA MARIE | Address on file | | | | | | | |
| 193316 | PENA FIGUEROA, GLESVIA MARIE | Address on file | | | | | | | |
| 398543 | PENA FIGUEROA, MILTON | Address on file | | | | | | | |
| 398544 | PENA FIGUEROA, ORLANDO | Address on file | | | | | | | |
| 398545 | PENA FIGUEROA, XIOMARA | Address on file | | | | | | | |
| 398546 | PENA FLORES, CARMEN M. | Address on file | | | | | | | |
| 398547 | PENA FLORES, DAVID | Address on file | | | | | | | |
| 398549 | PENA FONSECA, ELIZABETH | Address on file | | | | | | | |
| 398548 | PENA FONSECA, ELIZABETH | Address on file | | | | | | | |
| 190001 | PENA FONSECA, GENARO | Address on file | | | | | | | |
| 398550 | PENA FONSECA, GENARO | Address on file | | | | | | | |
| 190001 | PENA FONSECA, GENARO | Address on file | | | | | | | |
| 398551 | PENA FONSECA, GLENDA | Address on file | | | | | | | |
| 398552 | PENA FONSECA, MIRIAM | Address on file | | | | | | | |
| 398553 | PENA FONTANEZ, JOSE | Address on file | | | | | | | |
| 398554 | PENA FORNES, JESSICA | Address on file | | | | | | | |
| 398556 | PENA FORTY, CARMEN D | Address on file | | | | | | | |
| 1696844 | Pena Forty, Carmen D. | Address on file | | | | | | | |
| 398557 | PENA FORTY, LUZ E | Address on file | | | | | | | |
| 398558 | PENA FORTY, OMAR | Address on file | | | | | | | |
| 398560 | PENA FRANCO, ENRIQUE A | Address on file | | | | | | | |
| 398561 | PENA FRANCO, NORMAN | Address on file | | | | | | | |
| 398562 | PENA GALARZA, JANICE | Address on file | | | | | | | |
| 398563 | PENA GALARZA, NANET | Address on file | | | | | | | |
| 398564 | Pena Galindo, Florencio | Address on file | | | | | | | |
| 809976 | PENA GARCIA DE RAMIREZ, LOURDES | Address on file | | | | | | | |
| 398565 | PENA GARCIA, ANASTACIO | Address on file | | | | | | | |
| 398566 | PENA GARCIA, ANGELA | Address on file | | | | | | | |
| 398567 | PENA GARCIA, ANGELA M | Address on file | | | | | | | |
| 398568 | PENA GARCIA, CARLOS | Address on file | | | | | | | |
| 398569 | PENA GARCIA, CARLOS E. | Address on file | | | | | | | |
| 398570 | PEÑA GARCIA, CARLOS E. | Address on file | | | | | | | |
| 1989169 | PENA GARCIA, CARLOS R. | Address on file | | | | | | | |
| 398571 | PENA GARCIA, CARLOS R. | Address on file | | | | | | | |
| 809977 | PENA GARCIA, FREDERICK | Address on file | | | | | | | |
| 398572 | PENA GARCIA, FREDERICK | Address on file | | | | | | | |
| 398573 | PENA GARCIA, JASMIN | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 861 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 398574 | PENA GARCIA, JEAN C. | Address on file | | | | | | | |
| 398576 | PENA GARCIA, JORGE L. | Address on file | | | | | | | |
| 398577 | PENA GARCIA, MARITZA | Address on file | | | | | | | |
| 1259077 | PENA GARCIA, MIGUEL | Address on file | | | | | | | |
| 809978 | PENA GARCIA, MIGUEL A | Address on file | | | | | | | |
| 398578 | Pena Garcia, Miguel A | Address on file | | | | | | | |
| 398579 | PENA GARCIA, SHEILA | Address on file | | | | | | | |
| 398580 | PENA GARCIA, TEODORO | Address on file | | | | | | | |
| 398581 | PENA GERENA, AIDA | Address on file | | | | | | | |
| 398582 | PENA GOMEZ, ANGEL | Address on file | | | | | | | |
| 398583 | PENA GOMEZ, CARMEN | Address on file | | | | | | | |
| 398584 | PENA GOMEZ, IRIS | Address on file | | | | | | | |
| 809979 | PENA GOMEZ, JOSE | Address on file | | | | | | | |
| 2070104 | Pena Gomez, Milagritos | Address on file | | | | | | | |
| 1816459 | Pena Gomez, Milagritos | Address on file | | | | | | | |
| 398585 | PENA GOMEZ, MILAGRITOS | Address on file | | | | | | | |
| 809980 | PENA GOMEZ, SHADDAI M | Address on file | | | | | | | |
| 809981 | PENA GOMEZ, SHEILYNETTE | Address on file | | | | | | | |
| 398586 | PENA GOMEZ, VANESSA | Address on file | | | | | | | |
| 398587 | PENA GONZALEZ, CARMEN | Address on file | | | | | | | |
| 398588 | PENA GONZALEZ, EDWIN | Address on file | | | | | | | |
| 398589 | PENA GONZALEZ, ELIUD | Address on file | | | | | | | |
| 398590 | PENA GONZALEZ, KARLA | Address on file | | | | | | | |
| 398591 | PENA GONZALEZ, LUIS | Address on file | | | | | | | |
| 398592 | PENA GONZALEZ, MARCOS | Address on file | | | | | | | |
| 398593 | PENA GONZALEZ, MARISEL | Address on file | | | | | | | |
| 398594 | Pena Gonzalez, Moises | Address on file | | | | | | | |
| 398595 | PENA GONZALEZ, MYRNA E | Address on file | | | | | | | |
| 1646749 | Pena Gonzalez, Omayra | Address on file | | | | | | | |
| 809982 | PENA GONZALEZ, OMAYRA | Address on file | | | | | | | |
| 398596 | PENA GONZALEZ, OMAYRA | Address on file | | | | | | | |
| 398597 | PENA GONZALEZ, RAMON L. | Address on file | | | | | | | |
| 398600 | PENA GONZALEZ, ROSALYN | Address on file | | | | | | | |
| 398599 | PENA GONZALEZ, ROSALYN | Address on file | | | | | | | |
| 398601 | Pena Gonzalez, Ruth H. | Address on file | | | | | | | |
| 398602 | PENA GONZALEZ, YANIRA | Address on file | | | | | | | |
| 398603 | PENA GUAL, HILIA | Address on file | | | | | | | |
| 809983 | PENA GUAL, HILIA | Address on file | | | | | | | |
| 398604 | PENA GUERRERO, LUIS | Address on file | | | | | | | |
| 398605 | Peña Guzman, Ariana | Address on file | | | | | | | |
| 398606 | PENA GUZMAN, ELTON | Address on file | | | | | | | |
| 398607 | PENA GUZMAN, WILFREDO | Address on file | | | | | | | |
| 1259078 | PENA HADDOCK, GERMAN | Address on file | | | | | | | |
| 398609 | PENA HADDOCK, MICHELLE | Address on file | | | | | | | |
| 398610 | PENA HADDOCK, MICHELLE | Address on file | | | | | | | |
| 398611 | PENA HERNANDEZ, ALEIDA | Address on file | | | | | | | |
| 398612 | PENA HERNANDEZ, ALEIDA | Address on file | | | | | | | |
| 809984 | PENA HERNANDEZ, BETZAIDA | Address on file | | | | | | | |
| 1920059 | Pena Hernandez, Betzaida | Address on file | | | | | | | |
| 809985 | PENA HERNANDEZ, BRENDA | Address on file | | | | | | | |
| 398614 | PENA HERNANDEZ, BRENDA L | Address on file | | | | | | | |
| 1782208 | Pena Hernandez, Brenda Lee | Address on file | | | | | | | |
| 1907733 | PENA HERNANDEZ, BRENDA LEE | Address on file | | | | | | | |
| 1777447 | Pena Hernandez, Brenda Lee | Address on file | | | | | | | |
| 398615 | PENA HERNANDEZ, DAVID | Address on file | | | | | | | |
| 398616 | PENA HERNANDEZ, JAVIER | Address on file | | | | | | | |
| 809986 | PENA HERNANDEZ, JULISSA M | Address on file | | | | | | | |
| 398617 | PENA HERNANDEZ, JULISSA M | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 862 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2040145 | Peña Hernández, Julissa Marie | Address on file | | | | | | | |
| 398618 | PENA HERNANDEZ, LOLIBETH | Address on file | | | | | | | |
| 1745908 | Pena Hernandez, Luiz A. | Address on file | | | | | | | |
| 1741489 | PENA HERNANDEZ, LUZ A | Address on file | | | | | | | |
| 1757565 | Pena Hernandez, Luz A. | Address on file | | | | | | | |
| 1730058 | Pena Hernandez, Luz A. | Address on file | | | | | | | |
| 398620 | PENA HERNANDEZ, MIRIAM | Address on file | | | | | | | |
| 398621 | Pena Hernandez, Myriam | Address on file | | | | | | | |
| 398622 | PENA HERNANDEZ, PORFIRIO | Address on file | | | | | | | |
| 398623 | PENA HERNANDEZ, SHARON | Address on file | | | | | | | |
| 809987 | PENA HERNANDEZ, SONIA | Address on file | | | | | | | |
| 1857079 | Pena Hernandez, Sonia Ivelisse | Address on file | | | | | | | |
| 1908783 | PENA HERNANDEZ, SONIA IVELISSE | Address on file | | | | | | | |
| 398624 | PENA HERNANDEZ, SONIA N | Address on file | | | | | | | |
| 809988 | PENA HERNANDEZ, SONIA N. | Address on file | | | | | | | |
| 398625 | PENA HERNANDEZ, TAMARA I | Address on file | | | | | | | |
| 398626 | PENA HERNANDEZ, ZORAIDA | Address on file | | | | | | | |
| 1887855 | Pena Hernandez, Zoraida | Address on file | | | | | | | |
| 1952774 | PENA HERNANDEZ, ZORAIDA | Address on file | | | | | | | |
| 398627 | PENA HERNANDEZ, ZULMA I | Address on file | | | | | | | |
| 1749036 | Pena Hernandez, Zulma Ivette | Address on file | | | | | | | |
| 1903318 | PENA HERNANDEZ, ZULMA IVETTE | Address on file | | | | | | | |
| 398628 | PENA HEVIA, JUAN | Address on file | | | | | | | |
| 398629 | PENA HOYOS, ARIANNA | Address on file | | | | | | | |
| 398630 | PEÑA IMBERT PSYD, NICELIA R | Address on file | | | | | | | |
| 809989 | PENA JIMENES, GENOVEVA | Address on file | | | | | | | |
| 398631 | PENA JIMENEZ, ANA | Address on file | | | | | | | |
| 809990 | PENA JIMENEZ, ANA | Address on file | | | | | | | |
| 2088811 | Pena Jimenez, Antonio | Address on file | | | | | | | |
| 398633 | PENA JIMENEZ, EDIL | Address on file | | | | | | | |
| 398634 | PENA JIMENEZ, ELSA R. | Address on file | | | | | | | |
| 809991 | PENA JIMENEZ, SARA | Address on file | | | | | | | |
| 398635 | PENA JIMENEZ, SARA D. | Address on file | | | | | | | |
| 398598 | PEÑA JIMENO MD, IVELISE | Address on file | | | | | | | |
| 398636 | PENA JUSINO, SANDRA | Address on file | | | | | | | |
| 398637 | PENA LEBRON, SORAYA | Address on file | | | | | | | |
| 398638 | PENA LEON, EDIGNSON T. | Address on file | | | | | | | |
| 737182 | PENA LINARES LOURDES | VALLE ARRIBA HEIGHTS | CJ8 CALLE 138 URB VALLE ARRIBA HTS | | | CAROLINA | PR | 00983 | |
| 398639 | PENA LINARES, LOURDES | Address on file | | | | | | | |
| 398640 | PENA LIQUET, EDITH | Address on file | | | | | | | |
| 398641 | PENA LLANOS, MADELINE | Address on file | | | | | | | |
| 398642 | PENA LLANOS, RUTH I. | Address on file | | | | | | | |
| 398643 | PENA LOPEZ, BRENDA | Address on file | | | | | | | |
| 398644 | PENA LOPEZ, CARMEN M | Address on file | | | | | | | |
| 398645 | PENA LOPEZ, DARIANI | Address on file | | | | | | | |
| 398646 | PENA LOPEZ, EDGARDO | Address on file | | | | | | | |
| 809992 | PENA LOPEZ, EDWARD | Address on file | | | | | | | |
| 398647 | PENA LOPEZ, EDWARD | Address on file | | | | | | | |
| 809993 | PENA LOPEZ, ELIZABETH M | Address on file | | | | | | | |
| 398648 | PENA LOPEZ, EVA | Address on file | | | | | | | |
| 398649 | PENA LOPEZ, FERNANDO | Address on file | | | | | | | |
| 809994 | PENA LOPEZ, FRANCISCA | Address on file | | | | | | | |
| 398650 | PENA LOPEZ, GERMAN | Address on file | | | | | | | |
| 398651 | PENA LOPEZ, IRIS V | Address on file | | | | | | | |
| 398652 | PENA LOPEZ, JORGE L | Address on file | | | | | | | |
| 398653 | PENA LOPEZ, JOSELITO | Address on file | | | | | | | |
| 398654 | PENA LOPEZ, KARELIZ | Address on file | | | | | | | |
| 398655 | PENA LOPEZ, MAYRA L | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 863 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 398656 | PENA LOPEZ, MILCA | Address on file | | | | | | | |
| 398657 | PENA LOPEZ, ORLANDO | Address on file | | | | | | | |
| 2013620 | PENA LOPEZ, ORLANDO | Address on file | | | | | | | |
| 398658 | PENA LOPEZ, RAUL | Address on file | | | | | | | |
| 398659 | PENA LOPEZ, RUTH M | Address on file | | | | | | | |
| 398660 | PENA LOPEZ, RUTH M | Address on file | | | | | | | |
| 809995 | PENA LOPEZ, TAMARA | Address on file | | | | | | | |
| 398661 | PENA LOPEZ, TAMARA | Address on file | | | | | | | |
| 398662 | PENA LOPEZ, WILFREDO | Address on file | | | | | | | |
| 809996 | PENA LOPEZ, WILFREDO | Address on file | | | | | | | |
| 398663 | PENA LORA, MAXIMA | Address on file | | | | | | | |
| 398664 | Pena Lorenzi, Mayra | Address on file | | | | | | | |
| 2175949 | PENA LUGO, MR. MIGUEL A. | Address on file | | | | | | | |
| 398665 | PEÑA LUGUERA, JUAN C | Address on file | | | | | | | |
| 398665 | PEÑA LUGUERA, JUAN C | Address on file | | | | | | | |
| 1421037 | PEÑA LUGUERA, JUAN C. | PEÑA LUGUERA, JUAN C. | ANEXO 292 EDIF 8 C9 PO BOX 60700 | | | BAYAMON | PR | 00960 | |
| 1421038 | PEÑA LUGUERA, JUAN C. Y RAMÍREZ CRUZ, JORGE MIGUEL | PEÑA LUGUERA, JUAN C. | ANEXO 292 EDIF 8 C9 PO BOX 60700 | | | BAYAMON | PR | 00960 | |
| 1421039 | PEÑA LUGUERAS, JUAN C. | PEÑA LUGUERA, JUAN C. | ANEXO 292 EDIF 8 C9 PO BOX 60700 | | | BAYAMON | PR | 00960 | |
| 398666 | PENA MALDONADO, CARLOS M | Address on file | | | | | | | |
| 398667 | PEÑA MALDONADO, CARLOS M. | Address on file | | | | | | | |
| 809997 | PENA MALDONADO, HARRY | Address on file | | | | | | | |
| 398668 | PENA MALDONADO, HARRY | Address on file | | | | | | | |
| 398669 | PENA MALDONADO, JOEL | Address on file | | | | | | | |
| 398670 | PENA MALDONADO, LEOCADIO | Address on file | | | | | | | |
| 398671 | PENA MALDONADO, LUIS | Address on file | | | | | | | |
| 809998 | PENA MALDONADO, LYDIA I | Address on file | | | | | | | |
| 398672 | PENA MALDONADO, LYDIA I | Address on file | | | | | | | |
| 398673 | PENA MALDONADO, RAMON A | Address on file | | | | | | | |
| 1999854 | Pena Maldonado, Yolanda | Address on file | | | | | | | |
| 398674 | PENA MANZANO, EVELYN | Address on file | | | | | | | |
| 398675 | PENA MARCANO, CARMEN O | Address on file | | | | | | | |
| 398676 | Pena Marquez, Sheila M. | Address on file | | | | | | | |
| 398677 | PENA MARQUEZ, WILNELIA | Address on file | | | | | | | |
| 809999 | PENA MARRERO, JAIME | Address on file | | | | | | | |
| 810000 | PENA MARRERO, MARI CARMEN | Address on file | | | | | | | |
| 398678 | PENA MARTI, ANGEL | Address on file | | | | | | | |
| 398679 | PENA MARTI, GLORIA | Address on file | | | | | | | |
| 398680 | PENA MARTINEZ, DALILA | Address on file | | | | | | | |
| 398681 | Pena Martinez, Dalila R | Address on file | | | | | | | |
| 398682 | PENA MARTINEZ, ELGA | Address on file | | | | | | | |
| 398683 | PENA MARTINEZ, HECTOR | Address on file | | | | | | | |
| 398684 | PENA MARTINEZ, JORGE | Address on file | | | | | | | |
| 398685 | PENA MARTINEZ, JUAN | Address on file | | | | | | | |
| 398687 | PENA MARTINEZ, JULIA | Address on file | | | | | | | |
| 398688 | Pena Martinez, Manuel J | Address on file | | | | | | | |
| 398689 | PENA MARTINEZ, MARIA | Address on file | | | | | | | |
| 2203808 | Pena Martinez, Maria C | Address on file | | | | | | | |
| 398690 | PENA MARTINEZ, MYRIAM | Address on file | | | | | | | |
| 398691 | PENA MARTINEZ, WALDO A | Address on file | | | | | | | |
| 2054878 | Pena Martinez, Waldo Amaury | Address on file | | | | | | | |
| 398692 | PENA MASAS, MIGUEL A. | Address on file | | | | | | | |
| 398693 | PENA MATA, BARTOLA | Address on file | | | | | | | |
| 398694 | PENA MATEO, ROBERT | Address on file | | | | | | | |
| 398695 | PENA MATO, ANA LINA M | Address on file | | | | | | | |
| 1910305 | Pena Matos, Ana Lina | Address on file | | | | | | | |
| 2058742 | Pena Matos, Analina | Address on file | | | | | | | |
| 2058742 | Pena Matos, Analina | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1778198 | PENA MATOS, ANALINA M | Address on file | | | | | | | |
| 1778198 | PENA MATOS, ANALINA M | Address on file | | | | | | | |
| 810001 | PENA MATOS, ANYRA | Address on file | | | | | | | |
| 398696 | PENA MATOS, ANYRA I | Address on file | | | | | | | |
| 398697 | PENA MATOS, JORGE O. | Address on file | | | | | | | |
| 398698 | PENA MAYSONET, EDNA | Address on file | | | | | | | |
| 398699 | PENA MAYSONET, HERIALBERTO | Address on file | | | | | | | |
| 810002 | PENA MCCANDLESS, LUCY J | Address on file | | | | | | | |
| 398700 | PENA MCCANDLESS, LUCY J | Address on file | | | | | | | |
| 398701 | PENA MEDINA, ANGIE GRISEL | Address on file | | | | | | | |
| 398702 | PENA MEDINA, EDNAN | Address on file | | | | | | | |
| 398703 | PENA MEDINA, JUAN | Address on file | | | | | | | |
| 2020900 | Pena Medina, Leonides | Address on file | | | | | | | |
| 1422821 | PEÑA MEDINA, WANDA | REINALDO MALDONADO VELEZ | COSVI OFFICE COMPLEX | SUITE 201 AVE. AMÉRICO MIRANDA # 400 | | SAN JUAN | PR | 00927 | |
| 398704 | PENA MEDRA, NIURCA | Address on file | | | | | | | |
| 398705 | PENA MEJIAS, JOSE J | Address on file | | | | | | | |
| 1592367 | Pena Mejias, Jose J | Address on file | | | | | | | |
| 1646229 | Pena Mejias, Jose J. | Address on file | | | | | | | |
| 398706 | PEÑA MELENDEZ, CARMEN N. | Address on file | | | | | | | |
| 398707 | PENA MELENDEZ, ELIZABETH | Address on file | | | | | | | |
| 398708 | PENA MENDEZ, ANGEL | Address on file | | | | | | | |
| 398709 | PENA MENDEZ, JULIAN | Address on file | | | | | | | |
| 398710 | PENA MENDEZ, LUIS | Address on file | | | | | | | |
| 398711 | PENA MENDEZ, LUIS | Address on file | | | | | | | |
| 398712 | PENA MERCADO, GRISSELLE | Address on file | | | | | | | |
| 398713 | PENA MERCADO, ISRAEL | Address on file | | | | | | | |
| 2013239 | Pena Merced, Evelyn | Address on file | | | | | | | |
| 398714 | PENA MERCED, EVELYN | Address on file | | | | | | | |
| 398715 | PENA MICHES, CERVANTES | Address on file | | | | | | | |
| 398716 | PENA MIRABAL, ANA | Address on file | | | | | | | |
| 398717 | PENA MIRANDA, ANTONIO | Address on file | | | | | | | |
| 398718 | PENA MIRANDA, JOSE | Address on file | | | | | | | |
| 1960387 | Pena Miranda, Marisol | Address on file | | | | | | | |
| 1808967 | Pena Miranda, Marisol | Address on file | | | | | | | |
| 2005221 | Pena Miranda, Marisol | Address on file | | | | | | | |
| 398719 | PENA MIRANDA, MARISOL | Address on file | | | | | | | |
| 398720 | Pena Miranda, Yesenia | Address on file | | | | | | | |
| 398721 | PENA MOLINA, LILA | Address on file | | | | | | | |
| 398722 | PENA MOLINA, ZORAIDA | Address on file | | | | | | | |
| 398723 | PENA MONROIG, EVELYN | Address on file | | | | | | | |
| 810003 | PENA MONROIG, EVELYN | Address on file | | | | | | | |
| 398724 | PENA MONROIG, RICARDO | Address on file | | | | | | | |
| 2012050 | PENA MONSERRATE, ANA E | Address on file | | | | | | | |
| 398725 | PENA MONTANEZ, CARLOS | Address on file | | | | | | | |
| 398726 | PENA MONTANEZ, MAYRA | Address on file | | | | | | | |
| 398727 | PENA MONTES, AIDA | Address on file | | | | | | | |
| 398729 | PENA MORALES, CANDIDA | Address on file | | | | | | | |
| 398730 | PENA MORALES, CARLOS | Address on file | | | | | | | |
| 398731 | PENA MORALES, DIANA D | Address on file | | | | | | | |
| 398732 | PENA MORALES, JESSICA | Address on file | | | | | | | |
| 398733 | PENA MORALES, LUZ N | Address on file | | | | | | | |
| 398734 | PENA MORALES, SASHIRA L | Address on file | | | | | | | |
| 810004 | PENA MORALES, YOLANDA I | Address on file | | | | | | | |
| 398735 | PENA MORALES, YOLANDA I | Address on file | | | | | | | |
| 1575952 | Peña Morales, Yolanda I | Address on file | | | | | | | |
| 1576002 | Peña Morales, Yolanda Ivette | Address on file | | | | | | | |
| 1575972 | Peña Morales, Yolanda Ivette | Address on file | | | | | | | |
| 810005 | PENA MORALES, ZORAIDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 865 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 398736 | PENA MORENO, ANGEL | Address on file | | | | | | | |
| 810006 | PENA MOTTA, LINNETTE | Address on file | | | | | | | |
| 398737 | PENA MOYA, SORIA I | Address on file | | | | | | | |
| 398738 | PENA MOYANO, SARITZA | Address on file | | | | | | | |
| 398739 | PENA MUNOZ, JESUS | Address on file | | | | | | | |
| 398740 | PENA MUNOZ, RAFAEL | Address on file | | | | | | | |
| 398741 | Pena Napoleon, Elknie | Address on file | | | | | | | |
| 398742 | PENA NATAL, JESUS M. | Address on file | | | | | | | |
| 398743 | PENA NAVARRO, ARACELIS | Address on file | | | | | | | |
| 398744 | PENA NAVARRO, CARMEN J | Address on file | | | | | | | |
| 398745 | PENA NEGRON, GLADYS | Address on file | | | | | | | |
| 398746 | PENA NEGRON, GLADYS | Address on file | | | | | | | |
| 398728 | PENA NEGRON, MARIBEL | Address on file | | | | | | | |
| 1900217 | PENA NEGRON, MIRIAM | A42 SAN MARTIN | URB SAGRADO CORALON | | | GUANICA | PR | 00653 | |
| 398747 | PENA NEGRON, MIRIAM | Address on file | | | | | | | |
| 398748 | PENA NEGRON, YUELI | Address on file | | | | | | | |
| 398749 | PENA NICOLAU, JUANITA | Address on file | | | | | | | |
| 398750 | PENA NIEVES, MARCELINA | Address on file | | | | | | | |
| 398751 | PENA NIEVES, SAMUEL | Address on file | | | | | | | |
| 398752 | PENA NIEVES, VIVIAN | Address on file | | | | | | | |
| 398753 | PENA NOBOA, YENNIFEL | Address on file | | | | | | | |
| 398754 | PENA NOBOA, YENNIFEL | Address on file | | | | | | | |
| 398755 | PEÑA NUÑEZ, BELGICA M | Address on file | | | | | | | |
| 398756 | PENA NUNEZ, JUAN A | Address on file | | | | | | | |
| 398757 | PENA NUNEZ, MABEL | Address on file | | | | | | | |
| 398758 | PENA OCASIO, LUIS | Address on file | | | | | | | |
| 398759 | PENA OLAVARRIA, YVETTE | Address on file | | | | | | | |
| 398760 | PENA OLIVAREZ, ANGEL | Address on file | | | | | | | |
| 398761 | PENA OLMEDA, IRIZAIDA | Address on file | | | | | | | |
| 398762 | PENA ORELLANA, AMARILYS | Address on file | | | | | | | |
| 398763 | PENA ORTIZ MD, IRMA I | Address on file | | | | | | | |
| 398764 | PENA ORTIZ, ANTONIO | Address on file | | | | | | | |
| 398765 | Pena Ortiz, Bismark | Address on file | | | | | | | |
| 398766 | Pena Ortiz, Carlos J | Address on file | | | | | | | |
| 810008 | PENA ORTIZ, CONFESORA | Address on file | | | | | | | |
| 398768 | PENA ORTIZ, HECTOR | Address on file | | | | | | | |
| 398769 | Pena Ortiz, Israel | Address on file | | | | | | | |
| 398770 | PENA ORTIZ, IVAN | Address on file | | | | | | | |
| 398771 | PENA ORTIZ, IVAN | Address on file | | | | | | | |
| 398772 | PENA ORTIZ, IVETTE | Address on file | | | | | | | |
| 398773 | PENA ORTIZ, JOEL | Address on file | | | | | | | |
| 398774 | PENA ORTIZ, JOELY | Address on file | | | | | | | |
| 398776 | PENA ORTIZ, MILANI | Address on file | | | | | | | |
| 398777 | PENA ORTIZ, NILDA L. | Address on file | | | | | | | |
| 398778 | PENA ORTIZ, RAMONA | Address on file | | | | | | | |
| 398779 | PENA OSORIO, YOLANDA | Address on file | | | | | | | |
| 398780 | PENA OTERO, ALFREDO | Address on file | | | | | | | |
| 398781 | PENA OTERO, HECTOR | Address on file | | | | | | | |
| 1701496 | PENA OTERO, SHELLY | Address on file | | | | | | | |
| 398782 | PENA OTERO, SHELLY | Address on file | | | | | | | |
| 398783 | PENA OTERO, WALESKA | Address on file | | | | | | | |
| 398784 | Pena Pabon, Yanilka M. | Address on file | | | | | | | |
| 810009 | PENA PADRO, ANA | Address on file | | | | | | | |
| 398785 | PENA PAGAN, BRENDA L. | Address on file | | | | | | | |
| 398786 | PENA PAGAN, CARMEN M | Address on file | | | | | | | |
| 398787 | PENA PAGAN, HERIBERTO | Address on file | | | | | | | |
| 398788 | PENA PAGAN, WANDA | Address on file | | | | | | | |
| 398789 | PENA PALAU, GUSTAVO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 866 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 398790 | PENA PARRA, GRACE | Address on file | | | | | | | |
| 398791 | Pena Pascual, Ismael | Address on file | | | | | | | |
| 398792 | PENA PAULINO, JESSICA J. | Address on file | | | | | | | |
| 398793 | PENA PAYERO, ELIZABETH | Address on file | | | | | | | |
| 398794 | PENA PENA, BETTY | Address on file | | | | | | | |
| 398795 | PENA PENA, BISMARK R | Address on file | | | | | | | |
| 398796 | PENA PENA, DANIA E | Address on file | | | | | | | |
| 1460308 | PENA PENA, DANIA E | Address on file | | | | | | | |
| 398797 | PENA PENA, EVELIA | Address on file | | | | | | | |
| 398798 | PENA PENA, JORGE | Address on file | | | | | | | |
| 398799 | PENA PENA, KEOVADY | Address on file | | | | | | | |
| 398800 | PENA PENA, NIXON | Address on file | | | | | | | |
| 398801 | PENA PENA, RODOLFO | Address on file | | | | | | | |
| 1648817 | Pena Pena, Rodolfo | Address on file | | | | | | | |
| 398802 | PENA PENA, SILO E | Address on file | | | | | | | |
| 398803 | PENA PENA, WANDA I | Address on file | | | | | | | |
| 398804 | PENA PENA, WILLIAM J | Address on file | | | | | | | |
| 398805 | PENA PERALTA, STEPHANIE | Address on file | | | | | | | |
| 398807 | PENA PEREIRA, EDGAR A. | Address on file | | | | | | | |
| 398808 | PENA PEREYRA, NANCY | Address on file | | | | | | | |
| 398809 | PENA PEREZ, ANTONIO R. | Address on file | | | | | | | |
| 398810 | PENA PEREZ, BISMARY | Address on file | | | | | | | |
| 398811 | PENA PEREZ, CARMEN | Address on file | | | | | | | |
| 398812 | PENA PEREZ, CARMEN | Address on file | | | | | | | |
| 398813 | PENA PEREZ, CARMEN | Address on file | | | | | | | |
| 398814 | PENA PEREZ, CARMEN M | Address on file | | | | | | | |
| 398815 | PENA PEREZ, ELBA | Address on file | | | | | | | |
| 810010 | PENA PEREZ, ELIA | Address on file | | | | | | | |
| 810011 | PENA PEREZ, ILEANA | Address on file | | | | | | | |
| 810012 | PENA PEREZ, IVONNE | Address on file | | | | | | | |
| 398817 | PENA PEREZ, MARLON RADAMES | Address on file | | | | | | | |
| 398818 | Pena Perez, Oscar | Address on file | | | | | | | |
| 398819 | PENA PEREZ, OSCAR | Address on file | | | | | | | |
| 398820 | PENA PEREZ, VLADIMIR | Address on file | | | | | | | |
| 810013 | PENA PEREZ, WILMA | Address on file | | | | | | | |
| 398823 | PENA PIMIENTA, JUSTO | Address on file | | | | | | | |
| 398824 | PENA PINA, ELIAS | Address on file | | | | | | | |
| 1425658 | PENA PINA, ELIAS | Address on file | | | | | | | |
| 398826 | PENA PINEIRO, KEVIN | Address on file | | | | | | | |
| 1825538 | Pena Pinto, Marlyn I. | Address on file | | | | | | | |
| 398827 | PENA PIZARRO, LUISA | Address on file | | | | | | | |
| 2143955 | Pena Plaza, Alejandro | Address on file | | | | | | | |
| 398828 | Pena Plaza, Aristides | Address on file | | | | | | | |
| 398829 | Pena Pomales, Jesus | Address on file | | | | | | | |
| 398830 | PENA POU, LUIS | Address on file | | | | | | | |
| 398831 | PENA PRATTS, JOSE O. | Address on file | | | | | | | |
| 398832 | PENA PRATTS, MARIA DE L | Address on file | | | | | | | |
| 810014 | PENA PRATTS, ROSA M | Address on file | | | | | | | |
| 398833 | PENA QUILES, CARLOS A | Address on file | | | | | | | |
| 398834 | PENA QUINONES, HERMET | Address on file | | | | | | | |
| 398835 | Pena Quinones, Hipolito | Address on file | | | | | | | |
| 398836 | PENA QUINONES, JEYLISSE | Address on file | | | | | | | |
| 398837 | Pena Quinones, Migneida | Address on file | | | | | | | |
| 398838 | PENA QUINONES, SHEILA | Address on file | | | | | | | |
| 398839 | PENA QUINTERO, NORA M. | Address on file | | | | | | | |
| 398840 | PENA RAMIREZ, ANGEL RAFAEL | Address on file | | | | | | | |
| 398841 | PENA RAMIREZ, GABRIEL E | Address on file | | | | | | | |
| 398842 | PENA RAMIREZ, ISAMAR | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 867 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 398843 | PENA RAMIREZ, ITZAMAR | Address on file | | | | | | | |
| 398844 | PENA RAMIREZ, JESUS | Address on file | | | | | | | |
| 398845 | PENA RAMIREZ, JESUS | Address on file | | | | | | | |
| 398846 | Pena Ramirez, Laura E. | Address on file | | | | | | | |
| 398847 | PENA RAMIREZ, OLGA M | Address on file | | | | | | | |
| 810015 | PENA RAMIREZ, ROSYMAR | Address on file | | | | | | | |
| 398848 | PENA RAMIREZ, ROSYMAR | Address on file | | | | | | | |
| 398849 | PENA RAMIREZ, SARA J | Address on file | | | | | | | |
| 398850 | PENA RAMIREZ, YARISMAR | Address on file | | | | | | | |
| 2222547 | Pena Ramirez, Zoraida | Address on file | | | | | | | |
| 2222386 | Peña Ramírez, Zoraida | Address on file | | | | | | | |
| 398851 | PENA RAMOS, CARLOS J. | Address on file | | | | | | | |
| 398852 | PENA RAMOS, CARMEN E | Address on file | | | | | | | |
| 398853 | PENA RAMOS, EDGAR | Address on file | | | | | | | |
| 398854 | PENA RAMOS, EDWIN | Address on file | | | | | | | |
| 398855 | PENA RAMOS, EFRAIN | Address on file | | | | | | | |
| 810016 | PENA RAMOS, FELIX | Address on file | | | | | | | |
| 398857 | PENA RAMOS, IRIS A | Address on file | | | | | | | |
| 398858 | PENA RAMOS, IVELIS | Address on file | | | | | | | |
| 2013780 | Pena Ramos, Jesus | Address on file | | | | | | | |
| 810017 | PENA RAMOS, JESUS | Address on file | | | | | | | |
| 398859 | PENA RAMOS, JESUS | Address on file | | | | | | | |
| 398860 | Pena Ramos, Juanita | Address on file | | | | | | | |
| 398861 | PENA RAMOS, JUANITA | Address on file | | | | | | | |
| 398862 | PENA RAMOS, LISETTE | Address on file | | | | | | | |
| 398863 | PENA RAMOS, MARIBEL | Address on file | | | | | | | |
| 398864 | PENA RAMOS, MARIED | Address on file | | | | | | | |
| 810018 | PENA RAMOS, MARIED | Address on file | | | | | | | |
| 398865 | PENA RAMOS, VANESSA | Address on file | | | | | | | |
| 1832488 | Pena Ramos, Wallies | Address on file | | | | | | | |
| 398866 | PENA RAMOS, WALLIES | Address on file | | | | | | | |
| 810019 | PENA RAMOS, WILFREDO | Address on file | | | | | | | |
| 1607035 | Peña Ramos, Wilfredo | Address on file | | | | | | | |
| 398869 | PENA RAMOS, YASHIRA | Address on file | | | | | | | |
| 398868 | PENA RAMOS, YASHIRA | Address on file | | | | | | | |
| 854127 | PEÑA RAMOS,YASHIRA | Address on file | | | | | | | |
| 398870 | PENA REYES, KEVEN | Address on file | | | | | | | |
| 398871 | PENA REYES, MOISES | Address on file | | | | | | | |
| 398872 | PENA REYES, NELSON | Address on file | | | | | | | |
| 398873 | PENA REYES, OTILIO | Address on file | | | | | | | |
| 15651 | PENA RIOS, ALLAN A | Address on file | | | | | | | |
| 398874 | PENA RIOS, GLADYS A | Address on file | | | | | | | |
| 810020 | PENA RIOS, GLADYS A | Address on file | | | | | | | |
| 398875 | PENA RIOS, JOAQUIN | Address on file | | | | | | | |
| 854128 | PEÑA RÍOS, JOAQUÍN | Address on file | | | | | | | |
| 398876 | Pena Rios, Wilberto | Address on file | | | | | | | |
| 398877 | PENA RIVAS, MIGUEL | Address on file | | | | | | | |
| 835088 | PENA RIVERA, ALBA J | Address on file | | | | | | | |
| 398878 | PENA RIVERA, ALBA J | Address on file | | | | | | | |
| 854129 | PEÑA RIVERA, ALBA J. | Address on file | | | | | | | |
| 398879 | PENA RIVERA, ALBERTO | Address on file | | | | | | | |
| 398880 | PENA RIVERA, ALBERTO | Address on file | | | | | | | |
| 398881 | Pena Rivera, Angel E | Address on file | | | | | | | |
| 810021 | PENA RIVERA, ANIMARY | Address on file | | | | | | | |
| 398882 | PENA RIVERA, CARLOS J. | Address on file | | | | | | | |
| 398883 | PENA RIVERA, CARMEN L | Address on file | | | | | | | |
| 398884 | PENA RIVERA, DANIEL | Address on file | | | | | | | |
| 398885 | PENA RIVERA, DINORAH | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 398886 | PENA RIVERA, DOLORES | Address on file | | | | | | | |
| 398887 | PENA RIVERA, ELLIUD | Address on file | | | | | | | |
| 398888 | PENA RIVERA, HELEN | Address on file | | | | | | | |
| 398889 | PENA RIVERA, HILDA I | Address on file | | | | | | | |
| 398890 | PENA RIVERA, JONATHAN | Address on file | | | | | | | |
| 398891 | PENA RIVERA, JONATHAN | Address on file | | | | | | | |
| 398892 | PENA RIVERA, JORGE | Address on file | | | | | | | |
| 398893 | PENA RIVERA, JORGE L | Address on file | | | | | | | |
| 398894 | PENA RIVERA, JOSE | Address on file | | | | | | | |
| 398895 | PENA RIVERA, LOURDES I | Address on file | | | | | | | |
| 398897 | PENA RIVERA, MAYRA | Address on file | | | | | | | |
| 398898 | PENA RIVERA, MIGDALIA | Address on file | | | | | | | |
| 398899 | PENA RIVERA, MYRAIDA | Address on file | | | | | | | |
| 398900 | PENA RIVERA, NICOLE M. | Address on file | | | | | | | |
| 854130 | PEÑA RIVERA, NICOLE M. | Address on file | | | | | | | |
| 398901 | PENA RIVERA, NORMA | Address on file | | | | | | | |
| 1259079 | PENA RIVERA, NORMA | Address on file | | | | | | | |
| 810022 | PENA RIVERA, NORMA | Address on file | | | | | | | |
| 398902 | PENA RIVERA, NORMA I | Address on file | | | | | | | |
| 398903 | Pena Rivera, Rafael F | Address on file | | | | | | | |
| 398905 | PENA RIVERA, ROSA H | Address on file | | | | | | | |
| 398906 | PENA RIVERA, ROSSANA M | Address on file | | | | | | | |
| 398907 | PENA RIVERA, SANDRA | Address on file | | | | | | | |
| 398908 | PENA RIVERA, WALLACE | Address on file | | | | | | | |
| 398909 | PENA ROBLES, FERNANDO L. | Address on file | | | | | | | |
| 398910 | PENA ROBLES, PABLO | Address on file | | | | | | | |
| 810023 | PENA RODRIGUEZ, ELBA | Address on file | | | | | | | |
| 398911 | PENA RODRIGUEZ, ELBA | Address on file | | | | | | | |
| 1738307 | Peña Rodríguez, Elba J. | Address on file | | | | | | | |
| 398912 | PENA RODRIGUEZ, GRACE | Address on file | | | | | | | |
| 398913 | PENA RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 398914 | PENA RODRIGUEZ, HECTOR L. | Address on file | | | | | | | |
| 854131 | PEÑA RODRIGUEZ, HECTOR L. | Address on file | | | | | | | |
| 398915 | PENA RODRIGUEZ, ISABEL | Address on file | | | | | | | |
| 810024 | PENA RODRIGUEZ, JHENSEN H | Address on file | | | | | | | |
| 398916 | Pena Rodriguez, Joel | Address on file | | | | | | | |
| 398917 | PENA RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 398918 | PENA RODRIGUEZ, JULIO | Address on file | | | | | | | |
| 1576194 | Peña Rodríguez, Keila | Address on file | | | | | | | |
| 398919 | PENA RODRIGUEZ, LESLIE | Address on file | | | | | | | |
| 810025 | PENA Rodriguez, LIMARYS I | Address on file | | | | | | | |
| 398920 | Pena Rodriguez, Luis E | Address on file | | | | | | | |
| 398921 | PENA RODRIGUEZ, MARTA I | Address on file | | | | | | | |
| 398922 | PENA RODRIGUEZ, NANCY | Address on file | | | | | | | |
| 398923 | PENA RODRIGUEZ, NATIVIDAD | Address on file | | | | | | | |
| 398924 | PENA RODRIGUEZ, NIMIA | Address on file | | | | | | | |
| 398925 | Pena Rodriguez, Octavio | Address on file | | | | | | | |
| 398926 | PENA RODRIGUEZ, OSVALDO | Address on file | | | | | | | |
| 2149699 | Peña Rodriguez, Porfirio | Address on file | | | | | | | |
| 398927 | PENA RODRIGUEZ, ROSS M | Address on file | | | | | | | |
| 1259080 | PENA RODRIGUEZ, SANDRA | Address on file | | | | | | | |
| 398928 | PENA RODRIGUEZ, SANDRA A | Address on file | | | | | | | |
| 398929 | PENA RODRIGUEZ, SONIA M. | Address on file | | | | | | | |
| 398930 | PENA RODRIQUEZ, JOEL | Address on file | | | | | | | |
| 398931 | PENA ROLDAN, HIRAM | Address on file | | | | | | | |
| 398932 | PENA ROLDAN, HIRAM | Address on file | | | | | | | |
| 398933 | PENA ROLDAN, JESUS M | Address on file | | | | | | | |
| 398934 | PENA ROLDAN, LUZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 398935 | PENA ROMAN, ELIZABETH | Address on file | | | | | | | |
| 398936 | PENA ROMAN, NYDIA | Address on file | | | | | | | |
| 398937 | PENA ROMAN, VILMA | Address on file | | | | | | | |
| 1259081 | PENA ROMERO, CORAL | Address on file | | | | | | | |
| 398939 | PENA ROMERO, KARLA | Address on file | | | | | | | |
| 398940 | PENA ROMERO, RAFAEL A. | Address on file | | | | | | | |
| 398941 | PENA ROSA, ADLENE | Address on file | | | | | | | |
| 398942 | PENA ROSA, ANGEL | Address on file | | | | | | | |
| 398943 | Pena Rosa, Rolando | Address on file | | | | | | | |
| 810027 | PENA ROSADO, ALEJANDRA | Address on file | | | | | | | |
| 810028 | PENA ROSADO, ANGELICA | Address on file | | | | | | | |
| 1259082 | PENA ROSADO, DARIEL | Address on file | | | | | | | |
| 810029 | PENA ROSADO, GLORIANA | Address on file | | | | | | | |
| 810030 | PENA ROSADO, GLORIANA | Address on file | | | | | | | |
| 398944 | PENA ROSADO, GLORIANA M | Address on file | | | | | | | |
| 398945 | PENA ROSADO, JOSE A | Address on file | | | | | | | |
| 398946 | PENA ROSADO, LUZAINA | Address on file | | | | | | | |
| 398947 | PENA ROSADO, ROXANA | Address on file | | | | | | | |
| 810031 | PENA ROSADO, ROXANA | Address on file | | | | | | | |
| 398948 | PENA ROSADO, YAHDI' EL | Address on file | | | | | | | |
| 398949 | PENA ROSADO, YAHDIEL | Address on file | | | | | | | |
| 398950 | PENA ROSARIO, CARLOS | Address on file | | | | | | | |
| 398951 | PENA ROSARIO, LOURDES | Address on file | | | | | | | |
| 810032 | PENA ROSARIO, MILAGROS | Address on file | | | | | | | |
| 398952 | PENA ROSARIO, MILAGROS I | Address on file | | | | | | | |
| 398953 | PENA RUIZ, GABRIEL | Address on file | | | | | | | |
| 398954 | PENA RUIZ, HARRY | Address on file | | | | | | | |
| 398955 | PENA RUIZ, MADELINE | Address on file | | | | | | | |
| 398956 | PENA RUIZ, MAYRA | Address on file | | | | | | | |
| 398957 | PENA RUIZ, VICTOR | Address on file | | | | | | | |
| 1776984 | Peña Saez, Laura E. | Address on file | | | | | | | |
| 1776984 | Peña Saez, Laura E. | Address on file | | | | | | | |
| 1711543 | Peña Sáez, Laura E. | Address on file | | | | | | | |
| 1711543 | Peña Sáez, Laura E. | Address on file | | | | | | | |
| 398958 | PENA SANCHEZ, AICHA | Address on file | | | | | | | |
| 398959 | PENA SANCHEZ, ALEJANDRO | Address on file | | | | | | | |
| 398960 | PENA SANCHEZ, CECILIA | Address on file | | | | | | | |
| 398961 | PENA SANCHEZ, CHARLENE | Address on file | | | | | | | |
| 398962 | PENA SANCHEZ, EMERIDA | Address on file | | | | | | | |
| 398963 | PENA SANCHEZ, EMMANUEL | Address on file | | | | | | | |
| 398964 | PENA SANCHEZ, JIMMY | Address on file | | | | | | | |
| 398965 | PENA SANCHEZ, JORGE | Address on file | | | | | | | |
| 398966 | PENA SANTA, BERNICE | Address on file | | | | | | | |
| 1421040 | PEÑA SANTANA, EFRAÍN | EFRAIN PEÑA SANTANA | PO BOX 29595 65 INFANTERÍA STATION | | | SAN JUAN | PR | 00929 | |
| 398967 | PENA SANTANA, EFRAIN L | Address on file | | | | | | | |
| 398968 | PENA SANTANA, ELIZABETH | Address on file | | | | | | | |
| 398969 | Pena Santana, Jose Manuel | Address on file | | | | | | | |
| 398970 | PENA SANTANA, JUANITA | Address on file | | | | | | | |
| 398971 | Pena Santana, Lilliana | Address on file | | | | | | | |
| 398972 | PENA SANTIAGO, CARLOS | Address on file | | | | | | | |
| 810033 | PENA SANTIAGO, CARLOS E | Address on file | | | | | | | |
| 146688 | PENA SANTIAGO, EDDIE A | Address on file | | | | | | | |
| 398973 | PENA SANTIAGO, EDIMAR | Address on file | | | | | | | |
| 398974 | PENA SANTIAGO, FRANCISCO | Address on file | | | | | | | |
| 398975 | PENA SANTIAGO, GINA | Address on file | | | | | | | |
| 1481656 | Pena Santiago, Liliana | Address on file | | | | | | | |
| 398976 | PENA SANTIAGO, MAYRA E. | Address on file | | | | | | | |
| 854132 | PEÑA SANTIAGO, MAYRA E. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 870 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 398977 | PENA SANTIAGO, MINELL | Address on file | | | | | | | |
| 398978 | PENA SANTIAGO, MINELL S | Address on file | | | | | | | |
| 398979 | PENA SANTIAGO, ORLANDO | Address on file | | | | | | | |
| 398980 | PENA SANTIAGO, VILMARI | Address on file | | | | | | | |
| 810034 | PENA SANTIAGO, WADED | Address on file | | | | | | | |
| 398981 | PENA SANTIAGO, WIDELMA | Address on file | | | | | | | |
| 398982 | PENA SANTOS, ARLENE B | Address on file | | | | | | | |
| 398983 | PENA SANTOS, CARMEN I | Address on file | | | | | | | |
| 398884 | PENA SANTOS, DELMIRA | Address on file | | | | | | | |
| 398985 | PENA SANTOS, LUMARIE | Address on file | | | | | | | |
| 398886 | PENA SANTOS, MICHAEL | Address on file | | | | | | | |
| 810035 | PENA SANTOS, ROSA | Address on file | | | | | | | |
| 398987 | PENA SANTOS, ROSA I | Address on file | | | | | | | |
| 1667947 | Pena Santos, Rosa I. | Address on file | | | | | | | |
| 1662173 | PENA SANTOS, VICTOR L | Address on file | | | | | | | |
| 398988 | PENA SANTOS, VICTOR L | Address on file | | | | | | | |
| 398989 | PENA SANTOS, WENDY E | Address on file | | | | | | | |
| 398990 | PENA SELVA, MARIA DEL | Address on file | | | | | | | |
| 398991 | PENA SELVA, MARIA DEL S | Address on file | | | | | | | |
| 398992 | PENA SEPULVEDA, JAIME | Address on file | | | | | | | |
| 1257341 | PENA SERRANO, BENJAMIN | Address on file | | | | | | | |
| 398994 | Pena Serrano, Carlos I | Address on file | | | | | | | |
| 398995 | PENA SERRANO, GLENDA | Address on file | | | | | | | |
| 398996 | PENA SERRANO, HECTOR M | Address on file | | | | | | | |
| 398997 | PENA SERRANO, NYDIA | Address on file | | | | | | | |
| 398998 | Pena Siaca, Nestor M | Address on file | | | | | | | |
| 398999 | PENA SIERRA, ALLAN MICHAELL | Address on file | | | | | | | |
| 399000 | PENA SILVA, ALPHONSE | Address on file | | | | | | | |
| 399001 | PENA SILVA, JOVINO | Address on file | | | | | | | |
| 399002 | PENA SILVA, MARIA | Address on file | | | | | | | |
| 399003 | PENA SOTO, EDNA | Address on file | | | | | | | |
| 810036 | PENA SOTO, ELVIN | Address on file | | | | | | | |
| 1803260 | Pena Soto, Elvin | Address on file | | | | | | | |
| 399004 | PENA SOTO, IRIS D | Address on file | | | | | | | |
| 810038 | PENA SOTO, KEVIN | Address on file | | | | | | | |
| 810039 | PENA SOTO, LUZ N. | Address on file | | | | | | | |
| 399006 | PENA SOTO, LUZ NOELIA | Address on file | | | | | | | |
| 399007 | PENA SOTO, NILSA | Address on file | | | | | | | |
| 2027518 | Pena Soto, Nilsa del C. | Address on file | | | | | | | |
| 399008 | PENA SOTO, RICARDO L | Address on file | | | | | | | |
| 399009 | PENA SOTO, WILLIAM | Address on file | | | | | | | |
| 399010 | PENA SUAREZ, ALTAGRACIA | Address on file | | | | | | | |
| 399011 | PENA SUAREZ, ARCADIO | Address on file | | | | | | | |
| 399012 | PENA SUAREZ, EVELYN | Address on file | | | | | | | |
| 399013 | PENA SUAREZ, GERARDO | Address on file | | | | | | | |
| 1259083 | PENA SUAREZ, OSCAR | Address on file | | | | | | | |
| 399014 | PENA SUAREZ, WANDA | Address on file | | | | | | | |
| 399015 | PENA SUAREZ, WANDA I | Address on file | | | | | | | |
| 399016 | PENA TABOAS, JAVIER | Address on file | | | | | | | |
| 399017 | PENA TIRADO, MARTA I | Address on file | | | | | | | |
| 810041 | PENA TIRADO, MARTA I | Address on file | | | | | | | |
| 849124 | PEÑA TIRIA LUIS | PO BOX 8946 | | | | TOA BAJA | PR | 00910 | |
| 399018 | PENA TORRALES, LUIS A | Address on file | | | | | | | |
| 810042 | PENA TORRES, ARNALDO | Address on file | | | | | | | |
| 399019 | PENA TORRES, ARNALDO | Address on file | | | | | | | |
| 399020 | PENA TORRES, CARMEN | Address on file | | | | | | | |
| 399021 | PENA TORRES, EDDA | Address on file | | | | | | | |
| 399022 | PENA TORRES, IVELISSE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 399023 | PENA TORRES, JAVIER | Address on file | | | | | | | |
| 399024 | PENA TORRES, JOEL | Address on file | | | | | | | |
| 399025 | PENA TORRES, JOSE | Address on file | | | | | | | |
| 399026 | PENA TORRES, JOSE | Address on file | | | | | | | |
| 399027 | PENA TORRES, JOSE | Address on file | | | | | | | |
| 399028 | PENA TORRES, JOSE MANUEL | Address on file | | | | | | | |
| 399029 | PENA TORRES, JOSEAN | Address on file | | | | | | | |
| 399030 | PENA TORRES, LUZ | Address on file | | | | | | | |
| 1488021 | PENA TORRES, LUZ E | Address on file | | | | | | | |
| 854133 | PEÑA TORRES, LUZ E. | Address on file | | | | | | | |
| 399031 | PENA TORRES, MAGDELINE | Address on file | | | | | | | |
| 399032 | PENA TORRES, MARGARITA | Address on file | | | | | | | |
| 1421041 | PENA TORRES, MARIELY | MARIELY PEÑA TORRES | PO BOX 5259 | | | YAUCO | PR | 00698 | |
| 1999634 | PENA TORRES, MARIELY | Address on file | | | | | | | |
| 810043 | PENA TORRES, WANDA Y | Address on file | | | | | | | |
| 399036 | PENA UBILES, JUAN | Address on file | | | | | | | |
| 849125 | PEÑA URIONDO ZORAIDA | VILLAS DE LA MARINA | N12 CALLE 8 | | | CAROLINA | PR | 00979 | |
| 399037 | PENA VALENTIN, ENIDZA | Address on file | | | | | | | |
| 399038 | PENA VALENTIN, RAMON | Address on file | | | | | | | |
| 399039 | PENA VALENZUELA, MARICELIS | Address on file | | | | | | | |
| 399040 | PENA VALLEJO, CARMEN | Address on file | | | | | | | |
| 399041 | PENA VALLEJO, NILO A | Address on file | | | | | | | |
| 399042 | PENA VAZQUEZ, CARLOS | Address on file | | | | | | | |
| 399043 | PENA VAZQUEZ, ELBA I | Address on file | | | | | | | |
| 399044 | PENA VAZQUEZ, EVELYN J. | Address on file | | | | | | | |
| 810044 | PENA VAZQUEZ, FELICITA | Address on file | | | | | | | |
| 399045 | PENA VAZQUEZ, FELICITA | Address on file | | | | | | | |
| 1591184 | Pena Vazquez, Josue | Address on file | | | | | | | |
| 399046 | PENA VAZQUEZ, LUIS | Address on file | | | | | | | |
| 399047 | PENA VEGA, BRENDA | Address on file | | | | | | | |
| 854134 | PENA VEGA, BRENDA | Address on file | | | | | | | |
| 399048 | PENA VEGA, DOMINGO | Address on file | | | | | | | |
| 399049 | Pena Vega, Hamilton | Address on file | | | | | | | |
| 399050 | PENA VEGA, HERIBERTO | Address on file | | | | | | | |
| 399051 | PENA VEGA, JAVIER | Address on file | | | | | | | |
| 399052 | PENA VEGA, JOSE | Address on file | | | | | | | |
| 399053 | PENA VEGA, LORRAINE | Address on file | | | | | | | |
| 810045 | PENA VEGA, LUIS | Address on file | | | | | | | |
| 399054 | Pena Velazquez, Daniel E. | Address on file | | | | | | | |
| 399055 | Pena Velazquez, Francisco Jose | Address on file | | | | | | | |
| 399056 | PENA VELAZQUEZ, HERMINIO | Address on file | | | | | | | |
| 399057 | PENA VELEZ, EDWIN | Address on file | | | | | | | |
| 399058 | PENA VELEZ, FRANCISCO I. | Address on file | | | | | | | |
| 2188759 | PENA VELEZ, HIRAM | Address on file | | | | | | | |
| 399059 | PENA VELEZ, IRIS | Address on file | | | | | | | |
| 399060 | PENA VELEZ, LORNA | Address on file | | | | | | | |
| 399061 | PENA VELEZ, LUZ N | Address on file | | | | | | | |
| 399062 | PENA VELEZ, MANUEL | Address on file | | | | | | | |
| 2174880 | PENA VELEZ, MANUEL H. | HC-06 BOX 12852 | | | | SAN SEBASTIAN | PR | 00685 | |
| 399063 | Pena Velez, Nelson | Address on file | | | | | | | |
| 1815333 | Peña Velez, Nelson | Address on file | | | | | | | |
| 399064 | PENA VELEZ, NOEMI | Address on file | | | | | | | |
| 399065 | Pena Velez, Pelegrin | Address on file | | | | | | | |
| 399066 | PENA VELEZ, RAFAEL | Address on file | | | | | | | |
| 810046 | PENA VENTURA, WANDA I | Address on file | | | | | | | |
| 399067 | PENA VENTURA, WANDA I | Address on file | | | | | | | |
| 399068 | PENA VERA, DELMA | Address on file | | | | | | | |
| 399069 | PENA VIERA, ANGEL LUIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 399070 | PENA VIERA, GRACE M | Address on file | | | | | | | |
| 399071 | PENA VIERA, RAYMOND | Address on file | | | | | | | |
| 399072 | PENA VILLANUEVA, HECTOR L | Address on file | | | | | | | |
| 399073 | PENA VILLANUEVA, ROBERTO | Address on file | | | | | | | |
| 399074 | PENA ZAPATA, RIGOBERTO | Address on file | | | | | | | |
| 399075 | PENA ZAPATA, YNDALY V | Address on file | | | | | | | |
| 399076 | PENA, FABIANA A. | Address on file | | | | | | | |
| 399077 | PENA, FELIX IVAN | Address on file | | | | | | | |
| 2026973 | Pena, Israel Miranda | Address on file | | | | | | | |
| 399078 | Pena, Jose M. | Address on file | | | | | | | |
| 399079 | PENA, JUAN C. | Address on file | | | | | | | |
| 399080 | PENA, JULIAN | Address on file | | | | | | | |
| 2080794 | Pena, Nydia Mercado | Address on file | | | | | | | |
| 2114508 | Pena, Rafael Cuesta | Address on file | | | | | | | |
| 399081 | PENA, RAUL | Address on file | | | | | | | |
| 399082 | PENA, REYNALDO | Address on file | | | | | | | |
| 399083 | PENA, STEVEN | Address on file | | | | | | | |
| 399084 | PENABERTH DIAZ, CARMEN M | Address on file | | | | | | | |
| 399085 | PENAGARCIA, BRYAN | Address on file | | | | | | | |
| 399086 | PENAGARICANO BROWN, SUSANA I. | Address on file | | | | | | | |
| 399087 | PENAGARICANO KINDRATIW, GABRIEL | Address on file | | | | | | | |
| 399088 | PENALBERT ARROYO, LUZ T | Address on file | | | | | | | |
| 399089 | PENALBERT ARROYO, TOMAS | Address on file | | | | | | | |
| 399090 | PENALBERT GONZALEZ, ARTEMIO | Address on file | | | | | | | |
| 1259084 | PENALBERT GONZALEZ, EDDIE | Address on file | | | | | | | |
| 399091 | Penalbert Martinez, Blanca | Address on file | | | | | | | |
| 399092 | PENALBERT RAMOS, JOSE | Address on file | | | | | | | |
| 2159376 | Penalbert Ramos, Jose Luis | Address on file | | | | | | | |
| 399093 | PENALBERT ROSA, MARIA | Address on file | | | | | | | |
| 1425659 | PENALBERT ROSA, SOL M. | Address on file | | | | | | | |
| 1423306 | PEÑALBERT ROSA, SOL M. | Ext. San Agustín 384 Calle 8 San Juan | | | | San Juan | PR | 00926 | |
| 1423288 | PEÑALBERT ROSA, SOL M. | PO Box 9300375 | | | | San Juan | PR | 00928 | |
| 399094 | PENALBERTROSA, SOL M. | Address on file | | | | | | | |
| 399095 | PENALBERTY ROSARIO, DONERIE | Address on file | | | | | | | |
| 399096 | PENALO RAMOS, EDDY | Address on file | | | | | | | |
| 1623061 | Penalosa Clemente, Hilda | Address on file | | | | | | | |
| 810048 | PENALOSA PEREZ, JENNY | Address on file | | | | | | | |
| 399097 | PENALOZA CASTRO, MARINA | Address on file | | | | | | | |
| 399098 | PENALOZA CEPEDA, MARIA D | Address on file | | | | | | | |
| 1844547 | PENALOZA CLEMENTE, CARMEN | Address on file | | | | | | | |
| 399099 | PENALOZA CLEMENTE, CARMEN | Address on file | | | | | | | |
| 399100 | PENALOZA CRUZ, MARCOS | Address on file | | | | | | | |
| 399101 | PENALOZA DE JESUS, ALESKA | Address on file | | | | | | | |
| 399102 | PENALOZA DE JESUS, ALESKA M. | Address on file | | | | | | | |
| 399103 | PENALOZA FALU, EVELYN M | Address on file | | | | | | | |
| 399104 | PENALOZA GRAJALES, MARIA | Address on file | | | | | | | |
| 399105 | PENALOZA LATIMER, AXEL L. | Address on file | | | | | | | |
| 399106 | PENALOZA LOPEZ, BETZAIDA M | Address on file | | | | | | | |
| 810049 | PENALOZA LOPEZ, BETZAIDA M | Address on file | | | | | | | |
| 399107 | PENALOZA MEDINA, ARELISSE | Address on file | | | | | | | |
| 399108 | PENALOZA MEDINA, ARELISSE | Address on file | | | | | | | |
| 399109 | PENALOZA MEDINA, JOSUE J | Address on file | | | | | | | |
| 399110 | PENALOZA MEDINA, SULLEY | Address on file | | | | | | | |
| 399111 | PENALOZA MORALES, DORCI W | Address on file | | | | | | | |
| 810050 | PENALOZA MORALES, DORSI | Address on file | | | | | | | |
| 399112 | PENALOZA PEREZ, JENNY | Address on file | | | | | | | |
| 810051 | PENALOZA PICA, CARMEN | Address on file | | | | | | | |
| 399113 | PENALOZA PICA, CARMEN L | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 399114 | PENALOZA PICA, IRIS N. | Address on file | | | | | | | |
| 1421042 | PEÑALOZA PICA, MARCOS | JUAN E. SERRANO SANTIAGO | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 399115 | PENALOZA PICA, MARCOS A. | Address on file | | | | | | | |
| 399116 | PENALOZA PICA, MARCOS A. | Address on file | | | | | | | |
| 1257342 | PENALOZA PICA, MARCOS A. | Address on file | | | | | | | |
| 399117 | PENALOZA PIZARRO, FRANCISCA | Address on file | | | | | | | |
| 399118 | PENALOZA QUINONES, ANDY | Address on file | | | | | | | |
| 399119 | PENALOZA RODRIGUEZ, JUAN J | Address on file | | | | | | | |
| 399120 | PENALOZA ROMERO, PETRA | Address on file | | | | | | | |
| 810052 | PENALOZA ROMERO, PETRA | Address on file | | | | | | | |
| 399121 | PENALOZA ROMERO, RAUL | Address on file | | | | | | | |
| 399122 | PENALOZA ROSARIO, AUGUSTA | Address on file | | | | | | | |
| 399123 | PENALOZA ROSARIO, FAUSTO | Address on file | | | | | | | |
| 399124 | PENALOZA SANTIAGO, HECTOR | Address on file | | | | | | | |
| 1807580 | Penaloza Santiago, Joann M. | Address on file | | | | | | | |
| 399125 | PENALOZA SANTIAGO, JOANN M. | Address on file | | | | | | | |
| 399126 | PENALOZA TABIA, JUAN DE DIOS | Address on file | | | | | | | |
| 399127 | PENALOZA TORRES, DORIS M | Address on file | | | | | | | |
| 399128 | PENALOZA TORRES, PATSY | Address on file | | | | | | | |
| 399129 | PENALVER MALDONADO, NELLY ANN | Address on file | | | | | | | |
| 399130 | PENALVERT BERRIOS, EDWIN | Address on file | | | | | | | |
| 399131 | PENALVERT BONILLA, SUANETTE | Address on file | | | | | | | |
| 399132 | PENALVERT CINTRON, LUZ E | Address on file | | | | | | | |
| 399133 | PENALVERT CINTRON, RICARDO | Address on file | | | | | | | |
| 810053 | PENALVERT CINTRON, RICARDO | Address on file | | | | | | | |
| 810054 | PENALVERT CINTRON, RICARDO | Address on file | | | | | | | |
| 399134 | PENALVERT COSME, JUAN A | Address on file | | | | | | | |
| 399135 | PENALVERT GONZALEZ, HENRY | Address on file | | | | | | | |
| 854135 | PEÑALVERT GONZALEZ, HENRY | Address on file | | | | | | | |
| 399136 | PENALVERT ROSA, EVA | Address on file | | | | | | | |
| 399137 | PENALVERT VAZQUEZ, ASUNCION | Address on file | | | | | | | |
| 399138 | PENALVERTY ACEVEDO, CHETZIL | Address on file | | | | | | | |
| 399139 | PENALVERTY LEBRON, HECTOR J. | Address on file | | | | | | | |
| 810055 | PENALVERTY RIVERA, LUZ | Address on file | | | | | | | |
| 399140 | PENALVERTY RIVERA, LUZ E | Address on file | | | | | | | |
| 399141 | Peñalverty Rivera, Luz E. | Address on file | | | | | | | |
| 1455359 | Pena-Robles, Fernando L. | Address on file | | | | | | | |
| 399142 | PENATO LANTIGUA, FRANK | Address on file | | | | | | | |
| 399143 | PENCHI SANTANA, JEANIFFER | Address on file | | | | | | | |
| 810056 | PENCHI SANTANA, JEANIFFER | Address on file | | | | | | | |
| 1729703 | Penchi Santana, Jeaniffer Obed | Address on file | | | | | | | |
| 399145 | PENCHI SANTIAGO, STEPHANIE | Address on file | | | | | | | |
| 399146 | PENCHI VELEZ, JOAN MICHELLE | Address on file | | | | | | | |
| 399147 | PENDAS CRUZ, BRENDA | Address on file | | | | | | | |
| 399148 | PENDAS FELICIANO, NORMARI | Address on file | | | | | | | |
| 399149 | PENDAS FELICIANO, NORMARI | Address on file | | | | | | | |
| 399151 | PENDAS MD, NORMARI | Address on file | | | | | | | |
| 399152 | PENEDO ROSARIO , HECTOR C | Address on file | | | | | | | |
| 399154 | PENELOPE CASTELLANOS DILONE | Address on file | | | | | | | |
| 399155 | PENELOPE CASTELLANOS DILONE 685-947 | LCDA. PENELOPE CASTELLANOS | COND. LOMA ALTA VILLAGE EDIF. 808 APTO. 204 | | | CAROLINA | PR | 00987 | |
| 849126 | PENGAD INC | PO BOX 99 | | | | BAYONNE | NJ | 07002 | |
| 849127 | PENGUIN GROUP (USA), INC. | 200 OLD TAPPAN ROAD | | | | OLD TAPPAN | NJ | 07675 | |
| 737183 | PENIEL AUTO SALES | HC 01 BOX 2880 | | | | SABANA HOYOS | PR | 00688-0000 | |
| 399156 | PENIEL RUBEN PLAUD LOPEZ | Address on file | | | | | | | |
| 399157 | PENILLA SOSA, JOSE GUADALUPE | Address on file | | | | | | | |
| 399158 | PENINSULA MANAGEMENT HOLDING | 352 CALLE SAN CLAUDIO | STE 1 PMB 393 | | | SAN JUAN | PR | 00926-4144 | |
| 1651156 | PENLEY MARRERO , JONI APRIL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 874 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1651156 | PENLEY MARRERO , JONI APRIL | Address on file | | | | | | | |
| 399159 | PENN CARMONA, NELLY | Address on file | | | | | | | |
| 399160 | PENN FOUNDATION BEHAV HLTH SVC | 807 LAWN AVE | PO BOX 32 | | | SELLERSVILLE | PA | 18960 0000 | |
| 2156738 | PENN MUTUAL INSURANCE CO. | Address on file | | | | | | | |
| 399161 | PENN NATAL, MICHELLE M. | Address on file | | | | | | | |
| 399144 | PENN SCHOEN AND BERLAND ASSOCIATES | PO BOX 758827 | | | | BALTIMORE | MD | 21275-8827 | |
| 1454952 | Pennerman, William | Address on file | | | | | | | |
| 399162 | PENNERMAN, WILLIAM | Address on file | | | | | | | |
| 399163 | PENNET JORDAN, MARIELASOFIA | Address on file | | | | | | | |
| 399164 | PENNICOOKE AVILES, NICOLE | Address on file | | | | | | | |
| 2180200 | Pennington, Max Y. | 3051 N Parkdale | # 114 | | | Wichita | KS | 67205 | |
| 737184 | PENNOCK GROWERS INC | PO BOX 195537 | | | | SAN JUAN | PR | 00919-5537 | |
| 737185 | PENNOCK LAWN & GARDEN SERVICE | PLAZA RIO HONDO SUITE 100 ZMS INC | | | | BAYAMON | PR | 00619-3100 | |
| 399165 | PENNOCK, VIRGINIA | Address on file | | | | | | | |
| 399166 | PENNSTATE ERIE THE BEHREND COLLEGE | 4851 COLLEGE DR | | | | ERIES | PA | 16563 | |
| 399167 | PENNSYLVANIA HIGHER EDUCATION ASSITANCE AGENCY | POST OFFICE BOX 1463 | | | | HARRISBURG | PA | 17105 | |
| 399168 | Pennsylvania Life Insurance Company | 290 King of Prussia Road | | | | Radnor | PA | 19087 | |
| 737186 | PENNSYLVANIA LIFE INSURANCE COMPANY | 525 NORTH TWELFTH STREET | | | | LEMOYNE | PA | 17043 | |
| 399169 | Pennsylvania Life Insurance Company | Attn: Jack Mackin, Consumer Complaint Contact | 2211 Sanders Road | NBT 10 | | Northbrook | IL | 60062 | |
| 399170 | Pennsylvania Life Insurance Company | Attn: Steve Carlton, Vice President | 2211 Sanders Road | NBT 10 | | Northbrook | IL | 60062 | |
| 399171 | Pennsylvania Life Insurance Company | Attn: William E. Wehner, Jr., President | 2211 Sanders Road | NBT 10 | | Northbrook | IL | 60062 | |
| 2151354 | PENNSYLVANIA LIFE INSURANCE COMPANY | PENNSYLVANIA LIFE INSURANCE CO | ATTN TREASURY DEPARTMENT | ONE CVS DRIVE | | WOONSOCKET | RI | 02895 | |
| 399172 | PENNSYLVANIA MANUFACTURERS ASSO INS COMP | 380 SENTRY PARKWAY | | | | BLUE BELL | PA | 19422 | |
| 399173 | Pennsylvania Manufacturer's Association | 225 State Street | | | | Harrisburg | PA | 17101 | |
| 399174 | Pennsylvania Manufacturer's Association Insurance Company | Attn: John Cochrane, Vice President | The PMA Building | 380, Sentry Parkway | | Blue Bell | PA | 19422 | |
| 399175 | Pennsylvania Manufacturer's Association Insurance Company | Attn: Stephen Gartner, Circulation of Risk | The PMA Building | 380, Sentry Parkway | | Blue Bell | PA | 19422 | |
| 399176 | Pennsylvania Manufacturer's Association Insurance Company | Attn: Stephen Gartner, Consumer Complaint Contact | The PMA Building | 380, Sentry Parkway | | Blue Bell | PA | 19422 | |
| 399177 | Pennsylvania Manufacturer's Association Insurance Company | Attn: Stephen Gartner, Premiun Tax Contact | The PMA Building | 380, Sentry Parkway | | Blue Bell | PA | 19422 | |
| 399178 | Pennsylvania Manufacturer's Association Insurance Company | Attn: Stephen Gartner, Regulatory Compliance Government | The PMA Building | 380, Sentry Parkway | | Blue Bell | PA | 19422 | |
| 399179 | Pennsylvania Manufacturer's Association Insurance Company | Attn: Vincent Donnelly, President | The PMA Building | 380, Sentry Parkway | | Blue Bell | PA | 19422 | |
| 737187 | PENNY LOPEZ CORDERO | PO BOX 330287 | | | | PONCE | PR | 00733 0287 | |
| 737188 | PENNZOIL QUAKER STATE PR CORP | P O BOX 11850 | PMB 157 | | | SAN JUAN | PR | 00922-1850 | |
| 1787301 | Peno Hernandez, Julissa Marie | Address on file | | | | | | | |
| 2219852 | Penos, Salvador S. Rivera | Address on file | | | | | | | |
| 839251 | PENSION TRUSTEE ADVISORS INC | 7600 E ARAPAHOE ROAD SUITE 125 | | | | CENTENNIAL | CO | 80112 | |
| 399180 | PENSON PENA, JOSE L. | Address on file | | | | | | | |
| 1423138 | PENSON PRIETO, JOEL | S-26 Calle 33 Villa | | | | Carolina | PR | 00985 | |
| 1423128 | PENSON PRIETO, JOEL | S-26 Calle 33 Villa | | | | Carolina | PR | 00986 | |
| 399181 | PENSON, JOSE L | Address on file | | | | | | | |
| 399182 | PENTA CONSULTING | 35 ST. JUAN C. BORBON | SUITE 67 - PMB 164 | | | GUAYNABO | PR | 00969 | |
| 399183 | PENTACOM INC | PO BOX 3396 | | | | BAYAMON | PR | 00958-0396 | |
| 399184 | PENTAGON SECURITY SERVICES | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 399185 | PENTAGON SECURITY SERVICES | PMB 145 | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 875 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 399186 | PENTAQ MANUFACTURING CORP | PO BOX 1137 | | | | SABANA GRANDE | PR | 00637 | |
| 399187 | PENTOL ORTIZ, MARCOS | Address on file | | | | | | | |
| 399188 | PENTON ROCHA, MAYTEE | Address on file | | | | | | | |
| 849128 | PENTON TECHNOLOGY MEDIA | 24651 NETWORK PLACE | | | | CHICAGO | IL | 60673-1246 | |
| 399189 | PENTUCKET MEDICAL ASSOCIATES INC | 8344 CLAIREMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| 399190 | PENTZKE CHAMORRO, CARLOS | Address on file | | | | | | | |
| 399191 | PENTZKE LOPEZ, CARLOS | Address on file | | | | | | | |
| 399192 | PENUELAS GAS | 612 CALLE MUNOZ RIVERA | | | | PENUELAS | PR | 00624 | |
| 399193 | PENUELAS VALLEY LANDFILL / INTEGRATED | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 399194 | PENUELAS VALLEY LANDFILL / INTEGRATED | WASTED MANGEMENT INC | P O BOX 11064 | | | SAN JUAN | PR | 00922-1064 | |
| 399195 | PENUELAS VALLEY LANDFILL INC | P O BOX 594 | | | | CAGUAS | PR | 00726 | |
| 399196 | PENZORT HERNAHDEZ, LUIS O | Address on file | | | | | | | |
| 854136 | PENZORT HERNANDEZ, MICHELLE | Address on file | | | | | | | |
| 399197 | PENZORT HERNANDEZ, MICHELLE | Address on file | | | | | | | |
| 854137 | PENZORT MERCADO, MIRIAM L. | Address on file | | | | | | | |
| 399198 | PENZORT MERCADO, MIRIAM L. | Address on file | | | | | | | |
| 399199 | PEONA GONZALEZ, JON | Address on file | | | | | | | |
| 399200 | PEONA SANDOVAL, JOHN VINCENT | Address on file | | | | | | | |
| 856915 | PEOPLE 2 PEOPLE | PEOPLE 2 PEOPLE | Urb. Summit Hills Calle Hillside #627 | | | San Juan | PR | 00969 | |
| 1424873 | PEOPLE 2 PEOPLE | Address on file | | | | | | | |
| 399201 | PEOPLE ADVANTAGE | PMB NO. 418 | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 399202 | PEOPLE EMPOWERMENT CORP | COND MARTINAL PLAZA | 1414 CALLE WILSON STE 202 | | | SAN JUAN | PR | 00907 | |
| 737189 | PEOPLE IN COMPUTER INC | 1 CORPORATE CTR 4TH FLOOR | | | | OWINGS MILLS | MD | 21117 | |
| 737190 | PEOPLE' S RECYCLING INC | BOX 14384 | | | | SAN JUAN | PR | 00916-4384 | |
| 737191 | PEOPLE SOFT INC | DEPT CH 10699 | | | | PALATINE | IL | 60055-0699 | |
| 399203 | PEOPLE SOFT PUERTO RICO INC. | 530 AVE DE LA CONSTITUCIÓN | | | | SAN JUAN | PR | 00901-2304 | |
| 399204 | PEOPLE SOFT USA INC | 530 AVENIDA DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901-2304 | |
| 849129 | PEOPLE SOFT USA INC | DEPT CH10699 | | | | PALATINE | IL | 60055-0699 | |
| 399205 | PEOPLE TELEVISION INC | EDIFICIO MARCOM TOWER 1311 | AVE PONCE DE LEON, SUITE 202 | | | SAN JUAN | PR | 00902 | |
| 399206 | PEOPLE TELEVISION INC | PO BOX 366511 | | | | SAN JUAN | PR | 00936-6511 | |
| 399207 | PEOPLE TELEVISION INC | Y BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 399208 | PEOPLE TELEVISION INC | Y BANCO POPULAR DE PUERTO RICO | SUCRSAL MIRAMAR | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 2150545 | PEOPLE TELEVISION, INC. | ATTN: FRANCISCO ZAMORA, RESIDENT AGENT | P.O.BOX 366511 | | | SAN JUAN | PR | 00936 | |
| 849130 | PEOPLE USHERS | PO BOX 1444 | | | | BAYAMON | PR | 00960-1444 | |
| 399209 | PEOPLE USHERS INC | PO BOX 1444 | | | | BAYAMON | PR | 00960-1444 | |
| 737193 | PEOPLECLICK INC | 9425 N MAC ARTHUR BLVD | | | | IRVING | TX | 75063-4705 | |
| 849131 | PEOPLES | EDIF BANCO COOPERATIVO | SUITE 601-B | | | SAN JUAN | PR | 00917 | |
| 399210 | PEOPLES ADVANTAGE INC | PO BOX 194000 PMB 418 | | | | SAN JUAN | PR | 00919 | |
| 399211 | PEOPLE'S ADVANTAGE INC | PMB 418 | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 737195 | PEOPLES BENEFIT LIFE INS | FORMERLY PROVIDIAN LIFE AND HEALTH | 4333 EDGEWOOD ROAD N E | | | CEDAR RAPIDS | IA | 52499 | |
| 737194 | PEOPLES BENEFIT LIFE INS | PO. BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 399212 | PEOPLES COMPUTER | AVE PONCE DE LEON 351 | | | | HATO REY | PR | 00918 | |
| 737196 | PEOPLES PERSONNEL ORIENTED PRO | 601B BCO. COOPERATIVO PLAZA | 623 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 737197 | PEOPLES RECLYCLING PENINSULA DE CANTERA | PO BOX 14384 | | | | SAN JUAN | PR | 00916 | |
| 737198 | PEOPLESOFT 2000 CONFERENCE: AMERICAS | 433 AIRPORT BLVD. SUITE 500 | | | | BURLINGAME | CA | 94010 | |
| 737199 | PEOPLEWARE INC | 1621 114 TH AVE SE SUITE 120 | | | | BELLEVUE | WA | 98004 | |
| 399213 | PEP BOYS | BO SABANETAS CARR 2 KM 149.5 | | | | MAYAGUEZ | PR | 00680 | |
| 399214 | PEP BOYS | P O BOX 1496 | | | | BAYAMON | PR | 00960-1496 | |
| 399215 | PEP BOYS MANNY MOE AND JACK OF PR INC | 3111 WEST ALLEGHANY AVENUE | TAX DEPT | | | PHILADEPHIA | PA | 19132 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 737204 | PEP BOYS MANNY MOE AND JACK OF PR INC | 3111 WEST ALLEGHENY AVE | | | | PHILADELPHIA | PA | 19132 | |
| 737202 | PEP BOYS MANNY MOE AND JACK OF PR INC | AVE 65 INF BO SABANA LLANA | | | | SAN JUAN | PR | 00924 | |
| 737201 | PEP BOYS MANNY MOE AND JACK OF PR INC | BO CEIBA NORTE | ROAD 31 KM 24 | | | JUNCOS | PR | 00777 | |
| 737205 | PEP BOYS MANNY MOE AND JACK OF PR INC | C/O DENNIS P COHEN | 3111 WEST ALLEGHENY AVENUE | | | PHILADELPHIA | PA | 19132 | |
| 737203 | PEP BOYS MANNY MOE AND JACK OF PR INC | P O BOX 1496 | | | | BAYAMON | PR | 00960 | |
| 737200 | PEP BOYS MANNY MOE AND JACK OF PR INC | PO BOX 8500-50446 | | | | PHILADEPHIA | PA | 19178-0446 | |
| 849132 | PEPBOYS AUTO | PO BOX 850050446 | | | | PHILADELPHIA | PA | 19178-0001 | |
| 399216 | PEPBOYS AUTO | STATE RD PR111 KM 17.09 | BOX GUATEMALA ROAD 111 KM 19 | | | SAN SEBASTIAN | PR | 00685 | |
| 737206 | PEPE ABAD AUTO INC | 58 AVE INDUSTRIAL | | | | CAYEY | PR | 00736 | |
| 737207 | PEPE AUTO COMPUTER | P O BOX 75 | | | | SALINAS | PR | 00751 | |
| 737208 | PEPE BOAT | APARTADO 864 | | | | LAJAS | PR | 00667 | |
| 399217 | PEPE GANGA CORP | CALLE CAROLINA 513 | | | | HATO REY | PR | 00918 | |
| 399218 | PEPE SOUND SYSTEMS LLC | URB FAIR VIEW | 663 DIEGO CUELLAS | | | SAN JUAN | PR | 00926 | |
| 849133 | PEPIN AUTO PRO SHOP Y/O JOSE R BARRETO ROMAN | HC 05 BOX 51765 | | | | AGUADILLA | PR | 00603 | |
| 399219 | PEPIN CORTES, FRANCISCO | Address on file | | | | | | | |
| 399220 | PEPIN DELGADO, YESENIA | Address on file | | | | | | | |
| 399221 | PEPIN FIGUEROA, CARLOS M | Address on file | | | | | | | |
| 810057 | PEPIN LALUZ, MARIANGELY | Address on file | | | | | | | |
| 399222 | PEPIN LOPEZ, REINALDO | Address on file | | | | | | | |
| 399223 | PEPIN LUGO, VICTOR | Address on file | | | | | | | |
| 399224 | PEPIN MARTIN, ARLENE | Address on file | | | | | | | |
| 399225 | PEPIN RENDON, CARLOS | Address on file | | | | | | | |
| 399226 | PEPIN SANCHEZ, JAVIER | Address on file | | | | | | | |
| 399227 | PEPIN SANTIAGO, SOCORRO | Address on file | | | | | | | |
| 737209 | PEPIN SERVICE STA/TEXACO | APARTADO 689 | | | | AGUADA | PR | 00602 | |
| 399228 | PEPIN TORRES, RAMON | Address on file | | | | | | | |
| 399229 | PEPINO CANOPYS & KENNELS | HC 7 BOX 75308 | | | | SAN SEBASTIAN | PR | 00685 | |
| 737210 | PEPINO CONCRETE, POLES | 221 N | CALLE CONCEPCION VERA AYALA | | | MOCA | PR | 00676 | |
| 737211 | PEPINO FIRE EQUIPMENT | HC 05 BUZON 39745 | | | | SAN SEBASTIAN | PR | 00685 | |
| 737212 | PEPINO FUNERAL HOME | P O BOX 270 | 4 AVE DR PEDRO CEBOLLERO | | | SAN SEBASTIAN | PR | 00685 | |
| 831553 | Pepino Funeral Service | P.O. Box 270 | Ave. Dr. Pedro Cebollero No. 4 | | | San Sebastian | PR | 00685 | |
| 399230 | PEPINO HEALTH GROUP | 120 CALLE PAVIA FERNANDEZ | | | | SAN SEBASTIAN | PR | 00685 | |
| 737213 | PEPINO HEALTH GROUP INC | BOX 1537 | | | | SAN SEBASTIAN | PR | 00685-1537 | |
| 399231 | PEPINO HEALTH GROUP INC | PO BOX 1537 | | | | SAN SEBASTIAN | PR | 00685 | |
| 399232 | PEPINO HEAVY PARST INC | PO BOX 2570 | | | | MOCA | PR | 00676 | |
| 737214 | PEPINO HEAVY PARTS | P.O. BOX 2301 | | | | MOCA | PR | 00676 | |
| 737215 | PEPINO HEAVY PARTS | PO BOX 2570 | | | | MOCA | PR | 00676 | |
| 399233 | PEPINO HEAVY PARTS INC | PO BOX 2570 | | | | MOCA | PR | 00676 | |
| 737216 | PEPINO MEMORIAL PARK | BOX 1615 CARR.119 KM. 36.5 | | | | SAN SEBASTIAN | PR | 00685 | |
| 399234 | PEPINO TOOLS | HC 07 BOX 75274 | | | | SAN SEBASTIAN | PR | 00685 | |
| 737217 | PEPINO TOOLS CANOPYS | Address on file | | | | | | | |
| 737218 | PEPIN'S CAFE & TASCA | PUNTA LAS MARIA | 2479 CALLE LOIZA | | | SANTURCE | PR | 00913 | |
| 737219 | PEPITA COLON VEAZ | P O BOX 9717 | | | | CAROLINA | PR | 00988-9717 | |
| 737220 | PEPITO MARTINEZ | P.O. BOX 1136 | | | | BARCELONETA | PR | 00617 | |
| 737221 | PEPITO RODRIGUEZ RIVERA | HC 2 BOX 22260 | | | | MAYAGUEZ | PR | 00680 | |
| 849134 | PEPOS IRON WORKS | PO BOX 417 | | | | SABANA HOYOS | PR | 00688 | |
| 399235 | PEPSI AMERICAS US | PO BOX 2600 | | | | TOA BAJA | PR | 00951-2600 | |
| 399236 | PEPSI COLA DE PR | PO BOX 191709 | | | | SAN JUAN | PR | 00919-0000 | |
| 399237 | PEPSI COLA DE PR | PO BOX 2600 | | | | TOA BAJA | PR | 00951-0000 | |
| 399238 | PEPSI COLA DE PR | PO BOX 29106 | | | | SAN JUAN | PR | 00929-0000 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 737222 | PEPSI COLA DE PUERTO RICO | PO BOX 2600 | | | | TOA BAJA | PR | 00951 | |
| 737223 | PEPSI COLA MANUFACTURING INTL LIMITED | PO BOX 1558 | | | | CIDRA | PR | 00771 | |
| 1767571 | PEPSI COLA PUERTO RICO DISTRIBUTING, LLC | PO BOX 2600 | | | | TOA BAJA | PR | 00951 | |
| 399240 | PEPSICO CARIBBEAN INC | 668 CALLE CUBITA | | | | GUAYNABO | PR | 00969 | |
| 1668585 | Pepsico Caribbean, Inc. | Corporate Office Park #42, Road #20 - Suite 205 | | | | Guaynabo | PR | 00966 | |
| 399241 | PEPSICO DE PUERTO RICO INC | FRITO LAY SNACK CARIBBEAN | PO BOX 70276 | | | SAN JUAN | PR | 00936 | |
| 399242 | PEPSICO DE PUERTO RICO INC | PO BOX 361865 | | | | SAN JUAN | PR | 00936-0000 | |
| 1604511 | Pepsico Puerto Rico, Inc. | Corporate Office Park #42, Road #20 | Suite 205 | | | Guaynabo | PR | 00966 | |
| 1762125 | Pepsi-Cola Manufacturing International, Limited | PO Box 1558 | | | | Cidra | PR | 00926-1558 | |
| 849135 | PEPSI-COLA PR DISTRIBUTING, LLC | PO BOX 2600 | | | | TOA BAJA | PR | 00951-2600 | |
| 737224 | PEQ LIGAS DE P R DIVISION CHALLENGER | URB LAS LOMAS | 1677 CALLE 24 S O | | | SAN JUAN | PR | 00921 | |
| 399243 | PEQ PARAISO INF Y PARADISUS A | 1 CALLE ELEUTERIO RAMOS BDA.NUEVA | | | | CAYEY | PR | 00736-3410 | |
| 399244 | PEQA CAPELES, PETRA | Address on file | | | | | | | |
| 399245 | PEQA CINTRON, RAUL | Address on file | | | | | | | |
| 399246 | PEQA CLAUDIO, JOSE I | Address on file | | | | | | | |
| 399247 | PEQA COTTO, MARITZA | Address on file | | | | | | | |
| 399248 | PEQA FELICIANO, LIZAIDA | Address on file | | | | | | | |
| 399249 | PEQA HERNANDEZ, SONIA | Address on file | | | | | | | |
| 399250 | PEQA IRRIZARY, NORMA I | Address on file | | | | | | | |
| 399251 | PEQA JIMENEZ, GENOVEVA | Address on file | | | | | | | |
| 399252 | PEQA LEBRON, SYLVIA I | Address on file | | | | | | | |
| 399253 | PEQA MEDINA, JOAQUIN | Address on file | | | | | | | |
| 399254 | PEQA MEDINA, WANDA I | Address on file | | | | | | | |
| 399255 | PEQA ORTIZ, RAFAEL | Address on file | | | | | | | |
| 399256 | PEQA PADILLA, MILDRED | Address on file | | | | | | | |
| 399257 | PEQA PASCUAL, LENA A | Address on file | | | | | | | |
| 399258 | PEQA PINTO, MARLYN I | Address on file | | | | | | | |
| 399259 | PEQA RESTO, JOANN | Address on file | | | | | | | |
| 399260 | PEQA RODRIGUEZ, EDNA D | Address on file | | | | | | | |
| 399261 | PEQA SAEZ, LAURA | Address on file | | | | | | | |
| 399262 | PEQA SOTO, ELVIN | Address on file | | | | | | | |
| 399263 | PEQA TORRES, CARMEN M | Address on file | | | | | | | |
| 399264 | PEQALOZA CEPEDA, GRACIELA | Address on file | | | | | | | |
| 399265 | PEQALOZA PICA, SOL P | Address on file | | | | | | | |
| 399266 | PEQUENAS LIGA DE PR | P O BOX 10237 | | | | SAN JUAN | PR | 00922 | |
| 399267 | PEQUENAS LIGA DE PR | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 399268 | PEQUENAS LIGAS DE CABO ROJO INC | P O BOX 816 | | | | CABO ROJO | PR | 00623 | |
| 399269 | PEQUENAS LIGAS DE PR | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 399270 | PEQUENAS LIGAS DE RIO GRANDE ARDOPOCA | CALLE 9 L 66 RIO GRANDE STATE | | | | RIO GRANDE | PR | 00745 | |
| 399271 | PEQUENAS LIGAS DE SAN SEBASTIAN INC | 138 AVE ANTONIO RIVERA | | | | SAN SEBASTIAN | PR | 00685 | |
| 399272 | PEQUENAS LIGAS DE SAN SEBASTIAN INC | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 399273 | PEQUENAS LIGAS DE SAN SEBASTIAN INC | HC 5 BOX 57432 | | | | SAN SEBASTIAN | PR | 00685 | |
| 399274 | PEQUENAS LIGAS DE SAN SEBASTIAN INC | JAVIER RIVERA LEBRON | 138 AVE EMERITO ESTRADA | | | SAN SEBASTIAN | PR | 00685 | |
| 399275 | PEQUENAS LIGAS DE YABUCOA | BO PLAYITA | | | | YABUCOA | PR | 00767 | |
| 399276 | PEQUENAS LIGAS FERNANDO GRIFFO | BO OBRERO | 2206 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| 399277 | PEQUENAS LIGAS FERNANDO GRIFFO | SAN JOSE | 472 CALLE BERNAVENTE | | | SAN JUAN | PR | 00923 | |
| 399278 | PEQUENAS LIGAS JUAN A BIBILONI | PO BOX 708 | | | | YABUCOA | PR | 00767 | |
| 399279 | PEQUENAS LIGAS JUAN RIVERA PATILLAS INC | HC 63 BOX 5757 | | | | PATILLAS | PR | 00723 | |
| 399280 | PEQUENAS LIGAS RAMON NICA BAIRON | BOX 2359 | | | | MAYAGUEZ | PR | 00681 | |
| 399281 | PEQUENAS LIGAS REXVILLE INC | BAYAMON GARDENS STATION | PO BOX 3390 | | | BAYAMON | PR | 00957 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 878 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 399282 | PEQUENAS LIGAS REXVILLE INC | PO BOX 3390 | BAYAMON GDNS STATION | | | BAYAMON | PR | 00957 | |
| 399283 | PEQUENAS LIGAS SABANA GRANDE INC | MANSIONES | E 11 CALLE 7 | | | SABANA GRANDE | PR | 00637 | |
| 399284 | PEQUENAS LIGAS SABANA GRANDE INC | URB LA QUINTA | D 2 160 | | | SABANA GRANDE | PR | 00637 | |
| 399285 | PEQUENAS LIGAS VALLE ARRIBA HEIGHTS | VALLE ARRIBA HEIGHTS | E-4 CALLE CAOBA | | | CAROLINA | PR | 00630 | |
| 399286 | PEQUENAS LIGAS VALLE ARRIBA HEIGHTS INC | P O BOX 9458 | PLAZA CAROLINA | | | CAROLINA | PR | 00988 | |
| 399287 | PEQUENAS LIGAS VALLE ARRIBA HEIGHTS INC | VALLE ARRIBA HEIGHTS | E 4 CALLE CAOBA | | | CAROLINA | PR | 00983 | |
| 399288 | PEQUENAS LIGAS YABUCOA | E 1 URB MENDEZ | | | | YABUCOA | PR | 00767 | |
| 399289 | PEQUENAS MANITAS DAYCARE & PRESCHOOL INC | 485 CALLE LUIS MUNIZ SOUFFRONT | | | | SAN JUAN | PR | 00923-2418 | |
| 399290 | PEQUENIN | HC 2 BOX 6734 | | | | RINCON | PR | 00677 | |
| 399291 | PEQUENINES C.E.A.M. | URB EL COMANDANTE 981 CALLE CARMEN HERNANDEZ | | | | SAN JUAN | PR | 00924 | |
| 399292 | PEQUENINES DE JUANA DIAZ INC | HC 3 BOX 13499 | | | | JUANA DIAZ | PR | 00795 | |
| 399293 | PEQUENINES EN ACCION DE CIDRA DAY CARE | P O BOX 7606 | | | | CAGUAS | PR | 00726 | |
| 399294 | PEQUENINES EN ACCION DE CIDRA DAY CARE | URB FERRER SECTOR LOS ALMENDROS | | | | CIDRA | PR | 00739 | |
| 399295 | PEQUENO CAMPEON DE JESUS, INC | PO BOX 718 | | | | BARCELONETA | PR | 00617 | |
| 399296 | PEQUENO PARAISO INFANTIL | HERMANAS DAVILA | O40 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 399297 | PEQUENOS INC | BOX 1177 | | | | GUAYNABO | PR | 00970-1177 | |
| 399298 | PEQUENOS PATRULLEROS INCORPORADO | HC 5 BOX 56776 | | | | SAN SEBASTIAN | PR | 00685 | |
| 399299 | PEQUENOS ZAGALES CORP | PMB 493 P O BOX 7105 | | | | PONCE | PR | 00717-0115 | |
| 737225 | PER PERSONAL COMPUTER RENTALS | 553 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| 810058 | PERAL PUJOLS, MIFAT | Address on file | | | | | | | |
| 2011399 | Perales Cruz, America | Address on file | | | | | | | |
| 399300 | PERALES CRUZ, AMERICA | Address on file | | | | | | | |
| 399301 | PERALES DE LA ROSA, YASHIRA | Address on file | | | | | | | |
| 399302 | PERALES DE LEON, ELIEZER | Address on file | | | | | | | |
| 399303 | Perales De Torres, Margarita | Address on file | | | | | | | |
| 399304 | PERALES DIAZ, BENJAMIN | Address on file | | | | | | | |
| 1581181 | PERALES DIAZ, MADELINE | Address on file | | | | | | | |
| 1581181 | PERALES DIAZ, MADELINE | Address on file | | | | | | | |
| 399306 | PERALES DONATO, DAMARYS | Address on file | | | | | | | |
| 1669291 | PERALES DONATO, MARGARITA | Address on file | | | | | | | |
| 399307 | PERALES DONATO, MARGARITA | Address on file | | | | | | | |
| 399308 | Perales Dones, Benito | Address on file | | | | | | | |
| 399309 | PERALES DONES, DARIO | Address on file | | | | | | | |
| 399310 | Perales Dones, Luis G | Address on file | | | | | | | |
| 399311 | PERALES GARCIA, CHIARA | Address on file | | | | | | | |
| 399312 | PERALES GARCIA, KENDRA L | Address on file | | | | | | | |
| 399313 | PERALES GOMEZ, KIRIA | Address on file | | | | | | | |
| 399314 | PERALES GOMEZ, KIRIA | Address on file | | | | | | | |
| 399315 | PERALES GOMEZ, KIRIA | Address on file | | | | | | | |
| 399316 | Perales Gonzalez, Carlos A | Address on file | | | | | | | |
| 399317 | PERALES GONZALEZ, NELLY | Address on file | | | | | | | |
| 399318 | PERALES LIND, SOLARIS DEL CARMEN | Address on file | | | | | | | |
| 2129869 | Perales Lind, Soralis Del C. | Address on file | | | | | | | |
| 399319 | PERALES LORENZO, BETZAIDA | Address on file | | | | | | | |
| 399320 | PERALES LOZADA, JENNIFER | Address on file | | | | | | | |
| 399321 | PERALES MADERA, YELITZA | Address on file | | | | | | | |
| 399322 | PERALES MARRERO, AIDA I | Address on file | | | | | | | |
| 399323 | PERALES MARRERO, BLANCA I | Address on file | | | | | | | |
| 399324 | PERALES MARTINEZ, MARIMAR | Address on file | | | | | | | |
| 399325 | PERALES MENENDEZ, RHONA | Address on file | | | | | | | |
| 399326 | Perales Menendez, Rhona L. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 399327 | PERALES MORALES, ANGEL E | Address on file | | | | | | | |
| 399328 | PERALES MUNOZ, ANGEL A. | Address on file | | | | | | | |
| 399329 | Perales Munoz, Rafael | Address on file | | | | | | | |
| 399330 | PERALES PAGAN, WANDA I. | Address on file | | | | | | | |
| 1459629 | Perales Perales, Mario E. | Address on file | | | | | | | |
| 365824 | PERALES PEREZ, NOEL A. | Address on file | | | | | | | |
| 399332 | PERALES REYES, CARLOS | Address on file | | | | | | | |
| 399333 | PERALES REYES, ELIZABETH | Address on file | | | | | | | |
| 399334 | PERALES REYES, MARILUZ | Address on file | | | | | | | |
| 810060 | PERALES REYES, MARILUZ | Address on file | | | | | | | |
| 810061 | PERALES RIVERA, CARMEN | Address on file | | | | | | | |
| 2113921 | Perales Rivera, Carmen M. | Address on file | | | | | | | |
| 399336 | PERALES RIVERA, HECTOR | Address on file | | | | | | | |
| 214701 | PERALES RIVERA, HECTOR | Address on file | | | | | | | |
| 399337 | Perales Santana, Saadia | Address on file | | | | | | | |
| 399338 | PERALES SANTIAGO, MARIO L | Address on file | | | | | | | |
| 399339 | PERALES SELLES, RAFAEL | Address on file | | | | | | | |
| 399340 | PERALES SERRANO, JENIFFER | Address on file | | | | | | | |
| 810062 | PERALES SILVA, CARMEN R | Address on file | | | | | | | |
| 399341 | PERALES SILVA, CARMEN R | Address on file | | | | | | | |
| 399342 | PERALES TORRES, JOSE A. | Address on file | | | | | | | |
| 399343 | PERALES TORRES, LUZ M | Address on file | | | | | | | |
| 1626722 | PERALES TORRES, LUZ MARIA | Address on file | | | | | | | |
| 399344 | PERALES VALENTIN, BETZAIDA | Address on file | | | | | | | |
| 1980812 | Perales Valentin, Betzaida | Address on file | | | | | | | |
| 399345 | PERALES VALENTIN, JUAN | Address on file | | | | | | | |
| 399346 | Perales Valentin, Juan M. | Address on file | | | | | | | |
| 1730323 | Perales Valentin, Juan Miguel | Address on file | | | | | | | |
| 1653512 | PERALES VALENTIN, JUAN MIGUEL | Address on file | | | | | | | |
| 1730323 | Perales Valentin, Juan Miguel | Address on file | | | | | | | |
| 399347 | PERALES VALENTIN, SONIA | Address on file | | | | | | | |
| 399348 | PERALES VEGA, CAROL | Address on file | | | | | | | |
| 399349 | PERALES VEGA, CAROL | Address on file | | | | | | | |
| 399350 | PERALLON HERRAND, IVELISSE | Address on file | | | | | | | |
| 399351 | PERALTA ALICEA, ISRAEL | Address on file | | | | | | | |
| 810063 | PERALTA AQUINO, RUTH | Address on file | | | | | | | |
| 399352 | PERALTA AQUINO, RUTH M | Address on file | | | | | | | |
| 399353 | PERALTA ARIAS, ZOILA M | Address on file | | | | | | | |
| 399354 | PERALTA BENABE, SHIRLENNE M | Address on file | | | | | | | |
| 399355 | PERALTA CINTRON, IRMA N. | Address on file | | | | | | | |
| 399356 | PERALTA CIVIDANES, VALERIE | Address on file | | | | | | | |
| 810064 | PERALTA CIVIDANES, VALERIE | Address on file | | | | | | | |
| 1587532 | Peralta Cividanes, Valerie | Address on file | | | | | | | |
| 399357 | PERALTA CORREA, NORMAN N | Address on file | | | | | | | |
| 399358 | PERALTA CRUZ, JOSEFINA | Address on file | | | | | | | |
| 399359 | PERALTA DE JESUS, ALEXANDER | Address on file | | | | | | | |
| 399360 | PERALTA DE JESUS, ROBERT | Address on file | | | | | | | |
| 399362 | PERALTA DE JESUS, ROBERT A | Address on file | | | | | | | |
| 399361 | PERALTA DE JESUS, ROBERT A | Address on file | | | | | | | |
| 399363 | PERALTA DE LEON, JOSE A | Address on file | | | | | | | |
| 399364 | PERALTA DEL ROSARIO, JUAN | Address on file | | | | | | | |
| 810066 | PERALTA FERNANDEZ, ANTONIO | Address on file | | | | | | | |
| 399365 | PERALTA FERNANDEZ, ANTONIO | Address on file | | | | | | | |
| 399366 | PERALTA FERNANDEZ, ELIZABETH | Address on file | | | | | | | |
| 399367 | PERALTA GARCIA, MADELINE | Address on file | | | | | | | |
| 399368 | PERALTA GIL, DEISY | Address on file | | | | | | | |
| 399369 | PERALTA GONZALEZ, JOSE | Address on file | | | | | | | |
| 399370 | PERALTA GRULLON, FERNANDO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 399371 | PERALTA GURIDI, BENITA | Address on file | | | | | | | |
| 399372 | PERALTA HERNAIZ, HECTOR | Address on file | | | | | | | |
| 399373 | PERALTA JIMENEZ, JUAN | Address on file | | | | | | | |
| 399374 | PERALTA JIMENEZ, PEDRO A. | Address on file | | | | | | | |
| 399375 | PERALTA LEGARRETA, MALINES | Address on file | | | | | | | |
| 399376 | PERALTA LIZ, FERNANDO A | Address on file | | | | | | | |
| 399377 | PERALTA MARTINEZ, ANGEL L. | Address on file | | | | | | | |
| 399378 | PERALTA MARTINEZ, MANUEL A | Address on file | | | | | | | |
| 399379 | PERALTA MARTINEZ, TASHIA A | Address on file | | | | | | | |
| 399380 | PERALTA MENA, HECTOR | Address on file | | | | | | | |
| 399381 | PERALTA MONEGRO, ANTONIO J. | Address on file | | | | | | | |
| 399382 | PERALTA MORALES, YAHAIRA | Address on file | | | | | | | |
| 399383 | PERALTA MORONTA, ANTONIO | Address on file | | | | | | | |
| 1425661 | PERALTA NARVAEZ, OSCAR | Address on file | | | | | | | |
| 399385 | PERALTA NUNEZ, MILLY | Address on file | | | | | | | |
| 399386 | PERALTA NUNEZ, MILLY A | Address on file | | | | | | | |
| 399387 | PERALTA PAEZ, PEDRO | Address on file | | | | | | | |
| 399388 | PERALTA PEREZ, JUAN | Address on file | | | | | | | |
| 399389 | PERALTA RAMIREZ, MARIE | Address on file | | | | | | | |
| 399390 | PERALTA RAMOS, EUSEBIA | Address on file | | | | | | | |
| 399391 | PERALTA RAMOS, EUSEBIA | Address on file | | | | | | | |
| 399392 | PERALTA RAMOS, MIRIAM M | Address on file | | | | | | | |
| 399393 | PERALTA REYES, ELDRY | Address on file | | | | | | | |
| 399394 | PERALTA REYES, GREIDY | Address on file | | | | | | | |
| 399395 | PERALTA REYES, GREIDYB | Address on file | | | | | | | |
| 399396 | PERALTA RIVERA, ANGEL | Address on file | | | | | | | |
| 1421043 | PERALTA RIVERA, DANIEL | DANIEL PERALTA RIVERA | VILLAS DEL MADRIGAL B-3 CALLE 1 | | | CAROLINA | PR | 00987 | |
| 399397 | PERALTA RIVERA, DANIEL | Address on file | | | | | | | |
| 399398 | PERALTA RIVERA, GLORIVETTE | Address on file | | | | | | | |
| 399399 | PERALTA RIVERA, JOSE D | Address on file | | | | | | | |
| 399400 | PERALTA RIVERA, MARIA E | Address on file | | | | | | | |
| 399401 | PERALTA RODRIGUEZ, ORLANDO | Address on file | | | | | | | |
| 399402 | PERALTA ROMERO, JUANA | Address on file | | | | | | | |
| 399403 | PERALTA ROSA, JOSE | Address on file | | | | | | | |
| 399404 | PERALTA RUIZ, GERALINE | Address on file | | | | | | | |
| 399405 | PERALTA SANTOS, FERNANDO | Address on file | | | | | | | |
| 399406 | PERALTA SORIANO, ONORIA | Address on file | | | | | | | |
| 810067 | PERALTA SORIANO, ONORIA | Address on file | | | | | | | |
| 399407 | PERALTA STEFANI, LARITSSA | Address on file | | | | | | | |
| 399408 | PERALTA TRINIDAD, GLINERYS | Address on file | | | | | | | |
| 399409 | PERALTA TRINIDAD, PEDRO | Address on file | | | | | | | |
| 399410 | PERALTA TUMA, SOTERO E. | Address on file | | | | | | | |
| 399411 | PERALTA VARGAS, MIGUEL | Address on file | | | | | | | |
| 399412 | PERALTA VELEZ, ANA M | Address on file | | | | | | | |
| 399413 | PERALTA, CRESENCIA | Address on file | | | | | | | |
| 399414 | PERALTA, JESSICA | Address on file | | | | | | | |
| 810069 | PERANTONI ARROYO, LEONARDO A | Address on file | | | | | | | |
| 810070 | PERAZA AVILES, FRANCHESKA | Address on file | | | | | | | |
| 1679176 | PERAZA AYALA, ANGEL | Address on file | | | | | | | |
| 399415 | PERAZA AYALA, BRENDA | Address on file | | | | | | | |
| 2096946 | Peraza Ayala, Brenda G. | Address on file | | | | | | | |
| 399416 | PERAZA AYALA, JORGE | Address on file | | | | | | | |
| 399417 | PERAZA BATISTA, JUAN | Address on file | | | | | | | |
| 399418 | PERAZA CARABALLO, KRYSTAL | Address on file | | | | | | | |
| 399419 | PERAZA CARRERAS, TOMAS | Address on file | | | | | | | |
| 399420 | PERAZA CARRION, JESUS | Address on file | | | | | | | |
| 399421 | PERAZA DIAZ, CELERINA | Address on file | | | | | | | |
| 399422 | PERAZA FELIX, MARIELIX | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 399423 | PERAZA FUENTES, MAGALY | Address on file | | | | | | | |
| 399425 | PERAZA GUZMAN, NILDA M. | Address on file | | | | | | | |
| 399426 | PERAZA JIMENEZ, NARCISO A. | Address on file | | | | | | | |
| 399427 | PERAZA MORA, ILIANA | Address on file | | | | | | | |
| 399428 | PERAZA PEREZ, MARIA E | Address on file | | | | | | | |
| 1722364 | PERAZA PEREZ, RUBEN | Address on file | | | | | | | |
| 399429 | PERAZA PEREZ, RUBEN | Address on file | | | | | | | |
| 399430 | PERAZA PIZARRO, ARELIS | Address on file | | | | | | | |
| 399431 | PERAZA PIZARRO, BERNICE | Address on file | | | | | | | |
| 399432 | PERAZA PIZARRO, GRISELLE | Address on file | | | | | | | |
| 810071 | PERAZA RAMOS, VALERIE Y | Address on file | | | | | | | |
| 399434 | PERAZA RIVERA, CINTHYA M | Address on file | | | | | | | |
| 810072 | PERAZA RIVERA, ELIONETT | Address on file | | | | | | | |
| 399435 | PERAZA RODRIGUEZ, BARBARA | Address on file | | | | | | | |
| 399436 | PERAZA RODRIGUEZ, CARMEN L | Address on file | | | | | | | |
| 399437 | Peraza Rodriguez, Griselle | Address on file | | | | | | | |
| 810073 | PERAZA RODRIGUEZ, GRISELLE V | Address on file | | | | | | | |
| 399438 | PERAZA RODRIGUEZ, GRISELLE V | Address on file | | | | | | | |
| 399439 | PERAZA ROSADO MD, ANTONIO | Address on file | | | | | | | |
| 399440 | PERAZA ROSADO, ANTONIO | Address on file | | | | | | | |
| 399441 | Peraza Sanchez, Maria | Address on file | | | | | | | |
| 399442 | PERAZA SOTO, ELISAURA | Address on file | | | | | | | |
| 399443 | PERAZA SOTOMAYOR, TOMAS R | Address on file | | | | | | | |
| 399444 | PERAZA TOLEDO, ELDA O | Address on file | | | | | | | |
| 399445 | PERAZA TOLEDO, NILDA | Address on file | | | | | | | |
| 399446 | PERAZA TORRES, AGUSTIN | Address on file | | | | | | | |
| 399447 | PERAZA VALENTIN, SUSAN | Address on file | | | | | | | |
| 399447 | PERAZA VALENTIN, SUSAN | Address on file | | | | | | | |
| 399448 | Peraza Velez, Jose M | Address on file | | | | | | | |
| 399449 | PERAZZA MERCADO, CARMEN | Address on file | | | | | | | |
| 399450 | PERAZZA SANTIAGO, JOSE A | Address on file | | | | | | | |
| 399452 | PERAZZA SANTIAGO, LUIS A. | Address on file | | | | | | | |
| 399451 | PERAZZA SANTIAGO, LUIS A. | Address on file | | | | | | | |
| 399453 | PERAZZA SANTIAGO, WILLIAM | Address on file | | | | | | | |
| 2176320 | PERC CONTRACTORS, INC. | P.O. BOX  2120 | | | | BAYAMON | PR | 00960 | |
| 399454 | PERCAR CONTRATISTA INC | 20 PASEO ADRIAN ACEVEDO | | | | LAS MARIAS | PR | 00670 | |
| 399455 | PERCIBA M MORENO MATEO | Address on file | | | | | | | |
| 737226 | PERCIDA A RODRIGUEZ GEORGI | URB MARIANI | 2150 CALLE ESPERANZA | | | PONCE | PR | 00717 | |
| 399456 | PERCIDA MERCADO MARTINEZ | Address on file | | | | | | | |
| 737227 | PERCO CHALKBOARDS | PO BOX 2713 | | | | VEGA BAJA | PR | 00694 | |
| 399457 | PERCON, CORP | URB LEVITTOWN LAKES | BJ9 CALLE DR JOSE MARTORELL | | | TOA BAJA | PR | 00949-3447 | |
| 399458 | PERCY BERRIOS, ALEXANDER | Address on file | | | | | | | |
| 399460 | PERCY FIGUEROA, SANTOS | Address on file | | | | | | | |
| 737228 | PERCY RIER ROMERO | URB PARQUE DE ISLA VERDE | III CALLE CORAL | | | CAROLINA | PR | 00979 | |
| 399461 | PERCY SANTIAGO, KATHERINE | Address on file | | | | | | | |
| 1421044 | PERDIGON ACEVEDO, LOURDES | EMANUEL RIER SOTO | HT28 AVE. EL COMANDANTE | | | CAROLINA | PR | 00982 | |
| 399462 | PERDIGON FLORES, MILDRED | Address on file | | | | | | | |
| 399463 | PERDOMO BAEZ, RAMON | Address on file | | | | | | | |
| 399464 | PERDOMO BAEZ, RAQUEL | Address on file | | | | | | | |
| 399465 | PERDOMO CASTILLO, MAURICIO | Address on file | | | | | | | |
| 399466 | PERDOMO CLAUDIO, ANA | Address on file | | | | | | | |
| 399466 | PERDOMO CLAUDIO, ANA | Address on file | | | | | | | |
| 399467 | PERDOMO COLON, RAMON W | Address on file | | | | | | | |
| 399468 | PERDOMO CRUZ, ANNA | Address on file | | | | | | | |
| 399469 | PERDOMO DE JESUS, YNOCENCIA | Address on file | | | | | | | |
| 399470 | PERDOMO ESTRADA, BLANCA M | Address on file | | | | | | | |
| 399471 | PERDOMO FIGUEROA, RADAMES | Address on file | | | | | | | |
| 399473 | PERDOMO LUGO, YAINA N. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 882 of 5927

Exhibit F

Master Mailing List 3

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 399474 | PERDOMO MEDRANO MD, JORGE W | Address on file | | | | | | | |
| 399475 | PERDOMO MELENDEZ, MARY | Address on file | | | | | | | |
| 399476 | PERDOMO MORALES, ISTBAN | Address on file | | | | | | | |
| 399477 | PERDOMO MORALES, ITSBAN | Address on file | | | | | | | |
| 810074 | PERDOMO MORALES, ITSBAN | Address on file | | | | | | | |
| 1259085 | PERDOMO OCASIO, ANTONIO | Address on file | | | | | | | |
| 399478 | PERDOMO OCASIO, BERNARDO | Address on file | | | | | | | |
| 213488 | Perdomo Olmo, Nydia E. | Address on file | | | | | | | |
| 399479 | PERDOMO OLMO, NYDIA E. | Address on file | | | | | | | |
| 399480 | PERDOMO ORTIZ, ANGEL R. | Address on file | | | | | | | |
| 399481 | PERDOMO ORTIZ, GABRIEL | Address on file | | | | | | | |
| 399482 | PERDOMO ORTIZ, MARIA M | Address on file | | | | | | | |
| 1627035 | Perdomo Ortiz, Maria M. | Address on file | | | | | | | |
| 399483 | PERDOMO ORTIZ, MIGUEL | Address on file | | | | | | | |
| 399484 | PERDOMO ORTIZ, MIGUEL A | Address on file | | | | | | | |
| 399485 | PERDOMO ORTIZ, YOLANDA | Address on file | | | | | | | |
| 399486 | PERDOMO PADILLA, JASMIN | Address on file | | | | | | | |
| 810075 | PERDOMO PIAMO, CAMILO | Address on file | | | | | | | |
| 399487 | PERDOMO PIAMO, CAMILO | Address on file | | | | | | | |
| 399488 | PERDOMO PIZARRO, EDWARD | Address on file | | | | | | | |
| 399489 | PERDOMO RIVERA, GLORIA E. | Address on file | | | | | | | |
| 399490 | PERDOMO RIVERA, JOSE | Address on file | | | | | | | |
| 399491 | PERDOMO RIVERA, JOSE L | Address on file | | | | | | | |
| 810076 | PERDOMO RIVERA, LINNETTE | Address on file | | | | | | | |
| 1982263 | Perdomo Rivera, Maria M. | Address on file | | | | | | | |
| 2062926 | Perdomo Rivera, Maria M. | Address on file | | | | | | | |
| 399472 | PERDOMO RIVERA, YOMAIRA | Address on file | | | | | | | |
| 399492 | PERDOMO ROSA, ANGELICA M | Address on file | | | | | | | |
| 399493 | Perdomo Santana, Vanlee D | Address on file | | | | | | | |
| 399494 | PERDOMO SEGARRA, MARIA A | Address on file | | | | | | | |
| 399495 | PERDOMO TORRES, JOEL | Address on file | | | | | | | |
| 810077 | PERDOMO WESTERBAND, ISTBAN O | Address on file | | | | | | | |
| 399496 | PERDOMO WESTERBAND, ISTBAN O | Address on file | | | | | | | |
| 1593330 | Perdomo Westerband, Istban Omar | Address on file | | | | | | | |
| 1764811 | Perdomo Westerland, Istban O | Address on file | | | | | | | |
| 399497 | PERDOMO Y HERMANO, CORP. Y/O MAGNO PIZZA | AVE. DOMENECH 226 | | | | SAN JUAN | PR | 00918 | |
| 399498 | PERDOMO ZAPATA, CARMEN | Address on file | | | | | | | |
| 399499 | PEREZ RIVERA, EUNICE | Address on file | | | | | | | |
| 399500 | PEREA CANDELARIA, CARMEN A. | Address on file | | | | | | | |
| 399501 | PEREA CANDELARIA, EDWIN | Address on file | | | | | | | |
| 399502 | PEREA CANDELARIA, WILFREDO | Address on file | | | | | | | |
| 399503 | PEREA COLON, ULPIANO | Address on file | | | | | | | |
| 399504 | PEREA ESCOBAR, LUIS A. | Address on file | | | | | | | |
| 399505 | PEREA GINORIO, LILIA | Address on file | | | | | | | |
| 267180 | PEREA GINORIO, LILIA M | Address on file | | | | | | | |
| 1540162 | Perea Ginorio, Lilia M | Address on file | | | | | | | |
| 399506 | PEREA GINORIO, LILIA M | Address on file | | | | | | | |
| 399507 | PEREA HOSPITAL MAYAGUEZ | PO BOX 170 | | | | MAYAGUEZ | PR | 00681 | |
| 399508 | PEREA LOPEZ MD, RAMON M | Address on file | | | | | | | |
| 399509 | PEREA LOPEZ, GILBERTO | Address on file | | | | | | | |
| 399512 | PEREA LOPEZ, JANETTE | Address on file | | | | | | | |
| 399511 | PEREA LOPEZ, JANETTE | Address on file | | | | | | | |
| 854138 | PEREA LÓPEZ, JANETTE | Address on file | | | | | | | |
| 399513 | PEREA LOPEZ, LOURDES | Address on file | | | | | | | |
| 399514 | PEREA MELENDEZ, HECTOR L. | Address on file | | | | | | | |
| 399516 | PEREA MERCADO, JAIME | Address on file | | | | | | | |
| 399517 | PEREA MERCADO, JAIME | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 883 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 399518 | PEREA PEREA, LYDIA E | Address on file | | | | | | | |
| 399519 | PEREA REYES, DOMINGO | Address on file | | | | | | | |
| 399520 | PEREA RIVERA, MARIA | Address on file | | | | | | | |
| 399521 | PEREA RIVERA, RAFAEL | Address on file | | | | | | | |
| 399522 | PEREA RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 399523 | PEREA RODRIGUEZ, DARWIN | Address on file | | | | | | | |
| 399524 | Perea Rodriguez, Lorraine | Address on file | | | | | | | |
| 399525 | PEREA RUIZ, ROSAMARIE F. | Address on file | | | | | | | |
| 810078 | PEREA VALLE, HECTOR | Address on file | | | | | | | |
| 810079 | PEREA VALLE, HERIBERTO | Address on file | | | | | | | |
| 399526 | PEREA VELAZQUEZ, CARMEN N | Address on file | | | | | | | |
| 399527 | PEREDA MADURO, JOSE | Address on file | | | | | | | |
| 399528 | PEREDA POCHE, JOSE | Address on file | | | | | | | |
| 399529 | PEREDA VALDEZ, DANIEL | Address on file | | | | | | | |
| 399530 | PEREDA VARGAS, LOURDES | Address on file | | | | | | | |
| 399531 | PEREDO LARA, MANUEL | Address on file | | | | | | | |
| 399532 | PEREDO WENDE, RUBEN | Address on file | | | | | | | |
| 737229 | PEREGRIN TERRASA | PO BOX 457 | | | | ARECIBO | PR | 00613 | |
| 737230 | PEREGRIN TERRAZA PALERM | PO BOX 457 | | | | ARECIBO | PR | 00613-0457 | |
| 810080 | PEREGRINA CORCINO, STEPHANIE | Address on file | | | | | | | |
| 737231 | PEREGRINE MANAGEMENT COMPANY | P O BOX 5282 | | | | SAN JUAN | PR | 00919-5282 | |
| 737232 | PEREGRINOS DE HORMIGUEROS | 57 CALLE RUIS BELVIS | | | | CABO ROJO | PR | 00623 | |
| 737233 | PEREGRINOS SPORT & TROPHIES | Y/O LUIS O RAMOS ROSA | HC 1 BOX 8033 | | | LUQUILLO | PR | 00773 | |
| 399533 | PEREIRA ALICEA, JUDITH | Address on file | | | | | | | |
| 399534 | PEREIRA ALMESTICA, EVELYN | Address on file | | | | | | | |
| 399535 | PEREIRA ALMESTICA, HECTOR | Address on file | | | | | | | |
| 399536 | PEREIRA ALMODOVAR, ALICE J | Address on file | | | | | | | |
| 810081 | PEREIRA ALMODOVAR, ALICE J | Address on file | | | | | | | |
| 1591038 | Pereira Almodovar, Alice J. | Address on file | | | | | | | |
| 399537 | PEREIRA ALVARADO, CARLOS | Address on file | | | | | | | |
| 399538 | PEREIRA ARRIETA, LUIS | Address on file | | | | | | | |
| 399539 | PEREIRA BAEZ, JUAN J | Address on file | | | | | | | |
| 399540 | PEREIRA BAHAMONDE, CESAR | Address on file | | | | | | | |
| 399542 | PEREIRA BORRES, DENISE | Address on file | | | | | | | |
| 399543 | PEREIRA CALDERON, MAGDALENA | Address on file | | | | | | | |
| 399544 | PEREIRA CALDERON, MARIA | Address on file | | | | | | | |
| 399545 | PEREIRA CALDERON, MARIA ISABEL | Address on file | | | | | | | |
| 399546 | PEREIRA CANA, MARIELBA | Address on file | | | | | | | |
| 399547 | PEREIRA CARRASQUILLO, BLASINA | Address on file | | | | | | | |
| 399510 | PEREIRA CASILLAS, EDDIE | Address on file | | | | | | | |
| 399548 | PEREIRA CASTILLO, MIGUEL A. | Address on file | | | | | | | |
| 399549 | PEREIRA CLEMENTE, LIXANDER | Address on file | | | | | | | |
| 399550 | PEREIRA COLLAZO, GEORGE | Address on file | | | | | | | |
| 399551 | PEREIRA COLLAZO, GLORIA E | Address on file | | | | | | | |
| 399552 | PEREIRA COLON, IDALIA | Address on file | | | | | | | |
| 399553 | PEREIRA COLON, ILEANA | Address on file | | | | | | | |
| 1942848 | Pereira Colon, Ileana | Address on file | | | | | | | |
| 399554 | PEREIRA COLON, IRIS V | Address on file | | | | | | | |
| 1821267 | Pereira Colon, Iris V. | Address on file | | | | | | | |
| 1793311 | Pereira Colon, Iris V. | Address on file | | | | | | | |
| 399555 | PEREIRA CORDOVA, HECTOR M. | Address on file | | | | | | | |
| 399556 | PEREIRA COTTO, OLGA I | Address on file | | | | | | | |
| 399557 | PEREIRA COTTO, RAFAEL | Address on file | | | | | | | |
| 1421045 | PEREIRA CRUZ, FRANCISCO | PEREIRA CRUZ, FRANCISCO | PO BOX 643 | | | JUNCOS | PR | 00777 | |
| 399558 | PEREIRA CRUZ, FRANCISCO | POR DERECHO PROPIO | PO BOX 643 | | | JUNCOS | PR | 00777 | |
| 399559 | PEREIRA CRUZ, HERIBERTO | Address on file | | | | | | | |
| 1970019 | Pereira Cruz, Heriberto | Address on file | | | | | | | |
| 399560 | Pereira Cruz, Yanitza | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 884 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 399561 | PEREIRA CUMBAS, KEYSHA M | Address on file | | | | | | | |
| 399562 | PEREIRA DEL VALLE, ANTONIO | Address on file | | | | | | | |
| 399563 | PEREIRA DEL VALLE, FRANCISCO | Address on file | | | | | | | |
| 399564 | PEREIRA DIAZ, RAFAEL | Address on file | | | | | | | |
| 399565 | PEREIRA DIAZ, SOLIMAR | Address on file | | | | | | | |
| 399566 | PEREIRA ESTRADA, OMAYRA | Address on file | | | | | | | |
| 399567 | PEREIRA FALCON, NICOLE | Address on file | | | | | | | |
| 399569 | PEREIRA FEBRES, BLANCA | Address on file | | | | | | | |
| 399570 | Pereira Figueroa, Juan | Address on file | | | | | | | |
| 399571 | Pereira Garced, Edith | Address on file | | | | | | | |
| 399572 | Pereira Garcia, Juan J | Address on file | | | | | | | |
| 399573 | PEREIRA GOMEZ, VIRGINIA | Address on file | | | | | | | |
| 399574 | PEREIRA GONZALEZ, BRENDA L | Address on file | | | | | | | |
| 399575 | PEREIRA GONZALEZ, JOSE M. | Address on file | | | | | | | |
| 399576 | PEREIRA GUERRA, ALFREDO | Address on file | | | | | | | |
| 399577 | PEREIRA HERNANDEZ, AWILDA | Address on file | | | | | | | |
| 399578 | PEREIRA HERNANDEZ, FRANCISCO | Address on file | | | | | | | |
| 399579 | PEREIRA HERNANDEZ, ZORAIDA | Address on file | | | | | | | |
| 399580 | Pereira Jimenez, Carlos A. | Address on file | | | | | | | |
| 399581 | PEREIRA JR. NAVARRO, JOSE E | Address on file | | | | | | | |
| 399582 | PEREIRA JR.,JOSE | Address on file | | | | | | | |
| 399584 | PEREIRA LANAUSE, YAMIL | Address on file | | | | | | | |
| 399585 | PEREIRA LANAUSSE, VALERIA | Address on file | | | | | | | |
| 399586 | PEREIRA LIMA, YAHAIRA | Address on file | | | | | | | |
| 810084 | PEREIRA LLAURADOR, RUBEN | Address on file | | | | | | | |
| 399587 | PEREIRA LOPEZ, CALVIN | Address on file | | | | | | | |
| 399588 | PEREIRA LOPEZ, CARMEN L | Address on file | | | | | | | |
| 810085 | PEREIRA LOZADA, MARIA M | Address on file | | | | | | | |
| 399589 | PEREIRA LOZADA, MARIA M | Address on file | | | | | | | |
| 399590 | PEREIRA LOZADA, PEDRO A | Address on file | | | | | | | |
| 399591 | PEREIRA LOZADA, YOLANDA | Address on file | | | | | | | |
| 399592 | PEREIRA LUGO, JOSE | Address on file | | | | | | | |
| 399593 | PEREIRA MALDONADO, CATALINA | Address on file | | | | | | | |
| 810086 | PEREIRA MARTINEZ, ABIMAEL A | Address on file | | | | | | | |
| 399594 | PEREIRA MARTINEZ, ABIMAEL A | Address on file | | | | | | | |
| 810087 | PEREIRA MARTINEZ, ABIMAEL A. | Address on file | | | | | | | |
| 399595 | PEREIRA MARTINEZ, AIDA | Address on file | | | | | | | |
| 9063 | PEREIRA MARTINEZ, AIDA | Address on file | | | | | | | |
| 399596 | PEREIRA MARTINEZ, AIDA I | Address on file | | | | | | | |
| 399598 | PEREIRA MARTINEZ, CARMEN Z. | Address on file | | | | | | | |
| 399597 | PEREIRA MARTINEZ, CARMEN Z. | Address on file | | | | | | | |
| 399599 | PEREIRA MARTINEZ, JENNIFER | Address on file | | | | | | | |
| 399600 | PEREIRA MARTINEZ, MAYRA E | Address on file | | | | | | | |
| 810088 | PEREIRA MARTINEZ, MAYRA E. | Address on file | | | | | | | |
| 399583 | PEREIRA MARTINEZ, XAIMARA | Address on file | | | | | | | |
| 399601 | PEREIRA MEDICAL SERVICES INC | URB SANTA JUANA | K 25 C/ 2 | | | CAGUAS | PR | 00725 | |
| 399602 | PEREIRA MEDICAL SYSTEM | URB EL ENCANTO | 918 CALLE CINDY 9 | | | JUNCOS | PR | 00777 | |
| 399603 | PEREIRA MEDINA, IRIS | Address on file | | | | | | | |
| 810089 | PEREIRA MEDINA, KARLA | Address on file | | | | | | | |
| 399604 | PEREIRA MELENDEZ, ANA L. | Address on file | | | | | | | |
| 399605 | PEREIRA MERCADO, EDDIE N. | Address on file | | | | | | | |
| 399606 | PEREIRA MERCADO, ITZA E | Address on file | | | | | | | |
| 399607 | PEREIRA MERCADO, MELBA G | Address on file | | | | | | | |
| 399608 | PEREIRA MIRANDA, BLANCA J | Address on file | | | | | | | |
| 1319983 | PEREIRA MIRANDA, BLANCA J. | Address on file | | | | | | | |
| 1963053 | Pereira Miranda, Blanca J. | Address on file | | | | | | | |
| 810090 | PEREIRA MOLINARI, GERARDINE | Address on file | | | | | | | |
| 810091 | PEREIRA MOLINARI, GERARDINE M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 810092 | PEREIRA MOLINARI, GRISELLE | Address on file | | | | | | | |
| 399609 | PEREIRA MOLINARI, GRISELLE | Address on file | | | | | | | |
| 810093 | PEREIRA MOLINARI, GRISELLE D | Address on file | | | | | | | |
| 810094 | PEREIRA MONTANO, JANCEL | Address on file | | | | | | | |
| 399610 | PEREIRA MONTANO, JANCEL M | Address on file | | | | | | | |
| 399611 | PEREIRA MONZON, LETICIA | Address on file | | | | | | | |
| 399612 | PEREIRA MORALES, WILLIAM | Address on file | | | | | | | |
| 810095 | PEREIRA MULERO, MARIA J | Address on file | | | | | | | |
| 399613 | PEREIRA NAVARRO, OMAYRA | Address on file | | | | | | | |
| 399614 | PEREIRA NIEVES, DIAMANTE | Address on file | | | | | | | |
| 399615 | PEREIRA NIEVES, JOHN | Address on file | | | | | | | |
| 399616 | PEREIRA NIEVES, LEONARDO | Address on file | | | | | | | |
| 399617 | PEREIRA NIEVES, RICARDO | Address on file | | | | | | | |
| 399618 | PEREIRA NIEVES, YADIRA | Address on file | | | | | | | |
| 399619 | PEREIRA NIEVES, YADIRA IVETTE | Address on file | | | | | | | |
| 399620 | PEREIRA OCACIO, NEREIDA | Address on file | | | | | | | |
| 810096 | PEREIRA ORTIZ, CARMEN | Address on file | | | | | | | |
| 854139 | PEREIRA ORTIZ, CARMEN A. | Address on file | | | | | | | |
| 399621 | PEREIRA ORTIZ, CARMEN A. | Address on file | | | | | | | |
| 399622 | PEREIRA ORTIZ, JORGE | Address on file | | | | | | | |
| 810097 | PEREIRA ORTIZ, JUAN C | Address on file | | | | | | | |
| 399623 | PEREIRA OSORIO, DAMILY | Address on file | | | | | | | |
| 399624 | PEREIRA PAPALEO, MARLON | Address on file | | | | | | | |
| 399625 | PEREIRA PEREZ, JAIDIE M | Address on file | | | | | | | |
| 399626 | Pereira Perez, Nelly M | Address on file | | | | | | | |
| 399627 | PEREIRA QUILES, KARLA | Address on file | | | | | | | |
| 810098 | PEREIRA QUILES, KARLA D | Address on file | | | | | | | |
| 2103105 | Pereira Ramos, Beatriz | Address on file | | | | | | | |
| 2103105 | Pereira Ramos, Beatriz | Address on file | | | | | | | |
| 2030315 | Pereira Ramos, Beatriz | Address on file | | | | | | | |
| 399628 | PEREIRA RAMOS, BEATRIZ | Address on file | | | | | | | |
| 399629 | PEREIRA RAMOS, CARMEN D | Address on file | | | | | | | |
| 1980229 | PEREIRA RAMOS, CARMEN DELIA | Address on file | | | | | | | |
| 1980229 | PEREIRA RAMOS, CARMEN DELIA | Address on file | | | | | | | |
| 399630 | PEREIRA RAMOS, CARMEN L | Address on file | | | | | | | |
| 399631 | PEREIRA RAMOS, JOSE | Address on file | | | | | | | |
| 399632 | PEREIRA RAMOS, MARCELINO | Address on file | | | | | | | |
| 399633 | PEREIRA REYES, CYNTHIA | Address on file | | | | | | | |
| 810099 | PEREIRA REYES, KATHIA | Address on file | | | | | | | |
| 399634 | PEREIRA RIJOS, NORMA | Address on file | | | | | | | |
| 399635 | PEREIRA RIVERA, AIDA | Address on file | | | | | | | |
| 399636 | PEREIRA RIVERA, AIDA | Address on file | | | | | | | |
| 399637 | Pereira Rivera, Aida De L | Address on file | | | | | | | |
| 399638 | PEREIRA RIVERA, EDITH M | Address on file | | | | | | | |
| 399639 | PEREIRA RIVERA, EVA S | Address on file | | | | | | | |
| 399640 | PEREIRA RIVERA, EVELYN | Address on file | | | | | | | |
| 399641 | PEREIRA RIVERA, HECTOR | Address on file | | | | | | | |
| 810100 | PEREIRA RIVERA, JENNIFER | Address on file | | | | | | | |
| 399642 | PEREIRA RIVERA, JUAN | Address on file | | | | | | | |
| 399643 | PEREIRA RIVERA, KAROL | Address on file | | | | | | | |
| 399644 | PEREIRA RIVERA, LYNETTE | Address on file | | | | | | | |
| 399645 | PEREIRA RIVERA, MELVIN G | Address on file | | | | | | | |
| 399646 | PEREIRA RIVERA, MIGUEL | Address on file | | | | | | | |
| 399647 | Pereira Rivera, Nelson J | Address on file | | | | | | | |
| 399649 | PEREIRA RIVERA, ORLANDO | Address on file | | | | | | | |
| 399648 | PEREIRA RIVERA, ORLANDO | Address on file | | | | | | | |
| 399650 | PEREIRA RIVERA, ROSA MARIA | Address on file | | | | | | | |
| 399651 | PEREIRA ROBLES, VICTOR | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 399652 | PEREIRA RODRIGUEZ, CRISTOBAL | Address on file | | | | | | | |
| 399653 | PEREIRA RODRIGUEZ, CRISTOBAL | Address on file | | | | | | | |
| 399654 | Pereira Rodriguez, Damaris | Address on file | | | | | | | |
| 399655 | Pereira Rodriguez, Edwin | Address on file | | | | | | | |
| 399656 | PEREIRA RODRIGUEZ, EDWIN | Address on file | | | | | | | |
| 399657 | PEREIRA RODRIGUEZ, KARYMEL | Address on file | | | | | | | |
| 399658 | PEREIRA RODRIGUEZ, KARYMEL M. | Address on file | | | | | | | |
| 399659 | PEREIRA RODRIGUEZ, NATASHA | Address on file | | | | | | | |
| 399660 | PEREIRA ROLDAN, CARMEN | Address on file | | | | | | | |
| 854140 | PEREIRA ROLDAN, CARMEN | Address on file | | | | | | | |
| 1257343 | PEREIRA ROLLAND, KARLA | Address on file | | | | | | | |
| 399661 | PEREIRA ROMAN, PEDRO | Address on file | | | | | | | |
| 399662 | PEREIRA ROMERO, AMARILYS | Address on file | | | | | | | |
| 810103 | PEREIRA ROMERO, JENNY | Address on file | | | | | | | |
| 810104 | PEREIRA ROMERO, JENNY | Address on file | | | | | | | |
| 399664 | PEREIRA ROMERO, JENNY | Address on file | | | | | | | |
| 399665 | PEREIRA ROMERO, JOANNA | Address on file | | | | | | | |
| 1592669 | Pereira Romero, Joanna | Address on file | | | | | | | |
| 810105 | PEREIRA ROMERO, JOANNA M | Address on file | | | | | | | |
| 399666 | PEREIRA ROMERO, MIREYA | Address on file | | | | | | | |
| 399667 | PEREIRA RUIZ, ANGEL | Address on file | | | | | | | |
| 399668 | PEREIRA RUIZ, EDGARDO | Address on file | | | | | | | |
| 1421046 | PEREIRA RUIZ, FRANCISCO | FRANCISCO J. GONZALEZ MAGAZ | 1519 PONCE DE LEÓN SUITE 805 | | | SAN JUAN | PR | 00909 | |
| 399669 | PEREIRA RUIZ, FRANCISCO | Address on file | | | | | | | |
| 399670 | PEREIRA SALAZAR, ANA L. | Address on file | | | | | | | |
| 399671 | PEREIRA SANCHEZ, RUTH | Address on file | | | | | | | |
| 399673 | Pereira Santana, Iris G | Address on file | | | | | | | |
| 399674 | PEREIRA SANTIAGO, ALEX | Address on file | | | | | | | |
| 399675 | PEREIRA SANTIAGO, ANTONIO | Address on file | | | | | | | |
| 399676 | PEREIRA SANTIAGO, MARIA | Address on file | | | | | | | |
| 399677 | PEREIRA SANTIAGO, MILAGROS | Address on file | | | | | | | |
| 399678 | PEREIRA SANTIAGO, VIVIANA | Address on file | | | | | | | |
| 399679 | PEREIRA SOLA, RUBEN | Address on file | | | | | | | |
| 399680 | PEREIRA SOTO, ADELA | Address on file | | | | | | | |
| 399681 | PEREIRA SUAREZ MD, MIGUEL A | Address on file | | | | | | | |
| 399682 | PEREIRA TINEO, FRANCISCO | Address on file | | | | | | | |
| 399683 | PEREIRA TORRELLAS, GABRIEL | Address on file | | | | | | | |
| 399684 | PEREIRA TORRES, ADOLFO | Address on file | | | | | | | |
| 399685 | PEREIRA TORRES, AIDA | Address on file | | | | | | | |
| 2108111 | Pereira Torres, Inocencia | Address on file | | | | | | | |
| 399686 | PEREIRA TORRES, JUAN | Address on file | | | | | | | |
| 399687 | Pereira Torres, Juan M | Address on file | | | | | | | |
| 399688 | PEREIRA TORRES, NYDIA | Address on file | | | | | | | |
| 399689 | PEREIRA VAZQUEZ, LESLIE | Address on file | | | | | | | |
| 399690 | PEREIRA VEGA, PAOLA | Address on file | | | | | | | |
| 399691 | PEREIRA VELEZ, ADELINE | Address on file | | | | | | | |
| 810107 | PEREIRA VELEZ, ADELINE | Address on file | | | | | | | |
| 810108 | PEREIRA VELEZ, ADELINE | Address on file | | | | | | | |
| 399692 | PEREIRA VELEZ, CATALINA | Address on file | | | | | | | |
| 399693 | PEREIRA VIRUET, LUIS | Address on file | | | | | | | |
| 399694 | PEREIRA, DOLORES DEL C | Address on file | | | | | | | |
| 1720843 | Pereira, Tamara Hernandez | Address on file | | | | | | | |
| 1762384 | PEREIRA-GONZALEZ, BRENDA L | Address on file | | | | | | | |
| 399696 | PEREIRALOFORTE, ANNIE | Address on file | | | | | | | |
| 399697 | PERELES CENTENO, CARMEN M | Address on file | | | | | | | |
| 399699 | PERELES FALU, GRACIELA | Address on file | | | | | | | |
| 399698 | PERELES FALU, GRACIELA | Address on file | | | | | | | |
| 399700 | PERELES FALU, RAQUEL M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 887 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 399701 | PERELES LOPEZ, RAQUEL | Address on file | | | | | | | |
| 399702 | PERELES MARTINEZ, CARMEN N | Address on file | | | | | | | |
| 399703 | PERELES RIVERA, JANICE | Address on file | | | | | | | |
| 399704 | PERELES RIVERA, LIZA | Address on file | | | | | | | |
| 424254 | Pereles Rodriguez, Ramon M. | Address on file | | | | | | | |
| 399705 | PERELES SALDANA, IVELISSE | Address on file | | | | | | | |
| 399706 | PERELES SANTIAGO, ANGEL | Address on file | | | | | | | |
| 810109 | PERELES VELAZQUEZ, LUIS | Address on file | | | | | | | |
| 399707 | Pereles Velez, Edgardo | Address on file | | | | | | | |
| 810110 | PERELEZ LOPEZ, RAQUEL | Address on file | | | | | | | |
| 399708 | PERELEZ SERRANO, ADRIELLE | Address on file | | | | | | | |
| 399709 | Perello Barreto, Jose R. | Address on file | | | | | | | |
| 399710 | PERELLO BORRAS, JAIME R | Address on file | | | | | | | |
| 399711 | PERELLO BORRAS, LUIS | Address on file | | | | | | | |
| 399712 | PERELLO COLON, MARTA I. | Address on file | | | | | | | |
| 399713 | PERELLO DURAN, AIXA | Address on file | | | | | | | |
| 399714 | PERELLO PALMA, CLARA R. | Address on file | | | | | | | |
| 1259086 | PERELLO PALMA, RAFAELA | Address on file | | | | | | | |
| 399715 | PERELLO PALMA, RAFAELA | Address on file | | | | | | | |
| 399716 | PERELLO RODRIGUEZ, JORGE | Address on file | | | | | | | |
| 399717 | PERERA ARMAS, FRANCISCA | Address on file | | | | | | | |
| 399718 | PERERA ARMAS, MARIA DEL P | Address on file | | | | | | | |
| 399719 | PERERA ARMAS, MAXIMINA M | Address on file | | | | | | | |
| 399720 | PERES MARRERO, GEOVANNIE G | Address on file | | | | | | | |
| 399721 | PERES MORALES, WILMARILIS | Address on file | | | | | | | |
| 399723 | PERES QUINONES, TOMAS | Address on file | | | | | | | |
| 399724 | PERES ROBLES, JOAHNY | Address on file | | | | | | | |
| 399725 | PERES TORRES, DORIANA | Address on file | | | | | | | |
| 399726 | PERETTO, JAMES | Address on file | | | | | | | |
| 399727 | PEREYO CORDOVA, CARMEN S | Address on file | | | | | | | |
| 628814 | PEREYO CORDOVA, CARMEN SILVIA | Address on file | | | | | | | |
| 399728 | PEREYO CORDOVA, ELENA | Address on file | | | | | | | |
| 399729 | PEREYO DIAZ MD, JOSE | Address on file | | | | | | | |
| 399730 | PEREYO FAMILY TRUST | PO BOX 363642 | | | | SAN JUAN | PR | 00936-3642 | |
| 399731 | PEREYO TORRELLAS MD, JOSE A | Address on file | | | | | | | |
| 399732 | PEREYRA AVILA, CARLA M. | Address on file | | | | | | | |
| 854141 | PEREYRA AVILA, CARLA MICHELLE | Address on file | | | | | | | |
| 399733 | PEREYRA DEL ROSARIO, ANTONIA E | Address on file | | | | | | | |
| 810111 | PEREYRA MORALES, JUNNERIS | Address on file | | | | | | | |
| 399734 | PEREYRA OFARRIL, ISABEL | Address on file | | | | | | | |
| 399735 | PEREYRA POLANCO, BELKIS ROSSANA | Address on file | | | | | | | |
| 399736 | PEREYRA POLANCO, BELKIS ROSSANA | Address on file | | | | | | | |
| 399737 | PEREYRA SALGADO, KARLA | Address on file | | | | | | | |
| 399738 | PEREYRA SORIANO, ROSS M | Address on file | | | | | | | |
| 2040499 | Perez - Rivera, Hector J. | Address on file | | | | | | | |
| 737234 | PEREZ & LLAVONA CONSULTING | PMB 323 | PO BOX 7886 | | | GUAYNABO | PR | 00970-7886 | |
| 399740 | PEREZ , BRENDA L | Address on file | | | | | | | |
| 1956202 | Perez , Josefita | Address on file | | | | | | | |
| 399741 | PEREZ , SANDRA I | Address on file | | | | | | | |
| 810112 | PEREZ ABRAMS, YASHIRA M | Address on file | | | | | | | |
| 399742 | PEREZ ABREU, TASHIRA | Address on file | | | | | | | |
| 399743 | PEREZ ABREU, WILFREDO | Address on file | | | | | | | |
| 2025588 | PEREZ ABREU, WILFREDO | Address on file | | | | | | | |
| 399744 | PEREZ ABREU, WILFREDO | Address on file | | | | | | | |
| 399745 | PEREZ ABRUNA, HECTOR J | Address on file | | | | | | | |
| 399746 | PEREZ ACEVEDO, ADAMARYS | Address on file | | | | | | | |
| 810113 | PEREZ ACEVEDO, ADAMARYS | Address on file | | | | | | | |
| 399748 | PEREZ ACEVEDO, ANA I | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 888 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1992959 | Perez Acevedo, Ana I. | Address on file | | | | | | | |
| 399749 | PEREZ ACEVEDO, ANGEL G | Address on file | | | | | | | |
| 399750 | PEREZ ACEVEDO, ANIBAL | Address on file | | | | | | | |
| 399751 | Perez Acevedo, Anibal I | Address on file | | | | | | | |
| 1590310 | PEREZ ACEVEDO, ANIBAL ISAAC | Address on file | | | | | | | |
| 1785419 | Perez Acevedo, Claribel | Address on file | | | | | | | |
| 399752 | PEREZ ACEVEDO, CLARIBEL | Address on file | | | | | | | |
| 810114 | PEREZ ACEVEDO, CLARIBEL | Address on file | | | | | | | |
| 399753 | PEREZ ACEVEDO, ELSIE | Address on file | | | | | | | |
| 399754 | PEREZ ACEVEDO, ENRIQUE | Address on file | | | | | | | |
| 399755 | PEREZ ACEVEDO, GLENDA | Address on file | | | | | | | |
| 399756 | PEREZ ACEVEDO, GLORIA | Address on file | | | | | | | |
| 399757 | PEREZ ACEVEDO, HARRY | Address on file | | | | | | | |
| 399758 | PEREZ ACEVEDO, HARRY E | Address on file | | | | | | | |
| 399759 | PEREZ ACEVEDO, HECTOR L | Address on file | | | | | | | |
| 399760 | PEREZ ACEVEDO, HERMAN | Address on file | | | | | | | |
| 399761 | PEREZ ACEVEDO, IVELISSE | Address on file | | | | | | | |
| 399763 | PEREZ ACEVEDO, IVELISSE M. | Address on file | | | | | | | |
| 399762 | PEREZ ACEVEDO, IVELISSE M. | Address on file | | | | | | | |
| 399764 | PEREZ ACEVEDO, JORGE | Address on file | | | | | | | |
| 399765 | PEREZ ACEVEDO, JOSE M. | Address on file | | | | | | | |
| 399766 | PEREZ ACEVEDO, JOSE O | Address on file | | | | | | | |
| 399767 | PEREZ ACEVEDO, JOSE R. | Address on file | | | | | | | |
| 399768 | PEREZ ACEVEDO, KEMUEL | Address on file | | | | | | | |
| 399769 | PEREZ ACEVEDO, LISSETTE DE | Address on file | | | | | | | |
| 399770 | PEREZ ACEVEDO, LOURDES | Address on file | | | | | | | |
| 399771 | PEREZ ACEVEDO, LUIS | Address on file | | | | | | | |
| 399772 | PEREZ ACEVEDO, LUIS | Address on file | | | | | | | |
| 399773 | PEREZ ACEVEDO, LUIS A | Address on file | | | | | | | |
| 399774 | PEREZ ACEVEDO, LUZ A. | Address on file | | | | | | | |
| 399775 | PEREZ ACEVEDO, MANUEL | Address on file | | | | | | | |
| 399776 | PEREZ ACEVEDO, MANUEL A | Address on file | | | | | | | |
| 399777 | PEREZ ACEVEDO, MARCELINO | Address on file | | | | | | | |
| 399778 | PEREZ ACEVEDO, MARIA M | Address on file | | | | | | | |
| 399780 | PEREZ ACEVEDO, MARILYN | Address on file | | | | | | | |
| 399781 | PEREZ ACEVEDO, MARITZA | Address on file | | | | | | | |
| 399782 | PEREZ ACEVEDO, MARTA V. | Address on file | | | | | | | |
| 399783 | PEREZ ACEVEDO, NIVIA | Address on file | | | | | | | |
| 399784 | PEREZ ACEVEDO, NORMA I | Address on file | | | | | | | |
| 399785 | PEREZ ACEVEDO, OBED | Address on file | | | | | | | |
| 399786 | PEREZ ACEVEDO, PEDRO | Address on file | | | | | | | |
| 1745081 | Perez Acevedo, Raquel | Address on file | | | | | | | |
| 399787 | PEREZ ACEVEDO, RAQUEL | Address on file | | | | | | | |
| 399788 | PEREZ ACEVEDO, ROSA | Address on file | | | | | | | |
| 399789 | PEREZ ACEVEDO, SARA | Address on file | | | | | | | |
| 810115 | PEREZ ACEVEDO, SONIA | Address on file | | | | | | | |
| 810116 | PEREZ ACEVEDO, SONIA M | Address on file | | | | | | | |
| 399790 | PEREZ ACEVEDO, SONIA M | Address on file | | | | | | | |
| 837459 | Perez Acevedo, Vicente | Address on file | | | | | | | |
| 399791 | Perez Acevedo, Victor L | Address on file | | | | | | | |
| 399792 | PEREZ ACEVEDO, YADIRA | Address on file | | | | | | | |
| 810117 | PEREZ ACEVEDO, YADIRA | Address on file | | | | | | | |
| 399793 | PEREZ ACEVEDO, YANITZA | Address on file | | | | | | | |
| 399794 | PEREZ ACEVEDO, ZAIDA | Address on file | | | | | | | |
| 849136 | PEREZ ACOSTA HECTOR M | PO BOX 361750 | | | | SAN JUAN | PR | 00936-1750 | |
| 399795 | PEREZ ACOSTA, ANDREA | Address on file | | | | | | | |
| 399796 | Perez Acosta, Brenda Liz | Address on file | | | | | | | |
| 399797 | PEREZ ACOSTA, CARLOS E. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 399798 | PEREZ ACOSTA, DORIELIS | Address on file | | | | | | | |
| 399799 | PEREZ ACOSTA, EDGARDO | Address on file | | | | | | | |
| 399800 | PEREZ ACOSTA, EDWIN | Address on file | | | | | | | |
| 399802 | PEREZ ACOSTA, ENRIQUE | Address on file | | | | | | | |
| 399801 | PEREZ ACOSTA, ENRIQUE | Address on file | | | | | | | |
| 854142 | PÉREZ ACOSTA, ENRIQUE A. | Address on file | | | | | | | |
| 399803 | PEREZ ACOSTA, GERMAN | Address on file | | | | | | | |
| 399804 | Perez Acosta, Hector | Address on file | | | | | | | |
| 399805 | PEREZ ACOSTA, JAVIER | Address on file | | | | | | | |
| 399806 | PEREZ ACOSTA, JOSE | Address on file | | | | | | | |
| 399807 | PEREZ ACOSTA, JOSE M | Address on file | | | | | | | |
| 2208403 | Perez Acosta, Lizette | Address on file | | | | | | | |
| 399808 | Perez Acosta, Luis M | Address on file | | | | | | | |
| 2031163 | Perez Acosta, Luis M. | Address on file | | | | | | | |
| 399809 | PEREZ ACOSTA, MARIO E. | Address on file | | | | | | | |
| 399810 | PEREZ ACOSTA, NANCY | Address on file | | | | | | | |
| 399811 | PEREZ ACOSTA, NILDA M. | Address on file | | | | | | | |
| 399812 | PEREZ ACOSTA, OVER | Address on file | | | | | | | |
| 399813 | PEREZ ACOSTA, VANESA | Address on file | | | | | | | |
| 399814 | PEREZ ACOSTA,JOSE D. | Address on file | | | | | | | |
| 2028694 | Perez Acosto, Luis M. | Address on file | | | | | | | |
| 399815 | PEREZ ADAMES, CARLOS G | Address on file | | | | | | | |
| 399816 | PEREZ ADAMES, ENRIQUE | Address on file | | | | | | | |
| 399817 | Perez Adames, Jose U | Address on file | | | | | | | |
| 399818 | PEREZ ADAMES, JUAN B | Address on file | | | | | | | |
| 399819 | PEREZ ADAMES, MERCEDES | Address on file | | | | | | | |
| 399820 | PEREZ ADAMES, ROSA | Address on file | | | | | | | |
| 399821 | PEREZ ADAMES, SYLVIA N | Address on file | | | | | | | |
| 399822 | PEREZ ADNORY, CHRISTIAN | Address on file | | | | | | | |
| 399823 | PEREZ ADORNO MD, ANGEL | Address on file | | | | | | | |
| 399824 | PEREZ ADORNO, ANTONIO | Address on file | | | | | | | |
| 399825 | PEREZ ADORNO, BETZAIDA | Address on file | | | | | | | |
| 399826 | PEREZ ADORNO, DIANA V. | Address on file | | | | | | | |
| 399828 | PEREZ ADORNO, ELSA I. | Address on file | | | | | | | |
| 1872541 | PEREZ ADORNO, ELSA I. | Address on file | | | | | | | |
| 399827 | PEREZ ADORNO, ELSA I. | Address on file | | | | | | | |
| 399829 | PEREZ ADORNO, FERNANDO | Address on file | | | | | | | |
| 1935653 | Perez Adorno, Jorge L | Address on file | | | | | | | |
| 399830 | PEREZ ADORNO, JORGE L. | Address on file | | | | | | | |
| 399831 | PEREZ ADORNO, LUIS | Address on file | | | | | | | |
| 810118 | PEREZ ADORNO, MADELYN | Address on file | | | | | | | |
| 399832 | PEREZ ADORNO, MARIA DE LOS | Address on file | | | | | | | |
| 399833 | PEREZ ADORNO, SANDRA I | Address on file | | | | | | | |
| 399834 | PEREZ ADORNO, YETSENIA | Address on file | | | | | | | |
| 399835 | PEREZ AGOSTINI, CARLOS M | Address on file | | | | | | | |
| 399836 | PEREZ AGOSTINI, EFRAIN I | Address on file | | | | | | | |
| 1578374 | Perez Agostini, Efrain Ivan | Address on file | | | | | | | |
| 399837 | PEREZ AGOSTINI, LUIS A. | Address on file | | | | | | | |
| 399838 | PEREZ AGOSTINI, OLGA | Address on file | | | | | | | |
| 399839 | Perez Agosto, Alfredo | Address on file | | | | | | | |
| 399841 | PEREZ AGOSTO, ANGEL | Address on file | | | | | | | |
| 399840 | PEREZ AGOSTO, ANGEL | Address on file | | | | | | | |
| 399842 | PEREZ AGOSTO, ANGEL | Address on file | | | | | | | |
| 399843 | PEREZ AGOSTO, ANGEL | Address on file | | | | | | | |
| 399844 | PEREZ AGOSTO, BETTY | Address on file | | | | | | | |
| 810119 | PEREZ AGOSTO, BETTY | Address on file | | | | | | | |
| 399845 | PEREZ AGOSTO, CARLOS F | Address on file | | | | | | | |
| 399846 | PEREZ AGOSTO, DAVID R | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 810120 | PEREZ AGOSTO, DELIZ | Address on file | | | | | | | |
| 399847 | PEREZ AGOSTO, DELIZ Y | Address on file | | | | | | | |
| 2205511 | Perez Agosto, Dulce M | Address on file | | | | | | | |
| 399848 | PEREZ AGOSTO, EDGARDO | Address on file | | | | | | | |
| 399849 | PEREZ AGOSTO, EMANUEL | Address on file | | | | | | | |
| 399850 | PEREZ AGOSTO, LUIS D | Address on file | | | | | | | |
| 399851 | PEREZ AGOSTO, MARANGELLY | Address on file | | | | | | | |
| 399852 | PEREZ AGOSTO, MARIA E | Address on file | | | | | | | |
| 399853 | PEREZ AGOSTO, MARY | Address on file | | | | | | | |
| 399854 | PEREZ AGOSTO, MARY C. | Address on file | | | | | | | |
| 399855 | PEREZ AGOSTO, NILSA M | Address on file | | | | | | | |
| 399856 | PEREZ AGOSTO, NIVIA | Address on file | | | | | | | |
| 2033211 | Perez Agosto, Pedro | Address on file | | | | | | | |
| 399857 | Perez Agosto, Rafael | Address on file | | | | | | | |
| 399858 | PEREZ AGOSTO, ROSA E. | Address on file | | | | | | | |
| 399859 | PEREZ AGOSTO, YAMIL J | Address on file | | | | | | | |
| 399860 | PEREZ AGRAMONTE, CRISTIAN | Address on file | | | | | | | |
| 399861 | PEREZ AGRAMONTE, HECTOR | Address on file | | | | | | | |
| 399862 | PEREZ AGRON, BERENICE | Address on file | | | | | | | |
| 399863 | Perez Agron, Javier | Address on file | | | | | | | |
| 399864 | PEREZ AGUAYO, ANGELA | Address on file | | | | | | | |
| 399865 | Perez Aguayo, Angela E | Address on file | | | | | | | |
| 399866 | PEREZ AGUAYO, DIMARYS | Address on file | | | | | | | |
| 1989137 | PEREZ AGUAYO, DIMARYS | Address on file | | | | | | | |
| 399867 | PEREZ AGUAYO, NICOLE | Address on file | | | | | | | |
| 1785286 | Perez Aguayo, Wanda I | Address on file | | | | | | | |
| 399868 | PEREZ AGUAYO, WANDA I. | Address on file | | | | | | | |
| 1795982 | Pérez Aguayo, Wanda I. | Address on file | | | | | | | |
| 399869 | PEREZ AGUILAR, DENNISSE | Address on file | | | | | | | |
| 399870 | PEREZ AGUILAR, IRIS G. | Address on file | | | | | | | |
| 399871 | PEREZ AGUILAR, JESUS | Address on file | | | | | | | |
| 399872 | PEREZ AGUILAR, LARA M | Address on file | | | | | | | |
| 2040785 | Perez Aguilar, Maritza | Bzn. 1405 Calle J Int. | | | | Mayaguez | PR | 00680 | |
| 399873 | PEREZ AGUILAR, MARITZA | Address on file | | | | | | | |
| 399874 | PEREZ AGUILAR, MARITZA | Address on file | | | | | | | |
| 1257344 | PEREZ AGUILERA, PERSIO | Address on file | | | | | | | |
| 399876 | PEREZ ALAMEDA, LINDA | Address on file | | | | | | | |
| 1841783 | PEREZ ALAMEDA, LINDA Y | Address on file | | | | | | | |
| 1944551 | Perez Alameda, Linda Y | Address on file | | | | | | | |
| 399877 | PEREZ ALAMEDA, RUBEN E. | Address on file | | | | | | | |
| 399878 | PEREZ ALAMEDA, SANDRA | Address on file | | | | | | | |
| 399879 | PEREZ ALAMO, ANTONIO | Address on file | | | | | | | |
| 399880 | PEREZ ALAMO, IGNACIO | Address on file | | | | | | | |
| 2058639 | Perez Alamo, Minerva | Address on file | | | | | | | |
| 399881 | PEREZ ALAMO, MINERVA | Address on file | | | | | | | |
| 810121 | PEREZ ALAMO, MINERVA | Address on file | | | | | | | |
| 399882 | PEREZ ALBANDOZ, NORMA L. | Address on file | | | | | | | |
| 399883 | PEREZ ALBARRAN, BEATRIZ | Address on file | | | | | | | |
| 1807404 | PEREZ ALBARRAN, BEATRIZ | Address on file | | | | | | | |
| 1814560 | PEREZ ALBARRAN, LILLIAM | PARCEL EL TUQUE | 2344 CALLE LOS MILLONARIOS | | | PONCE | PR | 00728 | |
| 1814594 | Perez Albarran, Lilliam | Address on file | | | | | | | |
| 399884 | PEREZ ALBELO, BENJAMIN | Address on file | | | | | | | |
| 399885 | PEREZ ALBERTORIO, ALEXANDRA | Address on file | | | | | | | |
| 399886 | PEREZ ALBERTORIO, VANESSA | Address on file | | | | | | | |
| 399887 | PEREZ ALBINO, ANA | Address on file | | | | | | | |
| 399888 | PEREZ ALBINO, CARLOS | Address on file | | | | | | | |
| 399889 | Perez Albino, Carlos A. | Address on file | | | | | | | |
| 399890 | PEREZ ALBINO, CARMEN M | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 891 of 5927

Exhibit F

Master Mailing List 3

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1600016 | Perez Albino, Jamilette | Address on file | | | | | | | |
| 1702090 | Perez Albino, Jamilette | Address on file | | | | | | | |
| 399891 | PEREZ ALBINO, JAMILETTE | Address on file | | | | | | | |
| 399892 | PEREZ ALBINO, JANNE M | Address on file | | | | | | | |
| 1887406 | PEREZ ALBINO, Janne Mary | Address on file | | | | | | | |
| 399893 | PEREZ ALBINO, JOSEAN | Address on file | | | | | | | |
| 399894 | PEREZ ALBINO, MILADYS | Address on file | | | | | | | |
| 399895 | PEREZ ALBINO, MILAGROS | Address on file | | | | | | | |
| 1793507 | Perez Albino, Milagros | Address on file | | | | | | | |
| 399896 | PEREZ ALBINO, MISAEL | Address on file | | | | | | | |
| 1259088 | PEREZ ALBINO, OSCAR | Address on file | | | | | | | |
| 399897 | PEREZ ALBIZU, EFRAIN | Address on file | | | | | | | |
| 1583829 | Perez Albizu, Esperanza | Address on file | | | | | | | |
| 399898 | PEREZ ALCAZAR, JOSE | Address on file | | | | | | | |
| 399899 | PEREZ ALCAZAR, LUCY E | Address on file | | | | | | | |
| 399900 | PEREZ ALCAZAR, WILFREDO | Address on file | | | | | | | |
| 399901 | PEREZ ALCOVER, HARRY | Address on file | | | | | | | |
| 399902 | PEREZ ALCOVER, IDENETH | Address on file | | | | | | | |
| 399903 | PEREZ ALCOVER, LINDA J | Address on file | | | | | | | |
| 399904 | PEREZ ALDARONDO, CARMEN A | Address on file | | | | | | | |
| 399905 | PEREZ ALDARONDO, EDNA L | Address on file | | | | | | | |
| 399906 | PEREZ ALDARONDO, PILAR | Address on file | | | | | | | |
| 399907 | PEREZ ALDEA, GLADYS E | Address on file | | | | | | | |
| 1848901 | Perez Aldea, Gladys E | Address on file | | | | | | | |
| 810122 | PEREZ ALEJANDRO, DALISSA | Address on file | | | | | | | |
| 399909 | PEREZ ALEJANDRO, DALISSA E | Address on file | | | | | | | |
| 1691176 | PEREZ ALEJANDRO, GONZALEZ | Address on file | | | | | | | |
| 1691176 | PEREZ ALEJANDRO, GONZALEZ | Address on file | | | | | | | |
| 399910 | PEREZ ALEJANDRO, MIGDALIA | Address on file | | | | | | | |
| 399911 | Perez Alejandro, Migdalia | Address on file | | | | | | | |
| 399912 | PEREZ ALEJO, MARIANA E. | Address on file | | | | | | | |
| 399913 | PEREZ ALEMAN, CAROLINE | Address on file | | | | | | | |
| 399914 | PEREZ ALEMAN, DANNY | Address on file | | | | | | | |
| 399915 | PEREZ ALEMAN, URAYOAN | Address on file | | | | | | | |
| 399916 | PEREZ ALEMAN, VICTOR | Address on file | | | | | | | |
| 399917 | PEREZ ALEMANY, JULIANA | Address on file | | | | | | | |
| 399918 | PEREZ ALEMANY, JULIANA | Address on file | | | | | | | |
| 399919 | Perez Alequin, Madeline | Address on file | | | | | | | |
| 1933299 | Perez Alero, Esther Ma | Address on file | | | | | | | |
| 399920 | PEREZ ALERS, ALEX | Address on file | | | | | | | |
| 810123 | PEREZ ALERS, SOFIA | Address on file | | | | | | | |
| 399921 | PEREZ ALERS, VICTOR M. | Address on file | | | | | | | |
| 399922 | PEREZ ALFARO, ADILSON | Address on file | | | | | | | |
| 399923 | PEREZ ALFARO, JOSE | Address on file | | | | | | | |
| 399924 | PEREZ ALFONSO, ADA | Address on file | | | | | | | |
| 399925 | PEREZ ALFONSO, ALEJANDRO | Address on file | | | | | | | |
| 399926 | PEREZ ALFONSO, CARMEN D | Address on file | | | | | | | |
| 399927 | PEREZ ALFONSO, GILMARY | Address on file | | | | | | | |
| 399928 | PEREZ ALFONSO, ROBERTO | Address on file | | | | | | | |
| 399929 | PEREZ ALFONSO, ROSANNA | Address on file | | | | | | | |
| 399930 | PEREZ ALGARIN, LOLITA | Address on file | | | | | | | |
| 399931 | PEREZ ALGARIN, MARY | Address on file | | | | | | | |
| 399932 | PEREZ ALGARIN, SANDRA | Address on file | | | | | | | |
| 399934 | PEREZ ALICEA, ABIGAIL | Address on file | | | | | | | |
| 399933 | PEREZ ALICEA, ABIGAIL | Address on file | | | | | | | |
| 810124 | PEREZ ALICEA, AILEEN | Address on file | | | | | | | |
| 399935 | PEREZ ALICEA, ALFREDO | Address on file | | | | | | | |
| 399936 | PEREZ ALICEA, CARLOS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 399937 | PEREZ ALICEA, CARMEN | Address on file | | | | | | | |
| 399779 | PEREZ ALICEA, CRUZ | Address on file | | | | | | | |
| 399938 | PEREZ ALICEA, CRUZ M. | Address on file | | | | | | | |
| 399939 | PEREZ ALICEA, ERNEST W. | Address on file | | | | | | | |
| 399940 | PEREZ ALICEA, HECTOR | Address on file | | | | | | | |
| 810125 | PEREZ ALICEA, HECTOR | Address on file | | | | | | | |
| 810126 | PEREZ ALICEA, JAQUELINE | Address on file | | | | | | | |
| 399941 | Perez Alicea, Julio | | | | | | | | |
| 399942 | PEREZ ALICEA, LEIDA E | Address on file | | | | | | | |
| 399943 | PEREZ ALICEA, LIVIA G | Address on file | | | | | | | |
| 399944 | PEREZ ALICEA, LUZ | Address on file | | | | | | | |
| 399945 | PEREZ ALICEA, LUZ D | Address on file | | | | | | | |
| 399946 | PEREZ ALICEA, MARCIA | Address on file | | | | | | | |
| 399947 | PEREZ ALICEA, MARIA M. | Address on file | | | | | | | |
| 399948 | PEREZ ALICEA, MIRNA | Address on file | | | | | | | |
| 810127 | PEREZ ALICEA, MIRNA I. | Address on file | | | | | | | |
| 399949 | PEREZ ALICEA, MIRTA | Address on file | | | | | | | |
| 399950 | PEREZ ALICEA, PEDRO | Address on file | | | | | | | |
| 399951 | PEREZ ALICEA, RAMON | Address on file | | | | | | | |
| 399952 | PEREZ ALICEA, REYNALDO | Address on file | | | | | | | |
| 399953 | PEREZ ALICEA, ROBERTO LUIS | Address on file | | | | | | | |
| 399954 | Perez Alicea, Wilfredo | Address on file | | | | | | | |
| 399955 | PEREZ ALICEA,MARCIA E. | Address on file | | | | | | | |
| 399956 | PEREZ ALICK, REY | Address on file | | | | | | | |
| 399957 | PEREZ ALINDATO, CESAR | Address on file | | | | | | | |
| 399958 | PEREZ ALINDATO, CESAR DAVID | Address on file | | | | | | | |
| 399959 | PEREZ ALINDATO, RICHARD | Address on file | | | | | | | |
| 810128 | PEREZ ALINDATO, RICHARD | Address on file | | | | | | | |
| 1971826 | Perez Allers, Esther M. | Address on file | | | | | | | |
| 399960 | PEREZ ALMA, MILAGROS | Address on file | | | | | | | |
| 399961 | PEREZ ALMANZAR, PEDRO | Address on file | | | | | | | |
| 399962 | PEREZ ALMEDA, JORGE | Address on file | | | | | | | |
| 399963 | PEREZ ALMENA, YASMIRA | Address on file | | | | | | | |
| 737235 | PEREZ ALMEYDA OTMAN | ALT DE PENUELAS | N5 CALLE 14 | | | PENUELAS | PR | 00624 | |
| 399964 | PEREZ ALMEYDA, OTMAN | Address on file | | | | | | | |
| 399965 | PEREZ ALMODOBAR, PROVIDENCIA | Address on file | | | | | | | |
| 1871303 | Perez Almodovar , Jose F | Address on file | | | | | | | |
| 399966 | PEREZ ALMODOVAR, BEATRIZ | Address on file | | | | | | | |
| 810129 | PEREZ ALMODOVAR, DELVIS O | Address on file | | | | | | | |
| 399967 | PEREZ ALMODOVAR, ELBA | Address on file | | | | | | | |
| 399968 | PEREZ ALMODOVAR, HECTOR | Address on file | | | | | | | |
| 810130 | PEREZ ALMODOVAR, JOSE | Address on file | | | | | | | |
| 810131 | PEREZ ALMODOVAR, JOSE | Address on file | | | | | | | |
| 399969 | PEREZ ALMODOVAR, JOSE F. | Address on file | | | | | | | |
| 399970 | Perez Almodovar, Jose R. | Address on file | | | | | | | |
| 399971 | PEREZ ALMODOVAR, KATIA M | Address on file | | | | | | | |
| 399972 | PEREZ ALMODOVAR, NORMA | Address on file | | | | | | | |
| 399973 | PEREZ ALMODOVAR, WILLIAM | Address on file | | | | | | | |
| 399974 | PEREZ ALONSO, CARMELO | Address on file | | | | | | | |
| 399975 | PEREZ ALONSO, CARMEN S | Address on file | | | | | | | |
| 399976 | PEREZ ALVARADO, ALBERT | Address on file | | | | | | | |
| 810132 | PEREZ ALVARADO, ALBERT | Address on file | | | | | | | |
| 399977 | PEREZ ALVARADO, ALEXANDER | Address on file | | | | | | | |
| 399978 | PEREZ ALVARADO, ARACELIS | Address on file | | | | | | | |
| 399980 | PEREZ ALVARADO, CARMEN A | Address on file | | | | | | | |
| 399981 | PEREZ ALVARADO, DANIEL | Address on file | | | | | | | |
| 399982 | PEREZ ALVARADO, ELIZABETH | Address on file | | | | | | | |
| 399983 | PEREZ ALVARADO, EVA N | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 893 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2154054 | Perez Alvarado, Faustino | Address on file | | | | | | | |
| 399984 | PEREZ ALVARADO, FELIX | Address on file | | | | | | | |
| 399985 | PEREZ ALVARADO, Hector N | Address on file | | | | | | | |
| 399986 | PEREZ ALVARADO, IDALIS J | Address on file | | | | | | | |
| 2157061 | Perez Alvarado, Julio A | Address on file | | | | | | | |
| 399987 | PEREZ ALVARADO, LUIS | Address on file | | | | | | | |
| 399988 | PEREZ ALVARADO, LUIS A. | Address on file | | | | | | | |
| 2157227 | Perez Alvarado, Luis Ernesto | Address on file | | | | | | | |
| 399989 | Perez Alvarado, Luis M | Address on file | | | | | | | |
| 399990 | PEREZ ALVARADO, LUZ | Address on file | | | | | | | |
| 399992 | PEREZ ALVARADO, MARICELY | Address on file | | | | | | | |
| 810133 | PEREZ ALVARADO, MARICELY | Address on file | | | | | | | |
| 399993 | PEREZ ALVARADO, MARILYN | Address on file | | | | | | | |
| 399994 | PEREZ ALVARADO, MIRIAM | Address on file | | | | | | | |
| 399995 | PEREZ ALVARADO, MIRIAM | Address on file | | | | | | | |
| 2023309 | Perez Alvarado, Miriam | Address on file | | | | | | | |
| 810134 | PEREZ ALVARADO, MIRIAM | Address on file | | | | | | | |
| 399996 | PEREZ ALVARADO, NORA | Address on file | | | | | | | |
| 399997 | Perez Alvarado, Nora M. | Address on file | | | | | | | |
| 399998 | PEREZ ALVARADO, PAMELA | Address on file | | | | | | | |
| 399999 | PEREZ ALVARADO, PAMELA | Address on file | | | | | | | |
| 400000 | PEREZ ALVARADO, REYNALDO | Address on file | | | | | | | |
| 400001 | PEREZ ALVARADO, VILMA | Address on file | | | | | | | |
| 1939417 | PEREZ ALVARADO, VIVIAN | Address on file | | | | | | | |
| 400002 | PEREZ ALVARADO, VIVIAN | Address on file | | | | | | | |
| 810135 | PEREZ ALVAREZ, ALICE | Address on file | | | | | | | |
| 400003 | PEREZ ALVAREZ, ALICE | Address on file | | | | | | | |
| 400004 | PEREZ ALVAREZ, BRIGIDA | Address on file | | | | | | | |
| 400005 | PEREZ ALVAREZ, DAVID A. | Address on file | | | | | | | |
| 400006 | PEREZ ALVAREZ, DIANA EVELYN | Address on file | | | | | | | |
| 400007 | PEREZ ALVAREZ, EDWARD | Address on file | | | | | | | |
| 400008 | Perez Alvarez, Edwin | Address on file | | | | | | | |
| 400009 | PEREZ ALVAREZ, EMMANUEL | Address on file | | | | | | | |
| 400010 | PEREZ ALVAREZ, ENIT I | Address on file | | | | | | | |
| 400011 | PEREZ ALVAREZ, EVELYN Y | Address on file | | | | | | | |
| 400012 | PEREZ ALVAREZ, FELIX | Address on file | | | | | | | |
| 400013 | PEREZ ALVAREZ, HEIDI | Address on file | | | | | | | |
| 810136 | PEREZ ALVAREZ, HEIDI | Address on file | | | | | | | |
| 400014 | PEREZ ALVAREZ, JAILENE | Address on file | | | | | | | |
| 400015 | PEREZ ALVAREZ, JAVIER | Address on file | | | | | | | |
| 400016 | PEREZ ALVAREZ, JONATHAN | Address on file | | | | | | | |
| 400017 | PEREZ ALVAREZ, JOSE | Address on file | | | | | | | |
| 400018 | PEREZ ALVAREZ, JOSUE | Address on file | | | | | | | |
| 400019 | PEREZ ALVAREZ, JUDITH H | Address on file | | | | | | | |
| 400020 | PEREZ ALVAREZ, LINETTE | Address on file | | | | | | | |
| 400021 | PEREZ ALVAREZ, LISA | Address on file | | | | | | | |
| 400022 | PEREZ ALVAREZ, LISANDRO | Address on file | | | | | | | |
| 400023 | PEREZ ALVAREZ, LUIS | Address on file | | | | | | | |
| 400024 | PEREZ ALVAREZ, MADELINE | Address on file | | | | | | | |
| 400025 | PEREZ ALVAREZ, MARGARITA | Address on file | | | | | | | |
| 400026 | PEREZ ALVAREZ, MARIEL E. | Address on file | | | | | | | |
| 720660 | PEREZ ALVAREZ, MIGDALIA | Address on file | | | | | | | |
| 400027 | PEREZ ALVAREZ, MILAGROS | Address on file | | | | | | | |
| 2079426 | Perez Alvarez, Milagros | Address on file | | | | | | | |
| 2060406 | Perez Alvarez, Milagros | Address on file | | | | | | | |
| 400028 | PEREZ ALVAREZ, MILAGROS | Address on file | | | | | | | |
| 400029 | PEREZ ALVAREZ, NELSON | Address on file | | | | | | | |
| 400030 | PEREZ ALVAREZ, NELSON | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 400031 | Perez Alvarez, Omayra | Address on file | | | | | | | |
| 400032 | PEREZ ALVAREZ, RAFAEL | Address on file | | | | | | | |
| 400034 | PEREZ ALVAREZ, RAMON L. | Address on file | | | | | | | |
| 1257345 | PEREZ ALVAREZ, RAMON L. | Address on file | | | | | | | |
| 400033 | PEREZ ALVAREZ, RAMON L. | Address on file | | | | | | | |
| 400035 | PEREZ ALVAREZ, WANDA DEL C. | Address on file | | | | | | | |
| 400036 | PEREZ ALVAREZ, YVETTE | Address on file | | | | | | | |
| 400037 | PEREZ ALVAREZ, YVETTE | Address on file | | | | | | | |
| 400038 | PEREZ ALVAREZ, ZAIDA E | Address on file | | | | | | | |
| 400039 | PEREZ ALVELO, RAFAEL | Address on file | | | | | | | |
| 810137 | PEREZ ALVES, CARMEN | Address on file | | | | | | | |
| 400040 | PEREZ ALVES, CARMEN G | Address on file | | | | | | | |
| 400041 | PEREZ ALVIRA, AIXA L. | Address on file | | | | | | | |
| 854143 | PEREZ ALVIRA, AIXA L. | Address on file | | | | | | | |
| 400042 | PEREZ ALVIRA, CESAR A | Address on file | | | | | | | |
| 400043 | PEREZ ALVIRA, RAFAEL | Address on file | | | | | | | |
| 1794785 | Perez Alvira, Virginia | Address on file | | | | | | | |
| 1850927 | Perez Alvira, Virginia | Address on file | | | | | | | |
| 400044 | PEREZ ALVIRA, VIRGINIA | Address on file | | | | | | | |
| 400045 | PEREZ AMADEO, JOSE | Address on file | | | | | | | |
| 400046 | PEREZ AMADOR, ISAAC | Address on file | | | | | | | |
| 400047 | PEREZ AMADOR, JOSE | Address on file | | | | | | | |
| 400048 | Perez Amador, Lisset | Address on file | | | | | | | |
| 400049 | PEREZ AMADOR, MARISOL | Address on file | | | | | | | |
| 400050 | PEREZ AMARO, ANGEL | Address on file | | | | | | | |
| 400051 | PEREZ AMARO, ANGEL L. | Address on file | | | | | | | |
| 400052 | PEREZ AMARO, FELIX | Address on file | | | | | | | |
| 400053 | PEREZ AMARO, HECTOR M | Address on file | | | | | | | |
| 400054 | PEREZ AMARO, IVAN | Address on file | | | | | | | |
| 400055 | PEREZ AMARO, IVAN | Address on file | | | | | | | |
| 1766378 | PEREZ AMARO, MARYLI | Address on file | | | | | | | |
| 400056 | PEREZ AMARO, MARYLI | Address on file | | | | | | | |
| 1516318 | PEREZ AMARO, MARYLI | Address on file | | | | | | | |
| 1516318 | PEREZ AMARO, MARYLI | Address on file | | | | | | | |
| 400057 | PEREZ AMILL, JULIA | Address on file | | | | | | | |
| 400058 | PEREZ AMOROS, ESTHER | Address on file | | | | | | | |
| 400059 | PEREZ AMOROS, FRANCISCO | Address on file | | | | | | | |
| 400060 | PEREZ ANAYA, CARMEN M | Address on file | | | | | | | |
| 400061 | PEREZ ANAYA, NORMA | Address on file | | | | | | | |
| 400062 | PEREZ ANDINO, AIDA | Address on file | | | | | | | |
| 2205166 | Perez Andino, Andres | Address on file | | | | | | | |
| 2205166 | Perez Andino, Andres | Address on file | | | | | | | |
| 400063 | PEREZ ANDINO, CARMEN N | Address on file | | | | | | | |
| 400064 | PEREZ ANDINO, FELICITA | Address on file | | | | | | | |
| 399991 | PEREZ ANDINO, JOSE | Address on file | | | | | | | |
| 400065 | PEREZ ANDINO, JUAN A | Address on file | | | | | | | |
| 400066 | PEREZ ANDINO, LUIS | Address on file | | | | | | | |
| 400067 | PEREZ ANDINO, MARANGELIE | Address on file | | | | | | | |
| 400068 | PEREZ ANDINO, RAQUEL | Address on file | | | | | | | |
| 400069 | PEREZ ANDINO, RUBEN | Address on file | | | | | | | |
| 400070 | PEREZ ANDINO, WILBERTO | Address on file | | | | | | | |
| 400071 | PEREZ ANDREU, ADALJISA | Address on file | | | | | | | |
| 400072 | Perez Andujar, Alicia | Address on file | | | | | | | |
| 400073 | PEREZ ANDUJAR, ALICIA | Address on file | | | | | | | |
| 1854250 | Perez Andujar, Alicia | Address on file | | | | | | | |
| 400074 | Perez Andujar, David | Address on file | | | | | | | |
| 400075 | PEREZ ANDUJAR, DIANA DE L. | Address on file | | | | | | | |
| 400076 | PEREZ ANDUJAR, DOLORES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 895 of 5927

Exhibit F

Master Mailing List 3

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 400077 | PEREZ ANDUJAR, FELIX | Address on file | | | | | | | |
| 400078 | PEREZ ANDUJAR, JAVIER | Address on file | | | | | | | |
| 400079 | PEREZ ANDUJAR, LUZ E | Address on file | | | | | | | |
| 400080 | PEREZ ANDUJAR, MARIA M | Address on file | | | | | | | |
| 400081 | PEREZ ANTONETTI, RAFAEL | Address on file | | | | | | | |
| 400082 | PEREZ ANTONETTY, RAFAEL | Address on file | | | | | | | |
| 400083 | PEREZ ANTONGEIORGI, SONIA | Address on file | | | | | | | |
| 400084 | PEREZ ANTONSANTI, JANET | Address on file | | | | | | | |
| 1943388 | Perez Antonsanti, Maria D | Address on file | | | | | | | |
| 400085 | PEREZ ANTONSANTI, MARIA DE LOS | Address on file | | | | | | | |
| 400086 | PEREZ ANTONSANTI, SANDRA I | Address on file | | | | | | | |
| 2033151 | PEREZ ANTONSANTI, SANDRA I. | Address on file | | | | | | | |
| 2052304 | Perez Antonsanti, Sandra I. | Address on file | | | | | | | |
| 400087 | PEREZ APARICIO, PEDRO A | Address on file | | | | | | | |
| 400088 | PEREZ APARICIO, VICTOR | Address on file | | | | | | | |
| 400089 | PEREZ APONTE, ADA IRIS | Address on file | | | | | | | |
| 400090 | PEREZ APONTE, ADRIAN | Address on file | | | | | | | |
| 400091 | PEREZ APONTE, ALEJANDRO | Address on file | | | | | | | |
| 400092 | PEREZ APONTE, ALFONSO | Address on file | | | | | | | |
| 400093 | PEREZ APONTE, ANGEL M | Address on file | | | | | | | |
| 400094 | PEREZ APONTE, ANGEL R | Address on file | | | | | | | |
| 400095 | PEREZ APONTE, CARIN Y | Address on file | | | | | | | |
| 400096 | PEREZ APONTE, DENISE | Address on file | | | | | | | |
| 400097 | PEREZ APONTE, EDGARDO | Address on file | | | | | | | |
| 400098 | PEREZ APONTE, EDWARD | Address on file | | | | | | | |
| 810139 | PEREZ APONTE, EDWARD | Address on file | | | | | | | |
| 400099 | PEREZ APONTE, EUGENIO | Address on file | | | | | | | |
| 400100 | PEREZ APONTE, EVELYN | Address on file | | | | | | | |
| 400101 | PEREZ APONTE, GEISA N | Address on file | | | | | | | |
| 400102 | Perez Aponte, Geisa N | Address on file | | | | | | | |
| 1425662 | PEREZ APONTE, HECTOR | Address on file | | | | | | | |
| 400104 | PEREZ APONTE, HECTOR | Address on file | | | | | | | |
| 810140 | PEREZ APONTE, HECTOR F | Address on file | | | | | | | |
| 400105 | PEREZ APONTE, IDELIS | Address on file | | | | | | | |
| 1779762 | Perez Aponte, Igdalia E | Address on file | | | | | | | |
| 1762182 | PEREZ APONTE, IGDALIA E | Address on file | | | | | | | |
| 1779762 | Perez Aponte, Igdalia E | Address on file | | | | | | | |
| 1762182 | PEREZ APONTE, IGDALIA E | Address on file | | | | | | | |
| 2010333 | Perez Aponte, Igdalia E. | Address on file | | | | | | | |
| 1759629 | PEREZ APONTE, IGDALIA E. | Address on file | | | | | | | |
| 2100515 | Perez Aponte, Igdalia E. | Address on file | | | | | | | |
| 400107 | PEREZ APONTE, JONATHAN | Address on file | | | | | | | |
| 400108 | PEREZ APONTE, JOSE | Address on file | | | | | | | |
| 1421047 | PEREZ APONTE, LUIS | SR. LUIS PEREZ APONTE | PO BOX 3306 | | | ARECIBO | PR | 00613 | |
| 400109 | Perez Aponte, Luis A | Address on file | | | | | | | |
| 1721971 | Perez Aponte, Luis A | Address on file | | | | | | | |
| 1421048 | PEREZ APONTE, LUIS A. | OLGA RUBIO RODRÍGUEZ | PO BOX 1395 | | | ARECIBO | PR | 00613-1395 | |
| 400111 | PEREZ APONTE, LUIS A. | RITA MALDONADO ARRIGOITÍA | PO BOX 143075 | | | ARECIBO | PR | 00614-3075 | |
| 1507253 | Perez Aponte, Luis Angel | Address on file | | | | | | | |
| 400112 | PEREZ APONTE, LUIS RAUL | Address on file | | | | | | | |
| 400113 | PEREZ APONTE, LUZ TERESA | Address on file | | | | | | | |
| 1421049 | Perez Aponte, Melissa | Address on file | | | | | | | |
| 400114 | PÉREZ APONTE, MELISSA | LCDO. HERIBERTO QUINONES ECHEVARRIA | URB SABANERA CAMINO DE LOS JARDINES 392 | | | CIDRA | PR | 00739 | |
| 810141 | PEREZ APONTE, MILDRED | Address on file | | | | | | | |
| 400116 | PEREZ APONTE, NELSON L. | Address on file | | | | | | | |
| 810142 | PEREZ APONTE, NILDA R | Address on file | | | | | | | |
| 400117 | PEREZ APONTE, NILDA R | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 896 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 400118 | PEREZ APONTE, NORKA Z | Address on file | | | | | | | |
| 400119 | Perez Aponte, Rodrigo | Address on file | | | | | | | |
| 400120 | PEREZ APONTE, SARIMAR | Address on file | | | | | | | |
| 400121 | PEREZ APONTE, WILLIAM | Address on file | | | | | | | |
| 400123 | PEREZ APONTE, YADIRA | Address on file | | | | | | | |
| 400122 | PEREZ APONTE, YADIRA | Address on file | | | | | | | |
| 810143 | PEREZ AQUINO, ALEXIS | Address on file | | | | | | | |
| 400124 | PEREZ AQUINO, ALEXIS | Address on file | | | | | | | |
| 400125 | PEREZ AQUINO, GABRIEL | Address on file | | | | | | | |
| 400126 | PEREZ AQUINO, JAVISH | Address on file | | | | | | | |
| 400127 | PEREZ ARBELO, CARLOS | Address on file | | | | | | | |
| 400128 | PEREZ ARBELO, JENNIFER | Address on file | | | | | | | |
| 400129 | PEREZ ARCE, ANTHONY | Address on file | | | | | | | |
| 810144 | PEREZ ARCE, DAISY | Address on file | | | | | | | |
| 1617319 | PEREZ ARCE, DAISY | Address on file | | | | | | | |
| 400130 | PEREZ ARCE, DAISY | Address on file | | | | | | | |
| 400131 | PEREZ ARCE, HARRY | Address on file | | | | | | | |
| 1879040 | Perez Arce, Jennifer M | Address on file | | | | | | | |
| 400132 | PEREZ ARCE, JENNIFER M. | Address on file | | | | | | | |
| 400133 | PEREZ ARCE, JOANN | Address on file | | | | | | | |
| 400135 | PEREZ ARCE, JOSE | Address on file | | | | | | | |
| 400134 | PEREZ ARCE, JOSE | Address on file | | | | | | | |
| 400136 | PEREZ ARCE, JOSE A. | Address on file | | | | | | | |
| 1767121 | PEREZ ARCE, JOSE MANUEL | Address on file | | | | | | | |
| 1804341 | Perez Arce, Jose Manuel | Address on file | | | | | | | |
| 400137 | PEREZ ARCE, MARIA E | Address on file | | | | | | | |
| 400138 | Perez Arce, Marisol | Address on file | | | | | | | |
| 400138 | Perez Arce, Marisol | Address on file | | | | | | | |
| 810145 | PEREZ ARCE, MIGUEL A | Address on file | | | | | | | |
| 400139 | PEREZ ARCE, MIRIAM | Address on file | | | | | | | |
| 810146 | PEREZ ARCE, MIRIAM R | Address on file | | | | | | | |
| 400140 | PEREZ ARCE, SAMIA I | Address on file | | | | | | | |
| 1532825 | PEREZ ARCHILLA, CARMEN I. | Address on file | | | | | | | |
| 400141 | PEREZ AREIZAGA, AIDA | Address on file | | | | | | | |
| 400142 | PEREZ AREIZAGA, ANGEL M | Address on file | | | | | | | |
| 2219461 | Perez Arenas, Andres | Address on file | | | | | | | |
| 2201199 | Pérez Arenas, Andrés | Address on file | | | | | | | |
| 400143 | PEREZ ARENAS, CELMARI | Address on file | | | | | | | |
| 400144 | Perez Arguelles, Linda M | Address on file | | | | | | | |
| 2221931 | Perez Arguelles, Merzaida | Address on file | | | | | | | |
| 400145 | Perez Arguelles, Rafael A | Address on file | | | | | | | |
| 400146 | PEREZ ARGUINZONI, MARILYN | Address on file | | | | | | | |
| 400147 | Perez Arias, Victor M | Address on file | | | | | | | |
| 400148 | PEREZ ARISTUD, CHRISTIAN | Address on file | | | | | | | |
| 400149 | PEREZ ARISTUD, EDWIN | Address on file | | | | | | | |
| 400150 | PEREZ ARNAU, ERNESTO | Address on file | | | | | | | |
| 400151 | PEREZ ARNAU, REYNALDO | Address on file | | | | | | | |
| 1450867 | PEREZ ARNAU, ROBERTO | Address on file | | | | | | | |
| 400152 | PEREZ ARNAU, VICTOR | Address on file | | | | | | | |
| 810147 | PEREZ AROCHO, BETZAIDA | Address on file | | | | | | | |
| 400153 | PEREZ AROCHO, BETZAIDA | Address on file | | | | | | | |
| 2219207 | Perez Arocho, Betzaida | Address on file | | | | | | | |
| 400154 | PEREZ AROCHO, DENNIS | Address on file | | | | | | | |
| 400155 | PEREZ AROCHO, EDWARD | Address on file | | | | | | | |
| 400156 | PEREZ AROCHO, JAVIER | Address on file | | | | | | | |
| 400157 | PEREZ AROCHO, JOSE E | Address on file | | | | | | | |
| 400158 | PEREZ AROCHO, MIGDALIA | Address on file | | | | | | | |
| 400159 | PEREZ AROCHO, NILDA I | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 400160 | PEREZ AROCHO, RAMON I | Address on file | | | | | | | |
| 400161 | PEREZ AROCHO, RAUL | Address on file | | | | | | | |
| 400162 | PEREZ AROCHO, REBECA | Address on file | | | | | | | |
| 400165 | PEREZ AROCHO, RUBEN | Address on file | | | | | | | |
| 400163 | PEREZ AROCHO, RUBEN | Address on file | | | | | | | |
| 400164 | PEREZ AROCHO, RUBEN | Address on file | | | | | | | |
| 810148 | PEREZ AROCHO, TELMA I | Address on file | | | | | | | |
| 400166 | PEREZ AROCHO, WILLIAM | Address on file | | | | | | | |
| 400167 | PEREZ AROCHO, WILLIAM | Address on file | | | | | | | |
| 810149 | PEREZ AROCHO, WILLIAM | Address on file | | | | | | | |
| 400168 | PEREZ ARRIAGA, NORMA I | Address on file | | | | | | | |
| 1960639 | Perez Arroyo , Nancy I | Address on file | | | | | | | |
| 400169 | PEREZ ARROYO MD, VILMA | Address on file | | | | | | | |
| 400170 | PEREZ ARROYO, AIDA | Address on file | | | | | | | |
| 400171 | PEREZ ARROYO, ANGEL L. | Address on file | | | | | | | |
| 400172 | PEREZ ARROYO, AYLEEN | Address on file | | | | | | | |
| 400173 | PEREZ ARROYO, BASILIO | Address on file | | | | | | | |
| 400174 | PEREZ ARROYO, CARMEN | Address on file | | | | | | | |
| 400175 | PEREZ ARROYO, DAISY | Address on file | | | | | | | |
| 400176 | PEREZ ARROYO, DAISYRE | Address on file | | | | | | | |
| 400177 | PEREZ ARROYO, DANIEL | Address on file | | | | | | | |
| 400178 | PEREZ ARROYO, EDGAR | Address on file | | | | | | | |
| 400179 | PEREZ ARROYO, EDWIN | Address on file | | | | | | | |
| 400180 | PEREZ ARROYO, FRANCISCO | Address on file | | | | | | | |
| 400181 | PEREZ ARROYO, FREDISBINDA | Address on file | | | | | | | |
| 400182 | PEREZ ARROYO, ILEANA V. | Address on file | | | | | | | |
| 400183 | PEREZ ARROYO, IRIS | Address on file | | | | | | | |
| 400184 | PEREZ ARROYO, IRIS M | Address on file | | | | | | | |
| 2045718 | Perez Arroyo, Iris M | Address on file | | | | | | | |
| 2037353 | Perez Arroyo, Iris M. | Address on file | | | | | | | |
| 810150 | PEREZ ARROYO, JENNIFER | Address on file | | | | | | | |
| 400185 | PEREZ ARROYO, JOSE | Address on file | | | | | | | |
| 1425663 | PEREZ ARROYO, JOSE A. | Address on file | | | | | | | |
| 400187 | PEREZ ARROYO, KENIA | Address on file | | | | | | | |
| 810152 | PEREZ ARROYO, MARIA DE L | Address on file | | | | | | | |
| 400188 | PEREZ ARROYO, MIREILY C | Address on file | | | | | | | |
| 2101308 | Perez Arroyo, Moises | Address on file | | | | | | | |
| 400190 | PEREZ ARROYO, NANCY | Address on file | | | | | | | |
| 400191 | PEREZ ARROYO, NANCY I | Address on file | | | | | | | |
| 400192 | PEREZ ARROYO, NAOBELIZ | Address on file | | | | | | | |
| 400193 | PEREZ ARROYO, NESTOR | Address on file | | | | | | | |
| 400194 | PEREZ ARROYO, PEDRO | Address on file | | | | | | | |
| 400195 | PEREZ ARROYO, PEDRO | Address on file | | | | | | | |
| 400196 | PEREZ ARROYO, PEDRO | Address on file | | | | | | | |
| 400197 | PEREZ ARROYO, PEDRO J | Address on file | | | | | | | |
| 400198 | PEREZ ARROYO, ROSIENID | Address on file | | | | | | | |
| 400199 | PEREZ ARROYO,ERNESTO | Address on file | | | | | | | |
| 737236 | PEREZ ARVELO AUTO SALES | PO BOX 1536 | | | | SAN SEBASTIAN | PR | 00685 | |
| 400200 | PEREZ ARVELO, JOSE | Address on file | | | | | | | |
| 1685184 | PEREZ ARVELO, LEMUEL | Address on file | | | | | | | |
| 1775072 | PEREZ ARVELO, LEMUEL | Address on file | | | | | | | |
| 400202 | PEREZ ARZOLA, MARILIN | Address on file | | | | | | | |
| 400203 | PEREZ ARZUAGA, DALIMARIE | Address on file | | | | | | | |
| 400204 | PEREZ ASENCIO, CARMEN | Address on file | | | | | | | |
| 400205 | PEREZ ASENCIO, ERIC N | Address on file | | | | | | | |
| 400206 | PEREZ ASENCIO, JORGE | Address on file | | | | | | | |
| 400207 | PEREZ ASENCIO, LUCILA | Address on file | | | | | | | |
| 810156 | PEREZ AUGUST, DIANA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 898 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 400209 | PEREZ AUGUST, DIANA L | Address on file | | | | | | | |
| 1799258 | Perez Augusto, Alfredo | Address on file | | | | | | | |
| 400210 | PEREZ AUGUSTO, LUZ | Address on file | | | | | | | |
| 1566646 | PEREZ AUILES, CRISTINA | Address on file | | | | | | | |
| 1861784 | Perez Aules, Maria A | Address on file | | | | | | | |
| 400211 | PEREZ AULET, IVETTE | Address on file | | | | | | | |
| 737237 | PEREZ AUTO | P O BOX 4316 | | | | BAYAMON | PR | 00958-1316 | |
| 737238 | PEREZ AUTO PARTS/SALVADOR PEREZ | HC 3 BOX 8867 | | | | MOCA | PR | 00676 | |
| 737239 | PEREZ AUTO SERVICE STATION/GARAGE ESSO | CALLE VICTORIA ESQ MOLINA | | | | PONCE | PR | 00731 | |
| 400212 | PEREZ AVCEVEDO, LUIS | Address on file | | | | | | | |
| 400213 | PEREZ AVILA, FELIPE | Address on file | | | | | | | |
| 400214 | PEREZ AVILA, FELIPE | Address on file | | | | | | | |
| 400215 | PEREZ AVILA, VICKY | Address on file | | | | | | | |
| 400216 | PEREZ AVILES, ANA G | Address on file | | | | | | | |
| 400217 | PEREZ AVILES, ANA M | Address on file | | | | | | | |
| 810157 | PEREZ AVILES, ANA M. | Address on file | | | | | | | |
| 2127249 | Perez Aviles, Ana Maria | Address on file | | | | | | | |
| 810158 | PEREZ AVILES, CARMEN | Address on file | | | | | | | |
| 400218 | PEREZ AVILES, CARMEN | Address on file | | | | | | | |
| 400219 | PEREZ AVILES, CRISTINA | Address on file | | | | | | | |
| 400220 | PEREZ AVILES, DIANA | Address on file | | | | | | | |
| 400221 | PEREZ AVILES, EFRAIN | Address on file | | | | | | | |
| 400223 | PEREZ AVILES, GLADYS | Address on file | | | | | | | |
| 854144 | PEREZ AVILES, GLADYS | Address on file | | | | | | | |
| 400222 | PEREZ AVILES, GLADYS | Address on file | | | | | | | |
| 400224 | PEREZ AVILES, ISABEL | Address on file | | | | | | | |
| 400225 | Perez Aviles, Jose A. | Address on file | | | | | | | |
| 400226 | PEREZ AVILES, JOSE R. | Address on file | | | | | | | |
| 400227 | PEREZ AVILES, LUIS | Address on file | | | | | | | |
| 400228 | PEREZ AVILES, MALVIN | Address on file | | | | | | | |
| 400229 | PEREZ AVILES, MALVIN J. | Address on file | | | | | | | |
| 1973979 | Perez Aviles, Margarita | Address on file | | | | | | | |
| 400230 | PEREZ AVILES, MARGARITA | Address on file | | | | | | | |
| 400231 | PEREZ AVILES, MARIA A | Address on file | | | | | | | |
| 400232 | PEREZ AVILES, MARIA E | Address on file | | | | | | | |
| 400233 | PEREZ AVILES, MELBERT | Address on file | | | | | | | |
| 400235 | PEREZ AVILES, NORMA I | Address on file | | | | | | | |
| 810160 | PEREZ AVILES, OSVALDO | Address on file | | | | | | | |
| 400236 | PEREZ AVILES, OSVALDO | Address on file | | | | | | | |
| 400237 | PEREZ AVILES, RONNIE | Address on file | | | | | | | |
| 400238 | PEREZ AVILES, WILLIAM | Address on file | | | | | | | |
| 400239 | Perez Avilez, Rafael | Address on file | | | | | | | |
| 400240 | PEREZ AYALA, AILENNE | Address on file | | | | | | | |
| 400241 | PEREZ AYALA, ANGEL | Address on file | | | | | | | |
| 400242 | PEREZ AYALA, ANGEL L | Address on file | | | | | | | |
| 400243 | PEREZ AYALA, ANGEL L | Address on file | | | | | | | |
| 400244 | PEREZ AYALA, ARMANDO | Address on file | | | | | | | |
| 400245 | PEREZ AYALA, CARLOS | Address on file | | | | | | | |
| 400246 | PEREZ AYALA, CARMEN A | Address on file | | | | | | | |
| 400247 | PEREZ AYALA, CARMEN M | Address on file | | | | | | | |
| 400247 | PEREZ AYALA, CARMEN M | Address on file | | | | | | | |
| 1578506 | Perez Ayala, Carmen M. | Address on file | | | | | | | |
| 400248 | PEREZ AYALA, DAMARIS | Address on file | | | | | | | |
| 400249 | PEREZ AYALA, EDGARDO | Address on file | | | | | | | |
| 400250 | PEREZ AYALA, EDITH | Address on file | | | | | | | |
| 400251 | PEREZ AYALA, EDWIN | Address on file | | | | | | | |
| 810162 | PEREZ AYALA, ELSA I | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 400253 | PEREZ AYALA, EUGENIO | Address on file | | | | | | | |
| 400254 | PEREZ AYALA, HECTOR | Address on file | | | | | | | |
| 400255 | PEREZ AYALA, HUMBERTO | Address on file | | | | | | | |
| 400256 | PEREZ AYALA, JOSE | Address on file | | | | | | | |
| 400257 | PEREZ AYALA, JOSE E. | JOSÉ PÉREZ AYALA (POR DERECHO PROPIO) | PO BOX 283 | | | GUAYNABO | PR | 00970 | |
| 1421050 | PEREZ AYALA, JOSE E. | PEREZ AYALA, JOSE E. | PO BOX 283 | | | GUAYNABO | PR | 00970 | |
| 400258 | PEREZ AYALA, JOSE J. | Address on file | | | | | | | |
| 400259 | PEREZ AYALA, JULIA | Address on file | | | | | | | |
| 400260 | PEREZ AYALA, LILLIAN | Address on file | | | | | | | |
| 400261 | PEREZ AYALA, LUIS | Address on file | | | | | | | |
| 400262 | PEREZ AYALA, LUIS | Address on file | | | | | | | |
| 400264 | PEREZ AYALA, MARCELINO | Address on file | | | | | | | |
| 810163 | PEREZ AYALA, MARIA DEL C | Address on file | | | | | | | |
| 2033067 | Perez Ayala, Maria del C. | Address on file | | | | | | | |
| 400266 | PEREZ AYALA, MIGUEL | Address on file | | | | | | | |
| 400267 | PEREZ AYALA, MIGUEL | Address on file | | | | | | | |
| 400268 | PEREZ AYALA, MIGUEL A | Address on file | | | | | | | |
| 400269 | PEREZ AYALA, MONICA | Address on file | | | | | | | |
| 400270 | Perez Ayala, Moraima | Address on file | | | | | | | |
| 1745716 | Perez Ayala, Moraina | Address on file | | | | | | | |
| 400271 | PEREZ AYALA, NILSA | Address on file | | | | | | | |
| 400272 | PEREZ AYALA, NOEMI | Address on file | | | | | | | |
| 400273 | PEREZ AYALA, NORMA | Address on file | | | | | | | |
| 400274 | PEREZ AYALA, NORMA I. | Address on file | | | | | | | |
| 400275 | PEREZ AYALA, OSCAR | Address on file | | | | | | | |
| 1696895 | PEREZ AYALA, RAMONITA | Address on file | | | | | | | |
| 1602672 | Perez Ayala, Ramonita | Address on file | | | | | | | |
| 1590221 | Perez Ayala, Rosa Luz | Address on file | | | | | | | |
| 400276 | PEREZ AYALA, ROSALUZ | Address on file | | | | | | | |
| 810164 | PEREZ AYALA, SHAIRA | Address on file | | | | | | | |
| 810165 | PEREZ AYALA, TAMARA K | Address on file | | | | | | | |
| 400277 | PEREZ AYALA, VICTOR | Address on file | | | | | | | |
| 400278 | PEREZ AYALA, VIVIAN | Address on file | | | | | | | |
| 400279 | PEREZ AYALA, VIVIAN | Address on file | | | | | | | |
| 400280 | PEREZ AYALA, VLADIMIR | Address on file | | | | | | | |
| 400281 | Perez Ayala, Wilfredo | Address on file | | | | | | | |
| 810166 | PEREZ AYALA, YOLANDA | Address on file | | | | | | | |
| 400282 | PEREZ AYENDE, JARED | Address on file | | | | | | | |
| 400263 | PEREZ AZIZE, MICHELLE | Address on file | | | | | | | |
| 400283 | PEREZ BABILONIA, DENISSE | Address on file | | | | | | | |
| 400284 | PEREZ BABILONIA, LOURDES | Address on file | | | | | | | |
| 400285 | PEREZ BABIN, ALEXIS | Address on file | | | | | | | |
| 400286 | PEREZ BABIN, RAMON | Address on file | | | | | | | |
| 1826261 | PEREZ BABIN, RAMON W. | Address on file | | | | | | | |
| 1840474 | Perez Babin, Ramon W. | Address on file | | | | | | | |
| 400287 | PEREZ BABIN, YARETTE | Address on file | | | | | | | |
| 400288 | Perez Badillo, Benjamin | Address on file | | | | | | | |
| 1484104 | Perez Badillo, Benjamin | Address on file | | | | | | | |
| 400289 | PEREZ BADILLO, DOMINGO | Address on file | | | | | | | |
| 400290 | PEREZ BADILLO, FELIX | Address on file | | | | | | | |
| 400291 | PEREZ BADILLO, LUIS G. | Address on file | | | | | | | |
| 400292 | Perez Badillo, Luis J | Address on file | | | | | | | |
| 400293 | Perez Badillo, Luis V | Address on file | | | | | | | |
| 400294 | PEREZ BADILLO, MARIA | Address on file | | | | | | | |
| 400295 | PEREZ BADILLO, MINERVA | Address on file | | | | | | | |
| 400296 | PEREZ BAERGA, GLENDA M. | Address on file | | | | | | | |
| 1640086 | Perez Baez, Abimael | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 900 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 400298 | PEREZ BAEZ, ANGEL | Address on file | | | | | | | |
| 400299 | PEREZ BAEZ, AVELINO | Address on file | | | | | | | |
| 400300 | PEREZ BAEZ, CARMEN | Address on file | | | | | | | |
| 400301 | PEREZ BAEZ, CARMEN | Address on file | | | | | | | |
| 400302 | PEREZ BAEZ, CARMEN S | Address on file | | | | | | | |
| 2013302 | Perez Baez, Carmen Selenia | Address on file | | | | | | | |
| 400303 | PEREZ BAEZ, DINELIA | Address on file | | | | | | | |
| 638438 | PEREZ BAEZ, DINELIA | Address on file | | | | | | | |
| 810167 | PEREZ BAEZ, ELIZABETH | Address on file | | | | | | | |
| 810168 | PEREZ BAEZ, GEEMARIS | Address on file | | | | | | | |
| 400304 | PEREZ BAEZ, GLORIMAR | Address on file | | | | | | | |
| 400305 | PEREZ BAEZ, IRIS | Address on file | | | | | | | |
| 1963687 | Perez Baez, Iris | Address on file | | | | | | | |
| 400306 | PEREZ BAEZ, JEAN | Address on file | | | | | | | |
| 400307 | PEREZ BAEZ, JOSE | Address on file | | | | | | | |
| 400308 | PEREZ BAEZ, JOSE E. | Address on file | | | | | | | |
| 400309 | PEREZ BAEZ, JOSE T | Address on file | | | | | | | |
| 400311 | PEREZ BAEZ, JOSEFINA | Address on file | | | | | | | |
| 400310 | PEREZ BAEZ, JOSEFINA | Address on file | | | | | | | |
| 810170 | PEREZ BAEZ, JOSEFINA | Address on file | | | | | | | |
| 400312 | PEREZ BAEZ, JUAN | Address on file | | | | | | | |
| 400313 | PEREZ BAEZ, LESLIE | Address on file | | | | | | | |
| 400314 | PEREZ BAEZ, LORENZO | Address on file | | | | | | | |
| 400315 | PEREZ BAEZ, LUIS | Address on file | | | | | | | |
| 400316 | PEREZ BAEZ, MATILDE | Address on file | | | | | | | |
| 330572 | PEREZ BAEZ, MERCEDITA | Address on file | | | | | | | |
| 400318 | PEREZ BAEZ, MERCEDITA | Address on file | | | | | | | |
| 400317 | PEREZ BAEZ, MERCEDITA | Address on file | | | | | | | |
| 2021174 | Perez Baez, Miriam | Address on file | | | | | | | |
| 400320 | PEREZ BAEZ, NAYDA | Address on file | | | | | | | |
| 400321 | PEREZ BAEZ, NOEMI | Address on file | | | | | | | |
| 400322 | Perez Baez, Pedro J | Address on file | | | | | | | |
| 1257346 | PEREZ BAEZ, PEDRO J | Address on file | | | | | | | |
| 400323 | PEREZ BAEZ, QUINTIN | Address on file | | | | | | | |
| 400324 | PEREZ BAEZ, RAUL | Address on file | | | | | | | |
| 400325 | PEREZ BAEZ, WANDA I | Address on file | | | | | | | |
| 400326 | Perez Bahamonde, Brenda L. | Address on file | | | | | | | |
| 400327 | Perez Bahamonde, Carlos J. | Address on file | | | | | | | |
| 400328 | PEREZ BAHAMONTE, ALEJANDRO L | Address on file | | | | | | | |
| 400329 | PEREZ BAILON MD, ESTEBAN | Address on file | | | | | | | |
| 400330 | PEREZ BALAGUER, MARIA E | Address on file | | | | | | | |
| 400331 | PEREZ BALAGUER, NESTOR J | Address on file | | | | | | | |
| 400332 | PEREZ BALLESTER, BRENDALIZ | Address on file | | | | | | | |
| 400333 | PEREZ BALLESTER, YENITZA | Address on file | | | | | | | |
| 400334 | PEREZ BALLETTI, DIEGO | Address on file | | | | | | | |
| 400335 | PEREZ BARALT, JORGE E. | Address on file | | | | | | | |
| 400336 | PEREZ BARBOSA, VIRGEN S | Address on file | | | | | | | |
| 400337 | PEREZ BARNECET, ANGEL | Address on file | | | | | | | |
| 400338 | PEREZ BARNECETT, NILSA I | Address on file | | | | | | | |
| 400339 | PEREZ BARQUERO, CANDIDO | Address on file | | | | | | | |
| 400340 | Perez Barreiro, Dorian Alexis | Address on file | | | | | | | |
| 400341 | PEREZ BARRERA, CARMEN JOSEFINA | Address on file | | | | | | | |
| 400342 | PEREZ BARRERAS, VERUSHKA | Address on file | | | | | | | |
| 400343 | PEREZ BARRET, ANGEL L. | Address on file | | | | | | | |
| 400344 | PEREZ BARRETO, ADAN | Address on file | | | | | | | |
| 810174 | PEREZ BARRETO, ANA E | Address on file | | | | | | | |
| 400345 | PEREZ BARRETO, CARLOS | Address on file | | | | | | | |
| 400346 | PEREZ BARRETO, DAISY | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 901 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 400347 | Perez Barreto, David | Address on file | | | | | | | |
| 400348 | PEREZ BARRETO, DAVID | Address on file | | | | | | | |
| 400349 | PEREZ BARRETO, HECTOR | Address on file | | | | | | | |
| 400350 | PEREZ BARRETO, JESUS | Address on file | | | | | | | |
| 2219218 | Perez Barreto, Jesus Edilberto | Address on file | | | | | | | |
| 400351 | Perez Barreto, Joel | Address on file | | | | | | | |
| 400352 | PEREZ BARRETO, JOSE R | Address on file | | | | | | | |
| 810175 | PEREZ BARRETO, JUAN | Address on file | | | | | | | |
| 400353 | PEREZ BARRETO, JUAN C | Address on file | | | | | | | |
| 810176 | PEREZ BARRETO, LIZBETH M | Address on file | | | | | | | |
| 810177 | PEREZ BARRETO, MELISSA | Address on file | | | | | | | |
| 400354 | PEREZ BARRETO, MELISSA | Address on file | | | | | | | |
| 810178 | PEREZ BARRETO, MELISSA | Address on file | | | | | | | |
| 400355 | PEREZ BARRETO, MELVIN | Address on file | | | | | | | |
| 1421051 | PÉREZ BARRETO, MYRTA | CARMEN ASTACIO CARABALLO | PO BOX 724 | | | PUERTO REAL | PR | 00740-0724 | |
| 810179 | PEREZ BARRETO, NATHALIE | Address on file | | | | | | | |
| 400356 | PEREZ BARRETO, NELSON | Address on file | | | | | | | |
| 400357 | PEREZ BARRETO, NIDZA | Address on file | | | | | | | |
| 400358 | PEREZ BARRETO, NITZA L. | Address on file | | | | | | | |
| 400359 | PEREZ BARRETO, RAUL | Address on file | | | | | | | |
| 400360 | Perez Barreto, Waldemar | Address on file | | | | | | | |
| 400361 | PEREZ BARRIOS, NESTOR | Address on file | | | | | | | |
| 400362 | PEREZ BARROS, CARMEN N | Address on file | | | | | | | |
| 400363 | PEREZ BARTOLOME MD, RAFAEL | Address on file | | | | | | | |
| 400364 | PEREZ BASSAT, JULIO | Address on file | | | | | | | |
| 400365 | PEREZ BASTIDES, MARIBEL | Address on file | | | | | | | |
| 400366 | PEREZ BATISTA, ARNALDO | Address on file | | | | | | | |
| 400367 | PEREZ BATISTA, ISABEL | Address on file | | | | | | | |
| 400368 | PEREZ BATISTA, JOSE G. | Address on file | | | | | | | |
| 400369 | PEREZ BATISTA, MIGNA | Address on file | | | | | | | |
| 400370 | PEREZ BATISTA, WILFREDO | Address on file | | | | | | | |
| 2066745 | Perez Bautista, Dorys | Address on file | | | | | | | |
| 400371 | PEREZ BAUTISTA, DORYS | Address on file | | | | | | | |
| 2054553 | Perez Bautista, Dorys | Address on file | | | | | | | |
| 2054553 | Perez Bautista, Dorys | Address on file | | | | | | | |
| 400372 | PEREZ BAUTISTA, MARITZA | Address on file | | | | | | | |
| 810180 | PEREZ BAUTISTA, MARITZA | Address on file | | | | | | | |
| 400373 | PEREZ BAUZA, DOMINGO M | Address on file | | | | | | | |
| 400374 | PEREZ BAYON, HECTOR | Address on file | | | | | | | |
| 400375 | PEREZ BEAUCHAMP, JANICE A | Address on file | | | | | | | |
| 1590849 | Pérez Beauchamp, Janice A. | Address on file | | | | | | | |
| 400376 | PEREZ BECERRA, HERMINIO | Address on file | | | | | | | |
| 400377 | PEREZ BELTRAN, ALBERTO | Address on file | | | | | | | |
| 400378 | PEREZ BELTRAN, ELISEO | Address on file | | | | | | | |
| 400379 | PEREZ BELTRAN, LUZ N | Address on file | | | | | | | |
| 2026173 | Perez Beltran, Luz N. | Address on file | | | | | | | |
| 2093797 | PEREZ BELTRAN, LUZ NEREIDA | Address on file | | | | | | | |
| 400380 | PEREZ BELTRAN, YESENIA | Address on file | | | | | | | |
| 400381 | PEREZ BENABE, JOSE | Address on file | | | | | | | |
| 400382 | PEREZ BENCOSME, MARIA | Address on file | | | | | | | |
| 400383 | Perez Benejam, Eulogio | Address on file | | | | | | | |
| 400384 | PEREZ BENIQUEZ, CARLOS | Address on file | | | | | | | |
| 400385 | PEREZ BENIQUEZ, JOSE | Address on file | | | | | | | |
| 400386 | Perez Beniquez, Jose L | Address on file | | | | | | | |
| 400387 | PEREZ BENIQUEZ, MARGARITA | Address on file | | | | | | | |
| 400388 | PEREZ BENIQUEZ, SHERLEEN | Address on file | | | | | | | |
| 400389 | PEREZ BENIQUEZ, VIDELIA | Address on file | | | | | | | |
| 1425664 | PEREZ BENITEZ, EDWARD | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1423545 | PÉREZ BENÍTEZ, EDWARD | Calle Águila #34-C | Parcelas Carmen | | | Vega Alta | PR | 00692 | |
| 400390 | PEREZ BENITEZ, EVA E | Address on file | | | | | | | |
| 400391 | PEREZ BENITEZ, GILBERTO | Address on file | | | | | | | |
| 400392 | PEREZ BENITEZ, LUIS R | Address on file | | | | | | | |
| 1521593 | Perez Benitez, Pedro Jesus | Address on file | | | | | | | |
| 400393 | Perez Berdecia, Jaime E | Address on file | | | | | | | |
| 1530826 | PEREZ BERDECIA, JAIME EDUARDO | Address on file | | | | | | | |
| 400394 | PEREZ BERDECIA, WANDALIZ | Address on file | | | | | | | |
| 400395 | PEREZ BERDECIA, YARITZA | Address on file | | | | | | | |
| 810181 | PEREZ BERDECIA, YARITZA | Address on file | | | | | | | |
| 1789308 | Perez Berdecia, Yaritza | Address on file | | | | | | | |
| 1788511 | Perez Berdecia, Yaritza | Address on file | | | | | | | |
| 400396 | PEREZ BERDEGUER MD, CARLOS R | Address on file | | | | | | | |
| 400397 | PEREZ BERDEGUER MD, DOMINGO | Address on file | | | | | | | |
| 400397 | PEREZ BERDEGUER MD, DOMINGO | Address on file | | | | | | | |
| 737240 | PEREZ BERENGUER Y ASOCIADOS | PO BOX 6512 MARINA STA | | | | MAYAGUEZ | PR | 00681 | |
| 400398 | PEREZ BERENGUER, JOSE | Address on file | | | | | | | |
| 400399 | PEREZ BERG, EDITH M | Address on file | | | | | | | |
| 400400 | PEREZ BERMUDEZ, AIXA | Address on file | | | | | | | |
| 400401 | PEREZ BERMUDEZ, CARLOS | Address on file | | | | | | | |
| 400402 | PEREZ BERMUDEZ, ERIC M. | Address on file | | | | | | | |
| 810182 | PEREZ BERMUDEZ, FELIX A. | Address on file | | | | | | | |
| 2146983 | Perez Bermudez, Francisco | Address on file | | | | | | | |
| 2146983 | Perez Bermudez, Francisco | Address on file | | | | | | | |
| 400403 | PEREZ BERMUDEZ, GLORITZA | Address on file | | | | | | | |
| 810183 | PEREZ BERMUDEZ, GLORITZA | Address on file | | | | | | | |
| 810184 | PEREZ BERMUDEZ, ISEL M | Address on file | | | | | | | |
| 400404 | PEREZ BERMUDEZ, JOSE | Address on file | | | | | | | |
| 400405 | PEREZ BERMUDEZ, JOSE | Address on file | | | | | | | |
| 400406 | PEREZ BERMUDEZ, JOSE | Address on file | | | | | | | |
| 400407 | Perez Bermudez, Jose M | Address on file | | | | | | | |
| 400408 | Perez Bermudez, Jose R. | Address on file | | | | | | | |
| 400410 | PEREZ BERMUDEZ, MYRELIS I | Address on file | | | | | | | |
| 810185 | PEREZ BERMUDEZ, XIOMARA | Address on file | | | | | | | |
| 400412 | PEREZ BERNAL, LUZ N. | Address on file | | | | | | | |
| 400413 | PEREZ BERNARD, ANGEL L. | Address on file | | | | | | | |
| 400414 | PEREZ BERNARD, IRYLYN | Address on file | | | | | | | |
| 810186 | PEREZ BERNARD, IRYLYN | Address on file | | | | | | | |
| 400415 | PEREZ BERNARD, LUIS | Address on file | | | | | | | |
| 400416 | PEREZ BERNARD, SHERLY | Address on file | | | | | | | |
| 400417 | PEREZ BERRIOS MD, YANESA M | Address on file | | | | | | | |
| 400418 | PEREZ BERRIOS, ALFREDO | Address on file | | | | | | | |
| 400419 | PEREZ BERRIOS, DANEL | Address on file | | | | | | | |
| 400420 | PEREZ BERRIOS, ELVIS | Address on file | | | | | | | |
| 400422 | PEREZ BERRIOS, ITZARITZA | Address on file | | | | | | | |
| 400421 | PEREZ BERRIOS, ITZARITZA | Address on file | | | | | | | |
| 400423 | PEREZ BERRIOS, LESSUAN | Address on file | | | | | | | |
| 400424 | PEREZ BERRIOS, LOURDES | Address on file | | | | | | | |
| 400425 | PEREZ BERRIOS, MANUEL | Address on file | | | | | | | |
| 400426 | PEREZ BERRIOS, MAYRA | Address on file | | | | | | | |
| 400427 | Perez Berrios, Miguel A | Address on file | | | | | | | |
| 400409 | PEREZ BERRIOS, RAFAEL | Address on file | | | | | | | |
| 400428 | PEREZ BERROA, MARIA I. | Address on file | | | | | | | |
| 400429 | PEREZ BETANCOURT MEDICAL PSC | PLAZA WESTERN AUTO | 220 PLAZA WESTERN AUTO STE 101 PMB 381 | | | TRUJILLO ALTO | PR | 00976 | |
| 400430 | PEREZ BETANCOURT, ARLENE | Address on file | | | | | | | |
| 400431 | PEREZ BETANCOURT, CARLOS | Address on file | | | | | | | |
| 400432 | PEREZ BETANCOURT, LESTER | Address on file | | | | | | | |
| 400433 | PEREZ BETANCOURT, LUZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 810187 | PEREZ BETANCOURT, MARIA | Address on file | | | | | | | |
| 400434 | PEREZ BEZARES, JUAN C | Address on file | | | | | | | |
| 400435 | PEREZ BIDO, JOSE H | Address on file | | | | | | | |
| 1960236 | Perez Bido, Rafael G | Address on file | | | | | | | |
| 400437 | PEREZ BILBRAUT, ZORALYS E | Address on file | | | | | | | |
| 1990930 | PEREZ BIRRIE, ANA L. | Address on file | | | | | | | |
| 400438 | PEREZ BIRRIEL, DAVID | Address on file | | | | | | | |
| 400439 | PEREZ BIRRIEL, JOSE | Address on file | | | | | | | |
| 400440 | PEREZ BIRRIEL, LUZ N | Address on file | | | | | | | |
| 400441 | PEREZ BIRRIEL, ZONIA | Address on file | | | | | | | |
| 400442 | PEREZ BLAIR CONSULTING ENGINEERS, P S C | URB UNIVERSITY GDNS | 776 CALLE GEORGETOWN | | | SAN JUAN | PR | 00927-4030 | |
| 810188 | PEREZ BLANCHIROT, ISMAELA L. | Address on file | | | | | | | |
| 1782533 | PEREZ BLANCO, BETHZAIDA | Address on file | | | | | | | |
| 400443 | PEREZ BLANCO, BETHZAIDA | Address on file | | | | | | | |
| 52333 | PEREZ BLANCO, BETHZAIDA | Address on file | | | | | | | |
| 400444 | PEREZ BLANCO, FERNANDO | Address on file | | | | | | | |
| 400445 | PEREZ BLANCO, OMAR | Address on file | | | | | | | |
| 400446 | PEREZ BOBADILLA, JOSE | Address on file | | | | | | | |
| 400448 | PEREZ BOBONIS, JUSTO E. | Address on file | | | | | | | |
| 400447 | PEREZ BOBONIS, JUSTO E. | Address on file | | | | | | | |
| 400449 | PEREZ BOCANEGRA, RACHEL | Address on file | | | | | | | |
| 400451 | PEREZ BOCANEGRA, RACHEL | Address on file | | | | | | | |
| 400452 | PEREZ BOCANEGRA, ROBERTO | Address on file | | | | | | | |
| 400453 | PEREZ BOLIVAR, WULFRAN F | Address on file | | | | | | | |
| 400454 | PEREZ BONET, BEATRIZ | Address on file | | | | | | | |
| 400455 | PEREZ BONET, JOSE | Address on file | | | | | | | |
| 2140705 | Perez Bonilla, Angel | Address on file | | | | | | | |
| 810189 | PEREZ BONILLA, ANNETTE M | Address on file | | | | | | | |
| 400456 | PEREZ BONILLA, ANNETTE M | Address on file | | | | | | | |
| 2094041 | Perez Bonilla, Carmelo | Address on file | | | | | | | |
| 400457 | PEREZ BONILLA, CARMELO | Address on file | | | | | | | |
| 2101641 | Perez Bonilla, Carmelo | Address on file | | | | | | | |
| 400458 | PEREZ BONILLA, CARMEN I | Address on file | | | | | | | |
| 1683094 | Perez Bonilla, Carmen Iris | Address on file | | | | | | | |
| 400459 | PEREZ BONILLA, CELESTE | Address on file | | | | | | | |
| 400460 | PEREZ BONILLA, CONSUELO | Address on file | | | | | | | |
| 400461 | PEREZ BONILLA, FERNANDO | Address on file | | | | | | | |
| 810190 | PEREZ BONILLA, FRANCES | Address on file | | | | | | | |
| 400462 | PEREZ BONILLA, JASON | Address on file | | | | | | | |
| 400463 | PEREZ BONILLA, JESUS | Address on file | | | | | | | |
| 400464 | PEREZ BONILLA, JORGE M | Address on file | | | | | | | |
| 400465 | PEREZ BONILLA, JOSE | Address on file | | | | | | | |
| 400466 | PEREZ BONILLA, JOSE | Address on file | | | | | | | |
| 400467 | Perez Bonilla, Jose E | Address on file | | | | | | | |
| 1771282 | Perez Bonilla, Jose E | Address on file | | | | | | | |
| 400468 | PEREZ BONILLA, JOSE O | Address on file | | | | | | | |
| 400469 | Perez Bonilla, Jose R | Address on file | | | | | | | |
| 400470 | PEREZ BONILLA, JOSE R. | Address on file | | | | | | | |
| 400471 | PEREZ BONILLA, JUAN | Address on file | | | | | | | |
| 400472 | PEREZ BONILLA, JUAN C. | Address on file | | | | | | | |
| 400473 | PEREZ BONILLA, LEONARD | Address on file | | | | | | | |
| 1913088 | Perez Bonilla, Lorraine | Address on file | | | | | | | |
| 400474 | PEREZ BONILLA, LORRAINE | Address on file | | | | | | | |
| 400475 | PEREZ BONILLA, LUIS | Address on file | | | | | | | |
| 400476 | PEREZ BONILLA, LUIS | Address on file | | | | | | | |
| 400477 | Perez Bonilla, Luis R | Address on file | | | | | | | |
| 400478 | PEREZ BONILLA, MARIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 904 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2029884 | Perez Bonilla, Maria | Address on file | | | | | | | |
| 1649841 | Perez Bonilla, Maria | Address on file | | | | | | | |
| 400479 | PEREZ BONILLA, MARIA D | Address on file | | | | | | | |
| 1574056 | Pérez Bonilla, María D. | Address on file | | | | | | | |
| 1575100 | Pérez Bonilla, María D. | Address on file | | | | | | | |
| 810191 | PEREZ BONILLA, MILAGROS | Address on file | | | | | | | |
| 400480 | Perez Bonilla, Nancy | Address on file | | | | | | | |
| 400481 | PEREZ BONILLA, NELIDA | Address on file | | | | | | | |
| 400482 | PEREZ BONILLA, PETRA | Address on file | | | | | | | |
| 400483 | PEREZ BONILLA, RAUL | Address on file | | | | | | | |
| 400484 | PEREZ BONILLA, SANTIAGO | Address on file | | | | | | | |
| 400485 | PEREZ BONILLA, WILLIAM | Address on file | | | | | | | |
| 810192 | PEREZ BONILLA, WLDEMAR | Address on file | | | | | | | |
| 400486 | PEREZ BORDOY, JOSEPH O. | Address on file | | | | | | | |
| 400487 | PEREZ BORDOY, KIM | Address on file | | | | | | | |
| 400489 | PEREZ BORGES, ALEX | Address on file | | | | | | | |
| 400488 | PEREZ BORGES, ALEX | Address on file | | | | | | | |
| 400490 | PEREZ BORGES, CHRISTIAN | Address on file | | | | | | | |
| 400491 | PEREZ BORGES, MABEL | Address on file | | | | | | | |
| 400492 | PEREZ BORGES, PEDRO | Address on file | | | | | | | |
| 810193 | PEREZ BORGES, ROSA | Address on file | | | | | | | |
| 400493 | PEREZ BORGES, ROSA M | Address on file | | | | | | | |
| 2104331 | Perez Borges, Rosa María | Address on file | | | | | | | |
| 2021404 | Perez Borges, Rosa Maria | Address on file | | | | | | | |
| 400494 | PEREZ BORRERO & ASSOC LAW OFFICES PSC | PO BOX 1866 | | | | LUQUILLO | PR | 00773 | |
| 400495 | Perez Borrero, George | Address on file | | | | | | | |
| 400496 | PEREZ BORRERO, JESSICA I | Address on file | | | | | | | |
| 400497 | Perez Borrero, Jose O | Address on file | | | | | | | |
| 400498 | PEREZ BORRERO, KATHERINE | Address on file | | | | | | | |
| 400499 | PEREZ BORRERO, REBECCA | Address on file | | | | | | | |
| 400500 | PEREZ BORRERO, RICARDO | Address on file | | | | | | | |
| 400501 | PEREZ BORRES, REY | Address on file | | | | | | | |
| 400502 | PEREZ BORROT, ANABEL | Address on file | | | | | | | |
| 400503 | PEREZ BORROTO, JORGE | Address on file | | | | | | | |
| 609449 | PEREZ BOSCH, ANGEL L. | Address on file | | | | | | | |
| 400504 | Perez Bosh, Ricardo | Address on file | | | | | | | |
| 400505 | PEREZ BOSQUE, EDGARDO | Address on file | | | | | | | |
| 400506 | PEREZ BOSQUE, JAVIER | Address on file | | | | | | | |
| 400507 | PEREZ BOSQUE, MARIA T | Address on file | | | | | | | |
| 400508 | PEREZ BOSQUE, ORLANDO | Address on file | | | | | | | |
| 400509 | PEREZ BOSQUE, ROSA | Address on file | | | | | | | |
| 400510 | PEREZ BOSQUES, ANGEL L | Address on file | | | | | | | |
| 1895924 | Perez Bosques, Angel L. | Address on file | | | | | | | |
| 400511 | PEREZ BOSQUES, MARIA L | Address on file | | | | | | | |
| 400512 | PEREZ BOSQUES, VANESSA DE L | Address on file | | | | | | | |
| 400513 | PEREZ BOSQUEZ, JESUS | Address on file | | | | | | | |
| 400514 | PEREZ BOSQUEZ, ROBERTO | Address on file | | | | | | | |
| 400515 | PEREZ BOSQUEZ, ROSAEL A | Address on file | | | | | | | |
| 400516 | PEREZ BOURET, MAX J. | Address on file | | | | | | | |
| 400517 | PEREZ BRACETTY, EDWIN | Address on file | | | | | | | |
| 400518 | PEREZ BRACETTY, EDWIN | Address on file | | | | | | | |
| 400519 | PEREZ BRAVO, EFRAIN | Address on file | | | | | | | |
| 400520 | PEREZ BRAVO, GLORIMAR | Address on file | | | | | | | |
| 400521 | PEREZ BRAVO, JUAN R. | Address on file | | | | | | | |
| 400522 | PEREZ BRAVO, PEDRO A. | Address on file | | | | | | | |
| 400523 | PEREZ BRAZOBAN, EVERY | Address on file | | | | | | | |
| 400524 | PEREZ BRENNAN, SOFIA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 905 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 400525 | PEREZ BRIONES, XOTCHIL | Address on file | | | | | | | |
| 400526 | PEREZ BRIONI MD, JULIO | Address on file | | | | | | | |
| 400527 | PEREZ BRISEBOIS MD, DANIEL | Address on file | | | | | | | |
| 400528 | PEREZ BROWN, VILMARY | Address on file | | | | | | | |
| 1259089 | PEREZ BRUGMAN, CRISTINA | Address on file | | | | | | | |
| 400530 | PEREZ BRUNO, LISARELIZ | Address on file | | | | | | | |
| 400531 | PEREZ BRUNO, MARIA | Address on file | | | | | | | |
| 400532 | PEREZ BRUNO, MARIA DEL C | Address on file | | | | | | | |
| 400533 | PEREZ BUENO, JULIO A | Address on file | | | | | | | |
| 400534 | PEREZ BULERIN, MAYRA DEL R. | Address on file | | | | | | | |
| 400535 | PEREZ BURGOS, ANA M | Address on file | | | | | | | |
| 810194 | PEREZ BURGOS, ANA M | Address on file | | | | | | | |
| 400536 | Perez Burgos, Andres | Address on file | | | | | | | |
| 400537 | PEREZ BURGOS, ANGELICA | Address on file | | | | | | | |
| 400538 | PEREZ BURGOS, BETZAIDA | Address on file | | | | | | | |
| 400539 | PEREZ BURGOS, CARMEN B | Address on file | | | | | | | |
| 2106618 | Perez Burgos, Carmen I. | Address on file | | | | | | | |
| 1879936 | PEREZ BURGOS, CARMEN I. | Address on file | | | | | | | |
| 400540 | PEREZ BURGOS, CARMEN I. | Address on file | | | | | | | |
| 2060871 | PEREZ BURGOS, CARMEN I. | Address on file | | | | | | | |
| 400541 | PEREZ BURGOS, DALITZA | Address on file | | | | | | | |
| 400542 | PEREZ BURGOS, DEXIE | Address on file | | | | | | | |
| 810195 | PEREZ BURGOS, EDDIEBER | Address on file | | | | | | | |
| 400544 | PEREZ BURGOS, EMMA R | Address on file | | | | | | | |
| 400543 | PEREZ BURGOS, EMMA R | Address on file | | | | | | | |
| 400545 | PEREZ BURGOS, ENHILD | Address on file | | | | | | | |
| 400546 | PEREZ BURGOS, EVELYN | Address on file | | | | | | | |
| 1656284 | Perez Burgos, Evelyn | Address on file | | | | | | | |
| 400547 | PEREZ BURGOS, FRANK R | Address on file | | | | | | | |
| 1634370 | PEREZ BURGOS, FRANK REINALDO | Address on file | | | | | | | |
| 1425665 | PEREZ BURGOS, GILBERTO | Address on file | | | | | | | |
| 2168038 | Perez Burgos, Ivette Milagros | Address on file | | | | | | | |
| 400550 | PEREZ BURGOS, JOANNA | Address on file | | | | | | | |
| 400551 | PEREZ BURGOS, JORGE | Address on file | | | | | | | |
| 400552 | PEREZ BURGOS, JOSE ENRIQUE | Address on file | | | | | | | |
| 400553 | PEREZ BURGOS, JOSEFINA | Address on file | | | | | | | |
| 810196 | PEREZ BURGOS, JUDITH E | Address on file | | | | | | | |
| 400556 | PEREZ BURGOS, LISANDRA | Address on file | | | | | | | |
| 400557 | PEREZ BURGOS, LORRELAINE | Address on file | | | | | | | |
| 400558 | PEREZ BURGOS, LUIS | Address on file | | | | | | | |
| 400559 | PEREZ BURGOS, LUIS | Address on file | | | | | | | |
| 810197 | PEREZ BURGOS, LUIS M | Address on file | | | | | | | |
| 400560 | PEREZ BURGOS, MARIA | Address on file | | | | | | | |
| 400561 | PEREZ BURGOS, MARIA E | Address on file | | | | | | | |
| 810198 | PEREZ BURGOS, MARIA E | Address on file | | | | | | | |
| 400562 | PEREZ BURGOS, MARIA E | Address on file | | | | | | | |
| 2128005 | Perez Burgos, Maria E. | Address on file | | | | | | | |
| 2069270 | Perez Burgos, Maria E. | Address on file | | | | | | | |
| 1948068 | PEREZ BURGOS, MARIA ELSIE | Address on file | | | | | | | |
| 400563 | PEREZ BURGOS, MARIBEL | Address on file | | | | | | | |
| 400565 | PEREZ BURGOS, MIGUEL A. | Address on file | | | | | | | |
| 1950402 | Perez Burgos, Minerva | Address on file | | | | | | | |
| 400566 | PEREZ BURGOS, RAFAEL | Address on file | | | | | | | |
| 400567 | PEREZ BURGOS, ROSALICE | Address on file | | | | | | | |
| 400568 | PEREZ BURGOS, SANDRA I. | Address on file | | | | | | | |
| 400569 | PEREZ BURGOS, TERESITA | Address on file | | | | | | | |
| 400570 | PEREZ BURGOS, VIRGENMINA | Address on file | | | | | | | |
| 1824500 | Perez Burgos, Virgenmina | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1373986 | Perez Burgos, Virgenmina | Address on file | | | | | | | |
| 400571 | PEREZ BURGOS, XIOMARI | Address on file | | | | | | | |
| 1940762 | Perez Burgs, Evelyn | Address on file | | | | | | | |
| 400572 | PEREZ BURNES, LUIS M. | Address on file | | | | | | | |
| 1723142 | PEREZ BUTLER, YANIRA | Address on file | | | | | | | |
| 1726389 | Perez Butler, Yanira | Address on file | | | | | | | |
| 1635663 | Pérez Butler, Yanira | Address on file | | | | | | | |
| 400575 | PEREZ CABALLERO, ALICIA | Address on file | | | | | | | |
| 400576 | PEREZ CABALLERO, ARMANDO | Address on file | | | | | | | |
| 400577 | PEREZ CABALLERO, FERNANDO | Address on file | | | | | | | |
| 400578 | PEREZ CABALLERO, HECTOR | Address on file | | | | | | | |
| 400579 | PEREZ CABALLERO, IDALIZ | Address on file | | | | | | | |
| 400580 | PEREZ CABALLERO, NOEL | Address on file | | | | | | | |
| 2022063 | Perez Caban, Carmen M. | Address on file | | | | | | | |
| 400581 | Perez Caban, Gabriel | Address on file | | | | | | | |
| 400582 | PEREZ CABAN, GILBERTO | Address on file | | | | | | | |
| 400583 | PEREZ CABAN, ISAMAEL | Address on file | | | | | | | |
| 400584 | PEREZ CABAN, JEFFRY | Address on file | | | | | | | |
| 400585 | PEREZ CABAN, JEFFRY JAVIER | Address on file | | | | | | | |
| 400586 | PEREZ CABAN, JOCELYN | Address on file | | | | | | | |
| 400587 | PEREZ CABAN, LUIS A | Address on file | | | | | | | |
| 400588 | PEREZ CABAN, LUIS F | Address on file | | | | | | | |
| 400589 | Perez Caban, Mairin | Address on file | | | | | | | |
| 400590 | PEREZ CABAN, MARIA A | Address on file | | | | | | | |
| 1741568 | Perez Caban, Maribel | Address on file | | | | | | | |
| 810199 | PEREZ CABAN, MARIBEL | Address on file | | | | | | | |
| 1799177 | Pérez Cábán, Maribel | Address on file | | | | | | | |
| 400593 | PEREZ CABAN, MARILIS | Address on file | | | | | | | |
| 400594 | PEREZ CABAN, MARITZA | Address on file | | | | | | | |
| 400595 | PEREZ CABAN, MARYLIN | Address on file | | | | | | | |
| 400596 | PEREZ CABAN, MICHAEL N | Address on file | | | | | | | |
| 400597 | Perez Caban, Raul | Address on file | | | | | | | |
| 400598 | Perez Caban, Reinaldo | Address on file | | | | | | | |
| 400599 | PEREZ CABAN, ROSALINDA | Address on file | | | | | | | |
| 400600 | PEREZ CABARCOS, ALEJANDRO | Address on file | | | | | | | |
| 1723015 | Perez Cabassa, Milagros | Address on file | | | | | | | |
| 400601 | PEREZ CABASSA, MILAGROS | Address on file | | | | | | | |
| 400602 | PEREZ CABOT, GLORIA E | Address on file | | | | | | | |
| 400604 | PEREZ CABRERA, ALICIA | Address on file | | | | | | | |
| 810200 | PEREZ CABRERA, ARELIS M | Address on file | | | | | | | |
| 400605 | PEREZ CABRERA, BETLEHEM | Address on file | | | | | | | |
| 400606 | PEREZ CABRERA, BONNYSUE | Address on file | | | | | | | |
| 400607 | PEREZ CABRERA, CARMEN M | Address on file | | | | | | | |
| 400608 | PEREZ CABRERA, EDA | Address on file | | | | | | | |
| 2057416 | Perez Cabrera, Eda | Address on file | | | | | | | |
| 2222319 | Perez Cabrera, Eddie A. | Address on file | | | | | | | |
| 2220037 | Perez Cabrera, Eddie A. | Address on file | | | | | | | |
| 400609 | PEREZ CABRERA, ESTELIA | Address on file | | | | | | | |
| 810201 | PEREZ CABRERA, ESTELIA | Address on file | | | | | | | |
| 400610 | PEREZ CABRERA, EVA D | Address on file | | | | | | | |
| 400612 | PEREZ CABRERA, ISRAEL | Address on file | | | | | | | |
| 400613 | PEREZ CABRERA, JACKELINE | Address on file | | | | | | | |
| 400614 | PEREZ CABRERA, JOSE | Address on file | | | | | | | |
| 400615 | PEREZ CABRERA, JOSE A | Address on file | | | | | | | |
| 681932 | PEREZ CABRERA, JOSE A. | Address on file | | | | | | | |
| 400617 | PEREZ CABRERA, JUANA | Address on file | | | | | | | |
| 400618 | PEREZ CABRERA, JUDYNESS | Address on file | | | | | | | |
| 810202 | PEREZ CABRERA, LUIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 400619 | PEREZ CABRERA, LUIS G | Address on file | | | | | | | |
| 810203 | PEREZ CABRERA, LUIS R. | Address on file | | | | | | | |
| 400621 | PEREZ CABRERA, MARITZA | Address on file | | | | | | | |
| 810204 | PEREZ CABRERA, MARYBELL | Address on file | | | | | | | |
| 400622 | PEREZ CABRERA, MARYBELL | Address on file | | | | | | | |
| 2036147 | Perez Cabrera, Ramonita | Address on file | | | | | | | |
| 400624 | PEREZ CABRERA, ROBERTO | Address on file | | | | | | | |
| 400623 | Perez Cabrera, Roberto | Address on file | | | | | | | |
| 400625 | PEREZ CABRERA, WILSON | Address on file | | | | | | | |
| 400626 | PEREZ CABRERA, ZORAIDA | Address on file | | | | | | | |
| 400627 | PEREZ CACERES, ALEXANDER | Address on file | | | | | | | |
| 400628 | PEREZ CACERES, ARELISS | Address on file | | | | | | | |
| 400629 | PEREZ CACHO, EDUARDO A | Address on file | | | | | | | |
| 400630 | PEREZ CAJIGAS, CARMEN L | Address on file | | | | | | | |
| 400631 | PEREZ CAJIGAS, RUBEN | Address on file | | | | | | | |
| 2058952 | PEREZ CAJIGAS, RUBEN | Address on file | | | | | | | |
| 400632 | PEREZ CALCANO, ISMAEL | Address on file | | | | | | | |
| 400633 | PEREZ CALCANO, JOSE M. | Address on file | | | | | | | |
| 854145 | PEREZ CALCAÑO, JOSE M. | Address on file | | | | | | | |
| 400634 | Perez Caldero, Jose A | Address on file | | | | | | | |
| 400635 | PEREZ CALDERO, SANTOS | Address on file | | | | | | | |
| 2176344 | PEREZ CALDERON, AIDA | RR-36 BUZON 8320 | | | | SAN JUAN | PR | 00926 | |
| 400636 | PEREZ CALDERON, CATHERINE M | Address on file | | | | | | | |
| 400637 | PEREZ CALDERON, CRUZ | Address on file | | | | | | | |
| 400638 | PEREZ CALDERON, EYRA I. | Address on file | | | | | | | |
| 400639 | PEREZ CALDERON, EYRA ISABEL | Address on file | | | | | | | |
| 400640 | Perez Calderon, Felix E | Address on file | | | | | | | |
| 400641 | PEREZ CALDERON, ILDELIZA | Address on file | | | | | | | |
| 400642 | PEREZ CALDERON, JEAN | Address on file | | | | | | | |
| 400643 | PEREZ CALDERON, JOSE | Address on file | | | | | | | |
| 400644 | PEREZ CALDERON, JOSE M | Address on file | | | | | | | |
| 400554 | PEREZ CALDERON, JOUSE | Address on file | | | | | | | |
| 400645 | PEREZ CALDERON, JUANA | Address on file | | | | | | | |
| 400646 | PEREZ CALDERON, LOURDES M. | Address on file | | | | | | | |
| 400647 | PEREZ CALDERON, LUIS | Address on file | | | | | | | |
| 400648 | PEREZ CALDERON, LUIS F. | Address on file | | | | | | | |
| 400649 | PEREZ CALDERON, LYLLIAN | Address on file | | | | | | | |
| 400650 | PEREZ CALDERON, MANUEL | Address on file | | | | | | | |
| 1897412 | Perez Calderon, Manuel | Address on file | | | | | | | |
| 400651 | PEREZ CALDERON, MAYRA DEL PILAR | Address on file | | | | | | | |
| 400652 | PEREZ CALDERON, NELSON | Address on file | | | | | | | |
| 400653 | PEREZ CALDERON, SUSANO | Address on file | | | | | | | |
| 400654 | PEREZ Calderon, VICTOR | Address on file | | | | | | | |
| 1835209 | Perez Calderon, Victor M. | Address on file | | | | | | | |
| 400655 | PEREZ CALDERON, YOCASTA | Address on file | | | | | | | |
| 400656 | PEREZ CALERO, JOSE L | Address on file | | | | | | | |
| 400657 | Perez Cales, Glendaliz | Address on file | | | | | | | |
| 400658 | PEREZ CALES, GLENDALIZ | Address on file | | | | | | | |
| 1932704 | Perez Callejas, Carmen S. | Address on file | | | | | | | |
| 400659 | PEREZ CALO, DOLORES | Address on file | | | | | | | |
| 400660 | PEREZ CALO, ROSA I. | Address on file | | | | | | | |
| 400661 | PEREZ CALVENTE, JAYSON | Address on file | | | | | | | |
| 400662 | PEREZ CAMACHO, ABIGAIL | Address on file | | | | | | | |
| 400663 | PEREZ CAMACHO, ALEXIS | Address on file | | | | | | | |
| 400664 | PEREZ CAMACHO, ANA | Address on file | | | | | | | |
| 400665 | PEREZ CAMACHO, ANA I | Address on file | | | | | | | |
| 400666 | PEREZ CAMACHO, ANGEL L | Address on file | | | | | | | |
| 400667 | PEREZ CAMACHO, ANGELA R | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 810205 | PEREZ CAMACHO, ANGELA R | Address on file | | | | | | | |
| 400668 | PEREZ CAMACHO, ELAINE | Address on file | | | | | | | |
| 400669 | PEREZ CAMACHO, FELIPE | Address on file | | | | | | | |
| 1717699 | Perez Camacho, Felipe | Address on file | | | | | | | |
| 400670 | PEREZ CAMACHO, HENNA | Address on file | | | | | | | |
| 400671 | PEREZ CAMACHO, JOEL | Address on file | | | | | | | |
| 400672 | PEREZ CAMACHO, JOSE A | Address on file | | | | | | | |
| 400673 | PEREZ CAMACHO, LILLIAM | Address on file | | | | | | | |
| 400674 | PEREZ CAMACHO, LUIS | Address on file | | | | | | | |
| 400675 | PEREZ CAMACHO, LUZ C | Address on file | | | | | | | |
| 1961106 | Perez Camacho, Luz Celeste | Address on file | | | | | | | |
| 400676 | PEREZ CAMACHO, MARIA E | Address on file | | | | | | | |
| 810206 | PEREZ CAMACHO, MARIA E | Address on file | | | | | | | |
| 810207 | PEREZ CAMACHO, MYRNA L | Address on file | | | | | | | |
| 400677 | PEREZ CAMACHO, NEREIDA | Address on file | | | | | | | |
| 400678 | PEREZ CAMACHO, NEREIDA | Address on file | | | | | | | |
| 728485 | PEREZ CAMACHO, NEREIDA | Address on file | | | | | | | |
| 360354 | PEREZ CAMACHO, NEREIDA | Address on file | | | | | | | |
| 400679 | PEREZ CAMACHO, PEDRO F | Address on file | | | | | | | |
| 810208 | PEREZ CAMACHO, ROMAN | Address on file | | | | | | | |
| 400680 | PEREZ CAMACHO, ROMAN | Address on file | | | | | | | |
| 400681 | PEREZ CAMACHO, WANDA | Address on file | | | | | | | |
| 400682 | PEREZ CAMARA, JESSICA | Address on file | | | | | | | |
| 400683 | PEREZ CAMARA, JESSICA | Address on file | | | | | | | |
| 400684 | PEREZ CAMERO, JOSE | Address on file | | | | | | | |
| 400685 | PEREZ CAMILO, JOAQUIN | Address on file | | | | | | | |
| 400686 | PEREZ CAMILO, MERALYS | Address on file | | | | | | | |
| 400687 | PEREZ CAMPO, HECTOR | Address on file | | | | | | | |
| 400688 | PEREZ CAMPOS, LAURIE | Address on file | | | | | | | |
| 400689 | PEREZ CAMPOS, LAURIE J | Address on file | | | | | | | |
| 400690 | PEREZ CANABAL MD, ALFREDO | Address on file | | | | | | | |
| 810209 | PEREZ CANALES, JOSE | Address on file | | | | | | | |
| 400691 | PEREZ CANALS, MARIA | Address on file | | | | | | | |
| 400692 | PEREZ CANCEL, ALEXIS | Address on file | | | | | | | |
| 400693 | Perez Cancel, Cesar | Address on file | | | | | | | |
| 400694 | PEREZ CANCEL, IDNA L | Address on file | | | | | | | |
| 400695 | PEREZ CANCEL, JASHIRA | Address on file | | | | | | | |
| 400696 | PEREZ CANCEL, LUIS | Address on file | | | | | | | |
| 400697 | PEREZ CANCEL, LUIS | Address on file | | | | | | | |
| 400698 | PEREZ CANCEL, LUIS A. | Address on file | | | | | | | |
| 400699 | PEREZ CANCEL, MARIA T | Address on file | | | | | | | |
| 810210 | PEREZ CANCEL, MARIA T | Address on file | | | | | | | |
| 2057099 | Perez Cancel, Maria T | Address on file | | | | | | | |
| 400700 | PEREZ CANCEL, MIRNA G. | Address on file | | | | | | | |
| 400702 | PEREZ CANCHANY, EMANUEL | Address on file | | | | | | | |
| 810211 | PEREZ CANCHANY, EMANUEL | Address on file | | | | | | | |
| 810212 | PEREZ CANCHANY, ROSAURA | Address on file | | | | | | | |
| 810213 | PEREZ CANCHANY, WILMARY | Address on file | | | | | | | |
| 596945 | PEREZ CANCHANY, YOLANDA | Address on file | | | | | | | |
| 1778792 | Perez Canchany, Yolanda | Address on file | | | | | | | |
| 400703 | PEREZ CANCHANY, YOLANDA | Address on file | | | | | | | |
| 810214 | PEREZ CANCHANY, YOLANDA | Address on file | | | | | | | |
| 400704 | PEREZ CANDAL, ADRIANA | Address on file | | | | | | | |
| 737241 | PEREZ CANDELARIA & OCASIO PEREZ | PO BOX 3295 | | | | MAYAGUEZ | PR | 00682-3295 | |
| 400705 | PEREZ CANDELARIA, ANGEL | Address on file | | | | | | | |
| 810215 | PEREZ CANDELARIA, CELIMAR | Address on file | | | | | | | |
| 400706 | PEREZ CANDELARIA, GLENN | Address on file | | | | | | | |
| 400707 | PEREZ CANDELARIA, GUILLERMO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 909 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 400708 | PEREZ CANDELARIA, LILLIAN | Address on file | | | | | | | |
| 400709 | PEREZ CANDELARIA, NITZA L | Address on file | | | | | | | |
| 1259090 | PEREZ CANDELARIO, ANGEL | Address on file | | | | | | | |
| 1259091 | PEREZ CANDELARIO, EDGARDO | Address on file | | | | | | | |
| 400710 | PEREZ CANDELARIO, GEORGE | Address on file | | | | | | | |
| 400711 | PEREZ CANDELARIO, JULIO | Address on file | | | | | | | |
| 400712 | PEREZ CANDELARIO, LILLIAM | Address on file | | | | | | | |
| 400713 | PEREZ CANGIANO, DIURCA | Address on file | | | | | | | |
| 810216 | PEREZ CANO, SYLMARIE | Address on file | | | | | | | |
| 400714 | PEREZ CAPELES, JESSENIA | Address on file | | | | | | | |
| 400716 | PEREZ CAPIELLO, ROSA | Address on file | | | | | | | |
| 1880648 | Perez Capielo, Josefina | Address on file | | | | | | | |
| 1855796 | Perez Capielo, Rosa | Address on file | | | | | | | |
| 400717 | Perez Capielo, Teresa | Address on file | | | | | | | |
| 400718 | PEREZ CARABALLO, AGUSTIN | Address on file | | | | | | | |
| 400719 | PEREZ CARABALLO, ANGEL | Address on file | | | | | | | |
| 400720 | PEREZ CARABALLO, CARMEN | Address on file | | | | | | | |
| 400721 | PEREZ CARABALLO, CESAR | Address on file | | | | | | | |
| 400722 | PEREZ CARABALLO, EDUARDO | Address on file | | | | | | | |
| 1721640 | Perez Caraballo, Eduardo | Address on file | | | | | | | |
| 810217 | PEREZ CARABALLO, EDWIN | Address on file | | | | | | | |
| 400723 | PEREZ CARABALLO, EDWIN | Address on file | | | | | | | |
| 400724 | PEREZ CARABALLO, HECTOR | Address on file | | | | | | | |
| 810218 | PEREZ CARABALLO, HECTOR | Address on file | | | | | | | |
| 400725 | PEREZ CARABALLO, IVETTE | Address on file | | | | | | | |
| 400726 | PEREZ CARABALLO, JOSE | Address on file | | | | | | | |
| 400727 | PEREZ CARABALLO, JOSE A. | Address on file | | | | | | | |
| 400728 | Perez Caraballo, Lizmaris | Address on file | | | | | | | |
| 400729 | PEREZ CARABALLO, LUCIA | Address on file | | | | | | | |
| 1829623 | Perez Caraballo, Lucia | Address on file | | | | | | | |
| 400730 | PEREZ CARABALLO, LUIS A. | Address on file | | | | | | | |
| 400731 | PEREZ CARABALLO, MILTON | Address on file | | | | | | | |
| 400732 | PEREZ CARABALLO, MONSERRATE | Address on file | | | | | | | |
| 810219 | PEREZ CARABALLO, NANCY | Address on file | | | | | | | |
| 400715 | PEREZ CARABALLO, NANCY | Address on file | | | | | | | |
| 810220 | PEREZ CARABALLO, NANCY | Address on file | | | | | | | |
| 400734 | PEREZ CARABALLO, NORMA I | Address on file | | | | | | | |
| 400735 | PEREZ CARABALLO, OMAR | Address on file | | | | | | | |
| 400736 | PEREZ CARABALLO, PEDRO A | Address on file | | | | | | | |
| 400737 | PEREZ CARABALLO, WALESKA | Address on file | | | | | | | |
| 400738 | PEREZ CARABALLO, WALESKA | Address on file | | | | | | | |
| 1912227 | Perez Caraballo, Waleska | Address on file | | | | | | | |
| 400739 | PEREZ CARABALLO, WANDA I | Address on file | | | | | | | |
| 854146 | PEREZ CARABALLO, YVETTE | Address on file | | | | | | | |
| 400741 | PEREZ CARCADOR, BRENDA | Address on file | | | | | | | |
| 400743 | PEREZ CARCADOR, WANDA I | Address on file | | | | | | | |
| 400743 | PEREZ CARCADOR, WANDA I | Address on file | | | | | | | |
| 400744 | PEREZ CARCANA, ANGEL | Address on file | | | | | | | |
| 400745 | PEREZ CARCANA, REY | Address on file | | | | | | | |
| 810221 | PEREZ CARDEL, KAXIMARA | Address on file | | | | | | | |
| 400747 | PEREZ CARDENALES, DIANA | Address on file | | | | | | | |
| 400748 | Perez Cardenales, William | Address on file | | | | | | | |
| 400749 | PEREZ CARDONA MD, CARLOS V | Address on file | | | | | | | |
| 400750 | PEREZ CARDONA MD, JOSE | Address on file | | | | | | | |
| 400751 | PEREZ CARDONA MD, NESTOR | Address on file | | | | | | | |
| 400752 | PEREZ CARDONA, ADDIS | Address on file | | | | | | | |
| 400754 | PEREZ CARDONA, CARLOS | Address on file | | | | | | | |
| 400753 | PEREZ CARDONA, CARLOS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 400755 | PEREZ CARDONA, CATHERINE | Address on file | | | | | | | |
| 400756 | PEREZ CARDONA, EDIBERTO | Address on file | | | | | | | |
| 1784920 | PEREZ CARDONA, ELIEZER | Address on file | | | | | | | |
| 1329154 | PEREZ CARDONA, ELIEZER | Address on file | | | | | | | |
| 400757 | PEREZ CARDONA, ENRIQUE | Address on file | | | | | | | |
| 1988545 | Perez Cardona, Geormay | Address on file | | | | | | | |
| 1448888 | Perez Cardona, Griselle | Address on file | | | | | | | |
| 400759 | PEREZ CARDONA, HERMES E. | Address on file | | | | | | | |
| 400760 | PEREZ CARDONA, ISMAEL | Address on file | | | | | | | |
| 400761 | PEREZ CARDONA, IVETTE | Address on file | | | | | | | |
| 400762 | PEREZ CARDONA, JESUS | Address on file | | | | | | | |
| 400763 | PEREZ CARDONA, LINNETTE | Address on file | | | | | | | |
| 400764 | PEREZ CARDONA, LISSETTE E. | Address on file | | | | | | | |
| 400765 | PEREZ CARDONA, LIZA F. | Address on file | | | | | | | |
| 400766 | PEREZ CARDONA, NOEMI | Address on file | | | | | | | |
| 400767 | PEREZ CARDONA, OLGA H | Address on file | | | | | | | |
| 400768 | PEREZ CARDONA, OMAR | Address on file | | | | | | | |
| 400769 | Perez Cardona, Saul | Address on file | | | | | | | |
| 400770 | PEREZ CARDONA, STEPHANIE | Address on file | | | | | | | |
| 400771 | PEREZ CARDONA, VITALIA | Address on file | | | | | | | |
| 400772 | PEREZ CARINO, YOJAIRA | Address on file | | | | | | | |
| 810222 | PEREZ CARMONA, LUIS | Address on file | | | | | | | |
| 400773 | PEREZ CARMONA, LUIS | Address on file | | | | | | | |
| 400774 | PEREZ CARMONA, LUIS R | Address on file | | | | | | | |
| 1572743 | Pérez Carmona, Luis R. | Address on file | | | | | | | |
| 1892492 | Perez Carmona, Luis Raul | Address on file | | | | | | | |
| 1720165 | PEREZ CARMONA, LUIS RAUL | Address on file | | | | | | | |
| 1995826 | PEREZ CARMONA, LUIS RAUL | Address on file | | | | | | | |
| 1977065 | PEREZ CARMONA, LUIS RAUL | Address on file | | | | | | | |
| 1925573 | Pérez Carmona, Luis Raul | Address on file | | | | | | | |
| 400775 | PEREZ CARMONA, MIOSOTIS | Address on file | | | | | | | |
| 810223 | PEREZ CARMONA, MIOSOTIS | Address on file | | | | | | | |
| 400776 | PEREZ CARPENA, KRISTIAN D | Address on file | | | | | | | |
| 400777 | PEREZ CARPIO, RAITZA | Address on file | | | | | | | |
| 400778 | Perez Carrasco, Carlos | Address on file | | | | | | | |
| 400779 | PEREZ CARRASCO, CARLOS | Address on file | | | | | | | |
| 400780 | PEREZ CARRASCO, CARMEN M | Address on file | | | | | | | |
| 810224 | PEREZ CARRASCO, CARMEN M | Address on file | | | | | | | |
| 400781 | PEREZ CARRASCO, ELIZABETH | Address on file | | | | | | | |
| 400782 | PEREZ CARRASCO, NANCY J | Address on file | | | | | | | |
| 400783 | PEREZ CARRASQUILLO, ANGEL | Address on file | | | | | | | |
| 400784 | Perez Carrasquillo, Carmen L | Address on file | | | | | | | |
| 1257347 | PEREZ CARRASQUILLO, CARMEN L | Address on file | | | | | | | |
| 638193 | PEREZ CARRASQUILLO, DICK | PO BOX 51830 | | | | TOA BAJA | PR | 00950 | |
| 400787 | PEREZ CARRASQUILLO, FRANCISCO | Address on file | | | | | | | |
| 400788 | PEREZ CARRASQUILLO, IVELISSE | Address on file | | | | | | | |
| 400789 | PEREZ CARRASQUILLO, JANNETTE | Address on file | | | | | | | |
| 400790 | PEREZ CARRASQUILLO, LEXIS | Address on file | | | | | | | |
| 400791 | PEREZ CARRASQUILLO, NANGELY | Address on file | | | | | | | |
| 400792 | PEREZ CARRASQUILLO, RAUL | Address on file | | | | | | | |
| 810225 | PEREZ CARRASQUILLO, RAUL | Address on file | | | | | | | |
| 400793 | PEREZ CARRASQUILLO, RICARDA | Address on file | | | | | | | |
| 400794 | PEREZ CARRASQUILLO, ROSANA | Address on file | | | | | | | |
| 1499767 | Perez Carrasquillo, Rosana | Address on file | | | | | | | |
| 1511841 | Perez Carrasquillo, Rosana | Address on file | | | | | | | |
| 1511841 | Perez Carrasquillo, Rosana | Address on file | | | | | | | |
| 400796 | PEREZ CARRASQUILLO, SAMARYS | Address on file | | | | | | | |
| 1259092 | PEREZ CARRASQUILLO, SAMARYS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 400797 | PEREZ CARRASQUILLO, SAMUEL | Address on file | | | | | | | |
| 400798 | Perez Carrera, Sara E | Address on file | | | | | | | |
| 400799 | PEREZ CARRERO, IDALI | Address on file | | | | | | | |
| 1311919 | PEREZ CARRERO, LYDIA | Address on file | | | | | | | |
| 400800 | PEREZ CARRERO, SHAKIRA | Address on file | | | | | | | |
| 400801 | PEREZ CARRIL, LESLIE A | Address on file | | | | | | | |
| 285086 | Perez Carril, Luis | Address on file | | | | | | | |
| 400802 | PEREZ CARRILLO, LIZETTE | Address on file | | | | | | | |
| 400803 | PEREZ CARRILLO, NATIVIDAD | Address on file | | | | | | | |
| 400804 | PEREZ CARRILLO, VICTOR | Address on file | | | | | | | |
| 400805 | PEREZ CARRILLO, VICTOR J. | Address on file | | | | | | | |
| 400806 | PEREZ CARRION, ABIMAEL | Address on file | | | | | | | |
| 400807 | PEREZ CARRION, EDWIN | Address on file | | | | | | | |
| 400808 | PEREZ CARRION, GIANCARLO | Address on file | | | | | | | |
| 400809 | PEREZ CARRION, GILMARIE | Address on file | | | | | | | |
| 2133193 | Perez Carrion, Lourdes | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1664689 | PEREZ CARRION, LOURDES | Address on file | | | | | | | |
| 400810 | PEREZ CARRION, LUIS | Address on file | | | | | | | |
| 400811 | PEREZ CARRION, SANDRA | Address on file | | | | | | | |
| 400812 | PEREZ CARTAGENA, CARLOS A | Address on file | | | | | | | |
| 400813 | PEREZ CARTAGENA, ERNESTO | Address on file | | | | | | | |
| 400814 | PEREZ CARTAGENA, ESTHER | Address on file | | | | | | | |
| 400815 | PEREZ CARTAGENA, ESTHER | Address on file | | | | | | | |
| 400816 | PEREZ CARTAGENA, ISMAEL | Address on file | | | | | | | |
| 400817 | PEREZ CARTAGENA, JOSE M. | Address on file | | | | | | | |
| 400818 | PEREZ CARTAGENA, JUAN | Address on file | | | | | | | |
| 400819 | PEREZ CARTAGENA, MARIA | Address on file | | | | | | | |
| 400820 | PEREZ CARTAGENA, MARTA M | Address on file | | | | | | | |
| 400821 | PEREZ CASABLANCA, MARILYN | Address on file | | | | | | | |
| 2049032 | Perez Casablanca, Marilyn | Address on file | | | | | | | |
| 2052898 | Perez Casablanca, Marilyn | Address on file | | | | | | | |
| 400822 | PEREZ CASANOVA, CARLOS | Address on file | | | | | | | |
| 400823 | PEREZ CASANOVA, DIANA | Address on file | | | | | | | |
| 400824 | Perez Casanova, Jose A | Address on file | | | | | | | |
| 400825 | PEREZ CASANOVA, JOSE A. | Address on file | | | | | | | |
| 400826 | PEREZ CASANOVA, MARILYN | Address on file | | | | | | | |
| 2179193 | Perez Casanova, Ramon | Address on file | | | | | | | |
| 2179309 | Perez Casanova, Yolanda | Address on file | | | | | | | |
| 400827 | PEREZ CASAS, MARISOL | Address on file | | | | | | | |
| 400828 | PEREZ CASELLAS, ANA M | Address on file | | | | | | | |
| 400829 | Perez Casiano, Anibal | Address on file | | | | | | | |
| 1421052 | PÉREZ CASIANO, CARLOS | ARMAND PIETRI TORRES | 1225 AVE MUÑOZ RIVERA | | | PONCE | PR | 00717 | |
| 400830 | PEREZ CASIANO, ELIZANDRA | Address on file | | | | | | | |
| 810227 | PEREZ CASIANO, ELIZANDRA | Address on file | | | | | | | |
| 400831 | PEREZ CASIANO, IXSIA I | Address on file | | | | | | | |
| 1621508 | Perez Casiano, Ixsia I. | Address on file | | | | | | | |
| 400832 | PEREZ CASIANO, LUZ LEIDA | Address on file | | | | | | | |
| 1511448 | Perez Casiano, Luz Neida | Address on file | | | | | | | |
| 400833 | PEREZ CASIANO, MARIO | Address on file | | | | | | | |
| 400834 | Perez Casiano, Mario L | Address on file | | | | | | | |
| 2196990 | Perez Casiano, Nelson | Address on file | | | | | | | |
| 400835 | PEREZ CASIANO, ZAIRA I | Address on file | | | | | | | |
| 400836 | PEREZ CASILLA, ORLANDO | Address on file | | | | | | | |
| 400837 | PEREZ CASILLAS, AMELIA | Address on file | | | | | | | |
| 400839 | PEREZ CASILLAS, ANGEL | Address on file | | | | | | | |
| 400840 | PEREZ CASILLAS, MARIA | Address on file | | | | | | | |
| 810228 | PEREZ CASILLAS, MARIA DE L | Address on file | | | | | | | |
| 2120919 | Perez Casillas, Maria de L. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 400842 | PEREZ CASILLAS, MYRIAM | Address on file | | | | | | | |
| 400844 | PEREZ CASTA, IRIS | Address on file | | | | | | | |
| 1489445 | Perez Casta, Iris M. | Address on file | | | | | | | |
| 400845 | Perez Castellano, Aida | Address on file | | | | | | | |
| 400846 | PEREZ CASTELLANO, ILEANA | Address on file | | | | | | | |
| 400847 | PEREZ CASTELLANO, MADELINE | Address on file | | | | | | | |
| 400848 | PEREZ CASTELLANO, NILDA M | Address on file | | | | | | | |
| 400849 | PEREZ CASTELLAR, BEATRIZ | Address on file | | | | | | | |
| 400850 | PEREZ CASTELLAR, EDWIN | Address on file | | | | | | | |
| 1860213 | Perez Castellar, Ivette | Address on file | | | | | | | |
| 1860213 | Perez Castellar, Ivette | Address on file | | | | | | | |
| 1425667 | PEREZ CASTELLAR, IVETTE | Address on file | | | | | | | |
| 2089485 | Perez Castellar, Virgenmina | Address on file | | | | | | | |
| 400852 | PEREZ CASTELLO, SONIA M | Address on file | | | | | | | |
| 400853 | PEREZ CASTELLON, JOSE | Address on file | | | | | | | |
| 400854 | PEREZ CASTILLO, CARLOS | Address on file | | | | | | | |
| 400855 | PEREZ CASTILLO, CELIA | Address on file | | | | | | | |
| 400856 | PEREZ CASTILLO, CELIA R | Address on file | | | | | | | |
| 1790615 | Perez Castillo, Celia R. | Address on file | | | | | | | |
| 400857 | PEREZ CASTILLO, EFRAIN | Address on file | | | | | | | |
| 400858 | Perez Castillo, Francisco | Address on file | | | | | | | |
| 400859 | PEREZ CASTILLO, LUIS A | Address on file | | | | | | | |
| 400860 | PEREZ CASTILLO, NYRMA I | Address on file | | | | | | | |
| 400861 | PEREZ CASTILLO, VIRGINIA | Address on file | | | | | | | |
| 810229 | PEREZ CASTILLO, WILVIN | Address on file | | | | | | | |
| 400862 | PEREZ CASTILLO, WILVIN | Address on file | | | | | | | |
| 1901016 | Perez Casto, Ivonne M. | Address on file | | | | | | | |
| 400863 | PEREZ CASTRO, AIDA N | Address on file | | | | | | | |
| 810230 | PEREZ CASTRO, ANGEL | Address on file | | | | | | | |
| 400864 | PEREZ CASTRO, ANGEL L | Address on file | | | | | | | |
| 400865 | PEREZ CASTRO, ARTURO | Address on file | | | | | | | |
| 400866 | PEREZ CASTRO, BETZAIDA | Address on file | | | | | | | |
| 400867 | PEREZ CASTRO, CARMEN | Address on file | | | | | | | |
| 400868 | PEREZ CASTRO, CHRISTIAN | Address on file | | | | | | | |
| 400869 | PEREZ CASTRO, DALLYMAR | Address on file | | | | | | | |
| 400870 | Perez Castro, Edgard I. | Address on file | | | | | | | |
| 400871 | PEREZ CASTRO, EDWIN | Address on file | | | | | | | |
| 2042715 | PEREZ CASTRO, ENID H. | Address on file | | | | | | | |
| 1666464 | Perez Castro, Frank | Address on file | | | | | | | |
| 400872 | PEREZ CASTRO, FRANK | Address on file | | | | | | | |
| 400873 | PEREZ CASTRO, GILBERTO | Address on file | | | | | | | |
| 400874 | PEREZ CASTRO, GRICELIA | Address on file | | | | | | | |
| 2104699 | Perez Castro, Gricelia | Address on file | | | | | | | |
| 400875 | PEREZ CASTRO, HERIBERTO | Address on file | | | | | | | |
| 400876 | PEREZ CASTRO, ISAIRA | Address on file | | | | | | | |
| 400877 | PEREZ CASTRO, IVONNE M | Address on file | | | | | | | |
| 1980277 | Perez Castro, Ivonne M. | Address on file | | | | | | | |
| 1821709 | Perez Castro, Ivonne M. | Address on file | | | | | | | |
| 2036418 | Perez Castro, Ivonne M. | Address on file | | | | | | | |
| 1980277 | Perez Castro, Ivonne M. | Address on file | | | | | | | |
| 2012356 | Perez Castro, Ivonne M. | Address on file | | | | | | | |
| 1880585 | Perez Castro, Javier E. | Address on file | | | | | | | |
| 400878 | Perez Castro, Joaquin | Address on file | | | | | | | |
| 2158563 | Perez Castro, Jose | Address on file | | | | | | | |
| 400879 | PEREZ CASTRO, LILLIAM | Address on file | | | | | | | |
| 400843 | PEREZ CASTRO, MARIA | Address on file | | | | | | | |
| 400880 | PEREZ CASTRO, MARIA | Address on file | | | | | | | |
| 400881 | PEREZ CASTRO, MAYRA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 913 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 400882 | PEREZ CASTRO, MERCEDES | Address on file | | | | | | | |
| 400883 | PEREZ CASTRO, MERCEDES | Address on file | | | | | | | |
| 400884 | PEREZ CASTRO, MIGDALIA | Address on file | | | | | | | |
| 400885 | PEREZ CASTRO, MIRIAM | Address on file | | | | | | | |
| 400886 | Perez Castro, Nelson | Address on file | | | | | | | |
| 1421053 | PÉREZ CASTRO, NELSON | MOISÉS RODRÍGUEZ | PO BOX 1661 | | | ISABELA | PR | 00662 | |
| 400887 | PEREZ CASTRO, NILDA E | Address on file | | | | | | | |
| 400888 | PEREZ CASTRO, PEDRO | Address on file | | | | | | | |
| 400889 | PEREZ CASTRO, PRISCILLA | Address on file | | | | | | | |
| 400890 | PEREZ CASTRO, ROSA E | Address on file | | | | | | | |
| 400891 | Perez Castro, Sigfredo | Address on file | | | | | | | |
| 1859867 | Perez Castro, Sigfredo | Address on file | | | | | | | |
| 400892 | PEREZ CASTRO, SONIA | Address on file | | | | | | | |
| 400893 | PEREZ CASTRO, SONIA A. | Address on file | | | | | | | |
| 400894 | PEREZ CASTRO, SONIA L. | Address on file | | | | | | | |
| 400895 | PEREZ CASTRO, SUGEIL M | Address on file | | | | | | | |
| 400896 | PEREZ CASTRO, WILLIAM | Address on file | | | | | | | |
| 400897 | PEREZ CASTRODAD, NILMELY M | Address on file | | | | | | | |
| 810232 | PEREZ CASTRODAD, NILMERY | Address on file | | | | | | | |
| 810233 | PEREZ CASTRODAD, NILMERY M | Address on file | | | | | | | |
| 400898 | Perez Castrodad, Rafael J | Address on file | | | | | | | |
| 810236 | PEREZ CASUL, RUBEN A | Address on file | | | | | | | |
| 400899 | PEREZ CATINCHI, GRETCHEN | Address on file | | | | | | | |
| 400900 | PEREZ CATINCHI, GRETCHEN | Address on file | | | | | | | |
| 400901 | Perez Ceballos, Emmanuel | Address on file | | | | | | | |
| 400902 | PEREZ CEBALLOS, MARILYN | Address on file | | | | | | | |
| 400903 | Perez Cedeno, Ivonne | Address on file | | | | | | | |
| 400904 | Perez Cedeno, Luis | Address on file | | | | | | | |
| 2036535 | Perez Cedeno, Mayra C. | Address on file | | | | | | | |
| 400907 | PEREZ CENTENO, ALBERTO | Address on file | | | | | | | |
| 400908 | PEREZ CENTENO, DEBORAH | Address on file | | | | | | | |
| 400909 | PEREZ CENTENO, MARCOS | Address on file | | | | | | | |
| 400910 | PEREZ CENTENO, MARIA I. | Address on file | | | | | | | |
| 400911 | PEREZ CENTENO, MARIA T | Address on file | | | | | | | |
| 400912 | PEREZ CENTENO, MARYAN | Address on file | | | | | | | |
| 400913 | PEREZ CENTENO, MAYRA | Address on file | | | | | | | |
| 400914 | PEREZ CENTENO, PEDRO | Address on file | | | | | | | |
| 400915 | PEREZ CENTENO, ROSANA | Address on file | | | | | | | |
| 400916 | PEREZ CENTENO, SANDRA J | Address on file | | | | | | | |
| 400917 | PEREZ CEPEDA, EDGARDO | Address on file | | | | | | | |
| 400918 | PEREZ CEPEDA, GILBERTO | Address on file | | | | | | | |
| 810237 | PEREZ CEPEDA, GILBERTO | Address on file | | | | | | | |
| 400919 | PEREZ CEPEDA, GUSTAVO | Address on file | | | | | | | |
| 400920 | PEREZ CEPEDA, IVONNE | Address on file | | | | | | | |
| 400921 | PEREZ CEPEDA, JEAN | Address on file | | | | | | | |
| 400922 | PEREZ CEPEDA, JULIO | Address on file | | | | | | | |
| 400923 | PEREZ CEPEDA, MARCELINO | Address on file | | | | | | | |
| 400924 | PEREZ CEPEDA, MELVIN | Address on file | | | | | | | |
| 400925 | PEREZ CEPEDA, PEDRO L | Address on file | | | | | | | |
| 400926 | PEREZ CEPEDA, SEGUNDO | Address on file | | | | | | | |
| 400927 | PEREZ CEREZO, DAVID | Address on file | | | | | | | |
| 400928 | PEREZ CESTERO, JOSINES | Address on file | | | | | | | |
| 810238 | PEREZ CHABRIER, DAMARIS | Address on file | | | | | | | |
| 1966299 | Perez Chacon, Beatriz | Address on file | | | | | | | |
| 400930 | PEREZ CHACON, BEATRIZ | Address on file | | | | | | | |
| 400931 | PEREZ CHACON, ENOC | Address on file | | | | | | | |
| 400932 | PEREZ CHACON, JOSE | Address on file | | | | | | | |
| 400933 | PEREZ CHAMORRO, JUAN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 810239 | PEREZ CHAMORRO, JUAN | Address on file | | | | | | | |
| 400934 | PEREZ CHAMORRO, NEREIDA | Address on file | | | | | | | |
| 400935 | PEREZ CHAPARRO, ABRAHAM | Address on file | | | | | | | |
| 400936 | PEREZ CHAPARRO, ALEX | Address on file | | | | | | | |
| 400937 | PEREZ CHAPARRO, HARRY | Address on file | | | | | | | |
| 400938 | PEREZ CHAPARRO, MILDRED | Address on file | | | | | | | |
| 400939 | PEREZ CHARDON, AMELY | Address on file | | | | | | | |
| 400940 | PEREZ CHAVES, FERMIN | Address on file | | | | | | | |
| 400941 | PEREZ CHERENA, LUIS E | Address on file | | | | | | | |
| 400942 | PEREZ CHEVALIER, NAMYR | Address on file | | | | | | | |
| 400943 | PEREZ CHEVERE MD, IVELISSE | Address on file | | | | | | | |
| 400944 | PEREZ CHEVERE, IVELISSE | Address on file | | | | | | | |
| 400945 | PEREZ CHEVERE, JOSE | Address on file | | | | | | | |
| 400946 | PEREZ CHEVERE, LILLIVETTE | Address on file | | | | | | | |
| 400947 | PEREZ CHEVERE, LILLIVETTE | Address on file | | | | | | | |
| 1969642 | PEREZ CHEVRES, FRANK | Address on file | | | | | | | |
| 400948 | PEREZ CHEVRES, MARIA J. | Address on file | | | | | | | |
| 400949 | PEREZ CHICLANA, JEFFREY | Address on file | | | | | | | |
| 400950 | PEREZ CHICO, CARMEN D | Address on file | | | | | | | |
| 400951 | PEREZ CHICO, WILLIAM | Address on file | | | | | | | |
| 400952 | PEREZ CHIESA DE GOYTIA, MARTA | Address on file | | | | | | | |
| 810241 | PEREZ CHINEA, CRIST | Address on file | | | | | | | |
| 1425668 | PEREZ CHINEA, FELIX J. | Address on file | | | | | | | |
| 400954 | PEREZ CHINEA,FELIX J | Address on file | | | | | | | |
| 400955 | PEREZ CHIQUES, ELIZABETH | Address on file | | | | | | | |
| 400956 | Perez Chiques, Luis R | Address on file | | | | | | | |
| 1999833 | Perez Chiques, Luis Raul | Address on file | | | | | | | |
| 1822488 | Perez Cintron , Elena | Address on file | | | | | | | |
| 400957 | PEREZ CINTRON, ALVILDA | Address on file | | | | | | | |
| 400959 | PEREZ CINTRON, AMANDA | Address on file | | | | | | | |
| 400958 | PEREZ CINTRON, AMANDA | Address on file | | | | | | | |
| 400960 | PEREZ CINTRON, ANGEL | Address on file | | | | | | | |
| 1885532 | Perez Cintron, Blanca I. | Address on file | | | | | | | |
| 810242 | PEREZ CINTRON, CARMEN M | Address on file | | | | | | | |
| 400962 | PEREZ CINTRON, CARMEN M | Address on file | | | | | | | |
| 2017589 | Perez Cintron, Carmen M. | Address on file | | | | | | | |
| 400963 | PEREZ CINTRON, CHRISTOPHER | Address on file | | | | | | | |
| 810243 | PEREZ CINTRON, ELENA | Address on file | | | | | | | |
| 400964 | PEREZ CINTRON, ELENA R | Address on file | | | | | | | |
| 1842479 | Perez Cintron, Elena R. | Address on file | | | | | | | |
| 400965 | Perez Cintron, Gaby | Address on file | | | | | | | |
| 400967 | PEREZ CINTRON, HECTOR | Address on file | | | | | | | |
| 400968 | PEREZ CINTRON, JOHNNY | Address on file | | | | | | | |
| 400969 | PEREZ CINTRON, JOSE E | Address on file | | | | | | | |
| 683754 | PEREZ CINTRON, JOSE E. | Address on file | | | | | | | |
| 400970 | PEREZ CINTRON, JUAN | Address on file | | | | | | | |
| 400971 | PEREZ CINTRON, JULIO A | Address on file | | | | | | | |
| 810244 | PEREZ CINTRON, KARINA I | Address on file | | | | | | | |
| 2147047 | Perez Cintron, Miguel A. | Address on file | | | | | | | |
| 400972 | PEREZ CINTRON, MIRTELINA | Address on file | | | | | | | |
| 400973 | PEREZ CINTRON, NEISA | Address on file | | | | | | | |
| 400974 | PEREZ CINTRON, NEISA | Address on file | | | | | | | |
| 400975 | PEREZ CINTRON, NILSA | Address on file | | | | | | | |
| 400976 | PEREZ CINTRON, SANDRA | Address on file | | | | | | | |
| 400977 | PEREZ CIPRIAN, EULOGIA | Address on file | | | | | | | |
| 400978 | PEREZ CIRIACO, MARY J. | Address on file | | | | | | | |
| 400979 | PEREZ CIRILO, LUIS | Address on file | | | | | | | |
| 400980 | PEREZ CIRINO, SCOTT D. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 915 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 400981 | PEREZ CISNEROS, JORGE | Address on file | | | | | | | |
| 810245 | PEREZ CLASS, BENJAMIN | Address on file | | | | | | | |
| 400982 | PEREZ CLASS, ELVIN R | Address on file | | | | | | | |
| 400983 | PEREZ CLAUDIO MD, NESTOR A | Address on file | | | | | | | |
| 400984 | PEREZ CLAUDIO, ADRIANA | Address on file | | | | | | | |
| 810247 | PEREZ CLAUDIO, FREDDY | Address on file | | | | | | | |
| 400985 | PEREZ CLAUDIO, LYDIA E | Address on file | | | | | | | |
| 400986 | PEREZ CLAUDIO, MARIO | Address on file | | | | | | | |
| 810248 | PEREZ CLAUDIO, VERONICA | Address on file | | | | | | | |
| 400989 | PEREZ CLEMENTE, BRENDA L. | Address on file | | | | | | | |
| 400987 | PEREZ CLEMENTE, BRENDA L. | Address on file | | | | | | | |
| 400990 | PEREZ CLEMENTE, PABLO | Address on file | | | | | | | |
| 400991 | PEREZ COCHRAN, ADRIAN | Address on file | | | | | | | |
| 400992 | PEREZ COEDERO, ROBERTO | Address on file | | | | | | | |
| 400993 | PEREZ COLL, RITA | Address on file | | | | | | | |
| 400994 | Perez Collado, Edgar A | Address on file | | | | | | | |
| 400995 | PEREZ COLLADO, EDGARDO | Address on file | | | | | | | |
| 400996 | PEREZ COLLADO, ROSARIO | Address on file | | | | | | | |
| 400997 | PEREZ COLLAZO INC | URB LA RIVIERA | 122 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 400998 | PEREZ COLLAZO, AGUSTIN | Address on file | | | | | | | |
| 400999 | PEREZ COLLAZO, ALMIDA | Address on file | | | | | | | |
| 810249 | PEREZ COLLAZO, ANA | Address on file | | | | | | | |
| 401000 | PEREZ COLLAZO, ANA M | Address on file | | | | | | | |
| 401001 | PEREZ COLLAZO, CARMEN M | Address on file | | | | | | | |
| 401002 | PEREZ COLLAZO, EUCLIDES | Address on file | | | | | | | |
| 401003 | PEREZ COLLAZO, GARY | Address on file | | | | | | | |
| 401004 | PEREZ COLLAZO, HARRISON | Address on file | | | | | | | |
| 401005 | PEREZ COLLAZO, IVANIA | Address on file | | | | | | | |
| 401006 | PEREZ COLLAZO, IVELISSE | Address on file | | | | | | | |
| 401007 | PEREZ COLLAZO, JOEL | Address on file | | | | | | | |
| 401008 | PEREZ COLLAZO, JOSE GERMAN | Address on file | | | | | | | |
| 401009 | PEREZ COLLAZO, JUAN A | Address on file | | | | | | | |
| 2117646 | Perez Collazo, Julio C | Address on file | | | | | | | |
| 401010 | PEREZ COLLAZO, LUIS F | Address on file | | | | | | | |
| 401011 | PEREZ COLLAZO, LUIS R | Address on file | | | | | | | |
| 401012 | PEREZ COLLAZO, MAGDALENA | Address on file | | | | | | | |
| 401013 | PEREZ COLLAZO, MILAGROS | Address on file | | | | | | | |
| 810250 | PEREZ COLLAZO, MYRIAM S | Address on file | | | | | | | |
| 401014 | PEREZ COLLAZO, MYRIAM S | Address on file | | | | | | | |
| 401015 | PEREZ COLLAZO, RICARDO | Address on file | | | | | | | |
| 401016 | PEREZ COLLAZO, SONIA M | Address on file | | | | | | | |
| 810252 | PEREZ COLMENERO, JAILENE | Address on file | | | | | | | |
| 401017 | PEREZ COLOM, MARTA J. | Address on file | | | | | | | |
| 401018 | PEREZ COLON MD, LIANETTE | Address on file | | | | | | | |
| 401019 | PEREZ COLON MD, LISANDRA | Address on file | | | | | | | |
| 401020 | PEREZ COLON, ABIMELEC | Address on file | | | | | | | |
| 401023 | PEREZ COLON, ALBERTO | Address on file | | | | | | | |
| 810253 | PEREZ COLON, ALBERTO | Address on file | | | | | | | |
| 401022 | PEREZ COLON, ALBERTO | Address on file | | | | | | | |
| 401027 | PEREZ COLON, ANA M | Address on file | | | | | | | |
| 401026 | PEREZ COLON, ANA M | Address on file | | | | | | | |
| 401028 | PEREZ COLON, ANGEL | Address on file | | | | | | | |
| 401029 | PEREZ COLON, AUREA | Address on file | | | | | | | |
| 401030 | PEREZ COLON, AUREA E | Address on file | | | | | | | |
| 401031 | PEREZ COLON, BLANCA | Address on file | | | | | | | |
| 401032 | Perez Colon, Blanca R | Address on file | | | | | | | |
| 401033 | PEREZ COLON, BRENDA | Address on file | | | | | | | |
| 401034 | Perez Colon, Brenda L | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 401035 | PEREZ COLON, CARLOS | Address on file | | | | | | | |
| 401036 | PEREZ COLON, CARLOS | Address on file | | | | | | | |
| 401037 | PEREZ COLON, CARLOS | Address on file | | | | | | | |
| 2156100 | Perez Colon, Carlos Luis | Address on file | | | | | | | |
| 401038 | PEREZ COLON, CARMEN | Address on file | | | | | | | |
| 1618397 | Perez Colon, Carmen | Address on file | | | | | | | |
| 401039 | PEREZ COLON, CARMEN L. | Address on file | | | | | | | |
| 401040 | PEREZ COLON, CESAR | Address on file | | | | | | | |
| 401041 | PEREZ COLON, CHRISTIAN | Address on file | | | | | | | |
| 401042 | PEREZ COLON, DONNELLY | Address on file | | | | | | | |
| 401043 | PEREZ COLON, EDGAR | Address on file | | | | | | | |
| 401044 | PEREZ COLON, EDGARDO | Address on file | | | | | | | |
| 401045 | PEREZ COLON, EDUARDO | Address on file | | | | | | | |
| 1916312 | Perez Colon, Eduardo | Address on file | | | | | | | |
| 1933427 | Perez Colon, Eduardo | Address on file | | | | | | | |
| 401046 | PEREZ COLON, EDWIN | Address on file | | | | | | | |
| 2154601 | Perez Colon, Eladio | Address on file | | | | | | | |
| 2149727 | Perez Colon, Eladio A | Address on file | | | | | | | |
| 401047 | PEREZ COLON, ELIEL | Address on file | | | | | | | |
| 401048 | PEREZ COLON, ELIZA | Address on file | | | | | | | |
| 401049 | PEREZ COLON, ESTEBAN F | Address on file | | | | | | | |
| 2129921 | Perez Colon, Esteban F. | Address on file | | | | | | | |
| 401050 | PEREZ COLON, EVELYN | Address on file | | | | | | | |
| 401051 | PEREZ COLON, FREDDIE | Address on file | | | | | | | |
| 401052 | PEREZ COLON, GABRIEL A | Address on file | | | | | | | |
| 810254 | PEREZ COLON, GABRIEL A | Address on file | | | | | | | |
| 810255 | PEREZ COLON, GLADYBEL | Address on file | | | | | | | |
| 810256 | PEREZ COLON, GLADYBEL | Address on file | | | | | | | |
| 2092957 | Perez Colon, Gladybel | Address on file | | | | | | | |
| 401055 | PEREZ COLON, GLORIMAR | Address on file | | | | | | | |
| 401056 | PEREZ COLON, GLORIMAR | Address on file | | | | | | | |
| 401054 | PEREZ COLON, GLORIMAR | Address on file | | | | | | | |
| 401057 | PEREZ COLON, GREDMARIE | Address on file | | | | | | | |
| 401059 | PEREZ COLON, GUILLERMO | Address on file | | | | | | | |
| 401058 | Perez Colon, Guillermo | Address on file | | | | | | | |
| 401059 | PEREZ COLON, GUILLERMO | Address on file | | | | | | | |
| 401060 | Perez Colon, Hector A | Address on file | | | | | | | |
| 854147 | PEREZ COLON, HECTOR L | Address on file | | | | | | | |
| 401061 | PEREZ COLON, HECTOR L | Address on file | | | | | | | |
| 401062 | Perez Colon, Hector L. | Address on file | | | | | | | |
| 401063 | PEREZ COLON, HECTOR W. | Address on file | | | | | | | |
| 401064 | PEREZ COLON, HELEN | Address on file | | | | | | | |
| 1422820 | PEREZ COLON, IDELYS | AICZA E. PIÑEIRO MORALES | CORRECTIONAL HEALTH SERVICES CORI | SUITE 400 CALLE 1 LOTE 18 METRO OFFICE PARK | | GUAYNABO | PR | 00968 | |
| 401065 | PEREZ COLON, IDELYS | Address on file | | | | | | | |
| 401066 | PEREZ COLON, IRIS AIDA | Address on file | | | | | | | |
| 1425669 | PEREZ COLON, ISMAEL | Address on file | | | | | | | |
| 401068 | PEREZ COLON, IVONNE Y | Address on file | | | | | | | |
| 1474068 | Perez Colon, Jaime | Address on file | | | | | | | |
| 401070 | PEREZ COLON, JAIME | Address on file | | | | | | | |
| 401069 | PEREZ COLON, JAIME | Address on file | | | | | | | |
| 401071 | PEREZ COLON, JANIRA | Address on file | | | | | | | |
| 401072 | Perez Colon, Javier | Address on file | | | | | | | |
| 810257 | PEREZ COLON, JECKSEIMARY | Address on file | | | | | | | |
| 401073 | PEREZ COLON, JECKSIEMARY | Address on file | | | | | | | |
| 401074 | PEREZ COLON, JEFFREY | Address on file | | | | | | | |
| 401075 | PEREZ COLON, JONATHAN | Address on file | | | | | | | |
| 401079 | Perez Colon, Jose | Address on file | | | | | | | |
| 1794792 | PEREZ COLON, JOSE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1794792 | PEREZ COLON, JOSE | Address on file | | | | | | | |
| 401076 | PEREZ COLON, JOSE | Address on file | | | | | | | |
| 401077 | PEREZ COLON, JOSE | Address on file | | | | | | | |
| 401078 | PEREZ COLON, JOSE | Address on file | | | | | | | |
| 1785623 | Perez Colón, Jose Alberto | Address on file | | | | | | | |
| 1793268 | Pérez Colón, José Alberto | Address on file | | | | | | | |
| 1793268 | Pérez Colón, José Alberto | Address on file | | | | | | | |
| 401080 | PEREZ COLON, JOSE R | Address on file | | | | | | | |
| 2154122 | Perez Colon, Jose V | Address on file | | | | | | | |
| 401082 | PEREZ COLON, JUAN | Address on file | | | | | | | |
| 401081 | PÉREZ COLÓN, JUAN | LCDA. IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | |
| 401083 | PEREZ COLON, JUSTA | Address on file | | | | | | | |
| 401084 | PEREZ COLON, KEVIN | Address on file | | | | | | | |
| 401085 | PEREZ COLON, LEONARDO | Address on file | | | | | | | |
| 401086 | PEREZ COLON, LIANETTE | Address on file | | | | | | | |
| 401087 | PEREZ COLON, LIANETTE | Address on file | | | | | | | |
| 401088 | PEREZ COLON, LINO | Address on file | | | | | | | |
| 401089 | PEREZ COLON, LISSETTE | Address on file | | | | | | | |
| 401090 | PEREZ COLON, LUCIANNE | Address on file | | | | | | | |
| 2154354 | Perez Colon, Luciano | Address on file | | | | | | | |
| 401093 | PEREZ COLON, LUIS | Address on file | | | | | | | |
| 401091 | PEREZ COLON, LUIS | Address on file | | | | | | | |
| 401094 | PEREZ COLON, LUIS | Address on file | | | | | | | |
| 401092 | PEREZ COLON, LUIS | Address on file | | | | | | | |
| 401095 | PEREZ COLON, LUIS A | Address on file | | | | | | | |
| 401096 | PEREZ COLON, LUZ E | Address on file | | | | | | | |
| 2086291 | Perez Colon, Luz E. | Address on file | | | | | | | |
| 401097 | PEREZ COLON, LUZ M | Address on file | | | | | | | |
| 401098 | PEREZ COLON, LYNELL | Address on file | | | | | | | |
| 401099 | PEREZ COLON, MANUEL | Address on file | | | | | | | |
| 401100 | PEREZ COLON, MARIA DE LOS A. | Address on file | | | | | | | |
| 1965477 | Perez Colon, Maria De los Angeles | Address on file | | | | | | | |
| 1766435 | Perez Colon, Maria de los Anjeles | Address on file | | | | | | | |
| 401101 | PEREZ COLON, MARIA DEL LOS A | Address on file | | | | | | | |
| 401102 | PEREZ COLON, MARIA E | Address on file | | | | | | | |
| 401103 | PEREZ COLON, MARIA N | Address on file | | | | | | | |
| 810258 | PEREZ COLON, MARTA | Address on file | | | | | | | |
| 401104 | PEREZ COLON, MARTA | Address on file | | | | | | | |
| 401105 | PEREZ COLON, MAYELA | Address on file | | | | | | | |
| 1806030 | Perez Colon, Mayela | Address on file | | | | | | | |
| 401106 | PEREZ COLON, MIGUEL | Address on file | | | | | | | |
| 722237 | PEREZ COLON, MIGUEL | Address on file | | | | | | | |
| 1573275 | Perez Colon, Miguel | Address on file | | | | | | | |
| 810259 | PEREZ COLON, MIGUEL A | Address on file | | | | | | | |
| 401107 | PEREZ COLON, MIGUEL A. | Address on file | | | | | | | |
| 1763687 | Perez Colon, Miriam Elba | Address on file | | | | | | | |
| 401108 | PEREZ COLON, MOISES | Address on file | | | | | | | |
| 401109 | PEREZ COLON, MORAIMA | Address on file | | | | | | | |
| 401110 | PEREZ COLON, NELLY | Address on file | | | | | | | |
| 401111 | PEREZ COLON, NITZA T. | Address on file | | | | | | | |
| 730008 | PEREZ COLON, NIXZA T. | Address on file | | | | | | | |
| 401112 | PEREZ COLON, NOEMI | Address on file | | | | | | | |
| 401113 | PEREZ COLON, NORBERTO | Address on file | | | | | | | |
| 401114 | PEREZ COLON, NORMA | Address on file | | | | | | | |
| 1259093 | PEREZ COLON, NORMA | Address on file | | | | | | | |
| 731203 | PEREZ COLON, NORMA | Address on file | | | | | | | |
| 810260 | PEREZ COLON, NORMA | Address on file | | | | | | | |
| 401115 | PEREZ COLON, NORMA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 401116 | PEREZ COLON, NORMA I | Address on file | | | | | | | |
| 810261 | PEREZ COLON, NORMA I | Address on file | | | | | | | |
| 401118 | PEREZ COLON, OCTAVIO | Address on file | | | | | | | |
| 401117 | PEREZ COLON, OCTAVIO | Address on file | | | | | | | |
| 401119 | Perez Colon, Omar | Address on file | | | | | | | |
| 1257348 | PEREZ COLON, OMAR | Address on file | | | | | | | |
| 401121 | PEREZ COLON, PAULA | Address on file | | | | | | | |
| 401122 | PEREZ COLON, RAFAEL | Address on file | | | | | | | |
| 401123 | PEREZ COLON, RAMON | Address on file | | | | | | | |
| 401125 | PEREZ COLON, RICARDO | Address on file | | | | | | | |
| 401124 | PEREZ COLON, RICARDO | Address on file | | | | | | | |
| 1444552 | Perez Colon, Roberto | Address on file | | | | | | | |
| 401126 | PEREZ COLON, ROLANDO | Address on file | | | | | | | |
| 401127 | PEREZ COLON, ROLANDO | Address on file | | | | | | | |
| 401128 | PEREZ COLON, RUBEN | Address on file | | | | | | | |
| 401129 | PEREZ COLON, RUTH M | Address on file | | | | | | | |
| 401130 | PEREZ COLON, RUTH M. | Address on file | | | | | | | |
| 401131 | Perez Colon, Sarah A. | Address on file | | | | | | | |
| 401132 | PEREZ COLON, SHARON E. | Address on file | | | | | | | |
| 401133 | PEREZ COLON, SHEILA | Address on file | | | | | | | |
| 401134 | PEREZ COLON, SULEY M | Address on file | | | | | | | |
| 401135 | PEREZ COLON, VICTOR | Address on file | | | | | | | |
| 401136 | PEREZ COLON, VICTOR | Address on file | | | | | | | |
| 401137 | PEREZ COLON, VICTOR A | Address on file | | | | | | | |
| 401138 | PEREZ COLON, VICTOR M | Address on file | | | | | | | |
| 810262 | PEREZ COLON, VICTOR M | Address on file | | | | | | | |
| 401139 | PEREZ COLON, WANDA I | Address on file | | | | | | | |
| 401140 | PEREZ COLON, WANDA LEE | Address on file | | | | | | | |
| 401141 | PEREZ COLON, WILLIAM | Address on file | | | | | | | |
| 401142 | PEREZ COLON, YOLANDA | Address on file | | | | | | | |
| 401143 | PEREZ COLON, ZORAIDA | Address on file | | | | | | | |
| 401144 | PEREZ COLORADO, MARITZA | Address on file | | | | | | | |
| 1896238 | PEREZ COMACHO, HENNA | Address on file | | | | | | | |
| 401145 | PEREZ CONCEPCION, ANGEL L | Address on file | | | | | | | |
| 401146 | PEREZ CONCEPCION, ANTHONY | Address on file | | | | | | | |
| 401147 | PEREZ CONCEPCION, BRENDA E. | Address on file | | | | | | | |
| 401148 | PEREZ CONCEPCION, EDGARDO | Address on file | | | | | | | |
| 401149 | PEREZ CONCEPCION, FRANK | Address on file | | | | | | | |
| 401150 | PEREZ CONCEPCION, HECTOR L | Address on file | | | | | | | |
| 401151 | PEREZ CONCEPCION, JONATHAN | Address on file | | | | | | | |
| 401152 | PEREZ CONCEPCION, JUAN | Address on file | | | | | | | |
| 401153 | PEREZ CONCEPCION, JUAN | Address on file | | | | | | | |
| 401154 | PEREZ CONCEPCION, KAROLINA | Address on file | | | | | | | |
| 401155 | PEREZ CONCEPCION, LUZ M | Address on file | | | | | | | |
| 2206619 | Perez Concepcion, Luz M. | Address on file | | | | | | | |
| 401156 | PEREZ CONCEPCION, RAFAEL A | Address on file | | | | | | | |
| 401157 | PEREZ CONCEPCION, ROLANDO | Address on file | | | | | | | |
| 1421055 | PEREZ CONDE, JOSE | DERECHO PROPIO | INSTITUCIÓN GUAYAMA 1000 PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| 401159 | PEREZ CONTES, JAILYN | Address on file | | | | | | | |
| 401160 | PEREZ CONTES, SHIRLEY | Address on file | | | | | | | |
| 2178788 | Perez Contreras, Angel Luis | Address on file | | | | | | | |
| 401161 | PEREZ CONTRERAS, MARCELINA | Address on file | | | | | | | |
| 2178729 | Perez Contreras, Victor Manuel | Address on file | | | | | | | |
| 401163 | PEREZ CONTY, GLICELLE | Address on file | | | | | | | |
| 401162 | PEREZ CONTY, GLICELLE | Address on file | | | | | | | |
| 401164 | PEREZ CORA, GILBERTO | Address on file | | | | | | | |
| 401165 | PEREZ CORCHADO, ABIMAEL | Address on file | | | | | | | |
| 1901057 | Perez Corchado, Acenet | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 401166 | PEREZ CORCHADO, ACENET | Address on file | | | | | | | |
| 401167 | PEREZ CORCHADO, DAISY | Address on file | | | | | | | |
| 810264 | PEREZ CORCHADO, DESIREE | Address on file | | | | | | | |
| 1425670 | PEREZ CORCHADO, EDUARDO J. | Address on file | | | | | | | |
| 401169 | PEREZ CORCHADO, ELISA | Address on file | | | | | | | |
| 1519051 | PEREZ CORCHADO, JESSICA | Address on file | | | | | | | |
| 401170 | Perez Corchado, Jessica | Address on file | | | | | | | |
| 2206462 | Perez Corchado, Leonardo | Address on file | | | | | | | |
| 2206462 | Perez Corchado, Leonardo | Address on file | | | | | | | |
| 401172 | PEREZ CORCHADO, LIZ | Address on file | | | | | | | |
| 2018495 | Perez Corchado, Mixabed | Address on file | | | | | | | |
| 401173 | PEREZ CORCHADO, MIXABED | Address on file | | | | | | | |
| 400988 | PEREZ CORCHADO, OLGA | Address on file | | | | | | | |
| 401174 | PEREZ CORCHADO, OSCAR | Address on file | | | | | | | |
| 401175 | PEREZ CORCHADO, ROSA J | Address on file | | | | | | | |
| 401176 | PEREZ CORCHADO, SONIA | Address on file | | | | | | | |
| 401177 | Perez Corchado, Sonia I. | Address on file | | | | | | | |
| 401178 | Perez Corchado, Wilfredo | Address on file | | | | | | | |
| 1920520 | Perez Corchodi, Acenet | Address on file | | | | | | | |
| 1592211 | Perez Corchodo, Rose J. | Address on file | | | | | | | |
| 401179 | PEREZ CORDERO, AIXA | Address on file | | | | | | | |
| 810265 | PEREZ CORDERO, BRUNILDA | Address on file | | | | | | | |
| 401180 | PEREZ CORDERO, BRUNILDA | Address on file | | | | | | | |
| 401181 | PEREZ CORDERO, CARLOS | Address on file | | | | | | | |
| 401182 | PEREZ CORDERO, CARMEN E | Address on file | | | | | | | |
| 401183 | PEREZ CORDERO, CARMEN J | Address on file | | | | | | | |
| 401184 | Perez Cordero, Carmen M. | Address on file | | | | | | | |
| 401185 | PEREZ CORDERO, EVI | Address on file | | | | | | | |
| 401186 | PEREZ CORDERO, FELIX | Address on file | | | | | | | |
| 401187 | PEREZ CORDERO, GLADYS | Address on file | | | | | | | |
| 1696050 | PEREZ CORDERO, GLADYS | Address on file | | | | | | | |
| 401188 | PEREZ CORDERO, GLORIMAR | Address on file | | | | | | | |
| 401189 | PEREZ CORDERO, HECTOR M. | Address on file | | | | | | | |
| 401190 | PEREZ CORDERO, HINDA L | Address on file | | | | | | | |
| 401192 | PEREZ CORDERO, JAVIER | Address on file | | | | | | | |
| 401193 | Perez Cordero, Jesus J | Address on file | | | | | | | |
| 401195 | PEREZ CORDERO, JOSE | Address on file | | | | | | | |
| 401196 | PEREZ CORDERO, JOSE | Address on file | | | | | | | |
| 401197 | PEREZ CORDERO, JOSE JESUS | Address on file | | | | | | | |
| 401198 | PEREZ CORDERO, JOSHUA | Address on file | | | | | | | |
| 401199 | Perez Cordero, Josue E | Address on file | | | | | | | |
| 401200 | PEREZ CORDERO, KRYSTAL | Address on file | | | | | | | |
| 810266 | PEREZ CORDERO, LUIS A | Address on file | | | | | | | |
| 401202 | PEREZ CORDERO, LUZ E | Address on file | | | | | | | |
| 401201 | PEREZ CORDERO, LUZ E | Address on file | | | | | | | |
| 1796627 | Pérez Cordero, Luz E | Address on file | | | | | | | |
| 401203 | PEREZ CORDERO, MARIA E | Address on file | | | | | | | |
| 2193023 | Perez Cordero, Maria E. | Address on file | | | | | | | |
| 401204 | PEREZ CORDERO, MARIA I | Address on file | | | | | | | |
| 401205 | PEREZ CORDERO, MARIANA | Address on file | | | | | | | |
| 401206 | PEREZ CORDERO, MIGUELINA | Address on file | | | | | | | |
| 2192398 | Perez Cordero, Nereida | Address on file | | | | | | | |
| 401207 | PEREZ CORDERO, OMAR | Address on file | | | | | | | |
| 401208 | PEREZ CORDERO, ROBERTO | Address on file | | | | | | | |
| 401209 | PEREZ CORDERO, RUTH | Address on file | | | | | | | |
| 810267 | PEREZ CORDERO, RUTH | Address on file | | | | | | | |
| 2192999 | Perez Cordero, Ruth | Address on file | | | | | | | |
| 401210 | PEREZ CORDERO, SUSSANA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 920 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 401211 | PEREZ CORDERO, TAMARA N | Address on file | | | | | | | |
| 401212 | PEREZ CORDERO, WANDA I | Address on file | | | | | | | |
| 401213 | PEREZ CORDERO, WILMARIE | Address on file | | | | | | | |
| 810268 | PEREZ CORDERO, YASMIN | Address on file | | | | | | | |
| 401214 | PEREZ CORDOVA, JOSE A | Address on file | | | | | | | |
| 810269 | PEREZ CORNIER, CARMEN | Address on file | | | | | | | |
| 401215 | PEREZ CORNIER, CARMEN | Address on file | | | | | | | |
| 1885048 | PEREZ CORNIER, CARMEN | Address on file | | | | | | | |
| 1872777 | PEREZ CORNIER, CARMEN | Address on file | | | | | | | |
| 401216 | PEREZ CORNIER, MARTA | Address on file | | | | | | | |
| 401217 | PEREZ CORRALIZA, LUIS D | Address on file | | | | | | | |
| 401218 | PEREZ CORREA MD, ARTURO | Address on file | | | | | | | |
| 401219 | PEREZ CORREA, ANDRES | Address on file | | | | | | | |
| 401220 | PEREZ CORREA, ARACELIS | Address on file | | | | | | | |
| 401221 | PEREZ CORREA, DALMA | Address on file | | | | | | | |
| 1421056 | PEREZ CORREA, EUGENIA | ERNESTO MIRANDA MATOS | PO BOX 361058 | | | SAN JUAN | PR | 00936-1058 | |
| 401223 | PEREZ CORREA, EUGENIA | INES A. APONTE DUCHESNE | 638 ALDEBARÁN SUITE 102 | | | SAN JUAN | PR | 00920 | |
| 401224 | PEREZ CORREA, KARLA | Address on file | | | | | | | |
| 401225 | PEREZ CORREA, LUIS M. | Address on file | | | | | | | |
| 401226 | PEREZ CORREA, MARIO | Address on file | | | | | | | |
| 401227 | PEREZ CORREA, MARITZA | Address on file | | | | | | | |
| 401228 | PEREZ CORREA, MICHELLE M | Address on file | | | | | | | |
| 401191 | PEREZ CORREA, NELSON | Address on file | | | | | | | |
| 401229 | PEREZ CORREA, NILDA | Address on file | | | | | | | |
| 401230 | PEREZ CORTES MD, CARLOS O | Address on file | | | | | | | |
| 401231 | PEREZ CORTES, ABIUD | Address on file | | | | | | | |
| 401232 | PEREZ CORTES, ALEXAIDA | Address on file | | | | | | | |
| 810271 | PEREZ CORTES, ANA M | Address on file | | | | | | | |
| 401233 | PEREZ CORTES, ANGELIZABETH | Address on file | | | | | | | |
| 401234 | PEREZ CORTES, BELIZA | Address on file | | | | | | | |
| 810272 | PEREZ CORTES, BELIZA | Address on file | | | | | | | |
| 401235 | Perez Cortes, Carlos E | Address on file | | | | | | | |
| 401236 | PEREZ CORTES, CARMELO | Address on file | | | | | | | |
| 401237 | PEREZ CORTES, CESAR | Address on file | | | | | | | |
| 401239 | PEREZ CORTES, EDUARDO | Address on file | | | | | | | |
| 401240 | PEREZ CORTES, ELVIS | Address on file | | | | | | | |
| 401241 | PEREZ CORTES, EVELYN | Address on file | | | | | | | |
| 401242 | PEREZ CORTES, EVELYN | Address on file | | | | | | | |
| 401243 | PEREZ CORTES, GIOVANI | Address on file | | | | | | | |
| 401244 | PEREZ CORTES, GIOVANI E | Address on file | | | | | | | |
| 401245 | PEREZ CORTES, HILDA I | Address on file | | | | | | | |
| 810273 | PEREZ CORTES, ILEANA | Address on file | | | | | | | |
| 401246 | PEREZ CORTES, ILEANA | Address on file | | | | | | | |
| 401247 | PEREZ CORTES, JOSE | Address on file | | | | | | | |
| 401248 | PEREZ CORTES, JOSE M | Address on file | | | | | | | |
| 1784113 | Perez Cortes, Jose Miguel | Address on file | | | | | | | |
| 401249 | Perez Cortes, Juan B | Address on file | | | | | | | |
| 401250 | PEREZ CORTES, JULIO C | Address on file | | | | | | | |
| 401251 | Perez Cortes, Julio C | Address on file | | | | | | | |
| 401252 | PEREZ CORTES, LUIS | Address on file | | | | | | | |
| 401253 | PEREZ CORTES, LUZ E. | Address on file | | | | | | | |
| 1602848 | Perez Cortes, Madeline | Address on file | | | | | | | |
| 401254 | PEREZ CORTES, MADELINE | Address on file | | | | | | | |
| 1740787 | Pérez Cortés, Madeline | Address on file | | | | | | | |
| 401255 | PEREZ CORTÉS, MARIA J | Address on file | | | | | | | |
| 1737425 | Pérez Cortés, Mary L. | Address on file | | | | | | | |
| 401256 | PEREZ CORTES, MARY LUZ | Address on file | | | | | | | |
| 810274 | PEREZ CORTES, MARYNIL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 849138 | PEREZ CORTES, MIGDALIA | URB JARDINES DE STO DOMINGO | E-12 CALLE 4 | | | PR | PR | 00795 | |
| 1679394 | PEREZ CORTES, MIGDALIA | Address on file | | | | | | | |
| 401258 | PEREZ CORTES, NATHANAEL | Address on file | | | | | | | |
| 401257 | Perez Cortes, Nathanael | Address on file | | | | | | | |
| 810275 | PEREZ CORTES, NILMARY | Address on file | | | | | | | |
| 401259 | PEREZ CORTES, NILMARY | Address on file | | | | | | | |
| 401260 | PEREZ CORTES, RAMON LUIS | Address on file | | | | | | | |
| 401261 | Perez Cortes, Roberto | Address on file | | | | | | | |
| 401262 | PEREZ CORTES, ROBERTO | Address on file | | | | | | | |
| 401263 | PEREZ CORTES, VICTOR | Address on file | | | | | | | |
| 401264 | PEREZ CORTES, VICTOR | Address on file | | | | | | | |
| 810276 | PEREZ CORTES, VIMARIE | Address on file | | | | | | | |
| 401265 | PEREZ CORTES, WANDA | Address on file | | | | | | | |
| 810277 | PEREZ CORTES, WANDA | Address on file | | | | | | | |
| 401266 | PEREZ CORTES, WANDA I | Address on file | | | | | | | |
| 401268 | PEREZ CORTES, ZORAIDA | Address on file | | | | | | | |
| 401267 | PEREZ CORTES, ZORAIDA | Address on file | | | | | | | |
| 1939146 | PEREZ CORTES, ZORAIDA | Address on file | | | | | | | |
| 401270 | PEREZ CORTEZ, DAVID | Address on file | | | | | | | |
| 401271 | PEREZ CORTEZ, NELSON | Address on file | | | | | | | |
| 401272 | PEREZ CORTEZ, PATZY | Address on file | | | | | | | |
| 401273 | PEREZ CORUJO APPRAISAL& CONSULTING GROUP | LA CUMBRE | 582 CALLE GARFIELD | | | SAN JUAN | PR | 00926 | |
| 401274 | PEREZ CORUJO, DORILIZ | Address on file | | | | | | | |
| 401275 | PEREZ CORUJO, EFRAIN | Address on file | | | | | | | |
| 401276 | PEREZ CORUJO, JAIME | Address on file | | | | | | | |
| 401277 | PEREZ CORUJO, JUAN | Address on file | | | | | | | |
| 401278 | PEREZ COSME, ALEXANDRA | Address on file | | | | | | | |
| 401279 | PEREZ COSME, EVA | Address on file | | | | | | | |
| 810278 | PEREZ COSME, IDA | Address on file | | | | | | | |
| 401280 | PEREZ COSME, IDA L | Address on file | | | | | | | |
| 401281 | PEREZ COSME, IRIS N | Address on file | | | | | | | |
| 810279 | PEREZ COSME, IRIS N | Address on file | | | | | | | |
| 810280 | PEREZ COSME, LUZ M | Address on file | | | | | | | |
| 401282 | PEREZ COSME, PABLO | Address on file | | | | | | | |
| 401283 | PEREZ COSS, WILMA | Address on file | | | | | | | |
| 401284 | PEREZ COSTA, JOSE O | Address on file | | | | | | | |
| 401025 | PEREZ COSTANZA, LUIS | Address on file | | | | | | | |
| 810281 | PEREZ COTTE, FERDINAND A | Address on file | | | | | | | |
| 401285 | PEREZ COTTE, YANICE Z | Address on file | | | | | | | |
| 1742171 | Perez Cotto , Wanda I. | Address on file | | | | | | | |
| 401286 | PEREZ COTTO, DANITSHA M | Address on file | | | | | | | |
| 1421058 | PÉREZ COTTO, DANITZA M. | MARIANA G. IRIARTE | PO BOX 25160 RIO PIEDRAS STATION | | | SAN JUAN | PR | 00925-5160 | |
| 401287 | PEREZ COTTO, IXA | Address on file | | | | | | | |
| 401288 | PEREZ COTTO, JORGE L | Address on file | | | | | | | |
| 810283 | PEREZ COTTO, JUAN C | Address on file | | | | | | | |
| 401289 | Perez Cotto, Luis F. | Address on file | | | | | | | |
| 401290 | PEREZ COTTO, NIXON | Address on file | | | | | | | |
| 401291 | PEREZ COTTO, VICENTE | Address on file | | | | | | | |
| 401292 | PEREZ COTTO, WANDA I | Address on file | | | | | | | |
| 401293 | Perez Cotto, Zaida | Address on file | | | | | | | |
| 401294 | PEREZ COUVERTIER, GLORIMAR | Address on file | | | | | | | |
| 810284 | PEREZ COUVERTIER, JOSHUA M | Address on file | | | | | | | |
| 401295 | PEREZ CRESPO, ANGELA S. | Address on file | | | | | | | |
| 401296 | PEREZ CRESPO, BRENDA | Address on file | | | | | | | |
| 810285 | PEREZ CRESPO, BRENDA L | Address on file | | | | | | | |
| 401297 | PEREZ CRESPO, BRENDA L | Address on file | | | | | | | |
| 401298 | PEREZ CRESPO, BRENDA LIZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 810286 | PEREZ CRESPO, CARLOS O | Address on file | | | | | | | |
| 401299 | PEREZ CRESPO, DORIS E. | Address on file | | | | | | | |
| 401300 | Perez Crespo, Gustavo E. | Address on file | | | | | | | |
| 401301 | PEREZ CRESPO, HECTOR R. | Address on file | | | | | | | |
| 401303 | PEREZ CRESPO, IRMA I | Address on file | | | | | | | |
| 2101388 | Perez Crespo, Irma I | Address on file | | | | | | | |
| 1859192 | Perez Crespo, Irma I. | Address on file | | | | | | | |
| 1859132 | Perez Crespo, Irma Iris | Address on file | | | | | | | |
| 401304 | PEREZ CRESPO, JOSE | Address on file | | | | | | | |
| 401305 | PEREZ CRESPO, JOSE D. | Address on file | | | | | | | |
| 401306 | PEREZ CRESPO, LORAINE | Address on file | | | | | | | |
| 810287 | PEREZ CRESPO, LUIS A | Address on file | | | | | | | |
| 401307 | PEREZ CRESPO, LUIS A | Address on file | | | | | | | |
| 401308 | PEREZ CRESPO, MATILDITA | Address on file | | | | | | | |
| 810288 | PEREZ CRESPO, MATILDITA | Address on file | | | | | | | |
| 401309 | PEREZ CRESPO, MILDRED | Address on file | | | | | | | |
| 401310 | Perez Crespo, Noel | Address on file | | | | | | | |
| 365941 | PEREZ CRESPO, NOEL | Address on file | | | | | | | |
| 401311 | PEREZ CRESPO, NORBERTO | Address on file | | | | | | | |
| 401313 | PEREZ CRESPO, RAMON LUIS | Address on file | | | | | | | |
| 401314 | PEREZ CRESPO, SANDRA I | Address on file | | | | | | | |
| 401315 | PEREZ CRESPO, WILFREDO | Address on file | | | | | | | |
| 1870057 | Perez Crespo, Zoraida | Address on file | | | | | | | |
| 401316 | PEREZ CRESPO, ZORAIDA | Address on file | | | | | | | |
| 401317 | PEREZ CRISOSTOMOS, LOURDES | Address on file | | | | | | | |
| 401318 | PEREZ CRISTY, LUZ M | Address on file | | | | | | | |
| 401319 | PEREZ CRIZ, MELVIN F | Address on file | | | | | | | |
| 401321 | PEREZ CRUET, ALBA N. | Address on file | | | | | | | |
| 849139 | PEREZ CRUZ CARLOS Y/O IRIS VAZQUEZ AMBERT | PO BOX 662 | | | | CIALES | PR | 00638 | |
| 401322 | PEREZ CRUZ CONSTRUCTION CORPORATION | PO BOX 1086 | | | | GURABO | PR | 00778-1086 | |
| 737242 | PEREZ CRUZ CONSTRUCTION DBA CRUZ AUTO CO | PO BOX 1086 | | | | GURABO | PR | 00778-1086 | |
| 401323 | PEREZ CRUZ MD, ELADIO | Address on file | | | | | | | |
| 401324 | PEREZ CRUZ MD, LUIS R | Address on file | | | | | | | |
| 401325 | PEREZ CRUZ, ABNER D | Address on file | | | | | | | |
| 401326 | PEREZ CRUZ, AGAMALIER | Address on file | | | | | | | |
| 401327 | PEREZ CRUZ, AIDA | Address on file | | | | | | | |
| 810289 | PEREZ CRUZ, AIDA | Address on file | | | | | | | |
| 401328 | PEREZ CRUZ, ALBERT | Address on file | | | | | | | |
| 401329 | PEREZ CRUZ, ALFREDO | Address on file | | | | | | | |
| 401330 | PEREZ CRUZ, ALFREDO | Address on file | | | | | | | |
| 1988669 | Perez Cruz, Alicia I. | Address on file | | | | | | | |
| 401331 | PEREZ CRUZ, ALVIN F. | Address on file | | | | | | | |
| 1809967 | Perez Cruz, Alvin F. | Address on file | | | | | | | |
| 401332 | PEREZ CRUZ, AMARILIS | Address on file | | | | | | | |
| 401333 | PEREZ CRUZ, ANA D. | Address on file | | | | | | | |
| 401334 | PEREZ CRUZ, ANA I | Address on file | | | | | | | |
| 401335 | PEREZ CRUZ, ANA M | Address on file | | | | | | | |
| 401336 | PEREZ CRUZ, ANA M | Address on file | | | | | | | |
| 401337 | PEREZ CRUZ, ANGEL B | Address on file | | | | | | | |
| 810290 | PEREZ CRUZ, ANGEL B | Address on file | | | | | | | |
| 2095029 | PEREZ CRUZ, ANGEL B. | Address on file | | | | | | | |
| 1897386 | Perez Cruz, Annie | Address on file | | | | | | | |
| 401338 | PEREZ CRUZ, ANNIE | Address on file | | | | | | | |
| 401339 | PEREZ CRUZ, ANTHONY | Address on file | | | | | | | |
| 401340 | PEREZ CRUZ, ANTONIO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 923 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 401341 | PEREZ CRUZ, ARKIN | Address on file | | | | | | | |
| 401342 | PEREZ CRUZ, ARLEENE | Address on file | | | | | | | |
| 401344 | PEREZ CRUZ, ARMANDO | Address on file | | | | | | | |
| 401343 | PEREZ CRUZ, ARMANDO | Address on file | | | | | | | |
| 401345 | Perez Cruz, Audry B | Address on file | | | | | | | |
| 401346 | Perez Cruz, Bayoan | Address on file | | | | | | | |
| 401347 | PEREZ CRUZ, BENJAMIN | Address on file | | | | | | | |
| 810291 | PEREZ CRUZ, BERNARDO L | Address on file | | | | | | | |
| 401349 | PEREZ CRUZ, BLANCA | Address on file | | | | | | | |
| 401350 | PEREZ CRUZ, CARLLETTE | Address on file | | | | | | | |
| 401351 | PEREZ CRUZ, CARLOS | Address on file | | | | | | | |
| 401352 | PEREZ CRUZ, CARLOS | Address on file | | | | | | | |
| 810292 | PEREZ CRUZ, CARLOS I | Address on file | | | | | | | |
| 401353 | Perez Cruz, Carmelo | Address on file | | | | | | | |
| 401354 | PEREZ CRUZ, CARMEN | Address on file | | | | | | | |
| 810293 | PEREZ CRUZ, CARMEN | Address on file | | | | | | | |
| 401356 | PEREZ CRUZ, CARMEN A. | Address on file | | | | | | | |
| 401355 | PEREZ CRUZ, CARMEN A. | Address on file | | | | | | | |
| 401357 | PEREZ CRUZ, CARMEN E | Address on file | | | | | | | |
| 401358 | PEREZ CRUZ, CARMEN I. | Address on file | | | | | | | |
| 401360 | PEREZ CRUZ, CARMEN M | Address on file | | | | | | | |
| 401359 | PEREZ CRUZ, CARMEN M | Address on file | | | | | | | |
| 401361 | PEREZ CRUZ, CRISTINA | Address on file | | | | | | | |
| 810294 | PEREZ CRUZ, CRISTINA C | Address on file | | | | | | | |
| 401362 | Perez Cruz, Cristina Del C | Address on file | | | | | | | |
| 401362 | Perez Cruz, Cristina Del C | Address on file | | | | | | | |
| 401363 | PEREZ CRUZ, DAISY | Address on file | | | | | | | |
| 401364 | PEREZ CRUZ, DAISY S. | Address on file | | | | | | | |
| 1501501 | Perez Cruz, Daisy S. | Address on file | | | | | | | |
| 401365 | PEREZ CRUZ, DALYS O | Address on file | | | | | | | |
| 401366 | PEREZ CRUZ, DANIA L | Address on file | | | | | | | |
| 401367 | PEREZ CRUZ, DAYANAMAI | Address on file | | | | | | | |
| 401368 | PEREZ CRUZ, DELIA DEL CARMEN | Address on file | | | | | | | |
| 401369 | PEREZ CRUZ, DIANA | Address on file | | | | | | | |
| 401370 | PEREZ CRUZ, EDDIE | Address on file | | | | | | | |
| 401371 | PEREZ CRUZ, EDITH | Address on file | | | | | | | |
| 401372 | PEREZ CRUZ, EDITH | Address on file | | | | | | | |
| 401374 | PEREZ CRUZ, EDWIN | Address on file | | | | | | | |
| 401373 | PEREZ CRUZ, EDWIN | Address on file | | | | | | | |
| 401375 | PEREZ CRUZ, EDWIN | Address on file | | | | | | | |
| 401376 | PEREZ CRUZ, EILEENE | Address on file | | | | | | | |
| 401377 | PEREZ CRUZ, ELBA I | Address on file | | | | | | | |
| 401378 | PEREZ CRUZ, ELMO | Address on file | | | | | | | |
| 1507759 | Perez Cruz, Emina M. | Address on file | | | | | | | |
| 401379 | PEREZ CRUZ, EMMA M | Address on file | | | | | | | |
| 401380 | PEREZ CRUZ, EMMA M. | Address on file | | | | | | | |
| 401381 | PEREZ CRUZ, EULOGIO LUIS | Address on file | | | | | | | |
| 1945537 | PEREZ CRUZ, EVELYN | Address on file | | | | | | | |
| 401382 | PEREZ CRUZ, EVELYN | Address on file | | | | | | | |
| 810295 | PEREZ CRUZ, FRANKIE | Address on file | | | | | | | |
| 401383 | PEREZ CRUZ, FRANKIE | Address on file | | | | | | | |
| 401384 | PEREZ CRUZ, GERMAN | Address on file | | | | | | | |
| 401385 | PEREZ CRUZ, HECTOR | Address on file | | | | | | | |
| 401386 | PEREZ CRUZ, HECTOR D | Address on file | | | | | | | |
| 1793550 | Perez Cruz, Herminio | Address on file | | | | | | | |
| 401387 | PEREZ CRUZ, IRAIDA | Address on file | | | | | | | |
| 2068829 | Perez Cruz, Iraida | Address on file | | | | | | | |
| 810296 | PEREZ CRUZ, IRAIDA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 924 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 401388 | PEREZ CRUZ, IRMA R. | Address on file | | | | | | | |
| 401389 | PEREZ CRUZ, IVAN | Address on file | | | | | | | |
| 401390 | PEREZ CRUZ, JACQUELINE | Address on file | | | | | | | |
| 401391 | PEREZ CRUZ, JANNIEL | Address on file | | | | | | | |
| 401393 | PEREZ CRUZ, JASON K. | Address on file | | | | | | | |
| 401394 | PEREZ CRUZ, JAVIER | Address on file | | | | | | | |
| 854148 | PEREZ CRUZ, JEOVANNA | Address on file | | | | | | | |
| 401395 | PEREZ CRUZ, JEOVANNA | Address on file | | | | | | | |
| 810297 | PEREZ CRUZ, JOANNE | Address on file | | | | | | | |
| 810298 | PEREZ CRUZ, JOHANIS | Address on file | | | | | | | |
| 401396 | PEREZ CRUZ, JOSE | Address on file | | | | | | | |
| 401397 | PEREZ CRUZ, JOSE | Address on file | | | | | | | |
| 401398 | PEREZ CRUZ, JOSUE R. | Address on file | | | | | | | |
| 401399 | PEREZ CRUZ, JUAN | Address on file | | | | | | | |
| 401400 | PEREZ CRUZ, JUAN B | Address on file | | | | | | | |
| 401401 | PEREZ CRUZ, JUAN J | Address on file | | | | | | | |
| 810299 | PEREZ CRUZ, LAURA | Address on file | | | | | | | |
| 810300 | PEREZ CRUZ, LAURA | Address on file | | | | | | | |
| 401403 | PEREZ CRUZ, LEONARDO | Address on file | | | | | | | |
| 401404 | PEREZ CRUZ, LIZBETH | Address on file | | | | | | | |
| 810301 | PEREZ CRUZ, LIZBETH | Address on file | | | | | | | |
| 401405 | PEREZ CRUZ, LUIS | Address on file | | | | | | | |
| 401406 | PEREZ CRUZ, LUIS | Address on file | | | | | | | |
| 401408 | PEREZ CRUZ, LUIS E | Address on file | | | | | | | |
| 401407 | PEREZ CRUZ, LUIS E | Address on file | | | | | | | |
| 401409 | Perez Cruz, Luis E. | Address on file | | | | | | | |
| 1425671 | PEREZ CRUZ, LUIS R. | Address on file | | | | | | | |
| 401411 | PEREZ CRUZ, LUZ M | Address on file | | | | | | | |
| 401412 | PEREZ CRUZ, MARIA | Address on file | | | | | | | |
| 401413 | PEREZ CRUZ, MARIA | Address on file | | | | | | | |
| 2092374 | PEREZ CRUZ, MARIA | Address on file | | | | | | | |
| 2103555 | Perez Cruz, Maria | Address on file | | | | | | | |
| 401414 | PEREZ CRUZ, MARIA | Address on file | | | | | | | |
| 401415 | Perez Cruz, Maria De Los Angele | Address on file | | | | | | | |
| 401416 | PEREZ CRUZ, MARIA E | Address on file | | | | | | | |
| 401417 | PEREZ CRUZ, MARIANA | Address on file | | | | | | | |
| 401418 | PEREZ CRUZ, MARICELLI | Address on file | | | | | | | |
| 401419 | PEREZ CRUZ, MARIEL | Address on file | | | | | | | |
| 401420 | PEREZ CRUZ, MARISELA | Address on file | | | | | | | |
| 401421 | PEREZ CRUZ, MARITZA | Address on file | | | | | | | |
| 401422 | PEREZ CRUZ, MELVIN | Address on file | | | | | | | |
| 401423 | PEREZ CRUZ, MELVIN | Address on file | | | | | | | |
| 810302 | PEREZ CRUZ, MICHELLE | Address on file | | | | | | | |
| 401424 | PEREZ CRUZ, MICHELLE | Address on file | | | | | | | |
| 1979323 | Perez Cruz, Milagros | Address on file | | | | | | | |
| 810303 | PEREZ CRUZ, MIRIAM | Address on file | | | | | | | |
| 2098333 | PEREZ CRUZ, MIRIAM A. | Address on file | | | | | | | |
| 810304 | PEREZ CRUZ, MONICA | Address on file | | | | | | | |
| 401426 | PEREZ CRUZ, MORAIMA | Address on file | | | | | | | |
| 401427 | PEREZ CRUZ, NAYKAMARIE | Address on file | | | | | | | |
| 401428 | PEREZ CRUZ, NEFTALI | Address on file | | | | | | | |
| 401429 | PEREZ CRUZ, NICOLAS | Address on file | | | | | | | |
| 401430 | PEREZ CRUZ, NILMARIE | Address on file | | | | | | | |
| 401302 | PEREZ CRUZ, NISIA | Address on file | | | | | | | |
| 401320 | PEREZ CRUZ, OLGA | Address on file | | | | | | | |
| 401431 | PEREZ CRUZ, RAFAEL E | Address on file | | | | | | | |
| 401432 | PEREZ CRUZ, RAMON | Address on file | | | | | | | |
| 401433 | PEREZ CRUZ, RAMON | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 401434 | Perez Cruz, Ramon A. | Address on file | | | | | | | |
| 2079579 | Perez Cruz, Ramon A. | Address on file | | | | | | | |
| 401435 | PEREZ CRUZ, REINA M | Address on file | | | | | | | |
| 401436 | PEREZ CRUZ, RICHARD | Address on file | | | | | | | |
| 810305 | PEREZ CRUZ, ROBERTO | Address on file | | | | | | | |
| 401437 | PEREZ CRUZ, ROSA M | Address on file | | | | | | | |
| 2029855 | PEREZ CRUZ, ROSA MERCEDES | Address on file | | | | | | | |
| 401438 | PEREZ CRUZ, RUTH | Address on file | | | | | | | |
| 401439 | PEREZ CRUZ, SANDRA J | Address on file | | | | | | | |
| 401440 | PEREZ CRUZ, SERGIO R | Address on file | | | | | | | |
| 401441 | PEREZ CRUZ, SHARON | Address on file | | | | | | | |
| 810306 | PEREZ CRUZ, SUSANE V | Address on file | | | | | | | |
| 401443 | PEREZ CRUZ, TERESITA | Address on file | | | | | | | |
| 2005442 | Perez Cruz, Teresita | Address on file | | | | | | | |
| 2058215 | Perez Cruz, Teresita | Address on file | | | | | | | |
| 401444 | PEREZ CRUZ, VANESA | Address on file | | | | | | | |
| 401445 | PEREZ CRUZ, VANESSA | Address on file | | | | | | | |
| 401446 | PEREZ CRUZ, VICTOR | Address on file | | | | | | | |
| 1592489 | Perez Cruz, Victor M. | Address on file | | | | | | | |
| 1592490 | Perez Cruz, Victor M. | Address on file | | | | | | | |
| 401447 | PEREZ CRUZ, VIVIAN E. | Address on file | | | | | | | |
| 401450 | PEREZ CRUZ, WANDA I | Address on file | | | | | | | |
| 401449 | PEREZ CRUZ, WANDA I | Address on file | | | | | | | |
| 810307 | PEREZ CRUZ, WANDA I. | Address on file | | | | | | | |
| 401451 | PEREZ CRUZ, WANDA T | Address on file | | | | | | | |
| 810308 | PEREZ CRUZ, WILBERTO L | Address on file | | | | | | | |
| 401452 | PEREZ CRUZ, WILBERTO L | Address on file | | | | | | | |
| 401453 | PEREZ CRUZ, WILNELIA | Address on file | | | | | | | |
| 401454 | PEREZ CRUZ, WILNELIA M. | Address on file | | | | | | | |
| 401456 | PEREZ CRUZ, YADIRA | Address on file | | | | | | | |
| 401455 | PEREZ CRUZ, YADIRA | Address on file | | | | | | | |
| 401457 | PEREZ CRUZ, YAMARIS Z | Address on file | | | | | | | |
| 2131285 | Perez Cruz, Yomari | Address on file | | | | | | | |
| 401458 | PEREZ CRUZ, YOMARI | Address on file | | | | | | | |
| 401459 | PEREZ CRUZ, ZILKA | Address on file | | | | | | | |
| 401461 | PEREZ CRUZADO, JUAN | Address on file | | | | | | | |
| 401462 | Perez Cuadrado, Alejandro | Address on file | | | | | | | |
| 401463 | PEREZ CUADRADO, ALVIN | Address on file | | | | | | | |
| 401464 | PEREZ CUADRADO, ANGEL G | Address on file | | | | | | | |
| 401466 | Perez Cuadrado, Reinaldo | Address on file | | | | | | | |
| 401467 | PEREZ CUADRADO, VIVIAN | Address on file | | | | | | | |
| 401468 | Perez Cuadrado, Yolanda | Address on file | | | | | | | |
| 401469 | PEREZ CUASCUT, CARMEN G | Address on file | | | | | | | |
| 401470 | PEREZ CUBA, ENRIQUE | Address on file | | | | | | | |
| 810309 | PEREZ CUBERO, AUREA | Address on file | | | | | | | |
| 401471 | PEREZ CUBERO, AUREA I | Address on file | | | | | | | |
| 1671581 | Perez Cubero, Aurea I. | Address on file | | | | | | | |
| 401472 | PEREZ CUELLO, JACKELINE | Address on file | | | | | | | |
| 401473 | PEREZ CUELLO, JACQUELINE | Address on file | | | | | | | |
| 401474 | PEREZ CUEVAS, ALBA | Address on file | | | | | | | |
| 810310 | PEREZ CUEVAS, BENITO | Address on file | | | | | | | |
| 401475 | PEREZ CUEVAS, BENITO | Address on file | | | | | | | |
| 854150 | PEREZ CUEVAS, EVELYN | Address on file | | | | | | | |
| 401476 | PEREZ CUEVAS, EVELYN | Address on file | | | | | | | |
| 401477 | PEREZ CUEVAS, GLADYS | Address on file | | | | | | | |
| 401478 | PEREZ CUEVAS, HECTOR | Address on file | | | | | | | |
| 401479 | Perez Cuevas, Hector Gerardo | Address on file | | | | | | | |
| 401480 | PEREZ CUEVAS, LINDA L | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 926 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 810311 | PEREZ CUEVAS, LINDA L. | Address on file | | | | | | | |
| 401481 | PEREZ CUEVAS, MIGDALIA | Address on file | | | | | | | |
| 401482 | Perez Cuevas, Samuel | Address on file | | | | | | | |
| 401483 | PEREZ CUEVAS, WANDA | Address on file | | | | | | | |
| 401484 | PEREZ CUEVAS, ZENAIDA | Address on file | | | | | | | |
| 401448 | PEREZ CUMBA, KEILA | Address on file | | | | | | | |
| 401485 | PEREZ CURBELO, CARMEN D | Address on file | | | | | | | |
| 401486 | PEREZ CURBELO, EDWIN | Address on file | | | | | | | |
| 401487 | PEREZ CURBELO, EILEEN | Address on file | | | | | | | |
| 401488 | PEREZ CURBELO, JOSE M | Address on file | | | | | | | |
| 401489 | PEREZ CURET, CARMEN | Address on file | | | | | | | |
| 401490 | PEREZ CURET, HILDA L | Address on file | | | | | | | |
| 401491 | PEREZ CURET, IDALBA | Address on file | | | | | | | |
| 2178927 | Perez Curet, Marcos | Address on file | | | | | | | |
| 401492 | PEREZ CURET, MARCOS | Address on file | | | | | | | |
| 2178301 | Perez Curet, Rey F. | Address on file | | | | | | | |
| 401493 | PEREZ CURET, ZULMA S. | Address on file | | | | | | | |
| 401494 | PEREZ CUSTODIA, HERIBERTO | Address on file | | | | | | | |
| 401495 | PEREZ CUZ, ALEX J. | Address on file | | | | | | | |
| 1484022 | Perez Dadillo, Benjamin | Address on file | | | | | | | |
| 401496 | PEREZ DANET, FELIX A | Address on file | | | | | | | |
| 401497 | PEREZ DANOIS, NAYDA | Address on file | | | | | | | |
| 401498 | Perez David, Ana V | Address on file | | | | | | | |
| 401499 | PEREZ DAVID, BRYAN | Address on file | | | | | | | |
| 401500 | PEREZ DAVID, ISRAEL | Address on file | | | | | | | |
| 2161037 | Perez David, Israel | Address on file | | | | | | | |
| 401501 | PEREZ DAVILA MD, MARCO A | Address on file | | | | | | | |
| 401502 | PEREZ DAVILA, ALFREDO | Address on file | | | | | | | |
| 1798887 | Perez Davila, Amalia | Address on file | | | | | | | |
| 401503 | PEREZ DAVILA, AMALIA M | Address on file | | | | | | | |
| 401504 | PEREZ DAVILA, CARLOS | Address on file | | | | | | | |
| 401505 | PEREZ DAVILA, CARLOS | Address on file | | | | | | | |
| 401506 | Perez Davila, Damarys | Address on file | | | | | | | |
| 401507 | PEREZ DAVILA, DAMARYS | Address on file | | | | | | | |
| 401508 | PEREZ DAVILA, EDGAR I | Address on file | | | | | | | |
| 401509 | PEREZ DAVILA, EDUARDO J. | Address on file | | | | | | | |
| 401510 | PEREZ DAVILA, FELIX | Address on file | | | | | | | |
| 2022379 | Perez Davila, Francisco | Address on file | | | | | | | |
| 401511 | Perez Davila, Francisco | Address on file | | | | | | | |
| 401512 | PEREZ DAVILA, IVELISSE | Address on file | | | | | | | |
| 401513 | PEREZ DAVILA, JORGE | Address on file | | | | | | | |
| 401514 | PEREZ DAVILA, JORGE L | Address on file | | | | | | | |
| 810312 | PEREZ DAVILA, JULITZA | Address on file | | | | | | | |
| 401515 | PEREZ DAVILA, MARICARMEN | Address on file | | | | | | | |
| 401516 | PEREZ DAVILA, MAYRA | Address on file | | | | | | | |
| 810313 | PEREZ DAVILA, MISAYKA | Address on file | | | | | | | |
| 401517 | PEREZ DAVILA, NOEMI | Address on file | | | | | | | |
| 401518 | PEREZ DAVILA, ROSA | Address on file | | | | | | | |
| 1651784 | PEREZ DAVILA, SANDRA M | Address on file | | | | | | | |
| 401520 | PEREZ DAVILA, TAMARA | Address on file | | | | | | | |
| 401519 | PEREZ DAVILA, TAMARA | Address on file | | | | | | | |
| 401523 | Perez Daza, Hommy | Address on file | | | | | | | |
| 401524 | Perez Daza, Jose J. | Address on file | | | | | | | |
| 401525 | PEREZ DAZA, ROSA | Address on file | | | | | | | |
| 401526 | PEREZ DE ALBINO, SARAH | Address on file | | | | | | | |
| 401527 | PEREZ DE ARMAS, FERNANDO | Address on file | | | | | | | |
| 401529 | PEREZ DE CARRERO, EVELYN | Address on file | | | | | | | |
| 401530 | PEREZ DE CRUZ, AMALIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 401531 | PEREZ DE FANTAUZZI, MILAGROS | Address on file | | | | | | | |
| 2052785 | Perez de Gonzalez, Geraldina | Address on file | | | | | | | |
| 401532 | PEREZ DE GONZALEZ, MARIA DE LOS A | Address on file | | | | | | | |
| 401533 | PEREZ DE GRACIA, BENJAMIN | Address on file | | | | | | | |
| 401534 | PEREZ DE HOYOS, NILDA L | Address on file | | | | | | | |
| 401535 | Perez De Jesus, Adolfo | Address on file | | | | | | | |
| 401536 | PEREZ DE JESUS, AMARILIS J | Address on file | | | | | | | |
| 401537 | PEREZ DE JESUS, ANGEL | Address on file | | | | | | | |
| 401538 | PEREZ DE JESUS, ANGEL | Address on file | | | | | | | |
| 810315 | PEREZ DE JESUS, ASHLEY A | Address on file | | | | | | | |
| 401539 | PEREZ DE JESUS, CECILIA | Address on file | | | | | | | |
| 401540 | PEREZ DE JESUS, CESAR | Address on file | | | | | | | |
| 401541 | PEREZ DE JESUS, CRUZ M | Address on file | | | | | | | |
| 401542 | PEREZ DE JESUS, EDGAR | Address on file | | | | | | | |
| 401543 | PEREZ DE JESUS, EDGARDO | Address on file | | | | | | | |
| 401544 | Perez De Jesus, Elmer | Address on file | | | | | | | |
| 401545 | PEREZ DE JESUS, ERIKA I | Address on file | | | | | | | |
| 401546 | PEREZ DE JESUS, FRANCISCO | Address on file | | | | | | | |
| 401547 | PEREZ DE JESUS, GLENDA | Address on file | | | | | | | |
| 2221509 | PEREZ DE JESUS, GRETCHEN M. | Address on file | | | | | | | |
| 401548 | PEREZ DE JESUS, GRISEL | Address on file | | | | | | | |
| 810316 | PEREZ DE JESUS, ILIANA | Address on file | | | | | | | |
| 401549 | PEREZ DE JESUS, ILIANA | Address on file | | | | | | | |
| 401550 | PEREZ DE JESUS, IRIS | Address on file | | | | | | | |
| 401551 | PEREZ DE JESUS, ISABEL | Address on file | | | | | | | |
| 854151 | PEREZ DE JESUS, IVETTE | Address on file | | | | | | | |
| 401552 | PEREZ DE JESUS, IVETTE | Address on file | | | | | | | |
| 401553 | PEREZ DE JESUS, JESSICA | Address on file | | | | | | | |
| 401554 | PEREZ DE JESUS, JOSE | Address on file | | | | | | | |
| 401555 | PEREZ DE JESUS, JOSE | Address on file | | | | | | | |
| 401556 | PEREZ DE JESUS, JOSE | Address on file | | | | | | | |
| 401557 | PEREZ DE JESUS, JOSE A. | Address on file | | | | | | | |
| 401558 | Perez De Jesus, Luis M. | Address on file | | | | | | | |
| 1257349 | PEREZ DE JESUS, LUIS M. | Address on file | | | | | | | |
| 1425672 | Perez de Jesus, Marcelino | Address on file | | | | | | | |
| 401560 | PEREZ DE JESUS, MIGDALIA | Address on file | | | | | | | |
| 401561 | PEREZ DE JESUS, MILDRED | Address on file | | | | | | | |
| 401562 | PEREZ DE JESUS, NATIVIDAD | Address on file | | | | | | | |
| 401563 | PEREZ DE JESUS, PROVIDENCIA | Address on file | | | | | | | |
| 401564 | PEREZ DE JESUS, ROSA E | Address on file | | | | | | | |
| 810317 | PEREZ DE JESUS, ROSALINA | Address on file | | | | | | | |
| 810318 | PEREZ DE JESUS, SANDRA | Address on file | | | | | | | |
| 401566 | PEREZ DE JESUS, SANDRA R. | Address on file | | | | | | | |
| 401567 | PEREZ DE JESUS, TEODORO | Address on file | | | | | | | |
| 401568 | PEREZ DE JESUS, VANESSA | Address on file | | | | | | | |
| 401570 | Perez De Jesus, Victor E | Address on file | | | | | | | |
| 401569 | PEREZ DE JESUS, VICTOR E | Address on file | | | | | | | |
| 401571 | PEREZ DE JESUS, VICTORIA E | Address on file | | | | | | | |
| 401572 | PEREZ DE JESUS, WILFREDO | Address on file | | | | | | | |
| 1715446 | PEREZ DE JESUS, YANIRA | Address on file | | | | | | | |
| 401573 | Perez De Jesus, Yanira | Address on file | | | | | | | |
| 401574 | PEREZ DE JESUS, YARIMAR | Address on file | | | | | | | |
| 401575 | PEREZ DE JESUS, YOLANDA | Address on file | | | | | | | |
| 401576 | PEREZ DE JESUS, YOLINETTE | Address on file | | | | | | | |
| 810319 | PEREZ DE JESUS, YOLINETTE M. | Address on file | | | | | | | |
| 2127821 | Perez de Jesus, Zaida | Address on file | | | | | | | |
| 401577 | PEREZ DE JESUS, ZAIDA | Address on file | | | | | | | |
| 401578 | PEREZ DE JESUS, ZULEIKA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 928 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 401579 | PEREZ DE JESUS, ZULMA I | Address on file | | | | | | | |
| 2201062 | Perez de Jeus , Gretchen M | Address on file | | | | | | | |
| 401580 | PEREZ DE JIMENEZ, CARMEN I. | Address on file | | | | | | | |
| 401581 | PEREZ DE JOHNSON, AIDA L | Address on file | | | | | | | |
| 401582 | PEREZ DE LA CRUZ, REYNALDO | Address on file | | | | | | | |
| 401583 | PEREZ DE LA PAZ, GRACE | Address on file | | | | | | | |
| 401584 | PEREZ DE LA PAZ, HILDANIS | Address on file | | | | | | | |
| 401585 | PEREZ DE LA ROSA, BIRMANIA | Address on file | | | | | | | |
| 401586 | PEREZ DE LA ROSA, LYDIA IVETTE | Address on file | | | | | | | |
| 401587 | Perez De La Torr, Enrique A | Address on file | | | | | | | |
| 401588 | PEREZ DE LA TORRE, NOELI M | Address on file | | | | | | | |
| 854152 | PEREZ DE LA TORRE, NOELI M | Address on file | | | | | | | |
| 401589 | Perez De La Torre, Wilberto E. | Address on file | | | | | | | |
| 401590 | PEREZ DE LA TORRE, WILTON | Address on file | | | | | | | |
| 401592 | PEREZ DE LANG, AIXA S | Address on file | | | | | | | |
| 401593 | PEREZ DE LEON MD, EMILIO | Address on file | | | | | | | |
| 401594 | PEREZ DE LEON, ADIEL A | Address on file | | | | | | | |
| 401595 | PEREZ DE LEON, ARISTIDES | Address on file | | | | | | | |
| 401596 | PEREZ DE LEON, CARMEN | Address on file | | | | | | | |
| 401598 | PEREZ DE LEON, EDWIN | Address on file | | | | | | | |
| 401599 | PEREZ DE LEON, EDWIN | Address on file | | | | | | | |
| 401600 | PEREZ DE LEON, JOSE | Address on file | | | | | | | |
| 401602 | PEREZ DE LEON, MARCO | Address on file | | | | | | | |
| 401603 | PEREZ DE LEON, MARTA I | Address on file | | | | | | | |
| 1712691 | Perez De Leon, Marta I. | Address on file | | | | | | | |
| 401604 | PEREZ DE LEON, MIGUEL ANGEL | Address on file | | | | | | | |
| 401606 | PEREZ DE LEON, MILINES | Address on file | | | | | | | |
| 401605 | PEREZ DE LEON, MILINES | Address on file | | | | | | | |
| 401607 | PEREZ DE LEON, RAUL | Address on file | | | | | | | |
| 401608 | PEREZ DE LEON, WILMA | Address on file | | | | | | | |
| 401609 | PEREZ DE LIZARDI, TOMASA | Address on file | | | | | | | |
| 401392 | Perez De Malave, Carmen | Address on file | | | | | | | |
| 1257350 | PEREZ DE MALAVE, CARMEN | Address on file | | | | | | | |
| 401610 | PEREZ DE MATOS, NORMA E | Address on file | | | | | | | |
| 401613 | PEREZ DE ORTIZ, IVELISSE | Address on file | | | | | | | |
| 401614 | PEREZ DE PADILLA, MARIA S. | Address on file | | | | | | | |
| 401615 | PEREZ DE PAPALEO, LAURA M | Address on file | | | | | | | |
| 2006123 | PEREZ DE PAPALEO, LAURA M. | Address on file | | | | | | | |
| 401616 | PEREZ DE PILAR, OMAR | Address on file | | | | | | | |
| 401617 | PEREZ DE RAMOS, NELIDA | Address on file | | | | | | | |
| 401618 | PEREZ DE RESTO, IRAIDA A | Address on file | | | | | | | |
| 1956064 | Perez de Santiago, Nilda R | Address on file | | | | | | | |
| 401619 | PEREZ DE SESENTON, CARMEN N | Address on file | | | | | | | |
| 401620 | PEREZ DE SOTO, IGNACIO | Address on file | | | | | | | |
| 401621 | PEREZ DE TOLENTINO, ASTRID | Address on file | | | | | | | |
| 401622 | PEREZ DE TORRES, TERESITA | Address on file | | | | | | | |
| 401623 | Perez Deida, Efrain | Address on file | | | | | | | |
| 401624 | PEREZ DEIDA, WILFREDO | Address on file | | | | | | | |
| 401625 | PEREZ DEJESUS, RAMON L | Address on file | | | | | | | |
| 401626 | PEREZ DEL PILAR, EDWIN | Address on file | | | | | | | |
| 401627 | PEREZ DEL PILAR, NAYDEEN | Address on file | | | | | | | |
| 401628 | PEREZ DEL PILAR, NAYDEEN | Address on file | | | | | | | |
| 401629 | PEREZ DEL PILAR, OMAR | Address on file | | | | | | | |
| 401630 | PEREZ DEL RIO, CARMEN | Address on file | | | | | | | |
| 401631 | PEREZ DEL RIO, EFRAIN | Address on file | | | | | | | |
| 401632 | PEREZ DEL RIO, MARIA I | Address on file | | | | | | | |
| 401633 | PEREZ DEL ROSARIO, CARLOS C | Address on file | | | | | | | |
| 401634 | PEREZ DEL ROSARIO, CARLOS C | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 401636 | PEREZ DEL VALLE, ANA W | Address on file | | | | | | | |
| 1925070 | PEREZ DEL VALLE, ANA W. | Address on file | | | | | | | |
| 401637 | PEREZ DEL VALLE, FABIANA | Address on file | | | | | | | |
| 401638 | PEREZ DEL VALLE, FRANCISCO | Address on file | | | | | | | |
| 401639 | PEREZ DEL VALLE, IDELISSE | Address on file | | | | | | | |
| 401640 | PEREZ DEL VALLE, JUAN | Address on file | | | | | | | |
| 401641 | PEREZ DEL VALLE, LESLIE J. | Address on file | | | | | | | |
| 401643 | PEREZ DEL VALLE, RAFAEL | Address on file | | | | | | | |
| 401642 | Perez Del Valle, Rafael | Address on file | | | | | | | |
| 401644 | PEREZ DEL VALLE, RAMON A | Address on file | | | | | | | |
| 401645 | PEREZ DEL VALLE, VICTOR | Address on file | | | | | | | |
| 401646 | PEREZ DEL VALLE, YOLANDA | Address on file | | | | | | | |
| 401647 | PEREZ DELARME, SANDRA | Address on file | | | | | | | |
| 401648 | PEREZ DELERME, SANDRA | Address on file | | | | | | | |
| 401649 | PEREZ DELGADO, BARBARA A | Address on file | | | | | | | |
| 401650 | PEREZ DELGADO, BARBARA A. | Address on file | | | | | | | |
| 401651 | PEREZ DELGADO, CARLA | Address on file | | | | | | | |
| 401652 | PEREZ DELGADO, CARLOS R | Address on file | | | | | | | |
| 401653 | PEREZ DELGADO, CARMEN | Address on file | | | | | | | |
| 401654 | PEREZ DELGADO, CARMEN L | Address on file | | | | | | | |
| 1974551 | Perez Delgado, Carmen L. | Address on file | | | | | | | |
| 401655 | PEREZ DELGADO, CAROLINE | Address on file | | | | | | | |
| 401656 | PEREZ DELGADO, CRUZ M | Address on file | | | | | | | |
| 401657 | PEREZ DELGADO, EDDA E | Address on file | | | | | | | |
| 401658 | PEREZ DELGADO, EVARISTO | Address on file | | | | | | | |
| 810320 | PEREZ DELGADO, FRANCISCO | Address on file | | | | | | | |
| 401659 | PEREZ DELGADO, FRANCISCO | Address on file | | | | | | | |
| 1771992 | Pérez Delgado, Francisco | Address on file | | | | | | | |
| 401660 | PEREZ DELGADO, GABRIEL A | Address on file | | | | | | | |
| 810321 | PEREZ DELGADO, GABRIEL A | Address on file | | | | | | | |
| 401661 | PEREZ DELGADO, HECTOR | Address on file | | | | | | | |
| 401662 | PEREZ DELGADO, HECTOR M. | Address on file | | | | | | | |
| 401663 | PEREZ DELGADO, IVAN | Address on file | | | | | | | |
| 401664 | PEREZ DELGADO, IVANIS | Address on file | | | | | | | |
| 401665 | PEREZ DELGADO, IVANIS | Address on file | | | | | | | |
| 401666 | PEREZ DELGADO, JAIME | Address on file | | | | | | | |
| 401668 | PEREZ DELGADO, JOSE | Address on file | | | | | | | |
| 401669 | PEREZ DELGADO, JOSE | Address on file | | | | | | | |
| 401670 | PEREZ DELGADO, KIMBERLY N | Address on file | | | | | | | |
| 401671 | PEREZ DELGADO, LILIANA | Address on file | | | | | | | |
| 401672 | PEREZ DELGADO, LUZ I | Address on file | | | | | | | |
| 401673 | PEREZ DELGADO, LYDIA E | Address on file | | | | | | | |
| 401674 | PEREZ DELGADO, MAGALY | Address on file | | | | | | | |
| 2108047 | Perez Delgado, Maria S. | Address on file | | | | | | | |
| 401676 | Perez Delgado, Maribelise | Address on file | | | | | | | |
| 401677 | PEREZ DELGADO, MARIBELISE | Address on file | | | | | | | |
| 401678 | PEREZ DELGADO, MAYRA | Address on file | | | | | | | |
| 401679 | PEREZ DELGADO, MAYRA | Address on file | | | | | | | |
| 2009651 | PEREZ DELGADO, NERYNA | Address on file | | | | | | | |
| 401680 | PEREZ DELGADO, NERYNA | Address on file | | | | | | | |
| 401681 | PEREZ DELGADO, NERYNA | Address on file | | | | | | | |
| 401682 | PEREZ DELGADO, NIDZA I | Address on file | | | | | | | |
| 401683 | PEREZ DELGADO, OVIDIO | Address on file | | | | | | | |
| 734392 | PEREZ DELGADO, OVIDIO | Address on file | | | | | | | |
| 401685 | PEREZ DELGADO, PEDRO L. | Address on file | | | | | | | |
| 401684 | PEREZ DELGADO, PEDRO L. | Address on file | | | | | | | |
| 401686 | PEREZ DELGADO, ROSEMARY | Address on file | | | | | | | |
| 401687 | Perez Delgado, Sandra I | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 930 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 810323 | PEREZ DELGADO, TAYMARA B | Address on file | | | | | | | |
| 401688 | Perez Delgado, Ulpiano | Address on file | | | | | | | |
| 401689 | PEREZ DELGADO, YARIE | Address on file | | | | | | | |
| 401690 | PEREZ DELGADO, YARIE | Address on file | | | | | | | |
| 401691 | PEREZ DELIZ, MARIA DE LOS A | Address on file | | | | | | | |
| 1811542 | Perez Deniza, Enid M | Address on file | | | | | | | |
| 401692 | PEREZ DESIDERIO, JOSE | Address on file | | | | | | | |
| 401693 | Perez Deynes, Seferino | Address on file | | | | | | | |
| 401694 | PEREZ DI CRISTINA, DIANA | Address on file | | | | | | | |
| 401813 | PEREZ DIAZ , WILMA L. | Address on file | | | | | | | |
| 401695 | PEREZ DIAZ MD, JOSEFINA | Address on file | | | | | | | |
| 401696 | PEREZ DIAZ MD, LISSETTE | Address on file | | | | | | | |
| 810324 | PEREZ DIAZ, ABIMAEL | Address on file | | | | | | | |
| 401697 | PEREZ DIAZ, ADRIAN | Address on file | | | | | | | |
| 401698 | PEREZ DIAZ, AIDE | Address on file | | | | | | | |
| 810325 | PEREZ DIAZ, AIDE | Address on file | | | | | | | |
| 401699 | PEREZ DIAZ, ALEJANDRO | Address on file | | | | | | | |
| 401700 | PEREZ DIAZ, ALFONSO | Address on file | | | | | | | |
| 401701 | PEREZ DIAZ, ALFONSO | Address on file | | | | | | | |
| 401702 | PEREZ DIAZ, ALFREDO | Address on file | | | | | | | |
| 1421059 | PEREZ DIAZ, AMARILIS | LUIS TORO GOYCO | COND. TWIN TOWERS STE. 54 CALLE ANÍBAL 3110 | | | PONCE | PR | 00717 | |
| 401703 | PEREZ DIAZ, AMARILYS | Address on file | | | | | | | |
| 401704 | PEREZ DIAZ, AMARILYS | Address on file | | | | | | | |
| 20919 | PEREZ DIAZ, AMARILYS | Address on file | | | | | | | |
| 810326 | PEREZ DIAZ, AMARILYS | Address on file | | | | | | | |
| 401705 | PEREZ DIAZ, ANA V | Address on file | | | | | | | |
| 1985134 | Perez Diaz, Ana Wilda | Address on file | | | | | | | |
| 401706 | PEREZ DIAZ, ANGEL | Address on file | | | | | | | |
| 401707 | Perez Diaz, Angel L | Address on file | | | | | | | |
| 401708 | Perez Diaz, Angel L | Address on file | | | | | | | |
| 401709 | PEREZ DIAZ, ANGELICA | Address on file | | | | | | | |
| 401710 | PEREZ DIAZ, ANTONIO | Address on file | | | | | | | |
| 401711 | PEREZ DIAZ, BIENVENIDO | Address on file | | | | | | | |
| 401712 | PEREZ DIAZ, CARLOS | Address on file | | | | | | | |
| 401713 | PEREZ DIAZ, CARLOS | Address on file | | | | | | | |
| 401715 | PEREZ DIAZ, CARMEN | Address on file | | | | | | | |
| 401714 | PEREZ DIAZ, CARMEN | Address on file | | | | | | | |
| 401716 | PEREZ DIAZ, CARMEN D. | Address on file | | | | | | | |
| 401717 | PEREZ DIAZ, CARMEN I. | Address on file | | | | | | | |
| 1721103 | Perez Diaz, Carmen Iris | Address on file | | | | | | | |
| 401718 | PEREZ DIAZ, CARMEN M | Address on file | | | | | | | |
| 401719 | PEREZ DIAZ, CARMEN Z | Address on file | | | | | | | |
| 2071756 | Perez Diaz, Carmen Zoraida | Address on file | | | | | | | |
| 1421060 | PEREZ DIAZ, CARMENCITA | MIGUEL RANGEL ROSAS | PO BOX 11897 | | | SAN JUAN | PR | 00922 | |
| 401720 | PEREZ DIAZ, DAGMAR | Address on file | | | | | | | |
| 401721 | PEREZ DIAZ, DAVID | Address on file | | | | | | | |
| 401722 | PEREZ DIAZ, DAVID | Address on file | | | | | | | |
| 401723 | PEREZ DIAZ, DIANA M | Address on file | | | | | | | |
| 1456839 | Perez Diaz, Diana M. | Address on file | | | | | | | |
| 401724 | PEREZ DIAZ, DORITZA | Address on file | | | | | | | |
| 401725 | PEREZ DIAZ, EDWIN | Address on file | | | | | | | |
| 401726 | PEREZ DIAZ, EMMA B | Address on file | | | | | | | |
| 2016861 | Perez Diaz, Eneida | Address on file | | | | | | | |
| 401727 | PEREZ DIAZ, ERMELINDA | Address on file | | | | | | | |
| 401728 | Perez Diaz, Ernesto J. | Address on file | | | | | | | |
| 401729 | PEREZ DIAZ, FELIX | Address on file | | | | | | | |
| 401730 | PEREZ DIAZ, FRANCHESKA | Address on file | | | | | | | |
| 401731 | PEREZ DIAZ, GAMALIEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 931 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1504208 | Perez Diaz, Gloria | Address on file | | | | | | | |
| 401732 | PEREZ DIAZ, HECTOR | Address on file | | | | | | | |
| 401733 | PEREZ DIAZ, HECTOR E. | Address on file | | | | | | | |
| 401734 | PEREZ DIAZ, HENRRY | Address on file | | | | | | | |
| 401735 | PEREZ DIAZ, HENRY | Address on file | | | | | | | |
| 401736 | PEREZ DIAZ, HOMAR | Address on file | | | | | | | |
| 401737 | PEREZ DIAZ, IRIS D | Address on file | | | | | | | |
| 2103295 | Perez Diaz, Iris Delia | Address on file | | | | | | | |
| 401738 | PEREZ DIAZ, IRMA | Address on file | | | | | | | |
| 401739 | PEREZ DIAZ, ISAMELIZ | Address on file | | | | | | | |
| 1768348 | Perez Diaz, Ivette | Address on file | | | | | | | |
| 401740 | PEREZ DIAZ, JEAN | Address on file | | | | | | | |
| 401741 | PEREZ DIAZ, JOEL | Address on file | | | | | | | |
| 401742 | PEREZ DIAZ, JOHNETTE | Address on file | | | | | | | |
| 401743 | PEREZ DIAZ, JONATHAN | Address on file | | | | | | | |
| 401744 | PEREZ DIAZ, JORGE | Address on file | | | | | | | |
| 401745 | PEREZ DIAZ, JORGE A | Address on file | | | | | | | |
| 401746 | PEREZ DIAZ, JOSE | Address on file | | | | | | | |
| 401747 | PEREZ DIAZ, JOSE | Address on file | | | | | | | |
| 401748 | PEREZ DIAZ, JOSE | Address on file | | | | | | | |
| 810330 | PEREZ DIAZ, JOSE | Address on file | | | | | | | |
| 401750 | PEREZ DIAZ, JOSE E | Address on file | | | | | | | |
| 1514717 | PEREZ DIAZ, JOSE E | Address on file | | | | | | | |
| 401749 | PEREZ DIAZ, JOSE E | Address on file | | | | | | | |
| 1575617 | Perez Diaz, Jose L | Address on file | | | | | | | |
| 1425673 | PEREZ DIAZ, JOSE L. | Address on file | | | | | | | |
| 1259094 | PEREZ DIAZ, JOSEFINA | Address on file | | | | | | | |
| 401752 | PEREZ DIAZ, JUAN | Address on file | | | | | | | |
| 401753 | PEREZ DIAZ, JUAN | Address on file | | | | | | | |
| 401754 | PEREZ DIAZ, JUAN R. | Address on file | | | | | | | |
| 2077041 | Perez Diaz, Juan Ramon | Address on file | | | | | | | |
| 401755 | PEREZ DIAZ, JUANITA | Address on file | | | | | | | |
| 401756 | PEREZ DIAZ, JULIO | Address on file | | | | | | | |
| 810331 | PEREZ DIAZ, KEYSLAMARIS | Address on file | | | | | | | |
| 401757 | PEREZ DIAZ, LILLIAM I | Address on file | | | | | | | |
| 401758 | PEREZ DIAZ, LUIS | Address on file | | | | | | | |
| 401759 | PEREZ DIAZ, LUIS | Address on file | | | | | | | |
| 401760 | PEREZ DIAZ, LUIS | Address on file | | | | | | | |
| 401761 | PEREZ DIAZ, LUIS | Address on file | | | | | | | |
| 401762 | PEREZ DIAZ, LUIS | Address on file | | | | | | | |
| 401763 | Perez Diaz, Luis A | Address on file | | | | | | | |
| 401764 | PEREZ DIAZ, LUZ C | Address on file | | | | | | | |
| 1425674 | PEREZ DIAZ, MANUEL | Address on file | | | | | | | |
| 401766 | PEREZ DIAZ, MARIA | Address on file | | | | | | | |
| 401767 | PEREZ DIAZ, MARIA | Address on file | | | | | | | |
| 401768 | PEREZ DIAZ, MARIA DEL C. | Address on file | | | | | | | |
| 2118934 | Perez Diaz, Maria del Carmen | Address on file | | | | | | | |
| 2082906 | Perez Diaz, Maria Del Carmen | Address on file | | | | | | | |
| 2064561 | PEREZ DIAZ, MARIA DEL CARMEN | Address on file | | | | | | | |
| 2108983 | Perez Diaz, Maria del Carmen | Address on file | | | | | | | |
| 2125914 | Perez Diaz, Maria del Carmen | Address on file | | | | | | | |
| 2025781 | PEREZ DIAZ, MARIA G | Address on file | | | | | | | |
| 401769 | PEREZ DIAZ, MARIA G | Address on file | | | | | | | |
| 2025781 | PEREZ DIAZ, MARIA G | Address on file | | | | | | | |
| 401770 | PEREZ DIAZ, MARISOL | Address on file | | | | | | | |
| 810332 | PEREZ DIAZ, MARITZA | Address on file | | | | | | | |
| 401771 | PEREZ DIAZ, MARITZA | Address on file | | | | | | | |
| 2037995 | Perez Diaz, Marta | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 932 of 5927

итер

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 810333 | PEREZ DIAZ, MARTA | Address on file | | | | | | | |
| 401773 | PEREZ DIAZ, MAYRA | Address on file | | | | | | | |
| 1425675 | Perez Diaz, Mayra | Address on file | | | | | | | |
| 401774 | PEREZ DIAZ, MELBA | Address on file | | | | | | | |
| 401775 | PEREZ DIAZ, MELVIN | Address on file | | | | | | | |
| 401776 | PEREZ DIAZ, MIGUEL | Address on file | | | | | | | |
| 401777 | Perez Diaz, Miguel A | Address on file | | | | | | | |
| 401778 | PEREZ DIAZ, MODESTO | Address on file | | | | | | | |
| 401779 | PEREZ DIAZ, MONICA E | Address on file | | | | | | | |
| 810334 | PEREZ DIAZ, NANCY | Address on file | | | | | | | |
| 401781 | PEREZ DIAZ, NANCY | Address on file | | | | | | | |
| 1259095 | PEREZ DIAZ, NELLIE | Address on file | | | | | | | |
| 401782 | Perez Diaz, Nellie I | Address on file | | | | | | | |
| 2158842 | Perez Diaz, Nelson | Address on file | | | | | | | |
| 401783 | PEREZ DIAZ, NILDA | Address on file | | | | | | | |
| 1653034 | Pérez Diaz, Nilda | Address on file | | | | | | | |
| 1890374 | Perez Diaz, Nilma A. | Address on file | | | | | | | |
| 401785 | PEREZ DIAZ, NORMA | Address on file | | | | | | | |
| 401786 | PEREZ DIAZ, NORMA I | Address on file | | | | | | | |
| 401787 | Perez Diaz, Orosia | Address on file | | | | | | | |
| 401788 | PEREZ DIAZ, PEDRO J | Address on file | | | | | | | |
| 401789 | PEREZ DIAZ, PEDRO O. | Address on file | | | | | | | |
| 401790 | Perez Diaz, Ramon | Address on file | | | | | | | |
| 401791 | PEREZ DIAZ, RAMON | Address on file | | | | | | | |
| 401792 | PEREZ DIAZ, RAMONA | Address on file | | | | | | | |
| 401794 | PEREZ DIAZ, RAUL | Address on file | | | | | | | |
| 810335 | PEREZ DIAZ, RAUL | Address on file | | | | | | | |
| 401795 | PEREZ DIAZ, RAUL | Address on file | | | | | | | |
| 401796 | PEREZ DIAZ, RAY | Address on file | | | | | | | |
| 2086643 | Perez Diaz, Reinaldo | Address on file | | | | | | | |
| 401797 | PEREZ DIAZ, REYNALDO | Address on file | | | | | | | |
| 401798 | PEREZ DIAZ, RINA D. | Address on file | | | | | | | |
| 401799 | PEREZ DIAZ, ROBERTO | Address on file | | | | | | | |
| 401800 | PEREZ DIAZ, ROBINDRANATH | Address on file | | | | | | | |
| 401801 | PEREZ DIAZ, ROSA M | Address on file | | | | | | | |
| 401802 | PEREZ DIAZ, ROSITA | Address on file | | | | | | | |
| 810336 | PEREZ DIAZ, RUTH | Address on file | | | | | | | |
| 401803 | Perez Diaz, Samuel | Address on file | | | | | | | |
| 401804 | PEREZ DIAZ, SAMUEL | Address on file | | | | | | | |
| 1945438 | Perez Diaz, Samuel | Address on file | | | | | | | |
| 401805 | Perez Diaz, Sonia I | Address on file | | | | | | | |
| 401806 | PEREZ DIAZ, STEPHANIE M | Address on file | | | | | | | |
| 810337 | PEREZ DIAZ, STEPHANIE M. | Address on file | | | | | | | |
| 401807 | PEREZ DIAZ, STEVEN | Address on file | | | | | | | |
| 401808 | PEREZ DIAZ, ULISES O | Address on file | | | | | | | |
| 401809 | PEREZ DIAZ, VILMA L. | Address on file | | | | | | | |
| 401811 | PEREZ DIAZ, VIRGINIA | Address on file | | | | | | | |
| 401810 | Perez Diaz, Virginia | Address on file | | | | | | | |
| 401812 | PEREZ DIAZ, WANDA I | Address on file | | | | | | | |
| 401814 | PEREZ DIAZ, YARELIS | Address on file | | | | | | | |
| 810338 | PEREZ DIAZ, YIARANDELIZ | Address on file | | | | | | | |
| 401815 | PEREZ DIAZ,MAYRA | Address on file | | | | | | | |
| 401816 | PEREZ DICRISTINA, ELIZABETH A | Address on file | | | | | | | |
| 401817 | PEREZ DIEPPA MD, IVAN J | Address on file | | | | | | | |
| 401818 | Perez Difre, Lester D | Address on file | | | | | | | |
| 401819 | PEREZ DIODONET, JOSE | Address on file | | | | | | | |
| 401820 | PEREZ DOMENECH, ANGEL L | Address on file | | | | | | | |
| 401821 | PEREZ DOMENECH, ELSA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 933 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 401823 | PEREZ DOMENECH, JIMMY | Address on file | | | | | | | |
| 401824 | PEREZ DOMENECH, JUAN G | Address on file | | | | | | | |
| 401825 | PEREZ DOMENECH, MARIA | Address on file | | | | | | | |
| 401826 | PEREZ DOMENECH, TANIA | Address on file | | | | | | | |
| 401827 | PEREZ DOMINGUEZ, NELLY | Address on file | | | | | | | |
| 401828 | PEREZ DOMINGUEZ, NELSON | Address on file | | | | | | | |
| 401829 | PEREZ DOMINGUEZ, SERGIO | Address on file | | | | | | | |
| 810339 | PEREZ DOMINICCI, GINNETTE | Address on file | | | | | | | |
| 401830 | PEREZ DOMINICCI, LINNETTE | Address on file | | | | | | | |
| 810340 | PEREZ DONATE, DANISHA | Address on file | | | | | | | |
| 401831 | PEREZ DONATE, DANISHA E | Address on file | | | | | | | |
| 810341 | PEREZ DONATE, DANISHA E | Address on file | | | | | | | |
| 401832 | PEREZ DONES, DIEGO | Address on file | | | | | | | |
| 401833 | PEREZ DONES, LUIS | Address on file | | | | | | | |
| 401834 | PEREZ DONES, MARIA | Address on file | | | | | | | |
| 401835 | PEREZ DONES, STEPHANIE | Address on file | | | | | | | |
| 401836 | PEREZ DORTA, BIENVENIDA | Address on file | | | | | | | |
| 810342 | PEREZ DUMENG, ALEXANDRA | Address on file | | | | | | | |
| 401837 | PEREZ DUMENG, ALEXANDRA | Address on file | | | | | | | |
| 401838 | PEREZ DUMENG, MARITZA I | Address on file | | | | | | | |
| 401839 | PEREZ DUMENG, YADIRA | Address on file | | | | | | | |
| 401840 | PEREZ DURAN, ARLENE | Address on file | | | | | | | |
| 401841 | PEREZ DURAN, CRISTINA | Address on file | | | | | | | |
| 401842 | PEREZ DURAN, MYRTA | Address on file | | | | | | | |
| 401843 | PEREZ DURAN, MYRTA | Address on file | | | | | | | |
| 401844 | PEREZ DURAN, OMAR | Address on file | | | | | | | |
| 401845 | PEREZ DURAND, JULIO | Address on file | | | | | | | |
| 810343 | PEREZ DURIEUX, NICOLLE M | Address on file | | | | | | | |
| 2053259 | Perez Echevaia, Antonio | Address on file | | | | | | | |
| 401846 | PEREZ ECHEVARRIA, JESUS MANUEL | Address on file | | | | | | | |
| 401847 | PEREZ ECHEVARRIA, ANTHONY | Address on file | | | | | | | |
| 401848 | PEREZ ECHEVARRIA, ELBA I | Address on file | | | | | | | |
| 810344 | PEREZ ECHEVARRIA, JEANNETTE | Address on file | | | | | | | |
| 401849 | PEREZ ECHEVARRIA, JEANNETTE E | Address on file | | | | | | | |
| 401793 | PEREZ ECHEVARRIA, JUDITH | Address on file | | | | | | | |
| 401850 | PEREZ ECHEVARRIA, JUDITH | Address on file | | | | | | | |
| 810345 | PEREZ ECHEVARRIA, LEWIS J | Address on file | | | | | | | |
| 401851 | PEREZ ECHEVARRIA, MANUEL | Address on file | | | | | | | |
| 401852 | PEREZ ECHEVARRIA, MARYCELIS | Address on file | | | | | | | |
| 401853 | PEREZ ECHEVARRIA, NANCY | Address on file | | | | | | | |
| 401854 | PEREZ ECHEVARRIA, RUBEN | Address on file | | | | | | | |
| 401855 | Perez Echevarria, Ulises | Address on file | | | | | | | |
| 401856 | PEREZ ECHEVARRIA, URBANO | Address on file | | | | | | | |
| 1259096 | PEREZ ECHEVARRIA, URBANO | Address on file | | | | | | | |
| 401857 | PEREZ EGUIA, MONICA | Address on file | | | | | | | |
| 401858 | PEREZ ELEUTIZA, HECTOR | Address on file | | | | | | | |
| 401859 | PEREZ ELIAS, FRANCES | Address on file | | | | | | | |
| 401860 | PEREZ ELIAS, JUAN | Address on file | | | | | | | |
| 401861 | PEREZ ELIAS, LUIS M. | Address on file | | | | | | | |
| 401862 | PEREZ ELIAS, MAYDA Y | Address on file | | | | | | | |
| 2133299 | Perez Elvira, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 401863 | PEREZ EMMANUELLI, HECTOR | Address on file | | | | | | | |
| 401864 | PEREZ ENCARNACION, ERICK | Address on file | | | | | | | |
| 401865 | PEREZ ENCARNACION, IRIS L | Address on file | | | | | | | |
| 401866 | PEREZ ENCARNACION, JANET | Address on file | | | | | | | |
| 401867 | PEREZ ENCARNACION, JESSICA | Address on file | | | | | | | |
| 401868 | PEREZ ENCARNACION, ROBERTO | Address on file | | | | | | | |
| 401869 | PEREZ ENCARNACION, WINDY | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 934 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 810346 | PEREZ ENRIQUEZ, BENJAMIN | Address on file | | | | | | | |
| 401870 | PEREZ ENRIQUEZ, BENJAMIN | Address on file | | | | | | | |
| 401871 | PEREZ ERBA, AIDA I | Address on file | | | | | | | |
| 401872 | PEREZ ERBA, AIDA I. | Address on file | | | | | | | |
| 401873 | PEREZ ESBRI, RICHARD | Address on file | | | | | | | |
| 401874 | PEREZ ESCALERA, AWILDA I | Address on file | | | | | | | |
| 401875 | PEREZ ESCALERA, CLARA I. | Address on file | | | | | | | |
| 401876 | PEREZ ESCALERA, LLOMAR | Address on file | | | | | | | |
| 810347 | PEREZ ESCALERA, MARIA | Address on file | | | | | | | |
| 401877 | PEREZ ESCALERA, MARIA B | Address on file | | | | | | | |
| 401878 | PEREZ ESCALERA, MICHELLE | Address on file | | | | | | | |
| 401879 | PEREZ ESCALERA, WANDA | Address on file | | | | | | | |
| 401881 | PEREZ ESCANDRON, SANDRA | Address on file | | | | | | | |
| 810348 | PEREZ ESCOBAR, ABIGAIL | Address on file | | | | | | | |
| 401882 | PEREZ ESCOBAR, ABIGAIL | Address on file | | | | | | | |
| 810349 | PEREZ ESCOBAR, AGUSTIN | Address on file | | | | | | | |
| 401883 | PEREZ ESCOBAR, AGUSTIN O | Address on file | | | | | | | |
| 810350 | PEREZ ESCOBAR, ANGELES M | Address on file | | | | | | | |
| 401884 | PEREZ ESCOBAR, ANGELES M | Address on file | | | | | | | |
| 401885 | PEREZ ESCOBAR, ANNETTE | Address on file | | | | | | | |
| 401887 | Perez Escobar, Carlos M. | Address on file | | | | | | | |
| 2041215 | Perez Escobar, Elba R. | Address on file | | | | | | | |
| 401888 | Perez Escobar, Johathan | Address on file | | | | | | | |
| 401889 | PEREZ ESCUDERO, MARGARITA | Address on file | | | | | | | |
| 401890 | PEREZ ESPADA, DAVID | Address on file | | | | | | | |
| 401891 | PEREZ ESPARRA, JOSE | Address on file | | | | | | | |
| 2132735 | Perez Esparra, Jose A. | Address on file | | | | | | | |
| 401892 | PEREZ ESPARRA, JOSE A. | Address on file | | | | | | | |
| 2132735 | Perez Esparra, Jose A. | Address on file | | | | | | | |
| 401893 | PEREZ ESPARRA, MARANGELIE | Address on file | | | | | | | |
| 810351 | PEREZ ESPARRA, WILLIAM | Address on file | | | | | | | |
| 401894 | PEREZ ESPARRA, WILLIAM I | Address on file | | | | | | | |
| 401895 | PEREZ ESPINEL, JUAN E | Address on file | | | | | | | |
| 401896 | PEREZ ESPINELL, AMARILYS | Address on file | | | | | | | |
| 401897 | PEREZ ESPINELL, KEVIN | Address on file | | | | | | | |
| 401898 | PEREZ ESPINO, LUIS | Address on file | | | | | | | |
| 810352 | PEREZ ESPINOSA, ADA M | Address on file | | | | | | | |
| 401899 | PEREZ ESPINOSA, AXAMARA | Address on file | | | | | | | |
| 401900 | PEREZ ESPINOSA, CHRISTIAN | Address on file | | | | | | | |
| 401901 | PEREZ ESPINOSA, ELIZABETH | Address on file | | | | | | | |
| 401902 | PEREZ ESPINOSA, GISELLE | Address on file | | | | | | | |
| 401903 | PEREZ ESPINOSA, LUZ E | Address on file | | | | | | | |
| 401904 | PEREZ ESPINOSA, MARIA H | Address on file | | | | | | | |
| 401905 | Perez Espinosa, Samuel | Address on file | | | | | | | |
| 401886 | Perez Espinosa, Steven | Address on file | | | | | | | |
| 401906 | PEREZ ESPINOZA, ARMANDO | Address on file | | | | | | | |
| 810353 | PEREZ ESQUERETE, PETRA L | Address on file | | | | | | | |
| 401907 | PEREZ ESQUILIN, ALBERTO L | Address on file | | | | | | | |
| 401908 | PEREZ ESQUILIN, LOURDES | Address on file | | | | | | | |
| 737243 | PEREZ ESSO SERVICENTER | 176 CALLE VICTORIA ESQ MOLINA | | | | PONCE | PR | 00731 | |
| 849140 | PEREZ ESSO SERVICENTER | ESQUINA MOLINA | CALLE VICTORIA | | | PONCE | PR | 00731 | |
| 401909 | PEREZ ESTELA, BRENDA Y | Address on file | | | | | | | |
| 1979438 | Perez Esteves, Jorge | Address on file | | | | | | | |
| 401910 | PEREZ ESTRADA, ALEJANDRO | Address on file | | | | | | | |
| 401911 | PEREZ ESTRADA, ANTONIO | Address on file | | | | | | | |
| 401912 | PEREZ ESTRADA, ARIANNETTE | Address on file | | | | | | | |
| 401913 | PEREZ ESTRADA, CARMEN R | Address on file | | | | | | | |
| 401914 | PEREZ ESTRADA, DIANILDA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 401915 | PEREZ ESTRADA, EVELYN | Address on file | | | | | | | |
| 401916 | PEREZ ESTRADA, FLOR | Address on file | | | | | | | |
| 401917 | Perez Estrada, Hector | Address on file | | | | | | | |
| 401918 | PEREZ ESTRADA, MAGDA | Address on file | | | | | | | |
| 401919 | PEREZ ESTRADA, MAGDA E | Address on file | | | | | | | |
| 401920 | PEREZ ESTRADA, MARCELINO | Address on file | | | | | | | |
| 401921 | Perez Estrada, Milton | Address on file | | | | | | | |
| 401922 | PEREZ ESTRADA, SHARON | Address on file | | | | | | | |
| 401924 | PEREZ ESTRELLA, ABIMELEC | Address on file | | | | | | | |
| 401923 | Perez Estrella, Abimelec | Address on file | | | | | | | |
| 401925 | PEREZ ESTRELLA, EDITH | Address on file | | | | | | | |
| 401926 | PEREZ ESTRELLA, HUGO LUIS | Address on file | | | | | | | |
| 401927 | PEREZ ESTRUCHE, CARLOS | Address on file | | | | | | | |
| 401928 | PEREZ FABRE, MARIBEL | Address on file | | | | | | | |
| 401929 | PEREZ FABRE, MARIBEL | Address on file | | | | | | | |
| 401930 | Perez Falcon, Alfonso | Address on file | | | | | | | |
| 401931 | PEREZ FALCON, JOHANNA | Address on file | | | | | | | |
| 401932 | Perez Falcon, Jose I | Address on file | | | | | | | |
| 401933 | Perez Falcon, Louis A | Address on file | | | | | | | |
| 401934 | PEREZ FALERO, ARMANDO | Address on file | | | | | | | |
| 401935 | PEREZ FALERO, PALOMA | Address on file | | | | | | | |
| 401936 | PEREZ FALERO, SAMUEL | Address on file | | | | | | | |
| 1889050 | Perez Faliciano , Madeline | Address on file | | | | | | | |
| 1889050 | Perez Faliciano , Madeline | Address on file | | | | | | | |
| 401937 | PEREZ FARGAS, JORGE | Address on file | | | | | | | |
| 401938 | PEREZ FARIA, WILLMARIE | Address on file | | | | | | | |
| 401939 | PEREZ FARIAS, NILDA S | Address on file | | | | | | | |
| 401940 | PEREZ FEBLES, BENJAMIN | Address on file | | | | | | | |
| 401941 | PEREZ FEBLES, WILFREDO | Address on file | | | | | | | |
| 401942 | PEREZ FEBO, LUCIA | Address on file | | | | | | | |
| 401943 | PEREZ FEBOS, MARIA E | Address on file | | | | | | | |
| 401944 | PEREZ FEBRES, CARLOS M. | Address on file | | | | | | | |
| 401945 | PEREZ FEBRES, ROSA | Address on file | | | | | | | |
| 810354 | PEREZ FEBUS, CARLOS | Address on file | | | | | | | |
| 401946 | PEREZ FEBUS, CARLOS R. | Address on file | | | | | | | |
| 401947 | Perez Febus, Carmen O | Address on file | | | | | | | |
| 2115328 | Perez Febus, Carmen O. | Address on file | | | | | | | |
| 2153049 | Perez Febus, Carmen Olga | Address on file | | | | | | | |
| 1969715 | Perez Febus, Celeste | Address on file | | | | | | | |
| 401948 | PEREZ FEBUS, CELESTE | Address on file | | | | | | | |
| 401949 | PEREZ FEBUS, JOSE | Address on file | | | | | | | |
| 2058295 | Perez Febus, Maria E. | Address on file | | | | | | | |
| 401950 | PEREZ FELIBERTY, MARIA I | Address on file | | | | | | | |
| 1915978 | PEREZ FELICIANO , MARGARITA | Address on file | | | | | | | |
| 401951 | PEREZ FELICIANO, AIDA | Address on file | | | | | | | |
| 810355 | PEREZ FELICIANO, AIDA | Address on file | | | | | | | |
| 810356 | PEREZ FELICIANO, ANABEL | Address on file | | | | | | | |
| 401952 | PEREZ FELICIANO, ANABEL | Address on file | | | | | | | |
| 401953 | PEREZ FELICIANO, ANGEL M | Address on file | | | | | | | |
| 401955 | PEREZ FELICIANO, AUREA | Address on file | | | | | | | |
| 401957 | PEREZ FELICIANO, CARLOS I | Address on file | | | | | | | |
| 401958 | Perez Feliciano, Charlie | Address on file | | | | | | | |
| 401959 | PEREZ FELICIANO, CHRISTIAN D | Address on file | | | | | | | |
| 810358 | PEREZ FELICIANO, CLARIBEL | Address on file | | | | | | | |
| 1646979 | Perez Feliciano, Claribel | Address on file | | | | | | | |
| 810359 | PEREZ FELICIANO, CLARIBEL | Address on file | | | | | | | |
| 401961 | PEREZ FELICIANO, EDWIN | Address on file | | | | | | | |
| 810360 | PEREZ FELICIANO, ELVIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 401962 | PEREZ FELICIANO, ELVIS | Address on file | | | | | | | |
| 401963 | PEREZ FELICIANO, ENEIDA | Address on file | | | | | | | |
| 401964 | PEREZ FELICIANO, ERDIN | Address on file | | | | | | | |
| 810361 | PEREZ FELICIANO, EUDES | Address on file | | | | | | | |
| 401965 | PEREZ FELICIANO, EVELYN I | Address on file | | | | | | | |
| 401966 | PEREZ FELICIANO, EVELYN I | Address on file | | | | | | | |
| 2215166 | Perez Feliciano, Felix A. | Address on file | | | | | | | |
| 401967 | PEREZ FELICIANO, FERDINAND | Address on file | | | | | | | |
| 401970 | PEREZ FELICIANO, FRANCISCO | Address on file | | | | | | | |
| 401969 | PEREZ FELICIANO, FRANCISCO | Address on file | | | | | | | |
| 401971 | PEREZ FELICIANO, GINA | Address on file | | | | | | | |
| 401972 | PEREZ FELICIANO, GLORINITZA | Address on file | | | | | | | |
| 401973 | PEREZ FELICIANO, HARRY | Address on file | | | | | | | |
| 1567371 | Perez Feliciano, Harry | Address on file | | | | | | | |
| 401974 | PEREZ FELICIANO, HECTOR | Address on file | | | | | | | |
| 401975 | PEREZ FELICIANO, HILDA | Address on file | | | | | | | |
| 401976 | PEREZ FELICIANO, HUMBERTO D | Address on file | | | | | | | |
| 1727440 | Perez Feliciano, Humberto D | Address on file | | | | | | | |
| 810362 | PEREZ FELICIANO, HUMBERTO J | Address on file | | | | | | | |
| 401977 | PEREZ FELICIANO, IRIS A | Address on file | | | | | | | |
| 401978 | PEREZ FELICIANO, JOSE | Address on file | | | | | | | |
| 401979 | PEREZ FELICIANO, JOSE R. | Address on file | | | | | | | |
| 401980 | PEREZ FELICIANO, JOSUE | Address on file | | | | | | | |
| 401981 | PEREZ FELICIANO, JULIO | Address on file | | | | | | | |
| 401982 | PEREZ FELICIANO, LIZARDO | Address on file | | | | | | | |
| 401983 | Perez Feliciano, Luis A | Address on file | | | | | | | |
| 401984 | PEREZ FELICIANO, LYDIA | Address on file | | | | | | | |
| 401985 | PEREZ FELICIANO, MADELINE | Address on file | | | | | | | |
| 401986 | PEREZ FELICIANO, MANUEL | Address on file | | | | | | | |
| 1939520 | Perez Feliciano, Margarita | Address on file | | | | | | | |
| 401987 | PEREZ FELICIANO, MARGARITA | Address on file | | | | | | | |
| 401988 | PEREZ FELICIANO, MARIA D | Address on file | | | | | | | |
| 401989 | PEREZ FELICIANO, MARIA S | Address on file | | | | | | | |
| 810363 | PEREZ FELICIANO, MENDY | Address on file | | | | | | | |
| 401990 | PEREZ FELICIANO, MENDY I | Address on file | | | | | | | |
| 401991 | PEREZ FELICIANO, MIGUEL A | Address on file | | | | | | | |
| 401992 | PEREZ FELICIANO, MILDRED | Address on file | | | | | | | |
| 401993 | PEREZ FELICIANO, MILITZA | Address on file | | | | | | | |
| 401994 | PEREZ FELICIANO, MILITZALY | Address on file | | | | | | | |
| 810364 | PEREZ FELICIANO, NEREIDA | Address on file | | | | | | | |
| 401995 | Perez Feliciano, Noemi | Address on file | | | | | | | |
| 401996 | Perez Feliciano, Noemi | Address on file | | | | | | | |
| 401997 | PEREZ FELICIANO, RAMONITA | Address on file | | | | | | | |
| 1257351 | PEREZ FELICIANO, RENE | Address on file | | | | | | | |
| 401998 | Perez Feliciano, Rene | Address on file | | | | | | | |
| 401999 | PEREZ FELICIANO, RICARDO | Address on file | | | | | | | |
| 1816758 | Perez Feliciano, Ricardo I. | Address on file | | | | | | | |
| 402000 | PEREZ FELICIANO, RICARDO I. | Address on file | | | | | | | |
| 402001 | Perez Feliciano, Ricardo I. | Address on file | | | | | | | |
| 402002 | PEREZ FELICIANO, RICHARD | Address on file | | | | | | | |
| 402003 | Perez Feliciano, Santa M | Address on file | | | | | | | |
| 402004 | PEREZ FELICIANO, WIL | Address on file | | | | | | | |
| 402005 | PEREZ FELICIANO, YARET E | Address on file | | | | | | | |
| 810365 | PEREZ FELICIANO, YARET E | Address on file | | | | | | | |
| 2128941 | PEREZ FELICIANO, YARIRA | Address on file | | | | | | | |
| 402006 | PEREZ FELICIANO, YARIRA | Address on file | | | | | | | |
| 810366 | PEREZ FELICIANO, YARIRA | Address on file | | | | | | | |
| 402007 | PEREZ FELICIANO, YARITZA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 402008 | PEREZ FELICIANO, YARITZA | Address on file | | | | | | | |
| 1651502 | PEREZ FELICIANO, YOMARA | Address on file | | | | | | | |
| 1722414 | Perez Feliciano, Yomara | Address on file | | | | | | | |
| 1715543 | Perez Feliciano, Yomara | Address on file | | | | | | | |
| 402009 | PEREZ FELICIANO, YOMARA | Address on file | | | | | | | |
| 402010 | PEREZ FELIX, JOELL | Address on file | | | | | | | |
| 402011 | PEREZ FELIX, SHEILLY | Address on file | | | | | | | |
| 402012 | PEREZ FELIX, YOLANDA | Address on file | | | | | | | |
| 402014 | PEREZ FERNANDEZ, ABDEL | Address on file | | | | | | | |
| 402015 | PEREZ FERNANDEZ, ALICE | Address on file | | | | | | | |
| 402016 | PEREZ FERNANDEZ, ANA | Address on file | | | | | | | |
| 402017 | PEREZ FERNANDEZ, ARLEEN J | Address on file | | | | | | | |
| 402018 | PEREZ FERNANDEZ, BRENDA | Address on file | | | | | | | |
| 402019 | PEREZ FERNANDEZ, BRENDA N. | Address on file | | | | | | | |
| 402021 | PEREZ FERNANDEZ, CARLOS | Address on file | | | | | | | |
| 402020 | PEREZ FERNANDEZ, CARLOS | Address on file | | | | | | | |
| 402022 | PEREZ FERNANDEZ, CARLOS | Address on file | | | | | | | |
| 402023 | PEREZ FERNANDEZ, CENIA S. | Address on file | | | | | | | |
| 402024 | PEREZ FERNANDEZ, ENID | Address on file | | | | | | | |
| 154479 | PEREZ FERNANDEZ, ENID S | Address on file | | | | | | | |
| 154479 | PEREZ FERNANDEZ, ENID S | Address on file | | | | | | | |
| 810367 | PEREZ FERNANDEZ, GODYNIDSA | Address on file | | | | | | | |
| 402025 | PEREZ FERNANDEZ, GODYNIDZA | Address on file | | | | | | | |
| 402026 | PEREZ FERNANDEZ, HECTOR | Address on file | | | | | | | |
| 402027 | PEREZ FERNANDEZ, HECTOR | Address on file | | | | | | | |
| 402028 | PEREZ FERNANDEZ, JACQUELINE | Address on file | | | | | | | |
| 1604881 | Perez Fernandez, Javier E. | Address on file | | | | | | | |
| 810368 | PEREZ FERNANDEZ, JENIFFER | Address on file | | | | | | | |
| 402030 | PEREZ FERNANDEZ, JORGE | Address on file | | | | | | | |
| 402031 | PEREZ FERNANDEZ, JORGE I | Address on file | | | | | | | |
| 402032 | PEREZ FERNANDEZ, JOSE | Address on file | | | | | | | |
| 402033 | PEREZ FERNANDEZ, JUAN A | Address on file | | | | | | | |
| 402034 | PEREZ FERNANDEZ, JULIA | Address on file | | | | | | | |
| 402035 | PEREZ FERNANDEZ, JULIO | Address on file | | | | | | | |
| 402036 | PEREZ FERNANDEZ, LIZA | Address on file | | | | | | | |
| 402037 | PEREZ FERNANDEZ, LIZA N. | Address on file | | | | | | | |
| 402038 | PEREZ FERNANDEZ, LUIS J. | Address on file | | | | | | | |
| 402039 | PEREZ FERNANDEZ, LUZ M | Address on file | | | | | | | |
| 402040 | PEREZ FERNANDEZ, MALENY | Address on file | | | | | | | |
| 810369 | PEREZ FERNANDEZ, MARIA | Address on file | | | | | | | |
| 402041 | PEREZ FERNANDEZ, MARIA I | Address on file | | | | | | | |
| 402042 | PEREZ FERNANDEZ, MARIELA | Address on file | | | | | | | |
| 1562548 | Perez Fernandez, Marilin | Address on file | | | | | | | |
| 402044 | Perez Fernandez, Migdalia | Address on file | | | | | | | |
| 402045 | PEREZ FERNANDEZ, NANCY | Address on file | | | | | | | |
| 810370 | PEREZ FERNANDEZ, NANCY | Address on file | | | | | | | |
| 402046 | PEREZ FERNANDEZ, REBECA | Address on file | | | | | | | |
| 810371 | PEREZ FERNANDEZ, RUTH M | Address on file | | | | | | | |
| 1259097 | PEREZ FERNANDEZ, SALLIE | Address on file | | | | | | | |
| 402047 | PEREZ FERNANDEZ, SALLIE A | Address on file | | | | | | | |
| 1724360 | Perez Fernandez, Sallie A. | Address on file | | | | | | | |
| 402048 | PEREZ FERNANDEZ, YOLANDA | Address on file | | | | | | | |
| 402049 | PEREZ FERRER, FILIBERTO | Address on file | | | | | | | |
| 402050 | PEREZ FERRER, ISMAEL | Address on file | | | | | | | |
| 402051 | PEREZ FERRER, JENNIFER | Address on file | | | | | | | |
| 399739 | Perez Ferrer, Jesus | Address on file | | | | | | | |
| 402052 | PEREZ FERRER, JOSE | Address on file | | | | | | | |
| 402053 | PEREZ FERRER, KEVIN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 402054 | PEREZ FERRER, LUIS E | Address on file | | | | | | | |
| 402055 | PEREZ FERRER, ORLANDO | Address on file | | | | | | | |
| 402056 | PEREZ FERRER, PATRIA | Address on file | | | | | | | |
| 2034442 | Perez Fidalgo, Janette E | Address on file | | | | | | | |
| 402058 | PEREZ FIDALGO, LUZ I | Address on file | | | | | | | |
| 1980857 | Perez Fidalgo, Luz I. | Address on file | | | | | | | |
| 402059 | PEREZ FIDALGO, RUTH C | Address on file | | | | | | | |
| 402060 | PEREZ FIGUEROA, ALEX O. | Address on file | | | | | | | |
| 1465402 | PEREZ FIGUEROA, ALMA E. | Address on file | | | | | | | |
| 402061 | PEREZ FIGUEROA, ANA E | Address on file | | | | | | | |
| 402063 | PEREZ FIGUEROA, BRYAN | Address on file | | | | | | | |
| 402064 | PEREZ FIGUEROA, CANDIDO | Address on file | | | | | | | |
| 402066 | PEREZ FIGUEROA, CARLOS | Address on file | | | | | | | |
| 402065 | Perez Figueroa, Carlos | Address on file | | | | | | | |
| 402067 | Perez Figueroa, Carlos J | Address on file | | | | | | | |
| 402068 | PEREZ FIGUEROA, CARMEN | Address on file | | | | | | | |
| 402069 | PEREZ FIGUEROA, DAVID | Address on file | | | | | | | |
| 402070 | PEREZ FIGUEROA, DAVID | Address on file | | | | | | | |
| 402071 | PEREZ FIGUEROA, DELIA | Address on file | | | | | | | |
| 402072 | PEREZ FIGUEROA, DELIA I. | Address on file | | | | | | | |
| 1256408 | PEREZ FIGUEROA, DELIA I. | Address on file | | | | | | | |
| 402073 | PEREZ FIGUEROA, DELMY R. | Address on file | | | | | | | |
| 402074 | PEREZ FIGUEROA, DIOSDY F | Address on file | | | | | | | |
| 810372 | PEREZ FIGUEROA, DIOSDY F | Address on file | | | | | | | |
| 402075 | PEREZ FIGUEROA, ERNIE | Address on file | | | | | | | |
| 402076 | PEREZ FIGUEROA, EVANGELISTA | Address on file | | | | | | | |
| 402077 | PEREZ FIGUEROA, FELIX | Address on file | | | | | | | |
| 810373 | PEREZ FIGUEROA, FRANCES | Address on file | | | | | | | |
| 402078 | PEREZ FIGUEROA, GABRIEL | Address on file | | | | | | | |
| 402079 | PEREZ FIGUEROA, GAMALIEL | Address on file | | | | | | | |
| 402080 | Perez Figueroa, German | Address on file | | | | | | | |
| 1995757 | Perez Figueroa, German | Address on file | | | | | | | |
| 810374 | PEREZ FIGUEROA, GLADISA | Address on file | | | | | | | |
| 810375 | PEREZ FIGUEROA, GLADISA | Address on file | | | | | | | |
| 402081 | PEREZ FIGUEROA, GLORIA | Address on file | | | | | | | |
| 810376 | PEREZ FIGUEROA, HEBE D | Address on file | | | | | | | |
| 402083 | PEREZ FIGUEROA, HECTOR | Address on file | | | | | | | |
| 402084 | PEREZ FIGUEROA, HECTOR L | Address on file | | | | | | | |
| 810377 | PEREZ FIGUEROA, HEIRY | Address on file | | | | | | | |
| 402085 | PEREZ FIGUEROA, HENRY | Address on file | | | | | | | |
| 402086 | Perez Figueroa, Heriberto | Address on file | | | | | | | |
| 402087 | PEREZ FIGUEROA, INES | Address on file | | | | | | | |
| 402088 | PEREZ FIGUEROA, INGRID N | Address on file | | | | | | | |
| 402089 | PEREZ FIGUEROA, IRIS E | Address on file | | | | | | | |
| 810379 | PEREZ FIGUEROA, IRIS E | Address on file | | | | | | | |
| 402090 | Perez Figueroa, Israel J | Address on file | | | | | | | |
| 402091 | PEREZ FIGUEROA, JAISON | Address on file | | | | | | | |
| 402092 | PEREZ FIGUEROA, JANNICE | Address on file | | | | | | | |
| 235684 | PEREZ FIGUEROA, JANNICE S | Address on file | | | | | | | |
| 1259098 | PEREZ FIGUEROA, JAVIER | Address on file | | | | | | | |
| 845259 | PEREZ FIGUEROA, JAVIER | Address on file | | | | | | | |
| 402094 | PEREZ FIGUEROA, JONATHAN | Address on file | | | | | | | |
| 810380 | PEREZ FIGUEROA, JONATHAN | Address on file | | | | | | | |
| 402095 | PEREZ FIGUEROA, JORGE | Address on file | | | | | | | |
| 402096 | PEREZ FIGUEROA, JORGE A | Address on file | | | | | | | |
| 402097 | PEREZ FIGUEROA, JORGE L | Address on file | | | | | | | |
| 810381 | PEREZ FIGUEROA, JOSE | Address on file | | | | | | | |
| 402098 | PEREZ FIGUEROA, JOSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 939 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 402099 | PEREZ FIGUEROA, JOSE | Address on file | | | | | | | |
| 402100 | PEREZ FIGUEROA, JOSE A | Address on file | | | | | | | |
| 402101 | PEREZ FIGUEROA, JOSE A. | Address on file | | | | | | | |
| 402102 | PEREZ FIGUEROA, JOSE J | Address on file | | | | | | | |
| 402103 | PEREZ FIGUEROA, JOSE M | Address on file | | | | | | | |
| 402104 | PEREZ FIGUEROA, KAREN N | Address on file | | | | | | | |
| 402105 | PEREZ FIGUEROA, KEYLA | Address on file | | | | | | | |
| 854153 | PEREZ FIGUEROA, KEYLA | Address on file | | | | | | | |
| 402106 | PEREZ FIGUEROA, LISSETTE | Address on file | | | | | | | |
| 810382 | PEREZ FIGUEROA, LIZVETTE | Address on file | | | | | | | |
| 402107 | PEREZ FIGUEROA, LORNA | Address on file | | | | | | | |
| 1953418 | Perez Figueroa, Lorna I. | Address on file | | | | | | | |
| 402108 | PEREZ FIGUEROA, LOURDES | Address on file | | | | | | | |
| 402109 | PEREZ FIGUEROA, LUCIANNE E | Address on file | | | | | | | |
| 402110 | PEREZ FIGUEROA, LUIS | Address on file | | | | | | | |
| 402111 | PEREZ FIGUEROA, LUIS | Address on file | | | | | | | |
| 402112 | PEREZ FIGUEROA, LUIS A. | Address on file | | | | | | | |
| 402113 | PEREZ FIGUEROA, LUIS A. | Address on file | | | | | | | |
| 402114 | PEREZ FIGUEROA, LUZ E | Address on file | | | | | | | |
| 402115 | PEREZ FIGUEROA, LUZ M | Address on file | | | | | | | |
| 402116 | PEREZ FIGUEROA, LUZ M. | Address on file | | | | | | | |
| 402117 | PEREZ FIGUEROA, LYDIA E | Address on file | | | | | | | |
| 402118 | PEREZ FIGUEROA, LYDIA E. | Address on file | | | | | | | |
| 402119 | PEREZ FIGUEROA, MAGALY | Address on file | | | | | | | |
| 402120 | PEREZ FIGUEROA, MARIA DE LOS A. | Address on file | | | | | | | |
| 854154 | PEREZ FIGUEROA, MARIA DE LOS A. | Address on file | | | | | | | |
| 810383 | PEREZ FIGUEROA, MARIA DEL C | Address on file | | | | | | | |
| 402121 | PEREZ FIGUEROA, MARIA DEL C | Address on file | | | | | | | |
| 402122 | PEREZ FIGUEROA, MARIA M | Address on file | | | | | | | |
| 402123 | PEREZ FIGUEROA, MARIA S | Address on file | | | | | | | |
| 402124 | PEREZ FIGUEROA, MARLENE | Address on file | | | | | | | |
| 402126 | PEREZ FIGUEROA, MORAIMA | Address on file | | | | | | | |
| 402127 | PEREZ FIGUEROA, NILDA | Address on file | | | | | | | |
| 402128 | PEREZ FIGUEROA, NYVIA | Address on file | | | | | | | |
| 810384 | PEREZ FIGUEROA, NYVIA R | Address on file | | | | | | | |
| 1954652 | Perez Figueroa, Nyvia R | Address on file | | | | | | | |
| 402129 | PEREZ FIGUEROA, OMAR | Address on file | | | | | | | |
| 402130 | PEREZ FIGUEROA, OSCAR | Address on file | | | | | | | |
| 402131 | PEREZ FIGUEROA, OTTONIEL | Address on file | | | | | | | |
| 402132 | Perez Figueroa, Rafael | Address on file | | | | | | | |
| 402133 | PEREZ FIGUEROA, RAFAEL | Address on file | | | | | | | |
| 402134 | PEREZ FIGUEROA, RAMON E | Address on file | | | | | | | |
| 402135 | PEREZ FIGUEROA, RAMON E. | Address on file | | | | | | | |
| 402136 | PEREZ FIGUEROA, RAQUEL | Address on file | | | | | | | |
| 402137 | PEREZ FIGUEROA, RAQUEL NOEMI | Address on file | | | | | | | |
| 402138 | PEREZ FIGUEROA, REINALDO | Address on file | | | | | | | |
| 1849459 | Perez Figueroa, Reinaldo | Address on file | | | | | | | |
| 810385 | PEREZ FIGUEROA, REINALDO | Address on file | | | | | | | |
| 402139 | PEREZ FIGUEROA, ROBERTO | Address on file | | | | | | | |
| 402140 | PEREZ FIGUEROA, ROSIE Y. | Address on file | | | | | | | |
| 402142 | PEREZ FIGUEROA, SAMUEL | Address on file | | | | | | | |
| 402141 | PEREZ FIGUEROA, SAMUEL | Address on file | | | | | | | |
| 402144 | PEREZ FIGUEROA, SUHEYM | Address on file | | | | | | | |
| 402145 | PEREZ FIGUEROA, TAMARA | Address on file | | | | | | | |
| 402146 | PEREZ FIGUEROA, VICTOR | Address on file | | | | | | | |
| 402148 | Perez Figueroa, Victor M | Address on file | | | | | | | |
| 402147 | PEREZ FIGUEROA, VICTOR M | Address on file | | | | | | | |
| 2048253 | Perez Figueroa, Vidalina | Address on file | | | | | | | |

Exhibit F

Master Mailing List 3

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 402149 | PEREZ FIGUEROA, VILMA I. | Address on file | | | | | | | |
| 402150 | PEREZ FIGUEROA, VIRGINIA | Address on file | | | | | | | |
| 1673256 | Pérez Figueroa, Virginia | Address on file | | | | | | | |
| 402151 | PEREZ FIGUEROA, WILFREDO | Address on file | | | | | | | |
| 402152 | PEREZ FIGUEROA, WILFREDO | Address on file | | | | | | | |
| 810386 | PEREZ FIGUEROA, YIRALIS | Address on file | | | | | | | |
| 2007784 | Perez Fildago, Ruth Celenia | Address on file | | | | | | | |
| 402154 | PEREZ FILOMENO, IRIS M | Address on file | | | | | | | |
| 810387 | PEREZ FILOMENO, ROSA | Address on file | | | | | | | |
| 402155 | PEREZ FILOMENO, ROSA I | Address on file | | | | | | | |
| 402156 | PEREZ FLETE, CLARA | Address on file | | | | | | | |
| 402157 | PEREZ FLORES MD, NILDA | Address on file | | | | | | | |
| 402158 | PEREZ FLORES, ADRIAN | Address on file | | | | | | | |
| 402159 | PEREZ FLORES, CARMEN I | Address on file | | | | | | | |
| 402160 | PEREZ FLORES, CATHERINE | Address on file | | | | | | | |
| 1778834 | Perez Flores, Cristina | Address on file | | | | | | | |
| 402161 | PEREZ FLORES, CRISTINA | Address on file | | | | | | | |
| 402162 | PEREZ FLORES, DALIMARIE | Address on file | | | | | | | |
| 402163 | PEREZ FLORES, GLOMIR | Address on file | | | | | | | |
| 810389 | PEREZ FLORES, GLORYBELL | Address on file | | | | | | | |
| 402164 | PEREZ FLORES, GLORYBELL | Address on file | | | | | | | |
| 402165 | PEREZ FLORES, JAIME | Address on file | | | | | | | |
| 402166 | PEREZ FLORES, JONATHAN | Address on file | | | | | | | |
| 402167 | PEREZ FLORES, JUAN | Address on file | | | | | | | |
| 402168 | PEREZ FLORES, JUDITH | Address on file | | | | | | | |
| 402169 | PEREZ FLORES, LESTER | Address on file | | | | | | | |
| 402170 | PEREZ FLORES, LIVIA | Address on file | | | | | | | |
| 402170 | PEREZ FLORES, LIVIA | Address on file | | | | | | | |
| 402171 | PEREZ FLORES, LUIS R | Address on file | | | | | | | |
| 402172 | PEREZ FLORES, LUIS R. | Address on file | | | | | | | |
| 402173 | PEREZ FLORES, MARIA | Address on file | | | | | | | |
| 402174 | PEREZ FLORES, MARIA M | Address on file | | | | | | | |
| 1259099 | PEREZ FLORES, MIGUEL | Address on file | | | | | | | |
| 402175 | PEREZ FLORES, MIGUEL A | Address on file | | | | | | | |
| 402176 | Perez Flores, Nancy J. | Address on file | | | | | | | |
| 402177 | PEREZ FLORES, NILSA | Address on file | | | | | | | |
| 402178 | PEREZ FLORES, NORMA | Address on file | | | | | | | |
| 402181 | PEREZ FLORES, SARA I. | Address on file | | | | | | | |
| 402182 | PEREZ FLORES, SATURNINA | Address on file | | | | | | | |
| 402183 | PEREZ FLORES, WILLIAM | Address on file | | | | | | | |
| 402184 | PEREZ FLORES, WILLIAM | Address on file | | | | | | | |
| 402185 | PEREZ FLORIT, ADELA DEL S | Address on file | | | | | | | |
| 402186 | PEREZ FLORY, LEAH | Address on file | | | | | | | |
| 402187 | Perez Fonrodona, Jose | Address on file | | | | | | | |
| 402188 | PEREZ FONRODONA, MAGARY | Address on file | | | | | | | |
| 2086279 | Perez Fonseca, Elias | Address on file | | | | | | | |
| 402189 | PEREZ FONSECA, FRANCISCO | Address on file | | | | | | | |
| 402190 | PEREZ FONSECA, JESSINA | Address on file | | | | | | | |
| 402191 | PEREZ FONSECA, RAFAEL | Address on file | | | | | | | |
| 402192 | PEREZ FONSECA, RAFAEL E. | Address on file | | | | | | | |
| 402193 | PEREZ FONSECA, SHAKIRA B | Address on file | | | | | | | |
| 402194 | PEREZ FONT, ANTONIO | Address on file | | | | | | | |
| 402195 | PEREZ FONT, CARMEN I. | Address on file | | | | | | | |
| 402196 | PEREZ FONT, ROBERTO | Address on file | | | | | | | |
| 1816673 | Perez Font, Roberto | Address on file | | | | | | | |
| 810390 | PEREZ FONT, ROLANDO | Address on file | | | | | | | |
| 2202661 | Perez Fontanez , Carmen S. | Address on file | | | | | | | |
| 402198 | PEREZ FONTANEZ, ANTONIO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 941 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 402199 | PEREZ FONTANEZ, JANNETTE | Address on file | | | | | | | |
| 402200 | PEREZ FONTANEZ, MARIA M | Address on file | | | | | | | |
| 402201 | PEREZ FONTANEZ, NELIDA | Address on file | | | | | | | |
| 810391 | PEREZ FONTANEZ, YAMILKA | Address on file | | | | | | | |
| 1425676 | PEREZ FONTANEZ, YAMILKA | Address on file | | | | | | | |
| 402202 | PEREZ FONTANEZ, YAMILKA | Address on file | | | | | | | |
| 1423604 | PÉREZ FONTÁNEZ, YAMILKA | Carr. 833 Km. 0.2 Bo. Guaraguao Sector Brecha Interior | | | | Guaynabo | PR | 00789 | |
| 1423180 | PÉREZ FONTÁNEZ, YAMILKA | Hc 04 Box 580011 | | | | Guaynabo | PR | 00971 | |
| 402204 | PEREZ FORTEZA, JOSE | Address on file | | | | | | | |
| 402205 | PEREZ FORTEZA, JUAN | Address on file | | | | | | | |
| 402206 | Perez Forty, Jesus M | Address on file | | | | | | | |
| 402207 | PEREZ FORTY, SHAYNA | Address on file | | | | | | | |
| 402208 | PEREZ FOURNIER, GRETCHEN | Address on file | | | | | | | |
| 402209 | PEREZ FOURNIER, LYNKIA | Address on file | | | | | | | |
| 402210 | PEREZ FRANCESCHI, JOSE M | Address on file | | | | | | | |
| 1775187 | Perez Franceschi, Juan E | Address on file | | | | | | | |
| 402211 | PEREZ FRANCESCHI, JUAN E | Address on file | | | | | | | |
| 402212 | PEREZ FRANCESCHI, VIVIAN J | Address on file | | | | | | | |
| 1794306 | Perez Franceschini, Carlos Alberto | Address on file | | | | | | | |
| 2166284 | Perez Francisco, Ayala | Address on file | | | | | | | |
| 810392 | PEREZ FRANQUI, CARLA A | Address on file | | | | | | | |
| 402213 | PEREZ FRANQUI, WANDA I. | Address on file | | | | | | | |
| 402214 | PEREZ FRANQUIE, ROQUE | Address on file | | | | | | | |
| 1774543 | Perez Fraticell, Madelin | Address on file | | | | | | | |
| 1774723 | Perez Fraticelli, Madelin | Address on file | | | | | | | |
| 402215 | PEREZ FRATICELLI, MADELINE | Address on file | | | | | | | |
| 402216 | PEREZ FRONTERA, JOSE | Address on file | | | | | | | |
| 402217 | PEREZ FRONTERA, JOSE | Address on file | | | | | | | |
| 402218 | PEREZ FRONTERA,SIGRID | Address on file | | | | | | | |
| 402219 | PEREZ FUENTES, CARMEN | Address on file | | | | | | | |
| 810393 | PEREZ FUENTES, CARMEN | Address on file | | | | | | | |
| 810394 | PEREZ FUENTES, CARMEN | Address on file | | | | | | | |
| 402220 | PEREZ FUENTES, CARMEN E | Address on file | | | | | | | |
| 402222 | PEREZ FUENTES, ELIZABETH | Address on file | | | | | | | |
| 402223 | PEREZ FUENTES, ETANISLAO | Address on file | | | | | | | |
| 810395 | PEREZ FUENTES, HECTOR | Address on file | | | | | | | |
| 2034898 | Perez Fuentes, Hector A. | Address on file | | | | | | | |
| 810396 | PEREZ FUENTES, MARIA | Address on file | | | | | | | |
| 402225 | PEREZ FUENTES, MARIA M | Address on file | | | | | | | |
| 810397 | PEREZ FUENTES, MIGDALIA | Address on file | | | | | | | |
| 402226 | PEREZ FUENTES, MIGDALIA | Address on file | | | | | | | |
| 402227 | PEREZ FUENTES, MIGDALIA | Address on file | | | | | | | |
| 402228 | PEREZ FUENTES, MIGUEL A | Address on file | | | | | | | |
| 402229 | PEREZ FUENTES, OBED | Address on file | | | | | | | |
| 402230 | PEREZ FUENTES, ROSA | Address on file | | | | | | | |
| 402231 | PEREZ FUSSA, RAFAEL | Address on file | | | | | | | |
| 402232 | PEREZ GALAN, ALFREDO | Address on file | | | | | | | |
| 402233 | PEREZ GALAN, ELSA I | Address on file | | | | | | | |
| 402234 | PEREZ GALAN, LENNIS H | Address on file | | | | | | | |
| 402235 | PEREZ GALAN, NELSON | Address on file | | | | | | | |
| 402236 | PEREZ GALARZA, ALBERTO L. | Address on file | | | | | | | |
| 402238 | PEREZ GALARZA, FRAN J. | Address on file | | | | | | | |
| 402237 | PEREZ GALARZA, FRAN J. | Address on file | | | | | | | |
| 402239 | PEREZ GALARZA, JAIMELY | Address on file | | | | | | | |
| 402240 | PEREZ GALARZA, JAZMINE | Address on file | | | | | | | |
| 402241 | PEREZ GALARZA, MANUEL | Address on file | | | | | | | |
| 402242 | PEREZ GALARZA, MARGARITA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 402243 | PEREZ GALARZA, YARILIS | Address on file | | | | | | | |
| 402244 | Perez Galindo, Walkirie | Address on file | | | | | | | |
| 402245 | PEREZ GALLARDO, ALEX | Address on file | | | | | | | |
| 402246 | PEREZ GALLARDO, DEBORAH | Address on file | | | | | | | |
| 402247 | PEREZ GALLARDO, LEROY | Address on file | | | | | | | |
| 402248 | PEREZ GALLARDO, MARLENE | Address on file | | | | | | | |
| 402249 | PEREZ GALLEGO, JACKELINE | Address on file | | | | | | | |
| 1823654 | Perez Gallego, Jacqueline | Address on file | | | | | | | |
| 402250 | PEREZ GALLEGO, MARGARITA | Address on file | | | | | | | |
| 1858962 | Perez Gallego, Olga | Address on file | | | | | | | |
| 2105831 | PEREZ GALLEGO, TERESITA | Address on file | | | | | | | |
| 402252 | PEREZ GALLEGO, TERESITA | Address on file | | | | | | | |
| 402251 | PEREZ GALLEGO, TERESITA | Address on file | | | | | | | |
| 402253 | PEREZ GALLOZA, JONATHAN | Address on file | | | | | | | |
| 402254 | PEREZ GANDIA, BENJAMIN | Address on file | | | | | | | |
| 402255 | PEREZ GANDIA, CARMELIN | Address on file | | | | | | | |
| 402256 | PEREZ GARAY, FLORA | Address on file | | | | | | | |
| 1259100 | PEREZ GARAY, IANCARLO | Address on file | | | | | | | |
| 402257 | PEREZ GARAY, KARLA | Address on file | | | | | | | |
| 810399 | PEREZ GARAY, YARITZA | Address on file | | | | | | | |
| 810400 | PEREZ GARAY, YARITZA | Address on file | | | | | | | |
| 402258 | PEREZ GARAY, YARITZA E | Address on file | | | | | | | |
| 402259 | PEREZ GARAYALDE, MILAGROS | Address on file | | | | | | | |
| 402260 | PEREZ GARCIA MD, JOSE | Address on file | | | | | | | |
| 402261 | PEREZ GARCIA MD, JOSE | Address on file | | | | | | | |
| 849141 | PEREZ GARCIA RAUL E. | URB PASEO SOL Y MAR | 639 CALLE CORAL | | | JUANA DIAZ | PR | 00795 | |
| 402262 | PEREZ GARCIA, ABELARDO | Address on file | | | | | | | |
| 402263 | PEREZ GARCIA, ALTAGRACIA | Address on file | | | | | | | |
| 402264 | PEREZ GARCIA, ALVA I | Address on file | | | | | | | |
| 402265 | PEREZ GARCIA, ANA M | Address on file | | | | | | | |
| 402266 | PEREZ GARCIA, ANGEL R | Address on file | | | | | | | |
| 402267 | PEREZ GARCIA, ARCELIANA | Address on file | | | | | | | |
| 402268 | PEREZ GARCIA, ARSENIO | Address on file | | | | | | | |
| 402269 | PEREZ GARCIA, BRENDA | Address on file | | | | | | | |
| 402270 | PEREZ GARCIA, CARLOS A. | Address on file | | | | | | | |
| 402271 | PEREZ GARCIA, CARMELO | Address on file | | | | | | | |
| 402272 | PEREZ GARCIA, CARMEN A. | Address on file | | | | | | | |
| 810401 | PEREZ GARCIA, CARMEN I | Address on file | | | | | | | |
| 402273 | PEREZ GARCIA, CARMEN L. | Address on file | | | | | | | |
| 402274 | PEREZ GARCIA, CARMEN M | Address on file | | | | | | | |
| 810402 | PEREZ GARCIA, CARMEN Y | Address on file | | | | | | | |
| 402276 | PEREZ GARCIA, CESAR A. | Address on file | | | | | | | |
| 810403 | PEREZ GARCIA, DALIA E | Address on file | | | | | | | |
| 402277 | PEREZ GARCIA, DALIA E | Address on file | | | | | | | |
| 810404 | PEREZ GARCIA, EDITH | Address on file | | | | | | | |
| 2131465 | Perez Garcia, Edith C | Address on file | | | | | | | |
| 402278 | PEREZ GARCIA, EDITH C | Address on file | | | | | | | |
| 402279 | PEREZ GARCIA, EDNA | Address on file | | | | | | | |
| 810405 | PEREZ GARCIA, EDNA | Address on file | | | | | | | |
| 1421061 | PEREZ GARCIA, EDWIN | ATHOS VEGA, JR. | 1369 CALLE SALUD STE. 104 | | | PONCE | PR | 00717-2014 | |
| 402280 | Perez Garcia, Edwin J. | Address on file | | | | | | | |
| 402281 | PEREZ GARCIA, EFRAIN | Address on file | | | | | | | |
| 402282 | PEREZ GARCIA, EILEEN M | Address on file | | | | | | | |
| 402283 | PEREZ GARCIA, ERNESTO | Address on file | | | | | | | |
| 2208385 | Perez García, Felicita | Address on file | | | | | | | |
| 402284 | PEREZ GARCIA, FRANKY | Address on file | | | | | | | |
| 402285 | PEREZ GARCIA, GERALDO | Address on file | | | | | | | |
| 402286 | PEREZ GARCIA, GERARDO A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 943 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 810406 | PEREZ GARCIA, GERARDO A | Address on file | | | | | | | |
| 402287 | PEREZ GARCIA, GERARDO C. | Address on file | | | | | | | |
| 402288 | PEREZ GARCIA, GERIEL | Address on file | | | | | | | |
| 402289 | PEREZ GARCIA, GLADYS S | Address on file | | | | | | | |
| 2107442 | PEREZ GARCIA, GLADYS S | Address on file | | | | | | | |
| 810407 | PEREZ GARCIA, GLENDA | Address on file | | | | | | | |
| 402290 | PEREZ GARCIA, GLENDA L | Address on file | | | | | | | |
| 402291 | PEREZ GARCIA, HECTOR | Address on file | | | | | | | |
| 402292 | Perez Garcia, Hector A. | Address on file | | | | | | | |
| 1496478 | Perez Garcia, Herminio | Address on file | | | | | | | |
| 1591183 | Perez Garcia, Idelys | Address on file | | | | | | | |
| 402294 | PEREZ GARCIA, JACKNEE | Address on file | | | | | | | |
| 402295 | PEREZ GARCIA, JAIME E. | Address on file | | | | | | | |
| 1816707 | PEREZ GARCIA, JANICE | Address on file | | | | | | | |
| 402296 | PEREZ GARCIA, JANICE A | Address on file | | | | | | | |
| 1259101 | PEREZ GARCIA, JAVIER | Address on file | | | | | | | |
| 402297 | PEREZ GARCIA, JAVIER D | Address on file | | | | | | | |
| 402298 | PEREZ GARCIA, JAZMIN L | Address on file | | | | | | | |
| 402299 | PEREZ GARCIA, JEANNETTE | Address on file | | | | | | | |
| 402300 | PEREZ GARCIA, JESSICA | Address on file | | | | | | | |
| 402301 | PEREZ GARCIA, JOHN | Address on file | | | | | | | |
| 402302 | PEREZ GARCIA, JORGE | Address on file | | | | | | | |
| 402303 | PEREZ GARCIA, JOSE | Address on file | | | | | | | |
| 402304 | PEREZ GARCIA, JOSE | Address on file | | | | | | | |
| 402305 | PEREZ GARCIA, JOSE M. | Address on file | | | | | | | |
| 810408 | PEREZ GARCIA, JOSELINE | Address on file | | | | | | | |
| 402306 | PEREZ GARCIA, JOSELINE | Address on file | | | | | | | |
| 810409 | PEREZ GARCIA, JOSELINE | Address on file | | | | | | | |
| 402307 | PEREZ GARCIA, JOSELINE | Address on file | | | | | | | |
| 402308 | PEREZ GARCIA, JOSELINE | Address on file | | | | | | | |
| 402309 | PEREZ GARCIA, JOSUE | Address on file | | | | | | | |
| 402310 | PEREZ GARCIA, JUAN | Address on file | | | | | | | |
| 402311 | PEREZ GARCIA, JUAN A. | Address on file | | | | | | | |
| 402312 | PEREZ GARCIA, JUAN J | Address on file | | | | | | | |
| 402313 | PEREZ GARCIA, JUDITH | Address on file | | | | | | | |
| 810410 | PEREZ GARCIA, JUDITH | Address on file | | | | | | | |
| 402314 | PEREZ GARCIA, JUDITH | Address on file | | | | | | | |
| 810411 | PEREZ GARCIA, KRISTIAN O | Address on file | | | | | | | |
| 402315 | PEREZ GARCIA, LETICIA | Address on file | | | | | | | |
| 402316 | PEREZ GARCIA, LIMARY | Address on file | | | | | | | |
| 810412 | PEREZ GARCIA, LIMARY | Address on file | | | | | | | |
| 402317 | PEREZ GARCIA, LISANDRA | Address on file | | | | | | | |
| 810413 | PEREZ GARCIA, LISANDRA | Address on file | | | | | | | |
| 1518856 | Perez Garcia, Lourdes | Address on file | | | | | | | |
| 1494805 | Perez Garcia, Lourdes | Address on file | | | | | | | |
| 402318 | PEREZ GARCIA, LOURDES D | Address on file | | | | | | | |
| 402319 | PEREZ GARCIA, LUCY E | Address on file | | | | | | | |
| 402320 | PEREZ GARCIA, LUIS | Address on file | | | | | | | |
| 402321 | Perez Garcia, Luis A | Address on file | | | | | | | |
| 2024698 | Perez Garcia, Luis R. | Address on file | | | | | | | |
| 402322 | PEREZ GARCIA, LUZ B | Address on file | | | | | | | |
| 402323 | PEREZ GARCIA, LYDIA V | Address on file | | | | | | | |
| 402324 | PEREZ GARCIA, MARIA A | Address on file | | | | | | | |
| 2197831 | Perez Garcia, Maria A. | Address on file | | | | | | | |
| 2209526 | Perez Garcia, Maria A. | Address on file | | | | | | | |
| 402325 | PEREZ GARCIA, MARIANGELY | Address on file | | | | | | | |
| 402326 | PEREZ GARCIA, MARILYN F | Address on file | | | | | | | |
| 402327 | PEREZ GARCIA, MELISSA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 944 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 402328 | PEREZ GARCIA, MELVIN H. | Address on file | | | | | | | |
| 402329 | PEREZ GARCIA, MIGDALIA | Address on file | | | | | | | |
| 402330 | PEREZ GARCIA, MIGDALIA | Address on file | | | | | | | |
| 402331 | PEREZ GARCIA, MIGUEL A | Address on file | | | | | | | |
| 402332 | Perez Garcia, Moises | Address on file | | | | | | | |
| 402333 | PEREZ GARCIA, NANCY | Address on file | | | | | | | |
| 402334 | PEREZ GARCIA, NATHALIA | Address on file | | | | | | | |
| 402335 | PEREZ GARCIA, NILDA N | Address on file | | | | | | | |
| 402336 | PEREZ GARCIA, OLGA | Address on file | | | | | | | |
| 402337 | PEREZ GARCIA, ONIX | Address on file | | | | | | | |
| 810414 | PEREZ GARCIA, ONIX J | Address on file | | | | | | | |
| 402338 | PEREZ GARCIA, ORLANDO | Address on file | | | | | | | |
| 1877207 | Pérez Garcia, Osvaldo | Address on file | | | | | | | |
| 402339 | PEREZ GARCIA, PEDRO | Address on file | | | | | | | |
| 402340 | PEREZ GARCIA, RAFAEL | Address on file | | | | | | | |
| 402341 | PEREZ GARCIA, RAUL E. | Address on file | | | | | | | |
| 402342 | Perez Garcia, Raul Oscar | Address on file | | | | | | | |
| 402343 | PEREZ GARCIA, RAVID A | Address on file | | | | | | | |
| 402344 | PEREZ GARCIA, RHONDA L | Address on file | | | | | | | |
| 402345 | Perez Garcia, Ricardo | Address on file | | | | | | | |
| 402346 | PEREZ GARCIA, ROLANDO | Address on file | | | | | | | |
| 402347 | Perez Garcia, Ruben | Address on file | | | | | | | |
| 402348 | PEREZ GARCIA, RUDY | Address on file | | | | | | | |
| 402349 | PEREZ GARCIA, SAMUEL | Address on file | | | | | | | |
| 810415 | PEREZ GARCIA, SOLYMAR | Address on file | | | | | | | |
| 2070816 | PEREZ GARCIA, SOLYMAR | Address on file | | | | | | | |
| 402351 | Perez Garcia, Sonia E | Address on file | | | | | | | |
| 402352 | PEREZ GARCIA, SYLMA A. | Address on file | | | | | | | |
| 402353 | PEREZ GARCIA, SYLVIA | Address on file | | | | | | | |
| 402354 | PEREZ GARCIA, VICTOR | Address on file | | | | | | | |
| 402355 | PEREZ GARCIA, VIOLETA | Address on file | | | | | | | |
| 402356 | PEREZ GARCIA, WALESKA | Address on file | | | | | | | |
| 402357 | PEREZ GARCIA, WANDA | Address on file | | | | | | | |
| 810416 | PEREZ GARCIA, WANDA | Address on file | | | | | | | |
| 810417 | PEREZ GARCIA, YADIRA | Address on file | | | | | | | |
| 402358 | PEREZ GARCIA, YAMIL | Address on file | | | | | | | |
| 402359 | PEREZ GARCIA, ZULMA | Address on file | | | | | | | |
| 737244 | PEREZ GAS | 13 CALLE BETANCES | | | | JUNCOS | PR | 00777 | |
| 402360 | PEREZ GATELL, MARIA | Address on file | | | | | | | |
| 402361 | PEREZ GAUD, ANGELIZ | Address on file | | | | | | | |
| 402362 | PEREZ GAUD, MARIA D | Address on file | | | | | | | |
| 402363 | PEREZ GAUD, NEREIDA | Address on file | | | | | | | |
| 2040729 | PEREZ GAUD, TERESITA | Address on file | | | | | | | |
| 402364 | PEREZ GAUD, TERESITA | Address on file | | | | | | | |
| 402365 | PEREZ GAUD, WILLIAM | Address on file | | | | | | | |
| 402366 | PEREZ GAUTIER, JOSE N. | Address on file | | | | | | | |
| 402367 | PEREZ GERENA, ANA | Address on file | | | | | | | |
| 2041561 | Perez Gerena, Andres | Address on file | | | | | | | |
| 402368 | PEREZ GERENA, CARMEN I | Address on file | | | | | | | |
| 402369 | PEREZ GERENA, CHARLINE | Address on file | | | | | | | |
| 402370 | PEREZ GERENA, LUIS ANTONIO | Address on file | | | | | | | |
| 810418 | PEREZ GERENA, MICHELLE M | Address on file | | | | | | | |
| 402371 | PEREZ GERENA, MILADY | Address on file | | | | | | | |
| 402372 | PEREZ GERENA, NOEL | Address on file | | | | | | | |
| 402373 | Perez Gerena, Noel | Address on file | | | | | | | |
| 402374 | PEREZ GERENA, PABLO | Address on file | | | | | | | |
| 402375 | PEREZ GERENA, WILLIAM | Address on file | | | | | | | |
| 402376 | PEREZ GERENA, WILLIAM | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 945 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 402377 | PEREZ GERENA, ZAHIRA M | Address on file | | | | | | | |
| 402378 | PEREZ GIL MD, FRANCISCO J | Address on file | | | | | | | |
| 402379 | PEREZ GIMENEZ, IVETTE | Address on file | | | | | | | |
| 1421062 | PÉREZ GINORIO, LILIA M. | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 402380 | PÉREZ GINORIO, LILIA M. | LCDA. GENOVEVA VALENTIN SOTO, SPU/AFSCME | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 402381 | PEREZ GIRAU, ANGEL M. | Address on file | | | | | | | |
| 402382 | PEREZ GIRAU, EMILIO | Address on file | | | | | | | |
| 402383 | PEREZ GIRAU, FELIX | Address on file | | | | | | | |
| 402384 | PEREZ GIRAU, NAOMI | Address on file | | | | | | | |
| 354185 | PEREZ GIRAU, NAOMI | Address on file | | | | | | | |
| 402385 | PEREZ GODEN, LOURDES | Address on file | | | | | | | |
| 402386 | PEREZ GODEN, LUIS S. | Address on file | | | | | | | |
| 402387 | PEREZ GODEN, NANCY | Address on file | | | | | | | |
| 402388 | PEREZ GOICOCHEA, JOSE | Address on file | | | | | | | |
| 402389 | PEREZ GOMEZ MD, RUBEN D | Address on file | | | | | | | |
| 402390 | PEREZ GOMEZ, ADA I. | Address on file | | | | | | | |
| 402391 | Perez Gomez, Aldo L | Address on file | | | | | | | |
| 402392 | PEREZ GOMEZ, ANDRES | Address on file | | | | | | | |
| 402393 | PEREZ GOMEZ, ANGEL | Address on file | | | | | | | |
| 1747630 | Perez Gomez, Angel Luis | Address on file | | | | | | | |
| 1495783 | Perez Gomez, Carlos O | Address on file | | | | | | | |
| 402394 | PEREZ GOMEZ, CARMEN | Address on file | | | | | | | |
| 402395 | PEREZ GOMEZ, DAVID | Address on file | | | | | | | |
| 2098740 | Perez Gomez, David | Address on file | | | | | | | |
| 2066438 | Perez Gomez, David | Address on file | | | | | | | |
| 2093097 | Perez Gomez, David | Address on file | | | | | | | |
| 402397 | Perez Gomez, Eder U | Address on file | | | | | | | |
| 1857383 | Perez Gomez, Eder Uzziel | Address on file | | | | | | | |
| 402398 | PEREZ GOMEZ, EDITH | Address on file | | | | | | | |
| 402399 | PEREZ GOMEZ, GABY | Address on file | | | | | | | |
| 810420 | PEREZ GOMEZ, JACKELINE | Address on file | | | | | | | |
| 402400 | PEREZ GOMEZ, JOSE | Address on file | | | | | | | |
| 402401 | PEREZ GOMEZ, JOSE | Address on file | | | | | | | |
| 1421063 | PEREZ GOMEZ, JOSE F. | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 402402 | PEREZ GOMEZ, JOSE F. | Address on file | | | | | | | |
| 402404 | PEREZ GOMEZ, JOSE M | Address on file | | | | | | | |
| 402405 | PEREZ GOMEZ, JUAN | Address on file | | | | | | | |
| 402406 | PEREZ GOMEZ, JUAN | Address on file | | | | | | | |
| 402407 | Perez Gomez, Juan E | Address on file | | | | | | | |
| 402408 | PEREZ GOMEZ, JUAN E. | Address on file | | | | | | | |
| 402409 | PEREZ GOMEZ, LUIS F. | Address on file | | | | | | | |
| 402410 | PEREZ GOMEZ, MANUEL DE LOS S | Address on file | | | | | | | |
| 402411 | PEREZ GOMEZ, MARIA | Address on file | | | | | | | |
| 402412 | PEREZ GOMEZ, MELVIN | Address on file | | | | | | | |
| 402413 | PEREZ GOMEZ, MIGDALIA | Address on file | | | | | | | |
| 1885075 | Perez Gomez, Milka | Address on file | | | | | | | |
| 810421 | PEREZ GOMEZ, SONIA | Address on file | | | | | | | |
| 402415 | PEREZ GOMEZ, VIVIAN | Address on file | | | | | | | |
| 1647708 | Perez Gonsalez, Osualdo | Address on file | | | | | | | |
| 810422 | PEREZ GONZALES, MANUEL | Address on file | | | | | | | |
| 2045012 | Perez Gonzales, Ramonita | Address on file | | | | | | | |
| 402416 | PEREZ GONZALES, VANESSA | Address on file | | | | | | | |
| 402417 | PEREZ GONZALEZ MD, MANUEL | Address on file | | | | | | | |
| 402418 | PEREZ GONZALEZ MD, OBED | Address on file | | | | | | | |
| 402419 | PEREZ GONZALEZ, ABIRAM M | Address on file | | | | | | | |
| 1628504 | Perez Gonzalez, Abiram M. | Address on file | | | | | | | |
| 1628504 | Perez Gonzalez, Abiram M. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 810423 | PEREZ GONZALEZ, ABIRAN M. | Address on file | | | | | | | |
| 402420 | PEREZ GONZALEZ, AIDA | Address on file | | | | | | | |
| 402421 | PEREZ GONZALEZ, ALBA E | Address on file | | | | | | | |
| 402422 | PEREZ GONZALEZ, ALBERT | Address on file | | | | | | | |
| 402423 | PEREZ GONZALEZ, ALEX | Address on file | | | | | | | |
| 402424 | PEREZ GONZALEZ, ALEXANDER | Address on file | | | | | | | |
| 402425 | PEREZ GONZALEZ, ALFREDO | Address on file | | | | | | | |
| 402426 | PEREZ GONZALEZ, ALFREDO | Address on file | | | | | | | |
| 402427 | PEREZ GONZALEZ, AMARILIS | Address on file | | | | | | | |
| 810424 | PEREZ GONZALEZ, AMARILIS | Address on file | | | | | | | |
| 402429 | PEREZ GONZALEZ, AMARILYS | Address on file | | | | | | | |
| 402430 | PEREZ GONZALEZ, AMBAR | Address on file | | | | | | | |
| 402431 | PEREZ GONZALEZ, AMILCAR | Address on file | | | | | | | |
| 810425 | PEREZ GONZALEZ, ANA | Address on file | | | | | | | |
| 402432 | PEREZ GONZALEZ, ANA L | Address on file | | | | | | | |
| 810426 | PEREZ GONZALEZ, ANA L | Address on file | | | | | | | |
| 402434 | PEREZ GONZALEZ, ANGEL | Address on file | | | | | | | |
| 402435 | PEREZ GONZALEZ, ANGEL | Address on file | | | | | | | |
| 402436 | Perez Gonzalez, Angel A | Address on file | | | | | | | |
| 810427 | PEREZ GONZALEZ, ANGEL D | Address on file | | | | | | | |
| 402437 | PEREZ GONZALEZ, ANGEL D | Address on file | | | | | | | |
| 402438 | Perez Gonzalez, Angel S | Address on file | | | | | | | |
| 402439 | Perez Gonzalez, ANNETTE | Address on file | | | | | | | |
| 402440 | PEREZ GONZALEZ, ANTONIO | Address on file | | | | | | | |
| 402441 | PEREZ GONZALEZ, ARIANA | Address on file | | | | | | | |
| 402442 | Perez Gonzalez, Ariel | Address on file | | | | | | | |
| 402443 | Perez Gonzalez, Armando | Address on file | | | | | | | |
| 402444 | PEREZ GONZALEZ, ASTRID J | Address on file | | | | | | | |
| 402445 | PEREZ GONZALEZ, BENJAMIN | Address on file | | | | | | | |
| 402446 | PEREZ GONZALEZ, BIANCA | Address on file | | | | | | | |
| 402447 | PEREZ GONZALEZ, BIENVENIDO | Address on file | | | | | | | |
| 402449 | PEREZ GONZALEZ, BLANCA | Address on file | | | | | | | |
| 402450 | PEREZ GONZALEZ, BRENDA L | Address on file | | | | | | | |
| 1259102 | PEREZ GONZALEZ, BRYAN | Address on file | | | | | | | |
| 402451 | PEREZ GONZALEZ, CANDIDA R | Address on file | | | | | | | |
| 1896800 | PEREZ GONZALEZ, CANDIDA R. | Address on file | | | | | | | |
| 402452 | PEREZ GONZALEZ, CARLOS | Address on file | | | | | | | |
| 402453 | PEREZ GONZALEZ, CARLOS R. | Address on file | | | | | | | |
| 402454 | PEREZ GONZALEZ, CARMEN | Address on file | | | | | | | |
| 402455 | PEREZ GONZALEZ, CARMEN G | Address on file | | | | | | | |
| 810429 | PEREZ GONZALEZ, CARMEN G | Address on file | | | | | | | |
| 402456 | PEREZ GONZALEZ, CARMEN I | Address on file | | | | | | | |
| 402457 | PEREZ GONZALEZ, CARMEN L | Address on file | | | | | | | |
| 402458 | PEREZ GONZALEZ, CARMEN L. | Address on file | | | | | | | |
| 1865988 | Perez Gonzalez, Carmen M. | Address on file | | | | | | | |
| 402459 | PEREZ GONZALEZ, CECILIO | Address on file | | | | | | | |
| 402460 | PEREZ GONZALEZ, CESAR | Address on file | | | | | | | |
| 402461 | PEREZ GONZALEZ, CLARA E | Address on file | | | | | | | |
| 402462 | PEREZ GONZALEZ, DAISY | Address on file | | | | | | | |
| 402463 | PEREZ GONZALEZ, DANIEL | Address on file | | | | | | | |
| 402464 | PEREZ GONZALEZ, DAVID | Address on file | | | | | | | |
| 402465 | Perez Gonzalez, David | Address on file | | | | | | | |
| 402466 | PEREZ GONZALEZ, DAVID | Address on file | | | | | | | |
| 402467 | PEREZ GONZALEZ, DILAILAH | Address on file | | | | | | | |
| 402468 | PEREZ GONZALEZ, DILAILAH | Address on file | | | | | | | |
| 402469 | PEREZ GONZALEZ, DORALIS | Address on file | | | | | | | |
| 402470 | Perez Gonzalez, Eddie R. | Address on file | | | | | | | |
| 402471 | PEREZ GONZALEZ, EDGARDO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2063435 | Perez Gonzalez, Edgardo | Address on file | | | | | | | |
| 402472 | Perez Gonzalez, Edgardo | Address on file | | | | | | | |
| 402473 | PEREZ GONZALEZ, EDIBERTO | Address on file | | | | | | | |
| 810431 | PEREZ GONZALEZ, EDIBERTO J | Address on file | | | | | | | |
| 402474 | PEREZ GONZALEZ, EDNA | Address on file | | | | | | | |
| 402475 | PEREZ GONZALEZ, EDWARD | Address on file | | | | | | | |
| 402476 | PEREZ GONZALEZ, EFRAIN | Address on file | | | | | | | |
| 402477 | PEREZ GONZALEZ, ELBA E | Address on file | | | | | | | |
| 2089477 | Perez Gonzalez, Elena | Address on file | | | | | | | |
| 402478 | PEREZ GONZALEZ, ELENA | Address on file | | | | | | | |
| 402479 | PEREZ GONZALEZ, ELIEZER | Address on file | | | | | | | |
| 402481 | PEREZ GONZALEZ, ELIZABETH | Address on file | | | | | | | |
| 402482 | PEREZ GONZALEZ, ELIZABETH | Address on file | | | | | | | |
| 810432 | PEREZ GONZALEZ, ELIZABETH | Address on file | | | | | | | |
| 810433 | PEREZ GONZALEZ, ELIZABETH | Address on file | | | | | | | |
| 402483 | PEREZ GONZALEZ, ELMO | Address on file | | | | | | | |
| 402484 | Perez Gonzalez, Elmo Xavier | Address on file | | | | | | | |
| 402485 | PEREZ GONZALEZ, ELSA D. | Address on file | | | | | | | |
| 402486 | PEREZ GONZALEZ, ERICK | Address on file | | | | | | | |
| 402487 | Perez Gonzalez, Ernesto | Address on file | | | | | | | |
| 402488 | PEREZ GONZALEZ, ERNESTO | Address on file | | | | | | | |
| 402489 | PEREZ GONZALEZ, EUGENIO | Address on file | | | | | | | |
| 402490 | PEREZ GONZALEZ, EVA | Address on file | | | | | | | |
| 402491 | PEREZ GONZALEZ, FEDERICO | Address on file | | | | | | | |
| 402492 | PEREZ GONZALEZ, FELIX | Address on file | | | | | | | |
| 402493 | PEREZ GONZALEZ, FELIX | Address on file | | | | | | | |
| 402494 | PEREZ GONZALEZ, FERNANDO | Address on file | | | | | | | |
| 1891085 | PEREZ GONZALEZ, FERNANDO | Address on file | | | | | | | |
| 1641660 | Perez Gonzalez, Fernando | Address on file | | | | | | | |
| 810434 | PEREZ GONZALEZ, FLORENTINO | Address on file | | | | | | | |
| 810435 | PEREZ GONZALEZ, FLORYBERT | Address on file | | | | | | | |
| 402495 | PEREZ GONZALEZ, FRANCES | Address on file | | | | | | | |
| 402496 | PEREZ GONZALEZ, FRANKLYN | Address on file | | | | | | | |
| 2046712 | Perez Gonzalez, Gabriel | Address on file | | | | | | | |
| 402497 | Perez Gonzalez, Gabriel | Address on file | | | | | | | |
| 402498 | PEREZ GONZALEZ, GERALDO | Address on file | | | | | | | |
| 810436 | PEREZ GONZALEZ, GERALDO | Address on file | | | | | | | |
| 402499 | PEREZ GONZALEZ, GERARDO | Address on file | | | | | | | |
| 402500 | PEREZ GONZALEZ, GILBERTO | Address on file | | | | | | | |
| 402501 | PEREZ GONZALEZ, GLENDALIS | Address on file | | | | | | | |
| 402502 | PEREZ GONZALEZ, GLORIA I | Address on file | | | | | | | |
| 402503 | PEREZ GONZALEZ, GLORIMAR | Address on file | | | | | | | |
| 402504 | PEREZ GONZALEZ, GLORYMAR | Address on file | | | | | | | |
| 402505 | PEREZ GONZALEZ, HECTOR M. | Address on file | | | | | | | |
| 402508 | PEREZ GONZALEZ, INOCENCIA | Address on file | | | | | | | |
| 1993421 | Perez Gonzalez, Inocencia | Address on file | | | | | | | |
| 402509 | PEREZ GONZALEZ, ISAMARI | Address on file | | | | | | | |
| 402510 | PEREZ GONZALEZ, IVAN | Address on file | | | | | | | |
| 402511 | Perez Gonzalez, Jessica | Address on file | | | | | | | |
| 402512 | PEREZ GONZALEZ, JESSICA M | Address on file | | | | | | | |
| 810437 | PEREZ GONZALEZ, JESUS | Address on file | | | | | | | |
| 1259103 | PEREZ GONZALEZ, JESUS | Address on file | | | | | | | |
| 402514 | PEREZ GONZALEZ, JOAHNIE | Address on file | | | | | | | |
| 402515 | PEREZ GONZALEZ, JOAN | Address on file | | | | | | | |
| 402516 | Perez Gonzalez, Joel L. | Address on file | | | | | | | |
| 402517 | PEREZ GONZALEZ, JOHAN | Address on file | | | | | | | |
| 402518 | PEREZ GONZALEZ, JOHANNA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 402519 | PEREZ GONZALEZ, JOHANNA | Address on file | | | | | | | |
| 402520 | PEREZ GONZALEZ, JOHANNE | Address on file | | | | | | | |
| 402521 | PEREZ GONZALEZ, JOHN A | Address on file | | | | | | | |
| 810438 | PEREZ GONZALEZ, JOHN A. | Address on file | | | | | | | |
| 810439 | PEREZ GONZALEZ, JOMARY | Address on file | | | | | | | |
| 402522 | PEREZ GONZALEZ, JOMARY | Address on file | | | | | | | |
| 402523 | PEREZ GONZALEZ, JORGE | Address on file | | | | | | | |
| 402525 | PEREZ GONZALEZ, JOSE | Address on file | | | | | | | |
| 402526 | PEREZ GONZALEZ, JOSE | Address on file | | | | | | | |
| 402524 | PEREZ GONZALEZ, JOSE | Address on file | | | | | | | |
| 402433 | PEREZ GONZALEZ, JOSE | Address on file | | | | | | | |
| 402507 | PEREZ GONZALEZ, JOSE | Address on file | | | | | | | |
| 402527 | PEREZ GONZALEZ, JOSE | Address on file | | | | | | | |
| 402528 | PEREZ GONZALEZ, JOSE | Address on file | | | | | | | |
| 402529 | PEREZ GONZALEZ, JOSE | Address on file | | | | | | | |
| 402530 | PEREZ GONZALEZ, JOSE | Address on file | | | | | | | |
| 402531 | PEREZ GONZALEZ, JOSE | Address on file | | | | | | | |
| 402533 | PEREZ GONZALEZ, JOSE A | Address on file | | | | | | | |
| 402534 | Perez Gonzalez, Jose A | Address on file | | | | | | | |
| 402532 | PEREZ GONZALEZ, JOSE A | Address on file | | | | | | | |
| 402535 | Perez Gonzalez, Jose A | Address on file | | | | | | | |
| 402536 | PEREZ GONZALEZ, JOSE A. | Address on file | | | | | | | |
| 639884 | PEREZ GONZALEZ, JOSE A. | Address on file | | | | | | | |
| 402537 | Perez Gonzalez, Jose E | Address on file | | | | | | | |
| 402538 | Perez Gonzalez, Jose L | Address on file | | | | | | | |
| 810440 | PEREZ GONZALEZ, JOSE L. | Address on file | | | | | | | |
| 402539 | Perez Gonzalez, Jose Luis | Address on file | | | | | | | |
| 402540 | Perez Gonzalez, Jose M | Address on file | | | | | | | |
| 402542 | PEREZ GONZALEZ, JOSE R | Address on file | | | | | | | |
| 402543 | PEREZ GONZALEZ, JUAN | Address on file | | | | | | | |
| 402544 | PEREZ GONZALEZ, JUAN | Address on file | | | | | | | |
| 402545 | PEREZ GONZALEZ, JUANITA | Address on file | | | | | | | |
| 810442 | PEREZ GONZALEZ, JUANITA | Address on file | | | | | | | |
| 1601635 | PEREZ GONZALEZ, JUANITA | Address on file | | | | | | | |
| 1656085 | Perez Gonzalez, Juanita | Address on file | | | | | | | |
| 402546 | PEREZ GONZALEZ, KARLA M | Address on file | | | | | | | |
| 810443 | PEREZ GONZALEZ, LEONARDO | Address on file | | | | | | | |
| 402548 | PEREZ GONZALEZ, LEONIDES | Address on file | | | | | | | |
| 402547 | PEREZ GONZALEZ, LEONIDES | Address on file | | | | | | | |
| 402549 | PEREZ GONZALEZ, LEONOR | Address on file | | | | | | | |
| 402550 | PEREZ GONZALEZ, LESTER L | Address on file | | | | | | | |
| 2041157 | Perez Gonzalez, Lester L. | Address on file | | | | | | | |
| 1676218 | Perez Gonzalez, Lilian | Address on file | | | | | | | |
| 402551 | PEREZ GONZALEZ, LILIETTE | Address on file | | | | | | | |
| 402552 | PEREZ GONZALEZ, LILLIAM | Address on file | | | | | | | |
| 402554 | PEREZ GONZALEZ, LUIS | Address on file | | | | | | | |
| 402555 | PEREZ GONZALEZ, LUIS | Address on file | | | | | | | |
| 402556 | PEREZ GONZALEZ, LUIS | Address on file | | | | | | | |
| 402557 | PEREZ GONZALEZ, LUIS | Address on file | | | | | | | |
| 402558 | PEREZ GONZALEZ, LUIS A | Address on file | | | | | | | |
| 402559 | Perez Gonzalez, Luis A | Address on file | | | | | | | |
| 810444 | PEREZ GONZALEZ, LUIS A | Address on file | | | | | | | |
| 402560 | PEREZ GONZALEZ, LUIS A. | Address on file | | | | | | | |
| 402561 | Perez Gonzalez, Luis F | Address on file | | | | | | | |
| 402562 | PEREZ GONZALEZ, LUIS J. | Address on file | | | | | | | |
| 402563 | Perez Gonzalez, Luis O | Address on file | | | | | | | |
| 810445 | PEREZ GONZALEZ, LUZ | Address on file | | | | | | | |
| 402564 | PEREZ GONZALEZ, LUZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 402565 | PEREZ GONZALEZ, LUZ E | Address on file | | | | | | | |
| 402566 | PEREZ GONZALEZ, LUZ M | Address on file | | | | | | | |
| 810446 | PEREZ GONZALEZ, LYDIA E | Address on file | | | | | | | |
| 402568 | PEREZ GONZALEZ, LYDIA E | Address on file | | | | | | | |
| 402569 | PEREZ GONZALEZ, LYZMARIE J | Address on file | | | | | | | |
| 402570 | PEREZ GONZALEZ, MAGDIEL | Address on file | | | | | | | |
| 402572 | PEREZ GONZALEZ, MAIRIM | Address on file | | | | | | | |
| 810447 | PEREZ GONZALEZ, MARGARITA | Address on file | | | | | | | |
| 402574 | PEREZ GONZALEZ, MARIA | Address on file | | | | | | | |
| 810448 | PEREZ GONZALEZ, MARIA | Address on file | | | | | | | |
| 402575 | PEREZ GONZALEZ, MARIA D | Address on file | | | | | | | |
| 402576 | PEREZ GONZALEZ, MARIA DE LOS | Address on file | | | | | | | |
| 1720034 | PEREZ GONZALEZ, MARIA DE LOS ANGELES | Address on file | | | | | | | |
| 402577 | PEREZ GONZALEZ, MARIA DEL | Address on file | | | | | | | |
| 402578 | PEREZ GONZALEZ, MARIA DEL C | Address on file | | | | | | | |
| 402579 | PEREZ GONZALEZ, MARIA E | Address on file | | | | | | | |
| 402580 | PEREZ GONZALEZ, MARIA E | Address on file | | | | | | | |
| 402581 | PEREZ GONZALEZ, MARIA E | Address on file | | | | | | | |
| 1625267 | Perez Gonzalez, Maria E. | Address on file | | | | | | | |
| 1964191 | Perez Gonzalez, Maria E. | Address on file | | | | | | | |
| 402582 | PEREZ GONZALEZ, MARIA L | Address on file | | | | | | | |
| 402583 | Perez Gonzalez, Maria M. | Address on file | | | | | | | |
| 402584 | PEREZ GONZALEZ, MARIA S. | Address on file | | | | | | | |
| 810449 | PEREZ GONZALEZ, MARIBEL | Address on file | | | | | | | |
| 402587 | PEREZ GONZALEZ, MARIBEL | Address on file | | | | | | | |
| 402585 | PEREZ GONZALEZ, MARIBEL | Address on file | | | | | | | |
| 854155 | PEREZ GONZALEZ, MARIBEL | Address on file | | | | | | | |
| 402586 | PEREZ GONZALEZ, MARIBEL | Address on file | | | | | | | |
| 402588 | PEREZ GONZALEZ, MARITZA | Address on file | | | | | | | |
| 402590 | PEREZ GONZALEZ, MAXIMINA | Address on file | | | | | | | |
| 1690252 | Pérez González, Maximina | Address on file | | | | | | | |
| 1995313 | Perez Gonzalez, Mayra R | Address on file | | | | | | | |
| 1994371 | Perez Gonzalez, Mayra R. | Address on file | | | | | | | |
| 2069558 | Perez Gonzalez, Mayra R. | Address on file | | | | | | | |
| 402591 | PEREZ GONZALEZ, MAYRA R. | Address on file | | | | | | | |
| 402592 | PEREZ GONZALEZ, MELVIN | Address on file | | | | | | | |
| 402593 | PEREZ GONZALEZ, MELVIN | Address on file | | | | | | | |
| 402595 | PEREZ GONZALEZ, MIGDALIA | Address on file | | | | | | | |
| 402596 | PEREZ GONZALEZ, MIGDALIA | Address on file | | | | | | | |
| 402597 | PEREZ GONZALEZ, MIRIAM | Address on file | | | | | | | |
| 402598 | PEREZ GONZALEZ, MIRIAM | Address on file | | | | | | | |
| 402599 | PEREZ GONZALEZ, MIRIAM | Address on file | | | | | | | |
| 402600 | PEREZ GONZALEZ, MIRTA | Address on file | | | | | | | |
| 402601 | PEREZ GONZALEZ, MIRTA F | Address on file | | | | | | | |
| 2041501 | Perez Gonzalez, Mirta F. | Address on file | | | | | | | |
| 402602 | PEREZ GONZALEZ, MOISES | Address on file | | | | | | | |
| 402603 | PEREZ GONZALEZ, MONICA | Address on file | | | | | | | |
| 810450 | PEREZ GONZALEZ, MYRNA | Address on file | | | | | | | |
| 402604 | Perez Gonzalez, Myrna R | Address on file | | | | | | | |
| 854156 | PEREZ GONZALEZ, NANCY | Address on file | | | | | | | |
| 402606 | PEREZ GONZALEZ, NANCY | Address on file | | | | | | | |
| 810451 | PEREZ GONZALEZ, NANCY | Address on file | | | | | | | |
| 402605 | PEREZ GONZALEZ, NANCY | Address on file | | | | | | | |
| 402607 | PEREZ GONZALEZ, NANIX | Address on file | | | | | | | |
| 402608 | PEREZ GONZALEZ, NELSON | Address on file | | | | | | | |
| 810452 | PEREZ GONZALEZ, NELSON | Address on file | | | | | | | |
| 402609 | Perez Gonzalez, Nelson | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 950 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 402610 | PEREZ GONZALEZ, NEREIDA | Address on file | | | | | | | |
| 810453 | PEREZ GONZALEZ, NEREIDA | Address on file | | | | | | | |
| 810454 | PEREZ GONZALEZ, NILDA | Address on file | | | | | | | |
| 402611 | PEREZ GONZALEZ, NILDA | Address on file | | | | | | | |
| 402612 | PEREZ GONZALEZ, NILDA L | Address on file | | | | | | | |
| 402613 | PEREZ GONZALEZ, NILMARIE | Address on file | | | | | | | |
| 402614 | PEREZ GONZALEZ, NOA M | Address on file | | | | | | | |
| 402615 | PEREZ GONZALEZ, NOEL | Address on file | | | | | | | |
| 402616 | Perez Gonzalez, Noel I | Address on file | | | | | | | |
| 402617 | PEREZ GONZALEZ, OCTAVIO | Address on file | | | | | | | |
| 402618 | PEREZ GONZALEZ, OLGA L | Address on file | | | | | | | |
| 810455 | PEREZ GONZALEZ, OMAYRA | Address on file | | | | | | | |
| 810456 | PEREZ GONZALEZ, OMAYRA | Address on file | | | | | | | |
| 1643927 | Perez Gonzalez, Osvaldo | Address on file | | | | | | | |
| 402620 | PEREZ GONZALEZ, OSVALDO | Address on file | | | | | | | |
| 734214 | PEREZ GONZALEZ, OSVALDO | Address on file | | | | | | | |
| 402621 | PEREZ GONZALEZ, OSVALDO | Address on file | | | | | | | |
| 402623 | PEREZ GONZALEZ, RAMON | Address on file | | | | | | | |
| 402624 | PEREZ GONZALEZ, RAMON A. | Address on file | | | | | | | |
| 402625 | PEREZ GONZALEZ, RAMON F. | Address on file | | | | | | | |
| 402626 | PEREZ GONZALEZ, RAMONA E | Address on file | | | | | | | |
| 402627 | PEREZ GONZALEZ, RAMONITA | Address on file | | | | | | | |
| 810459 | PEREZ GONZALEZ, RAMONITA | Address on file | | | | | | | |
| 2073157 | Perez Gonzalez, Ramonita | Address on file | | | | | | | |
| 2073157 | Perez Gonzalez, Ramonita | Address on file | | | | | | | |
| 402628 | PEREZ GONZALEZ, RAQUEL | Address on file | | | | | | | |
| 854157 | PEREZ GONZALEZ, RAQUEL PILAR | Address on file | | | | | | | |
| 402629 | Perez Gonzalez, Reinaldo | Address on file | | | | | | | |
| 402630 | Perez Gonzalez, Reinaldo | Address on file | | | | | | | |
| 402631 | Perez Gonzalez, Robert B | Address on file | | | | | | | |
| 402632 | PEREZ GONZALEZ, ROBERTO | Address on file | | | | | | | |
| 2015288 | Perez Gonzalez, Romonita | Address on file | | | | | | | |
| 402633 | PEREZ GONZALEZ, ROSA | Address on file | | | | | | | |
| 402634 | PEREZ GONZALEZ, ROSA A | Address on file | | | | | | | |
| 402636 | PEREZ GONZALEZ, ROSA M | Address on file | | | | | | | |
| 810460 | PEREZ GONZALEZ, RUBY | Address on file | | | | | | | |
| 402638 | PEREZ GONZALEZ, SAMANTHA | Address on file | | | | | | | |
| 402639 | PEREZ GONZALEZ, SANTA | Address on file | | | | | | | |
| 402640 | PEREZ GONZALEZ, SANTIAGO | Address on file | | | | | | | |
| 402641 | PEREZ GONZALEZ, SANTOS | Address on file | | | | | | | |
| 402642 | PEREZ GONZALEZ, SENEN | Address on file | | | | | | | |
| 402643 | PEREZ GONZALEZ, SILDA | Address on file | | | | | | | |
| 402644 | PEREZ GONZALEZ, SOL | Address on file | | | | | | | |
| 402645 | PEREZ GONZALEZ, SOLMARY | Address on file | | | | | | | |
| 810461 | PEREZ GONZALEZ, SUHEIL | Address on file | | | | | | | |
| 402646 | PEREZ GONZALEZ, SYLMA | Address on file | | | | | | | |
| 402647 | PEREZ GONZALEZ, SYLVIA | Address on file | | | | | | | |
| 402648 | PEREZ GONZALEZ, SYLVIA V. | Address on file | | | | | | | |
| 402649 | PEREZ GONZALEZ, TERESA | Address on file | | | | | | | |
| 402650 | PEREZ GONZALEZ, TOMAS | Address on file | | | | | | | |
| 402651 | Perez Gonzalez, Vanessa I. | Address on file | | | | | | | |
| 810462 | PEREZ GONZALEZ, VERONICA | Address on file | | | | | | | |
| 1613092 | PEREZ GONZALEZ, VERONICA | Address on file | | | | | | | |
| 402652 | PEREZ GONZALEZ, VERONICA | Address on file | | | | | | | |
| 402653 | PEREZ GONZALEZ, VICENTE | Address on file | | | | | | | |
| 402635 | PEREZ GONZALEZ, VILMA | Address on file | | | | | | | |
| 1877942 | Perez Gonzalez, Vilma I. | Address on file | | | | | | | |
| 402654 | PEREZ GONZALEZ, VILMA I. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 951 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 402655 | PEREZ GONZALEZ, VIRGILIO | Address on file | | | | | | | |
| 402656 | PEREZ GONZALEZ, WALESKA | Address on file | | | | | | | |
| 402657 | PEREZ GONZALEZ, WANDA | Address on file | | | | | | | |
| 402658 | PEREZ GONZALEZ, WANDA L | Address on file | | | | | | | |
| 402659 | PEREZ GONZALEZ, WILLIAM | Address on file | | | | | | | |
| 402660 | PEREZ GONZALEZ, WILMA | Address on file | | | | | | | |
| 2093874 | Perez Gonzalez, Wilma | Address on file | | | | | | | |
| 810463 | PEREZ GONZALEZ, YAMILETTE | Address on file | | | | | | | |
| 2032498 | Perez Gonzalez, Yantza | Address on file | | | | | | | |
| 402661 | PEREZ GONZALEZ, YARITZA | Address on file | | | | | | | |
| 2032625 | PEREZ GONZALEZ, YARITZA | Address on file | | | | | | | |
| 810464 | PEREZ GONZALEZ, YARITZA | Address on file | | | | | | | |
| 402663 | PEREZ GONZALEZ, YESENIA | Address on file | | | | | | | |
| 1646690 | Perez Gonzalez, Yesenia | Address on file | | | | | | | |
| 402662 | PEREZ GONZALEZ, YESENIA | Address on file | | | | | | | |
| 810465 | PEREZ GONZALEZ, YIESENIA | Address on file | | | | | | | |
| 402665 | PEREZ GONZALEZ, YOLANDA | Address on file | | | | | | | |
| 810466 | PEREZ GONZALEZ, ZORAIDA | Address on file | | | | | | | |
| 402666 | PEREZ GONZALEZ, ZORAIDA | Address on file | | | | | | | |
| 402668 | PEREZ GORDILLO, ZOE | Address on file | | | | | | | |
| 402669 | PEREZ GOROSTIZA LIVIN AND GRANTOR TRUST | VILLA VERDE | C5 CALLE C | | | GUAYNABO | PR | 00966-2312 | |
| 402670 | PEREZ GORRITZ, IVONNE | Address on file | | | | | | | |
| 402671 | PEREZ GOYCO, NOEL | Address on file | | | | | | | |
| 402672 | Perez Goytia, Jeffrey Omar | Address on file | | | | | | | |
| 402674 | PEREZ GOYTIA, JOCELYN | Address on file | | | | | | | |
| 402673 | PEREZ GOYTIA, JOCELYN | Address on file | | | | | | | |
| 810467 | PEREZ GRACIA, ANA M | Address on file | | | | | | | |
| 402675 | PEREZ GRACIA, HECTOR L | Address on file | | | | | | | |
| 402676 | PEREZ GRACIA, JAIME G | Address on file | | | | | | | |
| 810468 | PEREZ GRACIA, JAIME G | Address on file | | | | | | | |
| 402677 | PEREZ GRACIA, JOAN E | Address on file | | | | | | | |
| 402678 | PEREZ GRACIA, MARIE J | Address on file | | | | | | | |
| 402679 | PEREZ GRACIA, VIVIAN E | Address on file | | | | | | | |
| 402680 | PEREZ GRANELL, SHERYDALIAN | Address on file | | | | | | | |
| 402681 | PEREZ GRANT, JULIANA | Address on file | | | | | | | |
| 402682 | PEREZ GRAU MD, MARIA | Address on file | | | | | | | |
| 402683 | PEREZ GRAU, MARIA | Address on file | | | | | | | |
| 402684 | PEREZ GRAULAU, LAURIE | Address on file | | | | | | | |
| 402685 | PEREZ GREEN, FRANCISCO | Address on file | | | | | | | |
| 402686 | Perez Green, Leonel | Address on file | | | | | | | |
| 402687 | PEREZ GRIMALDI, JUDITH | Address on file | | | | | | | |
| 402688 | PEREZ GRIMMETT, RALPH | Address on file | | | | | | | |
| 402689 | PEREZ GUADALUPE, AIDA J | Address on file | | | | | | | |
| 402690 | PEREZ GUADALUPE, JESUS M | Address on file | | | | | | | |
| 402691 | PEREZ GUADALUPE, KYRIA | Address on file | | | | | | | |
| 402692 | PEREZ GUADALUPE, MAGDA | Address on file | | | | | | | |
| 810470 | PEREZ GUADALUPE, MAGDA | Address on file | | | | | | | |
| 402693 | PEREZ GUADALUPE, MARTA | Address on file | | | | | | | |
| 402694 | PEREZ GUADALUPE, RAUL | Address on file | | | | | | | |
| 810471 | PEREZ GUADALUPE, SANDRA | Address on file | | | | | | | |
| 402696 | PEREZ GUADALUPE, VILMARIE | Address on file | | | | | | | |
| 402697 | PEREZ GUADALUPEZ,MARISOL | Address on file | | | | | | | |
| 402698 | PEREZ GUERRA, CARMEN DE L | Address on file | | | | | | | |
| 1259104 | PEREZ GUERRA, JUAN | Address on file | | | | | | | |
| 402699 | PEREZ GUERRA, JUAN F. | Address on file | | | | | | | |
| 402700 | PEREZ GUERRA, LUIS E. | Address on file | | | | | | | |
| 854158 | PEREZ GUERRA, LUIS EMILIO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 402701 | PEREZ GUERRA, MIGUEL A | Address on file | | | | | | | |
| 402702 | PEREZ GUERRA, OLGA N | Address on file | | | | | | | |
| 402703 | PEREZ GUERRA, RAFAEL | Address on file | | | | | | | |
| 402704 | PEREZ GUERRA, ROBERTO | Address on file | | | | | | | |
| 402705 | PEREZ GUERRERO, BEATRIZ | Address on file | | | | | | | |
| 402706 | PEREZ GUERRERO, JOSE | Address on file | | | | | | | |
| 402707 | PEREZ GUERRERO, WALBERTO | Address on file | | | | | | | |
| 810472 | PEREZ GUERRERO, WALBERTO | Address on file | | | | | | | |
| 402708 | PEREZ GUEVAREZ, ELSIE | Address on file | | | | | | | |
| 402709 | PEREZ GUEVAREZ, JUAN | Address on file | | | | | | | |
| 402710 | PEREZ GUILBE, EVA J | Address on file | | | | | | | |
| 1733756 | PEREZ GUILLERMETY, IRIS | Address on file | | | | | | | |
| 2133532 | Perez Guillermety, Irma | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 402711 | PEREZ GUILLOTY, GUILLERMO | Address on file | | | | | | | |
| 402712 | PEREZ GULLON, CARLOS J. | Address on file | | | | | | | |
| 402713 | PEREZ GULLON, DAMARIS | Address on file | | | | | | | |
| 402714 | PEREZ GULLON, DAMARIS E | Address on file | | | | | | | |
| 402715 | PEREZ GULLON, JOSE M | Address on file | | | | | | | |
| 2000773 | Perez Gullon, Jose M. | Address on file | | | | | | | |
| 402716 | PEREZ GULLON, XIOMARA E | Address on file | | | | | | | |
| 402717 | PEREZ GULLON, XIOMARA E. | Address on file | | | | | | | |
| 402718 | PEREZ GUTIERREZ MD, ROBERTO | Address on file | | | | | | | |
| 402719 | PEREZ GUTIERREZ, ARACELIO | Address on file | | | | | | | |
| 402720 | PEREZ GUTIERREZ, FERNANDO | Address on file | | | | | | | |
| 402721 | PEREZ GUTIERREZ, GIOVANI | Address on file | | | | | | | |
| 402722 | PEREZ GUTIERREZ, IVETTE | Address on file | | | | | | | |
| 402723 | PEREZ GUTIERREZ, JOSE | Address on file | | | | | | | |
| 402724 | PEREZ GUTIERREZ, KELVINDRANATH | Address on file | | | | | | | |
| 402725 | PEREZ GUTIERREZ, MILEIDYS | Address on file | | | | | | | |
| 402726 | PEREZ GUTIERREZ, ROBERTO | Address on file | | | | | | | |
| 402727 | PEREZ GUTIERREZ, TANYA | Address on file | | | | | | | |
| 402728 | PEREZ GUZMAN, CARMEN | Address on file | | | | | | | |
| 402729 | PEREZ GUZMAN, CARMEN JUDITH | Address on file | | | | | | | |
| 402730 | PEREZ GUZMAN, CRUZ E | Address on file | | | | | | | |
| 402731 | PEREZ GUZMAN, EDNA | Address on file | | | | | | | |
| 402732 | PEREZ GUZMAN, EDUARDO | Address on file | | | | | | | |
| 1753427 | PEREZ GUZMAN, ELENA | Address on file | | | | | | | |
| 402733 | PEREZ GUZMAN, ELENA | Address on file | | | | | | | |
| 402734 | PEREZ GUZMAN, ENEIDA | Address on file | | | | | | | |
| 402735 | PEREZ GUZMAN, ENEIDA | Address on file | | | | | | | |
| 402736 | PEREZ GUZMAN, EVA N | Address on file | | | | | | | |
| 402737 | PEREZ GUZMAN, FAUSTO | Address on file | | | | | | | |
| 402738 | PEREZ GUZMAN, FRANCISCO | Address on file | | | | | | | |
| 1863893 | Perez Guzman, Ismael | Address on file | | | | | | | |
| 402740 | PEREZ GUZMAN, JAZMIN | Address on file | | | | | | | |
| 402741 | Perez Guzman, Jeannette | Address on file | | | | | | | |
| 402742 | PEREZ GUZMAN, JOHN E | Address on file | | | | | | | |
| 402743 | PEREZ GUZMAN, JUAN | Address on file | | | | | | | |
| 402744 | PEREZ GUZMAN, JUAN L. | Address on file | | | | | | | |
| 402745 | PEREZ GUZMAN, LUIS | Address on file | | | | | | | |
| 402746 | PEREZ GUZMAN, LUIS | Address on file | | | | | | | |
| 402747 | PEREZ GUZMAN, LUZ A | Address on file | | | | | | | |
| 402748 | PEREZ GUZMAN, LUZ D | Address on file | | | | | | | |
| 402749 | PEREZ GUZMAN, LUZ V | Address on file | | | | | | | |
| 402750 | PEREZ GUZMAN, MAGGIE | Address on file | | | | | | | |
| 402751 | Perez Guzman, Manuel | Address on file | | | | | | | |
| 402752 | PEREZ GUZMAN, MARIA A | Address on file | | | | | | | |
| 810473 | PEREZ GUZMAN, MARIELIS A | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2120112 | Perez Guzman, Milagros | Address on file | | | | | | | |
| 402753 | PEREZ GUZMAN, MILAGROS | Address on file | | | | | | | |
| 2120112 | Perez Guzman, Milagros | Address on file | | | | | | | |
| 810474 | PEREZ GUZMAN, NANCY | Address on file | | | | | | | |
| 1425677 | PEREZ GUZMAN, RAMON A. | Address on file | | | | | | | |
| 402755 | PEREZ GUZMAN, ROSA | Address on file | | | | | | | |
| 402756 | PEREZ GUZMAN, ROSA E | Address on file | | | | | | | |
| 402757 | PEREZ GUZMAN, SAMUEL | Address on file | | | | | | | |
| 810475 | PEREZ GUZMAN, SARA | Address on file | | | | | | | |
| 402758 | PEREZ GUZMAN, SASHA I. | Address on file | | | | | | | |
| 402759 | PEREZ GUZMAN, WANDA I | Address on file | | | | | | | |
| 402760 | PEREZ GUZMAN, YAZMIN E. | Address on file | | | | | | | |
| 810476 | PEREZ GUZMAN, ZAIDA | Address on file | | | | | | | |
| 402761 | PEREZ GUZMAN, ZAIDA | Address on file | | | | | | | |
| 402762 | PEREZ GUZMAN, ZAIDA H | Address on file | | | | | | | |
| 402763 | PEREZ GUZMAN, ZORAIDA | Address on file | | | | | | | |
| 402764 | PEREZ HADDOCK, ALBERTO | Address on file | | | | | | | |
| 402765 | Perez Hawkins, Felix | Address on file | | | | | | | |
| 402766 | PEREZ HENCHYS, ARACELIS | Address on file | | | | | | | |
| 810477 | PEREZ HEREDIA, EMILY | Address on file | | | | | | | |
| 810478 | PEREZ HEREDIA, EMILY Y | Address on file | | | | | | | |
| 402767 | PEREZ HEREDIA, EMILY Y | Address on file | | | | | | | |
| 402768 | PEREZ HEREDIA, EUNICE Z | Address on file | | | | | | | |
| 402769 | PEREZ HEREDIA, EVIDALYXIE | Address on file | | | | | | | |
| 402770 | PEREZ HEREDIA, IRIS | Address on file | | | | | | | |
| 402771 | Perez Heredia, Iris M. | Address on file | | | | | | | |
| 402772 | Perez Heredia, Javier | Address on file | | | | | | | |
| 1547166 | PEREZ HEREDIA, JAVIER | Address on file | | | | | | | |
| 402773 | PEREZ HEREDIA, JAVIER | Address on file | | | | | | | |
| 402774 | PEREZ HEREDIA, JORGE | Address on file | | | | | | | |
| 402775 | PEREZ HEREDIA, ROSANNA | Address on file | | | | | | | |
| 402776 | PEREZ HERNANDEZ, MARIAM | Address on file | | | | | | | |
| 402921 | PEREZ HERNANDEZ , SONIA | Address on file | | | | | | | |
| 402777 | PEREZ HERNANDEZ MD, JOSE | Address on file | | | | | | | |
| 810479 | PEREZ HERNANDEZ, AITMALYS | Address on file | | | | | | | |
| 402778 | PEREZ HERNANDEZ, ALEXIS | Address on file | | | | | | | |
| 402779 | PEREZ HERNANDEZ, ANA E | Address on file | | | | | | | |
| 402781 | PEREZ HERNANDEZ, ANGEL | Address on file | | | | | | | |
| 810480 | PEREZ HERNANDEZ, ANGEL J | Address on file | | | | | | | |
| 402782 | PEREZ HERNANDEZ, ANGEL J | Address on file | | | | | | | |
| 402783 | PEREZ HERNANDEZ, ANIBELL | Address on file | | | | | | | |
| 402784 | PEREZ HERNANDEZ, ARACELIS | Address on file | | | | | | | |
| 402785 | PEREZ HERNANDEZ, BEATRIZ | Address on file | | | | | | | |
| 402786 | PEREZ HERNANDEZ, BENITO | Address on file | | | | | | | |
| 402787 | Perez Hernandez, Benjamin | Address on file | | | | | | | |
| 402788 | PEREZ HERNANDEZ, BLANCA | Address on file | | | | | | | |
| 402789 | PEREZ HERNANDEZ, BRYAN | Address on file | | | | | | | |
| 1259105 | PEREZ HERNANDEZ, BRYAN | Address on file | | | | | | | |
| 402790 | PEREZ HERNANDEZ, CARLOS | Address on file | | | | | | | |
| 402791 | PEREZ HERNANDEZ, CARLOS | Address on file | | | | | | | |
| 810481 | PEREZ HERNANDEZ, CARLOS | Address on file | | | | | | | |
| 402792 | Perez Hernandez, Carlos A | Address on file | | | | | | | |
| 402793 | Perez Hernandez, Carmelo | Address on file | | | | | | | |
| 1259106 | PEREZ HERNANDEZ, CARMEN | Address on file | | | | | | | |
| 402794 | PEREZ HERNANDEZ, CARMEN G | Address on file | | | | | | | |
| 402795 | PEREZ HERNANDEZ, CARMEN L. | Address on file | | | | | | | |
| 402796 | PEREZ HERNANDEZ, CARMEN M | Address on file | | | | | | | |
| 402797 | PEREZ HERNANDEZ, CARMEN M. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 854159 | PEREZ HERNANDEZ, CARMEN M. | Address on file | | | | | | | |
| 402798 | PEREZ HERNANDEZ, CARMEN R | Address on file | | | | | | | |
| 810482 | PEREZ HERNANDEZ, CARMENCITA | Address on file | | | | | | | |
| 2083380 | Perez Hernandez, Carmencita | Address on file | | | | | | | |
| 2106086 | PEREZ HERNANDEZ, CARMENCITA | Address on file | | | | | | | |
| 402799 | PEREZ HERNANDEZ, CARMENCITA | Address on file | | | | | | | |
| 402800 | PEREZ HERNANDEZ, CESAR A | Address on file | | | | | | | |
| 2125280 | Perez Hernandez, Cesar A. | Address on file | | | | | | | |
| 810483 | PEREZ HERNANDEZ, DANELIS | Address on file | | | | | | | |
| 402801 | Perez Hernandez, Danelis | Address on file | | | | | | | |
| 402802 | PEREZ HERNANDEZ, DANIEL | Address on file | | | | | | | |
| 810484 | PEREZ HERNANDEZ, DANIEL | Address on file | | | | | | | |
| 402803 | PEREZ HERNANDEZ, DANIEL | Address on file | | | | | | | |
| 402804 | PEREZ HERNANDEZ, DELMA | Address on file | | | | | | | |
| 402805 | PEREZ HERNANDEZ, DORIAN | Address on file | | | | | | | |
| 402806 | PEREZ HERNANDEZ, DORIS | Address on file | | | | | | | |
| 402807 | PEREZ HERNANDEZ, EDDIE | Address on file | | | | | | | |
| 402808 | PEREZ HERNANDEZ, EDGAR | Address on file | | | | | | | |
| 810485 | PEREZ HERNANDEZ, EDGAR A | Address on file | | | | | | | |
| 402809 | PEREZ HERNANDEZ, EDITH M. | Address on file | | | | | | | |
| 402810 | PEREZ HERNANDEZ, EDUARDO | Address on file | | | | | | | |
| 402811 | PEREZ HERNANDEZ, ELBA | Address on file | | | | | | | |
| 402812 | PEREZ HERNANDEZ, ELIZABETH | Address on file | | | | | | | |
| 402813 | PEREZ HERNANDEZ, ELVIA | Address on file | | | | | | | |
| 402814 | PEREZ HERNANDEZ, EMILIA M | Address on file | | | | | | | |
| 402815 | PEREZ HERNANDEZ, EMMANUEL | Address on file | | | | | | | |
| 402816 | PEREZ HERNANDEZ, ENID | Address on file | | | | | | | |
| 402817 | PEREZ HERNANDEZ, ENRIQUE | Address on file | | | | | | | |
| 402818 | PEREZ HERNANDEZ, EPIFANIO | Address on file | | | | | | | |
| 402819 | PEREZ HERNANDEZ, EUGENIO | Address on file | | | | | | | |
| 402820 | PEREZ HERNANDEZ, EVA J | Address on file | | | | | | | |
| 1882322 | PEREZ HERNANDEZ, EVA JUDITH | Address on file | | | | | | | |
| 1868824 | Perez Hernandez, Eva Judith | Address on file | | | | | | | |
| 1834783 | Perez Hernandez, Eva Judith | Address on file | | | | | | | |
| 402821 | PEREZ HERNANDEZ, EVELYN | Address on file | | | | | | | |
| 402822 | PEREZ HERNANDEZ, GILBERT | Address on file | | | | | | | |
| 402823 | PEREZ HERNANDEZ, GISELA | Address on file | | | | | | | |
| 402824 | PEREZ HERNANDEZ, GLADYS | Address on file | | | | | | | |
| 402825 | PEREZ HERNANDEZ, GLADYS | Address on file | | | | | | | |
| 402826 | PEREZ HERNANDEZ, HAYDEE | Address on file | | | | | | | |
| 402827 | PEREZ HERNANDEZ, HECSYL | Address on file | | | | | | | |
| 1994959 | PEREZ HERNANDEZ, HECTOR | Address on file | | | | | | | |
| 402830 | PEREZ HERNANDEZ, HECTOR | Address on file | | | | | | | |
| 402829 | PEREZ HERNANDEZ, HECTOR | Address on file | | | | | | | |
| 402831 | PEREZ HERNANDEZ, HECTOR | Address on file | | | | | | | |
| 402832 | Perez Hernandez, Hector A | Address on file | | | | | | | |
| 402833 | PEREZ HERNANDEZ, HERNAN | Address on file | | | | | | | |
| 402834 | PEREZ HERNANDEZ, HERNAN | Address on file | | | | | | | |
| 402835 | PEREZ HERNANDEZ, HULDA | Address on file | | | | | | | |
| 402836 | PEREZ HERNANDEZ, ILEANA | Address on file | | | | | | | |
| 402837 | PEREZ HERNANDEZ, ILEANA | Address on file | | | | | | | |
| 810486 | PEREZ HERNANDEZ, ILEANA | Address on file | | | | | | | |
| 2127809 | Perez Hernandez, Ileana | Address on file | | | | | | | |
| 810487 | PEREZ HERNANDEZ, ILEANA | Address on file | | | | | | | |
| 402838 | PEREZ HERNANDEZ, IRAIDA | Address on file | | | | | | | |
| 402839 | PEREZ HERNANDEZ, IRMA I | Address on file | | | | | | | |
| 402840 | PEREZ HERNANDEZ, IRMARY | Address on file | | | | | | | |
| 402841 | PEREZ HERNANDEZ, JAVIER | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 955 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 402842 | Perez Hernandez, Javier A | Address on file | | | | | | | |
| 810488 | PEREZ HERNANDEZ, JEFFRY | Address on file | | | | | | | |
| 402843 | PEREZ HERNANDEZ, JESSICA | Address on file | | | | | | | |
| 402844 | PEREZ HERNANDEZ, JESUS M. | Address on file | | | | | | | |
| 402846 | PEREZ HERNANDEZ, JOHNNEL | Address on file | | | | | | | |
| 402845 | PEREZ HERNANDEZ, JOHNNEL | Address on file | | | | | | | |
| 402847 | PEREZ HERNANDEZ, JORGE | Address on file | | | | | | | |
| 402848 | Perez Hernandez, Jorge L | Address on file | | | | | | | |
| 402849 | Perez Hernandez, Jose | Address on file | | | | | | | |
| 402850 | PEREZ HERNANDEZ, JOSE | Address on file | | | | | | | |
| 402851 | PEREZ HERNANDEZ, JOSE A | Address on file | | | | | | | |
| 402852 | PEREZ HERNANDEZ, JOSE E | Address on file | | | | | | | |
| 810489 | PEREZ HERNANDEZ, JOSE M | Address on file | | | | | | | |
| 402854 | Perez Hernandez, Jose R | Address on file | | | | | | | |
| 402855 | PEREZ HERNANDEZ, JOSE R. | Address on file | | | | | | | |
| 402856 | PEREZ HERNANDEZ, JOSUE | Address on file | | | | | | | |
| 402857 | PEREZ HERNANDEZ, JOSUE | Address on file | | | | | | | |
| 402858 | PEREZ HERNANDEZ, JUAN | Address on file | | | | | | | |
| 402859 | PEREZ HERNANDEZ, JUAN | Address on file | | | | | | | |
| 1464067 | PEREZ HERNANDEZ, JUAN ANTONIO | Address on file | | | | | | | |
| 402860 | Perez Hernandez, Juan C. | Address on file | | | | | | | |
| 1571976 | Perez Hernandez, Juan C. | Address on file | | | | | | | |
| 1576079 | Perez Hernandez, Juan C. | Address on file | | | | | | | |
| 402861 | PEREZ HERNANDEZ, JUANITA | Address on file | | | | | | | |
| 402862 | PEREZ HERNANDEZ, JULIO | Address on file | | | | | | | |
| 402863 | Perez Hernandez, Julio A | Address on file | | | | | | | |
| 1700393 | Pérez Hernández, Julio A. | Address on file | | | | | | | |
| 402864 | PEREZ HERNANDEZ, KAREN A | Address on file | | | | | | | |
| 402865 | PEREZ HERNANDEZ, KELVIN | Address on file | | | | | | | |
| 810490 | PEREZ HERNANDEZ, LISA | Address on file | | | | | | | |
| 402866 | PEREZ HERNANDEZ, LISA M | Address on file | | | | | | | |
| 810491 | PEREZ HERNANDEZ, LISSETTE | Address on file | | | | | | | |
| 402867 | PEREZ HERNANDEZ, LIZ | Address on file | | | | | | | |
| 810492 | PEREZ HERNANDEZ, LIZA | Address on file | | | | | | | |
| 402868 | PEREZ HERNANDEZ, LORENZO | Address on file | | | | | | | |
| 810493 | PEREZ HERNANDEZ, LORNA D | Address on file | | | | | | | |
| 402869 | PEREZ HERNANDEZ, LORNA D | Address on file | | | | | | | |
| 402870 | PEREZ HERNANDEZ, LUIS | Address on file | | | | | | | |
| 402871 | Perez Hernandez, Luis A | Address on file | | | | | | | |
| 402872 | PEREZ HERNANDEZ, LUIS A. | Address on file | | | | | | | |
| 402873 | PEREZ HERNANDEZ, LUZ J | Address on file | | | | | | | |
| 402874 | PEREZ HERNANDEZ, LUZ O | Address on file | | | | | | | |
| 402875 | PEREZ HERNANDEZ, MANUEL | Address on file | | | | | | | |
| 402876 | PEREZ HERNANDEZ, MANUEL | Address on file | | | | | | | |
| 402877 | PEREZ HERNANDEZ, MANUEL DE J. | Address on file | | | | | | | |
| 402878 | PEREZ HERNANDEZ, MARA A | Address on file | | | | | | | |
| 402880 | PEREZ HERNANDEZ, MARIA | Address on file | | | | | | | |
| 402881 | PEREZ HERNANDEZ, MARIA A. | Address on file | | | | | | | |
| 402882 | PEREZ HERNANDEZ, MARIA V | Address on file | | | | | | | |
| 402883 | PEREZ HERNANDEZ, MARIE | Address on file | | | | | | | |
| 810495 | PEREZ HERNANDEZ, MARISOL | Address on file | | | | | | | |
| 402884 | PEREZ HERNANDEZ, MARISOL | Address on file | | | | | | | |
| 1764545 | Perez Hernandez, Marisol | Address on file | | | | | | | |
| 402885 | PEREZ HERNANDEZ, MARITZA | Address on file | | | | | | | |
| 402886 | PEREZ HERNANDEZ, MAXIMINA | Address on file | | | | | | | |
| 402887 | PEREZ HERNANDEZ, MAYRA L | Address on file | | | | | | | |
| 402888 | PEREZ HERNANDEZ, MELBA I. | Address on file | | | | | | | |
| 854160 | PEREZ HERNANDEZ, MELBA I. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 402889 | PEREZ HERNANDEZ, MELISSA | Address on file | | | | | | | |
| 402890 | PEREZ HERNANDEZ, MERCI | Address on file | | | | | | | |
| 402891 | PEREZ HERNANDEZ, MICHAEL | Address on file | | | | | | | |
| 402892 | PEREZ HERNANDEZ, MICHELLE | Address on file | | | | | | | |
| 402893 | PEREZ HERNANDEZ, MIGUEL | Address on file | | | | | | | |
| 2145109 | Perez Hernandez, Miguel Angel | Address on file | | | | | | | |
| 402894 | PEREZ HERNANDEZ, MIGUEL ANGEL | Address on file | | | | | | | |
| 2028432 | Perez Hernandez, Myrna | Address on file | | | | | | | |
| 810496 | PEREZ HERNANDEZ, MYRNA | Address on file | | | | | | | |
| 402895 | PEREZ HERNANDEZ, MYRNA | Address on file | | | | | | | |
| 402896 | PEREZ HERNANDEZ, MYRNA I | Address on file | | | | | | | |
| 402897 | PEREZ HERNANDEZ, NATALIA | Address on file | | | | | | | |
| 402898 | Perez Hernandez, Natanael | Address on file | | | | | | | |
| 810497 | PEREZ HERNANDEZ, NELIDA | Address on file | | | | | | | |
| 402899 | PEREZ HERNANDEZ, NELIDA | Address on file | | | | | | | |
| 402900 | PEREZ HERNANDEZ, NESTOR | Address on file | | | | | | | |
| 402901 | PEREZ HERNANDEZ, NESTOR | Address on file | | | | | | | |
| 402902 | PEREZ HERNANDEZ, NESTOR E. | Address on file | | | | | | | |
| 402903 | PEREZ HERNANDEZ, NEYDA | Address on file | | | | | | | |
| 402904 | PEREZ HERNANDEZ, NICOLE | Address on file | | | | | | | |
| 402905 | PEREZ HERNANDEZ, NILSA | Address on file | | | | | | | |
| 402906 | PEREZ HERNANDEZ, NITZA | Address on file | | | | | | | |
| 402907 | PEREZ HERNANDEZ, NOEMI | Address on file | | | | | | | |
| 402908 | PEREZ HERNANDEZ, NORMA L | Address on file | | | | | | | |
| 402909 | PEREZ HERNANDEZ, OLIVER | Address on file | | | | | | | |
| 402910 | PEREZ HERNANDEZ, OSCAR | Address on file | | | | | | | |
| 402911 | PEREZ HERNANDEZ, PEDRO H | Address on file | | | | | | | |
| 402912 | PEREZ HERNANDEZ, RAUL | Address on file | | | | | | | |
| 402913 | PEREZ HERNANDEZ, ROBERTO | Address on file | | | | | | | |
| 402914 | PEREZ HERNANDEZ, ROSE E. | Address on file | | | | | | | |
| 402915 | PEREZ HERNANDEZ, RUBEN | Address on file | | | | | | | |
| 402916 | PEREZ HERNANDEZ, RUBEN A. | Address on file | | | | | | | |
| 402917 | PEREZ HERNANDEZ, SADAWA | Address on file | | | | | | | |
| 402918 | PEREZ HERNANDEZ, SALVADOR | Address on file | | | | | | | |
| 402919 | PEREZ HERNANDEZ, SERGIO | Address on file | | | | | | | |
| 810499 | PEREZ HERNANDEZ, SONIA | Address on file | | | | | | | |
| 1944120 | Perez Hernandez, Sonia | Address on file | | | | | | | |
| 810500 | PEREZ HERNANDEZ, SONIA | Address on file | | | | | | | |
| 402920 | PEREZ HERNANDEZ, SONIA | Address on file | | | | | | | |
| 402923 | PEREZ HERNANDEZ, SONIA | Address on file | | | | | | | |
| 402924 | PEREZ HERNANDEZ, SONIA E | Address on file | | | | | | | |
| 402926 | PEREZ HERNANDEZ, STEPHANIE | Address on file | | | | | | | |
| 810501 | PEREZ HERNANDEZ, STEPHANIE | Address on file | | | | | | | |
| 402927 | PEREZ HERNANDEZ, VIRGINIA | Address on file | | | | | | | |
| 402928 | Perez Hernandez, Vivian | Address on file | | | | | | | |
| 402929 | PEREZ HERNANDEZ, WILMER | Address on file | | | | | | | |
| 402930 | PEREZ HERNANDEZ, YADIRA | Address on file | | | | | | | |
| 810502 | PEREZ HERNANDEZ, YADIRA | Address on file | | | | | | | |
| 402931 | PEREZ HERNANDEZ, YAMILETTE | Address on file | | | | | | | |
| 402932 | PEREZ HERNANDEZ, YARITZA | Address on file | | | | | | | |
| 402933 | Perez Hernandez, Zahilys | Address on file | | | | | | | |
| 402934 | PEREZ HERNANDEZ, ZORAIDA | Address on file | | | | | | | |
| 402935 | PEREZ HERRANZ, CARMEN | Address on file | | | | | | | |
| 402936 | Perez Herrera, Luis E | Address on file | | | | | | | |
| 402937 | PEREZ HERRERA, MYRNA L. | Address on file | | | | | | | |
| 810503 | PEREZ HERRERA, WILMARY | Address on file | | | | | | | |
| 402938 | PEREZ HERRERA, WILMARY | Address on file | | | | | | | |
| 1425678 | PEREZ HIDALGO, ANTONIO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 957 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 402940 | PEREZ HIDALGO, CARMEN I | Address on file | | | | | | | |
| 402941 | PEREZ HIDALGO, IRMA | Address on file | | | | | | | |
| 402942 | PEREZ HIDALGO, JAYSALIN | Address on file | | | | | | | |
| 402943 | Perez Hidalgo, Victor | Address on file | | | | | | | |
| 402944 | PEREZ HORTA, GILBERTO | Address on file | | | | | | | |
| 402945 | PEREZ HORTA, HECTOR L | Address on file | | | | | | | |
| 402946 | PEREZ HORTA, LUIS F. | Address on file | | | | | | | |
| 402947 | PEREZ HORTA, PEDRO | Address on file | | | | | | | |
| 402948 | PEREZ HOYOS, NELSON | Address on file | | | | | | | |
| 402949 | PEREZ HUERTAS, ALVIS | Address on file | | | | | | | |
| 402950 | PEREZ HUERTAS, CARMEN | Address on file | | | | | | | |
| 402951 | PEREZ HUERTAS, GLADYS | Address on file | | | | | | | |
| 402952 | PEREZ HUERTAS, JACINTO | Address on file | | | | | | | |
| 402953 | PEREZ HUERTAS, MARITERE | Address on file | | | | | | | |
| 402954 | PEREZ IBARRONDO, GILBERTO | Address on file | | | | | | | |
| 402955 | PEREZ IBARRONDO, HECTOR | Address on file | | | | | | | |
| 810504 | PEREZ IBARRONDO, HECTOR L | Address on file | | | | | | | |
| 402956 | PEREZ IGARTUA, JAIME L. | Address on file | | | | | | | |
| 402957 | PEREZ IGARTUA, NOEMI | Address on file | | | | | | | |
| 402958 | PEREZ IGLESIA MD, SALVADOR | Address on file | | | | | | | |
| 402959 | PEREZ IGLESIAS MD, MARIA D | Address on file | | | | | | | |
| 402960 | PEREZ INFANTE, MARIA G | Address on file | | | | | | | |
| 402961 | PEREZ INFANTE, PEDRO | Address on file | | | | | | | |
| 402925 | PEREZ INFANTE, YELSIN | Address on file | | | | | | | |
| 402962 | PEREZ INGLES, CARLOS J. | Address on file | | | | | | | |
| 402963 | PEREZ INGLES, LUIS | Address on file | | | | | | | |
| 402964 | PEREZ IRENE, ANGEL M. | Address on file | | | | | | | |
| 402965 | PEREZ IRIZARRY, ANA C | Address on file | | | | | | | |
| 2017383 | Perez Irizarry, Ana C. | Address on file | | | | | | | |
| 402966 | PEREZ IRIZARRY, ANGEL L | Address on file | | | | | | | |
| 402967 | Perez Irizarry, Angel L. | Address on file | | | | | | | |
| 402968 | PEREZ IRIZARRY, ANTONIO | Address on file | | | | | | | |
| 402969 | PEREZ IRIZARRY, ANTONIO | Address on file | | | | | | | |
| 402970 | Perez Irizarry, Antonio G. | Address on file | | | | | | | |
| 402971 | PEREZ IRIZARRY, BIANEY | Address on file | | | | | | | |
| 402972 | PEREZ IRIZARRY, CARLOS | Address on file | | | | | | | |
| 1704934 | Perez Irizarry, Carmen M. | Address on file | | | | | | | |
| 402973 | Perez Irizarry, Dave W | Address on file | | | | | | | |
| 402974 | PEREZ IRIZARRY, DORA M | Address on file | | | | | | | |
| 402975 | PEREZ IRIZARRY, EDISON | Address on file | | | | | | | |
| 402976 | PEREZ IRIZARRY, EDITH YOLANDA | Address on file | | | | | | | |
| 402977 | PEREZ IRIZARRY, ELENA | Address on file | | | | | | | |
| 810505 | PEREZ IRIZARRY, FRANK | Address on file | | | | | | | |
| 402979 | PEREZ IRIZARRY, GILBERTO | Address on file | | | | | | | |
| 402980 | PEREZ IRIZARRY, GLORIDELL | Address on file | | | | | | | |
| 402981 | PEREZ IRIZARRY, IRIS N. | Address on file | | | | | | | |
| 402982 | PEREZ IRIZARRY, IVAN | Address on file | | | | | | | |
| 402983 | PEREZ IRIZARRY, JAVIER | Address on file | | | | | | | |
| 1951600 | Perez Irizarry, Jose C. | Address on file | | | | | | | |
| 402984 | PEREZ IRIZARRY, JOSE L. | Address on file | | | | | | | |
| 2000387 | Perez Irizarry, Jose Luis | Address on file | | | | | | | |
| 402985 | PEREZ IRIZARRY, JULIO | Address on file | | | | | | | |
| 402986 | PEREZ IRIZARRY, LILLIAM | Address on file | | | | | | | |
| 402987 | PEREZ IRIZARRY, LISETTE | Address on file | | | | | | | |
| 402988 | PEREZ IRIZARRY, LUIS | Address on file | | | | | | | |
| 402989 | PEREZ IRIZARRY, MARIO E. | Address on file | | | | | | | |
| 402990 | PEREZ IRIZARRY, MARISOL | Address on file | | | | | | | |
| 402991 | PEREZ IRIZARRY, MILAGROS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 958 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 402992 | PEREZ IRIZARRY, NILSA W | Address on file | | | | | | | |
| 810506 | PEREZ IRIZARRY, NILSA W | Address on file | | | | | | | |
| 1883516 | Perez Irizarry, Nilsa W. | Address on file | | | | | | | |
| 402993 | PEREZ IRIZARRY, NOEMI | Address on file | | | | | | | |
| 402994 | Perez Irizarry, Olga M | Address on file | | | | | | | |
| 402995 | PEREZ IRIZARRY, PEDRO | Address on file | | | | | | | |
| 402996 | PEREZ IRIZARRY, RICARDO J | Address on file | | | | | | | |
| 402998 | PEREZ IRIZARRY, ROBERTO | Address on file | | | | | | | |
| 402999 | PEREZ IRIZARRY, ROSAMARY | Address on file | | | | | | | |
| 749158 | PEREZ IRIZARRY, ROSAMARY | Address on file | | | | | | | |
| 749158 | PEREZ IRIZARRY, ROSAMARY | Address on file | | | | | | | |
| 403000 | PEREZ IRIZARRY, ROSAMARY | Address on file | | | | | | | |
| 403001 | PEREZ IRIZARRY, SALVADOR | Address on file | | | | | | | |
| 403002 | Perez Irizarry, Samuel I | Address on file | | | | | | | |
| 403003 | PEREZ IRIZARRY, WALESKA I | Address on file | | | | | | | |
| 1751514 | Perez Irizarry, Waleska I. | Address on file | | | | | | | |
| 403004 | PEREZ IRIZARRY, YESENIA | Address on file | | | | | | | |
| 403006 | PEREZ IRRIZARRY, RAYMOND | Address on file | | | | | | | |
| 403007 | PEREZ JAIDAR, CARIDAD | Address on file | | | | | | | |
| 403008 | PEREZ JAIDAR, MARIA | Address on file | | | | | | | |
| 403009 | PEREZ JAIMAN, IRIS | Address on file | | | | | | | |
| 403010 | PEREZ JAIME, JOSHUA | Address on file | | | | | | | |
| 403011 | PEREZ JAIME, JULIO I | Address on file | | | | | | | |
| 403012 | PEREZ JAMES, JAMES M | Address on file | | | | | | | |
| 1646893 | Perez Jimenez , Maria del C. | Address on file | | | | | | | |
| 737245 | PEREZ JIMENEZ ARQUITECTOS | MSC 533 PO BOX 11850 | | | | SAN JUAN | PR | 00922-1850 | |
| 849142 | PEREZ JIMENEZ BRENDA L | URB VILLA CONTESSA | G 29 AVE LOS MILLONES | | | BAYAMON | PR | 00956 | |
| 403013 | PEREZ JIMENEZ, ALFREDO | Address on file | | | | | | | |
| 403014 | PEREZ JIMENEZ, ANABEL | Address on file | | | | | | | |
| 403015 | PEREZ JIMENEZ, ANGEL | Address on file | | | | | | | |
| 403016 | PEREZ JIMENEZ, ANGEL LUIS | Address on file | | | | | | | |
| 403017 | PEREZ JIMENEZ, ANGEL R | Address on file | | | | | | | |
| 403018 | Perez Jimenez, Anthony | Address on file | | | | | | | |
| 403019 | PEREZ JIMENEZ, ANTONIO | Address on file | | | | | | | |
| 403020 | PEREZ JIMENEZ, ARACELIS | Address on file | | | | | | | |
| 403021 | PEREZ JIMENEZ, AUGUSTO | Address on file | | | | | | | |
| 403022 | PEREZ JIMENEZ, BRENDA L. | Address on file | | | | | | | |
| 403023 | PEREZ JIMENEZ, CARMEN A | Address on file | | | | | | | |
| 403024 | PEREZ JIMENEZ, CECILIA | Address on file | | | | | | | |
| 403025 | PEREZ JIMENEZ, CRISTOBAL | Address on file | | | | | | | |
| 854162 | PEREZ JIMENEZ, CRISTOBAL | Address on file | | | | | | | |
| 403026 | PEREZ JIMENEZ, DAVID | Address on file | | | | | | | |
| 2132454 | Perez Jimenez, Edwin | Address on file | | | | | | | |
| 403027 | PEREZ JIMENEZ, EDWIN | Address on file | | | | | | | |
| 2020940 | Perez Jimenez, Edwin | Address on file | | | | | | | |
| 810508 | PEREZ JIMENEZ, EDWIN | Address on file | | | | | | | |
| 403028 | PEREZ JIMENEZ, ELBA | Address on file | | | | | | | |
| 810509 | PEREZ JIMENEZ, ELBA | Address on file | | | | | | | |
| 403029 | PEREZ JIMENEZ, ELBA M | Address on file | | | | | | | |
| 403030 | PEREZ JIMENEZ, ELDA L | Address on file | | | | | | | |
| 810510 | PEREZ JIMENEZ, ELDA L | Address on file | | | | | | | |
| 1775750 | Perez Jimenez, Elda L. | Address on file | | | | | | | |
| 403031 | PEREZ JIMENEZ, ELSA MAGALY | Address on file | | | | | | | |
| 403032 | PEREZ JIMENEZ, ESTHER | Address on file | | | | | | | |
| 403033 | PEREZ JIMENEZ, ESTRELLA | Address on file | | | | | | | |
| 403034 | PEREZ JIMENEZ, EVA Z | Address on file | | | | | | | |
| 403035 | PEREZ JIMENEZ, FRANK | Address on file | | | | | | | |
| 403036 | PEREZ JIMENEZ, GLADYS M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1798543 | Perez Jimenez, Gloria Onelia | Address on file | | | | | | | |
| 403037 | PEREZ JIMENEZ, HECTOR | Address on file | | | | | | | |
| 1896275 | Perez Jimenez, Hector F | Address on file | | | | | | | |
| 2102936 | Perez Jimenez, Hector F. | Address on file | | | | | | | |
| 403038 | PEREZ JIMENEZ, JAMES G | Address on file | | | | | | | |
| 403039 | PEREZ JIMENEZ, JAVIER | Address on file | | | | | | | |
| 403040 | PEREZ JIMENEZ, JOSE | Address on file | | | | | | | |
| 403041 | PEREZ JIMENEZ, JOSE A. | Address on file | | | | | | | |
| 1421064 | PEREZ JIMENEZ, JOSE ANTONIO | VÉLEZ QUIRÓS LUIS I | PO BOX 192295 | | | SAN JUAN | PR | 00919-2295 | |
| 403042 | PEREZ JIMENEZ, JOSE D | Address on file | | | | | | | |
| 403043 | PEREZ JIMENEZ, JOSE M. | Address on file | | | | | | | |
| 1751852 | Perez Jimenez, Jose M. | Address on file | | | | | | | |
| 1259107 | PEREZ JIMENEZ, JUAN | Address on file | | | | | | | |
| 403045 | PEREZ JIMENEZ, JULIO E | Address on file | | | | | | | |
| 403046 | PEREZ JIMENEZ, KEILA | Address on file | | | | | | | |
| 403047 | PEREZ JIMENEZ, KRISTY | Address on file | | | | | | | |
| 810512 | PEREZ JIMENEZ, KRISTY | Address on file | | | | | | | |
| 403048 | PEREZ JIMENEZ, LOURDES | Address on file | | | | | | | |
| 403049 | PEREZ JIMENEZ, LUIS | Address on file | | | | | | | |
| 403050 | PEREZ JIMENEZ, LUIS | Address on file | | | | | | | |
| 403051 | PEREZ JIMENEZ, LUIS D | Address on file | | | | | | | |
| 2096869 | Perez Jimenez, Luis Daniel | Address on file | | | | | | | |
| 403052 | PEREZ JIMENEZ, LUIS M. | Address on file | | | | | | | |
| 402997 | PEREZ JIMENEZ, LUZ NEREIDA | Address on file | | | | | | | |
| 403053 | PEREZ JIMENEZ, MARCOS S | Address on file | | | | | | | |
| 810513 | PEREZ JIMENEZ, MARIA C | Address on file | | | | | | | |
| 1259108 | PEREZ JIMENEZ, MARIA DEL C | Address on file | | | | | | | |
| 810514 | PEREZ JIMENEZ, MARISA | Address on file | | | | | | | |
| 403056 | PEREZ JIMENEZ, MELISSA | Address on file | | | | | | | |
| 403057 | PEREZ JIMENEZ, MELISSA | Address on file | | | | | | | |
| 810515 | PEREZ JIMENEZ, MELISSA | Address on file | | | | | | | |
| 1948645 | Perez Jimenez, Melissa | Address on file | | | | | | | |
| 403058 | PEREZ JIMENEZ, MELISSA M. | Address on file | | | | | | | |
| 403059 | PEREZ JIMENEZ, NELLY M | Address on file | | | | | | | |
| 2144920 | Perez Jimenez, Nixa Janette | Address on file | | | | | | | |
| 403060 | PEREZ JIMENEZ, ORVILLE E. | Address on file | | | | | | | |
| 403061 | Perez Jimenez, Pedro R | Address on file | | | | | | | |
| 403062 | PEREZ JIMENEZ, RODRIGO | Address on file | | | | | | | |
| 403063 | PEREZ JIMENEZ, SAMUEL | Address on file | | | | | | | |
| 403064 | PEREZ JIMENEZ, SAMUEL | Address on file | | | | | | | |
| 403065 | PEREZ JIMENEZ, VASTHI | Address on file | | | | | | | |
| 403066 | PEREZ JIMENEZ, WANDA I | Address on file | | | | | | | |
| 403067 | PEREZ JIMENEZ, YOLANDA | Address on file | | | | | | | |
| 403070 | PEREZ JIRAU, ARLIN | Address on file | | | | | | | |
| 1590797 | Perez Jirau, Carmen L | Address on file | | | | | | | |
| 810516 | PEREZ JIRAU, NAOMI | Address on file | | | | | | | |
| 403071 | PEREZ JIRAU, RICARDO | Address on file | | | | | | | |
| 403072 | PEREZ JOGLAR, RENE | Address on file | | | | | | | |
| 403073 | PEREZ JORDAN, EDITH | Address on file | | | | | | | |
| 403074 | PEREZ JORGE, INGRID | Address on file | | | | | | | |
| 403075 | PEREZ JORGE, JOEL | Address on file | | | | | | | |
| 403076 | PEREZ JORGE, KELLY | Address on file | | | | | | | |
| 403077 | PEREZ JORGE, MIGUEL | Address on file | | | | | | | |
| 403078 | PEREZ JORGE, SANDRA I | Address on file | | | | | | | |
| 1605286 | Perez Jorge, Sandra Ivelisse | Address on file | | | | | | | |
| 403079 | PEREZ JORGE, YISELLE | Address on file | | | | | | | |
| 2099506 | Perez Jose, Ines | Address on file | | | | | | | |
| 403080 | PEREZ JOSE, INES | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 960 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 810517 | PEREZ JOSE, INES | Address on file | | | | | | | |
| 2025054 | Perez Jows, Maugu W. | Address on file | | | | | | | |
| 403081 | PEREZ JR., JAVIER | Address on file | | | | | | | |
| 403082 | PEREZ JUARBE, NELLIE | Address on file | | | | | | | |
| 403083 | PEREZ JUARBE, NILSA | Address on file | | | | | | | |
| 403084 | PEREZ JURADO, RAUL V. | Address on file | | | | | | | |
| 403085 | PEREZ JUSINO, ESTHER | Address on file | | | | | | | |
| 403086 | PEREZ JUSINO, EVELYN | Address on file | | | | | | | |
| 1852297 | Perez Jusino, Evelyn | Address on file | | | | | | | |
| 1984267 | Perez Jusino, Francisco | Address on file | | | | | | | |
| 403087 | PEREZ JUSINO, FRANCISCO | Address on file | | | | | | | |
| 1984267 | Perez Jusino, Francisco | Address on file | | | | | | | |
| 403088 | PEREZ JUSINO, HECTOR | Address on file | | | | | | | |
| 403089 | Perez Jusino, Hector J | Address on file | | | | | | | |
| 403090 | PEREZ JUSINO, MARITZA | Address on file | | | | | | | |
| 403091 | PEREZ JUSINO, NILDA I | Address on file | | | | | | | |
| 810518 | PEREZ JUSINO, NILDA I | Address on file | | | | | | | |
| 849143 | PEREZ JUSTINIANO GEORGINA | URB VERDUM | 3 CALLE RAMOS ANTONIN | | | HORMIGUEROS | PR | 00660 | |
| 403092 | PEREZ JUSTINIANO, CLARA E | Address on file | | | | | | | |
| 810519 | PEREZ JUSTINIANO, CLARA E | Address on file | | | | | | | |
| 1964097 | Perez Justiniano, Clara E. | Address on file | | | | | | | |
| 1963833 | Perez Justiniano, Clara E. | Address on file | | | | | | | |
| 1603861 | Pérez Justiniano, Clara E. | Address on file | | | | | | | |
| 1603861 | Pérez Justiniano, Clara E. | Address on file | | | | | | | |
| 403093 | PEREZ JUSTINIANO, FERDINAND | Address on file | | | | | | | |
| 403094 | PEREZ JUSTINIANO, LUZ N | Address on file | | | | | | | |
| 1928335 | Perez Justiniano, Luz Nereida | Address on file | | | | | | | |
| 1658642 | Perez Justiniano, Luz Nereida | Address on file | | | | | | | |
| 810520 | PEREZ JUSTINIANO, MIRAIZIE | Address on file | | | | | | | |
| 810521 | PEREZ JUSTINIANO, NAOMI Y | Address on file | | | | | | | |
| 403095 | PEREZ JUSTINIANO, NAOMI Y | Address on file | | | | | | | |
| 810522 | PEREZ JUSTINIANO, NAYADETH | Address on file | | | | | | | |
| 403096 | PEREZ JUSTINIANO, NAYADETH | Address on file | | | | | | | |
| 403097 | PEREZ JUSTINIANO, RAMONITA | Address on file | | | | | | | |
| 403098 | PEREZ KERCADO, ELIZABETH | Address on file | | | | | | | |
| 810523 | PEREZ KUILAN, JOEL J | Address on file | | | | | | | |
| 403099 | PEREZ KUILAN, JOEL J | Address on file | | | | | | | |
| 403100 | PEREZ KUILAN, MARIA DE LOS | Address on file | | | | | | | |
| 1259109 | PEREZ KUILAN, MIOSOTIS | Address on file | | | | | | | |
| 403101 | PEREZ LABIOSA, VICTOR | Address on file | | | | | | | |
| 403102 | PEREZ LABORDE, VIRGEN I | Address on file | | | | | | | |
| 403103 | PEREZ LABOY, BRENDA E | Address on file | | | | | | | |
| 403104 | PEREZ LABOY, DAMARIS | Address on file | | | | | | | |
| 403105 | PEREZ LABOY, GLADYS | Address on file | | | | | | | |
| 403107 | PEREZ LABOY, GLORIMARY | Address on file | | | | | | | |
| 403108 | PEREZ LABOY, ILCA | Address on file | | | | | | | |
| 403109 | PEREZ LABOY, LESDIA | Address on file | | | | | | | |
| 403110 | PEREZ LABOY, LUZ M | Address on file | | | | | | | |
| 1764953 | PEREZ LABOY, LUZ M. | Address on file | | | | | | | |
| 403111 | Perez Laboy, Melanie D | Address on file | | | | | | | |
| 403112 | PEREZ LABOY, TINA M | Address on file | | | | | | | |
| 403113 | PEREZ LABOY, WANDA E. | Address on file | | | | | | | |
| 1819192 | Perez Lacen, Rosa G | Address on file | | | | | | | |
| 403114 | PEREZ LACEN, ROSA G. | Address on file | | | | | | | |
| 403115 | PEREZ LAFONT, JAVIER | Address on file | | | | | | | |
| 403116 | PEREZ LAFONTAINE, HECTOR | Address on file | | | | | | | |
| 403117 | PEREZ LAFONTAINE, MILDRED | Address on file | | | | | | | |
| 403118 | PEREZ LAGARES, JAVIER | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1637272 | PEREZ LAGARES, MIGDALIA | Address on file | | | | | | | |
| 403119 | PEREZ LAGARES, PEDRO | Address on file | | | | | | | |
| 403120 | PEREZ LAGAREZ, MIGDALIA | Address on file | | | | | | | |
| 403121 | PEREZ LAGUER, AUREA | Address on file | | | | | | | |
| 403122 | PEREZ LAGUER, JESUS M | Address on file | | | | | | | |
| 403123 | PEREZ LAGUER, JESUS M | Address on file | | | | | | | |
| 403124 | PEREZ LAGUER, JOSE A. | Address on file | | | | | | | |
| 403125 | PEREZ LAGUERRE, FRANKIE | Address on file | | | | | | | |
| 403126 | PEREZ LAGUILLO MD, NICANOR | Address on file | | | | | | | |
| 403127 | PEREZ LAGUNA, CARLA C | Address on file | | | | | | | |
| 403128 | PEREZ LAHAM, JORGE | Address on file | | | | | | | |
| 403129 | PEREZ LAHOZ, LUIS | Address on file | | | | | | | |
| 403130 | PEREZ LAMBERTY, CARLOS | Address on file | | | | | | | |
| 403131 | PEREZ LAMBERY, CARLOS | Address on file | | | | | | | |
| 403132 | PEREZ LAMBOY, CARMEN A | Address on file | | | | | | | |
| 403133 | PEREZ LAMBOY, LUIS | Address on file | | | | | | | |
| 839690 | Perez Lamela, Carl | Address on file | | | | | | | |
| 403135 | Perez Lamela, Carl C | Address on file | | | | | | | |
| 403136 | PEREZ LAMELA, DORIS | Address on file | | | | | | | |
| 403137 | PEREZ LAMELA, JANETTE | Address on file | | | | | | | |
| 403138 | PEREZ LAMIGUEIRO, MARIA GUADALUPE | Address on file | | | | | | | |
| 403139 | Perez Lamolli, Indra L. | Address on file | | | | | | | |
| 403140 | PEREZ LAMOURT, GERMAN | Address on file | | | | | | | |
| 403141 | PEREZ LAMOURT, IVETTE | Address on file | | | | | | | |
| 403142 | Perez Lamourt, Juan Martin | Address on file | | | | | | | |
| 403143 | PEREZ LAMOURT, MIRTA | Address on file | | | | | | | |
| 810525 | PEREZ LAMOURT, MIRTA | Address on file | | | | | | | |
| 403106 | PEREZ LANDRON, EDUARDO | Address on file | | | | | | | |
| 403144 | PEREZ LANZO, ABIATAR | Address on file | | | | | | | |
| 403145 | PEREZ LARACUENTE, WANDA J | Address on file | | | | | | | |
| 403146 | PEREZ LARAS, FRANCISCO | Address on file | | | | | | | |
| 403147 | Perez Larriuz, Gustavo A. | Address on file | | | | | | | |
| 1749262 | Perez Larriuz, Gustavo Alexis | Address on file | | | | | | | |
| 403148 | PEREZ LASANTA, ARCIDES | Address on file | | | | | | | |
| 403149 | PEREZ LASPIUR, MARCELO | Address on file | | | | | | | |
| 403150 | PEREZ LASSALLE, GLADYS | Address on file | | | | | | | |
| 403151 | PEREZ LASSALLE, GLADYS M | Address on file | | | | | | | |
| 1970701 | PEREZ LASSALLE, GLADYS M. | Address on file | | | | | | | |
| 1968685 | Perez Lassalle, Maribel | P.O.Box 3267 | Hato Arribe | | | San Sebastian | PR | 00685 | |
| 403152 | PEREZ LASSALLE, MARIBEL | Address on file | | | | | | | |
| 403153 | Perez Lassalle, Nelson | Address on file | | | | | | | |
| 403154 | PEREZ LASSALLE, NELSON | Address on file | | | | | | | |
| 403155 | Perez Latorre, Porfirio | Address on file | | | | | | | |
| 403156 | Perez Latorre, William | Address on file | | | | | | | |
| 403157 | PEREZ LAUREANO, CARLOS | Address on file | | | | | | | |
| 403158 | PEREZ LAUREANO, WANDA | Address on file | | | | | | | |
| 1689052 | Perez Laureano, Wanda Ivette | Address on file | | | | | | | |
| 403159 | PEREZ LAUSELL, JAELIZ M. | Address on file | | | | | | | |
| 403160 | PEREZ LAZU, JUAN A | Address on file | | | | | | | |
| 403161 | PEREZ LEBRON, APRIL A | Address on file | | | | | | | |
| 403163 | PEREZ LEBRON, CYNTHIA | Address on file | | | | | | | |
| 403164 | PEREZ LEBRON, GABRIEL | Address on file | | | | | | | |
| 1452215 | Perez Lebron, George | Address on file | | | | | | | |
| 403166 | PEREZ LEBRON, GEORGE | Address on file | | | | | | | |
| 1452215 | Perez Lebron, George | Address on file | | | | | | | |
| 403167 | PEREZ LEBRON, HECTOR | Address on file | | | | | | | |
| 2181017 | Perez Lebrón, Javier | Address on file | | | | | | | |
| 403168 | Perez Lebron, Jose | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 962 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 403169 | PEREZ LEBRON, JUAN | Address on file | | | | | | | |
| 403170 | PEREZ LEBRON, MADELINE | Address on file | | | | | | | |
| 810527 | PEREZ LEBRON, MILADY | Address on file | | | | | | | |
| 403171 | Perez Lebron, Ramon | Address on file | | | | | | | |
| 403172 | PEREZ LEBRON, ROBERTO | Address on file | | | | | | | |
| 403173 | Perez Lebron, Tito | Address on file | | | | | | | |
| 403174 | PEREZ LEBRON, WALDEMAR | Address on file | | | | | | | |
| 403175 | PEREZ LEBRON, WILLIAM | Address on file | | | | | | | |
| 403176 | PEREZ LEFEBRE, ERNESTO | Address on file | | | | | | | |
| 810528 | PEREZ LEGARRETA, BRIAN | Address on file | | | | | | | |
| 403177 | PEREZ LEGARRETA, HECTOR J. | Address on file | | | | | | | |
| 810529 | PEREZ LEON, ALEXANDRA | Address on file | | | | | | | |
| 403179 | PEREZ LEON, CHARLIE | Address on file | | | | | | | |
| 810530 | PEREZ LEON, EDIXA | Address on file | | | | | | | |
| 403180 | PEREZ LEON, EDIXA | Address on file | | | | | | | |
| 403181 | PEREZ LEON, HASSAN | Address on file | | | | | | | |
| 2210777 | Perez Leon, Hassan | Address on file | | | | | | | |
| 403182 | PEREZ LEON, HIRAM D. | Address on file | | | | | | | |
| 810531 | PEREZ LEON, KATIRIA J | Address on file | | | | | | | |
| 810532 | PEREZ LEON, KATIRIA J | Address on file | | | | | | | |
| 403183 | PEREZ LEON, LIZA JEANNETTE | Address on file | | | | | | | |
| 810533 | PEREZ LEON, MARIEL | Address on file | | | | | | | |
| 403184 | PEREZ LEON, MARIEL | Address on file | | | | | | | |
| 2122435 | Perez Leon, Mryna E. | Address on file | | | | | | | |
| 403185 | PEREZ LEON, MYRNA E | Address on file | | | | | | | |
| 2074359 | Perez Leon, Myrna E | Address on file | | | | | | | |
| 2006207 | Perez Leon, Myrna E. | Address on file | | | | | | | |
| 2094923 | Perez Leon, Myrna E. | Address on file | | | | | | | |
| 1903572 | Perez Leon, Myrna E. | Address on file | | | | | | | |
| 403187 | PEREZ LEON, OSVALDO | Address on file | | | | | | | |
| 403186 | Perez Leon, Osvaldo | Address on file | | | | | | | |
| 403188 | PEREZ LEON, RODNEY | Address on file | | | | | | | |
| 2056240 | PEREZ LEON, ZULMA E | Address on file | | | | | | | |
| 403190 | PEREZ LEON, ZULMA E | Address on file | | | | | | | |
| 403191 | PEREZ LIBOY, BRENDA L | Address on file | | | | | | | |
| 403192 | PEREZ LINARES, JESUS A. | Address on file | | | | | | | |
| 403193 | PEREZ LINARES, NYDIA | Address on file | | | | | | | |
| 810534 | PEREZ LISAZUAIN, MARICARMEN | Address on file | | | | | | | |
| 403194 | PEREZ LISBOA, MARGARITA | Address on file | | | | | | | |
| 403195 | PEREZ LISBOA, MARGARITA | Address on file | | | | | | | |
| 1951603 | Perez Lisboa, Maria V. | Address on file | | | | | | | |
| 403197 | PEREZ LIZ, GABRIEL | Address on file | | | | | | | |
| 403198 | PEREZ LIZANO ROMAN, YAMIRA | Address on file | | | | | | | |
| 403162 | PEREZ LIZARDI, MARCOS | Address on file | | | | | | | |
| 810535 | PEREZ LIZASUAIN, BIANCA | Address on file | | | | | | | |
| 1259110 | PEREZ LIZASUAIN, BIANCA | Address on file | | | | | | | |
| 403199 | PEREZ LIZASUAIN, CESAR J | Address on file | | | | | | | |
| 810536 | PEREZ LLADO, ZULEMA | Address on file | | | | | | | |
| 403200 | PEREZ LLADO, ZULEMA Y | Address on file | | | | | | | |
| 403201 | PEREZ LLANA, LIXY | Address on file | | | | | | | |
| 403203 | PEREZ LLANOS, DANIEL | Address on file | | | | | | | |
| 403202 | PEREZ LLANOS, DANIEL | Address on file | | | | | | | |
| 403204 | PEREZ LLANOS, GLADYS L | Address on file | | | | | | | |
| 403205 | PEREZ LLANOS, JESUS O | Address on file | | | | | | | |
| 403206 | PEREZ LLANOS, LYDIA E | Address on file | | | | | | | |
| 403207 | PEREZ LLANOS, REBECCA | Address on file | | | | | | | |
| 403208 | PEREZ LLAVONA, MARCIA I | Address on file | | | | | | | |
| 403209 | PEREZ LLERAS, GLORIA E | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 963 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 403210 | PEREZ LLOVERAS, RAFAEL | Address on file | | | | | | | |
| 403211 | PEREZ LMALDONADO, ELSA I. | Address on file | | | | | | | |
| 403212 | PEREZ LOPERENA, MARISOL | Address on file | | | | | | | |
| 403213 | PEREZ LOPERENA, VILMA | Address on file | | | | | | | |
| 403214 | PEREZ LOPERENA, ZAIDA | Address on file | | | | | | | |
| 1598729 | Perez Lopez , Roberto | Address on file | | | | | | | |
| 403215 | PEREZ LOPEZ MD, HECTOR | Address on file | | | | | | | |
| 403216 | PEREZ LOPEZ MD, JESUS A | Address on file | | | | | | | |
| 403217 | PEREZ LOPEZ MD, SHIRLEY | Address on file | | | | | | | |
| 403218 | PEREZ LOPEZ, ABEL | Address on file | | | | | | | |
| 403219 | PEREZ LOPEZ, ADELITA | Address on file | | | | | | | |
| 403220 | PEREZ LOPEZ, ALBERT | Address on file | | | | | | | |
| 403221 | PEREZ LOPEZ, ALEX O. | Address on file | | | | | | | |
| 403222 | PEREZ LOPEZ, ALEXANDER | Address on file | | | | | | | |
| 403223 | PEREZ LOPEZ, ALEXANDER | Address on file | | | | | | | |
| 403224 | PEREZ LOPEZ, ANA M | Address on file | | | | | | | |
| 403225 | PEREZ LOPEZ, ANA M | Address on file | | | | | | | |
| 403226 | PEREZ LOPEZ, ANGEL | Address on file | | | | | | | |
| 403227 | PEREZ LOPEZ, ANGEL | Address on file | | | | | | | |
| 403228 | PEREZ LOPEZ, ANGELA I | Address on file | | | | | | | |
| 403229 | PEREZ LOPEZ, ANTONIO | Address on file | | | | | | | |
| 403230 | PEREZ LOPEZ, ANTONIO | Address on file | | | | | | | |
| 2110349 | Perez Lopez, Armando | Address on file | | | | | | | |
| 403231 | PEREZ LOPEZ, ARMANDO | Address on file | | | | | | | |
| 403232 | PEREZ LOPEZ, ARMANDO | Address on file | | | | | | | |
| 403233 | PEREZ LOPEZ, ARSENIO | Address on file | | | | | | | |
| 403234 | PEREZ LOPEZ, BETHZAIDA | Address on file | | | | | | | |
| 403235 | PEREZ LOPEZ, BETZAIDA | Address on file | | | | | | | |
| 403236 | PEREZ LOPEZ, BETZAIDA | Address on file | | | | | | | |
| 1689272 | Perez Lopez, Blanca Celida | Address on file | | | | | | | |
| 403237 | PEREZ LOPEZ, CANDIDA | Address on file | | | | | | | |
| 810537 | PEREZ LOPEZ, CANDIDA | Address on file | | | | | | | |
| 1774189 | Perez López, Candida | Address on file | | | | | | | |
| 403238 | PEREZ LOPEZ, CARLOS | Address on file | | | | | | | |
| 403239 | PEREZ LOPEZ, CARLOS A. | Address on file | | | | | | | |
| 403240 | PEREZ LOPEZ, CARLOS HIRAM | Address on file | | | | | | | |
| 403241 | Perez Lopez, Carlos J. | Address on file | | | | | | | |
| 403242 | PEREZ LOPEZ, CARLOS J. | Address on file | | | | | | | |
| 403243 | PEREZ LOPEZ, CARLOS J. | Address on file | | | | | | | |
| 403244 | PEREZ LOPEZ, CARMEN | Address on file | | | | | | | |
| 1421065 | PÉREZ LOPEZ, CARMEN L. | DOMINGO QUILES ROSADO | COND. SAN ALBERTO 605 AVE. CONDADO STE. 621 | | | SAN JUAN | PR | 00907-3823 | |
| 810538 | PEREZ LOPEZ, CARMEN M | Address on file | | | | | | | |
| 403245 | PEREZ LOPEZ, CARMEN M. | Address on file | | | | | | | |
| 403246 | Perez Lopez, Charles L | Address on file | | | | | | | |
| 403247 | PEREZ LOPEZ, CILMARIE | Address on file | | | | | | | |
| 403248 | PEREZ LOPEZ, CINTHIA | Address on file | | | | | | | |
| 403249 | PEREZ LOPEZ, CRISALYS A | Address on file | | | | | | | |
| 403250 | PEREZ LOPEZ, DAFNNE Y | Address on file | | | | | | | |
| 403251 | PEREZ LOPEZ, DIANA | Address on file | | | | | | | |
| 403252 | PEREZ LOPEZ, DIEGO | Address on file | | | | | | | |
| 403253 | PEREZ LOPEZ, DIEGO A | Address on file | | | | | | | |
| 1673235 | PEREZ LOPEZ, DIEGO ALBERTO | Address on file | | | | | | | |
| 403254 | PEREZ LOPEZ, DORIS M. | Address on file | | | | | | | |
| 854164 | PEREZ LOPEZ, DORIS M. | Address on file | | | | | | | |
| 403255 | PEREZ LOPEZ, EDDIE O. | Address on file | | | | | | | |
| 403256 | PEREZ LOPEZ, EDGARDO | Address on file | | | | | | | |
| 403257 | PEREZ LOPEZ, EDISON | Address on file | | | | | | | |
| 403258 | PEREZ LOPEZ, EDNA I | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 403259 | PEREZ LOPEZ, EDUARDO | Address on file | | | | | | | |
| 403262 | PEREZ LOPEZ, EDWIN | Address on file | | | | | | | |
| 403260 | PEREZ LOPEZ, EDWIN | Address on file | | | | | | | |
| 403263 | PEREZ LOPEZ, EDWIN | Address on file | | | | | | | |
| 1425679 | PEREZ LOPEZ, EDWIN | Address on file | | | | | | | |
| 403264 | PEREZ LOPEZ, EILEEN | Address on file | | | | | | | |
| 403265 | PEREZ LOPEZ, ELIEZER | Address on file | | | | | | | |
| 810539 | PEREZ LOPEZ, ELIZABETH | Address on file | | | | | | | |
| 403266 | PEREZ LOPEZ, ELSA M | Address on file | | | | | | | |
| 403267 | PEREZ LOPEZ, EMANUEL | Address on file | | | | | | | |
| 403268 | PEREZ LOPEZ, ENID I | Address on file | | | | | | | |
| 810540 | PEREZ LOPEZ, ERICK A | Address on file | | | | | | | |
| 403269 | PEREZ LOPEZ, ERICK O. | Address on file | | | | | | | |
| 403270 | PEREZ LOPEZ, ESTHER | Address on file | | | | | | | |
| 1975961 | Perez Lopez, Eva L. | Address on file | | | | | | | |
| 403271 | PEREZ LOPEZ, EVELYN | Address on file | | | | | | | |
| 403272 | PEREZ LOPEZ, FELIPE | Address on file | | | | | | | |
| 2176671 | PEREZ LOPEZ, FELIX A. | CALLE ALARCON | URB PASEOS REALES #15 | | | Aguadilla | PR | 00690 | |
| 403273 | PEREZ LOPEZ, FERMARIE | Address on file | | | | | | | |
| 810541 | PEREZ LOPEZ, FERMARIE | Address on file | | | | | | | |
| 403274 | PEREZ LOPEZ, FERNANDO | Address on file | | | | | | | |
| 403276 | PEREZ LOPEZ, FRANCES | Address on file | | | | | | | |
| 403275 | PEREZ LOPEZ, FRANCES | Address on file | | | | | | | |
| 1421066 | PEREZ LOPEZ, FRANCES E. | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1940419 | Perez Lopez, Frances Enid | Address on file | | | | | | | |
| 403277 | PEREZ LOPEZ, FRANCISCA | Address on file | | | | | | | |
| 403278 | PEREZ LOPEZ, FRANCISCA Y | Address on file | | | | | | | |
| 403279 | PEREZ LOPEZ, FRANCISCO J. | Address on file | | | | | | | |
| 1421067 | PEREZ LOPEZ, GABRIEL | A. MARISABEL PARET DROS | PO BOX 1466 | | | MAYAGÜEZ | PR | 00681-1466 | |
| 403281 | PEREZ LOPEZ, GABRIEL | Address on file | | | | | | | |
| 2050660 | Perez Lopez, Gabriel | Address on file | | | | | | | |
| 2050660 | Perez Lopez, Gabriel | Address on file | | | | | | | |
| 403280 | PEREZ LOPEZ, GABRIEL | Address on file | | | | | | | |
| 810542 | PEREZ LOPEZ, GABRIEL | Address on file | | | | | | | |
| 403282 | PEREZ LOPEZ, GENOVEVA | Address on file | | | | | | | |
| 403283 | PEREZ LOPEZ, GERARDO | Address on file | | | | | | | |
| 403284 | PEREZ LOPEZ, GILBERTO | Address on file | | | | | | | |
| 403285 | PEREZ LOPEZ, GINNA M | Address on file | | | | | | | |
| 403286 | Perez Lopez, Guillermo J. | Address on file | | | | | | | |
| 810543 | PEREZ LOPEZ, GUSTAVO J | Address on file | | | | | | | |
| 403287 | PEREZ LOPEZ, HECTOR | Address on file | | | | | | | |
| 403288 | PEREZ LOPEZ, HECTOR | Address on file | | | | | | | |
| 403289 | PEREZ LOPEZ, IRIS M | Address on file | | | | | | | |
| 403290 | PEREZ LOPEZ, IRIS M. | Address on file | | | | | | | |
| 1739081 | Perez Lopez, Iris Martiza | Address on file | | | | | | | |
| 403291 | PEREZ LOPEZ, ISABELO | Address on file | | | | | | | |
| 403292 | Perez Lopez, Israel | Address on file | | | | | | | |
| 403293 | PEREZ LOPEZ, ISRAEL | Address on file | | | | | | | |
| 403294 | PEREZ LOPEZ, IVAN | Address on file | | | | | | | |
| 403295 | PEREZ LOPEZ, IVAN G | Address on file | | | | | | | |
| 403296 | Perez Lopez, Ivette M. | Address on file | | | | | | | |
| 403297 | PEREZ LOPEZ, JACKELINE R | Address on file | | | | | | | |
| 810545 | PEREZ LOPEZ, JACKELYN R | Address on file | | | | | | | |
| 403298 | PEREZ LOPEZ, JAILENE | Address on file | | | | | | | |
| 1259111 | PEREZ LOPEZ, JAIME | Address on file | | | | | | | |
| 403299 | PEREZ LOPEZ, JANICE | Address on file | | | | | | | |
| 403300 | Perez Lopez, Jennie I | Address on file | | | | | | | |
| 403301 | PEREZ LOPEZ, JOEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 965 of 5927

Exhibit F

Master Mailing List 3

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 403302 | PEREZ LOPEZ, JORDAN | Address on file | | | | | | | |
| 403303 | PEREZ LOPEZ, JORGE | Address on file | | | | | | | |
| 403305 | PEREZ LOPEZ, JOSE | Address on file | | | | | | | |
| 403304 | PEREZ LOPEZ, JOSE | Address on file | | | | | | | |
| 403306 | PEREZ LOPEZ, JOSE A | Address on file | | | | | | | |
| 403307 | Perez Lopez, Jose A | Address on file | | | | | | | |
| 403308 | PEREZ LOPEZ, JOSE A. | Address on file | | | | | | | |
| 403309 | PEREZ LOPEZ, JOSE E | Address on file | | | | | | | |
| 403310 | Perez Lopez, Jose G | Address on file | | | | | | | |
| 403311 | PEREZ LOPEZ, JOSE I. | Address on file | | | | | | | |
| 403312 | Perez Lopez, Jose Manuel | Address on file | | | | | | | |
| 403313 | PEREZ LOPEZ, JUAN | Address on file | | | | | | | |
| 403314 | PEREZ LOPEZ, JUSTO | Address on file | | | | | | | |
| 403315 | PEREZ LOPEZ, LEGNA I. | Address on file | | | | | | | |
| 403316 | PEREZ LOPEZ, LESLIAM | Address on file | | | | | | | |
| 810546 | PEREZ LOPEZ, LILLIAN | Address on file | | | | | | | |
| 403317 | PEREZ LOPEZ, LILLIAN N | Address on file | | | | | | | |
| 403318 | PEREZ LOPEZ, LISSETTE | Address on file | | | | | | | |
| 403319 | PEREZ LOPEZ, LIZMARI | Address on file | | | | | | | |
| 403320 | PEREZ LOPEZ, LIZMARIE | Address on file | | | | | | | |
| 403321 | PEREZ LOPEZ, LOIDA | Address on file | | | | | | | |
| 810547 | PEREZ LOPEZ, LOURDES | Address on file | | | | | | | |
| 403322 | PEREZ LOPEZ, LOURDES | Address on file | | | | | | | |
| 403323 | PEREZ LOPEZ, LUIS | Address on file | | | | | | | |
| 403324 | PEREZ LOPEZ, LUIS D. | Address on file | | | | | | | |
| 403325 | PEREZ LOPEZ, LUZ Z | Address on file | | | | | | | |
| 403326 | PEREZ LOPEZ, LYNNETTE | Address on file | | | | | | | |
| 403327 | PEREZ LOPEZ, MAGDA I | Address on file | | | | | | | |
| 810548 | PEREZ LOPEZ, MANUEL | Address on file | | | | | | | |
| 403328 | PEREZ LOPEZ, MARIA C | Address on file | | | | | | | |
| 1599549 | Pérez López, María Esther | Address on file | | | | | | | |
| 403329 | PEREZ LOPEZ, MARIA J. | Address on file | | | | | | | |
| 403330 | PEREZ LOPEZ, MARIA V | Address on file | | | | | | | |
| 403331 | PEREZ LOPEZ, MARIBEL | Address on file | | | | | | | |
| 403332 | PEREZ LOPEZ, MARIBEL | Address on file | | | | | | | |
| 810549 | PEREZ LOPEZ, MARIBEL | Address on file | | | | | | | |
| 1891043 | Perez Lopez, Maribel Enid | Address on file | | | | | | | |
| 403333 | PEREZ LOPEZ, MARIEL | Address on file | | | | | | | |
| 403334 | PEREZ LOPEZ, MARIO | Address on file | | | | | | | |
| 403335 | PEREZ LOPEZ, MARIVANIE | Address on file | | | | | | | |
| 403336 | PEREZ LOPEZ, MARTA | Address on file | | | | | | | |
| 1591663 | Pérez López, Marta | Address on file | | | | | | | |
| 403337 | PEREZ LOPEZ, MARTHA I | Address on file | | | | | | | |
| 403338 | PEREZ LOPEZ, MARY | Address on file | | | | | | | |
| 403339 | PEREZ LOPEZ, MAYRA DE LOS A | Address on file | | | | | | | |
| 403341 | PEREZ LOPEZ, MAYRA S | Address on file | | | | | | | |
| 403340 | PEREZ LOPEZ, MAYRA S | Address on file | | | | | | | |
| 403342 | PEREZ LOPEZ, MAYRA W. | Address on file | | | | | | | |
| 403343 | PEREZ LOPEZ, MICHELLE | Address on file | | | | | | | |
| 403344 | PEREZ LOPEZ, MICHELLE | Address on file | | | | | | | |
| 403345 | PEREZ LOPEZ, MIGDALIA | Address on file | | | | | | | |
| 403346 | PEREZ LOPEZ, MONICA | Address on file | | | | | | | |
| 403347 | PEREZ LOPEZ, MYRIAM | Address on file | | | | | | | |
| 403348 | PEREZ LOPEZ, MYRIAM | Address on file | | | | | | | |
| 403349 | PEREZ LOPEZ, MYRNA | Address on file | | | | | | | |
| 403350 | PEREZ LOPEZ, MYRNA L | Address on file | | | | | | | |
| 403351 | PEREZ LOPEZ, NAYDAMAR | Address on file | | | | | | | |
| 403352 | PEREZ LOPEZ, NELSON A | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 403354 | PEREZ LOPEZ, NEMESIS | Address on file | | | | | | | |
| 403353 | PEREZ LOPEZ, NEMESIS | Address on file | | | | | | | |
| 403355 | PEREZ LOPEZ, NITZA | Address on file | | | | | | | |
| 403356 | Perez Lopez, Noel | Address on file | | | | | | | |
| 403357 | PEREZ LOPEZ, NORMA | Address on file | | | | | | | |
| 1984629 | PEREZ LOPEZ, NYDIA | Address on file | | | | | | | |
| 403358 | PEREZ LOPEZ, NYDIA | Address on file | | | | | | | |
| 403359 | PEREZ LOPEZ, OSCAR | Address on file | | | | | | | |
| 403360 | PEREZ LOPEZ, OSVALDO | Address on file | | | | | | | |
| 403361 | PEREZ LOPEZ, OSVALDO | Address on file | | | | | | | |
| 403362 | PEREZ LOPEZ, PABLO | Address on file | | | | | | | |
| 403363 | PEREZ LOPEZ, PEDRO | Address on file | | | | | | | |
| 403364 | PEREZ LOPEZ, PEDRO R. | Address on file | | | | | | | |
| 403365 | Perez Lopez, Rafael | Address on file | | | | | | | |
| 810551 | PEREZ LOPEZ, RAISA R | Address on file | | | | | | | |
| 403366 | Perez Lopez, Ramon A | Address on file | | | | | | | |
| 403367 | Perez Lopez, Ramon E. | Address on file | | | | | | | |
| 810552 | PEREZ LOPEZ, RAMONA | Address on file | | | | | | | |
| 403368 | PEREZ LOPEZ, RAMONA | Address on file | | | | | | | |
| 1772525 | Perez Lopez, Ramona | Address on file | | | | | | | |
| 403369 | PEREZ LOPEZ, RAQUEL | Address on file | | | | | | | |
| 403370 | PEREZ LOPEZ, RAUL | Address on file | | | | | | | |
| 403371 | PEREZ LOPEZ, RAUL | Address on file | | | | | | | |
| 810553 | PEREZ LOPEZ, REBECCA E | Address on file | | | | | | | |
| 403372 | PEREZ LOPEZ, REY X | Address on file | | | | | | | |
| 403373 | PEREZ LOPEZ, RHAYDA | Address on file | | | | | | | |
| 403374 | PEREZ LOPEZ, ROBERTO | Address on file | | | | | | | |
| 810554 | PEREZ LOPEZ, ROSA M | Address on file | | | | | | | |
| 403375 | PEREZ LOPEZ, ROSA N | Address on file | | | | | | | |
| 2131799 | PEREZ LOPEZ, ROSALINA | Address on file | | | | | | | |
| 403376 | PEREZ LOPEZ, ROSALINA | Address on file | | | | | | | |
| 403377 | PEREZ LOPEZ, RUTHIE | Address on file | | | | | | | |
| 403378 | PEREZ LOPEZ, SAMANTHA | Address on file | | | | | | | |
| 403379 | Perez Lopez, Samuel | Address on file | | | | | | | |
| 403380 | PEREZ LOPEZ, SAMUEL | Address on file | | | | | | | |
| 403381 | PEREZ LOPEZ, SANDRA | Address on file | | | | | | | |
| 403382 | PEREZ LOPEZ, SANTA | Address on file | | | | | | | |
| 403384 | PEREZ LOPEZ, SARAI | Address on file | | | | | | | |
| 403383 | PEREZ LOPEZ, SARAI | Address on file | | | | | | | |
| 403385 | PEREZ LOPEZ, SHEILA | Address on file | | | | | | | |
| 403386 | PEREZ LOPEZ, SONIA | Address on file | | | | | | | |
| 403387 | PEREZ LOPEZ, SONIA E. | Address on file | | | | | | | |
| 403388 | PEREZ LOPEZ, SONIA M | Address on file | | | | | | | |
| 403389 | PEREZ LOPEZ, TRINA M | Address on file | | | | | | | |
| 403390 | PEREZ LOPEZ, VANESSA | Address on file | | | | | | | |
| 403391 | PEREZ LOPEZ, VIMAR | Address on file | | | | | | | |
| 403392 | PEREZ LOPEZ, WALDEMAR | Address on file | | | | | | | |
| 2205012 | Perez Lopez, Wanda I. | Address on file | | | | | | | |
| 403393 | PEREZ LOPEZ, WILLIAM | Address on file | | | | | | | |
| 403394 | PEREZ LOPEZ, WILLIAM | Address on file | | | | | | | |
| 403395 | PEREZ LOPEZ, WILSON | Address on file | | | | | | | |
| 403396 | PEREZ LOPEZ, WITMA I | Address on file | | | | | | | |
| 403397 | Perez Lopez, Xavier I | Address on file | | | | | | | |
| 403398 | PEREZ LOPEZ, YAHAYRA | Address on file | | | | | | | |
| 403399 | PEREZ LOPEZ, YASMIN | Address on file | | | | | | | |
| 403400 | PEREZ LOPEZ, YOLANDA | Address on file | | | | | | | |
| 403401 | PEREZ LOPEZ,JORGE | Address on file | | | | | | | |
| 403402 | PEREZ LOPEZ,LUIS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 967 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 403403 | PEREZ LORAN, EDWIN | Address on file | | | | | | | |
| 403404 | PEREZ LORAN, EDWIN | Address on file | | | | | | | |
| 403405 | PEREZ LORAN, LOURDES | Address on file | | | | | | | |
| 810556 | PEREZ LORAN, LOURDES M | Address on file | | | | | | | |
| 403406 | PEREZ LORENZO, DIEGO | Address on file | | | | | | | |
| 810557 | PEREZ LORENZO, ESMERALDA | Address on file | | | | | | | |
| 403407 | PEREZ LORENZO, FRANCISCO X | Address on file | | | | | | | |
| 403408 | PEREZ LORENZO, MELVIN | Address on file | | | | | | | |
| 403409 | PEREZ LORENZO, PEDRO | Address on file | | | | | | | |
| 810558 | PEREZ LORENZO, YANIRA R | Address on file | | | | | | | |
| 403410 | PEREZ LORENZO, ZULEIKA | Address on file | | | | | | | |
| 403411 | PEREZ LOURIDO, JOSE L | Address on file | | | | | | | |
| 403412 | PEREZ LOZADA, ABIGAIL | Address on file | | | | | | | |
| 403413 | PEREZ LOZADA, GLENDA L. | Address on file | | | | | | | |
| 854165 | PEREZ LOZADA, GLENDA L. | Address on file | | | | | | | |
| 403414 | PEREZ LOZADA, GRISEL | Address on file | | | | | | | |
| 403415 | PEREZ LOZADA, LUZ ANGELICA | Address on file | | | | | | | |
| 403416 | PEREZ LOZADA, NORKA | Address on file | | | | | | | |
| 403417 | PEREZ LOZADA, RAFAEL | Address on file | | | | | | | |
| 403418 | PEREZ LOZADA, RICARDO | Address on file | | | | | | | |
| 403419 | PEREZ LUCA, LERIE | Address on file | | | | | | | |
| 810559 | PEREZ LUCCA, ANGEL L | Address on file | | | | | | | |
| 403420 | PEREZ LUCENA, MARIA ROSA | Address on file | | | | | | | |
| 403421 | PEREZ LUCENA, ROSA M | Address on file | | | | | | | |
| 403422 | PEREZ LUCENA, SATURNINA | Address on file | | | | | | | |
| 810560 | PEREZ LUCENA, SATURNINA | Address on file | | | | | | | |
| 403423 | PEREZ LUCIANO, AIDA | Address on file | | | | | | | |
| 403425 | PEREZ LUCIANO, CARLOS | Address on file | | | | | | | |
| 403424 | PEREZ LUCIANO, CARLOS | Address on file | | | | | | | |
| 403426 | PEREZ LUCIANO, IRENIO | Address on file | | | | | | | |
| 403427 | PEREZ LUCIANO, JUAN | Address on file | | | | | | | |
| 403428 | Perez Luciano, Juan M. | Address on file | | | | | | | |
| 403429 | PEREZ LUCIANO, LUIS | Address on file | | | | | | | |
| 403430 | PEREZ LUCIANO, LUZ E | Address on file | | | | | | | |
| 403431 | PEREZ LUCIANO, MARIA V | Address on file | | | | | | | |
| 403432 | PEREZ LUCIANO, MYRTA I. | Address on file | | | | | | | |
| 403434 | PEREZ LUCIANO, RAMONA | Address on file | | | | | | | |
| 403435 | PEREZ LUCIANO, YAZMARIE | Address on file | | | | | | | |
| 1584642 | Perez Lugo , Santos | Address on file | | | | | | | |
| 403436 | PEREZ LUGO, ANGEL | Address on file | | | | | | | |
| 403437 | PEREZ LUGO, AXEL | Address on file | | | | | | | |
| 403438 | PEREZ LUGO, CARLOS A | Address on file | | | | | | | |
| 403439 | PEREZ LUGO, CARMEN M | Address on file | | | | | | | |
| 403440 | PEREZ LUGO, CONSUELO | Address on file | | | | | | | |
| 403441 | PEREZ LUGO, CONSUELO | Address on file | | | | | | | |
| 2129842 | Perez Lugo, Consuelo G | Address on file | | | | | | | |
| 2129802 | Perez Lugo, Consuelo G. | Address on file | | | | | | | |
| 2129802 | Perez Lugo, Consuelo G. | Address on file | | | | | | | |
| 403442 | PEREZ LUGO, DALLY E. | Address on file | | | | | | | |
| 1517699 | Perez Lugo, Edwin O | Address on file | | | | | | | |
| 403443 | PEREZ LUGO, EDWIN O | Address on file | | | | | | | |
| 403444 | PEREZ LUGO, GLADYS | Address on file | | | | | | | |
| 403445 | PEREZ LUGO, ILIAN | Address on file | | | | | | | |
| 403446 | PEREZ LUGO, IVONNE D | Address on file | | | | | | | |
| 810561 | PEREZ LUGO, JACKELINE | Address on file | | | | | | | |
| 403447 | PEREZ LUGO, JACKELINE | Address on file | | | | | | | |
| 403448 | PEREZ LUGO, JOHAMM A | Address on file | | | | | | | |
| 810562 | PEREZ LUGO, JOHAMM A | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 810563 | PEREZ LUGO, JOSE J | Address on file | | | | | | | |
| 1425680 | PEREZ LUGO, JUAN | Address on file | | | | | | | |
| 403450 | PEREZ LUGO, JUAN A | Address on file | | | | | | | |
| 403451 | PEREZ LUGO, LORRAINE | Address on file | | | | | | | |
| 403452 | PEREZ LUGO, MILAGROS | Address on file | | | | | | | |
| 810564 | PEREZ LUGO, MILAGROS | Address on file | | | | | | | |
| 403453 | PEREZ LUGO, MILAGROS C | Address on file | | | | | | | |
| 403454 | PEREZ LUGO, MYRIAM | Address on file | | | | | | | |
| 810565 | PEREZ LUGO, NELLY E | Address on file | | | | | | | |
| 403455 | PEREZ LUGO, NILDA A | Address on file | | | | | | | |
| 403456 | PEREZ LUGO, ROSARIO | Address on file | | | | | | | |
| 403457 | PEREZ LUGO, RUBEN ALFONSO | Address on file | | | | | | | |
| 403458 | PEREZ LUGO, SANTA | Address on file | | | | | | | |
| 403459 | PEREZ LUGO, SILVIA | Address on file | | | | | | | |
| 2037787 | Perez Lugo, Silvia | Address on file | | | | | | | |
| 403460 | PEREZ LUGO, SONIA | Address on file | | | | | | | |
| 403462 | PEREZ LUGO, VANESSA | Address on file | | | | | | | |
| 403461 | Perez Lugo, Vanessa | Address on file | | | | | | | |
| 403463 | PEREZ LUGO, WENDELL | Address on file | | | | | | | |
| 403464 | Perez Lugo, Yelitza L. | Address on file | | | | | | | |
| 403465 | PEREZ LUNA, JOEL | Address on file | | | | | | | |
| 810566 | PEREZ LUNA, JUAN L | Address on file | | | | | | | |
| 403466 | PEREZ LUNA, MARANGELI | Address on file | | | | | | | |
| 1700804 | Perez Luna, Marvin | Address on file | | | | | | | |
| 403467 | PEREZ LUNA, NANITZA | Address on file | | | | | | | |
| 403468 | PEREZ LUNA, NANITZA | Address on file | | | | | | | |
| 1983421 | Perez Luna, Natalie J. | Address on file | | | | | | | |
| 403469 | PEREZ LUYANDO, JOEL | Address on file | | | | | | | |
| 403470 | PEREZ LUYANDO, NILSA | Address on file | | | | | | | |
| 810567 | PEREZ LUZUNARIS, EDWIN | Address on file | | | | | | | |
| 403433 | PEREZ LUZUNARIS, LENDY | Address on file | | | | | | | |
| 403471 | PEREZ MACEIRA, JEANETTE | Address on file | | | | | | | |
| 403472 | PEREZ MACHADO MD, CESAR | Address on file | | | | | | | |
| 403473 | PEREZ MACHADO, ALEX | Address on file | | | | | | | |
| 403474 | PEREZ MACHADO, JAHRIEL | Address on file | | | | | | | |
| 403475 | Perez Machado, Zulma I. | Address on file | | | | | | | |
| 403476 | PEREZ MACHICOTE, CLARA L | Address on file | | | | | | | |
| 403477 | PEREZ MACHUCA, CARMEN J. | Address on file | | | | | | | |
| 403478 | PEREZ MACHUCA, ZAHIRA M. | Address on file | | | | | | | |
| 403479 | PEREZ MADERA, CARMEN G | Address on file | | | | | | | |
| 2042553 | Perez Madera, Ginet | Address on file | | | | | | | |
| 403480 | PEREZ MADERA, GINET | Address on file | | | | | | | |
| 403481 | PEREZ MADERA, LIZVETTE | Address on file | | | | | | | |
| 854166 | PEREZ MADERA, LIZVETTE | Address on file | | | | | | | |
| 403482 | Perez Madera, William | Address on file | | | | | | | |
| 2160417 | Perez Maestre, Antonio | Address on file | | | | | | | |
| 2007236 | PEREZ MAESTRE, DYNNEL | Address on file | | | | | | | |
| 403483 | PEREZ MAESTRE, DYNNEL | Address on file | | | | | | | |
| 2149340 | Perez Maestre, Elena | Address on file | | | | | | | |
| 2161129 | Perez Maestre, Israel | Address on file | | | | | | | |
| 2150199 | Perez Maestre, Juan | Address on file | | | | | | | |
| 2160572 | Perez Maestre, Juan | Address on file | | | | | | | |
| 2148777 | Perez Maestre, Ramon | Address on file | | | | | | | |
| 2149721 | Perez Maestre, Virginia | Address on file | | | | | | | |
| 403484 | PEREZ MAISONAVE, MIGUEL | Address on file | | | | | | | |
| 403485 | PEREZ MAISONET, AIDA G | Address on file | | | | | | | |
| 403486 | PEREZ MAISONET, ANA M | Address on file | | | | | | | |
| 403487 | Perez Maisonet, Antonio N | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 969 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 403488 | PEREZ MAISONET, ELENA | Address on file | | | | | | | |
| 1489763 | Perez Maisonet, Esmeralda | Address on file | | | | | | | |
| 403489 | PEREZ MAISONET, JANETT | Address on file | | | | | | | |
| 403490 | PEREZ MAISONET, JOSE | Address on file | | | | | | | |
| 403491 | PEREZ MAISONET, JOSE LUIS | Address on file | | | | | | | |
| 810568 | PEREZ MAISONET, LUZ | Address on file | | | | | | | |
| 403492 | PEREZ MAISONET, LUZ E | Address on file | | | | | | | |
| 403493 | PEREZ MAIZ, MERCEDES | Address on file | | | | | | | |
| 403494 | PEREZ MALAVE, ISMAEL | Address on file | | | | | | | |
| 403495 | PEREZ MALAVE, JOSE A. | Address on file | | | | | | | |
| 403496 | PEREZ MALAVE, JUDITH | Address on file | | | | | | | |
| 403497 | PEREZ MALAVE, MIRIAM | Address on file | | | | | | | |
| 403498 | PEREZ MALAVE, VANESSA M. | Address on file | | | | | | | |
| 403499 | PEREZ MALAVE, VICTOR M. | Address on file | | | | | | | |
| 403500 | PEREZ MALAVE, WANDA | Address on file | | | | | | | |
| 1848389 | PEREZ MALDANADO, LUIS E | Address on file | | | | | | | |
| 403501 | PEREZ MALDONADO MD, NICOLAS | Address on file | | | | | | | |
| 403502 | PEREZ MALDONADO MD, NICOLAS M | Address on file | | | | | | | |
| 403503 | PEREZ MALDONADO MD, THARYN | Address on file | | | | | | | |
| 403504 | PEREZ MALDONADO, ABIEZER | Address on file | | | | | | | |
| 403505 | PEREZ MALDONADO, AGUSTIN | Address on file | | | | | | | |
| 403506 | PEREZ MALDONADO, AIDA N | Address on file | | | | | | | |
| 403507 | PEREZ MALDONADO, ANABEL | Address on file | | | | | | | |
| 403508 | Perez Maldonado, Antonio | Address on file | | | | | | | |
| 403509 | PEREZ MALDONADO, BEVERLY | Address on file | | | | | | | |
| 403510 | PEREZ MALDONADO, BRUNILDA | Address on file | | | | | | | |
| 1762396 | Perez Maldonado, Brunilda | Address on file | | | | | | | |
| 1259112 | PEREZ MALDONADO, CARLOS | Address on file | | | | | | | |
| 1259113 | PEREZ MALDONADO, DELIA | Address on file | | | | | | | |
| 810570 | PEREZ MALDONADO, DIANA | Address on file | | | | | | | |
| 403513 | PEREZ MALDONADO, DORIS | Address on file | | | | | | | |
| 1868723 | Perez Maldonado, Edith | Address on file | | | | | | | |
| 403514 | PEREZ MALDONADO, EDITH | Address on file | | | | | | | |
| 403515 | PEREZ MALDONADO, EDWIN | Address on file | | | | | | | |
| 403517 | PEREZ MALDONADO, EFRAIN | Address on file | | | | | | | |
| 403516 | Perez Maldonado, Efrain | Address on file | | | | | | | |
| 403518 | PEREZ MALDONADO, ERIKA | Address on file | | | | | | | |
| 403519 | PEREZ MALDONADO, ESPERANZA | Address on file | | | | | | | |
| 2145955 | Perez Maldonado, Esteban | Address on file | | | | | | | |
| 403520 | PEREZ MALDONADO, GERARDO | Address on file | | | | | | | |
| 403521 | PEREZ MALDONADO, HECTOR | Address on file | | | | | | | |
| 403522 | PEREZ MALDONADO, HOMAR | Address on file | | | | | | | |
| 810571 | PEREZ MALDONADO, IMARYS | Address on file | | | | | | | |
| 403523 | PEREZ MALDONADO, IRIANY | Address on file | | | | | | | |
| 403524 | PEREZ MALDONADO, IRIS | Address on file | | | | | | | |
| 403525 | PEREZ MALDONADO, IRMA | Address on file | | | | | | | |
| 403526 | PEREZ MALDONADO, IRMA L. | Address on file | | | | | | | |
| 854167 | PEREZ MALDONADO, IRMA L. | Address on file | | | | | | | |
| 403527 | PEREZ MALDONADO, ISMARIE | Address on file | | | | | | | |
| 403528 | PEREZ MALDONADO, ISRAEL | Address on file | | | | | | | |
| 403529 | PEREZ MALDONADO, JENNIFER | Address on file | | | | | | | |
| 2097323 | Perez Maldonado, Johanna | Address on file | | | | | | | |
| 403530 | PEREZ MALDONADO, JOHANNA | Address on file | | | | | | | |
| 403531 | PEREZ MALDONADO, JONATHAN | Address on file | | | | | | | |
| 403532 | PEREZ MALDONADO, JOSE | Address on file | | | | | | | |
| 403533 | PEREZ MALDONADO, JOSE L | Address on file | | | | | | | |
| 403534 | PEREZ MALDONADO, JOSELINE | Address on file | | | | | | | |
| 403535 | PEREZ MALDONADO, LIZETTE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1726160 | Perez Maldonado, Lizette | Address on file | | | | | | | |
| 403536 | PEREZ MALDONADO, LUIS A | Address on file | | | | | | | |
| 403537 | Perez Maldonado, Luis E | Address on file | | | | | | | |
| 403538 | PEREZ MALDONADO, LUZ R. | Address on file | | | | | | | |
| 403539 | PEREZ MALDONADO, LYDMARIE | Address on file | | | | | | | |
| 403540 | PEREZ MALDONADO, LYMARIE | Address on file | | | | | | | |
| 403541 | PEREZ MALDONADO, LYMARIE | Address on file | | | | | | | |
| 403542 | PEREZ MALDONADO, MARANGELIE | Address on file | | | | | | | |
| 403543 | PEREZ MALDONADO, MARCO | Address on file | | | | | | | |
| 403544 | PEREZ MALDONADO, MARIA DEL C | Address on file | | | | | | | |
| 1735741 | Perez Maldonado, Maria Del Carmen | Address on file | | | | | | | |
| 403545 | PEREZ MALDONADO, MAYRA | Address on file | | | | | | | |
| 2097328 | Perez Maldonado, Melliangee | Calle II Se #1031 Urb. Reparto Metropolitano | | | | San Juan | PR | 00921-7769 | |
| 2126658 | Perez Maldonado, Melliangee | Address on file | | | | | | | |
| 2113324 | Perez Maldonado, Melliangee | Address on file | | | | | | | |
| 2113324 | Perez Maldonado, Melliangee | Address on file | | | | | | | |
| 403547 | PEREZ MALDONADO, MICHELLE | Address on file | | | | | | | |
| 1984812 | Perez Maldonado, Neritza | Address on file | | | | | | | |
| 2020654 | Perez Maldonado, Nilda | Address on file | | | | | | | |
| 403548 | PEREZ MALDONADO, NILDA | Address on file | | | | | | | |
| 810572 | PEREZ MALDONADO, NORIEL | Address on file | | | | | | | |
| 1494515 | Perez Maldonado, Nyvia E. | Address on file | | | | | | | |
| 403549 | PEREZ MALDONADO, NYVIA ENID | Address on file | | | | | | | |
| 2196085 | Perez Maldonado, Oscar L. | Address on file | | | | | | | |
| 403550 | PEREZ MALDONADO, RAFAEL | Address on file | | | | | | | |
| 403552 | PEREZ MALDONADO, REYMARIE | Address on file | | | | | | | |
| 403551 | PEREZ MALDONADO, REYMARIE | Address on file | | | | | | | |
| 403553 | PEREZ MALDONADO, ROBERTO L. | Address on file | | | | | | | |
| 403554 | PEREZ MALDONADO, RUTH M | Address on file | | | | | | | |
| 2024963 | Perez Maldonado, Ruth Miriam | Address on file | | | | | | | |
| 2065988 | PEREZ MALDONADO, RUTH MIRIAM | Address on file | | | | | | | |
| 403555 | PEREZ MALDONADO, STEPHANIE | Address on file | | | | | | | |
| 403556 | PEREZ MALDONADO, TAHYRIN | Address on file | | | | | | | |
| 403557 | PEREZ MALDONADO, THAYRIN | Address on file | | | | | | | |
| 403558 | PEREZ MALDONADO, WANDA I | Address on file | | | | | | | |
| 810573 | PEREZ MALDONADO, YELISSA | Address on file | | | | | | | |
| 854168 | PEREZ MALDONADO,MICHELLE | Address on file | | | | | | | |
| 403559 | PEREZ MALTES, AMARILYS | Address on file | | | | | | | |
| 403560 | PEREZ MANGUAL, ANA MARIA | Address on file | | | | | | | |
| 403561 | PEREZ MANGUAL, EMMA | Address on file | | | | | | | |
| 810574 | PEREZ MANGUAL, EMMA | Address on file | | | | | | | |
| 403562 | PEREZ MANGUAL, JOAN Z. | Address on file | | | | | | | |
| 403563 | PEREZ MANGUAL, NICOLE M | Address on file | | | | | | | |
| 403564 | PEREZ MANSO, ALEXIS | Address on file | | | | | | | |
| 810575 | PEREZ MANSO, KARLETT M | Address on file | | | | | | | |
| 737246 | PEREZ MANTENIMIENTO Y SERVICIO | HC 3 BOX 18045 | | | | ARECIBO | PR | 00612 | |
| 403565 | PEREZ MANZANO, BLANCA I | Address on file | | | | | | | |
| 403566 | PEREZ MANZANO, ERICK | Address on file | | | | | | | |
| 403567 | PEREZ MANZANO, RAFAEL | Address on file | | | | | | | |
| 403568 | PEREZ MARCANO, ANGEL | Address on file | | | | | | | |
| 403569 | PEREZ MARCANO, ANGEL J | Address on file | | | | | | | |
| 2207398 | Perez Marcano, Evelyn | Address on file | | | | | | | |
| 2214303 | Perez Marcano, Evelyn | Address on file | | | | | | | |
| 403570 | PEREZ MARCANO, HERNAN | Address on file | | | | | | | |
| 403571 | PEREZ MARCANO, IDELIZA | Address on file | | | | | | | |
| 403572 | PEREZ MARCANO, JAMES | Address on file | | | | | | | |
| 403573 | PEREZ MARCANO, JOSE D | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 971 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 403574 | PEREZ MARCANO, KEVIN | Address on file | | | | | | | |
| 403575 | PEREZ MARCANO, LOURDES N | Address on file | | | | | | | |
| 810578 | PEREZ MARCANO, LUZ | Address on file | | | | | | | |
| 403576 | PEREZ MARCANO, LUZ N | Address on file | | | | | | | |
| 403577 | PEREZ MARCANO, LYNDA | Address on file | | | | | | | |
| 403578 | PEREZ MARCANO, YADIRA | Address on file | | | | | | | |
| 403579 | PEREZ MARCIAL, IRVIN E. | Address on file | | | | | | | |
| 403580 | PEREZ MARCIAL, NAARA | Address on file | | | | | | | |
| 403581 | PEREZ MARCIAL, NAARA | Address on file | | | | | | | |
| 1678685 | PEREZ MARCIAL, NAARA | Address on file | | | | | | | |
| 810579 | PEREZ MARCIAL, NAARA I. | Address on file | | | | | | | |
| 403584 | PEREZ MARCO, JONATAN | Address on file | | | | | | | |
| 1753344 | Perez Marco, Jonatan | Address on file | | | | | | | |
| 403582 | Perez Marco, Jonatan | Address on file | | | | | | | |
| 403583 | PEREZ MARCO, JONATAN | Address on file | | | | | | | |
| 403585 | PEREZ MARIN, NATALINE | Address on file | | | | | | | |
| 403586 | PEREZ MARIN, RAFAEL | Address on file | | | | | | | |
| 403587 | PEREZ MARIN, RAMONA | Address on file | | | | | | | |
| 403588 | PEREZ MARIN, RICARDO | Address on file | | | | | | | |
| 403589 | PEREZ MARIN, ZORAYDA | Address on file | | | | | | | |
| 403590 | PEREZ MARQUEZ, AARON M. | Address on file | | | | | | | |
| 403591 | PEREZ MARQUEZ, ANGEL L. | Address on file | | | | | | | |
| 810580 | PEREZ MARQUEZ, CAMILO | Address on file | | | | | | | |
| 403592 | PEREZ MARQUEZ, COSME | Address on file | | | | | | | |
| 403593 | PEREZ MARQUEZ, DANIEL | Address on file | | | | | | | |
| 403594 | Perez Marquez, Edwin | Address on file | | | | | | | |
| 403595 | Perez Marquez, Eusebio | Address on file | | | | | | | |
| 403596 | PEREZ MARQUEZ, GEISHA | Address on file | | | | | | | |
| 2133149 | Perez Marquez, Ivelisse | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 403597 | PEREZ MARQUEZ, IVELISSE | Address on file | | | | | | | |
| 403598 | PEREZ MARQUEZ, JERITZA | Address on file | | | | | | | |
| 403599 | PEREZ MARQUEZ, JOSE | Address on file | | | | | | | |
| 403600 | PEREZ MARQUEZ, JOSE D. | Address on file | | | | | | | |
| 403601 | PEREZ MARQUEZ, JUAN | Address on file | | | | | | | |
| 403602 | PEREZ MARQUEZ, KATHERINE | Address on file | | | | | | | |
| 849144 | PEREZ MARRERO JOSE E | URB HYDE PARK | 280 CALLE RIUS RIVERA | | | SAN JUAN | PR | 00918-4010 | |
| 403603 | PEREZ MARRERO, ANGEL | Address on file | | | | | | | |
| 403604 | PEREZ MARRERO, ANGEL T | Address on file | | | | | | | |
| 403605 | PEREZ MARRERO, BEATRIZ | Address on file | | | | | | | |
| 403606 | PEREZ MARRERO, BRENDA | Address on file | | | | | | | |
| 1259115 | PEREZ MARRERO, BRUNILDA | Address on file | | | | | | | |
| 403607 | PEREZ MARRERO, CARLOS | Address on file | | | | | | | |
| 854169 | PEREZ MARRERO, CARMEN | Address on file | | | | | | | |
| 403608 | PEREZ MARRERO, CARMEN | Address on file | | | | | | | |
| 403609 | PEREZ MARRERO, CARMEN L | Address on file | | | | | | | |
| 403610 | PEREZ MARRERO, CARMEN M | Address on file | | | | | | | |
| 403611 | PEREZ MARRERO, CARMEN S | Address on file | | | | | | | |
| 403612 | Perez Marrero, Catherine Y. | Address on file | | | | | | | |
| 1427413 | Perez Marrero, Eddie | Address on file | | | | | | | |
| 1427413 | Perez Marrero, Eddie | Address on file | | | | | | | |
| 403614 | PEREZ MARRERO, EDGAR | Address on file | | | | | | | |
| 403616 | PEREZ MARRERO, EDWIN | Address on file | | | | | | | |
| 810581 | PEREZ MARRERO, EDWIN | Address on file | | | | | | | |
| 810582 | PEREZ MARRERO, ENID | Address on file | | | | | | | |
| 403617 | PEREZ MARRERO, ENID M | Address on file | | | | | | | |
| 403618 | PEREZ MARRERO, EVELYN | Address on file | | | | | | | |
| 403620 | PEREZ MARRERO, GERARDO | Address on file | | | | | | | |
| 403619 | Perez Marrero, Gerardo | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 403621 | PEREZ MARRERO, HECTOR | Address on file | | | | | | | |
| 403622 | PEREZ MARRERO, HILTON | Address on file | | | | | | | |
| 403623 | PEREZ MARRERO, ISMAEL | Address on file | | | | | | | |
| 403624 | PEREZ MARRERO, IVELLISSE | Address on file | | | | | | | |
| 1470754 | PEREZ MARRERO, JESUS R. | Address on file | | | | | | | |
| 403625 | PEREZ MARRERO, JOSE | Address on file | | | | | | | |
| 403626 | Perez Marrero, Jose L | Address on file | | | | | | | |
| 403627 | Perez Marrero, Juan F. | Address on file | | | | | | | |
| 403628 | Perez Marrero, Luis A | Address on file | | | | | | | |
| 403629 | PEREZ MARRERO, MARANGELY | Address on file | | | | | | | |
| 810583 | PEREZ MARRERO, MARIA | Address on file | | | | | | | |
| 1259116 | PEREZ MARRERO, MARIA DEL MAR | Address on file | | | | | | | |
| 403630 | PEREZ MARRERO, MARIA I | Address on file | | | | | | | |
| 1754276 | Perez Marrero, Maria I. | Address on file | | | | | | | |
| 1754276 | Perez Marrero, Maria I. | Address on file | | | | | | | |
| 403631 | PEREZ MARRERO, MARIELA | Address on file | | | | | | | |
| 403632 | PEREZ MARRERO, MAYDA | Address on file | | | | | | | |
| 403634 | PEREZ MARRERO, NEIDA L. | Address on file | | | | | | | |
| 403615 | PEREZ MARRERO, NILSA | Address on file | | | | | | | |
| 403635 | PEREZ MARRERO, NILSA I | Address on file | | | | | | | |
| 1720095 | Perez Marrero, Nilsa Ivette | Address on file | | | | | | | |
| 403636 | PEREZ MARRERO, RAQUEL | Address on file | | | | | | | |
| 403637 | PEREZ MARRERO, RAYMOND | Address on file | | | | | | | |
| 403638 | PEREZ MARRERO, REYNALDO | Address on file | | | | | | | |
| 403639 | PEREZ MARRERO, ROBERTO | Address on file | | | | | | | |
| 403640 | PEREZ MARRERO, ROGSANA | Address on file | | | | | | | |
| 403641 | PEREZ MARRERO, VICTOR | Address on file | | | | | | | |
| 403642 | PEREZ MARRERO, WISAM O | Address on file | | | | | | | |
| 403643 | PEREZ MARRERO, ZULMA | Address on file | | | | | | | |
| 403644 | PEREZ MARTELL, EDDIE | Address on file | | | | | | | |
| 403645 | PEREZ MARTELL, RAMONA | Address on file | | | | | | | |
| 403646 | PEREZ MARTI, JOSE | Address on file | | | | | | | |
| 403647 | Perez Marti, Miguel A. | Address on file | | | | | | | |
| 403648 | PEREZ MARTIN, SALVADOR | Address on file | | | | | | | |
| 403649 | PEREZ MARTINEZ | Address on file | | | | | | | |
| 2005794 | Perez Martinez , Heriberto | Address on file | | | | | | | |
| 2055145 | Perez Martinez , Lydia E | Address on file | | | | | | | |
| 403650 | PEREZ MARTINEZ FREDDIE | Address on file | | | | | | | |
| 403651 | PEREZ MARTINEZ MD, RAFAEL | Address on file | | | | | | | |
| 403652 | PEREZ MARTINEZ, ACIRIA | Address on file | | | | | | | |
| 810587 | PEREZ MARTINEZ, AMEL | Address on file | | | | | | | |
| 403653 | PEREZ MARTINEZ, ANA | Address on file | | | | | | | |
| 403654 | PEREZ MARTINEZ, ANA L | Address on file | | | | | | | |
| 2053321 | Perez Martinez, Ana L | Address on file | | | | | | | |
| 403655 | PEREZ MARTINEZ, ANGEL | Address on file | | | | | | | |
| 403656 | PEREZ MARTINEZ, ANGEL | Address on file | | | | | | | |
| 403657 | PEREZ MARTINEZ, ARMINDA | Address on file | | | | | | | |
| 403658 | PEREZ MARTINEZ, BENJAMIN | Address on file | | | | | | | |
| 403659 | PEREZ MARTINEZ, BRENDA | Address on file | | | | | | | |
| 403660 | PEREZ MARTINEZ, BRENDA | Address on file | | | | | | | |
| 810588 | PEREZ MARTINEZ, BRENDA I | Address on file | | | | | | | |
| 403661 | PEREZ MARTINEZ, BRENDA L | Address on file | | | | | | | |
| 2006450 | Perez Martinez, Candida E | Address on file | | | | | | | |
| 2018812 | PEREZ MARTINEZ, CANDIDA E | Address on file | | | | | | | |
| 1978666 | Perez Martinez, Candida E. | Address on file | | | | | | | |
| 403663 | PEREZ MARTINEZ, CARLOS | Address on file | | | | | | | |
| 403664 | PEREZ MARTINEZ, CARLOS | Address on file | | | | | | | |
| 403665 | PEREZ MARTINEZ, CARLOS O | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 403666 | PEREZ MARTINEZ, CARMEN M | Address on file | | | | | | | |
| 1792548 | Perez Martinez, Cecilia | Address on file | | | | | | | |
| 403667 | PEREZ MARTINEZ, CECILIA | Address on file | | | | | | | |
| 403668 | PEREZ MARTINEZ, CELIO | Address on file | | | | | | | |
| 1906236 | Perez Martinez, Daisy | Address on file | | | | | | | |
| 403670 | PEREZ MARTINEZ, DAMARIS | Address on file | | | | | | | |
| 403671 | PEREZ MARTINEZ, DAMARIS EVI | Address on file | | | | | | | |
| 403672 | PEREZ MARTINEZ, DANNY | Address on file | | | | | | | |
| 403673 | PEREZ MARTINEZ, DARYSABEL | Address on file | | | | | | | |
| 403674 | PEREZ MARTINEZ, DAVID | Address on file | | | | | | | |
| 1798822 | Perez Martinez, David | Address on file | | | | | | | |
| 403675 | PEREZ MARTINEZ, EDGAR | Address on file | | | | | | | |
| 403676 | PEREZ MARTINEZ, EDGARDO | Address on file | | | | | | | |
| 1524109 | Perez Martinez, Edgardo Luis | Address on file | | | | | | | |
| 2071083 | Perez Martinez, Eduardo A | Address on file | | | | | | | |
| 2071083 | Perez Martinez, Eduardo A | Address on file | | | | | | | |
| 403677 | PEREZ MARTINEZ, EDUARDO ANIBAL | Address on file | | | | | | | |
| 403678 | PEREZ MARTINEZ, ELISA | Address on file | | | | | | | |
| 403679 | PEREZ MARTINEZ, ELIUD | Address on file | | | | | | | |
| 403680 | PEREZ MARTINEZ, ELOY | Address on file | | | | | | | |
| 403681 | Perez Martinez, Eloy A | Address on file | | | | | | | |
| 1891332 | Perez Martinez, Emilia | Address on file | | | | | | | |
| 403682 | PEREZ MARTINEZ, EMMA | Address on file | | | | | | | |
| 403683 | PEREZ MARTINEZ, ENELLY | Address on file | | | | | | | |
| 810592 | PEREZ MARTINEZ, ENELLY | Address on file | | | | | | | |
| 403684 | Perez Martinez, Enrique | Address on file | | | | | | | |
| 403685 | PEREZ MARTINEZ, ERIC | Address on file | | | | | | | |
| 403686 | PEREZ MARTINEZ, FELIX A | Address on file | | | | | | | |
| 403687 | PEREZ MARTINEZ, FERNANDO | Address on file | | | | | | | |
| 403688 | PEREZ MARTINEZ, FRANCES | Address on file | | | | | | | |
| 810593 | PEREZ MARTINEZ, FRANCES | Address on file | | | | | | | |
| 403689 | PEREZ MARTINEZ, FREDDIE | Address on file | | | | | | | |
| 403690 | PEREZ MARTINEZ, GENESIS | Address on file | | | | | | | |
| 403691 | PEREZ MARTINEZ, GLORIA I | Address on file | | | | | | | |
| 403692 | Perez Martinez, Harim David | Address on file | | | | | | | |
| 403693 | PEREZ MARTINEZ, HECTOR L | Address on file | | | | | | | |
| 403694 | PEREZ MARTINEZ, HERIBERTO | Address on file | | | | | | | |
| 403695 | PEREZ MARTINEZ, HERMINIO | Address on file | | | | | | | |
| 403696 | PEREZ MARTINEZ, HILTON | Address on file | | | | | | | |
| 403697 | PEREZ MARTINEZ, IBZAN | Address on file | | | | | | | |
| 403698 | PEREZ MARTINEZ, IDALIZ | Address on file | | | | | | | |
| 403699 | PEREZ MARTINEZ, IMER | Address on file | | | | | | | |
| 403700 | PEREZ MARTINEZ, INGRID | Address on file | | | | | | | |
| 403701 | PEREZ MARTINEZ, IRIS | Address on file | | | | | | | |
| 403702 | PEREZ MARTINEZ, IRIS M | Address on file | | | | | | | |
| 403703 | PEREZ MARTINEZ, IRIS V. | Address on file | | | | | | | |
| 403704 | PEREZ MARTINEZ, IRMA L | Address on file | | | | | | | |
| 403705 | PEREZ MARTINEZ, IVELISA | Address on file | | | | | | | |
| 403706 | PEREZ MARTINEZ, IVETTE | Address on file | | | | | | | |
| 403707 | PEREZ MARTINEZ, JAIME | Address on file | | | | | | | |
| 403709 | PEREZ MARTINEZ, JAIME A | Address on file | | | | | | | |
| 403710 | PEREZ MARTINEZ, JAIME L | Address on file | | | | | | | |
| 403711 | PEREZ MARTINEZ, JANSEL | Address on file | | | | | | | |
| 403712 | PEREZ MARTINEZ, JASLYN | Address on file | | | | | | | |
| 403714 | PEREZ MARTINEZ, JAVIER | Address on file | | | | | | | |
| 403713 | PEREZ MARTINEZ, JAVIER | Address on file | | | | | | | |
| 810594 | PEREZ MARTINEZ, JENNIFER | Address on file | | | | | | | |
| 403716 | PEREZ MARTINEZ, JEREMIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 810595 | PEREZ MARTINEZ, JESUS | Address on file | | | | | | | |
| 403717 | PEREZ MARTINEZ, JESUS | Address on file | | | | | | | |
| 403718 | PEREZ MARTINEZ, JESUS | Address on file | | | | | | | |
| 403719 | PEREZ MARTINEZ, JOEL | Address on file | | | | | | | |
| 403720 | PEREZ MARTINEZ, JOEL G. | Address on file | | | | | | | |
| 403721 | PEREZ MARTINEZ, JOHANA | Address on file | | | | | | | |
| 810596 | PEREZ MARTINEZ, JOHANNA | Address on file | | | | | | | |
| 403722 | PEREZ MARTINEZ, JOHANNA | Address on file | | | | | | | |
| 403723 | PEREZ MARTINEZ, JOSE | Address on file | | | | | | | |
| 403724 | PEREZ MARTINEZ, JOSE | Address on file | | | | | | | |
| 403725 | PEREZ MARTINEZ, JOSE | Address on file | | | | | | | |
| 403726 | PEREZ MARTINEZ, JOSE R | Address on file | | | | | | | |
| 403727 | Perez Martinez, Jose R | Address on file | | | | | | | |
| 810597 | PEREZ MARTINEZ, JOSEPH O | Address on file | | | | | | | |
| 403728 | PEREZ MARTINEZ, JUAN C. | Address on file | | | | | | | |
| 1635157 | Perez Martinez, Julia | Address on file | | | | | | | |
| 403729 | PEREZ MARTINEZ, JULIO | Address on file | | | | | | | |
| 1422598 | PEREZ MARTINEZ, KELLY | Address on file | | | | | | | |
| 770679 | PEREZ MARTINEZ, KELLY | Address on file | | | | | | | |
| 403730 | PEREZ MARTINEZ, LEONARDO | Address on file | | | | | | | |
| 403731 | PEREZ MARTINEZ, LILLIAM | Address on file | | | | | | | |
| 403733 | PEREZ MARTINEZ, LUIS | Address on file | | | | | | | |
| 403734 | PEREZ MARTINEZ, LUZ A | Address on file | | | | | | | |
| 403735 | PEREZ MARTINEZ, LYDIA E | Address on file | | | | | | | |
| 2119305 | PEREZ MARTINEZ, LYDIA E | Address on file | | | | | | | |
| 403736 | PEREZ MARTINEZ, MADELINE | Address on file | | | | | | | |
| 403737 | Perez Martinez, Magali | Address on file | | | | | | | |
| 403738 | PEREZ MARTINEZ, MARANGELLYS | Address on file | | | | | | | |
| 1425681 | PEREZ MARTINEZ, MARCELINO | Address on file | | | | | | | |
| 403740 | PEREZ MARTINEZ, MARIA | Address on file | | | | | | | |
| 403741 | PEREZ MARTINEZ, MARIA C | Address on file | | | | | | | |
| 403742 | PEREZ MARTINEZ, MARIA D | Address on file | | | | | | | |
| 2118625 | Perez Martinez, Maria de los Angeles | Address on file | | | | | | | |
| 403743 | PEREZ MARTINEZ, MARIA DEL | Address on file | | | | | | | |
| 1772635 | Perez Martinez, Maria del Carmen | Address on file | | | | | | | |
| 403745 | Perez Martinez, Maria E | Address on file | | | | | | | |
| 403744 | PEREZ MARTINEZ, MARIA E. | Address on file | | | | | | | |
| 2001967 | PEREZ MARTINEZ, MARIA E. | Address on file | | | | | | | |
| 403746 | PEREZ MARTINEZ, MARIA I | Address on file | | | | | | | |
| 2001282 | PEREZ MARTINEZ, MARIA I | Address on file | | | | | | | |
| 810598 | PEREZ MARTINEZ, MARIA I. | Address on file | | | | | | | |
| 2024411 | Perez Martinez, Maria I. | Address on file | | | | | | | |
| 1819878 | Perez Martinez, Maria M. | Address on file | | | | | | | |
| 403747 | PEREZ MARTINEZ, MARIAN | Address on file | | | | | | | |
| 403748 | PEREZ MARTINEZ, MARIANO | Address on file | | | | | | | |
| 403749 | Perez Martinez, Maribel | Address on file | | | | | | | |
| 1462363 | PEREZ MARTINEZ, MARITZA | Address on file | | | | | | | |
| 403750 | PEREZ MARTINEZ, MARITZA | Address on file | | | | | | | |
| 403751 | Perez Martinez, Marla | Address on file | | | | | | | |
| 403752 | PEREZ MARTINEZ, MAYLIA | Address on file | | | | | | | |
| 403754 | PEREZ MARTINEZ, MIGDALIA | Address on file | | | | | | | |
| 403753 | PEREZ MARTINEZ, MIGDALIA | Address on file | | | | | | | |
| 403755 | PEREZ MARTINEZ, MIGUEL | Address on file | | | | | | | |
| 403756 | PEREZ MARTINEZ, MIGUEL | Address on file | | | | | | | |
| 840063 | PÉREZ MARTÍNEZ, MIGUEL | COND. JARDINES DE SAN IGNACIO | APT. 502-B | | | SAN JUAN | PR | 00927 | |
| 403757 | PEREZ MARTINEZ, MIGUEL A | Address on file | | | | | | | |
| 810599 | PEREZ MARTINEZ, MIGUEL A | Address on file | | | | | | | |
| 403758 | PEREZ MARTINEZ, MIGUEL A. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 975 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 403759 | PEREZ MARTINEZ, MIKALE | Address on file | | | | | | | |
| 403760 | PEREZ MARTINEZ, MILTON | Address on file | | | | | | | |
| 403761 | PEREZ MARTINEZ, MINERVA | Address on file | | | | | | | |
| 810600 | PEREZ MARTINEZ, MIRIAM | Address on file | | | | | | | |
| 403762 | PEREZ MARTINEZ, MIRIAM L | Address on file | | | | | | | |
| 403763 | PEREZ MARTINEZ, NATALIA | Address on file | | | | | | | |
| 403764 | PEREZ MARTINEZ, NELLIE | Address on file | | | | | | | |
| 403765 | PEREZ MARTINEZ, NELSON | Address on file | | | | | | | |
| 403766 | PEREZ MARTINEZ, NYDIA | Address on file | | | | | | | |
| 403767 | Perez Martinez, Pablo A | Address on file | | | | | | | |
| 403768 | PEREZ MARTINEZ, PEDRO | Address on file | | | | | | | |
| 403769 | PEREZ MARTINEZ, PEDRO | Address on file | | | | | | | |
| 810601 | PEREZ MARTINEZ, PEDRO J | Address on file | | | | | | | |
| 403770 | PEREZ MARTINEZ, PEDRO J | Address on file | | | | | | | |
| 403771 | PEREZ MARTINEZ, PETRA | Address on file | | | | | | | |
| 403772 | PEREZ MARTINEZ, RAFAEL | Address on file | | | | | | | |
| 403773 | PEREZ MARTINEZ, RAFAEL | Address on file | | | | | | | |
| 403774 | PEREZ MARTINEZ, RAFAELA | Address on file | | | | | | | |
| 1764799 | Perez Martinez, Rafaela | Address on file | | | | | | | |
| 403775 | PEREZ MARTINEZ, RAUL | Address on file | | | | | | | |
| 2020873 | PEREZ MARTINEZ, ROBERTO | Address on file | | | | | | | |
| 2073451 | Perez Martinez, Roberto | Address on file | | | | | | | |
| 403778 | PEREZ MARTINEZ, ROBERTO | Address on file | | | | | | | |
| 403776 | PEREZ MARTINEZ, ROBERTO | Address on file | | | | | | | |
| 403779 | PEREZ MARTINEZ, RODRIGO A | Address on file | | | | | | | |
| 403780 | PEREZ MARTINEZ, RODRIGO A. | Address on file | | | | | | | |
| 403782 | PEREZ MARTINEZ, ROSA | Address on file | | | | | | | |
| 403783 | PEREZ MARTINEZ, ROSA | Address on file | | | | | | | |
| 403781 | PEREZ MARTINEZ, ROSA | Address on file | | | | | | | |
| 1885165 | Perez Martinez, Rosani | Address on file | | | | | | | |
| 403784 | Perez Martinez, Rosani | Address on file | | | | | | | |
| 403785 | PEREZ MARTINEZ, RUBEN | Address on file | | | | | | | |
| 403786 | PEREZ MARTINEZ, RUSDEL A. | Address on file | | | | | | | |
| 810602 | PEREZ MARTINEZ, RUTH | Address on file | | | | | | | |
| 403787 | PEREZ MARTINEZ, SEGUNDO | Address on file | | | | | | | |
| 1257352 | PEREZ MARTINEZ, SIGFREDO | Address on file | | | | | | | |
| 403788 | Perez Martinez, Sigfredo | Address on file | | | | | | | |
| 403789 | PEREZ MARTINEZ, SONIA | Address on file | | | | | | | |
| 1490263 | Perez Martinez, Sonia E | Address on file | | | | | | | |
| 403790 | PEREZ MARTINEZ, SONIA E | Address on file | | | | | | | |
| 1812424 | Perez Martinez, Sonia Enid | Address on file | | | | | | | |
| 810603 | PEREZ MARTINEZ, TIFFANY M | Address on file | | | | | | | |
| 403791 | PEREZ MARTINEZ, VICTOR | Address on file | | | | | | | |
| 403792 | PEREZ MARTINEZ, VILMARYS | Address on file | | | | | | | |
| 810604 | PEREZ MARTINEZ, VILMARYS | Address on file | | | | | | | |
| 403793 | PEREZ MARTINEZ, VIVIAN I | Address on file | | | | | | | |
| 403794 | PEREZ MARTINEZ, WALTER | Address on file | | | | | | | |
| 403795 | PEREZ MARTINEZ, WALTER J | Address on file | | | | | | | |
| 1659266 | Perez Martinez, Walter Jose | Address on file | | | | | | | |
| 403796 | PEREZ MARTINEZ, WANDA | Address on file | | | | | | | |
| 403797 | PEREZ MARTINEZ, WANDA I | Address on file | | | | | | | |
| 403798 | Perez Martinez, Wilfredo | Address on file | | | | | | | |
| 403799 | PEREZ MARTINEZ, WILSON | Address on file | | | | | | | |
| 1576277 | Perez Martinez, Wilson | Address on file | | | | | | | |
| 403800 | PEREZ MARTINEZ, YAHAIRA | Address on file | | | | | | | |
| 403801 | PEREZ MARTINEZ, YALINELLE | Address on file | | | | | | | |
| 403802 | PEREZ MARTINEZ, YAREMIZ | Address on file | | | | | | | |
| 403803 | PEREZ MARTINEZ, YESSICA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 403804 | PEREZ MARTINEZ, YULIANA | Address on file | | | | | | | |
| 403805 | PEREZ MARTINEZ, ZOELIS A | Address on file | | | | | | | |
| 403806 | PEREZ MARTINEZ, ZOELIS A. | Address on file | | | | | | | |
| 403807 | PEREZ MARTINEZ, ZULMARI | Address on file | | | | | | | |
| 403808 | PEREZ MARTINO, DORIS N | Address on file | | | | | | | |
| 1643463 | Perez Martino, Doris N. | Address on file | | | | | | | |
| 403809 | Perez Martir, Benjamin | Address on file | | | | | | | |
| 403810 | PEREZ MARTIR, CARMEN A | Address on file | | | | | | | |
| 403811 | PEREZ MARTY, MONICA | Address on file | | | | | | | |
| 403812 | PEREZ MARZAN, JORGE | Address on file | | | | | | | |
| 403813 | PEREZ MARZAN, JULIA | Address on file | | | | | | | |
| 1652212 | Perez Massas, Rosa A. | Address on file | | | | | | | |
| 403814 | PEREZ MATA, LEONCIO | Address on file | | | | | | | |
| 403815 | PEREZ MATEI, JORGE | Address on file | | | | | | | |
| 403816 | PEREZ MATEO, JOAB | Address on file | | | | | | | |
| 403817 | PEREZ MATEO, JOAB | Address on file | | | | | | | |
| 403818 | PEREZ MATEO, JUAN | Address on file | | | | | | | |
| 403819 | Perez Mateo, Nydia E | Address on file | | | | | | | |
| 403821 | PEREZ MATEO, YANITZA | Address on file | | | | | | | |
| 403820 | PEREZ MATEO, YANITZA | Address on file | | | | | | | |
| 403822 | PEREZ MATEO,NELSON | Address on file | | | | | | | |
| 403823 | PEREZ MATIAS, CYNTHIA N | Address on file | | | | | | | |
| 403824 | PEREZ MATIAS, HECTOR | Address on file | | | | | | | |
| 403825 | PEREZ MATIAS, HECTOR | Address on file | | | | | | | |
| 810606 | PEREZ MATIAS, IVELISSE | Address on file | | | | | | | |
| 403826 | PEREZ MATIAS, IVELISSE | Address on file | | | | | | | |
| 403827 | PEREZ MATIAS, IVETTE | Address on file | | | | | | | |
| 403828 | Perez Matias, Melvin J | Address on file | | | | | | | |
| 403829 | PEREZ MATIAS, YASHIRA | Address on file | | | | | | | |
| 403830 | PEREZ MATOS MD, NYDIA L | Address on file | | | | | | | |
| 403831 | PEREZ MATOS, AILEEN A | Address on file | | | | | | | |
| 403832 | PEREZ MATOS, ANA M | Address on file | | | | | | | |
| 403834 | PEREZ MATOS, ANTONIA | Address on file | | | | | | | |
| 403835 | PEREZ MATOS, ANTONIA | Address on file | | | | | | | |
| 810607 | PEREZ MATOS, ARITZA | Address on file | | | | | | | |
| 403837 | PEREZ MATOS, BRUNILDA | Address on file | | | | | | | |
| 403838 | Perez Matos, David | Address on file | | | | | | | |
| 403839 | PEREZ MATOS, DORIS M | Address on file | | | | | | | |
| 403840 | PEREZ MATOS, ELIEZER | Address on file | | | | | | | |
| 403841 | PEREZ MATOS, ELIZABETH | Address on file | | | | | | | |
| 403842 | PEREZ MATOS, ELVIN | Address on file | | | | | | | |
| 403843 | PEREZ MATOS, EUCLIDES | Address on file | | | | | | | |
| 403844 | PEREZ MATOS, FELIX | Address on file | | | | | | | |
| 403845 | PEREZ MATOS, GLAMARIS | Address on file | | | | | | | |
| 403846 | PEREZ MATOS, GLAMARIS | Address on file | | | | | | | |
| 1735993 | PEREZ MATOS, GLAMARIS | Address on file | | | | | | | |
| 403847 | PEREZ MATOS, IVETTE | Address on file | | | | | | | |
| 403848 | PEREZ MATOS, IVETTE | Address on file | | | | | | | |
| 403849 | PEREZ MATOS, JAFET | Address on file | | | | | | | |
| 403850 | PEREZ MATOS, JULIA | Address on file | | | | | | | |
| 403851 | PEREZ MATOS, LIDIA | Address on file | | | | | | | |
| 403852 | PEREZ MATOS, MADELINE | Address on file | | | | | | | |
| 403853 | PEREZ MATOS, MARIA | Address on file | | | | | | | |
| 1583107 | Perez Matos, Maria | Address on file | | | | | | | |
| 403854 | PEREZ MATOS, MARIA I | Address on file | | | | | | | |
| 403855 | PEREZ MATOS, MARIANE | Address on file | | | | | | | |
| 403856 | PEREZ MATOS, MELVIN | Address on file | | | | | | | |
| 403857 | PEREZ MATOS, MIGDALIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 403858 | PEREZ MATOS, MIGDALIA | Address on file | | | | | | | |
| 403859 | PEREZ MATOS, NILSA | Address on file | | | | | | | |
| 810608 | PEREZ MATOS, NORA L | Address on file | | | | | | | |
| 403860 | PEREZ MATOS, NORA L. | Address on file | | | | | | | |
| 403861 | PEREZ MATOS, NORMA M | Address on file | | | | | | | |
| 403862 | PEREZ MATOS, NYDIA L. | Address on file | | | | | | | |
| 810609 | PEREZ MATOS, NYDIA R. | Address on file | | | | | | | |
| 403863 | PEREZ MATOS, RAFAEL | Address on file | | | | | | | |
| 403864 | PEREZ MATOS, RAMON | Address on file | | | | | | | |
| 403865 | PEREZ MATOS, RAUL | Address on file | | | | | | | |
| 403866 | PEREZ MATOS, ROXANA | Address on file | | | | | | | |
| 403867 | Perez Matos, Roxana M | Address on file | | | | | | | |
| 403868 | PEREZ MATOS, SIGFREDO | Address on file | | | | | | | |
| 403869 | PEREZ MATOS, VICTOR | Address on file | | | | | | | |
| 403870 | PEREZ MATOS, WILLIAM | Address on file | | | | | | | |
| 403833 | Perez Matos, William | Address on file | | | | | | | |
| 403871 | Perez Matos, Yolanda | Address on file | | | | | | | |
| 403872 | PEREZ MATRILLE, AWILDYS | Address on file | | | | | | | |
| 403873 | PEREZ MATRILLE, YAMILEDI | Address on file | | | | | | | |
| 403874 | PEREZ MATTA, MARIA V | Address on file | | | | | | | |
| 403875 | PEREZ MATTEI, ALEXIS | Address on file | | | | | | | |
| 810610 | PEREZ MATTEI, EMMANUEL | Address on file | | | | | | | |
| 403876 | PEREZ MATTEI, EMMANUEL | Address on file | | | | | | | |
| 403877 | PEREZ MATTEI, FRANCISCO | Address on file | | | | | | | |
| 2066512 | Perez Mattei, Francisco A. | Address on file | | | | | | | |
| 1806383 | PEREZ MAURA, JAZMIN | Address on file | | | | | | | |
| 403878 | PEREZ MAURAS, BLANCA L | Address on file | | | | | | | |
| 403879 | PEREZ MAURAS, BLANCA L. | Address on file | | | | | | | |
| 1749390 | Perez Mauras, Jazmin | Address on file | | | | | | | |
| 403881 | PEREZ MAURAS, JAZMIN | Address on file | | | | | | | |
| 403880 | Perez Mauras, Jazmin | Address on file | | | | | | | |
| 1334925 | PEREZ MAURY, GLORIA I | URB PASEO DEL PRADO | 134 CALLE EUCALIPTO | | | CAROLINA | PR | 00987 | |
| 403883 | PEREZ MAYO, GERARDO | Address on file | | | | | | | |
| 403884 | PEREZ MAYSONET, CARMEN M | Address on file | | | | | | | |
| 403885 | PEREZ MAYSONET, ESMERALDA | Address on file | | | | | | | |
| 403886 | PEREZ MAYSONET, JULIO | Address on file | | | | | | | |
| 810611 | PEREZ MAYSONET, JULIO R | Address on file | | | | | | | |
| 403887 | PEREZ MAYSONET, JULIO R | Address on file | | | | | | | |
| 1539403 | PEREZ MAYSONET, MARIA | Address on file | | | | | | | |
| 403889 | PEREZ MAYSONET, MARIA E | Address on file | | | | | | | |
| 1539455 | PEREZ MAYSONET, MARIA L | Address on file | | | | | | | |
| 403890 | PEREZ MAYSONET, MIGUEL | Address on file | | | | | | | |
| 403891 | PEREZ MAYSONET, WILLIAM | Address on file | | | | | | | |
| 403892 | PEREZ MD , ALEX D | Address on file | | | | | | | |
| 403893 | PEREZ MD, RAUL | Address on file | | | | | | | |
| 403894 | PEREZ MD, VIVIAN | Address on file | | | | | | | |
| 403895 | PEREZ MD, YADIRA | Address on file | | | | | | | |
| 1259117 | PEREZ MEDERO, EVELYN | Address on file | | | | | | | |
| 403897 | PEREZ MEDERO, ILLIA J. | Address on file | | | | | | | |
| 403898 | PEREZ MEDERO, JESSICA M | Address on file | | | | | | | |
| 737247 | PEREZ MEDINA MARIA J. | PO BOX 450 | | | | ANASCO | PR | 00610 | |
| 403899 | PEREZ MEDINA MD, WALESKA | Address on file | | | | | | | |
| 403900 | PEREZ MEDINA, ADRIAN | Address on file | | | | | | | |
| 1800307 | Perez Medina, Aida M | Address on file | | | | | | | |
| 1649123 | Perez Medina, Aida M | Address on file | | | | | | | |
| 403902 | PEREZ MEDINA, ALBERTO L | Address on file | | | | | | | |
| 403903 | PEREZ MEDINA, AMARILIS | Address on file | | | | | | | |
| 403904 | PEREZ MEDINA, ANA Z | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 403905 | Perez Medina, Ana Z. | Address on file | | | | | | | |
| 403906 | PEREZ MEDINA, BEATRIZ | Address on file | | | | | | | |
| 810613 | PEREZ MEDINA, BRIAN L | Address on file | | | | | | | |
| 403907 | PEREZ MEDINA, BRIAN L | Address on file | | | | | | | |
| 403908 | PEREZ MEDINA, CARLOS | Address on file | | | | | | | |
| 403909 | PEREZ MEDINA, CARLOS | Address on file | | | | | | | |
| 403910 | PEREZ MEDINA, CARMELIN | Address on file | | | | | | | |
| 810614 | PEREZ MEDINA, CARMEN | Address on file | | | | | | | |
| 403911 | PEREZ MEDINA, CARMEN | Address on file | | | | | | | |
| 403912 | PEREZ MEDINA, CARMEN C | Address on file | | | | | | | |
| 403913 | PEREZ MEDINA, DAMARIS I | Address on file | | | | | | | |
| 403914 | PEREZ MEDINA, EDIBERTO | Address on file | | | | | | | |
| 403915 | PEREZ MEDINA, ELBA | Address on file | | | | | | | |
| 403916 | PEREZ MEDINA, ENRIQUE | Address on file | | | | | | | |
| 1733328 | Perez Medina, Enrique | Address on file | | | | | | | |
| 810616 | PEREZ MEDINA, EUMABEL | Address on file | | | | | | | |
| 403917 | PEREZ MEDINA, EVELIO | Address on file | | | | | | | |
| 403918 | PEREZ MEDINA, EVELYN | Address on file | | | | | | | |
| 403919 | PEREZ MEDINA, FAUSTINO | Address on file | | | | | | | |
| 1805076 | Perez Medina, Felix A | Address on file | | | | | | | |
| 403920 | PEREZ MEDINA, FELIX A. | Address on file | | | | | | | |
| 403921 | PEREZ MEDINA, FRANCES E | Address on file | | | | | | | |
| 403922 | PEREZ MEDINA, FRANCISCO | Address on file | | | | | | | |
| 403923 | Perez Medina, Gladynel | Address on file | | | | | | | |
| 403924 | PEREZ MEDINA, GLADYNEL | Address on file | | | | | | | |
| 403925 | PEREZ MEDINA, GLADYS | Address on file | | | | | | | |
| 2038618 | Perez Medina, Gladys | Address on file | | | | | | | |
| 403926 | PEREZ MEDINA, GRISSEL | Address on file | | | | | | | |
| 403927 | PEREZ MEDINA, GUARIONEX | Address on file | | | | | | | |
| 403928 | PEREZ MEDINA, GUARIONEX | Address on file | | | | | | | |
| 403929 | PEREZ MEDINA, HECTOR | Address on file | | | | | | | |
| 403930 | PEREZ MEDINA, HECTOR | Address on file | | | | | | | |
| 403931 | Perez Medina, Hector A | Address on file | | | | | | | |
| 403932 | PEREZ MEDINA, ILIA | Address on file | | | | | | | |
| 403933 | PEREZ MEDINA, IVAN | Address on file | | | | | | | |
| 849145 | PEREZ MEDINA, IVELISSE | PO BOX 618 | | | | ANGELES | PR | 00611-0618 | |
| 403934 | PEREZ MEDINA, IVELISSE | Address on file | | | | | | | |
| 854170 | PEREZ MEDINA, IVELISSE | Address on file | | | | | | | |
| 403935 | PEREZ MEDINA, JAVIER | Address on file | | | | | | | |
| 810617 | PEREZ MEDINA, JOAMET | Address on file | | | | | | | |
| 403936 | Perez Medina, Jorge | Address on file | | | | | | | |
| 403937 | PEREZ MEDINA, JORGE | Address on file | | | | | | | |
| 403938 | PEREZ MEDINA, JORGE A | Address on file | | | | | | | |
| 403939 | PEREZ MEDINA, JOSE | Address on file | | | | | | | |
| 403940 | PEREZ MEDINA, JOSE A. | Address on file | | | | | | | |
| 403941 | PEREZ MEDINA, JOSE A. | Address on file | | | | | | | |
| 1586828 | Perez Medina, Jose O. | Address on file | | | | | | | |
| 403943 | PEREZ MEDINA, JOSVIC | Address on file | | | | | | | |
| 403944 | PEREZ MEDINA, JUAN | Address on file | | | | | | | |
| 403945 | PEREZ MEDINA, JUAN | Address on file | | | | | | | |
| 403947 | PEREZ MEDINA, JUAN J | Address on file | | | | | | | |
| 403946 | PEREZ MEDINA, JUAN J | Address on file | | | | | | | |
| 810619 | PEREZ MEDINA, KAREN | Address on file | | | | | | | |
| 403948 | PEREZ MEDINA, KAREN M | Address on file | | | | | | | |
| 1726563 | Perez Medina, Karen M. | Address on file | | | | | | | |
| 1726563 | Perez Medina, Karen M. | Address on file | | | | | | | |
| 403949 | PEREZ MEDINA, KEDDIE | Address on file | | | | | | | |
| 403950 | PEREZ MEDINA, KENTIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 403951 | PEREZ MEDINA, KIARA LIZ | Address on file | | | | | | | |
| 403952 | PEREZ MEDINA, LENIS | Address on file | | | | | | | |
| 810620 | PEREZ MEDINA, LIXZALIS | Address on file | | | | | | | |
| 2127770 | Perez Medina, Lixzaliz | Address on file | | | | | | | |
| 1844376 | Perez Medina, Lixzaliz | Address on file | | | | | | | |
| 1745321 | Perez Medina, Lixzaliz | Address on file | | | | | | | |
| 810621 | PEREZ MEDINA, LIXZALIZ | Address on file | | | | | | | |
| 1732911 | Pérez Medina, Lixzaliz | 302 calle Carreta | Urb. Borinquen Valley | | | Caguas | PR | 00725 | |
| 403954 | PEREZ MEDINA, LIZ M | Address on file | | | | | | | |
| 403955 | PEREZ MEDINA, LUIS | Address on file | | | | | | | |
| 403956 | PEREZ MEDINA, LUIS | Address on file | | | | | | | |
| 810622 | PEREZ MEDINA, MANUEL | Address on file | | | | | | | |
| 403957 | PEREZ MEDINA, MARGARITA | Address on file | | | | | | | |
| 403958 | PEREZ MEDINA, MARGARITA | Address on file | | | | | | | |
| 403959 | PEREZ MEDINA, MARIA E. | Address on file | | | | | | | |
| 1686671 | PEREZ MEDINA, MARIA M | Address on file | | | | | | | |
| 403960 | PEREZ MEDINA, MARISOL | Address on file | | | | | | | |
| 403961 | PEREZ MEDINA, MOISES | Address on file | | | | | | | |
| 403962 | PEREZ MEDINA, MURIEL | Address on file | | | | | | | |
| 403963 | PEREZ MEDINA, NANCY A. | Address on file | | | | | | | |
| 403964 | Perez Medina, Nestor | Address on file | | | | | | | |
| 403965 | PEREZ MEDINA, NITZA | Address on file | | | | | | | |
| 403966 | PEREZ MEDINA, ODALYS | Address on file | | | | | | | |
| 403967 | PEREZ MEDINA, OLGA | Address on file | | | | | | | |
| 2029658 | Perez Medina, Olga | Address on file | | | | | | | |
| 403968 | PEREZ MEDINA, OMAR A. | Address on file | | | | | | | |
| 403969 | PEREZ MEDINA, OMAR A. | Address on file | | | | | | | |
| 1752816 | PEREZ MEDINA, PEDRO L | Address on file | | | | | | | |
| 1752817 | PEREZ MEDINA, PEDRO L | Address on file | | | | | | | |
| 1813230 | PEREZ MEDINA, PEDRO L | Address on file | | | | | | | |
| 1752817 | PEREZ MEDINA, PEDRO L | Address on file | | | | | | | |
| 403971 | PEREZ MEDINA, PEDRO L. | Address on file | | | | | | | |
| 1681753 | PEREZ MEDINA, PEDRO L. | Address on file | | | | | | | |
| 854171 | PEREZ MEDINA, PRISCILA | Address on file | | | | | | | |
| 403972 | PEREZ MEDINA, PRISCILA | Address on file | | | | | | | |
| 403973 | PEREZ MEDINA, RAFAEL | Address on file | | | | | | | |
| 854172 | PEREZ MEDINA, RAFAEL | Address on file | | | | | | | |
| 403974 | PEREZ MEDINA, RAFAEL A. | Address on file | | | | | | | |
| 403975 | PEREZ MEDINA, RAFAEL A. | Address on file | | | | | | | |
| 1785618 | Perez Medina, Ramon | Address on file | | | | | | | |
| 1785618 | Perez Medina, Ramon | Address on file | | | | | | | |
| 403976 | PEREZ MEDINA, ROSA E | Address on file | | | | | | | |
| 403977 | PEREZ MEDINA, SANDRA | Address on file | | | | | | | |
| 403978 | PEREZ MEDINA, TAONEX | Address on file | | | | | | | |
| 403979 | PEREZ MEDINA, TAONEX | Address on file | | | | | | | |
| 403981 | PEREZ MEDINA, VANESSA | Address on file | | | | | | | |
| 403980 | PEREZ MEDINA, VANESSA | Address on file | | | | | | | |
| 403982 | PEREZ MEDINA, VICTOR | Address on file | | | | | | | |
| 2055217 | PEREZ MEDINA, WALESKA | Address on file | | | | | | | |
| 2055217 | PEREZ MEDINA, WALESKA | Address on file | | | | | | | |
| 403984 | PEREZ MEDINA, WILMA | Address on file | | | | | | | |
| 403985 | Perez Medina, Yelitza G | Address on file | | | | | | | |
| 2043010 | Perez Medini, Wilma | Address on file | | | | | | | |
| 810624 | PEREZ MEJIA, MARIBELLE P | Address on file | | | | | | | |
| 810625 | PEREZ MEJIA, MARIBELLE P | Address on file | | | | | | | |
| 403986 | PEREZ MEJIAS, CARLOS | Address on file | | | | | | | |
| 403987 | PEREZ MEJIAS, CARMEN E | Address on file | | | | | | | |
| 810626 | PEREZ MEJIAS, DARILIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 403988 | PEREZ MEJIAS, DIOMEDES | Address on file | | | | | | | |
| 403990 | PEREZ MEJIAS, JANNETTE | Address on file | | | | | | | |
| 403989 | PEREZ MEJIAS, JANNETTE | Address on file | | | | | | | |
| 403991 | PEREZ MEJIAS, JUAN CARLOS | Address on file | | | | | | | |
| 1722333 | Perez Mejias, Maribelle | Address on file | | | | | | | |
| 1722333 | Perez Mejias, Maribelle | Address on file | | | | | | | |
| 403992 | PEREZ MEJIAS, MARIBELLE | Address on file | | | | | | | |
| 737248 | PEREZ MELENDEZ DORIS M. | URB. COLINAS VERDES | F39 CALLE 3 COLINAS VERDE | | | RIO PIEDRAS | PR | 00924 | |
| 403994 | Perez Melendez, Alejandro | Address on file | | | | | | | |
| 403995 | PEREZ MELENDEZ, BLANCA R | Address on file | | | | | | | |
| 403997 | PEREZ MELENDEZ, CARLOS | Address on file | | | | | | | |
| 403996 | PEREZ MELENDEZ, CARLOS | Address on file | | | | | | | |
| 403998 | PEREZ MELENDEZ, CARMEN J | Address on file | | | | | | | |
| 1982959 | Perez Melendez, Carmen J. | Address on file | | | | | | | |
| 403999 | PEREZ MELENDEZ, EDNA M | Address on file | | | | | | | |
| 2112924 | PEREZ MELENDEZ, EDNA M. | Address on file | | | | | | | |
| 404000 | PEREZ MELENDEZ, EDWIN | Address on file | | | | | | | |
| 404002 | PEREZ MELENDEZ, GRICELL | Address on file | | | | | | | |
| 404003 | PEREZ MELENDEZ, IRVING | Address on file | | | | | | | |
| 404004 | Perez Melendez, Ivonne | Address on file | | | | | | | |
| 404005 | PEREZ MELENDEZ, JAIME | Address on file | | | | | | | |
| 404006 | PEREZ MELENDEZ, JAIME L | Address on file | | | | | | | |
| 810627 | PEREZ MELENDEZ, JAZMIN A | Address on file | | | | | | | |
| 404007 | PEREZ MELENDEZ, JOSE | Address on file | | | | | | | |
| 404009 | Perez Melendez, Jose A | Address on file | | | | | | | |
| 404008 | PEREZ MELENDEZ, JOSE A | Address on file | | | | | | | |
| 404010 | PEREZ MELENDEZ, JOSE DOMINGO | Address on file | | | | | | | |
| 404011 | PEREZ MELENDEZ, JOSE M | Address on file | | | | | | | |
| 404012 | PEREZ MELENDEZ, JULIO A. | Address on file | | | | | | | |
| 1511794 | Perez Melendez, Lilliam | Address on file | | | | | | | |
| 404013 | PEREZ MELENDEZ, LUCY | Address on file | | | | | | | |
| 404014 | PEREZ MELENDEZ, LUIS | Address on file | | | | | | | |
| 404015 | PEREZ MELENDEZ, MARIA E | Address on file | | | | | | | |
| 810629 | PEREZ MELENDEZ, MARIA M | Address on file | | | | | | | |
| 2196231 | Perez Melendez, Maria Pilar | Address on file | | | | | | | |
| 404016 | PEREZ MELENDEZ, MARIA T | Address on file | | | | | | | |
| 404017 | PEREZ MELENDEZ, MARILYN | Address on file | | | | | | | |
| 404018 | PEREZ MELENDEZ, MIGUEL | Address on file | | | | | | | |
| 404019 | PEREZ MELENDEZ, MIGUEL | Address on file | | | | | | | |
| 404020 | Perez Melendez, Milsa I | Address on file | | | | | | | |
| 2116733 | Perez Melendez, Milsa Ivette | Address on file | | | | | | | |
| 404021 | PEREZ MELENDEZ, MIRIAM | Address on file | | | | | | | |
| 810630 | PEREZ MELENDEZ, OLGA | Address on file | | | | | | | |
| 1861556 | Perez Melendez, Olga M | Address on file | | | | | | | |
| 404022 | PEREZ MELENDEZ, OLGA M | Address on file | | | | | | | |
| 404023 | PEREZ MELENDEZ, ORLANDO | Address on file | | | | | | | |
| 404024 | PEREZ MELENDEZ, RAMON | Address on file | | | | | | | |
| 404025 | PEREZ MELENDEZ, SARA | Address on file | | | | | | | |
| 404026 | PEREZ MELENDEZ, SHARINELL | Address on file | | | | | | | |
| 404027 | Perez Melendez, Teddy | Address on file | | | | | | | |
| 404028 | PEREZ MELENDEZ, TEDDY | Address on file | | | | | | | |
| 404029 | PEREZ MELENDEZ, WANDA | Address on file | | | | | | | |
| 404030 | Perez Melendez, Wilfredo | Address on file | | | | | | | |
| 404031 | PEREZ MELENDEZ, YOVHANCA | Address on file | | | | | | | |
| 404032 | PEREZ MENA, CARLOS | Address on file | | | | | | | |
| 404033 | PEREZ MENA, IVELISSE | Address on file | | | | | | | |
| 810631 | PEREZ MENA, JOCELYN | Address on file | | | | | | | |
| 404034 | PEREZ MENA, JOCELYN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 404035 | PEREZ MENDEZ, ABIMAEL | Address on file | | | | | | | |
| 404036 | PEREZ MENDEZ, AIXA V | Address on file | | | | | | | |
| 404037 | PEREZ MENDEZ, BRUNILDA | Address on file | | | | | | | |
| 404038 | PEREZ MENDEZ, BRYAN | Address on file | | | | | | | |
| 404039 | PEREZ MENDEZ, CARMEN | Address on file | | | | | | | |
| 404040 | PEREZ MENDEZ, CARMEN A | Address on file | | | | | | | |
| 404041 | PEREZ MENDEZ, CARMEN I. | Address on file | | | | | | | |
| 1568579 | PEREZ MENDEZ, CARMEN I. | Address on file | | | | | | | |
| 2157296 | Perez Mendez, Carmen Irma | Address on file | | | | | | | |
| 2157296 | Perez Mendez, Carmen Irma | Address on file | | | | | | | |
| 404042 | PEREZ MENDEZ, CARMEN L | Address on file | | | | | | | |
| 404043 | Perez Mendez, Diana | Address on file | | | | | | | |
| 404044 | PÉREZ MÉNDEZ, DIANA | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 404045 | PÉREZ MÉNDEZ, DIANA | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1421068 | PÉREZ MÉNDEZ, DIANA | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 404046 | PEREZ MENDEZ, EDWIN | Address on file | | | | | | | |
| 2099389 | Perez Mendez, Efrain | Address on file | | | | | | | |
| 404047 | PEREZ MENDEZ, EFRAIN | Address on file | | | | | | | |
| 404048 | PEREZ MENDEZ, EILEEN | Address on file | | | | | | | |
| 404049 | PEREZ MENDEZ, ELENA N | Address on file | | | | | | | |
| 404050 | PEREZ MENDEZ, ELI AYMEE | Address on file | | | | | | | |
| 404051 | PEREZ MENDEZ, ELTIE | Address on file | | | | | | | |
| 404052 | PEREZ MENDEZ, EMILY | Address on file | | | | | | | |
| 404053 | Perez Mendez, Eric J | Address on file | | | | | | | |
| 1630923 | PEREZ MENDEZ, ERIC J. | Address on file | | | | | | | |
| 404054 | PEREZ MENDEZ, EVA | Address on file | | | | | | | |
| 404055 | PEREZ MENDEZ, FRANCES | Address on file | | | | | | | |
| 404056 | PEREZ MENDEZ, FULGENCIO | Address on file | | | | | | | |
| 404057 | PEREZ MENDEZ, GENESIS | Address on file | | | | | | | |
| 404058 | PEREZ MENDEZ, GESENIA | Address on file | | | | | | | |
| 404059 | PEREZ MENDEZ, GLORIA | Address on file | | | | | | | |
| 404060 | PEREZ MENDEZ, HERMER | Address on file | | | | | | | |
| 404061 | Perez Mendez, Israel | Address on file | | | | | | | |
| 404062 | PEREZ MENDEZ, JAIME | Address on file | | | | | | | |
| 404063 | PEREZ MENDEZ, JEANETTE | Address on file | | | | | | | |
| 404064 | PEREZ MENDEZ, JORGE | Address on file | | | | | | | |
| 404065 | PEREZ MENDEZ, JOSE A | Address on file | | | | | | | |
| 1650089 | Perez Mendez, Jose A. | Address on file | | | | | | | |
| 404066 | PEREZ MENDEZ, JOSE E | Address on file | | | | | | | |
| 1777348 | PEREZ MENDEZ, JOSE E. | Address on file | | | | | | | |
| 404067 | PEREZ MENDEZ, JOSE L | Address on file | | | | | | | |
| 810632 | PEREZ MENDEZ, JOSE L | Address on file | | | | | | | |
| 1727891 | Pérez Méndez, José L. | Address on file | | | | | | | |
| 404068 | PEREZ MENDEZ, LEMUEL | Address on file | | | | | | | |
| 810633 | PEREZ MENDEZ, LITZA | Address on file | | | | | | | |
| 2015313 | Perez Mendez, Litza M. | Address on file | | | | | | | |
| 404070 | PEREZ MENDEZ, LUZ E | Address on file | | | | | | | |
| 404071 | PEREZ MENDEZ, LUZ M | Address on file | | | | | | | |
| 404073 | PEREZ MENDEZ, MAGALY | Address on file | | | | | | | |
| 404072 | PEREZ MENDEZ, MAGALY | Address on file | | | | | | | |
| 810634 | PEREZ MENDEZ, MAGALY | Address on file | | | | | | | |
| 2148715 | Perez Mendez, Manuel | Address on file | | | | | | | |
| 1425682 | PEREZ MENDEZ, MARCOS | Address on file | | | | | | | |
| 404075 | PEREZ MENDEZ, MARIA NOMAIR | Address on file | | | | | | | |
| 404076 | PEREZ MENDEZ, MARIA S | Address on file | | | | | | | |
| 404077 | PEREZ MENDEZ, MARINELIZ | Address on file | | | | | | | |
| 810635 | PEREZ MENDEZ, MARINELYZ | Address on file | | | | | | | |
| 404078 | PEREZ MENDEZ, MAXIMO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 854173 | PEREZ MENDEZ, MAXIMO | Address on file | | | | | | | |
| 404079 | PEREZ MENDEZ, MELVIN | Address on file | | | | | | | |
| 404080 | PEREZ MENDEZ, MIGUEL A | Address on file | | | | | | | |
| 404081 | PEREZ MENDEZ, MIRIAM | Address on file | | | | | | | |
| 404081 | PEREZ MENDEZ, MIRIAM | Address on file | | | | | | | |
| 404082 | PEREZ MENDEZ, NANCY | Address on file | | | | | | | |
| 404084 | PEREZ MENDEZ, NELSON | Address on file | | | | | | | |
| 404083 | PEREZ MENDEZ, NELSON | Address on file | | | | | | | |
| 810637 | PEREZ MENDEZ, NILMARIE | Address on file | | | | | | | |
| 404086 | PEREZ MENDEZ, NILMARIE | Address on file | | | | | | | |
| 404085 | PEREZ MENDEZ, NILMARIE | Address on file | | | | | | | |
| 404087 | PEREZ MENDEZ, PABLO E | Address on file | | | | | | | |
| 810638 | PEREZ MENDEZ, PAMELA | Address on file | | | | | | | |
| 404088 | PEREZ MENDEZ, PAMELA L | Address on file | | | | | | | |
| 404089 | PEREZ MENDEZ, PROVIDENCIA | Address on file | | | | | | | |
| 404090 | PEREZ MENDEZ, PROVIDENCIA | Address on file | | | | | | | |
| 404091 | PEREZ MENDEZ, ROBERTO | Address on file | | | | | | | |
| 404092 | PEREZ MENDEZ, ROBINSON | Address on file | | | | | | | |
| 404093 | PEREZ MENDEZ, ROSA | Address on file | | | | | | | |
| 404094 | Perez Mendez, Samuel | Address on file | | | | | | | |
| 404095 | PEREZ MENDEZ, SAMUEL D | Address on file | | | | | | | |
| 404096 | PEREZ MENDEZ, SOLIMARY | Address on file | | | | | | | |
| 810639 | PEREZ MENDEZ, SONIA L | Address on file | | | | | | | |
| 404097 | Perez Mendez, Victor J | Address on file | | | | | | | |
| 404098 | PEREZ MENDEZ, VIMARY | Address on file | | | | | | | |
| 404099 | PEREZ MENDEZ, VIRGINIA | Address on file | | | | | | | |
| 404100 | PEREZ MENDEZ, YELITZA O | Address on file | | | | | | | |
| 810640 | PEREZ MENDEZ, ZOLIMAR | Address on file | | | | | | | |
| 404101 | PEREZ MENDEZ, ZUGEIL DEL C. | Address on file | | | | | | | |
| 404102 | PEREZ MENDEZ,SAMUEL | Address on file | | | | | | | |
| 404103 | PEREZ MENDIGUREN, CRISTINA | Address on file | | | | | | | |
| 404104 | PEREZ MENDOZA, ARMANDO | Address on file | | | | | | | |
| 404105 | PEREZ MENDOZA, JAYSON | Address on file | | | | | | | |
| 404106 | PEREZ MENDOZA, JOSE | Address on file | | | | | | | |
| 404107 | PEREZ MENDOZA, JOSE I | Address on file | | | | | | | |
| 1566324 | Perez Mendoza, Jose I. | Address on file | | | | | | | |
| 1672530 | Perez Mendoza, Jose Israel | Address on file | | | | | | | |
| 810642 | PEREZ MENDOZA, KAREN J. | Address on file | | | | | | | |
| 404109 | PEREZ MENDOZA, KATHERINE | Address on file | | | | | | | |
| 810643 | PEREZ MENDOZA, KATHERINE | Address on file | | | | | | | |
| 404110 | PEREZ MENDOZA, LETTIZ M | Address on file | | | | | | | |
| 810644 | PEREZ MENDOZA, LETTIZ M | Address on file | | | | | | | |
| 404111 | Perez Mendoza, Luis F | Address on file | | | | | | | |
| 404112 | PEREZ MENDOZA, RICARDO | Address on file | | | | | | | |
| 404113 | PEREZ MENDRED, LUIS | Address on file | | | | | | | |
| 404114 | PEREZ MENENDEZ HERMANOS INC | URB SANTA JUANITA | AS 52 CALLE 37 | | | BAYAMON | PR | 00956 | |
| 404115 | PEREZ MENENDEZ, HERMES | Address on file | | | | | | | |
| 404116 | Perez Menendez, Luis S | Address on file | | | | | | | |
| 404117 | PEREZ MENENDEZ, VERONICA | Address on file | | | | | | | |
| 404118 | PEREZ MENENDEZ, ZENAIDA | Address on file | | | | | | | |
| 810645 | PEREZ MERCADO, ABIGAIL | Address on file | | | | | | | |
| 404119 | PEREZ MERCADO, ABIGAIL | Address on file | | | | | | | |
| 810646 | PEREZ MERCADO, ABIGAIL | Address on file | | | | | | | |
| 810647 | PEREZ MERCADO, ANDRES | Address on file | | | | | | | |
| 404121 | PEREZ MERCADO, ANDRES | Address on file | | | | | | | |
| 404122 | PEREZ MERCADO, ANGEL | Address on file | | | | | | | |
| 404123 | PEREZ MERCADO, ANIBAL | Address on file | | | | | | | |
| 404124 | Perez Mercado, Antonio | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 404125 | PEREZ MERCADO, ARNALDO | Address on file | | | | | | | |
| 404126 | PEREZ MERCADO, CARLOS | Address on file | | | | | | | |
| 810648 | PEREZ MERCADO, CARLOS A | Address on file | | | | | | | |
| 404127 | PEREZ MERCADO, CARMEN M | Address on file | | | | | | | |
| 2076613 | PEREZ MERCADO, CARMEN M. | Address on file | | | | | | | |
| 2100855 | Perez Mercado, Carmen M. | Address on file | | | | | | | |
| 404128 | Perez Mercado, Damian | Address on file | | | | | | | |
| 854174 | PEREZ MERCADO, DARLINE M | Address on file | | | | | | | |
| 404129 | PEREZ MERCADO, DARLINE M. | Address on file | | | | | | | |
| 404130 | PEREZ MERCADO, DEBBIE | Address on file | | | | | | | |
| 810649 | PEREZ MERCADO, DEBBIE | Address on file | | | | | | | |
| 404131 | PEREZ MERCADO, DEBBIE | Address on file | | | | | | | |
| 404132 | PEREZ MERCADO, DENISE | Address on file | | | | | | | |
| 404133 | PEREZ MERCADO, DENISSE | Address on file | | | | | | | |
| 810650 | PEREZ MERCADO, ELIZABETH | Address on file | | | | | | | |
| 404134 | PEREZ MERCADO, ERLY | Address on file | | | | | | | |
| 404135 | Perez Mercado, Eulogio | Address on file | | | | | | | |
| 404136 | PEREZ MERCADO, FELIX | Address on file | | | | | | | |
| 404137 | PEREZ MERCADO, FELIX | Address on file | | | | | | | |
| 404138 | PEREZ MERCADO, FLOR DE LUZ | Address on file | | | | | | | |
| 404140 | PEREZ MERCADO, JAMIENETTE | Address on file | | | | | | | |
| 404139 | PEREZ MERCADO, JAMIENETTE | Address on file | | | | | | | |
| 404141 | PEREZ MERCADO, JESUS | Address on file | | | | | | | |
| 404142 | PEREZ MERCADO, JOHANNA | Address on file | | | | | | | |
| 404143 | Perez Mercado, Jose L. | Address on file | | | | | | | |
| 404144 | PEREZ MERCADO, JOSE M | Address on file | | | | | | | |
| 404145 | Perez Mercado, Jose M. | Address on file | | | | | | | |
| 404146 | PEREZ MERCADO, JOSUE | Address on file | | | | | | | |
| 404147 | PEREZ MERCADO, JUAN G | Address on file | | | | | | | |
| 404148 | PEREZ MERCADO, JULIO A | Address on file | | | | | | | |
| 404149 | PEREZ MERCADO, JULIO A. | Address on file | | | | | | | |
| 404150 | PEREZ MERCADO, LESTER | Address on file | | | | | | | |
| 404151 | PEREZ MERCADO, LIZBETH | Address on file | | | | | | | |
| 404152 | PEREZ MERCADO, LUZ | Address on file | | | | | | | |
| 404153 | PEREZ MERCADO, LUZ C | Address on file | | | | | | | |
| 404154 | PEREZ MERCADO, LYDIA | Address on file | | | | | | | |
| 404155 | PEREZ MERCADO, MAGDALENA | Address on file | | | | | | | |
| 404156 | PEREZ MERCADO, MARIA M | Address on file | | | | | | | |
| 404157 | PEREZ MERCADO, MARISOL | Address on file | | | | | | | |
| 2065211 | Perez Mercado, Matilde | Address on file | | | | | | | |
| 810652 | PEREZ MERCADO, MAYRA | Address on file | | | | | | | |
| 404158 | PEREZ MERCADO, MAYRA | Address on file | | | | | | | |
| 404159 | PEREZ MERCADO, MIGUEL | Address on file | | | | | | | |
| 404160 | Perez Mercado, Miguel A | Address on file | | | | | | | |
| 2009475 | Perez Mercado, Miguel A. | Address on file | | | | | | | |
| 404161 | PEREZ MERCADO, MLAGROS | Address on file | | | | | | | |
| 810653 | PEREZ MERCADO, NANCY | Address on file | | | | | | | |
| 404163 | PEREZ MERCADO, NANCY | Address on file | | | | | | | |
| 404164 | PEREZ MERCADO, NAZARIO | Address on file | | | | | | | |
| 404165 | Perez Mercado, Nelson R | Address on file | | | | | | | |
| 2063818 | Perez Mercado, Nelson Ramon | Address on file | | | | | | | |
| 404166 | PEREZ MERCADO, NIXA | Address on file | | | | | | | |
| 404167 | PEREZ MERCADO, ODETTE M | Address on file | | | | | | | |
| 404168 | PEREZ MERCADO, OMAR | Address on file | | | | | | | |
| 404169 | PEREZ MERCADO, PEDRO | Address on file | | | | | | | |
| 404170 | PEREZ MERCADO, RAFAEL | Address on file | | | | | | | |
| 404171 | Perez Mercado, Rafael Francisco | Address on file | | | | | | | |
| 404172 | PEREZ MERCADO, RAMON | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 984 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 404173 | PEREZ MERCADO, RAMON | Address on file | | | | | | | |
| 404174 | PEREZ MERCADO, RAMON E | Address on file | | | | | | | |
| 404175 | PEREZ MERCADO, ROSA | Address on file | | | | | | | |
| 810654 | PEREZ MERCADO, ROSS M | Address on file | | | | | | | |
| 404176 | PEREZ MERCADO, RUBEN | Address on file | | | | | | | |
| 404177 | PEREZ MERCADO, RUBEN | Address on file | | | | | | | |
| 404178 | PEREZ MERCADO, RUBEN | Address on file | | | | | | | |
| 404179 | PEREZ MERCADO, TOMAS M | Address on file | | | | | | | |
| 810655 | PEREZ MERCADO, VERONICA | Address on file | | | | | | | |
| 404180 | PEREZ MERCADO, VERONICA | Address on file | | | | | | | |
| 404182 | PEREZ MERCADO, WILMA | Address on file | | | | | | | |
| 404183 | PEREZ MERCADO, YESENIA | Address on file | | | | | | | |
| 404184 | PEREZ MERCED, CARLOS | Address on file | | | | | | | |
| 404185 | Perez Merced, Hector L | Address on file | | | | | | | |
| 404186 | PEREZ MERCED, JOSE | Address on file | | | | | | | |
| 404187 | PEREZ MERCED, LYDIA M | Address on file | | | | | | | |
| 810656 | PEREZ MERCED, LYDIA M | Address on file | | | | | | | |
| 1674380 | Perez Merced, Lydia M. | Address on file | | | | | | | |
| 1945551 | Perez Merced, Maria de los A. | Address on file | | | | | | | |
| 404188 | PEREZ MERCED, MARIA DE LOS ANGELES | Address on file | | | | | | | |
| 1946712 | Perez Merced, Migdalia | Address on file | | | | | | | |
| 404189 | PEREZ MERCED, MIGDALIA | Address on file | | | | | | | |
| 404190 | PEREZ MERCED, PEDRO L | Address on file | | | | | | | |
| 404191 | PEREZ MERCEDES, EDDY | Address on file | | | | | | | |
| 404192 | PEREZ MERINO, EDWIN | Address on file | | | | | | | |
| 404194 | PEREZ MESA, AMPARO T. | Address on file | | | | | | | |
| 404193 | PEREZ MESA, AMPARO T. | Address on file | | | | | | | |
| 404195 | PEREZ MIELES, ANA D | Address on file | | | | | | | |
| 810657 | PEREZ MILAN, JOSE | Address on file | | | | | | | |
| 404196 | PEREZ MILAN, YOLANDA | Address on file | | | | | | | |
| 404197 | PEREZ MILETE, TERESITA | Address on file | | | | | | | |
| 404198 | PEREZ MILETTE, MARIBEL | Address on file | | | | | | | |
| 404199 | Perez Milian, Isaias | Address on file | | | | | | | |
| 404200 | PEREZ MILIAN, SANDRA | Address on file | | | | | | | |
| 404201 | PEREZ MILLAN, BETZAIDA | Address on file | | | | | | | |
| 404202 | PEREZ MILLAN, DANIEL | Address on file | | | | | | | |
| 404203 | PEREZ MILLAN, EILEEN | Address on file | | | | | | | |
| 404204 | PEREZ MILLAN, ELIZABETH | Address on file | | | | | | | |
| 404205 | PEREZ MILLAN, JOSE | Address on file | | | | | | | |
| 404206 | PEREZ MILLAN, JOSE A | Address on file | | | | | | | |
| 404207 | PEREZ MILLAN, JOSE N. | Address on file | | | | | | | |
| 404208 | PEREZ MILLAN, JULIA | Address on file | | | | | | | |
| 404209 | PEREZ MILLAN, YANIRA | Address on file | | | | | | | |
| 404210 | PEREZ MILLAN, YANIRA | Address on file | | | | | | | |
| 404211 | PEREZ MILLER, FREDERICK | Address on file | | | | | | | |
| 1628186 | Perez Miranda, Besty | Address on file | | | | | | | |
| 404212 | PEREZ MIRANDA, BETSY A | Address on file | | | | | | | |
| 404213 | PEREZ MIRANDA, CARMEN I | Address on file | | | | | | | |
| 404214 | PEREZ MIRANDA, CARMEN N | Address on file | | | | | | | |
| 2001036 | Perez Miranda, Carmen N. | Address on file | | | | | | | |
| 404215 | PEREZ MIRANDA, CRUZ A | Address on file | | | | | | | |
| 810658 | PEREZ MIRANDA, DAMARIS | Address on file | | | | | | | |
| 404162 | PEREZ MIRANDA, DANIEL | Address on file | | | | | | | |
| 404216 | PEREZ MIRANDA, GIAFRED | Address on file | | | | | | | |
| 2175161 | PEREZ MIRANDA, IVELISSE | Address on file | | | | | | | |
| 404217 | PEREZ MIRANDA, IVELISSE | Address on file | | | | | | | |
| 404218 | Perez Miranda, Jose C | Address on file | | | | | | | |
| 404219 | PEREZ MIRANDA, LIZA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 404221 | PEREZ MIRANDA, LUIS | Address on file | | | | | | | |
| 404222 | PEREZ MIRANDA, LUIS | Address on file | | | | | | | |
| 404220 | PEREZ MIRANDA, LUIS | Address on file | | | | | | | |
| 404223 | PEREZ MIRANDA, MADELINE | Address on file | | | | | | | |
| 404224 | PEREZ MIRANDA, MAGDA I | Address on file | | | | | | | |
| 404225 | PEREZ MIRANDA, MARIO | Address on file | | | | | | | |
| 404226 | Perez Miranda, Miguel | Address on file | | | | | | | |
| 2157387 | Perez Miranda, Miguel Angel | Address on file | | | | | | | |
| 404227 | PEREZ MIRANDA, RUBISOL | Address on file | | | | | | | |
| 404228 | PEREZ MIRANDA, RUTH J | Address on file | | | | | | | |
| 404229 | PEREZ MIRANDA, RUTH J. | Address on file | | | | | | | |
| 404230 | PEREZ MIRANDA, VILMARIE | Address on file | | | | | | | |
| 404231 | PEREZ MIRANDA, WANDA | Address on file | | | | | | | |
| 1942603 | Perez Miranda, Wanda I. | Address on file | | | | | | | |
| 404232 | PEREZ MIRO, MARISEL | Address on file | | | | | | | |
| 810659 | PEREZ MIRO, MARISEL | Address on file | | | | | | | |
| 404233 | PEREZ MIRO, RAFAEL | Address on file | | | | | | | |
| 404234 | PEREZ MITCHELL, LUIS | Address on file | | | | | | | |
| 404235 | PEREZ MITID, LYDIA | Address on file | | | | | | | |
| 2209315 | Perez Moctezuma, Jose R. | Address on file | | | | | | | |
| 404236 | PEREZ MOCTEZUMA, RICARDO | Address on file | | | | | | | |
| 404237 | PEREZ MOJICA MD, DEBORAH | Address on file | | | | | | | |
| 404238 | PEREZ MOJICA, AIDA L | Address on file | | | | | | | |
| 404239 | PEREZ MOJICA, BENJAMIN | Address on file | | | | | | | |
| 404240 | PEREZ MOJICA, HECTOR | Address on file | | | | | | | |
| 404241 | PEREZ MOJICA, JESSICA | Address on file | | | | | | | |
| 404242 | PEREZ MOJICA, JOSE A. | Address on file | | | | | | | |
| 404243 | PEREZ MOJICA, LUIS | Address on file | | | | | | | |
| 810660 | PEREZ MOJICA, MARIA I | Address on file | | | | | | | |
| 404244 | PEREZ MOJICA, MARIA M | Address on file | | | | | | | |
| 839770 | Perez Mojica, Maria M. | Address on file | | | | | | | |
| 404245 | PEREZ MOJICA, SONIA | Address on file | | | | | | | |
| 404246 | PEREZ MOJICA, SONIA H | Address on file | | | | | | | |
| 404247 | PEREZ MOJICA, WANDA | Address on file | | | | | | | |
| 404248 | PEREZ MOLIERE, MARANGELI | Address on file | | | | | | | |
| 404249 | PEREZ MOLIERE, MARNIE | Address on file | | | | | | | |
| 404250 | PEREZ MOLINA, AIXA M | Address on file | | | | | | | |
| 810661 | PEREZ MOLINA, ANA | Address on file | | | | | | | |
| 404251 | PEREZ MOLINA, ANA I | Address on file | | | | | | | |
| 404252 | PEREZ MOLINA, ANGEL | Address on file | | | | | | | |
| 404253 | Perez Molina, Anthony | Address on file | | | | | | | |
| 404254 | PEREZ MOLINA, BERNARDINA | Address on file | | | | | | | |
| 404255 | PEREZ MOLINA, CARLOS | Address on file | | | | | | | |
| 404256 | PEREZ MOLINA, CARMEN E. | Address on file | | | | | | | |
| 404257 | PEREZ MOLINA, CARMEN G | Address on file | | | | | | | |
| 404258 | PEREZ MOLINA, CARMEN M | Address on file | | | | | | | |
| 404259 | PEREZ MOLINA, CARMEN R | Address on file | | | | | | | |
| 404260 | PEREZ MOLINA, CYNTHIA | Address on file | | | | | | | |
| 404261 | PEREZ MOLINA, DARIBEL | Address on file | | | | | | | |
| 404262 | PEREZ MOLINA, DENNIS J | Address on file | | | | | | | |
| 810662 | PEREZ MOLINA, DIANA | Address on file | | | | | | | |
| 404263 | PEREZ MOLINA, DIANA I | Address on file | | | | | | | |
| 404264 | PEREZ MOLINA, EDWIN | Address on file | | | | | | | |
| 810663 | PEREZ MOLINA, ELIZABETH | Address on file | | | | | | | |
| 404266 | PEREZ MOLINA, ELVIN | Address on file | | | | | | | |
| 404267 | PEREZ MOLINA, FABIO | Address on file | | | | | | | |
| 404268 | PEREZ MOLINA, GIA L | Address on file | | | | | | | |
| 404270 | PEREZ MOLINA, ILEANEXCIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 404271 | Perez Molina, Javier E | Address on file | | | | | | | |
| 404272 | PEREZ MOLINA, JORGE | Address on file | | | | | | | |
| 404273 | PEREZ MOLINA, JOSE A | Address on file | | | | | | | |
| 1910443 | Perez Molina, Jossiemer | Address on file | | | | | | | |
| 404274 | PEREZ MOLINA, JOSSIEMER | Address on file | | | | | | | |
| 404275 | PEREZ MOLINA, JOSSIEMER | Address on file | | | | | | | |
| 404276 | PEREZ MOLINA, JUAN | Address on file | | | | | | | |
| 404277 | PEREZ MOLINA, JUAN | Address on file | | | | | | | |
| 404278 | PEREZ MOLINA, KARLA | Address on file | | | | | | | |
| 404279 | PEREZ MOLINA, KARLA W | Address on file | | | | | | | |
| 404280 | PEREZ MOLINA, LUIS | Address on file | | | | | | | |
| 404281 | PEREZ MOLINA, LUIS | Address on file | | | | | | | |
| 810664 | PEREZ MOLINA, MARIANA G | Address on file | | | | | | | |
| 404282 | PEREZ MOLINA, NANCY | Address on file | | | | | | | |
| 1912038 | PEREZ MOLINA, NANCY E | Address on file | | | | | | | |
| 404283 | PEREZ MOLINA, NANCY E | Address on file | | | | | | | |
| 404284 | PEREZ MOLINA, NANCY E. | Address on file | | | | | | | |
| 404285 | PEREZ MOLINA, PEDRO J. | Address on file | | | | | | | |
| 404286 | PEREZ MOLINA, RAFAEL | Address on file | | | | | | | |
| 404287 | PEREZ MOLINA, RAMON | Address on file | | | | | | | |
| 404288 | Perez Molina, Raul | Address on file | | | | | | | |
| 404289 | PEREZ MOLINA, REGGIE D | Address on file | | | | | | | |
| 404290 | PEREZ MOLINA, REYES | Address on file | | | | | | | |
| 404291 | PEREZ MOLINARY, JOEL | Address on file | | | | | | | |
| 404292 | PEREZ MOLINARY, KERMIT A | Address on file | | | | | | | |
| 287957 | PEREZ MOLINARY, LYNETTE A | Address on file | | | | | | | |
| 404294 | PEREZ MOLL, MARIA T | Address on file | | | | | | | |
| 404295 | PEREZ MONCHE, ABBY | Address on file | | | | | | | |
| 404296 | PEREZ MONGE, ALBERTO | Address on file | | | | | | | |
| 404297 | PEREZ MONREZAU, JUAN J | Address on file | | | | | | | |
| 404298 | PEREZ MONROIG, BETHSAIDA | Address on file | | | | | | | |
| 404299 | PEREZ MONROIG, BLANCA | Address on file | | | | | | | |
| 1743811 | Perez Monroig, Evelyn | Address on file | | | | | | | |
| 404300 | PEREZ MONROIG, EVELYN | Address on file | | | | | | | |
| 404301 | Perez Monrouzeau, Carlos F. | Address on file | | | | | | | |
| 404302 | PEREZ MONSERRATE, ANGEL | Address on file | | | | | | | |
| 404303 | PEREZ MONSERRATE, ELSIE M | Address on file | | | | | | | |
| 1721517 | Perez Monserrate, Elsie M. | Address on file | | | | | | | |
| 404304 | PEREZ MONTALVO, ALBERTO | Address on file | | | | | | | |
| 1425683 | PEREZ MONTALVO, ANGEL L. | Address on file | | | | | | | |
| 404306 | PEREZ MONTALVO, EDER UZZIEL | Address on file | | | | | | | |
| 404307 | PEREZ MONTALVO, FELIX | Address on file | | | | | | | |
| 404308 | PEREZ MONTALVO, IVONNE | Address on file | | | | | | | |
| 404309 | PEREZ MONTALVO, JOSE A | Address on file | | | | | | | |
| 404310 | Perez Montalvo, Jose Luis | Address on file | | | | | | | |
| 404311 | PEREZ MONTALVO, LAINIE | Address on file | | | | | | | |
| 404312 | Perez Montalvo, Marysol | Address on file | | | | | | | |
| 404313 | PEREZ MONTALVO, NASIM | Address on file | | | | | | | |
| 404314 | PEREZ MONTALVO, NILDA R. | Address on file | | | | | | | |
| 404315 | PEREZ MONTALVO, RAFAEL | Address on file | | | | | | | |
| 404316 | PEREZ MONTALVO, SAMUEL | Address on file | | | | | | | |
| 1724494 | Perez Montalvo, Sandra I | Address on file | | | | | | | |
| 404317 | PEREZ MONTALVO, SANDRA I | Address on file | | | | | | | |
| 810665 | PEREZ MONTALVO, SANDRA I | Address on file | | | | | | | |
| 404318 | PEREZ MONTALVO, SERGIO | Address on file | | | | | | | |
| 404319 | PEREZ MONTALVO, VANESSA I | Address on file | | | | | | | |
| 404320 | PEREZ MONTANEZ, ANGEL M. | Address on file | | | | | | | |
| 404321 | PEREZ MONTANEZ, CARMEN E | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 810667 | PEREZ MONTANEZ, CARMEN E | Address on file | | | | | | | |
| 404322 | PEREZ MONTANEZ, DAISY | Address on file | | | | | | | |
| 2154525 | Perez Montanez, Elba J. | Address on file | | | | | | | |
| 404323 | PEREZ MONTANEZ, JEANNETTE | Address on file | | | | | | | |
| 404324 | PEREZ MONTANEZ, JONATHAN | Address on file | | | | | | | |
| 404325 | PEREZ MONTANEZ, MARIA DE LOS A | Address on file | | | | | | | |
| 404326 | PEREZ MONTANEZ, RAMON A. | Address on file | | | | | | | |
| 404328 | PEREZ MONTANO, GLORIA | Address on file | | | | | | | |
| 2019025 | Perez Montano, Gloria | Address on file | | | | | | | |
| 1982324 | Perez Montano, Juanita | Address on file | | | | | | | |
| 1982337 | PEREZ MONTANO, JUANITA | Address on file | | | | | | | |
| 2022623 | Perez Montano, Juanita | Address on file | | | | | | | |
| 404329 | PEREZ MONTANO, JUANITA | Address on file | | | | | | | |
| 2031316 | Perez Montano, Maria Dolores | Address on file | | | | | | | |
| 810668 | PEREZ MONTAS, DOLLY | Address on file | | | | | | | |
| 404330 | PEREZ MONTAS, DOLLY E | Address on file | | | | | | | |
| 404331 | PEREZ MONTERO, ALEXANDER | Address on file | | | | | | | |
| 404332 | Pérez Montero, Andy | Address on file | | | | | | | |
| 1458315 | PEREZ MONTERO, CLARISSA | Address on file | | | | | | | |
| 404333 | PEREZ MONTERO, NAHIR | Address on file | | | | | | | |
| 404334 | PEREZ MONTERO, PEDRO J. | Address on file | | | | | | | |
| 404335 | PEREZ MONTERO, ROBERTO | Address on file | | | | | | | |
| 404336 | PEREZ MONTES, ABIGAIL | Address on file | | | | | | | |
| 404337 | PEREZ MONTES, AILEEN | Address on file | | | | | | | |
| 404338 | PEREZ MONTES, FERNANDO | Address on file | | | | | | | |
| 404339 | PEREZ MONTES, FERNANDO | Address on file | | | | | | | |
| 404340 | PEREZ MONTES, JOSE | Address on file | | | | | | | |
| 1717252 | Perez Montes, Jose M | Address on file | | | | | | | |
| 404341 | Perez Montes, Jose M | Address on file | | | | | | | |
| 2127266 | Perez Montes, Natividad | Address on file | | | | | | | |
| 2127242 | Perez Montes, Natividad | Address on file | | | | | | | |
| 404342 | PEREZ MONTES, NATIVIDAD | Address on file | | | | | | | |
| 1948222 | PEREZ MONTES, NIVIA M. | Address on file | | | | | | | |
| 404344 | PEREZ MONTES, NORMA | Address on file | | | | | | | |
| 404345 | PEREZ MONTES, VICTOR | Address on file | | | | | | | |
| 2030832 | Perez Montes, Victor | Address on file | | | | | | | |
| 404346 | PEREZ MONTESINOS, EDWIN | Address on file | | | | | | | |
| 404347 | PEREZ MONTIJO, ERIC | Address on file | | | | | | | |
| 404348 | PEREZ MONTILLA, MARIA | Address on file | | | | | | | |
| 404349 | PEREZ MORA, ALVIN | Address on file | | | | | | | |
| 404350 | PEREZ MORA, GABRIELA | Address on file | | | | | | | |
| 404351 | PEREZ MORA, IVETTE | Address on file | | | | | | | |
| 404352 | PEREZ MORAL, MARIA DEL C | Address on file | | | | | | | |
| 1894529 | Perez Morales , Sara | Address on file | | | | | | | |
| 1494745 | Perez Morales 27276, Agente Edvin | Address on file | | | | | | | |
| 404353 | Perez Morales, Adrian | Address on file | | | | | | | |
| 404354 | PEREZ MORALES, ADRIAN | Address on file | | | | | | | |
| 1490891 | Perez Morales, Adrian | Address on file | | | | | | | |
| 404355 | PEREZ MORALES, ALBERTO | Address on file | | | | | | | |
| 404356 | PEREZ MORALES, ANA L | Address on file | | | | | | | |
| 404357 | PEREZ MORALES, ANGELA | Address on file | | | | | | | |
| 810669 | PEREZ MORALES, ANTHONY | Address on file | | | | | | | |
| 404358 | PEREZ MORALES, ARIS M | Address on file | | | | | | | |
| 404359 | PEREZ MORALES, AUREA E | Address on file | | | | | | | |
| 404360 | PEREZ MORALES, CANDIDO | Address on file | | | | | | | |
| 404361 | PEREZ MORALES, CARLOS | Address on file | | | | | | | |
| 404362 | PEREZ MORALES, CARLOS | Address on file | | | | | | | |
| 404363 | PEREZ MORALES, CARLOS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 988 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1422474 | PEREZ MORALES, CARMELO | FRANCISCO R. GONZÁLEZ-COLÓN | 1519 PONCE DE LEÓN AVE | FIRST FEDERAL BLDG. SUITE 805 | | SAN JUAN | PR | 00909 | |
| 404364 | PEREZ MORALES, CARMEN L | Address on file | | | | | | | |
| 404365 | PEREZ MORALES, DAMARIS | Address on file | | | | | | | |
| 1906326 | Perez Morales, Damaris | Address on file | | | | | | | |
| 404366 | PEREZ MORALES, DAMASO | Address on file | | | | | | | |
| 404367 | PEREZ MORALES, DAMERLYS | Address on file | | | | | | | |
| 404368 | PEREZ MORALES, DANELY | Address on file | | | | | | | |
| 404369 | PEREZ MORALES, DANIEL | Address on file | | | | | | | |
| 810671 | PEREZ MORALES, EDNA | Address on file | | | | | | | |
| 810672 | PEREZ MORALES, EDNA | Address on file | | | | | | | |
| 404370 | PEREZ MORALES, EDNA G | Address on file | | | | | | | |
| 390641 | Perez Morales, Edna Gladys | Address on file | | | | | | | |
| 404371 | PEREZ MORALES, EDNA N | Address on file | | | | | | | |
| 404372 | PEREZ MORALES, EDVIN | Address on file | | | | | | | |
| 2165590 | Perez Morales, Edvin A. | Address on file | | | | | | | |
| 1543947 | Perez Morales, Edwin | Address on file | | | | | | | |
| 404374 | PEREZ MORALES, ELBA | Address on file | | | | | | | |
| 810673 | PEREZ MORALES, ELIAS | Address on file | | | | | | | |
| 404375 | PEREZ MORALES, ERIKA E | Address on file | | | | | | | |
| 404376 | PEREZ MORALES, EVELYN | Address on file | | | | | | | |
| 810674 | PEREZ MORALES, FERNANDO J | Address on file | | | | | | | |
| 404377 | PEREZ MORALES, FLORENCIA | Address on file | | | | | | | |
| 404378 | PEREZ MORALES, GLORIA | Address on file | | | | | | | |
| 404379 | PEREZ MORALES, GLORIMAR | Address on file | | | | | | | |
| 404380 | PEREZ MORALES, HERIBERTO | Address on file | | | | | | | |
| 1425684 | PEREZ MORALES, HERIBERTO | Address on file | | | | | | | |
| 404382 | PEREZ MORALES, HEROILDA | Address on file | | | | | | | |
| 404383 | PEREZ MORALES, HILDA | Address on file | | | | | | | |
| 404384 | PEREZ MORALES, IDALIA | Address on file | | | | | | | |
| 404385 | PEREZ MORALES, IRIS M | Address on file | | | | | | | |
| 404386 | PEREZ MORALES, ISRAEL | Address on file | | | | | | | |
| 1634937 | Perez Morales, Ivania Milagros | Address on file | | | | | | | |
| 404387 | PEREZ MORALES, JAILEENE | Address on file | | | | | | | |
| 404388 | PEREZ MORALES, JAMIELY | Address on file | | | | | | | |
| 404389 | PEREZ MORALES, JAMIELY | Address on file | | | | | | | |
| 404390 | Perez Morales, Jessica | Address on file | | | | | | | |
| 404391 | PEREZ MORALES, JESSICA E | Address on file | | | | | | | |
| 404392 | PEREZ MORALES, JESUS | Address on file | | | | | | | |
| 404393 | PEREZ MORALES, JOSE | Address on file | | | | | | | |
| 404394 | PEREZ MORALES, JOSE | Address on file | | | | | | | |
| 404396 | PEREZ MORALES, JOSE | Address on file | | | | | | | |
| 404397 | PEREZ MORALES, JOSE | Address on file | | | | | | | |
| 404395 | PEREZ MORALES, JOSE | Address on file | | | | | | | |
| 404398 | PEREZ MORALES, JOSE A. | Address on file | | | | | | | |
| 404399 | PEREZ MORALES, JOSE A. | Address on file | | | | | | | |
| 404400 | PEREZ MORALES, JOSE L. | Address on file | | | | | | | |
| 404401 | PEREZ MORALES, JUAN | Address on file | | | | | | | |
| 404402 | Perez Morales, Justino | Address on file | | | | | | | |
| 810675 | PEREZ MORALES, KAMARIA | Address on file | | | | | | | |
| 404404 | PEREZ MORALES, KIMBELLY | Address on file | | | | | | | |
| 404403 | Perez Morales, Kimbelly | Address on file | | | | | | | |
| 404405 | Perez Morales, Leonardo | Address on file | | | | | | | |
| 404406 | PEREZ MORALES, LEONARDO | Address on file | | | | | | | |
| 404407 | PEREZ MORALES, LESLIE | Address on file | | | | | | | |
| 1507429 | Perez Morales, Leslie Ann | Address on file | | | | | | | |
| 404408 | PEREZ MORALES, LILLIAM | Address on file | | | | | | | |
| 404409 | PEREZ MORALES, LIZ | Address on file | | | | | | | |
| 404410 | PEREZ MORALES, LUIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1536060 | Perez Morales, Luis | Address on file | | | | | | | |
| 404411 | PEREZ MORALES, LUIS | Address on file | | | | | | | |
| 404412 | PEREZ MORALES, LUIS | Address on file | | | | | | | |
| 404413 | PEREZ MORALES, LUIS | Address on file | | | | | | | |
| 404414 | PEREZ MORALES, LUIS | Address on file | | | | | | | |
| 810676 | PEREZ MORALES, LUZ | Address on file | | | | | | | |
| 1886538 | Perez Morales, Luz A. | P.O. Box 1035 | | | | Moca | PR | 00676 | |
| 404416 | PEREZ MORALES, LUZ M | Address on file | | | | | | | |
| 404417 | PEREZ MORALES, LYDIA | Address on file | | | | | | | |
| 810677 | PEREZ MORALES, MARIA | Address on file | | | | | | | |
| 713427 | PEREZ MORALES, MARIA | Address on file | | | | | | | |
| 404418 | PEREZ MORALES, MARIA A. | Address on file | | | | | | | |
| 404419 | PEREZ MORALES, MARIA G | Address on file | | | | | | | |
| 404421 | PEREZ MORALES, MARIA L | Address on file | | | | | | | |
| 1950072 | Perez Morales, Maria L. | Address on file | | | | | | | |
| 404422 | PEREZ MORALES, MARIA M. | Address on file | | | | | | | |
| 404423 | PEREZ MORALES, MARIAN | Address on file | | | | | | | |
| 404424 | PEREZ MORALES, MARIANELA | Address on file | | | | | | | |
| 404425 | PEREZ MORALES, MARITZA | Address on file | | | | | | | |
| 810678 | PEREZ MORALES, MARIVELISSE | Address on file | | | | | | | |
| 404426 | PEREZ MORALES, MAUDEE B | Address on file | | | | | | | |
| 2030105 | Perez Morales, Maudee B. | Address on file | | | | | | | |
| 404427 | PEREZ MORALES, MELKYS | Address on file | | | | | | | |
| 810679 | PEREZ MORALES, MELKYS | Address on file | | | | | | | |
| 404428 | PEREZ MORALES, MIGUEL | Address on file | | | | | | | |
| 404429 | PEREZ MORALES, MILAGROS | Address on file | | | | | | | |
| 404430 | PEREZ MORALES, NANCY | Address on file | | | | | | | |
| 404431 | PEREZ MORALES, NEMESIO | Address on file | | | | | | | |
| 404432 | PEREZ MORALES, NILDA D | Address on file | | | | | | | |
| 404433 | Perez Morales, RAFAEL | Address on file | | | | | | | |
| 1855154 | Perez Morales, Rafael | Address on file | | | | | | | |
| 404434 | PEREZ MORALES, RAFAEL | Address on file | | | | | | | |
| 404436 | PEREZ MORALES, RAFAEL J | Address on file | | | | | | | |
| 404437 | PEREZ MORALES, RAMON L | Address on file | | | | | | | |
| 404438 | PEREZ MORALES, RAQUEL | Address on file | | | | | | | |
| 810680 | PEREZ MORALES, REBECCA | Address on file | | | | | | | |
| 404440 | PEREZ MORALES, ROBERTO | Address on file | | | | | | | |
| 404441 | PEREZ MORALES, ROSA | Address on file | | | | | | | |
| 404442 | PEREZ MORALES, ROSA L. | Address on file | | | | | | | |
| 404443 | PEREZ MORALES, ROSAEL | Address on file | | | | | | | |
| 404444 | PEREZ MORALES, RUBENS | Address on file | | | | | | | |
| 404445 | PEREZ MORALES, SANDRA J | Address on file | | | | | | | |
| 404446 | Perez Morales, Santiago | Address on file | | | | | | | |
| 404447 | PEREZ MORALES, SARA | Address on file | | | | | | | |
| 810681 | PEREZ MORALES, SARA | Address on file | | | | | | | |
| 404448 | PEREZ MORALES, SHEYLA | Address on file | | | | | | | |
| 1672859 | Perez Morales, Sheyla | Address on file | | | | | | | |
| 404449 | PEREZ MORALES, SONIA M | Address on file | | | | | | | |
| 404450 | PEREZ MORALES, STEPHANY M | Address on file | | | | | | | |
| 404451 | PEREZ MORALES, SUSANO | Address on file | | | | | | | |
| 404452 | PEREZ MORALES, WANDA | Address on file | | | | | | | |
| 404453 | PEREZ MORALES, WANDA | Address on file | | | | | | | |
| 810682 | PEREZ MORALES, WANDA | Address on file | | | | | | | |
| 404454 | PEREZ MORALES, WIGNELIA | Address on file | | | | | | | |
| 404455 | PEREZ MORALES, WILFREDO | Address on file | | | | | | | |
| 404456 | PEREZ MORALES, WILSON K | Address on file | | | | | | | |
| 404457 | PEREZ MORALES, YADIRA | Address on file | | | | | | | |
| 404458 | PEREZ MORALES, YANITZA | Address on file | | | | | | | |

Exhibit F

Master Mailing List 3

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 810683 | PEREZ MORALES, YOLIMAR | Address on file | | | | | | | |
| 404459 | PEREZ MORALES, ZELMA | Address on file | | | | | | | |
| 404460 | PEREZ MORAN, ANGEL | Address on file | | | | | | | |
| 404461 | PEREZ MORAN, ANGEL L. | Address on file | | | | | | | |
| 404463 | PEREZ MORAN, ORLANDO | Address on file | | | | | | | |
| 404464 | PEREZ MORAN, WILLIAM | Address on file | | | | | | | |
| 404465 | PEREZ MORELL, ARELIS I | Address on file | | | | | | | |
| 1700926 | Pérez Morell, Arelis I | Address on file | | | | | | | |
| 404466 | PEREZ MORELL, ARLENE | Address on file | | | | | | | |
| 404467 | PEREZ MORELL, BRUNILDA | Address on file | | | | | | | |
| 404468 | PEREZ MORENO MD, JOSHARA | Address on file | | | | | | | |
| 404469 | PEREZ MORENO, ALEXIS | Address on file | | | | | | | |
| 2143765 | Perez Moreno, Carolina | Address on file | | | | | | | |
| 404470 | PEREZ MORENO, DAISY | Address on file | | | | | | | |
| 404471 | PEREZ MORENO, DAISY | Address on file | | | | | | | |
| 404435 | PEREZ MORENO, GILDA | Address on file | | | | | | | |
| 404472 | PEREZ MORENO, JULIO | Address on file | | | | | | | |
| 404473 | PEREZ MORENO, KARLA M | Address on file | | | | | | | |
| 404474 | PEREZ MORENO, LILA E. | Address on file | | | | | | | |
| 404475 | PEREZ MORENO, NORMA | Address on file | | | | | | | |
| 2122594 | Perez Moreno, Norma | Address on file | | | | | | | |
| 404476 | PEREZ MORENO, ORLANDO | Address on file | | | | | | | |
| 404477 | PEREZ MORENO, STEPHANIE M | Address on file | | | | | | | |
| 404478 | PEREZ MORINGLANE, HECTOR | Address on file | | | | | | | |
| 810684 | PEREZ MORO, EVELYN | Address on file | | | | | | | |
| 404479 | PEREZ MORO, EVELYN | Address on file | | | | | | | |
| 810685 | PEREZ MOTTA, JOHANNA A. | Address on file | | | | | | | |
| 404480 | PEREZ MOTTA, JOSAIDA | Address on file | | | | | | | |
| 404481 | PEREZ MOYA, LUIS F. | Address on file | | | | | | | |
| 399722 | Perez Moya, Sor I | Address on file | | | | | | | |
| 404482 | PEREZ MOYENO, JOSE | Address on file | | | | | | | |
| 404483 | PEREZ MOYET, CLARIVETTE | Address on file | | | | | | | |
| 810686 | PEREZ MOYET, CLARIVETTE | Address on file | | | | | | | |
| 404484 | PEREZ MOYET, YIRA | Address on file | | | | | | | |
| 404485 | PEREZ MUFFLER DBA RAMON PEREZ QUINONEZ | P O BOX 915 | | | | GUANICA | PR | 00653 | |
| 810687 | PEREZ MULER, LYMARIE | Address on file | | | | | | | |
| 404486 | PEREZ MULER, LYMARIE I | Address on file | | | | | | | |
| 810688 | PEREZ MULER, LYMARIE I | Address on file | | | | | | | |
| 1732163 | PEREZ MULER, LYMARIE I. | Address on file | | | | | | | |
| 1738046 | Perez Muler, Lymarie I. | Address on file | | | | | | | |
| 404487 | PEREZ MULER, MICHELLE | Address on file | | | | | | | |
| 810689 | PEREZ MULER, MICHELLE | Address on file | | | | | | | |
| 810690 | PEREZ MULERO, GLORIA L | Address on file | | | | | | | |
| 810691 | PEREZ MULERO, GLORIA L. | Address on file | | | | | | | |
| 404488 | PEREZ MUNIZ, ALDO | Address on file | | | | | | | |
| 404489 | PEREZ MUNIZ, ALDO | Address on file | | | | | | | |
| 810692 | PEREZ MUNIZ, AMARILIS | Address on file | | | | | | | |
| 404490 | PEREZ MUNIZ, ANGEL C | Address on file | | | | | | | |
| 1904711 | Perez Muniz, Antonio | Address on file | | | | | | | |
| 404492 | PEREZ MUNIZ, ARNOLD | Address on file | | | | | | | |
| 404493 | PEREZ MUNIZ, CELIA | Address on file | | | | | | | |
| 404494 | PEREZ MUNIZ, DANIXZA M. | Address on file | | | | | | | |
| 404495 | PEREZ MUNIZ, EDMEE S | Address on file | | | | | | | |
| 404496 | PEREZ MUNIZ, EMERITA | Address on file | | | | | | | |
| 810693 | PEREZ MUNIZ, HAZYADEE | Address on file | | | | | | | |
| 404497 | PEREZ MUNIZ, HAZYADEE | Address on file | | | | | | | |
| 404498 | PEREZ MUNIZ, HECTOR | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 991 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 404499 | PEREZ MUNIZ, HEIDY | Address on file | | | | | | | |
| 404501 | PEREZ MUNIZ, JESUS | Address on file | | | | | | | |
| 404500 | PEREZ MUNIZ, JESUS | Address on file | | | | | | | |
| 404502 | PEREZ MUNIZ, JESUS MANUEL | Address on file | | | | | | | |
| 2057269 | Perez Muniz, Jim | Address on file | | | | | | | |
| 404504 | PEREZ MUNIZ, JIM | Address on file | | | | | | | |
| 404503 | PEREZ MUNIZ, JIM | Address on file | | | | | | | |
| 404505 | PEREZ MUNIZ, JONATHAN | Address on file | | | | | | | |
| 404506 | PEREZ MUNIZ, JORGE | Address on file | | | | | | | |
| 810695 | PEREZ MUNIZ, LISANDRA | Address on file | | | | | | | |
| 2160166 | Perez Muniz, Luis S. | Address on file | | | | | | | |
| 404509 | PEREZ MUNIZ, MARIA | Address on file | | | | | | | |
| 404510 | PEREZ MUNIZ, MERIDA A | Address on file | | | | | | | |
| 404511 | PEREZ MUNIZ, MIGUEL | Address on file | | | | | | | |
| 404513 | PEREZ MUNIZ, PATRIA D | Address on file | | | | | | | |
| 404514 | PEREZ MUNIZ, PEDRO J | Address on file | | | | | | | |
| 2162319 | Perez Muniz, Ruben M. | Address on file | | | | | | | |
| 404515 | PEREZ MUNIZ, SARA | Address on file | | | | | | | |
| 1947514 | PEREZ MUNIZ, SARA | Address on file | | | | | | | |
| 810696 | PEREZ MUNIZ, VICTOR | Address on file | | | | | | | |
| 404516 | PEREZ MUNIZ, VICTOR D | Address on file | | | | | | | |
| 404517 | PEREZ MUNIZ, WALESKA V. | Address on file | | | | | | | |
| 404518 | PEREZ MUNIZ, WILLIAM | Address on file | | | | | | | |
| 404519 | PEREZ MUNIZ, YAIDINELLE | Address on file | | | | | | | |
| 404520 | PEREZ MUNIZ, ZENYBET | Address on file | | | | | | | |
| 404521 | PEREZ MUNOZ, ALBERTO | Address on file | | | | | | | |
| 2159118 | Perez Munoz, Angel L | Address on file | | | | | | | |
| 404522 | PEREZ MUNOZ, ERIKA | Address on file | | | | | | | |
| 404523 | PEREZ MUNOZ, JORGE | Address on file | | | | | | | |
| 1930443 | PEREZ MUNOZ, JULIO | Address on file | | | | | | | |
| 1930443 | PEREZ MUNOZ, JULIO | Address on file | | | | | | | |
| 810697 | PEREZ MUNOZ, JULIO | Address on file | | | | | | | |
| 810698 | PEREZ MUNOZ, KEYLA | Address on file | | | | | | | |
| 404524 | PEREZ MUNOZ, KEYLA M. | Address on file | | | | | | | |
| 404525 | PEREZ MUNOZ, KHEYLA M. | Address on file | | | | | | | |
| 404527 | PEREZ MUNOZ, LUZ E | Address on file | | | | | | | |
| 404528 | PEREZ MUNOZ, MANUEL | Address on file | | | | | | | |
| 404529 | PEREZ MUNOZ, MARIA | Address on file | | | | | | | |
| 404530 | PEREZ MUNOZ, MARITZA | Address on file | | | | | | | |
| 2140965 | Perez Munoz, Pedro | Address on file | | | | | | | |
| 404531 | PEREZ MUÑOZ, SANDRA | LIC. PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| 1421069 | PEREZ MUÑOZ, SANDRA | PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| 1994134 | Perez Munoz, Tatiana M | Address on file | | | | | | | |
| 404532 | PEREZ MUNOZ, TATIANA M | Address on file | | | | | | | |
| 810699 | PEREZ MUNOZ, TATIANA M | Address on file | | | | | | | |
| 1994398 | Perez Munoz, Tatiana M. | Address on file | | | | | | | |
| 1994398 | Perez Munoz, Tatiana M. | Address on file | | | | | | | |
| 404533 | PEREZ MUQOZ, JULIO | Address on file | | | | | | | |
| 404534 | PEREZ MURGUIA, PEDRO M | Address on file | | | | | | | |
| 810700 | PEREZ MURGUIA, PEDRO M | Address on file | | | | | | | |
| 404535 | PEREZ MURIEL, LUIS M | Address on file | | | | | | | |
| 404536 | PEREZ MUSA, ELIAS | Address on file | | | | | | | |
| 404537 | PEREZ MUSSE, DESIREE | Address on file | | | | | | | |
| 404538 | PEREZ MZTOS, BRUNILDA | Address on file | | | | | | | |
| 404539 | PEREZ NARVAEZ, CARLOS | Address on file | | | | | | | |
| 404540 | PEREZ NARVAEZ, MILLY A | Address on file | | | | | | | |
| 404541 | PEREZ NARVAEZ, VICTOR R. | Address on file | | | | | | | |
| 404542 | PEREZ NARVAEZ, VICTOR R. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 992 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 404543 | PEREZ NATAL, LUIS | Address on file | | | | | | | |
| 2117862 | Perez Natal, Maria E. | Address on file | | | | | | | |
| 404544 | PEREZ NATAL, MICKEY | Address on file | | | | | | | |
| 404545 | PEREZ NATAL, NICOMEDES | Address on file | | | | | | | |
| 404547 | PEREZ NATAL, NORMA I. | Address on file | | | | | | | |
| 404546 | PEREZ NATAL, NORMA I. | Address on file | | | | | | | |
| 810701 | PEREZ NATAL, ROSANGELA | Address on file | | | | | | | |
| 404548 | PEREZ NATAL, ROSANGELA | Address on file | | | | | | | |
| 810702 | PEREZ NATAL, ROSANGELA | Address on file | | | | | | | |
| 404549 | PEREZ NAVARRO MD, ANGEL L | Address on file | | | | | | | |
| 2187733 | Perez Navarro Sieglar, Carmen I | 10075 Finchley Drive | | | | Indianapolis | IN | 46234 | |
| 404550 | PEREZ NAVARRO, ADELAIDA | Address on file | | | | | | | |
| 404551 | PEREZ NAVARRO, ANGEL | Address on file | | | | | | | |
| 404553 | PEREZ NAVARRO, NITZAIRIM | Address on file | | | | | | | |
| 404554 | PEREZ NAVARRO, OMAYRA | Address on file | | | | | | | |
| 404555 | PEREZ NAVARRO, RAQUEL | Address on file | | | | | | | |
| 2176129 | PEREZ NAVARRO, SAMUEL | PARCELA CENTRAL 219 | CALLE 17 | | | CANOVANAS | PR | 00729 | |
| 404556 | PEREZ NAVARRO, XAVIER | Address on file | | | | | | | |
| 404557 | PEREZ NAVEDO, GABRIEL | Address on file | | | | | | | |
| 810703 | PEREZ NAVEDO, GABRIEL R | Address on file | | | | | | | |
| 404558 | PEREZ NAVIA, IRIS V | Address on file | | | | | | | |
| 2005032 | Perez Navia, Iris V. | Address on file | | | | | | | |
| 2218831 | Perez Navia, Iris V. | Address on file | | | | | | | |
| 404559 | PEREZ NAVIA, WANDA | Address on file | | | | | | | |
| 1935715 | PEREZ NAVIA, WANDA | Address on file | | | | | | | |
| 1751166 | Perez Nazano, Jose G | Address on file | | | | | | | |
| 404560 | PEREZ NAZARIO, DORIS | Address on file | | | | | | | |
| 404561 | PEREZ NAZARIO, EVELYN | Address on file | | | | | | | |
| 404562 | PEREZ NAZARIO, FRANCISCO | Address on file | | | | | | | |
| 404563 | PEREZ NAZARIO, IRIS M | Address on file | | | | | | | |
| 404564 | PEREZ NAZARIO, JAIME | Address on file | | | | | | | |
| 404565 | PEREZ NAZARIO, JASMINE | Address on file | | | | | | | |
| 404566 | PEREZ NAZARIO, JOSE | Address on file | | | | | | | |
| 404567 | Perez Nazario, Jose G | Address on file | | | | | | | |
| 1820194 | Perez Nazario, Jose G. | Address on file | | | | | | | |
| 404568 | PEREZ NAZARIO, MARIELI | Address on file | | | | | | | |
| 404569 | PEREZ NAZARIO, MIRIAM I | Address on file | | | | | | | |
| 404570 | PEREZ NAZARIO, NILSA | Address on file | | | | | | | |
| 1502017 | Perez Nazario, Nilsa D | Address on file | | | | | | | |
| 404571 | PEREZ NAZARIO, NORMA | Address on file | | | | | | | |
| 404572 | PEREZ NAZARIO, PABLO | Address on file | | | | | | | |
| 404573 | PEREZ NAZARIO, SANDRA | Address on file | | | | | | | |
| 404574 | PEREZ NAZARIO, VILMA LIZ | Address on file | | | | | | | |
| 404575 | Perez Negron, Agustin | Address on file | | | | | | | |
| 404576 | PEREZ NEGRON, ALEXIS | Address on file | | | | | | | |
| 404577 | PEREZ NEGRON, CRISTINA | Address on file | | | | | | | |
| 404578 | PEREZ NEGRON, DAISY | Address on file | | | | | | | |
| 404579 | PEREZ NEGRON, DIANA | Address on file | | | | | | | |
| 404580 | PEREZ NEGRON, EDGARDO | Address on file | | | | | | | |
| 404581 | PEREZ NEGRON, EDGARDO M | Address on file | | | | | | | |
| 404582 | PEREZ NEGRON, EMMA I | Address on file | | | | | | | |
| 1849777 | Perez Negron, Emma Iris | Address on file | | | | | | | |
| 404583 | PEREZ NEGRON, ENEIDA | Address on file | | | | | | | |
| 1894868 | Perez Negron, Eneida | Address on file | | | | | | | |
| 404584 | PEREZ NEGRON, JESIEL | Address on file | | | | | | | |
| 404585 | Perez Negron, Jose L | Address on file | | | | | | | |
| 2095521 | Perez Negron, Jose L. | Address on file | | | | | | | |
| 404586 | PEREZ NEGRON, JOSE L. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 993 of 5927

Exhibit F

Master Mailing List 3

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 404587 | PEREZ NEGRON, JOSELYN | Address on file | | | | | | | |
| 404588 | Perez Negron, Juan C. | Address on file | | | | | | | |
| 810704 | PEREZ NEGRON, JUAN M | Address on file | | | | | | | |
| 404589 | Perez Negron, Lissette | Address on file | | | | | | | |
| 404590 | PEREZ NEGRON, MARIA | Address on file | | | | | | | |
| 404591 | PEREZ NEGRON, MARIA DEL R | Address on file | | | | | | | |
| 404592 | PEREZ NEGRON, MILITZA | Address on file | | | | | | | |
| 810705 | PEREZ NEGRON, MYRIAM | Address on file | | | | | | | |
| 404593 | PEREZ NEGRON, MYRIAM | Address on file | | | | | | | |
| 404594 | PEREZ NEGRON, MYRIAM | Address on file | | | | | | | |
| 404596 | PEREZ NEGRON, MYRNA | Address on file | | | | | | | |
| 404595 | PEREZ NEGRON, MYRNA | Address on file | | | | | | | |
| 854175 | PEREZ NEGRÓN, MYRNA I. | Address on file | | | | | | | |
| 404597 | Perez Negron, Raymond | Address on file | | | | | | | |
| 810706 | PEREZ NEGRON, ROSALYN | Address on file | | | | | | | |
| 404598 | PEREZ NEGRON, SASHA | Address on file | | | | | | | |
| 404599 | PEREZ NEGRON, SINNAIRA B | Address on file | | | | | | | |
| 404600 | PEREZ NEGRON, SONIA E. | Address on file | | | | | | | |
| 1425685 | PEREZ NEGRON, VICTOR M. | Address on file | | | | | | | |
| 1423459 | PÉREZ NEGRÓN, VÍCTOR M. | Tibes Town House | Blq.12 Apt. 71 | | | Ponce | PR | 00730 | |
| 1423416 | PÉREZ NEGRÓN, VÍCTOR M. | Urb. Portal de La Reina Calle 3 # 250 | | | | Santa Isabel | PR | 00757 | |
| 404601 | PEREZ NEPOMUCENO, BELKIS | Address on file | | | | | | | |
| 404602 | PEREZ NERIS, ANGEL | Address on file | | | | | | | |
| 810707 | PEREZ NERIS, NAYDA | Address on file | | | | | | | |
| 404603 | PEREZ NERIS, NAYDA Y | Address on file | | | | | | | |
| 404604 | PEREZ NERIS, PABLO | Address on file | | | | | | | |
| 404605 | PEREZ NERY, MARICELLI | Address on file | | | | | | | |
| 1656253 | Perez Nery, Maricelli | Address on file | | | | | | | |
| 404606 | PEREZ NEUMAN, FRANCISCO J. | Address on file | | | | | | | |
| 404607 | PEREZ NEUMAN, FRANCISCO J. | Address on file | | | | | | | |
| 404608 | PEREZ NEVARES, MIGUEL | Address on file | | | | | | | |
| 404609 | PEREZ NEVAREZ, ANGEL | Address on file | | | | | | | |
| 404610 | PEREZ NEVAREZ, LINERYS | Address on file | | | | | | | |
| 404611 | PEREZ NEVAREZ, LUIS M | Address on file | | | | | | | |
| 404612 | PEREZ NIELES, JUAN E | Address on file | | | | | | | |
| 404613 | PEREZ NIELES, NAIDA | Address on file | | | | | | | |
| 404614 | PEREZ NIETO, ARACELIS | Address on file | | | | | | | |
| 404615 | PEREZ NIETO, ASTRIS | Address on file | | | | | | | |
| 404616 | PEREZ NIEVES, ADOLFO | Address on file | | | | | | | |
| 404617 | Perez Nieves, Alexandro | Address on file | | | | | | | |
| 1982235 | Perez Nieves, Amilda | Address on file | | | | | | | |
| 404618 | PEREZ NIEVES, ANDRES | Address on file | | | | | | | |
| 404619 | PEREZ NIEVES, ANGEL | Address on file | | | | | | | |
| 404620 | PEREZ NIEVES, ASUNCION | Address on file | | | | | | | |
| 404621 | PEREZ NIEVES, BRENDA | Address on file | | | | | | | |
| 404622 | PEREZ NIEVES, BRENDA | Address on file | | | | | | | |
| 404623 | PEREZ NIEVES, CAMILA | Address on file | | | | | | | |
| 404624 | PEREZ NIEVES, CARLOS | Address on file | | | | | | | |
| 810708 | PEREZ NIEVES, CARMEN | Address on file | | | | | | | |
| 404625 | Perez Nieves, Carmen L. | Address on file | | | | | | | |
| 404626 | PEREZ NIEVES, CARMEN LUZ | Address on file | | | | | | | |
| 404627 | PEREZ NIEVES, DANIEL | Address on file | | | | | | | |
| 404628 | PEREZ NIEVES, DAVID | Address on file | | | | | | | |
| 2100831 | Perez Nieves, Dennisse | Box 2324 | | | | Moca | PR | 00676 | |
| 810709 | PEREZ NIEVES, DENNISSE | Address on file | | | | | | | |
| 404629 | PEREZ NIEVES, DENNISSE | Address on file | | | | | | | |
| 404630 | PEREZ NIEVES, DIANA | Address on file | | | | | | | |
| 404631 | Perez Nieves, Edgardo L | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 404632 | PEREZ NIEVES, ELIAS | Address on file | | | | | | | |
| 404634 | PEREZ NIEVES, ELIZABETH | Address on file | | | | | | | |
| 404633 | PEREZ NIEVES, ELIZABETH | Address on file | | | | | | | |
| 404635 | PEREZ NIEVES, ELVIS O | Address on file | | | | | | | |
| 404636 | PEREZ NIEVES, ELVIS O. | Address on file | | | | | | | |
| 404637 | PEREZ NIEVES, ENID | Address on file | | | | | | | |
| 404638 | PEREZ NIEVES, ERFIDA | Address on file | | | | | | | |
| 404639 | PEREZ NIEVES, ERIKA | Address on file | | | | | | | |
| 404640 | PEREZ NIEVES, ERNESTO L | Address on file | | | | | | | |
| 404641 | PEREZ NIEVES, EVANNIE | Address on file | | | | | | | |
| 404642 | PEREZ NIEVES, EVELYN | Address on file | | | | | | | |
| 404643 | PEREZ NIEVES, FRANCES | Address on file | | | | | | | |
| 404644 | PEREZ NIEVES, FRANCISCO | Address on file | | | | | | | |
| 404645 | PEREZ NIEVES, GLIDDEN | Address on file | | | | | | | |
| 404646 | PEREZ NIEVES, GLIDDEN RAFAEL | Address on file | | | | | | | |
| 810710 | PEREZ NIEVES, HERIBERTO | Address on file | | | | | | | |
| 1849162 | PEREZ NIEVES, HIRAM | Address on file | | | | | | | |
| 404647 | PEREZ NIEVES, HIRAM | Address on file | | | | | | | |
| 404648 | Perez Nieves, Hiram | Address on file | | | | | | | |
| 404649 | PEREZ NIEVES, IRELIS | Address on file | | | | | | | |
| 1741592 | Perez Nieves, Iris V | Address on file | | | | | | | |
| 404650 | PEREZ NIEVES, IVAN | Address on file | | | | | | | |
| 404651 | Perez Nieves, Ivan | Address on file | | | | | | | |
| 1850023 | Perez Nieves, Ivan | Address on file | | | | | | | |
| 404652 | PEREZ NIEVES, JANICE | Address on file | | | | | | | |
| 404526 | PEREZ NIEVES, JAVIER | Address on file | | | | | | | |
| 404653 | PEREZ NIEVES, JEAN CARLO | Address on file | | | | | | | |
| 854176 | PEREZ NIEVES, JEAN CARLO A | Address on file | | | | | | | |
| 810711 | PEREZ NIEVES, JESUS | Address on file | | | | | | | |
| 404654 | PEREZ NIEVES, JESUS | Address on file | | | | | | | |
| 404655 | PEREZ NIEVES, JESUS E. | Address on file | | | | | | | |
| 404656 | PEREZ NIEVES, JOSE | Address on file | | | | | | | |
| 404657 | Perez Nieves, Jose I | Address on file | | | | | | | |
| 1765031 | Perez Nieves, Jose I. | Address on file | | | | | | | |
| 1694470 | Perez Nieves, Jose I. | Address on file | | | | | | | |
| 404658 | PEREZ NIEVES, JOSE M | Address on file | | | | | | | |
| 404659 | PEREZ NIEVES, JOSE R | Address on file | | | | | | | |
| 404660 | PEREZ NIEVES, JOSEFINA | Address on file | | | | | | | |
| 404661 | PEREZ NIEVES, JUAN E | Address on file | | | | | | | |
| 404662 | PEREZ NIEVES, JULIO E | Address on file | | | | | | | |
| 404663 | PEREZ NIEVES, KAREN | Address on file | | | | | | | |
| 404664 | PEREZ NIEVES, KAREN | Address on file | | | | | | | |
| 810712 | PEREZ NIEVES, KARENLY | Address on file | | | | | | | |
| 404665 | PEREZ NIEVES, LEEZAMARYS | Address on file | | | | | | | |
| 2176339 | PEREZ NIEVES, LUIS | Address on file | | | | | | | |
| 404666 | PEREZ NIEVES, LUIS | Address on file | | | | | | | |
| 404667 | PEREZ NIEVES, LUIS E. | Address on file | | | | | | | |
| 404668 | PEREZ NIEVES, LUIS R | Address on file | | | | | | | |
| 1683688 | PEREZ NIEVES, LUZ A | Address on file | | | | | | | |
| 404669 | PEREZ NIEVES, LUZ A | Address on file | | | | | | | |
| 1683688 | PEREZ NIEVES, LUZ A | Address on file | | | | | | | |
| 1462666 | PEREZ NIEVES, LUZ A. | Address on file | | | | | | | |
| 404670 | PEREZ NIEVES, LUZ E | Address on file | | | | | | | |
| 810713 | PEREZ NIEVES, LYDIA E | Address on file | | | | | | | |
| 404671 | PEREZ NIEVES, MABELINE | Address on file | | | | | | | |
| 404672 | PEREZ NIEVES, MARCO A. | Address on file | | | | | | | |
| 404673 | PEREZ NIEVES, MARGARITA | Address on file | | | | | | | |
| 404674 | PEREZ NIEVES, MARGIE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2062172 | Perez Nieves, Maribel | Address on file | | | | | | | |
| 404675 | PEREZ NIEVES, MARIBEL | Address on file | | | | | | | |
| 404676 | PEREZ NIEVES, MARILYN | Address on file | | | | | | | |
| 404677 | PEREZ NIEVES, MARILYN | Address on file | | | | | | | |
| 810714 | Perez Nieves, Marisell | Address on file | | | | | | | |
| 404678 | PEREZ NIEVES, MARISELL | Address on file | | | | | | | |
| 404679 | PEREZ NIEVES, MARISOL | Address on file | | | | | | | |
| 404680 | Perez Nieves, Mary L. | Address on file | | | | | | | |
| 404681 | PEREZ NIEVES, MAYRA Q. | Address on file | | | | | | | |
| 404682 | PEREZ NIEVES, MICHELLE I. | Address on file | | | | | | | |
| 404683 | PEREZ NIEVES, MIRALYS | Address on file | | | | | | | |
| 404684 | Perez Nieves, Misael | Address on file | | | | | | | |
| 404685 | PEREZ NIEVES, MONSERRATE | Address on file | | | | | | | |
| 404686 | PEREZ NIEVES, NEREIDA | Address on file | | | | | | | |
| 404687 | PEREZ NIEVES, NOEL | Address on file | | | | | | | |
| 404688 | PEREZ NIEVES, NOELIA | Address on file | | | | | | | |
| 404689 | PEREZ NIEVES, NORMA E. | Address on file | | | | | | | |
| 404690 | PEREZ NIEVES, NORMAN | Address on file | | | | | | | |
| 404691 | PEREZ NIEVES, OSVALDO | Address on file | | | | | | | |
| 404692 | PEREZ NIEVES, PEDRO | Address on file | | | | | | | |
| 404693 | PEREZ NIEVES, PEDRO J | Address on file | | | | | | | |
| 854177 | PÉREZ NIEVES, PEDRO JUAN | Address on file | | | | | | | |
| 404694 | PEREZ NIEVES, PROVIDENCIA | Address on file | | | | | | | |
| 404695 | PEREZ NIEVES, RAFAEL | Address on file | | | | | | | |
| 404696 | PEREZ NIEVES, RITA | Address on file | | | | | | | |
| 810715 | PEREZ NIEVES, RITA | Address on file | | | | | | | |
| 404697 | Perez Nieves, Rolando A | Address on file | | | | | | | |
| 1786511 | Perez Nieves, Rolando A. | Address on file | | | | | | | |
| 404698 | PEREZ NIEVES, ROSA M. | Address on file | | | | | | | |
| 404700 | PEREZ NIEVES, SAMUEL | Address on file | | | | | | | |
| 404699 | Perez Nieves, Samuel | Address on file | | | | | | | |
| 404701 | PEREZ NIEVES, SERGIO | Address on file | | | | | | | |
| 404702 | PEREZ NIEVES, SONIA | Address on file | | | | | | | |
| 404703 | PEREZ NIEVES, VICTOR E | Address on file | | | | | | | |
| 404705 | PEREZ NIEVES, WILFREDO | Address on file | | | | | | | |
| 404704 | PEREZ NIEVES, WILFREDO | Address on file | | | | | | | |
| 404706 | PEREZ NIEVES, YOIDY MARIE | Address on file | | | | | | | |
| 404707 | PEREZ NIEVES, YVETTE | Address on file | | | | | | | |
| 404709 | PEREZ NIN, RAQUEL | Address on file | | | | | | | |
| 404710 | PEREZ NIVAR, SANTA A | Address on file | | | | | | | |
| 404711 | PEREZ NORIEGA, NIEVES | Address on file | | | | | | | |
| 404712 | PEREZ NOVO, SERGIO | Address on file | | | | | | | |
| 404713 | PEREZ NOVOA, DORIS M | Address on file | | | | | | | |
| 404714 | PEREZ NUNEZ, CAROL | Address on file | | | | | | | |
| 810716 | PEREZ NUNEZ, CAROL | Address on file | | | | | | | |
| 404715 | PEREZ NUNEZ, ESTERVINA | Address on file | | | | | | | |
| 404716 | PEREZ NUNEZ, ISABEL | Address on file | | | | | | | |
| 404717 | PEREZ NUNEZ, JESSICA | Address on file | | | | | | | |
| 404718 | Perez Nunez, Joseph R. | Address on file | | | | | | | |
| 404719 | PEREZ NUNEZ, LUIS | Address on file | | | | | | | |
| 404720 | PEREZ NUNEZ, MARIANELA | Address on file | | | | | | | |
| 404721 | PEREZ NUNEZ, OMIR | Address on file | | | | | | | |
| 404722 | PEREZ NUNEZ, PEDRO | Address on file | | | | | | | |
| 404723 | PEREZ NUNEZ, VIVIAN | Address on file | | | | | | | |
| 404724 | PEREZ NUSSA, NITZA I | Address on file | | | | | | | |
| 404725 | PEREZ NUSSA, WALESKA | Address on file | | | | | | | |
| 404726 | PEREZ O NEILL, YARELY | Address on file | | | | | | | |
| 404727 | PEREZ OBJIO, ALTAGRACIA P | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1382308 | PEREZ OBJIO, ALTAGRACIA P | Address on file | | | | | | | |
| 404728 | PEREZ OBREGON, ROBERTO | Address on file | | | | | | | |
| 404729 | PEREZ OCACIO, ERIC | Address on file | | | | | | | |
| 404730 | PEREZ OCANA, CORALIS | Address on file | | | | | | | |
| 854178 | PEREZ OCAÑA, CORALIS | Address on file | | | | | | | |
| 404731 | PEREZ OCASIO, ALBERTO | Address on file | | | | | | | |
| 404732 | PEREZ OCASIO, ALBERTO L | Address on file | | | | | | | |
| 854179 | PÉREZ OCASIO, ALBERTO L. | Address on file | | | | | | | |
| 404733 | PEREZ OCASIO, DORIS | Address on file | | | | | | | |
| 404734 | Perez Ocasio, Eric | Address on file | | | | | | | |
| 1798717 | Perez Ocasio, Ernesto | Address on file | | | | | | | |
| 404735 | PEREZ OCASIO, ERNESTO | Address on file | | | | | | | |
| 1422804 | PÉREZ OCASIO, ERNESTO | ERNESTO PEREZ OCASIO | COND. VILLA CAROLINA COURT | AVE. CALDERON #110 APT. 1501 | | CAROLINA | PR | 00985 | |
| 404736 | PEREZ OCASIO, GILBERT | Address on file | | | | | | | |
| 404737 | PEREZ OCASIO, GLADYS | Address on file | | | | | | | |
| 2016977 | Perez Ocasio, Gladys E | Address on file | | | | | | | |
| 404738 | PEREZ OCASIO, HERME A | Address on file | | | | | | | |
| 404739 | PEREZ OCASIO, IVAN | Address on file | | | | | | | |
| 810717 | PEREZ OCASIO, KAREN | Address on file | | | | | | | |
| 404740 | PEREZ OCASIO, LUIS | Address on file | | | | | | | |
| 810718 | PEREZ OCASIO, MALVIN L | Address on file | | | | | | | |
| 404741 | PEREZ OCASIO, MANUEL | Address on file | | | | | | | |
| 404742 | PEREZ OCASIO, MANUEL E | Address on file | | | | | | | |
| 2006982 | Perez Ocasio, Maria del C. | Address on file | | | | | | | |
| 2175279 | PEREZ OCASIO, MR. NELSON | PMB 330 PO BOX 1345 | | | | TOA ALTA | PR | 00954 | |
| 810719 | PEREZ OCASIO, NITZA | Address on file | | | | | | | |
| 404743 | PEREZ OCASIO, NITZA | Address on file | | | | | | | |
| 404744 | PEREZ OCASIO, NORMA R | Address on file | | | | | | | |
| 1668447 | Perez Ocasio, Norma Raquel | Address on file | | | | | | | |
| 404745 | PEREZ OCASIO, RAFAEL | Address on file | | | | | | | |
| 404746 | PEREZ OCASIO, RAMON | Address on file | | | | | | | |
| 404747 | PEREZ OCASIO, REINALDO | Address on file | | | | | | | |
| 1590827 | Perez Ocasio, Rosalia | Address on file | | | | | | | |
| 404748 | PEREZ OCASIO, ROSALIA | Address on file | | | | | | | |
| 404749 | PEREZ OCASIO, SAMUEL | Address on file | | | | | | | |
| 404750 | PEREZ OCASIO, SAURY I. | Address on file | | | | | | | |
| 404751 | PEREZ OCASIO, SOCORRITO | Address on file | | | | | | | |
| 854180 | PEREZ OCASIO, SOCORRITO | Address on file | | | | | | | |
| 840064 | PÉREZ OCASIO, SOCORRITO | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 404752 | PEREZ OFFICE EQUIPMENT | HC 5 BOX 15119 | | | | MOCA | PR | 00676 | |
| 404753 | PEREZ OFFICE EQUIPMENT | PO BOX 630 | | | | MOCA | PR | 00676-0630 | |
| 404754 | PEREZ OFFICE EQUIPMENT | WINNERS MALL | CARR 111 AVE LA MOCA | | | MOCA | PR | 00676 | |
| 2074504 | Perez Oguendo, Francisco | Address on file | | | | | | | |
| 404755 | Perez Ojeda, Ada L | Address on file | | | | | | | |
| 404756 | Perez Ojeda, Eduardo | Address on file | | | | | | | |
| 404757 | PEREZ OJEDA, EFRAIN | Address on file | | | | | | | |
| 404758 | PEREZ OJEDA, ESTHER | Address on file | | | | | | | |
| 404759 | PEREZ OJEDA, ESTHER | Address on file | | | | | | | |
| 810720 | PEREZ OJEDA, ESTHER | Address on file | | | | | | | |
| 404760 | PEREZ OJEDA, JOELEXIS | Address on file | | | | | | | |
| 810721 | PEREZ OJEDA, MIRTA | Address on file | | | | | | | |
| 1853989 | Perez Ojeda, William | Address on file | | | | | | | |
| 404761 | PEREZ OLAN, HECTOR | Address on file | | | | | | | |
| 404762 | PEREZ OLAVARRIA, ENEIDA | Address on file | | | | | | | |
| 810722 | PEREZ OLAVARRIA, ENEIDA | Address on file | | | | | | | |
| 404763 | PEREZ OLAVARRIA, GLENDA | Address on file | | | | | | | |
| 404764 | PEREZ OLIVARES, JOSE | Address on file | | | | | | | |
| 404765 | PEREZ OLIVENCIA, AGUSTINA | Address on file | | | | | | | |

Exhibit F

Master Mailing List 3

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 404766 | PEREZ OLIVENCIA, FELICITA | Address on file | | | | | | | |
| 404767 | PEREZ OLIVER, ALEXIS | Address on file | | | | | | | |
| 404768 | Perez Olivera, Abel | Address on file | | | | | | | |
| 404769 | PEREZ OLIVERA, ALEXANDRA F | Address on file | | | | | | | |
| 404770 | PEREZ OLIVERA, BARBARA | Address on file | | | | | | | |
| 404771 | PEREZ OLIVERA, RAFAEL | Address on file | | | | | | | |
| 404772 | PEREZ OLIVERAS, ALEX | Address on file | | | | | | | |
| 1650534 | Perez Oliveras, Angel Alfonso | Address on file | | | | | | | |
| 404773 | PEREZ OLIVERAS, CARMELO | Address on file | | | | | | | |
| 810723 | PEREZ OLIVERAS, CARMEN | Address on file | | | | | | | |
| 404774 | PEREZ OLIVERAS, CARMEN G | Address on file | | | | | | | |
| 2075347 | Perez Oliveras, Carmen G. | Address on file | | | | | | | |
| 404775 | PEREZ OLIVERAS, HERIBERTO | Address on file | | | | | | | |
| 404776 | Perez Oliveras, Jabes L. | Address on file | | | | | | | |
| 404777 | PEREZ OLIVERAS, KEILA | Address on file | | | | | | | |
| 404779 | PEREZ OLIVERAS, LISBETH | Address on file | | | | | | | |
| 404778 | Perez Oliveras, Lisbeth | Address on file | | | | | | | |
| 404780 | PEREZ OLIVERAS, LISBETH | Address on file | | | | | | | |
| 404781 | PEREZ OLIVERAS, NOELIA | Address on file | | | | | | | |
| 404782 | PEREZ OLIVERAS, NOEMI | Address on file | | | | | | | |
| 404783 | PEREZ OLIVERO, ANNETTE M | Address on file | | | | | | | |
| 810724 | PEREZ OLIVERO, CARMEN | Address on file | | | | | | | |
| 404784 | PEREZ OLIVERO, CARMEN G | Address on file | | | | | | | |
| 404785 | Perez Olivieri, Luis A | Address on file | | | | | | | |
| 755882 | PEREZ OLIVIERI, STEVE | Address on file | | | | | | | |
| 404786 | PEREZ OLIVIERI, STEVE | Address on file | | | | | | | |
| 2204842 | Perez Olivo, Elizabeth | Address on file | | | | | | | |
| 404788 | PEREZ OLMO, IVETTE | Address on file | | | | | | | |
| 404787 | Perez Olmo, Ivette | Address on file | | | | | | | |
| 404789 | PEREZ OLMO, RENISSA | Address on file | | | | | | | |
| 404790 | PEREZ OMS, AGNES | Address on file | | | | | | | |
| 404791 | PEREZ O'NEILL, ANA VIVIAN | Address on file | | | | | | | |
| 404792 | PEREZ O'NEILL, LUCIA | Address on file | | | | | | | |
| 404794 | PEREZ ONEILL, LYNNETTE | Address on file | | | | | | | |
| 404793 | PEREZ O'NEILL, LYNNETTE | Address on file | | | | | | | |
| 1539479 | PEREZ ONEILL, NORBERTO | Address on file | | | | | | | |
| 1528918 | PEREZ O'NEILL, NORBERTO | Address on file | | | | | | | |
| 404796 | PEREZ OQUENDO, CARMEN M. | Address on file | | | | | | | |
| 404797 | PEREZ OQUENDO, CARMEN M. | Address on file | | | | | | | |
| 404798 | PEREZ OQUENDO, CECILIO | Address on file | | | | | | | |
| 404799 | PEREZ OQUENDO, EDDY N. | Address on file | | | | | | | |
| 404800 | Perez Oquendo, Elizabeth | Address on file | | | | | | | |
| 2074387 | Perez Oquendo, Francisco | Address on file | | | | | | | |
| 404801 | PEREZ OQUENDO, FRANCISCO | Address on file | | | | | | | |
| 404802 | PEREZ OQUENDO, FRANCISCO | Address on file | | | | | | | |
| 404803 | PEREZ OQUENDO, IVAN | Address on file | | | | | | | |
| 404804 | PEREZ OQUENDO, KENNY | Address on file | | | | | | | |
| 404805 | PEREZ OQUENDO, LUIS | Address on file | | | | | | | |
| 404806 | Perez Oquendo, Luis G. | Address on file | | | | | | | |
| 404807 | PEREZ OQUENDO, MARIO | Address on file | | | | | | | |
| 404808 | PEREZ OQUENDO, MARTA JULIA | Address on file | | | | | | | |
| 404809 | PEREZ OQUENDO, MAYRA DEL C. | Address on file | | | | | | | |
| 404810 | PEREZ OQUENDO, MILTON | Address on file | | | | | | | |
| 404811 | Perez Oquendo, Oscar | Address on file | | | | | | | |
| 404812 | PÉREZ OQUENDO, OSCAR | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 404813 | PÉREZ OQUENDO, OSCAR | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1421070 | PÉREZ OQUENDO, OSCAR | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 404815 | PEREZ OQUENDO, PAULA M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2081785 | Perez Oquerdo, Nydia del C. | Address on file | | | | | | | |
| 404816 | PEREZ ORAMA, MYRNA | Address on file | | | | | | | |
| 404817 | PEREZ ORENCH, LIVIAN M. | Address on file | | | | | | | |
| 404818 | PEREZ ORENGO MD, VICTOR | Address on file | | | | | | | |
| 404819 | PEREZ ORENGO, JAVIER | Address on file | | | | | | | |
| 404820 | Perez Orengo, Nelson E | Address on file | | | | | | | |
| 404821 | PEREZ ORENGO, RAMONITA | Address on file | | | | | | | |
| 404822 | PEREZ ORENGO, YOLANDA | Address on file | | | | | | | |
| 404823 | PEREZ ORITZ MD, DORIS | Address on file | | | | | | | |
| 404824 | PEREZ ORONA, ALEXIS | Address on file | | | | | | | |
| 404825 | PEREZ ORONA, HECTOR | Address on file | | | | | | | |
| 404826 | PEREZ ORONA, JENNIFER | Address on file | | | | | | | |
| 404827 | PEREZ ORONA, JENNIFER | Address on file | | | | | | | |
| 404828 | PEREZ OROZCO, BRENDA LINNETTE | Address on file | | | | | | | |
| 404829 | PEREZ OROZCO, KELLY M | Address on file | | | | | | | |
| 404830 | PEREZ OROZCO, YANIRE | Address on file | | | | | | | |
| 1675824 | PEREZ ORSINI, ELISEO | Address on file | | | | | | | |
| 404832 | PEREZ ORSINI, WANDA I. | Address on file | | | | | | | |
| 404833 | PEREZ ORTA, LUIS | Address on file | | | | | | | |
| 404834 | PEREZ ORTA, SAMARA | Address on file | | | | | | | |
| 404835 | PEREZ ORTA, SAMARA | Address on file | | | | | | | |
| 1257353 | PEREZ ORTEGA, ADELIZMET | Address on file | | | | | | | |
| 404836 | PEREZ ORTEGA, ADENELIZMET | Address on file | | | | | | | |
| 810726 | PEREZ ORTEGA, ADENELIZMET | Address on file | | | | | | | |
| 404837 | PEREZ ORTEGA, ANNETTE C | Address on file | | | | | | | |
| 1259121 | PEREZ ORTEGA, ARYAM | Address on file | | | | | | | |
| 810727 | PEREZ ORTEGA, CAMEN L. | Address on file | | | | | | | |
| 810728 | PEREZ ORTEGA, CARLOS | Address on file | | | | | | | |
| 404838 | PEREZ ORTEGA, CARLOS | Address on file | | | | | | | |
| 404839 | PEREZ ORTEGA, CARMEN | Address on file | | | | | | | |
| 1884536 | Perez Ortega, Carmen L. | Address on file | | | | | | | |
| 404840 | PEREZ ORTEGA, EDNA S | Address on file | | | | | | | |
| 404840 | PEREZ ORTEGA, EDNA S | Address on file | | | | | | | |
| 404841 | PEREZ ORTEGA, KEVIN | Address on file | | | | | | | |
| 404842 | PEREZ ORTEGA, LYANNE | Address on file | | | | | | | |
| 404843 | PEREZ ORTEGA, OTONIEL | Address on file | | | | | | | |
| 2175427 | PEREZ ORTEGA, RICARDO | Address on file | | | | | | | |
| 404844 | PEREZ ORTEGA, RICARDO | Address on file | | | | | | | |
| 810729 | PEREZ ORTEGA, SONIA | Address on file | | | | | | | |
| 404845 | PEREZ ORTEGA, SONIA E | Address on file | | | | | | | |
| 404846 | Pérez Ortega, Yomayra E | Address on file | | | | | | | |
| 1847820 | PEREZ ORTIZ , MAGDALENA | Address on file | | | | | | | |
| 849146 | PEREZ ORTIZ MARIA E | 311 CALLE GOLONDRINA | MANS DE MONTECASINO I | | | TOA ALTA | PR | 00953-2273 | |
| 404847 | PEREZ ORTIZ MD, DORIS R | Address on file | | | | | | | |
| 404848 | PEREZ ORTIZ MD, LUIS | Address on file | | | | | | | |
| 404849 | PEREZ ORTIZ, ABIGAIL | Address on file | | | | | | | |
| 404850 | PEREZ ORTIZ, ADA M | Address on file | | | | | | | |
| 404851 | PEREZ ORTIZ, AIDA L | Address on file | | | | | | | |
| 404852 | PEREZ ORTIZ, AILEEN | Address on file | | | | | | | |
| 404853 | PEREZ ORTIZ, ALEXANDRA | Address on file | | | | | | | |
| 404854 | PEREZ ORTIZ, ANA D | Address on file | | | | | | | |
| 1824549 | Perez Ortiz, Ana Delia | Address on file | | | | | | | |
| 1824549 | Perez Ortiz, Ana Delia | Address on file | | | | | | | |
| 404855 | PEREZ ORTIZ, ANA M | Address on file | | | | | | | |
| 1844920 | Perez Ortiz, Ana M | Address on file | | | | | | | |
| 608171 | PEREZ ORTIZ, ANA M. | Address on file | | | | | | | |
| 1828048 | Perez Ortiz, Ana Matilda | Address on file | | | | | | | |
| 1647945 | Perez Ortiz, Ana Matilde | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 404857 | PEREZ ORTIZ, ANDRES | Address on file | | | | | | | |
| 404858 | PEREZ ORTIZ, ANGEL | Address on file | | | | | | | |
| 404860 | PEREZ ORTIZ, ARACELIS | Address on file | | | | | | | |
| 404861 | PEREZ ORTIZ, ARACELIS | Address on file | | | | | | | |
| 404862 | PEREZ ORTIZ, ARAMIS | Address on file | | | | | | | |
| 810730 | PEREZ ORTIZ, ARIANA | Address on file | | | | | | | |
| 404863 | PEREZ ORTIZ, ARMANDO | Address on file | | | | | | | |
| 1861279 | Perez Ortiz, Aurea | Address on file | | | | | | | |
| 1948983 | Perez Ortiz, Aurea | Address on file | | | | | | | |
| 1891526 | Perez Ortiz, Aurea | Address on file | | | | | | | |
| 404864 | PEREZ ORTIZ, AUREA | Address on file | | | | | | | |
| 404865 | PEREZ ORTIZ, AYLEEN | Address on file | | | | | | | |
| 404866 | PEREZ ORTIZ, BIANCA | Address on file | | | | | | | |
| 404867 | PEREZ ORTIZ, BLANCA R | Address on file | | | | | | | |
| 404868 | PEREZ ORTIZ, BRIGIDA | Address on file | | | | | | | |
| 404869 | PEREZ ORTIZ, CARLOS | Address on file | | | | | | | |
| 404870 | PEREZ ORTIZ, CARLOS | Address on file | | | | | | | |
| 404871 | PEREZ ORTIZ, CARMEN E | Address on file | | | | | | | |
| 404873 | PEREZ ORTIZ, CARMEN L | Address on file | | | | | | | |
| 1840389 | Perez Ortiz, Carmen Lydia | Address on file | | | | | | | |
| 404874 | PEREZ ORTIZ, CINDRA E. | Address on file | | | | | | | |
| 633072 | Perez Ortiz, Confesor | Address on file | | | | | | | |
| 404875 | PEREZ ORTIZ, CONFESOR | Address on file | | | | | | | |
| 2090745 | Perez Ortiz, Confesor | Address on file | | | | | | | |
| 810731 | PEREZ ORTIZ, DARIO | Address on file | | | | | | | |
| 404878 | Perez Ortiz, David | Address on file | | | | | | | |
| 404879 | PEREZ ORTIZ, DENNIS | Address on file | | | | | | | |
| 404880 | Perez Ortiz, Diana L | Address on file | | | | | | | |
| 404881 | PEREZ ORTIZ, EDGARDO | Address on file | | | | | | | |
| 404882 | PEREZ ORTIZ, EDGARDO | Address on file | | | | | | | |
| 404883 | PEREZ ORTIZ, EDUARD | Address on file | | | | | | | |
| 404884 | PEREZ ORTIZ, EFRAIN | Address on file | | | | | | | |
| 404885 | PEREZ ORTIZ, ELBA | Address on file | | | | | | | |
| 810732 | PEREZ ORTIZ, ELIEZER | Address on file | | | | | | | |
| 1677952 | Perez Ortiz, Eliezer | Address on file | | | | | | | |
| 404887 | PEREZ ORTIZ, ELIZABETH | Address on file | | | | | | | |
| 404888 | PEREZ ORTIZ, ELIZABETH | Address on file | | | | | | | |
| 404889 | PEREZ ORTIZ, ELSA M | Address on file | | | | | | | |
| 1882663 | Perez Ortiz, Elsa Maria | Address on file | | | | | | | |
| 404890 | PEREZ ORTIZ, ELSIE D | Address on file | | | | | | | |
| 404891 | PEREZ ORTIZ, EMERITA | Address on file | | | | | | | |
| 404892 | PEREZ ORTIZ, EMERITA H | Address on file | | | | | | | |
| 404893 | PEREZ ORTIZ, EMMA | Address on file | | | | | | | |
| 404895 | PEREZ ORTIZ, ENEIDA | Address on file | | | | | | | |
| 404894 | PEREZ ORTIZ, ENEIDA | Address on file | | | | | | | |
| 404896 | PEREZ ORTIZ, ENID I | Address on file | | | | | | | |
| 1904456 | Perez Ortiz, Enid I. | Address on file | | | | | | | |
| 404897 | PEREZ ORTIZ, ERMELINDA | Address on file | | | | | | | |
| 404898 | PEREZ ORTIZ, ESTEBAN | Address on file | | | | | | | |
| 404899 | PEREZ ORTIZ, ESTEBAN | Address on file | | | | | | | |
| 404900 | PEREZ ORTIZ, EVELYN | Address on file | | | | | | | |
| 404901 | PEREZ ORTIZ, EVELYN | Address on file | | | | | | | |
| 1869180 | PEREZ ORTIZ, EVELYN | Address on file | | | | | | | |
| 2054059 | PEREZ ORTIZ, EVELYN | Address on file | | | | | | | |
| 404902 | PEREZ ORTIZ, FELICITA | Address on file | | | | | | | |
| 404904 | PEREZ ORTIZ, FELIX J. | Address on file | | | | | | | |
| 404905 | PEREZ ORTIZ, FREDDY | Address on file | | | | | | | |
| 404906 | PEREZ ORTIZ, FREDDY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1000 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 404907 | PEREZ ORTIZ, GERARDO L | Address on file | | | | | | | |
| 1977037 | PEREZ ORTIZ, GERARDO L. | Address on file | | | | | | | |
| 404908 | PEREZ ORTIZ, GIL | Address on file | | | | | | | |
| 810733 | PEREZ ORTIZ, GINNA | Address on file | | | | | | | |
| 1662240 | PEREZ ORTIZ, GINNA L | Address on file | | | | | | | |
| 404909 | PEREZ ORTIZ, GINNA L | Address on file | | | | | | | |
| 404910 | PEREZ ORTIZ, GLADYS | Address on file | | | | | | | |
| 404911 | PEREZ ORTIZ, GLENDA | Address on file | | | | | | | |
| 404912 | PEREZ ORTIZ, GLORIA E | Address on file | | | | | | | |
| 404913 | PEREZ ORTIZ, GUEICHA | Address on file | | | | | | | |
| 404914 | PEREZ ORTIZ, HAYDEE | Address on file | | | | | | | |
| 404915 | PEREZ ORTIZ, HECTOR L | Address on file | | | | | | | |
| 404916 | PEREZ ORTIZ, HERBERT | Address on file | | | | | | | |
| 404917 | PEREZ ORTIZ, HERIBERTO | Address on file | | | | | | | |
| 404918 | PEREZ ORTIZ, HERMAN | Address on file | | | | | | | |
| 404919 | PEREZ ORTIZ, ILEANA | Address on file | | | | | | | |
| 404920 | PEREZ ORTIZ, IRAIDA | Address on file | | | | | | | |
| 404921 | PEREZ ORTIZ, IRIS N | Address on file | | | | | | | |
| 404922 | PEREZ ORTIZ, ISAAC | Address on file | | | | | | | |
| 404923 | PEREZ ORTIZ, ISIDRO | Address on file | | | | | | | |
| 1339401 | PEREZ ORTIZ, IVELISSE | HC9 BOX 90940 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1339401 | PEREZ ORTIZ, IVELISSE | PO BOX 1 | | | | SAN SEBASTIAN | PR | 00685 | |
| 404924 | PEREZ ORTIZ, IVIS M | Address on file | | | | | | | |
| 810735 | PEREZ ORTIZ, IVIS M. | Address on file | | | | | | | |
| 404925 | PEREZ ORTIZ, JAVIER | Address on file | | | | | | | |
| 1257354 | PEREZ ORTIZ, JENNYMAR | Address on file | | | | | | | |
| 404926 | Perez Ortiz, Jessica M | Address on file | | | | | | | |
| 404927 | PEREZ ORTIZ, JESUS M | Address on file | | | | | | | |
| 404928 | PEREZ ORTIZ, JOEL | Address on file | | | | | | | |
| 404930 | PEREZ ORTIZ, JOHN | Address on file | | | | | | | |
| 404929 | PEREZ ORTIZ, JOHN | Address on file | | | | | | | |
| 404931 | PEREZ ORTIZ, JOHN G. | Address on file | | | | | | | |
| 404932 | PEREZ ORTIZ, JORGE | Address on file | | | | | | | |
| 404933 | PEREZ ORTIZ, JOSE | Address on file | | | | | | | |
| 404934 | PEREZ ORTIZ, JOSE | Address on file | | | | | | | |
| 810738 | PEREZ ORTIZ, JOSE A | Address on file | | | | | | | |
| 404935 | PEREZ ORTIZ, JOSE A | Address on file | | | | | | | |
| 404936 | PEREZ ORTIZ, JOSE A. | Address on file | | | | | | | |
| 404937 | PEREZ ORTIZ, JUAN | Address on file | | | | | | | |
| 404938 | PEREZ ORTIZ, JUAN | Address on file | | | | | | | |
| 404939 | PEREZ ORTIZ, JULIA E | Address on file | | | | | | | |
| 404940 | PEREZ ORTIZ, JULIO | Address on file | | | | | | | |
| 404942 | PEREZ ORTIZ, KATIRIA | Address on file | | | | | | | |
| 404941 | PEREZ ORTIZ, KATIRIA | Address on file | | | | | | | |
| 404943 | PEREZ ORTIZ, LAURA L | Address on file | | | | | | | |
| 810740 | PEREZ ORTIZ, LAURA L | Address on file | | | | | | | |
| 810741 | PEREZ ORTIZ, LEMUEL H | Address on file | | | | | | | |
| 404944 | PEREZ ORTIZ, LESBIA | Address on file | | | | | | | |
| 404945 | PEREZ ORTIZ, LESBIA | Address on file | | | | | | | |
| 810742 | PEREZ ORTIZ, LESBIA I | Address on file | | | | | | | |
| 404946 | PEREZ ORTIZ, LEYRA A | Address on file | | | | | | | |
| 404947 | PEREZ ORTIZ, LORRAINE N | Address on file | | | | | | | |
| 404948 | PEREZ ORTIZ, LUIS | Address on file | | | | | | | |
| 404949 | PEREZ ORTIZ, LUIS | Address on file | | | | | | | |
| 404950 | PEREZ ORTIZ, LUIS | Address on file | | | | | | | |
| 404951 | PEREZ ORTIZ, LUIS A | Address on file | | | | | | | |
| 404952 | Perez Ortiz, Luis E | Address on file | | | | | | | |
| 404953 | Perez Ortiz, Luis E | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1001 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 404954 | Perez Ortiz, Luis G | Address on file | | | | | | | |
| 404955 | PEREZ ORTIZ, LUZ V | Address on file | | | | | | | |
| 404956 | PEREZ ORTIZ, LUZ V. | Address on file | | | | | | | |
| 404957 | PEREZ ORTIZ, LYDIA | Address on file | | | | | | | |
| 404958 | PEREZ ORTIZ, LYDIA A | Address on file | | | | | | | |
| 404959 | PEREZ ORTIZ, MAGDALENA | Address on file | | | | | | | |
| 404960 | PEREZ ORTIZ, MAGDALENA | Address on file | | | | | | | |
| 1818871 | Perez Ortiz, Magdalena | Address on file | | | | | | | |
| 404961 | PEREZ ORTIZ, MAGDALENA | Address on file | | | | | | | |
| 2122986 | Perez Ortiz, Manuel | Address on file | | | | | | | |
| 404962 | PEREZ ORTIZ, MARGARETH | Address on file | | | | | | | |
| 404963 | PEREZ ORTIZ, MARIA | Address on file | | | | | | | |
| 810743 | PEREZ ORTIZ, MARIA D. | Address on file | | | | | | | |
| 404965 | PEREZ ORTIZ, MARIA DEL | Address on file | | | | | | | |
| 404964 | PEREZ ORTIZ, MARIA DEL | Address on file | | | | | | | |
| 810744 | PEREZ ORTIZ, MARIA DEL C | Address on file | | | | | | | |
| 404967 | PEREZ ORTIZ, MARIA DEL C | Address on file | | | | | | | |
| 404968 | PEREZ ORTIZ, MARIA DEL MA | Address on file | | | | | | | |
| 404969 | PEREZ ORTIZ, MARIA ELENA | Address on file | | | | | | | |
| 854181 | PÉREZ ORTIZ, MARÍA ELENA | Address on file | | | | | | | |
| 404970 | PEREZ ORTIZ, MARIA L | Address on file | | | | | | | |
| 404971 | PEREZ ORTIZ, MARIA M | Address on file | | | | | | | |
| 404972 | PEREZ ORTIZ, MARIBEL | Address on file | | | | | | | |
| 404973 | PEREZ ORTIZ, MARIE | Address on file | | | | | | | |
| 404974 | PEREZ ORTIZ, MARLEEN | Address on file | | | | | | | |
| 404975 | PEREZ ORTIZ, MARTA | Address on file | | | | | | | |
| 404976 | PEREZ ORTIZ, MAYRA | Address on file | | | | | | | |
| 404977 | PEREZ ORTIZ, MELANIE | Address on file | | | | | | | |
| 1259122 | PEREZ ORTIZ, MELVIN | Address on file | | | | | | | |
| 404978 | PEREZ ORTIZ, MELVIN A. | Address on file | | | | | | | |
| 810745 | PEREZ ORTIZ, MIGDALIA | Address on file | | | | | | | |
| 404979 | PEREZ ORTIZ, MIGDALIA | Address on file | | | | | | | |
| 404980 | PEREZ ORTIZ, MILAGROS | Address on file | | | | | | | |
| 404981 | PEREZ ORTIZ, MILAGROS | Address on file | | | | | | | |
| 810746 | PEREZ ORTIZ, MILAGROS | Address on file | | | | | | | |
| 404982 | PEREZ ORTIZ, MILDRED | Address on file | | | | | | | |
| 810747 | PEREZ ORTIZ, MONICA | Address on file | | | | | | | |
| 1772438 | Perez Ortiz, Monica | Address on file | | | | | | | |
| 404984 | PEREZ ORTIZ, MYRNA T. | Address on file | | | | | | | |
| 404985 | Perez Ortiz, Neftali A. | Address on file | | | | | | | |
| 404986 | Perez Ortiz, Nieves | Address on file | | | | | | | |
| 1748108 | Pérez Ortiz, Nitza B. | Address on file | | | | | | | |
| 810748 | PEREZ ORTIZ, NORMA | Address on file | | | | | | | |
| 404987 | PEREZ ORTIZ, NORMA I | Address on file | | | | | | | |
| 404988 | PEREZ ORTIZ, ORLANDO | Address on file | | | | | | | |
| 404989 | PEREZ ORTIZ, PABLO E | Address on file | | | | | | | |
| 404990 | PEREZ ORTIZ, PASTOR | Address on file | | | | | | | |
| 404991 | PEREZ ORTIZ, PATRICIA L | Address on file | | | | | | | |
| 404992 | PEREZ ORTIZ, PAUL | Address on file | | | | | | | |
| 404993 | PEREZ ORTIZ, PAUL | Address on file | | | | | | | |
| 404994 | PEREZ ORTIZ, PEDRO | Address on file | | | | | | | |
| 404995 | PEREZ ORTIZ, RAFAEL | Address on file | | | | | | | |
| 1756352 | Perez Ortiz, Ramon A | Address on file | | | | | | | |
| 404996 | PEREZ ORTIZ, RAMON A | Address on file | | | | | | | |
| 1967410 | Perez Ortiz, Ramon Antonio | Address on file | | | | | | | |
| 404997 | PEREZ ORTIZ, RAUL | Address on file | | | | | | | |
| 404998 | PEREZ ORTIZ, REYNALDO | Address on file | | | | | | | |
| 810749 | PEREZ ORTIZ, RICARDO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 404999 | Perez Ortiz, Ricardo | Address on file | | | | | | | |
| 405000 | PEREZ ORTIZ, RICARDO C | Address on file | | | | | | | |
| 405001 | PEREZ ORTIZ, RICHARD | Address on file | | | | | | | |
| 405002 | PEREZ ORTIZ, ROSIENID | Address on file | | | | | | | |
| 405003 | PEREZ ORTIZ, SANDRA I | Address on file | | | | | | | |
| 2053589 | Perez Ortiz, Sandra Ivette | Address on file | | | | | | | |
| 405004 | PEREZ ORTIZ, SONIA | Address on file | | | | | | | |
| 405005 | PEREZ ORTIZ, SONIA N | Address on file | | | | | | | |
| 405006 | PEREZ ORTIZ, SONIA N | Address on file | | | | | | | |
| 1952553 | Perez Ortiz, Sonia N. | Address on file | | | | | | | |
| 810751 | PEREZ ORTIZ, TERESA | Address on file | | | | | | | |
| 405007 | PEREZ ORTIZ, VICTOR | Address on file | | | | | | | |
| 405008 | PEREZ ORTIZ, VIRGINIA | Address on file | | | | | | | |
| 405009 | PEREZ ORTIZ, VIRGINIA | Address on file | | | | | | | |
| 405010 | PEREZ ORTIZ, WANDA I. | Address on file | | | | | | | |
| 2118453 | Perez Ortiz, Wanda I. | Address on file | | | | | | | |
| 404814 | Perez Ortiz, William | Address on file | | | | | | | |
| 405012 | PEREZ ORTIZ, WILLIAM | Address on file | | | | | | | |
| 405011 | Perez Ortiz, William | Address on file | | | | | | | |
| 405013 | PEREZ ORTIZ, WILLIAM C | Address on file | | | | | | | |
| 405014 | PEREZ ORTIZ, WILMANUEL | Address on file | | | | | | | |
| 1536446 | PEREZ ORTIZ, YAMIRA | Address on file | | | | | | | |
| 1486520 | Perez Ortiz, Yamira | Address on file | | | | | | | |
| 1486553 | Perez Ortiz, Yamira | Address on file | | | | | | | |
| 405015 | PEREZ ORTIZ, YAMIRA | Address on file | | | | | | | |
| 405016 | PEREZ ORTIZ, YAMIRA | Address on file | | | | | | | |
| 854182 | PEREZ ORTIZ, YANIRA | Address on file | | | | | | | |
| 405017 | PEREZ ORTIZ, YANIRA | Address on file | | | | | | | |
| 405018 | PEREZ ORTIZ, YARITZA | Address on file | | | | | | | |
| 405019 | PEREZ ORTIZ, YOLANDA | Address on file | | | | | | | |
| 810752 | PEREZ ORTIZ, YOLANDA | Address on file | | | | | | | |
| 810753 | PEREZ ORTIZ, YOLANDA | Address on file | | | | | | | |
| 405021 | PEREZ ORTIZ, YOLANDA | Address on file | | | | | | | |
| 405022 | PEREZ ORTIZ, ZULMAYRA | Address on file | | | | | | | |
| 810754 | PEREZ ORTIZ, ZULMAYRA | Address on file | | | | | | | |
| 405024 | PEREZ ORTIZ,ARNALDO H. | Address on file | | | | | | | |
| 405025 | PEREZ ORTOLAZA, KELVIN A | Address on file | | | | | | | |
| 405026 | PEREZ OSORIO, CELESTE | Address on file | | | | | | | |
| 405027 | PEREZ OSORIO, DESIREE | Address on file | | | | | | | |
| 405028 | PEREZ OSORIO, ESTER M | Address on file | | | | | | | |
| 810755 | PEREZ OSORIO, ESTER M | Address on file | | | | | | | |
| 405029 | PEREZ OSORIO, INGRID | Address on file | | | | | | | |
| 854183 | PEREZ OSORIO, INGRID | Address on file | | | | | | | |
| 405030 | PEREZ OSORIO, JULIA M. | Address on file | | | | | | | |
| 405031 | PEREZ OSORIO, NIULKA | Address on file | | | | | | | |
| 405032 | PEREZ OSORIO, ROSALEE | Address on file | | | | | | | |
| 405033 | PEREZ OSORIO, SYLVIA | Address on file | | | | | | | |
| 1819368 | Perez Osorio, Sylvia | Address on file | | | | | | | |
| 405035 | PEREZ OTERO, ALEJANDRO | Address on file | | | | | | | |
| 405036 | PEREZ OTERO, ANGEL | Address on file | | | | | | | |
| 405037 | PEREZ OTERO, CARLOS | Address on file | | | | | | | |
| 405038 | PEREZ OTERO, CARMEN I | Address on file | | | | | | | |
| 1669405 | Perez Otero, Carmen I. | Address on file | | | | | | | |
| 1669405 | Perez Otero, Carmen I. | Address on file | | | | | | | |
| 810756 | PEREZ OTERO, CINDY | Address on file | | | | | | | |
| 405039 | PEREZ OTERO, CINDY | Address on file | | | | | | | |
| 405040 | PEREZ OTERO, CINDY | Address on file | | | | | | | |
| 405041 | PEREZ OTERO, CLARISIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1421071 | PEREZ OTERO, CLARISSIA | FRANCISCO J. VIZCARRONDO-TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 405042 | PEREZ OTERO, DANNA | Address on file | | | | | | | |
| 405043 | PEREZ OTERO, DAVID | Address on file | | | | | | | |
| 405044 | PEREZ OTERO, DENNIS | Address on file | | | | | | | |
| 405045 | PEREZ OTERO, ELBA H. | Address on file | | | | | | | |
| 810757 | PEREZ OTERO, GABRIELA M | Address on file | | | | | | | |
| 404903 | PEREZ OTERO, HECTOR | Address on file | | | | | | | |
| 405046 | PEREZ OTERO, IDALIA E. | Address on file | | | | | | | |
| 854184 | PEREZ OTERO, IDALIA E. | Address on file | | | | | | | |
| 405047 | PEREZ OTERO, JOSE | Address on file | | | | | | | |
| 405048 | PEREZ OTERO, JOSE | Address on file | | | | | | | |
| 405049 | PEREZ OTERO, JOSE | Address on file | | | | | | | |
| 2051523 | Perez Otero, Jose A | Address on file | | | | | | | |
| 2051523 | Perez Otero, Jose A | Address on file | | | | | | | |
| 405050 | PEREZ OTERO, JOSE R | Address on file | | | | | | | |
| 405051 | PEREZ OTERO, JUANA E | Address on file | | | | | | | |
| 810758 | PEREZ OTERO, KARLA J | Address on file | | | | | | | |
| 1483291 | Perez Otero, Maria L | Address on file | | | | | | | |
| 405053 | PEREZ OTERO, MARIA L | Address on file | | | | | | | |
| 405054 | PEREZ OTERO, MARIA L. | Address on file | | | | | | | |
| 405055 | PEREZ OTERO, MILAGROS | Address on file | | | | | | | |
| 405056 | Perez Otero, Olga | Address on file | | | | | | | |
| 405057 | PEREZ OTERO, VICTOR | Address on file | | | | | | | |
| 810759 | PEREZ OTERO, WANDA | Address on file | | | | | | | |
| 405058 | PEREZ OTERO, WANDA V | Address on file | | | | | | | |
| 405059 | PEREZ OTERO, XAVIER | Address on file | | | | | | | |
| 405060 | PEREZ OYOLA, GERARDO | Address on file | | | | | | | |
| 405061 | PEREZ OYOLA, NEYDIMAR | Address on file | | | | | | | |
| 405062 | PEREZ PABON MD, MIRIAM | Address on file | | | | | | | |
| 405063 | PEREZ PABON, ARIAKNE | Address on file | | | | | | | |
| 405065 | PEREZ PABON, BRENDA L | Address on file | | | | | | | |
| 405066 | PEREZ PABON, DIANA | Address on file | | | | | | | |
| 854185 | PEREZ PABÓN, DIANA Z. | Address on file | | | | | | | |
| 1939060 | Perez Pabon, Elisa | Address on file | | | | | | | |
| 2037993 | Perez Pabon, Elisa | Address on file | | | | | | | |
| 810760 | PEREZ PABON, ELISA | Address on file | | | | | | | |
| 405067 | PEREZ PABON, ELISA | Address on file | | | | | | | |
| 405068 | PEREZ PABON, JOSE | Address on file | | | | | | | |
| 1733864 | Perez Pabon, Juan A | Alt. De Bucarabones C/44 Bloq. 3Q 33 | | | | Toa Alta | PR | 00953-4709 | |
| 405069 | PEREZ PABON, JUAN A | Address on file | | | | | | | |
| 405070 | PEREZ PABON, MARIA | Address on file | | | | | | | |
| 405071 | PEREZ PABON, MARIA C | Address on file | | | | | | | |
| 405072 | PEREZ PABON, MARILYN | Address on file | | | | | | | |
| 2120961 | PEREZ PABON, MARILYN | Address on file | | | | | | | |
| 810761 | PEREZ PABON, MARILYN | Address on file | | | | | | | |
| 405073 | PEREZ PABON, MIRIAM T | Address on file | | | | | | | |
| 405074 | Perez Pabon, Saul | Address on file | | | | | | | |
| 810762 | PEREZ PACHECO, AIDA M | Address on file | | | | | | | |
| 1689597 | PEREZ PACHECO, AIDA M | Address on file | | | | | | | |
| 405078 | PEREZ PACHECO, AIMEE | Address on file | | | | | | | |
| 405079 | PEREZ PACHECO, FLOR I | Address on file | | | | | | | |
| 810763 | PEREZ PACHECO, FRANCISCO A | Address on file | | | | | | | |
| 405081 | PEREZ PACHECO, HERNAN | Address on file | | | | | | | |
| 405082 | PEREZ PACHECO, INES I | Address on file | | | | | | | |
| 405084 | PEREZ PACHECO, JOSE | Address on file | | | | | | | |
| 405083 | PEREZ PACHECO, JOSE | Address on file | | | | | | | |

Exhibit F

Master Mailing List 3

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 405085 | PEREZ PACHECO, JULIA | Address on file | | | | | | | |
| 1698184 | Perez Pacheco, Julia | Address on file | | | | | | | |
| 1421072 | PEREZ PACHECO, JULIO | SR. JULIO PÉREZ PACHECO | INSTITUCIÓN GUAYAMA 1000 PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| 405086 | PEREZ PACHECO, JULIO | Address on file | | | | | | | |
| 405087 | PEREZ PACHECO, KELVIN | Address on file | | | | | | | |
| 405088 | PEREZ PACHECO, LYMARI M | Address on file | | | | | | | |
| 405089 | PEREZ PACHECO, MANUEL | Address on file | | | | | | | |
| 405090 | PEREZ PACHECO, NELDIE | Address on file | | | | | | | |
| 1973497 | Perez Pacheco, Neldie | Address on file | | | | | | | |
| 405091 | Perez Pacheco, Onel | Address on file | | | | | | | |
| 405092 | PEREZ PACHECO, XAVIER V | Address on file | | | | | | | |
| 405093 | PEREZ PADILLA, ANGIEMAR | Address on file | | | | | | | |
| 1684460 | PEREZ PADILLA, DAGMARI | Address on file | | | | | | | |
| 405095 | PEREZ PADILLA, DAGMARI | Address on file | | | | | | | |
| 810765 | PEREZ PADILLA, DAMARIS | Address on file | | | | | | | |
| 405096 | PEREZ PADILLA, DAMARIS | Address on file | | | | | | | |
| 405097 | PEREZ PADILLA, DARILUZ | Address on file | | | | | | | |
| 405098 | PEREZ PADILLA, EVELYN | Address on file | | | | | | | |
| 405099 | PEREZ PADILLA, GERARDO | Address on file | | | | | | | |
| 405100 | PEREZ PADILLA, GERARDO A. | Address on file | | | | | | | |
| 2197827 | Perez Padilla, Iliasis | Address on file | | | | | | | |
| 2061405 | Perez Padilla, John E. | Address on file | | | | | | | |
| 405102 | PEREZ PADILLA, JOSE | Address on file | | | | | | | |
| 405103 | PEREZ PADILLA, LIMARI | Address on file | | | | | | | |
| 405104 | PEREZ PADILLA, LUIS | Address on file | | | | | | | |
| 405105 | PEREZ PADILLA, MARIA | Address on file | | | | | | | |
| 405106 | PEREZ PADILLA, MARIA J | Address on file | | | | | | | |
| 405107 | PEREZ PADILLA, MIGDALIA | Address on file | | | | | | | |
| 405108 | PEREZ PADILLA, MIGUEL A | Address on file | | | | | | | |
| 405109 | PEREZ PADILLA, RAQUEL A | Address on file | | | | | | | |
| 810766 | PEREZ PADILLA, RAQUEL A. | Address on file | | | | | | | |
| 405110 | PEREZ PADILLA, ROBERTO | Address on file | | | | | | | |
| 405111 | PEREZ PADILLA, ROSHELLY M | Address on file | | | | | | | |
| 405112 | PEREZ PADILLA, SANDRA | Address on file | | | | | | | |
| 405113 | PEREZ PADILLA, SONIA | Address on file | | | | | | | |
| 405114 | Perez Padilla, Victor M | Address on file | | | | | | | |
| 405115 | PEREZ PADILLA, VICTOR M. | Address on file | | | | | | | |
| 405116 | PEREZ PADILLA, WANDA I | Address on file | | | | | | | |
| 405117 | PEREZ PADILLA, WILFREDO | Address on file | | | | | | | |
| 405118 | PEREZ PADRO, GUILLERMO | Address on file | | | | | | | |
| 405119 | PEREZ PADRO, WANDA E. | Address on file | | | | | | | |
| 405120 | PEREZ PADUA, GREGORIA | Address on file | | | | | | | |
| 405121 | PEREZ PADUA, IRIS M | Address on file | | | | | | | |
| 405122 | PEREZ PADUA, MINERVA | Address on file | | | | | | | |
| 810767 | PEREZ PADUA, MINERVA | Address on file | | | | | | | |
| 405123 | PEREZ PAGAN MD, IVETTE | Address on file | | | | | | | |
| 405124 | PEREZ PAGAN, ALEXANDER | Address on file | | | | | | | |
| 405125 | PEREZ PAGAN, ANGEL | Address on file | | | | | | | |
| 405126 | PEREZ PAGAN, ARMANDO | Address on file | | | | | | | |
| 405127 | PEREZ PAGAN, CARLOS R. | Address on file | | | | | | | |
| 1744882 | Perez Pagan, Damaris | Address on file | | | | | | | |
| 405129 | Perez Pagan, Damaris | Address on file | | | | | | | |
| 405130 | PEREZ PAGAN, DEBORAH | Address on file | | | | | | | |
| 810768 | PEREZ PAGAN, EDGAR | Address on file | | | | | | | |
| 405131 | PEREZ PAGAN, EDWIN | Address on file | | | | | | | |
| 405132 | PEREZ PAGAN, GABRIEL OMAR | Address on file | | | | | | | |
| 405133 | PEREZ PAGAN, GILBERTO J. | Address on file | | | | | | | |
| 405134 | PEREZ PAGAN, HECTOR | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1005 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 405135 | PEREZ PAGAN, IVETTE | Address on file | | | | | | | |
| 405136 | PEREZ PAGAN, IVETTE A | Address on file | | | | | | | |
| 405137 | PEREZ PAGAN, JANET | Address on file | | | | | | | |
| 405138 | PEREZ PAGAN, JOSE | Address on file | | | | | | | |
| 405139 | PEREZ PAGAN, JOSE A | Address on file | | | | | | | |
| 1421073 | PÉREZ PAGÁN, JOSE M. | JOSÉ M. PÉREZ PAGÁN | INSTITUCIÓN PONCE MAXIMA PO BOX 10786 B2 1025 | | | PONCE | PR | 00732 | |
| 1421074 | PÉREZ PAGÁN, JOSÉ M. | JOSÉ M. PÉREZ PAGÁN | INSTITUCIÓN PONCE MAXIMA PO BOX 10786 B2 1025 | | | PONCE | PR | 00732 | |
| 405140 | PEREZ PAGAN, LUIS | Address on file | | | | | | | |
| 405141 | PEREZ PAGAN, MARIAN | Address on file | | | | | | | |
| 405142 | PEREZ PAGAN, MARTA | Address on file | | | | | | | |
| 405143 | PEREZ PAGAN, MARTA I. | Address on file | | | | | | | |
| 405144 | PEREZ PAGAN, MAYRA R | Address on file | | | | | | | |
| 405146 | PEREZ PAGAN, MONICA | Address on file | | | | | | | |
| 405145 | PEREZ PAGAN, MONICA | Address on file | | | | | | | |
| 810770 | PEREZ PAGAN, MYRNA I | Address on file | | | | | | | |
| 810771 | PEREZ PAGAN, NATALIE | Address on file | | | | | | | |
| 405147 | PEREZ PAGAN, NOEL | Address on file | | | | | | | |
| 405148 | Perez Pagan, Pedro L | Address on file | | | | | | | |
| 1961900 | Perez Pagan, Pedro L. | Address on file | | | | | | | |
| 405149 | PEREZ PAGAN, YOLANDA | Address on file | | | | | | | |
| 405150 | PEREZ PAGAN, ZORAIDA | Address on file | | | | | | | |
| 2084519 | Perez Pamias, Monserrate | Address on file | | | | | | | |
| 405151 | Perez Pamias, MONSERRATE | Address on file | | | | | | | |
| 405152 | PEREZ PAMIAS, MONSERRATE | Address on file | | | | | | | |
| 405153 | PEREZ PANTOJA MD, DAVID R | Address on file | | | | | | | |
| 405154 | PEREZ PARDO, ERICK | Address on file | | | | | | | |
| 405156 | PEREZ PARIS, JOSE A | Address on file | | | | | | | |
| 405157 | PEREZ PARIS, MARTA | Address on file | | | | | | | |
| 405158 | PEREZ PARRA, SAHYLI | Address on file | | | | | | | |
| 405159 | PEREZ PARRILLA, ANA I | Address on file | | | | | | | |
| 405160 | Perez Parrilla, Benjamin | Address on file | | | | | | | |
| 405161 | PEREZ PARRILLA, JUAN | Address on file | | | | | | | |
| 405162 | PEREZ PARRILLA, SONIA I | Address on file | | | | | | | |
| 405163 | PEREZ PASTOR, FELIX | Address on file | | | | | | | |
| 405164 | PEREZ PASTRANA, FRANCISCO | Address on file | | | | | | | |
| 405165 | PEREZ PASTRANA, JOSE | Address on file | | | | | | | |
| 405166 | PEREZ PAUL, WILMARIE | Address on file | | | | | | | |
| 405167 | PEREZ PAULINO, VIRGINIA | Address on file | | | | | | | |
| 405168 | PEREZ PAULINO, VIRGINIA D | Address on file | | | | | | | |
| 405169 | PEREZ PAZ, CARLOS | Address on file | | | | | | | |
| 405170 | PEREZ PEDRAZA, CONSUELO | Address on file | | | | | | | |
| 405171 | PEREZ PEDRAZA, ESPERANZA | Address on file | | | | | | | |
| 405173 | PEREZ PEDRAZA, JUANA | Address on file | | | | | | | |
| 405174 | PEREZ PEDRAZA, MELVIN L | Address on file | | | | | | | |
| 405176 | PEREZ PEDRERO, JEFFREY | Address on file | | | | | | | |
| 405177 | PEREZ PEDROGO, JOSEFINA | Address on file | | | | | | | |
| 405178 | PEREZ PEDROGO, VICTOR M | Address on file | | | | | | | |
| 405179 | PEREZ PEDROSA, NERILEN | Address on file | | | | | | | |
| 405180 | PEREZ PEGO, MERCEDES M | Address on file | | | | | | | |
| 718924 | Perez Pellot, Mayte A | Address on file | | | | | | | |
| 405181 | Perez Pellot, Raul | Address on file | | | | | | | |
| 737249 | PEREZ PENA INC | HC 2 BOX 11004 | | | | HUMACAO | PR | 00791 | |
| 849147 | PEREZ PEÑA INC DBA NOEL ESSO SERVICE STATION | HC 2 BOX 11004 | | | | HUMCAO | PR | 00791 | |
| 405182 | PEREZ PENA, ANA R | Address on file | | | | | | | |
| 405183 | Perez Pena, Angel G. | Address on file | | | | | | | |
| 810773 | PEREZ PENA, ARACELIS | Address on file | | | | | | | |
| 405184 | PEREZ PENA, ARACELIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1006 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 405185 | PEREZ PENA, AUREA E. | Address on file | | | | | | | |
| 405186 | PEREZ PENA, AWILDA | Address on file | | | | | | | |
| 2148794 | Perez Pena, Celso | Address on file | | | | | | | |
| 405188 | PEREZ PENA, CIARY | Address on file | | | | | | | |
| 405189 | PEREZ PENA, ERNESTO | Address on file | | | | | | | |
| 405190 | PEREZ PENA, JOSE | Address on file | | | | | | | |
| 405191 | PEREZ PENA, JOWSMILK | Address on file | | | | | | | |
| 405192 | Perez Pena, Juan R | Address on file | | | | | | | |
| 2007754 | Perez Pena, Juana | Address on file | | | | | | | |
| 810774 | PEREZ PENA, JUANA | Address on file | | | | | | | |
| 405193 | PEREZ PENA, LEYDA M | Address on file | | | | | | | |
| 1991256 | Perez Pena, Leyda M | Address on file | | | | | | | |
| 1982111 | Perez Pena, Leyda M | Address on file | | | | | | | |
| 2031260 | Perez Pena, Leyda M. | Address on file | | | | | | | |
| 405194 | PEREZ PENA, LINDA I | Address on file | | | | | | | |
| 1583091 | Perez Pena, Linda Ivette | Address on file | | | | | | | |
| 405195 | PEREZ PENA, MAGALY | Address on file | | | | | | | |
| 405196 | PEREZ PENA, MILAGROS | Address on file | | | | | | | |
| 1903299 | Perez Pena, Milagros S. | Address on file | | | | | | | |
| 405197 | PEREZ PENA, MIRTA | Address on file | | | | | | | |
| 405198 | PEREZ PENA, NELSIDA ESTHER | Address on file | | | | | | | |
| 810775 | PEREZ PENA, NILSA | Address on file | | | | | | | |
| 405199 | PEREZ PENA, NILSA I | Address on file | | | | | | | |
| 405200 | PEREZ PENA, REINALDO | Address on file | | | | | | | |
| 405201 | PEREZ PENA, ROSA | Address on file | | | | | | | |
| 405202 | PEREZ PENA, RUTH | Address on file | | | | | | | |
| 405203 | PEREZ PENALOZA, ZHADYA | Address on file | | | | | | | |
| 1537705 | Perez Penaloza, Zhadya P | Address on file | | | | | | | |
| 1537705 | Perez Penaloza, Zhadya P | Address on file | | | | | | | |
| 405204 | Perez Pepin, Luis Angel | Address on file | | | | | | | |
| 405205 | PEREZ PEQA, JUANA | Address on file | | | | | | | |
| 1259123 | PEREZ PERALTA, DILSON | Address on file | | | | | | | |
| 405064 | PEREZ PERALTA, JOSE | Address on file | | | | | | | |
| 405206 | PEREZ PERDOMO, MIRIAM E | Address on file | | | | | | | |
| 405207 | PEREZ PERDOMO, MIRIAM E. | Address on file | | | | | | | |
| 810776 | PEREZ PERDOMO, SORIBEL C | Address on file | | | | | | | |
| 405208 | PEREZ PERDOMO, SORIBEL C | Address on file | | | | | | | |
| 405209 | PEREZ PEREIRA, INEABEL M. | Address on file | | | | | | | |
| 849148 | PEREZ PEREZ GLORINEL | PO BOX 189 | | | | MOCA | PR | 00676 | |
| 405210 | PEREZ PEREZ MD, HILTON G | Address on file | | | | | | | |
| 405211 | PEREZ PEREZ MD, LUIS A | Address on file | | | | | | | |
| 405212 | PEREZ PEREZ MD, NILVER | Address on file | | | | | | | |
| 405213 | PEREZ PEREZ MD, PASCUAL A | Address on file | | | | | | | |
| 405214 | PEREZ PEREZ MD, RAMON | Address on file | | | | | | | |
| 405215 | PEREZ PEREZ, ABIEZER | Address on file | | | | | | | |
| 2202441 | PEREZ PEREZ, ADA | Address on file | | | | | | | |
| 405216 | Perez Perez, Adalberto | Address on file | | | | | | | |
| 405217 | Perez Perez, AIDA E | Address on file | | | | | | | |
| 2015751 | PEREZ PEREZ, AIDA I | Address on file | | | | | | | |
| 405218 | PEREZ PEREZ, AIDA I | Address on file | | | | | | | |
| 405219 | Perez Perez, Aileen | Address on file | | | | | | | |
| 405220 | PEREZ PEREZ, ALBERTO | Address on file | | | | | | | |
| 405221 | PEREZ PEREZ, ALEX E | Address on file | | | | | | | |
| 1565088 | Perez Perez, Alex S | Address on file | | | | | | | |
| 1565088 | Perez Perez, Alex S | Address on file | | | | | | | |
| 405222 | Perez Perez, Alex S | Address on file | | | | | | | |
| 405223 | PEREZ PEREZ, ALFREDO | Address on file | | | | | | | |
| 405224 | PEREZ PEREZ, ALFREDO L. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 405225 | PEREZ PEREZ, AMADOR | Address on file | | | | | | | |
| 405226 | PEREZ PEREZ, AMADOR | Address on file | | | | | | | |
| 810777 | PEREZ PEREZ, AMARILYS | Address on file | | | | | | | |
| 405227 | PEREZ PEREZ, AMARILYS | Address on file | | | | | | | |
| 2202565 | Perez Perez, Ana Delia | Address on file | | | | | | | |
| 2204513 | Perez Perez, Ana Delia | Address on file | | | | | | | |
| 405228 | PEREZ PEREZ, ANA L. | Address on file | | | | | | | |
| 405229 | PEREZ PEREZ, ANA M | Address on file | | | | | | | |
| 405230 | PEREZ PEREZ, ANABEL | Address on file | | | | | | | |
| 405231 | PEREZ PEREZ, ANABEL | Address on file | | | | | | | |
| 405232 | PEREZ PEREZ, ANAIDA Y | Address on file | | | | | | | |
| 405233 | PEREZ PEREZ, ANDRES | Address on file | | | | | | | |
| 405234 | PEREZ PEREZ, ANDY | Address on file | | | | | | | |
| 405235 | PEREZ PEREZ, ANGEL | Address on file | | | | | | | |
| 405236 | PEREZ PEREZ, ANGEL | Address on file | | | | | | | |
| 405237 | PEREZ PEREZ, ANGEL | Address on file | | | | | | | |
| 810778 | PEREZ PEREZ, ANGELA L | Address on file | | | | | | | |
| 405239 | PEREZ PEREZ, ANIBAL | Address on file | | | | | | | |
| 405238 | PEREZ PEREZ, ANIBAL | Address on file | | | | | | | |
| 1862178 | PEREZ PEREZ, ANTONIA | Address on file | | | | | | | |
| 405240 | PEREZ PEREZ, ANTONIA | Address on file | | | | | | | |
| 810779 | PEREZ PEREZ, ANTONIA | Address on file | | | | | | | |
| 405241 | PEREZ PEREZ, ANTONIO | Address on file | | | | | | | |
| 405242 | PEREZ PEREZ, ANTONIO | Address on file | | | | | | | |
| 405243 | PEREZ PEREZ, ARELIS | Address on file | | | | | | | |
| 405244 | PEREZ PEREZ, ARELIS | Address on file | | | | | | | |
| 405245 | PEREZ PEREZ, AUDELIZ | Address on file | | | | | | | |
| 405246 | PEREZ PEREZ, AURORA | Address on file | | | | | | | |
| 810780 | PEREZ PEREZ, AURORA | Address on file | | | | | | | |
| 405247 | PEREZ PEREZ, AWILDA | Address on file | | | | | | | |
| 405248 | PEREZ PEREZ, BARBARA | Address on file | | | | | | | |
| 405249 | PEREZ PEREZ, BASILIO | Address on file | | | | | | | |
| 405250 | Perez Perez, Bernandino | Address on file | | | | | | | |
| 405251 | PEREZ PEREZ, BETZAIDA | Address on file | | | | | | | |
| 810781 | PEREZ PEREZ, BETZAIDA | Address on file | | | | | | | |
| 810782 | PEREZ PEREZ, BETZAIDA | Address on file | | | | | | | |
| 405252 | PEREZ PEREZ, BRUNILDA | Address on file | | | | | | | |
| 405253 | PEREZ PEREZ, CARLOS | Address on file | | | | | | | |
| 405254 | PEREZ PEREZ, CARLOS | Address on file | | | | | | | |
| 405255 | PEREZ PEREZ, CARLOS | Address on file | | | | | | | |
| 405256 | PEREZ PEREZ, CARLOS E. | Address on file | | | | | | | |
| 405258 | PEREZ PEREZ, CARMEN | Address on file | | | | | | | |
| 405259 | PEREZ PEREZ, CARMEN | Address on file | | | | | | | |
| 405187 | PEREZ PEREZ, CARMEN A | Address on file | | | | | | | |
| 405260 | PEREZ PEREZ, CARMEN C | Address on file | | | | | | | |
| 405261 | PEREZ PEREZ, CARMEN D | Address on file | | | | | | | |
| 1991336 | Perez Perez, Carmen D. | Address on file | | | | | | | |
| 405262 | PEREZ PEREZ, CARMEN L | Address on file | | | | | | | |
| 627051 | PEREZ PEREZ, CARMEN L | Address on file | | | | | | | |
| 405263 | PEREZ PEREZ, CARMEN M | Address on file | | | | | | | |
| 405264 | PEREZ PEREZ, CARMEN N | Address on file | | | | | | | |
| 405265 | PEREZ PEREZ, CARMEN P | Address on file | | | | | | | |
| 405266 | PEREZ PEREZ, CATHY | Address on file | | | | | | | |
| 405267 | PEREZ PEREZ, CECILIO | Address on file | | | | | | | |
| 405268 | PEREZ PEREZ, CESAR | Address on file | | | | | | | |
| 405269 | Perez Perez, Cesar R | Address on file | | | | | | | |
| 405270 | PEREZ PEREZ, CYNTHIA | Address on file | | | | | | | |
| 405271 | PEREZ PEREZ, DAMARIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 810783 | PEREZ PEREZ, DAMARIS | Address on file | | | | | | | |
| 405273 | PEREZ PEREZ, DAMARIS | Address on file | | | | | | | |
| 405276 | PEREZ PEREZ, DANIEL | Address on file | | | | | | | |
| 405274 | PEREZ PEREZ, DANIEL | Address on file | | | | | | | |
| 405275 | PEREZ PEREZ, DANIEL | Address on file | | | | | | | |
| 405278 | PEREZ PEREZ, DELAIN | Address on file | | | | | | | |
| 405279 | PEREZ PEREZ, DENISS | Address on file | | | | | | | |
| 810784 | PEREZ PEREZ, DIANA | Address on file | | | | | | | |
| 405280 | PEREZ PEREZ, DIANA I | Address on file | | | | | | | |
| 1950423 | PEREZ PEREZ, DIANA I. | Address on file | | | | | | | |
| 1950423 | PEREZ PEREZ, DIANA I. | Address on file | | | | | | | |
| 405281 | PEREZ PEREZ, DIANA L | Address on file | | | | | | | |
| 405282 | PEREZ PEREZ, EDDIE | Address on file | | | | | | | |
| 405283 | PEREZ PEREZ, EDITH M | Address on file | | | | | | | |
| 405284 | PEREZ PEREZ, EDWIN | Address on file | | | | | | | |
| 405285 | PEREZ PEREZ, EDWIN A | Address on file | | | | | | | |
| 405286 | PEREZ PEREZ, EFRAIN | Address on file | | | | | | | |
| 405287 | PEREZ PEREZ, ELA | Address on file | | | | | | | |
| 1959957 | Perez Perez, Elba I | Address on file | | | | | | | |
| 1959957 | Perez Perez, Elba I | Address on file | | | | | | | |
| 405289 | PEREZ PEREZ, ELBA I | Address on file | | | | | | | |
| 1900180 | Perez Perez, Elba Iris | Address on file | | | | | | | |
| 405290 | PEREZ PEREZ, ELIZABETH | Address on file | | | | | | | |
| 1968421 | Perez Perez, Elizabeth | Address on file | | | | | | | |
| 405291 | PEREZ PEREZ, ELIZABETH | Address on file | | | | | | | |
| 405292 | PEREZ PEREZ, ELIZABETH | Address on file | | | | | | | |
| 405293 | Perez Perez, Elpidio | Address on file | | | | | | | |
| 405294 | PEREZ PEREZ, ELPIDIO | Address on file | | | | | | | |
| 405295 | PEREZ PEREZ, EMERITA | Address on file | | | | | | | |
| 405296 | PEREZ PEREZ, ENEIDA | Address on file | | | | | | | |
| 405297 | PEREZ PEREZ, ENRIQUE | Address on file | | | | | | | |
| 2103500 | PEREZ PEREZ, ENRIQUE | Address on file | | | | | | | |
| 405298 | PEREZ PEREZ, EUDOCIA | Address on file | | | | | | | |
| 405299 | PEREZ PEREZ, EUGENIO | Address on file | | | | | | | |
| 405300 | PEREZ PEREZ, EVELYN | Address on file | | | | | | | |
| 810786 | PEREZ PEREZ, FERMIN | Address on file | | | | | | | |
| 405301 | PEREZ PEREZ, FERMINA | Address on file | | | | | | | |
| 1846945 | Perez Perez, Francisco | Address on file | | | | | | | |
| 405302 | PEREZ PEREZ, FRANCISCO | Address on file | | | | | | | |
| 405303 | PEREZ PEREZ, GABRIEL A. | Address on file | | | | | | | |
| 405304 | PEREZ PEREZ, GEOVANNI | Address on file | | | | | | | |
| 2144638 | Perez Perez, Gervasia | Address on file | | | | | | | |
| 405306 | PEREZ PEREZ, GILBERTO | Address on file | | | | | | | |
| 405307 | PEREZ PEREZ, GILBERTO | Address on file | | | | | | | |
| 405305 | PEREZ PEREZ, GILBERTO | Address on file | | | | | | | |
| 405308 | PEREZ PEREZ, GISELLE | Address on file | | | | | | | |
| 405309 | PEREZ PEREZ, GLADYS E | Address on file | | | | | | | |
| 405310 | PEREZ PEREZ, GLENDA Y | Address on file | | | | | | | |
| 1658091 | Pérez Pérez, Glenda Y. | Address on file | | | | | | | |
| 405311 | Perez Perez, Glendal | Address on file | | | | | | | |
| 405312 | PEREZ PEREZ, GLORIA | Address on file | | | | | | | |
| 1475485 | Perez Perez, Gloria | Address on file | | | | | | | |
| 405314 | PEREZ PEREZ, GLORINEL | Address on file | | | | | | | |
| 405315 | PEREZ PEREZ, GRACEMARIE | Address on file | | | | | | | |
| 405316 | PEREZ PEREZ, GRACEMARIE | Address on file | | | | | | | |
| 405317 | PEREZ PEREZ, GUILLERMINA | Address on file | | | | | | | |
| 405318 | Perez Perez, Harold L | Address on file | | | | | | | |
| 405320 | PEREZ PEREZ, HECTOR | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 405319 | Perez Perez, Hector | Address on file | | | | | | | |
| 405321 | PEREZ PEREZ, HECTOR | Address on file | | | | | | | |
| 405322 | PEREZ PEREZ, HECTOR | Address on file | | | | | | | |
| 405323 | Perez Perez, Hector E. | Address on file | | | | | | | |
| 1972708 | Perez Perez, Hector Edgardo | Address on file | | | | | | | |
| 2141508 | Perez Perez, Hector L | Address on file | | | | | | | |
| 405324 | PEREZ PEREZ, HECTOR L. | Address on file | | | | | | | |
| 405325 | Perez Perez, Heriberto | Address on file | | | | | | | |
| 405327 | PEREZ PEREZ, HERIBERTO | Address on file | | | | | | | |
| 215731 | PEREZ PEREZ, HERIBERTO | Address on file | | | | | | | |
| 405326 | Perez Perez, Heriberto | Address on file | | | | | | | |
| 405328 | PEREZ PEREZ, HOLVIN | Address on file | | | | | | | |
| 405329 | Perez Perez, Holvin M | Address on file | | | | | | | |
| 405330 | PEREZ PEREZ, HUMBERTO | Address on file | | | | | | | |
| 405331 | PEREZ PEREZ, IDALIA | Address on file | | | | | | | |
| 405332 | PEREZ PEREZ, IGDALIA | Address on file | | | | | | | |
| 405333 | PEREZ PEREZ, ILIXOL | Address on file | | | | | | | |
| 405334 | PEREZ PEREZ, IRAIDA | Address on file | | | | | | | |
| 405335 | Perez Perez, Iraida | Address on file | | | | | | | |
| 405336 | PEREZ PEREZ, IRIS | Address on file | | | | | | | |
| 405337 | PEREZ PEREZ, IRIS M | Address on file | | | | | | | |
| 405338 | PEREZ PEREZ, IRIS V. | Address on file | | | | | | | |
| 2073993 | Perez Perez, Irma | Address on file | | | | | | | |
| 405339 | PEREZ PEREZ, IRMA | Address on file | | | | | | | |
| 405340 | PEREZ PEREZ, IRMA | Address on file | | | | | | | |
| 405341 | PEREZ PEREZ, IRMARILYS | Address on file | | | | | | | |
| 1915875 | Perez Perez, Irmarilys | Address on file | | | | | | | |
| 405342 | PEREZ PEREZ, ISABEL | Address on file | | | | | | | |
| 810788 | PEREZ PEREZ, ISIDORA | Address on file | | | | | | | |
| 405343 | PEREZ PEREZ, ISIDORA | Address on file | | | | | | | |
| 1751652 | Pérez Pérez, Isidora | Address on file | | | | | | | |
| 405344 | Perez Perez, Ismael J | Address on file | | | | | | | |
| 405345 | PEREZ PEREZ, ISRAEL | Address on file | | | | | | | |
| 810789 | PEREZ PEREZ, ITZEL | Address on file | | | | | | | |
| 810790 | PEREZ PEREZ, ITZEL D | Address on file | | | | | | | |
| 405346 | PEREZ PEREZ, ITZEL D | Address on file | | | | | | | |
| 405348 | PEREZ PEREZ, IVAN | Address on file | | | | | | | |
| 405347 | PEREZ PEREZ, IVAN | Address on file | | | | | | | |
| 810791 | PEREZ PEREZ, IVONNE | Address on file | | | | | | | |
| 405349 | PEREZ PEREZ, IVONNE M | Address on file | | | | | | | |
| 405351 | PEREZ PEREZ, JACQUELINE | Address on file | | | | | | | |
| 810792 | PEREZ PEREZ, JAIME | Address on file | | | | | | | |
| 1546177 | PEREZ PEREZ, JANET J | Address on file | | | | | | | |
| 405352 | PEREZ PEREZ, JANET J | Address on file | | | | | | | |
| 405353 | PEREZ PEREZ, JANICE | Address on file | | | | | | | |
| 810793 | PEREZ PEREZ, JASMIN | Address on file | | | | | | | |
| 405354 | PEREZ PEREZ, JASON X | Address on file | | | | | | | |
| 405355 | PEREZ PEREZ, JAVIER O. | Address on file | | | | | | | |
| 405356 | PEREZ PEREZ, JEANETTE | Address on file | | | | | | | |
| 810794 | PEREZ PEREZ, JEANNETTE | Address on file | | | | | | | |
| 405357 | PEREZ PEREZ, JEFFREY | Address on file | | | | | | | |
| 405358 | PEREZ PEREZ, JESUS | Address on file | | | | | | | |
| 405359 | Perez Perez, Jesus A | Address on file | | | | | | | |
| 405360 | PEREZ PEREZ, JESUS A. | Address on file | | | | | | | |
| 405361 | PEREZ PEREZ, JISER LETICIA | Address on file | | | | | | | |
| 405362 | PEREZ PEREZ, JOEL | Address on file | | | | | | | |
| 405363 | PEREZ PEREZ, JOHANNA M. | Address on file | | | | | | | |
| 405364 | PEREZ PEREZ, JOMAR | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 405365 | PEREZ PEREZ, JONATHAN | Address on file | | | | | | | |
| 810795 | PEREZ PEREZ, JONATHAN A | Address on file | | | | | | | |
| 405366 | PEREZ PEREZ, JORGE | Address on file | | | | | | | |
| 405367 | PEREZ PEREZ, JORGE | Address on file | | | | | | | |
| 405368 | PEREZ PEREZ, JORGE | Address on file | | | | | | | |
| 405370 | PEREZ PEREZ, JORGE J | Address on file | | | | | | | |
| 405371 | Perez Perez, Jorge L. | Address on file | | | | | | | |
| 1421075 | PEREZ PEREZ, JOSE | JOSE M. PEREZ PÉREZ | HC-01 BOX 3779 | | | LARES | PR | 00669 | |
| 405372 | PEREZ PEREZ, JOSE | Address on file | | | | | | | |
| 1883075 | Perez Perez, Jose | Address on file | | | | | | | |
| 405373 | PEREZ PEREZ, JOSE | Address on file | | | | | | | |
| 405374 | Perez Perez, JOSE A | Address on file | | | | | | | |
| 405375 | Perez Perez, Jose A | Address on file | | | | | | | |
| 2206425 | Perez Perez, Jose A. | Address on file | | | | | | | |
| 405376 | PEREZ PEREZ, JOSE ANTONIO | Address on file | | | | | | | |
| 2057945 | Perez Perez, Jose Juan | Address on file | | | | | | | |
| 1425686 | Perez Perez, JOSE L. | Address on file | | | | | | | |
| 405377 | PEREZ PEREZ, JOSE M | Address on file | | | | | | | |
| 405379 | Perez Perez, Jose R | Address on file | | | | | | | |
| 405378 | PEREZ PEREZ, JOSE R | Address on file | | | | | | | |
| 405380 | PEREZ PEREZ, JOSE R. | Address on file | | | | | | | |
| 405381 | PEREZ PEREZ, JOSEFITA | Address on file | | | | | | | |
| 405382 | PEREZ PEREZ, JUAN | Address on file | | | | | | | |
| 405383 | PEREZ PEREZ, JUAN | Address on file | | | | | | | |
| 405384 | PEREZ PEREZ, JUAN | Address on file | | | | | | | |
| 405385 | PEREZ PEREZ, JUAN B | Address on file | | | | | | | |
| 405386 | PEREZ PEREZ, JUAN C. | Address on file | | | | | | | |
| 405387 | PEREZ PEREZ, JUAN E | Address on file | | | | | | | |
| 405388 | PEREZ PEREZ, JUANITA | Address on file | | | | | | | |
| 810796 | PEREZ PEREZ, JUANITA | Address on file | | | | | | | |
| 405389 | Perez Perez, Julio C | Address on file | | | | | | | |
| 405390 | PEREZ PEREZ, JUSTINA | Address on file | | | | | | | |
| 810797 | PEREZ PEREZ, KAREN | Address on file | | | | | | | |
| 810798 | PEREZ PEREZ, KATHERINE | Address on file | | | | | | | |
| 405392 | PEREZ PEREZ, KEISHLA M | Address on file | | | | | | | |
| 810799 | PEREZ PEREZ, KEVEN | Address on file | | | | | | | |
| 1259124 | PEREZ PEREZ, KEVIN | Address on file | | | | | | | |
| 405393 | PEREZ PEREZ, KEYLA M | Address on file | | | | | | | |
| 405395 | PEREZ PEREZ, LAURA | Address on file | | | | | | | |
| 405396 | PEREZ PEREZ, LAURA | Address on file | | | | | | | |
| 1854590 | Perez Perez, Laura | Address on file | | | | | | | |
| 1909301 | Perez Perez, Laura | Address on file | | | | | | | |
| 405394 | PEREZ PEREZ, LAURA | Address on file | | | | | | | |
| 405397 | PEREZ PEREZ, LAUREANA | Address on file | | | | | | | |
| 854186 | PÉREZ PÉREZ, LAUREANA | Address on file | | | | | | | |
| 405398 | PEREZ PEREZ, LEANDRO | Address on file | | | | | | | |
| 405399 | PEREZ PEREZ, LEGNA | Address on file | | | | | | | |
| 405400 | PEREZ PEREZ, LEGNA I | Address on file | | | | | | | |
| 405401 | PEREZ PEREZ, LEIDY | Address on file | | | | | | | |
| 405402 | PEREZ PEREZ, LEILA | Address on file | | | | | | | |
| 810800 | PEREZ PEREZ, LETIS | Address on file | | | | | | | |
| 405403 | PEREZ PEREZ, LICELYS | Address on file | | | | | | | |
| 405404 | PEREZ PEREZ, LILIBETH | Address on file | | | | | | | |
| 405405 | PEREZ PEREZ, LILLIANA | Address on file | | | | | | | |
| 810801 | PEREZ PEREZ, LISSETTE | Address on file | | | | | | | |
| 810802 | PEREZ PEREZ, LISSETTE | Address on file | | | | | | | |
| 405406 | Perez Perez, Lizandro | Address on file | | | | | | | |
| 405407 | PEREZ PEREZ, LOIDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1011 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 405408 | PEREZ PEREZ, LOIDA E. | Address on file | | | | | | | |
| 1454401 | PEREZ PEREZ, LOMBARDO | Address on file | | | | | | | |
| 405409 | PEREZ PEREZ, LOURDES | Address on file | | | | | | | |
| 405410 | PEREZ PEREZ, LOYDA | Address on file | | | | | | | |
| 405411 | Perez Perez, Luis | Address on file | | | | | | | |
| 405412 | PEREZ PEREZ, LUIS | Address on file | | | | | | | |
| 405413 | PEREZ PEREZ, LUIS | Address on file | | | | | | | |
| 405414 | PEREZ PEREZ, LUIS | Address on file | | | | | | | |
| 810803 | PEREZ PEREZ, LUIS A | Address on file | | | | | | | |
| 405415 | PEREZ PEREZ, LUIS A. | Address on file | | | | | | | |
| 405416 | PEREZ PEREZ, LUIS C. | Address on file | | | | | | | |
| 405417 | PEREZ PEREZ, LUIS G | Address on file | | | | | | | |
| 405418 | PEREZ PEREZ, LUIS R | Address on file | | | | | | | |
| 405419 | PEREZ PEREZ, LUIS XAVIER | Address on file | | | | | | | |
| 810804 | PEREZ PEREZ, LUZ | Address on file | | | | | | | |
| 405420 | Perez Perez, Luz | Address on file | | | | | | | |
| 405421 | PEREZ PEREZ, LUZ E | Address on file | | | | | | | |
| 405422 | PEREZ PEREZ, LUZ E | Address on file | | | | | | | |
| 405423 | Perez Perez, Luz S | Address on file | | | | | | | |
| 405424 | PEREZ PEREZ, MAGDALENA | Address on file | | | | | | | |
| 405369 | PEREZ PEREZ, MAILIN | Address on file | | | | | | | |
| 405425 | Perez Perez, Manuel | Address on file | | | | | | | |
| 405426 | Perez Perez, MARCIANO | Address on file | | | | | | | |
| 405427 | PEREZ PEREZ, MARCOS | Address on file | | | | | | | |
| 405429 | PEREZ PEREZ, MARGARITA | Address on file | | | | | | | |
| 405428 | PEREZ PEREZ, MARGARITA | Address on file | | | | | | | |
| 405430 | PEREZ PEREZ, MARIA | Address on file | | | | | | | |
| 405431 | PEREZ PEREZ, MARIA | Address on file | | | | | | | |
| 405432 | PEREZ PEREZ, MARIA | Address on file | | | | | | | |
| 405433 | PEREZ PEREZ, MARIA DE L. | Address on file | | | | | | | |
| 405434 | Perez Perez, Maria De Los A | Address on file | | | | | | | |
| 810805 | PEREZ PEREZ, MARIA DEL | Address on file | | | | | | | |
| 405435 | PEREZ PEREZ, MARIA DEL C | Address on file | | | | | | | |
| 1425687 | PEREZ PEREZ, MARIA DEL C. | Address on file | | | | | | | |
| 405437 | PEREZ PEREZ, MARIA E. | Address on file | | | | | | | |
| 405438 | Perez Perez, Maria G | Address on file | | | | | | | |
| 405439 | PEREZ PEREZ, MARIA M | Address on file | | | | | | | |
| 405440 | PEREZ PEREZ, MARIA M | Address on file | | | | | | | |
| 405441 | Perez Perez, Marie Vel | Address on file | | | | | | | |
| 405442 | PEREZ PEREZ, MARILUISA | Address on file | | | | | | | |
| 405443 | PEREZ PEREZ, MARILYN | Address on file | | | | | | | |
| 810806 | PEREZ PEREZ, MARISOL | Address on file | | | | | | | |
| 405445 | PEREZ PEREZ, MARISOL | Address on file | | | | | | | |
| 1259125 | PEREZ PEREZ, MARISOL | Address on file | | | | | | | |
| 405446 | PEREZ PEREZ, MARISOL | Address on file | | | | | | | |
| 1719518 | Perez Perez, Marisol | Address on file | | | | | | | |
| 810807 | PEREZ PEREZ, MARISOL | Address on file | | | | | | | |
| 405447 | PEREZ PEREZ, MARISOL M | Address on file | | | | | | | |
| 405448 | PEREZ PEREZ, MARLYN | Address on file | | | | | | | |
| 405449 | PEREZ PEREZ, MARTA | Address on file | | | | | | | |
| 405450 | PEREZ PEREZ, MARY A | Address on file | | | | | | | |
| 810808 | PEREZ PEREZ, MAYDA | Address on file | | | | | | | |
| 405451 | PEREZ PEREZ, MAYDA | Address on file | | | | | | | |
| 405452 | PEREZ PEREZ, MAYRA | Address on file | | | | | | | |
| 405453 | PEREZ PEREZ, MAYRA | Address on file | | | | | | | |
| 405454 | PEREZ PEREZ, MAYRA I | Address on file | | | | | | | |
| 405455 | PEREZ PEREZ, MELISA | Address on file | | | | | | | |
| 405456 | Perez Perez, Melvin E. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 810809 | PEREZ PEREZ, MICHELLE | Address on file | | | | | | | |
| 405457 | PEREZ PEREZ, MILAGROS | Address on file | | | | | | | |
| 405458 | PEREZ PEREZ, MILAGROS | Address on file | | | | | | | |
| 405459 | PEREZ PEREZ, MILTON | Address on file | | | | | | | |
| 405460 | Perez Perez, Mirla N | Address on file | | | | | | | |
| 405462 | PEREZ PEREZ, MIRNA | Address on file | | | | | | | |
| 405461 | PEREZ PEREZ, MIRNA | Address on file | | | | | | | |
| 405463 | PEREZ PEREZ, MIZRAIN | Address on file | | | | | | | |
| 2175815 | PEREZ PEREZ, MR. LUIS A. | Address on file | | | | | | | |
| 405464 | PEREZ PEREZ, MYRIAM | Address on file | | | | | | | |
| 405465 | PEREZ PEREZ, MYRNA | Address on file | | | | | | | |
| 405466 | PEREZ PEREZ, MYRNA J. | Address on file | | | | | | | |
| 405467 | PEREZ PEREZ, MYRNA R | Address on file | | | | | | | |
| 405468 | PEREZ PEREZ, NANCY | Address on file | | | | | | | |
| 405469 | PEREZ PEREZ, NANNETTE M | Address on file | | | | | | | |
| 405470 | PEREZ PEREZ, NAYDA E | Address on file | | | | | | | |
| 405471 | PEREZ PEREZ, NAYDA P | Address on file | | | | | | | |
| 1259126 | PEREZ PEREZ, NEREIDA | Address on file | | | | | | | |
| 405472 | PEREZ PEREZ, NEYNOEL | Address on file | | | | | | | |
| 405473 | PEREZ PEREZ, NOEL I | Address on file | | | | | | | |
| 405475 | PEREZ PEREZ, OMAR E. | Address on file | | | | | | | |
| 405476 | PEREZ PEREZ, OMAYRA | Address on file | | | | | | | |
| 405479 | PEREZ PEREZ, ORLANDO | Address on file | | | | | | | |
| 405477 | PEREZ PEREZ, ORLANDO | Address on file | | | | | | | |
| 405478 | PEREZ PEREZ, ORLANDO | Address on file | | | | | | | |
| 1806265 | Perez Perez, Orlando | Address on file | | | | | | | |
| 405480 | PEREZ PEREZ, ORLANDO | Address on file | | | | | | | |
| 405481 | PEREZ PEREZ, ORLANDO | Address on file | | | | | | | |
| 405482 | PEREZ PEREZ, OSCAR | Address on file | | | | | | | |
| 405483 | PEREZ PEREZ, PABLO | Address on file | | | | | | | |
| 405484 | PEREZ PEREZ, PAQUITA | Address on file | | | | | | | |
| 405485 | PEREZ PEREZ, PASCUAL | Address on file | | | | | | | |
| 405486 | PEREZ PEREZ, PAULA | Address on file | | | | | | | |
| 405487 | PEREZ PEREZ, PEDRO | Address on file | | | | | | | |
| 854187 | PEREZ PEREZ, PRUDENCIO | Address on file | | | | | | | |
| 405488 | PEREZ PEREZ, PRUDENCIO | Address on file | | | | | | | |
| 405489 | PEREZ PEREZ, RAFAEL | Address on file | | | | | | | |
| 405491 | PEREZ PEREZ, RAFAEL | Address on file | | | | | | | |
| 405490 | PEREZ PEREZ, RAFAEL | Address on file | | | | | | | |
| 405493 | PEREZ PEREZ, RAMON | Address on file | | | | | | | |
| 405492 | Perez Perez, Ramon | Address on file | | | | | | | |
| 405494 | PEREZ PEREZ, RAMON A | Address on file | | | | | | | |
| 405495 | Perez Perez, Ramon A | Address on file | | | | | | | |
| 810810 | PEREZ PEREZ, RAQUEL | Address on file | | | | | | | |
| 405496 | PEREZ PEREZ, RAQUEL | Address on file | | | | | | | |
| 405497 | Perez Perez, Raquel | Address on file | | | | | | | |
| 1817584 | Perez Perez, Raquel | Address on file | | | | | | | |
| 405498 | PEREZ PEREZ, RAQUEL | Address on file | | | | | | | |
| 405499 | PEREZ PEREZ, RAQUEL | Address on file | | | | | | | |
| 405500 | PEREZ PEREZ, REINALDO | Address on file | | | | | | | |
| 405501 | PEREZ PEREZ, REINERIO | Address on file | | | | | | | |
| 1845016 | Perez Perez, Reinerio | Address on file | | | | | | | |
| 810811 | PEREZ PEREZ, REYNALDO | Address on file | | | | | | | |
| 405502 | PEREZ PEREZ, RICARDO | Address on file | | | | | | | |
| 405503 | PEREZ PEREZ, RICHARD | Address on file | | | | | | | |
| 405504 | PEREZ PEREZ, ROBERTO | Address on file | | | | | | | |
| 405505 | Perez Perez, Roberto Daniel | Address on file | | | | | | | |
| 405506 | PEREZ PEREZ, ROBERTO E | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 405507 | PEREZ PEREZ, ROSA | Address on file | | | | | | | |
| 405508 | PEREZ PEREZ, ROSA H | Address on file | | | | | | | |
| 405509 | PEREZ PEREZ, ROSA I | Address on file | | | | | | | |
| 405510 | PEREZ PEREZ, ROSA I. | Address on file | | | | | | | |
| 810812 | PEREZ PEREZ, ROSAURA | Address on file | | | | | | | |
| 405511 | PEREZ PEREZ, ROTSEN | Address on file | | | | | | | |
| 405512 | PEREZ PEREZ, RUTH MYRIAM | Address on file | | | | | | | |
| 405513 | PEREZ PEREZ, SALVADOR | Address on file | | | | | | | |
| 405516 | PEREZ PEREZ, SAMUEL | Address on file | | | | | | | |
| 405514 | Perez Perez, Samuel | Address on file | | | | | | | |
| 405515 | PEREZ PEREZ, SAMUEL | Address on file | | | | | | | |
| 405517 | PEREZ PEREZ, SAMUEL | Address on file | | | | | | | |
| 405518 | PEREZ PEREZ, SANDRA | Address on file | | | | | | | |
| 405519 | PEREZ PEREZ, SANDRA | Address on file | | | | | | | |
| 405520 | PEREZ PEREZ, SARAI | Address on file | | | | | | | |
| 405521 | Perez Perez, Saul | Address on file | | | | | | | |
| 405522 | Perez Perez, Saul | Address on file | | | | | | | |
| 405524 | PEREZ PEREZ, SYLVIA | Address on file | | | | | | | |
| 405525 | PEREZ PEREZ, VANESA | Address on file | | | | | | | |
| 1421076 | PEREZ PEREZ, VERONICA | WENDEL BONILLA VÉLEZ | 204 E. MÉNDEZ VIGO | | | MAYAGÜEZ | PR | 00680 | |
| 405526 | PEREZ PEREZ, VERONICA | Address on file | | | | | | | |
| 405528 | PEREZ PEREZ, VICTOR | Address on file | | | | | | | |
| 810813 | PEREZ PEREZ, VICTOR | Address on file | | | | | | | |
| 405529 | PEREZ PEREZ, VICTOR | Address on file | | | | | | | |
| 405527 | PEREZ PEREZ, VICTOR | Address on file | | | | | | | |
| 405530 | PEREZ PEREZ, VIRGEN M. | Address on file | | | | | | | |
| 405531 | PEREZ PEREZ, VIRGENMINA | Address on file | | | | | | | |
| 810814 | PEREZ PEREZ, VIRGENMINA | Address on file | | | | | | | |
| 1425688 | PEREZ PEREZ, VIRGINIA | Address on file | | | | | | | |
| 405533 | PEREZ PEREZ, WALDEMAR | Address on file | | | | | | | |
| 405534 | Perez Perez, Wanda | Address on file | | | | | | | |
| 2060721 | PEREZ PEREZ, WANDA | Address on file | | | | | | | |
| 405535 | PEREZ PEREZ, WANDA | Address on file | | | | | | | |
| 405536 | PEREZ PEREZ, WANDA I | Address on file | | | | | | | |
| 405537 | PEREZ PEREZ, WANDA I | Address on file | | | | | | | |
| 810815 | PEREZ PEREZ, WANDA I | Address on file | | | | | | | |
| 1421077 | PÉREZ PÉREZ, WILBER R. | MICHAEL CORONA MUÑOZ | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 405538 | PEREZ PEREZ, WILDER | Address on file | | | | | | | |
| 405539 | PEREZ PEREZ, WILFREDO | Address on file | | | | | | | |
| 405540 | Perez Perez, William | Address on file | | | | | | | |
| 1945840 | PEREZ PEREZ, WILLIAM | Address on file | | | | | | | |
| 405541 | PEREZ PEREZ, WILSON | Address on file | | | | | | | |
| 405542 | PEREZ PEREZ, XIOMARA | Address on file | | | | | | | |
| 405543 | PEREZ PEREZ, YADIRA D | Address on file | | | | | | | |
| 405544 | PEREZ PEREZ, YAIDEE | Address on file | | | | | | | |
| 810816 | PEREZ PEREZ, YAJAIRA | Address on file | | | | | | | |
| 810818 | PEREZ PEREZ, YESENIA | Address on file | | | | | | | |
| 405545 | PEREZ PEREZ, YESENIA | Address on file | | | | | | | |
| 405546 | PEREZ PEREZ, YIZET | Address on file | | | | | | | |
| 854188 | PEREZ PEREZ, YIZET G. | Address on file | | | | | | | |
| 405547 | PEREZ PEREZ, ZELMA | Address on file | | | | | | | |
| 2108978 | PEREZ PEREZ, ZELMA I. | Address on file | | | | | | | |
| 405548 | PEREZ PEREZ, ZORAIDA | Address on file | | | | | | | |
| 405549 | PEREZ PEREZ, ZORYMAR | Address on file | | | | | | | |
| 405550 | PEREZ PEREZ, ZULMA | Address on file | | | | | | | |
| 405551 | PEREZ PEREZ, ZULMA I | Address on file | | | | | | | |
| 405553 | PEREZ PEREZ,MAYRA F | Address on file | | | | | | | |
| 405554 | PEREZ PERICHI, JULIO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 405555 | PEREZ PEROCIER, WILMARIE | Address on file | | | | | | | |
| 405556 | PEREZ PERZ, ZULMA | Address on file | | | | | | | |
| 405557 | PEREZ PHILLIPS, PETER | Address on file | | | | | | | |
| 1529390 | Perez Pichardo, Jimmy | Address on file | | | | | | | |
| 405558 | PEREZ PICHARDO, JIMMY | Address on file | | | | | | | |
| 2045292 | Perez Pico, Angelo | Address on file | | | | | | | |
| 2045292 | Perez Pico, Angelo | Address on file | | | | | | | |
| 405560 | PEREZ PIECHOWICZ, JOSEPH | Address on file | | | | | | | |
| 405561 | PEREZ PIERALDI PSYD, DEREK | Address on file | | | | | | | |
| 405562 | PEREZ PIERANTONI, JEANNETTE | Address on file | | | | | | | |
| 405563 | PEREZ PIETRI, MARIBEL | Address on file | | | | | | | |
| 405564 | PEREZ PIETRI, NORMA | Address on file | | | | | | | |
| 405565 | PEREZ PIETRI, SALVADOR | Address on file | | | | | | | |
| 405566 | PEREZ PIETRORRICA, JUAN | Address on file | | | | | | | |
| 405567 | PEREZ PILLOT, IRMA E | Address on file | | | | | | | |
| 405569 | PEREZ PILLOT, VICTOR R. | Address on file | | | | | | | |
| 405568 | PEREZ PILLOT, VICTOR R. | Address on file | | | | | | | |
| 405570 | PEREZ PIMENTEL, DALMA D | Address on file | | | | | | | |
| 1699163 | Perez Pimentel, Luis Roberto | Address on file | | | | | | | |
| 1699163 | Perez Pimentel, Luis Roberto | Address on file | | | | | | | |
| 405571 | PEREZ PIMENTEL, MADELINE | Address on file | | | | | | | |
| 1719591 | Perez Pimentel, Maria de Lourdes | Address on file | | | | | | | |
| 405572 | PEREZ PIMENTEL, MARIA DE LOURDES | Address on file | | | | | | | |
| 1719591 | Perez Pimentel, Maria de Lourdes | Address on file | | | | | | | |
| 405573 | PEREZ PIMENTEL, MIGUELINA | Address on file | | | | | | | |
| 405574 | PEREZ PINEDO, YAKAIRA | Address on file | | | | | | | |
| 405575 | PEREZ PINEIRO, DOMINGO | Address on file | | | | | | | |
| 405577 | PEREZ PINEIRO, EDWIN | Address on file | | | | | | | |
| 405576 | PEREZ PINEIRO, EDWIN | Address on file | | | | | | | |
| 405578 | PEREZ PINEIRO, JOSE | Address on file | | | | | | | |
| 405579 | PEREZ PINEIRO, JOSE A. | Address on file | | | | | | | |
| 405580 | PEREZ PINEIRO, JOSE E. | Address on file | | | | | | | |
| 405581 | PEREZ PINEIRO, LUZ D | Address on file | | | | | | | |
| 405582 | PEREZ PINERO, JOSE R | Address on file | | | | | | | |
| 405583 | PEREZ PINET, MANUELA | Address on file | | | | | | | |
| 405584 | PEREZ PINET, OSCAR | Address on file | | | | | | | |
| 405585 | PEREZ PINET, OSCAR | Address on file | | | | | | | |
| 405586 | PEREZ PINILLA, JOAN | Address on file | | | | | | | |
| 405587 | PEREZ PINO, OMAR D. | Address on file | | | | | | | |
| 405588 | PEREZ PINO, ROSALINA | Address on file | | | | | | | |
| 405589 | PEREZ PINTOR, CARMEN M | Address on file | | | | | | | |
| 810820 | PEREZ PINTOR, SONIA | Address on file | | | | | | | |
| 405590 | PEREZ PINTOR, SONIA E | Address on file | | | | | | | |
| 405591 | PEREZ PIRIS, MAGALI DEL | Address on file | | | | | | | |
| 405592 | PEREZ PITRE, CARMEN L | Address on file | | | | | | | |
| 405593 | PEREZ PITRE, ISRAEL | Address on file | | | | | | | |
| 405594 | PEREZ PITRE, SIDALTA | Address on file | | | | | | | |
| 405596 | PEREZ PIZARRO, AIDA | Address on file | | | | | | | |
| 405595 | PEREZ PIZARRO, AIDA | Address on file | | | | | | | |
| 405597 | PEREZ PIZARRO, ALEJANDRO | Address on file | | | | | | | |
| 405598 | PEREZ PIZARRO, EDGARD | Address on file | | | | | | | |
| 2118631 | PEREZ PIZARRO, ELDA R. | Address on file | | | | | | | |
| 405599 | PEREZ PIZARRO, ELIPIO | Address on file | | | | | | | |
| 2109737 | PEREZ PIZARRO, ELLA R. | Address on file | | | | | | | |
| 1656622 | Perez Pizarro, Esperanza | Address on file | | | | | | | |
| 1656622 | Perez Pizarro, Esperanza | Address on file | | | | | | | |
| 405600 | PEREZ PIZARRO, JOSE | Address on file | | | | | | | |
| 405601 | PEREZ PIZARRO, LUCIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1664561 | Perez Pizarro, Lucia | Address on file | | | | | | | |
| 405602 | PEREZ PIZARRO, LYBIA | Address on file | | | | | | | |
| 1749769 | Perez Pizarro, Milagros | Address on file | | | | | | | |
| 405603 | PEREZ PIZARRO, NORA E | Address on file | | | | | | | |
| 405604 | Perez Pizarro, Rossaly | Address on file | | | | | | | |
| 405606 | PEREZ PIZARRO, VICTOR | Address on file | | | | | | | |
| 405607 | PEREZ PIZARRO, VICTORIA | Address on file | | | | | | | |
| 810821 | PEREZ PIZARRO, VICTORIA | Address on file | | | | | | | |
| 1691076 | Perez Pizarro, Victoria | Address on file | | | | | | | |
| 2082576 | PEREZ PIZARRO, WILFREDO | Address on file | | | | | | | |
| 1925521 | PEREZ PIZARRO, WILFREDO | Address on file | | | | | | | |
| 405608 | Perez Pizarro, Yamir | Address on file | | | | | | | |
| 405609 | PEREZ PIZARRO, YELITZA | Address on file | | | | | | | |
| 2117281 | Perez Pizaro, Elda R | Address on file | | | | | | | |
| 405610 | PEREZ PLANELLAS, ADA DEL C | Address on file | | | | | | | |
| 405611 | PEREZ PLAUD, CARMEN S. | Address on file | | | | | | | |
| 405612 | PEREZ PLAZA, CARMEN I | Address on file | | | | | | | |
| 405613 | PEREZ PLAZA, CARMEN Y | Address on file | | | | | | | |
| 405614 | PEREZ PLAZA, EDWARD | Address on file | | | | | | | |
| 405615 | PEREZ PLAZA, MANUEL | Address on file | | | | | | | |
| 405616 | PEREZ PLAZA, RAMON | Address on file | | | | | | | |
| 810822 | PEREZ PLAZA, ROSA | Address on file | | | | | | | |
| 405617 | PEREZ PLAZA, ROSA N | Address on file | | | | | | | |
| 405618 | PEREZ PLUMEY, MIRTA I | Address on file | | | | | | | |
| 1702464 | Perez Plumey, Mirta I. | Address on file | | | | | | | |
| 405619 | PEREZ POL, JULIA M | Address on file | | | | | | | |
| 405620 | PEREZ POL, RICHARD | Address on file | | | | | | | |
| 405621 | PEREZ POLA, TANIA | Address on file | | | | | | | |
| 405622 | PEREZ POLANCO, AILEEN | Address on file | | | | | | | |
| 405624 | PEREZ POLANCO, ANGEL | Address on file | | | | | | | |
| 1421078 | PEREZ POLANCO, FRANCISCO | RICARDO PRIETO GARCIA | 6 CALLE CELIS AGUILERA SUITE 201-A | | | FAJARDO | PR | 00738 | |
| 405625 | Perez Polanco, Juan E | Address on file | | | | | | | |
| 737250 | PEREZ POMALES INC | PO BOX 9136 | | | | HUMACAO | PR | 00792 | |
| 405626 | PEREZ POMALES, CARMEN | Address on file | | | | | | | |
| 405627 | PEREZ POMALES, MINERVA | Address on file | | | | | | | |
| 1690767 | PEREZ PONCE , SANDRA IVETTE | Address on file | | | | | | | |
| 405628 | PEREZ PONCE DE LEON, ZULEYMA | Address on file | | | | | | | |
| 405629 | PEREZ PONCE, HERMEGILDO | Address on file | | | | | | | |
| 405630 | PEREZ PONCE, IRIS | Address on file | | | | | | | |
| 810823 | PEREZ PONCE, JAIMIE L | Address on file | | | | | | | |
| 405631 | PEREZ PONCE, JOSE M. | Address on file | | | | | | | |
| 405632 | PEREZ PONCE, MARIBEL | Address on file | | | | | | | |
| 405633 | Perez Ponce, Marisel | Address on file | | | | | | | |
| 405634 | PEREZ PONCE, SANDRA I | Address on file | | | | | | | |
| 1725543 | Perez Ponce, Sandra Ivette | Address on file | | | | | | | |
| 405635 | PEREZ PORRATA, JOSE ANTONIO | Address on file | | | | | | | |
| 405636 | PEREZ PORTALATIN, ELMER IVAN | Address on file | | | | | | | |
| 405637 | PEREZ PORTALATIN, EVELYS | Address on file | | | | | | | |
| 405638 | PEREZ PORTALATIN, EVELYS | Address on file | | | | | | | |
| 405639 | PEREZ PORTALATIN, YARLEEN | Address on file | | | | | | | |
| 405640 | PEREZ POSSO, EDITH | Address on file | | | | | | | |
| 405641 | PEREZ PRADO, ENRIQUE G. | Address on file | | | | | | | |
| 405642 | Perez Prado, Omar | Address on file | | | | | | | |
| 405643 | PEREZ PRADO, RICARDO | Address on file | | | | | | | |
| 405644 | PEREZ PRATTS, ANGEL L | Address on file | | | | | | | |
| 405645 | PEREZ PRATTS, ARANZA | Address on file | | | | | | | |
| 405646 | PEREZ PRATTS, JANETTE I | Address on file | | | | | | | |
| 405647 | PEREZ PRATTS, MARISOL | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1016 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 405648 | PEREZ PRATTS, PABLO J | Address on file | | | | | | | |
| 1721587 | Pérez Pratts, Pablo J | Address on file | | | | | | | |
| 405649 | PEREZ PRATTS, VICTOR L. | Address on file | | | | | | | |
| 405650 | Perez Prieto, German F | Address on file | | | | | | | |
| 405651 | PEREZ PRIETO, JOSE | Address on file | | | | | | | |
| 405652 | PEREZ PRINCIPE, NORMA I | Address on file | | | | | | | |
| 405653 | PEREZ PRINCIPE, RAFAEL | Address on file | | | | | | | |
| 810824 | PEREZ PRTIZ, JUANA | Address on file | | | | | | | |
| 405654 | Perez Pujals, Manuel C. | Address on file | | | | | | | |
| 737251 | PEREZ PUMPING SERVICE INC | RR 3 BOX 3630 | | | | SAN JUAN | PR | 00926-9611 | |
| 405655 | PEREZ QUIJANO, ENRIQUE | Address on file | | | | | | | |
| 405656 | PEREZ QUIJANO, MARCOS | Address on file | | | | | | | |
| 405657 | PEREZ QUILES, DIANA | Address on file | | | | | | | |
| 405658 | PEREZ QUILES, EMILIO | Address on file | | | | | | | |
| 405659 | Perez Quiles, Emilio E | Address on file | | | | | | | |
| 405660 | PEREZ QUILES, EMILIO E | Address on file | | | | | | | |
| 405661 | PEREZ QUILES, ESTHER | Address on file | | | | | | | |
| 405662 | PEREZ QUILES, FERNANDO | Address on file | | | | | | | |
| 405663 | PEREZ QUILES, HECTOR | Address on file | | | | | | | |
| 405664 | PEREZ QUILES, JOSE | Address on file | | | | | | | |
| 405665 | PEREZ QUILES, MARIA | Address on file | | | | | | | |
| 405666 | PEREZ QUILES, MARIANO | Address on file | | | | | | | |
| 405667 | PEREZ QUILES, MILDRED | Address on file | | | | | | | |
| 405668 | PEREZ QUILES, NORMA | Address on file | | | | | | | |
| 405669 | PEREZ QUILES, ORLANDO | Address on file | | | | | | | |
| 405670 | PEREZ QUILES, WILFREDO | Address on file | | | | | | | |
| 405671 | PEREZ QUILES, YOLANDA | Address on file | | | | | | | |
| 405672 | PEREZ QUILES, ZAIDA I | Address on file | | | | | | | |
| 405673 | Perez Quinones, Alex | Address on file | | | | | | | |
| 405674 | PEREZ QUINONES, ALEXANDER | Address on file | | | | | | | |
| 405675 | PEREZ QUINONES, ALIZETTE | Address on file | | | | | | | |
| 405676 | PEREZ QUINONES, BLANCA | Address on file | | | | | | | |
| 405677 | PEREZ QUINONES, CARLOS R | Address on file | | | | | | | |
| 405678 | PEREZ QUINONES, CARMEN R | Address on file | | | | | | | |
| 405679 | PEREZ QUINONES, CELINET | Address on file | | | | | | | |
| 405680 | PEREZ QUINONES, DENISE | Address on file | | | | | | | |
| 405681 | PEREZ QUINONES, FRANCISCO | Address on file | | | | | | | |
| 405682 | PEREZ QUINONES, IRMA M | Address on file | | | | | | | |
| 405683 | PEREZ QUINONES, ISIDRO | Address on file | | | | | | | |
| 405684 | PEREZ QUINONES, JOSE A | Address on file | | | | | | | |
| 405685 | PEREZ QUINONES, JOSE RAUL | Address on file | | | | | | | |
| 693442 | PEREZ QUINONES, JULIO | Address on file | | | | | | | |
| 810825 | PEREZ QUINONES, LEYDA | Address on file | | | | | | | |
| 405686 | PEREZ QUINONES, LEYDA O | Address on file | | | | | | | |
| 405687 | PEREZ QUINONES, LIBERTARIO | Address on file | | | | | | | |
| 405688 | PEREZ QUINONES, LIBERTARIO | Address on file | | | | | | | |
| 405689 | PEREZ QUINONES, LUIS A | Address on file | | | | | | | |
| 1469472 | PEREZ QUIÑONES, LUZ M. | Address on file | | | | | | | |
| 405690 | PEREZ QUINONES, MANUEL | Address on file | | | | | | | |
| 405691 | PEREZ QUINONES, MIGDALIA | Address on file | | | | | | | |
| 405692 | Perez Quinones, Miguel A. | Address on file | | | | | | | |
| 405693 | PEREZ QUINONES, MYRIAM J. | Address on file | | | | | | | |
| 405694 | PEREZ QUINONES, NANCY | Address on file | | | | | | | |
| 405695 | PEREZ QUINONES, NILMARIE | Address on file | | | | | | | |
| 810826 | PEREZ QUINONES, NORMA | Address on file | | | | | | | |
| 405696 | PEREZ QUINONES, OLGA I | Address on file | | | | | | | |
| 405697 | PEREZ QUINONES, OLGA I. | Address on file | | | | | | | |
| 405698 | Perez Quinones, Pablo | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1017 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 405699 | PEREZ QUINONES, PRIMITIVO | Address on file | | | | | | | |
| 810827 | PEREZ QUINONES, RAFAEL | Address on file | | | | | | | |
| 405700 | PEREZ QUINONES, RAMON | Address on file | | | | | | | |
| 405701 | PEREZ QUINONES, RAMON | Address on file | | | | | | | |
| 405702 | PEREZ QUINONES, RAUL A | Address on file | | | | | | | |
| 2107668 | Perez Quinones, Raul A. | Address on file | | | | | | | |
| 405703 | PEREZ QUINONES, REBECCA | Address on file | | | | | | | |
| 405704 | PEREZ QUINONES, REBECCA | Address on file | | | | | | | |
| 405705 | PEREZ QUINONES, RUVIANA | Address on file | | | | | | | |
| 405706 | PEREZ QUINONES, SAMUEL | Address on file | | | | | | | |
| 405707 | PEREZ QUINONES, SAMUEL | Address on file | | | | | | | |
| 405708 | PEREZ QUINONES, SAMUEL H. | Address on file | | | | | | | |
| 405709 | PEREZ QUINONES, SEBASTIAN R | Address on file | | | | | | | |
| 810828 | PEREZ QUINONES, SONIA | Address on file | | | | | | | |
| 1657948 | Perez Quinones, Sonia N. | Address on file | | | | | | | |
| 405710 | PEREZ QUINONES, WALESKA | Address on file | | | | | | | |
| 810829 | PEREZ QUINONES, WALESKA | Address on file | | | | | | | |
| 1598327 | Perez Quinones, Waleska | Address on file | | | | | | | |
| 810830 | PEREZ QUINONES, YEIDI M | Address on file | | | | | | | |
| 405711 | PEREZ QUINONEZ, EUGENIA V | Address on file | | | | | | | |
| 405605 | PEREZ QUINONEZ, FRANCISCO | Address on file | | | | | | | |
| 405712 | PEREZ QUINONEZ, IVELISSE | Address on file | | | | | | | |
| 810832 | PEREZ QUINONEZ, IVELISSE | Address on file | | | | | | | |
| 405713 | PEREZ QUINONEZ, KEVIN | Address on file | | | | | | | |
| 405714 | PEREZ QUINONEZ, LUZ I | Address on file | | | | | | | |
| 405715 | PEREZ QUINONEZ, SONIA N | Address on file | | | | | | | |
| 405716 | PEREZ QUINONEZ, YAMILKA | Address on file | | | | | | | |
| 405717 | PEREZ QUINONONES, GLORIA E | Address on file | | | | | | | |
| 849149 | PEREZ QUINTANA MARIA | VILLA TABAIBA | 691 CALLE GUARANI | | | PONCE | PR | 00731-7497 | |
| 405718 | PEREZ QUINTANA, ANA L | Address on file | | | | | | | |
| 1697891 | Perez Quintana, Annette | Address on file | | | | | | | |
| 405720 | PEREZ QUINTANA, ANNETTE | Address on file | | | | | | | |
| 405721 | PEREZ QUINTANA, EUGENIO | Address on file | | | | | | | |
| 405722 | PEREZ QUINTANA, IDALIA | Address on file | | | | | | | |
| 405723 | PEREZ QUINTANA, JORGE | Address on file | | | | | | | |
| 810833 | PEREZ QUINTANA, JUSTINELL | Address on file | | | | | | | |
| 810834 | PEREZ QUINTANA, JUSTINELL | Address on file | | | | | | | |
| 1812005 | Perez Quintana, Justinell M. | Address on file | | | | | | | |
| 405725 | PEREZ QUINTANA, SANDRA Y | Address on file | | | | | | | |
| 810835 | PEREZ QUINTANA, SHAYDAMARA | Address on file | | | | | | | |
| 1888889 | PEREZ QUINTANA, SHAYDAMARA | Address on file | | | | | | | |
| 405726 | PEREZ QUINTANA, SHAYDAMARA | Address on file | | | | | | | |
| 405727 | PEREZ QUINTANA, VICTOR A. | Address on file | | | | | | | |
| 405728 | PEREZ QUINTANAS, SIOMARA | Address on file | | | | | | | |
| 405729 | PEREZ QUINTERO, GLORIA E | Address on file | | | | | | | |
| 2090408 | PEREZ QUINTERO, GLORIA E. | Address on file | | | | | | | |
| 405623 | PEREZ QUINTERO, MICHAEL | Address on file | | | | | | | |
| 405730 | PEREZ QUINTERO, ROSA J | Address on file | | | | | | | |
| 405731 | PEREZ QUINTERO, WILBERTO | Address on file | | | | | | | |
| 810836 | PEREZ QUINTERO, WILBERTO | Address on file | | | | | | | |
| 405732 | PEREZ QUINTERO, WILBERTO | Address on file | | | | | | | |
| 405733 | PEREZ QUIRINDONGO, ALEXIS | Address on file | | | | | | | |
| 405734 | PEREZ QUIRINDONGO, LUIS R | Address on file | | | | | | | |
| 405735 | PEREZ QUIRINDONGO, MARIBEL | Address on file | | | | | | | |
| 405736 | PEREZ QUIRINDONGO, ROSA E | Address on file | | | | | | | |
| 1799544 | Perez Quirindongo, Rosa Elena | Address on file | | | | | | | |
| 405737 | Pérez Quiros, Dolis M | Address on file | | | | | | | |
| 405738 | PEREZ QUIRZOLA, JOSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1018 of 5927

Exhibit F

Master Mailing List 3

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 405739 | PEREZ QUNONES, JULIO | Address on file | | | | | | | |
| 405740 | PEREZ RABELO, ROQUE | Address on file | | | | | | | |
| 405741 | PEREZ RAICES, AMPARO | Address on file | | | | | | | |
| 405742 | PEREZ RAICES, JUAN A. | Address on file | | | | | | | |
| 405743 | PEREZ RALDIRIS, GLADYS | Address on file | | | | | | | |
| 405744 | PEREZ RAMIREZ E HIJOS | CARR 2 KM 122.3 | | | | AGUADILLA | PR | 00603 | |
| 2138343 | PEREZ RAMIREZ INVESTMENTS INC | P O BOX 3964 | | | | AGUADILLA | PR | 00605 | |
| 1583442 | Perez Ramirez, Adriana J | Address on file | | | | | | | |
| 1533117 | PEREZ RAMIREZ, ALEJANDRO E. | Address on file | | | | | | | |
| 405746 | PEREZ RAMIREZ, ANNETTE | Address on file | | | | | | | |
| 405747 | PEREZ RAMIREZ, BEATRIZ | Address on file | | | | | | | |
| 405748 | PEREZ RAMIREZ, BEATRIZ | Address on file | | | | | | | |
| 405749 | PEREZ RAMIREZ, BLANCA I | Address on file | | | | | | | |
| 405750 | PEREZ RAMIREZ, BRENDA | Address on file | | | | | | | |
| 810837 | PEREZ RAMIREZ, CONSUELO | Address on file | | | | | | | |
| 405751 | PEREZ RAMIREZ, DASHIRA | Address on file | | | | | | | |
| 1868879 | Perez Ramirez, Elioscar | Address on file | | | | | | | |
| 405752 | PEREZ RAMIREZ, ELIOSCAR | Address on file | | | | | | | |
| 405753 | PEREZ RAMIREZ, ERNESTO | Address on file | | | | | | | |
| 1552795 | PEREZ RAMIREZ, HARRY | Address on file | | | | | | | |
| 405755 | PEREZ RAMIREZ, HENRY | Address on file | | | | | | | |
| 405756 | PEREZ RAMIREZ, HERIBERTO | Address on file | | | | | | | |
| 215732 | PEREZ RAMIREZ, HERIBERTO | Address on file | | | | | | | |
| 405757 | PEREZ RAMIREZ, JIMMY | Address on file | | | | | | | |
| 2119823 | Perez Ramirez, Jimmy | Address on file | | | | | | | |
| 405758 | PEREZ RAMIREZ, JOSE | Address on file | | | | | | | |
| 405759 | PEREZ RAMIREZ, JOSE | Address on file | | | | | | | |
| 245726 | PEREZ RAMIREZ, JOSE A | Address on file | | | | | | | |
| 247231 | PEREZ RAMIREZ, JOSE E | Address on file | | | | | | | |
| 405760 | PEREZ RAMIREZ, JOSE ELIU | Address on file | | | | | | | |
| 810838 | PEREZ RAMIREZ, JUAN C. | Address on file | | | | | | | |
| 405761 | PEREZ RAMIREZ, JUDITH | Address on file | | | | | | | |
| 405762 | PEREZ RAMIREZ, KELVIN | Address on file | | | | | | | |
| 405763 | PEREZ RAMIREZ, LINNETTE | Address on file | | | | | | | |
| 405764 | PEREZ RAMIREZ, LIZZETTE DEL | Address on file | | | | | | | |
| 1421079 | PEREZ RAMIREZ, LORIMAR | OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 2058572 | Perez Ramirez, Lorimar | Address on file | | | | | | | |
| 405765 | PEREZ RAMIREZ, LUZ I. | Address on file | | | | | | | |
| 405768 | PEREZ RAMIREZ, MARIA C. | Address on file | | | | | | | |
| 405767 | PEREZ RAMIREZ, MARIA C. | Address on file | | | | | | | |
| 405769 | PEREZ RAMIREZ, MARIO | Address on file | | | | | | | |
| 405770 | PEREZ RAMIREZ, MARITZA | Address on file | | | | | | | |
| 405771 | PEREZ RAMIREZ, MELVIN | Address on file | | | | | | | |
| 332360 | PEREZ RAMIREZ, MIGUEL A | Address on file | | | | | | | |
| 405773 | PEREZ RAMIREZ, NANCY | Address on file | | | | | | | |
| 405774 | PEREZ RAMIREZ, NELSON | Address on file | | | | | | | |
| 405775 | PEREZ RAMIREZ, NEREIDA | Address on file | | | | | | | |
| 405776 | PEREZ RAMIREZ, OSVALDO | Address on file | | | | | | | |
| 1583872 | Perez Ramirez, Pedro A. | Address on file | | | | | | | |
| 405777 | PEREZ RAMIREZ, RAFAEL | Address on file | | | | | | | |
| 405778 | PEREZ RAMIREZ, RAUL | Address on file | | | | | | | |
| 405779 | PEREZ RAMIREZ, ROLANDO | Address on file | | | | | | | |
| 405781 | PEREZ RAMIREZ, ROLANDO | Address on file | | | | | | | |
| 405780 | PEREZ RAMIREZ, ROLANDO | Address on file | | | | | | | |
| 405783 | PÉREZ RAMÍREZ, SANTIAGO L. | Address on file | | | | | | | |
| 405784 | PEREZ RAMIREZ, SYLVIA | Address on file | | | | | | | |
| 405785 | PEREZ RAMIREZ, TATIANA | Address on file | | | | | | | |
| 405786 | PEREZ RAMIREZ, WILLIAM | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1019 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 405787 | PEREZ RAMIREZ, YASBEL | Address on file | | | | | | | |
| 1465048 | PEREZ RAMON, SANCHEZ | Address on file | | | | | | | |
| 810839 | PEREZ RAMOS, ADA | Address on file | | | | | | | |
| 405788 | PEREZ RAMOS, ADA I | Address on file | | | | | | | |
| 1816169 | Perez Ramos, Ada I. | Address on file | | | | | | | |
| 810840 | PEREZ RAMOS, AIDA | Address on file | | | | | | | |
| 405789 | PEREZ RAMOS, AIDA L. | Address on file | | | | | | | |
| 405790 | Perez Ramos, Aileen | Address on file | | | | | | | |
| 405791 | PEREZ RAMOS, ALBA | Address on file | | | | | | | |
| 405792 | PEREZ RAMOS, ALEXIS | Address on file | | | | | | | |
| 405793 | PEREZ RAMOS, ALEXIS | Address on file | | | | | | | |
| 405794 | PEREZ RAMOS, ALFONSO | Address on file | | | | | | | |
| 405795 | PEREZ RAMOS, AMAURY | Address on file | | | | | | | |
| 405796 | PEREZ RAMOS, ANA C | Address on file | | | | | | | |
| 405797 | PEREZ RAMOS, ANGELICA | Address on file | | | | | | | |
| 2009309 | Perez Ramos, Annette | Address on file | | | | | | | |
| 405798 | PEREZ RAMOS, ARMANDO | Address on file | | | | | | | |
| 405799 | PEREZ RAMOS, BERNICE | Address on file | | | | | | | |
| 405800 | PEREZ RAMOS, BLANCA | Address on file | | | | | | | |
| 405801 | PEREZ RAMOS, BLANCA M | Address on file | | | | | | | |
| 405802 | PEREZ RAMOS, BRENDA E | Address on file | | | | | | | |
| 405803 | PEREZ RAMOS, BRENDA L. | Address on file | | | | | | | |
| 405804 | PEREZ RAMOS, CARLOS | Address on file | | | | | | | |
| 405805 | PEREZ RAMOS, CARMEN | Address on file | | | | | | | |
| 405806 | Perez Ramos, Carmen M. | Address on file | | | | | | | |
| 405807 | PEREZ RAMOS, CHERYLE | Address on file | | | | | | | |
| 405808 | PEREZ RAMOS, DANNY | Address on file | | | | | | | |
| 405809 | PEREZ RAMOS, EDNA | Address on file | | | | | | | |
| 405810 | PEREZ RAMOS, ELIZABETH | Address on file | | | | | | | |
| 405811 | PEREZ RAMOS, ELOY | Address on file | | | | | | | |
| 405812 | PEREZ RAMOS, ELVIN | Address on file | | | | | | | |
| 405813 | PEREZ RAMOS, EMILDA | Address on file | | | | | | | |
| 405814 | PEREZ RAMOS, EMMANUEL | Address on file | | | | | | | |
| 405815 | PEREZ RAMOS, ERICK G | Address on file | | | | | | | |
| 405816 | PEREZ RAMOS, ERIKA | Address on file | | | | | | | |
| 405817 | PEREZ RAMOS, FRANCISCO | Address on file | | | | | | | |
| 405818 | PEREZ RAMOS, GERARDO | Address on file | | | | | | | |
| 405819 | PEREZ RAMOS, GLADYS | Address on file | | | | | | | |
| 405821 | PEREZ RAMOS, GUSTAVO | Address on file | | | | | | | |
| 405820 | Perez Ramos, Gustavo | Address on file | | | | | | | |
| 405822 | PEREZ RAMOS, HECTOR | Address on file | | | | | | | |
| 810841 | PEREZ RAMOS, IDA | Address on file | | | | | | | |
| 405823 | PEREZ RAMOS, IRIS D. | Address on file | | | | | | | |
| 405824 | PEREZ RAMOS, ISMAEL | Address on file | | | | | | | |
| 810842 | PEREZ RAMOS, ISMAEL | Address on file | | | | | | | |
| 405825 | PEREZ RAMOS, IVELISSE | Address on file | | | | | | | |
| 405826 | PEREZ RAMOS, IVETTE | Address on file | | | | | | | |
| 405827 | PEREZ RAMOS, JAMIE | Address on file | | | | | | | |
| 810843 | PEREZ RAMOS, JAYSON | Address on file | | | | | | | |
| 405828 | PEREZ RAMOS, JEAN CARLOS | Address on file | | | | | | | |
| 405829 | PEREZ RAMOS, JEFFREY | Address on file | | | | | | | |
| 405830 | PEREZ RAMOS, JEYSHLA | Address on file | | | | | | | |
| 1678201 | PEREZ RAMOS, JOASHLIE | Address on file | | | | | | | |
| 405831 | PEREZ RAMOS, JOSE | Address on file | | | | | | | |
| 405832 | PEREZ RAMOS, JOSE E | Address on file | | | | | | | |
| 405833 | PEREZ RAMOS, JOSE F | Address on file | | | | | | | |
| 405834 | PEREZ RAMOS, JOSE GABRIEL | Address on file | | | | | | | |
| 405835 | PEREZ RAMOS, JOSE M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 810844 | PEREZ RAMOS, JOSHUA R | Address on file | | | | | | | |
| 405837 | PEREZ Ramos, JOSUE | Address on file | | | | | | | |
| 405836 | Perez Ramos, Josue | Address on file | | | | | | | |
| 1763431 | PEREZ RAMOS, JUAN | Address on file | | | | | | | |
| 405838 | Perez Ramos, Juan G | Address on file | | | | | | | |
| 405839 | PÉREZ RAMOS, JUAN G. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 405840 | PÉREZ RAMOS, JUAN G. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1421080 | PÉREZ RAMOS, JUAN G. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 405841 | PEREZ RAMOS, JULIETTE | Address on file | | | | | | | |
| 405842 | PEREZ RAMOS, LINCY | Address on file | | | | | | | |
| 405843 | PEREZ RAMOS, LISSETTE | Address on file | | | | | | | |
| 810845 | PEREZ RAMOS, LIZBETH A | Address on file | | | | | | | |
| 2069235 | Perez Ramos, Louis M. | Address on file | | | | | | | |
| 405844 | PEREZ RAMOS, LOUIS M. | Address on file | | | | | | | |
| 405845 | PEREZ RAMOS, LUIS | Address on file | | | | | | | |
| 405846 | PEREZ Ramos, LUIS A | Address on file | | | | | | | |
| 405847 | Perez Ramos, Luis F | Address on file | | | | | | | |
| 1425689 | PEREZ RAMOS, LUIS F. | Address on file | | | | | | | |
| 2061252 | Perez Ramos, Luz M. | Address on file | | | | | | | |
| 405849 | PEREZ RAMOS, MANUEL DE JESUS | Address on file | | | | | | | |
| 1803927 | PEREZ RAMOS, MARIA J | Address on file | | | | | | | |
| 405850 | PEREZ RAMOS, MARIA JUDITH | Address on file | | | | | | | |
| 405851 | PEREZ RAMOS, MARIAN L | Address on file | | | | | | | |
| 405852 | PEREZ RAMOS, MARIBEL | Address on file | | | | | | | |
| 405853 | PEREZ RAMOS, MARIE ANN | Address on file | | | | | | | |
| 405854 | PEREZ RAMOS, MARISELL | Address on file | | | | | | | |
| 405855 | PEREZ RAMOS, MARISELL | Address on file | | | | | | | |
| 405856 | PEREZ RAMOS, MARITZA | Address on file | | | | | | | |
| 810846 | PEREZ RAMOS, MARTA | Address on file | | | | | | | |
| 405857 | PEREZ RAMOS, MIGDALIA | Address on file | | | | | | | |
| 405766 | Perez Ramos, Miguel | Address on file | | | | | | | |
| 405858 | PEREZ RAMOS, MIGUEL | Address on file | | | | | | | |
| 405859 | PEREZ RAMOS, MILAGROS | Address on file | | | | | | | |
| 405860 | PEREZ RAMOS, MILDRED | Address on file | | | | | | | |
| 2112678 | Perez Ramos, Mildred | Address on file | | | | | | | |
| 405861 | PEREZ RAMOS, MODESTO | Address on file | | | | | | | |
| 405862 | PEREZ RAMOS, MONICA | Address on file | | | | | | | |
| 1789591 | Perez Ramos, Myrna | Address on file | | | | | | | |
| 810847 | PEREZ RAMOS, MYRTHEA I | Address on file | | | | | | | |
| 405864 | PEREZ RAMOS, MYRTHEA I | Address on file | | | | | | | |
| 1590465 | Perez Ramos, Myrthea Ivellisse | Address on file | | | | | | | |
| 405865 | PEREZ RAMOS, NADJESDA | Address on file | | | | | | | |
| 810848 | PEREZ RAMOS, NAYDA | Address on file | | | | | | | |
| 810849 | PEREZ RAMOS, NAYDA | Address on file | | | | | | | |
| 405866 | PEREZ RAMOS, NAYDA | Address on file | | | | | | | |
| 405867 | PEREZ RAMOS, NELSON | Address on file | | | | | | | |
| 405868 | PEREZ RAMOS, NEPHTALI | Address on file | | | | | | | |
| 405869 | PEREZ RAMOS, NESTOR | Address on file | | | | | | | |
| 405870 | PEREZ RAMOS, NITZA | Address on file | | | | | | | |
| 810850 | PEREZ RAMOS, NIXSIDA | Address on file | | | | | | | |
| 405871 | PEREZ RAMOS, NIXSIDA | Address on file | | | | | | | |
| 405872 | PEREZ RAMOS, NORMA | Address on file | | | | | | | |
| 405873 | PEREZ RAMOS, NORMA I. | Address on file | | | | | | | |
| 405874 | Perez Ramos, Orlando | Address on file | | | | | | | |
| 405875 | PEREZ RAMOS, PEDRO | Address on file | | | | | | | |
| 405876 | PEREZ RAMOS, PRISCILLA | Address on file | | | | | | | |
| 405877 | PEREZ RAMOS, RADAMES | Address on file | | | | | | | |
| 405878 | PEREZ RAMOS, RAFAEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 405879 | PEREZ RAMOS, RAFAEL | Address on file | | | | | | | |
| 405880 | PEREZ RAMOS, REGINA V | Address on file | | | | | | | |
| 405881 | PEREZ RAMOS, RICARDO | Address on file | | | | | | | |
| 405882 | PEREZ RAMOS, ROLANDO L. | Address on file | | | | | | | |
| 854189 | PEREZ RAMOS, ROLANDO LUIS | Address on file | | | | | | | |
| 405883 | PEREZ RAMOS, SARAI | Address on file | | | | | | | |
| 1421081 | PÉREZ RAMOS, SARAÍ | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 810852 | PEREZ RAMOS, SCHEILLA A | Address on file | | | | | | | |
| 405884 | PEREZ RAMOS, SCHEILLA A | Address on file | | | | | | | |
| 405885 | Perez Ramos, Sixto | Address on file | | | | | | | |
| 1446983 | Perez Ramos, Tatiana | Address on file | | | | | | | |
| 405886 | PEREZ RAMOS, TATIANA | Address on file | | | | | | | |
| 405887 | PEREZ RAMOS, TATIANA | Address on file | | | | | | | |
| 405888 | PEREZ RAMOS, TOMAS | Address on file | | | | | | | |
| 405889 | PEREZ RAMOS, VANELIZ | Address on file | | | | | | | |
| 405890 | PEREZ RAMOS, VERONICA | Address on file | | | | | | | |
| 405891 | PEREZ RAMOS, WILFREDO | Address on file | | | | | | | |
| 405892 | Perez Ramos, Wilfredo J | Address on file | | | | | | | |
| 405893 | PEREZ RAMOS, WILLIAM | Address on file | | | | | | | |
| 405894 | PEREZ RAMOS, WILLIAM | Address on file | | | | | | | |
| 1259127 | PEREZ RAMOS, YAISANETTE | Address on file | | | | | | | |
| 405895 | PEREZ RAMOS, YAJAIRA | Address on file | | | | | | | |
| 405896 | PEREZ RAMOS, YAMILETTE | Address on file | | | | | | | |
| 810853 | PEREZ RAMOS, YAMILETTE | Address on file | | | | | | | |
| 405897 | PEREZ RAMOS, YAMILETTE | Address on file | | | | | | | |
| 405898 | PEREZ RAMOS, YARITZA | Address on file | | | | | | | |
| 810854 | PEREZ RAMOS, YARITZA | Address on file | | | | | | | |
| 405899 | PEREZ RAMOS, YASHIRA | Address on file | | | | | | | |
| 405900 | PEREZ RAMOS, YODALLYS | Address on file | | | | | | | |
| 405901 | PEREZ RAMOS, YOLANDA | Address on file | | | | | | | |
| 1590059 | PEREZ RAMOS, YOLANDA | Address on file | | | | | | | |
| 810855 | PEREZ RAMOS, YOLANDA | Address on file | | | | | | | |
| 405902 | PEREZ RAYON, SERGIO | Address on file | | | | | | | |
| 405903 | PEREZ REBOLLO, BETSAIDA | Address on file | | | | | | | |
| 405904 | PEREZ REBOLLO, GERTRUDIS | Address on file | | | | | | | |
| 810856 | PEREZ REBOLLO, GERTRUDIS | Address on file | | | | | | | |
| 1635095 | Pérez Rebollo, Gertrudis | Address on file | | | | | | | |
| 1635095 | Pérez Rebollo, Gertrudis | Address on file | | | | | | | |
| 405905 | PEREZ REBOLLO, URBANO | Address on file | | | | | | | |
| 2055516 | Perez Rebollo, William | Address on file | | | | | | | |
| 405906 | PEREZ RECIO, LUZ M | Address on file | | | | | | | |
| 405907 | PEREZ REDONDO, JOSE M | Address on file | | | | | | | |
| 405908 | PEREZ REDONDO, JOSE R. | Address on file | | | | | | | |
| 405910 | PEREZ REICES, JUAN | Address on file | | | | | | | |
| 405911 | PEREZ REICES, MYRIAM O. | Address on file | | | | | | | |
| 1770397 | Perez Reices, Myriam O. | Address on file | | | | | | | |
| 405912 | Perez Reillo, Waldemar | Address on file | | | | | | | |
| 405913 | Perez Reilly, Melissa M | Address on file | | | | | | | |
| 1985056 | Perez Reilly, Melissa M. | Address on file | | | | | | | |
| 1421082 | PEREZ REISLER, JOSE | EILEEN LANDRÓN | 1606 AVE. PONCE DE LEÓN EDIF. BOGORICIN SUITE 501 | | | SAN JUAN | PR | 00909 | |
| 1725808 | Perez Reisler, Jose | Address on file | | | | | | | |
| 405914 | PEREZ REISLER, MARISELA | Address on file | | | | | | | |
| 405915 | PEREZ REISLER, MELISA | Address on file | | | | | | | |
| 405916 | PEREZ REJAS, RENE | Address on file | | | | | | | |
| 810857 | PEREZ REMEDIO, MARIBEL | Address on file | | | | | | | |
| 405918 | PEREZ REMEDIOS, MARIBEL | Address on file | | | | | | | |
| 405919 | PEREZ RENAUD, ALEXANDRA | Address on file | | | | | | | |
| 405920 | PEREZ RENDON, MARIE C | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 405921 | PEREZ RENTAS, ADRIAN | Address on file | | | | | | | |
| 2076945 | PEREZ RENTAS, FREDESWIN | Address on file | | | | | | | |
| 2048073 | PEREZ RENTAS, FREDESWIN | Address on file | | | | | | | |
| 405922 | PEREZ RENTAS, FREDESWIN | Address on file | | | | | | | |
| 405923 | PEREZ RENTAS, ISMAEL | Address on file | | | | | | | |
| 405924 | PEREZ RENTAS, JULISSA E. | Address on file | | | | | | | |
| 405925 | PEREZ RENTAS, KENNY | Address on file | | | | | | | |
| 405926 | PEREZ RENTAS, LUIS A. | Address on file | | | | | | | |
| 405927 | Perez Rentas, Miguel A | Address on file | | | | | | | |
| 2098474 | Perez Rentos, Fredeswin | Address on file | | | | | | | |
| 405928 | PEREZ RESSY, ARMANDO | Address on file | | | | | | | |
| 405930 | PEREZ RESSY, FRANCISCO J. | Address on file | | | | | | | |
| 405931 | PEREZ RESTO, BARBARA M | Address on file | | | | | | | |
| 405932 | PEREZ RESTO, JASON | Address on file | | | | | | | |
| 810859 | PEREZ RESTO, JOMAR | Address on file | | | | | | | |
| 405933 | PEREZ RESTO, JOSE | Address on file | | | | | | | |
| 405934 | PEREZ RESTO, KEVIN | Address on file | | | | | | | |
| 1913706 | Perez Resto, Maria Nitza | Address on file | | | | | | | |
| 405935 | PEREZ RESTO, VALERIE | Address on file | | | | | | | |
| 405937 | PEREZ RESTO, VALERIE | Address on file | | | | | | | |
| 405938 | PEREZ RESTO, VALERIE | Address on file | | | | | | | |
| 405936 | PÉREZ RESTO, VALERIE | Address on file | | | | | | | |
| 405939 | PEREZ RETANA, NELLY | Address on file | | | | | | | |
| 405940 | PEREZ REVERA, CARLOS I. | Address on file | | | | | | | |
| 405941 | PEREZ REVERON, ANA | Address on file | | | | | | | |
| 405943 | PEREZ REVERON, DEBORAH | Address on file | | | | | | | |
| 405942 | PEREZ REVERON, DEBORAH | Address on file | | | | | | | |
| 810860 | PEREZ REVERON, KIARA N | Address on file | | | | | | | |
| 1774246 | Perez Reyes , Mercedes | Address on file | | | | | | | |
| 405944 | PEREZ REYES RAFAEL | Address on file | | | | | | | |
| 405945 | PEREZ REYES, AMADO | Address on file | | | | | | | |
| 405946 | PEREZ REYES, CARLOS E. | Address on file | | | | | | | |
| 405947 | PEREZ REYES, CARMEN | Address on file | | | | | | | |
| 405948 | PEREZ REYES, DARELL | Address on file | | | | | | | |
| 854190 | PEREZ REYES, DAYLYLY | Address on file | | | | | | | |
| 405949 | PEREZ REYES, DAYLYLY | Address on file | | | | | | | |
| 1872269 | Perez Reyes, Edgardo L | Address on file | | | | | | | |
| 405950 | PEREZ REYES, EDGARDO L. | Address on file | | | | | | | |
| 405951 | PEREZ REYES, ELBA | Address on file | | | | | | | |
| 405952 | PEREZ REYES, ELIDIA | Address on file | | | | | | | |
| 405953 | PEREZ REYES, EMANUEL | Address on file | | | | | | | |
| 405954 | PEREZ REYES, ENIXZA | Address on file | | | | | | | |
| 405955 | PEREZ REYES, FIDELA | Address on file | | | | | | | |
| 405956 | PEREZ REYES, GLORIA C. | Address on file | | | | | | | |
| 405957 | PEREZ REYES, IRAIDA | Address on file | | | | | | | |
| 405958 | PEREZ REYES, JESSICA | Address on file | | | | | | | |
| 405959 | PEREZ REYES, JEYLIZA | Address on file | | | | | | | |
| 405960 | PEREZ REYES, JONATHAN | Address on file | | | | | | | |
| 405961 | PEREZ REYES, JONATHAN | Address on file | | | | | | | |
| 405963 | PEREZ REYES, JUDIMAR | Address on file | | | | | | | |
| 405962 | PEREZ REYES, JUDIMAR | Address on file | | | | | | | |
| 810861 | PEREZ REYES, JUSTA | Address on file | | | | | | | |
| 405964 | PEREZ REYES, JUSTA | Address on file | | | | | | | |
| 405965 | PEREZ REYES, LIZAIDA | Address on file | | | | | | | |
| 405966 | PEREZ REYES, LUIS E | Address on file | | | | | | | |
| 405967 | PEREZ REYES, LUZ M | Address on file | | | | | | | |
| 1638837 | Perez Reyes, Luz María | Address on file | | | | | | | |
| 1638516 | Perez Reyes, Luz María | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1023 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1639401 | Pérez Reyes, Luz María | Address on file | | | | | | | |
| 405968 | PEREZ REYES, MANUEL | Address on file | | | | | | | |
| 405969 | PEREZ REYES, MANUEL | Address on file | | | | | | | |
| 1538205 | PEREZ REYES, MARAGARITA | Address on file | | | | | | | |
| 1612519 | Perez Reyes, Margarita | Address on file | | | | | | | |
| 405970 | PEREZ REYES, MELISSA | Address on file | | | | | | | |
| 405971 | PEREZ REYES, MICHELLE | Address on file | | | | | | | |
| 405972 | PEREZ REYES, MIGDAMARYS | Address on file | | | | | | | |
| 405973 | PEREZ REYES, MIGUEL | Address on file | | | | | | | |
| 405974 | PEREZ REYES, MIZEL | Address on file | | | | | | | |
| 405976 | PEREZ REYES, PEDRO | Address on file | | | | | | | |
| 405977 | PEREZ REYES, RUBEN A | Address on file | | | | | | | |
| 405978 | PEREZ REYES, SAMUEL | Address on file | | | | | | | |
| 405979 | PEREZ REYES, SCHEILA J | Address on file | | | | | | | |
| 405980 | PEREZ REYES, SONIA | Address on file | | | | | | | |
| 405981 | PEREZ REYES, SUJEIN | Address on file | | | | | | | |
| 405982 | PEREZ REYES, TOMAS | Address on file | | | | | | | |
| 405983 | PEREZ REYES, VEVA | Address on file | | | | | | | |
| 405984 | PEREZ REYES, VICTORIA | Address on file | | | | | | | |
| 405985 | PEREZ REYES, VILMA A | Address on file | | | | | | | |
| 405986 | PEREZ REYES, VIVIAN E | Address on file | | | | | | | |
| 405987 | PEREZ REYES, WANDA | Address on file | | | | | | | |
| 405988 | PEREZ REYES, WILFREDO | Address on file | | | | | | | |
| 405990 | PEREZ REYES, YARITZA | Address on file | | | | | | | |
| 405989 | PEREZ REYES, YARITZA | Address on file | | | | | | | |
| 405991 | PEREZ REYEZ, OSMAR | Address on file | | | | | | | |
| 405992 | PEREZ RICART, JOSE A | Address on file | | | | | | | |
| 405993 | PEREZ RICART, MILAGROS C | Address on file | | | | | | | |
| 405994 | PEREZ RIESGO, ANTONIO | Address on file | | | | | | | |
| 405995 | PEREZ RIESTRA, MARIA | Address on file | | | | | | | |
| 2097040 | Perez Rijo, Juan G | Address on file | | | | | | | |
| 405996 | PEREZ RIJO, JUAN G. | Address on file | | | | | | | |
| 405997 | PEREZ RIOS MD, RENE | Address on file | | | | | | | |
| 405998 | PEREZ RIOS, ABDIEL | Address on file | | | | | | | |
| 405999 | PEREZ RIOS, ADELAIDA | Address on file | | | | | | | |
| 406000 | PEREZ RIOS, ALFREDO | Address on file | | | | | | | |
| 406001 | PEREZ RIOS, ALIS | Address on file | | | | | | | |
| 1422976 | PÉREZ RÍOS, ALIS | ALEXANDRA SANCHEZ MITCHELL | MONSERRATE SIMONET & GIERBOLINI | SUITE 1120 101 AVE. SAN PATRICIO | | GUAYNABO | PR | 00968 | |
| 406003 | PÉREZ RÍOS, ALIS | LCDA. ALEXANDRA SANCHEZ MITCHELL | MONSERRATE SIMONET & GIERBOLINI | 101 AVE. SAN PATRICIO | SUITE 1120 | GUAYNABO | PR | 00968 | |
| 406004 | PEREZ RIOS, ALIS N. | Address on file | | | | | | | |
| 406005 | PEREZ RIOS, ANABEL | Address on file | | | | | | | |
| 854191 | PEREZ RIOS, ANABEL | Address on file | | | | | | | |
| 406006 | PEREZ RIOS, ANGEL | Address on file | | | | | | | |
| 810862 | PEREZ RIOS, CARIDAD Z | Address on file | | | | | | | |
| 406007 | PEREZ RIOS, CARMEN | Address on file | | | | | | | |
| 406008 | PEREZ RIOS, EDUARDO | Address on file | | | | | | | |
| 406009 | PEREZ RIOS, ELBA I | Address on file | | | | | | | |
| 406010 | PEREZ RIOS, ELISHUA | Address on file | | | | | | | |
| 2006410 | Perez Rios, Gladys | Address on file | | | | | | | |
| 1874573 | Perez Rios, Gladys | Address on file | | | | | | | |
| 406011 | PEREZ RIOS, GLADYS | Address on file | | | | | | | |
| 2134411 | Perez Rios, Gladys | Address on file | | | | | | | |
| 406012 | PEREZ RIOS, GLADYS E | Address on file | | | | | | | |
| 406013 | Perez Rios, Hector L. | Address on file | | | | | | | |
| 810864 | PEREZ RIOS, ILEANA | Address on file | | | | | | | |
| 406014 | PEREZ RIOS, ILEANA | Address on file | | | | | | | |
| 1669683 | Pérez Ríos, Iliana | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 406015 | PEREZ RIOS, IRMA I | Address on file | | | | | | | |
| 406017 | PEREZ RIOS, JAIME | Address on file | | | | | | | |
| 406016 | Perez Rios, Jaime | Address on file | | | | | | | |
| 1257355 | PEREZ RIOS, JORGE | Address on file | | | | | | | |
| 406018 | Perez Rios, Jorge | Address on file | | | | | | | |
| 1425690 | PEREZ RIOS, JOSE | Address on file | | | | | | | |
| 406020 | PEREZ RIOS, JOSE J | Address on file | | | | | | | |
| 406021 | PEREZ RIOS, JOSE L. | Address on file | | | | | | | |
| 406022 | PEREZ RIOS, JOSEAN | Address on file | | | | | | | |
| 406024 | PEREZ RIOS, JOSELYN | Address on file | | | | | | | |
| 406023 | PEREZ RIOS, JOSELYN | Address on file | | | | | | | |
| 2054667 | Perez Rios, Leymari | Urb. San Martin | Cond Golden View Apto. 307 | | | San Juan | PR | 00924 | |
| 406025 | PEREZ RIOS, LUIS | Address on file | | | | | | | |
| 406026 | PEREZ RIOS, LUIS A | Address on file | | | | | | | |
| 406027 | PEREZ RIOS, LYMARI | Address on file | | | | | | | |
| 406028 | PEREZ RIOS, LYMARI | Address on file | | | | | | | |
| 406030 | PEREZ RIOS, MARGARITA | Address on file | | | | | | | |
| 406029 | PEREZ RIOS, MARGARITA | Address on file | | | | | | | |
| 406031 | PEREZ RIOS, MARIA | Address on file | | | | | | | |
| 406032 | PEREZ RIOS, MARIA M. | Address on file | | | | | | | |
| 810865 | PEREZ RIOS, MICHELLE | Address on file | | | | | | | |
| 406033 | PEREZ RIOS, MIGDALIA | Address on file | | | | | | | |
| 810866 | PEREZ RIOS, MIGDALIA | Address on file | | | | | | | |
| 406034 | Perez Rios, Miguel J | Address on file | | | | | | | |
| 1259128 | PEREZ RIOS, MILTON | Address on file | | | | | | | |
| 2083586 | Perez Rios, Mirtelina | Address on file | | | | | | | |
| 406036 | PEREZ RIOS, MIRTELINA | Address on file | | | | | | | |
| 406037 | PEREZ RIOS, MYRNA I | Address on file | | | | | | | |
| 406038 | PEREZ RIOS, NATALIO | Address on file | | | | | | | |
| 810868 | PEREZ RIOS, NILDA | Address on file | | | | | | | |
| 405929 | PEREZ RIOS, PEDRO | Address on file | | | | | | | |
| 406039 | PEREZ RIOS, RAFAELA | Address on file | | | | | | | |
| 406040 | Perez Rios, Rosa M | Address on file | | | | | | | |
| 406041 | PEREZ RIOS, RUBEN | Address on file | | | | | | | |
| 406042 | PEREZ RIOS, SYLVIA J | Address on file | | | | | | | |
| 406043 | PEREZ RIOS, VICTOR | Address on file | | | | | | | |
| 810869 | PEREZ RIOS, WANDA I | Address on file | | | | | | | |
| 810870 | PEREZ RIOS, WANDA I | Address on file | | | | | | | |
| 406045 | PEREZ RIOS, WANDA I | Address on file | | | | | | | |
| 2026785 | PEREZ RIOS, WANDA I. | Address on file | | | | | | | |
| 406044 | Perez Rios, Wanda Ivellise | Address on file | | | | | | | |
| 406046 | Perez Rios, Zuanette | Address on file | | | | | | | |
| 406048 | PEREZ RIVAS, ANA I | Address on file | | | | | | | |
| 2174879 | PEREZ RIVAS, EDDIE | HC-01 BOX 6052 | | | | Canovanas | PR | 00729 | |
| 406049 | Perez Rivas, Elizabeth | Address on file | | | | | | | |
| 406050 | PEREZ RIVAS, JASMINE | Address on file | | | | | | | |
| 406051 | PEREZ RIVAS, JESUS M. | Address on file | | | | | | | |
| 854192 | PEREZ RIVAS, JESUS M. | Address on file | | | | | | | |
| 2065303 | PEREZ RIVAS, JOEL | Address on file | | | | | | | |
| 406052 | PEREZ RIVAS, MARITZA | Address on file | | | | | | | |
| 406053 | PEREZ RIVAS, YARITZA | Address on file | | | | | | | |
| 2093639 | Perez Rivera , Ramona | Address on file | | | | | | | |
| 406054 | PEREZ RIVERA MD, FRANCISCO J | Address on file | | | | | | | |
| 406055 | PEREZ RIVERA, ABELARDO | Address on file | | | | | | | |
| 406056 | Perez Rivera, Abner | Address on file | | | | | | | |
| 406057 | PEREZ RIVERA, ADA I | Address on file | | | | | | | |
| 406058 | PEREZ RIVERA, ADALBERTO | Address on file | | | | | | | |
| 810871 | PEREZ RIVERA, ADELAIDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1025 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 406059 | PEREZ RIVERA, ADELAIDA | Address on file | | | | | | | |
| 2093590 | Perez Rivera, Adelaida | Address on file | | | | | | | |
| 810872 | PEREZ RIVERA, ADLYN | Address on file | | | | | | | |
| 406061 | PEREZ RIVERA, ADOLFO | Address on file | | | | | | | |
| 406062 | PEREZ RIVERA, AIDA I | Address on file | | | | | | | |
| 406063 | PEREZ RIVERA, AIDA L | Address on file | | | | | | | |
| 406064 | PEREZ RIVERA, AIXA | Address on file | | | | | | | |
| 406065 | PEREZ RIVERA, ALBA A. | Address on file | | | | | | | |
| 406066 | PEREZ RIVERA, ALEXA G. | Address on file | | | | | | | |
| 406067 | PEREZ RIVERA, ALEXA GISEL | Address on file | | | | | | | |
| 406068 | PEREZ RIVERA, ALEXANDER | Address on file | | | | | | | |
| 406069 | PEREZ RIVERA, ALEXANDRA | Address on file | | | | | | | |
| 406070 | PEREZ RIVERA, ALEXANDRA | Address on file | | | | | | | |
| 406071 | PEREZ RIVERA, ALEXIE | Address on file | | | | | | | |
| 406074 | PEREZ RIVERA, ALFREDO | Address on file | | | | | | | |
| 406073 | PEREZ RIVERA, ALFREDO | Address on file | | | | | | | |
| 406075 | PEREZ RIVERA, ALICIA | Address on file | | | | | | | |
| 1657698 | Perez Rivera, Alicia | Address on file | | | | | | | |
| 1657698 | Perez Rivera, Alicia | Address on file | | | | | | | |
| 810873 | PEREZ RIVERA, ALICIA | Address on file | | | | | | | |
| 406076 | PEREZ RIVERA, AMADIS | Address on file | | | | | | | |
| 406077 | PEREZ RIVERA, AMBAR | Address on file | | | | | | | |
| 1458579 | PEREZ RIVERA, ANA E | Address on file | | | | | | | |
| 406078 | PEREZ RIVERA, ANA ESTHER | Address on file | | | | | | | |
| 406079 | PEREZ RIVERA, ANA M | Address on file | | | | | | | |
| 406080 | PEREZ RIVERA, ANA M | Address on file | | | | | | | |
| 406081 | PEREZ RIVERA, ANA R | Address on file | | | | | | | |
| 406082 | PEREZ RIVERA, ANA R. | Address on file | | | | | | | |
| 406083 | PEREZ RIVERA, ANDREA | Address on file | | | | | | | |
| 406084 | PEREZ RIVERA, ANGEL | Address on file | | | | | | | |
| 406085 | PEREZ RIVERA, ANGEL I | Address on file | | | | | | | |
| 406086 | PEREZ RIVERA, ANGEL I. | Address on file | | | | | | | |
| 406087 | PEREZ RIVERA, ANGEL L | Address on file | | | | | | | |
| 406088 | PEREZ RIVERA, ANGEL L. | Address on file | | | | | | | |
| 406089 | PEREZ RIVERA, ANGEL L. | Address on file | | | | | | | |
| 406090 | PEREZ RIVERA, ANGEL M | Address on file | | | | | | | |
| 406091 | PEREZ RIVERA, ANGELA | Address on file | | | | | | | |
| 1654258 | Perez Rivera, Angela | Address on file | | | | | | | |
| 406092 | PEREZ RIVERA, ANTHONY | Address on file | | | | | | | |
| 406093 | PEREZ RIVERA, ANTONIO | Address on file | | | | | | | |
| 810874 | Perez Rivera, Areliz | Address on file | | | | | | | |
| 1605139 | Perez Rivera, Awilda | Address on file | | | | | | | |
| 406095 | PEREZ RIVERA, AWILDA | Address on file | | | | | | | |
| 406096 | PEREZ RIVERA, BAUDILIO | Address on file | | | | | | | |
| 406097 | PEREZ RIVERA, BENJAMIN | Address on file | | | | | | | |
| 406098 | PEREZ RIVERA, BENNYSMAR | Address on file | | | | | | | |
| 406099 | PEREZ RIVERA, BIANCA M. | Address on file | | | | | | | |
| 406100 | PEREZ RIVERA, BILLY J | Address on file | | | | | | | |
| 406101 | PEREZ RIVERA, BRENDA L | Address on file | | | | | | | |
| 406102 | PEREZ RIVERA, BRUNILDA | Address on file | | | | | | | |
| 406103 | PEREZ RIVERA, BRYAN | Address on file | | | | | | | |
| 406104 | PEREZ RIVERA, BRYAN | Address on file | | | | | | | |
| 406105 | PEREZ RIVERA, CARLOS | Address on file | | | | | | | |
| 406106 | PEREZ RIVERA, CARLOS | Address on file | | | | | | | |
| 406108 | PEREZ RIVERA, CARLOS A. | Address on file | | | | | | | |
| 406107 | PEREZ RIVERA, CARLOS A. | Address on file | | | | | | | |
| 406109 | PEREZ RIVERA, CARLOS J | Address on file | | | | | | | |
| 406110 | PEREZ RIVERA, CARLOS M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1026 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2019797 | PEREZ RIVERA, CARLOS M. | Address on file | | | | | | | |
| 406111 | PEREZ RIVERA, CARMELO | Address on file | | | | | | | |
| 406113 | PEREZ RIVERA, CARMEN | Address on file | | | | | | | |
| 406112 | PEREZ RIVERA, CARMEN | Address on file | | | | | | | |
| 406114 | PEREZ RIVERA, CARMEN A. | Address on file | | | | | | | |
| 406115 | PEREZ RIVERA, CARMEN A. | Address on file | | | | | | | |
| 406116 | PEREZ RIVERA, CARMEN I | Address on file | | | | | | | |
| 406117 | PEREZ RIVERA, CARMEN I | Address on file | | | | | | | |
| 406118 | Perez Rivera, Carmen L | Address on file | | | | | | | |
| 406119 | PEREZ RIVERA, CARMEN M | Address on file | | | | | | | |
| 406120 | PEREZ RIVERA, CARMEN M | Address on file | | | | | | | |
| 406121 | PEREZ RIVERA, CARMEN M | Address on file | | | | | | | |
| 406122 | PEREZ RIVERA, CAROL | Address on file | | | | | | | |
| 810876 | PEREZ RIVERA, CELIDES N | Address on file | | | | | | | |
| 406123 | PEREZ RIVERA, CELIDES N | Address on file | | | | | | | |
| 406124 | PEREZ RIVERA, CHRISTIAN | Address on file | | | | | | | |
| 406125 | PEREZ RIVERA, CINTHIA | Address on file | | | | | | | |
| 406126 | PEREZ RIVERA, CLARIBEL | Address on file | | | | | | | |
| 1888802 | Perez Rivera, Clotilde | Address on file | | | | | | | |
| 406128 | PEREZ RIVERA, CLOTILDE | Address on file | | | | | | | |
| 406129 | PEREZ RIVERA, CRISTINA | Address on file | | | | | | | |
| 406130 | PEREZ RIVERA, CRUCITA | Address on file | | | | | | | |
| 406131 | PEREZ RIVERA, CYD M | Address on file | | | | | | | |
| 1777699 | Perez Rivera, Cynthia | Address on file | | | | | | | |
| 406132 | PEREZ RIVERA, CYNTIA | Address on file | | | | | | | |
| 810877 | PEREZ RIVERA, CYNTIA | Address on file | | | | | | | |
| 406133 | PEREZ RIVERA, DABERAT | Address on file | | | | | | | |
| 406134 | PEREZ RIVERA, DAISY | Address on file | | | | | | | |
| 406135 | PEREZ RIVERA, DAISY M | Address on file | | | | | | | |
| 810878 | PEREZ RIVERA, DAISY M | Address on file | | | | | | | |
| 406136 | PEREZ RIVERA, DAVID | Address on file | | | | | | | |
| 406137 | PEREZ RIVERA, DELSIE | Address on file | | | | | | | |
| 406138 | PEREZ RIVERA, DENISSE SUIZEL | Address on file | | | | | | | |
| 406139 | PEREZ RIVERA, DIANE | Address on file | | | | | | | |
| 406140 | PEREZ RIVERA, DIGNA | Address on file | | | | | | | |
| 406141 | PEREZ RIVERA, DINELIA | Address on file | | | | | | | |
| 406142 | PEREZ RIVERA, EDDIE | Address on file | | | | | | | |
| 406143 | PEREZ RIVERA, EDGARDO | Address on file | | | | | | | |
| 2157037 | Perez Rivera, Edgardo | Address on file | | | | | | | |
| 406144 | Perez Rivera, Edgardo | Address on file | | | | | | | |
| 406145 | PEREZ RIVERA, EDISON | Address on file | | | | | | | |
| 406146 | PEREZ RIVERA, EDITH LUZ | Address on file | | | | | | | |
| 1473043 | Perez Rivera, Edith M | Address on file | | | | | | | |
| 406147 | PEREZ RIVERA, EDITH M. | Address on file | | | | | | | |
| 406148 | PEREZ RIVERA, EDNA M | Address on file | | | | | | | |
| 406149 | PEREZ RIVERA, EDUARDO | Address on file | | | | | | | |
| 406150 | PEREZ RIVERA, EDUARDO | Address on file | | | | | | | |
| 406151 | PEREZ RIVERA, EDUARDO | Address on file | | | | | | | |
| 406152 | PEREZ RIVERA, EDUARDO | Address on file | | | | | | | |
| 406153 | Perez Rivera, Edwin | Address on file | | | | | | | |
| 2049636 | Perez Rivera, Edwin | Address on file | | | | | | | |
| 406154 | PEREZ RIVERA, EDWIN | Address on file | | | | | | | |
| 2049636 | Perez Rivera, Edwin | Address on file | | | | | | | |
| 406155 | PEREZ RIVERA, EFRAIN | Address on file | | | | | | | |
| 406156 | PEREZ RIVERA, EFRAIN | Address on file | | | | | | | |
| 406157 | PEREZ RIVERA, ELIA E. | Address on file | | | | | | | |
| 406158 | PEREZ RIVERA, ELIZABETH | Address on file | | | | | | | |
| 406159 | PEREZ RIVERA, ELIZABETH | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 406160 | PEREZ RIVERA, ELIZABETH | Address on file | | | | | | | |
| 406161 | PEREZ RIVERA, ELIZABETH | Address on file | | | | | | | |
| 406162 | PEREZ RIVERA, ELIZABETH | Address on file | | | | | | | |
| 1784164 | Perez Rivera, Elizabeth | Address on file | | | | | | | |
| 1603346 | Perez Rivera, Elizabeth | Address on file | | | | | | | |
| 1988418 | PEREZ RIVERA, ELSA | Address on file | | | | | | | |
| 406164 | PEREZ RIVERA, ELSA | Address on file | | | | | | | |
| 810880 | PEREZ RIVERA, ELSA | Address on file | | | | | | | |
| 406165 | PEREZ RIVERA, ELY | Address on file | | | | | | | |
| 406166 | PEREZ RIVERA, ERIC | Address on file | | | | | | | |
| 406167 | PEREZ RIVERA, ERNESTO | Address on file | | | | | | | |
| 406168 | PEREZ RIVERA, EUGENIO | Address on file | | | | | | | |
| 810881 | PEREZ RIVERA, EVELYNETTE | Address on file | | | | | | | |
| 406169 | PEREZ RIVERA, EVELYNETTE | Address on file | | | | | | | |
| 406170 | PEREZ RIVERA, EYDIE M | Address on file | | | | | | | |
| 406171 | PEREZ RIVERA, FELICITA | Address on file | | | | | | | |
| 406172 | PEREZ RIVERA, FELIX | Address on file | | | | | | | |
| 406173 | PEREZ RIVERA, FELIX | Address on file | | | | | | | |
| 406174 | PEREZ RIVERA, FELIX | Address on file | | | | | | | |
| 810882 | PEREZ RIVERA, FELIX A | Address on file | | | | | | | |
| 406175 | PEREZ RIVERA, FELIX A | Address on file | | | | | | | |
| 406176 | Perez Rivera, Felo | Address on file | | | | | | | |
| 406178 | PEREZ RIVERA, FERDINAND | Address on file | | | | | | | |
| 406177 | Perez Rivera, Ferdinand | Address on file | | | | | | | |
| 406179 | Perez Rivera, Fernando | Address on file | | | | | | | |
| 810883 | PEREZ RIVERA, FRANCES G | Address on file | | | | | | | |
| 406180 | PEREZ RIVERA, FRANCISCO | Address on file | | | | | | | |
| 406181 | PEREZ RIVERA, FRANCISCO | Address on file | | | | | | | |
| 406183 | PEREZ RIVERA, FRANCISCO | Address on file | | | | | | | |
| 406184 | PEREZ RIVERA, FRANCISCO | Address on file | | | | | | | |
| 406182 | Perez Rivera, Francisco | Address on file | | | | | | | |
| 406185 | PEREZ RIVERA, FRANCISCO | Address on file | | | | | | | |
| 406186 | PEREZ RIVERA, FRANCISCO J | Address on file | | | | | | | |
| 406187 | PEREZ RIVERA, FREDESWINDA | Address on file | | | | | | | |
| 1507684 | PEREZ RIVERA, GABRIEL | Address on file | | | | | | | |
| 406189 | PEREZ RIVERA, GABRIEL | Address on file | | | | | | | |
| 406190 | PEREZ RIVERA, GABRIEL H | Address on file | | | | | | | |
| 406191 | PEREZ RIVERA, GABRIEL I | Address on file | | | | | | | |
| 406192 | PEREZ RIVERA, GENIS | Address on file | | | | | | | |
| 406193 | PEREZ RIVERA, GILBERTO | Address on file | | | | | | | |
| 810884 | PEREZ RIVERA, GLADYS | Address on file | | | | | | | |
| 406194 | PEREZ RIVERA, GLADYS E | Address on file | | | | | | | |
| 2046965 | Perez Rivera, Gladys E. | Address on file | | | | | | | |
| 406195 | PEREZ RIVERA, GLORIA I | Address on file | | | | | | | |
| 406196 | PEREZ RIVERA, GREGORIO | Address on file | | | | | | | |
| 406197 | PEREZ RIVERA, HARRY L | Address on file | | | | | | | |
| 406198 | PEREZ RIVERA, HECTOR | Address on file | | | | | | | |
| 406199 | PEREZ RIVERA, HECTOR | Address on file | | | | | | | |
| 406200 | PEREZ RIVERA, HECTOR | Address on file | | | | | | | |
| 406201 | PEREZ RIVERA, HECTOR J. | Address on file | | | | | | | |
| 810885 | PEREZ RIVERA, HECTOR J. | Address on file | | | | | | | |
| 406202 | PEREZ RIVERA, HECTOR J. | Address on file | | | | | | | |
| 406203 | PEREZ RIVERA, HECTOR L | Address on file | | | | | | | |
| 406204 | PEREZ RIVERA, HENRY | Address on file | | | | | | | |
| 406206 | PEREZ RIVERA, HERIBERTO | Address on file | | | | | | | |
| 406205 | PEREZ RIVERA, HERIBERTO | Address on file | | | | | | | |
| 406207 | PEREZ RIVERA, HILDA | Address on file | | | | | | | |
| 406208 | PEREZ RIVERA, IDALIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 406209 | Perez Rivera, Ileana | Address on file | | | | | | | |
| 406210 | PEREZ RIVERA, ILEANEX | Address on file | | | | | | | |
| 406211 | PEREZ RIVERA, IMAYDA | Address on file | | | | | | | |
| 1593949 | PEREZ RIVERA, IMAYDA | Address on file | | | | | | | |
| 406212 | PEREZ RIVERA, IRIS | Address on file | | | | | | | |
| 810886 | PEREZ RIVERA, IRIS M | Address on file | | | | | | | |
| 406213 | PEREZ RIVERA, IRIS M | Address on file | | | | | | | |
| 406215 | PEREZ RIVERA, IRMA | Address on file | | | | | | | |
| 810887 | PEREZ RIVERA, IRMA | Address on file | | | | | | | |
| 1637171 | Perez Rivera, Irma D | Address on file | | | | | | | |
| 406216 | PEREZ RIVERA, IRMA DE | Address on file | | | | | | | |
| 406217 | PEREZ RIVERA, IRMA R | Address on file | | | | | | | |
| 1847533 | Perez Rivera, Irma R. | Address on file | | | | | | | |
| 810888 | PEREZ RIVERA, ISAMAR | Address on file | | | | | | | |
| 406163 | PEREZ RIVERA, ISMAEL | Address on file | | | | | | | |
| 406218 | PEREZ RIVERA, ISMAEL | Address on file | | | | | | | |
| 406219 | PEREZ RIVERA, ISRAEL | Address on file | | | | | | | |
| 406220 | PEREZ RIVERA, ISRAEL | Address on file | | | | | | | |
| 406221 | PEREZ RIVERA, IVAN | Address on file | | | | | | | |
| 406222 | PEREZ RIVERA, IVAN | Address on file | | | | | | | |
| 406223 | PEREZ RIVERA, IVAN | Address on file | | | | | | | |
| 406224 | PEREZ RIVERA, IVAN F | Address on file | | | | | | | |
| 810889 | PEREZ RIVERA, IVELISSE | Address on file | | | | | | | |
| 406225 | PEREZ RIVERA, IVELISSE | Address on file | | | | | | | |
| 406226 | PEREZ RIVERA, IVETTE | Address on file | | | | | | | |
| 406227 | PEREZ RIVERA, JAIME | Address on file | | | | | | | |
| 406228 | PEREZ RIVERA, JAIME | Address on file | | | | | | | |
| 834043 | Perez Rivera, Javier | Address on file | | | | | | | |
| 834043 | Perez Rivera, Javier | Address on file | | | | | | | |
| 1421083 | PÉREZ RIVERA, JAVIER | PEDRO JOEL LANDRAU | 07 AVE. DOMENECH STE. 106 | | | SAN JUAN | PR | 00918 | |
| 406230 | PEREZ RIVERA, JEANNE | Address on file | | | | | | | |
| 406231 | PEREZ RIVERA, JEANNETTE | Address on file | | | | | | | |
| 406232 | PEREZ RIVERA, JENNIFER | Address on file | | | | | | | |
| 406233 | PEREZ RIVERA, JENNIFER | Address on file | | | | | | | |
| 810890 | PEREZ RIVERA, JESSICA | Address on file | | | | | | | |
| 810891 | PEREZ RIVERA, JESSICA | Address on file | | | | | | | |
| 406234 | PEREZ RIVERA, JESUS | Address on file | | | | | | | |
| 406235 | PEREZ RIVERA, JESUS | Address on file | | | | | | | |
| 406236 | PEREZ RIVERA, JESUS | Address on file | | | | | | | |
| 810892 | PEREZ RIVERA, JESUS J | Address on file | | | | | | | |
| 406237 | PEREZ RIVERA, JESUS M | Address on file | | | | | | | |
| 406002 | Perez Rivera, Jesus M | Address on file | | | | | | | |
| 1475497 | Perez Rivera, Jesus M. | Address on file | | | | | | | |
| 406238 | PEREZ RIVERA, JILMARY | Address on file | | | | | | | |
| 406239 | PEREZ RIVERA, JOANNE | Address on file | | | | | | | |
| 406240 | PEREZ RIVERA, JOEL | Address on file | | | | | | | |
| 406241 | PEREZ RIVERA, JONATHAN | Address on file | | | | | | | |
| 406245 | PEREZ RIVERA, JOSE | Address on file | | | | | | | |
| 406246 | PEREZ RIVERA, JOSE | Address on file | | | | | | | |
| 406242 | PEREZ RIVERA, JOSE | Address on file | | | | | | | |
| 406243 | PEREZ RIVERA, JOSE | Address on file | | | | | | | |
| 406247 | PEREZ RIVERA, JOSE | Address on file | | | | | | | |
| 406248 | PEREZ RIVERA, JOSE | Address on file | | | | | | | |
| 406249 | PEREZ RIVERA, JOSE | Address on file | | | | | | | |
| 406250 | PEREZ RIVERA, JOSE | Address on file | | | | | | | |
| 406244 | PEREZ RIVERA, JOSE | Address on file | | | | | | | |
| 810894 | PEREZ RIVERA, JOSE | Address on file | | | | | | | |
| 406251 | PEREZ RIVERA, JOSE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 810895 | PEREZ RIVERA, JOSE A | Address on file | | | | | | | |
| 406253 | PEREZ RIVERA, JOSE A | Address on file | | | | | | | |
| 406254 | Perez Rivera, Jose A | Address on file | | | | | | | |
| 1937442 | PEREZ RIVERA, JOSE A. | Address on file | | | | | | | |
| 406255 | PEREZ RIVERA, JOSE A. | Address on file | | | | | | | |
| 406256 | Perez Rivera, Jose E | Address on file | | | | | | | |
| 1569418 | Perez Rivera, Jose Enrique | Address on file | | | | | | | |
| 1637265 | Perez Rivera, Jose J. | Address on file | | | | | | | |
| 406257 | Perez Rivera, Jose L | Address on file | | | | | | | |
| 406258 | PEREZ RIVERA, JOSE M | Address on file | | | | | | | |
| 406259 | PEREZ RIVERA, JOSE R | Address on file | | | | | | | |
| 406260 | PEREZ RIVERA, JOSE R | Address on file | | | | | | | |
| 406261 | Perez Rivera, Jose R | Address on file | | | | | | | |
| 406262 | PEREZ RIVERA, JOSE R. | Address on file | | | | | | | |
| 1345208 | Perez Rivera, Jose R. | Address on file | | | | | | | |
| 406263 | PEREZ RIVERA, JOSUE | Address on file | | | | | | | |
| 406264 | PEREZ RIVERA, JPHN O | Address on file | | | | | | | |
| 406266 | PEREZ RIVERA, JUAN | Address on file | | | | | | | |
| 406265 | PEREZ RIVERA, JUAN | Address on file | | | | | | | |
| 406267 | PEREZ RIVERA, JUAN | Address on file | | | | | | | |
| 406268 | PEREZ RIVERA, JUAN | Address on file | | | | | | | |
| 406269 | PEREZ RIVERA, JUAN | Address on file | | | | | | | |
| 406270 | PEREZ RIVERA, JUAN | Address on file | | | | | | | |
| 1654594 | PEREZ RIVERA, JUAN B | Address on file | | | | | | | |
| 406271 | PEREZ RIVERA, JUAN B | Address on file | | | | | | | |
| 406272 | Perez Rivera, Juan E. | Address on file | | | | | | | |
| 1986651 | Perez Rivera, Juana | Address on file | | | | | | | |
| 406273 | PEREZ RIVERA, JUANA | Address on file | | | | | | | |
| 406274 | PEREZ RIVERA, JUANA C | Address on file | | | | | | | |
| 406275 | PEREZ RIVERA, JULIO | Address on file | | | | | | | |
| 810896 | PEREZ RIVERA, JULIO | Address on file | | | | | | | |
| 406276 | PEREZ RIVERA, JULIO A | Address on file | | | | | | | |
| 406277 | PEREZ RIVERA, JULIO A. | Address on file | | | | | | | |
| 406278 | PEREZ RIVERA, JULISSA | Address on file | | | | | | | |
| 693795 | PEREZ RIVERA, JUSTINA | Address on file | | | | | | | |
| 406279 | PEREZ RIVERA, KAREN | Address on file | | | | | | | |
| 406280 | PEREZ RIVERA, KATHERINE X | Address on file | | | | | | | |
| 810897 | PEREZ RIVERA, KATIRIA | Address on file | | | | | | | |
| 406281 | PEREZ RIVERA, KATIRIA | Address on file | | | | | | | |
| 810898 | PEREZ RIVERA, KEISLA M | Address on file | | | | | | | |
| 406282 | PEREZ RIVERA, KELMADIS | Address on file | | | | | | | |
| 406283 | PEREZ RIVERA, KENIA | Address on file | | | | | | | |
| 406284 | PEREZ RIVERA, KERMIT | Address on file | | | | | | | |
| 810899 | PEREZ RIVERA, KEYLA M | Address on file | | | | | | | |
| 406285 | PEREZ RIVERA, KEYLIN | Address on file | | | | | | | |
| 406286 | PEREZ RIVERA, KIRENIA | Address on file | | | | | | | |
| 1257356 | PEREZ RIVERA, KITTY | Address on file | | | | | | | |
| 406288 | PEREZ RIVERA, LAURA | Address on file | | | | | | | |
| 406289 | PEREZ RIVERA, LEONARDO | Address on file | | | | | | | |
| 406290 | PEREZ RIVERA, LESLIE | Address on file | | | | | | | |
| 406291 | PEREZ RIVERA, LILLIAM | Address on file | | | | | | | |
| 406292 | PEREZ RIVERA, LILLIAM | Address on file | | | | | | | |
| 810900 | PEREZ RIVERA, LILLIAM Y. | Address on file | | | | | | | |
| 406293 | PEREZ RIVERA, LILLIAN | Address on file | | | | | | | |
| 810901 | PEREZ RIVERA, LILYBETH | Address on file | | | | | | | |
| 406294 | PEREZ RIVERA, LIZZET | Address on file | | | | | | | |
| 406295 | PEREZ RIVERA, LORENZO | Address on file | | | | | | | |
| 406296 | PEREZ RIVERA, LOURDES M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 406297 | PEREZ RIVERA, LOURDES M. | Address on file | | | | | | | |
| 406298 | PEREZ RIVERA, LOURDES V | Address on file | | | | | | | |
| 810902 | PEREZ RIVERA, LOURDES V | Address on file | | | | | | | |
| 406299 | PEREZ RIVERA, LUCIA I | Address on file | | | | | | | |
| 1668450 | Perez Rivera, Lucia I. | Address on file | | | | | | | |
| 406301 | PEREZ RIVERA, LUIS | Address on file | | | | | | | |
| 406300 | PEREZ RIVERA, LUIS | Address on file | | | | | | | |
| 406302 | PEREZ RIVERA, LUIS | Address on file | | | | | | | |
| 406303 | PEREZ RIVERA, LUIS | Address on file | | | | | | | |
| 406304 | PEREZ RIVERA, LUIS | Address on file | | | | | | | |
| 285092 | PEREZ RIVERA, LUIS | Address on file | | | | | | | |
| 406305 | PEREZ RIVERA, LUIS | Address on file | | | | | | | |
| 406306 | PEREZ RIVERA, LUIS | Address on file | | | | | | | |
| 406307 | PEREZ RIVERA, LUIS | Address on file | | | | | | | |
| 406309 | PEREZ RIVERA, LUIS A | Address on file | | | | | | | |
| 406308 | PEREZ RIVERA, LUIS A | Address on file | | | | | | | |
| 406310 | Perez Rivera, Luis A. | Address on file | | | | | | | |
| 406311 | PEREZ RIVERA, LUIS A. | Address on file | | | | | | | |
| 406312 | PEREZ RIVERA, LUIS D. | Address on file | | | | | | | |
| 406313 | PEREZ RIVERA, LUIS E. | Address on file | | | | | | | |
| 406315 | PEREZ RIVERA, LUIS E. | Address on file | | | | | | | |
| 1425691 | PEREZ RIVERA, LUIS E. | Address on file | | | | | | | |
| 406316 | PEREZ RIVERA, LUZ | Address on file | | | | | | | |
| 406317 | PEREZ RIVERA, LUZ | Address on file | | | | | | | |
| 406318 | PEREZ RIVERA, LUZ D | Address on file | | | | | | | |
| 406319 | PEREZ RIVERA, LUZ D. | Address on file | | | | | | | |
| 406320 | PEREZ RIVERA, LUZ M | Address on file | | | | | | | |
| 706130 | PEREZ RIVERA, LYDIA | Address on file | | | | | | | |
| 406321 | PEREZ RIVERA, LYDIA E. | Address on file | | | | | | | |
| 406321 | PEREZ RIVERA, LYDIA E. | Address on file | | | | | | | |
| 406321 | PEREZ RIVERA, LYDIA E. | Address on file | | | | | | | |
| 406321 | PEREZ RIVERA, LYDIA E. | Address on file | | | | | | | |
| 406322 | PEREZ RIVERA, MAGALY | Address on file | | | | | | | |
| 406323 | PEREZ RIVERA, MAGDA | Address on file | | | | | | | |
| 406324 | PEREZ RIVERA, MARALINDA | Address on file | | | | | | | |
| 406325 | PEREZ RIVERA, MARGARITA | Address on file | | | | | | | |
| 810903 | PEREZ RIVERA, MARGARITA | Address on file | | | | | | | |
| 810904 | PEREZ RIVERA, MARGARITA | Address on file | | | | | | | |
| 1849511 | PEREZ RIVERA, MARGARITA | Address on file | | | | | | | |
| 406327 | PEREZ RIVERA, MARIA | Address on file | | | | | | | |
| 1901716 | PEREZ RIVERA, MARIA CALIXTA | 51 LA ROSA URB. JARDINES DE ADJ. | | | | ADJUNTAS | PR | 00601 | |
| 1901716 | PEREZ RIVERA, MARIA CALIXTA | P.O. BOX 423 | | | | ADJUNTAS | PR | 00601 | |
| 406328 | PEREZ RIVERA, MARIA D | Address on file | | | | | | | |
| 406329 | PEREZ RIVERA, MARIA DEL | Address on file | | | | | | | |
| 406330 | PEREZ RIVERA, MARIA I | Address on file | | | | | | | |
| 406331 | PEREZ RIVERA, MARIA L. | Address on file | | | | | | | |
| 406332 | PEREZ RIVERA, MARIA P | Address on file | | | | | | | |
| 406333 | PEREZ RIVERA, MARIA S | Address on file | | | | | | | |
| 406334 | PEREZ RIVERA, MARIA TERESA | Address on file | | | | | | | |
| 406335 | PEREZ RIVERA, MARIA V. | Address on file | | | | | | | |
| 406336 | PEREZ RIVERA, MARIANGELIE | Address on file | | | | | | | |
| 406337 | PEREZ RIVERA, MARIBEL | Address on file | | | | | | | |
| 406338 | PEREZ RIVERA, MARIE GRISELLE | Address on file | | | | | | | |
| 406339 | PEREZ RIVERA, MARIED | Address on file | | | | | | | |
| 406340 | PEREZ RIVERA, MARILISETTE | Address on file | | | | | | | |
| 406341 | PEREZ RIVERA, MARILIZ | Address on file | | | | | | | |
| 406342 | PEREZ RIVERA, MARILLIAN | Address on file | | | | | | | |
| 854193 | PEREZ RIVERA, MARILLIAN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2047707 | Perez Rivera, Maritza | Address on file | | | | | | | |
| 810905 | PEREZ RIVERA, MARITZA | Address on file | | | | | | | |
| 406343 | PEREZ RIVERA, MARITZA | Address on file | | | | | | | |
| 406344 | PEREZ RIVERA, MARTA D | Address on file | | | | | | | |
| 810906 | PEREZ RIVERA, MARTIN A | Address on file | | | | | | | |
| 406346 | PEREZ RIVERA, MAXIMO | Address on file | | | | | | | |
| 810907 | PEREZ RIVERA, MAYDA | Address on file | | | | | | | |
| 2022134 | Perez Rivera, Mayda E. | Address on file | | | | | | | |
| 2022134 | Perez Rivera, Mayda E. | Address on file | | | | | | | |
| 406349 | PEREZ RIVERA, MAYRA | Address on file | | | | | | | |
| 1803318 | PEREZ RIVERA, MAYRA | Address on file | | | | | | | |
| 406350 | PEREZ RIVERA, MAYRA E | Address on file | | | | | | | |
| 854194 | PEREZ RIVERA, MELANIE | Address on file | | | | | | | |
| 1259129 | PEREZ RIVERA, MELANIE | Address on file | | | | | | | |
| 406352 | PEREZ RIVERA, MELIZZA | Address on file | | | | | | | |
| 406353 | PEREZ RIVERA, MELVIN | Address on file | | | | | | | |
| 327731 | PEREZ RIVERA, MERARI | Address on file | | | | | | | |
| 327731 | PEREZ RIVERA, MERARI | Address on file | | | | | | | |
| 327731 | PEREZ RIVERA, MERARI | Address on file | | | | | | | |
| 406354 | Perez Rivera, Merari | Address on file | | | | | | | |
| 406355 | PEREZ RIVERA, MERCEDES | Address on file | | | | | | | |
| 406356 | PEREZ RIVERA, MICHELLE | Address on file | | | | | | | |
| 406358 | PEREZ RIVERA, MIGUEL | Address on file | | | | | | | |
| 406359 | PEREZ RIVERA, MIGUEL | Address on file | | | | | | | |
| 406360 | PEREZ RIVERA, MIGUEL | Address on file | | | | | | | |
| 406361 | PEREZ RIVERA, MIGUEL A | Address on file | | | | | | | |
| 406362 | Perez Rivera, Miguel A. | Address on file | | | | | | | |
| 406363 | PEREZ RIVERA, MILAGROS | Address on file | | | | | | | |
| 810908 | PEREZ RIVERA, MILAGROS | Address on file | | | | | | | |
| 406364 | PEREZ RIVERA, MILAGROS | Address on file | | | | | | | |
| 406365 | PEREZ RIVERA, MILAGROS | Address on file | | | | | | | |
| 406366 | PEREZ RIVERA, MILAGROS | Address on file | | | | | | | |
| 406367 | PEREZ RIVERA, MILAGROS | Address on file | | | | | | | |
| 1665143 | Pérez Rivera, Milagros | Address on file | | | | | | | |
| 406368 | PEREZ RIVERA, MILAGROS J | Address on file | | | | | | | |
| 810909 | PEREZ RIVERA, MILAGROS J | Address on file | | | | | | | |
| 1765541 | Perez Rivera, Millie | Address on file | | | | | | | |
| 406369 | PEREZ RIVERA, MILLIE | Address on file | | | | | | | |
| 406370 | PEREZ RIVERA, MILLIE | Address on file | | | | | | | |
| 1765541 | Perez Rivera, Millie | Address on file | | | | | | | |
| 406371 | PEREZ RIVERA, MILTON RAUL | Address on file | | | | | | | |
| 406372 | PEREZ RIVERA, MIRIAN ALICE | Address on file | | | | | | | |
| 406373 | PEREZ RIVERA, MIRIEL O. | Address on file | | | | | | | |
| 406374 | PEREZ RIVERA, MOISES | Address on file | | | | | | | |
| 406375 | PEREZ RIVERA, MYRA | Address on file | | | | | | | |
| 406376 | PEREZ RIVERA, MYRIAM E | Address on file | | | | | | | |
| 406377 | PEREZ RIVERA, MYRNELIS | Address on file | | | | | | | |
| 406378 | Perez Rivera, Nancy A | Address on file | | | | | | | |
| 406379 | PEREZ RIVERA, NANCY E | Address on file | | | | | | | |
| 406380 | PEREZ RIVERA, NELIA B | Address on file | | | | | | | |
| 810910 | PEREZ RIVERA, NELITZA | Address on file | | | | | | | |
| 406381 | PEREZ RIVERA, NELITZA | Address on file | | | | | | | |
| 406382 | PEREZ RIVERA, NICOLAS | Address on file | | | | | | | |
| 406383 | PEREZ RIVERA, NILDA | Address on file | | | | | | | |
| 810911 | PEREZ RIVERA, NILSA I | Address on file | | | | | | | |
| 406384 | PEREZ RIVERA, NINOSHKA | Address on file | | | | | | | |
| 406385 | PEREZ RIVERA, NYDIA | Address on file | | | | | | | |
| 406386 | PEREZ RIVERA, OLANDA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 810912 | PEREZ RIVERA, OLANDA | Address on file | | | | | | | |
| 406387 | PEREZ RIVERA, OMAIRA | Address on file | | | | | | | |
| 406388 | PEREZ RIVERA, OMAYRA | Address on file | | | | | | | |
| 406389 | PEREZ RIVERA, ORLANDO | Address on file | | | | | | | |
| 406390 | PEREZ RIVERA, ORLANDO | Address on file | | | | | | | |
| 406391 | PEREZ RIVERA, ORLANDO | Address on file | | | | | | | |
| 406392 | PEREZ RIVERA, OSCAR | Address on file | | | | | | | |
| 854195 | PEREZ RIVERA, OSCAR | Address on file | | | | | | | |
| 406393 | PEREZ RIVERA, OSVALDO | Address on file | | | | | | | |
| 2147045 | Perez Rivera, Osvaldo | Address on file | | | | | | | |
| 810913 | PEREZ RIVERA, OSVALDO | Address on file | | | | | | | |
| 406394 | Perez Rivera, Pedro J | Address on file | | | | | | | |
| 406395 | PEREZ RIVERA, PEDRO J | Address on file | | | | | | | |
| 406396 | PEREZ RIVERA, PROVIDENCIA | Address on file | | | | | | | |
| 406397 | PEREZ RIVERA, RAFAEL | Address on file | | | | | | | |
| 406398 | PEREZ RIVERA, RAFAEL | Address on file | | | | | | | |
| 1425692 | PEREZ RIVERA, RAFAEL A. | Address on file | | | | | | | |
| 2202375 | Perez Rivera, Rafael E | Address on file | | | | | | | |
| 406400 | PEREZ RIVERA, RAMON | Address on file | | | | | | | |
| 406401 | PEREZ RIVERA, RAMON | Address on file | | | | | | | |
| 406402 | PEREZ RIVERA, RAMON L. | Address on file | | | | | | | |
| 406403 | PEREZ RIVERA, RAMON L. | Address on file | | | | | | | |
| 406404 | PEREZ RIVERA, RAMONITA | Address on file | | | | | | | |
| 1638698 | Pérez Rivera, Ramonita | Address on file | | | | | | | |
| 406406 | PEREZ RIVERA, RAUL | Address on file | | | | | | | |
| 406405 | PEREZ RIVERA, RAUL | Address on file | | | | | | | |
| 406407 | PEREZ RIVERA, RAYMOND | Address on file | | | | | | | |
| 810914 | PEREZ RIVERA, REBECA | Address on file | | | | | | | |
| 406408 | PEREZ RIVERA, REYES | Address on file | | | | | | | |
| 406409 | Perez Rivera, Ricardo | Address on file | | | | | | | |
| 406410 | PEREZ RIVERA, RITA M | Address on file | | | | | | | |
| 406411 | PEREZ RIVERA, ROBERTO | Address on file | | | | | | | |
| 406412 | PEREZ RIVERA, ROBERTO | Address on file | | | | | | | |
| 406413 | PEREZ RIVERA, ROBERTO | Address on file | | | | | | | |
| 810915 | PEREZ RIVERA, ROBERTO E. | Address on file | | | | | | | |
| 810916 | PEREZ RIVERA, ROSA | Address on file | | | | | | | |
| 810917 | PEREZ RIVERA, ROSA | Address on file | | | | | | | |
| 810918 | PEREZ RIVERA, ROSA | Address on file | | | | | | | |
| 406414 | PEREZ RIVERA, ROSA E | Address on file | | | | | | | |
| 1988394 | Perez Rivera, Rosa E | Address on file | | | | | | | |
| 810919 | PEREZ RIVERA, ROSA H | Address on file | | | | | | | |
| 406415 | PEREZ RIVERA, ROSA N | Address on file | | | | | | | |
| 810920 | PEREZ RIVERA, ROSA N. | Address on file | | | | | | | |
| 406416 | PEREZ RIVERA, ROSA V | Address on file | | | | | | | |
| 1746086 | Perez Rivera, Rosemary | Address on file | | | | | | | |
| 406417 | PEREZ RIVERA, RUBEN J | Address on file | | | | | | | |
| 810921 | PEREZ RIVERA, RUBEN O | Address on file | | | | | | | |
| 406418 | PEREZ RIVERA, RUBILYH | Address on file | | | | | | | |
| 406419 | PEREZ RIVERA, RUTH | Address on file | | | | | | | |
| 406421 | PEREZ RIVERA, RUTH M. | Address on file | | | | | | | |
| 406420 | PEREZ RIVERA, RUTH M. | Address on file | | | | | | | |
| 406348 | PEREZ RIVERA, SAMUEL | Address on file | | | | | | | |
| 406422 | PEREZ RIVERA, SANDRA | Address on file | | | | | | | |
| 1494525 | Perez Rivera, Sandra | Address on file | | | | | | | |
| 406423 | PEREZ RIVERA, SANTOS | Address on file | | | | | | | |
| 406424 | PEREZ RIVERA, SARAI | Address on file | | | | | | | |
| 406425 | PEREZ RIVERA, SENIADILEN | Address on file | | | | | | | |
| 406426 | PEREZ RIVERA, SERGIO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1033 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 810922 | PEREZ RIVERA, SHEILA M | Address on file | | | | | | | |
| 406427 | PEREZ RIVERA, SHEILA M | Address on file | | | | | | | |
| 810923 | PEREZ RIVERA, STEVE | Address on file | | | | | | | |
| 406428 | PEREZ RIVERA, STEVE | Address on file | | | | | | | |
| 406429 | Perez Rivera, Steven C. | Address on file | | | | | | | |
| 406430 | PEREZ RIVERA, SYLVIA | Address on file | | | | | | | |
| 406431 | Perez Rivera, Tamar | Address on file | | | | | | | |
| 406432 | PEREZ RIVERA, TANIAISEL | Address on file | | | | | | | |
| 406433 | PEREZ RIVERA, TERESA | Address on file | | | | | | | |
| 406434 | PEREZ RIVERA, TYRONE | Address on file | | | | | | | |
| 406435 | PEREZ RIVERA, VERONICA | Address on file | | | | | | | |
| 406436 | PEREZ RIVERA, VICTOR | Address on file | | | | | | | |
| 406437 | Perez Rivera, Victor Manuel | Address on file | | | | | | | |
| 406438 | PEREZ RIVERA, VIRGILIO | Address on file | | | | | | | |
| 406440 | PEREZ RIVERA, VIVIAN | Address on file | | | | | | | |
| 406441 | PEREZ RIVERA, VIVIAN M | Address on file | | | | | | | |
| 406442 | PEREZ RIVERA, WALTER A. | Address on file | | | | | | | |
| 406443 | Perez Rivera, Wilfredo | Address on file | | | | | | | |
| 1883366 | Perez Rivera, Wilfredo | Address on file | | | | | | | |
| 406445 | PEREZ RIVERA, WILMER | Address on file | | | | | | | |
| 406444 | Perez Rivera, Wilmer | Address on file | | | | | | | |
| 1953412 | PEREZ RIVERA, WILMER | Address on file | | | | | | | |
| 810924 | PEREZ RIVERA, YADIRA | Address on file | | | | | | | |
| 406446 | PEREZ RIVERA, YARITZA D. | Address on file | | | | | | | |
| 406447 | PEREZ RIVERA, YAZMIN | Address on file | | | | | | | |
| 406448 | PEREZ RIVERA, YELITZA | Address on file | | | | | | | |
| 1886156 | Perez Rivera, Yesenia | Address on file | | | | | | | |
| 1742425 | Perez Rivera, Yesenia | Address on file | | | | | | | |
| 1472732 | Perez Rivera, Yesenia | Address on file | | | | | | | |
| 406450 | PEREZ RIVERA, YOLANDA | Address on file | | | | | | | |
| 406451 | PEREZ RIVERA, ZORAIDA | Address on file | | | | | | | |
| 406454 | PEREZ RIVERA,YASMIN | Address on file | | | | | | | |
| 406455 | PEREZ RIVERO, SORELIS | Address on file | | | | | | | |
| 1459463 | PEREZ RIVWERA, MARIA | Address on file | | | | | | | |
| 406456 | Perez Rizzo, Eleuterio | Address on file | | | | | | | |
| 1757278 | Perez Roa, Evangelina | Address on file | | | | | | | |
| 2142843 | Perez Robledo, Hermenegildo | Address on file | | | | | | | |
| 406458 | PEREZ ROBLEDO, YARETXIE L | Address on file | | | | | | | |
| 406459 | PEREZ ROBLEDO,GEOVANNI | Address on file | | | | | | | |
| 406460 | PEREZ ROBLES, ALEJANDRO | Address on file | | | | | | | |
| 406461 | PEREZ ROBLES, ANA R | Address on file | | | | | | | |
| 406462 | PEREZ ROBLES, ANGEL | Address on file | | | | | | | |
| 406463 | PEREZ ROBLES, CANDIDA R | Address on file | | | | | | | |
| 406464 | PEREZ ROBLES, EDGAR | Address on file | | | | | | | |
| 406465 | PEREZ ROBLES, EDGAR | Address on file | | | | | | | |
| 406466 | PEREZ ROBLES, ELIZABETH | Address on file | | | | | | | |
| 1771012 | Perez Robles, Elizabeth | Address on file | | | | | | | |
| 1698239 | Pérez Robles, Gloria E | Address on file | | | | | | | |
| 406468 | PEREZ ROBLES, GLORIAS E | Address on file | | | | | | | |
| 406469 | PEREZ ROBLES, GLORYVETTE A. | Address on file | | | | | | | |
| 406470 | PEREZ ROBLES, IVELISSE | Address on file | | | | | | | |
| 406471 | PEREZ ROBLES, JONATHAN | Address on file | | | | | | | |
| 406472 | PEREZ ROBLES, JORGE L. | Address on file | | | | | | | |
| 406473 | PEREZ ROBLES, JOSE | Address on file | | | | | | | |
| 406474 | PEREZ ROBLES, JOVANNA | Address on file | | | | | | | |
| 1813462 | Perez Robles, Jovanna F. | Address on file | | | | | | | |
| 406475 | PEREZ ROBLES, JUAN | Address on file | | | | | | | |
| 406476 | PEREZ ROBLES, LOURDES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1034 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 406477 | PEREZ ROBLES, MARIA DEL P | Address on file | | | | | | | |
| 406478 | PEREZ ROBLES, MARITZA | Address on file | | | | | | | |
| 406479 | PEREZ ROBLES, MIGDALIZ | Address on file | | | | | | | |
| 406480 | PEREZ ROBLES, MONICA | Address on file | | | | | | | |
| 406481 | PEREZ ROBLES, OLGA M | Address on file | | | | | | | |
| 406482 | PEREZ ROBLES, ORLANDO | Address on file | | | | | | | |
| 406483 | PEREZ ROBLES, ORLANDO L | Address on file | | | | | | | |
| 406484 | PEREZ ROBLES, OTILIA | Address on file | | | | | | | |
| 406485 | PEREZ ROBLES, PABLO | Address on file | | | | | | | |
| 406486 | PEREZ ROBLES, PABLO | Address on file | | | | | | | |
| 810925 | PEREZ ROBLES, PEDRO | Address on file | | | | | | | |
| 406487 | PEREZ ROBLES, PEDRO A | Address on file | | | | | | | |
| 406488 | Perez Robles, Raul | Address on file | | | | | | | |
| 810926 | PEREZ ROCHE, DAMIAN | Address on file | | | | | | | |
| 406489 | PEREZ ROCHE, DAMIAN | Address on file | | | | | | | |
| 810927 | PEREZ ROCHE, DAMIAN | Address on file | | | | | | | |
| 406490 | PEREZ ROCHE, DAMIAN J | Address on file | | | | | | | |
| 2022318 | PEREZ ROCHE, DAMIAN JESUS | Address on file | | | | | | | |
| 406491 | PEREZ ROCHE, GLORYVEE | Address on file | | | | | | | |
| 810928 | PEREZ ROCHE, GLORYVEE | Address on file | | | | | | | |
| 406493 | PEREZ ROCHE, MILDRED | Address on file | | | | | | | |
| 406494 | PEREZ ROCHE, TRACI M | Address on file | | | | | | | |
| 1911531 | PEREZ ROCHE, TRACI M. | Address on file | | | | | | | |
| 2047906 | Perez Roche, Traci Michelle | Address on file | | | | | | | |
| 1464802 | PEREZ RODIGUEZ, RAQUEL | Address on file | | | | | | | |
| 1944820 | PEREZ RODRIGUEZ , LUZ E. | Address on file | | | | | | | |
| 406495 | PEREZ RODRIGUEZ MD, EDUARDO | Address on file | | | | | | | |
| 406496 | PEREZ RODRIGUEZ MD, JESUS | Address on file | | | | | | | |
| 406497 | PEREZ RODRIGUEZ, ABNER | Address on file | | | | | | | |
| 406498 | PEREZ RODRIGUEZ, ABNER | Address on file | | | | | | | |
| 810929 | PEREZ RODRIGUEZ, ADA M | Address on file | | | | | | | |
| 406499 | PEREZ RODRIGUEZ, ADELMARIE | Address on file | | | | | | | |
| 406501 | PEREZ RODRIGUEZ, AIDA M. | Address on file | | | | | | | |
| 854196 | PEREZ RODRIGUEZ, AIDA M. | Address on file | | | | | | | |
| 406502 | PEREZ RODRIGUEZ, ALBERTO | Address on file | | | | | | | |
| 406503 | PEREZ RODRIGUEZ, ALBERTO | Address on file | | | | | | | |
| 406504 | Perez Rodriguez, Alberto A | Address on file | | | | | | | |
| 406505 | PEREZ RODRIGUEZ, ALBINO | Address on file | | | | | | | |
| 406506 | PEREZ RODRIGUEZ, ALEXANDER | Address on file | | | | | | | |
| 406507 | PEREZ RODRIGUEZ, ALEXANDRA | Address on file | | | | | | | |
| 406509 | PEREZ RODRIGUEZ, ALEXIS | Address on file | | | | | | | |
| 810930 | PEREZ RODRIGUEZ, ALEXIS | Address on file | | | | | | | |
| 406510 | PEREZ RODRIGUEZ, ALEXIS | Address on file | | | | | | | |
| 406508 | Perez Rodriguez, Alexis | Address on file | | | | | | | |
| 406511 | PEREZ RODRIGUEZ, ALEXIS | Address on file | | | | | | | |
| 406512 | PEREZ RODRIGUEZ, ALEXIS | Address on file | | | | | | | |
| 406439 | PEREZ RODRIGUEZ, ALEXOMAR | Address on file | | | | | | | |
| 406513 | Perez Rodriguez, Alfredo D | Address on file | | | | | | | |
| 406514 | PEREZ RODRIGUEZ, ALICIA | Address on file | | | | | | | |
| 1425693 | PEREZ RODRIGUEZ, ANA | Address on file | | | | | | | |
| 406516 | PEREZ RODRIGUEZ, ANA | Address on file | | | | | | | |
| 2023559 | Perez Rodriguez, Ana I | Address on file | | | | | | | |
| 406518 | PEREZ RODRIGUEZ, ANA M. | Address on file | | | | | | | |
| 406519 | PEREZ RODRIGUEZ, ANDRES | Address on file | | | | | | | |
| 406520 | Perez Rodriguez, Angel | Address on file | | | | | | | |
| 406521 | PEREZ RODRIGUEZ, ANGEL A. | Address on file | | | | | | | |
| 406522 | Perez Rodriguez, Angel M | Address on file | | | | | | | |
| 406523 | PEREZ RODRIGUEZ, ANGEL M. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1035 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 406524 | PEREZ RODRIGUEZ, ANSELMO | Address on file | | | | | | | |
| 406525 | PEREZ RODRIGUEZ, ANTHONY | Address on file | | | | | | | |
| 810931 | PEREZ RODRIGUEZ, ARNARDO | Address on file | | | | | | | |
| 406526 | PEREZ RODRIGUEZ, ASHLEY | Address on file | | | | | | | |
| 406528 | PEREZ RODRIGUEZ, AWILDA | Address on file | | | | | | | |
| 406529 | PEREZ RODRIGUEZ, AXEL MANUEL | Address on file | | | | | | | |
| 406530 | PEREZ RODRIGUEZ, BARBARA E. | Address on file | | | | | | | |
| 406532 | PEREZ RODRIGUEZ, BEATRIZ | Address on file | | | | | | | |
| 406533 | PEREZ RODRIGUEZ, BLANCA I | Address on file | | | | | | | |
| 406534 | PEREZ RODRIGUEZ, BRENDA L. | Address on file | | | | | | | |
| 1565803 | Perez Rodriguez, Brenda Liz | Address on file | | | | | | | |
| 1421084 | PÉREZ RODRÍGUEZ, BRENDALYZ | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 406536 | PEREZ RODRIGUEZ, BRUNILDA | Address on file | | | | | | | |
| 406537 | PEREZ RODRIGUEZ, BRYAN | Address on file | | | | | | | |
| 406538 | PEREZ RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 810933 | PEREZ RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 624061 | PEREZ RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 406539 | PEREZ RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 406540 | Perez Rodriguez, Carlos J | Address on file | | | | | | | |
| 406541 | PEREZ RODRIGUEZ, CARMELO | Address on file | | | | | | | |
| 2016515 | Perez Rodriguez, Carmen | Address on file | | | | | | | |
| 406543 | PEREZ RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 406542 | PEREZ RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 406544 | PEREZ RODRIGUEZ, CARMEN L | Address on file | | | | | | | |
| 406545 | PEREZ RODRIGUEZ, CARMEN L | Address on file | | | | | | | |
| 406546 | PEREZ RODRIGUEZ, CARMEN L. | Address on file | | | | | | | |
| 854197 | PEREZ RODRIGUEZ, CARMEN L. | Address on file | | | | | | | |
| 406547 | PEREZ RODRIGUEZ, CARMEN L. | Address on file | | | | | | | |
| 406550 | PEREZ RODRIGUEZ, CARMEN M | Address on file | | | | | | | |
| 406549 | PEREZ RODRIGUEZ, CARMEN M | Address on file | | | | | | | |
| 406551 | PEREZ RODRIGUEZ, CECILIA | Address on file | | | | | | | |
| 406552 | PEREZ RODRIGUEZ, CESAR A | Address on file | | | | | | | |
| 406553 | PEREZ RODRIGUEZ, CHARLES A. | Address on file | | | | | | | |
| 406554 | PEREZ RODRIGUEZ, CHARLIE | Address on file | | | | | | | |
| 810935 | PEREZ RODRIGUEZ, CHARLOTTE | Address on file | | | | | | | |
| 406555 | PEREZ RODRIGUEZ, CHARLOTTE M | Address on file | | | | | | | |
| 406556 | PEREZ RODRIGUEZ, CLARIBEL | Address on file | | | | | | | |
| 406557 | PEREZ RODRIGUEZ, CLAUDIO | Address on file | | | | | | | |
| 406558 | PEREZ RODRIGUEZ, CRISTIE | Address on file | | | | | | | |
| 406559 | PEREZ RODRIGUEZ, DAMARIS | Address on file | | | | | | | |
| 406560 | PEREZ RODRIGUEZ, DAMARIS | Address on file | | | | | | | |
| 406561 | PEREZ RODRIGUEZ, DAMARIS | Address on file | | | | | | | |
| 406562 | Perez Rodriguez, Daniel | Address on file | | | | | | | |
| 406563 | Perez Rodriguez, Daniel | Address on file | | | | | | | |
| 406564 | PEREZ RODRIGUEZ, DANIEL J. | Address on file | | | | | | | |
| 406565 | PEREZ RODRIGUEZ, DANNY | Address on file | | | | | | | |
| 406566 | PEREZ RODRIGUEZ, DENESSE | Address on file | | | | | | | |
| 406567 | PEREZ RODRIGUEZ, DENISE | Address on file | | | | | | | |
| 406568 | PEREZ RODRIGUEZ, DENNIS | Address on file | | | | | | | |
| 406569 | PEREZ RODRIGUEZ, DENNISE | Address on file | | | | | | | |
| 406570 | PEREZ RODRIGUEZ, DERYNNET | Address on file | | | | | | | |
| 810936 | PEREZ RODRIGUEZ, DIANA | Address on file | | | | | | | |
| 406571 | PEREZ RODRIGUEZ, DIANA | Address on file | | | | | | | |
| 406572 | PEREZ RODRIGUEZ, DIANA I | Address on file | | | | | | | |
| 406573 | Perez Rodriguez, Diego Jose | Address on file | | | | | | | |
| 406574 | PEREZ RODRIGUEZ, DINORAH | Address on file | | | | | | | |
| 406575 | PEREZ RODRIGUEZ, DORIMAR | Address on file | | | | | | | |
| 406576 | PEREZ RODRIGUEZ, DORIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1780464 | Perez Rodriguez, Doris N. | Address on file | | | | | | | |
| 406577 | PEREZ RODRIGUEZ, EBLITALITZA | Address on file | | | | | | | |
| 810937 | PEREZ RODRIGUEZ, EBLITHZALITZA | Address on file | | | | | | | |
| 810938 | PEREZ RODRIGUEZ, EBLITHZALITZA | Address on file | | | | | | | |
| 406578 | PEREZ RODRIGUEZ, EDDIE | Address on file | | | | | | | |
| 406579 | PEREZ RODRIGUEZ, EDDIE | Address on file | | | | | | | |
| 406580 | PEREZ RODRIGUEZ, EDGAR | Address on file | | | | | | | |
| 406581 | Perez Rodriguez, Edgardo L | Address on file | | | | | | | |
| 406582 | PEREZ RODRIGUEZ, EDITH | Address on file | | | | | | | |
| 406586 | PEREZ RODRIGUEZ, EDWIN | Address on file | | | | | | | |
| 406583 | PEREZ RODRIGUEZ, EDWIN | Address on file | | | | | | | |
| 406584 | Perez Rodriguez, Edwin | Address on file | | | | | | | |
| 406587 | PEREZ RODRIGUEZ, EDWIN | Address on file | | | | | | | |
| 406585 | PEREZ RODRIGUEZ, EDWIN | Address on file | | | | | | | |
| 406588 | Perez Rodriguez, Efrain | Address on file | | | | | | | |
| 406589 | PEREZ RODRIGUEZ, ELBA I | Address on file | | | | | | | |
| 406590 | PEREZ RODRIGUEZ, ELIA | Address on file | | | | | | | |
| 406592 | PEREZ RODRIGUEZ, ELIDA J | Address on file | | | | | | | |
| 406591 | PEREZ RODRIGUEZ, ELIDA J | Address on file | | | | | | | |
| 854198 | PEREZ RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 406593 | PEREZ RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 406594 | PEREZ RODRIGUEZ, EMILIO | Address on file | | | | | | | |
| 406595 | PEREZ RODRIGUEZ, EMILIO | Address on file | | | | | | | |
| 406596 | PEREZ RODRIGUEZ, ENID | Address on file | | | | | | | |
| 406597 | PEREZ RODRIGUEZ, ERICK | Address on file | | | | | | | |
| 406598 | PEREZ RODRIGUEZ, ERNESTO | Address on file | | | | | | | |
| 810939 | PEREZ RODRIGUEZ, ERNESTO | Address on file | | | | | | | |
| 406599 | PEREZ RODRIGUEZ, ESTEFANY | Address on file | | | | | | | |
| 406600 | PEREZ RODRIGUEZ, EUGENIO | Address on file | | | | | | | |
| 406602 | PEREZ RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 406601 | PEREZ RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 406531 | PEREZ RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 810940 | PEREZ RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 406603 | PEREZ RODRIGUEZ, EVERLYND | Address on file | | | | | | | |
| 406604 | PEREZ RODRIGUEZ, FEDERICO | Address on file | | | | | | | |
| 406605 | PEREZ RODRIGUEZ, FEDERICO | Address on file | | | | | | | |
| 406606 | PEREZ RODRIGUEZ, FELICIDAD | Address on file | | | | | | | |
| 406607 | Perez Rodriguez, Felix A | Address on file | | | | | | | |
| 2141516 | Perez Rodriguez, Felix E. | Address on file | | | | | | | |
| 406608 | PEREZ RODRIGUEZ, FELIZ | Address on file | | | | | | | |
| 810941 | PEREZ RODRIGUEZ, FERDINAND | Address on file | | | | | | | |
| 406610 | PEREZ RODRIGUEZ, FERMIN | Address on file | | | | | | | |
| 406611 | PEREZ RODRIGUEZ, FERNANDO L | Address on file | | | | | | | |
| 2196602 | Perez Rodriguez, Fernando L. | Address on file | | | | | | | |
| 1720999 | Perez Rodriguez, Fernando L. | Address on file | | | | | | | |
| 810942 | PEREZ RODRIGUEZ, FRANCES | Address on file | | | | | | | |
| 406612 | Perez Rodriguez, Gabriel | Address on file | | | | | | | |
| 406613 | PEREZ RODRIGUEZ, GEORGINA | Address on file | | | | | | | |
| 406614 | PEREZ RODRIGUEZ, GERMAN | Address on file | | | | | | | |
| 406615 | PEREZ RODRIGUEZ, GERMAN | Address on file | | | | | | | |
| 406616 | PEREZ RODRIGUEZ, GISELA | Address on file | | | | | | | |
| 406617 | PEREZ RODRIGUEZ, GISELA | Address on file | | | | | | | |
| 2127834 | Perez Rodriguez, Gisela Ineabelle | Address on file | | | | | | | |
| 810943 | PEREZ RODRIGUEZ, GLADYS | Address on file | | | | | | | |
| 406618 | PEREZ RODRIGUEZ, GLADYS A | Address on file | | | | | | | |
| 810944 | PEREZ RODRIGUEZ, GLORIMAR | Address on file | | | | | | | |
| 406619 | PEREZ RODRIGUEZ, GRISELLE | Address on file | | | | | | | |
| 406620 | PEREZ RODRIGUEZ, GUISSELL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 406621 | PEREZ RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 406622 | PEREZ RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 406623 | PEREZ RODRIGUEZ, HECTOR E | Address on file | | | | | | | |
| 406624 | PEREZ RODRIGUEZ, HECTOR L | Address on file | | | | | | | |
| 406625 | PEREZ RODRIGUEZ, HERMES | Address on file | | | | | | | |
| 406626 | PEREZ RODRIGUEZ, HILDA | Address on file | | | | | | | |
| 406627 | PEREZ RODRIGUEZ, IBETH Y | Address on file | | | | | | | |
| 406628 | PEREZ RODRIGUEZ, IBZAN | Address on file | | | | | | | |
| 406629 | Perez Rodriguez, Idaliz M | Address on file | | | | | | | |
| 406630 | PEREZ RODRIGUEZ, ILEANA | Address on file | | | | | | | |
| 1983169 | PEREZ RODRIGUEZ, ILEANA | Address on file | | | | | | | |
| 406631 | PEREZ RODRIGUEZ, IRAIDA | Address on file | | | | | | | |
| 406632 | PEREZ RODRIGUEZ, IRIS | Address on file | | | | | | | |
| 406633 | PEREZ RODRIGUEZ, IRIS D. | Address on file | | | | | | | |
| 1786042 | Perez Rodriguez, Iris Delia | Address on file | | | | | | | |
| 406634 | PEREZ RODRIGUEZ, ISMAEL | Address on file | | | | | | | |
| 406635 | PEREZ RODRIGUEZ, IVAN N | Address on file | | | | | | | |
| 406636 | PEREZ RODRIGUEZ, IVELISSE | Address on file | | | | | | | |
| 406637 | PEREZ RODRIGUEZ, IVETTE | Address on file | | | | | | | |
| 406638 | Perez Rodriguez, Jaime A | Address on file | | | | | | | |
| 406548 | PEREZ RODRIGUEZ, JAN | Address on file | | | | | | | |
| 406639 | PEREZ RODRIGUEZ, JAN C | Address on file | | | | | | | |
| 406641 | PEREZ RODRIGUEZ, JANET | Address on file | | | | | | | |
| 406640 | Perez Rodriguez, Janet | Address on file | | | | | | | |
| 406642 | PEREZ RODRIGUEZ, JARETTE | Address on file | | | | | | | |
| 406644 | PEREZ RODRIGUEZ, JENNIFER | Address on file | | | | | | | |
| 810945 | PEREZ RODRIGUEZ, JENNY | Address on file | | | | | | | |
| 810946 | PEREZ RODRIGUEZ, JENNY I | Address on file | | | | | | | |
| 406645 | PEREZ RODRIGUEZ, JENNY I | Address on file | | | | | | | |
| 810947 | PEREZ RODRIGUEZ, JESSICA | Address on file | | | | | | | |
| 810948 | PEREZ RODRIGUEZ, JESSICA | Address on file | | | | | | | |
| 810949 | PEREZ RODRIGUEZ, JESSICA | Address on file | | | | | | | |
| 1597047 | Perez Rodriguez, Jessica | Address on file | | | | | | | |
| 406646 | PEREZ RODRIGUEZ, JESSICA | Address on file | | | | | | | |
| 406647 | PEREZ RODRIGUEZ, JESSICA | Address on file | | | | | | | |
| 1763708 | Perez Rodriguez, Jessica M | Address on file | | | | | | | |
| 1763708 | Perez Rodriguez, Jessica M | Address on file | | | | | | | |
| 1652642 | PEREZ RODRIGUEZ, JESUS | Address on file | | | | | | | |
| 406649 | PEREZ RODRIGUEZ, JESUS | Address on file | | | | | | | |
| 1425694 | PEREZ RODRIGUEZ, JESUS | Address on file | | | | | | | |
| 406650 | PEREZ RODRIGUEZ, JESUS | Address on file | | | | | | | |
| 406651 | PEREZ RODRIGUEZ, JESUS | Address on file | | | | | | | |
| 406652 | PEREZ RODRIGUEZ, JESUS | Address on file | | | | | | | |
| 406653 | PEREZ RODRIGUEZ, JEZABEL | Address on file | | | | | | | |
| 406654 | PEREZ RODRIGUEZ, JOEL | Address on file | | | | | | | |
| 1660596 | PEREZ RODRIGUEZ, JOHANNA | Address on file | | | | | | | |
| 810950 | PEREZ RODRIGUEZ, JOHANNA | Address on file | | | | | | | |
| 406655 | PEREZ RODRIGUEZ, JOHANNA | Address on file | | | | | | | |
| 406656 | PEREZ RODRIGUEZ, JOHANNA | Address on file | | | | | | | |
| 406657 | PEREZ RODRIGUEZ, JOHANYS | Address on file | | | | | | | |
| 406658 | PEREZ RODRIGUEZ, JOICY | Address on file | | | | | | | |
| 810951 | PEREZ RODRIGUEZ, JORGE | Address on file | | | | | | | |
| 406660 | PEREZ RODRIGUEZ, JORGE L | Address on file | | | | | | | |
| 1503168 | Perez Rodriguez, Jorge L | Address on file | | | | | | | |
| 406659 | PEREZ RODRIGUEZ, JORGE L. | Address on file | | | | | | | |
| 406661 | PEREZ RODRIGUEZ, JORGE L. | Address on file | | | | | | | |
| 406663 | PEREZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 406664 | PEREZ RODRIGUEZ, JOSE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1038 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 406662 | PEREZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 406665 | PEREZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 810952 | PEREZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 406666 | PEREZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 406667 | PEREZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 406668 | PEREZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 406669 | PEREZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 406670 | PEREZ RODRIGUEZ, JOSE A | Address on file | | | | | | | |
| 1425695 | PEREZ RODRIGUEZ, JOSE A. | Address on file | | | | | | | |
| 406672 | Perez Rodriguez, Jose A. | Address on file | | | | | | | |
| 406673 | PEREZ RODRIGUEZ, JOSE D. | Address on file | | | | | | | |
| 854199 | PEREZ RODRIGUEZ, JOSE D. | Address on file | | | | | | | |
| 406674 | PEREZ RODRIGUEZ, JOSE H | Address on file | | | | | | | |
| 406675 | PEREZ RODRIGUEZ, JOSE J | Address on file | | | | | | | |
| 406676 | Perez Rodriguez, Jose L | Address on file | | | | | | | |
| 406677 | PEREZ RODRIGUEZ, JOSE M | Address on file | | | | | | | |
| 406678 | PEREZ RODRIGUEZ, JOSE O | Address on file | | | | | | | |
| 810953 | PEREZ RODRIGUEZ, JOSEAN | Address on file | | | | | | | |
| 406679 | PEREZ RODRIGUEZ, JOSELINDA | Address on file | | | | | | | |
| 406680 | PEREZ RODRIGUEZ, JOSEPH | Address on file | | | | | | | |
| 406681 | PEREZ RODRIGUEZ, JOSUE | Address on file | | | | | | | |
| 406683 | PEREZ RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 406684 | PEREZ RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 406685 | PEREZ RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 406682 | PEREZ RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 406686 | PEREZ RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 406687 | PEREZ RODRIGUEZ, JUAN G | Address on file | | | | | | | |
| 406688 | PEREZ RODRIGUEZ, JULIA | Address on file | | | | | | | |
| 2207377 | Perez Rodriguez, Julia M. | Address on file | | | | | | | |
| 406689 | Perez Rodriguez, Julian | Address on file | | | | | | | |
| 406690 | PEREZ RODRIGUEZ, JULIO | Address on file | | | | | | | |
| 406691 | PEREZ RODRIGUEZ, KARILIS | Address on file | | | | | | | |
| 406692 | PEREZ RODRIGUEZ, KARLA M | Address on file | | | | | | | |
| 406693 | Perez Rodriguez, Kermit | Address on file | | | | | | | |
| 406694 | PEREZ RODRIGUEZ, KERMIT | Address on file | | | | | | | |
| 1722692 | Perez Rodriguez, Kermit | Address on file | | | | | | | |
| 406695 | PEREZ RODRIGUEZ, LAURA | Address on file | | | | | | | |
| 1991574 | Perez Rodriguez, Laura | Address on file | | | | | | | |
| 406696 | PEREZ RODRIGUEZ, LEMUEL | Address on file | | | | | | | |
| 406697 | Perez Rodriguez, Leonides | Address on file | | | | | | | |
| 810954 | PEREZ RODRIGUEZ, LEONOR | Address on file | | | | | | | |
| 406698 | PEREZ RODRIGUEZ, LEONOR | Address on file | | | | | | | |
| 406699 | PEREZ RODRIGUEZ, LESLIE | Address on file | | | | | | | |
| 406700 | PEREZ RODRIGUEZ, LESLIE | Address on file | | | | | | | |
| 406701 | PEREZ RODRIGUEZ, LILIA | Address on file | | | | | | | |
| 810955 | PEREZ RODRIGUEZ, LILIA S | Address on file | | | | | | | |
| 406702 | PEREZ RODRIGUEZ, LIMARY | Address on file | | | | | | | |
| 406703 | PEREZ RODRIGUEZ, LIMARYS | Address on file | | | | | | | |
| 406704 | PEREZ RODRIGUEZ, LISANDRA | Address on file | | | | | | | |
| 810956 | PEREZ RODRIGUEZ, LIZ | Address on file | | | | | | | |
| 810957 | PEREZ RODRIGUEZ, LIZ B | Address on file | | | | | | | |
| 406705 | PEREZ RODRIGUEZ, LIZ M | Address on file | | | | | | | |
| 406706 | PEREZ RODRIGUEZ, LIZ Y | Address on file | | | | | | | |
| 406707 | PEREZ RODRIGUEZ, LIZA | Address on file | | | | | | | |
| 810958 | PEREZ RODRIGUEZ, LIZBETH | Address on file | | | | | | | |
| 810959 | PEREZ RODRIGUEZ, LIZBETH | Address on file | | | | | | | |
| 406708 | PEREZ RODRIGUEZ, LIZBETH M | Address on file | | | | | | | |
| 406709 | PEREZ RODRIGUEZ, LOIDA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 810960 | PEREZ RODRIGUEZ, LOIDA | Address on file | | | | | | | |
| 406710 | PEREZ RODRIGUEZ, LOURDES | Address on file | | | | | | | |
| 406711 | PEREZ RODRIGUEZ, LOURDES F | Address on file | | | | | | | |
| 1637765 | PEREZ RODRIGUEZ, LOURDES J | Address on file | | | | | | | |
| 406712 | PEREZ RODRIGUEZ, LOURDES J. | Address on file | | | | | | | |
| 406713 | PEREZ RODRIGUEZ, LOURDES M | Address on file | | | | | | | |
| 2034705 | Perez Rodriguez, Lourdes M. | Address on file | | | | | | | |
| 2133466 | Perez Rodriguez, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 406715 | PEREZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 1748402 | PEREZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 406716 | PEREZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 406717 | PEREZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 406718 | PEREZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 406714 | Perez Rodriguez, Luis | Address on file | | | | | | | |
| 406719 | PEREZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 406720 | PEREZ RODRIGUEZ, LUIS M | Address on file | | | | | | | |
| 406721 | PEREZ RODRIGUEZ, LUIS O | Address on file | | | | | | | |
| 406722 | PEREZ RODRIGUEZ, LUZ | Address on file | | | | | | | |
| 406723 | PEREZ RODRIGUEZ, LUZ | Address on file | | | | | | | |
| 406724 | PEREZ RODRIGUEZ, LUZ | Address on file | | | | | | | |
| 406725 | PEREZ RODRIGUEZ, LUZ E | Address on file | | | | | | | |
| 810961 | PEREZ RODRIGUEZ, LUZ E | Address on file | | | | | | | |
| 1980655 | Perez Rodriguez, Luz E. | Address on file | | | | | | | |
| 406726 | PEREZ RODRIGUEZ, LUZ S. | Address on file | | | | | | | |
| 406727 | PEREZ RODRIGUEZ, LYDIA | Address on file | | | | | | | |
| 406728 | PEREZ RODRIGUEZ, LYMARIS | Address on file | | | | | | | |
| 406729 | PEREZ RODRIGUEZ, LYMARIS | Address on file | | | | | | | |
| 406730 | PEREZ RODRIGUEZ, MAELY Z | Address on file | | | | | | | |
| 406731 | PEREZ RODRIGUEZ, MAGALY | Address on file | | | | | | | |
| 406733 | PEREZ RODRIGUEZ, MANUEL | Address on file | | | | | | | |
| 406734 | PEREZ RODRIGUEZ, MANUEL | Address on file | | | | | | | |
| 406732 | PEREZ RODRIGUEZ, MANUEL | Address on file | | | | | | | |
| 406735 | PEREZ RODRIGUEZ, MANUEL DE J. | Address on file | | | | | | | |
| 1421085 | PÉREZ RODRÍGUEZ, MANUEL J. | PÉREZ RODRÍGUEZ, MANUEL J. | 414 CALLE HERMES URB. DOS PINOS | | | SAN JUAN | PR | 00923 | |
| 406736 | PEREZ RODRIGUEZ, MARCOS | Address on file | | | | | | | |
| 406737 | PEREZ RODRIGUEZ, MARCOS | Address on file | | | | | | | |
| 406738 | PEREZ RODRIGUEZ, MARCOS A | Address on file | | | | | | | |
| 406739 | PEREZ RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 406742 | PEREZ RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 406740 | PEREZ RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 406741 | PEREZ RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 406743 | PEREZ RODRIGUEZ, MARIA A | Address on file | | | | | | | |
| 1880455 | Perez Rodriguez, Maria Antonia | Address on file | | | | | | | |
| 2015562 | Perez Rodriguez, Maria Antonia | Address on file | | | | | | | |
| 406744 | PEREZ RODRIGUEZ, MARIA DEL C | Address on file | | | | | | | |
| 406746 | Perez Rodriguez, Maria Del C. | Address on file | | | | | | | |
| 406747 | PÉREZ RODRÍGUEZ, MARÍA DEL CARMEN, JOSÉ ANTONIO AYALA Y SU HIJO MENOR J.A.A.P. | LYMARIS PÉREZ RODRÍGUEZ | PO BOX 195287 | | | SAN JUAN | PR | 00919-5287 | |
| 406748 | PEREZ RODRIGUEZ, MARIA DEL R | Address on file | | | | | | | |
| 406749 | PEREZ RODRIGUEZ, MARIA J. | Address on file | | | | | | | |
| 2105980 | Perez Rodriguez, Maria M | Address on file | | | | | | | |
| 406750 | PEREZ RODRIGUEZ, MARIA M. | Address on file | | | | | | | |
| 406751 | PEREZ RODRIGUEZ, MARIA R. | Address on file | | | | | | | |
| 406752 | PEREZ RODRIGUEZ, MARIA T. | Address on file | | | | | | | |
| 1480112 | Perez Rodriguez, Maria V | Address on file | | | | | | | |
| 406753 | PEREZ RODRIGUEZ, MARIAN | Address on file | | | | | | | |
| 406754 | Perez Rodriguez, Maribel | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 406755 | Perez Rodriguez, Maribel | Address on file | | | | | | | |
| 1817518 | Perez Rodriguez, Maribel | Address on file | | | | | | | |
| 406756 | PEREZ RODRIGUEZ, MARIBEL | Address on file | | | | | | | |
| 810962 | PEREZ RODRIGUEZ, MARILYN | Address on file | | | | | | | |
| 406757 | Perez Rodriguez, Marilyn | Address on file | | | | | | | |
| 406758 | PEREZ RODRIGUEZ, MARILYN | Address on file | | | | | | | |
| 810963 | PEREZ RODRIGUEZ, MARISOL | Address on file | | | | | | | |
| 406760 | PEREZ RODRIGUEZ, MARISOL | Address on file | | | | | | | |
| 406761 | PEREZ RODRIGUEZ, MARITZA | Address on file | | | | | | | |
| 406762 | PEREZ RODRIGUEZ, MARITZA | Address on file | | | | | | | |
| 1425696 | PEREZ RODRIGUEZ, MARTIN | Address on file | | | | | | | |
| 406764 | PEREZ RODRIGUEZ, MARTIN | Address on file | | | | | | | |
| 1645441 | PEREZ RODRIGUEZ, MARVIN | Address on file | | | | | | | |
| 406765 | PEREZ RODRIGUEZ, MARVIN | Address on file | | | | | | | |
| 406766 | PEREZ RODRIGUEZ, MARY I. | Address on file | | | | | | | |
| 406767 | PEREZ RODRIGUEZ, MAYRA I | Address on file | | | | | | | |
| 1917208 | PEREZ RODRIGUEZ, MAYRA I. | Address on file | | | | | | | |
| 1917208 | PEREZ RODRIGUEZ, MAYRA I. | Address on file | | | | | | | |
| 406768 | PEREZ RODRIGUEZ, MICHELE | Address on file | | | | | | | |
| 810964 | PEREZ RODRIGUEZ, MICHELE | Address on file | | | | | | | |
| 406769 | PEREZ RODRIGUEZ, MICHELLE | Address on file | | | | | | | |
| 406770 | PEREZ RODRIGUEZ, MIGUEL | Address on file | | | | | | | |
| 406771 | PEREZ RODRIGUEZ, MIGUEL A | Address on file | | | | | | | |
| 810965 | PEREZ RODRIGUEZ, MIGUEL A | Address on file | | | | | | | |
| 406772 | PEREZ RODRIGUEZ, MIGUEL A. | Address on file | | | | | | | |
| 406773 | PEREZ RODRIGUEZ, MILAGROS | Address on file | | | | | | | |
| 406774 | PEREZ RODRIGUEZ, MILAGROS I. | Address on file | | | | | | | |
| 406775 | PEREZ RODRIGUEZ, MILDRED | Address on file | | | | | | | |
| 406776 | PEREZ RODRIGUEZ, MILITZA | Address on file | | | | | | | |
| 810966 | PEREZ RODRIGUEZ, MILITZA | Address on file | | | | | | | |
| 406777 | PEREZ RODRIGUEZ, MILTON | Address on file | | | | | | | |
| 406778 | PEREZ RODRIGUEZ, MINERVA | Address on file | | | | | | | |
| 406779 | PEREZ RODRIGUEZ, MINERVA | Address on file | | | | | | | |
| 1422577 | PEREZ RODRÍGUEZ, MINOSHKA | ALFREDO CRUZ RESTO | BUFETE ALFREDO CRUZ RESTO | PMB 262 352 SAN CLAUDIO STE. 1 | | SAN JUAN | PR | 00926-4136 | |
| 406781 | PÉREZ RODRÍGUEZ, MINOSHKA | GAUDELYN SANCHEZ MEJIAS | PO BOX 1482 | | | GUAYNABO | PR | 00970-1482 | |
| 406782 | PEREZ RODRIGUEZ, MIRIAM | Address on file | | | | | | | |
| 406783 | PEREZ RODRIGUEZ, MORAIMA | Address on file | | | | | | | |
| 406784 | PEREZ RODRIGUEZ, MYRAIDA I | Address on file | | | | | | | |
| 406785 | PEREZ RODRÍGUEZ, MYRIAM L | Address on file | | | | | | | |
| 406786 | PEREZ RODRIGUEZ, MYRNA | Address on file | | | | | | | |
| 406788 | Perez Rodriguez, Nelson R. | Address on file | | | | | | | |
| 406787 | PEREZ RODRIGUEZ, NELSON R. | Address on file | | | | | | | |
| 2026632 | PEREZ RODRIGUEZ, NELSON R. | Address on file | | | | | | | |
| 406789 | PEREZ RODRIGUEZ, NESTOR A. | Address on file | | | | | | | |
| 1748728 | PEREZ RODRIGUEZ, NESTOR ANTONIO | Address on file | | | | | | | |
| 1804881 | Perez Rodriguez, Nestor Antonio | Address on file | | | | | | | |
| 406790 | PEREZ RODRIGUEZ, NESTOR I | Address on file | | | | | | | |
| 406791 | PEREZ RODRIGUEZ, NILVIA I. | Address on file | | | | | | | |
| 406792 | PEREZ RODRIGUEZ, NILVIA ITY | Address on file | | | | | | | |
| 406793 | Perez Rodriguez, Norma | Address on file | | | | | | | |
| 406794 | PEREZ RODRIGUEZ, NORMA E. | Address on file | | | | | | | |
| 406795 | PEREZ RODRIGUEZ, NORMAHIRAM | Address on file | | | | | | | |
| 406796 | PEREZ RODRIGUEZ, NYDIA | Address on file | | | | | | | |
| 406798 | PEREZ RODRIGUEZ, OBDULIO | Address on file | | | | | | | |
| 406797 | Perez Rodriguez, Obdulio | Address on file | | | | | | | |
| 406799 | PEREZ RODRIGUEZ, OLGA | Address on file | | | | | | | |
| 406800 | PEREZ RODRIGUEZ, OLGA | Address on file | | | | | | | |
| 406801 | PEREZ RODRIGUEZ, OLGA J | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 406802 | Perez Rodriguez, Olga N. | Address on file | | | | | | | |
| 406803 | PEREZ RODRIGUEZ, OMAR L | Address on file | | | | | | | |
| 406804 | PEREZ RODRIGUEZ, ORLANDO | Address on file | | | | | | | |
| 406805 | PEREZ RODRIGUEZ, OTHONIEL | Address on file | | | | | | | |
| 406806 | PEREZ RODRIGUEZ, PASCUALA | Address on file | | | | | | | |
| 406807 | PEREZ RODRIGUEZ, PAULA | Address on file | | | | | | | |
| 406808 | PEREZ RODRIGUEZ, PILAR | Address on file | | | | | | | |
| 406812 | PEREZ RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 406809 | PEREZ RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 406810 | PEREZ RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 406813 | PEREZ RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 406811 | Perez Rodriguez, Rafael | Address on file | | | | | | | |
| 406814 | PEREZ RODRIGUEZ, RAFAEL A. | Address on file | | | | | | | |
| 1833512 | Perez Rodriguez, Rafael Arangel | Address on file | | | | | | | |
| 406815 | PEREZ RODRIGUEZ, RAMON | Address on file | | | | | | | |
| 810967 | PEREZ RODRIGUEZ, RAQUEL | Address on file | | | | | | | |
| 406817 | PEREZ RODRIGUEZ, RAYMOND | Address on file | | | | | | | |
| 1995077 | Perez Rodriguez, Rebeca | Address on file | | | | | | | |
| 1995077 | Perez Rodriguez, Rebeca | Address on file | | | | | | | |
| 810968 | PEREZ RODRIGUEZ, REBECA | Address on file | | | | | | | |
| 406818 | PEREZ RODRIGUEZ, REBECA M | Address on file | | | | | | | |
| 406819 | PEREZ RODRIGUEZ, REBECCA | Address on file | | | | | | | |
| 1651169 | PEREZ RODRIGUEZ, REBECCA M | Address on file | | | | | | | |
| 1600509 | Perez Rodriguez, Rebecca M. | Address on file | | | | | | | |
| 406821 | PEREZ RODRIGUEZ, RICARDO | Address on file | | | | | | | |
| 406822 | PEREZ RODRIGUEZ, RIVIAM | Address on file | | | | | | | |
| 406823 | PEREZ RODRIGUEZ, ROBERTO | Address on file | | | | | | | |
| 406824 | PEREZ RODRIGUEZ, ROBERTO | Address on file | | | | | | | |
| 495784 | PEREZ RODRIGUEZ, ROSANA | Address on file | | | | | | | |
| 1817077 | Perez Rodriguez, Rosana | Address on file | | | | | | | |
| 810969 | PEREZ RODRIGUEZ, ROSE M | Address on file | | | | | | | |
| 406826 | PEREZ RODRIGUEZ, RUTH D | Address on file | | | | | | | |
| 406827 | PEREZ RODRIGUEZ, SALLY | Address on file | | | | | | | |
| 406828 | Perez Rodriguez, Salvador | Address on file | | | | | | | |
| 406829 | PEREZ RODRIGUEZ, SAMUEL | Address on file | | | | | | | |
| 406830 | PEREZ RODRIGUEZ, SANDRA I | Address on file | | | | | | | |
| 406831 | PEREZ RODRIGUEZ, SANDRA I. | Address on file | | | | | | | |
| 406832 | PEREZ RODRIGUEZ, SHEFORA | Address on file | | | | | | | |
| 406833 | PEREZ RODRIGUEZ, SHEILA | Address on file | | | | | | | |
| 1945593 | Perez Rodriguez, Sheila Rosa | Address on file | | | | | | | |
| 1945593 | Perez Rodriguez, Sheila Rosa | Address on file | | | | | | | |
| 1890697 | Perez Rodriguez, Sheila Rosa | Address on file | | | | | | | |
| 1890697 | Perez Rodriguez, Sheila Rosa | Address on file | | | | | | | |
| 406834 | PEREZ RODRIGUEZ, SONIA | Address on file | | | | | | | |
| 406835 | PEREZ RODRIGUEZ, SOPHIA | Address on file | | | | | | | |
| 1879102 | PEREZ RODRIGUEZ, SUSANA | Address on file | | | | | | | |
| 406837 | PEREZ RODRIGUEZ, TAMARA | Address on file | | | | | | | |
| 406838 | PEREZ RODRIGUEZ, TEODORO | Address on file | | | | | | | |
| 810970 | PEREZ RODRIGUEZ, TIRSA | Address on file | | | | | | | |
| 810971 | PEREZ RODRIGUEZ, TIRSA | Address on file | | | | | | | |
| 406839 | PEREZ RODRIGUEZ, TIRSA | Address on file | | | | | | | |
| 406840 | PEREZ RODRIGUEZ, VANESSA ALICIA | Address on file | | | | | | | |
| 1777584 | Perez Rodriguez, Vicente | Address on file | | | | | | | |
| 406841 | PEREZ RODRIGUEZ, VICENTE | Address on file | | | | | | | |
| 406842 | PEREZ RODRIGUEZ, VICTOR | Address on file | | | | | | | |
| 406843 | PEREZ RODRIGUEZ, VICTOR | Address on file | | | | | | | |
| 810972 | PEREZ RODRIGUEZ, VILMA | Address on file | | | | | | | |
| 406844 | PEREZ RODRIGUEZ, VILMA I | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 406845 | PEREZ RODRIGUEZ, VIVIAN | Address on file | | | | | | | |
| 406846 | PEREZ RODRIGUEZ, WADALBERTO | Address on file | | | | | | | |
| 406847 | PEREZ RODRIGUEZ, WANDA A. | Address on file | | | | | | | |
| 406848 | PEREZ RODRIGUEZ, WANDA L. | Address on file | | | | | | | |
| 810973 | PEREZ RODRIGUEZ, WIDALYS L | Address on file | | | | | | | |
| 406849 | PEREZ RODRIGUEZ, WILFREDO | Address on file | | | | | | | |
| 406850 | Perez Rodriguez, Wilfredo | Address on file | | | | | | | |
| 406852 | PEREZ RODRIGUEZ, WILLIAM | Address on file | | | | | | | |
| 406853 | PEREZ RODRIGUEZ, WILLIAM | Address on file | | | | | | | |
| 406851 | PEREZ RODRIGUEZ, WILLIAM | Address on file | | | | | | | |
| 406855 | PEREZ RODRIGUEZ, XAYMARA E | Address on file | | | | | | | |
| 406856 | PEREZ RODRIGUEZ, YADIEL | Address on file | | | | | | | |
| 406858 | PEREZ RODRIGUEZ, YAHAIRA | Address on file | | | | | | | |
| 406859 | PEREZ RODRIGUEZ, YAHAIRA | Address on file | | | | | | | |
| 406860 | PEREZ RODRIGUEZ, YAHAIRA | Address on file | | | | | | | |
| 406857 | PEREZ RODRIGUEZ, YAHAIRA | Address on file | | | | | | | |
| 406861 | Perez Rodriguez, Yamil | Address on file | | | | | | | |
| 1930874 | PEREZ RODRIGUEZ, YAMIL | Address on file | | | | | | | |
| 406862 | PEREZ RODRIGUEZ, YAMIL | Address on file | | | | | | | |
| 406863 | PEREZ RODRIGUEZ, YARELIS | Address on file | | | | | | | |
| 810975 | PEREZ RODRIGUEZ, YARELIZ | Address on file | | | | | | | |
| 406864 | PEREZ RODRIGUEZ, YARIEL | Address on file | | | | | | | |
| 810976 | PEREZ RODRIGUEZ, YARIEL | Address on file | | | | | | | |
| 406865 | PEREZ RODRIGUEZ, YERIANG | Address on file | | | | | | | |
| 406866 | PEREZ RODRIGUEZ, YERIANIG | Address on file | | | | | | | |
| 406868 | PEREZ RODRIGUEZ, YESENIA | Address on file | | | | | | | |
| 2102390 | PEREZ RODRIGUEZ, YESENIA | Address on file | | | | | | | |
| 406867 | PEREZ RODRIGUEZ, YESENIA | Address on file | | | | | | | |
| 406869 | PEREZ RODRIGUEZ, YESSENIA | Address on file | | | | | | | |
| 406870 | PEREZ RODRIGUEZ, YOSMAR D | Address on file | | | | | | | |
| 406871 | PEREZ RODRIGUEZ, YVONNE | Address on file | | | | | | | |
| 406872 | PEREZ RODRIGUEZ, ZAYDA V | Address on file | | | | | | | |
| 1786160 | Perez Rodriguez, Zilma | Address on file | | | | | | | |
| 810978 | PEREZ RODRIGUEZ, ZILMA | Address on file | | | | | | | |
| 406874 | PEREZ RODRIGUEZ, ZILMA | Address on file | | | | | | | |
| 406875 | PEREZ RODRIGUEZ, ZORIAN | Address on file | | | | | | | |
| 406877 | PEREZ RODRIGUEZ,JESUS | Address on file | | | | | | | |
| 406878 | PEREZ RODRIGUEZ,OMAR | Address on file | | | | | | | |
| 1961855 | Perez Rodriquez, Charlie | Address on file | | | | | | | |
| 406880 | PEREZ ROHENA, LUIS | Address on file | | | | | | | |
| 406881 | PEREZ ROHENA, XAVIANA | Address on file | | | | | | | |
| 406882 | PEREZ ROIS, NILDA Z. | Address on file | | | | | | | |
| 406883 | PEREZ ROJAS, ALEXANDRA | Address on file | | | | | | | |
| 406884 | PEREZ ROJAS, ANNIE L | Address on file | | | | | | | |
| 406885 | PEREZ ROJAS, CARMELO | Address on file | | | | | | | |
| 406886 | PEREZ ROJAS, CARMEN L | Address on file | | | | | | | |
| 2075674 | Perez Rojas, Carmen L. | Address on file | | | | | | | |
| 406887 | PEREZ ROJAS, ELIZABETH | Address on file | | | | | | | |
| 406888 | PEREZ ROJAS, ELMER | Address on file | | | | | | | |
| 1878487 | Perez Rojas, Fernando L | Address on file | | | | | | | |
| 406889 | PEREZ ROJAS, FERNANDO L | Address on file | | | | | | | |
| 1541626 | Perez Rojas, Hector I. | Address on file | | | | | | | |
| 1543025 | Perez Rojas, Hector Ivan | Address on file | | | | | | | |
| 406891 | PEREZ ROJAS, JOSE | Address on file | | | | | | | |
| 406892 | Perez Rojas, Luis A | Address on file | | | | | | | |
| 810979 | PEREZ ROJAS, MARIA | Address on file | | | | | | | |
| 406893 | PEREZ ROJAS, ROCIO | Address on file | | | | | | | |
| 1259130 | PEREZ ROLDAN, ALEXIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 406894 | Perez Roldan, Alexis | Address on file | | | | | | | |
| 406895 | PEREZ ROLDAN, EDGAR L | Address on file | | | | | | | |
| 810980 | PEREZ ROLDAN, EDGAR L | Address on file | | | | | | | |
| 810981 | PEREZ ROLDAN, JOSIVETTE | Address on file | | | | | | | |
| 810982 | PEREZ ROLDAN, LISA M | Address on file | | | | | | | |
| 406896 | PEREZ ROLDAN, NANCY | Address on file | | | | | | | |
| 406898 | PEREZ ROLDAN, TOMMY | Address on file | | | | | | | |
| 406897 | Perez Roldan, Tommy | Address on file | | | | | | | |
| 406899 | PEREZ ROLON, ANA A | Address on file | | | | | | | |
| 406900 | PEREZ ROLON, ANGEL | Address on file | | | | | | | |
| 406901 | PEREZ ROLON, ANGEL | Address on file | | | | | | | |
| 406902 | PEREZ ROLON, CLAUDIA B. | Address on file | | | | | | | |
| 406903 | Perez Rolon, Edimar | Address on file | | | | | | | |
| 406904 | PEREZ ROLON, ELLIOT | Address on file | | | | | | | |
| 406905 | Perez Rolon, Enrique | Address on file | | | | | | | |
| 406906 | PEREZ ROLON, GRACIELA | Address on file | | | | | | | |
| 1510189 | Perez Rolon, Joalenny | Address on file | | | | | | | |
| 406907 | PEREZ ROLON, JORGE | Address on file | | | | | | | |
| 406908 | PEREZ ROLON, JORGE A. | Address on file | | | | | | | |
| 406909 | PEREZ ROLON, JOSE E | Address on file | | | | | | | |
| 406910 | PEREZ ROLON, JOVANIEL | Address on file | | | | | | | |
| 406911 | PEREZ ROLON, JUDY | Address on file | | | | | | | |
| 406912 | PEREZ ROLON, MARIA M | Address on file | | | | | | | |
| 406913 | PEREZ ROLON, VIVIAN | Address on file | | | | | | | |
| 406914 | PEREZ ROLON, YOELY | Address on file | | | | | | | |
| 406916 | PEREZ ROMAN, ABRAHAM | Address on file | | | | | | | |
| 406915 | Perez Roman, Abraham | Address on file | | | | | | | |
| 406917 | Perez Roman, Adalberto | Address on file | | | | | | | |
| 406918 | PEREZ ROMAN, ALEX | Address on file | | | | | | | |
| 406919 | PEREZ ROMAN, ALEX A. | Address on file | | | | | | | |
| 406920 | PEREZ ROMAN, ALFONSO L. | Address on file | | | | | | | |
| 406921 | PEREZ ROMAN, AMARILYS | Address on file | | | | | | | |
| 854200 | PEREZ ROMAN, AMARILYS | Address on file | | | | | | | |
| 406922 | PEREZ ROMAN, ANA D | Address on file | | | | | | | |
| 406923 | Perez Roman, Angel D | Address on file | | | | | | | |
| 406925 | PEREZ ROMAN, ANGEL L | Address on file | | | | | | | |
| 406924 | PEREZ ROMAN, ANGEL L | Address on file | | | | | | | |
| 406926 | PEREZ ROMAN, ANGELINA | Address on file | | | | | | | |
| 406927 | PEREZ ROMAN, ARLEEN J | Address on file | | | | | | | |
| 72926 | PEREZ ROMAN, CARLOS J | Address on file | | | | | | | |
| 406929 | PEREZ ROMAN, CARMEN M. | Address on file | | | | | | | |
| 406930 | PEREZ ROMAN, CHRISTIAN | Address on file | | | | | | | |
| 406931 | PEREZ ROMAN, CHRISTIAN | Address on file | | | | | | | |
| 810986 | PEREZ ROMAN, CHRISTIAN | Address on file | | | | | | | |
| 406932 | PEREZ ROMAN, DIANE | Address on file | | | | | | | |
| 1502057 | Perez Roman, Dionelys Yarielys | Address on file | | | | | | | |
| 406933 | PEREZ ROMAN, EDITH | Address on file | | | | | | | |
| 406934 | PEREZ ROMAN, EIMMY | Address on file | | | | | | | |
| 2073257 | Perez Roman, Elsa N. | Address on file | | | | | | | |
| 2073257 | Perez Roman, Elsa N. | Address on file | | | | | | | |
| 1421086 | PEREZ ROMAN, EMMANUEL | EDWIN R. BONILLA VÉLEZ | PO BOX 190433 | | | SAN JUAN | PR | 00919-0433 | |
| 406935 | Perez Roman, Enedislao | Address on file | | | | | | | |
| 810987 | PEREZ ROMAN, ESTHERVINA | Address on file | | | | | | | |
| 406936 | PEREZ ROMAN, EXADIER | Address on file | | | | | | | |
| 406937 | PEREZ ROMAN, FERDIDAND | Address on file | | | | | | | |
| 406938 | Perez Roman, German | Address on file | | | | | | | |
| 406939 | PEREZ ROMAN, GLARIBEL | Address on file | | | | | | | |
| 406940 | PEREZ ROMAN, HECTOR R | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 406941 | PEREZ ROMAN, IVAN A | Address on file | | | | | | | |
| 406942 | PEREZ ROMAN, JACINTO | Address on file | | | | | | | |
| 406943 | PEREZ ROMAN, JANIECE | Address on file | | | | | | | |
| 406944 | PEREZ ROMAN, JANIECE I | Address on file | | | | | | | |
| 1753087 | Perez Roman, Janiece I. | Address on file | | | | | | | |
| 1753087 | Perez Roman, Janiece I. | Address on file | | | | | | | |
| 1753087 | Perez Roman, Janiece I. | Address on file | | | | | | | |
| 406945 | PEREZ ROMAN, JASSIENNETTE | Address on file | | | | | | | |
| 1745658 | Perez Roman, Javier D. | Address on file | | | | | | | |
| 406946 | Perez Roman, Javier D. | Address on file | | | | | | | |
| 406947 | PEREZ ROMAN, JEAN L | Address on file | | | | | | | |
| 406948 | PEREZ ROMAN, JOANA | Address on file | | | | | | | |
| 406949 | PEREZ ROMAN, JOEL | Address on file | | | | | | | |
| 406950 | PEREZ ROMAN, JOEL O. | Address on file | | | | | | | |
| 406951 | PEREZ ROMAN, JOEMAR | Address on file | | | | | | | |
| 406952 | PEREZ ROMAN, JORGE | Address on file | | | | | | | |
| 406953 | PEREZ ROMAN, JOSE | Address on file | | | | | | | |
| 406954 | PEREZ ROMAN, JOSE | Address on file | | | | | | | |
| 810988 | PEREZ ROMAN, JOSE | Address on file | | | | | | | |
| 682992 | PEREZ ROMAN, JOSE C | Address on file | | | | | | | |
| 406955 | PEREZ ROMAN, JOSE C. | Address on file | | | | | | | |
| 406956 | PEREZ ROMAN, JOSE L | Address on file | | | | | | | |
| 406957 | PEREZ ROMAN, JOSEFINA | Address on file | | | | | | | |
| 1259131 | PEREZ ROMAN, JUAN | Address on file | | | | | | | |
| 406958 | PEREZ ROMAN, JUAN M | Address on file | | | | | | | |
| 810989 | PEREZ ROMAN, KARELY | Address on file | | | | | | | |
| 810990 | PEREZ ROMAN, KATHY | Address on file | | | | | | | |
| 406959 | Perez Roman, Kathy | Address on file | | | | | | | |
| 406961 | PEREZ ROMAN, LEONIDES | Address on file | | | | | | | |
| 406962 | PEREZ ROMAN, LESLIE F | Address on file | | | | | | | |
| 406963 | PEREZ ROMAN, LORAMI | Address on file | | | | | | | |
| 406964 | PEREZ ROMAN, LUIS | Address on file | | | | | | | |
| 406965 | PEREZ ROMAN, LUIS A | Address on file | | | | | | | |
| 406966 | Perez Roman, Luis A | Address on file | | | | | | | |
| 854201 | PEREZ ROMAN, LYDIA | Address on file | | | | | | | |
| 406967 | PEREZ ROMAN, LYDIA E | Address on file | | | | | | | |
| 406968 | PEREZ ROMAN, LYDIA N. | Address on file | | | | | | | |
| 406969 | PEREZ ROMAN, MANUEL | Address on file | | | | | | | |
| 406970 | PEREZ ROMAN, MARIA | Address on file | | | | | | | |
| 406971 | PEREZ ROMAN, MARIA A | Address on file | | | | | | | |
| 810993 | PEREZ ROMAN, MARIA C | Address on file | | | | | | | |
| 406972 | PEREZ ROMAN, MARIA DEL C | Address on file | | | | | | | |
| 406973 | PEREZ ROMAN, MARIA L. | Address on file | | | | | | | |
| 406974 | PEREZ ROMAN, MARIANO | Address on file | | | | | | | |
| 406975 | PEREZ ROMAN, MARIANO | Address on file | | | | | | | |
| 810994 | PEREZ ROMAN, MARLENIS | Address on file | | | | | | | |
| 406976 | PEREZ ROMAN, MARLENIS | Address on file | | | | | | | |
| 406977 | PEREZ ROMAN, MARTA M | Address on file | | | | | | | |
| 1533006 | Perez Roman, Marta M | Address on file | | | | | | | |
| 406978 | PEREZ ROMAN, MARTA M. | Address on file | | | | | | | |
| 406979 | PEREZ ROMAN, MAYRA I | Address on file | | | | | | | |
| 1421087 | PÉREZ ROMÁN, MAYRA I. | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 406980 | PEREZ ROMAN, MELVIN | Address on file | | | | | | | |
| 406981 | PEREZ ROMAN, MELVIN | Address on file | | | | | | | |
| 406983 | PEREZ ROMAN, MIGUEL A | Address on file | | | | | | | |
| 406984 | PEREZ ROMAN, MILEANNET | Address on file | | | | | | | |
| 406985 | PEREZ ROMAN, MYRIAM V. | Address on file | | | | | | | |
| 406986 | PEREZ ROMAN, NAYDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1045 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 406987 | PEREZ ROMAN, OVIDIO | Address on file | | | | | | | |
| 406989 | PEREZ ROMAN, PEDRO | Address on file | | | | | | | |
| 406990 | PEREZ ROMAN, PEDRO | Address on file | | | | | | | |
| 406992 | PEREZ ROMAN, RAFAEL | Address on file | | | | | | | |
| 406991 | PEREZ ROMAN, RAFAEL | Address on file | | | | | | | |
| 406993 | PEREZ ROMAN, RAMON A | Address on file | | | | | | | |
| 406994 | PEREZ ROMAN, ROBERTO | Address on file | | | | | | | |
| 810995 | PEREZ ROMAN, SANTA | Address on file | | | | | | | |
| 406996 | PEREZ ROMAN, SIGFREDO | Address on file | | | | | | | |
| 810996 | PEREZ ROMAN, SUHAIL | Address on file | | | | | | | |
| 406997 | PEREZ ROMAN, VICTOR A. | Address on file | | | | | | | |
| 406998 | PEREZ ROMAN, WANDA I | Address on file | | | | | | | |
| 406999 | PEREZ ROMAN, WICARDI | Address on file | | | | | | | |
| 407000 | PEREZ ROMAN, WILFREDO | Address on file | | | | | | | |
| 407001 | PEREZ ROMAN, YAHAIRA | Address on file | | | | | | | |
| 407002 | Perez Roman, Yahaira | Address on file | | | | | | | |
| 407003 | PEREZ ROMAN, YAMIRE | Address on file | | | | | | | |
| 407004 | PEREZ ROMAN, YARITZA | Address on file | | | | | | | |
| 407005 | PEREZ ROMERO MD, ALBERTO | Address on file | | | | | | | |
| 407006 | PEREZ ROMERO, ANGEL | Address on file | | | | | | | |
| 407007 | Perez Romero, Angel L | Address on file | | | | | | | |
| 810997 | PEREZ ROMERO, CARLOS | Address on file | | | | | | | |
| 407008 | PEREZ ROMERO, CARLOS J | Address on file | | | | | | | |
| 407009 | PEREZ ROMERO, CARMEN I | Address on file | | | | | | | |
| 407010 | Perez Romero, Carmen J | Address on file | | | | | | | |
| 810998 | PEREZ ROMERO, CATHERINE J | Address on file | | | | | | | |
| 407011 | PEREZ ROMERO, ENID | Address on file | | | | | | | |
| 407012 | PEREZ ROMERO, ENID E | Address on file | | | | | | | |
| 407013 | PEREZ ROMERO, GUSTAVO | Address on file | | | | | | | |
| 2111786 | Perez Romero, Jose R | Address on file | | | | | | | |
| 407014 | PEREZ ROMERO, KATHERINE | Address on file | | | | | | | |
| 407015 | PEREZ ROMERO, MARIA D | Address on file | | | | | | | |
| 407016 | PEREZ ROMERO, NAYDA | Address on file | | | | | | | |
| 1909509 | Perez Romero, Nidia | Address on file | | | | | | | |
| 407018 | PEREZ ROMERO, PEDRO N | Address on file | | | | | | | |
| 407019 | PEREZ ROMERO, ROSA | Address on file | | | | | | | |
| 407020 | PEREZ ROMERO, SAGRARIO | Address on file | | | | | | | |
| 1646025 | Perez Romero, Sol Nereida | Address on file | | | | | | | |
| 407021 | PEREZ ROMERO, WANDA | Address on file | | | | | | | |
| 407022 | PEREZ RONDON, CARMEN I | Address on file | | | | | | | |
| 810999 | PEREZ ROQUE, LYDIA | Address on file | | | | | | | |
| 407023 | PEREZ ROS, ROBERTO | Address on file | | | | | | | |
| 1812115 | Perez Rosa , Laura L | Address on file | | | | | | | |
| 1812115 | Perez Rosa , Laura L | Address on file | | | | | | | |
| 407025 | PEREZ ROSA, ADALBERTO | Address on file | | | | | | | |
| 407026 | PEREZ ROSA, ANGEL | Address on file | | | | | | | |
| 811000 | PEREZ ROSA, BEATRIZ | Address on file | | | | | | | |
| 407027 | PEREZ ROSA, BENJAMIN | Address on file | | | | | | | |
| 407028 | PEREZ ROSA, BRAULIO | Address on file | | | | | | | |
| 854202 | PEREZ ROSA, BRAULIO | Address on file | | | | | | | |
| 407029 | PEREZ ROSA, BRENDA I | Address on file | | | | | | | |
| 407030 | PEREZ ROSA, CARLOS | Address on file | | | | | | | |
| 407031 | PEREZ ROSA, CARLOS E | Address on file | | | | | | | |
| 407032 | PEREZ ROSA, CARMEN | Address on file | | | | | | | |
| 76665 | PEREZ ROSA, CARMEN | Address on file | | | | | | | |
| 407033 | PEREZ ROSA, CARMEN E | Address on file | | | | | | | |
| 2111342 | Perez Rosa, Carmen E | Address on file | | | | | | | |
| 2072784 | Perez Rosa, Carmen E | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1046 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 407034 | PEREZ ROSA, EMMA M. | Address on file | | | | | | | |
| 407035 | PEREZ ROSA, ENID | Address on file | | | | | | | |
| 407036 | PEREZ ROSA, EVELYN | Address on file | | | | | | | |
| 811001 | PEREZ ROSA, EVELYN | Address on file | | | | | | | |
| 407037 | PEREZ ROSA, GISELI | Address on file | | | | | | | |
| 1700043 | Perez Rosa, Giseli | Address on file | | | | | | | |
| 407038 | PEREZ ROSA, GLENDA L | Address on file | | | | | | | |
| 407039 | PEREZ ROSA, IVONNE | Address on file | | | | | | | |
| 407040 | PEREZ ROSA, JANDALIZE | Address on file | | | | | | | |
| 407041 | PEREZ ROSA, JESSICA | Address on file | | | | | | | |
| 2026002 | Perez Rosa, Jessica | Address on file | | | | | | | |
| 407042 | PEREZ ROSA, JESUS | Address on file | | | | | | | |
| 407044 | PEREZ ROSA, JOSE | Address on file | | | | | | | |
| 407045 | PEREZ ROSA, JOSE | Address on file | | | | | | | |
| 407043 | PEREZ ROSA, JOSE | Address on file | | | | | | | |
| 407046 | PEREZ ROSA, JOSE L | Address on file | | | | | | | |
| 811002 | PEREZ ROSA, JUAN | Address on file | | | | | | | |
| 407047 | PEREZ ROSA, JUAN F | Address on file | | | | | | | |
| 407048 | PEREZ ROSA, JULIO O | Address on file | | | | | | | |
| 407049 | PEREZ ROSA, LAURA L. | Address on file | | | | | | | |
| 407050 | PEREZ ROSA, LEONEL G | Address on file | | | | | | | |
| 407051 | PEREZ ROSA, LIZ | Address on file | | | | | | | |
| 407052 | PEREZ ROSA, MANUEL | Address on file | | | | | | | |
| 811003 | PEREZ ROSA, MIRIAM | Address on file | | | | | | | |
| 407053 | PEREZ ROSA, MIRIAM E | Address on file | | | | | | | |
| 407054 | PEREZ ROSA, NATIVIDAD | Address on file | | | | | | | |
| 406873 | PEREZ ROSA, NIEVES | Address on file | | | | | | | |
| 407055 | PEREZ ROSA, RAFAEL A | Address on file | | | | | | | |
| 407056 | PEREZ ROSA, RICARDO | Address on file | | | | | | | |
| 407057 | PEREZ ROSA, RICHIE | Address on file | | | | | | | |
| 407058 | PEREZ ROSA, RUBEN I | Address on file | | | | | | | |
| 1259132 | PEREZ ROSA, SAMUEL | Address on file | | | | | | | |
| 407059 | PEREZ ROSA, SAMUEL S | Address on file | | | | | | | |
| 407060 | PEREZ ROSA, SANDRA | Address on file | | | | | | | |
| 407061 | PEREZ ROSA, VICTOR | Address on file | | | | | | | |
| 811005 | PEREZ ROSA, WILFREDO | Address on file | | | | | | | |
| 2033540 | Perez Rosa, Wilfredo | Address on file | | | | | | | |
| 2102315 | PEREZ ROSA, WILFREDO | Address on file | | | | | | | |
| 407062 | PEREZ ROSA, WILFREDO | Address on file | | | | | | | |
| 811006 | PEREZ ROSA, WILMARY | Address on file | | | | | | | |
| 407063 | PEREZ ROSA, YAMILETTE | Address on file | | | | | | | |
| 407064 | PEREZ ROSA, ZELMALYS | Address on file | | | | | | | |
| 849151 | PEREZ ROSADO CARMEN M. | BO. MAGUAYO | BOX 114-A | | | DORADO | PR | 00646 | |
| 407066 | PEREZ ROSADO, AIXA | Address on file | | | | | | | |
| 407067 | PEREZ ROSADO, ALEX | Address on file | | | | | | | |
| 407068 | Perez Rosado, Alex J | Address on file | | | | | | | |
| 407069 | PEREZ ROSADO, ANGEL | Address on file | | | | | | | |
| 407070 | PEREZ ROSADO, ANGEL L. | Address on file | | | | | | | |
| 407071 | PEREZ ROSADO, ANGEL N | Address on file | | | | | | | |
| 407072 | Perez Rosado, Antonio | Address on file | | | | | | | |
| 407073 | PEREZ ROSADO, ARNOLD | Address on file | | | | | | | |
| 407074 | Perez Rosado, Carlos A | Address on file | | | | | | | |
| 407075 | PEREZ ROSADO, CARLOS Y | Address on file | | | | | | | |
| 854203 | PEREZ ROSADO, CARLOS YAMIL | Address on file | | | | | | | |
| 407076 | PEREZ ROSADO, CARMEN M. | Address on file | | | | | | | |
| 407078 | PEREZ ROSADO, CESAR | Address on file | | | | | | | |
| 407077 | Perez Rosado, Cesar | Address on file | | | | | | | |
| 407079 | PEREZ ROSADO, DANIEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 811007 | PEREZ ROSADO, DELIA E | Address on file | | | | | | | |
| 2148304 | Perez Rosado, Edwin | Address on file | | | | | | | |
| 407080 | PEREZ ROSADO, ELVIS | Address on file | | | | | | | |
| 407081 | PEREZ ROSADO, EVA | Address on file | | | | | | | |
| 1421088 | PEREZ ROSADO, FELIX | ANDY DANIEL PEREZ RAMIREZ | 4535 US HIGHWAY 92 LOT 19 | | | LAKELAND | FL | 33801 | |
| 407083 | PEREZ ROSADO, FELIX | ANGELIQUE DOBLE BRAVO | 420 AVE. | Ponce DE LEÓN | SUITE 304 | SAN JUAN | PR | 00918 | |
| 407084 | PEREZ ROSADO, FELIX | LIC. GALLART PEREZ, JOSE A | 420 AVE. | Ponce DE LEÓN | SUITE 304 | SAN JUAN | PR | 00918 | |
| 407085 | PEREZ ROSADO, FELIX | RAFAEL G. DAVILA SEVILLANO | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 | |
| 407086 | Perez Rosado, Ferdinand | Address on file | | | | | | | |
| 407087 | PEREZ ROSADO, GILBERTO | Address on file | | | | | | | |
| 407088 | PEREZ ROSADO, GRACE J | Address on file | | | | | | | |
| 407089 | PEREZ ROSADO, HECTOR | Address on file | | | | | | | |
| 407090 | PEREZ ROSADO, HEIDI | Address on file | | | | | | | |
| 407091 | PEREZ ROSADO, IRIS | Address on file | | | | | | | |
| 407092 | PEREZ ROSADO, ISWIN E. | Address on file | | | | | | | |
| 1952901 | Perez Rosado, Jaime E. | Address on file | | | | | | | |
| 407094 | PEREZ ROSADO, JANET | Address on file | | | | | | | |
| 407095 | PEREZ ROSADO, JENNITZA | Address on file | | | | | | | |
| 407096 | PEREZ ROSADO, JOEL | Address on file | | | | | | | |
| 407097 | PEREZ ROSADO, JOELLE | Address on file | | | | | | | |
| 407099 | PEREZ ROSADO, JOSE | Address on file | | | | | | | |
| 407098 | PEREZ ROSADO, JOSE | Address on file | | | | | | | |
| 407100 | PEREZ ROSADO, JOSE | Address on file | | | | | | | |
| 407101 | PEREZ ROSADO, JOSE A. | Address on file | | | | | | | |
| 407102 | PEREZ ROSADO, JOSE H | Address on file | | | | | | | |
| 407103 | PEREZ ROSADO, JUAN | Address on file | | | | | | | |
| 407104 | PEREZ ROSADO, KATHERIN | Address on file | | | | | | | |
| 811008 | PEREZ ROSADO, KATHERIN | Address on file | | | | | | | |
| 407105 | PEREZ ROSADO, KATIUSCA L. | Address on file | | | | | | | |
| 407106 | PEREZ ROSADO, LISBETH | Address on file | | | | | | | |
| 811009 | PEREZ ROSADO, LIZA | Address on file | | | | | | | |
| 407107 | PEREZ ROSADO, LUIS | Address on file | | | | | | | |
| 407108 | PEREZ ROSADO, LUIS A | Address on file | | | | | | | |
| 407109 | PEREZ ROSADO, LUIS J. | Address on file | | | | | | | |
| 407110 | PEREZ ROSADO, LUZ R | Address on file | | | | | | | |
| 407111 | PEREZ ROSADO, MARGARITA | Address on file | | | | | | | |
| 1832644 | Perez Rosado, Margarita | Address on file | | | | | | | |
| 811010 | PEREZ ROSADO, MARGARITA | Address on file | | | | | | | |
| 1867199 | Perez Rosado, Margarita | Address on file | | | | | | | |
| 407112 | PEREZ ROSADO, MARGARITA | Address on file | | | | | | | |
| 407113 | PEREZ ROSADO, MARIA L | Address on file | | | | | | | |
| 407114 | PEREZ ROSADO, MARISOL | Address on file | | | | | | | |
| 407115 | PEREZ ROSADO, MAUREEN | Address on file | | | | | | | |
| 407117 | Perez Rosado, Neysa | Address on file | | | | | | | |
| 407118 | PEREZ ROSADO, RAFAEL | Address on file | | | | | | | |
| 811011 | PEREZ ROSADO, ROSA | Address on file | | | | | | | |
| 811012 | PEREZ ROSADO, ROSA M | Address on file | | | | | | | |
| 407119 | PEREZ ROSADO, ROSA M | Address on file | | | | | | | |
| 407120 | PEREZ ROSADO, WARREN | Address on file | | | | | | | |
| 1761441 | Perez Rosado, Wilfredo | A-574 Urb. Estancias de Maria Antonia | | | | Guanica | PR | 00653 | |
| 407121 | Perez Rosado, Wilfredo | Address on file | | | | | | | |
| 407122 | PEREZ ROSADO, YARELLYS | Address on file | | | | | | | |
| 407123 | PEREZ ROSADO, YARELLYS | Address on file | | | | | | | |
| 407124 | PEREZ ROSADO, YARELYS | Address on file | | | | | | | |
| 1793430 | PEREZ ROSARIO, ENID A | Address on file | | | | | | | |
| 1793430 | PEREZ ROSARIO , ENID A | Address on file | | | | | | | |
| 407125 | PEREZ ROSARIO, ADA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1048 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 407126 | PEREZ ROSARIO, AIXA | Address on file | | | | | | | |
| 407127 | PEREZ ROSARIO, ALEXANDRA | Address on file | | | | | | | |
| 407128 | PEREZ ROSARIO, ANA C | Address on file | | | | | | | |
| 407129 | PEREZ ROSARIO, ANA E | Address on file | | | | | | | |
| 407130 | PEREZ ROSARIO, ANGEL | Address on file | | | | | | | |
| 407131 | Perez Rosario, Angel A | Address on file | | | | | | | |
| 407132 | PEREZ ROSARIO, ANGEL G. | Address on file | | | | | | | |
| 1594232 | PEREZ ROSARIO, AURELIO | Address on file | | | | | | | |
| 407133 | PEREZ ROSARIO, AURELIO | Address on file | | | | | | | |
| 407134 | PEREZ ROSARIO, BRUNILDA | Address on file | | | | | | | |
| 407136 | PEREZ ROSARIO, CARMEN M. | Address on file | | | | | | | |
| 811013 | PEREZ ROSARIO, DAMARIS | Address on file | | | | | | | |
| 407137 | PEREZ ROSARIO, DAMARIS | Address on file | | | | | | | |
| 1907814 | Perez Rosario, Edith | Address on file | | | | | | | |
| 407139 | PEREZ ROSARIO, EDITH | Address on file | | | | | | | |
| 811014 | PEREZ ROSARIO, EDITH | Address on file | | | | | | | |
| 407138 | PEREZ ROSARIO, EDITH | Address on file | | | | | | | |
| 407140 | PEREZ ROSARIO, EDUARDO | Address on file | | | | | | | |
| 407141 | PEREZ ROSARIO, EDWIN | Address on file | | | | | | | |
| 407142 | PEREZ ROSARIO, ELBA I. | Address on file | | | | | | | |
| 407143 | PEREZ ROSARIO, ELUIS | Address on file | | | | | | | |
| 407144 | PEREZ ROSARIO, EVELYN | Address on file | | | | | | | |
| 1983800 | Perez Rosario, Evelyn | Address on file | | | | | | | |
| 2118999 | PEREZ ROSARIO, FLORDELISA | Address on file | | | | | | | |
| 406982 | PEREZ ROSARIO, GILBERT | Address on file | | | | | | | |
| 407146 | Perez Rosario, Harry E | Address on file | | | | | | | |
| 811016 | PEREZ ROSARIO, IRIS J | Address on file | | | | | | | |
| 407147 | PEREZ ROSARIO, IRIS J | Address on file | | | | | | | |
| 407148 | PEREZ ROSARIO, ISUI | Address on file | | | | | | | |
| 811017 | PEREZ ROSARIO, IVETTE | Address on file | | | | | | | |
| 407150 | PEREZ ROSARIO, IVETTE | Address on file | | | | | | | |
| 407149 | PEREZ ROSARIO, IVETTE | Address on file | | | | | | | |
| 407151 | PEREZ ROSARIO, JANELLYS | Address on file | | | | | | | |
| 407152 | PEREZ ROSARIO, JENNIFER | Address on file | | | | | | | |
| 407153 | PEREZ ROSARIO, JOSE A | Address on file | | | | | | | |
| 407154 | PEREZ ROSARIO, JOSE M. | Address on file | | | | | | | |
| 407156 | PEREZ ROSARIO, LIZMAYRA | Address on file | | | | | | | |
| 407155 | PEREZ ROSARIO, LIZMAYRA | Address on file | | | | | | | |
| 407157 | PEREZ ROSARIO, LOURDES M | Address on file | | | | | | | |
| 2085391 | Perez Rosario, Lourdes M. | Address on file | | | | | | | |
| 407158 | PEREZ ROSARIO, LUIS R | Address on file | | | | | | | |
| 407159 | PÉREZ ROSARIO, LUIS R | Address on file | | | | | | | |
| 407160 | PEREZ ROSARIO, LUZ M | Address on file | | | | | | | |
| 407162 | PEREZ ROSARIO, MANUEL | Address on file | | | | | | | |
| 407163 | PEREZ ROSARIO, MARANGELY | Address on file | | | | | | | |
| 407164 | PEREZ ROSARIO, MARIA DE LOS A | Address on file | | | | | | | |
| 2050685 | Perez Rosario, Maria de los A | Address on file | | | | | | | |
| 407165 | PEREZ ROSARIO, MARIBELLE | Address on file | | | | | | | |
| 407166 | PEREZ ROSARIO, MELISSA | Address on file | | | | | | | |
| 407167 | PEREZ ROSARIO, MILAGROS M. | Address on file | | | | | | | |
| 2057825 | Perez Rosario, Nayda E. | Address on file | | | | | | | |
| 854204 | PEREZ ROSARIO, NELSIE E. | Address on file | | | | | | | |
| 407168 | PEREZ ROSARIO, NELSIE E. | Address on file | | | | | | | |
| 407169 | PEREZ ROSARIO, OBED | Address on file | | | | | | | |
| 407170 | PEREZ ROSARIO, OLGA | Address on file | | | | | | | |
| 1962348 | Perez Rosario, Orlando | HC-01 6561 | | | | Ciales | PR | 00638 | |
| 407171 | PEREZ ROSARIO, ORLANDO | Address on file | | | | | | | |
| 407172 | PEREZ ROSARIO, OTHONIEL | Address on file | | | | | | | |

Exhibit F

Master Mailing List 3

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 407173 | PEREZ ROSARIO, RANDOLL | Address on file | | | | | | | |
| 407174 | PEREZ ROSARIO, RAUL | Address on file | | | | | | | |
| 407175 | PEREZ ROSARIO, SANDRA | Address on file | | | | | | | |
| 1941850 | Perez Rosario, Sandra | Address on file | | | | | | | |
| 751853 | Perez Rosario, Sandra | Address on file | | | | | | | |
| 1671252 | Pérez Rosario, Sandra | Address on file | | | | | | | |
| 1728290 | Perez Rosario, Vanessa | Address on file | | | | | | | |
| 811018 | PEREZ ROSARIO, WANDA | Address on file | | | | | | | |
| 407177 | Perez Rosario, Wanda I | Address on file | | | | | | | |
| 407178 | PEREZ ROSARIO, WILFREDO | Address on file | | | | | | | |
| 407179 | PEREZ ROSARIO, ZULEIKA | Address on file | | | | | | | |
| 407180 | Perez Rosas, Cesar A | Address on file | | | | | | | |
| 407181 | PEREZ ROSAS, ISRAEL | Address on file | | | | | | | |
| 407182 | PEREZ ROSELLO, MILCA | Address on file | | | | | | | |
| 407183 | PEREZ ROSICH, MARGARITA | Address on file | | | | | | | |
| 407184 | PEREZ ROUSSET, NILDA | Address on file | | | | | | | |
| 227524 | PEREZ ROVIRA, INGRID G | Address on file | | | | | | | |
| 407185 | PEREZ ROVIRA, INGRID G | Address on file | | | | | | | |
| 811019 | PEREZ ROVIRA, INGRID G | Address on file | | | | | | | |
| 407186 | PEREZ ROY, NERIEN | Address on file | | | | | | | |
| 407187 | PEREZ ROY, NERIEN M | Address on file | | | | | | | |
| 407188 | PEREZ RQSA, MARIBEL | Address on file | | | | | | | |
| 407189 | PEREZ RUBERO, GRACE | Address on file | | | | | | | |
| 407190 | PEREZ RUCABADO, JAVIER | Address on file | | | | | | | |
| 407191 | PEREZ RUCABADO, RICARDO M | Address on file | | | | | | | |
| 407192 | PEREZ RUIZ MD, ALEJANDRO | Address on file | | | | | | | |
| 407193 | PEREZ RUIZ MD, MILTON | Address on file | | | | | | | |
| 407194 | PEREZ RUIZ, ANGEL | Address on file | | | | | | | |
| 407195 | Perez Ruiz, Angel A | Address on file | | | | | | | |
| 407196 | Perez Ruiz, Angel L. | Address on file | | | | | | | |
| 407197 | PEREZ RUIZ, ANTONIA | Address on file | | | | | | | |
| 1259133 | PEREZ RUIZ, ATKIR | Address on file | | | | | | | |
| 407198 | Perez Ruiz, Atkir G | Address on file | | | | | | | |
| 1451612 | Perez Ruiz, Atkir G. | Address on file | | | | | | | |
| 407199 | PEREZ RUIZ, BETTY | Address on file | | | | | | | |
| 407200 | PEREZ RUIZ, CARLOS | Address on file | | | | | | | |
| 407201 | PEREZ RUIZ, CARLOS | Address on file | | | | | | | |
| 407202 | PEREZ RUIZ, CARLOS E. | Address on file | | | | | | | |
| 811020 | PEREZ RUIZ, CARMEN | Address on file | | | | | | | |
| 407203 | PEREZ RUIZ, CARMEN | Address on file | | | | | | | |
| 407204 | PEREZ RUIZ, CARMEN E | Address on file | | | | | | | |
| 407205 | PEREZ RUIZ, CHARITIN | Address on file | | | | | | | |
| 407206 | PEREZ RUIZ, EDWARD | Address on file | | | | | | | |
| 407207 | PEREZ RUIZ, EDWIN | Address on file | | | | | | | |
| 811021 | PEREZ RUIZ, EFRAIN | Address on file | | | | | | | |
| 407208 | PEREZ RUIZ, EFRAIN | Address on file | | | | | | | |
| 407209 | PEREZ RUIZ, ELIZABETH | Address on file | | | | | | | |
| 1676356 | Perez Ruiz, Elizabeth | Address on file | | | | | | | |
| 407211 | PEREZ RUIZ, EZEQUIEL | Address on file | | | | | | | |
| 407212 | PEREZ RUIZ, EZEQUIEL | Address on file | | | | | | | |
| 407213 | PEREZ RUIZ, GUETZY | Address on file | | | | | | | |
| 811023 | PEREZ RUIZ, HECTOR | Address on file | | | | | | | |
| 1973882 | Perez Ruiz, Hector Manuel | Address on file | | | | | | | |
| 407214 | PEREZ RUIZ, IVAN | Address on file | | | | | | | |
| 407215 | PEREZ RUIZ, JEYRA A. | Address on file | | | | | | | |
| 407216 | PEREZ RUIZ, JEYRA A. | Address on file | | | | | | | |
| 407217 | PEREZ RUIZ, JOHNNATHAN | Address on file | | | | | | | |
| 407218 | PEREZ RUIZ, JORGE | Address on file | | | | | | | |

Exhibit F

Master Mailing List 3

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 407219 | PEREZ RUIZ, JORGE E. | Address on file | | | | | | | |
| 407220 | PEREZ RUIZ, JORGE L. | Address on file | | | | | | | |
| 811024 | PEREZ RUIZ, JOSE | Address on file | | | | | | | |
| 811025 | PEREZ RUIZ, JOSE | Address on file | | | | | | | |
| 407221 | PEREZ RUIZ, JOSE | Address on file | | | | | | | |
| 407223 | PEREZ RUIZ, JOSE | Address on file | | | | | | | |
| 407224 | PEREZ RUIZ, JOSE | Address on file | | | | | | | |
| 407222 | PEREZ RUIZ, JOSE | Address on file | | | | | | | |
| 811026 | PEREZ RUIZ, JOSE L | Address on file | | | | | | | |
| 407225 | PEREZ RUIZ, JOSE O | Address on file | | | | | | | |
| 407226 | PEREZ RUIZ, JUAN | Address on file | | | | | | | |
| 407227 | PEREZ RUIZ, JUAN | Address on file | | | | | | | |
| 407228 | PEREZ RUIZ, JUAN C | Address on file | | | | | | | |
| 811027 | PEREZ RUIZ, JUAN C | Address on file | | | | | | | |
| 407229 | Perez Ruiz, Juan C. | Address on file | | | | | | | |
| 1664364 | Perez Ruiz, Juan C. | Address on file | | | | | | | |
| 407230 | PEREZ RUIZ, JUAN CARLOS | Address on file | | | | | | | |
| 407231 | PEREZ RUIZ, KARIS | Address on file | | | | | | | |
| 407232 | PEREZ RUIZ, LESLIE ANN | Address on file | | | | | | | |
| 407233 | PEREZ RUIZ, LIDIA I | Address on file | | | | | | | |
| 407235 | PEREZ RUIZ, LIZ M | Address on file | | | | | | | |
| 407236 | PEREZ RUIZ, LUCIA | Address on file | | | | | | | |
| 407237 | PEREZ RUIZ, LUZ | Address on file | | | | | | | |
| 1604923 | Perez Ruiz, Luz M | Address on file | | | | | | | |
| 407238 | PEREZ RUIZ, LUZ M. | Address on file | | | | | | | |
| 407239 | PEREZ RUIZ, MARIA DE LOS A. | Address on file | | | | | | | |
| 407240 | PEREZ RUIZ, MARIA T | Address on file | | | | | | | |
| 811028 | PEREZ RUIZ, MARIANNE | Address on file | | | | | | | |
| 811029 | PEREZ RUIZ, MARIANNE | Address on file | | | | | | | |
| 407241 | PEREZ RUIZ, MARIANNE L | Address on file | | | | | | | |
| 1936004 | Perez Ruiz, Marta | Address on file | | | | | | | |
| 1936004 | Perez Ruiz, Marta | Address on file | | | | | | | |
| 407242 | PEREZ RUIZ, MARTA I | Address on file | | | | | | | |
| 407243 | PEREZ RUIZ, MAYRA I | Address on file | | | | | | | |
| 407244 | PEREZ RUIZ, MYRIAM I. | Address on file | | | | | | | |
| 407245 | PEREZ RUIZ, MYRNA | Address on file | | | | | | | |
| 407246 | PEREZ RUIZ, NANCY | Address on file | | | | | | | |
| 407247 | PEREZ RUIZ, NEREIDA | Address on file | | | | | | | |
| 407248 | PEREZ RUIZ, NOEMI | Address on file | | | | | | | |
| 407249 | PEREZ RUIZ, NORBERTO | Address on file | | | | | | | |
| 407250 | PEREZ RUIZ, PEDRO | Address on file | | | | | | | |
| 1693734 | PEREZ RUIZ, RADAMES | Address on file | | | | | | | |
| 407251 | PEREZ RUIZ, RADAMES | Address on file | | | | | | | |
| 811030 | PEREZ RUIZ, RADAMES | Address on file | | | | | | | |
| 407252 | PEREZ RUIZ, RAFAEL | Address on file | | | | | | | |
| 811031 | PEREZ RUIZ, SAILYNN | Address on file | | | | | | | |
| 407253 | PEREZ RUIZ, SAMUEL | Address on file | | | | | | | |
| 407254 | PEREZ RUIZ, SANDRA I | Address on file | | | | | | | |
| 1723483 | PEREZ RUIZ, SANTIAGO | Address on file | | | | | | | |
| 407255 | PEREZ RUIZ, SANTIAGO | Address on file | | | | | | | |
| 407256 | PEREZ RUIZ, SANTOS | Address on file | | | | | | | |
| 407257 | PEREZ RUIZ, SHEILA M. | Address on file | | | | | | | |
| 854205 | PEREZ RUIZ, SHEILA M. | Address on file | | | | | | | |
| 407259 | PEREZ RUIZ, VILMARYS | Address on file | | | | | | | |
| 407260 | PEREZ RUIZ, WILFREDO | Address on file | | | | | | | |
| 407261 | PEREZ RUIZ, YELITZA | Address on file | | | | | | | |
| 407262 | PEREZ RUIZ, YOJAHINALIZ | Address on file | | | | | | | |
| 811033 | PEREZ RUIZ, YOLANDA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 407264 | PEREZ RULLAN, RICARDO | Address on file | | | | | | | |
| 407265 | PEREZ SAAVEDRA, NISHMA M | Address on file | | | | | | | |
| 407266 | Perez Saavedra, Ricardo J. | Address on file | | | | | | | |
| 407267 | PEREZ SABALA, EUSEBIO | Address on file | | | | | | | |
| 811035 | PEREZ SAEZ, ANNIE | Address on file | | | | | | | |
| 407268 | PEREZ SAEZ, MARIA DEL CARMEN | Address on file | | | | | | | |
| 407269 | PEREZ SAHAD, ESTANLY | Address on file | | | | | | | |
| 407270 | PEREZ SALAMANCA, ANGELIMARIS | Address on file | | | | | | | |
| 407271 | PEREZ SALAMANCA, JOSE A | Address on file | | | | | | | |
| 811036 | PEREZ SALAMANCA, JOSE A. | Address on file | | | | | | | |
| 811037 | PEREZ SALAS, DAISY | Address on file | | | | | | | |
| 407272 | PEREZ SALAS, JORGE | Address on file | | | | | | | |
| 407273 | PEREZ SALAS, LESLIE | Address on file | | | | | | | |
| 407274 | PEREZ SALAS, VITALIA | Address on file | | | | | | | |
| 407275 | PEREZ SALAS, WILDA | Address on file | | | | | | | |
| 407276 | PEREZ SALAS, WILLIAM | Address on file | | | | | | | |
| 407277 | Perez Salazar, Zoriamil | Address on file | | | | | | | |
| 407278 | PEREZ SALCEDO, MARCO AURELIO | Address on file | | | | | | | |
| 407279 | PEREZ SALCEDO, MARIA | Address on file | | | | | | | |
| 407280 | PEREZ SALDANA, ANA M | Address on file | | | | | | | |
| 407281 | PEREZ SALDANA, EDITH | Address on file | | | | | | | |
| 811038 | PEREZ SALDANA, EDITH | Address on file | | | | | | | |
| 407282 | PEREZ SALDANA, NORMA | Address on file | | | | | | | |
| 407283 | PEREZ SALDANA, NORMA I. | Address on file | | | | | | | |
| 407284 | PEREZ SALES, ELSIE | Address on file | | | | | | | |
| 407285 | PEREZ SALGADO, BRENDA | Address on file | | | | | | | |
| 854206 | PEREZ SALGADO, BRENDA L. | Address on file | | | | | | | |
| 811040 | PEREZ SALGADO, GLORYMAR | Address on file | | | | | | | |
| 407287 | PEREZ SALGADO, SIGBETH | Address on file | | | | | | | |
| 407288 | PEREZ SAMBOLIN, MAGDA G | Address on file | | | | | | | |
| 407289 | PEREZ SAMBOLIN, VICTOR D. | Address on file | | | | | | | |
| 407290 | PEREZ SAMO, MAGDIEL | Address on file | | | | | | | |
| 407291 | PEREZ SAMO, WILBERT | Address on file | | | | | | | |
| 407292 | PEREZ SAMOT, WANDA | Address on file | | | | | | | |
| 811041 | PEREZ SAMTOS, IRIS Y | Address on file | | | | | | | |
| 407293 | PEREZ SAN ANTONIO, ERIC E | Address on file | | | | | | | |
| 407294 | PEREZ SAN ANTONIO, IBIS M | Address on file | | | | | | | |
| 407295 | PEREZ SAN ANTONIO, RAFAEL E | Address on file | | | | | | | |
| 407296 | PEREZ SANABRIA, JOSE G | Address on file | | | | | | | |
| 1988552 | Perez Sanchez , Evelyn | Address on file | | | | | | | |
| 849152 | PEREZ SANCHEZ GRISELLE | PO BOX 831 | | | | CANOVANAS | PR | 00729 | |
| 407297 | PEREZ SANCHEZ MD, JOHNNY H | Address on file | | | | | | | |
| 407298 | PEREZ SANCHEZ, ADELAIDA | Address on file | | | | | | | |
| 811042 | PEREZ SANCHEZ, ALEJANDRO | Address on file | | | | | | | |
| 407299 | PEREZ SANCHEZ, ALEJANDRO | Address on file | | | | | | | |
| 407300 | PEREZ SANCHEZ, ALEXANDER | Address on file | | | | | | | |
| 407301 | PEREZ SANCHEZ, AMARILIS Y | Address on file | | | | | | | |
| 407302 | PEREZ SANCHEZ, AMPARO | Address on file | | | | | | | |
| 407303 | PEREZ SANCHEZ, ANA | Address on file | | | | | | | |
| 407304 | PEREZ SANCHEZ, ANA G | Address on file | | | | | | | |
| 407305 | PEREZ SANCHEZ, ANGEL | Address on file | | | | | | | |
| 407306 | PEREZ SANCHEZ, ANGEL L | Address on file | | | | | | | |
| 811043 | PEREZ SANCHEZ, ANGIENNETTE | Address on file | | | | | | | |
| 407307 | PEREZ SANCHEZ, ANTONIO | Address on file | | | | | | | |
| 407309 | PEREZ SANCHEZ, ARACELIS | Address on file | | | | | | | |
| 2024930 | Perez Sanchez, Benjamin | Address on file | | | | | | | |
| 407310 | Perez Sanchez, Benjamin | Address on file | | | | | | | |
| 407311 | PEREZ SANCHEZ, BENJAMIN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 407312 | PEREZ SANCHEZ, BETZAIDA | Address on file | | | | | | | |
| 2023876 | Perez Sanchez, Betzaida | Address on file | | | | | | | |
| 407313 | PEREZ SANCHEZ, CARLOS | Address on file | | | | | | | |
| 811044 | PEREZ SANCHEZ, CARLOS | Address on file | | | | | | | |
| 1943646 | PEREZ SANCHEZ, CARLOS J. | Address on file | | | | | | | |
| 407314 | PEREZ SANCHEZ, CARLOS JUAN | Address on file | | | | | | | |
| 407315 | Perez Sanchez, Carmen E | Address on file | | | | | | | |
| 407316 | PEREZ SANCHEZ, DANA NOEMI | Address on file | | | | | | | |
| 407317 | PEREZ SANCHEZ, DAVID | Address on file | | | | | | | |
| 407318 | PEREZ SANCHEZ, DENISE | Address on file | | | | | | | |
| 407319 | PEREZ SANCHEZ, DIANA N. | Address on file | | | | | | | |
| 407320 | PEREZ SANCHEZ, EDGAR | Address on file | | | | | | | |
| 407321 | PEREZ SANCHEZ, EDGAR D | Address on file | | | | | | | |
| 407322 | PEREZ SANCHEZ, EDUARDO | Address on file | | | | | | | |
| 2040643 | Perez Sanchez, Eduardo | Address on file | | | | | | | |
| 407323 | PEREZ SANCHEZ, EFRAIN | Address on file | | | | | | | |
| 407324 | PEREZ SANCHEZ, ELSA I | Address on file | | | | | | | |
| 407325 | PEREZ SANCHEZ, ERIC | Address on file | | | | | | | |
| 1421089 | PEREZ SANCHEZ, ESCALANA | FRANCISCO J. VIZCARRONDO-TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 407326 | PEREZ SANCHEZ, ESTHER I | Address on file | | | | | | | |
| 407327 | PEREZ SANCHEZ, EVELYN | Address on file | | | | | | | |
| 407328 | PEREZ SANCHEZ, FELICITA | Address on file | | | | | | | |
| 407329 | Perez Sanchez, Gabriel A. | Address on file | | | | | | | |
| 407330 | PEREZ SANCHEZ, GLORIA M | Address on file | | | | | | | |
| 407331 | Perez Sanchez, Graciela | Address on file | | | | | | | |
| 407333 | PEREZ SANCHEZ, GRISELLE | Address on file | | | | | | | |
| 407332 | PEREZ SANCHEZ, GRISELLE | Address on file | | | | | | | |
| 811045 | PEREZ SANCHEZ, HECTOR | Address on file | | | | | | | |
| 407334 | PEREZ SANCHEZ, HECTOR | Address on file | | | | | | | |
| 407335 | PEREZ SANCHEZ, HECTOR | Address on file | | | | | | | |
| 811046 | PEREZ SANCHEZ, HECTOR | Address on file | | | | | | | |
| 407336 | PEREZ SANCHEZ, HECTOR | Address on file | | | | | | | |
| 811047 | PEREZ SANCHEZ, HECTOR L | Address on file | | | | | | | |
| 407337 | PEREZ SANCHEZ, HECTOR L | Address on file | | | | | | | |
| 407338 | PEREZ SANCHEZ, HECTOR L. | Address on file | | | | | | | |
| 1675141 | Perez Sanchez, Hector Luis | Address on file | | | | | | | |
| 1675141 | Perez Sanchez, Hector Luis | Address on file | | | | | | | |
| 407340 | PEREZ SANCHEZ, JANIBEL | Address on file | | | | | | | |
| 407341 | PEREZ SANCHEZ, JAVIER | Address on file | | | | | | | |
| 1950467 | PEREZ SANCHEZ, JAVIER | Address on file | | | | | | | |
| 407342 | PEREZ SANCHEZ, JAVIER | Address on file | | | | | | | |
| 1858227 | Perez Sanchez, Javier | Address on file | | | | | | | |
| 407343 | PEREZ SANCHEZ, JESSICA | Address on file | | | | | | | |
| 811048 | PEREZ SANCHEZ, JESSICA | Address on file | | | | | | | |
| 407344 | PEREZ SANCHEZ, JORGE | Address on file | | | | | | | |
| 407308 | PEREZ SANCHEZ, JORGE | Address on file | | | | | | | |
| 407345 | PEREZ SANCHEZ, JORGE R | Address on file | | | | | | | |
| 407346 | PEREZ SANCHEZ, JORGE R. | Address on file | | | | | | | |
| 407347 | PEREZ SANCHEZ, JOSE | Address on file | | | | | | | |
| 407348 | PEREZ SANCHEZ, JOSE R | Address on file | | | | | | | |
| 1958366 | Perez Sanchez, Juan B. | Address on file | | | | | | | |
| 407350 | PEREZ SANCHEZ, KAREN | Address on file | | | | | | | |
| 407349 | PEREZ SANCHEZ, KAREN | Address on file | | | | | | | |
| 407351 | PEREZ SANCHEZ, KARLA V. | Address on file | | | | | | | |
| 407352 | PEREZ SANCHEZ, LEYZA | Address on file | | | | | | | |
| 407353 | PEREZ SANCHEZ, LUIS | Address on file | | | | | | | |
| 407354 | PEREZ SANCHEZ, LUIS E. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1053 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 407355 | PEREZ SANCHEZ, LUIS ERNESTO | Address on file | | | | | | | |
| 407356 | PEREZ SANCHEZ, LUIS FRANCISCO | Address on file | | | | | | | |
| 407357 | PEREZ SANCHEZ, MAGADALENA | Address on file | | | | | | | |
| 407358 | PEREZ SANCHEZ, MARCIALA | Address on file | | | | | | | |
| 407359 | PEREZ SANCHEZ, MARCOS | Address on file | | | | | | | |
| 407360 | PEREZ SANCHEZ, MARIA A. | Address on file | | | | | | | |
| 407361 | PEREZ SANCHEZ, MARILY | Address on file | | | | | | | |
| 1486684 | Pérez Sánchez, Marily | Address on file | | | | | | | |
| 407362 | PEREZ SANCHEZ, MARIO | Address on file | | | | | | | |
| 407364 | PEREZ SANCHEZ, MARISOL | Address on file | | | | | | | |
| 811049 | PEREZ SANCHEZ, MARITZA | Address on file | | | | | | | |
| 407365 | PEREZ SANCHEZ, MARITZA M | Address on file | | | | | | | |
| 407366 | PEREZ SANCHEZ, MILLIAN G | Address on file | | | | | | | |
| 407367 | PEREZ SANCHEZ, MIRIAM | Address on file | | | | | | | |
| 407368 | PEREZ SANCHEZ, NAOMY | Address on file | | | | | | | |
| 407369 | PEREZ SANCHEZ, NELIDA | Address on file | | | | | | | |
| 407370 | PEREZ SANCHEZ, NESTOR | Address on file | | | | | | | |
| 407371 | PEREZ SANCHEZ, NORMA I | Address on file | | | | | | | |
| 407372 | PEREZ SANCHEZ, NORMARY | Address on file | | | | | | | |
| 407373 | PEREZ SANCHEZ, OLGA N | Address on file | | | | | | | |
| 407374 | PEREZ SANCHEZ, PEDRO | Address on file | | | | | | | |
| 407375 | PEREZ SANCHEZ, PEDRO JOSE | Address on file | | | | | | | |
| 407376 | PEREZ SANCHEZ, PETRA C | Address on file | | | | | | | |
| 407377 | PEREZ SANCHEZ, PRISCILLA | Address on file | | | | | | | |
| 407378 | PEREZ SANCHEZ, RAFAEL | Address on file | | | | | | | |
| 407378 | PEREZ SANCHEZ, RAFAEL | Address on file | | | | | | | |
| 407379 | PEREZ SANCHEZ, REINALDO | Address on file | | | | | | | |
| 407380 | PEREZ SANCHEZ, ROSA H | Address on file | | | | | | | |
| 811050 | PEREZ SANCHEZ, ROSA H | Address on file | | | | | | | |
| 811051 | PEREZ SANCHEZ, SHARLIM | Address on file | | | | | | | |
| 407381 | PEREZ SANCHEZ, SONIA A | Address on file | | | | | | | |
| 407382 | PEREZ SANCHEZ, STEPHANIE | Address on file | | | | | | | |
| 811052 | PEREZ SANCHEZ, VANESSA | Address on file | | | | | | | |
| 2203588 | Perez Sanchez, Wanda N | Address on file | | | | | | | |
| 407386 | PEREZ SANCHEZ, YAMILKA N | Address on file | | | | | | | |
| 407385 | PEREZ SANCHEZ, YAMILKA N | Address on file | | | | | | | |
| 811053 | PEREZ SANCHEZ, YAMUEL | Address on file | | | | | | | |
| 407387 | PEREZ SANCHEZ, YAMUEL | Address on file | | | | | | | |
| 407388 | PEREZ SANCHEZ, YESENIA | Address on file | | | | | | | |
| 811054 | PEREZ SANCHEZ, ZAIDA Y | Address on file | | | | | | | |
| 407389 | PEREZ SANCHEZ, ZULINET | Address on file | | | | | | | |
| 407390 | PEREZ SANCHO, CONSTANTINO | Address on file | | | | | | | |
| 407391 | PEREZ SANCHO, FRANCISCO | Address on file | | | | | | | |
| 407392 | Perez Sanes, Jose | Address on file | | | | | | | |
| 407393 | PEREZ SANFELIZ, CARLOS | Address on file | | | | | | | |
| 407394 | PEREZ SANFELIZ, NOEL | Address on file | | | | | | | |
| 407395 | PEREZ SANJURJO, ANTONIO | Address on file | | | | | | | |
| 407396 | PEREZ SANJURJO, CESAREO J | Address on file | | | | | | | |
| 407397 | PEREZ SANJURJO, GUILLERMINA | Address on file | | | | | | | |
| 407398 | PEREZ SANJURJO, NARCISO | Address on file | | | | | | | |
| 407399 | PEREZ SANJURJO, ROGELIO | Address on file | | | | | | | |
| 811055 | PEREZ SANJURJO, WILLIAM | Address on file | | | | | | | |
| 407400 | PEREZ SANJURJO, WILLIAM D | Address on file | | | | | | | |
| 407401 | PEREZ SANJURJO, ZULMA | Address on file | | | | | | | |
| 407402 | PEREZ SANQUICHE, PETE | Address on file | | | | | | | |
| 407403 | Perez Santa, Jaime | Address on file | | | | | | | |
| 811056 | PEREZ SANTA, MIRSA | Address on file | | | | | | | |
| 407404 | PEREZ SANTA, MIRSA | Address on file | | | | | | | |

Exhibit F

Master Mailing List 3

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 407405 | PEREZ SANTALIZ, NANCY | Address on file | | | | | | | |
| 407406 | PEREZ SANTANA, ALEXANDER | Address on file | | | | | | | |
| 407407 | PEREZ SANTANA, ANA M | Address on file | | | | | | | |
| 407408 | PEREZ SANTANA, ANGEL J | Address on file | | | | | | | |
| 811057 | PEREZ SANTANA, ANGEL J | Address on file | | | | | | | |
| 407409 | PEREZ SANTANA, BELKIS C | Address on file | | | | | | | |
| 407410 | PEREZ SANTANA, BENISE | Address on file | | | | | | | |
| 2034619 | Perez Santana, Betzaida L. | Address on file | | | | | | | |
| 407412 | PEREZ SANTANA, CHRISTIAN | Address on file | | | | | | | |
| 407413 | PEREZ SANTANA, CLARA M | Address on file | | | | | | | |
| 407414 | PEREZ SANTANA, DAMARIS | Address on file | | | | | | | |
| 407415 | PEREZ SANTANA, ENEIDA | Address on file | | | | | | | |
| 407416 | PEREZ SANTANA, HECTOR | Address on file | | | | | | | |
| 407417 | PEREZ SANTANA, IRASEMA | Address on file | | | | | | | |
| 1800876 | Pérez Santana, Janice | Address on file | | | | | | | |
| 1670223 | Pérez Santana, Janice | Address on file | | | | | | | |
| 407418 | PEREZ SANTANA, JOSE G | Address on file | | | | | | | |
| 1516027 | PEREZ SANTANA, LUIS | Address on file | | | | | | | |
| 1469500 | PEREZ SANTANA, MARIA J. | Address on file | | | | | | | |
| 407419 | PEREZ SANTANA, MARILYN | Address on file | | | | | | | |
| 811058 | PEREZ SANTANA, MARILYN M | Address on file | | | | | | | |
| 407420 | PEREZ SANTANA, MICHELLE | Address on file | | | | | | | |
| 407421 | Perez Santana, Michelle D | Address on file | | | | | | | |
| 811059 | PEREZ SANTANA, NILSA | Address on file | | | | | | | |
| 407422 | PEREZ SANTANA, NILSA I | Address on file | | | | | | | |
| 407423 | PEREZ SANTANA, ORLANDO | Address on file | | | | | | | |
| 407424 | Perez Santana, Ramon L | Address on file | | | | | | | |
| 407425 | PEREZ SANTANA, RAMON LUIS | Address on file | | | | | | | |
| 407426 | PEREZ SANTANA, REINALDO | Address on file | | | | | | | |
| 407427 | PEREZ SANTANA, ROBERTO | Address on file | | | | | | | |
| 407428 | PEREZ SANTANA, SAMUEL | Address on file | | | | | | | |
| 407429 | PEREZ SANTANA, WANDA I. | Address on file | | | | | | | |
| 1421090 | PÉREZ SANTANA, WANDA I. | YARLENE JIMÉNEZ ROSARIO | PMB 188 NÚM. 5900 AVE. ISLA VERDE | | | CAROLINA | PR | 00979-4901 | |
| 407430 | PEREZ SANTANA, WILFREDO | Address on file | | | | | | | |
| 407431 | PEREZ SANTIAGO MD, ANGEL D | Address on file | | | | | | | |
| 407432 | PEREZ SANTIAGO MD, GRISEL | Address on file | | | | | | | |
| 407433 | PEREZ SANTIAGO, ABIMAEL | Address on file | | | | | | | |
| 407434 | PEREZ SANTIAGO, ADA N | Address on file | | | | | | | |
| 407435 | PEREZ SANTIAGO, AIDA I | Address on file | | | | | | | |
| 407436 | PEREZ SANTIAGO, ALFRED | Address on file | | | | | | | |
| 407437 | PEREZ SANTIAGO, ALMA I | Address on file | | | | | | | |
| 811060 | PEREZ SANTIAGO, AMARILIS | Address on file | | | | | | | |
| 811061 | PEREZ SANTIAGO, ANA | Address on file | | | | | | | |
| 407438 | PEREZ SANTIAGO, ANA M | Address on file | | | | | | | |
| 407439 | PEREZ SANTIAGO, ANA M. | Address on file | | | | | | | |
| 1690269 | Perez Santiago, Ana Margarita | Address on file | | | | | | | |
| 407440 | PEREZ SANTIAGO, ANGEL | Address on file | | | | | | | |
| 407441 | PEREZ SANTIAGO, ANGEL L | Address on file | | | | | | | |
| 2148754 | Perez Santiago, Armando | Address on file | | | | | | | |
| 407442 | PEREZ SANTIAGO, ARMANDO | Address on file | | | | | | | |
| 407443 | PEREZ SANTIAGO, AWILDA | Address on file | | | | | | | |
| 407444 | PEREZ SANTIAGO, BENJAMIN | Address on file | | | | | | | |
| 407445 | PEREZ SANTIAGO, BETSY ANN | Address on file | | | | | | | |
| 407446 | PEREZ SANTIAGO, CARLOS | Address on file | | | | | | | |
| 407447 | PEREZ SANTIAGO, CARLOS | Address on file | | | | | | | |
| 407448 | Perez Santiago, Carlos A | Address on file | | | | | | | |
| 407449 | PEREZ SANTIAGO, CARLOS L. | Address on file | | | | | | | |
| 407450 | PEREZ SANTIAGO, CARLOS R | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 407451 | PEREZ SANTIAGO, CARMELO L. | Address on file | | | | | | | |
| 407453 | PEREZ SANTIAGO, CARMEN E. | Address on file | | | | | | | |
| 407454 | PEREZ SANTIAGO, CARMEN L | Address on file | | | | | | | |
| 407455 | PEREZ SANTIAGO, CAROL | Address on file | | | | | | | |
| 811062 | PEREZ SANTIAGO, CATALINA | Address on file | | | | | | | |
| 407456 | PEREZ SANTIAGO, CHRISTIAN E | Address on file | | | | | | | |
| 407457 | PEREZ SANTIAGO, CHRISTIAN E | Address on file | | | | | | | |
| 811063 | PEREZ SANTIAGO, CYNTHIA Z | Address on file | | | | | | | |
| 407458 | PEREZ SANTIAGO, DALILA | Address on file | | | | | | | |
| 407459 | PEREZ SANTIAGO, DANIEL | Address on file | | | | | | | |
| 407460 | PEREZ SANTIAGO, DEBORAH L. | Address on file | | | | | | | |
| 407461 | PEREZ SANTIAGO, DENIER | Address on file | | | | | | | |
| 407462 | PEREZ SANTIAGO, DIDIER | Address on file | | | | | | | |
| 407463 | Perez Santiago, Diosdado | Address on file | | | | | | | |
| 2110889 | Perez Santiago, Diosdado | Address on file | | | | | | | |
| 142862 | PEREZ SANTIAGO, DIOSDADO | Address on file | | | | | | | |
| 407464 | Perez Santiago, Domingo | Address on file | | | | | | | |
| 407466 | PEREZ SANTIAGO, EDGAR | Address on file | | | | | | | |
| 407465 | PEREZ SANTIAGO, EDGAR | Address on file | | | | | | | |
| 407467 | PEREZ SANTIAGO, EDITH | Address on file | | | | | | | |
| 1904647 | Perez Santiago, Edith M | Address on file | | | | | | | |
| 1863190 | Perez Santiago, Edith M. | Address on file | | | | | | | |
| 1716998 | Perez Santiago, EDITH M. | Address on file | | | | | | | |
| 1908171 | PEREZ SANTIAGO, EDITH M. | Address on file | | | | | | | |
| 1849600 | PEREZ SANTIAGO, EDITH M. | Address on file | | | | | | | |
| 407468 | PEREZ SANTIAGO, EDWIN | Address on file | | | | | | | |
| 407469 | PEREZ SANTIAGO, ELAINE T | Address on file | | | | | | | |
| 407470 | PEREZ SANTIAGO, ELEPSIS M. | Address on file | | | | | | | |
| 407363 | PEREZ SANTIAGO, ELIN | Address on file | | | | | | | |
| 811064 | PEREZ SANTIAGO, EMMANUEL | Address on file | | | | | | | |
| 407471 | PEREZ SANTIAGO, ENID | Address on file | | | | | | | |
| 811065 | PEREZ SANTIAGO, ENID | Address on file | | | | | | | |
| 1658972 | Perez Santiago, Esmeralda | Address on file | | | | | | | |
| 407472 | PEREZ SANTIAGO, ESMERALDA | Address on file | | | | | | | |
| 407473 | PEREZ SANTIAGO, EVANGELINA | Address on file | | | | | | | |
| 2107543 | Perez Santiago, Evangelina | Address on file | | | | | | | |
| 407474 | PEREZ SANTIAGO, EVELYN | Address on file | | | | | | | |
| 1980802 | Perez Santiago, Evelyn | Address on file | | | | | | | |
| 407475 | Perez Santiago, Francisco | Address on file | | | | | | | |
| 407476 | PEREZ SANTIAGO, FRANCISCO | Address on file | | | | | | | |
| 407477 | PEREZ SANTIAGO, FREDDIE | Address on file | | | | | | | |
| 811066 | PEREZ SANTIAGO, GESMARIE | Address on file | | | | | | | |
| 407478 | PEREZ SANTIAGO, GESMARIE | Address on file | | | | | | | |
| 407479 | PEREZ SANTIAGO, GLADYS | Address on file | | | | | | | |
| 1953629 | Perez Santiago, Gladys | Address on file | | | | | | | |
| 407480 | PEREZ SANTIAGO, GLADYS L | Address on file | | | | | | | |
| 407481 | PEREZ SANTIAGO, GRISELENIT | Address on file | | | | | | | |
| 407482 | PEREZ SANTIAGO, GUSTAVO | Address on file | | | | | | | |
| 407483 | PEREZ SANTIAGO, HECTOR | Address on file | | | | | | | |
| 407484 | PEREZ SANTIAGO, HECTOR | Address on file | | | | | | | |
| 1425697 | PEREZ SANTIAGO, HECTOR | Address on file | | | | | | | |
| 811068 | PEREZ SANTIAGO, HECTOR L | Address on file | | | | | | | |
| 1628831 | Perez Santiago, Ida | Address on file | | | | | | | |
| 1667817 | PEREZ SANTIAGO, IDA | Address on file | | | | | | | |
| 407486 | PEREZ SANTIAGO, IDA L | Address on file | | | | | | | |
| 407487 | PEREZ SANTIAGO, IDALIA | Address on file | | | | | | | |
| 811070 | PEREZ SANTIAGO, ILIANA | Address on file | | | | | | | |
| 407488 | PEREZ SANTIAGO, INGRID | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 407452 | PEREZ SANTIAGO, IRIS | Address on file | | | | | | | |
| 407489 | PEREZ SANTIAGO, IRIS Z | Address on file | | | | | | | |
| 1834787 | Perez Santiago, Iris Zoraida | Address on file | | | | | | | |
| 1950912 | Perez Santiago, Iris Zoraida | Address on file | | | | | | | |
| 1834787 | Perez Santiago, Iris Zoraida | Address on file | | | | | | | |
| 407490 | PEREZ SANTIAGO, ISABEL C | Address on file | | | | | | | |
| 2065647 | Perez Santiago, Isabel C. | Address on file | | | | | | | |
| 407491 | PEREZ SANTIAGO, ISMAEL | Address on file | | | | | | | |
| 407492 | Perez Santiago, Ivelisse | Address on file | | | | | | | |
| 407493 | PEREZ SANTIAGO, IVELISSE | Address on file | | | | | | | |
| 2147509 | Perez Santiago, Jacinto | Address on file | | | | | | | |
| 407494 | PEREZ SANTIAGO, JAIME R | Address on file | | | | | | | |
| 407495 | PEREZ SANTIAGO, JANETTE | Address on file | | | | | | | |
| 407496 | PEREZ SANTIAGO, JAVIER | Address on file | | | | | | | |
| 407497 | Perez Santiago, Jay G | Address on file | | | | | | | |
| 2059681 | Perez Santiago, Jay G. | Address on file | | | | | | | |
| 1586300 | PEREZ SANTIAGO, JAY G. | Address on file | | | | | | | |
| 407498 | PEREZ SANTIAGO, JESSY | Address on file | | | | | | | |
| 407499 | PEREZ SANTIAGO, JESSY L | Address on file | | | | | | | |
| 407500 | PEREZ SANTIAGO, JESUS M | Address on file | | | | | | | |
| 407501 | PEREZ SANTIAGO, JOEL | Address on file | | | | | | | |
| 407502 | PEREZ SANTIAGO, JORGE | Address on file | | | | | | | |
| 2012323 | Perez Santiago, Jose | Address on file | | | | | | | |
| 2067459 | PEREZ SANTIAGO, JOSE A. | Address on file | | | | | | | |
| 2154610 | Perez Santiago, Jose A. | Address on file | | | | | | | |
| 2095435 | Pérez Santiago, José A. | Address on file | | | | | | | |
| 2095435 | Pérez Santiago, José A. | Address on file | | | | | | | |
| 407504 | PEREZ SANTIAGO, JOSE I. | Address on file | | | | | | | |
| 1994329 | PEREZ SANTIAGO, JOSE L. | Address on file | | | | | | | |
| 2059277 | Perez Santiago, Jose L. | Address on file | | | | | | | |
| 407505 | Perez Santiago, Jose L. | Address on file | | | | | | | |
| 407506 | PEREZ SANTIAGO, JOSEFA | Address on file | | | | | | | |
| 688081 | PEREZ SANTIAGO, JOSEFA | Address on file | | | | | | | |
| 407507 | PEREZ SANTIAGO, JOVINO | Address on file | | | | | | | |
| 854207 | PEREZ SANTIAGO, JOVINO | Address on file | | | | | | | |
| 811071 | PEREZ SANTIAGO, JUAN | Address on file | | | | | | | |
| 407508 | PEREZ SANTIAGO, JUAN | Address on file | | | | | | | |
| 407509 | PEREZ SANTIAGO, JUAN | Address on file | | | | | | | |
| 407510 | PEREZ SANTIAGO, JUAN A | Address on file | | | | | | | |
| 1824998 | Perez Santiago, Juan A | Address on file | | | | | | | |
| 407511 | Perez Santiago, Juan A | Address on file | | | | | | | |
| 407512 | PEREZ SANTIAGO, JUAN D | Address on file | | | | | | | |
| 407513 | PEREZ SANTIAGO, JUAN F | Address on file | | | | | | | |
| 1948172 | Perez Santiago, Juan F. | Address on file | | | | | | | |
| 407514 | PEREZ SANTIAGO, JULIO A | Address on file | | | | | | | |
| 407515 | PEREZ SANTIAGO, KATIA | Address on file | | | | | | | |
| 407516 | Perez Santiago, Kenysbeth | Address on file | | | | | | | |
| 811072 | PEREZ SANTIAGO, LAURA | Address on file | | | | | | | |
| 407517 | PEREZ SANTIAGO, LAURA D | Address on file | | | | | | | |
| 407518 | Perez Santiago, Leonel | Address on file | | | | | | | |
| 407519 | PEREZ SANTIAGO, LEOPOLDO R | Address on file | | | | | | | |
| 407520 | PEREZ SANTIAGO, LICARMEN | Address on file | | | | | | | |
| 407521 | PEREZ SANTIAGO, LIDIA E | Address on file | | | | | | | |
| 1962983 | PEREZ SANTIAGO, LIDIA E. | Address on file | | | | | | | |
| 407522 | PEREZ SANTIAGO, LIONEL | Address on file | | | | | | | |
| 1573608 | Perez Santiago, Lionel | Address on file | | | | | | | |
| 407523 | PEREZ SANTIAGO, LIZ V. | Address on file | | | | | | | |
| 407525 | PEREZ SANTIAGO, LU A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1057 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 407526 | PEREZ SANTIAGO, LUIS | Address on file | | | | | | | |
| 407527 | PEREZ SANTIAGO, LUIS | Address on file | | | | | | | |
| 407528 | PEREZ SANTIAGO, LUIS | Address on file | | | | | | | |
| 407529 | Perez Santiago, Luis C | Address on file | | | | | | | |
| 407530 | PEREZ SANTIAGO, LUIS D. | Address on file | | | | | | | |
| 407531 | PEREZ SANTIAGO, LUIS F. | Address on file | | | | | | | |
| 407532 | Perez Santiago, Luis R | Address on file | | | | | | | |
| 407533 | PEREZ SANTIAGO, LUISONEL | Address on file | | | | | | | |
| 407534 | PEREZ SANTIAGO, LUZ M | Address on file | | | | | | | |
| 407535 | PEREZ SANTIAGO, LUZ M | Address on file | | | | | | | |
| 407536 | PEREZ SANTIAGO, LUZ M. | Address on file | | | | | | | |
| 407537 | PEREZ SANTIAGO, LYDIA M | Address on file | | | | | | | |
| 2033374 | Perez Santiago, Lydia M. | P.O. Box 1335 | | | | Coamo | PR | 00769 | |
| 2020138 | Pérez Santiago, Lydia M. | Address on file | | | | | | | |
| 407538 | PEREZ SANTIAGO, MANUEL | Address on file | | | | | | | |
| 407539 | PEREZ SANTIAGO, MANUEL M. | Address on file | | | | | | | |
| 811073 | PEREZ SANTIAGO, MARIA | Address on file | | | | | | | |
| 1937980 | PEREZ SANTIAGO, MARIA A. | Address on file | | | | | | | |
| 811074 | PEREZ SANTIAGO, MARIA A. | Address on file | | | | | | | |
| 407541 | PEREZ SANTIAGO, MARIA DE LOS A | Address on file | | | | | | | |
| 407542 | PEREZ SANTIAGO, MARIA E | Address on file | | | | | | | |
| 407543 | PEREZ SANTIAGO, MARIA I | Address on file | | | | | | | |
| 2077238 | Perez Santiago, Maria I. | Bda. Esperanza Calle D#2 | | | | Guanica | PR | 00653 | |
| 407544 | PEREZ SANTIAGO, MARIA J | Address on file | | | | | | | |
| 2084498 | Perez Santiago, Maria J. | Address on file | | | | | | | |
| 811075 | PEREZ SANTIAGO, MARIA R | Address on file | | | | | | | |
| 407545 | PEREZ SANTIAGO, MARIA R | Address on file | | | | | | | |
| 407546 | PEREZ SANTIAGO, MARIA T | Address on file | | | | | | | |
| 1640352 | Perez Santiago, Mariana | Address on file | | | | | | | |
| 2134958 | Perez Santiago, Mariana | Address on file | | | | | | | |
| 407548 | PEREZ SANTIAGO, MARIBEL | Address on file | | | | | | | |
| 407549 | PEREZ SANTIAGO, MARIBEL | Address on file | | | | | | | |
| 1871922 | Perez Santiago, Maribel | Address on file | | | | | | | |
| 407550 | PEREZ SANTIAGO, MARIBEL | Address on file | | | | | | | |
| 811076 | PEREZ SANTIAGO, MARIBEL | Address on file | | | | | | | |
| 407547 | PEREZ SANTIAGO, MARIBEL | Address on file | | | | | | | |
| 854208 | PEREZ SANTIAGO, MARIBEL | Address on file | | | | | | | |
| 407551 | PEREZ SANTIAGO, MARILYN | Address on file | | | | | | | |
| 811077 | PEREZ SANTIAGO, MARISEL | Address on file | | | | | | | |
| 407552 | PEREZ SANTIAGO, MARTA AMARILYS | Address on file | | | | | | | |
| 2132787 | PEREZ SANTIAGO, MARTHA | Address on file | | | | | | | |
| 407553 | PEREZ SANTIAGO, MARTHA | Address on file | | | | | | | |
| 1818742 | Perez Santiago, Martha E | Address on file | | | | | | | |
| 1884774 | Perez Santiago, Martha E. | Calle 3 D11 | | | | Ponce | PR | 00731-1410 | |
| 1671996 | Perez Santiago, Martha E. | Address on file | | | | | | | |
| 1809627 | Perez Santiago, Martha E. | Address on file | | | | | | | |
| 407554 | PEREZ SANTIAGO, MARTINA | Address on file | | | | | | | |
| 811078 | PEREZ SANTIAGO, MAYRA I | Address on file | | | | | | | |
| 407555 | PEREZ SANTIAGO, MAYRA I. | Address on file | | | | | | | |
| 407556 | Perez Santiago, Melissa I | Address on file | | | | | | | |
| 407557 | PEREZ SANTIAGO, MERARIL | Address on file | | | | | | | |
| 811079 | PEREZ SANTIAGO, MICHELLE | Address on file | | | | | | | |
| 811080 | PEREZ SANTIAGO, MIKE J | Address on file | | | | | | | |
| 407558 | PEREZ SANTIAGO, MILDRED | Address on file | | | | | | | |
| 407559 | PEREZ SANTIAGO, MILDRED E | Address on file | | | | | | | |
| 2003120 | Perez Santiago, Mildred E. | Address on file | | | | | | | |
| 2048219 | Perez Santiago, Mildred Enid | Address on file | | | | | | | |
| 2053045 | PEREZ SANTIAGO, MILDRED ENID | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 811082 | PEREZ SANTIAGO, MINELLI | Address on file | | | | | | | |
| 407560 | PEREZ SANTIAGO, MIRIAM | Address on file | | | | | | | |
| 1583682 | Perez Santiago, Miriam Luz | Address on file | | | | | | | |
| 811083 | PEREZ SANTIAGO, MIRTA I | Address on file | | | | | | | |
| 407561 | PEREZ SANTIAGO, MIRTA I. | Address on file | | | | | | | |
| 407562 | PEREZ SANTIAGO, MONSERRATE | Address on file | | | | | | | |
| 407563 | PEREZ SANTIAGO, MONSERRATE | Address on file | | | | | | | |
| 407564 | PEREZ SANTIAGO, MYRNA | Address on file | | | | | | | |
| 2077797 | Perez Santiago, Myrna | Address on file | | | | | | | |
| 407566 | PEREZ SANTIAGO, NANCY | Address on file | | | | | | | |
| 407565 | PEREZ SANTIAGO, NANCY | Address on file | | | | | | | |
| 407567 | PEREZ SANTIAGO, NATIVIDAD | Address on file | | | | | | | |
| 407568 | Perez Santiago, Neida | Address on file | | | | | | | |
| 407569 | PEREZ SANTIAGO, NEL D | Address on file | | | | | | | |
| 407570 | PEREZ SANTIAGO, NEL J. | Address on file | | | | | | | |
| 811084 | PEREZ SANTIAGO, NELSA | Address on file | | | | | | | |
| 407571 | PEREZ SANTIAGO, NELSA | Address on file | | | | | | | |
| 1768934 | Perez Santiago, Nelson | Address on file | | | | | | | |
| 407572 | PEREZ SANTIAGO, NELSON | Address on file | | | | | | | |
| 407573 | PEREZ SANTIAGO, NELSON | Address on file | | | | | | | |
| 407574 | PEREZ SANTIAGO, NILDA | Address on file | | | | | | | |
| 811085 | PEREZ SANTIAGO, NILDA E | Address on file | | | | | | | |
| 811086 | PEREZ SANTIAGO, NILDA E | Address on file | | | | | | | |
| 407576 | PEREZ SANTIAGO, NOELIA | Address on file | | | | | | | |
| 407577 | PEREZ SANTIAGO, NORMA | Address on file | | | | | | | |
| 407578 | PEREZ SANTIAGO, NYDIA | Address on file | | | | | | | |
| 407579 | PEREZ SANTIAGO, OLGA L. | Address on file | | | | | | | |
| 407580 | PEREZ SANTIAGO, PABLO | Address on file | | | | | | | |
| 407581 | PEREZ SANTIAGO, PEDRO | Address on file | | | | | | | |
| 407582 | PEREZ SANTIAGO, PEDRO | Address on file | | | | | | | |
| 2176781 | PEREZ SANTIAGO, PERFECTO | HC-02 BUZON 17989 | CARR.445 K3.7 | | | San Sebastian | PR | 00685 | |
| 407583 | PEREZ SANTIAGO, RAFAEL | Address on file | | | | | | | |
| 811087 | PEREZ SANTIAGO, RICARDO | Address on file | | | | | | | |
| 407584 | PEREZ SANTIAGO, RICARDO E. | Address on file | | | | | | | |
| 854209 | PEREZ SANTIAGO, RICARDO E. | Address on file | | | | | | | |
| 407585 | PEREZ SANTIAGO, RICARDO H | Address on file | | | | | | | |
| 1784688 | Perez Santiago, Roberto | Address on file | | | | | | | |
| 407586 | PEREZ SANTIAGO, ROBERTO | Address on file | | | | | | | |
| 407587 | PEREZ SANTIAGO, ROSA H | Address on file | | | | | | | |
| 1600645 | Pérez Santiago, Rosa H | Address on file | | | | | | | |
| 1847046 | Perez Santiago, Rosa Haydee | Address on file | | | | | | | |
| 2005416 | Perez Santiago, Rosa M. | Address on file | | | | | | | |
| 407588 | PEREZ SANTIAGO, ROSA M. | Address on file | | | | | | | |
| 1996534 | Perez Santiago, Rosa M. | Address on file | | | | | | | |
| 407589 | PEREZ SANTIAGO, RUTH DAMARIS | Address on file | | | | | | | |
| 407590 | PEREZ SANTIAGO, SAMUEL | Address on file | | | | | | | |
| 407591 | PEREZ SANTIAGO, SAMUEL | Address on file | | | | | | | |
| 1837560 | Perez Santiago, Santa | Address on file | | | | | | | |
| 407592 | PEREZ SANTIAGO, SANTA | Address on file | | | | | | | |
| 1371048 | PEREZ SANTIAGO, SANTOS | Address on file | | | | | | | |
| 407593 | PEREZ SANTIAGO, SANTOS | Address on file | | | | | | | |
| 407595 | PEREZ SANTIAGO, SHARET | Address on file | | | | | | | |
| 407596 | PEREZ SANTIAGO, SHEILA F. | Address on file | | | | | | | |
| 407597 | PEREZ SANTIAGO, SHEILA M | Address on file | | | | | | | |
| 407598 | PEREZ SANTIAGO, TAINA | Address on file | | | | | | | |
| 407599 | Perez Santiago, Uzziel O | Address on file | | | | | | | |
| 407600 | PEREZ SANTIAGO, VERA E | Address on file | | | | | | | |
| 811088 | PEREZ SANTIAGO, VICENTE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 407601 | PEREZ SANTIAGO, VICTOR | Address on file | | | | | | | |
| 407602 | PEREZ SANTIAGO, VILMA | Address on file | | | | | | | |
| 1786381 | Perez Santiago, Violeta | Address on file | | | | | | | |
| 407603 | PEREZ SANTIAGO, VIOLETA | Address on file | | | | | | | |
| 407604 | PEREZ SANTIAGO, WANDA | Address on file | | | | | | | |
| 407605 | PEREZ SANTIAGO, WILFREDO | Address on file | | | | | | | |
| 811089 | PEREZ SANTIAGO, XIOMARA | Address on file | | | | | | | |
| 407606 | Perez Santiago, Xiomary | Address on file | | | | | | | |
| 407606 | Perez Santiago, Xiomary | Address on file | | | | | | | |
| 407607 | PEREZ SANTIAGO, YAMIL | Address on file | | | | | | | |
| 407608 | PEREZ SANTIAGO, YASSIER | Address on file | | | | | | | |
| 407609 | PEREZ SANTIAGO, YOLANDA | Address on file | | | | | | | |
| 811090 | PEREZ SANTIAGO, ZAIDA L | Address on file | | | | | | | |
| 811091 | PEREZ SANTIAGO, ZORYBETH | Address on file | | | | | | | |
| 811092 | PEREZ SANTIGO, ILIANA | Address on file | | | | | | | |
| 407610 | PEREZ SANTISTEBAN, ROBERTO | Address on file | | | | | | | |
| 407611 | PEREZ SANTONI, ROBERTO | Address on file | | | | | | | |
| 407612 | PEREZ SANTOS, ADRIANA | Address on file | | | | | | | |
| 407524 | PEREZ SANTOS, BARBARA | Address on file | | | | | | | |
| 407613 | PEREZ SANTOS, BARBARA C. | Address on file | | | | | | | |
| 407614 | PEREZ SANTOS, CARLOS | Address on file | | | | | | | |
| 407615 | Perez Santos, Carmen A | Address on file | | | | | | | |
| 407616 | PEREZ SANTOS, DENISSE | Address on file | | | | | | | |
| 407617 | PEREZ SANTOS, ERNESTO | Address on file | | | | | | | |
| 407618 | PEREZ SANTOS, EUGENIA | Address on file | | | | | | | |
| 407619 | PEREZ SANTOS, FRANCHESCA M | Address on file | | | | | | | |
| 811093 | PEREZ SANTOS, FRANCHESKA M | Address on file | | | | | | | |
| 407620 | PEREZ SANTOS, ILEANA | Address on file | | | | | | | |
| 407621 | PEREZ SANTOS, JOAN M | Address on file | | | | | | | |
| 811094 | PEREZ SANTOS, JOAN M | Address on file | | | | | | | |
| 811095 | PEREZ SANTOS, JOHANNIE | Address on file | | | | | | | |
| 407622 | PEREZ SANTOS, JONATHAN M | Address on file | | | | | | | |
| 407623 | PEREZ SANTOS, JUAN | Address on file | | | | | | | |
| 407624 | PEREZ SANTOS, JUAN | Address on file | | | | | | | |
| 407625 | PEREZ SANTOS, JUAN J | Address on file | | | | | | | |
| 407626 | PEREZ SANTOS, JUANITA | Address on file | | | | | | | |
| 811096 | PEREZ SANTOS, LIZETTE | Address on file | | | | | | | |
| 407627 | PEREZ SANTOS, LUIS A | Address on file | | | | | | | |
| 407628 | PEREZ SANTOS, LUIS R. | Address on file | | | | | | | |
| 407629 | PEREZ SANTOS, LUZ S | Address on file | | | | | | | |
| 407630 | PEREZ SANTOS, MANUEL | Address on file | | | | | | | |
| 407631 | PEREZ SANTOS, MARIO | Address on file | | | | | | | |
| 407632 | PEREZ SANTOS, MIGDALIA | Address on file | | | | | | | |
| 1563195 | Perez Santos, Mildred | Address on file | | | | | | | |
| 1565812 | Perez Santos, Mildred | Address on file | | | | | | | |
| 811097 | PEREZ SANTOS, NILDA | Address on file | | | | | | | |
| 407634 | PEREZ SANTOS, RAUL | Address on file | | | | | | | |
| 407635 | PEREZ SANTOS, SAMANTHA | Address on file | | | | | | | |
| 1922873 | Perez Santos, Wilfred | Address on file | | | | | | | |
| 407636 | PEREZ SANTOS, WILFRED | Address on file | | | | | | | |
| 407637 | PEREZ SANTOS, WINA L | Address on file | | | | | | | |
| 811098 | PEREZ SANTOS, WINA L | Address on file | | | | | | | |
| 2105122 | Perez Santos, Wina L. | Address on file | | | | | | | |
| 1982241 | Perez Santos, Wina L. | Address on file | | | | | | | |
| 2021625 | Perez Santos, Wina L. | Address on file | | | | | | | |
| 407638 | PEREZ SANTOS, YAMILKA | Address on file | | | | | | | |
| 407639 | PEREZ SARRIA, MATILDE | Address on file | | | | | | | |
| 407640 | PEREZ SARRIA, MATILDE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1060 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1712700 | Perez Satomayor, Elba Iris | Address on file | | | | | | | |
| 407641 | PEREZ SAURI, ALEXANDRA | Address on file | | | | | | | |
| 407642 | PEREZ SEARY, ZOHAR V | Address on file | | | | | | | |
| 407643 | PEREZ SEDA, DIANA | Address on file | | | | | | | |
| 407644 | PEREZ SEDA, JEANNETTE | Address on file | | | | | | | |
| 2120098 | Perez Seda, Jeannette | Address on file | | | | | | | |
| 407645 | PEREZ SEDA, JULIO A | Address on file | | | | | | | |
| 407646 | PEREZ SEGARRA, ANGEL E | Address on file | | | | | | | |
| 1681897 | PEREZ SEGARRA, ANGEL E | Address on file | | | | | | | |
| 1871653 | Perez Segarra, Carlita | Address on file | | | | | | | |
| 407647 | PEREZ SEGARRA, GREGORIO | Address on file | | | | | | | |
| 1786318 | Perez Segarra, Gregorio | Address on file | | | | | | | |
| 407648 | PEREZ SEGARRA, INGRID | Address on file | | | | | | | |
| 407649 | PEREZ SEGARRA, JANICE | Address on file | | | | | | | |
| 407650 | PEREZ SEGARRA, MANUEL | Address on file | | | | | | | |
| 407651 | PEREZ SEGARRA, RUBEN | Address on file | | | | | | | |
| 407652 | PEREZ SEGUI, CARIDAD | Address on file | | | | | | | |
| 407653 | PEREZ SEGUI, LUCY | Address on file | | | | | | | |
| 811099 | PEREZ SEGUI, LUCY | Address on file | | | | | | | |
| 811100 | PEREZ SEGUI, LUIS | Address on file | | | | | | | |
| 407654 | PEREZ SEGUI, LUIS | Address on file | | | | | | | |
| 407655 | PEREZ SEGUI, YADIRA | Address on file | | | | | | | |
| 407656 | Perez Segui, Yadira | Address on file | | | | | | | |
| 2174700 | PEREZ SEGUINOT, ELUWIN | HC-6 BOX 17609 | BARRIO SALTOS | | | San Sebastian | PR | 00685 | |
| 407657 | PEREZ SEGUINOT, LUIS | Address on file | | | | | | | |
| 407658 | PEREZ SELLAS, PRISCILLA | Address on file | | | | | | | |
| 407659 | PEREZ SEMIDEI MD, CARLOS E | Address on file | | | | | | | |
| 407660 | PEREZ SEMIDEI, HILDA A | Address on file | | | | | | | |
| 407661 | PEREZ SENQUIZ, JUDITH | Address on file | | | | | | | |
| 407662 | PEREZ SENTISTEBAN, DAMARIS | Address on file | | | | | | | |
| 407663 | PEREZ SEPULVEDA, ALEXIS | Address on file | | | | | | | |
| 2084125 | Perez Sepulveda, Antonio | Address on file | | | | | | | |
| 407664 | PEREZ SEPULVEDA, CARMEN M | Address on file | | | | | | | |
| 407665 | PEREZ SEPULVEDA, CELIA | Address on file | | | | | | | |
| 407666 | PEREZ SEPULVEDA, DOMINGA | Address on file | | | | | | | |
| 407667 | PEREZ SEPULVEDA, DULCINEA | Address on file | | | | | | | |
| 1688888 | Pérez Sepúlveda, Dulcinea | Address on file | | | | | | | |
| 407668 | PEREZ SEPULVEDA, EDDIE | Address on file | | | | | | | |
| 407669 | PEREZ SEPULVEDA, ENRIQUE | Address on file | | | | | | | |
| 811102 | PEREZ SEPULVEDA, HAYDEE | Address on file | | | | | | | |
| 407670 | PEREZ SEPULVEDA, IRMA | Address on file | | | | | | | |
| 407672 | PEREZ SEPULVEDA, LUIS A | Address on file | | | | | | | |
| 407673 | PEREZ SEPULVEDA, MARIANO | Address on file | | | | | | | |
| 332845 | PEREZ SEPULVEDA, MIGUEL E | Address on file | | | | | | | |
| 407674 | PEREZ SEPULVEDA, PAMELA | Address on file | | | | | | | |
| 407675 | PEREZ SEPULVEDA, RUBEN | Address on file | | | | | | | |
| 407676 | PEREZ SEQUI, GLADYS | Address on file | | | | | | | |
| 407677 | PEREZ SERPA, ANA | Address on file | | | | | | | |
| 407678 | PEREZ SERRANO, ALEJANDRO | Address on file | | | | | | | |
| 407679 | PEREZ SERRANO, BETZY YAZMIN | Address on file | | | | | | | |
| 407680 | PEREZ SERRANO, CARLOS | Address on file | | | | | | | |
| 1491082 | Perez Serrano, Carmen L. | Address on file | | | | | | | |
| 407681 | PEREZ SERRANO, CARMEN L. | Address on file | | | | | | | |
| 407682 | PEREZ SERRANO, DAMARIS | Address on file | | | | | | | |
| 407683 | PEREZ SERRANO, DAVID | Address on file | | | | | | | |
| 407684 | PEREZ SERRANO, DENNISE | Address on file | | | | | | | |
| 811104 | PEREZ SERRANO, EDWIN | Address on file | | | | | | | |
| 2175247 | PEREZ SERRANO, EFRAIN | BO SALTOS | CARR. 445 KM. 3 INTERIOR | | | San Sebastian | PR | 00685 | |

Exhibit F

Master Mailing List 3

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 407685 | PEREZ SERRANO, EMMANUEL | Address on file | | | | | | | |
| 407686 | PEREZ SERRANO, FRANK | Address on file | | | | | | | |
| 407687 | PEREZ SERRANO, FREDDIE | Address on file | | | | | | | |
| 1421091 | PÉREZ SERRANO, FREDDIE | MIGUEL A. RIVERA MEDINA | RR-3 BOX 3724 | | | RIO PIEDRAS | PR | 00926 | |
| 407688 | PEREZ SERRANO, GLADYS | Address on file | | | | | | | |
| 407689 | PEREZ SERRANO, HECTOR R | Address on file | | | | | | | |
| 407690 | PEREZ SERRANO, HERIBERTO | Address on file | | | | | | | |
| 407691 | PEREZ SERRANO, JOSE | Address on file | | | | | | | |
| 407692 | PEREZ SERRANO, JOSE | Address on file | | | | | | | |
| 407693 | PEREZ SERRANO, JOSE | Address on file | | | | | | | |
| 407694 | PEREZ SERRANO, JOSE O. | Address on file | | | | | | | |
| 407695 | PEREZ SERRANO, LUIS | Address on file | | | | | | | |
| 407696 | PEREZ SERRANO, LUIS A | Address on file | | | | | | | |
| 811105 | PEREZ SERRANO, LUZ | Address on file | | | | | | | |
| 407697 | PEREZ SERRANO, LUZ V | Address on file | | | | | | | |
| 1532802 | Perez Serrano, Madeline | Address on file | | | | | | | |
| 407699 | PEREZ SERRANO, MAGALI | Address on file | | | | | | | |
| 407594 | PEREZ SERRANO, MARIBEL | Address on file | | | | | | | |
| 407700 | PEREZ SERRANO, MARIELLA | Address on file | | | | | | | |
| 407701 | PEREZ SERRANO, MARITZA | Address on file | | | | | | | |
| 407702 | PEREZ SERRANO, MAYLIN | Address on file | | | | | | | |
| 407703 | PEREZ SERRANO, ODETTE | Address on file | | | | | | | |
| 407704 | PEREZ SERRANO, PABLO E | Address on file | | | | | | | |
| 407705 | PEREZ SERRANO, PROVIDENCIA | Address on file | | | | | | | |
| 407706 | PEREZ SERRANO, RAMONA | Address on file | | | | | | | |
| 407707 | PEREZ SERRANO, ROSA M | Address on file | | | | | | | |
| 407708 | PEREZ SERRANO, SINTHIA E | Address on file | | | | | | | |
| 811106 | PEREZ SERRANO, SONIA | Address on file | | | | | | | |
| 407709 | PEREZ SERRANO, WILFREDO | Address on file | | | | | | | |
| 737253 | PEREZ SERV STA | BOX 9825 | | | | CAMUY | PR | 00627 | |
| 407710 | PEREZ SIBERIO, MABEL | Address on file | | | | | | | |
| 407711 | PEREZ SIBERIO, NYDIA | Address on file | | | | | | | |
| 407712 | PEREZ SIBERIO, OSCAR | Address on file | | | | | | | |
| 407713 | PEREZ SIERRA, ABIEZER | Address on file | | | | | | | |
| 407714 | PEREZ SIERRA, BETANIA | Address on file | | | | | | | |
| 407715 | PEREZ SIERRA, DIANA | Address on file | | | | | | | |
| 854210 | PEREZ SIERRA, DIANA C. | Address on file | | | | | | | |
| 407716 | PEREZ SIERRA, DORALIZ | Address on file | | | | | | | |
| 811107 | PEREZ SIERRA, EDITH | Address on file | | | | | | | |
| 407717 | PEREZ SIERRA, EDITH | Address on file | | | | | | | |
| 407719 | PEREZ SIERRA, GLADYS | Address on file | | | | | | | |
| 811108 | PEREZ SIERRA, GLADYS | Address on file | | | | | | | |
| 407721 | PEREZ SIERRA, HIBRAIM | Address on file | | | | | | | |
| 407722 | PEREZ SIERRA, IRIS Y | Address on file | | | | | | | |
| 407723 | PEREZ SIERRA, JOSE | Address on file | | | | | | | |
| 407724 | PEREZ SIERRA, MARIA DEL R. | Address on file | | | | | | | |
| 1970292 | Perez Sierra, Maria del R. | Address on file | | | | | | | |
| 407725 | PEREZ SIERRA, OMAR | Address on file | | | | | | | |
| 407726 | PEREZ SIERRA, RENE | Address on file | | | | | | | |
| 407727 | PEREZ SIERRA, WILDA | Address on file | | | | | | | |
| 407728 | PEREZ SIERRA, YAJAIRA | Address on file | | | | | | | |
| 407729 | Perez Sierra, Yolanda | Address on file | | | | | | | |
| 407730 | PEREZ SILVA, ANA | Address on file | | | | | | | |
| 407731 | PEREZ SILVA, JANETTE | Address on file | | | | | | | |
| 407732 | PEREZ SILVA, LORENZO | Address on file | | | | | | | |
| 407733 | PEREZ SILVA, MILAGROS | Address on file | | | | | | | |
| 1755587 | Perez Silva, Nereida Ivette | Address on file | | | | | | | |
| 407734 | PEREZ SILVESTRY, SMIRNA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 407735 | PEREZ SILVESTRY, VICTOR | Address on file | | | | | | | |
| 407736 | PEREZ SILVESTRY, VICTOR | Address on file | | | | | | | |
| 407737 | PEREZ SOLA, MILAGROS | Address on file | | | | | | | |
| 407738 | PEREZ SOLER, ANGEL | Address on file | | | | | | | |
| 407739 | PEREZ SOLER, CELINES | Address on file | | | | | | | |
| 407740 | PEREZ SOLER, DANIELA | Address on file | | | | | | | |
| 407741 | PEREZ SOLER, GILBERTO | Address on file | | | | | | | |
| 407742 | PEREZ SOLER, HARRY | Address on file | | | | | | | |
| 407743 | Perez Soler, Israel | Address on file | | | | | | | |
| 407744 | PEREZ SOLER, ISRAEL | Address on file | | | | | | | |
| 407745 | PEREZ SOLER, MANUEL | Address on file | | | | | | | |
| 407746 | PEREZ SOLER, NEREIDA | Address on file | | | | | | | |
| 407747 | PEREZ SOLER, OMEGA | Address on file | | | | | | | |
| 407748 | PEREZ SOLER, SALVADOR | Address on file | | | | | | | |
| 407749 | PEREZ SOLER, SAMUEL | Address on file | | | | | | | |
| 2057548 | PEREZ SOLER, SAMUEL | Address on file | | | | | | | |
| 2058953 | Perez Soler, Samuel | Address on file | | | | | | | |
| 407750 | PEREZ SOLER, WILFREDO | Address on file | | | | | | | |
| 811110 | PEREZ SOLIS, ILIANNETTE | Address on file | | | | | | | |
| 1755179 | Perez Solís, Iliannette | Address on file | | | | | | | |
| 407751 | PEREZ SOLIS, ILIANNETTE | Address on file | | | | | | | |
| 407752 | PEREZ SOLIS, MARIA J. | Address on file | | | | | | | |
| 407753 | Perez Solivan, Antonio | Address on file | | | | | | | |
| 407754 | PEREZ SOLIVAN, IRIS | Address on file | | | | | | | |
| 407755 | PEREZ SONERA, JAVIER | Address on file | | | | | | | |
| 737255 | PEREZ SONS CANDY | EXT LUIS LLORENS TORRES | CALLE #4 L-13 | | | JUANA DIAZ | PR | 00795 | |
| 737254 | PEREZ SONS CANDY | PO BOX 566 | COTTO LAUREL | | | PONCE | PR | 00780 | |
| 407756 | PEREZ SORI, ANGEL | Address on file | | | | | | | |
| 2198055 | Perez Sorrentini , Raquel | Address on file | | | | | | | |
| 407757 | PEREZ SORRENTINI, EVERALDO | Address on file | | | | | | | |
| 407758 | PEREZ SORRENTINI, MARIA E. | Address on file | | | | | | | |
| 407759 | PEREZ SOSA, HILDA E | Address on file | | | | | | | |
| 407760 | PEREZ SOSA, JOSE | Address on file | | | | | | | |
| 407761 | PEREZ SOSA, JOSUE | Address on file | | | | | | | |
| 407762 | PEREZ SOSA, LOURDES | Address on file | | | | | | | |
| 407763 | PEREZ SOSA, RAFAEL | Address on file | | | | | | | |
| 407764 | PEREZ SOSTRE, RAMON | Address on file | | | | | | | |
| 407765 | PEREZ SOTO MD, BENJAMIN | Address on file | | | | | | | |
| 407766 | PEREZ SOTO MD, NOEL | Address on file | | | | | | | |
| 407767 | PEREZ SOTO MD, OMAR | Address on file | | | | | | | |
| 407768 | PEREZ SOTO, ADAMINA | Address on file | | | | | | | |
| 854211 | PEREZ SOTO, ADAMINA | Address on file | | | | | | | |
| 407769 | PEREZ SOTO, AGUSTIN | Address on file | | | | | | | |
| 407770 | PEREZ SOTO, AIME | Address on file | | | | | | | |
| 407772 | PEREZ SOTO, ANA K | Address on file | | | | | | | |
| 407773 | PEREZ SOTO, ANA M | Address on file | | | | | | | |
| 407774 | PEREZ SOTO, ANDREA | Address on file | | | | | | | |
| 407775 | PEREZ SOTO, ANGEL | Address on file | | | | | | | |
| 407776 | PEREZ SOTO, ANGEL | Address on file | | | | | | | |
| 407777 | PEREZ SOTO, ARELYS | Address on file | | | | | | | |
| 407778 | PEREZ SOTO, ARSENIO | Address on file | | | | | | | |
| 407779 | Perez Soto, Axel R | Address on file | | | | | | | |
| 407780 | PEREZ SOTO, BLANCA | Address on file | | | | | | | |
| 811111 | PEREZ SOTO, BRENDA | Address on file | | | | | | | |
| 1979025 | Perez Soto, Brenda | Address on file | | | | | | | |
| 811112 | PEREZ SOTO, BRENDA | Address on file | | | | | | | |
| 407781 | PEREZ SOTO, BRENDA | Address on file | | | | | | | |
| 407782 | PEREZ SOTO, BRUNILDA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 407783 | PEREZ SOTO, CARLOS | Address on file | | | | | | | |
| 811113 | PEREZ SOTO, CARLOS A | Address on file | | | | | | | |
| 407784 | PEREZ SOTO, CARMEN E | Address on file | | | | | | | |
| 407785 | PEREZ SOTO, CARMEN M | Address on file | | | | | | | |
| 811114 | PEREZ SOTO, CARMEN N | Address on file | | | | | | | |
| 407786 | PEREZ SOTO, CRISTINA | Address on file | | | | | | | |
| 407787 | PEREZ SOTO, DESERIE | Address on file | | | | | | | |
| 407788 | PEREZ SOTO, EDUARDO | Address on file | | | | | | | |
| 641786 | PEREZ SOTO, EDUARDO | Address on file | | | | | | | |
| 811115 | PEREZ SOTO, EDWARD | Address on file | | | | | | | |
| 407789 | PEREZ SOTO, EDWARD | Address on file | | | | | | | |
| 407791 | PEREZ SOTO, EDWIN | Address on file | | | | | | | |
| 407792 | PEREZ SOTO, EGNIS | Address on file | | | | | | | |
| 407793 | PEREZ SOTO, ELBA I | Address on file | | | | | | | |
| 2015666 | Perez Soto, Elba Iris | Address on file | | | | | | | |
| 407794 | PEREZ SOTO, ELIEZER | Address on file | | | | | | | |
| 407795 | PEREZ SOTO, ELSIE | Address on file | | | | | | | |
| 811116 | PEREZ SOTO, ESMERALDA | Address on file | | | | | | | |
| 407796 | PEREZ SOTO, ESMERALDA | Address on file | | | | | | | |
| 407797 | PEREZ SOTO, FARI S | Address on file | | | | | | | |
| 1777071 | Perez Soto, Faris | Address on file | | | | | | | |
| 1777071 | Perez Soto, Faris | Address on file | | | | | | | |
| 1573205 | Perez Soto, Frances E. | Address on file | | | | | | | |
| 407798 | PEREZ SOTO, FRANCES ENID | Address on file | | | | | | | |
| 407799 | PEREZ SOTO, FRANCIS N | Address on file | | | | | | | |
| 407800 | PEREZ SOTO, FRANCISCO | Address on file | | | | | | | |
| 407801 | PEREZ SOTO, GERMAN | Address on file | | | | | | | |
| 407802 | PEREZ SOTO, GRETCHEN | Address on file | | | | | | | |
| 811117 | PEREZ SOTO, GRETCHEN M | Address on file | | | | | | | |
| 407803 | PEREZ SOTO, HARRY | Address on file | | | | | | | |
| 407804 | PEREZ SOTO, HECTOR | Address on file | | | | | | | |
| 407805 | PEREZ SOTO, HECTOR L. | Address on file | | | | | | | |
| 1259134 | PEREZ SOTO, HILDA | Address on file | | | | | | | |
| 407806 | PEREZ SOTO, INEABELLE | Address on file | | | | | | | |
| 407807 | PEREZ SOTO, INEABELLE | Address on file | | | | | | | |
| 811118 | PEREZ SOTO, INEABELLE | Address on file | | | | | | | |
| 407808 | Perez Soto, Iris J. | Address on file | | | | | | | |
| 407809 | PEREZ SOTO, IRIS T | Address on file | | | | | | | |
| 407810 | PEREZ SOTO, ISAAC | Address on file | | | | | | | |
| 407811 | PEREZ SOTO, ISAEL | Address on file | | | | | | | |
| 407812 | PEREZ SOTO, IVETTE | Address on file | | | | | | | |
| 811119 | PEREZ SOTO, IVETTE | Address on file | | | | | | | |
| 407813 | PEREZ SOTO, JACOBO | Address on file | | | | | | | |
| 407814 | PEREZ SOTO, JESSICA | Address on file | | | | | | | |
| 407815 | PEREZ SOTO, JESSICA L | Address on file | | | | | | | |
| 407816 | PEREZ SOTO, JOEL | Address on file | | | | | | | |
| 407817 | PEREZ SOTO, JOSE | Address on file | | | | | | | |
| 407818 | PEREZ SOTO, JOSE A | Address on file | | | | | | | |
| 407819 | PEREZ SOTO, JOSE A | Address on file | | | | | | | |
| 811120 | PEREZ SOTO, JOSE A | Address on file | | | | | | | |
| 2078263 | Perez Soto, Juan | Address on file | | | | | | | |
| 811121 | PEREZ SOTO, KARINA | Address on file | | | | | | | |
| 811122 | PEREZ SOTO, KATIRIA | Address on file | | | | | | | |
| 407821 | PEREZ SOTO, KATIRIA | Address on file | | | | | | | |
| 407822 | PEREZ SOTO, LILLIAM | Address on file | | | | | | | |
| 811123 | PEREZ SOTO, LILLIAM | Address on file | | | | | | | |
| 811124 | PEREZ SOTO, LILLIAM | Address on file | | | | | | | |
| 407823 | PEREZ SOTO, LOURDES | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 407824 | PEREZ SOTO, LUIS | Address on file | | | | | | | |
| 407825 | PEREZ SOTO, LUIS O | Address on file | | | | | | | |
| 811125 | PEREZ SOTO, LUIS O. | Address on file | | | | | | | |
| 407826 | PEREZ SOTO, LUZ N | Address on file | | | | | | | |
| 407827 | PEREZ SOTO, MARGARITA | Address on file | | | | | | | |
| 811126 | PEREZ SOTO, MARIA DEL | Address on file | | | | | | | |
| 407828 | PEREZ SOTO, MARIA DEL C | Address on file | | | | | | | |
| 407829 | PEREZ SOTO, MARIBEL | Address on file | | | | | | | |
| 407830 | PEREZ SOTO, MARISOL | Address on file | | | | | | | |
| 407831 | Perez Soto, Martin | Address on file | | | | | | | |
| 407832 | PEREZ SOTO, MIGDALIA | Address on file | | | | | | | |
| 407833 | PEREZ SOTO, MIGUEL | Address on file | | | | | | | |
| 407834 | PEREZ SOTO, MIGUEL A | Address on file | | | | | | | |
| 407835 | PEREZ SOTO, MIGUEL A | Address on file | | | | | | | |
| 407836 | PEREZ SOTO, MILAGROS | Address on file | | | | | | | |
| 407839 | PEREZ SOTO, MIRIAM | MIRIAM PÉREZ SOTO (POR DERECHO PROPIO) | 315 CALLE MONTE DE ORO | | | CAMUY | PR | 00627-3309 | |
| 1421092 | PEREZ SOTO, MIRIAM | Address on file | | | | | | | |
| 407837 | PEREZ SOTO, MIRIAM | Address on file | | | | | | | |
| 407841 | PEREZ SOTO, NELSON | Address on file | | | | | | | |
| 407840 | PEREZ SOTO, NELSON | Address on file | | | | | | | |
| 407842 | PEREZ SOTO, OMAR | Address on file | | | | | | | |
| 407843 | PEREZ SOTO, OSCAR | Address on file | | | | | | | |
| 2197883 | Perez Soto, Pedro A | Address on file | | | | | | | |
| 407844 | PEREZ SOTO, PEDRO I | Address on file | | | | | | | |
| 811127 | PEREZ SOTO, SAUL | Address on file | | | | | | | |
| 811128 | PEREZ SOTO, SONIA I | Address on file | | | | | | | |
| 407845 | PEREZ SOTO, STEPHANIE | Address on file | | | | | | | |
| 407846 | Perez Soto, Wanda | Address on file | | | | | | | |
| 407847 | Perez Soto, Wanda J | Address on file | | | | | | | |
| 407848 | Perez Soto, Wilbert | Address on file | | | | | | | |
| 407849 | PEREZ SOTO, WILEZKA M | Address on file | | | | | | | |
| 407850 | PEREZ SOTO, WILFREDO | Address on file | | | | | | | |
| 407851 | PEREZ SOTO, WILSON | Address on file | | | | | | | |
| 407852 | PEREZ SOTO, YAMIL | Address on file | | | | | | | |
| 407853 | PEREZ SOTO, YANELLY | Address on file | | | | | | | |
| 407854 | Perez Soto, Ydzia M. | Address on file | | | | | | | |
| 407855 | PEREZ SOTO, YOLANDA | Address on file | | | | | | | |
| 407856 | PEREZ SOTO, YOLANDA | Address on file | | | | | | | |
| 811130 | PEREZ SOTO, YOLANDA | Address on file | | | | | | | |
| 2107051 | Perez Soto, Yolanda | Address on file | | | | | | | |
| 811131 | PEREZ SOTOMAYOR, AIXA | Address on file | | | | | | | |
| 407858 | PEREZ SOTOMAYOR, AIXA I | Address on file | | | | | | | |
| 407859 | PEREZ SOTOMAYOR, DENNIS | Address on file | | | | | | | |
| 407860 | PEREZ SOTOMAYOR, EDDIE | Address on file | | | | | | | |
| 407861 | PEREZ SOTOMAYOR, ELBA I | Address on file | | | | | | | |
| 407862 | PEREZ SOTOMAYOR, JENNILDA | Address on file | | | | | | | |
| 407863 | PEREZ SOTOMAYOR, MARIA A | Address on file | | | | | | | |
| 407771 | PEREZ SOUSA, TAINA | Address on file | | | | | | | |
| 737256 | PEREZ SPORT WEAR | PARCELAS AMADEO C\B 1 | | | | VEGA BAJA | PR | 00693 | |
| 407864 | PEREZ STEELE MD, SHEILA | Address on file | | | | | | | |
| 407865 | PEREZ STELLEWAGON, CYNTHIA | Address on file | | | | | | | |
| 407866 | PEREZ STILLWAGON, CHRISTINE | Address on file | | | | | | | |
| 1709820 | PEREZ STILLWAGON, CHRISTINE | Address on file | | | | | | | |
| 407867 | PEREZ STUART, TERESA M. | Address on file | | | | | | | |
| 854212 | PÉREZ STUART, TERESA M. | Address on file | | | | | | | |
| 407868 | PEREZ SUAREZ, ALMA | Address on file | | | | | | | |
| 605836 | PEREZ SUAREZ, ALMA I | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 605836 | PEREZ SUAREZ, ALMA I | Address on file | | | | | | | |
| 407869 | PEREZ SUAREZ, CARMEN | Address on file | | | | | | | |
| 407871 | PEREZ SUAREZ, ESTEBAN | Address on file | | | | | | | |
| 407872 | PEREZ SUAREZ, FRANCISCO | Address on file | | | | | | | |
| 811132 | PEREZ SUAREZ, GEORGINA | Address on file | | | | | | | |
| 407873 | PEREZ SUAREZ, GEORGINA | Address on file | | | | | | | |
| 811133 | PEREZ SUAREZ, GEORGINA | Address on file | | | | | | | |
| 407874 | PEREZ SUAREZ, JENITZY N | Address on file | | | | | | | |
| 407875 | PEREZ SUAREZ, JERRY | Address on file | | | | | | | |
| 407876 | PEREZ SUAREZ, JOSE | Address on file | | | | | | | |
| 407877 | PEREZ SUAREZ, NELIDA | Address on file | | | | | | | |
| 2206623 | Perez Suarez, Petra Ivonne | Address on file | | | | | | | |
| 2220543 | Perez Suarez, Petra Ivonne | Address on file | | | | | | | |
| 407878 | PEREZ SUAREZ, SANDRA H | Address on file | | | | | | | |
| 1630597 | PEREZ SUAREZ, SANDRA H | Address on file | | | | | | | |
| 407879 | PEREZ SUAREZ, YARITZA | Address on file | | | | | | | |
| 407880 | PEREZ SULE, JUAN CARLOS | Address on file | | | | | | | |
| 407881 | PEREZ SULIVERAS, ALIZ M. | Address on file | | | | | | | |
| 737257 | PEREZ SUPERMERCADO Y CARNICERIA | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 737258 | PEREZ SUPERMERCADO Y CARNICERIA | PO BOX 143 | | | | AGUAS BUENAS | PR | 00703 | |
| 737259 | PEREZ SUPPLY INC | PO BOX 657 | | | | CABO ROJO | PR | 00623 | |
| 407882 | PEREZ TABOA, ALBA | Address on file | | | | | | | |
| 811136 | PEREZ TABOAS, MARIA DEL | Address on file | | | | | | | |
| 407883 | PEREZ TABOAS, MARIA DEL C | Address on file | | | | | | | |
| 407884 | Perez Talavera, Edgar | Address on file | | | | | | | |
| 1597349 | PEREZ TALAVERA, EDGAR | Address on file | | | | | | | |
| 407885 | PEREZ TALAVERA, EDGAR | Address on file | | | | | | | |
| 407886 | PEREZ TALAVERA, GILBERTO | Address on file | | | | | | | |
| 811137 | PEREZ TALAVERA, IVELISSE | Address on file | | | | | | | |
| 407887 | PEREZ TALAVERA, IVELISSE | Address on file | | | | | | | |
| 1421093 | PEREZ TALAVERA, IVELISSE | Address on file | | | | | | | |
| 2103474 | Perez Talavera, Minerva | Address on file | | | | | | | |
| 407888 | PEREZ TALAVERA, MINERVA | Address on file | | | | | | | |
| 407889 | PEREZ TALAVERA, MINERVA | Address on file | | | | | | | |
| 811138 | PEREZ TALAVERA, MIRIAM | Address on file | | | | | | | |
| 407890 | PEREZ TALAVERA, MIRIAM | Address on file | | | | | | | |
| 407891 | PEREZ TALAVERA, PRISCILA | Address on file | | | | | | | |
| 2013065 | PEREZ TALAVERA, RICARDO | Address on file | | | | | | | |
| 407892 | Perez Talavera, Ricardo | Address on file | | | | | | | |
| 2013065 | PEREZ TALAVERA, RICARDO | Address on file | | | | | | | |
| 737260 | PEREZ TALK CELULAR INC | P O BOX 372831 | | | | CAYEY | PR | 00737 | |
| 407894 | PEREZ TAPIA, JOSE M. | Address on file | | | | | | | |
| 407895 | PEREZ TAPIA, PEDRO | Address on file | | | | | | | |
| 407896 | Perez Tapia, Richard | Address on file | | | | | | | |
| 407897 | PEREZ TAPIA, RICHARD | Address on file | | | | | | | |
| 811139 | PEREZ TAVAREZ, FRANCISCO | Address on file | | | | | | | |
| 407898 | PEREZ TAVAREZ, FRANCISCO | Address on file | | | | | | | |
| 811140 | PEREZ TAVAREZ, FRANCISCO | Address on file | | | | | | | |
| 407899 | PEREZ TAVAREZ, FRANCISCO A | Address on file | | | | | | | |
| 407900 | PEREZ TEJADA, JUAN | Address on file | | | | | | | |
| 407901 | PEREZ TEJERA, NOEMI | Address on file | | | | | | | |
| 407902 | PEREZ TEJERA, RAFAEL G. | Address on file | | | | | | | |
| 407904 | PEREZ TERRADA, ANDRES | Address on file | | | | | | | |
| 407905 | Perez Terron, Irmaria | Address on file | | | | | | | |
| 407906 | PEREZ TEXIDOR, LIGIA J | Address on file | | | | | | | |
| 811141 | PEREZ TEXIDOR, LIGIA J | Address on file | | | | | | | |
| 407907 | PEREZ THILLET, WILLIAM | Address on file | | | | | | | |
| 407908 | PEREZ TIRADO, ANGIE M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 811142 | PEREZ TIRADO, ANGIE M. | Address on file | | | | | | | |
| 407909 | PEREZ TIRADO, CARLOS | Address on file | | | | | | | |
| 1580038 | PEREZ TIRADO, HARRISON | Address on file | | | | | | | |
| 407911 | PEREZ TIRADO, ISRAEL | Address on file | | | | | | | |
| 407912 | Perez Tirado, Julio | Address on file | | | | | | | |
| 2074121 | PEREZ TIRADO, JULIO | Address on file | | | | | | | |
| 811143 | PEREZ TIRADO, MARIA | Address on file | | | | | | | |
| 407913 | PEREZ TIRADO, MARIA M | Address on file | | | | | | | |
| 811144 | PEREZ TIRADO, MAYRA | Address on file | | | | | | | |
| 407914 | PEREZ TOLEDO, ANGEL S | Address on file | | | | | | | |
| 407915 | PEREZ TOLEDO, CARMEN L | Address on file | | | | | | | |
| 407916 | PEREZ TOLEDO, CARMEN M | Address on file | | | | | | | |
| 407917 | PEREZ TOLEDO, DAMARIS | Address on file | | | | | | | |
| 1257358 | PEREZ TOLEDO, DAMARIS | Address on file | | | | | | | |
| 407919 | PEREZ TOLEDO, EDNA | Address on file | | | | | | | |
| 407920 | PEREZ TOLEDO, EDNA | Address on file | | | | | | | |
| 407921 | Perez Toledo, Enrique M | Address on file | | | | | | | |
| 407922 | PEREZ TOLEDO, FELIX | Address on file | | | | | | | |
| 811145 | PEREZ TOLEDO, IVAN | Address on file | | | | | | | |
| 407923 | PEREZ TOLEDO, JUDITH | Address on file | | | | | | | |
| 811146 | PEREZ TOLEDO, MELIXA | Address on file | | | | | | | |
| 407924 | PEREZ TOLEDO, MELIXA | Address on file | | | | | | | |
| 407925 | PEREZ TOLEDO, MIGNA | Address on file | | | | | | | |
| 407926 | Perez Toledo, Nelson G | Address on file | | | | | | | |
| 407927 | PEREZ TOLEDO, NORIS | Address on file | | | | | | | |
| 1515157 | Pérez Toledo, Noris | Address on file | | | | | | | |
| 1887601 | Perez Toledo, Noris A. | Address on file | | | | | | | |
| 407928 | PEREZ TOLEDO, NORIS A. | Address on file | | | | | | | |
| 407929 | PEREZ TOLEDO, OLGA M | Address on file | | | | | | | |
| 407930 | PEREZ TOLENTINO, MARIA D. | Address on file | | | | | | | |
| 1752362 | Perez Torado, Jesus | Address on file | | | | | | | |
| 407931 | PEREZ TORO MD, MARCO R | Address on file | | | | | | | |
| 407932 | PEREZ TORO, ALEXANDER | Address on file | | | | | | | |
| 1617333 | Perez Toro, Alexander | Address on file | | | | | | | |
| 407933 | PEREZ TORO, ALICE | Address on file | | | | | | | |
| 407934 | PEREZ TORO, ANTONIA I | Address on file | | | | | | | |
| 407935 | PEREZ TORO, CARLOS | Address on file | | | | | | | |
| 407936 | PEREZ TORO, FELIX N. | Address on file | | | | | | | |
| 407937 | PEREZ TORO, IVETTE | Address on file | | | | | | | |
| 407938 | PEREZ TORO, JULIZZ A | Address on file | | | | | | | |
| 407939 | PEREZ TORO, MARIA A. | Address on file | | | | | | | |
| 407940 | PEREZ TORO, VANESSA | Address on file | | | | | | | |
| 407941 | PEREZ TORRADO, CARMEN G | Address on file | | | | | | | |
| 407941 | PEREZ TORRADO, CARMEN G | Address on file | | | | | | | |
| 407942 | PEREZ TORRADO, NILSA E | Address on file | | | | | | | |
| 1724149 | Perez Torrellas, Jose R | Address on file | | | | | | | |
| 1804823 | Perez Torrellas, Jose R. | Address on file | | | | | | | |
| 1971160 | Perez Torres , Fernando. E. | Address on file | | | | | | | |
| 407944 | PEREZ TORRES, ABRAHAM | Address on file | | | | | | | |
| 2144954 | Perez Torres, Ada A. | Address on file | | | | | | | |
| 407945 | PEREZ TORRES, ADAIR | Address on file | | | | | | | |
| 407946 | PEREZ TORRES, AIDA | Address on file | | | | | | | |
| 2056731 | Perez Torres, Aida I. | Address on file | | | | | | | |
| 407947 | Perez Torres, Aida I. | Address on file | | | | | | | |
| 1844263 | Perez Torres, Aida Iris | Address on file | | | | | | | |
| 407948 | Perez Torres, Alberto | Address on file | | | | | | | |
| 407949 | PEREZ TORRES, ALBERTO L | Address on file | | | | | | | |
| 2121293 | Perez Torres, Ana I | Address on file | | | | | | | |

Exhibit F

Master Mailing List 3

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 407951 | PEREZ TORRES, ANA I | Address on file | | | | | | | |
| 407952 | PEREZ TORRES, ANA L | Address on file | | | | | | | |
| 611262 | PEREZ TORRES, ANGEL | Address on file | | | | | | | |
| 407953 | PEREZ TORRES, ANGEL | Address on file | | | | | | | |
| 407954 | PEREZ TORRES, ANGEL | Address on file | | | | | | | |
| 407955 | PEREZ TORRES, ANGEL D | Address on file | | | | | | | |
| 1927202 | Perez Torres, Angel David | Address on file | | | | | | | |
| 407956 | Perez Torres, Antonio | Address on file | | | | | | | |
| 407957 | PEREZ TORRES, ARICELIS | Address on file | | | | | | | |
| 407958 | PEREZ TORRES, ASTRID | Address on file | | | | | | | |
| 811149 | PEREZ TORRES, ASTRID M | Address on file | | | | | | | |
| 1533780 | Perez Torres, Augusto | Address on file | | | | | | | |
| 1533780 | Perez Torres, Augusto | Address on file | | | | | | | |
| 811150 | PEREZ TORRES, AUGUSTO | Address on file | | | | | | | |
| 407960 | PEREZ TORRES, AUREA A | Address on file | | | | | | | |
| 811151 | PEREZ TORRES, AWILDA | Address on file | | | | | | | |
| 407961 | PEREZ TORRES, AWILDA | Address on file | | | | | | | |
| 407962 | PEREZ TORRES, BELKIS | Address on file | | | | | | | |
| 407963 | PEREZ TORRES, BENITO | Address on file | | | | | | | |
| 407964 | PEREZ TORRES, BETZAIDA | Address on file | | | | | | | |
| 1665507 | Perez Torres, Blanca I | Address on file | | | | | | | |
| 407965 | PEREZ TORRES, BLANCA I | Address on file | | | | | | | |
| 407966 | PEREZ TORRES, BLANCA I. | Address on file | | | | | | | |
| 1991758 | Perez Torres, Carlos | Address on file | | | | | | | |
| 407968 | PEREZ TORRES, CARLOS | Address on file | | | | | | | |
| 407967 | PEREZ TORRES, CARLOS | Address on file | | | | | | | |
| 407969 | Perez Torres, Carlos A. | Address on file | | | | | | | |
| 407970 | PEREZ TORRES, CARMEN | Address on file | | | | | | | |
| 407971 | PEREZ TORRES, CARMEN | Address on file | | | | | | | |
| 407972 | PEREZ TORRES, CARMEN D | Address on file | | | | | | | |
| 407918 | PEREZ TORRES, CAROLINE | Address on file | | | | | | | |
| 407973 | PEREZ TORRES, CECILIA | Address on file | | | | | | | |
| 407974 | PEREZ TORRES, CESAR | Address on file | | | | | | | |
| 407975 | PEREZ TORRES, CHRISTOPHER | Address on file | | | | | | | |
| 811152 | PEREZ TORRES, CRUZ | Address on file | | | | | | | |
| 407976 | PEREZ TORRES, CRUZ A | Address on file | | | | | | | |
| 407977 | PEREZ TORRES, CRUZ YOLANDA | Address on file | | | | | | | |
| 2087726 | Perez Torres, Daniel | Address on file | | | | | | | |
| 1965668 | Perez Torres, Daniel | Address on file | | | | | | | |
| 407978 | Perez Torres, Daniel | Address on file | | | | | | | |
| 2026769 | Perez Torres, Daniel | Address on file | | | | | | | |
| 407979 | PEREZ TORRES, DIANA | Address on file | | | | | | | |
| 407980 | PEREZ TORRES, DILAYLA | Address on file | | | | | | | |
| 407981 | PEREZ TORRES, DOEL | Address on file | | | | | | | |
| 1978620 | Perez Torres, Dolores | Address on file | | | | | | | |
| 407982 | PEREZ TORRES, DOLORES | Address on file | | | | | | | |
| 407983 | PEREZ TORRES, EDISON | Address on file | | | | | | | |
| 811153 | PEREZ TORRES, EDMARYS | Address on file | | | | | | | |
| 407984 | PEREZ TORRES, EDWIN | Address on file | | | | | | | |
| 407985 | PEREZ TORRES, ELDER | Address on file | | | | | | | |
| 407986 | PEREZ TORRES, ELIZABETH | Address on file | | | | | | | |
| 407987 | PEREZ TORRES, ELIZABETH | Address on file | | | | | | | |
| 407988 | PEREZ TORRES, ELIZAEBTH | Address on file | | | | | | | |
| 407989 | PEREZ TORRES, ELLIOT | Address on file | | | | | | | |
| 407990 | PEREZ TORRES, ELPIDIO | Address on file | | | | | | | |
| 407991 | PEREZ TORRES, ELSIE N. | Address on file | | | | | | | |
| 407992 | PEREZ TORRES, ELVIN | Address on file | | | | | | | |
| 407993 | PEREZ TORRES, EMMAIDALYS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 407994 | PEREZ TORRES, ENID DEL | Address on file | | | | | | | |
| 407995 | PEREZ TORRES, ERIC | Address on file | | | | | | | |
| 407996 | PEREZ TORRES, ERIC H | Address on file | | | | | | | |
| 811154 | PEREZ TORRES, ERIC H | Address on file | | | | | | | |
| 407997 | PEREZ TORRES, ERNESTO | Address on file | | | | | | | |
| 407998 | PEREZ TORRES, ESDRAS | Address on file | | | | | | | |
| 407999 | PEREZ TORRES, EUNICE | Address on file | | | | | | | |
| 408000 | PEREZ TORRES, EVELYN | Address on file | | | | | | | |
| 811155 | PEREZ TORRES, EVELYN | Address on file | | | | | | | |
| 408001 | PEREZ TORRES, FABIANA | Address on file | | | | | | | |
| 408002 | PEREZ TORRES, FABIANA | Address on file | | | | | | | |
| 1930553 | PEREZ TORRES, FELIX | Address on file | | | | | | | |
| 1866275 | PEREZ TORRES, FELIX | Address on file | | | | | | | |
| 408003 | PEREZ TORRES, FELIX A. | Address on file | | | | | | | |
| 1959982 | PEREZ TORRES, FERNANDO E | Address on file | | | | | | | |
| 1959982 | PEREZ TORRES, FERNANDO E | Address on file | | | | | | | |
| 408004 | PEREZ TORRES, FERNANDO E | Address on file | | | | | | | |
| 1946892 | Perez Torres, Fernando E | Address on file | | | | | | | |
| 1959982 | Perez Torres, Fernando E | Address on file | | | | | | | |
| 1946892 | Perez Torres, Fernando E | Address on file | | | | | | | |
| 1946892 | Perez Torres, Fernando E | Address on file | | | | | | | |
| 2002763 | Perez Torres, Fernando E. | Address on file | | | | | | | |
| 1817655 | Perez Torres, Fernando E. | Address on file | | | | | | | |
| 2002763 | Perez Torres, Fernando E. | Address on file | | | | | | | |
| 1615406 | Perez Torres, Fernando E. | Address on file | | | | | | | |
| 2068552 | Perez Torres, Fernando E. | Address on file | | | | | | | |
| 408005 | PEREZ TORRES, FERNANDO L. | Address on file | | | | | | | |
| 408006 | PEREZ TORRES, FRANK | Address on file | | | | | | | |
| 2127445 | Perez Torres, Frank | Address on file | | | | | | | |
| 408007 | PEREZ TORRES, FRANKIE | Address on file | | | | | | | |
| 408008 | PEREZ TORRES, GEIGEL | Address on file | | | | | | | |
| 408009 | PEREZ TORRES, GEORGE | Address on file | | | | | | | |
| 408010 | PEREZ TORRES, GILBERTO | Address on file | | | | | | | |
| 1469248 | PEREZ TORRES, GLORIA | Address on file | | | | | | | |
| 408011 | PEREZ TORRES, GLORIA I | Address on file | | | | | | | |
| 408012 | PEREZ TORRES, GODOHAILDO | Address on file | | | | | | | |
| 408013 | PEREZ TORRES, GREGORIA | Address on file | | | | | | | |
| 408015 | PEREZ TORRES, GUSTAVO | Address on file | | | | | | | |
| 408014 | Perez Torres, Gustavo | Address on file | | | | | | | |
| 408016 | PEREZ TORRES, HARRY | Address on file | | | | | | | |
| 408017 | PEREZ TORRES, HECTOR | Address on file | | | | | | | |
| 408018 | PEREZ TORRES, HECTOR | Address on file | | | | | | | |
| 408019 | PEREZ TORRES, HECTOR | Address on file | | | | | | | |
| 408020 | PEREZ TORRES, HECTOR | Address on file | | | | | | | |
| 408021 | PEREZ TORRES, HECTOR J | Address on file | | | | | | | |
| 2160042 | Perez Torres, Hector J. | Address on file | | | | | | | |
| 408022 | PEREZ TORRES, HECTOR X | Address on file | | | | | | | |
| 408023 | PEREZ TORRES, HERIBERTO | Address on file | | | | | | | |
| 408024 | PEREZ TORRES, HERIBERTO | Address on file | | | | | | | |
| 408025 | PEREZ TORRES, HERMES | Address on file | | | | | | | |
| 408026 | PEREZ TORRES, HERMES | Address on file | | | | | | | |
| 408027 | PEREZ TORRES, HILDA | Address on file | | | | | | | |
| 408028 | PEREZ TORRES, HILDA E | Address on file | | | | | | | |
| 408029 | PEREZ TORRES, HILDA J. | Address on file | | | | | | | |
| 408030 | PEREZ TORRES, HILDA N. | Address on file | | | | | | | |
| 408031 | PEREZ TORRES, IAN L | Address on file | | | | | | | |
| 854213 | PEREZ TORRES, IAN L. | Address on file | | | | | | | |
| 408033 | PEREZ TORRES, IRIS M. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 408034 | PEREZ TORRES, IRIS N | Address on file | | | | | | | |
| 408035 | PEREZ TORRES, IRMA | Address on file | | | | | | | |
| 408036 | PEREZ TORRES, ISAURA | Address on file | | | | | | | |
| 1425698 | PEREZ TORRES, ISMAEL | Address on file | | | | | | | |
| 408038 | PEREZ TORRES, ISRAEL | Address on file | | | | | | | |
| 408039 | PEREZ TORRES, ISRAEL | Address on file | | | | | | | |
| 408040 | PEREZ TORRES, ISRAEL | Address on file | | | | | | | |
| 408041 | PEREZ TORRES, IVELISSE | Address on file | | | | | | | |
| 408042 | PEREZ TORRES, IVELISSE | Address on file | | | | | | | |
| 408043 | PEREZ TORRES, JAIME L. | Address on file | | | | | | | |
| 408044 | PEREZ TORRES, JALITZA | Address on file | | | | | | | |
| 408045 | PEREZ TORRES, JASMARIE | Address on file | | | | | | | |
| 408046 | PEREZ TORRES, JASON | Address on file | | | | | | | |
| 854214 | PEREZ TORRES, JASON EMMANUEL | Address on file | | | | | | | |
| 1421094 | PEREZ TORRES, JENNIFER | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 237415 | PEREZ TORRES, JENNIFER E | Address on file | | | | | | | |
| 408048 | PEREZ TORRES, JENNY M. | Address on file | | | | | | | |
| 408049 | PEREZ TORRES, JESUS A | Address on file | | | | | | | |
| 408050 | PEREZ TORRES, JOSE | Address on file | | | | | | | |
| 408051 | PEREZ TORRES, JOSE | Address on file | | | | | | | |
| 408052 | PEREZ TORRES, JOSE | Address on file | | | | | | | |
| 408053 | PEREZ TORRES, JOSE | Address on file | | | | | | | |
| 408054 | PEREZ TORRES, JOSE | Address on file | | | | | | | |
| 408056 | Perez Torres, Jose A | Address on file | | | | | | | |
| 2148835 | Perez Torres, Jose Antonio | Address on file | | | | | | | |
| 408057 | PEREZ TORRES, JOSE E. | Address on file | | | | | | | |
| 408055 | Perez Torres, Jose I. | Address on file | | | | | | | |
| 2061270 | PEREZ TORRES, JOSE J. | Address on file | | | | | | | |
| 408058 | PEREZ TORRES, JOSE J. | Address on file | | | | | | | |
| 408059 | PEREZ TORRES, JOSE L | Address on file | | | | | | | |
| 408060 | Perez Torres, Jose L | Address on file | | | | | | | |
| 408061 | Perez Torres, Jose M | Address on file | | | | | | | |
| 408062 | Perez Torres, Jose M | Address on file | | | | | | | |
| 408063 | PEREZ TORRES, JOSE R | Address on file | | | | | | | |
| 408064 | PEREZ TORRES, JOSTIN M | Address on file | | | | | | | |
| 408065 | PEREZ TORRES, JOSUE | Address on file | | | | | | | |
| 408066 | PEREZ TORRES, JUAN | Address on file | | | | | | | |
| 408067 | PEREZ TORRES, JUAN C. | Address on file | | | | | | | |
| 408068 | PEREZ TORRES, JUAN S | Address on file | | | | | | | |
| 408069 | PEREZ TORRES, JUANA | Address on file | | | | | | | |
| 2196237 | Perez Torres, Judith | Address on file | | | | | | | |
| 2196237 | Perez Torres, Judith | Address on file | | | | | | | |
| 408070 | PEREZ TORRES, JULIO A | Address on file | | | | | | | |
| 2013261 | Perez Torres, Julio Armando | Address on file | | | | | | | |
| 811157 | PEREZ TORRES, JULIO M | Address on file | | | | | | | |
| 408071 | PEREZ TORRES, KAMYR | Address on file | | | | | | | |
| 408072 | PEREZ TORRES, KARENI | Address on file | | | | | | | |
| 408073 | PEREZ TORRES, KARIN J | Address on file | | | | | | | |
| 1259135 | PEREZ TORRES, KARINA | Address on file | | | | | | | |
| 408074 | PEREZ TORRES, KARINA | Address on file | | | | | | | |
| 408075 | PEREZ TORRES, KATIANA | Address on file | | | | | | | |
| 408076 | PEREZ TORRES, KENNETH | Address on file | | | | | | | |
| 408077 | PEREZ TORRES, KERMIT | Address on file | | | | | | | |
| 408078 | PEREZ TORRES, LETICIA | Address on file | | | | | | | |
| 408079 | PEREZ TORRES, LETICIA | Address on file | | | | | | | |
| 408080 | PEREZ TORRES, LIBERTAD | Address on file | | | | | | | |
| 408081 | PEREZ TORRES, LILLIAM | Address on file | | | | | | | |
| 1791061 | Perez Torres, Lillian | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 408083 | PEREZ TORRES, LIZETTE | Address on file | | | | | | | |
| 408084 | PEREZ TORRES, LORNA | Address on file | | | | | | | |
| 408085 | PEREZ TORRES, LOURDES | Address on file | | | | | | | |
| 408086 | PEREZ TORRES, LOURDES E. | Address on file | | | | | | | |
| 408087 | PEREZ TORRES, LOVENIA | Address on file | | | | | | | |
| 408088 | PEREZ TORRES, LUIS | Address on file | | | | | | | |
| 408089 | PEREZ TORRES, LUIS | Address on file | | | | | | | |
| 408090 | PEREZ TORRES, LUIS A | Address on file | | | | | | | |
| 408091 | PEREZ TORRES, LUIS A. | Address on file | | | | | | | |
| 408092 | PEREZ TORRES, LUIS A. | Address on file | | | | | | | |
| 2155656 | Perez Torres, Luis Antonio | Address on file | | | | | | | |
| 408093 | Perez Torres, Luis O | Address on file | | | | | | | |
| 408094 | PEREZ TORRES, LUIS OMAR | Address on file | | | | | | | |
| 408095 | PEREZ TORRES, LUZ I | Address on file | | | | | | | |
| 408096 | Perez Torres, Luz L | Address on file | | | | | | | |
| 1257359 | PEREZ TORRES, LUZ L | Address on file | | | | | | | |
| 408097 | PEREZ TORRES, LUZ L. | Address on file | | | | | | | |
| 1793826 | Perez Torres, Luz L. | Address on file | | | | | | | |
| 1469637 | PEREZ TORRES, LUZ M. | Address on file | | | | | | | |
| 408098 | PEREZ TORRES, LUZ N | Address on file | | | | | | | |
| 811158 | PEREZ TORRES, LUZMARI | Address on file | | | | | | | |
| 408099 | PEREZ TORRES, LYDIA | Address on file | | | | | | | |
| 408100 | PEREZ TORRES, LYDIA | Address on file | | | | | | | |
| 408101 | PEREZ TORRES, LYDIA E | Address on file | | | | | | | |
| 811159 | PEREZ TORRES, LYDIA E. | Address on file | | | | | | | |
| 2001330 | Perez Torres, Lymarie | Address on file | | | | | | | |
| 408102 | PEREZ TORRES, LYMARIE | Address on file | | | | | | | |
| 408103 | PEREZ TORRES, MABEL I | Address on file | | | | | | | |
| 408104 | PEREZ TORRES, MADELINE | Address on file | | | | | | | |
| 854215 | PEREZ TORRES, MADELINE | Address on file | | | | | | | |
| 1421095 | PÉREZ TORRES, MADELINE | YESENIA VÁZQUEZ TORRES | #25 CARR.328 LUCHETTI INDUSTRIAL PARK | | | BAYAMÓN | PR | 00961 | |
| 408105 | PEREZ TORRES, MARGIE M | Address on file | | | | | | | |
| 811160 | PEREZ TORRES, MARIA | Address on file | | | | | | | |
| 408106 | PEREZ TORRES, MARIA | Address on file | | | | | | | |
| 811161 | PEREZ TORRES, MARIA | Address on file | | | | | | | |
| 408107 | PEREZ TORRES, MARIA | Address on file | | | | | | | |
| 408108 | PEREZ TORRES, MARIA | Address on file | | | | | | | |
| 408109 | PEREZ TORRES, MARIA D | Address on file | | | | | | | |
| 408110 | PEREZ TORRES, MARIA M | Address on file | | | | | | | |
| 408111 | PEREZ TORRES, MARIA M | Address on file | | | | | | | |
| 1863407 | Perez Torres, Maria Milagros | Address on file | | | | | | | |
| 408112 | PEREZ TORRES, MARIA V | Address on file | | | | | | | |
| 408113 | PEREZ TORRES, MARIELY | Address on file | | | | | | | |
| 408114 | PEREZ TORRES, MARILYN | Address on file | | | | | | | |
| 408115 | PEREZ TORRES, MARILYN | Address on file | | | | | | | |
| 408116 | PEREZ TORRES, MARIO | Address on file | | | | | | | |
| 408117 | PEREZ TORRES, MARISOL | Address on file | | | | | | | |
| 811162 | PEREZ TORRES, MARISOL | Address on file | | | | | | | |
| 408118 | PEREZ TORRES, MARTA | Address on file | | | | | | | |
| 1603643 | PEREZ TORRES, MAYTE DEL ROSARIO | Address on file | | | | | | | |
| 408119 | PEREZ TORRES, MAYTE R | Address on file | | | | | | | |
| 811164 | PEREZ TORRES, MAYTE R | Address on file | | | | | | | |
| 408120 | PEREZ TORRES, MIGDALIA | Address on file | | | | | | | |
| 408121 | PEREZ TORRES, MIGDALIA | Address on file | | | | | | | |
| 408122 | PEREZ TORRES, MIGUEL | Address on file | | | | | | | |
| 408123 | PEREZ TORRES, MIGUEL | Address on file | | | | | | | |
| 408124 | PEREZ TORRES, MIGUEL | Address on file | | | | | | | |
| 408125 | PEREZ TORRES, MIGUEL A | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2028955 | Perez Torres, Miguel A. | Address on file | | | | | | | |
| 1774056 | Perez Torres, Miguel A. | Address on file | | | | | | | |
| 408126 | PEREZ TORRES, MILDRED | Address on file | | | | | | | |
| 811166 | PEREZ TORRES, MILEIDY | Address on file | | | | | | | |
| 408127 | PEREZ TORRES, MILEIDY | Address on file | | | | | | | |
| 1729541 | Perez Torres, Mileidy | Address on file | | | | | | | |
| 408128 | PEREZ TORRES, MILLIE J | Address on file | | | | | | | |
| 408129 | PEREZ TORRES, MILTON | Address on file | | | | | | | |
| 408130 | PEREZ TORRES, NELIDA | Address on file | | | | | | | |
| 408131 | PEREZ TORRES, NELIDA | Address on file | | | | | | | |
| 408132 | PEREZ TORRES, NELSON | Address on file | | | | | | | |
| 811167 | PEREZ TORRES, NERY | Address on file | | | | | | | |
| 408133 | PEREZ TORRES, NERY N | Address on file | | | | | | | |
| 1930318 | Perez Torres, Nery N | Address on file | | | | | | | |
| 408134 | Perez Torres, Nilda L. | Address on file | | | | | | | |
| 408135 | PEREZ TORRES, NORA | Address on file | | | | | | | |
| 1958691 | PEREZ TORRES, OMAR | Address on file | | | | | | | |
| 811168 | PEREZ TORRES, OMAR | Address on file | | | | | | | |
| 408136 | PEREZ TORRES, OMAR | Address on file | | | | | | | |
| 408137 | PEREZ TORRES, OMARIE | Address on file | | | | | | | |
| 408138 | PEREZ TORRES, OWEN | Address on file | | | | | | | |
| 408139 | PEREZ TORRES, OWEN | Address on file | | | | | | | |
| 2078508 | Perez Torres, Owen L. | Address on file | | | | | | | |
| 408140 | PEREZ TORRES, PEDRO L | Address on file | | | | | | | |
| 1959233 | Perez Torres, Pedro L. | Address on file | | | | | | | |
| 408141 | PEREZ TORRES, PEDRO M. | Address on file | | | | | | | |
| 408142 | Perez Torres, Pedro R | Address on file | | | | | | | |
| 408143 | PEREZ TORRES, PETER | Address on file | | | | | | | |
| 1988185 | PEREZ TORRES, RAFAEL | Address on file | | | | | | | |
| 408144 | PEREZ TORRES, RAFAEL | Address on file | | | | | | | |
| 408145 | PEREZ TORRES, RAFAEL | Address on file | | | | | | | |
| 408146 | PEREZ TORRES, RAMON | Address on file | | | | | | | |
| 408147 | PEREZ TORRES, RAUL | Address on file | | | | | | | |
| 408148 | PEREZ TORRES, RAYMUNDO | Address on file | | | | | | | |
| 408149 | PEREZ TORRES, REBECA | Address on file | | | | | | | |
| 408150 | PEREZ TORRES, REBECCA | Address on file | | | | | | | |
| 408151 | PEREZ TORRES, REBECCA | Address on file | | | | | | | |
| 854216 | PEREZ TORRES, REINA Y | Address on file | | | | | | | |
| 408152 | PEREZ TORRES, REINA Y. | Address on file | | | | | | | |
| 1421096 | PEREZ TORRES, RENE | JAIME A. ROQUE COLON | 1128 AVE. AMERICO MIRANDA | | | SAN JUAN | PR | 00926 | |
| 408153 | PEREZ TORRES, RENNIE | Address on file | | | | | | | |
| 408154 | PEREZ TORRES, REYITA | Address on file | | | | | | | |
| 408155 | PEREZ TORRES, RICARDO | Address on file | | | | | | | |
| 408156 | PEREZ TORRES, ROSA | Address on file | | | | | | | |
| 408157 | PEREZ TORRES, ROSA I | Address on file | | | | | | | |
| 811169 | PEREZ TORRES, ROSA I | Address on file | | | | | | | |
| 1541178 | Perez Torres, Rosa I. | Address on file | | | | | | | |
| 408158 | PEREZ TORRES, ROSA I. | Address on file | | | | | | | |
| 408159 | PEREZ TORRES, ROSAURA | Address on file | | | | | | | |
| 408160 | PEREZ TORRES, RUTH | Address on file | | | | | | | |
| 408161 | PEREZ TORRES, RUTH | Address on file | | | | | | | |
| 408162 | PEREZ TORRES, SABDI | Address on file | | | | | | | |
| 1421097 | PEREZ TORRES, SANDRA | EDWARD HILL TOLLINCHE | PMB 248 LA CUMBRFE 273 SIERRA MORENA | | | SAN JUAN | PR | 00926 | |
| 408163 | Perez Torres, Sandra I | Address on file | | | | | | | |
| 408165 | PEREZ TORRES, SHEILA | Address on file | | | | | | | |
| 408166 | PEREZ TORRES, SINDIA E | Address on file | | | | | | | |
| 811170 | PEREZ TORRES, SINDIA E | Address on file | | | | | | | |
| 408167 | PEREZ TORRES, SOLIMAR | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 408168 | PEREZ TORRES, SONY | Address on file | | | | | | | |
| 408169 | PEREZ TORRES, TEUDO | Address on file | | | | | | | |
| 408170 | PEREZ TORRES, TOMAS | Address on file | | | | | | | |
| 408171 | PEREZ TORRES, VILMA C | Address on file | | | | | | | |
| 408173 | PEREZ TORRES, VIRGINIA | Address on file | | | | | | | |
| 408174 | PEREZ TORRES, VIVIAN | Address on file | | | | | | | |
| 408175 | PEREZ TORRES, WALDEMAR | Address on file | | | | | | | |
| 811171 | PEREZ TORRES, WALESKA M | Address on file | | | | | | | |
| 408176 | PEREZ TORRES, WALITZA | Address on file | | | | | | | |
| 408177 | PEREZ TORRES, WILBER | Address on file | | | | | | | |
| 408178 | PEREZ TORRES, WILFREDO | Address on file | | | | | | | |
| 408179 | PEREZ TORRES, WILMER | Address on file | | | | | | | |
| 408180 | PEREZ TORRES, XAVIER | Address on file | | | | | | | |
| 811172 | PEREZ TORRES, XIOMARA D | Address on file | | | | | | | |
| 408181 | PEREZ TORRES, YALID | Address on file | | | | | | | |
| 1259136 | PEREZ TORRES, YAMARIES | Address on file | | | | | | | |
| 408183 | Perez Torres, Yanira | Address on file | | | | | | | |
| 408185 | PEREZ TORRES, YANIRA | Address on file | | | | | | | |
| 408184 | PEREZ TORRES, YANIRA | Address on file | | | | | | | |
| 811173 | PEREZ TORRES, YARIMAR | Address on file | | | | | | | |
| 408186 | PEREZ TORRES, YAZMIN | Address on file | | | | | | | |
| 408187 | PEREZ TORRES, ZAIRA | Address on file | | | | | | | |
| 811174 | PEREZ TORRES, ZAIRA L | Address on file | | | | | | | |
| 737261 | PEREZ TORRES,HILDA | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 408189 | PEREZ TORRES,IDALIES | Address on file | | | | | | | |
| 408191 | PEREZ TORREZ, EVA M | Address on file | | | | | | | |
| 408192 | PEREZ TORRUELLA, CARMEN T | Address on file | | | | | | | |
| 408193 | PEREZ TORRUELLA, DAMARIS | Address on file | | | | | | | |
| 408194 | PEREZ TORRUELLA, DANNA | Address on file | | | | | | | |
| 408195 | PEREZ TORRUELLA, JOED | Address on file | | | | | | | |
| 2155787 | Perez Torruella, Joed | Address on file | | | | | | | |
| 2133178 | Perez Torruellas, Jose R. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 811175 | PEREZ TORRUELLAS, YANIRA | Address on file | | | | | | | |
| 408196 | PEREZ TORRUELLAS, YANIRA | Address on file | | | | | | | |
| 408197 | PEREZ TORT, NELIDA | Address on file | | | | | | | |
| 408198 | PEREZ TORT, NORA | Address on file | | | | | | | |
| 408199 | PEREZ TOSADO, DELANIE L | Address on file | | | | | | | |
| 408200 | PEREZ TOSADO, LUIS R | Address on file | | | | | | | |
| 408201 | Perez Tosado, Pedro J | Address on file | | | | | | | |
| 408202 | Perez Tosado, Sandra | Address on file | | | | | | | |
| 408203 | PEREZ TRAVERSO, JACLYN | Address on file | | | | | | | |
| 408204 | PEREZ TRAVERZO, JACLYN | Address on file | | | | | | | |
| 408205 | PEREZ TRELLES, LUIS R | Address on file | | | | | | | |
| 1724760 | Perez Trinidad, Elsie | Address on file | | | | | | | |
| 811176 | PEREZ TRINIDAD, ELSIE | Address on file | | | | | | | |
| 2062460 | Perez Trinidad, Elsie | Address on file | | | | | | | |
| 408207 | PEREZ TRINIDAD, EVELYN | Address on file | | | | | | | |
| 408208 | PEREZ TRINIDAD, JESSICA | Address on file | | | | | | | |
| 408209 | PEREZ TRINIDAD, LYDIA | Address on file | | | | | | | |
| 408210 | PEREZ TRINIDAD, XIOMARA | Address on file | | | | | | | |
| 408211 | PEREZ TRISTANI, AGNES D | Address on file | | | | | | | |
| 408212 | PEREZ TRISTANI, MARICELLIE | Address on file | | | | | | | |
| 408213 | PEREZ TROCHE, JAN MANUEL | Address on file | | | | | | | |
| 408214 | PEREZ TROCHE, JANIA | Address on file | | | | | | | |
| 408215 | Perez Troche, Jorge L | Address on file | | | | | | | |
| 408216 | Perez Troche, Maria T | Address on file | | | | | | | |
| 408217 | PEREZ TROCHE, MELIXA | Address on file | | | | | | | |
| 408218 | PEREZ TROCHE, SYLVIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 408219 | PEREZ TRUJILLO, ELBA I | Address on file | | | | | | | |
| 408220 | PEREZ TRUJILLO, HILDA | Address on file | | | | | | | |
| 408221 | PEREZ TRUJILLO, OSVALDO | Address on file | | | | | | | |
| 408222 | PEREZ TRUJILLO, PEDRO | Address on file | | | | | | | |
| 408223 | PEREZ TRUJILLO, SANTIAGO LUIS | Address on file | | | | | | | |
| 408224 | PEREZ TUBENS, ROSA | Address on file | | | | | | | |
| 408225 | PEREZ UBIETA, ESTEBAN T. | Address on file | | | | | | | |
| 408226 | PEREZ UGARTEMENDIA, CARMEN | Address on file | | | | | | | |
| 1881055 | Perez Urbina, Melvin G. | Address on file | | | | | | | |
| 408227 | PEREZ URENA, ELVIS | Address on file | | | | | | | |
| 408228 | PEREZ VACQUEZ, EVELYN | Address on file | | | | | | | |
| 408229 | PEREZ VALCARCEL, JEHIEL | Address on file | | | | | | | |
| 408230 | PEREZ VALDEZ, MARIA M | Address on file | | | | | | | |
| 408231 | PEREZ VALDEZ, MIRNA | Address on file | | | | | | | |
| 408233 | PEREZ VALDEZ, RUTH | Address on file | | | | | | | |
| 408234 | PEREZ VALDEZ, RUTH | Address on file | | | | | | | |
| 408232 | PEREZ VALDEZ, RUTH | Address on file | | | | | | | |
| 408235 | PEREZ VALDIVIESO, GLADYS | Address on file | | | | | | | |
| 1938302 | Perez Valdivieso, Gladys M | Address on file | | | | | | | |
| 408236 | PEREZ VALENTIN MD, JOSE R | Address on file | | | | | | | |
| 408237 | PEREZ VALENTIN, ABIMAEL | Address on file | | | | | | | |
| 408238 | PEREZ VALENTIN, ABRAHAM | Address on file | | | | | | | |
| 408239 | PEREZ VALENTIN, ADDO | Address on file | | | | | | | |
| 408240 | PEREZ VALENTIN, ADDO | Address on file | | | | | | | |
| 408241 | PEREZ VALENTIN, ALTAGRACIA | Address on file | | | | | | | |
| 408242 | PEREZ VALENTIN, AURELIO | Address on file | | | | | | | |
| 408243 | PEREZ VALENTIN, CARLOS | Address on file | | | | | | | |
| 408244 | PEREZ VALENTIN, CARLOS J | Address on file | | | | | | | |
| 2233692 | Perez Valentin, Carmen A. | Address on file | | | | | | | |
| 408245 | PEREZ VALENTIN, CARMEN G | Address on file | | | | | | | |
| 811177 | PEREZ VALENTIN, CARMEN I | Address on file | | | | | | | |
| 408246 | PEREZ VALENTIN, CLARIBEL | Address on file | | | | | | | |
| 408247 | PEREZ VALENTIN, DAVID | Address on file | | | | | | | |
| 408248 | PEREZ VALENTIN, ENRIQUE | Address on file | | | | | | | |
| 408249 | PEREZ VALENTIN, EVELYN | Address on file | | | | | | | |
| 408250 | PEREZ VALENTIN, FRANCISCA | Address on file | | | | | | | |
| 1567345 | Perez Valentin, Geraldo H. | Address on file | | | | | | | |
| 408251 | PEREZ VALENTIN, GERARDO H | Address on file | | | | | | | |
| 408252 | PEREZ VALENTIN, GILBERTO | Address on file | | | | | | | |
| 811179 | PEREZ VALENTIN, GILBERTO | Address on file | | | | | | | |
| 408253 | PEREZ VALENTIN, GLORIA | Address on file | | | | | | | |
| 811180 | PEREZ VALENTIN, GLORIA | Address on file | | | | | | | |
| 408254 | PEREZ VALENTIN, GLORIA E | Address on file | | | | | | | |
| 408255 | PEREZ VALENTIN, GLORIVETTE | Address on file | | | | | | | |
| 408256 | PEREZ VALENTIN, HARVEY | Address on file | | | | | | | |
| 408258 | PEREZ VALENTIN, HILDA R | Address on file | | | | | | | |
| 408259 | PEREZ VALENTIN, INES M. | Address on file | | | | | | | |
| 408260 | PEREZ VALENTIN, IRMA | Address on file | | | | | | | |
| 408261 | PEREZ VALENTIN, IVETTE | Address on file | | | | | | | |
| 408262 | PEREZ VALENTIN, IVETTE | Address on file | | | | | | | |
| 408263 | PEREZ VALENTIN, JAVIER | Address on file | | | | | | | |
| 408264 | PEREZ VALENTIN, JOANN | Address on file | | | | | | | |
| 408265 | PEREZ VALENTIN, JORGE | Address on file | | | | | | | |
| 1982413 | Perez Valentin, Jorge R. | Address on file | | | | | | | |
| 408266 | PEREZ VALENTIN, JOSE | Address on file | | | | | | | |
| 408267 | PEREZ VALENTIN, JUDITH | Address on file | | | | | | | |
| 408268 | PEREZ VALENTIN, JULIO | Address on file | | | | | | | |
| 1554488 | Perez Valentin, Julio E. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 408269 | PEREZ VALENTIN, KALIE | Address on file | | | | | | | |
| 408270 | PEREZ VALENTIN, KELVIN | Address on file | | | | | | | |
| 408271 | PEREZ VALENTIN, LEOPOLDO | Address on file | | | | | | | |
| 408272 | PEREZ VALENTIN, LINKELY | Address on file | | | | | | | |
| 408273 | PEREZ VALENTIN, LUIS | Address on file | | | | | | | |
| 408274 | PEREZ VALENTIN, LUIS M | Address on file | | | | | | | |
| 1901937 | Perez Valentin, Luis M. | Address on file | | | | | | | |
| 704448 | PEREZ VALENTIN, LUZ C | Address on file | | | | | | | |
| 1425699 | PEREZ VALENTIN, LUZ C. | Address on file | | | | | | | |
| 846859 | Perez Valentin, Luz Celenia | Address on file | | | | | | | |
| 811181 | PEREZ VALENTIN, LYNN K | Address on file | | | | | | | |
| 296691 | PEREZ VALENTIN, MARGARITA | Address on file | | | | | | | |
| 840065 | PÉREZ VALENTÍN, MARGARITA | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 1818084 | Perez Valentin, Maria de los A. | Address on file | | | | | | | |
| 1834272 | Perez Valentin, Maria de los A. | Address on file | | | | | | | |
| 408276 | PEREZ VALENTIN, MARILYN | Address on file | | | | | | | |
| 408277 | PEREZ VALENTIN, MARITZA | Address on file | | | | | | | |
| 408278 | PEREZ VALENTIN, MIGUEL A. | Address on file | | | | | | | |
| 408279 | PEREZ VALENTIN, OSVALDO | Address on file | | | | | | | |
| 408280 | PEREZ VALENTIN, RAFAEL | Address on file | | | | | | | |
| 408281 | PEREZ VALENTIN, RAMON | Address on file | | | | | | | |
| 408282 | PEREZ VALENTIN, RAQUEL A | Address on file | | | | | | | |
| 408082 | Perez Valentin, Ricardo | Address on file | | | | | | | |
| 408283 | PEREZ VALENTIN, ROBERTO | Address on file | | | | | | | |
| 408284 | PEREZ VALENTIN, ROBERTO | Address on file | | | | | | | |
| 408285 | PEREZ VALENTIN, ROSALINDA | Address on file | | | | | | | |
| 408286 | Perez Valentin, Saranitza | Address on file | | | | | | | |
| 408287 | PEREZ VALENTIN, VICTOR | Address on file | | | | | | | |
| 408288 | PEREZ VALENTIN, YARITZA | Address on file | | | | | | | |
| 811182 | PEREZ VALENTIN, YELAISHKA M | Address on file | | | | | | | |
| 408289 | PEREZ VALERA, MELISSA | Address on file | | | | | | | |
| 408290 | PEREZ VALLE, ALVIN | Address on file | | | | | | | |
| 408291 | PEREZ VALLE, AMADOR | Address on file | | | | | | | |
| 408292 | PEREZ VALLE, ANGEL | Address on file | | | | | | | |
| 408293 | PEREZ VALLE, ANGEL D | Address on file | | | | | | | |
| 2015029 | Perez Valle, Angel David | Address on file | | | | | | | |
| 408294 | PEREZ VALLE, EVELIO | Address on file | | | | | | | |
| 408295 | PEREZ VALLE, LILLIAM I | Address on file | | | | | | | |
| 408296 | PEREZ VALLE, LUCIA | Address on file | | | | | | | |
| 408297 | PEREZ VALLELLANES, JESSICA | Address on file | | | | | | | |
| 408298 | PEREZ VALLES, ENRIQUE SAMUEL | Address on file | | | | | | | |
| 408299 | PEREZ VALLES, MAGNA | Address on file | | | | | | | |
| 408300 | PEREZ VALLES, RICARDO | Address on file | | | | | | | |
| 408301 | Perez Valverde, Angelo Daniel | Address on file | | | | | | | |
| 408302 | Perez Vaquer, Iris | Address on file | | | | | | | |
| 408303 | PEREZ VARELA, EDUARDO | Address on file | | | | | | | |
| 408304 | PEREZ VARELA, FERNANDO | Address on file | | | | | | | |
| 408305 | PEREZ VARELA, FRANCISCO | Address on file | | | | | | | |
| 408307 | PEREZ VARELA, LUISA | Address on file | | | | | | | |
| 408306 | PEREZ VARELA, LUISA | Address on file | | | | | | | |
| 408308 | PEREZ VARELA, OSVALDO | Address on file | | | | | | | |
| 2024601 | Perez Vargas , Aurea Rosa | Address on file | | | | | | | |
| 1992298 | Perez Vargas , Maria N | Address on file | | | | | | | |
| 408309 | PEREZ VARGAS PHD, YANIRA | Address on file | | | | | | | |
| 1940480 | Perez Vargas, Alejandro | Address on file | | | | | | | |
| 1895752 | Perez Vargas, Alejandro | Address on file | | | | | | | |
| 1809016 | PEREZ VARGAS, ALEJANDRO | Address on file | | | | | | | |
| 408310 | PEREZ VARGAS, ANA C. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 408311 | PEREZ VARGAS, ANGEL | Address on file | | | | | | | |
| 408312 | PEREZ VARGAS, ANIBAL | Address on file | | | | | | | |
| 408313 | Perez Vargas, Antonio | Address on file | | | | | | | |
| 408314 | PEREZ VARGAS, ARELYS | Address on file | | | | | | | |
| 2055275 | Perez Vargas, Aurea Rosa | Address on file | | | | | | | |
| 811183 | PEREZ VARGAS, BERENICE | Address on file | | | | | | | |
| 408315 | PEREZ VARGAS, BIENVENIDO | Address on file | | | | | | | |
| 408316 | PEREZ VARGAS, BLANCA E | Address on file | | | | | | | |
| 408317 | PEREZ VARGAS, BOBBY | Address on file | | | | | | | |
| 408318 | PEREZ VARGAS, CARLOS | Address on file | | | | | | | |
| 811184 | PEREZ VARGAS, CARMEN M | Address on file | | | | | | | |
| 408319 | PEREZ VARGAS, CARMEN N | Address on file | | | | | | | |
| 408320 | PEREZ VARGAS, CYNTHIA | Address on file | | | | | | | |
| 408322 | PEREZ VARGAS, DORA N | Address on file | | | | | | | |
| 2076023 | Perez Vargas, Dora N. | Address on file | | | | | | | |
| 408323 | Perez Vargas, Edwin | Address on file | | | | | | | |
| 2148434 | Perez Vargas, Edwin | Address on file | | | | | | | |
| 408324 | PEREZ VARGAS, EMILSIE | Address on file | | | | | | | |
| 408325 | PEREZ VARGAS, EVELYN | Address on file | | | | | | | |
| 2099582 | Perez Vargas, Evelyn | Address on file | | | | | | | |
| 1421098 | PEREZ VARGAS, EXEL I. | LUIS ORTIZ SEGURA | PO BOX 9024098 | | | SAN JUAN | PR | 00902-4098 | |
| 1540330 | Perez Vargas, Exel I. | Address on file | | | | | | | |
| 811185 | PEREZ VARGAS, FRANCISCO | Address on file | | | | | | | |
| 408327 | PEREZ VARGAS, FRANCISCO A. | Address on file | | | | | | | |
| 408328 | PEREZ VARGAS, FRANKLIN | Address on file | | | | | | | |
| 408329 | PEREZ VARGAS, HECTOR M | Address on file | | | | | | | |
| 1977480 | Perez Vargas, Hector M. | Address on file | | | | | | | |
| 2047489 | Pérez Vargas, Héctor M. | Address on file | | | | | | | |
| 408330 | PEREZ VARGAS, ISABEL | Address on file | | | | | | | |
| 1421099 | PEREZ VARGAS, ISMAEL | NELSON D. SOTO CARDONA | PO BOX 813 | | | SAN SEBASTIAN | PR | 00685 | |
| 1845797 | Perez Vargas, Ismael | Address on file | | | | | | | |
| 408331 | PEREZ VARGAS, ISMAEL | Address on file | | | | | | | |
| 408333 | PEREZ VARGAS, JACQUELINE | Address on file | | | | | | | |
| 408334 | PEREZ VARGAS, JOHN | Address on file | | | | | | | |
| 408335 | PEREZ VARGAS, JUAN | Address on file | | | | | | | |
| 408336 | PEREZ VARGAS, KARL | Address on file | | | | | | | |
| 408337 | PEREZ VARGAS, LEYDA M | Address on file | | | | | | | |
| 811186 | PEREZ VARGAS, LEYDA M | Address on file | | | | | | | |
| 811187 | PEREZ VARGAS, LIZA J | Address on file | | | | | | | |
| 408338 | PEREZ VARGAS, LUIS A. | Address on file | | | | | | | |
| 408339 | PEREZ VARGAS, LYDIA E | Address on file | | | | | | | |
| 408340 | PEREZ VARGAS, MANUEL | Address on file | | | | | | | |
| 408341 | PEREZ VARGAS, MARGIE | Address on file | | | | | | | |
| 408342 | PEREZ VARGAS, MARIA E | Address on file | | | | | | | |
| 2005395 | PEREZ VARGAS, MARIA ELISA | Address on file | | | | | | | |
| 408343 | PEREZ VARGAS, MARIA N | Address on file | | | | | | | |
| 408344 | PEREZ VARGAS, MIGUEL | Address on file | | | | | | | |
| 408345 | PEREZ VARGAS, OLGA | Address on file | | | | | | | |
| 811188 | PEREZ VARGAS, SANDRA | Address on file | | | | | | | |
| 408346 | PEREZ VARGAS, SANDRA S | Address on file | | | | | | | |
| 408347 | Perez Vargas, Sergio | Address on file | | | | | | | |
| 408348 | PEREZ VARGAS, SOLMARIE | Address on file | | | | | | | |
| 408349 | PEREZ VARGAS, SONIA | Address on file | | | | | | | |
| 408350 | PEREZ VARGAS, VICTOR | Address on file | | | | | | | |
| 1790126 | Perez Vargas, Victor | Address on file | | | | | | | |
| 1790126 | Perez Vargas, Victor | Address on file | | | | | | | |
| 408351 | PEREZ VARGAS, VICTOR F. | Address on file | | | | | | | |
| 408352 | PEREZ VARGAS, WANDA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 408353 | PEREZ VARGAS, WANDA | Address on file | | | | | | | |
| 408354 | Perez Vargas, Wilfredo | Address on file | | | | | | | |
| 408355 | PEREZ VARGAS, WILLIE | Address on file | | | | | | | |
| 1722984 | Perez Vargas, Yadia | Address on file | | | | | | | |
| 408356 | PEREZ VARGAS, YADIA | Address on file | | | | | | | |
| 811189 | PEREZ VARGAS, YADIRA | Address on file | | | | | | | |
| 408357 | PEREZ VARGAS, ZAIDA | Address on file | | | | | | | |
| 811190 | PEREZ VARGAS, ZAIDA | Address on file | | | | | | | |
| 408358 | PEREZ VARGAZ, ANA ISABEL | Address on file | | | | | | | |
| 1570931 | Perez Vazquez, Audeliz | Address on file | | | | | | | |
| 408359 | PEREZ VAZQUETELLES, HECTOR | Address on file | | | | | | | |
| 408360 | Perez Vazquetelles, Hector R | Address on file | | | | | | | |
| 408361 | Perez Vazquetelles, Yarelis | Address on file | | | | | | | |
| 849153 | PEREZ VAZQUEZ MARIA I | PO BOX 646 | | | | AGUAS BUENAS | PR | 00703 | |
| 408362 | PEREZ VAZQUEZ MD, JUAN A | Address on file | | | | | | | |
| 408363 | PEREZ VAZQUEZ, ALEXANDRA | Address on file | | | | | | | |
| 408364 | PEREZ VAZQUEZ, AMARILIS | Address on file | | | | | | | |
| 408365 | Perez Vazquez, Ana D | Address on file | | | | | | | |
| 408366 | PEREZ VAZQUEZ, ANA L | Address on file | | | | | | | |
| 811191 | PEREZ VAZQUEZ, ANGEL R | Address on file | | | | | | | |
| 408367 | PEREZ VAZQUEZ, ANGIE ENID | Address on file | | | | | | | |
| 1967507 | Perez Vazquez, Anna | Address on file | | | | | | | |
| 2081051 | Perez Vazquez, Anna | Address on file | | | | | | | |
| 2044428 | Perez Vazquez, Anna | Address on file | | | | | | | |
| 2081051 | Perez Vazquez, Anna | Address on file | | | | | | | |
| 1967507 | Perez Vazquez, Anna | Address on file | | | | | | | |
| 811192 | PEREZ VAZQUEZ, AUDA | Address on file | | | | | | | |
| 408368 | PEREZ VAZQUEZ, AUDA I | Address on file | | | | | | | |
| 408369 | PEREZ VAZQUEZ, AUDELIZ | Address on file | | | | | | | |
| 408370 | PEREZ VAZQUEZ, BRISEIDA | Address on file | | | | | | | |
| 408371 | PEREZ VAZQUEZ, BRUNILDA | Address on file | | | | | | | |
| 408372 | PEREZ VAZQUEZ, BRUNILDA | Address on file | | | | | | | |
| 408373 | PEREZ VAZQUEZ, CARLOS | Address on file | | | | | | | |
| 408374 | PEREZ VAZQUEZ, CARMEN C | Address on file | | | | | | | |
| 408375 | PEREZ VAZQUEZ, CARMEN L | Address on file | | | | | | | |
| 408376 | PEREZ VAZQUEZ, CARMEN L | Address on file | | | | | | | |
| 408377 | PEREZ VAZQUEZ, CESAREA | Address on file | | | | | | | |
| 408378 | PEREZ VAZQUEZ, DAISY | Address on file | | | | | | | |
| 408381 | PEREZ VAZQUEZ, DAVID | Address on file | | | | | | | |
| 408379 | PEREZ VAZQUEZ, DAVID | Address on file | | | | | | | |
| 408382 | PEREZ VAZQUEZ, DAVID | Address on file | | | | | | | |
| 408380 | Perez Vazquez, David | Address on file | | | | | | | |
| 2075200 | Perez Vazquez, David | Address on file | | | | | | | |
| 408383 | PEREZ VAZQUEZ, DORA | Address on file | | | | | | | |
| 811193 | PEREZ VAZQUEZ, DORA | Address on file | | | | | | | |
| 408384 | PEREZ VAZQUEZ, EDWIN | Address on file | | | | | | | |
| 811194 | PEREZ VAZQUEZ, EMMANUEL | Address on file | | | | | | | |
| 408385 | PEREZ VAZQUEZ, EMMANUEL | Address on file | | | | | | | |
| 408386 | PEREZ VAZQUEZ, ESTEFANIA I | Address on file | | | | | | | |
| 811195 | PEREZ VAZQUEZ, EVELYN | Address on file | | | | | | | |
| 408387 | PEREZ VAZQUEZ, FERDINAND | Address on file | | | | | | | |
| 408388 | Perez Vazquez, Fernando | Address on file | | | | | | | |
| 408389 | PEREZ VAZQUEZ, FRANCES | Address on file | | | | | | | |
| 408390 | PEREZ VAZQUEZ, GISEL | Address on file | | | | | | | |
| 408391 | PEREZ VAZQUEZ, GISEL | Address on file | | | | | | | |
| 2100338 | Perez Vazquez, Gloria | Address on file | | | | | | | |
| 408392 | PEREZ VAZQUEZ, GLORIA | Address on file | | | | | | | |
| 408393 | PEREZ VAZQUEZ, HECTOR | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1077 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 811197 | PEREZ VAZQUEZ, IDELISA | Address on file | | | | | | | |
| 811198 | PEREZ VAZQUEZ, ILEANA J | Address on file | | | | | | | |
| 408395 | PEREZ VAZQUEZ, IRIS D. | Address on file | | | | | | | |
| 408396 | PEREZ VAZQUEZ, IRMA | Address on file | | | | | | | |
| 408397 | PEREZ VAZQUEZ, IRMA | Address on file | | | | | | | |
| 408398 | PEREZ VAZQUEZ, IVELISSE | Address on file | | | | | | | |
| 408399 | PEREZ VAZQUEZ, IVELISSE | Address on file | | | | | | | |
| 408400 | PEREZ VAZQUEZ, IVONNE M | Address on file | | | | | | | |
| 1593563 | PEREZ VAZQUEZ, IVONNE M. | Address on file | | | | | | | |
| 408401 | PEREZ VAZQUEZ, JASMINE | Address on file | | | | | | | |
| 408402 | PEREZ VAZQUEZ, JAVIER | Address on file | | | | | | | |
| 811199 | PEREZ VAZQUEZ, JAZMINE | Address on file | | | | | | | |
| 811200 | PEREZ VAZQUEZ, JEANNETTE | Address on file | | | | | | | |
| 408404 | PEREZ VAZQUEZ, JENNIE | Address on file | | | | | | | |
| 408405 | PEREZ VAZQUEZ, JONATHAN | Address on file | | | | | | | |
| 408406 | PEREZ VAZQUEZ, JORGE | Address on file | | | | | | | |
| 408407 | PEREZ VAZQUEZ, JOSE | Address on file | | | | | | | |
| 408408 | PEREZ VAZQUEZ, JOSE | Address on file | | | | | | | |
| 408409 | PEREZ VAZQUEZ, JOSE A | Address on file | | | | | | | |
| 408410 | PEREZ VAZQUEZ, JUAN | Address on file | | | | | | | |
| 408411 | PEREZ VAZQUEZ, JUANITA | Address on file | | | | | | | |
| 408412 | PEREZ VAZQUEZ, JUANITA | Address on file | | | | | | | |
| 408413 | PEREZ VAZQUEZ, LILLIAM | Address on file | | | | | | | |
| 408414 | PEREZ VAZQUEZ, LIZZETTE | Address on file | | | | | | | |
| 811202 | PEREZ VAZQUEZ, LIZZETTE | Address on file | | | | | | | |
| 408415 | PEREZ VAZQUEZ, LUIS | Address on file | | | | | | | |
| 408416 | Perez Vazquez, Luis J | Address on file | | | | | | | |
| 1810482 | Perez Vazquez, Luis J. | Address on file | | | | | | | |
| 408417 | PEREZ VAZQUEZ, LUZ A | Address on file | | | | | | | |
| 408419 | PEREZ VAZQUEZ, MANUEL | Address on file | | | | | | | |
| 408418 | Perez Vazquez, Manuel | Address on file | | | | | | | |
| 408420 | Perez Vazquez, Margarita | Address on file | | | | | | | |
| 408421 | PEREZ VAZQUEZ, MARIA E | Address on file | | | | | | | |
| 811203 | PEREZ VAZQUEZ, MARIA I. | Address on file | | | | | | | |
| 408422 | Perez Vazquez, Maria Ivette | Address on file | | | | | | | |
| 408423 | PEREZ VAZQUEZ, MARIA L | Address on file | | | | | | | |
| 408424 | PEREZ VAZQUEZ, MARITZA | Address on file | | | | | | | |
| 1422434 | PÉREZ VÁZQUEZ, MARITZA | RITA M. VELEZ GONZÁLEZ | 1326 CALLE SALUD EDIFICIO EL SEÑORI | PLAZA OFICINA 304 | | PONCE | PR | 00717-1689 | |
| 303116 | PEREZ VÁZQUEZ, MARITZA | Address on file | | | | | | | |
| 408425 | PEREZ VÁZQUEZ, MAYRIM | Address on file | | | | | | | |
| 408426 | Perez Vazquez, Miguel | Address on file | | | | | | | |
| 408427 | PEREZ VAZQUEZ, MIGUEL A | Address on file | | | | | | | |
| 408428 | PEREZ VAZQUEZ, MILAGROS | Address on file | | | | | | | |
| 811204 | PEREZ VAZQUEZ, MILAGROS | Address on file | | | | | | | |
| 408430 | PEREZ VAZQUEZ, NEFTALI | Address on file | | | | | | | |
| 408431 | PEREZ VAZQUEZ, NIMIA | Address on file | | | | | | | |
| 408432 | PEREZ VAZQUEZ, NORMA I | Address on file | | | | | | | |
| 408433 | PEREZ VAZQUEZ, OSVALDO D | Address on file | | | | | | | |
| 408434 | PEREZ VAZQUEZ, RAUL | Address on file | | | | | | | |
| 408435 | PEREZ VAZQUEZ, RAY | Address on file | | | | | | | |
| 408436 | PEREZ VAZQUEZ, REBECCA | Address on file | | | | | | | |
| 408437 | PEREZ VAZQUEZ, REINALDO | Address on file | | | | | | | |
| 408438 | PEREZ VAZQUEZ, REINALDO | Address on file | | | | | | | |
| 1730240 | Perez Vazquez, Samuel | Address on file | | | | | | | |
| 408439 | PEREZ VAZQUEZ, SAMUEL | Address on file | | | | | | | |
| 408440 | PEREZ VAZQUEZ, SANTOS E | Address on file | | | | | | | |
| 408441 | PEREZ VAZQUEZ, SARA | Address on file | | | | | | | |
| 1977707 | Perez Vazquez, Sarah Esther | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1078 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 408442 | PEREZ VAZQUEZ, STEPHANIE | Address on file | | | | | | | |
| 408443 | PEREZ VAZQUEZ, SYLVIA M | Address on file | | | | | | | |
| 408444 | PEREZ VAZQUEZ, TIFFANNY | Address on file | | | | | | | |
| 408445 | Perez Vazquez, Tomas J | Address on file | | | | | | | |
| 811205 | PEREZ VAZQUEZ, WANDA | Address on file | | | | | | | |
| 408446 | PEREZ VAZQUEZ, WANDA L | Address on file | | | | | | | |
| 408447 | PEREZ VAZQUEZ, WILLIAM | Address on file | | | | | | | |
| 811206 | PEREZ VAZQUEZ, YAMILETTE | Address on file | | | | | | | |
| 811207 | PEREZ VAZQUEZ, YARITZA | Address on file | | | | | | | |
| 408448 | PEREZ VAZQUEZ, YLIA DE LA C | Address on file | | | | | | | |
| 1721235 | Perez Vazqueztell, Ferdinand | Address on file | | | | | | | |
| 849154 | PEREZ VEGA FELIX | HC 4 BOX 22803 | | | | LAJAS | PR | 00667-9507 | |
| 408449 | PEREZ VEGA MD, GLADYS | Address on file | | | | | | | |
| 408321 | PEREZ VEGA, ALFREDO | Address on file | | | | | | | |
| 408450 | PEREZ VEGA, ANA L. | Address on file | | | | | | | |
| 811208 | PEREZ VEGA, ANELBA | Address on file | | | | | | | |
| 408451 | PEREZ VEGA, ANGEL | Address on file | | | | | | | |
| 811209 | PEREZ VEGA, ANGEL | Address on file | | | | | | | |
| 2219355 | Perez Vega, Angel L. | Address on file | | | | | | | |
| 2218920 | Perez Vega, Angel L. | Address on file | | | | | | | |
| 408453 | PEREZ VEGA, ANNETTE | Address on file | | | | | | | |
| 408454 | Perez Vega, Ariel | Address on file | | | | | | | |
| 408455 | Perez Vega, BLANCA E | Address on file | | | | | | | |
| 408456 | PEREZ VEGA, CARMEN R. | Address on file | | | | | | | |
| 408457 | PEREZ VEGA, CHIARA | Address on file | | | | | | | |
| 408458 | PEREZ VEGA, DAISY | Address on file | | | | | | | |
| 408459 | PEREZ VEGA, DELMA ELISA | Address on file | | | | | | | |
| 408460 | PEREZ VEGA, DIANA | Address on file | | | | | | | |
| 408461 | PEREZ VEGA, ELBA E. | Address on file | | | | | | | |
| 408462 | PEREZ VEGA, ELENITA | Address on file | | | | | | | |
| 408463 | PEREZ VEGA, ELISAMUEL | Address on file | | | | | | | |
| 408464 | PEREZ VEGA, ERICK | Address on file | | | | | | | |
| 811210 | PEREZ VEGA, ESMERALDA | Address on file | | | | | | | |
| 408466 | PEREZ VEGA, FELIZ | Address on file | | | | | | | |
| 408467 | PEREZ VEGA, ISAAC | Address on file | | | | | | | |
| 408468 | PEREZ VEGA, JAYSON | Address on file | | | | | | | |
| 811211 | PEREZ VEGA, JESSICA | Address on file | | | | | | | |
| 811212 | PEREZ VEGA, JESSICA | Address on file | | | | | | | |
| 408470 | PEREZ VEGA, JOEL | Address on file | | | | | | | |
| 408471 | PEREZ VEGA, JOSE A | Address on file | | | | | | | |
| 408472 | PEREZ VEGA, JOYCE Y. | Address on file | | | | | | | |
| 408473 | PEREZ VEGA, JUANITA | Address on file | | | | | | | |
| 408474 | PEREZ VEGA, JULIO L | Address on file | | | | | | | |
| 408475 | PEREZ VEGA, LAYKA | Address on file | | | | | | | |
| 408476 | PEREZ VEGA, LILLIAM I | Address on file | | | | | | | |
| 408477 | PEREZ VEGA, LUIS | Address on file | | | | | | | |
| 408478 | PEREZ VEGA, LYDIA | Address on file | | | | | | | |
| 408479 | PEREZ VEGA, MANUEL | Address on file | | | | | | | |
| 811213 | PEREZ VEGA, MARIA | Address on file | | | | | | | |
| 408480 | PEREZ VEGA, MARIA A | Address on file | | | | | | | |
| 408481 | PEREZ VEGA, MARIA ANTONIA | Address on file | | | | | | | |
| 408482 | PEREZ VEGA, MARIA M | Address on file | | | | | | | |
| 408483 | PEREZ VEGA, MAYRA | Address on file | | | | | | | |
| 408484 | PEREZ VEGA, NELSON | Address on file | | | | | | | |
| 811214 | PEREZ VEGA, NYDIA | Address on file | | | | | | | |
| 408485 | PEREZ VEGA, NYDIA | Address on file | | | | | | | |
| 408486 | PEREZ VEGA, RAMON A. | Address on file | | | | | | | |
| 408487 | PEREZ VEGA, REBECA E | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1079 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 408488 | PEREZ VEGA, ROSA | Address on file | | | | | | | |
| 408489 | PEREZ VEGA, ROSA M | Address on file | | | | | | | |
| 1851205 | Perez Vega, Rosa M. | Address on file | | | | | | | |
| 408490 | PEREZ VEGA, SACHA L | Address on file | | | | | | | |
| 811215 | PEREZ VEGA, SAUL | Address on file | | | | | | | |
| 408491 | PEREZ VEGA, SAUL S | Address on file | | | | | | | |
| 408492 | PEREZ VEGA, WANDA | Address on file | | | | | | | |
| 408493 | Perez Vega, Wilfredo | Address on file | | | | | | | |
| 1849572 | Perez Vega, William | Address on file | | | | | | | |
| 408494 | PEREZ VEGA, WILLIAM | Address on file | | | | | | | |
| 408495 | PEREZ VEGA, YOLANDA | Address on file | | | | | | | |
| 408496 | PEREZ VEGA, ZUHEILY | Address on file | | | | | | | |
| 408497 | PEREZ VEGAS MD, LISSETTE E | Address on file | | | | | | | |
| 408498 | PEREZ VELAQUEZ, JUSTO | Address on file | | | | | | | |
| 408499 | PEREZ VELASCO, MARIA A | Address on file | | | | | | | |
| 408500 | PEREZ VELAZCO, CARMEN I | Address on file | | | | | | | |
| 408501 | PEREZ VELAZCO, ILIAM | Address on file | | | | | | | |
| 408502 | PEREZ VELAZCO, JOSE | Address on file | | | | | | | |
| 408503 | PEREZ VELAZCO, PAULA H | Address on file | | | | | | | |
| 1610176 | PEREZ VELAZQUEZ , CELSO G. | Address on file | | | | | | | |
| 408504 | PEREZ VELAZQUEZ MD, LOURDES R | Address on file | | | | | | | |
| 408505 | PEREZ VELAZQUEZ, ANNIE | Address on file | | | | | | | |
| 408506 | PEREZ VELAZQUEZ, CARLOS | Address on file | | | | | | | |
| 408507 | PEREZ VELAZQUEZ, CARLOS | Address on file | | | | | | | |
| 1658935 | PEREZ VELAZQUEZ, CARMEN | Address on file | | | | | | | |
| 1658935 | PEREZ VELAZQUEZ, CARMEN | Address on file | | | | | | | |
| 408508 | PÉREZ VELÁZQUEZ, CARMEN | JORGE L MARCHAND HEREDIA | MARAMAR PLAZA | 101 AVE SAN PATRICIO | SUITE 1120 | GUAYNABO | PR | 00968 | |
| 1421100 | PÉREZ VELÁZQUEZ, CARMEN | JORGE L MARCHAND HEREDIA | MARAMAR PLAZA SUITE 1120 #101 AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 811218 | PEREZ VELAZQUEZ, CARMEN M | Address on file | | | | | | | |
| 408509 | PEREZ VELAZQUEZ, CARMEN M | Address on file | | | | | | | |
| 811217 | PEREZ VELAZQUEZ, CARMEN M. | Address on file | | | | | | | |
| 1991512 | PEREZ VELAZQUEZ, CARMEN MARIA | Address on file | | | | | | | |
| 811219 | PEREZ VELAZQUEZ, CARMEN N | Address on file | | | | | | | |
| 408510 | PEREZ VELAZQUEZ, CAROL | Address on file | | | | | | | |
| 408511 | PEREZ VELAZQUEZ, CELSO | Address on file | | | | | | | |
| 1775983 | Perez Velazquez, Celso G. | Address on file | | | | | | | |
| 811221 | PEREZ VELAZQUEZ, ELBA | Address on file | | | | | | | |
| 408512 | PEREZ VELAZQUEZ, FELIX | Address on file | | | | | | | |
| 408513 | Perez Velazquez, Felix M | Address on file | | | | | | | |
| 408514 | PEREZ VELAZQUEZ, FRANCISCO | Address on file | | | | | | | |
| 1606321 | Perez Velazquez, Fredeswinda | Address on file | | | | | | | |
| 1729300 | Pérez Velázquez, Fredeswinda | Address on file | | | | | | | |
| 408515 | PEREZ VELAZQUEZ, GLENIZ W. | Address on file | | | | | | | |
| 408516 | PEREZ VELAZQUEZ, HERMENEGILDO | Address on file | | | | | | | |
| 408517 | Perez Velazquez, Jackeline | Address on file | | | | | | | |
| 408518 | PEREZ VELAZQUEZ, JANET | Address on file | | | | | | | |
| 408519 | PEREZ VELAZQUEZ, JOEL | Address on file | | | | | | | |
| 408520 | PEREZ VELAZQUEZ, JOEL | Address on file | | | | | | | |
| 408521 | PEREZ VELAZQUEZ, JORGE | Address on file | | | | | | | |
| 1933869 | Perez Velazquez, Jorge | Address on file | | | | | | | |
| 244545 | PEREZ VELAZQUEZ, JORGE | Address on file | | | | | | | |
| 408522 | PEREZ VELAZQUEZ, JOSE A. | Address on file | | | | | | | |
| 1601633 | Perez Velazquez, Jose M | Address on file | | | | | | | |
| 408524 | PEREZ VELAZQUEZ, JUAN | Address on file | | | | | | | |
| 408525 | PEREZ VELAZQUEZ, JUAN | Address on file | | | | | | | |
| 408526 | PEREZ VELAZQUEZ, LUIS | Address on file | | | | | | | |
| 408527 | PEREZ VELAZQUEZ, LUIS A | Address on file | | | | | | | |
| 408528 | PEREZ VELAZQUEZ, LUIS G | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1080 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 408529 | Perez Velazquez, Luis O | Address on file | | | | | | | |
| 408530 | PEREZ VELAZQUEZ, LUZ S | Address on file | | | | | | | |
| 408531 | PEREZ VELAZQUEZ, MARIA | Address on file | | | | | | | |
| 408532 | PEREZ VELAZQUEZ, MARIA | Address on file | | | | | | | |
| 1425700 | PEREZ VELAZQUEZ, MARIA H. | Address on file | | | | | | | |
| 408534 | PEREZ VELAZQUEZ, MARILUZ | Address on file | | | | | | | |
| 408535 | PEREZ VELAZQUEZ, MARLENE | Address on file | | | | | | | |
| 408536 | PEREZ VELAZQUEZ, MARLENE Y. | Address on file | | | | | | | |
| 408538 | PEREZ VELAZQUEZ, NANCY | Address on file | | | | | | | |
| 1585548 | Perez Velazquez, Nancy | Address on file | | | | | | | |
| 408537 | PEREZ VELAZQUEZ, NANCY | Address on file | | | | | | | |
| 408539 | PEREZ VELAZQUEZ, NILSA I | Address on file | | | | | | | |
| 408540 | PEREZ VELAZQUEZ, OCTAVIO | Address on file | | | | | | | |
| 408541 | PEREZ VELAZQUEZ, OMAR | Address on file | | | | | | | |
| 408542 | Perez Velazquez, Ramon L | Address on file | | | | | | | |
| 408543 | PEREZ VELAZQUEZ, SINDA | Address on file | | | | | | | |
| 1425701 | PEREZ VELAZQUEZ, ULISES | Address on file | | | | | | | |
| 408545 | PEREZ VELAZQUEZ, VALERIE | Address on file | | | | | | | |
| 408546 | PEREZ VELAZQUEZ, VICTOR | Address on file | | | | | | | |
| 408547 | PEREZ VELAZQUEZ, WILBERTO | Address on file | | | | | | | |
| 408548 | Perez Velazquez, Wilfredo | Address on file | | | | | | | |
| 408549 | PEREZ VELAZQUEZ, WILFREDO | Address on file | | | | | | | |
| 408550 | PEREZ VELAZQUEZ, WILFRIDO | Address on file | | | | | | | |
| 408551 | PEREZ VELAZQUEZ, WILLIAM | Address on file | | | | | | | |
| 408552 | PEREZ VELAZQUEZ, WILMA | Address on file | | | | | | | |
| 408553 | Perez Velazquez, Yamira L | Address on file | | | | | | | |
| 408554 | PEREZ VELAZQUEZ, YENNIXIA E | Address on file | | | | | | | |
| 1503880 | Perez Velez, Adelaida | Address on file | | | | | | | |
| 811223 | PEREZ VELEZ, ALMA | Address on file | | | | | | | |
| 408555 | PEREZ VELEZ, ALMA E | Address on file | | | | | | | |
| 408556 | PEREZ VELEZ, ANA H | Address on file | | | | | | | |
| 408557 | Perez Velez, Angel M | Address on file | | | | | | | |
| 408558 | PEREZ VELEZ, AUREA | Address on file | | | | | | | |
| 408559 | PEREZ VELEZ, BRENDA | Address on file | | | | | | | |
| 811225 | PEREZ VELEZ, BRENDA | Address on file | | | | | | | |
| 408560 | PEREZ VELEZ, CARMEN A | Address on file | | | | | | | |
| 408561 | PEREZ VELEZ, CARMEN I | Address on file | | | | | | | |
| 408562 | Perez Velez, Daisy | Address on file | | | | | | | |
| 408563 | Perez Velez, Damaris | Address on file | | | | | | | |
| 408564 | PEREZ VELEZ, DAVID | Address on file | | | | | | | |
| 408565 | PEREZ VELEZ, DIANA MEILYN | Address on file | | | | | | | |
| 408566 | PEREZ VELEZ, DINORA A. | Address on file | | | | | | | |
| 854217 | PEREZ VELEZ, DINORA A. | Address on file | | | | | | | |
| 408567 | PEREZ VELEZ, EFRAIN | Address on file | | | | | | | |
| 408568 | PEREZ VELEZ, ELOY | Address on file | | | | | | | |
| 408569 | PEREZ VELEZ, ENRIQUE | Address on file | | | | | | | |
| 408570 | PEREZ VELEZ, ESMERALDA | Address on file | | | | | | | |
| 408572 | PEREZ VELEZ, GIANCARLOS | Address on file | | | | | | | |
| 408573 | PEREZ VELEZ, GILFREDO | Address on file | | | | | | | |
| 408574 | PEREZ VELEZ, GLORINELL | Address on file | | | | | | | |
| 811227 | PEREZ VELEZ, GLORINELL | Address on file | | | | | | | |
| 811228 | PEREZ VELEZ, HAROLD | Address on file | | | | | | | |
| 408575 | PEREZ VELEZ, HECTOR | Address on file | | | | | | | |
| 408576 | PEREZ VELEZ, HECTOR | Address on file | | | | | | | |
| 408577 | PEREZ VELEZ, HENRY L | Address on file | | | | | | | |
| 811229 | PEREZ VELEZ, HENRY L | Address on file | | | | | | | |
| 408578 | PEREZ VELEZ, IRIS D | Address on file | | | | | | | |
| 408579 | PEREZ VELEZ, ISIS L. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 408580 | PEREZ VELEZ, JAVIER | Address on file | | | | | | | |
| 408581 | Perez Velez, Jessica | Address on file | | | | | | | |
| 408582 | PEREZ VELEZ, JOEL | Address on file | | | | | | | |
| 408583 | PEREZ VELEZ, JOSE | Address on file | | | | | | | |
| 408584 | PEREZ VELEZ, JOSE A | Address on file | | | | | | | |
| 408585 | PEREZ VELEZ, JOSE A | Address on file | | | | | | | |
| 408586 | PEREZ VELEZ, JOSE A | Address on file | | | | | | | |
| 408587 | PEREZ VELEZ, JOSE A. | Address on file | | | | | | | |
| 408588 | PEREZ VELEZ, JOSE A. | Address on file | | | | | | | |
| 1734473 | Perez Velez, Jose R | Address on file | | | | | | | |
| 408589 | PEREZ VELEZ, JOSE R | Address on file | | | | | | | |
| 408590 | PEREZ VELEZ, JOSELYN | Address on file | | | | | | | |
| 408591 | PEREZ VELEZ, JULISBELL | Address on file | | | | | | | |
| 408592 | PEREZ VELEZ, LIA | Address on file | | | | | | | |
| 408593 | PEREZ VELEZ, LUIS | Address on file | | | | | | | |
| 408594 | PEREZ VELEZ, LUIS A | Address on file | | | | | | | |
| 1683891 | Perez Velez, Luis A | Address on file | | | | | | | |
| 2150202 | Perez Velez, Luis A. | Address on file | | | | | | | |
| 408595 | Perez Velez, Luis D. | Address on file | | | | | | | |
| 408596 | PEREZ VELEZ, LUZ | Address on file | | | | | | | |
| 408597 | PEREZ VELEZ, LUZ M. | Address on file | | | | | | | |
| 408598 | PEREZ VELEZ, LUZ N | Address on file | | | | | | | |
| 408600 | PEREZ VELEZ, LYDIA M | Address on file | | | | | | | |
| 408599 | PEREZ VELEZ, LYDIA M | Address on file | | | | | | | |
| 408601 | PEREZ VELEZ, MARIA I | Address on file | | | | | | | |
| 408602 | PEREZ VELEZ, MARIA S. | Address on file | | | | | | | |
| 408603 | PEREZ VELEZ, MARIEL | Address on file | | | | | | | |
| 1421101 | PÉREZ VÉLEZ, MARIEL | SERRANO GONZÁLEZ, TANIA | PO BOX 7041 | | | CAGUAS | PR | 00726-7041 | |
| 408604 | PEREZ VELEZ, MARILYN | Address on file | | | | | | | |
| 408605 | PEREZ VELEZ, MARISELA | Address on file | | | | | | | |
| 408606 | PEREZ VELEZ, MARJORIE | Address on file | | | | | | | |
| 1259137 | PEREZ VELEZ, MELISSA | Address on file | | | | | | | |
| 408607 | PEREZ VELEZ, MIGDALIA | Address on file | | | | | | | |
| 408608 | PEREZ VELEZ, MIGDALIA | Address on file | | | | | | | |
| 408609 | PEREZ VELEZ, MIGDALIA | Address on file | | | | | | | |
| 408610 | PEREZ VELEZ, MIGDALIA | Address on file | | | | | | | |
| 1600226 | Pérez Vélez, Migdalia | Address on file | | | | | | | |
| 408611 | PEREZ VELEZ, MIGUEL | Address on file | | | | | | | |
| 408612 | PEREZ VELEZ, MOISES | Address on file | | | | | | | |
| 408613 | PEREZ VELEZ, MONICA | Address on file | | | | | | | |
| 1548504 | Perez Velez, Monica | Address on file | | | | | | | |
| 811230 | PEREZ VELEZ, MONICA | Address on file | | | | | | | |
| 1549893 | Perez Velez, Monica | Address on file | | | | | | | |
| 408614 | PEREZ VELEZ, NADYA | Address on file | | | | | | | |
| 408615 | Perez Velez, Neymarie M | Address on file | | | | | | | |
| 408616 | PEREZ VELEZ, NORMA I | Address on file | | | | | | | |
| 408617 | Perez Velez, Olga | Address on file | | | | | | | |
| 1730034 | Perez Velez, Pablo J. | Address on file | | | | | | | |
| 408618 | PEREZ VELEZ, PEDRO | Address on file | | | | | | | |
| 408619 | PEREZ VELEZ, RAFAEL | Address on file | | | | | | | |
| 408620 | PEREZ VELEZ, RAMONA E | Address on file | | | | | | | |
| 408621 | PEREZ VELEZ, ROBERTO | Address on file | | | | | | | |
| 408622 | PEREZ VELEZ, ROCIO DEL MAR | Address on file | | | | | | | |
| 408623 | PEREZ VELEZ, ROCIO DEL MAR | Address on file | | | | | | | |
| 408624 | PEREZ VELEZ, ROSA M. | Address on file | | | | | | | |
| 408626 | PEREZ VELEZ, SANDRA | Address on file | | | | | | | |
| 408627 | PEREZ VELEZ, SANTOS | Address on file | | | | | | | |
| 408628 | Perez Velez, Sergio | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 408629 | PEREZ VELEZ, SERGIO | Address on file | | | | | | | |
| 408630 | PEREZ Velez, SONIA M | Address on file | | | | | | | |
| 2023154 | Perez Velez, Sonia M. | Address on file | | | | | | | |
| 408631 | PEREZ VELEZ, TAMARA | Address on file | | | | | | | |
| 408632 | PEREZ VELEZ, VICTORIA | Address on file | | | | | | | |
| 1649393 | Perez Velez, Wiljerrit | Address on file | | | | | | | |
| 811231 | PEREZ VELEZ, WILJERRIT | Address on file | | | | | | | |
| 408633 | PEREZ VELEZ, WILJERRIT | Address on file | | | | | | | |
| 408634 | PEREZ VELEZ, WILLIAM | Address on file | | | | | | | |
| 408635 | PEREZ VELEZ, WILLIAM | Address on file | | | | | | | |
| 408636 | PEREZ VELEZ, XAVIER | Address on file | | | | | | | |
| 408637 | Perez Velez, Yajaira | Address on file | | | | | | | |
| 408638 | PEREZ VELEZQUEZ, HECTOR E. | Address on file | | | | | | | |
| 408639 | PEREZ VENERO, MADELINE | Address on file | | | | | | | |
| 408640 | PEREZ VENTO, JORGE | Address on file | | | | | | | |
| 408641 | PEREZ VENTURA, RIGOBERTO | Address on file | | | | | | | |
| 408642 | PEREZ VERA, ALICE J | Address on file | | | | | | | |
| 408643 | PEREZ VERA, CARMEN D. | Address on file | | | | | | | |
| 408644 | Perez Vera, Jorge I. | Address on file | | | | | | | |
| 408645 | PEREZ VERA, LINNETTE | Address on file | | | | | | | |
| 408646 | PEREZ VERA, LORENA | Address on file | | | | | | | |
| 811232 | PEREZ VERA, MARIA | Address on file | | | | | | | |
| 408647 | PEREZ VERA, MARIA M | Address on file | | | | | | | |
| 811233 | PEREZ VERA, MARIA M | Address on file | | | | | | | |
| 1948658 | Perez Vera, Maria M. | Address on file | | | | | | | |
| 1748329 | Perez Vera, Nancy | Address on file | | | | | | | |
| 408649 | PEREZ VERA, NANCY | Address on file | | | | | | | |
| 408650 | PEREZ VERA, ROSALIA | Address on file | | | | | | | |
| 408651 | PEREZ VERA, SUBMARY | Address on file | | | | | | | |
| 811234 | PEREZ VERA, SUBMARY | Address on file | | | | | | | |
| 2218573 | Perez Vera, Sylvia | Address on file | | | | | | | |
| 2218573 | Perez Vera, Sylvia | Address on file | | | | | | | |
| 408652 | PEREZ VERA, SYLVIA | Address on file | | | | | | | |
| 408653 | PEREZ VERA, ZORAYA | Address on file | | | | | | | |
| 408654 | PEREZ VERDEJO, CARMEN | Address on file | | | | | | | |
| 408655 | PEREZ VERDEJO, LOURDES | Address on file | | | | | | | |
| 408656 | PEREZ VERGARA, JEANETTE | Address on file | | | | | | | |
| 408657 | PEREZ VEVE, RAFAEL | Address on file | | | | | | | |
| 2175516 | PEREZ VICENTY, IVAN | K-5 CALLE PUEBLO NUEVO | | | | CABO ROJO | PR | 00623 | |
| 408659 | PEREZ VIDAL, JULIANA | Address on file | | | | | | | |
| 408660 | PEREZ VIDAL, SIXTO A. | Address on file | | | | | | | |
| 408661 | PEREZ VIENTOS, LUIS | Address on file | | | | | | | |
| 408662 | PEREZ VIERA, ALEJANDRO | Address on file | | | | | | | |
| 408663 | PEREZ VIERA, ALEJANDRO | Address on file | | | | | | | |
| 408664 | PEREZ VIERA, DAVID | Address on file | | | | | | | |
| 408665 | PEREZ VIERA, GLORIA E | Address on file | | | | | | | |
| 811235 | PEREZ VIERA, LORRINE | Address on file | | | | | | | |
| 408666 | PEREZ VIERA, MARIA T | Address on file | | | | | | | |
| 1900555 | Perez Viera, Maria Teresa | Address on file | | | | | | | |
| 408667 | PEREZ VIERA, OMAYRA | Address on file | | | | | | | |
| 408668 | PEREZ VIERA, SHIRLEY | Address on file | | | | | | | |
| 408669 | PEREZ VIGO, MARIA D | Address on file | | | | | | | |
| 408670 | PEREZ VIGO, MARIA DEL | Address on file | | | | | | | |
| 2010871 | PEREZ VILAS, LUIS R. | Address on file | | | | | | | |
| 2010871 | PEREZ VILAS, LUIS R. | Address on file | | | | | | | |
| 811236 | PEREZ VILLA, JEANETTE | Address on file | | | | | | | |
| 811237 | PEREZ VILLA, JEANETTE | Address on file | | | | | | | |
| 408673 | PEREZ VILLA, MARILYN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1083 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 408674 | PEREZ VILLA, VIDALINA | Address on file | | | | | | | |
| 408675 | PEREZ VILLAFANE, EVELYN | Address on file | | | | | | | |
| 408677 | PEREZ VILLAFANE, WALESKA | Address on file | | | | | | | |
| 408678 | PEREZ VILLALOBOS, MARIBEL | Address on file | | | | | | | |
| 1552153 | Perez Villanueva , Elizabeth | Address on file | | | | | | | |
| 408679 | PEREZ VILLANUEVA C S P | BANCO COOPERATIVO PLAZA | AVE PONCE DE LEON SUITE 301 A | | | SAN JUAN | PR | 00917 | |
| 737262 | PEREZ VILLANUEVA LAW OFFICE | BANCO COOP PLAZA SUITE 305 A | 623 PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 408680 | PEREZ VILLANUEVA, ABMAR | Address on file | | | | | | | |
| 408681 | PEREZ VILLANUEVA, ABMAR | Address on file | | | | | | | |
| 408682 | PEREZ VILLANUEVA, ALBERT | Address on file | | | | | | | |
| 1425702 | PEREZ VILLANUEVA, CARLOS | Address on file | | | | | | | |
| 408684 | PEREZ VILLANUEVA, CARLOS A | Address on file | | | | | | | |
| 408685 | PEREZ VILLANUEVA, CARMEN M | Address on file | | | | | | | |
| 811238 | PEREZ VILLANUEVA, DAYANA | Address on file | | | | | | | |
| 408686 | PEREZ VILLANUEVA, DAYANARA | Address on file | | | | | | | |
| 811239 | PEREZ VILLANUEVA, DAYANARA | Address on file | | | | | | | |
| 408687 | PEREZ VILLANUEVA, ED ALEXANDER | Address on file | | | | | | | |
| 408688 | PEREZ VILLANUEVA, ELIZABETH | Address on file | | | | | | | |
| 1503289 | Perez Villanueva, Ilsa I. | Address on file | | | | | | | |
| 408689 | PEREZ VILLANUEVA, LESLIE | Address on file | | | | | | | |
| 408690 | PEREZ VILLANUEVA, LINETTE | Address on file | | | | | | | |
| 1421102 | PEREZ VILLANUEVA, LUIS ALBERTO | HECTOR PEREZ VILLANUEVA | HC03 BOX 39541 | | | AGUADA | PR | 00602 | |
| 408692 | PEREZ VILLANUEVA, LUZ S | Address on file | | | | | | | |
| 1860127 | Perez Villanueva, Nereida | Address on file | | | | | | | |
| 408693 | PEREZ VILLANUEVA, NEREIDA | Address on file | | | | | | | |
| 766751 | PEREZ VILLANUEVA, WILLIE | Address on file | | | | | | | |
| 408695 | PEREZ VILLANUEVA, WILLY | Address on file | | | | | | | |
| 408696 | PEREZ VILLANUEVA, YAHAIRA | Address on file | | | | | | | |
| 811240 | PEREZ VILLANUEVA, YARITZA | Address on file | | | | | | | |
| 408697 | PEREZ VILLANUEVA, YESENIA | Address on file | | | | | | | |
| 408698 | PEREZ VILLARONGA, FRANCES | Address on file | | | | | | | |
| 408699 | PEREZ VILLARRUBIA, PERFECTO | Address on file | | | | | | | |
| 408700 | PEREZ VILLEGAS, CARMEN S. | Address on file | | | | | | | |
| 408701 | PEREZ VILLEGAS, JOSE | Address on file | | | | | | | |
| 811241 | PEREZ VILLEGAS, MELISA | Address on file | | | | | | | |
| 408702 | PEREZ VILLEGAS, MELISA | Address on file | | | | | | | |
| 408703 | PEREZ VINALES, ARMANDO | Address on file | | | | | | | |
| 408704 | PEREZ VINALES, PABLO E | Address on file | | | | | | | |
| 1701257 | Pérez Viñales, Pablo E. | Address on file | | | | | | | |
| 408705 | PEREZ VINAS, OSVALDO | Address on file | | | | | | | |
| 408706 | PEREZ VIRELLA, ORLANDO | Address on file | | | | | | | |
| 408707 | PEREZ VIRUET, LUZ | Address on file | | | | | | | |
| 408708 | PEREZ VIVAS, KELVIN | Address on file | | | | | | | |
| 408709 | PEREZ VIVAS, ROBERTO | Address on file | | | | | | | |
| 408710 | PEREZ VIVES, CARMEN | Address on file | | | | | | | |
| 408711 | PEREZ VIZCARRONDO, CARMEN B | Address on file | | | | | | | |
| 408712 | PEREZ VIZCARRONDO, FRANCISCO | Address on file | | | | | | | |
| 811242 | PEREZ VIZCARRONDO, FRANCISCO A | Address on file | | | | | | | |
| 2070778 | Perez Volle, Hiram A. | Address on file | | | | | | | |
| 408713 | PEREZ WALKER, ADA | Address on file | | | | | | | |
| 408715 | PEREZ WILLIAMS, JANELLY | Address on file | | | | | | | |
| 408714 | PEREZ WILLIAMS, JANELLY | Address on file | | | | | | | |
| 408716 | PEREZ WILLIAMS, JOHANA | Address on file | | | | | | | |
| 737263 | PEREZ Y CIA DE PUERTO RICO INC | PO BOX 2209 | | | | SAN JUAN | PR | 00902 | |
| 408717 | PEREZ YANTIN, CARMEN | Address on file | | | | | | | |
| 811243 | PEREZ YANTIN, CARMEN | Address on file | | | | | | | |
| 408718 | PEREZ YEYE, GARY | Address on file | | | | | | | |
| 408719 | PEREZ YORDAN, ALBERTO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1084 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 408720 | PEREZ YORDAN, JOSE | Address on file | | | | | | | |
| 2016123 | Perez Zabala, Eusebio | Address on file | | | | | | | |
| 2045925 | Perez Zabala, Eusebio | Address on file | | | | | | | |
| 408721 | PEREZ ZABALA, PEDRO J | Address on file | | | | | | | |
| 408722 | PEREZ ZABALA, SARA H | Address on file | | | | | | | |
| 408723 | PEREZ ZAMBRANA, ANGEL MANUEL | Address on file | | | | | | | |
| 811245 | PEREZ ZAMBRANA, DINELIA | Address on file | | | | | | | |
| 811244 | PEREZ ZAMBRANA, DINELIA | Address on file | | | | | | | |
| 811246 | PEREZ ZAMBRANA, HECTOR R | Address on file | | | | | | | |
| 408725 | PEREZ ZAMBRANA, HECTOR R | Address on file | | | | | | | |
| 408726 | PEREZ ZAMBRANA, VIVIAN | Address on file | | | | | | | |
| 408728 | PEREZ ZAMORA, REYLIANN | Address on file | | | | | | | |
| 811247 | PEREZ ZAMOT, ANAIDA | Address on file | | | | | | | |
| 408729 | PEREZ ZAMOT, ANAIDA | Address on file | | | | | | | |
| 2133217 | Perez Zapata, Dayna | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1669326 | PEREZ ZAPATA, DAYNA | Address on file | | | | | | | |
| 408730 | PEREZ ZAPATA, DAYNA | Address on file | | | | | | | |
| 408731 | PEREZ ZAPATA, MARGIE | Address on file | | | | | | | |
| 1889352 | Perez Zapata, Margie | Address on file | | | | | | | |
| 408732 | PEREZ ZAPATA, NANCY | Address on file | | | | | | | |
| 408733 | PEREZ ZAPATA, SUENDA J | Address on file | | | | | | | |
| 408734 | PEREZ ZAYAS, IVAN | Address on file | | | | | | | |
| 408735 | PEREZ ZAYAS, JOSE S | Address on file | | | | | | | |
| 408736 | PEREZ ZAYAS, MARIA DEL C | Address on file | | | | | | | |
| 408737 | PEREZ ZAYAS, MYRIAM | Address on file | | | | | | | |
| 408738 | PEREZ ZAYAS, NORMA M | Address on file | | | | | | | |
| 408739 | PEREZ ZAYAS, RAFAEL | Address on file | | | | | | | |
| 408740 | Perez Zayas, Reuben | Address on file | | | | | | | |
| 408741 | PEREZ ZAYAS, ROBERTO | Address on file | | | | | | | |
| 408742 | PEREZ ZAYAS, VIVIAN M | Address on file | | | | | | | |
| 408743 | Perez Zeda, Glorimar | Address on file | | | | | | | |
| 408744 | PEREZ ZELAYA, FILIBERTO | Address on file | | | | | | | |
| 408745 | PEREZ ZENO, ANA M. | Address on file | | | | | | | |
| 408746 | PEREZ ZURITA, GABRIEL | Address on file | | | | | | | |
| 408747 | PEREZ, ADRIANA | Address on file | | | | | | | |
| 408748 | PEREZ, AEISHALY | Address on file | | | | | | | |
| 2180201 | Perez, Agustin | Urb. Garden Hills | M8 Sun Valley | | | Guaynabo | PR | 00966 | |
| 408749 | PEREZ, ALEXANDER | Address on file | | | | | | | |
| 408751 | PEREZ, ALIDEY | Address on file | | | | | | | |
| 408750 | PEREZ, ALIDEY | Address on file | | | | | | | |
| 408752 | PEREZ, ANA | Address on file | | | | | | | |
| 2162230 | Perez, Ana Maria | Address on file | | | | | | | |
| 2162230 | Perez, Ana Maria | Address on file | | | | | | | |
| 1650893 | PEREZ, ANABEL PEREZ | Address on file | | | | | | | |
| 408754 | PEREZ, ANGEL | Address on file | | | | | | | |
| 811249 | PEREZ, ANGEL A | Address on file | | | | | | | |
| 1949110 | Perez, Angel Velez | 1334 Condillera-Valle Alto | | | | Ponce | PR | 00730 | |
| 1654743 | Perez, Antonio | Address on file | | | | | | | |
| 1654743 | Perez, Antonio | Address on file | | | | | | | |
| 408756 | PEREZ, ARMANDO | Address on file | | | | | | | |
| 811250 | PEREZ, ARMANDO | Address on file | | | | | | | |
| 408757 | PEREZ, ARMANDO | Address on file | | | | | | | |
| 1421103 | PÉREZ, ARMANDO | HECTOR OLIVENCIA MALDONADO | PO BOX 194231 | | | SAN JUAN | PR | 00919-4231 | |
| 408755 | PÉREZ, ARMANDO | LCDO. HECTOR OLIVENCIA MALDONADO | PO BOX 194231 | | | SAN JUAN | PR | 00919-4231 | |
| 408758 | PEREZ, ARNALDO | Address on file | | | | | | | |
| 1651899 | Perez, Aurea Gordils | Address on file | | | | | | | |
| 2206843 | Perez, Aurora Hernandez | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1085 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1504094 | PEREZ, BENJAMIN ASENCIO | Address on file | | | | | | | |
| 1633620 | Perez, Betty Carrion | Address on file | | | | | | | |
| 408759 | PEREZ, BRENDA | Address on file | | | | | | | |
| 408760 | PEREZ, CARLOS | Address on file | | | | | | | |
| 1557028 | PEREZ, CARLOS ESPASAS | Address on file | | | | | | | |
| 408761 | PEREZ, CARMEN MILAGROS | Address on file | | | | | | | |
| 408762 | PEREZ, DAISY | Address on file | | | | | | | |
| 635256 | PEREZ, DAMARIS | Address on file | | | | | | | |
| 408763 | Perez, David | Address on file | | | | | | | |
| 1596523 | Perez, Eddie Rodríguez | Address on file | | | | | | | |
| 2222764 | Perez, Edith I | Address on file | | | | | | | |
| 2164863 | Perez, Edith I. | Address on file | | | | | | | |
| 408764 | PEREZ, EDUARDO | Address on file | | | | | | | |
| 408765 | PEREZ, EDUARDO | Address on file | | | | | | | |
| 2223056 | Perez, Edwardo Carril | Address on file | | | | | | | |
| 408766 | PEREZ, ELISA | Address on file | | | | | | | |
| 408767 | PEREZ, ELIZABETH | Address on file | | | | | | | |
| 408768 | PEREZ, EMMANUEL | Address on file | | | | | | | |
| 408769 | PEREZ, ERASMO | Address on file | | | | | | | |
| 408770 | PEREZ, ERICK | Address on file | | | | | | | |
| 408771 | PEREZ, ERIKA | Address on file | | | | | | | |
| 408772 | PEREZ, EUGENIO | Address on file | | | | | | | |
| 408773 | PEREZ, EVENGELINA | Address on file | | | | | | | |
| 1674269 | Perez, Floribel Cortes | Address on file | | | | | | | |
| 408774 | PEREZ, FRANCES M. | Address on file | | | | | | | |
| 408775 | PEREZ, FRANCISCO | Address on file | | | | | | | |
| 1445952 | Perez, Geovany | Address on file | | | | | | | |
| 408776 | PEREZ, GRACE MARIE | Address on file | | | | | | | |
| 2088516 | PEREZ, HAYDEE LORENZO | Address on file | | | | | | | |
| 408777 | PEREZ, HECTOR | Address on file | | | | | | | |
| 1469670 | Perez, Hector X. | Address on file | | | | | | | |
| 408778 | PEREZ, HELEN | Address on file | | | | | | | |
| 408779 | PEREZ, HELGA | Address on file | | | | | | | |
| 1497126 | Perez, Henry C. | Address on file | | | | | | | |
| 408780 | PEREZ, IRVING | Address on file | | | | | | | |
| 408781 | PEREZ, ISRAEL | Address on file | | | | | | | |
| 1418803 | PEREZ, IVAN CRUZ | Address on file | | | | | | | |
| 1418803 | PEREZ, IVAN CRUZ | Address on file | | | | | | | |
| 2180413 | Perez, Ivette | HC1 Box 34191 | | | | Caguas | PR | 00727 | |
| 408782 | PEREZ, JORGE | Address on file | | | | | | | |
| 408783 | PEREZ, JOSE | Address on file | | | | | | | |
| 811252 | PEREZ, JOSE | Address on file | | | | | | | |
| 408784 | PEREZ, JOSE | Address on file | | | | | | | |
| 408785 | PEREZ, JOSE A | Address on file | | | | | | | |
| 2158920 | Perez, Jose Ayala | Address on file | | | | | | | |
| 408786 | PEREZ, JOSE LUIS | Address on file | | | | | | | |
| 408787 | PEREZ, JOSE M | Address on file | | | | | | | |
| 408788 | PEREZ, JOVANI | Address on file | | | | | | | |
| 408789 | PEREZ, JUAN C. | Address on file | | | | | | | |
| 408790 | PEREZ, JULIO | Address on file | | | | | | | |
| 408791 | PEREZ, JULIO A. | Address on file | | | | | | | |
| 408792 | PEREZ, KAMIR YESENIA | Address on file | | | | | | | |
| 408793 | PEREZ, KARLA | Address on file | | | | | | | |
| 1929202 | Perez, Kathiria | Address on file | | | | | | | |
| 408794 | PEREZ, KATHIRIA | Address on file | | | | | | | |
| 1929202 | Perez, Kathiria | Address on file | | | | | | | |
| 811254 | PEREZ, KEYDY L | Address on file | | | | | | | |
| 408795 | PEREZ, LAURA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1086 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 408796 | PEREZ, LESLIE | Address on file | | | | | | | |
| 1751782 | Pérez, Linda De La Rosa | Address on file | | | | | | | |
| 811255 | PEREZ, LISSETTE | Address on file | | | | | | | |
| 1678986 | Pérez, Lucila Rivera | Address on file | | | | | | | |
| 408797 | PEREZ, LUIS | Address on file | | | | | | | |
| 408798 | PEREZ, LUIS E | Address on file | | | | | | | |
| 408799 | PEREZ, LUIS J. | Address on file | | | | | | | |
| 408800 | PEREZ, LUIS S. | Address on file | | | | | | | |
| 1794085 | Perez, Luz | Address on file | | | | | | | |
| 408801 | PEREZ, MARCUS DAVID | Address on file | | | | | | | |
| 1463344 | Perez, Margarita Rosa | Address on file | | | | | | | |
| 2007367 | PEREZ, MARGIE | Address on file | | | | | | | |
| 408802 | PEREZ, MARIA | Address on file | | | | | | | |
| 408803 | PEREZ, MARIA D | Address on file | | | | | | | |
| 408804 | PEREZ, MARIA D. | Address on file | | | | | | | |
| 408805 | PEREZ, MARIA DE LOS A. | Address on file | | | | | | | |
| 1699094 | Perez, Maribel Escobar | Address on file | | | | | | | |
| 1422806 | PEREZ, MARIEL V DE | TANIA SERRANO GONZALEZ | CONDOMINIO DARLINGTON | STE. 804 AV. LUIS MUÑOZ RIVERA | | SAN JUAN | PR | 00925 | |
| 408806 | PEREZ, MARIOS | Address on file | | | | | | | |
| 1737481 | Perez, Maritza Rivera | Address on file | | | | | | | |
| 2226791 | Perez, Marta Ruiz | Los America Housing | ledf 3 Apto 150 | | | Ponce | PR | 00717 | |
| 408807 | PEREZ, MARY J. | Address on file | | | | | | | |
| 408808 | PEREZ, MICHELLE | Address on file | | | | | | | |
| 2141670 | Perez, Miguel | Address on file | | | | | | | |
| 408809 | PEREZ, MOISES O. | Address on file | | | | | | | |
| 1807940 | Perez, Myriam Rivera | Address on file | | | | | | | |
| 408810 | PEREZ, NICOLAS | Address on file | | | | | | | |
| 408811 | PEREZ, NILDA L. | Address on file | | | | | | | |
| 1746814 | Perez, Nurys Molina | Address on file | | | | | | | |
| 1514675 | Perez, Oscar A. | Address on file | | | | | | | |
| 1635152 | Perez, Rafael Negron | Address on file | | | | | | | |
| 408812 | PEREZ, RENE | Address on file | | | | | | | |
| 1521786 | Perez, Rosa M | Address on file | | | | | | | |
| 408813 | PEREZ, RUBEN | Address on file | | | | | | | |
| 408814 | PEREZ, SAMUEL | Address on file | | | | | | | |
| 2206221 | Perez, Sandra Mitchell | Address on file | | | | | | | |
| 1631365 | PEREZ, SANDRA RODRIGUEZ | URB BUENAVENTURA | 4013 CALLE GARDENIA | | | MAYAGUEZ | PR | 00682 | |
| 408815 | PEREZ, SHARLENE | Address on file | | | | | | | |
| 1631476 | Perez, Shaydamara | Address on file | | | | | | | |
| 1663280 | Perez, Sofia Sanchez | Address on file | | | | | | | |
| 408816 | PEREZ, WALDELMAR | Address on file | | | | | | | |
| 408817 | PEREZ, WANDA | Address on file | | | | | | | |
| 2221229 | Perez, Wanda G | Address on file | | | | | | | |
| 1922174 | Perez, William | Address on file | | | | | | | |
| 408818 | PEREZ, WILLIAM J | Address on file | | | | | | | |
| 1615040 | PEREZ, WILLIAM TOLEDO | Address on file | | | | | | | |
| 408819 | PEREZ, YERIANIG | Address on file | | | | | | | |
| 1657472 | Pérez, Yolanda Matías | Address on file | | | | | | | |
| 1632726 | Pérez, Zoraida Elías | Address on file | | | | | | | |
| 408820 | PEREZ,EDUARDO | Address on file | | | | | | | |
| 408821 | PEREZ,ELIN A. | Address on file | | | | | | | |
| 408822 | PEREZ,JAIME | Address on file | | | | | | | |
| 408823 | PEREZ,JOEL | Address on file | | | | | | | |
| 408824 | PEREZAGUAYO, LUIS A | Address on file | | | | | | | |
| 2180386 | Perez-Alavrez, Ramon F. | Hanuras DK-15 | Rio Condo 4 | | | Bayamon | PR | 00961 | |
| 408825 | PEREZ-ALMIROTY ACEVEDO, FEDERICO J | Address on file | | | | | | | |
| 2204188 | Perez-Andino, Loida | Address on file | | | | | | | |
| 2204188 | Perez-Andino, Loida | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1087 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 408826 | PEREZBARRETO, CELESTINO | Address on file | | | | | | | |
| 1616420 | Perez-Bernard, Luis A. | Address on file | | | | | | | |
| 408827 | PEREZCABAN, ANTONIO | Address on file | | | | | | | |
| 1553636 | PEREZ-CACERES, ALEXANDER | Address on file | | | | | | | |
| 408828 | PEREZ-CAMACHO, PEDRO | Address on file | | | | | | | |
| 2050635 | Perez-Carrillo, Myriam M | Address on file | | | | | | | |
| 408829 | PEREZCASTRO, MARIA L | Address on file | | | | | | | |
| 408830 | PEREZCOLON, JUAN | Address on file | | | | | | | |
| 1730814 | Perez-Crespo, Luis A | Address on file | | | | | | | |
| 1628850 | PEREZ-CRUZ, DALYS O | Address on file | | | | | | | |
| 1964301 | Perez-Delgado, Maria H. | Address on file | | | | | | | |
| 408831 | PEREZDIAZ, WILFREDO | Address on file | | | | | | | |
| 1577579 | Perez-Franceschini, Nilsa I. | Address on file | | | | | | | |
| 2180203 | Perez-Garcia, Julio A. and Garcia-Toledo, Teresa | Box 1372 | | | | Guaynabo | PR | 00970 | |
| 408832 | PEREZGONZALEZ, PRUDENCIO | Address on file | | | | | | | |
| 408833 | PEREZGONZALEZ, ROSA LUZ | Address on file | | | | | | | |
| 1817974 | Perez-Kudzma, Carmenelisa | Address on file | | | | | | | |
| 1972764 | Perez-Lopez, Elsa M. | Address on file | | | | | | | |
| 1700809 | Perez-Lopez, Isabelo | Address on file | | | | | | | |
| 408834 | PEREZMENDEZ, ZOLIMAR | Address on file | | | | | | | |
| 408835 | PEREZMERCADO, EFRAIN | Address on file | | | | | | | |
| 408836 | Perez-Morales, Jimmy | Address on file | | | | | | | |
| 408837 | Pérez-Morales, María | Address on file | | | | | | | |
| 408838 | PEREZNEGRON, SOCORRO | Address on file | | | | | | | |
| 1938900 | Perez-Nieves, Louisa | Address on file | | | | | | | |
| 2003101 | Perez-Nieves, Luisa | Address on file | | | | | | | |
| 1530324 | Perez-Ocasio, Doris | Address on file | | | | | | | |
| 1480210 | Perez-Ortiz, Alexandra | Address on file | | | | | | | |
| 1480210 | Perez-Ortiz, Alexandra | Address on file | | | | | | | |
| 408839 | PEREZ-ORTIZ, JOSE DE | Address on file | | | | | | | |
| 408840 | PEREZPADILLA, JOSE | Address on file | | | | | | | |
| 2180204 | Perez-Pasarell, Hector X. | 165-C Villa St. | | | | Ponce | PR | 00730-4874 | |
| 408841 | PEREZPEREZ, FLORENCIO | Address on file | | | | | | | |
| 1738181 | Perez-Perez, Itzel D. | Address on file | | | | | | | |
| 2180202 | Perez-Posas, Jose M. | c/o Jose M. Perez-Fernandez | PO Box 714 | | | Guayam | PR | 00681 | |
| 2086249 | Perez-Ramirez, Alondra M. | Address on file | | | | | | | |
| 408842 | PEREZRAMOS, JANELLIE | Address on file | | | | | | | |
| 408843 | PEREZRODRIGUEZ, PEDRO L | Address on file | | | | | | | |
| 408844 | PEREZROMAN, URDALIZ | Address on file | | | | | | | |
| 408845 | PEREZROSARIO, HUMBERTO | Address on file | | | | | | | |
| 408846 | PEREZROSARIO, RUBEN | Address on file | | | | | | | |
| 1601653 | Perez-Rullan, Ricardo A. | Address on file | | | | | | | |
| 2016905 | Perez-San Antonio, Eric E | Address on file | | | | | | | |
| 408847 | PEREZSANCHEZ, ESTRELLA | Address on file | | | | | | | |
| 408848 | PEREZSANTIAGO, JOHANNA L | Address on file | | | | | | | |
| 408849 | PEREZSEDA, NICOLE | Address on file | | | | | | | |
| 408850 | PEREZSOTO, ALEZ R | Address on file | | | | | | | |
| 408851 | PEREZSOTO, WIFREDO | Address on file | | | | | | | |
| 1648864 | Perez-Torres, Santos | Address on file | | | | | | | |
| 408853 | PEREZV, JOVANIEL | Address on file | | | | | | | |
| 1743174 | Perez-Vargas, Blanca E. | Address on file | | | | | | | |
| 408854 | PERFECT CALIBRATIONS INC | 1 CALLE ESTACION STE 1 PMB 26 | | | | VEGA ALTA | PR | 00692-6541 | |
| 408855 | PERFECT CATERING EVENTS | P O BOX 6052 | | | | SAN JUAN | PR | 00914 | |
| 408856 | PERFECT CLEANING SERVICES | 100 GRAND BOULEVARD LOS PASEOS 112 M/CS 115 | | | | SAN JUAN | PR | 00926 | |
| 849155 | PERFECT CLEANING SERVICES | Address on file | | | | | | | |
| 408857 | PERFECT CLEANING SERVICES INC | 100 GRAND BLVD | PASEOS 112 MCS 115 | | | SAN JUAN | PR | 00926 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 408858 | PERFECT CLEANING SERVICES INC | 100 Grand Boulevard Los Paseos112 MCS 115 | | | | SAN JUAN | PR | 00926-5955 | |
| 408859 | PERFECT CLEANING SERVICES INC | PMB 115 100 GRAND PASEO BLVD. STE 112 | | | | SAN JUAN | PR | 00926-5955 | |
| 737265 | PERFECT CLEANING SERVICES INC | URB LOS PASEOS 100 GRAND PASEO BLVD 112 MCS 115 | | | | SAN JUAN | PR | 00926-5955 | |
| 2168409 | PERFECT CLEANING SERVICES INC. | 100 GRAND BLVD LOS PASEOS, SUITE 112/MSC 115 | | | | SAN JUAN | PR | 00926 | |
| 2162512 | PERFECT CLEANING SERVICES INC. | CARR # 1KM 19.9, BO. TORTUGO | | | | SAN JUAN | PR | 00924 | |
| 2150759 | PERFECT CLEANING SERVICES, INC. | ATTN: HECTOR VELEZ TORRES, RESIDENT AGENT | CARR # 1 KM 19.9 BO. TORTUGO | | | RIO PIEDRAS | PR | 00924 | |
| 2150758 | PERFECT CLEANING SERVICES, INC. | ATTN: HECTOR VELEZ TORRES, RESIDENT AGENT | 100 GRAND BOULEVARD LOS PASEOS | SUITE 112/MSC 115 | | SAN JUAN | PR | 00926 | |
| 1421104 | PERFECT CLEANING SERVICES, INC. | JOSE E. MARTINÓ COVAS | FERNÁNDEZ JUNCOS #644 STE. 301 | | | SAN JUAN | PR | 00907 | |
| 408860 | PERFECT CLEANING SERVICES, INC. | LCDO. JOSE E. MARTINÓ COVAS | FERNÁNDEZ JUNCOS #644 STE. 301 | | | SAN JUAN | PR | 00907 | |
| 737266 | PERFECT ELECTRIC SERV CONTRACTOR | PERFECT ELECTRIC SERVICES & CONT | PO BOX 829 | | | RIO BLANCO | PR | 00744-0829 | |
| 408861 | PERFECT ELECTRIC SERV CONTRACTOR | PO BOX 829 | RIO BLANCO | | | NAGUABO | PR | 00744 | |
| 737266 | PERFECT ELECTRIC SERV CONTRACTOR | RIO BLANCO | PO BOX 829 | | | NAGUABO | PR | 00744-0829 | |
| 408862 | PERFECT ELECTRIC SERVICES & CONTRAC. INC | P.O.BOX 829 | | | | RIO BLANCO | PR | 00744-0000 | |
| 408863 | PERFECT EQUIPMENT & PRODUCT SUPPLY INC | LOS PASEOS | 100 GRAND BOULEVARD | 112 MCS 115 | | SAN JUAN | PR | 00926 | |
| 408864 | PERFECT EQUIPMENT & PRODUCT SUPPLY INC | LOS PASEOS | | | | SAN JUAN | PR | 00926 | |
| 849156 | PERFECT EQUIPMENT & PRODUCT SUPPLY, INC. | 100 GRAND BOULEVARD | LOS PASEOS 112/MCS 115 | | | SAN JUAN | PR | 00926-5955 | |
| 737267 | PERFECT HAIR STYLING / JOSE ALVARADO | 4 N CALLE PALMER | | | | GUAYAMA | PR | 00784 | |
| 737268 | PERFECT IMAGE | P O BOX 143294 | | | | ARECIBO | PR | 00614 | |
| 408865 | PERFECT INTEGRATED SOLUTIONS INC | PMB 1115 100 GRAND PAESO BLVD | STE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 856082 | PERFECT INTEGRATED SOLUTIONS INC | Soto Ruiz, Edwin | 100 Grand Boulevard, Los Paseos 112 | MCS 115 | | San Juan | PR | 00926 | |
| 856526 | PERFECT INTEGRATED SOLUTIONS INC | Soto Ruiz, Edwin | Carr # 1, Km 19.9 | | | San Juan | PR | 00926 | |
| 831789 | Perfect Integrated Solutions Inc. | PMB 115 100, Grand Paseo Blvd Ste 112 | | | | San Juan | PR | 00926-5955 | |
| 408866 | PERFECT INTEGRATED SOLUTIONS, INC | PMB 115 | 100 GRAND PASEO BLVD. STE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 408867 | PERFECT PARTNERS | 1252 AVE ROOSEVELT SUITE 200 | | | | SAN JUAN | PR | 00920 | |
| 737269 | PERFECT PARTNERS PROMOTERS GROUP INC | PO BOX 1239 | | | | TOA ALTA | PR | 00953 | |
| 737270 | PERFECT PLUMBING INC | PO BOX 950 COTTO STATION | | | | ARECIBO | PR | 00613 | |
| 737271 | PERFECT SERVICES INC | 112 LOS PASEOS MCS 115 | 100 GRAND BOULEVARD | | | SAN JUAN | PR | 00926 | |
| 849157 | PERFECT SOUND ZONE | PO BOX 3636 | | | | JUNCOS | PR | 00777-6636 | |
| 737264 | PERFECT TRANSMISSION | P O BOX 10376 | | | | SAN JUAN | PR | 00922 | |
| 408868 | PERFECT VISION | AVE DE DIEGO 109 PLAZA DEL MERCADO | | | | RIO PIEDRAS | PR | 00925 | |
| 408869 | Perfect Vision Clinic | Plaza Del Mercado Rio Piedras, Ave. De Diego | | | | San Juan | PR | 00925 | |
| 737272 | PERFECTA COTTO HERNANDEZ | HC 7 BOX 33372 | | | | CAGUAS | PR | 00727-9415 | |
| 737273 | PERFECTA CUEVAS RIVERA | HATO ARRIBA | CALLE C 99 | | | ARECIBO | PR | 00612 | |
| 737274 | PERFECTA HIRALDO CRUZ | HC 02 BOX 14624 | | | | CAROLINA | PR | 00985-9721 | |
| 737275 | PERFECTA MORALES VEGA | HC 04 BOX 45436 | | | | CAGUAS | PR | 00725-9613 | |
| 737276 | PERFECTA RAMOS COLON | RES NEMESIO CANALES | EDIF 19 APTO 369 | | | SAN JUAN | PR | 00920 | |
| 408870 | PERFECTA ROSA FELIZ | Address on file | | | | | | | |
| 849158 | PERFECTION SHADE AND WINDOWS Y/O JOSE LUIS RIVERA QUILES | AVE. MONSERRATE BA 17 | | | | CAROLINA | PR | 00983 | |
| 737277 | PERFECTION SHADE WINDOW TINT | URB COUNTRY CLUB | GJ12 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| 408871 | PERFECTO ALVAREZ FONTANO | Address on file | | | | | | | |
| 737278 | PERFECTO ALVAREZ MALDONADO | HC 01 BOX 10601 | | | | ARECIBO | PR | 00612 | |
| 737279 | PERFECTO ANDUJAR MERCADO | PO BOX 16 | | | | LAS MARIAS | PR | 00670 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1089 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 737280 | PERFECTO BERRIOS | VILLA NORMA | F 12 CALLE 6 | | | QUEBRADILLAS | PR | 00678 | |
| 2176160 | PERFECTO COLLAZO GONZALEZ | Address on file | | | | | | | |
| 408872 | PERFECTO COLON | Address on file | | | | | | | |
| 737281 | PERFECTO CRUZ GONZALEZ | PO BOX 274 | | | | CANOVANAS | PR | 00729 | |
| 408873 | PERFECTO CRUZ ROSARIO | Address on file | | | | | | | |
| 737282 | PERFECTO DIAZ RIVERA | SAN JOSE | 418 CALLE ALCANIZ REPTO SAN JOSE | | | SAN JUAN | PR | 00923 | |
| 408874 | Perfecto Diaz, Brenda L | Address on file | | | | | | | |
| 408875 | PERFECTO DIAZ, JUANITA | Address on file | | | | | | | |
| 811257 | PERFECTO DIAZ, JUANITA | Address on file | | | | | | | |
| 408876 | PERFECTO GONZALEZ ACOSTA | Address on file | | | | | | | |
| 737283 | PERFECTO GONZALEZ TORRES | RES AMAPOLA | B-6 APT 71 | | | SAN JUAN | PR | 00925 | |
| 737284 | PERFECTO GUTIERREZ RODRIGUEZ | Address on file | | | | | | | |
| 408877 | PERFECTO GUZMAN FRED | Address on file | | | | | | | |
| 408878 | PERFECTO HERNANDEZ RODRIGUEZ Y NELSON D | Address on file | | | | | | | |
| 408879 | PERFECTO HERNANDEZ RODRIGUEZ Y NELSON D | Address on file | | | | | | | |
| 408880 | PERFECTO MATOS, ANNETTY | Address on file | | | | | | | |
| 737285 | PERFECTO OTERO DECLET | PO BOX 325 | | | | MOROVIS | PR | 00687 | |
| 2175433 | PERFECTO PEREZ SANTIAGO | Address on file | | | | | | | |
| 737286 | PERFECTO RIVERA IZQUIERDO | P O BOX 2059 | | | | VEGA ALTA | PR | 00693 | |
| 408881 | PERFECTO RIVERA, GERALDO | Address on file | | | | | | | |
| 408882 | PERFECTO RIVERA, JOSE | Address on file | | | | | | | |
| 408883 | PERFECTO RIVERA, RAFAEL | Address on file | | | | | | | |
| 408884 | PERFECTO ROBLES, LIA | Address on file | | | | | | | |
| 737287 | PERFECTO RODRIGUEZ MALAVE | HC 04 BOX 15273 | | | | SAN SEBASTIAN | PR | 00685 | |
| 408885 | PERFECTO RUIZ | Address on file | | | | | | | |
| 737288 | PERFECTO SANTANA TIRADO | 1 COND JARD SAN FRANCISCO APT 914 | | | | SAN JUAN | PR | 00927 | |
| 408886 | PERFECTO TORRES, LEONOR | Address on file | | | | | | | |
| 737289 | PERFECTO TRABAL | BAYAMON GARDENS STATION | PO BOX 3735 | | | BAYAMON | PR | 00956-3735 | |
| 737290 | PERFECTO VAZQUEZ RIVERA | URB VILLA FONTANA AF 16 | VIA 51 | | | CAROLINA | PR | 00983 | |
| 408887 | PERFECTO VIERA, ARIATNA | Address on file | | | | | | | |
| 737291 | PERFER PRINTING & SIGNS | ALT DE VILLA FONTANA D 8 | | | | CAROLINA | PR | 00979 | |
| 408888 | PERFETTO MENDEZ, MARIOLA | Address on file | | | | | | | |
| 408889 | PERFETTO PERALES, VANESSA | Address on file | | | | | | | |
| 408890 | PERFILES DE ALUMINIO INC | PO BOX 1622 | | | | CANOVANAS | PR | 00729-1622 | |
| 737292 | PERFORACIONES E CAMPOS INC | LA MUDA CONTRACT BRANCH | | | | CAGUAS | PR | 00725 | |
| 737293 | PERFORACIONES ERNESTO CAMPOS | LA MUDA CONTRACT BRANCH | | | | CAGUAS | PR | 00725 | |
| 849159 | PERFORMANCE AUTO AIR | APARTADO 9795 | | | | CAGUAS | PR | 00726 | |
| 737294 | PERFORMANCE AUTO AIR | PO BOX 9795 | | | | CAGUAS | PR | 00726 | |
| 737295 | PERFORMANCE CHEMICALS | PO BOX 361039 | | | | SAN JUAN | PR | 00936-1039 | |
| 408891 | PERFORMANCE CONTRACTOR MAINTENENCE | URB PRECIOSA | BUZON 17 | | | GURABO | PR | 00778 | |
| 737296 | PERFORMANCE DEVELOPERS & CONSULTANTS INC | PMB 179 SUITE9 | 35 CALLE TABONUCO | | | GUAYNABO | PR | 00968-3003 | |
| 408892 | PERFORMANCE RECOVERY INC | PO BOX 205789 | | | | DALLAS | TX | 75320-5789 | |
| 737297 | PERFORMANCE SHOP INC | PO BOX 2183 | | | | GUAYNABO | PR | 00970 | |
| 408893 | PERFORMANT RECOVERY INC | P.O. BOX 9063 | | | | PLEASANTON | CA | 94566-9063 | |
| 408894 | PERFORMANT RECOVERY INC | PO BOX 205789 | | | | DALLAS | TX | 75320 | |
| 811258 | PERFUME ALERS, JOSE R | Address on file | | | | | | | |
| 737298 | PERFUMERIA GENESIS J RUIZ COLON | C/O MIGUEL A HERNANDEZ ROSARIO | MALAGA PARK BOX 18 14 JUAN DOMINGO | | | GUAYNABO | PR | 00971 | |
| 408895 | PERHIBITUM INC | URB ROOSEVELT | 463 CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918 | |
| 408896 | PERI & WATTERSON/THE HOMELESS DOG CAFE | PO BOX 317 | | | | CULEBRA | PR | 00775 | |
| 408897 | PERICAS RIVERA, LETICIA I | Address on file | | | | | | | |
| 408898 | PERICHERLA MD, SAROJINI | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1090 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 408899 | PERIDI GROUP INC | PMB 324 | PO BOX 4985 | | | CAGUAS | PR | 00726 | |
| 1953348 | Periera Martinez, Carmen Z. | Address on file | | | | | | | |
| 408900 | PERILLO RODRIGUEZ, MICHELLE | Address on file | | | | | | | |
| 408901 | PERINO, CLAUDIO | Address on file | | | | | | | |
| 408902 | PERIODICO DIALOGO UPR | PO BOX 364984 | | | | SAN JUAN | PR | 00936-4984 | |
| 408903 | PERIODICO ECO CENTRO | P O BOX 373386 | | | | CAYEY | PR | 00737-3386 | |
| 408904 | PERIODICO EL DIARIO | P O BOX 9142 | | | | SANTURCE | PR | 00908 | |
| 408905 | PERIODICO EL EXPRESSO | PO BOX 465 | | | | DORADO | PR | 00910 | |
| 408906 | PERIODICO EL HORIZONTE | CALLE DIANA LOTE-15 | SUITE 203 | AMELIA INDUSTRIAL PA | | GUAYNABO | PR | 00968 | |
| 408907 | PERIODICO EL NORTE | PO BOX 140995 | | | | ARECIBO | PR | 00614 | |
| 408908 | PERIODICO EL NORTE | PO BOX 2003 | | | | CATANO | PR | 00963-2003 | |
| 737302 | PERIODICO EL NUEVO IMPACTO | PO BOX 3028 | | | | GUAYAMA | PR | 00785-3028 | |
| 408910 | PERIODICO EL ORIENTAL | 36 AVE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| 408911 | PERIODICO EL ORIENTAL | CALLE CRUZ ORTIZ ESTELA #36 | | | | HUMACAO | PR | 00791-0000 | |
| 408912 | PERIODICO EL ORIENTAL DBA REG DE GUAYAMA | AVE. CRUZ ORTIZ STELLA 36 | | | | HUMACAO | PR | 00791 | |
| 737303 | PERIODICO EL TODO | PO BOX 1846 | | | | BAYAMON | PR | 00960 | |
| 408913 | PERIODICO EL VISITANTE | PO BOX 41305 MINILLAS STATION | | | | SAN JUAN | PR | 00940-1305 | |
| 408914 | PERIODICO EXPRESSO DE PUERTO RICO | PO BOX 465 | | | | DORADO | PR | 00646 | |
| 737304 | PERIODICO HORIZONTE | URB BARALT | H3 CALLE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| 408915 | PERIODICO IMPACTO | P.O. BOX 43002 SUITE 412 | | | | RIO GRANDE | PR | 00745 | |
| 737305 | PERIODICO IMPACTO | PO BOX 2501 | | GUAYAMA | | GUAYAMA | PR | 00785 | |
| 408917 | PERIODICO LA CORDILLERA | P.O. BOX 210 | | | | CIDRA | PR | 00739 | |
| 408918 | PERIODICO LA CORDILLERA, INC | P O BOX 210 | | | | CIDRA | PR | 00739 | |
| 408919 | PERIODICO LA ESQUINA | AVE PONCE DE LEON 611 ESQ. CALLE ARECIBO | | | | HATO REY | PR | 00917 | |
| 737306 | PERIODICO LA ESQUINA | P O BOX 544 | | | | MAUNABO | PR | 00707 0544 | |
| 408920 | PERIODICO LA OPINION | 36 AVE CRUZ ORTIZ ESTELA | | | | HUMACAO | PR | 00791 | |
| 737307 | PERIODICO LA OPINION DEL SUR | 36 AVE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| 408921 | PERIODICO LA PERLA DEL SUR | PO BOX 7253 | | | | PONCE | PR | 00732-7253 | |
| 408922 | PERIODICO LA SEMANA | P.O. BOX 6537 | | | | CAGUAS | PR | 00726-0000 | |
| 408923 | PERIODICO LA SEMANA DE CAGUAS | APTO. 6537 | | | | CAGUAS | PR | 00726 | |
| 856423 | PERIODICO ORIENTAL | PIERANTONI PEREZ, VICENTE | 36 AVE CRUZ ORTIZ STELLA | | | HUMACAO | PR | 00791 | |
| 1424874 | PERIODICO ORIENTAL | Address on file | | | | | | | |
| 408924 | PERIODICO PERLA DEL SUR | PO BOX 7253 | | | | PONCE | PR | 00732 | |
| 408925 | PERIODICO PRESENCIA | PO BOX 1928 | | | | CAROLINA | PR | 00984-1928 | |
| 408926 | PERIODICO VISION | APARTADO 719 | | | | MAYAGUEZ | PR | 00681 | |
| 408927 | PERIODICO VISION INC | PO BOX 719 | | | | MAYAGUEZ | PR | 00681 | |
| 408928 | PERIODONTAL ORAL HEALTH PSC | PO BOX 1553 | | | | MANATI | PR | 00674-1553 | |
| 408929 | PERITASK WORLDWIDE INC | PO BOX 767 | | | | TOA BAJA | PR | 00951-0767 | |
| 831556 | Perkin Elmer Corporation | P O Box 23333 UPR Station | | | | San Juan | PR | 00931 | |
| 737308 | PERKIN ELMER CORPORATION | PO BOX 23333 UPR STATION | | | | SAN JUAN | PR | 00931-3333 | |
| 408930 | PERKIN ELMER INC | 13633 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-3685 | |
| 408931 | PERKIN ELMER INC | PO BOX 23333 UPR STATION | | | | SAN JUAN | PR | 00931-3333 | |
| 737309 | PERKIN ELMER INTERNATIONAL | P O BOX 101668 | | | | ATLANTA | GA | 30392 1668 | |
| 831557 | PerkinElmer Genetics | PO Box 405819 | | | | Atlanta | GA | 30384-5819 | |
| 737311 | PERKINS ELMER CORP | 544 ALDEBARAN STREET | EVEREADY BUILDING | | | GUAYNABO | PR | 00968 | |
| 737312 | PERKINS ELMER CORP | CITYBANK N A WCGSM SORT 8658 | | | | NEW YORK | NY | 10043 | |
| 737310 | PERKINS ELMER CORP | PO BOX 23333 | | | | SAN JUAN | PR | 00931 | |
| 408932 | PERKINS MOORE, DENNIS | Address on file | | | | | | | |
| 1483683 | Perkins Sr., Charles L | Address on file | | | | | | | |
| 408933 | PERKINS, RACHAEL A | Address on file | | | | | | | |
| 1515160 | Perkins, Sr., Charles L. | Address on file | | | | | | | |
| 1515160 | Perkins, Sr., Charles L. | Address on file | | | | | | | |
| 849160 | PERL MATANZO HANS | COND PALMA REAL | 2 CALLE MADRID APT 5-J | | | SAN JUAN | PR | 00907 | |
| 408934 | PERL MATANZO, HANS | Address on file | | | | | | | |
| 408935 | PERL PIRON, HANS W | Address on file | | | | | | | |
| 408936 | PERLA D FERNANDEZ ROSARIO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1091 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 408937 | PERLA D RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 737313 | PERLA DEL CARIBE RESTAURANT | P O BOX 1109 | | | | LAS PIEDRAS | PR | 00771 | |
| 737314 | PERLA DEL MAR RAMIREZ | CONECTOR C VENUS GARDENS | 339 LES JAUDINS | | | SAN JUAN | PR | 00926 | |
| 737315 | PERLA DEL SUR SERVICE STATION | PO BOX 8613 | | | | PONCE | PR | 00732 8613 | |
| 408938 | PERLA F LI OBJIO | Address on file | | | | | | | |
| 408939 | PERLA F. LI OBJIO | Address on file | | | | | | | |
| 408940 | PERLA I RIVERA Y WILLIAM RIVERA | Address on file | | | | | | | |
| 737316 | PERLA IRIS RIVERA GUARDIOLA | PO BOX 3493 | | | | SAN JUAN | PR | 00902 | |
| 408941 | PERLA M HERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 408942 | PERLA M. CENTENO GONZALEZ | Address on file | | | | | | | |
| 737317 | PERLA S CRUZ MERCADO | VALLE COSTERO PLAYA G 25 | | | | SANTA ISABEL | PR | 00757 | |
| 408943 | PERLA S FEBLES BERRIOS | Address on file | | | | | | | |
| 737318 | PERLA STEIN BABABOOM | 26 CARR 833 APT 923 | | | | GUAYNABO | PR | 00971 | |
| 737319 | PERLA STEIN RADLOW | LA VILLA GARDEN | 26 CARR 833 APT 923 | | | GUAYNABO | PR | 00971 | |
| 408944 | PERLA, DOUGLAS | Address on file | | | | | | | |
| 408945 | PERLLONI ALAYON, ERIC | Address on file | | | | | | | |
| 408946 | PERLLONI ALAYON, ERIC | Address on file | | | | | | | |
| 1421105 | PERLLONI FIGUEROA, GIOVANNI | LORENZO VILANOVA | PO BOX 856 | | | CAROLINA | PR | 00986 | |
| 408948 | PERLLONI FIGUEROA, MILDRED | Address on file | | | | | | | |
| 408949 | PERLLONI ROSSO, FABIOLA | Address on file | | | | | | | |
| 408950 | PERLMAN MD, MICHAEL | Address on file | | | | | | | |
| 2180205 | Perlman, Alan Jay | 1 Hudson Dr | | | | Hyde Park | NY | 12538 | |
| 737320 | PERLUZO IRON WORKS INC. | PO BOX 363827 | | | | SAN JUAN | PR | 00936-3827 | |
| 737321 | PERMA BOUND/DIV. OF HERTZBERG | 617 EAST VANDALIA ROAD | | | | JACKSONVILLE | IL | 62650-3599 | |
| 408951 | PERMA CERAM DE PR INC | PARQ DEL RIO | 176 PLAZA TINTILLO | | | TRUJILLO ALTO | PR | 00976 | |
| 2151355 | PERMAL MANAGED ACCOUNT PLATFORM ICAV, AN UMBRELLA FUND WITH SEGREGATED LIABILITY BETWEEN SUB-FUNDS, ESTABLISHED UNDER THE LAWS OF IRELAND | BEAUX LANE HOUSE | MERCER STREET LOWER | | | DUBLIN | | 2 | IRELAND |
| 2151081 | PERMAL STONE LION FUND LTD | C/O STONE LION CAPITAL LP | ATTN: CLAUDIA BORG | P.O. Box 4569 | | NEW YORK | NY | 10163 | |
| 2156699 | PERMAL STONE LION FUND LTD | Address on file | | | | | | | |
| 737322 | PERMANENT MAKE UP AND NAIL SUPPLIES | URB BALDRICH | 363 CALLE SARGENTO LUIS MEDINA | | | SAN JUAN | PR | 00918 | |
| 737323 | PERMANENT PRESS INC. | 1614 CALLE SAN MATEO | | | | SAN JUAN | PR | 00912 | |
| 737326 | PERMATECH & COATING INC | 625 AVE DE DIEGO | | | | SAN JUAN | PR | 00929 | |
| 737324 | PERMATECH & COATING INC | P O BOX 13757 | | | | SAN JUAN | PR | 00908-0000 | |
| 737325 | PERMATECH & COATING INC | P O BOX 210 | | | | CAROLINA | PR | 00986-0210 | |
| 408952 | PERMISOS Y SERVICIOS INC | PO BOX 40710 | | | | SAN JUAN | PR | 00940 | |
| 408953 | PERMIT MASTERS CORPORATION | PMB 591 P O BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |
| 737327 | PERMO MANUFACTURING INC. | P.O. BOX 1260-2 | | | | UTUADO | PR | 00641 | |
| 408954 | PERMUY LEGAL SERVICES | PASEO COVADONGA | 54 PASEO COVADONGA STE 200 | | | SAN JUAN | PR | 00901-2637 | |
| 408955 | PERNAS DOMINGUEZ, ANTONIO | Address on file | | | | | | | |
| 408956 | PERNAS, DANIEL | Address on file | | | | | | | |
| 2133315 | Pernes Rivera, Luis | Po Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 408957 | PERNES RIVERA, LUIS | Address on file | | | | | | | |
| 408958 | PERNES,MANUEL | Address on file | | | | | | | |
| 408959 | PEROCIER AGUIRRE MD, MARIANNE | Address on file | | | | | | | |
| 408960 | PEROCIER AGUIRRE, CAMILLE | Address on file | | | | | | | |
| 408961 | PEROCIER AGUIRRE, MARGARITA | Address on file | | | | | | | |
| 408962 | PEROCIER AGUIRRE, MARIEANNE | Address on file | | | | | | | |
| 408963 | PEROCIER BALADEJO, VICENTE | Address on file | | | | | | | |
| 408964 | PEROCIER LOPEZ, DEBORAH | Address on file | | | | | | | |
| 811259 | PEROCIER RIOS, LUZ | Address on file | | | | | | | |
| 408965 | PEROCIER RIOS, LUZ E | Address on file | | | | | | | |
| 408966 | PEROCIER RIOS, NYDIA | Address on file | | | | | | | |
| 408967 | PEROCIER SANTIAGO, LUIS | Address on file | | | | | | | |
| 737328 | PEROD CONSTRUCTION | PO BOX 4953 SUITE 2183 | | | | CAGUAS | PR | 00726 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1092 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 408968 | PERON CONSTRUCCION, INC. | PO BOX 2038 | | | | HATILLO | PR | 00659 | |
| 408969 | PERON CONSTRUCTION INC | P O BOX 2038 | | | | HATILLO | PR | 00659 | |
| 408970 | PERON CONSULTING INC | URB EL SENORIAL | 2011 CALLE CONCHA ESPINA | | | SAN JUAN | PR | 00926 | |
| 408971 | PEROÑA FASSI MD, ARACELY | Address on file | | | | | | | |
| 408972 | PERONA FASSI, ARACELIS | Address on file | | | | | | | |
| 408973 | PER-OSSENKOP ZAYAS, FRANCES | Address on file | | | | | | | |
| 408974 | PEROZA CARDONA, HECTOR R. | Address on file | | | | | | | |
| 408975 | PEROZA CARDONA, JOHN | Address on file | | | | | | | |
| 408976 | PEROZA DEL VALLE, NYDIA | Address on file | | | | | | | |
| 408977 | PEROZA DIAZ, GRISEL M. | Address on file | | | | | | | |
| 408978 | PEROZA PINET, GRISELLE | Address on file | | | | | | | |
| 737329 | PERPETUA A DOMITROVICH | 807 NEW JERSEY AVE | | | | MC DONALD | OH | 44437 | |
| 737330 | PERQUIN D DE LEON BELTRAN | METROPOLIS | S 10 CALLE 25 | | | CAROLINA | PR | 00987 | |
| 408979 | PERRAZA PEREZ, LUIS A. | Address on file | | | | | | | |
| 1470450 | Perreault, John | Address on file | | | | | | | |
| 408980 | PERRINJAQUET CRUZ, OLIVIER | Address on file | | | | | | | |
| 1256733 | PERRITO MIO | Address on file | | | | | | | |
| 408981 | PERRITO MIO LLC | PO BOX 3825 | | | | MAYAGUEZ | PR | 00681-3825 | |
| 737331 | PERRO J SANCHEZ REYES | JARDINES DE COAMO | E 21 CALLE 5 | | | COAMO | PR | 00769 | |
| 737332 | PERRONE IMPORTERS | URB. RIO PIEDRAS HEIGHT | 1617 CALLE OZAMA | | | SAN JUAN | PR | 00926 | |
| 408982 | PERRONY LUGO, REINALDO | Address on file | | | | | | | |
| 408983 | PERRY BERRIOS, JENNIFER | Address on file | | | | | | | |
| 2150877 | PERRY CAPITAL LLC | ATTN: COMPLIANCE OFFICER | 767 5TH AVE. | FL. 20 | | NEW YORK | NY | 10153-0061 | |
| 2156441 | PERRY CAPITAL LLC | Address on file | | | | | | | |
| 408984 | PERRY LA SANTA, JUAN | Address on file | | | | | | | |
| 2151356 | PERRY PARTNERS INTERNATIONAL MASTER INC | 595 MADISON AVENUE, 29TH FL | | | | NEW YORK | NY | 10022 | |
| 2151357 | PERRY PARTNERS L.P. | 595 MADISON AVENUE, 29TH FL | | | | NEW YORK | NY | 10022 | |
| 737333 | PERRY PRODUCTS CO OF P R | PO BOX 50509 | | | | TOA BAJA | PR | 00949 | |
| 2156603 | PERRY WEITZ FELICIA WEITZ JT TEN | Address on file | | | | | | | |
| 737334 | PERRYS MOTORCYCLE | PO BOX 1153 | | | | CAGUAS | PR | 00726 | |
| 1459104 | Persaud, Rajendra & Sharmilla | Address on file | | | | | | | |
| 737335 | PERSEVERANDA ORTIZ RODRIGUEZ | PO BOX 341 | | | | MOROVIS | PR | 00687 | |
| 2146109 | Pershing LLC | Attn: Eric A. Schaffer, Esq. & Attn: C. Neil Gray, Esq. | c/o Reed Smith LLP | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 2151994 | PERSHING LLC | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER, ESQ.; C. NEIL | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 | |
| 737336 | PERSI Y COLON RIVERA | P O BOX 997 | OFIC SUPTE DE ESCUELAS | | | CAYEY | PR | 00736 | |
| 408985 | PERSIA VAZQUEZ, FATIMA | Address on file | | | | | | | |
| 408986 | PERSIDA CALVO | Address on file | | | | | | | |
| 408987 | PERSIDA CANDELARIA PADILLA | Address on file | | | | | | | |
| 408988 | PERSIDA CANDELARIA PADILLA | Address on file | | | | | | | |
| 408989 | PERSIDA CRUZ PEREZ | Address on file | | | | | | | |
| 737337 | PERSIDA FELICIANO TAVAREZ | Address on file | | | | | | | |
| 408990 | PERSIDA FELICIANO TAVAREZ | Address on file | | | | | | | |
| 737338 | PERSIDA FELICIANO TAVAREZ | Address on file | | | | | | | |
| 408991 | PERSIDA VIERA SOTO | Address on file | | | | | | | |
| 737339 | PERSIE LEE RIVERA VIERA | HC BOX 9311 | | | | GURABO | PR | 00778 | |
| 408993 | PERSIE LEE RIVERA VIERA | Address on file | | | | | | | |
| 408992 | PERSIE LEE RIVERA VIERA | Address on file | | | | | | | |
| 737340 | PERSIO A PEREZ AGUILERA | Address on file | | | | | | | |
| 737341 | PERSIO A PEREZ AGUILERA | Address on file | | | | | | | |
| 737342 | PERSON WOLINSKY CPA | EL CENTRO 2 407 | AVE MUNOZ RIVERA 500 | | | SAN JUAN | PR | 00918 | |
| 737343 | PERSON WOLINSKY CPA REVIEW | SUITE 407 EL CENTRO 2 | | | | SAN JUAN | PR | 00918 | |
| 408994 | PERSON, MAUREEN | Address on file | | | | | | | |
| 408995 | PERSON/WOLINSKY | COND EL CENTRO II 500 MUNOZ RIVERA | STE 407 | | | SAN JUAN | PR | 00918 | |
| 737344 | PERSONA INTERNATIONAL | PO BOX 1689 | | | | RIO GRANDE | PR | 00745 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1093 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 408996 | PERSONAL BUSINESS FINANCIAL SOLUTIONS | URB VENUS GDNS | 1731 CALLE ISTAR | | | SAN JUAN | PR | 00926 | |
| 737345 | PERSONAL COMPUTER RENTALS | 211 COLLEGE ROAD EAST | | | | PRINCETON | NJ | 08540 6623 | |
| 737347 | PERSONAL COMPUTER TRAINING SERV INC | BAIROA GOLDEN GATE | H 10 CALLE D | | | CAGUAS | PR | 00725 | |
| 737346 | PERSONAL COMPUTER TRAINING SERV INC | P MB 1100 | PO BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| 737348 | PERSONAL COMPUTER TRAINING SERV INC | P O BOX 4856 | SUITE 1100 | | | CAGUAS | PR | 00726 | |
| 408997 | PERSONAL HOME PHYSICIAN CSP | PO BOX 1221 | | | | JUNCOS | PR | 00777-1221 | |
| 408998 | PERSONAL MINI STORAGE | 1404 EAST VINE STREET | | | | KISSIMMEE | FL | 34744 | |
| 408999 | PERSONAL PRINT & SIGN | SANTA JUANITA | L 30 AVENIDA LAUREL | | | BAYAMON | PR | 00956 | |
| 737349 | PERSONAL PROTECTION SPECIALISTS | SUITE 110 257 CALLE ADUANA | | | | MAYAGUEZ | PR | 00680 | |
| 737350 | PERSONAL RECRUTTING S | PO BOX 7863 | | | | PONCE | PR | 00732 | |
| 737351 | PERSONAL REPORT FOR THE PROF SECRETARY | PO BOX 9225 | | | | MCLEAN | VA | 22102-0225 | |
| 737352 | PERSONNA INTERNACIONAL DE P.R. | PO BOX 1689 | | | | RIO GRANDE | PR | 00745 | |
| 409000 | PERSONNEL CONCEPTS | P O BOX 3353 | | | | SAN DIMAS | CA | 91773-7353 | |
| 737353 | PERSONNEL MANAGEMENT GROUP INC | URB COLLEGE PARK | 1767 ALCALA | | | SAN JUAN | PR | 00921-4335 | |
| 1480229 | Personnel Recruiting Services, Corp. | PO Box 7863 | | | | Ponce | PR | 00732 | |
| 737354 | PERSPECTIVE ENTERPRISES INC | 7829 SPRINKLE ROAD | | | | PORTAGE | MI | 49002 | |
| 409001 | PERTIERRA E HIJOS S E | PO BOX 192083 | | | | SAN JUAN | PR | 00919-2083 | |
| 409002 | Pertot Ayala, Yolanda | Address on file | | | | | | | |
| 409003 | PERUCHET COSME, JOAQUIN | Address on file | | | | | | | |
| 500172 | PERUCHETT LEBRON, RUBEN | Address on file | | | | | | | |
| 1433434 | Peruchett Lebron, Ruben | Address on file | | | | | | | |
| 1421106 | PERUCHETT LEBRÓN, RUBÉN | CARLOS RODRÍGUEZ BONETA | BO. CEDRO CARR. 738. KM. 7.7 INT. | | | CAYEY | PR | 00736 | |
| 409004 | PERZ ACOSTA, OVER | Address on file | | | | | | | |
| 409005 | PERZ AMARO, IRMA E. | Address on file | | | | | | | |
| 409006 | PERZ GERENA, JENNIFERS | Address on file | | | | | | | |
| 409007 | PERZ GOMEZ, RUBEN D | Address on file | | | | | | | |
| 409008 | PERZ SANTIAGO, FLOR DE LIZ | Address on file | | | | | | | |
| 409010 | PERZ VALLE, KIARA | Address on file | | | | | | | |
| 409011 | PESANTE ALICEA, HIROMI | Address on file | | | | | | | |
| 409013 | PESANTE BAEZ, CARMEN R | Address on file | | | | | | | |
| 409015 | PESANTE COSME, JENNIFER | Address on file | | | | | | | |
| 409016 | PESANTE COSME, MARIA | Address on file | | | | | | | |
| 409017 | PESANTE CRESPO, ANGEL | Address on file | | | | | | | |
| 409018 | Pesante Crespo, Angel L | Address on file | | | | | | | |
| 409019 | PESANTE CRESPO, OVIDIO | Address on file | | | | | | | |
| 811262 | PESANTE CRUZ, DORIS | Address on file | | | | | | | |
| 811261 | PESANTE CRUZ, DORIS | Address on file | | | | | | | |
| 409020 | PESANTE CRUZ, DORIS I | Address on file | | | | | | | |
| 409021 | PESANTE FIGUEROA, ESTEBAN L. | Address on file | | | | | | | |
| 409022 | PESANTE FIGUEROA, JAVIER | Address on file | | | | | | | |
| 409023 | PESANTE FIGUEROA, JAVIER W. | Address on file | | | | | | | |
| 409024 | PESANTE FRATICELLI, MARISOL | Address on file | | | | | | | |
| 1584174 | Pesante Fraticelli, Marisol | Address on file | | | | | | | |
| 409025 | PESANTE GONZALEZ, FRANCISCO | Address on file | | | | | | | |
| 409026 | PESANTE GONZALEZ, FRANCISCO J. | Address on file | | | | | | | |
| 409027 | PESANTE GUZMAN, KIANY Z | Address on file | | | | | | | |
| 1875218 | PESANTE MARTINEZ, CARMEN A | Address on file | | | | | | | |
| 1875218 | PESANTE MARTINEZ, CARMEN A | Address on file | | | | | | | |
| 409028 | PESANTE MARTINEZ, CARMEN A. | Address on file | | | | | | | |
| 409029 | PESANTE MELENDEZ, ANGELA L | Address on file | | | | | | | |
| 409030 | PESANTE MENDEZ, RAMON | Address on file | | | | | | | |
| 409031 | PESANTE MONTALVO, JAEMY | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1094 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1547801 | Pesante Nieves, Edgardo | Address on file | | | | | | | |
| 409032 | Pesante Nieves, Edgardo | Address on file | | | | | | | |
| 409033 | PESANTE ORTIZ, ILDEFONSO | Address on file | | | | | | | |
| 409034 | PESANTE ORTIZ, LIAMAR | Address on file | | | | | | | |
| 409035 | PESANTE ORTIZ, LUZ H | Address on file | | | | | | | |
| 409036 | PESANTE OTERO, OVIDIO | Address on file | | | | | | | |
| 1762162 | Pesante Ramos, Adelmarie | Address on file | | | | | | | |
| 1762162 | Pesante Ramos, Adelmarie | Address on file | | | | | | | |
| 409037 | PESANTE RAMOS, ADELMARIE | Address on file | | | | | | | |
| 409038 | PESANTE RAMOS, JOSE | Address on file | | | | | | | |
| 2161316 | Pesante Rivas, Sixto | Address on file | | | | | | | |
| 409039 | PESANTE RIVERA, MARITERE | Address on file | | | | | | | |
| 409040 | PESANTE RODRIGUEZ, CLARIBEL | Address on file | | | | | | | |
| 811264 | PESANTE RODRIGUEZ, ILEANA M | Address on file | | | | | | | |
| 409041 | PESANTE SANCHEZ, YESENIA | Address on file | | | | | | | |
| 811265 | PESANTE SANCHEZ, YESENIA | Address on file | | | | | | | |
| 1576005 | PESANTE SANTIAGO, JACQUELINE | Address on file | | | | | | | |
| 409043 | PESANTE TORO, ADA I | Address on file | | | | | | | |
| 409044 | PESANTE TORRES, YISSEL A. | Address on file | | | | | | | |
| 409045 | PESANTE VELEZ, PEDRO A | Address on file | | | | | | | |
| 811266 | PESANTE, KEVIN | Address on file | | | | | | | |
| 409046 | PESANTES FLORES, JOSE H | Address on file | | | | | | | |
| 409047 | PESARESI BRACCO, JOEL | Address on file | | | | | | | |
| 409048 | PESCA INC | URB DEL CARMEN | CALLE OSVALDO DAVILA A-1 | | | HATILLO | PR | 00659 | |
| 409049 | PESCA PLAYA Y AMBIENTE INC | P O BOX 1175 | | | | GURABO | PR | 00778-1175 | |
| 409050 | PESCADERIA ATLANTICA INC | PO BOX 1033 | | | | SABANA SECA | PR | 00952-1033 | |
| 737355 | PESCADERIA JOHAN | PO BOX 1108 | | | | VIEQUES | PR | 00765 | |
| 737356 | PESCADERIA LORYMAR | P O BOX 1430 | 8 CALLE HUGAR | | | VIEQUES | PR | 00765 | |
| 737357 | PESCADERIA ROSAS, INC | HC 1 BOX 19505 | | | | CABO ROJO | PR | 00623 | |
| 839396 | PESCADERIA VILLA PESQUERA ESPINAL | 1330 Bo. Espinal | | | | Aguada | PR | 00602 | |
| 2137734 | PESCADERIA VILLA PESQUERA ESPINAL | PESCADERIA VILLA PESQUERA ESPINAL | 1330 Bo. Espinal | | | Aguada | PR | 00602 | |
| 409051 | PESCADOR CHARLEMAN, MELISSA | Address on file | | | | | | | |
| 2137735 | PESCADORES DE PARGOS DE PROFUNDIDAD, INC. | PIÑEIRO SOLER, MARÍA S | PO BOX 616 | | | RINCON | PR | 00677 | |
| 2138344 | PESCADORES DE PARGOS DE PROFUNDIDAD, INC. | PIÑEIRO SOLER, MARÍA S | PONCE DE LEÓN 161 | AVE. PONCE DE LEÓN #161 | | SAN JUAN | PR | 00918 | |
| 837605 | PESCADORES DE PARGOS DE PROFUNDIDAD, INC. | PO BOX 616, | | | | RINCON | PR | 00677 | |
| 409052 | PESCADORES DEL PLATA INC | PO BOX 1014 | | | | COMERIO | PR | 00782 | |
| 737358 | PESCADORES PRO RESCATE DE PUERTO REAL | CABO ROJO INC | 349 CALLE AZUCENA | | | CABO ROJO | PR | 00623 | |
| 409053 | PESCARMONA PAGAN, ANGELA | Address on file | | | | | | | |
| 849161 | PESCO AUTO CORP / AUTO SOLUTIONS | PO BOX 8480 | | | | BAYAMON | PR | 00960-8480 | |
| 409054 | PESCORP | 400 CALAF ST | SUITE PMB 79 | | | SAN JUAN | PR | 00918 | |
| 737359 | PESEBRE DE BELEN INC. | PMB 1104 | PO BOX 4956 | | | CAGUAS | PR | 00726 | |
| 409055 | PESQUERA ACOSTA, TANIA V | Address on file | | | | | | | |
| 409056 | PESQUERA CUEVAS, ANGEL | Address on file | | | | | | | |
| 409057 | PESQUERA CUEVAS, MICHELLE | Address on file | | | | | | | |
| 409058 | PESQUERA DE AYALA, MARISOL | Address on file | | | | | | | |
| 409059 | PESQUERA DIAZ, JESUS M. | Address on file | | | | | | | |
| 409060 | PESQUERA FUENTES, YAILIN | Address on file | | | | | | | |
| 409061 | PESQUERA GARCIA MD, JOSE R | Address on file | | | | | | | |
| 409062 | PESQUERA JORDAN, MARIA D | Address on file | | | | | | | |
| 409063 | PESQUERA LOPEZ, HECTOR | Address on file | | | | | | | |
| 409064 | PESQUERA MARTIN, CARLOS J | Address on file | | | | | | | |
| 811267 | PESQUERA MARTIN, CARLOS J | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1095 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 409065 | PESQUERA MARTINEZ, GILBERTO | Address on file | | | | | | | |
| 409066 | PESQUERA MOLINARIS, CARLOS | Address on file | | | | | | | |
| 409067 | PESQUERA MORALES, JULIA E | Address on file | | | | | | | |
| 409068 | PESQUERA NAZARIO, JONATHAN | Address on file | | | | | | | |
| 409069 | PESQUERA NAZARIO, JONATHAN | Address on file | | | | | | | |
| 409070 | PESQUERA NAZARIO, JOSEPH | Address on file | | | | | | | |
| 409071 | PESQUERA ORTIZ, CARLOS | Address on file | | | | | | | |
| 409072 | PESQUERA QUINONES, MILAGROS | Address on file | | | | | | | |
| 409073 | PESQUERA REGUERO, JOSE R. | Address on file | | | | | | | |
| 409074 | PESQUERA RIVERA, FRANCES R | Address on file | | | | | | | |
| 409075 | PESQUERA ROLON, JOSE | Address on file | | | | | | | |
| 409076 | PESQUERA SANCHEZ, ANAHI | Address on file | | | | | | | |
| 409077 | PESQUERA SEVILLANO MD, HECTOR L | Address on file | | | | | | | |
| 1760822 | PESQUERA SEVILLANO, LIGIA G. | Address on file | | | | | | | |
| 409078 | PESQUERA SURFACE, MARCOS | Address on file | | | | | | | |
| 409079 | PESQUERA SURFACE, SERGIO | Address on file | | | | | | | |
| 409080 | PESQUERA TESSONNIERE, CARLOS | Address on file | | | | | | | |
| 409081 | PESQUERA VAZQUEZ, MARCOS E | Address on file | | | | | | | |
| 409009 | PESQUERA, ANGEL M. | Address on file | | | | | | | |
| 409082 | PESQUERA, JAIME E | Address on file | | | | | | | |
| 849162 | PEST CONTROL SUPPLIES | PO BOX 1826 | | | | BAYAMON | PR | 00960 | |
| 737360 | PEST CONTROL SUPPLIES INC | P O BOX 1826 | | | | BAYAMON | PR | 00960 | |
| 409083 | PEST MASTER EXTERMINATING OF PR INC | PO BOX 767 | | | | QUEBRADILLAS | PR | 00678-0767 | |
| 409084 | PESTANA COLL, ANTONIO | Address on file | | | | | | | |
| 409085 | PESTANA COLL, MARIELA | Address on file | | | | | | | |
| 811268 | PESTKA RODRIGUEZ, HENRY D | Address on file | | | | | | | |
| 1964196 | Pesto De Jesus, Luz Aida | Address on file | | | | | | | |
| 409086 | PET CETERA INC | EL SENORIAL | 159 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 409087 | PET ID INC | PO BOX 12263 | | | | SAN JUAN | PR | 00914-0263 | |
| 409088 | PET IMAGING RADIOLOGY | EDIF DR ARTURO CADILLA VINAS | | | | BAYAMON | PR | 00956 | |
| 409089 | PET NECLEAR RADIOLOGY INC | VISTAS DEL MAR | 151 AVE OSVALDO MOLINA STE 101 | | | FAJARDO | PR | 00738-4013 | |
| 409090 | PET NUCLEAR RADIOLOGY INC | 1501 AVE FERNANDEZ JUNCOS | EDIF BETANCOURT OFIC 302 | | | SAN JUAN | PR | 00909 | |
| 737361 | PET PRODUCTS ASSOCIATES | PO BOX 9927 | | | | SAN JUAN | PR | 00908 | |
| 737362 | PET SHOP BOY'S INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 737363 | PETCHO | PO BOX 192156 | | | | SAN JUAN | PR | 00919-2156 | |
| 409091 | PETE ., PETE A | Address on file | | | | | | | |
| 737364 | PETE J VILLODAS DAVILAS | URB VILLA CAROLINA | 206 14 CALLE 514 | | | CAROLINA | PR | 00985-3023 | |
| 409092 | PETENKO VEGA, RONNIE | Address on file | | | | | | | |
| 409093 | PETENKO VEGA, RONNIE | Address on file | | | | | | | |
| 409094 | PETER A CAMACHO ACEVEDO | Address on file | | | | | | | |
| 737365 | PETER A COLON MATIAS | URB VILLA GEORGETTI | F 14 CALLE LOS CANOS 174 | | | BARCELONETA | PR | 00617 | |
| 409095 | PETER A MENDEZ OLIVERA | Address on file | | | | | | | |
| 409096 | PETER A NIEVES MALDONADO | Address on file | | | | | | | |
| 409097 | PETER A RIVERA MORALES | Address on file | | | | | | | |
| 737366 | PETER A. CAMACHO ACEVEDO | Address on file | | | | | | | |
| 737367 | PETER A. CAMACHO ACEVEDO | Address on file | | | | | | | |
| 409098 | PETER A. MENDEZ OLIVERA | Address on file | | | | | | | |
| 737368 | PETER ACEVEDO HIDALGO | Address on file | | | | | | | |
| 409099 | PETER ANGLERO QUESTELL | Address on file | | | | | | | |
| 737369 | PETER AUTO DETALLES | 2169 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| 409100 | PETER AVILES ACEVEDO | Address on file | | | | | | | |
| 737370 | PETER BERGNER | PALM BEACH GARDENS | 12 LAGUNA COURT | | | FLORIDA | FL | 33418 | |
| 737371 | PETER BROWN OQUENDO | Address on file | | | | | | | |
| 409101 | PETER C FRIDMAN SANTISTEBAN | Address on file | | | | | | | |
| 737372 | PETER C VARGAS DE JESUS | P O BOX 141714 | | | | ARECIBO | PR | 00614 | |
| 2152231 | PETER C. HEIN | 101 CENTRAL PARK WEST, 14E | | | | NEW YORK | NY | 10023 | |
| 737373 | PETER CABRERA RODRIGUEZ | P O BOX 2155 | | | | SAN GERMAN | PR | 00683 | |
| 1457808 | Peter Collotta & Darla Witmer | PO Box 594 | | | | Stowe | VT | 05672 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 409102 | PETER COLON BERRIOS | Address on file | | | | | | | |
| 737374 | PETER CRUZ GARCIA | P O BOX 9462 | | | | CAROLINA | PR | 00988 | |
| 737375 | PETER CRUZ RUIZ | URB MONTE VERDE | B 7 CYPRES | | | YAUCO | PR | 00698 | |
| 409103 | PETER D FRANK DUVIVIER | Address on file | | | | | | | |
| 849163 | PETER D. WARD, INC. | 317 S. DIVISION | SUITE 66 | | | ANN ARBOR | MI | 48104 | |
| 409104 | PETER D. WARD, INC. | TRIB. GEN. DE JUSTICIA | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| 737376 | PETER DAVILA RIVERA | P O BOX 135 | | | | PUERTO REAL | PR | 00740 | |
| 409105 | PETER DERIK HERNANDEZ PEREZ | Address on file | | | | | | | |
| 737377 | PETER DIAZ MORALES | URB MONTE BRISAS II | AA 25 CALLE 7 | | | FAJARDO | PR | 00738 | |
| 737378 | PETER DIAZ RAMOS | POLICIA DE PR | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 409106 | PETER DÍAZ VALENTÍN, CARLOS A. MATOS BATISTA RELIABLE FINANCIAL SERVICES, UNIVERSAL INS. CO. | IAN R. IBARRA APONTE | AVE. ANDALUCIA #365 | PUERTO NUEVO | | SAN JUAN | PR | 00920 | |
| 409107 | PETER DÍAZ VALENTÍN, CARLOS A. MATOS BATISTA RELIABLE FINANCIAL SERVICES, UNIVERSAL INS. CO. | KEILA ORTEGA CASALS Y FRANCIS PAGÁN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 | |
| 409108 | PETER DUMENG JUARBE | Address on file | | | | | | | |
| 737379 | PETER DURIEUX GAUTHIER | 3 CALLE 5 LA EXPERIMENTAL | | | | SAN JUAN | PR | 00926 | |
| 737380 | PETER FERNANDEZ ESCRIBANO ANA M MORALES | P O BOX 294 | | | | YABUCOA | PR | 00767 | |
| 737381 | PETER FIGUEROA RODRIGUEZ | BO SAN ANTONIO | BOX 53552 | | | CAGUAS | PR | 00725 | |
| 737382 | PETER G CANO CANO | P O BOX 17387 | | | | WEST PALM BECH | FL | 33416-7387 | |
| 409109 | PETER GARCIA MALDONADO | Address on file | | | | | | | |
| 737383 | PETER GONZALEZ MATTAS | VILLA COOPERATIVA | F 10 CALLE 4 | | | CAROLINA | PR | 00985 | |
| 737384 | PETER GONZALEZ RIVERA | PO BOX 158 | | | | RINCON | PR | 00677 | |
| 737385 | PETER GUTIERREZ MORALES | HH 57 CALLE C | | | | LUQUILLO | PR | 00773 | |
| 409110 | PETER H MELENDEZ | Address on file | | | | | | | |
| 409111 | PETER H SANCHEZ RIOS | Address on file | | | | | | | |
| 409112 | PETER H. SANCHEZ RIOS | Address on file | | | | | | | |
| 737386 | PETER HARKNESS SUITER | 1100 CONNECTICUT AVE NW | SUITE 1300 | | | WASHINGTON | DC | 20036 | |
| 409113 | PETER HARRIS | Address on file | | | | | | | |
| 737387 | PETER HERNANDEZ HERNANDEZ | BOX 318 | | | | SAN SEBASTIAN | PR | 00685 | |
| 409114 | PETER I BLANCO BURGOS | Address on file | | | | | | | |
| 1444398 | Peter J & Susan J Deschenes JT TEN | Address on file | | | | | | | |
| 737389 | PETER J GONZALEZ GONZALEZ | P O BOX 8723 | | | | CAGUAS | PR | 00726-8723 | |
| 409115 | PETER J GONZALEZ NIEVES | Address on file | | | | | | | |
| 737390 | PETER J GUZMAN CRUZ | BOX 624 | | | | BARRANQUITAS | PR | 00794 | |
| 409116 | PETER J LUGO Y LUZ M DIAZ | Address on file | | | | | | | |
| 737388 | PETER J PETERS | EAST END P O | | | | TORTOLA | VI | 00830 | |
| 737391 | PETER J PSARRAS CASTRO | URB VALLE VERDE | A R 7 RIO SONADOR | | | BAYAMON | PR | 00961 | |
| 409117 | PETER J PSARRAS CASTRO | Address on file | | | | | | | |
| 737392 | PETER J ROWEN | 54 WOODLANDS DR | | | | HARRAH | OK | 73045 9679 | |
| 409118 | PETER J SANTIAGO RIVERA | Address on file | | | | | | | |
| 409119 | PETER J SATZ HANLEY | Address on file | | | | | | | |
| 737393 | PETER J. TOLSON | 2939 DALEFORD DR | | | | TOLEDO | OH | 43614 | |
| 737394 | PETER JOHN ANDINO GONZALEZ | URB SAN GERARDO | 1709 CALLE AUGUSTA | | | SAN JUAN | PR | 00926 | |
| 409120 | PETER JR CORDERO SOTO | Address on file | | | | | | | |
| 737395 | PETER K LEARY | URB MONTE BRISAS | N 62 CALLE ROUND | | | FAJARDO | PR | 00738 | |
| 409121 | PETER K QUINONES FELICIANO | Address on file | | | | | | | |
| 409122 | PETER KEYSER/MARK KEYSER/PAUL KEYSER | Address on file | | | | | | | |
| 737396 | PETER KIM NELSON | 7211 AUSTIN ST PMB 151 | | | | FOREST HILLS | NY | 11375-5354 | |
| 409124 | PETER KRIM | Address on file | | | | | | | |
| 409125 | PETER L HERNANDEZ | Address on file | | | | | | | |
| 409126 | PETER L MARTINEZ LEAL Y EMMA R QUINONES | Address on file | | | | | | | |
| 737397 | PETER LAMPON JORDI | URB VENUS GARDENS | AW5 CALLE NEGRAS | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1097 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 849164 | PETER LANG PUBLISHING, INC. | 275 SEVENTH AVE. 28TH FLOOR | | | | NEW YORK | NY | 10001-6708 | |
| 409127 | PETER LINARES DELGADO | Address on file | | | | | | | |
| 737398 | PETER LO LEUNG | SECRETARIO DEL TRIBUNAL SUPERIOR | PO BOX 1018 | | | SAN JUAN | PR | 00919-1018 | |
| 409128 | PETER LOGORIA SEPULVEDA | MIGUEL A. RODRÍGUEZ-ROBLES | 100 CALLE RÍO ESPÍRITU SANTO | APT. 101 | | BAYAMON | PR | 00961 | |
| 737399 | PETER LUND | 1 GOTHAM STREET | | | | VALLEY STREAM | NY | 11581-3224 | |
| 409129 | PETER M PRINCIPE MARTINEZ | Address on file | | | | | | | |
| 737400 | PETER M VALLEJO ROLDAN | PO BOX 6712 | | | | CAGUAS | PR | 00726 | |
| 409130 | PETER M VALLEJO ROLDAN | Address on file | | | | | | | |
| 737401 | PETER MARAI | 1223 WILSHIRE 965 | | | | SANTA MONICA | CA | 90403 | |
| 737402 | PETER MARTIN ASSOCIATION | 2650 W MONTROSE AVE SUITE 150 | | | | CHICAGO | IL | 60618 | |
| 737403 | PETER MATTHEWS | 31001 NORTH VALYERMO ROAD | PO BOX 40 | | | VALYERMO | CA | 93563-0040 | |
| 737404 | PETER MATTINA CANALES | Address on file | | | | | | | |
| 737405 | PETER MULLER MALDONADO | P O BOX 9021927 | | | | SAN JUAN | PR | 00902-1927 | |
| 737406 | PETER O MARQUEZ DIAZ | LAS CUMBRES | 467 CALLE BAYAMON | | | SAN JUAN | PR | 00926 | |
| 409131 | PETER OLIVERAS QUILES | Address on file | | | | | | | |
| 737407 | PETER ORTIZ GUSTAFSON | PO BOX 191953 | | | | SAN JUAN | PR | 00919-1953 | |
| 737408 | PETER PABON RODRIGUEZ | MSC 174 | PO BOX 6004 | | | VILLALBA | PR | 00766 | |
| 409132 | PETER PAUL ELECTRI INC | P O BOX 427 | PUERTO REAL IND PARK | | | FAJARDO PUERTO REAL | PR | 00740 | |
| 737409 | PETER PEREZ CUADRADO | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 737410 | PETER PROMOTIONS | PO BOX 8850 | | | | BAYAMON | PR | 00960-8850 | |
| 737411 | PETER PROMOTIONS INC | PO BOX 8850 | | | | BAYAMON | PR | 00960-8850 | |
| 737412 | PETER QUILES ALICEA | Address on file | | | | | | | |
| 737413 | PETER R SANTIAGO ORTIZ | HC 01 BOX 17473 | | | | COAMO | PR | 00769 | |
| 737414 | PETER RIVERA GIL | COM SABANA NORTE | 10 A SOLAR F | | | GUAYNABO | PR | 00969 | |
| 409133 | PETER RIVERA MARIN | Address on file | | | | | | | |
| 409134 | PETER RIVERA RIVERA | Address on file | | | | | | | |
| 409135 | PETER RODRIGUEZ ALINDATO | Address on file | | | | | | | |
| 737415 | PETER ROMERO RIOLLANO | Address on file | | | | | | | |
| 409136 | PETER ROSARIO MENDEZ | Address on file | | | | | | | |
| 737416 | PETER ROSARIO RIVERA | RES LIRIOS DEL SUR | EDIF 8 APT 79 | | | PONCE | PR | 00731 | |
| 737417 | PETER S JANITORS CORP. | PO BOX 9462 | | CAROLINA | | CAROLINA | PR | 00988 | |
| 737418 | PETER SANTIAGO FUENTES | Address on file | | | | | | | |
| 737419 | PETER SECHER FIQUEROA | 1390 CALLE SAN ALFONSO ALTA MESA | | | | SAN JUAN | PR | 00927 | |
| 737421 | PETER SERRANO TORRES | Address on file | | | | | | | |
| 409137 | PETER SMITH | Address on file | | | | | | | |
| 737422 | PETER SMITH NOY | 1401 WILSON BLVD SUITE 1100 | | | | ARLINGTON | VA | 22209-2318 | |
| 737423 | PETER SORRENTINI INC | PO BOX 431 | | | | LAJAS | PR | 00667 | |
| 737424 | PETER SULTZBACH | URB SOLIMAR | 1 PLAZA PALOMINO | | | LUQUILLO | PR | 00773 | |
| 1470294 | Peter T. LaVance Trust | Address on file | | | | | | | |
| 409138 | PETER TORRES ORTIZ | Address on file | | | | | | | |
| 737425 | PETER VALLE COLON | Address on file | | | | | | | |
| 737426 | PETER VAZQUEZ ALICEA | HC 9 BOX 5700 | | | | SABANA GRANDE | PR | 00637-9627 | |
| 409139 | PETER VAZQUEZ CASTRO | Address on file | | | | | | | |
| 409140 | PETER VEGA | Address on file | | | | | | | |
| 737427 | PETER W ORTIZ ESCOBAR GRUPO BATUTERAS | URB SAN TOMAS | B 22 CALLE PRINCIPAL | | | PONCE | PR | 00716 | |
| 737428 | PETER W PEREZ GAUD | Address on file | | | | | | | |
| 737429 | PETER WEAVER CAMPILLO | Address on file | | | | | | | |
| 409141 | PETERS FOCK, HINRICH | Address on file | | | | | | | |
| 409142 | PETERS MAINTENANCE SERVICE INC | RR 5 BOX 7819 | | | | TOA ALTA | PR | 00953-7719 | |
| 737430 | PETERS SOUND SERVICES | JARDINES DE ARROYO | K 4 CALLE I | | | ARROYO | PR | 00714 | |
| 1438704 | PETERSEN, RICHARD | Address on file | | | | | | | |
| 1439428 | Petersen, Richard | Address on file | | | | | | | |
| 409143 | PETERSON CAMACHO, ANIBAL | Address on file | | | | | | | |
| 409144 | PETERSON CARMONA, MARIA L | Address on file | | | | | | | |
| 409146 | Peterson Castro, Francisco | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 409147 | Peterson Castro, Isabelo | Address on file | | | | | | | |
| 811269 | PETERSON CASTRO, NELLY | Address on file | | | | | | | |
| 409148 | PETERSON CASTRO, NELLY V | Address on file | | | | | | | |
| 409149 | PETERSON DEL VALLE, JUAN D | Address on file | | | | | | | |
| 409151 | PETERSON FLORES, AIDA L | Address on file | | | | | | | |
| 409152 | PETERSON GUTIERREZ, RODYS E. | Address on file | | | | | | | |
| 854218 | PETERSON GUTIERREZ, RODYS E. | Address on file | | | | | | | |
| 409153 | PETERSON LAUREANO, ALONSO | Address on file | | | | | | | |
| 1543969 | Peterson Laureano, Jose | Address on file | | | | | | | |
| 409154 | PETERSON LAUREANO, JOSE J. | Address on file | | | | | | | |
| 409155 | PETERSON MATIAS, CARLOS | Address on file | | | | | | | |
| 409156 | PETERSON MATTA, EMMA | Address on file | | | | | | | |
| 409157 | PETERSON MD , STEPHEN J | Address on file | | | | | | | |
| 409158 | PETERSON MD, SYLVETTE | Address on file | | | | | | | |
| 409159 | PETERSON MONELL, GLENDA M | Address on file | | | | | | | |
| 255320 | PETERSON MONELL, JULEINNY | Address on file | | | | | | | |
| 409160 | PETERSON MONTIJO, FRANCISCO | Address on file | | | | | | | |
| 409161 | PETERSON MONTIJO, FRANCISCO | Address on file | | | | | | | |
| 409162 | PETERSON MONTIJO, FRANCISCO J | Address on file | | | | | | | |
| 1421107 | PETERSON MONTIJO, FRANCISCO J. | PETERSON MONTIJO, FRANCISCO J. | PO BOX 886 | | | VIEQUES | PR | 00765 | |
| 409163 | PETERSON MONTIJO, FRANCISCO J. | POR DERECHO PROPIO | PO BOX 886 | | | VIEQUES | PR | 00765 | |
| 409164 | PETERSON OSORIO, ROSA M | Address on file | | | | | | | |
| 409165 | PETERSON PADOVANI MD, SYLVETTE | Address on file | | | | | | | |
| 409166 | PETERSON PEGUERO, ANIBELLE | Address on file | | | | | | | |
| 409167 | PETERSON PEGUERO, ESTHER | Address on file | | | | | | | |
| 409168 | Peterson Reyes, Antonio | Address on file | | | | | | | |
| 409169 | PETERSON RIVERA, ANNETTE | Address on file | | | | | | | |
| 409170 | PETERSON RIVERA, ROXANNETTE | Address on file | | | | | | | |
| 737431 | PETERSON RODRIGUEZ MELENDEZ | URB CANAS | 746 CALLE HUCARES | | | PONCE | PR | 00728-1918 | |
| 409171 | PETERSON RODRIGUEZ MENENDEZ & ASOCIADOS | PO BOX 5194 | VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00984 | |
| 409172 | PETERSON RODRIGUEZ MENENDEZ & ASSOC INC | PO BOX 5194 | VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00984 | |
| 737432 | PETERSON RODZ &CARIBBEAN SOFTWARE GROUP | VALLE ARRIBA HIGTS | BD 2 CALLE NARANJO | | | CAROLINA | PR | 00983 | |
| 409173 | PETERSON SANTOS, MARCO | Address on file | | | | | | | |
| 409174 | PETERSON VELEZ, NELIMAR M. | Address on file | | | | | | | |
| 1421108 | PETERSON, ANIBELLE | ANIBELLE PETERSON PEGUERO | 1225 CARR. #2 APT. 1921 COND. ALBORADA | | | BAYAMÓN | PR | 00959 | |
| 2180206 | Peterson, Darol G. | 150158 Robin Ln | | | | Wausau | WI | 54401 | |
| 2171235 | Peterson, Mark | Address on file | | | | | | | |
| 737433 | PETERSON'S | P O BOX 2123 | | | | PRICETON | NJ | 08543-2123 | |
| 737434 | PETES SOUND SERVICES | JARD DE ARROYO | K 4 CALLE I | | | ARROYO | PR | 00714 | |
| 737435 | PETION E RIVERA ROSARIO | PO BOX 194377 | | | | SAN JUAN | PR | 00919-4377 | |
| 409175 | PETIT LARA, ARMELIO | Address on file | | | | | | | |
| 409176 | PETITO MENDEZ, ZULMA | Address on file | | | | | | | |
| 737437 | PETRA ACEVEDO SANABRIA | HC 01 BOX 5529 | | | | LAS MARIAS | PR | 00670 | |
| 409177 | PETRA ALGARIN DE LEON | Address on file | | | | | | | |
| 737438 | PETRA ALGARIN DE LEON | Address on file | | | | | | | |
| 737439 | PETRA ALVAREZ MEDINA | Address on file | | | | | | | |
| 409178 | PETRA ALVAREZ MEDINA | Address on file | | | | | | | |
| 737440 | PETRA ALVAREZ VEGA | Address on file | | | | | | | |
| 409179 | PETRA ALVAREZ Y ANGEL L AQUINO | Address on file | | | | | | | |
| 409180 | PETRA AYALA BERNARD | Address on file | | | | | | | |
| 409181 | PETRA AYALA PIZARRO | Address on file | | | | | | | |
| 737441 | PETRA AYALA TORRES | VILLA PALMERAS | 233 CALLE ERNESTO VIGOREAUX | | | SAN JUAN | PR | 00909 | |
| 737443 | PETRA BARRERAS DEL RIO | 512 CALLE BOURET | | | | SAN JUAN | PR | 00912 | |
| 737442 | PETRA BARRERAS DEL RIO | 516B COND EL PONCE | | | | SAN JUAN | PR | 00907 | |
| 737444 | PETRA BRUNO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1099 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 409182 | PETRA BRUNO CONCEPCION | Address on file | | | | | | | |
| 849165 | PETRA CALDERON RODRIGUEZ | PEDRO ARCILAGOS | HY 43 | | | TOA BAJA | PR | 00949 | |
| 737446 | PETRA CALO MORALES | Address on file | | | | | | | |
| 737447 | PETRA CALO MORALES | Address on file | | | | | | | |
| 737448 | PETRA CAMACHO LOZADA | BO ESPINOSA CARR 679 | P O BOX 897 | | | DORADO | PR | 00646 | |
| 737449 | PETRA CARABALLO RIVERA | HC 1 BOX 6603 | BO HATO NUEVO | | | GURABO | PR | 00778 | |
| 737450 | PETRA CASTRO MOJICA | URB DELGADO | H 19 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 737451 | PETRA COLLAZO VEGA | VILLA CAPARRA | C 12 CALLE PEDRO PEDROZA | | | GUAYNABO | PR | 00966 | |
| 737452 | PETRA COLON | HC 1 BOX 5401 | | | | ARECIBO | PR | 00688 | |
| 737453 | PETRA COTTO HERNANDEZ | RR 1 BOX 2495 | BO RABANAL | | | CIDRA | PR | 00739 | |
| 409183 | PETRA COTTO MARIN | Address on file | | | | | | | |
| 409184 | PETRA COTTO ORTA | Address on file | | | | | | | |
| 737454 | PETRA CRUZ CARMONA | URB LAS COLINAS | MO CALLE 6 | | | TOA BAJA | PR | 00949 | |
| 737455 | PETRA DE JESUS MULERO | COND T DEL PARQUE | 1500 FCO M APT 810 N | | | BAYAMON | PR | 00956-3061 | |
| 409185 | PETRA DE JESUS ORTIZ | Address on file | | | | | | | |
| 737456 | PETRA DIAZ CASTRO | VILLA ANDALUCIA | O 35 CALLE UTRERA | | | SAN JUAN | PR | 00926 | |
| 737457 | PETRA DIAZ DIAZ | CONDADO VIEJO | G 63 CALLE MAGNOLIA | | | CAGUAS | PR | 00725 | |
| 737458 | PETRA DIAZ ORTIZ Y LUIS H BERRIOS(TUTOR) | Address on file | | | | | | | |
| 409186 | PETRA E COTTO PIMENTEL | Address on file | | | | | | | |
| 737459 | PETRA ENCARNACION PIZARRO | HC 43 BOX 11310 | | | | CAYEY | PR | 00736 9622 | |
| 737460 | PETRA ESPADA HERNANDEZ | URB VALLE REAL | HB 60 | | | PONCE | PR | 00731 | |
| 737461 | PETRA FIGUEROA DEIDA | Address on file | | | | | | | |
| 409187 | PETRA FIGUEROA DIAZ | Address on file | | | | | | | |
| 737462 | PETRA FIGUEROA OLIVO | PTA DE TIERRA | B-623 RES SAN ANTONIO | | | SAN JUAN | PR | 00912 | |
| 737463 | PETRA GARCIA FLORES | Address on file | | | | | | | |
| 737464 | PETRA GONZALEZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 737465 | PETRA GONZALEZ GARCIA | T 14 HOT SPRINGS PARK GARDENS | | | | SAN JUAN | PR | 00926 | |
| 737467 | PETRA GONZALEZ GONZALEZ | URB LEVITTOWN ER 46 | CALLE MANUEL CORCHADO | | | TOA BAJA | PR | 00949 | |
| 737466 | PETRA GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 737468 | PETRA GONZALEZ MARES | PO BOX 1043 | | | | BARCELONETA | PR | 00617-1043 | |
| 737469 | PETRA H ROSARIO BAYRON | PO BOX 10766 | | | | PONCE | PR | 00732 | |
| 737470 | PETRA H THILLET RIVERA | Address on file | | | | | | | |
| 409188 | PETRA H. MARCANO SANTIAGO | Address on file | | | | | | | |
| 409189 | PETRA HERNANDEZ PADRON | Address on file | | | | | | | |
| 409190 | PETRA HERNANDEZ RIVERA | Address on file | | | | | | | |
| 737471 | PETRA I ARCE MARRERO | P.O. BOX 37687 | | | | SAN JUAN | PR | 00937-0687 | |
| 737472 | PETRA I OTERO ORTIZ | Address on file | | | | | | | |
| 737473 | PETRA IDALIA HERNANDEZ | VILLA COOPERATIVA | I 12 CALLE 7 | | | CAROLINA | PR | 00985 | |
| 409191 | PETRA JANET QUINONES ORTIZ | Address on file | | | | | | | |
| 737474 | PETRA L MIRANDA ORTIZ | HC 2 BOX 13894 | | | | AGUAS BUENAS | PR | 00703 | |
| 737475 | PETRA LOZADA ADORNO | Address on file | | | | | | | |
| 737476 | PETRA LOZADA TORRES | Address on file | | | | | | | |
| 737477 | PETRA M GONZALEZ RUBERTO | Address on file | | | | | | | |
| 737478 | PETRA M RODRIGUEZ TORRES | COND GRANADA | 109 CALLE COSTA RICA APT 11 B | | | SAN JUAN | PR | 00917 | |
| 737479 | PETRA MALAVE / VALERIE GONZALEZ MALAVE | URB LEVITTOWN | HS 32 C/ G LEDESMA | | | TOA BAJA | PR | 00949 | |
| 409192 | PETRA MARGARITA CORDERO MALAVE | Address on file | | | | | | | |
| 737480 | PETRA MARTINEZ ROLON | P O BOX 208 | | | | TOA ALTA | PR | 00954 | |
| 409193 | PETRA MEDINA BEZARES | Address on file | | | | | | | |
| 409194 | PETRA MEDINA PADIN | Address on file | | | | | | | |
| 737481 | PETRA MELENDEZ HEDA | BDA NUEVA | 45 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| 737482 | PETRA MELENDEZ SANTIAGO | Address on file | | | | | | | |
| 737483 | PETRA MERCADO AVILES | RES LAS CASAS | EDIF 22 APT 259 | | | SAN JUAN | PR | 00915 | |
| 737484 | PETRA MILAGROS MARTINEZ RIVERA | METADONA PONCE | | | | Hato Rey | PR | 00936 | |
| 737485 | PETRA MOLINA GARCIA | RR 02 BOX 7197 | | | | TOA ALTA | PR | 00953 | |
| 409195 | PETRA MOLINA Y NORMA I BRUNO | Address on file | | | | | | | |
| 409196 | PETRA MORALES DELGADO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1100 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 737486 | PETRA MORALES ORTIZ | REPTO METROPOLITANO | 1023 CALLE 30 SE | | | SAN JUAN | PR | 00921 | |
| 409197 | PETRA MUNIZ GONZALEZ | Address on file | | | | | | | |
| 737487 | PETRA MURIEL DE LA PAZ | Address on file | | | | | | | |
| 409198 | PETRA NIEVES ROBLES | Address on file | | | | | | | |
| 737488 | PETRA OCASIO RIVERA | PO BOX 676 | | | | BAYAMON | PR | 00960 | |
| 737489 | PETRA OLIVERA LLANTIN | A 206 CIUDAD RETIRO | | | | MAYAGUEZ | PR | 00680 | |
| 737490 | PETRA ORTIZ CRUZ | PO BOX 9065116 | | | | SAN JUAN | PR | 00906-5116 | |
| 737491 | PETRA ORTIZ RIVERA | Address on file | | | | | | | |
| 737492 | PETRA PAGAN VAZQUEZ | MSC 340 PO BOX 890 | | | | HUMACAO | PR | 00791 | |
| 409199 | PETRA PENA CAPELES | Address on file | | | | | | | |
| 737493 | PETRA PEREZ JIMENEZ | HC 1 BOX 7278 | | | | LUQUILLO | PR | 00773-9605 | |
| 737494 | PETRA PLAZA QUINONEZ | EXT LAS CASAS VILLA KENNEDY | EDIF 30 APTO 455 | | | SAN JUAN | PR | 00912 | |
| 409200 | PETRA QUINONES VELAZQUEZ | Address on file | | | | | | | |
| 737495 | PETRA R BULTRON MERCADO | Address on file | | | | | | | |
| 737496 | PETRA RAMOS CRESPO | PO BOX 1160 | | | | SAINT JUST | PR | 00978 | |
| 737436 | PETRA RIOS | Address on file | | | | | | | |
| 737497 | PETRA RIOS CHEVERE | RR 2 BOX 6631 | | | | TOA ALTA | PR | 00953 | |
| 737498 | PETRA RIVERA CORREA | HC 2 BOX 6045 | | | | LUQUILLO | PR | 00773 | |
| 737499 | PETRA RIVERA FEBO | Address on file | | | | | | | |
| 737500 | PETRA RIVERA LOPEZ | BO LOS PENA 674 | CALLE DORADO | | | SAN JUAN | PR | 00924 | |
| 737501 | PETRA RIVERA MARTINEZ | PO BOX 848 | | | | SANTA ISABEL | PR | 00757-0848 | |
| 409201 | PETRA RIVERA REYES | Address on file | | | | | | | |
| 409202 | PETRA RODRIGUEZ / NELIDA ORTIZ | Address on file | | | | | | | |
| 737502 | PETRA RODRIGUEZ DE CARTAGENA | 116 AVE FERNANDEZ GARCIA | | | | CAYEY | PR | 00736 | |
| 409203 | PETRA RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 409204 | PETRA RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 737505 | PETRA RODRIGUEZ SANTIAGO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 737504 | PETRA RODRIGUEZ SANTIAGO | PO BOX 436 | | | | CIALES | PR | 00638 | |
| 737506 | PETRA ROLON | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 409205 | PETRA ROLON CANDELARIA | Address on file | | | | | | | |
| 737507 | PETRA ROSARIO CRUZ | ALTURAS DE RIO GRANDE | N 683 CALLE MAIN | | | RIO GRANDE | PR | 00745 | |
| 737508 | PETRA SANTA APONTE | FAIR VIEW | 723 MARTIN GUILUZ | | | SAN JUAN | PR | 00926 | |
| 737509 | PETRA SANTANA DE SERRANO | Address on file | | | | | | | |
| 409206 | PETRA SANTIAGO RIVERA | Address on file | | | | | | | |
| 409207 | PETRA SANTIAGO SANCHEZ | Address on file | | | | | | | |
| 737510 | PETRA SERRANO HERNANDEZ | HP - SALA DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 737511 | PETRA SERRANO ORTIZ | Address on file | | | | | | | |
| 409208 | PETRA SOCORRO RAMOS | Address on file | | | | | | | |
| 737512 | PETRA TORRE VALAQUEZ | PO BOX 8926 | | | | CAGUAS | PR | 00726 | |
| 737513 | PETRA TORRES SANCHEZ | PARQUE ECUESTRE | H 18 CALLE GAICO JR | | | CAROLINA | PR | 00987 | |
| 409209 | PETRA TORRES SANCHEZ | Address on file | | | | | | | |
| 737514 | PETRA TULIER MARTINEZ | REPARTO METROPOLITANO | SE 909 CALLE 21 | | | SAN JUAN | PR | 00921 | |
| 737515 | PETRA VALDERRAMA ROBLES | BOX 1382 | | | | VEGA BAJA | PR | 00693 | |
| 409210 | PETRA VALENTIN NIEVES | Address on file | | | | | | | |
| 737516 | PETRA VAZQUEZ ACOSTA | Address on file | | | | | | | |
| 409211 | PETRA VAZQUEZ SANTIAGO | Address on file | | | | | | | |
| 409212 | PETRA VAZQUEZ VAZQUEZ | Address on file | | | | | | | |
| 409213 | PETRA VEGA GONZALEZ | Address on file | | | | | | | |
| 737517 | PETRA VIERA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 737518 | PETRA ZENON DE FABERY | PO BOX 1337 | | | | TRUJILLO ALTO | PR | 00978 | |
| 409214 | PETREL BOATS INC | PO BOX 1911 | | | | CEIBA | PR | 00735 | |
| 1958790 | Petres Baez, Angel Daniel | Address on file | | | | | | | |
| 409215 | PETRI SANTIAGO, SOL MARY | Address on file | | | | | | | |
| 409216 | PETRILLI BLAY, MONSERRATE | Address on file | | | | | | | |
| 409217 | PETRILLI CINTRON, CHARLES | Address on file | | | | | | | |
| 409218 | PETRILLI CINTRON, CHARLES | Address on file | | | | | | | |
| 737519 | PETRITA CARDONA VAZQUEZ | URB COUNTRY CLUB | GS 58 CALLE 210 | | | CAROLINA | PR | 00982 | |
| 409219 | PETRITA FIOL SILVA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1101 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 409220 | PETRITA MARTINEZ SANTIAGO | Address on file | | | | | | | |
| 409221 | PETRITA SANCHEZ LLANOS | Address on file | | | | | | | |
| 409222 | PETRITA SANCHEZ LLANOS | Address on file | | | | | | | |
| 409223 | PETRITA TORRES Y JUAN L CRUZ ROSARIO | Address on file | | | | | | | |
| 737520 | PETRO S INC | PO BOX 2399 | | | | TOA BAJA | PR | 00959-2399 | |
| 409224 | PETRO AIR CORP | ARIEL SANTIAGO LUGO | PO BOX 726 | | | CABO ROJO | PR | 00623-0726 | |
| 409225 | PETRO AIR CORP | JOSE CLEMENTE GONZALEZ ORTIZ | PO BOX 1887 | | | MAYAGUEZ | PR | 00681 | |
| 409226 | PETRO AIR CORP | PO BOX 116 | | | | AGUADILLA | PR | 00605 | |
| 409227 | PETRO AIR CORP | SUHAIL D CABAN LOPEZ | PO BOX 1711 | | | AGUADA | PR | 00602 | |
| 737521 | PETRO GAS ESSO | P O BOX 590 | | | | COTTO LAURELL | PR | 00780 | |
| 737522 | PETRO L L M INC | P O BOX 1116 | | | | CAGUAS | PR | 00725 | |
| 737523 | PETRO SERVICE AN EQU CORP | PO BOX 1130 | | | | SABANA SECA | PR | 00952 | |
| 409228 | PETRO WEST | PO BOX 1256 | | | | MAYAGUEZ | PR | 00681 | |
| 831790 | Petroleo del Caribe LLC | 5900 Avenida Isla Verde PMB 130 | | | | Carolina | PR | 00979 | |
| 737524 | PETROLEO DEL NORTE CORP | PO BOX 4216 | | | | CAROLINA | PR | 00984 | |
| 737525 | PETROLEOS & DIESEL DEL SUR | BOX 1608 | | | | YAUCO | PR | 00698 | |
| 409229 | PETROLEROS DE PEßUELAS INC | 302 SANTIAGO IGLESIAS | | | | PEßUELAS | PR | 00624 | |
| 409230 | PETROLEROS DE PENUELAS INC | 302 SANTIAGO IGLESIAS | | | | PENUELAS | PR | 00624 | |
| 737526 | PETROLEUM CHEMICAL CORP | PO BOX 1128 | | | | CATANO | PR | 00963 | |
| 737527 | PETROLEUM EMULSION MFG CORP | PO BOX 21420 | | | | SAN JUAN | PR | 00928 | |
| 737528 | PETROLEUM HELICOPTER INC | P O BOX 90808 | | | | LAFEYETTE | LA | 70509 | |
| 737529 | PETROLINA SANCHEZ | P O BOX 2094 | | | | YABUCOA | PR | 00767-2094 | |
| 737530 | PETRONA BENITEZ | PO BOX 25206 | | | | SAN JUAN | PR | 00928 | |
| 409231 | PETRONA BENITEZ FEBRES | Address on file | | | | | | | |
| 409232 | PETRONA BURGOS SANCHEZ | Address on file | | | | | | | |
| 737531 | PETRONA CARDONA / RAFAEL PEREZ | HC 1 BOX 9205 | | | | AGUAS BUENAS | PR | 00703-9747 | |
| 737532 | PETRONA MALDONADO/ ASOC RECREATIVA 4TA | AD 22 AVE BOULEVARD MONROIG | | | | LEVITTOWN | PR | 00949 | |
| 737535 | PETRONILA A MENDEZ HERNANDEZ | P O BOX 6790 | SANTA ROSA UNIT | | | BAYAMON | PR | 00960 | |
| 737536 | PETRONILA DAVILA PEREZ | BO PUERTOS | BOX 216 | | | DORADO | PR | 00646 | |
| 737537 | PETRONILA DIAZ (CONCEPCION DIAZ-TUTORA) | Address on file | | | | | | | |
| 737539 | PETRONILA FANTAUZZI | P O BOX 5080 | SUITE 152 | | | AGUADILLA | PR | 00605 | |
| 737538 | PETRONILA FANTAUZZI | RES AGUSTIN STHAL | EDIF 60 APT 283 | | | AGUADILLA | PR | 00603 | |
| 737533 | PETRONILA PEREZ MOLINA | URB COVADONGA | 2517 CALLE 4 | | | TOA BAJA | PR | 00949 | |
| 737534 | PETRONILA PILLOT | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 737540 | PETRONILA R RODRIGUEZ MORALES | HC 01 BOX 5851 | | | | GUAYNABO | PR | 00971 | |
| 737541 | PETRONILA REYES HERNANDEZ | URB SANTA TERESITA | G 9 CALLE 12 | | | BAYAMON | PR | 00961 | |
| 737542 | PETRONILA RIOS ORTIZ | Address on file | | | | | | | |
| 737543 | PETRONILA RODRIGUEZ VELAZQUEZ | URB JARD DE GUAMANI | BB 11 CALLE 18 | | | GUAYAMA | PR | 00784 | |
| 409233 | PETRONILA SANTIESTEBAN MORALES | Address on file | | | | | | | |
| 737544 | PETRONILA SEVERINO CASTILLO | VILLA CAROLINA | FR 7 VIA 15 | | | CAROLINA | PR | 00983 | |
| 737545 | PETROTA ORTIZ DE JESUS | MEDIANIA BAJA ENTRADA FORT APONTE | CARR 187 | | | LOIZA | PR | 00772 | |
| 409234 | PETROV, ALEKSEI | Address on file | | | | | | | |
| 409235 | PETROVICH CLAVELL, LUIS | Address on file | | | | | | | |
| 409236 | PETROVICH MARTINEZ, RICHARD | Address on file | | | | | | | |
| 409237 | PETROVITCH MARTY, MARIA E | Address on file | | | | | | | |
| 409238 | PETROVITCH RONDA, CARLOS | Address on file | | | | | | | |
| 409240 | PETRU GERENA, CONSTANTINO | Address on file | | | | | | | |
| 737546 | PETRY LOPEZ RIVERA | VILLA DEL REY | S 27 CALLE 9-4- | | | CAGUAS | PR | 00725 | |
| 737547 | PETS AND FRIENDS INC | BO SAN DOMINGO | 133 CARR 2 | | | GUAYNABO | PR | 00966 | |
| 409241 | PETTER E SANTOS DIAZ | Address on file | | | | | | | |
| 1442092 | Petterson, LM | Address on file | | | | | | | |
| 409242 | PETTIFORD SANTIAGO, JULIE A | Address on file | | | | | | | |
| 409243 | PETTY, BRYAN | Address on file | | | | | | | |
| 737548 | PEVICA INTERNATIONAL | HC-05 BOX 52206 | | | | CAGUAS | PR | 00725 | |
| 409244 | PEVO PODIATRIC CORP | PO BOX 631 | | | | VEGA ALTA | PR | 00692 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 409245 | PEZRE CRESPO, DANIEL | Address on file | | | | | | | |
| 409246 | PEZZINI AND CR | URB SAGRADO CORAZON | | | | SAN JUAN | PR | 00926-4115 | |
| 409247 | PEZZOTTI ALVAREZ, SANDRA | Address on file | | | | | | | |
| 849167 | PEZZOTTI CUELLO, RAFAEL | REPARTO ALHAMBRA | D78 ANDALUCIA | | | BAYAMON | PR | 00956 | |
| 409248 | PEZZOTTI CUELLO, RAFAEL A. | Address on file | | | | | | | |
| 409249 | PEZZOTTI FRONTAL, MARITZA A. | Address on file | | | | | | | |
| 849168 | PF PROJECTS & SERVICES CONTRUCTION | QUINTAS DEL SUR | L-1 CALLE 10 | | | PONCE | PR | 00728 | |
| 737549 | PF STORES INC | LOCK BOX ACCOUNT3003645478 | P O BOX 195579 | | | SAN JUAN | PR | 00919-0579 | |
| 409250 | PFE CONSULTING CORP | URB MONTE ALVERNIA | F4 VIA SAN PAOLO | | | GUAYNABO | PR | 00969 | |
| 409251 | PFI DEVELOPMENT INC | HC 2 BOX 23014 | | | | SAN LORENZO | PR | 00754-9610 | |
| 2151167 | PFI PR NEG BASIS CASH | GOLDMAN SACHS & CO. | C/O GOODWIN PROCTER LLP | ATTN: KATE MCKENNEY | 100 NORTHERN AVE. | BOSTON | MA | 02210 | |
| 409252 | PFIZER CORP | PO BOX 364724 | | | | SAN JUAN | PR | 00936-0000 | |
| 737550 | PFIZER CORP | PO BOX 71581 | | | | SAN JUAN | PR | 00936 | |
| 409253 | PFIZER GLOBAL MANUFACTURING | PO BOX 786 | | | | VEGA BAJA | PR | 00694 | |
| 737551 | PFIZER INC | 6730 LENOX CENTER COURT | SUITE 300 | | | MEMPHIS | TN | 38115 | |
| 1422531 | PFIZER PHAMACEUTICALS | CARLA GARCIA BENITEZ | AMERICAN INTERNATIONAL PLAZA | 250 AVENIDA MUÑOZ RIVERA SUITE 800 | | HATO REY | PR | 00919-1813 | |
| 409254 | PFIZER PHAMACEUTICALS | LIC. CARLA GARCIA BENITEZ Y LIC. DIMITRI GONZALEZ IZQUIERDO - ABOGADOS DEMANDANTE | BUFETE ONEILL & BORGES | AMERICAN INTERNATIONAL PLAZA | 250 AVENIDA MUÑOZ RIVERA SUITE 80 | HATO REY | PR | 00919-1813 | |
| 409255 | PFIZER PHARMACEUTICALS | P. O. BOX 71581 | | | | SAN JUAN | PR | 00936-8681 | |
| 409256 | PFIZER PHARMACEUTICALS INC | PO BOX 628 | | | | BARCELONETA | PR | 00617 | |
| 737552 | PFIZER PHARMACEUTICALS INC | PO BOX 786 | | | | VEGA BAJA | PR | 00694-0786 | |
| 409257 | PFIZER PHARMACEUTICALS LLC | APARTADO POSTAL 628 | | | | BARCELONETA | PR | 00617 | |
| 1620008 | Pfizer Pharmaceuticals LLC | Fernando Van Derdys, Esq | Reichard Escalera LLC | PO Box 364148 | | San Juan | PR | 00936-4148 | |
| 1620008 | Pfizer Pharmaceuticals LLC | Ms. Ana Agosto, Tax Manager | Pfizer Pharmaceuticals LLC | KM. 1.9 Road 689 | | Vega Baja | PR | 00694-4119 | |
| 737553 | PFIZER PHARMACEUTICALS LLC | NORTH AMERICAN SHARED SERVICES | P O BOX 341824 | | | BARTLETT | TN | 38184-1824 | |
| 737554 | PFIZER PHARMACEUTICALS LLC | PO BOX 268 | | | | BARCELONETA | PR | 00617 | |
| 737555 | PFIZER PHARMACEUTICALS LLC | PO BOX 4119 | | | | VEGA BAJA | PR | 00694 | |
| 409258 | PFIZER PHARMACEUTICALS LLC | PO BOX 628 | | | | BARCELONETA | PR | 00617 | |
| 409259 | PFIZER PHARMACEUTICALS LLC | PO BOX 71581 | | | | SAN JUAN | PR | 00936-8581 | |
| 737556 | PFIZER PHARMACEUTICALS LTD | PO BOX 4119 | | | | VEGA BAJA | PR | 00694 | |
| 1503305 | PFZ PROPERTIES, INC. | DAVID CARRION BARALT | P.O. BOX 364463 | | | SAN JUAN | PR | 00936-4463 | |
| 2151358 | PG CHICAGO MBS | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| 409260 | PG ENGINEERING SOLUTIONS PSC | 1122 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00925 | |
| 2151359 | PG NASSAU MBS | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| 409261 | PGI INSURANCE & RISK SERVICES INC | PO BOX 233 | | | | SAN LORENZO | PR | 00754-0233 | |
| 1421109 | PGM CONSTRUCTION INC | CARLOSE. ARROYO GRAULAU | CALLE PERSEO 501 APT. 5B | | | SAN JUAN | PR | 00920 | |
| 409263 | PGS WIRELESS INC | 198 AVE MONTEMAR | | | | AGUADILLA | PR | 00603-5563 | |
| 831558 | PGx Health LLC | PO Box 83236 | | | | New Haven | MA | 01813 | |
| 409264 | PGY INC | P.O. BOX 1200 | | | | GUAYAMA | PR | 00785-0000 | |
| 2164263 | PGY, INC | 271 Barnard Ave | | | | San Jose | CA | 95125 | |
| 837719 | PGY, INC | AVE LOS VETERANOS | PR-3 KM 134.7 | | | GUAYAMA | PR | 00785 | |
| 2138031 | PGY, INC | NOVAS DUEÑO, JOSE | AVE LOS VETERANOS | PR-3 KM 134.7 | | GUAYAMA | PR | 00785 | |
| 837718 | PGY, INC | PO BOX 801206 | PR-3 KM 134.7 | | | COTO LAUREL | PR | 00780 | |
| 409265 | PH D CONSULTING SERVICES | VALLE SAN JUAN | SJ 36 VIA SAN JUAN | | | TRUJILLO ALTO | PR | 00976 | |
| 409266 | PH INDUSTRIAL WORKS | URB LAS VEREDAS | 1 CALLE ALELI | | | CAMUY | PR | 00627-9544 | |
| 409267 | PHA PTEROCARPUS FOREST INC | 5 ACADEMY DRIVE | | | | HUMACAO | PR | 00791-6904 | |
| 737557 | PHAIDON PRESS INC | 7195 GRAYSON ROAD | | | | HARRISBURG | PA | 17171 | |
| 409269 | PHANTOM VOX CORP | P O BOX 16758 | | | | SAN JUAN | PR | 00908 | |
| 409270 | PHARMA BIO SERV | CARR 6 LOTE 6 | | | | DORADO | PR | 00646 | |
| 409271 | PHARMA BIO SERV PR INC | 6 CARR 696 | | | | DORADO | PR | 00646-3306 | |
| 409272 | PHARMA CONSULTING CORP | PMB SUITE 426 | 90 AVE. RIO HONDO | | | BAYAMON | PR | 00961-3105 | |
| 737560 | PHARMA DRUGS | PO BOX 3456 | | | | SAN JUAN | PR | 00919 | |
| 737559 | PHARMA DRUGS | PO BOX 362589 | | | | SAN JUAN | PR | 00936-2589 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 737558 | PHARMA LAB | P O BOX 3443 | | | | MAYAGUEZ | PR | 00681-3443 | |
| 737561 | PHARMA SALE INC | 62 E CALLE | RAMOS ANTONINI | | | MAYAGUEZ | PR | 00680-4930 | |
| 737562 | PHARMA SERVICE | PO BOX 4985 | SUITE 181 | | | CAGUAS | PR | 00726-4985 | |
| 849169 | PHARMA SERVICES Y/O MEDICAL SERVICES | PBM 181 | PO BOX 4985 | | | CAGUAS | PR | 00726 | |
| 409273 | PHARMA STRATEGIES & SOLUTIONS, LLC | URB LANTIGUA | 95 VIA PARIS | | | TRUJILLO ALTO | PR | 00976-6107 | |
| 409274 | PHARMA XPRESS LLC | PMB 393 | 352 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 409275 | PHARMACARE INC . | RR6 BOX 9630 | | | | SAN JUAN | PR | 00926 | |
| 737564 | PHARMACEUTICAL CONST & MAINT | LAS VEGAS | A1 AVE FLOR DEL VALLE URB LAS VEGAS | | | CATANO | PR | 00962 | |
| 737563 | PHARMACEUTICAL CONST & MAINT | PO BOX 2089 | | | | SAN JUAN | PR | 00902 | |
| 2174740 | PHARMACEUTICAL CONST AND MAINTENANCE CORP | URB LAS VEGAS | 1A1 | | | CATANO | PR | 00962 | |
| 409276 | PHARMACEUTICAL MARKETING CONSULTANS INC | CENTRO INTERNACIONAL MERCADO | 100 TORRE 1 SUITE 711 CARR 165 | | | GUAYNABO | PR | 00968 | |
| 409277 | PHARMACEUTICAL SERVICES INC | BAIROA AB5 REINA ISABEL | | | | CAGUAS | PR | 00726 | |
| 737565 | PHARMACIA & UPJOHN CARIBE INC | PO BOX 11307 | | | | BARCELONETA | PR | 00617 | |
| 409278 | PHARMACIA & UPJOHN CARIBE INC | PO BOX 1360 | | | | DORADO | PR | 00646-1360 | |
| 409279 | Pharmacists Mutual Insurance Company | 808 US Hwy 18 West | | | | Algona | IA | 50511 | |
| 409280 | PHARMACY HOSP & LAB | B-8 CALLE BEDA | EXT SAGRADO CORAZON | | | RIO PIEDRAS | PR | 00926-0000 | |
| 737566 | PHARMACY HOSPITAL & LABORATORIES | EL VIJIA | B 8 CALLE SANTA BEDA | | | SAN JUAN | PR | 00926-4207 | |
| 409281 | PHARMACY INSURANCE CORP OF AMERICA | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 737567 | PHARMAK GROUP CORPORATION | PMB 467 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 409282 | PHARMAMED PHARMACY | PO BOX 627 | | | | BARCELONETA | PR | 00617 | |
| 409283 | PHARMAMEDIC DISTRIBUTORS CORP | PO BOX 2067 | | | | COAMO | PR | 00769 | |
| 737568 | PHARMASOFT PUBLISHING | 4606 OREGON TRL | | | | AMARILLO | TX | 79109 | |
| 737569 | PHASOR ENGINEERING INC | PO BOX 9012 | | | | PONCE | PR | 00732 | |
| 409284 | PHDS CORP | CHRISTOPHER MOLINA | 183 AVE UNIVERSIDAD INTERAMERICA | SUITE 208 | | SAN GERMAN | PR | 00683 | |
| 409284 | PHDS CORP | PO BOX 5075 PMB 214 | | | | SAN GERMAN | PR | 00683-9809 | |
| 409285 | PHEAA | PO BOX 8147 | | | | HARRISBURG | PA | 17105 | |
| 409286 | PHELPS CARRION, YARITZA | Address on file | | | | | | | |
| 409287 | PHELPS MEMORIAL HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| 409288 | PHELPS, CHRISTOPHER | Address on file | | | | | | | |
| 409289 | PHELPS, DEMOND | Address on file | | | | | | | |
| 737570 | PHENILDA M VILLANUEVA LOPEZ | Address on file | | | | | | | |
| 831559 | Phenomex Inc. | 411 Madrid Av | | | | Torrance | CA | 90501 | |
| 1256734 | PHENOMEX INC. | Address on file | | | | | | | |
| 409290 | PHENOVA, INC | 6390 JOYCE DRIVE SUITE 100 | | | | GOLDEN | CO | 80403 | |
| 849170 | PHG ENTERPRISES INC (MAACO) | PO BOX 961 | | | | ARECIBO | PR | 00613-0961 | |
| 409291 | PHI CRUZ, SONIA | Address on file | | | | | | | |
| 737571 | PHI DELTA KAPPA | NORTH UNION STREET 408 | PO BOX 789 | | | BLOOMINGTON | IN | 47402 | |
| 409292 | PHI GARCIA, HERIBERTO | Address on file | | | | | | | |
| 409293 | PHI RIVERA, NELDYS YANIRA | Address on file | | | | | | | |
| 737572 | PHI VELAZQUEZ BENJAMIN | P O BOX 877 | | | | LAJAS | PR | 00667 | |
| 409294 | PHI VELAZQUEZ, CARLOS J | Address on file | | | | | | | |
| 409295 | PHI VELAZQUEZ, MIRIAM | Address on file | | | | | | | |
| 737573 | PHICO INSURANCE COMPANY | ONE PHICO DRIVE | P O BOX 85 | | | MECHANICSBURG | PA | 17055-0085 | |
| 409296 | PHICRUZ,FERDINAND | Address on file | | | | | | | |
| 737574 | PHIDELIX TECHNOLOGIES CORPORATION | PO BOX 3387 | | | | MAYAGUEZ | PR | 00681 | |
| 409297 | PHIFER COTLER, GARY | Address on file | | | | | | | |
| 409299 | PHIL SCHWINDT INC | 6845 MYRTLE BEACH DRIVE | | | | PLANO | TX | 75093-6326 | |
| 409298 | PHIL SCHWINDT INC | 6845 MYRTLE BEACH DRIVE | PLANO | | | TEXAS | TX | 75093-6326 | |
| 409300 | PHILADELPHIA AMERICAN LIFE INC CO | 11720 KATY FRGG WAY | SUITE 1700 | | | HOUSTON | TX | 77079 | |
| 409301 | PHILADELPHIA AMERICAN LIFE INSURANCE CO. | PO BOX 4884 | | | | HOUSTON | TX | 77210-4884 | |
| 409302 | PHILADELPHIA AMERICAN LIFE INSURANCE COMPANY | PO BOX 4884 | | | | HOUSTON | TX | 77210-4884 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 737575 | PHILADELPHIA LIFE INS CO | 11815 N PENNSYLVANIA ST | | | | CARMEL | IN | 46032 | |
| 409303 | PHILBIN, GEORGE | Address on file | | | | | | | |
| 737576 | PHILIP A BARRERAS DIAZ | PMB 179 | VILLA NEVAREZ CALLE 32 | | | SAN JUAN | PR | 00927-5110 | |
| 737577 | PHILIP CARDONA BONILLA | MOUNTAIN VIEW | J 42 CALLE 58 | | | CAROLINA | PR | 00987 | |
| 409304 | PHILIP CLELAND | Address on file | | | | | | | |
| 737578 | PHILIP D HAPGOOD SANTAELLA | PO BOX 367163 | | | | SAN JUAN | PR | 00936 | |
| 409305 | PHILIP MASCIALE MD, JOHN | Address on file | | | | | | | |
| 737579 | PHILIP MORRIS DE PR | PO BOX 1609 | | | | GUAYNABO | PR | 00970 | |
| 737580 | PHILIP MORRIS USA INC PUERTO RICO BR | 270 MUÑOZ RIVERA AVENUE | | | | SAN JUAN | PR | 00918 | |
| 409306 | PHILIP MORRIS USA INC PUERTO RICO BR | PO BOX 26603 | ATT: ANDREW FOSTER | HQ SALES FINANCE | | RICHMOND | VA | 23261 | |
| 737581 | PHILIP MORRIS USA INC PUERTO RICO BR | PO BOX 364225 | | | | SAN JUAN | PR | 00936 | |
| 1507453 | Philip Morris USA, Inc. | 6603 W. Broad St. | | | | Richmond | VA | 23220 | |
| 1507453 | Philip Morris USA, Inc. | Altria Client Services LLC | Robert Alexander McCarter III | 101 Constitutiion Ave., NW, Suite 400W | | Washington | DC | 20001 | |
| 1507453 | Philip Morris USA, Inc. | McConnell Valdes LLC | P.O. Box 364225 | | | San Juan | PR | 00936 | |
| 409307 | PHILIP SCOTT MD, HARRY | Address on file | | | | | | | |
| 409308 | PHILIP SUMPTER JENKINGS | Address on file | | | | | | | |
| 409309 | PHILIP WONG | Address on file | | | | | | | |
| 409310 | PHILIPPI DE LA PENA, MARTA ISABEL | Address on file | | | | | | | |
| 409311 | PHILIPPI DE LA, WILLIAM E | Address on file | | | | | | | |
| 849171 | PHILIPS ELECTRIC CORP. | URB CAPARRA TERRACE | 1575 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921-2018 | |
| 737582 | PHILIPS MEDICAL | PO BOX 406538 | | | | ATLANTA | GA | 30364 6538 | |
| 409312 | PHILIPS MEDICAL SYSTEMS | 200 WINSTON CHURCHILL AVENUE, SUITE 302 | | | | SAN JUAN | PR | 00926-6650 | |
| 409313 | PHILIX CORREA FIGUEROA | Address on file | | | | | | | |
| 409314 | PHILLIP A ESCORIAZA SANTANA | Address on file | | | | | | | |
| 409315 | PHILLIP A MICALIZZI JR | 3180 MAIN STREET | SUITE 202 | | | BRIDGEPORT | CT | 06606 | |
| 737583 | PHILLIP A MOORE | Address on file | | | | | | | |
| 409316 | PHILLIP A RIVERA PEREZ | Address on file | | | | | | | |
| 737584 | PHILLIP EISENSTAT | 6743 NEWINGTON ROAD | | | | LORTON | VA | 22079 | |
| 409317 | PHILLIP GONSALVES | Address on file | | | | | | | |
| 409318 | PHILLIP H ARROYO RODRIGUEZ | Address on file | | | | | | | |
| 409319 | PHILLIP J RIVERA SANTIAGO | Address on file | | | | | | | |
| 737585 | PHILLIP PADILLA | P O BOX 1076 | | | | LUQUILLO | PR | 00773 | |
| 409320 | PHILLIP R. BAREA HARRIS | Address on file | | | | | | | |
| 737586 | PHILLIP ROY INC | P O BOX 130 | | | | INDIAN ROCKS BEAD | FL | 33785 | |
| 737587 | PHILLIP RUBEN BAREA HARRIS | 7 F COSTA MAR | CALLE INGA 1 | | | SAN JUAN | PR | 00913 | |
| 737588 | PHILLIP RUIZ CINTRON | COND CONCORDIA GARDENS I | APTO 4G | | | SAN JUAN | PR | 00924 | |
| 409321 | PHILLIP SANTIAGO ROUBERT | Address on file | | | | | | | |
| 409322 | PHILLIP STEWART MD, KEVIN | Address on file | | | | | | | |
| 737589 | PHILLIPH L BONNEAUX | PO BOX 21426 | | | | SAN JUAN | PR | 00928-1426 | |
| 409323 | PHILLIPPI RAMIREZ, WILLIAM | Address on file | | | | | | | |
| 737590 | PHILLIPS BELL GONZALEZ | P O BOX 399 | | | | JAYUYA | PR | 00664 | |
| 409324 | PHILLIPS GARCIA, CHRISTIAN | Address on file | | | | | | | |
| 2120415 | Phillips Lara, Anw C | Address on file | | | | | | | |
| 737591 | PHILLIPS LIGHTING CORP | PO BOX 11575 | | | | SAN JUAN | PR | 00922 | |
| 409325 | PHILLIPS MED SYSTEMS PUERTO RICO | #200 AVE WINSTON CHURCHILL SUITE 302 | | | | SAN JUAN | PR | 00926-6650 | |
| 409326 | PHILLIPS MEDICAL SYSTEMS PTO RICO INC | 200 WINSTON CHURCHILL AVE | SUITE 302 | | | SAN JUAN | PR | 00926-6650 | |
| 409327 | PHILLIPS MEDICAL SYSTEMS PTO RICO INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 737592 | PHILLIPS MORRIS OF PR | PO BOX 1609 | | | | GUAYNABO | PR | 00970 | |
| 737593 | PHILLIPS PUERTO RICO CORE INC. | CALL BOX 10003 | | | | GUAYAMA | PR | 00785 | |
| 409328 | PHILLIPS SANCHEZ, WANDA J. | Address on file | | | | | | | |
| 409329 | PHILLIPS SLATER, ROSALIND T | Address on file | | | | | | | |
| 409330 | PHILLIPS, CALVIN | Address on file | | | | | | | |
| 1435267 | Phillips, Gary L | Address on file | | | | | | | |
| 737594 | PHILLYP M REILLY | Address on file | | | | | | | |
| 409331 | PHILOMENA AXENROD | Address on file | | | | | | | |
| 409332 | PHILPOTT PEREZ, BEATRIZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1105 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 409333 | PHILPOTT PEREZ, BEATRIZ | Address on file | | | | | | | |
| 409334 | PHIPPS ESCALERA, WAYNE | Address on file | | | | | | | |
| 409335 | PHL Variable Insurance Company | Attn: James Wehr, President | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| 409336 | PHL Variable Insurance Company | Attn: Michael Hanrahan, Vice President | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| 409337 | PHL Variable Insurance Company | Attn: Nancy Torretta, Premiun Tax Contact | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| 409338 | PHL Variable Insurance Company | Attn: Raymond Schlude, Actuary | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| 409339 | PHL Variable Insurance Company | Attn: Robert Mallick, Circulation of Risk | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| 409340 | PHL Variable Insurance Company | Attn: Robert Mallick, Consumer Complaint Contact | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| 409341 | PHL Variable Insurance Company | Attn: Robert Mallick, Regulatory Compliance Government | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| 409342 | PHL Variable Insurance Company | c/o CT Corporation System , Agent for Service of Process | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| 409343 | PHL Variable Insurance Company | One American Row | | | | Hartford | CT | 06115 | |
| 2128869 | PHM Healthcare Solutions, Inc. | Urb. Caribe, 1551 Calle Alda | | | | San Juan | PR | 00926 | |
| 2128823 | PHM Software Solutions, Inc. | Urb. Caribe, 1551 Calle Alda | | | | San Juan | PR | 00926 | |
| 737595 | PHOBE BLETH ORTIZ | COND LOS ROBLES APT 1010B | | | | SAN JUAN | PR | 00927 | |
| 737596 | PHOEBE FORSYTHE ISALES | Address on file | | | | | | | |
| 737597 | PHOEBE FORSYTHE ISALES | Address on file | | | | | | | |
| 409344 | PHOEBE ISALES FORSYTHE | Address on file | | | | | | | |
| 737598 | PHOENIX CONSTRUCTION S E | HC 2 BOX 13464 | | | | SAN GERMAN | PR | 00683-9644 | |
| 409345 | PHOENIX CONSULTING CORP | PO BOX 12105 | | | | SAN JUAN | PR | 00914 | |
| 849172 | PHOENIX DATA COMM | PO BOX 91699 | | | | CHICAGO | IL | 60693 | |
| 737599 | PHOENIX FUEL CORP | 304 COFFEEN AVE | | | | SHERIDAN | WY | 82801 | |
| 737600 | PHOENIX HOME LIFE MUTUAL INS CO | 100 BRIGHT MEADOW BLVD | ENFIELD | | | HARTFORD | CT | 06083 | |
| 737601 | PHOENIX HOTEL MANAGEMENT CORP | 1045 AVE ASHFORD | | | | SAN JUAN | PR | 00908 | |
| 737602 | PHOENIX INDUSTRIAL SALES INC | PO BOX 363336 | | | | SAN JUAN | PR | 00936-3336 | |
| 409346 | Phoenix Life Insurance Company | Attn: Dona D. Young, President | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| 409347 | Phoenix Life Insurance Company | Attn: Jody Beresin, Vice President | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| 409348 | Phoenix Life Insurance Company | Attn: John Mulrain, Vice President | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| 409349 | Phoenix Life Insurance Company | Attn: Mark W. Griffin, Vice President | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| 409350 | Phoenix Life Insurance Company | Attn: Nancy Torretta, Premiun Tax Contact | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| 409351 | Phoenix Life Insurance Company | Attn: Peter Hofmann, Vice President | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| 409352 | Phoenix Life Insurance Company | Attn: Robert Mallick , Consumer Complaint Contact | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| 409353 | Phoenix Life Insurance Company | Attn: Robert Mallick , Regulatory Compliance Government | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| 409354 | Phoenix Life Insurance Company | Attn: Robert Mallick, Vice President | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| 409355 | Phoenix Life Insurance Company | c/o Ct Corporation System , Agent for Service of Process | PO Box 5056 | Mailstop H-3-W | | Hartford | CT | 61025 | |
| 409356 | Phoenix Life Insurance Company | One American Row | | | | Hartford | CT | 06102 | |
| 409357 | PHOENIX SECURITY SYSTEMS | P O BOX 71325 SUITE 116 | | | | SAN JUAN | PR | 00936 | |
| 849173 | PHOENIX TACTICAL | URB SIERRA LINDA | K1 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 409358 | PHOTO HEAVY INC. | AVE PONCE DE LEON #1068 | | | | SAN JUAN | PR | 00925 | |
| 737603 | PHOTO TECHNICS | P O BOX 585 | | | | MT MORRIS | IL | 61054 7886 | |
| 409359 | PHOTOSHOP | PO BOX 92870 | | | | ROCHESTER | NY | 14692-9976 | |
| 409360 | PHOTOVOLTAIC SYSTEMS INTEGRATORS & ENGINEERS OF PUERTO RICO, PSC | HC 8 BOX 44734 | | | | AGUADILLA | PR | 00603-9761 | |
| 409361 | PHYCHOEDUCATIONAL E ACADEMIC CENTER INC | URB MAGNOLIA GARDENS | W 20 CALLE 8 | | | BAYAMON | PR | 00956 | |
| 737604 | PHYLILIS C KLEIN MARTINEZ | COND LAS TERESAS APT 901 | CALLE AZABACHE | | | SAN JUAN | PR | 00924 | |
| 2186349 | Phyllis & Bernard Devoronine JTW | Address on file | | | | | | | |
| 2151768 | PHYLLIS A. HEMMERLY | 1628 SAN JULIAN ST. | URB. SAGRADO CORAZON | | | SAN JUAN | PR | 00926-4232 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1106 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 737605 | PHYLLIS KRIEG | 55 CAPE VICTORIA | | | | ALISO VIEJO | CA | 92656 | |
| 409362 | PHYLLIS MOGANAM | Address on file | | | | | | | |
| 409363 | PHYSICAL THERAPY CENTER OF OCEAN SPRINGS | 900 HALCOMB BLVD STE A C | | | | OCEAN SPRINGS | MS | 39564 | |
| 409364 | PHYSICAL THERAPY EXPERT | CARR. 857 KM 0.4 | BO. CANOVANILLAS | | | CAROLINA | PR | 00987 | |
| 409365 | PHYSICAL THERAPY EXPERT | JAVIER ROSA-CRUZ PT | PO BOX 900 | | | CANOVANAS | PR | 00729 | |
| 409366 | PHYSICAL THERAPY EXPERT | PO BOX 900 | | | | CANOVANAS | PR | 00729 | |
| 409367 | PHYSICAL THERAPY EXPERTS,P S C | PO BOX 900 | | | | CANOVANAS | PR | 00729 | |
| 409368 | PHYSICAL THERAPY INC, JOHN GOETZE | Address on file | | | | | | | |
| 409369 | PHYSICAL THERAPY SERVICES | (PHYSICAL THERAPY SERVICES) | PMB 488 200 | AVE RAFAEL CORDERO STE 140 | | CAGUAS | PR | 00725 | |
| 409370 | PHYSICAL THERAPY WALK IN CLINIC | 1710 W MARTIN LUTHER KING BLVD | | | | TAMPA | FL | 33607 | |
| 409371 | PHYSICIAN AT WORK ER CP | URB SABANERA DEL RIO | CAMINO MIRAMONTES | | | GURABO | PR | 00778 | |
| 737606 | PHYSICIAN CORP OF AMERICA | 383 FD ROOSEVELT | | | | SAN JUAN | PR | 00918-2131 | |
| 409372 | PHYSICIAN EXECUTIVE BUSINESS | P.O. BOX 7252 | | | | PONCE | PR | 00732 | |
| 409373 | PHYSICIAN H M O INC | PO BOX 193044 | | | | SAN JUAN | PR | 00919 | |
| 2150621 | PHYSICIAN HMO INC. | ATTN: IVETTE VAZQUEZ, RESIDENT AGENT | 107 CALLE PADRE LAS CASAS | URB. EL VEDADO | | SAN JUAN | PR | 00918 | |
| 2150622 | PHYSICIAN HMO INC. | ATTN: RAUL VILLALOBOS | 107 CALLE PADRE LAS CASAS | | | SAN JUAN | PR | 00918 | |
| 1256735 | PHYSICIAN HMO, INC. | Address on file | | | | | | | |
| 737607 | PHYSICIAN REFERRAL SERV | PO BOX 297194 | | | | HOUSTON | TX | 77297 | |
| 737608 | PHYSICIANS ANESTH S V C | 1229 MADISON SUITE 1440 | | | | SEATTLE | WA | 98104-3538 | |
| 737609 | PHYSICIANS DESK REFERENCE | P O BOX 10690 | | | | DES MOINES | IA | 50336-0690 | |
| 409375 | PHYSICIANS FOR ADULTS | ATTN MEDICAL RECORDS | 1900 N CENTRAL AVE | | | KISSIMMEE | FL | 34741 | |
| 737610 | PHYSICIAN'S GUIDE TO RARE DISEASES | 110 SUMINUT AVE | | | | MONTDALE | NJ | 07645 | |
| 409376 | PHYSICIANS REGIONAL MEDICAL CENTER | 6101 PINE RIDGE ROAD | | | | NAPLES | FL | 34119 | |
| 811271 | PI ARBONA, CARMEN | Address on file | | | | | | | |
| 811272 | PI ARBONA, CARMEN | Address on file | | | | | | | |
| 409377 | PI ARBONA, CARMEN I | Address on file | | | | | | | |
| 409378 | PI COLLAZO, LIZ A | Address on file | | | | | | | |
| 409379 | PI COLON, CELSO | Address on file | | | | | | | |
| 811273 | PI CRUZ, ANTONIO R | Address on file | | | | | | | |
| 409380 | PI CRUZ, ANTONIO R. | Address on file | | | | | | | |
| 409381 | PI CRUZ, MARTHA | Address on file | | | | | | | |
| 409382 | PI RIVERA, AIDA M | Address on file | | | | | | | |
| 409383 | PI RIVERA, WANDA M | Address on file | | | | | | | |
| 409384 | PIACENTINI ZAMBRANA, RAFAEL | Address on file | | | | | | | |
| 409385 | PIANATANO SANCHEZ, JAIME | Address on file | | | | | | | |
| 409386 | PIANO TUNING & SERVICES Y/O JOSE L BAEZ | PO BOX 1039 | | | | JUNCOS | PR | 00777 | |
| 737611 | PIANOS MARGARITA | 1679 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 409387 | PIAR BERRIOS, HEYDA L. | Address on file | | | | | | | |
| 409388 | PIAR FIGUEROA, LIZBETH | Address on file | | | | | | | |
| 409389 | PIAR REYES, ANTONIO R. | Address on file | | | | | | | |
| 409391 | PIAR REYES, MAYRA | Address on file | | | | | | | |
| 409390 | PIAR REYES, MAYRA | Address on file | | | | | | | |
| 409392 | PIAZA IRIZARRY, WANDA I. | Address on file | | | | | | | |
| 409393 | Piazza Aguirre, Carlos | Address on file | | | | | | | |
| 409394 | PIAZZA AGUIRRE, CARLOS | Address on file | | | | | | | |
| 409395 | PIAZZA ANDUJAR, ANGEL | Address on file | | | | | | | |
| 409396 | PIAZZA ANDUJAR, ANGELICA | Address on file | | | | | | | |
| 2079930 | PIAZZA CABRERA, JULIO | Address on file | | | | | | | |
| 409397 | PIAZZA CABRERA, JULIO | Address on file | | | | | | | |
| 409398 | Piazza Camacho, Luis A | Address on file | | | | | | | |
| 811274 | PIAZZA HERNANDEZ, KAREN L | Address on file | | | | | | | |
| 409399 | PIAZZA MONROIG, ADA | Address on file | | | | | | | |
| 409400 | PIAZZA PEREZ, MAIRA | Address on file | | | | | | | |
| 409401 | PIAZZA PLAZA, PASCUAL | Address on file | | | | | | | |
| 1886416 | Piazza Plaza, Puscual | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1107 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 409402 | PIAZZA RAMOS, JAVIER | Address on file | | | | | | | |
| 409403 | PIAZZA RAMOS, JEAN | Address on file | | | | | | | |
| 409404 | PIAZZA TORO, JANNETTE | Address on file | | | | | | | |
| 409407 | PIBERNUS DE JESUS, LIZ L | Address on file | | | | | | | |
| 409408 | PIBERNUS JIMENEZ, MADDIE | Address on file | | | | | | | |
| 409409 | PIBERNUS MORALES, ALEXANDRA | Address on file | | | | | | | |
| 409410 | PIBERNUS MORALES, ALEXANDRA | Address on file | | | | | | | |
| 409411 | PIBERNUS PABON, GLADYS | Address on file | | | | | | | |
| 409412 | PIBERNUS ROBLES, ZAIDA | Address on file | | | | | | | |
| 409413 | PIBERNUS RODRIGUEZ, PAULA | Address on file | | | | | | | |
| 409414 | PIBERNUS TORRES, ASTRID | Address on file | | | | | | | |
| 2152814 | Pibernus, Guillermo Santiago | Address on file | | | | | | | |
| 409415 | PIBLES HERNANDEZ, TERESITA | Address on file | | | | | | | |
| 737612 | PIC EMPLOYMENT SERVICES INC | P O BOX 3355577 | | | | PONCE | PR | 00733-5577 | |
| 409416 | PICA AMARO, NICOMEDES | Address on file | | | | | | | |
| 2159765 | Pica Amaro, Ruben | Address on file | | | | | | | |
| 409418 | PICA BRENES, NORMA J | Address on file | | | | | | | |
| 1634616 | Pica Brenes, Norma J. | S 17 10 Urb. Valles de Guayama | | | | Guayama | PR | 00784 | |
| 2036696 | PICA BRENES, NORMA J. | Address on file | | | | | | | |
| 409419 | PICA COLON, JORGE | Address on file | | | | | | | |
| 409420 | PICA CRESPO, CARMEN Y | Address on file | | | | | | | |
| 811275 | PICA CRESPO, CARMEN Y | Address on file | | | | | | | |
| 409421 | PICA DIAZ, NICO E | Address on file | | | | | | | |
| 409422 | PICA DIAZ, YARITZA | Address on file | | | | | | | |
| 409423 | PICA FALCON, MARIA S. | Address on file | | | | | | | |
| 409424 | PICA GOMEZ, JORGE | Address on file | | | | | | | |
| 409425 | PICA Health, LLC | Attn: Jason Bovschow, President | PO Box 70232 | | | San Juan | PR | 93682-936 | |
| 409427 | PICA LANZO, CARLIMAR | Address on file | | | | | | | |
| 409428 | PICA LYNN, AIDA LUZ | Address on file | | | | | | | |
| 409429 | PICA LYNN, MIGUEL | Address on file | | | | | | | |
| 409430 | PICA MALAVE, ADEL | Address on file | | | | | | | |
| 409431 | PICA MARTINEZ, DAISINES | Address on file | | | | | | | |
| 409432 | PICA MARTINEZ, THOMAS H | Address on file | | | | | | | |
| 409433 | PICA MORALES, HERIBERTO | Address on file | | | | | | | |
| 1506015 | Pica Morales, Heriberto | Address on file | | | | | | | |
| 2147965 | Pica Morales, Mayra A. | Address on file | | | | | | | |
| 409435 | PICA MORALES, ROBERTO | Address on file | | | | | | | |
| 409434 | PICA MORALES, ROBERTO | Address on file | | | | | | | |
| 409436 | PICA PEREZ, LOURDES | Address on file | | | | | | | |
| 811276 | PICA PEREZ, LOURDES | Address on file | | | | | | | |
| 409437 | PICA PEREZ, LOURDES P | Address on file | | | | | | | |
| 811277 | PICA PEREZ, LOURDES P | Address on file | | | | | | | |
| 1732292 | Pica Perez, Lourdes P. | Address on file | | | | | | | |
| 409438 | PICA PICA, VICTORIA J | Address on file | | | | | | | |
| 1618667 | PICA ROSA, CARMEN | Address on file | | | | | | | |
| 409439 | PICA ROSA, CARMEN I. | Address on file | | | | | | | |
| 409440 | PICA ROSADO, VIRGINIA | Address on file | | | | | | | |
| 811279 | PICA TORRES, LUZ C | Address on file | | | | | | | |
| 409441 | PICAPORTE AINAGA, CARLOTA | Address on file | | | | | | | |
| 409442 | PICARD RIVERA, MADELINE | Address on file | | | | | | | |
| 409443 | Picart Arzuaga, Anibal R | Address on file | | | | | | | |
| 409444 | Picart Calderon, Jose G | Address on file | | | | | | | |
| 1975487 | PICART CALDERON, JUAN A | Address on file | | | | | | | |
| 409445 | PICART CALDERON, JUAN A. | Address on file | | | | | | | |
| 409446 | PICART CLAVELL, CARLOS E. | Address on file | | | | | | | |
| 409447 | PICART CLAVELL, HIRAM | Address on file | | | | | | | |
| 409448 | PICART CONTRERAS, LUISA | Address on file | | | | | | | |
| 409449 | PICART DE LEON, ARELIS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1108 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 409450 | PICART FERNANDEZ, MARIA E | Address on file | | | | | | | |
| 811281 | PICART FIGUEROA, FRANCISCO | Address on file | | | | | | | |
| 409451 | PICART FIGUEROA, FRANCISCO | Address on file | | | | | | | |
| 409452 | PICART GARCIA, GREISHA | Address on file | | | | | | | |
| 409453 | PICART GUZMAN, RAYMOND | Address on file | | | | | | | |
| 409454 | Picart Hernandez, Erasmo | Address on file | | | | | | | |
| 409455 | PICART HERNANDEZ, MIGDALIA | Address on file | | | | | | | |
| 409456 | PICART LAGUER, CLOTILDE M. | Address on file | | | | | | | |
| 409457 | PICART LUZUNARIS, GRISELDA | Address on file | | | | | | | |
| 409458 | PICART MALDONADO, LOURDES | Address on file | | | | | | | |
| 2075815 | PICART MALDONADO, LOURDES | Address on file | | | | | | | |
| 1617464 | PICART MONTERO, GINO B | Address on file | | | | | | | |
| 1617464 | PICART MONTERO, GINO B | Address on file | | | | | | | |
| 2133058 | Picart Montero, Gino B. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 409459 | PICART PEDREGON, MONICA | Address on file | | | | | | | |
| 409460 | PICART PEREZ, ANA DEL S | Address on file | | | | | | | |
| 1647191 | Picart Perez, Angel L | Address on file | | | | | | | |
| 409461 | PICART PEREZ, NINOSHKA G | Address on file | | | | | | | |
| 409462 | PICART REYES, GINA | Address on file | | | | | | | |
| 409463 | PICART REYES, MARIA | Address on file | | | | | | | |
| 409464 | PICART RIVERA, BLANCA M | Address on file | | | | | | | |
| 409465 | PICART RODRIGUEZ, LEONEL | Address on file | | | | | | | |
| 409466 | PICART SANTIAGO MD, ZINNIA | Address on file | | | | | | | |
| 409467 | PICART SANTIAGO, CORALYS L | Address on file | | | | | | | |
| 409468 | PICART SANTIAGO, GRISEL | Address on file | | | | | | | |
| 409469 | PICART VARGAS, HECTOR R | Address on file | | | | | | | |
| 2157593 | Picart Vazquez, Maria Mercedes | Address on file | | | | | | | |
| 409470 | PICART VAZQUEZ, REBECCA N. | Address on file | | | | | | | |
| 409471 | PICARTRODRIGUEZ, VICENTE | Address on file | | | | | | | |
| 409472 | PICAYO FLORES, CLARA | Address on file | | | | | | | |
| 409473 | PICAZO FIOL, ANA | Address on file | | | | | | | |
| 409474 | PICAZO MD, JOSE | Address on file | | | | | | | |
| 409475 | PICCARD RAMOS, ROCIO | Address on file | | | | | | | |
| 2050858 | Piccard Rivera, Blanca M | Address on file | | | | | | | |
| 1952587 | Piccard Rivera, Blanca M. | Address on file | | | | | | | |
| 409476 | PICCOLINES DAY CARE | PO BOX 8728 | | | | HUMACAO | PR | 00792 | |
| 409477 | PICCONE RABANAL, ANTONIO | Address on file | | | | | | | |
| 409478 | PICHARDO ACOSTA MD, DOMINGA | Address on file | | | | | | | |
| 409479 | PICHARDO ACOSTA MD, DOMINGA M | Address on file | | | | | | | |
| 409480 | PICHARDO ACOSTA MD, MERCEDES | Address on file | | | | | | | |
| 409481 | PICHARDO ANA, M | Address on file | | | | | | | |
| 409482 | PICHARDO BALBUENA, NANCY | Address on file | | | | | | | |
| 409483 | PICHARDO BATISTA, ASHLEY | Address on file | | | | | | | |
| 409484 | PICHARDO BAUTISTA, RAMON | Address on file | | | | | | | |
| 409485 | PICHARDO CLINIC | 111 WEBB DR | | | | DAVENPORT | FL | 33837 | |
| 409486 | PICHARDO CORDERO, RAFAEL | Address on file | | | | | | | |
| 409487 | PICHARDO CRUZ, VIVIANNETTE | Address on file | | | | | | | |
| 409488 | PICHARDO FRIAS, CARMEN A. | Address on file | | | | | | | |
| 409489 | PICHARDO GUILAMO, WILKINS | Address on file | | | | | | | |
| 409490 | PICHARDO JIMENEZ, MILAGROS | Address on file | | | | | | | |
| 409491 | PICHARDO LOPEZ, FRANCISCO | Address on file | | | | | | | |
| 1421110 | PICHARDO LOPEZ, ZENONA | HECTOR M COLLAZO MALDONADO | 556 CALLE GUAYAMA | | | SAN JUAN | PR | 00918 | |
| 409492 | PICHARDO MARTINEZ, HECTOR | Address on file | | | | | | | |
| 409493 | PICHARDO MARTINEZ, MARIA Q | Address on file | | | | | | | |
| 409494 | PICHARDO PACHECO, PEDRO | Address on file | | | | | | | |
| 409495 | PICHARDO RAMIREZ, FRANCIS | Address on file | | | | | | | |
| 811282 | PICHARDO REXACH, BRENDA | Address on file | | | | | | | |
| 811283 | PICHARDO REYES, JOSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1109 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 409497 | PICHARDO REYNOSO, OLIVERTO | Address on file | | | | | | | |
| 409498 | PICHARDO RIESTRA, MADELINE | Address on file | | | | | | | |
| 409499 | PICHARDO SANTANA, ADOLFO | Address on file | | | | | | | |
| 409500 | PICHARDO VAZQUEZ, MARIA D. | Address on file | | | | | | | |
| 409501 | PICHARDO VAZQUEZ, YASHMIN | Address on file | | | | | | | |
| 409502 | PICHARDO, ANA M. | Address on file | | | | | | | |
| 737613 | PICHARDOS RADIATOR INC | 1002 CALLE ALBANIA | | | | SAN JUAN | PR | 00920 | |
| 771210 | PICHIS HOTEL CONVENTION CENTER | PO BOX 560115 | | | | GUAYANILLA | PR | 00656-0115 | |
| 771211 | PICHIS HOTEL CONVENTION CENTER | PO BOX 560571 | | | | GUAYANILLA | PR | 00656-0571 | |
| 409503 | PICHIS HOTEL CONVENTION CENTER | RUTA #2 SALIDA 205 CARRETERA 132, KM 204.6 | | | | GUAYANILLA | PR | 00656 | |
| 409504 | PICHI'S HOTEL, CONVENTION CENTER & CASIN | PO BOX 3871 | | | | GUAYNABO | PR | 00970 | |
| 409505 | PICHI'S INC | PO BOX 560115 | | | | GUAYANILLA | PR | 00656-1115 | |
| 409506 | PICHI'S INC. | PO BOX 560571 | | | | GUAYANILLA | PR | 00656 | |
| 409507 | PICK MY STUFF LLC | URB MANSION REAL | #110 REY FERNANDO COTO LAUREL | | | PONCE | PR | 00780 | |
| 409508 | PICKARD ECHEVARRIA, LYDIA | Address on file | | | | | | | |
| 1486079 | Pickarts, Douglas A | Address on file | | | | | | | |
| 737617 | PICKER INTERNATIONAL DEL CARIBE | P O BOX 15068 | | | | SAN JUAN | PR | 00902 8568 | |
| 737616 | PICKER INTERNATIONAL DEL CARIBE | PO BOX 363954 | | | | SAN JUAN | PR | 00936 | |
| 737618 | PICKERING LABORATORIES INC | 1951 COLONY STREET SUITE S | | | | MOUNTAIN VIEW | CA | 94043-1752 | |
| 811286 | PICKETT ARROYO, MICHELE | Address on file | | | | | | | |
| 409509 | PICKETT ARROYO, MICHELE N | Address on file | | | | | | | |
| 737619 | PICO & ASOCIADO | VILLAS DE SAN FRANCISCO PLAZA 1 | 89 DE DIEGO AVE | | | SAN JUAN | PR | 00926 | |
| 409510 | PICO BEAUCHAMP, LUIS E | Address on file | | | | | | | |
| 409511 | PICO DEL ROSARIO, GERARDO R | Address on file | | | | | | | |
| 409512 | PICO ECHEVARRIA, IRMA Y | Address on file | | | | | | | |
| 409513 | PICO GARCIA, RAFAEL J | Address on file | | | | | | | |
| 2180207 | Picó Gonzalez, Alberto J. | 59 Kings Court | Apt. 804 | | | San Juan | PR | 00911 | |
| 1478328 | Pico Jr., Alberto J | Address on file | | | | | | | |
| 409514 | PICO MALDONADO, YOMARA | Address on file | | | | | | | |
| 409515 | PICO PALOU, SERVANDO M. | Address on file | | | | | | | |
| 409516 | PICO PICO, TEODOLINDA | Address on file | | | | | | | |
| 409517 | PICO PIERESCHI, MARIBEL | Address on file | | | | | | | |
| 409518 | PICO QUINONES, ENID | Address on file | | | | | | | |
| 409519 | PICO QUINONES, INGRID | Address on file | | | | | | | |
| 409520 | PICO QUINONES, MILDRED | Address on file | | | | | | | |
| 409521 | PICO QUINONES, MILDRED ZOE | Address on file | | | | | | | |
| 1574231 | Pico Ramirez , Antonio J | Address on file | | | | | | | |
| 849174 | PICO RICO AIBONITO | REPARTO ROBLES | KM 7.3 CARR 722 | | | AIBONITO | PR | 00705 | |
| 409522 | PICO RODRIGUEZ, JAIME | Address on file | | | | | | | |
| 409523 | PICO SEARCH | 236 HUNTING AVE. SUITE 210 | | | | BO MASS | MS | 02115 | |
| 409524 | PICO VALLS, MIGNON | Address on file | | | | | | | |
| 409525 | PICO VALLS, MIGNON M. | Address on file | | | | | | | |
| 1472016 | Pico Vidal, Arturo | Address on file | | | | | | | |
| 1472016 | Pico Vidal, Arturo | Address on file | | | | | | | |
| 1565843 | Pico Vidal, Isabel Victoria | Address on file | | | | | | | |
| 409526 | PICO, JOSE | Address on file | | | | | | | |
| 1477904 | Pico, Jr., Lcdo Alberto | Address on file | | | | | | | |
| 1577502 | Pico, Vivianne M. | Address on file | | | | | | | |
| 1477925 | Pico-Gonzalez, Alberto J. | Address on file | | | | | | | |
| 409527 | PICON BONET, KENNETH | Address on file | | | | | | | |
| 1259140 | PICON CARRASCO, ARELYS | Address on file | | | | | | | |
| 409417 | PICON CARRASCO, LILYANA | Address on file | | | | | | | |
| 409528 | PICON COFINO, RAFAEL | Address on file | | | | | | | |
| 409529 | PICON COLON, LETICIA | Address on file | | | | | | | |
| 409530 | PICON CORDOVA MANAGEMENT CORP | URB MIRADERO HLS | 210 CALLE SIERRA NEVADA | | | MAYAGUEZ | PR | 00682-7806 | |
| 409531 | PICON CRESPO, MARIELA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1110 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 811287 | PICON CRESPO, MARIELA | Address on file | | | | | | | |
| 409532 | PICON DIAZ, MILTON | Address on file | | | | | | | |
| 409533 | PICON GARCIA, NORA | Address on file | | | | | | | |
| 409534 | PICON GUTIERREZ, EFRAIN | Address on file | | | | | | | |
| 409535 | PICON MERCADO, MARIA | Address on file | | | | | | | |
| 1549984 | PICON MERCADO, MARIA V | Address on file | | | | | | | |
| 409536 | PICON OTERO, LUIS | Address on file | | | | | | | |
| 409537 | PICON RIVERA, CARLOS | Address on file | | | | | | | |
| 409538 | PICON RIVERA, GLADYS | Address on file | | | | | | | |
| 409539 | PICON RIVERA, NELIDA | Address on file | | | | | | | |
| 409540 | PICON RIVERA,NELIDA | Address on file | | | | | | | |
| 409541 | PICON SANTOS, FRANCES | Address on file | | | | | | | |
| 409542 | PICON TERRON, CARMEN L | Address on file | | | | | | | |
| 409543 | PICON TORRES, ANA I. | Address on file | | | | | | | |
| 409544 | PICON TORRES, AUREA E | Address on file | | | | | | | |
| 409545 | PICON TORRES, CARMEN J | Address on file | | | | | | | |
| 409546 | PICON TRENCHE, MYRNA L | Address on file | | | | | | | |
| 409547 | PICON VALENTIN, ABNERY | Address on file | | | | | | | |
| 1421111 | PICON VALENTIN, YOLANDA | DANIEL VILLARINI BAQUERO | PMB 259 220 WESTERN AUTO PLAZA STE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 409548 | PICON VELEZ, ANIBAL | Address on file | | | | | | | |
| 409549 | PICOPALAU, MARIA | Address on file | | | | | | | |
| 409551 | PICORELLI CIRINO, JUAN | Address on file | | | | | | | |
| 409552 | PICORELLI JIMENEZ, ISABEL | Address on file | | | | | | | |
| 409553 | PICORELLI MIRANDA, ARIEL | Address on file | | | | | | | |
| 811288 | PICORELLI MIRANDA, ARIEL | Address on file | | | | | | | |
| 409554 | PICORELLI OSORIO, DESHA S. | Address on file | | | | | | | |
| 409550 | PICORELLI PICORELLI CRL | AVE. ROBERTO CLEMENTE D-1 (ALTOS) | | | | CAROLINA | PR | 00985 | |
| 409555 | Picorelly Jimenez, Jesus A | Address on file | | | | | | | |
| 409556 | PICORNELL MARTÍ, MORAIMA | LIC. PANTOJA OQUENDO, JOSEFINA | LIC. PANTOJA OQUENDO | JOSEFINA | PO BOX 21370 | SAN JUAN | PR | 00928 | |
| 1421112 | PICORNELL MARTÍ, MORAIMA | PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| 409557 | PICORNELL MARTÍ, MORAIMA | PICORNELL MARTI, MORAIMA | PICORNELL MARTI MORAIMA | URB LEVITTOWN SEGUNDA SECCION | 2478 PASEO AMPARO | TOA BAJA | PR | 00949 | |
| 1567347 | PICORNELL MARTÍ, MORAIMA | Address on file | | | | | | | |
| 409558 | PICORNELL MARTINEZ, ENRIQUE | Address on file | | | | | | | |
| 409559 | PICORNELL TORRES, ENRIQUE | Address on file | | | | | | | |
| 1389849 | PICOT MARQUEZ, WILFREDO | Address on file | | | | | | | |
| 409560 | PICOT MARQUEZ, WILFREDO | Address on file | | | | | | | |
| 1389849 | PICOT MARQUEZ, WILFREDO | Address on file | | | | | | | |
| 409561 | PICOU FONTANEZ, DOUGLAS | Address on file | | | | | | | |
| 737620 | PIDAL STEEL AND METAL INC | PO BOX 366311 | | | | SAN JUAN | PR | 00936 | |
| 737621 | PIDMONT INC. | PO BOX 366311 | | | | SAN JUAN | PR | 00936 | |
| 409562 | PIDSS, LLC | 10 CALLE JOSE MORALES MIRANDA | | | | BARCELONETA | PR | 00617-3096 | |
| 409563 | PIE PIERRE, FRANCISCO | Address on file | | | | | | | |
| 409564 | PIEDMONT MEDICAL PUERTO RICO INC. | C/ 15 SE #761 CAPARRA TERRACE | | | | SAN JUAN | PR | 00921 | |
| 409565 | PIEDRA DATA SERVICES | 18001 OLD CUTLER ROAD | SUITE 409 | | | PALMETO BAY | FL | 33157 | |
| 409566 | PIEDRA DATA SERVICES | 18001 OLD CUTLER ROAD STE 409 | | | | PALMETO BAY | FL | 33157 | |
| 409567 | PIEDRA PAPEL Y TIJERA INC | PO BOX 9985 | | | | CAROLINA | PR | 00988-9985 | |
| 409568 | PIEL CANELA CAFE INC | PO BOX 445 | | | | COAMO | PR | 00769 | |
| 737622 | PIEL J BANCHS PLAZA | Address on file | | | | | | | |
| 849175 | PIELECTRONIC | PO BOX 10097 | | | | PONCE | PR | 00732 | |
| 409569 | PIENEIRO MONTES, DAISY M | Address on file | | | | | | | |
| 811290 | PIENEIRO MONTES, DAISY M | Address on file | | | | | | | |
| 409570 | PIENSA PSICOLOGIA INNOVADORA | 1100 AVE PONCE DE LEON STE 204 | | | | SAN JUAN | PR | 00925 | |
| 737623 | PIER 10 ENTERTAINMENT COMPLEX INC | URB ROOSEVELT | 400 CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 409571 | PIER JOLIE LE COMPTE ZAMBRANA | 190 COND MONTE SUR | AVE HOSTOS APT 330 | | | SAN JUAN | PR | 00918 | |
| 409572 | PIER LECOMPTE | Address on file | | | | | | | |
| 737624 | PIER ONE IMPORTS | P O BOX 961020 | | | | FORT WORTH | TX | 76161-0020 | |
| 409573 | PIERALDI CRUZ, MARIA H | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1111 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 409574 | PIERALDI DIAZ, LUISA | Address on file | | | | | | | |
| 409575 | Pieraldi Diaz, Myrna A | Address on file | | | | | | | |
| 409576 | PIERALDI MATOS PHD, LORRAINE | Address on file | | | | | | | |
| 409577 | PIERANTONI FELICIANO, ISMAEL | Address on file | | | | | | | |
| 409578 | PIERANTONI GONZALEZ, MAGDA TERESA | Address on file | | | | | | | |
| 1877610 | Pierantoni Mercado, Awilda | Address on file | | | | | | | |
| 409579 | PIERANTONI MERCADO, AWILDA | Address on file | | | | | | | |
| 409580 | PIERANTONI MERCADO, EDWIN | Address on file | | | | | | | |
| 409581 | PIERANTONI PACHECO, FRANKLIN | Address on file | | | | | | | |
| 409583 | PIERANTONI QUIROS, KAREN | Address on file | | | | | | | |
| 257328 | PIERANTONI QUIROS, KAREN | Address on file | | | | | | | |
| 409582 | Pierantoni Quiros, Karen | Address on file | | | | | | | |
| 409584 | PIERANTONI RESTO, CESAR | Address on file | | | | | | | |
| 409585 | PIERANTONI RIVERA, GRISEL | Address on file | | | | | | | |
| 409586 | PIERANTONI RODRIGUE, FRANCISCO | Address on file | | | | | | | |
| 409587 | PIERANTONI SANTIAGO, LEONARDO | Address on file | | | | | | | |
| 1259141 | PIERAS RAMIREZ, FRANCISCO | Address on file | | | | | | | |
| 409588 | PIERAS RAMIREZ, MARIA | Address on file | | | | | | | |
| 409589 | PIERATONI COTTO, JOSE | Address on file | | | | | | | |
| 409590 | PIERCE CALDERON, HELEN A | Address on file | | | | | | | |
| 770917 | PIERCE CHEMICAL COMPANY | P O BOX 642105 | | | | PITTSBURG | PA | 15264 | |
| 409591 | PIERCE F ROBINSON | Address on file | | | | | | | |
| 409592 | PIERCE KING, VICTORIA | Address on file | | | | | | | |
| 409593 | PIERESCHI AYALA, MARIA E | Address on file | | | | | | | |
| 409594 | PIERESCHI FERNANDEZ, LIZETTE | Address on file | | | | | | | |
| 409595 | PIERESCHI FERNANDEZ, VANESSA | Address on file | | | | | | | |
| 409596 | PIERETTI FIGUEROA, ROSSANA | Address on file | | | | | | | |
| 811292 | PIERETTI FIGUEROA, ROSSANA | Address on file | | | | | | | |
| 409597 | Pieretti Irizarry, Luis E | Address on file | | | | | | | |
| 409599 | PIERETTI ORENGO, JOHN | Address on file | | | | | | | |
| 409598 | PIERETTI ORENGO, JOHN | Address on file | | | | | | | |
| 1602959 | Pieretti Orengo, John | Address on file | | | | | | | |
| 409600 | Pieretti Orengo, Juan B | Address on file | | | | | | | |
| 1744987 | Pieretti Reyes, Jose A. | Address on file | | | | | | | |
| 1879206 | Pieretti Rivera, Juan B. | Address on file | | | | | | | |
| 409602 | PIERI + ASSOCIATES ARCHITECTS PSC | MSC 390 | 100 GRAN PASEO BLVD STE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 409603 | PIERI AND ASSOCIATES ARCHITECTS, PSC | PO BOX 363982 | | | | SAN JUAN | PR | 00936 | |
| 409604 | PIERINA CORDERO SENIOR | URB EL SENORIAL | 351 PIO BARROJA | | | SAN JUAN | PR | 00926 | |
| 409605 | PIERINA F AVILES VARGAS | Address on file | | | | | | | |
| 409606 | PIERINA F AVILES VARGAS | Address on file | | | | | | | |
| 409607 | PIERLUISI CORDERO, CAROLA | Address on file | | | | | | | |
| 409608 | PIERLUISI DIAZ, JORGE | Address on file | | | | | | | |
| 409609 | PIERLUISI GONZALEZ, MARCIA | Address on file | | | | | | | |
| 409610 | PIERLUISI ISERN LAW OFFICE PSC | DORAL BANK PLAZA SUITE 802 | 33 RESOLUTION ST | | | SAN JUAN | PR | 00920 | |
| 409611 | PIERLUISI ISERN, GUILLERMO | Address on file | | | | | | | |
| 409612 | PIERLUISI ISERN, INGRID DE L. | Address on file | | | | | | | |
| 737625 | PIERLUISI LAW OFFICE PSC | 1428 POPUL CENTER | | | | SAN JUAN | PR | 00918 | |
| 409613 | PIERLUISI ROJO, MICHAEL | Address on file | | | | | | | |
| 409614 | PIERLUISI URRUTIA, MARIA CARIDAD | Address on file | | | | | | | |
| 409615 | PIERLUISSE, ELIZABETH | Address on file | | | | | | | |
| 409616 | PIERLUISSI MELENDEZ, DAVID | Address on file | | | | | | | |
| 409617 | PIERLUISSI MORALES, JORGE | Address on file | | | | | | | |
| 409618 | PIERLUISSI MORALES, JORGE L | Address on file | | | | | | | |
| 409619 | PIERLUISSI MORALES, YERAMIL | Address on file | | | | | | | |
| 409620 | PIERLUISSI QUINTANA, SHEILA | Address on file | | | | | | | |
| 409621 | PIERLUISSI RIVERA, RAMZES | Address on file | | | | | | | |
| 409622 | PIERLUSSI ALTEIRI, DASHA M. | Address on file | | | | | | | |
| 409623 | PIERLUSSI, AURLITZ T | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1112 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 409624 | PIERNTONI STGO, DOMINGO | Address on file | | | | | | | |
| 409625 | PIERO G SOLIGO ORTIZ | Address on file | | | | | | | |
| 409626 | PIERO TROIA VIRZI | Address on file | | | | | | | |
| 409627 | PIERRE A QUINONES ORTIZ | Address on file | | | | | | | |
| 849176 | PIERRE CANALES MARIE | VILLAS DE LOIZA | LL-22 C- 41 | | | CANOVANAS | PR | 00729 | |
| 409628 | PIERRE CANALES, MARIE J. | Address on file | | | | | | | |
| 409629 | PIERRE CRAAN GORDON | Address on file | | | | | | | |
| 737626 | PIERRE DRIVERSE DIAZ | ALTS DE BORINGUEN GDNS | BB 11 CALLE DAISY | | | SAN JUAN | PR | 00926 | |
| 737627 | PIERRE E VIVONI DEL VALLE | P O BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 849177 | PIERRE E VIVONI DEL VALLE | PO BOX 1365 | | | | CAGUAS | PR | 00726-1365 | |
| 409630 | PIERRE EDVRARD PHAREL | Address on file | | | | | | | |
| 737628 | PIERRE FASHION INC | PO BOX 8098 | | | | CAGUAS | PR | 00726 | |
| 770780 | PIERRE GAERGA SUAREZ, JEAN | PIERRE BAERGA | PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| 1421113 | PIERRE GAERGA SUAREZ, JEAN | PIERRE BAERGA | PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| 849178 | PIERRE HOTEL | PO BOX 12038 | | | | SAN JUAN | PR | 00911 | |
| 409631 | PIERRE L GRAVEL | Address on file | | | | | | | |
| 737629 | PIERRE LEPOREAU | PMB 214 | PO BOX 1353 | | | GUAYANBO | PR | 00966 | |
| 737630 | PIERRE N RODRIGUEZ E IVETTE VEGA | Address on file | | | | | | | |
| 409632 | PIERRE QUEIRO, ROSABETH | Address on file | | | | | | | |
| 409633 | PIERRE R ORIOL / CARMEN B JIMENEZ | Address on file | | | | | | | |
| 409634 | PIERRE W LOPEZ ACEVEDO | Address on file | | | | | | | |
| 409635 | PIERRE WILLIAMS, SHAWN | Address on file | | | | | | | |
| 409636 | PIERRE XAVIER CAMY | Address on file | | | | | | | |
| 409637 | PIERRE ZEGARRA SILVA MD, JEAN | Address on file | | | | | | | |
| 737631 | PIERRETE M NEVAREZ CALZADA | MUNOZ SILVA 10 | | | | UTUADO | PR | 00641 | |
| 737632 | PIERRETTE M GARCIA COLON | URB LAS AGUILAS | I 16 CALLE 8 | | | COAMO | PR | 00769 | |
| 409638 | Pierson Fontanez, Bernice | Address on file | | | | | | | |
| 854219 | PIERSON FONTANEZ, ZENAIDA | Address on file | | | | | | | |
| 1427464 | PIERSON FONTANEZ, ZENAIDA | Address on file | | | | | | | |
| 409639 | PIERSON FONTANEZ, ZENAIDA | Address on file | | | | | | | |
| 737633 | PIESITOS INC | Address on file | | | | | | | |
| 409640 | PIETERS KWIERS BENITEZ, PATRICK | Address on file | | | | | | | |
| 409641 | PIETRANTONI MENDEZ & ALVAREZ LLP | BANCO POPULAR CENTER PISO 19 | 208 AVE. PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 849179 | PIETRANTONI MENDEZ & ALVAREZ LLP | EDIF POPULAR CENTER | 209 AVE MUÑOZ RIVERA STE 1901 | | | SAN JUAN | PR | 00918-1000 | |
| 409642 | PIETRANTONI MENDEZ & ALVAREZ LLP | POPULAR CENTER - STE 1901 | 208 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 811293 | Pietri Agront, Karen | Address on file | | | | | | | |
| 409644 | Pietri Agront, Manuel | Address on file | | | | | | | |
| 409645 | PIETRI AGRONT, MYRON | Address on file | | | | | | | |
| 811294 | PIETRI AGRONT, NELIDA | Address on file | | | | | | | |
| 409646 | PIETRI AGRONT, NELIDA | Address on file | | | | | | | |
| 409647 | PIETRI ALBERTY, ZULMA E. | Address on file | | | | | | | |
| 409648 | PIETRI ANDUJAR, ALEXIS | Address on file | | | | | | | |
| 409649 | Pietri Belen, Dionides | Address on file | | | | | | | |
| 409650 | Pietri Belen, Wilson | Address on file | | | | | | | |
| 409651 | PIETRI BIAGGI, JOSE | Address on file | | | | | | | |
| 409652 | PIETRI BIGKS, ISABEL | Address on file | | | | | | | |
| 409654 | PIETRI BONILLA, WANDA | Address on file | | | | | | | |
| 409655 | PIETRI BREVAN, AUREA E | Address on file | | | | | | | |
| 409656 | PIETRI CAMACHO, ARLENE | Address on file | | | | | | | |
| 409657 | PIETRI CANDELARIO, ANTONIO | Address on file | | | | | | | |
| 409658 | Pietri Caquias, Antonio | Address on file | | | | | | | |
| 409659 | PIETRI CASTELLON, NILSA | Address on file | | | | | | | |
| 409660 | PIETRI COLON, LORRAINE | Address on file | | | | | | | |
| 409661 | PIETRI COLON, LORRAINE | Address on file | | | | | | | |
| 409662 | PIETRI CRUZ, ARAMIS | Address on file | | | | | | | |
| 409663 | PIETRI CRUZ, IVAR | Address on file | | | | | | | |
| 409664 | PIETRI CRUZ, WOLFRAM | Address on file | | | | | | | |
| 409665 | PIETRI DE HASTINGS, IRIS BETSY | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2189258 | PIETRI DIAZ, ING CARLOS J | Address on file | | | | | | | |
| 409666 | PIETRI FIGUEROA, AGNES MAGALY | Address on file | | | | | | | |
| 2221449 | Pietri Figueroa, Amilcar | Address on file | | | | | | | |
| 409667 | PIETRI FIGUEROA, NITZA I | Address on file | | | | | | | |
| 409668 | PIETRI FIGUEROA, WILFREDO | Address on file | | | | | | | |
| 409669 | PIETRI FLORES, ALBERT H | Address on file | | | | | | | |
| 409670 | PIETRI GONZALEZ, IRMA | Address on file | | | | | | | |
| 409671 | PIETRI GONZALEZ, NICOLE | Address on file | | | | | | | |
| 409672 | Pietri Gonzalez, Pedro | Address on file | | | | | | | |
| 409673 | PIETRI GONZALEZ, VERONICA | Address on file | | | | | | | |
| 737634 | PIETRI HARDWARE | P O BOX 10088 | | | | PONCE | PR | 00732 0088 | |
| 409674 | PIETRI LOYOLA, EMILY | Address on file | | | | | | | |
| 409675 | PIETRI LUGO, THANDRA | Address on file | | | | | | | |
| 409676 | PIETRI MALDONADO, ANIEL | Address on file | | | | | | | |
| 409677 | PIETRI MARIANI, SANTIAGO | Address on file | | | | | | | |
| 409679 | PIETRI MARRERO, CARLOS | Address on file | | | | | | | |
| 409680 | PIETRI MARRERO, JORGE | Address on file | | | | | | | |
| 409681 | PIETRI MARTINEZ, ANTULIO | Address on file | | | | | | | |
| 409682 | PIETRI MARTINEZ, EBRITH | Address on file | | | | | | | |
| 811296 | PIETRI MARTINEZ, EBRITH O | Address on file | | | | | | | |
| 811297 | PIETRI MARTINEZ, JOSE | Address on file | | | | | | | |
| 409683 | PIETRI MARTINEZ, JOSE D. | Address on file | | | | | | | |
| 409684 | PIETRI MARTINEZ, ROBERTO | Address on file | | | | | | | |
| 409685 | PIETRI MELENDEZ, LAURA I | Address on file | | | | | | | |
| 811298 | PIETRI MONTALVO, INGRID | Address on file | | | | | | | |
| 409686 | PIETRI MONTERO, GALY | Address on file | | | | | | | |
| 409687 | PIETRI NIEVES, JESSICA | Address on file | | | | | | | |
| 409688 | PIETRI NUNEZ, CRISTINA | Address on file | | | | | | | |
| 409689 | PIETRI NUNEZ, JEANNETTE | Address on file | | | | | | | |
| 854220 | PIETRI NUÑEZ, JEANNETTE M. | Address on file | | | | | | | |
| 854221 | PIETRI NÚÑEZ, JEANNETTE M. | Address on file | | | | | | | |
| 409690 | PIETRI ORENGO, CINTHIA | Address on file | | | | | | | |
| 409691 | PIETRI ORTIZ, DALIELY M | Address on file | | | | | | | |
| 409692 | PIETRI ORTIZ, JOSE N. | Address on file | | | | | | | |
| 409693 | PIETRI PADRO, SHEILA M | Address on file | | | | | | | |
| 409694 | PIETRI PAGAN, GERMARIE | Address on file | | | | | | | |
| 409695 | PIETRI PIETRI, LUIS | Address on file | | | | | | | |
| 1745752 | PIETRI POLA, ANNETTE | Address on file | | | | | | | |
| 1744000 | Pietri Pola, Annette | Address on file | | | | | | | |
| 409696 | PIETRI POLA, ANNETTE | Address on file | | | | | | | |
| 409697 | PIETRI POZZI, FRANCES | Address on file | | | | | | | |
| 409698 | PIETRI QUINONES, GLORIA N | Address on file | | | | | | | |
| 409699 | PIETRI RAMIREZ, ANNETTE | Address on file | | | | | | | |
| 811300 | PIETRI REYES, AMELIA | Address on file | | | | | | | |
| 409701 | PIETRI RIVERA, FRANCISCO | Address on file | | | | | | | |
| 409702 | PIETRI RIVERA, FRANCISCO T. | Address on file | | | | | | | |
| 854222 | PIETRI RIVERA, FRANCISCO T. | Address on file | | | | | | | |
| 811301 | PIETRI RIVERA, LOURDES | Address on file | | | | | | | |
| 2129714 | Pietri Rivera, Lourdes M | Address on file | | | | | | | |
| 409703 | PIETRI RIVERA, LOURDES M | Address on file | | | | | | | |
| 409704 | PIETRI RIVERA, NORBERTO | Address on file | | | | | | | |
| 409705 | PIETRI RIVERA, VIONETE M | Address on file | | | | | | | |
| 2033018 | Pietri Rodriguez, Carlos E. | Address on file | | | | | | | |
| 409706 | Pietri Rodriguez, Emmanuel | Address on file | | | | | | | |
| 409707 | PIETRI RODRIGUEZ, JAVIER A. | Address on file | | | | | | | |
| 409708 | PIETRI RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 409709 | PIETRI RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 2028330 | PIETRI RODRIGUEZ, JOSE A. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1114 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 409710 | Pietri Rodriguez, Jose A. | Address on file | | | | | | | |
| 811302 | PIETRI RODRIGUEZ, LUIS A | Address on file | | | | | | | |
| 811303 | PIETRI RODRIGUEZ, LUIS D | Address on file | | | | | | | |
| 409711 | PIETRI RODRIGUEZ, MARIA MILAGROS | Address on file | | | | | | | |
| 409712 | PIETRI RODRIGUEZ, OMAR | Address on file | | | | | | | |
| 409713 | PIETRI RODRIGUEZ, RENE A | Address on file | | | | | | | |
| 409714 | PIETRI RODRIGUEZ, WILSON | Address on file | | | | | | | |
| 409715 | PIETRI RODRIGUEZ, WILSON J | Address on file | | | | | | | |
| 2061676 | Pietri Ruiz, Carmen N | Address on file | | | | | | | |
| 409716 | PIETRI RUIZ, JULIAN | Address on file | | | | | | | |
| 2087755 | Pietri Santana, Zoraida | Address on file | | | | | | | |
| 409717 | PIETRI SEPULVEDA, RICHARD | Address on file | | | | | | | |
| 409718 | PIETRI SOTO, FRANCISCO J | Address on file | | | | | | | |
| 409719 | PIETRI SOTO, PEDRO | Address on file | | | | | | | |
| 409720 | PIETRI TORRES, EDNA | Address on file | | | | | | | |
| 409721 | PIETRI TORRES, HECTOR | Address on file | | | | | | | |
| 1712857 | Pietri Torres, Hector Manuel | Address on file | | | | | | | |
| 1621766 | PIETRI TORRES, VILMA B. | Address on file | | | | | | | |
| 409722 | PIETRI VELEZ, JUAN C | Address on file | | | | | | | |
| 409723 | PIETRI VELEZ, LOURDES M | Address on file | | | | | | | |
| 409724 | PIETRI VIVO, PEDRO | Address on file | | | | | | | |
| 409725 | PIETRI, ALBERTO | Address on file | | | | | | | |
| 409726 | PIETRI, JAYSON | Address on file | | | | | | | |
| 737635 | PIETRIS COFFEE BREAK | PO BOX 7807 | | | | PONCE | PR | 00732 | |
| 737636 | PIETRI'S COFFEE BREAK INC | ZONA IND. CANAS | LOTE 10 CALLE VILLA FINAL | | | PONCE | PR | 00732 | |
| 409727 | PIETRISANTIAGO, LUIS A | Address on file | | | | | | | |
| 1444353 | Pietropinto, Vincent | Address on file | | | | | | | |
| 737637 | PIEVE DATA ENTRY SERVICES INC | 312 ALTOS AVE JESUS T PI¨ERO | | | | SAN JUAN | PR | 00927-3907 | |
| 409728 | PIEVE GONZALEZ, ROBERTO | Address on file | | | | | | | |
| 409729 | PIEVE SANTIAGO, MAYRA | Address on file | | | | | | | |
| 409730 | PIEVE SANTIAGO, OLGA | Address on file | | | | | | | |
| 2118662 | PIEVE TORRES, ROSA ELBA | Address on file | | | | | | | |
| 737638 | PIEZAS DEL CENTRO AUTO PARTS | HC 06 BOX 13641 | | | | COROZAL | PR | 00783 | |
| 737639 | PIEZAS EXTRA INC | PO BOX 5222 | | | | CAGUAS | PR | 00726 | |
| 737640 | PIEZAS EXTRA RENTAL INC | PO BOX 5222 | | | | CAGUAS | PR | 00726-5222 | |
| 737641 | PIEZAS EXTRA INC | PO BOX 5222 | | | | CAGUAS | PR | 00726 | |
| 737642 | PIEZAS IMPORTADAS | P O BOX 1787 VALLE ARRIBA HEIGHTS | | | | CAROLINA | PR | 00984 | |
| 837587 | PIFORS & CO., INC. | CALLE MANUEL CAMUÑA NÚM. 1207 | SUITE 105 | | | SAN JUAN | PR | 00918-0000 | |
| 2138346 | PIFORS & CO., INC. | PI FORS, ADOLFO | URB. BUCARÉ | CALLE TOPACIO NÚM. 2057 | | GUAYNABO | PR | 00969 | |
| 2137737 | PIFORS & CO., INC. | PI FORS, ADOLFO | CALLE MANUEL CAMUÑA NÚM. 1207 | SUITE 105 | | SAN JUAN | PR | 00918-0000 | |
| 837586 | PIFORS & CO., INC. | URB. BUCARÉ | CALLE TOPACIO NÚM. 2057 | | | GUAYNABO | PR | 00969 | |
| 409731 | PIFORS S.E. | 207 CALLE MANUEL CAMUNAS | SUITE 105 | | | SAN JUAN | PR | 00918 | |
| 409732 | PIJEM GARCIA MD, JESUS E | Address on file | | | | | | | |
| 409733 | PIJEM GARCIA, JULIO | Address on file | | | | | | | |
| 2180208 | Pijem-Garcia, Julio S. | Urb. 2A Alameda | Calle Esmeralda 802 | | | San Juan | PR | 00926-5818 | |
| 409734 | PIJUAN GUADALUPE, MARIA DEL C | Address on file | | | | | | | |
| 811304 | PIJUAN GUADALUPE, MARIA DEL CARMEN | Address on file | | | | | | | |
| 1421114 | PIJUAN GUADALUPE, SONIA EDITH | JAIME B. GONZALEZ MALDONADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| 409735 | PIJUAN PRODUCTIONS INC | 400 CALLE CALAF PMB 157 | | | | SAN JUAN | PR | 00918-1314 | |
| 849180 | PIKE & FISCHER | 8505 FENTON STREET, SUITE 208 | | | | SILVER SPRING | MD | 20910-4499 | |
| 737643 | PIKE AND FISHER INC | 1010 WAYNE AVE | SUITE 1400 | | | SILVER SPRING | MD | 20910-5600 | |
| 409736 | PIKE RODRIGUEZ, SAMANTHA | Address on file | | | | | | | |
| 737644 | PIKE S FLOWERS | B 3 URB FOREST HILLS | | | | BAYAMON | PR | 00959 | |
| 409737 | PILAR 80 | URB VILLA REALES | 400 VIA VERSALLES | | | GUAYNABO | PR | 00969 | |
| 737646 | PILAR A GONZALEZ RIVERA | URB SAN SOUCI | AA 30 CALLE 20 | | | BAYAMON | PR | 00957 | |
| 1690248 | Pilar Aguilera Cela, Luis T. Gala Alvarez And Jorge Luis Gala Aguilera | Address on file | | | | | | | |
| 737647 | PILAR ALAMO CORREA | PO BOX 9128 SANTURCE STA | | | | SAN JUAN | PR | 00908 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 737648 | PILAR ALOMAR CARMONA | URB LAS VIRTUDES | 734 CALLE EMANCIPACION | | | SAN JUAN | PR | 00924 | |
| 737649 | PILAR APARICIO PRECIOSO | COND MONTECIELO 1 A | 831 JOSE MARTI | | | SAN JUAN | PR | 00907 | |
| 737645 | PILAR B PEREZ ROJAS | 1056 CALLE FERROCARRIL | | | | RIO PIEDRAS | PR | 00925 | |
| 409738 | PILAR B PEREZ ROJAS | Address on file | | | | | | | |
| 737650 | PILAR BARBOSA DE ROSARIO | 274 CALLE CANALS APT 404 | | | | SAN JUAN | PR | 00907 | |
| 409739 | PILAR BELLARDO QUINONES | Address on file | | | | | | | |
| 737651 | PILAR BULTED SAEZ | ESTANCIAS DEL CARMEN | A 12 CALLE F | | | PONCE | PR | 00734-0000 | |
| 409740 | PILAR BULTED SAEZ | Address on file | | | | | | | |
| 409741 | PILAR C LABOY ZENGOTITA | Address on file | | | | | | | |
| 409742 | PILAR C LABOY ZENGOTITA | Address on file | | | | | | | |
| 409743 | PILAR C LABOY ZENGOTITA | Address on file | | | | | | | |
| 737652 | PILAR CABRERA RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 737653 | PILAR CEPERO COLON | Address on file | | | | | | | |
| 737654 | PILAR CORDERO DE VIDAL | PO BOX 784 | | | | SAN SEBASTIAN | PR | 00685 | |
| 737655 | PILAR CORTES GIRAU | C/O: MYRNA SOTO NAVEDO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| 737656 | PILAR CRISTINA LOPEZ Y ALVERO | COND MONTE NORTE | APT A 620 | | | SAN JUAN | PR | 00918 | |
| 737657 | PILAR CRISTINA LOPEZ Y ALVERO | SAN DEMETRIO | 236 CALLE TIBURON | | | VEGA BAJA | PR | 00963 | |
| 849181 | PILAR CRISTINA ORLANDI | PO BOX 31670 | | | | SANTA FE | NM | 87594-1670 | |
| 409744 | PILAR DAVILA BURGOS | Address on file | | | | | | | |
| 737658 | PILAR DE LEON RIVERA | Address on file | | | | | | | |
| 737659 | PILAR DIAZ NEGRON | 275 CUMBRE LAS MESAS | | | | MAYAGUEZ | PR | 00680-8301 | |
| 737660 | PILAR E COLLAZO SANTIAGO | FOREST HILL | I 17 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 409745 | PILAR E SILVA MELENDEZ | Address on file | | | | | | | |
| 409746 | PILAR E. SILVA MELENDEZ | Address on file | | | | | | | |
| 409747 | PILAR ENCARNACION DIAZ | Address on file | | | | | | | |
| 737661 | PILAR GONZALEZ DE LOPEZ | BOX 4217 | | | | AGUADILLA | PR | 00605 | |
| 737662 | PILAR I VAZQUEZ | Address on file | | | | | | | |
| 409748 | PILAR L SHEPLAN OLSEN | Address on file | | | | | | | |
| 409749 | PILAR L. SHEPLAN OLSEN | Address on file | | | | | | | |
| 737663 | PILAR LOPEZ ALCALA | URB.VILLA DEL CARIBE EDIF.14 APT163 | | | | PONCE | PR | 00728 | |
| 737664 | PILAR M PORRAZA POU | URB ANAISA | N 52 CALLE 3 APT 3 | | | PONCE | PR | 00731 | |
| 737665 | PILAR M RIVERA TORRES | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 737666 | PILAR MALDONADO RODRIGUEZ | Address on file | | | | | | | |
| 737667 | PILAR MARARRANZ RODRIGUEZ | RR 5 BOX 7507 | | | | BAYAMON | PR | 00956 | |
| 737669 | PILAR MERCADO MATIAS | HC 02 BOX 17954 | | | | SAN SEBASTIAN | PR | 00685 | |
| 409750 | PILAR MERCADO MATIAS | Address on file | | | | | | | |
| 409751 | PILAR MONTERO LA PENA | Address on file | | | | | | | |
| 409752 | PILAR NIEVES DIAZ | Address on file | | | | | | | |
| 409753 | PILAR O NIEVES GUZMAN | Address on file | | | | | | | |
| 2151769 | PILAR O. BONNIN | 204 CALLE ISABEL | | | | COTO LAUREL | PR | 00780 | |
| 409754 | PILAR PENALVER | Address on file | | | | | | | |
| 849182 | PILAR PEREZ ESTEVES | P O BOX 492 | | | | SAN ANTONIO | PR | 00690 | |
| 737670 | PILAR PEREZ ESTEVEZ | PO BOX 492 | | | | SAN ANTONIO | PR | 00690 | |
| 737671 | PILAR PEREZ RODRIGUEZ | L 10 RIVERSIDE | | | | SAN GERMAN | PR | 00683 | |
| 737672 | PILAR PEREZ ROSADO | PETROAMERICA PAGAN | 392 SARGENTO L MEDINA APT 1105 | | | SAN JUAN | PR | 00918 | |
| 737673 | PILAR RAMOS ORTIZ | VILLAS DE MANATI APT 20 | | | | MANATI | PR | 00674 | |
| 737674 | PILAR RAMOS Y LAURA PAGAN | P O BOX 324 | | | | PATILLAS | PR | 00723 | |
| 737675 | PILAR REGUERO | PO BOX 361461 | | | | SAN JUAN | PR | 00936 | |
| 409755 | PILAR REYES CRUZ | Address on file | | | | | | | |
| 737676 | PILAR RIVERA SOTO | Address on file | | | | | | | |
| 737677 | PILAR ROBLES MORALES | CASTELLANA GARDENS | B6 CALLE 1 | | | CAROLINA | PR | 00982 | |
| 737678 | PILAR ROBLES ROSA | LUQUILLO MAR | OCC 106 | | | LUQUILLO | PR | 00773 | |
| 409756 | PILAR RODRIGUEZ BERRIOS | Address on file | | | | | | | |
| 409757 | PILAR RODRIGUEZ GAROFALO MD, MARIA DEL | Address on file | | | | | | | |
| 737679 | PILAR ROMERO SILVA | URB STA ROSA | 52 CALLE 9-9 | | | BAYAMON | PR | 00959 | |
| 737680 | PILAR S DE CAMARA RAMOS | VILLA FONTANA | VR 1 DONATELLA STREET | | | CAROLINA | PR | 00983 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 737681 | PILAR SANTIAGO MEDINA | F 28 CALLE NATIVIDAD LANDRAU | | | | CAROLINA | PR | 00987 | |
| 737682 | PILAR SOTOMAYOR CINTRON | 1115 CALLE RIBOT APT B | | | | SAN JUAN | PR | 00907-2726 | |
| 409759 | PILAR TIRADO ARGUELLES | Address on file | | | | | | | |
| 737683 | PILAR TORRES FERNANDEZ | BOX 3069 | | | | CIDRA | PR | 00739 | |
| 737684 | PILAR TORRES FERNANDEZ | RR 1 BOX 3059 | | | | CIDRA | PR | 00739 | |
| 737686 | PILAR TORRES RODRIGUEZ | COND PORTALES I | 2065 AVE GILBERTO MONROIG | | | SAN JUAN | PR | 00915 | |
| 737685 | PILAR TORRES RODRIGUEZ | Address on file | | | | | | | |
| 737687 | PILAR VARGAS TORRES | 359 CALLE CALMA | | | | SAN JUAN | PR | 00912 | |
| 737688 | PILAR VARGAS TORRES | URB VILLA PALMERAS | 2062 AVE EDUARDO CONDE | | | SANTURCE | PR | 00915 | |
| 737689 | PILAR VEGAS RODRIGUEZ | 1961 AVE LAS AMERICAS | | | | PONCE | PR | 00728 | |
| 737690 | PILAR VELEZ HERNANDEZ | 8 VARSOVIA | | | | YABUCOA | PR | 00767 | |
| 409760 | PILAR VELEZ HERNANDEZ | Address on file | | | | | | | |
| 737691 | PILAREDYS ROSARIO CASTRO | 285 DELBREY PDA 25 | | | | SAN JUAN | PR | 00912 | |
| 409761 | PILAREDYS ROSARIO CASTRO | Address on file | | | | | | | |
| 737693 | PILARICA BULTRON | Address on file | | | | | | | |
| 737692 | PILARICA BULTRON | Address on file | | | | | | | |
| 737694 | PILGRIM PRESS | 230 SHELDON ROAD | | | | BEREA | OH | 44017 | |
| 737695 | PILICHIS TOWING | LOS COLOBOS PARK | 1204 ALMENDROS | | | CAROLINA | PR | 00987 | |
| 409762 | PILIER CEPEDA, RADAMES | Address on file | | | | | | | |
| 409763 | PILIN ASPHALT INC | EDIF CENTRO NOVIOS PLAZA | 475 AVE HOSTOS STE 207 | | | MAYAGUEZ | PR | 00680-1554 | |
| 409764 | PILIS BIKE | SABANA GRANDE | BLOQUE 9 5 CALLE 12 | | | CAROLINA | PR | 00983 | |
| 409765 | PILLAI, RAMESH | Address on file | | | | | | | |
| 409766 | PILLICH FELIX, MARIA V. | Address on file | | | | | | | |
| 1921498 | Pillich Felix, Maria Victoria | Address on file | | | | | | | |
| 409767 | Pillich Felix, Marylin | Address on file | | | | | | | |
| 409768 | PILLICH OTERO, LIZZETTE | Address on file | | | | | | | |
| 409769 | PILLIER GONZALEZ, GEOFFREY | Address on file | | | | | | | |
| 409770 | PILLOT ALVARADO, WANDA | Address on file | | | | | | | |
| 409771 | PILLOT CADIZ, JANNETTE | Address on file | | | | | | | |
| 409772 | PILLOT CADIZ, LUIS A | Address on file | | | | | | | |
| 1978420 | Pillot Cadiz, Luis A | Address on file | | | | | | | |
| 409773 | PILLOT CASANOVA, IRIS M. | Address on file | | | | | | | |
| 409774 | PILLOT CASANOVA, REINALDO | Address on file | | | | | | | |
| 409775 | PILLOT CORREA, CARMEN M | Address on file | | | | | | | |
| 409776 | PILLOT COSTAS MD, JUAN R | Address on file | | | | | | | |
| 409777 | PILLOT CRESPO, GRACE | Address on file | | | | | | | |
| 409778 | PILLOT FRATICELLI, FREDDIE | Address on file | | | | | | | |
| 409779 | PILLOT GONZALEZ, CESAR | Address on file | | | | | | | |
| 409780 | PILLOT GONZALEZ, CESAR A. | Address on file | | | | | | | |
| 409781 | PILLOT LEBRON, FELIX | Address on file | | | | | | | |
| 409782 | PILLOT LEBRON, MARIA I | Address on file | | | | | | | |
| 409783 | PILLOT LOPEZ, DOMINICK P | Address on file | | | | | | | |
| 409784 | Pillot Lopez, Dominick P. | Address on file | | | | | | | |
| 409785 | PILLOT LOZADA, ALERIS | Address on file | | | | | | | |
| 1541223 | PILLOT ORTA, VICTORIA | Address on file | | | | | | | |
| 409787 | PILLOT ORTIZ, VICTOR | Address on file | | | | | | | |
| 409788 | PILLOT OSORIO, BERNARD | Address on file | | | | | | | |
| 409789 | PILLOT RESTO, MARIA E | Address on file | | | | | | | |
| 1957312 | PILLOT RESTO, MARIA EMILIA | Address on file | | | | | | | |
| 409790 | PILLOT REYES, GRISELLE | Address on file | | | | | | | |
| 409791 | PILLOT REYES, PRINCESS M | Address on file | | | | | | | |
| 409793 | PILLOT RIVERA, JAVIER | Address on file | | | | | | | |
| 409792 | PILLOT RIVERA, JAVIER | Address on file | | | | | | | |
| 409794 | PILLOT RIVERA, MOISES | Address on file | | | | | | | |
| 409795 | PILLOT RIVERA, MOISES | Address on file | | | | | | | |
| 409796 | PILLOT RODRIGUEZ, ALBERTO | Address on file | | | | | | | |
| 409797 | PILLOT RODRIGUEZ, FELIX R. | Address on file | | | | | | | |
| 409798 | PILLOT SANCHEZ, JUAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1117 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 409799 | PILLOT SANTANA, EDWIN | Address on file | | | | | | | |
| 409800 | PILLOT SANTANA, ESTEPHANIE | Address on file | | | | | | | |
| 409801 | PILLOTLEBRON, ANTONIO | Address on file | | | | | | | |
| 1925000 | Pillot-Restu, Maria Emilia | Address on file | | | | | | | |
| 409802 | PILONA RAMOS, DAYSI | Address on file | | | | | | | |
| 409803 | PILOTO 151 LLC | 151 CALLE SAN FRANCISCO | SUITE 200 | | | SAN JUAN | PR | 00901 | |
| 737696 | PIM GEOTECHNICAL CONSULTANTS INC | PO BOX 800515 | | | | COTO LAUREL | PR | 00780-0515 | |
| 1777114 | Pimental Aguilar, Carlos A. | Address on file | | | | | | | |
| 409804 | PIMENTAL RIVERA, LUZ | Address on file | | | | | | | |
| 409805 | PIMENTEL AGUILAR, CARLOS | Address on file | | | | | | | |
| 409806 | PIMENTEL AVILA, JOSE M | Address on file | | | | | | | |
| 409807 | PIMENTEL BATISTA, CANDIDA | Address on file | | | | | | | |
| 409808 | PIMENTEL BERMUDEZ, BIANCA | Address on file | | | | | | | |
| 409809 | PIMENTEL BOCACHICA, ALBERTO | Address on file | | | | | | | |
| 409810 | PIMENTEL BURGOS, RICHARD | Address on file | | | | | | | |
| 811305 | PIMENTEL CALDERON, CARLOS | Address on file | | | | | | | |
| 1722527 | Pimentel Calderon, Carlos M | Address on file | | | | | | | |
| 409811 | PIMENTEL CALDERON, CARLOS M | Address on file | | | | | | | |
| 1722527 | Pimentel Calderon, Carlos M | Address on file | | | | | | | |
| 409812 | PIMENTEL CARABALLO, EDNA | Address on file | | | | | | | |
| 409813 | PIMENTEL COLON, ALEXIS | Address on file | | | | | | | |
| 409814 | PIMENTEL CRESPO, RUTH M | Address on file | | | | | | | |
| 409815 | PIMENTEL CRUZ, PAULA | Address on file | | | | | | | |
| 1508485 | Pimentel De Diaz, Paula | Address on file | | | | | | | |
| 409816 | PIMENTEL DE JESUS, JUAN NEFTALI | Address on file | | | | | | | |
| 409817 | PIMENTEL DE SILVERIO, DOMINICA | Address on file | | | | | | | |
| 409818 | PIMENTEL DE SILVERIO, DOMINICA | Address on file | | | | | | | |
| 1943921 | Pimentel de Silverio, Dominica | Address on file | | | | | | | |
| 409819 | PIMENTEL DE TAPIA, PATRICIA | Address on file | | | | | | | |
| 409820 | PIMENTEL DIAZ, KHEILA | Address on file | | | | | | | |
| 409821 | PIMENTEL DIAZ, MARIELIZ | Address on file | | | | | | | |
| 409822 | PIMENTEL DIAZ, YOED | Address on file | | | | | | | |
| 409823 | PIMENTEL DIAZ, ZULMARI | Address on file | | | | | | | |
| 811306 | PIMENTEL DRULLARD, CARLOS D | Address on file | | | | | | | |
| 409824 | PIMENTEL DUBOCG, ARLENE C. | Address on file | | | | | | | |
| 409825 | PIMENTEL DUBOCQ, ARLENE C | Address on file | | | | | | | |
| 409826 | PIMENTEL DUBOCQ, ITZA | Address on file | | | | | | | |
| 409827 | PIMENTEL DUBOCQ, ITZA | Address on file | | | | | | | |
| 409828 | PIMENTEL DUMONT, RAMON | Address on file | | | | | | | |
| 409829 | PIMENTEL DUVERGE, PEDRO | Address on file | | | | | | | |
| 409830 | PIMENTEL ENCARNACION, CANDIDA | Address on file | | | | | | | |
| 409831 | PIMENTEL ENCARNACION, JULIA | Address on file | | | | | | | |
| 409832 | PIMENTEL FABIAN, JUANITA | Address on file | | | | | | | |
| 409833 | PIMENTEL FALERO, STEPHANIE | Address on file | | | | | | | |
| 811307 | PIMENTEL FERNANDEZ, ANDREA | Address on file | | | | | | | |
| 409834 | PIMENTEL FERNANDEZ, ANDREA | Address on file | | | | | | | |
| 409835 | PIMENTEL FERNANDEZ, CARLOS | Address on file | | | | | | | |
| 409836 | PIMENTEL FERNANDEZ, NELSON | Address on file | | | | | | | |
| 409837 | PIMENTEL FERNANDEZ-RUBIO, CHRISTOPHER | Address on file | | | | | | | |
| 409838 | PIMENTEL FERNANDEZ-RUBIO, NELSON | Address on file | | | | | | | |
| 409839 | PIMENTEL GARCIA, NORMA I | Address on file | | | | | | | |
| 811308 | PIMENTEL GERALDO, CINDY C | Address on file | | | | | | | |
| 409840 | PIMENTEL GONZALEZ, BELEN P | Address on file | | | | | | | |
| 409841 | PIMENTEL GONZALEZ, JUAN | Address on file | | | | | | | |
| 409842 | PIMENTEL GONZALEZ, JUAN A | Address on file | | | | | | | |
| 409843 | PIMENTEL GONZALEZ, RAMSES | Address on file | | | | | | | |
| 409844 | PIMENTEL JEREZ, ANGEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 409845 | PIMENTEL JEREZ, GERALDO | Address on file | | | | | | | |
| 409847 | PIMENTEL LEBRON MD, MANUEL O | Address on file | | | | | | | |
| 409848 | PIMENTEL LEBRON, MYRNA E. | Address on file | | | | | | | |
| 737697 | PIMENTEL LOCK | G 6 12 AVE CAMPO RICO | | | | CAROLINA | PR | 00982 | |
| 737698 | PIMENTEL LOCK | URB COUNTRY CLUB | GJ 12 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| 409849 | PIMENTEL LOPEZ, JUAN | Address on file | | | | | | | |
| 409850 | PIMENTEL LOPEZ, MARICELIS | Address on file | | | | | | | |
| 1257362 | PIMENTEL LUIGGI, MANUEL | Address on file | | | | | | | |
| 409851 | PIMENTEL LUIGGI, MANUEL | Address on file | | | | | | | |
| 409853 | PIMENTEL LUIGGI, RALPH | Address on file | | | | | | | |
| 409854 | PIMENTEL MALDONADO, AHMED | Address on file | | | | | | | |
| 409855 | PIMENTEL MALDONADO, FRANCISCO J | Address on file | | | | | | | |
| 811309 | PIMENTEL MALDONADO, GABRIEL O | Address on file | | | | | | | |
| 409856 | Pimentel Martell, Omayra | Address on file | | | | | | | |
| 409857 | PIMENTEL MARTINEZ, JESSICA | Address on file | | | | | | | |
| 409859 | PIMENTEL MATOS, AWILDA | Address on file | | | | | | | |
| 409858 | PIMENTEL MATOS, AWILDA | Address on file | | | | | | | |
| 409860 | PIMENTEL MATOS, ROSA I | Address on file | | | | | | | |
| 409861 | Pimentel Medina, Eric | Address on file | | | | | | | |
| 409862 | PIMENTEL MELO, CARLOS | Address on file | | | | | | | |
| 409863 | PIMENTEL MELO, MANUEL | Address on file | | | | | | | |
| 409864 | PIMENTEL MILLAN, JOSE | Address on file | | | | | | | |
| 409865 | PIMENTEL MONGE, MARCELINO | Address on file | | | | | | | |
| 811310 | PIMENTEL MORENO, VICTOR | Address on file | | | | | | | |
| 409866 | PIMENTEL MORENO, VICTOR M | Address on file | | | | | | | |
| 409867 | PIMENTEL OBJIO, BELKYS | Address on file | | | | | | | |
| 409868 | PIMENTEL ORTIZ, CESAR I | Address on file | | | | | | | |
| 409869 | PIMENTEL ORTIZ, MANUEL | Address on file | | | | | | | |
| 1966039 | Pimentel Ortiz, Marta Brunilda | Address on file | | | | | | | |
| 409870 | PIMENTEL ORTIZ, MICHELLE L | Address on file | | | | | | | |
| 409871 | PIMENTEL PARRILLA, MARIA M | Address on file | | | | | | | |
| 409872 | PIMENTEL PEREZ, JUAN | Address on file | | | | | | | |
| 409873 | PIMENTEL PEREZ, JUAN | Address on file | | | | | | | |
| 409874 | PIMENTEL PEREZ, JUAN | Address on file | | | | | | | |
| 409875 | Pimentel Perez, Mariela | Address on file | | | | | | | |
| 1259142 | PIMENTEL PEREZ, MARIELA | Address on file | | | | | | | |
| 409876 | PIMENTEL PIMENTEL, VICTOR | Address on file | | | | | | | |
| 409877 | PIMENTEL PORFIE, GILDA L | Address on file | | | | | | | |
| 409878 | PIMENTEL QUINONES, EVA E | Address on file | | | | | | | |
| 409879 | PIMENTEL REYES, VICTOR | Address on file | | | | | | | |
| 409880 | PIMENTEL RIOS, ANA M | Address on file | | | | | | | |
| 409881 | PIMENTEL RIOS, EDUARDO | Address on file | | | | | | | |
| 409882 | PIMENTEL RIOS, MARTA | Address on file | | | | | | | |
| 409883 | PIMENTEL RIVERA, DIGNA | Address on file | | | | | | | |
| 409884 | PIMENTEL RIVERA, HAGSHA | Address on file | | | | | | | |
| 409885 | PIMENTEL RIVERA, IVAN | Address on file | | | | | | | |
| 409886 | PIMENTEL RIVERA, JOSUE | Address on file | | | | | | | |
| 409887 | PIMENTEL RIVERA, MARY | Address on file | | | | | | | |
| 811311 | PIMENTEL RIVERA, SAYONARA | Address on file | | | | | | | |
| 409888 | PIMENTEL RIVERA, SIOMARA | Address on file | | | | | | | |
| 409889 | PIMENTEL RIVERA, VICTOR | Address on file | | | | | | | |
| 1904068 | Pimentel Robles, Luz D | Address on file | | | | | | | |
| 409890 | PIMENTEL ROBLES, LUZ D | Address on file | | | | | | | |
| 409891 | PIMENTEL RODRIGUEZ, ANA | Address on file | | | | | | | |
| 409892 | PIMENTEL RODRIGUEZ, ESTHER M. | Address on file | | | | | | | |
| 409893 | PIMENTEL RODRIGUEZ, GERMAN | Address on file | | | | | | | |
| 409894 | PIMENTEL RODRIGUEZ, JOCELYN | Address on file | | | | | | | |
| 409895 | PIMENTEL RODRIGUEZ, JUAN | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1119 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 409896 | PIMENTEL RODRIGUEZ, LUIS E | Address on file | | | | | | | |
| 409897 | PIMENTEL RODRIGUEZ, LUISA | Address on file | | | | | | | |
| 409898 | PIMENTEL RODRIGUEZ, MARIBEL | Address on file | | | | | | | |
| 409899 | PIMENTEL ROMAN, BERNALIZ | Address on file | | | | | | | |
| 409900 | PIMENTEL ROMAN, LUCY | Address on file | | | | | | | |
| 811312 | PIMENTEL ROQUE, MARIEL | Address on file | | | | | | | |
| 409901 | PIMENTEL ROQUE, MARIEL L | Address on file | | | | | | | |
| 409903 | Pimentel Rosa, Maria M | Address on file | | | | | | | |
| 409904 | PIMENTEL ROSADO, LISSETTE | Address on file | | | | | | | |
| 409905 | PIMENTEL ROSARIO, LUCAS | Address on file | | | | | | | |
| 409906 | PIMENTEL RUIZ, ALBA IRIS | Address on file | | | | | | | |
| 409907 | PIMENTEL RUIZ, MIGUEL | Address on file | | | | | | | |
| 409908 | PIMENTEL RUIZ, NYDIA | Address on file | | | | | | | |
| 409909 | PIMENTEL SANCHEZ, MADELINE | Address on file | | | | | | | |
| 409910 | PIMENTEL SANES, IRISNELA | Address on file | | | | | | | |
| 409911 | PIMENTEL SANES, SANDRA | Address on file | | | | | | | |
| 409912 | PIMENTEL SANTANA, CESAR A | Address on file | | | | | | | |
| 2136918 | Pimentel Sevilla, Julio Juan | Address on file | | | | | | | |
| 409913 | PIMENTEL SIERRA, ARABELLY | Address on file | | | | | | | |
| 409914 | PIMENTEL SOTO, JUNIOR | Address on file | | | | | | | |
| 409915 | PIMENTEL SOTO, KAYRA D | Address on file | | | | | | | |
| 1428174 | PIMENTEL SOTO, KENDYS | Address on file | | | | | | | |
| 409916 | PIMENTEL SOTO, KENDYS | Address on file | | | | | | | |
| 409917 | PIMENTEL STEVENSON, MARITZA | Address on file | | | | | | | |
| 409918 | PIMENTEL TEJADA, ELVIN | Address on file | | | | | | | |
| 409919 | Pimentel Torres, Abimael | Address on file | | | | | | | |
| 1469797 | PIMENTEL TORRES, ANA I | Address on file | | | | | | | |
| 409920 | PIMENTEL TORRES, CARMEN | Address on file | | | | | | | |
| 409921 | PIMENTEL VAZQUEZ, EDGARDO | Address on file | | | | | | | |
| 409922 | PIMENTEL VAZQUEZ, JOSE N | Address on file | | | | | | | |
| 409923 | PIMENTEL VAZQUEZ, JOSE N. | Address on file | | | | | | | |
| 409924 | PIMENTEL VAZQUEZ, NANCY | Address on file | | | | | | | |
| 409925 | PIMENTEL VEGA, MARIA DE LOS A. | Address on file | | | | | | | |
| 409926 | PIMENTEL VILLEGAS, MARCOS | Address on file | | | | | | | |
| 409927 | PIMENTEL, RUSKING J. | Address on file | | | | | | | |
| 409929 | PIMIENTA CORP | C/MALLORCA #43 FLORAL PARK | | | | SAN JUAN | PR | 00917 | |
| 409930 | PIMIENTA CORP | FLORAL PARK | 43 CALLE MALLORCA | | | SAN JUAN | PR | 00917 | |
| 409931 | PIN POINT RADIOLOGY MGT, LP | PO BOX 2153 DEPT 5197 | | | | BIRMINGHAM | AL | 35287-5197 | |
| 737699 | PINA ARTIST MANAGEMENT | AIRPORT STATION | PO BOX 37939 | | | SAN JUAN | PR | 00937-0939 | |
| 409932 | PINA CABAN, SHEDYMAR | Address on file | | | | | | | |
| 811314 | PINA CABRERA, BLANCA I | Address on file | | | | | | | |
| 409934 | PINA CABRERA, BLANCA I | Address on file | | | | | | | |
| 409935 | PINA CALDERON, GILBERTO | Address on file | | | | | | | |
| 409936 | Pina Centeno, Victor M. | Address on file | | | | | | | |
| 409937 | PINA COLON, FELICITA | Address on file | | | | | | | |
| 409938 | PINA COLON, GENARO | Address on file | | | | | | | |
| 409939 | PINA COLON, NORMA I | Address on file | | | | | | | |
| 409940 | PINA CRUZ, NILDA I. | Address on file | | | | | | | |
| 2127853 | Pina Delgado, Carmen A. | Address on file | | | | | | | |
| 409941 | PINA DONATO, YENAI | Address on file | | | | | | | |
| 409942 | PINA ENTERTAIMENT GROUP | PO BOX 37939 AIRPORT STATION | | | | SAN JUAN | PR | 00937-0939 | |
| 409943 | PINA ESCALANTE, ENEIDA | Address on file | | | | | | | |
| 409944 | PINA EVANS, PAUL | Address on file | | | | | | | |
| 409945 | PINA FERRERA, GENESIS | Address on file | | | | | | | |
| 811315 | PINA FIGUEROA, HECTOR | Address on file | | | | | | | |
| 409946 | PINA FIGUEROA, HECTOR L | Address on file | | | | | | | |
| 409947 | Pina Figueroa, Manuel A. | Address on file | | | | | | | |
| 409948 | PINA FIGUEROA, TANIA | Address on file | | | | | | | |

Exhibit F

Master Mailing List 3

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 409949 | PINA FRAGOSA, CARMEN A | Address on file | | | | | | | |
| 409950 | PINA FUENTES, JAIME | Address on file | | | | | | | |
| 737700 | PINA GARCIA AGUSTIN | URB APRIL GARDENS | HC 2 BOX 4939 | | | LAS PIEDRAS | PR | 00771 | |
| 409951 | PINA GARCIA, AGUSTIN | Address on file | | | | | | | |
| 811316 | PINA GARCIA, ANA | Address on file | | | | | | | |
| 409952 | PINA GARCIA, ANA D | Address on file | | | | | | | |
| 811317 | PINA GARCIA, JEYDA L | Address on file | | | | | | | |
| 409953 | PINA GARCIA, LUCILLE | Address on file | | | | | | | |
| 409954 | PINA GIRONA, GLORIVA | Address on file | | | | | | | |
| 409955 | PINA HERNANDEZ, SHILO | Address on file | | | | | | | |
| 2058584 | PINA MADERA, ARNALDO | Address on file | | | | | | | |
| 409956 | PINA MADERA, ARNALDO | Address on file | | | | | | | |
| 409958 | PINA MADERA, GIL | Address on file | | | | | | | |
| 409957 | Pina Madera, Gil | Address on file | | | | | | | |
| 409959 | Pina Madera, Jose A | Address on file | | | | | | | |
| 1649024 | Pina Madera, Luz I. | Address on file | | | | | | | |
| 409961 | PINA MALDONADO, RAMON | Address on file | | | | | | | |
| 409962 | PINA MARTINEZ, ILEANA | Address on file | | | | | | | |
| 409963 | Pina Mendez, Fabricio A. | Address on file | | | | | | | |
| 409964 | Pina Mendez, Maximo C. | Address on file | | | | | | | |
| 409965 | Pina Mendez, Ricardo F. | Address on file | | | | | | | |
| 409966 | PINA MERCADO, WILFREDO | Address on file | | | | | | | |
| 409967 | Pina Nieves, Victor M. | Address on file | | | | | | | |
| 409968 | PINA ORTIZ, CARLOS G. | Address on file | | | | | | | |
| 811318 | PINA ORTIZ, DHALMA | Address on file | | | | | | | |
| 811319 | PINA ORTIZ, DHALMA | Address on file | | | | | | | |
| 409969 | PINA ORTIZ, DHALMA I | Address on file | | | | | | | |
| 1949305 | Pina Ortiz, Dhalma I. | Address on file | | | | | | | |
| 811320 | PINA ORTIZ, SONIA | Address on file | | | | | | | |
| 811321 | PINA ORTIZ, SONIA B | Address on file | | | | | | | |
| 409970 | PINA ORTIZ, SONIA B | Address on file | | | | | | | |
| 409971 | PINA ORTIZ, VICTOR | Address on file | | | | | | | |
| 409972 | PINA OTERO, DIANA | Address on file | | | | | | | |
| 409973 | Pina Perez, Domingo | Address on file | | | | | | | |
| 409974 | Pina Pina, Denisse | Address on file | | | | | | | |
| 409975 | PINA QUINONES, CARMEN | Address on file | | | | | | | |
| 1649167 | Pina Quinones, Carmen | Address on file | | | | | | | |
| 2024090 | Pina Quinones, Carmen | Address on file | | | | | | | |
| 2073974 | PINA QUINONES, CARMEN | Address on file | | | | | | | |
| 2028909 | Pina Quinones, Carmen | Address on file | | | | | | | |
| 409976 | PINA QUINONEZ, MARIA | Address on file | | | | | | | |
| 409977 | PINA RIVERA, CARMEN R | Address on file | | | | | | | |
| 2087460 | Pina Rivera, Carmen R. | Address on file | | | | | | | |
| 409978 | PINA RIVERA, FAUSTINO | Address on file | | | | | | | |
| 409979 | PINA RIVERA, HECTOR | Address on file | | | | | | | |
| 409980 | PINA RIVERA, LUZ | Address on file | | | | | | | |
| 409981 | PINA RIVERA, STEFANNY | Address on file | | | | | | | |
| 409982 | PINA RIVERA, WANDA | Address on file | | | | | | | |
| 1842993 | Pina Rivera, Wanda H. | Address on file | | | | | | | |
| 409983 | PINA RODRIGUEZ, EVELYN Y | Address on file | | | | | | | |
| 409984 | PINA SANTOS, FRANCISCO | Address on file | | | | | | | |
| 409985 | PINA TALAVERAS, YULETZY | Address on file | | | | | | | |
| 409986 | PINA TORRES, GLORIVEE | Address on file | | | | | | | |
| 409987 | PINA TRAVEL | P O BOX 34 | | | | MANATI | PR | 00674 | |
| 409988 | PINA VALENTIN, DARWIN | Address on file | | | | | | | |
| 409989 | PINA VARGAS, GLADYS | Address on file | | | | | | | |
| 2022283 | Pina Vargas, Gladys | Address on file | | | | | | | |
| 409990 | PINA VAZQUEZ, WILMARIYS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1590667 | Piña, Sonia B. | Address on file | | | | | | | |
| 1421115 | PIÑADO DEL VALLE, YAMID | ARIEL HERNÁNDEZ SANTANA | EDIF. FIRST BANK SUITE 806 1519 AVE. PONCE DE LEÓN | | | SAN JUAN | PR | 00909 | |
| 409991 | PIÑADO DEL VALLE, YAMID | LIC. ARIEL HERNÁNDEZ SANTANA | 1519 AVE. | Ponce DE LEÓN | EDIF. FIRST BANK SUITE 806 | SAN JUAN | PR | 00909 | |
| 409992 | PINAL AQUINO, ROMMEL | Address on file | | | | | | | |
| 1471337 | Pinales Flores, Edwin | Address on file | | | | | | | |
| 1471337 | Pinales Flores, Edwin | Address on file | | | | | | | |
| 409993 | PINALES FLORES, EDWIN | Address on file | | | | | | | |
| 409994 | PINALES JIMENEZ, DANIEL | Address on file | | | | | | | |
| 409996 | PINALES RIVERA, MADELINE | Address on file | | | | | | | |
| 409997 | PINALES, AUGRELIO | Address on file | | | | | | | |
| 1702015 | PINAN ALTIERI, DAMARIS | Address on file | | | | | | | |
| 409998 | PINAN ALTIERI, DAMARIS G | Address on file | | | | | | | |
| 409999 | PINANGO DEL VALLE, YAMID Y | Address on file | | | | | | | |
| 410000 | PINAR DEL RIO LLC H/N/C SUBWAY | P O BOX 16665 | | | | SAN JUAN | PR | 00908665 | |
| 410001 | PINAS, JHONI | Address on file | | | | | | | |
| 737701 | PINCEL AUTO REPAIR | PO BOX 339 | | | | JUNCOS | PR | 00777 | |
| 410002 | PINCELADAS PRE ESCOLAR | ADM FAMILIAS Y NINOS | PO BOX 15091 | | | SAN JUAN | PR | 00902-5091 | |
| 410003 | PINCUS MD , RALPH A | Address on file | | | | | | | |
| 410004 | PINDER AGUIAR, ROGER L | Address on file | | | | | | | |
| 410005 | PINDER COLON, WILFREDO | Address on file | | | | | | | |
| 811323 | PINDER COLON, WILFREDO | Address on file | | | | | | | |
| 410006 | PINDER VELAZQUEZ, JORDAN A. | Address on file | | | | | | | |
| 409933 | PINE GROVE CONDOMINIUN | COND PINE GROVE | 187 AVE LOS GOBERNADORES | | | CAROLINA | PR | 00979 | |
| 410007 | PINE HILLS FAMILY HEALTH CENTER | 8344 CLAIREMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| 410008 | PINE REST CHRISTIAN MENTAL HEALTH SERVICES | 300 68TH ST SE | | | | GRAND RAPIDS | MI | 49501 | |
| 2156451 | PINE RIVER FIXED INCOME MASTER FUND LTD C/O PINE RIVER CAPITAL MANAGEMENT LP | Address on file | | | | | | | |
| 410009 | PINEDA BLANDINO, RAFAELA A | Address on file | | | | | | | |
| 410010 | PINEDA CARDENAS, JUAN | Address on file | | | | | | | |
| 410011 | PINEDA CARDENAS, MARGARITA | Address on file | | | | | | | |
| 410012 | PINEDA DATTARI, LEONCIO | Address on file | | | | | | | |
| 849183 | PINEDA ESTHER | APARTADO 1223 | | | | CANOVANAS | PR | 00729 | |
| 410013 | PINEDA FELIZ, YSIDORO | Address on file | | | | | | | |
| 410014 | PINEDA GONZALEZ, MARISOL | Address on file | | | | | | | |
| 410015 | PINEDA HERRA, RAUL | Address on file | | | | | | | |
| 410016 | PINEDA LAGARES, CARLOS A | Address on file | | | | | | | |
| 410017 | PINEDA MALDONADO, FRANCISCO J. | Address on file | | | | | | | |
| 410018 | PINEDA MALDONADO, IRIS | Address on file | | | | | | | |
| 410019 | PINEDA MARTINEZ, MELINDA | Address on file | | | | | | | |
| 2020709 | PINEDA MARTINEZ, MELINDA | Address on file | | | | | | | |
| 811324 | PINEDA MARTINEZ, MELINDA | Address on file | | | | | | | |
| 410020 | PINEDA PEREZ, FRANCISCO | Address on file | | | | | | | |
| 410021 | PINEDA PEREZ, ILEANA | Address on file | | | | | | | |
| 410022 | PINEDA PEREZ, NADIA | Address on file | | | | | | | |
| 410023 | PINEDA QUINONES, JESSICA M. | Address on file | | | | | | | |
| 410024 | PINEDA RIVERA, CARMEN L | Address on file | | | | | | | |
| 410025 | PINEDA RIVERA, CARMEN L. | Address on file | | | | | | | |
| 410027 | PINEDA RODRIGUEZ, ANTOLIN | Address on file | | | | | | | |
| 410028 | PINEDA RODRIGUEZ, ANTOLIN | Address on file | | | | | | | |
| 410026 | PINEDA RODRIGUEZ, ANTOLIN | Address on file | | | | | | | |
| 410029 | PIÑEDA RODRIGUEZ, ANTOLÍN H. | Address on file | | | | | | | |
| 811325 | PINEDA RODRIGUEZ, BASILIA | Address on file | | | | | | | |
| 811326 | PINEDA RODRIGUEZ, BASILIA | Address on file | | | | | | | |
| 410030 | PINEDA RODRIGUEZ, BASILIA | Address on file | | | | | | | |
| 410032 | PINEDA SANCHEZ, JUAN M. | Address on file | | | | | | | |
| 410033 | PINEDA SUTTER, JENNIFER | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1122 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1798474 | PINEDA VALENTIN, EILEEN | Address on file | | | | | | | |
| 410034 | PINEDA VALENTIN, EILEEN | Address on file | | | | | | | |
| 410035 | PINEDA, ESTHER | Address on file | | | | | | | |
| 410036 | PINEDA, EVARISTO | Address on file | | | | | | | |
| 410037 | PINEDO BATISTA, JULISSA | Address on file | | | | | | | |
| 410038 | PINEDO CARRILLO, WEISTER | Address on file | | | | | | | |
| 410039 | PINEDO MARCHENA, WALTER | Address on file | | | | | | | |
| 410040 | PINEDO RODRIGUEZ, DAISEL | Address on file | | | | | | | |
| 2151586 | PINEHURST PARTNERS, L.P. | 90 PARK AVENUE | 31ST FLOOR | | | NEW YORK | NY | 10016 | |
| 1736430 | Pinehurst Partners, L.P. | Ben Berkowitz, c/o Autonomy Americas LLC | 90 Park Avenue, 31st Floor | | | New York | NY | 10016 | |
| 2151585 | PINEHURST PARTNERS, L.P. | C/O BEN BERKOWITZ | AUTONOMY AMERICAS, LLC | 90 PARK AVENUE 31ST FLOOR | | NEW YORK | NY | 10016 | |
| 1736430 | Pinehurst Partners, L.P. | Gregory Burnes, c/o Autonomy Americas | 90 Park Avenue, 31st Floor | | | New York | NY | 10016 | |
| 2169731 | PINEHURST PARTNERS, L.P. | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAM | ATTN: LENA H. HUGHES; ANDREW R. K | 250 WEST 55TH STREET | NEW YORK | NY | 10019 | |
| 2169732 | PINEHURST PARTNERS, L.P. | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 2169733 | PINEHURST PARTNERS, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ANDREW N. ROSENBERG; KAREN R. ZEI | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| 1736430 | Pinehurst Partners, L.P. | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attention: Andrew N. Rosenberg and Ka | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| 2169734 | PINEHURST PARTNERS, L.P. | ROBBINS RUSSELL LLP | ATTN: MARK T. STANCIL; GARY A. ORSE | ATTN: KATHRYN S. ZECCA; DONALD BU | 2000 K STREET, N.W., 4TH FLOOR | WASHINGTON | DC | 20006 | |
| 410041 | PINEHURST SURGICAL | 5 FIRST VALLAGE DR | | | | PINEHURST | NC | 28374-8724 | |
| 2157188 | Pineiro Soto, Julia | Address on file | | | | | | | |
| 410042 | PINEIRO ABRAHAM, RAMIRO | Address on file | | | | | | | |
| 410043 | PINEIRO ABRAHAM, YADIRA | Address on file | | | | | | | |
| 410044 | PINEIRO ABRAHAM,RAMIRO | Address on file | | | | | | | |
| 2180209 | Piñeiro Alfaro, Hiram | Calle Loiza 325-A | Urb. Las Cumbres II | | | San Juan | PR | 00926 | |
| 410045 | PINEIRO AMEZQUITA, GLENDA I | Address on file | | | | | | | |
| 410046 | PINEIRO ANGUEIRA, GRISEL | Address on file | | | | | | | |
| 410047 | PINEIRO APONTE, ADIARI | Address on file | | | | | | | |
| 410048 | PINEIRO APONTE, SHIRLEY | Address on file | | | | | | | |
| 410049 | PINEIRO ARGUINZONI, JUANA MERCEDES | Address on file | | | | | | | |
| 410050 | PINEIRO BAEZ, MARIANET | Address on file | | | | | | | |
| 854223 | PIÑEIRO BAEZ, MARIANET | Address on file | | | | | | | |
| 811328 | PINEIRO BUTLER, BRENDA | Address on file | | | | | | | |
| 410051 | PINEIRO BUTTER, BRENDA | Address on file | | | | | | | |
| 410052 | PINEIRO CABALLERO, CESAR R. | Address on file | | | | | | | |
| 410053 | PINEIRO CABALLERO, HELEN | Address on file | | | | | | | |
| 811329 | PINEIRO CABALLERO, HELEN | Address on file | | | | | | | |
| 410054 | PINEIRO CABALLERO, MANUELR. | Address on file | | | | | | | |
| 410055 | PINEIRO CABALLERO, ODETTE | Address on file | | | | | | | |
| 410056 | PINEIRO CABALLERO, ODETTE | Address on file | | | | | | | |
| 410057 | PINEIRO CABAN, EDGARDO | Address on file | | | | | | | |
| 410058 | PINEIRO CABAN, EDGARDO | Address on file | | | | | | | |
| 410059 | PINEIRO CARRASQUILLO, JUAN R | Address on file | | | | | | | |
| 410060 | PINEIRO CARRASQUILLO, MICHELL | Address on file | | | | | | | |
| 1639060 | Pineiro Carrasquillo, Michelle | Address on file | | | | | | | |
| 410061 | PINEIRO CASTRO, EMMANUEL | Address on file | | | | | | | |
| 410062 | PINEIRO CASTRO, YARIEL | Address on file | | | | | | | |
| 410063 | PINEIRO CASTRO, ZAIDA | Address on file | | | | | | | |
| 410064 | PINEIRO CASTRO, ZAIDA | Address on file | | | | | | | |
| 410065 | PINEIRO COLLAZO, FRANCIANNETT | Address on file | | | | | | | |
| 811330 | PINEIRO COLLAZO, FRANCIANNETTE | Address on file | | | | | | | |
| 410067 | PINEIRO COLON, ANGEL | Address on file | | | | | | | |
| 410068 | PINEIRO COLON, LUZ E | Address on file | | | | | | | |
| 410069 | PINEIRO COLON, MARITZA | Address on file | | | | | | | |
| 410070 | PINEIRO COLON, MILDRED | Address on file | | | | | | | |
| 2040074 | Pineiro Colon, Mildred | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1123 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 410071 | PINEIRO CORA, RICHARD | Address on file | | | | | | | |
| 410072 | Pineiro Cora, Richard E. | Address on file | | | | | | | |
| 410073 | PINEIRO CORTES, ROSE | Address on file | | | | | | | |
| 410074 | PINEIRO CRESPO, CARMEN N. | Address on file | | | | | | | |
| 410075 | PINEIRO CRUZ, CARMEN L | Address on file | | | | | | | |
| 410076 | PINEIRO DE JESUS, VERONICA | Address on file | | | | | | | |
| 410077 | PINEIRO DE MOURA, MARTA E | Address on file | | | | | | | |
| 410078 | Pineiro Declet, Javier | Address on file | | | | | | | |
| 410079 | PINEIRO DELGADO, JANIDZA | Address on file | | | | | | | |
| 1423061 | PIÑEIRO DELIZ, JAVIER O. | CARLOS R. PADILLA MONTALVO | URB. PERLA DEL SUR 2435 | PASEO PERLA DEL SUR STE 201 | | PONCE | PR | 00717 | |
| 410080 | PINEIRO DELIZ, RAMON | Address on file | | | | | | | |
| 410081 | PINEIRO DIAZ, BRENDA L | Address on file | | | | | | | |
| 410082 | PINEIRO ESTEVES, LUZ | Address on file | | | | | | | |
| 410083 | PINEIRO FELIX, ZEDITHMARA | Address on file | | | | | | | |
| 410084 | PINEIRO FERNANDEZ, CARMEN | Address on file | | | | | | | |
| 410085 | PINEIRO FIGUERAS, ANGEL | Address on file | | | | | | | |
| 410086 | PINEIRO FIGUEROA, AMARILIS | Address on file | | | | | | | |
| 410087 | PINEIRO FIGUEROA, LUIS | Address on file | | | | | | | |
| 410088 | PINEIRO FIGUEROA, MARIA L | Address on file | | | | | | | |
| 410089 | PINEIRO FLORES, BENITO | Address on file | | | | | | | |
| 410090 | PINEIRO FUENTES, EDWIN | Address on file | | | | | | | |
| 410091 | PINEIRO FUENTES, MARILYN | Address on file | | | | | | | |
| 1944586 | Pineiro Fuentes, Marilyn | Address on file | | | | | | | |
| 410092 | PINEIRO GARCIA, ELVIN | Address on file | | | | | | | |
| 811331 | PINEIRO GARCIA, JOSHUA | Address on file | | | | | | | |
| 410093 | PINEIRO GOMEZ, DAVID | Address on file | | | | | | | |
| 410094 | PINEIRO GOMEZ, YANILDA | Address on file | | | | | | | |
| 811332 | PINEIRO GONZALEZ, ALEXANDRA | Address on file | | | | | | | |
| 410095 | Pineiro Gonzalez, Antonio | Address on file | | | | | | | |
| 410096 | Pineiro Gonzalez, Carmen A | Address on file | | | | | | | |
| 410097 | PINEIRO GONZALEZ, HILDA B | Address on file | | | | | | | |
| 1640188 | Pineiro Gonzalez, Hilda B. | Address on file | | | | | | | |
| 1941621 | Pineiro Gonzalez, Ileana | Address on file | | | | | | | |
| 410098 | PINEIRO GONZALEZ, ILEANA | Address on file | | | | | | | |
| 410099 | Pineiro Gonzalez, Javier A | Address on file | | | | | | | |
| 811333 | PINEIRO GONZALEZ, LIZNET | Address on file | | | | | | | |
| 410100 | PINEIRO GONZALEZ, LIZNET | Address on file | | | | | | | |
| 410101 | Pineiro Guzman, Luis A | Address on file | | | | | | | |
| 410102 | PINEIRO HERNANDEZ, FRANK | Address on file | | | | | | | |
| 410103 | PINEIRO HERNANDEZ, GRETZA | Address on file | | | | | | | |
| 410104 | PINEIRO HERNANDEZ, JUAN | Address on file | | | | | | | |
| 410105 | PINEIRO HERNANDEZ, LAURA E | Address on file | | | | | | | |
| 410106 | PINEIRO HERNANDEZ, LUIS | Address on file | | | | | | | |
| 410107 | PINEIRO HERNANDEZ, NILSA | Address on file | | | | | | | |
| 410108 | Pineiro Hernandez, Victor M | Address on file | | | | | | | |
| 410109 | PINEIRO HERRERA, JOSEAN J | Address on file | | | | | | | |
| 410110 | PINEIRO HERRERA, ZULIS G | Address on file | | | | | | | |
| 410111 | PINEIRO IRIZARRY, JOHN | Address on file | | | | | | | |
| 410112 | PINEIRO JIMENEZ, CARLOS | Address on file | | | | | | | |
| 410113 | PINEIRO JIMENEZ, YARIEL | Address on file | | | | | | | |
| 410114 | Pineiro Kwon, Victor H. | Address on file | | | | | | | |
| 410115 | PINEIRO LABRADOR, VICTOR | Address on file | | | | | | | |
| 410116 | PINEIRO LAGUER, EFRAIN | Address on file | | | | | | | |
| 410117 | PINEIRO LOPEZ, EDWIN | Address on file | | | | | | | |
| 410118 | PINEIRO LOPEZ, RICHARD E. | Address on file | | | | | | | |
| 410119 | PINEIRO LUCERO, RICARDO | Address on file | | | | | | | |
| 811334 | PINEIRO MAISONET, DELMA | Address on file | | | | | | | |
| 811335 | PINEIRO MAISONET, DELMA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1124 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 410120 | Pineiro Maisonet, Delma D. | Address on file | | | | | | | |
| 410120 | Pineiro Maisonet, Delma D. | Address on file | | | | | | | |
| 410121 | PINEIRO MALDONADO, EVELYN | Address on file | | | | | | | |
| 811336 | PINEIRO MARQUEZ, FRANCES I | Address on file | | | | | | | |
| 410123 | PINEIRO MARTINEZ, CARMEN J | Address on file | | | | | | | |
| 410124 | PINEIRO MARTINEZ, MARTA M | Address on file | | | | | | | |
| 410125 | PINEIRO MATIAS, JOSE F. | Address on file | | | | | | | |
| 410126 | PINEIRO MATIAS, JOSE GABRIEL | Address on file | | | | | | | |
| 410127 | PINEIRO MEDINA, DELIZ | Address on file | | | | | | | |
| 410128 | PINEIRO MEDINA, MARIA DE LOS | Address on file | | | | | | | |
| 410129 | PINEIRO MEDINA, YAMIR | Address on file | | | | | | | |
| 410130 | PINEIRO MEDINA, YOLANDA | Address on file | | | | | | | |
| 410131 | PINEIRO MELENDEZ, IVAN | Address on file | | | | | | | |
| 410132 | PINEIRO MELENDEZ, ROBERT | Address on file | | | | | | | |
| 410133 | PINEIRO MERCADO, LAURA E | Address on file | | | | | | | |
| 1976841 | Pineiro Mercado, Laura E | Address on file | | | | | | | |
| 410134 | PINEIRO MERCADO, MIRIAM | Address on file | | | | | | | |
| 410135 | PINEIRO MILLAN, LUIS | Address on file | | | | | | | |
| 410136 | PINEIRO MIRANDA, MARIO | Address on file | | | | | | | |
| 410137 | PINEIRO MIRANDA, MARIO | Address on file | | | | | | | |
| 410138 | PINEIRO MIRANDA, MARIO C | Address on file | | | | | | | |
| 410139 | PIÑEIRO MONTALVO MD, LUIS I | Address on file | | | | | | | |
| 811337 | PINEIRO MONTERO, GLADYS | Address on file | | | | | | | |
| 1953501 | Pineiro Montero, Gladys I | Address on file | | | | | | | |
| 410140 | PINEIRO MONTERO, GLADYS I | Address on file | | | | | | | |
| 1757549 | Pineiro Montero, Gladys I. | Address on file | | | | | | | |
| 1875258 | PINEIRO MONTERO, GLADYS I. | Address on file | | | | | | | |
| 1528427 | Pineiro Montero, Ivelith | Address on file | | | | | | | |
| 1528427 | Pineiro Montero, Ivelith | Address on file | | | | | | | |
| 1529856 | Piñeiro Montero, Ivelith | Address on file | | | | | | | |
| 1529856 | Piñeiro Montero, Ivelith | Address on file | | | | | | | |
| 410141 | PINEIRO MONTES, VANNESA | Address on file | | | | | | | |
| 410142 | PINEIRO MONTES, VANNESSA | Address on file | | | | | | | |
| 410143 | PINEIRO MORALES, AICZA | Address on file | | | | | | | |
| 811338 | PINEIRO NIEVES, WILMALIZ | Address on file | | | | | | | |
| 410144 | PINEIRO NORIEGA, ARTURO | Address on file | | | | | | | |
| 410145 | PINEIRO NUNEZ, CARLOS R | Address on file | | | | | | | |
| 410146 | PINEIRO NUNEZ, JOSELITO | Address on file | | | | | | | |
| 410147 | PIÑEIRO NUÑEZ, JOSELITO | Address on file | | | | | | | |
| 410148 | PINEIRO OCASIO, DOMINGO A | Address on file | | | | | | | |
| 410149 | PINEIRO OCASIO, IRIS | Address on file | | | | | | | |
| 410150 | PINEIRO OCASIO, JULIE G. | Address on file | | | | | | | |
| 410151 | PINEIRO OCASIO, MAGDA B. | Address on file | | | | | | | |
| 410152 | PINEIRO OCASIO, RODNEY | Address on file | | | | | | | |
| 410153 | PINEIRO OLIVERAS, ALFREDO ANTONIO | Address on file | | | | | | | |
| 811339 | PINEIRO OQUENDO, CATHERINE | Address on file | | | | | | | |
| 410154 | PINEIRO OQUENDO, MARGARET | Address on file | | | | | | | |
| 410155 | PINEIRO OQUENDO, WILLIAM | Address on file | | | | | | | |
| 410156 | Pineiro Ortiz, Alex | Address on file | | | | | | | |
| 410157 | PINEIRO ORTIZ, ATABEI | Address on file | | | | | | | |
| 410158 | PINEIRO ORTIZ, CARMEN M | Address on file | | | | | | | |
| 410159 | PINEIRO ORTIZ, XIOMARA | Address on file | | | | | | | |
| 849184 | PIÑEIRO ORTOLAZA NORMA I | URB RIO GRANDE EST | 11803 CALLE REY ALFONSO X | | | RIO GRANDE | PR | 00745-5208 | |
| 2038693 | Pineiro Ortolaza, Norma I. | Address on file | | | | | | | |
| 410160 | Pineiro ORTOLAZA, NORMA I. | Address on file | | | | | | | |
| 410161 | PINEIRO PAGAN, MAGALI | Address on file | | | | | | | |
| 410162 | PINEIRO PARES, JAIME | Address on file | | | | | | | |
| 410163 | PIÑEIRO PEREZ MD, CESAR S | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 410164 | PINEIRO PEREZ, GUILLERMO | Address on file | | | | | | | |
| 410165 | PINEIRO PEREZ, RICARDO | Address on file | | | | | | | |
| 410166 | PINEIRO PEREZ, VIVIANA | Address on file | | | | | | | |
| 410167 | PINEIRO PINEIRO, DARLINE | Address on file | | | | | | | |
| 410168 | PINEIRO PINEIRO, DAVID | Address on file | | | | | | | |
| 410169 | PINEIRO PINEIRO, LUIS D. | Address on file | | | | | | | |
| 410170 | PINEIRO PINEIRO, MANUEL | Address on file | | | | | | | |
| 410171 | PINEIRO PINEIRO, MANUEL | Address on file | | | | | | | |
| 811340 | PINEIRO PINEIRO, MANUEL | Address on file | | | | | | | |
| 410172 | PINEIRO PINERO, FERNANDO | Address on file | | | | | | | |
| 410173 | PINEIRO PIÑERO, ZIDNIA | Address on file | | | | | | | |
| 410174 | PIÑEIRO PLANAS, DAVID | Address on file | | | | | | | |
| 410175 | PIÑEIRO POLANCO MD, RAMON | Address on file | | | | | | | |
| 410176 | PINEIRO QUILES, JOHANNIE | Address on file | | | | | | | |
| 410177 | Pineiro Quiles, Manuel A | Address on file | | | | | | | |
| 410178 | PINEIRO QUINONES, BRAULIO | Address on file | | | | | | | |
| 410179 | PINEIRO QUINONES, NITZA | Address on file | | | | | | | |
| 410180 | Pineiro Quinonez, Liderka I | Address on file | | | | | | | |
| 410181 | PINEIRO RAMOS, ANA L | Address on file | | | | | | | |
| 410182 | PINEIRO RAMOS, BENNY LIN | Address on file | | | | | | | |
| 410183 | PINEIRO RAMOS, WALLMARY | Address on file | | | | | | | |
| 410184 | PINEIRO RIVERA, DORIAN | Address on file | | | | | | | |
| 410185 | PINEIRO RIVERA, FRANKIE | Address on file | | | | | | | |
| 410186 | PINEIRO RIVERA, GLADYS | Address on file | | | | | | | |
| 811341 | PINEIRO RIVERA, GLADYS | Address on file | | | | | | | |
| 410187 | PINEIRO RIVERA, HECTOR G. | Address on file | | | | | | | |
| 410188 | PINEIRO RIVERA, MIGUEL A. | Address on file | | | | | | | |
| 1967022 | Pineiro Rodriguez, Carlos M. | Address on file | | | | | | | |
| 410190 | PINEIRO RODRIGUEZ, EDDA E. | Address on file | | | | | | | |
| 410191 | PINEIRO RODRIGUEZ, EDGARDO | Address on file | | | | | | | |
| 410192 | PINEIRO RODRIGUEZ, EDGARDO | Address on file | | | | | | | |
| 410193 | PINEIRO RODRIGUEZ, EFRAIN | Address on file | | | | | | | |
| 410194 | Pineiro Rodriguez, Emmanuel | Address on file | | | | | | | |
| 410195 | PINEIRO RODRIGUEZ, ERIC A | Address on file | | | | | | | |
| 410196 | PINEIRO RODRIGUEZ, JAIME | Address on file | | | | | | | |
| 410197 | PINEIRO RODRIGUEZ, REINALDO | Address on file | | | | | | | |
| 410198 | PINEIRO RODRIGUEZ, SANDRA N | Address on file | | | | | | | |
| 410199 | PINEIRO ROMAN, ISABEL | Address on file | | | | | | | |
| 410200 | PINEIRO ROSA, CARMEN G. | Address on file | | | | | | | |
| 410201 | PINEIRO ROSA, LISA | Address on file | | | | | | | |
| 410202 | PINEIRO ROSADO, DENISE | Address on file | | | | | | | |
| 410203 | PINEIRO ROSARIO, DEISHLA | Address on file | | | | | | | |
| 410204 | PINEIRO ROSARIO, ROBERTO | Address on file | | | | | | | |
| 410205 | PINEIRO RULLAN, JANET | Address on file | | | | | | | |
| 811342 | PINEIRO RULLAN, JANET | Address on file | | | | | | | |
| 410206 | PINEIRO SANCHEZ, JOHANNA L | Address on file | | | | | | | |
| 410207 | PINEIRO SANCHEZ, MARITZA | Address on file | | | | | | | |
| 410208 | PINEIRO SANCHEZ, MARITZA | Address on file | | | | | | | |
| 1259143 | PINEIRO SANTIAGO, ANGEL | Address on file | | | | | | | |
| 410209 | PINEIRO SANTIAGO, ANGEL O | Address on file | | | | | | | |
| 410210 | PINEIRO SANTIAGO, ISRAEL | Address on file | | | | | | | |
| 811343 | PINEIRO SANTIAGO, ISRAEL | Address on file | | | | | | | |
| 410211 | PINEIRO SANTIAGO, LAURA E | Address on file | | | | | | | |
| 849185 | PIÑEIRO SANTOS MIRIAM | E74 URB COSTA BRAVA | | | | ISABELA | PR | 00662 | |
| 2174930 | PIÑEIRO SANTOS, ANGEL | Address on file | | | | | | | |
| 410212 | PINEIRO SANTOS, BRENDA M | Address on file | | | | | | | |
| 410213 | PINEIRO SANTOS, DAVID | Address on file | | | | | | | |
| 410214 | PINEIRO SANTOS, MIRIAM | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 410215 | PINEIRO SANTOS, MIRIAM | Address on file | | | | | | | |
| 410216 | PINEIRO TORRES, HIRAM | Address on file | | | | | | | |
| 410217 | PINEIRO TORRES, HIRAM E | Address on file | | | | | | | |
| 410218 | PINEIRO TORRES, JAIME | Address on file | | | | | | | |
| 410219 | PINEIRO TORRES, JOSUE IVAN | Address on file | | | | | | | |
| 410220 | PINEIRO TORRES, MAYRA I | Address on file | | | | | | | |
| 410221 | PINEIRO TORRES, RAFAEL E. | Address on file | | | | | | | |
| 410222 | PINEIRO TULIER, EDGARDO | Address on file | | | | | | | |
| 410223 | PINEIRO URBISTONDO, GLADYS E | Address on file | | | | | | | |
| 410224 | PINEIRO VALENTIN, YARED | Address on file | | | | | | | |
| 410225 | PINEIRO VARGAS, GIL H. | Address on file | | | | | | | |
| 410227 | PINEIRO VAZQUEZ, ASTRID | Address on file | | | | | | | |
| 410228 | PINEIRO VAZQUEZ, MARIA I | Address on file | | | | | | | |
| 410229 | PINEIRO VAZQUEZ, RENE | Address on file | | | | | | | |
| 410230 | PINEIRO VELAZQUEZ, LUIS | Address on file | | | | | | | |
| 410231 | PINEIRO VELAZQUEZ, LUIS | Address on file | | | | | | | |
| 410232 | Pineiro Velazquez, Luis A | Address on file | | | | | | | |
| 410233 | Pineiro Velazquez, Norberto | Address on file | | | | | | | |
| 410234 | PINEIRO VIERA, JORGE L | Address on file | | | | | | | |
| 410235 | PINEIRO VIVES, HOMAR | Address on file | | | | | | | |
| 1421116 | PIÑEIRO, ALEX | MIGUEL NAZARIO, JR. | 701 AVE PONCE DE LEON, | | | SANTURCE | PR | 00907 | |
| 410236 | PINEIRO, ANGEL | Address on file | | | | | | | |
| 1636217 | Piñeiro, Yanilda | Address on file | | | | | | | |
| 410237 | PINEIRO,JOHN A. | Address on file | | | | | | | |
| 410238 | PINEIROPINEIRO, FER | Address on file | | | | | | | |
| 811345 | PINELA GUERRA, ANA | Address on file | | | | | | | |
| 1778442 | Pinela Guerra, Ana H | Address on file | | | | | | | |
| 410239 | PINELA LAUREANO, JOSE L | Address on file | | | | | | | |
| 811346 | PINELA LAUREANO, LINDA E | Address on file | | | | | | | |
| 410240 | PINELA REYES, GUILLERMO | Address on file | | | | | | | |
| 410241 | PINELA RIVERA, WILMARIE | Address on file | | | | | | | |
| 410243 | PINELA VAZQUEZ, JOSEPH | Address on file | | | | | | | |
| 1598202 | Pineo Gonzalez , Antonio | Address on file | | | | | | | |
| 410244 | PINERA ROMERO ECHEVARRIA | Address on file | | | | | | | |
| 410245 | PINERO ABRAHAM, RAMIRO | Address on file | | | | | | | |
| 410246 | PINERO ACOSTA, MILITZA | Address on file | | | | | | | |
| 410247 | PINERO ADORNO, MARISOL | Address on file | | | | | | | |
| 410248 | PINERO AGOSTO, TERESA | Address on file | | | | | | | |
| 410249 | PINERO ALGARIN, EDWARD | Address on file | | | | | | | |
| 410250 | PINERO ALTRECHE, DAMIAN | Address on file | | | | | | | |
| 410251 | PINERO AMADEO, BRENDALIZ | Address on file | | | | | | | |
| 410252 | PINERO AMARO, LUIS | Address on file | | | | | | | |
| 410254 | PINERO ARROYO, CARLOS | Address on file | | | | | | | |
| 410255 | PINERO ARZUAGA, BLANCA | Address on file | | | | | | | |
| 410256 | PINERO ARZUAGA, MARIBEL | Address on file | | | | | | | |
| 410257 | PINERO AVILES, HECTOR | Address on file | | | | | | | |
| 410258 | PINERO BERRIOS, MARIA | Address on file | | | | | | | |
| 410259 | Pinero Bonilla, Carlos F | Address on file | | | | | | | |
| 410260 | PINERO BORIA, EVELYN | Address on file | | | | | | | |
| 410261 | PINERO BURGOS, CARMEN M | Address on file | | | | | | | |
| 410262 | PINERO BURGOS, OLGA I | Address on file | | | | | | | |
| 410263 | PINERO BURGOS, WANDA I | Address on file | | | | | | | |
| 410264 | PINERO CABRERA, KAREN | Address on file | | | | | | | |
| 410265 | PIÑERO CADIZ MD, FERNANDO E | Address on file | | | | | | | |
| 410266 | PINERO CADIZ, FERNANDO | Address on file | | | | | | | |
| 1259144 | PINERO CADIZ, GERARDO | Address on file | | | | | | | |
| 410267 | PINERO CADIZ, HECTOR | Address on file | | | | | | | |
| 410268 | Pinero Camacho, Cathy | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1127 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 410269 | PINERO CAPPAS, BELSIE A | Address on file | | | | | | | |
| 410270 | PINERO CAPPAS, INGRID E | Address on file | | | | | | | |
| 1805450 | Pinero Cappas, Ingrid E. | Urb. El Conquistador Calle #11 Pd4 | | | | Trujillo Alto | PR | 00976-6443 | |
| 410271 | PINERO CARRILLO, LEONELA I | Address on file | | | | | | | |
| 811347 | PINERO CARRION, RENE A | Address on file | | | | | | | |
| 849186 | PIÑERO CASTRO JUAN R | HC 2 BOX 12336 | | | | GURABO | PR | 00778 | |
| 410273 | PINERO CASTRO, JUAN R. | Address on file | | | | | | | |
| 1602661 | Pinero Castro, Sylvia | Address on file | | | | | | | |
| 410275 | PINERO CASTRO, ZAIDA | Address on file | | | | | | | |
| 410276 | PINERO CEPEDA, CARMEN | Address on file | | | | | | | |
| 410277 | PINERO CHEVALIER, LETICIA | Address on file | | | | | | | |
| 410278 | PINERO CHEVALIER, LUIS R. | Address on file | | | | | | | |
| 410279 | PINERO CINTRON, CARLOS | Address on file | | | | | | | |
| 410280 | PINERO CINTRON, NORMA IRIS | Address on file | | | | | | | |
| 410281 | PINERO COLLAZO, VALERIE | Address on file | | | | | | | |
| 410282 | PINERO CORCINO, CARMEN M | Address on file | | | | | | | |
| 1752771 | PINERO CORCINO, CARMEN M | Address on file | | | | | | | |
| 410283 | PINERO CORREA, YESICA | Address on file | | | | | | | |
| 410284 | PINERO CORREA, YESSICA | Address on file | | | | | | | |
| 410285 | PINERO CRUZ, EMMANULE | Address on file | | | | | | | |
| 410286 | PINERO CRUZ, KATHERINE | Address on file | | | | | | | |
| 410288 | PINERO DAVILA, JOSE L. | Address on file | | | | | | | |
| 410289 | PINERO DAVILA, RUBEN | Address on file | | | | | | | |
| 410290 | PINERO DE VILLEGAS, MARIA S. | Address on file | | | | | | | |
| 410291 | PINERO DECLET, JAVIER | Address on file | | | | | | | |
| 410292 | Pinero Diaz, America | Address on file | | | | | | | |
| 410293 | PINERO DIAZ, IRMA I | Address on file | | | | | | | |
| 1511541 | Pinero Diaz, James | Address on file | | | | | | | |
| 1511541 | Pinero Diaz, James | Address on file | | | | | | | |
| 1421117 | PIÑERO DIAZ, JAMES | Address on file | | | | | | | |
| 1421117 | PIÑERO DIAZ, JAMES | Address on file | | | | | | | |
| 410294 | Pinero Diaz, Miguel A | Address on file | | | | | | | |
| 410295 | PINERO DIAZ, NORMA | Address on file | | | | | | | |
| 2079582 | Piñero Fajardo, Melba M. | Address on file | | | | | | | |
| 811348 | PINERO FERNANDEZ, KEISHLA M | Address on file | | | | | | | |
| 410296 | PINERO FLORES, JOSE M | Address on file | | | | | | | |
| 410298 | PINERO FONTAN, OSVALDO | Address on file | | | | | | | |
| 410297 | PINERO FONTAN, OSVALDO | Address on file | | | | | | | |
| 410299 | PINERO FONTANEZ, ALLEN | Address on file | | | | | | | |
| 410300 | PINERO FONTANEZ, ALLEN | Address on file | | | | | | | |
| 410301 | PINERO GAGO, EMMANUEL | Address on file | | | | | | | |
| 410302 | PINERO GAGO, EULANDO | Address on file | | | | | | | |
| 410303 | PINERO GARCIA, IVAN | Address on file | | | | | | | |
| 811349 | PINERO GOMEZ, YANILDA | Address on file | | | | | | | |
| 410304 | PINERO GONZALES, LUIS A | Address on file | | | | | | | |
| 410305 | PINERO GONZALEZ, FELIX | Address on file | | | | | | | |
| 410306 | PINERO GONZALEZ, LUIS | Address on file | | | | | | | |
| 410307 | PINERO GONZALEZ, LUIS R. | Address on file | | | | | | | |
| 854224 | PIÑERO GONZÁLEZ, LUIS R. | Address on file | | | | | | | |
| 410308 | PINERO GONZALEZ, RUBEN E. | Address on file | | | | | | | |
| 410309 | PINERO HERNANDEZ, HECTOR | Address on file | | | | | | | |
| 410310 | PINERO HERNANDEZ, MARIBEL | Address on file | | | | | | | |
| 410311 | PINERO HERNANDEZ, NORMARIE | Address on file | | | | | | | |
| 410312 | PINERO HERNANDEZ, REENE | Address on file | | | | | | | |
| 410313 | PINERO JIMENEZ, CARMEN | Address on file | | | | | | | |
| 811350 | PINERO JORGE, CARMEN E | Address on file | | | | | | | |
| 1742034 | Piñero Jorge, Carmen E | Address on file | | | | | | | |
| 410314 | PINERO JORGE, CARMEN E. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1128 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1975968 | Pinero Jorge, Carmen E. | Address on file | | | | | | | |
| 410315 | PINERO LEBRON, FELIX | Address on file | | | | | | | |
| 410316 | PINERO LOPEZ, CARLOS | Address on file | | | | | | | |
| 410317 | PINERO LOPEZ, JENNIFER | Address on file | | | | | | | |
| 1598382 | Pinero Lopez, Jennifer | Address on file | | | | | | | |
| 1756003 | Pinero Marquez, Sara | Address on file | | | | | | | |
| 410318 | PINERO MARQUEZ, SARA | Address on file | | | | | | | |
| 811352 | PINERO MARQUEZ, SARA | Address on file | | | | | | | |
| 410319 | PINERO MARTINEZ, CARMEN M | Address on file | | | | | | | |
| 410320 | PINERO MARTINEZ, CARMEN R | Address on file | | | | | | | |
| 410321 | PINERO MATOS, RAPHET | Address on file | | | | | | | |
| 410322 | PINERO MATOS, ROSALYNN | Address on file | | | | | | | |
| 410323 | PINERO MEDINA, JORGE | Address on file | | | | | | | |
| 410324 | Pinero Medina, Jorge Luis | Address on file | | | | | | | |
| 410325 | PINERO MELENDEZ, BRENDA I | Address on file | | | | | | | |
| 410326 | PINERO MELENDEZ, IDELVAIS M. | Address on file | | | | | | | |
| 410327 | PINERO MENENDEZ, AIXA N | Address on file | | | | | | | |
| 410328 | PINERO MIRANDA, ANGEL D | Address on file | | | | | | | |
| 410329 | PINERO MOLINA, DANIELA | Address on file | | | | | | | |
| 410330 | PIÑERO MONTALVO MD, LUIS | Address on file | | | | | | | |
| 410331 | PINERO MONTALVO, PIERRE | Address on file | | | | | | | |
| 410332 | PINERO MORALES, JUAN ANTONIO | Address on file | | | | | | | |
| 410333 | PINERO MORALES, YARITZI | Address on file | | | | | | | |
| 410334 | PINERO MORALES, YARITZI | Address on file | | | | | | | |
| 410335 | PINERO MORETA, VICTORIANA | Address on file | | | | | | | |
| 410336 | PINERO NEGRON, JULISSA | Address on file | | | | | | | |
| 410337 | PINERO NEGRON, XIOMARA | Address on file | | | | | | | |
| 410338 | Pinero Ofarril, Mariela | Address on file | | | | | | | |
| 410339 | Pinero O'Farril, Miguel A | Address on file | | | | | | | |
| 410340 | PINERO OLMO, PATRICIA | Address on file | | | | | | | |
| 410341 | PINERO PACHECO, JESUS M | Address on file | | | | | | | |
| 410342 | PIÑERO PERAZA MD, JOSE | Address on file | | | | | | | |
| 410343 | PINERO PEREZ, CESAR | Address on file | | | | | | | |
| 410344 | PINERO PEREZ, DAVID | Address on file | | | | | | | |
| 410345 | PINERO PEREZ, JUAN | Address on file | | | | | | | |
| 410346 | PINERO PEREZ, MARIANGELY | Address on file | | | | | | | |
| 1945368 | PINERO PRINCIPE, CESAR A. | Address on file | | | | | | | |
| 1945368 | PINERO PRINCIPE, CESAR A. | Address on file | | | | | | | |
| 2025730 | Pinero Principe, Iris I. | Address on file | | | | | | | |
| 410348 | PINERO PULIDO, GERALDINE | Address on file | | | | | | | |
| 410349 | PINERO QUINONES, ROSA | Address on file | | | | | | | |
| 410350 | PINERO RAMIREZ, NATALIA | Address on file | | | | | | | |
| 410351 | PINERO RAMIREZ, RICHTANNY | Address on file | | | | | | | |
| 410352 | PINERO RAMOS, SHYLEENE | Address on file | | | | | | | |
| 410353 | PINERO REYES, HILDA | Address on file | | | | | | | |
| 410354 | PINERO REYES, IDALIA | Address on file | | | | | | | |
| 854225 | PIÑERO REYES, IDALIA | Address on file | | | | | | | |
| 854225 | PIÑERO REYES, IDALIA | Address on file | | | | | | | |
| 410355 | PINERO REYES, VILMARY | Address on file | | | | | | | |
| 410356 | PINERO RIOS, MARIE A | Address on file | | | | | | | |
| 811353 | PINERO RIOS, MARIE A | Address on file | | | | | | | |
| 410357 | PINERO RIOS, WILSON | Address on file | | | | | | | |
| 410358 | PINERO RIVERA, ANTONIO | Address on file | | | | | | | |
| 811354 | PINERO RIVERA, GERMARIS | Address on file | | | | | | | |
| 410359 | PINERO RIVERA, HECTOR | Address on file | | | | | | | |
| 410360 | PINERO RIVERA, IVELISSE | Address on file | | | | | | | |
| 410361 | PINERO RIVERA, JONATHAN | Address on file | | | | | | | |
| 410362 | PINERO RIVERA, JULIO A | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1129 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 410363 | PINERO RIVERA, MARIA DE | Address on file | | | | | | | |
| 300831 | Pinero Rivera, Maribel | Address on file | | | | | | | |
| 410364 | PINERO RIVERA, MARIBEL | Address on file | | | | | | | |
| 811355 | PINERO RIVERA, MARIBEL | Address on file | | | | | | | |
| 811356 | PINERO RIVERA, MARY | Address on file | | | | | | | |
| 410365 | PINERO RIVERA, MARY E | Address on file | | | | | | | |
| 410366 | PINERO RIVERA, OLGA Y | Address on file | | | | | | | |
| 410367 | PINERO RIVERA, OMAR | Address on file | | | | | | | |
| 410368 | PINERO RIVERA, SANDRA | Address on file | | | | | | | |
| 1425703 | PINERO RIVERA, SARA | Address on file | | | | | | | |
| 410370 | PINERO ROBLEDO, ERVIN | Address on file | | | | | | | |
| 410371 | PINERO RODRIGUEZ, HECTOR M | Address on file | | | | | | | |
| 410372 | PINERO RODRIGUEZ, IRIS M | Address on file | | | | | | | |
| 410373 | PINERO RODRIGUEZ, IRIS Y | Address on file | | | | | | | |
| 410374 | PINERO RODRIGUEZ, JOVITA | Address on file | | | | | | | |
| 811358 | PINERO RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 410375 | PINERO ROSA, RICARDO | Address on file | | | | | | | |
| 1601686 | Pinero Rosario, Yolanda | Address on file | | | | | | | |
| 1633425 | Pinero Rosario, Yolanda | Address on file | | | | | | | |
| 811359 | PINERO ROSARIO, YOLANDA | Address on file | | | | | | | |
| 410377 | Pinero Ruiz, Edwin | Address on file | | | | | | | |
| 410378 | PINERO RUIZ, IDA I. | Address on file | | | | | | | |
| 854226 | PIÑERO RUIZ, IDA YVETTE | Address on file | | | | | | | |
| 410379 | PINERO SAEZ, SUAIMELIZ | Address on file | | | | | | | |
| 410380 | PINERO SAEZ, SUEILIZ | Address on file | | | | | | | |
| 811360 | PINERO SAEZ, SUEILIZ | Address on file | | | | | | | |
| 410381 | PINERO SALGADO, MARIA | Address on file | | | | | | | |
| 410382 | PINERO SANCHEZ, ALEXIS | Address on file | | | | | | | |
| 854227 | PIÑERO SANCHEZ, JOHANNA L. | Address on file | | | | | | | |
| 410383 | PINERO SANCHEZ, PALMIRA | Address on file | | | | | | | |
| 1880825 | Pinero Sanchez, Palmira | Address on file | | | | | | | |
| 1880825 | Pinero Sanchez, Palmira | Address on file | | | | | | | |
| 2045736 | Pinero Sanchez, Pamira | Address on file | | | | | | | |
| 2045736 | Pinero Sanchez, Pamira | Address on file | | | | | | | |
| 410385 | PINERO SANTANA, ANTHONY | Address on file | | | | | | | |
| 410386 | PINERO SANTANA, JACQUELINE | Address on file | | | | | | | |
| 410387 | PINERO SANTIAGO, DAVID | Address on file | | | | | | | |
| 410388 | PINERO SANTIAGO, LINNETTE | Address on file | | | | | | | |
| 410389 | PINERO SANTIAGO, LUIS | Address on file | | | | | | | |
| 410390 | PINERO SANTIAGO, LUIS | Address on file | | | | | | | |
| 410391 | PINERO SANTIAGO, LUIS ANTONIO | Address on file | | | | | | | |
| 410392 | PINERO SANTIAGO, MARIEL | Address on file | | | | | | | |
| 410393 | PINERO SANTIAGO, WILLIAM | Address on file | | | | | | | |
| 410394 | PINERO SERRA, HECTOR M. | Address on file | | | | | | | |
| 410395 | PINERO SERRANO, GLADYS | Address on file | | | | | | | |
| 410396 | PINERO SERVICE STATION | ENTRERIOS ENCANTADA | ER 1 VIA ENRAMADA | | | TRUJILLO ALTO | PR | 00976 | |
| 410397 | PINERO SIERRA, ERICA | Address on file | | | | | | | |
| 849187 | PINERO SOTO JANET | BARRIO PARAISO | HC 866 BOX 8510 | | | FAJARDO | PR | 00738 | |
| 410398 | PINERO SOTO, JANET | Address on file | | | | | | | |
| 811361 | PINERO TORRES, ANTONIO J | Address on file | | | | | | | |
| 410399 | PINERO TORRES, ANTONIO J | Address on file | | | | | | | |
| 410400 | PINERO TORRES, CARMEN | Address on file | | | | | | | |
| 410401 | PINERO TORRES, EDWIN J. | Address on file | | | | | | | |
| 410403 | PINERO TORRES, ELSIE M. | Address on file | | | | | | | |
| 811362 | PINERO TORRES, JUSTIN | Address on file | | | | | | | |
| 811363 | PINERO TORRES, JUSTINA | Address on file | | | | | | | |
| 410404 | PINERO TORRES, JUSTINA | Address on file | | | | | | | |
| 1259145 | PINERO TORRES, PEDRO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1130 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 811365 | PINERO VAZQUEZ, HARRY | Address on file | | | | | | | |
| 410405 | PINERO VAZQUEZ, HARRY N | Address on file | | | | | | | |
| 1257363 | PINERO VAZQUEZ, JOSE A. | Address on file | | | | | | | |
| 410407 | Pinero Vazquez, Jose A. | Address on file | | | | | | | |
| 410408 | PINERO VEGA, ABIGAL | Address on file | | | | | | | |
| 410409 | PINERO VEGA, NANCY | Address on file | | | | | | | |
| 811367 | PINERO VELEZ, MICHELLE | Address on file | | | | | | | |
| 410410 | PINERO VIERA, CARMEN M | Address on file | | | | | | | |
| 410411 | PINERO VINALES, GLADYS | Address on file | | | | | | | |
| 1711635 | Piñero Viñales, Gladys | Address on file | | | | | | | |
| 410412 | PINERO, CARMEN R | Address on file | | | | | | | |
| 1700795 | Pinero, Julio A | Address on file | | | | | | | |
| 1700795 | Pinero, Julio A | Address on file | | | | | | | |
| 410413 | PINERO, RAFAEL | Address on file | | | | | | | |
| 410414 | PINET AYALA, ABIGAIL | Address on file | | | | | | | |
| 410415 | PINET CALDERON, JOSE C | Address on file | | | | | | | |
| 410416 | PINET CARRASQUILLO, ALEJANDRINA | Address on file | | | | | | | |
| 1649297 | Pinet Lanzo, Lisandra | Address on file | | | | | | | |
| 1649297 | Pinet Lanzo, Lisandra | Address on file | | | | | | | |
| 410418 | PINET LANZO, RADAMES | Address on file | | | | | | | |
| 410419 | PINET LOPEZ, RAFAEL | Address on file | | | | | | | |
| 410420 | PINET LOPEZ, VICTOR | Address on file | | | | | | | |
| 410421 | PINET LOPEZ, ZAIDA | Address on file | | | | | | | |
| 410422 | PINET MAYSONET, RANDY O. | Address on file | | | | | | | |
| 410423 | PINET PINET, FRANCIS | Address on file | | | | | | | |
| 410424 | PINET PIZARRO, GLADYS | Address on file | | | | | | | |
| 410425 | PINET RAMOS, CARMEN | Address on file | | | | | | | |
| 410426 | PINET RAMOS, JOSE C | Address on file | | | | | | | |
| 410427 | PINET RIVERA, IRMA | Address on file | | | | | | | |
| 410428 | Pinet Rivera, Loren M | Address on file | | | | | | | |
| 410429 | PINET SALICRUP, MELISSA | Address on file | | | | | | | |
| 410430 | PINET TORRES, YACHIRA M | Address on file | | | | | | | |
| 1676535 | PINET, LISANDRA | Address on file | | | | | | | |
| 1676535 | PINET, LISANDRA | Address on file | | | | | | | |
| 1752825 | Pinet, Lisandra | Address on file | | | | | | | |
| 1752825 | Pinet, Lisandra | Address on file | | | | | | | |
| 811368 | PINEYRO MORETA, BERTHA | Address on file | | | | | | | |
| 410431 | PINEYRO MORETA, BERTHA E | Address on file | | | | | | | |
| 410432 | PINEYRO TINEO, YOHANNY E | Address on file | | | | | | | |
| 410433 | Piniero Lopez, Modesto | Address on file | | | | | | | |
| 410434 | PINILLA DE LEON, EMILY | Address on file | | | | | | | |
| 410435 | PINILLA DIAZ PHD, ANA R | Address on file | | | | | | | |
| 849188 | PININ'S RESTAURANT | 39 FINCA ARENAS | | | | UTUADO | PR | 00641 | |
| 410436 | PINKIN VOLEIBOL SUPERIOR INC | PO BOX 814 | | | | COROZAL | PR | 00783 | |
| 737702 | PINKLON THOMAS BEARD | 8651 ALEXANDRIA HARBOUR PLACE | | | | ORLANDO | FL | 32829 | |
| 410437 | PINKY PLUMBING CONTRACTOR CORP | URB CAMINO DEL MAR | 1015 VIA PLAYERA | | | TOA BAJA | PR | 00949-4355 | |
| 410347 | PINNACLE HEALTH HOSPITAL | PO BOX 2353 | | | | HARRISBURG | PA | 17105 | |
| 410384 | PINNACLE PARTNERS, CORP | PO BOX 9022399 | | | | SAN JUAN | PR | 00902-2399 | |
| 811369 | PINNOT CRUZ, CARMEN I | Address on file | | | | | | | |
| 410438 | PINO ALERS, MIRIAM | Address on file | | | | | | | |
| 410439 | PINO COLON RAUL O | Address on file | | | | | | | |
| 410440 | PINO COLON, RAUL | Address on file | | | | | | | |
| 410441 | PINO CORCHADO, ANA | Address on file | | | | | | | |
| 410442 | PINO CORCHADO, ANA B | Address on file | | | | | | | |
| 410444 | PINO CORCHADO, ELIO | Address on file | | | | | | | |
| 410443 | PINO CORCHADO, ELIO | Address on file | | | | | | | |
| 1474178 | Pino Corchado, Luis | Address on file | | | | | | | |
| 1474178 | Pino Corchado, Luis | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 410445 | PINO CORTES, JOSUAN | Address on file | | | | | | | |
| 410446 | PINO CRISTY, ANDRES | Address on file | | | | | | | |
| 410447 | PINO DOMINGUEZ, HIRALDO | Address on file | | | | | | | |
| 410448 | PINO GONZALEZ, HILDA | Address on file | | | | | | | |
| 410449 | PINO GONZALEZ, INES | Address on file | | | | | | | |
| 410450 | PINO LOPEZ, FIDEL | Address on file | | | | | | | |
| 410451 | PINO LOPEZ, MARIA C | Address on file | | | | | | | |
| 811371 | PINO LOPEZ, MARIA C | Address on file | | | | | | | |
| 410452 | PINO MELENDEZ, WILLIAM | Address on file | | | | | | | |
| 410453 | PINO MERCADO, ANA B | Address on file | | | | | | | |
| 811372 | PINO NAVARRO, LUZ E | Address on file | | | | | | | |
| 1459090 | Pino Olivero, Margarita | Address on file | | | | | | | |
| 410454 | PINO OLIVERO, MARGARITA | Address on file | | | | | | | |
| 2204868 | Pino Ortiz, Richard | Address on file | | | | | | | |
| 410455 | PINO QUINONES, DENISSE | Address on file | | | | | | | |
| 410456 | PINO RIVERA, LOUIS M. | Address on file | | | | | | | |
| 849189 | PINO RIVERA, LUIS | BOX 639 | | | | FAJARDO | PR | 00738 | |
| 410457 | PINO ROBLES, JANET | Address on file | | | | | | | |
| 410458 | PINO RODRIGUEZ, JOSUE | Address on file | | | | | | | |
| 1654826 | Pino Roman, Esther E | Address on file | | | | | | | |
| 410459 | PINO ROMAN, ESTHER EULALIA | Address on file | | | | | | | |
| 410460 | PINO ROMAN, WANDA | Address on file | | | | | | | |
| 1694831 | Pino Roman, Wanda | Address on file | | | | | | | |
| 1735706 | PINO ROMAN, WANDA | Address on file | | | | | | | |
| 811373 | PINO ROSARIO, ELIA Y | Address on file | | | | | | | |
| 410461 | PINO SANTIAGO, JESUS | Address on file | | | | | | | |
| 410462 | PINO SOTO, ZAIDA M | Address on file | | | | | | | |
| 1603700 | Pino Soto, Zaida M. | Address on file | | | | | | | |
| 410463 | PINO VILLANUEVA, SAMUEL | Address on file | | | | | | | |
| 410464 | PINO,GILBERTO | Address on file | | | | | | | |
| 737703 | PINOCHO IRON WORKS | HC 2 BOX 12880 | | | | SAN GERMAN | PR | 00683 | |
| 410465 | PINOL SANTANA, CHRISTIAN | Address on file | | | | | | | |
| 410466 | PINONES ECOTOURS INC | PO BOX 619 | | | | GUAYNABO | PR | 00970-0619 | |
| 410467 | PINOT ARECCO, LUIS | Address on file | | | | | | | |
| 410468 | PINOT ARECO, DAVID | Address on file | | | | | | | |
| 410469 | PINOT GONZALEZ MD, ALBERTO | Address on file | | | | | | | |
| 410470 | PINOT GONZALEZ, KATERINA | Address on file | | | | | | | |
| 410471 | PINOT JUAN, ROBERTO | Address on file | | | | | | | |
| 811374 | PINOTT MOJICA, MICHELLE | Address on file | | | | | | | |
| 410472 | PINOTT MOJICA, MICHELLE L | Address on file | | | | | | | |
| 1592623 | Pintado Alicea, Angel A. | Address on file | | | | | | | |
| 1641056 | Pintado Alicea, Angel L. | Address on file | | | | | | | |
| 410474 | PINTADO BURGOS, PABLO | Address on file | | | | | | | |
| 410475 | PINTADO CINTRON, JESSENIA | Address on file | | | | | | | |
| 410476 | PINTADO COLON, BARBARA | Address on file | | | | | | | |
| 410477 | PINTADO COURET, MARIA | Address on file | | | | | | | |
| 1955763 | Pintado Couret, Maria | Address on file | | | | | | | |
| 410478 | Pintado Couret, MILDRED | Address on file | | | | | | | |
| 410479 | PINTADO CRUZ, ARNALDO | Address on file | | | | | | | |
| 410480 | PINTADO CRUZ, CARMEN A | Address on file | | | | | | | |
| 410473 | PINTADO CRUZ, MAYRA I. | Address on file | | | | | | | |
| 410481 | PINTADO CRUZ, MAYRA I. | Address on file | | | | | | | |
| 410482 | PINTADO CRUZ, RURICO | Address on file | | | | | | | |
| 410483 | PINTADO DEL MORAL, GABRIELA | Address on file | | | | | | | |
| 1732699 | Pintado Diaz , Nilda E. | Address on file | | | | | | | |
| 410485 | PINTADO DIAZ, NILDA | Address on file | | | | | | | |
| 811375 | PINTADO DIAZ, NILDA | Address on file | | | | | | | |
| 811376 | PINTADO DIAZ, NILDA E | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 410486 | PINTADO DIAZ, NILDA E | Address on file | | | | | | | |
| 1592586 | Pintado Escudero, Luis A. | Address on file | | | | | | | |
| 1606741 | Pintado Escudero, Luis A. | Address on file | | | | | | | |
| 1661427 | Pintado Espiet, Carmen | Address on file | | | | | | | |
| 410488 | PINTADO ESPIET, MARIA | Address on file | | | | | | | |
| 410489 | PINTADO ESTRADA, NELSON | Address on file | | | | | | | |
| 410490 | PINTADO GARCIA MD, ISIDORO | Address on file | | | | | | | |
| 410491 | PINTADO GARCIA, ISIDORO | Address on file | | | | | | | |
| 410492 | PINTADO GARCIA, IVETTE | Address on file | | | | | | | |
| 1616509 | Pintado Garcia, Ivette | Address on file | | | | | | | |
| 811377 | PINTADO GONZALEZ, JOYMAR | Address on file | | | | | | | |
| 410493 | PINTADO GONZALEZ, JOYMAR | Address on file | | | | | | | |
| 410494 | PINTADO HENRIQUEZ, VANESSA | Address on file | | | | | | | |
| 410496 | PINTADO HERNANDEZ, VERONICA | Address on file | | | | | | | |
| 1695057 | Pintado Hernandez, Veronica | Address on file | | | | | | | |
| 1674299 | Pintado Hernández, Verónica | Address on file | | | | | | | |
| 410497 | PINTADO MARTINEZ, JOSE A. | Address on file | | | | | | | |
| 1869158 | Pintado Melendez, Elba | Address on file | | | | | | | |
| 410498 | PINTADO MELENDEZ, ELBA | Address on file | | | | | | | |
| 410499 | PINTADO MELENDEZ, ENID | Address on file | | | | | | | |
| 1967272 | Pintado Melendez, Maximina | Address on file | | | | | | | |
| 410500 | PINTADO MELENDEZ, MAXIMINA | Address on file | | | | | | | |
| 410501 | PINTADO MENENDEZ, EMILIO | Address on file | | | | | | | |
| 410502 | PINTADO NIEVES, CARMEN M. | Address on file | | | | | | | |
| 410503 | PINTADO NIEVES, JOSE | Address on file | | | | | | | |
| 410504 | PINTADO NIEVES, JOSE | Address on file | | | | | | | |
| 410505 | PINTADO NIEVES, MAYRA | Address on file | | | | | | | |
| 811379 | PINTADO ORTIZ, MELISSA | Address on file | | | | | | | |
| 410506 | PINTADO ORTIZ, MELISSA I | Address on file | | | | | | | |
| 410507 | PINTADO PADILLA, SARA | Address on file | | | | | | | |
| 811380 | PINTADO PINERO, ISAIRA | Address on file | | | | | | | |
| 2044698 | Pintado Pintado, Mireyda | Urb. Jardines Calle Hortecia #53 | | | | Naranjito | PR | 00719 | |
| 410509 | PINTADO PINTADO, MIREYDA | Address on file | | | | | | | |
| 811381 | PINTADO PINTADO, MIREYDA | Address on file | | | | | | | |
| 410402 | PINTADO REYES, REYNALDO | Address on file | | | | | | | |
| 410510 | PINTADO RIVERA, GERSON A | Address on file | | | | | | | |
| 410511 | PINTADO RODRIGUEZ, ASUNCION | Address on file | | | | | | | |
| 410512 | PINTADO RODRIGUEZ, LUZ EUGENIA | Address on file | | | | | | | |
| 410513 | PINTADO RODRIGUEZ, RURICO | Address on file | | | | | | | |
| 410515 | PINTADO RODRIGUEZ, VANESSA J. | Address on file | | | | | | | |
| 854229 | PINTADO RODRÍGUEZ, VANESSA J. | Address on file | | | | | | | |
| 410516 | PINTADO VEGA, FRANCHESKA | Address on file | | | | | | | |
| 410518 | PINTO ALAMO, FRANCES D. | Address on file | | | | | | | |
| 410519 | PINTO ALICEA, ANDRES | Address on file | | | | | | | |
| 2160130 | Pinto Aponte, Luis Manuel | Address on file | | | | | | | |
| 410520 | PINTO BURGOS, CARMEN M | Address on file | | | | | | | |
| 410521 | PINTO BURGOS, INES | Address on file | | | | | | | |
| 410522 | PINTO BURGOS, PABLO L | Address on file | | | | | | | |
| 410523 | PINTO BURGOS, RAMON | Address on file | | | | | | | |
| 410524 | PINTO CANCEL, REINIER | Address on file | | | | | | | |
| 410525 | PINTO CAPO, JESSICA MARIE | Address on file | | | | | | | |
| 811383 | PINTO CARDONA, DEBORAH | Address on file | | | | | | | |
| 410527 | PINTO CASTRO, ANGEL D. | Address on file | | | | | | | |
| 410528 | PINTO CASTRO, ANGEL M. | Address on file | | | | | | | |
| 811384 | PINTO CASTRO, DESIREE | Address on file | | | | | | | |
| 1259146 | PINTO CRESPO, REINALDO | Address on file | | | | | | | |
| 854230 | PINTO CRESPO, REINALDO | Address on file | | | | | | | |
| 2160431 | Pinto Cruz, Luis A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1133 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 410530 | PINTO CRUZ, LUIS D | Address on file | | | | | | | |
| 2160677 | Pinto Cruz, Luis Dolores | Address on file | | | | | | | |
| 410531 | PINTO CRUZ, MIGDALIA | Address on file | | | | | | | |
| 2160504 | Pinto Cruz, Migdalia | Address on file | | | | | | | |
| 410532 | PINTO CRUZ, SANTA T | Address on file | | | | | | | |
| 410533 | PINTO CUEVAS, PAUL A. | Address on file | | | | | | | |
| 410534 | PINTO DAVILA, ADALBERTO | Address on file | | | | | | | |
| 410535 | PINTO DAVILA, GISELA M | Address on file | | | | | | | |
| 410536 | PINTO DECLET, IRIS M | Address on file | | | | | | | |
| 410537 | PINTO DIAZ, BLANCA I | Address on file | | | | | | | |
| 410538 | PINTO DIAZ, MARIA M | Address on file | | | | | | | |
| 410539 | Pinto Espinosa, Darwin O. | Address on file | | | | | | | |
| 811385 | PINTO FEBO, MILAGROS | Address on file | | | | | | | |
| 410540 | PINTO FERNANDEZ, NICOL | Address on file | | | | | | | |
| 410541 | PINTO FLORES, DANIELA | Address on file | | | | | | | |
| 2058412 | PINTO GARCIA , MARILENA | Address on file | | | | | | | |
| 811386 | PINTO GARCIA, AIDA | Address on file | | | | | | | |
| 410542 | PINTO GARCIA, AIDA YELITZA | Address on file | | | | | | | |
| 410543 | Pinto García, Jessika | Address on file | | | | | | | |
| 1259147 | PINTO GARCIA, MANUEL | Address on file | | | | | | | |
| 410544 | PINTO GARCIA, MANUEL | Address on file | | | | | | | |
| 2024545 | Pinto Garcia, Marilena | Address on file | | | | | | | |
| 811387 | PINTO GARCIA, MARILENA | Address on file | | | | | | | |
| 811388 | PINTO GARCIA, MARILENA | Address on file | | | | | | | |
| 410545 | PINTO GARCIA, MARINELA | Address on file | | | | | | | |
| 1962573 | Pinto Gonzalez, Alfredo | Address on file | | | | | | | |
| 1942411 | Pinto Gonzalez, Alfredo | Address on file | | | | | | | |
| 1984171 | PINTO GONZALEZ, ALFREDO | Address on file | | | | | | | |
| 410546 | PINTO GONZALEZ, ALFREDO | Address on file | | | | | | | |
| 410547 | PINTO GONZALEZ, CARLOS | Address on file | | | | | | | |
| 410548 | PINTO HERRERA, AIDA L. | Address on file | | | | | | | |
| 410550 | PINTO HERRERA, MARIA DEL C | Address on file | | | | | | | |
| 2167333 | Pinto Jurado, Mariano | Address on file | | | | | | | |
| 410551 | PINTO LEBRON, CARMEN M | Address on file | | | | | | | |
| 804899 | Pinto- Lebron, Carmen Milagros | Address on file | | | | | | | |
| 410552 | PINTO LEBRON, LUZ I | Address on file | | | | | | | |
| 410553 | PINTO LEBRON, MARIA DE LOS A | Address on file | | | | | | | |
| 410554 | PINTO LOPEZ, DAISY | Address on file | | | | | | | |
| 410555 | PINTO LOPEZ, EDWIN | Address on file | | | | | | | |
| 410556 | PINTO LOPEZ, ELSA | Address on file | | | | | | | |
| 410557 | PINTO LUGO OLIVERAS & ORTIZ PSC | PO BOX 9024098 | | | | SAN JUAN | PR | 00902-4098 | |
| 410558 | Pinto Lugo, Carmen M | Address on file | | | | | | | |
| 410559 | PINTO LUGO, GLADYS | Address on file | | | | | | | |
| 410560 | PINTO MALDONADO, EFRAIN | Address on file | | | | | | | |
| 410561 | PINTO MASA, MARIA I | Address on file | | | | | | | |
| 410562 | PINTO MELENDEZ, BRIAN | Address on file | | | | | | | |
| 811389 | PINTO MELENDEZ, MARGARITA | Address on file | | | | | | | |
| 410563 | PINTO MELENDEZ, MARGARITA | Address on file | | | | | | | |
| 410564 | PINTO MELENDEZ, WANDA | Address on file | | | | | | | |
| 410565 | PINTO MENDEZ, CARMEN M | Address on file | | | | | | | |
| 811390 | PINTO MENDEZ, CARMEN M | Address on file | | | | | | | |
| 410566 | PINTO MERCADO, KATHIA A | Address on file | | | | | | | |
| 410567 | PINTO MIRANDA, MIGDALIA | Address on file | | | | | | | |
| 410568 | PINTO MOYET, REINA | Address on file | | | | | | | |
| 410569 | PINTO MOYET, REINA M | Address on file | | | | | | | |
| 410570 | PINTO NAZARIO, CARMEN | Address on file | | | | | | | |
| 854231 | PINTO NAZARIO, SUSANA | Address on file | | | | | | | |
| 410571 | PINTO NAZARIO, SUSANA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 410572 | PINTO ORTIZ, ANGEL W | Address on file | | | | | | | |
| 410573 | PINTO ORTIZ, FELIX | Address on file | | | | | | | |
| 410574 | PINTO ORTIZ, JOHNN | Address on file | | | | | | | |
| 811391 | PINTO ORTIZ, JOHNN A | Address on file | | | | | | | |
| 410575 | PINTO ORTIZ, JUANITA | Address on file | | | | | | | |
| 410576 | PINTO ORTIZ, KAREN | Address on file | | | | | | | |
| 811392 | PINTO ORTIZ, KAREN I | Address on file | | | | | | | |
| 410577 | PINTO ORTIZ, KAREN I | Address on file | | | | | | | |
| 410578 | PINTO PABON, NIMIA | Address on file | | | | | | | |
| 410579 | PINTO PACHECO, JONATHAN | Address on file | | | | | | | |
| 410580 | PINTO PANELL, JESSICA | Address on file | | | | | | | |
| 811393 | PINTO PEREZ, ADLIN M | Address on file | | | | | | | |
| 410582 | PINTO PEREZ, VILMA I | Address on file | | | | | | | |
| 410581 | PINTO PEREZ, VILMA I | Address on file | | | | | | | |
| 410583 | PINTO PINTOR, MILAGROS | Address on file | | | | | | | |
| 811394 | PINTO PINTOR, MILAGROS | Address on file | | | | | | | |
| 410584 | PINTO QUINONES, MARIA | Address on file | | | | | | | |
| 854232 | PINTO QUINONES, MARIA D. | Address on file | | | | | | | |
| 811395 | PINTO RAMOS, TAHYNIS | Address on file | | | | | | | |
| 410585 | PINTO RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 2077123 | Pinto Rodriguez, Carmen L. | Address on file | | | | | | | |
| 410586 | PINTO RODRIGUEZ, DOMINGO | Address on file | | | | | | | |
| 410587 | PINTO RODRIGUEZ, GLADYS | Address on file | | | | | | | |
| 410588 | PINTO RODRIGUEZ, GLORIA | Address on file | | | | | | | |
| 410589 | PINTO RODRIGUEZ, MANUEL | Address on file | | | | | | | |
| 410590 | PINTO RODRIGUEZ, ROSANGELY | Address on file | | | | | | | |
| 410591 | PINTO ROMERA, MIGUEL A. | Address on file | | | | | | | |
| 410592 | PINTO ROSADO, LISSETTE | Address on file | | | | | | | |
| 410593 | PINTO RUIZ, JOSE | Address on file | | | | | | | |
| 410594 | PINTO RUIZ, MIRIAM | Address on file | | | | | | | |
| 410595 | PINTO SANTIAGO, ELIFAZ | Address on file | | | | | | | |
| 410596 | PINTO SANTIAGO, ELIFAZ | Address on file | | | | | | | |
| 410597 | Pinto Santiago, Victor | Address on file | | | | | | | |
| 2177986 | Pinto Torres, Cristobal | Address on file | | | | | | | |
| 410598 | PINTO TORRES, HERIBERTO | Address on file | | | | | | | |
| 410599 | PINTO TORRES, JUAN | Address on file | | | | | | | |
| 410600 | Pinto Torres, Maria J | Address on file | | | | | | | |
| 410601 | PINTO VALDES, MARIA | Address on file | | | | | | | |
| 410602 | PINTO VAZQUEZ, ELIZABETH | Address on file | | | | | | | |
| 410603 | PINTO VAZQUEZ, LUIS A | Address on file | | | | | | | |
| 410604 | PINTO VAZQUEZ, SARA | Address on file | | | | | | | |
| 2135409 | Pinto Vega , Amanda | Address on file | | | | | | | |
| 410605 | PINTO VEGA, AMANDA | Address on file | | | | | | | |
| 1951627 | Pinto Vega, Amanda | Address on file | | | | | | | |
| 410606 | PINTO VEGA, ROMUALDO | Address on file | | | | | | | |
| 410607 | PINTO, ESMERALDA | Address on file | | | | | | | |
| 2209348 | Pinto, Maria L. | Address on file | | | | | | | |
| 410608 | PINTOR BAEZ, MIGDALIA | Address on file | | | | | | | |
| 410609 | PINTOR CABALLERO, MONICA | Address on file | | | | | | | |
| 410610 | PINTOR CORREA, YOLANDA E | Address on file | | | | | | | |
| 410611 | PINTOR FIGUEROA, LUIS | Address on file | | | | | | | |
| 1878161 | Pintor Gonzalez , Angelina | Address on file | | | | | | | |
| 410612 | PINTOR GONZALEZ, BRIAN | Address on file | | | | | | | |
| 410613 | PINTOR MARTINEZ, AUGUSTO F. | Address on file | | | | | | | |
| 410614 | PINTOR MARTINEZ, MARIO | Address on file | | | | | | | |
| 410615 | PINTOR MARTINEZ, MARIO | Address on file | | | | | | | |
| 410616 | PINTOR OTERO, SARAH | Address on file | | | | | | | |
| 410617 | PINTOR PANTOJAS, ZENAIDA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 410618 | PINTOR RIVERA, LUIS | Address on file | | | | | | | |
| 410619 | PINTOR RODRIGUEZ, NECTOR | Address on file | | | | | | | |
| 2206356 | Pintor Rodriguez, Nestor Luis | Address on file | | | | | | | |
| 410621 | PINTOR SANTIAGO, JOSE | Address on file | | | | | | | |
| 410620 | PINTOR SANTIAGO, JOSE | Address on file | | | | | | | |
| 1721261 | Pintor- Torres, Sandra | Address on file | | | | | | | |
| 2220690 | Pintor, Ledys M. | Address on file | | | | | | | |
| 2199619 | Pintor, Ledys M. | Address on file | | | | | | | |
| 2176305 | PINTORES METROPOLITANOS, INC. | EDIF QUIMICAS UNIDAS-TURQUESA | ESQ AVE ALTO APOLO #2118-201 | | | GUAYNABO | PR | 00969 | |
| 410622 | PINTOS LUGO, JOSE A. | Address on file | | | | | | | |
| 737705 | PINTURA BRUNI | HC 08 BOX 192 | | | | PONCE | PR | 00731 | |
| 737706 | PINTURAS DEL OESTE | SECTOR CRISTY MARGINAL | 69 CALLE VIRGINIA | | | MAYAGUEZ | PR | 00680 | |
| 410623 | PINZON BILBRAU, NANTHAN | Address on file | | | | | | | |
| 1897837 | PINZON BILBRAUT, NANTHAN | Address on file | | | | | | | |
| 410624 | PINZON LLORENS, HECTOR E | Address on file | | | | | | | |
| 410625 | PINZON REYES, GUILLERMO | Address on file | | | | | | | |
| 410626 | PINZON ROBLES, AIDA | Address on file | | | | | | | |
| 410627 | PINZON ROBLES, NORMA | Address on file | | | | | | | |
| 410628 | PINZON ROBLES, VALERIE O | Address on file | | | | | | | |
| 410629 | PINZON RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 410630 | PINZON RODRIGUEZ, NITZA | Address on file | | | | | | | |
| 410631 | PINZON SANTIAGO, RAFAEL R. | Address on file | | | | | | | |
| 410632 | PINZON VARGAS, MARIA DEL | Address on file | | | | | | | |
| 410633 | PIO MEDRANO HERRERO | COND PARQUE DE LOYOLA | 500 AVE JESUS T PINEIRO APT 905 | | | SAN JUAN | PR | 00918 | |
| 410635 | PIO SANTIAGO, JUAN | Address on file | | | | | | | |
| 410636 | PIO SILVA HUERTAS | Address on file | | | | | | | |
| 737707 | PIO SILVA HUERTAS | Address on file | | | | | | | |
| 410637 | PIOCH DAVILA, KATHERINE | Address on file | | | | | | | |
| 410638 | PIOCOS INC | PMB 458 P O BOX 4960 | | | | CAGUAS | PR | 00726-4960 | |
| 410639 | PION BENGOA, MIRIAM | Address on file | | | | | | | |
| 410640 | PION BERROA, ROBERTO | Address on file | | | | | | | |
| 410641 | Pioneer American Insurance Company | 425 Austin Avenue | | | | Waco | TX | 76702 | |
| 410642 | Pioneer American Insurance Company | Attn: Charles K. Chacosky, Actuary | PO Box 240 | | | Waco | TX | 76703-0240 | |
| 410643 | Pioneer American Insurance Company | Attn: Darla Schaffer, Vice President | PO Box 240 | | | Waco | TX | 76703-0240 | |
| 410644 | Pioneer American Insurance Company | Attn: Dei Casiano , Circulation of Risk | PO Box 240 | | | Waco | TX | 76703-0240 | |
| 410645 | Pioneer American Insurance Company | Attn: Dei Casiano , Consumer Complaint Contact | PO Box 240 | | | Waco | TX | 76703-0240 | |
| 410646 | Pioneer American Insurance Company | Attn: Hollie Jones, Annual Statement | PO Box 240 | | | Waco | TX | 76703-0240 | |
| 410647 | Pioneer American Insurance Company | Attn: Joshua Pedelty , Regulatory Compliance Government | PO Box 240 | | | Waco | TX | 76703-0240 | |
| 410648 | Pioneer American Insurance Company | Attn: Pioneer American I Company/ Josh Pedelty , Agent for Service of Process | PO Box 240 | | | Waco | TX | 76703-0240 | |
| 410649 | Pioneer American Insurance Company | Attn: Shelby Land, President | PO Box 240 | | | Waco | TX | 76703-0240 | |
| 410650 | Pioneer American Insurance Company | Attn: Yvonne Rodriguez, Premiun Tax Contact | PO Box 240 | | | Waco | TX | 76703-0240 | |
| 410651 | PIONEER AMERICAN INSURANCE COMPANY | P O BOX 2549 | | | | WACO | TX | 76702-2549 | |
| 737708 | PIONEER CREDIT RECOVERY | P O BOX 530290 | | | | ATLANTA | GA | 30353-0290 | |
| 737709 | PIONEER HI BRED PR INC | PO BOX 22 | | | | AGUIRRE | PR | 00704 | |
| 2156610 | PIONEER HIGH INCOME MUNICIPAL FUND | Address on file | | | | | | | |
| 2156611 | PIONEER MUNICIPAL HIGH INCOME ADVANTAGE TRUST | Address on file | | | | | | | |
| 2156612 | PIONEER MUNICIPAL HIGH INCOME TRUST | Address on file | | | | | | | |
| 737711 | PIONEER PRODUCTIONS INC | P O BOX 4846 | | | | CAROLINA | PR | 00984-4846 | |
| 737710 | PIONEER PRODUCTIONS INC | PMB 151 - 405 ESMERALDA AVE | SUITE 2 | | | GUAYNABO | PR | 00969-4457 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1136 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 737712 | PIOS ART SUPPLIES | GUARIONEX | 5 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 410634 | PIOTR DEMBOWSKI, STEFAN | Address on file | | | | | | | |
| 410652 | PIOVANETTI DOHNERT, RICARDO | Address on file | | | | | | | |
| 410653 | PIOVANETTI FIOL, CESAR | Address on file | | | | | | | |
| 410654 | PIOVANETTI ORTIZ, GIANNA N. | Address on file | | | | | | | |
| 410655 | PIOVANETTI PEREZ, JOSE E. | Address on file | | | | | | | |
| 154724 | PIOVANETTI PIETRI MD, ENRIQUE J | Address on file | | | | | | | |
| 154724 | PIOVANETTI PIETRI MD, ENRIQUE J | Address on file | | | | | | | |
| 410657 | PIOVANNETTI GARCIA, FELIPE | Address on file | | | | | | | |
| 410657 | Pipas Optical | PO Box 70344 | | | | San Juan | PR | 00936 | |
| 737713 | PIPE & TECHNOLOGY BUILDERS | URBANIZACION LOS CERROS D-1 | | | | ADJUNTAS | PR | 00601 | |
| 737714 | PIPE EURO SERVICE | P O BOX 2500 SUITE 407 | BO CANDELARIA | | | TOA BAJA | PR | 00951 | |
| 737715 | PIPE FABRICATOR | D 1 URB LOS CERROS | | | | ADJUNTAS | PR | 00601 | |
| 410658 | PIPELINE & HAZARDOUS MATERIALS SAFETY AD | 3700 SOUTH MACARTHUR BLVD | STE B | | | OKLAHOMA CITY | OK | 73179-7612 | |
| 410659 | PIPELINE REHABILITATION ENGINEERING, LLC | PMB 102 LA CUMBRE | 273 SIERRA MORENA | | | SAN JUAN | PR | 00927 | |
| 410660 | PIPELINERS OF PUERTO RICO INC | 400 CALLE CALAF SUITE 235 | | | | SAN JUAN | PR | 00918 | |
| 410661 | PIPER CAUDILL, MARY | Address on file | | | | | | | |
| 2146110 | Piper Jaffrey & Co | c/o Andrew Southerling, Esq. | McGuireWoods | 2001 K Street N.W. | | Washington | DC | 20006 | |
| 737716 | PIPES GENERALCONTRACTOR DBA LUIS F ORTIZ | URB MONTE SOL | 377 CALLE ALEJITA MORALES PEREZ | | | JUANA DIAZ | PR | 00795-2848 | |
| 849190 | PIPO'S AUTO KOOL Y/O RAMON L RIVERA | BO BALBOA | 34 CALLE BALBOA | | | MAYAGÜEZ | PR | 00680-5226 | |
| 737717 | PIPOS AUTO SHOP | P O BOX 4395 | | | | PONCE | PR | 00733 | |
| 737718 | PIPOS MUFFLERS | PO BOX 704 | | | | JUNCOS | PR | 00777 | |
| 410662 | PIPPEN FOSTER, BLAKE | Address on file | | | | | | | |
| 410663 | PIQEIRO GONZALEZ, ALEXANDRA | Address on file | | | | | | | |
| 410664 | PIQEIRO LAGUER, GLORIA DEL P | Address on file | | | | | | | |
| 410665 | PIQEIRO MENDOZA, ARITZA | Address on file | | | | | | | |
| 410666 | PIQERO CARRION, RENE A | Address on file | | | | | | | |
| 410667 | PIQERO CORCINO, MIGUEL R | Address on file | | | | | | | |
| 410668 | PIQERO LEON, ELENA | Address on file | | | | | | | |
| 410669 | PIQERO MATTEI, LUIS G | Address on file | | | | | | | |
| 410670 | PIQERO SANCHEZ, BERNIE | Address on file | | | | | | | |
| 410671 | PIQUER HENN, PEDRO | Address on file | | | | | | | |
| 410672 | PIQUET UBINAS, YAMIL | Address on file | | | | | | | |
| 737719 | PIQUIN AUTO KOOL | 268 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 849191 | PIQUIN AUTO KOOL | 270 CALLE POST SUR SUITE 4 | | | | MAYAGUEZ | PR | 00680-0443 | |
| 849192 | PIR INTERNATIONAL | 3033 N. LINCOLN AVE | | | | CHICAGO | IL | 60657 | |
| 737720 | PIRA GAUD DE RAMIREZ | URB VISTA MAR | 333 CALLE PONTEZUELA | | | CAROLINA | PR | 00983 | |
| 410673 | PIRALLO DI CRISTINA, MICHELLE | Address on file | | | | | | | |
| 410674 | PIRAMIDE REAL STATE | PO BOX 2500 | PMB 5 | | | TRUJILLO ALTO | PR | 00977 | |
| 849193 | PIRATA AUTO BODY PAINT | BARRIO HATO ARRIBA | BUZON 104 CALLE A | | | ARECIBO | PR | 00612 | |
| 410675 | PIRATA DE VENEZUELA INC | BDA VENEZUELA | 27 CALLE ACUEDUCTO | | | SAN JUAN | PR | 00926 | |
| 410676 | PIRATA SURT CLUB INC | PO BOX 712 | | | | QUEBRADILLAS | PR | 00678 | |
| 410677 | PIRATAS AA INC | 34 CALLE BARBOSA | | | | CABO ROJO | PR | 00623 | |
| 410678 | PIRATAS BASKETBALL INC | P O BOX 812 | | | | QUEBRADILLAS | PR | 00678 | |
| 410679 | PIRATAS BSNF INC | 1078 URB BRISAS TROPICAL | | | | QUEBRADILLAS | PR | 00678 | |
| 737721 | PIRATAS DE QUEBRADILLAS BASKETBALL CLUB | 205 CALLE LINARES | | | | QUEBRADILLAS | PR | 00678 | |
| 410680 | PIRATAS DEL TORO AL DIENTE INC | HACIENDA SAN JOSE | AS 588 | | | CAGUAS | PR | 00727 | |
| 410681 | PIRELA CINTRON, NOEL | Address on file | | | | | | | |
| 410682 | PIRELA FIGUEROA, VICTOR | Address on file | | | | | | | |
| 1791068 | Pirela Figueroa, Victor L. | Address on file | | | | | | | |
| 410683 | PIRELA GOMEZ, FELIX | Address on file | | | | | | | |
| 1818353 | Pirela Rivera, Annette | PO Box 1195 | | | | Arroyo | PR | 00714-1195 | |
| 1818353 | Pirela Rivera, Annette | Urb. Jardines Lafayette NH-H | | | | Arroyo | PR | 00714 | |
| 410684 | PIRELA RIVERA, LYNNETTE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 410685 | PIRELA RODRIGUEZ, SHERILYN | Address on file | | | | | | | |
| 410686 | PIRELA RODRIGUEZ, VALERIA | Address on file | | | | | | | |
| 410687 | PIRES DOS SAN TOS, OLGA | Address on file | | | | | | | |
| 410688 | PIRES DOS SANTOS, ELISABET | Address on file | | | | | | | |
| 831560 | Pirette | O'neill 211 | | | | San Juan | PR | 00918 | |
| 410689 | PIRETTE INC | 211 CALLE O'NEILL | | | | SAN JUAN | PR | 00918-2306 | |
| 410690 | PIRETTE UNIFORMS , INC. | CALLE ONEILL 211 | | | | SAN JUAN | PR | 00000-0000 | |
| 410691 | PIRETTE UNIFORMS INC | 211 CALLE O'NEILL | | | | SAN JUAN | PR | 00918-2306 | |
| 410692 | PIRETTE UNIFORMS INC | 211 O'NEILL STREET 1ST FLOOR | | | | SAN JUAN | PR | 00918-2306 | |
| 410693 | PIRETTE UNIFORMS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 410694 | PIRETTE UNIFORMS, INC | O'NEILL 211 | | | | SAN JUAN | PR | 00918-2306 | |
| 410695 | PIREZ GUZMAN, JORGE | Address on file | | | | | | | |
| 849194 | PIRILLO FAVOT MARTIN | URB EL PILAR | 1829 CALLE SAN BERNARDINO | | | SAN JUAN | PR | 00926 | |
| 410696 | PIRILLO FAVOT MD, LEONARDO | Address on file | | | | | | | |
| 410697 | PIRILLO FAVOT, EUGENIO M | Address on file | | | | | | | |
| 410698 | PIRILLO FAVOT, LEONARDO | Address on file | | | | | | | |
| 410699 | PIRILLO HILL GONZALEZ & SANCHEZ PSC | P O BOX 11917 | | | | SAN JUAN | PR | 00922-1917 | |
| 410700 | PIRILLO VALENTE, ANTONIO | Address on file | | | | | | | |
| 410701 | PIRIS ARROYO, MILAGROS | Address on file | | | | | | | |
| 410702 | PIRIS ARROYO, RAFAEL | Address on file | | | | | | | |
| 1845843 | PIRIS ARROYO, RAFAEL | Address on file | | | | | | | |
| 410703 | PIRIS DE JESUS, MARITZA | Address on file | | | | | | | |
| 410704 | PIRIS ESTREMERA, AMARILYS | Address on file | | | | | | | |
| 410705 | Piris Estremera, Harry | Address on file | | | | | | | |
| 410706 | PIRIS GRAU, GLORIMAR | Address on file | | | | | | | |
| 410707 | PIRIS GRAU, GLORIMAR | Address on file | | | | | | | |
| 811397 | PIRIS GRAU, MARIA DE LOS | Address on file | | | | | | | |
| 410708 | PIRIS GRAU, MARIA DE LOS A | Address on file | | | | | | | |
| 1785181 | Piris Grau, Maria de los Angeles | Address on file | | | | | | | |
| 410709 | Piris Jusino, Jorge L | Address on file | | | | | | | |
| 410710 | PIRIS JUSINO, LORENZO | Address on file | | | | | | | |
| 811398 | PIRIS OCASIO, NELLY | Address on file | | | | | | | |
| 410711 | PIRIS OCASIO, NILDA L | Address on file | | | | | | | |
| 410712 | PIRISH CORP | PO BOX 40163 | | | | SAN JUAN | PR | 00940 | |
| 410713 | PIRO GONZALEZ, WILLER | Address on file | | | | | | | |
| 410714 | PIROCH DESIGNERS INC | PO BOX 559 | | | | CATANO | PR | 00963-0559 | |
| 1497761 | Pirtle, Jeanette & Humberto Medina-Torres | Address on file | | | | | | | |
| 737723 | PIRUCOS AUTO SALES | BOX 804 | | | | UTUADO | PR | 00641 | |
| 737724 | PIRYVEGA.COM | URB ROOSEVELT CESAR GONZALEZ | 464 B CESAR ROMAN | | | SAN JUAN | PR | 00918 | |
| 737725 | PISCI POOL | VILLA TURABO | J 25 CALLE CIPRE | | | CAGUAS | PR | 00725 | |
| 1444918 | PISCITELLI, SAM J | Address on file | | | | | | | |
| 1429840 | Pisecki, Jerry | Address on file | | | | | | | |
| 410715 | PISKORSKI MEDINA, LILLIAN | Address on file | | | | | | | |
| 410716 | PISMAK, ALEXANDER | Address on file | | | | | | | |
| 410717 | PISOS ZAPATA E INTERIORES | PO BOX 1328 | | | | SABANA SECA | PR | 00952 | |
| 737726 | PISTOLA ALIGNAMENT | PO BOX 146 | GARROCHALES | | | ARECIBO | PR | 00652 | |
| 410718 | PITA AUTO SALES CORP | PO BOX 29173 | | | | SAN JUAN | PR | 00929 | |
| 410719 | PITA FELICIANO, JESUS | Address on file | | | | | | | |
| 410720 | PITA GARCIA MD, IGNACIO | Address on file | | | | | | | |
| 672913 | PITA HERNANDEZ, IVELISSE | Address on file | | | | | | | |
| 410721 | PITA HERNANDEZ, IVELISSE | Address on file | | | | | | | |
| 410722 | PITA LAMBOY, JOSEPH | Address on file | | | | | | | |
| 410723 | Pita Lamboy, Joseph D. | Address on file | | | | | | | |
| 2109968 | Pita Madera, Arnaldo | Address on file | | | | | | | |
| 410724 | PITA MATIENZO, LUIS | Address on file | | | | | | | |
| 737727 | PITAHAYA BUS LINE SERVICE | HC 03 BOX 5545 | | | | HUMACAO | PR | 00791 | |
| 410725 | PITAHAYA BUS SERVICE INC. | HC 03 BOX 5545 | | | | HUMACAO | PR | 00791 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 410726 | PITAHAYA BUS SERVICE INC. | HC 12 BOX 5545 | | | | HUMACAO | PR | 00791 | |
| 410727 | PITAHAYA BUS SERVICES INC | HC 12 BOX 5545 | | | | HUMACAO | PR | 00791 | |
| 1259148 | PITINO ACEVEDO, ELIZABETH | Address on file | | | | | | | |
| 410728 | PITINO ACEVEDO, ELIZABETH | Address on file | | | | | | | |
| 410729 | PITINO ACEVEDO, ELIZABETH | Address on file | | | | | | | |
| 410730 | PITINO ACEVEDO, YOLANDA | Address on file | | | | | | | |
| 410731 | PITIRRE MANUFACTURING | PO BOX 3165 | | | | BAYAMON | PR | 00959 | |
| 831561 | Pitirre Manufacturing, Inc. | PO Box 3165 | | | | Bayamon | PR | 00960 | |
| 737728 | PITIRRE MANUFACTURING | PO BOX 3165 | | | | BAYAMON | PR | 00960 | |
| 737729 | PITNEY BOWES | PO BOX 524 OLD SAN JUAN STA | | | | SAN JUAN | PR | 00902-0524 | |
| 410733 | PITNEY BOWES GLOBAL FINANCIAL SERV LLC | P O BOX 371887 | | | | PTTSBURGH | PA | 15250-7887 | |
| 831562 | Pitney Bowes PR, INC. | PO Box 9020524 | | | | San Juan | PR | 00902 | |
| 1256736 | PITNEY BOWES PUERTO RICO | Address on file | | | | | | | |
| 410734 | PITNEY BOWES PUERTO RICO INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 1507932 | Pitney Bowes Puerto Rico, Inc. | c/o Germán J. Salas | PO Box 11662 | | | San Juan | PR | 00922-1662 | |
| 1507932 | Pitney Bowes Puerto Rico, Inc. | German J. Salas | Controller | 7 Calle Tabonuco San Patricio Office Ce | Suite 102 | Guaynabo | PR | 00968 | |
| 1507932 | Pitney Bowes Puerto Rico, Inc. | McConnell Valdés LLC | PO Box 364225 | | | San Juan | PR | 00936 | |
| 2176122 | PITNEY BOWES PUERTO RICO, INC. | PO BOX 11662 | | | | SAN JUAN | PR | 00922-1662 | |
| 410736 | PITNEY BOWES RESERVE ACCOUNT | PO BOX 223648 | | | | PITTSBURGH | PA | 15250-2648 | |
| 831791 | Pitney Bowes y/o Tischer & Co. | PO BOX 9020524 | | | | Tischer & Co. | PR | 00902-0524 | |
| 410737 | PITNEY BOWES Y\O TISHER & CO INC | DEPT DE OBRAS PUBLICAS | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 410738 | PITNEY BOWES Y\O TISHER & CO INC | OLD SAN JUAN STATION | PO BOX 524 | | | SAN JUAN | PR | 00902-0524 | |
| 410739 | PITNEY BOWES Y\O TISHER & CO INC | PO BOX 11662 | | | | SAN JUAN | PR | 00922-1662 | |
| 410740 | PITNEY BOWES Y\O TISHER & CO INC | PO BOX 9020524 | | | | SAN JUAN | PR | 00902-0524 | |
| 410741 | PITNEY BOWES Y\O TISHER & CO INC | PURCHASE POWER | P O BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | |
| 410742 | PITNEY BOWES-RESERVE ACCOUNT | PO BOX 223648 | | | | PITTSBURG | PA | 15250-2648 | |
| 410743 | PITNEY BOWES-RESERVE ACCOUNT | PO BOX 371874 | | | | PITTSBURGH | PA | 15250-7874 | |
| 410744 | PITO AUTO PARTS | URB FLORAL PARK | 468 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 410745 | PITO BUS LINE | HC 75 BOX 1227 BO CEDRO ALOAJO | | | | NARAJITO | PR | 00719 | |
| 410746 | PITO'S BUS LINE INC. | HC 75 BOX 1227 | | | | NARANJITO | PR | 00719 | |
| 737731 | PITOS ELECTRICAL | RR 3 BOX 10840 | | | | TOA ALTA | PR | 00953 | |
| 410747 | Pitre Acevedo, Eric | Address on file | | | | | | | |
| 410748 | PITRE ACEVEDO, ERIC | Address on file | | | | | | | |
| 410749 | PITRE ACEVEDO, JOHNNY | Address on file | | | | | | | |
| 410751 | PITRE ACEVEDO, JOHNNY | Address on file | | | | | | | |
| 410752 | Pitre Agosto, Karen V | Address on file | | | | | | | |
| 737732 | PITRE CASH AND CARRY | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 410753 | PITRE CHABRIER, ALBERT | Address on file | | | | | | | |
| 811399 | PITRE CHABRIER, EDUARDO | Address on file | | | | | | | |
| 410755 | PITRE CONCEPCION, NOEL | Address on file | | | | | | | |
| 410756 | PITRE CONCEPCION, ROLANDO | Address on file | | | | | | | |
| 410757 | PITRE CORDERO, ROSA E | Address on file | | | | | | | |
| 410758 | PITRE FELICIANO, JULIO | Address on file | | | | | | | |
| 1934033 | Pitre Feliciano, Ricardo | Address on file | | | | | | | |
| 410759 | PITRE FELICIANO, RICARDO | Address on file | | | | | | | |
| 811400 | PITRE FELICIANO, RICARDO | Address on file | | | | | | | |
| 2153531 | Pitre Gonzalez, Jose A | Address on file | | | | | | | |
| 410760 | PITRE JIMENEZ,BERNABE | Address on file | | | | | | | |
| 811401 | PITRE LOPEZ, MARIANELA | Address on file | | | | | | | |
| 410761 | PITRE LOPEZ, MARIANELA | Address on file | | | | | | | |
| 410762 | PITRE LOPEZ, STEPHANIE | Address on file | | | | | | | |
| 811402 | PITRE LOPEZ, VERONICA | Address on file | | | | | | | |
| 410763 | PITRE LOPEZ, VERONICA | Address on file | | | | | | | |
| 410764 | PITRE MANZANILLO, MARIANI | Address on file | | | | | | | |
| 410765 | PITRE MARTINEZ, JOSHUA | Address on file | | | | | | | |
| 811403 | PITRE MARTINEZ, JOSHUA O | Address on file | | | | | | | |
| 410766 | PITRE MONTALVO, CARMEN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 410767 | PITRE MONTALVO, FELIPE | Address on file | | | | | | | |
| 410768 | PITRE ORTIZ, EDBERTO | Address on file | | | | | | | |
| 410769 | PITRE PRATTS, JULIO | Address on file | | | | | | | |
| 410770 | PITRE RAMOS, SANTOS | Address on file | | | | | | | |
| 410771 | PITRE RIOS, CARLOS | Address on file | | | | | | | |
| 410773 | PITRE RIVERA, EDGAR | Address on file | | | | | | | |
| 410772 | Pitre Rivera, Edgar | Address on file | | | | | | | |
| 410774 | PITRE RIVERA, NATALIA | Address on file | | | | | | | |
| 1493162 | Pitre Roman, Aida Nelly | Address on file | | | | | | | |
| 410775 | PITRE ROMAN, IRIS D | Address on file | | | | | | | |
| 811404 | PITRE ROSADO, JOSELYN | Address on file | | | | | | | |
| 410776 | PITRE ROSADO, JUAN C. | Address on file | | | | | | | |
| 410777 | PITRE VERA, CARMEN L. | Address on file | | | | | | | |
| 811405 | PITRE YULFO, RICARDO J | Address on file | | | | | | | |
| 410778 | PITRE, GABRIEL | Address on file | | | | | | | |
| 737733 | PITT-DES-MOINES, INC. | P O BOX 561265 | | | | GUAYANILLA | PR | 00656 | |
| 410779 | PITTRE BARLUCEA, VICTOR | Address on file | | | | | | | |
| 410780 | PITUSA INC | PO BOX 839 | | | | SAN JUAN | PR | 00919-0839 | |
| 737734 | PIVOT POINT DEL CARIBE | SULTANA PARK | 102 CALLE ALHAMBRA | | | MAYAGUEZ | PR | 00680 | |
| 410781 | PIWINSKI GONZALEZ, JORGE | Address on file | | | | | | | |
| 410782 | PIX WIRELESS LLC | 1595 PEACHTREE PARKWAY | SUITE 204-337 | | | CUMMING | GA | 30041 | |
| 410783 | PIX WIRELESS LLC | 21346 SAINT ANDREWS BLVD. | SUITE 225 | | | CUMMING | GA | 30041 | |
| 410784 | PIXEDIUM | PO BOX 56112 | | | | BAYAMON | PR | 00960 | |
| 410785 | PIZA CORDOVA, GILLIANA | Address on file | | | | | | | |
| 410786 | PIZA GRACIA, JAVIER | Address on file | | | | | | | |
| 410787 | PIZA HERNANDEZ, HECTOR | Address on file | | | | | | | |
| 811406 | PIZA HERNANDEZ, IVETTE | Address on file | | | | | | | |
| 410788 | PIZA HERNANDEZ, IVETTE | Address on file | | | | | | | |
| 1922016 | Piza Hernandez, Ivette | Address on file | | | | | | | |
| 811407 | PIZA MORALES, MARILU | Address on file | | | | | | | |
| 410789 | PIZA OCASIO, RAUL | Address on file | | | | | | | |
| 410790 | PIZA PONS, SALVADOR | Address on file | | | | | | | |
| 410791 | PIZA QUINTANA, LUIS | Address on file | | | | | | | |
| 1745556 | PIZAMO ORTIZ, MARY LIZ | Address on file | | | | | | | |
| 410792 | PIZANO OSORIO, SORAYA | Address on file | | | | | | | |
| 1975689 | Pizaro Mercado, Belkys Y | Address on file | | | | | | | |
| 410793 | PIZARO OSORIO, CARMEN | Address on file | | | | | | | |
| 1799777 | Pizaro Perez, Jaime | Address on file | | | | | | | |
| 410795 | PIZARRA CRUZ, CARLOS | Address on file | | | | | | | |
| 856918 | PIZARRAS RITZ | PROVIDENCIA ALVERIO DBA PIZARRA RITZ | BOX 426 | | | SAN LORENZO | PR | 00754 | |
| 410796 | PIZARRO ABREU, WANDA I | Address on file | | | | | | | |
| 410797 | PIZARRO ACEVEDO, CARMEN R | Address on file | | | | | | | |
| 410798 | PIZARRO ACEVEDO, DANIEL | Address on file | | | | | | | |
| 410799 | PIZARRO ACEVEDO, FRANCISCO | Address on file | | | | | | | |
| 410800 | PIZARRO ACOSTA, ANGEL | Address on file | | | | | | | |
| 410801 | PIZARRO ACOSTA, CARLOS | Address on file | | | | | | | |
| 410802 | PIZARRO ADORNO, ANTONIO | Address on file | | | | | | | |
| 410803 | PIZARRO ADORNO, ANTONIO | Address on file | | | | | | | |
| 410804 | PIZARRO ADORNO, HERIBERTO | Address on file | | | | | | | |
| 410805 | PIZARRO ADORNO, JOSE | Address on file | | | | | | | |
| 410806 | PIZARRO ADORNO, JUDITH | Address on file | | | | | | | |
| 410807 | PIZARRO AGOSTO, FELIX M. | Address on file | | | | | | | |
| 410808 | PIZARRO ALEJANDRO, MIGUEL | Address on file | | | | | | | |
| 410809 | PIZARRO ALICEA, DANNIE | Address on file | | | | | | | |
| 410810 | PIZARRO ALLENDE, ANA DELIA | Address on file | | | | | | | |
| 410811 | PIZARRO ALLENDE, LUZ E | Address on file | | | | | | | |
| 811408 | PIZARRO ALVARADO, AZALIA E | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 410812 | PIZARRO ALVARADO, BETTY | Address on file | | | | | | | |
| 410813 | PIZARRO ALVARADO, BETTY | Address on file | | | | | | | |
| 811409 | PIZARRO ALVARADO, BETTY | Address on file | | | | | | | |
| 410814 | PIZARRO ALVARADO, LIZMARIEL | Address on file | | | | | | | |
| 410815 | PIZARRO ALVARADO, OMAR | Address on file | | | | | | | |
| 410816 | PIZARRO ALVAREZ, MARIA I | Address on file | | | | | | | |
| 410818 | PIZARRO AN, ANA D | Address on file | | | | | | | |
| 410819 | PIZARRO AN, ANA D. | Address on file | | | | | | | |
| 410820 | PIZARRO ANDINO, RAUL | Address on file | | | | | | | |
| 410821 | PIZARRO ANGULO, PAOLA | Address on file | | | | | | | |
| 410822 | PIZARRO ANGULO, SOANA N | Address on file | | | | | | | |
| 1777563 | Pizarro Angulo, Soana N | Address on file | | | | | | | |
| 811411 | PIZARRO ANGULO, SOANA N. | Address on file | | | | | | | |
| 410823 | Pizarro Artache, Amillie | Address on file | | | | | | | |
| 410824 | PIZARRO AYALA, ALMA N | Address on file | | | | | | | |
| 410825 | PIZARRO AYALA, ELIEZER | Address on file | | | | | | | |
| 410826 | PIZARRO AYALA, ERIC | Address on file | | | | | | | |
| 410828 | PIZARRO AYALA, JULIO | Address on file | | | | | | | |
| 811412 | PIZARRO AYALA, KELLY J | Address on file | | | | | | | |
| 410829 | PIZARRO AYALA, MARIA S. | Address on file | | | | | | | |
| 410830 | PIZARRO AYALA, SANDRA | Address on file | | | | | | | |
| 811413 | PIZARRO AYALA, WYLEIDI | Address on file | | | | | | | |
| 410831 | PIZARRO AYUSO, LUCY | Address on file | | | | | | | |
| 854233 | PIZARRO BARBOSA, MARITZA | Address on file | | | | | | | |
| 410832 | PIZARRO BARBOSA, MARITZA | Address on file | | | | | | | |
| 410833 | PIZARRO BARBOSA, MARTA J | Address on file | | | | | | | |
| 410834 | PIZARRO BARRETO, YOLANDA | Address on file | | | | | | | |
| 596957 | Pizarro Barreto, Yolanda | Address on file | | | | | | | |
| 410835 | PIZARRO BARRETO, ZELIDETH | Address on file | | | | | | | |
| 1582808 | PIZARRO BARRETO, ZELIDETH | Address on file | | | | | | | |
| 811414 | PIZARRO BARRIERA, JAZMIN | Address on file | | | | | | | |
| 410837 | PIZARRO BARRIERA, JAZMIN M | Address on file | | | | | | | |
| 811415 | PIZARRO BATISTA, MARISOL | Address on file | | | | | | | |
| 410838 | PIZARRO BATISTA, NILDA | Address on file | | | | | | | |
| 410839 | PIZARRO BATISTA, NILDA L | Address on file | | | | | | | |
| 410840 | PIZARRO BELTRAN, XAVIER | Address on file | | | | | | | |
| 410841 | PIZARRO BERMUDEZ, JUSTINA | Address on file | | | | | | | |
| 1530249 | Pizarro Bisbal, Edgardo | Address on file | | | | | | | |
| 410842 | PIZARRO BISBAL, EDGARDO J | Address on file | | | | | | | |
| 410843 | PIZARRO BONILLA, ARACELIS | Address on file | | | | | | | |
| 410844 | PIZARRO BONILLA, ROCELYS | Address on file | | | | | | | |
| 410845 | PIZARRO BONILLA, SARA | Address on file | | | | | | | |
| 410846 | PIZARRO BORIA, AMANDA | Address on file | | | | | | | |
| 410847 | PIZARRO BORIA, AMANDA | Address on file | | | | | | | |
| 410848 | PIZARRO BORIA, JOSE A. | Address on file | | | | | | | |
| 811416 | PIZARRO BORIA, LAURA | Address on file | | | | | | | |
| 410849 | PIZARRO BORIA, LAURA E | Address on file | | | | | | | |
| 811417 | PIZARRO BORIA, MYRNA L | Address on file | | | | | | | |
| 410850 | PIZARRO BORIA, MYRNA L | Address on file | | | | | | | |
| 1555518 | Pizarro Brown, Carlos W. | Address on file | | | | | | | |
| 410851 | PIZARRO BROWN, CARLOS W. | Address on file | | | | | | | |
| 1555518 | Pizarro Brown, Carlos W. | Address on file | | | | | | | |
| 410852 | PIZARRO BROWN, ROLANDO | Address on file | | | | | | | |
| 811418 | PIZARRO BULTRON, MAYRA | Address on file | | | | | | | |
| 410853 | PIZARRO BULTRON, MAYRA E | Address on file | | | | | | | |
| 410854 | PIZARRO CABALLERO, NORBERTO | Address on file | | | | | | | |
| 410855 | PIZARRO CACERES, ZAHYRA | Address on file | | | | | | | |
| 410856 | PIZARRO CALDERON, ADA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1141 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1969793 | Pizarro Calderon, Aixa D | Address on file | | | | | | | |
| 410858 | PIZARRO CALDERON, AURORA | Address on file | | | | | | | |
| 410859 | PIZARRO CALDERON, DAMARYS | Address on file | | | | | | | |
| 2133432 | Pizarro Calderon, Daniel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 410860 | PIZARRO CALDERON, DAYONA | Address on file | | | | | | | |
| 410861 | PIZARRO CALDERON, ELOISA | Address on file | | | | | | | |
| 410862 | PIZARRO CALDERON, IRENE | Address on file | | | | | | | |
| 410863 | PIZARRO CALDERON, LUISA | Address on file | | | | | | | |
| 410864 | PIZARRO CALO, MIGDALIA | Address on file | | | | | | | |
| 410865 | PIZARRO CAMARA, EMELDA | Address on file | | | | | | | |
| 410866 | PIZARRO CAMARA, LUZ E | Address on file | | | | | | | |
| 410867 | PIZARRO CANALES, JORGE L | Address on file | | | | | | | |
| 811419 | PIZARRO CANALES, JORJE | Address on file | | | | | | | |
| 410868 | PIZARRO CANALES, ROBERTO | Address on file | | | | | | | |
| 410869 | PIZARRO CANALES, WILFREDO | Address on file | | | | | | | |
| 410870 | PIZARRO CANCEL, JESSICA | Address on file | | | | | | | |
| 811420 | PIZARRO CANCEL, JESSICA | Address on file | | | | | | | |
| 410871 | PIZARRO CANUELAS, GLORIMAR | Address on file | | | | | | | |
| 410872 | PIZARRO CARABALLO, IVAN | Address on file | | | | | | | |
| 410875 | PIZARRO CARABALLO, JUAN | Address on file | | | | | | | |
| 410876 | PIZARRO CARABALLO, RUTH E | Address on file | | | | | | | |
| 503724 | PIZARRO CARABALLO, RUTH EILEEN | Address on file | | | | | | | |
| 410877 | PIZARRO CARRASQUILLO, ANTONIA | Address on file | | | | | | | |
| 811421 | PIZARRO CARRASQUILLO, ANTONIA | Address on file | | | | | | | |
| 410878 | PIZARRO CARRASQUILLO, CARMEN I. | Address on file | | | | | | | |
| 410879 | PIZARRO CARRASQUILLO, CLARIBEL | Address on file | | | | | | | |
| 410881 | PIZARRO CARRASQUILLO, DIMARIE | Address on file | | | | | | | |
| 410882 | PIZARRO CARRASQUILLO, EDWIN | Address on file | | | | | | | |
| 410883 | PIZARRO CARRASQUILLO, PABLO | Address on file | | | | | | | |
| 410884 | PIZARRO CARRASQUILLO, PABLO | Address on file | | | | | | | |
| 811422 | PIZARRO CARRASQUILLO, YAMILKA | Address on file | | | | | | | |
| 410885 | PIZARRO CARRION, ROSA C | Address on file | | | | | | | |
| 410886 | PIZARRO CASADO, DIANA W | Address on file | | | | | | | |
| 410887 | PIZARRO CASANOVA, MIGUEL | Address on file | | | | | | | |
| 410888 | PIZARRO CASANOVA, URSULA | Address on file | | | | | | | |
| 2080120 | Pizarro Casiano, Alejandrina | Address on file | | | | | | | |
| 410889 | PIZARRO CASILLAS, EDICTA | Address on file | | | | | | | |
| 410890 | PIZARRO CASTRO, EDUARDO | Address on file | | | | | | | |
| 410891 | PIZARRO CASTRO, LUZ N | Address on file | | | | | | | |
| 410892 | PIZARRO CASTRO, MARIBEL | Address on file | | | | | | | |
| 811423 | PIZARRO CATALA, YOMAIRA | Address on file | | | | | | | |
| 410894 | PIZARRO CEBALLOS, CARMEN E | Address on file | | | | | | | |
| 1990057 | PIZARRO CEBALLOS, CARMEN E. | Address on file | | | | | | | |
| 811424 | PIZARRO CEBALLOS, CARMEN E. | Address on file | | | | | | | |
| 410895 | PIZARRO CEBALLOS, DORA N | Address on file | | | | | | | |
| 410896 | PIZARRO CEBALLOS, MARANGELY | Address on file | | | | | | | |
| 410897 | PIZARRO CEPEDA, ELVIS | Address on file | | | | | | | |
| 410898 | PIZARRO CEPEDA, JOSE S | Address on file | | | | | | | |
| 410899 | PIZARRO CEPEDA, MAGDIEL | Address on file | | | | | | | |
| 811425 | PIZARRO CEPEDA, MIGDALIA | Address on file | | | | | | | |
| 2048193 | Pizarro Cepeda, Migdalia | Address on file | | | | | | | |
| 410901 | PIZARRO CEPEDA, MIXNA J | Address on file | | | | | | | |
| 410903 | PIZARRO CEPEDA, NOLASCO | Address on file | | | | | | | |
| 410902 | PIZARRO CEPEDA, NOLASCO | Address on file | | | | | | | |
| 410904 | PIZARRO CHACON, CARLOS | Address on file | | | | | | | |
| 410905 | PIZARRO CHACON, CARLOS | Address on file | | | | | | | |
| 2213709 | Pizarro Chiclana, Jaime | Address on file | | | | | | | |
| 410906 | PIZARRO CIARES, DOMINGO A. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1142 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 410907 | Pizarro Ciarez, Domingo A. | Address on file | | | | | | | |
| 410908 | PIZARRO CINTRON, JOEL | Address on file | | | | | | | |
| 410909 | PIZARRO CIRINO, AURELIO | Address on file | | | | | | | |
| 410910 | Pizarro Cirino, Carlos A | Address on file | | | | | | | |
| 410911 | PIZARRO CIRINO, WANDA | Address on file | | | | | | | |
| 410912 | PIZARRO CIRINO, WANDA I | Address on file | | | | | | | |
| 1660222 | Pizarro Cirino, Wanda I. | Address on file | | | | | | | |
| 410913 | PIZARRO CIRINO, WILCELINO | Address on file | | | | | | | |
| 410914 | PIZARRO CLAUDIO, DORIS S | Address on file | | | | | | | |
| 410915 | PIZARRO CLAUDIO, EVA V | Address on file | | | | | | | |
| 159510 | PIZARRO CLAUDIO, EVA V. | Address on file | | | | | | | |
| 410916 | PIZARRO CLEMENTE, CLOTILDE | Address on file | | | | | | | |
| 410917 | PIZARRO CLEMENTE, JAILEEN | Address on file | | | | | | | |
| 410918 | PIZARRO CLEMENTE, JUAN | Address on file | | | | | | | |
| 1600834 | PIZARRO CLEMENTE, MARISOL | Address on file | | | | | | | |
| 410919 | PIZARRO COLLAZO, SARA | Address on file | | | | | | | |
| 410920 | PIZARRO COLON, ANTONIA SOCORRO | Address on file | | | | | | | |
| 410921 | PIZARRO COLON, EDWIN | Address on file | | | | | | | |
| 410922 | PIZARRO COLON, ESTEBAN | Address on file | | | | | | | |
| 410923 | PIZARRO COLON, JUAN M. | Address on file | | | | | | | |
| 410924 | PIZARRO COLON, KARLA | Address on file | | | | | | | |
| 410925 | PIZARRO COLON, LYDIA E | Address on file | | | | | | | |
| 410926 | PIZARRO COLON, MICHELLE | Address on file | | | | | | | |
| 410927 | PIZARRO COLON, SANDRA I | Address on file | | | | | | | |
| 410928 | PIZARRO COLON, WANDELINE | Address on file | | | | | | | |
| 410929 | PIZARRO CORREA, ANGEL L. | Address on file | | | | | | | |
| 410930 | PIZARRO CORREA, DAISY | Address on file | | | | | | | |
| 410931 | PIZARRO CORREA, DAISY | Address on file | | | | | | | |
| 410932 | PIZARRO CORREA, DAISY | Address on file | | | | | | | |
| 410933 | PIZARRO CORREA, DANIEL | Address on file | | | | | | | |
| 1259149 | PIZARRO CORREA, FELIX | Address on file | | | | | | | |
| 410934 | PIZARRO CORREA, JUAN | Address on file | | | | | | | |
| 410935 | PIZARRO CORREA, LUIS | Address on file | | | | | | | |
| 1421118 | PIZARRO CORREA, LUZ | HUMBERTO COBO-ESTRELLA, | PO BOX 366451 | | | SAN JUAN | PR | 00936-6451 | |
| 410936 | PIZARRO CORREA, LUZ | Address on file | | | | | | | |
| 1754575 | Pizarro Correa, Luz K | Address on file | | | | | | | |
| 410937 | PIZARRO CORREA, LUZ K. | Address on file | | | | | | | |
| 1728213 | Pizarro Correa, Manuela | Address on file | | | | | | | |
| 410938 | PIZARRO CORREA, MANUELA | Address on file | | | | | | | |
| 410939 | PIZARRO CORREA, NELSON | Address on file | | | | | | | |
| 811426 | PIZARRO CORREA, NELSON | Address on file | | | | | | | |
| 410940 | PIZARRO CORTIJO, JUANITA | Address on file | | | | | | | |
| 410941 | PIZARRO COTTO, ISABELO | Address on file | | | | | | | |
| 410942 | PIZARRO COTTO, MANUEL | Address on file | | | | | | | |
| 811427 | PIZARRO COTTO, YASHIRA M | Address on file | | | | | | | |
| 410943 | PIZARRO COUVERTIER, MARTA | Address on file | | | | | | | |
| 410944 | PIZARRO CRUZ, ANA | Address on file | | | | | | | |
| 410945 | PIZARRO CRUZ, CARLOS | Address on file | | | | | | | |
| 410946 | Pizarro Cruz, Carlos A | Address on file | | | | | | | |
| 410947 | PIZARRO CRUZ, CARMEN L | Address on file | | | | | | | |
| 410948 | PIZARRO CRUZ, CARMEN L | Address on file | | | | | | | |
| 410949 | PIZARRO CRUZ, DENISSE | Address on file | | | | | | | |
| 811428 | PIZARRO CRUZ, DENISSE | Address on file | | | | | | | |
| 410950 | PIZARRO CRUZ, EDGAR | Address on file | | | | | | | |
| 410951 | PIZARRO CRUZ, EDWIN D. | Address on file | | | | | | | |
| 410952 | PIZARRO CRUZ, ERICK | Address on file | | | | | | | |
| 410953 | PIZARRO CRUZ, GLORIA I | Address on file | | | | | | | |
| 410954 | PIZARRO CRUZ, JACQUELINE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 410955 | Pizarro Cruz, Jessica I | Address on file | | | | | | | |
| 2206173 | Pizarro Cruz, Jimmy | Address on file | | | | | | | |
| 2202447 | Pizarro Cruz, Jimmy | Address on file | | | | | | | |
| 410956 | PIZARRO CRUZ, JUANA | Address on file | | | | | | | |
| 2001586 | Pizarro Cruz, Mariela | Address on file | | | | | | | |
| 2063134 | Pizarro Cruz, Mariela | Address on file | | | | | | | |
| 410957 | PIZARRO CRUZ, MARIELA | Address on file | | | | | | | |
| 1969951 | Pizarro Cruz, Mariela | Address on file | | | | | | | |
| 811429 | PIZARRO CRUZ, MARIELA | Address on file | | | | | | | |
| 410958 | PIZARRO CRUZ, MARTITA Z | Address on file | | | | | | | |
| 811430 | PIZARRO CRUZ, MARTITA Z | Address on file | | | | | | | |
| 2081939 | Pizarro Cruz, Martita Zoe | Address on file | | | | | | | |
| 811431 | PIZARRO CRUZ, MIRIAM | Address on file | | | | | | | |
| 410959 | PIZARRO CRUZ, RODOLFO | Address on file | | | | | | | |
| 410960 | PIZARRO CRUZ, VIRGENMINA | Address on file | | | | | | | |
| 811432 | PIZARRO CRUZ, VIRGENMINA | Address on file | | | | | | | |
| 811433 | PIZARRO CRUZ, WILMA E | Address on file | | | | | | | |
| 1901302 | Pizarro Cruz, Wilma E. | Address on file | | | | | | | |
| 1775414 | PIZARRO CRUZ, WILMA E. | Address on file | | | | | | | |
| 2048853 | Pizarro Cudiz, Jackeline | Address on file | | | | | | | |
| 410963 | PIZARRO DAVILA, CARMELO | Address on file | | | | | | | |
| 811434 | PIZARRO DAVILA, ILISSA I | Address on file | | | | | | | |
| 410965 | PIZARRO DAVILA, MARIA Z | Address on file | | | | | | | |
| 811435 | PIZARRO DAVILA, MARIA Z | Address on file | | | | | | | |
| 811436 | PIZARRO DAVILA, MARIA Z. | Address on file | | | | | | | |
| 410966 | PIZARRO DAVILA, OMAR | Address on file | | | | | | | |
| 410967 | PIZARRO DAVILA, PAULINA | Address on file | | | | | | | |
| 811437 | PIZARRO DAVILA, PAULINA | Address on file | | | | | | | |
| 410968 | PIZARRO DE ANDRADE, ESTHER | Address on file | | | | | | | |
| 410969 | PIZARRO DE JESUS, JORGE | Address on file | | | | | | | |
| 410970 | PIZARRO DE JESUS, LUZ N | Address on file | | | | | | | |
| 410971 | PIZARRO DE JESUS, MARIA E | Address on file | | | | | | | |
| 410972 | PIZARRO DE JESUS, MARIA L | Address on file | | | | | | | |
| 1940949 | Pizarro de Jesus, Marilu | Address on file | | | | | | | |
| 410973 | PIZARRO DE JESUS, MARILU | Address on file | | | | | | | |
| 410974 | PIZARRO DE JESUS, NELSON | Address on file | | | | | | | |
| 410975 | PIZARRO DE JESUS, PRISCILLA | Address on file | | | | | | | |
| 410976 | PIZARRO DE JESUS, VILMA | Address on file | | | | | | | |
| 410977 | PIZARRO DE JESUS, YADIRA | Address on file | | | | | | | |
| 811438 | PIZARRO DE JESUS, YADIRA | Address on file | | | | | | | |
| 410978 | PIZARRO DE LEON, YARILIZ | Address on file | | | | | | | |
| 410979 | Pizarro Del Valle, Arielys | Address on file | | | | | | | |
| 410980 | PIZARRO DEL VALLE, JEANNETTE L | Address on file | | | | | | | |
| 410981 | PIZARRO DEL VALLE, LETICIA | Address on file | | | | | | | |
| 811439 | PIZARRO DEL VALLE, NANCY | Address on file | | | | | | | |
| 410982 | PIZARRO DEL VALLE, YOLANDA | Address on file | | | | | | | |
| 410983 | PIZARRO DELESTRE, JAEL | Address on file | | | | | | | |
| 811440 | PIZARRO DELGADO, JOSE L | Address on file | | | | | | | |
| 410984 | PIZARRO DELGADO, JOSEFINA | Address on file | | | | | | | |
| 410985 | PIZARRO DELGADO, MILTON | Address on file | | | | | | | |
| 410986 | PIZARRO DIAZ, ANNIE S | Address on file | | | | | | | |
| 410987 | PIZARRO DIAZ, CARMELO | Address on file | | | | | | | |
| 410988 | PIZARRO DIAZ, CARMEN L. | Address on file | | | | | | | |
| 410989 | PIZARRO DIAZ, MELISSA | Address on file | | | | | | | |
| 410990 | PIZARRO DIAZ, VICTOR | Address on file | | | | | | | |
| 410991 | Pizarro Diaz, Wilmarie | Address on file | | | | | | | |
| 410992 | PIZARRO DIAZ, YADIRA E. | Address on file | | | | | | | |
| 410993 | PIZARRO ENCARNACION, ALLEN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 410994 | PIZARRO ERAZO, CARMEN | Address on file | | | | | | | |
| 410995 | PIZARRO ERAZO, PAULA | Address on file | | | | | | | |
| 410996 | PIZARRO ESCALERA, ALEXANDRA | Address on file | | | | | | | |
| 410997 | PIZARRO ESCALERA, CLARA L | Address on file | | | | | | | |
| 1734649 | Pizarro Escalera, Clara L. | Address on file | | | | | | | |
| 811442 | PIZARRO ESCALERA, LUZ | Address on file | | | | | | | |
| 410998 | PIZARRO ESCALERA, NICOLE M | Address on file | | | | | | | |
| 410999 | PIZARRO ESCALERA, NILMARIE | Address on file | | | | | | | |
| 411000 | PIZARRO ESCALERA, PRIMITIVO | Address on file | | | | | | | |
| 411001 | PIZARRO ESCALERA, ROSA I. | Address on file | | | | | | | |
| 411002 | PIZARRO ESCOBAR, JOSE O. | Address on file | | | | | | | |
| 411003 | PIZARRO ESCOBAR, LUIS | Address on file | | | | | | | |
| 411004 | PIZARRO ESCOBAR, LUZ | Address on file | | | | | | | |
| 811443 | PIZARRO ESCUDERO, KAITY | Address on file | | | | | | | |
| 411005 | Pizarro Espada, Alexis R | Address on file | | | | | | | |
| 1604436 | PIZARRO ESPADA, ALEXIS RAFAEL | Address on file | | | | | | | |
| 411006 | PIZARRO ESPADA, ANGEL | Address on file | | | | | | | |
| 411007 | Pizarro Espada, Angel R | Address on file | | | | | | | |
| 411008 | Pizarro Espada, Marcelino | Address on file | | | | | | | |
| 411009 | PIZARRO ESPADA, MICHAEL A | Address on file | | | | | | | |
| 411010 | PIZARRO ESPINOSA, FRANCISCO | Address on file | | | | | | | |
| 411011 | PIZARRO ESTEVA, LIANA | Address on file | | | | | | | |
| 411012 | PIZARRO ESTEVA, PEDRO | Address on file | | | | | | | |
| 411013 | PIZARRO FANTAUZZI, WANDA I | Address on file | | | | | | | |
| 1458583 | PIZARRO FANTAUZZI, WANDA I | Address on file | | | | | | | |
| 2076994 | Pizarro Fantauzzi, Wanda I. | Address on file | | | | | | | |
| 811444 | PIZARRO FEBO, JOHAYRA | Address on file | | | | | | | |
| 411014 | PIZARRO FEBO, JOMAR A. | Address on file | | | | | | | |
| 411015 | PIZARRO FERNANDEZ, CARLOS | Address on file | | | | | | | |
| 411016 | PIZARRO FERRER, DORCA | Address on file | | | | | | | |
| 411017 | PIZARRO FERRER, MARINA | Address on file | | | | | | | |
| 411018 | PIZARRO FIFUEROA, JESSICA | Address on file | | | | | | | |
| 411019 | PIZARRO FIGUEROA, ELENA | Address on file | | | | | | | |
| 411020 | PIZARRO FIGUEROA, HIPOLITO | Address on file | | | | | | | |
| 2051717 | Pizarro Figueroa, Iraiada | Address on file | | | | | | | |
| 1931254 | PIZARRO FIGUEROA, IRAIDA | Address on file | | | | | | | |
| 1859973 | Pizarro Figueroa, Iraida | Address on file | | | | | | | |
| 411021 | PIZARRO FIGUEROA, IRAIDA | Address on file | | | | | | | |
| 811445 | PIZARRO FIGUEROA, IRAIDA | Address on file | | | | | | | |
| 411022 | PIZARRO FIGUEROA, JAIME | Address on file | | | | | | | |
| 411023 | PIZARRO FIGUEROA, JEFFREY | Address on file | | | | | | | |
| 411024 | Pizarro Figueroa, Luis O. | Address on file | | | | | | | |
| 411025 | PIZARRO FLORES, JACOB | Address on file | | | | | | | |
| 411026 | PIZARRO FLORES, VICTOR | Address on file | | | | | | | |
| 411027 | PIZARRO FUENTES, AILEEN | Address on file | | | | | | | |
| 854234 | PIZARRO FUENTES, AILEEN | Address on file | | | | | | | |
| 411028 | PIZARRO FUENTES, DANIEL | Address on file | | | | | | | |
| 411030 | PIZARRO FUENTES, JOSE A | Address on file | | | | | | | |
| 411031 | PIZARRO FUENTES, MARIA M | Address on file | | | | | | | |
| 411032 | Pizarro Fuentes, Nestor A | Address on file | | | | | | | |
| 411033 | PIZARRO FUENTES, NILDA | Address on file | | | | | | | |
| 411034 | PIZARRO GALLARDO, FRANCISCO | Address on file | | | | | | | |
| 411035 | PIZARRO GALLARDO, HILDA | Address on file | | | | | | | |
| 411036 | PIZARRO GALLARDO, MARIA R | Address on file | | | | | | | |
| 411037 | PIZARRO GALLARDO, RAFAELA | Address on file | | | | | | | |
| 411038 | PIZARRO GARCIA, CARLOS M | Address on file | | | | | | | |
| 411039 | PIZARRO GARCIA, DAMARIS | Address on file | | | | | | | |
| 411040 | PIZARRO GARCIA, DIANA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1145 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 411041 | PIZARRO GARCIA, HILDA | Address on file | | | | | | | |
| 411042 | PIZARRO GARCIA, MARIA DE L | Address on file | | | | | | | |
| 411043 | PIZARRO GARCIA, MARIANA | Address on file | | | | | | | |
| 411044 | PIZARRO GARCIA, NORMAN | Address on file | | | | | | | |
| 811447 | PIZARRO GIMENEZ, JOSE A | Address on file | | | | | | | |
| 811448 | PIZARRO GIMENEZ, VICTOR L. | Address on file | | | | | | | |
| 1965593 | Pizarro Gimenez, Victor Luis | Address on file | | | | | | | |
| 411045 | PIZARRO GOMEZ, MARIA | Address on file | | | | | | | |
| 2009333 | Pizarro Gonzalez , Ruperta | Address on file | | | | | | | |
| 411046 | PIZARRO GONZALEZ, ARCIALY | Address on file | | | | | | | |
| 411047 | PIZARRO GONZALEZ, BARBARA | Address on file | | | | | | | |
| 411048 | PIZARRO GONZALEZ, CARLOS | Address on file | | | | | | | |
| 1526221 | PIZARRO GONZALEZ, CARMEN | Address on file | | | | | | | |
| 411049 | PIZARRO GONZALEZ, CINTHIA | Address on file | | | | | | | |
| 411050 | PIZARRO GONZALEZ, DAVID | Address on file | | | | | | | |
| 411051 | PIZARRO GONZALEZ, DOLORES | Address on file | | | | | | | |
| 2104685 | Pizarro Gonzalez, Efrain | Address on file | | | | | | | |
| 2104685 | Pizarro Gonzalez, Efrain | Address on file | | | | | | | |
| 411052 | PIZARRO GONZALEZ, FELICITA | Address on file | | | | | | | |
| 411053 | PIZARRO GONZALEZ, FRANCISCO A | Address on file | | | | | | | |
| 411054 | PIZARRO GONZALEZ, IRIS | Address on file | | | | | | | |
| 411055 | PIZARRO GONZALEZ, KENN | Address on file | | | | | | | |
| 411056 | PIZARRO GONZALEZ, LORELL | Address on file | | | | | | | |
| 411057 | PIZARRO GONZALEZ, MILAGROS | Address on file | | | | | | | |
| 411058 | PIZARRO GONZALEZ, OSCAR | Address on file | | | | | | | |
| 411059 | PIZARRO GONZALEZ, RAMON | Address on file | | | | | | | |
| 411060 | PIZARRO GONZALEZ, RUPERTA | Address on file | | | | | | | |
| 411061 | PIZARRO GONZALEZ, VIRGENCITA | Address on file | | | | | | | |
| 411062 | PIZARRO GUADALUPE, BENJAMIN | Address on file | | | | | | | |
| 811449 | PIZARRO GUANILL, SONIDANICK | Address on file | | | | | | | |
| 411063 | PIZARRO GUANILL, SONIDANICK | Address on file | | | | | | | |
| 411064 | PIZARRO GUERRA, MARIA M | Address on file | | | | | | | |
| 411065 | PIZARRO GUERRA, OLGA | Address on file | | | | | | | |
| 411066 | Pizarro Guerra, Olga I | Address on file | | | | | | | |
| 1764322 | Pizarro Guerra, Olga Iris | Address on file | | | | | | | |
| 2040556 | Pizarro Gutierrez, Jackeline | Address on file | | | | | | | |
| 411067 | PIZARRO GUTIERREZ, JACKELINE | Address on file | | | | | | | |
| 411068 | PIZARRO GUZMAN, JOSE | Address on file | | | | | | | |
| 411069 | PIZARRO GUZMAN, MAYRA | Address on file | | | | | | | |
| 411070 | PIZARRO GUZMAN, MILAGROS | Address on file | | | | | | | |
| 411071 | PIZARRO HANCE, CARMEN A. | Address on file | | | | | | | |
| 411072 | PIZARRO HANCE, DAVID | Address on file | | | | | | | |
| 411073 | PIZARRO HANCE, JEAN CARLOS | Address on file | | | | | | | |
| 411074 | PIZARRO HANCE, KARINA | Address on file | | | | | | | |
| 411075 | PIZARRO HANCE, MARIANA | Address on file | | | | | | | |
| 411076 | PIZARRO HERNANDEZ, ANIXA | Address on file | | | | | | | |
| 411077 | PIZARRO HERNANDEZ, CRISTINA | Address on file | | | | | | | |
| 411078 | PIZARRO HERNANDEZ, ELIAS | Address on file | | | | | | | |
| 411079 | PIZARRO HERNANDEZ, JOSE | Address on file | | | | | | | |
| 411080 | PIZARRO HERNANDEZ, MERCEDES | Address on file | | | | | | | |
| 411081 | PIZARRO HERNANDEZ, ROBERTO | Address on file | | | | | | | |
| 811452 | PIZARRO HERNANDEZ, SHEILA M | Address on file | | | | | | | |
| 411082 | PIZARRO HERNANDEZ, TELESFORO | Address on file | | | | | | | |
| 411083 | PIZARRO HERNANDEZ, VICTORIA | Address on file | | | | | | | |
| 1259151 | PIZARRO IRIZARRY, VICNIA | Address on file | | | | | | | |
| 411085 | PIZARRO IRIZARRY, VICNIA J | Address on file | | | | | | | |
| 411086 | PIZARRO IRIZARRY, VICXIOMARA | Address on file | | | | | | | |
| 1939054 | Pizarro Jimenez, Jose C. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 411087 | PIZARRO JIMENEZ, JOSE E | Address on file | | | | | | | |
| 411088 | Pizarro Jimenez, Jose L | Address on file | | | | | | | |
| 411089 | PIZARRO JIMENEZ, LUZ | Address on file | | | | | | | |
| 411090 | PIZARRO JIMENEZ, RICARDO | Address on file | | | | | | | |
| 411091 | PIZARRO JIMENEZ, VICTOR L | Address on file | | | | | | | |
| 1989991 | Pizarro Jones, Maria M. | Address on file | | | | | | | |
| 411092 | PIZARRO JUDICE, ADOLFO | Address on file | | | | | | | |
| 811453 | PIZARRO LACEN, MELVIN | Address on file | | | | | | | |
| 411093 | PIZARRO LAGO, ANTONIA | Address on file | | | | | | | |
| 411094 | PIZARRO LAMBERTY, RAFAEL L. | Address on file | | | | | | | |
| 411095 | PIZARRO LARREGUI, ILIA | Address on file | | | | | | | |
| 811454 | PIZARRO LASANTA, EDDA | Address on file | | | | | | | |
| 411096 | PIZARRO LASANTA, EDDA A | Address on file | | | | | | | |
| 411097 | PIZARRO LEBRON, PABLO | Address on file | | | | | | | |
| 811455 | PIZARRO LEBRON, PILAR | Address on file | | | | | | | |
| 411098 | PIZARRO LLANOS, JUAN | Address on file | | | | | | | |
| 411099 | PIZARRO LLANOS, LUIS | Address on file | | | | | | | |
| 411100 | PIZARRO LLOPIZ, ESPERANZA | Address on file | | | | | | | |
| 811456 | PIZARRO LLOPIZ, ESPERANZA | Address on file | | | | | | | |
| 411101 | PIZARRO LLOPIZ, IVETT | Address on file | | | | | | | |
| 811457 | PIZARRO LLOPIZ, IVETT | Address on file | | | | | | | |
| 410857 | PIZARRO LOPEZ, ABNER | Address on file | | | | | | | |
| 411102 | PIZARRO LOPEZ, CARLOS RUBEN | Address on file | | | | | | | |
| 411103 | PIZARRO LOPEZ, GLENDA | Address on file | | | | | | | |
| 411104 | PIZARRO LOPEZ, JADY J | Address on file | | | | | | | |
| 411105 | PIZARRO LOPEZ, JOSE A | Address on file | | | | | | | |
| 411106 | PIZARRO LOPEZ, JUAN | Address on file | | | | | | | |
| 811458 | PIZARRO LOPEZ, JUAN G | Address on file | | | | | | | |
| 411107 | PIZARRO LOPEZ, LYDIA E. | Address on file | | | | | | | |
| 811459 | PIZARRO LOPEZ, MIGDALIA | Address on file | | | | | | | |
| 411108 | PIZARRO LOPEZ, MYRELIS | Address on file | | | | | | | |
| 411109 | PIZARRO LOPEZ, ORLANYS | Address on file | | | | | | | |
| 2113355 | Pizarro Lopez, Roberto | Address on file | | | | | | | |
| 411110 | PIZARRO LOPEZ, VIRGINIA | Address on file | | | | | | | |
| 411111 | PIZARRO LOPEZ, YOLANDA | Address on file | | | | | | | |
| 811460 | PIZARRO LOPEZ, YOLANDA | Address on file | | | | | | | |
| 811461 | PIZARRO LOPEZ, YOLANDA | Address on file | | | | | | | |
| 411112 | PIZARRO LOZADA, ROSA M | Address on file | | | | | | | |
| 411113 | PIZARRO LOZADA, ROSA M | Address on file | | | | | | | |
| 411114 | PIZARRO LUGO, IRIS M | Address on file | | | | | | | |
| 411115 | PIZARRO MADERO, MIGUEL A | Address on file | | | | | | | |
| 411116 | PIZARRO MAISONET, LUIS | Address on file | | | | | | | |
| 411117 | PIZARRO MALDONADO, JUANA | Address on file | | | | | | | |
| 411118 | PIZARRO MALDONADO, MARISELA | Address on file | | | | | | | |
| 411119 | PIZARRO MANSO, DALIA M | Address on file | | | | | | | |
| 1326499 | PIZARRO MANSO, DIANA | Address on file | | | | | | | |
| 411121 | PIZARRO MANSO, DIANA I. | Address on file | | | | | | | |
| 1759168 | Pizarro Manso, Petra I. | Address on file | | | | | | | |
| 811462 | PIZARRO MANSO, YAMIXA | Address on file | | | | | | | |
| 411122 | PIZARRO MANZO, PETRA I | Address on file | | | | | | | |
| 411123 | PIZARRO MARCANO, VERONICA | Address on file | | | | | | | |
| 411124 | PIZARRO MARCON, CARLOS R. | Address on file | | | | | | | |
| 411125 | PIZARRO MARQUEZ, ROSARIO | Address on file | | | | | | | |
| 411126 | PIZARRO MARQUEZ, ZORAIDA | Address on file | | | | | | | |
| 411127 | PIZARRO MARRERO, SANDRA E | Address on file | | | | | | | |
| 1421119 | PIZARRO MARRERO, VANESSA | HERIBERTO QUIÑÓNES ECHEVARRIA | URB. SABANERA CAMINO DE LOS JARDINES #392 | | | CIDRA | PR | 00739 | |
| 411128 | PIZARRO MARTINEZ, CARLOS M. | Address on file | | | | | | | |
| 411129 | PIZARRO MARTINEZ, HECTOR | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1147 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2062968 | Pizarro Martinez, Jose A | Address on file | | | | | | | |
| 411130 | PIZARRO MARTINEZ, RAFAEL | Address on file | | | | | | | |
| 411131 | PIZARRO MARTINEZ, XAVIER | Address on file | | | | | | | |
| 411132 | PIZARRO MATEO, MICHAEL | Address on file | | | | | | | |
| 411133 | Pizarro Matias, Justino | Address on file | | | | | | | |
| 411134 | PIZARRO MATIAS, NILDA S | Address on file | | | | | | | |
| 411135 | PIZARRO MATOS, MICHAEL | Address on file | | | | | | | |
| 410874 | PIZARRO MAYSONET, YOLANDA | Address on file | | | | | | | |
| 410961 | PIZARRO MCCAULEY, SAMUEL | Address on file | | | | | | | |
| 411136 | PIZARRO MEDINA, ANGELA | Address on file | | | | | | | |
| 811463 | PIZARRO MEDINA, JANETTE | Address on file | | | | | | | |
| 811464 | PIZARRO MEDINA, SAMARIS | Address on file | | | | | | | |
| 411137 | PIZARRO MEDINA, SARAHI | Address on file | | | | | | | |
| 411138 | PIZARRO MELENDEZ, ELIZABETH | Address on file | | | | | | | |
| 411139 | PIZARRO MELENDEZ, FRANCISCO | Address on file | | | | | | | |
| 411140 | PIZARRO MELENDEZ, GLADYS | Address on file | | | | | | | |
| 411141 | PIZARRO MENDEZ, LYDIA | Address on file | | | | | | | |
| 411142 | PIZARRO MENDOZA, LEYDA ROSA | Address on file | | | | | | | |
| 411143 | PIZARRO MERCADO, BELKYS Y | Address on file | | | | | | | |
| 811465 | PIZARRO MERCADO, BELKYS Y | Address on file | | | | | | | |
| 2002779 | Pizarro Mercado, Belkys Y. | Address on file | | | | | | | |
| 1750288 | Pizarro Mercado, Maria E. | Address on file | | | | | | | |
| 411144 | Pizarro MERCADO, SANTA M | Address on file | | | | | | | |
| 411145 | PIZARRO MEZQUITA, JOHANYS | Address on file | | | | | | | |
| 411146 | PIZARRO MILLAN, CARMEN I | Address on file | | | | | | | |
| 411147 | PIZARRO MILLAN, DELIA | Address on file | | | | | | | |
| 811467 | PIZARRO MILLAN, ESTHER | Address on file | | | | | | | |
| 811468 | PIZARRO MILLER, PEDRO | Address on file | | | | | | | |
| 411148 | PIZARRO MILLER, PEDRO J | Address on file | | | | | | | |
| 811469 | PIZARRO MIRANDA, CARLA | Address on file | | | | | | | |
| 411149 | PIZARRO MIRANDA, CARLA M | Address on file | | | | | | | |
| 411150 | PIZARRO MIRANDA, HEIDY A | Address on file | | | | | | | |
| 411151 | PIZARRO MOJICA, CANDIDA | Address on file | | | | | | | |
| 411152 | PIZARRO MORALES, CECILIA | Address on file | | | | | | | |
| 811470 | PIZARRO MORALES, MIGUEL A | Address on file | | | | | | | |
| 411153 | PIZARRO MORALES, MIGUEL A | Address on file | | | | | | | |
| 411154 | PIZARRO MORALES, RICARDO | Address on file | | | | | | | |
| 411155 | Pizarro Muniz, Victor M | Address on file | | | | | | | |
| 411156 | PIZARRO NAVARRO, JESIE | Address on file | | | | | | | |
| 411157 | Pizarro Navarro, Jesie D | Address on file | | | | | | | |
| 411158 | PIZARRO NAVARRO, KIARA | Address on file | | | | | | | |
| 411159 | PIZARRO NEGRON, LEMUEL | Address on file | | | | | | | |
| 411160 | PIZARRO NIEVES, ANGEL | Address on file | | | | | | | |
| 411161 | PIZARRO NIEVES, DIANA | Address on file | | | | | | | |
| 411162 | PIZARRO NIEVES, MERCEDES | Address on file | | | | | | | |
| 411163 | PIZARRO NIEVES, MIRIAM | Address on file | | | | | | | |
| 411164 | PIZARRO NUNEZ, MARCOS | Address on file | | | | | | | |
| 411165 | PIZARRO NUNEZ, VICTOR | Address on file | | | | | | | |
| 411166 | PIZARRO OCASIO, VIVIANA | Address on file | | | | | | | |
| 411167 | PIZARRO OQUENDO, CARMEN M. | Address on file | | | | | | | |
| 411168 | PIZARRO OQUENDO, YAYNIS | Address on file | | | | | | | |
| 411169 | PIZARRO OROZCO, CONCHITA | Address on file | | | | | | | |
| 411170 | PIZARRO ORTEGA, AQUILINO | Address on file | | | | | | | |
| 811471 | PIZARRO ORTEGA, MARITZA | Address on file | | | | | | | |
| 1794852 | Pizarro Ortiz , Betsy Naomi | Address on file | | | | | | | |
| 411171 | PIZARRO ORTIZ MD, JANET | Address on file | | | | | | | |
| 411172 | PIZARRO ORTIZ, ANTONIO | Address on file | | | | | | | |
| 411173 | PIZARRO ORTIZ, CARMEN L | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1891071 | Pizarro Ortiz, Carmen Lydia | Address on file | | | | | | | |
| 411174 | PIZARRO ORTIZ, GELSON | Address on file | | | | | | | |
| 411175 | PIZARRO ORTIZ, IOIKA | Address on file | | | | | | | |
| 411176 | PIZARRO ORTIZ, IOIKA MAYTEE | Address on file | | | | | | | |
| 1759713 | Pizarro Ortiz, Iraida | Address on file | | | | | | | |
| 411177 | PIZARRO ORTIZ, IRAIDA | Address on file | | | | | | | |
| 411178 | PIZARRO ORTIZ, JANET | Address on file | | | | | | | |
| 411179 | PIZARRO ORTIZ, LIXMALIX | Address on file | | | | | | | |
| 411180 | PIZARRO ORTIZ, MARGARITA E | Address on file | | | | | | | |
| 411182 | PIZARRO ORTIZ, MARY | Address on file | | | | | | | |
| 411183 | PIZARRO ORTIZ, MARY L | Address on file | | | | | | | |
| 411184 | PIZARRO ORTIZ, WILLIE J | Address on file | | | | | | | |
| 411185 | PIZARRO OSORIO, ANGEL L | Address on file | | | | | | | |
| 411187 | PIZARRO OSORIO, AQUILINO | Address on file | | | | | | | |
| 411186 | PIZARRO OSORIO, AQUILINO | Address on file | | | | | | | |
| 1259152 | PIZARRO OSORIO, AUREA | Address on file | | | | | | | |
| 411189 | PIZARRO OSORIO, AUREA N. | Address on file | | | | | | | |
| 411188 | PIZARRO OSORIO, AUREA N. | Address on file | | | | | | | |
| 411190 | PIZARRO OSORIO, CELESTINA | Address on file | | | | | | | |
| 411191 | PIZARRO OSORIO, HARRY | Address on file | | | | | | | |
| 411192 | PIZARRO OSORIO, JOHANNA G | Address on file | | | | | | | |
| 411193 | PIZARRO OSORIO, JORGE A | Address on file | | | | | | | |
| 411194 | PIZARRO OSORIO, JOSE | Address on file | | | | | | | |
| 411195 | PIZARRO OSORIO, JOSEPH | Address on file | | | | | | | |
| 411196 | PIZARRO OSORIO, LAURA | Address on file | | | | | | | |
| 411197 | PIZARRO OSORIO, LIBERTAD | Address on file | | | | | | | |
| 411198 | PIZARRO OSORIO, MARIA | Address on file | | | | | | | |
| 411199 | PIZARRO OSORIO, MORAIMA | Address on file | | | | | | | |
| 411200 | PIZARRO OSORIO, SANDRO | Address on file | | | | | | | |
| 411201 | PIZARRO OTERO, CARMEN | Address on file | | | | | | | |
| 411202 | PIZARRO OTERO, JOSE P. | Address on file | | | | | | | |
| 411203 | PIZARRO PACHECO, DANIEL | Address on file | | | | | | | |
| 411204 | PIZARRO PADILLA, CARMEN | Address on file | | | | | | | |
| 411205 | PIZARRO PAGAN, DANIELYS | Address on file | | | | | | | |
| 411206 | Pizarro Paniagua, Carmen | Address on file | | | | | | | |
| 411207 | PIZARRO PANIAGUA, ROBERTO | Address on file | | | | | | | |
| 746958 | PIZARRO PANIAGUA, ROBERTO | Address on file | | | | | | | |
| 411208 | PIZARRO PARRILLA, RAMON J | Address on file | | | | | | | |
| 411209 | PIZARRO PEGUERO, AURA E. | Address on file | | | | | | | |
| 411210 | PIZARRO PENALOZA, CATALINA | Address on file | | | | | | | |
| 1421120 | Pizarro Penaloza, Isaac | Address on file | | | | | | | |
| 411211 | PIZARRO PEÑALOZA, ISAAC | LCDA. LUZ V. RUIZ TORRES | APOLO 2081 HÉRCULES | | | GUAYNABO | PR | 00969 | |
| 411212 | PIZARRO PEREZ, ALEXIS | Address on file | | | | | | | |
| 811473 | PIZARRO PEREZ, AMARELIS | Address on file | | | | | | | |
| 1717936 | Pizarro Perez, Amarelis | Address on file | | | | | | | |
| 411214 | PIZARRO PEREZ, ANTONIO | Address on file | | | | | | | |
| 411215 | PIZARRO PEREZ, BIZMARIE | Address on file | | | | | | | |
| 411216 | PIZARRO PEREZ, FRANCISCO | Address on file | | | | | | | |
| 1677150 | Pizarro Perez, Jaime | Address on file | | | | | | | |
| 411217 | Pizarro Perez, Jaime | Address on file | | | | | | | |
| 411218 | PIZARRO PEREZ, JHORDANNE | Address on file | | | | | | | |
| 411219 | PIZARRO PEREZ, JOSE | Address on file | | | | | | | |
| 411220 | PIZARRO PEREZ, JOSE M | Address on file | | | | | | | |
| 411221 | PIZARRO PEREZ, JOSE M | Address on file | | | | | | | |
| 411222 | PIZARRO PEREZ, WANDA M | Address on file | | | | | | | |
| 411223 | PIZARRO PILLOT, JOSE R. | Address on file | | | | | | | |
| 411224 | PIZARRO PIZARRO, ANA A. | Address on file | | | | | | | |
| 2226861 | Pizarro Pizarro, Ana Olga | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 411225 | PIZARRO PIZARRO, DAISY | Address on file | | | | | | | |
| 411226 | PIZARRO PIZARRO, DANIEL | Address on file | | | | | | | |
| 811474 | PIZARRO PIZARRO, DELIBETH I | Address on file | | | | | | | |
| 411227 | Pizarro Pizarro, Francisco | Address on file | | | | | | | |
| 411228 | PIZARRO PIZARRO, GERALDO | Address on file | | | | | | | |
| 411229 | PIZARRO PIZARRO, GINETTE | Address on file | | | | | | | |
| 1932159 | PIZARRO PIZARRO, GINETTE | Address on file | | | | | | | |
| 411230 | PIZARRO PIZARRO, HECTOR | Address on file | | | | | | | |
| 411231 | Pizarro Pizarro, Isaac J | Address on file | | | | | | | |
| 411232 | PIZARRO PIZARRO, ISMAEL | Address on file | | | | | | | |
| 411233 | PIZARRO PIZARRO, ISRAEL | Address on file | | | | | | | |
| 411234 | PIZARRO PIZARRO, IVETTE | Address on file | | | | | | | |
| 1671430 | Pizarro Pizarro, Ivette | Address on file | | | | | | | |
| 411235 | PIZARRO PIZARRO, JOSE | Address on file | | | | | | | |
| 411236 | PIZARRO PIZARRO, LUIS E | Address on file | | | | | | | |
| 411237 | PIZARRO PIZARRO, MILAGROS | Address on file | | | | | | | |
| 411238 | PIZARRO PIZARRO, NELSON | Address on file | | | | | | | |
| 811475 | PIZARRO PIZARRO, NITZA W. | Address on file | | | | | | | |
| 411240 | PIZARRO PIZARRO, NOLASCO | Address on file | | | | | | | |
| 411239 | Pizarro Pizarro, Nolasco | Address on file | | | | | | | |
| 411241 | PIZARRO PIZARRO, PETRA | Address on file | | | | | | | |
| 411242 | PIZARRO PIZARRO, SHIRLEY A | Address on file | | | | | | | |
| 411243 | PIZARRO PIZARRO, YANIRA | Address on file | | | | | | | |
| 411244 | PIZARRO PROSPET, IRMA | Address on file | | | | | | | |
| 411245 | PIZARRO QUILES, BLANCA I | Address on file | | | | | | | |
| 411246 | PIZARRO QUILES, JUAN M. | Address on file | | | | | | | |
| 411247 | PIZARRO QUINONES, DORYS A. | Address on file | | | | | | | |
| 411248 | PIZARRO QUINONES, ORLANDO E. | Address on file | | | | | | | |
| 811476 | PIZARRO QUINONES, RAFAEL | Address on file | | | | | | | |
| 411249 | PIZARRO QUINONES, RAFAEL E | Address on file | | | | | | | |
| 411250 | PIZARRO QUINONES, VILMARIE | Address on file | | | | | | | |
| 1546797 | PIZARRO QUINONES, YOLANDA | Address on file | | | | | | | |
| 411251 | PIZARRO QUINONES, YOLANDA | Address on file | | | | | | | |
| 2180210 | Pizarro Ramirez, Alma | Villa Capitan | A15 | | | Mayaguez | PR | 00682 | |
| 1465088 | Pizarro Ramirez, Alma | Address on file | | | | | | | |
| 411252 | PIZARRO RAMIREZ, GRISELLE | Address on file | | | | | | | |
| 411253 | PIZARRO RAMOS, JOSE L | Address on file | | | | | | | |
| 411254 | PIZARRO RAMOS, LUIS | Address on file | | | | | | | |
| 411255 | PIZARRO RAMOS, MARIA C. | Address on file | | | | | | | |
| 411256 | PIZARRO RAMOS, MIGUEL A. | Address on file | | | | | | | |
| 411257 | PIZARRO RAMOS, RICARDO | Address on file | | | | | | | |
| 737735 | PIZARRO REFRIGARATION | PO BOX 1660 | | | | COROZAL | PR | 00783 | |
| 411259 | PIZARRO REYES, ANGELA | Address on file | | | | | | | |
| 411260 | PIZARRO REYES, ILUMINADA | Address on file | | | | | | | |
| 411261 | PIZARRO REYES, JUAN | Address on file | | | | | | | |
| 411262 | PIZARRO REYES, LIZ J | Address on file | | | | | | | |
| 411263 | PIZARRO REYES, ROLANDO | Address on file | | | | | | | |
| 1656832 | Pizarro Rios, Carlos M. | Address on file | | | | | | | |
| 1656832 | Pizarro Rios, Carlos M. | Address on file | | | | | | | |
| 411264 | PIZARRO RIOS, MIRIAM | Address on file | | | | | | | |
| 411265 | Pizarro Rivera, Alex D. | Address on file | | | | | | | |
| 411266 | PIZARRO RIVERA, ALFREDO | Address on file | | | | | | | |
| 411267 | PIZARRO RIVERA, ANGEL R | Address on file | | | | | | | |
| 411268 | Pizarro Rivera, Aracelis | Address on file | | | | | | | |
| 411269 | PIZARRO RIVERA, AXEL Y. | Address on file | | | | | | | |
| 411270 | PIZARRO RIVERA, BETZAIDA | Address on file | | | | | | | |
| 411271 | Pizarro Rivera, Edgardo | Address on file | | | | | | | |
| 811477 | PIZARRO RIVERA, EDWIN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1150 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 411272 | PIZARRO RIVERA, ELDA E | Address on file | | | | | | | |
| 411273 | PIZARRO RIVERA, ERIC I | Address on file | | | | | | | |
| 411274 | PIZARRO RIVERA, FRANCES | Address on file | | | | | | | |
| 411275 | PIZARRO RIVERA, FRANCES J | Address on file | | | | | | | |
| 411276 | PIZARRO RIVERA, GLORIA M | Address on file | | | | | | | |
| 411277 | PIZARRO RIVERA, GUILLERMO | Address on file | | | | | | | |
| 411278 | PIZARRO RIVERA, IVETTE | Address on file | | | | | | | |
| 411279 | PIZARRO RIVERA, JOSE | Address on file | | | | | | | |
| 811478 | PIZARRO RIVERA, JUAN | Address on file | | | | | | | |
| 811479 | PIZARRO RIVERA, JUAN D | Address on file | | | | | | | |
| 411280 | PIZARRO RIVERA, LUZ | Address on file | | | | | | | |
| 411281 | PIZARRO RIVERA, LUZ N | Address on file | | | | | | | |
| 411282 | Pizarro Rivera, Manuel R | Address on file | | | | | | | |
| 811480 | PIZARRO RIVERA, MAXIE M | Address on file | | | | | | | |
| 411283 | PIZARRO RIVERA, MIGUEL A | Address on file | | | | | | | |
| 411284 | PIZARRO RIVERA, MYRNA | Address on file | | | | | | | |
| 411285 | PIZARRO RIVERA, NEIDA | Address on file | | | | | | | |
| 411286 | PIZARRO RIVERA, NEIDA I | Address on file | | | | | | | |
| 411287 | PIZARRO RIVERA, NEIDA IVETTE | Address on file | | | | | | | |
| 411288 | Pizarro Rivera, Nemesio | Address on file | | | | | | | |
| 854235 | PIZARRO RIVERA, NESTOR J. | Address on file | | | | | | | |
| 411289 | PIZARRO RIVERA, NESTOR J. | Address on file | | | | | | | |
| 411290 | Pizarro Rivera, Ramon | Address on file | | | | | | | |
| 411291 | PIZARRO RIVERA, ROSA | Address on file | | | | | | | |
| 411292 | PIZARRO RIVERA, ROSA A | Address on file | | | | | | | |
| 411295 | PIZARRO RIVERA, ROSE | Address on file | | | | | | | |
| 411294 | PIZARRO RIVERA, ROSE | Address on file | | | | | | | |
| 1759290 | Pizarro Rivera, Rose | Address on file | | | | | | | |
| 411296 | PIZARRO RIVERA, ROSE M | Address on file | | | | | | | |
| 411297 | PIZARRO RIVERA, ROSE M. | Address on file | | | | | | | |
| 811481 | PIZARRO RIVERA, SARA | Address on file | | | | | | | |
| 411298 | PIZARRO RIVERA, SARA G | Address on file | | | | | | | |
| 811482 | PIZARRO RIVERA, SARA G | Address on file | | | | | | | |
| 411300 | PIZARRO ROBLES, CARMEN S | Address on file | | | | | | | |
| 411301 | PIZARRO ROBLES, GERTRUDIS | Address on file | | | | | | | |
| 411302 | PIZARRO ROBLES, LUZ | Address on file | | | | | | | |
| 411303 | PIZARRO ROBLES, LUZ H | Address on file | | | | | | | |
| 1794727 | Pizarro Robles, Luz Haydee | Address on file | | | | | | | |
| 1630410 | PIZARRO ROBLES, LUZ HAYDEE | Address on file | | | | | | | |
| 411304 | PIZARRO ROBLES, TEDDY | Address on file | | | | | | | |
| 411305 | PIZARRO ROBLES, WILMA | Address on file | | | | | | | |
| 411306 | PIZARRO RODRIGUEZ, ADRIAN | Address on file | | | | | | | |
| 411307 | PIZARRO RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 411308 | PIZARRO RODRIGUEZ, JESUS | Address on file | | | | | | | |
| 411309 | PIZARRO RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 411310 | PIZARRO RODRIGUEZ, LILLIAM | Address on file | | | | | | | |
| 411311 | PIZARRO RODRIGUEZ, MARIA M | Address on file | | | | | | | |
| 411312 | PIZARRO RODRIGUEZ, MARTHA | Address on file | | | | | | | |
| 411313 | PIZARRO RODRIGUEZ, MARY Y | Address on file | | | | | | | |
| 411314 | PIZARRO RODRIGUEZ, MILAGROS | Address on file | | | | | | | |
| 411315 | PIZARRO RODRIGUEZ, RUTH | Address on file | | | | | | | |
| 411316 | PIZARRO RODRIGUEZ, SIXTO | Address on file | | | | | | | |
| 411317 | PIZARRO RODRIGUEZ, VICTOR | Address on file | | | | | | | |
| 411318 | PIZARRO RODRIGUEZ, VIRGEN | Address on file | | | | | | | |
| 411319 | PIZARRO RODRIGUEZ, YADIRA | Address on file | | | | | | | |
| 411320 | Pizarro Rohena, Norberto | Address on file | | | | | | | |
| 411321 | PIZARRO ROLDAN, ISABEL | Address on file | | | | | | | |
| 811483 | PIZARRO ROLDAN, ISABELL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 411323 | PIZARRO ROLDAN, RENE | Address on file | | | | | | | |
| 811484 | PIZARRO ROMAN, YASMIN | Address on file | | | | | | | |
| 411324 | PIZARRO ROMERO, ALEJANDRO | Address on file | | | | | | | |
| 411325 | PIZARRO ROMERO, JACINTO | Address on file | | | | | | | |
| 411326 | PIZARRO ROMERO, VICTORIA | Address on file | | | | | | | |
| 411327 | PIZARRO ROSA, ABIGAIL | Address on file | | | | | | | |
| 1259154 | PIZARRO ROSA, EFRAIN | Address on file | | | | | | | |
| 411328 | PIZARRO ROSA, JUANA M | Address on file | | | | | | | |
| 411329 | PIZARRO ROSA, NOEMI | Address on file | | | | | | | |
| 1645255 | PIZARRO ROSA, NOEMI | Address on file | | | | | | | |
| 411330 | PIZARRO ROSA, REYNALDO | Address on file | | | | | | | |
| 411331 | PIZARRO ROSA, RUTH B | Address on file | | | | | | | |
| 811487 | PIZARRO ROSADO, GLORIA | Address on file | | | | | | | |
| 411332 | PIZARRO ROSADO, JORGE | Address on file | | | | | | | |
| 411334 | PIZARRO ROSADO, LUIS M. | Address on file | | | | | | | |
| 411335 | PIZARRO ROSADO, MARIA DEL L. | Address on file | | | | | | | |
| 811488 | PIZARRO ROSADO, MARIA L | Address on file | | | | | | | |
| 411336 | PIZARRO ROSARIO, CARLOS | Address on file | | | | | | | |
| 411337 | PIZARRO ROSARIO, ENRIQUE | Address on file | | | | | | | |
| 411338 | PIZARRO ROSARIO, JESUS | Address on file | | | | | | | |
| 411339 | PIZARRO ROSARIO, MARIA DEL C | Address on file | | | | | | | |
| 411340 | PIZARRO ROSARIO, MARISOL | Address on file | | | | | | | |
| 411341 | PIZARRO ROSARIO, PETRA | Address on file | | | | | | | |
| 411342 | Pizarro Ruiz, Edwin | Address on file | | | | | | | |
| 411343 | PIZARRO SANCHEZ, CARLOS | Address on file | | | | | | | |
| 811489 | PIZARRO SANCHEZ, ESTHER M | Address on file | | | | | | | |
| 411344 | PIZARRO SANCHEZ, JOSE R | Address on file | | | | | | | |
| 411345 | PIZARRO SANCHEZ, JUAN | Address on file | | | | | | | |
| 2110369 | Pizarro Sanchez, Madeline | Address on file | | | | | | | |
| 411346 | PIZARRO SANCHEZ, MADELINE | Address on file | | | | | | | |
| 411347 | PIZARRO SANCHEZ, MARIA D | Address on file | | | | | | | |
| 1942396 | Pizarro Sanchez, Maria Dolores | Address on file | | | | | | | |
| 411348 | PIZARRO SANCHEZ, MARIA E | Address on file | | | | | | | |
| 2113136 | Pizarro Sanchez, Maria E. | Address on file | | | | | | | |
| 411349 | PIZARRO SANCHEZ, MYRNA L | Address on file | | | | | | | |
| 411350 | PIZARRO SANCHEZ, PEDRO J | Address on file | | | | | | | |
| 2064162 | Pizarro Sanchez, Teresa | Calle Orquidea 566 Round Hill | | | | Trujillo Alto | PR | 00976 | |
| 811490 | PIZARRO SANCHEZ, TERESA | Address on file | | | | | | | |
| 411352 | PIZARRO SANDOZ, X'CEL M. | Address on file | | | | | | | |
| 411353 | PIZARRO SANTANA, CARMEN L | Address on file | | | | | | | |
| 811491 | PIZARRO SANTANA, CARMEN L | Address on file | | | | | | | |
| 411354 | PIZARRO SANTIAGO, MAYRA | Address on file | | | | | | | |
| 411355 | PIZARRO SANTIAGO, NYDIA | Address on file | | | | | | | |
| 411356 | PIZARRO SANTIAGO, SOLYMAR | Address on file | | | | | | | |
| 411358 | PIZARRO SANTIAGO, VILMA G | Address on file | | | | | | | |
| 411359 | PIZARRO SANTOS, CARMEN | Address on file | | | | | | | |
| 411360 | PIZARRO SANTOS, DANIEL | Address on file | | | | | | | |
| 411361 | PIZARRO SANTOS, MANUEL | Address on file | | | | | | | |
| 411362 | PIZARRO SANTOS, ROBERTO | Address on file | | | | | | | |
| 411363 | PIZARRO SAURI, ANGEL A | Address on file | | | | | | | |
| 411364 | PIZARRO SERRANO, DORIS | Address on file | | | | | | | |
| 411365 | PIZARRO SERRANO, IRIS E | Address on file | | | | | | | |
| 411366 | PIZARRO SIERRA, ELIZABETH | Address on file | | | | | | | |
| 411367 | PIZARRO SIERRA, JUAN B | Address on file | | | | | | | |
| 411368 | PIZARRO SKERRET, CARMEN M | Address on file | | | | | | | |
| 411369 | PIZARRO SKERRETT, CARMEN M. | Address on file | | | | | | | |
| 811492 | PIZARRO SOLER, LUZ M | Address on file | | | | | | | |
| 411370 | PIZARRO SOLER, YARIN R | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 811493 | PIZARRO SOLER, YARIN R | Address on file | | | | | | | |
| 411371 | Pizarro Solis, Axel | Address on file | | | | | | | |
| 411372 | PIZARRO SOLIS, NILKA | Address on file | | | | | | | |
| 1792232 | Pizarro Solis, Nilka | Address on file | | | | | | | |
| 411373 | PIZARRO SORIANO, TEODOSIO | Address on file | | | | | | | |
| 411374 | Pizarro Sosa, Norylean | Address on file | | | | | | | |
| 411375 | PIZARRO SOSTRE, MARTA | Address on file | | | | | | | |
| 411376 | Pizarro Tamari, Buster L | Address on file | | | | | | | |
| 411377 | PIZARRO TAPIA, ABNEL | Address on file | | | | | | | |
| 411378 | PIZARRO TORRES, ALEXIS | Address on file | | | | | | | |
| 411379 | PIZARRO TORRES, ANGEL | Address on file | | | | | | | |
| 811494 | PIZARRO TORRES, JOSE | Address on file | | | | | | | |
| 411380 | PIZARRO TORRES, JOSE V | Address on file | | | | | | | |
| 411381 | PIZARRO TORRES, LUIS | Address on file | | | | | | | |
| 411382 | PIZARRO TORRES, MARIA M | Address on file | | | | | | | |
| 411383 | PIZARRO TORRES, WANDA | Address on file | | | | | | | |
| 411384 | PIZARRO TRAVIESO, BELEN DEL P | Address on file | | | | | | | |
| 411385 | PIZARRO TRINIDAD, ELIUD | Address on file | | | | | | | |
| 411386 | PIZARRO TRINIDAD, IVETTE | Address on file | | | | | | | |
| 411387 | PIZARRO TRINIDAD, NYDIA | Address on file | | | | | | | |
| 811496 | PIZARRO TRINIDAD, NYDIA | Address on file | | | | | | | |
| 2122320 | PIZARRO TRINIDAD, NYDIA E. | Address on file | | | | | | | |
| 411388 | PIZARRO TRINIDAD, RAQUEL | Address on file | | | | | | | |
| 411389 | PIZARRO VALCARCEL, MARIA | Address on file | | | | | | | |
| 411390 | PIZARRO VALDES, JULIO | Address on file | | | | | | | |
| 411391 | PIZARRO VALENCIA, JANGISEELL | Address on file | | | | | | | |
| 411392 | PIZARRO VALENCIA, XAVIER | Address on file | | | | | | | |
| 411393 | PIZARRO VARGAS, JAZMIN N. | Address on file | | | | | | | |
| 411394 | PIZARRO VARGAS, JOSUE | Address on file | | | | | | | |
| 1939100 | Pizarro Vazquez , Evelyn | Address on file | | | | | | | |
| 411395 | PIZARRO VAZQUEZ, GABRIEL | Address on file | | | | | | | |
| 411396 | PIZARRO VAZQUEZ, GABRIELA | Address on file | | | | | | | |
| 411397 | PIZARRO VAZQUEZ, ISAAC | Address on file | | | | | | | |
| 411398 | PIZARRO VAZQUEZ, JUAN | Address on file | | | | | | | |
| 411399 | PIZARRO VAZQUEZ, MARCOLITA | Address on file | | | | | | | |
| 411400 | PIZARRO VAZQUEZ, YANIRA | Address on file | | | | | | | |
| 2208744 | Pizarro Vega, Edwin | Address on file | | | | | | | |
| 411401 | PIZARRO VEGA, MARIELY | Address on file | | | | | | | |
| 1468720 | PIZARRO VELAZQUEZ, AIDA | Address on file | | | | | | | |
| 411402 | PIZARRO VELAZQUEZ, BRUNILDA | Address on file | | | | | | | |
| 2146846 | Pizarro Velazquez, Enrique | Address on file | | | | | | | |
| 811497 | PIZARRO VELAZQUEZ, JOSE | Address on file | | | | | | | |
| 811498 | PIZARRO VELAZQUEZ, NELSON | Address on file | | | | | | | |
| 411403 | PIZARRO VELAZQUEZ, NELSON L. | Address on file | | | | | | | |
| 811499 | PIZARRO VELAZQUEZ, SAYMARA | Address on file | | | | | | | |
| 411404 | PIZARRO VELAZQUEZ, SAYMARA I | Address on file | | | | | | | |
| 411405 | Pizarro Velez, Bethzaira M. | Address on file | | | | | | | |
| 1718286 | Pizarro Velez, Bethzaira M. | Address on file | | | | | | | |
| 411406 | PIZARRO VELEZ, OLGA | Address on file | | | | | | | |
| 411407 | Pizarro Velez, Rosa M | Address on file | | | | | | | |
| 411408 | PIZARRO VELEZ, VANESSA | Address on file | | | | | | | |
| 811500 | PIZARRO VERDEJO, RAMONA | Address on file | | | | | | | |
| 411409 | PIZARRO VIERA, REMIGIO | Address on file | | | | | | | |
| 411410 | PIZARRO VIGO, LILLIAN | Address on file | | | | | | | |
| 811501 | PIZARRO VIGO, NYDIA | Address on file | | | | | | | |
| 411411 | PIZARRO VILA, AURORA | Address on file | | | | | | | |
| 811502 | PIZARRO VILA, AURORA | Address on file | | | | | | | |
| 411412 | PIZARRO VILA, HERMAS P | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 411413 | PIZARRO YEAMPIERRE, JOSE | Address on file | | | | | | | |
| 411414 | PIZARRO ZAYAS, MARIEWILL | Address on file | | | | | | | |
| 411415 | PIZARRO, CARMEN | Address on file | | | | | | | |
| 411416 | PIZARRO, CHERRY | Address on file | | | | | | | |
| 2172992 | Pizarro, Efrain | PO Box 23401 | | | | Phoenix | AZ | 85063 | |
| 1689040 | Pizarro, Heriberto | Address on file | | | | | | | |
| 1689040 | Pizarro, Heriberto | Address on file | | | | | | | |
| 411417 | PIZARRO, IRIS M | Address on file | | | | | | | |
| 1652018 | Pizarro, Jose Ayala | Address on file | | | | | | | |
| 2209609 | Pizarro, Rafael Rivera | Address on file | | | | | | | |
| 411419 | PIZARRO, ROBERTO | Address on file | | | | | | | |
| 1651924 | Pizarro, Sabino Felix | Address on file | | | | | | | |
| 1710133 | PIZARRO, SAMMY ESQUILIN | Address on file | | | | | | | |
| 411420 | PIZARRO, SANTA I | Address on file | | | | | | | |
| 411421 | PIZARRO,ARIEL | Address on file | | | | | | | |
| 411422 | PIZARROCARRASQUILLO, PEDRO J | Address on file | | | | | | | |
| 835010 | Pizarro-Correa, Luz | Address on file | | | | | | | |
| 411423 | PIZARRODAVILA, JOSE S | Address on file | | | | | | | |
| 411424 | PIZARROESCALERA, JOSE | Address on file | | | | | | | |
| 411425 | PIZARRO-GIMENEZ, JOSE A. | Address on file | | | | | | | |
| 411426 | PIZARRON AN, CARLOS | Address on file | | | | | | | |
| 411427 | PIZARROTRINIDAD, ABIGAIL | Address on file | | | | | | | |
| 411428 | PIZARROVELEZ, EDWIN | Address on file | | | | | | | |
| 411429 | PIZARRRO LEBRON, NOBERTO | Address on file | | | | | | | |
| 411430 | PIZERRIA ALO & JOHN INC | 4 URB LAS DELICIAS | | | | HORMIGUEROS | PR | 00660 | |
| 737736 | PIZZA CARIBE INC | P O BOX 363904 | | | | SAN JUAN | PR | 00936-3904 | |
| 737737 | PIZZA HEAVENS | CONCORDIA 823 SANTA MARIA 8023 | | | | PONCE | PR | 00717-1512 | |
| 737738 | PIZZA HUT OF PR INC | PO BOX 11858 | | | | SAN JUAN | PR | 00922-1858 | |
| 411431 | PIZZA MANAGEMENT INC | COND VILLAS DEL SENORIAL STE 1105 | | | | SAN JUAN | PR | 00926 | |
| 737739 | PIZZA MELO | PO BOX 58 | | | | ADJUNTAS | PR | 00601 | |
| 411432 | PIZZA PIOLA LLC | 1503 CALLE LOIZA LOCAL C | | | | SAN JUAN | PR | 00911 | |
| 2114566 | Pizzaro Cruz, Gloria I | Address on file | | | | | | | |
| 737740 | PIZZERIA + B B Q EXPRESS | URB EL CAFETAL | I 7 CALLE 7 | | | YAUCO | PR | 00698 | |
| 737741 | PIZZERIA EL BRAVO | PO BOX 1577 | | | | CIDRA | PR | 00739 | |
| 737742 | PIZZERIA EL BRAVO 2 | PO BOX 1012 | | | | CIDRA | PR | 00739 | |
| 1259155 | PIZZI CAMPOS, DORA | Address on file | | | | | | | |
| 411433 | PIZZI CAMPOS, RICARDO | Address on file | | | | | | | |
| 411434 | PIZZINI ARNOTT, GERARDO | Address on file | | | | | | | |
| 2034673 | Pizzini Journet, Ramon | Address on file | | | | | | | |
| 2019510 | Pizzini Martinez , John A. | Address on file | | | | | | | |
| 2058000 | Pizzini Medina, John | Address on file | | | | | | | |
| 411435 | PIZZINI MEDINA, JOHN | Address on file | | | | | | | |
| 411436 | PIZZINI MEDINA, JOHN A | Address on file | | | | | | | |
| 411438 | PIZZINI VALENTIN, CHRISTOPHER O | Address on file | | | | | | | |
| 2207418 | Pizzini, Violeta | Address on file | | | | | | | |
| 411439 | PIZZITOLA MONTALVO, STANLEY | Address on file | | | | | | | |
| 411440 | PJ AIR SOLUTIONS | PO BOX 1422 | | | | GUAYNABO | PR | 00970 | |
| 411441 | PJ AUTO REPAIR | 10 CALLE AGUADILLA | | | | SAN JUAN | PR | 00917-4817 | |
| 1472939 | PJ Entertainment, Inc. | PO Box 267 | | | | Caguas | PR | 00726 | |
| 849197 | PJ GAS SERVICE STATION | PARK VIEW | M35 CALLE WILSON | | | GUAYNABO | PR | 00969 | |
| 737743 | PJ MARCANO ENGINEERING & GEN CONTRACTORS | PO BOX 143706 | | | | ARECIBO | PR | 00614-3706 | |
| 837932 | PJAY INVESTMENT CORP. | CARR. 940 KM4.2 BO QUEBRADA | | | | FAJARDO | PR | 00738 | |
| 2137740 | PJAY INVESTMENT CORP. | CRESPO RAMOS, JUAN | CARR. 940 KM4.2 BO QUEBRADA | | | FAJARDO | PR | 00738 | |
| 2138350 | PJAY INVESTMENT CORP. | CRESPO RAMOS, JUAN | P O BOX 486 | | | FAJARDO | PR | 00738 | |
| 2164269 | PJAY INVESTMENT CORP. | P O BOX 486 | | | | FAJARDO | PR | 00738 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1154 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 411442 | PJAY INVESTMENT CORP/BCO POPULAR DE PR | HEAD OF SPECIAL LOANS DIVISION | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 411443 | PK INDUSTRIES CORP. | URB JARD DE CAPARRA | B 3 AVE COLECTORA CENTRAL | | | BAYAMON | PR | 00959 | |
| 411444 | PKF LLP SOCIEDAD DE CPA | 1056 MUNOZ RIVERA AVENUE | SUITE 304 | | | SAN JUAN | PR | 00927-5013 | |
| 411445 | PKF LLP SOCIEDAD DE CPA | PO BOX 270233 | | | | SAN JUAN | PR | 00927-0233 | |
| 411446 | PKF TORRES LLOMPART, SANCHEZ RUIZ LLC | PO BOX 270233 | | | | SAN JUAN | PR | 00927-0233 | |
| 411447 | PKF TORRES LLOMPART, SANCHEZ RUIZ, LLC(PKF TLSR) | PO BOX 270233 | | | | SAN JUAN | PR | 00927-0233 | |
| 737745 | PL ADVERTISING UNLIMITED INC | PO BOX 3409 | | | | BAYAMON | PR | 00958-0409 | |
| 411448 | PL MORALES SERVICES INC | HC 72 BOX 4155 | | | | NARANJITO | PR | 00719 | |
| 411449 | PLA ALVAREZ, LILIANA | Address on file | | | | | | | |
| 811503 | PLA AMALBERT, LUISA | Address on file | | | | | | | |
| 411450 | PLA AMALBERT, LUISA M | Address on file | | | | | | | |
| 411451 | PLA ARENAS, MARIA | Address on file | | | | | | | |
| 411452 | PLA BIANCHI, MIGUEL | Address on file | | | | | | | |
| 411453 | PLA CASABLANCA, MARYSOL | Address on file | | | | | | | |
| 411454 | PLA CASABLANCA, MARYSOL | Address on file | | | | | | | |
| 411455 | PLA CORTES, ROSA | Address on file | | | | | | | |
| 411456 | PLA DIAZ, ARLENE | Address on file | | | | | | | |
| 411457 | PLA DOMINGUEZ, JUAN A | Address on file | | | | | | | |
| 411258 | PLA GONZALEZ, LUIS | Address on file | | | | | | | |
| 411293 | PLA LLADO, LUIS | Address on file | | | | | | | |
| 411458 | PLA MARTINEZ, GLORIA | Address on file | | | | | | | |
| 411459 | PLA MARTINEZ, NECTOR | Address on file | | | | | | | |
| 811504 | PLA MARTINEZ, NESTOR | Address on file | | | | | | | |
| 411460 | PLA MARTINEZ, NESTOR | Address on file | | | | | | | |
| 411461 | PLA MARTINEZ, NESTOR | Address on file | | | | | | | |
| 2130199 | PLA MARTINEZ, NESTOR A | Address on file | | | | | | | |
| 411462 | PLA MENDEZ, LIZZETTE M | Address on file | | | | | | | |
| 411463 | PLA MONROUZEAU, NESTOR | Address on file | | | | | | | |
| 411464 | PLA MORALES MD, FRANCISCO J | Address on file | | | | | | | |
| 411465 | PLA PAGAN, LUIS | Address on file | | | | | | | |
| 411466 | PLA RODRIGUEZ, INGRID | Address on file | | | | | | | |
| 411467 | PLA RODRIGUEZ, MIRTA T | Address on file | | | | | | | |
| 411468 | PLA VIERA, ELIZABETH | Address on file | | | | | | | |
| 811505 | PLACA GOMEZ, SONIA | Address on file | | | | | | | |
| 411469 | PLACA GOMEZ, SONIA | Address on file | | | | | | | |
| 411470 | PLACA GOMEZ, SONIA I | Address on file | | | | | | | |
| 411471 | PLACA ZAMBRANA, GINNETTE | Address on file | | | | | | | |
| 411472 | PLACAS Y TROFEOS S Y L | 61 CALLE MCKINLEY ESQ. RIO | PLAZA COLON | | | MAYAGUEZ | PR | 00680 | |
| 411473 | PLACE HEALTH PROG MD, CARING | Address on file | | | | | | | |
| 411474 | PLACENCIA INSURANCE INC | URB COUNTRY CLUB | HV31 CALLE 240 | | | CAROLINA | PR | 00982 | |
| 411475 | PLACENCIO MORFA, GUILLERMINA | Address on file | | | | | | | |
| 411476 | PLACENCIO RODRIGUEZ, RUBEN | Address on file | | | | | | | |
| 411418 | PLACER REYES, LUIS | Address on file | | | | | | | |
| 1421121 | PLACER ROMAN, CARLOS | IVONNE L. ARIAS MARTÍNEZ | PO BOX 192998 | | | SAN JUAN | PR | 00919-2998 | |
| 411477 | PLACER ROMAN, CARLOS | LCDA. IVONNE L. ARIAS MARTÍNEZ | PO BOX 192998 | | | SAN JUAN | PR | 00919-2998 | |
| 411478 | PLACER VILLANUEVA, MIREYA | Address on file | | | | | | | |
| 411479 | PLACER VILLENUEVE, RICARDO | Address on file | | | | | | | |
| 411480 | PLACERES DELGADO, ELIZABETH | Address on file | | | | | | | |
| 411481 | PLACERES DIAZ, EVELYN | Address on file | | | | | | | |
| 811506 | PLACERES DIAZ, EVELYN | Address on file | | | | | | | |
| 411482 | PLACERES DIAZ, FRANCISCA | Address on file | | | | | | | |
| 411483 | PLACERES DIAZ, WIGBERTO | Address on file | | | | | | | |
| 411484 | PLACERES GONZALEZ, BLANCA L | Address on file | | | | | | | |
| 411485 | Placeres Milian, Angel L | Address on file | | | | | | | |
| 411486 | PLACERES NIEVES, WALESKA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1155 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 411487 | PLACERES PEREZ, LUZ N | Address on file | | | | | | | |
| 411488 | PLACERES RIOS, DENNIE | Address on file | | | | | | | |
| 411489 | PLACERES RIOS, RENE | Address on file | | | | | | | |
| 411490 | PLACERES RIVERA, IVELISSE | Address on file | | | | | | | |
| 811507 | PLACERES RIVERA, SABAS | Address on file | | | | | | | |
| 411491 | PLACERES RIVERA, SABAS M | Address on file | | | | | | | |
| 411492 | PLACERES SOLIS, YELITZA | Address on file | | | | | | | |
| 737746 | PLACETAS & AUTO AIR | AVE 65 INFANTERIA KM # 3.1 | | | | SAN JUAN | PR | 00928 | |
| 737747 | PLACIDA ACEVEDO LOPEZ | HC 5 BOX 10981 | | | | MOCA | PR | 00676 | |
| 737748 | PLACIDA ERAZO CRUZ | Address on file | | | | | | | |
| 737749 | PLACIDA FLORES | OLD SAN JUAN STA | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 737750 | PLACIDA FLORES | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 411493 | PLACIDA LEGUILLOU PARRILLA | Address on file | | | | | | | |
| 737751 | PLACIDA ORTIZ TORRES | PARCELAS GANDARAS I | BOX 4 | | | CIDRA | PR | 00739 | |
| 737752 | PLACIDO ACEVEDO KUINLAM | PO BOX 360904 | | | | SAN JUAN | PR | 00936-0904 | |
| 737753 | PLACIDO ACEVEDO RIVERA | P O BOX 274 | | | | LAS PIEDRAS | PR | 00771 | |
| 737754 | PLACIDO ANDINO MATOS | RR 02 BOX 1586 | | | | SAN JUAN | PR | 00926-9803 | |
| 737755 | PLACIDO AVILES MELENDEZ | PO BOX 1097 | | | | CANOVANAS | PR | 00729 | |
| 737756 | PLACIDO DAVID JORGE RODRIGUEZ | LA TROCHA | CARR 155 ESQ B 7 | | | VEGA BAJA | PR | 00692 | |
| 737757 | PLACIDO DAVID JORGE RODRIGUEZ | PARC AMADEO 1A AVE ARMAIZ | | | | VEGA BAJA | PR | 00693 | |
| 849198 | PLACIDO DIAZ INC | PO BOX 554 | | | | TRUJILLO ALTO | PR | 00977-0554 | |
| 737758 | PLACIDO DIAZ INC. | 1018 CALLE WILLIAM JONES | | | | SAN JUAN | PR | 00925 3128 | |
| 737759 | PLACIDO E COLON SANTIAGO | HC 33 BOX 5157 | | | | DORADO | PR | 00646 | |
| 411494 | PLACIDO HERNANDEZ ALVAREZ | Address on file | | | | | | | |
| 737760 | PLACIDO LORENZO GONZALEZ | P O BOX 939 | | | | MOCA | PR | 00676 | |
| 737761 | PLACIDO MARCANO ORTIZ | BO LA BARRA | HC 05 BOX 61908 | | | CAGUAS | PR | 00727 | |
| 737762 | PLACIDO OSORIO MALDONADO | URB TERRAZA DE MAJAGUA | 199 CALLE DIAMANTE | | | FAJARDO | PR | 00738 | |
| 411437 | PLACIDO ROSADO MUNOZ | Address on file | | | | | | | |
| 771212 | PLACIDO SERRANO MARTINEZ | Address on file | | | | | | | |
| 411495 | PLACIDO VALENTIN GONZALEZ | Address on file | | | | | | | |
| 411496 | PLACIDO VALENTIN GONZALEZ | Address on file | | | | | | | |
| 737764 | PLACIDO VAZQUEZ TORO | HC 1 BOX 8470 | | | | HORMIGUEROS | PR | 00660 | |
| 737765 | PLACITA LAURENCIO | 52 CALLE MUNOZ RIVERA | | | | JUNCOS | PR | 00777 | |
| 411497 | PLACITA PINEIRO | Address on file | | | | | | | |
| 411498 | PLAIA, TODD | Address on file | | | | | | | |
| 411499 | PLAISANCE, KEVIN | Address on file | | | | | | | |
| 411500 | PLAN ASOCIACION DE MAESTROS DE PR | P.O. BOX 191088 | | | | SAN JUAN | PR | 00919-1088 | |
| 411501 | PLAN B INCORPORADO | GARDEN HILLS PLAZA | PBM 359 CARR 19 | | | GUAYNABO | PR | 00966-2700 | |
| 411502 | PLAN BUILD GROUP INC | PASEO REAL | D14 CALLE A | | | SAN JUAN | PR | 00926 | |
| 737766 | PLAN COMPRENSIVO DE SALUD | Address on file | | | | | | | |
| 737767 | PLAN COMPRESIVO DE SALUD INC. | PO BOX 29690 | | | | SAN JUAN | PR | 00929 | |
| 2180211 | Plan de Pension Ministerial Inc. | Attn: Wilmer Gonzalez | PO Box 21065 | | | San Juan | PR | 00928-1065 | |
| 737768 | PLAN DE SALUD AEELA | PO BOX 71398 | | | | SAN JUAN | PR | 00936 | |
| 849199 | PLAN DE SALUD HOSCO | PO BOX 39 | | | | SAN GERMAN | PR | 00683 | |
| 411503 | PLAN DE SALUD MENONITA, INC | AREA DEL TESORO | CONTADURIA GENERAL | DEPARTAMENTO DE HACIENDA | | SAN JUAN | PR | 00902 | |
| 411504 | PLAN DE SALUD MENONITA, INC | BOX 44 | | | | AIBONITO | PR | 00905 | |
| 411505 | Plan de Salud Menonita, Inc. | Attn: Felix Ortiz Figueroa, Principal Representative | PO Box 44 | | | Aibonito | PR | 00705 | |
| 411506 | Plan de Salud Menonita, Inc. | Attn: Victor Ortiz Quiñonez, President | PO Box 44 | | | Aibonito | PR | 00705 | |
| 1518566 | Plan de Salud Menonita, Inc. | P.O.Box 44 | | | | Aibonito | PR | 00705 | |
| 411507 | Plan de Salud Menonita, Inc. | Plaza Cayey, Carr. PR1 | | | | Cayey | PR | 00736 | |
| 2151587 | PLAN DE SALUD MENONITA, INC. | PO BOX 44 | | | | AIBONITO | PR | 00705 | |
| 737769 | PLAN DE SALUD UIA | 49 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917 | |
| 411508 | PLAN DE UIA | DEPARTAMENTO DE HACIENDA | EDIF. INTENDENTE RAMIREZ | | | SAN JUAN | PR | 00901 | |
| 737770 | PLAN EDUCACION FAMILIAR | P O BOX 436 | | | | VEGA BAJA | PR | 00694 | |
| 411509 | PLAN HOSPITAL MENONITA | P O BOX 373130 | | | | CAYEY | PR | 00737 | |
| 411510 | PLAN MEDICO ASES | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1156 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 737771 | PLAN MEDICO FED DE MAESTROS | PO BOX 70166 | | | | SAN JUAN | PR | 00936 | |
| 737772 | PLAN MEDICO FED DE MAESTROS | PO BOX 71336 | | | | SAN JUAN | PR | 00936 | |
| 411511 | Plan Medico Servicios de Salud Bella Vista, | 770 Avenida Hostos Suite 208 | | | | Mayagüez | PR | 00682 | |
| 1474264 | Plan Medico Servicios de Salud Bella Vista, Inc. | 770 Avenida Hostos Suite 208 | | | | Mayaguez | PR | 00682-1538 | |
| 411512 | Plan Medico Servicios de Salud Bella Vista, Inc. | Attn: Enrique Rivera, Vice President | 770 Ave. Hostos | Suite 208 | | Mayaguez | PR | 68215-682 | |
| 411513 | Plan Medico Servicios de Salud Bella Vista, Inc. | Attn: Ramon Santiago, President | 770 Ave. Hostos | Suite 208 | | Mayaguez | PR | 68215-682 | |
| 411514 | PLAN MEDICO UTI | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 411515 | PLAN MEDICO UTI | DEPT DE HACIENDA - AREA TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 411516 | PLAN MEDICO UTI | P O BOX 23316 | | | | SAN JUAN | PR | 00931-3316 | |
| 411517 | PLAN MEDICO UTI | UPR STATION | BOX 23316 | | | SAN JUAN | PR | 00931-3316 | |
| 411518 | PLAN MEDICO UTI | URB SAN AGUSTIN | 1167 CALLE MAXIMO ALOMAR | | | SAN JUAN | PR | 00924 | |
| 411519 | PLAN RAMON A SANCHEZ | Address on file | | | | | | | |
| 737773 | PLAN SALUD FEDERACION MAESTROS | P.O. BOX 71336 | | | | SAN JUAN | PR | 00936-8436 | |
| 411520 | PLANA ROLDAN, EDWIN | Address on file | | | | | | | |
| 411521 | PLANADEBAL ACOSTA, GRACE | Address on file | | | | | | | |
| 411523 | PLANADEBALL ACOSTA, IVONNE | Address on file | | | | | | | |
| 411524 | Planadeball Acosta, Ivonne M. | Address on file | | | | | | | |
| 1768398 | Planadeball Aponte, Lian N. | Address on file | | | | | | | |
| 411525 | Planadeball Chevere, Hector | Address on file | | | | | | | |
| 411526 | PLANADEBALL CHEVEREZ, ARTHUR | Address on file | | | | | | | |
| 411522 | Planadeball Cheverez, Daniel | Address on file | | | | | | | |
| 411527 | Planadeball Claudio, Hector | Address on file | | | | | | | |
| 811508 | PLANADEBALL COLON, RICARDO | Address on file | | | | | | | |
| 811509 | PLANADEBALL COLON, RICARDO | Address on file | | | | | | | |
| 811509 | PLANADEBALL COLON, RICARDO | Address on file | | | | | | | |
| 411528 | PLANADEBALL COLON, RICARDO | Address on file | | | | | | | |
| 2061813 | PLANADEBALL DE JESUS, CARMEN L. | Address on file | | | | | | | |
| 411529 | PLANADEBALL DE JESUS, MARIA M | Address on file | | | | | | | |
| 411530 | PLANADEBALL NAVARRO, JOSE | Address on file | | | | | | | |
| 411531 | PLANADEBALL NAVARRO, SHERLY | Address on file | | | | | | | |
| 811510 | PLANADEBALL RIVERA, AXEL | Address on file | | | | | | | |
| 411532 | PLANADEBALL VEGA, NORMA I. | Address on file | | | | | | | |
| 411534 | PLANAS APONTE, LUIS O | Address on file | | | | | | | |
| 1543715 | PLANAS CABRERA, ARLLENE | Address on file | | | | | | | |
| 1538771 | Planas Cabrera, Arllene | Address on file | | | | | | | |
| 411536 | PLANAS CABRERA, ARLLENE | Address on file | | | | | | | |
| 1538771 | Planas Cabrera, Arllene | Address on file | | | | | | | |
| 1543715 | PLANAS CABRERA, ARLLENE | Address on file | | | | | | | |
| 2122623 | PLANAS CAMACHO, LUIS A. | Address on file | | | | | | | |
| 2122623 | PLANAS CAMACHO, LUIS A. | Address on file | | | | | | | |
| 411537 | PLANAS CORTES, ANGEL | Address on file | | | | | | | |
| 411538 | PLANAS COTTO, BLANCA E. | Address on file | | | | | | | |
| 411533 | PLANAS CRUZ, DENISE M. | Address on file | | | | | | | |
| 411539 | PLANAS CRUZ, FELIX | Address on file | | | | | | | |
| 411540 | PLANAS FLORES, LEE A | Address on file | | | | | | | |
| 411541 | PLANAS GARCIA, MARIA H. | Address on file | | | | | | | |
| 411542 | PLANAS HUERTAS, JOSE | Address on file | | | | | | | |
| 737774 | PLANAS IRON WORK / SECURITY DOOR | BO BAYAMON | KM 4 INT | | | CIDRA | PR | 00739 | |
| 811511 | PLANAS LOPEZ, SEBASTHIAN F | Address on file | | | | | | | |
| 411543 | PLANAS MONTES, WILLIAM | Address on file | | | | | | | |
| 411544 | PLANAS OCASIO, DANNA | Address on file | | | | | | | |
| 411545 | PLANAS ORTIZ, LUIS | Address on file | | | | | | | |
| 411546 | PLANAS OSORIO, ASTRID | Address on file | | | | | | | |
| 411547 | PLANAS OSORIO, GENESIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1584243 | PLANAS PENA, LYDIA | Address on file | | | | | | | |
| 1580468 | PLANAS PENA, LYDIA | Address on file | | | | | | | |
| 1580468 | PLANAS PENA, LYDIA | Address on file | | | | | | | |
| 1584243 | PLANAS PENA, LYDIA | Address on file | | | | | | | |
| 411548 | PLANAS PENA, LYDIA | Address on file | | | | | | | |
| 287770 | PLANAS PENA, LYDIA | Address on file | | | | | | | |
| 411549 | PLANAS PLATA, JOSE | Address on file | | | | | | | |
| 411550 | PLANAS ROLON, CARMEN M | Address on file | | | | | | | |
| 411551 | PLANAS ROMERO, JUAN | Address on file | | | | | | | |
| 411552 | PLANAS ROMERO, JUANA | Address on file | | | | | | | |
| 811512 | PLANAS ROSARIO, SIOMARA | Address on file | | | | | | | |
| 411553 | PLANAS RUIZ, ILA | Address on file | | | | | | | |
| 411554 | PLANAS SANTIAGO, JOSE R. | Address on file | | | | | | | |
| 411555 | PLANAS SANTOS, FELIX | Address on file | | | | | | | |
| 411556 | PLANAS SANTOS, LOURDES | Address on file | | | | | | | |
| 411557 | PLANAS SANTOS, RAFAEL | Address on file | | | | | | | |
| 411558 | PLANAS SOLA, RAFAEL | Address on file | | | | | | | |
| 411559 | PLANAS TORRES, AWILDA | Address on file | | | | | | | |
| 411560 | PLANAS TORRES, DIMAS | Address on file | | | | | | | |
| 411561 | PLANAS VAZQUEZ, JULIO | Address on file | | | | | | | |
| 411562 | PLANAS VEGA, YANIRA | Address on file | | | | | | | |
| 2221322 | Planas, Annette Strubbe | Address on file | | | | | | | |
| 411563 | PLANAS, YOLANDA | Address on file | | | | | | | |
| 411564 | PLANCHART MARQUEZ, ORLANDO | Address on file | | | | | | | |
| 2175683 | PLANCO INC | 359 HOSTOS | | | | SAN JUAN | PR | 00918 | |
| 411565 | PLANELL AMBULANCE SERVICE INC | 45 CALLE PEDRO ALBIZU CAMPOS | | | | LARES | PR | 00669-2106 | |
| 411566 | PLANELL CAMACHO, ENRIQUE | Address on file | | | | | | | |
| 411567 | PLANELL CRUZ, DEBORAH E. | Address on file | | | | | | | |
| 811513 | PLANELL CRUZ, GRACE A | Address on file | | | | | | | |
| 411569 | PLANELL GABRIEL, SYLVIA | Address on file | | | | | | | |
| 411570 | PLANELL GOMEZ, IVONNE D | Address on file | | | | | | | |
| 411571 | PLANELL LARRINAGA, LETICIA | Address on file | | | | | | | |
| 411572 | PLANELL MARTIR, JULIO | Address on file | | | | | | | |
| 411574 | PLANELL MOLINA, GABINO | Address on file | | | | | | | |
| 411573 | PLANELL MOLINA, GABINO | Address on file | | | | | | | |
| 411575 | PLANELL PABON MD, YARALIN | Address on file | | | | | | | |
| 411576 | PLANELL PONCE, DANIEL | Address on file | | | | | | | |
| 411577 | PLANELL PONCE, ERNESTO | Address on file | | | | | | | |
| 411578 | PLANELL RAMOS, MANRIQUE | Address on file | | | | | | | |
| 411579 | PLANELL RAMOS, RAMSEY | Address on file | | | | | | | |
| 2045237 | Planell Rodriguez, Carmen D | Address on file | | | | | | | |
| 411580 | PLANELL RODRIGUEZ, CARMEN D | Address on file | | | | | | | |
| 411581 | Planell Ruiz, Salvador | Address on file | | | | | | | |
| 411582 | PLANELL TORRES, KEYSHLA M | Address on file | | | | | | | |
| 411583 | PLANET BILLBOARDS | PO BOX 2534 | | | | BAYAMON | PR | 00960 | |
| 411584 | PLANITAX INC | RAMBLA PLAZA STE 204 | AVE TITO CASTRO | | | PONCE | PR | 00731 | |
| 737775 | PLANNEL DYNAMICS INC. | 684 E MAIN ST | | | | MIDDLETOWN | NY | 10940 | |
| 411585 | PLANNET CONSULTING INC | HC 1 BOX 14825 | | | | RIO GRANDE | PR | 00745 | |
| 411586 | PLANTA DE HIELO LA COAMENA, INC. | PO BOX 1137 | | | | COAMO | PR | 00769 | |
| 737776 | PLANTA HIELO CASELLAS INC | PO BOX 594 | | | | ARECIBO | PR | 00613 | |
| 737778 | PLANTA PROC.DE VILLALBA INC. | PO BOX 362589 | | | | SAN JUAN | PR | 00936 | |
| 737777 | PLANTA PROC.DE VILLALBA INC. | PO BOX 552 | | | | VILLALBA | PR | 00766 | |
| 849200 | PLANTAS CAPARRA | VILLA CAPARRA | 227 CARR 2 | | | GUAYNABO | PR | 00966-1903 | |
| 411587 | PLANTAS DE CAPARRA | VILLA CAPARRA | M 227 CARR 2 KM 6 1 | | | GUAYNABO | PR | 00966-1915 | |
| 737779 | PLANTAS DE PUERTO RICO | PO BOX 6400 PMB 30 | | | | CAYEY | PR | 00737 | |
| 737780 | PLANTAS LA MESA | PO BOX 5976 | | | | CAGUAS | PR | 00726 | |
| 737781 | PLANTAS MOREIRA | PO BOX 6573 | | | | CAGUAS | PR | 00726 | |
| 411588 | PLANTAS ORNAMENTALES MARGIE | HC 03 BOX 5622 | | | | HUMACAO | PR | 00792 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1158 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 411589 | PLANTAS PA MI | P.O BOX 1657 | | | | DORADO | PR | 00646 | |
| 737782 | PLANTAS PRECIOSAS | PO BOX 664 | | GUAYNABO | | GUAYNABO | PR | 00970 | |
| 411590 | PLANTAS TROPICALES DE P R INC | PO BOX 191294 | | | | SAN JUAN | PR | 00919-1294 | |
| 737784 | PLANTAS TROPICALES DE P.R. | C/O PEDRO A RAMOS ROSADO | OFICINA DE LA GOBERNADORA | PO BOX 9020082 | | SAN JUAN | PR | 00902 | |
| 737785 | PLANTAS TROPICALES DE P.R. | PO BOX 154 | | | | SABANA SECA | PR | 00952 | |
| 737783 | PLANTAS TROPICALES DE P.R. | PO BOX 191294 | | | | SAN JUAN | PR | 00919-1294 | |
| 737786 | PLANTAS Y FLORES PARA TI | P O BOX 948810 | SABANA BRANCH | | | VEGA BAJA | PR | 00694 | |
| 411591 | PLANTATION GENERAL HOSPITAL | MEDICAL RECORDS | 401 NW 42ND AVE | | | PLANTATION | FL | 33317 | |
| 411592 | PLANTEN MORA, LISSETTE | Address on file | | | | | | | |
| 811514 | PLANTEN MORA, LISSETTE | Address on file | | | | | | | |
| 1259156 | PLANTILLAS DEL PEPINO INC | Address on file | | | | | | | |
| 411594 | PLANTILLAS RICURAS, INC. | CARR. 311 KM. 3.4 | | | | CABO ROJO | PR | 00623 | |
| 737787 | PLANTRONICS INC | PO BOX 98024 | | | | CHICAGO | IL | 60693 | |
| 737788 | PLAQUICENTRO | 212 CALLE DE DIEGO | | | | SAN JUAN | PR | 00925 | |
| 411595 | PLARD FAGUNDO, JORGE | Address on file | | | | | | | |
| 1758033 | Plard Fagundo, Jorge A | Address on file | | | | | | | |
| 411598 | PLASA MONTALVO, ALBERTO L | Address on file | | | | | | | |
| 411599 | PLASTIC GROUP | RR 4 BOX 663 | | | | BAYAMON | PR | 00956 | |
| 411600 | PLASTIC SURGERY LAZER CENTER PSC | DEGETAU A-18 | GENERAL DELIVERY | | | CAGUAS | PR | 00726-9999 | |
| 737789 | PLASTIC WOOD DESIGN CONST. | PO BOX 9981 | | | | CAROLINA | PR | 00988 | |
| 737790 | PLASTICS PARTS CORPORATION | PO BOX 3068 | | | | YAUCO | PR | 00698 | |
| 737791 | PLASTICS SIGNS | 1 BO ALGARROBO | 2661 AVE HOSTOS | | | MAYAGUEZ | PR | 00680 | |
| 411601 | PLATA DE BOBE, CARMEN L | Address on file | | | | | | | |
| 411602 | PLATA DESUS, CARMEN | Address on file | | | | | | | |
| 411603 | PLATA DONES, EVA C | Address on file | | | | | | | |
| 411604 | PLATA FERRAN, JOHN | Address on file | | | | | | | |
| 411605 | PLATA MEJIAS, GEORGE | Address on file | | | | | | | |
| 411606 | PLATA ORTIZ, PEDRO | Address on file | | | | | | | |
| 411607 | PLATA PEREZ, VILMA I | Address on file | | | | | | | |
| 411608 | PLATA RODRIGUEZ, JOSE L | Address on file | | | | | | | |
| 411609 | PLATA ROMAN, GERARDO | Address on file | | | | | | | |
| 411610 | Plata Torres, Juan | Address on file | | | | | | | |
| 811515 | PLATA TORRES, MAYRA A | Address on file | | | | | | | |
| 411611 | PLATA TORRES, MAYRA A | Address on file | | | | | | | |
| 411613 | PLATA TORRES, VICENTE | Address on file | | | | | | | |
| 411612 | Plata Torres, Vicente | Address on file | | | | | | | |
| 411614 | PLATA VAZQUEZ, IVAN | Address on file | | | | | | | |
| 411615 | PLATA, SONIA | Address on file | | | | | | | |
| 737793 | PLATANE IMPORT EXPORT INC | PLAZA ALTA SUITE 173 | 274 AVE SANTA ANA | | | GUAYNABO | PR | 00969 | |
| 737794 | PLATERIA NATALIA | 42 CALLE ROMAN | | | | ISABELA | PR | 00662 | |
| 411616 | PLATET TORRESOLA, ALFREDO | Address on file | | | | | | | |
| 737795 | PLATEX DISTRIBUIDORA | AMELIA INDUSTRIAL PARK | 29 CALLE DIANA | | | GUAYNABO | PR | 00968 | |
| 411617 | PLATINUM ADVISORS CORP | PMB 310 STE 101 | 220 WESTERN AUTO PLAZA | | | TRUJILLO ALTO | PR | 00976 | |
| 849201 | PLATINUM EMERGENCY GROUP | PMB 359 | 130 AVE WINSTON CHURCHILL STE 1 | | | SAN JUAN | PR | 00926-6066 | |
| 411618 | PLATINUM EMERGENCY PHYSICIANS | 130 WINSTON CHURCHILL | AVE. PMB 359, SUITE 1 | | | SAN JUAN | PR | 00926-0734 | |
| 737797 | PLATINUM MOTORCARS | 746 AVE HOSTOS | | | | MAYAGUEZ | PR | 00682-1538 | |
| 1256737 | PLATINUM OFFICE INC | Address on file | | | | | | | |
| 411621 | PLATINUM OFFICE, INC. | PO BOX 801081 | | | | COTO LAUREL | PR | 00780 | |
| 411619 | PLATINUM OFFICE, INC. | PO BOX 801081 | | | | COTO LAUREL, PONCE | PR | 00795 | |
| 411620 | PLATINUM OFFICE, INC. | PO BOX 801081 | | | | COTTO LAUREL | PR | 00780 | |
| 411622 | PLATINUM OFFICE, INC. | PR 149 KM 67.1 | JUANA DIAZ | | | JUANA DIAZ | PR | 00795 | |
| 411623 | PLATINUM PROMOTION PRINTING INC | P O BOX 809 | | | | NARANJITO | PR | 00719 | |
| 737796 | PLATINUM TECHNOLOGY | 1801 SOUTH MEYER ROAD FIRST FLOOR | | | | OAKBROOK TERRACE | IL | 60181 | |
| 411625 | PLATT LUGO, SARAH | Address on file | | | | | | | |
| 737798 | PLATT METAL MANUFACTURING | PO BOX 66 | | | | CATANO | PR | 00963-0066 | |
| 411626 | PLAUD CABEZAS, CHARLOTTE | Address on file | | | | | | | |
| 411627 | PLAUD CASTELLAR, ELIZABETH | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 411628 | PLAUD GONZALEZ, MARTA B | Address on file | | | | | | | |
| 411629 | Plaud Gutierrez, Wilman | Address on file | | | | | | | |
| 2155799 | Plaud Gutierrez, Wilman M. | Address on file | | | | | | | |
| 411630 | PLAUD MEDINA MD, JOSE | Address on file | | | | | | | |
| 411631 | PLAUD MEDINA MD, RICHARDO | Address on file | | | | | | | |
| 411632 | PLAUD MEDINA, JOSE | Address on file | | | | | | | |
| 411633 | PLAUD RAMOS, KENIE | Address on file | | | | | | | |
| 411634 | PLAUD RIVAS, CARMEN | Address on file | | | | | | | |
| 411635 | PLAUD SANCHEZ, LUIS A | Address on file | | | | | | | |
| 1888940 | Plaud Sanchez, Luis A. | Address on file | | | | | | | |
| 1888940 | Plaud Sanchez, Luis A. | Address on file | | | | | | | |
| 411636 | PLAUD SANCHEZ, MARTA S | Address on file | | | | | | | |
| 1850540 | Plaud Sanchez, Marta S | Address on file | | | | | | | |
| 411637 | PLAUD SANCHEZ, RAMON L. | Address on file | | | | | | | |
| 411639 | PLAUD SOTO, ANDRES | Address on file | | | | | | | |
| 411640 | PLAUD TIRADO, PENIEL A | Address on file | | | | | | | |
| 411641 | PLAUD VALENTIN, JOSE | Address on file | | | | | | | |
| 411642 | PLAUD VALENTIN, MARINES | Address on file | | | | | | | |
| 849202 | PLAVICA | PO BOX 9779 | | | | SAN JUAN | PR | 00908-0779 | |
| 411643 | PLAVICA AUTO CENTER | AVE FERNANDEZ JUNCOS NUM. 1258 | | | | SANTURCE | PR | 00907 | |
| 831563 | Plavica Auto Center | Calle Guayama # 203 | | | | Hato Rey | PR | 00917 | |
| 411644 | PLAVICA AUTO CENTER | PO BOX 51529 | | | | TOA BAJA | PR | 00950-1529 | |
| 849203 | PLAVICA AUTO CENTER | PO BOX 9508 | | | | BAYAMON | PR | 00960 | |
| 737799 | PLAVICA AUTO CENTER DBA AUTO BODY PARTS | 219 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 737800 | PLAVICA AUTO GLASS CENTER | AVE FERNANDEZ JUNCOS | 1258 / 60 | | | SAN JUAN | PR | 00907 | |
| 411645 | PLAVICA AUTO GLASS CENTER | AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 411646 | PLAVICA GLASS CENTER | AVE FERNANDEZ JUNCOS NUM 1258 | | | | SANTURCE | PR | 00907 | |
| 849204 | PLAVICA PUERTO NUEVO | PO BOX 51529 | | | | TOA BAJA | PR | 00950-1529 | |
| 411647 | PLAY N LEARN | 434 HOSTOS AVE | | | | SAN JUAN | PR | 00918 | |
| 849205 | PLAY N LEARN | URB EL VEDADO | 434 AVE HOSTOS | | | SAN JUAN | PR | 00918-3016 | |
| 737801 | PLAY N LEARN EDUCATION | 434 AVE HOSTOS | | | | SAN JUAN | PR | 00918 | |
| 411648 | PLAYA ALMIRANTE INC | PO BOX 1875 | | | | ANASCO | PR | 00610 | |
| 1647662 | Playa Azul CRL | Address on file | | | | | | | |
| 1647662 | Playa Azul CRL | Address on file | | | | | | | |
| 411649 | PLAYA AZUL SERV STATION INC | PO BOX 684 | | | | FAJARDO | PR | 00738-0684 | |
| 849206 | PLAYA AZUL SERVICE | FERNANDEZ GARCIA 41 | | | | LUQUILLO | PR | 00773 | |
| 2180212 | Playa Azul, CRL | Edgardo Muñoz, PSC | Edgardo Muñoz | 364 Lafayette | | San Juan | PR | 00917-3113 | |
| 2180212 | Playa Azul, CRL | Maricarmen Ramos de Szendrey | PO Box 270036 | | | San Juan | PR | 00928-2836 | |
| 411650 | PLAYA BAHIA | PO BOX 2255 | | | | GUAYNABO | PR | 00970 | |
| 737802 | PLAYA BAKERY | URB EL MADRIGAL | M 7 CALLE 12 | | | PONCE | PR | 00731 | |
| 737803 | PLAYA DEL SOL ASSOCIATES | PO BOX 194666 | | | | SAN JUAN | PR | 00919-4666 | |
| 411651 | PLAYA HUCARES SERVICE STATION | & SUPERMARKET | JARDINES DEL ESTE | 61 CALLE LAUREL | | NAGUABO | PR | 00718 | |
| 1616847 | Playa India SE | 2019 Albizu Campos | | | | Aguadilla | PR | 00603 | |
| 1522081 | Playa India SE | 2019 Albizu Campos | | | | Aguadilla | PR | 00603 | |
| 737804 | PLAYA MACHINE SHOP | PO BOX 7203 | | | | PONCE | PR | 00732 | |
| 737805 | PLAYA MARINE | A 113 BO PLAYA | | | | SALINAS | PR | 00751 | |
| 2145194 | Playa Velez, Aurora | Address on file | | | | | | | |
| 737806 | PLAYERO EN ACCION INC | PO BOX 4266 | | | | CAROLINA | PR | 00984-4266 | |
| 737807 | PLAYERS CAFE | PO BOX 356 | | | | MOROVIS | PR | 00687 | |
| 411652 | PLAYMEDIA GROUP CORP | D 18 ENRAMADA | | | | BAYAMON | PR | 00961 | |
| 411653 | PLAY'N LEARN EDUCATIONAL MATERIALS | 434 AVE HOSTOS | | | | SAN JUAN | PR | 00918 | |
| 411654 | PLAYNATION OF PR INC | TORRIMAR | 19 TOLEDO | | | GUAYNABO | PR | 00966 | |
| 411655 | PLAYNATION OF PUERTO RICO INC | URB TORRIMAR | 13-19 CALLE TOLEDO | | | GUAYNABO | PR | 00966-3106 | |
| 411656 | PLAYNATION OF PUERTO RICO, INC. | 13-19 TOLEDO | | | | GUAYNABO | PR | 00966-3106 | |
| 411657 | PLAYOFFS ENTERTAINMENT LLC | PORTICOS DE GUAYNABO | 1 CALLE VILLEGAS APT 9101 | | | GUAYNABO | PR | 00971 | |
| 737808 | PLAYTEX APPAREL INC | PO BOX 4477 | | | | VEGA BAJA | PR | 00694 | |
| 737810 | PLAYTEX DORADO CORP | P O BOX 4477 | | | | VEGA BAJA | PR | 00694 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 737809 | PLAYTEX DORADO CORP | PO BOX 548 | | | | DORADO | PR | 00646 | |
| 411658 | PLAZ BELLERA, ARMANDO | Address on file | | | | | | | |
| 411660 | PLAZA ACEVEDO, AIDALI | Address on file | | | | | | | |
| 411659 | Plaza Acevedo, Aidali | Address on file | | | | | | | |
| 411661 | PLAZA ACEVEDO, AIDALI | Address on file | | | | | | | |
| 411662 | PLAZA ACEVEDO, BRYAN | Address on file | | | | | | | |
| 1259157 | PLAZA ACEVEDO, LOURDES | Address on file | | | | | | | |
| 625130 | PLAZA ACOSTA, CARMEN J. | Address on file | | | | | | | |
| 411663 | Plaza Alvarez, Ehtien E | Address on file | | | | | | | |
| 411664 | PLAZA ALVAREZ, ETHIEN | Address on file | | | | | | | |
| 411665 | Plaza Andrades, Jesus | Address on file | | | | | | | |
| 737812 | PLAZA ATHENEE | P O BOX 364325 | | | | SAN JUAN | PR | 00936-4325 | |
| 737815 | PLAZA AUTO SERVICE | CALLE EUCALIPTO 2C-31 | URB.LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 737816 | PLAZA AUTO SERVICE PRECISION ALLINGMENT | URB VILLA FONTANA | VIA 56 AVE FRAGOSO | | | CAROLINA | PR | 00983 | |
| 811516 | PLAZA AVILES, WILMARYLIZA | Address on file | | | | | | | |
| 411666 | Plaza Ayala, Glorivee | Address on file | | | | | | | |
| 411667 | PLAZA AYALA, JEANNIFFER | Address on file | | | | | | | |
| 811517 | PLAZA AYALA, JEANNIFFER | Address on file | | | | | | | |
| 411668 | Plaza Badea, Gerardo M. | Address on file | | | | | | | |
| 411669 | PLAZA BARCELONA ELDERLY | 21 CALLE MORREL CAMPOS | | | | MAYAGUEZ | PR | 00680 | |
| 2164270 | PLAZA BARCELONA ELDERLY LIMITED PARTNERSHIP | 21 CALLE MORREL CAMPOS | | | | MAYAGUEZ | PR | 00680 | |
| 2137426 | PLAZA BARCELONA ELDERLY LIMITED PARTNERSHIP | PLAZA BARCELONA ELDERLY | 21 CALLE MORREL CAMPOS | | | MAYAGUEZ | PR | 00680 | |
| 811518 | PLAZA BARRETO, GERARDO L | Address on file | | | | | | | |
| 811519 | PLAZA BARRETO, TATIANA M | Address on file | | | | | | | |
| 411670 | PLAZA BATISTA, RUBEN | Address on file | | | | | | | |
| 737817 | PLAZA BELLAS ARTES INC | 603 AVE HIPODROMO | | | | SAN JUAN | PR | 00909 | |
| 737818 | PLAZA BELLAS ARTES INC | 603 AVE HIPODROMO STE 305 | | | | SAN JUAN | PR | 00909 | |
| 411671 | PLAZA BENITEZ, CARMEN J | Address on file | | | | | | | |
| 411672 | PLAZA BENITEZ, MARIA T. | Address on file | | | | | | | |
| 411673 | PLAZA BENITEZ, TERESA | Address on file | | | | | | | |
| 411674 | PLAZA BORIA, ELIZA | Address on file | | | | | | | |
| 411675 | PLAZA BOSCANA, MARIA DE L | Address on file | | | | | | | |
| 1650126 | PLAZA BOSCANA, MARIA DE L. | Address on file | | | | | | | |
| 1842544 | Plaza Boscana, Marie C | Address on file | | | | | | | |
| 411676 | PLAZA BOSCANA, MARIE C | Address on file | | | | | | | |
| 411677 | PLAZA BOSCANA, MYRNA M | Address on file | | | | | | | |
| 411678 | PLAZA CABA, EUNICE J | Address on file | | | | | | | |
| 411679 | PLAZA CABA, EUNICE J. | Address on file | | | | | | | |
| 411680 | PLAZA CABA, JOSE | Address on file | | | | | | | |
| 411681 | PLAZA CABA, YAMILKA | Address on file | | | | | | | |
| 411682 | PLAZA CALLEJO, IRIS M | Address on file | | | | | | | |
| 1642137 | Plaza Callejo, Iris Marta | Address on file | | | | | | | |
| 737811 | PLAZA CAPETILLO | 1017 CALLE WILLIAM JONES | | | | SAN JUAN | PR | 00925 | |
| 411683 | PLAZA CARABALLO, WENDY | Address on file | | | | | | | |
| 411684 | PIAZA CAROLINA MALL | PO BOX 9000 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988 | |
| 2137741 | PLAZA CAROLINA MALL L.P. Delaware Partnership | PIAZA CAROLINA MALL | PO BOX 9000 PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988 | |
| 2164271 | PLAZA CAROLINA MALL L.P. DELAWARE PARTNERSHIP | PO BOX 9000 PLAZA CAROLINA STATION | | | | CAROLINA | PR | 00988 | |
| 411685 | PLAZA CAROLINA MALL, L.P. | PO BOX 9000 | | | | CAROLINA | PR | 00988-9000 | |
| 411686 | PLAZA CARRASQUILLO, GLORIA E | Address on file | | | | | | | |
| 411687 | PLAZA COLLAZO, HERIBERTO | Address on file | | | | | | | |
| 411688 | PLAZA CORTIJO, JORGE | Address on file | | | | | | | |
| 411689 | PLAZA CORTIJO, LUZ W | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1161 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 411690 | Plaza Cortijo, Luz W. | Address on file | | | | | | | |
| 411691 | PLAZA CRUZ, EDGARDO DANIEL | Address on file | | | | | | | |
| 153169 | PLAZA CRUZ, EMILIO A | Address on file | | | | | | | |
| 411692 | PLAZA CRUZ, JUAN A | Address on file | | | | | | | |
| 2137131 | Plaza Cruz, Miriam E. | Address on file | | | | | | | |
| 811521 | PLAZA CUSTODIO, SANDRA | Address on file | | | | | | | |
| 411693 | PLAZA CUSTODIO, SANDRA | Address on file | | | | | | | |
| 411694 | Plaza Davila, Ceferino | Address on file | | | | | | | |
| 411695 | PLAZA DAVILA, NORA V. | Address on file | | | | | | | |
| 737819 | PLAZA DE DIEGO S E | P O BOX 5099 | | | | CAGUAS | PR | 00726-5099 | |
| 2138351 | PLAZA DEGETAU INVESTMENT CORP | P O BOX 4817 | | | | CAROLINA | PR | 00984 | |
| 411697 | PLAZA DEGETAU MANAGMENT INC | PO BOX 4817 | | | | CAROLINA | PR | 00984 | |
| 1555788 | Plaza DeJesus, Raymond O | Address on file | | | | | | | |
| 1555788 | Plaza DeJesus, Raymond O | Address on file | | | | | | | |
| 411698 | PLAZA DEL CARIBE DE PONCE, S.E. | PO BOX 7125 | | | | PONCE | PR | 00732-7125 | |
| 737820 | PLAZA DEL CARIBE, S.E. | PO BOX 363268 | | | | SAN JUAN | PR | 00936-3268 | |
| 411699 | PLAZA DEL CARMEN MEDICAL, INC. | CARR 891 KM13 SUITE 209 BO PUEBLO | | | | COROZAL | PR | 00783 | |
| 737821 | PLAZA DEL NORTE | P.O. BOX 364792 | | | | SAN JUAN | PR | 00936-4792 | |
| 411700 | PLAZA DEL NORTE SHOPPING CENTER | 506 TRUNCADO ST | | | | HATILLO | PR | 00659-2709 | |
| 411701 | PLAZA DEL PALMAR DEVELOPMENT INC | PO BOX 193527 | | | | SAN JUAN | PR | 00919-3527 | |
| 737822 | PLAZA DEL PRADO L F DEVELOPMENT CORP | PO BOX 193497 | | | | SAN JUAN | PR | 00919-3497 | |
| 411702 | PLAZA DEL VALLE, JUAN C. | Address on file | | | | | | | |
| 411703 | PLAZA DELESTRE, JOSE | Address on file | | | | | | | |
| 411704 | PLAZA DELESTRE, WILDA R | Address on file | | | | | | | |
| 737823 | PLAZA DELITE | 5 AVE. SAN CARLOS | | | | AGUADILLA | PR | 00603 | |
| 811522 | PLAZA DIAZ, LUZ E | Address on file | | | | | | | |
| 411705 | PLAZA DIAZ, LUZ E | Address on file | | | | | | | |
| 411706 | PLAZA DIAZ, WANDA I | Address on file | | | | | | | |
| 411707 | PLAZA EL MOROVENO | PO BOX 602 | | | | TOA BAJA | PR | 00949 | |
| 411708 | PLAZA ESCOBALES, DENNYS | Address on file | | | | | | | |
| 411709 | PLAZA ESCOBALES, LUZ A | Address on file | | | | | | | |
| 737824 | PLAZA ESCOLAR | PLAZA ESCOLAR | PO BOX 3216 | | | CAROLINA | PR | 00984 | |
| 1514142 | Plaza Escorial Cinema, Corp. | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 1514142 | Plaza Escorial Cinema, Corp. | ROBERT J. CARRADY MEER | PRESIDENTE | 1512 AVE FERNANDEZ JUNCOS PDA 22 1/2 | | SAN JUAN | PR | 00910 | |
| 411710 | PLAZA FELICIANO, TEOFILO | Address on file | | | | | | | |
| 411711 | PLAZA FERRA, MARIA I | Address on file | | | | | | | |
| 2098661 | Plaza Ferra, Maria Ivette | Address on file | | | | | | | |
| 411712 | PLAZA FERRA, OMAYRA | Address on file | | | | | | | |
| 811523 | PLAZA FERRER, DULCINEA | Address on file | | | | | | | |
| 411713 | PLAZA FINANCE CORPORATION | APARTADO 984 | | | | AGUADILLA | PR | 00605 | |
| 411714 | PLAZA FORT,JULIO | Address on file | | | | | | | |
| 411715 | PLAZA GONZALEZ, BRUNILDA | Address on file | | | | | | | |
| 411716 | PLAZA GONZALEZ, CARLOS | Address on file | | | | | | | |
| 411717 | PLAZA GONZALEZ, EDELMIRO | Address on file | | | | | | | |
| 411718 | PLAZA GONZALEZ, RAMONITA | Address on file | | | | | | | |
| 1791116 | Plaza González, Ramonita | Address on file | | | | | | | |
| 411719 | PLAZA GONZALEZ, RIGOBERTO | Address on file | | | | | | | |
| 811524 | PLAZA GONZALEZ, ROSE | Address on file | | | | | | | |
| 411720 | PLAZA GONZALEZ, ROSE M | Address on file | | | | | | | |
| 811525 | PLAZA GONZALEZ, ROSE M. | Address on file | | | | | | | |
| 411721 | PLAZA GREEN, ERNIE | Address on file | | | | | | | |
| 811526 | PLAZA GREEN, ERNIE | Address on file | | | | | | | |
| 411722 | PLAZA GREEN, JONATHAN | Address on file | | | | | | | |
| 411724 | PLAZA GUAYAMA S E | P O BOX 1200 | | | | GUAYAMA | PR | 00785 | |
| 2164273 | PLAZA GUAYAMA S,E | ADMINISTRATION OFFICE PR 3 KM 134.7 | | | | GUAYAMA | PR | 00784 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1162 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2138032 | PLAZA GUAYAMA S,E | PLAZA GUAYAMA S E | ADMINISTRATION OFFICE PR 3 KM 134.7 | | | GUAYAMA | PR | 00784 | |
| 411725 | PLAZA GUAYAMA SE/FONROCHE ENERGY AMERICA | PO BOX 398 | | | | GUAYAMA | PR | 00785 | |
| 411726 | PLAZA GUZMAN, CARMEN R | Address on file | | | | | | | |
| 411727 | PLAZA HATO ARRIBA INC | HC 5 BOX 93635 | | | | ARECIBO | PR | 00612-9607 | |
| 1572206 | Plaza Hernandez, Margarita | Address on file | | | | | | | |
| 411728 | PLAZA HERNANDEZ, MARGARITA | Address on file | | | | | | | |
| 1573887 | Plaza Hernández, Mireya | Address on file | | | | | | | |
| 411729 | PLAZA HERNANDEZ, NORYVETTE | Address on file | | | | | | | |
| 411730 | PLAZA HERNANDEZ, SAMUEL A. | Address on file | | | | | | | |
| 811527 | PLAZA IRIZARRY, ELIZABETH | Address on file | | | | | | | |
| 811528 | PLAZA IRIZARRY, ELIZABETH | Address on file | | | | | | | |
| 411731 | PLAZA IRIZARRY, GRACE M | Address on file | | | | | | | |
| 849207 | PLAZA LAS AMERICAS | PO BOX 363268 | | | | SAN JUAN | PR | 00936-3238 | |
| 737826 | PLAZA LAS AMERICAS I S.E. | PO BOX 363268 | | | | SAN JUAN | PR | 00936 | |
| 411732 | PLAZA LAS AMERICAS, INC | PO BOX 363268 | | | | SAN JUAN | PR | 00936-3268 | |
| 411733 | PLAZA LEBRON, MELISA | Address on file | | | | | | | |
| 1568184 | Plaza Lliteras, Jorge | Address on file | | | | | | | |
| 411734 | PLAZA LOIZA CASH AND CARRY | PO BOX 12096 | | | | SAN JUAN | PR | 00914 | |
| 411735 | PLAZA LOIZA INC | PO BOX 12096 | | | | SAN JUAN | PR | 00913 | |
| 411736 | PLAZA LOPEZ, ANGEL | Address on file | | | | | | | |
| 411737 | PLAZA LOPEZ, ANGEL S | Address on file | | | | | | | |
| 1749337 | PLAZA LOPEZ, LUIS M | Address on file | | | | | | | |
| 411738 | PLAZA LOPEZ, LUIS M | Address on file | | | | | | | |
| 411739 | PLAZA LOPEZ, LUZ E | Address on file | | | | | | | |
| 411740 | PLAZA LOPEZ, NEREIDA | Address on file | | | | | | | |
| 1787144 | PLAZA LOPEZ, NEREIDA | Address on file | | | | | | | |
| 411741 | PLAZA LOUBRIEL, LYMARIS | Address on file | | | | | | | |
| 811529 | PLAZA LOUBRIEL, LYMARIS | Address on file | | | | | | | |
| 411742 | PLAZA LUCIANO, GERARDO | Address on file | | | | | | | |
| 411743 | PLAZA LUCIANO, GERARDO | Address on file | | | | | | | |
| 411744 | PLAZA LUCIANO, GLADYS | Address on file | | | | | | | |
| 411745 | PLAZA LUCIANO, ISAAC | Address on file | | | | | | | |
| 811530 | PLAZA LUCIANO, JAZMIN | Address on file | | | | | | | |
| 411746 | PLAZA LUCIANO, JAZMIN | Address on file | | | | | | | |
| 411747 | Plaza Maldonado, Alex | Address on file | | | | | | | |
| 411748 | PLAZA MALDONADO, ELIZABEH | Address on file | | | | | | | |
| 2077532 | Plaza Maldonado, Lisette | Address on file | | | | | | | |
| 1861319 | Plaza Maldonado, Lissette | Address on file | | | | | | | |
| 411749 | PLAZA MALDONADO, LISSETTE | Address on file | | | | | | | |
| 811531 | PLAZA MALDONADO, LISSETTE | Address on file | | | | | | | |
| 2085065 | Plaza Maldonado, Maritza | Address on file | | | | | | | |
| 411750 | PLAZA MALDONADO, MARITZA | Address on file | | | | | | | |
| 1891762 | Plaza Maldonado, Mayra | Address on file | | | | | | | |
| 411751 | PLAZA MALDONADO, MAYRA | Address on file | | | | | | | |
| 411752 | PLAZA MALDONADO, OTILIO | Address on file | | | | | | | |
| 411754 | PLAZA MANSO, ANGEL LUIS | Address on file | | | | | | | |
| 411755 | PLAZA MANSO, ERNESTO | Address on file | | | | | | | |
| 811532 | PLAZA MANSO, LUZ | Address on file | | | | | | | |
| 411756 | PLAZA MANSO, LUZ I | Address on file | | | | | | | |
| 411757 | PLAZA MANSO, NESTOR L | Address on file | | | | | | | |
| 411758 | PLAZA MARTINEZ, JOSE | Address on file | | | | | | | |
| 411759 | PLAZA MARTINEZ, JOSE A. | Address on file | | | | | | | |
| 854236 | PLAZA MARTINEZ, JOSE A. | Address on file | | | | | | | |
| 411760 | PLAZA MARTINEZ, MANUEL | Address on file | | | | | | | |
| 411761 | PLAZA MATEO, JULIO | Address on file | | | | | | | |
| 411762 | PLAZA MATEO, JULIO | Address on file | | | | | | | |
| 411763 | PLAZA MATEO, JULIO E | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1163 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 411764 | PLAZA MATEO, JULIO E. | Address on file | | | | | | | |
| 411765 | PLAZA MAYSONET, JUAN | Address on file | | | | | | | |
| 411766 | PLAZA MEDINA, RENE | Address on file | | | | | | | |
| 811533 | PLAZA MEDINA, VIVIANA | Address on file | | | | | | | |
| 411767 | PLAZA MEDINA, VIVIANA | Address on file | | | | | | | |
| 811534 | PLAZA MEDINA, VIVIANA | Address on file | | | | | | | |
| 411768 | PLAZA MELECIO, DANEYSHA LIZ | Address on file | | | | | | | |
| 411769 | Plaza Melendez, Harvey | Address on file | | | | | | | |
| 411770 | PLAZA MERCADO, HERMINIO | Address on file | | | | | | | |
| 411771 | PLAZA MERCADO, JEANNETTE | Address on file | | | | | | | |
| 706527 | PLAZA MERCADO, MABEL | 383 Calle San Ignacio | | | | Mayaguez | PR | 00680 | |
| 706527 | PLAZA MERCADO, MABEL | MABEL PLAZA MERCADO | CALLE JJ ACOSTA #14 EL SECO | | | MAYAGUEZ | PR | 00682 | |
| 411772 | PLAZA MERLE, MARIO | Address on file | | | | | | | |
| 411773 | PLAZA MERLE, MARIO | Address on file | | | | | | | |
| 411774 | PLAZA MOLL, ELIEZER | Address on file | | | | | | | |
| 411775 | PLAZA MONTALVO, GUMERCINDA | Address on file | | | | | | | |
| 1869763 | Plaza Montalvo, Iris | Address on file | | | | | | | |
| 411776 | PLAZA MONTALVO, IRIS | Address on file | | | | | | | |
| 411777 | PLAZA MONTERO, ANA | Address on file | | | | | | | |
| 411778 | PLAZA MONTERO, ANA V | Address on file | | | | | | | |
| 411779 | PLAZA MORALES, ELIEZER | Address on file | | | | | | | |
| 411780 | PLAZA MORALES, ELSIE | Address on file | | | | | | | |
| 411781 | PLAZA MORALES, MARCY | Address on file | | | | | | | |
| 737828 | PLAZA MOTOR CORP | PO BOX 362722 | | | | SAN JUAN | PR | 00936 | |
| 737829 | PLAZA MOTORS CORP | P.O.BOX 362722 | | | | SAN JUAN | PR | 00936-2722 | |
| 411782 | PLAZA MULERO, LUIS | Address on file | | | | | | | |
| 411783 | PLAZA MUNIZ, WILMARIE E | Address on file | | | | | | | |
| 811535 | PLAZA NEGRON, CARMEN | Address on file | | | | | | | |
| 411784 | PLAZA NORESTE INC | PO BOX 485 | | | | SAN JUAN | PR | 00902 | |
| 411785 | PLAZA NUCLEAR IMAGING | CORREO ESMERALDA PMB 114 AVE. ESMERALDA 53 | | | | GUAYNABO | PR | 00969 | |
| 411786 | PLAZA OLIVO, MARIA ILUMINADA | Address on file | | | | | | | |
| 411787 | PLAZA OQUENDO, LUIS | Address on file | | | | | | | |
| 411788 | PLAZA ORTIZ, LILIBETH | Address on file | | | | | | | |
| 411789 | Plaza Osorio, Angel L | Address on file | | | | | | | |
| 411790 | PLAZA OSORIO, JUAN | Address on file | | | | | | | |
| 411791 | PLAZA OSORIO, JUAN M | Address on file | | | | | | | |
| 811536 | PLAZA OTERO, OMAYRA | Address on file | | | | | | | |
| 411792 | PLAZA PAGAN, YAIRLEIN | Address on file | | | | | | | |
| 411793 | PLAZA PEREZ, CARMEN N | Address on file | | | | | | | |
| 811537 | PLAZA PEREZ, ELVIS L | Address on file | | | | | | | |
| 411794 | PLAZA PEREZ, ELVIS L | Address on file | | | | | | | |
| 411795 | PLAZA PEREZ, ISRAEL | Address on file | | | | | | | |
| 1744818 | PLAZA PEREZ, JULIO | Address on file | | | | | | | |
| 411797 | PLAZA PEREZ, JULIO | Address on file | | | | | | | |
| 411798 | PLAZA PEREZ, MARILAINE | Address on file | | | | | | | |
| 811538 | PLAZA PEREZ, MARILAINE | Address on file | | | | | | | |
| 411799 | PLAZA PEREZ, MERCEDES | Address on file | | | | | | | |
| 411800 | Plaza Perez, Misael | Address on file | | | | | | | |
| 737830 | PLAZA PIZZA | CALLE NUNEZ ROMEO 11 | | | | CAYEY | PR | 00736 | |
| 411801 | PLAZA PLAZA, ANTONIO | Address on file | | | | | | | |
| 411802 | PLAZA PLAZA, CARMEN C | Address on file | | | | | | | |
| 147496 | PLAZA PLAZA, EDGARDO | Address on file | | | | | | | |
| 411803 | PLAZA PLAZA, GLORIA | Address on file | | | | | | | |
| 411804 | PLAZA PLAZA, IRIS | Address on file | | | | | | | |
| 811539 | PLAZA PLAZA, JONATAN | Address on file | | | | | | | |
| 411805 | PLAZA PLAZA, JONATAN | Address on file | | | | | | | |
| 411806 | PLAZA PLAZA, JOSEFINA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2004995 | Plaza Plaza, Josefina | Address on file | | | | | | | |
| 1635570 | Plaza Plaza, Lucila | Address on file | | | | | | | |
| 411807 | PLAZA PLAZA, LUISA | Address on file | | | | | | | |
| 411808 | PLAZA PLAZA, NORMA I | Address on file | | | | | | | |
| 411809 | Plaza Plaza, Orlando | Address on file | | | | | | | |
| 411810 | Plaza Plaza, Pascual | Address on file | | | | | | | |
| 411811 | PLAZA PLAZA, WANDA | Address on file | | | | | | | |
| 411812 | PLAZA PLAZA, ZENAIDA | Address on file | | | | | | | |
| 411813 | PLAZA PLAZA, ZENAIDA | Address on file | | | | | | | |
| 411814 | PLAZA POLA, ZULEIKA | Address on file | | | | | | | |
| 737831 | PLAZA PR MANAGEMENT INC | MSC 621 SUITE 105 | 89 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| 411815 | PLAZA PRADERA INC | PO BOX 2123 | | | | VEGA ALTA | PR | 00692 | |
| 411816 | PLAZA PROVISION COMPANY | PO BOX 360136 | | | | SAN JUAN | PR | 00936 | |
| 849208 | PLAZA PROVISION COMPANY | PO BOX 363328 | | | | SAN JUAN | PR | 00936-3328 | |
| 411817 | PLAZA QUINONES, CARMEN M | Address on file | | | | | | | |
| 811540 | PLAZA QUINONES, CARMEN M | Address on file | | | | | | | |
| 411818 | PLAZA QUINONES, GLORIA | Address on file | | | | | | | |
| 411819 | PLAZA QUINONES, LOIDA L | Address on file | | | | | | | |
| 411820 | PLAZA QUINONES, TOMAS | Address on file | | | | | | | |
| 411821 | PLAZA QUINONEZ, EDITH M. | Address on file | | | | | | | |
| 811541 | PLAZA RAMOS, NANNETTE | Address on file | | | | | | | |
| 411822 | PLAZA RAMOS, NANNETTE | Address on file | | | | | | | |
| 411824 | PLAZA RAMOS, SYLVETTE | Address on file | | | | | | | |
| 411823 | PLAZA RAMOS, SYLVETTE | Address on file | | | | | | | |
| 411825 | PLAZA REYES, LUVAL | Address on file | | | | | | | |
| 411826 | PLAZA RIOS, TATIANA K | Address on file | | | | | | | |
| 411827 | PLAZA RIVER, CORA | Address on file | | | | | | | |
| 411828 | PLAZA RIVERA ASHLEY | P O BOX 1597 | | | | AGUADA | PR | 00602 | |
| 2085928 | Plaza Rivera, Ada | Address on file | | | | | | | |
| 811542 | PLAZA RIVERA, ADA | Address on file | | | | | | | |
| 411829 | PLAZA RIVERA, ALEXANDER | Address on file | | | | | | | |
| 411830 | PLAZA RIVERA, ANGEL | Address on file | | | | | | | |
| 811543 | PLAZA RIVERA, ANGELINA | Address on file | | | | | | | |
| 411831 | PLAZA RIVERA, ANGELITA | Address on file | | | | | | | |
| 411832 | PLAZA RIVERA, DAVID | Address on file | | | | | | | |
| 411833 | PLAZA RIVERA, ELIEL | Address on file | | | | | | | |
| 411834 | PLAZA RIVERA, HERMINIO | Address on file | | | | | | | |
| 411835 | PLAZA RIVERA, JOSE | Address on file | | | | | | | |
| 411836 | PLAZA RIVERA, JOSUEL | Address on file | | | | | | | |
| 411837 | PLAZA RIVERA, JUAN | Address on file | | | | | | | |
| 1421122 | PLAZA RIVERA, LUIS | ALEJANDRA COLLAZAO GONZALEZ | 278 AVE. CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 411838 | PLAZA RIVERA, LUZ N | Address on file | | | | | | | |
| 411839 | PLAZA RIVERA, MAYDA H | Address on file | | | | | | | |
| 411840 | PLAZA RIVERA, MERCEDES | Address on file | | | | | | | |
| 411841 | PLAZA RIVERA, NALDY M | Address on file | | | | | | | |
| 1951670 | Plaza Rivera, Naldy M | Address on file | | | | | | | |
| 411842 | PLAZA RIVERA, NEREIDA | Address on file | | | | | | | |
| 411843 | PLAZA RIVERA, NORMA | Address on file | | | | | | | |
| 411844 | PLAZA RIVERA, RADAMES | Address on file | | | | | | | |
| 411845 | PLAZA RIVERA, SANDRA I. | Address on file | | | | | | | |
| 411846 | Plaza Rivera, Valentin | Address on file | | | | | | | |
| 2205341 | PLAZA ROBLES, AGAR | Address on file | | | | | | | |
| 2205337 | PLAZA ROBLES, AGAR | Address on file | | | | | | | |
| 411847 | PLAZA ROBLES, REBECCA | Address on file | | | | | | | |
| 411848 | PLAZA RODRIGUEZ EDGAR | A.J. BENNNAZAR ZEQUEIRA | A.J. BENNNAZAR ZEQUEIRA | PO BOX 194000 | STE. 212 | SAN JUAN | PR | 00919-4000 | |
| 411849 | PLAZA RODRIGUEZ EDGAR | HÉCTOR J. PÉREZ RIVERA | HÉCTOR J. PÉREZ RIVERA | PO BOX 9024098 | | SAN JUAN | PR | 00902-4098 | |
| 411850 | PLAZA RODRIGUEZ EDGAR | LCDA. CHARICELYS SANTIAGO | LCDA. CHARICELYS SANTIAGO | PO BOX 800648 | | PONCE | PR | 00780-0648 | |
| 411852 | PLAZA RODRIGUEZ EDGAR | LCDA. PILAR MUÑOZ | PO BOX 801480 | | | COTO LAUREL | PR | 00780-1480 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 411853 | PLAZA RODRIGUEZ EDGAR | LCDO. JUAN OSCAR RODRÍGUEZ LÓPEZ | LCDO. JUAN OSCAR RODRÍGUEZ LÓPEZ | 4024 CALLE AURORA | | PONCE | PR | 00717 | |
| 411854 | PLAZA RODRIGUEZ EDGAR | MUNICIPIO DE Ponce | PO BOX 331709 | | | PONCE | PR | 00733-1709 | |
| 411855 | PLAZA RODRIGUEZ, ALMA I | Address on file | | | | | | | |
| 1956414 | Plaza Rodriguez, Alma Iris | Address on file | | | | | | | |
| 2091264 | Plaza Rodriguez, Alma Iris | Address on file | | | | | | | |
| 411856 | PLAZA RODRIGUEZ, BLANCA | Address on file | | | | | | | |
| 1421123 | PLAZA RODRIGUEZ, EDGAR | PILAR MUÑOZ | PO BOX 801480 | | | COTO LAUREL | PR | 00780-1480 | |
| 411857 | PLAZA RODRIGUEZ, ELIEZER | Address on file | | | | | | | |
| 1747484 | Plaza Rodriguez, Eliezer | Address on file | | | | | | | |
| 1750276 | Plaza Rodriguez, Eliezer | Address on file | | | | | | | |
| 411858 | PLAZA RODRIGUEZ, ILIAMARIE | Address on file | | | | | | | |
| 411859 | PLAZA RODRIGUEZ, JOSE L | Address on file | | | | | | | |
| 811544 | PLAZA RODRIGUEZ, JOSE L. | Address on file | | | | | | | |
| 411860 | PLAZA RODRIGUEZ, LIMARI | Address on file | | | | | | | |
| 411861 | PLAZA RODRIGUEZ, LYMARI | Address on file | | | | | | | |
| 411862 | PLAZA RODRIGUEZ, NILDA | Address on file | | | | | | | |
| 411863 | PLAZA RODRIGUEZ, OLGA | Address on file | | | | | | | |
| 811545 | PLAZA RODRIGUEZ, ZARIELYS | Address on file | | | | | | | |
| 411864 | PLAZA RODRIGUEZ, ZARIELYS | Address on file | | | | | | | |
| 1638385 | Plaza Rodriguez, Zarielys | Address on file | | | | | | | |
| 411865 | PLAZA ROMAN, CARMEN | Address on file | | | | | | | |
| 411866 | Plaza Roman, Hector A | Address on file | | | | | | | |
| 411867 | PLAZA ROMAN, HECTOR R | Address on file | | | | | | | |
| 411868 | PLAZA ROMAN, JUAN | Address on file | | | | | | | |
| 411869 | Plaza Roman, Juan A | Address on file | | | | | | | |
| 411870 | PLAZA ROSA, JUDITH | Address on file | | | | | | | |
| 411871 | PLAZA ROSADO, ROSARIO | Address on file | | | | | | | |
| 2073045 | PLAZA ROSADO, ROSARIO | Address on file | | | | | | | |
| 411872 | PLAZA ROSARIO, EDWARD | Address on file | | | | | | | |
| 411873 | PLAZA ROSARIO, LUIS | Address on file | | | | | | | |
| 737832 | PLAZA SAGRADO CORAZON INC | PMB SUITE 222 | 3071 AVE ALEJANDRINO | | | GUAYNABO | PR | 00696 | |
| 411874 | PLAZA SALVA, SANDRA I. | Address on file | | | | | | | |
| 737833 | PLAZA SAN FRANCISCO S E | P O BOX 190476 | | | | SAN JUAN | PR | 00919-0476 | |
| 411875 | PLAZA SAN MIGUEL , INC. | PO BOX 850 | | | | SAINT JUST | PR | 00978 | |
| 2164275 | PLAZA SAN MIGUEL INC | 160 MARGINAL LAGO ALTO | SUITE 202 | | | TRUJILLO ALTO | PR | 00976-3910 | |
| 837926 | PLAZA SAN MIGUEL INC | CENTRO COMERCIAL PLAZA SAN MIGUEL | EXPRESO MANUEL RIVERA MORALES KM 4.4 | | | TRUJILLO ALTO | PR | 00978 | |
| 837927 | PLAZA SAN MIGUEL INC | EXPRESO MANUEL RIVERA MORALES PR 181 KM 4.4 | PLAZA SAN MIGUEL SUITE 202 | | | TRUJILLO ALTO | PR | 00976 | |
| 2137743 | PLAZA SAN MIGUEL INC | MALDONADO, MIGUEL A | PLAZA SAN MIGUES SUITE 202 | SAINT JUST | | TRUJILLO ALTO | PR | 00976 | |
| 2138352 | PLAZA SAN MIGUEL INC | MALDONADO, MIGUEL A | CENTRO COMERCIAL PLAZA SAN MIGUEL | EXPRESO MANUEL RIVERA MORALES KM 4.4 | | TRUJILLO ALTO | PR | 00978 | |
| 411876 | PLAZA SANCHEZ, JOSE M | Address on file | | | | | | | |
| 811546 | PLAZA SANCHEZ, JOSE M | Address on file | | | | | | | |
| 411877 | Plaza Santiago, Carlos A | Address on file | | | | | | | |
| 411878 | PLAZA SANTIAGO, ESTHER | Address on file | | | | | | | |
| 411879 | PLAZA SANTIAGO, ROBERTO | Address on file | | | | | | | |
| 411880 | PLAZA SANTIAGO, YONAICA M | Address on file | | | | | | | |
| 411881 | PLAZA SANTIAGO, YONAURA | Address on file | | | | | | | |
| 411882 | PLAZA SEPULVEDA, JORGE A | Address on file | | | | | | | |
| 411883 | PLAZA SERRANO, ALEX | Address on file | | | | | | | |
| 411884 | Plaza Serrano, Alex Xavier | Address on file | | | | | | | |
| 411885 | PLAZA SERRANO, JUDITH | Address on file | | | | | | | |
| 737834 | PLAZA SERVICE STATION | 210 CALLE PIMENTEL | | | | SAN JUAN | PR | 00745 | |
| 411886 | PLAZA SOTO, AIDA L | Address on file | | | | | | | |
| 411887 | PLAZA SOTO, OLGA E | Address on file | | | | | | | |
| 1259158 | PLAZA SOTO, OMAR | Address on file | | | | | | | |
| 411888 | PLAZA SOTO, OMAR | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 411889 | Plaza Soto, Reinaldo | Address on file | | | | | | | |
| 411890 | PLAZA SOTO, RUBEN | Address on file | | | | | | | |
| 411891 | PLAZA TOA ALTA INC | PRADERAS DEL RIO | 3056 CALLE RIO BUCANA | | | TOA ALTA | PR | 00953 | |
| 411892 | PLAZA TOLEDO, OMARIS | Address on file | | | | | | | |
| 411893 | PLAZA TORRES, ALEXANDRA | Address on file | | | | | | | |
| 411894 | PLAZA TORRES, ANTHONY | Address on file | | | | | | | |
| 411895 | PLAZA TORRES, HENAR I | Address on file | | | | | | | |
| 411896 | PLAZA TORRES, TERESA | Address on file | | | | | | | |
| 737835 | PLAZA TROPICAL INC | PO BOX 10153 | | | | SAN JUAN | PR | 00822 | |
| 411897 | PLAZA TRUJILLO, JORGE | Address on file | | | | | | | |
| 737836 | PLAZA UNIVERSIDAD 2000 INC | PO BOX 11488 | | | | SAN JUAN | PR | 00910 | |
| 411898 | PLAZA VAZQUEZ, BENNY | Address on file | | | | | | | |
| 1968806 | Plaza Vazquez, Manuel | Address on file | | | | | | | |
| 411899 | PLAZA VAZQUEZ, MANUEL | Address on file | | | | | | | |
| 411900 | PLAZA VEGA, BELINDA | Address on file | | | | | | | |
| 411901 | PLAZA VEGA, TEDDY | Address on file | | | | | | | |
| 411902 | Plaza Velez, Hector | Address on file | | | | | | | |
| 411903 | PLAZA VELEZ, JOHANNA I | Address on file | | | | | | | |
| 411905 | PLAZA VELEZ, NATALIA | Address on file | | | | | | | |
| 411906 | PLAZA WAREHOUSING AND REALTY CORP | PO BOX 363328 | | | | SAN JUAN | PR | 00936 | |
| 411907 | PLAZA, JARDIN | Address on file | | | | | | | |
| 411908 | PLAZA, JULIO | Address on file | | | | | | | |
| 1467448 | Plaza, Pedro Figueroa | City Place | 501 Calle El Director | | | Naguabo | PR | 00718 | |
| 411909 | PLAZAS GUZMAN, CESAR M. | Address on file | | | | | | | |
| 1945241 | Plaza-Toledo, Omaris | Address on file | | | | | | | |
| 2005831 | Plaz-Cortijo, Jorge I. | Address on file | | | | | | | |
| 737837 | PLAZOLETA CASH AND CARRY | PO BOX 7165 | | | | PONCE | PR | 00732 | |
| 411911 | PLAZZA HERNANDEZ, MIREYA | Address on file | | | | | | | |
| 411912 | PLC SOLUTIONS, INC | HC 3 BOX 10391 | | | | COMERIO | PR | 00782 | |
| 737838 | PLE DISTRIBUTORS | P O BOX 473 | | | | PUERTO REAL | PR | 00740 | |
| 737839 | PLENA LIBRE ARTE Y CULTURA | U P R STATION | PO BOX 22116 | | | SAN JUAN | PR | 00931-2116 | |
| 411913 | PLENEALO | PO BOX 1363 | | | | AIBONITO | PR | 00705 | |
| 737840 | PLENITUDORADA | P O BOX 190421 | | | | SAN JUAN | PR | 00919-0421 | |
| 411914 | PLENITUDORADA, INC | PO BOX 190421 | | | | SAN JUAN | PR | 00919-0421 | |
| 2096626 | Plereira Martinez, Carmen Z. | Address on file | | | | | | | |
| 2119672 | Plereira Martinez, Carmen Zoraida | Address on file | | | | | | | |
| 737841 | PLEXI-KRAFT MFG.INC. | PO BOX 362166 | | | | SAN JUAN | PR | 00936 | |
| 737842 | PLEXO INC | VALLE VERDE | AQ 59 CALLE RIO PORTUQUES | | | BAYAMON | PR | 00961 | |
| 411915 | PLIMUS INC | 1735 TECHNOLOGY DRIVE | SUITE 720 | | | SAN JOSE | CA | 95110 | |
| 737843 | PLINIO D CASTRO CORDERO | Address on file | | | | | | | |
| 411916 | PLINIO GONZALEZ VALLES | Address on file | | | | | | | |
| 737844 | PLINIO PABELLON PICA | URB JARDINES DE SAN LORENZO | K 1 CALLE 7 | | | SAN LORENZO | PR | 00754 | |
| 737845 | PLINIO PEREZ MARRERO | BCO COOPERATIVO PLAZA | TORRE A PISO 9 | 623 AVE PONCE DE LEON | | SAN JUAN | PR | 00917 | |
| 737846 | PLINIO PEREZ MARRERO | PONCE DE LEON AVE 623 | BANCO COOPERATIVO | TORRE A PISO 9 | | HATO REY | PR | 00917 | |
| 737849 | PLOM ELECTRIC CORP | 801 AVE ROBERTO H TODD | | | | SAN JUAN | PR | 00907 | |
| 737848 | PLOM ELECTRIC CORP | HC 6 BOX 72500 | | | | CAGUAS | PR | 00725 | |
| 737847 | PLOM ELECTRIC CORP | PO BOX 1771 | | | | JUNCOS | PR | 00777-1771 | |
| 411918 | PLOM ELECTRIC DE CAGUAS INC | PO BOX 1771 | | | | JUNCOS | PR | 00771-1771 | |
| 737850 | PLOMERIA LAS AMERICAS | PO BOX 70005 | | | | FAJARDO | PR | 00778-7005 | |
| 737851 | PLOMERIA ORTIZ | VILLA DEL CARMEN | B 15 2 AVE GAUTIER BENITEZ | | | CAGUAS | PR | 00725 | |
| 411919 | PLOMERIA REYES- EL FLACO | Address on file | | | | | | | |
| 411920 | PLOMERIA SANTIAGO | Address on file | | | | | | | |
| 411921 | PLOMERIA SANTIAGO | Address on file | | | | | | | |
| 737852 | PLOMERO REYNOSO RODRIGUEZF | URB VALENCIA | 587 CALLE PEREIRA LEAL | | | SAN JUAN | PR | 00926 | |
| 411922 | PLUGEZ GONZALEZ, FRANKLIN | Address on file | | | | | | | |
| 1679070 | Pluguez Alvarado, Pablo R | Address on file | | | | | | | |
| 1728103 | Pluguez Alvarado, Pablo R. | Address on file | | | | | | | |
| 411925 | PLUGUEZ DIAZ, GABRIEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 411924 | PLUGUEZ DIAZ, GABRIEL | Address on file | | | | | | | |
| 411926 | PLUGUEZ FELICIANO MD, FRANKLIN | Address on file | | | | | | | |
| 411927 | Pluguez Ramos, Jose E | Address on file | | | | | | | |
| 411928 | PLUGUEZ RIVERA, AHMED O. | Address on file | | | | | | | |
| 411929 | PLUGUEZ RIVERA, LUISA | Address on file | | | | | | | |
| 411930 | PLUGUEZ RIVERA, LUZ I | Address on file | | | | | | | |
| 411931 | PLUGUEZ RIVERA, XAVIER | Address on file | | | | | | | |
| 737853 | PLUMB ELECTRIC SPECIALTIES | Address on file | | | | | | | |
| 411933 | PLUMBEX INC | P O BOX 490 | | | | PONCE | PR | 00715 | |
| 737854 | PLUMBEX INC | PO BOX 490 | | | | MERCEDITA | PR | 00715-0490 | |
| 411934 | PLUMBING & SEWER CLEANING R DBA ROD RODE | APT. 191713 | | | | SAN JUAN | PR | 00919 | |
| 2174656 | PLUMBING & SEWER CLEANING RUS CORP. | PO BOX 191713 | | | | SAN JUAN | PR | 00919-1713 | |
| 411935 | PLUMBING AND SEWER CLEANING R US CORP | APT 191713 | | | | SAN JUAN | PR | 00919-1713 | |
| 737855 | PLUMBY TECH | PO BOX 3569 | | | | CAROLINA | PR | 00984 | |
| 849209 | PLUMBY-TESH | PO BOX 3569 | | | | CAROLINA | PR | 00628 | |
| 737856 | PLUMD MASTER | EXT VILLA RICA | U 26 CALLE 14 | | | BAYAMON | PR | 00959 | |
| 411936 | PLUMEY BANUCHI, BITITA | Address on file | | | | | | | |
| 411937 | PLUMEY CARDONA, SYLVIA | Address on file | | | | | | | |
| 411938 | PLUMEY DIAZ, CHRISTIAN | Address on file | | | | | | | |
| 411939 | Plumey Gonzalez, Ana Damaris | Address on file | | | | | | | |
| 411940 | PLUMEY GONZALEZ, BLANCA M | Address on file | | | | | | | |
| 411941 | PLUMEY GONZALEZ, SOL | Address on file | | | | | | | |
| 411942 | PLUMEY LLANOS, WILFREDO | Address on file | | | | | | | |
| 411943 | Plumey Lopez, Ernesto A | Address on file | | | | | | | |
| 1257365 | PLUMEY LOPEZ, ERNESTO A | Address on file | | | | | | | |
| 411944 | PLUMEY LOPEZ, ERNESTO A. | Address on file | | | | | | | |
| 411945 | PLUMEY LOPEZ, IVONNE M. | Address on file | | | | | | | |
| 411946 | Plumey Maldonado, Ivan N. | Address on file | | | | | | | |
| 411947 | PLUMEY MORALES, BRENDA | Address on file | | | | | | | |
| 411948 | PLUMEY PAGAN, CARMEN M | Address on file | | | | | | | |
| 411949 | PLUMEY PEREZ, ALEXIA M | Address on file | | | | | | | |
| 411950 | PLUMEY PEREZ, FRANCISCO | Address on file | | | | | | | |
| 411951 | PLUMEY PEREZ, FRANCISCO A | Address on file | | | | | | | |
| 2045313 | Plumey Perez, Francisco A. | Address on file | | | | | | | |
| 411952 | PLUMEY RIVERA, EILEEN | Address on file | | | | | | | |
| 411953 | Plumey Santiago, Carlos A | Address on file | | | | | | | |
| 411954 | PLUMEY SOTO, ENID C | Address on file | | | | | | | |
| 2095045 | Plumey Soto, Enid C. | Address on file | | | | | | | |
| 2037081 | Plumey Soto, Enid Cecilia | Address on file | | | | | | | |
| 411955 | PLUMEY SOTO, ISABEL | Address on file | | | | | | | |
| 2202775 | Plumey Soto, Manuel | Address on file | | | | | | | |
| 411956 | PLUMEY SOTO, MANUEL | Address on file | | | | | | | |
| 411957 | PLUMEY SOTO, SYLVIA N. | Address on file | | | | | | | |
| 1604547 | Plumey Torres, Myrna | Address on file | | | | | | | |
| 411958 | PLUMEY, ALEX | Address on file | | | | | | | |
| 411959 | PLUMEY, CARMEN | Address on file | | | | | | | |
| 411960 | PLUMEY, MARIA L | Address on file | | | | | | | |
| 411961 | PLUMING AND SEWER CLENIMG R US CORP | APT 191713 | | | | SAN JUAN | PR | 00919-1713 | |
| 2164276 | PLUMING AND SEWER CLENIMG R US CORP | PO BOX 191713 | | | | SAN JUAN | PR | 00919-1713 | |
| 411963 | PLUM-LITE, INC. | PO BOX 30807 | | | | SAN JUAN | PR | 00929-1807 | |
| 411964 | PLURALSIGHT, LLC | 182 N UNION AVE | | | | FARMINGTON | UT | 84025 | |
| 411965 | PLUS AMBULANCE | 24 CALLE GARDEL , LOCAL C | | | | SAN JUAN | PR | 00917-0000 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1168 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 737857 | PLUS INVESTMENT CORP Y CORP HARADA | PO BOX 361243 | | | | SAN JUAN | PR | 00936-1243 | |
| 411966 | PLUS TRADING CORP | PO BOX 12239 | | | | SAN JUAN | PR | 00914-0239 | |
| 411967 | PLUS ULTRA INC | AVE PONCE DE LEON 1552 | | | | SAN JUAN | PR | 00909 | |
| 411968 | PLUS ULTRA INC | AVENIDA PONCE DE LEON 1669 PDA 24 | | | | SANTURCE | PR | 00909 | |
| 411970 | PLUS ULTRA INC | PO BOX 19381 | FERNANDEZ JUNCOS STA | | | SAN JUAN | PR | 00910 | |
| 411969 | PLUS ULTRA INC | PO BOX 19381 | | | | SAN JUAN | PR | 00910 | |
| 849210 | PLUS ULTRA, INC | FERNANDEZ JUNCOS STAT | PO BOX 19381 | | | SAN JUAN | PR | 00910-1381 | |
| 411971 | PLUS ULTRA,INC | FERNANDEZ JUNCOS STATION | PO BOX 19381 | | | SAN JUAN | PR | 00910 | |
| 737858 | PLUTARCO E RAMOS ALEQUIN | P O BOX 51418 | | | | TOA BAJA | PR | 00950 | |
| 737859 | PLUTARCO MERLO MURILLO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 411972 | PLUTARCO SANCION, FRANKLIN | Address on file | | | | | | | |
| 737860 | PLUVIO DELGADO RODRIGUEZ | JARDINES DE CERRO GORDO | A 5 CALLE 2 BOX 947 | | | SAN LORENZO | PR | 00754 | |
| 411973 | PLYWOOD AND LUMBER EXPORT | PO BOX 71477 | | | | SAN JUAN | PR | 00936-6505 | |
| 737861 | PM BLEACHERS | CAMINO DEL MAR | CK 38 CALLE VIA DEL PALMAR | | | TOA BAJA | PR | 00649 | |
| 737862 | PM ELECTRICAL CONTRACTOR CORP | HC 02 BOX 7053 | | | | LARES | PR | 00669 | |
| 411974 | PM EVENTS | AVE SAN IGNACIO | 1399 | | | SAN JUAN | PR | 00921 | |
| 411975 | PM EVENTS INC | 1399 AVE SAN IGNACIO | | | | SAN JUAN | PR | 00921 | |
| 737863 | PM GROUP | 1250 AVE PONCE DE LEON 501 | | | | SAN JUAN | PR | 00907 | |
| 411976 | PMA CONTINUING EDUCATION SERV. | PO BOX 4214 | | | | CAROLINA | PR | 00984-4214 | |
| 737864 | PMA CONTINUING EDUCATION SERVICES | PO BOX 4214 | | | | CAROLINA | PR | 00984 | |
| 737865 | PMC MARKETING CORP DBA FARMACIAS EL AMAL | PO BOX 29166 | | | | SAN JUAN | PR | 00929-9166 | |
| 411977 | PMC MEDICARE CHOICE | PO BOX 71114 | | | | SAN JUAN | PR | 00936 | |
| 411978 | PMC MEDICARE CHOICE LLC | PO BOX 71114 | | | | SAN JUAN | PR | 00936 | |
| 411979 | PMC Medicare Choice, Inc. | 350 Chardón Avenue | Suite 500 | Torre Chardón | | San Juan | PR | 00926-2709 | |
| 411980 | PMC Medicare Choice, Inc. | Attn: Carlos Vivaldi, Vice President | Torre Chardon - Suite 500 | 350 Chardon Ave. | | San Juan | PR | 00918 | |
| 411981 | PMC Medicare Choice, Inc. | Attn: Orlando Gonzalez, President | Torre Chardon - Suite 500 | 350 Chardon Ave. | | San Juan | PR | 00918 | |
| 737867 | PMC TRANSFER | CAPARRA TERRACE | 791 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 737866 | PMC TRANSFER | P O BOX 360216 | | | | SAN JUAN | PR | 00936-0216 | |
| 737868 | PMG CONSTRUCTION | P O BOX 203 | | | | CAROLINA | PR | 00986 | |
| 411983 | PMI Mortgage Insurance Company | 3003 Oak Road | | | | Walnut Creek | CA | 94597 | |
| 737869 | PMI MORTGAGE INSURANCE COMPANY | 3003 OAK ROAD | | | | WALNUT CREEK | CA | 94597-2098 | |
| 411984 | PMI Mortgage Insurance Company | Attn: Larry Smith, President | 3003 Oak Road | | | Walnut Creek | CA | 94597 | |
| 411985 | PMI PUBLICATIONS FULFILLMENT CENTER | P.O. BOX 932683 | | | | ATLANTA | GA | 31193-2683 | |
| 737870 | PML ADVERTISING AND PRINTING | URB VILLA FONTANA | DL 8 VIA EMILIA | | | CAROLINA | PR | 00985 | |
| 737871 | PMM CONTRATISTAS INC | PO BOX 11880 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-3880 | |
| 411986 | PMR MEDICAL DIAGNOSTICS | PO BOX 70344 PMB 350 | | | | SAN JUAN | PR | 00936 | |
| 737872 | PMS | VILLA BORINQUEN | K 9 CALLE YAGUEZ | | | CAGUAS | PR | 00725 | |
| 411987 | PN PROMOTIONS | 1044 THIRD ST. VILLA NEVAREZ | | | | RIO PIEDRAS | PR | 00927 | |
| 2146111 | Pnc Bank, National Association | Attn: Legal Dept. | 222 Delaware Avenue | | | Wilmington | DE | 19899 | |
| 2151995 | PNC BANK, NATIONAL ASSOCIATION | C/O ANDREW SOUTHERLING, ESQ. | MCGUIREWOODS | 2001 K STREET N.W. | | WASHINGTON | DC | 20006 | |
| 411988 | PNEUMATICS & HIDRAULICS ASSOC INC | PO BOX 5703 | | | | CAGUAS | PR | 00725 | |
| 411989 | PNEUMATICS & HYDRAULICS, ASSOC. INC. | P.O. BOX 5703 | | | | CAGUAS | PR | 00725-0000 | |
| 849211 | PNEUMATICS & HYDRAULICS, INC. | PO BOX 5703 | | | | CAGUAS | PR | 00726-5703 | |
| 411990 | POA LAW LLC | Calle Salud 1423 | | | | Ponce | PR | 00730 | |
| 1755608 | POC for A.R.R., a minor represented by mother Milagros Rosado Diaz | Address on file | | | | | | | |
| 1755608 | POC for A.R.R., a minor represented by mother Milagros Rosado Diaz | Address on file | | | | | | | |
| 1805360 | POC for Estado Libre Asociado de PR | Address on file | | | | | | | |
| 411991 | POCHE FERRERAS, JOSE | Address on file | | | | | | | |
| 411992 | POCHE PROMOTIONS | PMB 497 | 89 AVE DE DIEGO STE 105 | | | SAN JUAN | PR | 00927 | |
| 411993 | POCKELS BALAGUER, JOAQUIN | Address on file | | | | | | | |
| 411994 | POCOCK, KIMBERLY | Address on file | | | | | | | |
| 411995 | POCONO MEDICAL CENTER | 206 E BROWN ST | | | | EAST STROUDSBURG | PA | 18301-3006 | |
| 411996 | POCONO NEUROLOGY ASSOCIATES | 144 E BROWN ST | | | | EAST STROUDSBURG | PA | 18301 | |
| 737873 | PODER MOTRIZ DBA AUTO NEVAREZ | URB LAS LOMAS | 1653 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 411997 | PODESTA GROUP | 1001 G STREET NW | SUITE 1000 WEST | | | WASHINGTON | DC | 20001 | |
| 411998 | PODIATRIC CENTER | PO BOX 19657 | | | | SAN JUAN | PR | 00910-1657 | |
| 411999 | PODIATRY ASSOC OF PALM BEACH GARDENS INC | ANDREW I LEVY DPM | 4601 MILITARY TRL STE 202 | | | JUPITER | FL | 33458 | |
| 1910055 | Podilla Santiago, Gabriel | Address on file | | | | | | | |
| 737874 | PODKOWKA WARENTODD | HC 5 BOX 56119 | | | | CAGUAS | PR | 00725 | |
| 412000 | POE AMBERG, SCOTT | Address on file | | | | | | | |
| 1450298 | Poe, Charlie | Address on file | | | | | | | |
| 737875 | POENIX WORLDWIDE INDUSTRIES INC | N W 82 ND AVENUEM M S 211 | DORAL EXECUTIVE OFFICE BULDING 3785 | | | MIAMI | FL | 33166 | |
| 737877 | POETA ALUMINUM | 63 CALLE TOMAS CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| 737876 | POETA LUMBER INC | 26 CALLE CARRION MADURO | | | | JUANA DIAZ | PR | 00796 | |
| 849212 | POETA LUMBER INC. | P O BOX 927 | | | | JUANA DIAZ | PR | 00795 | |
| 737878 | POETA LUMBER YARD INC | 26 CALLE CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| 737879 | POETA LUMBER YARD INC | PO BOX 927 | | | | JUANA DIAZ | PR | 00795 | |
| 412002 | POETAS AA JUANA DIAZ INC | PO BOX 804 | | | | JUANA DIAZ | PR | 00795 | |
| 412003 | POETTER MD, RODNEY | Address on file | | | | | | | |
| 412004 | POG PONCE OPHTALMOLOGICAL GROUP | EDIF FULLANA | SANTA MARIA STE 2 A | | | PONCE | PR | 00731 | |
| 1834200 | Pogan Santiago, Jose R. | Address on file | | | | | | | |
| 412005 | POGGI CASTINEIRAS, CARLOS | Address on file | | | | | | | |
| 412006 | POGGI HERNANDEZ, NELSON E | Address on file | | | | | | | |
| 412007 | POGGI LOPEZ, ZELIDETH | Address on file | | | | | | | |
| 412008 | POGGI RUIZ, DOMINGO | Address on file | | | | | | | |
| 412009 | POGGI RUIZ, IVAN | Address on file | | | | | | | |
| 412010 | POGGI RUIZ, MIGUEL | Address on file | | | | | | | |
| 1615891 | POGGIE RUIZ, MIGUEL | Address on file | | | | | | | |
| 1576739 | Poggie Ruiz, Miguel | Address on file | | | | | | | |
| 412011 | POGGIO, EVELISSE | Address on file | | | | | | | |
| 412012 | POGGISUSTACHE, EDNA A | Address on file | | | | | | | |
| 412013 | POGGY ALMODOVAR, JOLLIE | Address on file | | | | | | | |
| 412014 | POGGYS ALMODOVAR, JOLIE | Address on file | | | | | | | |
| 412015 | POILLOT MACIEL, FRANCISCO C | Address on file | | | | | | | |
| 412016 | POINCARE DIAZ PENA | Address on file | | | | | | | |
| 737880 | POINCIANA FLOWER SHOP | PO BOX 10250 | | | | PONCE | PR | 00732 | |
| 412017 | POINSON CLOITRE, RONAN | Address on file | | | | | | | |
| 1875985 | Point Guard Insurance Company | PO Box 9023976 | | | | San Juan | PR | 00902-3976 | |
| 412018 | Point Guard Insurance Company, Inc. | Attn: Josely Vega, Circulation of Risk | PO Box 9023976 | | | San Juan | PR | 90239-902 | |
| 412019 | Point Guard Insurance Company, Inc. | Attn: Josely Vega, Consumer Complaint Contact | PO Box 9023976 | | | San Juan | PR | 90239-902 | |
| 412021 | Point Guard Insurance Company, Inc. | Attn: Josely Vega, Premiun Tax Contact | PO Box 9023976 | | | San Juan | PR | 90239-902 | |
| 412022 | Point Guard Insurance Company, Inc. | Attn: Josely Vega, Regulatory Compliance Government | PO Box 9023976 | | | San Juan | PR | 90239-902 | |
| 412023 | Point Guard Insurance Company, Inc. | Attn: Luis G Miranda, President | PO Box 9023976 | | | San Juan | PR | 90239-902 | |
| 412024 | Point Guard Insurance Company, Inc. | Buchanan Office Center | Suite 510 Road 165 No. 40 | | | Guaynabo | PR | 00968 | |
| 412025 | POINT QUALITY SERCICES C S P | CHALETS DE LA FUENTE 4 #406 | | | | CAROLINA | PR | 00987 | |
| 412026 | POINT QUALITY SERVICES | CALLE CONDADO 609 | | | | SAN JUAN | PR | 00907 | |
| 2150879 | POINTSTATE FUND LP C/O DUQUESNE FUND SERVICES LLC | ATTN: JOHN BARONE | 2579 WASHINGTON RD., STE. 322 | | | PITTSBURGH | PA | 15241-2563 | |
| 412027 | POL ABELLAS, RAFAEL | Address on file | | | | | | | |
| 412028 | POL ACEVEDO, CARMEN | Address on file | | | | | | | |
| 412029 | POL ALVARADO, RICHARD | Address on file | | | | | | | |
| 412030 | POL BACO, KRISHNA S. | Address on file | | | | | | | |
| 412031 | POL BACO, ORLANDO | Address on file | | | | | | | |
| 412032 | POL CARABALLO, ESTEFANIA | Address on file | | | | | | | |
| 412033 | POL CARABALLO, ESTEFANIA | Address on file | | | | | | | |
| 412034 | POL DEL VALLE, ERIEL | Address on file | | | | | | | |
| 412035 | POL DEL VALLE, ZULEIKA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 412036 | POL LUGO, ARNALDO | Address on file | | | | | | | |
| 412037 | POL MENENDEZ, JOSE I. | Address on file | | | | | | | |
| 412039 | POL MENENDEZ, LUIS A. | Address on file | | | | | | | |
| 412040 | POL PAOLI, MARIBEL | Address on file | | | | | | | |
| 412041 | POL PAOLI, SYLVIA M | Address on file | | | | | | | |
| 412042 | POL POL, ILEANA | Address on file | | | | | | | |
| 412043 | POL RIOS, JEIMIJOAN | Address on file | | | | | | | |
| 412044 | POL RIOS, JOVAN | Address on file | | | | | | | |
| 412045 | POL RIVERA, PABLO | Address on file | | | | | | | |
| 412046 | POL RIVERA, WILNIA | Address on file | | | | | | | |
| 1743591 | Pol Rivera, Wilnia M. | Address on file | | | | | | | |
| 412047 | POL RODRIGUEZ, ORLANDO | Address on file | | | | | | | |
| 412048 | POL RODRIGUEZ, RAFAEL A. | Address on file | | | | | | | |
| 412049 | POL VALENTIN, LUIS | Address on file | | | | | | | |
| 412050 | POL VELEZ, CARMEN | Address on file | | | | | | | |
| 412051 | POL VELEZ, ELVIN | Address on file | | | | | | | |
| 412052 | POL VELEZ, WALDEMAR | Address on file | | | | | | | |
| 412053 | POL VELEZ, YETSENIA | Address on file | | | | | | | |
| 412054 | POL, ARIEL A. | Address on file | | | | | | | |
| 1835852 | Pol, Myrna Estrda | Address on file | | | | | | | |
| 412055 | POLA BOTA, LISSETTE | Address on file | | | | | | | |
| 412056 | POLA BOTA, LISSETTE | Address on file | | | | | | | |
| 1670404 | Pola Bota, Lissette | Address on file | | | | | | | |
| 1620522 | POLA BOTA, LISSETTE | Address on file | | | | | | | |
| 412057 | POLA BOTA, ROBERTO | Address on file | | | | | | | |
| 412058 | POLA CARILLO, NANCY | Address on file | | | | | | | |
| 412059 | POLA CASTILLO, FERDINAND | Address on file | | | | | | | |
| 412060 | POLA M CARLO PADILLA | Address on file | | | | | | | |
| 849213 | POLA PEREZ RAMON | PO BOX 8499 | | | | PONCE | PR | 00732 | |
| 412061 | POLA PEREZ, JOAQUIN | Address on file | | | | | | | |
| 412062 | POLA PEREZ, RAMON | Address on file | | | | | | | |
| 412063 | POLA QUINONES, EVA | Address on file | | | | | | | |
| 412064 | POLA RODRIGUEZ MD, HAROLD | Address on file | | | | | | | |
| 1470020 | Pola, Carmen Rosa | Address on file | | | | | | | |
| 412065 | POLACO DIAZ, ALMA N | Address on file | | | | | | | |
| 412066 | POLACO GONZALEZ, LUIS | Address on file | | | | | | | |
| 412067 | POLACO HANCE, JEAN | Address on file | | | | | | | |
| 412068 | POLACO MOLINA, ANA | Address on file | | | | | | | |
| 412069 | POLACO PIZARRO, HECTOR R | Address on file | | | | | | | |
| 412070 | POLACO PIZARRO, LUIS | Address on file | | | | | | | |
| 2046049 | POLACO QUINONES, ANELLYS | Address on file | | | | | | | |
| 1992111 | Polaco Quinones, Anellys | Address on file | | | | | | | |
| 811548 | POLACO RAMOS, IVONNE | Address on file | | | | | | | |
| 1975120 | POLACO RAMOS, IVONNE M. | Address on file | | | | | | | |
| 1940865 | Polaco Ramos, Ivonne M. | Address on file | | | | | | | |
| 412072 | POLACO RIOS, CARLOS | Address on file | | | | | | | |
| 412073 | POLACO RIVERA, MARTA E. | Address on file | | | | | | | |
| 412074 | POLACO ROMAN, SANDRA I | Address on file | | | | | | | |
| 412076 | POLACO SANTANA, ANGEL L | Address on file | | | | | | | |
| 412077 | POLACO SANTANA, MARIA D | Address on file | | | | | | | |
| 412078 | POLAK DETEICHBERG, ENA | Address on file | | | | | | | |
| 412079 | POLANCO ACOSTA, LUIS | Address on file | | | | | | | |
| 412080 | POLANCO AGOSTINI, SONIA | Address on file | | | | | | | |
| 737881 | POLANCO AIR CONDITIONING | P O BOX 207 | | | | VEGA ALTA | PR | 00692 | |
| 737882 | POLANCO AIR CONDITIONING | PO BOX 3162 | | | | BAYAMON | PR | 00960 | |
| 412081 | POLANCO ALBINO, JUAN | Address on file | | | | | | | |
| 412082 | POLANCO APONTE, CONCHY L | Address on file | | | | | | | |
| 412083 | POLANCO AQUINO, NYDIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 412084 | POLANCO ARCE, NEREIDA | Address on file | | | | | | | |
| 412085 | POLANCO ARIAS, GRICEYDA | Address on file | | | | | | | |
| 412086 | POLANCO ARZAN, RITA E | Address on file | | | | | | | |
| 412087 | POLANCO BELEN, JOSE | Address on file | | | | | | | |
| 412089 | POLANCO BERMUDEZ, NINOTCHKA | Address on file | | | | | | | |
| 412090 | POLANCO BEZARES, PEDRO J | Address on file | | | | | | | |
| 854237 | POLANCO BEZARES, PEDRO J. | Address on file | | | | | | | |
| 412091 | POLANCO BONILLA, ADRIEL | Address on file | | | | | | | |
| 412092 | POLANCO CAMACHO, MIGDALIA | Address on file | | | | | | | |
| 412093 | POLANCO CASTILLO, DANNY | Address on file | | | | | | | |
| 412094 | POLANCO CASTRO, ERICA | Address on file | | | | | | | |
| 412095 | POLANCO CASTRO, FRANCISCO | Address on file | | | | | | | |
| 412096 | POLANCO CASTRO, ZULEIKA | Address on file | | | | | | | |
| 412097 | POLANCO COLON, ROMUALDO | Address on file | | | | | | | |
| 1717518 | POLANCO COLON, ROMUALDO | Address on file | | | | | | | |
| 412099 | POLANCO CRESPO, GUSTAVO | Address on file | | | | | | | |
| 412100 | POLANCO DE JESUS, VILMARIE | Address on file | | | | | | | |
| 811549 | POLANCO DE LA CRUZ, ISABEL M | Address on file | | | | | | | |
| 412101 | POLANCO DE LEON, ANNIE | Address on file | | | | | | | |
| 412102 | POLANCO DELGADO MD, MIRLIA L | Address on file | | | | | | | |
| 412103 | POLANCO DIAZ, VIRGEN S. | Address on file | | | | | | | |
| 412104 | POLANCO DORANTES, JESUS | Address on file | | | | | | | |
| 412105 | POLANCO ESTRELLA, PATRIA | Address on file | | | | | | | |
| 1421124 | POLANCO ESTRELLA, RAFAEL E. | DARÍO RIVERA | CENTRO INT. DE MERCADEO I SUITE 404 | | | GUAYNABO | PR | 00968 | |
| 412107 | POLANCO ESTRELLA, RAFAEL E. | JORGE RUÍZ PABÓN | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 412108 | POLANCO ESTRELLA, RAFAEL E. | Address on file | | | | | | | |
| 811550 | POLANCO FELICIANO, JAZMIN | Address on file | | | | | | | |
| 412109 | POLANCO FERNANDEZ, CARMEN | Address on file | | | | | | | |
| 412110 | Polanco Fernandez, Christian A | Address on file | | | | | | | |
| 412111 | POLANCO FERREIRA, RYAN | Address on file | | | | | | | |
| 1657046 | Polanco Flores, Melba A. | Address on file | | | | | | | |
| 412113 | POLANCO FLORES, MELBA ANTONIA | Address on file | | | | | | | |
| 412114 | POLANCO FRONTERA, NORLIZ | Address on file | | | | | | | |
| 412115 | POLANCO GALINDEZ, DORCAS | Address on file | | | | | | | |
| 412116 | POLANCO GALINDEZ, WILLIAM | Address on file | | | | | | | |
| 412117 | POLANCO GONZALEZ, NILSA L | Address on file | | | | | | | |
| 412118 | POLANCO GUZMAN, ADRIA | Address on file | | | | | | | |
| 811551 | POLANCO GUZMAN, ADRIA | Address on file | | | | | | | |
| 412119 | POLANCO HERNANDEZ, ELOY | Address on file | | | | | | | |
| 412120 | POLANCO HERNANDEZ, LUCIA DEL C | Address on file | | | | | | | |
| 412121 | POLANCO IRIZARRY, DEBORAH M | Address on file | | | | | | | |
| 412122 | POLANCO JAVIER, TERESA | Address on file | | | | | | | |
| 1530812 | Polanco Jordan, Yanitsza Marie | Address on file | | | | | | | |
| 1530793 | POLANCO JORDÁN, YANITSZA MARIE | Address on file | | | | | | | |
| 412123 | POLANCO LAFONTAINE, EDNA | Address on file | | | | | | | |
| 412124 | POLANCO LAFONTAINE, ENID | Address on file | | | | | | | |
| 412125 | POLANCO LECUSAY, CESAR | Address on file | | | | | | | |
| 412126 | POLANCO LOPEZ, JAIME | Address on file | | | | | | | |
| 1955304 | Polanco Lopez, Wilfredo | Address on file | | | | | | | |
| 412127 | POLANCO LOPEZ, WILFREDO | Address on file | | | | | | | |
| 412128 | Polanco Malave, Vivian R. | Address on file | | | | | | | |
| 1425704 | POLANCO MARTINEZ, ANTONIO | Address on file | | | | | | | |
| 412129 | POLANCO MARTINEZ, ANTONIO | Address on file | | | | | | | |
| 1423198 | POLANCO MARTÍNEZ, ANTONIO | Calle D #140 Puente Blanco | | | | Cataño | PR | 00962 | |
| 1423197 | POLANCO MARTÍNEZ, ANTONIO | Calle D #140 Puente Blanco | | | | Cataño | PR | 00963 | |
| 412131 | POLANCO MARTINEZ, ROSALINA | Address on file | | | | | | | |
| 412132 | POLANCO MATEO, BETINA | Address on file | | | | | | | |
| 412133 | POLANCO MATIAS, DAMARIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 811553 | POLANCO MATIAS, VANESSA | Address on file | | | | | | | |
| 412134 | POLANCO MATIAS, VANESSA | Address on file | | | | | | | |
| 412135 | POLANCO MD , JOSE F | Address on file | | | | | | | |
| 412136 | POLANCO MEJIA, ELIZABETH | Address on file | | | | | | | |
| 412137 | POLANCO MELENDEZ, CARLOS | Address on file | | | | | | | |
| 412138 | POLANCO MERCADO, DAVID | Address on file | | | | | | | |
| 1960928 | POLANCO MERCADO, GLORIMAR | Address on file | | | | | | | |
| 811554 | POLANCO MERCADO, GLORIMAR | Address on file | | | | | | | |
| 412140 | POLANCO MERCADO, WANDA | Address on file | | | | | | | |
| 811555 | POLANCO MERCADO, WANDA | Address on file | | | | | | | |
| 1801455 | POLANCO MERCADO, WANDA I. | Address on file | | | | | | | |
| 412141 | POLANCO MILLIN, IRIS DE L | Address on file | | | | | | | |
| 412142 | POLANCO MOLINA, LOREINA | Address on file | | | | | | | |
| 811556 | POLANCO MONEGRO, FELICITA | Address on file | | | | | | | |
| 412143 | POLANCO MONTAN, JUAN F. | Address on file | | | | | | | |
| 412144 | POLANCO MOTA, LUIS E | Address on file | | | | | | | |
| 412145 | POLANCO MUNOZ, MARIA | Address on file | | | | | | | |
| 412146 | POLANCO MUNOZ, MARIA D | Address on file | | | | | | | |
| 1259159 | POLANCO MURPHY, CARLOS | Address on file | | | | | | | |
| 412147 | Polanco Murphy, Carlos A | Address on file | | | | | | | |
| 412149 | POLANCO MURPHY, CARLOS A. | Address on file | | | | | | | |
| 412150 | POLANCO MURPHY, JORGE | Address on file | | | | | | | |
| 412151 | Polanco Murphy, Josue | Address on file | | | | | | | |
| 412152 | POLANCO ORTA ROSIMARY | DEMANDANTE: LCDA. NILDA RAMÓN APONTE; | PMB 642 PO BOX 6400 | | | Cayey | PR | 00737 | |
| 1421125 | POLANCO ORTA, ROSIMARY | NILDA RAMÓN APONTE; | PMB 642 PO BOX 6400 | | | CAYEY | PR | 00737 | |
| 412153 | POLANCO ORTIZ, EDGAR | Address on file | | | | | | | |
| 1918676 | POLANCO ORTIZ, EDGAR | Address on file | | | | | | | |
| 412154 | POLANCO ORTIZ, JOSEFA | Address on file | | | | | | | |
| 811557 | POLANCO ORTIZ, JOSEFA M | Address on file | | | | | | | |
| 2044144 | POLANCO ORTIZ, JOSEFA M. | Address on file | | | | | | | |
| 412155 | POLANCO ORTIZ, LOURDES E. | Address on file | | | | | | | |
| 412156 | POLANCO ORTIZ, VIELKA | Address on file | | | | | | | |
| 412157 | POLANCO PIZARRO, FRANCHESKA M | Address on file | | | | | | | |
| 412159 | POLANCO PORTES, AMBIORIX | Address on file | | | | | | | |
| 412160 | POLANCO QUINONES, KEYLA | Address on file | | | | | | | |
| 412161 | POLANCO QUINONES, KEYLA J | Address on file | | | | | | | |
| 811558 | POLANCO QUINONES, KEYLA J | Address on file | | | | | | | |
| 412162 | Polanco Ramos, Luis R | Address on file | | | | | | | |
| 412163 | POLANCO RAMOS, ROSANNA | Address on file | | | | | | | |
| 1697783 | POLANCO RAMOS, ROSANNA | Address on file | | | | | | | |
| 412164 | POLANCO REYES, ADALGISA | Address on file | | | | | | | |
| 412165 | POLANCO RIOS, REYNALDO | Address on file | | | | | | | |
| 412167 | POLANCO RIVERA, AUREA | Address on file | | | | | | | |
| 412168 | POLANCO RIVERA, DAMARIS | Address on file | | | | | | | |
| 1545801 | POLANCO RIVERA, JESUHAN | Address on file | | | | | | | |
| 1533372 | Polanco Rivera, Neiliany | Address on file | | | | | | | |
| 412169 | POLANCO RODRIGUEZ, ANA ANGELICA | Address on file | | | | | | | |
| 412170 | POLANCO RODRIGUEZ, ANDRES | Address on file | | | | | | | |
| 412171 | POLANCO RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 412172 | POLANCO RODRIGUEZ, NEFTALI | Address on file | | | | | | | |
| 412173 | POLANCO ROMAN, CARLOS | Address on file | | | | | | | |
| 412174 | POLANCO ROMAN, SANDRA L. | Address on file | | | | | | | |
| 839754 | Polanco Roman, Wilfredo | Address on file | | | | | | | |
| 412175 | POLANCO ROMAN, WILFREDO | Address on file | | | | | | | |
| 1423314 | POLANCO ROSADO, GISELL | Urb. Venus Gardens Calle Afrodita 1743 | | | | San Juan | PR | 00926 | |
| 412177 | POLANCO ROSADO, IRIS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1173 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 412178 | POLANCO ROSADO, MARISOL | Address on file | | | | | | | |
| 412179 | POLANCO ROSARIO, ANNETTE | Address on file | | | | | | | |
| 412180 | POLANCO RUIZ, MARISABEL | Address on file | | | | | | | |
| 412181 | POLANCO SANCHEZ, WANDA | Address on file | | | | | | | |
| 412182 | POLANCO SANCHEZ, WANDA I. | Address on file | | | | | | | |
| 412183 | POLANCO SANTANA, ROBERTO | Address on file | | | | | | | |
| 412184 | POLANCO SANTIAGO, BRENDA L | Address on file | | | | | | | |
| 412185 | POLANCO SANTIAGO, BRENDA L | Address on file | | | | | | | |
| 412187 | POLANCO SERRANO, JORGE | Address on file | | | | | | | |
| 1562364 | Polanco Soriano, Evelice | Address on file | | | | | | | |
| 854238 | POLANCO SORIANO, EVELICE | Address on file | | | | | | | |
| 412188 | POLANCO SORIANO, EVELICE | Address on file | | | | | | | |
| 412189 | POLANCO SOTO, DAVID | Address on file | | | | | | | |
| 412190 | POLANCO SOTO, GRETCHEN | Address on file | | | | | | | |
| 854239 | POLANCO SOTO, YESELIA | Address on file | | | | | | | |
| 412191 | POLANCO SOTO, YESELIA | Address on file | | | | | | | |
| 412192 | POLANCO TAUB, RUSSAN | Address on file | | | | | | | |
| 412193 | POLANCO TAVAREZ, MARIA DE | Address on file | | | | | | | |
| 412194 | POLANCO TORRES, ANGELA | Address on file | | | | | | | |
| 412195 | POLANCO TORRES, CLARA | Address on file | | | | | | | |
| 412196 | POLANCO TORRES, PEDRO | Address on file | | | | | | | |
| 412197 | POLANCO TORRES, VILMA | Address on file | | | | | | | |
| 2018210 | Polanco Vargas, Pedro | Address on file | | | | | | | |
| 412198 | Polanco Vazquez, Pedro | Address on file | | | | | | | |
| 412199 | POLANCO VAZQUEZ, SHARON | Address on file | | | | | | | |
| 412200 | POLANCO VELEZ, ANTHONY | Address on file | | | | | | | |
| 412201 | POLANCO VELEZ, JOANDRA | Address on file | | | | | | | |
| 412202 | Polanco Vidal, Wigberto | Address on file | | | | | | | |
| 412203 | POLANCO VIERA, FREDDY | Address on file | | | | | | | |
| 412204 | POLANCO VIERA, SONIA I | Address on file | | | | | | | |
| 412205 | POLANCO, ANA | Address on file | | | | | | | |
| 412206 | POLANCO, JOAQUIN | Address on file | | | | | | | |
| 412207 | POLANCO, MARTINA | Address on file | | | | | | | |
| 737883 | POLARIS AUTO AIR PARTS | URB PERLA DEL SUR | EDIF JAPS LOCAL 2 | | | PONCE | PR | 00751 | |
| 737884 | POLARIS CORPORATION | EL SE ORIAL | 170B AVE WNSTN CHRCHL URB CROWN HLS | | | SAN JUAN | PR | 00926 | |
| 737885 | POLARIS GONZALEZ BARRIOS | CHALET EL NARANJAL LEVITTOWN | H 7 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 737886 | POLARITO ICE & WATER PLANT | PO BOX 3553 | | | | CAROLINA | PR | 00984-3553 | |
| 849214 | POLAROID CARIBBEAN | PO BOX 9173 | | | | SAN JUAN | PR | 00908-9173 | |
| 737889 | POLAROID CARIBBEAN CORP | 383 ROOSEVELT AVE | SUITE 101 EL MUNDO BUILDING | | | SAN JUAN | PR | 00918 | |
| 737887 | POLAROID CARIBBEAN CORP | PO BOX 9173 | | | | SAN JUAN | PR | 00908-0173 | |
| 737888 | POLAROID CARIBBEAN CORP | PONCE DE LEON #701 | | | | SANTURCE | PR | 00907 | |
| 412208 | POLAROID CARIBBEAN CORP. | EDIFICIO CENTRO DE SEGURO | P.O. BOX 9173 | | | SAN JUAN | PR | 00908-0173 | |
| 1398921 | POLEN CAPITAL MANAGEMENT LLC | 1825 NW CORPORATE BLVD | SUITE 300 | | | BOCA RATON | FL | 33431 | |
| 412209 | POLHAMUS LOPEZ, BURTON | Address on file | | | | | | | |
| 737890 | POLI MARICHAL | 411 N FULLER AVE | | | | LOS ANGELES | CA | 90036 | |
| 412210 | POLICARPIO CRUZ | Address on file | | | | | | | |
| 412211 | POLICARPIO MATOS/ CARMEN DIAZ | Address on file | | | | | | | |
| 737891 | POLICARPIO RODRIGUEZ GONZALEZ | HC 1 BOX 6514 | | | | SALINAS | PR | 00751 | |
| 737892 | POLICARPIO VAZQUEZ RIVERA | Address on file | | | | | | | |
| 737893 | POLICE & MILITARY WAREHOUSE | 437 AVE ANDALUCIA | | | | SAN JUAN | PR | 00920 | |
| 412213 | POLICE (Policías Liderados con Certeza) | Vega Concepción, José A. | Calle Palmer #25 | Esq. Sánchez López | | Salinas | PR | 00751 | |
| 412212 | POLICE (Policías Liderados con Certeza) | Vega Concepción, José A. | PO Box 1234 | | | Salinas | PR | 00751 | |
| 737894 | POLICE AND DETECTIVE ACADEMY OF PR | PO BOX 937 | | | | YAUCO | PR | 00698 0937 | |
| 412214 | POLICE HOUSE | URB. VILLA MARINA CALLE 3 E-50 | | | | GURABO | PR | 00778 | |
| 737898 | POLICIA DE P R / TALLER DE REPARACIONES | PO BOX 240 | | | | GUAYAMA | PR | 00785 | |
| 737899 | POLICIA DE P R / TALLER DE REPARACIONES | PO BOX 70166 | | | | SAN JUAN | PR | 00936 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 737902 | POLICIA DE PR | PO BOX 1680 | | | | MOCA | PR | 00605 | |
| 831564 | Policía de PR | Cuartel General Hato Rey | P.O. Box 70166 | | | San Juan | PR | 00936 | |
| 412215 | POLICIA DE PR / EDGARDO SANTIAGO APONTE | PO BOX 70166 | | | | SAN JUAN | PR | 00936-0166 | |
| 412216 | POLICIA DE PR Y SONIA I HUERTAS GREO | PO BOX 70166 | | | | SAN JUAN | PR | 00936-0166 | |
| 412217 | POLICIA DE PR Y TOMAS CRUZ CANDELARIA | PO BOX 70166 | | | | SAN JUAN | PR | 00936-0166 | |
| 412218 | POLICIA DE PR Y/O CARLOS ACOSTA MELENDEZ | PO BOX 70166 | | | | SAN JUAN | PR | 00936-0166 | |
| 412219 | POLICIA DE PR Y/O MARIBEL RIVERA VAZQUEZ | PO BOX 70166 | | | | SAN JUAN | PR | 00936-0166 | |
| 770781 | POLICIA DE PR. V EMPLEADOS CIVILES ORGANIZADOS - ARACELIA REYES VARGAS | JORGE L. MENDEZ COTTO, PRESIDENTE EMPLEADOS CIVILE | 1056 AVE. MUNOZ RIVERA CONDOMIN | SUITE- 407-408 | | SAN JUAN | PR | 00927 | |
| 770781 | POLICIA DE PR. V EMPLEADOS CIVILES ORGANIZADOS - ARACELIA REYES VARGAS | JORGE MENDEZ COTTO - EMPLEADOS CIVILES ORGANIZADOS DE | LA POLICIA DE PR | COND. FIRST FEDERAL #1056 AVE. MU | SUITE 611-612 | SAN JUAN | PR | 00927 | |
| 412220 | POLICIA DE PUERTO RICO | 101 AVE FD ROOSEEVELT | | | | SAN JUAN | PR | 00936 | |
| 412020 | POLICIA DE PUERTO RICO | 214 CALLE IGNACIO ARZUAGA OESTE | | | | CAROLINA | PR | 00985 | |
| 2137427 | POLICIA DE PUERTO RICO | 601 Ave Franklin Delano Roosevelt | | | | SAN JUAN | PR | 00936 | |
| 838062 | POLICIA DE PUERTO RICO | 601 AVE FRANKLIN DELANO ROOSEVELT | | | | SAN JUAN | PR | 00936 | |
| 412038 | POLICIA DE PUERTO RICO | AVE ROOSEVELT 101 | | | | HATO REY | PR | 00936 | |
| 412075 | POLICIA DE PUERTO RICO | BO EL TUQUE | CARR 2 | | | PONCE | PR | 00731 | |
| 412112 | POLICIA DE PUERTO RICO | BOX 463 | | | | AGUADILLA | PR | 00603-4728 | |
| 412130 | POLICIA DE PUERTO RICO | COND POLICIA ARECIBO | 300 HOSTO | | | ARECIBO | PR | 00616 | |
| 412148 | POLICIA DE PUERTO RICO | ESQ DONCELLAS | CALLE BUCARE | | | SAN JUAN | PR | 00911 | |
| 1788143 | Policia de Puerto Rico | Mirador de Bairoa | Calle 21 2p9 | | | Caguas | PR | 00725 | |
| 412166 | POLICIA DE PUERTO RICO | P O BOX 2105 | | | | ADASCO | PR | 00610-0000 | |
| 771214 | POLICIA DE PUERTO RICO | P O BOX 2105 | | | | ANASCO | PR | 00610 | |
| 412223 | POLICIA DE PUERTO RICO | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| 2138033 | POLICIA DE PUERTO RICO | POLICIA DE PUERTO RICO | 601 Av. Franklin Delano Roosevelt | | | San Juan | PR | 00936 | |
| 412224 | POLICIA DE PUERTO RICO | RR 02 BOX 6161 | | | | MANATI | PR | 00674 | |
| 412225 | POLICIA DE PUERTO RICO | SECRETARIO DE HACIENDA | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 737903 | POLICLINICA BELLA VISTA | PO BOX 850 | | | | MAYAGUEZ | PR | 00681 | |
| 412226 | POLICLINICA BELLA VISTA SAN SEBASTIAN | URB LOS ALAMOS | 2 PROVIDENCIA BORRERO | | | SAN SEBASTIAN | PR | 00695 | |
| 412227 | POLICLINICA CARIBE | PO BOX 29686 | | | | SAN JUAN | PR | 00929-0686 | |
| 412228 | POLICLINICA DE PONCE | PMB 261 | PO BOX 7105 | | | PONCE | PR | 00732 | |
| 412229 | POLICLINICA DE PONCE MORELL CAMPOS | PMB 261 | PO BOX 7105 | | | PONCE | PR | 00732 | |
| 412230 | POLICLINICA DE SALUD DEL NORTE | PO BOX 1142 | | | | MANATI | PR | 00674 | |
| 412231 | POLICLINICA DEL ATLANTICO | PMB 226 | PO BOX 80000 | | | ISABELA | PR | 00662 | |
| 412232 | POLICLINICA DEL ATLANTICO CORP | 3623 AVE MILITAR PMB 226 | | | | ISABELA | PR | 00662 | |
| 737904 | POLICLINICA DEL ATLANTICO CORP | PMB 226 | PO BOX 80000 | | | ISABELA | PR | 00662 | |
| 412233 | POLICLINICA DEL CARIBE | PO BOX 3677 | | | | CAROLINA | PR | 00984-3677 | |
| 412234 | POLICLINICA DEL CARMEN INC | PO BOX 999 | | | | PENUELAS | PR | 00624 | |
| 412236 | POLICLINICA DR ABREU | VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 412237 | POLICLINICA DR DOMINGO PEREZ ORTIZ | BAYAMON GARDENS STATION | PO BOX 3980 | | | BAYAMON | PR | 00958 | |
| 412238 | POLICLINICA DR LUIS RODRIGUEZ / MFS | URB CASTELLANA GARDEN | A6 CALLE 1 | | | CAROLINA | PR | 00983 | |
| 412239 | POLICLINICA DR MANUEL E DIAZ SOTO CS | PO BOX 5000 | PMB 808 | | | AGUADA | PR | 00602 | |
| 737905 | POLICLINICA DR MARIN INC | 65 CALLE COMERCIO | | | | YAUCO | PR | 00698 | |
| 412240 | POLICLINICA DR MARIN INC | PO BOX 1665 | | | | YAUCO | PR | 00698 | |
| 412241 | POLICLINICA DR RADAMES C MARIN | PO BOX 1665 | | | | YAUCO | PR | 00698 | |
| 412235 | POLICLINICA DR RIJO C S P | 600 SUR | CALLE RAMON E. BETANCES | | | MAYAGUEZ | PR | 00680 | |
| 412242 | POLICLINICA DR RIVERA | PO BOX 163 | | | | AÑASCO | PR | 00610 | |
| 849215 | POLICLINICA DR SALVADOR RIBOT RUIZ, INC. | BO CANOVANILLAS | PO BOX 800 | | | CAROLINA | PR | 00986 | |
| 412244 | POLICLINICA DRA CARLINA I TORRES ORTIZ | BAYAMON GARDENS STA | PO BOX 4165 | | | BAYAMON | PR | 00958-1165 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 412243 | POLICLINICA DRA JANICE SANCHEZ C S P | PO BOX 250067 | | | | AGUADILLA | PR | 00604 | |
| 412245 | POLICLINICA FAMILIAR CAMPO ALEGRE | PO BOX 970 | | | | ARECIBO | PR | 00613 | |
| 412246 | POLICLINICA FAMILIAR FACTOR | PO BOX 970 | | | | ARECIBO | PR | 00613 | |
| 412247 | POLICLINICA FAMILIAR SHALOM IPA 29 | PO BOX 903 | | | | QUEBRADILLAS | PR | 00678 | |
| 412248 | POLICLINICA GENERAL COAMO | 18 CALLE MARIO BRASCHI | | | | COAMO | PR | 00769 | |
| 412249 | POLICLINICA GENERAL DE COAMO C S P | CALLE MARIO BRASCHI # 18 | | | | COAMO | PR | 00769 | |
| 412250 | POLICLINICA HERMANOS MUNIZ | PO BOX 8345 | | | | BAYAMON | PR | 00960 | |
| 412251 | POLICLINICA ILEANMARIE PSC | PO BOX 1688 | | | | MOCA | PR | 00676 | |
| 412252 | POLICLINICA LA FAMILIA | URB VILLA MATILDE | G21 CALLE 10 | | | TOA ALTA | PR | 00953 | |
| 412253 | POLICLINICA LA FAMILIA TOA ALTA INC | PO BOX 867 | | | | TOA ALTA | PR | 00954-0867 | |
| 737906 | POLICLINICA LAS AMERICAS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 412254 | POLICLINICA LAS AMERICAS DE PONCE | PMB 281 1575 | AVE MUNOZ RIVERA | | | PONCE | PR | 00717-0211 | |
| 412255 | POLICLINICA LAS PIEDRAS | 69 AVE JESUS T PIÑERO | | | | LAS PIEDRAS | PR | 00771 | |
| 412256 | POLICLINICA MUNICIPAL BERNICE GUERRA | PO BOX 356 | | | | SABANA GRANDE | PR | 00637 | |
| 412257 | POLICLINICA NAVARRO | URB VEREDA DE NAVARRO | 698 CALLE 66 | | | GURABO | PR | 00778 | |
| 412258 | POLICLINICA SALVADOR RIBOT RUIZ MD | Address on file | | | | | | | |
| 412259 | POLICLINICA SAN PEDRO MEDICARE ADVANTAGE | PO BOX 819 | | | | ARROYO | PR | 00714 | |
| 412260 | POLICLINICA VISTA MAR | VISTA MAR | X1152 AVE PONTEZUELA | | | CAROLINA | PR | 00983 | |
| 412261 | POLICLINICAS MEDICAS ASOCIADAS INC | PMB 281 AVE. MUNOZ RIVERA 1575 | | | | PONCE | PR | 00717 | |
| 2032404 | Polidura Abrams, Luz R. | Address on file | | | | | | | |
| 2197331 | Polidura Alers, Digna | Address on file | | | | | | | |
| 2197331 | Polidura Alers, Digna | Address on file | | | | | | | |
| 412262 | POLIDURA ALERS, DIGNA M | Address on file | | | | | | | |
| 412263 | POLIDURA RIVERA, ANA L | Address on file | | | | | | | |
| 2031209 | Polidura-Abrams, Luz Raquel | Address on file | | | | | | | |
| 2031151 | Polidura-Abrams, Luz Raquel | Address on file | | | | | | | |
| 2180213 | Polifka, James R. | PO Box 1111 | | | | Sabana Grande | PR | 00637-1111 | |
| 412264 | POLIGONO DE TIRO DE GUAYAMA | P O BOX 3247 | | | | GUAYAMA | PR | 00785 | |
| 737907 | POLILICEO INFANTIL CREATIVO | Centro Banca Comercial | PO Box 1708 | | | Ponce | PR | 00733-1708 | |
| 737908 | POLILICEO INFANTIL CREATIVO | PO BOX 8639 | | | | PONCE | PR | 00732 | |
| 1582298 | POLINSKY, MARION | Address on file | | | | | | | |
| 412265 | POLIS GROUP LLC | URB BELISA | 1530 CALLE CAVALIERI | | | SAN JUAN | PR | 00927 | |
| 737909 | POLISERVICIO AUTOMATRIZ GRUAS & RENTAL C | PO BOX 405 | | | | ARROYO | PR | 00714 | |
| 849216 | POLISERVICIO AUTOMOTRIZ | PO BOX 405 | | | | ARROYO | PR | 00714 | |
| 412266 | POLITA TORRES PENA | Address on file | | | | | | | |
| 412267 | POLITECNICO AMIGO INC | PO BOX 13204 | | | | SAN JUAN | PR | 00907 | |
| 412268 | POLITECNICO TERESIANO | BOX 868 | | | | CANOVANAS | PR | 00729 | |
| 412269 | POLITECNICO TERESIANO | CALLE 5-A R-14 VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 737910 | POLITICALLY CORRECT ADVERTISING | LA CUMBRE STE 267 | 497 AVE E POL | | | SAN JUAN | PR | 00920 | |
| 737911 | POLITICALLY CORRECT ADVERTISING | MARIO JULIA INDUSTRIAL PARK | C STREET LOT 30 | | | SAN JUAN | PR | 00920 | |
| 849217 | POLITO TOWING SERVICE | HC 04 BOX 4707 | | | | HUMACAO | PR | 00791-9511 | |
| 412270 | POLITZER & HANEY INC | 320 NEVADA ST | | | | NEWTONVILLE | MA | 02460 | |
| 412271 | POLL GONZALEZ, YADIRA | Address on file | | | | | | | |
| 412272 | POLL SALCEDO, ANGELICA R | Address on file | | | | | | | |
| 811561 | POLL SALCEDO, ANGELICA R | Address on file | | | | | | | |
| 2044780 | POLL SALCEDO, ANGELICA R. | Address on file | | | | | | | |
| 1454352 | Pollard, Julita | Address on file | | | | | | | |
| 1483209 | Pollard, Paul David | Address on file | | | | | | | |
| 1458214 | Pollard, Thomas | 5 SW 52nd Street | | | | Des Moines | IA | 50321 | |
| 1454374 | Pollard, Thomas | Address on file | | | | | | | |
| 412273 | POLLO TROPICAL | PO BOX 360597 | | | | SAN JUAN | PR | 00936-0597 | |
| 412274 | POLLOCK ARTEAGA, CARLOS O. | Address on file | | | | | | | |
| 412275 | POLLOCK AYALA, MARIA | Address on file | | | | | | | |
| 412276 | POLLOCK COSME, JORGE L | Address on file | | | | | | | |
| 412277 | POLLOCK FONTANEZ, FIBIAN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 412278 | POLLOCK MARRERO, EUNICE | Address on file | | | | | | | |
| 412279 | POLLOCK MARRERO, FELIX | Address on file | | | | | | | |
| 412280 | POLLOCK MARRERO, LORNA | Address on file | | | | | | | |
| 412281 | POLLOCK MATOS, ELFRIDA | Address on file | | | | | | | |
| 412282 | POLLOCK O'NEILL, MARIA | Address on file | | | | | | | |
| 412283 | POLLOCK PEREZ, YOVANNI | Address on file | | | | | | | |
| 412285 | POLLOCK SIERRA, MADELINE | Address on file | | | | | | | |
| 412286 | POLLOCK, JORGE | Address on file | | | | | | | |
| 412287 | POLLUELO AUTO CORPORATION | P O BOX 1695 | | | | AIBONITO | PR | 00705 | |
| 412288 | POLO ALVARADO, LORNA I | Address on file | | | | | | | |
| 412289 | POLO ASENCIO MULERO | Address on file | | | | | | | |
| 412290 | POLO ASENCIO MULERO | Address on file | | | | | | | |
| 412291 | POLO ASENJO, JEAN PAUL | Address on file | | | | | | | |
| 412292 | POLO CLAUDIO, CARLOS R. | Address on file | | | | | | | |
| 737913 | POLO CORP | PO BOX 4964 | | | | SAN JUAN | PR | 00936 | |
| 737914 | POLO CORP. | 104 PASEO COVADONGA STE 209 | | | | SAN JUAN | PR | 00901 | |
| 737915 | POLO DE JESUS ROSARIO | URB MONTE CARLO | 1240 CALLE 3 | | | SAN JUAN | PR | 00724 | |
| 412293 | Polo Diaz, Denis E | Address on file | | | | | | | |
| 412294 | POLO FIGUEROA, LUIS A. | Address on file | | | | | | | |
| 412295 | POLO FIGUEROA, RICARDO | Address on file | | | | | | | |
| 412296 | POLO GONZALEZ, SANDRA L. | Address on file | | | | | | | |
| 412298 | Polo Handyman Services, Inc. | HC-02 Box 6146 | | | | Jayuya | PR | 00664-9602 | |
| 412299 | POLO JIMENEZ, PAOLA M | Address on file | | | | | | | |
| 412300 | POLO MEDINA, LUZ N | Address on file | | | | | | | |
| 412302 | POLO MELENDEZ, ERNESTO | Address on file | | | | | | | |
| 412301 | POLO MELENDEZ, ERNESTO | Address on file | | | | | | | |
| 412303 | POLO MIRANDA, LUIS R | Address on file | | | | | | | |
| 412304 | POLO MORALES, JOSEAN | Address on file | | | | | | | |
| 412305 | POLO MORALES, MARIA | Address on file | | | | | | | |
| 412306 | POLO MORALES,JOSE ANDRES | Address on file | | | | | | | |
| 811562 | POLO OYOLA, ANGELA L | Address on file | | | | | | | |
| 412307 | POLO PADILLA, ROGELIO | Address on file | | | | | | | |
| 412308 | POLO PINEIRO, JOSE | Address on file | | | | | | | |
| 412309 | POLO RAMOS, CHRISTOPHER | Address on file | | | | | | | |
| 1259160 | POLO RAMOS, MICHELLE | Address on file | | | | | | | |
| 412310 | POLO RAMOS, NICOLE | Address on file | | | | | | | |
| 412311 | POLO SOLER, CARLOS A | Address on file | | | | | | | |
| 412312 | POLO SOLER, KARLA | Address on file | | | | | | | |
| 412313 | POLO TORRES, CARMEN N | Address on file | | | | | | | |
| 412314 | POLO TORRES, CARMEN N | Address on file | | | | | | | |
| 412315 | POLO VEGA, ADA I | Address on file | | | | | | | |
| 412316 | POLO ZEGARRA MD, LUIS R | Address on file | | | | | | | |
| 737916 | POLONIA DOMINGUEZ MALDONADO | Address on file | | | | | | | |
| 737917 | POLONIA SANTANA | BO OBRERO | 435 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| 412317 | POLONIO DE JIMENEZ, ADA MARIA | Address on file | | | | | | | |
| 412318 | POLONIO DE LUNA, VIRGILIO | Address on file | | | | | | | |
| 412319 | POLONIO DE LUNA, VIRGILIO A | Address on file | | | | | | | |
| 737918 | POLONIO J. GARCIA | 8169 CONCORDIO OFC 102 | | | | PONCE | PR | 00717 | |
| 412320 | POLONIO J. GARCIA PONS | COND. SAN VICENTE | 8169 CALLE CONCORDIA OFIC.102 | | | PONCE | PR | 00717-1556 | |
| 412321 | POLOWYS CONCEPCION, ANGIE | Address on file | | | | | | | |
| 1727341 | Pols Bota, Lissette | Address on file | | | | | | | |
| 412322 | POLSENSE INC | PASEO REAL | 1 CALLE ZAFIRO | | | DORADO | PR | 00646 | |
| 737919 | POLUUX INDUSTRIAL SERVICES | PO BOX 367295 | | | | SAN JUAN | PR | 00936 | |
| 412323 | POLUX INDUSTRIAL SERVICES | P. O. BOX 367295 | | | | SAN JUAN | PR | 00966-0000 | |
| 737920 | POLUX INDUSTRIAL SERVICES INC | P O BOX 367295 | | | | SAN JUAN | PR | 00936-7285 | |
| 737921 | POLUX INDUSTRIAL SERVICES IND | P O BOX 367295 | | | | SAN JUAN | PR | 00936-7295 | |
| 737922 | POLY AGRO PLASTICS | PO BOX 4050 | | | | AGUADILLA | PR | 00605 | |
| 412324 | POLY EVENTS INC | PO BOX 16700 | | | | SAN JUAN | PR | 00908 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 737923 | POLYMER INDUSTRIES | PO BOX 839 | | | | BAYAMON | PR | 00960-0839 | |
| 2175674 | POLYMER INDUSTRIES INC | P.O. BOX 839 | | | | BAYAMON | PR | 00690-0839 | |
| 412325 | POLYTECHINIC UNIVERSTY OF PUERTO RICO | P O BOX 192017 | | | | SAN JUAN | PR | 00919-2017 | |
| 737924 | POLYURETHANE ROOF CONTRACTOR | HC 6 BOX 4575 | | | | PONCE | PR | 00780 | |
| 412326 | POMACONDOR ALEMAN, RONALD | Address on file | | | | | | | |
| 412327 | POMALAZA MERCADO, MARLYN | Address on file | | | | | | | |
| 412328 | POMALES ACOSTA, JOSE J | Address on file | | | | | | | |
| 412329 | POMALES ALGARIN, EILEEN | Address on file | | | | | | | |
| 412330 | Pomales Alicea, Arturo R | Address on file | | | | | | | |
| 412331 | POMALES ALICEA, MYRIAM E | Address on file | | | | | | | |
| 412332 | POMALES ALVARADO, MADELINE | Address on file | | | | | | | |
| 412333 | POMALES ALVERIO, PEDRO | Address on file | | | | | | | |
| 412334 | POMALES ANDINO, OLGA | Address on file | | | | | | | |
| 412335 | POMALES ARROYO, JOEL | Address on file | | | | | | | |
| 412336 | POMALES ARVELO, ELIZABETH | Address on file | | | | | | | |
| 412337 | POMALES ARZUAGA, GREGORY | Address on file | | | | | | | |
| 412338 | POMALES AYALA, ANA | Address on file | | | | | | | |
| 412339 | POMALES BETANCOURT, ALFREDO | Address on file | | | | | | | |
| 412340 | POMALES BETANCOURT, NORMA | Address on file | | | | | | | |
| 412341 | Pomales Bonilla, Joaquin | Address on file | | | | | | | |
| 412342 | POMALES BONILLA, LUIS A | Address on file | | | | | | | |
| 2100192 | Pomales Bonilla, Miguel A | Address on file | | | | | | | |
| 412343 | Pomales Bonilla, Miguel A | Address on file | | | | | | | |
| 2102626 | Pomales Bonilla, Miguel A. | Address on file | | | | | | | |
| 412344 | POMALES BROWN, MIGUEL | Address on file | | | | | | | |
| 412345 | POMALES BURGOS, NEYSA | Address on file | | | | | | | |
| 412346 | Pomales Canales, Orlando D. | Address on file | | | | | | | |
| 412347 | POMALES CARBALLO, SASHA M | Address on file | | | | | | | |
| 412348 | POMALES CARBALLO, YAMILA M | Address on file | | | | | | | |
| 412349 | POMALES CARDENAS, MARIA I | Address on file | | | | | | | |
| 412350 | POMALES CASIMIRO M | Address on file | | | | | | | |
| 1498318 | Pomales Castro, Miguel | Address on file | | | | | | | |
| 1493498 | Pomales Castro, Miguel | Address on file | | | | | | | |
| 412351 | POMALES COLMENARES, EDWIN | Address on file | | | | | | | |
| 811563 | POMALES CRUZ, KEYSHA V | Address on file | | | | | | | |
| 412352 | POMALES CRUZ, RAUL | Address on file | | | | | | | |
| 412353 | POMALES CRUZ, VIRGIE | Address on file | | | | | | | |
| 412354 | POMALES CRUZADO, VANESSA I. | Address on file | | | | | | | |
| 412355 | POMALES DAVILA, MARTIN G. | Address on file | | | | | | | |
| 412356 | POMALES DE JESUS, OMAYRA | Address on file | | | | | | | |
| 412357 | POMALES DE RIVERA, JUDITH | Address on file | | | | | | | |
| 811564 | POMALES DIAZ, GINETTE | Address on file | | | | | | | |
| 412358 | POMALES DIAZ, GINETTE A | Address on file | | | | | | | |
| 412359 | POMALES DIAZ, MAYRA | Address on file | | | | | | | |
| 412360 | Pomales Diaz, Mirna E | Address on file | | | | | | | |
| 412361 | POMALES DIAZ, WANDA I | Address on file | | | | | | | |
| 811565 | POMALES DIAZ, WANDAI. | Address on file | | | | | | | |
| 412362 | POMALES ESQUILIN, NAYDA | Address on file | | | | | | | |
| 854240 | POMALES ESQUILIN, NAYDA | Address on file | | | | | | | |
| 412363 | POMALES FEBRES, JUAN | Address on file | | | | | | | |
| 412364 | POMALES FEBRES, JUAN L. | Address on file | | | | | | | |
| 412365 | POMALES FELICIANO, ANGEL | Address on file | | | | | | | |
| 412366 | POMALES FELICIANO, RAFAEL | Address on file | | | | | | | |
| 412367 | POMALES FELICIANO, RAFAEL | Address on file | | | | | | | |
| 811566 | POMALES FELICIANO, WANDA | Address on file | | | | | | | |
| 854241 | POMALES FELICIANO, WANDA L. | Address on file | | | | | | | |
| 412368 | POMALES FELICIANO, WANDA L. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 412369 | POMALES FIGUEROA, HILDA | Address on file | | | | | | | |
| 412370 | POMALES FUENTES, PEDRO | Address on file | | | | | | | |
| 412371 | POMALES FUENTES, PEDRO | Address on file | | | | | | | |
| 412372 | POMALES FUENTES, PEDRO J | Address on file | | | | | | | |
| 412373 | POMALES GARAY, MARYLIN | Address on file | | | | | | | |
| 412374 | POMALES GARCIA, FRANCISCO | Address on file | | | | | | | |
| 811567 | POMALES GARCIA, GISELLE | Address on file | | | | | | | |
| 412375 | POMALES GARCIA, NEISSA M. | Address on file | | | | | | | |
| 811568 | POMALES GARCIA, SHARITZA | Address on file | | | | | | | |
| 412376 | POMALES GARCIA, SHARITZA | Address on file | | | | | | | |
| 412377 | POMALES GONZALEZ, ALTAMIRA | Address on file | | | | | | | |
| 412378 | POMALES GONZALEZ, LUZ C. | Address on file | | | | | | | |
| 412379 | POMALES GONZALEZ, XAVIER | Address on file | | | | | | | |
| 412380 | POMALES HERNANDEZ, JAVIER | Address on file | | | | | | | |
| 412381 | Pomales Hernandez, Rene R. | Address on file | | | | | | | |
| 412382 | POMALES LOPEZ, NEIDA M | Address on file | | | | | | | |
| 412383 | POMALES LOPEZ, NOEMI | Address on file | | | | | | | |
| 412384 | POMALES LORENZO, ALICIA | Address on file | | | | | | | |
| 412385 | POMALES MARRERO, LEONOR | Address on file | | | | | | | |
| 1996490 | Pomales Marrero, Leonor | Address on file | | | | | | | |
| 2045507 | Pomales Marrero, Myrza | Address on file | | | | | | | |
| 412386 | POMALES MARRERO, NELSON | Address on file | | | | | | | |
| 412387 | Pomales Martes, Henry D | Address on file | | | | | | | |
| 412388 | POMALES MARTES, HORTEN | Address on file | | | | | | | |
| 412389 | POMALES MARTINEZ, CARLOS E | Address on file | | | | | | | |
| 412390 | POMALES MARTINEZ, NILSA E. | Address on file | | | | | | | |
| 412392 | POMALES MARTINEZ, NILSA ENID | Address on file | | | | | | | |
| 412393 | POMALES MAYSONET, MARJORIE | Address on file | | | | | | | |
| 811569 | POMALES MENDEZ, LUZ | Address on file | | | | | | | |
| 412394 | POMALES MENDEZ, LUZ P | Address on file | | | | | | | |
| 412395 | POMALES MENDEZ, REINALDO | Address on file | | | | | | | |
| 412396 | POMALES MENDOZA, LUZ E | Address on file | | | | | | | |
| 412397 | POMALES MENDOZA, MARIA D | Address on file | | | | | | | |
| 811570 | POMALES MENDOZA, SONIA | Address on file | | | | | | | |
| 412398 | POMALES MENDOZA, SONIA E | Address on file | | | | | | | |
| 412399 | POMALES MOJICA, ABRAHAM | Address on file | | | | | | | |
| 412400 | POMALES MOJICA, GLADYS | Address on file | | | | | | | |
| 412401 | Pomales Mojica, Miguel A | Address on file | | | | | | | |
| 412402 | POMALES MONET, YAHAIRA | Address on file | | | | | | | |
| 412403 | POMALES MONTES, MIRIAM I | Address on file | | | | | | | |
| 412404 | POMALES MORALES, ELIAS G | Address on file | | | | | | | |
| 412405 | POMALES MORALES, JOSE L | Address on file | | | | | | | |
| 811571 | POMALES MORALES, LUZ | Address on file | | | | | | | |
| 412406 | POMALES MORALES, LUZ M | Address on file | | | | | | | |
| 412407 | POMALES MORALES, MARISOL | Address on file | | | | | | | |
| 412408 | POMALES MORALES, MILAGROS | Address on file | | | | | | | |
| 412409 | POMALES MORALES, OMAYRA | Address on file | | | | | | | |
| 412410 | POMALES MORALES, SONIA N | Address on file | | | | | | | |
| 412411 | POMALES MORALES, VIVIANA | Address on file | | | | | | | |
| 412412 | POMALES MUNIZ, EILEEN | Address on file | | | | | | | |
| 412413 | POMALES MUNIZ, MARIA | Address on file | | | | | | | |
| 1988299 | Pomales Muniz, Maria J. | Address on file | | | | | | | |
| 412414 | POMALES MUNIZ, MARITZA | Address on file | | | | | | | |
| 2113994 | Pomales Muniz, Maritza | Address on file | | | | | | | |
| 412415 | POMALES NAVARRO, JUAN | Address on file | | | | | | | |
| 412416 | POMALES NAVARRO, OSCAR | Address on file | | | | | | | |
| 854242 | POMALES NAVARRO, OSCAR | Address on file | | | | | | | |
| 412417 | POMALES NAVARRO, ZULMA I. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 412418 | POMALES NAZARIO, RAUL | Address on file | | | | | | | |
| 811572 | POMALES NAZARIO, RAUL | Address on file | | | | | | | |
| 854243 | POMALES NIEVES, GLORY E. | Address on file | | | | | | | |
| 412419 | POMALES NIEVES, GLORY E. | Address on file | | | | | | | |
| 412420 | POMALES NIEVES, NELSON | Address on file | | | | | | | |
| 412421 | POMALES OCASIO, SANDRA | Address on file | | | | | | | |
| 1421126 | POMALES OFRAY, JORGE | ANA MARÍN CASTRO | PO BOX 366026 | | | SAN JUAN | PR | 00936 | |
| 412422 | POMALES OFRAY, MARGARITA | Address on file | | | | | | | |
| 811573 | POMALES OJEDA, JOSE | Address on file | | | | | | | |
| 412423 | POMALES OJEDA, JOSE M | Address on file | | | | | | | |
| 2082071 | Pomales Ojeda, Jose M. | Address on file | | | | | | | |
| 412424 | Pomales Ojeda, Juan Carlos | Address on file | | | | | | | |
| 412425 | POMALES ORSINI MD, SARI Y | Address on file | | | | | | | |
| 412391 | Pomales Ortiz, Angel O | Address on file | | | | | | | |
| 412426 | POMALES ORTIZ, CHASITY M. | Address on file | | | | | | | |
| 412428 | POMALES ORTIZ, LUZ M. | Address on file | | | | | | | |
| 412429 | POMALES ORTIZ, MARCELINO | Address on file | | | | | | | |
| 412430 | POMALES OTERO, HECTOR | Address on file | | | | | | | |
| 412431 | POMALES OTERO, HECTOR A. | Address on file | | | | | | | |
| 412432 | POMALES PAGAN, KRISTIAN | Address on file | | | | | | | |
| 412433 | POMALES PEREZ, EFRAIN | Address on file | | | | | | | |
| 412434 | POMALES PIZARRO, VANESSA | Address on file | | | | | | | |
| 412435 | POMALES POGGI, BRENDA L | Address on file | | | | | | | |
| 412436 | POMALES POGGI, BRENDA L. | Address on file | | | | | | | |
| 811574 | POMALES POMALES, ANA | Address on file | | | | | | | |
| 412437 | POMALES POMALES, ANA L | Address on file | | | | | | | |
| 412438 | Pomales Pomales, Antonio | Address on file | | | | | | | |
| 412439 | POMALES POMALES, CARLOS A | Address on file | | | | | | | |
| 412440 | POMALES POMALES, FAUSTINO | Address on file | | | | | | | |
| 1673919 | Pomales Pomales, Luz D. | Address on file | | | | | | | |
| 412441 | POMALES POMALES, ORLANDO | Address on file | | | | | | | |
| 412442 | POMALES POMALES, PROVIDENCIA | Address on file | | | | | | | |
| 1425706 | POMALES POMALES, PROVIDENCIA | Address on file | | | | | | | |
| 412444 | POMALES POMALES, VICMARIE | Address on file | | | | | | | |
| 412445 | POMALES POMALES, VICMARIE | Address on file | | | | | | | |
| 412446 | POMALES POMALES, WANDA I | Address on file | | | | | | | |
| 412447 | POMALES POMALES, YOLANDA | Address on file | | | | | | | |
| 412448 | POMALES RAMOS, ALEXIS | Address on file | | | | | | | |
| 412449 | POMALES RAMOS, JOSELYNE | Address on file | | | | | | | |
| 412450 | POMALES RAMOS, RICARDO | Address on file | | | | | | | |
| 412451 | POMALES RESTO, GLENDA | Address on file | | | | | | | |
| 412452 | POMALES RESTO, WEEDALY | Address on file | | | | | | | |
| 1996100 | Pomales Reyes, Juan A. | Address on file | | | | | | | |
| 412455 | POMALES RIOS, JEANNETTE | Address on file | | | | | | | |
| 412456 | Pomales Rivera, Angel | Address on file | | | | | | | |
| 412457 | POMALES RIVERA, CARLOS | Address on file | | | | | | | |
| 412458 | POMALES RIVERA, CARLOS G. | Address on file | | | | | | | |
| 412459 | POMALES RIVERA, ENOC | Address on file | | | | | | | |
| 412460 | POMALES RIVERA, FRANCISCO | Address on file | | | | | | | |
| 412461 | POMALES RIVERA, MARILIAM | Address on file | | | | | | | |
| 412462 | POMALES RIVERA, MOLLIE | Address on file | | | | | | | |
| 811577 | POMALES RIVERA, MOLLIE | Address on file | | | | | | | |
| 811578 | POMALES RIVERA, NATANAEL | Address on file | | | | | | | |
| 1722719 | Pomales Rivera, Ramon A. | Address on file | | | | | | | |
| 412463 | POMALES RIVERA, RAMON ARKEL | Address on file | | | | | | | |
| 412464 | POMALES RIVERA, RUBEN | Address on file | | | | | | | |
| 412465 | POMALES RODRIGUEZ, ANTONIO | Address on file | | | | | | | |
| 412466 | POMALES RODRIGUEZ, ARIANA M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1180 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 412467 | POMALES RODRIGUEZ, ARLENE | Address on file | | | | | | | |
| 412468 | POMALES RODRIGUEZ, ARLENE | Address on file | | | | | | | |
| 412469 | POMALES RODRIGUEZ, DIEGO | Address on file | | | | | | | |
| 412470 | POMALES RODRIGUEZ, ISRAEL | Address on file | | | | | | | |
| 412471 | POMALES RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 412472 | POMALES RODRIGUEZ, JOSE M | Address on file | | | | | | | |
| 412473 | POMALES RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 412474 | Pomales Rodriguez, Juan E. | Address on file | | | | | | | |
| 412475 | POMALES RODRIGUEZ, LUCILA | Address on file | | | | | | | |
| 412476 | POMALES RODRIGUEZ, MARIA DEL CARMEN | Address on file | | | | | | | |
| 412477 | POMALES RODRIGUEZ, MICHELLE J | Address on file | | | | | | | |
| 811579 | POMALES RODRIGUEZ, MICHELLE J | Address on file | | | | | | | |
| 412478 | POMALES RODRIGUEZ, SONIA E | Address on file | | | | | | | |
| 412479 | POMALES RODRIGUEZ, VILMA | Address on file | | | | | | | |
| 811580 | POMALES RODRIGUEZ, ZULMA | Address on file | | | | | | | |
| 412480 | POMALES RODRIGUEZ, ZULMA I | Address on file | | | | | | | |
| 412481 | POMALES ROLON, HECTOR | Address on file | | | | | | | |
| 412482 | POMALES ROLON, KEYLA | Address on file | | | | | | | |
| 412483 | POMALES ROLON, LUIS J | Address on file | | | | | | | |
| 1609290 | Pomales Rolon, Luis J. | Address on file | | | | | | | |
| 1749563 | Pomales Rolon, Luis Joel | Address on file | | | | | | | |
| 412484 | POMALES ROLON, MAGDA | Address on file | | | | | | | |
| 412485 | POMALES ROLON, MERVIN | Address on file | | | | | | | |
| 811581 | POMALES ROLON, NORMA | Address on file | | | | | | | |
| 412486 | POMALES ROLON, NORMA C | Address on file | | | | | | | |
| 412487 | POMALES ROSA, ANGEL | Address on file | | | | | | | |
| 1425707 | POMALES ROSA, EVELYN | Address on file | | | | | | | |
| 412488 | POMALES ROSA, NELIDA | Address on file | | | | | | | |
| 412489 | POMALES ROSA,EVELYN | Address on file | | | | | | | |
| 412490 | POMALES ROSARIO, JOSE | Address on file | | | | | | | |
| 811582 | POMALES SANABRIA, AMARILIS | Address on file | | | | | | | |
| 412492 | POMALES SANCHEZ, VILMARIE | Address on file | | | | | | | |
| 412493 | POMALES SANTIAGO, ADA | Address on file | | | | | | | |
| 412494 | POMALES SANTIAGO, MICHELLE | Address on file | | | | | | | |
| 412495 | POMALES SANTIAGO, NANNETTE | Address on file | | | | | | | |
| 412496 | POMALES SERRANO, DORELLY | Address on file | | | | | | | |
| 412497 | POMALES SOTO, REY ANTHONY | Address on file | | | | | | | |
| 412498 | POMALES SUREN, JUAN | Address on file | | | | | | | |
| 412499 | POMALES SUREN, MARIA MILAGR | Address on file | | | | | | | |
| 412500 | POMALES TOLEDO, ARNALDO | Address on file | | | | | | | |
| 1425708 | POMALES TORRES, ALBERTO | Address on file | | | | | | | |
| 412503 | Pomales Torres, Edgar | Address on file | | | | | | | |
| 412504 | POMALES TORRES, EDGAR | Address on file | | | | | | | |
| 412505 | POMALES TORRES, ENERIS | Address on file | | | | | | | |
| 412506 | POMALES TORRES, IVETTE | Address on file | | | | | | | |
| 412507 | POMALES TORRES, JUAN C | Address on file | | | | | | | |
| 412508 | POMALES TORRES, KAREN M | Address on file | | | | | | | |
| 811583 | POMALES TORRES, LUIS R | Address on file | | | | | | | |
| 412509 | POMALES TORRES, PEDRO J | Address on file | | | | | | | |
| 854244 | POMALES TORRES, RAFAEL | Address on file | | | | | | | |
| 412511 | Pomales Torres, Rafael E | Address on file | | | | | | | |
| 412515 | POMALES VAZQUEZ, ABRAHAM | Address on file | | | | | | | |
| 412516 | Pomales Velez, Javier | Address on file | | | | | | | |
| 412517 | POMALES WALTA, JOSE | Address on file | | | | | | | |
| 811584 | POMALES ZANABRIA, AMARILIS C | Address on file | | | | | | | |
| 1669957 | POMALES, ALEJANDRO MALDONADO | Address on file | | | | | | | |
| 1421127 | Pomales, Alexis | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1181 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 412518 | POMALES, ARTURO R | Address on file | | | | | | | |
| 412519 | POMALES, BENJAMIN | Address on file | | | | | | | |
| 412520 | POMALES, GAMAR | Address on file | | | | | | | |
| 1688283 | Pomales, Jackeline | Address on file | | | | | | | |
| 1681438 | Pomales, Jackeline | Address on file | | | | | | | |
| 1723450 | POMALES, WANDA | Address on file | | | | | | | |
| 412521 | POMALESABADIAS, DAVID | Address on file | | | | | | | |
| 412523 | POMALESROSARIO, JULIO C | Address on file | | | | | | | |
| 412524 | POMALIS PADILLA, ANGEL | Address on file | | | | | | | |
| 412525 | POMAR VAZQUEZ, LUIS | Address on file | | | | | | | |
| 412526 | POMBROL DIAZ, OLGA | Address on file | | | | | | | |
| 737925 | POMEGRANATE | P O BOX 1340 | | | | SUISUN CITY | CA | 94585-4340 | |
| 412527 | POMERANIE MD , LAZARO N | Address on file | | | | | | | |
| 412528 | POMICA | PO BOX 29223 | | | | SAN JUAN | PR | 00929-0223 | |
| 737926 | POMICA ART. STUDIO | PO BOX 29223 | | | | SAN JUAN | PR | 00929 | |
| 737927 | PONBRA CATERING SERVICES | EDIF4 APTO 35 RES DR PALOU | | | | HUMACAO | PR | 00791 | |
| 412529 | PONCE ABREU, CARMEN M. | Address on file | | | | | | | |
| 412530 | PONCE ABREU, RAFAEL | Address on file | | | | | | | |
| 412531 | PONCE ABSTRACT SERVICES INC | URB LOS CAOBOS | 3069 CALLE CAIMITO | | | PONCE | PR | 00716-2740 | |
| 412532 | PONCE ACOSTA, BIANCA | Address on file | | | | | | | |
| 2206832 | Ponce Acosta, Daniel E. | Address on file | | | | | | | |
| 412533 | PONCE ACOSTA, JONATHAN | Address on file | | | | | | | |
| 412514 | PONCE ADVANCE MEDICAL GROUP NETWORK | PMB 282 1575 AVE MUNOZ RIVERA | | | | PONCE | PR | 00717 | |
| 737928 | PONCE AIRLINES SERVICES | PO BOX 37688 | | | | SAN JUAN | PR | 00937 | |
| 2204186 | Ponce Alonzo, Michele | Address on file | | | | | | | |
| 412534 | PONCE ALONZO, MICHELE | Address on file | | | | | | | |
| 412535 | PONCE ALVAREZ, SOR I. | Address on file | | | | | | | |
| 412536 | PONCE ANTONETTY, VICTOR R | Address on file | | | | | | | |
| 811585 | PONCE APONTE, JESZUANNY | Address on file | | | | | | | |
| 737929 | PONCE AUTO REPAIR | CALLE 517 BO OBRERO | | | | SANTURCE | PR | 00915 | |
| 737931 | PONCE AUTO SERVICE | P OBOX 544 | | | | PONCE | PR | 00733 | |
| 737930 | PONCE AUTO SERVICE | PO BOX 330544 | | | | PONCE | PR | 00733-0544 | |
| 849218 | PONCE AUTO SERVICES INC. | PO BOX 544 | | | | PONCE | PR | 00733 | |
| 811586 | PONCE AVILA, JESUS | Address on file | | | | | | | |
| 412537 | PONCE AVILA, JESUS | Address on file | | | | | | | |
| 737932 | PONCE BAKERY | 1 CALLE CELIS AGUILERA | | | | SANTA ISABEL | PR | 00757 | |
| 412539 | PONCE BARNES, DORELANE | Address on file | | | | | | | |
| 412540 | PONCE BAY LAND ENTERPRISES INC | PO BOX 195196 | | | | SAN JUAN | PR | 00919-5196 | |
| 412541 | PONCE BEAUTY SUPPLIES | 1742 CALLE BENAVENTE | | | | SAN JUAN | PR | 00926 | |
| 412542 | PONCE BELTRAN, ALFREDO | Address on file | | | | | | | |
| 412543 | PONCE BELTRAN, MARITZA O. | Address on file | | | | | | | |
| 412544 | PONCE BERRIOS, GRACE C | Address on file | | | | | | | |
| 737933 | PONCE BICYCLE SUPPLY CO | 165 C CALLE VILLA | | | | PONCE | PR | 00731 | |
| 412545 | PONCE BIGIO, DOMINGO | Address on file | | | | | | | |
| 412546 | PONCE BOBADILLA, MARIA C. | Address on file | | | | | | | |
| 412547 | Ponce Bracero, Radames | Address on file | | | | | | | |
| 1721271 | Ponce Bracero, Radames | Address on file | | | | | | | |
| 1721271 | Ponce Bracero, Radames | Address on file | | | | | | | |
| 737934 | PONCE BROADCASTING CORP. | PO BOX 7213 | | | | PONCE | PR | 00732 | |
| 412548 | PONCE BURGOS, FERNANDO | Address on file | | | | | | | |
| 737935 | PONCE BUS LINE SERVICE | H C 3 BOX 14022 | | | | JUANA DIAZ | PR | 00795 | |
| 412549 | PONCE CABALLERO, MONICA | Address on file | | | | | | | |
| 2176373 | PONCE CABAN, ARGENIS | BUZON 51 | SECTOR ZAMOT | | | Isabela | PR | 00662 | |
| 412550 | PONCE CABAN, JORGE A. | Address on file | | | | | | | |
| 412551 | PONCE CADIZ, ELIZABETH M | Address on file | | | | | | | |
| 811587 | PONCE CADIZ, ELIZABETH M | Address on file | | | | | | | |
| 412552 | PONCE CADIZ, ERIC | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1182 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 412554 | PONCE CALERO, JOSE M. | Address on file | | | | | | | |
| 737936 | PONCE CANDY INC. | PO BOX 1749 | | | | PONCE | PR | 00733 | |
| 1502515 | PONCE CAPITAL CORPORATION | P.O. BOX 364487 | | | | SAN JUAN | PR | 00936-4487 | |
| 1502515 | PONCE CAPITAL CORPORATION | PJA LAW OFFICES | 1619 CALLE ANTONSANTI | APT 7 | | SAN JUAN | PR | 00912 | |
| 412555 | PONCE CARABALLO, RADAMES | Address on file | | | | | | | |
| 811588 | PONCE CARABALLO, RADAMES | Address on file | | | | | | | |
| 412556 | PONCE CARBONELL, SONIA I | Address on file | | | | | | | |
| 2052967 | PONCE CASTAING, ANA ANGELICA | Address on file | | | | | | | |
| 2055678 | Ponce Castaing, Ana Angelica | Address on file | | | | | | | |
| 1865680 | Ponce Castaing, Ana Angelica | Address on file | | | | | | | |
| 2073328 | PONCE CASTAING, ANA ANGELICA | Address on file | | | | | | | |
| 412557 | PONCE CINEMA CORP | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 412558 | PONCE CIRILO, PEDRO | Address on file | | | | | | | |
| 412559 | PONCE CLINICAL LAB INC | 301 B MARGINAL LA RAMBLA | | | | PONCE | PR | 00716 | |
| 737937 | PONCE CLINICAL LABORATORY INC | 609 AVE TITO CASTRO | SUITE 1011 | | | PONCE | PR | 00716 0206 | |
| 412561 | PONCE COLON, JINETTE | Address on file | | | | | | | |
| 412562 | PONCE CONCEPCION, KISAI | Address on file | | | | | | | |
| 737938 | PONCE CONCRETE PRODUCTS | PO BOX 1509 | | | | PONCE | PR | 00733 | |
| 412563 | PONCE CORCHADO, HELBERT K | Address on file | | | | | | | |
| 412564 | PONCE CORCHADO, JAIME | Address on file | | | | | | | |
| 412565 | PONCE CORCHADO, MARCELINA | Address on file | | | | | | | |
| 412566 | PONCE CRUZ, CESAR | Address on file | | | | | | | |
| 412567 | PONCE CRUZ, YAMIL | Address on file | | | | | | | |
| 412568 | PONCE CUEVAS, AIXA M. | Address on file | | | | | | | |
| 854245 | PONCE CUEVAS, AIXA M. | Address on file | | | | | | | |
| 1521182 | Ponce de Leon 1403 | OJEDA & OJEDA LAW OFFICES | c/o Rafael A. Ojeda-Diez | Po Box 9023392 | | San Juan | PR | 00902-3392 | |
| 412569 | PONCE DE LEON 1403 INC | 1550 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909-1725 | |
| 737939 | PONCE DE LEON 1704 S.E. | URB FLORAL PARK | 463 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 737940 | PONCE DE LEON 1704 S.E. | URB FLORAL PARK | 463 AVE PONCE DE LEON # 1704 | | | SAN JUAN | PR | 00917 | |
| 737941 | PONCE DE LEON 70 SE | 70 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 412570 | PONCE DE LEON BARRETO, GLADYS | Address on file | | | | | | | |
| 412571 | Ponce De Leon Barreto, Luz E | Address on file | | | | | | | |
| 412572 | PONCE DE LEON BERIO, OLGA Y | Address on file | | | | | | | |
| 1948206 | Ponce de Leon Berio, Olga Y. | Address on file | | | | | | | |
| 1948543 | PONCE DE LEON BERIO, OLGA Y. | Address on file | | | | | | | |
| 412573 | PONCE DE LEON BETANCOURT, DESIREE | Address on file | | | | | | | |
| 737942 | PONCE DE LEON CAR CARE CENTER | URB METROPOLIS | V 24 CALLE 27 | | | CAROLINA | PR | 00987 | |
| 412574 | Ponce De Leon Cosme, Jose A. | Address on file | | | | | | | |
| 412575 | PONCE DE LEON DE LA PAZ, EMANUEL | Address on file | | | | | | | |
| 838733 | PONCE DE LEON ELDERLY HOUSING, LLC. | 336 CALLE ALBACETE | URB. CIUDAD JARDIN | | | CAGUAS | PR | 00727 | |
| 2137746 | PONCE DE LEON ELDERLY HOUSING, LLC. | ANTONIO JELÚ TORRES | 336 CALLE ALBACETE | URB. CIUDAD JARDIN | | CAGUAS | PR | 00727 | |
| 2138356 | PONCE DE LEON ELDERLY HOUSING, LLC. | ANTONIO JELÚ TORRES | P.O. BOX 13323 | | | SAN JUAN | PR | 00908 | |
| 838734 | PONCE DE LEON ELDERLY HOUSING, LLC. | P.O. BOX 13323 | | | | SAN JUAN | PR | 00908 | |
| 412576 | PONCE DE LEON GARCIA, PABLO | Address on file | | | | | | | |
| 412577 | PONCE DE LEON GONZALEZ, LEYDA | Address on file | | | | | | | |
| 1867479 | Ponce de Leon Gonzalez, Pedro | Address on file | | | | | | | |
| 737944 | PONCE DE LEON GUN CLUB INC | 1163 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| 412578 | PONCE DE LEON GUN CLUB INC | 715 AVE 65 INFANTRIA | | | | SAN JUAN | PR | 00924 | |
| 737943 | PONCE DE LEON GUN CLUB INC | SABANA LLANA | 715 K 2 9 AVE 65TH INFANTERIA | | | SAN JUAN | PR | 00924 | |
| 412579 | PONCE DE LEON GUN SHOP | AVE 65 INF #715 | | | | SAN JUAN | PR | 00924 | |
| 831565 | Ponce De Leon Gun Shop | Ave. 65 Inf. # 715 | Sabana Llana | | | San Juan | PR | 00924 | |
| 737945 | PONCE DE LEON GUN SHOP INC. | 715 AVE 65 INFANTERIA | | | | SAN JUAN | PR | 00924-0000 | |
| 2150623 | PONCE DE LEON GUN SHOP INC. | ATTN: CARLOS LUGO | 715 AVE 65 INFANTERIA | | | SAN JUAN | PR | 00924 | |
| 2150624 | PONCE DE LEON GUN SHOP INC. | ATTN: LIZETTE BORGES BATISTA, RESIDENT AGENT | AVE. 65 DE INFANTERIA # 715 | | | SAN JUAN | PR | 00924 | |
| 412580 | PONCE DE LEON GUN SHOP INC. | P O BOX 293 | | | | CAROLINA | PR | 00986 | |
| 737946 | PONCE DE LEON GUN SHOP INC. | PARC. HILL BROTHER | 715 AVE 65 INF. | | | SAN JUAN | PR | 00924-4610 | |
| 412581 | PONCE DE LEON GUN SHOP, INC | AVE. 65 INF #715 | | | | SAN JUAN | PR | 00924 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 412582 | PONCE DE LEON HOSP CO/HOTEL HOLIDAY INC | PO BOX 3315 | | | | PONCE | PR | 00728-1502 | |
| 849220 | PONCE DE LEON HOSPITALITY CORP | 3315 PONCE BYP | | | | PONCE | PR | 00728-1502 | |
| 737947 | PONCE DE LEON INN CORP | 3315 PONCE BY PASS | | | | PONCE | PR | 00731 | |
| 412583 | PONCE DE LEON PADILLA, ALEXANDRA | Address on file | | | | | | | |
| 412584 | PONCE DE LEON RIOS, IRIS M. | Address on file | | | | | | | |
| 412585 | Ponce De Leon Rivera, Alberto I | Address on file | | | | | | | |
| 2086414 | Ponce de Leon Rivera, Alberto III | Address on file | | | | | | | |
| 412586 | PONCE DE LEON RIVERA, ALBERTO III | Address on file | | | | | | | |
| 412587 | PONCE DE LEON RIVERA, ERIC | Address on file | | | | | | | |
| 412588 | PONCE DE LEON RIVERA, JUAN | Address on file | | | | | | | |
| 412589 | PONCE DE LEON RIVERA, PEDRO | Address on file | | | | | | | |
| 412590 | PONCE DE LEON ROVIRA, ALBERTO | Address on file | | | | | | | |
| 737948 | PONCE DE LEON SHUTLERS M F G | P O BOX 29757 | | | | SAN JUAN | PR | 00929-0757 | |
| 412591 | PONCE DE LEON SOTOMAYOR, IRIS N | Address on file | | | | | | | |
| 412592 | PONCE DE LEON VALLE, LUIS A | Address on file | | | | | | | |
| 412593 | PONCE DE LEON VERGARA, NELLIE J | Address on file | | | | | | | |
| 412594 | PONCE DE LEON, ALBERTO L. | Address on file | | | | | | | |
| 1551522 | Ponce de Leon, Carlos A | Address on file | | | | | | | |
| 2180215 | Ponce De Leon, Carlos A. | 267 San Jorde - Apt. 10C | | | | San Juan | PR | 00912-3351 | |
| 1561993 | Ponce de Leon, Carlos A. | Address on file | | | | | | | |
| 412595 | PONCE DE LEON, FERNANDO | Address on file | | | | | | | |
| 412596 | PONCE DE LEON, IRIS M. | Address on file | | | | | | | |
| 412597 | PONCE DE LEON, JOSE | Address on file | | | | | | | |
| 1421128 | PONCE DE LEÓN, PEDRO J. | DANIEL A. CACHO | 610 DE DIEGO URB. PTO. NUEVO | | | SAN JUAN | PR | 00920 | |
| 412598 | PONCE DE LEON, REBECA | Address on file | | | | | | | |
| 2134372 | Ponce De Leon-Aponte, Fernando | Address on file | | | | | | | |
| 737949 | PONCE DIAGNOSTIC RADIOLOGY CENER | P O BOX 1143 | | | | COTTO LAUREL | PR | 00780-1143 | |
| 412599 | PONCE DIAZ, CARLOS | Address on file | | | | | | | |
| 412600 | Ponce Diaz, Carlos A. | Address on file | | | | | | | |
| 412601 | PONCE DIAZ, JAIME | Address on file | | | | | | | |
| 412602 | PONCE DIAZ, MAYRA | Address on file | | | | | | | |
| 737950 | PONCE DIESEL POWER INC | P O BOX 10722 | | | | PONCE | PR | 00732 | |
| 737951 | PONCE DIESEL POWER INC | PC 109 CAR 132 KM 22 1 | | | | PONCE | PR | 00732 | |
| 412603 | PONCE DURAN, ELSIE | Address on file | | | | | | | |
| 412604 | PONCE DURAN, ESMILDA | Address on file | | | | | | | |
| 412605 | PONCE DURAN, YAHAIRA | Address on file | | | | | | | |
| 811589 | PONCE DURAN, YAHAIRA | Address on file | | | | | | | |
| 412606 | PONCE ECHEVARRIA, DAISY | Address on file | | | | | | | |
| 2137747 | PONCE ELDERLY II L P | P O BOX 195288 | | | | SAN JUAN | PR | 00919 | |
| 2138357 | PONCE ELDRLY HOUSING | PO BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| 737955 | PONCE EXTERMINATING 2000/DBA A CRESPO S | 3RA EXT JARD DEL CARIBE | VV 5 CALLE 50 | | | PONCE | PR | 00731 | |
| 737954 | PONCE EXTERMINATING 2000/DBA A CRESPO S | C/O JUAN E MARRERO | DEPTO DE AGRICULTURA | PO BOX 10163 | | SAN JUAN | PR | 00908-1163 | |
| 849221 | PONCE FIRE PRODUCTS | PO BOX 317 | | | | AGUADA | PR | 00602-0317 | |
| 849222 | PONCE FIRE PRODUCTS, INC. | URB PERLA DEL SUR | 2713 CALLE LAS CARROZAS | | | PONCE | PR | 00717 | |
| 737956 | PONCE FLOWER SHOP | #29 CALLE MAYOR | | | | PONCE | PR | 00731 | |
| 412607 | PONCE FOOD WAREHOUSE | EST DEL GOLF CLUB | 613 CALLE LUIS A MORALES | | | PONCE | PR | 00730 | |
| 412608 | PONCE FOOD WAREHOUSE, INC | EST DEL GOLF # 613 | C/ LUIS MORALES | | | PONCE | PR | 00730 | |
| 412609 | PONCE FOOD WAREHOUSE, INC | ESTANCIAS DEL GOLF CLUB | 613 LUIS A. MORALES | | | PONCE | PR | 00730 | |
| 412610 | PONCE FOOD WAREHOUSE, INC | P. O. BOX 752 | | | | MERCEDITA | PR | 00715 | |
| 412611 | PONCE FOOD WAREHOUSE, INC | PMB 525 PO BOX 7105 | | | | PONCE | PR | 00732 | |
| 412612 | PONCE GASTROENTEROLOGY SOC | SANTA MARIA MEDICAL BLDG | 450 CALLE FERROCARRIL STE 210 | | | PONCE | PR | 00717 | |
| 737957 | PONCE GASTROENTEROLOGY SOCIETY | STA MANA MEDICAL BLDG | 450 CALLE FERROCARRIL SUITE 210 | | | PONCE | PR | 00714-1105 | |
| 412613 | PONCE GIRS BASKETBALL INC | PERLA DEL SUR | 4003 CARLOS CARTAGENE | | | PONCE | PR | 00717 | |
| 1425709 | PONCE GONZALEZ, GLENDA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1184 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1423323 | PONCE GONZÁLEZ, GLENDA | 869 Calle Rosendo Viterbo Urb. Country Club | | | | San Juan | PR | 00924 | |
| 412614 | PONCE GONZALEZ, YARITZA | Address on file | | | | | | | |
| 412615 | PONCE GONZALEZ, YARITZA | Address on file | | | | | | | |
| 412616 | PONCE GRAPHICS | EL TUQUE INDUSTRIAL PARK | CARR 591-3051 STE 101 | | | PONCE | PR | 00728-2807 | |
| 412617 | PONCE HEALTH SCIENCES UNIVERSITY | PO BOX 7004 | | | | PONCE | PR | 00732-7004 | |
| 412618 | PONCE HERNANDE, MARIA DEL C | Address on file | | | | | | | |
| 2064319 | Ponce Hernandez, Maria del C. | Address on file | | | | | | | |
| 2009842 | PONCE HERNANDEZ, MARIA DEL C. | Address on file | | | | | | | |
| 737959 | PONCE HILTON AND CASINO | PO BOX 7419 | | | | PONCE | PR | 00732 | |
| 737960 | PONCE HOSPITAL SUPPLY | 645 PONCE BYP | | | | PONCE | PR | 00731 | |
| 412619 | PONCE HOTEL MANAGEMENT GROUP INC | PO BOX 331183 | | | | PONCE | PR | 00733 | |
| 412620 | PONCE HYPERBARIC AND WOUND CARE CP | 58 CALLE MUNOZ RIVERA STE 1 | | | | JUANA DIAZ | PR | 00795 | |
| 737962 | PONCE I & M ENGINEERING LAB. | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 737961 | PONCE I & M ENGINEERING LAB. | PO BOX 515 | | | | PONCE | PR | 00780 | |
| 412621 | PONCE INN HOTEL | 103 TURPO IND PARK | | | | MERCEDITA | PR | 00715 | |
| 737963 | PONCE INN HOTEL | 103 TURPO IND PARK MERCEDITA | | | | MERCEDITA | PR | 00715 | |
| 412622 | PONCE INN HOTEL | P O BOX 38079 | | | | SAN JUAN | PR | 00937-8079 | |
| 737964 | PONCE INN HOTEL | PO BOX 7085 | | | | PONCE | PR | 00732 | |
| 412623 | PONCE IRIZARRY, VIRGINIA | Address on file | | | | | | | |
| 412624 | PONCE LABORDE, JOMARIE | Address on file | | | | | | | |
| 811590 | PONCE LAMELA, JESSIE | Address on file | | | | | | | |
| 412625 | PONCE LAUREANO, NORMA E. | Address on file | | | | | | | |
| 737965 | PONCE LAWN SERVICE | LA RAMBLA | 307 CALLE MARGINAL | | | PONCE | PR | 00731 | |
| 737966 | PONCE LEONAS VOLEIBOL FEMENINO INC | 4TA EXT EL MONTE | F 117 CALLE MADRID | | | PONCE | PR | 00780 | |
| 737967 | PONCE LEONES JUNIOR OLIMPICS INC | Address on file | | | | | | | |
| 412626 | PONCE LEONES VOLEIBOL INC | PO BOX 10578 | | | | PONCE | PR | 00732-0578 | |
| 412627 | PONCE LOPEZ, CARMEN P | Address on file | | | | | | | |
| 412628 | PONCE LOPEZ, JOSE | Address on file | | | | | | | |
| 412628 | PONCE LOPEZ, JOSE | Address on file | | | | | | | |
| 412629 | PONCE LOPEZ, NORMA I | Address on file | | | | | | | |
| 412630 | PONCE LOZADA, YAHAIRA | Address on file | | | | | | | |
| 412631 | PONCE LUGARDO, SANDRA I | Address on file | | | | | | | |
| 412632 | PONCE M R I INC | 2053 PONCE BY PASS | STE 103 | | | PONCE | PR | 00717 | |
| 412633 | PONCE MAINTENANCE CORP | 9154 CALLE MARINA STE 2 | | | | PONCE | PR | 00717-1585 | |
| 412634 | PONCE MALAVE, ANGEL L. | Address on file | | | | | | | |
| 2076092 | PONCE MALDONADO, MARIA T. | Address on file | | | | | | | |
| 2076092 | PONCE MALDONADO, MARIA T. | Address on file | | | | | | | |
| 737968 | PONCE MARBLE | PO BOX 1186 | | | | CAROLINA | PR | 00986 | |
| 412635 | PONCE MARERRO, ISABEL | Address on file | | | | | | | |
| 412636 | PONCE MARRERO, CARLOS | Address on file | | | | | | | |
| 412637 | PONCE MARRERO, ISABEL | Address on file | | | | | | | |
| 412638 | PONCE MARRERO, ZERIMAR | Address on file | | | | | | | |
| 412639 | PONCE MARTINEZ, JUAN | Address on file | | | | | | | |
| 412640 | PONCE MARTINEZ, LUIS A | Address on file | | | | | | | |
| 412641 | PONCE MARTINEZ, NEFTALI | Address on file | | | | | | | |
| 412642 | PONCE MARTY, ANTONIO | Address on file | | | | | | | |
| 412643 | Ponce Matias, Carlos M | Address on file | | | | | | | |
| 412644 | Ponce Matias, Efrain | Address on file | | | | | | | |
| 412645 | PONCE MATIAS, JESUS | Address on file | | | | | | | |
| 412646 | PONCE MED SCHOOL FOUNDATION INC | PO BOX 7004 | | | | PONCE | PR | 00732 | |
| 412647 | PONCE MEDICAL AMBULANCE INC | PO BOX 7938 | | | | PONCE | PR | 00732 | |
| 412649 | PONCE MEDICAL SCHOOL FOUNDATION INC | ELIAS L FERNANDEZ | PO BOX 7500 | | | PONCE | PR | 00732 | |
| 412650 | PONCE MEDICAL SCHOOL FOUNDATION INC | PO BOX 7004 | | | | PONCE | PR | 00732 | |
| 412651 | Ponce Melendez, Magdalena | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 412652 | PONCE MENDEZ, LOURDES M | Address on file | | | | | | | |
| 811591 | PONCE MENDEZ, LOURDES M. | Address on file | | | | | | | |
| 412653 | PONCE MENDEZ, MARIA L | Address on file | | | | | | | |
| 412654 | PONCE MENDOZA, GLENDA | Address on file | | | | | | | |
| 412655 | PONCE MENDOZA, MAYRA | Address on file | | | | | | | |
| 412656 | PONCE MONTANEZ, LUZ M. | Address on file | | | | | | | |
| 412657 | PONCE MORALES, LUIS A | Address on file | | | | | | | |
| 849223 | PONCE MUFFLER SHOP | PO BOX 7794 | | | | PONCE | PR | 00732-7794 | |
| 737969 | PONCE MUFFLER SHOP | PO BOX 8418 | | | | PONCE | PR | 00732 | |
| 737970 | PONCE NAUTIC CENTER | AVE DE LOS CABALLEROS | EDIF DEPARTAMENTO DE COMERCIO | | | PONCE | PR | 00731 | |
| 737971 | PONCE NAUTIC CENTER | PO BOX 8011 | | | | PONCE | PR | 00732 | |
| 412659 | PONCE NAVARRO, SONIA M | Address on file | | | | | | | |
| 737972 | PONCE NEIGHBORHOOD HOUSING SERVICES | P O BOX 330223 | | | | PONCE | PR | 00733-0223 | |
| 737973 | PONCE NEW MEDICAL EQUIPMENT INC | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 1603208 | PONCE NIEVES, NOELIA | Address on file | | | | | | | |
| 412660 | PONCE NIEVES, VIVIAN | Address on file | | | | | | | |
| 412661 | PONCE OFFICE SUPPLIES | 1431 AVE MUNOZ RIVERA | | | | PONCE | PR | 00717-0724 | |
| 412662 | PONCE OLIVER, BARBARA A. | Address on file | | | | | | | |
| 412663 | PONCE OMANA, ANGELA | Address on file | | | | | | | |
| 412665 | PONCE ORENGO, ROWINA | Address on file | | | | | | | |
| 412664 | Ponce Orengo, Rowina | Address on file | | | | | | | |
| 412666 | PONCE ORTHOPEDIC GROUP | EDIF PARRA STE 807-808 | PONCE BY PASS | | | PONCE | PR | 00731 | |
| 412667 | PONCE ORTIZ, MARIA | Address on file | | | | | | | |
| 1259161 | PONCE ORTIZ, MARICELIS | Address on file | | | | | | | |
| 412668 | PONCE ORTIZ, RICARDO | Address on file | | | | | | | |
| 412669 | PONCE OTERO, AILEEN | Address on file | | | | | | | |
| 2032872 | Ponce Otero, Vicente | Address on file | | | | | | | |
| 412670 | PONCE OTERO, VICENTE | Address on file | | | | | | | |
| 1677871 | Ponce Paoli, Deyaneira C. | Address on file | | | | | | | |
| 412671 | Ponce Paramedical College | P O Box 800106 | | | | Coto Laurel | PR | 00780-0106 | |
| 412672 | PONCE PARAMEDICAL COLLEGE INC | 56 ROAD #20 | | | | GUAYNABO | PR | 00966 | |
| 412673 | PONCE PARAMEDICAL COLLEGE INC. | PO BOX 800106 | | | | COTO LAUREL | PR | 00780-0106 | |
| 412674 | PONCE PARDO, LUIS DANIEL | Address on file | | | | | | | |
| 737974 | PONCE PARK DEVELOPMENT | PO BOX 226 | | | | PONCE | PR | 00732 | |
| 737975 | PONCE PARTY HOUSE | CENTRO DEL SUR MALL | 1485 BLVD MIGUEL PAU SUITE 137 | | | PONCE | PR | 00731-5224 | |
| 737976 | PONCE PEDIATRICS ASSOCIATES | MARGINAL 301 C LA RAMBLA DW 104 | | | | PONCE | PR | 00731 | |
| 412675 | PONCE PENA, VERUSHKA | Address on file | | | | | | | |
| 412676 | PONCE PEREZ, AIXAMARY | Address on file | | | | | | | |
| 412677 | PONCE PEREZ, EDNA IRIS | Address on file | | | | | | | |
| 412678 | PONCE PEREZ, ELIMELEC | Address on file | | | | | | | |
| 1811742 | Ponce Perez, Gladys E | Address on file | | | | | | | |
| 412679 | Ponce Perez, Osvaldo | Address on file | | | | | | | |
| 811594 | PONCE PONCE, GLADYS | Address on file | | | | | | | |
| 412680 | PONCE PONCE, GLADYS J | Address on file | | | | | | | |
| 1789773 | Ponce Ponce, Gladys Jeannette | Address on file | | | | | | | |
| 412681 | PONCE PONCE, GLORIA E | Address on file | | | | | | | |
| 412682 | PONCE PONCE, OSVALDO | Address on file | | | | | | | |
| 412683 | PONCE PULMONARY GROUP | 2225 PONCE BYP STE 703 | | | | PONCE | PR | 00717 | |
| 737977 | PONCE PULMONARY GROUP | EDIFICIO PARRA OFIC 702 | PONCE BY PASS | | | PONCE | PR | 00717 | |
| 412684 | PONCE QUINONES, MILTON | Address on file | | | | | | | |
| 412685 | PONCE RAMOS, MARILYN | Address on file | | | | | | | |
| 412686 | PONCE RAMOS, REINALDO | Address on file | | | | | | | |
| 838341 | PONCE REAL ESTATE CORP. | 49 Calle Mendez Vigo | | | | PONCE | PR | 00730 | |
| 2164284 | PONCE REAL ESTATE CORP. | PO BOX 7071 | | | | PONCE | PR | 00732-7971 | |
| 2137748 | PONCE REAL ESTATE CORP. | VILARIÑO RODRIGUEZ, FRANCISCO | CALLE MENDEZ VIGO #49 | | | PONCE | PR | 00730 | |
| 2138358 | PONCE REAL ESTATE CORP. | VILARIÑO RODRIGUEZ, FRANCISCO | PO BOX 7071 | | | PONCE | PR | 00732-7971 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1490819 | Ponce Real Estate Corporation | Lemuel Negron-Colon, Attorney for Creditor | PO Box 801478 | | | Coto Laurel | PR | 00780-1478 | |
| 1490819 | Ponce Real Estate Corporation | PO Box 7071 | | | | Ponce | PR | 00732 | |
| 412687 | PONCE REAL STATE CORP | P O BOX 7071 | | | | PONCE | PR | 00732-7071 | |
| 412688 | PONCE RESORT INC DBA HOWARDJOHNSON HOTEL | TVRPO INDUSTRIAL PARK | | | | MERCEDITA | PR | 00715 | |
| 412689 | PONCE RESORT, INC. | TURPO INDUSTRIAL PARK 103 MERCEDITA | | | | PONCE | PR | 00715-0000 | |
| 737979 | PONCE RESOURCES INC | PO BOX 1153 | | | | SALINAS | PR | 00751-1153 | |
| 412690 | PONCE RIJOS KEVIN, J. | Address on file | | | | | | | |
| 412691 | PONCE RIJOS, HECTOR | Address on file | | | | | | | |
| 412692 | Ponce Rivera, Agustin | Address on file | | | | | | | |
| 412694 | PONCE RIVERA, CARMEN M. | Address on file | | | | | | | |
| 412693 | PONCE RIVERA, CARMEN M. | Address on file | | | | | | | |
| 412695 | Ponce Rivera, Ivelisse | Address on file | | | | | | | |
| 1385719 | PONCE RIVERA, IVELISSE | Address on file | | | | | | | |
| 412696 | PONCE RIVERA, MARISOL | Address on file | | | | | | | |
| 811595 | PONCE RIVERA, MARISOL | Address on file | | | | | | | |
| 412697 | PONCE RIVERA, MARLYN | Address on file | | | | | | | |
| 2043908 | Ponce Rivera, Nereida | Address on file | | | | | | | |
| 412698 | PONCE RIVERA, NEREIDA | Address on file | | | | | | | |
| 412699 | PONCE RIVERA, OMAR | Address on file | | | | | | | |
| 412700 | PONCE RODRIGUEZ, ALBERTO | Address on file | | | | | | | |
| 2075685 | PONCE RODRIGUEZ, FRANCISCO R | Address on file | | | | | | | |
| 1941004 | Ponce Rodriguez, Francisco R | Address on file | | | | | | | |
| 412701 | PONCE RODRIGUEZ, MARIA E | Address on file | | | | | | | |
| 2070352 | Ponce Rodriguez, Maria E. | Address on file | | | | | | | |
| 412703 | PONCE ROLDAN, ANTONIA | Address on file | | | | | | | |
| 412704 | PONCE ROLDAN, MIGUELINA | Address on file | | | | | | | |
| 412705 | PONCE ROMAN, IVELISSE | Address on file | | | | | | | |
| 412706 | PONCE ROMERO, MIGDALIA | Address on file | | | | | | | |
| 737980 | PONCE ROOFING INC. | EXT SANTA MARIA | D9 CALLE TORRES URB SANTA MARIA | | | PONCE | PR | 00731 | |
| 1502556 | Ponce Rosa, Ana E. | Address on file | | | | | | | |
| 412707 | PONCE ROSA, EDDIE | Address on file | | | | | | | |
| 412708 | PONCE ROSA, GUMERCINDO | Address on file | | | | | | | |
| 412709 | PONCE ROSADO, MARIA | Address on file | | | | | | | |
| 1981950 | Ponce Rosado, Maria A | Address on file | | | | | | | |
| 412710 | PONCE ROSADO, RAFAEL | Address on file | | | | | | | |
| 412711 | PONCE RUIZ, MONSERRATE | Address on file | | | | | | | |
| 737981 | PONCE SAFETY | P O BOX 10180 | | | | PONCE | PR | 00732 | |
| 412712 | PONCE SALVARREY, JOSE H | Address on file | | | | | | | |
| 1657327 | PONCE SALVARREY, JOSE H. | Address on file | | | | | | | |
| 1595446 | Ponce Salvarrey, Jose H. | Address on file | | | | | | | |
| 1259162 | PONCE SALVARREY, RAMON | Address on file | | | | | | | |
| 1609068 | Ponce Salvarrey, Ramón | Address on file | | | | | | | |
| 412713 | PONCE SALVARREY, RAMON J | Address on file | | | | | | | |
| 412714 | PONCE SALVARREY, ROBERTO A | Address on file | | | | | | | |
| 1679224 | Ponce Salvarrey, Roberto A | Address on file | | | | | | | |
| 412715 | Ponce Sanchez, Johanna | Address on file | | | | | | | |
| 412716 | PONCE SANCHEZ, WALESKA | Address on file | | | | | | | |
| 412717 | PONCE SANES, CARLOS | Address on file | | | | | | | |
| 412718 | PONCE SANTIAGO, MARIBEL | Address on file | | | | | | | |
| 412719 | PONCE SANTIAGO, SANDRA | Address on file | | | | | | | |
| 412721 | PONCE SANTIAGO, SONIA | Address on file | | | | | | | |
| 412722 | PONCE SERRANO, LISADELL | Address on file | | | | | | | |
| 412723 | PONCE SERVICE STATION | 152 CALLE VILLA | ESQ TORRES | | | PONCE | PR | 00730 | |
| 737982 | PONCE SERVICE STATION | 152 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 737983 | PONCE SERVICE STATION | SANTA TERESITA | BH 13 CALLE 22 | | | PONCE | PR | 00731 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1187 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 412724 | PONCE SEVILLA, SAMUEL | Address on file | | | | | | | |
| 412725 | PONCE SILVA, CHRISTOPHER | Address on file | | | | | | | |
| 412726 | PONCE SILVA, LEISHLA | Address on file | | | | | | | |
| 737984 | PONCE SOL ENERGY | PO BOX 237 | | | | PONCE | PR | 00734 | |
| 412727 | PONCE SOSA, MARLENE G. | Address on file | | | | | | | |
| 412728 | Ponce Suarez, Jaime | Address on file | | | | | | | |
| 737985 | PONCE TACO MAKER CORP | URB BAIROA | A E 7 RODRIGO TRIANA | | | CAGUAS | PR | 00725 | |
| 412729 | PONCE TEAM JIDOKWAN MARTIAL ARTS | P O BOX 5000 | APARTADO 457 | | | SAN GERMAN | PR | 00683 | |
| 737986 | PONCE TECHNICAL SHOOL | 16 CALLE SALUD | | | | PONCE | PR | 00731 | |
| 412730 | PONCE TITLE SEARCH INC | URB LOS CAOBOS 3069 | CALLE CAIMITO | | | PONCE | PR | 00716 | |
| 412731 | PONCE TORRES, MARGARITA | Address on file | | | | | | | |
| 412732 | PONCE TORRES, MAYRA CYNTHIA | Address on file | | | | | | | |
| 412733 | PONCE TORRES, REINALDO | Address on file | | | | | | | |
| 412734 | PONCE TORRES, WILFREDO | Address on file | | | | | | | |
| 737987 | PONCE TRANSMISSION | P O BOX 1135 | | | | COTTO LAUREL | PR | 00780 | |
| 412735 | PONCE TUA MD, GLORIA | Address on file | | | | | | | |
| 412736 | PONCE TUAN, GLORIA | Address on file | | | | | | | |
| 412738 | PONCE VALLE, OLGA L | Address on file | | | | | | | |
| 412702 | PONCE VALUE & EDUCATION ACADEMY INC | URB GLENVIEW GARDENS W-25 D-15 | | | | PONCE | PR | 00716 | |
| 412720 | PONCE VAZQUEZ, EDWIN | Address on file | | | | | | | |
| 412739 | PONCE VAZQUEZ, OMAR | Address on file | | | | | | | |
| 811597 | PONCE VEGA, JANCY L | Address on file | | | | | | | |
| 412740 | PONCE VEGA, JANCY L | Address on file | | | | | | | |
| 849224 | PONCE VERTICAL WAREHOUSE INC | 609 AVE TITO CASTRO | | | | PONCE | PR | 00716 | |
| 737988 | PONCE VERTICAL WAREHOUSE INC | SABANETAS INDUSTRIAL PARK | | | | MERCEDITAS | PR | 00715 | |
| 737989 | PONCE VISION CENTER | 16 AVE AGUADILLA | | | | ISABELA | PR | 00662 | |
| 737990 | PONCE VISION CENTER | PO BOX 1429 | | | | ISABELA | PR | 00662 | |
| 412741 | PONCE VOLLEY GIRLS CLUB INC | URB CAMINO REAL | 70 CALLE QUINTA REAL | | | JUANA DIAZ | PR | 00795 | |
| 737991 | PONCE WHOLESALES FLORISTS | 380 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 737992 | PONCE WHOLESALES FLORISTS | M 18 LAS AMERICAS | | | | PONCE | PR | 00731 | |
| 737993 | PONCE YACHT AND FISHING CLUB | PLAYA STATION | PO BOX 25 | | | PONCE | PR | 00734 | |
| 1677445 | PONCE, AGUSTIN Y | PO BOX 191841 | | | | SAN JUAN | PR | 00919-1841 | |
| 1531171 | Ponce, Agustin Y | Address on file | | | | | | | |
| 1531171 | Ponce, Agustin Y | Address on file | | | | | | | |
| 1521176 | Ponce, Agustin Y. | Address on file | | | | | | | |
| 1521176 | Ponce, Agustin Y. | Address on file | | | | | | | |
| 412742 | PONCE, ALEJANDRO | Address on file | | | | | | | |
| 1464221 | Ponce, Carmen I | Address on file | | | | | | | |
| 2204093 | Ponce, Judith | Address on file | | | | | | | |
| 2204093 | Ponce, Judith | Address on file | | | | | | | |
| 737994 | PONCIANA BAKERY | PO BOX 9045 | | PONCE | | PONCE | PR | 00732 | |
| 849225 | PONCIANA BAKERY | PO BOX 9045 | | | | PONCE | PR | 00732-9045 | |
| 412743 | PONCIANO GONZALEZ COCK | Address on file | | | | | | | |
| 737995 | PONCIANO RAMIREZ SALCEDO | BO MANI BUZON 5012 | CARR 64 KM 2.1 | | | MAYAGUEZ | PR | 00980 | |
| 737996 | PONCIO CARDONA CUADRA | PO BOX 336898 | | | | PONCE | PR | 00733-6898 | |
| 412744 | PONI RAVALI, ESTEBAN S. | Address on file | | | | | | | |
| 737998 | PONKY MANUFACTURING CORP. | 187 CALLE DUARTE | | | | SAN JUAN | PR | 00917 | |
| 737997 | PONKY MANUFACTURING CORP. | 91 CALLE CARRION MADURO | ZONA INDUSTRIAL | | | JUANA DIAZ | PR | 00725 | |
| 412745 | PONQUE FACTORY LLC | PMB 393 | 352 AVE SAN CLAUDITO | | | SAN JUAN | PR | 00926 | |
| 412746 | PONS ANAYA, OSCAR | Address on file | | | | | | | |
| 1593749 | Pons Cantron, Ivette | Address on file | | | | | | | |
| 1573587 | PONS CINTRON, GASPAR | Address on file | | | | | | | |
| 412747 | PONS CINTRON, GASPAR | Address on file | | | | | | | |
| 412748 | PONS COLOM, SALVADOR | Address on file | | | | | | | |
| 1966181 | Pons Cruz, Anthony | Address on file | | | | | | | |
| 412749 | PONS CRUZ, ANTHONY | Address on file | | | | | | | |
| 412750 | PONS CRUZ, JERRY | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 412751 | PONS CRUZ, MARANGELY | Address on file | | | | | | | |
| 412752 | PONS CRUZ, PEDRO | Address on file | | | | | | | |
| 412753 | PONS DAMIANI MD, PABLO | Address on file | | | | | | | |
| 412754 | PONS DAMIANI, PABLO | Address on file | | | | | | | |
| 412755 | PONS DE JESUS, JOSEF | Address on file | | | | | | | |
| 412756 | PONS DE JESUS, JOSEF A. | Address on file | | | | | | | |
| 412757 | PONS FIGUEROA, GLORIA | Address on file | | | | | | | |
| 412758 | Pons Figueroa, Kelvin | Address on file | | | | | | | |
| 412759 | PONS FIGUEROA, KELVIN | Address on file | | | | | | | |
| 2078199 | PONS FIGUEROA, KELVIN | Address on file | | | | | | | |
| 412760 | Pons Figueroa, Marvin | Address on file | | | | | | | |
| 412761 | Pons Figueroa, Menayra | Address on file | | | | | | | |
| 412762 | PONS GARCIA, NORA R | Address on file | | | | | | | |
| 412763 | PONS GASTON, EVELYN | Address on file | | | | | | | |
| 1759029 | Pons Gaston, Karys | Address on file | | | | | | | |
| 412764 | PONS GASTON, KARYS | Address on file | | | | | | | |
| 811598 | PONS GASTON, KARYS | Address on file | | | | | | | |
| 412765 | PONS GASTON, KEYSHLA | Address on file | | | | | | | |
| 412766 | PONS GATEMATIC SYSTEMS | VILLA GRILLASCA | P 8 A AVE MUNOZ RIVERA | | | PONCE | PR | 00731 | |
| 412767 | PONS GUZMAN, MARIA J | Address on file | | | | | | | |
| 412768 | PONS GUZMAN, MARIA J | Address on file | | | | | | | |
| 1747331 | Pons Guzman, Maria J. | Address on file | | | | | | | |
| 412769 | PONS IRIZARRY, ARCIONETTE | Address on file | | | | | | | |
| 1976843 | Pons Irizarry, Luis | Address on file | | | | | | | |
| 412770 | PONS IRIZARRY, LUIS | Address on file | | | | | | | |
| 2080056 | Pons Irizarry, Luis | Address on file | | | | | | | |
| 412771 | PONS LUGO, FABRICIANO | Address on file | | | | | | | |
| 412772 | PONS LUGO, HEYDI | Address on file | | | | | | | |
| 811599 | PONS LUGO, MARIA | Address on file | | | | | | | |
| 412773 | PONS LUGO, MARIA D | Address on file | | | | | | | |
| 412774 | PONS MACDONALDS, ANA | Address on file | | | | | | | |
| 412775 | PONS MARTINEZ, ISRAEL | Address on file | | | | | | | |
| 412776 | PONS MARTINEZ, MARIA C | Address on file | | | | | | | |
| 412777 | PONS MEDINA, ELIZABETH | Address on file | | | | | | | |
| 854246 | PONS MELENDEZ, TAMARA M. | Address on file | | | | | | | |
| 412778 | PONS MELENDEZ, TAMARA M. | Address on file | | | | | | | |
| 412779 | PONS NEGRON, ZAHIRA | Address on file | | | | | | | |
| 1481029 | Pons Orama, Iraida | Address on file | | | | | | | |
| 412780 | PONS ORAMA, MARIBEL | Address on file | | | | | | | |
| 811600 | PONS ORAMA, MARIBEL | Address on file | | | | | | | |
| 811601 | PONS ORAMA, MARIBEL | Address on file | | | | | | | |
| 412781 | PONS OROZCO, WALTER | Address on file | | | | | | | |
| 412782 | PONS PAGAN, IDALMI | Address on file | | | | | | | |
| 1513088 | Pons Pagan, Ivan N | Address on file | | | | | | | |
| 412783 | PONS PEREZ, LUIS | Address on file | | | | | | | |
| 1950561 | Pons Perez, Nelva | Address on file | | | | | | | |
| 412784 | PONS PEREZ, NELVA | Address on file | | | | | | | |
| 412785 | PONS PEREZ, NITAI | Address on file | | | | | | | |
| 412786 | PONS RAMOS, MOISES | Address on file | | | | | | | |
| 412787 | PONS REXACH, CAROLINA | Address on file | | | | | | | |
| 811602 | PONS RIOS, VALERIE | Address on file | | | | | | | |
| 1809960 | Pons Rodriguez , Gloria | Address on file | | | | | | | |
| 1809960 | Pons Rodriguez , Gloria | Address on file | | | | | | | |
| 412788 | PONS RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 412789 | PONS RODRIGUEZ, GLORIA | Address on file | | | | | | | |
| 412790 | PONS RUIZ, ONEIDA | Address on file | | | | | | | |
| 2154969 | Pons Ruiz, Orlando | Address on file | | | | | | | |
| 412791 | Pons Santiago, Michelle | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1189 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 412792 | PONS SUAREZ, RAFAEL | Address on file | | | | | | | |
| 412793 | Pons Torres, Angel E | Address on file | | | | | | | |
| 25223 | PONS TORRES, ANGEL E | Address on file | | | | | | | |
| 412794 | PONS TORRES, ISRAEL | Address on file | | | | | | | |
| 412795 | PONS TORRES, JOSE | Address on file | | | | | | | |
| 2141581 | Pons Torres, Jose D. | Address on file | | | | | | | |
| 811603 | PONS TORRES, LUZ M | Address on file | | | | | | | |
| 1469085 | Pons, Carmen F. | Address on file | | | | | | | |
| 1472014 | Pons, Nilda | Address on file | | | | | | | |
| 412796 | PONS, NILDA J. | Address on file | | | | | | | |
| 1572089 | Pons-Pagan, Doris Zoe | Address on file | | | | | | | |
| 412797 | PONT COLON, JOSE | Address on file | | | | | | | |
| 412798 | PONT COLON, URIEL | Address on file | | | | | | | |
| 412799 | PONT COLON, URIEL A. | Address on file | | | | | | | |
| 412800 | PONT MARCHESE, MARISARA | Address on file | | | | | | | |
| 412801 | PONT NAVARRO, OSCAR | Address on file | | | | | | | |
| 1471744 | Pont Romaguera, Fernando J | Address on file | | | | | | | |
| 412802 | PONT TORO, LENIS E. | Address on file | | | | | | | |
| 737999 | PONTE INC. | PO BOX 32 | | | | SAN JUAN | PR | 00919 | |
| 412803 | PONTE LUNAR, JAVIER | Address on file | | | | | | | |
| 412804 | PONTE VEDRA SURGERY CENTERS | 1030 A1A N | | | | PONTE VEDRA BEACH | FL | 32082 | |
| 412805 | PONTIFICIA UNIV. CATOLICA PR | 2250 AVE LAS AMERICAS | SUITE 613 | | | PONCE | PR | 00717-9997 | |
| 849226 | PONTIFICIA UNIVERSIDAD CATOLICA | Revista de Derecho Puertorriqueño | 2250 BLVD LUIS A. FERRE SUITE 613 | | | PONCE | PR | 00717-9997 | |
| 412806 | PONTIFICIA UNIVERSIDAD CATOLICA DE P R | 2250 AVE LAS AMERICAS OFIC 604 | | | | PONCE | PR | 00717-9997 | |
| 738000 | PONTIFICIA UNIVERSIDAD CATOLICA DE P R | 2250 AVE LAS AMERICAS SUITE 566 | | | | PONCE | PR | 00717777 | |
| 412807 | PONTIFICIA UNIVERSIDAD CATOLICA DE P R | 2250 AVE LAS AMERICAS SUITE 655 | | | | PONCE | PR | 00717-9997 | |
| 412808 | PONTIFICIA UNIVERSIDAD CATOLICA DE P R | 2250 BOULEVARD LUIS A FERRE AGUAYO | SUITE 530 | | | PONCE | PR | 00717-9997 | |
| 412809 | PONTIFICIA UNIVERSIDAD CATOLICA DE P R | AVE ZAYAS VERDE REPT LA MILAGROS | P O BOX 1725 | | | BAYAMON | PR | 00960 | |
| 412810 | PONTIFICIA UNIVERSIDAD CATOLICA DE P R | EDUC JURIDICA CONT ESC DERECHO | 2250 AVE LAS AMERICAS SUITE 543 | | | PONCE | PR | 00717-9997 | |
| 412811 | PONTIFICIA UNIVERSIDAD CATOLICA DE P R | P O BOX 1326 | | | | MAYAGUEZ | PR | 00681 | |
| 412812 | PONTIFICIA UNIVERSIDAD CATOLICA DE P R | P O BOX 144045 | | | | ARECIBO | PR | 00614-4045 | |
| 412813 | PONTIFICIA UNIVERSIDAD CATOLICA DE P R | PO BOX 1725 | AVE ZAYAS VERDE REPT LA MILAGROS | | | BAYAMON | PR | 00960 | |
| 412814 | PONTIFICIA UNIVERSIDAD CATOLICA DE P R | PO BOX 2983 | | | | GUAYAMA | PR | 00785 | |
| 412815 | PONTIFICIA UNIVERSIDAD CATOLICA DE P R | PO BOX 529 | | | | PONCE | PR | 00733 | |
| 412816 | PONTIFICIA UNIVERSIDAD CATOLICA DE P R | PO BOX 809 | | | | GUAYAMA | PR | 00785 | |
| 412817 | PONTIFICIA UNIVERSIDAD CATOLICA DE PR | 2250 AVENIDAD LAS AMERICA SUITE 564 | | | | PONCE | PR | 00717-9997 | |
| 412818 | Pontificia Universidad Catolica PR | 2250 Blvd Luis A. Ferre Suite 530 | | | | Ponce | PR | 00717-9997 | |
| 412819 | PONTIFICIA UNIVERSIDAD CATOLICA RECINTO MAYAGUEZ | OFICINA DE TESORERIA | PO BOX 1326 | | | MAYAGUEZ | PR | 00681 | |
| 412820 | PONTON ANADON, ANTONIO | Address on file | | | | | | | |
| 412821 | PONTON ANZA, JORGE | Address on file | | | | | | | |
| 412822 | PONTON CRUZ, ELYONEL | Address on file | | | | | | | |
| 412823 | Ponton Cruz, Ricardo | Address on file | | | | | | | |
| 412824 | Ponton Hernandez, Tomas | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1190 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 811604 | PONTON ISERN, CARMEN I | Address on file | | | | | | | |
| 412825 | PONTON LAUREANO, ALEJANDRA | Address on file | | | | | | | |
| 412826 | PONTON LOPEZ, GYPSY | Address on file | | | | | | | |
| 811605 | PONTON LOPEZ, HAYDEE | Address on file | | | | | | | |
| 412827 | PONTON MARTINEZ, MARISOL | Address on file | | | | | | | |
| 412828 | PONTON NIGAGLIONI, ALMA C. | Address on file | | | | | | | |
| 412829 | PONTON VAZQUEZ, MARILYN | Address on file | | | | | | | |
| 412830 | PONTON VAZQUEZ, RAFAEL | Address on file | | | | | | | |
| 412831 | PONTON ZAMBRANA, KEILA R | Address on file | | | | | | | |
| 412832 | PONY LANDIA | BOX 50 | | | | LUQUILLO | PR | 00773 | |
| 738001 | POOL & SPO SWIMMING POOL | PO BOX 366028 | | | | SAN JUAN | PR | 00936 | |
| 412833 | POOL FIGARO, CHILA | Address on file | | | | | | | |
| 412834 | POOL FIGARO, CHILA M. | Address on file | | | | | | | |
| 412835 | POORE MEDICAL CLINIC | RELEASE OF INFORMATION | 120 WEST VINE AVENUE | | | FLAGSTAFF | AZ | 86001 | |
| 412836 | POP @ YOUR NEEDS CORP. | PO BOX 10656 | | | | SAN JUAN | PR | 00922-0656 | |
| 412837 | POP, EDISON H | Address on file | | | | | | | |
| 738002 | POPA MARINA | 2 CARR 102 SUITE 4 | | | | CABO ROJO | PR | 00623 | |
| 412838 | POPACO ENTERPRISES CORP | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968 | |
| 412839 | POPACO ENTERPRISES CORP | PO BOX 10275 | | | | SAN JUAN | PR | 00922 | |
| 412840 | POPCORN TOURS INC | 1007 MUÑOZ RIVERA AVE | | | | SAN JUAN | PR | 00925 | |
| 1570097 | POPELNIK, RODOLFO B | Address on file | | | | | | | |
| 1570481 | Popelnik, Rodolfo B | Address on file | | | | | | | |
| 1574942 | Popelnik, Rodolfo B | Address on file | | | | | | | |
| 738003 | POPEYE AUTO ALRMS | 741 AVE BARBOSA CANTERA | | | | SAN JUAN | PR | 00907 | |
| 738004 | POPEYE ICE FACTORY | APARTADO 943 | | | | QUEBRADILLAS | PR | 00678 | |
| 412841 | POPOFF PULIDO, PETERSSON | Address on file | | | | | | | |
| 412842 | POPOTER MONCION, JUAN | Address on file | | | | | | | |
| 412843 | POPOTEUR MONCION, ANA M | Address on file | | | | | | | |
| 412844 | POPOTEUR MONCION, BIENVENIDO | Address on file | | | | | | | |
| 412845 | POPPEN, WOLFGANG | Address on file | | | | | | | |
| 830463 | Popular Asset Management | Attn: Javier Rubio CFA | 209 Muñoz Rivera Ave 9Th Floor | | | Hato Rey | PR | 00918 | |
| 839252 | POPULAR ASSET MANAGEMENT | PO BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 412846 | POPULAR AUTO | 1901 AVE JESUS T PINERO | SUITE 466 | | | SAN JUAN | PR | 00920-5608 | |
| 412847 | POPULAR AUTO | LCDO. JAVIER O. BERBERENA RIVERA | 1901 AVE. JESUS T. PiñERO SUITE 435 | | | SAN JUAN | PR | 00920-5608 | |
| 412850 | POPULAR AUTO , INC. | 400 CALAF SUITE 396 | | | | SAN JUAN | PR | 00918-0000 | |
| 738005 | POPULAR AUTO INC | PO BOX 50045 | | | | SAN JUAN | PR | 00902 | |
| 412851 | POPULAR AUTO INC Y TRIPLE S PROPIEDAD, INC. | LCDO. PEDRO J. REYERO | PO BOX 70313 | | | SAN JUAN | PR | 00936-8313 | |
| 1421129 | POPULAR AUTO INC Y TRIPLE S PROPIEDAD, INC. | PEDRO J. REYERO | PO BOX 70313 | | | SAN JUAN | PR | 00936-8313 | |
| 1421133 | POPULAR AUTO INC. | FRANCISCO LEON ALVARADO | PO BOX 336846 | | | PONCE | PR | 00733-6846 | |
| 1421132 | POPULAR AUTO INC. | JAVIER O. BERBERENA RIVERA | 1901 AVE. JESUS T. PINERO SUITE 435 | | | SAN JUAN | PR | 00920-5608 | |
| 1421131 | POPULAR AUTO INC. | JAVIER O. BERBERENA RIVERA | 1901 AVE. JESUS T. PiñERO SUITE 435 | | | SAN JUAN | PR | 00920-5608 | |
| 412852 | POPULAR AUTO INC. | LCDO. JAVIER O. BERBERENA RIVERA | 1901 AVE. JESUS T. PINERO SUITE 435 | | | SAN JUAN | PR | 00920-5608 | |
| 412853 | POPULAR AUTO INC. | LCDO. JAVIER O. BERBERENA RIVERA | 1901 AVE. JESUS T. PiñERO SUITE 435 | | | SAN JUAN | PR | 00920-5608 | |
| 1422680 | POPULAR AUTO INC. Y CARIBBEAN ALLIANCE INSURANCE, CO. | LUIS CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 412854 | POPULAR AUTO INC. Y UNIVERSAL INS. CO. | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 412855 | POPULAR AUTO LLC | FRANCISCO LEON ALVARADO | PO BOX 336846 | | | PONCE | PR | 00733-6846 | |
| 412856 | POPULAR AUTO LLC | MIGUEL CARRERA DIAZ | PO BOX 1155 | | | SAN JUAN | PR | 00922-1155 | |
| 412857 | POPULAR AUTO LLC | PATRISCIA CORREA RAMIREZ | PO BOX 246 | | | TRUJILLO ALTO | PR | 00977-0246 | |
| 412858 | POPULAR AUTO LUIS D ADORNO RIVERA | LCDO. JOSE A. FIGUEROA SANCHEZ | 10 CALLE GOYCO SUITE 2 | | | CAGUAS | PR | 00725-2800 | |
| 412859 | POPULAR AUTO LUIS D ADORNO RIVERA | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1421136 | POPULAR AUTO QBE OPTIMA INSURANCE COMPANY | FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1191 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1421137 | POPULAR AUTO QBE OPTIMA INSURANCE COMPANY | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 412849 | POPULAR AUTO QBE OPTIMA INSURANCE COMPANY | LCDO. FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 1422682 | POPULAR AUTO Y LUIS D ADORNO RIVERA | LUIS A. CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1421138 | POPULAR AUTO Y OPTIMA INSURANCE COMPANY | FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919-0406 | |
| 412861 | POPULAR AUTO Y OPTIMA INSURANCE COMPANY | LCDO. FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919-0406 | |
| 1260176 | POPULAR AUTO Y QBE SEGUROS | FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 412863 | POPULAR AUTO Y UNIVERSAL INSURANCE | LCDO. LUIS RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1421140 | POPULAR AUTO Y UNIVERSAL INSURANCE | LUIS RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 412860 | POPULAR AUTO Y UNIVERSAL INSURANCE COMPANY | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 412864 | POPULAR AUTO Y UNIVERSAL INSURANCE COMPANY | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE | 204 650 AVE. | MUNOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422683 | POPULAR AUTO Y UNIVERSAL INSURANCE COMPANY | LUIS A. CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422444 | POPULAR AUTO, ET. ALS. | FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 770782 | POPULAR AUTO, ET. ALS. | LIC. FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON AMERICA | BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 412865 | POPULAR AUTO, INC | PONCE DE LEON AVE 153 | | | | HATO REY | PR | 00918 | |
| 849227 | POPULAR AUTO, INC. | 1901 AVE JESUS T PIÑERO STE 467 | | | | SAN JUAN | PR | 00920-5621 | |
| 412867 | POPULAR AUTO, INC. | JAVIER O. BERBERENA RIVERA | 1901 AVE. JESÚS T. PIÑERO STE 43 | | | SAN JUAN | PR | 00920-5608 | |
| 1480013 | Popular Auto, Inc. | PO Box 362708 (745) | | | | San Juan | PR | 00936 | |
| 412868 | POPULAR AUTO, INC. Y CARIBBEAN ALLIANCE INSURANCE, CO. | LIC. LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 412869 | POPULAR AUTO, INC. Y UNIVERSAL INS. CO., LUIS MEDINA LÓPEZ | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1421141 | POPULAR AUTO, INC. Y UNIVERSAL INSURANCE COMPANY Y MEDINA LÓPEZ, LUIS | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422994 | POPULAR AUTO, INC., ET. ALS. | FRANCIS T. PAGÁN | PAGAN ORTEGA & ASSOCIATES LAW OF | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |
| 412870 | POPULAR AUTO, INC., ET. ALS. | LCDA. FRANCIS T. PAGÁN. LCDA. KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OF | 1509 LÓPEZ LANDRÓN | PISO 12 | SAN JUAN | PR | 00911 | |
| 412871 | POPULAR AUTO, INC., ET. ALS. | LIC. LUIS CARRION TAVAREZ / LIC. IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422685 | POPULAR AUTO, INC., ET. ALS. | LUIS CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1260178 | POPULAR AUTO, INC., ET. ALS. | LUIS CARRION TAVAREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 412872 | POPULAR AUTO, INC., POPULAR LEASING, INC., ET. ALS. | LIC. LILIANA RODRIGUEZ RIVERA | PO BOX 21382 | | | SAN JUAN | PR | 00928 | |
| 1421142 | POPULAR AUTO, INC., POPULAR LEASING, INC., ET. ALS. | LILIANA RODRIGUEZ RIVERA | PO BOX 21382 | | | SAN JUAN | PR | 00928 | |
| 412873 | POPULAR FINANCE INC | C/O CARLOS QUINONES | BOX 336090 | | | PONCE | PR | 00733-6090 | |
| 2152295 | POPULAR HIGH GRADE FIXED INCOME FUND, INC. | POPULAR FIDUCIARY SERVICES | POPULAR CENTER NORTH BUILDING | 209 MUNOZ RIVERA, AVE., 2ND LEVEL | | HATO REY | PR | 00918 | |
| 2152296 | POPULAR INCOME PLUS FUND, INC. | POPULAR FIDUCIARY SERVICES | POPULAR CENTER NORTH BUILDING | 209 MUNOZ RIVERA, AVE., 2ND LEVEL | | HATO REY | PR | 00918 | |
| 412874 | POPULAR INSURANCE | P.O. BOX 70331 | | | | SAN JUAN | PR | 00936-8331 | |
| 738006 | POPULAR INSURANCE INC | PO BOX 70331 | | | | SAN JUAN | PR | 00936-8331 | |
| 738007 | POPULAR LEASING | P O BOX 11917 | | | | SAN JUAN | PR | 00922 1517 | |
| 738008 | POPULAR LEASING | P.O. BOX 50045 | | | | SAN JUAN | PR | 00902 | |
| 738010 | POPULAR LEASING AND RENTAL | P O BOX 11917 | | | | SAN JUAN | PR | 00922-1917 | |
| 738009 | POPULAR LEASING AND RENTAL | VELCO | P O BOX 50045 | | | SAN JUAN | PR | 00902-6245 | |
| 412875 | POPULAR LEASING AND RENTAL INC | ATT CASANDRA CARTAGENA | 1901 AVE JESUS T PINERO STE 466 | | | SAN JUAN | PR | 00920-5608 | |
| 412876 | POPULAR LEASING AND RENTAL INC | ATT. MARIBEL REYES | 1901 AVE JESUS T PINERO SUITE 466 | | | SAN JUAN | PR | 00920-5608 | |
| 738012 | POPULAR LEASING AND RENTAL INC | PO BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 738011 | POPULAR LEASING AND RENTAL INC | PO BOX 50045 | | | | SAN JUAN | PR | 00902-6245 | |
| 412877 | Popular Life Re | Attn: Ramon Lloveras, President | P. O. Box 70331 | | | San Juan | PR | 93683-936 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1192 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 412879 | POPULAR MORTGAGE | JULIA CALIX CLAVE 803 AMARILLA | | | | CAGUAS | PR | 00986-0000 | |
| 412880 | POPULAR MORTGAGE INC | 1901 AVE JESUS TE PINERO STE 860 | | | | SAN JUAN | PR | 00920-5608 | |
| 412881 | POPULAR MORTGAGE INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 412882 | POPULAR MORTGAGE INC | PO BOX 193970 | | | | SAN JUAN | PR | 00919 | |
| 412883 | POPULAR MORTGAGE INC | SUC DE AIBONITO | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 412884 | POPULAR RISK SERVICES INC | P O BOX 71390 | | | | SAN JUAN | PR | 00936-8390 | |
| 738013 | POPULAR VISION | 77 CORCHADO | | | | ISABELA | PR | 00662 | |
| 412885 | Popular, Inc. | Toro-Lavergne, Angelica | Divisions Legal (745) P.O. Box 362708 | | | San Juan | PR | 00936-2708 | |
| 412886 | POPULICOM INC | 255 RECINTO SUR | | | | SANN JUAN | PR | 00901 | |
| 412887 | POPULICOM INC. | 255 RECINTO SUR | | | | SAN JUAN | PR | 00901 | |
| 2150626 | POPULICOM, INC. | ATTN: GUILLERMO PAZ, RESIDENT AGENT | 255 RECINTO SUR 1ER PISO VIEJO SAN JUAN | | | SAN JUAN | PR | 00901 | |
| 2150627 | POPULICOM, INC. | ATTN: GUILLERMO PAZ, RESIDENT AGENT | P.O. BOX 9024255 | | | SAN JUAN | PR | 00901-4255 | |
| 2150625 | POPULICOM, INC. | LESLIE Y. FLORES-RODRIGUEZ & NAYUAN ZOUAIRABANI | 270 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | |
| 2150628 | POPULICOM, INC. | LESLIE Y. FLORES-RODRIGUEZ & NAYUAN ZOUAIRABANI | P.O. BOX 364225 | | | SAN JUAN | PR | 00936-4225 | |
| 412888 | POR AMOR AL ARTE INC | 703 AVE MIRAMAR APT 601 | | | | SAN JUAN | PR | 00907 | |
| 738014 | POR EL LIBRO SCHOOL SUPPLIES | PO BOX 36 | | | | VIEQUES | PR | 00765 | |
| 412889 | PORCELL BAUZA, EDGARDO | Address on file | | | | | | | |
| 2128662 | Porcell Bauza, Edni E. | Address on file | | | | | | | |
| 811606 | PORCELL NIEVES, CARMEN | Address on file | | | | | | | |
| 412890 | PORCELL NIEVES, CARMEN L | Address on file | | | | | | | |
| 1917807 | PORCELL NIEVES, CARMEN L | Address on file | | | | | | | |
| 2133599 | Porcell Nieves, Carmen L. | Address on file | | | | | | | |
| 412891 | PORFIL CARRERO, JORGE | Address on file | | | | | | | |
| 412892 | PORFILIO A TOLEDO AND ASOC INC | PO BOX 195243 | | | | SAN JUAN | PR | 00919 | |
| 412893 | PORFILIO NIEVES RIOS | Address on file | | | | | | | |
| 738015 | PORFILIO VELEZ TRANSPORT | VILLA DE SAN AGUSTIN | B 11 CALLE | | | BAYAMON | PR | 00956 | |
| 738016 | PORFIRIA COLON MALDONADO | PO BOX 849 | | | | AIBONITO | PR | 00705 | |
| 738017 | PORFIRIA FALCON ALVELO | EXT SAN AGUSTIN | 379 CALLE 12 | | | SAN JUAN | PR | 00926 | |
| 738018 | PORFIRIA GUZMAN VALENTIN | 734-49 CALLE CAMELIAS | | | | GUAYAMA | PR | 00784 | |
| 412894 | PORFIRIA LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 738019 | PORFIRIA MATOS CORTES | RES FELIPE S OSORIO | EDIF 10 APT 30 | | | CAROLINA | PR | 00985 | |
| 412895 | PORFIRIA ORTIZ VEGA | Address on file | | | | | | | |
| 412896 | PORFIRIA ORTIZ VEGA | Address on file | | | | | | | |
| 412897 | PORFIRIA ROJAS ROSARIO | Address on file | | | | | | | |
| 412898 | PORFIRIA ROJAS ROSARIO | Address on file | | | | | | | |
| 412899 | PORFIRIA ZORRILLA | Address on file | | | | | | | |
| 738020 | PORFIRIO A GERMOSEN | URB PUERTO NUEVO | 1207 CALLE CARIA | | | SAN JUAN | PR | 00920 | |
| 831566 | Porfirio A Toledo Y Asociados, Inc. | P.O. Box 195243 | | | | San Juan | PR | 00919 | |
| 738021 | PORFIRIO AVILES RONDON | PO BOX 742 | | | | SABANA SECA | PR | 00952 | |
| 738022 | PORFIRIO CABRERA PACHE | Address on file | | | | | | | |
| 738023 | PORFIRIO CARTAGENA ARROYO | RR 1 BOX 3143 | | | | CIDRA | PR | 00739 | |
| 412900 | PORFIRIO CASTILLO PAREDES | Address on file | | | | | | | |
| 738024 | PORFIRIO CASTRO ROSADO | BOX 8813 | | | | DORADO | PR | 00946 | |
| 412901 | PORFIRIO CRESPO | Address on file | | | | | | | |
| 738025 | PORFIRIO CRUZ ALMODOVAR | HC 01 BOX 15454 | | | | CABO ROJO | PR | 00623 | |
| 412902 | PORFIRIO CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 738026 | PORFIRIO DE JESUS RIVERA | Address on file | | | | | | | |
| 738027 | PORFIRIO DIAZ DEL TORO | HC 5 BOX 59469 | | | | MAYAGUEZ | PR | 00680 | |
| 738028 | PORFIRIO E DIAZ | 462 LOS ARBOLES DE MONTEHIEDRA | | | | SAN JUAN | PR | 00926 | |
| 738029 | PORFIRIO FIGUEROA RODRIGUEZ | Address on file | | | | | | | |
| 738030 | PORFIRIO GONZALEZ RODRIGUEZ | BO BAYANEY | HC 7 BOX 32545 | | | HATILLO | PR | 00659 | |
| 412903 | PORFIRIO GREEN SANTIAGO | Address on file | | | | | | | |
| 738031 | PORFIRIO LISBOA FIGUEROA | HC 01 BOX 11282 | | | | SAN SEBASTIAN | PR | 00685 | |
| 738032 | PORFIRIO LOPEZ | 309 ELM ST | | | | READING | PA | 00970 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 412904 | PORFIRIO LUNA FLORES | Address on file | | | | | | | |
| 412905 | PORFIRIO LUNA FLORES | Address on file | | | | | | | |
| 412866 | PORFIRIO LUNA FLORES | Address on file | | | | | | | |
| 412906 | PORFIRIO MALDONADO QUINONES | Address on file | | | | | | | |
| 738033 | PORFIRIO MARCANO FONSECA | RR 01 BOX 11418 | | | | TOA ALTA | PR | 00953 | |
| 738034 | PORFIRIO MARTINEZ CARMENATTY | URB EXT SAN JOSE III | BUZON 382 CALLE 11 | | | SABANA GRANDE | PR | 00637 | |
| 412907 | PORFIRIO MARTINEZ CARMENATTY | Address on file | | | | | | | |
| 412908 | PORFIRIO MARTINEZ SANCHEZ | Address on file | | | | | | | |
| 412909 | PORFIRIO MAYSONET MALDONADO | Address on file | | | | | | | |
| 738035 | PORFIRIO MEDERO FORTYZ | COUNTRY CLUB | 999 JAMES BOND | | | SAN JUAN | PR | 00926 | |
| 738036 | PORFIRIO MILANES MONTALVO | 11 CALLE RUFINA | | | | GUAYANILLA | PR | 00656 | |
| 738037 | PORFIRIO NIEVES NIEVES | 1054 AVE GENERAL RAMEY | | | | SAN ANTONIO | PR | 00690-1204 | |
| 412910 | PORFIRIO ORTA ZAYAS | Address on file | | | | | | | |
| 412911 | PORFIRIO ORTIZ GOMEZ | Address on file | | | | | | | |
| 738038 | PORFIRIO ORTIZ GONZALEZ | Address on file | | | | | | | |
| 738039 | PORFIRIO PACHECO RODRIGUEZ | URB LOS CAOBOS | 899 CALLE LOS CAOBOS | | | PONCE | PR | 00731 | |
| 738040 | PORFIRIO PADILLA PLAZA | VILLA CAROLINA | 11144 CALLE 80 | | | CAROLINA | PR | 00985 | |
| 738041 | PORFIRIO PADILLA VAZQUEZ | PO BOX 1002 | | | | COMERIO | PR | 00782 | |
| 412912 | PORFIRIO PAGAN DONES | Address on file | | | | | | | |
| 412913 | PORFIRIO RAMIREZ DIAZ | Address on file | | | | | | | |
| 738042 | PORFIRIO RAMOS MARTINEZ | PO BOX 1464 | | | | SAN GERMAN | | 00683-1464 | |
| 412914 | PORFIRIO REYES Y/O ELSIE REYES | Address on file | | | | | | | |
| 738043 | PORFIRIO RIOS RIVERA | URB VALENCIA 557 CALLE ASTORGA | | | | SAN JUAN | PR | 00923 | |
| 738044 | PORFIRIO RIOS ROJAS | Address on file | | | | | | | |
| 412915 | PORFIRIO RIVERA | Address on file | | | | | | | |
| 412916 | PORFIRIO RIVERA SANTIAGO | Address on file | | | | | | | |
| 738045 | PORFIRIO RODRIGUEZ | PO BOX 11782 | | | | SAN JUAN | PR | 00910 | |
| 738046 | PORFIRIO RODRIGUEZ CRUZ | RR 3 BOX 10238 | | | | TOA ALTA | PR | 00953 | |
| 738047 | PORFIRIO RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 738048 | PORFIRIO RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 738049 | PORFIRIO RODRIGUEZ RIVERA | LUIS LLORENS TORRES | EDIF 93 APTO 1772 | | | SAN JUAN | PR | 00913 | |
| 412917 | PORFIRIO RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 412918 | PORFIRIO RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 738050 | PORFIRIO ROSARIO MATOS | HC 37 BOX 7865 | | | | GUANICA | PR | 00653 | |
| 738051 | PORFIRIO RUIZ ACEVEDO | 12 CALLE E PARALELO 38 | | | | SAN SEBASTIAN | PR | 00685 | |
| 738052 | PORFIRIO SANCHEZ DE LA CRUZ | PARCELA SANTA CATALINA | 256 CALLE 17 | | | CANOVANAS | PR | 00729 | |
| 738053 | PORFIRIO SOTO RIOS | Address on file | | | | | | | |
| 412919 | PORFIRIO SOTO RIVERA | Address on file | | | | | | | |
| 738054 | PORFIRIO TOLEDO | P O BOX 195243 | | | | SAN JUAN | PR | 00936 | |
| 412920 | PORFIRIO VALENTIN HUBBARD | Address on file | | | | | | | |
| 412921 | PORFIRIO VAZQUEZ DE JESUS | Address on file | | | | | | | |
| 738055 | PORFIRIO VAZQUEZ SANTANA | Address on file | | | | | | | |
| 412922 | PORFIRIO VEGA QUINONES | Address on file | | | | | | | |
| 412923 | PORFIRIO VEGA QUINONES | Address on file | | | | | | | |
| 412924 | PORFIRIO VOLMAR RODRIGUEZ | Address on file | | | | | | | |
| 738056 | PORFIRIO WALKER RIVERA | PO BOX 191071 | | | | SAN JUAN | PR | 00919-1071 | |
| 811607 | PORRAS OCASIO, DEBORAH | Address on file | | | | | | | |
| 412925 | PORRAS OCASIO, DEBORAH J | Address on file | | | | | | | |
| 412926 | PORRAS OCASIO, JANET | Address on file | | | | | | | |
| 412927 | PORRAS RIVERA, GISELA | Address on file | | | | | | | |
| 1728025 | Porrata - Doria, Zayra Hernandez | Address on file | | | | | | | |
| 412928 | PORRATA ACEVEDO, MIGUEL | Address on file | | | | | | | |
| 412929 | PORRATA ACOSTA, JULIO | Address on file | | | | | | | |
| 412930 | PORRATA BRIGANTTI, LESLIE | Address on file | | | | | | | |
| 811608 | PORRATA BRIGANTTI, LESLIE | Address on file | | | | | | | |
| 412931 | PORRATA BRIGANTY, LISA M | Address on file | | | | | | | |
| 811609 | PORRATA BRIGANTY, LISA M | Address on file | | | | | | | |
| 412933 | PORRATA CARTAGENA, LINDA R. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 3

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 412932 | PORRATA CARTAGENA, LINDA R. | Address on file | | | | | | | |
| 412934 | PORRATA CARTAGENA, RAFAEL O | Address on file | | | | | | | |
| 412935 | PORRATA CLASS, NORA | Address on file | | | | | | | |
| 412936 | PORRATA COLLAZO, ARNALDO | Address on file | | | | | | | |
| 412937 | PORRATA COLON, CANDIDA | Address on file | | | | | | | |
| 412938 | PORRATA COLON, ESTHER | Address on file | | | | | | | |
| 854247 | PORRATA COLON, LUIS R. | Address on file | | | | | | | |
| 2096424 | Porrata Cruz, Nelson | Address on file | | | | | | | |
| 412940 | PORRATA CRUZ, ROBERTO | Address on file | | | | | | | |
| 412941 | PORRATA DORIA MD, JANNETTE | Address on file | | | | | | | |
| 412942 | PORRATA DORIA, ALBA | Address on file | | | | | | | |
| 412943 | PORRATA DORIA, MARIA | Address on file | | | | | | | |
| 412944 | PORRATA FANTAUZZY, JULIA M | Address on file | | | | | | | |
| 1455623 | Porrata Fernandez, Maria T | Address on file | | | | | | | |
| 1456195 | Porrata Fernández, María Teresa | Address on file | | | | | | | |
| 412945 | PORRATA GARCIA, JOSHIAN | Address on file | | | | | | | |
| 1425710 | PORRATA GONZALEZ, IVONNE | Address on file | | | | | | | |
| 412947 | PORRATA GUZMAN, ALBERTO | Address on file | | | | | | | |
| 412948 | Porrata Laguillo, Rafael A | Address on file | | | | | | | |
| 412949 | PORRATA LLUVERAS, ADA | Address on file | | | | | | | |
| 412950 | PORRATA LLUVERAS, CARMEN | Address on file | | | | | | | |
| 412951 | PORRATA LUGO MD, CARLOS G | Address on file | | | | | | | |
| 412952 | Porrata Mariani, Wilson | Address on file | | | | | | | |
| 811610 | PORRATA MARRERO, JONAIRIS | Address on file | | | | | | | |
| 412954 | PORRATA MIRANDA, LILLIAM | Address on file | | | | | | | |
| 412955 | PORRATA MORALES, IVONNE | Address on file | | | | | | | |
| 412956 | PORRATA MORAN, IVAN C. | Address on file | | | | | | | |
| 412957 | PORRATA OCASIO, CARMEN M. | Address on file | | | | | | | |
| 412958 | PORRATA ORTIZ, ALEX SANDRA | Address on file | | | | | | | |
| 412959 | PORRATA PEREZ, JOSE | Address on file | | | | | | | |
| 412960 | PORRATA PIETRANTONI, MARIA | Address on file | | | | | | | |
| 412961 | PORRATA RAMOS, JAVIER | Address on file | | | | | | | |
| 412962 | Porrata Reyes, Nelson | Address on file | | | | | | | |
| 412963 | PORRATA RIVERA, EDSON ISAAC | Address on file | | | | | | | |
| 2125703 | Porrata Rivera, Idalia | Address on file | | | | | | | |
| 412964 | Porrata Rodriguez, Eric M. | Address on file | | | | | | | |
| 412965 | PORRATA ROSARIO, JUANITA | Address on file | | | | | | | |
| 412966 | PORRATA ROVIRA, IDALIA | Address on file | | | | | | | |
| 412967 | PORRATA SAINT LAURENT, ZOE | Address on file | | | | | | | |
| 811611 | PORRATA SANTIAGO, ARMANDO | Address on file | | | | | | | |
| 412968 | PORRATA SANTIAGO, JONATHAN | Address on file | | | | | | | |
| 412969 | PORRATA SANTIAGO, NAOMI | Address on file | | | | | | | |
| 412970 | PORRATA SANTIAGO, NORAIDA | Address on file | | | | | | | |
| 1727953 | Porrata Soto, Margarita | Address on file | | | | | | | |
| 412971 | PORRATA SOTO, MARGARITA | Address on file | | | | | | | |
| 412972 | PORRATA TORO, ELAINE D | Address on file | | | | | | | |
| 412973 | PORRATA TORO, MAGDALIZ | Address on file | | | | | | | |
| 412974 | PORRATA TORRES, EDWIN A | Address on file | | | | | | | |
| 412975 | Porrata Torres, Luis J | Address on file | | | | | | | |
| 1752653 | PORRATA VAZQUEZ, ERIKA | Address on file | | | | | | | |
| 412976 | PORRATA VAZQUEZ, ERIKA | Address on file | | | | | | | |
| 412978 | PORRATA VEGA, CARLOS A. | Address on file | | | | | | | |
| 412977 | PORRATA VEGA, CARLOS A. | Address on file | | | | | | | |
| 412979 | PORRATA, LEISALLY | Address on file | | | | | | | |
| 1536345 | Porrata, Manuel L | Address on file | | | | | | | |
| 1519087 | Porrata, Mario J. | Address on file | | | | | | | |
| 412980 | PORRATADORIA HARDING, ARMANDO | Address on file | | | | | | | |
| 1257366 | PORRATA-DORIA SOLARI, TARYN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 412982 | PORRATA-DORIA VAZQUEZ, MADIAN | Address on file | | | | | | | |
| 2205176 | Porrata-Doria, Ivelisse | Address on file | | | | | | | |
| 2205176 | Porrata-Doria, Ivelisse | Address on file | | | | | | | |
| 412983 | PORRO MUNOZ, NURYS B | Address on file | | | | | | | |
| 412984 | PORRONES, INC | CALLE NAPOLI # 5, EXT VILLA CAPARRA | | | | GUAYNABO | PR | 00657 | |
| 738057 | PORTA COELI AUTO | 141 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| 738058 | PORTA COELI AUTO | URB. REPARTO #2 CALLE LUNA | | | | SAN GERMAN | PR | 00683 | |
| 412985 | PORTA COELI LEGAL SERVICES, P S C | 20 CALLE CRUZ | | | | SAN GERMAN | PR | 00683-4070 | |
| 738059 | PORTABLE IMAGE MANAGEMENT INC | PARQUE DEL RIO | 110 PASEO HERRADURA | | | TRUJILLO ALTO | PR | 00976 | |
| 412986 | PORTABLE IMAGE MANAGEMENT, INC. | PARQUE DEL RIO PASEO HERRADURA 110 | | | | TRUJILLO ALTO | PR | 00976 | |
| 412987 | PORTABLE RADIO SOLUTIONS LLC | 650 CALLE CUBITOS | | | | GUAYNABO | PR | 00969 | |
| 738060 | PORTABLE TOILET SERVICE | PO BOX 598 | | | | CABO ROJO | PR | 00623 | |
| 412988 | PORTAL GARCIA, JESUS | Address on file | | | | | | | |
| 412989 | PORTALANZA PEREZ, KATHLEEN | Address on file | | | | | | | |
| 412990 | PORTALANZA PEREZ, KRISTHIE | Address on file | | | | | | | |
| 412991 | PORTALATIN ACEVEDO, EDWIN | Address on file | | | | | | | |
| 412992 | PORTALATIN ADORNO, ANGEL | Address on file | | | | | | | |
| 412993 | PORTALATIN AGUILA, EDWIN | Address on file | | | | | | | |
| 412994 | PORTALATIN AGUILAR, MARGARITA | Address on file | | | | | | | |
| 412996 | PORTALATIN ALBARRAN, AIDARIS | Address on file | | | | | | | |
| 412995 | PORTALATIN ALBARRAN, AIDARIS | Address on file | | | | | | | |
| 811612 | PORTALATIN ALICEA, CARMEN | Address on file | | | | | | | |
| 412998 | PORTALATIN ALICEA, CARMEN M | Address on file | | | | | | | |
| 1421143 | PORTALATÍN ALICEA, CARMEN M. | GABRIEL CALDERON SIERRA | CANCIO NADAL RIVERA DÍAZ PSC PO BOX 364966, | | | SAN JUAN | PR | 00936 | |
| 412999 | PORTALATIN ALVAREZ, EDGARDO | Address on file | | | | | | | |
| 413001 | PORTALATIN ALVAREZ, EDSON | Address on file | | | | | | | |
| 413002 | PORTALATIN ALVAREZ, RUBEN | Address on file | | | | | | | |
| 609423 | PORTALATIN AMADOR, ANEXIE | Address on file | | | | | | | |
| 413004 | PORTALATIN AMADOR, ANEXIE | Address on file | | | | | | | |
| 413006 | PORTALATIN AMADOR, LIZETTE | Address on file | | | | | | | |
| 1643861 | Portalatin Arocho, Gloria | Address on file | | | | | | | |
| 1757529 | Portalatin Arocho, Sonia | Address on file | | | | | | | |
| 413009 | PORTALATIN AVILA, IRMA | Address on file | | | | | | | |
| 413010 | PORTALATIN AYALA, ALEXIS | Address on file | | | | | | | |
| 413011 | PORTALATIN AYALA, HARRY | Address on file | | | | | | | |
| 413012 | PORTALATIN BELTRAN, ISABEL M | Address on file | | | | | | | |
| 413014 | PORTALATIN BERRIOS, ESTRELLA | Address on file | | | | | | | |
| 413015 | Portalatin Bolsius, Roberto | Address on file | | | | | | | |
| 413016 | PORTALATIN BRAVO, LUIS | Address on file | | | | | | | |
| 413017 | PORTALATIN CANOVAS, NOEL | Address on file | | | | | | | |
| 413018 | PORTALATIN CARTAGENA, JONATHAN | Address on file | | | | | | | |
| 1993033 | Portalatin Colon, Lydia | Address on file | | | | | | | |
| 1918580 | Portalatin Colon, Lydia | Address on file | | | | | | | |
| 1993033 | Portalatin Colon, Lydia | Address on file | | | | | | | |
| 413021 | PORTALATIN COLON, LYDIA | Address on file | | | | | | | |
| 811614 | PORTALATIN COLON, NILDA | Address on file | | | | | | | |
| 413022 | PORTALATIN COLON, WILSON | Address on file | | | | | | | |
| 413023 | PORTALATIN COLON, YALISSA | Address on file | | | | | | | |
| 413024 | PORTALATIN CORTES, CARMEN I | Address on file | | | | | | | |
| 413025 | PORTALATIN CORTES, NESTAR | Address on file | | | | | | | |
| 413026 | PORTALATIN CRESPO, MARIA J | Address on file | | | | | | | |
| 413028 | PORTALATIN CRUZ, IRIS B | Address on file | | | | | | | |
| 413029 | PORTALATIN CRUZ, RUBEN | Address on file | | | | | | | |
| 413030 | PORTALATIN CUEVAS, ALFREDO | Address on file | | | | | | | |
| 413031 | PORTALATIN DAVILA, LYNN MARIE | Address on file | | | | | | | |
| 413032 | PORTALATIN DAVILA, VICTOR | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 413033 | PORTALATIN DE CRUZ, MARIA A | Address on file | | | | | | | |
| 1984771 | PORTALATIN DE CRUZ, MARIA A. | Address on file | | | | | | | |
| 413034 | PORTALATIN DE JESUS, ABISAI | Address on file | | | | | | | |
| 413035 | PORTALATIN DE JESUS, ABISAI | Address on file | | | | | | | |
| 413036 | PORTALATIN EMMANUELLI, GERARDO | Address on file | | | | | | | |
| 413037 | PORTALATIN ESTEVES, CARLOS | Address on file | | | | | | | |
| 413038 | PORTALATIN ESTEVES, CARLOS | Address on file | | | | | | | |
| 2106716 | PORTALATIN ESTEVES, VANESSA | Address on file | | | | | | | |
| 738061 | PORTALATIN FONTANEZ NIEVES | 27 CALLE LUIS M ALFARO | | | | OROCOVIS | PR | 00720 | |
| 413040 | PORTALATIN GLEZ, EDWIN A. | Address on file | | | | | | | |
| 413041 | PORTALATIN GLEZ, MARIE L. | Address on file | | | | | | | |
| 413042 | PORTALATIN GONZALEZ, EDWIN A. | Address on file | | | | | | | |
| 413043 | PORTALATIN GONZALEZ, IRAIDA | Address on file | | | | | | | |
| 811615 | PORTALATIN GONZALEZ, IRAIDA | Address on file | | | | | | | |
| 413044 | Portalatin Gonzalez, Jose E | Address on file | | | | | | | |
| 413045 | PORTALATIN GONZALEZ, LOURDES | Address on file | | | | | | | |
| 811616 | PORTALATIN GUZMAN, MARIA | Address on file | | | | | | | |
| 811617 | PORTALATIN HERNADEZ, KEILA | Address on file | | | | | | | |
| 2064389 | Portalatin Hernandez , Alice | Address on file | | | | | | | |
| 413046 | Portalatin Hernandez, Jose A. | Address on file | | | | | | | |
| 1786884 | Portalatin Hernandez, Jose Alfredo | Address on file | | | | | | | |
| 413047 | PORTALATIN HERNANDEZ, KEILA | Address on file | | | | | | | |
| 413048 | PORTALATIN HERNANDEZ, YANIRA | Address on file | | | | | | | |
| 413049 | Portalatin Irizar, Miguel A | Address on file | | | | | | | |
| 413050 | PORTALATIN IRIZARRY, AGRIPINA | Address on file | | | | | | | |
| 811618 | PORTALATIN IRIZARRY, AGRIPINIA | Address on file | | | | | | | |
| 413051 | PORTALATIN IRIZARRY, ISMAEL | Address on file | | | | | | | |
| 413052 | PORTALATIN IRIZARRY, MIGUEL | Address on file | | | | | | | |
| 413053 | PORTALATIN LEBRON, ALEXIS | Address on file | | | | | | | |
| 413055 | PORTALATIN LEYRO, SYLMARIS | Address on file | | | | | | | |
| 413056 | PORTALATIN LOPEZ, JUAN | Address on file | | | | | | | |
| 413057 | PORTALATIN LUGO, SALVADOR | Address on file | | | | | | | |
| 413058 | PORTALATIN MARTINEZ, JESSICA | Address on file | | | | | | | |
| 413059 | PORTALATIN MARTINEZ, JESSICA G | Address on file | | | | | | | |
| 413060 | PORTALATIN MAYA, YESMARY | Address on file | | | | | | | |
| 413061 | PORTALATIN MAYSONET, AURELIO | Address on file | | | | | | | |
| 413062 | PORTALATIN MAYSONET, DIEGO | Address on file | | | | | | | |
| 413063 | PORTALATIN MAYSONET, ISANNETTE | Address on file | | | | | | | |
| 413064 | PORTALATIN MAYSONET, JUAN B. | Address on file | | | | | | | |
| 413065 | PORTALATIN MAYSONET, OCTAVIO | Address on file | | | | | | | |
| 2015191 | Portalatin Medina, Jesus | Address on file | | | | | | | |
| 413066 | PORTALATIN MENDEZ, CAROL M. | Address on file | | | | | | | |
| 413067 | PORTALATIN MENDEZ, MARIBEL | Address on file | | | | | | | |
| 413068 | PORTALATIN MENDEZ, OSVALDO | Address on file | | | | | | | |
| 413069 | PORTALATIN MENDEZ, YARITZA | Address on file | | | | | | | |
| 413070 | PORTALATIN MERCADO, JOHNNY | Address on file | | | | | | | |
| 413071 | Portalatin Mercado, Manuel | Address on file | | | | | | | |
| 413072 | PORTALATIN MERCADO, RUTH | Address on file | | | | | | | |
| 413074 | PORTALATIN MONTES, SONIA I | Address on file | | | | | | | |
| 413075 | PORTALATIN MORALES, MARLENE | Address on file | | | | | | | |
| 413077 | PORTALATIN ORTIZ, AIDA | Address on file | | | | | | | |
| 413078 | PORTALATIN ORTIZ, CLARIBEL | Address on file | | | | | | | |
| 854248 | PORTALATIN ORTIZ, JAIME | Address on file | | | | | | | |
| 413079 | PORTALATIN ORTIZ, JAIME | Address on file | | | | | | | |
| 413080 | PORTALATIN PADUA, ANGEL | Address on file | | | | | | | |
| 413080 | PORTALATIN PADUA, ANGEL | Address on file | | | | | | | |
| 811621 | PORTALATIN PADUA, EDWIN | Address on file | | | | | | | |
| 413081 | PORTALATIN PADUA, EDWIN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1197 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 728490 | Portalatin Padua, Nereida | Address on file | | | | | | | |
| 413082 | PORTALATIN PADUA, NEREIDA | Address on file | | | | | | | |
| 413083 | PORTALATIN PEDRAZA, LUIS | Address on file | | | | | | | |
| 413084 | PORTALATIN PENA, NOLAN | Address on file | | | | | | | |
| 2204505 | Portalatin Perez, Carmen I | Address on file | | | | | | | |
| 413085 | PORTALATIN PEREZ, MARIA DEL C | Address on file | | | | | | | |
| 1986458 | Portalatin Perez, Maria del C. | Address on file | | | | | | | |
| 413086 | PORTALATIN PEREZ, MIGUEL | Address on file | | | | | | | |
| 2190934 | Portalatin Perez, Milton | Address on file | | | | | | | |
| 1421144 | PORTALATÍN PÉREZ, MILTÓN | ALEJANDRO J CACHO RODRIGUEZ | CALLE RESOLUCION #54 SUITE 303 | | | SAN JUAN | PR | 00920-2729 | |
| 413087 | PORTALATÍN PÉREZ, MILTÓN | LCDO. ALEJANDRO J CACHO RODRIGUEZ | CALLE RESOLUCION #54 SUITE 303 | | | SAN JUAN | PR | 00920-2729 | |
| 811622 | PORTALATIN PORTALATIN, CYNTHIA I | Address on file | | | | | | | |
| 413088 | Portalatin Ramos, Abraham | Address on file | | | | | | | |
| 413089 | PORTALATIN RIOS, JOSE | Address on file | | | | | | | |
| 413090 | PORTALATIN RIVERA, EMILY | Address on file | | | | | | | |
| 413091 | PORTALATIN RIVERA, IVONNE | Address on file | | | | | | | |
| 811623 | PORTALATIN RIVERA, JEANETTSI M | Address on file | | | | | | | |
| 413092 | PORTALATIN RIVERA, JUAN | Address on file | | | | | | | |
| 413093 | PORTALATIN RIVERA, JUAN | Address on file | | | | | | | |
| 413094 | PORTALATIN RIVERA, NANNETTE | Address on file | | | | | | | |
| 413095 | PORTALATIN RODRIGUEZ MD, JOSE | Address on file | | | | | | | |
| 2175439 | PORTALATIN RODRIGUEZ, ABRAHAM | Address on file | | | | | | | |
| 413096 | PORTALATIN RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 1882162 | PORTALATIN RODRIGUEZ, IRMA I. | Address on file | | | | | | | |
| 413097 | PORTALATIN RODRIGUEZ, JEANSON | Address on file | | | | | | | |
| 413098 | PORTALATIN RODRIGUEZ, LIBERTAD | Address on file | | | | | | | |
| 413099 | PORTALATIN RODRIGUEZ, MARYLYN | Address on file | | | | | | | |
| 413100 | PORTALATIN RODRIGUEZ, REINALDO | Address on file | | | | | | | |
| 413101 | PORTALATIN RODRIGUEZ, REYES | Address on file | | | | | | | |
| 413102 | PORTALATIN RODRIGUEZ, TITO EDGARDO | Address on file | | | | | | | |
| 2016657 | Portalatin Rodriguez, Vicente | Address on file | | | | | | | |
| 1937191 | Portalatin Rodriguez, Vicente | Address on file | | | | | | | |
| 2043828 | Portalatin Rodriguez, Vicente | Address on file | | | | | | | |
| 413103 | PORTALATIN RODRIGUEZ, VICENTE | Address on file | | | | | | | |
| 811624 | PORTALATIN RODRIGUEZ, VICENTE | Address on file | | | | | | | |
| 1675048 | Portalatin Rodríguez, Vicente | Address on file | | | | | | | |
| 413104 | PORTALATIN RODRIGUEZ, YADIRA | Address on file | | | | | | | |
| 811625 | PORTALATIN ROSARIO, DEBORA | Address on file | | | | | | | |
| 413105 | PORTALATIN ROSARIO, DEBORA E | Address on file | | | | | | | |
| 1692237 | Portalatin Rosario, Debora E. | Address on file | | | | | | | |
| 413106 | PORTALATIN ROSARIO, JOSE | Address on file | | | | | | | |
| 413107 | PORTALATIN ROSARIO, ZUREIMY | Address on file | | | | | | | |
| 811626 | PORTALATIN ROSARIO, ZUREIMY | Address on file | | | | | | | |
| 413108 | Portalatin Ruiz, Fundador | Address on file | | | | | | | |
| 413109 | PORTALATIN RUIZ, JOSE M. | Address on file | | | | | | | |
| 413110 | PORTALATIN RUIZ, LUIS J | Address on file | | | | | | | |
| 413111 | PORTALATIN SANCHEZ, MIGUEL | Address on file | | | | | | | |
| 413112 | PORTALATIN SANTIAGO, OMAR | Address on file | | | | | | | |
| 413113 | PORTALATIN SANTIAGO, WILLIAM | Address on file | | | | | | | |
| 811627 | PORTALATIN SANTOS, ANDREINA M | Address on file | | | | | | | |
| 413114 | PORTALATIN SANTOS, NOLAN | Address on file | | | | | | | |
| 413115 | PORTALATIN SERRANO, CARMEN M | Address on file | | | | | | | |
| 413116 | PORTALATIN SERRANO, MARJORIE | Address on file | | | | | | | |
| 413117 | PORTALATIN SERRANO, ZENAIDA | Address on file | | | | | | | |
| 413118 | PORTALATIN SOTO, IRMA E | Address on file | | | | | | | |
| 2033820 | Portalatin Soto, Irma E. | Address on file | | | | | | | |
| 811628 | PORTALATIN SOTTO, IRMA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1198 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 738062 | PORTALATIN TEXACO SERVICE STATION | BOX 47 | | | | MOROVIS | PR | 00687 | |
| 738063 | PORTALATIN TEXACO SERVICE STATION | PO BOX 242 | | | | LAS PIEDRAS | PR | 00771 | |
| 811629 | PORTALATIN TORRES, CRUZ | Address on file | | | | | | | |
| 413119 | PORTALATIN TORRES, CRUZ M | Address on file | | | | | | | |
| 413120 | PORTALATIN TORRES, DAISY | Address on file | | | | | | | |
| 413121 | PORTALATIN TORRES, LEONIDES | Address on file | | | | | | | |
| 413122 | PORTALATIN TORRES, LYDIA E | Address on file | | | | | | | |
| 413123 | PORTALATIN VARONA, ISAMARA | Address on file | | | | | | | |
| 413124 | PORTALATIN VARONA, JAVIE | Address on file | | | | | | | |
| 811631 | PORTALATIN VELEZ, YAHAIRA M | Address on file | | | | | | | |
| 413125 | PORTALATIN VENDRELL, CARMEN N | Address on file | | | | | | | |
| 1800516 | Portalatin Vendrell, Elsa | Address on file | | | | | | | |
| 1800576 | Portalatin Vendrell, Elsa | Address on file | | | | | | | |
| 1721047 | PORTALATIN VENDRELL, ELSA | Address on file | | | | | | | |
| 413126 | PORTALATIN VENDRELL, ELSA M | Address on file | | | | | | | |
| 413127 | PORTALATIN VILLANUEVA, ANGEL | Address on file | | | | | | | |
| 413128 | PORTALATIN VILLANUEVA, LUZ E. | Address on file | | | | | | | |
| 413129 | PORTALATIN VILLANUEVA, LUZ E. | Address on file | | | | | | | |
| 413130 | Portalatin Villanueva, Nelson J | Address on file | | | | | | | |
| 811632 | PORTALATIN, LISA | Address on file | | | | | | | |
| 413131 | PORTALATIN, LISA | Address on file | | | | | | | |
| 2207577 | Portalatin, Sixta | Address on file | | | | | | | |
| 413132 | PORTALATIN, YOLYMARI | Address on file | | | | | | | |
| 413133 | PORTALATIN,NOLAN | Address on file | | | | | | | |
| 413134 | PORTALATINGONZALEZ, MARIE | Address on file | | | | | | | |
| 1555820 | Portalatin-Perez, Milton | Address on file | | | | | | | |
| 413135 | PORTALES DE CAROLINA INC | PO BOX 195052 | | | | SAN JUAN | PR | 00919-5052 | |
| 413136 | PORTALIN RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 413137 | PORTEL, RANDAL | Address on file | | | | | | | |
| 413138 | PORTELA ARRAIZA MD, JUAN C | Address on file | | | | | | | |
| 413139 | PORTELA BEAUCHAMP, AIDA | Address on file | | | | | | | |
| 811633 | PORTELA BONILLA, LOIS M | Address on file | | | | | | | |
| 413140 | PORTELA BONILLA, LOUIS | Address on file | | | | | | | |
| 811634 | PORTELA BONILLA, MARIANA E | Address on file | | | | | | | |
| 811635 | PORTELA BONILLA, MARIANA E | Address on file | | | | | | | |
| 413141 | PORTELA CARRASQUILLO, BENITO | Address on file | | | | | | | |
| 413142 | PORTELA CASTRO, CARLOS | Address on file | | | | | | | |
| 413143 | PORTELA CHINEA, JUANA M. | Address on file | | | | | | | |
| 413144 | PORTELA COLON, JUAN | Address on file | | | | | | | |
| 413145 | PORTELA DIAZ, MARIA DEL S | Address on file | | | | | | | |
| 413146 | PORTELA DIAZ, MIRIAM | Address on file | | | | | | | |
| 413148 | PORTELA FELICIANO, AGUSTIN | Address on file | | | | | | | |
| 413147 | Portela Feliciano, Agustin | Address on file | | | | | | | |
| 413149 | PORTELA FELICIANO, JOSE | Address on file | | | | | | | |
| 413150 | PORTELA FERRER, HEDDA V | Address on file | | | | | | | |
| 413151 | PORTELA FERRER, HILDA E | Address on file | | | | | | | |
| 413152 | PORTELA FONT, NATALIA | Address on file | | | | | | | |
| 413153 | PORTELA GARCIA, GLORIA E. | Address on file | | | | | | | |
| 413154 | PORTELA GONZALEZ, ASTRID L | Address on file | | | | | | | |
| 413156 | PORTELA LEBRON, JULIO | Address on file | | | | | | | |
| 1259163 | PORTELA LEBRON, VANESSA | Address on file | | | | | | | |
| 1529828 | PORTELA LEBRON, VANESSA E. | Address on file | | | | | | | |
| 413157 | PORTELA LEBRON, VANESSA E. | Address on file | | | | | | | |
| 413158 | PORTELA MARCANO, NORMA I | Address on file | | | | | | | |
| 1832898 | Portela Marcano, Norma I. | Address on file | | | | | | | |
| 413159 | PORTELA MARCANO, RAFAEL | Address on file | | | | | | | |
| 413160 | PORTELA MARTINEZ, BLANCA T | Address on file | | | | | | | |
| 413161 | PORTELA MD , RAMON M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 413162 | PORTELA ORTIZ, HIRAM | Address on file | | | | | | | |
| 413163 | Portela Ortiz, Jose E | Address on file | | | | | | | |
| 413164 | PORTELA ORTIZ, RAMON | Address on file | | | | | | | |
| 413165 | PORTELA QUILES, DESIREE | Address on file | | | | | | | |
| 413166 | PORTELA RAMOS, DANIEL | Address on file | | | | | | | |
| 413167 | PORTELA RAMOS, VERONICA M. | Address on file | | | | | | | |
| 413168 | PORTELA REYES, YAHAIRA | Address on file | | | | | | | |
| 413169 | PORTELA REYES, YAHAIRA E | Address on file | | | | | | | |
| 413170 | PORTELA RIVAS, MANUEL | Address on file | | | | | | | |
| 413171 | PORTELA RODRIGUEZ MD, RAMON M | Address on file | | | | | | | |
| 1531953 | Portela Rodriguez, Ramon M. | Address on file | | | | | | | |
| 413172 | Portela Segui, Orlando | Address on file | | | | | | | |
| 413173 | PORTELA VALE, JOSE | Address on file | | | | | | | |
| 811636 | PORTELA VAZQUEZ, MARA | Address on file | | | | | | | |
| 413174 | PORTELA VAZQUEZ, MARA L | Address on file | | | | | | | |
| 811637 | PORTELA VAZQUEZ, MARA L | Address on file | | | | | | | |
| 1719642 | Portela Vazquez, Mara L. | Address on file | | | | | | | |
| 1749825 | Portela, Teresa Franqui | Address on file | | | | | | | |
| 413175 | PORTELL CASTRO, LISA | Address on file | | | | | | | |
| 413176 | PORTELL GONZALEZ, VIRGINIA | Address on file | | | | | | | |
| 854249 | PORTELL MALDONADO, JUAN G. | Address on file | | | | | | | |
| 413178 | PORTELL MUNIZ, AYTON | Address on file | | | | | | | |
| 770783 | PORTELL ORTIZ PHD, IVETTE | Address on file | | | | | | | |
| 413179 | PORTELL PEREZ, ROSEVETTE | Address on file | | | | | | | |
| 413180 | PORTELL PEREZ, ROSEVETTE | Address on file | | | | | | | |
| 413181 | PORTELL RIVERA, CHARLENE | Address on file | | | | | | | |
| 413182 | PORTELL SERATE, LIZZETTE | Address on file | | | | | | | |
| 413183 | PORTER, JAMES | Address on file | | | | | | | |
| 738064 | PORTER'S CAMERA STORE INC | PO BOX 628 | | | | CEDAR FALLS | IA | 50613 | |
| 413184 | PORTES PICHARDO, MARIA | Address on file | | | | | | | |
| 413185 | PORTES TORRES, ROMER C | Address on file | | | | | | | |
| 738065 | PORTICOS DE SANTA CLARA S E | P O BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| 413186 | PORTIELES MUNOZ, HORTENSIA | Address on file | | | | | | | |
| 413187 | PORTILLA ANASAGASTI, ADRIANA | Address on file | | | | | | | |
| 811638 | PORTILLA ARZOLA, ANTONIO | Address on file | | | | | | | |
| 413188 | PORTILLA ARZOLA, ANTONIO F | Address on file | | | | | | | |
| 413189 | PORTILLA CINTRON, ANTONIO M | Address on file | | | | | | | |
| 849228 | PORTILLA CORPORATION | P.O. BOX 364128 | | | | SAN JUAN | PR | 00936-4128 | |
| 413190 | PORTILLA OLIVA MD, MYRIAM | Address on file | | | | | | | |
| 413191 | PORTILLA PIÑON MD, ANTONIO M | Address on file | | | | | | | |
| 1486161 | PORTILLA rodriguez, MARILU | Address on file | | | | | | | |
| 1486161 | PORTILLA rodriguez, MARILU | Address on file | | | | | | | |
| 413192 | PORTILLA SANCHEZ, EUGENIO | Address on file | | | | | | | |
| 413193 | PORTILLA TORRES, JACQUELINE | Address on file | | | | | | | |
| 1529249 | Portilla, Jose R | Address on file | | | | | | | |
| 413194 | PORTILLO AGUILAR, OLIVIA | Address on file | | | | | | | |
| 413195 | PORTILLO FLAMENCO, ELENA E. | Address on file | | | | | | | |
| 413196 | PORTILLO VALENTIN, MIGUEL | Address on file | | | | | | | |
| 811639 | PORTILLO VEGA, IRMA | Address on file | | | | | | | |
| 413198 | PORTILLO VEGA, IRMA I | Address on file | | | | | | | |
| 413199 | PORTILLO VEGA, RICHARD | Address on file | | | | | | | |
| 413200 | PORTO ARQUETA, TAYDIZ | Address on file | | | | | | | |
| 413201 | PORTO ARROYO, ROSA YOLANDA | Address on file | | | | | | | |
| 413202 | PORTO CASTRO, VERONICA | Address on file | | | | | | | |
| 738067 | PORTO ITALIA | 3 CALLE SAN JOSE EDIF 1 | | | | ARROYO | PR | 00714 | |
| 811640 | PORTO LOPEZ, MARIA | Address on file | | | | | | | |
| 413203 | PORTO LOPEZ, MARIA D | Address on file | | | | | | | |
| 413204 | PORTO MARTINEZ, LUZ M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 413205 | PORTO ORRACA, LOURDES I | Address on file | | | | | | | |
| 413206 | PORTO PINEIRO, JORGE | Address on file | | | | | | | |
| 413208 | PORTO PINEIRO, ZAIDA | Address on file | | | | | | | |
| 413209 | PORTO SOTO, RAMONA | Address on file | | | | | | | |
| 413210 | PORTO TORRES, DORIS DE L. | Address on file | | | | | | | |
| 413211 | PORTO TRADING INC | PO BOX 363306 | | | | SAN JUAN | PR | 00936-3306 | |
| 413212 | PORTOCARRERO BALDRICH, FRANCES | Address on file | | | | | | | |
| 413213 | PORTOCARRERO BALDRICH, FRANCES | Address on file | | | | | | | |
| 413214 | PORTOCARRERO BLANCO, CARLOS | Address on file | | | | | | | |
| 413215 | PORTOCARRERO GONZALEZ, ELBA L. | Address on file | | | | | | | |
| 1256738 | PORTOCARRERO_F | Address on file | | | | | | | |
| 413216 | Portola Life Insurance Company, I.I. | Attn: Christopher Hause, Actuary | 802 FernÃ¡ndez Juncos Avenue | Corner of La Paz St., Miramar | | San Juan | PR | 00907 | |
| 413217 | Portola Life Insurance Company, I.I. | Attn: Kevane Grant Thornton, External Auditor | 802 FernÃ¡ndez Juncos Avenue | Corner of La Paz St., Miramar | | San Juan | PR | 00907 | |
| 413218 | Portola Life Insurance Company, I.I. | Attn: Ralph Rexach, Principal Representative | 802 FernÃ¡ndez Juncos Avenue | Corner of La Paz St., Miramar | | San Juan | PR | 00907 | |
| 413219 | Portola Life Insurance Company, I.I. | Corporate Office Park S | | | | Guaynabo | PR | 00966 | |
| 738068 | PORTONES AUTOMATICOS RAMIREZ | P O BOX 4382 | | | | CAROLINA | PR | 00984 | |
| 413220 | Portorreal Diaz, Rosa S | Address on file | | | | | | | |
| 413221 | PORTORREAL FRANCISCO, GENARO | Address on file | | | | | | | |
| 413222 | PORTORREAL SANTIAGO, MARANGELY | Address on file | | | | | | | |
| 2137749 | PORTOSAN INC | P O BOX 1175 | | | | TRUJILLO ALTO | PR | 00977-1175 | |
| 413223 | PORTUGUES SANTA, VICTOR | Address on file | | | | | | | |
| 413224 | PORTUONDO DOMINICCI, GLADYS | Address on file | | | | | | | |
| 1983709 | PORTUONDO MOSCALENDO, ELENA V. | Address on file | | | | | | | |
| 1983709 | PORTUONDO MOSCALENDO, ELENA V. | Address on file | | | | | | | |
| 1949131 | Portuondo Moscalenro, Elena V. | Address on file | | | | | | | |
| 1949131 | Portuondo Moscalenro, Elena V. | Address on file | | | | | | | |
| 2025705 | Portuondo Mosealenno, Elena V | Address on file | | | | | | | |
| 811641 | PORTUONDO MOSKALENKO, ELENA | Address on file | | | | | | | |
| 413225 | PORTUONDO MOSKALENKO, ELENA V | Address on file | | | | | | | |
| 1992354 | Portuondo Mosralenco, Elena Victoria | Address on file | | | | | | | |
| 1992354 | Portuondo Mosralenco, Elena Victoria | Address on file | | | | | | | |
| 1985247 | Portuondo Mosralenko, Elena V. | Address on file | | | | | | | |
| 1985247 | Portuondo Mosralenko, Elena V. | Address on file | | | | | | | |
| 413226 | PORZIO DIANI, CATHERINE | Address on file | | | | | | | |
| 413227 | POS CARIBBEAN INC | VISTAS SHOPPING VILLAGE | 9-A #300 FELISA RINCON | | | SAN JUAN | PR | 00929 | |
| 413228 | POS IT SERVICES CORP | 400 CALLE CALAF PMB 331 | | | | SAN JUAN | PR | 00918-1314 | |
| 413229 | POSADA BURSIAN, MIGUEL | Address on file | | | | | | | |
| 738070 | POSADA DE AMOR | PO BOX 1552 | | | | QUEBRADILLAS | PR | 00678 | |
| 413230 | POSADA DE CIALES INC | URB HACIENDA LA ARBOLEDA | 10 CALLE ARBOLEDA | | | VEGA BAJA | PR | 00693-3500 | |
| 738071 | POSADA DE REGENCY | PO BOX 9021270 | | | | SAN JUAN | PR | 00902-1270 | |
| 413231 | POSADA EL NAVIDENO | PO BOX 4 | | | | OROCOVIS | PR | 00720 | |
| 738072 | POSADA EL PALOMAR | POSTNET 333 | PO BOX 3500 | | | CAMUY | PR | 00627 | |
| 413232 | Posada Enriquez, Norman D | Address on file | | | | | | | |
| 413233 | POSADA FERNANDEZ, JOSE | Address on file | | | | | | | |
| 413234 | POSADA LA HAMACA | CALLE CASTELAR 68 | | | | CULEBRA | PR | 00775 | |
| 413000 | POSADA LA HAMACA | PO BOX 388 | | | | CULEBRA | PR | 00775 | |
| 738073 | POSADA LA HAMACA GUEST HOUSE | PO BOX 388 | | | | CULEBRAS | PR | 00775 | |
| 413054 | POSADA MARIN, YURY | Address on file | | | | | | | |
| 413197 | POSADA MORALES, ZAILYN | Address on file | | | | | | | |
| 413235 | POSADA PORLAMAR INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 413236 | POSADA ROMERO, MIGUEL | Address on file | | | | | | | |
| 413237 | POSADAS DE PUERTO RICO ASSOCIATES, L.L.C. | 999 ASHFORD AVENUE | | | | SAN JUAN | PR | 000907 | |
| 413238 | POSADAS DE SAN JUAN ASSOCIATES | 6063 ISLA VERDE AVE. # 187 | | | | CAROLINA | PR | 00979-0000 | |
| 1524565 | Positano Premiere Properties | Carl Albert | 10940 Bellagio Rd. | | | Los Angeles | CA | 90077-3203 | |
| 738074 | POSITIVA ACTION INC | 264 4TH AVENUE SOUTH | | | | TWIN FALLS | ID | 83301 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1201 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 413239 | POSITIVE FLUX LLC | AVE SUITE 201 | 44 MAYHEW AVE | | | LARCHMONT | NY | 10538-2741 | |
| 738075 | POSITIVE PROMOTIONS | 40-01 168TH ST | | | | FLUSHING | NY | 11358-2630 | |
| 413240 | POSITIVO CONSULTING INC | MONTESILLO COURT 10 | VIA PEDREGAL 4809 | | | TRUJILLO ALTO | PR | 00976 | |
| 413241 | POSITIVO CONSULTING SOLUTION | MONTECILLO COURT | 10 VIA PEDREGAL 4809 | | | TRUJILLO ALTO | PR | 00976 | |
| 738076 | POSITRON PUBLIC SAFETY SYSTEMS CORP | 5101 BUCHAN ST 4 TH FLOOR | | | | MONTREAL | QC | H4P 2R9 | Canada |
| 413242 | POSITRONIC INDUSTRIES CARIBE INC/ CIRO | ENERGY PARTNERS | 101 EL TUQUE INDUSTRIAL PARK | ROAD 591 | | PONCE | PR | 00728-2803 | |
| 738077 | POST AUDIO GROUP | 100 GRAN BOULEVARD PASEOS | 112 185 | | | SAN JUAN | PR | 00926-5955 | |
| 413243 | POST CENTER CLINICAL LABORATORY INC | 60 CALLE DR RAMON E BETANCES N STE 105 | | | | MAYAGUEZ | PR | 00680-6693 | |
| 413244 | POST CLINIC OF CHIROPRACTIC PC | 4141 MW EXPRESSWAY STE 180 | | | | OKLAHOMA CITY | OK | 73116 | |
| 413245 | POST MASTER | 100 CECILIO URBINA | | | | GUAYNABO | PR | 00970-9998 | |
| 413246 | POST MASTER | 112 CALLE JUAN B HUYKE | | | | SAN JUAN | PR | 00936 | |
| 413247 | POST MASTER | 122 CALLE FONT MARTELO | | | | HUMACAO | PR | 00791 | |
| 413248 | POST MASTER | 1498 FERNANDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00910-9998 | |
| 413249 | POST MASTER | 15 CALLE BARCELO | | | | JAYUYA | PR | 00664 | |
| 413250 | POST MASTER | 153 CALLE FORTALEZA | | | | SAN JUAN | PR | 00902 | |
| 413251 | POST MASTER | 1615 BREAT ROAD NEW CASTLE | | | | DELAWERE | DE | 19720 | |
| 413252 | POST MASTER | 163 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00906 | |
| 413253 | POST MASTER | 2340 AVE EDUARDO RUBERTE | | | | PONCE | PR | 00717 | |
| 413254 | POST MASTER | 270 CALLE MCKINLEY W MARINA STA | | | | MAYAGUEZ | PR | 00682-9996 | |
| 413255 | POST MASTER | 361 CALLE JUAN CALAF HATO REY STA | | | | SAN JUAN | PR | 00918-9998 | |
| 413256 | POST MASTER | 585 AVE F ROOSEVELT | | | | SAN JUAN | PR | 00936-9998 | |
| 413257 | POST MASTER | 703 BELT ROAD RAMEY | SUITE 341 | | | RAMEY | PR | 00603-1333 | |
| 770784 | POST MASTER | 800 AVE. PONCE DE LEON | | | | SAN JUAN | PR | 00907-9998 | |
| 413258 | POST MASTER | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 413259 | POST MASTER | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 413260 | POST MASTER | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 413261 | POST MASTER | AVE ROOSEVELT | PO BOX 360184 | | | SAN JUAN | PR | 00936-3367 | |
| 413262 | POST MASTER | BO SABANA HOYOS | | | | SABAN HOYOS | PR | 00688 | |
| 413263 | POST MASTER | BOX 9024212 | | | | SAN JUAN | PR | 00902-4212 | |
| 413264 | POST MASTER | CALLE PALMER | | | | CANOVANAS | PR | 00726 | |
| 413265 | POST MASTER | CMRS PBP | PO BOX 7247 0166 | | | PHILADELPHIA | PA | 19170-0166 | |
| 413266 | POST MASTER | CMRS PRD PO BOX 7247-0166 | | | | PHILADELPHIA | PA | 19170-0166 | |
| 413268 | POST MASTER | CMRS TMS P O BOX 7247-0217 | | | | PHILADELPHIA | PA | 19170-0217 | |
| 413269 | POST MASTER | CMRS-PB | PO BOX 7247-0166 | | | PHILADELPHIA | PA | 19170-0166 | |
| 413272 | POST MASTER | CORREO GENERAL | | | | AGUADILLA | PR | 00603 | |
| 413273 | POST MASTER | CORREO GENERAL | | | | LAS MARIAS | PR | 00670 | |
| 413274 | POST MASTER | CORREO GENERAL | | | | RINCON | PR | 00677 | |
| 413271 | POST MASTER | CORREO GENERAL | | | | SAN JUAN | PR | 00908 | |
| 413275 | POST MASTER | CORREO JUANA DIAZ | | | | JUANA DIAZ | PR | 00795 | |
| 413276 | POST MASTER | CORREO POSTAL | | | | ADJUNTAS | PR | 00601 | |
| 413337 | POST MASTER | CORREO POSTAL | | | | AGUADA | PR | 00602 | |
| 413278 | POST MASTER | CORREO POSTAL | | | | AGUADILLA | PR | 00603 | |
| 413277 | POST MASTER | CORREO POSTAL | | | | AGUAS BUENAS | PR | 00703 | |
| 413323 | POST MASTER | CORREO POSTAL | | | | AGUIRRE | PR | 00704 | |
| 413279 | POST MASTER | CORREO POSTAL | | | | AIBONITO | PR | 00705 | |
| 413338 | POST MASTER | CORREO POSTAL | | | | ANASCO | PR | 00610 | |
| 413297 | POST MASTER | CORREO POSTAL | | | | ARECIBO | PR | 00612 | |
| 413280 | POST MASTER | CORREO POSTAL | | | | ARROYO | PR | 00714 | |
| 413281 | POST MASTER | CORREO POSTAL | | | | BARCELONETA | PR | 00617 | |
| 413339 | POST MASTER | CORREO POSTAL | | | | BARRANQUITAS | PR | 00794 | |
| 413299 | POST MASTER | CORREO POSTAL | | | | BAYAMON | PR | 00619 | |
| 413340 | POST MASTER | CORREO POSTAL | | | | CABO ROJO | PR | 00623 | |
| 413298 | POST MASTER | CORREO POSTAL | | | | CAGUAS | PR | 00625 | |
| 413285 | POST MASTER | CORREO POSTAL | | | | CANOVANAS | PR | 00729 | |
| 413283 | POST MASTER | CORREO POSTAL | | | | CAROLINA | PR | 00985 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 413341 | POST MASTER | CORREO POSTAL | | | | CATAÑO | PR | 00632 | |
| 413342 | POST MASTER | CORREO POSTAL | | | | CAYEY | PR | 00633 | |
| 413286 | POST MASTER | CORREO POSTAL | | | | CEIBA | PR | 00735 | |
| 413284 | POST MASTER | CORREO POSTAL | | | | CIALES | PR | 00638 | |
| 413287 | POST MASTER | CORREO POSTAL | | | | CIDRA | PR | 00739 | |
| 413289 | POST MASTER | CORREO POSTAL | | | | COAMO | PR | 00769 | |
| 413282 | POST MASTER | CORREO POSTAL | | | | COMERIO | PR | 00782 | |
| 413288 | POST MASTER | CORREO POSTAL | | | | COROZAL | PR | 00783 | |
| 413343 | POST MASTER | CORREO POSTAL | | | | CULEBRA | PR | 00775 | |
| 413290 | POST MASTER | CORREO POSTAL | | | | DORADO | PR | 00646 | |
| 413300 | POST MASTER | CORREO POSTAL | | | | FAJARDO | PR | 00738 | |
| 413291 | POST MASTER | CORREO POSTAL | | | | FLORIDA | PR | 00650 | |
| 413292 | POST MASTER | CORREO POSTAL | | | | GUANICA | PR | 00653 | |
| 413321 | POST MASTER | CORREO POSTAL | | | | GUAYAMA | PR | 00654 | |
| 413311 | POST MASTER | CORREO POSTAL | | | | GUAYANILLA | PR | 00656 | |
| 413294 | POST MASTER | CORREO POSTAL | | | | GUAYNABO | PR | 00970 | |
| 413293 | POST MASTER | CORREO POSTAL | | | | GURABO | PR | 00778 | |
| 413312 | POST MASTER | CORREO POSTAL | | | | HATILLO | PR | 00659 | |
| 413313 | POST MASTER | CORREO POSTAL | | | | ISABELA | PR | 00662 | |
| 413314 | POST MASTER | CORREO POSTAL | | | | JAYUYA | PR | 00664 | |
| 413315 | POST MASTER | CORREO POSTAL | | | | JUNCOS | PR | 00777 | |
| 413345 | POST MASTER | CORREO POSTAL | | | | LAJAS | PR | 00667 | |
| 413317 | POST MASTER | CORREO POSTAL | | | | LARES | PR | 00669 | |
| 413316 | POST MASTER | CORREO POSTAL | | | | LAS PIEDRAS | PR | 00771 | |
| 413324 | POST MASTER | CORREO POSTAL | | | | LOIZA | PR | 00772 | |
| 413325 | POST MASTER | CORREO POSTAL | | | | LUQUILLO | PR | 00773 | |
| 413326 | POST MASTER | CORREO POSTAL | | | | MANATI | PR | 00674 | |
| 413327 | POST MASTER | CORREO POSTAL | | | | MARICAO | PR | 00606 | |
| 413328 | POST MASTER | CORREO POSTAL | | | | MAUNABO | PR | 00707 | |
| 413329 | POST MASTER | CORREO POSTAL | | | | MOCA | PR | 00676 | |
| 413270 | POST MASTER | CORREO POSTAL | | | | MOROVIS | PR | 00687 | |
| 413330 | POST MASTER | CORREO POSTAL | | | | NAGUABO | PR | 00718 | |
| 413331 | POST MASTER | CORREO POSTAL | | | | NARANJITO | PR | 00719 | |
| 413332 | POST MASTER | CORREO POSTAL | | | | OROCOVIS | PR | 00720 | |
| 413333 | POST MASTER | CORREO POSTAL | | | | PATILLAS | PR | 00723 | |
| 413334 | POST MASTER | CORREO POSTAL | | | | PENUELAS | PR | 00624 | |
| 413335 | POST MASTER | CORREO POSTAL | | | | QUEBRADILLAS | PR | 00678 | |
| 413336 | POST MASTER | CORREO POSTAL | | | | RIO GRANDE | PR | 00745 | |
| 413344 | POST MASTER | CORREO POSTAL | | | | SABANA GRANDE | PR | 00637 | |
| 413296 | POST MASTER | CORREO POSTAL | | | | SALINAS | PR | 00751 | |
| 413295 | POST MASTER | CORREO POSTAL | | | | SAN GERMAN | PR | 00683 | |
| 413322 | POST MASTER | CORREO POSTAL | | | | SAN JUAN | PR | 00928 | |
| 413303 | POST MASTER | CORREO POSTAL | | | | SAN LORENZO | PR | 00754 | |
| 413302 | POST MASTER | CORREO POSTAL | | | | SAN SEBASTIAN | PR | 00685 | |
| 413319 | POST MASTER | CORREO POSTAL | | | | SANTA ISABEL | PR | 00757 | |
| 413301 | POST MASTER | CORREO POSTAL | | | | TOA ALTA | PR | 00758 | |
| 413304 | POST MASTER | CORREO POSTAL | | | | TOA BAJA | PR | 00759 | |
| 413318 | POST MASTER | CORREO POSTAL | | | | TRUJILLO ALTO | PR | 00976 | |
| 413305 | POST MASTER | CORREO POSTAL | | | | UTUADO | PR | 00641 | |
| 413308 | POST MASTER | CORREO POSTAL | | | | VEGA ALTA | PR | 00765 | |
| 413309 | POST MASTER | CORREO POSTAL | | | | VEGA BAJA | PR | 00693 | |
| 413307 | POST MASTER | CORREO POSTAL | | | | VIEQUES | PR | 00765 | |
| 413306 | POST MASTER | CORREO POSTAL | | | | VILLALBA | PR | 00766 | |
| 413320 | POST MASTER | CORREO POSTAL | | | | YABUCOA | PR | 00767 | |
| 413310 | POST MASTER | CORREO POSTAL | | | | YAUCO | PR | 00698 | |
| 413346 | POST MASTER | MARINA STATION | 270 CALLE MCKINLEY W | | | MAYAGUEZ | PR | 00682-9996 | |
| 413348 | POST MASTER | MINILLA STATION | PO BOX 40866 | | | SAN JUAN | PR | 00940 | |
| 413347 | POST MASTER | MINILLA STATION | PO BOX 41224 | | | SAN JUAN | PR | 00940 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 413349 | POST MASTER | OFIC EXENCION CONTRIB INDUST | P O BOX 192519 | | | SAN JUAN | PR | 00919-2519 | |
| 413350 | POST MASTER | P O BOX 10 | | | | HORMIGUERO | PR | 00660 | |
| 413351 | POST MASTER | P O BOX 10163 | A\C SANIDAD VEGETAL PONCE | | | SAN JUAN | PR | 00908-1163 | |
| 413352 | POST MASTER | P O BOX 10163 | | | | SAN JUAN | PR | 00908-1163 | |
| 413353 | POST MASTER | P O BOX 191879 | | | | SAN JUAN | PR | 00919-1879 | |
| 413354 | POST MASTER | P O BOX 3367 | | | | SAN JUAN | PR | 00936 | |
| 413355 | POST MASTER | P O BOX 363367 | | | | SAN JUAN | PR | 00936-9998 | |
| 413356 | POST MASTER | P O BOX 3912 | | | | CATANO | PR | 00962 | |
| 413357 | POST MASTER | P O BOX 7247 0166 TMS 196405 | | | | PHILADELPHIA | PA | 19170-0166 | |
| 413358 | POST MASTER | P O BOX 9023271 | | | | SAN JUAN | PR | 00902-3271 | |
| 413359 | POST MASTER | P O BOX FEE PAYMENT | | | | SAN JUAN | PA | 00910-9998 | |
| 413360 | POST MASTER | PO BOX 250193 | | | | AGUADILLA | PR | 00604-0193 | |
| 413361 | POST MASTER | PO BOX 29086 | | | | SAN JUAN | PR | 00929-9086 | |
| 413362 | POST MASTER | PO BOX 30190 | | | | PONCE | PR | 00734-0190 | |
| 413363 | POST MASTER | PO BOX 697 | | | | MAYAGUEZ | PR | 00681 | |
| 413364 | POST MASTER | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 413365 | POST MASTER | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| 413366 | POST MASTER | PO BOX 9326 | | | | SAN JUAN | PR | 00918-9326 | |
| 413367 | POST MASTER | PO BOX 9866 | | | | SAN JUAN | PR | 00908 | |
| 413368 | POST MASTER CAROLINA | | | | | CAROLINA | PR | 00964 | |
| 413369 | POST MASTER | POST MASTER PUERTO REAL | 477 CALLE UNION PUERTO REAL | | | PUERTO REAL | PR | 00740 | |
| 413370 | POST MASTER | PUERTO RICO AUTOMAIL 95 | P O BOX 360187 | | | SAN JUAN | PR | 00936-0187 | |
| 770785 | POST MASTER | SANTURCE STATION | 802 AVE ROBERTO H TODD | | | SAN JUAN | PR | 00907-9998 | |
| 413371 | POST MASTER | Y/O J R M | PO BOX 1879 | | | SAN JUAN | PR | 00919-1879 | |
| 413372 | POST MASTER | Y/O OFICINA SUPERINTENDENTE | 15 CALLE BARCELO | | | JAYUYA | PR | 00664 | |
| 413373 | POST MASTER-BUSSINES REPLY | MOWS-GPO 585 AVE FD ROOSEVELT | STE 175 | | | SAN JUAN | PR | 00936-9711 | |
| 738078 | POST NET | PO BOX 79001 | | | | HATILLO | PR | 00659 | |
| 413374 | POSTAGE BY PHONE | P O BOX 223648 | | | | PITTSBURGH | PA | 15250-2648 | |
| 831567 | Postage By Phone | P.O. Box 790071 | | | | San Louis | MO | 63179 | |
| 738080 | POSTAGE BY PHONE | PO BOX 524 | | | | SAN JUAN | PR | 00902 | |
| 738079 | POSTAGE BY PHONE | PO BOX 856056 | | | | LOUISVILLE | KY | 40285-6056 | |
| 2164878 | POSTAGE BY PHONE RESERVE ACCOUNT | 3001 SUMMER STREET | | | | STAMFORD | CT | 06926 | |
| 2170422 | POSTAGE BY PHONE RESERVE ACCOUNT | ATTN: MAUREEN MARION | 25 DORCHESTER AVENUE | ROOM 1 | | BOSTON | MA | 02205 | |
| 2150629 | POSTAGE BY PHONE RESERVE ACCOUNT | c/o PITNEY BOWES | 3001 SUMMER ST. | | | STAMFORD | CT | 06926 | |
| 413375 | POSTAL | 387 CALLE SAN PATRICIO | | | | LOIZA | PR | 00772 | |
| 413376 | POSTAL CENTER CARIBBEAN INC | 513 CALLE FRANCIA LOTE A | | | | SAN JUAN | PR | 00917 | |
| 413377 | POSTAL CENTER CARIBBEAN INC. | 513 CALLE FRANCIA LOCAL A | | | | SAN JUAN | PR | 00917 | |
| 738081 | POSTAL PRODUCT | 500 W OKLAHOMA AVENUE | | | | MILWAKEE | WI | 53207-2649 | |
| 413378 | POSTAL SUPPLY WAREHOUSE | 17939 CHATSWORTH ST 427 | | | | GRANADA | PR | 91344 | |
| 413379 | POSTAL SUPPLY WAREHOUSE | 17939CHATSWORTH STREET #427 | | | | CHATSWORTH | CA | 91344 | |
| 738082 | POSTAL SUPPLY WAREHOUSE | Address on file | | | | | | | |
| 413380 | POSTALIA & COMPANY CORP | PMB 99 1312 | AVE FELIX ALDARONDO | | | ISABELA | PR | 00662 | |
| 738083 | POSTALIA INC. | P.O. BOX 4272 | | | | CAROL STREAM | IL | 60197-4272 | |
| 738085 | POSTER PRODUCTS | 1253 LAS PALMAS STREET | | | | SAN JUAN | PR | 00907 | |
| 738084 | POSTER PRODUCTS | PO BOX 10024 | | | | SAN JUAN | PR | 00908-1024 | |
| 738086 | POSTER PRODUCTS INC | PO BOX 10024 | | | | SAN JUAN | PR | 00908 | |
| 413381 | POSTIENA CAPELLAN, FARLEY | Address on file | | | | | | | |
| 413382 | POSTIGO QUINONES, ERICK A. | Address on file | | | | | | | |
| 413384 | POSTIGO, RAUL A. | Address on file | | | | | | | |
| 413385 | POSTIGO,EDGARDO | Address on file | | | | | | | |
| 413386 | POSTMASTER | 100 AVE. RAMON L. RODRIGUEZ | | | | BAYAMON | PR | 00959-9998 | |
| 413387 | POSTMASTER | BAYAMON GARDENS STATION | | | | BAYAMON | PR | 00957-0000 | |
| 413388 | POSTMASTER | CAPARRA HEIGHTS STATION | | | | GUAYNABO | PR | 00968-0000 | |
| 831568 | Postmaster | Caparra Heights Station | 1505 Ave. Roosevelt | | | San Juan | PR | 00920 | |
| 413389 | POSTMASTER | POST MASTER BAYAMON GARDEN BRANCH | | | | BAYAMON | PR | 00957-9997 | |
| 738087 | POSTMASTER | POSTMASTER DE AGUADILLA | | | | AGUADILLA | PR | 00603-9998 | |
| 738088 | POSTMASTER | POSTMASTER DE ARECIBO | | | | ARECIBO | PR | 00612-0000 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 738089 | POSTMASTER | POSTMASTER DE CAGUAS | | | | CAGUAS | PR | 00725-0000 | |
| 738092 | POSTMASTER | POSTMASTER DE CAYEY | | | | CAYEY | PR | 00737-2770 | |
| 738091 | POSTMASTER | Postmaster de Guayama | | | | Guayama | PR | 00734-9998 | |
| 738093 | POSTMASTER | POSTMASTER DE HUMACAO | | | | HUMACAO | PR | 00792-0000 | |
| 738090 | POSTMASTER | POSTMASTER DE PONCE | | | | PONCE | PR | 00732-0000 | |
| 738094 | POSTMASTER | POSTMASTER DE SAN JUAN | | | | SAN JUAN | PR | 00914-0000 | |
| 413390 | POSTMASTER | POSTMASTER GUAYAMA | | | | GUAYAMA | PR | 00784-9998 | |
| 413391 | POSTMASTER | UNITED STATE POSTAL SERVICE | CAPARRA HEIGHTS STATION | | | GUAYNABO | PR | 00968-0000 | |
| 738095 | POSTMASTER CAMUY | 2 CALLE CORREO | | | | CAMUY | PR | 00627 | |
| 413392 | POSTMASTER VIEQUES | 97 CALLE MUDOZ RIVERA | | | | VIEQUES | PR | 00765 | |
| 413393 | POSTMASTER VIEQUES | 97 CALLE MUNOZ RIVERA | | | | VIEQUES | PR | 00765 | |
| 738096 | POSTNET | 1306 AVE FELIX ALDARONDO | | | | ISABELA | PR | 00662 | |
| 738097 | POSTNET | P O BOX 2000 | | | | MERCEDITA | PR | 00715 | |
| 738098 | POSTNET | PO BOX 3505 | | | | JUANA DIAZ | PR | 00795 | |
| 738099 | POSTNET DE ARECIBO | PMB 100 PO BOX 144100 | | | | ARECIBO | PR | 00614 | |
| 738100 | POSTRE DE AQUI | UPR STATION | PO BOX 22773 | | | SAN JUAN | PR | 00931-2773 | |
| 738101 | POTENCIAL INVEST AND DEV CORPORATION | PO BOX 7383 | | | | PONCE | PR | 00732-7383 | |
| 413394 | POTENZIALE INC | 90 AVE RIO HONDO PMB 175 | | | | BAYAMON | PR | 00961 | |
| 413395 | POTOMAC HOSPITAL | 2300 OPITZ BLVD | | | | WOODBRIDGE | VA | 22191 3399 | |
| 413396 | POTRERO HERMOSURA MANAGEMENT SERV CORP | PO BOX 458 | | | | HUMACAO | PR | 00792 | |
| 413397 | POTRERO LOS LLANOS INC | PO BOX 1914 | | | | COAMO | PR | 00769 | |
| 1502748 | Potreros Los Llanos, Inc. | Eduardo Daniel Maldonado | President / Potrero Los Llanos, Inc. | Road No.14 km. 27.6,Los Llanos ward | | Coamo | PR | 00769 | |
| 1502748 | Potreros Los Llanos, Inc. | P.O. Box 1914 | | | | Coamo | PR | 00769 | |
| 413398 | POTTER ROBLES, MARITZA | Address on file | | | | | | | |
| 413399 | POTTS MD, MICHAEL | Address on file | | | | | | | |
| 413400 | POU ARZON, ORLANDO | Address on file | | | | | | | |
| 413401 | POU BELTRE, JUAN | Address on file | | | | | | | |
| 413402 | POU CAMACHO, NORBERTO | Address on file | | | | | | | |
| 413403 | POU FEBLES, JOSE | Address on file | | | | | | | |
| 811643 | POU FERNANDEZ, FEDRICO J | Address on file | | | | | | | |
| 413404 | POU GARCIA, PEDRO | Address on file | | | | | | | |
| 413405 | POU GARCIA, RAFAEL L | Address on file | | | | | | | |
| 413406 | Pou Gonzalez, Gerardo F. | Address on file | | | | | | | |
| 413407 | POU LOPEZ, MARIA I | Address on file | | | | | | | |
| 413408 | POU MARTINEZ MD, ANTONIO | Address on file | | | | | | | |
| 1784636 | Pou Martinez, Antonio Cayetano | Address on file | | | | | | | |
| 413409 | POU MARTINEZ, JUAN | Address on file | | | | | | | |
| 413410 | POU MENDOZA, DALAYSHA | Address on file | | | | | | | |
| 413411 | POU MERCADO, ANTONIO | Address on file | | | | | | | |
| 413412 | POU MONAGAS, MARIA | Address on file | | | | | | | |
| 413413 | POU MORALES, JAMIE | Address on file | | | | | | | |
| 413414 | POU PACHECO MD, JOSE M | Address on file | | | | | | | |
| 413415 | POU PACHECO, JOSE | Address on file | | | | | | | |
| 811644 | POU PINEIRO, ADIANEZ | Address on file | | | | | | | |
| 413416 | POU RIVERA, AGNES J | Address on file | | | | | | | |
| 413417 | POU RIVERA, IRVING | Address on file | | | | | | | |
| 413418 | POU RIVERA, MARIA DE LOS A | Address on file | | | | | | | |
| 511905 | POU RIVERA, SANDRA | Address on file | | | | | | | |
| 413419 | Pou Rivera, Sandra I. | Address on file | | | | | | | |
| 413420 | POU RODRIGUEZ, MILDRED | Address on file | | | | | | | |
| 1737064 | Pou Rodriguez, Mildred | Address on file | | | | | | | |
| 413421 | POU ROMAN, IDSIAMAR | Address on file | | | | | | | |
| 413422 | POU ROMAN, SANTIAGO | Address on file | | | | | | | |
| 413423 | POU ROMAN, SANTIAGO L | Address on file | | | | | | | |
| 811645 | POU ROSARIO, LORNA | Address on file | | | | | | | |
| 413424 | POU ROSARIO, LORNA C | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 413425 | POU ROSARIO, ZULMA | Address on file | | | | | | | |
| 811646 | POU ROSARIO, ZULMA I | Address on file | | | | | | | |
| 413427 | Pou Santiago, Cesar | Address on file | | | | | | | |
| 413428 | POU SANTIAGO, ERICKA M | Address on file | | | | | | | |
| 2171462 | Pou Soler, Confesor | Address on file | | | | | | | |
| 413429 | POU TORO, JOSE | Address on file | | | | | | | |
| 413430 | POU TORRES, CESAR | Address on file | | | | | | | |
| 413431 | POU VEGA, MIGUEL | Address on file | | | | | | | |
| 413432 | POU VENDRELL MD, CARLOS | Address on file | | | | | | | |
| 413433 | POU VILLANUEVA, CAMALY | Address on file | | | | | | | |
| 1525808 | Pou, Nestor de Jesus | Address on file | | | | | | | |
| 413434 | POU, PEDRO | Address on file | | | | | | | |
| 413435 | POU, SONIA | Address on file | | | | | | | |
| 413436 | POUCUETO, DANIEL G | Address on file | | | | | | | |
| 413437 | POUDEVIDA MENDEZ, CARMEN R | Address on file | | | | | | | |
| 413438 | POUERIET CALDERON, OLGA M. | Address on file | | | | | | | |
| 413439 | POUERIET DE LA CRUZ, ZACARIAS | Address on file | | | | | | | |
| 413440 | POUERIET DIAZ, LUZ | Address on file | | | | | | | |
| 413441 | POUERIET ROSARIO, BELKIS A. | Address on file | | | | | | | |
| 413442 | POUERIET SANTANA, JESUS | Address on file | | | | | | | |
| 413443 | POUEYMIROU ACEVEDO, GENEVIEVE | Address on file | | | | | | | |
| 413444 | POUEYMIROU FRAGOSA, PERIOU | Address on file | | | | | | | |
| 413445 | POUEYMIROU FRAGOSA, XEMERYS | Address on file | | | | | | | |
| 413446 | POUEYMIROU ORTIZ, GUSTAVO | Address on file | | | | | | | |
| 737096 | POUEYMIROU RAMIREZ, PEDRO T | Address on file | | | | | | | |
| 413447 | POUEYMIROU RAMIREZ, PEDRO T. | Address on file | | | | | | | |
| 413448 | POUEYMIROU RIVERA, FRANCISCO | Address on file | | | | | | | |
| 413449 | POUEYMIROU YUNQUE, EILEEN MARIA | Address on file | | | | | | | |
| 413450 | POULLET VEGUILLA, EMILIENNE | Address on file | | | | | | | |
| 413451 | POULLET, ELIZABETH | Address on file | | | | | | | |
| 811647 | POULOS RIOS, VIRGINIA | Address on file | | | | | | | |
| 413452 | POUNDS RODRIGUEZ, IVONNE | Address on file | | | | | | | |
| 413454 | POUPAL ANDINO, IVETTE | Address on file | | | | | | | |
| 413453 | POUPAL ANDINO, IVETTE | Address on file | | | | | | | |
| 1611480 | POUPAL ANDINO, IVETTE | Address on file | | | | | | | |
| 413455 | Poupal Andino, Jose A | Address on file | | | | | | | |
| 413456 | POUPAL CRUZ, YAHAIRA | Address on file | | | | | | | |
| 413457 | POUPART CRUZ, ANGEL | Address on file | | | | | | | |
| 413458 | POUPART CRUZ, BENEDICTO | Address on file | | | | | | | |
| 413459 | POUPART CRUZ, DEMELIS | Address on file | | | | | | | |
| 413460 | POUPART FELICIANO, JAZDIL | Address on file | | | | | | | |
| 811648 | POUPART HERNANDEZ, SHARON | Address on file | | | | | | | |
| 413461 | POUPART HERNANDEZ, SHARON | Address on file | | | | | | | |
| 413462 | POUPART LOPEZ, ANGEL L. | Address on file | | | | | | | |
| 413463 | POUPART MELENDEZ, CARMEN | Address on file | | | | | | | |
| 413464 | POUPART MELENDEZ, IVELISSE | Address on file | | | | | | | |
| 413465 | POUPART MOJICA, PRIMITIVA | Address on file | | | | | | | |
| 413466 | POUPART RIVERA, JESUS | Address on file | | | | | | | |
| 413467 | POUPART RIVERA, JESUS | Address on file | | | | | | | |
| 811650 | POUPART ROSA, ZULEYKA | Address on file | | | | | | | |
| 413468 | POUPART SANTOS, VITALINA | Address on file | | | | | | | |
| 1770539 | Poupart Valentin, Sandra | Address on file | | | | | | | |
| 1637130 | Poupart Valentin, Sandra | Address on file | | | | | | | |
| 413469 | POUPART VALENTIN, SANDRA E | Address on file | | | | | | | |
| 413470 | POUPART VELAZQUZ, ALEXANDER | Address on file | | | | | | | |
| 413471 | POURAHMADI MD, NAVID | Address on file | | | | | | | |
| 413472 | POUSA ROMAN, MIGDALIA | Address on file | | | | | | | |
| 413473 | POVEDA ALEJANDRO, FELICITA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1206 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 738102 | POVENTUD AMBULANCE SERVICE | P O BOX 915 | | | | AGUADA | PR | 00602 | |
| 413474 | POVENTUD AMBULANCE SERVICES | P. O. BOX 915 | | | | AGUADA | PR | 00602-0000 | |
| 413475 | POVENTUD CARRETERO, FRANCISCO | Address on file | | | | | | | |
| 413477 | POVENTUD ESCORIAZA, CARLOS | Address on file | | | | | | | |
| 413478 | POVENTUD ESTRADA, VICTOR | Address on file | | | | | | | |
| 811651 | POVENTUD ESTRADA, VICTOR | Address on file | | | | | | | |
| 413479 | POVENTUD ESTRADA, VICTOR M | Address on file | | | | | | | |
| 2052747 | POVENTUD ESTRADA, VICTOR M | Address on file | | | | | | | |
| 413480 | POVENTUD GUZMAN, EDWIN | Address on file | | | | | | | |
| 1844151 | Poventud Melendez, Maribed | Address on file | | | | | | | |
| 413482 | POVENTUD MELENDEZ, MARIBEL | Address on file | | | | | | | |
| 1890210 | POVENTUD MELENDEZ, MARIBEL | Address on file | | | | | | | |
| 413483 | POVENTUD ORTIZ, JULIO | Address on file | | | | | | | |
| 413484 | POVENTUD PADILLA, VICTOR R | Address on file | | | | | | | |
| 811652 | POVENTUD RODRIGUEZ, ANGELICA M | Address on file | | | | | | | |
| 413486 | POVENTUD RODRIGUEZ, CARMEN M. | Address on file | | | | | | | |
| 413487 | POVENTUD RODRIGUEZ, IRIA O. | Address on file | | | | | | | |
| 413488 | POVENTUD SUAREZ, ANTONIO | Address on file | | | | | | | |
| 413489 | POVENTUD TORRES, DANIEL | Address on file | | | | | | | |
| 413490 | POVENTUD, ISOMARY | Address on file | | | | | | | |
| 413491 | POVENTUD, MARIA | Address on file | | | | | | | |
| 1943509 | POVENTUD, VICTOR R. | Address on file | | | | | | | |
| 1943509 | POVENTUD, VICTOR R. | Address on file | | | | | | | |
| 811653 | POVEYMIROU RODRIGUEZ, OLGA | Address on file | | | | | | | |
| 413492 | POVEYMIROU RODRIGUEZ, OLGA | Address on file | | | | | | | |
| 413493 | POVEZ JAMES, CARMEN Y | Address on file | | | | | | | |
| 413494 | POW ENGINEERING, PSC | PO BOX 1513 | | | | GUAYNABO | PR | 00970 | |
| 413495 | POWELL MARCANO, ELSIE | Address on file | | | | | | | |
| 413496 | POWELL MATIAS, BRENDA L. | Address on file | | | | | | | |
| 413497 | POWELL, GLORIA | Address on file | | | | | | | |
| 413498 | POWELL, JAMES | Address on file | | | | | | | |
| 413499 | POWELL, MELINDA | Address on file | | | | | | | |
| 1426971 | Powell, Robert J. | Address on file | | | | | | | |
| 738103 | POWER & AIR CONDITIONING | URB VILLAS DE BUENA VISTA | E 9 ATENEA | | | BAYAMON | PR | 00958 | |
| 413500 | POWER & AIR CONDITIONING CONTRACTORS INC | RIO HONDO MALL | 90 AVE RIO HONDO STE 20 PMB 186 | | | BAYAMON | PR | 00961-3105 | |
| 413501 | POWER & INSTRUMENTATION SERVICE INC | PO BOX 72 | | | | VEGA BAJA | PR | 00694 | |
| 413503 | POWER ADS CORP | EXT CALLEGE PARK | 278 SAN ALFONSO | | | SAN JUAN | PR | 00921 | |
| 738104 | POWER AIR CONDITIONING INC DBA | URB METROPOLIS | 2 T 20 CALLE 46 | | | CAROLINA | PR | 00987 | |
| 413504 | POWER AND INSTRUMENTATION SERVICES | PO BOX 72 | | | | VEGA BAJA | PR | 00694 | |
| 738105 | POWER AUTO CENTRO | #233 CALLE MACKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| 413505 | POWER COMM | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 413506 | POWER COMM | PO BOX 140607 | | | | ARECIBO | PR | 00614 | |
| 413507 | POWER COMM | PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 413508 | POWER COMM, INC. | Carr. #2 KM 80 | 517 La Militar | Bo. Cantizalez | | Hatillo | PR | 00612-0000 | |
| 413509 | POWER COMM, INC. | PO Box 140607 | | | | Arecibo | PR | 00614-0000 | |
| 413510 | POWER COMMUNICATION AND MGT GROUP INC | P O BOX 383 | | | | GUAYAMA | PR | 00785 | |
| 413511 | POWER CONSULTANT & CONTRACTOR CORP | HC 1 BOX 6155 | | | | GUAYANILLA | PR | 00656-9445 | |
| 738106 | POWER CONVERSION CARIBE INC | PO BOX 57P | | | | SANTA ISABEL | PR | 00757-0057 | |
| 413512 | POWER COOLING | PO BOX 192817 | | | | SAN JUAN | PR | 00919 | |
| 413513 | POWER COOLING & CONTROLS | PO BOX 192817 | | | | SAN JUAN | PR | 00919-2817 | |
| 738107 | POWER ENGINEERING INC. | PO BOX 1905 | | | | SAN JUAN | PR | 00936 | |
| 738108 | POWER EQUIPMENT COMPANY | 2011 WILLIAMBURG ROAD | | | | RICHMOND | VA | 23231 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1207 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 738109 | POWER EQUIPMENT INC PR | PO BOX 11307 | | | | SAN JUAN | PR | 00910 | |
| 413514 | POWER INSTRUMENTATION SERVICES INC | PO BOX 72 | | | | VEGA BAJA | PR | 00963 | |
| 738110 | POWER LINE TRADDING | PO BOX 270118 | | | | SAN JUAN | PR | 00927 | |
| 738111 | POWER MASTER DE PR | HC 02 BOX 26706 | | | | AGUADILLA | PR | 00603 | |
| 738112 | POWER MASTER DE PR | PO BOX 464 | | | | AGUADILLA | PR | 00605 | |
| 738113 | POWER MIX | PO BOX 360893 | | | | SAN JUAN | PR | 00936-0893 | |
| 738114 | POWER PARTS INC | P O BOX 878 | | | | SANTA ISABEL | PR | 00757 | |
| 738115 | POWER PARTS INC | PO BOX 2804 | | | | SANTA ISABEL | PR | 00757 | |
| 413515 | POWER PLUS | AVE DE DIEGO 106 | SUITE 293 | | | SANTURCE | PR | 00907 | |
| 738116 | POWER POLES INC. | PO BOX 1707 | | | | RIO GRANDE | PR | 00745 | |
| 738117 | POWER PROMOTION INC. | 19352 SANDY LAKE DR | | | | GAITHERSBURG | MD | 20886 | |
| 413516 | POWER ROSSELLO, WILLIAM | Address on file | | | | | | | |
| 413517 | POWER SECURITY INC | PO BOX 4268 | | | | CAROLINA | PR | 00984-4268 | |
| 413518 | POWER SIGNS CORP | SANGRADO CORAZON | 428 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 413519 | POWER SPORT WAREHOUSE INC | BOX 270384 | | | | SAN JUAN | PR | 00927 | |
| 413520 | POWER SPORT WAREHOUSE INC | PO BOX 270384 | | | | SAN JUAN | PR | 00927 | |
| 413522 | POWER STATION LIGHTING | CARR 2 MARGINAL HOLIDAY | | | | MAYAGUEZ | PR | 00680 | |
| 413523 | POWER STROKE MASTER INC | 4309 CARR #2 KM 43.3 | | | | VEGA BAJA | PR | 00693 | |
| 738119 | POWER SYSTEM CORP | PO BOX 6017 | SUITE 226 | | | CAROLINA | PR | 00984-6017 | |
| 849229 | POWER TECH | URB SANTA ISIDRA II | 12 AVE SUR | | | FAJARDO | PR | 00738 | |
| 738120 | POWER TOOLS | P O BOX 386 | | | | SAN GERMAN | PR | 00683 | |
| 738121 | POWER TOOLS INC. | PO BOX 29012 | | | | SAN JUAN | PR | 00929 | |
| 738122 | POWERCOMM INC DBA QUINTIN RAMOS SEDA | COSTA NORTE SHOPPING | VILLAGE SUITE 202 | | | HATILLO | PR | 00659 | |
| 413524 | POWERFACTOR MECH | HC 04 BOX 15674 | | | | CAROLINA | PR | 00987-9748 | |
| 413525 | POWERFUL IMAGES PRINTING | PO BOX 70228 | | | | SAN JUAN | PR | 00936-8228 | |
| 738124 | POWERFULL IMAGES PRINTING | PO BOX 70228 | | | | SAN JUAN | PR | 00936-8228 | |
| 413526 | POWERLINE ELECTRICAL PRODUCTS CORP | P O BOX 70118 | | | | SAN JUAN | PR | 00936 | |
| 849230 | POWERLINE INDUSTRIES CORP | PO BOX 70118 | | | | SAN JUAN | PR | 00936-8118 | |
| 413527 | POWERLINK CONSULTIN LLC | PO BOX 1099 | | | | BAYAMON | PR | 00960 | |
| 413528 | POWERLINK CONSULTING, LLC | PO BOX 1099 | | | | BAYAMON | PR | 00960 | |
| 738125 | POWERTEK CORPORATION | PO BOX 537 | | | | SAN JUAN | PR | 00936 | |
| 738126 | POWERTRONICS INC. | P O BOX 191621 | | | | SAN JUAN | PR | 00919 | |
| 413529 | POWERWARE | P O BOX 93883 | | | | CHICAGO | IL | 60673-3883 | |
| 413530 | POWLES NEVAREZ, WANDA E | Address on file | | | | | | | |
| 413531 | POYET RIOS, GEORGE A. | Address on file | | | | | | | |
| 413532 | POYNER & SPRUILL LLP | 301 S COLLEGE STREET | | | | CHARLOTTE | NC | 28202 | |
| 413533 | POZA GONZALEZ, RAIMUNDO | Address on file | | | | | | | |
| 413534 | POZA GONZALEZ, RAIMUNDO | Address on file | | | | | | | |
| 413535 | POZAS NET, JUAN M | Address on file | | | | | | | |
| 413536 | POZAS NET, SARAH | Address on file | | | | | | | |
| 1421145 | POZAS NET., JORGE R. | PEDRO NICOT SANTANA | APARTADO POSTAL 360486 | | | SAN JUAN | PR | 00936-0486 | |
| 811654 | POZO ASENCIO, MARCIA | Address on file | | | | | | | |
| 413537 | POZO ASENCIO, MARCIA M | Address on file | | | | | | | |
| 413538 | POZO COURT, ISRAEL | Address on file | | | | | | | |
| 413539 | POZO MONTAS, RAFAEL A. | Address on file | | | | | | | |
| 413540 | POZO ORTIZ, NILSA M | Address on file | | | | | | | |
| 413541 | POZO POZO, CARLOS A | Address on file | | | | | | | |
| 413542 | POZO SANTIAGO, MARIA | Address on file | | | | | | | |
| 413543 | POZOS SEPTICOS , CORP. | P . O. BOX 1288 PUEBLO STATION | | | | CAROLINA | PR | 00646-0000 | |
| 738527 | POZOS SEPTICOS CORP | PO BOX 1288 PUEBLO STA | | | | CAROLINA | PR | 00986 | |
| 413544 | POZUELO HERNANDEZ, MARIA DEL | Address on file | | | | | | | |
| 413545 | POZZI BANCH, RAZIV | Address on file | | | | | | | |
| 413546 | POZZI LORENZO, KARINA | Address on file | | | | | | | |
| 413547 | POZZI MALDONADO, DEBORA | Address on file | | | | | | | |
| 413548 | POZZI MALDONADO, NICOLE M | Address on file | | | | | | | |
| 413549 | POZZI RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 413550 | POZZI RODRIGUEZ, RAFAEL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1208 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1584201 | Pozzi Rodriguez, Rafael A. | Address on file | | | | | | | |
| 413551 | PP-15 INC | PO BOX 13460 | | | | SAN JUAN | PR | 00908 | |
| 811655 | PPEREZ SALAZAR, NATALIA I | Address on file | | | | | | | |
| 413552 | PPG ARCHITECTURAL COATINGS | AVE. F D ROOSEVELT #233 | | | | SAN JUAN | PR | 00918 | |
| 413553 | PPG ARCHITECTURAL COATINGS | P O BOX 3126 | | | | SAN JUAN | PR | 00936 | |
| 413554 | PPG ARCHITECTURAL COATINGS | P O BOX 36126 | | | | SAN JUAN | PR | 00936 3126 | |
| 413556 | PPG Industries, Inc. | P O BOX 9179 | PLAZA STATION | | | CAROLINA | PR | 00988 | |
| 413555 | PPG ARCHITECTURAL COATINGS | P O BOX 9179 | | | | CAROLINA | PR | 00988 | |
| 2176115 | PPG ARCHITECTURAL COATINGS | P.O. BOX 9179 | | | | CAROLINA | PR | 00987 | |
| 413557 | PPG ARCHITECTURAL COATINGS (PR) INC | P O BOX 9179 | | | | CAROLINA | PR | 00988 | |
| 1494670 | PPG Architectural Coatings (Puerto Rico), Inc. | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 1494670 | PPG Architectural Coatings (Puerto Rico), Inc. | PO Box 9179 | Plaza Carolina Station | | | Carolina | PR | 00988 | |
| 1603105 | PPG Architectural Coatings PR, Inc. | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 1603105 | PPG Architectural Coatings PR, Inc. | Timothy L. Hipwell | c/o Tax Administration Dept. | One PPG Place | | Pittsburgh | PA | 15272 | |
| 413558 | PPG ARCHITECTURAL FINISCHES INC | LA CERAMICA INDUSTRIAL PARK | 31 CALLE LORENCITA | | | CAROLINA | PR | 00983-1781 | |
| 1759940 | PPG Industries, Inc. | c/o Tax Administration Dept. | Timothy L. Hipwell | One PPG Place | | Pittsburgh | PA | 15272 | |
| 1759940 | PPG Industries, Inc. | Mcconnell Valdes LLC | Attn: Yamary Gonzalez Berrios | Attn: Nayuan Zouairabani | 270 Munoz Rivera Avenue, Suite 7 | Hato Rey | PR | 00918 | |
| 1759940 | PPG Industries, Inc. | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 1509952 | PPG Puerto Rico, Inc. | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4425 | |
| 1509952 | PPG Puerto Rico, Inc. | PPG Industries, Inc. | 1PPG Place 37/F | | | Pittsburgh | PA | 15272 | |
| 413559 | PPS DISTRIBUTOR DBA PEDRO PEREZ | P O BOX 366044 | | | | SAN JUAN | PR | 00936 | |
| 738128 | PPV CONNECTION | PMB 217 | 1353RD 19 | | | GUAYNABO | PR | 00966 | |
| 738129 | PQ ENGINEERING CORPORATION | URB SAN FERNANDO | K 2 CALLE D | | | BAYAMON | PR | 00957 | |
| 413560 | PQ SYSTEM | PO BOX 750010 | | | | DAYTON OHIO | OH | 45475-0010 | |
| 738130 | PQ SYSTEMS | P O BOX 750010 | | | | DAYTON | OH | 45475 | |
| 1421146 | PR ACQUISITIONS, LLC | RODRÍGUEZ FERNÁNDEZ OSVALDO L. | PO BOX 71418 | | | San Juan | PR | 00936-8518 | |
| 413562 | PR ADVERTASING GROUP INC | 31111 CALLE MIRAFLORES | | | | DORADO | PR | 00648 | |
| 413563 | PR ADVERTISING GROUP INC | MIRAFLORES # 31111 | | | | DORADO | PR | 00646 | |
| 849231 | PR ADVERTISING GROUP, INC | URB MIRAFLORES | 31111 CALLE MIRAMELINDA | | | DORADO | PR | 00646-8424 | |
| 738131 | PR AMERICAN FOOTBALL FEDERATION | CROWN HILL | 157 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 413565 | PR AMERICAN SUPPLIES SERVICES INC | PO BOX 404 | | | | CEIBA | PR | 00735-0404 | |
| 738132 | PR AUDIO & VIDEO | PO BOX 11121 | | | | SAN JUAN | PR | 00922-1121 | |
| 738133 | PR AUDIO & VIDEO INC | PO BOX 11121 | | | | SAN JUAN | PR | 00922 | |
| 738136 | PR AUDIO VIDEO | AVE ESCORIAL 427 CAPARRA HEIGHTS | | | | CAPARRA | PR | 00921 | |
| 413567 | PR BEAUTY SUPPLY INC | PO BOX 192317 | | | | SAN JUAN | PR | 00919-2317 | |
| 738134 | PR BEAUTY SUPPLY INC | PO BOX 2317 | | | | SAN JUAN | PR | 00919 | |
| 413568 | PR BUSINESS DEVELOPERS LLC | PO BOX 8015 | MARINA STATION | | | MAYAGUEZ | PR | 00681 | |
| 413569 | PR C V M INC D/B/A PLAVICA | PO BOX 9779 | | | | SAN JUAN | PR | 00908 | |
| 738135 | PR CANCER & HEALTH FOUNDATION INC | PO BOX 366780 | | | | PONCE | PR | 00733-6780 | |
| 413570 | PR CARTRIDGE RECYCLING | 162 AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 738136 | PR CHAMBER OF COMMERCE OF SOUTH FLA | 1801 CORAL WAY SUITE 214 | | | | MIAMI | FL | 33145 | |
| 413571 | PR CHILDREN HOSPITAL | P O BOX 1999 | | | | BAYAMON | PR | 00960 | |
| 413572 | PR CHILDRENS FOSTER CARE | HC 645 BOX 8341 | | | | TRUJILLO ALTO | PR | 00976 | |
| 413573 | PR CLINICAL AND FORENSIC PSYCHOLOGICAL SERVICES IN | URB RIO HONDO 3 | CB6 CALLE EUCALIPTOS | | | BAYAMON | PR | 00961-3422 | |
| 413574 | PR COFFEE ROASTER, LLC | P O BOX 51985 | | | | TOA BAJA | PR | 00950 | |
| 738137 | PR COLD STORAGE | PO BOX 13922 | | | | SAN JUAN | PR | 00908-5051 | |
| 738138 | PR COMCORR | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 413575 | PR COMMUNITY FOUNDATION | TORRE DE LA REINA SUITE 203 | 450 PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 738139 | PR COMMUNITY FOUNDATION PROGRAM CORP | P O BOX 70362 | | | | SAN JUAN | PR | 00936-8362 | |
| 413576 | PR COMPUTER SERVICES | PO BOX 192036 | | | | SAN JUAN | PR | 00919-2036 | |
| 738140 | PR CONSULTING GROUP INC | PO BOX 193488 | | | | SAN JUAN | PR | 00919-3488 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2175960 | PR DEPARTMENT OF LABOR | 505, AV. LUIS MUÑOZ RIVERA | | | | SAN JUAN | PR | 00917 | |
| 856919 | PR DEPT OF LABOR AND HUMAN RESOURCES | PR DEPT OF LABOR AND HUMAN RESOURCES | 505 Edificio Prudencio Rivera Martínez | Ave. Muñoz Rivera | | Hato Rey | PR | 00918 | |
| 856425 | PR DEPT OF LABOR AND HUMAN RESOURCES | PR DEPT OF LABOR AND HUMAN RESOURCES | PO Box 195540 | | | San Juan | PR | 00919-5540 | |
| 2175964 | PR DEPT. OF PUBLIC WORKS | P.O. BOX 41269 | | | | SAN JUAN | PR | 00940 | |
| 413577 | PR DOWN SYNDROME FOUNDATION INC | PO BOX 195273 | | | | SAN JUAN | PR | 00919-5273 | |
| 831569 | PR Dust Control | P.O. Box 362048 | | | | San Juan | PR | 00936 | |
| 856920 | PR DUST CONTROL | Zamora, Juan B | Calle 1 #13 Urb. Industrial | Cupey Bajo | | Rio Piedras | PR | 00936 | |
| 856426 | PR DUST CONTROL | Zamora, Juan B | P.O. Box 360546 | | | San Juan | PR | 00936-0546 | |
| 738141 | PR ELECTRIC & ENGINEERING CONST | HC 02 BOX 15084 | | | | SAN JUAN | PR | 00703 | |
| 2175961 | PR ELECTRIC AUTHORITY | P.O. BOX 364267 | | | | SAN JUAN | PR | 00936-4267 | |
| 413578 | PR ENGINEERING & DISTRIBUTORS CORP | 885 SANTANA | | | | ARECIBO | PR | 00612-6816 | |
| 413579 | PR ENVELOPES INC | GPO BOX 787 | | | | SAN JUAN | PR | 00936 | |
| 738142 | PR FEDERAL SAFETY & HEALTH COUNCIL | PO BOX 50835 | | | | TOA BAJA | PR | 00950-0835 | |
| 738143 | PR FILM CONSULTING GROUP INC | DORADO DEL MAR | G 6 MADRE PERLA | | | DORADO | PR | 00646 | |
| 738144 | PR FILMS / IDEAS DE COMUNICACION | P O BOX 195525 | | | | SAN JUAN | PR | 00919-5525 | |
| 738145 | PR FINANCE GROUP | PO BOX 191731 | | | | SAN JUAN | PR | 00919-1731 | |
| 849232 | PR FLORAL MARKETING | URB BALDRICH | CALLE COLL Y TOSTE #327 | | | HATO REY | PR | 00918 | |
| 413580 | PR FLORAL MARKETING CORP | URB BALDRICH | 327 COLL Y TOSTE | | | SAN JUAN | PR | 00918 | |
| 413581 | PR FUTBOL STORE INC | COND SAN RAFAEL 6-A CALLE ENSENADA 561 | | | | SAN JUAN | PR | 00907 | |
| 413582 | PR GEEKS | COND PLAYA SERENA NORTE | 7061 CARR 187 APT 302 | | | CAROLINA | PR | 00979-7028 | |
| 849233 | PR GRAPHIC REPAIR SERVICE | PO BOX 4872 | | | | CAROLINA | PR | 00984-4872 | |
| 413583 | PR HEMATOLOGY ONCOLOGY GROUP | EDIF DR ARTURO CADILLA | 100 PASEO SAN PABLO STE 510 | | | BAYAMON | PR | 00959 | |
| 413584 | PR HERMATOLOGY ONCOLOGY GROUP | EDIF CADILLA | 100 PASEO SAN PABLO STE 510 | | | BAYAMON | PR | 00961 | |
| 413585 | PR HIGH FERFORMANCE SOCCER ACADEMY INC | PO BOX 12253 | | | | SAN JUAN | PR | 00959 | |
| 738146 | PR HOSPITAL SUPPLY | PO BOX 158 | | | | CAROLINA | PR | 00986-0158 | |
| 413586 | PR HYDROGEN | 5 CALLE ARZUAGA BOX 397 | | | | SAN JUAN | PR | 00925-3701 | |
| 413587 | PR IMAGINES SOLUTIONS CORP. | MAGNOLIA GARDENS | H48 AVE MAGNOLIA | | | BAYAMON | PR | 00956 | |
| 413588 | PR IMAGING SOLUTIONS, CORP. | MAGNOLA GARDENS H-48 AVE. MAGNOLIA | | | | BAYAMON | PR | 00959-0000 | |
| 413589 | PR IMAGING SOLUTIONS, CORP. | RIBERAS DEL RIO B-32 CALLE 1 | | | | BAYAMON | PR | 00959-8817 | |
| 413590 | PR INDUSTRIAL HEATH | CAMINO DEL MAR PLAYERA CC11 | | | | BAYAMON | PR | 00959 | |
| 413591 | PR INDUSTRIES FOR THE BLIND CORP | 2010 JAIME RODRIGUEZ ST | GUANAIBO INDUSTRIAL PARK | | | MAYAGUEZ | PR | 00682 | |
| 413592 | PR INFO SEARCH & IDENTITY SPECIALIST COR | PO BOX 190793 | | | | SAN JUAN | PR | 00919-0793 | |
| 413593 | PR INFORMATION TECHNOLOGY COMPANY | 118 AVE CARLOS CHARDON APT 115 | | | | SAN JUAN | PR | 00918 | |
| 413594 | PR INTEGRATED CARE LLC | PO BOX 51502 | | | | TOA BAJA | PR | 00950 | |
| 849234 | PR INTERNATIONAL CUSTOMS BROKERS INC | PO BOX 9023538 | | | | SAN JUAN | PR | 00902-3538 | |
| 738147 | PR INTERNATIONAL NETWORK INC | VISTAMAR MARINA OESTE | A 14 EL FERROL | | | CAROLINA | PR | 00983 | |
| 2175963 | PR LAND AUTHORITY | P.O. BOX 9745 | | | | SANTURCE | PR | 00908 | |
| 413595 | PR LAWNS & MORE INC. | COLINAS DE MONTECARLO CALLE 40 D-24 | | | | SAN JUAN | PR | 00924-0000 | |
| 413596 | PR LIFE CONTRACTORS CORP | HATO ARRIBA STATION | PO BOX 3063 | | | SAN JUAN | PR | 00685 | |
| 738148 | PR LIFT TUCK SERVICE | PO BOX 361374 | | | | SAN JUAN | PR | 00936-1374 | |
| 413597 | PR LOSS MITIGATION INC | PO BOX 51938 | | | | TOA BAJA | PR | 00950-1938 | |
| 738149 | PR MECHANICAL PRODUCTS | PO BOX 195121 | | | | SAN JUAN | PR | 00919-5121 | |
| 413598 | PR MEDIA DESIGN, INC | PO BOX 251 | | | | PONCE | PR | 00715-0251 | |
| 738150 | PR MEDICAL CARE INC | PO BOX 98 | | | | AGUAS BUENAS | PR | 00703 | |
| 1876988 | PR Medical Emergency Corps | Address on file | | | | | | | |
| 1876988 | PR Medical Emergency Corps | Address on file | | | | | | | |
| 413599 | PR MEDICAL ORTHOTICS CORP SERV | SIERRA BAYAMON | 7-14B AVE GILBERTO DE GRACIA | | | BAYAMON | PR | 00960 | |
| 413600 | PR MEDICAL ORTHOTICS SERVICE, CORP | COND RACQUET CLUB 5803 | CALLE TARTAN SUITE 101 | | | BAYAMON | PR | 00979 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1210 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 413601 | PR MEDICAL ORTHOTICS SERVICES CORP. | AVE GILBERTO CONCEPCION DE GRACIA | 7-14 B SIERRA BAYAMON | | | BAYAMON | PR | 00960 | |
| 413602 | PR MEDICAL ORTHOTICS SERVICES CORP. | T34 CALLE 15 | URB. FLAMBOYAN GARDENS | | | BAYAMON | PR | 00959 | |
| 413603 | PR MEDICAL ORTHOTICS SERVICES, CORP. | COND. RACQUET CLUB 5803 CALLE TARTAN SUITE 101 | | | | BAYAMON | PR | 00979 | |
| 413604 | PR MUFFLER SHOP | PO BOX 810042 AMF STATION | | | | CAROLINA | PR | 00981-0042 | |
| 413605 | PR MUFFLER SHOP | VILLA FLORES | 813 CALLE GRACE | | | CAROLINA | PR | 00982 | |
| 413606 | PR OFFICE SOLUTIONS | PMB 339 100 GRAND PASEO BLUD. | SUITE 112 | | | SAN JUAN | PR | 00926 | |
| 413607 | PR OFFICE SOLUTIONS CORP | GRAND PASEO BLVD | SUITE 112 | PMB 339 100 | | SAN JUAN | PR | 00926 | |
| 413609 | PR OFFICE SOLUTIONS CORP | PMB 339 | 100 GRAND PASEO BLVD STE 112 | | | SAN JUAN | PR | 00926 | |
| 831570 | PR Office Solutions Corp. | PMB 339 100 Grand Paseo Blvd Suite 112 | | | | San Juan | PR | 00926 | |
| 413610 | PR OPPORTUNITY PROGRAM INC | UNIVERSITY STATION | PO BOX 22462 | | | SAN JUAN | PR | 00931 | |
| 413611 | PR OSHA | LUIS RAUL DIAZ MARCANO | PO BOX 71592 | | | SAN JUAN | PR | 00936-8692 | |
| 413612 | PR OVERSIGHT MANAGEMENT&ECONO STAB BOARD | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902-4140 | |
| 738151 | PR PALLET RECYCLING INC | AVE RIO HONDO | PMB 422-90 | | | BAYAMON | PR | 00961 3113 | |
| 738152 | PR PERFOMANCE CENTER | PO BOX 224 | | | | NARANJITO | PR | 00719 | |
| 413613 | PR POOL SPA CONSULTANTS INC | URB MUNOZ RIVERA | 18 CALLE CRISTALINA | | | GUAYNABO | PR | 00969-3718 | |
| 831571 | PR Portable Air Conditioning | 2000 Carr. 8177 | Suite 26 PMB221 | | | Guaynabo | PR | 00966 | |
| 413614 | PR PORTABLE, INC | 2000 CARR 8177 | SUITE 26 PMB 221 | | | GUAYNABO | PR | 00966 | |
| 738153 | PR PROFESIONAL PAINT | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 413615 | PR PROFESSIONAL MEDICAL GROUP PSC | URB SURENA | 136 VIA DESTELLO | | | CAGUAS | PR | 00727 | |
| 413616 | PR PSYC CLINICA INTEGRAL SERV. PSICOTER | HC 03 BOX 29241-10 | | | | AGUADA | PR | 00602 | |
| 1447528 | PR PUBLIC BLDG AUTHORITY (GO'S) | Sonia M. Torres | 624 carr 8860 | Apt 4503 | | Trujillo Alto | PR | 00976-5457 | |
| 738154 | PR R C ELECTRIC POWER CLUB INC | 19 MONTE CASINO CALLE ALMENDRO | | | | TOA ALTA | PR | 00953 | |
| 738155 | PR R C ELECTRIC POWER CLUB INC | URB MONTECASINO | 19 CALLE ALMENDRO | | | TOA ALTA | PR | 00953 | |
| 738156 | PR RADIATORS | PO BOX 1885 | | | | RIO GRANDE | PR | 00745 | |
| 738157 | PR RADIO CONTROL CLUB | JARDINES DE COUNTRY CLUB | M 23 CALLE 23 | | | CAROLINA | PR | 00983 | |
| 413617 | PR REBUILDERS SERVICE INC | PO BOX 3525 | | | | CAROLINA | PR | 00984 | |
| 413618 | PR REGISTRY OF INTERPRETERS FOR THE DEAF | P O BOX 367596 | | | | SAN JUAN | PR | 00936-7596 | |
| 413619 | PR RENAL HEALTH AND RESEARCH | EDIFICIO OFFICE PARK IV BLDG ST RODE | 349 AVE HOSTOS SUITE 201 | | | MAYAGUEZ | PR | 00680 | |
| 413620 | PR RENAL HEALTH RESEARCH INC | 140 AVE LAS CUMBRES | GUAYNABO MEDICAL MALL | OFICINA 106 | | GUAYNABO | PR | 00969 | |
| 413621 | PR RETAIL STORE | BO QUEBRADILLA CARR 152 KM 2.2 | | | | BARRANQUITAS | PR | 00794 | |
| 2138359 | PR RETAIL STORES, INC | PR RETAIL STORES, INC | PO Box 190858 | | | San Juan | PR | 00919-0858 | |
| 1530665 | PR RETAIL STORES, Inc. | CREDITOR'S ATTORNEY | ROSENDO E. MIRANDA LOPEZ | PO BOX 190006 | | SAN JUAN | PR | 00919-0006 | |
| 1530665 | PR RETAIL STORES, Inc. | PO BOX 190858 | | | | SAN JUAN | PR | 00919-0858 | |
| 849235 | PR SAFETY CORP | PO BOX 3885 | | | | AGUADILLA | PR | 00603 | |
| 738158 | PR SAFETY EQUIPMENT | PO BOX 3885 | | | | AGUADILLA | PR | 00605 | |
| 738159 | PR SAFETY TRANSPORT INC | PO BOX 276 | | | | MERCEDITA | PR | 00715 | |
| 738160 | PR SCHOOL SUPPLY | PO BOX 21352 | | | | SAN JUAN | PR | 00928 | |
| 413623 | PR SECURITY & INVESTIGATION SERVICE CORP | PO BOX 566 | | | | LUQUILLO | PR | 00773-0566 | |
| 738161 | PR SIGN LANGUAGE CONNECTIONS INC | PO BOX 193891 | | | | SAN JUAN | PR | 00919 | |
| 413624 | PR SLEEP CENTER | CLINICA LAS AMERICAS OFIC 205 | 400 AVE ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 413625 | PR SOFT | 753 HIPODROMO STREET | | | | SAN JUAN | PR | 00909 | |
| 413626 | PR SOLUTION SUPPLY INC | PO BOX 50460 | | | | TOA BAJA | PR | 00950 | |
| 738162 | PR SPECIALTY CARTRIDGE | BO LA GLORIA | HC 645 BOX 4399 | | | TRUJILLO ALTO | PR | 00976 | |
| 413627 | PR STARS CORP | PO BOX 11544 | | | | SAN JUAN | PR | 00922 | |
| 849236 | PR STOP BULLYING | PLAZA CAROLINA STATION | PO BOX 8708 | | | CAROLINA | PR | 00988-8708 | |
| 413628 | PR STOP BULLYING ASSOC | PLAZA CAROLINA | PO BOX 8708 | | | CAROLINA | PR | 00988-8708 | |
| 413629 | PR STOP BULLYING ASSOCIATION INC | PLAZA CAROLINA STATION | PO BOX 8708 | | | CAROLINA | PR | 00988-8708 | |
| 738163 | PR STORAGE AND DISTRIBUTION | PO BOX 250060 | | | | AGUADILLA | PR | 00604 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 413630 | PR STORAGE FORKLIFT | PO BOX 250060 | | | | AGUADILLA | PR | 00604 | |
| 1577293 | PR STORAGE FORKLIFT DIVISION | Hector A. Caban Caban | President | OFICINA DE SERVICIOS GENERALES | PO BOX 9024140 | | | 00902-4141 | |
| 1577293 | PR STORAGE FORKLIFT DIVISION | PO BOX 250060 | | | | AGUADILLA | PR | 00604 | |
| 1595684 | PR STORAGE FORKLIFT DIVISION, INC. | PO BOX 250060 | | | | AGUADILLA | PR | 00604-0060 | |
| 1256739 | PR STORAGE FORKLIFT SERVICE | Address on file | | | | | | | |
| 738164 | PR TECH | PO BOX 195327 | | | | SAN JUAN | PR | 00919-5327 | |
| 738165 | PR TECH JUNIOR COLLEGE INC | 1 CALLE SANTIAGO RIERA | | | | MAYAGUEZ | PR | 00680 | |
| 738166 | PR TECH JUNIOR COLLEGE INC | 703 PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| 413632 | PR TELEPHONE COMPANY | PO BOX 71220 | | | | SAN JUAN | PR | 00936-8502 | |
| 738167 | PR TELEPHONE COMPANY | PO BOX 71401 | | | | SAN JUAN | PR | 00936 | |
| 738168 | PR TELEPHONE COMPANY | PO BOX 998 | | | | SAN JUAN | PR | 00936 | |
| 413633 | PR TINT SHIELD INC | VILLAS DE RIO GRANDE | AC 7 CALLE 22 | | | RIO GRANDE | PR | 00745 | |
| 2175834 | PR TREASURY DEPARTMENT | 10 PASEO COVADONGA | | | | SAN JUAN | PR | 00901 | |
| 413634 | PR UNIFORMS | HC 02 BOX 7892 | | | | CAMUY | PR | 00627 | |
| 413635 | PR VACUUM CENTER | 1101 AVE JESUS T PINEIRO | | | | SAN JUAN | PR | 00920 | |
| 413636 | PR VOLLEYBALL SPORT GROUP INC | P O BOX 1405 | | | | BAYAMON | PR | 00960-1405 | |
| 2175962 | PR WATER AUTHORITY | P.O. BOX 7066, 604 AVE. BARBOSA | | | | SAN JUAN | PR | 00916 | |
| 738170 | PR WATER SKI CHALLENGE INC | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 738171 | PR WE / AWWA PR | PO BOX 13702 | | | | SAN JUAN | PR | 00908-3702 | |
| 413637 | PR WIND SURFING & KITESURFING ASSOC | 1056 CALLE NOVAS | | | | SAN JUAN | PR | 00907 | |
| 413638 | PR WIRELESS, INC | PMB 856 PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 838745 | PR WIRELESS, INC D/B/A OPEN MOBILE | CHRYSLER BUILDING METRO OFFICE PARK | 1 STREET, SUITE 300 | | | GUAYNABO | PR | 00968 | |
| 2164288 | PR WIRELESS, INC D/B/A OPEN MOBILE | PMB 856 PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 2137751 | PR WIRELESS, INC D/B/A OPEN MOBILE | PR WIRELESS, INC | CHRYSLER BUILDING METRO OFFICE PA | 1 STREET, SUITE 300 | | GUAYNABO | PR | 00968 | |
| 2138361 | PR WIRELESS, INC D/B/A OPEN MOBILE | PR WIRELESS, INC | PMB 856 PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 413639 | PR WIRELESS, INC H/N/C OPEN MOBILE | Metro Office Park 1st Street | | | | GUAYNABO | PR | 00968 | |
| 413640 | PR WIRELESS, INC H/N/C OPEN MOBILE | PMB 856 PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 413641 | PR XTREME CORP | PO BOX 142 | | | | GURABO | PR | 00778-0142 | |
| 738172 | PR.OFFICES MACHINE STATIONERY | ATTN: JULIE A. CUEVAS | 26018 MEHERRIN RD | | | CAPRON | VA | 23829-2054 | |
| 738173 | PRACRAO | PO BOX 192017 | | | | SAN JUAN | PR | 00919 | |
| 738174 | PRACTICAL INC | P O BOX 7035 | | | | CAGUAS | PR | 00726 | |
| 413642 | PRACTICO CONSULTANT GROUP INC | URB LA CAMPINA | 53B CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 738175 | PRACTIONERS PUBLISHING COMPANY | P O BOX 71687 | | | | CHICAGO | IL | 60694-1687 | |
| 738176 | PRACTISING LAW INSTITUTE | 10 7TH AVE | | | | NEW YORK | NY | 10011 | |
| 849238 | PRACTISING LAW INSTITUTE | 810 SEVENTH AVENUE | | | | NEW YORK | NY | 10019 | |
| 738178 | PRACTISING LEARNIG INSTITUTE | P O BOX 190323 | | | | SAN JUAN | PR | 00919-0323 | |
| 413643 | PRACTITIONERS PUBLISHING CO. | PO BOX 71687 | | | | CHICAGO | IL | 60694-1687 | |
| 413645 | PRADA MONTENEGRO, ANTONIO | Address on file | | | | | | | |
| 413646 | PRADA MONTENEGRO, OMAR | Address on file | | | | | | | |
| 413648 | PRADA MONTENEGRO, PABLO | Address on file | | | | | | | |
| 413649 | PRADASCENTER | 2121 CORPERATIVE WAY STE 200 | | | | HERDON | VA | 20170 | |
| 413650 | PRADEEP MD , MAHAL S | Address on file | | | | | | | |
| 413651 | PRADERA LOPEZ, MANUEL J | Address on file | | | | | | | |
| 738179 | PRADERAS DE AMOR | EXTENSION SAN AGUSTIN | B11 CALLE 10 | | | SAN JUAN | PR | 00926 | |
| 413652 | PRADERE ALONSO MD, ALINA | Address on file | | | | | | | |
| 413653 | PRADILLA VAZQUEZ, RODERICK | Address on file | | | | | | | |
| 413654 | Pradilla Vazquez, Rudy | Address on file | | | | | | | |
| 413655 | PRADO ALVAREZ, GLADYS | Address on file | | | | | | | |
| 413656 | PRADO ALVAREZ, LUZ ILEANA | Address on file | | | | | | | |
| 413657 | Prado Alvarez, Yesenia | Address on file | | | | | | | |
| 413658 | PRADO ALVAREZ, YESENIA | Address on file | | | | | | | |
| 413659 | PRADO APONTE, JESUS | Address on file | | | | | | | |
| 413660 | PRADO APONTE, JULIAN | Address on file | | | | | | | |
| 413661 | PRADO ARRIBAS, MIGUEL J. | Address on file | | | | | | | |
| 413662 | PRADO ARRIBAS, MIGUEL J. | Address on file | | | | | | | |
| 413644 | PRADO AYALA, GERARDO | Address on file | | | | | | | |
| 413663 | PRADO CANA, CARLOS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 413664 | Prado Cana, Carlos J | Address on file | | | | | | | |
| 413665 | PRADO CANCHOLA, CARLOS | Address on file | | | | | | | |
| 811656 | PRADO CARRILLO, MIGDA R | Address on file | | | | | | | |
| 413667 | PRADO CHARRIEZ, NOMARALIZ | Address on file | | | | | | | |
| 413668 | PRADO CLAUDIO, CARMEN L | Address on file | | | | | | | |
| 811657 | PRADO CONCEPCION, JESUS | Address on file | | | | | | | |
| 413669 | Prado Concepcion, Victor | Address on file | | | | | | | |
| 413670 | Prado Cruz, Joaquin | Address on file | | | | | | | |
| 1470797 | PRADO DE LAUREANO, ROSA | Address on file | | | | | | | |
| 811658 | PRADO DE LEON, MARIELA | Address on file | | | | | | | |
| 413671 | PRADO FLORES, ANTONIO | Address on file | | | | | | | |
| 413672 | PRADO FLORES, SHEILA | Address on file | | | | | | | |
| 413673 | PRADO FLORES, SHEILA M | Address on file | | | | | | | |
| 413674 | Prado Garcia, Julio | Address on file | | | | | | | |
| 413675 | Prado Garcia, Julio | Address on file | | | | | | | |
| 413676 | PRADO GARCIA, RICARDO | Address on file | | | | | | | |
| 413677 | PRADO GONZALEZ, EDGARDO | Address on file | | | | | | | |
| 413678 | PRADO HERNANDEZ, CARY | Address on file | | | | | | | |
| 413679 | PRADO HERNANDEZ, CARY | Address on file | | | | | | | |
| 1998149 | Prado Hernandez, Cary Mar | Address on file | | | | | | | |
| 1998149 | Prado Hernandez, Cary Mar | Address on file | | | | | | | |
| 413680 | PRADO HERNANDEZ, CYNTHIA | Address on file | | | | | | | |
| 413681 | PRADO HERNANDEZ, DIANA | Address on file | | | | | | | |
| 413682 | PRADO HIDALGO, VERONICA | Address on file | | | | | | | |
| 413683 | PRADO JIMENEZ, VICTOR M | Address on file | | | | | | | |
| 738181 | PRADO KEY SHOP | 316 CALLE TETUAN | | | | SAN JUAN | PR | 00901 | |
| 738180 | PRADO KEY SHOP | PO BOX 9022898 | | | | SAN JUAN | PR | 00902-2898 | |
| 413684 | PRADO LIZARDI, VERONICA I | Address on file | | | | | | | |
| 413685 | PRADO LOZADA, LILIANA | Address on file | | | | | | | |
| 413687 | PRADO LOZADA, LILIANA | Address on file | | | | | | | |
| 413686 | Prado Lozada, Liliana | Address on file | | | | | | | |
| 413688 | PRADO LOZADA, YEISA | Address on file | | | | | | | |
| 854250 | PRADO LOZADA, YEISA | Address on file | | | | | | | |
| 413689 | PRADO MARQUEZ, JOEL | Address on file | | | | | | | |
| 811660 | PRADO MARQUEZ, NOEL | Address on file | | | | | | | |
| 413690 | PRADO MARQUEZ, NOEL | Address on file | | | | | | | |
| 413691 | PRADO MARTINEZ, IVONNE | Address on file | | | | | | | |
| 413692 | PRADO MOLINA, CLARA | Address on file | | | | | | | |
| 413693 | Prado Nieves, Johanna | Address on file | | | | | | | |
| 413694 | PRADO OJEDA, DANIEL | Address on file | | | | | | | |
| 413695 | PRADO ORTIZ, IVELISSE | Address on file | | | | | | | |
| 2050234 | Prado Ortiz, Ivelisse | Address on file | | | | | | | |
| 413696 | PRADO PACHECO, MARIBEL | Address on file | | | | | | | |
| 2221525 | Prado Padilla, Guillermo | Address on file | | | | | | | |
| 811661 | PRADO PADILLA, ROSA | Address on file | | | | | | | |
| 413697 | PRADO PADILLA, ROSA E | Address on file | | | | | | | |
| 2044686 | Prado Padilla, Rosa E. | Address on file | | | | | | | |
| 413698 | PRADO PAGAN, DELIS M | Address on file | | | | | | | |
| 2092220 | Prado Pagan, Delis M. | Address on file | | | | | | | |
| 413700 | PRADO PAGAN, NEREIDA | Address on file | | | | | | | |
| 811662 | PRADO PAGAN, NEREIDA | Address on file | | | | | | | |
| 413701 | PRADO PEREZ, LISSETE | Address on file | | | | | | | |
| 413702 | Prado Quiles, Jose M. | Address on file | | | | | | | |
| 413703 | PRADO RAMOS, JOSE | Address on file | | | | | | | |
| 687153 | PRADO RAMOS, JOSE R | Address on file | | | | | | | |
| 1769766 | Prado Ramos, Marisol | Address on file | | | | | | | |
| 413704 | PRADO RAMOS, MARYSOL | Address on file | | | | | | | |
| 413705 | PRADO REYES, LORENZO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1213 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 413706 | PRADO RIVERA, LUCY I | Address on file | | | | | | | |
| 413707 | PRADO RODRIGUEZ, AIDA | Address on file | | | | | | | |
| 2171995 | Prado Rodriguez, Bienvenida | Address on file | | | | | | | |
| 413708 | PRADO RODRIGUEZ, CARMEN C | Address on file | | | | | | | |
| 413709 | PRADO RODRIGUEZ, LURDEMAR | Address on file | | | | | | | |
| 2171804 | Prado Rodriguez, Nereida | Address on file | | | | | | | |
| 413711 | PRADO RUIZ, MIREYA | Address on file | | | | | | | |
| 2069059 | Prado Ruiz, Mireya | Address on file | | | | | | | |
| 413712 | PRADO RUIZ, VICTOR M | Address on file | | | | | | | |
| 413713 | PRADO SANABRIA, SHIRLEY | Address on file | | | | | | | |
| 413714 | PRADO SANTIAGO, ADIANIS M | Address on file | | | | | | | |
| 413715 | PRADO SANTOS, JANET | Address on file | | | | | | | |
| 811664 | PRADO SANTOS, JANET | Address on file | | | | | | | |
| 413716 | PRADO SANTOS, JORGE | Address on file | | | | | | | |
| 413717 | PRADO SANTOS, JOSE A. | Address on file | | | | | | | |
| 854251 | PRADO SANTOS, JOSE A. | Address on file | | | | | | | |
| 413718 | PRADO SANTOS, MIGDALIA | Address on file | | | | | | | |
| 413719 | PRADO SEVILLA, IRIS V | Address on file | | | | | | | |
| 1351295 | PRADO SEVILLA, LUIS E. | Address on file | | | | | | | |
| 413720 | PRADO SEVILLA, LUIS ENRIQUE | Address on file | | | | | | | |
| 413721 | PRADO SILVAGNOLY, MARIA DEL S | Address on file | | | | | | | |
| 413722 | PRADO TROCHE, CARLOS | Address on file | | | | | | | |
| 811665 | PRADO VAZQUEZ, JOINIX S | Address on file | | | | | | | |
| 413723 | PRADO VEGA, IRIS L. | Address on file | | | | | | | |
| 413724 | PRADO, ERICK | Address on file | | | | | | | |
| 413725 | PRADO, SARA | Address on file | | | | | | | |
| 413726 | PRADOS RODRIGUEZ, EVA | Address on file | | | | | | | |
| 413727 | PRADOS RUIZ, ROBERTO | Address on file | | | | | | | |
| 738182 | PRAEMI P C INC | P O BOX 10063 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988-0063 | |
| 413728 | Praetorian Insurance Company | Attn: John Svoboda, Regulatory Compliance Government | One General Drive | | | Sun Prairie | WI | 53596 | |
| 413729 | Praetorian Insurance Company | Attn: Thomas Greenfield, President | One General Drive | | | Sun Prairie | WI | 53596 | |
| 413730 | Praetorian Insurance Company | One General Drive | | | | Sun Prairie | WI | 53596 | |
| 738183 | PRAGIDA SEGURA DE OLEO | VILLA PRADES | 410 PRUDENCIO RIVERA MARTINEZ | | | SAN JUAN | PR | 00926 | |
| 413731 | PRAICO & BANSANDER LEASING CORP. | LCDO. LUIS RIVERA MARTÍNEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 413732 | PRAICO FIRST BANK | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 413733 | PRAICO LIFE | PO BOX 70297 | | | | SAN JUAN | PR | 00936-8297 | |
| 738184 | PRAICO LIFE INSURANCE COMP | PO BOX 70297 | | | | SAN JUAN | PR | 00936 8297 | |
| 738185 | PRAICO LIFE INSURANCE COMP | PO BOX 70333 | | | | SAN JUAN | PR | 00936-0000 | |
| 413734 | PRAICO PR BBVA | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 413735 | PRAICO RELIABLE FINANCIAL SERVICES | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 413736 | PRAICO Y RELIABLE FINANCIAL SERVICES | LCDO. LUIS RIVERA MARTINEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 413738 | PRAICO Y RELIABLE FINANCIAL SERVICES | LUIS RIVERA MARTÍNEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 413739 | PRALMARY PHISICIAN EMERGENCY GROUP | MARY OLGA | S 1 AVE MUNOZ MARIN SUITE 103 | | | CAGUAS | PR | 00725 | |
| 413740 | PRAMAC DE PUERTO RICO | P O BOX 987 | | | | BAYAMON | PR | 00960-0987 | |
| 738186 | PRAMES CORPORATION | BOX 318 | | | | HUMACAO | PR | 00792 | |
| 413741 | PRAMY SASHER GARCIA | Address on file | | | | | | | |
| 738187 | PRANN ENGINEERS | PMB 12 P O BOX 2500 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 413742 | PRANN RODRIGUEZ, MICHELLE | Address on file | | | | | | | |
| 413743 | PRANN, ROBERTO S. | Address on file | | | | | | | |
| 738188 | PRAQCO INDUSTRIAL SUPPLY INC | PO BOX 1320 | | | | GURABO | PR | 00778 | |
| 413745 | PRAR ARQUITECTURA CORP PROFESIONAL | 561 2C CALLE ENSENADA | | | | SAN JUAN | PR | 00907 | |
| 413744 | PRAR ARQUITECTURA CORP PROFESIONAL | 702 CALLE CENTRAL | | | | SAN JUAN | PR | 00907 | |
| 839253 | PRAR ARQUITECTURA CORPORACION | CALLE ENSENADA 561 2C | | | | SAN JUAN | PR | 00907 | |
| 413746 | PRAR CORP | PO BOX 505 | | | | PALMER | PR | 00721 | |
| 413747 | PRAR CORPORACION PROFESIONAL | COND SAN RAFAEL 2C CALLE ENSENADA 561 | | | | SAN JUAN | PR | 00907 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 738189 | PRAS AUTO SERVICE / ANGEL M ROSARIO | Address on file | | | | | | | |
| 856921 | PRASA | González Álvarez, Edward | 604 Avenida Barbosa, Hato Rey | | | San Juan | PR | 00917-4310 | |
| 856427 | PRASA | González Álvarez, Edward | PO Box 360181 | | | SAN JUAN | PR | 00936-0181 | |
| 413748 | PRASAD MD, ARAKERE | Address on file | | | | | | | |
| 413749 | PRASAD, GANESHWAR | Address on file | | | | | | | |
| 413750 | Pratdesaba Cruz, Carlos A. | Address on file | | | | | | | |
| 413751 | PRATDESABA MD , RODRIGO A | Address on file | | | | | | | |
| 413752 | PRATS FANTAUZZI, MAYRA | Address on file | | | | | | | |
| 413753 | PRATS LLOPART, RAFAEL | Address on file | | | | | | | |
| 413754 | PRATS MUNOZ, LUIS | Address on file | | | | | | | |
| 413755 | PRATS NORDELO, PEDRO | Address on file | | | | | | | |
| 413756 | PRATS PALERM, ANNETTE M | Address on file | | | | | | | |
| 854252 | PRATS PALERM, ANNETTE M. | Address on file | | | | | | | |
| 413757 | PRATS PALERM, MAGDA | Address on file | | | | | | | |
| 413699 | PRATS SALGADO, VERONICA | Address on file | | | | | | | |
| 413758 | PRATS SALGADO, VERONICA | Address on file | | | | | | | |
| 413759 | PRATS SOTO, ANGEL L. | Address on file | | | | | | | |
| 413760 | PRATS VELEZ, AURA | Address on file | | | | | | | |
| 738190 | PRATT INSTITUTE | 200 WILLOUGHBY AVE | | | | BROOKLYN | NY | 11205 | |
| 413762 | PRATTS ACEVEDO, ANTONIA | Address on file | | | | | | | |
| 413763 | PRATTS ACEVEDO, ESTHER M | Address on file | | | | | | | |
| 811666 | PRATTS ACEVEDO, ESTHER M. | Address on file | | | | | | | |
| 811667 | PRATTS ACEVEDO, JOSE R | Address on file | | | | | | | |
| 811668 | PRATTS ACEVEDO, LIZ M | Address on file | | | | | | | |
| 413764 | PRATTS ACEVEDO, LIZ M | Address on file | | | | | | | |
| 413765 | PRATTS ACEVEDO, NEHEMIAS | Address on file | | | | | | | |
| 413766 | PRATTS ACEVEDO, SAMUEL | Address on file | | | | | | | |
| 413767 | Pratts Acevedo, Samuel Jose | Address on file | | | | | | | |
| 738191 | PRATTS AND MARTINEZ INC | PUERTO NUEVO | 275 AVE DE DIEGO URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 738192 | PRATTS ANESTHESIOLOGY ASSOC | PO BOX 11218 | | | | BOSTON | PR | 02211 | |
| 413768 | PRATTS AYALA, IDA M | Address on file | | | | | | | |
| 413769 | PRATTS AYALA, NOEMI | Address on file | | | | | | | |
| 1831229 | Pratts Ayala, Noemi | Address on file | | | | | | | |
| 413770 | PRATTS BARBAROSSA, CHRISTINE | Address on file | | | | | | | |
| 413771 | PRATTS CALDERON, DYLKA A | Address on file | | | | | | | |
| 1658906 | Pratts Carlo, Roberto | Address on file | | | | | | | |
| 413772 | PRATTS CARLO, ROBERTO | Address on file | | | | | | | |
| 1422841 | PRATTS COLLAZO, EVELYN | RAFAEL ORTIZ MENDOZA | EDIFICIO BANCO COOPERATIVO PLAZA | 623 AVENIDA PONCE DE LEÓN SUITE 501-A | | SAN JUAN | PR | 00917-4805 | |
| 413774 | PRATTS COLLAZO, EVELYN | Address on file | | | | | | | |
| 413773 | PRATTS COLLAZO, EVELYN | Address on file | | | | | | | |
| 413775 | PRATTS COLON, ALEXIS | Address on file | | | | | | | |
| 849239 | PRATTS COLON, NILSA E. | PO BOX 491 | | | | CAGUAS | PR | 00726-0491 | |
| 413777 | PRATTS COLON, NORMA | Address on file | | | | | | | |
| 2206549 | Pratts Colon, Orlando | Address on file | | | | | | | |
| 413779 | PRATTS CRUZ, EVELYN | Address on file | | | | | | | |
| 413778 | PRATTS CRUZ, EVELYN | Address on file | | | | | | | |
| 413780 | PRATTS CRUZ, GRISELLE | Address on file | | | | | | | |
| 413781 | PRATTS FERRER, CARLOS E | Address on file | | | | | | | |
| 413782 | Pratts Ferrer, Jorge A | Address on file | | | | | | | |
| 413783 | PRATTS GOMEZ, EDGARDO | Address on file | | | | | | | |
| 413785 | PRATTS LAMBOY, DAVID J | Address on file | | | | | | | |
| 413786 | PRATTS LOPEZ, CARMEN | Address on file | | | | | | | |
| 413787 | Pratts Marcano, Annette | Address on file | | | | | | | |
| 413788 | PRATTS MARQUEZ, MIRIAM | Address on file | | | | | | | |
| 413789 | PRATTS MARTIR, JUAN | Address on file | | | | | | | |
| 854253 | PRATTS MELENDEZ, ELSIE | Address on file | | | | | | | |
| 413790 | PRATTS MELENDEZ, ELSIE | Address on file | | | | | | | |
| 811669 | PRATTS MENDOZA, ANGEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 811670 | PRATTS MENDOZA, IRASHIMA | Address on file | | | | | | | |
| 413792 | PRATTS MENDOZA, IRASHIMA Y | Address on file | | | | | | | |
| 413793 | PRATTS MERCADO, ALBERTO | Address on file | | | | | | | |
| 1988497 | PRATTS MERCADO, MIGUEL | Address on file | | | | | | | |
| 413794 | Pratts Mercado, Miguel A | Address on file | | | | | | | |
| 1425712 | PRATTS MIRANDA, HERIBERTO | Address on file | | | | | | | |
| 413796 | PRATTS MONTALVO, NYDIA | Address on file | | | | | | | |
| 413797 | PRATTS MONTES, ORLANDO | Address on file | | | | | | | |
| 413798 | Pratts Morales, Tatiana | Address on file | | | | | | | |
| 413799 | PRATTS MUÑOZ MD, LUIS | Address on file | | | | | | | |
| 413800 | PRATTS NAVEDO, RAYMOND | Address on file | | | | | | | |
| 1906586 | Pratts Nunez, Nadya Iris | Address on file | | | | | | | |
| 413801 | PRATTS NUNEZ, NIDIA | Address on file | | | | | | | |
| 413802 | PRATTS PEREZ, BARBARA | Address on file | | | | | | | |
| 413803 | PRATTS PEREZ, ELVIN | Address on file | | | | | | | |
| 413804 | Pratts Pinero, Jose E | Address on file | | | | | | | |
| 413805 | PRATTS QUINONES, WENDY | Address on file | | | | | | | |
| 738193 | PRATTS RADIOLOGY ASSOC | PO BOX 11218 | | | | BOSTON | MA | 02211 | |
| 413806 | PRATTS RAMOS, YAJAIRA | Address on file | | | | | | | |
| 2154882 | Pratts Rentas, Armando | Address on file | | | | | | | |
| 2143818 | Pratts Rentas, Luz C. | Address on file | | | | | | | |
| 413807 | PRATTS RIVERA, EDGARDO | Address on file | | | | | | | |
| 413808 | PRATTS RIVERA, GUARIONEX | Address on file | | | | | | | |
| 413809 | PRATTS RIVERA, JOSE | Address on file | | | | | | | |
| 413810 | PRATTS RIVERA, LOYDA | Address on file | | | | | | | |
| 413811 | Pratts Robles, Albert | Address on file | | | | | | | |
| 413814 | PRATTS RODRIGUEZ, CARMEN A | Address on file | | | | | | | |
| 413812 | PRATTS RODRIGUEZ, CARMEN A | Address on file | | | | | | | |
| 413815 | PRATTS RODRIGUEZ, CARMEN D | Address on file | | | | | | | |
| 413817 | PRATTS RODRIGUEZ, IRIS | Address on file | | | | | | | |
| 413816 | PRATTS RODRIGUEZ, IRIS | Address on file | | | | | | | |
| 413818 | PRATTS RODRIGUEZ, NILSA | Address on file | | | | | | | |
| 413819 | PRATTS RODRIGUEZ, REINALDO | Address on file | | | | | | | |
| 413820 | Pratts Rodriguez, Wilfredo | Address on file | | | | | | | |
| 413822 | PRATTS ROSA, MIGUEL A. | Address on file | | | | | | | |
| 811671 | PRATTS RUIZ, ANGELICA | Address on file | | | | | | | |
| 151392 | PRATTS RUIZ, ELIEZER | Address on file | | | | | | | |
| 413824 | Pratts Ruiz, Eliezer | Address on file | | | | | | | |
| 811672 | PRATTS RUIZ, OLGA | Address on file | | | | | | | |
| 413825 | PRATTS RUIZ, OLGA I | Address on file | | | | | | | |
| 1742258 | Pratts Ruiz, Olga I | Address on file | | | | | | | |
| 413826 | PRATTS SANCHEZ, EMILIANA | Address on file | | | | | | | |
| 413827 | PRATTS SANTANA, EFRAIN | Address on file | | | | | | | |
| 413828 | PRATTS SANTIAGO, ROSALIE | Address on file | | | | | | | |
| 811673 | PRATTS SANTIAGO, ROSALIE | Address on file | | | | | | | |
| 413829 | PRATTS SEOANE, MARIA | Address on file | | | | | | | |
| 413830 | PRATTS TAPIA, EVELYN J. | Address on file | | | | | | | |
| 811674 | PRATTS TORRES, SAYRA | Address on file | | | | | | | |
| 413831 | Pratts Valentin, Jose E | Address on file | | | | | | | |
| 413832 | PRATTS VELEZ, CARLOS | Address on file | | | | | | | |
| 413833 | PRATTS VILLALTA, JOSE | Address on file | | | | | | | |
| 413834 | PRAVIA MALDONADO LEON | Address on file | | | | | | | |
| 413835 | PRAXAIR INC | 175 EAST PARK DRIVE | | | | TONAWANDA | NY | 14151 | |
| 831572 | Praxair Puerto Rico B.V. | PO Box 307 | | | | Gurabo | PR | 00778 | |
| 413837 | PRAXAIR PUERTO RICO BV | PO BOX 70352 | | | | SAN JUAN | PR | 00936-8352 | |
| 738195 | PRAXAIR PUERTO RICO INC | PO BOX 307 | | | | GURABO | PR | 00778-0000 | |
| 738198 | PRAXEDES A FELIZ / ANGEL.INA SEGURA | 621 RIO DE JANEIRO ALTOS | | | | SAN JUAN | PR | 00915 | |
| 413838 | PRAXEDES ALMANZAR PENA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1216 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 738199 | PRAXEDES CRUZ RODRIGUEZ | HC 01 BOX 6617 | | | | SALINAS | PR | 00751 | |
| 849240 | PRAXEDES D VAZQUEZ QUILES | JARDS DE MONTE OLIVO | 175 CALLE APOLO | | | GUAYAMA | PR | 00784-6628 | |
| 738197 | PRAXEDES LARA COTTO | BO SUMIDERO | CARR 173 KM 6 H 1 | | | AGUAS BUENAS | PR | 00713 | |
| 738196 | PRAXEDES LARA COTTO | HC 1 BOX 8077 | | | | AGUAS BUENAS | PR | 00703 | |
| 1674699 | PRAXEDES M. RIVERA FERRER AND ANA M. ZAYAS | 1357 ASHFORD AVE. SUITE 2 PMB #425 | | | | SAN JUAN | PR | 00907-1403 | |
| 1674699 | PRAXEDES M. RIVERA FERRER AND ANA M. ZAYAS | PO BOX 195492 | | | | SAN JUAN | PR | 00919 | |
| 413839 | PRAXEDES NAVEDO ROSADO | Address on file | | | | | | | |
| 738200 | PRAXEDES PEDRAZA SANTIAGO | URB VISTA MONTES | E 18 CALLE 5 | | | CIDRA | PR | 00739-3710 | |
| 738201 | PRAXEDES RAMOS RAMIREZ | BOX 964 | | | | SAN GERMAN | PR | 00683 | |
| 738202 | PRAXIS ASSOCIATES INC | P O BOX 70122 | | | | SAN JUAN | PR | 00936-8122 | |
| 738203 | PRAXIS CONSTRUCTION INC | PO BOX 490 | | | | NAGUABO | PR | 00718 | |
| 413840 | PRAXIS CPS | PO BOX 11998 | SUITE 139 | | | CIDRA | PR | 00739 | |
| 413841 | PRAXXIS FILMS INC | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 147 | | | CAGUAS | PR | 00725-4303 | |
| 738204 | PRC INTERNET CORP | P O BOX 192036 | | | | SAN JUAN | PR | 00919-2036 | |
| 413842 | PRCUM INC | WEST GATE INDUSTRIAL PARK | CALLE 504 BARRIO PALMAS | | | CATANO | PR | 00962 | |
| 413843 | PRCUM INC DBA PLAVICA | PO BOX 51529 | | | | TOA BAJA | PR | 00950-1529 | |
| 413844 | PRCUM INC DBA PLAVICA | PO BOX 9508 | | | | BAYAMON | PR | 00960 | |
| 831573 | PRDC Environmental Control Specialist | P.O. Box 360546 | | | | San Juan | PR | 00936 | |
| 413845 | PRE ESCOLAR CYBER KID | 145 CALLE COMERIO | | | | JUANA DIAZ | PR | 00795 | |
| 738205 | PRE ESCOLAR TITAPE | FOREST HILL | G 9 CALLE 15 | | | BAYAMON | PR | 00959 | |
| 413846 | PRE HOSP CARE SOLUTIONS INC | PO BOX 240 | | | | MANATI | PR | 00674-0240 | |
| 413847 | PRE HOSPITAL CARE SOLUTIONS INC | HC 04 BOX 4648 | | | | HUMACAO | PR | 00791 | |
| 738206 | PRE PRO INC | BO MONACILLO | 618 CALLE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 738207 | PRE TECNICA ALEJANDRO TAPIA Y RIVERA | MSC 145 | RR 36 BOX 1390 | | | SAN JUAN | PR | 00926 | |
| 738208 | PRE TECNICA JOSE PABLO MORALES | PO BOX 1318 | | | | TOA ALTA | PR | 00954 | |
| 738209 | PREBISTERIANOS EN SERVICIO LA COMUNIDAD | P O BOX 2216 | | | | SAN SEBASTIAN | PR | 00685 | |
| 413848 | PREBISTERIO ROSA ALFINES | NUEVO MAMEYES | D 27 CALLE 3 | | | PONCE | PR | 00731 | |
| 738210 | PRECIOSA INC | P O BOX 10367 | | | | SAN JUAN | PR | 00922 | |
| 849241 | PRECIOUS METAL INC | PO BOX 1910 | | | | CAYEY | PR | 00737 | |
| 771215 | PRECIOUS METALS INC | PO BOX 372917 | | | | CAYEY | PR | 00737 | |
| 413850 | PRECISE BALANCING TECHNIQUES, INC | PMB 110 PO BOX 5005 | | | | GURABO | PR | 00778 | |
| 413851 | PRECISE RADIATION ONCOLOGY CENTER | BOX 1589 | | | | BAYAMON | PR | 00960-1589 | |
| 738211 | PRECISION AIR &CONTRACTORS, INC. | PO BOX 767 | | | | NARANJITO | PR | 00719 | |
| 413852 | PRECISION AIR CONTRACTORS INC | BOX 767 | | | | NARANJITO | PR | 00719 | |
| 738212 | PRECISION AUDIO SERVICES | 392 AVE SAN CLAUDIO | | | | SAN JUAN | PR | 00926 4107 | |
| 738213 | PRECISION AUTO | PO BOX 1005 | | | | VEGA BAJA | PR | 00696 | |
| 849242 | PRECISION AUTO | URB LOMAS VERDES | 3H 17 CALLE GIRASOL | | | BAYAMON | PR | 00956 | |
| 2175701 | PRECISION BUILDERS CORP. | 425 CARR. 693 PMB 125 | | | | DORADO | PR | 00646-4802 | |
| 738214 | PRECISION BUILDES CORP | PMB 125 | CARR 693-425 | | | DORADO | PR | 00646 | |
| 413776 | PRECISION COMPUTER INC | 169 CALLE DEL PARQUE | SUITE 1 B | | | SAN JUAN | PR | 00911-1967 | |
| 413737 | PRECISION CONVERTERS | URB PARQUE FLAMINGO | 36 CALLE EPHESUS | | | BAYAMON | PR | 00959 | |
| 738216 | PRECISION DIESEL | PO BOX 1035 | | SABANA SECA | | SABANA SECA | PR | 00952 | |
| 839254 | PRECISION ELEVATOR SYSTEM AND SERVICE CO | PMB 719 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 2176101 | PRECISION ELEVATOR SYSTEMS & SERVICES CORP | PMB 719 | 138 WINSTON CHURCHILL AVENUE | | | SAN JUAN | PR | 00926-6013 | |
| 413853 | PRECISION ELEVATORS SYSTEMS | MSC 719 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 413854 | PRECISION ELEVATORS SYSTEMS | PMB 719 #138 WINSTON CHURCHILL AVE | | | | SAN JUAN | PR | 00926-6013 | |
| 413855 | PRECISION ELEVATORS SYSTEMS & SERV CORP | PMB 719 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 831574 | Precision Forensic Testing | P O Box 41331 | | | | Dayton | OH | 45441 | |
| 738217 | PRECISION GRAPHICS | PO BOX 9060 | | | | CAGUAS | PR | 00726 | |
| 738218 | PRECISION GUN AND L E | 190 CALLE SANSON | | | | UTUADO | PR | 00641 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 738219 | PRECISION GUN AND L E | PO BOX 361154 | | | | SAN JUAN | PR | 00936 | |
| 413856 | PRECISION HEARING CENTER | CARR 845 KM 2.2 D 36 | | | | SAN JUAN | PR | 00919 | |
| 413857 | PRECISION HEARING CENTER | PO BOX 193069 | | | | SAN JUAN | PR | 00919 | |
| 738220 | PRECISION KEY LOCK | STA ROSA | AVE MAIN BLG 31 47 SUITE 123 | | | BAYAMON | PR | 00959 | |
| 413858 | PRECISION KEY LOCK / JUAN A ORTIZ | PO BOX 56159 | | | | BAYAMON | PR | 00960 | |
| 738221 | PRECISION LAPPING WORKS | P.O. BOX 1934 | | | | VEGA BAJA | PR | 00694 | |
| 738222 | PRECISION MAINTENANCE & SERV C | COMP. EXT.SANTA TERESITA | CALLE C BN 2 | | | PONCE | PR | 00731 | |
| 738223 | PRECISION RESULTS INC | PMB 165 | B5 CALLE TABONUCO SUITE A 9 | | | GUAYNABO | PR | 00968-3003 | |
| 738224 | PRECISION SCIENTIFIC | 3737 W CORTLAND ST | | | | CHICAGO | IL | 60647 | |
| 738225 | PRECISION SECURITY LOCK | URB SANTA ROSA | 33-47 SUITE 123 MAIN AVE | | | BAYAMON | PR | 00936 | |
| 849243 | PRECISION SECURITY LOCK INC | URB SANTA ROSA | 31-47 SUITE 123 | | | BAYAMON | PR | 00959 | |
| 738226 | PRECISION TUNE AUTO CARE | URB LA RIVIERA | 122 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 849244 | PRECISION VIDEOCONFERENCING SOLUTIONS | 2688 DEL SOL WAY | | | | PARKER | CO | 80138-4588 | |
| 413859 | PRECK RIVAS, GREGORY | Address on file | | | | | | | |
| 413860 | PRECUP OQUENDO, FRANCISCO J | Address on file | | | | | | | |
| 413861 | PREFERED REALTY CORP. | 1539 CALLE ALDA | | | | SAN JUAN | PR | 00936 | |
| 738228 | PREFERRED EMERGENCY & CRITICAL MGT INC | PMB 346 | BOX 4952 | | | CAGUAS | PR | 00726-4952 | |
| 413862 | PREFERRED HEALTH | 1167 CALLE MAXIMO ALOMAR URB. SAN AGUSTIN | | | | RIO PIEDRAS | PR | 00924 | |
| 738229 | PREFERRED HEALTH | SAN AGUSTIN | 1167 CALLE MAXINO ALOMAR | | | SAN JUAN | PR | 00924 | |
| 413863 | PREFERRED HEALTH INC | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 413864 | PREFERRED HEALTH INC | DEPT DE HACIENDA - AREA TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 413865 | PREFERRED HEALTH INC | PO BOX 270149 COMISIONADO DE SEGUROS | | | | SAN JUAN | PR | 00927 | |
| 413866 | PREFERRED HEALTH INC | UPR STATION | BOX 23316 | | | SAN JUAN | PR | 00931-3316 | |
| 413867 | PREFERRED HEALTH INC | URB SAN AGUSTIN | 1167 CALLE MAXIMO ALOMAR | | | SAN JUAN | PR | 00924 | |
| 849245 | PREFERRED HEALTH PLAN | URB EL VEDADO | 122 CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918-3105 | |
| 413868 | PREFERRED HEALTH, INC | URB. CARIBE 1550 AVE PONCE DE LEON SUITE 2 SECTOR EL | CINCO CUPEY | | | RIO PIEDRAS | PR | 00926 | |
| 413869 | PREFERRED HEALTH, INC | URB. CARIBE 1550 AVE. PONCE DE LEON SUITE 2 | | | | SAN JUAN | PR | 00926 | |
| 835242 | Preferred Health, Inc. en Liquidacin | Juan Carlos Garay Massey, Attorney | PMB 347 # 5900 Ave. Isla Verde L-2 | | | Carolina | PR | 00979-4901 | |
| 855686 | Preferred Health, Inc. en Liquidacin | PO Box 270043 | | | | San Juan | PR | 00928 | |
| 413870 | PREFERRED HOME SERVICES INC | BO CERRO GORDO | SECTOR LA ALDEA | CARR 840 KM1.0 | | BAYAMON | PR | 00958 | |
| 413871 | PREFERRED HOME SERVICES INC | PO BOX 4069 | | | | BAYAMON | PR | 00958 | |
| 413872 | PREFERRED MORTGAGE CORP | PO BOX 364628 | | | | SAN JUAN | PR | 00936-4628 | |
| 413873 | PREFERRED RISK INS. CO., RELIABLE FINANCIAL SERVICES, INC. | LUIS R. RIVERA MARTÍNEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 738230 | PREFERRED RISK INSURANCE CO. | PO BOX 70333 | | | | SAN JUAN | PR | 00936 | |
| 413874 | PREFERRED RISK INSURANCE CO. Y POPULAR AUTO | LUIS RIVERA MARTÍNEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 413876 | PREFERRED RISK INSURANCE COMPANY Y BANCO BILBOA VIZCAYA/ ORIENTAL BANK | LCDO. LUIS RIVERA MARTÍNEZ | R.R. 17 Box 11358 | | | San Juan | PR | 00926-9499 | |
| 413877 | PREFERRED RISK INSURANCE COMPANY Y POPULAR AUTO | LCDO. LUIS RIVERA MARTÍNEZ | R.R. 17 Box 11358 | | | San Juan | PR | 00926-9499 | |
| 413878 | PREFERRED RISK INSURANCE COMPANY Y RELIABLE FINACIAL SERVICES | LCDO. LUIS RIVERA MARTÍNEZ | R.R. 17 Box 11358 | | | San Juan | PR | 00926-9499 | |
| 413879 | PREHAB HEALTH AND PERFORMANCE | 14 W. FRANKLIN ROAD | | | | MERIDIAN | ID | 83642 | |
| 413880 | PREISACH PEREZ, JORGE A | Address on file | | | | | | | |
| 413881 | PREISACH PEREZ, MARIA M | Address on file | | | | | | | |
| 413882 | PREISACH PEREZ, MARIA M | Address on file | | | | | | | |
| 413883 | PREISACH PEREZ, RICHARD A. | Address on file | | | | | | | |
| 413885 | PREK CRUZ, DAVID | Address on file | | | | | | | |
| 413884 | PREK CRUZ, DAVID | Address on file | | | | | | | |
| 413887 | PREK VELEZ, BARBARA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1218 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 413888 | PREM AMBULANCES SERVICES | P.O. BOX 1670 | | | | ANASCO | PR | 00610-0000 | |
| 413889 | PREM PATEL | Address on file | | | | | | | |
| 413813 | PREMAC, MARIUS | Address on file | | | | | | | |
| 738231 | PREMCO SATELITE ANTENA SYSTEMS | PARC HILL BROTHERS | 10 CALLE 18 | | | SAN JUAN | PR | 00924 | |
| 413890 | PRE-MEZCLADOS DEL OESTE | Address on file | | | | | | | |
| 413891 | PREMIER ANESTHESIA SERVICES PSC | PO BOX 16304 | | | | SAN JUAN | PR | 00908 | |
| 738232 | PREMIER COMPUTER INC | PO BOX 11967 | | | | SAN JUAN | PR | 00922-1967 | |
| 738233 | PREMIER ELECTRICAL & GENERAL CONTRACTOR | PO BOX 3145 | | | | VEGA ALTA | PR | 00962-3145 | |
| 413892 | PREMIER FINANCIAL SERVICES PSC | 34 CALLE ANTONIO R BARCELO | | | | CIDRA | PR | 00739 | |
| 413893 | PREMIER HEALTH CARE | 460 WEST 34TH STREET | 9TH FLOOR | | | NEW YORK | NY | 10001 | |
| 413894 | PREMIER HEALTH SCREENING CORP | P M B 334 | 405 AVE ESMERALDA SUITE 2 | | | GUAYNABO | PR | 00969 | |
| 413895 | PREMIER HEALTH SERVICES CORP | 405 AVE ESMERALDA STE 2 PMB 334 | | | | GUAYNABO | PR | 00969-4466 | |
| 413896 | PREMIER HOTEL MANAGEMENT | URB SANTIAGO IGLESIAS | 1428 PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| 413897 | PREMIER HOTEL MANAGEMENT INC | 1428 AVE PAZ GRANELA | URB SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921 | |
| 413898 | PREMIER HOTEL MANAGEMENT INC | ASHFORD 1045 | | | | SAN JUAN | PR | 00907 | |
| 738234 | PREMIER MAINTENANCE INC. | LOIZA ST. STATION | PO BOX 12338 | | | SAN JUAN | PR | 00914 | |
| 413899 | PREMIER MANAGEMENT GROUP INC | PO BOX 583 | | | | DORADO | PR | 00646-0583 | |
| 413900 | PREMIER ORTHOPAEDICS AND SPORTS | 6102 BELLE RIVER DR | | | | BRENTWOOD | TN | 37027-3715 | |
| 738235 | PREMIER SKIRTING PRODUCTOS INC | 241 MILL STREET | | | | LAWRENCE | NY | 11559 | |
| 738236 | PREMIER SPORTS CENTER | 265 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 413901 | PREMIER TRANSPORT | URB SANTA ROSA | 31-47 AVE MAIN STE 304 | | | BAYAMON | PR | 00959 | |
| 413902 | Premier Warranty Services, Inc. | Attn: Antonio Ortiz, President | PO Box 191772 | | | San Juan | PR | 91917-919 | |
| 413903 | Premier Warranty Services, Inc. | Attn: Carlos Bruno, Vice President | PO Box 191772 | | | San Juan | PR | 91917-919 | |
| 413904 | Premier Warranty Services, Inc. | Attn: Carlos Nieves Cruz , Vice President | PO Box 191772 | | | San Juan | PR | 91917-919 | |
| 413905 | Premier Warranty Services, Inc. | Attn: Javier Echeandia Costa , President | PO Box 191772 | | | San Juan | PR | 91917-919 | |
| 413906 | Premier Warranty Services, Inc. | Centro De Seguros # 701 | Ponce De León | Suite 307 | | San Juan | PR | 000907- | |
| 413907 | PREMIERE COMMUNITY HEALTH CARE | ATTN MEDICAL RECORDS | 37920 MEDICAL ARTS CT | | | ZEPHYRHILLS | FL | 33540 | |
| 738237 | PREMIERE FILMS INC | PO BOX 8598 | | | | SAN JUAN | PR | 00910 | |
| 413908 | Premium Auto Care Corporation | Ave Marginal Kennedy | | | | Guaynabo | PR | 00968 | |
| 849246 | PREMIUM DETAILING SERVICES | PO BOX 445 | | | | AIBONITO | PR | 00705-0745 | |
| 738238 | PREMIUM FRUIT COMPANY INC | P O BOX 20417 | | | | SAN JUAN | PR | 00928-0417 | |
| 413909 | PREMIUM HEALTH CARE ASSOCIATES LLC | PO BOX 8477 | | | | SAN JUAN | PR | 00910-0477 | |
| 738239 | PREMIUM MEDICAL SUPPLY / IRIS VALENTIN | 119 AVE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 413910 | PREMIUM SERVICE & EQUIPMENT | PO BOX 361421 | | | | SAN JUAN | PR | 00936-1421 | |
| 413911 | PREMIUM SERVICE & EQUIPMENT INC | P.O.BOX 361421 | | | | SAN JUAN | PR | 00936-1421 | |
| 738240 | PREMIUM TIRE & PARTS CORP. | PO BOX 361521 | | | | SAN JUAN | PR | 00936 | |
| 738241 | PREMIUM WHOLESALES FLOWERS | 118 CALLE DIEZ DE ANDINO | | | | SAN JUAN | PR | 00911 | |
| 413912 | PREMSCO INC. | 704 CALLE JORDAN | | | | SAN JUAN | PR | 00909 | |
| 811675 | PRENSA MONTERO, MARIELA | Address on file | | | | | | | |
| 413913 | PRENSA UNIDA DBA P.R. SAILY SUN | PO BOX 195604 | | | | SAN JUAN | PR | 00919-5604 | |
| 413914 | PRENSA UNIDA DBA PUERTO RICO DAILY SUN | P O BOX 364302 | | | | SAN JUAN | PR | 00936-4302 | |
| 413915 | PRENSA UNIDA DBA PUERTO RICO DAILY SUN | PO BOX 195604 | | | | SAN JUAN | PR | 00919-5604 | |
| 738242 | PRENTICE HALL | PO BOX 11074 | | | | DES MOINES | IA | 50336 | |
| 413916 | PRENTICE HALL | REMITTANCE PROCESSING CENTER | PO BOX 11022 | | | DES MOINES | IA | 50336-1022 | |
| 849247 | PRENTICE HALL | REMITTANCE PROCESSING CENTER | PO BOX 11074 | | | DES MOINES | IA | 50336-1074 | |
| 413917 | PRENTICE HALL INC | 200 OLD TAPPAN RD | | | | OLD TAPPAN | NJ | 07675 | |
| 413918 | PRENTICE HALL INC | P O BOX 11071 | | | | DES MOINES | IA | 50380 1071 | |
| 413919 | PRENTICE HALL INC | PO BOX 102406 | | | | ATLANTA | GA | 30368 | |
| 413920 | PRENTICE HALL INC | PO BOX 11074 | | | | DES MOINES | LA | 50309 | |
| 413921 | PRENTICE HALL INC | PO BOX 70845 | | | | CHICAGO | IL | 60673 | |
| 413922 | PRENTICE HALL INC | PRENTICE HALL | 24 ROPE FERRY RD | | | WATERFORD | CT | 06385 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1219 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 849248 | Prentice Hall Remittance Processing Cent | PO BOX 11074 | | | | Des Moines | IA | 50336-1074 | |
| 738243 | PRENTKE RANIECH COMPANY | 1022 HEY | | | | MOOSTER | OH | 44691 | |
| 2208296 | PREPA Net International Wholesale Transport, Inc. | c/o José D. Casillas Aponte | Carretera 165 Km 1.2 | #48 City View Plaza, Suite 803 | | Guaynabo | PR | 00968 | |
| 738244 | PREPA NETWORK CORP | 48 CITY VIEW PLAZA | SUITE 803 | | | GUAYANABO | PR | 00968 | |
| 413923 | PREPA NETWORK LLC | 48 CITY VIEW PLAZA SUITE 803 | | | | GUAYNABO | PR | 00968 | |
| 413924 | PREPA NETWORKS LLC | FINANCE DEPARTMENT | 48 CITY VIEW PLAZA | SUITE 803 | | GUAYNABO | PR | 00968 | |
| 413925 | PREPA NETWORKS, CORP. | 48 MuNoz Rivera Avenue | Commercial Build. Aqua Blue at the Golden Mile | | | SAN JUAN | PR | 00918 | |
| 413926 | PREPA NETWORKS, CORP. | PO BOX 16636 | | | | San Juan | PR | 00908-6636 | |
| 2208297 | PREPA Networks, LLC | c/o José D. Casillas Aponte | Carretera 165 Km 1.2 | #48 City View Plaza, Suite 803 | | Guaynabo | PR | 00968 | |
| 1553478 | PREPA NETWORKS, LLC | PO Box 16636 | | | | San Juan | PR | 00908-6636 | |
| 1553478 | PREPA NETWORKS, LLC | PO Box 195600 | | | | San Juan | PR | 00919-5600 | |
| 738245 | PREPRO INC | SECTOR EL CHINO | 1527 C/ PONCE DE LEON SUITE 204 | | | SAN JUAN | PR | 00926 | |
| 413927 | PRERAC | 2484 MARGINAL CELESTIAL | | | | CAROLINA | PR | 00979 | |
| 1802396 | PRE-REFUNDED MUNICIPAL ETF | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 413928 | PRES PERS RET CEN-E CLASIF | EDIFICIO INTENDENTE RAMIREZ | DEPARTAMENTO DE HACIENDA | | | SAN JUAN | PR | 00901 | |
| 738246 | PRESBITERIO DE SAN JUAN | P O BOX 364583 | | | | SAN JUAN | PR | 00936-4583 | |
| 738247 | PRESBITERIO DE SAN JUAN DE LA IGLESIA | PRESBITERIANA (EUA) EN P R | P O BOX 364583 | | | SAN JUAN | PR | 00936 4583 | |
| 738248 | PRESBITERO RODRIGUEZ ROMAN | P O BOX 2125 | | | | ISABELA | PR | 00662 | |
| 413929 | PRESBOT BLANCO, JASMIN | Address on file | | | | | | | |
| 413930 | PRESBYTERIAN HOSPITAL | 200 HAWTHORNE LANE | | | | CHARLOTTE | NC | 28204-2528 | |
| 738249 | PRESBYTERIAN MED ANESTHESIA | 1357 ASHFORD AVENUE SUITE 423 | | | | SAN JUAN | PR | 00907-1403 | |
| 738250 | PRESBYTERIAN MED ANESTHESIA | PMB 423 | 1357 ASHFORD STE 2 | | | SAN JUAN | PR | 00907 | |
| 738251 | PRESBYTERIAN MED ANESTHESIA | SUITE E 2ND FLOOR | 1451 AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| 738252 | PRESBYTERIAN MEDICAL ANESTHESIA GROUP | 1357 ASHFORD AVENUE SUITE 423 | | | | SAN JUAN | PR | 00907-1403 | |
| 413931 | PRESBYTERIAN MEDICAL CENTER OF PHILADELPHIA | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 738253 | PRESCHOOLERS TRANSITION CONSULTANTS | AIRPORT STATION | PO BOX 37925 | | | SAN JUAN | PR | 00937-0925 | |
| 413932 | PRESCILIANO GONZALEZ PINERO | Address on file | | | | | | | |
| 413933 | PRESENCE ST MARY AND ELIZABETH | 7423 W. ARCHER AVE. 1A | | | | SUMMIT, | IL | 60501 | |
| 738254 | PRESENTATION ROM | 200 BROWN STREET | | | | PEEKSKILL | NY | 10566 | |
| 738255 | PRESENTATION SERVICES | 2416 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 413934 | PRESENTATIONPRO, INC. | CORPORATE HEADQUARTERS | 4395 WIEUCA RD NE | | | ATLANTA | GA | 30342 | |
| 738256 | PRESICION RESEARCH INC. | PO BOX 3459 | | CAROLINA | | CAROLINA | PR | 00984 | |
| 849249 | PRESIDENT & FELLOW HARVARD COLLEGE | BELLOW-SACKS ACCESS TO C L S PROJECT | HARVARD LAW SCHOOL | | | CAMBRIGDE | MA | 02138 | |
| 738257 | PRESIDENT WASHINGTON ACADEMY | LEVITTOWN | 1078 PASEO DAMASCO | | | TOA BAJA | PR | 00949 | |
| 738258 | PRESIDENTIAL PARTNERS S E | SANTA MARIA | 116 MIMOSA | | | SAN JUAN | PR | 00927 | |
| 738259 | PRESIDENTIAL PROPERTY SERVICES | 268 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 738260 | PRESIDENTIAL SUITES S E | PO BOX 361497 | | | | SAN JUAN | PR | 00936-1497 | |
| 738261 | PRESSIDENTIAL CLASSROOM FELIPE SOTO MALD | BOX 33 SAINT JUST STA | | | | CAROLINA | PR | 00978 | |
| 738262 | PRESSTO PUERTO RICO CORP | URB INDUSTRIAL BECHARA | 20 CALLE BLAY STE 3 | | | SAN JUAN | PR | 00920 | |
| 413935 | PRESS PER RET CENT-BOMBEROS | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 413936 | PRESTAMO ACEVEDO, CARLOS | Address on file | | | | | | | |
| 1796094 | Prestamo Aguilo, Rebeca | Address on file | | | | | | | |
| 413937 | PRESTAMO AGUILO, REBECA | Address on file | | | | | | | |
| 1933884 | Prestamo Almodovar, Anibal | Address on file | | | | | | | |
| 413938 | PRESTAMO ALMODOVAR, MILKA | Address on file | | | | | | | |
| 413939 | PRESTAMO ALMODOVAR, TOMAS | Address on file | | | | | | | |
| 413940 | PRESTAMO CURET, LYDIA M | Address on file | | | | | | | |
| 2133475 | Prestamo Lozada, Barbara | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 413941 | PRESTAMO LOZADA, BARBARA | Address on file | | | | | | | |
| 1748907 | PRESTAMO LOZADA, BARBARA | Address on file | | | | | | | |
| 413942 | PRESTAMO LOZADA, BARBARA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 413943 | PRESTAMO MARTINEZ, MARIA T | Address on file | | | | | | | |
| 413944 | PRESTAMO MARTINEZ, MILAGROS | Address on file | | | | | | | |
| 413945 | PRESTAMO TORRES, ANTONIO L | Address on file | | | | | | | |
| 413946 | PRESTAMO TORRES, NYDIA A. | Address on file | | | | | | | |
| 413947 | PRESTAMO TORRES, ZAYRA | Address on file | | | | | | | |
| 413948 | PRESTAMOS TORRES, MIGUEL | Address on file | | | | | | | |
| 738263 | PRESTAMOS TRUCKING INC | PO BOX 902 | | | | DORADO | PR | 00646 | |
| 738264 | PRESTEL USA | 175 FIFTH AVE | SUITE 402 | | | NEW YORK | NY | 10010 | |
| 413949 | PRESTIGE C C ENTERPRISE CORP | PMB 224 | 130 WINSTON CHURCHILL AVE STE 1 | | | SAN JUAN | PR | 00926-6018 | |
| 738265 | PRESTIGE CAR RENTAL | PO BOX 214 | | | | CULEBRA | PR | 00775 | |
| 738266 | PRESTIGE GIFT & HANDY CRAFT | PO BOX 4040 | | | | BAYAMON | PR | 00958 | |
| 738267 | PRESTIGE GIFTS HANDICRAFTS | PO BOX 4040 | | | | BAYAMON | PR | 00958 | |
| 413950 | PRESTIGE INSURANCE AGENCY INC | 10 FLAMINGO APARTMENTS | APT 9204 | | | BAYAMON | PR | 00959 | |
| 413951 | PRESTIGE MEDICAL BILLING CORP | PMB 106 AVE ESMERALDA | SUITE 102 | | | GUAYNABO | PR | 00969-4466 | |
| 413952 | PRESTIGE MOTOR CORP | CIUDAD JARDIN | 214 CALLE AMAPOLA | | | CAROLINA | PR | 00985 | |
| 413953 | PRESTIGE SECURITY & CONSUKTAND CORP | PO BOX 744 | | | | GUANICA | PR | 00647-0744 | |
| 413954 | PRESTIGE SECURITY INVESTIGATION CORP | URB PALACIOS DE MARBELLA | 1139 CALLE PABLO IGLESIAS | | | TOA ALTA | PR | 00953-5223 | |
| 738268 | PRESTO COPY SERVICES | MIRAMAR | 562 CALLE CUEVILLAS | | | SAN JUAN | PR | 00907 | |
| 413955 | PRESTOL RODRIGUEZ, EVANS | Address on file | | | | | | | |
| 413956 | PRESTOL RODRIGUEZ, FERNANDO | Address on file | | | | | | | |
| 413957 | PRESTON CRUZ, IVONNE | Address on file | | | | | | | |
| 413958 | PRESTON DAVISON, MARIANNA | Address on file | | | | | | | |
| 413959 | PRESTON NAMAN, DENISE Y | Address on file | | | | | | | |
| 831575 | Preston Publications | P.O. Box 48312 | | | | Niles | IL | 60714 | |
| 413960 | PRESTON RUIZ, KATHRYN P. | Address on file | | | | | | | |
| 413961 | PRESTRESS MANUF/WINDMAR RENEWABLE ENERGY | CARR 165 KM 1.1 | | | | CATANO | PR | 00962 | |
| 1473416 | Prete, James A | Address on file | | | | | | | |
| 738269 | PRETENSADOS DE PUERTO RICO | PO BOX 5058 | | | | CAGUAS | PR | 00725 | |
| 413962 | PRETEXTOS ESTRATEGIAS PARA LA PARTICIPA | 206 CALLE TETUAN | OFICINA 503 | | | SAN JUAN | PR | 00901 | |
| 738270 | PRETRIAL SERVICES RESOURCE CENTER | 1325 G STREET NW SUITE 770 | | | | WASHINGTON | DC | 20005 | |
| 413963 | PRETTY LORE INC | 57 PASEO DE DIEGO | | | | SAN JUAN | PR | 00924 | |
| 413964 | PRETTY RIVER PRODUCTIONS LLC | 364 CALLE SAN JORGE | APT 2 H | | | SAN JUAN | PR | 00911 | |
| 413965 | PREUDHOMME MD , JULES A | Address on file | | | | | | | |
| 413966 | PREVENT CHILD ABUSE AMERICA | 228 SOUTH WABASH AVENUE | 10 TH FLOOR 60604 | | | CHICAGO II | IL | 60604 | |
| 1465853 | Prevent Child Abuse America | J. Bart Klika | 228 South Wabash Avenue | | | Chicago | IL | 60604 | |
| 1465853 | Prevent Child Abuse America | Latham & Watkins LLP | Attention: Lindsey Henrikson | 330 North Wabash Avenue | Suite 2800 | Chicago | IL | 60611 | |
| 849250 | PREVENT CHILD ABUSE TEXAS | 13740 RESEARCH BLVD STE R4 | | | | AUSTIN | TX | 78750-1835 | |
| 738271 | PREVENTION & SECURITY CORP.INC | MSC 679 AVE.W CHURCHILL 138 | | | | SAN JUAN | PR | 00926 | |
| 856428 | PREVENTION SECURITY SERVICES | PREVENTION SECURITY SERVICES, CORP. | PMB-260 | 90 Ave. Rio Hondo | | Bayamón | PR | 00961 | |
| 856922 | PREVENTION SECURITY SERVICES | PREVENTION SECURITY SERVICES, CORP. | Ave. Industrial Palmas | Local # 28 | | Cataño | PR | 00962 | |
| 1424875 | PREVENTION SECURITY SERVICES | Address on file | | | | | | | |
| 413968 | PREVENTION SECURITY SERVICES CORP | PMB 260 # 90 | AVE RIO HONDO | | | BAYAMÓN | PR | 00961 | |
| 413969 | PREVENTIVE MAINTENACE SERVICES FORGENER | PO BOX 6859 | | | | BAYAMON | PR | 00960-5869 | |
| 1256741 | PREVENTIVE MAINTENANCE | Address on file | | | | | | | |
| 413970 | PREVENTIVE MAINTENANCE ,CORP. | P. O. BOX 29026 | | | | SAN JUAN | PR | 00929-0026 | |
| 413971 | PREVENTIVE MAINTENANCE SERV OF GENERATOR | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 738272 | PREVENTIVE MAINTENANCE SERV OF GENERATOR | P O BOX 6859 | | | | BAYAMON | PR | 00960-5869 | |
| 413972 | PREVENTIVE MAINTENANCE SERVICE | PO BOX 29026 | | | | SAN JUAN | PR | 00929-0026 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 738273 | PREVENTIVE MAINTENANCE SERVICE CORP | PO BOX 29026 | | | | SAN JUAN | PR | 00929-0026 | |
| 738274 | PREVENTIVE MAINTENANCE SERVICE INC | PO BOX 29026 | | | | SAN JUAN | PR | 00929-0026 | |
| 839255 | PREVENTIVE MAINTENANCE SERVICES | CALLE LODI 579 | | | | RIO PIEDRAS | PR | 00929 | |
| 413973 | PREVENTIVE MAINTENANCE SERVICES FOR GENE | P.O.BOX 6859 | | | | BAYAMON | PR | 00960-5869 | |
| 849251 | PREVENTIVE MAINTENANCE SERVICES FOR GENERATORS, INC. | PO BOX 6859 | | | | BAYAMON | PR | 00960-5869 | |
| 413974 | PREVENTIVE MEDICAL CARE SERVICES, PSC | AVE LAURO PIÑERO 205 | | | | CEIBA | PR | 00735 | |
| 413974 | PREVENTIVE MEDICAL CARE SERVICES, PSC | PO BOX 1001 | | | | LUQUILLO | PR | 00773 | |
| 738275 | PREVENTIVE MEDICAL EQUIPMENT | P O BOX 12024 | | | | SAN JUAN | PR | 00914 0024 | |
| 413975 | PREVISION SOCIAL DEL CLERO SECULAR | PO BOX 40682 | | | | SAN JUAN | PR | 00940-0682 | |
| 413976 | PREVOST SALAZAR, LEONARDO | Address on file | | | | | | | |
| 413977 | PREZIO SERRANO, JESSICA | Address on file | | | | | | | |
| 413978 | PRF REALTY GROUP, INC | 252 CALLE SAN JORGE STE 406 | | | | SAN JUAN | PR | 00912-3241 | |
| 413979 | PRFAA Y/O YADIRA I MALDONADO COLON | FEDERALES DE PR | 1100 17TH STREET NW | | | WASHINGTON | DC | 20036 | |
| 413980 | PRFILMS INC | URB CAPARRA TERR | 1417 CALLE 20 SW | | | SAN JUAN | PR | 00921-2122 | |
| 413981 | PRG INDUSTRIES INC | P O BOX 362892 | | | | SAN JUAN | PR | 00936-2892 | |
| 413982 | PRGD GREEN ROOF DESIGNER & CONTRACTOR | DORADO DEL MAR | W 8 VILLA DE PLAYA II | | | DORADO | PR | 00646 | |
| 413983 | PRHIMA | PO BOX 190680 | | | | SAN JUAN | PR | 00919 | |
| 1421147 | PRIAMO ORLANDO PASTOR | MARTÍNEZ ECHEVERRÍA EDUARDO H | 701 AVE PONCE DE LEON STE 413 | | | SAN JUAN | PR | 00907 | |
| 738276 | PRICE AND NOVELTIES | PO BOX 191108 | | | | SAN JUAN | PR | 00919-1108 | |
| 1949363 | Price Ramos, Ivelisse | Address on file | | | | | | | |
| 738277 | PRICE WATERHOUSE | P O BOX 363566 | | | | SAN JUAN | PR | 00936-3566 | |
| 738278 | PRICE WATERHOUSE | PO BOX 71220 | | | | SAN JUAN | PR | 00936 | |
| 413985 | PRICE WATERHOUSE COOPERS LLP | 3109 W DR ML KING JR BLVD | | | | TAMPA | FL | 33607 | |
| 413986 | PRICE WATERHOUSE COOPERS LLP | 4040 WEST SCOUT BOULEVARD | | | | TAMPA | FL | 33607 | |
| 738280 | PRICE WATERHOUSE COOPERS LLP | BANCO POPULAR CENTER SUITE 1101 | | | | HATO REY | PR | 00918 | |
| 738279 | PRICE WATERHOUSE COOPERS LLP | PO BOX 363566 | | | | SAN JUAN | PR | 00936-3566 | |
| 413987 | PRICE WATERHOUSE PRODUCTS | PO BOX 71220 | | | | HATO REY | PR | 00936 | |
| 413988 | PRICE, GEROLD | Address on file | | | | | | | |
| 413989 | PRICE, LAWRENCE | Address on file | | | | | | | |
| 413990 | PRICEWATERHOUSE COOPERS LLP | TORRE BBVA 9TH FLOOR254 MUNOZ | | | | ALTO REY | PR | 00918 | |
| 413991 | PRICEWATERHOUSECOOPERS LLP | ORIENTAL CENTER SUITE 900 | 254 MUNOZ RIVERA AVE | | | SAN JUAN | PR | 00918 | |
| 413992 | PRICHARD COLON MELENDEZ | Address on file | | | | | | | |
| 738281 | PRICILA AMARO | BOX 19005 | | | | FAJARDO | PR | 00745 | |
| 738282 | PRICILA CONCEPCION CORCHADO | BDA LA MAYOR | 25 CALLE A | | | ISABELA | PR | 00662 | |
| 738283 | PRICILA DIAZ CRUZ | HC 03 BUZON 7110 | | | | JUNCOS | PR | 00777 | |
| 738284 | PRICILA MUÑOZ ZAPATA | PO BOX 6773 HC 01 | | | | LAJAS | PR | 00667 | |
| 738285 | PRICILA SANTANA GONZALEZ | TOA ALTA HEIGHTS | AA 14 CALLE 24 | | | TOA ALTA | PR | 00953 | |
| 738286 | PRICILA SILVA MERCEDES | URB APOLO | 2073 CALLE CLOTO | | | GUAYNABO | PR | 00969 | |
| 738287 | PRICILLA CANCEL NIEVES | URB CORCHADO | 5 CALLE CLAVEL | | | ISABELA | PR | 00662 | |
| 413993 | PRICILLA COLON MALDONADO | Address on file | | | | | | | |
| 738288 | PRICILLA PEREZ JUAN | PO BOX 186 | | | | QUEBRADILLA | PR | 00678 | |
| 738289 | PRICILLE JOGLAR PAGAN | PMB 266 | 425 CARR 693 | | | DORADO | PR | 00646 | |
| 413994 | PRIDCO COMPANIA FOMENTO INDUSTRIAL PR | PO BOX 362350 | | | | SAN JUAN | PR | 00936-2350 | |
| 413995 | PRIDE | 352 AVE SAN CLAUDIO | BZN 133 | | | SAN JUAN | PR | 00926 | |
| 413996 | PRIDE | 352 AVENIDA SAN CLAUDIO | BUZON 133 | | | SAN JUAN | PR | 00926 | |
| 413997 | PRIDE INC | AMRAS | 1926 SILVER ST | | | GARLAND | TX | 75042 | |
| 738290 | PRIDE LEASING | P O BOX 9024075 | | | | SAN JUAN | PR | 00902-4075 | |
| 738291 | PRIDE LEASING INC. | PO BOX 9024075 | | | | SAN JUAN | PR | 00902 | |
| 413998 | PRIDE, LORA | Address on file | | | | | | | |
| 413999 | PRIEGUES REYES, MONICA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 414000 | PRIESOL MD , ADRIAN J | Address on file | | | | | | | |
| 414001 | PRIETIOTERO, DAMARIS | Address on file | | | | | | | |
| 414003 | PRIETO ACOSTA, ALEJANDRO | Address on file | | | | | | | |
| 1805145 | PRIETO ADAMES, CINDY | Address on file | | | | | | | |
| 414004 | PRIETO ADAMES, CINDY | Address on file | | | | | | | |
| 1425713 | PRIETO ALVAREZ, JULIO | Address on file | | | | | | | |
| 414006 | PRIETO AMADOR, EUGENIA E | Address on file | | | | | | | |
| 414007 | PRIETO AMBULANCE & EMERGENCY SERV | BDA BELGICA | 102 CALLE CRUZ | | | PONCE | PR | 00717 | |
| 738292 | PRIETO AMBULANCE SERVICE | BO. BELGICA | 102 CALLE CRUZ | | | PONCE | PR | 00731 | |
| 414008 | PRIETO AVILES, NOELIS | Address on file | | | | | | | |
| 2042594 | Prieto Candelaria, Ana | Coordinadora Unitaria de Trabajadores del Estado (CUTE), Inc. | 1214 Calle Cadiz, Urb. Puerto Nuevo | | | San Juan | PR | 00920 | |
| 1924054 | Prieto Candelaria, Ana | Address on file | | | | | | | |
| 414009 | PRIETO CANDELARIA, ANA M. | Address on file | | | | | | | |
| 414010 | PRIETO CASTILLO, ROSA A | Address on file | | | | | | | |
| 1425714 | PRIETO CEDRES, WANDA I. | Address on file | | | | | | | |
| 1423129 | PRIETO CEDRÉS, WANDA I. | 5-26 Calle 33 Villa Carolina | | | | Carolina | PR | 00985 | |
| 1423123 | PRIETO CEDRÉS, WANDA I. | 5-26 Calle 33 Villa Carolina | | | | Carolina | PR | 00986 | |
| 414011 | PRIETO COLON, ARLEEN | Address on file | | | | | | | |
| 414012 | Prieto Cosme, Eniel | Address on file | | | | | | | |
| 414013 | PRIETO COSME, NARIEL | Address on file | | | | | | | |
| 414014 | PRIETO COSTAS, MANUEL | Address on file | | | | | | | |
| 414015 | PRIETO DE JESUS, JOSE | Address on file | | | | | | | |
| 414016 | PRIETO DEL VALLE, RUTH E | Address on file | | | | | | | |
| 414017 | PRIETO DRIGG,MISAEL A. | Address on file | | | | | | | |
| 414018 | PRIETO DURAN, ILIANA | Address on file | | | | | | | |
| 1421148 | Prieto Duran, Rafael J. | Address on file | | | | | | | |
| 1421148 | Prieto Duran, Rafael J. | Address on file | | | | | | | |
| 414020 | PRIETO FERRER, ELSIE L. | Address on file | | | | | | | |
| 414019 | PRIETO FERRER, ELSIE L. | Address on file | | | | | | | |
| 414021 | PRIETO FIGUEROA, LUIS | Address on file | | | | | | | |
| 414022 | PRIETO FIGUEROA, NORIS | Address on file | | | | | | | |
| 414024 | PRIETO FLORES, SANDRA | Address on file | | | | | | | |
| 414023 | PRIETO FLORES, SANDRA | Address on file | | | | | | | |
| 1485947 | PRIETO GARCIA , HERACILIO R. | Address on file | | | | | | | |
| 414025 | PRIETO GARCIA, CARMEN L | Address on file | | | | | | | |
| 414026 | PRIETO GARCIA, KARLA S. | Address on file | | | | | | | |
| 2154757 | Prieto Garcia, Lizette | Address on file | | | | | | | |
| 2008931 | Prieto Garcia, Lizette C | Address on file | | | | | | | |
| 2049906 | Prieto Garcia, Lizette C. | Address on file | | | | | | | |
| 1941345 | Prieto Garcia, Lizette C. | Address on file | | | | | | | |
| 2005730 | PRIETO GARCIA, LIZETTE C. | Address on file | | | | | | | |
| 414027 | PRIETO GARCIA, LIZZETTE | Address on file | | | | | | | |
| 414028 | Prieto Garcia, Miguel A | Address on file | | | | | | | |
| 414029 | PRIETO GARCIA, VANESSA | Address on file | | | | | | | |
| 414030 | PRIETO GONZALEZ, CARLOS | Address on file | | | | | | | |
| 414031 | PRIETO GUZMAN, ANGEL | Address on file | | | | | | | |
| 414032 | PRIETO JIMENEZ, AMERICA | Address on file | | | | | | | |
| 414033 | PRIETO KUILAN, CARMEN I | Address on file | | | | | | | |
| 414034 | PRIETO LEBRON, BALTAZAR | Address on file | | | | | | | |
| 1918487 | Prieto Lebron, Ivelisse | Address on file | | | | | | | |
| 2041840 | Prieto Lebron, Ivelisse | Address on file | | | | | | | |
| 811676 | PRIETO LEBRON, MILAGROS | Address on file | | | | | | | |
| 414036 | PRIETO LEBRON, MILAGROS | Address on file | | | | | | | |
| 414037 | PRIETO LEBRON, ZENAIDA | Address on file | | | | | | | |
| 414038 | PRIETO LEON, KETTY | Address on file | | | | | | | |
| 414039 | PRIETO MALDONADO, GLORIA | Address on file | | | | | | | |
| 811677 | PRIETO MARINES, VERONICA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1223 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 414041 | PRIETO MARTINEZ, ELIDIA | Address on file | | | | | | | |
| 414042 | PRIETO MARTINEZ, EVELYN | Address on file | | | | | | | |
| 414043 | PRIETO MARTINEZ, JEASY | Address on file | | | | | | | |
| 414044 | PRIETO MARTINEZ, ZULMA I. | Address on file | | | | | | | |
| 414045 | PRIETO MARTINEZ, ZULMA I. | Address on file | | | | | | | |
| 414046 | Prieto Maysonet, Victor | Address on file | | | | | | | |
| 414047 | PRIETO MENDOZA, LUZ B | Address on file | | | | | | | |
| 414048 | PRIETO MERCADO, MELBA N | Address on file | | | | | | | |
| 414049 | Prieto Millet, Mary J | Address on file | | | | | | | |
| 414050 | PRIETO MILLET, MARY J. | Address on file | | | | | | | |
| 414051 | PRIETO MIRANDA, WILMIREYA | Address on file | | | | | | | |
| 414052 | PRIETO MOJICA, BEATRIZ | Address on file | | | | | | | |
| 414053 | PRIETO MORALES, JAIME | Address on file | | | | | | | |
| 414054 | PRIETO MUNIZ, ONX | Address on file | | | | | | | |
| 414055 | PRIETO NEGRON, HECTOR | Address on file | | | | | | | |
| 414056 | PRIETO ORAMAS, SMYRNA | Address on file | | | | | | | |
| 414057 | PRIETO ORTIZ, ROMONA | Address on file | | | | | | | |
| 414058 | Prieto Pacheco, Hector J. | Address on file | | | | | | | |
| 414059 | PRIETO PEREZ, DALIMAR | Address on file | | | | | | | |
| 1600827 | PRIETO PEREZ, DALIMAR | Address on file | | | | | | | |
| 414060 | PRIETO PEREZ, DANASHA | Address on file | | | | | | | |
| 414061 | PRIETO PEREZ, FRANCISCO | Address on file | | | | | | | |
| 414062 | PRIETO PIZARRA, MARGARITA | Address on file | | | | | | | |
| 414063 | PRIETO PIZARRO, MARGARITA | Address on file | | | | | | | |
| 296695 | Prieto Pizarro, Margarita | Address on file | | | | | | | |
| 414065 | PRIETO PIZARRO, NELSON | Address on file | | | | | | | |
| 414066 | PRIETO PIZARRO, ZULEIKA M | Address on file | | | | | | | |
| 414067 | PRIETO PRIETO, JESSICA M | Address on file | | | | | | | |
| 414068 | PRIETO PRIETO, MARGARITA DEL | Address on file | | | | | | | |
| 414069 | PRIETO QUINONES, FELIX | Address on file | | | | | | | |
| 414070 | PRIETO QUINONES, ROSHMARY | Address on file | | | | | | | |
| 414071 | PRIETO QUINONEZ, ROSH | Address on file | | | | | | | |
| 1568630 | Prieto Ramos, Jorge L | Address on file | | | | | | | |
| 414072 | PRIETO RAMOS, JUAN | Address on file | | | | | | | |
| 414073 | PRIETO RESTO, MIGUEL | Address on file | | | | | | | |
| 811680 | PRIETO RIVERA, DATIVO N | Address on file | | | | | | | |
| 414074 | PRIETO RIVERA, DATIVO N | Address on file | | | | | | | |
| 414075 | PRIETO RIVERA, GABRIEL | Address on file | | | | | | | |
| 414076 | Prieto Rivera, Hector | Address on file | | | | | | | |
| 414077 | PRIETO RIVERA, HECTOR | Address on file | | | | | | | |
| 414078 | PRIETO RIVERA, IRMA LY | Address on file | | | | | | | |
| 414079 | PRIETO RIVERA, LILYBETH | Address on file | | | | | | | |
| 414080 | Prieto Rivera, Lisette M | Address on file | | | | | | | |
| 414081 | PRIETO RIVERA, LUIS | Address on file | | | | | | | |
| 414082 | PRIETO RODRIGUEZ MD, EDGARDO | Address on file | | | | | | | |
| 414083 | PRIETO RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 414084 | PRIETO RODRIGUEZ, CATHERINE S | Address on file | | | | | | | |
| 811681 | PRIETO RODRIGUEZ, CATHERINE S. | Address on file | | | | | | | |
| 414085 | Prieto Rodriguez, Jorge B | Address on file | | | | | | | |
| 414086 | PRIETO RODRIGUEZ, LINO | Address on file | | | | | | | |
| 414087 | PRIETO RODRIGUEZ, MERCEDES | Address on file | | | | | | | |
| 414088 | PRIETO RODRIGUEZ, MERCEDES A. | Address on file | | | | | | | |
| 1846076 | Prieto Rodriguez, Miriam | Address on file | | | | | | | |
| 414089 | PRIETO RODRIGUEZ, MIRIAM | Address on file | | | | | | | |
| 414090 | PRIETO RODRIGUEZ, MONICA | Address on file | | | | | | | |
| 414091 | PRIETO ROHENA, KATHIRIA M | Address on file | | | | | | | |
| 414092 | PRIETO ROIG, JOSE | Address on file | | | | | | | |
| 414093 | PRIETO ROMAN, CARMEN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 414094 | PRIETO ROMAN, IRIS | Address on file | | | | | | | |
| 414095 | PRIETO ROQUE, ORLANDO | Address on file | | | | | | | |
| 414096 | PRIETO ROSA, ALEJANDRO | Address on file | | | | | | | |
| 1630743 | Prieto Rosario, Wilnelia | Address on file | | | | | | | |
| 1630743 | Prieto Rosario, Wilnelia | Address on file | | | | | | | |
| 414097 | Prieto Rosario, Wilnelia | Address on file | | | | | | | |
| 738293 | PRIETO S PC | MARGINAL VICTOR ROJAS I | 17 H CALLE C | | | ARECIBO | PR | 00612 | |
| 414098 | PRIETO SALCEDO, LUIS | Address on file | | | | | | | |
| 414100 | PRIETO SANCHEZ, PATRICIA | Address on file | | | | | | | |
| 414101 | PRIETO SANTIAGO, RICARDO | Address on file | | | | | | | |
| 414102 | PRIETO STOPELLO, PATRICIA | Address on file | | | | | | | |
| 414103 | PRIETO SUST, JUAN ALBERTO | Address on file | | | | | | | |
| 1850231 | Prieto Vazquez, Jose L | Address on file | | | | | | | |
| 1425715 | PRIETO VAZQUEZ, JOSE L. | Address on file | | | | | | | |
| 1423582 | PRIETO VÁZQUEZ, JOSÉ L. | Calle 10 Casa I-8A Bo. Mameyal | | | | Dorado | PR | 00646 | |
| 414104 | PRIETO VELEZ, ANA M. | Address on file | | | | | | | |
| 414105 | PRIETO VELEZ, EDDA | Address on file | | | | | | | |
| 414106 | PRIETO VELEZ, JOSE | Address on file | | | | | | | |
| 811015 | Prieto-Lebron, Milagros | Address on file | | | | | | | |
| 414107 | PRIETOS TRUCKING INC | URB LEVITTOWN | 2544 PASEO ANGEL | | | TOA BAJA | PR | 00949-4325 | |
| 1256742 | PRIM | Address on file | | | | | | | |
| 414108 | PRIM INC | PO BOX 3040 PMB # 1 | | | | GURABO | PR | 00778 | |
| 414109 | PRIM INC | PO BOX 9065452 | | | | SAN JUAN | PR | 00906-5452 | |
| 738294 | PRIMA A/C INC | MSC 723 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 414110 | PRIMA FACIE INC | 248 AVE ROOSELVERT | SUITE 203 | | | SAN JUAN | PR | 00918-2435 | |
| 738295 | PRIMAO O PASTOR LEON | VILLA CAROLINA | 64 - 27 CALLE 53 | | | CAROLINA | PR | 00983 | |
| 738296 | PRIMAR TOYOTA | BOX 356 | | | | ENSENADA | PR | 00647 | |
| 414111 | PRIMARY & INTERNAL MEDICAL SERV INC/ | VERA LOPEZ & ASSOC PSC | PO BOX 1600 | | | SANTA ISABEL | PR | 00757 | |
| 414112 | PRIMARY CARE AMBULANCE | PAJAROS ST 92 | BO HATO TEJAS | | | BAYAMON | PR | 00959 | |
| 414113 | PRIMARY CARE SPECIALISTS LLC | MEDICAL RECORDS | 4711 CURRY FORD RD STE B | | | ORLANDO | FL | 32812-2713 | |
| 414114 | PRIMARY CONSULTING GROUP | SANTA ROSA 10-13 | AVE AGUAS BUENAS | | | BAYAMON | PR | 00959 | |
| 414115 | PRIMARY CONSULTING GROUP INC | SANTA ROSA | 10-13 AVE AGUAS BUENAS | | | BAYAMON | PR | 00959 | |
| 738297 | PRIMARY HEALTH CENTER | BRISAS DEL LAUREL | 420 CALLE DIAMANTE | | | COTO LAUREL | PR | 00780 | |
| 414117 | PRIMARY HEALTH NETWORK FARRELL CENTER | MEDICAL RECORDS | 602 ROAMER BLVD | | | FARRELL | PA | 16121 | |
| 414118 | PRIMARY MEDICAL CENTER | PO BOX 336149 | | | | PONCE | PR | 00733-6149 | |
| 738298 | PRIMARY MEDICAL GROUP | PO BOX 336149 | | | | PONCE | PR | 00733-6149 | |
| 414119 | PRIMARY MEDICAL HEALTH GROUP | NUM. 76 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 738299 | PRIMARY SIMULATION INC | 2963 MOZART DRIVE | | | | SILVER SPRING | MD | 20904 | |
| 738301 | PRIMARY SOURCE MEDIA SUDS GALE RESEARCH | 835 PENOBSCOT BLDG 645 | GRISWOLD STREET | | | DETROIT | MI | 48226 | |
| 738302 | PRIMARY SOURCE MEDIA SUDS GALE RESEARCH | PO BOX 6169 | | | | CAROL STREAM | IL | 60197 | |
| 738300 | PRIMARY SOURCE MEDIA SUDS GALE RESEARCH | PO BOX 71873 | | | | CHICAGO | IL | 00694-1873 | |
| 414120 | PRIMAVERA SYSTEMS INC | THREE BALA WEST | SUITE 700 | | | BALA CYNWYD | PA | 19004 | |
| 414121 | PRIMAVERA ZERO CORP | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 608 | | | CAGUAS | PR | 00725 | |
| 414122 | PRIME AIR CORP | AMF STATION | PO BOX 810240 | | | CAROLINA | PR | 00981-0240 | |
| 2156527 | PRIME BROKER ALLOCATION ACCT | Address on file | | | | | | | |
| 414123 | PRIME BUILDERS & CONTACTORS INC | PO BOX 364751 | | | | SAN JUAN | PR | 00936-4751 | |
| 414124 | PRIME CARE DBA CFP LAKE NONA | MEDICAL RECORDS | 10437 MOSS PARK RD | | | ORLANDO | FL | 3283258124 | |
| 414125 | PRIME CARE HEALTH CENTERS | 1339 ARLINGTON ST | | | | ORLANDO | FL | 32805-1310 | |
| 738303 | PRIME CARIBBEAN INC | PO BOX 8436 | | | | SAN JUAN | PR | 00910-8436 | |
| 2162630 | Prime Clerk, LLC | S/ Christine Porter | Prime Clerk LLC | One Grand Central Place | 60 East 42nd street, Suit 1440 | New York | NY | 10165 | |
| 738304 | PRIME CONSTRACTORS CORP | MSC 323 | 138 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 738306 | PRIME CONTROLS INC | PO BOX 1373 | | | | TRUJILLO ALTO | PR | 00977 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1225 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 738305 | PRIME CONTROLS INC | SECTOR CARRAIZO | CARR 175 KM 9 9 | | | TRUJILLO ALTO | PR | 00977-1373 | |
| 738307 | PRIME DUPLICATING TECHNOGOGIES | 1558 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00920 | |
| 414126 | PRIME EDUCATION, INC. | P. O. BOX 25069 | | | | SAN JUAN | PR | 00928-5069 | |
| 738308 | PRIME ELECTRIC CORP | PO BOX 11979 | | | | SAN JUAN | PR | 00921979 | |
| 738309 | PRIME EVENTS INC DBA JOSE A RAMERY | P O BOX 11960 | | | | SAN JUAN | PR | 00923 | |
| 414127 | PRIME GROUP SERVICES LLC | PO BOX 1171 | | | | ARROYO | PR | 00714-1171 | |
| 414128 | Prime Insurance Company | 8722 S. Harrison Street | | | | Sandy | UT | 84070 | |
| 414129 | Prime Insurance Company | Attn: Rick Lindsey, President | 8722 S. Harrison Street | | | Sandy | UT | 84070 | |
| 414130 | PRIME JANITORIAL METRO AND HEALTH INC | P O BOX 2000 | ST IRA MERCEDITA | | | PONCE | PR | 00715 | |
| 849252 | PRIME JANITORIAL SERVICE CORP | PO BOX 2000 SUITE 126 | | | | MERCEDITA | PR | 00715 | |
| 414132 | PRIME JANITORIAL SERVICE CORP | PO BOX 759 | | | | MERCEDITA | PR | 00715 | |
| 414133 | PRIME JANITORIAL SERVICES CORPORATION | P. O. BOX 2000 SUITE 126 | | | | PONCE | PR | 00730-0000 | |
| 414134 | PRIME JANITORIAL SERVICES CORPORATION | URB. LAS MONJAS | CALLE MONASTERIO #208 | | | PONCE | PR | 00730-0000 | |
| 414135 | PRIME LIFE INSURANCE GROUP INC | HC 3 BOX 15624 | | | | JUANA DIAZ | PR | 00795 | |
| 414136 | PRIME LIFE INSURANCE INC. Y INTEGRAND ASSURANCE CO. | LCDO. LUIS RIVERA MARTÍNEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1421149 | PRIME LIFE INSURANCE INC. Y INTEGRAND ASSURANCE CO. | LUIS RIVERA MARTÍNEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 414137 | PRIME MANAGEMENT & CONSULTING GROUP INC | 327 CALLE TIVOLI | | | | VEGA BAJA | PR | 00693 | |
| 414138 | PRIME MANAGEMENT AND ENG CORP | 1802 CARR 8838 STE 204 | | | | SAN JUAN | PR | 00926-2745 | |
| 414139 | PRIME MEAT & SEA FOOD | PO BOX 16683 | | | | SAN JUAN | PR | 00908-6683 | |
| 414140 | PRIME MEDIC RANSPORT CORP | 52 E CALLE ESMERALDA | | | | HUMACAO | PR | 00791 | |
| 414141 | PRIME MEDIC RANSPORT CORP | PMB 429 220 | WESTERN AUTO PLAZA SUITE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 414142 | PRIME MEDICA PSC | HC 03 BOX 39603 | | | | AGUADA | PR | 00602 | |
| 414143 | PRIME MEDICAL CONSULTING | VILLA CAROLINA | 215-25 CALLE 505 | | | CAROLINA | PR | 00985 | |
| 738310 | PRIME MEDICAL SUPPLY INC | P O BOX 1374 | | | | GURABO | PR | 00778 | |
| 414144 | PRIME MEDICAL SUPPLY, INC. | VILLA DEL CARMEN Q-29 | AVE. MUNOZ MARIN | | | CAGUAS | PR | 00725-0000 | |
| 738311 | PRIME MEDICAL TRANSPORT CORP | PMB 429 220 | WESTERN AUTO PLAZA SUITE 101 | | | TRUJILLO ALTO | PR | 00976-0000 | |
| 414145 | PRIME OTOLARYNGOLOGY SERVICE CSP | PO BOX 1036 | | | | GUAYNABO | PR | 00970-1036 | |
| 1256743 | PRIME OTOLARYNGOLOGY SERVICES PSC | Address on file | | | | | | | |
| 414146 | PRIME PLANNERS INC | 511 ALTURAS DE CALDAS | | | | SAN JUAN | PR | 00926 | |
| 414147 | PRIME PRINTING | PO BOX 465 | | | | CAROLINA | PR | 00986 | |
| 738312 | PRIME PRINTING | PO BOX 70344 | | | | SAN JUAN | PR | 00936 | |
| 738313 | PRIME QUALITY MARINE P & C INC | PO BOX 364164 | | | | SAN JUAN | PR | 00936-4164 | |
| 414148 | PRIME QUALITY MARINE P C | PO BOX 364164 | | | | SAN JUAN | PR | 00936-4164 | |
| 414149 | PRIME R CONSTRUCTION CORP | PO BOX 1208 | | | | GURABO | PR | 00778-1208 | |
| 738314 | PRIME RENTAL CORP | PO BOX 7000 SUITE 233 | | | | AGUADA | PR | 00602 | |
| 414150 | PRIME SECURITY & TECHNOLOGIES INC | PMP 97 P O BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| 738315 | PRIME SERVICE CORP | PO BOX 1288 | | | | TRUJILLO ALTO | PR | 00977-1288 | |
| 414151 | PRIME STAR CHEERLEADING ALL STAR INC | PO BOX 79 | | | | AIBONITO | PR | 00705 | |
| 738316 | PRIME STAR DBA JUAN ACEVEDO | 1101 GOLDEN VIEW PLAZA | | | | SAN JUAN | PR | 00924 | |
| 414152 | PRIME TPS, INC | 90 AVE RIO HONDO | PMB 459 | | | BAYAMON | PR | 00961 | |
| 414153 | PRIME UNLIMITED, INC | PO BOX 296 | | | | CAGUAS | PR | 00726 | |
| 414154 | PRIME VENTURE CORP. | ORIENTAL BANK- ATT.ADM CREDIT COMERCIAL | P.O BOX 364745 | | | SAN JUAN | PR | 00936-4745 | |
| 2164289 | PRIME VENTURE CORPORATION | 316 AVE. DE LA CONSTITUCIÓN | | | | SAN JUAN | PR | 00901 | |
| 2137428 | PRIME VENTURE CORPORATION | PEREZ RODRIGUEZ, ALEXIS R | 316 AVE. DE LA CONSTITUCIÓN | | | SAN JUAN | PR | 00901 | |
| 738317 | PRIME WHOLESALERS INC | 261 AVE ROOSEVELT | | | | SAN JUAN | PR | 00919 | |
| 414155 | PRIMECARE WEST TOWN | 1431 N WESTERN AVE | SUITE 406 | | | CHICAGO | IL | 60622-1797 | |
| 414156 | PRIMECO BUILDERS INC | 1802 CHIRINO OFFICE PLAZA | CARR 8832 SUITE 204 | | | SAN JUAN | PR | 00926-2745 | |
| 738318 | PRIMEDIA BROACAST GROUP INC | PO BOX 949 | | | | GUAYNABO | PR | 00970-0949 | |
| 738320 | PRIMEDIA INTERTEC CORP/NATIONAL MARKET | PO BOX 12901 | | | | OVERLAND PARK | KS | 66282-2901 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 738319 | PRIMEDIA INTERTEC CORP/NATIONAL MARKET | PO BOX 96985 | | | | CHICAGO | IL | 60693-6985 | |
| 414157 | PRIMERA CONFERENCIA INTERNACIONAL DE PSI | JARDIN BOTANICO SUR,1187 FLAMBOYAN | | | | SAN JUAN | PR | 00926-1117 | |
| 414158 | PRIMERA COOP DE PUERTO RICO | AREA DEL TESORO | DIV. DE CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 414159 | PRIMERA COOP DE PUERTO RICO | AREA DEL TESORO | PAGADURIA | | | SAN JUAN | PR | 00902 | |
| 414160 | PRIMERA COOP DE PUERTO RICO | P O BOX 1835 | | | | SAN JUAN | PR | 00926-7125 | |
| 414161 | PRIMERA EDICION | 656 CALLE ESTADO APT 6A | | | | SAN JUAN | PR | 00907-3514 | |
| 831576 | Primera Hora, Inc. | P.o Box 2009 | | | | Cataño | PR | 00963 | |
| 738322 | PRIMERA IGLESIA ALIANZA CRISTIANA | PO BOX 1330 | | | | UTUADO | PR | 00641 | |
| 738321 | PRIMERA IGLESIA ASAMBLEA DE DIOS | PO BOX 1653 | | | | SAN GERMAN | PR | 00683 | |
| 414162 | PRIMERA IGLESIA BAUTISTA | P O BOX 215 | | | | CEIBA | PR | 00735 | |
| 414163 | PRIMERA IGLESIA BAUTISTA | PO BOX 13 | | | | SAN LORENZO | PR | 00754 | |
| 738323 | PRIMERA IGLESIA BAUTISTA DE COAMO | PO BOX 424 | | | | COAMO | PR | 00769 | |
| 738324 | PRIMERA IGLESIA BAUTISTA DE JUNCOS | PO BOX 458 | | | | JUNCOS | PR | 00777-0458 | |
| 414165 | PRIMERA IGLESIA BAUTISTA DE RIO GRANDE V ROY MILLER Y OTROS | LCDA YURI J VALENZUELA | PO BOX 363924 | | | SAN JUAN | PR | 00936-3924 | |
| 1421150 | PRIMERA IGLESIA BAUTISTA DE RIO GRANDE V ROY MILLER Y OTROS | YURI J VALENZUELA | PO BOX 363924 | | | SAN JUAN | PR | 00936-3924 | |
| 738325 | PRIMERA IGLESIA BAUTISTA DE SAN LORENZO | 55 ESTE CALLE VALERIANO | | | | SAN LORENZO | PR | 00754 | |
| 738326 | PRIMERA IGLESIA BAUTISTA DE SANTURCE | P O BOX 9991 | | | | SAN JUAN | PR | 00908 | |
| 738327 | PRIMERA IGLESIA BAUTISTA DE YAUCO | PMB 344 BOX 851 | | | | HUMACAO | PR | 00792-0851 | |
| 738328 | PRIMERA IGLESIA BAUTISTA DE YAUCO | PO BOX 131 | | | | YAUCO | PR | 00698 | |
| 414166 | PRIMERA IGLESIA DEL SEPTIMO DIA INC | PO BOX 477 | | | | NAGUABO | PR | 00718-0477 | |
| 831577 | Primera Technology, Inc. | Two Carlson Parkway North | | | | Plymouth | MN | 55447 | |
| 414167 | PRIMERICA FINANCIAL SERV HOME MORTGAGES | BARRY AVERY | 3120 BRECKINRIDGE BOULEVARD 400 | | | DULUTH | GA | 30099-0001 | |
| 738329 | PRIMERICA LIFE INS CO | 3120 BRECK INRIDGE BOULEVARD | | | | DULUTH | GA | 30199 | |
| 414168 | PRIMERICA LIFE INSURANCE CO | 3120 BRECKINRIDGE BLVD | | | | DULUTH | GA | 30099-4900 | |
| 414169 | Primerica Life Insurance Company | 1 Primerica Parkway | | | | Duluth | GA | 30099 | |
| 414170 | Primerica Life Insurance Company | Attn: Eric Mathis, Circulation of Risk | 1 Primerica Parkway | | | Duluth | GA | 30099 | |
| 414171 | Primerica Life Insurance Company | Attn: Kathy Newlin, Consumer Complaint Contact | 1 Primerica Parkway | | | Duluth | GA | 30099 | |
| 414172 | Primerica Life Insurance Company | Attn: Maureen Middleton, Consumer Complaint Contact | 1 Primerica Parkway | | | Duluth | GA | 30099 | |
| 414173 | Primerica Life Insurance Company | Attn: Mike Lynch, Vice President | 1 Primerica Parkway | | | Duluth | GA | 30099 | |
| 414174 | Primerica Life Insurance Company | Attn: Stephen Reidich, Vice President | 1 Primerica Parkway | | | Duluth | GA | 30099 | |
| 414175 | Primerica Life Insurance Company | Attn: Vickie Bulger, Vice President | 1 Primerica Parkway | | | Duluth | GA | 30099 | |
| 414176 | Primerica Life Insurance Company | c/o CT Corporation System, Agent for Service of Process | 1 Primerica Parkway | | | Duluth | GA | 30099 | |
| 414177 | PRIMERO MD , AUREA D | Address on file | | | | | | | |
| 414178 | PRIMERA MIRANDA, JULIA | Address on file | | | | | | | |
| 414179 | PRIMEROS AUXILIOS INC | PMB 220-237 | WESTERN AUTO PLAZA SUITE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 414180 | PRIMEROS AUXILIOS INC | PMB 237-220 | SUITE 101 WESTERN AUTO PLAZA | | | TRUJILLO ALTO | PR | 00976 | |
| 738330 | PRIMESCO INC | PO BOX 714 | | | | GUAYNABO | PR | 00970 | |
| 738331 | PRIMETEC INC | P O BOX 1712 | | | | BAYAMON | PR | 00960 | |
| 414181 | PRIMETEC, INC. | P.O. Box 1712 | | | | Bayamón | PR | 00960 | |
| 414182 | PRIMETEC, INC. | TRIAGAL COURT SUITE 1 | CARR 176 KM 0.5 CUPEY BJO | | | SAN JUAN | PR | 00926 | |
| 414164 | PRIMETIME SERVICES CORPORATION | P.O. BOX 52287 | | | | TOA BAJA | PR | 00950-2287 | |
| 414183 | PRIMEX- PR Manufacturing Extension, Inc. | MERCANTIL PLAZA STE 819 | | | | San Juan | PR | 00918-6120 | |
| 738332 | PRIMITIVA ALVAREZ | CALLE UNION #23 | VILLA PALMERA | | | SAN JUAN | PR | 00915 | |
| 738333 | PRIMITIVA DE JESUS DE JESUS | Address on file | | | | | | | |
| 849253 | PRIMITIVA DIAZ | HC 11 BOX 12583 | | | | HUMACAO | PR | 00791 | |
| 738334 | PRIMITIVA DIAZ LOPEZ | HC 4 BOX 12583 | | | | HUMACAO | PR | 00791 | |
| 414184 | PRIMITIVA FELICIANO PEREZ | Address on file | | | | | | | |
| 414185 | PRIMITIVA FIGUEROA RODRIGUEZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 738335 | PRIMITIVA LEBRON MARQUEZ | PO BOX 174 | | | | MAUNABO | PR | 00707 | |
| 414186 | PRIMITIVA LUGO VDA DE MARTIR | Address on file | | | | | | | |
| 738336 | PRIMITIVA MARTINEZ NOGUERAS | PARC NUEVAS TOITA | HC 43 BOX 10896 | | | CAYEY | PR | 00736 | |
| 738337 | PRIMITIVA MENDEZ BATISTA | VILLA JUSTICIA | E 3 CALLE PROGRESO | | | CAROLINA | PR | 00985 | |
| 738338 | PRIMITIVA MERCED BAEZ | URB LOS PINOS 34 CALLE G | | | | HUMACAO | PR | 00791 | |
| 738339 | PRIMITIVA N DE MORBAN | B O SANTURCE | 673 LIPPITT | | | SAN JUAN | PR | 00915 | |
| 414187 | PRIMITIVA RIVERA BURGOS | Address on file | | | | | | | |
| 738340 | PRIMITIVA RIVERA OLMO | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 414188 | PRIMITIVA RODRIGUEZ ESTRELLA | Address on file | | | | | | | |
| 738341 | PRIMITIVA RODRIGUEZ SOLER | HC 04 BOX 44656 | | | | MAYAGUEZ | PR | 00680 | |
| 414189 | PRIMITIVA SANTAELLA DIAZ | Address on file | | | | | | | |
| 738342 | PRIMITIVA VARGAS LANDOR | LA PERLA | 8 BAJADA SAN MIGUEL | | | SAN JUAN | PR | 00901 | |
| 738343 | PRIMITIVO ACEVEDO JIMENEZ | BO MAMEY | HC 59 BOX 5334 | | | AGUADA | PR | 00602 | |
| 738344 | PRIMITIVO ALONSO ROSADO | PO BOX 712 | | | | HATILLO | PR | 00659-0712 | |
| 738345 | PRIMITIVO CINTRON COLON | PO BOX 578 | | | | HATILLO | PR | 00659 | |
| 738346 | PRIMITIVO COLON COLON | LAS LOMAS MANSIONES | E 8 CALLE CERRO PIO | | | CAROLINA | PR | 00987 | |
| 414190 | PRIMITIVO FLORES ROSADO | Address on file | | | | | | | |
| 738347 | PRIMITIVO FLORES ROSADO | Address on file | | | | | | | |
| 738348 | PRIMITIVO GONZALEZ FRANQUI | HC 3 BOX 34868 | | | | MAYAGUEZ | PR | 00680 | |
| 414191 | PRIMITIVO HERNANDEZ COLON | Address on file | | | | | | | |
| 738349 | PRIMITIVO IRIZARRY FLORES | Address on file | | | | | | | |
| 738350 | PRIMITIVO LESPIER VEGA | PO BOX 10033 | | | | PONCE | PR | 00732-0033 | |
| 414192 | PRIMITIVO LOPEZ SALDANA | Address on file | | | | | | | |
| 414194 | PRIMITIVO MALAVE SANTIAGO | Address on file | | | | | | | |
| 414193 | PRIMITIVO MALAVE SANTIAGO | Address on file | | | | | | | |
| 414195 | PRIMITIVO MATOS CARABALLO | Address on file | | | | | | | |
| 414196 | PRIMITIVO MATOS GOMEZ | Address on file | | | | | | | |
| 738351 | PRIMITIVO MEDINA COSS | PO BOX 5074 | | | | CAGUAS | PR | 00725 | |
| 738352 | PRIMITIVO OSORIO CARRASQUILLO | HC 01 BOX 5593 | | | | LOIZA | PR | 00772 | |
| 414197 | PRIMITIVO PEREZ QUINONES | Address on file | | | | | | | |
| 738353 | PRIMITIVO PIZARRO ESCALERA | ALTURAS DE RIO GRANDE | L 255 CALLE 145 | | | RIO GRANDE | PR | 00745 | |
| 738355 | PRIMITIVO PIZARRO ESCALERA | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00922 | |
| 738354 | PRIMITIVO PIZARRO ESCALERA | URB ALTOS DE RIO GRANDE | L 255 CALLE 14J | | | RIO GRANDE | PR | 00745 | |
| 738356 | PRIMITIVO RIVERA COLON | URB REGIONA | A2 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 738357 | PRIMITIVO RIVERA GUZMAN | EXT SANTA TERESITA | 51 RES TORMOS DIEGO | | | PONCE | PR | 00731 | |
| 738358 | PRIMITIVO RIVERA RODRIGUEZ | P O BOX 1955 | | | | AIBONITO | PR | 00705 | |
| 414198 | PRIMITIVO RODRIGUEZ VARGAS | Address on file | | | | | | | |
| 414199 | PRIMITIVO SANABRIA | Address on file | | | | | | | |
| 738359 | PRIMITIVO SANCHEZ RODRIGUEZ | Address on file | | | | | | | |
| 414200 | PRIMITIVO VALENTIN Y HAYDEE MORALES | Address on file | | | | | | | |
| 738361 | PRIMITIVO VAZQUEZ | PO BOX 1901 | | | | AGUADILLA | PR | 00605 | |
| 738360 | PRIMITIVO VAZQUEZ | Address on file | | | | | | | |
| 738362 | PRIMITIVO VELAZQUEZ CASTRO | BO CAMPANILLA | 284 CALLE NUEVA TOA | | | TOA BAJA | PR | 00949 | |
| 738363 | PRIMITIVO VERA VALLE | PO BOX 803 | | | | QUEBRADILLAS | PR | 00678 | |
| 414201 | PRIMO | P.O. BOX 2910 | | | | GUAYAMA | PR | 00785-2910 | |
| 414202 | PRIMO A MORALES SANTIAGO | Address on file | | | | | | | |
| 414203 | PRIMO DELGADO ZAYAS | Address on file | | | | | | | |
| 738364 | PRIMO FELICIANO FERNANDEZ | P O BOX 2530 | | | | SAN GERMAN | PR | 00683-2530 | |
| 738365 | PRIMO LEATHER SHOP | VILLA TURABO | L1 CALLE ROBLES | | | CAGUAS | PR | 00725 | |
| 414204 | PRIMO RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 414205 | PRIMOTEK INC | URB. CUIDAD JARDIN II #156 C/BURGANVILLE | | | | TOA ALTA | PR | 00953-4858 | |
| 738366 | PRIMUS MFG INC | P O BOX 1278 | | | | SAN LORENZO | PR | 00754-1278 | |
| 849254 | PRIMUS COMMUNICATIONS INC | ATT. MADELIA CANDELARIO | 6 METRO OFFICE PARK STE 202 | | | GUAYNABO | PR | 00968 | |
| 414206 | PRIMUS TELECOMMUNICATIONS INC | PMB 195 220 | PLAZA WESTERN AUTO SUITE 101 | | | TRUJILLO ALTO | PR | 00976-3607 | |
| 414207 | PRIMUS TELECOMUNICATIONS | PMB 195 220 | PLAZA WESTERN AUTO SUITE 101 | | | TRUJILLO ALTO | PR | 00976-3607 | |
| 849255 | PRIMUS TELECOMUNICATIONS, INC. | PO BOX 660922 | | | | DALLAS | TX | 75266-0922 | |
| 738367 | PRINCE COPY / LUIS RIVERA MORA | HC 05 BOX 50607 | | | | HATILLO | PR | 00659 | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 414208 | PRINCE GEORGES HOSPITAL CENTER | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 414209 | PRINCE THOMAS, IVONNE | Address on file | | | | | | | |
| 414210 | PRINCE WILLIAM CHIROPRACTIC CLINIC | RELEASE OF INFORMATION | SUITE B | 2026 OPTIZ BOULEVARD | | WOODBRIDGE | VA | 22191 | |
| 414211 | PRINCE WILLIAM COUNTY CSB | ATTN DIVISION OF MENTAL HEALTH | 7969 ASHTON AVENUE | | | MANASSAS | VA | 20109 | |
| 738368 | PRINCESS FRAGANCE | P M B 265 BOX 70158 | | | | SAN JUAN | PR | 00936 8158 | |
| 414212 | PRINCESS M CRUZ BETANCOURT | Address on file | | | | | | | |
| 414213 | PRINCESS M CRUZ BETANCOURT | Address on file | | | | | | | |
| 414214 | PRINCESS MAID | URB VALPARAISO | H30 CALLE 7 | | | TOA BAJA | PR | 00949 | |
| 738369 | PRINCESS RASHID | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 738370 | PRINCETON GROUNDWATER INC | PO BOX 273778 | | | | TAMPA | FL | 33688 | |
| 414215 | PRINCETON HEALTH PRESS | 711 WESTCHESTER AVE | | | | WHITE PLAINS | NY | 10004 | |
| 738371 | PRINCETON HEALTH PRESS | SARAH INGENDRANDT | FOREING ACCOUNTS REPRESNTATIVE | | | PRINCETON | NJ | 08540-0000 | |
| 738372 | PRINCETON SOFTECH INC. | P O BOX 67000 | | | | DETROIT | MI | 48267-2718 | |
| 414216 | PRINCILOVE MAYSONET RODRIGUEZ | Address on file | | | | | | | |
| 738373 | PRINCIPADO CLEANERS INC | BO OBRERO STA | 604 AVE BARBOSA ESQ AVE BORINQUEN | | | SAN JUAN | PR | 00910 | |
| 738375 | PRINCIPADO CLEANERS INC | BO OBRERO STA | 604 AVE BARBOSA | | | SAN JUAN | PR | 00917 | |
| 738374 | PRINCIPADO CLEANERS INC | PO BOX 7524 | | | | SAN JUAN | PR | 00916 | |
| 738376 | PRINCIPADO DE LUXE | PO BOX 19-3883 | | | | SAN JUAN | PR | 00919-3883 | |
| 414217 | Principal Life Insurance Company | 711 High Street | | | | Des Moines | IA | 50392-0300 | |
| 738377 | PRINCIPAL LIFE INSURANCE COMPANY | 711 HIGH STREET | S-6-E 41 | | | DES MOINES | IA | 50392-0306 | |
| 414218 | Principal Life Insurance Company | Attn: J. Barry, President | 711 High Street | | | Des Moines | IA | 50392-0350 | |
| 414219 | Principal Life Insurance Company | Attn: James Harrison, Circulation of Risk | 711 High Street | | | Des Moines | IA | 50392-0350 | |
| 414220 | Principal Life Insurance Company | Attn: James Harrison, Consumer Complaint Contact | 711 High Street | | | Des Moines | IA | 50392-0350 | |
| 414221 | Principal Life Insurance Company | Attn: James Harrison, Regulatory Compliance Government | 711 High Street | | | Des Moines | IA | 50392-0350 | |
| 414222 | Principal Life Insurance Company | Attn: Kip Headley, Actuary | 711 High Street | | | Des Moines | IA | 50392-0350 | |
| 414223 | Principal Life Insurance Company | Attn: Lilliam Chen, Vice President | 711 High Street | | | Des Moines | IA | 50392-0350 | |
| 414224 | Principal Life Insurance Company | Attn: Rich Pullen, Premiun Tax Contact | 711 High Street | | | Des Moines | IA | 50392-0350 | |
| 414225 | Principal Life Insurance Company | c/o The Prentice-Hall Corporation System, Puerto Rico Inc, Agent for Service of Process | 711 High Street | | | Des Moines | IA | 50392-0350 | |
| 414226 | PRINCIPE ADORNO, ELIZABETH | Address on file | | | | | | | |
| 811682 | PRINCIPE ALVARADO, JACQUELINE | Address on file | | | | | | | |
| 414227 | PRINCIPE ALVAREZ, ARNALDO | Address on file | | | | | | | |
| 414228 | PRINCIPE BERRIOS, CALEB | Address on file | | | | | | | |
| 414230 | PRINCIPE BURGOS, MARIZULMA | Address on file | | | | | | | |
| 414231 | PRINCIPE BURGOS, VELIA M | Address on file | | | | | | | |
| 414232 | PRINCIPE CABALLERO, ERICKA | Address on file | | | | | | | |
| 811683 | PRINCIPE CALDERON, MIRIAM | Address on file | | | | | | | |
| 414233 | PRINCIPE CARRASQUILLO, OMAYRA | Address on file | | | | | | | |
| 414234 | PRINCIPE CASUL, MIGUEL | Address on file | | | | | | | |
| 414235 | PRINCIPE CRUZ, RUBEN | Address on file | | | | | | | |
| 414236 | PRINCIPE DIAZ, ISANIS | Address on file | | | | | | | |
| 414237 | PRINCIPE FLORES, AURORA | Address on file | | | | | | | |
| 1592619 | Principe Flores, Aurora | Address on file | | | | | | | |
| 1615905 | Principe Flores, Julia | Address on file | | | | | | | |
| 414238 | PRINCIPE FLORES, JULIA | Address on file | | | | | | | |
| 414239 | PRINCIPE GALARZA, JORGE O | Address on file | | | | | | | |
| 414241 | PRINCIPE LOPEZ, ADELAIDA | Address on file | | | | | | | |
| 811684 | PRINCIPE LOPEZ, ADELAIDA | Address on file | | | | | | | |
| 414242 | PRINCIPE LOPEZ, JORGE | Address on file | | | | | | | |
| 811685 | PRINCIPE MIRO, LUIS | Address on file | | | | | | | |
| 414243 | PRINCIPE MIRO, LUIS A | Address on file | | | | | | | |
| 1631163 | PRINCIPE MIRO, LUIS ANGEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 414244 | PRINCIPE MIRO, MILITZA | Address on file | | | | | | | |
| 414245 | PRINCIPE MORALES, KELVIN | Address on file | | | | | | | |
| 811686 | PRINCIPE NEGRON, SOCORRO | Address on file | | | | | | | |
| 414246 | PRINCIPE NEGRON, SOCORRO H | Address on file | | | | | | | |
| 414247 | PRINCIPE NIEVES, ANGELY | Address on file | | | | | | | |
| 414248 | PRINCIPE PAGAN, DANIEL | Address on file | | | | | | | |
| 414249 | PRINCIPE PEREIRA, JUAN V | Address on file | | | | | | | |
| 414250 | PRINCIPE PEREIRA, SOCORRO I | Address on file | | | | | | | |
| 414251 | PRINCIPE PEREZ, MADELINE | Address on file | | | | | | | |
| 414252 | PRINCIPE PEREZ, NELSON | Address on file | | | | | | | |
| 414253 | PRINCIPE S CASTRO RODRIGUEZ | Address on file | | | | | | | |
| 811687 | PRINCIPE SANTIAGO, ANA | Address on file | | | | | | | |
| 414254 | PRINCIPE SANTIAGO, ANA L | Address on file | | | | | | | |
| 414255 | Principe Santiago, Laura E | Address on file | | | | | | | |
| 414256 | PRINCIPE SNYDER MD, LISA A | Address on file | | | | | | | |
| 811688 | PRINCIPE TORRES, AIDA I | Address on file | | | | | | | |
| 414257 | PRINCIPE TORRES, AIDA I | Address on file | | | | | | | |
| 1777831 | Principe Torres, Aida I. | Address on file | | | | | | | |
| 1790353 | Principe Torres, Aida I. | Address on file | | | | | | | |
| 414258 | PRINCIPE TORRES, JEANNETTE | Address on file | | | | | | | |
| 854254 | PRINCIPE TORRES, JEANNETTE | Address on file | | | | | | | |
| 1876656 | PRINCIPE VELEZ, JOSEFA | Address on file | | | | | | | |
| 414259 | PRINCIPE VELEZ, JOSEFA | Address on file | | | | | | | |
| 414260 | PRINCIPE VILCHES, DIANA | Address on file | | | | | | | |
| 414261 | PRINCIPE VILCHES, DIANA M | Address on file | | | | | | | |
| 414262 | PRINCIPE VILCHES, LUIS | Address on file | | | | | | | |
| 1480842 | PRINCIPE, MILITZA E. | Address on file | | | | | | | |
| 414263 | PRINCIPEBIANCHI, NEREIDA | Address on file | | | | | | | |
| 414264 | PRINCIPIA INC | 29 CALLE MUNOZ RIVERA | | | | GUAYNABO | PR | 00969 | |
| 738378 | PRINCIPIA PRODUCTS | 1506 MCDANIEL DRIVE | | | | WEST CHESTER | PA | 19380 | |
| 414265 | PRINCIPIE RAMIREZ, LITZ | Address on file | | | | | | | |
| 414266 | PRINDT CORP | PO BOX 2400 PMB 278 | | | | TOA BAJA | PR | 00951-2400 | |
| 414267 | PRINGLE RIVERA, EDWARD | Address on file | | | | | | | |
| 414268 | PRINT HOUSE CORP | PMB 130 | 130 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 738379 | PRINT MAGAZINE | 3200 TOWER OAKS BOULEVARD | | | | ROCKVILLE | MD | 20852-9789 | |
| 414269 | PRINT PLUS | URB INDUSTRIAL EL TUQUE | CARR 591 # 3051 STE 101 | | | PONCE | PR | 00728 | |
| 414270 | PRINT SOLUTIONS CORP | P O BOX 10401 | | | | PONCE | PR | 00732 | |
| 414271 | PRINTECH INC. | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 831792 | Printech Inc. | PO BOX 371178 | | | | Cayey | PR | 00737-1178 | |
| 2166600 | Printech, Inc. | Attn: Damian R. Laplaca | 263 Domenech Avenue | | | San Juan | PR | 00918 | |
| 2150515 | PRINTECH, INC. | ATTN: ORLANDO FIALLO PEREZ, RESIDENT AGENT | P.O. BOX 371178 | | | CAYEY | PR | 00737-1178 | |
| 414272 | PRINTER SOURCE CORP | P O BOX 2475 | | | | TOA BAJA | PR | 00951 | |
| 738381 | PRINTERCODE NETWORK | PO BOX 364846 | | | | SAN JUAN | PR | 00936-4846 | |
| 414273 | PRINTERCODE NETWORK INC | PO BOX 364846 | | | | SAN JUAN | PR | 00936-4846 | |
| 414274 | PRINTERSOURCE | PO BOX 2475 | | | | TOA BAJA | PR | 00951 | |
| 738382 | PRINTEX | P O BOX 3192 | | | | HATO REY | PR | 00919-3192 | |
| 414275 | PRINTING BOUTIQUE | 1233 AVE FD ROOSVELT | | | | SAN JUAN | PR | 00920 | |
| 738383 | PRINTING CONNECTION | P O BOX 4519 | | | | CAROLINA | PR | 00984-4519 | |
| 738384 | PRINTING EXPRESS/ CARLOS L COLON PADILLA | 67 AVE FAGOT | | | | PONCE | PR | 00731 | |
| 738385 | PRINTING SUPPLIES INC. | PO BOX 85 | | | | CATANO | PR | 00963 | |
| 738386 | PRINTRAK INTERNATIONAL | 1250 NORTH TUSTIN AVENUE | | | | ANAHEIM | CA | 92807 | |
| 414276 | PRINTZEL V LARREGOITY PADRO | URB VALLE REAL | 1619 CALLE MARQUESA | | | PONCE | PR | 00716-0502 | |
| 738387 | PRIORITY HEALTHCARE CORP | 2297 SOUTHWEST BLVD STE GROVE CITY | | | | OHIO | OH | 43123 | |
| 414277 | PRIORITY LIFE INC | 243 CALLE PARIS STE 1737 | | | | SAN JUAN | PR | 00917 | |
| 738388 | PRIORITY MORTGAGE BROKERS INC | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 738389 | PRIORITY NETWORKS OF PUERTO RICO | 100 CONVENTION BLVD | | | | SAN JUAN | PR | 00907 | |
| 414278 | PRIORITY TRANSPORT INC. | PO BOX 3894 | | | | MAYAGUEZ | PR | 00681 | |
| 738391 | PRISCILA A FIGUEROA MELETICHE | HC 01 BOX 4885 | | | | VILLALBA | PR | 00766 | |
| 414279 | PRISCILA ALAMO VELAZQUEZ | Address on file | | | | | | | |
| 738392 | PRISCILA ALFONSO LOPEZ | URB DAVILA JENSEN 399 | CALLE FRANCIA | | | SAN JUAN | PR | 00918 | |
| 738393 | PRISCILA ALVAREZ PACHECO | BO MEDIANIA ALTA | | | | LOIZA | PR | 00772 | |
| 414240 | PRISCILA BERRIOS VAZQUEZ | Address on file | | | | | | | |
| 414280 | PRISCILA CANALES DAVILA | Address on file | | | | | | | |
| 738394 | PRISCILA CARDEC RODRIGUEZ | HC 03 BOX 33829 | | | | HATILLO | PR | 00659 | |
| 414281 | PRISCILA CASILLAS MEDINA | Address on file | | | | | | | |
| 414282 | PRISCILA CASTILLO RODRIGUEZ | Address on file | | | | | | | |
| 414283 | PRISCILA CORCHADO QUINONEZ | Address on file | | | | | | | |
| 414284 | PRISCILA CORCHADO QUINONEZ | Address on file | | | | | | | |
| 414285 | PRISCILA CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 738395 | PRISCILA DAVILA RIVERA | PMB 55 | PO BOX 1980 | | | LOIZA | PR | 00772-1980 | |
| 414286 | PRISCILA E. NIEVES GOY | Address on file | | | | | | | |
| 738396 | PRISCILA ENID PELAEZ SERRANO | Address on file | | | | | | | |
| 414287 | PRISCILA FELIZ LUGO | Address on file | | | | | | | |
| 414289 | PRISCILA HERNANDEZ BERMUDEZ | Address on file | | | | | | | |
| 414290 | PRISCILA ISABEL LIND DAVILA | Address on file | | | | | | | |
| 738397 | PRISCILA LOPEZ MONTALVO | HC 01 BOX 4033 | | | | BAJADERO | PR | 00669 | |
| 414291 | PRISCILA M LLAMAS RODRIGUEZ | Address on file | | | | | | | |
| 738398 | PRISCILA MARCANO RIVERA | LOS FLAMBOYANES | EDIF D APT D BOX 304 | | | CAGUAS | PR | 00725 | |
| 414293 | PRISCILA MEDINA PEREZ | Address on file | | | | | | | |
| 414294 | PRISCILA MERCADO VARGAS | Address on file | | | | | | | |
| 738399 | PRISCILA MORET | BOX 251 | | | | GUAYAMA | PR | 00785 | |
| 414295 | PRISCILA MOULIER NIEVES | Address on file | | | | | | | |
| 414296 | PRISCILA NEGRON SANTIAGO | Address on file | | | | | | | |
| 849256 | PRISCILA NIEVES GOY | 7090 CALLEJON A ROMAN | | | | QUEBRADILLAS | PR | 00678-8300 | |
| 738400 | PRISCILA ORTIZ - BAIROA BAKERY | BAIROA SHOPPING CENTER | PO BOX 4985 | | | CAGUAS | PR | 00726 | |
| 738402 | PRISCILA ORTIZ COLON | URB MAGNOLIA GDNS | R 34 CALLE 17 | | | BAYAMON | PR | 00956 | |
| 738401 | PRISCILA ORTIZ RIVERA | URB TERRAZAS DE FAIRVIEW | 5 B 1 CALLE 51 | | | SAN JUAN | PR | 00926 | |
| 414297 | PRISCILA PADILLA PADILLA | Address on file | | | | | | | |
| 849257 | PRISCILA PEREZ MEDINA | SANS SOUCI | D-12 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 414298 | PRISCILA RAMOS COLLAZO | Address on file | | | | | | | |
| 738403 | PRISCILA RIOS VELAZQUEZ | HC 02 BOX 4146 | | | | LUQUILLO | PR | 00773 | |
| 738404 | PRISCILA RIVERA ROSADO | BOX 5801 BO BEATRIZ | | | | CIDRA | PR | 00739 | |
| 738405 | PRISCILA RODRIGUEZ RODRIGUEZ | URB CONSTANCIA | 1913 CALLE FORTUNA | | | PONCE | PR | 00717-2302 | |
| 414299 | PRISCILA SANABRIA RAMIREZ | Address on file | | | | | | | |
| 414300 | PRISCILA SIERRA COTTO | Address on file | | | | | | | |
| 738406 | PRISCILA SUAREZ GONZALEZ | HC -56M BOX 35638 | | | | AGUADA | PR | 00602-9787 | |
| 414301 | PRISCILA U SANTIAGO ANDUJAR | Address on file | | | | | | | |
| 414302 | PRISCILA ZAYAS QUESTELL | Address on file | | | | | | | |
| 738408 | PRISCILIANO DAVILA RIVERA | URB MARIOLGA | H 17 CALLE SAN FLORENCIO | | | CAGUAS | PR | 00725 | |
| 738412 | PRISCILLA A DIAZ CLEMENTE | URB INTERAMERICANA | R29 CALLE 13 | | | TRUJILLO ALTO | PR | 00976 | |
| 414303 | PRISCILLA ALVAREZ AGOSTO | Address on file | | | | | | | |
| 738413 | PRISCILLA ALVAREZ TORRES | PO BOX 2423 | | | | BAYAMON | PR | 00960 | |
| 738414 | PRISCILLA BAEZ VEGA | HC 1 BOX 3094 | | | | ADJUNTAS | PR | 00601 | |
| 414304 | PRISCILLA BONET SERRANO | Address on file | | | | | | | |
| 414305 | PRISCILLA BRUGUERAS MALAVE | Address on file | | | | | | | |
| 738415 | PRISCILLA CALDERIN VILA | URB MONTECARLO | 857 C/20 | | | SAN JUAN | PR | 00924 | |
| 414306 | PRISCILLA CANCEL OLMO | Address on file | | | | | | | |
| 414307 | PRISCILLA CARTAGENA GARCIA | Address on file | | | | | | | |
| 738416 | PRISCILLA CENTENO FONTANEZ | BELLO MONTE | V 17 CALLE 3 | | | GUAYNABO | PR | 00969 | |
| 414308 | PRISCILLA COLON ROSA | Address on file | | | | | | | |
| 738417 | PRISCILLA FIGUEROA PLUMEY | PORTAL DE LA REINA | AVE MONTE CARLO APT 327 | | | SAN JUAN | PR | 00924 | |
| 738418 | PRISCILLA GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 738409 | PRISCILLA GONZALEZ ORTIZ | JARDINES DE ARECIBO | I 33 CALLE J | | | ARECIBO | PR | 00612 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1231 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 414309 | PRISCILLA GONZALEZ PEREZ D/B/A PRISMAR | PO BOX 6401 | | | | BAYAMON | PR | 00960 | |
| 414310 | PRISCILLA GONZALEZ PEREZ D/B/A PRISMAR | VILLAS DE SAN AGUSTIN | P14 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 414311 | PRISCILLA GONZALEZ PEREZ DBA PRISMAR INS | PO BOX 6401 | | | | BAYAMON | PR | 00960 | |
| 414312 | PRISCILLA GONZALEZ VARGAS | Address on file | | | | | | | |
| 738419 | PRISCILLA GRAFALS | Address on file | | | | | | | |
| 738420 | PRISCILLA GUZMAN | PO BOX 1064 | | | | ISABELA | PR | 00662 | |
| 738421 | PRISCILLA HAAG ACEVEDO | PO BOX 139 | | | | GARROCHALES | PR | 00652 | |
| 414313 | PRISCILLA ISABEL LIND DAVILA | Address on file | | | | | | | |
| 414314 | PRISCILLA L RESTO | Address on file | | | | | | | |
| 414315 | PRISCILLA LA SALLE VILLOCH | Address on file | | | | | | | |
| 738422 | PRISCILLA LACOMBA ( TUTORA ) | Address on file | | | | | | | |
| 738410 | PRISCILLA LLENZA RODRIGUEZ | URB PARKVILLE SUR | B 32 CALLE ADAMS | | | GUAYNABO | PR | 00969 | |
| 414316 | PRISCILLA LYNCH PIZARRO | Address on file | | | | | | | |
| 414317 | PRISCILLA M GONZALEZ HUERTAS | Address on file | | | | | | | |
| 738423 | PRISCILLA M MEDINA MOLINA | 214 LES JARDINS | | | | TRUJILLO ALTO | PR | 00976 | |
| 414318 | PRISCILLA M VALLEJO SEPULVEDA | Address on file | | | | | | | |
| 738424 | PRISCILLA MARQUEZ CRUZ | Address on file | | | | | | | |
| 414319 | PRISCILLA MENDEZ CAVALLIERY | Address on file | | | | | | | |
| 738425 | PRISCILLA MERCADO | BO SUSUA SECTOR RIO LOCO | | | | YAUCO | PR | 00698 | |
| 738426 | PRISCILLA MERCADO | BOX 1223 | | | | YAUCO | PR | 00698 | |
| 414320 | PRISCILLA MERCADO | Address on file | | | | | | | |
| 414321 | PRISCILLA MILLAN VALETTE | Address on file | | | | | | | |
| 738427 | PRISCILLA MONGE PIZARRO | 146 CALLE PARAGUAY | | | | SAN JUAN | PR | 00917 | |
| 414322 | PRISCILLA N ORTIZ TORRES | Address on file | | | | | | | |
| 738428 | PRISCILLA NAJUL ZAMBRANA | PARQUE MONTE VERDE II | 11 CALLE MARGARITA | | | SAN JUAN | PR | 00926 | |
| 738429 | PRISCILLA NEGRON MORALES | 10ST H-12 | ALTOS DE LA FUENTE | | | CAGUAS | PR | 00725 | |
| 738430 | PRISCILLA NEGRON OTERO | Address on file | | | | | | | |
| 738431 | PRISCILLA PADILLA VARGAS | 474 CALLE VILLA FINAL | | | | PONCE | PR | 00731 | |
| 738432 | PRISCILLA PARRILLA JACOBS | Address on file | | | | | | | |
| 414323 | PRISCILLA PEREZ QUINONES | Address on file | | | | | | | |
| 738433 | PRISCILLA PEREZ SANCHEZ | URB REXVILLE | CF 21 CALLE 23A | | | BAYAMON | PR | 00957 | |
| 738434 | PRISCILLA PLAZA MALDONADO | AMALIA MARIN | 5556 CALLE LOBINA | | | PONCE | PR | 00716 | |
| 738411 | PRISCILLA RAMOS GARCIA | CAPARRA TERRACE | 1587 CALLE 30 SO | | | SAN JUAN | PR | 00916 | |
| 738435 | PRISCILLA RESTO FALU | JARDINES DE LOIZA | B 44 CALLE 3 | | | LOIZA | PR | 00722 | |
| 414324 | PRISCILLA RIVERA SANTOS | Address on file | | | | | | | |
| 738436 | PRISCILLA ROLON | PUERTO NUEVO | 1019 CALLE ALBANIA | | | SAN JUAN | PR | 00920 | |
| 738437 | PRISCILLA ROSARIO RIVERA | URB VILLA CAROLINA 154 5 | CALLE 419 | | | CAROLINA | PR | 00985 | |
| 738438 | PRISCILLA RUIZ CABALLERO | URB SANTA CLARA | J 19 CALLE HIEDRA | | | GUAYNABO | PR | 00965 | |
| 738439 | PRISCILLA SANTIAGO MARTINEZ | PO BOX 124 | | | | VILLALBA | PR | 00766 | |
| 414326 | PRISCILLA TORRES RAMIREZ | Address on file | | | | | | | |
| 738440 | PRISCILLA VALENTIN NIEVES | URB ENCANTADA | 56 ALTAVILLA | | | TRUJILLO ALTO | PR | 00976 | |
| 738441 | PRISCILLA VARGAS RODRIGUEZ | 474 VILLA FINAL | BO CANAS CANGREJO | | | PONCE | PR | 00731 | |
| 414327 | PRISCILLA VIGOREAUX | Address on file | | | | | | | |
| 414328 | PRISCILLA YORDAN SIFRE | Address on file | | | | | | | |
| 738442 | PRISCILLA ZAPATA TORO | PO BOX 1551 | | | | CABO ROJO | PR | 00623 | |
| 738443 | PRISCILLA ZAPATA TORO | URB BORINQUEN | D 14 CALLE MANUEL G TAVAREZ | | | CABO ROJO | PR | 00623 | |
| 856923 | PRISCILLA'S CATERING | PRISCILLA'S CATERING | 121 Km 10.11 Bo Susua Baja | | | Yauco | PR | 00698 | |
| 1424876 | PRISCILLA'S CATERING | Address on file | | | | | | | |
| 414329 | PRISCILLE DONATE | Address on file | | | | | | | |
| 414330 | PRISILIANO GARAY GARAY | Address on file | | | | | | | |
| 738444 | PRISILLA BATISTA OCASIO | PO BOX 19831 | | | | SAN JUAN | PR | 00919-3831 | |
| 738445 | PRISION LEGAL NEWS | 2400 NEW 80 TH 148 | | | | SEATTLE | WA | 98117 | |
| 414331 | PRISMA INVESTMENT INC | PO BOX 238 | | | | TRUJILLO ALTO | PR | 00977-0238 | |
| 2151589 | PRISMA SPC HOLDINGS LTD. SEGREGATED PORTFOLIO AG | 745 FIFTH AVENUE | 25TH FLOOR | | | NEW YORK | NY | 10151 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1737495 | Prisma SPC Holdings Ltd. Segregated Portfolio AG | ATTN ANDREW N ROSENBERG RICHARD A ROSEN | WALTER RIEMAN KYLE J KIMPLER KARE | ZEITUNI, 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | |
| 1737495 | Prisma SPC Holdings Ltd. Segregated Portfolio AG | c/o FCO Advisors LP | Hector Negroni | 745 Fifth Avenue, 25th Floor | | New York | NY | 10151 | |
| 1737495 | Prisma SPC Holdings Ltd. Segregated Portfolio AG | David Anzalone | 745 Fifth Avenue, 25th Floor | | | New York | NY | 10151 | |
| 1737495 | Prisma SPC Holdings Ltd. Segregated Portfolio AG | Robyn Huffman | 745 Fifth Avenue, 25th Floor | | | New York | NY | 10151 | |
| 738446 | PRISON ENTERPRISES | PO BOX 44007 | | | | BATON ROUGE | LA | 70804 | |
| 738447 | PRISON GENERAL MAINTENANCE | PO BOX 561072 | | | | GUAYANILLA | PR | 00656 | |
| 738448 | PRISSCO CORPORATION/JORGE ROQUE PEREZ | BOX 9882 | | | | CIDRA | PR | 00739-9882 | |
| 414332 | PRISXEMY RODRIGUEZ POUEYMIROU | BO SUSUA BAJA | 14 CALLE SAUCE | | | SABANA GRANDE | PR | 00637 | |
| 414333 | PRITCHETT & ASSOCIATES | ONE GALLERY TOWER | 13355 NOEL ROAD | SUITE # 1650 | | DALLAS | TX | 75240 | |
| 414334 | PRITESH KIRIT PATEL | Address on file | | | | | | | |
| 414335 | PRIVATE COPS SECURITY CORP | PO BOX 2500 | | | | TRUJILLO ALTO | PR | 00977 | |
| 738449 | PRIVATE DIAGNOSTIC CLINICS | PO BOX 900002 | | | | RELEIGH | NC | 27675 | |
| 738450 | PRIVATE INVESTIGATION & | PO BOX 2521 | | | | SAN JUAN | PR | 00919 | |
| 414336 | PRIVATE PHYSICIANS SERVICES, P S C | PO BOX 1189 | | | | FAJARDO | PR | 00738-1189 | |
| 738451 | PRIVATE SECURITY OF PR | 1210 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 414337 | PRIVATELINE MEDICAL CORP | 5900 ISLA VERDE AVENIDA SUITE 2 UNIT #445 | | | | CAROLINA | PR | 00979 | |
| 849258 | PRO ACTION HUMAN SYSTEMS | UPR STATION | PO BOX 22256 | | | SAN JUAN | PR | 00931 | |
| 738452 | PRO AIR SERVICES | P O BOX 194320 | | | | SAN JUAN | PR | 00919-4320 | |
| 738453 | PRO ALIGNMENT | PO BOX 10000 SUITE 192 | | | | CAYEY | PR | 00737 | |
| 738454 | PRO ANGLER | EDIF POMARROSA | 174 SEGUNDO PISO | | | SAN JUAN | PR | 00911 | |
| 738455 | PRO ART SIGNS & MORE | PMB 309 B5 CALLE TABANUCO SUITE A9 | | | | GUAYNABO | PR | 00968-3003 | |
| 738456 | PRO ARTE LIRICO DE P R INC | P O BOX 193742 | | | | SAN JUAN | PR | 00919-3742 | |
| 414338 | PRO ARTE LIRICO DE PUERTO RICO INC | P O BOX 193742 | | | | SAN JUAN | PR | 00919-3742 | |
| 738457 | PRO ARTE MUSICAL INC | PO BOX 361812 | | | | SAN JUAN | PR | 00936-1812 | |
| 414339 | PRO AUDIO & DJ SERV Y/O ANGEL L GONZALEZ | REPARTO MEDINA | 11 CALLE A | | | SAN LORENZO | PR | 00754 | |
| 738458 | PRO BALANCE INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 414340 | PRO BODY COLLISION | P O BOX 299028 | | | | SAN JUAN | PR | 00929 | |
| 414341 | PRO BODY COLLISION CORP | BOX 6030 PMB 333 | | | | CAROLINA | PR | 00984-6030 | |
| 414342 | PRO BONO INC | APARTADO 13820 | | | | SAN JUAN | PR | 00908-3820 | |
| 414343 | PRO BONO INC SERVVOL COLEGIO DE ABOGADOS | P O BOX 13820 | | | | SAN JUAN | PR | 00908-3820 | |
| 849259 | PRO BONO, INC. | PO BOX 13820 | | | | SAN JUAN | PR | 00908-3820 | |
| 738461 | PRO CLEAN WAREHOUSE INC | 1427 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00910 | |
| 738460 | PRO CLEAN WAREHOUSE INC | PO BOX 8727 | | | | SAN JUAN | PR | 00910-8727 | |
| 738462 | PRO COATING TREAMENTS | 1498 CAMINO LOS GONZALEZ | APT 3 | | | SAN JUAN | PR | 00926 | |
| 414344 | PRO COATING TREATMENTS INC | 1498 CAMINO LOS GONZALEZ | APT 3 | | | SAN JUAN | PR | 00926 | |
| 414345 | PRO CONSULTING GROUP CORP | URB MUNOZ RIVERA | 18 CALLE ARPEGIO | | | GUAYNABO | PR | 00969-3539 | |
| 414346 | PRO CYCLE PONCE & WATER CRAFT SUPPLY | P O BOX 360613 | | | | SAN JUAN | PR | 00936 | |
| 738464 | PRO DATA SERVICES | PO BOX 1884 | | | | CAROLINA | PR | 00984 | |
| 738465 | PRO ED | P O BOX 550 | | | | AUGUSTIN | TX | 78789 0603 | |
| 738466 | PRO ELECTRIC SERVICES INC | PO BOX 2916 | | | | CAROLINA | PR | 00984-2916 | |
| 414347 | PRO EX INC | 284 AVE DOMENECH | | | | HATO REY | PR | 00918 | |
| 414348 | PRO EX INC | URB BALDRICH | 284 AVE DOMENECH | | | SAN JUAN | PR | 00918 | |
| 738467 | PRO FONDOS DARIEL RIVERA CALDERO | HC 71 BOX 2899 | | | | NARANJITO | PR | 00719-9711 | |
| 414349 | PRO GLASSES | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 738468 | PRO GRAPHICS | URB EL VEDADO | 106 CALLE PADRE LAS CASAS | | | SAN JUAN | PR | 00918 | |
| 414350 | PRO HEALTH AMBULANCE | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 414351 | PRO HEALTH AMBULANCE | PO BOX 7017 | | | | CAGUAS | PR | 00726-7017 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 849260 | PRO HEALTH AMBULANCE SERVICE INC | PO BOX 7017 | | | | CAGUAS | PR | 00726-7017 | |
| 414352 | PRO HEALTH AMBULANCE SERVICES INC | PO BOX 7017 | | | | CAGUAS | PR | 00726 | |
| 738469 | PRO IMAGE CORP | URB ALTAMIRA | 554 CALLE PERCEO SUITE 1604 | | | SAN JUAN | PR | 00920 | |
| 738471 | PRO IV INC. | 18881 VAN KARMAN AVE SUITE 1800 | | | | IRVINE | CA | 92612-1544 | |
| 738472 | PRO IV INC. | 18881 VON KAMAN AVE SUITE 1800 | | | | IRVINE | CA | 92612 | |
| 738470 | PRO IV INC. | DEPT 8704 | | | | LOS ANGELES | CA | 90084-8704 | |
| 414353 | PRO LIGA STA JUANITA INC | SANTA JUANITA | EC 14 SECC 11 CALLE PARANA | | | BAYAMON | PR | 00956 | |
| 414354 | PRO LUBE INC / SARAH PAGAN GONZALEZ | CIUDAD JARDIN | 329 CALLE CLAVEL | | | CAROLINA | PR | 00987 | |
| 414355 | PRO MEDICAL EQUIPMENT CORP | P O BOX 2071 | | | | SAN SEBASTIAN | PR | 00685 | |
| 414356 | PRO MEDICAL UNIFORM INC. | URB BONEVILLE TERRACE A12 AVE DEGETAU | | | | CAGUAS | PR | 00725 | |
| 414357 | PRO MEDICAL UNIFORMS INC | 000 CARR 2 2 | | | | PONCE | PR | 00731 | |
| 414358 | PRO MUSIC OULET CORP | AVE FERNANDEZ JUNCOS | 1815 PDA 25 1/2 | | | SAN JUAN | PR | 00909 | |
| 414359 | PRO OFFICE | CAPARRA HEIGHTS STA. | PO BOX 10158 | | | SAN JUAN | PR | 00922-0158 | |
| 738474 | PRO OFFICE INC | CAPARRA HEIGHTS STATION | PO BOX 10158 | | | SAN JUAN | PR | 00922 | |
| 738475 | PRO OFFICE INC | PO BOX 10158 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922 | |
| 738473 | PRO OFFICE INC | PO BOX 10158 | | | | SAN JUAN | PR | 00922-0158 | |
| 849261 | PRO OXY RESPIRATORY SERVICES | CAPARRA TERRACE | 1180 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921-2203 | |
| 738476 | PRO OXY RESPIRATORY SERVICES INC | ALTO APOLO | 2122 LERNA | | | GUAYNABO | PR | 00969 | |
| 414360 | PRO PAINTING | URB VEREDAS | 583 CAMINO LOS JAZMINES | | | GURABO | PR | 00778 | |
| 738477 | PRO PASO INC. | URB SANTA ROSA | 278 CALLE B | | | HATILLO | PR | 00659 | |
| 414362 | PRO REHAB WELLNESS CENTER PHYSICAL THERAPHY INC | 521 AVE BALTAZAR JIMENEZ | | | | CAMUY | PR | 00627 | |
| 414363 | PRO SALUD CARE, P S C | P.O. BOX 886 | | | | ISABELA | PR | 00662 | |
| 738478 | PRO SECURITY INC | P O BOX 8307 | | | | CAGUAS | PR | 00726 | |
| 738479 | PRO SERVICE | SIERRA BAYAMON | 7 10 AVE CONCEPCION DE GRACIA | | | BAYAMON | PR | 00961 | |
| 738480 | PRO SIGN OF P R INC | PMB 151 | PO BOX 607077 | | | BAYAMON | PR | 00960 | |
| 738481 | PRO STAR EXPRESS | RIO PIEDRAS HEIGHTS | 1653 CALLE TAMESIS | | | SAN JUAN | PR | 00926 | |
| 738482 | PRO TECH | 20827 LORAIN RD | | | | CLEVELAND | OH | 44126 | |
| 414364 | PRO TECH SERVICES INC | PO BOX 810335 | | | | CAROLINA | PR | 00981-0335 | |
| 414365 | PRO VIVIENDA II | PO BOX10563 | | | | SAN JUAN | PR | 00922 | |
| 738483 | PRO WASH | PO BOX 1336 | | | | CABO ROJO | PR | 00623 | |
| 738484 | PRO WEAR | 481 BO SINGAPUR | | | | JUANA DIAZ | PR | 00795 | |
| 414366 | PRO WELDING AND MECHANICAL CONTRACTORS INC | PO BOX 2752 | | | | GUAYNABO | PR | 00970-2752 | |
| 414367 | PRO/ DATA SERVICES INC. DE P.R | PO BOX 1884 | | | | CAROLINA | PR | 00984 | |
| 414368 | PRO@RT CORP | URB CERROMONTE | B 31 CALLE 2 | | | COROZAL | PR | 00783 | |
| 738485 | PRO-ACTION HUMAN | P.O. BOX 22256 U.P.R. STATION | A/C BETHSY MELENDEZ | | | SAN JUAN | PR | 00931 | |
| 414369 | PROACTIVE CONSTRUCTION MANAGEMENT CORP | MANSIONES DE LOS CEDROS | CALLE FICUS # 26 | | | CAYEY | PR | 00736 | |
| 414370 | PROACTIVE DISTRIBUTORS INC | 1742 CALLE BENAVENTE | | | | SAN JUAN | PR | 00926-4242 | |
| 414371 | PROACTIVE ROOF SOLUTION INC | PASEO DE LOS ARTESANOS | 194 CALLE EMETERIO HERNANDEZ | | | LAS PIEDRAS | PR | 00771-9669 | |
| 414372 | PROACTIVE TECHNOLOGY CONSULTANTS INC | HARVEY SANTOS RIVERA | ANDREAS COURT 370 CALLE 10 BOX 18 | | | TRUJILLO ALTO | PR | 00976 | |
| 414373 | PROACTIVE TECHNOLOGY CONSULTANTS INC | URB PIDERO | 120 MARGINAL ROOSEVELT | | | SAN JUAN | PR | 00917-0000 | |
| 414374 | PROACTIVE TECHNOLOGY CONSULTANTS INC | URB PINERO 120 MARGINAL ROOSEVELT | | | | SAN JUAN | PR | 00917 | |
| 414375 | PROAÑO GALINDO MD, CESAR | Address on file | | | | | | | |
| 1256745 | PRO-BONO, INC., COLEGIO DE ABOGADO | Address on file | | | | | | | |
| 1453232 | Probst, Kathleen | Address on file | | | | | | | |
| 738487 | PROC Y EMPACADORA DEL CARIBE | PO BOX 192217 | | | | SAN JUAN | PR | 00919-2217 | |
| 738486 | PROC Y EMPACADORA DEL CARIBE | PO BOX 204 | | | | PONCE | PR | 00734-0204 | |
| 738488 | PROC Y EMPACADORA DEL CARIBE | PO BOX 362653 | | | | SAN JUAN | PR | 00936-2653 | |
| 414376 | PROCARE MEDICAL GROUP HEALTH FIRST MEDICAL CENTER | 1532 W BECHER ST | | | | MILWAUKEE | WI | 53215 | |
| 738489 | PROCARE PHARMACY | P O BOX 99794 | | | | CHICAGO | IL | 60696 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 738490 | PROCEF PROG CRECIENDO EN FAMILIA | PO BOX 1173 | | | | YAUCO | PR | 00698 | |
| 414377 | PROCERES RUNNERS TEAM INC | P O BOX 485 | | | | BARRANQUITAS | PR | 00794 | |
| 414378 | PROCESADORA CAMPOFRESCO INC | PO BOX 755 | | | | SANTA ISABEL | PR | 00757 | |
| 414379 | PROCESADORA CAMPOFRESCO Y BCO BILBAO VIZ | A DOLORES QUEZADA PISO 2 BANCA COOP | | | | SAN JUAN | PR | 00936-4745 | |
| 414380 | PROCESADORA CAMPOFRESCO Y BCO BILBAO VIZ | PO BOX 755 | PO BOX 364745 | | | SANTA ISABEL | PR | 00757 | |
| 738491 | PROCESADORA Y EMPACADORA DEL | PO BOX 362653 | | | | SAN JUAN | PR | 00936 | |
| 2150636 | PROCESOS DE INFORMATICA, INC. | ATTN: SYLMA I. BOGATY | EDIFICIO EMILIO BACARDI, SUITE 202, | CALLE JUNIOR 101, PARK GARDENS | | SAN JUAN | PR | 00926-2014 | |
| 2150635 | PROCESOS DE INFORMATICA, INC. | ATTN: SYLMA I. SANCHEZ, RESIDENT AGENT | EDIFICIO EMILIO BACARDI, SUITE 202 | CALLE JUNIOR 101, PARK GARDENS | | SAN JUAN | PR | 00926-2014 | |
| 2150633 | PROCESOS DE INFORMATICA, INC. | C/O CARMEN D. CONDE TORRES, ESQ. | C. CONDE & ASSOC. | SAN JOSE STREET #254, SUITE 5 | | SAN JUAN | PR | 00901-1253 | |
| 414381 | PROCESOS DE INFORMATICA, INC. | P.O. BOX 370233 | | | | CAYEY | PR | 00737-0233 | |
| 2150634 | PROCESOS DE INFORMATICA, INC. | SYLMA I. SANCHEZ | BOX 370233 | | | CAYEY | PR | 00737-0233 | |
| 414382 | PROCESOS DE INFORMATICA, INC. | Y BCO DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 2166617 | Procesos de Infromatica, Inc. | C.Conde & Assoc | Attn: Carmen D Conde Torres, Luisa S V | 254 San Jose Street, 5th Floor | | Old San Juan | PR | 00901 | |
| 738492 | PROCESS CONTROL SYSTEMS SPECIALIST | PO BOX 7770 | | | | PONCE | PR | 00732-7770 | |
| 414383 | PROCESS ENERGY SERVICES LLC | 21 LAFAYETTE ROAD | | | | LONDONDERRY | NH | 00353 | |
| 738493 | PROCESS TECHNICAL SERVICE CORP | PO BOX 10569 | | | | COTTO LAUREL | PR | 00780-1056 | |
| 414384 | PROCINE | GOP BOX 1353 | | | | SAN JUAN | PR | 00936-1353 | |
| 738494 | PROCINE | PO BOX 1353 | | | | SAN JUAN | PR | 00936-1353 | |
| 849262 | PRO-COATING TREATMENTS, INC. | PORTAL DE LAS CUMBRES | 1498 CAMINO LOS GONZALEZ APT3 | | | SAN JUAN | PR | 00926-8802 | |
| 414385 | PROCOM | MIDTOWN BLDG. 901 | 420 PONCE DE LEON AVE. | | | SAN JUAN | PR | 00918 | |
| 414386 | PROCOM SYSTEMS | 159 CARRET. 107 | | | | AGUADILLA | PR | 00003 | |
| 414387 | PROCOM SYSTEMS | 259 MCKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| 414388 | PROCOM SYSTEMS | 264 CALLE MENDEZ VIGO W | | | | MAYAGUEZ | PR | 00682 | |
| 414389 | PROCOM SYSTEMS | 264 MENDEZ VIGO | | | | MAYAGUEZ | PR | 00680 | |
| 414390 | PROCOM SYSTEMS | 264 MENDEZ VIGO W | | | | MAYAGUEZ | PR | 00682 | |
| 414391 | PROCOM SYSTEMS | AVE MONSERRATE AB 15 | | | | CAROLINA | PR | 00984-0000 | |
| 414392 | PROCOM SYSTEMS CORP | 264 WEST MENDEZ VIGO | | | | MAYAGUEZ | PR | 00682 | |
| 738495 | PROCOM SYSTEMS CORP | 264 WEST MENDEZ VOGO | | | | MAYAGUEZ | PR | 00682 | |
| 414393 | PROCOM SYSTEMS.COM | 264 MENDEZ VIGO | | | | MAYAGUEZ | PR | 00682 | |
| 738496 | PROCOMP (PR 2000 INC) | MIDTOWN SUITE 901 | 420 PONCE DE LEON AVE | | | SAN JUAN | PR | 00918 | |
| 738497 | PROCOMP (PR 2000 INC) | PO BOX 195477 | | | | SAN JUAN | PR | 00919 | |
| 414394 | PROCORE TECHNOLOGIES | P O BOX 655 | | | | SAINT JUST | PR | 00978 | |
| 849263 | PROCORE TECHNOLOGIES CORP | PO BOX 655 | | | | SAINT JUST | PR | 00978 | |
| 738498 | PROCTER & GAMBLE | PO BOX 7000 | | | | CAYEY | PR | 00737 | |
| 1614946 | Procter & Gamble Commercial LLC | Mayra Melendez | PO Box 363187 | | | San Juan | PR | 00936-3187 | |
| 738499 | PROCTER & GAMBLE PHARMACEUTICAL PR INC | P O BOX 1055 | | | | MANATI | PR | 00674 | |
| 414395 | PROCTER AND GAMBLE COMMERCIAL CO | PO BOX 363187 | | | | SAN JUAN | PR | 00936-3187 | |
| 414396 | PROCTOR FINANCIAL INC | 5225 CROOKS ROAD | | | | TROY | MI | 48098-2823 | |
| 738500 | PROCURADORA DE LA MUJER | P O BOX 11382 | FERNANDEZ JUNCOS STA | | | SAN JUAN | PR | 00910 1382 | |
| 414397 | PROD LIMPIEZA Y ALGO MAS /DBA RICARDO | PO BOX 19776 | | | | SAN JUAN | PR | 00910-0776 | |
| 414398 | PROD PEDRO MUNIZ / EL MUNDO DINOSAURIO | PO BOX 20000 SUITE 125 | | | | CANOVANAS | PR | 00729 | |
| 414399 | PROD QUIQUE MALDONADO INC | COND TORRE DE LA REINA | 450 AVE DE LA CONSTITUCION APT 9E | | | SAN JUAN | PR | 00901-2307 | |
| 738501 | PROD RICHARD SANTIAGO INC | PO BOX 8893 | | | | BAYAMON | PR | 00960-8893 | |
| 414400 | PRODECEN Y BANCO DE DES ECONOMICO DE P R | P O BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| 738502 | PRODECO | PO BOX 82778 | | | | KENMORE WASHINGOTN | DC | 98028 | |
| 414401 | PRODESPANA INC | PO BOX 270305 | | | | SAN JUAN | PR | 00928 | |
| 414402 | PRODETEC INC | PMB 228 90 AVE RIO HONDO | | | | BAYAMON | PR | 00961-3105 | |
| 414403 | PRODIGY CONSULTING SERVICES, INC | VILLA VOSBURG | 12 SIRACUSA | | | SAN JUAN | PR | 00924 | |
| 738503 | PRODISC PUERTO RICO | P O BOX 30000 | SUITE 584 | | | CANOVANAS | PR | 00729 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 738504 | PRODUCCIONES 222 EVENTOS Y COMUNICACION | P O BOX 51894 | | | | TOA ALTA | PR | 00950 | |
| 1424877 | PRODUCCIONES ACROPOLIS INC | Address on file | | | | | | | |
| 856430 | PRODUCCIONES ACROPOLIS INC. | RUBIO, ANIBAL G | P O BOX 3110 | | | BAYAMON | PR | 00960 | |
| 856924 | PRODUCCIONES ACROPOLIS INC. | RUBIO, ANIBAL G | COND ESTANCIAS DEL BLV | BOX 16 | | SAN JUAN | PR | 00926 | |
| 414404 | PRODUCCIONES ACTORES UNIDOS INC | COND OCEAN PARK TOWER | 110 CALLE DIEZ DE ANDINO APT 607 | | | SAN JUAN | PR | 00911-2124 | |
| 738505 | PRODUCCIONES ADA JITZA INC | 525 CHALETTS SEVILLANOS | CARR 8860 BOX 2734 | | | TRUJILLO ALTO | PR | 00976 | |
| 738506 | PRODUCCIONES ALEM INC | OFICINA 305 | 603 AVE HIPODROMO | | | SAN JUAN | PR | 00909 | |
| 414405 | PRODUCCIONES ALEPH INC | PO BOX 9022877 | | | | SAN JUAN | PR | 00902 | |
| 738507 | PRODUCCIONES ALFA 2 | MANS DE RIO PIEDRAS | 1800 CALLE DIAMELA | | | SAN JUAN | PR | 00926 | |
| 738508 | PRODUCCIONES ALFA II | PO BOX 8607 | | | | SAN JUAN | PR | 00910 | |
| 414406 | PRODUCCIONES ALFONSO SANABRIA INC | HC-01 BOX 6021 | | | | SALINAS | PR | 00751-9735 | |
| 414407 | PRODUCCIONES ALFONSO SANABRIA INC | P/C LIC. PEDRO E ORTIZ ALVAREZ | APARTADO 9009 | | | PONCE | PR | 00732-9009 | |
| 738509 | PRODUCCIONES ALUT INC | 52 CALLE LUISA SUITE 2B | CONDADO | | | SAN JUAN | PR | 00907 | |
| 414408 | PRODUCCIONES ANDROMEDA | URB RIO CANAS | O16 CALLE 14 | | | PONCE | PR | 00731 | |
| 414409 | PRODUCCIONES ANGEL BELLO | URB PARKVILLE | N 37 CALLE MC KINLEY | | | GUAYNABO | PR | 00969 | |
| 414410 | PRODUCCIONES ANISA INC. | HC 05 BOX 6098 | | | | AGUAS BUENAS | PR | 00703 | |
| 414411 | PRODUCCIONES ANISA INC. | HC05 BOX 6098 | | | | AGUA BUENAS | PR | 00703 | |
| 738510 | PRODUCCIONES AQUI Y ALLA | MSC 245 SUITE 112 PASEOS | | | | SAN JUAN | PR | 00926 | |
| 414412 | PRODUCCIONES AQUINO INC | URB LAS PALMAS | B 2 CALLE MARFIL | | | SAN JUAN | PR | 00659 | |
| 414413 | PRODUCCIONES ARTAMISA INC | PO BOX 246 | | | | MERCEDITA | PR | 00715 | |
| 414414 | PRODUCCIONES ARTEMISA INC | PO BOX 246 | | | | MERCEDITA | PR | 00715 | |
| 414415 | PRODUCCIONES ARTEMUS INC | PO BOX 785 | | | | ANASCO | PR | 00610 | |
| 738511 | PRODUCCIONES AUGUSTO HERNANDEZ | 176 CALLE BLANCA CHICOLT | | | | MOCA | PR | 00676 | |
| 738512 | PRODUCCIONES AUGUSTO HERNANDEZ | PO BOX 175 | | | | MOCA | PR | 00676 | |
| 738513 | PRODUCCIONES AVICOLAS DE PR | BOX 72 | | | | SALINAS | PR | 00751 | |
| 414416 | PRODUCCIONES BALLET TEATRO INC | DE DIEGO CHALETS 474 | CALLE DE DIEGO 66 | | | SAN JUAN | PR | 00923-3136 | |
| 414417 | PRODUCCIONES BOBBY DIAZ INC | COND VISTA VERDE | 1329 AVE SAN IGNACIO APT 201 | | | SAN JUAN | PR | 00921-3844 | |
| 414418 | PRODUCCIONES BRAVISSIMO | URB VALLE VERDE | BE 3 C/ RIO AMATOMAS | | | BAYAMON | PR | 00961 | |
| 414419 | PRODUCCIONES BRAVISSIMO | VALLE VERDE 2 | BE3 CALLE RIO AMAZONAS | | | BAYAMON | PR | 00961-3273 | |
| 738514 | PRODUCCIONES CANDILEJAS | PO BOX 8166 | | | | SAN JUAN | PR | 00910 | |
| 738515 | PRODUCCIONES CARRAIZO | FLORIMAR GARDENS APTO 402 A | | | | SAN JUAN | PR | 00926 | |
| 414420 | PRODUCCIONES CHELIMON INC | P O BOX 216 | | | | VIEQUES | PR | 00765 | |
| 738516 | PRODUCCIONES CISNES | 12176 LOIZA STA | | | | SAN JUAN | PR | 00914 | |
| 414421 | PRODUCCIONES CONTRAPARTE | ROLLING HILLS | G 241 FILADELFIA | | | CAROLINA | PR | 00987 | |
| 738517 | PRODUCCIONES COPELAR INC | 301 CALLE CIPRES | | | | TOA ALTA | PR | 00953 | |
| 414422 | PRODUCCIONES COPELAR INC | URB ROOSEVELT | 313 CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918-2719 | |
| 414423 | PRODUCCIONES CORDOVA | URB VILLA EVANGELINA | G 11 CALLE 5 | | | MANATI | PR | 00674 | |
| 738518 | PRODUCCIONES COVADONGA | PO BOX 5095 | | | | SAN JUAN | PR | 00906 | |
| 738519 | PRODUCCIONES CREACION INC | COND QUINTANA B | CALLE FRANCIA APT 1414 | | | SAN JUAN | PR | 00914 | |
| 738520 | PRODUCCIONES CUARTO MENGUANTE | PLAZA INMACULADA 2 | 1717 AVE PONCE DE LEON PH6 | | | SAN JUAN | PR | 00909 | |
| 738521 | PRODUCCIONES CULT.CARIBENAS I | PO BOX 7832 | | | | SAN JUAN | PR | 00916 | |
| 414424 | PRODUCCIONES CULTURALES CARIBENAS | PO BOX 1151 | | | | PATILLAS | PR | 00723 | |
| 414425 | PRODUCCIONES C-VET INC | VILLA CAROLINA | VIA 16 KR20 | | | CAROLINA | PR | 00983 | |
| 414426 | PRODUCCIONES DAMIANA INC | PO BOX 366407 | | | | SAN JUAN | PR | 00936-6407 | |
| 738522 | PRODUCCIONES DEL PATIO INC | Address on file | | | | | | | |
| 414427 | PRODUCCIONES DEPORTIVAS RAUL CINTRON | PO BOX 562 | | | | SANTA ISABEL | PR | 00757-0562 | |
| 414428 | PRODUCCIONES DEPORTIVAS RAUL CINTRON | URB LOS LLANOS | F 10 BOX 562 | | | SANTA ISABEL | PR | 00757 | |
| 414429 | PRODUCCIONES EL DORADO | PMB 888 | 425 CARR 693 1 | | | DORADO | PR | 00646 | |
| 738523 | PRODUCCIONES EL JOSCO INC | CARR 189 KM 5 3 | | | | GURABO | PR | 00778 | |
| 738524 | PRODUCCIONES EL ROBLE ESCENICO | 313 ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 738525 | PRODUCCIONES EL ROBLE ESCENICO | PO BOX 21819 | | | | SAN JUAN | PR | 00931 | |
| 414430 | PRODUCCIONES ENTRE NOS INC | 421 CALLE SOL APT 301 | | | | SAN JUAN | PR | 00901 | |
| 414431 | PRODUCCIONES ENTRE NOS INC | PO BOX 9022300 | | | | SAN JUAN | PR | 00902 | |
| 414432 | PRODUCCIONES ERIC HERNANDEZ | 4-18 AVE RAMIREZ DE ARELLANO | TORRIMAR | | | GUAYNABO | PR | 00966 | |
| 414433 | PRODUCCIONES ERIC HERNANDEZ | AVE RAMIREZ DE ARELLANO | | | | GUAYNABO | PR | 00966 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 414434 | PRODUCCIONES FUERA DE SERVICIO | COND REYNA ISABEL | 404 LA VILLA DE TORRIMAR | | | GUAYNABO | PR | 00969 | |
| 414435 | PRODUCCIONES FUERA DE SERVICIO, INC. | CALLE REINA ISABEL 404 | LA VILLA DE TORRIMAR | | | GUAYNABO | PR | 00969 | |
| 738526 | PRODUCCIONES GARITO | SAN GABRIEL | 2 MTE ALVERNIA | | | GUAYNABO | PR | 00969 | |
| 738527 | PRODUCCIONES GAVIOTA EN VUELO INC | 77 KINGS COURT APT 202 | | | | SAN JUAN | PR | 00911 | |
| 414436 | PRODUCCIONES GAVIOTAS | 77 CALLE KINGS CT OFC ADM | | | | SAN JUAN | PR | 00911 | |
| 738528 | PRODUCCIONES GAVIOTAS INC | Address on file | | | | | | | |
| 414437 | PRODUCCIONES GIRASOL INC | PMB 182 | 1357 AVENIDA ASHFORD | | | SAN JUAN | PR | 00907 | |
| 414438 | PRODUCCIONES GRAN ESCENARIO | 1357 AVE ASHFORD SUITE 205 | | | | SAN JUAN | PR | 00907 | |
| 414439 | PRODUCCIONES GUARIONEX | PO BOX 2026 | | | | PONCE | PR | 00733 | |
| 414440 | Producciones Había Una Vez, Inc. | Urb. Dos Pinos 397 Calle Ariel | | | | San Juan | PR | 00923 | |
| 738530 | PRODUCCIONES HISPANAS INC | PO BOX 6223 | | | | SAN JUAN | PR | 00914-6223 | |
| 414441 | PRODUCCIONES HISPANO PUERTORRIQUEDA INC. | P O BOX 6223 | | | | LOIZA STATION | PR | 00914-6223 | |
| 414442 | PRODUCCIONES HISPANO PUERTORRIQUENA INC. | P O BOX 6223 | | | | LOIZA STATION | PR | 00914-6223 | |
| 738531 | PRODUCCIONES HURACAN | PO BOX 9066213 | | | | SAN JUAN | PR | 00906-6213 | |
| 738532 | PRODUCCIONES IMAGO INC | 607 A BOY ST SUITE 3 B | | | | SAN JUAN | PR | 00908 | |
| 738533 | PRODUCCIONES IMAOMA INC | URB ROOSEVELT | 304 C/ HECTOR SALAMAN | | | SAN JUAN | PR | 00918 | |
| 414443 | PRODUCCIONES INTERACTIVAS INC | 867 AVE MUNOZ RIVERA | EDIF VICK CENTER SUITE 5TE 201B | | | SAN JUAN | PR | 00925 | |
| 414444 | PRODUCCIONES INTERACTIVAS INC | COND GREEN VILLAGE | 504B CALLE DE DIEGO 472 | | | SAN JUAN | PR | 00923 | |
| 414445 | PRODUCCIONES INTERACTIVAS INC | URB SAN AGUSTIN | 360 AVE 65 INFANTERIA | | | SAN JUAN | PR | 00926 | |
| 738534 | PRODUCCIONES INTERMEZZO INC | 1357 ASHFORD AVE | SUITE 205 | | | SAN JUAN | PR | 00907 | |
| 414446 | PRODUCCIONES ISLA DE AZUCAR | 420 A MONTE NORTE | 175 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 414447 | PRODUCCIONES ISLA VERDE CORP | 1479 AVE ASHFORD APT 817 | | | | SAN JUAN | PR | 00907 | |
| 738535 | PRODUCCIONES J.R. | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 738536 | PRODUCCIONES JAN KARLO | ALTA VISTA | R13 CALLE 18 URB ALTA VISTA | | | PONCE | PR | 00731 | |
| 738537 | PRODUCCIONES JORGE FLORES | PO BOX 163 | | | | BAYAMON | PR | 00960 | |
| 738538 | PRODUCCIONES JUGLAR INC | BELLOMONTE | E 15 CALLE 14 | | | GUAYNABO | PR | 00969 | |
| 738539 | PRODUCCIONES LA PIAF | PO BOX 2008 | | | | SAN JUAN | PR | 00902 | |
| 414448 | PRODUCCIONES LA VID INCORPORADO | P O BOX 884 | | | | AGUADA | PR | 00602 | |
| 414449 | PRODUCCIONES LAPOBI INC | 505 SAGRADO CORAZON STE 1003 | | | | SAN JUAN | PR | 00915 | |
| 414450 | PRODUCCIONES LENTE ROJO | 270 CALLE IGUALDAD APTO 103 | | | | SAN JUAN | PR | 00912 | |
| 414451 | PRODUCCIONES LOS SOLDADITOS | PO BOX 1913 | | | | CAROLINA | PR | 00984-1913 | |
| 738540 | PRODUCCIONES MARITZA CASIANO INC | PO BOX 70344 | | | | SAN JUAN | PR | 00936 | |
| 414452 | PRODUCCIONES METEORO INC | COND BELLO HORIZONTE | 500 CALLE MODESTA APT 612 | | | GUAYNABO | PR | 00924 | |
| 414453 | PRODUCCIONES MG INC | 243 CALLE PARIS PMB 1396 | | | | SAN JUAN | PR | 00917 | |
| 849264 | PRODUCCIONES MOLINA CASANOVA | UPR STATION | PO BOX 22808 | | | SAN JUAN | PR | 00931-0000 | |
| 738541 | PRODUCCIONES MUSICALES | 60 CALLE TAPIA | | | | SAN JUAN | PR | 00911 | |
| 738542 | PRODUCCIONES NAIRDA HERNANDEZ | URB LOS MAESTROS | 519 CALLE NEGRON FLORES | | | SAN JUAN | PR | 00918-3322 | |
| 414454 | Producciones Nairda Hernández, Inc. | URB LOS MAESTROS | CALLE LOIZA CORDEN 519 | | | HATO REY | PR | 00918 | |
| 414455 | PRODUCCIONES NARCISO RABELL MENDEZ INC | C 14 SAN PATRICIO MENDOWS | | | | GUAYNABO | PR | 00968 | |
| 738543 | PRODUCCIONES NFL | JARD FAGOT | G25 CALLE 9 | | | PONCE | PR | 00731 | |
| 738544 | PRODUCCIONES NOEL CRUZ | CAPARRA HEIGHTS STA | PO BOX 10571 | | | SAN JUAN | PR | 00922 | |
| 738545 | PRODUCCIONES NUEVA ESCENA /MODESTO LACEN | 2000 COND PLAZA UNIVERSIDAD | APT 2009 | | | SAN JUAN | PR | 00925 | |
| 738546 | PRODUCCIONES NUEVA ESCENA /MODESTO LACEN | URB HYDE PARK | 175 CALLE FLAMBOYANES APT 304 | | | SAN JUAN | PR | 00927 | |
| 414456 | PRODUCCIONES NUEVO ENFOQUE | 444 COND DE DIEGO | APT 810 | | | SAN JUAN | PR | 00923 | |
| 414457 | PRODUCCIONES OASIS INC. | PO BOX 9546 | | | | CAROLINA | PR | 00988-9546 | |
| 414458 | PRODUCCIONES OASIS INC. | VILLA CAROLINA | 131-16 CALLE 91 | | | CAROLINA | PR | 00985 | |
| 414459 | PRODUCCIONES ONCE NUEVE CORP | URB PEREZ MORRIS | 98 CALLE PONCE | | | SAN JUAN | PR | 00917 | |
| 414460 | PRODUCCIONES ORTIZ CORP | 1 COND GOLDEN TOWERS | APT 1012 | | | CAROLINA | PR | 00983 | |
| 414461 | PRODUCCIONES ORTIZ CORP | COND GOLDEN TOWER | 1 COND GOLDEN TOWER APT 1012 | | | CAROLINA | PR | 00983-1882 | |
| 738547 | PRODUCCIONES PARA ACTUAR | LOS JARD TOWNHOUSESE | 198 YALE TH 2 | | | SAN JUAN | PR | 00927 | |
| 738548 | PRODUCCIONES PIBA INC | PARKVILLE COURT R H 2 5 | | | | GUAYNABO | PR | 00969 | |
| 414462 | PRODUCCIONES PMC INC | URB OCEAN PARK | 2001 AVENUE MCLEARY | | | SAN JUAN | PR | 00911-1438 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1237 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 414463 | PRODUCCIONES PSICOLOGICAS EDUC CORP | COND LAGOMAR, 7 AVE LAGUNA APTO 5 C | | | | CAROLINA | PR | 00979-6438 | |
| 414464 | PRODUCCIONES QUIQUE MALDONADO INC | COND LA TORRE DE LA REINA STE 6 B | 450 AVE DE LA CONSTITUCION | | | SAN JUAN | PR | 00901 | |
| 414465 | PRODUCCIONES QUIQUE MALDONADO INC | COND TORRE DE LA REINA SUITE 6 B | 450 AVE DE LA CONSTITUCION | | | SAN JUAN | PR | 00901 | |
| 414466 | PRODUCCIONES QUIQUE MALDONADO INC. | COND. TORRE DE LA REINA, SUITE 6B 450 AVE. DE LA CONSTI | | | | SAN JUAN | PR | 00901-0000 | |
| 1256747 | PRODUCCIONES RAUL MENDEZ | Address on file | | | | | | | |
| 414467 | PRODUCCIONES RAUL MENDEZ INC | PMB 305 | AVE RAFAEL CORDERO 200 | | | CAGUAS | PR | 00725 | |
| 414468 | PRODUCCIONES RAUL MENDEZ INC | PMB 305 AVE RAFAEL CORDERO 200 SUITE 140 | | | | CAGUAS | PR | 00725 | |
| 738549 | PRODUCCIONES RAYIN | ALTURA VILLA DEL REY | F 35 CALLE 28 | | | CAGUAS | PR | 00725 | |
| 738550 | PRODUCCIONES REMI INC / JOSE VEGA | PO BOX 90666006 | | | | SAN JUAN | PR | 00906-6006 | |
| 414469 | PRODUCCIONES REY PASCUAL INC | PO BOX 1287 | | | | MAUNABO | PR | 00707 | |
| 414470 | PRODUCCIONES RITA ALCALA INC | 8170 MARTIN CORCHADO | | | | PONCE | PR | 00717-1125 | |
| 1424878 | PRODUCCIONES RITA ALCALA INC | Address on file | | | | | | | |
| 856431 | PRODUCCIONES RITA ALCALA, INC. | Alcala, Rita M | 8170 MARTIN CORCHADO | PMB 300 | | Ponce | PR | 00717-1125 | |
| 856925 | PRODUCCIONES RITA ALCALA, INC. | Alcala, Rita M | 8170 Martin Corchado | | | Ponce | PR | 00717-1125 | |
| 738551 | PRODUCCIONES RTJ V | PUERTO NUEVO | 266 CALLE 3 | | | SAN JUAN | PR | 00920 | |
| 849265 | PRODUCCIONES RUBEN | HC 2 BOX 8753 | | | | YABUCOA | PR | 00767-9506 | |
| 738552 | PRODUCCIONES SAN PEDRO INC | PO BOX 1857 | | | | LARES | PR | 00669-1857 | |
| 414471 | PRODUCCIONES SANCO | OCEAN PARK | 2020 CALLE ITALIA | | | SAN JUAN | PR | 00911 | |
| 738553 | PRODUCCIONES SIN LIMITE | COLINAS DE CUPEY | D 3 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 414472 | PRODUCCIONES T S H P | URB SIERRA DEL RIO | 300 AVE LA SIERRA BOX 198 | | | SAN JUAN | PR | 00926 | |
| 414473 | PRODUCCIONES TAMIMA INC | 418 DORADO BEACH EAST | | | | DORADO | PR | 00646 | |
| 738554 | PRODUCCIONES TIERRA INC | COND DE DIEGO | 444 SUITE 305 | | | SAN JUAN | PR | 00923 | |
| 738555 | PRODUCCIONES TRIUNFO | 190 APT B 931 | AV. HOSTOS | | | SAN JUAN | PR | 00918 | |
| 738556 | PRODUCCIONES TROPICAL INC | PO BOX 11673 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| 738557 | PRODUCCIONES TULADAZEI | PMB 218 | 667 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 738558 | PRODUCCIONES UTOPIA | P O BOX 902330 | | | | SAN JUAN | PR | 00902 | |
| 738559 | PRODUCCIONES VICKY HERNANDEZ | PO BOX 77 | MALAGA PARK | | | GUAYNABO | PR | 00971 | |
| 414474 | PRODUCCIONES WALLESKA SERRA | RR 3 BOX 3850 | | | | SAN JUAN | PR | 00926-9613 | |
| 414475 | PRODUCCIONES WALLESKA SERRA, INC. | RR 3 BOX 3850 | | | | SAN JUAN | PR | 00926 | |
| 738560 | PRODUCCIONES WASUKI [DANZACTIVA] | PMB 131 | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 738561 | PRODUCCIONES Y SI NOS GUSTA INC | PO BOX 13284 | | | | SAN JUAN | PR | 00908 | |
| 738562 | PRODUCCIONES YO SOY INC. | PO BOX 84 | | | | TRUJILLO ALTO | PR | 00977 | |
| 414476 | PRODUCCIONES ZARANDA | 722 CALLE HERNANDEZ | | | | SAN JUAN | PR | 00907 | |
| 414477 | PRODUCCIONES ZEBRA INC | PO BOX 9020278 | | | | SAN JUAN | PR | 00902-0278 | |
| 414478 | PRODUCCIONES ZEBRA INC / LILY GARCIA | P O BOX 9020278 | | | | SAN JUAN | PR | 00902-0278 | |
| 414479 | PRODUCERS GUILD OF AMERICAN | 8530 WILSHIRE BLVD 450 | | | | BEVERLY HILLIS | CA | 90211 | |
| 414480 | PRODUCIONES ACROPOLIS INC | COND ESTANCIAS DEL BOULEVARD | BOX 16 | | | SAN JUAN | PR | 00926 | |
| 738563 | PRODUCIONES GARBO | COND CAMINO REAL G 404 | | | | GUAYNABO | PR | 00969 | |
| 414481 | PRODUCIONES MG | PMP 1396 CALLE PARIS 243 | | | | SAN JUAN | PR | 00917 | |
| 738564 | PRODUCIONES OASIS INC. | PO BOX 9546 | | | | CAROLINA | PR | 00988 | |
| 1256748 | PRODUCIR INC. | Address on file | | | | | | | |
| 738565 | PRODUCT IDENTIFICATION INC | RESEARCH TRIANGLE PARK | P O BOX 13157 | | | DURHAM | NC | 27709 | |
| 414483 | PRODUCTION ADVISORY SERVICES OF PR | CERRO PENUELAS | Q 1 LOMAS DE CAROLINA | | | CAROLINA | PR | 00987 | |
| 414484 | PRODUCTION CONTROL LLC | 9446 ROYAL VISTA AVE | | | | CLEMONT | FL | 34711 | |
| 414485 | PRODUCTION RESOURCE GROUP | 13450 SMITH RD STE 100 | | | | AURORA | CO | 80011 | |
| 738566 | PRODUCTION UPDATE | 7021 HAYVENHURST AVE SUITE 205 | | | | VAN NUYS | CA | 91406 | |
| 414486 | PRODUCTIONS SERVICES PR CORP | 205 PADRE LAS CASAS | | | | SAN JUAN | PR | 00918 | |
| 738567 | PRODUCTIVE INTEGRATORS INC | PMB 49 PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 414487 | PRODUCTIVITY POINT | 1225 PONCE DE LEON AVE | SUITE 201 | | | SAN JUAN | PR | 00907 | |
| 849266 | PRODUCTIVITY POINT | 255 PONCE DE LEON AVE | ROYAL BANK CENTER SUITE | | | SAN JUAN | PR | 00917 | |
| 738568 | PRODUCTIVITY POINT INTERNATIONAL | 1225 PONCE DE LEON AVE | SUITE 201 EDF CASO | | | SAN JUAN | PR | 00907 | |
| 738569 | PRODUCTIVITY PRESS | PO BOX 13390 | | | | PORTLAND | OR | 97213 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 738570 | PRODUCTO CIRCUITO | P O BOX 1415 | | | | JUANA DIAZ | PR | 00795 | |
| 414488 | PRODUCTO DE CARRETERA, INC | PO BOX 361436 | | | | SAN JUAN | PR | 00936 | |
| 738571 | PRODUCTO DE CEMENTO | P.O. BOX 360385 | | | | SAN JUAN | PR | 00936-0335 | |
| 738572 | PRODUCTO DE PETROLEO COROZAL INC | HC 02 BOX 11374 | | | | COROZAL | PR | 00783 | |
| 738573 | PRODUCTOR GENERAL TELEVISION INC | P O BOX 9280 | | | | CAROLINA | PR | 00988-9280 | |
| 414489 | PRODUCTORA AGREGADOS, INC. | PO BOX 1052 | | | | SABANA SECA STATION | PR | 00952-1052 | |
| 414491 | PRODUCTORA ANGELES-DEL-FIN INC. | HC 20 BOX 26393 | | | | SAN LORENZO | PR | 00754 | |
| 414492 | PRODUCTORA DE AGREGADOS INC | SABANA SECA STATION | PO BOX 1052 | | | SABANA SECA | PR | 00952-1052 | |
| 738574 | PRODUCTORA DE AGRUGADOS | P O BOX 1202 | | | | GURABO | PR | 00778 | |
| 738575 | PRODUCTORA DE COMEDIA INC. | PO BOX 398 | | | | PONCE | PR | 00734 | |
| 1256750 | PRODUCTORA NACIONAL | Address on file | | | | | | | |
| 414493 | PRODUCTORA NACIONAL INC | 69 CALLE KRUG | | | | SAN JUAN | PR | 00911-1619 | |
| 738576 | PRODUCTORA RAIZES CORP | 16 CALLE MODESTO SOLA | ESQ VIZCARRONDO | | | CAGUAS | PR | 00725 | |
| 414494 | PRODUCTORA SERROSS INC | 213 SAN SEBASTIAN | | | | SAN JUAN | PR | 00901 | |
| 414495 | PRODUCTORES CITRICOS DE LA MONTANA INC/ | JOMA DESIGN GROUP CORP | PO BOX 398 | | | LARES | PR | 00669 | |
| 414496 | PRODUCTORES DE CITRICOS DELA MONTANA INC | P O BOX 398 | | | | LARES | PR | 00669 | |
| 738577 | PRODUCTORES HURTALIZAS DEL SUR INC | PO BOX 786 | | | | SANTA ISABEL | PR | 00757 | |
| 738578 | PRODUCTOS AVANCE | BOX 456 | | | | SAN GERMAN | PR | 00683 | |
| 414497 | PRODUCTOS AVICOLAS DEL SUR INC | P O BOX 139 | | | | SALINAS | PR | 00704 | |
| 738580 | PRODUCTOS BORDEN INC. | PO BOX 818 | | | | SAN JUAN | PR | 00919 | |
| 738581 | PRODUCTOS DE AGREGADOS DE GURABO | P O BOX 1202 | | | | GURABO | PR | 00778 | |
| 738582 | PRODUCTOS DE CANTERA, INC | PO BOX 844 | | | | JUANA DIAZ | PR | 00795 | |
| 738583 | PRODUCTOS DE CARRETERA INC | PO BOX 361436 | | | | SAN JUAN | PR | 00936 | |
| 738584 | PRODUCTOS DE CEMENTO | PO BOX 360385 | | | | SAN JUAN | PR | 00936 | |
| 414498 | PRODUCTOS DE LIMPIEZA Y ALGO MAS | ANDALUCIA #421, PUERTO NUEVO | | | | SAN JUAN, | PR | 00920 | |
| 414499 | PRODUCTOS DE LIMPIEZA Y ALGO MAS | P.O. BOX 19776 FDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00910 | |
| 738585 | PRODUCTOS DE PETROLEO INC | PO BOX 7763 | | | | SAN JUAN | PR | 00916 | |
| 738586 | PRODUCTOS DON JULIO INC | 62 CALLE GUADALUPE | | | | PONCE | PR | 00731 | |
| 849267 | PRODUCTOS DOÑA PRIMI Y/O PRIMITIVA DIAZ LOPEZ | HC 11 BOX 12583 | | | | HUMACAO | PR | 00791-9804 | |
| 738587 | PRODUCTOS ELI INC | PO BOX 69001 OFIC 169 | | | | HATILLO | PR | 00659 | |
| 738589 | PRODUCTOS LA AGUADILLANA INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 414500 | PRODUCTOS LA AGUADILLANA INC | PO BOX 966 | | | | AGUADILLA | PR | 00605 | |
| 738588 | PRODUCTOS LA AGUADILLANA INC | PO BOX 983 | | | | AGUADILLA | PR | 00605-0000 | |
| 738590 | PRODUCTOS LA CIMA | PO BOX 1009 | | | | AGUADA | PR | 00602 | |
| 414501 | PRODUCTOS LOS BUENOS INC | PO BOX 62 | | | | AGUADA | PR | 00602 | |
| 414502 | PRODUCTOS MAMIGUELA | 3 CALLE LINCOLN | | | | JUANA DIAZ | PR | 00795 | |
| 414503 | PRODUCTOS MAMIGUELA | CALLE LINCOLN #3 | | | | JUANA DIAZ | PR | 00795 | |
| 738591 | PRODUCTOS MARSAN | PO BOX 5751 | | | | CAGUAS | PR | 00726 | |
| 738592 | PRODUCTOS MEDICOS INC | BOX 536 | EL SENORIAL MAIL STATION | | | SAN JUAN | PR | 00926 | |
| 414504 | PRODUCTOS MONTE ADENTRO INC | 521 CALLE SAGRADO CORAZON | | | | SAN JUAN | PR | 00915 | |
| 414505 | PRODUCTOS MONTES ALBO INC | 55 CALLE GERTRUDIS | | | | SAN JUAN | PR | 00911 | |
| 738593 | PRODUCTOS RICURA INC | 185 OESTE MENDEZ VIGO | | | | MAYAGUEZ | PR | 00680 | |
| 738594 | PRODUCTOS RIVERA | URB SAN ANTONIO | CALLE 7 B 35 | | | PONCE | PR | 00731 | |
| 738595 | PRODUCTOS TERE | BOX 1029 | | | | ISABELA | PR | 00662 | |
| 837610 | PRODUCTOS TIO DANNY, INC. | Carr 765 Km 3 3 Interio | | | | CAGUAS | PR | 00725 | |
| 2164290 | PRODUCTOS TIO DANNY, INC. | HC 8 BOX 39594 | | | | CAGUAS | PR | 00725 | |
| 2137752 | PRODUCTOS TIO DANNY, INC. | RIVERA ESCOBAR, EDNA I | CARR. 765 KM 3.3 INTERIOR | SECTOR LAJITAS BO. BORINQUEN | | CAGUAS | PR | 00725 | |
| 2138362 | PRODUCTOS TIO DANNY, INC. | RIVERA ESCOBAR, EDNA I | HC 8 BOX 39594 | | | CAGUAS | PR | 00725 | |
| 738596 | PRODUTOS ALBERT | MSC 137 | AVE SANTA JUANITA UU 1 CALLE 39 | | | BAYAMON | PR | 00956-1767 | |
| 414506 | PROENVIROKITCHEN INC | URB MUNOZ RIVERA | 30 CALLE PARENTESIS | | | GUAYNABO | PR | 00969 | |
| 414507 | PROENZA ALFONSO, JESSELYN | Address on file | | | | | | | |
| 414508 | PROENZA ALFONZO, CAROL | Address on file | | | | | | | |
| 414509 | PROENZA ALMODOVAR, ALLENIK | Address on file | | | | | | | |
| 414510 | PROENZA GUERRERO, ROLANDO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 738597 | PROENZA PAINT SERV INC | REPTO METROPOLITANO | 1202 CALLE 42 SE | | | SAN JUAN | PR | 00921 | |
| 414511 | PROENZA ROSADO, LUIS | Address on file | | | | | | | |
| 414512 | Proenza Rosado, Luis F | Address on file | | | | | | | |
| 414513 | PROENZA ROSADO, SHEILA | Address on file | | | | | | | |
| 414514 | PROF ANESTHESIA PROVIDERS PSC | PO BOX 939 | | | | MAYAGUEZ | PR | 00681 | |
| 738598 | PROF CARPET CLEANING DBA MIGUEL A DIAZ | 7MA SECCION | JE 29 GERONIMO DE AVANDO | | | LEVITTOWN | PR | 00949 | |
| 414515 | PROF CONSULTANTS OF AFFECTIVE LAVOR & | URB LAS BRISAS | M 16 CALLE 7 | | | COROZAL | PR | 00783 | |
| 414516 | PROF CONSULTING PSYCHOEDUCATIONAL SERV | PMB 352 405 AVE ESMERALDA | | | | GUAYNABO | PR | 00969 | |
| 738599 | PROF DOUG HERREN | 735 NORTH SECOND STREET | | | | PHILADELPHIA | PA | 19123 | |
| 738600 | PROF HUMAN RESOURCES SERVICES | COND LE MANS | 602 COND LE MANS OFIC 206 | | | SAN JUAN | PR | 00918 | |
| 738601 | PROF PETER GRIMMOND ROWE | HARVARD UNIVERSITY GRADUATE | 48 QUINCY STREET | | | CAMBRIDGE | PR | 02138 | |
| 414517 | PROF RECORD & INFORMATION MGT, INC. | PO BOX 13323 | | | | SAN JUAN | PR | 00908 | |
| 414518 | PROF RECORDS & INFORMATION MANAGEMENT | P O BOX 13323 | | | | SAN JUAN | PR | 00908 | |
| 414519 | PROF STEAM CLEANING | PO BOX 1324 | | | | TOA ALTA | PR | 00954 | |
| 738602 | PROF TELECOMMUNICATION SERV INC | PO BOX 3909 | | | | SAN JUAN | PR | 00908-3909 | |
| 738603 | PROF. HOLISTIC DEVELOPMENT | 400 CALLE CESAR GONZALEZ # 110 | | | | SAN JUAN | PR | 00918 | |
| 738604 | PROF. RESEARCH & COMMUNITY SERVICES, INC | COND. LE MANS SUITE 206 | NO. 602 AVE. MU¨OZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 738605 | PROF.EN SERV. CLINICOS Y EDUC. | PO BOX 4745 | | | | SAN JUAN | PR | 00936 | |
| 738606 | PROFESIONAL AIR CONDITIONING | RAUL RODRIGUEZ LEBRON | RR 10 BOX 10330 | | | SAN JUAN | PR | 00926 | |
| 414520 | PROFESIONAL ALARM SYSTEMS / DBA | CAROLINA ALARMS | PO BOX 29742 | | | SAN JUAN | PR | 00929-0742 | |
| 738607 | PROFESIONAL AUTO AIR | CAMPO ALEGRE | H 29 CALLE ARIES | | | PONCE | PR | 00731 | |
| 414521 | PROFESIONAL AUTO LUBE | PO BOX 1626 | | | | CIDRA | PR | 00739 | |
| 738608 | PROFESIONAL AUTO PAINT | 235 OESTE CALLE MCKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| 849268 | PROFESIONAL AUTO SERVICE | PMB 167 | PO BOX 3502 | | | JUANA DIAZ | PR | 00795-3502 | |
| 738609 | PROFESIONAL BOAT | BO SARDINERA BZN HC 20046 | | | | FAJARDO | PR | 00738 | |
| 738610 | PROFESIONAL CLOSING LEGAL SERVICE PSC | PO BOX 13928 | | | | SAN JUAN | PR | 00908-3928 | |
| 738611 | PROFESIONAL CLOSING SERVICES | PO BOX 13928 | | | | SAN JUAN | PR | 00908-3928 | |
| 738612 | PROFESIONAL CLOSING SERVICES | VILLACAPARRA | 243 CARRETERA 2 | | | GUAYNABO | PR | 00966 | |
| 738613 | PROFESIONAL ELECTRICAL SCHOOL | P O BOX 1797 | | | | MANATI | PR | 00674 | |
| 738614 | PROFESIONAL ELECTRONIC SERVICE | URB SANTA JUANITA | CALLE DINUBA D 53 LAUREL | | | BAYAMON | PR | 00956 | |
| 414522 | PROFESIONAL ENGINEERING CONCEPTS INC | P O BOX 432 | | | | BAYAMON | PR | 00960-0432 | |
| 414523 | PROFESIONAL EQUIPMENT | 2151 AVE GILBERTO MONROIG VILLA PALMERA | | | | SAN JUAN | PR | 00915 | |
| 414524 | PROFESIONAL EURO SERVICE/W RIVERA ROMAN | URB LAS VEGAS | B 25 AVE FLOR DEL VALLE | | | CATANO | PR | 00962 | |
| 738615 | PROFESIONAL FOOD | PO BOX 70182 | | | | SAN JUAN | PR | 00936 | |
| 738616 | PROFESIONAL FRAME | 151 CALLE TETUAN | | | | SAN JUAN | PR | 00901 | |
| 414525 | PROFESIONAL HEPA CERTIFICATE CORP | PMB 207 PO BOX 4960 | | | | CAGUAS | PR | 00726-4960 | |
| 738617 | PROFESIONAL INTERIORS | URB CARIBE | 1539 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 738618 | PROFESIONAL IRON WORK | P O BOX 6387 | | | | BAYAMON | PR | 00960 | |
| 738619 | PROFESIONAL LOCKS | MONTE FLORES | 451 CALLE SAGRADO CORAZON | | | SAN JUAN | PR | 00915 | |
| 738620 | PROFESIONAL LOCKS | URB MONTE FLORES | 451 CALLE SAGRADO CORAZON | | | SAN JUAN | PR | 00915 | |
| 738621 | PROFESIONAL MATTRESS | 55 CALLE CALIFONIA | | | | PONCE | PR | 00731 | |
| 414526 | PROFESIONAL MAXAL DRUGS INC | URB PUERTO NUEVO | 733 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 738622 | PROFESIONAL MICROFILM INC | PO BOX 366238 | | | | SAN JUAN | PR | 00936 6238 | |
| 738623 | PROFESIONAL MIX & PLUMPING | PO BOX 785 | | | | CIDRA | PR | 00739-0785 | |
| 738624 | PROFESIONAL OUTBOARD SERVICES | JARD DE COUNTRY CLUB | A 4 CALLE 3 | | | CAROLINA | PR | 00983 | |
| 738625 | PROFESIONAL PET CENTER INC | HC 4 BOX 48115 | | | | CAGUAS | PR | 00725-9630 | |
| 738626 | PROFESIONAL PRINTING | PO BOX 1007 | | | | SAN JUAN | PR | 00919 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 738627 | PROFESIONAL PSYCHIATRIC SERV CORP | CAMINO LAS LOMAS CARR 887 | RR 2 BZN 9 KM 1 6 | | | SAN JUAN | PR | 00926 | |
| 414527 | PROFESIONAL QUALITY ASSYRANCE INC | URB SAN GERARDO | 1744 CALLE ARKANSAS | | | SAN JUAN | PR | 00926 | |
| 414528 | PROFESIONAL RECORD / INFORMATION MANAGT. | CHARLYN INDUSTRIAL PARK 15,16 Y 17 BO SABANA ABAJO | | | | CAROLINA | PR | 00984 | |
| 414529 | PROFESIONAL SALES ENGINEERING CORP | PO BOX 360458 | | | | SAN JUAN | PR | 00936 | |
| 738628 | PROFESIONAL SECURITY CONTROL | P O BOX 367231 | | | | SAN JUAN | PR | 00936-7231 | |
| 414530 | PROFESIONAL TECHNICAL INSTITUTE | PO BOX 4307 | | | | BAYAMON | PR | 00958 | |
| 738629 | PROFESIONAL TELECOM CONTRACTORS | HC 01 BOX 6615 | | | | AGUAS BUENAS | PR | 00703 | |
| 738630 | Profesional Trucking Services | P.O. BOX 360871 | | | | San Juan | PR | 00936-0871 | |
| 738631 | PROFESIONAL WHEEL ALIGNMENT | JARDINES DE ARECIBO | N 8 CALLE D | | | ARECIBO | PR | 00612 | |
| 414531 | PROFESIONALES ASOCIADOS DE LA SALUD INC | 6 CALLE JOSE DE DIEGO | SUITE 1 | | | CIALES | PR | 00638-3214 | |
| 738632 | PROFESS ELECTRIC SERV DBA JOSE M GARCIA | 66 CALLE SANTOS DOMINGO | | | | YAUCO | PR | 00698 | |
| 414532 | PROFESS. MANAGEMENT ADVISORS | P.O. BOX 4214 | | | | CAROLINA | PR | 00984 | |
| 738633 | PROFESSINAL AUTO AIR | URB VALLE ARRIBA HEIGHTS AC-11 | AVE.MONSERRATE | | | CAROLINA | PR | 00983 | |
| 738634 | PROFESSINAL EXAMINATION SERVICES | 475 RIVERSIDE DRIVE | | | | NEW YORK | NY | 10115 | |
| 738635 | PROFESSINAL SERVICES GROU | P.O.BOX 2087 | | | | BARCELONETA | PR | 00617 | |
| 1421151 | PROFESSION CONSULTING INTERNATIONAL GROUP, INC.AL | COSTAS ELENA, LUIS PABLO | URB SANTA MARIA 34 CALLE ORQUIDEA | | | SAN JUAN | PR | 00927 | |
| 738638 | PROFESSIONAL ACCOUNTING SERVICE | HC 71 BOX 2438 | | | | NARANJITO | PR | 00719 | |
| 738639 | PROFESSIONAL AIR CONDITION | PO BOX 1097 | | | | RIO GRANDE | PR | 00745 | |
| 414533 | PROFESSIONAL ALARM SYSTEM , INC. | P. O. BOX 29742 | | | | SAN JUAN | PR | 00927-0000 | |
| 849269 | PROFESSIONAL ALARM SYSTEMS DBA ARA SECURITY INTEGRATORS | PO BOX 29742 | | | | SAN JUAN | PR | 00929-0742 | |
| 849270 | PROFESSIONAL AMBULANCE INC | PO BOX 7231 | | | | PONCE | PR | 00732-7231 | |
| 414534 | PROFESSIONAL AMBULANCE | P.O BOX 7231 | | | | PONCE | PR | 00731-0000 | |
| 414535 | PROFESSIONAL AMBULANCE INC | PO BOX 7231 | | | | PONCE | PR | 00732-7231 | |
| 2137753 | PROFESSIONAL AMBULANCE INC | RODRIGUEZ NEGRON, LUIS | URB. RIO CANAS | AMAZONAS 2857 | | PONCE | PR | 00732 | |
| 2138363 | PROFESSIONAL AMBULANCE INC | RODRIGUEZ NEGRON, LUIS | PO BOX 7231 | | | PONCE | PR | 00732-7231 | |
| 837878 | PROFESSIONAL AMBULANCE INC | URB. RIO CANAS | AMAZONAS 2857 | | | PONCE | PR | 00732 | |
| 738640 | PROFESSIONAL ANESTHESIA PROVIDENSE | P O BOX 939 | | | | MAYAGUEZ | PR | 00681 | |
| 738641 | PROFESSIONAL ASPHALT CORP | SC 32 PASEO LAS FLORES PRIMAVERA | ENCANTADA | | | TRUJILLO ALTO | PR | 00976 | |
| 414536 | PROFESSIONAL ASSOCIATION FOR SQL SERVER (PASS) | 203 NORTH LA SALLE | SUITE 2100 | | | CHICAGO | IL | 60601 | |
| 738642 | PROFESSIONAL AUDIO | 1305 DELTA ST 2ND FLOOR | | | | SAN JUAN | PR | 00920 | |
| 738643 | PROFESSIONAL AUTO AIR | URB VALLE ARRIBA HEIGHTS | K 10 CALLE AUSUBO | | | CAROLINA | PR | 00983 | |
| 738644 | PROFESSIONAL AUTO COLLISION | HC 4 BOX 41981 | | | | AGUADILLA | PR | 00603 | |
| 738645 | PROFESSIONAL AUTO LUBE | BOX 1626 | | | | CIDRA | PR | 00739 | |
| 414537 | PROFESSIONAL AUTO SPA, CORP. | P.O. BOX 29091 | | | | SAN JUAN | PR | 00929 | |
| 414538 | PROFESSIONAL BEAUTY SUPPLY | CARR 402 KM 6 0 | | | | ANASCO | PR | 00610 | |
| 738636 | PROFESSIONAL BIDDERS | TINTILLO HILLS | 511 TINTILLO ROAD | | | GUAYNABO | PR | 00966 | |
| 414539 | PROFESSIONAL BIDDERS CORP | URB TINTILLO HLS | 511 CALLE TINTILLO | | | GUAYNABO | PR | 00966 | |
| 738646 | PROFESSIONAL BODY SHOP | PUERTA DE TIERRA | 261 CALLE SAN AGUSTIN | | | SAN JUAN | PR | 00901 | |
| 738647 | PROFESSIONAL BODYGUARD | P O BOX 364544 | | | | SAN JUAN | PR | 00936 | |
| 414540 | PROFESSIONAL BUILDING SERVICES | GARDEN HILLS PLAZA PMB 345 | AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 849271 | PROFESSIONAL BUSINESS | MACHINE CORP. | PO BOX 5195 | | | SAN JUAN | PR | 00919 | |
| 414541 | PROFESSIONAL BUSINESS MACHINES | PO BOX 195195 | | | | SAN JUAN | PR | 00919 | |
| 414542 | PROFESSIONAL BUSINESS MACHINES | PO BOX 699 | | | | YABUCOA | PR | 00767 | |
| 414543 | PROFESSIONAL BUSINESS MACHINES | PO BOX 70184 | | | | SAN JUAN | PR | 00936 | |
| 414544 | PROFESSIONAL BUSINESS SOLUTIONS | PO BOX 1078 | | | | LAS PIEDRAS | PR | 00771-1078 | |
| 414545 | PROFESSIONAL CAREER TRAINING | P O BOX 6768 | | | | CAGUAS | PR | 00725 | |
| 414546 | PROFESSIONAL CAREER TRAINING CORP | CENTRO COMERCIAL VILLA DEL CARMEN | 2DO NIVEL | | | CIDRA | PR | 00739 | |
| 414547 | PROFESSIONAL CAREER TRAINING CORP | P O BOX 6768 | | | | CAGUAS | PR | 00725 | |
| 414548 | PROFESSIONAL CAREER TRAINING II | CENTRO COMERCIAL VILLA DEL CARMEN | SUITE 210 2ND VER | | | CIDRA | PR | 00739 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 414549 | PROFESSIONAL CAREER TRAINING II | PO BOX 6768 | | | | CAGUAS | PR | 00726 | |
| 414550 | PROFESSIONAL CAREER TRAINING INC | PO BOX 6768 | | | | CAGUAS | PR | 00725-6768 | |
| 849272 | PROFESSIONAL CATERING & MORE | HC 63 BOX 4276 | | | | PATILLAS | PR | 00723 | |
| 738648 | PROFESSIONAL CATERING SERVICES | P O BOX 150 | | | | CANOVANAS | PR | 00729 | |
| 738649 | PROFESSIONAL CHILD CARE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 738650 | PROFESSIONAL CHILD CARE | STA JUANITA | YY 20 CALLE 23 | | | BAYAMON | PR | 00956 | |
| 738651 | PROFESSIONAL CLAIMS MANAGEMENT | HC 71 BOX 3766-235 | | | | NARANJITO | PR | 00719 | |
| 738652 | PROFESSIONAL CLEANERS | C 53 URB EL MONTE | | | | PONCE | PR | 00731 | |
| 738653 | PROFESSIONAL COMMUNICATION INC | RR 3 BOX 3010 | | | | SAN JUAN | PR | 00926 | |
| 414551 | PROFESSIONAL COMMUNICATION INC | RR-37 # 1759 | CARR. 8838 BO.MONACILLOS | | | SAN JUAN | PR | 00926-9653 | |
| 849273 | PROFESSIONAL COMMUNICATIONS INC. | RR 037 BOX 1759 | | | | SAN JUAN | PR | 00926-9653 | |
| 738654 | PROFESSIONAL COMPUTER SERVICES | PO BOX 438 | | | | BARCELONETA | PR | 00617 | |
| 414552 | PROFESSIONAL CONSULTANT AFFECTIVE LABOR | AND EDUCATIONAL TRAINING | URB LAS BRISAS | CALLE 8 M-16 | | COROZAL | PR | 00783 | |
| 414553 | PROFESSIONAL CONSULTANT AFFECTIVE LABOR | Y BANCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 414554 | PROFESSIONAL CONSULTANTS CORP | COND BOSQUE REAL | APT 515 | | | SAN JUAN | PR | 00926 | |
| 414555 | PROFESSIONAL CONSULTANTS CORP | URB LA ESTANCIA | 25 AMISTAD | | | SAN SEBASTIAN | PR | 00685 | |
| 849274 | PROFESSIONAL CONSULTING GROUP INC. | PO BOX 192451 | | | | SAN JUAN | PR | 00919 | |
| 1462405 | Professional Consulting International Group Inc | Luis P. Costas Elena | 34 Orquidea | Urb. Santa Maria | | San Juan | PR | 00927 | |
| 414556 | PROFESSIONAL CONSULTING INTERNATIONAL GROUP, INC. | COSTAS ELENA, LUIS PABLO | URB SANTA MARIA | 34 CALLE ORQUIDEA | | SAN JUAN | PR | 00927 | |
| 414557 | PROFESSIONAL CONSULTING INTL GROUP | PMB 352 | 405 AVE ESMERALDA SUITE 102 | | | GUAYNABO | PR | 00969 | |
| 414558 | PROFESSIONAL CONSULTING INTL GROUP, INC. | PMB 352 | 405 ESMERALDA AVE. SUITE 102 | | | GUAYNABO | PR | 00969 | |
| 414559 | PROFESSIONAL CONSULTING INTL GROUP, INC. | Y BANCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 414560 | PROFESSIONAL CONSULTING INTL GROUP, INC. | Y ORIENTAL BANK & TRUST | PO BOX 195115 | | | SAN JUAN | PR | 00919-5115 | |
| 2150641 | PROFESSIONAL CONSULTING PSYCHOEDUCATIONAL SERVICES, LLC | ATTN: ROBERTO DE JESUS JUARBE, RESIDENT AGENT | PMB 352 | 405 AVE. ESMERALDA, SUITE 2 | | GUAYNABO | PR | 00971 | |
| 2150642 | PROFESSIONAL CONSULTING PSYCHOEDUCATIONAL SERVICES, LLC | ATTN: ROBERTO DE JESUS JUARBE, RESIDENT AGENT | BANCO DESARROLLO ECONOMICO P.R. P.O. BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 738655 | PROFESSIONAL CONTRACTOR TEAM SE | URB. PUNTO ORO | 4447 CALLE EL ANGEL | | | PONCE | PR | 00728-2048 | |
| 738656 | PROFESSIONAL CONTRACTORS INC. | PO BOX 21247 | | | | SAN JUAN | PR | 00928 | |
| 414561 | PROFESSIONAL CONTRACTORS TEAM , S . E. | URB. PUNTO ORO 4447 , CALLE EL ANGEL | | | | PONCE | PR | 00728-0000 | |
| 414562 | PROFESSIONAL COUNSELING SERVICES | MEDICAL RECORDS | 1711 E CENTRAL TEXAS EXPY | STE 103 | | KILLEEN | TX | 76541 | |
| 414563 | Professional Credential Service Inc | 25 Century Blvd, Suite 505 | | | | Nashville | TN | 37214 | |
| 414563 | Professional Credential Service Inc | Gabriel J Viera Pina | CPA | BDH Global Advisors LLC | 954 Ponce De Leon Ave. Ste 806 | Ssn Juan | PR | 00907 | |
| 414564 | PROFESSIONAL DEVELOPMENT CONSULTING GROUP, L L C | P.O. BOX 70250 PMB 282 | | | | SAN JUAN | PR | 00936 | |
| 738637 | PROFESSIONAL DEVELOPMENT NETWORK | PO BOX 664 | | | | EAU CLAIRE | WI | 54702-0664 | |
| 414565 | PROFESSIONAL DIESEL SERVICE | BO SABANA HOYOS | HC 1 BOX 5382 | | | ARECIBO | PR | 00688 | |
| 738657 | PROFESSIONAL DIESEL SERVICE | CARR. 639 KM 6.0 | SABANA HOYOS SECTOR CAROLINA | | | ARECIBO | PR | 00688 | |
| 738658 | PROFESSIONAL DIESEL SERVICE | HC-01 BOX 5382 | | | | SABANA HOYOS | PR | 00688 | |
| 738659 | PROFESSIONAL DIESEL SERVICE | HC-01 BOX 5385 | | | | SABANA HOYOS | PR | 00688 | |
| 414566 | PROFESSIONAL DOCUMENTATION INC | CALLE PALMA | 1112 ESQ R H TOOD | | | SAN JUAN | PR | 00907 | |
| 1256751 | PROFESSIONAL EDUCATION SERVICES | Address on file | | | | | | | |
| 414567 | PROFESSIONAL EDUCATION SERVICES, INC | 638 URB ALTAMIRA | SUITE 203 CALLE ALDEBARAN | | | SAN JUAN | PR | 00922 | |
| 738660 | PROFESSIONAL ELEVATOR SERV.INC | PO BOX 1909 | | | | GUAYNABO | PR | 00970-1909 | |
| 849275 | PROFESSIONAL ELEVATOR SERVICE, INC | PO BOX 1909 | | | | GUAYNABO | PR | 00970-1909 | |
| 738661 | PROFESSIONAL EMBROIDERY & OFFICE SUPPLY | RR 2 BOX 8297 | | | | TOA ALTA | PR | 00953 | |
| 414568 | PROFESSIONAL EMERGENCY CARE INC | PMB 323 | 2053 AVE ALBIZU CAMPOS STE 2 | | | AGUADILLA | PR | 00603 | |
| 738662 | PROFESSIONAL ENG & TELECOM GROUP | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1242 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 414569 | PROFESSIONAL ENGINEERING SOLUTIONS LLC | PMB 332 PO BOX 4960 | | | | CAGUAS | PR | 00726 | |
| 849276 | PROFESSIONAL EQUIPMENT | 2151 AVE PUERTO RICO | | | | SAN JUAN | PR | 00915 | |
| 738664 | PROFESSIONAL EQUIPMENT CORP | 2151 AVE GILBERTO MONROIG | | | | SAN JUAN | PR | 00915 | |
| 738663 | PROFESSIONAL EQUIPMENT CORP | 2151 AVE PUERTO RICO | | | | SAN JUAN | PR | 00915 | |
| 831578 | Professional Equipment Corp. | Ave. Gilberto Monroig #2151 | | | | Santurce | PR | 00915 | |
| 738665 | PROFESSIONAL EQUIPMENT RENTAL | BUENAVENTURA VIL | 2151 AVE PUERTO RICO | | | SAN JUAN | PR | 00915 | |
| 738666 | PROFESSIONAL EQUIPMENT RENTAL | VILLA PALMERA | 2151 AVE PUERTO RICO | | | SAN JUAN | PR | 00915 | |
| 849277 | PROFESSIONAL EXAMINATION SERVICE | CHURCH SREET STATION | P.O. BOX 6443 | | | NEW YORK | NY | 10249-6443 | |
| 738667 | PROFESSIONAL EXTERIOR MAINTENANCE | P O BOX 8260 | | | | HUMACAO | PR | 00792 | |
| 738668 | PROFESSIONAL FACILITIES SMC INC | PO BOX 3685 | | | | MAYAGUEZ | PR | 00681 | |
| 738669 | PROFESSIONAL FEMALE HEALTH SERVICES | MSC 242 CORREO VILLA UNIVERSITARIA | BA3 CALLE 26 | | | HUMACAO | PR | 00791 | |
| 738670 | PROFESSIONAL FIRE SERVICE | PO BOX 51727 | | | | TOA BAJA | PR | 00950 | |
| 849278 | PROFESSIONAL FLOOR SERVICE | URB EL COMANDANTE 858 | CALLE CARMEN HERNANDEZ | | | SAN JUAN | PR | 00926 | |
| 738671 | PROFESSIONAL FOOD-SERVICE | PO BOX 5370 | | | | CAYEY | PR | 00737 | |
| 738672 | PROFESSIONAL FOOD-SERVICE | PO BOX 70182 | | | | SAN JUAN | PR | 00936 | |
| 414570 | PROFESSIONAL FORKLIFT SERVICE INC | PO BOX 7261 | | | | PONCE | PR | 00732 | |
| 414571 | PROFESSIONAL FUEL SERVICES , INC. | PMB 103 - 2135 CARR. # 2 SUITE 15 | | | | BAYAMON | PR | 00959-5259 | |
| 738673 | PROFESSIONAL FUELS SERVICES | PMB 103 2135 | CARR 2 SUITE 15 | | | BAYAMON | PR | 00959-5159 | |
| 414572 | PROFESSIONAL FUELS SERVICES INC | PMB 103 | 2135 CARR 2 SUITE 15 | | | BAYAMON | PR | 00959-5259 | |
| 738674 | PROFESSIONAL GRAPHICS | P O BOX 193369 | | | | SAN JUAN | PR | 00919 3369 | |
| 414573 | PROFESSIONAL GRAPHICS, INC. | PO BOX 193369 | | | | SAN JUAN | PR | 00919-3369 | |
| 738675 | PROFESSIONAL GROUP LAB | URB PARQUE LAS HACIENDA | I 9 CALLE TURABO | | | CAGUAS | PR | 00725 | |
| 849279 | PROFESSIONAL HAND WASH | VILLA CAROLINA | 173-25 CALLE 401 | | | CAROLINA | PR | 00985-3512 | |
| 414574 | PROFESSIONAL HEALTH CARE INC | 131 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 414575 | PROFESSIONAL HEALTH GROUP | PO BOX 607061 | PMB 604 | | | BAYAMON | PR | 00960-7061 | |
| 414576 | PROFESSIONAL HEALTHCARE SCOUTING INC | CONDOMINIO LA CEIBA 1483 AVE. ASHFORD | APT. 302 | | | SAN JUAN | PR | 00907 | |
| 414577 | PROFESSIONAL HEARING & BALANCE CENTER | 200 WINSTON CHURCHILL | SUITE 301 | | | SAN JUAN | PR | 00926 | |
| 414578 | PROFESSIONAL HEARNING & BALANCE CENTER P S C | COND DOS MARIAS II | APT 902 | | | FAJARDO | PR | 00738 | |
| 738676 | PROFESSIONAL HEATH CARE | 135 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 414579 | PROFESSIONAL HEPA CERTIFICATE CORP | PMB 207 P O BOX 4960 | | | | CAGUAS | PR | 00726-4960 | |
| 414580 | PROFESSIONAL HOSPITAL INC | PO BOX 2698 | | | | BAYAMON | PR | 00960 | |
| 738677 | PROFESSIONAL HOSPITAL SUPPLY | 35 CALLE VICTORIA MATEO | | | | SALINAS | PR | 00751 | |
| 414581 | PROFESSIONAL HOSPITAL SUPPLY | PO BOX 2698 | | | | BAYAMON | PR | 00960 | |
| 738678 | PROFESSIONAL IMAGING CT CENTER | PO BOX 8410 | | | | SAN JUAN | PR | 00910 8410 | |
| 738679 | PROFESSIONAL INSULATION SERVICE | URB VILLA BORINQUEN | J 10 CALLE GUATIBIRI | | | CAGUAS | PR | 00725 | |
| 414582 | PROFESSIONAL INSULATION SERVICES | PO BOX 4985 | | | | CAGUAS | PR | 00726 | |
| 738680 | PROFESSIONAL INSULATION SERVICES | URB VILLA BORINQUEN | J 10 CALLE GUATIBIRI | | | CAGUAS | PR | 00725 | |
| 414583 | PROFESSIONAL INSURANCE AGENTS | PO BOX 192389 | | | | SAN JUAN | PR | 00919 | |
| 849280 | PROFESSIONAL INTERIORS INC | PO BOX 10518 | | | | SAN JUAN | PR | 00922-0518 | |
| 414585 | PROFESSIONAL JANITOR SERVICES | URB SAN RAFAEL | H2 CALLE 3 | | | CAGUAS | PR | 00725-4686 | |
| 414586 | PROFESSIONAL JEWELRY & ARTS SCHOOL& CORP | 302 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00901 | |
| 738682 | PROFESSIONAL LAWN & LANSCAPE | C/O MANUEL MORALES | PO BOX 54275 | | | SAN JUAN | PR | 00902 | |
| 738683 | PROFESSIONAL LEARNING CENTER | 4521 CAMPUS DR STE 283 | | | | IRVINE | CA | 92612 | |
| 414587 | PROFESSIONAL LOCKS | CALLE SAGRADO CORAZON 451 MONTEFLORES | | | | SANTURCE | PR | 00915 | |
| 414588 | PROFESSIONAL LOGISTICS | PO BOX 9022191 | | | | SAN JUAN | PR | 00902 | |
| 738684 | PROFESSIONAL MAINTENANCE GROUP | EXT VILLAMAR | 3RA STREET CO 74 | | | CAROLINA | PR | 00979 | |
| 738685 | PROFESSIONAL MAINTENANCE GROUP | EXT VILLAMAR | CO 74 CALLE 3 | | | CAROLINA | PR | 00979 | |
| 414589 | PROFESSIONAL MANAGEMENT GROUP | PO BOX 361243 | | | | SAN JUAN | PR | 00936 | |
| 738686 | PROFESSIONAL MARINE MAINTENANCE INC | MONTEHIEDRA TOWN CENTER | SUITE 202 CINEMA BUILDING | | | SAN JUAN | PR | 00926-7007 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 738687 | PROFESSIONAL MARKET RESEARCH INC | PO BOX 421 | | | | TRUJILLO ALTO | PR | 00977 | |
| 738688 | PROFESSIONAL MATRESS | 55 CALLE CALIFORNIA | | | | PONCE | PR | 00731 | |
| 738689 | PROFESSIONAL MATRESS REPAIR INC | PO BOX 2163 | | | | PONCE | PR | 00733 | |
| 738690 | PROFESSIONAL MATRESS REPAIR INC | SECT PIEDRAS BLANCAS | P O BOX 2163 | | | PONCE | PR | 00733 | |
| 414590 | PROFESSIONAL MEDICAL GROUP | PMB 071 | PO BOX 4952 | | | CAGUAS | PR | 00726 | |
| 414591 | PROFESSIONAL MEDICAL TRAINING CENTER INC | URB HACIENDA BORINQUEN | 1023 UCAR | | | CAGUAS | PR | 00725 | |
| 849281 | PROFESSIONAL MICROFILM | PO BOX 366238 | | | | SAN JUAN | PR | 00936-6238 | |
| 1560339 | Professional Microfilm & Imaging, Inc. | Address on file | | | | | | | |
| 738691 | PROFESSIONAL MICROFILM INC | PO BOX 366238 | | | | SAN JUAN | PR | 00936-6238 | |
| 414592 | PROFESSIONAL MORTUARY SERVICES AMC, INC | URB LOS CAOBOS | 1291 CALLE BAMBU | | | PONCE | PR | 00716-2625 | |
| 414593 | PROFESSIONAL MOTOR SERVICE (PMS) | URB VILLA NUEVA | L 2 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 414594 | PROFESSIONAL MOTORCYCLE AND TOWING SERVICE INC | PO BOX 77 | | | | COROZAL | PR | 00783-0077 | |
| 738692 | PROFESSIONAL MULTISALES & SERVICES | LAKE VIEW ESTATES SUITE 27 | | | | CAGUAS | PR | 00725 | |
| 738693 | PROFESSIONAL NETWORK CONSULTING & SERV | P O BOX 798 | | | | GUAYNABO | PR | 00970-0798 | |
| 738694 | PROFESSIONAL NURSE UNIFORMS | PO BOX 1825 | | | | AGUADILLA | PR | 00605 | |
| 738695 | PROFESSIONAL OFFICE SUPPORT SERVICES | URB VISTAMAR | 251 CALLE MURCIA | | | CAROLINA | PR | 00983 | |
| 738696 | PROFESSIONAL OPTICAL CENTER | MONTE BRISAS SHOPPING MALL LOCAL 6 | AVE CONQUISTADOR CARR 194 KM 2 | | | FAJARDO | PR | 00738 | |
| 738697 | PROFESSIONAL PACKAGING CORP | P O BOX 11421 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| 414595 | PROFESSIONAL PAINT & ROOFING CORP | PO BOX 513 | | | | CAYEY | PR | 00737 | |
| 414596 | PROFESSIONAL PARALEGAL SERVICES INC | PO BOX 360518 | | | | SAN JUAN | PR | 00936-0518 | |
| 414597 | PROFESSIONAL PERMISSION & LISE | URB EL COMANDANTE | 202 CALLE LOS ALPES | | | CAROLINA | PR | 00982 | |
| 738698 | PROFESSIONAL PLUMBING SERVICE | PO BOX 4 | | | | GURABO | PR | 00778 | |
| 414598 | PROFESSIONAL POOL DESIGNS AND CONTRACTORS, INC | BAYAMON OESTE SHOPP CTR | 2250 CARR 2 STE 314 | | | BAYAMON | PR | 00961-4735 | |
| 738699 | PROFESSIONAL PREVENTIVE MAINTENANCE SERV | VILLA ASTURIAS | 31-5 CALLE PRAVIA | | | CAROLINA | PR | 00983 | |
| 414599 | PROFESSIONAL PRINTER | PO BOX 8985 | | | | BAYAMON | PR | 00960-8038 | |
| 738700 | PROFESSIONAL PRINTERS | P O BOX 8985 | | | | BAYAMON | PR | 00960-8038 | |
| 414600 | PROFESSIONAL QUIALITY HEALTH SERV CO | PO BOX 1968 | | | | GUAYNABO | PR | 00970 | |
| 414601 | PROFESSIONAL READY MIX INC | URB LA CUMBRE | 501 CALLE ROOSEVELT | | | SAN JUAN | PR | 00926 | |
| 414602 | PROFESSIONAL RECORD AND INFORMATION MANA | PO BOX 13323 | | | | SAN JUAN | PR | 00908 | |
| 839256 | PROFESSIONAL RECORDS AND INFOR MANAG | PO BOX 13323 | | | | SAN JUAN | PR | 00908-3323 | |
| 849282 | PROFESSIONAL RECORDS AND INFORMATION | PO BOX 13323 | | | | SAN JUAN | PR | 00908 | |
| 414603 | PROFESSIONAL RECORDS AND INFORMATION MANAGEMENT, I | PO BOX 13323 | | | | SAN JUAN | PR | 00908 | |
| 2162513 | PROFESSIONAL RECORDS AND INFORMATION MANAGEMENT, INC. | ATTN: VICTOR CONTRERAS | PO BOX 13323 | | | SAN JUAN | PR | 00908 | |
| 2150646 | PROFESSIONAL RECORDS AND INFORMATION MANAGEMENT, INC. | ATTN: VICTOR CONTRERAS, RESIDENT AGENT | P.O. BOX 13323 | | | SAN JUAN | PR | 00908-3323 | |
| 2150647 | PROFESSIONAL RECORDS AND INFORMATION MANAGEMENT, INC. | FRANK DALMAU GOMEZ | 128 F.D. ROOSEVELT AVE, 2ND FLOOR | | | SAN JUAN | PR | 00918-2409 | |
| 2150645 | PROFESSIONAL RECORDS AND INFORMATION MANAGEMENT, INC. | SAN MARCOS 10100 | | | | CAROLINA | PR | 00982 | |
| 2174676 | PROFESSIONAL RECORDS AND INFORMATION  MANAGEMENT (PRIM) | P.O. BOX 13323 | | | | SAN JUAN | PR | 00908 | |
| 2137754 | PROFESSIONAL RECORDS OF INFORMATION MANAGEMENT INC | CONTRERAS, VICTOR | SAN MARCOS 10100 | | | CAROLINA | PR | 00982-0000 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1244 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2138364 | PROFESSIONAL RECORDS OF INFORMATION MANAGEMENT INC | CONTRERAS, VICTOR | P.O. BOX 13323 | | | SAN JUAN | PR | 00908-3323 | |
| 2164292 | PROFESSIONAL RECORDS OF INFORMATION MANAGEMENT INC | P.O. BOX 13323 | | | | SAN JUAN | PR | 00908-3323 | |
| 837758 | PROFESSIONAL RECORDS OF INFORMATION MANAGEMENT INC | SAN MARCOS 10100 | | | | CAROLINA | PR | 00982-0000 | |
| 738701 | PROFESSIONAL RECRUITMENT | 528 AVE PONCE DE LEON | COND ARROYO OFIC 528 | | | SAN JUAN | PR | 00940-0397 | |
| 738702 | PROFESSIONAL RECRUITMENT | PO BOX 19750 | | | | SAN JUAN | PR | 00910 | |
| 738703 | PROFESSIONAL REFRIGERATION | P O BOX 6852 | | | | BAYAMON | PR | 00960 | |
| 414604 | PROFESSIONAL REFRIGERATION CONTRACTOR IN | PO BOX 6852 | | | | BAYAMON | PR | 00959 | |
| 831579 | Professional Refrigeration Contractors, Inc. | P.O Box 6852 | | | | Bayamon | PR | 00960 | |
| 414605 | PROFESSIONAL REHAB AND OCCUPATIONAL PT | 199 WHITNEY AVENUE | | | | NEW HAVEN | CT | 06511 | |
| 738704 | PROFESSIONAL ROOFING CONTRACTOR | PO BOX 8145 | CALLE PARCELAS NUEVAS | | | TOA BAJA | PR | 00952 | |
| 414606 | PROFESSIONAL ROOFING SYSTEM | BOX 1175 | | | | CATANO | PR | 00963 | |
| 738705 | PROFESSIONAL SECRETARIA SERV INES ANDUJA | PO BOX 10401 | | | | PONCE | PR | 00732 | |
| 414607 | PROFESSIONAL SECURITY & ELEC SYSTEM | PO BOX 50342 | | | | TOA BAJA | PR | 00950-0342 | |
| 414608 | PROFESSIONAL SECURITY SUPPORT | PO BOX 37586 | | | | SAN JUAN | PR | 00937 | |
| 414609 | PROFESSIONAL SERVICES ASSOCIATES | APARTADO 2545 | | | | ISABELA | PR | 00662 | |
| 738706 | PROFESSIONAL SERVICES CORP. | P O BOX 964 | PUNTA SANTIAGO | | | HUMACAO | PR | 00741 | |
| 414610 | PROFESSIONAL SERVICES NETWORK INC | 13975 CONNETICUT AVE STE 210 | | | | SILVER SPRING | MD | 20906 | |
| 738707 | PROFESSIONAL SIGN MAKERS | HERMANAS DAVILA | 177 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| 414611 | PROFESSIONAL SKILLS DEVELOPERS, INC | PO BOX 1321 | | | | HORMIGUEROS | PR | 00660 | |
| 738708 | PROFESSIONAL STEAM CLEARING INC | P O BOX 1324 | | | | TOA ALTA | PR | 00953 | |
| 414612 | PROFESSIONAL STEEL STRUCTURES CORP | HC 4 BOX 46888 | | | | CAGUAS | PR | 00727-9676 | |
| 414613 | PROFESSIONAL TECHNICAL COLLEGE INC | PO BOX 111 | | | | SAN ANTONIO | PR | 00690-0111 | |
| 1421152 | PROFESSIONAL TECHNOLOGIES | CARLOS LUGO FIOL | BPPR CENTER #1420 | | | SAN JUAN | PR | 00918 | |
| 414615 | PROFESSIONAL TECHNOLOGIES | HUMBERTO GUZMAN | PMB 733 VIGOREAUX 1353 | | | GUAYNABO | PR | 00966 | |
| 414616 | PROFESSIONAL TECHNOLOGIES | MALU MUÑIZ | PO BOX 194942 | | | SAN JUAN | PR | 00919 | |
| 414617 | PROFESSIONAL TECHNOLOGIES | PEDRO CRUZ | PO 192264 | | | SAN JUAN | PR | 00919 | |
| 738709 | PROFESSIONAL TESTING CORPORATION | 1350 BROADWAY 17TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 414618 | PROFESSIONAL THERAPY | URB MAGNOLIA GDNS | P12 AVE MAGNOLIA | | | BAYAMON | PR | 00956 | |
| 414619 | PROFESSIONAL THERAPY AND HEALTH SERVICES | P12 AVE MAGNOLIA | | | | BAYAMON | PR | 00956 | |
| 414620 | PROFESSIONAL THERAPY GROUP | PO BOX 3240 | | | | CAROLINA | PR | 00984-3240 | |
| 414621 | PROFESSIONAL THERAPY GROUP INC | PO BOX 3240 | | | | CAROLINA | PR | 00984-3240 | |
| 738710 | PROFESSIONAL TIRE DIST INC | PMB 614 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 738711 | PROFESSIONAL TOURS | P O BOX 1459 | | | | SAN JUAN | PR | 00919 | |
| 414622 | PROFESSIONAL TRAINING ASSOCIATES | 2055 W ARMY TRAIL ROAD | SUITE 100 | | | ADDISON | IL | 60101-9961 | |
| 738712 | PROFESSIONAL TRANSMISSION INC | PO BOX 2000 | | | | TOA BAJA | PR | 00951 | |
| 738713 | PROFESSIONAL TRANSMISSION INC | PO BOX 2448 | | | | TOA BAJA | PR | 00951 | |
| 849283 | PROFESSIONAL TRANSMISSIONS INC | PO BOX 2448 | | | | TOA BAJA | PR | 00951-2448 | |
| 849284 | PROFESSIONAL TRAVEL | 395 AVE DOMENECH STE 001 | | | | SAN JUAN | PR | 00918-3717 | |
| 738714 | PROFESSIONAL TRAVEL | 400 AVE DOMENECH | BZN 102 A | | | SAN JUAN | PR | 00918 | |
| 738715 | PROFESSIONAL TRAVEL INC. | 398 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 414623 | PROFESSIONAL UNIVERSAL COATINGS, CORPORATION | PO BOX 32 | | | | CANOVANAS | PR | 00729-0032 | |
| 738716 | PROFESSIONAL VERTICAL BLINDS | 44 CALLE CAMPOS | | | | PONCE | PR | 00731 | |
| 738717 | PROFESSIONAL WAITER SERVICE | CAPARRA TERRACE | CALLE 18 SE | | | SAN JUAN | PR | 00921 | |
| 831580 | Professional Walter Service | Calle 18 SE#1259, Caparra Terrace, | | | | Rio Piedras | PR | 00921 | |
| 849285 | PROFESSIONAL WEAR INC. | 187 CALLE DUARTE | | | | SAN JUAN | PR | 00917 | |
| 414624 | PROFESSIONAL WHEEL ALIGMENT | CALLE D N 8 | JARDINES DE ARECIBO | | | ARECIBO | PR | 00612 | |
| 414625 | PROFESSIONAL WHEEL ALIGMENT | JARDINES DE ARECIBO | N-8 CALLE D | | | ARECIBO | PR | 00612 | |
| 738718 | PROFESSIONAL WINDOW TINTING | 506 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 738719 | PROFESSIONAL YACHT REPAIR INC | UR VALLE PUERTO REAL | F4 CALLE 1 | | | FAJARDO | PR | 00738 | |
| 414626 | PROFFESIONAL FORKLIFT SERVICE | AVE HOSTOS 979 INT | | | | PONCE | PR | 00716-1103 | |
| 414627 | PROFFESIONAL FORKLIFT SERVICE | PO BOX 7261 | | | | PONCE | PR | 00732-7261 | |
| 414628 | PROFFESIONAL WEAR CORP | 187 CALLE DUARTE | | | | SAN JUAN | PR | 00917 | |
| 414629 | PROFFESIONAL WEAR CORP | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 414630 | PROFFESIONAL WEAR CORP | CALLE DURANTE #187 | | | | SAN JUAN | PR | 00917 | |
| 414631 | PROFICIENT PRODUCTS SYSTEMS L L C | 227 CALLE 2 | APART 229 | | | TRUJILLO ALTO | PR | 00976 | |
| 738720 | PROFILE OF P.R. | PO BOX 8425 | | | | SAN JUAN | PR | 00910-0425 | |
| 738721 | PROFILES DE PUERTO RICO | PO BOX 8425 | | | | SAN JUAN | PR | 00936 | |
| 414632 | PROFIT LIFE SOLUTIONS INC | PO BOX 8951 | | | | PONCE | PR | 00732 | |
| 738722 | PROFORM PROF. BUSINESS FORMS | PO BOX 952 | | | | SAN JUAN | PR | 00902 | |
| 738723 | PROFORMAS PUERTO RICO | PO BOX 192650 | | | | SAN JUAN | PR | 00919 | |
| 738724 | PROG BIOSICOSOCIAL REC CIENCIA MEDICAS | PO BOX 365067 | | | | SAN JUAN | PR | 00936-5067 | |
| 738725 | PROG DE CIENCIA REG EDUC DE ARECIBO | 7 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00901-2010 | |
| 738727 | PROG DE CIENCIA REG EDUC DE ARECIBO | APARTADO 6850 | | | | BAYAMON | PR | 00960 | |
| 738726 | PROG DE CIENCIA REG EDUC DE ARECIBO | PO BOX 560 | | | | ISABELA | PR | 00662 | |
| 414633 | PROG EDU COM ENTREGA SERV C/O BCO PPR | BCO PPR DIVISION PRESTAMOS ESPECIAL | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 414634 | PROG EDUCATIVO SALUD INTEGRAL | EL TUQUE INDUSTRIAL PARK | LOTE 143 | | | PONCE | PR | 00728-2804 | |
| 414635 | PROG HEAD START IGL BAUTISTA QUINTANA | PMB 473 | 89 AVE. DE DIEGO | SUITE 105 | | SAN JUAN | PR | 00927 | |
| 414636 | PROG HEAD START IGL.BAUTISTA QUINTANA | 2000 CARR 8177 SUITE 26 PMB 473 | | | | GUAYNABO | PR | 00966 | |
| 414637 | PROG HEAD START IGL.BAUTISTA QUINTANA | 56 ESQ. PENUELAS | CALLE NAVARRO | | | SAN JUAN | PR | 00918 | |
| 738728 | PROG SER EDUCATIVO INTERGRALES | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 414638 | PROG SERVS CON ANTELACIÓN AL JUICIO | BO SABANA SECA | CASA # 68 | | | MANATÍ | PR | 00674 | |
| 414639 | PROG. HEAD STRAT IGL. BAUTISTA QUINTANA | 2000 CARR 187 SUITE 26 PMB 473 | | | | GUAYNABO | PR | 00966 | |
| 414640 | PROG. HEAD STRAT IGL. BAUTISTA QUINTANA | PMB 473 | AVE. DE DIEGO 89 SUITE 105 | | | SAN JUAN | PR | 00927 | |
| 414641 | PROG. HEAD STRAT IGL. BAUTISTA QUINTANA | URB UNIVERSITY GARDENS | 282 AVE JESUS T PINERO 200 B | | | SAN JUAN | PR | 00927-3907 | |
| 414642 | PROGASES INC | P O BOX 70205 | | | | SAN JUAN | PR | 00936-8205 | |
| 414643 | PROGASES INC | PO BOX 9021632 | | | | SAN JUAN | PR | 00902-1632 | |
| 414644 | PROGINET CORP | 200 GARDEN CITY PLAZA | | | | GARDEN CITY | NY | 11530 | |
| 738729 | PROGR PRO AYUDA ADICTOS Y FAMILIARES INC | P O BOX S25 | | | | ISABELA | PR | 00662 | |
| 1424879 | PROGRAMA ALTERNATIVA EDUCATIVA INC | Address on file | | | | | | | |
| 856432 | PROGRAMA ALTERNATIVA EDUCATIVA, INC. | NEGRON OTERO, BETSY | Calle principal #25 Esquina Ruiz Belvis | | | Morovis | PR | 00687 | |
| 856926 | PROGRAMA ALTERNATIVA EDUCATIVA, INC. | NEGRON OTERO, BETSY | URB. JARDINES DE MONTELLANO #824 | | | MOROVIS | PR | 00687 | |
| 414645 | PROGRAMA AVANCE EN P R | HC 1 BOX 29030 | PMB DEPT | | | CAGUAS | PR | 00725-8900 | |
| 414646 | PROGRAMA AVANCE EN PUERTO RICO | LA MUDA CONTRACT BRANCH | APARTADO 29030 DPT. 484 HC 01 | | | CAGUAS | PR | 00725-8900 | |
| 414647 | PROGRAMA AVANCE EN PUERTO RICO | PMB DEPTO 484 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 414648 | PROGRAMA AVANCE EN PUERTO RICO | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 738730 | PROGRAMA AYUDA A LA | PO BOX 360577 | | | | SAN JUAN | PR | 00936 | |
| 414649 | PROGRAMA CLOSE UP ESCUELA SUPERIOR | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 414650 | PROGRAMA CLOSE UP ESCUELA SUPERIOR | NUM 1 CALLE PEDRO RODRIGUEZ ACOSTA | | | | SABANA GRANDE | PR | 00637 | |
| 414651 | PROGRAMA CONVIVIR EN PAZ (SPT) | AVE. DE DIEGO | SUITE 105 | PMB 437 89 | | SAN JUAN | PR | 00927 | |
| 414652 | PROGRAMA DE ALTERNATIVAS EDUCATIVAS, INC | CALLE PRINCIPAL #35 | ESQUINA RUIZ BELVIS | | | MOROVIS | PR | 00687 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1246 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 414653 | PROGRAMA DE APOYO Y ENLACE COMUNITARIO | P.O. BOX 9000 SUITE 629 | | | | AGUADA | PR | 00602-9000 | |
| 414654 | PROGRAMA DE APOYO Y ENLACE COMUNITARIO | PO BOX 1017 | | | | AGUADA | PR | 00602 | |
| 414655 | PROGRAMA DE ENLACE SERVICIO COMUNITARIO | DE AGUADILLA INC | P O BOX 4820 | | | AGUADILLA | PR | 00605 | |
| 738731 | PROGRAMA DE SALUD CORRECIONAL | PMB 314 PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 414656 | PROGRAMA DE SALUD DIARIA HOARE | PO BOX 21405 | | | | SAN JUAN | PR | 00928 | |
| 414657 | PROGRAMA DEL ADOLECENTE DE NARANJITO INC | P O BOX 891 | | | | NARANJITO | PR | 00719 | |
| 414658 | PROGRAMA DEL ADOLESCENTE DE NARANJITO | APARTADO 891 | | | | NARANJITO | PR | 00719 | |
| 414659 | PROGRAMA EDUC COMUNAL ENTREGA Y SERV INC | CARR. #3 KM 72.2 | PUNTA SANTIAGO | | | HUMACAO | PR | 00741 | |
| 414660 | PROGRAMA EDUC COMUNAL ENTREGA Y SERV INC | PO BOX 647 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 414662 | PROGRAMA EDUC COMUNAL ENTREGA Y SERV INC | Y BANCO POPULAR DE PUERTO RICO | CENTRO DE BANCA COMERCIAL REGIO | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 414663 | PROGRAMA EDUC COMUNAL ENTREGA Y SERV INC | Y BANCO POPULAR DE PUERTO RICO | DIVISION DE PRESTAMOS ESPECIALES | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 414664 | PROGRAMA EDUC COMUNAL ENTREGA Y SERV INC | Y BANCO POPULAR DE PUERTO RICO | DIVISION PRESTAMOS ESPECIALES | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| 414661 | PROGRAMA EDUC COMUNAL ENTREGA Y SERV INC | Y BANCO POPULAR DE PUERTO RICO | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| 414665 | PROGRAMA EDUCACION JURIDICA | PONTIFICIA UNIV CATOLICA PR ESC DERECHO 2250 AVE. | | | | PONCE | PR | 00717-9997 | |
| 414666 | PROGRAMA EDUCATIVO ALCANCE | CITY VIEW II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 414667 | PROGRAMA EDUCATIVO ALCANCE | URB ROLLING HILLS | C 89 CALLE BRAZIL | | | CAROLINA | PR | 00987 | |
| 738732 | PROGRAMA EL BUEN SAMARITANO INC | P O BOX 9021870 | | | | SAN JUAN | PR | 00902-1870 | |
| 738733 | PROGRAMA ESCAPE | PO BOX 2598 | | | | GUAYNABO | PR | 00970 | |
| 738734 | PROGRAMA FENIX | RR 08 BOX 1490 | | | | BAYAMON | PR | 00956 | |
| 414668 | PROGRAMA FORMACION Y DESARROLLO DE | TRIATLON ESC DE PR INC | 7 PROVIDENCIA | | | VEGA BAJA | PR | 00693 | |
| 738735 | PROGRAMA HEAD STAR/ ARZOBISPADO SAN JUAN | PO BOX 29822 | | | | SAN JUAN | PR | 00929-0822 | |
| 738736 | PROGRAMA HEAD STAR/ ARZOBISPADO SAN JUAN | URB COUNTRY CLUB | 900 CALLE EIDER | | | SAN JUAN | PR | 00924 | |
| 738737 | PROGRAMA HEAD START -ARZOBISPADO DE | CALLE EIDER #900 COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | |
| 738738 | PROGRAMA MEDICO DEL NORTE INC | P O BOX 143114 | | | | ARECIBO | PR | 00614-3114 | |
| 414669 | PROGRAMA MUJERES TRANSFORMANDO ESPERANZA | PO BOX 600 | | | | AGUADILLA | PR | 00605 | |
| 414670 | PROGRAMA PEQUENAS LIGAS LUQUILLO INC | PO BOX 612 | | | | LUQUILLO | PR | 00773 | |
| 414671 | PROGRAMA PESAC | PO BOX 2216 | | | | SAN SEBASTIAN | PR | 00685 | |
| 414672 | PROGRAMA SABANA VILLAGE APARTMENTS | PO BOX 8479 | | | | SAN JUAN | PR | 00910-0470 | |
| 414673 | PROGRAMA SALUD CORRECCIONAL | PMB 314 P.O. BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 414674 | PROGRAMA SALUD MIGRANTES AGRICOLAS | 23 CALLE MONTALVO | | | | ENSENADA | PR | 00647 | |
| 738739 | PROGRAMA SEASONAL HEAD START DIOC MAYAGU | 44 CALLE DR VEVE | | | | SAN GERMAN | PR | 00683 | |
| 738740 | PROGRAMA SECCION 8 VIVIENDA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 414675 | PROGRAMA SIVIF | GURABO COMMUNITY HEALTH CENTER | PO BOX 1277 | | | GURABO | PR | 00778 | |
| 738741 | PROGRAMACION LOGICA AVANZADA | CALLE AMERICO MIRANDA 113 | SUITE NUM. 1 | | | MOCA | PR | 00676 | |
| 738742 | PROGRAMING SOLUTIONS INC | 9000 TELFORD CROSSING | | | | BROOKLYN PARK | MN | 55443 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1247 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 414676 | PROGRAMMER'S PARADISE , INC | 4 INDUSTRIAL WAY W STE 301 | | | | EATONTOWN | NJ | 07724-4246 | |
| 738743 | PROGRAMMERS PARADISE INC | PO BOX 17043 | | | | NEWARK | NJ | 07194 | |
| 738744 | PROGRESIVE DJ SOUND INC | URB CAMINO DEL SOL | 531 CAMINO ESTRELLA | | | VEGA BAJA | PR | 00963 | |
| 738745 | PROGRESO 65 INF | P O BOX 3966 | | | | AGUADILLA | PR | 00605 | |
| 2164293 | PROGRESO 65,INC. | 3203 CARR 351 | | | | MAYAGUEZ | PR | 00682-7817 | |
| 2138034 | PROGRESO 65,INC. | HUYKE LUIGI, ROBERTO | 3203 CARR 351 | | | MAYAGUEZ | PR | 00682-7817 | |
| 738746 | PROGRESO CASH & CARRY | 366 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 738747 | PROGRESO CASH & CARRY INC | 366 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 2135467 | PROGRESO CASH & CARRY, INC. | 366 VILLA | | | | PONCE | PR | 00731 | |
| 2135467 | PROGRESO CASH & CARRY, INC. | CALLE VILLA 366 | | | | PONCE | PR | 00730-2716 | |
| 414677 | PROGRESO DELIGHT | PO BOX 2008 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| 738748 | PROGRESO GAS | BOX 1366 | | | | GUAYNABO | PR | 00970 | |
| 738749 | PROGRESSIVE CASUALTY INS CO | 6300 WILSON MILLS ROAD W 33 | | | | MAYFIELD VILLAGE | OH | 44143-2182 | |
| 738750 | PROGRESSIVE FINANCE | EXT ROOSEVELT | 521 ANTOLIN NIN | | | SAN JUAN | PR | 00918 | |
| 738751 | PROGRESSIVE PUB | PO BOX 3019 | | | | MALVERN | PA | 19355 | |
| 849286 | PROGRESSIVE SALES & SERVICE | PO BOX 10876 | | | | SAN JUAN | PR | 00922-0876 | |
| 831581 | Progressive Sales & Services | Ave. Rooselvelt 1163, Puerto nuevo, PR | | | | San Juan | PR | 00920 | |
| 414678 | PROGRESSIVE SALES & SERVICES | P.O. BOX 10876 | | | | SAN JUAN | PR | 00922-0876 | |
| 414680 | PROGRESSIVE SALES AND SERV INC | PO BOX 10876 | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00922-0876 | |
| 414679 | PROGRESSIVE SALES AND SERV INC | PO BOX 10876 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922-0876 | |
| 414681 | PROHEALTH THERAPY & SPORTS REHAB | HC 60 BOX 29780 | | | | AGUADA | PR | 00602 | |
| 849287 | PRO-IMAGE CORP | COND IBERIA I | 554 CALLE PERSEO APT 1604 | | | SAN JUAN | PR | 00920-4265 | |
| 414682 | PROJECT ACTION GROUP INC | URB ROMANY | 1830 CALLE SANTA ISABEL | | | SAN JUAN | PR | 00926 | |
| 414683 | PROJECT H 20 HELP TO OTHERS INC | COND PINE GROVE ISLA VERDE | SUITE 31 B | | | CAROLINA | PR | 00979 | |
| 738752 | PROJECT INNOVATION | 1362 SANTA CRUZ COURT | CHULA VISTA | | | CALIFORNIA | PR | 91910 | |
| 414684 | PROJECT MAG PLANNING & EVALAUTION GROUP | 408 MH 1 4TA EXT COUNTRY CLUB | | | | CAROLINA | PR | 00982 | |
| 738753 | PROJECT MAG PLANNING & EVALAUTION GROUP | VILLA NEVAREZ RIO PIEDRAS | 354 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00927 | |
| 2175694 | PROJECT MANAGEMENT & CONSTRUCTION CORP | 472 AVE. TITO CASTRO | MARVESA BLDG. SUITE 106 | | | PONCE | PR | 00731-1749 | |
| 414685 | PROJECT MANAGEMENT CONSTUCTION CORP | 1336 CALLE SALUD | | | | PONCE | PR | 00717 | |
| 414686 | PROJECT MANAGEMENT INSTITUTE | 14 CAMPUS BOULEVARD | | | | NEWTON SQUARE | PA | 19073-3299 | |
| 414687 | PROJECT MANAGEMENT INSTITUTE | PMI CAPITULO DE PR | PO BOX 361697 | | | SAN JUAN PR | PR | 00936-1697 | |
| 849288 | PROJECT MANAGEMENT INSTITUTE | PO BOX 194709 | | | | SAN JUAN | PR | 00919-4709 | |
| 414688 | PROJECT MANAGEMENT PARTERS OF PR | P O BOX 305 | | | | GUAYNABO | PR | 00970 | |
| 414689 | PROJECT MANAGEMENT PARTNERS | PO BOX 361479 | | | | SAN JUAN | PR | 00936 | |
| 414690 | PROJECT MANAGEMENT PARTNERS OF PR INC | PO BOX 305 | | | | GUAYNABO | PR | 00970-0305 | |
| 856433 | PROJECT MANAGEMENT RESOURCES | David G. Arias | Calle Benavente # 1744 | Urb. Purple Tree | | San Juan | PR | 00926 | |
| 1424880 | PROJECT MANAGEMENT RESOURCES | Address on file | | | | | | | |
| 414691 | PROJECT MANAGEMENT SERVICES PSC | 1336 CALLE SALUD | | | | PONCE | PR | 00717 | |
| 414692 | PROJECT MEDICAL SUPPLY | URB MARIANI | 1575 AVE MUNOZ RIVERA PMB 140 | | | PONCE | PR | 00717 | |
| 738754 | PROJECT MGT ASSOC /DBA CESAR H NAZARIO | EDIF VICK CENTER | OFIC D 207 | | | SAN JUAN | PR | 00925 | |
| 414693 | PROJECT SALUD | 731 WEST CYPRESS ST | | | | KENETT SQUARE | MA | 19348 | |
| 831582 | Project Specialist of Puerto Rico, Inc. | P O Box 7222 | | | | Ponce | PR | 00732 | |
| 414694 | PROJECT SPECIALISTS OF P R INC | PO BOX 7222 | | | | PONCE | PR | 00732 | |
| 414695 | PROJECT SUPPORT INC | URB MOCA GARDENS | 562 CALLE PASCUAS | | | MOCA | PR | 00676 | |
| 414696 | PROJECT WILD NATIONAL OFFICE | 5555 MORNINGSIDE DR STE 212 | | | | HOUSTON | TX | 77005 | |
| 738755 | PROJECT WILD NATIONAL OFFICE | SUITE 305 GAITHERSBURG | 707 CONVERSATION LANE | | | MARYLAND | MD | 20878 | |
| 831583 | Project-a-Phone | 58 Farmers Cliff Road | | | | Concord | MA | 01742 | |
| 738756 | PROJECTION ADS | P O BOX 16661 | | | | SAN JUAN | PR | 00908 | |
| 414697 | PROJECTION CARLOS BARRIO RUBERTE | PO BOX 7427 | | | | PONCE | PR | 00732 | |
| 414698 | PROKNOWLEDGE CORP. | SKY TOWER II 11-C | | | | SAN JUAN | PR | 00926-0000 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1248 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 414699 | PROLAT ENTERTAINMENT | P O BOX 193549 | | | | SAN JUAN | PR | 00919 | |
| 738757 | PROLIMPIC SPORTS WEAR | REXVILLE | AB5 AVE LAS CUMBRES URB REXVILLE | | | BAYAMON | PR | 00957 | |
| 738758 | PROLYMPIC SPORT WEAR | AVE LAS CUMBRES AB-5 | REXVILLE | | | BAYAMON | PR | 00957 | |
| 738759 | PROM ENTERTAIMENT | COND PINE GROVE SUITE 31B | | | | CAROLINA | PR | 00979 | |
| 831584 | Promagine LLC | P.O. Box 307 | | | | Fayetteville | NC | 28302 | |
| 414700 | PROMANI INC. | P.O. BOX 71325 | | | | SAN JUAN | PR | 00936 | |
| 414701 | PROMAS INC | PMB 326 | PO BOX 4960 | | | CAGUAS | PR | 00726-4960 | |
| 414702 | PROMECH MECHANICAL CONTRACTOR CORP | PO BOX 851 | | | | YAUCO | PR | 00698 | |
| 414703 | PROMED CLINICS | 1 ESTATE VANE | SUNSHINE MALL | STE 207 209 | | FREDERIKSTED | VI | 00840 | |
| 414704 | PRO-MEDICAL UNIFORMS, INC. | 20 Av. Degetau | | | | CAGUAS | PR | 00725 | |
| 849289 | PROMETHEUS BOOKS | 59 JOHN GLENN DRIVE | | | | AMHERST | NY | 14228 | |
| 414705 | PROMETHEUS GLOBAL MEDIA LLC | 25388 NETWORK PLACE | | | | CHICAGO | IL | 60673-1253 | |
| 414706 | PROMETHEUS GLOBAL MEDIA LLC | 730 BROADWAY 7TH FLOOR | | | | NEW YORK | NY | 10003 | |
| 414707 | PROMETHEUS, INC | CALLE CACERES #312 | | | | RIO PIEDRAS | PR | 00923 | |
| 738760 | PROMETRIC THOMSON LEARNING | 7600 FRANCE AVE SOUTH SUITE 100 | | | | MINNEAPOLIS | MN | 55435 | |
| 414708 | PROMHE INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 414709 | PROMHE INC | BO PAJAROS CANDELARIA | CARR 863 KM 1 4 | | | TOA BAJA | PR | 00960 | |
| 414710 | PROMHE INC | P O BOX 2901 | | | | BAYAMON | PR | 00960 | |
| 414711 | PROMISE MEDICAL P.S.C | PO BOX 8929 | | | | BAYAMON | PR | 00960-8929 | |
| 414712 | PROMISED PROPERTY REALTY GROUP INC | HC 1 BOX 6313 | | | | AIBONITO | PR | 00705 | |
| 738761 | PROMISING PRACTICES CONFERENCES C/O | 3404 NEW HALLS | FERRY RD | | | FLORISSANT | MO | 63033 | |
| 738763 | PROMO CENTER | PLAZA TRIPLE S | 1510 FD ROOSEVELT SUITE 11 A | | | GUAYNABO | PR | 00968 | |
| 738764 | PROMO CONCEPTS | P O BOX 10419 | | | | PONCE | PR | 00739 | |
| 414713 | PROMO DISH ENTERPRISE | PO BOX 55072 | | | | BAYAMON | PR | 00960 | |
| 414714 | PROMO DISH INC | URB ROYAL PALM | IK22 AVE CARLOS JAVIER ANDALUZ | | | BAYAMON | PR | 00956 | |
| 738765 | PROMO EMPLEO INC | URB LAS DELICIAS | 1009 CALLE GENERAL DEL VALLE | | | SAN JUAN | PR | 00926 | |
| 414715 | PROMO EVENTS EXPOSITIONS INC | P O BOX 13794 | | | | SAN JUAN | PR | 00908 | |
| 738766 | PROMO IDEAS | 277 CALLE PEREZ FREYTES | | | | ARECIBO | PR | 00612 | |
| 738767 | PROMO IDEAS INC | 275 CALLE PEREZ FREYTES | | | | ARECIBO | PR | 00612 | |
| 414716 | PROMO IMAGES DIGITAL CENTER INC | SANTA RITA | 54 CALLE DOMINGO CABRERA | | | SAN JUAN | PR | 00926 | |
| 738769 | PROMO IZUSU/ E.E.R. Jr. | PO BOX 30499 | | | | SAN JUAN | PR | 00929 | |
| 738770 | PROMO PLUS | BDA VIETNAM | 6 CALLE C | | | GUAYNABO | PR | 00965 | |
| 738771 | PROMO PLUS | URB VILLA VERDE | A 19 CALLE A | | | GUAYNABO | PR | 00966 | |
| 738772 | PROMO PRINTING & SIGN | URB LA RIVIERA | 1315 CALLE 48 SO | | | SAN JUAN | PR | 00921 | |
| 738762 | PROMO WORLD | 18 AVE ARBOLOTE | 337 PALMAR DEL RIO | | | GUAYNABO | PR | 00969 | |
| 738773 | PROMOARTE | P.O BOX 791 | | | | ISABELA | PR | 00662-0791 | |
| 414717 | PROMOCION DEL NORTE | PO BOX 1836 | | | | VEGA BAJA | PR | 00694-1836 | |
| 738774 | PROMOCIONES ANTILLANAS | PO BOX 1789 | | | | PONCE | PR | 00733-1789 | |
| 738775 | PROMOCIONES DEL CARIBE | EDIF AMERICAN AIRLINES OFICINA | 1107 CALLE LOPEZ LANDRON 1509 | | | SAN JUAN | PR | 00911 | |
| 738776 | PROMOCIONES DEL CARIBE | EDIF.AMERICAN AIRLINES OFICINA | 1107 CALLE LOPEZ LANDRON 1509 | | | SANTURCE | PR | 00911 | |
| 738777 | PROMOCIONES DEL MAR | COND PLAYA DORADA | APT 903 A | | | CAROLINA | PR | 00979 | |
| 738778 | PROMOCIONES IDALIMAR | 3 CALLE CASTILLO | | | | PONCE | PR | 00731 | |
| 738779 | PROMOCIONES JOPRY | SUITE 112 MSC 332 | GRAN BULEVARD PASEOS | | | SAN JUAN | PR | 00926 | |
| 738780 | PROMOCIONES ROSAN | P.O. BOX 1726 | | | | CANOVANAS | PR | 00729 | |
| 738781 | PROMOCIONES TURISTICAS DEL CARIBE INC | PO BOX 194829 | | | | SAN JUAN | PR | 00919-4829 | |
| 414718 | PROMOEXPORT | PO BOX 195009 | | | | SAN JUAN | PR | 00919 | |
| 414719 | PROMOEXPORT | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-2475 | |
| 414720 | PROMOFLAG, CORP | PO BOX 142384 | | | | ARECIBO | PR | 00614-2384 | |
| 414721 | PROMOLOGIX, INC | HC 5 BOX 53551 | | | | AGUADILLA | PR | 00603-9511 | |
| 414722 | PROMOTION & SOLUTION GROUP CORP | P O BOX 194521 | | | | SAN JUAN | PR | 00919 | |
| 738782 | PROMOTION STUDIOS | HC 01 BOX 5290 | | | | MOCA | PR | 00676 | |
| 738783 | PROMOTIONAL ENHANCING SERVICES | PO BOX 1460 | | | | SAN JUAN | PR | 00919 | |
| 414723 | PROMOTIONAL LINK OF PUERTO RICO | COND BA SIDE COVE | 105 ARTERIAL HOSTOS BZN 81 | | | SAN JUAN | PR | 00918 | |
| 738784 | PROMOTIONAL PRINTING MANUFACTURING | IND MINILLAS | M 800 CALLE C 23 | | | BAYAMON | PR | 00970 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 738785 | PROMOTIONAL PRINTING MANUFACTURING | PO BOX 2570 | | | | GUAYNABO | PR | 00970 | |
| 2150652 | PROMOTIONS & DIRECT, INC. | ATTN: JORGE RODRIGUEZ | 931 AMERICAN PACIFIC DR. SUITE 100, | | | HENDERSON | NV | 89014 | |
| 1496814 | Promotions & Direct, Inc. | c/o Andrés Porras | Calle C Suite 791 Urb. Julia | | | San Juan | PR | 00922 | |
| 1496814 | Promotions & Direct, Inc. | McConnell Valdés LLC | P.O. Box 364225 | | | San Juan | PR | 00936 | |
| 2150651 | PROMOTIONS & DIRECT, INC. | NAYUAN ZOUAIRABANI | MCCONNELL VALDES LLC | 270 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | |
| 2150653 | PROMOTIONS & DIRECT, INC. | NAYUAN ZOUAIRABANI | MCCONNELL VALDES LLC | P.O. BOX 364225 | | SAN JUAN | PR | 00936-4225 | |
| 414724 | PROMOTIONS & EVENTS CORP | URB RIBERAS DEL SENORIAL | W8-19 CALLE TIRSO DE MOLINA | | | SAN JUAN | PR | 00926-6808 | |
| 414725 | PROMOTIONS DIRECT INC. | PO BOX 2125 | | | | SAN JUAN | PR | 00922 | |
| 414726 | PROMOTORES AGRICOLAS NATIVOS INC | PO BOX 1338 | | | | CIALES | PR | 00638 | |
| 414727 | PROMOTORES LATINOS INC | URB FLORAL PARK | 10 CALLE RUIZ BELVIS | | | SAN JUAN | PR | 00918 | |
| 738786 | PROMOTORES Y ORGANIZADORES ARTESANALES | LOMAS VERDES | 2T-4 CALLE JACINTO | | | BAYAMON | PR | 00956 | |
| 414728 | PROMOVIENDO ALTERNATIVAS SALUDABLES (PAS | PARA JOVENES Y NINOS CORP | ASSISI 1010 CARR 19 | P O BOX 59 | | GUAYNABO | PR | 00966 | |
| 414729 | PROMOVIENDO ALTERNATIVAS SALUDABLES ,INC | ROBALO # 1528 BAHIA VISTAMAR | | | | CAROLINA | PR | 00983 | |
| 738787 | PROMOVIL 2000 | 400 Calle Juan Calaf #184 | | | | San Juan | PR | 00918 | |
| 738788 | PROMSTAR ENTERTAINMENT | URB VALENCIA | 589 CALLE PEREIRA | | | SAN JUAN | PR | 00923 | |
| 414730 | Pronatura | Luchetti Industrial Park | C Street, Lot 30 | | | ?Bayamón | PR | 00961 | |
| 414731 | Pronatura | PO Box 3504 | Amelia Contract Station | | | CataNo | PR | 00963 | |
| 414732 | PRONATURA | PO BOX 3504 AMELIA CONTRACT STA | | | | CATANO | PR | 00963 | |
| 414733 | PRONATURA INC | PO BOX 3504 | AMELIA CONTRACT STATION | | | CATANO | PR | 00963-3504 | |
| 414734 | PRONET GROUP TECHNOLOGIES | CROWN HILL SENORIAL | 165 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 738789 | PRONET TECHNOLOGIES | AVE CROWN HILLS | 165 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 738790 | PRONTITO AUTO | PO BOX 55002 | STATION 1 | | | BAYAMON | PR | 00960 4002 | |
| 738791 | PRONTO COPY | 2239 AVE LAS AMERICAS | EDIF TORRUELLAS | | | PONCE | PR | 00717-0763 | |
| 414735 | PRONTO COPY INC | EDIF TORRUELLA 2239 | 2239 AVE LAS AMERICAS | | | PONCE | PR | 00717 | |
| 414736 | PRONTO PRINTING | 373 CALLE SAN JORGE | | | | SANTURCE | PR | 00912 | |
| 849290 | PRONTO PRINTING | PO BOX 11277 | | | | SAN JUAN | PR | 00910-2377 | |
| 414738 | PRONTO REALTY EE | URB VILLA LOS SANTOS | DD 35 CALLE 14 | | | ARECIBO | PR | 00612 | |
| 849291 | PRONTO WASH | 297 AVE FELIX RIOS | | | | AIBONITO | PR | 00705-3539 | |
| 738792 | PROOF OF HONESTY | ROOUND HILL | 761 CALLE AMAPOLA | | | TRUJILLO ALTO | PR | 00976 | |
| 849292 | PRO-OFFICE | CAPARRA HEIGHTS | PO BOX 10158 | | | PUERTO NUEVO | PR | 00922 | |
| 738793 | PROPAGANDA FILMS | GARDENS HILLS | F 12 PASEO DEL PARQUE | | | GUAYNABO | PR | 00966 | |
| 414739 | PRO-PAVE CORPORATION | PO BOX 21110 | | | | SAN JUAN | PR | 00928 | |
| 738794 | PROPER CONSTRUCTION INC | HC 01 BOX 7085 | | | | GURABO | PR | 00778 | |
| 414740 | PROPERTIES P & R INC | URB MONTE VERDE REAL | 9 CALLE VEREDA | | | SAN JUAN | PR | 00926 | |
| 738795 | PROPERTY ACQUISITION & RELOCATION MGT CO | 623 AVE P DE LEON SUITE 506 B | | | | SAN JUAN | PR | 00917 | |
| 414741 | PROPERTY APEX TITLE INSURANCE | HC 02 BOX 11906 | | | | HUMACAO | PR | 00791 | |
| 414742 | PROPERTY APEX TITLE INSURANCE | PO BOX 3562 | | | | AGUADILLA | PR | 00605 | |
| 414743 | PROPERTY CONCEPTS INC | COND CANDINA SEA TOWER | 7 CALLE CANDINA APT 1101 | | | SAN JUAN | PR | 00907 | |
| 414744 | PROPERTY CONCIERGE CORPORATION | P.O. BOX 13131 | | | | SAN JUAN | PR | 00908 | |
| 414745 | PROPERTY CONCIERGS CORP | PO BOX 13131 | | | | SAN JUAN | PR | 00908 | |
| 738796 | PROPERTY INSURANCE CORP. | P O BOX 70324 | | | | SAN JUAN | PR | 00936-8246 | |
| 414746 | PROPERTY RENTAL & INV CORP | CAPARRA HEIGHTS STATION | PO BOX 11918 | | | SAN JUAN | PR | 00922-1918 | |
| 838297 | PROPERTY RENTAL & INVESTMENT CORP | LUIS GONZALEZ #5 | SUITE 401 | | | SAN JUAN | PR | 00918 | |
| 838298 | PROPERTY RENTAL & INVESTMENT CORP | PO BOX 11918 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922 | |
| 738797 | PROPERTY RENTAL & INVESTMENT CORP | PO BOX 11918 CAP HGTS STA | | | | SAN JUAN | PR | 00922-1918 | |
| 2137755 | PROPERTY RENTAL & INVESTMENT CORP | STELLA, ADRIAN | LUIS GONZALEZ #5 | SUITE 401 | | SAN JUAN | PR | 00918 | |
| 2138365 | PROPERTY RENTAL & INVESTMENT CORP | STELLA, ADRIAN | PO BOX 11918 | CAPARRA HEIGHTS STATION | | SAN JUAN | PR | 00922 | |
| 414747 | PROPERTY RENTAL AND SALES | CAPARRA HEIGHTS STA | PO BOX 11918 | | | SAN JUAN | PR | 00922-1918 | |
| 414748 | PROPHESY FILMS CORP | HATO TEJAS | 243 ARENAS VOLCAN | | | BAYAMON | PR | 00961 | |
| 414749 | PROPIZIO, LLC | 120 AVE LA SIERRA | BOX 22 | | | SAN JUAN | PR | 00926 | |
| 2166610 | Proposed Local Conflicts Counsel the Official Committee of Unsecured Creditors | Attn: Jose Francisco Cartaya Morales, Esq. | PO Box 361883 | | | San Juan | PR | 00936-1889 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1250 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 414750 | PROPPER INTERNATIONAL INC | 1040 W F BRENNAN AVE | PARQUE INDUSTRIAL GUANAJIBO | | | MAYAGUEZ | PR | 00680 | |
| 849293 | PROPPER INTERNATIONAL INC | 375 CALLEJON FAS | | | | CABO ROJO | PR | 00623 | |
| 738798 | PROPUB INC | PO BOX 102 | | | | WYCKOFF | NJ | 07481 | |
| 414751 | PROPUESTA INC. | NORTE 3/F | CONDOMINIO LAS TORRES | | | BAYAMON | PR | 00919 | |
| 738799 | PROPULSORES DE DEPORTES INC. | PO BOX 363562 | | | | SAN JUAN | PR | 00736-3562 | |
| 414752 | PROPULSORES DEL DEPORTE | P O BOX 363562 | | | | SAN JUAN | PR | 00936 | |
| 414753 | PROPULSORES DEL DEPORTE INC | P O BOX 368007 | | | | SAN JUAN | PR | 00936-8007 | |
| 414754 | PROPYMES INC | PO BOX 13794 | | | | SAN JUAN | PR | 00908-3794 | |
| 849294 | PROQUIP | PMB 545 | PO BOX 4960 | | | CAGUAS | PR | 00726-4960 | |
| 414755 | PROQUIP CORP | P O BOX 3359 | | | | SAN JUAN | PR | 00919 3359 | |
| 738800 | PROQUIP CORP | PMB 545 P O BOX 4960 | | | | CAGUAS | PR | 00726-4960 | |
| 831585 | ProQuip Solutions Through Technology | PMB 545 PO Box 4960 | | | | Caguas | PR | 00726-4960 | |
| 738801 | PROQUIRE LLC | P O BOX 22187 | | | | CHICAGO | IL | 60673-2187 | |
| 738802 | PRORAMA INC | PO BOX 363 | | | | JAYUYA | PR | 00664 | |
| 414757 | PROREL MANUFACTURING TECHNICAL SERVICES | PASEO MAYOR | A 5 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 849295 | PROSHACADEMY | PO BOX 191014 | | | | SAN JUAN | PR | 00919-1014 | |
| 414758 | PROSHACADEMY CONSULTING | P.O. BOX 191014 | | | | SAN JUAN | PR | 00919-1014 | |
| 738803 | PROSHACADEMY/CARLOS COSTAS | P O BOX 191014 | | | | SAN JUAN | PR | 00919 1014 | |
| 738804 | PROSHOW ENTERPRISES INC | LEVITTOWN | 3531 PASEO CONDE | | | TOA BAJA | PR | 00949 | |
| 414759 | PROSKAUER ROSE LLP | ELEVEN TIMES SQUARE | | | | NEW YORK | NY | 10036 | |
| 414760 | PROSOL-UTIER | 421 AVE MUNOZ RIVERA, CON MIDTOWN OFIC. R-7 | | | | SAN JUAN | PR | 00918 | |
| 414760 | PROSOL-UTIER | 421 Ave. Munoz Rivera, Cond. Midtown, Ofic. B-1 | | | | San Juan | PR | 00918 | |
| 414760 | PROSOL-UTIER | 421 Ave. Muoz Rivera, Cond. Midtown, Ofic. B-1 | | | | San Juan | PR | 00918 | |
| 1684796 | PROSOL-UTIER | MARIA E. SUAREZ-SANTOS | 421 AVE. MUNOZ RIVERS, COND. MIDTOWN, OFIC. R-1 | | | SAN JUAN | PR | 00918 | |
| 414760 | PROSOL-UTIER | Maria E. Suarez-Santos | Abogago | 421 Ave. Munoz Rivera, Cond. Midtown Ofic B-1 | | San Juan | PR | 00978 | |
| 1684796 | PROSOL-UTIER | PO BOX 9063 | | | | SAN JUAN | PR | 00908 | |
| 414761 | PROSOL-UTIER (Programa de Solidaridad de la UTIER) | Pedraza Leduc, Luis | PO Box 9063 | | | San Juan | PR | 00908 | |
| 414764 | PROSPER CABASSA, JOSE | Address on file | | | | | | | |
| 414765 | PROSPER CRUZ, BRENDA L | Address on file | | | | | | | |
| 414766 | PROSPER DE LA CRUZ, YAMILETTE | Address on file | | | | | | | |
| 414767 | PROSPER DE LA CRUZ, YOLANDA | Address on file | | | | | | | |
| 414768 | PROSPER GUILLET, WENDALY | Address on file | | | | | | | |
| 811690 | PROSPER GUILLET, WENDALYS | Address on file | | | | | | | |
| 414769 | PROSPER GUZMAN, CARMEN G. | Address on file | | | | | | | |
| 414770 | PROSPER GUZMAN, CARMEN GISELLE | Address on file | | | | | | | |
| 414771 | PROSPER GUZMAN, JENNIFER | Address on file | | | | | | | |
| 414772 | PROSPER LINARES, LYDIA | Address on file | | | | | | | |
| 414773 | Prosper Ruiz, Edwin | Address on file | | | | | | | |
| 414774 | PROSPER SEBASTIAN, GLADYS | Address on file | | | | | | | |
| 811691 | PROSPERE MORALES, OSCAR S | Address on file | | | | | | | |
| 811692 | PROSPERE MORALES, OSMAR S | Address on file | | | | | | | |
| 414775 | PROSPERE RIVERA, CARMEN | Address on file | | | | | | | |
| 414776 | PROSPERE SERRANO, ADELAIDA | Address on file | | | | | | | |
| 414777 | PROSPERE SERRANO, MIGUELINA | Address on file | | | | | | | |
| 811693 | PROSPERE SERRANO, MIGUELINA | Address on file | | | | | | | |
| 414778 | PROSPERE SERRANO, NORA ELSIE | Address on file | | | | | | | |
| 1828174 | Prospere Serrano, Nora Elsie | Address on file | | | | | | | |
| 414779 | PROSPERE SOSA, KEVIN | Address on file | | | | | | | |
| 414780 | PROSPERI GINES, SUSANA | Address on file | | | | | | | |
| 1429700 | Prosperi, Louis A. | Address on file | | | | | | | |
| 1428335 | Prosperi, Susan I. | Address on file | | | | | | | |
| 414781 | PROSPERO CANALES, ANGEL A. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 414782 | PROSPERO CANALES, CARLOS | Address on file | | | | | | | |
| 414783 | PROSPERO FUENTE GARCIA | URB GOLDEN HILLS 1442 | CALLE PLUTON | | | DORADO | PR | 00646 | |
| 849296 | PROSPERO TIRE | PO BOX 29001 | | | | SAN JUAN | PR | 00929-0001 | |
| 414784 | PROSPERO TIRE EXPORT INC | 130 E 65TH ST | | | | NEW YORK | NY | 10065 | |
| 414786 | Prospero Tire Export Inc | Bo. San Anton carr. 848 km 3.3 Saint Just | | | | Carolina | PR | 00987 | |
| 414785 | PROSPERO TIRE EXPORT INC | COND CECILIAS PLACE | 7 CALLE ROSA APT 601 | | | CAROLINA | PR | 00979 | |
| 2150662 | PROSPERO TIRE EXPORT, INC. | ATTN: JOSE RODRIGUEZ, RESIDENT AGENT | P.O. BOX 29001 | | | SAN JUAN | PR | 00926 | |
| 414787 | PROSPERO TIRE RECYCLING INC | COND CECILIAS PLACE | 7 CALLE ROSA APT 601 | | | CAROLINA | PR | 00979 | |
| 738805 | PROSPERO TIRE RECYCLING INC | PO BOX 29001 | | | | SAN JUAN | PR | 00929 0001 | |
| 414788 | PROSPERO TIRE RECYCLING INC | RR 4 BOX 1021 | | | | BAYAMON | PR | 00956 | |
| 1848194 | Prospery Serrano, Miguelina | Address on file | | | | | | | |
| 414789 | PROSSAM CENTRO DE DIAGNOSTICO Y TRATAMIENTO | 555 CALLE SERGIO CUEVA GUSTAMANTE | | | | SAN JUAN | PR | 00918 | |
| 414790 | PROSTHETIC LABORATORIES OF ROCHESTER | 121 23RD AVE SW SUITE 101 | | | | ROCHESTER | MN | 55902 | |
| 738806 | PROTA CONSTRUCTION | P O BOX 3130 | | | | MAYAGUEZ | PR | 00681-3130 | |
| 738807 | PROTA CONSTRUCTION INC | PO BOX 3130 | | | | MAYAGUEZ | PR | 00681 | |
| 738808 | PROTA CONSTRUCTION S E | 123 BO CUBA | CARR 2 KM 149.4 | | | MAYAGUEZ | PR | 00680 | |
| 738809 | PROTA CONSTRUCTION S E | PO BOX 3130 | | | | MAYAGUEZ | PR | 00681 | |
| 414791 | PROTA CONSTRUCTION S E | PO BOX 455 | | | | MAYAGUEZ | PR | 00681 | |
| 738810 | PROTA CONSTRUCTION SE | PO BOX 445 | | | | MAYAGUEZ | PR | 00681 | |
| 738811 | PROTEC | BOX 2020 SUITE 120 | | | | BARCELONETA | PR | 00617 | |
| 738812 | PROTEC & GAMBLE | P O BOX 71492 | | | | SAN JUAN | PR | 00936-8592 | |
| 414792 | PROTEC & GAMBLE | PO BOX 363187 | | | | SAN JUAN | PR | 00936 | |
| 738813 | PROTECH | PMB 120 CALL BOX 2020 | | | | BARCELONETA | PR | 00617 | |
| 849297 | PRO-TECH SECURITY & MONITORING | PMB 63 | PO BOX 10018 | | | GUAYAMA | PR | 00785-4018 | |
| 738814 | PROTECH SECURITY & MONITORING SERVICES | P O BOX 1181 | | | | GUAYAMA | PR | 00785 | |
| 738816 | PROTECO PROTECCION TECNICA | PO BOX 71331 | | | | SAN JUAN | PR | 00936 | |
| 738817 | PROTECTION & PREVENTION SERVICES INC | URB VILLA ROSA II | H 2 CALLE H | | | GUAYAMA | PR | 00784 | |
| 738818 | PROTECTION BUREAU INC | VILLANDALUCIA | CALLE FRONTERA SUITE 53 H | | | SAN JUAN | PR | 00926 | |
| 738819 | PROTECTION DESIGNS CO. | COLLEGE PARK | 1753 CALLE COMPSTL URB COLLEGE PARK | | | SAN JUAN | PR | 00921 | |
| 738820 | PROTECTION DEVELOPMENT INC | 170 CALLE FLORIDA | | | | LUQUILLO | PR | 00773 | |
| 738821 | PROTECTION GALLERY | BOX 4695 | | | | QUEBRADILLA | PR | 00678 | |
| 738822 | PROTECTION GATE IRON WORK // | EUSEBIO ESCALERA RIVERA | HC 1 BOX 7337 | | | LOIZA | PR | 00772 | |
| 414793 | PROTECTION INTERACTIVE, CORP | URB LEVITTOWN LAKES | AJ33 PASEO MAGDALENA | | | TOA BAJA | PR | 00949 | |
| 414794 | Protective Administrative Services, Inc. | Attn: Richard Hackett, Vice President | 14755 North Outer Forty Road | Suite 400 | | St. Louis | MO | 63017-6050 | |
| 414795 | Protective Administrative Services, Inc. | PO Box 770 | | | | Deerfield | IL | 60015-0770 | |
| 414796 | PROTECTIVE INSURANCE COMPANY | 111 CONGRESSIONAL BLVD | SUITE 500 | | | CARMEL | IN | 46302 | |
| 414797 | Protective Insurance Company | 111 Congressional Blvd., Suite 500 | | | | Carmel | IN | 46032 | |
| 414798 | Protective Insurance Company | Attn: Patrick Corydon, Vice President | 111 Congressional Blvd | Suite 500 | | Carmel | IN | 46032 | |
| 414800 | Protective Insurance Company | Attn: Sally Wignall, Circulation of Risk | 111 Congressional Blvd | Suite 500 | | Carmel | IN | 46032 | |
| 414801 | Protective Insurance Company | Attn: Sally Wignall, Consumer Complaint Contact | 111 Congressional Blvd | Suite 500 | | Carmel | IN | 46032 | |
| 414802 | Protective Insurance Company | Attn: Sally Wignall, Regulatory Compliance Government | 111 Congressional Blvd | Suite 500 | | Carmel | IN | 46032 | |
| 738823 | PROTECTIVE LIFE INS CO | P O BOX 2606 | | | | BIRMINGHAM | AL | 35202 | |
| 414803 | Protective Life Insurance Company | 2801 Hwy 280 South | | | | Birmingham | AL | 35223 | |
| 414804 | Protective Life Insurance Company | Attn: A. Craig Phillips, Vice President | PO Box 2723 | | | Birmingham | AL | 35202-2723 | |
| 414805 | Protective Life Insurance Company | Attn: Barrie Stokes, Regulatory Compliance Government | PO Box 2723 | | | Birmingham | AL | 35202-2723 | |
| 414806 | Protective Life Insurance Company | Attn: Carla Tavel, Premiun Tax Contact | PO Box 2723 | | | Birmingham | AL | 35202-2723 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|------------|---------|
| 414807 | Protective Life Insurance Company | Attn: Davon Winn, Consumer Complaint Contact | PO Box 2723 | | | Birmingham | AL | 35202-2723 | |
| 414808 | Protective Life Insurance Company | Attn: John Dixon, President | PO Box 2723 | | | Birmingham | AL | 35202-2723 | |
| 414809 | Protective Life Insurance Company | Attn: Keith Kirkley, Circulation of Risk | PO Box 2723 | | | Birmingham | AL | 35202-2723 | |
| 414810 | Protective Life Insurance Company | c/o CT Corporation System , Agent for Service of Process | PO Box 2723 | | | Birmingham | AL | 35202-2723 | |
| 414811 | Protective Property & Casualty Insurance | 14755 North Outer 40 Road | Suite 400 | | | Saint Louis | MO | 63017 | |
| 414812 | Protective Property & Casualty Insurance Company | Attn: Davon Winn, Consumer Complaint Contact | 14755 North Outer Forty Drive | Suite 400 | | St. Louis | MO | 63017-6050 | |
| 414813 | Protective Property & Casualty Insurance Company | Attn: Kathryn Anderson, Premiun Tax Contact | 14755 North Outer Forty Drive | Suite 400 | | St. Louis | MO | 63017-6050 | |
| 414815 | Protective Property & Casualty Insurance Company | Attn: Richard Hackett, Circulation of Risk | 14755 North Outer Forty Drive | Suite 400 | | St. Louis | MO | 63017-6050 | |
| 414816 | Protective Property & Casualty Insurance Company | Attn: Richard Hackett, Regulatory Compliance Government | 14755 North Outer Forty Drive | Suite 400 | | St. Louis | MO | 63017-6050 | |
| 414817 | Protective Property & Casualty Insurance Company | Attn: Scott Karchunas, President | 14755 North Outer Forty Drive | Suite 400 | | St. Louis | MO | 63017-6050 | |
| 414818 | Protective Property & Casualty Insurance Company | c/o CT Corporation System, Agent for Service of Process | 14755 North Outer Forty Drive | Suite 400 | | St. Louis | MO | 63017-6050 | |
| 2175331 | PROTECTIVE SECURITY SYSTEMS INC | 763 CALLE 15 SO | | | | SAN JUAN | PR | 00922 | |
| 738824 | PROTECTIVE SECURITY SYSTEMS INC | CAPARRA TERRACE | 763 CALLE 15 SO | | | SAN JUAN | PR | 00921 | |
| 738825 | PROTECTO FENSE MFS CO INC | PO BOX 10372 | | | | SAN JUAN | PR | 00922 | |
| 738826 | PROTECTO FENSE MFS CO INC | PO BOX 11978 | | | | SAN JUAN | PR | 00922 | |
| 414819 | PROTECTORES DE CUENCAS INC | PO BOX 1563 | | | | YAUCO | PR | 00698 | |
| 414820 | PROTEGEIX PUERTO RICO RECYCLING INC | PO BOX 1059 | | | | SAN SEBASTIAN | PR | 00685-1059 | |
| 414821 | PROTEGO FOOTWARE INC | PO BOX 930 | | | | HATILLO | PR | 00659-0930 | |
| 738827 | PROTEL INTERNATIONAL | 4150 KIDRON RD | | | | LAKELAND | FL | 33811-1282 | |
| 849298 | PROTOCOL & DIPLOMACY INTERNATIONAL | HOTEL CARIBE HILTON | | | | SAN JUAN | PR | 00901 | |
| 738828 | PROTOCOL ANALYTICAL SUPPLIES | 472 LINCON BLVD | | | | MIDDLESEX | NY | 08846 | |
| 738829 | PROTOCOL ANAYTICAL SULPLIES | 472 LINCOLN BLVD | | | | MIDDLESEX | NJ | 08846 | |
| 414822 | PROTRANSPORT | PO BOX 363742 | | | | SAN JUAN | PR | 00936-3742 | |
| 414823 | PROTRANSPORT INC | P O BOX 363742 | | | | SAN JUAN | PR | 00936-3742 | |
| 738830 | PROTSO UTIER | RIO PLANTETION | 11 OESTE CALLE 3 | | | BAYAMON | PR | 00956 | |
| 738831 | PROUD HOMES INC | P O 11805 | | | | SAN JUAN | PR | 00922 | |
| 414824 | PROUD MARY ENTERTAINMENT | 433 N CAMDEN DRIVE SUITE 600 | | | | BEVERLY HILLS | CA | 90210 | |
| 414825 | PROVEN PHARMACEUTICALS , LLC | 18001 OLD CUTLER ROAD SUITE 452 | | | | PALMETTO BAY | FL | 33157 | |
| 414826 | PROVEN PHARMACEUTICALS, LLC | PO BOX 628302 | | | | ORLANDO | FL | 32862-8305 | |
| 414827 | PROVI A ROSA AYALA | Address on file | | | | | | | |
| 738832 | PROVI GANCHOS INC. | 1160 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 738833 | PROVI KERCADO COLON | BO SAN ANTONIO | 8 CALLE EDUARDO KERCADO | | | CAROLINA | PR | 00987 | |
| 738834 | PROVI PADOVANI | URB SAN GERARDO | 1747 CALLE COLORADO | | | SAN JUAN | PR | 00926 | |
| 414828 | PROVIADELA MENDEZ COCA | Address on file | | | | | | | |
| 414829 | PROVICIONES LEGRAND INC | PO BOX 192217 | | | | SAN JUAN | PR | 00919-2217 | |
| 414830 | PROVIDE SUPPORT INC | 65 BROADWAY 3RD FLOOR | | | | NEW YORK | NY | 10006 | |
| 414831 | PROVIDENCE CENTER | 528 NORTH MAIN STREET | | | | PROVIDENCE | RI | 02904 | |
| 414832 | PROVIDENCE COMMUNITY HEALTH | 375 ALLENS AVE | | | | PROVIDENCE | RI | 02905 | |
| 738836 | PROVIDENCIA ALFARO SANTIAGO | URB SANTA JUANA | 33 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 414833 | PROVIDENCIA ALVERIO DBA PIZARRA RITZ | BOX 426 | | | | SAN LORENZO | PR | 00754 | |
| 414834 | PROVIDENCIA ALVERIO DEL TORO | Address on file | | | | | | | |
| 414835 | PROVIDENCIA ALVERIO DEL TORO | Address on file | | | | | | | |
| 414836 | PROVIDENCIA ALVERIO DEL TORO | Address on file | | | | | | | |
| 414837 | PROVIDENCIA ALVERIO DEL TORO | Address on file | | | | | | | |
| 414838 | Providencia Bailly | Address on file | | | | | | | |
| 1637772 | Providencia Bracero Cruz | Lcda. Maria H. Cotto Nieves | 155 Calle Enrique Vazquez Baez | | | Mayaguez | PR | 00680 | |
| 1637772 | Providencia Bracero Cruz | Lcdo. Arnaldo H. Elias Tirado | PO Box 191841 | | | San Juan | PR | 00919-1841 | |
| 1637772 | Providencia Bracero Cruz | Maria H. Cotto Nieves | Urb. Valle Hermoso Arriba Calle Azucena J-2 | | | Hormigueros | PR | 00660 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1637772 | Providencia Bracero Cruz | PO Box 1727 | | | | Lajas | PR | 00667 | |
| 414839 | PROVIDENCIA CARMENO | Address on file | | | | | | | |
| 738838 | PROVIDENCIA CARMONA ROCHE | PARC EL TUQUE | 2172 CALLE MARIO C CANALES | | | PONCE | PR | 00728-4817 | |
| 738839 | PROVIDENCIA CASTILLO DEFILLO | LLANOS DEL SUR | P 29 CALLE ESMERALDA BOX 551 | | | COTTO LAUREL | PR | 00780-0898 | |
| 738840 | PROVIDENCIA CASTRO MARTINEZ | JARDINES DE YUDELLY | EDIF 4 APTO 31 | | | LAS PIEDRAS | PR | 00771 | |
| 414840 | PROVIDENCIA CASTRO MARTINEZ | Address on file | | | | | | | |
| 414841 | PROVIDENCIA CEPEDA OSORIO | Address on file | | | | | | | |
| 738841 | PROVIDENCIA COREA MOLINA | HC 01 BOX 4880 | | | | SABANA HOYOS | PR | 00688 | |
| 2150550 | PROVIDENCIA COTTO PEREZ | ATTN: SIMONE CATALDI, IVAN M. CASTRO | ALDARONDO & LOPEZ BRAS, P.S.C. | ALB PLAZA | 16 RD. 199, SUITE 400 | GUAYNABL | PR | 00969 | |
| 414842 | PROVIDENCIA COTTO PEREZ | Address on file | | | | | | | |
| 414843 | PROVIDENCIA COTTO PEREZ | Address on file | | | | | | | |
| 414844 | PROVIDENCIA CRESPO ALVAREZ | Address on file | | | | | | | |
| 738842 | PROVIDENCIA CRESPO PEREZ | 2435 CALLE LOS PADRES | CANTERA | | | SAN JUAN | PR | 00916 | |
| 738843 | PROVIDENCIA CRUZ | 81 CALLE CALDERON MUJICA | | | | CANOVANAS | PR | 00729 | |
| 414845 | PROVIDENCIA CRUZ | Address on file | | | | | | | |
| 738835 | PROVIDENCIA CRUZ MANGUAL | ROYAL PALM | CRISANTEMO 1G 16 | | | BAYAMON | PR | 00956 | |
| 414846 | PROVIDENCIA CRUZ VERDEJO | Address on file | | | | | | | |
| 738844 | PROVIDENCIA DE JESUS VAZQUEZ | BDA BUENA VISTA | 184 CALLE B | | | SAN JUAN | PR | 00918 | |
| 738845 | PROVIDENCIA FARGAS CANALES | PO BOX 2120 | VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00984-2120 | |
| 414847 | PROVIDENCIA FELICIANO CORTES | Address on file | | | | | | | |
| 414848 | PROVIDENCIA FERNANDEZ COTTO | Address on file | | | | | | | |
| 738846 | PROVIDENCIA FIGUEROA SANTIAGO | PO BOX 479 | | | | BAJADERO | PR | 00616-0479 | |
| 738847 | PROVIDENCIA FORTIER RIVERA | URB ROLLING HILLS | S 363 CALLE TEGUCIGAIPA | | | CAROLINA | PR | 00987 | |
| 738848 | PROVIDENCIA GARAY VELEZ | SABANA LLANA | 410 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 738849 | PROVIDENCIA GARCIA RODRIGUEZ | PO BOX 125 | | | | SAN LORENZO | PR | 00754 | |
| 738850 | PROVIDENCIA GARCIA TORRES | Address on file | | | | | | | |
| 738851 | PROVIDENCIA GARRIDO SANCHEZ | URB VILLA PRADES 634 | CALLE FRANCISCO BLASINI | | | SAN JUAN | PR | 00924 | |
| 738852 | PROVIDENCIA GONZALEZ MALDONADO | Address on file | | | | | | | |
| 738853 | PROVIDENCIA GUTIERREZ JIMENEZ | SAN MARTIN | 40 CALLE CORONEL IRIZARRY | | | CAYEY | PR | 00736 | |
| 738854 | PROVIDENCIA IGLESIAS | P O BOX 9020204 | | | | SAN JUAN | PR | 00902 0204 | |
| 738855 | PROVIDENCIA IGLESIAS FLORES | PO BOX 1402 | | | | LUQUILLO | PR | 00773 | |
| 414850 | PROVIDENCIA LOPEZ CRUZ | Address on file | | | | | | | |
| 738856 | PROVIDENCIA LOPEZ MALDONADO | URB VILLA BLANCA 21 | CALLE GRANATE | | | CAGUAS | PR | 00725 | |
| 414851 | PROVIDENCIA LOPEZ RAMOS | Address on file | | | | | | | |
| 414852 | PROVIDENCIA LUCIANO HENRIQUEZ | Address on file | | | | | | | |
| 414853 | PROVIDENCIA MARINO VINAS | Address on file | | | | | | | |
| 738857 | PROVIDENCIA MARRERO SIERRA | PARC SAN ISIDRO | PARC 205 C 1 | | | CANOVANAS | PR | 00729 | |
| 738858 | PROVIDENCIA MARTINEZ | URB EL CAFETAL | I 4 CALLE FRANCISCO NEGRONI | | | YAUCO | PR | 00698 | |
| 738859 | PROVIDENCIA MARTINEZ RIOS | Address on file | | | | | | | |
| 738860 | PROVIDENCIA MARTINEZ ROLDAN | HC 03 BOX 14000 | | | | JUANA DIAZ | PR | 00795 | |
| 414854 | PROVIDENCIA MEDINA CRUZ | Address on file | | | | | | | |
| 414799 | PROVIDENCIA MONGE FERRER | Address on file | | | | | | | |
| 414814 | PROVIDENCIA MONGE FERRER | Address on file | | | | | | | |
| 738861 | PROVIDENCIA MORALES NIEVES | BO MAMEYAL | 157 A | | | DORADO | PR | 00646 | |
| 1696437 | Providencia Muniz, Oquendo | Address on file | | | | | | | |
| 414855 | PROVIDENCIA ORELLANA FRANCOIS | Address on file | | | | | | | |
| 738862 | PROVIDENCIA OSORIO ARCE | Address on file | | | | | | | |
| 738863 | PROVIDENCIA OTERO TORRES | Address on file | | | | | | | |
| 414856 | PROVIDENCIA P RIVERA REYES | Address on file | | | | | | | |
| 738864 | PROVIDENCIA PABON PABON | RES LA CEIBA | EDIF 21 APT 128 | | | PONCE | PR | 00716 | |
| 738865 | PROVIDENCIA PAGAN SEPULVEDA | URB SAGRADO CORAZON | A 9 CALLE 3 | | | PONCE | PR | 00731 | |
| 738866 | PROVIDENCIA PEREZ/ MARIEPROVI BEAUCHAMP | BO PUEBLO | 75 C/ SAN FRANCISCO | | | DORADO | PR | 00646 | |
| 414857 | PROVIDENCIA POMALES POMALES | Address on file | | | | | | | |
| 738867 | PROVIDENCIA QUIJANO ROSS | VILLA FONTANA | 2BL-144 VIA 6 | | | CAROLINA | PR | 00983 | |
| 414858 | PROVIDENCIA QUIJANO ROSS | Address on file | | | | | | | |
| 414859 | PROVIDENCIA QUILES COLON | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1254 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 414860 | PROVIDENCIA QUINONES RIVERA C/O CRIM | Address on file | | | | | | | |
| 738868 | PROVIDENCIA RAMOS | PO BOX 70184 | | | | SAN JUAN | PR | 00936-8184 | |
| 738869 | PROVIDENCIA RENTAL EQUIPMENT | PO BOX 1032 | | | | PATILLAS | PR | 00723 | |
| 738870 | PROVIDENCIA RIOS DIAZ | HC 2 BOX 15638 | | | | ARECIBO | PR | 00612 | |
| 414861 | PROVIDENCIA RIOS MATOS | Address on file | | | | | | | |
| 738871 | PROVIDENCIA RIVERA ORTIZ | Address on file | | | | | | | |
| 738872 | PROVIDENCIA RIVERA ORTIZ | Address on file | | | | | | | |
| 738873 | PROVIDENCIA RODRIGUEZ | URB VISTAS DEL MAR | 2314 CALLE AZABACHE | | | PONCE | PR | 00716-0801 | |
| 738874 | PROVIDENCIA RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 414862 | PROVIDENCIA RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 414863 | PROVIDENCIA ROSARIO VEGA | Address on file | | | | | | | |
| 738875 | PROVIDENCIA SANTIAGO | Address on file | | | | | | | |
| 738876 | PROVIDENCIA SANTIAGO MARTINEZ | Address on file | | | | | | | |
| 738877 | PROVIDENCIA SANTIAGO Y/O CARLOS E LOPEZ | HC 71 BOX 3456 | | | | NARANJITO | PR | 00719 | |
| 414864 | PROVIDENCIA SEGARRA RUIZ | Address on file | | | | | | | |
| 414865 | PROVIDENCIA TOMASINI GONZALEZ | Address on file | | | | | | | |
| 414866 | PROVIDENCIA VALENTIN SEGUINOT | Address on file | | | | | | | |
| 414867 | PROVIDENCIA VALENTIN SEGUINOT | Address on file | | | | | | | |
| 738878 | PROVIDENCIA VALES MENDEZ | P O BOX 1881 | | | | TRUJILLO ALTO | PR | 00977 | |
| 738880 | PROVIDENCIO MARTES REPOLLET | 95 CALLE JOSE DE DIEGO | | | | CIALES | PR | 00638 | |
| 738881 | PROVIDENCIO MARTINEZ VEGA | HC 09 BOX 2575 | | | | SABANA GRANDE | PR | 00637 | |
| 738882 | PROVIDENCIO RIVERA SINIGAGLIA | Address on file | | | | | | | |
| 738883 | PROVIDENCIO RODRIGUEZ TORRES | RR 2 BOX 6105 | | | | MANATI | PR | 00674 | |
| 414868 | Provident Life & Accident Insurance | 1 Fountain Square | | | | Chattanooga | FL | 37402-1307 | |
| 414869 | Provident Life & Accident Insurance Company | Attn: M. Catheryn Sonsavage, Vice President | One Fountain Square | | | Chattanooga | TN | 37402-1330 | |
| 414870 | Provident Life & Accident Insurance Company | Attn: Roger Vancleave, Vice President | One Fountain Square | | | Chattanooga | TN | 37402-1330 | |
| 414871 | Provident Life & Accident Insurance Company | Attn: Thomas R. Watjen, President | One Fountain Square | | | Chattanooga | TN | 37402-1330 | |
| 414872 | Provident Life & Accident Insurance Company | Attn: Vicki Corbett, Vice President | One Fountain Square | | | Chattanooga | TN | 37402-1330 | |
| 414873 | Provident Life & Accident Insurance Company | Attn: Wendy Nesmith, Regulatory Compliance Government | One Fountain Square | | | Chattanooga | TN | 37402-1330 | |
| 414874 | Provident Life & Accident Insurance Company | c/o Jose Quinones & Associates, Inc. , Agent for Service of Process | One Fountain Square | | | Chattanooga | TN | 37402-1330 | |
| 1562050 | Provident Life and Accident Insurance Company | One Fountain Square | Attn: Richard Maclean, Law Dept. | | | Chattanooga | TN | 37402 | |
| 849299 | PROVI-GANCHOS | AVE. JESUS T. PIÑERO | NO. 1160 | | | PUERTO NUEVO | PR | 00921 | |
| 738884 | PROVIMAR CRUZ FONSECA | I 31 URB STA ELENA | | | | YABUCOA | PR | 00767 | |
| 738885 | PROVIMENTOS INC. | PO BOX 248 | | | | VEGA BAJA | PR | 00694 | |
| 738886 | PROVIMI P R | P O BOX 248 | | | | VEGA BAJA | PR | 00964 | |
| 414875 | PROVINCIAL II | 57 MUNOZ RIVERA | | | | CABO ROJO | PR | 00623 | |
| 738887 | PROVIROSE M BERNIER RODRIGUEZ | 1486 AVE ROOSEVELT 112 | | | | SAN JUAN | PR | 00920 | |
| 738888 | PROVISIONES AYALA COLON | P O BOX 272 | | | | MOCA | PR | 00676 | |
| 414876 | PROVISIONES LEGRAND | PO BOX 192217 | | | | SAN JUAN | PR | 00919-2217 | |
| 738890 | PROVISIONES LEGRAND INC | P O BOX 363969 | | | | SAN JUAN | PR | 00936-3969 | |
| 414877 | PROVISIONES LEGRAND INC | PO BOX 192217 | | | | SAN JUAN | PR | 00919-2217 | |
| 738889 | PROVISIONES LEGRAND INC | PO BOX 204 | | | | PONCE | PR | 00734-0204 | |
| 414878 | PROVISIONES VILLAFANE INC | PO BOX 203 | | | | UTUADO | PR | 00641 | |
| 414879 | PROVIVIENDAS I. INC. | PO BOX 363908 | | | | SAN JUAN | PR | 00936-3908 | |
| 738891 | PROWIRE INC | PO BOX 193383 | | | | SAN JUAN | PR | 00919-3383 | |
| 738892 | PROY CORP DE INDIZACION DE PERIODICOS | BOX 113 | SABANA SECA | | | TOA BAJA | PR | 00952 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 738893 | PROY ESPERANZA DE VIDA SIDA PEDIATRICO | 400 CALLE CALAF SUITE 325 | | | | SAN JUAN | PR | 00918 | |
| 738894 | PROY ESPERANZA DE VIDA SIDA PEDIATRICO | URB VILLA NEVAREZ | 1048 CALLE 10 | | | SAN JUAN | PR | 00927 | |
| 414880 | PROYECT ACTION GROUP | URB EL PILAR | 1830 CALLE SANTA ISABEL | | | SAN JUAN | PR | 00926 | |
| 738895 | PROYECT MANAGEMENT ASSOCIATES ( PMA INC | P O BOX 21367 | | | | SAN JUAN | PR | 00928 | |
| 738896 | PROYECT MANAGEMENT INSTUTE [PR CHAPTER] | PO BOX 361697 | | | | SAN JUAN | PR | 00936-1697 | |
| 414881 | PROYECTO ACCION SOCIAL COMUNITARIA REDES | PO BOX 1864 | | | | TRUJILLO ALTO | PR | 00976 | |
| 738897 | PROYECTO ACTIVATE INC | PO BOX 801 | | | | DORADO | PR | 00646 | |
| 414882 | PROYECTO ACTIVIDADES SOCIALES | PARA DEAMBULANTES Y LA NINEZ INC | PO BOX 2037 | | | GUAYAMA | PR | 00785 | |
| 414883 | PROYECTO AEP 2490 / DELFI INC | PO BOX 3614 | | | | AGUADILLA | PR | 00605 | |
| 738898 | PROYECTO AGAR INC | P O BOX 2745 | | | | CAROLINA | PR | 00984-2745 | |
| 414884 | PROYECTO AGUAS INC | PO BOX 2135 | | | | AGUADA | PR | 00602 | |
| 738899 | PROYECTO AMOR QUE SANA INC | 9146 MARINA SUITE 201 | | | | PONCE | PR | 00717-1586 | |
| 414885 | PROYECTO ARTISTICO CULTURAL Y ACADEMICO | DE RIO PIEDRAS INC | PO BOX 22509 | | | SAN JUAN | PR | 00931 | |
| 414886 | PROYECTO AURORA | APARTADO 689 | | | | CAMUY | PR | 00627 | |
| 414887 | PROYECTO AURORA | P O BOX 8133 | | | | ARECIBO | PR | 00613 | |
| 414888 | PROYECTO CAMINO | P O BOX 463 | | | | SANINT JUST | PR | 00978 | |
| 738900 | PROYECTO CARIBENO DE JUSTICIA | PO BOX 21226 | | | | SAN JUAN | PR | 00928 | |
| 414889 | PROYECTO CEMECAV | PO BOX 745 | | | | MAYAGUEZ | PR | 00681-0745 | |
| 414890 | PROYECTO CEMI CENTRO ESTUDIO MATERNO INFANTILES | PO BOX 3650767 | | | | SAN JUAN | PR | 00936-5067 | |
| 414891 | PROYECTO CHIRINGA INC | 104 CALLE JEFFERSON APT 3 A | | | | SAN JUAN | PR | 00911 | |
| 738901 | PROYECTO CHIRINGA INC | COND MONTE SUR | 190 CALLE HOSTOS APT 340 | | | SAN JUAN | PR | 00918 | |
| 738902 | PROYECTO COM PARC FLORES | BOX 1425 | | | | COAMO | PR | 00769 | |
| 414892 | PROYECTO COMUNITARIO AGRO ECO TURISTICO | 505 CAMINO EL GUAYO | | | | MAYAGUEZ | PR | 00680 | |
| 738903 | PROYECTO COQUI INC | UPR | PO BOX 23360 | | | SAN JUAN | PR | 00931-3360 | |
| 738904 | PROYECTO CRECE | PO BOX 9016 | | | | BAYAMON | PR | 00960 | |
| 738905 | PROYECTO DE EDUC. AMBIENTAL DE P.R. | BOX 1945 | | | | VEGA ALTA | PR | 00692 | |
| 414893 | PROYECTO ENLACE DEL CANO MARTIN PENA | DIV DE CONTADURIA GENERAL | AREA DEL TESORO | | | SAN JUAN | PR | 00902-4140 | |
| 414894 | PROYECTO ENLACE DEL CANO MARTIN PENA | PO BOX 41308 | | | | SAN JUAN | PR | 00940-1308 | |
| 414895 | PROYECTO FINCA GALATEO | OFICINA ADMINISTRACION CALLE 5 J-16 | | | | RIO GRANDE | PR | 00745-0000 | |
| 414896 | PROYECTO FUENTE DE ESPERANZA INC | BARRIADA MORALES C/P-971 | CAGUAS DE PR | | | CAGUAS | PR | 00725 | |
| 414897 | PROYECTO FUENTE DE ESPERANZA INC | BARRIADA MORALES CALLE P-971 | | | | CAGUAS | PR | 00725 | |
| 738906 | PROYECTO GUAYACAN / SYLVETTE ALMODOVAR | P O BOX 1335 | | | | LAJAS | PR | 00667 | |
| 738907 | PROYECTO HEAD START | PO BOX 2396 | | | | TOA BAJA | PR | 00949 | |
| 414898 | PROYECTO HEAD START MANATI | 10 CALLE QUINONES | | | | MANATI | PR | 00674 5013 | |
| 738908 | PROYECTO HEAD START UNION CHURCH OF SJ | PUNTA LAS MARIAS | 2396 CALLE LAUREL | | | SAN JUAN | PR | 00913 | |
| 414899 | PROYECTO HOMBRE MUJER | SIERRA BAYAMON | 92-26 CALLE 78 | | | BAYAMON | PR | 00960 | |
| 414900 | PROYECTO INSPIRATE | PO BOX 9117 PMB 18 | | | | BAYAMON | PR | 00960-9117 | |
| 414901 | PROYECTO LA NUEVA ESPERANZA INC | PO BOX 603 | | | | SAN ANTONIO | PR | 00690 | |
| 738909 | PROYECTO MACIN YOVA INC | BO SABANA HOYOS | CARR 690 KM 2.0 | | | VEGA ALTA | PR | 00692 | |
| 414902 | PROYECTO MATRIA INC DBA INSTITUTO DEL | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 414903 | PROYECTO MATRIA INC DBA INSTITUTO DEL | GENERO Y LA EDUCACION AVANZADA | 31 CALLE JIMENEZ SICARDO | | | CAGUAS | PR | 00725 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 414904 | PROYECTO NACER INC | P O BOX 6600 | | | | BAYAMON | PR | 00960 | |
| 738910 | PROYECTO OASIS DE AMOR INC | URB.RIVERVIEW | ZF 15 CALLE 33 | | | BAYAMON | PR | 00961 | |
| 414905 | PROYECTO OASIS DE AMOR,INC | CALLE 33 ZF-15 URB.RIVERVIEW | | | | BAYAMON | PR | 00961-0000 | |
| 738911 | PROYECTO PILOTO DE RECUPERACION | DE MATERIALES RECICLABLES | 124 CALLE CRUZ | | | SAN JUAN | PR | 00917 | |
| 414906 | PROYECTO SIN PAREDES INC | 1510 AVE PONCE DE LEON SUITE 5E | | | | SAN JUAN | PR | 00909 | |
| 414907 | PROYECTO SIN PAREDES INC | PO BOX 364491 | | | | SAN JUAN | PR | 00936-4491 | |
| 738912 | PROYECTO SONRISAS INC | 1137 CALLE BOHEMIA | | | | SAN JUAN | PR | 00920 | |
| 414908 | PROYECTO SUENO DEL AMOR | PO BOX 4954 SUITE 287 | | | | CAGUAS | PR | 00726 | |
| 738913 | PROYECTO TALLERES INC S F | 404 NORZAGARAY | | | | SAN JUAN | PR | 00901 | |
| 414909 | PROYECTO VIDAS INC | SAINT JUST STATION | PO BOX 775 | | | TRUJILLO ALTO | PR | 00978-0775 | |
| 414910 | PROYECTO VILLA FAJARDO I | SECTOR VEVE CALZADA CARR.986 CALLE #17 BUZON 137 | | | | FAJARDO | PR | 00738-0000 | |
| 414911 | ProyectoDeRehabilitacionYCalidadDeVida | P.O. BOX 193 | | | | COROZAL | PR | 00783 | |
| 414912 | PROYECTOR TINGLAR DORADO | PRADERA DEL RIO | 3160 COCAL ST | | | TOA ALTA | PR | 00953 | |
| 738914 | PRP PUERTO RICO PACKERS | PO BOX 9129 | | | | CAROLINA | PR | 00988 | |
| 414913 | PRSECURE INC | URB LOS SAUCES | 129 CALLE LAUREL | | | HUMACAO | PR | 00791 | |
| 414914 | PRSOFT, INC | 753 CALLE HIPODROMO | | | | SAN JUAN | PR | 00909 | |
| 414915 | PRSOFT, INC | 753 AVE HIPODROMO | | | | SAN JUAN | PR | 00909 | |
| 414916 | PRT PUERTO RICO TELEPHONE | PO BOX 71402 | | | | SAN JUAN | PR | 00936-8502 | |
| 414917 | PRTC DIRECTORIES INC | 1515 ROOSEVELT AVE | | | | GUAYNABO | PR | 00968 | |
| 738915 | PRTMA ASOC DE TESORERIA DE PR | P O BOX 363221 | | | | SAN JUAN | PR | 00936-3221 | |
| 738916 | PRTMA ASOC DE TESORERIA DE PR | PO BOX 40782 | | | | SAN JUAN | PR | 00940-0782 | |
| 738917 | PRUDECIO CRUZ BETANCOURT | PO BOX 3183 | | | | ARECIBO | PR | 00613-3183 | |
| 738918 | PRUDENCIA COLON PADIN | PMB 125 PO BOX 6022 | | | | CAROLINA | PR | 00984 | |
| 738919 | PRUDENCIA CRUZ PEREZ | URB SUNVILLE R 3 | CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 414918 | PRUDENCIA IZQUIERDO ALONSO | Address on file | | | | | | | |
| 414919 | PRUDENCIA POLANCO SANTOS | Address on file | | | | | | | |
| 738920 | PRUDENCIA RIVERA CALDERON | URB ROSA MARIA | 29 CALLE 7 | | | CAROLINA | PR | 00985 | |
| 414920 | PRUDENCIO A LAUREANO DIAZ | Address on file | | | | | | | |
| 414921 | PRUDENCIO A. LAUREANO DIAZ | Address on file | | | | | | | |
| 738922 | PRUDENCIO ACEVEDO AROCHO | Address on file | | | | | | | |
| 414922 | PRUDENCIO ACEVEDO AROCHO | Address on file | | | | | | | |
| 738921 | PRUDENCIO ACEVEDO AROCHO | Address on file | | | | | | | |
| 1653588 | Prudencio Acevedo Arocho et al (1,379 Plaintiffs) collectively (the Acevedo-Arocho Plaintiff Group)Civil Case Num. K AC 2005-5022 | Ivonne Gonzalez-Morales | P.O. Box 9021828 | | | San Juan | PR | 00902-1828 | |
| 1480202 | Prudencio Acevedo Arocho et al (1,601 Plaintiffs) collectively (the Acevedo-Arocho Plaintiff Group) Civil Case Num. K AC 2005-5022 | Address on file | | | | | | | |
| 1494776 | Prudencio Acevedo Arocho et al (1601 Plaintiffs) Collectively (The Acevedo-Arocho Plaintiff Group); Civil Case Num. K AC2005-5022 | Acevedo-Arocho Plaintiff Group (1,601 Plaintiffs) | Ivonne Gonzalez-Morales | P.O. Box 9021828 | | San Juan | PR | 00902-1828 | |
| 414923 | PRUDENCIO CARRION | Address on file | | | | | | | |
| 738923 | PRUDENCIO CASTRO SANTOS | 30 CALLE VIRTUD | | | | PONCE | PR | 00731 | |
| 738924 | PRUDENCIO GONZALEZ COTTO | PO BOX 534 | | | | GUAYAMA | PR | 00784 | |
| 738925 | PRUDENCIO GONZALEZ UGARTE | Address on file | | | | | | | |
| 738926 | PRUDENCIO MENDEZ APONTE | 903 COND MADRESELVA | | | | GUAYNABO | PR | 00968 | |
| 738927 | PRUDENCIO MORALES MORALES | Address on file | | | | | | | |
| 414924 | PRUDENCIO ORTIZ BERDECIA | Address on file | | | | | | | |
| 849300 | PRUDENCIO PEREZ PEREZ | 33 URB RAHOLISA GDNS | | | | SAN SEBASTIÁN | PR | 00685-2415 | |
| 414925 | PRUDENCIO RIVERA, LETICIA | Address on file | | | | | | | |
| 738928 | PRUDENCIO RODRIGUEZ MOJICA | 62 CALLE ROMAN FREIRE | | | | MAYAGUEZ | PR | 00680 | |
| 738929 | PRUDENCIO TORRES MEDINA | PLAZA DEL MERCADO | ALMACEN | | | HUMACAO | PR | 00792 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 414926 | Prudential Annuities Life Assurance | One Corporate Drive | | | | Shelton | CT | 06484 | |
| 414927 | Prudential Annuities Life Assurance Corporation | Attn: Carol Belletiere, Consumer Complaint Contact | One Corporate Drive | | | Shelton | CT | 06484 | |
| 414928 | Prudential Annuities Life Assurance Corporation | Attn: David Odenath, President | One Corporate Drive | | | Shelton | CT | 06484 | |
| 414929 | Prudential Annuities Life Assurance Corporation | Attn: Hwei-CHung Shao, Vice President | One Corporate Drive | | | Shelton | CT | 06484 | |
| 414930 | Prudential Annuities Life Assurance Corporation | Attn: John Bauer, Vice President | One Corporate Drive | | | Shelton | CT | 06484 | |
| 414931 | Prudential Annuities Life Assurance Corporation | Attn: Lydia Morgado, Premiun Tax Contact | One Corporate Drive | | | Shelton | CT | 06484 | |
| 414932 | Prudential Annuities Life Assurance Corporation | Attn: Michael Calabro, Vice President | One Corporate Drive | | | Shelton | CT | 06484 | |
| 414933 | Prudential Annuities Life Assurance Corporation | Attn: Stephen Willis, Regulatory Compliance Government | One Corporate Drive | | | Shelton | CT | 06484 | |
| 738930 | PRUDENTIAL BUILDERS S.E. | PO BOX 10172 | | | | SAN JUAN | PR | 00908 | |
| 414934 | PRUDENTIAL INSURANCE COMPANY OF | AMERICA | 213 WASHINGTON ST 8TH FLOOR | | | NEWARK | NJ | 07102 | |
| 2151360 | PRUDENTIAL INVESTMENT PORTFOLIOS 4 - PGIM MUNI | GATEWAY CENTER THREE | 100 MULBERRY STREET, 9TH FLOOR | | | NEWARK | NJ | 07012 | |
| 2156640 | PRUDENTIAL INVESTMENT PORTFOLIOS 4 - PGIM MUNI HIGH INCOME FUND | Address on file | | | | | | | |
| 2151361 | PRUDENTIAL INVESTMENT PORTFOLIOS 6 - PGIM | 655 BROAD STREET, 17TH FLOOR | | | | NEWARK | NJ | 07012 | |
| 2151362 | PRUDENTIAL INVESTMENT PORTFOLIOS 9 - PGIM ABSOLUTE | 655 BROAD STREET, 17TH FLOOR | | | | NEWARK | NJ | 07012 | |
| 2151363 | PRUDENTIAL INVESTMENT PORTFOLIOS, INC. 17 - PGIM | 655 BROAD STREET, 17TH FLOOR | | | | NEWARK | NJ | 07012 | |
| 2151364 | PRUDENTIAL NATIONAL MUNI FUND, INC. - PGIM | 655 BROAD STREET, 17TH FLOOR | | | | NEWARK | NJ | 07012 | |
| 2156641 | PRUDENTIAL NATIONAL MUNI FUND, INC. - PGIM NATIONAL MUNI FUND | Address on file | | | | | | | |
| 414935 | Prudential Retirement Insurance and | 280 Trumbull Street | | | | Hartford | CT | 06103 | |
| 414936 | Prudential Retirement Insurance and Annuity Company | Attn: Carol Bellettiere, Consumer Complaint Contact | 280 Trumbull Street | | | Hartford | CT | 61033 | |
| 414937 | Prudential Retirement Insurance and Annuity Company | Attn: Christine Marcks, President | 280 Trumbull Street | | | Hartford | CT | 61033 | |
| 414938 | Prudential Retirement Insurance and Annuity Company | Attn: Joseph Hess, Vice President | 280 Trumbull Street | | | Hartford | CT | 61033 | |
| 414939 | Prudential Retirement Insurance and Annuity Company | Attn: Lydia Morgado, Premiun Tax Contact | 280 Trumbull Street | | | Hartford | CT | 61033 | |
| 414940 | Prudential Retirement Insurance and Annuity Company | Attn: Stephen Willis, Regulatory Compliance Government | 280 Trumbull Street | | | Hartford | CT | 61033 | |
| 738931 | PRUDENTIAL SECURITIES INC | 255 AVE PONCE DE LEON STE 1707 | | | | SAN JUAN | PR | 00917-1917 | |
| 738932 | PRUDY AUTO PARTS | P O BOX 141 | | | | TRUJILLO ALTO | PR | 00977 | |
| 414941 | PRUDY SANCHEZ CINTRON | Address on file | | | | | | | |
| 414942 | PRUNA DURAN, DAVID | Address on file | | | | | | | |
| 414943 | PRUNA DURAN, DAVID J | Address on file | | | | | | | |
| 414944 | Pruna Hernandez, Sheila | Address on file | | | | | | | |
| 414945 | PRUNA NEGRON, JUAN | Address on file | | | | | | | |
| 414946 | PRUNA NEGRON, ROSA | Address on file | | | | | | | |
| 854255 | PRUNA NEGRON, ROSA M. | Address on file | | | | | | | |
| 1860915 | Pruna Rodriguez, Ana Lizzette | Address on file | | | | | | | |
| 414947 | PRUNA RODRIGUEZ, LIZETTE | Address on file | | | | | | | |
| 414948 | PRUNEDA MARTINEZ, GUILLERMINA S | Address on file | | | | | | | |
| 414949 | PRUNES TORRES, MARIBEL | Address on file | | | | | | | |
| 738933 | PRUSA DISTRIBUTING CORP | P O BOX 29001 | | | | SAN JUAN | PR | 00929 | |
| 1647471 | PRWG | Corujo Industrial Park | Road 866 | | | Bayamon | PR | 00961 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 738934 | PRWORKERS PROV INS FUND | 475 PARK AVE SOUTH 7TH FLOOR | | | | NEW YORK | NY | 10016-6901 | |
| 414950 | PRXTREME CORP | P O BOX 79172 | | | | CAROLINA | PR | 00984-9172 | |
| 414951 | PRYCE PICHIRILO, GEORGE | Address on file | | | | | | | |
| 2137756 | PRYMED MEDICAL CARE INC | OTERO CORTES, ROQUE | CARRETERA 149 KM 13 | | | CIALES | PR | 00638-0000 | |
| 2138366 | PRYMED MEDICAL CARE INC | OTERO CORTES, ROQUE | PO BOX 1427 | | | CIALES | PR | 00638-1427 | |
| 838244 | PRYMED MEDICAL CARE INC | PO BOX 1427 | | | | CIALES | PR | 00638-1427 | |
| 838243 | PRYMED MEDICAL CARE INC | PR-2 KM 39 8 ALGAROBO WARD | | | | VEGA BAJA | PR | 00693 | |
| 738935 | PRYOR RESOURCES INC | P O BOX 2951 | | | | SHAWNEE MISSION | KS | 66201 | |
| 414952 | PS GROUP CORP | P O BOX 211 | | | | MANATI | PR | 00674-0211 | |
| 414953 | PSALIDAS RODRIGUEZ, PERICLES | Address on file | | | | | | | |
| 414954 | PSAV PRESENTATION SERVICES | 23918 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 849301 | PSAV PRESENTATION SERVICES | PRESENTATION SERVICES | 2416 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 414955 | PSB PRODUCTIONS | PO BOX 6030 | | | | CAROLINA | PR | 00984-6030 | |
| 414956 | PSD CORP | 212 MANUEL CAMINAS STE 102 | | | | SAN JUAN | PR | 00918 | |
| 414957 | PSD CORP | PO BOX 195502 | | | | SAN JUAN | PR | 00919-5502 | |
| 414958 | PSI CONSTRUCTION CO INC | PO BOX 4956 PMB 1183 | | | | CAGUAS | PR | 00726 | |
| 414959 | PSI SOLUTIONS, INC | PO BOX 194000 PMB 237 | | | | SAN JUAN | PR | 00919-4000 | |
| 849302 | PSICHOLOGICAL ASSESMENT OF P.R. | PO BOX 5726 | | | | CAGUAS | PR | 00726-5726 | |
| 738936 | PSICO SOCIAL EDUCATIVO INTEGRAL INC | PO BOX 983 | | | | GUAYAMA | PR | 00785 | |
| 414960 | PSICOTRANSFORMACION CSP | HC 20 BOX 26307 | | | | SAN LORENZO | PR | 00754 | |
| 414961 | PSL | PO BOX 357 | | | | HOUSTON | TX | 77235-5705 | |
| 738937 | PSM CORPORATION | PO BOX 940 | | | | PUNTA SANTIAGO | PR | 00741-0940 | |
| 414962 | PSY CLINIC | PO BOX 560 | | | | MERCEDITA | PR | 00715 | |
| 414963 | PSYCHE SERVICIOS PSICOLOGICOS | 8133 CALLE MARTIN CORCHADO | | | | PONCE | PR | 00717-1123 | |
| 738938 | PSYCHEMEDI CORP | 5832 UPLANDER WAY | | | | CULVER CITY | CA | 09023 | |
| 414964 | PSYCHIATRIC AND BEHAVIORAL HEALTH | MEDICAL RECORDS | 15525 POMERADO RD | STE E3 | | POWAY | CA | 92064 | |
| 738939 | PSYCHIATRIC ASSOCIATES PROFESIONAL CORP | HC 59 BOX 6859 | | | | AGUADA | PR | 00602 | |
| 414965 | PSYCHIATRIC SERVICES OF PUERTO RICO (PSPR) CORP | 105 AVE ARTERIAL HOSTOS APT 82 | | | | SAN JUAN | PR | 00918 | |
| 414966 | PSYCHIATRIC SERVICES OR PUERTO RICO | HOSPITAL DE PSIQUIATRIA | P.O. BOX 2100 | | | SAN JUAN | PR | 00922-2100 | |
| 414967 | PSYCHOEDUCATIONAL & ORG DEVELOPERS INC | LA CUMBRE | 271 SIERRA MORENA SUITE 218 | | | SAN JUAN | PR | 00926 | |
| 414968 | PSYCHOLOGICAL ASSESSMENT RESOURCES INC | 16204 N FLORIDA AVE | | | | LUTZ | FL | 33556 | |
| 414969 | PSYCHOLOGICAL ASSESSMENT RESOURCES, INC. | 16204 NORTH FLORIDA AVENUE | LUTZ, FL | | | FLORIDA | FL | 33549-0000 | |
| 414970 | PSYCHOLOGICAL CENTER INC RAFAEL QUILES MA | 11 UNION STREET | | | | LAWRENCE | MA | 01843 | |
| 414971 | PSYCHOLOGICAL CONSULTING SERVICE | PASEO LOS CORALES II | 715 CALLE MAR MEDITERRANEO | | | DORADO | PR | 00646-4535 | |
| 738940 | PSYCHOLOGICAL CORP | PO BOX 839957 | | | | SAN ANTONIO | PR | 78283-3954 | |
| 738941 | PSYCHOLOGICAL EDUCATIONAL PARTNERS INC | PMB 203 | 1387 ASHFORD AVE | | | SAN JUAN | PR | 00907-1420 | |
| 414972 | PSYCHOLOGICAL TRANSITION CONSULTANTS,INC | PO BOX 180203 | | | | CAROLINA | PR | 00981-0203 | |
| 414973 | PSYCHOLOGIST EASTERN PSYCHOTERAPY SERVICES | 126 CALALE CRUZ ORTIZ STELLA | | | | HUMACA0 | PR | 00791 | |
| 738942 | PSYCHOLOGY & MEDIATION CONSULTING SERV | PO BOX 21493 | | | | SAN JUAN | PR | 00928-1493 | |
| 414974 | PSYCHOLOGY FOR ORGANIZATIONAL | & INDIVIDUAL DEVELEOPMENT INC. | ALORA O 5 VILLA ANDALUCIA | | | SAN JUAN | PR | 00926 | |
| 738943 | PSYCHO-MED RESEARCH CONS.GROUP | REPTO METROPOLITANO | 1187 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 414975 | PSYCHOTHERAPEUTIC & IND ORGANIZATIONAL | INTERVENTION CTER OF PSYPCO CORP | P O BOX 336223 | | | PONCE | PR | 00733-6223 | |
| 414976 | PSYCOTHERAPEUTIC HEALTH PSC | PO BOX 370905 | | | | CAYEY | PR | 00737 | |
| 414977 | PSYD AND PSYCHOLOGIC LINDA BERLIN | ATTN MEDICAL RECORDS | 1725 N UNIVERSITY DR STE 350 | | | CORAL SPRINGS | FL | 33071 | |
| 414978 | PSYPCO, CORP. | PMB 574 | 89 AVE. DE DIEGO, SUITE 105 | | | SAN JUAN | PR | 00927 | |
| 414979 | PSYPCO, CORP. | PO BOX 336223 | | | | PONCE | PR | 00733-6223 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 414980 | PSY-Q GROUP, INC | PO BOX 536 | | | | CAGUAS | PR | 00726-0536 | |
| 414981 | PSYQUES INC | PO BOX 1320 | | | | SABANA SECA | PR | 00952-1320 | |
| 738944 | PT COLLAGES INC | PO BOX 1186 | | | | FAJARDO | PR | 00738 | |
| 414982 | PT CONSULTING GROUP INC | COLLEGE PARK APARTMENTS | 200 ALCALA APT 504B | | | SAN JUAN | PR | 00921 | |
| 414983 | PT CONSULTING GROUP INC | COND COLLEGE | 200 CALLE ALCALA APT 504 | | | SAN JUAN | PR | 00921-3937 | |
| 738945 | PTCE CLEARWATER CAMPUS BOOKSTORE | 6100 154TH | AVE NORTH | | | CLEARWATER | FL | 33760 | |
| 414984 | PTD CONSULTING GROUP LLC | PO BOX 367009 | | | | SAN JUAN | PR | 00936-7009 | |
| 414985 | PTELA MORALES, JORGE | Address on file | | | | | | | |
| 738946 | PTF INC | HC 05 BOX 501 | | | | ARECIBO | PR | 00612 | |
| 738947 | PTF INC | PO BOX 1338 | | | | HATILLO | PR | 00659 | |
| 2137757 | PTI PR TOWERS 1 LLC | 1001 YAMATO RD STE 105 | | | | BOCA RATON | FL | 33431 | |
| 414986 | PTO RICO AIR MANAGEMENT SERVICES INC | P O BOX 16845 | | | | SAN JUAN | PR | 00908-6845 | |
| 738948 | PTO RICO ASSOC OF DISABILITY EXAMINERS | P O BOX 195315 | | | | SAN JUAN | PR | 00919-5315 | |
| 414987 | PTO RICO JOINT APPRENTICESHIP & TRAINING | HC 03 BOX 6784 | | | | DORADO | PR | 00648 | |
| 414988 | PTORICO COFFEE ROASTERS DBA CAFE YAUCONO | P O BOX 51985 | | | | TOA BAJA | PR | 00950-1985 | |
| 849303 | PTS FITNESS & HEALTH GROUP INC | PALMARES DE MONTE VERDE | 94 RAMAL 842 APT 132 | | | SAN JUAN | PR | 00926-3900 | |
| 1753380 | PTV / Rosyna Vega Abreu / Heriberto Torres Cintron | Rosyrna Vega Abreu | HC-01 BOX 17176 | | | HUMACAO | PR | 00791-9736 | |
| 414989 | PUBILL DIAZ, EDGMARIES | Address on file | | | | | | | |
| 414990 | PUBILL NEGRON, ZORIESHKA | Address on file | | | | | | | |
| 414991 | PUBILL PINERO, CHRISTIAN | Address on file | | | | | | | |
| 738949 | PUBLI COOP | PO BOX 40060 | | | | SAN JUAN | PR | 00940 | |
| 839257 | PUBLI INVERSIONES | P O BOX 15074 | | | | SAN JUAN | PR | 00902 | |
| 414993 | Publia Bartolome Rivera | PO BOX 607087 | | | | BAYAMON | PR | 00960-7087 | |
| 738950 | PUBLIC AFFAIRS CONSULTANTS | P M B 121 | 1750 CALLE LOIZA | | | SAN JUAN | PR | 00914 | |
| 414994 | PUBLIC AFFAIRS CONSULTANTS ,INC. | COND MADRID OFIC 1206 | 1760 CALLE LOIZA | | | SAN JUAN | PR | 00911 | |
| 414995 | PUBLIC AFFAIRS CONSULTANTS ,INC. | P O BOX 190759 | DIVISION DE RECAUDACIONES | | | SAN JUAN | PR | 00919-0759 | |
| 738951 | PUBLIC BROADCASTING SERVICE | P O BOX 751550 | | | | CHARLOTTE | NC | 28275 | |
| 831924 | Public Buildings Authority | Gonzalez Ortiz, Dr. Amilcar | P.O. 41029 | | | San Juan | PR | 00940-1029 | |
| 738952 | PUBLIC RELATIONS & PRESS CONSU | P O BOX 40561 | | | | SAN JUAN | PR | 00920 | |
| 738953 | PUBLIC RELATIONS & PRESS CONSU | URB PUERTO NUEVO | 611 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 738954 | PUBLIC SPACE PLUS | 2436 EAST RANDOL MILL ROAD | | | | ARLINGTON | TX | 76011 | |
| 738955 | PUBLICACIONES CD INC | PO BOX 3185 | | | | BAYAMON | PR | 00960-3185 | |
| 414996 | PUBLICACIONES EDUCATIVAS INC. | PO BOX 192337 | | | | SAN JUAN | PR | 00919-2337 | |
| 414997 | PUBLICACIONES INTEGRADAS INC. | PO BOX 1339 | | | | MAUNABO | PR | 00707 | |
| 738956 | PUBLICACIONES JTS | PO BOX 9024120 | | | | SAN JUAN | PR | 00902-4120 | |
| 414998 | PUBLICACIONES JTS, INC. | PO BOX 9024120 | | | | SAN JUAN | PR | 00902-4120 | |
| 771216 | PUBLICACIONES PUERTORRIQUEÑAS INC | 104 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00918 | |
| 771217 | PUBLICACIONES PUERTORRIQUEÑAS INC | PO BOX 195064 | | | | SAN JUAN | PR | 00919-5064 | |
| 414999 | PUBLICACIONES PUERTORRIQUENAS INC | 104 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00918 | |
| 415000 | PUBLICACIONES PUERTORRIQUEÑAS INC | PO BOX 195064 | | | | SAN JUAN | PR | 00919-5064 | |
| 849304 | Publicaciones Puertorriqueñas,Inc | PO BOX 195064 | | | | SAN JUAN | PR | 00919-5064 | |
| 415001 | PUBLICACIONES YUQUIYU | 1131 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 738959 | PUBLICIDAD EN RELOJES | EL VIGIA | 49 CALLE STA ANASTACIA | | | SAN JUAN | PR | 00926 | |
| 415002 | PUBLICIDAD TERE SUAREZ INC | PO BOX 360953 | | | | SAN JUAN | PR | 00936-0953 | |
| 415003 | PUBLICIDAD TERE SUAREZ LLC | PO BOX 362319 | | | | SAN JUAN | PR | 00936 | |
| 415004 | PUBLICIS 360 COPORATION | BUZON 29 | CALLE AMARILLO 1738 | | | SAN JUAN | PR | 00926 | |
| 415005 | PUBLICMEDIA | PO BOX 361597 | | | | SAN JUAN | PR | 00936-1597 | |
| 415006 | PUBLI-INVERSIONES DE PR | EL VOCERO DE PR | PO BOX 15074 | | | SAN JUAN | PR | 00902 | |
| 415007 | PUBLI-INVERSIONES PUERTO RICO INC | P O BOX 15074 | | | | SAN JUAN | PR | 00902 | |
| 415008 | PUBLI-INVERSIONES PUERTO RICO, INC | AVE PONCE DE LEON 1064 | | | | SAN JUAN | PR | 00907 | |
| 415009 | PUBLIMED, LLC | COND PONCE DE LEON GAARDENS APT 1403 | | | | GUAYNABO | PR | 00966 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 738960 | PUBLIMEDIA | PO BOX 361597 | | | | SAN JUAN | PR | 00936-1597 | |
| 415010 | PUBLIMEDIA INC | PO BOX 361597 | | | | SAN JUAN | PR | 00936-1597 | |
| 415011 | PUBLIMER ADVERTISING INC | C/O: TESORO-CONT GENERAL 99-12-785 | | | | SAN JUAN | PR | 00902-4140 | |
| 415012 | PUBLIMER ADVERTISING INC | PO BOX 8140 | | | | SAN JUAN | PR | 00910 | |
| 415013 | PUBLIMER ADVERTISING INC | PO BOX 8140 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-8140 | |
| 415014 | PUBLIO HERNANDEZ CABAN | BO CRUZ | BOX 5864 | | | MOCA | PR | 00676 | |
| 738961 | PUBLISH | PO BOX 2002 | | | | SKOKIE | IL | 60076-7902 | |
| 738962 | PUBLISH RECORDS SERVICE INC. | PO BOX 1597 | | | | SAN JUAN | PR | 00936 | |
| 738963 | PUBLISH RECORDS SERVICE INC. | PO BOX 361597 | | | | SAN JUAN | PR | 00936 | |
| 738964 | PUBLISHER S TOOLBOX | PO BOX 620036 | | | | MIDDLETON | WI | 53562 | |
| 849305 | PUBLISHERS GROUP | 2255 NORTH WILLOW DRIVE | | | | LONG LAKE | MN | 55356 | |
| 738965 | PUBLISHING PERFECTION | 21155 WATERTOWN RD | | | | WAUKESHA | WI | 53186-1898 | |
| 415015 | PUBLISHING PLUS A/C ERICK RODRIGUEZ | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 738966 | PUBLISHING PLUS A/C ERICK RODRIGUEZ | COND ADA LIGIA ASHFORD | 1452 SUITE 404 CONDADO | | | SAN JUAN | PR | 00907 | |
| 738967 | PUBLISHING RESOURCES INC | MINILLAS STA | P O BOX 41307 | | | SAN JUAN | PR | 00940 | |
| 415016 | PUBLISHING RESOURCES, INC. | PO BOX 41307 | | | | SAN JUAN | PR | 00940 | |
| 415017 | PUBLIVENT INC | PO BOX 8319 | | | | SAN JUAN | PR | 00910-0319 | |
| 415018 | PUCARA, LLC | PO BOX 1612 | | | | GUAYAMA | PR | 00785-1612 | |
| 415019 | PUCCIO HERNANDEZ MD, LUCIANO | Address on file | | | | | | | |
| 415020 | PUCCIO MARIN, CIELOMAR | Address on file | | | | | | | |
| 415021 | PUCHALES DANIEL CORDERO | Address on file | | | | | | | |
| 415022 | PUCHALES GARCIA, EDDIE | Address on file | | | | | | | |
| 415023 | PUCHALES PRUNEDA, RICHARD M | Address on file | | | | | | | |
| 415024 | PUCHALES PRUNEDA, SYLVIA D | Address on file | | | | | | | |
| 415025 | PUCHALES ROLDAN, JOSE A | Address on file | | | | | | | |
| 415026 | PUCHALES ROLDAN, VICTOR M | Address on file | | | | | | | |
| 415027 | PUCHALES SANTIAGO, RAUL | Address on file | | | | | | | |
| 415028 | PUCHALES TORRES, RAFAEL | Address on file | | | | | | | |
| 1765088 | Puchales, Silvia D. | Address on file | | | | | | | |
| 849306 | PUCHO GULF STATION | PO BOX 586 | | | | AIBONITO | PR | 00705 | |
| 738968 | PUCHO LUMBER YARD INC | BO MALPASO CARR 417 KM.3.0 | | | | AGUADA | PR | 00602 | |
| 849307 | PUCHO LUMBER YARD INC | BOX 991 | | | | AGUADA | PR | 00602 | |
| 415029 | PUCHO POOL CENTER | PO BOX 991 | | | | AGUADA | PR | 00602 | |
| 415030 | PUCHO POOL CENTER INC | PO BOX 991 | | | | AGUADA | PR | 00602 | |
| 415031 | PUCHOLS AVILES, IVETTE | Address on file | | | | | | | |
| 415032 | PUCHOLS CUEVAS, ELSA | Address on file | | | | | | | |
| 415033 | PUCHOLS CUEVAS, MARIA DEL C | Address on file | | | | | | | |
| 415034 | PUCHOLS MALDONADO, MARCOS | Address on file | | | | | | | |
| 738970 | PUCHOS AUTO AIR | URB RIVERVIEW | JJ 1 CALLE 27 | | | BAYAMON | PR | 00961 | |
| 738971 | PUCHO'S AUTO AIR | R R 36 BOX 1185 | | | | SAN JUAN | PR | 00926 | |
| 738972 | PUCO SUPERMARKET INC. | 300 CALLE TAPIA | | | | SAN JUAN | PR | 00912 | |
| 738973 | PUDIN OASIS DE AGUADA INC | HC 3 BOX 39395 | | | | AGUADA | PR | 00602-1250 | |
| 415035 | PUEBLA HERRERA, FABIAN | Address on file | | | | | | | |
| 415036 | PUEBLA NUNEZ, RAUL | Address on file | | | | | | | |
| 738974 | PUEBLITO DEL RIO SHELL STATION | PO BOX 1146 | | | | LAS PIEDRAS | PR | 00771 | |
| 415037 | PUEBLO COOP | P O BOX 3388 | | | | CAROLINA | PR | 00984-3388 | |
| 415038 | PUEBLO DE DIOS JESUS SENOR Y REY INC | P O BOX 4952 SUITE 357 | | | | CAGUAS | PR | 00726 | |
| 849308 | PUEBLO EXTRA | AVE LOS VETERANOS | CARR #3 PLAZA GUAYAMA | | | GUAYAMA | PR | 00784 | |
| 415039 | PUEBLO INC | P O BOX 1967 | | | | CAROLINA | PR | 00984-1967 | |
| 415040 | PUEBLO INTERNATIONAL INC | A/C VIRGEN M JIMENEZ OPE | PO BOX 8000 | | | SAN JUAN | PR | 00910-0800 | |
| 415041 | PUEBLO INTERNATIONAL INC | AVENIDA DE DIEGO | | | | SAN JUAN | PR | 00936 | |
| 738975 | PUEBLO INTERNATIONAL INC | P O BOX 363288 | | | | SAN JUAN | PR | 00936 | |
| 738976 | PUEBLO INTERNATIONAL LLC | 1300 NW 22ND ST | | | | POMPANO BEACH | PR | 33069-1426 | |
| 738977 | PUEBLO INTERNATIONAL LLC | PO BOX 363288 | | | | SAN JUAN | PR | 00936 | |
| 738978 | PUEBLO NUEVO SELF SERVICE | C/ CARBONELL #105 | | | | CABO ROJO | PR | 00623 | |
| 1694688 | Pueblo, Inc. | Attn: Luis M. Maldonado Pena | VP Finance | P.O. Box 1967 | | Carolina | PR | 00984 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1261 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 415042 | PUELLO ALVAREZ, CARINA E. | Address on file | | | | | | | |
| 415043 | PUELLO ALVAREZ, DIEGO | Address on file | | | | | | | |
| 415044 | PUELLO CARABALLO, GLORIA | Address on file | | | | | | | |
| 415045 | PUELLO GONZALEZ, MAYRA | Address on file | | | | | | | |
| 415047 | PUELLO GONZALEZ, SORAYA | Address on file | | | | | | | |
| 415048 | Puello Lizardo, Virtudes M | Address on file | | | | | | | |
| 415049 | PUELLO MELENDEZ, IVAN | Address on file | | | | | | | |
| 415050 | PUELLO PEREZ, LENNY | Address on file | | | | | | | |
| 415051 | Puello Perez, Miguel A | Address on file | | | | | | | |
| 415052 | PUELLO PINA, LILIA | Address on file | | | | | | | |
| 738979 | PUENTE AUTO REPAIR | PO BOX 89 | | | | FAJARDO | PR | 00738 | |
| 415053 | PUENTE AVILA, YUNITZA | Address on file | | | | | | | |
| 415054 | PUENTE FIGUEROA, ANDRES R | Address on file | | | | | | | |
| 415055 | PUENTE FIGUEROA, ENRIQUE | Address on file | | | | | | | |
| 738980 | PUENTE JOBOS SERVICE STATION | APTDO. 1206 | | | | GUAYAMA | PR | 00784 | |
| 415056 | PUENTE LEONARDO, CRYSTI | Address on file | | | | | | | |
| 415057 | Puente Martinez, Janice | Address on file | | | | | | | |
| 415058 | PUENTE MORCIGLIO, GUILLERMO | Address on file | | | | | | | |
| 415059 | PUENTE PUENTE, LUZ | Address on file | | | | | | | |
| 415060 | PUENTE ROBLES, HUMBERTO | Address on file | | | | | | | |
| 415061 | PUENTE ROLON, ALBERTO | Address on file | | | | | | | |
| 415062 | PUENTE ROLON, MELISA | Address on file | | | | | | | |
| 415063 | PUENTE TORRES, ARNALDO | Address on file | | | | | | | |
| 2221404 | Puentes Rivera, Eunice | Address on file | | | | | | | |
| 770786 | PUERTA DE TIERRA AUTO PARTS | AVE. FERNANDEZ JUNCOS | #1014 | | | SANTURCE | PR | 00907-0000 | |
| 738981 | PUERTA DE TIERRA INVESTMENT GROUP S E | 1606 AVE PONCE DE LEON | OFICINA 601 | | | SAN JUAN | PR | 00909-1825 | |
| 738982 | PUERTA DE TIERRA REALTY INC | P O BOX 190525 | | | | SAN JUAN | PR | 00919-0525 | |
| 2138367 | PUERTA DE TIERRA REALTY INC | PO BOXM 190525 | | | | SAN JUAN | PR | 00919-0525 | |
| 834998 | Puerta de Tierra Realty, Inc. | Hector Figueroa Vincenty Esq. | Calle San Francisco 310 Ste. 32 | | | San Juan | PR | 00901 | |
| 738983 | PUERTA DEL MAR INC | 5 YARDLEY PLACE | | | | SAN JUAN | PR | 00911 | |
| 837924 | PUERTA DEL NORTE MALL & PARKING SYSTEMS, INC. | CARR NUM ESQ BALDORIOTY | | | | MANATI | PR | 00674 | |
| 2164296 | PUERTA DEL NORTE MALL & PARKING SYSTEMS, INC. | PO BOX 1101 | | | | MANATI | PR | 00674 | |
| 2138368 | PUERTA DEL NORTE MALL & PARKING SYSTEMS, INC. | RODRIGUEZ VEGA, ROBERTO | PO BOX 1101 | | | MANATI | PR | 00674 | |
| 738984 | PUERTA LA BAHIA | URB MERCEDITA | 1493 CALLE ALBA | | | PONCE | PR | 00717 | |
| 415065 | PUERTA LOPEZ, NUBIA | Address on file | | | | | | | |
| 415066 | PUERTA LUCHINI, LUIS | Address on file | | | | | | | |
| 415067 | PUERTA NORTE MALL & PARKING SYSTEM INC | CARR # 2 EDIF 51 | | | | MANATI | PR | 00674 | |
| 415068 | PUERTAS DE ESPERANZA DE MANATI | CALLE RAMOS VELEZ # 14 | | | | MANATI | PR | 00674-0000 | |
| 738985 | PUERTAS DE ESPERANZA DE MANATI INC | 14 CALLE RAMOS VELEZ | | | | MANATI | PR | 00674 | |
| 738986 | PUERTAS MARTINEZ | BOX 1064 | | | | VIEQUES | PR | 00765 | |
| 738987 | PUERTAS ROLLADIZAS INC | PO BOX 191453 | | | | SAN JUAN | PR | 00919-1453 | |
| 738988 | PUERTAS ROLLADIZAS INC | PO BOX 192856 | | | | SAN JUAN | PR | 00919 | |
| 849309 | PUERTAS Y VENTANAS DEL CENTRO | EXT. SAN JOSE | A26 CALLE 2 | | | GURABO | PR | 00778 | |
| 738989 | PUERTAS Y VENTANAS DEL NORTE | HC 03 BOX 15240 | | | | QUEBRADILLA | PR | 00678 | |
| 415069 | PUERTAS Y VENTANAS J M INC | HC 3 BOX 15240 | | | | QUEBRADILLAS | PR | 00678 | |
| 738991 | PUERTO CARIBE INC | PO BOX 267 | | | | VEGA ALTA | PR | 00692 | |
| 738992 | PUERTO DEL REY INC | PO BOX 1186 | | | | FAJARDO | PR | 00738 | |
| 738993 | PUERTO DEL REY MARINA & | PO BOX 1186 | | | | FAJARDO | PR | 00738 | |
| 738995 | PUERTO NUEVO DISTRIBUTION | PO BOX 2000 | | | | CATANO | PR | 00963 | |
| 738994 | PUERTO NUEVO DISTRIBUTION | PO BOX 2000 | | | | SAN JUAN | PR | 00919 | |
| 415070 | PUERTO NUEVO ESSO SERVICE STA | VILLA BORINQUEN | 1314 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00920-2809 | |
| 415071 | PUERTO NUEVO ESSO SERVICENTER | AVE F.D. ROOSEVELT NUM 1314 | | | | PUERTO NUEVO | PR | 00915 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 738996 | PUERTO NUEVO FASHIONS | URB PUERTO NUEVO | 601 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 415072 | PUERTO NUEVO SECURITY GUARD | PO BOX 367131 | | | | SAN JUAN | PR | 00936-7131 | |
| 415073 | PUERTO NUEVO SECURITY GUARD INC | PO BOX 367131 | | | | SAN JUAN | PR | 00936-7131 | |
| 2175326 | PUERTO NUEVO SECURITY GUARD INC-1 | P.O. BOX 367131 | | | | SAN JUAN | PR | 00936-7131 | |
| 415074 | PUERTO NUEVO SECURITY GUARDS | 1003 CALLE ALEJANDRIA | | | | SAN JUAN | PR | 00920-4056 | |
| 2168412 | PUERTO NUEVO SECURITY GUARDS, INC | 1003 CALLE ALEJANDRIA | | | | SAN JUAN | PR | 00920 | |
| 2168413 | PUERTO NUEVO SECURITY GUARDS, INC | P.O. BOX 367131 | ATTN: GLADYS GARCIA, RESIDENT AGENT | | | SAN JUAN | PR | 00936 | |
| 2168414 | PUERTO NUEVO SECURITY GUARDS, INC | PUERTO NUEVO | 403 ARDENAS | | | SAN JUAN | PR | 00920 | |
| 2152309 | PUERTO NUEVO SECURITY GUARDS, INC. | ATTN: GLADYS GARCIA, RESIDENT AGENT | P.O. BOX 367131 | | | SAN JUAN | PR | 00936 | |
| 2152310 | PUERTO NUEVO SECURITY GUARDS, INC. | GLADYS GARCIA | 1003 CALLE ALEJANDRIA | | | SAN JUAN | PR | 00936 | |
| 837715 | PUERTO REAL APARTMENTS, LP | 267 CALLE SAN JORGE APT 6C | | | | SAN JUAN | PR | 00912 | |
| 2137429 | PUERTO REAL APARTMENTS, LP | PUERTO REAL APARTMENTS LP | 267 CALLE SAN JORGE APT 6C | | | SAN JUAN | PR | 00912 | |
| 415076 | PUERTO RICAN AMERICAN INSUR | G.P.O. BOX 70333 | | | | HATO REY | PR | 00936 | |
| 415077 | PUERTO RICAN AMERICAN INSURANCE CO. Y RELIABLE FINANCIAL SERVICES | LUIS R. RIVERA MARTÍNEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 849310 | PUERTO RICAN AMERICAN INSURANCE COMPANY | PO BOX 70333 | | | | SAN JUAN | PR | 00936-8333 | |
| 1421153 | PUERTO RICAN AMERICAN INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | LUIS RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 415078 | PUERTO RICAN AMERICAN INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES | LUIS R. RIVERA MARTÍNEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 1421155 | PUERTO RICAN AMERICAN INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | LUIS R. RIVERA MARTÍNEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 415079 | PUERTO RICAN AMERICAN INSURANCE COMPNAY Y BANCO BILBAO VIZCAYA | LCDO. LUIS RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 415080 | PUERTO RICAN AMERICAN LIFE | P.O. BOX 70297 | | | | SAN JUAN | PR | 00936-8297 | |
| 849311 | PUERTO RICAN ART & CRAFTS | 204 FORTALEZA STREET | | | | OLD SAN JUAN | PR | 00901 | |
| 415081 | PUERTO RICAN CARS INC | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 738998 | PUERTO RICAN CARS INC | P.O. BOX 24210 | | | | OKLAHOMA CITY | OK | 73124 | |
| 738997 | PUERTO RICAN CARS INC | PO BOX 38084 | | | | SAN JUAN | PR | 00937 | |
| 415082 | PUERTO RICAN CARS INC | PO BOX 481 | | | | MERCEDITA | PR | 00715 | |
| 738999 | PUERTO RICAN CREATIVE DESIGNS | HC 005 BOX 39001 | | | | SAN SEBASTIAN | PR | 00685 | |
| 415083 | PUERTO RICAN FAMILY INSTITUTE INC | MEDICAL RECORDS JERSEY CITY MENTAL HEALT | 35 JOURNAL SQUARE SUITE 528 | | | JERSEY CITY | NJ | 07306 | |
| 415084 | PUERTO RICAN FAMILY INSTITUTE INC | PO BOX 29608 | | | | SAN JUAN | PR | 00929-0608 | |
| 739000 | PUERTO RICAN HERITAGE AND CULTURAL COMMI | 734 N LASALLE SUITE 1010 | | | | CHICAGO | IL | 60610 | |
| 415085 | PUERTO RICAN INST FOR HIGHERLEARNING INC | FAIR VIEW | 1889 FCO QUINDOS | | | SAN JUAN | PR | 00926 | |
| 415086 | PUERTO RICAN INSTITUTE FOR HIGHER LEARNING | PO BOX 9024140 | | | | SAN JUAN | PR | 00902 | |
| 739001 | PUERTO RICAN INSURANCE AGENCY INC | PO BOX 70333 | | | | SAN JUAN | PR | 00936-8333 | |
| 739002 | PUERTO RICAN PIZZA INC | PO BOX 1030 | | | | MAYAGUEZ | PR | 00681 | |
| 739003 | PUERTO RICAN REG GROUP OF BLINDED VETERA | PO BOX 8010 | | | | HUMACAO | PR | 00792 | |
| 739004 | PUERTO RICAN SPECIAL COMM SERVICES | PO BOX 2739 | | | | SAN GERMAN | PR | 00683 | |
| 2151168 | PUERTO RICO - GO | GOLDMAN SACHS & CO. | C/O GOODWIN PROCTER LLP | ATTN: KATE MCKENNEY | 100 NORTHERN AVE. | BOSTON | MA | 02210 | |
| 739005 | PUERTO RICO 40 T | URB VILLAMAR | 126 ISLA VERDE DELTA | | | CAROLINA | PR | 00979 | |
| 415087 | PUERTO RICO 500 ANOS | P O BOX 193609 | | | | SAN JUAN | PR | 00919-3609 | |
| 739006 | PUERTO RICO 7 INC | PO BOX 364468 | | | | SAN JUAN | PR | 00936 4468 | |
| 2152050 | PUERTO RICO AAA PORT BOND FD II INC | PUERTO RICO AAA PORTFOLIO BOND FUND | AMERICAN INTERNATIONAL PLAZA | 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | SAN JUAN | PR | 00918 | |
| 2169898 | PUERTO RICO AAA PORT BOND FD II INC | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. | ATTN: JESSE L. GREEN | 200 S. BISCAYNE BLVD., SUITE 4900 | MIAMI | FL | 33131 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1263 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2169897 | PUERTO RICO AAA PORT BOND FD II INC | WHITE & CASE LLP | GLENN M. KURTZ, ESQ. JOHN K. CUNNI | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 2152051 | PUERTO RICO AAA PORT BOND FD INC | PUERTO RICO AAA PORTFOLIO BOND FUND, INC. | AMERICAN INTERNATIONAL PLAZA | 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | SAN JUAN | PR | 00918 | |
| 2169900 | PUERTO RICO AAA PORT BOND FD INC | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. | ATTN: JESSE L. GREEN | 200 S. BISCAYNE BLVD., SUITE 4900 | MIAMI | FL | 33131 | |
| 2169899 | PUERTO RICO AAA PORT BOND FD INC | WHITE & CASE LLP | GLENN M. KURTZ, ESQ. JOHN K. CUNNI | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 2152052 | PUERTO RICO AAA PORTFOLIO BOND FUND | AMERICAN INTERNATIONAL PLAZA | 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | |
| 2169904 | PUERTO RICO AAA PORTFOLIO BOND FUND | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. | ATTN: JESSE L. GREEN | 200 S. BISCAYNE BLVD., SUITE 4900 | MIAMI | FL | 33131 | |
| 2169901 | PUERTO RICO AAA PORTFOLIO BOND FUND | WHITE & CASE LLP | GLENN M. KURTZ, ESQ. JOHN K. CUNNI | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 1497423 | PUERTO RICO AAA PORTFOLIO BOND FUND II, INC. | ATTN: GENERAL COUNSEL | 250 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | |
| 1506095 | Puerto Rico AAA Portfolio Bond Fund II, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1497423 | PUERTO RICO AAA PORTFOLIO BOND FUND II, INC. | C/O WHITE & CASE LLP | ATTN: JOHN K. CUNNINGHAM, ROBBIE | SOUTHEAST FINANCIAL CENTER | 200 SOUTH BISCAYNE BLVD, SUITE 4900 | MIAMI | FL | 33131 | |
| 1506095 | Puerto Rico AAA Portfolio Bond Fund II, Inc. | White & Case LLP | Attn: John K. Cunningham & Robbie T. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 2152053 | PUERTO RICO AAA PORTFOLIO BOND FUND, INC. | AMERICAN INTERNATIONAL PLAZA | 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | |
| 1496009 | Puerto Rico AAA Portfolio Bond Fund, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1494247 | Puerto Rico AAA Portfolio Bond Fund, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 2169903 | PUERTO RICO AAA PORTFOLIO BOND FUND, INC. | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. | ATTN: JESSE L. GREEN | 200 S. BISCAYNE BLVD., SUITE 4900 | MIAMI | FL | 33131 | |
| 1494247 | Puerto Rico AAA Portfolio Bond Fund, Inc. | White & Case LLP | Attn: John K. Cunningham; Robbie T. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 2169902 | PUERTO RICO AAA PORTFOLIO BOND FUND, INC. | WHITE & CASE LLP | GLENN M. KURTZ, ESQ. JOHN K. CUNNI | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 2152054 | PUERTO RICO AAA PORTFOLIO TARGET MATURITY FUND, INC. | AMERICAN INTERNATIONAL PLAZA | 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | |
| 2169906 | PUERTO RICO AAA PORTFOLIO TARGET | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. | ATTN: JESSE L. GREEN | 200 S. BISCAYNE BLVD., SUITE 4900 | MIAMI | FL | 33131 | |
| 2169905 | PUERTO RICO AAA PORTFOLIO TARGET | WHITE & CASE LLP | GLENN M. KURTZ, ESQ. JOHN K. CUNNI | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 2151919 | PUERTO RICO AAA PORTFOLIO TARGET MATURITY FUND, INC. | AMERICAN INTERNATIONAL PLAZA BUILDING | 250 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | |
| 1514532 | Puerto Rico AAA Portfolio Target Maturity Fund, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 1527415 | Puerto Rico AAA Portfolio Target Maturity Fund, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1527415 | Puerto Rico AAA Portfolio Target Maturity Fund, Inc. | Claudio D. Ballester | Executive Director | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th Floor | San Juan | PR | 00918 | |
| 1514532 | Puerto Rico AAA Portfolio Target Maturity Fund, Inc. | White & Case LLP | Attn: John K. Cunningham, Robbie T. Bc | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 770787 | PUERTO RICO ADDICTION RESEARCH FUNDATION | 1357 ASFHORD SUITE 2 | | | | SAN JUAN | PR | 00907-1420 | |
| 415088 | PUERTO RICO ADVANCE TECHNOLOGY | PMB 596 P O BOX 4952 | | | | CAGUAS | PR | 00726-4952 | |
| 415089 | PUERTO RICO AFFILIATE OF SUSANI G KOMEN | BREAST CANCER FOUNDATION | 650 AVE MUNOZ RIVERA OFIC 200 | | | SAN JUAN | PR | 00918 | |
| 739007 | PUERTO RICO AGREGATES | PO BOX 2025 | | | | LAS PIEDRAS | PR | 00771 | |
| 739009 | PUERTO RICO AGREGATES CO | BO BARRAZAS | CARR 853 KM 2 6 | | | CAROLINA | PR | 00985 | |
| 739008 | PUERTO RICO AGREGATES CO | PO BOX 2025 | | | | LAS PIEDRAS | PR | 00771 | |
| 739010 | PUERTO RICO AGRO | BOX 33481 HC-03 | | | | HATILLO | PR | 00659-9616 | |
| 415090 | PUERTO RICO AIRCRAFT SUPPLIESRS INC. | CALLE MARGINAL BLOQUE A-10 LOS ANGELES, | | | | CAROLINA | PR | 00997 | |
| 739011 | PUERTO RICO ALARM SYSTEM INC | DORAVILLE | SEC 2 BKL 2 LT 27 | | | DORADO | PR | 00646 | |
| 415091 | PUERTO RICO ALARM SYSTEMS , INC. | P. O. BOX 488 | | | | DORADO | PR | 00646-0000 | |
| 739012 | PUERTO RICO ALARMS, CO. | 1604 ENCARNACION | CAPARRA HEIGHTS | | | PUERTO NUEVO | PR | 00920 | |
| 415092 | PUERTO RICO ALL SERVICES CORP | P O BOX 2502 | | | | TOA BAJA | PR | 00951-2502 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 415093 | PUERTO RICO ALLIANCE FOR HEALTH PHYSICAL | 45 URB PASEO REAL | | | | DORADO | PR | 00646 | |
| 739013 | PUERTO RICO ALMANACS INC. | PO BOX 9582 | | | | SAN JUAN | PR | 00908 | |
| 739014 | PUERTO RICO AMATEUR RADIO LAAQUE INC | PO BOX 191917 | | | | SAN JUAN | PR | 00919-1917 | |
| 415094 | PUERTO RICO AMBULANCE SERVICE | PO BOX 30347 | | | | SAN JUAN | PR | 00929 | |
| 415095 | PUERTO RICO AMBULANCE SERVICES | PO BOX 30347 | | | | SAN JUAN | PR | 00929-1397 | |
| 415096 | PUERTO RICO AMBULANCE SERVICES IN | PO BOX 30347 | | | | SAN JUAN | PR | 00929 | |
| 770788 | PUERTO RICO AMERICAN COMPANY, ET. ALS. | LIC. LUIS RIVERA MARTINEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 415097 | PUERTO RICO AMERICAN INSURANCE COMPANY Y BANCO BILBAO VIZCAYA | LCDO. LUIS RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1421156 | PUERTO RICO AMERICAN INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | LUIS RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1421157 | PUERTO RICO AMERICAN INSURANCE COMPANY, ET. ALS. | LUIS RIVERA MARTINEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 415098 | PUERTO RICO APPAREL MANUFACTURING CORP | P O BOX 3134 | | | | MAYAGUEZ | PR | 00681 | |
| 415099 | PUERTO RICO APPAREL MFG CORP | PO BOX 3134 | | | | MAYAGUEZ | PR | 00681 | |
| 415100 | PUERTO RICO APPRAISALS LLC | 1725 CARR 1993 | EXT PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 739015 | PUERTO RICO APPRAISERS & REAL ESTATES SE | 1959 LOIZA STREET SUITE 304 | | | | SAN JUAN | PR | 00911 | |
| 415101 | PUERTO RICO APPRAISERS & REAL STATE SERV. | SUITE 304 1259 LOIZA ST. | | | | SANTURCE | PR | 00911 | |
| 1808042 | Puerto Rico Aqueduct and Sewer Authority | Cancio, Covas & Santiago, LLP | PO Box 367189 | | | San Juan | PR | 00936-7189 | |
| 415102 | Puerto Rico Aqueducts and Sewer Authority | 604 Avenida Barbosa | Edif. Sergio Cuevas Bustamante | | | San Juan | PR | 00916 | |
| 415103 | Puerto Rico Aqueducts and Sewer Authority | PO Box 7066 | | | | San Juan | PR | 00916-7066 | |
| 1424881 | PUERTO RICO AQUEDUCTS AND SEWERS AUTHORITY | Address on file | | | | | | | |
| 739016 | PUERTO RICO ART & CRAFT | OLD SAN JUAN | 204 FORTALEZA ST | | | SAN JUAN | PR | 00902 | |
| 415104 | PUERTO RICO ART & EDUCATION ALLIANCE INC | 726 CALLE HOARE | ESQ LAS PALMAS | | | SAN JUAN | PR | 00907 | |
| 415105 | PUERTO RICO ART GROUP | EDIF CASO PISO 12 OFIC 1205 | 1225 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 415106 | PUERTO RICO ASCD | 130 WWINSTON CHURCHILL AVE. | PMB 110 SUITE 1 | | | SAN JUAN | PR | 00926 | |
| 415107 | PUERTO RICO ASCD | 2250 AVE LAS AMERICAS SUITE 586 | | | | PONCE | PR | 00731 | |
| 415108 | PUERTO RICO ASCD | PO BOX 32154 | | | | PONCE | PR | 00732-2154 | |
| 415109 | PUERTO RICO ASPHALT LLC | P O BOX 25252 | | | | SANJUAN | PR | 00928 | |
| 415110 | PUERTO RICO ASSOC OF GAMERS INC | PO BOX 16700 | | | | SAN JUAN | PR | 00908-6700 | |
| 415111 | PUERTO RICO ASSOCIATION OF CRIMINAL DEFENSE LAWYER | PROGRAMA DE EDUCACION JURIDICA CONTINUA | PO BOX 191 | | | SAN JUAN | PR | 00919-1559 | |
| 415112 | PUERTO RICO ATTORNEYS & COUNSELLORS AT LAW, P S C | PO BOX 362122 | | | | SAN JUAN | PR | 00936-2122 | |
| 839258 | PUERTO RICO ATTORNEYS AND COUNSELLORS | PO BOX 362111 | | | | SAN JUAN | PR | 00936-2122 | |
| 830464 | Puerto Rico Attorneys and Counselors at Law PSC | Attn: Jose F Chaves Caraballo | 203 Calle Eleonor Roosevelt | | | Hato Rey | PR | 00918-3006 | |
| 415113 | PUERTO RICO AUDIO TOURS LLC | P O BOX 19061 | | | | SAN JUAN | PR | 00956-3101 | |
| 415114 | PUERTO RICO AUDIOLOGY CLINIC | RR 4 BOX 1263M | | | | BAYAMON | PR | 00956 | |
| 739017 | PUERTO RICO AUTO CORP | PO BOX 1445 | | | | SAN JUAN | PR | 00919 | |
| 415115 | PUERTO RICO AUTO GLASS | PO BOX 6417 | | | | BAYAMON | PR | 00960 | |
| 415116 | PUERTO RICO AUTO GLASS DIST | PUERTO NUEVO | 274 AVE DE DIEGO Y CALLE 14 | | | SAN JUAN | PR | 00920 | |
| 849313 | PUERTO RICO AUTO GLASS DISTRIBUTORS | URB PUERTO NUEVO | 274 AVE DE DIEGO | | | SAN JUAN | PR | 00920-2213 | |
| 1893524 | Puerto Rico BAN (CE) LLC | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1265 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1818004 | Puerto Rico BAN (CI) LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1882750 | Puerto Rico BAN (CIII) LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1882750 | Puerto Rico BAN (CIII) LLC | | 250 West 55th Street | | | New York | NY | 10019 | |
| 1843776 | Puerto Rico BAN (IV) LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1894590 | Puerto Rico BAN (V) LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1896631 | Puerto Rico Ban (VL) LLC | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 856435 | PUERTO RICO BASEBALL ACADEMY & HIGH SCHOOL | BATISTA, LUZ C. | PMB 516, 200 Rafael Cordero Ave. Suite 140 | | | Caguas | PR | 00725-3757 | |
| 1424882 | PUERTO RICO BASEBALL ACADEMY & HIGH SCHOOL | Address on file | | | | | | | |
| 415117 | PUERTO RICO BASEBALL MARKETING LLC | P O BOX 141900 | | | | ARECIBO | PR | 00614 | |
| 415118 | PUERTO RICO BASEBALL UMPIRE ACADEMY | RIO PIEDRAS HEIGHTS | 211 CALLE SAN LORENZO | | | SAN JUAN | PR | 00926 | |
| 415119 | PUERTO RICO BEAUTY SUPPLY , INC. | P. O. BOX 192317 | | | | SAN JUAN | PR | 00919-2317 | |
| 415120 | PUERTO RICO BEDDING & FORM CORP | PLAZA CAROLINA | PO BOX 8710 | | | CAROLINA | PR | 00988 | |
| 2152055 | PUERTO RICO BONDS C/O ROD MURPHY | 388 GREENWICH STREET | | | | NEW YORK | NY | 10013 | |
| 739018 | PUERTO RICO BOOKSTORE | URB QUINTAS LAS MUESAS | 91 E 4 CALLE LEONIDES TOLEDO | | | CAYEY | PR | 00736 | |
| 415121 | PUERTO RICO CABLE ACQUISITION COMPANY, INC H/N/C CHOICECABLE TV | BO Vallas Torres X1 | Mercedita | | | PONCE | PR | 00715 | |
| 415122 | PUERTO RICO CABLE ACQUISITION COMPANY, INC H/N/C CHOICECABLE TV | BOX 204, MERCEDITA | | | | PONCE | PR | 00715-0204 | |
| 739019 | PUERTO RICO CAMERA REPAIR | PO BOX 5094 | | | | CAROLINA | PR | 00984 | |
| 849314 | PUERTO RICO CAPS & GOWNS | PO BOX 9322 | | | | CAGUAS | PR | 00725 | |
| 739020 | PUERTO RICO CAR CARE INC | 975 AVE WEST MAIN | | | | BAYAMON | PR | 00961 | |
| 415123 | PUERTO RICO CARIBBEAN STARS F C INC | 520 VIA GUAJANA | | | | CAGUAS | PR | 00727-3057 | |
| 415124 | PUERTO RICO CATERING INC | CALL BOX 5000 STE 217 | | | | SAN GERMAN | PR | 00683 | |
| 415125 | PUERTO RICO CHAPTER OF S.H.R.M | PO BOX 361761 | | | | SAN JUAN | PR | 00936-1761 | |
| 415126 | PUERTO RICO CHILDRENS HOSPITAL | DEPTO MANEJO DE INFORMACION | PO BOX 306 | | | BAYAMON | PR | 00960 | |
| 415127 | PUERTO RICO CHILDRENS HOSPITAL | PO BOX 1999 | | | | BAYAMON | PR | 00960 | |
| 739021 | PUERTO RICO CLEARING HOUSE ASSOCIATION I | PMB 615 | 89 AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927-6346 | |
| 739022 | PUERTO RICO COATING SYSTEMS | 2058 CALLE ESPANA | | | | SAN JUAN | PR | 00911 | |
| 739023 | PUERTO RICO COATING SYSTEMS | 2058 ESPAÑA STREET | | | | SANTURCE | PR | 00911 | |
| 849315 | PUERTO RICO COFFEE ROASTERS | PO BOX 51985 | | | | TOA BAJA | PR | 00950-1985 | |
| 739024 | PUERTO RICO COLD STORAGE | PO BOX 13922 | | | | SAN JUAN | PR | 00908 | |
| 415128 | PUERTO RICO COLLECTION & LEGAL SERVICE | PO BOX 1913 | | | | CANOVANAS | PR | 00729-1913 | |
| 415129 | PUERTO RICO COMMUNITY FOUNDATION | P O BOX 70362 | | | | SAN JUAN | PR | 00936-8362 | |
| 415130 | PUERTO RICO COMMUNITY FOUNDATION, INC | P O BOX 70362 | | | | SAN JUAN | PR | 00936-8362 | |
| 415131 | PUERTO RICO COMMUNITY FOUNDATION, INC | Y/O ANDREA BARRIENTOS | PO BOX 70362 | | | SAN JUAN | PR | 00936-8362 | |
| 831586 | Puerto Rico Computer | PO Box 192036 | | | | San Juan | PR | 00919 | |
| 415132 | PUERTO RICO COMPUTER SERVICES | P. O. BOX 192036 | | | | SAN JUAN | PR | 00919-0000 | |
| 849316 | PUERTO RICO COMPUTER SERVICES CORP | PO BOX 192036 | | | | SAN JUAN | PR | 00919-2036 | |
| 739025 | PUERTO RICO CONCRETE SPECIALTY | JARD DE CAGUAS | 15 CALLE A | | | CAGUAS | PR | 00725 | |
| 739026 | PUERTO RICO CONVENTION BUREAU | 255 CALLE RECINTO SUR | | | | SAN JUAN | PR | 00901 | |
| 739027 | PUERTO RICO CONVENTION BUREAU | EDIF OCHOA | 500 TANCA SUITE 402 | | | SAN JUAN | PR | 00936 | |
| 415133 | PUERTO RICO CONVENTION CENTER | 100 CONVENTION BOULEVARD | | | | SAN JUAN | PR | 00907 | |
| 415134 | PUERTO RICO COUNCIL OF BOY SCOUTS OF AME | 405 AVE ESMERALDA | SUITE 102 PMB 661 | | | GUAYNABO | PR | 00969 | |
| 415135 | PUERTO RICO COUNCIL OF BOY SCOUTS OF AME | PO BOX 70181 | | | | SAN JUAN | PR | 00936-0181 | |
| 415136 | PUERTO RICO COUNCIL OF BOY SCOUTS OF AME | TROPA 37 SCOUTS OF AMERICA | CALLE ERNESTO VIGOREAUX | | | SAN JUAN | PR | 00915 | |
| 739028 | PUERTO RICO CRANE SERVICE | HC 02 BOX 16998 | | | | ARECIBO | PR | 00612 | |
| 739029 | PUERTO RICO CRUSHING | PO BOX 11370 | | | | SAN JUAN | PR | 00922 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 415137 | PUERTO RICO DAILY SUN | PO BOX 195604 | | | | SAN JUAN | PR | 00919-5604 | |
| 415138 | PUERTO RICO DAILY SUN | PO BOX 364302 | | | | SAN JUAN | PR | 00936 | |
| 415139 | PUERTO RICO DANKA INC | PO BOX 70119 | | | | SAN JUAN | PR | 00936-0000 | |
| 415140 | PUERTO RICO DANKA INC | PO BOX 70243 | | | | SAN JUAN | PR | 00936-8243 | |
| 415141 | PUERTO RICO DANKA INC. | PO BOX 70176 | | | | SAN JUAN | PR | 00936-8176 | |
| 415142 | PUERTO RICO DATA TECHNOLOGY CORP | PO BOX 456 | | | | VILLALBA | PR | 00766-0456 | |
| 739030 | PUERTO RICO DENTAL | P O BOX 366316 | | | | SAN JUAN | PR | 00936 6316 | |
| 739031 | PUERTO RICO DENTAL EQUIPMENT | SUIT 17 EL MONTE MALL | | | | SAN JUAN | PR | 00919 | |
| 739032 | PUERTO RICO DENTAL PRODUCTS | PO BOX 366316 | | | | SAN JUAN | PR | 00936 | |
| 1424883 | PUERTO RICO DEPARTMENT OF LABOR AND HUMAN RESOURCES | Address on file | | | | | | | |
| 739033 | PUERTO RICO DIAMOND PRODUCT | P O BOX 1487 | | | | LAS PIEDRAS | PR | 00971 | |
| 415143 | PUERTO RICO DRAGON BOAT FEDERATION INC | URB SUMMIT HILLS | 551 CALLE GREENWOOD | | | SAN JUAN | PR | 00920 | |
| 739034 | PUERTO RICO DRUG INC | C/O OFICINA FINANZAS | LA FORTALEZA | PO BOX 9028082 | | SAN JUAN | PR | 00902-0082 | |
| 739035 | PUERTO RICO DRUG INC | P O BOX 9020267 | | | | SAN JUAN | PR | 00902-0267 | |
| 739036 | PUERTO RICO DRUG INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 415144 | PUERTO RICO DRUG INC | PO BOX 9023833 | | | | SAN JUAN | PR | 00902-3833 | |
| 415145 | PUERTO RICO DUST CONTROL | P.O. BOX 362048 | | | | SAN JUAN | PR | 00936-2048 | |
| 1424884 | PUERTO RICO DUST CONTROL | Address on file | | | | | | | |
| 415147 | PUERTO RICO DUST CONTROL SERV Y/O REIMAR | PO BOX 362048 | | | | SAN JUAN | PR | 00936-2048 | |
| 831793 | Puerto Rico Dust Control Serv. | PO BOX 362048 | | | | SAN JUAN | PR | 00936-2048 | |
| 415149 | PUERTO RICO EAR CLINIC | CENTRO II | 500 AVE MUNOZ RIVERA STE 607 | | | SAN JUAN | PR | 00918 | |
| 415148 | PUERTO RICO EAR CLINIC | CENTRO II | STE 606 MUNOZ RIVERA 500 | | | SAN JUAN | PR | 00918 | |
| 770789 | Puerto Rico Electric Power Authority | 1110 Ave Ponce De Leon | | | | San Juan | PR | 00907-3802 | |
| 415150 | Puerto Rico Electric Power Authority | PO Box 364267 | | | | San Juan | PR | 00936-4267 | |
| 415151 | PUERTO RICO ELECTRICAL DISTRIBUTORS | PMB 529 | PO BOX 6017 | | | CAROLINA | PR | 00984-6017 | |
| 415152 | PUERTO RICO EMERGENCY RESPONSE TEAM,INC | CALLE 24 O - 49 | BELLA VISTA | | | BAYAMON | PR | 00957 | |
| 415153 | PUERTO RICO EMERGENCY SERVICES PRES INC | PO BOX 1875 | | | | MOCA | PR | 00676 | |
| 415154 | PUERTO RICO ENERGY SUMMIT | 4601 DTC BLVD SUITE 800 | | | | DENDER | CO | 80237 | |
| 849317 | PUERTO RICO ENVELOPES,INC | OLD SAN JUAN STATION | PO BOX 15090 | | | SAN JUAN | PR | 00902-8590 | |
| 739038 | PUERTO RICO ESCOLAR INC. | PO BOX 29482 | | | | SAN JUAN | PR | 00929 | |
| 739039 | PUERTO RICO FARM CREDIT ACA | PO BOX 363649 | | | | SAN JUAN | PR | 00936-3649 | |
| 770790 | PUERTO RICO FC LLC | PUERTA DEL CONDADO | 1095 WILSON STREET | SUITE 4 | | SAN JUAN | PR | 00907-1796 | |
| 415155 | PUERTO RICO FEDERAL CREDIT UNION | P O BOX 12011 | | | | SAN JUAN | PR | 00920 | |
| 415156 | PUERTO RICO FILM ACADEMY | PO BOX 10937 | | | | SAN JUAN | PR | 00922-0937 | |
| 415157 | PUERTO RICO FILM INDUSTRY CLUSTER INC | PO BOX 195383 | | | | SAN JUAN | PR | 00918-5383 | |
| 1256753 | PUERTO RICO FILMS ACADEMY | Address on file | | | | | | | |
| 739040 | PUERTO RICO FILMS ENTERTAINMENT | HC 02 BOX 22435 | | | | RIO GRANDE | PR | 00745 | |
| 415158 | PUERTO RICO FIRE PRO , INC. | CALLE DORADO # 1328 CAPARRA TERRACE | | | | SAN JUAN | PR | 00920-0000 | |
| 415159 | PUERTO RICO FIRE PRO INC | 1580 AVE JESUS T PINERO STE 202 | | | | SAN JUAN | PR | 00921 | |
| 739041 | PUERTO RICO FIRE PRO INC | CAPARRA TERRACE | 1332 CALLE DORADO | | | SAN JUAN | PR | 00921 | |
| 415160 | PUERTO RICO FIRE PRO INC. | CALLE DORADO 1332 CAPARRA TERRACE | | | | SAN JUAN | PR | 00920 | |
| 415161 | PUERTO RICO FIRE PRO, INC. | AVE JESUS T PINERO #1580 | SUITE 202 CAPARRA TERRAC | | | SAN JUAN | PR | 00921 | |
| 831587 | Puerto Rico Fire Pro, Inc. | Ave. Jesús T. Pinero 1580, Suite 202 | | | | San Juan | PR | 00921 | |
| 849318 | PUERTO RICO FIRE SERVICE | PO BOX 211 | | | | UTUADO | PR | 00641 | |
| 739042 | PUERTO RICO FIREWORKS DISPLAY INC | PO BOX 8859 | | | | BAYAMON | PR | 00960 | |
| 2152056 | PUERTO RICO FIXED INCOME FUND II, INC. | AMERICAN INTERNATIONAL PLAZA | 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | | San Juan | PR | 00918 | |
| 1492641 | Puerto Rico Fixed Income Fund II, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1511525 | Puerto Rico Fixed Income Fund II, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 1492641 | Puerto Rico Fixed Income Fund II, Inc. | Claudio D. Ballester, Exec. Director | UBS Trust Company of Puerto Rico | 250 Munoz Compnay of Puerto Rico, 10th Floor | | San Juan | PR | 00918 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1267 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1492641 | Puerto Rico Fixed Income Fund II, Inc. | White & Case | Attn: John K. Cunningham & Robbie T. B | Southeast Financial Center | 200 South Biscayne Blvd. Suite 4900 | Miami | FL | 33131 | |
| 2169910 | PUERTO RICO FIXED INCOME FUND II, INC. | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. | ATTN: JESSE L. GREEN | 200 S. BISCAYNE BLVD., SUITE 4900 | MIAMI | FL | 33131 | |
| 1511525 | Puerto Rico Fixed Income Fund II, Inc. | White & Case LLP | Attn: John K. Cunningham and Robbie T | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 2169909 | PUERTO RICO FIXED INCOME FUND II, INC. | WHITE & CASE LLP | GLENN M. KURTZ, ESQ. JOHN K. CUNNI | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 2152057 | PUERTO RICO FIXED INCOME FUND III, INC. | AMERICAN INTERNATIONAL PLAZA | 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | |
| 1493152 | Puerto Rico Fixed Income Fund III, Inc | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 2169908 | PUERTO RICO FIXED INCOME FUND III, Inc | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. | ATTN: JESSE L. GREEN | 200 S. BISCAYNE BLVD., SUITE 4900 | MIAMI | FL | 33131 | |
| 1493152 | Puerto Rico Fixed Income Fund III, Inc | White & Case LLP | Attn: John K. Cunningham, Robbie T. Bc | Southeast Financial Center | 200 South Biscayne Boulevard, Suite 49 | Miami | FL | 33131 | |
| 2169907 | PUERTO RICO FIXED INCOME FUND III, INC. | WHITE & CASE LLP | GLENN M. KURTZ, ESQ. JOHN K. CUNNI | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 1507866 | Puerto Rico Fixed Income Fund III, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1502159 | Puerto Rico Fixed Income Fund III, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1507866 | Puerto Rico Fixed Income Fund III, Inc. | Claudio D. Ballester | Executive Director | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th Floor | San Juan | PR | 00918 | |
| 1507866 | Puerto Rico Fixed Income Fund III, Inc. | White & Case LLP | Attn: John K. Cunningham & Robbie T. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1502159 | Puerto Rico Fixed Income Fund III, Inc. | White & Case LLP | Attn: John K. Cunningham and Robbie T | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 2151512 | PUERTO RICO FIXED INCOME FUND INC | PUERTO RICO AAA PORTFOLIO BOND FUND INC, AMERICAN INTERNATIONAL PLAZA, 101 | 250 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | |
| 2152058 | PUERTO RICO FIXED INCOME FUND INC | PUERTO RICO FIXED INCOME FUND, INC. | AMERICAN INTERNATIONAL PLAZA | 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | SAN JUAN | PR | 00918 | |
| 2151513 | PUERTO RICO FIXED INCOME FUND INC II | PUERTO RICO AAA PORTFOLIO BOND FUND II, INC, AMERICAN INTERNATIONAL PLAZA, 101 | 250 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | |
| 2152059 | PUERTO RICO FIXED INCOME FUND INC II | PUERTO RICO FIXED INCOME FUND II, INC. | AMERICAN INTERNATIONAL PLAZA | 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | SAN JUAN | PR | 00918 | |
| 2169915 | PUERTO RICO FIXED INCOME FUND INC II | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. | ATTN: JESSE L. GREEN | 200 S. BISCAYNE BLVD., SUITE 4900 | MIAMI | FL | 33131 | |
| 2169912 | PUERTO RICO FIXED INCOME FUND INC II | WHITE & CASE LLP | GLENN M. KURTZ, ESQ. JOHN K. CUNNI | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 2151514 | PUERTO RICO FIXED INCOME FUND INC III | PUERTO RICO AAA PORTFOLIO BOND FUND III, INC | AMERICAN INTERNATIONAL PLAZA, 101 | 250 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | |
| 2152060 | PUERTO RICO FIXED INCOME FUND INC III | PUERTO RICO FIXED INCOME FUND III, INC. | AMERICAN INTERNATIONAL PLAZA | 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | SAN JUAN | PR | 00918 | |
| 2169914 | PUERTO RICO FIXED INCOME FUND INC III | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. | ATTN: JESSE L. GREEN | 200 S. BISCAYNE BLVD., SUITE 4900 | MIAMI | FL | 33131 | |
| 2169913 | PUERTO RICO FIXED INCOME FUND INC III | WHITE & CASE LLP | GLENN M. KURTZ, ESQ. JOHN K. CUNNI | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 2151515 | PUERTO RICO FIXED INCOME FUND INC V | PUERTO RICO AAA PORTFOLIO BOND FUND V, INC | AMERICAN INTERNATIONAL PLAZA, 101 | 250 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | |
| 2152061 | PUERTO RICO FIXED INCOME FUND INC V | PUERTO RICO FIXED INCOME FUND V, INC. | AMERICAN INTERNATIONAL PLAZA | 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | SAN JUAN | PR | 00918 | |
| 2169918 | PUERTO RICO FIXED INCOME FUND INC V | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. | ATTN: JESSE L. GREEN | 200 S. BISCAYNE BLVD., SUITE 4900 | MIAMI | FL | 33131 | |
| 2169917 | PUERTO RICO FIXED INCOME FUND INC V | WHITE & CASE LLP | GLENN M. KURTZ, ESQ. JOHN K. CUNNI | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 2151516 | PUERTO RICO FIXED INCOME FUND IV INC | PUERTO RICO AAA PORTFOLIO BOND FUND IV, INC | AMERICAN INTERNATIONAL PLAZA, 101 | 250 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | |
| 2152062 | PUERTO RICO FIXED INCOME FUND IV INC | PUERTO RICO FIXED INCOME FUND IV, INC. | AMERICAN INTERNATIONAL PLAZA | 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | SAN JUAN | PR | 00918 | |
| 2152063 | PUERTO RICO FIXED INCOME FUND IV, INC. | AMERICAN INTERNATIONAL PLAZA | 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | |
| 1518304 | Puerto Rico Fixed Income Fund IV, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1493243 | Puerto Rico Fixed Income Fund IV, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1504620 | Puerto Rico Fixed Income Fund IV, Inc. | c/o White & Case LLP | Attn: John K. Cunningham & Robbie T. | Southeast Financial Center | 200 South Biscayne Blvd Suite 4900 | Miami | FL | 33131 | |
| 1504620 | Puerto Rico Fixed Income Fund IV, Inc. | UBS Trust Company of Puerto Rico | Attn: General Counsel | 250 Muñoz Rivera Avenue | | San Juan | PR | 00918 | |
| 2169920 | PUERTO RICO FIXED INCOME FUND IV, INC. | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. | ATTN: JESSE L. GREEN | 200 S. BISCAYNE BLVD., SUITE 4900 | MIAMI | FL | 33131 | |
| 1493243 | Puerto Rico Fixed Income Fund IV, Inc. | White & Case LLP | Attn: John K. Cunnighman and Robbie T | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1518304 | Puerto Rico Fixed Income Fund IV, Inc. | White & Case LLP | Attn: John K. Cunningham and Robbie T | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 2169919 | PUERTO RICO FIXED INCOME FUND IV, INC. | WHITE & CASE LLP | GLENN M. KURTZ, ESQ. JOHN K. CUNNI | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 2152064 | PUERTO RICO FIXED INCOME FUND V, INC. | AMERICAN INTERNATIONAL PLAZA | 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | |
| 1503650 | Puerto Rico Fixed Income Fund V, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 2169924 | PUERTO RICO FIXED INCOME FUND V, INC. | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. | ATTN: JESSE L. GREEN | 200 S. BISCAYNE BLVD., SUITE 4900 | MIAMI | FL | 33131 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1503650 | Puerto Rico Fixed Income Fund V, Inc. | White & Case LLP | John K. Cunningham and Robbie T. Boo | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 2169923 | PUERTO RICO FIXED INCOME FUND V, INC. | WHITE & CASE LLP | GLENN M. KURTZ, ESQ. JOHN K. CUNNI | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 1497574 | PUERTO RICO FIXED INCOME FUND VI, INC | ATTN: GENERAL COUNSEL | 250 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | |
| 1497574 | PUERTO RICO FIXED INCOME FUND VI, INC | ATTN: JOHN K. CUNNINGHAM, ROBBIE T. BOONE, JR. | SOUTHEAST FINANCIAL CENTER | 200 SOUTH BISCAYNE BLVD | SUITE 4900 | MIAMI | FL | 33131 | |
| 2152065 | PUERTO RICO FIXED INCOME FUND VI, INC | AMERICAN INTERNATIONAL PLAZA | 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | |
| 1521214 | Puerto Rico Fixed Income Fund VI, Inc. | Attn: Executive Director | c/o Government Development Bank of | Roberto Sanchez Villela Government Ce | De Diego Avenue, Stop 22 | Santurce | PR | 00940 | |
| 1521214 | Puerto Rico Fixed Income Fund VI, Inc. | Attn: John K. Cunningham Robbie T. Boone, Jr. | White & Case LLP | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1521214 | Puerto Rico Fixed Income Fund VI, Inc. | Attn: Northern Municipals | The Bank of New York Mellon | 101 Barclay Street--7W | | New York | NY | 10286 | |
| 1521214 | Puerto Rico Fixed Income Fund VI, Inc. | Claudio D. Ballester | Executive Director | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th Floor | San Juan | PR | 00918 | |
| 1521214 | Puerto Rico Fixed Income Fund VI, Inc. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | | | Miami | FL | 33131 | |
| 2169922 | PUERTO RICO FIXED INCOME FUND VI, INC. | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. | ATTN: JESSE L. GREEN | 200 S. BISCAYNE BLVD., SUITE 4900 | MIAMI | FL | 33131 | |
| 2169921 | PUERTO RICO FIXED INCOME FUND VI, INC. | WHITE & CASE LLP | GLENN M. KURTZ, ESQ. JOHN K. CUNNI | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 2152066 | PUERTO RICO FIXED INCOME FUND, INC | AMERICAN INTERNATIONAL PLAZA | 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | |
| 2169916 | PUERTO RICO FIXED INCOME FUND, INC | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. | ATTN: JESSE L. GREEN | 200 S. BISCAYNE BLVD., SUITE 4900 | MIAMI | FL | 33131 | |
| 2169911 | PUERTO RICO FIXED INCOME FUND, INC | WHITE & CASE LLP | GLENN M. KURTZ, ESQ. JOHN K. CUNNI | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 1516529 | Puerto Rico Fixed Income Fund, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1516529 | Puerto Rico Fixed Income Fund, Inc. | White & Case LLP | Attn: John K. Cunningham and Robbie | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1515962 | Puerto Rico Fixed Income Fund, Inc. | White & Case LLP | Attn: John Cunningham and Robbie T. B | Southeast Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | |
| 415162 | PUERTO RICO FLOOR | URB RADIOVILLE | 4 AVE RAFAEL COLON CASTRO | | | ARECIBO | PR | 00612 | |
| 739043 | PUERTO RICO FLOOR SERVICE | 4 RADIOVILLE | AVE. RAFAEL COLON CASTRO | | | ARECIBO | PR | 00612 | |
| 739044 | PUERTO RICO FLOOR SERVICE | URB RADIOVILLE | AVE RAFAEL COLON CASTRO 4 | | | ARECIBO | PR | 00612 | |
| 739045 | PUERTO RICO FLOOR SERVICES &SUPPLIES INC | URB RADIOVILLE | 4 AVE RAFAEL COLON CASTRO | | | ARECIBO | PR | 00612 | |
| 739046 | PUERTO RICO FLORAL MARKETING | COLL Y TOSTE 327 | | | | SAN JUAN | PR | 00927 | |
| 415163 | PUERTO RICO FLORAL MARKETING CORP. | URB. BALDRICH | CALLE COLL Y TOSTE #327 | | | SAN JUAN | PR | 00918 | |
| 415164 | PUERTO RICO FLORING CORP | HC 1 BOX 4897 | | | | BARCELONETA | PR | 00617 | |
| 739047 | PUERTO RICO FOAM SYSTEMS INC | PO BOX 52303 | | | | TOA BAJA | PR | 00950-2303 | |
| 739048 | PUERTO RICO FOOD & PAPER INC | PO BOX 535 | | | | BAYAMON | PR | 00960 | |
| 739049 | PUERTO RICO FRIED CHICKEN | P O BOX 3026 | | | | CAYEY | PR | 00737 | |
| 415165 | PUERTO RICO GAS FG 1658 LIC 10 | BO DULCE CARR 1 | K 18 7 CAIMITO BAJO | | | SAN JUAN | PR | 00926 | |
| 415166 | PUERTO RICO GIFTED SCHOOL ALLIANCE | PO BOX 1773 | | | | GUAYAMA | PR | 00785 | |
| 2152067 | PUERTO RICO GNMA & US GOVERNMENT TARG | AMERICAN INTERNATIONAL PLAZA | 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | |
| 2169926 | PUERTO RICO GNMA & US GOVERNMENT TARG | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. | ATTN: JESSE L. GREEN | 200 S. BISCAYNE BLVD., SUITE 4900 | MIAMI | FL | 33131 | |
| 2169925 | PUERTO RICO GNMA & US GOVERNMENT TARG | WHITE & CASE LLP | GLENN M. KURTZ, ESQ. JOHN K. CUNNI | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 1513682 | Puerto Rico GNMA & US Government Target Maturity Fund, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1547792 | Puerto Rico GNMA & US Government Target Maturity Fund, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1547792 | Puerto Rico GNMA & US Government Target Maturity Fund, Inc. | Attn: John K. Cunningham & Robbir T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd. | Suite 4900 | Miami | FL | 33131 | |
| 1513682 | Puerto Rico GNMA & US Government Target Maturity Fund, Inc. | White & Case LLP | Attn: John K. Cunningham and Robbie T | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 415167 | PUERTO RICO GOLF ASSOCIATION | PARADISE COMMERCIAL CENTER | 264 SUITE 11 AVE MATADERO | | | SAN JUAN | PR | 00920 | |
| 739050 | PUERTO RICO GOLF RESORT S E | 597 AVE BARBOSA | | | | SAN JUAN | PR | 00923 | |
| 415168 | PUERTO RICO GOURMET PRODUCTS | PO BOX 11419 | | | | SAN JUAN | PR | 00922-1419 | |
| 415169 | PUERTO RICO GOURMET PRODUCTS INC | PO BOX 11410 | | | | SAN JUAN | PR | 00922-1419 | |
| 739051 | PUERTO RICO GROWERS SUPPLIES | PO BOX 1807 | | | | TRUJILLO ALTO | PR | 00977 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 415170 | PUERTO RICO HANGERS INC | URB VISTA ALEGRE | 1655 PASEO LAS COLONIAS | | | PONCE | PR | 00717 | |
| 415171 | PUERTO RICO HARBOR PILOT LINK HANDLING CORP | PO BOX 9021033 | | | | SAN JUAN | PR | 00902-1033 | |
| 739052 | PUERTO RICO HEALTH CARE GROUP | 8169 COND SAN VICENTE | 312 CALLE CONCORDANCIA | | | PONCE | PR | 00717-1563 | |
| 415172 | PUERTO RICO HEALTH CARE MANAGEMENT GROUP | RECORDS MEDICOS | CARR NO 31 KM 4 0 | | | NAGUABO | PR | 00718 | |
| 415173 | PUERTO RICO HEALTH CREDENTIALING | PO BOX 362105 | | | | SAN JUAN | PR | 00936 | |
| 770791 | PUERTO RICO HIGH FASHION WEEK INC | 1258 CALLE ALDEA STE 300 | | | | SAN JUAN | PR | 00907-2830 | |
| 1631664 | Puerto Rico Highway and Transportation Authority | c/o Development and Construction Law Group, LLC | 1771 PR-844 | Litheda Heights | | San Juan | PR | 00926 | |
| 1797965 | Puerto Rico Highway and Transportation Authority | c/o Development and Construction Law Group, LLC | PMB 443, Suite 112 | 100 Grand Paseos Blvd. | | San Juan | PR | 00926-5902 | |
| 415174 | PUERTO RICO HOOPS / RAFAEL TORRES MOLINA | PMB 166 35 JUAN C DE BORBOA | SUITE 67 | | | GUAYNABO | PR | 00969 | |
| 415175 | PUERTO RICO HOSPITAL | BOX 158 | | | | CAROLINA | PR | 00986 | |
| 415176 | PUERTO RICO HOSPITAL | JARD INDUSTRIALES DE CAROLINA | LOTE 4 AVE ROSENDO VELA | | | CAROLINA | PR | 00987 | |
| 831588 | Puerto Rico Hospital | PO Box 158 | | | | Carolina | PR | 00986 | |
| 774415 | Puerto Rico Hospital Supply | Call Box 158 | | | | Carolina | PR | 00986-0158 | |
| 415177 | PUERTO RICO HOSPITAL SUPPLY | PO BOX 158 | | | | CAROLINA | PR | 00986-0158 | |
| 415178 | PUERTO RICO HOSPITAL SUPPLY INC | CALL BOX 158 | | | | CAROLINA | PR | 00986-0158 | |
| 415179 | PUERTO RICO HOSPITAL SUPPLY INC | JARD DE CAROLINA | LOT 4 AVE ROSENDO VELA ACOSTA | | | CAROLINA | PR | 00987 | |
| 771219 | PUERTO RICO HOSPITAL SUPPLY INC | PO BOX 158 | | | | CAROLINA | PR | 00983-0158 | |
| 415180 | PUERTO RICO HOSPITAL SUPPLY, INC | PO BOX 158 | | | | CAROLINA | PR | 00986-0158 | |
| 1479149 | Puerto Rico Hospital Supply, Inc. | Call Box 158 | | | | Carolina | PR | 00986 | |
| 1479149 | Puerto Rico Hospital Supply, Inc. | O'Neill & Gilmore Law Office LLC | 252 Ponce de Leon Ave., Suite 1701 | | | San Juan | PR | 00918 | |
| 739053 | PUERTO RICO HOSTING COM | 12 BO RINCON URB EL PRADO | | | | CAYEY | PR | 00736 | |
| 739056 | PUERTO RICO HOTEL O P C O SAND | 1000 SCOTIABANK PLAZA | 273 PONCE DE LEON AVENUE | | | SAN JUAN | PR | 00917 | |
| 739054 | PUERTO RICO HOTEL O P C O SAND | 187 AVE ISLA VERDE | | | | CAROLINA | PR | 00914-6676 | |
| 739055 | PUERTO RICO HOTEL O P C O SAND | PO BOX 6676 | | | | SAN JUAN | PR | 00914-6676 | |
| 739057 | PUERTO RICO HYDRAULIC SERVICES | BO GUADIANA | HC 73 BOX 5576 | | | NARANJITO | PR | 00719 | |
| 415181 | PUERTO RICO HYDRAULIC SUPPLY INC | PO BOX 1265 | | | | GURABO | PR | 00778 | |
| 415182 | PUERTO RICO ICE TECHNOLOGIES INC | PO BOX 16515 | | | | SAN JUAN | PR | 00908-6515 | |
| 739058 | PUERTO RICO IND MFG PERATIONS CORP | P O BOX 2910 | RD 744 KM 1 1 | | | GUAYAMA | PR | 00785 2910 | |
| 1591587 | Puerto Rico Industrial Development Company | P.O. Box 362350 | | | | San Juan | PR | 00936-2350 | |
| 415183 | PUERTO RICO INDUSTRIAL HEALTH SERVICES | 3011 PLAZA PLAYERA CAMINO DEL MAR | | | | TOA BAJA | PR | 00949 | |
| 415184 | PUERTO RICO INDUSTRIAL SERVICES ER INC | PO BOX 1235 | | | | PENUELAS | PR | 00624-1235 | |
| 415185 | PUERTO RICO INF TECHNOLOGY CLUSTER | PICO CENTER | 120 AVE CONDADO STE 102 | | | SAN JUAN | PR | 00907 | |
| 415186 | PUERTO RICO INFORMATION TECHNOLOGY CLUSTER | 120 AVE CONDADO | SUITE 102 PICO CENTER | | | SAN JUAN | PR | 00907 | |
| 415187 | PUERTO RICO INSTITUTE OF ROBOTICS | PO BOX 71325 STE 95 | | | | SAN JUAN | PR | 00936 | |
| 415188 | PUERTO RICO INTERNATIONAL SALT | PO BOX 1117 | | | | MAYAGUEZ | PR | 00681-1117 | |
| 415189 | PUERTO RICO INTERNATIONAL SALT CORP | PO BOX 1117 | | | | MAYAGUEZ | PR | 00681-1117 | |
| 415190 | PUERTO RICO INTERPRETERS FOR THE DEAF | 400 JUAN CALAF PMB 55 | | | | SAN JUAN | PR | 00918 | |
| 739059 | PUERTO RICO INTL FILM FESTIVAL | 70 MAYAGUEZ STREET B-1 | | | | HATO REY | PR | 00918 | |
| 1535180 | Puerto Rico Investors Bond Fund I | Attn: General Counsel | 250 Muñoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 1541458 | Puerto Rico Investors Bond Fund I | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1535180 | Puerto Rico Investors Bond Fund I | Manual de Llovios | PO Box 362708 | | | San Juan | PR | 00936-2708 | |
| 1542143 | Puerto Rico Investors Bond Fund I | Manuel de Llovio | PO Box 362708 | | | San Juan | PR | 00936-2708 | |
| 1555166 | Puerto Rico Investors Bond Fund I | Manuel de Llovio, Authorized Officer | PO Box 362708 | | | San Juan | PR | 00936-2708 | |
| 1547646 | Puerto Rico Investors Bond Fund I | PO Box 362708 | | | | San Juan | PR | 00936-2708 | |
| 1535180 | Puerto Rico Investors Bond Fund I | White & Case LLP | Attn: John K. Cunningham, Robbie T. Bo | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1541458 | Puerto Rico Investors Bond Fund I | White & Case LLP | Attn: John K. Cunningham, Robbie T. Bo | Southeast Financial Center | 200 South Biscayne Boulevard, Suite 49 | Miami | FL | 33131 | |
| 1547646 | Puerto Rico Investors Bond Fund I | White & Case LLP | Attn: John K. Cunningham, Robbie T. Bo | Southeast Financial Center | | Miami | FL | 33131 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2152279 | PUERTO RICO INVESTORS BOND FUND I, INC. | C/O WHITE & CASE, LLP | ATTN: JOHN K. CUNNINGHAM | SOUTHEAST FINANCIAL CENTER | 200 SOUTH BISCAYNE BLVD, SUITE 4900 | MIAMI | FL | 33131 | |
| 1547620 | Puerto Rico Investors Tax Free Fund IV, INC. | White & Case LLP | Attn: John K. Cunningham & Robbie T. E | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1548976 | Puerto Rico Investors Tax-Free Fund III, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1547346 | Puerto Rico Investors Tax-Free Fund III, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 1548976 | Puerto Rico Investors Tax-Free Fund III, Inc. | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | | San Juan | PR | 00918 | |
| 1526483 | Puerto Rico Investors Tax-Free Fund III, Inc. | White & Case LLP | Attn: John K. Cunningham, Robbie T. Bo | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1542879 | Puerto Rico Investors Tax-Free Fund III, Inc. | White & Case LLP | Attn: John K. Cunningham, Robbie T. Bo | 1221 Avenue of the Americas | | New York | NY | 10020-1095 | |
| 1507075 | Puerto Rico Investors Tax-Free Fund III, Inc. | William Rivera | Authorized Officer | 250 Muñoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | |
| 1542879 | Puerto Rico Investors Tax-Free Fund III, Inc. | William Rivera | 250 Muñoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 1530473 | Puerto Rico Investors Tax-Free Fund Inc. II | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1506376 | Puerto Rico Investors Tax-Free Fund Inc. II | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1550029 | Puerto Rico Investors Tax-Free Fund Inc. II | Attn: John K. Cunningham & Robbie T. Boone, Jr. | White & Case LLP | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1506499 | Puerto Rico Investors Tax-Free Fund Inc. II | c/o White & Case LLP | Attn: John K. Cunningham & Robbie T. E | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1530386 | Puerto Rico Investors Tax-Free Fund Inc. II | White & Case LLP | Attn: John K. Cunningham, Robbie T. Bo | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1506499 | Puerto Rico Investors Tax-Free Fund Inc. II | William Rivera | Authorized Officer | 250 Muñoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | |
| 1506376 | Puerto Rico Investors Tax-Free Fund Inc. II | William Rivera | 250 Muñoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 1514168 | Puerto Rico Investors Tax-Free Fund IV, Inc | Attn:General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1514154 | Puerto Rico Investors Tax-Free Fund IV, Inc | William Rivera | Authorized Officer | 250 Muñoz Rivera Avenue, 10th Floor | | San Juan | PR | 00098 | |
| 1514168 | Puerto Rico Investors Tax-Free Fund IV, Inc | William Rivera | Authorized Officer | 250 Muñoz Rivera Avenue, 10th Floor | | SAN JUAN | PR | 00918 | |
| 1549007 | Puerto Rico Investors Tax-Free Fund IV, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 1549007 | Puerto Rico Investors Tax-Free Fund IV, Inc. | White & Case LLP | Attn: John K. Cunningham, Robbie T. Bo | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1509463 | Puerto Rico Investors Tax-Free Fund V, Inc | Attn:General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1509463 | Puerto Rico Investors Tax-Free Fund V, Inc | Manuel de Llovio | Authorized Officer | PO Box 362708 | | San Juan | PR | 00936-4488 | |
| 1509463 | Puerto Rico Investors Tax-Free Fund V, Inc | White & Case LLP | Attn: John K. Cunningham & Robbie T. E | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1556120 | Puerto Rico Investors Tax-Free Fund VI, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 2152280 | PUERTO RICO INVESTORS TAX-FREE FUND VI, INC. | C/O WHITE & CASE, LLP | ATTN: JOHN K. CUNNINGHAM | SOUTHEAST FINANCIAL CENTER | 200 SOUTH BISCAYNE BLVD, SUITE 4900 | MIAMI | FL | 33131 | |
| 1506404 | Puerto Rico Investors Tax-Free Fund VI, Inc. | Manuel de Llovio | PO Box 362708 | | | San Juan | PR | 00936-2708 | |
| 1556120 | Puerto Rico Investors Tax-Free Fund VI, Inc. | Manuel De Llovio, Authorized Officer | PO Box 362708 | | | San Juan | PR | 00936-2708 | |
| 1503768 | Puerto Rico Investors Tax-Free Fund VI, Inc. | White & Case LLP | Attn: John K. Cunningham & Robbie T. E | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1504136 | Puerto Rico Investors Tax-Free Fund VI, Inc. | White & Case LLP | Attn: John K. Cunningham and Robbie T | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1513705 | Puerto Rico Investors Tax-Free Fund, Inc | White & Case LLP | Attn: John K. Cunningham, Robbie T. Bo | 200 South Biscayne Blvd. | Suite 4900 | Miami | FL | 33131 | |
| 1503884 | Puerto Rico Investors Tax-Free Fund, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1503884 | Puerto Rico Investors Tax-Free Fund, Inc. | White & Case LLP | Attn: John K. Cunningham & Robbie T. E | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1503884 | Puerto Rico Investors Tax-Free Fund, Inc. | William Rivera | Authorized Officer | 250 Munoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | |
| 1541608 | Puerto Rico Investors Tax-Free V, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1541608 | Puerto Rico Investors Tax-Free V, Inc. | Manuel de Llovio | Authorized Officer | PO Box 362708 | | San Juan | PR | 00936-2708 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1541608 | Puerto Rico Investors Tax-Free V, Inc. | White & Case LLP | Attn: John K. Cunningham & Robbie T. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 415191 | PUERTO RICO IS THE ANSWER | PO BOX 13669 | | | | SAN JUAN | PR | 00908-6669 | |
| 739060 | PUERTO RICO ISLANDERS F C CORP | 1565 CARR 2 EDIF RIGTH FIELD | ESTADIO JUAN R LOUBRIEL | | | BAYAMON | PR | 00959-8027 | |
| 1775215 | Puerto Rico Land Administration | 171 Ave. Carlos Chardon, Suite 101 | | | | San Juan | PR | 00918 | |
| 1606209 | Puerto Rico Land Administration | 171 Ave. Carlos Chardón, Suite 101 | | | | San Juan | PR | 00918 | |
| 1775215 | Puerto Rico Land Administration | 419 De Diego St., Ste. 301 | | | | San Juan | PR | 00923 | |
| 1260395 | Puerto Rico Land Administration | Attn: Carlos E. Cardona Fernandez | PO Box 810412 | | | Carolina | PR | 00981-0412 | |
| 1605488 | Puerto Rico Land Administration | J-16 Calle Mary Wood, Apt. A | | | | San Juan | PR | 00926-1844 | |
| 1606209 | Puerto Rico Land Administration | William Marrero-Quiñones | Attorney | Tha Garffer Group of Legal Advisors | J-16 Calle Mary Wood, Apt. A | San Juan | PR | 00926-1844 | |
| 1775554 | Puerto Rico Land Administration | Address on file | | | | | | | |
| 1775554 | Puerto Rico Land Administration | Address on file | | | | | | | |
| 415192 | PUERTO RICO LAND AND FRUIT, S.E. | FERNANDO AGRAIT BETANCOURT | EDIFICIO CENTRO DE SEGUROS 701 AVE | Ponce DE LEÓN STE 414 | | SAN JUAN | PR | 00907 | |
| 415193 | PUERTO RICO LAND AND FRUIT, S.E. | HENRY O. FREESE SOUFFRONT | McConnell Valdés LLC | 270 Muñoz Rivera Avenue | | Hato Rey | PR | 00918 | |
| 415194 | PUERTO RICO LAND AND FRUIT, S.E. | ORLANDO H. MARTINEZ ECHEVARRIA | EDIFICIO CENTRO DE SEGUROS 701 AVE | Ponce DE LEON STE 413 | | SAN JUAN | PR | 00907 | |
| 415195 | PUERTO RICO LAND AND FRUIT, S.E. | RAUL M. ARIAS MARXUACH | PO BOX 364225 | | | SAN JUAN | PR | 00936-4225 | |
| 415196 | PUERTO RICO LAND AND FRUIT, S.E. | ROSA M. CORRADA COLÓN | PO Box 192 | | | San Juan | PR | 00902-0192 | |
| 415197 | PUERTO RICO LAND AND FRUIT/ PV PROPERTIE | 206 SAN FRANCISCO ST | | | | SAN JUAN | PR | 00926 | |
| 739061 | PUERTO RICO LAW ENFORCEMENT | PO BOX 36695 | | | | SAN JUAN | PR | 00936 6995 | |
| 415198 | PUERTO RICO LAWN SERVICE | VILLAS DE CARRAIZO | 166 CALLE 46 | | | SAN JUAN | PR | 00926-9172 | |
| 415199 | PUERTO RICO LEGAL ADUSERS LLC | PO BOX 19586 | | | | SAN JUAN | PR | 00910 | |
| 415200 | PUERTO RICO LEGAL ADVOCATES INC | MUSEUM TOWER | 312 AVE DE DIEGO STE 606 | | | SAN JUAN | PR | 00918 | |
| 855660 | Puerto Rico Legal Advocates PSC | 203 San Cristobal Office Park Ste 201 | | | | Coto Laurel | PR | 00780 | |
| 855660 | Puerto Rico Legal Advocates PSC | PO Box 7462 | | | | Ponce | PR | 00732 | |
| 415201 | PUERTO RICO LEGAL ED LLC | PMB 683 | 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 738990 | PUERTO RICO LIFE INSURANCE | 185 AVE. FD ROOSEVELT STE 140 | | | | SAN JUAN | PR | 00917 | |
| 415202 | PUERTO RICO LIFT TRUCK SERV | PO BOX 361374 | | | | SAN JUAN | PR | 00936 | |
| 415203 | PUERTO RICO LITTLE LADS BASKEBALL INC | P O BOX 8787 | | | | PONCE | PR | 00732-8787 | |
| 415204 | PUERTO RICO LUMBER YARD | BO MONTANA SAN ANTONIO | CARR 110 KM 29.8 | | | AGUADILLA | PR | 00603 | |
| 415205 | PUERTO RICO MAGIC TARPOU CORP | PO BOX 6153 LOIZA STA | | | | SAN JUAN | PR | 00914 | |
| 849319 | PUERTO RICO MANAGEMENT ECONOMIC CONSULTANTS, INC. | | 1424 BANCO POPULAR CENTER | | | SAN JUAN | PR | 00918 | |
| 415206 | PUERTO RICO MANUFACTURING EXTENCION INC | MERCANTIL PLAZA BUILDING | SUITE 819 | | | HATO REY | PR | 00918 | |
| 415207 | PUERTO RICO MANUFACTURING EXTENSION INC | WORLD PLAZA BUILDING 268 | AVE MUNOZ RIVERA SUITE 10 | | | HATO REY | PR | 00918 | |
| 739062 | PUERTO RICO MARITIME SCHOOL | PO BOX 3131 | | | | BAYAMON | PR | 00960 | |
| 739063 | PUERTO RICO MASSAGE & BODYWORK INSTITUTE | 2103 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| 415208 | PUERTO RICO MASTER SWIMMING LAGUE INC | PO BOX 11994 | | | | SAN JUAN | PR | 00922-1994 | |
| 415209 | PUERTO RICO MECHANICAL | P O BOX 195121 | | | | SAN JUAN | PR | 00919-5121 | |
| 2151857 | PUERTO RICO MEDICAL DEFENSE INSURANCE COMPANY | #33 RESOLUCION STREET, SUITE 702 | | | | SAN JUAN | PR | 00920 | |
| 415212 | Puerto Rico Medical Defense Insurance Company | Attn: David Shepperd, Actuary | VIG Tower Suite 1401-02 | 1225 Ponce de Leon | | San Juan | PR | 90739-907 | |
| 415213 | Puerto Rico Medical Defense Insurance Company | Attn: Dennis Hanftwurzel, President | VIG Tower Suite 1401-02 | 1225 Ponce de Leon | | San Juan | PR | 90739-907 | |
| 415214 | Puerto Rico Medical Defense Insurance Company | Attn: Juan A. Terrassa, Vice President | VIG Tower Suite 1401-02 | 1225 Ponce de Leon | | San Juan | PR | 90739-907 | |
| 739064 | PUERTO RICO MEDICAL EQUIPMENT | URB ALTURAS DE FLAMBOYAN | FF 4 A AVE TNTEN NELSON MARTINEZ | | | BAYAMON | PR | 00961 | |
| 415215 | PUERTO RICO MEDICAL TURISM CORPORATION | PO BOX 9023960 | | | | SAN JUAN | PR | 00902-3960 | |
| 415216 | PUERTO RICO MEMORIAL, INC | 4225 AVE. ISLA VERDE | | | | CAROLINA | PR | 00979-5219 | |
| 415217 | PUERTO RICO MERCHANDISING INC | P O BOX 10322 | | | | SAN JUAN | PR | 00922-0322 | |
| 739065 | PUERTO RICO METAL SERVICE | P O BOX 2559 | | | | TOA BAJA | PR | 00951-2559 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1272 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2107405 | PUERTO RICO MISCELLANEOUS INSURANCE GUARANTY ASSOCIATION PENSION TRUST | ASOCIACION DE GARANTIA DE SEGUROS MISCELANEOS | ATTN: Rafael Rocher | PO Box 364967 | | San Juan | PR | 00936-4967 | |
| 2107405 | PUERTO RICO MISCELLANEOUS INSURANCE GUARANTY ASSOCIATION PENSION TRUST | Fernandez, Collins, Cuyar & PLA | Attn: Robert T. Collins Viera | PO Box 00902-3905 | | San Juan | PR | 00902-3905 | |
| 739066 | PUERTO RICO MODES UNITED NATIONAL | 1307 AVE MAGDALENA | | | | SAN JUAN | PR | 00907 | |
| 739067 | PUERTO RICO MODES UNITED NATIONAL | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 2152068 | PUERTO RICO MORT BACKED & US GOVT FD | PUERTO RICO MORTGAGE-BACKED & US GOVE | AMERICAN INTERNATIONAL PLAZA | 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | SAN JUAN | PR | 00918 | |
| 2169928 | PUERTO RICO MORT BACKED & US GOVT FD | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. | ATTN: JESSE L. GREEN | 200 S. BISCAYNE BLVD., SUITE 4900 | MIAMI | FL | 33131 | |
| 2169927 | PUERTO RICO MORT BACKED & US GOVT FD | WHITE & CASE LLP | GLENN M. KURTZ, ESQ. JOHN K. CUNNI | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 1510105 | Puerto Rico Mortgage-Backed & U.S. Government Securities Fund, Inc. | Attn: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1510105 | Puerto Rico Mortgage-Backed & U.S. Government Securities Fund, Inc. | White & Case LLP | John K. Cunningham and Robbie T. Boo | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 2152069 | PUERTO RICO MORTGAGE-BACKED & US GOVE | AMERICAN INTERNATIONAL PLAZA | 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | |
| 2169930 | PUERTO RICO MORTGAGE-BACKED & US GOVE | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. | ATTN: JESSE L. GREEN | 200 S. BISCAYNE BLVD., SUITE 4900 | MIAMI | FL | 33131 | |
| 2169929 | PUERTO RICO MORTGAGE-BACKED & US GOVE | WHITE & CASE LLP | GLENN M. KURTZ, ESQ. JOHN K. CUNNI | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 415218 | PUERTO RICO MOTOR COACH | BOX 190811 | | | | HATO REY | PR | 00919-0811 | |
| 739068 | PUERTO RICO MOTORCYCLE CENTER | PO BOX 1271 | | | | CAGUAS | PR | 00725 | |
| 415219 | PUERTO RICO MVP WARRIORS CORP | HERMANOS DAVILA | P 2 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 739069 | PUERTO RICO NAUTIC INC | PO BOX 195605 | | | | SAN JUAN | PR | 00919-5605 | |
| 415220 | PUERTO RICO NEUROSURGERY & SPINE LLC | 369 DORADO BCH E | | | | DORADO | PR | 00646-2216 | |
| 739070 | PUERTO RICO NEWS PAPER GUIL | P O BOX 364302 | | | | SAN JUAN | PR | 00936-4302 | |
| 739071 | PUERTO RICO NUCLEAR | 123 CALLE DE DIEGO | | | | MAYAGUEZ | PR | 00680 | |
| 415221 | PUERTO RICO OB GYN GROUP | PO BOX 372489 | | | | CAYEY | PR | 00737 | |
| 415222 | PUERTO RICO OFFICE MACHINE | PO BOX 361397 | | | | SAN JUAN | PR | 00936-1397 | |
| 739072 | PUERTO RICO OFFICE MACHINES | PO BOX 361397 | | | | SAN JUAN | PR | 00936 | |
| 739073 | PUERTO RICO OFFICE MACHINES INC | PO BOX 361397 | | | | SAN JUAN | PR | 00936-1397 | |
| 415223 | PUERTO RICO OFFICE SOLUTIONS | PMB 339 | 100 GRAND PASEO BLVD SUITE 112 | | | SAN JUAN | PR | 00926 | |
| 415224 | PUERTO RICO OFFICE SOLUTIONS CORP | PMB 339 | 100 GRAND PASEO BLVD STE 112 | | | SAN JUAN | PR | 00926 | |
| 415225 | PUERTO RICO OFFICIALS & SPORTS MGT INC | PO BOX 3602 | | | | CAROLINA | PR | 00984-3602 | |
| 739074 | PUERTO RICO OPORTUNITY PROGRAM | URB STATION | PO BOX 22462 | | | SAN JUAN | PR | 00931 | |
| 739075 | PUERTO RICO PERFUSION INC | 376 CALLE RAFAEL LAMAR | | | | SAN JUAN | PR | 00919 | |
| 739076 | PUERTO RICO PERFUSSION INC | PO BOX 193745 | | | | SAN JUAN | PR | 00919-3745 | |
| 739077 | PUERTO RICO PHOTO A V DISTRIBUTOR | PO BOX 463 | | | | SAINT JUST | PR | 00978 | |
| 739078 | PUERTO RICO PLASTIC COMP | P O BOX 1709 | | | | SAN JUAN | PR | 00902 | |
| 739079 | PUERTO RICO POISON CENTER INC | PMB 453 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 739080 | PUERTO RICO POOL TABLES INC | CANTERA | 762 AVE BARBOSA | | | SAN JUAN | PR | 00915 | |
| 849320 | PUERTO RICO PORTABLE AIR CONDITIONING | 2000 CARR. 8.177 | SUITE 26 PMB 221 | | | GUAYNABO | PR | 00966 | |
| 415226 | PUERTO RICO PORTABLE AIR CONDITIONING | PMB 221 | 2000 CARR 8177 STE 26 | | | GUAYNABO | PR | 00966 | |
| 856930 | PUERTO RICO PORTS AUTHORITY | PUERTO RICO PORTS AUTHORITY | Calle Lindbergh 64, | Antigua Base Naval Miramar | P.O. Box 362829 | San Juan | PR | 00907 | |
| 1424885 | PUERTO RICO PORTS AUTHORITY | Address on file | | | | | | | |
| 739081 | PUERTO RICO PRECAST CONCRETE | PO BOX 51059 | | | | TOA BAJA | PR | 00950-1059 | |
| 415227 | PUERTO RICO PRES EMERGENCY SERVICES | P. O. BOX 1875 | | | | MOCA | PR | 00676-0000 | |
| 739082 | PUERTO RICO PRIVATE POLICE | P O BOX 51623 | | | | BAYAMON | PR | 00950 | |
| 1523051 | Puerto Rico Public Finance | María Elvira Echegaray | Executor | Ramón Echegaray Estate | Hastings B17 Arboleda | Guaynabo | PR | 00966 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1273 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 415228 | PUERTO RICO QUEER FILM FEST | P O BOX 9021099 | | | | SAN JUAN | PR | 00902-1099 | |
| 739083 | PUERTO RICO RADIATORS | PO BOX 1885 | | | | RIO GRANDE | PR | 00745 | |
| 739084 | PUERTO RICO REBUILDERS | PO BOX 3525 | | | | CAROLINA | PR | 00628 | |
| 415229 | PUERTO RICO REFRACTORY SERVICES INC | PO BOX 7903 | | | | PONCE | PR | 00732 | |
| 415230 | PUERTO RICO RENTAL INC | PO BOX 9020267 | | | | SAN JUAN | PR | 00902-0267 | |
| 1424886 | PUERTO RICO RETAIL STORES INC | Address on file | | | | | | | |
| 856931 | PUERTO RICO RETAIL STORES, INC. | KOPEL, ISRAEL | EDIF. KODAK AVE. CAMPO RICO | ESQ. 246 URB. COUNTRY CLUB | | CAROLINA | PR | 00982 | |
| 856437 | PUERTO RICO RETAIL STORES, INC. | KOPEL, ISRAEL | PO BPX 190839 | | | SAN JUAN | PR | 00919 | |
| 415231 | PUERTO RICO RETAIL STORES, INC. | | | | | HATO REY | PR | 00919 | |
| 415232 | PUERTO RICO ROLLING DOOR INC | PO BOX 192252 | | | | SAN JUAN | PR | 00919-2252 | |
| 415233 | PUERTO RICO ROLLING DOORS INC | P O BOX 192252 | | | | SAN JUAN | PR | 00919-2252 | |
| 739085 | PUERTO RICO SAFE KIDS | PO BOX 1959 | | | | CAGUAS | PR | 00726-1959 | |
| 739086 | PUERTO RICO SAFETY CORPORATION | PO BOX 3885 | | | | AGUADILLA | PR | 00605 | |
| 849321 | PUERTO RICO SALES | DISCOUNT | AVENIDA FERNANDEZ JUN | | | SAN JUAN | PR | 00908 | |
| 415234 | PUERTO RICO SALES & MEDICAL SERVICES | CAMPO RICO OFFICE PLAZA | 10000 AVE CAMPO RICO SUITE 112 | | | CAROLINA | PR | 00983 | |
| 415235 | PUERTO RICO SALES & MEDICAL SERVICES | SABANA ABAJO INDUSTRIAL PARK | 1406 CALLE RIO DANUBIO | | | CAROLINA | PR | 00982 | |
| 739087 | PUERTO RICO SALES & SERVICES | B15 GALACIA | VISTA MAR MARINA | | | CAROLINA | PR | 00983 | |
| 415236 | PUERTO RICO SALES & SERVICES- SEG. INCOR | B15 GALACIA | VISTA MAR MARINA | | | CAROLINA | PR | 00983 | |
| 415237 | PUERTO RICO SALES AND MEDICAL SERVICE | CAMPO RICO OFFICE PLAZA SUITE 112 , AVE. CAMPORI | | | | CAROLINA | PR | 00983-0000 | |
| 415238 | PUERTO RICO SALTED HIDES CORP | PO BOX 1141 | | | | CAGUAS | PR | 00726 | |
| 415239 | PUERTO RICO SCIENCE TECHNOLOGY, AND RESE | PO BOX 363475 | | | | SAN JUAN | PR | 00936-3475 | |
| 837683 | PUERTO RICO SCIENCE, TECHNOLOGY,AND RESEARCH TRUST | CIA DE FOMENTO 355 AVE ROOSEVELT PISO 4 | | | | SAN JUAN | PR | 00918 | |
| 2137430 | PUERTO RICO SCIENCE, TECHNOLOGY,AND RESEARCH TRUST | FIDEICOMISO DE CIENCIA TECNOLOGIA E INVE | CIA DE FOMENTO 355 AVE ROOSEVELT PISO 4 | | | SAN JUAN | PR | 00918 | |
| 739088 | PUERTO RICO SCREEN | 270 CALLE COMERCIO | | | | MAYAGUEZ | PR | 00680 | |
| 739089 | PUERTO RICO SCREEN | PO BOX 2059 | | | | MAYAGUEZ | PR | 00681 | |
| 849322 | PUERTO RICO SECURITY & AUDIO Y/O ENRIQUE ESCANELLAS | PEM COURT | B5 CALLE A | | | SAN JUAN | PR | 00926-1459 | |
| 739090 | PUERTO RICO SENTRY DOG | PO BOX 1928 | | | | VEGA ALTA | PR | 00692 | |
| 739091 | PUERTO RICO SEWING SUPPLIES | PO BOX 1143 | | | | LAJAS | PR | 00667-1143 | |
| 415240 | PUERTO RICO SIGN LANGUAGE, INC. | P. O. BOX 193891 | | | | SAN JUAN | PR | 00919-3891 | |
| 415241 | PUERTO RICO SLEEP CENTERS | 400 AVE ROOSEVELT STE 409 | | | | SAN JUAN | PR | 00918 | |
| 415242 | PUERTO RICO SOCCER LEAGUE NFD CORP | P O BOX 9021208 | | | | SAN JUAN | PR | 00902 | |
| 415244 | PUERTO RICO SOFT INC | 753 HIPODROMO STREET | | | | SAN JUAN PR | PR | 00909 | |
| 415243 | PUERTO RICO SOFT INC | Address on file | | | | | | | |
| 739092 | PUERTO RICO SOLAR PRODUCTS | PO BOX 702 | | | | MOCA | PR | 00676 | |
| 831794 | Puerto Rico Solar Products | PO BOX 702, Expreso, 111 Km 5.9 | | | | Moca | PR | 00676 | |
| 415245 | PUERTO RICO SOLUTIONS SUPPLY INC | PO BOX 50460 | | | | TOA BAJA | PR | 00950-0460 | |
| 739093 | PUERTO RICO SPINE & SPORTS PSC | PO BOX 1127 | | | | CABO ROJO | PR | 00623 | |
| 739094 | PUERTO RICO STOCK | 1264 CALLE DEL CARMEN | | | | SAN JUAN | PR | 00907 | |
| 415246 | PUERTO RICO STORAGE FORKLIFT DIV INC | P O BOX 250060 | | | | AGUADILLA | PR | 00604 | |
| 415247 | PUERTO RICO STORAGE FORKLIFT DIVISION IN | PO BOX 250060 | | | | AGUADILLA | PR | 00604 | |
| 415248 | PUERTO RICO SUN OIL | PO BOX 186 | | | | YABUCOA | PR | 00767 | |
| 739095 | PUERTO RICO SUN OIL CO | PO BOX 186 | | | | YABUCOA | PR | 00787 | |
| 739096 | PUERTO RICO SUPPLIES | P O BOX 11908 | | | | SAN JUAN | PR | 00922 | |
| 849323 | PUERTO RICO SUPPLIES CO | P.O. BOX 11908 | | | | SAN JUAN | PR | 00918 | |
| 739097 | PUERTO RICO SUPPLIES CO INC | PO BOX 11908 | | | | SAN JUAN | PR | 00922 | |
| 415249 | PUERTO RICO SUPPLIES CORP | P O BOX 79674 | | | | CAROLINA | PR | 00979 | |
| 415250 | PUERTO RICO SUPPLIES GROUP INC | PO BOX 11908 | | | | SAN JUAN | PR | 00922-1908 | |
| 2150669 | PUERTO RICO SUPPLIES GROUP INC. | ATTN: FRANCISCO J. GARCIA, RESIDENT AGENT | 250 MUNOZ RIVERA AVENUE, 14TH FLC | AMERICAN INTERNATIONAL PLAZA BLDG | | SAN JUAN | PR | 00918 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1274 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2150670 | PUERTO RICO SUPPLIES GROUP INC. | C/O LOURDES ARROYO-PORTELA, ESQ. | ADSUAR MUNIZ GOYCO SEDA & PEREZ- | P.O. BOX 70294 | | SAN JUAN | PR | 00936-8294 | |
| 2150668 | PUERTO RICO SUPPLIES GROUP INC. | CARMEN E. RIVERA | ADSUAR MUNIZ GOYCO SEDA & PEREZ- | 208 PONCE DE LEON AVENUE SUITE 1600 | | SAN JUAN | PR | 00918 | |
| 2150671 | PUERTO RICO SUPPLIES GROUP INC. | FRANCISCO J. GARCIA | PO Box 11908 | | | SAN JUAN | PR | 00922-1908 | |
| 2166591 | Puerto Rico Supplies Group, Inc | Adsuar Muniz Goyco Seda & Perez-Ochoa, P.S.C | Attn: Lourdes Arroyo-Portela | PO Box 70294 | | San Juan | PR | 00936-8294 | |
| 2162641 | Puerto Rico Supplies Group, Inc | Adsuar Muniz Goyco Seda & Perez-Ochoa, P.S.C | PO Box 70294 | S/ Lourdes Arroyo-Portela | | San Juan | PR | 00936-8294 | |
| 739098 | PUERTO RICO SURFING FEDERACION INC | G 4 TORREMOLINOS CALLE D | | | | GUAYNABO | PR | 00969 | |
| 415251 | PUERTO RICO SURGICAL TECHNOLOGIES INC | HC-72 BOX 3766-324 | | | | NARANJITO | PR | 00719 | |
| 415252 | PUERTO RICO TEL CO | PO BOX 360998 | | | | SAN JUAN | PR | 00936-0998 | |
| 415253 | PUERTO RICO TELEPHONE CO | A/C: RAFAEL REYES JAVIER | PO BOX 195429 | | | SAN JUAN | PR | 00919-5429 | |
| 415254 | PUERTO RICO TELEPHONE CO | C/O E. FIQUEROA ¡BEEPERS¿ | PO BOX 3670367 | | | SAN JUAN | PR | 00936-8367 | |
| 415255 | PUERTO RICO TELEPHONE CO | C/O E. FIQUEROA ¨BEEPERS¯ | PO BOX 3670367 | | | SAN JUAN | PR | 00936-8367 | |
| 415256 | PUERTO RICO TELEPHONE CO | C/O EPIFANIO JIMENEZ | PO BOX 5127 | | | SAN JUAN | PR | 00906-0000 | |
| 415257 | PUERTO RICO TELEPHONE CO | C/O RAFAEL I CRUZ DIAZ | PO BOX 364466 | | | SAN JUAN | PR | 00936-4466 | |
| 2176802 | PUERTO RICO TELEPHONE CO | CLARO/PRT | DIVISION COBROS-AGENCIAS DE GOBIE | PO BOX 71220 | | SAN JUAN | PR | 00936 | |
| 415258 | PUERTO RICO TELEPHONE CO | CUENTAS DE GOBIERNO | PO BOX 360998 | | | SAN JUAN | PR | 00936-0998 | |
| 415259 | PUERTO RICO TELEPHONE CO | CUENTAS MICELANEAS | PO BOX 42002 | | | SAN JUAN | PR | 00940-2002 | |
| 415260 | PUERTO RICO TELEPHONE CO | P O BOX 42002 | | | | SAN JUAN | PR | 00940-2002 | |
| 415261 | PUERTO RICO TELEPHONE CO | P.O. BOX 71402 | | | | SAN JUAN | PR | 00936-8502 | |
| 415262 | PUERTO RICO TELEPHONE CO | PO BOX 360998 | | | | SAN JUAN | PR | 00965-0000 | |
| 415263 | PUERTO RICO TELEPHONE CO | PO BOX 3670366 | | | | SAN JUAN | PR | 00936-7366 | |
| 415264 | PUERTO RICO TELEPHONE CO | PO BOX 40945 | | | | SAN JUAN | PR | 00990-0945 | |
| 415265 | PUERTO RICO TELEPHONE CO | PO BOX 5001 | | | | SAN JUAN | PR | 00902-0000 | |
| 415266 | PUERTO RICO TELEPHONE CO | PO BOX 70325 | | | | SAN JUAN | PR | 00936-0000 | |
| 415267 | PUERTO RICO TELEPHONE CO | PO BOX 70366 | | | | SAN JUAN | PR | 00936-8366 | |
| 415268 | PUERTO RICO TELEPHONE CO | PO BOX 71314 | | | | SAN JUAN | PR | 00936-0000 | |
| 415269 | PUERTO RICO TELEPHONE CO | PO BOX 71401 | | | | SAN JUAN | PR | 00936-8501 | |
| 415270 | PUERTO RICO TELEPHONE CO DBA/ CLARO | PO BOX 71535 | | | | SAN JUAN | PR | 00936-8635 | |
| 2164305 | PUERTO RICO TELEPHONE CO, INC. | 1515 ROOSEVELT AVENUE | 10TH FLOOR | | | GUAYNABO | PR | 00968 | |
| 2137433 | PUERTO RICO TELEPHONE CO, INC. | BIRD. ROOSEVELT 1515 | | | | GUAYNABO | PR | 00968 | |
| 2138039 | PUERTO RICO TELEPHONE CO, INC. | PUERTO RICO TELEPHONE COMPANY, INC. | 1515 ROOSEVELT AVENUE | 10TH FLOOR | | GUAYNABO | PR | 00968 | |
| 2204298 | Puerto Rico Telephone Co. ELA | Gerardo Cruz Cruz | HC 3 Box 37575 | | | Caguas | PR | 00725 | |
| 2217637 | Puerto Rico Telephone Co., Ela & PR | Vincenta Lebron Vergara | PO Box 540 | | | Fajardo | PR | 00738 | |
| 2217248 | Puerto Rico Telephone Co., P.R., ELA | Carmen Alicia Santiago Ducos | A-16 Calle Yahueca | Urb. Parque del Rio | | Caguas | PR | 00727 | |
| 2217236 | Puerto Rico Telephone Co., P.R., ELA | Diana M Vicenty Albino | Urb. Mansiones Reales | #E-39 Paseo de la Reina St. | | Guaynabo | PR | 00969 | |
| 2217230 | Puerto Rico Telephone Co., P.R., ELA | Edwin G. Benitez Perales | C16 6 Ext. Fco. Oller | | | Bayamon | PR | 00956 | |
| 415271 | PUERTO RICO TELEPHONE CO./TEL | TRATAMIENTO DE COBROS A AGENCIAS DE GOBIERNO PO BO | | | | SAN JUAN | PR | 00936-8501 | |
| 415272 | PUERTO RICO TELEPHONE COMPANY | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 830466 | Puerto Rico Telephone Company | Attn: Ana M . Betancourt | 1515 F.D. Roosevelt Avenue | | | Guaynabo | PR | 00968 | |
| 830465 | Puerto Rico Telephone Company | Attn: Enrique Ortiz de Montellano Rangel | 1515 F.D. Roosevelt Avenue | | | Guaynabo | PR | 00968 | |
| 415273 | PUERTO RICO TELEPHONE COMPANY | PO BOX 71220 | | | | SAN JUAN | PR | 00936-8502 | |
| 415274 | PUERTO RICO TELEPHONE COMPANY | PO BOX 71402 | | | | SAN JUAN | PR | 00936-8502 | |
| 831591 | Puerto Rico Telephone Company (CLARO) | P O Box 307 | | | | Gurabo | PR | 00778 | |
| 831589 | Puerto Rico Telephone Company (CLARO) | P.O. Box 71401 | | | | San Juan | PR | 00936 | |
| 831590 | Puerto Rico Telephone Company (CLARO) | Villa Fontana | Via 63 Bloque 3 Cn-6 | | | Carolina | PR | 00983 | |
| 1498133 | PUERTO RICO TELEPHONE COMPANY D/B/A CLARO | 1515 Roosevelt Ave. | | | | Guaynabo | PR | 00968 | |
| 1498133 | PUERTO RICO TELEPHONE COMPANY D/B/A CLARO | C/O FRANCISCO J. SILVA | P.O. BOX 360998 | | | SAN JUAN | PR | 00936-0998 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1498133 | PUERTO RICO TELEPHONE COMPANY D/B/A CLARO | C/O MCCONNELL VALDES LLC, NAYUAN ZOUAIRABANI | P.O. BOX 364225 | | | SAN JUAN | PR | 00936-4225 | |
| 415275 | PUERTO RICO TELEPHONE COMPANY DBA CLARO | PO BOX 360998 | | | | SAN JUAN | PR | 00936 | |
| 415276 | PUERTO RICO TELEPHONE COMPANY INC | PO BOX 360998 | | | | SAN JUAN | PR | 00936-0998 | |
| 2231529 | Puerto Rico Telephone Company P.R. ELA | Hector Ortega Cotto | C/3 X-5 Valencia Urb. | | | Bayamon | PR | 00959 | |
| 2205722 | Puerto Rico Telephone Company, ELA | Victoria C. Calderon Gutierrez | PO Box 9022933 | | | San Juan | PR | 00902-2933 | |
| 2150530 | PUERTO RICO TELEPHONE COMPANY, INC. | ATTN: DARIO MIMOSO | AVENIDA FRANKLIN D ROOSEVELT 1500 | | | SAN JUAN | PR | 00925 | |
| 2150528 | PUERTO RICO TELEPHONE COMPANY, INC. | ATTN: LEGAL DEPARTMENT | 1515 ROOSEVELT AVENUE | 10TH FLOOR | | GUAYNABO | PR | 00968 | |
| 2150529 | PUERTO RICO TELEPHONE COMPANY, INC. | NAYUAN ZOUAIRABANI & ANTONIO A. ARIAS | MCCONNELL VALDES LLC | 270 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | |
| 2150531 | PUERTO RICO TELEPHONE COMPANY, INC. | NAYUAN ZOUAIRABANI & ANTONIO A. ARIAS | MCCONNELL VALDES LLC | P.O. BOX 364225 | | SAN JUAN | PR | 00936-4225 | |
| 2168415 | PUERTO RICO TELEPHONE COMPANY, INC. | NAYUAN ZOUAIRABANI, ESQ. | PO BOX 364225 | | | SAN JUAN | PR | 00936 | |
| 415277 | PUERTO RICO TELEPHONE COMPANY, INC. H/N/C CLARO | 1515 F.D. Roosevelt Avenue | | | | Guaynabo | PR | 00968 | |
| 415278 | PUERTO RICO TELEPHONE COMPANY, INC. H/N/C CLARO | PO BOX 360998 | | | | SAN JUAN | PR | 00936-0998 | |
| 2207072 | Puerto Rico Telephone Company, P.R., ELA | Hugo J. Venegas Melendez | #2 C/Hugo Venegas | | | Vega Baja | PR | 00693 | |
| 415279 | PUERTO RICO TESOL | P O BOX 366828 | | | | SAN JUAN | PR | 00936-6828 | |
| 415280 | PUERTO RICO TEST AND SERVICE CORP | URB SANTA JUANITA | UU1 CALLE 39 PMB 416 | | | BAYAMON | PR | 00956-4792 | |
| 739099 | PUERTO RICO THE ONE NETWORK SOLUTION INC | PMB 377 P O BOX 6400 | | | | CAYEY | PR | 00737 | |
| 415281 | PUERTO RICO TINTES INC | URB CAPARRA TERR | 1313 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 739100 | PUERTO RICO TIRE INC. | PO BOX 29203 | | | | SAN JUAN | PR | 00929 | |
| 1424887 | PUERTO RICO TOURISM COMPANY | Address on file | | | | | | | |
| 739101 | PUERTO RICO TOWING & BARGE CO | P.O.BOX 9066617 | | | | SAN JUAN | PR | 00906-6617 | |
| 739102 | PUERTO RICO TRANSMATIC PARTS I | #294 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 739104 | PUERTO RICO TRANSMATIC PARTS I | AVE LOMAS VERDES A 10 | | | | BAYAMON | PR | 00959 | |
| 739103 | PUERTO RICO TRANSMATIC PARTS I | URB LOMAS VERDES | A 10 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 739105 | PUERTO RICO TRANSMISSION | CAPARRA TERRACE S.O.816 ESQ 18 C/7 | | | | PIO PIEDRAS | PR | 00920 | |
| 415282 | PUERTO RICO TRIATHLON INC | 1573 CALLE PARAISO APT 202 | | | | SAN JUAN | PR | 00926 | |
| 415283 | PUERTO RICO TRUCK AND SALES | PALMAS INDUSTRIAL PARK | 869 CARR KM 1.5 | | | CATANO | PR | 00962 | |
| 415284 | PUERTO RICO TRUCKS PARTS & PEFORMANCE INC | BO LAVADERO | 6700 CARR 345 | | | HORMIGUEROS | PR | 00660-8600 | |
| 415285 | PUERTO RICO ULTRA RUMERS INC | PO BOX 8283 | | | | PONCE | PR | 00732 | |
| 739106 | PUERTO RICO VACUUM CENTER | 1101 AVE JESUS T PI`EIRO | | | | SAN JUAN | PR | 00920 | |
| 831592 | Puerto Rico Valve & Fitting Co. (Swagelok) | P.O. Box 664 | | | | Guayama | PR | 00785 | |
| 739107 | PUERTO RICO VENTURE FORUM | BANCO POPULAR BUILDING | 206 CALLE TETUAN SUITE 506 | | | SAN JUAN | PR | 00902 | |
| 415286 | PUERTO RICO WAREHOUSING MANAGEMENT CORP | P O BOX 3867 | | | | CAROLINA | PR | 00984 | |
| 415287 | PUERTO RICO WATER & ENVIROMENTAL ASSOCI | PO BOX 13702 | | | | SAN JUAN | PR | 00908-3702 | |
| 415288 | PUERTO RICO WATER MANAGEMENT | 216 CALLE DEL VALLE | MARGINAL BALDORIOTY DE CASTRO | | | SAN JUAN | PR | 00911-2328 | |
| 415289 | PUERTO RICO WATER MANAGEMENT, INC. | 216 CALLE DEL VALLE MARGINAL BALDORIOTY DE CASTRO | | | | SAN JUAN | PR | 00911-2328 | |
| 739108 | PUERTO RICO WETLAND FOUNDATION | 530 CONSTITUTION AVE ST 320 | | | | SAN JUAN | PR | 00901 | |
| 739109 | PUERTO RICO WIRE | PO BOX 363167 | | | | SAN JUAN | PR | 00936 | |
| 1647341 | Puerto Rico Wire Group | Corujo Industrial Park | Road 866 | | | Bayamon | PR | 00961 | |
| 739110 | PUERTO RICO WIRE PRODUCTS INC | 124 DE HOSTOS AVE | PONCE PLAYA ROAD | | | PONCE | PR | 00734 | |
| 415290 | PUERTO RICO WIRE PRODUCTS INC | 509 CALLE FRANCIA | | | | SAN JUAN | PR | 00917 | |
| 415291 | PUERTO RICO WIRE PRODUCTS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1276 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 415292 | Puerto Rico Wire Products, Inc. | PO BOX 363167 | | | | SAN JUAN | PR | 00936-3167 | |
| 1595527 | PUERTO RICO WIRE PRODUCTS,INC. | Address on file | | | | | | | |
| 739111 | PUERTO RICO WUSHU FEDERATIVOS INC | 7 CALLE ACASIA MIRADOR ECHEVARRIA | | | | CAYEY | PR | 00737 | |
| 415293 | PUERTO RICO Y TU INC | SECTOR EL CINCO | 1527 AVE P DE LEON SUITE 210 | | | SAN JUAN | PR | 00926 | |
| 415294 | PUERTORICAN TOWER TELECOM CORP | PO BOX 37 | | | | PALMER | PR | 00721-0037 | |
| 415295 | PUERTORICO-DJ COM INC | PO BOX 318 | | | | ANASCO | PR | 00610-0318 | |
| 1422477 | PUERTORRIQUEÑOS, EDUCADORES | FRANCISCO GONZÁLEZ MAGAZ | 1519 PONCE DE LEÓN AVE. | FIRST FEDERAL BUILDING SUITE 805 | | SAN JUAN | PR | 00909 | |
| 739112 | PUESTO NIEVES CARRILLO 133 LEG AMERICANA | PO BOX 367107 | | | | SAN JUAN | PR | 00936-7107 | |
| 739113 | PUESTO NIEVES CARRILLO 133 LEG AMERICANA | PUERTO NUEVO | 1017 NE CALLE 16 | | | SAN JUAN | PR | 00920 | |
| 2220467 | Pueyo Colon, Victor Manuel | Address on file | | | | | | | |
| 415296 | PUEYO FONT, JOSE | Address on file | | | | | | | |
| 415297 | PUEYO IRIZARRY, JAVIER | Address on file | | | | | | | |
| 415298 | PUEYO PUEYO, ENID M | Address on file | | | | | | | |
| 811694 | PUGH SALLES, JOHANNES A | Address on file | | | | | | | |
| 415299 | PUGLISI CRUZ, CHRISTOPHER | Address on file | | | | | | | |
| 2023872 | Pugols Del Rio, Carmen L. | Address on file | | | | | | | |
| 739114 | PUIG BARBARA FERNANDEZ RUBIO | URB RIO HONDO 3 | CD18 CALLE FLAMBOYANES | | | BAYAMON | PR | 00961 | |
| 415300 | PUIG BARREDA, ALBERTO | Address on file | | | | | | | |
| 415301 | Puig Benitez, Gilberto | Address on file | | | | | | | |
| 811695 | PUIG BERRIOS, STEPHANIE | Address on file | | | | | | | |
| 415302 | Puig Caballero, Angel R. | Address on file | | | | | | | |
| 415303 | Puig Caballero, Sheyla I | Address on file | | | | | | | |
| 415304 | PUIG CACERES & ASSOCIATES INC | COND SAN ALBERTO OFIC 415 | 605 CALLE CONDADO | | | SAN JUAN | PR | 00907 | |
| 415305 | PUIG CARRION, GISELA | Address on file | | | | | | | |
| 415306 | PUIG CARRION, RAMON | Address on file | | | | | | | |
| 415308 | PUIG COLON, ENRIQUE | Address on file | | | | | | | |
| 415307 | PUIG COLON, ENRIQUE | Address on file | | | | | | | |
| 811696 | Puig DE JESUS, BEATRIZ C | Address on file | | | | | | | |
| 415309 | PUIG DIAZ, ANGEL GERARDO | Address on file | | | | | | | |
| 415310 | PUIG DIAZ, GLORIMAR | Address on file | | | | | | | |
| 415311 | Puig Diaz, Kevin | Address on file | | | | | | | |
| 415312 | PUIG DIAZ, ROSITA | Address on file | | | | | | | |
| 415313 | PUIG DIAZ, VICTOR M | Address on file | | | | | | | |
| 415314 | PUIG FERNANDEZ, GUILLERMO | Address on file | | | | | | | |
| 415315 | PUIG FERNANDEZ, MAYRA | Address on file | | | | | | | |
| 811697 | PUIG GOMEZ, GEIDY | Address on file | | | | | | | |
| 415316 | PUIG GOMEZ, GEIDY | Address on file | | | | | | | |
| 415317 | PUIG GOMEZ, GEIDY | Address on file | | | | | | | |
| 811698 | PUIG GOMEZ, GEIDY | Address on file | | | | | | | |
| 415318 | PUIG GONZALEZ, IVAN | Address on file | | | | | | | |
| 415319 | PUIG GUIDI, GLAUCO A | Address on file | | | | | | | |
| 811699 | PUIG HERNANDEZ, JAIME | Address on file | | | | | | | |
| 415320 | PUIG HERNANDEZ, JAIME F | Address on file | | | | | | | |
| 415321 | PUIG HERNANDEZ, JOSE | Address on file | | | | | | | |
| 415322 | PUIG HERNANDEZ, OSVALDO | Address on file | | | | | | | |
| 415323 | PUIG HERNANDEZ, PEDRO E | Address on file | | | | | | | |
| 415324 | PUIG HIDALGO, ANGEL | Address on file | | | | | | | |
| 415325 | PUIG HIDALGO, OMAR | Address on file | | | | | | | |
| 415326 | PUIG MAGAZ, MANUEL | Address on file | | | | | | | |
| 415327 | PUIG MARCANO, ENRIQUE | Address on file | | | | | | | |
| 415328 | PUIG MARTINEZ, RICHARD | Address on file | | | | | | | |
| 415329 | PUIG MEDINA, MICHELLE | Address on file | | | | | | | |
| 415329 | PUIG MEDINA, MICHELLE | Address on file | | | | | | | |
| 415330 | PUIG MEDINA, WILFREDO ANTONIO | Address on file | | | | | | | |
| 415331 | PUIG MONTAÑEZ, ANGEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 415332 | PUIG MORALES, JUAN C. | Address on file | | | | | | | |
| 415333 | PUIG MORALES, LOURDES | Address on file | | | | | | | |
| 415334 | PUIG ORTIZ, MIGUEL | Address on file | | | | | | | |
| 415335 | PUIG POLO, MARIA M | Address on file | | | | | | | |
| 415336 | PUIG QUINTERO, JUAN | Address on file | | | | | | | |
| 415337 | PUIG RAMIREZ MD, HECTOR | Address on file | | | | | | | |
| 415338 | PUIG RAMIREZ MD, HECTOR | Address on file | | | | | | | |
| 415339 | PUIG RIVERA MD, JOSE L | Address on file | | | | | | | |
| 415340 | PUIG RIVERA, ANA | Address on file | | | | | | | |
| 811701 | PUIG RIVERA, ELENA | Address on file | | | | | | | |
| 811702 | PUIG RIVERA, VANNIA A | Address on file | | | | | | | |
| 415341 | PUIG RODRIGUEZ, FERNANDO | Address on file | | | | | | | |
| 415342 | PUIG ROMAN, EVELYN | Address on file | | | | | | | |
| 415343 | PUIG RULLAN, KATALINA | Address on file | | | | | | | |
| 415344 | PUIG SANTOS, NANCY | Address on file | | | | | | | |
| 415345 | PUIG SEGARRA, ANA | Address on file | | | | | | | |
| 415346 | PUIG SEGARRA, SUSANA | Address on file | | | | | | | |
| 415347 | PUIG SERBIA, JOAN | Address on file | | | | | | | |
| 415348 | PUIG VAZQUEZ, CARLOS | Address on file | | | | | | | |
| 1950233 | Puig, Jackelyn | Address on file | | | | | | | |
| 415350 | PUIG, JUAN C. | Address on file | | | | | | | |
| 415351 | PUIG-CACERES & ASSOCIATES, INC. | COND. SAN ALBERTO #605 | CALLE CONDADO OFIC 415 | | | SAN JUAN | PR | 00907 | |
| 2090465 | Puiles Excia, Miguel A | Address on file | | | | | | | |
| 415352 | PUJADAS MARI MD, JUAN S | Address on file | | | | | | | |
| 415353 | PUJALS DALECCIO, JULIO | Address on file | | | | | | | |
| 415354 | PUJALS GONZALEZ, LINA | Address on file | | | | | | | |
| 415355 | PUJALS JANER, NORMA | Address on file | | | | | | | |
| 415356 | PUJALS MORALES, LUIS | Address on file | | | | | | | |
| 415357 | PUJALS PEREZ, CARMEN A | Address on file | | | | | | | |
| 415358 | PUJALS RAMIREZ, SANDRA | Address on file | | | | | | | |
| 415359 | PUJALS RODRIGUEZ, LILLIAM DE LOS ANGELES | Address on file | | | | | | | |
| 415360 | PUJALS SANCHEZ, IVELISSE M | Address on file | | | | | | | |
| 415361 | PUJALS TORREGROSA, EDUARDO | Address on file | | | | | | | |
| 415362 | PUJOL BETANCOURT, ANA DEL C | Address on file | | | | | | | |
| 415363 | PUJOL BETANCOURT, ANA DEL C. | Address on file | | | | | | | |
| 415364 | PUJOL ROJAS, LUIS | Address on file | | | | | | | |
| 415365 | PUJOL TORRES, SANDRA | Address on file | | | | | | | |
| 811703 | PUJOL TORRES, SANDRA | Address on file | | | | | | | |
| 415366 | PUJOLS ABREU, ARNALDO | Address on file | | | | | | | |
| 415367 | PUJOLS BERSO, SANTA EMILSY | Address on file | | | | | | | |
| 415368 | Pujols Cardona, Isaac | Address on file | | | | | | | |
| 415369 | PUJOLS CRUZ, JOSE | Address on file | | | | | | | |
| 415370 | PUJOLS DE CRUZ, CARMEN R. | Address on file | | | | | | | |
| 415371 | PUJOLS DE JESUS, AGUSTIN | Address on file | | | | | | | |
| 415372 | PUJOLS DEL RIO, BLANCA IRIS | Address on file | | | | | | | |
| 415373 | PUJOLS DEL RIO, CARMEN L | Address on file | | | | | | | |
| 2024097 | Pujols Del Rio, Carmen L. | Address on file | | | | | | | |
| 415374 | PUJOLS DIAZ, MARITZA | Address on file | | | | | | | |
| 1689977 | Pujols Diaz, Maritza | Address on file | | | | | | | |
| 415375 | PUJOLS FUENTES, JOHAN I | Address on file | | | | | | | |
| 415376 | PUJOLS FUENTES, LEOPOLDO | Address on file | | | | | | | |
| 1637432 | PUJOLS FUENTES, LEOPOLDO | Address on file | | | | | | | |
| 415378 | PUJOLS GOMEZ, HECTOR R | Address on file | | | | | | | |
| 415377 | PUJOLS GOMEZ, HECTOR R | Address on file | | | | | | | |
| 415379 | PUJOLS GONZALEZ MD, CARMEN G | Address on file | | | | | | | |
| 415380 | PUJOLS GONZALEZ MD, MARIA D | Address on file | | | | | | | |
| 415381 | PUJOLS GONZALEZ, ELVIA M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 415382 | PUJOLS IGLESIAS, NORMA I | Address on file | | | | | | | |
| 415383 | PUJOLS IGLESIAS, SHEILA M. | Address on file | | | | | | | |
| 2097655 | Pujols Iglesias, Shelia M. | Address on file | | | | | | | |
| 415384 | PUJOLS JIMENEZ, ANGEL | Address on file | | | | | | | |
| 415385 | PUJOLS JIMENEZ, ANGEL D | Address on file | | | | | | | |
| 811704 | PUJOLS JIMENEZ, ANGEL D | Address on file | | | | | | | |
| 415386 | PUJOLS LOPEZ, DAYLENE | Address on file | | | | | | | |
| 415387 | PUJOLS LOPEZ, MARIE L | Address on file | | | | | | | |
| 1765708 | Pujols Lopez, Marie L. | Address on file | | | | | | | |
| 415388 | PUJOLS MANCEBO, DULCE | Address on file | | | | | | | |
| 415389 | PUJOLS MARTINEZ, DALILA | Address on file | | | | | | | |
| 415390 | PUJOLS MEDINA, SHEILA J | Address on file | | | | | | | |
| 811706 | PUJOLS MEDINA, SHEILA J | Address on file | | | | | | | |
| 811707 | PUJOLS MEDINA, SHEILA L | Address on file | | | | | | | |
| 415391 | PUJOLS MOLINA, ERNESTO A | Address on file | | | | | | | |
| 415392 | PUJOLS MORALES, ARLENE | Address on file | | | | | | | |
| 811708 | PUJOLS MORALES, YOLANDA | Address on file | | | | | | | |
| 415394 | PUJOLS NOBOA, ADAN E | Address on file | | | | | | | |
| 415395 | PUJOLS ORTA, ARLEEN | Address on file | | | | | | | |
| 811709 | PUJOLS OTERO, BERNADETTE | Address on file | | | | | | | |
| 2116058 | Pujols Otero, Gricely | Address on file | | | | | | | |
| 2083078 | Pujols Otero, Gricely | Address on file | | | | | | | |
| 415398 | PUJOLS OTERO, GRICELY | Address on file | | | | | | | |
| 415399 | PUJOLS PAGAN, MERIELYS | Address on file | | | | | | | |
| 415400 | PUJOLS PELLOT, MAYRA ESTHER | Address on file | | | | | | | |
| 415401 | PUJOLS PENA, HERIBERTO L | Address on file | | | | | | | |
| 415402 | PUJOLS PENA, LUIS | Address on file | | | | | | | |
| 1259164 | PUJOLS PEREZ, MELISSA | Address on file | | | | | | | |
| 415403 | PUJOLS PEREZ, MISHEILA | Address on file | | | | | | | |
| 415404 | PUJOLS PIMENTEL, IRIS J | Address on file | | | | | | | |
| 415405 | PUJOLS RAMIREZ, ARLEEN | Address on file | | | | | | | |
| 415406 | PUJOLS RAMIREZ, OBED | Address on file | | | | | | | |
| 415407 | PUJOLS RIVERA, MOISES | Address on file | | | | | | | |
| 415408 | PUJOLS RIVERA, VIRGILIO | Address on file | | | | | | | |
| 415409 | PUJOLS RUIZ, MAYRA | Address on file | | | | | | | |
| 415410 | PUJOLS SANCHEZ, FRANK | Address on file | | | | | | | |
| 415411 | PUJOLS SELLA, ADA T | Address on file | | | | | | | |
| 2126953 | Pujols Sella, Edith | Address on file | | | | | | | |
| 415412 | PUJOLS SELLA, JOSE E | Address on file | | | | | | | |
| 1992790 | Pujols Sella, Jose Elis | Address on file | | | | | | | |
| 415413 | PUJOLS SELLA, NOELIA M | Address on file | | | | | | | |
| 415414 | Pujols Soto, Agustin | Address on file | | | | | | | |
| 1973956 | Pujols Soto, Blanca I. | Address on file | | | | | | | |
| 415416 | PUJOLS SOTO, CARLOS J. | Address on file | | | | | | | |
| 415417 | PUJOLS SOTO, CARLOS R. | Address on file | | | | | | | |
| 415418 | PUJOLS SOTO, CARMEN E | Address on file | | | | | | | |
| 1966487 | PUJOLS SOTO, CARMEN E. | Address on file | | | | | | | |
| 1799753 | PUJOLS SOTO, LILLIAN L | Address on file | | | | | | | |
| 415419 | PUJOLS SOTO, LILLIAN L | Address on file | | | | | | | |
| 2035955 | PUJOLS SOTO, LUIS H | Address on file | | | | | | | |
| 415420 | PUJOLS SOTO, LUIS H | Address on file | | | | | | | |
| 2028545 | Pujols Soto, Luis H. | Address on file | | | | | | | |
| 415421 | PUJOLS SOTO, MIGUEL A | Address on file | | | | | | | |
| 415422 | PUJOLS SOTO, MILDRED | Address on file | | | | | | | |
| 415423 | PUJOLS TORRES, CESAR | Address on file | | | | | | | |
| 415424 | PUJOLS TORRES, JOSE | Address on file | | | | | | | |
| 415425 | PUJOLS, AGUSTIN | Address on file | | | | | | | |
| 811711 | PUJOLS, ANAYAN A | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 739116 | PUKEI LO SANTIAGO | PO BOX 411 | | | | YABUCOA | PR | 00767 | |
| 415426 | PULDON GOMEZ, ORLANDO | Address on file | | | | | | | |
| 415427 | PULGAR AHUMADA, JOSE | Address on file | | | | | | | |
| 415428 | PULICHINO LELONG, LIVIA | Address on file | | | | | | | |
| 415429 | PULIDO CABALLERO, ANA | Address on file | | | | | | | |
| 415430 | PULIDO FREGOSO, JOSE | Address on file | | | | | | | |
| 415431 | PULIDO REY, MARIA | Address on file | | | | | | | |
| 415432 | PULIDO, MARTIN | Address on file | | | | | | | |
| 739117 | PULIDORES DEL OESTE | 191 SUR CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| 739118 | PULLEN PLANT MART | PO BOX 724 | | | | MAYAGUEZ | PR | 00681 | |
| 1876669 | Pulliza Cosme, Herminia | Address on file | | | | | | | |
| 415433 | Pulliza Garcia, Allan X. | Address on file | | | | | | | |
| 415434 | PULLIZA GONZALEZ, NILSA J | Address on file | | | | | | | |
| 415435 | PULLIZA IRIZARRY, JOAN RAFAEL | Address on file | | | | | | | |
| 415436 | PULLIZA MARQUEZ, ANA M | Address on file | | | | | | | |
| 415437 | PULLIZA PEREZ, IDALIA | Address on file | | | | | | | |
| 415438 | PULLIZA PEREZ, IRAIDA | Address on file | | | | | | | |
| 415439 | PULLIZA PEREZ, JESUS | Address on file | | | | | | | |
| 415440 | PULLIZA RIVERA, CARMEN | Address on file | | | | | | | |
| 415441 | PULLIZA TORRES, VALERIE | Address on file | | | | | | | |
| 415442 | PULLIZA TORRES, VALERIE | Address on file | | | | | | | |
| 415443 | PULLIZA VELAZQUEZ, GLADYNEL | Address on file | | | | | | | |
| 415444 | PULLIZA VELAZQUEZ, NORMA I | Address on file | | | | | | | |
| 415445 | PULLIZA VELAZQUEZ, SUSAN | Address on file | | | | | | | |
| 415446 | PULM CRIT CARE MED ASSOCS | 1631 NORTH FRONT STREET | | | | HARRISBURG | PA | 17102 | |
| 739119 | PULMISERV CORP | JARD DE COUNTRY CLUB | 4 CALLE 165 D A | | | CAROLINA | PR | 00983 | |
| 415447 | PULMISERV CORP | JARDINES DE CONTRY CLUB CALLE 165 D A #4 | | | | CAROLINA | PR | 00983 | |
| 739120 | PULMO LAB | 2225 PONCE BY PASS STE 702 | | | | PONCE | PR | 00717-1379 | |
| 739121 | PULMO METRICS | PO BOX 306 | | | | CIDRA | PR | 00739 | |
| 415448 | PULMONARY ASSOCIATION | ATTENTION MEDICAL RECORDS | 4305 N MESA ST STE A | | | EL PASO | TX | 79902-1105 | |
| 415449 | PULMONARY EQUIPMENT CORP | PO BOX 19870 | | | | SAN JUAN | PR | 00910 | |
| 739122 | PULMONARY SERV. INTERNATIONAL | 1824 AVE FERNANDEZ JUNCOS | | SANTURCE | | SAN JUAN | PR | 00909 | |
| 739123 | PULMONARY SERV. INTERNATIONAL | 1824 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 415450 | PULMONARY SERVICES PR INC | 1824 FERNANDEZ JUNCOS AVE. | | | | SANTURCE | PR | 00910 | |
| 415451 | PULMONARY SERVICES PUERTO RICO INC | 1824 AVE FENANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| 415452 | PULMONARYDIAGNOSTIC &REHABILITATION CORP | VALLE ARRIBA HEIGHTS | AC 3 AVE MONSERRATE | | | CAROLINA | PR | 00983 | |
| 415453 | PULMONOLOGOS DE PUERTO RICO | COND PROFESSIONAL CTR STE 310 | CALLE MUÑOZ RIVERA ESQ GOYCO | | | CAGUAS | PR | 00725 | |
| 1422869 | PULSAR DE PUERTO RICO | HÉCTOR LAJARA ÁLVAREZ | EXECUTIVE BUILDING SUITE 403-A | AVE. PONCE DE LEÓN 623 | | SAN JUAN | PR | 00917 | |
| 415454 | PULSAR DE PUERTO RICO | LCDO. HÉCTOR LAJARA ÁLVAREZ | EXECUTIVE BUILDING | SUITE 403-A | AVE. Ponce DE LEÓN 623 | SAN JUAN | PR | 00917 | |
| 415455 | PULSAR INC | 105 CALLE DEL CRISTO APT 2 | | | | SAN JUAN | PR | 00901 | |
| 415456 | PULSAR OF PR INC | P O BOX 13637 | | | | SAN JUAN | PR | 00908-3637 | |
| 415457 | PULSO ACTIVO INC | PO BOX 1974 | | | | COAMO | PR | 00769 | |
| 415458 | PULTEGROUP INC | 100 BLOOMFIELD HILLS | PARKWAY STE 300 | | | BLOOMFIELD HILLS | MI | 48304 | |
| 415459 | PULTER, DANIEL | Address on file | | | | | | | |
| 739125 | PULULA FARM INC | PO BOX 404 | | | | HATILLO | PR | 00659-0404 | |
| 415460 | PUMA ENERGY CARIBE LLC | CARR 28 KM2.0 | LUCHETTI INDUSTRIAL PARK | | | BAYAMON | PR | 00961 | |
| 415461 | PUMA ENERGY CARIBE LLC | PO BOX 11961 | | | | SAN JUAN | PR | 00922 1961 | |
| 415462 | PUMA ENERGY PR | PO BOX 11929 | | | | SAN JUAN | PR | 00922 | |
| 415463 | PUMA ENERGY PUERTO RICO INC | PO BOX 11929 | | | | SAN JUAN | PR | 00922 | |
| 415464 | PUMA ENERGY REFINING AND SUPPLY LLC | PO BOX 11961 | | | | SAN JUAN | PR | 00922-1961 | |
| 415465 | PUMA, GIOVANNI | Address on file | | | | | | | |
| 415466 | PUMAREJO BLANCO, NIEVES | Address on file | | | | | | | |
| 415467 | PUMAREJO CINTRON, LUIS | Address on file | | | | | | | |
| 415468 | PUMAREJO CRESPO, JOHANNA C. | Address on file | | | | | | | |
| 415469 | PUMAREJO GARCIA, FRANCISCO J. | Address on file | | | | | | | |
| 415470 | PUMAREJO GARCIA, JUAN J | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1280 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 415471 | PUMAREJO GERENA, NOELIA | Address on file | | | | | | | |
| 415472 | PUMAREJO MENDEZ, ADA I | Address on file | | | | | | | |
| 415473 | PUMAREJO RIOS, IDALIA | Address on file | | | | | | | |
| 415474 | PUMAREJO RIVERA, CARLOS A | Address on file | | | | | | | |
| 415476 | PUMAREJO RIVERA, DANIEL | Address on file | | | | | | | |
| 415475 | Pumarejo Rivera, Daniel | Address on file | | | | | | | |
| 415477 | PUMAREJO SOTO, CHRISTIAN | Address on file | | | | | | | |
| 415478 | PUMAREJO TORRENS, PABLO | Address on file | | | | | | | |
| 415479 | Pumarejo Villanueva, Nayda | Address on file | | | | | | | |
| 739126 | PUMP CONTROL & ELECTRIC MAINT. INC. | HC 02 BOX 15681 | | | | CAROLINA | PR | 00985 | |
| 739127 | PUMP CONTROL & ELECTRIC MAINT. INC. | PO BOX 774 | | | | CAROLINA | PR | 00986 | |
| 415480 | PUMPS & POWER EQUIPMENT, INC | PO BOX 366895 | | | | SAN JUAN | PR | 00936-6895 | |
| 415481 | PUNCHIN MARRERO, JOSE | Address on file | | | | | | | |
| 415482 | PUNNY ILIA RAMOS MARTINEZ | Address on file | | | | | | | |
| 415483 | PUNTA ALEGRE LLC H/N/C SUBWAY | P O BOX 16665 | | | | SAN JUAN | PR | 00908-6665 | |
| 739129 | PUNTA ARENAS CONCRETE | HC 1 BOX 19505 | | | | CABO ROJO | PR | 00623-9721 | |
| 739130 | PUNTA BORINQUEN ESSO | AVE MONTEMAR | HC 05 BOX 54104 | | | AGUADILLA | PR | 00603-9541 | |
| 739131 | PUNTA BORINQUEN GOLF & COUNTRY CLUB | PO BOX 250369 | | | | AGUADILLA | PR | 00604-0369 | |
| 838259 | PUNTA BORINQUEN GOLF AND COUNTRY CLUB, INC. | 300 GOLF ROAD, RAMEY BASE | | | | AGUADILLA PUEBLO | PR | 00603 | |
| 2137759 | PUNTA BORINQUEN GOLF AND COUNTRY CLUB, INC. | NOGUERAS, JORGE | Golf Road, Ramey Base | | | Aguadilla | PR | 00603 | |
| 2138369 | PUNTA BORINQUEN GOLF AND COUNTRY CLUB, INC. | NOGUERAS, JORGE | P.O. BOX 250369 | | | AGUADILLA | PR | 00604 | |
| 2164306 | PUNTA BORINQUEN GOLF AND COUNTRY CLUB, INC. | P.O. BOX 250369 | | | | AGUADILLA | PR | 00604 | |
| 739132 | PUNTA BORINQUEN SHOPPING CENTER INC | PO BOX 250444 | | | | AGUADILLA | PR | 00604-0444 | |
| 2164308 | PUNTA BORINQUEN SHOPPING CENTER, INC. | CALLE BELT BASE RAMEY | | | | AGUADILLA | PR | 00604 | |
| 838078 | PUNTA BORINQUEN SHOPPING CENTER, INC. | E Parade, Maleza Baja | | | | AGUADILLA | PR | 00604 | |
| 2138040 | PUNTA BORINQUEN SHOPPING CENTER, INC. | MEDINA RUIZ, EDWIN | E PARADE, MALEZA BAJA | | | AGUADILLA | PR | 00604 | |
| 2137434 | PUNTA BORINQUEN SHOPPING CENTER, INC. | MEDINA RUIZ, EDWIN | RAMEY SHPG CTR CAL BLT703 | | | Aguadilla | PR | 00604 | |
| 838076 | PUNTA BORINQUEN SHOPPING CENTER, INC. | RAMEY SHPG CENTER CAL BLT703 | | | | AGUADILLA | PR | 00604 | |
| 739133 | PUNTA GUILARTE CATERING | URB JARDINES DE GUAMANI | G 5 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 415484 | PUNTA LIMA WIND FARM LLC | PO BOX 1248 | | | | SAN LORENZO | PR | 00754 | |
| 415485 | PUNTA SANTIAGO DEVELOPMENT CORP | URB EL SENORIAL | 200 AVE WINSTON CHURCHILL OFIC 303 | | | SAN JUAN | PR | 00926 | |
| 739134 | PUNTA SANTIAGO SHELL/VICTOR A SEPULVEDA | PO BOX 189 | | | | YABUCOA | PR | 00767 | |
| 739135 | PUNTA SANTIAGO'S SHELL | PO BOX 189 | | | | YABUCOA | PR | 00767 | |
| 739128 | PUNTA TAMARINDO INC | PO BOX 313 | | | | CULEBRA | PR | 00775 | |
| 849324 | PUNTO CARIBE RESTAURANT | URB FAJARDO GDSN | 470 CALLE NOGAL | | | FAJARDO | PR | 00738-2999 | |
| 415486 | PUNTO CONTROL P. R. , INC. | CALLE BETANCES # 38 STE. 235 | | | | BAYAMON | PR | 00961-0000 | |
| 415487 | PUNTO GRAFICO | 1591 AVE JESÚS T. PIÑEIRO | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 849325 | PUNTO ORO BAKERY | URB VILLA DEL CARMEN | 3290 TOSCANIA | | | PONCE | PR | 00716-2258 | |
| 739136 | PUNTO ORO TEXACO GASOLINAS DEL SUR | 2903 PONCE BAY PASS | | | | PONCE | PR | 00731-7504 | |
| 739137 | PUNTO ROJO | P O BOX 79773 | | | | CAROLINA | PR | 00984 | |
| 739138 | PUNTO T INC | 618 FIGUEROA ST | | | | SANTURCE | PR | 00907 | |
| 1421158 | PUNTO VERDE | GATELL GARCIA, ANGEL L | LCDO. ÁNGEL GATELL GARCÍA PO. BOX 13713 | | | SAN JUAN | PR | 00908 | |
| 415488 | PUNTO VERDE | LIC. GATELL GARCIA, ANGEL L | LCDO. ÁNGEL GATELL GARCÍA | PO. BOX 13713 | | SAN JUAN | PR | 00908 | |
| 415489 | PUNTO VERDE | LIC. RAMOS LUIÑA, GUILLERMO J. | LCDO. GUILLERMO RAMOS LUIÑA | PO. BOX 22763 | | SAN JUAN | PR | 00931 | |
| 415490 | PUNTO VERDE GC INC | MIRAMAR | 709 CALLE ROOSEVELT | | | SAN JUAN | PR | 00907 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 415491 | PUNTO VERDE GC INC | PO BOX 363264 | | | | SAN JUAN | PR | 00936 | |
| 770792 | PUNTO VERDE PT | CALLE ROOSEVELT | 709 MIRAMAR | | | SAN JUAN | PR | 00907-0000 | |
| 739139 | PUNTO VERDE PT | PO BOX 363264 | | | | SAN JUAN | PR | 00936-3264 | |
| 415492 | PUNTONET VALLE, ANAY | Address on file | | | | | | | |
| 415493 | PUPO ORTEGA, LIUBA | Address on file | | | | | | | |
| 811712 | PUPO ORTEGA, LIUBA | Address on file | | | | | | | |
| 739140 | PUPY JR PINO SERVICE | HC 763 BOX 3800 | | | | PATILLAS | PR | 00723 | |
| 739141 | PURA A RIVERA RUBERO | URB VENUS GARDENS NORTE | AT 22 CALLE PIEDRAS NEGRAS | | | SAN JUAN | PR | 00926 | |
| 415494 | PURA A RIVERA RUBERO | VENUS GARDEN NORTE AT 22 PIEDRAS NEGRAS | | | | SAN JUAN | PR | 00926 | |
| 849326 | PURA A TEXEIRA RODRIGUEZ | APARTADO 762 | | | | CAROLINA | PR | 00986 | |
| 739142 | PURA BONILLA ACOSTA | 164 CALLE SAN CIPRIAN | | | | CAROLINA | PR | 00985 | |
| 415495 | PURA BURGOS VELEZ | Address on file | | | | | | | |
| 849327 | PURA C MALAVE CRESPO | URB RIO CRISTAL | 904 CALLE MIGUEL MAYMON | | | MAYAGUEZ | PR | 00680-1914 | |
| 415496 | PURA C RUIZ DE CLAVEROL | Address on file | | | | | | | |
| 739143 | PURA C VEGA ORTIZ | URB EL CEREZAL | 1657 CALLE LENA | | | SAN JUAN | PR | 00926 | |
| 739144 | PURA C. LUYANDO | URB BALDRICH | 587 CALLE MAXIMO GOMEZ | | | SAN JUAN | PR | 00918 | |
| 739145 | PURA COLON OLIVO | MAGNOLIA GARDENS | Q 17 CALLE 17 | | | BAYAMON | PR | 00956 | |
| 739146 | PURA CONCEPCION CASTRO | P O BOX 2099 | | | | BAYAMON | PR | 00960 2099 | |
| 739147 | PURA COTTO LOPEZ | URB ALMIRA | AF2 CALLE 4 | | | TOA BAJA | PR | 00949 | |
| 415497 | PURA DEL C DEDOS LOPEZ | Address on file | | | | | | | |
| 739148 | PURA DEL C MORA RUIZ | Address on file | | | | | | | |
| 739149 | PURA E MENDEZ /DEL PISO NO PASA | 13 T 24 EXT VILLA RICA | | | | BAYAMON | PR | 00959 | |
| 739150 | PURA E MENDEZ MARQUEZ | P O BOX 51409 | | | | TOA BAJA | PR | 00950 | |
| 415498 | PURA ENERGIA INC | PO BOX 3215 | | | | AGUADILLA | PR | 00605 | |
| 415499 | PURA HERNANDEZ BARBOSA | Address on file | | | | | | | |
| 739151 | PURA HERNANDEZ ESCORIAZA | Address on file | | | | | | | |
| 739152 | PURA I FUSTE | COND PARK BOULEVARD APT 505 | | | | SAN JUAN | PR | 00913 | |
| 739153 | PURA I RIVERA DIAZ | Address on file | | | | | | | |
| 739154 | PURA J CRUZ RIVERA | MANSIONES MONTE VERDE | 169 CALLE PRECIOSA | | | CAYEY | PR | 00736-4161 | |
| 415500 | PURA J MASSO MUNOZ | Address on file | | | | | | | |
| 739155 | PURA L RIVERA GUTIERREZ | Address on file | | | | | | | |
| 739156 | PURA L VEGA RODRIGUEZ | HACIENDA LA MATILDE | 5417 CALL SURCO | | | PONCE | PR | 00728 | |
| 415501 | PURA LOPEZ TORO | Address on file | | | | | | | |
| 415502 | PURA M BELGODERE ROMANY | Address on file | | | | | | | |
| 2137760 | PURA M DE LEÓN EXPOSITO | URB MUÑOZ RIVERA 6 C/ ALBORADA | | | | GUAYNABO | PR | 00969 | |
| 415503 | PURA M DE LEON EXPOSITO | Address on file | | | | | | | |
| 415504 | PURA M LEBRON GARCIA | Address on file | | | | | | | |
| 415505 | PURA M. RIVERA ROMAN | Address on file | | | | | | | |
| 739157 | PURA MALDONADO SUAREZ | P O BOX 3421 | | | | VEGA ALTA | PR | 00692 | |
| 739158 | PURA MONSERRATE AYALA HERNANDEZ | PO BOX 381 | | | | NARANJITO | PR | 00719-0381 | |
| 415506 | PURA MONTES FIGUEROA | Address on file | | | | | | | |
| 739159 | PURA ORTIZ PAGAN | PO BOX 251 | | | | HORMIGUEROS | PR | 00660 | |
| 739160 | PURA QUINTERO | P O BOX 21365 | | | | SAN JUAN | PR | 00936 | |
| 739162 | PURA RAMIREZ APONTE | URB ROOSEVELT | 404 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 739161 | PURA RAMIREZ APONTE | URB. EL VELADO 404 AVE. HOSTOS | | | | SAN JUAN | PR | 00918-3017 | |
| 415507 | PURA RAMOS PREZ | Address on file | | | | | | | |
| 739163 | PURA RIVERA PEREZ | BO MUCARABONES | PARC 23 | | | TOA ALTA | PR | 00953 | |
| 415508 | PURA RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 739164 | PURA SANTIAGO | 5 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 739165 | PURA SANTIAGO MARTY | Address on file | | | | | | | |
| 415509 | PURA SEDA / FRANK NIEVES | Address on file | | | | | | | |
| 739166 | PURA SERGENTON SERRANO | VILLA LOS OLMOS | 23 CALLE 1 | | | SAN JUAN | PR | 00927 | |
| 415510 | PURAS BAEZ MD, ANTONIO | Address on file | | | | | | | |
| 415511 | PURCELL AREVALO MD, DAMARIS | Address on file | | | | | | | |
| 415512 | PURCELL AREVALO, JOSE | Address on file | | | | | | | |
| 415513 | PURCELL CABRERA, CARLOS | Address on file | | | | | | | |
| 415514 | PURCELL DONATE, DORIS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1282 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 415515 | PURCELL MARRERO, JOSE A | Address on file | | | | | | | |
| 415516 | PURCELL MARTI, SYLVIA | Address on file | | | | | | | |
| 415517 | PURCELL MATTEI, MANUEL | Address on file | | | | | | | |
| 415519 | PURCELL MUNIZ, JENNIFER A. | Address on file | | | | | | | |
| 415520 | PURCELL MURPHY, YANIRA A | Address on file | | | | | | | |
| 301104 | PURCELL NATALI, MARIE ANNE | Address on file | | | | | | | |
| 415521 | PURCELL ROWLAND, DIEGO | Address on file | | | | | | | |
| 415522 | PURCELL SALGADO, MYRNA J | Address on file | | | | | | | |
| 415523 | PURCELL SANTONI, JOSE | Address on file | | | | | | | |
| 415524 | PURCELL SANTONI, MARIANO | Address on file | | | | | | | |
| 415525 | PURCELL SOLER, ISMAEL | Address on file | | | | | | | |
| 415526 | PURCELL SOLER, MIGUEL L | Address on file | | | | | | | |
| 415527 | PURCELL TERRON, JOSE L | Address on file | | | | | | | |
| 415528 | PURCELL VILLAFANE, MARIE | Address on file | | | | | | | |
| 415529 | PURCELL, VICTOR | Address on file | | | | | | | |
| 831047 | Purcell, Vivian | Cond Tenerife 901 | 16 Culnoss Road | | | San Juan | PR | 00911 | |
| 1461928 | Purcell, Vivian | Address on file | | | | | | | |
| 415530 | PURCELLSOLER, ISMAEL | Address on file | | | | | | | |
| 739167 | PURCHASE POWER | P O BOX 856042 | | | | LOUIVILLE | KY | 40285-6042 | |
| 415531 | PURCHASE POWER | P.O.BOX 21414 | | | | HATO REY | PR | 00928-0000 | |
| 849328 | PURCHASE POWER | PO BOX 371874 | | | | PITTSBURGH | PA | 15250-7874 | |
| 415532 | PURDUE UNIVERSITY | RM 133 HOV HALL | 610 PURDUE MALL | | | WEST LAFAYETTE | IN | 47907-2044 | |
| 415533 | PURE COMFORT LLC | PO BOX 587 | SASINT JUST STATION | | | TRUJILLO ALTO | PR | 00978 | |
| 415534 | PURE HEALTH INC. | 243 CALLE PARIS PMB 1798 | | | | SAN JUAN | PR | 00917 | |
| 415535 | PURE POWER PROTECTION | URB. LA ROSALEDA | CALLE TRINITARIA RA17 | | | LEVITTOWN | PR | 00949 | |
| 415536 | PURE POWER PROTECTION INC | URB LA ROSALEDA | RA 17 CALLE TRINITARIA | | | LEVITTOWN | PR | 00949 | |
| 415537 | PURE SOUND INSTRUMENT REPAIR | 87A AVE BETANCES | HERMANAS DAVILA | | | BAYAMON | PR | 00959 | |
| 415538 | PURE SOUND INSTRUMENT REPAIR | HERMANAS DAVILA | 87-A AVE BETANCES EXT HNAS DAVILA | | | BAYAMON | PR | 00959 | |
| 2138370 | PURICO | 1108 Avenue Las Palmas | | | | SAN JUAN | PR | 00907 | |
| 837976 | PURICO | AVE. PALMAS 1108 | SUITE 301 | | | SAN JUAN | PR | 00956 | |
| 837977 | PURICO | PO BOX 13922 | | | | SAN JUAN | PR | 00908 | |
| 2137761 | PURICO | PURICO, LLC | PO BOX 13922 | | | SAN JUAN | PR | 00908 | |
| 415539 | PURICO S E | PO BOX 13922 | | | | SANTURCE | PR | 00908-5051 | |
| 739168 | PURIFICACION LOPEZ JURGO | PO BOX 6741 | | | | SAN JUAN | PR | 00914 | |
| 739169 | PURIFICACION PEREZ FLORES | Address on file | | | | | | | |
| 415540 | PURIFICACION RIVERA CARATINI | URB VILLA CAROLINA | 31 2 CALLE 8 | | | CAROLINA | PR | 00985 | |
| 415541 | PURIFICADORES AGUA ELENA INC | PO BOX 11181 | | | | SAN JUAN | PR | 00922-1181 | |
| 739170 | PURITAN CLOTHING COMPANY | DRAWER 730 | 408 MAIN STREET | | | HYANNIS | MA | 02601-3904 | |
| 415542 | PURO C TORRES | Address on file | | | | | | | |
| 739171 | PURO MARTINEZ ROBLES | PO BOX 142095 | | | | ARECIBO | PR | 00614-2095 | |
| 415543 | PURO TEATRO INC | PO BOX 16027 | | | | SAN JUAN | PR | 00908-6027 | |
| 415544 | PURPORA ENGINEERING INC | 658 N PROGRESS DR | | | | SAUKVILLE | WI | 53080 | |
| 415545 | PURPORA ENGINEERING INC | PO BOX 80265 | | | | SAUKVILLE | WI | 53080 | |
| 2153905 | PUTNAM | Address on file | | | | | | | |
| 2156739 | PUTNAM | Address on file | | | | | | | |
| 1509360 | Putnam Calderon, Pamela | Address on file | | | | | | | |
| 415546 | PUTNAM LAC HOLDING LLC | 1511 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 1506083 | Putnam LAC Holding, LLC | c/o Jeremy Griffiths, Chi | 1511 Ave Ponce De Leon, Ciudadela Suite C | | | San Juan | PR | 00909 | |
| 1506083 | Putnam LAC Holding, LLC | Moore & Van Allen PLLC, | Zachary H. Smith | 100 North Tryon St., Suite 4700 | | Charlotte | NC | 28202 | |
| 1506054 | Putnam Stop 22 Holdings LLC | Address on file | | | | | | | |
| 1506054 | Putnam Stop 22 Holdings LLC | Address on file | | | | | | | |
| 415547 | PUTTAGUNTA MD, SAILAJA | Address on file | | | | | | | |
| 415548 | PUVA TEK CENTRO DERMATOLOGICO | REPARTO METROPOLITANO | SE 978 CALLE 42 | | | SAN JUAN | PR | 00921 | |
| 739172 | PUVILL LIBROS SA | ESTANY 13 NAVE D1 08038 | | | | BARCELONA | | | |
| 415549 | PUYARENA PABON, FELIX | Address on file | | | | | | | |
| 415550 | PUYARENA TAVAREZ, LITZI M. | Address on file | | | | | | | |
| 415551 | PUYARENA VALENTIN, PEDRO JUAN | Address on file | | | | | | | |
| 739173 | PV CONSTRUCION INC | PO BOX 3270 | | | | MAYAGUEZ | PR | 00681-3270 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1283 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 739174 | PV DISTRIBUTOR CORPORATION | P O BOX 362834 | | | | SAN JUAN | PR | 00936 2834 | |
| 415552 | PV PROPERTIES INC | P O BOX 13942 | | | | SAN JUAN | PR | 00908 | |
| 415553 | PVH MOTOR CORP | PO BOX 29468 | | | | SAN JUAN | PR | 00929-0468 | |
| 849329 | PVH MOTOR CORP D/B/A AUTO GRUPO 65 | PO BOX 29468 | | | | SAN JUAN | PR | 00929-0468 | |
| 415554 | PVSR CORPORATION DBA PROVENT SMART | PO BOX 1578 | | | | VEGA BAJA | PR | 00694 | |
| 415555 | PVSR PHARMACEUTICAL VALIDATION SOLUTIONS AND R | PO BOX 1548 | | | | VEGA BAJA | PR | 00694-1548 | |
| 739175 | PWC PRODUCT SALES LLC | P O BOX 7247 6822 | | | | PHILADELPHIA | PA | 19170 6822 | |
| 415556 | PWC PRODUCT SALES LLC | PO BOX 71220 | | | | SAN JUAN | PR | 00936 | |
| 831593 | PWE Corp. | 303 Guipuzcoa, Urb Valencia | | | | San Juan | PR | 00923 | |
| 739176 | PWI INTERNATIONAL INC | P.O. BOX 11881 | | | | SAN JUAN | PR | 00922-1881 | |
| 415557 | PYATT PEREZ, WILLIAM | Address on file | | | | | | | |
| 415558 | PYATT VILLANUEVA, VIVIANA | Address on file | | | | | | | |
| 415518 | PYCHEM CORPORATION PSC | PO BOX 1132 | | | | BOQUERON | PR | 00622-1132 | |
| 415559 | PYEM SE SERVICIOS EDUCATIVOS, INC. | DORAVILLE PLAZA | CARR 695 KM 2.0 BOTTIGUILLAR | | | DORADO | PR | 00646 | |
| 415560 | PYEM SE SERVICIOS EDUCATIVOS, INC. | P.O. BOX 256 | | | | VEGA ALTA | PR | 00692 | |
| 739177 | PYLAM PRODUCTS CO INC | 2175 E CEDAR ST | | | | TEMPE | AZ | 85281 | |
| 1434021 | Pyle, Robert | Address on file | | | | | | | |
| 1434021 | Pyle, Robert | Address on file | | | | | | | |
| 415561 | PYNAMIDS ARCHITECTS CORP | PMB 294 | PO BOX 30500 | | | MANATI | PR | 00674 | |
| 739178 | PYNG MEDICAL CORP | 7-13511 CRESTWOOD PLACE | | | | RICHMOND | BC | BC V6V 2E9 | Canada |
| 739179 | PYRAMID DESING GROUP CORP | 206 ELEANOR ROOSEVELT SUITE E | | | | SAN JUAN | PR | 00918-3033 | |
| 415562 | PYRAMID LEARNING ADVISOR CORP | 12 JARDINES DE NARANJITO | | | | NARANJITO | PR | 00719 | |
| 739180 | PYRAMID LEARNING ADVISOR CORP | PMB 479 PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| 415563 | PYRAMID LEARNING, CORP | P.O. BOX 6400-281 | | | | CAYEY | PR | 00737 | |
| 739181 | PYRAMID MEDIA /D/B/A PYRAMID FILMS CORP | PO BOX 1048 | | | | SANTA MONICA | CA | 90406 | |
| 415564 | PYRAMID MODEL CONSORTIUM | 5207 FALLING WATER DR. | | | | FORT COLLINS | CO | 80528 | |
| 739182 | PYRAMID NATIONAL PRESSPORT | 480 NATIONAL PRESS BUILDING | | | | WASHINGTON DC | WA | 20045 | |
| 739183 | PYRAMID SECURITY SERVICE Y/O | P O BOX 407174 | | | | FORT LAUDERDALE | FL | 33340 7174 | |
| 739184 | PYRAMID SECURITY SERVICE Y/O | PO BOX 69001 SUITE 236 | | | | HATILLO | PR | 00659 | |
| 739185 | PYROMETER ASSOC. INC. | PO BOX 11435 | | | | SAN JUAN | PR | 00910 | |
| 415565 | PYTNEY BOWES POSTAGE BY PHONE | RESERVE ACCOUNT | PO BOX 856042 | | | LOUISVILLE | KY | 40285-4042 | |
| 739186 | Q & S POWER SYSTEM | MSC 1924 5000 | | | | AGUADA | PR | 00602 | |
| 415566 | Q & S POWER SYSTEM INC | PO BOX 5000 PMB 924 | | | | AGUADA | PR | 00602 | |
| 415567 | Q CONSTRUCTION & MAINTENANCE INC | HC 3 BOX 12796 | | | | CAMUY | PR | 00627 | |
| 2175898 | Q D PAINTING, INC | P.O. BOX 2179 | | | | COAMO | PR | 00769 | |
| 739187 | Q DEVELOPMENT INC | BOX 429 GARROCHALES | | | | ARECIBO | PR | 00652 | |
| 739188 | Q ELECTRONICS INC | P O BOX 28 F | | | | SAN JUAN | PR | 00920 | |
| 415568 | Q J P LABORATORIES SERVICES INC | PO BOX 1064 | | | | ARECIBO | PR | 00613 | |
| 415569 | Q J VOLIBOLTEAM ONE | CIUDAD JARDIN 3 | 237 CALLE GUAMA | | | TOA ALTA | PR | 00953 | |
| 415570 | Q LINK WIRELESS, LCC | 1502 CALLE MARTÍN TRAVIESO | | | | DANIA BEACH | FL | 33004 | |
| 415571 | Q LINK WIRELESS, LCC | 499 EAST SHERIDAN ST. | SUITE 300 | | | DANIA BEACH | FL | 33004 | |
| 739189 | Q MATIC PR INC | P O BOX 192795 | | | | SAN JUAN | PR | 00919 | |
| 415574 | Q R & ASOCIADOS LLC | 250 PONCE DE LEON STE 201 | | | | SAN JUAN | PR | 00918 | |
| 1771388 | Q. Rodriguez, Maria Del Carmen | Address on file | | | | | | | |
| 739190 | Q.B. CONSTRUCTION S.E. | PO BOX 362066 | | | | SAN JUAN | PR | 00936 | |
| 415575 | QADIR MD, ABDUL | Address on file | | | | | | | |
| 415576 | QASIM STANAZAI | Address on file | | | | | | | |
| 415578 | QBE OPTIMA INSURANCE CO. Y FIRST BANK | FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 1421159 | QBE OPTIMA INSURANCE CO. Y FIRST BANK Y SÁNCHEZ FERREIRA, CARMEN | FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 415579 | QBE OPTIMA INSURANCE CO. Y POPULAR AUTO | FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1284 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 415580 | QBE OPTIMA INSURANCE CO., FIRST BANK Y CARMEN SÁNCHEZ FERREIRA | FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 1421160 | QBE OPTIMA INSURANCE COMPANY Y FIRST BANK | FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 1421161 | QBE OPTIMA INSURANCE COMPANY Y FIRST BANK | QBE SEGUROS | PO BOX 195500 | | | SAN JUAN | PR | 00919-5500 | |
| 415582 | QBE OPTIMA INSURANCE COMPANY Y POPULAR AUTO | LCDO. FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919-0406 | |
| 1421163 | QBE OPTIMA INSURANCE COMPANY Y POPULAR AUTO, INC. | FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919-0406 | |
| 1421164 | QBE OPTIMA INSURANCE COMPANY; JESTSTREAM FEDERAL CREDIT UNION P.R. BRANCH | FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 415584 | QBE Reinsurance Corporation | 88 Pine Street | Wall Street Plaza | | | New York | NY | 10005 | |
| 415585 | QBE Reinsurance Corporation | Attn: Kenny Timothy Michael, President | 88 Pine Street, 9th Fl. | Wall Street Plaza | | New York | NY | 10005-1801 | |
| 415586 | QBE Reinsurance Corporation | Attn: Scott Pryor, Vice President | 88 Pine Street, 9th Fl. | Wall Street Plaza | | New York | NY | 10005-1801 | |
| 415593 | QBE Seguros | Level 5, 2 Park Street | | | | Sydney | NSW | 2000 | Australia |
| 415587 | QBE Seguros | Attn: Luis Fernando Mathieu Valderrama, President | PO Box 195500 | | | San Juan | PR | 91955-919 | |
| 415588 | QBE Seguros | Attn: Luis Fernando Mathiew Valderrama, President | PO Box 195500 | | | San Juan | PR | 91955-919 | |
| 415589 | QBE Seguros | Attn: Maria Ramirez, Circulation of Risk | PO Box 195500 | | | San Juan | PR | 91955-919 | |
| 415590 | QBE Seguros | Attn: Maria Ramirez, Consumer Complaint Contact | PO Box 195500 | | | San Juan | PR | 91955-919 | |
| 415591 | QBE Seguros | Attn: Maria Ramirez, Regulatory Compliance Government | PO Box 195500 | | | San Juan | PR | 91955-919 | |
| 415592 | QBE Seguros | Attn: Pedro Medina, Premiun Tax Contact | PO Box 195500 | | | San Juan | PR | 91955-919 | |
| 1672137 | QBE SEGUROS | c/o: FRANCISCO SAN MIGUEL-FUXENCH | PO Box 190406 | | | SAN JUAN | PR | 00919 | |
| 1673629 | QBE Seguros | Francisco San Miguel- Fuxanch | PO Box 190406 | | | San Juan | PR | 00919 | |
| 1687868 | QBE Seguros | Lcdo. Franciso San Miguel Fuxench | PO Box 190406 | | | San Juan | PR | 00919 | |
| 1788950 | QBE Seguros | Address on file | | | | | | | |
| 1421139 | QBE SEGUROS | Address on file | | | | | | | |
| 1592590 | QBE Seguros | Address on file | | | | | | | |
| 1788950 | QBE Seguros | Address on file | | | | | | | |
| 1421165 | QBE SEGUROS Y FIRST BANK PUERTO RICO | FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 415595 | QBE SEGUROS Y RELIABLE FINANCIAL SERVICES INC. EDWIN MIGUEL ORTIZ BENITEZ | EDWIN CASTRO FONTANEZ | PMB 101 | 390 CARR. 853 SUITE 1 | | CAROLINA | PR | 00987-8799 | |
| 415596 | QBE SEGUROS Y RELIABLE FINANCIAL SERVICES INC. EDWIN MIGUEL ORTIZ BENITEZ | FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 1421167 | QBE SEGUROS Y RELIABLE FINANCIAL SERVICES, INC. Y ORTIZ BENITEZ, EDWIN MIGUEL | EDWIN CASTRO FONTANEZ | PMB 101 390 CARR. 853 SUITE 1 | | | CAROLINA | PR | 00987-8799 | |
| 1693326 | QBE SEGUROS | LCDO. FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| 415597 | QBS QUALITY FOR BUSINESS SUCCESS, INC | Suite 1210 MCS Plaza | 255 Ponce de León Ave. | | | HATO REY | PR | 00917 | |
| 849330 | QG INDUSTRIES INC. | 1221 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926-1305 | |
| 831594 | Qiagen | 19300 GERMANTOWN RD | | | | GERNMANTOWN | MD | 20874 | |
| 739191 | QIAGEN INC | 19300 Germantown Rd | | | | Germantown | MD | 20874-1415 | |
| 2156642 | QIC DIVERSIFIED FIXED INTEREST FUND | Address on file | | | | | | | |
| 415598 | QINETIX GROUP MANAGEMENT LLC | CAPARRA OFFICE CTR | 22 CALLE GONZALEZ GIUSTI STE 200 | | | GUAYNABO | PR | 00968 | |
| 415599 | QING HUANG | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1285 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 415600 | QING HUANG | Address on file | | | | | | | |
| 415601 | QINONES RODRIGUEZ, SULYNELL | Address on file | | | | | | | |
| 415602 | QIUNONES DE JESUS, ZORAIDA | Address on file | | | | | | | |
| 415603 | QIUNONESANGULO, MANUEL | Address on file | | | | | | | |
| 739192 | QLT MERCHANDISING CORP | 160 SOUTHWEST 12TH AVE BLDG 106 | | | | DEERFIELD BEACH | FL | 33442-3102 | |
| 739193 | QM RESOURCES INC | PO BOX 2068 | | | | AIBONITO | PR | 00705 | |
| 831595 | Q-Matic Puerto Rico, Inc. | PO Box 192795 | | | | San Juan | PR | 00919 | |
| 739194 | QMC MEDIA INC | 1607 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909-1820 | |
| 739195 | QMC MEDIA INC | PO BOX 9021 | | | | SAN JUAN | PR | 00908 | |
| 739196 | QMG BUSINESS CONSULTING | EDIF CIMAS | 1803 AVE P DE LEON SUITE 106 PDA 26 | | | SAN JUAN | PR | 00909 | |
| 415604 | QOLEDO AGUIAR, SHEOHARA | Address on file | | | | | | | |
| 739197 | QORE TECHNOLOGIES | PO BOX 10778 | | | | SAN JUAN | PR | 00922-0778 | |
| 739198 | QPR MFG GROUP INC | 234 SABANETA INDUSTRIAL PARK | | | | MERCEDITA | PR | 00715 | |
| 415605 | QRS INTERNATIONAL | 55 CAMBRIDGE ST | | | | BURLINTON | MA | 01803 | |
| 415606 | QUACKENBOS GEHMAN, MARSHALL | Address on file | | | | | | | |
| 415607 | QUADRAMED AFFINITY CORPORATION` | PO BOX 70294 | | | | SAN JUAN | PR | 00936 | |
| 831596 | Quadrangle Research, LLC. | P.O. Box 12873 | Research Triangle Park | | | Durham | NC | 27709 | |
| 739199 | QUADREL LEASING DE PR | PO BOX 51397 | | | | TOA BAJA | PR | 00950-1397 | |
| 415608 | QUALCON GENERAL CONTRACTOR | P O BOX 1264 | | | | GURABO | PR | 00778-1264 | |
| 415609 | QUALEX CARIBE CORP | CORPORATE TAX DEPARTMENT | 343 STATE ST | | | ROCHESTER | NY | 14650-0904 | |
| 739200 | QUALI FORMS | PLAZA RIO HONDO | ZIP MAIL Z M S SUITE 284 | | | BAYAMON | PR | 00961-3100 | |
| 415610 | QUALIFICATION & MAINTENANCE SERVICE INC | 8 PASEO DEL PARQUE | | | | AGUADILLA | PR | 00603-9381 | |
| 415611 | QUALIFICATION & REGULATORY CONSULTANTS GROUP INC | 247 URB LA SERRANIA | | | | CAGUAS | PR | 00725-1808 | |
| 415612 | QUALITECH CONST REMO SERV INC | AVE MUNOZ RIVERA SUITE 203 | EDIF DARLINGTON 1007 | | | SAN JUAN | PR | 00925 | |
| 2175897 | QUALITECH CONSTRUCTION & REMODELING SERVICES,INC. | AVE. MUNOZ RIVERA | 1007 SUITE 804 | | | SAN JUAN | PR. | 00927 | |
| 739201 | QUALITEX INC | FERNANDEZ JUNCOS STATION | P O BOX 8916 | | | SANTURCE | PR | 00910 | |
| 739202 | QUALITI SYSTEMS | 2810 VALLE DE ANDALUCIA | | | | PONCE | PR | 00731 | |
| 2151858 | QUALITY & RELIABLE SERVICES INC | EDIFICIO QUALITY PLAZA CALL GOYCO #100 ESTE | | | | CAGUAS | PR | 00725 | |
| 1618580 | Quality & Reliable Services Inc | Edificio Quality Plaza Calle Goyco #100 Este | | | | Caguas | PR | 00725 | |
| 739203 | QUALITY & SERVICE BUSINESS PRODUCTS | P O BOX 1436 | | | | BAYAMON | PR | 00960-1436 | |
| 415613 | QUALITY ACCOUNTING & FINANCIAL SERVICES | PO BOX 2112 | | | | BARCELONETA | PR | 00617 | |
| 415614 | QUALITY ADJUSTER GROUP INC | URB LA CUMBRE | 267 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926 | |
| 415615 | QUALITY AIR REFRIGERATION SERVICE | P O BOX 3225 | | | | CAROLINA | PR | 00984 | |
| 415616 | QUALITY AIR REFRIGERATION SERVICE INC | P O BOX 3225 | | | | CAROLINA | PR | 00984-3225 | |
| 415617 | QUALITY ALTERNATIVES | PMB 1163 BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 739204 | QUALITY AMERICA INC. | PO BOX 18896 | | | | TUCSON | AZ | 85731-8896 | |
| 415618 | QUALITY AND RELIABLE SERVICE | PO BOX 8188 | | | | CAGUAS | PR | 00726 | |
| 739205 | QUALITY ART COLLISION | PO BOX 5312 | | | | SABANA SECA | PR | 00952 | |
| 415619 | QUALITY ASPHALT CONCRETE GROUP | AVE TITO CASTRO 609 | SUITE 102 PMB 384 | | | PONCE | PR | 00829-0175 | |
| 415620 | QUALITY AUDIO VISUAL INC | PO BOX 8846 | | | | SAN JUAN | PR | 00910-8846 | |
| 415621 | QUALITY AUDITS AND CONSULTING PROFESSIONALS INC | PO BOX 1962 | | | | ANASCO | PR | 00610-1962 | |
| 415622 | QUALITY AUTO BODY REPAIR | BOX 134 | | | | HORMIGUEROS | PR | 00660-0134 | |
| 739206 | QUALITY AUTO BODY REPAIR SHOP | P O BOX 1037 | | | | SABANA SECA | PR | 00952-1037 | |
| 739207 | QUALITY AUTO SERVICES | P O BOX 199 | | | | MOCA | PR | 00676 | |
| 739208 | QUALITY BAG MFG CORP | SAN ISIDRO INDUSTRIAL PARK | PO BOX 585 | | | CANOVANAS | PR | 00729-0585 | |
| 739209 | QUALITY BUSINESS INC | 1142 AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 2010718 | Quality Care Dialysis Center of Vega Baja Inc | 461 Francia Street Suite A-401 | | | | San Juan | PR | 00917 | |
| 2010718 | Quality Care Dialysis Center of Vega Baja Inc | PO Box 195598 | | | | San Juan | PR | 00919-5598 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1286 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 739210 | QUALITY CATERING SERVICE | 53 CALLE MIGUEL SANTIN | | | | MAYAGUEZ | PR | 00680 | |
| 415623 | QUALITY CLAIMS MANAGEMENT CORPORATION | PO BOX 87611 | | | | SAN DIEGO | CA | 92138-7611 | |
| 739211 | QUALITY CLEANER | 15 DR VEVE | | | | JUANA DIAZ | PR | 00795 | |
| 849331 | QUALITY CLEANER | URB GOMEZ 5 | | | | HUMACAO | PR | 00791-4224 | |
| 415624 | QUALITY CLEANING PRODUCTS | PMB 546 A | P O BOX 607071 | | | BAYAMON | PR | 00960-7071 | |
| 415625 | QUALITY COMMUNICATION CORP | HC 645 BOX 6305 | | | | TRUJILLO ALTO | PR | 00976 | |
| 415626 | QUALITY CONCRE-MIX INC | PO BOX 1234 | | | | SABANA SECA | PR | 00952 | |
| 415627 | QUALITY CONCRETE MIX INC | P O BOX 1234 | | | | SABANA SECA | PR | 00952 | |
| 415628 | QUALITY CONCRETE MIX INC | P O BOX 1302 | | | | BAYAMON | PR | 00960-0000 | |
| 2176726 | QUALITY CONSTRUCTION SERVICE, S.E. | A&M TOWER CALLE DEL PARQUE | 207 PISO 2 SANTURCE | | | SAN JUAN | PR | 00912 | |
| 415629 | QUALITY CONSTRUCTION SERVICES , S.E. | A&M TOWER PISO 2 CALLE DEL PARQUE | | | | SANTURCE | PR | 00912-0000 | |
| 415630 | QUALITY CONSTRUCTION SERVICES II LLC | A M TOWER PISO 2 | 207 CALLE DEL PARQUE | | | SAN JUAN | PR | 00912 | |
| 1433496 | Quality Construction Services II, LLC | AM Tower Piso 2 | Calle Del Parque 207 | | | Santurce | PR | 00912 | |
| 849332 | QUALITY CONSTRUCTION SERVICES, S.E. | A&M TOWER PISO #2 | 207 CALLE DEL PARQUE | | | SAN JUAN | PR | 00912 | |
| 415631 | QUALITY CONSTRUCTION SERVICES, S.E. | LCDA. TERESITA ROSARIO BADILLO | 1106 CALLE PICCIONI APT. 5 | | | SAN JUAN | PR | 00907 | |
| 415632 | QUALITY CONSTRUCTION SERVICES, S.E. | LCDO. CARLOS QUILICHINI TEISSONNIERE | PO BOX 193120 | | | SAN JUAN | PR | 00919-3120 | |
| 415633 | QUALITY CONSTRUCTION SERVICES, S.E. | LCDO. LUIS G. MARTÍNEZ LLORÉNS | PO BOX 9023904 | | | SAN JUAN | PR | 00902-3904 | |
| 1421168 | QUALITY CONSTRUCTION SERVICES, S.E. | TERESITA ROSARIO BADILLO | 1106 CALLE PICCIONI APT. 5 | | | SAN JUAN | PR | 00907 | |
| 739212 | QUALITY CONSTRUCTIONS Y/O | URB LA PROVIDENCIA | J14 CALLE 1 | | | PONCE | PR | 00731 | |
| 1600503 | Quality Consulting Group, Inc. | PMB 303 | 405 Ave. Esmeralda Suite 2 | | | Guaynabo | PR | 00969-4704 | |
| 415634 | QUALITY CONTROL COMPLIANCE SOLUTIONS INC | RR 1 BOX 2507 | | | | CIDRA | PR | 00739-9860 | |
| 739213 | QUALITY COUNCIL OF PUERTO RICO | P O BOX 10000 SUITE 264 | | | | CAYEY | PR | 00737 | |
| 739214 | QUALITY DATA INC | P O BOX 364831 | | | | SAN JUAN | PR | 00936 4831 | |
| 739215 | QUALITY DEVELOPMENT CORP | 206 CALLE E ROOSEVELT SUITE 203 | | | | SAN JUAN | PR | 00918-3033 | |
| 739216 | QUALITY DEVELOPMENT RJCA CORP | PO BOX 5286 | | | | SAN SEBASTIAN | PR | 00685 | |
| 415635 | QUALITY EDUCATIONAL SERVICES INC. | PO BOX 363351 | | | | SAN JUAN | PR | 00936-3351 | |
| 415636 | QUALITY ELECTRIC & PLUMBING, INC | PO BOX 1999 | | | | MANATI | PR | 00674 | |
| 739217 | QUALITY ELECTRIC S E | PO BOX 3900 | | | | MAYAGUEZ | PR | 00681-3900 | |
| 415637 | QUALITY ELECTROPLATING CORP | PO BOX 6570 | | | | CAGUAS | PR | 00726 | |
| 415638 | QUALITY ENERGY SOLUTIONS CORP | 774 AVE SAN PATRICIO | | | | SAN JUAN | PR | 00921 | |
| 415639 | QUALITY ENERGY SOLUTIONS CORP | URB LAS LOMAS | 774 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921-1303 | |
| 415640 | QUALITY EQUIPMENT INC. | P O BOX 10455 | | | | SAN JUAN | PR | 00922 | |
| 739218 | QUALITY FISH DISTRIBUTORS | 9 O S URB EL CAFETAL | | | | YAUCO | PR | 00698 | |
| 739219 | QUALITY FOR BUSINES SUCCESS INC | BANK TRUST PLAZA | 1210-255 AVE P DE LEON | | | SAN JUAN | PR | 00917 | |
| 415641 | QUALITY FOR BUSINESS SUCCES INC | PO BOX 10732 | | | | SAN JUAN | PR | 00922 | |
| 849333 | QUALITY FOR BUSINESS SUCCESS, INC. | MCS PLAZA | 255 AVE PONCE DE LEON STE1210 | | | SAN JUAN | PR | 00917-1912 | |
| 739220 | QUALITY FRUITS PROD CORP Y BCO POPULAR | PO BOX 9 | | | | YAUCO | PR | 00698 | |
| 415642 | QUALITY GLASS INDUSTRIES INC | 121 AVE PONCE DE LEON | | | | RIO PIEDRE | PR | 00926 | |
| 739221 | QUALITY GLASS SHOP | 1221 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00929 | |
| 415643 | QUALITY GLAZING CONTRACTORS | BO VENEZUELA 1221 | AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 739222 | QUALITY GROUP CORP | VILLA DEL CARMEN | 712 SICILIA | | | PONCE | PR | 00716 | |
| 415644 | QUALITY GROUP, CORP | URB VILLA DEL CARMEN 712 | CALLE SICILIA | | | PONCE | PR | 00716 | |
| 739223 | QUALITY GYM [NICOLAS GONZALEZ | PO BOX 253 | | | | SAN GERMAN | PR | 00683 | |
| 415645 | QUALITY HOME SATELLITE CORP | VILLA ROSA 1 | A4 AVE LOS VETERANOS | | | GUAYAMA | PR | 00784 | |
| 739224 | QUALITY HOMES INC | URB VENUS GARDENS | 675 CALLE CUPIDO | | | SAN JUAN | PR | 00926 | |
| 739225 | QUALITY IMPROVEMENT PROF RESEARCH | RESEARCH ORGANIZATION INC | 605 EDIF MERCANTIL PLZ | | | SAN JUAN | PR | 00918 | |
| 415646 | QUALITY IMPROVEMENT TRAINERS INC | P O BOX 1027 | | | | SABANA SECA | PR | 00952 | |
| 849334 | QUALITY IND SAFETY PROD | SAFETY PRODUCTS | P O BOX 2286 | | | TOA BAJA | PR | 00951 | |
| 739226 | QUALITY INDUSTRIAL SAFETY | PO BOX 2286 | | | | TOA BAJA | PR | 00951 | |
| 739227 | QUALITY INDUSTRIAL SERVICES CORP | URB SANTA JUANITA | PMB 175 C/ 39 | | | BAYAMON | PR | 00956 | |
| 415647 | QUALITY INDUSTRIAL SERVICES, CORP | BOX 175 CALLE 39 UU - 1 SANTA JUANITA | | | | BAYAMON | PR | 00956 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1287 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 415648 | QUALITY INSTRUCTIONAL SUPPORT INC | AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00966 | |
| 415649 | QUALITY INSTRUCTIONAL SUPPORT INC | P O BOX 7602 | | | | CAGUAS | PR | 00726 | |
| 415650 | QUALITY INSTRUMENTS SOLUTIONS | P O BOX 29600 | | | | SAN JUAN | PR | 00929-0600 | |
| 415651 | QUALITY INSURANCE AGENCY GROUP INC | URB FLORAL PARK | 107 CALLE RUIZ BELVIS | | | SAN JUAN | PR | 00918 | |
| 415652 | QUALITY INSURANCE INC | PO BOX 16742 | | | | SAN JUAN | PR | 00908-6742 | |
| 415653 | QUALITY LOCK & KEY CENTER | AVE. ESMERALDA 201-B URB. PONCE DE LEON | | | | GUAYNABO | PR | 00967 | |
| 739228 | QUALITY LOCK & KEY CENTER | P O BOX 3943 | | | | GUAYNABO | PR | 00970-3943 | |
| 849335 | QUALITY LOCK & KEY CENTER | URB PONCE DE LEON | 201 AVENIDA ESMERALDA | | | GUAYNABO | PR | 00967 | |
| 415654 | QUALITY MAINTENANCE AND MANAGEMENT CORP. | PMB 306 35 JC DE BORBON STE. 67 | | | | GUAYNABO | PR | 00969-5375 | |
| 415655 | QUALITY MAINTENANCE MANAGEMENT, CORP | PMB 165 200 RAFAEL CORDERO | STE 140 | | | CAGUAS | PR | 00725 | |
| 739229 | QUALITY MARINE | HC 1 BOX 18135 | | CABO ROJO | | CABO ROJO | PR | 00623 | |
| 739230 | QUALITY MARINE INC | HC 02 BOX 18135 | | | | CABO ROJO | PR | 00623 | |
| 415656 | QUALITY MECH ENGINEERING INC | PO BOX 10114 | | | | SAN JUAN | PR | 00922 | |
| 739231 | QUALITY MED TRANSPORT AMBULANCE/JAVIER R | PO BOX 280 | | | | TRUJILLO ALTO | PR | 00977 | |
| 739232 | QUALITY MOTORS | BOX 31 | | | | MANATI | PR | 00674 | |
| 739233 | QUALITY MUFFLERS | BO SANTANA 1053 | | | | ARECIBO | PR | 00612 | |
| 739234 | QUALITY MUSIC WAREHOUSE | PO BOX 926 | | | | TOA BAJA | PR | 00951 | |
| 739235 | QUALITY NISSAN | BOX 31 | | | | MANATI | PR | 00674 | |
| 415657 | QUALITY NISSAN | HC 2 BOX 4795 | | | | LAS PIEDRAS | PR | 00771 | |
| 415658 | QUALITY NISSAN | PO BOX 31 | | | | MANATI | PR | 00674 | |
| 415659 | QUALITY NISSAN | ROAD #2 KM 49.00 | | | | MANATI | PR | 00674 | |
| 415660 | QUALITY NISSAN SERVICE | HC 2 BOX 4795 | | | | LAS PIEDRAS | PR | 00771 | |
| 415661 | QUALITY NISSAN SERVICE | PO BOX 31 | | | | MANATI | PR | 00674 | |
| 739236 | QUALITY NOVA FOOD INTERNATIONAL | PO BOX 771 | | | | CABO ROJO | PR | 00623 | |
| 739237 | QUALITY OFFICE | PMB 264 B-5 | CALLE TABONUCO SUITE A-9 | | | GUAYNABO | PR | 00968-3003 | |
| 739238 | QUALITY OUTCOME CONTRACTORS IN | 24 T 12 JARD DEL CARIBE | | | | PONCE | PR | 00731 | |
| 739238 | QUALITY OUTCOME CONTRACTORS IN | ESTANCIAS DEL GOLF CLUB #578 | | | | PONCE | PR | 00730 | |
| 839522 | Quality Outcome Contractors Inc. | Carlos Luis Baez-Colon | Estancias del Golf Club #578 | | | Ponce | PR | 00730 | |
| 1483384 | Quality Outcome Contractors Inc. | Estancias del Golf Club #578 | | | | Ponce | PR | 00730 | |
| 839522 | Quality Outcome Contractors Inc. | Urb. Jardines del Caribe | Calle 23 T-12 | | | Ponce | PR | 00728 | |
| 739239 | QUALITY PAINTING CONTRACTORS INC | PO BOX 117 | | | | YAUCO | PR | 00698 | |
| 739240 | QUALITY PAPER DISTRIBUTORS | 159 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 739241 | QUALITY PRODUCTS | COND ATRIM BOX 9 | CALLE JOSE OLIVER | | | SAN JUAN | PR | 00918-6141 | |
| 739242 | QUALITY PROGRESS | PO BOX 3005 | | | | MILWAUKEE | WI | 53201 | |
| 739243 | QUALITY RENTAL | BO MALPASO | CARR 417 KM 2 2 INT | | | AGUADA | PR | 00602 | |
| 849336 | QUALITY RENTAL | PO BOX 972 | | | | AGUADA | PR | 00602 | |
| 739244 | QUALITY RENTAL | PO BOX VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| 415662 | QUALITY ROOFING AND SERVICES INC | URB. ESTANCIAS DEL BOSQUE # 44 | | | | BAYAMON | PR | 00956 | |
| 849337 | QUALITY SCREENS | PO BOX 170 | | | | AÑASCO | PR | 00610 | |
| 849338 | QUALITY SEA FOOD REST | HC 3 BOX 19345 | | | | ARECIBO | PR | 00612 | |
| 739245 | QUALITY SECURITY GUARDS INC. | PO BOX 360106 | | | | SAN JUAN | PR | 00936-0106 | |
| 415663 | QUALITY SERVICE PHARMACY INC | P O BOX 686 | | | | CAMUY | PR | 00627 | |
| 739246 | QUALITY SOLAR SYSTEM | CAR.R. 111 BO. VOLADORAS | | | | MOCA | PR | 00676 | |
| 739248 | QUALITY SOLUTIONS GROUP | 9240 SUNSET DR STE 115 | | | | MIAMI | FL | 33173 | |
| 739247 | QUALITY SOLUTIONS GROUP | PO BOX 830576 | | | | MIAMI | FL | 33283-0576 | |
| 739249 | QUALITY SOUND AND TIRE CENTER | VILLA CAROLINA | 27 6 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00982 | |
| 415664 | QUALITY SPORTS MANAGEMENT GROUP INC | URB REXMANOR | A10 CALLE 3 | | | GUAYAMA | PR | 00784-6003 | |
| 415665 | QUALITY STAR SERVICES INC | PO BOX 9636 | | | | SAN JUAN | PR | 00908-0636 | |
| 415666 | QUALITY TAX PRO | PO BOX 3473 | | | | RIO GRANDE | PR | 00745 | |
| 415667 | QUALITY TECHNICAL & BEAUTY COLLEGE | 12 CALLE BETANCES | | | | BAYAMON | PR | 00961 | |
| 739250 | QUALITY TECHNICAL GROUP | HC 01 BOX 6332 | | | | CANOVANAS | PR | 00729 | |
| 415668 | QUALITY TROPHY CENTER | PASEO LAS COLINAS 1809 | | | | PONCE | PR | 00717-2235 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1288 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 739251 | QUALITY TROPHY CORP | URB CONSTANCIA PONCE BY PASS | 1809 PASEO LAS COLINAS | | | PONCE | PR | 00717 | |
| 739254 | QUALITY VERTICAL BLINDS | PO BOX 60820 | | | | BAYAMON | PR | 00960 | |
| 849339 | QUALITY VERTICAL BLINDS | URB INDUSTRIAL MINILLAS | D STREET SUITE 204 | | | BAYAMON | PR | 00963 | |
| 739252 | QUALITY VERTICAL BLINDS | Z A 8 AVE COMERIO | RIVERVIEW | | | BAYAMON | PR | 00959 | |
| 739253 | QUALITY VERTICAL BLINDS | ZONA INDUSTRIAL MINILLAS | CALLE D 304 SUIT 2 | | | BAYAMON | PR | 00959 | |
| 415669 | QUALITY VISION CENTER | ARECIBO SHOPPING CENTER SUITE 6 | | | | ARECIBO | PR | 00612 | |
| 415670 | QUALITY WATER RESOURCES INC | PO BOX 535 | | | | GURABO | PR | 00778 | |
| 1256754 | QUALITY WATER SERVICE | Address on file | | | | | | | |
| 849340 | QUALITY WATER SERVICE & DISTRIBUTION CO. | PO BOX 9020096 | | | | SAN JUAN | PR | 00902-0096 | |
| 839259 | QUALITY WATER SERVICE AND DISTRIBUTION | PO BOX 9020096 | | | | SAN JUAN | PR | 00902 | |
| 415671 | QUALITY WATER SERVICE& DISTRIBUTION CORP | PO BOX 9020096 | | | | SAN JUAN | PR | 00902-0096 | |
| 415672 | QUALITY WATER SERVICES AND DIST. CORP | PO BOX 9020096 | | | | SAN JUAN | PR | 00902-0096 | |
| 415673 | QUALITY WATER SERVICES AND DISTRIBUTION | PO BOX 9020096 | | | | SAN JUAN | PR | 00902-0096 | |
| 739256 | QUALITY WELDING PRODUCTS | CARR 1 KM 30 2 | | | | CAGUAS | PR | 00725 | |
| 739255 | QUALITY WELDING PRODUCTS | MSC 451 | 200 AVE RAFAEL CORDERO SUITE 140 | | | CAGUAS | PR | 00725-3757 | |
| 415674 | QUALITY WORK INC | COLISEUM TOWER 2105 | AVE. ARTERIAL B | | | SAN JUAN | PR | 00918 | |
| 415675 | QUALITY WORKS INC | THE COLISEUM TOWER | 2105 AVE ARTERIAL B 576 | | | SAN JUAN | PR | 00918 | |
| 415676 | QUALITY, IMPROVEMENT | Address on file | | | | | | | |
| 849341 | QUANTEGY INC | 529 ANDALUCIA SUITE J | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 739257 | QUANTITATIVE MICRO SOFTWARE | 4521 CAMPUS DRIVE 336 | | | | IRVINE | CA | 92612-2621 | |
| 739258 | QUANTIUM EDUCATIONAL TECHNOGOGIES | PMB 415 1353 CARR 19 | | | | GUAYNABO | PR | 00966-2700 | |
| 849342 | Quantum Books | 4 Cambridge Center | | | | Cambridge | MA | 02142 | |
| 849343 | QUANTUM BUSINESS ENGINEERING | TORRE II | 90 CARR 165 STE 504 | | | GUAYNABO | PR | 00968-8067 | |
| 415677 | QUANTUM BUSINESS ENGINEERING INC | 90 CARR 165 SUITE 504 | CENTRO INTERNATIONAL DE MERCADEO | | | GUAYNABO | PR | 00968-8059 | |
| 415678 | QUANTUM BUSINESS ENGINEERING INC | CTRO INTL DE MERCADEO | 90 CARR 165 SUITE 504 TORRE II | | | GUAYNABO | PR | 00968 | |
| 415679 | QUANTUM BUSINESS ENGINEERING, INC. | 90 CARR, 165 TORRE II SUITE 504 | CENTRO INTERNACIONAL DE MERCADEO | | | GUAYNABO | PR | 00968 | |
| 415680 | QUANTUM COMPUTER INC | URB BORINQUEN GDNS | DD16 CALLE GARDENIA | | | SAN JUAN | PR | 00926-6312 | |
| 415681 | QUANTUM CONSULTING | URB LA ALAMEDA | 831 CALLE ASABACHE | | | SAN JUAN | PR | 00926 | |
| 415682 | QUANTUM CONSULTING ENGINEERS INC | URB CARIBE | 1661 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926-2714 | |
| 739259 | QUANTUM CONTROLS CORP | RR 3 BOX 3239 | | | | SAN JUAN | PR | 00926 | |
| 415683 | QUANTUM CORP | PO BOX 9020821 | | | | SAN JUAN | PR | 00902-0821 | |
| 415684 | QUANTUM CPA'S, PSC | PO BOX 10662 | | | | SAN JUAN | PR | 00922 | |
| 415685 | QUANTUM ECONOMICS INC | 1353 AVE LUIS VIGOREAUX PMB 477 | | | | GUAYNABO | PR | 00966-2715 | |
| 415686 | QUANTUM INC | SILICON VALLEY BANK DEPT 0596 | PO BOX 120596 | | | DALLAS | TX | 75312 | |
| 415687 | QUANTUM INTERVENTIONAL RADIOLOGY, PSC | PO BOX 364584 | | | | SAN JUAN | PR | 00936-4584 | |
| 739260 | QUANTUM LEAD ASSOCIATES INC | 5651 CORPORATE WAY SUITE 4 | | | | WEST PALM BEACH | FL | 33407 | |
| 415688 | QUANTUM MECHANICS LLC | PMB 191 | 130 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926 | |
| 739261 | QUANTUM METRO CENTER CORP | PO BOX 191310 | | | | SAN JUAN | PR | 00919-1310 | |
| 2156662 | QUANTUM PARTNERS LP | Address on file | | | | | | | |
| 739262 | QUANTUM PRODUCTS | PO BOX 1003 | | | | TEANECK | NJ | 07666 | |
| 415689 | QUANTUM SYSTEMS INTEGRATORS | CIM #90 CARRETERA 165 TORRE # 2 | SUITE 503 | | | GUAYNABO | PR | 00968 | |
| 415690 | QUANTUM SYSTEMS INTEGRATORS INC | 90 CARR 165 TORRE II SUITE 503 | CENTRO INTERNACIONAL DE MERCADEO | | | GUAYNABO | PR | 00968-8059 | |
| 415691 | QUANTUM SYSTEMS INTEGRATORS INC | PMB 202 | B5 TABONUCO STE 216 | | | GUAYNABO | PR | 00968 | |
| 831597 | QUAOAR | P. M.B 145 PO BOX 30500 | CARR.670 KM.2.7 SECTOR LA GRUA | | | MANATI | PR | 00674 | |
| 415692 | QUAOAR SOLUTIONS GROUP INC | PO BOX 30500 PMB 145 | | | | MANATI | PR | 00674 | |
| 415693 | QUARTERMASTER GF INC | PO BOX 33 | | | | MAYAGUEZ | PR | 00681 | |
| 415694 | QUASAR SOLUTIONS GROUP CORP | PMB 294 P O BOX 30500 | | | | MANATI | PR | 00674 | |
| 415695 | QUE HAY COMMUNICATIONS, INC | HC 1 BOX 1124 | | | | CABO ROJO | PR | 00622 | |
| 739263 | QUE POLLO INC | CENTRO COMERCIAL VALLE ARRIBA HEIGH | 101 AVE FIDALGO DIAZ | | | CAROLINA | PR | 00984 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1289 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 739265 | QUEBEC MORRO VEGA | COND MANSIONES DE GARDEN HILLS | TORRE NORTE APT 9 B | | | GUAYNABO | PR | 00966 | |
| 415696 | QUEBEC MORRO VEGA | COND MANSIONES DE GARDEN HILLS | | | | GUAYNABO | PR | 00966 | |
| 739264 | QUEBEC MORRO VEGA | EL PLANTIO | G 19 E CALLE JACANA | | | TOA BAJA | PR | 00949 | |
| 1694263 | QUEBRADA BONITA CR | Address on file | | | | | | | |
| 1694263 | QUEBRADA BONITA CR | Address on file | | | | | | | |
| 2180216 | Quebrada Bonita Crl | Edgardo Muñoz, PSC | Edgardo Muñoz | 364 Lafayette | | San Juan | PR | 00917-3113 | |
| 2180216 | Quebrada Bonita Crl | Maricarmen Ramos de Szendrey | PO Box 270036 | | | San Juan | PR | 00928-2836 | |
| 739268 | QUEBRADA ESSO SERVICE STATION11 | P O BOX 561400 | | | | GUAYANILLA | PR | 00656 | |
| 739269 | QUEBRADA GRANDE | PO BOX 508 | | | | NAGUABO | PR | 00718 | |
| 739270 | QUEBRADAS ESSO SERVICENTER | PO BOX 193 | | | | GUAYANILLA | PR | 00656 | |
| 739271 | QUEBRADILLAS AUTO GLASS | PO BOX 25000 | | | | QUEBRADILLAS | PR | 00678 | |
| 415697 | QUEBRADILLAS AUTO RENTAL, INC | HC02 BOX 9507 | | | | QUEBRADILLAS | PR | 00678 | |
| 739272 | QUEBRADILLAS FOOD WAREHOUSE | CENTRO COMERCIAL LOCAL 1 | | | | QUEBRADILLAS | PR | 00678 | |
| 415698 | QUEBRADILLAS FUTBOL CLUB INC | PO BOX 1549 | | | | QUEBRADILLAS | PR | 00678 | |
| 739273 | QUEBRADILLAS SERVICE STATION TEXACO | PO BOX 1196 | | | | QUEBRADILLAS | PR | 00678-1196 | |
| 415700 | QUECY A AYALA HERNANDEZ | Address on file | | | | | | | |
| 415701 | QUEDASTE RETRATAO | SUITE 322 | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 415703 | QUEEMAN CONCEPCION, CHARLES | Address on file | | | | | | | |
| 415702 | QUEEMAN CONCEPCION, CHARLES | Address on file | | | | | | | |
| 415704 | QUEEMAN CONCEPCION, MARIA DE LOS M | Address on file | | | | | | | |
| 415705 | QUEEMAN GARCIA, WILFREDO | Address on file | | | | | | | |
| 739276 | QUEEN DEVELOPERS INC | VILLA CLEMENTINA | A-1 CALLE MARGARITA | | | GUAYNABO | PR | 00969 | |
| 739275 | QUEEN PRODUCTIONS | P O BOX 11711 | CAPARRA STATION | | | SAN JUAN | PR | 00902 | |
| 739277 | QUEENLAND MORALES RUIZ | C/O INST RADIOLOGICO DEL NORTE | P O BOX 1485 | | | VEGA BAJA | PR | 00694-1485 | |
| 415706 | QUEENS HOSPITAL CENTER | 12800 MIDDKEBROK ROAD STE 400 | GERMANTOWN | | | GERMNTOWN | MD | 20874 | |
| 415707 | QUEENS MEDICAL ASSOCIATES | 176 60 UNION TURNPIKE | STE 360 | | | FRESH MEADOWS | NY | 11366 | |
| 415708 | QUEENSY MORONTA ARAUJO | Address on file | | | | | | | |
| 415709 | QUEIPO ALICEA, JOSE L | Address on file | | | | | | | |
| 415710 | QUEIPO GUEVARA, RAFAEL | Address on file | | | | | | | |
| 415711 | QUEIPO JORGE, ANTONIO | Address on file | | | | | | | |
| 834346 | Queipo, Roberto Cruz | Address on file | | | | | | | |
| 739278 | QUEIZA RIVERA MARTINEZ | HC 01 BOX 5456 | | | | SALINAS | PR | 00751 | |
| 301710 | QUELIS SANCHEZ, MARILYN | Address on file | | | | | | | |
| 1502412 | QUELIS SANCHEZ, MARILYN | Address on file | | | | | | | |
| 1495520 | Quelis Sanchez, Marilyn | Address on file | | | | | | | |
| 301710 | QUELIS SANCHEZ, MARILYN | Address on file | | | | | | | |
| 415712 | QUELIS SANCHEZ, MARILYN | Address on file | | | | | | | |
| 415713 | QUELIZ JIMENEZ, YUBERKYS | Address on file | | | | | | | |
| 415714 | QUELMI REYES LOPEZ | Address on file | | | | | | | |
| 739279 | QUENILIA GONZALEZ VALENTIN | Address on file | | | | | | | |
| 1810618 | QUENTIN C. SOPRANO, TRUSTEE | Address on file | | | | | | | |
| 739280 | QUENTIN RICHARDSON | 1950 STEMMONS FREWAY SUITE 6001 | | | | DALLAS | TX | 75207 | |
| 415715 | QUERIDO HOGAR, INC. | SOLAR #10 URB. VILLA FRANCES | | | | JUANA DIAZ | PR | 00795 | |
| 1722598 | QUERO CRADO, SONIA E | Address on file | | | | | | | |
| 1957887 | Quero Criado, Mabel | Address on file | | | | | | | |
| 1933353 | Quero Criado, Sonia E | Address on file | | | | | | | |
| 415716 | QUERO TORRES, EMMA | Address on file | | | | | | | |
| 415717 | QUEROL ROMERO, MARIA T | Address on file | | | | | | | |
| 811713 | QUERSOLA ACOSTA, JESSICA | Address on file | | | | | | | |
| 739281 | QUERUBE PEREZ COLON | PO BOX 637 | | | | MARICAO | PR | 00606 | |
| 739282 | QUERUBE RECORDS INC | Address on file | | | | | | | |
| 415718 | QUERUBIN ROSARIO TORRES | Address on file | | | | | | | |
| 415720 | QUERVALU ESPINOSA, ANA | Address on file | | | | | | | |
| 415721 | Quesada Alicea, Jose R | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 415722 | QUESADA ALICEA, MIGUEL | Address on file | | | | | | | |
| 415723 | QUESADA ALVAREZ, MARISABEL L | Address on file | | | | | | | |
| 415724 | QUESADA BANGO, MARIA DEL | Address on file | | | | | | | |
| 1967041 | Quesada Bravo, Helen F.A. | Address on file | | | | | | | |
| 415725 | QUESADA COLON, JOSE | Address on file | | | | | | | |
| 415726 | QUESADA CORTES, ALEXANDER | Address on file | | | | | | | |
| 415727 | QUESADA CRUZ, ALMA | Address on file | | | | | | | |
| 415728 | QUESADA DIAZ, EDUARDO | Address on file | | | | | | | |
| 415729 | QUESADA ESPREO, ERNEST D | Address on file | | | | | | | |
| 1649468 | Quesada Espreo, Ernest D. | Address on file | | | | | | | |
| 415730 | QUESADA FIGUEROA, ANDREA | Address on file | | | | | | | |
| 1818340 | Quesada Garcia, Isolina | Address on file | | | | | | | |
| 1731294 | Quesada Gaston, Emma | Address on file | | | | | | | |
| 1990705 | Quesada Gaston, Emma | Address on file | | | | | | | |
| 1421169 | QUESADA GONZALEZ, ISABEL | Address on file | | | | | | | |
| 1421169 | QUESADA GONZALEZ, ISABEL | Address on file | | | | | | | |
| 415731 | QUESADA GONZALEZ, ORESTES | Address on file | | | | | | | |
| 415732 | QUESADA GUTIERREZ, MICHELLE | Address on file | | | | | | | |
| 415733 | QUESADA IRIZARRY, JAIME | Address on file | | | | | | | |
| 415734 | QUESADA LAO, JOSE | Address on file | | | | | | | |
| 415735 | Quesada Lao, Jose L | Address on file | | | | | | | |
| 1259165 | QUESADA LUGO, CARLOS | Address on file | | | | | | | |
| 415736 | QUESADA LUGO, RAUL | Address on file | | | | | | | |
| 415737 | QUESADA MALARET, VON MARIE | Address on file | | | | | | | |
| 415738 | QUESADA MARRERO, ANGEL F | Address on file | | | | | | | |
| 415739 | QUESADA MEDINA, MANUEL | Address on file | | | | | | | |
| 811714 | QUESADA MILLAN, VICTOR A | Address on file | | | | | | | |
| 415740 | QUESADA MILLER, AUSBERTO | Address on file | | | | | | | |
| 37803 | Quesada Miller, Ausberto Antonio | Address on file | | | | | | | |
| 2096164 | Quesada Moreno, Miguel Angel | Address on file | | | | | | | |
| 1465454 | Quesada Moris, Alfredo | Address on file | | | | | | | |
| 415741 | QUESADA NATAL, ALBA G | Address on file | | | | | | | |
| 415742 | QUESADA OJEDA, ERNESTO | Address on file | | | | | | | |
| 415743 | QUESADA OLAVARRIA, JORGE L. | Address on file | | | | | | | |
| 415744 | Quesada Ortiz, Jorge L | Address on file | | | | | | | |
| 415745 | QUESADA QUINTERO, ANTOINE X | Address on file | | | | | | | |
| 415746 | QUESADA RIVERA, RUFINO | Address on file | | | | | | | |
| 415747 | Quesada Rodriguez, Jerry | Address on file | | | | | | | |
| 415748 | QUESADA RODRIGUEZ, JOSE A | Address on file | | | | | | | |
| 415749 | QUESADA RODRIGUEZ, LUIS F | Address on file | | | | | | | |
| 415750 | QUESADA RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 415751 | QUESADA ROIG, MARIA C. | Address on file | | | | | | | |
| 415752 | QUESADA SILVESTRINI, EMMA J | Address on file | | | | | | | |
| 415753 | QUESADA SUAREZ MD, LUIS J | Address on file | | | | | | | |
| 811715 | QUESADA TORRES, BRITGIE | Address on file | | | | | | | |
| 415754 | QUESADA TORRES, MARLEEN I | Address on file | | | | | | | |
| 2029781 | Quesada Torres, Marleen I. | Address on file | | | | | | | |
| 415719 | Quesada Torres, Sandra | Address on file | | | | | | | |
| 415755 | QUESADA VELAZQUEZ, ANEPXY | Address on file | | | | | | | |
| 415756 | QUESADA VIROLA, MARIA C | Address on file | | | | | | | |
| 415757 | QUESOS VACA NEGRA | Address on file | | | | | | | |
| 831598 | Quest | 210 Car 865 | | | | Toa Baja | PR | 00949-0000 | |
| 415758 | QUEST DIAGNOSTIC OF PUERTO RICO, INC. | MUNOZ RIVERA 881 | | | | SAN JUAN | PR | 00000 | |
| 415759 | QUEST DIAGNOSTICS | 210 CARRETERA 865 | | | | TOA BAJA | PR | 00949-5710 | |
| 415760 | QUEST DIAGNOSTICS INCORPORATED | 22 BLOOMINGDALE DRIVE | | | | SCARSDALE | NY | 10583 | |
| 1859290 | Quest Diagnostics of PR Inc | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 415761 | QUEST DIAGNOSTICS OF PUERTO RICO INC | 210 CARRETERA 865 | | | | TOA BAJA | PR | 00949-5710 | |
| 2159845 | Quest Diagnostics of Puerto Rico, Inc. | c/o Fast Solutions LLC | Attn: The Prentice-Hall Corporation Sys | Puerto Rico, Inc. | Citi Tower, 252, Ponce de Leon Avenue | San Juan | PR | 00918 | |
| 2159847 | Quest Diagnostics of Puerto Rico, Inc. | c/o Morris James | Attn: Mr. Brett Fallon, Esq. | 500 Delaware Avenue, Suite 1500 | | Wilmington | DE | 19801 | |
| 1870461 | Quest Diagnostics of Puerto Rico, Inc. | Caparra Gallery Calle Ortegon #107 Local 105 | | | | Gauynabo | PR | 00966 | |
| 1849544 | Quest Diagnostics of Puerto Rico, Inc. | Address on file | | | | | | | |
| 739283 | QUEST FOR SUCCESS | GPO BOX 361737 | | | | SAN JUAN | PR | 00936-1737 | |
| 415762 | QUEST INTEGRATED COMMUNICATIONS | EL PARAISO INDUSTRIAL PARK | 115 GANGES STREET | | | SAN JUAN | PR | 00926 | |
| 739284 | QUEST MANAGEMENT CORP | PO BOX 9021 | | | | SAN JUAN | PR | 00908 | |
| 415763 | QUEST PRODUCTION DESIGN GROUP INC | EL PARAISO IND PARK | 115 GANGES STREET | | | SAN JUAN | PR | 00926 | |
| 739285 | QUEST SOFWARE | P O BOX 51739 | | | | LOS ANGELES | CA | 90051-6039 | |
| 415764 | QUEST WORLDWIDE INC | 625 PONCE DE LEON AVENUE | | | | SAN JUAN | PR | 00917-4819 | |
| 415766 | QUESTELL AGUIRRE, ARLENE | Address on file | | | | | | | |
| 415767 | QUESTELL ALVARADO, ENRIQUE | Address on file | | | | | | | |
| 415768 | QUESTELL CABRERA, JOSE | Address on file | | | | | | | |
| 415769 | QUESTELL CABRERA, ROBERTO | Address on file | | | | | | | |
| 2175838 | QUESTELL CRUZ, NELSON | BOX 102 | | | | Santa Isabel | PR | 00757 | |
| 1867142 | Questell Cruz, Nelson | Address on file | | | | | | | |
| 1841370 | Questell Cruz, Roberto | Address on file | | | | | | | |
| 1841370 | Questell Cruz, Roberto | Address on file | | | | | | | |
| 415771 | QUESTELL CRUZ, ROBERTO | Address on file | | | | | | | |
| 415772 | QUESTELL CRUZ, TERESA | Address on file | | | | | | | |
| 1620953 | Questell Cruz, Teresa | Address on file | | | | | | | |
| 415773 | QUESTELL FIGUEROA ROBERTO | C/ VALVERDE ED.10 APT 78 SAN JOSE | | | | SA JUAN | PR | 00923-0000 | |
| 415774 | QUESTELL FIGUEROA, EDDIE | Address on file | | | | | | | |
| 415775 | QUESTELL FIGUEROA, ROBERTO | Address on file | | | | | | | |
| 415776 | QUESTELL LOPEZ, ERIKA | Address on file | | | | | | | |
| 415777 | QUESTELL LOPEZ, MELANIE | Address on file | | | | | | | |
| 415778 | QUESTELL LUGO, EDUARDO | Address on file | | | | | | | |
| 415779 | QUESTELL MARTINEZ, ANA A | Address on file | | | | | | | |
| 415780 | QUESTELL MARTINEZ, EDUARDO | Address on file | | | | | | | |
| 2040926 | Questell Martinez, Edwardo | Address on file | | | | | | | |
| 415781 | QUESTELL MELENDEZ, JOAN | Address on file | | | | | | | |
| 415782 | QUESTELL MERCADO, NILDA | Address on file | | | | | | | |
| 415783 | QUESTELL MONTES, FELICITA B | Address on file | | | | | | | |
| 1613611 | Questell Montes, Maritza S. | Address on file | | | | | | | |
| 1613611 | Questell Montes, Maritza S. | Address on file | | | | | | | |
| 415785 | QUESTELL NIEVES, EDUARDO M. | Address on file | | | | | | | |
| 1640284 | QUESTELL RODRIGUE, EDUARDO | HC 8 BUZON 870 | | | | PONCE | PR | 00731-9705 | |
| 415786 | QUESTELL SERRANO, MELVIN | Address on file | | | | | | | |
| 1425716 | QUESTELL SERRANO, MELVIN A. | Address on file | | | | | | | |
| 415788 | QUESTELL TORRES, CARLOS | Address on file | | | | | | | |
| 415789 | QUESTELL, EDUARDO | Address on file | | | | | | | |
| 415790 | QUESTEX MEDIA GROUP INC | 3 SPEEK ST STE 300 | | | | NEWTON | MA | 01701-4664 | |
| 415791 | QUESTS DIAGNOSTICS OF PUERTO RICO, INC. | 210 CARR 865 | | | | TOA BAJA | PR | 00949-5710 | |
| 739286 | QUETCI NAVARRO GARCIA | Address on file | | | | | | | |
| 415792 | QUETCY G. RUIZ FREITES | Address on file | | | | | | | |
| 739287 | QUETCY I GARCIA COTTO | HC 55 BOX 8105 | | | | CEIBA | PR | 00735 | |
| 415793 | QUETCY MARIEL SOTO MAISONET | Address on file | | | | | | | |
| 415794 | QUETELL RIVERA, AWILDA M | Address on file | | | | | | | |
| 811716 | QUETELL RIVERA, AWILDA M. | Address on file | | | | | | | |
| 415795 | QUETELL ROBLES, JANETTE | Address on file | | | | | | | |
| 2033923 | Quetell Roman, Hector M | Address on file | | | | | | | |
| 415797 | QUETELL ROMAN, HECTOR M | Address on file | | | | | | | |
| 415796 | QUETELL ROMAN, HECTOR MANUEL | Address on file | | | | | | | |
| 2030055 | Quetell Roman, Hector Manuel | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1873883 | QUETELL ROMON, HECTOR MANUEL | Address on file | | | | | | | |
| 415798 | QUETELL TORRES, BLANCA | Address on file | | | | | | | |
| 415799 | QUETELL VELAZQUEZ, NESTOR S | Address on file | | | | | | | |
| 415800 | QUETELL VILARINO, FRANCISCO | Address on file | | | | | | | |
| 2052654 | Quetell Vilarino, Francisco H. | Address on file | | | | | | | |
| 2066143 | Quetell Vilarino, Francisco H. | Address on file | | | | | | | |
| 2003293 | Quetell Vilarino, Francisco Humberto | Address on file | | | | | | | |
| 415801 | QUETSY A TORRES COLON | Address on file | | | | | | | |
| 415802 | QUETSY JORDAN SANTOS | Address on file | | | | | | | |
| 415803 | QUETTELL CARRION, RAFAEL | Address on file | | | | | | | |
| 739288 | QUETZY A ALEQUIN VELEZ | RES VILLAS DE MABO | EDIF 16 APT 100 | | | GUAYNABO | PR | 00969 | |
| 415804 | QUETZY A ALEQUIN VELEZ | Address on file | | | | | | | |
| 415805 | QUETZY A SOTO LUGO | Address on file | | | | | | | |
| 739289 | QUETZY J MORALES FERRER | PO BOX 776 | | | | NARANJITO | PR | 00719 | |
| 1745865 | Queveda Torres, Rosa A. | Address on file | | | | | | | |
| 415807 | QUEVEDO ALFARO, KIM | Address on file | | | | | | | |
| 415808 | QUEVEDO APONTE, JAYSON | Address on file | | | | | | | |
| 415809 | QUEVEDO ARROYO, ELIZABETH | Address on file | | | | | | | |
| 415810 | QUEVEDO BONILLA MD, GERARDO | Address on file | | | | | | | |
| 415812 | QUEVEDO BONILLA, VICENTE | Address on file | | | | | | | |
| 584873 | Quevedo Bonilla, Vicente | Address on file | | | | | | | |
| 415811 | QUEVEDO BONILLA, VICENTE | Address on file | | | | | | | |
| 415813 | QUEVEDO CANON, FABIO | Address on file | | | | | | | |
| 415814 | QUEVEDO LOPEZ, RODOLFO E. | Address on file | | | | | | | |
| 415815 | QUEVEDO MORALES, MAGALI | Address on file | | | | | | | |
| 415816 | QUEVEDO MOTTA, JOSE E. | Address on file | | | | | | | |
| 415817 | QUEVEDO MOTTA, ROLANDO | Address on file | | | | | | | |
| 415818 | QUEVEDO PADUA, JOSE | Address on file | | | | | | | |
| 415819 | QUEVEDO PADUA, YDASHIA | Address on file | | | | | | | |
| 415820 | QUEVEDO QUEVEDO, JUAN | Address on file | | | | | | | |
| 415821 | QUEVEDO SANTOS, JANICE | Address on file | | | | | | | |
| 415822 | QUEVEDO SANTOS, MARIA C | Address on file | | | | | | | |
| 1981938 | Quevedo Santos, Maria C. | Address on file | | | | | | | |
| 415823 | QUEVEDO SANTOS, NATALIA | Address on file | | | | | | | |
| 415824 | QUEVEDO TORRES, ROSA A | Address on file | | | | | | | |
| 1840409 | Quevedo Torres, Rosa A. | Address on file | | | | | | | |
| 415825 | QUEVEDO, ARMANDO | Address on file | | | | | | | |
| 415826 | QUEVEDO, DAYAMI | Address on file | | | | | | | |
| 415829 | QUEZADA CANELA, JOSEFA X. | Address on file | | | | | | | |
| 415827 | QUEZADA CANELA, JOSEFA X. | Address on file | | | | | | | |
| 415830 | QUEZADA DE LA CRUZ, CEFERINA | Address on file | | | | | | | |
| 415831 | QUEZADA GONZALEZ, STEPHANIE | Address on file | | | | | | | |
| 811718 | QUEZADA HERNANDEZ, CARINA M | Address on file | | | | | | | |
| 415832 | QUEZADA HERNANDEZ, PEDRO | Address on file | | | | | | | |
| 415833 | QUEZADA TOLENTINO, MICHAEL | Address on file | | | | | | | |
| 415834 | QUEZADA VAZQUEZ, MILAGROS | Address on file | | | | | | | |
| 415835 | QUEZADA, FRANCISCO | Address on file | | | | | | | |
| 415836 | QUEZADA, GABRIEL DE JESUS ANTONIO | Address on file | | | | | | | |
| 739290 | QUI NESS | PO BOX 1631 | | | | CAROLINA | PR | 00984 | |
| 415837 | Qui&ones Felician, Romualdo | Address on file | | | | | | | |
| 415838 | Qui&ones Figuero, Jecksan J | Address on file | | | | | | | |
| 415839 | Qui&ones Gonzalez, Rafael | Address on file | | | | | | | |
| 415840 | Qui&ones Hernandez, Luis | Address on file | | | | | | | |
| 739291 | QUIXONEZ & RODRIGUEZ | AVE PONCE DELEON 1663 | | | | SANTURCE | PR | 00909 | |
| 415841 | QUIALA ARIAS, KENYA | Address on file | | | | | | | |
| 739292 | QUIANA D AMARO BERLINGERI | BO PALO SECO | TUMBAO T 47 | | | MAUNABO | PR | 00707 | |
| 739293 | QUIANA D AMARO BERLINGERI | BOX T 47 | BO TUMBAO | | | MAUNABO | PR | 00707 | |
| 415842 | QUIANES GALINDEZ, JESSICA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 415844 | QUIANES RIVERA, CARMEN N. | Address on file | | | | | | | |
| 415845 | QUIANES RIVERA, RAFAELA | Address on file | | | | | | | |
| 811719 | QUIANES ROSA, CLEMENTINA | Address on file | | | | | | | |
| 415846 | QUIANES ROSA, CLEMENTINA | Address on file | | | | | | | |
| 739294 | QUIANNA BARRADA ESTRELLA | BAYAMON GARDEN | EDI 1 APT 103 | | | BAYAMON | PR | 00956 | |
| 739295 | QUIÁONES DIEZ SILVA & ASOC. | PO BOX 1743 | | | | SAN JUAN | PR | 00919 | |
| 415828 | QUIAPO ENTERPRISES INC | URB EL ROCIO | 10 CALLE MADRESELVA | | | CAYEY | PR | 00736-4879 | |
| 415847 | QUIARA CASTRO, EDGARDO | Address on file | | | | | | | |
| 415848 | QUIARA MELENDEZ, ANA M. | Address on file | | | | | | | |
| 415849 | QUICENO ALVAREZ, GEYSON | Address on file | | | | | | | |
| 849344 | QUICK AUTO PAINT & BODY REPAIR | RR 6 BOX 9867 | | | | SAN JUAN | PR | 00926 | |
| 415850 | QUICK COMMUNCATION | A 35 AVE LAS CUMBRES | | | | BAYAMON | PR | 00957 | |
| 415852 | QUICK DELIVERY | COND ALTAVISTA TORRE 1 APT 7-B | | | | GUAYNABO | PR | 00969 | |
| 415853 | QUICK DELIVERY | COND ALTAVISTA TORRE 1 APT. 7B CARR 833 | | | | GUAYNABO | PR | 00969 | |
| 415855 | QUICK DELIVERY INC | COND ALTAVISTA TORRE I APT 7B | | | | GUAYNABO | PR | 00969 | |
| 415856 | QUICK DELIVERY INC | COND. ALTAVISTA TORRE 1 APT 7-B | | | | GUAYNABO | PR | 00969-0000 | |
| 415857 | QUICK DELIVERY INC | CONDOMINIO ALTAVISTA TORRE 1 | APT 7-B | | | GUAYNABO | PR | 00969 | |
| 415858 | Quick Delivery Inc. | Cond Altavista Torre 1 | Apt. 7-B | | | Guaynabo | PR | 00969 | |
| 831599 | Quick Delivery Service | Reparto Metropolitano 54 Se 1229 | | | | Rio Piedras | PR | 00921 | |
| 739296 | QUICK FIRE INC | SIERRA BAYAMON | 63-4 CALLE 53 | | | BAYAMON | PR | 00961 | |
| 1462403 | Quick III, Leslie C. | Address on file | | | | | | | |
| 415859 | QUICK LUPE INC | URB OCEAN FRONT | 3438 CALLE ATLANTICO | | | VEGA BAJA | PR | 00693 | |
| 739297 | QUICK MAINTENANCE | PO BOX 245 | | | | SAN GERMAN | PR | 00683 | |
| 739298 | QUICK PRINTING | 105 CALLE COLON | | | | AGUADA | PR | 00602 | |
| 415860 | QUICK PRINTING | 105 COLON ST | | | | AGUADA | PR | 00602 | |
| 415861 | QUICK SERVICE AUTO CARE INC | 364 CALLE SAN JORGE | APT 9C | | | SAN JUAN | PR | 00912 3319 | |
| 415862 | QUICK SERVICE AUTO CARE INC | PO BOX 1345 | PMB 113 | | | TOA ALTA | PR | 00954 | |
| 415863 | QUICK SERVICE JR INC | 708 AVE RAMON RIOS ROMAN | SABANA SECA | | | TOA BAJA | PR | 00952 | |
| 739299 | QUICKBOOKS TRAINING CENTER | P O BOX 3916 | | | | GUAYNABO | PR | 00970 3916 | |
| 739300 | QUICKIE INSTALLERS | PO BOX 245 | | | | CAROLINA | PR | 00986 | |
| 415864 | QUICKLINE PAVIMENT CORP | HC 9 BOX 62701 | | | | CAGUAS | PR | 00725-9254 | |
| 415865 | QUIDGLEY CIARES, CARLOS | Address on file | | | | | | | |
| 415866 | QUIDGLEY CIARES, ELVIN | Address on file | | | | | | | |
| 415867 | QUIDGLEY VIERA, CARLOS A. | Address on file | | | | | | | |
| 415868 | QUIDLEY RODRIGUEZ, SONIA | Address on file | | | | | | | |
| 2027541 | QUIELES OCASIO, GERARDO | Address on file | | | | | | | |
| 415869 | QUIEN MD, EMMANUEL | Address on file | | | | | | | |
| 415870 | QUIGLEY ARAVENA, BRENNA | Address on file | | | | | | | |
| 415871 | QUIGLEY ARAVENA, EDWARD | Address on file | | | | | | | |
| 415872 | QUIGLEY ELECTRICAL CONSTRACTOR | CAPARRA TERRACE | 1481 CALLE 4 S O | | | SAN JUAN | PR | 00921 | |
| 415873 | QUIGLEY LUGO, SANTIAGO | Address on file | | | | | | | |
| 415874 | QUIGLEY NEGRON, SYLVIA L | Address on file | | | | | | | |
| 1498579 | Quigley, Loretta A. | Address on file | | | | | | | |
| 415875 | QUIINOS DIAZ, ROSA I | Address on file | | | | | | | |
| 415876 | QUIJADA AGUDO, ANDREA | Address on file | | | | | | | |
| 415877 | QUIJADA ALMONTE, BELKIS | Address on file | | | | | | | |
| 415878 | QUIJANO AMADOR, MANUEL | Address on file | | | | | | | |
| 415879 | QUIJANO ARROYO, BRENDA L. | Address on file | | | | | | | |
| 415880 | QUIJANO AYALA, JOHANNI | Address on file | | | | | | | |
| 415881 | QUIJANO AYALA, MARIANGELI | Address on file | | | | | | | |
| 415882 | QUIJANO AYUSO, GLORY S | Address on file | | | | | | | |
| 854256 | QUIJANO AYUSO, NILSA E. | Address on file | | | | | | | |
| 415883 | QUIJANO AYUSO, NILSA E. | Address on file | | | | | | | |
| 415884 | QUIJANO CABAN, OMAYRA | Address on file | | | | | | | |
| 415885 | QUIJANO CAJIGAS, LUZ | Address on file | | | | | | | |
| 415886 | QUIJANO COUVERTIER, SARA | Address on file | | | | | | | |
| 811721 | QUIJANO CRUZ, DAMARIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1294 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 415887 | QUIJANO CRUZ, DAMARIS E. | Address on file | | | | | | | |
| 415888 | QUIJANO CRUZ, DAMARIS E. | Address on file | | | | | | | |
| 415889 | QUIJANO CRUZ, GUSTAVO | Address on file | | | | | | | |
| 415890 | QUIJANO CRUZ, HERIBERTO | Address on file | | | | | | | |
| 415891 | QUIJANO CRUZ, JOHANSEN | Address on file | | | | | | | |
| 415892 | QUIJANO CRUZ, MARILYN | Address on file | | | | | | | |
| 811722 | QUIJANO CRUZ, MARYLYN | Address on file | | | | | | | |
| 415893 | QUIJANO CRUZ, NINOTCHKA | Address on file | | | | | | | |
| 415894 | QUIJANO DELESTRE, SARAH M | Address on file | | | | | | | |
| 811723 | QUIJANO DIAZ, IRASKI | Address on file | | | | | | | |
| 415895 | QUIJANO DIAZ, NORMA I | Address on file | | | | | | | |
| 415896 | QUIJANO ENCARNACION, JOEL | Address on file | | | | | | | |
| 415897 | QUIJANO FELICIANO, RAQUEL | Address on file | | | | | | | |
| 415899 | QUIJANO FERNANDEZ, JOSE | Address on file | | | | | | | |
| 415900 | QUIJANO FERNANDEZ, MARTHA J. | Address on file | | | | | | | |
| 415901 | QUIJANO FIGUEROA, LIZAIRA | Address on file | | | | | | | |
| 415902 | QUIJANO GARCIA, DAVID | Address on file | | | | | | | |
| 415903 | QUIJANO GARCIA, MARIA | Address on file | | | | | | | |
| 1867167 | Quijano Garcia, Maria E | Address on file | | | | | | | |
| 1723680 | Quijano Garcia, Maria E | Address on file | | | | | | | |
| 415904 | QUIJANO GOMEZ, IRIS M. | Address on file | | | | | | | |
| 415905 | QUIJANO GOMEZ, NORBERTO | Address on file | | | | | | | |
| 415906 | QUIJANO GUADALUPE, DAVID W. | Address on file | | | | | | | |
| 415907 | QUIJANO HERNANDEZ, DOEL G | Address on file | | | | | | | |
| 811724 | QUIJANO HUERTAS, SAMUEL | Address on file | | | | | | | |
| 415908 | QUIJANO HUERTAS, SAMUEL | Address on file | | | | | | | |
| 415909 | QUIJANO LOPEZ, LUIS R | Address on file | | | | | | | |
| 415910 | QUIJANO LOPEZ, OMAR | Address on file | | | | | | | |
| 415911 | QUIJANO MENDOZA, LUIS | Address on file | | | | | | | |
| 415912 | Quijano Montanez, Rosa | Address on file | | | | | | | |
| 415913 | QUIJANO NATER, YAHAIRA | Address on file | | | | | | | |
| 415914 | QUIJANO OLMO, ARIEL A | Address on file | | | | | | | |
| 415915 | QUIJANO PAGAN, HECTOR | Address on file | | | | | | | |
| 415916 | QUIJANO PAGAN, IVONNE | Address on file | | | | | | | |
| 415917 | QUIJANO PALES, AIXA | Address on file | | | | | | | |
| 415918 | QUIJANO RAMOS, EVELYN | Address on file | | | | | | | |
| 1816919 | Quijano Ramos, Zayda | Address on file | | | | | | | |
| 415920 | QUIJANO RIVERA, BRENDA LEE | Address on file | | | | | | | |
| 415921 | QUIJANO RIVERA, DAVID | Address on file | | | | | | | |
| 415922 | QUIJANO RIVERA, EDUARDO | Address on file | | | | | | | |
| 415923 | QUIJANO RIVERA, IRIS | Address on file | | | | | | | |
| 415924 | QUIJANO RIVERA, KATHERINE | Address on file | | | | | | | |
| 415925 | Quijano Rodrig, Francisco J | Address on file | | | | | | | |
| 415926 | QUIJANO RODRIGUEZ, FRANCES | Address on file | | | | | | | |
| 415927 | QUIJANO RODRIGUEZ, FRANCES | Address on file | | | | | | | |
| 415928 | QUIJANO RODRIGUEZ, LUZ E | Address on file | | | | | | | |
| 298765 | QUIJANO ROMAN, MARIA I | Address on file | | | | | | | |
| 415929 | QUIJANO ROMERO, ILEANA | Address on file | | | | | | | |
| 415930 | QUIJANO ROMERO, SYLVIA | Address on file | | | | | | | |
| 415931 | QUIJANO ROSA, IVETTE | Address on file | | | | | | | |
| 415931 | QUIJANO ROSA, IVETTE | Address on file | | | | | | | |
| 415932 | QUIJANO ROSS, PROVIDENCIA | Address on file | | | | | | | |
| 415933 | QUIJANO ROSSY, ADRIANA | Address on file | | | | | | | |
| 415934 | QUIJANO ROSSY, VIVIANA | Address on file | | | | | | | |
| 415935 | QUIJANO ROSSY, VIVIANA | Address on file | | | | | | | |
| 415936 | QUIJANO SANCHEZ, CARMEN | Address on file | | | | | | | |
| 415937 | QUIJANO SANCHEZ, MARIA | Address on file | | | | | | | |
| 415938 | QUIJANO SANJURJO, CELINES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1295 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 415939 | QUIJANO SEDA, GABRIELA | Address on file | | | | | | | |
| 415940 | QUIJANO TRINIDAD, JENIFFER P. | Address on file | | | | | | | |
| 415941 | QUIJANO VARGAS, ARIEL E | Address on file | | | | | | | |
| 415942 | QUIJANO VARGAS, ARIEL E. | Address on file | | | | | | | |
| 415943 | QUIJANO VARGAS, CARMEN | Address on file | | | | | | | |
| 415944 | QUIJANO VARGAS, PASCUAL | Address on file | | | | | | | |
| 415945 | QUIJANO VEGA, MARISOL | Address on file | | | | | | | |
| 415946 | QUIJANO VIVES, IRMA | Address on file | | | | | | | |
| 415947 | QUIJANO Y AYALA FAMILY TRUST | PO BOX 364086 | | | | SAN JUAN | PR | 00936 | |
| 415948 | QUIJANO, SOMARY I. | Address on file | | | | | | | |
| 1536683 | Quijano, Vilmari | Address on file | | | | | | | |
| 1536683 | Quijano, Vilmari | Address on file | | | | | | | |
| 739302 | QUIJOTE CASH & CARRY INC | BO BUCANA SITIO FATIMA | PO BOX 10059 | | | PONCE | PR | 00732 | |
| 739301 | QUIJOTE CASH & CARRY INC | P O BOX 220 | | | | MERCEDITA | PR | 00715-0220 | |
| 739303 | QUIJOTE QUICK LONCH | BO BUCANA SITIO FATIMA APT 10059 | | | | PONCE | PR | 00732 | |
| 739304 | QUIJOTE QUICK LUNCH | PO BOX 10059 | | | | PONCE | PR | 00732 | |
| 1862444 | Quila Rodriguez, Maria Del Carmen | Address on file | | | | | | | |
| 2101280 | Quile Aviles, Iris Leticia | Address on file | | | | | | | |
| 2083028 | Quilea Ortiz, Jose | Address on file | | | | | | | |
| 1581517 | Quiles , Ivelisse Alcover | Address on file | | | | | | | |
| 415949 | QUILES , JOHANNA | Address on file | | | | | | | |
| 415950 | QUILES ACEVEDO, BOLIVAR | Address on file | | | | | | | |
| 415951 | Quiles Acevedo, Hector | Address on file | | | | | | | |
| 415952 | QUILES ACEVEDO, JEANNETTE | Address on file | | | | | | | |
| 415953 | Quiles Acevedo, Jesus M | Address on file | | | | | | | |
| 415954 | QUILES ACEVEDO, LUDY | Address on file | | | | | | | |
| 415955 | QUILES ACEVEDO, WILLIAM | Address on file | | | | | | | |
| 811725 | QUILES ACOSTA, LIMARYS | Address on file | | | | | | | |
| 415956 | QUILES ADAMES, BRAULY | Address on file | | | | | | | |
| 415957 | QUILES ADORNO, MARITZA | Address on file | | | | | | | |
| 415958 | QUILES ADORNO, YOLANDA | Address on file | | | | | | | |
| 415959 | QUILES ALDANONDO, KEVIN | Address on file | | | | | | | |
| 415960 | QUILES ALDANONDO, KEVIN J | Address on file | | | | | | | |
| 415961 | QUILES ALDARONDO, ZAIRA | Address on file | | | | | | | |
| 415962 | QUILES ALGARIN, MARTA I | Address on file | | | | | | | |
| 1990827 | Quiles Algarin, Marta I. | Address on file | | | | | | | |
| 811726 | QUILES ALICEA, DIANA | Address on file | | | | | | | |
| 415963 | QUILES ALICEA, DIANA M | Address on file | | | | | | | |
| 415964 | Quiles Alicea, Edgardo | Address on file | | | | | | | |
| 415965 | QUILES ALICEA, PETER | Address on file | | | | | | | |
| 415966 | QUILES ALICEA, PETER | Address on file | | | | | | | |
| 415967 | QUILES ALVARADO, BRENDA | Address on file | | | | | | | |
| 415968 | QUILES ALVARADO, JANISSE | Address on file | | | | | | | |
| 415969 | QUILES ALVAREZ, GENEROSA | Address on file | | | | | | | |
| 415970 | QUILES ALVAREZ, ISAMARIE | Address on file | | | | | | | |
| 415971 | QUILES ALVAREZ, RUBEN | Address on file | | | | | | | |
| 415972 | QUILES ALVAREZ, RUBEN R | Address on file | | | | | | | |
| 415973 | QUILES ALVES, NELSON A | Address on file | | | | | | | |
| 415974 | QUILES ALVES, NICOLE M. | Address on file | | | | | | | |
| 415975 | QUILES ANDUJAR, YAHNCARLOS | Address on file | | | | | | | |
| 415976 | QUILES APONTE, ANNETTE | Address on file | | | | | | | |
| 415977 | QUILES APONTE, ISMAEL A | Address on file | | | | | | | |
| 415978 | QUILES APONTE, JACKELINE | Address on file | | | | | | | |
| 415980 | QUILES AQUINO, NILMA | Address on file | | | | | | | |
| 415981 | QUILES AQUINO, YAIRA | Address on file | | | | | | | |
| 2187793 | Quiles Arce, Nestor | Address on file | | | | | | | |
| 2187793 | Quiles Arce, Nestor | Address on file | | | | | | | |
| 415983 | QUILES ARROYO, ADIANYD | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 415984 | QUILES ARROYO, ERNESTO | Address on file | | | | | | | |
| 415985 | QUILES ARROYO, EVA L | Address on file | | | | | | | |
| 415986 | QUILES ARROYO, HEBER | Address on file | | | | | | | |
| 415987 | QUILES ARROYO, ILEANA | Address on file | | | | | | | |
| 415988 | QUILES ARROYO, JORGE | Address on file | | | | | | | |
| 1747885 | Quiles Arroyo, Jorge L. | Address on file | | | | | | | |
| 415989 | QUILES ARROYO, JORGE L. | Address on file | | | | | | | |
| 811727 | QUILES ARVELO, ELBA | Address on file | | | | | | | |
| 415990 | QUILES ARVELO, ELBA L | Address on file | | | | | | | |
| 415991 | QUILES ARVELO, JUANITA | Address on file | | | | | | | |
| 415992 | QUILES ARVELO, MARIA | Address on file | | | | | | | |
| 415993 | QUILES AVILA, ALBERTO | Address on file | | | | | | | |
| 415994 | QUILES AVILES, HILDA | Address on file | | | | | | | |
| 415995 | QUILES AVILES, IRIS L | Address on file | | | | | | | |
| 2067921 | QUILES AVILES, IRIS L | Address on file | | | | | | | |
| 2017491 | Quiles Aviles, Iris Leticia | Address on file | | | | | | | |
| 2081154 | Quiles Aviles, Iris Leticia | Address on file | | | | | | | |
| 811728 | QUILES AVILES, YARELIS | Address on file | | | | | | | |
| 415996 | QUILES AVILES, YARELIS | Address on file | | | | | | | |
| 415997 | QUILES AVILES, YISARIS | Address on file | | | | | | | |
| 415998 | QUILES AVILEZ, FRANCISCO | Address on file | | | | | | | |
| 415999 | QUILES AYALA, GLORIVEE | Address on file | | | | | | | |
| 416000 | QUILES AYALA, RAUL | Address on file | | | | | | | |
| 416001 | QUILES BAEZ, CARLOS J | Address on file | | | | | | | |
| 416002 | QUILES BAEZ, MARGARITA | Address on file | | | | | | | |
| 416003 | QUILES BAEZ, MINERVA | Address on file | | | | | | | |
| 416004 | QUILES BARAHONA, YANETTE | Address on file | | | | | | | |
| 811729 | QUILES BARNECET, MARGIE | Address on file | | | | | | | |
| 811730 | QUILES BARNECET, MARGIE S | Address on file | | | | | | | |
| 416005 | QUILES BARNECET, MARGIE S | Address on file | | | | | | | |
| 416006 | QUILES BARRIOS, JOSE A | Address on file | | | | | | | |
| 416007 | QUILES BAYON, CARMEN G. | Address on file | | | | | | | |
| 416008 | Quiles Bayon, Ismael | Address on file | | | | | | | |
| 416009 | QUILES BEAUCHAMP, CARMEN M | Address on file | | | | | | | |
| 416010 | QUILES BEAUCHAMP, LUZ | Address on file | | | | | | | |
| 416011 | QUILES BEAUCHAMP, LUZ | Address on file | | | | | | | |
| 416012 | Quiles Belen, Nelson | Address on file | | | | | | | |
| 416014 | QUILES BELTRAN, JUAN | Address on file | | | | | | | |
| 416013 | QUILES BELTRAN, JUAN | Address on file | | | | | | | |
| 416015 | QUILES BERMONTIZ, MARGARITA | Address on file | | | | | | | |
| 416016 | Quiles Berrios, Alexander | Address on file | | | | | | | |
| 811731 | QUILES BERRIOS, SANDRA | Address on file | | | | | | | |
| 416018 | QUILES BETANCOURT, LUZ A | Address on file | | | | | | | |
| 416019 | QUILES BORRERO, JOSE D | Address on file | | | | | | | |
| 1613758 | QUILES BORRERO, JOSE D. | Address on file | | | | | | | |
| 416020 | QUILES BORRERO, MARIELA | Address on file | | | | | | | |
| 416021 | QUILES BORRERO, MARJORIE | Address on file | | | | | | | |
| 416022 | QUILES BORRERO, MELISSA | Address on file | | | | | | | |
| 811732 | QUILES BOSQUE, ANA | Address on file | | | | | | | |
| 811733 | QUILES BOSQUE, ANA R. | Address on file | | | | | | | |
| 416023 | QUILES CABRERA, CARLOS | Address on file | | | | | | | |
| 416024 | QUILES CABRERA, NYDIA V | Address on file | | | | | | | |
| 416025 | QUILES CAEZ, BRYAN | Address on file | | | | | | | |
| 416026 | QUILES CANALES, MONICA | Address on file | | | | | | | |
| 416027 | QUILES CANCEL, YORLY M. | Address on file | | | | | | | |
| 416028 | QUILES CARABALLO, MAYRA I | Address on file | | | | | | | |
| 1931860 | Quiles Carde , Awilda | Address on file | | | | | | | |
| 416029 | QUILES CARDE, AWILDA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 416030 | QUILES CARDE, JOSE | Address on file | | | | | | | |
| 811734 | QUILES CARDONA, BLANCA I | Address on file | | | | | | | |
| 416032 | QUILES CARDONA, JUANA | Address on file | | | | | | | |
| 416033 | QUILES CARDONA, MINERVA | Address on file | | | | | | | |
| 416034 | QUILES CARDONA, VICTOR M | Address on file | | | | | | | |
| 416035 | QUILES CARMONA, YEZENIA | Address on file | | | | | | | |
| 416036 | QUILES CARRASQUILLO, BLANCA | Address on file | | | | | | | |
| 416037 | QUILES CARRASQUILLO, FELIX A. | Address on file | | | | | | | |
| 416038 | QUILES CARRASQUILLO, MARIA DE LOS A. | Address on file | | | | | | | |
| 416039 | QUILES CARTAGENA, AIDA F | Address on file | | | | | | | |
| 416040 | QUILES CARTAGENA, CARLOS | Address on file | | | | | | | |
| 416041 | QUILES CASIANO, PEDRO R. | Address on file | | | | | | | |
| 416042 | QUILES CASIANO, RAMON | Address on file | | | | | | | |
| 2033297 | Quiles Castellar, Daisy | Address on file | | | | | | | |
| 2041834 | QUILES CASTELLAR, DAISY | Address on file | | | | | | | |
| 1881326 | Quiles Castellar, Daisy | Address on file | | | | | | | |
| 416044 | QUILES CASTRO, RUTH N. | Address on file | | | | | | | |
| 416045 | QUILES CASTRO, RUTH N. | Address on file | | | | | | | |
| 416046 | QUILES CEBALLOS, JORGE | Address on file | | | | | | | |
| 416047 | QUILES CHARON, BENJAMIN | Address on file | | | | | | | |
| 416048 | QUILES CHARON, ELISA | Address on file | | | | | | | |
| 2202810 | Quiles Charón, Elisa | Address on file | | | | | | | |
| 416049 | Quiles Cintron, Miguel A | Address on file | | | | | | | |
| 416050 | QUILES CLASS, MARIA DE LOS A. | Address on file | | | | | | | |
| 416051 | QUILES CLAUDIO, DOMITILA | Address on file | | | | | | | |
| 416052 | Quiles Claudio, Juan R | Address on file | | | | | | | |
| 416053 | QUILES COLON, ANARILIS | Address on file | | | | | | | |
| 416054 | QUILES COLON, BETZAIDA | Address on file | | | | | | | |
| 1489527 | QUILES COLON, CARMEN L. | Address on file | | | | | | | |
| 416055 | QUILES COLON, JANNISELY | Address on file | | | | | | | |
| 416056 | QUILES COLON, JOSE ANTONIO | Address on file | | | | | | | |
| 811735 | QUILES COLON, LILLIAM J | Address on file | | | | | | | |
| 416057 | QUILES COLON, LILLIAN | Address on file | | | | | | | |
| 416058 | QUILES COLON, LIZ | Address on file | | | | | | | |
| 416059 | QUILES COLON, MIGDARIS | Address on file | | | | | | | |
| 416060 | QUILES COLON, NOEMI | Address on file | | | | | | | |
| 416061 | QUILES COLON, ROSA | Address on file | | | | | | | |
| 416062 | QUILES CONTRERAS, MANUEL | Address on file | | | | | | | |
| 416064 | QUILES CORDERO, NEYSHA | Address on file | | | | | | | |
| 416063 | Quiles Cordero, Neysha | Address on file | | | | | | | |
| 416065 | Quiles Correa, Angel L | Address on file | | | | | | | |
| 1425717 | QUILES CORTES, MIGUEL A. | Address on file | | | | | | | |
| 416067 | QUILES COSME, EZEQUIEL | Address on file | | | | | | | |
| 811736 | QUILES COTTO, CELINEHT | Address on file | | | | | | | |
| 416068 | QUILES COTTO, CELINEHT | Address on file | | | | | | | |
| 416069 | QUILES COTTO, ELLIS | Address on file | | | | | | | |
| 416070 | QUILES COTTO, GLADYNELL | Address on file | | | | | | | |
| 416071 | QUILES COTTO, JULIA | Address on file | | | | | | | |
| 811737 | QUILES COTTO, MARIA DEL C | Address on file | | | | | | | |
| 416072 | QUILES COTTO, MARIA DEL C. | Address on file | | | | | | | |
| 416073 | Quiles Cruz, Angel M | Address on file | | | | | | | |
| 416074 | QUILES CRUZ, BASILIA | Address on file | | | | | | | |
| 416075 | QUILES CRUZ, ERNIZ | Address on file | | | | | | | |
| 416076 | QUILES CRUZ, GLORIA E | Address on file | | | | | | | |
| 416078 | QUILES CUEVAS, ELSA | Address on file | | | | | | | |
| 416079 | QUILES CUEVAS, EMILIA | Address on file | | | | | | | |
| 416080 | QUILES CUEVAS, EMILIA | Address on file | | | | | | | |
| 416081 | QUILES CUEVAS, ERMIS D | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1298 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1259166 | QUILES CUEVAS, FRANCISCO | Address on file | | | | | | | |
| 416082 | QUILES CUEVAS, FRANCISCO J. | Address on file | | | | | | | |
| 416083 | QUILES CUEVAS, HECTOR E | Address on file | | | | | | | |
| 416084 | QUILES CUEVAS, LYDIA | Address on file | | | | | | | |
| 416085 | QUILES CUEVAS, SONIA | Address on file | | | | | | | |
| 416031 | Quiles Cuevas, Sonia M | Address on file | | | | | | | |
| 416086 | QUILES DE GUTIERREZ, CARMEN M | Address on file | | | | | | | |
| 811738 | QUILES DE JESUS, JUAN | Address on file | | | | | | | |
| 416087 | QUILES DE JESUS, JUAN A | Address on file | | | | | | | |
| 416088 | QUILES DE LEON, ONIX | Address on file | | | | | | | |
| 416089 | QUILES DE LEON, RAFAEL | Address on file | | | | | | | |
| 416090 | QUILES DE LEON, RAFAEL | Address on file | | | | | | | |
| 416091 | QUILES DE ORTIZ, EVA | Address on file | | | | | | | |
| 416092 | QUILES DEL TORO, ELENA | Address on file | | | | | | | |
| 416093 | QUILES DEL TORO, IRIS V. | Address on file | | | | | | | |
| 416094 | QUILES DELGADO, JOSE E | Address on file | | | | | | | |
| 416095 | QUILES DELGADO, JOSE E. | Address on file | | | | | | | |
| 1897720 | QUILES DELGADO, JOSUE E | Address on file | | | | | | | |
| 1765441 | Quiles Delgado, Maribel | Address on file | | | | | | | |
| 416096 | QUILES DELGADO, MARIBEL | Address on file | | | | | | | |
| 416099 | QUILES DELGADO, SHERWIN | Address on file | | | | | | | |
| 416098 | QUILES DELGADO, SHERWIN | Address on file | | | | | | | |
| 416100 | QUILES DENIZARD, HECTOR | Address on file | | | | | | | |
| 416101 | QUILES DEYA, NATALIA | Address on file | | | | | | | |
| 416102 | QUILES DIAZ, ALEXANDRA | Address on file | | | | | | | |
| 416103 | QUILES DIAZ, DELMA T | Address on file | | | | | | | |
| 416104 | QUILES DIAZ, FELIX | Address on file | | | | | | | |
| 416105 | QUILES DIAZ, FLORENCIO | Address on file | | | | | | | |
| 416106 | QUILES DIAZ, JESSICA | Address on file | | | | | | | |
| 416107 | QUILES DIAZ, JOSE | Address on file | | | | | | | |
| 416108 | QUILES DIAZ, JOSE | Address on file | | | | | | | |
| 416109 | QUILES DIAZ, JOSE A. | Address on file | | | | | | | |
| 416111 | QUILES DIAZ, MIGDALIA | Address on file | | | | | | | |
| 416112 | QUILES DIAZ, MIGUEL | Address on file | | | | | | | |
| 741538 | QUILES DIAZ, RAMON A | Address on file | | | | | | | |
| 416113 | QUILES DIAZ, RAMON A. | Address on file | | | | | | | |
| 416114 | QUILES DIEPPA, SARA | Address on file | | | | | | | |
| 811740 | QUILES ESTRADA, EDITH | Address on file | | | | | | | |
| 416115 | QUILES ESTRADA, EDITH M | Address on file | | | | | | | |
| 416116 | QUILES ESTRADA, MARIANELA | Address on file | | | | | | | |
| 416117 | QUILES ESTREMERA, JUDCEL | Address on file | | | | | | | |
| 416118 | QUILES EXCIA, MIGUEL A | Address on file | | | | | | | |
| 2042468 | Quiles Excia, Miguel A. | Address on file | | | | | | | |
| 416119 | QUILES FABIAN, ALEJANDRA | Address on file | | | | | | | |
| 416120 | QUILES FALU, LUIS A | Address on file | | | | | | | |
| 1788490 | QUILES FALU, RAFAEL E. | Address on file | | | | | | | |
| 811741 | QUILES FERNANDEZ, CARMEN P | Address on file | | | | | | | |
| 416121 | QUILES FERRER TORRES, BLANCA L | Address on file | | | | | | | |
| 1949613 | QUILES FIGUEROA, GLENDA E. | Address on file | | | | | | | |
| 416122 | Quiles Figueroa, Glenda E. | Address on file | | | | | | | |
| 416123 | QUILES FIGUEROA, HECTOR E | Address on file | | | | | | | |
| 416124 | QUILES FIGUEROA, JESSICA | Address on file | | | | | | | |
| 1680172 | Quiles Figueroa, Raymond | Address on file | | | | | | | |
| 1680172 | Quiles Figueroa, Raymond | Address on file | | | | | | | |
| 416125 | QUILES FONTANEZ, JAVIER | Address on file | | | | | | | |
| 416126 | QUILES FRANCO, OSVALDO | Address on file | | | | | | | |
| 416127 | QUILES GARCIA, ALEJANDRO | Address on file | | | | | | | |
| 416128 | Quiles Garcia, Alejandro A. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 416129 | QUILES GARCIA, ANGELICA | Address on file | | | | | | | |
| 416130 | QUILES GARCIA, BETZAIDA | Address on file | | | | | | | |
| 1823435 | Quiles Garcia, Efrain | Address on file | | | | | | | |
| 416131 | Quiles Garcia, Eliezer | Address on file | | | | | | | |
| 416132 | QUILES GARCIA, GABRIEL | Address on file | | | | | | | |
| 416133 | QUILES GARCIA, GABRIEL | Address on file | | | | | | | |
| 416134 | Quiles Garcia, Gabriel E | Address on file | | | | | | | |
| 416135 | QUILES GARCIA, ISMAEL | Address on file | | | | | | | |
| 416136 | QUILES GARCIA, JAVIER | Address on file | | | | | | | |
| 416137 | QUILES GARCIA, LEYDA | Address on file | | | | | | | |
| 416138 | QUILES GARCIA, LUIS J. | Address on file | | | | | | | |
| 416139 | QUILES GARCIA, VIRMARIE | Address on file | | | | | | | |
| 849345 | QUILES GINES MARIA S | COND VALANECIA SUITES APT B-6 | 322 CALLE BADAJOS | | | SAN JUAN | PR | 00923-1547 | |
| 416140 | QUILES GIORGI, CELSO | Address on file | | | | | | | |
| 416141 | QUILES GIOVANNETTI, FLORECITA | Address on file | | | | | | | |
| 416142 | QUILES GIOVANNTTI, FLORECITA | Address on file | | | | | | | |
| 416143 | QUILES GOMEZ, SZARITZA | Address on file | | | | | | | |
| 1965842 | Quiles Gonzales, Minerva | Address on file | | | | | | | |
| 1421170 | QUILES GONZALEZ, ANGEL | Address on file | | | | | | | |
| 1938529 | Quiles Gonzalez, Brigida | Address on file | | | | | | | |
| 416144 | QUILES GONZALEZ, BRIGIDA | Address on file | | | | | | | |
| 416145 | QUILES GONZALEZ, EDWIN | Address on file | | | | | | | |
| 416146 | QUILES GONZALEZ, ERNESTO | Address on file | | | | | | | |
| 416147 | QUILES GONZALEZ, HUMBERTO | Address on file | | | | | | | |
| 416148 | QUILES GONZALEZ, IVONNE | Address on file | | | | | | | |
| 416149 | QUILES GONZALEZ, MARIA | Address on file | | | | | | | |
| 416150 | QUILES GONZALEZ, MINERVA | Address on file | | | | | | | |
| 416151 | QUILES GONZALEZ, NILKA | Address on file | | | | | | | |
| 416152 | QUILES GONZALEZ, NILSA W. | Address on file | | | | | | | |
| 416153 | QUILES GUERRERO, FRANCISCO | Address on file | | | | | | | |
| 416154 | QUILES GUTIERREZ, LIZZETTE | Address on file | | | | | | | |
| 416155 | QUILES GUTIERREZ, ROSA MARIA | Address on file | | | | | | | |
| 416156 | QUILES GUTIERREZ, SONIA N | Address on file | | | | | | | |
| 416157 | QUILES GUZMAN, JULIO | Address on file | | | | | | | |
| 416158 | QUILES GUZMAN, MAYRA | Address on file | | | | | | | |
| 416159 | QUILES HERNANDEZ, ELIZABETH | Address on file | | | | | | | |
| 416160 | QUILES HERNANDEZ, GLADYS | Address on file | | | | | | | |
| 416161 | QUILES HERNANDEZ, IRILIS | Address on file | | | | | | | |
| 811743 | QUILES HERNANDEZ, IRILIS | Address on file | | | | | | | |
| 416162 | QUILES HERNANDEZ, JAIME | Address on file | | | | | | | |
| 416163 | QUILES HERNANDEZ, MAYRA | Address on file | | | | | | | |
| 416164 | QUILES HERNANDEZ, MILAGROS | Address on file | | | | | | | |
| 416165 | QUILES HERNANDEZ, SAMUEL | Address on file | | | | | | | |
| 416166 | QUILES INFANTE, TANIA | Address on file | | | | | | | |
| 416167 | QUILES INGLES, ILEANA | Address on file | | | | | | | |
| 416168 | QUILES IRIZARRY, WILMARIS | Address on file | | | | | | | |
| 416169 | QUILES JIMENEZ, DENISSE | Address on file | | | | | | | |
| 416170 | Quiles Jimenez, Pablo M | Address on file | | | | | | | |
| 416171 | QUILES JUARBE, JUAN | Address on file | | | | | | | |
| 416172 | QUILES JUSTINIANO, LUIS A | Address on file | | | | | | | |
| 416173 | QUILES KERCADO, JAIME G | Address on file | | | | | | | |
| 416174 | QUILES KERCADO, JAVIER | Address on file | | | | | | | |
| 416175 | QUILES LARACUENTE, JESSICA I | Address on file | | | | | | | |
| 416176 | QUILES LASANTA, NELSON | Address on file | | | | | | | |
| 416177 | QUILES LEBRON, ANTONIO | Address on file | | | | | | | |
| 2051881 | Quiles Lisojo, Wilfredo | Address on file | | | | | | | |
| 416178 | Quiles Lisojo, Wilfredo | Address on file | | | | | | | |
| 416179 | QUILES LLANES, MARYLIE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 416181 | QUILES LLANES, NATALIE | Address on file | | | | | | | |
| 416180 | QUILES LLANES, NATALIE | Address on file | | | | | | | |
| 416182 | QUILES LLANES, WALMARIE | Address on file | | | | | | | |
| 1620228 | Quiles Llanes, Walmarie | Address on file | | | | | | | |
| 416183 | QUILES LLANOS, MARITZA E | Address on file | | | | | | | |
| 416184 | QUILES LLOPIZ, WILLIAM J. | Address on file | | | | | | | |
| 416185 | Quiles Llopiz, Yomaira | Address on file | | | | | | | |
| 1421172 | QUILES LÓPEZ PEDRO A. | NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 | |
| 416187 | QUILES LOPEZ, ABIGAIL | Address on file | | | | | | | |
| 416188 | QUILES LOPEZ, BRENDA | Address on file | | | | | | | |
| 416189 | QUILES LOPEZ, CLARIBEL | Address on file | | | | | | | |
| 416190 | Quiles Lopez, Eddie A | Address on file | | | | | | | |
| 643307 | Quiles Lopez, Efrain | Address on file | | | | | | | |
| 416191 | QUILES LOPEZ, EFRAIN | Address on file | | | | | | | |
| 416192 | QUILES LOPEZ, JOSE | Address on file | | | | | | | |
| 416193 | QUILES LOPEZ, JUAN C | Address on file | | | | | | | |
| 811745 | QUILES LOPEZ, LILLIAM | Address on file | | | | | | | |
| 416194 | QUILES LOPEZ, MARTIN | Address on file | | | | | | | |
| 416195 | QUILES LOPEZ, MILDRED M. | Address on file | | | | | | | |
| 416196 | QUILES LOPEZ, MYDNA | Address on file | | | | | | | |
| 416197 | Quiles Lopez, Nelson | Address on file | | | | | | | |
| 397695 | Quiles Lopez, Pedro | Address on file | | | | | | | |
| 1930968 | Quiles Lopez, Pedro A. | Address on file | | | | | | | |
| 416186 | Quiles Lopez, Pedro A. | Address on file | | | | | | | |
| 1930968 | Quiles Lopez, Pedro A. | Address on file | | | | | | | |
| 416198 | QUILES LOPEZ, RICARDO | Address on file | | | | | | | |
| 416199 | QUILES LOPEZ, RIGOBERTO | Address on file | | | | | | | |
| 416200 | QUILES LORENZANA, GILBERTO | Address on file | | | | | | | |
| 416201 | QUILES LORENZANA, JOANNY E | Address on file | | | | | | | |
| 416202 | QUILES LORENZANA, SAMUEL | Address on file | | | | | | | |
| 416203 | QUILES LOUCIL, ANA T | Address on file | | | | | | | |
| 416204 | QUILES LOUCIL, VIRGENMINA | Address on file | | | | | | | |
| 1847248 | Quiles Loucil, Virgenmina E. | Address on file | | | | | | | |
| 2057629 | Quiles Lousil, Virgenmina E. | Address on file | | | | | | | |
| 416205 | QUILES LUGO MD, MANUEL | Address on file | | | | | | | |
| 416206 | QUILES LUNA, ANA | Address on file | | | | | | | |
| 416207 | QUILES MALDONADO, JESUS | Address on file | | | | | | | |
| 416208 | QUILES MALDONADO, JORGE G. | Address on file | | | | | | | |
| 416209 | QUILES MALDONADO, JORGE J | Address on file | | | | | | | |
| 416210 | QUILES MALDONADO, LEONARDO | Address on file | | | | | | | |
| 416211 | QUILES MALDONADO, LUIS A | Address on file | | | | | | | |
| 1691247 | QUILES MALDONADO, LUIS A. | Address on file | | | | | | | |
| 416212 | QUILES MALDONADO, MARIBEL | Address on file | | | | | | | |
| 416213 | QUILES MANGUAL, CATHERYN | Address on file | | | | | | | |
| 811747 | QUILES MANTILLA, WANDA | Address on file | | | | | | | |
| 416214 | QUILES MANTILLA, WANDA I | Address on file | | | | | | | |
| 416215 | QUILES MARCANO, CAMILLE | Address on file | | | | | | | |
| 416216 | QUILES MARCANO, RAFAEL J | Address on file | | | | | | | |
| 416217 | QUILES MARCHANY, DANIEL | Address on file | | | | | | | |
| 811748 | QUILES MARCHANY, PROVIDENCIA | Address on file | | | | | | | |
| 416219 | QUILES MARCHY, ZULMA I | Address on file | | | | | | | |
| 416220 | QUILES MARGARITO, ALICE | Address on file | | | | | | | |
| 416221 | QUILES MARGARITO, CARMEN E | Address on file | | | | | | | |
| 416222 | QUILES MARQUEZ, JUAN | Address on file | | | | | | | |
| 416224 | QUILES MARTINEZ, BRUNILDA | Address on file | | | | | | | |
| 416225 | QUILES MARTINEZ, ERIC R. | Address on file | | | | | | | |
| 416226 | QUILES MARTINEZ, HUGO | Address on file | | | | | | | |
| 416227 | QUILES MARTINEZ, JOSE A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1301 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 416228 | QUILES MARTINEZ, KARLA | Address on file | | | | | | | |
| 416229 | QUILES MARTINEZ, MIRAINA | Address on file | | | | | | | |
| 416230 | QUILES MARTINEZ, NILMA | Address on file | | | | | | | |
| 1735905 | QUILES MARTINEZ, NILMA | Address on file | | | | | | | |
| 416231 | QUILES MARTINEZ, NILMA | Address on file | | | | | | | |
| 416233 | QUILES MARTINEZ, OSCAR | Address on file | | | | | | | |
| 416234 | QUILES MARTINEZ, WILSON | Address on file | | | | | | | |
| 416235 | QUILES MARTINEZ, YARILIZ | Address on file | | | | | | | |
| 416236 | QUILES MASON, FARRAH | Address on file | | | | | | | |
| 416237 | QUILES MATEO, ARACELIS | Address on file | | | | | | | |
| 416238 | QUILES MATOS, BEATRIZ | Address on file | | | | | | | |
| 416239 | QUILES MATOS, LUZ | Address on file | | | | | | | |
| 416240 | QUILES MATOS, MIGUEL | Address on file | | | | | | | |
| 416241 | QUILES MATOS, YESENIA | Address on file | | | | | | | |
| 416242 | QUILES MAYSONET, JAVIER | Address on file | | | | | | | |
| 416243 | QUILES MEDICAL INC, | PO BOX 645 | | | | SANTA ISABEL | PR | 00757 | |
| 416244 | QUILES MEDINA, DAYSI J | Address on file | | | | | | | |
| 416245 | QUILES MEDINA, ERIKA | Address on file | | | | | | | |
| 416246 | QUILES MEDINA, EVERINO | Address on file | | | | | | | |
| 416247 | QUILES MEDINA, GLORIA E. | Address on file | | | | | | | |
| 416248 | QUILES MEDINA, JENNIFER | Address on file | | | | | | | |
| 416249 | QUILES MEDINA, JENNIFER | Address on file | | | | | | | |
| 811749 | QUILES MEDINA, JOSE | Address on file | | | | | | | |
| 416250 | QUILES MEDINA, JOSE D | Address on file | | | | | | | |
| 416251 | QUILES MEJIAS, NEYSHA | Address on file | | | | | | | |
| 416252 | QUILES MELENDEZ, CLARIBEL | Address on file | | | | | | | |
| 811750 | QUILES MELENDEZ, ELIZABETH | Address on file | | | | | | | |
| 416253 | QUILES MELENDEZ, ELIZABETH | Address on file | | | | | | | |
| 416254 | QUILES MELENDEZ, KENNETH | Address on file | | | | | | | |
| 416255 | QUILES MELENDEZ, LUIS | Address on file | | | | | | | |
| 811751 | QUILES MELENDEZ, YARITZA | Address on file | | | | | | | |
| 416256 | QUILES MENDEZ, ALICIA | Address on file | | | | | | | |
| 416257 | QUILES MENDEZ, ANGEL | Address on file | | | | | | | |
| 2049227 | Quiles Mendez, Betzaida | Address on file | | | | | | | |
| 416258 | QUILES MENDEZ, BETZAIDA | Address on file | | | | | | | |
| 416259 | QUILES MENDEZ, EDWIN | Address on file | | | | | | | |
| 416260 | QUILES MENDEZ, GUILLERMINA | Address on file | | | | | | | |
| 416261 | QUILES MENDEZ, SARAI | Address on file | | | | | | | |
| 416262 | QUILES MERCADO, KEISCHA N | Address on file | | | | | | | |
| 1758658 | QUILES MERCADO, KIMMARA | Address on file | | | | | | | |
| 811752 | QUILES MERLY, LISANDRA M | Address on file | | | | | | | |
| 416264 | QUILES MIRANDA, AWILDA | Address on file | | | | | | | |
| 1259167 | QUILES MIRANDA, MARIA | Address on file | | | | | | | |
| 416265 | QUILES MIRANDA, MAYRA I | Address on file | | | | | | | |
| 1778958 | Quiles Miró, Maribel A. | Address on file | | | | | | | |
| 1737918 | Quiles Miro, Maribel Alicia | Address on file | | | | | | | |
| 1750589 | Quiles Miró, Maribel Alicia | Address on file | | | | | | | |
| 1750589 | Quiles Miró, Maribel Alicia | Address on file | | | | | | | |
| 416266 | Quiles Mitchell, Carlos L. | Address on file | | | | | | | |
| 416267 | Quiles Mojica, Aracelis | Address on file | | | | | | | |
| 416268 | QUILES MOJICA, LILLIAN E | Address on file | | | | | | | |
| 416269 | QUILES MOLINA, ERNESTO R | Address on file | | | | | | | |
| 416270 | QUILES MOLINA, KRISTIAN | Address on file | | | | | | | |
| 416271 | QUILES MOLINA, MARIA M. | Address on file | | | | | | | |
| 416272 | QUILES MOLINA, MYRNA T | Address on file | | | | | | | |
| 416273 | QUILES MONTALVO, JULIO C | Address on file | | | | | | | |
| 416274 | QUILES MONZON, NYDIA B. | Address on file | | | | | | | |
| 416276 | QUILES MORALES, CORAL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1302 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 416277 | QUILES MORALES, GIANNINA | Address on file | | | | | | | |
| 416278 | QUILES MORALES, GUSTAVO | Address on file | | | | | | | |
| 416279 | QUILES MORALES, JUAN V. | Address on file | | | | | | | |
| 416280 | QUILES MORALES, NELSON | Address on file | | | | | | | |
| 416281 | QUILES MORALES, ODELIX M | Address on file | | | | | | | |
| 811753 | QUILES MORENO, ALEXANDER | Address on file | | | | | | | |
| 416282 | QUILES MORENO, ALEXANDER | Address on file | | | | | | | |
| 416283 | QUILES MORENO, GLICED | Address on file | | | | | | | |
| 1633164 | Quiles Moreno, Reimundo | Address on file | | | | | | | |
| 416284 | Quiles Moreno, Reimundo | Address on file | | | | | | | |
| 416285 | QUILES MUNOZ, MARIELY | Address on file | | | | | | | |
| 416286 | QUILES NAVARRO, BRENDA | Address on file | | | | | | | |
| 416287 | QUILES NAVARRO, YAHAIRA | Address on file | | | | | | | |
| 416288 | QUILES NAZARIO, MARIANO | Address on file | | | | | | | |
| 416289 | QUILES NEGRON, ANGEL M | Address on file | | | | | | | |
| 811754 | QUILES NEGRON, JELIMAR | Address on file | | | | | | | |
| 416290 | QUILES NEGRON, JELIMAR | Address on file | | | | | | | |
| 416291 | QUILES NIEVES, BLANCA R | Address on file | | | | | | | |
| 2067145 | Quiles Nieves, Blanca R. | Address on file | | | | | | | |
| 1988536 | Quiles Nieves, Blanca R. | Address on file | | | | | | | |
| 2089293 | Quiles Nieves, Blanca R. | Address on file | | | | | | | |
| 416292 | QUILES NIEVES, CARLOS | Address on file | | | | | | | |
| 2003743 | Quiles Nieves, Elena | Address on file | | | | | | | |
| 416293 | QUILES NIEVES, ELENA | Address on file | | | | | | | |
| 416294 | QUILES NIEVES, GLENDA L | Address on file | | | | | | | |
| 1974747 | Quiles Nieves, Hilda | Address on file | | | | | | | |
| 416295 | QUILES NIEVES, HILDA | Address on file | | | | | | | |
| 416296 | QUILES NIEVES, IVEN | Address on file | | | | | | | |
| 416297 | QUILES NIEVES, JUAN | Address on file | | | | | | | |
| 416298 | Quiles Nieves, Juan C. | Address on file | | | | | | | |
| 416299 | QUILES NIEVES, MARIA | Address on file | | | | | | | |
| 811755 | QUILES NIEVES, MARIA | Address on file | | | | | | | |
| 416300 | QUILES NORAT, MELBA | Address on file | | | | | | | |
| 416301 | QUILES NUNEZ, IRIANA | Address on file | | | | | | | |
| 416302 | QUILES NUNEZ, XAVIER | Address on file | | | | | | | |
| 416303 | QUILES OCASIO, CARMEN L | Address on file | | | | | | | |
| 2134858 | Quiles Ocasio, Carmen L. | Address on file | | | | | | | |
| 416304 | QUILES OCASIO, ELBA L | Address on file | | | | | | | |
| 416305 | QUILES OCASIO, GERARDO | Address on file | | | | | | | |
| 2055567 | Quiles Ocasio, Gerardo | Address on file | | | | | | | |
| 416306 | QUILES OCASIO, JAVIER | Address on file | | | | | | | |
| 416307 | QUILES OCASIO, MARISTELLA | Address on file | | | | | | | |
| 2074133 | QUILES OCASIO, MARISTELLA | Address on file | | | | | | | |
| 2134816 | Quiles Ocasio, Maristella | Address on file | | | | | | | |
| 416308 | QUILES OCASIO, RUBEN | Address on file | | | | | | | |
| 739305 | QUILES OCEAN LAND CORP & VICTOR JOSE | RODRIGUEZ RIVERA | P O BOX 194053 | | | SAN JUAN | PR | 00919-4053 | |
| 1984891 | Quiles Oguendo, Maria M | Address on file | | | | | | | |
| 1832478 | QUILES OLIVERAS, LUZ AIDA | Address on file | | | | | | | |
| 416309 | QUILES OLIVERAS, SILIANA | Address on file | | | | | | | |
| 1894786 | Quiles Oliveras, Siliana | Address on file | | | | | | | |
| 416310 | QUILES OLMO, ANGEL | Address on file | | | | | | | |
| 416311 | QUILES OLMO, RUTH | Address on file | | | | | | | |
| 1971769 | Quiles Oquendo, Javier | Address on file | | | | | | | |
| 416312 | QUILES OQUENDO, JAVIER | Address on file | | | | | | | |
| 1971769 | Quiles Oquendo, Javier | Address on file | | | | | | | |
| 416313 | QUILES OQUENDO, MARIA M | Address on file | | | | | | | |
| 1985431 | Quiles Oquendo, Maria M. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 416314 | Quiles Oquendo, Ricardo | Address on file | | | | | | | |
| 416315 | QUILES ORAMA, EIRLEEN J | Address on file | | | | | | | |
| 416316 | QUILES ORAMA, LILLIAM | Address on file | | | | | | | |
| 416317 | QUILES ORTEGA, LUIS M | Address on file | | | | | | | |
| 416318 | QUILES ORTIZ, ALBA | Address on file | | | | | | | |
| 1706323 | Quiles Ortiz, Alba N. | Address on file | | | | | | | |
| 416319 | QUILES ORTIZ, ANGEL | Address on file | | | | | | | |
| 416320 | QUILES ORTIZ, CARMEN M. | Address on file | | | | | | | |
| 416321 | QUILES ORTIZ, DESSIREMARY | Address on file | | | | | | | |
| 416322 | Quiles Ortiz, Hector | Address on file | | | | | | | |
| 416323 | QUILES ORTIZ, HERI | Address on file | | | | | | | |
| 416324 | QUILES ORTIZ, IRIS M | Address on file | | | | | | | |
| 811756 | QUILES ORTIZ, JESSENIA M | Address on file | | | | | | | |
| 2058421 | Quiles Ortiz, Jose | Address on file | | | | | | | |
| 416325 | QUILES ORTIZ, JOSE | Address on file | | | | | | | |
| 416326 | QUILES ORTIZ, JUAN | Address on file | | | | | | | |
| 416327 | QUILES ORTIZ, KAMILLE | Address on file | | | | | | | |
| 416328 | Quiles Ortiz, Luis A | Address on file | | | | | | | |
| 416329 | QUILES ORTIZ, MARIELY M | Address on file | | | | | | | |
| 416330 | QUILES ORTIZ, PHILLIP | Address on file | | | | | | | |
| 416331 | QUILES ORTIZ, SARA | Address on file | | | | | | | |
| 416332 | QUILES ORTIZ, VICTOR J. | Address on file | | | | | | | |
| 1873171 | Quiles Ortiz, Victor Joel | Address on file | | | | | | | |
| 811757 | QUILES OTERO, NELSON J | Address on file | | | | | | | |
| 416333 | QUILES PABON, HILDA | Address on file | | | | | | | |
| 416334 | QUILES PABON, MARIA | Address on file | | | | | | | |
| 2142290 | Quiles Pabron, Pablo M. | Address on file | | | | | | | |
| 2055428 | Quiles Pacheco, Celso | Address on file | | | | | | | |
| 416335 | QUILES PACHECO, CELSO | Address on file | | | | | | | |
| 416336 | QUILES PACHECO, CLARA I | Address on file | | | | | | | |
| 416337 | QUILES PADIN, CARMEN M | Address on file | | | | | | | |
| 416338 | QUILES PADRO, ALEJANDRO | Address on file | | | | | | | |
| 416339 | QUILES PAGAN, IRIS A | Address on file | | | | | | | |
| 1362928 | QUILES PARRILLA, NILDA | Address on file | | | | | | | |
| 416340 | QUILES PENA, MONICA | Address on file | | | | | | | |
| 416341 | QUILES PEREZ, ANA M | Address on file | | | | | | | |
| 416342 | QUILES PEREZ, CECILIO | Address on file | | | | | | | |
| 416343 | QUILES PEREZ, CRISTINA DEL | Address on file | | | | | | | |
| 416344 | QUILES PEREZ, EDDIE | Address on file | | | | | | | |
| 416345 | QUILES PEREZ, EDWIN | Address on file | | | | | | | |
| 1425718 | QUILES PEREZ, FELIX | Address on file | | | | | | | |
| 416347 | QUILES PEREZ, HAROLD | Address on file | | | | | | | |
| 416348 | QUILES PEREZ, ILUMINADA | Address on file | | | | | | | |
| 416349 | QUILES PEREZ, IVAN | Address on file | | | | | | | |
| 416350 | QUILES PEREZ, IVETTE M | Address on file | | | | | | | |
| 416351 | QUILES PEREZ, JENNIFER | Address on file | | | | | | | |
| 811758 | QUILES PEREZ, JOANNE | Address on file | | | | | | | |
| 416352 | QUILES PEREZ, JOANNE M | Address on file | | | | | | | |
| 416353 | QUILES PEREZ, JORGE A | Address on file | | | | | | | |
| 416354 | QUILES PEREZ, JOSE A | Address on file | | | | | | | |
| 416355 | QUILES PEREZ, LUIS | Address on file | | | | | | | |
| 416356 | QUILES PEREZ, MARIA M | Address on file | | | | | | | |
| 416357 | QUILES PEREZ, ORLANDO | Address on file | | | | | | | |
| 416358 | QUILES PEREZ, RICHARD | Address on file | | | | | | | |
| 416359 | QUILES PEREZ, SANDRA | Address on file | | | | | | | |
| 416360 | QUILES PEREZ, SANDRA DEL C | Address on file | | | | | | | |
| 416361 | QUILES PEREZ, WALDEMAR | Address on file | | | | | | | |
| 416362 | QUILES PIZARRO, AUREA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 416363 | QUILES PIZARRO, AUREA L | Address on file | | | | | | | |
| 849346 | QUILES POOL SERVICE | CIUDAD MASSO | A1 CALLE 3 | | | SAN LORENZO | PR | 00754 | |
| 1998958 | Quiles Pratts, Betzaida | Address on file | | | | | | | |
| 416364 | QUILES PRATTS, BETZAIDA | Address on file | | | | | | | |
| 811759 | QUILES PRATTS, FAVIOLA M | Address on file | | | | | | | |
| 416365 | QUILES PRATTS, ROSA I. | Address on file | | | | | | | |
| 2107807 | Quiles Pratts, Rosa J. | Address on file | | | | | | | |
| 849347 | QUILES PUMAREJO DANIEL | 1230 BOULEVARD DE SAN LUIS | | | | COTO LAUREL | PR | 00780-2245 | |
| 416366 | QUILES PUMAREJO, DANIEL | Address on file | | | | | | | |
| 416367 | QUILES PUMAREJO, ROBERTO | Address on file | | | | | | | |
| 416368 | QUILES QUILES, ANA M. | Address on file | | | | | | | |
| 416369 | QUILES QUILES, ENID L | Address on file | | | | | | | |
| 416370 | Quiles Quiles, Joel | Address on file | | | | | | | |
| 416371 | QUILES QUILES, JULISSA | Address on file | | | | | | | |
| 416372 | QUILES QUILES, JULISSA | Address on file | | | | | | | |
| 416373 | Quiles Quiles, Lisandro | Address on file | | | | | | | |
| 416374 | QUILES QUILES, MAGDA | Address on file | | | | | | | |
| 2104256 | Quiles Quiles, Maria T. | Address on file | | | | | | | |
| 416375 | QUILES QUILES, MARITZA | Address on file | | | | | | | |
| 416376 | Quiles Quiles, Miguel | Address on file | | | | | | | |
| 416377 | QUILES QUILES, NESTOR | Address on file | | | | | | | |
| 1421173 | QUILES QUILES, ROBERTO | MILTON D. RIVERA ADAMES | PO BOX 105 | | | CANOVANAS | PR | 00729 | |
| 416378 | QUILES QUILES, WALESKA | Address on file | | | | | | | |
| 416379 | QUILES QUILES, WYLMER | Address on file | | | | | | | |
| 416380 | Quiles Quinones, Javier | Address on file | | | | | | | |
| 416381 | QUILES QUINONES, SIXTO | Address on file | | | | | | | |
| 811760 | QUILES QUINTANA, YISEL | Address on file | | | | | | | |
| 416382 | QUILES QUINTANA, YISEL N. | Address on file | | | | | | | |
| 416383 | QUILES RAMIREZ, CRISTIAN J | Address on file | | | | | | | |
| 416384 | QUILES RAMIREZ, EILEEN | Address on file | | | | | | | |
| 416385 | QUILES RAMIREZ, OMAR | Address on file | | | | | | | |
| 811761 | QUILES RAMIREZ, OMAR J | Address on file | | | | | | | |
| 811762 | QUILES RAMIREZ, OMAR J | Address on file | | | | | | | |
| 416386 | Quiles Ramos, Antonio | Address on file | | | | | | | |
| 416387 | QUILES RAMOS, ANTONIO | Address on file | | | | | | | |
| 416388 | QUILES RAMOS, CARMEN | Address on file | | | | | | | |
| 416389 | QUILES RAMOS, JAVIER | Address on file | | | | | | | |
| 416390 | QUILES RAMOS, JOSE L. | Address on file | | | | | | | |
| 811763 | QUILES RAMOS, KARINA | Address on file | | | | | | | |
| 416391 | QUILES RAMOS, LEONELY | Address on file | | | | | | | |
| 416392 | QUILES RAMOS, LOUIS JOHN | Address on file | | | | | | | |
| 1734680 | Quiles Ramos, Lourdes | Address on file | | | | | | | |
| 1765445 | QUILES RAMOS, LOURDES | Address on file | | | | | | | |
| 1734680 | Quiles Ramos, Lourdes | Address on file | | | | | | | |
| 2103078 | Quiles Ramos, Midalia | Address on file | | | | | | | |
| 1975331 | Quiles Ramos, Migdalia | Address on file | | | | | | | |
| 416394 | QUILES RAMOS, MIGDALIA | Address on file | | | | | | | |
| 416395 | QUILES RAMOS, MIGUEL | Address on file | | | | | | | |
| 416396 | QUILES RAMOS, OSVALDO | Address on file | | | | | | | |
| 811764 | QUILES RAMOS, RAIZA | Address on file | | | | | | | |
| 416397 | QUILES RAMOS, VIRGINIA | Address on file | | | | | | | |
| 416398 | QUILES REYES, MAGDIEL | Address on file | | | | | | | |
| 811766 | QUILES REYES, YORIEL M | Address on file | | | | | | | |
| 416399 | QUILES REYNOSO, JOSE | Address on file | | | | | | | |
| 416400 | QUILES REYNOSO, JOSE O | Address on file | | | | | | | |
| 416401 | QUILES RIVERA MD, SANDRA I | Address on file | | | | | | | |
| 416402 | QUILES RIVERA MD, WANDA | Address on file | | | | | | | |
| 416403 | QUILES RIVERA, ABIGAIL | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1305 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 416404 | QUILES RIVERA, ABIGAIL | Address on file | | | | | | | |
| 416405 | Quiles Rivera, Aida | Address on file | | | | | | | |
| 416406 | QUILES RIVERA, ALEXANDER | Address on file | | | | | | | |
| 416407 | QUILES RIVERA, ANA M | Address on file | | | | | | | |
| 416408 | QUILES RIVERA, ANNETTE MARIE | Address on file | | | | | | | |
| 416409 | QUILES RIVERA, BLANCA I | Address on file | | | | | | | |
| 416410 | QUILES RIVERA, CARMEN M | Address on file | | | | | | | |
| 416411 | QUILES RIVERA, DAVID | Address on file | | | | | | | |
| 416412 | QUILES RIVERA, DIXIE J | Address on file | | | | | | | |
| 1867300 | QUILES RIVERA, DIXIE J | Address on file | | | | | | | |
| 416413 | QUILES RIVERA, EDA | Address on file | | | | | | | |
| 416414 | QUILES RIVERA, EDGAR A | Address on file | | | | | | | |
| 416415 | QUILES RIVERA, GERARDO J | Address on file | | | | | | | |
| 416416 | QUILES RIVERA, HECTOR L. | Address on file | | | | | | | |
| 416418 | QUILES RIVERA, ISMAEL | Address on file | | | | | | | |
| 671831 | Quiles Rivera, Ismael | Address on file | | | | | | | |
| 811768 | QUILES RIVERA, IVELISSE | Address on file | | | | | | | |
| 416419 | QUILES RIVERA, IVELISSE | Address on file | | | | | | | |
| 416420 | QUILES RIVERA, JOE | Address on file | | | | | | | |
| 416421 | QUILES RIVERA, JORGE LUIS | Address on file | | | | | | | |
| 416422 | QUILES RIVERA, JOSE A. | Address on file | | | | | | | |
| 416423 | QUILES RIVERA, JOSE E | Address on file | | | | | | | |
| 416425 | Quiles Rivera, Jose R | Address on file | | | | | | | |
| 416424 | QUILES RIVERA, JOSE R | Address on file | | | | | | | |
| 1753009 | Quiles Rivera, Jose Ramon | Address on file | | | | | | | |
| 1753009 | Quiles Rivera, Jose Ramon | Address on file | | | | | | | |
| 1753009 | Quiles Rivera, Jose Ramon | Address on file | | | | | | | |
| 416426 | QUILES RIVERA, JUANITA | Address on file | | | | | | | |
| 416427 | QUILES RIVERA, JULIA | Address on file | | | | | | | |
| 416428 | QUILES RIVERA, LIZ | Address on file | | | | | | | |
| 416429 | QUILES RIVERA, LUIS | Address on file | | | | | | | |
| 416431 | QUILES RIVERA, MARCELINO | Address on file | | | | | | | |
| 416432 | QUILES RIVERA, MARIA | Address on file | | | | | | | |
| 416433 | QUILES RIVERA, MARIA M | Address on file | | | | | | | |
| 416434 | Quiles Rivera, Miguel A | Address on file | | | | | | | |
| 416435 | QUILES RIVERA, MIGUEL A. | Address on file | | | | | | | |
| 416436 | QUILES RIVERA, MIGUEL A. | Address on file | | | | | | | |
| 416437 | QUILES RIVERA, MODESTO A | Address on file | | | | | | | |
| 416438 | QUILES RIVERA, NELIDA | Address on file | | | | | | | |
| 416439 | QUILES RIVERA, NISBET | Address on file | | | | | | | |
| 416441 | QUILES RIVERA, NOEL | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 416442 | QUILES RIVERA, NOEL | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1421174 | QUILES RIVERA, NOEL | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 416440 | Quiles Rivera, Noel | Address on file | | | | | | | |
| 416443 | QUILES RIVERA, NYVIA M | Address on file | | | | | | | |
| 416444 | QUILES RIVERA, RAFAEL | Address on file | | | | | | | |
| 416445 | Quiles Rivera, Ramon | Address on file | | | | | | | |
| 416446 | QUILES RIVERA, RAMONITA | Address on file | | | | | | | |
| 416447 | Quiles Rivera, Rene | Address on file | | | | | | | |
| 416448 | QUILES RIVERA, ROSALINA | Address on file | | | | | | | |
| 416449 | Quiles Rivera, Rosita | Address on file | | | | | | | |
| 416450 | Quiles Rivera, Sandra I | Address on file | | | | | | | |
| 416451 | QUILES RIVERA, WANDA | Address on file | | | | | | | |
| 416452 | QUILES RIVERA, WANDA | Address on file | | | | | | | |
| 416453 | QUILES RIVERA, YESSENIA | Address on file | | | | | | | |
| 811769 | QUILES RODRIGUEZ, ADELAIDA | Address on file | | | | | | | |
| 416455 | QUILES RODRIGUEZ, ANA M | Address on file | | | | | | | |
| 416456 | QUILES RODRIGUEZ, ANGEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 416457 | QUILES RODRIGUEZ, ARNALDO J | Address on file | | | | | | | |
| 416458 | QUILES RODRIGUEZ, BLANCA M | Address on file | | | | | | | |
| 416459 | QUILES RODRIGUEZ, BRENDALIZ | Address on file | | | | | | | |
| 416460 | QUILES RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 416461 | QUILES RODRIGUEZ, CARLOS A | Address on file | | | | | | | |
| 416462 | QUILES RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 416463 | QUILES RODRIGUEZ, CARMEN G | Address on file | | | | | | | |
| 2060710 | Quiles Rodriguez, Carmen M. | Address on file | | | | | | | |
| 416464 | QUILES RODRIGUEZ, CHRISTIAN O | Address on file | | | | | | | |
| 416465 | QUILES RODRIGUEZ, DELVIN | Address on file | | | | | | | |
| 416466 | QUILES RODRIGUEZ, DINORAH | Address on file | | | | | | | |
| 416467 | QUILES RODRIGUEZ, EDGARDO | Address on file | | | | | | | |
| 416468 | QUILES RODRIGUEZ, EDITH | Address on file | | | | | | | |
| 416469 | QUILES RODRIGUEZ, EDWIN | Address on file | | | | | | | |
| 416470 | QUILES RODRIGUEZ, ELBIN | Address on file | | | | | | | |
| 1421175 | QUILES RODRÍGUEZ, ELBIN V . CARLOS PUIG, JUAN, SEC. DE HACIENDA | TANIA RUIZ | PMB 243 220 WESTERN AUTO PLAZA SUITE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 416472 | QUILES RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 416471 | QUILES RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 2035388 | QUILES RODRIGUEZ, GABRIEL | Address on file | | | | | | | |
| 416473 | QUILES RODRIGUEZ, GABRIEL | Address on file | | | | | | | |
| 416474 | QUILES RODRIGUEZ, IRMA | Address on file | | | | | | | |
| 416475 | QUILES RODRIGUEZ, IRMA I. | Address on file | | | | | | | |
| 416476 | Quiles Rodriguez, Ivan | Address on file | | | | | | | |
| 416477 | QUILES RODRIGUEZ, JANICE | Address on file | | | | | | | |
| 416478 | QUILES RODRIGUEZ, JONATHAN | Address on file | | | | | | | |
| 416479 | QUILES RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 416480 | QUILES RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 416481 | QUILES RODRIGUEZ, JOSE A | Address on file | | | | | | | |
| 416482 | QUILES RODRIGUEZ, JULIA | Address on file | | | | | | | |
| 1882061 | QUILES RODRIGUEZ, MARIA DEL CARMEN | Address on file | | | | | | | |
| 416483 | QUILES RODRIGUEZ, MARIO | Address on file | | | | | | | |
| 416484 | QUILES RODRIGUEZ, MELVIN | Address on file | | | | | | | |
| 416485 | QUILES RODRIGUEZ, MIGUEL | Address on file | | | | | | | |
| 416486 | QUILES RODRIGUEZ, NELIDA | Address on file | | | | | | | |
| 416487 | QUILES RODRIGUEZ, NORMA | Address on file | | | | | | | |
| 2077885 | Quiles Rodriguez, Norma | Address on file | | | | | | | |
| 416488 | QUILES RODRIGUEZ, OZIEL | Address on file | | | | | | | |
| 416489 | Quiles Rodriguez, Pedro | Address on file | | | | | | | |
| 416490 | QUILES RODRIGUEZ, PEDRO | Address on file | | | | | | | |
| 416491 | QUILES RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 416492 | QUILES RODRIGUEZ, SAMUEL | Address on file | | | | | | | |
| 416493 | QUILES RODRIGUEZ, SOL | Address on file | | | | | | | |
| 416494 | QUILES RODRIGUEZ, SOL T | Address on file | | | | | | | |
| 1732579 | Quiles Rodriguez, Sol Teresa | Address on file | | | | | | | |
| 416495 | QUILES RODRIGUEZ, WALDEMAR | Address on file | | | | | | | |
| 416496 | QUILES RODRIGUEZ, ZENIA M | Address on file | | | | | | | |
| 416497 | QUILES ROJAS, LUZ | Address on file | | | | | | | |
| 416498 | QUILES ROLDAN, ADALINIS | Address on file | | | | | | | |
| 811772 | QUILES ROLDAN, NANCY | Address on file | | | | | | | |
| 1869216 | Quiles Roldan, Nancy | Address on file | | | | | | | |
| 416501 | QUILES ROMAN, LUZ M. | Address on file | | | | | | | |
| 416502 | QUILES ROMAN, ROSA M | Address on file | | | | | | | |
| 416503 | QUILES ROMAN, VICTOR | Address on file | | | | | | | |
| 416504 | QUILES ROMAN, WILFREDO | Address on file | | | | | | | |
| 416505 | QUILES ROMAN, WILFREDO | Address on file | | | | | | | |
| 416506 | QUILES ROMERO, LUIS D | Address on file | | | | | | | |
| 416507 | QUILES ROSA, ANGELICA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1307 of 5927

Exhibit F

Master Mailing List 3

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 811773 | QUILES ROSA, DANIEL | Address on file | | | | | | | |
| 416508 | QUILES ROSA, JUAN | Address on file | | | | | | | |
| 416509 | QUILES ROSA, JUDITH | Address on file | | | | | | | |
| 416510 | QUILES ROSA, MARIANELA | Address on file | | | | | | | |
| 416511 | QUILES ROSA, ROSA I. | Address on file | | | | | | | |
| 770793 | QUILES ROSADO | Address on file | | | | | | | |
| 416512 | QUILES ROSADO, CARMEN M | Address on file | | | | | | | |
| 2011642 | Quiles Rosado, Carmen M. | Address on file | | | | | | | |
| 416513 | QUILES ROSADO, DOMINGO | Address on file | | | | | | | |
| 416514 | QUILES ROSADO, GLADYS | Address on file | | | | | | | |
| 416515 | QUILES ROSADO, JUAN | Address on file | | | | | | | |
| 416516 | QUILES ROSADO, NELLY | Address on file | | | | | | | |
| 416517 | QUILES ROSARIO, EVELYN | Address on file | | | | | | | |
| 416500 | Quiles Rosario, Hector | Address on file | | | | | | | |
| 416518 | QUILES ROSARIO, TOMAS | Address on file | | | | | | | |
| 854257 | QUILES ROSARIO, YANOLIES | Address on file | | | | | | | |
| 416520 | QUILES ROSAS MD, JOSE D | Address on file | | | | | | | |
| 416521 | QUILES ROSAS, ARNALDO | Address on file | | | | | | | |
| 416522 | QUILES ROSAS, DANIEL E | Address on file | | | | | | | |
| 1958132 | Quiles Rosas, Daniel E. | Address on file | | | | | | | |
| 2044958 | Quiles Rosas, Daniel E. | Address on file | | | | | | | |
| 1958574 | Quiles Rosas, Daniel E. | Address on file | | | | | | | |
| 1958132 | Quiles Rosas, Daniel E. | Address on file | | | | | | | |
| 1259168 | QUILES RUIZ, ALEXANDER | Address on file | | | | | | | |
| 416523 | QUILES RUIZ, ARNALDO | Address on file | | | | | | | |
| 416524 | QUILES RUIZ, FELIX | Address on file | | | | | | | |
| 854258 | QUILES SANCHEZ, CARMEN J. | Address on file | | | | | | | |
| 416525 | QUILES SANCHEZ, CARMEN J. | Address on file | | | | | | | |
| 416526 | QUILES SANCHEZ, RAQUEL M | Address on file | | | | | | | |
| 811774 | QUILES SANCHEZ, ROBERTO L | Address on file | | | | | | | |
| 416527 | Quiles Santana, Jorge I | Address on file | | | | | | | |
| 2059078 | Quiles Santana, Juan A. | Address on file | | | | | | | |
| 854259 | QUILES SANTANA, NEREIDA | Address on file | | | | | | | |
| 416528 | QUILES SANTANA, NEREIDA | Address on file | | | | | | | |
| 416529 | QUILES SANTANA, OCTAVIO J | Address on file | | | | | | | |
| 416530 | QUILES SANTANA, RAUL | Address on file | | | | | | | |
| 416531 | QUILES SANTIAGO, ADALBERTO | Address on file | | | | | | | |
| 1421176 | QUILES SANTIAGO, ADALBERTO Y OTROS | EDUARDO A. VERA RAMIREZ | 1606 AVE. PONCE DE LEON ED. BOGORICIN | | | SAN JUAN | PR | 00909 | |
| 416533 | QUILES SANTIAGO, CLARIBEL | Address on file | | | | | | | |
| 416534 | QUILES SANTIAGO, CLARIBEL | Address on file | | | | | | | |
| 416535 | QUILES SANTIAGO, ELIA M. | Address on file | | | | | | | |
| 1996909 | QUILES SANTIAGO, ELIA MARIA | Address on file | | | | | | | |
| 416536 | Quiles Santiago, Javier A | Address on file | | | | | | | |
| 416537 | QUILES SANTIAGO, JORGE | Address on file | | | | | | | |
| 416538 | Quiles Santiago, Jorge L | Address on file | | | | | | | |
| 416539 | QUILES SANTIAGO, LOURDES | Address on file | | | | | | | |
| 2093302 | Quiles Santiago, Luz S. | Address on file | | | | | | | |
| 416540 | QUILES SANTIAGO, MIGUEL | Address on file | | | | | | | |
| 416541 | QUILES SANTIAGO, MILITZA | Address on file | | | | | | | |
| 2126857 | Quiles Santiago, Norma | Address on file | | | | | | | |
| 416542 | QUILES SANTIAGO, NORMA | Address on file | | | | | | | |
| 811775 | QUILES SANTIAGO, ROSABEL | Address on file | | | | | | | |
| 416543 | QUILES SANTIAGO, ROSABEL | Address on file | | | | | | | |
| 416544 | QUILES SANTIAGO, SOL | Address on file | | | | | | | |
| 416545 | QUILES SANTIAGO, TATIANA | Address on file | | | | | | | |
| 811776 | QUILES SANTIAGO, YESENIA D | Address on file | | | | | | | |
| 416546 | QUILES SANTOS, JORGE | Address on file | | | | | | | |
| 416547 | QUILES SANTOS, LOURDES | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 416548 | QUILES SARIEGO, KEYLA | Address on file | | | | | | | |
| 416549 | QUILES SEDA, DAMARIS | Address on file | | | | | | | |
| 416550 | QUILES SEDA, MERCEDITA A | Address on file | | | | | | | |
| 1740900 | Quiles Seda, Mercedita A. | Address on file | | | | | | | |
| 416551 | QUILES SEDA, RAQUEL E | Address on file | | | | | | | |
| 416552 | QUILES SEGARRA, MARITZA | Address on file | | | | | | | |
| 811777 | QUILES SEGARRA, MARITZA | Address on file | | | | | | | |
| 811778 | QUILES SEGARRA, MARITZA | Address on file | | | | | | | |
| 416553 | QUILES SEGARRA, RUBEN | Address on file | | | | | | | |
| 416554 | QUILES SEPULVEDA, NANCY | Address on file | | | | | | | |
| 1852802 | Quiles Serra, Dinorah | 7 Reparto Jerusalem Calle Maria | de la bosa | | | Isabela | PR | 00662 | |
| 1930044 | Quiles Serra, Dinorah | Address on file | | | | | | | |
| 416555 | QUILES SERRA, DINORAH | Address on file | | | | | | | |
| 416556 | QUILES SERRA, MOISES | Address on file | | | | | | | |
| 416557 | QUILES SERRA, ZAMAIRA | Address on file | | | | | | | |
| 416558 | QUILES SERRANO, ILEA N | Address on file | | | | | | | |
| 1585972 | QUILES SERRANO, ILEA N. | Address on file | | | | | | | |
| 1592558 | Quiles Serrano, Ilea N. | Address on file | | | | | | | |
| 416559 | Quiles Serrano, Lillian | Address on file | | | | | | | |
| 1863596 | Quiles Serrano, Lillian | Address on file | | | | | | | |
| 416560 | QUILES SERRANO, MARIA R | Address on file | | | | | | | |
| 416562 | QUILES SERRANO, YOLANDA | Address on file | | | | | | | |
| 1784503 | Quiles Serrano, Yolanda | Address on file | | | | | | | |
| 416561 | QUILES SERRANO, YOLANDA | Address on file | | | | | | | |
| 416563 | QUILES SIERRA, DAVID G | Address on file | | | | | | | |
| 416564 | QUILES SIERRA, JAVIER | Address on file | | | | | | | |
| 416565 | QUILES SIERRA, RICARDO | Address on file | | | | | | | |
| 416566 | QUILES SOTO, ANIBAL | Address on file | | | | | | | |
| 416567 | QUILES SOTO, DOMINGA | Address on file | | | | | | | |
| 416568 | Quiles Soto, Israel | Address on file | | | | | | | |
| 416569 | QUILES SOTO, JOSE | Address on file | | | | | | | |
| 416570 | QUILES SOTO, JOSE | Address on file | | | | | | | |
| 416571 | QUILES SOTO, JUAN H | Address on file | | | | | | | |
| 416572 | QUILES SOTO, LOURDES | Address on file | | | | | | | |
| 2002443 | Quiles Soto, Lourdes | Address on file | | | | | | | |
| 2030217 | QUILES SOTO, NOEMI | Address on file | | | | | | | |
| 2084785 | Quiles Soto, Noemi | Address on file | | | | | | | |
| 1998726 | Quiles Soto, Noemi | Address on file | | | | | | | |
| 811779 | QUILES SOTO, NOEMI | Address on file | | | | | | | |
| 416574 | QUILES SOTO, NOEMI | Address on file | | | | | | | |
| 416576 | QUILES SUAREZ, ASHLEY | Address on file | | | | | | | |
| 416575 | QUILES SUAREZ, ASHLEY | Address on file | | | | | | | |
| 416577 | QUILES SUAREZ, IRIS Z | Address on file | | | | | | | |
| 416578 | QUILES TERRON, WALESKA | Address on file | | | | | | | |
| 416579 | QUILES TOLEDO, ANA | Address on file | | | | | | | |
| 416580 | QUILES TORRES MD, MAIRIM | Address on file | | | | | | | |
| 416581 | QUILES TORRES, BETZAIDA | Address on file | | | | | | | |
| 416582 | QUILES TORRES, CARLOS | Address on file | | | | | | | |
| 416583 | Quiles Torres, Domingo | Address on file | | | | | | | |
| 416584 | Quiles Torres, Felix J. | Address on file | | | | | | | |
| 416585 | QUILES TORRES, FERDINAND | Address on file | | | | | | | |
| 416586 | QUILES TORRES, FRANCISCO | Address on file | | | | | | | |
| 811780 | QUILES TORRES, GLADYS | Address on file | | | | | | | |
| 416587 | QUILES TORRES, GLADYS | Address on file | | | | | | | |
| 416588 | QUILES TORRES, JAVIER | Address on file | | | | | | | |
| 416589 | Quiles Torres, Jose A | Address on file | | | | | | | |
| 2155538 | Quiles Torres, Jose A. | Address on file | | | | | | | |
| 416590 | QUILES TORRES, JOSE L | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 416591 | QUILES TORRES, JUAN | Address on file | | | | | | | |
| 416592 | QUILES TORRES, KARINA | Address on file | | | | | | | |
| 811781 | QUILES TORRES, LUZ | Address on file | | | | | | | |
| 416593 | QUILES TORRES, LUZ C | Address on file | | | | | | | |
| 811782 | QUILES TORRES, MARIA | Address on file | | | | | | | |
| 416594 | QUILES TORRES, MARIA C | Address on file | | | | | | | |
| 416595 | QUILES TORRES, MARIA F | Address on file | | | | | | | |
| 416596 | QUILES TORRES, MILTON | Address on file | | | | | | | |
| 416597 | Quiles Torres, Pedro Luis | Address on file | | | | | | | |
| 854260 | QUILES TORRES, RAMONITA | Address on file | | | | | | | |
| 416598 | QUILES TORRES, RAMONITA | Address on file | | | | | | | |
| 416599 | QUILES TORRES, ROSA H | Address on file | | | | | | | |
| 2155700 | Quiles Torres, Ruben | Address on file | | | | | | | |
| 416600 | QUILES VALLE, ISMARIT | Address on file | | | | | | | |
| 416601 | QUILES VAZQUEZ, EDUARDO | Address on file | | | | | | | |
| 416602 | QUILES VAZQUEZ, FELIX | Address on file | | | | | | | |
| 416603 | Quiles Vazquez, Fernando | Address on file | | | | | | | |
| 416604 | QUILES VAZQUEZ, HECTOR | Address on file | | | | | | | |
| 416605 | QUILES VAZQUEZ, JOSE | Address on file | | | | | | | |
| 416606 | QUILES VAZQUEZ, MARIA L. | Address on file | | | | | | | |
| 416607 | QUILES VAZQUEZ, NADJA V | Address on file | | | | | | | |
| 811783 | QUILES VAZQUEZ, NADJA V | Address on file | | | | | | | |
| 849348 | QUILES VEGA MIGUEL A | CENTRO JUDICIAL | | | | BAYAMON | PR | 00959 | |
| 2233567 | Quiles Vega, Carlos A | Address on file | | | | | | | |
| 416608 | QUILES VEGA, PEDRO | Address on file | | | | | | | |
| 416609 | QUILES VELAZQUEZ, ERNESTO | Address on file | | | | | | | |
| 416610 | QUILES VELAZQUEZ, JOSE M | Address on file | | | | | | | |
| 416611 | QUILES VELEZ, ADAMARYS | Address on file | | | | | | | |
| 416612 | QUILES VELEZ, ELSA I | Address on file | | | | | | | |
| 1599970 | Quiles Velez, Elsa | Address on file | | | | | | | |
| 416613 | QUILES VELEZ, IRIS J | Address on file | | | | | | | |
| 416614 | Quiles Velez, Maria | Address on file | | | | | | | |
| 1651881 | Quiles Velez, Maria | Address on file | | | | | | | |
| 1651881 | Quiles Velez, Maria | Address on file | | | | | | | |
| 416615 | QUILES VELEZ, YANICE | Address on file | | | | | | | |
| 416616 | QUILES VICENTY, ALBERTO | Address on file | | | | | | | |
| 416617 | QUILES VIDRO, JOSEFA | Address on file | | | | | | | |
| 416618 | QUILES VIENTOS, LUIS | Address on file | | | | | | | |
| 416619 | Quiles Vientos, Luis R | Address on file | | | | | | | |
| 416620 | QUILES VIVES, CARMEN | Address on file | | | | | | | |
| 416621 | QUILES VIVES, SARAH | Address on file | | | | | | | |
| 416622 | QUILES ZEDA, MAYNA | Address on file | | | | | | | |
| 416623 | QUILES, CARMEN P | Address on file | | | | | | | |
| 416624 | QUILES, EDGAR H. | Address on file | | | | | | | |
| 1800390 | Quiles, Joe | Address on file | | | | | | | |
| 2207845 | Quiles, Juan José | Address on file | | | | | | | |
| 2207845 | Quiles, Juan José | Address on file | | | | | | | |
| 416625 | QUILES, LUZ | Address on file | | | | | | | |
| 416626 | QUILES, MIGUEL | Address on file | | | | | | | |
| 416627 | QUILES, MIGUEL A. | Address on file | | | | | | | |
| 416628 | QUILES, RICARDO | Address on file | | | | | | | |
| 1444481 | Quiles, Roberto | Address on file | | | | | | | |
| 1421177 | QUILES, SOTO | MICHAEL S. CORONA MUÑOZ | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 416629 | QUILES, SYLVIA | Address on file | | | | | | | |
| 416630 | QUILES,GERONIMO | Address on file | | | | | | | |
| 416631 | QUILES,JOSE L. | Address on file | | | | | | | |
| 416632 | QUILES,JOSE L. | Address on file | | | | | | | |
| 416633 | QUILESGONZALEZ, JOSUE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1310 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 416634 | QUILESVELEZ, ANA Z | Address on file | | | | | | | |
| 416635 | QUILEZ GONZALEZ, JAVIER | Address on file | | | | | | | |
| 1658226 | Quilichini , Norman A. | Address on file | | | | | | | |
| 416636 | QUILICHINI ARBONA, ANTONIO | Address on file | | | | | | | |
| 416637 | QUILICHINI BARROW, ALICE | Address on file | | | | | | | |
| 416638 | QUILICHINI CAMPO, JUAN | Address on file | | | | | | | |
| 416639 | QUILICHINI DOYLE, OCTAVIO | Address on file | | | | | | | |
| 416640 | QUILICHINI GARCIA, MANUEL A | Address on file | | | | | | | |
| 811784 | QUILICHINI LOMBARDI, MARIA | Address on file | | | | | | | |
| 416641 | QUILICHINI LOMBARDI, MARIA E | Address on file | | | | | | | |
| 739306 | QUILICHINI OLIVER & MEDINA | PO BOX 191808 | | | | SAN JUAN | PR | 00919-1808 | |
| 416642 | QUILICHINI OLIVER, ALEJANDRO | Address on file | | | | | | | |
| 416643 | QUILICHINI ORTIZ, CARLOS | Address on file | | | | | | | |
| 416644 | QUILICHINI ORTIZ, JESSICA | Address on file | | | | | | | |
| 1531324 | QUILICHINI ORTIZ, JESSICA M | Address on file | | | | | | | |
| 1523282 | Quilichini Ortiz, Nicole | Address on file | | | | | | | |
| 1537611 | Quilichini Paz , Carlos A | Address on file | | | | | | | |
| 1550144 | QUILICHINI PAZ, DELIA | Address on file | | | | | | | |
| 416645 | QUILICHINI PAZ, FLORENCE | Address on file | | | | | | | |
| 1525774 | QUILICHINI PAZ, FLORENCE | Address on file | | | | | | | |
| 1498545 | Quilichini Paz, Madeline | Address on file | | | | | | | |
| 416646 | QUILICHINI PAZ, RAFAEL | Address on file | | | | | | | |
| 416647 | QUILICHINI SANTAELLA, NORMAN | Address on file | | | | | | | |
| 73050 | QUILICHINI TEISSONNIERE, CARLOS J | Address on file | | | | | | | |
| 73050 | QUILICHINI TEISSONNIERE, CARLOS J | Address on file | | | | | | | |
| 1562023 | Quilichini Teissonniere, Manuel A | Address on file | | | | | | | |
| 1639676 | QUILICHINI TEISSONNIERE, MANUEL A. | Address on file | | | | | | | |
| 2180217 | Quilichini, Florence | Urb Camino de Sur | 310 Calle Canario | | | Ponce | PR | 00716-2806 | |
| 1572220 | QUILICHINI, HUGO L. | Address on file | | | | | | | |
| 416648 | QUILINCHINI ALBORS, LUIS | Address on file | | | | | | | |
| 416649 | QUILINCHINI SANTAELLA, NORMAN A. | Address on file | | | | | | | |
| 739307 | QUILL COPORATION | PO BOX 94081 | | | | PALATINE | IL | 60094 | |
| 416650 | QUILL CORPORATION | 100 SCHELTER ROAD | | | | LINCOLNSHIRE | IL | 60069 | |
| 739308 | QUILONIDES RIVERO MENDEZ | 868 AVE ASHFORD APT 701 | | | | SAN JUAN | PR | 00907 | |
| 1965449 | Quils Oeasio, Geraldo | Address on file | | | | | | | |
| 416651 | QUIMICA FILM CORP | REPARTO VALENCIA | AK17-A CALLE11 | | | BAYAMON | PR | 00959 | |
| 416652 | QUIMIO AMBDRV SERV MED, CSP | PO BOX 729 | | | | GUAYAMA | PR | 00785 | |
| 739309 | QUINCIANO SANTIAGO BURGOS | PO BOX 372579 | | | | CAYEY | PR | 00737 | |
| 416653 | QUINCIANO SANTIAGO BURGOS | Address on file | | | | | | | |
| 416654 | QUINCOCES HERNANDEZ, ORLANDO | Address on file | | | | | | | |
| 739310 | QUINCY MEDICAL CENTER | 114 WHITWELL ST | | | | QUINCY | MA | 02169 | |
| 416655 | QUINDE CASTELLANO, CHIRSTOPHER | Address on file | | | | | | | |
| 739311 | QUINLAN PUBLISHING CO INC | PO BOX 6292 | | | | CAROL STREAM | IL | 60197-6292 | |
| 1985823 | Quinmes Villegas, Norma | Address on file | | | | | | | |
| 1498427 | Quinn Carrady, Jason C. | Address on file | | | | | | | |
| 1498427 | Quinn Carrady, Jason C. | Address on file | | | | | | | |
| 416656 | QUINN PADRE, LUIS | Address on file | | | | | | | |
| 416657 | QUINO MARCENARO, BLANCA R | Address on file | | | | | | | |
| 416658 | QUINOINES FIGUEROA, VALERIE | Address on file | | | | | | | |
| 1654906 | Quiñone, Jaime L. | Address on file | | | | | | | |
| 1746982 | Quinones S Sanchez, P.S.C. | Address on file | | | | | | | |
| 416659 | QUINONES & ARBONA LAW OFFICES PSC | DORAL BANK PLAZA SUITE 701 A | 33 CALLE RESOLUCION | | | SAN JUAN | PR | 00920 | |
| 416660 | QUINONES & ARBONA LAW OFFICES PSC | P O BOX 71405 | | | | SAN JUAN | PR | 00936-8505 | |
| 2176296 | QUINONES & RODRIGUEZ TALLER BORINQUEN | P.O. BOX 192155 | | | | SAN JUAN | PR | 00919-2155 | |
| 416661 | QUINONES & SANCHEZ PSC | P O BOX 71405 | | | | SAN JUAN | PR | 00936-8505 | |
| 416662 | QUINONES ABADIA, BRENDA I. | Address on file | | | | | | | |
| 416663 | QUINONES ABREU, WALESKA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1311 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 416664 | Quinones Acevedo, Alvin F | Address on file | | | | | | | |
| 416665 | QUINONES ACEVEDO, ANGELICA | Address on file | | | | | | | |
| 416666 | QUINONES ACEVEDO, HARVEY | Address on file | | | | | | | |
| 416667 | QUINONES ACEVEDO, HECTOR | Address on file | | | | | | | |
| 416668 | QUINONES ACEVEDO, MIGUEL | Address on file | | | | | | | |
| 416669 | QUINONES ACEVEDO, NANCY DANETTE | Address on file | | | | | | | |
| 811785 | QUINONES ACEVEDO, NATALIE | Address on file | | | | | | | |
| 1968389 | QUINONES ACEVEDO, NELSON | Address on file | | | | | | | |
| 416671 | QUINONES ACEVEDO, SIGFREDO | Address on file | | | | | | | |
| 416672 | QUINONES ACEVEDO, YARIMAR | Address on file | | | | | | | |
| 416673 | QUINONES ACEVEDO, YOMALIA | Address on file | | | | | | | |
| 854261 | QUIÑONES ACEVEDO, YOMALIA | Address on file | | | | | | | |
| 416674 | QUINONES ACOSTA, ADA E | Address on file | | | | | | | |
| 416675 | QUINONES ACOSTA, MIGUEL | Address on file | | | | | | | |
| 416676 | QUINONES ACOSTA, WANDA | Address on file | | | | | | | |
| 1560114 | QUINONES ACOSTA, WANDA J. | Address on file | | | | | | | |
| 811786 | QUINONES ADORNO, ELSENID | Address on file | | | | | | | |
| 811787 | QUINONES ADORNO, EVELYN | Address on file | | | | | | | |
| 416678 | QUINONES ADORNO, ILIANA | Address on file | | | | | | | |
| 416679 | QUINONES ADORNO, ILIANA | Address on file | | | | | | | |
| 416680 | QUINONES AGUILAR, GUILLERMO | Address on file | | | | | | | |
| 416681 | QUINONES AGUIRRE MD, JOSE | Address on file | | | | | | | |
| 416682 | QUINONES AGUIRRE, JOSE | Address on file | | | | | | | |
| 416683 | QUINONES ALAMO, GLORIA | Address on file | | | | | | | |
| 416684 | QUINONES ALBARRAN, EDGARDO | Address on file | | | | | | | |
| 1465724 | QUINONES ALBARRAN, MIGDALIA | Address on file | | | | | | | |
| 416685 | QUINONES ALBARRAN, NORMA I | Address on file | | | | | | | |
| 416686 | QUINONES ALBERT, GERARDO | Address on file | | | | | | | |
| 416687 | QUINONES ALBINO, ADELA | Address on file | | | | | | | |
| 416688 | Quinones Albino, Arcadio | Address on file | | | | | | | |
| 416689 | QUINONES ALBINO, LUIS | Address on file | | | | | | | |
| 416690 | QUINONES ALBINO, MARIANITA | Address on file | | | | | | | |
| 416691 | QUINONES ALBINO, MARIANITA | Address on file | | | | | | | |
| 416692 | QUINONES ALBINO, MARIBEL | Address on file | | | | | | | |
| 416693 | QUINONES ALBINO, MIGUEL | Address on file | | | | | | | |
| 2148174 | Quinones Albino, Oneida | Address on file | | | | | | | |
| 416694 | QUINONES ALBINO, SARA | Address on file | | | | | | | |
| 416695 | QUINONES ALBINO, WANDA I. | Address on file | | | | | | | |
| 416696 | QUINONES ALDARONDO, CARMEN L | Address on file | | | | | | | |
| 811788 | QUINONES ALDARONDO, CARMEN L | Address on file | | | | | | | |
| 416697 | QUINONES ALEJANDRO, EDGAR | Address on file | | | | | | | |
| 416698 | QUINONES ALEJANDRO, ROBERTO | Address on file | | | | | | | |
| 416699 | QUINONES ALENOT, NESTOR L. | Address on file | | | | | | | |
| 416700 | QUINONES ALENOT, RAMON L | Address on file | | | | | | | |
| 416701 | QUINONES ALEQUIN, YAMIL | Address on file | | | | | | | |
| 416702 | QUINONES ALFONSO, MINARTA I | Address on file | | | | | | | |
| 416703 | Quinones Algarin, Francisco | Address on file | | | | | | | |
| 416704 | QUINONES ALGARIN, LOUIS | Address on file | | | | | | | |
| 811789 | QUINONES ALGARIN, WANDA | Address on file | | | | | | | |
| 811790 | QUINONES ALICEA, ELISA | Address on file | | | | | | | |
| 1624828 | Quinones Alicea, Elisa | Address on file | | | | | | | |
| 1745092 | Quiñones Alicea, Elisa | Address on file | | | | | | | |
| 416705 | QUINONES ALICEA, ELISA D | Address on file | | | | | | | |
| 416706 | QUINONES ALICEA, ENRIQUE | Address on file | | | | | | | |
| 811791 | QUINONES ALICEA, LEONCIO | Address on file | | | | | | | |
| 416707 | QUINONES ALICEA, NANCY | Address on file | | | | | | | |
| 416708 | QUINONES ALLENDE, VEREMUNDO | Address on file | | | | | | | |
| 416709 | QUINONES ALMEYDA, JOSE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1312 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 416710 | QUIÑONES ALMODOVAR MD, MARIA D | Address on file | | | | | | | |
| 416711 | QUINONES ALMODOVAR, ALICE | Address on file | | | | | | | |
| 416712 | QUINONES ALMODOVAR, ANGEL | Address on file | | | | | | | |
| 416713 | QUINONES ALMODOVAR, GLENDALIZ | Address on file | | | | | | | |
| 854262 | QUIÑONES ALMODOVAR, GLENDALIZ | Address on file | | | | | | | |
| 416714 | QUINONES ALMODOVAR, MARIA DE LOS | Address on file | | | | | | | |
| 416715 | QUINONES ALONSO, JOSE LUIS | Address on file | | | | | | | |
| 416716 | QUINONES ALOS, MARIA DEL MAR | Address on file | | | | | | | |
| 416717 | QUINONES ALUMINIUM | HC 3 BOX 14434 | | | | YAUCO | PR | 00698 | |
| 849349 | QUIÑONES ALUMINUM | HC 03 BOX 14431 | | | | YAUCO | PR | 00698 | |
| 416718 | QUINONES ALVARADO, MARIA | Address on file | | | | | | | |
| 416719 | QUINONES ALVARADO, WANDA I | Address on file | | | | | | | |
| 416720 | QUINONES ALVAREZ, EDNA | Address on file | | | | | | | |
| 416721 | Quinones Alvarez, Edna L | Address on file | | | | | | | |
| 416723 | QUINONES ALVAREZ, PABLO M | Address on file | | | | | | | |
| 2091058 | Quinones Alvarez, Pablo M. | Address on file | | | | | | | |
| 2013276 | Quinones Alvarez, Pablo M. | Address on file | | | | | | | |
| 416724 | QUINONES ALVAREZ, RAFAEL | Address on file | | | | | | | |
| 416725 | QUINONES AMADEO, FELICITA | Address on file | | | | | | | |
| 416726 | QUINONES AMANTE, MORAIMA | Address on file | | | | | | | |
| 811792 | QUINONES AMANTE, MORAIMA | Address on file | | | | | | | |
| 811793 | QUINONES AMANTE, MORAIMA | Address on file | | | | | | | |
| 416727 | QUINONES AMARO, CESAR E. | Address on file | | | | | | | |
| 416728 | QUINONES ANDINO, JORGE J | Address on file | | | | | | | |
| 416729 | QUINONES ANDINO, MARIA C | Address on file | | | | | | | |
| 1975520 | Quinones Andino, Maria del C. | Address on file | | | | | | | |
| 416730 | QUINONES ANDREU, SHARON I | Address on file | | | | | | | |
| 416731 | QUINONES ANDUJAR, ELIZABETH | Address on file | | | | | | | |
| 416732 | QUINONES ANDUJAR, LUIS | Address on file | | | | | | | |
| 416733 | QUINONES APONTE, JOSE | Address on file | | | | | | | |
| 416734 | QUINONES APONTE, JUANA | Address on file | | | | | | | |
| 416735 | QUINONES APONTE, VICENTE | Address on file | | | | | | | |
| 416736 | QUINONES AQUINO, JACQUELINE | Address on file | | | | | | | |
| 416737 | QUINONES ARACIL, GLENDA | Address on file | | | | | | | |
| 1599407 | Quinones Aracil, Glenda I | Address on file | | | | | | | |
| 416738 | QUINONES ARACIL, GLENDA I | Address on file | | | | | | | |
| 416739 | QUINONES ARENAS, MICHAEL | Address on file | | | | | | | |
| 416740 | Quinones Arguinzoni, Javier | Address on file | | | | | | | |
| 416741 | QUINONES AROCHO, ENRIQUE A. | Address on file | | | | | | | |
| 416742 | QUINONES AROCHO, MARIA | Address on file | | | | | | | |
| 416743 | Quinones Arquinzoni , George | Address on file | | | | | | | |
| 811794 | QUINONES ARRIAGA, DAYANA M | Address on file | | | | | | | |
| 1951711 | Quinones Arrigoit, Merida Rosa | Address on file | | | | | | | |
| 416744 | Quinones Arroyo, Ana J | Address on file | | | | | | | |
| 416745 | QUINONES ARROYO, CARMEN M | Address on file | | | | | | | |
| 811795 | QUINONES ARROYO, CRISTOBAL | Address on file | | | | | | | |
| 416746 | QUINONES ARROYO, EDGAR | Address on file | | | | | | | |
| 416747 | QUINONES ARROYO, EDWIN | Address on file | | | | | | | |
| 416749 | QUINONES ARROYO, ISRAEL | Address on file | | | | | | | |
| 811796 | QUINONES ARROYO, JESSICA | Address on file | | | | | | | |
| 2005517 | Quinones Arroyo, Jessica | Address on file | | | | | | | |
| 416751 | QUINONES ARROYO, JORGE | Address on file | | | | | | | |
| 416752 | Quinones Arroyo, Jorge I | Address on file | | | | | | | |
| 1756426 | Quiñones Arroyo, Jorge I. | Urb. Monte Elena 116 Calle Pomarrosa | | | | Dorado | PR | 00646-5603 | |
| 416753 | QUINONES ARROYO, JUDITH E. | Address on file | | | | | | | |
| 416754 | Quiñones Arroyo, Linda | Address on file | | | | | | | |
| 1361806 | QUINONES ARROYO, NANCY | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 416755 | QUINONES ARTAU, FEDERICO | Address on file | | | | | | | |
| 416756 | QUINONES ARTAU, FEDERICO | Address on file | | | | | | | |
| 416757 | QUINONES ARZUAGA, ROXANA | Address on file | | | | | | | |
| 416758 | QUINONES ARZUAGA, ROXANA | Address on file | | | | | | | |
| 416759 | QUINONES ASENCIO, JANYRA | Address on file | | | | | | | |
| 416760 | QUINONES AVELLANET, ISABEL A | Address on file | | | | | | | |
| 416761 | QUINONES AVILA, VALERIE | Address on file | | | | | | | |
| 416762 | QUINONES AVILES, ANGEL J | Address on file | | | | | | | |
| 416763 | QUINONES AVILES, JUAN | Address on file | | | | | | | |
| 416764 | QUINONES AVILES, ORLANDO | Address on file | | | | | | | |
| 416765 | QUINONES AVILES, RAUL | Address on file | | | | | | | |
| 416766 | QUINONES AVILES, SULMARIE | Address on file | | | | | | | |
| 416767 | Quinones Ayala, Alexis | Address on file | | | | | | | |
| 416768 | QUINONES AYALA, ANNETTE | Address on file | | | | | | | |
| 416769 | QUINONES AYALA, ANTOINETTE | Address on file | | | | | | | |
| 416770 | QUINONES AYALA, ANTONETTE | Address on file | | | | | | | |
| 811797 | QUINONES AYALA, CARLOS | Address on file | | | | | | | |
| 416771 | QUINONES AYALA, DENISE | Address on file | | | | | | | |
| 811798 | QUINONES AYALA, DENISE | Address on file | | | | | | | |
| 416772 | QUINONES AYALA, GLORIA I | Address on file | | | | | | | |
| 416773 | QUINONES AYALA, GREGORIA | Address on file | | | | | | | |
| 416775 | QUINONES AYALA, ILEANA | Address on file | | | | | | | |
| 416774 | QUINONES AYALA, ILEANA | Address on file | | | | | | | |
| 1259169 | QUINONES AYALA, ISIDRA | Address on file | | | | | | | |
| 416722 | QUINONES AYALA, IVONNE | Address on file | | | | | | | |
| 416776 | QUINONES AYALA, JANNETTE | Address on file | | | | | | | |
| 416777 | QUINONES AYALA, JEANNETTE | Address on file | | | | | | | |
| 416778 | QUINONES AYALA, JUAN | Address on file | | | | | | | |
| 416779 | QUINONES AYALA, LINNETTE | Address on file | | | | | | | |
| 416780 | QUINONES AYALA, NELSON | Address on file | | | | | | | |
| 416781 | QUINONES AYALA, RAFAEL | Address on file | | | | | | | |
| 1982540 | Quinones Ayala, Rafael | Address on file | | | | | | | |
| 416782 | QUINONES AYALA, RAQUEL | Address on file | | | | | | | |
| 416783 | QUINONES AYALA, ROLANDO | Address on file | | | | | | | |
| 811799 | QUINONES AYALA, ROLANDO F. | Address on file | | | | | | | |
| 416784 | QUINONES AYALA, WILDA | Address on file | | | | | | | |
| 416785 | Quinones Baez, Adalberto | Address on file | | | | | | | |
| 416786 | QUINONES BAEZ, ANGEL L. | Address on file | | | | | | | |
| 1471319 | Quinones Baez, Angel Luis | Address on file | | | | | | | |
| 1471319 | Quinones Baez, Angel Luis | Address on file | | | | | | | |
| 416787 | Quinones Baez, Axel W | Address on file | | | | | | | |
| 416788 | QUINONES BAEZ, CARLOS | Address on file | | | | | | | |
| 416789 | QUINONES BAEZ, CARLOS | Address on file | | | | | | | |
| 416790 | Quinones Baez, Carlos A | Address on file | | | | | | | |
| 416791 | Quinones Baez, Carlos L | Address on file | | | | | | | |
| 1852106 | Quinones Baez, Carlos Luis | Address on file | | | | | | | |
| 1962219 | Quinones Baez, Iris Betsy | Address on file | | | | | | | |
| 416792 | QUINONES BAEZ, IVETTE | Address on file | | | | | | | |
| 416793 | QUINONES BAEZ, IVIS M | Address on file | | | | | | | |
| 811801 | QUINONES BAEZ, NEISHA | Address on file | | | | | | | |
| 416794 | QUINONES BAEZ, PEDRO A | Address on file | | | | | | | |
| 416795 | Quinones Baez, Valerie E | Address on file | | | | | | | |
| 416796 | QUINONES BANUCHI, SOLIMAR | Address on file | | | | | | | |
| 416797 | QUINONES BANUCHI, YAMILET | Address on file | | | | | | | |
| 416798 | QUINONES BARBOSA, CARMEN R | Address on file | | | | | | | |
| 416799 | QUINONES BARBOSA, NEPHTALY | Address on file | | | | | | | |
| 811802 | QUINONES BARRETO, CARMEN | Address on file | | | | | | | |
| 416800 | QUINONES BARRETO, CARMEN Y | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 416801 | QUINONES BARRETO, JUAN | Address on file | | | | | | | |
| 1736980 | Quinones Barreto, Juan R. | Address on file | | | | | | | |
| 811803 | QUINONES BARRETO, VIVIAN | Address on file | | | | | | | |
| 2005720 | QUINONES BARRETO, VIVIAN | Address on file | | | | | | | |
| 416802 | QUINONES BARRETO, VIVIAN M | Address on file | | | | | | | |
| 416803 | QUINONES BARRIERA, LILIA | Address on file | | | | | | | |
| 416804 | QUINONES BARRIERA, SANDRA | Address on file | | | | | | | |
| 416805 | QUINONES BARRIS, EDNA | Address on file | | | | | | | |
| 416806 | QUINONES BATISTA, ISMAEL | Address on file | | | | | | | |
| 416807 | QUINONES BAUZA, ESTHER | Address on file | | | | | | | |
| 416808 | QUINONES BAUZA, LUZ E | Address on file | | | | | | | |
| 416809 | QUINONES BAUZA, MARIA | Address on file | | | | | | | |
| 416810 | QUINONES BAYON, ELIZABETH | Address on file | | | | | | | |
| 416811 | QUIÑONES BAYRON MD, JACOBO | Address on file | | | | | | | |
| 416812 | QUINONES BAYRON, JACOBO | Address on file | | | | | | | |
| 416813 | QUINONES BEAUCHAMP, IRMA D | Address on file | | | | | | | |
| 416814 | QUINONES BEAUCHAMP, OFELIA | Address on file | | | | | | | |
| 416815 | QUINONES BECERRIL, LISANDRA | Address on file | | | | | | | |
| 416816 | QUINONES BELTRAN, MARIA B | Address on file | | | | | | | |
| 1745807 | Quinones Beltran, Maria B. | Address on file | | | | | | | |
| 416817 | QUINONES BELTRAN, WANDA I | Address on file | | | | | | | |
| 416818 | QUINONES BENITEZ, JENNIFER | Address on file | | | | | | | |
| 416819 | QUINONES BENITEZ, MARITZA | Address on file | | | | | | | |
| 811804 | QUINONES BENITEZ, RAUL | Address on file | | | | | | | |
| 1489179 | QUINONES BENITEZ, RAUL | Address on file | | | | | | | |
| 430935 | QUIÑONES BENÍTEZ, RAÚL | LCDO. OSVALDO BURGOS PÉREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 1421178 | QUIÑONES BENÍTEZ, RAÚL | MARY CELE RIVERA-MARTÍNEZ | PO BOX 195032 | | | SAN JUAN | PR | 00919-5032 | |
| 416820 | QUINONES BENITEZ, RAUL O | Address on file | | | | | | | |
| 1700969 | Quinones Benitez, Raul O. | Address on file | | | | | | | |
| 416821 | QUINONES BENITEZ, SALOME | Address on file | | | | | | | |
| 416822 | QUINONES BENJAMIN, CARMEN | Address on file | | | | | | | |
| 416823 | QUINONES BENJAMIN, CARMEN | Address on file | | | | | | | |
| 416824 | QUINONES BERBERENA, HAYDEE | Address on file | | | | | | | |
| 416825 | QUINONES BERBERENA, PABLO | Address on file | | | | | | | |
| 1594965 | Quinones Bermudez, Ana M. | Address on file | | | | | | | |
| 1618097 | Quinones Bermudez, Ana M. | Address on file | | | | | | | |
| 416826 | QUINONES BERRIOS, KERMIT A. | Address on file | | | | | | | |
| 416827 | Quinones Betancou, Quisaira | Address on file | | | | | | | |
| 416828 | QUINONES BEZARES, OBDULIA | Address on file | | | | | | | |
| 416829 | QUINONES BIRRIEL, RUTHENID | Address on file | | | | | | | |
| 416830 | QUIÑONES BODEGA MD, REBECCA D | Address on file | | | | | | | |
| 416831 | QUINONES BON, BETZAIDA | Address on file | | | | | | | |
| 416832 | Quinones Bon, Zachary | Address on file | | | | | | | |
| 416833 | QUINONES BON, ZACHARY | Address on file | | | | | | | |
| 416834 | QUINONES BONANO, LUIS A. | Address on file | | | | | | | |
| 416835 | Quinones Bonano, Raul | Address on file | | | | | | | |
| 416836 | Quinones Bonano, Wilfredo | Address on file | | | | | | | |
| 416837 | QUINONES BONET, VERONICA | Address on file | | | | | | | |
| 416838 | QUINONES BONILLA, EILEEN | Address on file | | | | | | | |
| 416839 | Quinones Bonilla, Enid | Address on file | | | | | | | |
| 1797866 | Quinones Bonilla, Francisco A. | Address on file | | | | | | | |
| 1965236 | Quinones Bonilla, Francisco A. | Address on file | | | | | | | |
| 1963067 | Quinones Bonilla, Francisco A. | Address on file | | | | | | | |
| 1797866 | Quinones Bonilla, Francisco A. | Address on file | | | | | | | |
| 1963067 | Quinones Bonilla, Francisco A. | Address on file | | | | | | | |
| 1965236 | Quinones Bonilla, Francisco A. | Address on file | | | | | | | |
| 1942027 | Quinones Bonilla, Francisco A. | Address on file | | | | | | | |
| 416840 | QUINONES BONILLA, JEANNETTE | Address on file | | | | | | | |

Exhibit F

Master Mailing List 3

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 811805 | QUINONES BONILLA, JEANNETTE | Address on file | | | | | | | |
| 416841 | QUINONES BONILLA, MARITZA | Address on file | | | | | | | |
| 416842 | Quinones Borges, Luis M | Address on file | | | | | | | |
| 416843 | Quinones Borgos, William | Address on file | | | | | | | |
| 416844 | Quinones Boria, Carlos R. | Address on file | | | | | | | |
| 416845 | QUINONES BORRERO, ALBERTO E. | Address on file | | | | | | | |
| 416846 | QUINONES BORRERO, ANGEL D | Address on file | | | | | | | |
| 416847 | QUINONES BRAVO, RAYMOND | Address on file | | | | | | | |
| 416848 | QUINONES BRENS, ALFREDO | Address on file | | | | | | | |
| 416850 | QUINONES BURGOS, CARMELO | Address on file | | | | | | | |
| 416849 | Quinones Burgos, Carmelo | Address on file | | | | | | | |
| 416851 | QUINONES BURGOS, ELIZABETH | Address on file | | | | | | | |
| 416852 | QUINONES BURGOS, GLORIA E | Address on file | | | | | | | |
| 416853 | QUINONES BURGOS, JOSE | Address on file | | | | | | | |
| 416854 | QUINONES BURGOS, JUAN G | Address on file | | | | | | | |
| 416855 | QUINONES BURGOS, RAFAEL | Address on file | | | | | | | |
| 416856 | QUINONES CABALLER, YADIRA | Address on file | | | | | | | |
| 416857 | QUINONES CABAN, BLANCA | Address on file | | | | | | | |
| 416858 | QUINONES CABAN, JOSE | Address on file | | | | | | | |
| 416860 | QUINONES CABAN, MARIDELIZ | Address on file | | | | | | | |
| 416859 | Quinones Caban, Marideliz | Address on file | | | | | | | |
| 416862 | QUINONES CACERES, ERNESTO J | Address on file | | | | | | | |
| 811806 | QUINONES CALCANO, KENNETH | Address on file | | | | | | | |
| 416863 | QUINONES CALDAS, JOSE | Address on file | | | | | | | |
| 416864 | QUINONES CALDERON, ANA D | Address on file | | | | | | | |
| 416865 | QUINONES CALDERON, DAPHNE A. | Address on file | | | | | | | |
| 416866 | QUINONES CALDERON, ERIKA | Address on file | | | | | | | |
| 2024964 | Quinones Calderon, Sylvia | Address on file | | | | | | | |
| 811807 | QUINONES CALES, DAMIRELIX | Address on file | | | | | | | |
| 1581060 | Quinones Camacho, Carlos | Address on file | | | | | | | |
| 416868 | QUINONES CAMACHO, CARLOS | Address on file | | | | | | | |
| 1598740 | QUINONES CAMACHO, CARLOS G. | Address on file | | | | | | | |
| 1962959 | Quinones Camacho, Eduardo | Address on file | | | | | | | |
| 2132782 | Quinones Camacho, Eduardo | Address on file | | | | | | | |
| 416870 | Quinones Camacho, Eduardo O | Address on file | | | | | | | |
| 416871 | QUINONES CAMACHO, EVA | Address on file | | | | | | | |
| 416872 | QUINONES CAMACHO, GLORIA | Address on file | | | | | | | |
| 416873 | QUINONES CAMACHO, GOSVANNY | Address on file | | | | | | | |
| 416874 | QUINONES CAMACHO, GRACE | Address on file | | | | | | | |
| 416875 | QUINONES CAMACHO, HINDELBRANDO | Address on file | | | | | | | |
| 416876 | Quinones Camacho, Jose R | Address on file | | | | | | | |
| 416877 | QUINONES CAMPUSANO, ISMAEL | Address on file | | | | | | | |
| 811808 | QUINONES CANALES, VERONICA | Address on file | | | | | | | |
| 416878 | QUINONES CANCEL, FRANCHESCA S | Address on file | | | | | | | |
| 416879 | QUINONES CANCEL, YADIRA | Address on file | | | | | | | |
| 2137435 | QUINONES CANDAL CORP. | QUIÑONES CANDAL, ANDRÉS F | URB. MONTE TRUJILLO | CALLE 2 SOLAR 3 | | TRUJILLO ALTO | PR | 00976 | |
| 2164312 | QUINONES CANDAL CORP. | URB. MONTE TRUJILLO | CALLE 2 SOLAR 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 416880 | QUINONES CANDELARIA, LYDIA | Address on file | | | | | | | |
| 416881 | QUINONES CANDELARIO, MARCIANA JOBITA | Address on file | | | | | | | |
| 416882 | QUINONES CAPACETT, CARLOS | Address on file | | | | | | | |
| 416883 | QUINONES CAPACETTI, CARLOS | Address on file | | | | | | | |
| 854263 | QUIÑONES CAPACETTI, CARLOS S. | Address on file | | | | | | | |
| 416884 | QUINONES CAPACETTI, DIANA | Address on file | | | | | | | |
| 416885 | QUINONES CAPO, ANGELES | Address on file | | | | | | | |
| 416886 | QUINONES CAPO, FRANCISCO J. | Address on file | | | | | | | |
| 1819148 | Quinones Capo, Francisco Jose | Address on file | | | | | | | |
| 811809 | QUINONES CAPO, LYDIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 416887 | QUINONES CAPO, LYDIA A | Address on file | | | | | | | |
| 287775 | QUINONES CAPO, LYDIA ALEJANDRINA | Address on file | | | | | | | |
| 416888 | QUIÑONES CARABALLO MD, FREDDIE | Address on file | | | | | | | |
| 416889 | QUINONES CARABALLO, ALBERTO A. | Address on file | | | | | | | |
| 416890 | QUINONES CARABALLO, ALICIA | Address on file | | | | | | | |
| 416891 | QUINONES CARABALLO, BENNY | Address on file | | | | | | | |
| 416892 | QUINONES CARABALLO, CARMEN I | Address on file | | | | | | | |
| 416893 | QUINONES CARABALLO, CESAR A. | Address on file | | | | | | | |
| 1935208 | Quinones Caraballo, Edgard A | Address on file | | | | | | | |
| 2094280 | QUINONES CARABALLO, EDGARD A. | Address on file | | | | | | | |
| 416894 | QUINONES CARABALLO, EDGARD A. | Address on file | | | | | | | |
| 2069256 | Quinones Caraballo, Francisco | Address on file | | | | | | | |
| 416895 | QUINONES CARABALLO, FREDESWINDA | Address on file | | | | | | | |
| 416896 | QUINONES CARABALLO, HECTOR L | Address on file | | | | | | | |
| 416897 | QUINONES CARABALLO, JACQUELINE | Address on file | | | | | | | |
| 416899 | QUINONES CARABALLO, JOSELIN | Address on file | | | | | | | |
| 811810 | QUINONES CARABALLO, LUCILA | Address on file | | | | | | | |
| 416900 | QUINONES CARABALLO, LUCILA | Address on file | | | | | | | |
| 1999589 | Quinones Caraballo, Madeline | Address on file | | | | | | | |
| 2005663 | Quinones Caraballo, Madeline | Address on file | | | | | | | |
| 416902 | QUINONES CARABALLO, MARIA J | Address on file | | | | | | | |
| 811811 | QUINONES CARABALLO, MARILUZ | Address on file | | | | | | | |
| 811812 | QUINONES CARABALLO, MILDRED | Address on file | | | | | | | |
| 416903 | QUINONES CARABALLO, MILDRED | Address on file | | | | | | | |
| 416905 | QUINONES CARABALLO, NORIBETH | Address on file | | | | | | | |
| 416904 | QUINONES CARABALLO, NORIBETH | Address on file | | | | | | | |
| 416906 | QUINONES CARABALLO, ORLANDO | Address on file | | | | | | | |
| 416907 | QUINONES CARABALLO, RAMON | Address on file | | | | | | | |
| 416908 | QUINONES CARABALLO, RAQUEL | Address on file | | | | | | | |
| 416909 | QUINONES CARABALLO, VANESSA | Address on file | | | | | | | |
| 416910 | QUINONES CARDONA, GABRIEL | Address on file | | | | | | | |
| 416911 | Quinones Cardona, Gabriel A. | Address on file | | | | | | | |
| 416912 | QUINONES CARDONA, GRACIA M | Address on file | | | | | | | |
| 416913 | QUINONES CARDONA, ILIANA | Address on file | | | | | | | |
| 416914 | QUINONES CARDONA, LIBERTAD | Address on file | | | | | | | |
| 416915 | QUINONES CARDONA, MANUEL | Address on file | | | | | | | |
| 811813 | QUINONES CARDONA, MARGARITA | Address on file | | | | | | | |
| 811814 | QUINONES CARDONA, NATASHA | Address on file | | | | | | | |
| 811815 | QUINONES CARDONA, ROBERTO | Address on file | | | | | | | |
| 416916 | QUINONES CARDONA, ROBERTO | Address on file | | | | | | | |
| 416917 | QUINONES CARDONA, RUFINO | Address on file | | | | | | | |
| 2056202 | Quinones Cardona, Yesenia | Address on file | | | | | | | |
| 416919 | QUINONES CARMONA, CARMEN | Address on file | | | | | | | |
| 416920 | QUINONES CARMONA, GAIL | Address on file | | | | | | | |
| 416921 | QUINONES CARMONA, MARIA E | Address on file | | | | | | | |
| 811816 | QUINONES CARRADERO, FRANCHESKA M | Address on file | | | | | | | |
| 416922 | QUINONES CARRADERO, FRANCHESKA M | Address on file | | | | | | | |
| 416923 | QUINONES CARRAS, ALEJANDRO | Address on file | | | | | | | |
| 416925 | QUINONES CARRASQUILLO, DEYMI | Address on file | | | | | | | |
| 2014550 | QUINONES CARRASQUILLO, DEYMI | Address on file | | | | | | | |
| 416924 | QUINONES CARRASQUILLO, DEYMI | Address on file | | | | | | | |
| 416926 | QUINONES CARRASQUILLO, ENRIQUE | Address on file | | | | | | | |
| 416927 | QUINONES CARRASQUILLO, EVYLYN | Address on file | | | | | | | |
| 416928 | QUINONES CARRASQUILLO, JAIME | Address on file | | | | | | | |
| 416929 | QUINONES CARRASQUILLO, KEYLA V. | Address on file | | | | | | | |
| 332375 | QUINONES CARRASQUILLO, MIGUEL A | Address on file | | | | | | | |
| 416930 | Quinones Carrasquillo, Miguel A. | Address on file | | | | | | | |
| 416931 | QUINONES CARRASQUILLO, ODALYS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 416934 | QUINONES CARRASQUILLO, YADIRA | Address on file | | | | | | | |
| 416933 | QUINONES CARRASQUILLO, YADIRA | Address on file | | | | | | | |
| 416935 | QUINONES CARRERO, JUAN D | Address on file | | | | | | | |
| 416936 | QUINONES CARRION, ALEXIS | Address on file | | | | | | | |
| 416937 | QUINONES CARRION, AUREA | Address on file | | | | | | | |
| 416938 | QUINONES CARRION, DALITZA | Address on file | | | | | | | |
| 416939 | Quinones Carrion, Jose A | Address on file | | | | | | | |
| 416940 | QUINONES CARRION, JUAN | Address on file | | | | | | | |
| 416942 | QUINONES CARTAGENA, FELIX | Address on file | | | | | | | |
| 416941 | QUINONES CARTAGENA, FELIX | Address on file | | | | | | | |
| 416943 | QUINONES CASANOVA, ANABEL | Address on file | | | | | | | |
| 854264 | QUIÑONES CASANOVA, ANABEL | Address on file | | | | | | | |
| 416944 | QUINONES CASTAING, FRANCISCO | Address on file | | | | | | | |
| 811817 | QUINONES CASTANON, YARITZA I | Address on file | | | | | | | |
| 416945 | QUINONES CASTELLANO, FERNANDO | Address on file | | | | | | | |
| 811818 | QUINONES CASTELLANO, JAZMIN | Address on file | | | | | | | |
| 416946 | QUINONES CASTELLANO, JAZMIN | Address on file | | | | | | | |
| 416947 | QUINONES CASTILLO, CARLOS | Address on file | | | | | | | |
| 1877027 | Quinones Castillo, Maribel | Address on file | | | | | | | |
| 416948 | QUINONES CASTRO, ABRAHAM | Address on file | | | | | | | |
| 416949 | Quinones Castro, Efrain | Address on file | | | | | | | |
| 416950 | QUINONES CASTRO, ISAURA | Address on file | | | | | | | |
| 811819 | QUINONES CASTRO, ISAURA | Address on file | | | | | | | |
| 416951 | QUINONES CASTRO, LIZA M. | Address on file | | | | | | | |
| 1811818 | Quinones Castro, Liza M. | Address on file | | | | | | | |
| 416952 | Quinones Castro, Maria De Los A | Address on file | | | | | | | |
| 416953 | Quinones Castro, Reimundo | Address on file | | | | | | | |
| 416954 | Quinones Castro, Wilfredo | Address on file | | | | | | | |
| 416955 | QUINONES CEBALLO, AMELIA | Address on file | | | | | | | |
| 416956 | QUINONES CEBOLLERO, HUMBERTO | Address on file | | | | | | | |
| 811820 | QUINONES CEPEDA, GLORIA | Address on file | | | | | | | |
| 416957 | QUINONES CEPEDA, PEDRO | Address on file | | | | | | | |
| 416958 | QUINONES CEPEDA, WANDA | Address on file | | | | | | | |
| 416959 | QUINONES CEPEDA, WANDA LEE | Address on file | | | | | | | |
| 416960 | QUINONES CEREZO, RAMON | Address on file | | | | | | | |
| 416961 | QUINONES CEREZO, RAUL | Address on file | | | | | | | |
| 416962 | QUINONES CERVERA, RAFAELA | Address on file | | | | | | | |
| 2101826 | QUINONES CERVERA, RAFAELA | Address on file | | | | | | | |
| 2113646 | QUINONES CERVERA, RAFAELA | Address on file | | | | | | | |
| 2085309 | Quinones Cervera, Rafaela | Address on file | | | | | | | |
| 1965998 | QUINONES CERVERA, RAFAELA | Address on file | | | | | | | |
| 416963 | QUINONES CHAPMAN, BALERYN I | Address on file | | | | | | | |
| 416964 | Quinones Chavez, Luis H. | Address on file | | | | | | | |
| 416965 | QUINONES CHEVERE, HECTOR | Address on file | | | | | | | |
| 416966 | QUINONES CINTRON, GLORIA | Address on file | | | | | | | |
| 416967 | QUINONES CINTRON, JESSICA | Address on file | | | | | | | |
| 416968 | QUINONES CINTRON, LINDA | Address on file | | | | | | | |
| 416970 | QUINONES CINTRON, LYDIA E. | Address on file | | | | | | | |
| 1692125 | QUINONES CINTRON, MARGARITA | Address on file | | | | | | | |
| 416971 | QUINONES CINTRON, MIGUEL A | Address on file | | | | | | | |
| 416972 | QUINONES CINTRON, MIRIAM A | Address on file | | | | | | | |
| 416973 | QUINONES CINTRON, VILMARYS | Address on file | | | | | | | |
| 416974 | QUINONES CINTRON, VILMARYS M | Address on file | | | | | | | |
| 416975 | QUINONES CINTRON, ZULIVETTE | Address on file | | | | | | | |
| 811821 | QUINONES CIRILO, ANGEL M | Address on file | | | | | | | |
| 416977 | QUINONES CLAUDIO, EDWIN | Address on file | | | | | | | |
| 416978 | QUINONES CLAUDIO, JORGE | Address on file | | | | | | | |
| 416979 | QUINONES CLAUDIO, ROSARIO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1318 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 416980 | QUINONES CLAVEL, IVONNE | Address on file | | | | | | | |
| 416981 | QUINONES CLEMENTE, ELBA | Address on file | | | | | | | |
| 416982 | QUINONES CLEMENTE,ALFREDO | Address on file | | | | | | | |
| 811822 | QUINONES COBEO, ALJENIS M | Address on file | | | | | | | |
| 811823 | QUINONES COBEO, ANGEL M | Address on file | | | | | | | |
| 416983 | QUINONES COBEO, MIGUEL | Address on file | | | | | | | |
| 1810104 | QUINONES COLLAZO, ANNETTE | Address on file | | | | | | | |
| 1676429 | Quinones Collazo, Edith | Address on file | | | | | | | |
| 416984 | QUINONES COLLAZO, EDITH | Address on file | | | | | | | |
| 416985 | QUINONES COLLAZO, KASSANDRA | Address on file | | | | | | | |
| 416986 | QUIÑONES COLON MD, CESAR | Address on file | | | | | | | |
| 416987 | QUIÑONES COLON MD, VICTOR J | Address on file | | | | | | | |
| 811824 | QUINONES COLON, ANTHONY | Address on file | | | | | | | |
| 811825 | QUINONES COLON, ANTONY | Address on file | | | | | | | |
| 416988 | QUINONES COLON, AWILDA | Address on file | | | | | | | |
| 416989 | Quinones Colon, Carlos L. | Address on file | | | | | | | |
| 811826 | QUINONES COLON, ESMIRNA D | Address on file | | | | | | | |
| 416990 | QUINONES COLON, FELIX | Address on file | | | | | | | |
| 416991 | QUINONES COLON, HARRY | Address on file | | | | | | | |
| 811827 | QUINONES COLON, JENIFFER | Address on file | | | | | | | |
| 811828 | QUINONES COLON, JESSICA M. | Address on file | | | | | | | |
| 416992 | QUINONES COLON, JOANN | Address on file | | | | | | | |
| 416993 | QUINONES COLON, JULIA | Address on file | | | | | | | |
| 811829 | QUINONES COLON, KATY A | Address on file | | | | | | | |
| 416994 | QUINONES COLON, LIZBETH | Address on file | | | | | | | |
| 416995 | QUINONES COLON, MARIBEL | Address on file | | | | | | | |
| 416996 | QUINONES COLON, OSCAR | Address on file | | | | | | | |
| 416997 | QUINONES COLON, OSMARIE | Address on file | | | | | | | |
| 416998 | QUINONES COLON, WILLIAM J | Address on file | | | | | | | |
| 416999 | QUINONES CORCINO, CARLOS | Address on file | | | | | | | |
| 417000 | Quiñones Corcino, Carlos J | Address on file | | | | | | | |
| 417001 | QUIÑONES CORCINO, LINDA G | Address on file | | | | | | | |
| 417002 | QUINONES CORCINO, MARIA | Address on file | | | | | | | |
| 417003 | QUIÑONES CORDERO MD, ERIC A | Address on file | | | | | | | |
| 811831 | QUINONES CORDERO, ANA | Address on file | | | | | | | |
| 417004 | QUINONES CORDERO, ANA R | Address on file | | | | | | | |
| 417005 | QUINONES CORDERO, HELEN B | Address on file | | | | | | | |
| 417006 | Quinones Cordero, Maricarmen | Address on file | | | | | | | |
| 811832 | QUINONES CORDERO, SOCORRO I. | Address on file | | | | | | | |
| 417007 | QUINONES CORDERO, SONIA M | Address on file | | | | | | | |
| 811833 | QUINONES CORDERO, WANDA | Address on file | | | | | | | |
| 811834 | QUINONES CORDERO, WANDA | Address on file | | | | | | | |
| 417008 | QUINONES CORDERO, WILFREDO | Address on file | | | | | | | |
| 417009 | QUINONES CORDOVA, DIHATZA M | Address on file | | | | | | | |
| 417010 | QUINONES CORDOVA, GERTY A | Address on file | | | | | | | |
| 1851351 | Quinones Cornier, Nilsa | Address on file | | | | | | | |
| 417011 | QUINONES CORNIER, NILSA | Address on file | | | | | | | |
| 417012 | QUINONES CORPORAN, MILAGRITO | Address on file | | | | | | | |
| 417013 | QUINONES CORREA, JENNIFER | Address on file | | | | | | | |
| 417014 | Quinones Correa, Mariano | Address on file | | | | | | | |
| 417016 | QUINONES CORREA, YAMIL | Address on file | | | | | | | |
| 417015 | QUINONES CORREA, YAMIL | Address on file | | | | | | | |
| 417017 | QUINONES CORREDOR, WANDA I | Address on file | | | | | | | |
| 1761644 | Quinones Corredor, Wanda Iveliz | Address on file | | | | | | | |
| 417018 | QUINONES CORTES, EVELYN | Address on file | | | | | | | |
| 811835 | QUINONES CORTES, EVELYN | Address on file | | | | | | | |
| 811836 | QUINONES CORTES, EVELYN | Address on file | | | | | | | |
| 417019 | QUINONES CORTES, LUIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 417020 | QUINONES CORTES, MARTA | Address on file | | | | | | | |
| 417021 | QUINONES CORTIJO, MANUEL | Address on file | | | | | | | |
| 2065754 | Quinones Costa, Reimundo | Address on file | | | | | | | |
| 2208702 | Quinones Cotto, Maria L. | Address on file | | | | | | | |
| 1580687 | Quinones Couracho, Carlos | Address on file | | | | | | | |
| 417022 | QUINONES COURNIER, ANGEL L | Address on file | | | | | | | |
| 417023 | QUINONES CRESPO, GLADYS | Address on file | | | | | | | |
| 417024 | QUINONES CRESPO, HERIBERTO E. | Address on file | | | | | | | |
| 417025 | QUINONES CRESPO, JOEL | Address on file | | | | | | | |
| 417026 | QUINONES CRESPO, JORGE | Address on file | | | | | | | |
| 811837 | QUINONES CRESPO, JORGE L | Address on file | | | | | | | |
| 1947992 | QUINONES CRESPO, MIRIAM | Address on file | | | | | | | |
| 417028 | QUINONES CRESPO, REY | Address on file | | | | | | | |
| 417029 | QUINONES CRESPO, SONIA G | Address on file | | | | | | | |
| 1711484 | QUINONES CRESPO, SONIA GRISSEL | Address on file | | | | | | | |
| 1793457 | Quinones Crespo, Sonia Grissel | Address on file | | | | | | | |
| 1645924 | Quiñones Crespo, Sonia Grissel | Address on file | | | | | | | |
| 1739704 | Quiñones Crespo, Sonia Grissel | Address on file | | | | | | | |
| 1788093 | Quiñones Crespo, Sonia Grissel | Address on file | | | | | | | |
| 417030 | QUINONES CRESPO, YOHARA | Address on file | | | | | | | |
| 417031 | QUINONES CRUZ, ALEX J | Address on file | | | | | | | |
| 417032 | QUINONES CRUZ, AMARILIS | Address on file | | | | | | | |
| 811839 | QUINONES CRUZ, ANA | Address on file | | | | | | | |
| 2149367 | Quinones Cruz, Ana L. | Address on file | | | | | | | |
| 417033 | QUINONES CRUZ, ANGEL M | Address on file | | | | | | | |
| 417034 | QUINONES CRUZ, AWILDA | Address on file | | | | | | | |
| 2026107 | Quinones Cruz, Awilda | Address on file | | | | | | | |
| 417035 | QUINONES CRUZ, BRUNILDA | Address on file | | | | | | | |
| 417036 | QUINONES CRUZ, CARLA | Address on file | | | | | | | |
| 417037 | QUINONES CRUZ, CARLOS | Address on file | | | | | | | |
| 417038 | QUINONES CRUZ, CARLOS R. | Address on file | | | | | | | |
| 417039 | QUINONES CRUZ, CARMEN D | Address on file | | | | | | | |
| 417040 | QUINONES CRUZ, CYNTHIA D | Address on file | | | | | | | |
| 417041 | QUINONES CRUZ, DAMARIS | Address on file | | | | | | | |
| 1849742 | QUINONES CRUZ, DIANE | Address on file | | | | | | | |
| 417042 | QUINONES CRUZ, EDUARDO | Address on file | | | | | | | |
| 417043 | QUINONES CRUZ, EFRAIN | Address on file | | | | | | | |
| 417044 | QUINONES CRUZ, ELBA L | Address on file | | | | | | | |
| 417045 | QUINONES CRUZ, ELIZABETH | Address on file | | | | | | | |
| 417046 | QUINONES CRUZ, EMMANUEL | Address on file | | | | | | | |
| 417047 | QUINONES CRUZ, HANSY | Address on file | | | | | | | |
| 811840 | QUINONES CRUZ, HANSY | Address on file | | | | | | | |
| 417048 | QUINONES CRUZ, JEANNET | Address on file | | | | | | | |
| 417049 | QUINONES CRUZ, JORGE | Address on file | | | | | | | |
| 417050 | QUINONES CRUZ, JOSE | Address on file | | | | | | | |
| 417051 | QUINONES CRUZ, JUAN | Address on file | | | | | | | |
| 417052 | QUINONES CRUZ, JUAN | Address on file | | | | | | | |
| 417053 | QUINONES CRUZ, JUAN B | Address on file | | | | | | | |
| 417054 | QUINONES CRUZ, KETSIA | Address on file | | | | | | | |
| 417055 | QUINONES CRUZ, LICIA | Address on file | | | | | | | |
| 417056 | QUINONES CRUZ, LISANDRO A | Address on file | | | | | | | |
| 417057 | QUINONES CRUZ, LUIS A. | Address on file | | | | | | | |
| 417058 | QUINONES CRUZ, LUZ | Address on file | | | | | | | |
| 417059 | QUIÑONES CRUZ, MARIA DEL | Address on file | | | | | | | |
| 417060 | QUINONES CRUZ, MARIA DEL C | Address on file | | | | | | | |
| 301711 | QUINONES CRUZ, MARILYN | Address on file | | | | | | | |
| 417061 | QUINONES CRUZ, MARY | Address on file | | | | | | | |
| 417062 | QUINONES CRUZ, MARY LIZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1320 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1534623 | QUINONES CRUZ, MAYTE | Address on file | | | | | | | |
| 417063 | QUINONES CRUZ, MINERVA | Address on file | | | | | | | |
| 417064 | QUINONES CRUZ, MONICA | Address on file | | | | | | | |
| 417065 | QUINONES CRUZ, RICARDO J | Address on file | | | | | | | |
| 417066 | QUINONES CRUZ, SANDRA N | Address on file | | | | | | | |
| 417067 | QUINONES CRUZ, SHEILA | Address on file | | | | | | | |
| 417068 | QUINONES CRUZ, SIXTO | Address on file | | | | | | | |
| 811841 | QUINONES CRUZ, TISHABALID | Address on file | | | | | | | |
| 417069 | QUINONES CRUZ, TISHABALID | Address on file | | | | | | | |
| 417070 | QUINONES CRUZ, VICTOR | Address on file | | | | | | | |
| 417071 | Quinones Cruz, Vivian | Address on file | | | | | | | |
| 417072 | QUINONES CUEBAS, MARIA | Address on file | | | | | | | |
| 417073 | QUINONES CUEVAS, ANES | Address on file | | | | | | | |
| 417074 | QUINONES CUEVAS, BEATRICE | Address on file | | | | | | | |
| 417075 | QUINONES CUEVAS, JOSE E. | Address on file | | | | | | | |
| 417076 | QUINONES CURET, JOSE | Address on file | | | | | | | |
| 2035688 | Quinones Dalmay, Wanda | Address on file | | | | | | | |
| 417077 | QUINONES DAVILA, JOHN | Address on file | | | | | | | |
| 417078 | QUINONES DAVILA, RITA I | Address on file | | | | | | | |
| 417079 | QUINONES DE CARDONA, NEYSA | Address on file | | | | | | | |
| 417080 | QUINONES DE CORDOVA, NEYSA | Address on file | | | | | | | |
| 417081 | QUINONES DE COS, JOSUE | Address on file | | | | | | | |
| 417082 | QUINONES DE JESUS , OLGA J | Address on file | | | | | | | |
| 417083 | Quinones De Jesus, Alexander | Address on file | | | | | | | |
| 811843 | QUINONES DE JESUS, ANA M | Address on file | | | | | | | |
| 417084 | QUINONES DE JESUS, AWILDA | Address on file | | | | | | | |
| 417085 | QUINONES DE JESUS, BIOMARIE | Address on file | | | | | | | |
| 417086 | QUINONES DE JESUS, CARMEN A | Address on file | | | | | | | |
| 417087 | Quinones De Jesus, Gilberto | Address on file | | | | | | | |
| 417088 | QUINONES DE JESUS, HECTOR | Address on file | | | | | | | |
| 417089 | QUINONES DE JESUS, JOSE N | Address on file | | | | | | | |
| 417090 | QUINONES DE JESUS, LINDA | Address on file | | | | | | | |
| 417091 | QUINONES DE JESUS, MANUEL | Address on file | | | | | | | |
| 417092 | QUINONES DE JESUS, OSVALDO | Address on file | | | | | | | |
| 417093 | QUINONES DE JESUS, ROBERTO | Address on file | | | | | | | |
| 417094 | QUINONES DE JESUS, WILFREDO | Address on file | | | | | | | |
| 1677755 | QUINONES DE JESUS, WILFREDO | Address on file | | | | | | | |
| 1655734 | Quinones De Jesus, Wilfredo | Address on file | | | | | | | |
| 2097681 | Quinones De Jesus, Zoraida | Address on file | | | | | | | |
| 417095 | QUINONES DE LEON, GABRIEL | Address on file | | | | | | | |
| 1494518 | Quinones de Ortiz, Judith | Address on file | | | | | | | |
| 417096 | QUINONES DE ORTIZ, JUDITH | Address on file | | | | | | | |
| 417097 | QUINONES DE RIVERA, MAYRA | Address on file | | | | | | | |
| 417098 | QUINONES DE RIVERA, NILMA L | Address on file | | | | | | | |
| 417099 | QUINONES DE RODRIGUEZ, IVONNE | Address on file | | | | | | | |
| 417100 | QUINONES DEL CASTILLO, FRANCES M | Address on file | | | | | | | |
| 1778101 | QUINONES DEL CASTILLO, FRANCIS M. | Address on file | | | | | | | |
| 417101 | QUINONES DEL VALLE, LINNETTE | Address on file | | | | | | | |
| 1699588 | Quinones Del Valle, Zoraida | Address on file | | | | | | | |
| 1974267 | Quinones Delgado, Maria D. | Address on file | | | | | | | |
| 1905216 | Quinones Delgado, Maria Doloris | Address on file | | | | | | | |
| 417102 | QUINONES DELGADO, MARIA M | Address on file | | | | | | | |
| 417103 | QUINONES DELGADO, NITZA | Address on file | | | | | | | |
| 417104 | QUINONES DELGADO, RAFAEL | Address on file | | | | | | | |
| 417105 | QUINONES DELGADO, ROGELIO | Address on file | | | | | | | |
| 417106 | QUINONES DELGADO, YOLEINEE M | Address on file | | | | | | | |
| 417107 | QUIÑONES DIAZ MD, CESAR A | Address on file | | | | | | | |
| 417108 | QUINONES DIAZ SILVA Y ASOCIADO | AREA DEL TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 417109 | QUINONES DIAZ SILVA Y ASOCIADO | PO BOX 191743 | | | | SAN JUAN | PR | 00919-1743 | |
| 417110 | QUINONES DIAZ, ANA L | Address on file | | | | | | | |
| 1636212 | QUINONES DIAZ, ANA LUISA | Address on file | | | | | | | |
| 417111 | QUINONES DIAZ, CARMELO | Address on file | | | | | | | |
| 417112 | QUINONES DIAZ, CLARA M. | Address on file | | | | | | | |
| 416898 | Quinones Diaz, Daniel | Address on file | | | | | | | |
| 417113 | QUINONES DIAZ, DENISE | Address on file | | | | | | | |
| 1786753 | Quiñones Diaz, Denise | Address on file | | | | | | | |
| 417114 | QUINONES DIAZ, DITZA | Address on file | | | | | | | |
| 417115 | QUINONES DIAZ, EDNA D | Address on file | | | | | | | |
| 417116 | QUINONES DIAZ, HARRY | Address on file | | | | | | | |
| 417117 | QUINONES DIAZ, IRMA N | Address on file | | | | | | | |
| 417118 | QUINONES DIAZ, JEFFREY | Address on file | | | | | | | |
| 417119 | QUINONES DIAZ, JOHNNY | Address on file | | | | | | | |
| 417120 | QUINONES DIAZ, JOSE | Address on file | | | | | | | |
| 417121 | QUINONES DIAZ, KARLA N. | Address on file | | | | | | | |
| 417122 | QUINONES DIAZ, KEISHA M | Address on file | | | | | | | |
| 811844 | QUINONES DIAZ, MARIBEL | Address on file | | | | | | | |
| 417123 | QUINONES DIAZ, MARIELA | Address on file | | | | | | | |
| 417124 | QUIÑONES DIAZ, MARIELA | Address on file | | | | | | | |
| 417125 | QUINONES DIAZ, RAFAEL | Address on file | | | | | | | |
| 811845 | QUINONES DIAZ, ROSA I | Address on file | | | | | | | |
| 417126 | QUINONES DIAZ, TEDDY | Address on file | | | | | | | |
| 417127 | Quinones Diaz, Waldemar | Address on file | | | | | | | |
| 417128 | QUINONES DIAZ, YAIRA | Address on file | | | | | | | |
| 811846 | QUINONES DIAZ, ZAIDA | Address on file | | | | | | | |
| 417129 | QUINONES DIAZ, ZAIDA I. | Address on file | | | | | | | |
| 417131 | QUINONES DICKMAN, CANDICE | Address on file | | | | | | | |
| 811847 | QUINONES DICUPE, TOMAS | Address on file | | | | | | | |
| 417132 | QUINONES DICUPE, TOMAS O | Address on file | | | | | | | |
| 1421179 | QUIÑONES DIEZ SILVA ASOCIADOS | ELSIE L. PRIETO FERRER | PO BOX 368045 | | | SAN JUAN | PR | 00936 | |
| 417133 | QUIÑONES DIEZ SILVA ASOCIADOS | LCDA. ELSIE L. PRIETO FERRER | PO BOX 368045 | | | SAN JUAN | PR | 00936 | |
| 417135 | QUINONES DOMENECH, AILEEN | Address on file | | | | | | | |
| 417136 | QUINONES DOMINGUEZ, IRMA A | Address on file | | | | | | | |
| 417137 | QUINONES DROSS, OBED | Address on file | | | | | | | |
| 417138 | QUINONES DROSS, OTNIEL | Address on file | | | | | | | |
| 417139 | QUINONES DUENO, SHAMIR | Address on file | | | | | | | |
| 417140 | QUINONES EBRANSON, FE | Address on file | | | | | | | |
| 811848 | QUINONES EBRANSON, FE | Address on file | | | | | | | |
| 417141 | QUINONES EBRANZON ANDREA Y ALEJANDRO ROS | Address on file | | | | | | | |
| 417142 | QUINONES ECHEANDIA, SORAYA | Address on file | | | | | | | |
| 417143 | QUINONES ECHEVARRIA, BLANCA | Address on file | | | | | | | |
| 417144 | QUINONES ECHEVARRIA, BRENDA | Address on file | | | | | | | |
| 417145 | QUINONES ELIZA, JOAN K | Address on file | | | | | | | |
| 417146 | QUINONES ELIZA, NIULKA | Address on file | | | | | | | |
| 811849 | QUINONES ENRIQUEZ, MARIA L | Address on file | | | | | | | |
| 417147 | QUINONES ENRIQUEZ, MARIA L | Address on file | | | | | | | |
| 417148 | QUINONES ESCALERA, AXEL | Address on file | | | | | | | |
| 417149 | QUIÑONES ESCALERA, AXEL R. | POR DERECHO PROPIO | URB. CIUDAD INTERAMERICANA 684 CALLE JUREL | | | Bayamón | PR | 00956 | |
| 1421180 | QUIÑONES ESCALERA, AXEL R. | QUIÑONES ESCALERA, AXEL R. | URB. CIUDAD INTERAMERICANA 684 CALLE JUREL | | | BAYAMÓN | PR | 00956 | |
| 417150 | QUINONES ESCALERA, DIANA | Address on file | | | | | | | |
| 811850 | QUINONES ESCALERA, DIANA | Address on file | | | | | | | |
| 417151 | Quinones Escalera, Israel | Address on file | | | | | | | |
| 811851 | QUINONES ESCALERA, MARIA D | Address on file | | | | | | | |
| 417152 | QUINONES ESCALERA, MAYRA Y | Address on file | | | | | | | |
| 417153 | QUINONES ESCALERA, MYRTHA L | Address on file | | | | | | | |
| 417154 | QUINONES ESCALERA, NILDA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 417155 | QUINONES ESCOBAR, JOSE GUILLERMO | Address on file | | | | | | | |
| 417156 | QUINONES ESCOBAR, JOSEPH | Address on file | | | | | | | |
| 417157 | QUINONES ESPADA, ANA V. | Address on file | | | | | | | |
| 417158 | QUINONES ESPADA, YAIRE | Address on file | | | | | | | |
| 417159 | QUINONES ESQUILIN, AMARILIS | Address on file | | | | | | | |
| 417160 | Quinones Esquilin, Luis A | Address on file | | | | | | | |
| 417161 | QUINONES ESQUILIN, WILFREDO | Address on file | | | | | | | |
| 417162 | QUINONES ESTELA, CARMEN I | Address on file | | | | | | | |
| 1657405 | Quinones Estela, Carmen Ines | Address on file | | | | | | | |
| 417163 | QUINONES ESTRADA, SOL J. | Address on file | | | | | | | |
| 854265 | QUIÑONES ESTRADA, SOL J. | Address on file | | | | | | | |
| 417164 | QUINONES EURASQUIN, ANGEL | Address on file | | | | | | | |
| 417165 | QUINONES FALCON, JORGE | Address on file | | | | | | | |
| 417167 | QUINONES FALCON, WILLIAM | Address on file | | | | | | | |
| 417168 | QUINONES FEBRES, LIANA | Address on file | | | | | | | |
| 854266 | QUIÑONES FEBRES, LIANA Y. | Address on file | | | | | | | |
| 417169 | QUINONES FELIBERTY, HECTOR R | Address on file | | | | | | | |
| 417170 | QUINONES FELIBERTY, LILLINETTE | Address on file | | | | | | | |
| 417171 | QUINONES FELICIANO, AUREA | Address on file | | | | | | | |
| 417172 | QUINONES FELICIANO, DANIEL | Address on file | | | | | | | |
| 417173 | QUINONES FELICIANO, EDGAR | Address on file | | | | | | | |
| 417174 | Quinones Feliciano, Edgar | Address on file | | | | | | | |
| 1935675 | Quinones Feliciano, Edgar | Address on file | | | | | | | |
| 417175 | QUINONES FELICIANO, ELBA | Address on file | | | | | | | |
| 417176 | QUINONES FELICIANO, ELBA M | Address on file | | | | | | | |
| 417177 | QUINONES FELICIANO, FRANCHESCA | Address on file | | | | | | | |
| 417178 | QUINONES FELICIANO, HIPOLITO | Address on file | | | | | | | |
| 811853 | QUINONES FELICIANO, HIPOLITO | Address on file | | | | | | | |
| 417179 | QUINONES FELICIANO, IVAN | Address on file | | | | | | | |
| 417180 | QUINONES FELICIANO, JULIO | Address on file | | | | | | | |
| 1874332 | Quinones Feliciano, Julio E. | Address on file | | | | | | | |
| 417181 | QUINONES FELICIANO, LUIS | Address on file | | | | | | | |
| 1990220 | Quinones Feliciano, Minerva | Address on file | | | | | | | |
| 811854 | QUINONES FELICIANO, MINERVA | Address on file | | | | | | | |
| 417183 | QUINONES FELICIANO, NELLY M | Address on file | | | | | | | |
| 811855 | QUINONES FELICIANO, NICOLE | Address on file | | | | | | | |
| 417184 | QUINONES FELICIANO, NORBERTO | Address on file | | | | | | | |
| 417185 | QUINONES FELICIANO, OLGA M | Address on file | | | | | | | |
| 417186 | QUINONES FELICIANO, PETER | Address on file | | | | | | | |
| 417187 | QUINONES FELIX, JUANITA | Address on file | | | | | | | |
| 417188 | QUINONES FELIX, MOISES | Address on file | | | | | | | |
| 417189 | Quinones Fermaint, Francisco J | Address on file | | | | | | | |
| 417190 | QUIÑONES FERNANDEZ MD, VICTOR M | Address on file | | | | | | | |
| 417191 | QUINONES FERNANDEZ, FABIOLA | Address on file | | | | | | | |
| 811856 | QUINONES FERNANDEZ, SUSANA | Address on file | | | | | | | |
| 417192 | QUINONES FERNANDEZ, SUSANA | Address on file | | | | | | | |
| 417193 | QUIÑONES FERRER MD, HIRAM | Address on file | | | | | | | |
| 417194 | QUINONES FERRER MD, HITAM | Address on file | | | | | | | |
| 417195 | QUINONES FERRER, ASTRID | Address on file | | | | | | | |
| 417196 | QUINONES FERRER, EDGARD | Address on file | | | | | | | |
| 417197 | QUINONES FERRER, ELLY | Address on file | | | | | | | |
| 811857 | QUINONES FERRER, ILEANA | Address on file | | | | | | | |
| 417198 | QUINONES FERRER, ILEANA | Address on file | | | | | | | |
| 1653013 | QUINONES FERRER, ILEANA | Address on file | | | | | | | |
| 1603922 | Quiñones Ferrer, Ileana | Address on file | | | | | | | |
| 417199 | QUINONES FERRER, RAMON D | Address on file | | | | | | | |
| 417200 | QUINONES FIGUEROA, AGNES | Address on file | | | | | | | |
| 417201 | QUIÑONES FIGUEROA, AGNES Y. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1323 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 811858 | QUINONES FIGUEROA, ANNETTE M | Address on file | | | | | | | |
| 417203 | QUINONES FIGUEROA, CARLOS J | Address on file | | | | | | | |
| 417204 | QUINONES FIGUEROA, CARMEN | Address on file | | | | | | | |
| 417205 | QUINONES FIGUEROA, CARMEN C. | Address on file | | | | | | | |
| 417206 | QUINONES FIGUEROA, CARMEN E | Address on file | | | | | | | |
| 417207 | QUINONES FIGUEROA, CASANDRA M | Address on file | | | | | | | |
| 417208 | QUINONES FIGUEROA, CRISTIAN | Address on file | | | | | | | |
| 1421181 | QUINONES FIGUEROA, CRISTIAN L. | EBENECER LOPEZ RUYOL | PO BOX 3257 | | | CAROLINA | PR | 00984 | |
| 417210 | QUINONES FIGUEROA, DIMARIS | Address on file | | | | | | | |
| 417211 | QUINONES FIGUEROA, FRANCISCO | Address on file | | | | | | | |
| 417212 | QUINONES FIGUEROA, HECTOR | Address on file | | | | | | | |
| 417213 | QUINONES FIGUEROA, HECTOR M | Address on file | | | | | | | |
| 417214 | QUINONES FIGUEROA, JAVIER | Address on file | | | | | | | |
| 417216 | QUINONES FIGUEROA, LUIS | Address on file | | | | | | | |
| 2148403 | Quinones Figueroa, Luis A. | Address on file | | | | | | | |
| 417217 | QUINONES FIGUEROA, MARICELLY | Address on file | | | | | | | |
| 417218 | QUINONES FIGUEROA, NELSON | Address on file | | | | | | | |
| 1975527 | Quinones Figueroa, Olga I. | Address on file | | | | | | | |
| 417220 | QUINONES FIGUEROA, SASHA | Address on file | | | | | | | |
| 417221 | Quinones Figueroa, Shirley A | Address on file | | | | | | | |
| 417222 | QUINONES FIGUEROA, SOEL | Address on file | | | | | | | |
| 1506765 | QUINONES FLORES, ANA | Address on file | | | | | | | |
| 417223 | QUINONES FLORES, ANA | Address on file | | | | | | | |
| 1421182 | QUIÑONES FLORES, ANA L | Address on file | | | | | | | |
| 1421182 | QUIÑONES FLORES, ANA L | Address on file | | | | | | | |
| 1421182 | QUIÑONES FLORES, ANA L | Address on file | | | | | | | |
| 417224 | Quinones Flores, Angel M | Address on file | | | | | | | |
| 417225 | QUINONES FLORES, ANGELICA | Address on file | | | | | | | |
| 2072577 | Quinones Flores, Antonio | Address on file | | | | | | | |
| 417226 | Quinones Flores, Antonio | Address on file | | | | | | | |
| 811859 | QUINONES FLORES, DANIEL A | Address on file | | | | | | | |
| 417227 | QUINONES FLORES, ELIZABETH | Address on file | | | | | | | |
| 417228 | QUINONES FLORES, ELIZABETH | Address on file | | | | | | | |
| 811860 | QUINONES FLORES, GREISA M | Address on file | | | | | | | |
| 417229 | QUINONES FLORES, HAYDMARIE | Address on file | | | | | | | |
| 417230 | QUINONES FLORES, HILDA L. | Address on file | | | | | | | |
| 417231 | QUINONES FLORES, JOSE R | Address on file | | | | | | | |
| 417232 | QUINONES FLORES, JUANITA | Address on file | | | | | | | |
| 417232 | QUINONES FLORES, JUANITA | Address on file | | | | | | | |
| 417233 | QUINONES FLORES, LISETTE | Address on file | | | | | | | |
| 417234 | QUINONES FLORES, WALESKA | Address on file | | | | | | | |
| 417235 | QUINONES FLORES, WIGMARIS | Address on file | | | | | | | |
| 417236 | QUINONES FONTALVO, LEONEL | Address on file | | | | | | | |
| 417237 | QUINONES FONTANEZ, SOL Y | Address on file | | | | | | | |
| 811862 | QUINONES FONTANEZ, SOL Y | Address on file | | | | | | | |
| 1511516 | QUIÑONES FORTES, FELIX | Address on file | | | | | | | |
| 1511516 | QUIÑONES FORTES, FELIX | Address on file | | | | | | | |
| 417238 | QUINONES FORTEZ, FELIX | Address on file | | | | | | | |
| 1506322 | Quinones Fortez, Felix | Address on file | | | | | | | |
| 1506322 | Quinones Fortez, Felix | Address on file | | | | | | | |
| 1517584 | Quiñones Fortez, Felix | Address on file | | | | | | | |
| 1497510 | Quiñones Fortez, Felix | Address on file | | | | | | | |
| 1505723 | Quiñones Fortez, Felix | Address on file | | | | | | | |
| 1517584 | Quiñones Fortez, Felix | Address on file | | | | | | | |
| 417239 | Quinones Fortez, Felix M. | Address on file | | | | | | | |
| 811863 | QUINONES FORTIER, RUTHMARIE | Address on file | | | | | | | |
| 417240 | QUINONES FRANCO, LIZA | Address on file | | | | | | | |
| 417241 | QUINONES FREYTES, GLADYS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1324 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 417242 | Quinones Fuentes, Adalberto | Address on file | | | | | | | |
| 417243 | QUINONES FUENTES, ANA I | Address on file | | | | | | | |
| 417244 | QUINONES FUENTES, BETTY | Address on file | | | | | | | |
| 417245 | QUINONES FUENTES, CARMEN M | Address on file | | | | | | | |
| 417246 | QUINONES FUENTES, JUAN M | Address on file | | | | | | | |
| 1754828 | Quiñones Fuentes, Maria Cristina | Address on file | | | | | | | |
| 417247 | QUINONES FUENTES, MARIA M | Address on file | | | | | | | |
| 417248 | QUINONES FUENTES, MARIANA DEL P. | Address on file | | | | | | | |
| 417249 | QUINONES FUENTES, WILLIAM | Address on file | | | | | | | |
| 1639697 | Quinones Galarza, Angela | Address on file | | | | | | | |
| 1465441 | QUINONES GALARZA, ANGELA | Address on file | | | | | | | |
| 417250 | QUINONES GALARZA, GUILLERMINA | Address on file | | | | | | | |
| 417251 | Quinones Galarza, Guillermo | Address on file | | | | | | | |
| 417252 | QUINONES GALARZA, TAYSIR | Address on file | | | | | | | |
| 417253 | QUINONES GALINDO, JOSUE | Address on file | | | | | | | |
| 811864 | QUINONES GALINDO, YOLANDA | Address on file | | | | | | | |
| 1899204 | QUINONES GARAY, RICHARD | Address on file | | | | | | | |
| 417254 | QUINONES GARAY, STELLA | Address on file | | | | | | | |
| 417255 | QUINONES GARAY, STELLA | Address on file | | | | | | | |
| 811865 | QUINONES GARAY, YVETTE | Address on file | | | | | | | |
| 417257 | QUINONES GARCIA, AMARILIS | Address on file | | | | | | | |
| 417258 | QUINONES GARCIA, ANGEL | Address on file | | | | | | | |
| 417259 | QUINONES GARCIA, ANGEL D | Address on file | | | | | | | |
| 417260 | QUINONES GARCIA, ARTURO | Address on file | | | | | | | |
| 417261 | QUINONES GARCIA, AURIA | Address on file | | | | | | | |
| 417262 | QUINONES GARCIA, CARLOS M | Address on file | | | | | | | |
| 417263 | QUINONES GARCIA, FERMARYLISE | Address on file | | | | | | | |
| 417264 | QUINONES GARCIA, FRANK | Address on file | | | | | | | |
| 417265 | QUINONES GARCIA, IRMA I | Address on file | | | | | | | |
| 2221776 | Quiñones Garcia, Irma I. | Address on file | | | | | | | |
| 417266 | QUINONES GARCIA, JOSE | Address on file | | | | | | | |
| 417267 | QUINONES GARCIA, LUIS A | Address on file | | | | | | | |
| 811866 | QUINONES GARCIA, LUZ | Address on file | | | | | | | |
| 417268 | QUINONES GARCIA, LUZ D | Address on file | | | | | | | |
| 2001638 | Quiñones Garcia, Lydia E | Address on file | | | | | | | |
| 1949755 | Quinones Garcia, Lydia E. | Address on file | | | | | | | |
| 1934474 | Quinones Garcia, Lydia E. | Address on file | | | | | | | |
| 417269 | QUINONES GARCIA, MARIBEL | Address on file | | | | | | | |
| 417270 | QUINONES GARCIA, NYDIA | Address on file | | | | | | | |
| 417271 | QUINONES GARCIA, SAMUEL | Address on file | | | | | | | |
| 417272 | QUINONES GARCIA, WILFREDO | Address on file | | | | | | | |
| 417273 | QUINONES GAS | Address on file | | | | | | | |
| 417274 | QUINONES GIOVANNETTI, JANETTE | Address on file | | | | | | | |
| 1759779 | Quinones Girona, Rosguely | Address on file | | | | | | | |
| 417275 | QUINONES GIRONA, ROSGUELY | Address on file | | | | | | | |
| 417276 | QUINONES GIRONA, ROSGUELY | Address on file | | | | | | | |
| 417277 | QUINONES GOMEZ, ELLIOT | Address on file | | | | | | | |
| 417278 | QUINONES GOMEZ, JOSE | Address on file | | | | | | | |
| 417279 | QUINONES GOMEZ, NAOMY R. | Address on file | | | | | | | |
| 417280 | QUINONES GOMEZ, ROLANDO | Address on file | | | | | | | |
| 417281 | QUINONES GOMEZ, RUBEN R | Address on file | | | | | | | |
| 2042252 | Quinones Gomez, Sylvia M. | Address on file | | | | | | | |
| 417282 | QUIÑONES GONZALEZ MD, JEFFREY | Address on file | | | | | | | |
| 417283 | QUIÑONES GONZALEZ MD, SAMUEL | Address on file | | | | | | | |
| 417284 | QUINONES GONZALEZ, ALFONSO | Address on file | | | | | | | |
| 417285 | QUINONES GONZALEZ, ANTONIO L | Address on file | | | | | | | |
| 811867 | QUINONES GONZALEZ, ANTONIO L | Address on file | | | | | | | |
| 811868 | QUINONES GONZALEZ, ARACELIS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1325 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 417286 | QUINONES GONZALEZ, CARLOS JULIO | Address on file | | | | | | | |
| 417287 | QUINONES GONZALEZ, CARMEN | Address on file | | | | | | | |
| 417289 | QUINONES GONZALEZ, CARMEN G. | Address on file | | | | | | | |
| 417290 | QUINONES GONZALEZ, CARMEN M | Address on file | | | | | | | |
| 1438174 | QUINONES GONZALEZ, CLARO | Address on file | | | | | | | |
| 417291 | QUINONES GONZALEZ, DIANA I | Address on file | | | | | | | |
| 417292 | QUINONES GONZALEZ, EDWIN | Address on file | | | | | | | |
| 417293 | QUINONES GONZALEZ, EDWIN M | Address on file | | | | | | | |
| 811870 | QUINONES GONZALEZ, ELIZABE | Address on file | | | | | | | |
| 2197813 | Quiñones Gonzalez, Elizabe | Address on file | | | | | | | |
| 2197530 | Quiñones Gonzalez, Elizabé | Address on file | | | | | | | |
| 417295 | QUINONES GONZALEZ, EMMA L | Address on file | | | | | | | |
| 417296 | QUINONES GONZALEZ, ERASMO | Address on file | | | | | | | |
| 417297 | QUINONES GONZALEZ, ERIKA | Address on file | | | | | | | |
| 417298 | QUINONES GONZALEZ, FRANCISCO | Address on file | | | | | | | |
| 417299 | QUINONES GONZALEZ, FRANSUAS | Address on file | | | | | | | |
| 2021623 | Quinones Gonzalez, Genoveva | Address on file | | | | | | | |
| 417300 | QUINONES GONZALEZ, GENOVEVA | Address on file | | | | | | | |
| 2021623 | Quinones Gonzalez, Genoveva | Address on file | | | | | | | |
| 417301 | QUINONES GONZALEZ, GISELA | Address on file | | | | | | | |
| 417302 | QUINONES GONZALEZ, HERIBERTO | Address on file | | | | | | | |
| 811871 | QUINONES GONZALEZ, HILDA | Address on file | | | | | | | |
| 417303 | QUINONES GONZALEZ, HILDA | Address on file | | | | | | | |
| 417304 | QUINONES GONZALEZ, JONATHAN | Address on file | | | | | | | |
| 417305 | QUINONES GONZALEZ, JOSE | Address on file | | | | | | | |
| 417306 | QUINONES GONZALEZ, JOSE A | Address on file | | | | | | | |
| 417307 | QUINONES GONZALEZ, JOSE L | Address on file | | | | | | | |
| 417308 | QUINONES GONZALEZ, JUAN | Address on file | | | | | | | |
| 417309 | QUINONES GONZALEZ, JUANITO | Address on file | | | | | | | |
| 417130 | QUINONES GONZALEZ, JULIO A | Address on file | | | | | | | |
| 1913481 | Quinones Gonzalez, Julio E. | Urb. Altura de Yauco | Calle 5-5-16 | | | Yauco | PR | 00698 | |
| 417310 | QUINONES GONZALEZ, LOUIS P | Address on file | | | | | | | |
| 1257368 | QUINONES GONZALEZ, LUIS A | Address on file | | | | | | | |
| 417311 | Quinones Gonzalez, Luis A | Address on file | | | | | | | |
| 417312 | QUINONES GONZALEZ, MARIA | Address on file | | | | | | | |
| 417313 | QUINONES GONZALEZ, MARIA V | Address on file | | | | | | | |
| 417314 | QUINONES GONZALEZ, MIGUEL | Address on file | | | | | | | |
| 417315 | QUINONES GONZALEZ, MIGUEL | Address on file | | | | | | | |
| 417316 | QUINONES GONZALEZ, MILAGROS | Address on file | | | | | | | |
| 417317 | QUINONES GONZALEZ, MILAGROS | Address on file | | | | | | | |
| 417318 | QUINONES GONZALEZ, NELSON | Address on file | | | | | | | |
| 417319 | QUINONES GONZALEZ, NILDA | Address on file | | | | | | | |
| 417320 | QUINONES GONZALEZ, NORAIDA | Address on file | | | | | | | |
| 2140913 | Quinones Gonzalez, Pablo | Address on file | | | | | | | |
| 417321 | QUINONES GONZALEZ, SONIA E | Address on file | | | | | | | |
| 417322 | QUINONES GONZALEZ, WALESCA | Address on file | | | | | | | |
| 1421183 | QUIÑONES GONZALEZ, ZORAIDA | AARÓN A. FERNÁNDEZ FLORES | 53 CALLE ESTEBAN PADILLA STE. 2 | | | BAYAMÓN | PR | 00961 | |
| 417323 | QUINONES GONZALEZ, ZULMA H. | Address on file | | | | | | | |
| 417324 | QUIÑONES GONZLEZ, ARACELIS | LCDO. RAFAEL CESTERO LOPATEGUI | PO BOX 193468 | | | SAN JUAN | PR | 00919-3468 | |
| 1421184 | QUIÑONES GONZLEZ, ARACELIS | RAFAEL CESTERO LOPATEGUI | PO BOX 193468 | | | SAN JUAN | PR | 00919-3468 | |
| 417326 | QUINONES GOTAY, NEFTALI | Address on file | | | | | | | |
| 417325 | QUINONES GOTAY, NEFTALI | Address on file | | | | | | | |
| 417327 | QUINONES GRACIA, RUBEN | Address on file | | | | | | | |
| 1952814 | Quinones Guadalupe, Minerva Sara | Address on file | | | | | | | |
| 416969 | QUINONES GUERRA, VICTOR | Address on file | | | | | | | |
| 417166 | QUINONES GUEVAREZ, GAMALIER | Address on file | | | | | | | |
| 417256 | QUINONES GUILLERMARD, TOMAS | Address on file | | | | | | | |
| 417328 | QUINONES GUTIERREZ, JESUS M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1326 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 417329 | QUINONES GUZMAN, GENOVEVA | Address on file | | | | | | | |
| 811872 | QUINONES GUZMAN, JAIME | Address on file | | | | | | | |
| 811873 | QUINONES GUZMAN, JAIME | Address on file | | | | | | | |
| 417330 | QUINONES GUZMAN, JAIME L | Address on file | | | | | | | |
| 1678121 | Quinones Guzman, Jaime L. | Address on file | | | | | | | |
| 1465471 | QUINONES GUZMAN, JULIA | Address on file | | | | | | | |
| 417331 | QUINONES GUZMAN, MARIANNE | Address on file | | | | | | | |
| 417332 | QUINONES GUZMAN, NORMA I | Address on file | | | | | | | |
| 2074852 | Quinones Guzman, Norma I. | Address on file | | | | | | | |
| 417333 | QUINONES GUZMAN, STEPHANIE | Address on file | | | | | | | |
| 417334 | QUINONES GUZMAN, TEUDY | Address on file | | | | | | | |
| 417335 | QUINONES HELENA, JULIANA | Address on file | | | | | | | |
| 417336 | QUINONES HERNANDEZ, ALICIA | Address on file | | | | | | | |
| 417337 | QUINONES HERNANDEZ, CARLOS | Address on file | | | | | | | |
| 417338 | QUINONES HERNANDEZ, CARMELO | Address on file | | | | | | | |
| 1674960 | QUINONES HERNANDEZ, CARMEN A | Address on file | | | | | | | |
| 417339 | QUINONES HERNANDEZ, CARMEN A | Address on file | | | | | | | |
| 417340 | QUINONES HERNANDEZ, ECXER | Address on file | | | | | | | |
| 2010614 | QUINONES HERNANDEZ, ECXER | Address on file | | | | | | | |
| 1897694 | Quinones Hernandez, Ecxer | Address on file | | | | | | | |
| 417341 | Quinones Hernandez, Elvin R | Address on file | | | | | | | |
| 417342 | QUINONES HERNANDEZ, HIRAM | Address on file | | | | | | | |
| 417343 | QUINONES HERNANDEZ, JENNIFER M | Address on file | | | | | | | |
| 1591292 | QUINONES HERNANDEZ, LIZ YAJAIRA | Address on file | | | | | | | |
| 1795114 | QUINONES HERNANDEZ, LUIS | Address on file | | | | | | | |
| 417344 | QUINONES HERNANDEZ, LUIS R | Address on file | | | | | | | |
| 417345 | QUINONES HERNANDEZ, MARTA | Address on file | | | | | | | |
| 417346 | QUINONES HERNANDEZ, MILITZA | Address on file | | | | | | | |
| 417347 | QUINONES HERNANDEZ, RAMON | Address on file | | | | | | | |
| 417348 | QUINONES HERNANDEZ, RAMON | Address on file | | | | | | | |
| 2148165 | Quinones Hernandez, Reivauso Luis | Address on file | | | | | | | |
| 417350 | QUINONES HERNANDEZ, RUTH | Address on file | | | | | | | |
| 417351 | QUINONES HERNANDEZ, TANISHA | Address on file | | | | | | | |
| 417352 | QUINONES HERNANDEZ, WANDA | Address on file | | | | | | | |
| 811874 | QUINONES HERNANDEZ, YADIRIS | Address on file | | | | | | | |
| 811875 | QUINONES HERNANDEZ, YADIRIS | Address on file | | | | | | | |
| 417354 | QUIÑONES HIDALGO MD, EMETERIO A | Address on file | | | | | | | |
| 811876 | QUINONES HILARIO, DANNY | Address on file | | | | | | | |
| 811877 | QUINONES HILERIO, DANNY D | Address on file | | | | | | | |
| 1696202 | Quinones Iglesia, Moraima | Address on file | | | | | | | |
| 417355 | Quinones Iglesia, Ramon | Address on file | | | | | | | |
| 417356 | QUINONES IGLESIAS, IDALIA | Address on file | | | | | | | |
| 1781625 | Quiñones Iglesias, Idalia | Address on file | | | | | | | |
| 417357 | QUINONES IGLESIAS, JENNIFER | Address on file | | | | | | | |
| 417358 | QUINONES IGLESIAS, MARCOS | Address on file | | | | | | | |
| 417359 | QUINONES IGLESIAS, SAMUEL | Address on file | | | | | | | |
| 417360 | QUINONES IRIZARRY, ANA M | Address on file | | | | | | | |
| 1909796 | QUINONES IRIZARRY, ANA M. | APARTADO 560828 | | | | GUAYANILLO | PR | 00656 | |
| 1757503 | QUINONES IRIZARRY, ANA M. | Address on file | | | | | | | |
| 1909858 | Quinones Irizarry, Ana M. | Address on file | | | | | | | |
| 417361 | QUINONES IRIZARRY, BARBARA C | Address on file | | | | | | | |
| 1949804 | Quiñones Irizarry, Carmen A | HC S Box 7852 | | | | Yauco | PR | 00698 | |
| 1966698 | Quinones Irizarry, Carmen A. | Address on file | | | | | | | |
| 417362 | Quinones Irizarry, Exel | Address on file | | | | | | | |
| 417363 | QUINONES IRIZARRY, GILBERTO | Address on file | | | | | | | |
| 2062990 | Quinones Irizarry, Gladys I | Address on file | | | | | | | |
| 811878 | QUINONES IRIZARRY, GUADALUPE | Address on file | | | | | | | |
| 417364 | QUINONES IRIZARRY, GUADALUPE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1327 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 417365 | QUINONES IRIZARRY, JOSE M | Address on file | | | | | | | |
| 417366 | QUINONES IRIZARRY, LUIS A. | Address on file | | | | | | | |
| 1421185 | QUIÑONES IRIZARRY, MICHAEL A. | ROBERTO MALDONADO NIEVES | C/7 N.E. #344 ESQ. FRANKLIN D. ROOSEVELT SUITE 1-A | | | SAN JUAN | PR | 00921 | |
| 1870812 | Quinones Irizarry, Milagros | Address on file | | | | | | | |
| 417367 | QUINONES IRIZARRY, MYRTA | Address on file | | | | | | | |
| 417368 | QUINONES IRIZARRY, NEIDY | Address on file | | | | | | | |
| 417369 | QUINONES IRIZARRY, PABLO A | Address on file | | | | | | | |
| 417370 | QUINONES IRIZARRY, ROSA J | Address on file | | | | | | | |
| 811879 | QUINONES IRIZARRY, ROSA J. | Address on file | | | | | | | |
| 811880 | QUINONES IRIZARRY, ROSA J. | Address on file | | | | | | | |
| 417371 | QUINONES IRIZARRY, ROSAURA | Address on file | | | | | | | |
| 417372 | QUINONES IRIZARRY, SAHILY | Address on file | | | | | | | |
| 811881 | QUINONES IRIZARRY, SUHEIDY | Address on file | | | | | | | |
| 811882 | QUINONES IRIZARRY, VIRMARYS | Address on file | | | | | | | |
| 417373 | QUINONES IRIZARRY, VIRMARYS | Address on file | | | | | | | |
| 1965172 | Quinones Irizarry, Zenaida | Address on file | | | | | | | |
| 417374 | QUINONES IRIZARRY, ZORAIDA | Address on file | | | | | | | |
| 417375 | QUINONES JAIME, CARMEN J. | Address on file | | | | | | | |
| 417376 | QUINONES JAIME, NATIVIDAD | Address on file | | | | | | | |
| 417377 | QUINONES JIMENEZ, ALIANY | Address on file | | | | | | | |
| 811883 | QUINONES JIMENEZ, ANA M | Address on file | | | | | | | |
| 417378 | QUINONES JIMENEZ, ANA MERCEDES | Address on file | | | | | | | |
| 417379 | QUINONES JIMENEZ, ERNESTO | Address on file | | | | | | | |
| 1507916 | Quinones Jimenez, Eugenia | Address on file | | | | | | | |
| 417380 | QUINONES JIMENEZ, IGNACIO V | Address on file | | | | | | | |
| 1967420 | Quinones Jimenez, Ignacio V. | Address on file | | | | | | | |
| 417381 | QUINONES JIMENEZ, ISMAEL | Address on file | | | | | | | |
| 417382 | QUINONES JIMENEZ, MARIA S | Address on file | | | | | | | |
| 417383 | QUINONES JIMENEZ, VICTOR | Address on file | | | | | | | |
| 417384 | QUINONES JORDAN, DANIEL | Address on file | | | | | | | |
| 2101167 | Quinones Juarbe, Brunilda | Address on file | | | | | | | |
| 1259170 | QUINONES JUARBE, EDUARDO | Address on file | | | | | | | |
| 417385 | QUINONES JUARBE, EDUARDO | Address on file | | | | | | | |
| 417386 | QUINONES JUARBE, EDUARDO | Address on file | | | | | | | |
| 1859606 | Quinones Juarbe, Hiram | Address on file | | | | | | | |
| 1859606 | Quinones Juarbe, Hiram | Address on file | | | | | | | |
| 417387 | QUINONES JUARBE, HIRAM | Address on file | | | | | | | |
| 417388 | QUINONES JUARBE, LOURDES | Address on file | | | | | | | |
| 1495766 | Quiñones Juarbe, Ramón | Address on file | | | | | | | |
| 2013285 | Quinones Juarbe, Wilfredo | Address on file | | | | | | | |
| 2067989 | Quinones Juarbe, Wilfredo | Address on file | | | | | | | |
| 1997748 | Quinones Juarbe, Wilfredo | Address on file | | | | | | | |
| 1997748 | Quinones Juarbe, Wilfredo | Address on file | | | | | | | |
| 417390 | QUINONES JUSINO, CRISTINA | Address on file | | | | | | | |
| 417391 | QUINONES JUSTINIANO, MARIA G | Address on file | | | | | | | |
| 417392 | QUINONES LABOY, ISMENIA | Address on file | | | | | | | |
| 417393 | Quinones Laboy, Pablo | Address on file | | | | | | | |
| 417394 | QUINONES LACEN, KEISHA Y. | Address on file | | | | | | | |
| 1646931 | Quinones Lacourt, Alma | Address on file | | | | | | | |
| 417395 | QUINONES LAFUENTE, LUIS | Address on file | | | | | | | |
| 417396 | QUINONES LAMBOY, GLADYS M | Address on file | | | | | | | |
| 417397 | QUINONES LAMBOY, JOSE L. | Address on file | | | | | | | |
| 417398 | QUINONES LAMBOY, YALILA | Address on file | | | | | | | |
| 2069980 | Quinones Lanzo, Betty | Address on file | | | | | | | |
| 417399 | QUINONES LANZO, HERIBERTO | Address on file | | | | | | | |
| 417401 | QUINONES LANZO, IVONNE | Address on file | | | | | | | |
| 417400 | QUINONES LANZO, IVONNE | Address on file | | | | | | | |
| 417402 | QUINONES LARA, JONATHAN | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1328 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1473716 | Quinones Laracuente, Ivelisse | Address on file | | | | | | | |
| 417403 | QUINONES LATORRE, LORENA | Address on file | | | | | | | |
| 417404 | QUINONES LAUREANO, NOEL | Address on file | | | | | | | |
| 417405 | QUINONES LAW OFFFICE | PO BOX 270431 | | | | SAN JUAN | PR | 00928-2431 | |
| 417406 | QUINONES LEBRON, ENRIQUE | Address on file | | | | | | | |
| 1869986 | Quinones Lebron, Enrique | Address on file | | | | | | | |
| 417407 | QUINONES LEBRON, ESTEBAN | Address on file | | | | | | | |
| 417408 | QUINONES LEBRON, HEIDIMEL | Address on file | | | | | | | |
| 417409 | QUINONES LEBRON, IVELISE | Address on file | | | | | | | |
| 1259171 | QUINONES LEBRON, JORGE | Address on file | | | | | | | |
| 417410 | QUINONES LEBRON, JORGE F | Address on file | | | | | | | |
| 417411 | QUINONES LEBRON, JORGE F | Address on file | | | | | | | |
| 417412 | QUINONES LEBRON, JOSE A | Address on file | | | | | | | |
| 417413 | QUINONES LEBRON, KARINA | Address on file | | | | | | | |
| 417414 | QUINONES LEBRON, LIZMEL | Address on file | | | | | | | |
| 417415 | QUINONES LEBRON, LUIS M | Address on file | | | | | | | |
| 811884 | QUINONES LEBRON, MANUEL | Address on file | | | | | | | |
| 417416 | QUINONES LEBRON, MANUEL A | Address on file | | | | | | | |
| 417417 | QUINONES LEBRON, MIGUEL | Address on file | | | | | | | |
| 417418 | QUINONES LEBRON, SONIA I | Address on file | | | | | | | |
| 417419 | QUINONES LIND, EDGARDO | Address on file | | | | | | | |
| 417420 | QUINONES LIND, NESTOR D. | Address on file | | | | | | | |
| 417421 | QUINONES LLAVET, LUIS | Address on file | | | | | | | |
| 417422 | QUINONES LLOPIZ, JOSE ANGEL | Address on file | | | | | | | |
| 417423 | QUINONES LOPEZ, ANGEL | Address on file | | | | | | | |
| 417424 | Quinones Lopez, Anthony | Address on file | | | | | | | |
| 811885 | QUINONES LOPEZ, CARLOS E | Address on file | | | | | | | |
| 417425 | QUINONES LOPEZ, CARLOS M | Address on file | | | | | | | |
| 417426 | QUINONES LOPEZ, CARLOS M. | Address on file | | | | | | | |
| 417427 | QUINONES LOPEZ, CARMEN H | Address on file | | | | | | | |
| 417428 | QUINONES LOPEZ, CARMEN M | Address on file | | | | | | | |
| 417429 | QUINONES LOPEZ, CARMEN M | Address on file | | | | | | | |
| 417430 | QUINONES LOPEZ, DAMARIS | Address on file | | | | | | | |
| 417431 | QUINONES LOPEZ, DARIO | Address on file | | | | | | | |
| 417433 | QUINONES LOPEZ, EDNA G | Address on file | | | | | | | |
| 417434 | Quinones Lopez, Edward | Address on file | | | | | | | |
| 417435 | QUINONES LOPEZ, EDWIN | Address on file | | | | | | | |
| 2108079 | QUINONES LOPEZ, ELI M. | Address on file | | | | | | | |
| 417436 | QUINONES LOPEZ, EVANGELINA | Address on file | | | | | | | |
| 417437 | QUINONES LOPEZ, FREDDYSON | Address on file | | | | | | | |
| 417438 | QUINONES LOPEZ, GERALDO | Address on file | | | | | | | |
| 417439 | QUINONES LOPEZ, IVONNE | Address on file | | | | | | | |
| 417440 | Quinones Lopez, Jorge M | Address on file | | | | | | | |
| 417441 | QUINONES LOPEZ, JOSE ANGEL | Address on file | | | | | | | |
| 417442 | QUINONES LOPEZ, LOREANA | Address on file | | | | | | | |
| 811886 | QUINONES LOPEZ, LUZ N | Address on file | | | | | | | |
| 417443 | QUINONES LOPEZ, MANUEL | Address on file | | | | | | | |
| 811887 | QUINONES LOPEZ, MICHELETTE | Address on file | | | | | | | |
| 2030953 | Quinones Lopez, Michelette | Address on file | | | | | | | |
| 417444 | QUINONES LOPEZ, NILDA | Address on file | | | | | | | |
| 417445 | QUINONES LOPEZ, RAMON | Address on file | | | | | | | |
| 417446 | QUINONES LOPEZ, ROSA | Address on file | | | | | | | |
| 417447 | QUINONES LOPEZ, SORANGEL | Address on file | | | | | | | |
| 417449 | QUINONES LOPEZ, YANIRA | Address on file | | | | | | | |
| 417448 | QUINONES LOPEZ, YANIRA | Address on file | | | | | | | |
| 417450 | QUINONES LOPEZ, ZAVIEL | Address on file | | | | | | | |
| 811888 | QUINONES LOPEZ, ZAVIEL H | Address on file | | | | | | | |
| 417451 | QUINONES LORENZO, AIXA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1329 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 417452 | QUINONES LOUIS, JOHANNES | Address on file | | | | | | | |
| 1421186 | QUIÑONES LOZADA, JOSÉ A. | MIGUEL A. OLMEDO | PMB 914 AVE. WINSTON CHURCHILL #138 | | | SAN JUAN | PR | 00926-6013 | |
| 417454 | QUINONES LOZADA, MARTHA | Address on file | | | | | | | |
| 417455 | QUINONES LOZADA, MARTIN | Address on file | | | | | | | |
| 2052868 | QUINONES LUGO , LILYVETTE | Address on file | | | | | | | |
| 417456 | QUINONES LUGO, BIRMAIK | Address on file | | | | | | | |
| 417457 | QUINONES LUGO, BIRMAIR | Address on file | | | | | | | |
| 417458 | QUINONES LUGO, DORIS | Address on file | | | | | | | |
| 417459 | QUINONES LUGO, EDGARDO | Address on file | | | | | | | |
| 417460 | QUINONES LUGO, EDWIN | Address on file | | | | | | | |
| 417461 | QUINONES LUGO, EDWIN | Address on file | | | | | | | |
| 417462 | QUINONES LUGO, ELBA I | Address on file | | | | | | | |
| 1818761 | Quinones Lugo, Elizabeth | Address on file | | | | | | | |
| 417463 | QUINONES LUGO, ELIZABETH | Address on file | | | | | | | |
| 1818761 | Quinones Lugo, Elizabeth | Address on file | | | | | | | |
| 417464 | QUINONES LUGO, JAVIER | Address on file | | | | | | | |
| 417465 | QUINONES LUGO, LIBRADA | Address on file | | | | | | | |
| 1617588 | Quinones Lugo, Librada | Address on file | | | | | | | |
| 417466 | QUINONES LUIGGI, CARLOS E | Address on file | | | | | | | |
| 417467 | QUINONES LUIGGI, TOMAS | Address on file | | | | | | | |
| 417468 | QUINONES LUNA, LUIS A | Address on file | | | | | | | |
| 417469 | QUINONES LUNA, RICARDO | Address on file | | | | | | | |
| 1259172 | QUINONES MACHADO, FERNANDO | Address on file | | | | | | | |
| 417471 | QUINONES MACHADO, IVAN | Address on file | | | | | | | |
| 417470 | QUINONES MACHADO, IVAN | Address on file | | | | | | | |
| 417472 | QUINONES MACHADO, LUZ | Address on file | | | | | | | |
| 417474 | QUINONES MADERA, FELIX | Address on file | | | | | | | |
| 417473 | QUINONES MADERA, FELIX | Address on file | | | | | | | |
| 417475 | QUINONES MADERA, GISELA | Address on file | | | | | | | |
| 417476 | QUINONES MADERA, GLORIA | Address on file | | | | | | | |
| 417477 | QUINONES MADERA, LISBET | Address on file | | | | | | | |
| 1667204 | Quiñones Madera, Lisbet | Address on file | | | | | | | |
| 417478 | QUINONES MADERA, LUIS | Address on file | | | | | | | |
| 417479 | QUINONES MADERA, MILADYS | Address on file | | | | | | | |
| 417480 | QUINONES MALAVE, EDWIN | Address on file | | | | | | | |
| 417481 | QUINONES MALAVE, WANDA | Address on file | | | | | | | |
| 1832112 | QUINONES MALDONADO , RAMON | H.C. 01 BOX 9846 | | | | PENUELAS | PR | 00624 | |
| 1832005 | QUINONES MALDONADO , RAMON | H.C. 03 Box 9846 | | | | Penuelas | | | |
| 417482 | QUINONES MALDONADO, ADA SOL | Address on file | | | | | | | |
| 2026077 | Quinones Maldonado, Ana | Address on file | | | | | | | |
| 417483 | QUINONES MALDONADO, ANA J | Address on file | | | | | | | |
| 1966105 | Quinones Maldonado, Ana J. | Address on file | | | | | | | |
| 1966515 | Quinones Maldonado, Ana J. | Address on file | | | | | | | |
| 1966071 | QUINONES MALDONADO, ANA J. | Address on file | | | | | | | |
| 417484 | QUINONES MALDONADO, ANGEL | Address on file | | | | | | | |
| 1322084 | QUINONES MALDONADO, CARMEN D | Address on file | | | | | | | |
| 417485 | QUINONES MALDONADO, EILEEN | Address on file | | | | | | | |
| 417486 | QUINONES MALDONADO, GABRIEL O | Address on file | | | | | | | |
| 811889 | QUINONES MALDONADO, GABRIEL O | Address on file | | | | | | | |
| 417432 | QUINONES MALDONADO, JUAN | Address on file | | | | | | | |
| 811890 | QUINONES MALDONADO, LEYDA | Address on file | | | | | | | |
| 417487 | QUINONES MALDONADO, LUZ N | Address on file | | | | | | | |
| 1977399 | QUINONES MALDONADO, LUZ N. | Address on file | | | | | | | |
| 417488 | QUINONES MALDONADO, MARIA V | Address on file | | | | | | | |
| 417489 | QUINONES MALDONADO, MICHELLE | Address on file | | | | | | | |
| 1767237 | QUIÑONES MALDONADO, MIGUEL A. | Address on file | | | | | | | |
| 1767237 | QUIÑONES MALDONADO, MIGUEL A. | Address on file | | | | | | | |
| 417490 | QUINONES MALDONADO, OLGA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1330 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 417491 | QUINONES MALDONADO, RUTH | Address on file | | | | | | | |
| 417492 | QUINONES MALDONADO, VANESSA | Address on file | | | | | | | |
| 1765879 | Quinones Maldonado, Vanessa | Address on file | | | | | | | |
| 1778069 | Quiñones Maldonado, Vanessa | Address on file | | | | | | | |
| 811891 | QUINONES MANGUAL, IRIS | Address on file | | | | | | | |
| 417493 | QUINONES MANGUAL, IRIS | Address on file | | | | | | | |
| 417494 | QUINONES MANSO, NELSON | Address on file | | | | | | | |
| 417495 | QUINONES MANZAN, JOEL | Address on file | | | | | | | |
| 417496 | QUINONES MARCANO, ADLEEN | Address on file | | | | | | | |
| 417497 | QUINONES MARCANO, JAVIER P | Address on file | | | | | | | |
| 417499 | QUINONES MARCANO, LOUHAZEL | Address on file | | | | | | | |
| 417498 | QUINONES MARCANO, LOUHAZEL | Address on file | | | | | | | |
| 417500 | QUINONES MARCANO, SILQUIA | Address on file | | | | | | | |
| 417501 | QUINONES MARI, SYLVETTE | Address on file | | | | | | | |
| 417502 | QUINONES MARI, SYLVETTE A. | Address on file | | | | | | | |
| 854267 | QUIÑONES MARI, SYLVETTE A. | Address on file | | | | | | | |
| 417503 | QUINONES MARIN, CARMEN M. | Address on file | | | | | | | |
| 417504 | QUINONES MARIO, GRACE | Address on file | | | | | | | |
| 417505 | QUINONES MARIO, JOSE E | Address on file | | | | | | | |
| 1784442 | Quiñones Mario, José E. | Address on file | | | | | | | |
| 417506 | QUINONES MARQUEZ, ENRIQUE | Address on file | | | | | | | |
| 417507 | QUINONES MARQUEZ, LYMARI | Address on file | | | | | | | |
| 417509 | QUINONES MARQUEZ, NILDA I. | Address on file | | | | | | | |
| 417510 | QUINONES MARQUEZ, WANDA I. | Address on file | | | | | | | |
| 417511 | Quinones Marrero, Maribell | Address on file | | | | | | | |
| 811892 | QUINONES MARTES, MARCOS | Address on file | | | | | | | |
| 417512 | QUINONES MARTES, MARCOS | Address on file | | | | | | | |
| 417513 | QUINONES MARTES, YAIR N | Address on file | | | | | | | |
| 417514 | QUINONES MARTINE, MARIA I | Address on file | | | | | | | |
| 417515 | QUINONES MARTINEZ, ABELARDO | Address on file | | | | | | | |
| 417516 | QUINONES MARTINEZ, ALEXIS | Address on file | | | | | | | |
| 811894 | QUINONES MARTINEZ, ALEXIS | Address on file | | | | | | | |
| 417517 | QUINONES MARTINEZ, ALEXIS | Address on file | | | | | | | |
| 417518 | QUINONES MARTINEZ, ANGEL | Address on file | | | | | | | |
| 417519 | QUINONES MARTINEZ, ARIEL | Address on file | | | | | | | |
| 811895 | QUINONES MARTINEZ, CARMEN M. | Address on file | | | | | | | |
| 417520 | QUINONES MARTINEZ, EDUARDO | Address on file | | | | | | | |
| 417521 | QUINONES MARTINEZ, EVA G | Address on file | | | | | | | |
| 417522 | QUINONES MARTINEZ, GABRIEL | Address on file | | | | | | | |
| 417523 | QUINONES MARTINEZ, ISRAEL | Address on file | | | | | | | |
| 417524 | QUINONES MARTINEZ, JOEL | Address on file | | | | | | | |
| 417525 | QUINONES MARTINEZ, JOHANNA | Address on file | | | | | | | |
| 417526 | QUINONES MARTINEZ, JOSE | Address on file | | | | | | | |
| 417527 | QUINONES MARTINEZ, JOSE | Address on file | | | | | | | |
| 811896 | QUINONES MARTINEZ, JOSE L | Address on file | | | | | | | |
| 417528 | QUINONES MARTINEZ, JOSSELYN | Address on file | | | | | | | |
| 417529 | QUINONES MARTINEZ, JUAN A. | Address on file | | | | | | | |
| 417530 | QUINONES MARTINEZ, LUIS G. | Address on file | | | | | | | |
| 1995247 | QUINONES MARTINEZ, LYDIA | Address on file | | | | | | | |
| 1823670 | Quinones Martinez, Maria Ivette | Address on file | | | | | | | |
| 1825394 | QUINONES MARTINEZ, MARIA IVETTE | Address on file | | | | | | | |
| 417531 | QUINONES MARTINEZ, MELVA N. | Address on file | | | | | | | |
| 811897 | QUINONES MARTINEZ, NOEL A | Address on file | | | | | | | |
| 417532 | QUINONES MARTINEZ, OSVALDO | Address on file | | | | | | | |
| 417533 | QUINONES MARTINEZ, PABLO | Address on file | | | | | | | |
| 417534 | QUINONES MARTINEZ, PEDRO A. | Address on file | | | | | | | |
| 417535 | Quinones Martinez, Robert | Address on file | | | | | | | |
| 417536 | Quinones Martinez, Ruth | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1331 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 417537 | QUINONES MARTINEZ, WILBERTO | Address on file | | | | | | | |
| 417538 | QUINONES MARTINEZ, YADIRA | Address on file | | | | | | | |
| 417539 | QUINONES MARZAN, CARMEN G | Address on file | | | | | | | |
| 417540 | QUINONES MATIAS, ANA I | Address on file | | | | | | | |
| 417541 | QUINONES MATIAS, JUAN F | Address on file | | | | | | | |
| 417542 | Quinones Matos, Adelita | Address on file | | | | | | | |
| 417543 | QUINONES MATOS, ANGEL | Address on file | | | | | | | |
| 417544 | Quinones Matos, Angel M | Address on file | | | | | | | |
| 417545 | QUINONES MATOS, CAROLINE | Address on file | | | | | | | |
| 417546 | Quinones Matos, Edwin | Address on file | | | | | | | |
| 417547 | QUINONES MATOS, EDWIN | Address on file | | | | | | | |
| 1614828 | Quinones Matos, Edwin | Address on file | | | | | | | |
| 417548 | QUINONES MATOS, ESTHER | Address on file | | | | | | | |
| 417549 | QUINONES MATOS, JOANELIS | Address on file | | | | | | | |
| 417550 | Quinones Matos, Juan D. | Address on file | | | | | | | |
| 417551 | QUINONES MATOS, MARLAIN | Address on file | | | | | | | |
| 1678331 | Quiñones Matos, Marlain | Address on file | | | | | | | |
| 417552 | QUINONES MATOS, NORMA I | Address on file | | | | | | | |
| 417553 | QUINONES MATOS, RAFAEL | Address on file | | | | | | | |
| 417554 | QUINONES MATOS, RAUL | Address on file | | | | | | | |
| 417555 | QUINONES MATOS, RENE | Address on file | | | | | | | |
| 417556 | QUINONES MATOS, SHEILA | Address on file | | | | | | | |
| 417557 | Quinones Maysone, Francisco | Address on file | | | | | | | |
| 417558 | QUINONES MAYSONET, LYMARIE | Address on file | | | | | | | |
| 417559 | QUINONES MAYSONET, LYMARIE | Address on file | | | | | | | |
| 417560 | QUINONES MEDINA CORP | PO BOX 6 | | | | MOCA | PR | 00676-0006 | |
| 417561 | QUINONES MEDINA, ALEXIS | Address on file | | | | | | | |
| 417562 | QUINONES MEDINA, ANA | Address on file | | | | | | | |
| 417563 | QUINONES MEDINA, ANA M. | Address on file | | | | | | | |
| 417564 | QUINONES MEDINA, ANA M. | Address on file | | | | | | | |
| 417565 | QUINONES MEDINA, ANGEL | Address on file | | | | | | | |
| 417566 | QUINONES MEDINA, ANGIE | Address on file | | | | | | | |
| 417567 | QUINONES MEDINA, ANTONIO | Address on file | | | | | | | |
| 1532689 | QUINONES MEDINA, CARMEN | Address on file | | | | | | | |
| 1532689 | QUINONES MEDINA, CARMEN | Address on file | | | | | | | |
| 417568 | QUINONES MEDINA, CARMEN | Address on file | | | | | | | |
| 417569 | Quinones Medina, Carmen D | Address on file | | | | | | | |
| 417570 | QUINONES MEDINA, DEBBIE | Address on file | | | | | | | |
| 1786999 | QUIÑONES MEDINA, DEBBIE | Address on file | | | | | | | |
| 417571 | QUINONES MEDINA, EDGAR | Address on file | | | | | | | |
| 417572 | QUINONES MEDINA, EDWIN | Address on file | | | | | | | |
| 417573 | QUINONES MEDINA, EVELYN | Address on file | | | | | | | |
| 417574 | Quinones Medina, Gloria E. | Address on file | | | | | | | |
| 811898 | QUINONES MEDINA, JENIFFER C | Address on file | | | | | | | |
| 417575 | QUINONES MEDINA, JOSUE | Address on file | | | | | | | |
| 417576 | QUINONES MEDINA, MARGARITA | Address on file | | | | | | | |
| 811899 | QUINONES MEDINA, MARIA | Address on file | | | | | | | |
| 1627115 | Quinones Medina, Maria | Address on file | | | | | | | |
| 1935236 | Quinones Medina, Maria M | Address on file | | | | | | | |
| 417577 | QUINONES MEDINA, MELVIN | Address on file | | | | | | | |
| 811900 | QUINONES MEDINA, MICHAEL | Address on file | | | | | | | |
| 417579 | QUINONES MEDINA, MYRIAM | Address on file | | | | | | | |
| 811901 | QUINONES MEDINA, MYRIAM E | Address on file | | | | | | | |
| 417580 | QUINONES MEDINA, OSVALDO | Address on file | | | | | | | |
| 1618335 | Quinones Medina, Osvaldo | Address on file | | | | | | | |
| 811902 | QUINONES MEDINA, SONIA | Address on file | | | | | | | |
| 417581 | QUINONES MEDINA, TIACHIANA | Address on file | | | | | | | |
| 811903 | QUINONES MEDINA, WILNELLYS Y | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1332 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 417582 | QUINONES MEDINA, YANISSE | Address on file | | | | | | | |
| 417583 | QUINONES MEJIAS, IRIS | Address on file | | | | | | | |
| 417584 | QUINONES MEJIAS, SANDRA | Address on file | | | | | | | |
| 417585 | QUINONES MELENDEZ, DAMARIS | Address on file | | | | | | | |
| 417585 | QUINONES MELENDEZ, DAMARIS | Address on file | | | | | | | |
| 854268 | QUIÑONES MELENDEZ, DAMARIS | Address on file | | | | | | | |
| 417587 | QUINONES MELENDEZ, DENICIA | Address on file | | | | | | | |
| 417586 | QUINONES MELENDEZ, DENICIA | Address on file | | | | | | | |
| 417588 | QUINONES MELENDEZ, DINORAH | Address on file | | | | | | | |
| 417589 | QUINONES MELENDEZ, EDGARDO | Address on file | | | | | | | |
| 417590 | QUINONES MELENDEZ, FLORITA | Address on file | | | | | | | |
| 811904 | QUINONES MELENDEZ, FLORITA | Address on file | | | | | | | |
| 417591 | QUINONES MELENDEZ, FRANCISCO | Address on file | | | | | | | |
| 417592 | QUINONES MELENDEZ, JOSE | Address on file | | | | | | | |
| 1941946 | Quinones Melendez, Jose R. | Address on file | | | | | | | |
| 417594 | QUINONES MELENDEZ, JUSTINA | Address on file | | | | | | | |
| 417595 | QUINONES MELENDEZ, MARCELINO | Address on file | | | | | | | |
| 417596 | QUINONES MELENDEZ, MARIA D. | Address on file | | | | | | | |
| 417597 | QUINONES MELENDEZ, MARIA DEL CARMEN | Address on file | | | | | | | |
| 417598 | QUINONES MELENDEZ, MARIA M | Address on file | | | | | | | |
| 417599 | Quinones Melendez, Orlando | Address on file | | | | | | | |
| 417600 | QUINONES MENDEZ, AILEEN J | Address on file | | | | | | | |
| 417601 | QUINONES MENDEZ, ANA L | Address on file | | | | | | | |
| 417602 | QUINONES MENDEZ, HAYMEE | Address on file | | | | | | | |
| 811906 | QUINONES MENDEZ, HAYMEE | Address on file | | | | | | | |
| 417603 | QUINONES MENDEZ, IDANGELY | Address on file | | | | | | | |
| 417604 | QUINONES MENDEZ, JESSICA | Address on file | | | | | | | |
| 417605 | Quinones Mendez, Jose F. | Address on file | | | | | | | |
| 417606 | QUINONES MENDEZ, MAYRELIS | Address on file | | | | | | | |
| 417607 | QUINONES MENDEZ, SARAHI | Address on file | | | | | | | |
| 417608 | QUINONES MENDOZA, MIGUEL | Address on file | | | | | | | |
| 2052757 | Quinones Menedez, Iris A. | Address on file | | | | | | | |
| 417609 | QUINONES MENENDEZ, ANGEL | Address on file | | | | | | | |
| 1732392 | Quinones Menendez, Iris Adriana | Address on file | | | | | | | |
| 417610 | QUINONES MERCADO, DUNECHKA | Address on file | | | | | | | |
| 811908 | QUINONES MERCADO, JOHANNA | Address on file | | | | | | | |
| 417612 | QUINONES MERCADO, LOURDES | Address on file | | | | | | | |
| 811909 | QUINONES MERCADO, LOURDES | Address on file | | | | | | | |
| 417613 | QUINONES MERCADO, LYDIA | Address on file | | | | | | | |
| 1694958 | Quinones Mercado, Maria Elisa | Address on file | | | | | | | |
| 417614 | QUINONES MERCADO, YVETTE | Address on file | | | | | | | |
| 811910 | QUINONES MERCADO, YVETTE | Address on file | | | | | | | |
| 417615 | QUINONES MERLE, ESTHER G | Address on file | | | | | | | |
| 811911 | QUINONES MERLE, ESTHER G | Address on file | | | | | | | |
| 1902381 | Quinones Merle, Esther G. | Address on file | | | | | | | |
| 811912 | QUINONES MERLE, MARILYN | Address on file | | | | | | | |
| 417616 | QUINONES MERLE, MARYLIN | Address on file | | | | | | | |
| 2033677 | Quinones Merle, Marylin S. | Address on file | | | | | | | |
| 2033677 | Quinones Merle, Marylin S. | Address on file | | | | | | | |
| 417617 | QUINONES MILIAN, EVELYN | Address on file | | | | | | | |
| 417618 | QUINONES MIRANDA, ALBERTO | Address on file | | | | | | | |
| 417619 | QUINONES MIRANDA, ANGEL L | Address on file | | | | | | | |
| 417620 | QUINONES MIRANDA, WIDALYS | Address on file | | | | | | | |
| 417621 | QUINONES MISLAN, BEVERLY | Address on file | | | | | | | |
| 417622 | QUINONES MOJICA, CARMEN N. | Address on file | | | | | | | |
| 417623 | QUINONES MOJICA, CHAYRA | Address on file | | | | | | | |
| 417624 | QUINONES MOJICA, ELAMAR | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 417625 | QUINONES MOJICA, ELAMAR | Address on file | | | | | | | |
| 417626 | QUINONES MOJICA, JOSE R. | Address on file | | | | | | | |
| 417627 | QUINONES MOLINA, DIANNE | Address on file | | | | | | | |
| 417628 | QUINONES MOLINA, EDWIN | Address on file | | | | | | | |
| 811913 | QUINONES MOLINA, EUNICE M | Address on file | | | | | | | |
| 417630 | QUINONES MOLINA, GLORIMAR | Address on file | | | | | | | |
| 417631 | QUINONES MOLINA, HECTOR | Address on file | | | | | | | |
| 2112345 | QUINONES MONGA, MARIA E. | Address on file | | | | | | | |
| 2097390 | Quinones Monge, Katina | Address on file | | | | | | | |
| 417632 | QUINONES MONGE, MARIA DEL C | Address on file | | | | | | | |
| 2104742 | Quinones Monge, Maria E. | Address on file | | | | | | | |
| 2046985 | Quinones Monse, Maria E. | Address on file | | | | | | | |
| 417633 | QUINONES MONTALVO, DAMALY | Address on file | | | | | | | |
| 417634 | QUINONES MONTALVO, ELIEZER | Address on file | | | | | | | |
| 854269 | QUINONES MONTALVO, GINA A | Address on file | | | | | | | |
| 417635 | QUINONES MONTALVO, GINA A. | Address on file | | | | | | | |
| 417636 | QUINONES MONTANEZ, CARLOS | Address on file | | | | | | | |
| 417637 | QUINONES MONTANEZ, CARLOS J | Address on file | | | | | | | |
| 1966101 | Quinones Montanez, Carlos J. | Address on file | | | | | | | |
| 417638 | QUINONES MONTANEZ, CARMEN L | Address on file | | | | | | | |
| 1780497 | Quinones Montanez, Ivan E | Address on file | | | | | | | |
| 811914 | QUINONES MONTANEZ, MAGDIEL | Address on file | | | | | | | |
| 2124692 | Quinones Montanez, Magdiel E | Address on file | | | | | | | |
| 417639 | QUINONES MONTANEZ, MARIA DEL CARMEN | Address on file | | | | | | | |
| 417640 | QUINONES MONTERO, CHRISTIAN | Address on file | | | | | | | |
| 417641 | QUINONES MONTERO, FERNANDO | Address on file | | | | | | | |
| 811915 | QUINONES MONTES, ESTHER | Address on file | | | | | | | |
| 417642 | QUINONES MONTES, ESTHER A | Address on file | | | | | | | |
| 1813123 | Quinones Montes, Esther Alicia | Address on file | | | | | | | |
| 417643 | QUINONES MONTES, VICTOR M | Address on file | | | | | | | |
| 417644 | QUINONES MORA, HEYDIMAR | Address on file | | | | | | | |
| 417645 | QUINONES MORALES, ABRAHAM | Address on file | | | | | | | |
| 417646 | QUINONES MORALES, CARLOS | Address on file | | | | | | | |
| 417647 | QUINONES MORALES, CARLOS | Address on file | | | | | | | |
| 417593 | QUINONES MORALES, CARMEN | Address on file | | | | | | | |
| 1888180 | QUINONES MORALES, DAVID | Address on file | | | | | | | |
| 1951558 | Quinones Morales, David | Address on file | | | | | | | |
| 417648 | QUINONES MORALES, DAVID | Address on file | | | | | | | |
| 417649 | QUINONES MORALES, DAVID | Address on file | | | | | | | |
| 417650 | QUINONES MORALES, DIANA M | Address on file | | | | | | | |
| 417651 | QUINONES MORALES, EDGARDO | Address on file | | | | | | | |
| 417652 | QUINONES MORALES, EDGARDO | Address on file | | | | | | | |
| 417653 | QUINONES MORALES, EDWIN | Address on file | | | | | | | |
| 417654 | QUINONES MORALES, EFRAIN | Address on file | | | | | | | |
| 811917 | QUINONES MORALES, ELIYANIS | Address on file | | | | | | | |
| 1918457 | Quinones Morales, Elizabeth | Address on file | | | | | | | |
| 417655 | QUINONES MORALES, ELIZABETH | Address on file | | | | | | | |
| 2158964 | Quinones Morales, Elizabeth | Address on file | | | | | | | |
| 417656 | QUINONES MORALES, HAYDEE | Address on file | | | | | | | |
| 417657 | QUINONES MORALES, IVETTE | Address on file | | | | | | | |
| 417658 | QUINONES MORALES, JOHANNA | Address on file | | | | | | | |
| 811918 | QUINONES MORALES, LESLIE A | Address on file | | | | | | | |
| 417659 | QUINONES MORALES, LUZ | Address on file | | | | | | | |
| 2093320 | Quinones Morales, Maria del Carmen | Address on file | | | | | | | |
| 417660 | QUINONES MORALES, MARIRIS | Address on file | | | | | | | |
| 417661 | QUINONES MORALES, MIGUEL A | Address on file | | | | | | | |
| 417662 | QUINONES MORALES, NANCY | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1425719 | QUINONES MORALES, NORBER | Address on file | | | | | | | |
| 417663 | QUINONES MORALES, NORMA I | Address on file | | | | | | | |
| 811919 | QUINONES MORALES, RAFAEL | Address on file | | | | | | | |
| 417664 | QUINONES MORALES, RAFAEL A | Address on file | | | | | | | |
| 417666 | QUINONES MORALES, RAMONA | Address on file | | | | | | | |
| 417667 | QUINONES MORALES, ROBERTO | Address on file | | | | | | | |
| 417668 | QUINONES MORALES, RUBEN | Address on file | | | | | | | |
| 417669 | QUINONES MORALES, SANDRA | Address on file | | | | | | | |
| 417670 | QUINONES MORALES, WILLIAM | Address on file | | | | | | | |
| 417671 | QUINONES MORALES, YASMIN | Address on file | | | | | | | |
| 417672 | QUINONES MORALES,NORBER | Address on file | | | | | | | |
| 417673 | QUINONES MORELL, MANUEL | Address on file | | | | | | | |
| 417674 | QUINONES MORENO, GABRIEL | Address on file | | | | | | | |
| 2133447 | Quinones Moret, Josue | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1748065 | QUINONES MORET, JOSUE | Address on file | | | | | | | |
| 811920 | QUINONES MORET, YAYRA | Address on file | | | | | | | |
| 417675 | QUINONES MOYA, DANIEL | Address on file | | | | | | | |
| 417677 | QUINONES MOYA, JAVIER | Address on file | | | | | | | |
| 417676 | Quinones Moya, Javier | Address on file | | | | | | | |
| 811921 | QUINONES MOYA, JAVIER | Address on file | | | | | | | |
| 417678 | QUINONES MOYA, VANESSA | Address on file | | | | | | | |
| 417679 | QUINONES MUJICA, NYRMA I | Address on file | | | | | | | |
| 417680 | QUINONES MUNIZ, ELBA | Address on file | | | | | | | |
| 417681 | QUINONES MUNIZ, GLADYS | Address on file | | | | | | | |
| 417682 | QUINONES MUNIZ, IRIS | Address on file | | | | | | | |
| 2105460 | Quinones Muniz, Jose A. | Address on file | | | | | | | |
| 417683 | QUINONES MUNIZ, LUIS | Address on file | | | | | | | |
| 417684 | QUINONES MUNIZ, MARIA C. | Address on file | | | | | | | |
| 1988327 | Quinones Muniz, Maria E. | Address on file | | | | | | | |
| 417685 | QUIÑONES MUNIZ, MILKA S. | Address on file | | | | | | | |
| 854270 | QUIÑONES MUÑIZ, MILKA S. | Address on file | | | | | | | |
| 417686 | QUIÑONES MUNIZ, MYRTA I | Address on file | | | | | | | |
| 417687 | QUIÑONES MUNIZ, RICARDO | Address on file | | | | | | | |
| 1943468 | Quinones Muniz, Teodoro I | Address on file | | | | | | | |
| 417688 | QUIÑONES MUNIZ, TEODORO I | Address on file | | | | | | | |
| 2095980 | QUINONES MUNIZ, TEODORO I. | Address on file | | | | | | | |
| 417689 | QUINONES MUNIZ, ZOE N. | Address on file | | | | | | | |
| 417690 | QUINONES MUNOZ, BRENDA | Address on file | | | | | | | |
| 417691 | QUINONES MUNOZ, HECTOR L | Address on file | | | | | | | |
| 1911812 | Quinones Munoz, Hector Luis | Address on file | | | | | | | |
| 2130592 | Quinones Munoz, Hector Luis | Address on file | | | | | | | |
| 417692 | QUINONES MUNOZ, ILEANA | Address on file | | | | | | | |
| 417693 | QUINONES MUNOZ, LUZ | Address on file | | | | | | | |
| 811922 | QUINONES MUNOZ, RUTH | Address on file | | | | | | | |
| 417694 | QUINONES MUNOZ, RUTH L | Address on file | | | | | | | |
| 417695 | QUINONES MUNOZ, SHEILA | Address on file | | | | | | | |
| 417696 | QUINONES NATAL, ARIANA | Address on file | | | | | | | |
| 417697 | QUINONES NATAL, MARISOL | Address on file | | | | | | | |
| 417698 | QUINONES NAVARRETO, IDALIS | Address on file | | | | | | | |
| 417699 | QUINONES NAVARRO, JUANITA | Address on file | | | | | | | |
| 1808809 | QUINONES NAVARRO, JUANITA | Address on file | | | | | | | |
| 1752886 | Quiñones Navarro, Juanita | Address on file | | | | | | | |
| 1674050 | Quiñones Navarro, Juanita | Address on file | | | | | | | |
| 417700 | QUINONES NAVARRO, LAURA | Address on file | | | | | | | |
| 417701 | QUINONES NAVARRO/ I.A...R.Q ( A MINOR CHILD) , TAILUMA | Address on file | | | | | | | |
| 417701 | QUINONES NAVARRO/ I.A...R.Q ( A MINOR CHILD) , TAILUMA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1335 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 417665 | QUINONES NAVEDO, ERIKA | Address on file | | | | | | | |
| 417702 | Quinones Nazario, Antony | Address on file | | | | | | | |
| 1606405 | Quinones Nazario, Judith B. | Address on file | | | | | | | |
| 417703 | QUINONES NAZARIO, MARIA M | Address on file | | | | | | | |
| 417704 | Quinones Negron, Arelis | Address on file | | | | | | | |
| 417705 | QUINONES NEGRON, ARELIS | Address on file | | | | | | | |
| 417706 | QUINONES NEGRON, BETZAIDA | Address on file | | | | | | | |
| 1690595 | Quinones Negron, Clarixa | Address on file | | | | | | | |
| 417707 | QUINONES NEGRON, CLARIXA | Address on file | | | | | | | |
| 417708 | QUINONES NEGRON, DADGIE M | Address on file | | | | | | | |
| 811923 | QUINONES NEGRON, DADGIE M | Address on file | | | | | | | |
| 1788942 | Quiñones Negron, Dadgie M | Address on file | | | | | | | |
| 1806582 | Quiñones Negron, Dadgie M | Address on file | | | | | | | |
| 417710 | QUINONES NEGRON, FELIPE | Address on file | | | | | | | |
| 417711 | Quinones Negron, Gizette | Address on file | | | | | | | |
| 1768876 | QUIÑONES NEGRON, GIZETTE | Address on file | | | | | | | |
| 417712 | QUINONES NEGRON, JOSE | Address on file | | | | | | | |
| 417713 | QUINONES NEGRON, JOSE A. | Address on file | | | | | | | |
| 854271 | QUIÑONES NEGRON, JOSE A. | Address on file | | | | | | | |
| 417714 | QUINONES NEGRON, LIZ | Address on file | | | | | | | |
| 417715 | Quinones Negron, Liz A. | Address on file | | | | | | | |
| 1958516 | Quinones Negron, Liz Angelica | Address on file | | | | | | | |
| 1958516 | Quinones Negron, Liz Angelica | Address on file | | | | | | | |
| 811924 | QUINONES NEGRON, MARIANA | Address on file | | | | | | | |
| 417716 | QUINONES NEGRON, MARIANA | Address on file | | | | | | | |
| 417717 | QUINONES NEGRON, MILDRED | Address on file | | | | | | | |
| 417718 | QUINONES NEGRON, ROBERTO | Address on file | | | | | | | |
| 417719 | QUINONES NEGRON, RUTH E | Address on file | | | | | | | |
| 417720 | QUINONES NEGRON, SILVIA | Address on file | | | | | | | |
| 417721 | QUINONES NEGRON, ZOE | Address on file | | | | | | | |
| 811925 | QUINONES NEGRON, ZOE | Address on file | | | | | | | |
| 417722 | QUINONES NEGRONI, WANDA | Address on file | | | | | | | |
| 2002401 | Quinones Negroni, Wanda M. | Address on file | | | | | | | |
| 417723 | QUIÑONES NIEVES MD, BENJAMIN | Address on file | | | | | | | |
| 417724 | QUINONES NIEVES, ABNEL A | Address on file | | | | | | | |
| 417725 | QUINONES NIEVES, ALEXIS | Address on file | | | | | | | |
| 417726 | QUINONES NIEVES, ANIBAL | Address on file | | | | | | | |
| 811926 | QUINONES NIEVES, ANTONIO | Address on file | | | | | | | |
| 417727 | QUINONES NIEVES, CARMEN M | Address on file | | | | | | | |
| 417728 | QUINONES NIEVES, FLORENTINO | Address on file | | | | | | | |
| 417729 | QUINONES NIEVES, GRACE | Address on file | | | | | | | |
| 417730 | QUINONES NIEVES, GRACE | Address on file | | | | | | | |
| 417731 | QUINONES NIEVES, JOSE | Address on file | | | | | | | |
| 2016450 | Quinones Nieves, Luis Heriberto | Address on file | | | | | | | |
| 811927 | QUINONES NIEVES, NELSON | Address on file | | | | | | | |
| 417732 | QUINONES NIEVES, RITA DEL | Address on file | | | | | | | |
| 417733 | QUINONES NIEVES, YAMAIRA | Address on file | | | | | | | |
| 417734 | QUINONES NIEVES, YESENIA | Address on file | | | | | | | |
| 417735 | QUINONES NIEVES, YOLANDA | Address on file | | | | | | | |
| 417736 | QUINONES NISTAL, MARLENA | Address on file | | | | | | | |
| 417737 | QUINONES NORIEGA, DANIEL | Address on file | | | | | | | |
| 417738 | QUINONES NUNEZ, CARMEN | Address on file | | | | | | | |
| 417739 | QUINONES NUNEZ, IRIOLMARY | Address on file | | | | | | | |
| 2085080 | Quinones Nunez, Salvador | Address on file | | | | | | | |
| 2085080 | Quinones Nunez, Salvador | Address on file | | | | | | | |
| 417740 | QUINONES NUNEZ, WALESKA | Address on file | | | | | | | |
| 854272 | QUIÑONES NÚÑEZ, WALESKA | Address on file | | | | | | | |
| 417741 | QUINONES OCASIO, BETIRIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 417742 | QUINONES OCASIO, DAISY | Address on file | | | | | | | |
| 1738093 | QUINONES OCASIO, EMMA | Address on file | | | | | | | |
| 417743 | QUINONES OCASIO, EMMA | Address on file | | | | | | | |
| 1738093 | QUINONES OCASIO, EMMA | Address on file | | | | | | | |
| 417744 | QUINONES OCASIO, IGNACIO | Address on file | | | | | | | |
| 417745 | QUINONES OCASIO, JAVIER | Address on file | | | | | | | |
| 417746 | QUINONES OCASIO, JESSINIA | Address on file | | | | | | | |
| 417747 | QUINONES OCASIO, WILLIAM | Address on file | | | | | | | |
| 811928 | QUINONES OJEDA, NELSON | Address on file | | | | | | | |
| 417748 | QUINONES OJEDA, NELSON R | Address on file | | | | | | | |
| 1900624 | Quinones Ojeda, Nelson R. | Address on file | | | | | | | |
| 417749 | QUINONES OJEDA, NOEMI | Address on file | | | | | | | |
| 854273 | QUIÑONES OJEDA, NOEMI | Address on file | | | | | | | |
| 417750 | QUINONES OJEDA, RAQUEL | Address on file | | | | | | | |
| 417751 | QUINONES OLIVERAS, MIGUEL | Address on file | | | | | | | |
| 811929 | QUINONES OLMEDA, JUANITA | Address on file | | | | | | | |
| 417752 | QUINONES OLMO, JAVIER | Address on file | | | | | | | |
| 417753 | QUINONES OQUENDO, ALEJANDRO | Address on file | | | | | | | |
| 417754 | QUINONES OQUENDO, ANA | Address on file | | | | | | | |
| 1702082 | Quiñones Oquendo, Ana Delia | Address on file | | | | | | | |
| 417755 | QUINONES OQUENDO, LUZ | Address on file | | | | | | | |
| 417756 | QUINONES OQUENDO, MARCOS A. | Address on file | | | | | | | |
| 417757 | QUINONES OQUENDO, NELLY | Address on file | | | | | | | |
| 811930 | QUINONES OQUENDO, NELLY | Address on file | | | | | | | |
| 1767684 | Quiñones Oquendo, Nelly | Address on file | | | | | | | |
| 417758 | QUINONES ORENGO, DENNIXA | Address on file | | | | | | | |
| 417759 | QUINONES ORFILA, VANESSA | Address on file | | | | | | | |
| 417760 | QUINONES OROZCO, JOSE A | Address on file | | | | | | | |
| 417761 | QUINONES OROZCO, NEIDYS L | Address on file | | | | | | | |
| 417762 | QUINONES ORTEGA, MARLENE | Address on file | | | | | | | |
| 417763 | QUINONES ORTEGA, RAUL | Address on file | | | | | | | |
| 417764 | QUINONES ORTEGA, SARA | Address on file | | | | | | | |
| 417765 | QUINONES ORTEGON, JENNIFER A | Address on file | | | | | | | |
| 1847879 | Quinones Ortiz , Wanda I | Address on file | | | | | | | |
| 417766 | QUINONES ORTIZ, ALEX | Address on file | | | | | | | |
| 417767 | Quinones Ortiz, Alexis | Address on file | | | | | | | |
| 1776290 | Quinones Ortiz, Alexis O. | Address on file | | | | | | | |
| 417768 | QUINONES ORTIZ, ALKCUS | Address on file | | | | | | | |
| 417769 | QUINONES ORTIZ, AMALIN | Address on file | | | | | | | |
| 417770 | QUINONES ORTIZ, ANA H | Address on file | | | | | | | |
| 417771 | QUINONES ORTIZ, ANTHONY | Address on file | | | | | | | |
| 811931 | QUINONES ORTIZ, ASHLEY D | Address on file | | | | | | | |
| 417772 | QUINONES ORTIZ, AZIRIS | Address on file | | | | | | | |
| 417773 | QUINONES ORTIZ, CARLOS | Address on file | | | | | | | |
| 417774 | QUINONES ORTIZ, EDILI | Address on file | | | | | | | |
| 417775 | QUINONES ORTIZ, EDUARDO | Address on file | | | | | | | |
| 417776 | QUINONES ORTIZ, EILEEN | Address on file | | | | | | | |
| 417778 | QUINONES ORTIZ, ELEUTERIO | Address on file | | | | | | | |
| 417777 | QUINONES ORTIZ, ELEUTERIO | Address on file | | | | | | | |
| 417779 | QUINONES ORTIZ, ELSA | Address on file | | | | | | | |
| 417780 | QUINONES ORTIZ, ELSA M | Address on file | | | | | | | |
| 417781 | QUINONES ORTIZ, ERICK J. | Address on file | | | | | | | |
| 417782 | QUINONES ORTIZ, ESPERANZA | Address on file | | | | | | | |
| 811932 | QUINONES ORTIZ, EVELYN | Address on file | | | | | | | |
| 417783 | QUINONES ORTIZ, EVELYN | Address on file | | | | | | | |
| 417784 | QUINONES ORTIZ, FELIX | Address on file | | | | | | | |
| 417785 | QUINONES ORTIZ, FELIX | Address on file | | | | | | | |
| 417786 | QUINONES ORTIZ, FERNANDO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1337 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 417787 | QUINONES ORTIZ, GABRIEL | Address on file | | | | | | | |
| 417788 | QUINONES ORTIZ, GILBERTO | Address on file | | | | | | | |
| 417789 | QUINONES ORTIZ, IVETTE D | Address on file | | | | | | | |
| 417790 | QUINONES ORTIZ, IVONNE D | Address on file | | | | | | | |
| 417791 | QUINONES ORTIZ, JOSE A | Address on file | | | | | | | |
| 417792 | QUINONES ORTIZ, JUDITH R. | Address on file | | | | | | | |
| 417793 | QUINONES ORTIZ, KAREN | Address on file | | | | | | | |
| 811933 | QUINONES ORTIZ, LETISHA | Address on file | | | | | | | |
| 417794 | QUINONES ORTIZ, LETISHA | Address on file | | | | | | | |
| 417795 | QUINONES ORTIZ, LUIS R | Address on file | | | | | | | |
| 417796 | QUINONES ORTIZ, LUZ MARIA | Address on file | | | | | | | |
| 417797 | QUINONES ORTIZ, MARISARA | Address on file | | | | | | | |
| 417798 | QUINONES ORTIZ, MILAGROS | Address on file | | | | | | | |
| 417799 | QUINONES ORTIZ, NEYDA | Address on file | | | | | | | |
| 417800 | QUINONES ORTIZ, ORLANDO | Address on file | | | | | | | |
| 417801 | QUINONES ORTIZ, PETRA | Address on file | | | | | | | |
| 417802 | QUINONES ORTIZ, RAFAEL | Address on file | | | | | | | |
| 417803 | Quinones Ortiz, Ramon | Address on file | | | | | | | |
| 1995540 | Quinones Ortiz, Rosa M | Address on file | | | | | | | |
| 1995540 | Quinones Ortiz, Rosa M | Address on file | | | | | | | |
| 2124714 | Quinones Ortiz, Rosa Virginia | Address on file | | | | | | | |
| 417804 | QUINONES ORTIZ, SONIA I | Address on file | | | | | | | |
| 417805 | QUINONES ORTIZ, TAINA | Address on file | | | | | | | |
| 417806 | Quinones Ortiz, Victor M | Address on file | | | | | | | |
| 417807 | QUINONES ORTIZ, WALTER | Address on file | | | | | | | |
| 417808 | QUINONES ORTIZ, WALTER | Address on file | | | | | | | |
| 417809 | Quinones Ortiz, Wanda | Address on file | | | | | | | |
| 1763935 | QUINONES ORTIZ, WANDA I | Address on file | | | | | | | |
| 417810 | QUINONES ORTIZ, WILFREDO | Address on file | | | | | | | |
| 1447026 | Quiñones Ortiz, Yalitza L | Address on file | | | | | | | |
| 417811 | QUINONES ORTIZ, ZAIDA | Address on file | | | | | | | |
| 2223809 | Quiñones Osorio, Confesor | Address on file | | | | | | | |
| 417812 | Quinones Osorio, Edwin | Address on file | | | | | | | |
| 417813 | QUINONES OSORIO, GILBERTO | Address on file | | | | | | | |
| 417814 | QUINONES OSORIO, GLORIE | Address on file | | | | | | | |
| 225978 | QUINONES OSORIO, ICELA | Address on file | | | | | | | |
| 417815 | QUINONES OSORIO, ICELA | Address on file | | | | | | | |
| 225978 | QUINONES OSORIO, ICELA | Address on file | | | | | | | |
| 417816 | QUINONES OSORIO, JENNIFER | Address on file | | | | | | | |
| 417817 | QUINONES OSORIO, JOSE | Address on file | | | | | | | |
| 417818 | QUINONES OSORIO, LUIS E | Address on file | | | | | | | |
| 417819 | QUINONES OTAL, ALEJANDRA | Address on file | | | | | | | |
| 811935 | QUINONES OTAL, RAQUEL | Address on file | | | | | | | |
| 417820 | QUINONES OTAL, RAQUEL | Address on file | | | | | | | |
| 417821 | Quinones Otero, Jesus M | Address on file | | | | | | | |
| 811936 | QUINONES OTERO, KHEIRA Y. | Address on file | | | | | | | |
| 417822 | QUINONES OTERO, MILTON | Address on file | | | | | | | |
| 417823 | QUINONES OTERO, WILTON | Address on file | | | | | | | |
| 417824 | Quinones Pabon, Joel F | Address on file | | | | | | | |
| 417825 | QUINONES PABON, JOHANNA | Address on file | | | | | | | |
| 417826 | QUINONES PACHECO, ADA | Address on file | | | | | | | |
| 417827 | QUINONES PACHECO, CATHY I | Address on file | | | | | | | |
| 417828 | QUINONES PACHECO, ELSIE | Address on file | | | | | | | |
| 417829 | QUINONES PACHECO, ELSIE | Address on file | | | | | | | |
| 417830 | QUINONES PACHECO, GLADYS | Address on file | | | | | | | |
| 417831 | QUINONES PACHECO, HIRAM | Address on file | | | | | | | |
| 811937 | QUINONES PACHECO, MARIELY | Address on file | | | | | | | |
| 417832 | QUINONES PACHECO, MILDRED | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1906651 | Quinones Pacheco, Minerva | Address on file | | | | | | | |
| 417833 | QUINONES PACHECO, MINERVA | Address on file | | | | | | | |
| 417834 | QUINONES PACHECO, NAHIRLEE | Address on file | | | | | | | |
| 1849081 | Quinones Pacheco, Norma I. | Address on file | | | | | | | |
| 417835 | QUINONES PACHECO, PABLO | Address on file | | | | | | | |
| 417836 | QUINONES PACHECO, VALENTIN | Address on file | | | | | | | |
| 417837 | QUINONES PADILLA, JOSE E | Address on file | | | | | | | |
| 417838 | QUINONES PADILLA, JOSE M | Address on file | | | | | | | |
| 1891924 | Quinones Padilla, Lorraine | Address on file | | | | | | | |
| 1606406 | Quinones Padilla, Lorraine | Address on file | | | | | | | |
| 1596738 | Quiñones Padilla, Lorraine | Address on file | | | | | | | |
| 1588913 | Quiñones Padilla, Lorraine | Address on file | | | | | | | |
| 417839 | QUINONES PADILLA, OMAR | Address on file | | | | | | | |
| 417840 | QUINONES PADOVANI, CARLOS | Address on file | | | | | | | |
| 417841 | QUINONES PADOVANI, MARIA DEL CARMEN | Address on file | | | | | | | |
| 417843 | QUINONES PAGAN, ANGELA M. | Address on file | | | | | | | |
| 1496431 | Quinones Pagan, Elba N | Address on file | | | | | | | |
| 417845 | QUINONES PAGAN, JONATHAN | Address on file | | | | | | | |
| 417846 | QUINONES PAGAN, JUAN | Address on file | | | | | | | |
| 417847 | QUINONES PAGAN, LUIS A | Address on file | | | | | | | |
| 417848 | QUINONES PAGAN, SOL M. | Address on file | | | | | | | |
| 854275 | QUIÑONES PAGAN, SOL M. | Address on file | | | | | | | |
| 417849 | QUINONES PAINTER, FRANCHESCA M | Address on file | | | | | | | |
| 417850 | QUINONES PALOMARES, JUAN | Address on file | | | | | | | |
| 417851 | QUINONES PARDO, MILDRED | Address on file | | | | | | | |
| 417852 | Quinones Pardo, Zaida | Address on file | | | | | | | |
| 417853 | QUINONES PARRILLA, ALICIA | Address on file | | | | | | | |
| 417854 | QUINONES PARRILLA, SARAH | Address on file | | | | | | | |
| 417855 | QUINONES PARRILLA, YELITZA | Address on file | | | | | | | |
| 417856 | QUINONES PASTOR, WALESKA | Address on file | | | | | | | |
| 417857 | QUINONES PASTRANA, RAUL | Address on file | | | | | | | |
| 417858 | QUINONES PASTRANA, VALERIE | Address on file | | | | | | | |
| 417859 | QUINONES PELLICIER, ELADIO | Address on file | | | | | | | |
| 417842 | QUINONES PELLOT, MICHELLE | Address on file | | | | | | | |
| 417860 | QUINONES PENA, ALMA I | Address on file | | | | | | | |
| 417861 | QUINONES PENA, SARYLLISE | Address on file | | | | | | | |
| 811939 | QUINONES PENA, YAZMIN | Address on file | | | | | | | |
| 417862 | QUINONES PENA, YAZMIN | Address on file | | | | | | | |
| 417863 | Quinones Pena, Zoraida | Address on file | | | | | | | |
| 417864 | Quinones Penaloza, Zalis | Address on file | | | | | | | |
| 417865 | QUINONES PERALES, JOSE D. | Address on file | | | | | | | |
| 417866 | QUINONES PERDOMO, JOSE | Address on file | | | | | | | |
| 417867 | QUINONES PEREIRA, ANGELES | Address on file | | | | | | | |
| 417868 | QUINONES PEREIRA, LUIS | Address on file | | | | | | | |
| 2009620 | Quinones Perez , Elinaldo | Address on file | | | | | | | |
| 417869 | QUINONES PEREZ, ARACELIS | Address on file | | | | | | | |
| 417870 | QUINONES PEREZ, CARLOS | Address on file | | | | | | | |
| 417871 | QUINONES PEREZ, CARLOS | Address on file | | | | | | | |
| 1880178 | Quinones Perez, Carmen | Address on file | | | | | | | |
| 1880178 | Quinones Perez, Carmen | Address on file | | | | | | | |
| 417872 | QUINONES PEREZ, CARMEN L | Address on file | | | | | | | |
| 1864648 | Quinones Perez, Carmen L | Address on file | | | | | | | |
| 811940 | QUINONES PEREZ, CARMEN L | Address on file | | | | | | | |
| 417873 | QUINONES PEREZ, DOMINGO | Address on file | | | | | | | |
| 417874 | QUINONES PEREZ, EDWIN | Address on file | | | | | | | |
| 417875 | QUINONES PEREZ, ELI MANUEL | Address on file | | | | | | | |
| 811941 | QUINONES PEREZ, ELINALDO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1339 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1667793 | Quinones Perez, Elinaldo | Address on file | | | | | | | |
| 417876 | QUINONES PEREZ, ELINALDO | Address on file | | | | | | | |
| 1761182 | Quiñones Pérez, Elinaldo | Address on file | | | | | | | |
| 417877 | QUINONES PEREZ, GLENDALYS | Address on file | | | | | | | |
| 417878 | QUINONES PEREZ, GUSTAVO | Address on file | | | | | | | |
| 417879 | QUINONES PEREZ, HILDA | Address on file | | | | | | | |
| 417880 | QUINONES PEREZ, IRIS M | Address on file | | | | | | | |
| 417881 | QUINONES PEREZ, JOAQUIN | Address on file | | | | | | | |
| 417882 | Quinones Perez, Jose | Address on file | | | | | | | |
| 417883 | QUINONES PEREZ, JOSE A | Address on file | | | | | | | |
| 417884 | QUINONES PEREZ, JUAN | Address on file | | | | | | | |
| 417886 | QUINONES PEREZ, MARIEDYS | Address on file | | | | | | | |
| 417885 | QUINONES PEREZ, MARIEDYS | Address on file | | | | | | | |
| 417887 | QUINONES PEREZ, MILLY | Address on file | | | | | | | |
| 417888 | QUINONES PEREZ, NORISSA | Address on file | | | | | | | |
| 417889 | QUINONES PEREZ, OMAIRA | Address on file | | | | | | | |
| 417890 | QUINONES PEREZ, REINA | Address on file | | | | | | | |
| 811942 | QUINONES PEREZ, REY O. | Address on file | | | | | | | |
| 1930561 | QUINONES PEREZ, ROSA | Address on file | | | | | | | |
| 417891 | QUINONES PEREZ, ROSA | Address on file | | | | | | | |
| 417892 | QUINONES PEREZ, RUBEN | Address on file | | | | | | | |
| 417893 | QUINONES PEREZ, SILMARIE | Address on file | | | | | | | |
| 417894 | Quinones Perez, Wilmarie | Address on file | | | | | | | |
| 417895 | QUINONES PEREZ, ZULEIKA | Address on file | | | | | | | |
| 417896 | QUINONES PIETRI, CARMEN | Address on file | | | | | | | |
| 1495757 | Quinones Pimentel, Catherine | Address on file | | | | | | | |
| 417897 | QUINONES PINET, CELIA | Address on file | | | | | | | |
| 1832842 | Quinones Pinet, Celia M | Address on file | | | | | | | |
| 417898 | QUINONES PINET, JENELYS | Address on file | | | | | | | |
| 417899 | QUINONES PINET, ROSA I. | Address on file | | | | | | | |
| 417900 | Quinones Pinto, Angel G | Address on file | | | | | | | |
| 417901 | Quinones Pinto, Sandra I | Address on file | | | | | | | |
| 417902 | QUINONES PIZARRO, ANA R | Address on file | | | | | | | |
| 1998485 | QUINONES PIZARRO, ANA R. | Address on file | | | | | | | |
| 417903 | QUINONES PIZARRO, AUREA | Address on file | | | | | | | |
| 417904 | QUINONES PIZARRO, EDIT M | Address on file | | | | | | | |
| 1918984 | QUINONES PIZARRO, EDIT M. | Address on file | | | | | | | |
| 1918984 | QUINONES PIZARRO, EDIT M. | Address on file | | | | | | | |
| 417905 | QUINONES PIZARRO, ELBA | Address on file | | | | | | | |
| 417907 | QUINONES PIZARRO, ERIKA | Address on file | | | | | | | |
| 417906 | QUINONES PIZARRO, ERIKA | Address on file | | | | | | | |
| 417908 | QUINONES PIZARRO, JOSE A | Address on file | | | | | | | |
| 417909 | QUINONES PIZARRO, JOSEPHINE L. | Address on file | | | | | | | |
| 811944 | QUINONES PIZARRO, KENDRA L | Address on file | | | | | | | |
| 1589955 | Quiñones Pizarro, Lydia | Address on file | | | | | | | |
| 1589955 | Quiñones Pizarro, Lydia | Address on file | | | | | | | |
| 417910 | QUINONES PIZARRO, MARIA M | Address on file | | | | | | | |
| 417911 | QUINONES PIZARRO, MIGDALIA | Address on file | | | | | | | |
| 417912 | QUINONES PIZARRO, NANCY | Address on file | | | | | | | |
| 1915693 | Quinones Pizarro, Ruth | Address on file | | | | | | | |
| 417913 | QUINONES PIZARRO, RUTH N | Address on file | | | | | | | |
| 811945 | QUINONES POLA, JOSUE | Address on file | | | | | | | |
| 417914 | QUINONES PORRATA, EDWIN J | Address on file | | | | | | | |
| 417915 | QUINONES PORTALATIN, ABID | Address on file | | | | | | | |
| 417916 | QUINONES PORTALATIN, ABID E | Address on file | | | | | | | |
| 854276 | QUIÑONES PORTALATÍN, ABID E. | Address on file | | | | | | | |
| 417917 | QUINONES QUILES, CARLOS | Address on file | | | | | | | |
| 417918 | QUINONES QUILES, LUIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1340 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 417919 | QUINONES QUILES, MARINA | Address on file | | | | | | | |
| 417920 | QUINONES QUILES, NEREIDA | Address on file | | | | | | | |
| 417921 | QUINONES QUINONES FABRICIANO | Address on file | | | | | | | |
| 417922 | QUINONES QUINONES, ABRAHAM | Address on file | | | | | | | |
| 417923 | Quinones Quinones, Ana M | Address on file | | | | | | | |
| 417924 | QUINONES QUINONES, ANGELA | Address on file | | | | | | | |
| 417925 | QUINONES QUINONES, ANITZA | Address on file | | | | | | | |
| 417926 | QUINONES QUINONES, CARMEN G | Address on file | | | | | | | |
| 417927 | Quinones Quinones, Carmen L | Address on file | | | | | | | |
| 417928 | QUINONES QUINONES, EDUARDO | Address on file | | | | | | | |
| 417929 | QUINONES QUINONES, EMMA E | Address on file | | | | | | | |
| 417930 | QUINONES QUINONES, ENILDA | Address on file | | | | | | | |
| 417931 | Quinones Quinones, Eusebio | Address on file | | | | | | | |
| 417932 | QUINONES QUINONES, FERDINAND | Address on file | | | | | | | |
| 417933 | QUINONES QUINONES, GONZALO | Address on file | | | | | | | |
| 417934 | QUINONES QUINONES, IRMA I | Address on file | | | | | | | |
| 417935 | QUINONES QUINONES, JESUS | Address on file | | | | | | | |
| 417936 | QUINONES QUINONES, JIMMY | Address on file | | | | | | | |
| 417937 | QUINONES QUINONES, JOSE | Address on file | | | | | | | |
| 417939 | QUINONES QUINONES, JOSE A | Address on file | | | | | | | |
| 417938 | QUINONES QUINONES, JOSE A | Address on file | | | | | | | |
| 417940 | QUINONES QUINONES, LETICIA | Address on file | | | | | | | |
| 417941 | QUINONES QUINONES, MARIA | Address on file | | | | | | | |
| 417942 | QUINONES QUINONES, MARIA M. | Address on file | | | | | | | |
| 417943 | QUINONES QUINONES, MARITZA | Address on file | | | | | | | |
| 417944 | QUINONES QUINONES, MARITZA | Address on file | | | | | | | |
| 417945 | QUINONES QUINONES, NEREIDA | Address on file | | | | | | | |
| 417946 | QUINONES QUINONES, OMAR R. | Address on file | | | | | | | |
| 417947 | QUINONES QUINONES, RITA | Address on file | | | | | | | |
| 417948 | Quinones Quinones, Roberto | Address on file | | | | | | | |
| 417949 | Quinones Quinones, Santos L | Address on file | | | | | | | |
| 417950 | QUINONES QUINONES, SERGIO | Address on file | | | | | | | |
| 417951 | QUINONES QUINONES, WILFREDO | Address on file | | | | | | | |
| 417952 | Quinones Quinones, Yamil | Address on file | | | | | | | |
| 811946 | QUINONES QUINONES, ZAIDA | Address on file | | | | | | | |
| 417953 | QUINONES QUINONES, ZENAIDA | Address on file | | | | | | | |
| 811947 | QUINONES QUINTANA, EMMA | Address on file | | | | | | | |
| 417954 | QUINONES QUINTANA, EMMA R | Address on file | | | | | | | |
| 1694303 | Quinones Quintana, Emma R. | Address on file | | | | | | | |
| 417955 | QUINONES QUINTANA, MARTHA | Address on file | | | | | | | |
| 417956 | QUINONES QUINTERO, ELLIS | Address on file | | | | | | | |
| 1858476 | QUINONES QUINTERO, LUZ M | Address on file | | | | | | | |
| 417957 | QUINONES QUINTERO, LUZ M | Address on file | | | | | | | |
| 1858937 | Quinones Quintero, Luz M. | Address on file | | | | | | | |
| 417958 | QUINONES QUIROS, JUAN P | Address on file | | | | | | | |
| 417959 | QUINONES QUNONES, ZAIDA | Address on file | | | | | | | |
| 417960 | QUINONES RAFOLS, EDWARD | Address on file | | | | | | | |
| 417961 | QUINONES RAMIREZ DE ARELLANO, MARIA | Address on file | | | | | | | |
| 811948 | QUINONES RAMIREZ, BRENDALIZ | Address on file | | | | | | | |
| 417963 | QUINONES RAMIREZ, CINDY | Address on file | | | | | | | |
| 417964 | QUINONES RAMIREZ, GLORIA | Address on file | | | | | | | |
| 417965 | QUINONES RAMIREZ, GLORIA | Address on file | | | | | | | |
| 417966 | QUINONES RAMIREZ, LUIS | Address on file | | | | | | | |
| 417967 | QUINONES RAMIREZ, LUIS E | Address on file | | | | | | | |
| 417969 | QUINONES RAMIREZ, NORMA | Address on file | | | | | | | |
| 417968 | QUINONES RAMIREZ, NORMA | Address on file | | | | | | | |
| 417970 | QUINONES RAMIREZ, SEGISMUNDO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 417971 | QUINONES RAMIREZ, VIVIANA | Address on file | | | | | | | |
| 417972 | QUINONES RAMOS, AMARYLIS | Address on file | | | | | | | |
| 417973 | QUINONES RAMOS, ANA G | Address on file | | | | | | | |
| 417974 | QUINONES RAMOS, ANGEL | Address on file | | | | | | | |
| 417975 | QUINONES RAMOS, ARNALDO | Address on file | | | | | | | |
| 417977 | QUINONES RAMOS, ASSENETH | Address on file | | | | | | | |
| 417978 | QUINONES RAMOS, ASSENETH | Address on file | | | | | | | |
| 417976 | QUINONES RAMOS, ASSENETH | Address on file | | | | | | | |
| 417979 | Quinones Ramos, Camila | Address on file | | | | | | | |
| 417980 | QUINONES RAMOS, CARLOS | Address on file | | | | | | | |
| 417981 | QUINONES RAMOS, EDUARDO | Address on file | | | | | | | |
| 1589653 | Quinones Ramos, Eduardo L | Address on file | | | | | | | |
| 1881550 | QUINONES RAMOS, EDUARDO L. | Address on file | | | | | | | |
| 417982 | QUINONES RAMOS, EDUARDO LEONEL | Address on file | | | | | | | |
| 1696375 | Quinones Ramos, Evelyn | Address on file | | | | | | | |
| 1696375 | Quinones Ramos, Evelyn | Address on file | | | | | | | |
| 811949 | QUINONES RAMOS, EVELYN | Address on file | | | | | | | |
| 417983 | QUINONES RAMOS, HECTOR | Address on file | | | | | | | |
| 417984 | QUINONES RAMOS, JAMES | Address on file | | | | | | | |
| 417985 | QUINONES RAMOS, JORGE E. | Address on file | | | | | | | |
| 1257369 | QUINONES RAMOS, JORGE E. | Address on file | | | | | | | |
| 417987 | QUINONES RAMOS, LUIS O | Address on file | | | | | | | |
| 417988 | QUINONES RAMOS, MARIA E | Address on file | | | | | | | |
| 417989 | QUINONES RAMOS, MARTA E | Address on file | | | | | | | |
| 417990 | QUINONES RAMOS, MAYRIM | Address on file | | | | | | | |
| 417991 | QUINONES RAMPOLLA, CARLOS | Address on file | | | | | | | |
| 417992 | QUINONES RAMPOLLA, CARLOS | Address on file | | | | | | | |
| 1687073 | QUINONES RECIO, ANTONIO | Address on file | | | | | | | |
| 417994 | QUINONES RECIO, ANTONIO | Address on file | | | | | | | |
| 417995 | QUINONES RECIO, MARIA T | Address on file | | | | | | | |
| 417996 | QUINONES REGALADO, YELINE | Address on file | | | | | | | |
| 417997 | QUINONES REGALADO, YELINE | Address on file | | | | | | | |
| 417998 | QUINONES REICES, ANGEL | Address on file | | | | | | | |
| 417999 | QUINONES RENTAS, AIDA M. | Address on file | | | | | | | |
| 418000 | QUINONES REXACH, DAYANARA | Address on file | | | | | | | |
| 1583947 | Quinones Reyes , Ihomara A | Address on file | | | | | | | |
| 418001 | QUINONES REYES, ELIUD | Address on file | | | | | | | |
| 418002 | QUINONES REYES, GIANNA | Address on file | | | | | | | |
| 418003 | QUINONES REYES, GILBERTO | Address on file | | | | | | | |
| 418005 | QUINONES REYES, GLORIA M. | Address on file | | | | | | | |
| 418004 | QUINONES REYES, GLORIA M. | Address on file | | | | | | | |
| 418006 | QUINONES REYES, IHOMARA A. | Address on file | | | | | | | |
| 418007 | Quinones Reyes, Israel | Address on file | | | | | | | |
| 418008 | QUINONES REYES, LYDIA | Address on file | | | | | | | |
| 811950 | QUINONES REYES, NANCY | Address on file | | | | | | | |
| 418009 | QUINONES REYES, NAVIA | Address on file | | | | | | | |
| 1522429 | QUINONES REYES, NISHKA | Address on file | | | | | | | |
| 811951 | QUINONES REYES, NISHKA L | Address on file | | | | | | | |
| 418010 | QUINONES REYES, NISHKA L | Address on file | | | | | | | |
| 418011 | QUINONES REYES, OFELIA | Address on file | | | | | | | |
| 418012 | Quinones Reyes, Salvador | Address on file | | | | | | | |
| 418013 | QUINONES RINALDI, FERNANDO | Address on file | | | | | | | |
| 418014 | QUINONES RIOS, DAVID | Address on file | | | | | | | |
| 418015 | QUINONES RIOS, HERIBERTO | Address on file | | | | | | | |
| 418016 | QUINONES RIOS, JACQUELINE | Address on file | | | | | | | |
| 418017 | Quinones Rios, Juan C. | Address on file | | | | | | | |
| 418018 | QUINONES RIOS, NICOLE | Address on file | | | | | | | |
| 418019 | QUINONES RIOS, OSVALDO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 418020 | QUINONES RIOS, REGNER | Address on file | | | | | | | |
| 418021 | Quinones Rivas, Michael J. | Address on file | | | | | | | |
| 2028072 | Quinones Rivas, Michael J. | Address on file | | | | | | | |
| 418022 | QUINONES RIVERA MD, RADAMES | Address on file | | | | | | | |
| 418023 | QUIÑONES RIVERA ROBERTO P- | LCDA. IVONNE M. GARCÍA MORALES (DE OFICIO) | PO BOX 8241 | | | Bayamón | PR | 00960 | |
| 915 | QUINONES RIVERA, ABRAHAM | Address on file | | | | | | | |
| 1312781 | QUINONES RIVERA, ABRAHAM | Address on file | | | | | | | |
| 418024 | QUINONES RIVERA, ALEJANDRINA | Address on file | | | | | | | |
| 418025 | QUINONES RIVERA, ANDREA | Address on file | | | | | | | |
| 418026 | QUINONES RIVERA, ANDRES | Address on file | | | | | | | |
| 418027 | QUINONES RIVERA, ANTONIO | Address on file | | | | | | | |
| 418028 | QUINONES RIVERA, AWILDA | Address on file | | | | | | | |
| 418029 | QUINONES RIVERA, CARLA | Address on file | | | | | | | |
| 418030 | QUINONES RIVERA, CARLOS R | Address on file | | | | | | | |
| 1952830 | QUINONES RIVERA, CARLOS REINALDO | SANTA ISIDRAZ 2 CALLE 4 NUM. 70 | | | | FAJARDO | PR | 00738 | |
| 1821898 | QUINONES RIVERA, CARLOS REINALDO | Address on file | | | | | | | |
| 1993207 | Quinones Rivera, Carlos Reinaldo | Address on file | | | | | | | |
| 418031 | QUINONES RIVERA, CARMEN E | Address on file | | | | | | | |
| 2007139 | Quinones Rivera, Carmen E. | Address on file | | | | | | | |
| 418032 | QUINONES RIVERA, CARMEN I. | Address on file | | | | | | | |
| 1715296 | Quinones Rivera, Carolyn | Address on file | | | | | | | |
| 418033 | QUINONES RIVERA, CAROLYN | Address on file | | | | | | | |
| 418034 | QUINONES RIVERA, CHISSENIA | Address on file | | | | | | | |
| 418035 | QUINONES RIVERA, CHRISTIAN | Address on file | | | | | | | |
| 418036 | QUINONES RIVERA, CLEMENTE | Address on file | | | | | | | |
| 418037 | Quinones Rivera, Daniel | Address on file | | | | | | | |
| 418038 | QUINONES RIVERA, DIANA | Address on file | | | | | | | |
| 1691400 | QUINONES RIVERA, DIANA Y | Address on file | | | | | | | |
| 418040 | QUINONES RIVERA, DORITZA | Address on file | | | | | | | |
| 811954 | QUINONES RIVERA, EDDIE | Address on file | | | | | | | |
| 1822032 | Quinones Rivera, Edgard | Address on file | | | | | | | |
| 418041 | QUINONES RIVERA, EDGARDO | Address on file | | | | | | | |
| 418043 | QUINONES RIVERA, EDWIN | Address on file | | | | | | | |
| 418042 | Quinones Rivera, Edwin | Address on file | | | | | | | |
| 1421187 | QUIÑONES RIVERA, ELWIN | CAROLINA RIVERA QUINTANA | URB. COLLEGE PARK CALLE TOLUSA NUM. 293 | | | SAN JUAN | PR | 00921 | |
| 418045 | QUINONES RIVERA, ERDY | Address on file | | | | | | | |
| 418046 | QUINONES RIVERA, FERNANDO | Address on file | | | | | | | |
| 418047 | QUINONES RIVERA, FRANCHESKA | Address on file | | | | | | | |
| 418048 | QUINONES RIVERA, FRANCISCO | Address on file | | | | | | | |
| 854277 | QUIÑONES RIVERA, FRANCISCO A. | Address on file | | | | | | | |
| 418049 | QUINONES RIVERA, GLADYS | Address on file | | | | | | | |
| 418050 | QUINONES RIVERA, GLIDDEN | Address on file | | | | | | | |
| 418051 | QUINONES RIVERA, GLORILY | Address on file | | | | | | | |
| 418053 | QUINONES RIVERA, HECTOR | Address on file | | | | | | | |
| 418054 | QUINONES RIVERA, ISMAEL | Address on file | | | | | | | |
| 418055 | QUINONES RIVERA, ISMAYRI | Address on file | | | | | | | |
| 418056 | QUINONES RIVERA, JESUS M | Address on file | | | | | | | |
| 2043359 | Quinones Rivera, Jesus M. | Address on file | | | | | | | |
| 2043359 | Quinones Rivera, Jesus M. | Address on file | | | | | | | |
| 418057 | QUINONES RIVERA, JOMARIZ | Address on file | | | | | | | |
| 418059 | QUINONES RIVERA, JORGE | Address on file | | | | | | | |
| 418058 | Quinones Rivera, Jorge | Address on file | | | | | | | |
| 418060 | QUINONES RIVERA, JOSE | Address on file | | | | | | | |
| 418061 | QUINONES RIVERA, JOSE L | Address on file | | | | | | | |
| 418062 | QUINONES RIVERA, JUAN | Address on file | | | | | | | |
| 418063 | QUINONES RIVERA, JUAN | Address on file | | | | | | | |
| 418064 | QUINONES RIVERA, JUAN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 418065 | QUINONES RIVERA, JUAN C | Address on file | | | | | | | |
| 418066 | QUINONES RIVERA, JUAN R | Address on file | | | | | | | |
| 2039409 | Quinones Rivera, Juan R. | Address on file | | | | | | | |
| 418067 | QUINONES RIVERA, JULIO C. | Address on file | | | | | | | |
| 418068 | Quinones Rivera, Kelleri | Address on file | | | | | | | |
| 418069 | QUINONES RIVERA, LAURA | Address on file | | | | | | | |
| 418070 | QUINONES RIVERA, LEIRYS | Address on file | | | | | | | |
| 418071 | QUINONES RIVERA, LILLIAN I | Address on file | | | | | | | |
| 418072 | QUINONES RIVERA, LINDA | Address on file | | | | | | | |
| 418073 | QUINONES RIVERA, LINER | Address on file | | | | | | | |
| 418074 | QUINONES RIVERA, LINER | Address on file | | | | | | | |
| 1679476 | QUINONES RIVERA, LIVIA E. | Address on file | | | | | | | |
| 1459771 | QUINONES RIVERA, LOURDES | Address on file | | | | | | | |
| 811956 | QUINONES RIVERA, LUIS | Address on file | | | | | | | |
| 418076 | QUINONES RIVERA, LUIS | Address on file | | | | | | | |
| 1701832 | Quinones Rivera, Luis | Address on file | | | | | | | |
| 418077 | QUINONES RIVERA, LUIS | Address on file | | | | | | | |
| 418078 | Quinones Rivera, Luis A | Address on file | | | | | | | |
| 1421188 | QUIÑONES RIVERA, LUIS A | Address on file | | | | | | | |
| 283127 | QUIÑONES RIVERA, LUIS A. | Address on file | | | | | | | |
| 418079 | QUINONES RIVERA, LUISA | Address on file | | | | | | | |
| 1909293 | Quinones Rivera, Luisa I. | Address on file | | | | | | | |
| 418080 | QUINONES RIVERA, LUZ A | Address on file | | | | | | | |
| 1905943 | Quinones Rivera, Luz Aida | Address on file | | | | | | | |
| 418081 | QUINONES RIVERA, LYDIA E | Address on file | | | | | | | |
| 418082 | QUINONES RIVERA, MAGALY | Address on file | | | | | | | |
| 1833556 | QUINONES RIVERA, MAGALY | Address on file | | | | | | | |
| 418083 | QUINONES RIVERA, MARAY | Address on file | | | | | | | |
| 418084 | QUINONES RIVERA, MARAY | Address on file | | | | | | | |
| 418085 | QUINONES RIVERA, MARIA T | Address on file | | | | | | | |
| 418086 | QUINONES RIVERA, MARIBEL | Address on file | | | | | | | |
| 811957 | QUINONES RIVERA, MARISOL | Address on file | | | | | | | |
| 418087 | QUINONES RIVERA, MELISSA | Address on file | | | | | | | |
| 418088 | QUINONES RIVERA, MERCEDES | Address on file | | | | | | | |
| 1259173 | QUINONES RIVERA, MERCEDES | Address on file | | | | | | | |
| 418089 | QUINONES RIVERA, MIGUEL | Address on file | | | | | | | |
| 811958 | QUINONES RIVERA, MILAGROS | Address on file | | | | | | | |
| 418090 | QUINONES RIVERA, MILAGROS | Address on file | | | | | | | |
| 418091 | QUINONES RIVERA, MIRTELINA | Address on file | | | | | | | |
| 1399099 | QUINONES RIVERA, NELSON | Address on file | | | | | | | |
| 418092 | QUINONES RIVERA, NESTOR | Address on file | | | | | | | |
| 1741498 | QUINONES RIVERA, NOEL | Address on file | | | | | | | |
| 2157240 | Quinones Rivera, Noel | Address on file | | | | | | | |
| 1421189 | QUIÑONES RIVERA, NOEL | MIGUEL RODRIGUEZ CARTAGENA | PMB 105 CALL BOX 5004 | | | YAUCO | PR | 00698 | |
| 418093 | QUINONES RIVERA, OLGA | Address on file | | | | | | | |
| 418094 | QUINONES RIVERA, ORNIZ | Address on file | | | | | | | |
| 418095 | QUINONES RIVERA, PEDRO | Address on file | | | | | | | |
| 811959 | QUINONES RIVERA, PEDRO | Address on file | | | | | | | |
| 418096 | QUINONES RIVERA, PRISCILLA | Address on file | | | | | | | |
| 418097 | QUINONES RIVERA, RAFAEL | Address on file | | | | | | | |
| 418098 | QUINONES RIVERA, RAMON L | Address on file | | | | | | | |
| 418099 | QUINONES RIVERA, RANDY A | Address on file | | | | | | | |
| 418100 | QUINONES RIVERA, RAQUEL | Address on file | | | | | | | |
| 811960 | QUINONES RIVERA, RAQUEL | Address on file | | | | | | | |
| 1422903 | QUINONES RIVERA, ROBERTO | SR. ROBERTO QUIÑONES RIVERA | INSTITUCIÓN ANEXO 292 | EDIFICIO 8 SEC. D CELDA #11 | PO BOX 607000 | BAYAMÓN | PR | 00959 | |
| 2031410 | Quinones Rivera, Roberto | Address on file | | | | | | | |
| 418101 | QUINONES RIVERA, ROBERTO | Address on file | | | | | | | |
| 418102 | Quinones Rivera, Roberto | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1422904 | QUIÑONES RIVERA, ROBERTO | SR. ROBERTO QUIÑONES RIVERA | INSTITUCIÓN ANEXO 292 | EDIFICIO 8 SEC. D CELDA #11 | PO BOX 607000 | BAYAMÓN | PR | 00959 | |
| 1422874 | QUIÑONES RIVERA, ROBERTO P | ERIC A. VOS; HECTOR L. RAMOS-VEGA | FEDERAL PUBLIC DEFENDER'S OFFICE | PATIO GALLERY BUILDING | 241 FRANKLIN D. ROOSEVELT AVE. | HATO REY | PR | 00918-2441 | |
| 1422431 | QUIÑONES RIVERA, ROBERTO P. | IGNACIO JAVIER VÁZQUEZ TIRADO | 1 AVE ALBOLOTE (CARR 169) | PLAZA REAL SHOPPING CENTER STE 303 | | GUAYNABO | PR | 00969 | |
| 1421190 | QUIÑONES RIVERA, ROBERTO P. | IVONNE M. GARCÍA MORALES | PO BOX 8241 | | | BAYAMÓN | PR | 00960 | |
| 418105 | QUIÑONES RIVERA, SAMUEL | Address on file | | | | | | | |
| 418104 | QUIÑONES RIVERA, SAMUEL | Address on file | | | | | | | |
| 811961 | QUIÑONES RIVERA, SANDRA | Address on file | | | | | | | |
| 418106 | QUIÑONES RIVERA, SANDRA | Address on file | | | | | | | |
| 418107 | QUIÑONES RIVERA, SOCORRO | Address on file | | | | | | | |
| 811962 | QUIÑONES RIVERA, VALENTIN | Address on file | | | | | | | |
| 418108 | QUIÑONES RIVERA, VALENTIN | Address on file | | | | | | | |
| 811963 | QUIÑONES RIVERA, VICTOR | Address on file | | | | | | | |
| 418109 | QUIÑONES RIVERA, VICTOR M | Address on file | | | | | | | |
| 1951584 | Quinones Rivera, Victor M. | Address on file | | | | | | | |
| 418110 | QUIÑONES RIVERA, YADISETH | Address on file | | | | | | | |
| 418111 | QUIÑONES RIVERA, ZOILO | Address on file | | | | | | | |
| 811964 | QUIÑONES ROBELA, MAI L | Address on file | | | | | | | |
| 811965 | QUIÑONES ROBLES, JOSE J | Address on file | | | | | | | |
| 418112 | QUIÑONES ROBLES, JOSE J. | Address on file | | | | | | | |
| 418113 | QUIÑONES ROBLES, MAI LING | Address on file | | | | | | | |
| 418114 | QUIÑONES RODRIGUEZ, ADA M | Address on file | | | | | | | |
| 418116 | QUIÑONES RODRIGUEZ, ANA | Address on file | | | | | | | |
| 418115 | QUIÑONES RODRIGUEZ, ANA | Address on file | | | | | | | |
| 418117 | QUIÑONES RODRIGUEZ, ANABELLE | Address on file | | | | | | | |
| 811966 | QUIÑONES RODRIGUEZ, ANGEL H | Address on file | | | | | | | |
| 418118 | QUIÑONES RODRIGUEZ, ARIS | Address on file | | | | | | | |
| 418119 | QUIÑONES RODRIGUEZ, BRENDA | Address on file | | | | | | | |
| 811967 | QUIÑONES RODRIGUEZ, BRENDA I | Address on file | | | | | | | |
| 418120 | QUIÑONES RODRIGUEZ, BRYAN | Address on file | | | | | | | |
| 418121 | QUIÑONES RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 1844111 | QUIÑONES RODRIGUEZ, CARMEN A | Address on file | | | | | | | |
| 1844111 | QUIÑONES RODRIGUEZ, CARMEN A | Address on file | | | | | | | |
| 418122 | Quinones Rodriguez, Carmen L | Address on file | | | | | | | |
| 418123 | QUIÑONES RODRIGUEZ, CATHERINE | Address on file | | | | | | | |
| 854278 | QUIÑONES RODRIGUEZ, CATHERINE | Address on file | | | | | | | |
| 418124 | QUIÑONES RODRIGUEZ, CELESTE | Address on file | | | | | | | |
| 1465138 | Quiñones Rodriguez, Celeste | Address on file | | | | | | | |
| 1854836 | Quinones Rodriguez, Cesar E | Address on file | | | | | | | |
| 811968 | QUIÑONES RODRIGUEZ, DAISY | Address on file | | | | | | | |
| 418125 | QUIÑONES RODRIGUEZ, DAISY | Address on file | | | | | | | |
| 418126 | QUIÑONES RODRIGUEZ, EDNA | Address on file | | | | | | | |
| 418127 | QUIÑONES RODRIGUEZ, ELIZABETH | Address on file | | | | | | | |
| 418128 | QUIÑONES RODRIGUEZ, FEMY | Address on file | | | | | | | |
| 811969 | QUIÑONES RODRIGUEZ, FEMY | Address on file | | | | | | | |
| 418129 | QUIÑONES RODRIGUEZ, GABRIEL | Address on file | | | | | | | |
| 418130 | QUIÑONES RODRIGUEZ, GLADYS | Address on file | | | | | | | |
| 418131 | QUIÑONES RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 418132 | QUIÑONES RODRIGUEZ, HIRAM | Address on file | | | | | | | |
| 418133 | QUIÑONES RODRIGUEZ, IDALIS | Address on file | | | | | | | |
| 418134 | QUIÑONES RODRIGUEZ, IRIS ANETTE | Address on file | | | | | | | |
| 418135 | QUIÑONES RODRIGUEZ, ISAMAR | Address on file | | | | | | | |
| 418136 | QUIÑONES RODRIGUEZ, ISRAEL | Address on file | | | | | | | |
| 418137 | QUIÑONES RODRIGUEZ, JAN | Address on file | | | | | | | |
| 418138 | QUIÑONES RODRIGUEZ, JAN M | Address on file | | | | | | | |
| 418139 | QUIÑONES RODRIGUEZ, JANICE M | Address on file | | | | | | | |
| 418140 | QUIÑONES RODRIGUEZ, JEAN C | Address on file | | | | | | | |
| 418141 | QUIÑONES RODRIGUEZ, JESUS J | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 418142 | Quinones Rodriguez, Jose A | Address on file | | | | | | | |
| 1968487 | QUINONES RODRIGUEZ, JOSE A | Address on file | | | | | | | |
| 1958712 | QUINONES RODRIGUEZ, JOSE F | Address on file | | | | | | | |
| 418143 | QUINONES RODRIGUEZ, JUANITA | Address on file | | | | | | | |
| 811970 | QUINONES RODRIGUEZ, JUANITA | Address on file | | | | | | | |
| 418144 | QUINONES RODRIGUEZ, JULIO | Address on file | | | | | | | |
| 418145 | QUINONES RODRIGUEZ, JULIO A | Address on file | | | | | | | |
| 418146 | QUINONES RODRIGUEZ, JULIO C | Address on file | | | | | | | |
| 418147 | Quinones Rodriguez, Julio C | Address on file | | | | | | | |
| 418148 | QUINONES RODRIGUEZ, LENERIS | Address on file | | | | | | | |
| 418149 | Quinones Rodriguez, Lersie | Address on file | | | | | | | |
| 418150 | QUINONES RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 418151 | QUINONES RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 1639999 | Quinones Rodriguez, Luis A | Address on file | | | | | | | |
| 418152 | QUINONES RODRIGUEZ, LUIS E | Address on file | | | | | | | |
| 702079 | QUINONES RODRIGUEZ, LUIS E. | Address on file | | | | | | | |
| 811971 | QUINONES RODRIGUEZ, LUIS R | Address on file | | | | | | | |
| 854279 | QUIÑONES RODRIGUEZ, LUZ E. | Address on file | | | | | | | |
| 1259174 | QUINONES RODRIGUEZ, LYANNE | Address on file | | | | | | | |
| 418153 | QUINONES RODRIGUEZ, MABEL | Address on file | | | | | | | |
| 418154 | QUINONES RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 418155 | QUINONES RODRIGUEZ, MARIA DEL | Address on file | | | | | | | |
| 1884207 | Quinones Rodriguez, Marilyn | Address on file | | | | | | | |
| 418157 | QUINONES RODRIGUEZ, MARISOL | Address on file | | | | | | | |
| 418158 | QUINONES RODRIGUEZ, MAYRA | Address on file | | | | | | | |
| 418159 | QUINONES RODRIGUEZ, MIGUEL A. | Address on file | | | | | | | |
| 418160 | QUINONES RODRIGUEZ, NADYA | Address on file | | | | | | | |
| 418161 | QUINONES RODRIGUEZ, NANNETTE | Address on file | | | | | | | |
| 418162 | QUINONES RODRIGUEZ, NOEL | Address on file | | | | | | | |
| 1721816 | Quiñones Rodriguez, Nora M. | Address on file | | | | | | | |
| 1928913 | Quinones Rodriguez, Norma C. | Address on file | | | | | | | |
| 1880175 | QUINONES RODRIGUEZ, NORMA C. | Address on file | | | | | | | |
| 418163 | QUINONES RODRIGUEZ, PEDRO | Address on file | | | | | | | |
| 811972 | QUINONES RODRIGUEZ, RAMIRO | Address on file | | | | | | | |
| 418164 | Quinones Rodriguez, Ramiro | Address on file | | | | | | | |
| 811972 | QUINONES RODRIGUEZ, RAMIRO | Address on file | | | | | | | |
| 418164 | Quinones Rodriguez, Ramiro | Address on file | | | | | | | |
| 418165 | QUINONES RODRIGUEZ, RAMON | Address on file | | | | | | | |
| 418166 | QUINONES RODRIGUEZ, ROSA M. | Address on file | | | | | | | |
| 418167 | QUINONES RODRIGUEZ, ROSALIE | Address on file | | | | | | | |
| 418168 | QUINONES RODRIGUEZ, SALLY | Address on file | | | | | | | |
| 418169 | QUINONES RODRIGUEZ, SANDRA E | Address on file | | | | | | | |
| 811973 | QUINONES RODRIGUEZ, SANDYMAR I | Address on file | | | | | | | |
| 418170 | QUINONES RODRIGUEZ, SARAH | Address on file | | | | | | | |
| 418171 | QUINONES RODRIGUEZ, SONIA | Address on file | | | | | | | |
| 418172 | QUINONES RODRIGUEZ, SUHAILI | Address on file | | | | | | | |
| 418173 | QUINONES RODRIGUEZ, TATIANA | Address on file | | | | | | | |
| 418174 | QUINONES RODRIGUEZ, VICTOR | Address on file | | | | | | | |
| 418175 | QUINONES RODRIGUEZ, WANDA | Address on file | | | | | | | |
| 418176 | QUINONES RODRIGUEZ, YOLANDA | Address on file | | | | | | | |
| 811974 | QUINONES RODRIGUEZ, YVONNE D | Address on file | | | | | | | |
| 418177 | QUINONES RODRIGUEZ, YVONNE D | Address on file | | | | | | | |
| 2120024 | QUINONES RODRIGUEZ, ZENAIDA | Address on file | | | | | | | |
| 2120024 | QUINONES RODRIGUEZ, ZENAIDA | Address on file | | | | | | | |
| 2174598 | QUINONES RODRIGUEZ,JUAN | HC-02 BOX 7169 | | | | Florida | PR | 00650 | |
| 418178 | Quinones Rodriguez, Juan A | Address on file | | | | | | | |
| 418179 | QUINONES ROGER, DAISY | Address on file | | | | | | | |
| 2095286 | Quinones Rojas, Enid | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1346 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 418180 | QUINONES ROJAS, ENID | Address on file | | | | | | | |
| 811975 | QUINONES ROJAS, ENID | Address on file | | | | | | | |
| 418181 | QUINONES ROJAS, JUAN R. | Address on file | | | | | | | |
| 418182 | QUINONES ROJAS, JUAN R. | Address on file | | | | | | | |
| 418183 | QUINONES ROJAS, SONIA I | Address on file | | | | | | | |
| 2005912 | Quinones Rojas, Sonia Iris | Address on file | | | | | | | |
| 2005912 | Quinones Rojas, Sonia Iris | Address on file | | | | | | | |
| 418184 | QUINONES ROLDAN, CARLOS | Address on file | | | | | | | |
| 418185 | QUINONES ROLDAN, CESAR | Address on file | | | | | | | |
| 811976 | QUINONES ROLDAN, EVA | Address on file | | | | | | | |
| 1732707 | QUINONES ROLDAN, EVA N | Address on file | | | | | | | |
| 1722097 | Quinones Roldan, Eva N. | Address on file | | | | | | | |
| 418187 | QUINONES ROLDAN, MARIBEL | Address on file | | | | | | | |
| 811978 | QUINONES ROLDAN, MARIBEL | Address on file | | | | | | | |
| 418188 | QUINONES ROLDAN, OLGA L | Address on file | | | | | | | |
| 418189 | QUINONES ROLDAN, VICTOR M | Address on file | | | | | | | |
| 418190 | Quinones Rolon, Joan | Address on file | | | | | | | |
| 418191 | Quinones Rolon, Xandra M. | Address on file | | | | | | | |
| 418192 | QUINONES ROMAN, ADA | Address on file | | | | | | | |
| 811979 | QUINONES ROMAN, ANA C | Address on file | | | | | | | |
| 418193 | QUINONES ROMAN, ANDRES | Address on file | | | | | | | |
| 811980 | QUINONES ROMAN, ESMERALDA | Address on file | | | | | | | |
| 418195 | QUINONES ROMAN, JAVIER | Address on file | | | | | | | |
| 1881759 | Quinones Roman, Judith Isabel | Address on file | | | | | | | |
| 1881759 | Quinones Roman, Judith Isabel | Address on file | | | | | | | |
| 811981 | QUINONES ROMAN, LISSETTE | Address on file | | | | | | | |
| 418196 | QUINONES ROMAN, LUIS | Address on file | | | | | | | |
| 418197 | QUINONES ROMAN, LUIS A | Address on file | | | | | | | |
| 418198 | QUINONES ROMAN, LUIS F. | Address on file | | | | | | | |
| 2073367 | Quinones Roman, Migdalia | Address on file | | | | | | | |
| 418199 | QUINONES ROMAN, OMAR | Address on file | | | | | | | |
| 418200 | QUINONES ROMAN, RAMONITA | Address on file | | | | | | | |
| 418201 | QUINONES ROMAN, VICENTE | Address on file | | | | | | | |
| 418202 | QUINONES ROMAN, WESLEY | Address on file | | | | | | | |
| 418203 | QUINONES ROMERO, ARIEL | Address on file | | | | | | | |
| 811983 | QUINONES ROMERO, JOSE | Address on file | | | | | | | |
| 418204 | QUINONES ROMERO, JOSE A | Address on file | | | | | | | |
| 418205 | QUINONES ROMERO, LUIS | Address on file | | | | | | | |
| 418206 | QUINONES ROMERO, MYRIAM | Address on file | | | | | | | |
| 1853172 | Quinones Romero, Myriam | Address on file | | | | | | | |
| 418207 | QUINONES ROMERO, NANCY | Address on file | | | | | | | |
| 418208 | QUINONES ROMERO, PABLO | Address on file | | | | | | | |
| 418209 | QUINONES ROMERO, REGNER | Address on file | | | | | | | |
| 811984 | QUINONES ROMERO, REGNER | Address on file | | | | | | | |
| 418210 | QUINONES ROQUE, JONATHAM | Address on file | | | | | | | |
| 811985 | QUINONES ROSA, CRISTY | Address on file | | | | | | | |
| 418212 | QUINONES ROSA, JOSE R | Address on file | | | | | | | |
| 418213 | QUINONES ROSADO, ADA | Address on file | | | | | | | |
| 418214 | QUINONES ROSADO, ANTHONY | Address on file | | | | | | | |
| 2135451 | Quinones Rosado, Edna M | Address on file | | | | | | | |
| 418216 | QUINONES ROSADO, ELSA M | Address on file | | | | | | | |
| 418217 | Quinones Rosado, Erasmo | Address on file | | | | | | | |
| 418218 | QUINONES ROSADO, FERNANDO | Address on file | | | | | | | |
| 418219 | QUINONES ROSADO, IVETTE | Address on file | | | | | | | |
| 811986 | QUINONES ROSADO, IVETTE | Address on file | | | | | | | |
| 418220 | QUINONES ROSADO, IVONNE | Address on file | | | | | | | |
| 418221 | QUINONES ROSADO, JOSE | Address on file | | | | | | | |
| 418222 | QUINONES ROSADO, MARIANA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1347 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 418223 | QUINONES ROSADO, NATHANAEL | Address on file | | | | | | | |
| 811987 | QUINONES ROSADO, SONIA | Address on file | | | | | | | |
| 811989 | QUINONES ROSARIO, BETZAIDA | Address on file | | | | | | | |
| 418224 | QUINONES ROSARIO, BRENDA | Address on file | | | | | | | |
| 811991 | QUINONES ROSARIO, EDMARIE | Address on file | | | | | | | |
| 418226 | QUINONES ROSARIO, ELIA | Address on file | | | | | | | |
| 418227 | QUINONES ROSARIO, FRANCHESKA | Address on file | | | | | | | |
| 418228 | QUINONES ROSARIO, GLORIA E. | Address on file | | | | | | | |
| 418229 | Quinones Rosario, Juan A | Address on file | | | | | | | |
| 418230 | QUINONES ROSARIO, JULIO A | Address on file | | | | | | | |
| 811992 | QUINONES ROSARIO, JULIO A | Address on file | | | | | | | |
| 418231 | QUINONES ROSARIO, MILAGROS | Address on file | | | | | | | |
| 811993 | QUINONES ROSARIO, RHODE | Address on file | | | | | | | |
| 418232 | QUINONES ROSAS, ELIO | Address on file | | | | | | | |
| 418233 | QUINONES ROSICH, MARIA E | Address on file | | | | | | | |
| 418234 | QUINONES ROSSY, RUTH I | Address on file | | | | | | | |
| 418235 | QUIÑONES RUIZ MD, EVARISTO | Address on file | | | | | | | |
| 418236 | QUIÑONES RUIZ, ALEXADER | Address on file | | | | | | | |
| 418237 | QUIÑONES RUIZ, ALFONSO | Address on file | | | | | | | |
| 418238 | QUIÑONES RUIZ, EVELYN | Address on file | | | | | | | |
| 418239 | QUIÑONES RUIZ, FELIX | Address on file | | | | | | | |
| 418240 | Quinones Ruiz, Jose L | Address on file | | | | | | | |
| 418241 | QUINONES RUIZ, JUAN JOSE | Address on file | | | | | | | |
| 418242 | QUIÑONES RUIZ, LUISA | Address on file | | | | | | | |
| 418243 | QUIÑONES RUIZ, MARTIN | Address on file | | | | | | | |
| 418244 | QUIÑONES RUIZ, MARTIN | Address on file | | | | | | | |
| 418245 | QUIÑONES RUIZ, MIRIAM | Address on file | | | | | | | |
| 418246 | QUIÑONES RUIZ, OLGA | Address on file | | | | | | | |
| 1631413 | Quinones Ruiz, Olga | Address on file | | | | | | | |
| 418247 | QUIÑONES RUIZ, VÍCTOR | AICZA E PIÑEIRO MORALES | METRO OFFICE PARK-SPRINT 18 LOTE CALLE 1 STE 400 | | | GUAYNABO | PR | 00968 | |
| 418248 | QUIÑONES RUIZ, VÍCTOR | MARIA E. HERNANDEZ RIVERA | PO BOX 373337 | | | Cayey | PR | 00737-3337 | |
| 1422929 | QUIÑONES RUIZ, VÍCTOR | QUIÑONES RUIZ, VÍCTOR | INSTITUCIÓN MÁXIMA SEGURIDAD B-2 NÚM. 3016 3793 PNOCE BY PASS | | | PONCE | PR | 00728-1504 | |
| 418249 | QUINONES RUIZ, WILLIAM | Address on file | | | | | | | |
| 418250 | QUINONES SAEZ, HERBERT | Address on file | | | | | | | |
| 2176366 | QUINONES SALAS, ANGEL E. | P.O. BOX 2557 | | | | San Sebastian | PR | 00685 | |
| 418251 | QUINONES SALAS, MARIA I | Address on file | | | | | | | |
| 418252 | QUINONES SALDANA, RAYMOND Y. | Address on file | | | | | | | |
| 854280 | QUIÑONES SALDAÑA, RAYMOND Y. | Address on file | | | | | | | |
| 418253 | QUINONES SALIB, JAMIA | Address on file | | | | | | | |
| 418254 | QUINONES SANCHEZ & GUZMAN PSC | P O BOX 71405 | | | | SAN JUAN | PR | 00936-8505 | |
| 1421191 | QUIÑONES SANCHEZ, ANA M. | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 418255 | QUINONES SANCHEZ, CARMEN L | Address on file | | | | | | | |
| 811994 | QUINONES SANCHEZ, CARMEN L | Address on file | | | | | | | |
| 418256 | QUINONES SANCHEZ, ENID | Address on file | | | | | | | |
| 418257 | Quinones Sanchez, Fermin | Address on file | | | | | | | |
| 418258 | QUINONES SANCHEZ, FRANCES | Address on file | | | | | | | |
| 418259 | QUINONES SANCHEZ, JESUS M | Address on file | | | | | | | |
| 418260 | QUINONES SANCHEZ, JULIO C | Address on file | | | | | | | |
| 2000309 | Quinones Sanchez, Julio C | Address on file | | | | | | | |
| 418262 | QUINONES SANCHEZ, LUIS | Address on file | | | | | | | |
| 418261 | QUINONES SANCHEZ, LUIS | Address on file | | | | | | | |
| 418263 | QUINONES SANCHEZ, LUIS A | Address on file | | | | | | | |
| 418264 | QUINONES SANCHEZ, LUIS M | Address on file | | | | | | | |
| 418265 | Quinones Sanchez, Manuel | Address on file | | | | | | | |
| 418266 | QUINONES SANCHEZ, MARCUS | Address on file | | | | | | | |
| 418267 | QUINONES SANCHEZ, MINERVA | Address on file | | | | | | | |
| 811995 | QUINONES SANCHEZ, TAISHA M | Address on file | | | | | | | |
| 811996 | QUINONES SANES, ILAINE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1348 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 418268 | QUINONES SANTA, ALBERTO | Address on file | | | | | | | |
| 418269 | QUINONES SANTANA, CARLOS | Address on file | | | | | | | |
| 418270 | QUINONES SANTANA, IRVING L | Address on file | | | | | | | |
| 418271 | QUINONES SANTANA, MARCOS M | Address on file | | | | | | | |
| 418272 | QUINONES SANTANA, MELISANDRA | Address on file | | | | | | | |
| 418273 | QUINONES SANTANA, MELISSA | Address on file | | | | | | | |
| 418274 | QUINONES SANTANA, MELISSA M | Address on file | | | | | | | |
| 418275 | QUINONES SANTANA, PASCUAL | Address on file | | | | | | | |
| 418276 | Quinones Santana, Pedro J. | Address on file | | | | | | | |
| 418277 | QUINONES SANTANA, SYLVETTE | Address on file | | | | | | | |
| 1824601 | Quinones Santana, Sylvette | Address on file | | | | | | | |
| 811997 | QUINONES SANTIAGO, ALI M. | Address on file | | | | | | | |
| 418278 | QUINONES SANTIAGO, ALICE M | Address on file | | | | | | | |
| 811998 | QUINONES SANTIAGO, ALICE M | Address on file | | | | | | | |
| 1678215 | Quiñones Santiago, Alice M. | Address on file | | | | | | | |
| 1678215 | Quiñones Santiago, Alice M. | Address on file | | | | | | | |
| 418279 | QUINONES SANTIAGO, ALINA | Address on file | | | | | | | |
| 811999 | QUINONES SANTIAGO, BRUNILDA | Address on file | | | | | | | |
| 418280 | QUINONES SANTIAGO, BRUNILDA | Address on file | | | | | | | |
| 418281 | Quinones Santiago, Christian A. | Address on file | | | | | | | |
| 418282 | QUINONES SANTIAGO, DAMARIS | Address on file | | | | | | | |
| 812000 | QUINONES SANTIAGO, DAMARY | Address on file | | | | | | | |
| 1655182 | Quinones Santiago, Elena | Address on file | | | | | | | |
| 418284 | QUINONES SANTIAGO, ELENA | Address on file | | | | | | | |
| 418285 | QUINONES SANTIAGO, FRANCISCO J | Address on file | | | | | | | |
| 418286 | QUINONES SANTIAGO, GLORIA | Address on file | | | | | | | |
| 418287 | QUINONES SANTIAGO, HECTOR | Address on file | | | | | | | |
| 418215 | Quinones Santiago, Iris M | Address on file | | | | | | | |
| 1565043 | QUINONES SANTIAGO, IRIS MIRITZA | Address on file | | | | | | | |
| 1565043 | QUINONES SANTIAGO, IRIS MIRITZA | Address on file | | | | | | | |
| 418289 | QUINONES SANTIAGO, JOSE | Address on file | | | | | | | |
| 418288 | QUINONES SANTIAGO, JOSE | Address on file | | | | | | | |
| 418290 | QUINONES SANTIAGO, JUAN S. | Address on file | | | | | | | |
| 418291 | QUINONES SANTIAGO, JUAN S. | Address on file | | | | | | | |
| 418292 | QUINONES SANTIAGO, LAURA | Address on file | | | | | | | |
| 812001 | QUINONES SANTIAGO, LOURDES | Address on file | | | | | | | |
| 418293 | QUINONES SANTIAGO, LOURDES M | Address on file | | | | | | | |
| 2045482 | Quinones Santiago, Luis | Address on file | | | | | | | |
| 418294 | QUINONES SANTIAGO, LUIS | Address on file | | | | | | | |
| 1960902 | Quinones Santiago, Luis A. | Address on file | | | | | | | |
| 1949672 | Quinones Santiago, Luis A. | Address on file | | | | | | | |
| 418295 | QUINONES SANTIAGO, LUIS ALBERTO | Address on file | | | | | | | |
| 418296 | QUINONES SANTIAGO, MADELINE | Address on file | | | | | | | |
| 1670271 | Quinones Santiago, Madelyn | Urb. Vistas de Sabana Grande | 153 Calle Monte Bello | | | Sabana Grande | PR | 00637 | |
| 418297 | QUINONES SANTIAGO, MANUEL | Address on file | | | | | | | |
| 418298 | QUINONES SANTIAGO, MARIA | Address on file | | | | | | | |
| 418299 | QUINONES SANTIAGO, MARIA M. | Address on file | | | | | | | |
| 418300 | QUINONES SANTIAGO, MARIAM | Address on file | | | | | | | |
| 418301 | QUINONES SANTIAGO, MARICRUZ | Address on file | | | | | | | |
| 418302 | QUINONES SANTIAGO, MARIO | Address on file | | | | | | | |
| 418303 | QUINONES SANTIAGO, MARTA | Address on file | | | | | | | |
| 418304 | QUINONES SANTIAGO, MARTHA | Address on file | | | | | | | |
| 418305 | QUINONES SANTIAGO, MIGUEL | Address on file | | | | | | | |
| 418306 | QUINONES SANTIAGO, MINERVA | Address on file | | | | | | | |
| 1869151 | QUINONES SANTIAGO, MINERVA | Address on file | | | | | | | |
| 418307 | QUINONES SANTIAGO, NADIA | Address on file | | | | | | | |
| 418308 | QUINONES SANTIAGO, NELSON | Address on file | | | | | | | |
| 418309 | QUINONES SANTIAGO, NEREIDA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 418310 | QUINONES SANTIAGO, NILSA | Address on file | | | | | | | |
| 418311 | QUINONES SANTIAGO, NITZA E | Address on file | | | | | | | |
| 1853038 | Quinones Santiago, Pedro P | Address on file | | | | | | | |
| 418312 | QUINONES SANTIAGO, RAFAEL | Address on file | | | | | | | |
| 418313 | QUINONES SANTIAGO, ROBERTO | Address on file | | | | | | | |
| 418314 | QUINONES SANTIAGO, RUTHGALLY | Address on file | | | | | | | |
| 1472410 | Quinones Santiago, Sarita | Address on file | | | | | | | |
| 418315 | QUINONES SANTIAGO, SARITA | Address on file | | | | | | | |
| 1421192 | QUIÑONES SANTIAGO, SARITA | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 418317 | Quinones Santiago, Victor | Address on file | | | | | | | |
| 418318 | QUINONES SANTIAGO, VIVIANA | Address on file | | | | | | | |
| 418319 | QUINONES SANTIAGO, WALDO L. | Address on file | | | | | | | |
| 418320 | QUINONES SANTIAGO, WANDA I | Address on file | | | | | | | |
| 1881791 | Quinones Santiago, Wanda I. | Address on file | | | | | | | |
| 418321 | QUINONES SANTIAGO, WILFREDO | Address on file | | | | | | | |
| 1421193 | QUIÑONES SANTOS, ANGEL Y MMP ENTERTAINMENT, INC. H/N/C YAUCO GAME ROOM | MICHAEL CORONA MUNOZ | 110 BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 418322 | QUINONES SANTOS, BRENDA L | Address on file | | | | | | | |
| 1689318 | Quiñones Santos, Brenda Lee | Address on file | | | | | | | |
| 418323 | Quinones Santos, Efrain | Address on file | | | | | | | |
| 418324 | QUINONES SANTOS, ERNESMARI | Address on file | | | | | | | |
| 418325 | QUINONES SANTOS, GLORIA | Address on file | | | | | | | |
| 812004 | QUINONES SANTOS, IRIS M | Address on file | | | | | | | |
| 418326 | QUINONES SANTOS, IRIS M | Address on file | | | | | | | |
| 418327 | QUINONES SANTOS, MARIA E | Address on file | | | | | | | |
| 418328 | QUINONES SANTOS, NELSON | Address on file | | | | | | | |
| 418329 | QUINONES SANTOS, RAMONITA | Address on file | | | | | | | |
| 812005 | QUINONES SANTOS, RUTH N | Address on file | | | | | | | |
| 418330 | QUINONES SANTOS, SHIRLEY | Address on file | | | | | | | |
| 854281 | QUIÑONES SANTOS, SHIRLEY | Address on file | | | | | | | |
| 418331 | QUINONES SANTOS, VICTOR M. | Address on file | | | | | | | |
| 854282 | QUIÑONES SANTOS, VICTOR M. | Address on file | | | | | | | |
| 418332 | Quinones Scott, Jose A. | Address on file | | | | | | | |
| 418333 | QUIÑONES SEGARRA MD, JOSE G | Address on file | | | | | | | |
| 418334 | QUINONES SEGARRA, ADA | Address on file | | | | | | | |
| 812006 | QUINONES SEGARRA, ADA | Address on file | | | | | | | |
| 418335 | QUINONES SEGARRA, MABEL | Address on file | | | | | | | |
| 418336 | QUINONES SEGUI, ALEJANDRINA | Address on file | | | | | | | |
| 418337 | QUINONES SEIJO, ALBA | Address on file | | | | | | | |
| 418338 | QUINONES SELF SERVICE INC/SELECTOS | QUINONES LEVITTOWN | | | | TOA BAJA | PR | 00949-2901 | |
| 812007 | QUINONES SEPULVEDA, EDUVINA | Address on file | | | | | | | |
| 418339 | QUINONES SEPULVEDA, EDWINA | Address on file | | | | | | | |
| 418340 | QUINONES SEPULVEDA, MARA I | Address on file | | | | | | | |
| 854283 | QUIÑONES SEPULVEDA, MARA I. | Address on file | | | | | | | |
| 1742438 | Quinones Serpa, Cruz N. | Address on file | | | | | | | |
| 418341 | QUINONES SERPA, ELIZABETH | Address on file | | | | | | | |
| 1676084 | Quinones Serpa, Elizabeth | Address on file | | | | | | | |
| 418342 | QUINONES SERPA, EVA | Address on file | | | | | | | |
| 418343 | QUINONES SERRANO, GLADELYS | Address on file | | | | | | | |
| 418344 | QUINONES SERRANO, GRETCHEN I | Address on file | | | | | | | |
| 1259175 | QUINONES SERRANO, JAVIER | Address on file | | | | | | | |
| 418345 | QUINONES SERRANO, LUIS | Address on file | | | | | | | |
| 418346 | QUINONES SERRANO, MONSERRATE | Address on file | | | | | | | |
| 812008 | QUINONES SERRANO, MONSERRATE | Address on file | | | | | | | |
| 418347 | QUINONES SERRANO, NATALIA | Address on file | | | | | | | |
| 418348 | QUINONES SERRANO, RUBEN | Address on file | | | | | | | |
| 418349 | QUINONES SERRANO, VERONICA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 418350 | QUINONES SIERRA, ENRIQUE | Address on file | | | | | | | |
| 418351 | QUINONES SIERRA, JENNIFER | Address on file | | | | | | | |
| 812009 | QUINONES SIERRA, PAOLA C | Address on file | | | | | | | |
| 418352 | QUINONES SIERRA, RUTH | Address on file | | | | | | | |
| 812010 | QUINONES SIERRA, VANESSA | Address on file | | | | | | | |
| 418353 | QUINONES SIERRA, VANESSA | Address on file | | | | | | | |
| 418354 | QUINONES SIERRA, VIVIANA | Address on file | | | | | | | |
| 418356 | QUINONES SILVA, CARMEN M. | Address on file | | | | | | | |
| 418357 | QUINONES SILVESTRY, JOSE | Address on file | | | | | | | |
| 418358 | QUINONES SOBRADO, EDWIN | Address on file | | | | | | | |
| 418359 | QUINONES SOLER, ESTEBAN | Address on file | | | | | | | |
| 418360 | QUINONES SOLERA, ESTEBAN | Address on file | | | | | | | |
| 418361 | QUINONES SOLIS, BERLIS | Address on file | | | | | | | |
| 418362 | QUINONES SOLIS, TANNYSHA | Address on file | | | | | | | |
| 1478104 | Quinones Soriano, Liana S. | Address on file | | | | | | | |
| 418363 | QUINONES SOSA, ODALIE | Address on file | | | | | | | |
| 418364 | QUINONES SOSTRE, VALERIE | Address on file | | | | | | | |
| 418365 | QUIÑONES SOTO MD, RAFAEL A | Address on file | | | | | | | |
| 849350 | QUIÑONES SOTO WANDA E | RR 2 BOX 185 | | | | SAN JUAN | PR | 00926 | |
| 2148073 | Quinones Soto, Arnaldo | Address on file | | | | | | | |
| 418366 | QUINONES SOTO, CARMEN | Address on file | | | | | | | |
| 812012 | QUINONES SOTO, CARMEN M | Address on file | | | | | | | |
| 418367 | QUINONES SOTO, EDIA E | Address on file | | | | | | | |
| 1795201 | Quiñones Soto, Edia E | Address on file | | | | | | | |
| 812013 | QUINONES SOTO, JACQUELINE | Address on file | | | | | | | |
| 418368 | QUINONES SOTO, JACQUELINE | Address on file | | | | | | | |
| 418369 | QUINONES SOTO, KARINA | Address on file | | | | | | | |
| 418370 | QUINONES SOTO, MAGDA | Address on file | | | | | | | |
| 418372 | QUINONES SOTO, MAGDA A. | Address on file | | | | | | | |
| 418371 | QUINONES SOTO, MAGDA A. | Address on file | | | | | | | |
| 1421194 | QUIÑONES SOTO, MAGDA A. | MAGDA A. QUIÑONES SOTO | CALLE EUCALIPTO H-7 URB. ARBOLEDA, | | | CAGUAS | PR | 00727 | |
| 418373 | QUINONES SOTO, MIRNA | Address on file | | | | | | | |
| 418374 | QUINONES SOTO, MYRNA I | Address on file | | | | | | | |
| 418375 | QUINONES SOTO, NORMA | Address on file | | | | | | | |
| 1793979 | Quinones Soto, Norma I | Address on file | | | | | | | |
| 1484128 | Quinones Soto, Rafael A | Address on file | | | | | | | |
| 854284 | QUIÑONES SOTO, RAQUEL M. | Address on file | | | | | | | |
| 418376 | QUINONES SOTO, RAQUELM. | Address on file | | | | | | | |
| 418377 | QUINONES SOTO, RUTH | Address on file | | | | | | | |
| 418378 | QUINONES SOTO, WANDA ENID | Address on file | | | | | | | |
| 854285 | QUIÑONES SOTO, WANDA ENID | Address on file | | | | | | | |
| 418379 | QUINONES SOTOMAYOR, WILFRED | Address on file | | | | | | | |
| 418380 | QUINONES STELLA, HELEN | Address on file | | | | | | | |
| 1421195 | QUIÑONES SUÁREZ, EDWARD | EVELYN MÁRQUEZ ESCOGAR | PO BOX 810386 | | | CAROLINA | PR | 00981-0386 | |
| 418381 | QUINONES SUAREZ, HIPOLITO | Address on file | | | | | | | |
| 1421196 | QUIÑONES SUÁREZ, JOSÉ M. | YARLENE JIMENEZ | PMB 291 #1353 RD. 19 | | | GUAYNABO | PR | 00966-2700 | |
| 418382 | Quinones Suarez, Omar | Address on file | | | | | | | |
| 418383 | QUINONES SUAREZ, OMAR | Address on file | | | | | | | |
| 418384 | QUINONES SUAREZ, SONIA N | Address on file | | | | | | | |
| 418385 | QUINONES SUAREZ, SURIMA | Address on file | | | | | | | |
| 418386 | Quinones Sud, Ezequiel L | Address on file | | | | | | | |
| 812014 | QUINONES SULE, CARLOS | Address on file | | | | | | | |
| 1573260 | Quinones Sule, Carlos R | Address on file | | | | | | | |
| 1568051 | Quinones Sule, Carlos R | Address on file | | | | | | | |
| 1568051 | Quinones Sule, Carlos R | Address on file | | | | | | | |
| 418387 | QUINONES SULE, CARLOS R | Address on file | | | | | | | |
| 1615952 | Quinones Sule, Carlos R. | Address on file | | | | | | | |
| 418388 | QUINONES SUREDA, SYLMARIE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1351 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 418389 | QUINONES TAPIA, ABIGAIL | Address on file | | | | | | | |
| 418390 | QUINONES TAVAREZ, YANDRA I | Address on file | | | | | | | |
| 418391 | QUINONES TECHNICAL SERVICES | VILLA GUADALUPE | FF22 CALLE 18 | | | CAGUAS | PR | 00725-4055 | |
| 812015 | QUINONES TEXIDOR, ANA | Address on file | | | | | | | |
| 1955227 | QUINONES TEXIDOR, ANA A | Address on file | | | | | | | |
| 2039352 | Quinones Texidor, Ana A | Address on file | | | | | | | |
| 849351 | QUIÑONES TIRADO CARMEN | ALTURAS DE BAYAMON | 198 CALLE F PASEO D | | | BAYAMON | PR | 00956 | |
| 418392 | QUINONES TIRADO, ABIGAIL | Address on file | | | | | | | |
| 418393 | QUINONES TIRADO, CARMEN L | Address on file | | | | | | | |
| 418394 | QUINONES TIRADO, DAMARIS | Address on file | | | | | | | |
| 812016 | QUINONES TIRADO, DAMARIS | Address on file | | | | | | | |
| 418395 | QUINONES TIRADO, GABRIEL | Address on file | | | | | | | |
| 418396 | QUINONES TIRADO, JACKELINE | Address on file | | | | | | | |
| 812017 | QUINONES TIRADO, JAYLEEN M | Address on file | | | | | | | |
| 418397 | QUINONES TIRADO, JUAN | Address on file | | | | | | | |
| 418398 | QUINONES TIRADO, MARIA E | Address on file | | | | | | | |
| 418399 | Quinones Tirado, Rafael | Address on file | | | | | | | |
| 812018 | QUINONES TIRADO, RAMONA | Address on file | | | | | | | |
| 418400 | Quinones Tirado, RAMONITA | Address on file | | | | | | | |
| 418401 | QUINONES TIRE AUTO SERV | 3 V 8 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 418402 | QUINONES TIRU, GABRIEL | Address on file | | | | | | | |
| 418403 | Quinones Toro, Carlos M | Address on file | | | | | | | |
| 418404 | QUINONES TORO, EGBERT | Address on file | | | | | | | |
| 418405 | QUINONES TORO, ELIZABETH | Address on file | | | | | | | |
| 418406 | QUINONES TORO, ISAURA | Address on file | | | | | | | |
| 418407 | QUINONES TORO, RAUL | Address on file | | | | | | | |
| 418408 | QUIÑONES TORRES MD, LUIS | Address on file | | | | | | | |
| 812019 | QUINONES TORRES, AWILDA | Address on file | | | | | | | |
| 418409 | QUINONES TORRES, AWILDA L | Address on file | | | | | | | |
| 1606133 | Quiñones Torres, Bradly L | Address on file | | | | | | | |
| 418410 | QUINONES TORRES, CARLOS A. | Address on file | | | | | | | |
| 418411 | QUINONES TORRES, CARLOS J. | Address on file | | | | | | | |
| 418412 | QUINONES TORRES, CARMEN B | Address on file | | | | | | | |
| 418413 | Quinones Torres, Carmen I | Address on file | | | | | | | |
| 418414 | QUINONES TORRES, CARMEN L | Address on file | | | | | | | |
| 418415 | QUINONES TORRES, CHARLIE | Address on file | | | | | | | |
| 418416 | QUINONES TORRES, CHRISTIAN | Address on file | | | | | | | |
| 1932104 | QUINONES TORRES, DARIO | Address on file | | | | | | | |
| 2024270 | Quinones Torres, Dario | Address on file | | | | | | | |
| 418417 | QUINONES TORRES, DICKIE | Address on file | | | | | | | |
| 418418 | QUINONES TORRES, DIEGO | Address on file | | | | | | | |
| 2003433 | Quinones Torres, Doris | Address on file | | | | | | | |
| 418419 | QUINONES TORRES, EDDIE | Address on file | | | | | | | |
| 1766156 | Quinones Torres, Eddie A. | Address on file | | | | | | | |
| 418420 | QUINONES TORRES, ELIGIA | Address on file | | | | | | | |
| 812020 | QUINONES TORRES, ELIGIA | Address on file | | | | | | | |
| 812021 | QUINONES TORRES, ELIGIA | Address on file | | | | | | | |
| 418421 | Quinones Torres, Elizabeth | Address on file | | | | | | | |
| 418422 | QUINONES TORRES, EVA D | Address on file | | | | | | | |
| 418423 | QUINONES TORRES, FELIPE | Address on file | | | | | | | |
| 418424 | QUINONES TORRES, FERNANDO | Address on file | | | | | | | |
| 418425 | QUINONES TORRES, GUILLERMO | Address on file | | | | | | | |
| 418426 | QUINONES TORRES, GUILLERMO | Address on file | | | | | | | |
| 854286 | QUIÑONES TORRES, GUILLERMO | Address on file | | | | | | | |
| 418427 | Quinones Torres, Hector N | Address on file | | | | | | | |
| 418428 | QUINONES TORRES, ILEANA | Address on file | | | | | | | |
| 812022 | QUINONES TORRES, ISABEL C | Address on file | | | | | | | |
| 418430 | QUINONES TORRES, JANICE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1352 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 418429 | QUINONES TORRES, JANICE | Address on file | | | | | | | |
| 418431 | QUINONES TORRES, JOSE | Address on file | | | | | | | |
| 418432 | QUINONES TORRES, JOSE | Address on file | | | | | | | |
| 418433 | QUINONES TORRES, JUAN | Address on file | | | | | | | |
| 1876202 | Quinones Torres, Kerline | Address on file | | | | | | | |
| 418434 | QUINONES TORRES, LEIRA | Address on file | | | | | | | |
| 418435 | QUINONES TORRES, LOUIS R | Address on file | | | | | | | |
| 418436 | QUINONES TORRES, LUIS M. | Address on file | | | | | | | |
| 418437 | QUINONES TORRES, MANUEL | Address on file | | | | | | | |
| 418438 | Quinones Torres, Manuel De J. | Address on file | | | | | | | |
| 418439 | QUINONES TORRES, MARIA | Address on file | | | | | | | |
| 418440 | QUINONES TORRES, MARIA DEL C | Address on file | | | | | | | |
| 418441 | QUINONES TORRES, MARIA M | Address on file | | | | | | | |
| 418442 | QUINONES TORRES, MARIANGELY | Address on file | | | | | | | |
| 418443 | QUINONES TORRES, MARILYN | Address on file | | | | | | | |
| 1615052 | Quinones Torres, Marilyn | Address on file | | | | | | | |
| 812024 | QUINONES TORRES, MARILYN | Address on file | | | | | | | |
| 418444 | QUINONES TORRES, MARITZA | Address on file | | | | | | | |
| 418445 | QUINONES TORRES, MARTA | Address on file | | | | | | | |
| 418446 | QUINONES TORRES, MIGUEL | Address on file | | | | | | | |
| 418447 | Quinones Torres, Nelson | Address on file | | | | | | | |
| 418448 | Quinones Torres, Neri A | Address on file | | | | | | | |
| 418449 | QUINONES TORRES, NERY E | Address on file | | | | | | | |
| 418450 | QUINONES TORRES, OLGALY | Address on file | | | | | | | |
| 418452 | QUINONES TORRES, OLGALY | Address on file | | | | | | | |
| 418451 | Quinones Torres, Olgaly | Address on file | | | | | | | |
| 418453 | QUINONES TORRES, OLGALY | Address on file | | | | | | | |
| 418454 | QUINONES TORRES, OMAYRA | Address on file | | | | | | | |
| 418455 | QUINONES TORRES, RAFAEL | Address on file | | | | | | | |
| 1901735 | Quinones Torres, Ramon A | Address on file | | | | | | | |
| 418457 | QUINONES TORRES, RICARDO | Address on file | | | | | | | |
| 418458 | QUINONES TORRES, RICARDO | Address on file | | | | | | | |
| 418459 | QUINONES TORRES, RUFINO | Address on file | | | | | | | |
| 418460 | QUINONES TORRES, RUTH | Address on file | | | | | | | |
| 418461 | QUINONES TORRES, RUTH D | Address on file | | | | | | | |
| 418462 | QUINONES TORRES, SONIA | Address on file | | | | | | | |
| 418464 | QUINONES TORRES, YARITZA | Address on file | | | | | | | |
| 418463 | QUINONES TORRES, YARITZA | Address on file | | | | | | | |
| 418465 | QUINONES TOYOS, NEXY A | Address on file | | | | | | | |
| 418466 | QUIÑONES TRABAL MD, ZULEMA | Address on file | | | | | | | |
| 418468 | QUINONES TRIDAS LAW OFIC PSC | 1413 AVE FERNANDEZ JUNCOS | BUZON 3 | | | SAN JUAN | PR | 00909 | |
| 418469 | QUINONES TRIDAS LAW OFIC PSC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 418470 | QUINONES TRIDAS LAW OFIC PSC | PADRE LAS CASAS | 113 EL VEDADO STE 601 | | | SAN JUAN | PR | 00918+3116 | |
| 812025 | QUINONES TRINIDAD, WAI LI | Address on file | | | | | | | |
| 2044972 | Quinones Troche, Alma C. | Address on file | | | | | | | |
| 1647753 | Quinones Troche, Alma Celeste | Address on file | | | | | | | |
| 418472 | QUINONES TROCHE, CLARA IVETTE | Address on file | | | | | | | |
| 1664868 | Quinones Troche, Marta M. | Address on file | | | | | | | |
| 418473 | QUINONES TURELL, ADRIAN | Address on file | | | | | | | |
| 418474 | QUINONES UBILES, ORLANDO J | Address on file | | | | | | | |
| 2060133 | QUINONES UFRET, KAREN M. | Address on file | | | | | | | |
| 418475 | QUINONES UFRET, KAREN M. | Address on file | | | | | | | |
| 418476 | Quinones Vadell, Egnis H. | Address on file | | | | | | | |
| 418477 | QUINONES VADELL, RAMILUIS E | Address on file | | | | | | | |
| 812026 | QUINONES VADELL, RAMILUIS E | Address on file | | | | | | | |
| 1730091 | Quinones Vadell, Ramiluis E. | Address on file | | | | | | | |
| 418478 | Quinones Valentin, Julio C. | Address on file | | | | | | | |
| 812027 | QUINONES VALENTIN, LINETTE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 418479 | QUINONES VALENTIN, YASHARA | Address on file | | | | | | | |
| 418480 | QUINONES VALENTIN, YASHARA | Address on file | | | | | | | |
| 418567 | Quinones Valez, Rafael | Address on file | | | | | | | |
| 418482 | QUINONES VALLEJO, BEATRIZ | Address on file | | | | | | | |
| 418481 | QUINONES VALLEJO, BEATRIZ | Address on file | | | | | | | |
| 418483 | QUINONES VARELA, JOSE | Address on file | | | | | | | |
| 418483 | QUINONES VARELA, JOSE | Address on file | | | | | | | |
| 245767 | QUINONES VARELA, JOSE A | Address on file | | | | | | | |
| 418484 | Quinones Varela, Jose A. | Address on file | | | | | | | |
| 418484 | Quinones Varela, Jose A. | Address on file | | | | | | | |
| 418485 | QUINONES VARELA, LUIS A | Address on file | | | | | | | |
| 418486 | QUINONES VARGAS, AWILDA R | Address on file | | | | | | | |
| 1555949 | Quinones Vargas, Eduardo I | Address on file | | | | | | | |
| 1556917 | QUINONES VARGAS, EDUARDO I | Address on file | | | | | | | |
| 418488 | QUINONES VARGAS, EDUARDO I. | Address on file | | | | | | | |
| 418489 | QUINONES VARGAS, EDWINA | Address on file | | | | | | | |
| 418490 | QUINONES VARGAS, ELSA | Address on file | | | | | | | |
| 418491 | QUINONES VARGAS, FERNANDO U | Address on file | | | | | | | |
| 418492 | QUINONES VARGAS, JAVIER | Address on file | | | | | | | |
| 418493 | QUINONES VARGAS, LUIS | Address on file | | | | | | | |
| 418494 | QUIÑONES VARGAS, MARITZA | Address on file | | | | | | | |
| 854287 | QUIÑONES VARGAS, MARITZA | Address on file | | | | | | | |
| 418495 | QUINONES VARGAS, RAMON L. | Address on file | | | | | | | |
| 418496 | QUINONES VARGAS, RAQUEL | Address on file | | | | | | | |
| 418498 | QUINONES VARGAS, WILMARIE | Address on file | | | | | | | |
| 418499 | QUINONES VARGAS, XIOMARA | Address on file | | | | | | | |
| 418500 | QUINONES VARGAS, YOLANDA | Address on file | | | | | | | |
| 1952400 | Quinones Vargos, Sandra Lee | Address on file | | | | | | | |
| 418501 | QUINONES VAZQUEZ, ANGELA | Address on file | | | | | | | |
| 812028 | QUINONES VAZQUEZ, ANGELA | Address on file | | | | | | | |
| 418502 | QUINONES VAZQUEZ, ANICETO | Address on file | | | | | | | |
| 812029 | QUINONES VAZQUEZ, AURORA | Address on file | | | | | | | |
| 1898210 | Quinones Vazquez, Aurora | Address on file | | | | | | | |
| 418503 | QUINONES VAZQUEZ, AURORA | Address on file | | | | | | | |
| 418504 | QUINONES VAZQUEZ, DAISY | Address on file | | | | | | | |
| 854288 | QUIÑONES VAZQUEZ, DAISY | Address on file | | | | | | | |
| 2102197 | QUINONES VAZQUEZ, EFRAIN | Address on file | | | | | | | |
| 418505 | QUINONES VAZQUEZ, EMMA | Address on file | | | | | | | |
| 418506 | QUINONES VAZQUEZ, EMMA J. | Address on file | | | | | | | |
| 418507 | QUINONES VAZQUEZ, GILBERTO | Address on file | | | | | | | |
| 1835480 | Quinones Vazquez, Gregoria | Address on file | | | | | | | |
| 418508 | QUINONES VAZQUEZ, IRENE | Address on file | | | | | | | |
| 418509 | QUINONES VAZQUEZ, IRENE | Address on file | | | | | | | |
| 418510 | QUINONES VAZQUEZ, IVAN | Address on file | | | | | | | |
| 418511 | QUINONES VAZQUEZ, JONATHAN | Address on file | | | | | | | |
| 812031 | QUINONES VAZQUEZ, JONATHAN | Address on file | | | | | | | |
| 418512 | QUINONES VAZQUEZ, JOSE A | Address on file | | | | | | | |
| 418513 | QUINONES VAZQUEZ, JULIO | Address on file | | | | | | | |
| 418514 | QUINONES VAZQUEZ, MARICARMEN | Address on file | | | | | | | |
| 418515 | QUINONES VAZQUEZ, MARIEL | Address on file | | | | | | | |
| 418516 | QUINONES VAZQUEZ, MIGUEL | Address on file | | | | | | | |
| 418517 | QUINONES VAZQUEZ, VICTOR | Address on file | | | | | | | |
| 2124184 | Quinones Vazquez, Wanda | Address on file | | | | | | | |
| 418518 | QUINONES VAZQUEZ, WANDA | Address on file | | | | | | | |
| 1797155 | Quinones Vazquez, Wanda | Address on file | | | | | | | |
| 418519 | QUINONES VAZQUEZ, YADIRA A. | Address on file | | | | | | | |
| 849352 | QUIÑONES VEGA GENEROSA | REPARTO DAGUEY | F14 CALLE 4 | | | ANASCO | PR | 00610 | |
| 812032 | QUINONES VEGA, GLISOVETE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 812033 | QUINONES VEGA, GLORIVEE | Address on file | | | | | | | |
| 418520 | Quinones Vega, Jose A | Address on file | | | | | | | |
| 812034 | QUINONES VEGA, KIELIBETH | Address on file | | | | | | | |
| 418521 | QUINONES VEGA, KIELIBETH | Address on file | | | | | | | |
| 418522 | QUINONES VEGA, PAMELA | Address on file | | | | | | | |
| 418523 | QUINONES VEGA, VADELIZ | Address on file | | | | | | | |
| 418524 | QUINONES VEGILLA, FERNANDO | Address on file | | | | | | | |
| 418525 | QUINONES VEGUILLA, FERNANDO | Address on file | | | | | | | |
| 812035 | QUINONES VELAZQUES, MARANGELY | Address on file | | | | | | | |
| 2114695 | Quinones Velazquez, Alfred | Address on file | | | | | | | |
| 418526 | QUINONES VELAZQUEZ, ANGEL | Address on file | | | | | | | |
| 418527 | QUINONES VELAZQUEZ, CARMEN B | Address on file | | | | | | | |
| 1825405 | Quinones Velazquez, Felicita | Address on file | | | | | | | |
| 418528 | QUINONES VELAZQUEZ, FELICITA | Address on file | | | | | | | |
| 418529 | QUINONES VELAZQUEZ, GLENDA L. | Address on file | | | | | | | |
| 418530 | QUINONES VELAZQUEZ, GLENDA LIZ | Address on file | | | | | | | |
| 418531 | QUINONES VELAZQUEZ, JAVIER | Address on file | | | | | | | |
| 418532 | QUINONES VELAZQUEZ, JOHANNA | Address on file | | | | | | | |
| 418533 | QUINONES VELAZQUEZ, JOSE | Address on file | | | | | | | |
| 418534 | QUINONES VELAZQUEZ, MARANGELY | Address on file | | | | | | | |
| 418535 | QUINONES VELAZQUEZ, MARIA O | Address on file | | | | | | | |
| 418536 | QUINONES VELAZQUEZ, MARIBEL | Address on file | | | | | | | |
| 418537 | QUINONES VELAZQUEZ, MAYRA | Address on file | | | | | | | |
| 1657433 | Quinones Velazquez, Michelle | Address on file | | | | | | | |
| 418538 | QUINONES VELAZQUEZ, MICHELLE | Address on file | | | | | | | |
| 2051652 | Quinones Velazquez, Oscar | Address on file | | | | | | | |
| 418539 | QUINONES VELAZQUEZ, PAOLA | Address on file | | | | | | | |
| 418540 | QUINONES VELAZQUEZ, PETRA | Address on file | | | | | | | |
| 418541 | QUINONES VELAZQUEZ, SANTOS L | Address on file | | | | | | | |
| 418487 | QUINONES VELEZ, AGUSTIN | Address on file | | | | | | | |
| 418542 | QUINONES VELEZ, AIDA L | Address on file | | | | | | | |
| 2082197 | Quinones Velez, Aida L. | Address on file | | | | | | | |
| 1974830 | Quinones Velez, Aida Lilliam | Address on file | | | | | | | |
| 418543 | QUINONES VELEZ, ALMA | Address on file | | | | | | | |
| 418544 | QUINONES VELEZ, ALMA | Address on file | | | | | | | |
| 418545 | QUINONES VELEZ, ARLIN | Address on file | | | | | | | |
| 418547 | Quinones Velez, Brendalis | Address on file | | | | | | | |
| 418548 | QUINONES VELEZ, ELBA M | Address on file | | | | | | | |
| 418549 | QUINONES VELEZ, ERVING | Address on file | | | | | | | |
| 418550 | Quinones Velez, Eva L | Address on file | | | | | | | |
| 418551 | QUINONES VELEZ, GABRIEL E | Address on file | | | | | | | |
| 812037 | QUINONES VELEZ, INGRID | Address on file | | | | | | | |
| 418552 | QUINONES VELEZ, INGRID | Address on file | | | | | | | |
| 418553 | QUINONES VELEZ, IRMA | Address on file | | | | | | | |
| 418554 | QUINONES VELEZ, ISABEL M | Address on file | | | | | | | |
| 418555 | QUINONES VELEZ, JENNIFER | Address on file | | | | | | | |
| 418556 | QUINONES VELEZ, LOURDES | Address on file | | | | | | | |
| 418557 | QUINONES VELEZ, LOURDES | Address on file | | | | | | | |
| 1771148 | QUINONES VELEZ, LOURDES A. | Address on file | | | | | | | |
| 418558 | QUINONES VELEZ, LOURDES J | Address on file | | | | | | | |
| 2064647 | QUINONES VELEZ, MAGDA L | Address on file | | | | | | | |
| 2086022 | Quinones Velez, Magda L. | Address on file | | | | | | | |
| 418559 | QUINONES VELEZ, MAGDA L. | Address on file | | | | | | | |
| 2083610 | Quinones Velez, Magda L. | Address on file | | | | | | | |
| 812038 | QUINONES VELEZ, MAGDAMELL | Address on file | | | | | | | |
| 418560 | QUINONES VELEZ, MAGDAMELL | Address on file | | | | | | | |
| 418561 | QUINONES VELEZ, MARCOS | Address on file | | | | | | | |
| 418562 | QUINONES VELEZ, MARTA M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1355 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 812039 | QUINONES VELEZ, MARTA M | Address on file | | | | | | | |
| 418563 | QUINONES VELEZ, MELVIN | Address on file | | | | | | | |
| 418564 | QUINONES VELEZ, NELSON | Address on file | | | | | | | |
| 418565 | QUINONES VELEZ, NELSON L | Address on file | | | | | | | |
| 418566 | QUINONES VELEZ, PEDRO | Address on file | | | | | | | |
| 1762597 | Quinones Velez, Wilma | Address on file | | | | | | | |
| 418568 | QUINONES VELEZ, WILMA R | Address on file | | | | | | | |
| 418570 | QUINONES VERA, WILLIAM | Address on file | | | | | | | |
| 418571 | QUINONES VERDEJO, FLAVIA M. | Address on file | | | | | | | |
| 418572 | QUINONES VERDEJO, STEPHANIE | Address on file | | | | | | | |
| 31280 | Quinones Vicente, Aracelis | Address on file | | | | | | | |
| 418573 | QUINONES VICENTE, ARACELIS | Address on file | | | | | | | |
| 418574 | QUINONES VIERA, MARISOL | Address on file | | | | | | | |
| 418575 | QUINONES VIGO, FRANK | Address on file | | | | | | | |
| 418576 | QUINONES VILA, RAFAEL A | Address on file | | | | | | | |
| 418577 | QUINONES VILA, WILFREDO | Address on file | | | | | | | |
| 418578 | QUINONES VILCHES, MARISOL | Address on file | | | | | | | |
| 418579 | QUINONES VILCHES, NORBERTO | Address on file | | | | | | | |
| 418580 | QUINONES VILLAHERMOSA, ERIO D. | Address on file | | | | | | | |
| 418581 | Quinones Villalob, Miguel A | Address on file | | | | | | | |
| 418582 | QUINONES VILLANUEVA, ISAMAR | Address on file | | | | | | | |
| 418584 | QUINONES VILLANUEVA, JOSE L | Address on file | | | | | | | |
| 418584 | QUINONES VILLANUEVA, JOSE L | Address on file | | | | | | | |
| 1422921 | QUIÑONES VILLANUEVA, JOSE L | Address on file | | | | | | | |
| 1422924 | QUIÑONES VILLANUEVA, JOSE L | Address on file | | | | | | | |
| 418583 | QUIÑONES VILLANUEVA, JOSÉ L | INST. GUAYAMA 500 CB224 | PO BOX 10005 | | | GUAYAMA | PR | 00785 | |
| 418583 | QUIÑONES VILLANUEVA, JOSE L. | SR. JOSÉ QUIÑONES VILLANUEVA (POR DERECHO PROPIO) | INSTITUCIÓN GUAYAMA 1000 MAXIMA | PO BOX 10009 | | GUAYAMA | PR | 00785 | |
| 1260179 | QUIÑONES VILLANUEVA, JOSE L. | QUIÑONES VILLANUEVA, JOSE L. | INSTITUCIÓN GUAYAMA 1000 MAXIMA | PO BOX 10009 | | GUAYAMA | PR | 00785 | |
| 812040 | QUINONES VILLANUEVA, SYLVIA M | Address on file | | | | | | | |
| 418585 | QUINONES VILLARAN, JAVIER | Address on file | | | | | | | |
| 418586 | QUINONES VILLEGAS, NORMA | Address on file | | | | | | | |
| 418587 | QUINONES VILLEGAS, PILAR | Address on file | | | | | | | |
| 418588 | Quinones Villegas, West | Address on file | | | | | | | |
| 418589 | QUINONES VILLODAS, ANGEL | Address on file | | | | | | | |
| 418590 | QUINONES VILLODAS, BRENDALY | Address on file | | | | | | | |
| 418591 | QUINONES VIRUET, MARIA | Address on file | | | | | | | |
| 418592 | QUINONES VIUST, MARIA DE LOS A | Address on file | | | | | | | |
| 812041 | QUINONES WAKER, NEREIDA | Address on file | | | | | | | |
| 1861692 | Quinones Walker, Mariaelena | Address on file | | | | | | | |
| 2130520 | Quinones Wong, Katina | Address on file | | | | | | | |
| 418593 | QUINONES ZAMBRANA, CRUZ | Address on file | | | | | | | |
| 849353 | QUIÑONES ZAYAS FABIO | VISTA BELLA | I21 CALLE 9 | | | BAYAMON | PR | 00956 | |
| 418594 | QUINONES ZAYAS, FABIO | Address on file | | | | | | | |
| 418595 | QUINONES ZAYAS, FABIO | Address on file | | | | | | | |
| 418596 | QUINONES ZAYAS, MYRIAM | Address on file | | | | | | | |
| 1700750 | Quinones, Alberto Calcano | Address on file | | | | | | | |
| 1878536 | Quinones, Alma E. | Address on file | | | | | | | |
| 2221217 | Quinones, Anthony | Address on file | | | | | | | |
| 2210664 | Quinones, Anthony | Address on file | | | | | | | |
| 418597 | QUINONES, BUENAVENTURA | Address on file | | | | | | | |
| 418598 | QUINONES, CARMEN M | Address on file | | | | | | | |
| 812042 | QUINONES, DANETTE | Address on file | | | | | | | |
| 418599 | QUINONES, DANETTE | Address on file | | | | | | | |
| 418600 | QUINONES, DANETTE | Address on file | | | | | | | |
| 418601 | QUINONES, EDUARDO | Address on file | | | | | | | |
| 418602 | QUINONES, EDWIN J. | Address on file | | | | | | | |
| 2206275 | Quinones, Hernan Martinez | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1356 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 418603 | QUINONES, HORTENCIA | Address on file | | | | | | | |
| 812043 | QUINONES, HORTENCIA | Address on file | | | | | | | |
| 418604 | QUINONES, ISABEL M | Address on file | | | | | | | |
| 418605 | QUINONES, JAVIER | Address on file | | | | | | | |
| 418606 | QUINONES, JESSICA I. | Address on file | | | | | | | |
| 1457369 | QUINONES, JORGE I | Address on file | | | | | | | |
| 1457448 | Quinones, Jorge I. | Address on file | | | | | | | |
| 1990851 | Quinones, Jose E | Address on file | | | | | | | |
| 2179172 | Quinones, Jose L | Address on file | | | | | | | |
| 1463536 | QUINONES, JOSEFINA CONCEPCION | Address on file | | | | | | | |
| 418607 | QUINONES, JUAN CARLOS | Address on file | | | | | | | |
| 1621077 | Quinones, Juana Mercado | Address on file | | | | | | | |
| 418608 | QUINONES, LUZ | Address on file | | | | | | | |
| 1901280 | Quinones, Maria del C. | Address on file | | | | | | | |
| 2108584 | Quinones, Maribel Figueroa | Address on file | | | | | | | |
| 1799227 | QUINONES, MARILUZ | Address on file | | | | | | | |
| 2118257 | Quinones, Marta Quiles | Address on file | | | | | | | |
| 418609 | QUINONES, MARY | Address on file | | | | | | | |
| 1872257 | Quinones, Michelle | Address on file | | | | | | | |
| 418610 | QUINONES, MIRTA IRIS | Address on file | | | | | | | |
| 418611 | Quinones, Myra | Address on file | | | | | | | |
| 1672083 | Quiñones, Nayda Ayala | Address on file | | | | | | | |
| 418612 | QUINONES, NEREIDA | Address on file | | | | | | | |
| 418613 | QUINONES, NILSA | Address on file | | | | | | | |
| 418614 | QUINONES, NYDIA LUZ | Address on file | | | | | | | |
| 418615 | QUINONES, PETER | Address on file | | | | | | | |
| 812044 | QUINONES, ROSA A | Address on file | | | | | | | |
| 2204676 | Quiñones, Sandra Isabel | Address on file | | | | | | | |
| 1652666 | Quiñones, Sonia Rodriguez | Address on file | | | | | | | |
| 418616 | QUINONES,SANCHEZ & GUZMAN | PO BOX 71405 | | | | SAN JUAN | PR | 00936-8505 | |
| 1775639 | Quinones-Alamo, Hector R | Address on file | | | | | | | |
| 418617 | QUINONESALICEA, ENRIQUE | Address on file | | | | | | | |
| 418618 | QUINONESAYALA, SANDALIO | Address on file | | | | | | | |
| 418619 | QUINONESLABOY, EFRAIN | Address on file | | | | | | | |
| 418620 | QUINONESLATORRE, ITZALIA | Address on file | | | | | | | |
| 2094317 | Quinones-Lugo, Ivan | Address on file | | | | | | | |
| 418621 | QUINONESMATOS, JOSE R | Address on file | | | | | | | |
| 418622 | QUINONESORTIZ, LUIS R | Address on file | | | | | | | |
| 418623 | Quiñones-Pabellón, Edgardo | Address on file | | | | | | | |
| 418624 | QUINONESPACHECO, ISMAEL | Address on file | | | | | | | |
| 418625 | QUINONESQUINONES, ZORAIDA | Address on file | | | | | | | |
| 1529276 | Quinones-Ramirez, Norma | Address on file | | | | | | | |
| 418626 | Quiñones-Ruiz, Ramiro | Address on file | | | | | | | |
| 418627 | QUINONESSEGARRA, ROSA E | Address on file | | | | | | | |
| 2180218 | Quiñones-Soto, Rafael A. | Urb. Jardines de Ponce | Paseo Trebol # F1 | | | Ponce | PR | 00730-1845 | |
| 418628 | QUINONEZ , DIAZ , SILVA & ASOCIADOS, CSP | PO BOX 191743 | | | | SAN JUAN | PR | 00919-1743 | |
| 418629 | QUINONEZ ACEVEDO, MARILYN | Address on file | | | | | | | |
| 418630 | QUINONEZ ACEVEDO, NELSON | Address on file | | | | | | | |
| 418631 | QUINONEZ ACOSTA, IVAN | Address on file | | | | | | | |
| 418632 | QUINONEZ ADORNO, MIOSOTIS | Address on file | | | | | | | |
| 418633 | QUINONEZ AGUIRRE, JOSE MANUEL | Address on file | | | | | | | |
| 418634 | QUINONEZ ALEQUIN, YAMIL | Address on file | | | | | | | |
| 418635 | QUINONEZ ALVERIO, JORGE A. | Address on file | | | | | | | |
| 418636 | QUINONEZ APONTE, FERNANDO | Address on file | | | | | | | |
| 418637 | QUINONEZ APONTE, MARISELA | Address on file | | | | | | | |
| 418638 | QUINONEZ AYALA, FRANCES | Address on file | | | | | | | |
| 418640 | QUINONEZ BAEZ, IRIS B | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 418641 | QUINONEZ BARRIERA, MARGGIE ANN | Address on file | | | | | | | |
| 418642 | QUINONEZ BENITEZ, MARIA | Address on file | | | | | | | |
| 418643 | QUINONEZ BENITEZ, MARITZA | Address on file | | | | | | | |
| 418644 | QUINONEZ BERMUDEZ, ANA | Address on file | | | | | | | |
| 418645 | QUINONEZ BERRIOS, DENISSE | Address on file | | | | | | | |
| 418646 | QUINONEZ BERRIOS, ELIAS | Address on file | | | | | | | |
| 418647 | QUINONEZ BETANCOURT, GUSTAVO | Address on file | | | | | | | |
| 418648 | QUINONEZ BETANCOURT, ROLANDO | Address on file | | | | | | | |
| 418649 | QUINONEZ BONANO, RIGOBERTO | Address on file | | | | | | | |
| 418650 | QUINONEZ BONILLA, MARITZA | Address on file | | | | | | | |
| 418651 | QUINONEZ CABALLERO, CHRISDALIZ | Address on file | | | | | | | |
| 418652 | QUINONEZ CABRERA, MANUEL | Address on file | | | | | | | |
| 812045 | QUINONEZ CABRERA, MYRTA E | Address on file | | | | | | | |
| 2072940 | Quiñonez Camacho, Carlos G. | Address on file | | | | | | | |
| 418653 | QUINONEZ CARDONA, ANA M. | Address on file | | | | | | | |
| 418654 | QUINONEZ CARRILLO, ENID | Address on file | | | | | | | |
| 418655 | QUINONEZ CASTILLO, ANNA | Address on file | | | | | | | |
| 812046 | QUINONEZ CEBOLLERO, HUMBERTO | Address on file | | | | | | | |
| 2059921 | Quinonez Cervere, Rafaela | Address on file | | | | | | | |
| 418656 | QUINONEZ CINTRON, VICTORIA | Address on file | | | | | | | |
| 418657 | QUINONEZ CLEMENTE, PEDRO G. | Address on file | | | | | | | |
| 418658 | Quinonez Collazo, Annette | Address on file | | | | | | | |
| 418659 | QUINONEZ COLON, EFRAIN | Address on file | | | | | | | |
| 418660 | QUINONEZ COLON, JENETTE | Address on file | | | | | | | |
| 418661 | QUINONEZ COMAS, EDAYSA | Address on file | | | | | | | |
| 418662 | Quinonez Concepcion, Javier A | Address on file | | | | | | | |
| 418663 | QUINONEZ CORDERO, SOCORRO | Address on file | | | | | | | |
| 418664 | QUINONEZ CORDOVA, ANGEL G | Address on file | | | | | | | |
| 418665 | Quinonez Correa, Jennifer B. | Address on file | | | | | | | |
| 418666 | QUINONEZ COTTO, MARIA L | Address on file | | | | | | | |
| 418667 | QUINONEZ CRUZ, ANA I | Address on file | | | | | | | |
| 418668 | QUINONEZ CRUZ, AWILDA | Address on file | | | | | | | |
| 418669 | QUINONEZ CRUZ, CARLOS | Address on file | | | | | | | |
| 418670 | QUINONEZ CRUZ, CAYETANO | Address on file | | | | | | | |
| 418671 | QUINONEZ CRUZ, EFRAIN | Address on file | | | | | | | |
| 418672 | QUINONEZ CRUZ, ILEANA | Address on file | | | | | | | |
| 418673 | QUINONEZ CRUZ, IRIS N | Address on file | | | | | | | |
| 418674 | QUINONEZ CRUZ, LUZ M | Address on file | | | | | | | |
| 812048 | QUINONEZ CRUZ, MARY | Address on file | | | | | | | |
| 418675 | QUINONEZ CRUZ, OMAR ENRIQUE | Address on file | | | | | | | |
| 418676 | QUINONEZ CRUZ, OSVALDO | Address on file | | | | | | | |
| 418677 | QUINONEZ DAVILA, VICTOR M | Address on file | | | | | | | |
| 418678 | QUINONEZ DAVILA, WANDA I | Address on file | | | | | | | |
| 418679 | QUINONEZ DELGADO, LUISA | Address on file | | | | | | | |
| 2079662 | Quinonez Delgado, Luisa | Address on file | | | | | | | |
| 2029118 | Quinonez Delgado, Luisa | Address on file | | | | | | | |
| 812049 | QUINONEZ DELGADO, LUISA | Address on file | | | | | | | |
| 418680 | QUINONEZ DELGADO, MARIA D | Address on file | | | | | | | |
| 418681 | QUINONEZ DIAZ, NELSON | Address on file | | | | | | | |
| 418682 | QUINONEZ DIAZ, WILFREDO | Address on file | | | | | | | |
| 418683 | QUINONEZ ESCALERA, ADA | Address on file | | | | | | | |
| 418684 | QUINONEZ ESPADA, POLY M. | Address on file | | | | | | | |
| 418685 | QUINONEZ ESTEVEZ, MARIA DEL | Address on file | | | | | | | |
| 418686 | QUINONEZ FERNANDEZ, ANGEL L. | Address on file | | | | | | | |
| 418687 | QUINONEZ FERNANDEZ, JUAN | Address on file | | | | | | | |
| 418688 | QUINONEZ FERNANDINI, VIRGEN M. | Address on file | | | | | | | |
| 812050 | QUINONEZ FIGUEROA, REYMIL | Address on file | | | | | | | |
| 1518729 | QUINONEZ FUENTES, JUAN M. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 418689 | QUINONEZ GARCIA, FRANCISCO | Address on file | | | | | | | |
| 418690 | QUINONEZ GARCIA, MAYRA | Address on file | | | | | | | |
| 418691 | QUINONEZ GONZALEZ, CARLOS | Address on file | | | | | | | |
| 418692 | QUINONEZ GONZALEZ, ENID | Address on file | | | | | | | |
| 418693 | QUINONEZ GONZALEZ, ENID T | Address on file | | | | | | | |
| 418694 | QUINONEZ GONZALEZ, IRIS | Address on file | | | | | | | |
| 418695 | QUINONEZ GONZALEZ, VICTOR | Address on file | | | | | | | |
| 418696 | QUINONEZ GONZALEZ, YOLANDA I | Address on file | | | | | | | |
| 418697 | QUINONEZ GUADALUPE, MINERVA S | Address on file | | | | | | | |
| 418698 | QUINONEZ GUZMAN, JAIME | Address on file | | | | | | | |
| 418699 | QUINONEZ HERNANDEZ, CARMEN IVETTE | Address on file | | | | | | | |
| 418700 | QUINONEZ HERNANDEZ, JOSE | Address on file | | | | | | | |
| 418701 | QUINONEZ HERNANDEZ, MARCO | Address on file | | | | | | | |
| 418702 | QUINONEZ HERNANDEZ, PEDRO | Address on file | | | | | | | |
| 418703 | Quinonez Hernandez, Reinaldo | Address on file | | | | | | | |
| 418704 | Quinonez Iglesia, Moraima | Address on file | | | | | | | |
| 418705 | QUINONEZ IGLESIAS, JENNIFER | Address on file | | | | | | | |
| 418706 | QUINONEZ IRIZARRY, AUREA | Address on file | | | | | | | |
| 418707 | QUINONEZ IRIZARRY, CARMEN A | Address on file | | | | | | | |
| 1321803 | Quinonez Irizarry, Carmen A | Address on file | | | | | | | |
| 418708 | Quinonez Irizarry, Fernando | Address on file | | | | | | | |
| 418709 | QUINONEZ IRIZARRY, MILAGROS | Address on file | | | | | | | |
| 418710 | QUINONEZ IRIZARRY, ZENAIDA | Address on file | | | | | | | |
| 418711 | Quinonez Jimenez, Noelia | Address on file | | | | | | | |
| 418712 | QUINONEZ JORDAN, CARMEN | Address on file | | | | | | | |
| 418713 | Quinonez Juarbe, Lourdes M. | Address on file | | | | | | | |
| 418714 | QUINONEZ LABOY, OSVALDO | Address on file | | | | | | | |
| 418715 | QUINONEZ LANZO, JANNETTE | Address on file | | | | | | | |
| 418716 | QUINONEZ LEBRON, ELSIE | Address on file | | | | | | | |
| 418717 | QUINONEZ LLORENS, MARIA DE LOS ANGELES | Address on file | | | | | | | |
| 418718 | QUINONEZ LOPEZ, BRIAN | Address on file | | | | | | | |
| 418719 | QUINONEZ LOPEZ, GUILLERMO | Address on file | | | | | | | |
| 418720 | QUINONEZ LOPEZ, JESUS | Address on file | | | | | | | |
| 418721 | QUINONEZ LOPEZ, MYRNA L | Address on file | | | | | | | |
| 418722 | QUINONEZ LUGO, GREGORIO | Address on file | | | | | | | |
| 418723 | QUINONEZ LUNA, JOSE | Address on file | | | | | | | |
| 418724 | QUINONEZ MALDONADO, JEANETTE | Address on file | | | | | | | |
| 418725 | QUINONEZ MALDONADO, LILIA D. | Address on file | | | | | | | |
| 418726 | QUINONEZ MALDONADO, RAMON | Address on file | | | | | | | |
| 812051 | QUINONEZ MARQUEZ, SANDRA | Address on file | | | | | | | |
| 418730 | QUINONEZ MARTINEZ, AMARIS | Address on file | | | | | | | |
| 418731 | QUINONEZ MARTINEZ, EFRAIN | Address on file | | | | | | | |
| 418732 | QUINONEZ MARTINEZ, MARIA | Address on file | | | | | | | |
| 418733 | QUINONEZ MEDINA, MARIA | Address on file | | | | | | | |
| 418734 | QUIÑONEZ MELENDEZ MD, JOSE F | Address on file | | | | | | | |
| 418735 | QUINONEZ MELENDEZ, ANGEL | Address on file | | | | | | | |
| 418736 | QUINONEZ MENDEZ, JUAN DE D | Address on file | | | | | | | |
| 1582681 | Quinonez Mendez, Juan De Dios | Address on file | | | | | | | |
| 1582681 | Quinonez Mendez, Juan De Dios | Address on file | | | | | | | |
| 1582681 | Quinonez Mendez, Juan De Dios | Address on file | | | | | | | |
| 418737 | QUINONEZ MENDEZ, MIOSITIS | Address on file | | | | | | | |
| 418738 | QUINONEZ MERCADO, ADA E. | Address on file | | | | | | | |
| 418739 | QUINONEZ MIRANDA, VICTOR | Address on file | | | | | | | |
| 844121 | QUIÑONEZ MONTALVO, GINA A | Address on file | | | | | | | |
| 418740 | QUINONEZ MONTANEZ, ANA L | Address on file | | | | | | | |
| 418741 | QUINONEZ MONTANEZ, IVAN | Address on file | | | | | | | |
| 418742 | QUINONEZ MONTANEZ, MAGDIEL E | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1359 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 418743 | QUINONEZ MONTES, VICTOR | Address on file | | | | | | | |
| 418744 | QUINONEZ MORALES, EDUARDO | Address on file | | | | | | | |
| 418745 | QUINONEZ MORALES, ELBA | Address on file | | | | | | | |
| 418746 | Quinonez Morales, Noel | Address on file | | | | | | | |
| 418747 | QUINONEZ MORALES, PATRICIA | Address on file | | | | | | | |
| 418748 | QUINONEZ MORALES, VICTOR | Address on file | | | | | | | |
| 418749 | QUINONEZ MOYA, JAQUELINE | Address on file | | | | | | | |
| 418750 | QUINONEZ MUNIZ, JOSE | Address on file | | | | | | | |
| 418751 | QUINONEZ NIEVES, CARLOS | Address on file | | | | | | | |
| 418752 | Quinonez Nieves, Nuria M | Address on file | | | | | | | |
| 418753 | QUINONEZ NUNEZ, ISABEL | Address on file | | | | | | | |
| 418754 | QUINONEZ OJEDA, EDWIN | Address on file | | | | | | | |
| 418755 | QUINONEZ ORAMAS, LIDA | Address on file | | | | | | | |
| 418756 | QUINONEZ ORTIZ, AILEEN | Address on file | | | | | | | |
| 418757 | QUINONEZ ORTIZ, ALMA | Address on file | | | | | | | |
| 418758 | QUINONEZ ORTIZ, DELIA E | Address on file | | | | | | | |
| 418759 | QUINONEZ ORTIZ, JOSE M. | Address on file | | | | | | | |
| 418760 | QUINONEZ ORTIZ, LUIS | Address on file | | | | | | | |
| 812052 | QUINONEZ ORTIZ, ROSA | Address on file | | | | | | | |
| 418761 | QUINONEZ ORTIZ, ROSA V | Address on file | | | | | | | |
| 418762 | QUINONEZ ORTIZ, SOL M | Address on file | | | | | | | |
| 418763 | QUINONEZ ORTIZ, WANDA | Address on file | | | | | | | |
| 418764 | QUINONEZ ORTIZ, WANDA | Address on file | | | | | | | |
| 1257370 | QUINONEZ PACHECO, NORMA I | Address on file | | | | | | | |
| 418765 | Quinonez Pacheco, Norma I | Address on file | | | | | | | |
| 418766 | QUINONEZ PADILLA, LORRAINE | Address on file | | | | | | | |
| 418767 | QUINONEZ PADILLA, VICTOR | Address on file | | | | | | | |
| 418768 | QUINONEZ PAGAN, NELLY | Address on file | | | | | | | |
| 418769 | QUINONEZ PEREZ, CARLOS | Address on file | | | | | | | |
| 418770 | QUINONEZ PEREZ, CARMEN | Address on file | | | | | | | |
| 418771 | QUINONEZ PEREZ, ENID | Address on file | | | | | | | |
| 418772 | QUINONEZ PEREZ, HERMAN V | Address on file | | | | | | | |
| 418773 | QUINONEZ PEREZ, JOSE | Address on file | | | | | | | |
| 418774 | QUINONEZ PEREZ, JOSE L | Address on file | | | | | | | |
| 418775 | QUINONEZ PEREZ, LOALIS | Address on file | | | | | | | |
| 418776 | QUINONEZ PEREZ, LUIS | Address on file | | | | | | | |
| 418777 | QUINONEZ PEREZ, MARIEDYS | Address on file | | | | | | | |
| 418778 | Quinonez Perez, Mariluz | Address on file | | | | | | | |
| 418779 | QUINONEZ PEREZ, NOEL | Address on file | | | | | | | |
| 418780 | QUINONEZ PEREZ, REY O | Address on file | | | | | | | |
| 418781 | QUINONEZ PINET, JENELYS | Address on file | | | | | | | |
| 418782 | Quinonez Pizarro, Hector Manuel | Address on file | | | | | | | |
| 418783 | QUINONEZ PIZARRO, JORGE L | Address on file | | | | | | | |
| 418784 | QUINONEZ PORTOCARRERO, LEYLA | Address on file | | | | | | | |
| 418786 | QUINONEZ QUINONEZ, ROY | Address on file | | | | | | | |
| 418787 | QUINONEZ QUINTANA, CARLOS | Address on file | | | | | | | |
| 1257371 | QUINONEZ RAMIREZ, JUAN E | Address on file | | | | | | | |
| 418788 | Quinonez Ramirez, Juan E | Address on file | | | | | | | |
| 418789 | QUINONEZ RAMOS, GINARA | Address on file | | | | | | | |
| 1781353 | Quiñonez Ramos, Maria E | Address on file | | | | | | | |
| 418790 | QUINONEZ RAMPOLLA, PEDRO | Address on file | | | | | | | |
| 418791 | QUINONEZ REYES, DAISY | Address on file | | | | | | | |
| 418792 | Quinonez Reyes, Frances | Address on file | | | | | | | |
| 1490311 | Quinonez Reyes, Gilberto | Address on file | | | | | | | |
| 418793 | QUINONEZ REYES, JOEL | Address on file | | | | | | | |
| 418794 | QUINONEZ REYES, LILLIAM | Address on file | | | | | | | |
| 418795 | QUINONEZ RIJOS, JOSE | Address on file | | | | | | | |
| 418796 | QUINONEZ RIVERA, ABRAHAM | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1360 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 418797 | QUINONEZ RIVERA, AIDA | Address on file | | | | | | | |
| 812053 | QUINONEZ RIVERA, CAROLYN | Address on file | | | | | | | |
| 418798 | QUINONEZ RIVERA, EDDIE | Address on file | | | | | | | |
| 418799 | QUINONEZ RIVERA, EDGAR | Address on file | | | | | | | |
| 418800 | QUINONEZ RIVERA, ELWIN | Address on file | | | | | | | |
| 418801 | QUINONEZ RIVERA, IVELISSE | Address on file | | | | | | | |
| 418802 | QUINONEZ RIVERA, JOANN | Address on file | | | | | | | |
| 812054 | QUINONEZ RIVERA, MARITZA | Address on file | | | | | | | |
| 812055 | QUINONEZ RIVERA, MERCEDES | Address on file | | | | | | | |
| 1965005 | QUINONEZ RIVERA, PRISCILLA | Address on file | | | | | | | |
| 418804 | QUINONEZ ROBLES, DAISY E | Address on file | | | | | | | |
| 418806 | QUINONEZ ROBLES, MARILYN | Address on file | | | | | | | |
| 418807 | QUINONEZ ROBLES, SUE ANN | Address on file | | | | | | | |
| 418808 | QUINONEZ RODRI., JULIEMAR | Address on file | | | | | | | |
| 849354 | QUIÑONEZ RODRIGUEZ SUHAILI | 7 RES RAMON PEREZ APT 47 | | | | TOA ALTA | PR | 00953 | |
| 812056 | QUINONEZ RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 418809 | QUINONEZ RODRIGUEZ, BETZAIDA | Address on file | | | | | | | |
| 418810 | QUINONEZ RODRIGUEZ, CIRILA | Address on file | | | | | | | |
| 418811 | QUINONEZ RODRIGUEZ, JOSE E. | Address on file | | | | | | | |
| 418812 | QUINONEZ RODRIGUEZ, JOSE F | Address on file | | | | | | | |
| 418813 | QUINONEZ RODRIGUEZ, LILLIAM E | Address on file | | | | | | | |
| 418814 | QUINONEZ RODRIGUEZ, LUIS A | Address on file | | | | | | | |
| 418815 | QUINONEZ RODRIGUEZ, LUZ E. | Address on file | | | | | | | |
| 418816 | QUINONEZ RODRIGUEZ, MARIA V | Address on file | | | | | | | |
| 418817 | Quinonez Rodriguez, Mayra Y. | Address on file | | | | | | | |
| 418818 | QUINONEZ RODRIGUEZ, MELISSA | Address on file | | | | | | | |
| 418819 | QUINONEZ RODRIGUEZ, NINOSCHKA | Address on file | | | | | | | |
| 418820 | QUINONEZ RODRIGUEZ, NORA M | Address on file | | | | | | | |
| 418821 | QUINONEZ RODRIGUEZ, TREISY A. | Address on file | | | | | | | |
| 418822 | QUINONEZ RODRIGUEZ, WILLIAM | Address on file | | | | | | | |
| 418823 | QUINONEZ ROLDAN, JOEL | Address on file | | | | | | | |
| 739312 | QUINONEZ ROMAN RAMONITA | P O BOX 1706 | | | | CANOVANAS | PR | 00729 | |
| 418824 | QUINONEZ ROMAN, DAVID | Address on file | | | | | | | |
| 418825 | QUINONEZ ROMAN, JESUS | Address on file | | | | | | | |
| 812058 | QUINONEZ ROQUE, JONATHAN | Address on file | | | | | | | |
| 418826 | QUINONEZ ROSARIO, ANA M | Address on file | | | | | | | |
| 418827 | QUINONEZ ROSARIO, ERNESTO | Address on file | | | | | | | |
| 418828 | QUINONEZ ROSARIO, JOSE | Address on file | | | | | | | |
| 418829 | QUINONEZ ROSARIO, LUIS | Address on file | | | | | | | |
| 418830 | QUINONEZ RUIZ, MIRIAM | Address on file | | | | | | | |
| 418831 | QUINONEZ SANCHEZ, ANA M. | Address on file | | | | | | | |
| 418832 | QUINONEZ SANCHEZ, MIGUEL A. | Address on file | | | | | | | |
| 418833 | QUINONEZ SANTANA, EMANUEL | Address on file | | | | | | | |
| 418834 | QUINONEZ SANTANA, ILKA | Address on file | | | | | | | |
| 418835 | QUINONEZ SANTIAGO, CESAR A. | Address on file | | | | | | | |
| 418836 | QUINONEZ SANTIAGO, DIANA | Address on file | | | | | | | |
| 418837 | QUINONEZ SANTIAGO, ELBA I | Address on file | | | | | | | |
| 418838 | QUINONEZ SANTIAGO, GUILLERMO | Address on file | | | | | | | |
| 418839 | QUINONEZ SANTIAGO, WANDA | Address on file | | | | | | | |
| 812059 | QUINONEZ SANTOS, BRENDA | Address on file | | | | | | | |
| 418840 | QUINONEZ SENATI, ZULMA I | Address on file | | | | | | | |
| 418841 | QUINONEZ SERPA, CRUZ NOEMI | Address on file | | | | | | | |
| 418842 | QUINONEZ SERPA, MAGDIEL | Address on file | | | | | | | |
| 418843 | Quinonez Serrano, Jennifer | Address on file | | | | | | | |
| 812060 | QUINONEZ SERRANO, MARILU | Address on file | | | | | | | |
| 418844 | QUINONEZ SIERRA, IVETTE | Address on file | | | | | | | |
| 418845 | QUINONEZ SIERRA, VANESSA | Address on file | | | | | | | |
| 418846 | QUINONEZ SILVA, GILBERTO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 418847 | QUINONEZ SOTO, LUZ M | Address on file | | | | | | | |
| 418848 | Quinonez Sotomayor, Wilfred | Address on file | | | | | | | |
| 418849 | QUINONEZ SUAREZ, ELIZABETH | Address on file | | | | | | | |
| 418850 | QUINONEZ SUAREZ, JOSE M | Address on file | | | | | | | |
| 812061 | QUINONEZ TAVARES, YANDRA | Address on file | | | | | | | |
| 418851 | QUINONEZ TEXIDOR, ANA A | Address on file | | | | | | | |
| 418852 | QUINONEZ TIRADO, JOESERICK E | Address on file | | | | | | | |
| 418854 | QUINONEZ TORRES, ELIZABETH | Address on file | | | | | | | |
| 418855 | QUINONEZ TORRES, IRMINA | Address on file | | | | | | | |
| 1716605 | Quinonez Torres, Manuel de Jesus | Address on file | | | | | | | |
| 418856 | QUINONEZ TORRES, MARISEL | Address on file | | | | | | | |
| 418857 | QUINONEZ TORRES, NEISHA | Address on file | | | | | | | |
| 418858 | Quinonez Torres, Ramon | Address on file | | | | | | | |
| 418859 | QUINONEZ TORRES, ROBERTO | Address on file | | | | | | | |
| 418861 | QUINONEZ VAZQUEZ, ADALBERTO | Address on file | | | | | | | |
| 418862 | QUINONEZ VAZQUEZ, EFRAIN | Address on file | | | | | | | |
| 418863 | QUINONEZ VAZQUEZ, FELIPE | Address on file | | | | | | | |
| 418864 | QUINONEZ VAZQUEZ, MARYBETH | Address on file | | | | | | | |
| 418865 | QUINONEZ VAZQUEZ, NOEMI | Address on file | | | | | | | |
| 418866 | QUINONEZ VAZQUEZ, SANDRA | Address on file | | | | | | | |
| 418867 | QUINONEZ VEGA, HIRAM | Address on file | | | | | | | |
| 418868 | QUINONEZ VEGA, JOSE | Address on file | | | | | | | |
| 1921036 | Quinonez Velazco, Luis Guillermo | Address on file | | | | | | | |
| 418869 | QUINONEZ VELAZQUEZ, JOSE | Address on file | | | | | | | |
| 418870 | QUINONEZ VELAZQUEZ, JOSE A | Address on file | | | | | | | |
| 418871 | QUINONEZ VELAZQUEZ, MARANGELY | Address on file | | | | | | | |
| 418872 | QUINONEZ VELAZQUEZ, MARGARITA | Address on file | | | | | | | |
| 418873 | QUINONEZ WALKER, MARIELENA | Address on file | | | | | | | |
| 1680692 | QUINONEZ, ANGEL L | Address on file | | | | | | | |
| 1680692 | QUINONEZ, ANGEL L | Address on file | | | | | | | |
| 1690047 | Quinonez, Antonio | Address on file | | | | | | | |
| 418874 | QUINONEZ, CARLOS F. | Address on file | | | | | | | |
| 418875 | QUINONEZ, HELGA G | Address on file | | | | | | | |
| 418876 | QUINONEZ, JUSTINA | Address on file | | | | | | | |
| 418877 | QUINONEZ, MARGARITA | Address on file | | | | | | | |
| 296700 | QUINONEZ, MARGARITA | Address on file | | | | | | | |
| 418878 | QUINONEZ, SONIA | Address on file | | | | | | | |
| 418879 | QUINONEZ, VICTOR | Address on file | | | | | | | |
| 418880 | QUINONEZBORIA, URBANO | Address on file | | | | | | | |
| 418881 | QUINONIES GARCIA, SARITH | Address on file | | | | | | | |
| 418882 | QUINQUILLA MAZUTTI, ROSA BELEN JOSEFINA | Address on file | | | | | | | |
| 739313 | QUINTA LAS CUMBRES INC | PO BOX 193899 | | | | SAN JUAN | PR | 00919-3899 | |
| 418883 | QUINTAIROS PRIETO WOOD & BOYER PA | 9300 S DADELAND BLVD FL 4 | | | | MIAMI | FL | 33156-2748 | |
| 2142298 | Quintan Rodriguez, Luis | Address on file | | | | | | | |
| 418884 | QUINTANA & LEWIS | PO BOX 6488 | | | | SAN JUAN | PR | 00914-6488 | |
| 418885 | QUINTANA ACEVEDO, ERICK M. | Address on file | | | | | | | |
| 418886 | QUINTANA ACEVEDO, JOSE | Address on file | | | | | | | |
| 418887 | QUINTANA ACOSTA, JOSE | Address on file | | | | | | | |
| 418888 | QUINTANA ADAMES, ELIZABETH | Address on file | | | | | | | |
| 418889 | Quintana Agosto, Claribel | Address on file | | | | | | | |
| 418890 | QUINTANA AGOSTO, CLARIBEL | Address on file | | | | | | | |
| 418891 | QUINTANA AGOSTO, GLADYS | Address on file | | | | | | | |
| 739314 | QUINTANA AIR CONDITIONING | PO BOX 1025 | COTO LAUREL | | | PONCE | PR | 00780 | |
| 739315 | QUINTANA AIR CONDITIONING | PO BOX 1025 | | | | PONCE | PR | 00780 | |
| 739316 | QUINTANA AIR CONDITIONING & DESIGN | Address on file | | | | | | | |
| 739317 | QUINTANA AIR CONDITIONING & DESIGN | Address on file | | | | | | | |
| 739318 | QUINTANA AIR CONDITIONING INC | PO BOX 1025 | | | | COTTO LAUREL | PR | 00780 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 418892 | QUINTANA ALAMO, FRANCISCO J. | Address on file | | | | | | | |
| 418893 | QUINTANA ALBERTOR, NELSON | Address on file | | | | | | | |
| 2052282 | Quintana Albertorio, Lourdes | Address on file | | | | | | | |
| 1674622 | QUINTANA ALBERTORIO, AIDA T. | Address on file | | | | | | | |
| 1792779 | Quintana Albertorio, Lourdes | Address on file | | | | | | | |
| 1815729 | Quintana Albertorio, Lourdes | Address on file | | | | | | | |
| 1940976 | QUINTANA ALBERTORIO, LOURDES | Address on file | | | | | | | |
| 418895 | QUINTANA ALBERTORIO, LOURDES | Address on file | | | | | | | |
| 418896 | QUINTANA ALFARO, JANET | Address on file | | | | | | | |
| 418897 | Quintana Alfaro, Janet V. | Address on file | | | | | | | |
| 1982969 | Quintana Alicea, Carmen D. | Address on file | | | | | | | |
| 418898 | Quintana Allen, Kristie L | Address on file | | | | | | | |
| 418899 | QUINTANA ALONSO, DAMARIS | Address on file | | | | | | | |
| 418900 | QUINTANA ALONSO, ONIELL | Address on file | | | | | | | |
| 812062 | QUINTANA ALVAREZ, ANGEL | Address on file | | | | | | | |
| 1680120 | QUINTANA ALVAREZ, VICTOR | Address on file | | | | | | | |
| 1680120 | QUINTANA ALVAREZ, VICTOR | Address on file | | | | | | | |
| 812063 | QUINTANA ALVAREZ, VICTOR M | Address on file | | | | | | | |
| 418901 | QUINTANA ALVELO, ELBA | Address on file | | | | | | | |
| 418902 | QUINTANA ALVELO, MARITZA | Address on file | | | | | | | |
| 812064 | QUINTANA ALVELO, MARITZA | Address on file | | | | | | | |
| 418903 | QUINTANA APONTE, ERMELINA | Address on file | | | | | | | |
| 2056770 | QUINTANA APONTE, ERMELINA | Address on file | | | | | | | |
| 418904 | QUINTANA AQUINO, ISAURA | Address on file | | | | | | | |
| 418905 | QUINTANA AQUINO, IVAN | Address on file | | | | | | | |
| 418906 | QUINTANA AQUINO, WILLIAM | Address on file | | | | | | | |
| 418907 | QUINTANA ARCE, JOSE A | Address on file | | | | | | | |
| 418908 | QUINTANA AREIZAGA, STEPHANIE | Address on file | | | | | | | |
| 739319 | QUINTANA AUTO SALES | HC 2 BOX 12352 | | | | MOCA | PR | 00676-9716 | |
| 812065 | QUINTANA AVILES, EMILIS A | Address on file | | | | | | | |
| 418909 | QUINTANA AVILES, IVETTE | Address on file | | | | | | | |
| 2166484 | Quintana Ayala, Bernaldo | Address on file | | | | | | | |
| 418910 | QUINTANA BAEZ, FERNANDO | Address on file | | | | | | | |
| 418911 | QUINTANA BAEZA, CINDIA L | Address on file | | | | | | | |
| 418912 | QUINTANA BARRIOS, AMIR | Address on file | | | | | | | |
| 418913 | QUINTANA BARRIOS, IVETTE | Address on file | | | | | | | |
| 418914 | QUINTANA BELTRAN, ALEJANDRO | Address on file | | | | | | | |
| 1642948 | Quintana Beltran, Alejandro | Address on file | | | | | | | |
| 812067 | QUINTANA BELTRAN, DAISY I | Address on file | | | | | | | |
| 418915 | QUINTANA BELTRAN, DAISY I | Address on file | | | | | | | |
| 812068 | QUINTANA BELTRAN, ERIC | Address on file | | | | | | | |
| 812069 | QUINTANA BELTRAN, ERIC | Address on file | | | | | | | |
| 418916 | QUINTANA BELTRAN, ERIC J | Address on file | | | | | | | |
| 418917 | QUINTANA BELTRAN, GLADYS | Address on file | | | | | | | |
| 418918 | QUINTANA BELTRAN, IRIS I | Address on file | | | | | | | |
| 418919 | QUINTANA BELTRAN, MIGUEL | Address on file | | | | | | | |
| 418921 | QUINTANA BELTRAN, WENCESLAO | Address on file | | | | | | | |
| 418920 | Quintana Beltran, Wenceslao | Address on file | | | | | | | |
| 418922 | QUINTANA BONILLA, CARMEN M | Address on file | | | | | | | |
| 812071 | QUINTANA BONILLA, CARMEN M. | Address on file | | | | | | | |
| 418923 | Quintana Bonilla, Norma I | Address on file | | | | | | | |
| 418924 | Quintana Bosques, Pedro | Address on file | | | | | | | |
| 418925 | QUINTANA BRAVO, EDNA | Address on file | | | | | | | |
| 1995295 | QUINTANA BRAVO, EDNA E. | Address on file | | | | | | | |
| 418926 | QUINTANA BRAVO, MARITZA | Address on file | | | | | | | |
| 418927 | QUINTANA BRITO, HUMBERTO | Address on file | | | | | | | |
| 418928 | QUINTANA BURGOS, ANGEL | Address on file | | | | | | | |
| 418929 | QUINTANA BURGOS, ANSON | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 418930 | QUINTANA BURGOS, CARLOS M | Address on file | | | | | | | |
| 418931 | QUINTANA BURGOS, ITZEL M | Address on file | | | | | | | |
| 854289 | QUINTANA BURGOS, ITZEL M. | Address on file | | | | | | | |
| 418932 | QUINTANA BURGOS, JORGE | Address on file | | | | | | | |
| 812072 | QUINTANA CAMACHO, ALEXA | Address on file | | | | | | | |
| 812073 | QUINTANA CAMACHO, MARIBEL | Address on file | | | | | | | |
| 812074 | QUINTANA CAMACHO, MARIBEL | Address on file | | | | | | | |
| 418936 | Quintana Camacho, Ruben | Address on file | | | | | | | |
| 812075 | QUINTANA CANCEL, MARIAM | Address on file | | | | | | | |
| 418937 | Quintana Cardona, Alfred | Address on file | | | | | | | |
| 418938 | QUINTANA CARDONA, ESTELA | Address on file | | | | | | | |
| 812076 | QUINTANA CARRASQUILLO, JACKELINE | Address on file | | | | | | | |
| 418939 | QUINTANA CARRASQUILLO, JACKELINE | Address on file | | | | | | | |
| 418940 | QUINTANA CARRERO, WILLIAM | Address on file | | | | | | | |
| 418941 | QUINTANA CASIANO, KARELYS | Address on file | | | | | | | |
| 418942 | QUINTANA CASIANO, VIRELYS | Address on file | | | | | | | |
| 418943 | QUINTANA CASILLAS, ANA L. | Address on file | | | | | | | |
| 418944 | QUINTANA CASILLAS, ANA L. | Address on file | | | | | | | |
| 418945 | QUINTANA CASTILLO, RICARDO | Address on file | | | | | | | |
| 418947 | QUINTANA CHEESEBOROUGH, ANIBAL | Address on file | | | | | | | |
| 2161678 | Quintana Cintron, Julia | Address on file | | | | | | | |
| 812077 | QUINTANA CLEMENTE, YADIRA | Address on file | | | | | | | |
| 418948 | QUINTANA CLEMENTE, YADIRA I | Address on file | | | | | | | |
| 418950 | QUINTANA CONSULTING INC | PO BOX 260612 PEMBROKE PINES | | | | FLORIDA | FL | 33026 | |
| 812078 | QUINTANA CORDERO, MIGDALIA | Address on file | | | | | | | |
| 812079 | QUINTANA CORTES, DELIA | Address on file | | | | | | | |
| 812080 | QUINTANA CORTES, DELIA | Address on file | | | | | | | |
| 418952 | QUINTANA CORTES, DELIA | Address on file | | | | | | | |
| 418953 | QUINTANA CORTES, LUZ M | Address on file | | | | | | | |
| 418954 | QUINTANA CRESPO, ANIBAL | Address on file | | | | | | | |
| 418955 | Quintana Crespo, Francisco | Address on file | | | | | | | |
| 1989953 | QUINTANA CRUZ, CRIMILDA | Address on file | | | | | | | |
| 418956 | QUINTANA CRUZ, CRIMILDA | Address on file | | | | | | | |
| 418957 | QUINTANA CRUZ, EDGARDO | Address on file | | | | | | | |
| 812081 | QUINTANA CRUZ, ELIZABETH | Address on file | | | | | | | |
| 1817079 | Quintana Cruz, Elizabeth | Address on file | | | | | | | |
| 812082 | QUINTANA CRUZ, ELIZABETH | Address on file | | | | | | | |
| 418958 | QUINTANA CRUZ, ELIZABETH | Address on file | | | | | | | |
| 418959 | QUINTANA CRUZ, IVELIS | Address on file | | | | | | | |
| 418960 | QUINTANA CRUZ, JESUS | Address on file | | | | | | | |
| 418962 | Quintana Cuadrado, David | Address on file | | | | | | | |
| 418963 | QUINTANA CUADRADO, DAVID | Address on file | | | | | | | |
| 418964 | QUINTANA CUADRADO, SAMUEL | Address on file | | | | | | | |
| 2093186 | Quintana Cuevas , Alfredo Javier | Address on file | | | | | | | |
| 2093186 | Quintana Cuevas , Alfredo Javier | Address on file | | | | | | | |
| 418965 | QUINTANA CUEVAS, ALFREDO J | Address on file | | | | | | | |
| 418966 | QUINTANA CUEVAS, MARLON | Address on file | | | | | | | |
| 418967 | QUINTANA DE ALVAREZ, ANA R | Address on file | | | | | | | |
| 418969 | QUINTANA DE JESUS, MARITZA | Address on file | | | | | | | |
| 812083 | QUINTANA DE JESUS, MARITZA | Address on file | | | | | | | |
| 418970 | QUINTANA DE TORRES, ROSALIA | Address on file | | | | | | | |
| 2162141 | Quintana Del Moral, Severiano | Address on file | | | | | | | |
| 418971 | QUINTANA DEL VALLE, ANGEL | Address on file | | | | | | | |
| 418972 | QUINTANA DELGADO, CARLOS | Address on file | | | | | | | |
| 418973 | QUINTANA DELGADO, JORGE | Address on file | | | | | | | |
| 418974 | QUINTANA DIAZ, CAMIL | Address on file | | | | | | | |
| 418975 | QUINTANA DIAZ, EDUARDO | Address on file | | | | | | | |
| 418976 | Quintana Diaz, Eduardo J | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2164912 | Quintana Diaz, Edwin E. | Address on file | | | | | | | |
| 812084 | QUINTANA DIAZ, EXZAIDA | Address on file | | | | | | | |
| 418978 | QUINTANA DIAZ, GLENDA L | Address on file | | | | | | | |
| 418979 | Quintana Esteves, Wilfredo | Address on file | | | | | | | |
| 418980 | QUINTANA ESTEVEZ, WILFREDO | Address on file | | | | | | | |
| 812085 | QUINTANA FELICIANO, DINORATH | Address on file | | | | | | | |
| 418982 | QUINTANA FELICIANO, NELSON | Address on file | | | | | | | |
| 418983 | QUINTANA FELICIANO, WILFREDO | Address on file | | | | | | | |
| 418984 | QUINTANA FELIX, WUAINY | Address on file | | | | | | | |
| 418985 | QUINTANA FERRER, NILSA C | Address on file | | | | | | | |
| 418986 | QUINTANA FIGUEROA, BRUNILDA | Address on file | | | | | | | |
| 418987 | QUINTANA FIGUEROA, MARIGHELLA | Address on file | | | | | | | |
| 1661803 | Quintana Figueroa, Rafael | Address on file | | | | | | | |
| 418988 | QUINTANA FIGUEROA, RAFAEL | Address on file | | | | | | | |
| 418989 | QUINTANA FIGUEROA, SAMUEL | Address on file | | | | | | | |
| 418990 | QUINTANA FIGUEROA, TANIAMARA | Address on file | | | | | | | |
| 418991 | QUINTANA FIGUEROA, TANIAMARA | Address on file | | | | | | | |
| 1322866 | QUINTANA FLORES, CARMEN L. | Address on file | | | | | | | |
| 418992 | QUINTANA FRATICELLI, BETSY | Address on file | | | | | | | |
| 418993 | QUINTANA FRATICELLI, BETSY | Address on file | | | | | | | |
| 812087 | QUINTANA FUENTES, GRACE | Address on file | | | | | | | |
| 418994 | QUINTANA GALARZA, CARLOS | Address on file | | | | | | | |
| 418995 | QUINTANA GARCIA, ALEXANDRA M | Address on file | | | | | | | |
| 1853562 | QUINTANA GARCIA, ISMAEL | Address on file | | | | | | | |
| 418996 | QUINTANA GARCIA, ISMAEL | Address on file | | | | | | | |
| 418997 | Quintana Garcia, Jose M | Address on file | | | | | | | |
| 1742220 | Quintana Garcia, Jose Manuel | Address on file | | | | | | | |
| 418998 | QUINTANA GARCIA, NANCY | Address on file | | | | | | | |
| 418999 | QUINTANA GERENA, NATANAEL | Address on file | | | | | | | |
| 1845379 | Quintana Gonzalez, Aida | Address on file | | | | | | | |
| 419000 | QUINTANA GONZALEZ, ANABEL | Address on file | | | | | | | |
| 419001 | QUINTANA GONZALEZ, ANGELA M | Address on file | | | | | | | |
| 419002 | QUINTANA GONZALEZ, CARMEN | Address on file | | | | | | | |
| 1946364 | Quintana Gonzalez, Celso C | Urb.Jdor Caribe Calles #220 | | | | Ponce | PR | 00728 | |
| 419003 | QUINTANA GONZALEZ, CLARIBEL | Address on file | | | | | | | |
| 419004 | QUINTANA GONZALEZ, EDWIN | Address on file | | | | | | | |
| 418933 | QUINTANA GONZALEZ, EFRAIN | Address on file | | | | | | | |
| 419005 | QUINTANA GONZALEZ, FRANCISCO | Address on file | | | | | | | |
| 419006 | Quintana Gonzalez, Jacob L. | Address on file | | | | | | | |
| 419007 | QUINTANA GONZALEZ, JUDIEL B | Address on file | | | | | | | |
| 419008 | QUINTANA GONZALEZ, LAURA | Address on file | | | | | | | |
| 419009 | QUINTANA GONZALEZ, LESLIE | Address on file | | | | | | | |
| 419010 | QUINTANA GONZALEZ, LUZ E | Address on file | | | | | | | |
| 419011 | QUINTANA GONZALEZ, MYRIAM | Address on file | | | | | | | |
| 419012 | QUINTANA GONZALEZ, MYRIAM | Address on file | | | | | | | |
| 419013 | QUINTANA GONZALEZ, PABLO | Address on file | | | | | | | |
| 2020294 | QUINTANA GONZALEZ, PABLO E | Address on file | | | | | | | |
| 419014 | QUINTANA GONZALEZ, XIOMARY | Address on file | | | | | | | |
| 419015 | QUINTANA GUARDIOLA, CELSA I | Address on file | | | | | | | |
| 419016 | QUINTANA GUERRERO, EILEEN J | Address on file | | | | | | | |
| 1643459 | QUINTANA HERMANOS INC. RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 419017 | QUINTANA HERNANDEZ, CHRISTINE | Address on file | | | | | | | |
| 812089 | QUINTANA HERNANDEZ, CHRISTINE L | Address on file | | | | | | | |
| 419019 | Quintana Hernandez, Lauriel A. | Address on file | | | | | | | |
| 419020 | QUINTANA HERNANDEZ, LOURIEL | Address on file | | | | | | | |
| 419021 | QUINTANA HERRERA, LILLIAM | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 419022 | QUINTANA HERRERA, SAMUEL | Address on file | | | | | | | |
| 419023 | QUINTANA HNOS INC | PO BOX 364706 | | | | SAN JUAN | PR | 00936 | |
| 419024 | Quintana Ingles, Rene | Address on file | | | | | | | |
| 419025 | Quintana Irazola MD, HUMBERTO | Address on file | | | | | | | |
| 419026 | QUINTANA IRIZARRY, GRECIA | Address on file | | | | | | | |
| 419027 | QUINTANA JIMENEZ, ANA L | Address on file | | | | | | | |
| 419028 | QUINTANA JIMENEZ, DAVID | Address on file | | | | | | | |
| 812090 | QUINTANA JIMENEZ, DAVID | Address on file | | | | | | | |
| 419029 | QUINTANA JIMENEZ, LUIS | Address on file | | | | | | | |
| 419030 | QUINTANA JIMENEZ, MYRTA | Address on file | | | | | | | |
| 419031 | Quintana Jimenez, Omar Kali | Address on file | | | | | | | |
| 1257372 | QUINTANA JIMENEZ, OMAR KALI | Address on file | | | | | | | |
| 419032 | Quintana Jimenez, Wesley | Address on file | | | | | | | |
| 419033 | QUINTANA LAGUER, LUIS G | Address on file | | | | | | | |
| 1259177 | QUINTANA LATORRE, MYRTA | Address on file | | | | | | | |
| 419034 | QUINTANA LATORRE, MYRTA Y | Address on file | | | | | | | |
| 812091 | QUINTANA LEBRON, YOLANDA | Address on file | | | | | | | |
| 1722423 | Quintana Lebron, Yolanda | Address on file | | | | | | | |
| 419035 | QUINTANA LEBRON, YOLANDA | Address on file | | | | | | | |
| 419036 | QUINTANA LEON, OMAR | Address on file | | | | | | | |
| 419037 | QUINTANA LLORENS LAW | 19-22 AVE RAMIREZ DE ARELLANO | STE 7 PMB 132 | | | GUAYNABO | PR | 00966-3175 | |
| 419038 | QUINTANA LLORENS LAW | PO BOX 9010 | | | | SAN JUAN | PR | 00908 | |
| 419039 | QUINTANA LLORENS, FRANCES | Address on file | | | | | | | |
| 419040 | QUINTANA LLORENS, LOURDES I. | Address on file | | | | | | | |
| 419041 | QUINTANA LOPERENA, NELSON | Address on file | | | | | | | |
| 419042 | QUINTANA LOPEZ, BETZAIDA | Address on file | | | | | | | |
| 419043 | QUINTANA LOPEZ, FRANCISCO | Address on file | | | | | | | |
| 1769940 | Quintana- Lopez, Francisco | Address on file | | | | | | | |
| 419044 | QUINTANA LOPEZ, LUIS | Address on file | | | | | | | |
| 419045 | QUINTANA LOPEZ, MARIA D | Address on file | | | | | | | |
| 419046 | QUINTANA LOPEZ, SOL I | Address on file | | | | | | | |
| 754649 | Quintana Lopez, Sol I | Address on file | | | | | | | |
| 1800871 | Quintana Lopez, Sol I. | Address on file | | | | | | | |
| 1738959 | Quintana Lopez, Sonia | Address on file | | | | | | | |
| 419047 | QUINTANA LORENZO, DIANA | Address on file | | | | | | | |
| 419048 | QUINTANA LORENZO, IVAN | Address on file | | | | | | | |
| 419049 | QUINTANA LOZADA, ALEXIS | Address on file | | | | | | | |
| 419050 | QUINTANA LUGO, FELIX | Address on file | | | | | | | |
| 289360 | QUINTANA LUGO, MAGDA M | Address on file | | | | | | | |
| 419051 | QUINTANA LUGO, MAGDA M. | Address on file | | | | | | | |
| 419052 | QUINTANA LUGO, YALESKA | Address on file | | | | | | | |
| 2175246 | QUINTANA MALDONADO, FELIX M. | PO BOX 920 | | | | PENUELAS | PR | 00624 | |
| 419053 | QUINTANA MALDONADO, LIZDANIS | Address on file | | | | | | | |
| 1877029 | Quintana Martinez , Carmen M | Address on file | | | | | | | |
| 419054 | QUINTANA MARTINEZ, BENJAMIN | Address on file | | | | | | | |
| 419055 | QUINTANA MARTINEZ, CARMEN M | Address on file | | | | | | | |
| 419056 | QUINTANA MARTINEZ, EVELYN | Address on file | | | | | | | |
| 419057 | QUINTANA MARTINEZ, HORTENSIA | Address on file | | | | | | | |
| 419058 | QUINTANA MARTINEZ, JOSE | Address on file | | | | | | | |
| 419059 | QUINTANA MARTINEZ, OLGA | Address on file | | | | | | | |
| 419060 | QUINTANA MARTINEZ, RAFAEL | Address on file | | | | | | | |
| 419061 | QUINTANA MARTINEZ, RICARDO | Address on file | | | | | | | |
| 419062 | QUINTANA MATIAS, ELIAS | Address on file | | | | | | | |
| 419063 | QUINTANA MATOS, CARLOS | Address on file | | | | | | | |
| 419064 | QUINTANA MEDINA, DIGNA M | Address on file | | | | | | | |
| 1541122 | Quintana Medina, Digna M. | Address on file | | | | | | | |
| 419065 | QUINTANA MEDINA, ELIM | Address on file | | | | | | | |
| 419066 | QUINTANA MEDINA, GILBERTO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1366 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 812092 | QUINTANA MEDINA, GILBERTO | Address on file | | | | | | | |
| 419067 | QUINTANA MEDINA, JIM | Address on file | | | | | | | |
| 419068 | QUINTANA MEDINA, JOEL | Address on file | | | | | | | |
| 419069 | QUINTANA MEDINA, MABEL | Address on file | | | | | | | |
| 419070 | QUINTANA MEDINA, NILDA | Address on file | | | | | | | |
| 419071 | QUINTANA MEDINA, OMAYRA | Address on file | | | | | | | |
| 419072 | QUINTANA MELENDEZ, AMARILIS | Address on file | | | | | | | |
| 419073 | QUINTANA MELENDEZ, DIANA | Address on file | | | | | | | |
| 419074 | QUINTANA MELENDEZ, DORA M | Address on file | | | | | | | |
| 419075 | QUINTANA MELENDEZ, ELIZABETH | Address on file | | | | | | | |
| 419076 | QUINTANA MELENDEZ, IRIS N | Address on file | | | | | | | |
| 419077 | QUINTANA MENDEZ, ALEX OMAR | Address on file | | | | | | | |
| 419078 | QUINTANA MENDEZ, BEATRIZ | Address on file | | | | | | | |
| 2150082 | Quintana Mendez, Danilo | Address on file | | | | | | | |
| 419079 | Quintana Mendez, Gloria I | Address on file | | | | | | | |
| 419080 | QUINTANA MENDEZ, JAVIER A. | Address on file | | | | | | | |
| 419081 | QUINTANA MENDEZ, RUTH | Address on file | | | | | | | |
| 419082 | QUINTANA MENDEZ, SANDRA | Address on file | | | | | | | |
| 419083 | QUINTANA MERCADO, BLANCA I | Address on file | | | | | | | |
| 419084 | QUINTANA MILAN, RAYMOND | Address on file | | | | | | | |
| 2220212 | Quintana Milan, Raymond | Address on file | | | | | | | |
| 419086 | QUINTANA MOJICA, ALEJA | Address on file | | | | | | | |
| 2012783 | QUINTANA MOJICA, ALEJA | Address on file | | | | | | | |
| 419087 | QUINTANA MOLINA, ANDRES | Address on file | | | | | | | |
| 419088 | QUINTANA MONTALVO, BRENDA L | Address on file | | | | | | | |
| 419089 | QUINTANA MONTALVO, MANUEL | Address on file | | | | | | | |
| 812093 | QUINTANA MONTALVO, MANUEL | Address on file | | | | | | | |
| 419090 | QUINTANA MONTALVO, NICOLE | Address on file | | | | | | | |
| 419091 | QUINTANA MONTANEZ, MILDRED | Address on file | | | | | | | |
| 419092 | Quintana Morales, Lizette | Address on file | | | | | | | |
| 419093 | QUINTANA MORALES, WALESKA | Address on file | | | | | | | |
| 812094 | QUINTANA MORALES, WALESKA | Address on file | | | | | | | |
| 419094 | Quintana Morell, Carlos | Address on file | | | | | | | |
| 419095 | QUINTANA MORENO, LUIS A | Address on file | | | | | | | |
| 419096 | QUINTANA MUÑIZ MD, VICTORIANO | Address on file | | | | | | | |
| 419097 | QUINTANA MUNIZ, ANGELA | Address on file | | | | | | | |
| 419098 | QUINTANA MUNIZ, CARMEN | Address on file | | | | | | | |
| 812095 | QUINTANA MUNIZ, LILLIAM | Address on file | | | | | | | |
| 419099 | Quintana Muniz, Luis | Address on file | | | | | | | |
| 419100 | QUINTANA MUNIZ, SANTOS D. | Address on file | | | | | | | |
| 419101 | QUINTANA MUNOZ, SANDRA I | Address on file | | | | | | | |
| 1852498 | QUINTANA MUNOZ, SANDRA I. | Address on file | | | | | | | |
| 1852498 | QUINTANA MUNOZ, SANDRA I. | Address on file | | | | | | | |
| 419102 | QUINTANA NATAL, HECTOR | Address on file | | | | | | | |
| 419103 | QUINTANA NAZARIO, JOAQUIN | Address on file | | | | | | | |
| 419104 | QUINTANA NEGRON, CARLA | Address on file | | | | | | | |
| 419105 | QUINTANA NEGRON, JOHN | Address on file | | | | | | | |
| 419106 | QUINTANA NIEVES, OLGA A | Address on file | | | | | | | |
| 812096 | QUINTANA NORIEGA, YAMILA | Address on file | | | | | | | |
| 419107 | QUINTANA NORIEGA, YAMILLA | Address on file | | | | | | | |
| 419108 | QUINTANA OLIVERA, JULIO R | Address on file | | | | | | | |
| 419109 | QUINTANA ORENGO, ROSA M | Address on file | | | | | | | |
| 419110 | QUINTANA ORSINI, IVIS | Address on file | | | | | | | |
| 419111 | QUINTANA ORTIZ, GELANEE | Address on file | | | | | | | |
| 854290 | QUINTANA ORTIZ, GELANEE | Address on file | | | | | | | |
| 419112 | QUINTANA ORTIZ, ISMAEL | Address on file | | | | | | | |
| 2132708 | Quintana Ortiz, Ismael | Address on file | | | | | | | |
| 419113 | Quintana Ortiz, Juan J | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1367 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 419114 | Quintana Ortiz, Nelson | Address on file | | | | | | | |
| 419115 | QUINTANA OSTOLAZA, WANDA | Address on file | | | | | | | |
| 419116 | QUINTANA PABON, ANGEL | Address on file | | | | | | | |
| 419117 | QUINTANA PABON, ANGEL LUIS | Address on file | | | | | | | |
| 419118 | QUINTANA PABON, CARMEN | Address on file | | | | | | | |
| 419119 | QUINTANA PADILLA, JAVIER | Address on file | | | | | | | |
| 236419 | QUINTANA PADILLA, JAVIER | Address on file | | | | | | | |
| 419120 | QUINTANA PAGAN, EDGARDO | Address on file | | | | | | | |
| 419121 | QUINTANA PENA, EMERIO | Address on file | | | | | | | |
| 812097 | QUINTANA PENA, REINA | Address on file | | | | | | | |
| 419122 | QUINTANA PEREZ, ALMARIS | Address on file | | | | | | | |
| 419123 | QUINTANA PEREZ, ANNETTE | Address on file | | | | | | | |
| 419124 | QUINTANA PEREZ, DAMARIS | Address on file | | | | | | | |
| 419125 | QUINTANA PEREZ, JOSE M | Address on file | | | | | | | |
| 419126 | Quintana Perez, Juan A | Address on file | | | | | | | |
| 419127 | QUINTANA PEREZ, NORMA | Address on file | | | | | | | |
| 419128 | QUINTANA PEREZ, NORMA N. | Address on file | | | | | | | |
| 419129 | QUINTANA PEREZ, PEDRO | Address on file | | | | | | | |
| 419131 | QUINTANA PEREZ, RAMON | Address on file | | | | | | | |
| 419132 | QUINTANA PEREZ, TERESA M | Address on file | | | | | | | |
| 419133 | QUINTANA PINERO, NOELIA | Address on file | | | | | | | |
| 419134 | QUINTANA PIPPINS, MARISOL | Address on file | | | | | | | |
| 419136 | QUINTANA PIZARRO, CARMEN J | Address on file | | | | | | | |
| 419135 | QUINTANA PIZARRO, CARMEN J | Address on file | | | | | | | |
| 419137 | Quintana Pizarro, Eugenio R. | Address on file | | | | | | | |
| 419138 | QUINTANA PLUMEY, MAYRA N | Address on file | | | | | | | |
| 419139 | QUINTANA QUINONES, ANGEL | Address on file | | | | | | | |
| 419140 | Quintana Quinones, Angel L. | Address on file | | | | | | | |
| 419141 | Quintana Quinones, Danny | Address on file | | | | | | | |
| 419142 | QUINTANA QUINONES, DAVID | Address on file | | | | | | | |
| 419143 | Quintana Quinones, Irma I | Address on file | | | | | | | |
| 1618501 | Quintana Quinones, Jennifer | Address on file | | | | | | | |
| 419144 | QUINTANA QUINONES, NORBERTO | Address on file | | | | | | | |
| 739320 | QUINTANA QUINTANA CORP. | PO BOX 195344 | | | | SAN JUAN | PR | 00919 | |
| 419145 | QUINTANA QUINTANA, AIDA L. | Address on file | | | | | | | |
| 812098 | Quintana Quintana, Lissette | Address on file | | | | | | | |
| 1934780 | Quintana Quintana, Lissette | Address on file | | | | | | | |
| 419147 | QUINTANA QUINTANA, NOEL | Address on file | | | | | | | |
| 418968 | QUINTANA QUINTANA, VICENTE | Address on file | | | | | | | |
| 419148 | Quintana Quintana, Vicente J. | Address on file | | | | | | | |
| 1531623 | Quintana Ramirez, Carmen B | Address on file | | | | | | | |
| 419149 | QUINTANA RAMIREZ, CARMEN B | Address on file | | | | | | | |
| 2175703 | QUINTANA RAMIREZ, DANIEL | HC 5 BOX 46448 | | | | VEGA BAJA | PR | 00693 | |
| 419150 | QUINTANA RAMOS, ANGEL | Address on file | | | | | | | |
| 419151 | QUINTANA RAMOS, GLADYS | Address on file | | | | | | | |
| 1425720 | QUINTANA RAMOS, GRISELLE | Address on file | | | | | | | |
| 419152 | QUINTANA RAMOS, GRISELLE | Address on file | | | | | | | |
| 1568108 | Quintana Ramos, Griselle | Address on file | | | | | | | |
| 419153 | QUINTANA RAMOS, JUAN | Address on file | | | | | | | |
| 812101 | QUINTANA RAMOS, NITZAIDA | Address on file | | | | | | | |
| 419154 | QUINTANA RAMOS, SANDRA | Address on file | | | | | | | |
| 2002465 | Quintana Ramos, Sandra Y. | Address on file | | | | | | | |
| 419155 | QUINTANA RAMOS, VALERIA | Address on file | | | | | | | |
| 419156 | QUINTANA REBOYRAS, JOAQUINA | Address on file | | | | | | | |
| 419157 | Quintana Resto, Jose | Address on file | | | | | | | |
| 419158 | QUINTANA REYES, ANGEROUS | Address on file | | | | | | | |
| 1959471 | Quintana Reyes, Angerous | Address on file | | | | | | | |
| 1958270 | Quintana Reyes, Angerous | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 419159 | QUINTANA REYES, ARMANDO | Address on file | | | | | | | |
| 419160 | QUINTANA REYES, EDGARDO | Address on file | | | | | | | |
| 419161 | QUINTANA REYES, JOSE | Address on file | | | | | | | |
| 419162 | QUINTANA REYES, LEONOR | Address on file | | | | | | | |
| 419163 | QUINTANA REYES, NEFTALI | Address on file | | | | | | | |
| 419164 | QUINTANA REYES, ROBERTO | Address on file | | | | | | | |
| 419165 | QUINTANA RIVERA, ANA D. | Address on file | | | | | | | |
| 812102 | QUINTANA RIVERA, ARLEEN | Address on file | | | | | | | |
| 419166 | QUINTANA RIVERA, BLANCA 5 | Address on file | | | | | | | |
| 419167 | QUINTANA RIVERA, CARLOS | Address on file | | | | | | | |
| 1906646 | Quintana Rivera, Carmen R. | Address on file | | | | | | | |
| 812103 | QUINTANA RIVERA, DARVIN R | Address on file | | | | | | | |
| 419169 | QUINTANA RIVERA, DIANA | Address on file | | | | | | | |
| 419170 | QUINTANA RIVERA, JOSE | Address on file | | | | | | | |
| 419171 | QUINTANA RIVERA, JULIA | Address on file | | | | | | | |
| 419172 | QUINTANA RIVERA, LOURDES | Address on file | | | | | | | |
| 419173 | QUINTANA RIVERA, MARIA | Address on file | | | | | | | |
| 419174 | QUINTANA RIVERA, MARIA I | Address on file | | | | | | | |
| 1670506 | Quintana Rivera, Michelle | Address on file | | | | | | | |
| 419175 | QUINTANA RIVERA, MICHELLE J. | Address on file | | | | | | | |
| 419176 | QUINTANA RIVERA, NEFTALI | Address on file | | | | | | | |
| 419177 | QUINTANA RIVERA, NORBERTO | Address on file | | | | | | | |
| 419178 | QUINTANA RIVERA, PEDRO | Address on file | | | | | | | |
| 419179 | QUINTANA RIVERA, RAFAEL | Address on file | | | | | | | |
| 812104 | QUINTANA RIVERA, ROSALIA | Address on file | | | | | | | |
| 419180 | QUINTANA RIVERA, ROSALIA | Address on file | | | | | | | |
| 419181 | QUINTANA RIVERA, ROSALIA | Address on file | | | | | | | |
| 419182 | QUINTANA RIVERA, TYRONE T | Address on file | | | | | | | |
| 419184 | QUINTANA ROBLES, WILFREDO | Address on file | | | | | | | |
| 419185 | QUINTANA RODRIGUEZ MD, CID S | Address on file | | | | | | | |
| 419186 | Quintana Rodriguez, Arturo | Address on file | | | | | | | |
| 419187 | QUINTANA RODRIGUEZ, ESMERALDA | Address on file | | | | | | | |
| 419188 | QUINTANA RODRIGUEZ, GLORIA | Address on file | | | | | | | |
| 419189 | QUINTANA RODRIGUEZ, JOAQUIN | Address on file | | | | | | | |
| 419190 | QUINTANA RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 419191 | QUINTANA RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 419192 | QUINTANA RODRIGUEZ, JUAN C | Address on file | | | | | | | |
| 812105 | QUINTANA RODRIGUEZ, JUDIMAR | Address on file | | | | | | | |
| 1992119 | Quintana Rodriguez, Judimar | Address on file | | | | | | | |
| 854291 | QUINTANA RODRIGUEZ, MARIA L | Address on file | | | | | | | |
| 812106 | QUINTANA RODRIGUEZ, MARIELA | Address on file | | | | | | | |
| 1572918 | Quintana Rodriguez, Miguel | Address on file | | | | | | | |
| 419195 | QUINTANA RODRIGUEZ, MIGUEL | Address on file | | | | | | | |
| 812107 | QUINTANA RODRIGUEZ, MIGUEL | Address on file | | | | | | | |
| 1572948 | Quintana Rodríguez, Miguel | Address on file | | | | | | | |
| 812108 | QUINTANA RODRIGUEZ, ODALYS | Address on file | | | | | | | |
| 419197 | QUINTANA RODRIGUEZ, OLGA | Address on file | | | | | | | |
| 812109 | QUINTANA RODRIGUEZ, TAIRICHA | Address on file | | | | | | | |
| 419199 | QUINTANA RODRIGUEZ, YARELIZ | Address on file | | | | | | | |
| 419200 | QUINTANA ROJAS, CARLOS A. | Address on file | | | | | | | |
| 419201 | QUINTANA ROMAN, AXEL | Address on file | | | | | | | |
| 419202 | QUINTANA ROMAN, AXEL | Address on file | | | | | | | |
| 419203 | QUINTANA ROMAN, MARIA DEL | Address on file | | | | | | | |
| 419204 | QUINTANA ROMAN, MARIA DEL C | Address on file | | | | | | | |
| 419205 | QUINTANA ROMAN, MARIA T | Address on file | | | | | | | |
| 419206 | QUINTANA RONDON, ALBERTO | Address on file | | | | | | | |
| 419207 | QUINTANA RONDON, REBECA | Address on file | | | | | | | |
| 419208 | QUINTANA ROSA, YESENIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1369 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 812110 | QUINTANA ROSA, YESENIA | Address on file | | | | | | | |
| 1817932 | Quintana Rosado, Janzel Daniel | Address on file | | | | | | | |
| 419209 | QUINTANA ROSARIO, HUGO O | Address on file | | | | | | | |
| 419210 | QUINTANA RUIZ, ANGEL | Address on file | | | | | | | |
| 419211 | QUINTANA RUIZ, ANGEL DAVID | Address on file | | | | | | | |
| 674018 | QUINTANA RUIZ, JACKELINE RAMONA | Address on file | | | | | | | |
| 419213 | QUINTANA RUIZ, NADINE | Address on file | | | | | | | |
| 419214 | QUINTANA RUIZ, RAFAEL | Address on file | | | | | | | |
| 419215 | QUINTANA RUIZ, YEZENIA | Address on file | | | | | | | |
| 1674047 | Quintana Ruiz, Yezenia | Address on file | | | | | | | |
| 419216 | QUINTANA SALAS, EVARISTA | Address on file | | | | | | | |
| 419217 | QUINTANA SALAS, IRENE | Address on file | | | | | | | |
| 812113 | QUINTANA SALAS, IRENE | Address on file | | | | | | | |
| 419218 | QUINTANA SALAS, MARIA | Address on file | | | | | | | |
| 419219 | QUINTANA SALAS, MAYDENID | Address on file | | | | | | | |
| 419220 | QUINTANA SALAS, NEMESIO | Address on file | | | | | | | |
| 1745764 | Quintana Salas, Nemesio | Address on file | | | | | | | |
| 419221 | QUINTANA SALAS, ROSALINA | Address on file | | | | | | | |
| 419222 | QUINTANA SALCEDO, ALVARO | Address on file | | | | | | | |
| 419223 | QUINTANA SANABRIA, SANDRA I. | Address on file | | | | | | | |
| 1494582 | Quintana Sanchez, Ana E. | Address on file | | | | | | | |
| 419224 | QUINTANA SANCHEZ, ANA L | Address on file | | | | | | | |
| 419225 | Quintana Sandoval, Myrna E | Address on file | | | | | | | |
| 419226 | QUINTANA SANTIAGO, JELIAN J | Address on file | | | | | | | |
| 419227 | Quintana Santiago, Jelian J. | Address on file | | | | | | | |
| 419227 | Quintana Santiago, Jelian J. | Address on file | | | | | | | |
| 419228 | QUINTANA SANTIAGO, NAYARITH | Address on file | | | | | | | |
| 419229 | Quintana Santos, Domingo | Address on file | | | | | | | |
| 419230 | QUINTANA SANTOS, JOVITA | Address on file | | | | | | | |
| 419231 | QUINTANA SANTOS, KEILA | Address on file | | | | | | | |
| 419232 | Quintana Sepulveda, Maria I | Address on file | | | | | | | |
| 419233 | QUINTANA SEPULVEDA, RAMON | Address on file | | | | | | | |
| 419234 | QUINTANA SERRANO, DALILA | Address on file | | | | | | | |
| 419235 | QUINTANA SERRANO, GALO | Address on file | | | | | | | |
| 419236 | QUINTANA SERRANO, JESUS | Address on file | | | | | | | |
| 419237 | QUINTANA SERRANO, JUAN | Address on file | | | | | | | |
| 419238 | QUINTANA SERRANO, JULIO | Address on file | | | | | | | |
| 419239 | Quintana Serrano, Julio A | Address on file | | | | | | | |
| 812114 | QUINTANA SERRANO, REINALY | Address on file | | | | | | | |
| 419241 | QUINTANA SERRANO, SARIMAR | Address on file | | | | | | | |
| 739321 | QUINTANA SERVICE STATION GULF | AVE LAS AMERICAS ESQ DR BIAGGI | | | | PONCE | PR | 00731 | |
| 419242 | QUINTANA SOTO, ALEXANDER | Address on file | | | | | | | |
| 1259178 | QUINTANA SOTO, JONATHAN | Address on file | | | | | | | |
| 419243 | QUINTANA SOTO, JUAN | Address on file | | | | | | | |
| 419244 | QUINTANA SOTO, LUIS | Address on file | | | | | | | |
| 419245 | QUINTANA SOTO, VIVIAM V | Address on file | | | | | | | |
| 419246 | QUINTANA TIRADO, BLANCA | Address on file | | | | | | | |
| 419247 | QUINTANA TOLEDO, CARMEN M | Address on file | | | | | | | |
| 419248 | QUINTANA TOLEDO, CYNTHIA | Address on file | | | | | | | |
| 419249 | QUINTANA TOLEDO, DANIEL | Address on file | | | | | | | |
| 419250 | QUINTANA TOLEDO, LUZ N | Address on file | | | | | | | |
| 419251 | QUINTANA TOLLINCHI, CARMEN I | Address on file | | | | | | | |
| 1989462 | Quintana Tollinchi, Carmen I. | Address on file | | | | | | | |
| 2056853 | Quintana Tollinchi, Carmen Ileana | Address on file | | | | | | | |
| 1851456 | QUINTANA TOLLINCHI, CARMEN ILEANA | Address on file | | | | | | | |
| 1851589 | Quintana Tollinchi, Carmen Ileana | Address on file | | | | | | | |
| 419252 | QUINTANA TORRES, ANGEL M | Address on file | | | | | | | |
| 419253 | QUINTANA TORRES, DEBBIE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1370 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 419254 | Quintana Torres, Debbie Ann | Address on file | | | | | | | |
| 419255 | Quintana Torres, Joel Ahmed | Address on file | | | | | | | |
| 419256 | QUINTANA TORRES, LAURA | Address on file | | | | | | | |
| 812115 | QUINTANA TORRES, LAURA | Address on file | | | | | | | |
| 419257 | QUINTANA TORRES, MELANIE | Address on file | | | | | | | |
| 419258 | QUINTANA TORRES, MICELYS | Address on file | | | | | | | |
| 812117 | QUINTANA TORRES, ROSA I | Address on file | | | | | | | |
| 419259 | Quintana Trujillo, David | Address on file | | | | | | | |
| 419260 | QUINTANA VALENTIN MD, JOSE E | Address on file | | | | | | | |
| 419262 | QUINTANA VALENTIN, ALEXANDRA | Address on file | | | | | | | |
| 1796562 | Quintana Valentin, Alexandra | Address on file | | | | | | | |
| 419261 | QUINTANA VALENTIN, ALEXANDRA | Address on file | | | | | | | |
| 419263 | QUINTANA VALENTIN, JOSE | Address on file | | | | | | | |
| 419264 | QUINTANA VALENTIN, KATTY | Address on file | | | | | | | |
| 419265 | QUINTANA VALENTIN, LEONAIDY | Address on file | | | | | | | |
| 419266 | QUINTANA VALENTIN, LEONILDA | Address on file | | | | | | | |
| 812118 | QUINTANA VALENTIN, LUZ | Address on file | | | | | | | |
| 419267 | QUINTANA VALENTIN, LUZ | Address on file | | | | | | | |
| 419268 | QUINTANA VALENTIN, LUZ Z | Address on file | | | | | | | |
| 1934127 | Quintana Valentin, Luz Zaida | Address on file | | | | | | | |
| 419269 | QUINTANA VALENTIN, MARIA T. | Address on file | | | | | | | |
| 419270 | QUINTANA VALENTIN, WENCESLAO | Address on file | | | | | | | |
| 419271 | QUINTANA VALENTIN, WENCESLAO | Address on file | | | | | | | |
| 419272 | QUINTANA VARGAS, ANA M. | Address on file | | | | | | | |
| 419273 | QUINTANA VARGAS, JOSE | Address on file | | | | | | | |
| 419274 | QUINTANA VARGAS, JOSE A | Address on file | | | | | | | |
| 419275 | QUINTANA VAZQUEZ, IRMA | Address on file | | | | | | | |
| 419276 | QUINTANA VAZQUEZ, ISRAEL | Address on file | | | | | | | |
| 419277 | QUINTANA VAZQUEZ, LUIS A | Address on file | | | | | | | |
| 1877299 | Quintana Vega, Alba N. | Address on file | | | | | | | |
| 419278 | QUINTANA VELAZQUEZ, AWILDA | Address on file | | | | | | | |
| 419279 | QUINTANA VELAZQUEZ, EDGARDO | Address on file | | | | | | | |
| 1421197 | QUINTANA VELÁZQUEZ, EDGARDO | JUAN E. SERRANO SANTIAGO | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 1421198 | QUINTANA VELÁZQUEZ, EDGARDO | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVENIDA LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 419280 | QUINTANA VELAZQUEZ, FELICITA | Address on file | | | | | | | |
| 419281 | QUINTANA VELAZQUEZ, FRANK | Address on file | | | | | | | |
| 812119 | QUINTANA VELAZQUEZ, KERWINE | Address on file | | | | | | | |
| 419282 | QUINTANA VELAZQUEZ, MELIMAR | Address on file | | | | | | | |
| 419283 | QUINTANA VELAZQUEZ, NELSON | Address on file | | | | | | | |
| 812120 | QUINTANA VELAZQUEZ, NELSON | Address on file | | | | | | | |
| 812121 | QUINTANA VELEZ, CARMEN | Address on file | | | | | | | |
| 419284 | QUINTANA VELEZ, CARMEN G | Address on file | | | | | | | |
| 419285 | QUINTANA VELEZ, ELADIO | Address on file | | | | | | | |
| 419286 | QUINTANA VELEZ, JONATHAN | Address on file | | | | | | | |
| 419287 | QUINTANA VELEZ, MARIA | Address on file | | | | | | | |
| 419288 | QUINTANA VIERA, ANDREA | Address on file | | | | | | | |
| 419289 | QUINTANA ZAMBRANA, SHARYMAR | Address on file | | | | | | | |
| 2166466 | Quintana, Adrian | Address on file | | | | | | | |
| 419290 | QUINTANA, AIDA E | Address on file | | | | | | | |
| 419291 | QUINTANA, ANNETTE | Address on file | | | | | | | |
| 419292 | QUINTANA, BIANCA | Address on file | | | | | | | |
| 419293 | QUINTANA, CARMEN M | Address on file | | | | | | | |
| 419294 | QUINTANA, DAVID | Address on file | | | | | | | |
| 1637799 | Quintana, Evarista | Address on file | | | | | | | |
| 1639518 | Quintana, Irene | Address on file | | | | | | | |
| 1543902 | QUINTANA, LAURA FIGUEROA | Address on file | | | | | | | |
| 1543902 | QUINTANA, LAURA FIGUEROA | Address on file | | | | | | | |
| 419295 | QUINTANA, MARIA DEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1727808 | Quintana, Maritza | Address on file | | | | | | | |
| 419296 | QUINTANA, RAUL | Address on file | | | | | | | |
| 419297 | QUINTANA, ROSA J | Address on file | | | | | | | |
| 1621736 | QUINTANA, ROSALINA | Address on file | | | | | | | |
| 1674657 | QUINTANA, YEZENIA | Address on file | | | | | | | |
| 419298 | Quintanavega, Alba N. | Address on file | | | | | | | |
| 419299 | QUINTAS DE LAS COLINAS INC | PO BOX 193487 | | | | SAN JUAN | PR | 00919-3487 | |
| 854292 | QUINTERO AGUILAR, JASMIN | Address on file | | | | | | | |
| 419300 | QUINTERO AGUILAR, JASMIN | Address on file | | | | | | | |
| 419301 | QUINTERO ALFARO MD, JOSE E | Address on file | | | | | | | |
| 419302 | QUINTERO ANGUEIRA, LEONARDO | Address on file | | | | | | | |
| 419303 | QUINTERO APONTE, VICTOR | Address on file | | | | | | | |
| 419304 | QUINTERO ARROYO, KARINE | Address on file | | | | | | | |
| 419305 | QUINTERO BARROSO, JOSUE | Address on file | | | | | | | |
| 739322 | QUINTERO BOILER INDUSTRIAL SER | URB ALTAGRACIA | L17 CALLE 11 # C | | | TOA BAJA | PR | 00949 | |
| 419306 | QUINTERO BULTRON, HILDA | Address on file | | | | | | | |
| 419307 | QUINTERO BURGOS, YANMARIS | Address on file | | | | | | | |
| 812123 | QUINTERO BURGOS, YANMARIS | Address on file | | | | | | | |
| 419308 | QUINTERO CABRERA, NEYSHA | Address on file | | | | | | | |
| 419309 | QUINTERO CAMACHO, ELIZABETH | Address on file | | | | | | | |
| 419310 | QUINTERO CAMACHO, NOEL | Address on file | | | | | | | |
| 419311 | QUINTERO CASANOVAS, JOSE ANTONIO | Address on file | | | | | | | |
| 419312 | QUINTERO CASTILLO, ANA I | Address on file | | | | | | | |
| 1783014 | Quintero Castillo, Ana ILsa | Address on file | | | | | | | |
| 419313 | QUINTERO CASTILLO, VICTOR | Address on file | | | | | | | |
| 419314 | QUINTERO CONCEPCION, JUAN | Address on file | | | | | | | |
| 739323 | QUINTERO CONSTRUCTION S E | MUNICIPIO DE LARES | P O BOX 395 | | | LARES | PR | 00669 | |
| 2174759 | QUINTERO CONSTRUCTION S E | P.O. BOX 8276 | | | | CAGUAS | PR | 00726 | |
| 1421199 | Quintero Construction, SE 685-952 | FRANCISCO GONZÁLEZ | 1519 PONCE DE LEÓN STE 805 | | | SAN JUAN | PR | 00909 | |
| 419315 | QUINTERO CONSTRUCTION, SE 685-952 | LCDO. FRANCISCO GONZÁLEZ | 1519 Ponce DE LEÓN STE 805 | | | SAN JUAN | PR | 00909 | |
| 419316 | QUINTERO CORAZON, WANDA L. | Address on file | | | | | | | |
| 1552611 | Quintero Corazon, Wanda L. | Address on file | | | | | | | |
| 854293 | QUINTERO CORAZON, WANDA L. | Address on file | | | | | | | |
| 419317 | QUINTERO CORDERO, JOHANNA | Address on file | | | | | | | |
| 419318 | QUINTERO CORDERO, ROSA | Address on file | | | | | | | |
| 1551742 | Quintero Cortes, Ivonne | Address on file | | | | | | | |
| 419320 | QUINTERO CRESPO, JOSE A | Address on file | | | | | | | |
| 419321 | QUINTERO CRUZ, LIZANDRA | Address on file | | | | | | | |
| 419322 | QUINTERO DE JESUS, CARLOS M | Address on file | | | | | | | |
| 419323 | QUINTERO DE JESUS, INA | Address on file | | | | | | | |
| 419324 | QUINTERO DE JESUS, MARCOS | Address on file | | | | | | | |
| 419325 | QUINTERO DE TOBAR, EMERITA | Address on file | | | | | | | |
| 419326 | QUINTERO DEJESUS, JOSE A. | Address on file | | | | | | | |
| 419327 | QUINTERO DEL RIO, ANA | Address on file | | | | | | | |
| 812124 | QUINTERO DUARTE, EMERITA | Address on file | | | | | | | |
| 419328 | QUINTERO DUARTE, EMERITA | Address on file | | | | | | | |
| 419329 | QUINTERO FELICIANO, ANA | Address on file | | | | | | | |
| 419330 | Quintero Figueroa, Jose D | Address on file | | | | | | | |
| 2145143 | Quintero Figueroa, Jose Oriol | Address on file | | | | | | | |
| 419331 | QUINTERO FONSECA, OLGA | Address on file | | | | | | | |
| 419332 | QUINTERO GARCIA, MARGIE | Address on file | | | | | | | |
| 419333 | QUINTERO GOITIA, RAFAEL W | Address on file | | | | | | | |
| 419334 | QUINTERO GONZALEZ, BEATRIZ | Address on file | | | | | | | |
| 419335 | QUINTERO GONZALEZ, LUZ M | Address on file | | | | | | | |
| 812125 | QUINTERO GONZALEZ, MARIA D | Address on file | | | | | | | |
| 419336 | QUINTERO GONZALEZ, MARIA DE LOS | Address on file | | | | | | | |
| 419337 | QUINTERO GONZALEZ, MARIA T | Address on file | | | | | | | |
| 419338 | QUINTERO GONZALEZ, NYDIA M. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1372 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 419339 | Quintero Gonzalez, Pascual | Address on file | | | | | | | |
| 419340 | QUINTERO GONZALEZ, RAFAELA | Address on file | | | | | | | |
| 419341 | QUINTERO GONZALEZ, WANDA I | Address on file | | | | | | | |
| 419342 | QUINTERO GOYTIA, NORMIS | Address on file | | | | | | | |
| 1259179 | QUINTERO HERENCIA, MARIA | Address on file | | | | | | | |
| 419343 | QUINTERO HERENCIA, NOELIA | Address on file | | | | | | | |
| 419344 | QUINTERO HERNANDEZ, DAISY M. | Address on file | | | | | | | |
| 419345 | QUINTERO HERNANDEZ, EVELYN | Address on file | | | | | | | |
| 419346 | QUINTERO HERNANDEZ, GILBERTO | Address on file | | | | | | | |
| 419347 | QUINTERO HERNANDEZ, JANNETTE | Address on file | | | | | | | |
| 812126 | QUINTERO HERNANDEZ, JANNETTE | Address on file | | | | | | | |
| 419348 | QUINTERO HERNANDEZ, MAYRA M | Address on file | | | | | | | |
| 419349 | QUINTERO HERNANDEZ, ROSARIO | Address on file | | | | | | | |
| 419350 | QUINTERO ILARRAZA, INRA G | Address on file | | | | | | | |
| 419351 | QUINTERO INCERA, MARTHA | Address on file | | | | | | | |
| 419352 | QUINTERO LOPEZ, CARLOS | Address on file | | | | | | | |
| 419353 | QUINTERO LOURIDO, HUGO | Address on file | | | | | | | |
| 419354 | QUINTERO LOZADA, CUAUHTEMOC | Address on file | | | | | | | |
| 1259180 | QUINTERO LOZADA, WANDA | Address on file | | | | | | | |
| 419355 | QUINTERO LOZADA, WANDA R | Address on file | | | | | | | |
| 812128 | QUINTERO LOZADA, WANDA R. | Address on file | | | | | | | |
| 419356 | QUINTERO MALDONADO, ERIC | Address on file | | | | | | | |
| 419357 | QUINTERO MALDONADO, JARELYS | Address on file | | | | | | | |
| 419358 | QUINTERO MALDONADO, VIVIAN | Address on file | | | | | | | |
| 1756581 | QUINTERO MARRERO, JACINTA | Address on file | | | | | | | |
| 1799462 | QUINTERO MARRERO, JACINTA | Address on file | | | | | | | |
| 419359 | QUINTERO MARTINEZ, ARTURO | Address on file | | | | | | | |
| 419360 | QUINTERO MARTINEZ, FELICIANO | Address on file | | | | | | | |
| 419361 | QUINTERO MARTINEZ, PABLO | Address on file | | | | | | | |
| 419362 | QUINTERO MARTINEZ, YOLANDA | Address on file | | | | | | | |
| 812129 | QUINTERO MARTINEZ, YURIHAN | Address on file | | | | | | | |
| 419364 | QUINTERO MAYSONET, ADA I | Address on file | | | | | | | |
| 419365 | QUINTERO MAYSONET, MARITZA | Address on file | | | | | | | |
| 419366 | QUINTERO MENA, GLORIBEL | Address on file | | | | | | | |
| 419367 | QUINTERO MENDOZA, JOSE | Address on file | | | | | | | |
| 419368 | QUINTERO MORALES MD, BRAULIO | Address on file | | | | | | | |
| 419369 | QUINTERO MORALES, CASIMIRO | Address on file | | | | | | | |
| 849355 | QUINTERO MORALES, MARGARITA | URB MARIOLGA | U2 CALLE SAN JOAQUIN | | | CAGUAS | PR | 00727 | |
| 419370 | QUINTERO MORALES, MARGARITA | Address on file | | | | | | | |
| 419371 | QUINTERO MUNIZ, MARIA | Address on file | | | | | | | |
| 419372 | QUINTERO NAVEDO, ADA E | Address on file | | | | | | | |
| 419373 | QUINTERO NAVEDO, WANDA I | Address on file | | | | | | | |
| 419374 | QUINTERO NAZARIO, BRAULIOA | Address on file | | | | | | | |
| 812130 | QUINTERO NEGRON, BRENDA | Address on file | | | | | | | |
| 812131 | QUINTERO NEGRON, BRENDA L. | Address on file | | | | | | | |
| 419375 | Quintero Negron, Milagros I. | Address on file | | | | | | | |
| 419376 | QUINTERO NEVAREZ, AUREA E | Address on file | | | | | | | |
| 419377 | QUINTERO NEVAREZ, VILMARILY | Address on file | | | | | | | |
| 419378 | QUINTERO NIEVES, LUZ E. | Address on file | | | | | | | |
| 419379 | QUINTERO NOGUERA, HORMAN | Address on file | | | | | | | |
| 419380 | QUINTERO NORIEGA MD, JOSE E | Address on file | | | | | | | |
| 419381 | QUINTERO NORIEGA, JOSE | Address on file | | | | | | | |
| 419382 | QUINTERO OCASIO, FRANCHESKA M | Address on file | | | | | | | |
| 812132 | QUINTERO OLIVO, LYDIA | Address on file | | | | | | | |
| 812133 | QUINTERO OLIVO, LYDIA E | Address on file | | | | | | | |
| 419383 | QUINTERO OLIVO, LYDIA E | Address on file | | | | | | | |
| 419384 | QUINTERO ONEILL, ANGEL | Address on file | | | | | | | |
| 419385 | QUINTERO ONEILL, GABRIEL A | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 419386 | QUINTERO ORTA, ROSANNA | Address on file | | | | | | | |
| 419387 | QUINTERO ORTEGA, LUIS | Address on file | | | | | | | |
| 419388 | QUINTERO ORTIZ, DORCA I | Address on file | | | | | | | |
| 419389 | QUINTERO ORTIZ, JOSE | Address on file | | | | | | | |
| 419390 | QUINTERO ORTIZ, LUIS | Address on file | | | | | | | |
| 812134 | QUINTERO ORTIZ, OBED | Address on file | | | | | | | |
| 419391 | QUINTERO ORTIZ, OBED E | Address on file | | | | | | | |
| 419392 | QUINTERO ORTIZ, SANDRA | Address on file | | | | | | | |
| 419393 | QUINTERO ORTIZ, XAVIER O | Address on file | | | | | | | |
| 419394 | QUINTERO PABON, YOLANDA | Address on file | | | | | | | |
| 419395 | QUINTERO PAMIAS, CANDIDA R | Address on file | | | | | | | |
| 419396 | QUINTERO PAZ MD, GREIDA M | Address on file | | | | | | | |
| 419397 | QUINTERO PENA MD, FRANCISCO | Address on file | | | | | | | |
| 419398 | QUINTERO PEREIRA, ELISABEL | Address on file | | | | | | | |
| 419399 | QUINTERO PEREIRA, KANIA | Address on file | | | | | | | |
| 854294 | QUINTERO PEREIRA, KANIA | Address on file | | | | | | | |
| 419400 | QUINTERO PEREZ, JORGE L | Address on file | | | | | | | |
| 419401 | QUINTERO PINTOR, MARIANYELLY | Address on file | | | | | | | |
| 1425721 | QUINTERO PINTOR, MERCEDES | Address on file | | | | | | | |
| 419403 | QUINTERO PINTOR, SEBASTIANA | Address on file | | | | | | | |
| 419404 | QUINTERO QUINONES, JAVIER O | Address on file | | | | | | | |
| 419405 | QUINTERO QUINONES, JOSE A. | Address on file | | | | | | | |
| 419406 | Quintero Quintero, Juan De Dios | Address on file | | | | | | | |
| 419407 | QUINTERO RAMIREZ, CARLOS | Address on file | | | | | | | |
| 812135 | QUINTERO RAMOS, CANDIDA | Address on file | | | | | | | |
| 419409 | QUINTERO RIVERA, ANA H | Address on file | | | | | | | |
| 419410 | QUINTERO RIVERA, ANA L. | Address on file | | | | | | | |
| 419411 | QUINTERO RIVERA, BEMARA | Address on file | | | | | | | |
| 419412 | QUINTERO RIVERA, CESAR | Address on file | | | | | | | |
| 419413 | QUINTERO RIVERA, MAREIA | Address on file | | | | | | | |
| 419414 | QUINTERO RIVERA, MARIO | Address on file | | | | | | | |
| 419415 | QUINTERO RIVERA, MARIO E. | Address on file | | | | | | | |
| 419416 | QUINTERO RIVERA, MARIO E. | Address on file | | | | | | | |
| 419417 | QUINTERO RODRIGUEZ, HEIDI Y. | Address on file | | | | | | | |
| 419418 | QUINTERO RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 419419 | QUINTERO RODRIGUEZ, LAURA | Address on file | | | | | | | |
| 419420 | QUINTERO RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 419421 | QUINTERO RODRIGUEZ, WALTERAMID | Address on file | | | | | | | |
| 419422 | QUINTERO RODRIGUEZ, WALTERMID | Address on file | | | | | | | |
| 812136 | QUINTERO ROLDAN, MARTA DEL | Address on file | | | | | | | |
| 419423 | QUINTERO ROLDAN, MARTA DEL C | Address on file | | | | | | | |
| 419425 | Quintero Rosado, Mario L | Address on file | | | | | | | |
| 419426 | QUINTERO ROSADO, ONIX | Address on file | | | | | | | |
| 419427 | QUINTERO SANCHEZ, NANCY | Address on file | | | | | | | |
| 419428 | QUINTERO SANTIAGO, AIXA J | Address on file | | | | | | | |
| 419429 | QUINTERO SANTIAGO, ANA A | Address on file | | | | | | | |
| 419430 | QUINTERO SANTOS, IRIS | Address on file | | | | | | | |
| 812137 | QUINTERO SANTOS, IRIS E | Address on file | | | | | | | |
| 419431 | QUINTERO SANTOS, MILDRED | Address on file | | | | | | | |
| 419432 | QUINTERO SANTOS, YAHIL | Address on file | | | | | | | |
| 419433 | QUINTERO SERRANO MD, OSCAR | Address on file | | | | | | | |
| 419434 | QUINTERO SERRANO, CARMELO | Address on file | | | | | | | |
| 419435 | QUINTERO SILVA, EDGAR | Address on file | | | | | | | |
| 419436 | QUINTERO SILVA, EDGAR | Address on file | | | | | | | |
| 419437 | QUINTERO SOLIVAN, LUIS JAVIER | Address on file | | | | | | | |
| 419438 | QUINTERO SOLLIVAN, MELVA | Address on file | | | | | | | |
| 812138 | QUINTERO SOLLIVAN, MELVA | Address on file | | | | | | | |
| 324963 | QUINTERO SULIVAN, MELVA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 419439 | QUINTERO TORREGROSA, ALBERTO | Address on file | | | | | | | |
| 419440 | QUINTERO TORRES, JEAN | Address on file | | | | | | | |
| 419441 | QUINTERO TORRES, JONATHAN | Address on file | | | | | | | |
| 419442 | QUINTERO TORRES, JOSE | Address on file | | | | | | | |
| 419443 | QUINTERO TORRES, MARIBLANCA | Address on file | | | | | | | |
| 419444 | QUINTERO VAZQUEZ, ANGEL L | Address on file | | | | | | | |
| 2147608 | Quintero Vazquez, Antonio | Address on file | | | | | | | |
| 419445 | QUINTERO VAZQUEZ, EDWIN | Address on file | | | | | | | |
| 419446 | QUINTERO VAZQUEZ, HECTOR | Address on file | | | | | | | |
| 419447 | QUINTERO VAZQUEZ, VIRGINIA | Address on file | | | | | | | |
| 419448 | QUINTERO VEGA, JUDITH | Address on file | | | | | | | |
| 812139 | QUINTERO VEGA, MARLINE | Address on file | | | | | | | |
| 812140 | QUINTERO VEGA, MARLINE | Address on file | | | | | | | |
| 419449 | QUINTERO VEGA, MARLINE | Address on file | | | | | | | |
| 419450 | QUINTERO VELAZQUEZ, ELIZABETH | Address on file | | | | | | | |
| 419451 | QUINTERO VILELLA MD, MARIO L | Address on file | | | | | | | |
| 419452 | QUINTERO VIVES, ROSARIO | Address on file | | | | | | | |
| 1638313 | Quintero, Arcadia | Address on file | | | | | | | |
| 652288 | QUINTERO, FELICIANO | Address on file | | | | | | | |
| 419363 | QUINTERO, INDERSON | Address on file | | | | | | | |
| 2018828 | Quintero, Javier O. | Address on file | | | | | | | |
| 419453 | QUINTERO, LEIDY | Address on file | | | | | | | |
| 419454 | QUINTERO, RENE BENJAMIN | Address on file | | | | | | | |
| 1656255 | Quintero, Santa | Address on file | | | | | | | |
| 2042609 | Quintero, Sonia M. | Address on file | | | | | | | |
| 419455 | QUINTERO, WANDA | Address on file | | | | | | | |
| 1528486 | Quintero-Cortes, Ivonne | Address on file | | | | | | | |
| 419456 | QUINTERODUARTE, EMERITA | Address on file | | | | | | | |
| 419457 | QUINTEROS ASSEMBLERS SERV CORP | COLINAS DE PLATA | 58 CAMINO LAS RIBERAS | | | TOA ALTA | PR | 00953 | |
| 419458 | QUINTEROS, ALEJANDRO | Address on file | | | | | | | |
| 739325 | QUINTIN BONILLA MARTINEZ | Address on file | | | | | | | |
| 849356 | QUINTIN MORALES RAMIREZ | JARDINES DE FAGOT | R-5 CALLE 2 | | | PONCE | PR | 00716 | |
| 739326 | QUINTIN ORELLANA PEREZ | HC 02 BOX13949 | | | | GURABO | PR | 00778 | |
| 419459 | QUINTIN RIVERA MATOS | Address on file | | | | | | | |
| 739327 | QUINTIN RIVERA RODRIGUEZ | BO LLANADAS | BUZON 4 264 SECTOR PONCITO | | | ISABELA | PR | 00662 | |
| 1812166 | QUINTIN RIVERA SEGARRA, ENID TORO TORRES AND THE CONNJUGAL PARTNERSHIP | Address on file | | | | | | | |
| 419460 | QUINTIN RIVERA TORO | Address on file | | | | | | | |
| 739328 | QUINTIN SANTIAGO GONZALEZ | Address on file | | | | | | | |
| 739329 | QUINTINA GONZALEZ FELICIANO | BOX 805 | | | | ISABELA | PR | 00662 | |
| 419461 | QUINTINA MENDOZA QUINONES | Address on file | | | | | | | |
| 419462 | QUINTO BORJAN, MERCEDES | Address on file | | | | | | | |
| 739330 | QUINTO CENTENARIO SE | PO BOX 190249 | | | | SAN JUAN | PR | 00919-0249 | |
| 2080911 | QUINTONA MOJICA, ALEJA | Address on file | | | | | | | |
| 1583073 | Quintona Quinones, Danny | Address on file | | | | | | | |
| 419463 | QUINTRELL LAMBERTY, JONATHAN | Address on file | | | | | | | |
| 739331 | QUIOMARIE OQUENDO RIVERA | RR2 BOX 4109 | | | | TOA ALTA | PR | 00953 | |
| 849357 | QUIQ | 157 CALLE MANUEL MONGE | | | | MAYAGUEZ | PR | 00680 | |
| 419464 | QUIQONES ALAMO, HECTOR | Address on file | | | | | | | |
| 419465 | QUIQONES ALICEA, LEONCIO R | Address on file | | | | | | | |
| 419466 | QUIQONES ARRIGOIT, MERIDA R | Address on file | | | | | | | |
| 419467 | QUIQONES ARROYO, CRISTOBAL | Address on file | | | | | | | |
| 419468 | QUIQONES AYALA, CARLOS | Address on file | | | | | | | |
| 419469 | QUIQONES BAEZ, MARIBEL | Address on file | | | | | | | |
| 419470 | QUIQONES BURGOS, MARIA M | Address on file | | | | | | | |
| 419471 | QUIQONES CLASS, LUZ D | Address on file | | | | | | | |
| 419472 | QUIQONES CORDERO, WANDA I | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1375 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 419473 | QUIQONES CRUZ, DIANE | Address on file | | | | | | | |
| 419474 | QUIQONES CRUZ, MARIA A | Address on file | | | | | | | |
| 419475 | QUIQONES DE JESUS, ANA M | Address on file | | | | | | | |
| 419476 | QUIQONES GALARZA, NICOLASA | Address on file | | | | | | | |
| 419477 | QUIQONES GONZALEZ, ARACELIS | Address on file | | | | | | | |
| 419478 | QUIQONES GONZALEZ, ZULMA H | Address on file | | | | | | | |
| 419479 | QUIQONES HERNANDEZ, MARIBEL | Address on file | | | | | | | |
| 419480 | QUIQONES HERNANDEZ, ROSALINA | Address on file | | | | | | | |
| 419481 | QUIQONES JUARBE, BRUNILDA | Address on file | | | | | | | |
| 419482 | QUIQONES LARACUENTE, MARCELO | Address on file | | | | | | | |
| 419483 | QUIQONES LOPEZ, MICHELETTE | Address on file | | | | | | | |
| 419484 | QUIQONES LOPEZ, TOMAS | Address on file | | | | | | | |
| 419485 | QUIQONES MALDONADO, MARIA E | Address on file | | | | | | | |
| 419486 | QUIQONES MARRERO, ZAYDA I | Address on file | | | | | | | |
| 419488 | QUIQONES MARTINEZ, YESSENIA | Address on file | | | | | | | |
| 419489 | QUIQONES MEDINA, GLORIA | Address on file | | | | | | | |
| 419490 | QUIQONES MENENDEZ, IRIS A | Address on file | | | | | | | |
| 419491 | QUIQONES MORET, YAYRA I | Address on file | | | | | | | |
| 419492 | QUIQONES OQUENDO, ANA D | Address on file | | | | | | | |
| 419493 | QUIQONES ORTIZ, ROSA M | Address on file | | | | | | | |
| 419494 | QUIQONES OSORIO, ONEIDA | Address on file | | | | | | | |
| 419495 | QUIQONES PEQA, MAGDELENES | Address on file | | | | | | | |
| 419496 | QUIQONES PIETRI, MARIA M | Address on file | | | | | | | |
| 419497 | QUIQONES RAMOS, EVELYN | Address on file | | | | | | | |
| 419498 | QUIQONES RIVERA, JANET | Address on file | | | | | | | |
| 419499 | QUIQONES RIVERA, MARITZA | Address on file | | | | | | | |
| 419500 | QUIQONES ROMAN, JUDITH I | Address on file | | | | | | | |
| 419501 | QUIQONES RUIZ, RAMIRO | Address on file | | | | | | | |
| 419502 | QUIQONES SANTIAGO, ZORAIDA | Address on file | | | | | | | |
| 419503 | QUIQONES SUAREZ, JOSE N | Address on file | | | | | | | |
| 419504 | QUIQONES TORO, MIGDALIA | Address on file | | | | | | | |
| 419505 | QUIQONES VALENTIN, LINETTE | Address on file | | | | | | | |
| 419506 | QUIQONES VARGAS, ROSA C | Address on file | | | | | | | |
| 419507 | QUIQONES VAZQUEZ, BANNY | Address on file | | | | | | | |
| 419508 | QUIQONES VILLEGAS, ARCADIO | Address on file | | | | | | | |
| 419509 | QUIQONES, HERIBERTO | Address on file | | | | | | | |
| 419510 | QUIQONEZ CRUZ, BENJAMIN | Address on file | | | | | | | |
| 419511 | QUIQONEZ GONZALEZ, ISAMARIE | Address on file | | | | | | | |
| 419512 | QUIQONEZ PIZARRO, LYDIA E | Address on file | | | | | | | |
| 419513 | QUIQONEZ RODRIGUEZ, NORMA | Address on file | | | | | | | |
| 739332 | QUIQUE ELECTRIC | BO DULCES LABIOS | 157 CALLE MANUEL MONGE | | | MAYAGUEZ | PR | 00680 | |
| 739333 | QUIQUE SERVICE STATION INC | HC 02 BOX 16163 | | | | ARECIBO | PR | 003612 | |
| 739334 | QUIQUE SERVICE STATION INC | P O BOX 9715 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| 849358 | QUIQUE TALAVERA INC | PO BOX 262305 | | | | SAN JUAN | PR | 00936-2305 | |
| 419514 | QUIQUES CATERING | PO BOX 1357 | | | | AGUADA | PR | 00602 | |
| 419515 | QUIRBIO CLEANING SERVICES INC | REPTO METROPOLITANO | 1227 CALLE 34 SE | | | SAN JUAN | PR | 00921-2638 | |
| 419516 | QUIRIAT GONZALEZ LOPEZ | Address on file | | | | | | | |
| 739335 | QUIRICHO FOODSERVICE | BOX 400 CARR 19 - 1353 | GARDENS HILLS | | | GUAYNABO | PR | 00966-2700 | |
| 1573995 | QUIRINDANGO DEL VALLE, JACQUELINE | Address on file | | | | | | | |
| 1894181 | Quirindengo Garcia, Omar A. | Address on file | | | | | | | |
| 419517 | QUIRINDONDO, ANTONIO | Address on file | | | | | | | |
| 419518 | QUIRINDONGO ALBINO, ALDO | Address on file | | | | | | | |
| 419519 | QUIRINDONGO ALBINO, BRENDA | Address on file | | | | | | | |
| 419520 | QUIRINDONGO ALBINO, EDGAR | Address on file | | | | | | | |
| 419521 | Quirindongo Alv, Maria De L | Address on file | | | | | | | |
| 419522 | Quirindongo Cabrera, Jaime | Address on file | | | | | | | |
| 419523 | QUIRINDONGO CARDONA, CARMELO | Address on file | | | | | | | |
| 419524 | QUIRINDONGO CEDENO, OSCAR | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1376 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 419525 | QUIRINDONGO CONNER, IVETTE | Address on file | | | | | | | |
| 419526 | QUIRINDONGO CORREA, LUIS | Address on file | | | | | | | |
| 419527 | QUIRINDONGO DE ALMODOVAR, MILAGROS | Address on file | | | | | | | |
| 419528 | QUIRINDONGO DEL VALLE, JACQUELINE | Address on file | | | | | | | |
| 419529 | QUIRINDONGO DIAZ, JUDELISE | Address on file | | | | | | | |
| 419530 | Quirindongo Echevarr, Ramon | Address on file | | | | | | | |
| 419531 | QUIRINDONGO ECHEVARRIA, ENNIO | Address on file | | | | | | | |
| 419532 | QUIRINDONGO ECHEVARRIA, NAHIR | Address on file | | | | | | | |
| 854295 | QUIRINDONGO ECHEVARRIA, NAHIR | Address on file | | | | | | | |
| 419533 | QUIRINDONGO ECHEVARRIA, TRINIDAD | Address on file | | | | | | | |
| 419534 | QUIRINDONGO FELICIANO, DAISY | Address on file | | | | | | | |
| 812141 | QUIRINDONGO FRATICELLI, EMILIO | Address on file | | | | | | | |
| 1767619 | Quirindongo Fraticelli, Emilio I | Address on file | | | | | | | |
| 1613870 | Quirindongo Fraticelli, Emilio I. | Address on file | | | | | | | |
| 419536 | Quirindongo Garcia, Omar A. | Address on file | | | | | | | |
| 419536 | Quirindongo Garcia, Omar A. | Address on file | | | | | | | |
| 812143 | QUIRINDONGO GONZALEZ, SONIA | Address on file | | | | | | | |
| 419537 | QUIRINDONGO GONZALEZ, SONIA | Address on file | | | | | | | |
| 2067112 | Quirindongo Gonzalez, Sonia | Address on file | | | | | | | |
| 419538 | QUIRINDONGO GONZALEZ, VICTORIA | Address on file | | | | | | | |
| 812144 | QUIRINDONGO GONZALEZ, VICTORIA | Address on file | | | | | | | |
| 419487 | Quirindongo Gutierr, Juan | Address on file | | | | | | | |
| 419539 | QUIRINDONGO LAZARINI, JUAN DE DIOS | Address on file | | | | | | | |
| 419540 | QUIRINDONGO LUGO, ENNIO | Address on file | | | | | | | |
| 419541 | QUIRINDONGO LUGO, LUIS H | Address on file | | | | | | | |
| 1835134 | Quirindongo Lugo, Luis H. | Address on file | | | | | | | |
| 1637929 | Quirindongo Lugo, Luis H. | Address on file | | | | | | | |
| 419542 | QUIRINDONGO MALDONADO, ANIBAL | Address on file | | | | | | | |
| 419543 | QUIRINDONGO MARTIN, VICTORIA | Address on file | | | | | | | |
| 419544 | QUIRINDONGO MARTINEZ, ANA V | Address on file | | | | | | | |
| 812146 | QUIRINDONGO MARTINEZ, DIANA | Address on file | | | | | | | |
| 419545 | QUIRINDONGO MARTINEZ, DIANA | Address on file | | | | | | | |
| 419546 | QUIRINDONGO MARTINEZ, INES | Address on file | | | | | | | |
| 2075519 | Quirindongo Martinez, Victoria | Address on file | | | | | | | |
| 419547 | QUIRINDONGO MATOS, DANIEL | Address on file | | | | | | | |
| 419548 | QUIRINDONGO MELERO, AIDA M | Address on file | | | | | | | |
| 419549 | Quirindongo Milanes, Isaac | Address on file | | | | | | | |
| 419550 | QUIRINDONGO MILANES, NANCY | Address on file | | | | | | | |
| 1680705 | QUIRINDONGO MILANES, NANCY I. | Address on file | | | | | | | |
| 419551 | QUIRINDONGO MILANES, WADDY | Address on file | | | | | | | |
| 419552 | QUIRINDONGO MOJICA, DEBRA | Address on file | | | | | | | |
| 419553 | QUIRINDONGO ORTIZ, SONIA | Address on file | | | | | | | |
| 419554 | QUIRINDONGO ORTIZ, SONIA I | Address on file | | | | | | | |
| 2038710 | Quirindongo Ortiz, Sonia I. | Address on file | | | | | | | |
| 1902797 | QUIRINDONGO PEREZ, MILAGROS | Address on file | | | | | | | |
| 419555 | QUIRINDONGO QUINONES, GABRIEL | Address on file | | | | | | | |
| 419556 | QUIRINDONGO QUIRINDONGO, ALICIA | Address on file | | | | | | | |
| 419557 | QUIRINDONGO QUIRINDONGO, EFRAIN | Address on file | | | | | | | |
| 419558 | QUIRINDONGO QUIRINDONGO, SARAI | Address on file | | | | | | | |
| 419559 | QUIRINDONGO RAMOS, ZILKYA V | Address on file | | | | | | | |
| 419560 | QUIRINDONGO RODRIGUEZ, ANA F | Address on file | | | | | | | |
| 419561 | QUIRINDONGO RODRIGUEZ, BRENDA | Address on file | | | | | | | |
| 854296 | QUIRINDONGO RODRIGUEZ, IRIS M. | Address on file | | | | | | | |
| 419562 | QUIRINDONGO RODRIGUEZ, IRIS MARGARITA | Address on file | | | | | | | |
| 419563 | QUIRINDONGO RODRIGUEZ, JOHANNA L | Address on file | | | | | | | |
| 854297 | QUIRINDONGO RODRIGUEZ, JOHANNA L. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 812147 | QUIRINDONGO RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 419564 | QUIRINDONGO RODRIGUEZ, LIZMARIE | Address on file | | | | | | | |
| 419565 | QUIRINDONGO RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 1624394 | Quirindongo Rodríguez, Melanie | Address on file | | | | | | | |
| 812149 | QUIRINDONGO RODRIGUEZ, MELANIE | Address on file | | | | | | | |
| 419566 | QUIRINDONGO RODRIGUEZ, MELANIE | Address on file | | | | | | | |
| 812148 | Quirindongo Rodriguez, Melanie | Address on file | | | | | | | |
| 1790989 | Quirindongo Rodríguez, Melanie | Address on file | | | | | | | |
| 419567 | QUIRINDONGO ROMERO, YAHAIRA | Address on file | | | | | | | |
| 419568 | QUIRINDONGO ROSADO, ANN I | Address on file | | | | | | | |
| 2034362 | Quirindongo Rosado, Ann I. | Address on file | | | | | | | |
| 2061138 | QUIRINDONGO ROSADO, ANN I. | Address on file | | | | | | | |
| 419569 | QUIRINDONGO RUIZ, DANIEL | Address on file | | | | | | | |
| 419570 | QUIRINDONGO SABATER, RICHARD | Address on file | | | | | | | |
| 419571 | QUIRINDONGO SANTIAGO, LUIS R | Address on file | | | | | | | |
| 419572 | QUIRINDONGO SOTO, NELSON | Address on file | | | | | | | |
| 419573 | QUIRINDONGO SUAREZ, CARMEN I | Address on file | | | | | | | |
| 1755131 | Quirindongo Suarez, Carmen I | Address on file | | | | | | | |
| 419574 | QUIRINDONGO TORRES, DAMASO | Address on file | | | | | | | |
| 812150 | QUIRINDONGO TORRUELLAS, JORGE R. | Address on file | | | | | | | |
| 812151 | QUIRINDONGO TORRUELLAS, MARIA | Address on file | | | | | | | |
| 419575 | QUIRINDONGO TORRUELLAS, MARIA C | Address on file | | | | | | | |
| 419576 | QUIRINDONGO VEGA, ANGEL | Address on file | | | | | | | |
| 2055959 | Quirindongo Vega, Otilia | Address on file | | | | | | | |
| 419577 | QUIRINDONGO VEGA, OTILIA | Address on file | | | | | | | |
| 739336 | QUIRINDONGO VEGA,OTILIA | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 419578 | QUIRINDONGO VELAZ, MOISES | Address on file | | | | | | | |
| 419579 | QUIRINDONGO VELAZQUEZ, ALEJANDRO | Address on file | | | | | | | |
| 419580 | QUIRINDONGO VELAZQUEZ, ANGEL L. | Address on file | | | | | | | |
| 419581 | QUIRINDONGO VELAZQUEZ, EVERAIDY | Address on file | | | | | | | |
| 419582 | QUIRINDONGO VELAZQUEZ, JESUS | Address on file | | | | | | | |
| 1632438 | Quirindongo, Minerva Torres | Address on file | | | | | | | |
| 419584 | QUIRINO MERINO PEDROSO | Address on file | | | | | | | |
| 419585 | QUIRO LIFE CENTER | PO BOX 1398 | | | | CAGUAS | PR | 00726 | |
| 419586 | QUIROGA CRESPO GONZALO | Address on file | | | | | | | |
| 419587 | QUIROGA GUTIERREZ, MARISABEL | Address on file | | | | | | | |
| 1924501 | Quiroga Rodriguez , Yali | Address on file | | | | | | | |
| 419589 | QUIROGA RODRIGUEZ, YALI | Address on file | | | | | | | |
| 419588 | QUIROGA RODRIGUEZ, YALI | Address on file | | | | | | | |
| 2157250 | QUIROS (HIJA), ZULMA IRIS ORTIZ | Address on file | | | | | | | |
| 1694285 | Quiros Albino, Maria L. | Address on file | | | | | | | |
| 419590 | QUIROS ALCALA, RITA INES | Address on file | | | | | | | |
| 1836017 | QUIROS ALONSO, DELBA E | Address on file | | | | | | | |
| 419592 | QUIROS ALONSO, DIANA E | Address on file | | | | | | | |
| 419594 | QUIROS ALONSO, LUZ N | Address on file | | | | | | | |
| 419593 | QUIROS ALONSO, LUZ N | Address on file | | | | | | | |
| 1989537 | QUIROS ALONSO, LUZ N. | Address on file | | | | | | | |
| 419595 | QUIROS APONTE, YAMARA | Address on file | | | | | | | |
| 419596 | QUIROS AYALA, CARMEN G | Address on file | | | | | | | |
| 419597 | QUIROS BURGOS, DAVIANA | Address on file | | | | | | | |
| 419598 | QUIROS CARABALLO, EILENE | Address on file | | | | | | | |
| 419599 | QUIROS CARDONA, EDGAR A | Address on file | | | | | | | |
| 419600 | QUIROS CARDONA, RIGOBERTO | Address on file | | | | | | | |
| 1862965 | Quiros Castro, Luisa E | Address on file | | | | | | | |
| 419601 | QUIROS CASTRO, SANDRA | Address on file | | | | | | | |
| 419602 | QUIROS CASTROS, LUISA E | Address on file | | | | | | | |
| 419603 | QUIROS CENTENO, FERNANDO J | Address on file | | | | | | | |
| 419604 | QUIROS CORDERO, ALFONSO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1378 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 419605 | QUIROS CORDERO, BRENDA I. | Address on file | | | | | | | |
| 419606 | QUIROS CORDERO, HARRISON | Address on file | | | | | | | |
| 419607 | QUIROS CRUZ, ERIC | Address on file | | | | | | | |
| 419608 | Quiros Dilan, Aracelis | Address on file | | | | | | | |
| 419609 | QUIROS FELICIANO, OLGA | Address on file | | | | | | | |
| 1654348 | Quirós Feliciano, Olga | Address on file | | | | | | | |
| 419610 | QUIROS FERRER, MARIA D | Address on file | | | | | | | |
| 419611 | QUIROS FERRER, ROBERTO | Address on file | | | | | | | |
| 419613 | QUIROS FRANCESCHI MD, DAISY | Address on file | | | | | | | |
| 812152 | QUIROS FRANCESCHI, WILDA | Address on file | | | | | | | |
| 419614 | QUIROS FRANCESCHI, WILDA N | Address on file | | | | | | | |
| 2041947 | Quiros Franceschi, Wilda N. | Address on file | | | | | | | |
| 812153 | QUIROS FRANCESCHI, YAILINE | Address on file | | | | | | | |
| 812154 | QUIROS FRANCESCHI, YAILINE M. | Address on file | | | | | | | |
| 419616 | QUIROS GALARZA, ANA L | Address on file | | | | | | | |
| 1610541 | Quiros Galarza, Ana Lydia | Address on file | | | | | | | |
| 419617 | QUIROS GALARZA, EVELYN | Address on file | | | | | | | |
| 1859759 | Quiros Galarza, Evelyn | Address on file | | | | | | | |
| 2188534 | Quiros Gomez, Alberto I. | Address on file | | | | | | | |
| 1762513 | Quiros Gonzalez, Miguel A | Address on file | | | | | | | |
| 419618 | QUIROS GONZALEZ, MIGUEL A | Address on file | | | | | | | |
| 812155 | QUIROS GONZALEZ, MIGUEL A | Address on file | | | | | | | |
| 419619 | QUIROS IRIZARRY, EDNA | Address on file | | | | | | | |
| 419620 | QUIROS IRIZARRY, NORMA I | Address on file | | | | | | | |
| 419621 | QUIROS LUGO, MARIA M | Address on file | | | | | | | |
| 1835521 | Quiros Lugo, Maria M | Address on file | | | | | | | |
| 419622 | QUIROS MARTINEZ, KARLA M | Address on file | | | | | | | |
| 419623 | QUIROS MARTINEZ, NILSA | Address on file | | | | | | | |
| 419624 | QUIROS MILANES, EMMA I. | GASPAR A MARTINEZ MANGUAL | PO BOX 194422 | | | SAN JUAN | PR | 00919-4422 | |
| 419625 | QUIROS MILANES, EMMA I. | IRIS M MUÑIZ RODRIGUEZ | REPARTO METROPOLITANO 1110 | AVE AMERICO MIRANDA 1ER PISO | | SAN JUAN | PR | 00921 | |
| 419626 | QUIROS MILANES, EMMA I. | RAFAEL G DAVILA SEVILLANO | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 | |
| 419627 | QUIROS MORALES, AIDA | Address on file | | | | | | | |
| 419628 | QUIROS MORALES, WILFREDO | Address on file | | | | | | | |
| 419629 | QUIROS ORENGO, FRANCISCO | Address on file | | | | | | | |
| 1876653 | Quiros Orengo, Francisco A. | Address on file | | | | | | | |
| 1959149 | Quiros Orengo, Noemi | Address on file | | | | | | | |
| 56058 | Quiros Orengo, Noemi | Address on file | | | | | | | |
| 1956935 | Quiros Orengo, Noemi | Address on file | | | | | | | |
| 2063404 | Quiros Ortiz, Brenda I | Address on file | | | | | | | |
| 419630 | QUIROS ORTIZ, BRENDA I | Address on file | | | | | | | |
| 1581178 | QUIROS ORTIZ, BRENDA IVETTE | Address on file | | | | | | | |
| 419631 | QUIROS ORTIZ, NELIDA | Address on file | | | | | | | |
| 419632 | QUIROS PAGAN, MAGDA | Address on file | | | | | | | |
| 1595604 | Quiros Pagan, Magda E. | Address on file | | | | | | | |
| 419633 | QUIROS PIERCE, JAVIER | Address on file | | | | | | | |
| 419634 | QUIROS RIOS, MIGUEL | Address on file | | | | | | | |
| 419635 | QUIROS RIVEIRO, JULIA M | Address on file | | | | | | | |
| 419635 | QUIROS RIVEIRO, JULIA M | Address on file | | | | | | | |
| 419636 | QUIROS RIVERA, EDWIN R | Address on file | | | | | | | |
| 1973961 | Quiros Rivera, Edwin R. | Address on file | | | | | | | |
| 812156 | QUIROS RODRIGUEZ, ANGELIS X | Address on file | | | | | | | |
| 419637 | QUIROS RODRIGUEZ, IRIS D | Address on file | | | | | | | |
| 419638 | Quiros Rosado, Julio D | Address on file | | | | | | | |
| 419639 | QUIROS SANTANA, ARACELYS | Address on file | | | | | | | |
| 419640 | QUIROS SANTANA, ARACELYS | Address on file | | | | | | | |
| 2020209 | Quiros Santana, Aracelys M | Address on file | | | | | | | |
| 1677806 | Quiros Santiago, Ana L. | Address on file | | | | | | | |
| 419642 | QUIROS SANTIAGO, ANGELA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1379 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 419643 | QUIROS TORRES, EVELYN | Address on file | | | | | | | |
| 419644 | Quiros Torres, Israel | Address on file | | | | | | | |
| 812157 | QUIROS TORRES, MIGDALIA | Address on file | | | | | | | |
| 419645 | QUIROS TORRES, MIGDALIA | Address on file | | | | | | | |
| 812158 | QUIROS TORRES, NORBERTO | Address on file | | | | | | | |
| 419646 | QUIROS TORRES, OTILIA | Address on file | | | | | | | |
| 2052997 | Quiros Torres, Otilia | Address on file | | | | | | | |
| 419647 | QUIROS VALENTIN, ANNIE | Address on file | | | | | | | |
| 812159 | QUIROS VALENTIN, ANNIE | Address on file | | | | | | | |
| 419648 | Quiros Vazquez, Daraly | Address on file | | | | | | | |
| 419649 | QUIROS VAZQUEZ, GISELLE | Address on file | | | | | | | |
| 419650 | QUIROS VAZQUEZ, SHEYLA | Address on file | | | | | | | |
| 419651 | QUIROS Y BONHOMME CSP | PO BOX 7445 | | | | SAN JUAN | PR | 00916 | |
| 1915862 | QUIROS, GIL D. FRATICELLI | Address on file | | | | | | | |
| 419653 | QUIROS, VICTOR RAMON | Address on file | | | | | | | |
| 812160 | QUIROZ GALARZA, ANA | Address on file | | | | | | | |
| 419654 | QUIROZ LUCCA, CHRISTIAN | Address on file | | | | | | | |
| 419655 | QUIROZ MARTINEZ, PEDRO | Address on file | | | | | | | |
| 419656 | QUIROZ PASTRANA, NATACHA | Address on file | | | | | | | |
| 419657 | QUIRRINDONGO RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 419658 | Quirsola Alequin, Noe | Address on file | | | | | | | |
| 1565256 | Quirsola Arlequin , Noe | Address on file | | | | | | | |
| 1565256 | Quirsola Arlequin , Noe | Address on file | | | | | | | |
| 1259181 | QUIRUELAS DIAZ, JAVIER | Address on file | | | | | | | |
| 419660 | QUISAIRA QUINONES BETANCOURT | Address on file | | | | | | | |
| 739337 | QUISQUEYA ARAGONES URBAN | P O BOX 190444 | | | | SAN JUAN | PR | 00919 | |
| 739338 | QUISQUEYA HENRIQUEZ | 12 A JUAN SANCHEZ RAMIREZ | APARTAMENTO 4B GUAZCUE | | | SANTO DOMINGO | | | |
| 739339 | QUITANA LOPERANA NELSON | Address on file | | | | | | | |
| 419661 | QUITCON GARCIA, ERICKA | Address on file | | | | | | | |
| 419662 | QUITERIO SEPULVEDA LOPEZ | Address on file | | | | | | | |
| 739340 | QUITERO DE LEON MERCADO | J DE JARDINES DE ARECIBO | 75 CALLE P Q | | | ARECIBO | PR | 00612 | |
| 419663 | Quitl Morales, Veronica | Address on file | | | | | | | |
| 1864629 | Quitt Morales, Veronica | Address on file | | | | | | | |
| 419664 | QUIUDINASHKA RAMOS LAGUNA | Address on file | | | | | | | |
| 419665 | QUIUDINASHKA RAMOS LAGUNA | Address on file | | | | | | | |
| 2022873 | Quivos Rivera, Edwin R. | Address on file | | | | | | | |
| 739341 | QUIXTAR DE PUERTO RICO INC | 5101 SAULDING PLAZA | | | | ADA | MI | 49355 | |
| 739342 | QUIZNOS MIRAMAR | CARIBBEAN OFFICE PLAZA | 670 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 419666 | QULICHINI BARROW, BLANCA | Address on file | | | | | | | |
| 812161 | QUNONES CORCINO, LINDA G | Address on file | | | | | | | |
| 812162 | QUNONES ESCALERA, LUZ C | Address on file | | | | | | | |
| 812163 | QUNONES LANZO, IVONNE | Address on file | | | | | | | |
| 2090256 | Qunones Mercado, Maria Elisa | Address on file | | | | | | | |
| 419668 | QUNONES OLMEDA, JUANITA | Address on file | | | | | | | |
| 419669 | QUNONES QUIÑONES, ZENAIDA | Address on file | | | | | | | |
| 419670 | QUNONEZ ALGARIN, LUIS | Address on file | | | | | | | |
| 419671 | QUNONEZ GONZALEZ, JULIO E. | Address on file | | | | | | | |
| 419672 | QUNONEZ MARTINEZ, YELITZA | Address on file | | | | | | | |
| 419673 | QUNONEZ PEREZ, VERONICA G. | Address on file | | | | | | | |
| 419674 | QUNONEZ RIVERA, BARBARA | Address on file | | | | | | | |
| 849359 | Quorum Books | 88 Post Road West | | | | Westport | CT | 06881 | |
| 419675 | QUORUM MANAGEMENT INC | ZIP MAIL SHOP | 90 AVE RIO HONDO STE 20 PMB 364 | | | BAYAMON | PR | 00961-3105 | |
| 419676 | QVALITAS CONSULTING INC | 662 CALLE LA PAZ | | | | SAN JUAN | PR | 00907-3507 | |
| 1788448 | Qwntona Rosado, Janzel Daniel | Address on file | | | | | | | |
| 1861888 | Qyola Rios, Betzaida | Address on file | | | | | | | |
| 739343 | R & A CHECK CASHING | Address on file | | | | | | | |
| 739344 | R & A CONSULTING SERVICES | 277 LOPATEGUI AVE | EMERALD CRTS SUITE A 3 | | | GUAYNABO | PR | 00969 | |
| 739346 | R & A RENTAL EQUIPMENT INC | COND PORTIGOS DE GUAYNABO | EDF 6 APT 302 R | | | GUAYNABO | PR | 00969 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1380 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 739345 | R & A RENTAL EQUIPMENT INC | RR 2 BOX 4519 | | | | TOA ALTA | PR | 00953 | |
| 419679 | R & A TRANSPORTE | HC 01 BOX 8376 | | | | GURABO | PR | 00778 | |
| 739347 | R & A TRANSPORTE INC | HC 01 BOX 8376 | | | | GURABO | PR | 00778 | |
| 2176730 | R & B CONTRACTORS INC Y VISPA GROUP INC | P.O. BOX 194903 | | | | SAN JUAN | PR | 00919 | |
| 849360 | R & B FOOD & BEVERAGE MANAGEMENT SERVICE | 2062 CALLE LOIZA | | | | SAN JUAN | PR | 00911-1738 | |
| 419680 | R & B POWER INC | P O BOX 366009 | | | | SAN JUAN | PR | 00936-6009 | |
| 739348 | R & B ROOFING CONTACTORS IN | PO BOX 194903 | | | | SAN JUAN | PR | 00919 | |
| 739350 | R & B SERVICES INC | 23 CALLE 25 DE JULIO | | | | YAUCO | PR | 00698 | |
| 739349 | R & B SERVICES INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 739351 | R & C CLEANING & SERVICE CORP | PMB 617 PO BOX 29029 | | | | SAN JUAN | PR | 00924 | |
| 419681 | R & D SYSTEM GROUP INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902 | |
| 419682 | R & D SYSTEM GROUP INC | PO BOX 79159 | | | | CAROLINA | PR | 00984-9159 | |
| 419683 | R & D SYSTEM GROUP, INC. | 5757 AVE. ISLA VERDE | SUITE 505 | | | CAROLINA | PR | 00979 | |
| 419684 | R & D SYSTEM GROUP, INC. | VILLA AVILA | A-42 HUMACAO ST | | | GUAYNABO | PR | 00969 | |
| 849361 | R & D SYSTEMS GROUP INC. | VILLA AVILA | A-42 CALLE HUMACAO | | | GUAYNABO | PR | 00969 | |
| 419685 | R & E REFRIELECTRIC LLC | PO BOX 4960 PMB 171 | | | | CAGUAS | PR | 00726 | |
| 419686 | R & F ASPHALT UNLIMITED INC | PO BOX 801028 COTTO LAUREL | | | | PONCE | PR | 00780-1028 | |
| 739352 | R & F ASPHALT UNLIMITED, INC | P O BOX 1028 | | | | COTO LAUREL | PR | 00780 | |
| 1543874 | R & F ASPHALT UNLIMITED, INC. | Address on file | | | | | | | |
| 739353 | R & F BROADCASTING INC | 1833 ANEXO CERAMICA | | | | CAROLINA | PR | 00984-1833 | |
| 419687 | R & G TRANSMISSION | HC 3 BOX 19762 | | | | ARECIBO | PR | 00612-9454 | |
| 419688 | R & I ELECTRIC GENERAL CONTRACTORS INC | PO BOX 1087 | | | | OROCOVIS | PR | 00720 | |
| 739354 | R & J SALES INC. | URB PUERTO NUEVO | 632 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 849362 | R & J SALES, INC. | CALLE ANDALUCIA NO.632 | | | | PUERTO NUEVO | PR | 00920 | |
| 739355 | R & K AUTO TIRE | PO BOX 2878 | | | | BAYAMON | PR | 00960 | |
| 419689 | R & L COMMERCIAL | 167 CALLE RAMON E BETANCES | | | | MAYAGUEZ | PR | 00680 | |
| 419690 | R & L Furniture World | Jose Mercado Carr.183 Km. 1.9 | | | | Caguas | PR | 00725 | |
| 739356 | R & M CATERING SERVICE | A 20 RUB PARQUE SAN MIGUEL | | | | BAYAMON | PR | 00959 | |
| 739357 | R & M CONTAINER CORP | P O BOX 674 | | | | VEGA BAJA | PR | 00694674 | |
| 849363 | R & M DISTRIBUTORS | P O BOX 1313 | | | | SABANA SECA | PR | 00952 | |
| 419691 | R & M EDUSERVICES/DBA PPG TECHNICAL | COLLEGE | PO BOX 3164 | | | CAGUAS | PR | 00726-3164 | |
| 419692 | R & M EDUSERVICES/DBA PPG TECHNICAL | P O BOX 3164 | | | | SAN JUAN | PR | 00726 | |
| 419693 | R & M MULTI SERVICES INC | URB ANTONSANTI | 1510 CALLE FAURE | | | SAN JUAN | PR | 00927 | |
| 739359 | R & M SECURITY SYSTEMS | 266 JOSE DE DIEGO AVE | | | | SAN JUAN | PR | 00920 | |
| 739358 | R & M SECURITY SYSTEMS | PO BOX 51468 | | | | TOA BAJA | PR | 00950-1468 | |
| 739360 | R & M SELLING STORE INC | 2 N CALLE CALIMANO | | | | GUAYAMA | PR | 00784 | |
| 419694 | R & N NOVEDADES INC | 17 CALLE BOBBY CAPO | | | | COAMO | PR | 00769 | |
| 739361 | R & P GENERAL CONTRACTOR | MSC 123 AVE DE DIEGO | | | | SAN JUAN | PR | 00921 | |
| 419695 | R & R ACCOUNTING AND PAYROLL SERVICES INC | RR 6 BOX 6315 | | | | TOA ALTA | PR | 00953 | |
| 419696 | R & R BUSINESS & COMPLIANCE CONSULTING I | PMB 345 | B5 CALLE TABANUCO STE 216 | | | GUAYNABO | PR | 00968-3029 | |
| 739362 | R & R COMPUTER REPAIR | PO BOX 107 | | | | COMERIO | PR | 00782 | |
| 419697 | R & R CONSTRUCTION INC | P O BOX 4574 | | | | VEGA BAJA | PR | 00694-4574 | |
| 419698 | R & R CONSULTING GROUP | 13445 BEACH AVE | | | | MARINA DEL REY | CA | 90245 | |
| 739363 | R & R ELECTRICAL CONTRACTOR | HC 73 BOX 5901 | | | | NARANJITO | PR | 00719 | |
| 419699 | R & R ELECTRONIC MOTOR CORPORATION | P.O. BOX 1602 | | | | CANOVANAS | PR | 00729 | |
| 739364 | R & R ENGINERING PRODUCTS | PO BOX 7886 | | | | GUAYNABO | PR | 00970 | |
| 419700 | R & R ENTERPRISES S E | 404 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 739365 | R & R ENTERPRISES S E | A/C FIRST BANK | APARTADO 9146 | | | SANTURCE | PR | 00908-0000 | |
| 739366 | R & R ENTERPRISES S E | PO BOX 629 | | | | SAINT JUST | PR | 00978-0629 | |
| 419701 | R & R FAMILY TRUST | PO BOX 562513 | | | | CHARLOTTE | NC | 28256 | |
| 419702 | R & R FOOD DESIGN CATERING SERVICE | P O BOX 190467 | | | | SAN JUAN | PR | 00919-0467 | |
| 419703 | R & R FOOD DESIGN, INC. | PO BOX 190467 | | | | SAN JUAN | PR | 00919 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1381 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 419704 | R & R LEE RENTAL SERV Y/O JOSE E RIVERA | P O BOX 918 | | | | SABANA SECA | PR | 00952 | |
| 419705 | R & R LEE RENTAL SERVICE | PO BOX 918 | | | | SABANA SECA | PR | 00952 | |
| 419706 | R & R LEE RENTAL SERVICES | PO BOX 918 | | | | TOA BAJA | PR | 00952 | |
| 419707 | R & R REFRIGERATION & | AIR CONDITIONING SERVICES | PO BOX 310 | | | PUNTA SANTIAGO | PR | 00741 | |
| 419708 | R & R REFRIGERATION & AIR | CONDITIONING SERVICES C S P | PO BOX 310 PUNTA SANTIAGO | | | HUMACAO | PR | 00741-0310 | |
| 1256755 | R & R SERVICES | Address on file | | | | | | | |
| 739367 | R & R SERVICES INC | P O BOX 9824 | | | | SAN JUAN | PR | 00908 | |
| 419709 | R & R SURFACE CONTRACTORS , INC. | SUITE 112100 GRAN BULEVAR PASEOS | | | | SAN JUAN | PR | 00926-0000 | |
| 739368 | R & R SURFACE CONTRACTORS INC | 100 GRAN BULEVAR PASEOS | SUITE 112 | | | SAN JUAN | PR | 00926 | |
| 739370 | R & S AUTO AIR | HC 1 BOX 13953 | | | | RIO GRANDE | PR | 00745 | |
| 739369 | R & S AUTO AIR | PO BOX 780 | | | | CANOVANAS | PR | 00729 | |
| 419710 | R & T ENTERPRISES INC | PO BOX 686 | | | | ANASCO | PR | 00610 | |
| 739371 | R & T PROFESSIONAL SECURITY GUARD | PO BOX 1286 | | | | TOA ALTA | PR | 00954 | |
| 739372 | R & T ROOFING CONTRACTOR CORP | P O BOX 361 | | | | TOA BAJA | PR | 00951 | |
| 419711 | R & T ROOFING CONTRACTOR CORP | PO BOX 55015 | | | | BAYAMON | PR | 00960 | |
| 849364 | R & T ROOFING CONTRACTOR CORP | STATION ONE | PO BOX 55015 | | | BAYAMON | PR | 00960-4015 | |
| 419712 | R & T ROOFING CONTRACTOR INC | PO BOX 55015 STATION ONE | | | | TOA ALTA | PR | 00953 | |
| 419713 | R & V ALUMINUM MFG INC | URB PEDREGALES | | | | RIO GRANDE | PR | 00745-4329 | |
| 739375 | R & V AUTO SERVICE | AVE LOMAS VERDES N-18 | URB LOMAS VERDES | | | BAYAMON | PR | 00966 | |
| 739374 | R & V AUTO SERVICE | PO BOX 7054 | | | | BAYAMON | PR | 00956 | |
| 739373 | R & V AUTO SERVICE | RR-8 1995 MSC 225 | | | | BAYAMON | PR | 00956-9613 | |
| 419714 | R & V GENERAL CONTRACTOR CORP | HC 5 BOX 57385 | | | | SAN SEBASTIAN | PR | 00685 | |
| 739376 | R & V INC | AVE CAMPO RICO ESQ GALICIA | | | | CAROLINA | PR | 00983 | |
| 739377 | R 3 DEVELOPMENT | P O BOX 2128 | | | | SAN JUAN | PR | 00922-2128 | |
| 419715 | R 4 ENTERPRISES CORP | PO BOX 7316 | | | | PONCE | PR | 00732-7316 | |
| 419716 | R A C INC | PO BOX 1599 | | | | GUAYNABO | PR | 00970-1599 | |
| 739378 | R A COMPUTER AGE | 3 CALLE FIQUERAS | | | | JAYUYA | PR | 00664 | |
| 739379 | R A HERNADEZ & CO | 180 CALLE VILLA ESQ CAPITAN CORREA | | | | PONCE | PR | 00731 | |
| 739380 | R A HERNANDEZ & CO | 180 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 739381 | R A INVESMENT INC | PO BOX 363247 | | | | SAN JUAN | PR | 00936-3247 | |
| 739382 | R A P DISTRIBUTORS | PO BOX 181 | | | | COTTO LAUREL | PR | 00780 | |
| 419717 | R A R CORP | PO BOX 672 | | | | MOROVIS | PR | 00687-0672 | |
| 419718 | R A W SECURITY SERVICES INC | PO BOX 607071 PMB 214 | | | | BAYAMON | PR | 00960-7071 | |
| 419719 | R AND E UNLIMITED DISTRIBUTORS | URB SAGRADO CORAZON | 1626 CALLE SANTA BRIGIDA | | | SAN JUAN | PR | 00926 | |
| 419720 | R AND G UNIVERSAL ALUMINUM INC | HC 50 BOX 22948 | | | | SAN LORENZO | PR | 00754 | |
| 739383 | R AND SPORTWEAR INC | PO BOX 1636 | | | | CAROLINA | PR | 00785 | |
| 419721 | R AND T ADMINISTRATIVE CORP | 50 CALLE QUISQUEYA | | | | SAN JUAN | PR | 00917 | |
| 739384 | R AUTO AIR | F 11 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 739385 | R AUTO AIR REPAIR | F 11 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 849365 | R AUTO SERVICE | PO BOX 1091 | | | | VEGA ALTA | PR | 00692 | |
| 739387 | R B AUTO REPAIR | VILLA COTESSA | B 23 CALLE NAVARRA | | | BAYAMON | PR | 00956-0000 | |
| 739388 | R B CONSTRUCION S E | PO BOX 366029 | | | | SAN JUAN | PR | 00936-6029 | |
| 739389 | R B CONSTRUCTION CORP | PO BOX 366029 | | | | SAN JUAN | PR | 00936-6029 | |
| 2175884 | R B CONSTRUCTION SE | P.O. BOX 6029 | | | | SAN JUAN | PR | 00936 | |
| 419722 | R B LAW OFFICES CSP | URB. SANFELIZ | CALLE 1 A-1 | | | COROZAL | PR | 00783 | |
| 739386 | R B PROPERTIES | PO BOX 195577 | | | | SAN JUAN | PR | 00919 5577 | |
| 739390 | R B PROPERTIES CORP | P O BOX 195577 | | | | SAN JUAN | PR | 00919-5577 | |
| 739391 | R B R COSNTRUCTION S E | PO BOX 9024162 | | | | SAN JUAN | PR | 00902 | |
| 739392 | R BIRD DEVELOPMENT CORP | EDIF TRES RIOS | SUITE 300 | | | GUAYNABO | PR | 00968 | |
| 849366 | R C ELECTRONIC SECURITY | URB VISTA ALEGRE | 2 CALLE UNION | | | AGUADILLA | PR | 00603 | |
| 739393 | R C H N VIDEO | 78 CALLE LINARES | | | | QUEBRADILLA | PR | 00678 | |
| 739394 | R C I MICRO ELECTRICS CO INC | PARC AMALIA MARIN PLAYA PONCE | 33 A CALLE E | | | PONCE | PR | 00731 | |
| 419723 | R C IMPORTS | AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926 | |
| 739395 | R C MECHANICAL | GARDENS HILLS PLAZA MCS 150 | | | | GUAYNABO | PR | 00966-2700 | |
| 419724 | R C PROFESSIONAL SERVICES | 204 URB SABANERA DEL RIO | | | | GURABO | PR | 00778 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1382 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 739396 | R C S COMPUTERS INC | MERCANTIL PLAZA BUILDING STE420 | | | | SAN JUAN | PR | 00918 | |
| 739397 | R C S COMPUTERS INC | P O BOX 1513 | | | | GUAYNABO | PR | 00970 | |
| 419725 | R CONTRACTORS, INC | LOMAS VERDES | 2E3 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| 739726 | R CORDOVA TRABAJADORES SOCIALES C S P | EDIF SAN ALBERTO | 605 CALLE CONDADO OFIC 611 | | | SAN JUAN | PR | 00907 | |
| 419727 | R D PULMONARY SERVICES, CSP | PO BOX 141057 | | | | ARECIBO | PR | 00614-1057 | |
| 739398 | R DEVELOPMENT CORPORATION | GARDEN HILLS PLAZA | PMB 261 1353 CARR 19 | | | GUAYNABO | PR | 00966 | |
| 2151365 | R DOUBLELINE | 117 UNIVERSITY HALL, ROOM 118 | | | | COLUMBIA | MO | 65210 | |
| 419728 | R DRAPERY INC | URB VALENCIA | 589 CALLE PEREIRA LEAL | | | SAN JUAN | PR | 00923 | |
| 739399 | R E ACTION TRANSPORT & LOGISTIC SAFETY | PO BOX 774 | | | | MERCEDITA | PR | 00715 | |
| 419677 | R E BUSINESS CONSULTANTS INC | PO BOX 190876 | | | | SAN JUAN | PR | 00919 | |
| 419729 | R E CARTAGENA LAW OFFICE P S C | URBESTANCIAS DE TORTUGUERO | CALLE TRIVOLI # 327 | | | VEGA BAJA | PR | 00693 | |
| 739400 | R E DELGADO INC | PO BOX 9024136 | | | | SAN JUAN | PR | 00902 | |
| 419730 | R E M C CONTRACTORS INC | BOX 209 | 2070 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| 739401 | R E N ENTERPRISES INC | PO BOX 467 | | | | MAYAGUEZ | PR | 00681 | |
| 739402 | R E S AUTO AIR CORP | PO BOX 780 | | | | CANOVANAS | PR | 00729 | |
| 739403 | R E ZEQUEIRA & ASOCIADOS INC | PO BOX 9023392 | | | | SAN JUAN | PR | 00902-3392 | |
| 419731 | R ELECTRICAL Y MUCHO MAS | URB LOMA ALTA | C38 CALLE 4 | | | CAROLINA | PR | 00987 | |
| 419732 | R F AUTO SALES | HC 3 BOX 8550 | | | | DORADO | PR | 00646 | |
| 739404 | R F ELECTRONIC ENGINEERING | PO BOX 270238 | | | | SAN JUAN | PR | 00927-0238 | |
| 419733 | R F INSURANCE CORP | PO BOX 363748 | | | | SAN JUAN | PR | 00936-3748 | |
| 419734 | R F M CONSTRUCTION CORP | P O BOX 1922 | | | | CIDRA | PR | 00739 | |
| 739405 | R F MIDIA DESIGN | URB SAN FERNANDO | M 2 AVE HNAS DAVILA | | | BAYAMON | PR | 00957 | |
| 739406 | R F R BUILDERS INC | PO BOX 10812 | | | | SAN JUAN | PR | 00922 | |
| 739407 | R F R CONSTRUCTION CORP | PO BOX 10812 | | | | SAN JUAN | PR | 00922 | |
| 419735 | R FIGUEROA CARRASQUILLO LAW OFFICE PSC | PO BOX 186 | | | | CAGUAS | PR | 00726 | |
| 419736 | R G APPRAISAL GROUP INC | PASEO LOS CORALES | 551 CALLE MAR CARIBE | | | DORADO | PR | 00646 | |
| 849367 | R G B BROADCAST SERVICES | 529 ANDALUCIA | | | | SAN JUAN | PR | 00920 | |
| 739408 | R G B SPECIALTIES | URB MONTECASINO | 445 CALLE CEDRO | | | TOA ALTA | PR | 00953 | |
| 739409 | R G PROSTHETICS MANUFACTURING CORP | CENTRO COMERCIAL ALTURAS | DE RIO GRANDE KK 59 CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| 419737 | R G R MEDICAL SERVICES CORP PROFESIONAL | CAROLINA SHOPP CT | 10025 AVE 65 INFANTERIA STE 311 | | | CAROLINA | PR | 00985-5679 | |
| 739410 | R G SERVICENTRO & AUTO PARTS | P O BOX 1603 | | | | OROCOVIS | PR | 00720 | |
| 739411 | R H ENTERPRISES INC | P O BOX 194498 | | | | SAN JUAN | PR | 00919-4498 | |
| 739412 | R H IMPRESOS | HC 645 BOX 4901 | | | | TRUJILLO ALTO | PR | 00976 | |
| 419738 | R H INVETMENT CO | CARR EST 2 2701 SUITE 1 | | | | PENUELA | PR | 00624 | |
| 739413 | R H MEDICAL TRANSPORT | P O BOX 946 | | | | ISABELA | PR | 00622 0946 | |
| 739414 | R H TOOD ESSO SERVICE CENTER | 1251 R H TOOD ESQ PALMA PDA 18 | | | | SAN JUAN | PR | 00901 | |
| 2152281 | R HUGHES AND J HUGHES TTEE HUGHES FAMILY TRUST | 10957 SW 82ND TERR | | | | OCALA | FL | 34481 | |
| 739415 | R I DELESTRE INC / THE TACO MAKER | CALLE CARBONELL | ESQ MAREO | | | CABO ROJO | PR | 00623 | |
| 739416 | R I DELESTRE INC / THE TACO MAKER | P O BOX 672 | | | | CABO ROJO | PR | 00623 | |
| 419739 | R I INTERNATIONAL ROOFERS INC | 1053 CARR 308 PUERTO REAL | | | | CABO ROJO | PR | 00623 | |
| 739418 | R J C INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 739417 | R J C INC | PO BOX 958 | | | | UTUADO | PR | 00641-0958 | |
| 739419 | R J COMPUTER | CALLE LA CRUZ ESQ ESPERANZA | | | | JUANA DIAZ | PR | 00795 | |
| 419740 | R J DEVELOPMENT | PO BOX 21073 | | | | SAN JUAN | PR | 00928-1073 | |
| 739420 | R J ENTERPRISES | PMB 83 P O BOX 5103 | | | | CABO ROJO | PR | 00623-5103 | |
| 419741 | R J INDUSTRIAL CONSTRACTOR CORP | PO BOX 547 | | | | BAYAMON | PR | 00960 | |
| 739421 | R J MOTORS CORP D/B/A AUTOS DEL CARIBE | MSC 549 AVE WINSTON CRURCHILL 138 | | | | SAN JUAN | PR | 00926 6023 | |
| 419742 | R J PAINTING | URB LA CUMBRE | 273 CALLE SIERRA MORENA PMB 732 | | | SAN JUAN | PR | 00926-5575 | |
| 739422 | R J REYNOLD TABACCO COMP | P O BOX 363509 | | | | SAN JUAN | PR | 00936-3509 | |
| 419743 | R J REYNOLDS TOBACCO | PO BOX 864707 | | | | ORLANDO | FL | 32886-4707 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1383 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 419744 | R J REYNOLDS TOBACCO COMPANY | P O BOX 864707 | | | | ORLANDO | FL | 32886-4707 | |
| 419745 | R J REYNOLDS TOBACCO COMPANY | PO BOX 363509 | | | | SAN JUAN | PR | 00936-3509 | |
| 739423 | R J TORAZ MEDICAL IMAGING | 44 STELTON ROAD SUITE 115 | | | | PISCATAWAY | NJ | 08854 | |
| 419746 | R L ARMERIA Y DISTRIBUIDOR | 9 INTENDENTE RAMIREZ | | | | CAGUAS | PR | 00725 | |
| 849368 | R L DISTRIBUTORS INC | 107 CALLE BETANCES | | | | CAGUAS | PR | 00725 | |
| 419747 | R L I Insurance Company | 9025 N. Lindbergh Drive | | | | Peoria | IL | 61615 | |
| 419748 | R L I Insurance Company | Attn: Daniel Kennedy, Circulation of Risk | 9025 North Lindbergh Drive | | | Peoria | IL | 61615 | |
| 419749 | R L I Insurance Company | Attn: Daniel Kennedy, Premiun Tax Contact | 9025 North Lindbergh Drive | | | Peoria | IL | 61615 | |
| 419750 | R L I Insurance Company | Attn: Daniel Kennedy, Vice President | 9025 North Lindbergh Drive | | | Peoria | IL | 61615 | |
| 419751 | R L I Insurance Company | Attn: Jean Stephenson, Vice President | 9025 North Lindbergh Drive | | | Peoria | IL | 61615 | |
| 419752 | R L I Insurance Company | Attn: Jeffrey D Foering, Vice President | 9025 North Lindbergh Drive | | | Peoria | IL | 61615 | |
| 419753 | R L I Insurance Company | Attn: Jeffrey Fick, Consumer Complaint Contact | 9025 North Lindbergh Drive | | | Peoria | IL | 61615 | |
| 419754 | R L I Insurance Company | Attn: Jeffrey Fick, Regulatory Compliance Government | 9025 North Lindbergh Drive | | | Peoria | IL | 61615 | |
| 419755 | R L I Insurance Company | Attn: Jeffrey Fick, Vice President | 9025 North Lindbergh Drive | | | Peoria | IL | 61615 | |
| 419756 | R L I Insurance Company | Attn: Joseph Dondanville, Vice President | 9025 North Lindbergh Drive | | | Peoria | IL | 61615 | |
| 419757 | R L I Insurance Company | Attn: Kathleen Kappes, Vice President | 9025 North Lindbergh Drive | | | Peoria | IL | 61615 | |
| 419758 | R L I Insurance Company | Attn: Michael J. Stone, President | 9025 North Lindbergh Drive | | | Peoria | IL | 61615 | |
| 419759 | R L I Insurance Company | Attn: RLIInsurance Compa Daniel O. Kennedy, Agent for Service of Process | 9025 North Lindbergh Drive | | | Peoria | IL | 61615 | |
| 419760 | R L MECHANICAL INC | RR 1 BOX 12504 | | | | TOA ALTA | PR | 00953 | |
| 739424 | R L N AUTO PARTS INC | PO BOX 80 | | | | PALMER | PR | 00721 | |
| 739425 | R L REFRISERVICE | P O BOX 3339 | | | | JUNCOS | PR | 00777 8301 | |
| 739426 | R L VERTICAL BLINDS INC | M-8A AVE HERMANAS DAVILA | URB SAN FERNANDO | | | BAYAMON | PR | 00957 | |
| 739427 | R L VERTICAL BLINDS INC | URB SAN FERNANDO | F 8 AVE BETANCES | | | BAYAMON | PR | 00957 | |
| 419761 | R M & ASOCIADOS CORP | URB BERWIND STATE | A 10 CALLE 2 | | | SAN JUAN | PR | 00924-5752 | |
| 419762 | R M C ORTHOPEDIC & SURGICAL | Corp Office Park, CPM Plaza,Suite 104 Rd.20, Km. 2.6 | | | | Guaynabo | PR | 00966 | |
| 419763 | R M C ORTHOPEDIC & SURGICAL INC | CORPORATE OFFICE PARK | CPM PLAZA SUITE 104 RD 20 KM 2.6 | | | GUAYNABO | PR | 00966 | |
| 849369 | R M CONTAINER | PO BOX 674 | | | | VEGA BAJA | PR | 00694 | |
| 739428 | R M ENBROIDERY SALES | P O BOX 30010 | | | | SAN JUAN | PR | 00924 | |
| 739429 | R M L ARQUITECTOS | PO BOX 6065 | | | | SAN JUAN | PR | 00914 | |
| 419764 | R M PETROLEUM INC | URB LA RIVIERA | 950 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 739430 | R M PRODUCTIONS | 1801 CALLE MCLEARY APTO 703 | | | | SAN JUAN | PR | 00911-1308 | |
| 739431 | R M RADIATOR | MARGINAL EXPRESO MARTINEZ NADAL | | | | GUAYNABO | PR | 00965 | |
| 739432 | R M SECURE TECH CORP | BOX 51468 | | | | TOA BAJA | PR | 00950-1468 | |
| 419765 | R M WILSON CONSULTING INC | PO BOX 2103 | | | | SISTERG | OR | 977959 | |
| 419766 | R MALDONADO & CO. INC | PO BOX 363231 | | | | SAN JUAN | PR | 00913 | |
| 739433 | R N DEVELOPMENT GROUP INC | B 5 C/ TABONUCO | PMB 156 SUITE 216 | | | GUAYNABO | PR | 00968 | |
| 419767 | R N DEVELOPMENT GROUP INC | PMB 156 SUITE 216 | CALLE TABONUCO | | | GUAYNABO | PR | 00968 | |
| 739434 | R N P INVESTMENT | # 7 CALLE BARBOSA | | | | ADJUNTAS | PR | 00601 | |
| 739435 | R N P INVESTMENT INC | 7 CALLE DR BARBOSA | | | | ADJUNTAS | PR | 00601 | |
| 739436 | R N R CONSTRUCTION INC | P O BOX 70005 | SUITE 107 | | | FAJARDO | PR | 00738-7005 | |
| 419768 | R NOGUERAS CONTRACTOR INC | EXT VILLA MARINA | A114 CALLE 1 | | | GURABO | PR | 00778 | |
| 739437 | R O C S CONSULTING INC | 1011 MC GILL AVENUE | | | | ATLANTA | GA | 30312129 | |
| 419769 | R O F DRAPERIES | PO BOX 3346 | | | | CAROLINA | PR | 00984-3346 | |
| 739438 | R O RENTAL EQUIPMENT INC | HC 71 BOX 3179 | | | | NARANJITO | PR | 00719 | |
| 419770 | R OTERO, LYMARIE | Address on file | | | | | | | |
| 739439 | R P A SECURITY EQUIPMENT INC | PO BOX 7386 | | | | SAN JUAN | PR | 00916 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 739440 | R P INC | PLAZA DE TORRIMAR II | AVE LOS FILTROS SUITE 8-106 | | | BAYAMON | PR | 00956 | |
| 739441 | R P M DESING | LOMAS VERDES | N 71 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 419771 | R P M GENERAL CONSTRUCTION | URB COUNTRY CLUB | 786 CALLE BELEN ZEQUEIRA | | | SAN JUAN | PR | 00924-2515 | |
| 419772 | R P SOCIAL WORKERS CONSULTANT GROUP PSE | GPO BOX 363732 | | | | SAN JUAN | PR | 00936 | |
| 739442 | R PR & ASSOC | P O BOX 271 | | | | MANATI | PR | 00674 | |
| 419773 | R PROPERTY DEVELOPMENT CORPORATION | 36 CARR # 20 SUITE 701 | | | | GUAYNABO | PR | 00966 | |
| 419774 | R Q CONSTRUCTION INC | P O BOX 767 | | | | CAMUY | PR | 00627 | |
| 419775 | R R BOWKER LLC | P O BOX 630337 | | | | BALTIMORE | MD | 21263 0337 | |
| 419776 | R R BOWKER LLC | PO BOX 630014 | | | | BATIMORE | MD | 21263-0014 | |
| 739443 | R R CATERING ROBERTO RIVERA | PO BOX 814 | | | | COROZAL | PR | 00783 | |
| 419777 | R R COMMUNICATIONS | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 PMB 250 | | | SAN JUAN | PR | 00926-5955 | |
| 419778 | R R CONSTRUCTION 8 DEVELOPERS INC. | RR-01 BUZON 2121 | | | | CIDRA | PR | 00739-0000 | |
| 419779 | R R CONSTRUCTION INC | HC 07 BOX 32092 | | | | JUANA DIAZ | PR | 00795 | |
| 419780 | R R CONSTRUTION & DEVELOPERS INC | URB HACIENDA PRIMAVERA | 119 CALLE SOLSTICIO | | | CIDRA | PR | 00739 | |
| 739444 | R R D CASH AND CARRY | PO BOX 140189 | | | | ARECIBO | PR | 00614-0189 | |
| 739445 | R R DENTAL INC | COUNTRY CULUB | 986 CALLE EIDER URB COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| 419781 | R R DONNE LLEY | ROYAL IND PARK | | | | CATANO | PR | 00962 | |
| 419782 | R R DONNELLEY DE PR CORP | 500 CARR 869 STE 703 | | | | CATANO | PR | 00962-2007 | |
| 419783 | R R DONNELLEY DE PUERTO RICO CORP | ROYAL IND. PARK | Bo. PALMA CARR 869 KM 1.5 | | | CATANO | PR | 00962-6349 | |
| 831795 | R R Donnelley de Puerto Rico, Corp. | Royal Ind Park Carr. 869 Bo. Palmas | | | | Catano | PR | 00982 | |
| 739446 | R R ELECTRIC MOTOR CORP | PO BOX 1602 | | | | CANOVANAS | PR | 00729 | |
| 419784 | R R HEAVY CONTRUCTION AND SERVICE CORP | HC 6 BOX 17417 | | | | SAN SEBASTIAN | PR | 00685-9876 | |
| 739447 | R R J DEVOLOPMENT CORP | PO BOX 21073 | | | | SAN JUAN | PR | 00928-1073 | |
| 419785 | R R T IMPORTS CORP | 1353 AVE LUIS VIGOREAUX STE 36 | | | | GUAYNABO | PR | 00966 | |
| 739448 | R RODRIGUEZ & HNOS AUTO SALES INC | P O BOX 4313 | | | | BAYAMON | PR | 00958 | |
| 739449 | R RODRIGUEZ HNOS & AUTO SALES | PO BOX 4313 | | | | BAYAMON | PR | 00958 | |
| 739450 | R S CONSTRUCTION CORP | PMB 182 | PO BOX 7004 | | | SAN SEBASTIAN | PR | 00685 | |
| 419786 | R S CONSULTORES EDUCATIVOS INC | COND PARQUE REAL 440 | 30 AVE JUAN CARLOS DE BORBON | | | GUAYNABO | PR | 00969-5318 | |
| 419787 | R S EVENTS FOR LIFE INC | 807 AVE FERNANDEZ JUNCOS 3ER PISO | | | | SAN JUAN | PR | 00902 | |
| 739451 | R S MECHANICAL | PO BOX 193432 | | | | SAN JUAN | PR | 00919-3432 | |
| 419788 | R S MEDICAL SERVICE CORP | BO CANAS | 80A CARR 132 | | | PONCE | PR | 00728-2685 | |
| 739452 | R S PERGORMANCE | VILLA BLANCA CALLE AMATISTA #61 | | | | CAGUAS | PR | 00725 | |
| 739453 | R SOTO EXTRA ARECIBO | 501 AVE EUGENIO MARIA DE HOSTOS | | | | ARECIBO | PR | 00612 | |
| 739454 | R T & ASOCIADOS | P O BOX 12004 | | | | SAN JUAN | PR | 00922 2004 | |
| 739455 | R T COMPANY | URB VILLA ANDALUCIA | 1-57 BAILEN | | | SAN JUAN | PR | 00926 | |
| 739456 | R T CONTRACTOR | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 2137762 | R T SOUND INC | BO ORTIZ RR 4 BOX 26748 | | | | TOA ALTA | PR | 00953 | |
| 419791 | R T SOUND INC | RR-4 BOX 26748 | | | | TOA ALTA | PR | 00953-0000 | |
| 739457 | R TRANSMITIONES AUTOMATICAS | HC 04 BOX 49162 | | | | CAGUAS | PR | 00725-9639 | |
| 419678 | R TRUST INSURANCE INC | URB LEVITTOWN LAKES | BV4 CALLE DR MANUEL A ALONSO | | | TOA BAJA | PR | 00949-3403 | |
| 419792 | R TUA INC | PO BOX 2989 | | | | JUNCOS | PR | 00777-5989 | |
| 739458 | R V CARIBBEAN BUILDERS CORP | PLAZA WESTERN AUTO | PMB 307 SUITE 101 | | | TRUJILLO ALTO | PR | 00976-3607 | |
| 739459 | R V ELECTRONIC SUPPORT | BRISAS DEL MAR | A 23 CALLE 2 | | | LUQUILLO | PR | 00773 | |
| 739460 | R V LOCKS | COUNTRY CLUB | 887 CALLE HALCON | | | SAN JUAN | PR | 00924 | |
| 419793 | R V TRANSPORT INC CORP | PO BOX 1668 | | | | LAJAS | PR | 00667 | |
| 739461 | R VELAZQUEZ & ASSOCIATES | PO BOX 605 | | | | SAN JUAN | PR | 00926 | |
| 739462 | R Y AMIN INC | P O BOX 1768 | | | | CAROLINA | PR | 00984-1768 | |
| 739463 | R Y C MEDICAL SUPPLY | PMB 362 P O BOX 7004 | | | | VEGA BAJA | PR | 00694-7004 | |
| 419794 | R Y D CLEANING SERVICES CORP | URB LEVITTOWN LAKES | DA57 CALLE LAGO MATRULLAS | | | TOA BAJA | PR | 00949-3539 | |
| 739464 | R Y M CATERING SERVICE | JARDINES DE CONTRY CLUB | BZ-2 CALLE 131 | | | CAROLINA | PR | 00985 | |
| 739465 | R Y M SECURITY SUSTEMS | BOX 51468 | | | | TOA BAJA | PR | 00950-1468 | |
| 419795 | R ZAYAS MUSIC | 63 COMERCIO | | | | JUANA DIAZ | PR | 00795 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 419796 | R ZAYAS MUSIC INC | 63 COMERCIO STE 1 | | | | JUANA DIAZ | PR | 00795 | |
| 419797 | R& O INC | 1125 AVE ASHFORD CONDADO | | | | SAN JUAN | PR | 00907 | |
| 739466 | R&D CATERING SERVICES | RAMON SANTOS VELAZQUEZ | HC 02 BOX 3891 | | | LUQUILLO | PR | 00773 | |
| 1577097 | R&D Master Enterprises, Inc. | PO Box 21110 | | | | San Juan | PR | 00928 | |
| 419798 | R&I CONST CORP | PO BOX 500 | | | | LUQUILLO | PR | 00773 | |
| 419799 | R&M CONTRACTORS CORP | P O BOX 195414 | | | | SAN JUAN | PR | 00919-5414 | |
| 419800 | R&M DISTRIBUTORS | D100 AVE LOS MILLONES SUITE 3 URB. ALHAMBRA | | | | BAYAMON | PR | 00957 | |
| 739467 | R&M RODRIGUEZ & ASOCIADOS | PO BOX 4794 | | | | CAROLINA | PR | 00984 | |
| 419801 | R&M SECURETECH CORP | 2761 AVER DOS PALMAS | LEVITTOWN LAKES | | | TOA BAJ | PR | 00949 | |
| 419802 | R&M SECURETECH CORP | PO BOX 51468 | | | | TOA BAJA | PR | 00950-2545 | |
| 419803 | R&M SPORTWARE | AVE. ROBERTO CLEMENTE ESQ. CENTRAL BOULEVARD | BLQ. 132 #46 | | | CAROLINA | PR | 00986 | |
| 849370 | R&R CENTRAL AIR | 1264 AVE MUÑOZ RIVERA | | | | PONCE | PR | 00634 | |
| 419804 | R&R FOOD DESIGN CATERINE SERVICES | PO BOX 190467 | | | | SAN JUAN | PR | 00919-0467 | |
| 419805 | R&R MOBILITY SOLUTIONS CORP | PO BOX 194960 | | | | SAN JUAN | PR | 00919 | |
| 739468 | R&R MUSIC INC Y/O RAMON RIVERA | P O BOX 13331 | | | | SAN JUAN | PR | 00908 | |
| 849371 | R&R REFRIGERATION & AIR CONDITIONING CSP | PO BOX 310 | | | | PUNTA SANTIAGO | PR | 00741-0310 | |
| 1581847 | R&R Services Inc. aka R&R Services | Jenny Yokasta Torres Rivas | Attorney | Po Box 30254 | | San Juan | PR | 00929 | |
| 1581847 | R&R Services Inc. aka R&R Services | PO Box 360453 | | | | San Juan | PR | 00936-0453 | |
| 849372 | R&T SOCIEDAD ESPECIAL | SUC MAYAGUEZ MALL | PO BOX 975 | | | MAYAGUEZ | PR | 00680 | |
| 856932 | R&V ALUMINUM MFG CORP | RODRIGUEZ, VICTOR | CALLE CAMPECHE KM 0.6 | BO MARTIN GONZALEZ IND | | CAROLINA | PR | 00986 | |
| 856438 | R&V ALUMINUM MFG CORP | RODRIGUEZ, VICTOR | LOS PEDREGALES | BUZON 128 CALLE GRANITO | | RIO GRANDE | PR | 00745 | |
| 1424888 | R&V ALUMINUM MFG CORP | Address on file | | | | | | | |
| 1470307 | R. Amato Credit Shelter Trust | A-1 Golf Ave | | | | Maywood | NJ | 07607 | |
| 849373 | R. CORDOVA & ASOCIADOS | OLD SAN JUAN STATION | PO BOX 4203 | | | SAN JUAN | PR | 00905-4203 | |
| 739471 | R. CORDOVA & ASOCIADOS | PO BOX 4203 | | | | SAN JUAN | PR | 00902 | |
| 739470 | R. CORDOVA & ASOCIADOS | SUITE 36 PO BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| 2150551 | R. CORDOVA TRABAJADORES SOCIALES C S P | ATTN: RITA CORDOVA CAMPOS | R. CORDOVA TRABAJADORES SOCIALES | EDIF SAN ALBERTO | 605 CALLE CONDADO, OFICINA 611 | SAN JUAN | PR | 00907 | |
| 162765 | R. FELICIANO CRESPO, NILDA | Address on file | | | | | | | |
| 1565229 | R. Gonzalez, Milton | Address on file | | | | | | | |
| 419806 | R. KURY JEWELERS | FORTALEZA 253 | | | | SAN JUAN | PR | 00901 | |
| 739472 | R. LUGO ALCALA | Address on file | | | | | | | |
| 2072431 | R. M. C. un menor (Charlotte Cameron) | Address on file | | | | | | | |
| 419807 | R. M. COMMUNICATIONS , INC. | 497 EMILIANO POL 585 URB. LAS CUMBRES | | | | SAN JUAN | PR | 00926-0000 | |
| 419808 | R. MARIELLE PEREZ DBA PHL | CARR. 833 | COND. LINCOLN PARK | APT. 510 | | GUAYNABO | PR | 00969 | |
| 739473 | R. MATOS - SUCESION MATOS-NESTO | C/O ADMIN. DE FAMILIAS Y NINOS | P.O. BOX 15091 | | | SAN JUAN | PR | 00902 | |
| 739474 | R. MENDEZ CONSTRUCTION | PO BOX 879 | | | | SAN SEBASTIAN | PR | 00685 | |
| 739469 | R. RIVERA CONSTRUCTION | HC-02 BOX 4902 | | | | COAMO | PR | 00769 | |
| 739475 | R. SOTO CASH & CARRY | PO BOX 718 | | | | BARCELONETA | PR | 00617 | |
| 739476 | R. VALDIVIA, INC. | CALLE DOMINGO CABRERA 872 | | | | RIO PIEDRAS | PR | 00925 | |
| 739477 | R.A.A.ROSUA AIRE ACONDICIONADO | PO BOX 51866 | | | | TOA BAJA | PR | 00950 | |
| 1496322 | R.A.C.R. minor, Mayra Rivera-Vazquez, mother | Address on file | | | | | | | |
| 739478 | R.B. HOSPITAL SUPPLIES | PO BOX 8746 | | | | PONCE | PR | 00732 | |
| 739479 | R.C. DIESEL CORP. | P O BOX 160 | | | | BARCELONETA | PR | 00617 | |
| 739480 | R.C. DISTRIBUTORS | 252 AVE FELIX RIOS | | | | AIBONITO | PR | 00705 | |
| 739481 | R.C. ENGINEERING INC. | PO BOX 7175 | MAYAGUEZ | | | MAYAGUEZ | PR | 00681 | |
| 1747698 | R.C.C., A minor child (Jennifer Carbonell) | Address on file | | | | | | | |
| 1630119 | R.CH. a minor represented by Providencia Bracero Cruz and Carlos Caraballo Martinez | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1630119 | R.C.H. a minor represented by Providencia Bracero Cruz and Carlos Caraballo Martinez | Address on file | | | | | | | |
| 1758614 | R.C.R., a minor child (Carlos J. Rodriguez) | Address on file | | | | | | | |
| 2121987 | R.E.G.L. UN MENOR (ISAMAR LOPEZ RUIZ Y RAFAEL GUZMAN BUTLER) | Address on file | | | | | | | |
| 1448594 | R.E.G.M., a minor child (Morayma Enid Martell Vega, parent) | Attn: Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 | |
| 419809 | R.E.Y. INDUSTRIAL SUPPLIES SERVICES | PO BOX 8922 | FDEZ JUNCOS STA SANTURCE | | | SAN JUAN | PR | 00910 | |
| 739482 | R.F. CUNY JOHN JAY COLLEGE | HC 2 BOX 12000 | | | | GUAYNABO | PR | 00971 | |
| 739483 | R.F. WHOLESALES INC. | 64 CALLE DR VEVE | | | | BAYAMON | PR | 00961 | |
| 739484 | R.F.CUNNY RESEARCH FUNDATIONS- | PO BOX 12000 | HC 2 | | | GUAYNABO | PR | 00971 | |
| 739485 | R.G. DEPOSADA & ASSOCIATES INC | 611 PENNSYLVANIA AVE SE STE 196 | | | | WASHINGTON | DC | 20003 | |
| 1804590 | R.G.V.V. REPRESENTADO POR SU MADRE ELIZABETH VALLE | Address on file | | | | | | | |
| 1442143 | R.J. BYERS, JR TTEE, R.J. BYERS, JR. REV TRUST | Address on file | | | | | | | |
| 1442025 | R.J. Byers, Jr. TTEE, R.J. Byers, Jr. Rev. Trust | 2654 Whitman Drive | | | | Wilmington | DE | 19808 | |
| 739486 | R.J.A. ENGINEERS P.S.C. | PO BOX 19777 | | | | SAN JUAN | PR | 00910 | |
| 1788629 | R.J.A.M., a minor child (Virgen Medina, parent) | Address on file | | | | | | | |
| 2087831 | R.J.C.R. un menor (Naomi Rodriguez Delgado) | Address on file | | | | | | | |
| 1673328 | R.J.I.P | Cynthia Piñeiro Rodriguez | Hc-5 Box 17910 | | | Lajas | PR | 00667 | |
| 739487 | R.L. DISTRIBUTORS | 107 CALLE BETANCES | | | | CAGUAS | PR | 00725-0000 | |
| 1524468 | R.L.D.J., OLGA DE JESUS, GREGORIO LOPEZ | LBRG LAW FIRM | PO BOX 9022512 | | | SAN JUAN | PR | 00902-2512 | |
| 831600 | R.M. Communications, Inc. | 497 Emiliano Pol 685 Urb. Las Cumbres | | | | San Juan | PR | 00926 | |
| 739488 | R.M. DISTRIBUTORS | 430 AVE BARBOSA | | | | SAN JUAN | PR | 00917-4306 | |
| 849374 | R.N. APPLIANCES | PO BOX 1104 | | | | GUAYNABO | PR | 00970 | |
| 419810 | R.N. DEVELOPMENT GROUP , INC. | B-5 CALLE TABONUCO SUITE 216 PMB 156 | | | | GUAYNABO | PR | 00968-3029 | |
| 419811 | R.O.C.S. CONSULTING/ REGULATORY OPERATIONS COMPLIN | 1011 MC GILL PARK AVENUE | | | | ATLANTA | GA | 30312 | |
| 419812 | R.P. SALES & MARKETING GROUP INC | PO BOX 50599 | | | | TOA BAJA | PR | 00950-0599 | |
| 739489 | R.P.M. PRESS INC | PO BOX 31483 | | | | TUCSON | AZ | 85751 | |
| 1523067 | R.P.O. Representado por Padres (JIMMARIE ODIOTT RUIZ) | DANIEL OMAR CARRERO COLON | AGENTE AUTORIZADO | RR3 BOX 11955 | | Anasco | PR | 00610 | |
| 1523067 | R.P.O. Representado por Padres (JIMMARIE ODIOTT RUIZ) | RR05 BOX 4697 | | | | AÑASCO | PR | 00610 | |
| 849375 | R.R. BOWKER, LLC | PO BOX 630014 | | | | BALTIMORE | MD | 21263-0014 | |
| 831601 | R.R. Donnelley De P.R. | Royal Ind Park Carr.869 KM 1.5, Bo. Palmas | | | | Cataño | PR | 00962 | |
| 419813 | R.R. DONNELLEY DE PUERTO RICO CORP | 500 CARR 869 | SUITE 703 | | | CATANO | PR | 00962-2007 | |
| 739490 | R.R. TRANSPORT | P.O. BOX 1680 | | | | BAYAMON | PR | 00960 | |
| 1522362 | R.R.C. a minor child (son of Yahaira Camacho Pagán) | Despacho Jurídico Ramos Luiña, LLC | Gullermo Ramos Luina | PO Box 22763, UPR Station | | San Juan | PR | 00931-2763 | |
| 419814 | R.R.DONNELLEY DE PUERTO RICO, CORP. | ROYAL IND PARK | BO PALMAS CARR 869 KM1 5 | | | CATAĐO | PR | 00962-0000 | |
| 1555795 | R.R.M. | Address on file | | | | | | | |
| 1771334 | R.R.M. representada por su madre Katedalis Marty Ortiz | Address on file | | | | | | | |
| 1771334 | R.R.M. representada por su madre Katedalis Marty Ortiz | Address on file | | | | | | | |
| 419815 | R.S. RIVERA SECURITY, INC | VILLA PALMERAS | 269 CALLE COLTON | | | SAN JUAN | PR | 00915-2214 | |
| 2138372 | R.T. BABY WORD INC | R.T. BABY WORD INC | Urb. Vista Bahia #158 | | | Peñuelas | PR | 00624 | |
| 839460 | R.T. BABY WORD INC | Urb. Vista Bahia #158 | | | | Peñuelas | PR | 00624 | |
| 419816 | R.T. INTERNATIONAL ROOFER'S, INC. | PARCELAS ELIZABETH 13 CALLE 15 | | | | CABO ROJO | PR | 00623-0000 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1387 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 419817 | R.V RESEARCH & MANAGEMENT GROUP INC | BOX 6025 STATION 1 | | | | BAYAMON | PR | 00960 | |
| 2176302 | R.V.M. DESIGN GROUP, P.S.C. | P.O. BOX 40046 | | | | SAN JUAN | PR | 00940-0046 | |
| 739491 | R.V.TECHNICAL SERVICES | PO BOX 4014 | | | | AGUADILLA | PR | 00605 | |
| 419818 | R/A AND S COMMUNICATIONS INC | URB INTERAMERICANA GDN | AE33 CALLE 31 | | | TRUJILLO ALTO | PR | 00976 | |
| 739492 | R/O RENTAL EQUIPMENT | HC 71 BOX 3179 | | | | NARANJITO | PR | 00719 | |
| 419819 | R+L STRUCTURAL ENGINEERS LLC | MANS DE CIUDAD JARDIN BAIROA | 372 CALLE MONTEAGUADO | | | CAGUAS | PR | 00727-1411 | |
| 419821 | R+V Versicherung AG | Raiffeisenplatz 1 | | | | Wiesbaden | | 65189 | Germany |
| 419820 | R+V Versicherung AG | Attn: Dr. Christoph Lamby, Vice President | Leipziger Strasse 35 | Wiesbaden | | Germany | UN | 65191 | |
| 739493 | ROXANNE FERNANDEZ RENTAS | URB CONSTANCIA | 2542 CALLE COLOSO | | | PONCE | PR | 00717 | |
| 419822 | R2 COMMUNICATION GROUP CORP | PO BOX 1099 | | | | SABANA SECA | PR | 00952-1099 | |
| 849376 | R2 COMMUNICATIONS GROUP | SABANA SECA STATIONS | PO BOX 1099 | | | SABANA SECA | PR | 00952-1099 | |
| 739494 | R-2 COMUNICATION GROUP COR | PO BOX 1099 | | | | SABANA SECA | PR | 00952 | |
| 419823 | R4 ENTERPRICES CORPORATION | PO BOX 7316 | | | | PONCE | PR | 00732-7316 | |
| 739495 | R4 ENTERPRISES CORP | A/C BANCO DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 419824 | R4 ENTERPRISES CORP | GARDEN HILLS PLAZA | MSC 309 1353 CARR 19 | | | GUAYNABO | PR | 00966 | |
| 2137763 | RA COMMUNICATIONS ENGINEERING INC | PO BOX 1759 | | | | CAROLINA | PR | 00984 | |
| 839260 | RA RF INC | MONTECASINO HIGHTS | CALLE RIO GRANDE 48 | | | TOA ALTA | PR | 00953 | |
| 1577404 | RAA Development, Inc. | 2019 Albizu Campos | | | | Aguadilla | PR | 00603 | |
| 419826 | RAAD BROADCASTING CORP | HC 67 BOX 15390 | | | | BAYAMON | PR | 00956-9535 | |
| 419827 | RAAD BROADCASTING CORP | HC 71 BOX 15380 | BO GUARAGUAO | | | BAYAMON | PR | 00955 | |
| 771220 | RAAD BROADCASTING CORP | HC 71 BOX 15390 | CARR #174 KM 5.0 | | | BAYAMON | PR | 00956 | |
| 419828 | RAAD BROADCASTING CORP | HC 71 BOX 15390 | | | | BAYAMON | PR | 00956 | |
| 419829 | RAAMIREZ MOYENO, CARLOS | Address on file | | | | | | | |
| 419830 | RAAMSES ORTIZ | LCDA. ANTONIA ADROVER MUNTANER | PO BOX 181 | | | TRUJILLO ALTO | PR | 00977-0181 | |
| 419831 | RAAMSES ORTIZ | LCDO. PETER MILLER | 154 CALLE RAFAEL CORDERO PH-1 | | | SAN JUAN | PR | 00901-1640 | |
| 419832 | RABANAL PINTO, DECIO | Address on file | | | | | | | |
| 419833 | RABASSA COLON, VIVIAN | Address on file | | | | | | | |
| 419834 | RABASSA CORREA, MARIBEL | Address on file | | | | | | | |
| 419835 | Rabassa Cruz, Nereida | Address on file | | | | | | | |
| 419836 | RABASSA QUILES, JESUS M | Address on file | | | | | | | |
| 419837 | RABASSA ROMAN, MARIA | Address on file | | | | | | | |
| 419838 | RABAZA VAZQUEZ, CLAUDIA | Address on file | | | | | | | |
| 419839 | RABBITT, KYLE | Address on file | | | | | | | |
| 812164 | RABEL CRUZ, ELIZABETH | Address on file | | | | | | | |
| 1933002 | Rabel Torres, Jenifer Lynn | Address on file | | | | | | | |
| 419840 | RABEL TORRES, JENNIFER L | Address on file | | | | | | | |
| 419841 | RABELL BERNAL, MARIANA P. | Address on file | | | | | | | |
| 419842 | RABELL BERRIOS, ELBA I. | Address on file | | | | | | | |
| 419843 | RABELL CANCIO, JOSE | Address on file | | | | | | | |
| 419844 | RABELL CORTES, MARIA DE LOS A | Address on file | | | | | | | |
| 419846 | RABELL FUENTES, CARLOS | Address on file | | | | | | | |
| 419847 | RABELL FUENTES, MARIA | Address on file | | | | | | | |
| 419848 | RABELL FUENTES, MARIA DE LOS A. | Address on file | | | | | | | |
| 854298 | RABELL FUENTES, MARÍA DE LOS A. | Address on file | | | | | | | |
| 419849 | Rabell Maysonet, Minerva | Address on file | | | | | | | |
| 419850 | RABELL MEDINA, ANTONIA | Address on file | | | | | | | |
| 419851 | RABELL MEDINA, JUAN R | Address on file | | | | | | | |
| 419852 | RABELL MENDEZ C.S.P. | Jesus Rabell-Mendez | Calle R. Gamdia 564 | | | San Juan | PR | 00918-4033 | |
| 419852 | RABELL MENDEZ C.S.P. | PO BOX 195580 | | | | SAN JUAN | PR | 00919-5580 | |
| 419853 | RABELL MURPHY, LUZ D | Address on file | | | | | | | |
| 419854 | RABELL RAMOS, TOMAS | Address on file | | | | | | | |
| 739497 | RABELL RIVERA ALICEA | P O BOX 1861 | | | | SAN JUAN | PR | 00902-1861 | |
| 419855 | RABELL RIVERA, FELIX D | Address on file | | | | | | | |
| 419856 | RABELL RIVERA, MIRIAM | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 419857 | RABELL RIVERA, NELLY | Address on file | | | | | | | |
| 419858 | RABELL RIVERA, NELLY | Address on file | | | | | | | |
| 419859 | RABELL RIVERA, REINALDO | Address on file | | | | | | | |
| 419860 | RABELL RODRIGUEZ, GUALBERTO | Address on file | | | | | | | |
| 419861 | RABELL RODRIGUEZ, LESBIA | Address on file | | | | | | | |
| 419862 | RABELL RONDON, ANA | Address on file | | | | | | | |
| 812166 | RABELL ROSADO, CARMEN J | Address on file | | | | | | | |
| 419863 | RABELL ROSADO, CARMEN J | Address on file | | | | | | | |
| 419864 | RABELL TORRES, LORIMAR | Address on file | | | | | | | |
| 419865 | RABELL VILCHES, MICHAEL | Address on file | | | | | | | |
| 419866 | RABELLYS SOTO GONZALEZ | Address on file | | | | | | | |
| 419867 | RABELO ALICEA, MIREILY | Address on file | | | | | | | |
| 419868 | RABELO BREGON, INGRID D | Address on file | | | | | | | |
| 419869 | RABELO CARTAGENA MD, JOSE A | Address on file | | | | | | | |
| 419870 | RABELO CRUZ, MARIO | Address on file | | | | | | | |
| 419871 | RABELO DAVILA, NOEMI | Address on file | | | | | | | |
| 419872 | RABELO DONES, EVELYN | Address on file | | | | | | | |
| 419873 | RABELO ESTRELLA, CARMEN M | Address on file | | | | | | | |
| 419874 | Rabelo Feliciano, Shirley Ann | Address on file | | | | | | | |
| 419875 | RABELO FIGUEROA, GLORIBEL | Address on file | | | | | | | |
| 419876 | RABELO FIGUEROA, HERIBERTO | Address on file | | | | | | | |
| 419877 | RABELO FIRGUEROA,HERIBERTO | Address on file | | | | | | | |
| 419878 | RABELO LOZADA, OMAYRA | Address on file | | | | | | | |
| 419880 | RABELO REYES, HECTOR | Address on file | | | | | | | |
| 419881 | RABELO REYES, JENNIFER | Address on file | | | | | | | |
| 419882 | Rabelo Sanchez, Luis A | Address on file | | | | | | | |
| 812167 | RABELO TAPIA, MERY | Address on file | | | | | | | |
| 419883 | RABELO TAPIA, MERY A | Address on file | | | | | | | |
| 419884 | RABELO TAPIA, MICHELLY | Address on file | | | | | | | |
| 419885 | RABELO TORRES, JUAN J | Address on file | | | | | | | |
| 419886 | RABIN SIEGAL, ROBERT | Address on file | | | | | | | |
| 419887 | RABINES BURGA, MARCO ANTONIO | Address on file | | | | | | | |
| 419888 | RABINOWITHZ TRENK LUBETKIN TULLY | 347 MT PLEASANT AVENUE | | | | WEST ORANGE | NJ | 07052 | |
| 419890 | RABIONET VAZQUEZ, MAGDALENA | Address on file | | | | | | | |
| 289432 | RABIONET VAZQUEZ, MAGDALENA | Address on file | | | | | | | |
| 419889 | RABIONET VAZQUEZ, MAGDALENA | Address on file | | | | | | | |
| 854299 | RABIONET VÁZQUEZ, MAGDALENA | Address on file | | | | | | | |
| 739498 | RABITT TOWER CORP | PO BOX 190059 | | | | SAN JUAN | PR | 00919-0059 | |
| 419891 | RABRI COLON, LILLIAM D. | Address on file | | | | | | | |
| 419892 | RABRI ORTIZ, LUZ D | Address on file | | | | | | | |
| 419893 | RABRY ORTIZ, CARMEN S | Address on file | | | | | | | |
| 1421201 | RABSATT ROSARIO, ANNETTE | HERIBERTO QUINONES ECHEVARRIA | URBANIZACION SABANERA CAMINO DE LOS JARDINES 392 | | | CIDRA | PR | 00739 | |
| 419894 | RABSATT ROSARIO, ARNET | Address on file | | | | | | | |
| 419895 | RAC ENTERPRISES INC | PO BOX 6377 | | | | CAGUAS | PR | 00726 | |
| 419896 | RAC ENTERPRISES LLC | P O BOX 6377 | | | | CAGUAS | PR | 00726-6377 | |
| 739499 | RACAL S E | P O BOX 8282 | | | | TOA BAJA | PR | 00951-8282 | |
| 739500 | RACE J INC | 7 A BDA RODRIGUEZ | | | | ADJUNTAS | PR | 00601 | |
| 739501 | RACEWOOD LTD | THE MOUNT PARK ROAD | TARPORLEY | | | CHESHIRE | OK | 556131 | |
| 419897 | RACHAEL RUIZ RAMOS | Address on file | | | | | | | |
| 419898 | RACHAEL RUIZ RAMOS | Address on file | | | | | | | |
| 739502 | RACHALYS TORRES ALGARIN | JARD DE PALMAREJO | H 2 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 419899 | RACHEL DURAN ROSA | Address on file | | | | | | | |
| 739503 | RACHEL ELISE ESCOBAR CLEMENTE | REXVILLE | 100 VILLAS DE MONTERREY APTO 238 | | | BAYAMON | PR | 00957 | |
| 739504 | RACHEL ESCOBAR CARRERAS | Address on file | | | | | | | |
| 419900 | RACHEL HISKES | BUFETE: BERKAN & MENDEZJUDITH BERKANMARY JO MENDEZVILELLA | BERKAN & MENDEZ | G11 | O'NEIL | SAN JUAN | PR | 00918-2301 | |
| 419901 | RACHEL I ROMAN LONGLOIS | Address on file | | | | | | | |
| 419902 | RACHEL I. ROMAN LANGLOIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 739505 | RACHEL JAIME DIPINI | Address on file | | | | | | | |
| 739506 | RACHEL L LOPEZ GONZALEZ/PEDRO LOPEZ | RES LLORENS TORRES | EDIF 60 APT 1153 | | | SAN JUAN | PR | 00913 | |
| 739507 | RACHEL LOPEZ | PO BOX 8585 | | | | CAGUAS | PR | 00726 | |
| 739508 | RACHEL M CASTRO CARABALLO | URB VALLE COSTERO | 3704 CALLE ARRECIPE | | | SANTA ISABEL | PR | 00757-3213 | |
| 419903 | RACHEL M HENRIQUEZ RAMOS | Address on file | | | | | | | |
| 739509 | RACHEL M VALENTIN /DBA/ RAVA | ROUND HILLS | 1332 CAMELIA | | | TRUJILLO ALTO | PR | 00976 | |
| 419904 | RACHEL M VENDRELL ROSA | Address on file | | | | | | | |
| 419905 | RACHEL M. VALENTIN | Address on file | | | | | | | |
| 419906 | RACHEL MISTRY MD, MEGAN | Address on file | | | | | | | |
| 739511 | RACHEL MURPHY PEREZ | COND PASEOS DE MONTE FLORES | APT 202 | | | CAROLINA | PR | 00987 | |
| 739510 | RACHEL MURPHY PEREZ | VILLA FONTANA | 3JF32 VIA 55 | | | CAROLINA | PR | 00985 | |
| 739513 | RACHEL N HERNANDEZ PUMAREJO | COND BOULEVARD DEL RIO | APTDO 53 AVE LOS FILTROS | | | GUAYNABO | PR | 00971 | |
| 739512 | RACHEL N HERNANDEZ PUMAREJO | URB VILLAS DEL RIO | C/12 B 6 | | | BAYAMON | PR | 00959 | |
| 419907 | RACHEL R CORREA APONTE | Address on file | | | | | | | |
| 739514 | RACHEL ROSARIO RODRIGUEZ | 38 CALLE RUIZ BELVIS | | | | CABO ROJO | PR | 00623 | |
| 419908 | RACHEL TORRES CUADRADO | Address on file | | | | | | | |
| 739515 | RACHELINE A GONZALEZ RESTO | COND MARBELLA DEL CARIBE OESTE | 1112 ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 419909 | RACHELIZ MEDINA ROSARIO | Address on file | | | | | | | |
| 739516 | RACHELLE CASTRO OYOLA | VILLA DEL CARMEN | M 50 CALLE HUMACAO | | | CAGUAS | PR | 00725 | |
| 419910 | RACHELLE SEIJO MONTES MD, DERMOSOLUTIONS AKA | Address on file | | | | | | | |
| 419911 | RACHELY ROSARIO BAEZ | Address on file | | | | | | | |
| 419912 | RACHELYS RAMIREZ ROSARIO | Address on file | | | | | | | |
| 1792436 | Rachumi Cortes, Gerardo A. | Address on file | | | | | | | |
| 419913 | RACHUMI CORTES, GERARDO A. | Address on file | | | | | | | |
| 739517 | RACINE BERKOW ASSOCIATES | 375 WEST BROADWAY | | | | NEW YORK | NY | 10012 | |
| 419915 | RACKZKOWSKI CALZADA, EMILY | Address on file | | | | | | | |
| 739518 | RACO EXTERMINATING SERVICE | PO BOX 5477 | | PONCE | | PONCE | PR | 00733 | |
| 419916 | RACO MUFFLERS DE AUTOS | PO BOX 500 | | | | JUANA DIAZ | PR | 00795 | |
| 419917 | RAD ONE, PSC | PMB 409 - 1357 AVE. ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 419918 | RADA, ERNESTO | Address on file | | | | | | | |
| 849377 | RADAHMES DE LA CRUZ GARCIA | URB METROPOLIS | 2C22 AVE C | | | CAROLINA | PR | 00987-7481 | |
| 739519 | RADAI CINTRON RAMOS | Address on file | | | | | | | |
| 739520 | RADAI DELACRUZ LOPEZ | Address on file | | | | | | | |
| 419919 | RADAI MENDOZA MARTINEZ | Address on file | | | | | | | |
| 739521 | RADAILSA PEGUERO CONTRERAS | 418 CALLE LA ROSA | | | | CABO ROJO | PR | 00623 | |
| 419920 | RADAL CINTRON RAMOS | Address on file | | | | | | | |
| 419921 | RADAME RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 419922 | RADAME SANABRIA ALONSO | Address on file | | | | | | | |
| 739523 | RADAMES A TORRUELLA | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 739524 | RADAMES ALCANTARA FONTANEZ | VILLA VERDE | G32 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 739525 | RADAMES ALVARADO LUCIANO | Address on file | | | | | | | |
| 739526 | RADAMES ALVARADO RODRIGUEZ | BO. JOVITO APT 1179 | | | | VILLALBA | PR | 00766 | |
| 739527 | RADAMES ALVES MERCADO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 739528 | RADAMES APONTE MENDEZ | HC 1 BOX 4020 | | | | LAS MARIAS | PR | 00670 | |
| 419923 | RADAMES APONTE SERRANO | Address on file | | | | | | | |
| 739529 | RADAMES BECERRA GONZALEZ | 19 CALLE PONCE | | | | SAN JUAN | PR | 00917-5004 | |
| 419924 | RADAMES BECERRA GONZALEZ | Address on file | | | | | | | |
| 419925 | RADAMES BECERRA GONZALEZ | Address on file | | | | | | | |
| 419926 | RADAMES BECERRA GONZALEZ | Address on file | | | | | | | |
| 739530 | RADAMES BERBERENA ROMAN | VILLAS DE LOIZA | AK 12 CALLE 35 | | | CANOVANAS | PR | 00729 | |
| 419927 | RADAMES BOBE PADILLA | Address on file | | | | | | | |
| 419928 | RADAMES C. MARTIN ROMAN | Address on file | | | | | | | |
| 419929 | RADAMES CALDERON ESCALERA | Address on file | | | | | | | |
| 419930 | RADAMES CAMACHO RODRIGUEZ | Address on file | | | | | | | |
| 419931 | RADAMES CANALES MARTINEZ | Address on file | | | | | | | |
| 419932 | RADAMES CEDENO GONZALEZ | Address on file | | | | | | | |
| 739532 | RADAMES CINTRON MORALES | URB VALLE ALTO | J-25 CALLE 16 | | | PONCE | PR | 00731 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1390 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 739533 | RADAMES COLLADO SANTIAGO | BOX 564 | | | | SAN GERMAN | PR | 00683 | |
| 739534 | RADAMES COLON RIVERA | PO BOX 258 | | | | COAMO | PR | 00769 | |
| 739535 | RADAMES CORTES OZOA | Address on file | | | | | | | |
| 739536 | RADAMES COSME MORALES | P O BOX 1782 | | | | GUAYNABO | PR | 00970 | |
| 739537 | RADAMES CRUZ QUILES | 18 CALLE JOSE DE DIEGO | | | | CIDRA | PR | 00739 | |
| 739538 | RADAMES CRUZ/COMITE ORGAN FEST ARTESANIA | A 8 BURB SAN RAMON | BOX 2161 | | | SAN GERMAN | PR | 00683 | |
| 739539 | RADAMES DEL RIO | BO LAS MONJAS | 13 CALLE VIEQUES | | | SAN JUAN | PR | 00917 | |
| 419933 | RADAMES DIAZ GONZALEZ | Address on file | | | | | | | |
| 739540 | RADAMES DIAZ MALDONADO | PO BOX 2447 | | | | VEGA BAJA | PR | 00694-2448 | |
| 739541 | RADAMES DIAZ VALENTIN | COND LAGO VISTA II | 200 BLVD MONROIG APT 213 | | | TOA BAJA | PR | 00949 | |
| 739542 | RADAMES DIAZ VAZQUEZ | BO OBRERO | 711 CALLE 12 | | | SAN JUAN | PR | 00915 | |
| 739543 | RADAMES EUROPARTS | HC-02 BOX 17045 I JARD. DEL JUNCO | | | | ARECIBO | PR | 00612 | |
| 739544 | RADAMES FAJARDO DIAZ Y MILAGROS FAJARDO | PO BOX 43001 | | | | RIO GRANDE | PR | 00745-6600 | |
| 739545 | RADAMES FELIBERTY TORRES | BO PARIS 53 CALLE MIGUEL | A SANTIN | | | MAYAGUEZ | PR | 00680 | |
| 739546 | RADAMES FELICIANO LOPEZ | 6 CALLE JOSE DE DIEGO | | | | MARICAO | PR | 00606 | |
| 419934 | RADAMES FIGUEROA PINERO | Address on file | | | | | | | |
| 419935 | RADAMES FIGUEROA SERRANO | Address on file | | | | | | | |
| 419936 | RADAMES G NAZARIO PAGAN | Address on file | | | | | | | |
| 419937 | RADAMES GALARZA BURGOS | Address on file | | | | | | | |
| 419938 | RADAMES GALARZA BURGOS | Address on file | | | | | | | |
| 419939 | RADAMES GALARZA RIVERA | Address on file | | | | | | | |
| 739547 | RADAMES GARCIA HERNANDEZ | Address on file | | | | | | | |
| 739548 | RADAMES GONZALEZ ERO | PMB 121 | PO BOX 6017 | | | CAROLINA | PR | 00984-6017 | |
| 739549 | RADAMES GONZALEZ RAMOS | Address on file | | | | | | | |
| 739550 | RADAMES GONZALEZ VALES | 401 COND SEGOVIA | | | | SAN JUAN | PR | 00918 | |
| 739551 | RADAMES GUTIERREZ ORENGO | RR 01 BOX 5762 | | | | MARICAO | PR | 00606 | |
| 419940 | RADAMES I MIRANDA IRRIZARRY | Address on file | | | | | | | |
| 419941 | RADAMES IRIZARRY SANTIAGO | Address on file | | | | | | | |
| 739552 | RADAMES JIMENEZ ROMAN | Address on file | | | | | | | |
| 739553 | RADAMES JORDAN ORTIZ | 97 RAMON RODRIGUEZ | | | | GUAYANILLA | PR | 00656 | |
| 739554 | RADAMES L TIRADO LEGUILLOU | PO BOX 11295 | | | | SAN JUAN | PR | 00910 | |
| 419942 | RADAMES LACOURT LINARES | Address on file | | | | | | | |
| 739555 | RADAMES LAMENZA BAEZ | Address on file | | | | | | | |
| 739556 | RADAMES LAZO GONZALEZ | 2DA SECCION LEVITTOWN | 2704 PASEO AMBAR | | | TOA BAJA | PR | 00949 | |
| 739557 | RADAMES LEBRON QUINONES | HC 9 BOX 56591 | | | | CAGUAS | PR | 00725 | |
| 739558 | RADAMES LOPEZ | 1150 CAMPO SANTO | AVE STE 301 | | | CORAL GABLES | FL | 33146 | |
| 419943 | RADAMES LOPEZ BOSQUES | Address on file | | | | | | | |
| 739559 | RADAMES LOPEZ MARTINEZ | HC 01 BOX 7590 | | | | GUAYANILLA | PR | 00656 | |
| 739560 | RADAMES LOPEZ TORRES | PO BOX 877 | | | | LAS PIEDRAS | PR | 00771 | |
| 739561 | RADAMES LUGO QUINTANA | PO BOX 2542 | | | | MOCA | PR | 00676 | |
| 419944 | RADAMES MALDONADO MATIAS | Address on file | | | | | | | |
| 419945 | RADAMES MARCANO ARROYO | Address on file | | | | | | | |
| 419946 | RADAMES MARIN RAMOS | Address on file | | | | | | | |
| 419947 | RADAMES MARTINEZ BERRIOS | Address on file | | | | | | | |
| 739562 | RADAMES MARTINEZ CUEVAS | PO BOX 45 | | | | LAS MARIAS | PR | 00670 | |
| 419948 | RADAMES MARTINEZ GONZALEZ | Address on file | | | | | | | |
| 419949 | RADAMES MARTINEZ GONZALEZ | Address on file | | | | | | | |
| 739563 | RADAMES MARTINEZ VAZQUEZ | Address on file | | | | | | | |
| 739564 | RADAMES MEDINA TORRES | HC 02 BOX 14981 | | | | CAROLINA | PR | 00985 | |
| 419950 | RADAMES MELENDEZ PABON | Address on file | | | | | | | |
| 419951 | RADAMES MIRANDA PEREZ | Address on file | | | | | | | |
| 739565 | RADAMES MOLINA | PARCELAS PALMAS ALTAS | BZN 67 | | | BARCELONETA | PR | 00617 | |
| 419952 | RADAMES MONTANEZ MORALES | Address on file | | | | | | | |
| 739566 | RADAMES MORAN OLMO | Address on file | | | | | | | |
| 2152232 | RADAMES MUNIZ | C/O ADSUAR MUNIZ GOYCO SEDA & PEREZ-OCHOA, P.S.C. | PO BOX 70294 | | | SAN JUAN | PR | 00936 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1391 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1515078 | Radames Muniz and Emma M. De Muniz | Address on file | | | | | | | |
| 1541306 | RADAMES MUÑIZ AND EMMA M. DE MUÑIZ | Address on file | | | | | | | |
| 419953 | RADAMES NAZARIO SANTANA | Address on file | | | | | | | |
| 739567 | RADAMES NEGRON /CAROLINA 21 DOBLE AA JUV | BASEBALL CLUB INC | VILLA CAROLINA 165-30-420 A | | | CAROLINA | PR | 00985 | |
| 739568 | RADAMES NEGRON CLAVELL | Address on file | | | | | | | |
| 739569 | RADAMES NEGRON RIVERA | URB VALLE ALTAMIRA | 434 CALLE MARGARITA | | | PONCE | PR | 00728-3611 | |
| 419954 | RADAMES NUÑEZ VEGA | DEMANDANTE POR DERECHO PROPIO | INDUSTRIAL LUCHETTI | 50 CARR 5 UNIT 501-1-C | | Bayamón | PR | 00961 | |
| 739570 | RADAMES O COLON TORRES | Address on file | | | | | | | |
| 419955 | RADAMES ORTIZ LUGO | Address on file | | | | | | | |
| 419956 | RADAMES ORTIZ PENA | Address on file | | | | | | | |
| 419957 | RADAMES PACHECO BORRERO | Address on file | | | | | | | |
| 2175010 | RADAMES PADILLA MARTINEZ | Address on file | | | | | | | |
| 419958 | RADAMES PADILLA RODRIGUEZ | Address on file | | | | | | | |
| 419959 | RADAMES PEDA INC | Address on file | | | | | | | |
| 419960 | RADAMES PENA | Address on file | | | | | | | |
| 419961 | RADAMES PENA INC | PO BOX 1240 | | | | MAYAGUEZ | PR | 00681 | |
| 419962 | RADAMES PEÑA INC | APARTADO 1240 | | | | MAYAGUEZ | PR | 00681 | |
| 419963 | RADAMES PEREZ RAMOS | Address on file | | | | | | | |
| 419964 | RADAMES PEREZ RUIZ | Address on file | | | | | | | |
| 419965 | RADAMES PIZARRO CEBALLOS | Address on file | | | | | | | |
| 419966 | RADAMES QUINONES CINTRON | Address on file | | | | | | | |
| 419967 | RADAMES QUINONES TORRES | Address on file | | | | | | | |
| 419968 | RADAMES QUINONEZ DEL VALLE | Address on file | | | | | | | |
| 739571 | RADAMES RAMOS DIAZ | PO BOX 331 | | | | QUEBRADILLA | PR | 00678 | |
| 419969 | RADAMES RETEQUIS SANCHEZ | Address on file | | | | | | | |
| 419970 | RADAMES REVILLA MACHIN | Address on file | | | | | | | |
| 419971 | RADAMES RIVERA CRUZ | Address on file | | | | | | | |
| 419972 | RADAMES RIVERA LAGUERRA | Address on file | | | | | | | |
| 739572 | RADAMES RIVERA OTERO | PO BOX 6489 | | | | MAYAGUEZ | PR | 00681-6489 | |
| 739573 | RADAMES RIVERA RIVERA | ALT SANS SAUCI | A 4 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 739552 | RADAMES RIVERA RODRIGUEZ | BO PUEBLO NUEVO | 2 CALLE AMANACER | | | VEGA BAJA | PR | 00693 | |
| 739574 | RADAMES RIVERA ROLDAN | HC 20 BOX 29065 | | | | SAN LORENZO | PR | 00754 | |
| 739575 | RADAMES RODRIGUEZ | USCG HOUSING APT J C | 500 CARR 177 BOX 53 | | | BAYAMON | PR | 00959 | |
| 739576 | RADAMES RODRIGUEZ CARDONA | Address on file | | | | | | | |
| 739577 | RADAMES RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 739578 | RADAMES RODRIGUEZ RIOS | HC 01 BOX 5700 CARR 120 | KM 32 2 BO MARAVILLAS SUR | | | LAS MARIAS | PR | 00670 | |
| 739579 | RADAMES RODRIGUEZ STELLA | SUITE 102 PMB 126 | 69 AVE TITO CASTRO | | | PONCE | PR | 00716 | |
| 739580 | RADAMES RODRIGUEZ VAZQUEZ | P O BOX 195615 | | | | SAN JUAN | PR | 00919 | |
| 419973 | RADAMES ROSA RODRIGUEZ | Address on file | | | | | | | |
| 419974 | RADAMES ROSSO REYES | Address on file | | | | | | | |
| 739581 | RADAMES RUIZ RODRIGUEZ | 13 PEPITO FIGUEROA | PARC 216 | | | COTO LAUREL | PR | 00780 | |
| 739582 | RADAMES SAINTHILAIRE SANTANA | PO BOX 40838 | | | | SAN JUAN | PR | 00940-0839 | |
| 739583 | RADAMES SANCHEZ | COND EL DORADO | 9B CALLE TRIGO MIRAMAR | | | SAN JUAN | PR | 00907 | |
| 419976 | RADAMES SANCHEZ LUCIANO | Address on file | | | | | | | |
| 419977 | RADAMES SANTIAGO ARCE | Address on file | | | | | | | |
| 419978 | RADAMES SANTIAGO DBA AREPAS SANTIAGO | HC 67 BOX 23627 | | | | FAJARDO | PR | 00738 | |
| 419979 | RADAMES SANTOS CEDENO | Address on file | | | | | | | |
| 739584 | RADAMES SEPULVEDA CORTES | CUPEY GARDENS | K 7 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 739585 | RADAMES SIERRA VIERA | PO BOX 462 | | | | SABANA HOYOS | PR | 00688 | |
| 739586 | RADAMES SIFUENTES REYES | PMB 1754 C/ PARIS 243 | | | | SAN JUAN | PR | 00917 | |
| 739587 | RADAMES SOLTILLO RIVERA | PO BOX 1043 | | | | CABO ROJO | PR | 00623 | |
| 849378 | RADAMES SOTO DBA EL NENE RENTAL | COM LAS 500TAS | 366 CALLE TOPICA | | | ARROYO | PR | 00714 | |
| 739588 | RADAMES TAPIA DIAZ | 426S RES SABANA ABAJO | | | | CAROLINA | PR | 00982 | |
| 739589 | RADAMES TILO CHACON | URB ANA MARIA | E12 CALLE 4 | | | CABO ROJO | PR | 00623 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1392 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 739590 | RADAMES TIRADO | BO SERGIO REYES | CASA 129 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 739591 | RADAMES TIRADO AYALA | 293 CALLE FELIX CASTILLO | | | | MAYAGUEZ | PR | 00680 | |
| 739592 | RADAMES TIRADO GUEVARRA | BO SANTA MARIA | P O BOX 584 | | | VIEQUEZ | PR | 00765 | |
| 419980 | RADAMES TORO LUGO | Address on file | | | | | | | |
| 739593 | RADAMES TORRES CAMACHO | HC 2 BOX 15515 | | | | AGUAS BUENAS | PR | 00703 | |
| 419981 | RADAMES TORRES CAMACHO | Address on file | | | | | | | |
| 419982 | RADAMES TORRES MALDONADO | Address on file | | | | | | | |
| 739594 | RADAMES TORRES VARGAS | HC 01 BOX 7189 | | | | GUAYANILLA | PR | 00656 | |
| 419983 | RADAMES TORRES VEGA | Address on file | | | | | | | |
| 739595 | RADAMES TORRUELLA PAGAN | Address on file | | | | | | | |
| 419984 | RADAMES TRAVIESO GARCIA | Address on file | | | | | | | |
| 739596 | RADAMES VALENTIN GUZMAN | Address on file | | | | | | | |
| 419985 | RADAMES VALENTIN PONCE | Address on file | | | | | | | |
| 419986 | RADAMES VEGA RODRIGUEZ | Address on file | | | | | | | |
| 419987 | RADAMES VEGA RODRIGUEZ | Address on file | | | | | | | |
| 419988 | RADAMES VELAZQUEZ NEGRON | Address on file | | | | | | | |
| 419989 | RADAMES VELAZQUEZ TORRES | Address on file | | | | | | | |
| 739597 | RADAMES VELAZQUEZ VELAZQUEZ | PO BOX 23 | | | | DORADO | PR | 00646 | |
| 739598 | RADAMES VELEZ MARTINEZ | HC 01 BOX 6010 | | | | YAUCO | PR | 00698 | |
| 739599 | RADAMES VILLANUEVA PEREZ | HC 59 BOX 5728 | | | | AGUADA | PR | 00602-9637 | |
| 739600 | RADAMIL MORALES CRUZ | RESIDENCIAL APONTE | EDIF 10 APT #106 | | | AGUADILLA | PR | 00603 | |
| 419990 | RADATMUEL J LEBRON VAZQUEZ | Address on file | | | | | | | |
| 419991 | RADCOMM INC | 20 RANCHO VERDE | | | | TIJERAS | NM | 87059-7953 | |
| 419992 | RADCOMM INC | 20 RANCHO VERDE | | | | TIJERAS NM | NM | 87059-7953 | |
| 739601 | RADDIF ORTIZ GONZALEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 419993 | RADDY PAGAN PEREZ | Address on file | | | | | | | |
| 419994 | RADECK JANA ESPINOSA | Address on file | | | | | | | |
| 739602 | RADEL INC. D/B/A | PO BOX 360547 | | | | SAN JUAN | PR | 00936 | |
| 419995 | RADELYS CATERING SERVICES/ RUBEN AROCHO | HC 4 BOX 11140 | | | | MOCA | PR | 00676 | |
| 419996 | RADFORD FERNANDEZ OBRET | Address on file | | | | | | | |
| 739603 | RADHAMES DE LA CRUZ GARCIA | URB METOPOLIS | G 22 AVE C | | | CAROLINA | PR | 00985 | |
| 739604 | RADHAMES FERNANDEZ RAMIREZ | HC 03 BOX 12926 | | | | CAROLINA | PR | 00987 | |
| 739605 | RADHAMES NAZARIO | P O BOX 9066093 | | | | SAN JUAN | PR | 00906-6093 | |
| 419997 | RADHAMES ORTIZ VAELLO | Address on file | | | | | | | |
| 739606 | RADHY AUTO REPAIR | 29 BO LAJAS | | | | PONCE | PR | 00731 | |
| 775490 | RADI Corp. | Jorge L. Couto Gonzalez | P.O. Box 197 | | | Manati | PR | 00674 | |
| 739607 | RADI SERVICES PARALEGALES | PO BOX 360138 | | | | SAN JUAN | PR | 00936-0138 | |
| 419998 | RADIADORES 2000 | 44 CALLE 65 INFANTERIA | | | | ANASCO | PR | 00610 | |
| 739608 | RADIADORES AGUADILLA | H C 04 BOX 48292 | | | | AGUADILLA | PR | 00603 | |
| 739609 | RADIADORES ALVARADO | PO BOX 279 | | | | COAMO | PR | 00769 | |
| 419999 | RADIADORES ARIEL | Address on file | | | | | | | |
| 739610 | RADIADORES BAEZ | CASTELLANA GARDENS | EE 1 CALLE 32 | | | CAROLINA | PR | 00983-1910 | |
| 420000 | RADIADORES BEATRIZ | Address on file | | | | | | | |
| 739611 | RADIADORES BONILLA | CAR 3 KM 1402 | BOX 1118 | | | GUAYAMA | PR | 00785 | |
| 739612 | RADIADORES COLLAZO | H C 03 BOX 764 | | | | MOCA | PR | 00676 | |
| 849379 | RADIADORES FRANKIE | 4 CALLE SANTO DOMINGO | | | | YAUCO | PR | 00698 | |
| 739613 | RADIADORES GORGVI | HC 06 BOX 14275 | | | | HATILLO | PR | 00659 | |
| 739614 | RADIADORES LIZARDI | URB SIERRA BAYAMON | 45 23 CALLE 43 BLQE | | | BAYAMON | PR | 00619 | |
| 739615 | RADIADORES MEDINA | HC 02 BOX 13646 | | | | AGUAS BUENAS | PR | 00703 | |
| 739616 | RADIADORES MORALES | HC 5 BOX 55030 | | | | AGUADILLA | PR | 00605 | |
| 739617 | RADIADORES PLACETAS & AUTO AIR | AVE 65 INF KM 3.1 | | | | SAN JUAN | PR | 000924 | |
| 739618 | RADIADORES RAMOS | 19 SAN ANTONIO | | | | UTUADO | PR | 00641 | |
| 739619 | RADIADORES ROCHDALE | 956 CALLE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 420001 | RADIADORES SAINT JUST | Address on file | | | | | | | |
| 739620 | RADIADORES TATO VALLE | HC 1 BOX 4801 | | | | MAYAGUEZ | PR | 00680-9714 | |
| 420002 | RADIADORES TROPICALES | Address on file | | | | | | | |
| 849380 | RADIADORES UTUADO | 19 SAN ANTONIO | | | | UTUADO | PR | 00641 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1393 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 739621 | RADIADORES Y MUFFLERS LAS BRISAS | CALLE 25 BUZON 381 | FACTOR 1 | | | ARECIBO | PR | 00612 | |
| 739622 | RADIAN INTL / U R S RADIAN INTERNATIONAL | PO BOX 84413 | | | | DALLAS | TX | 75284-4130 | |
| 420003 | RADIATION ONCOLOGY CENTER | PO BOX 70321 | | | | SAN JUAN | PR | 00936 | |
| 420004 | RADIATION ONCOLOGY GROUP | 2525 PONCE BY PASS | EDIFICIO PARRA | SUITE 105 | | PONCE | PR | 00717-1320 | |
| 739623 | RADIATION ONCOLOGY MT SINAI | BOX 1236 ONE GUSTAVEDEVY PL | | | | NEW YORK | NY | 10029-6574 | |
| 739624 | RADIATION SAFETY AND CONTROL | 91 PORTSMOUTH AVE | | | | STRATHAN | NH | 03885-2468 | |
| 739625 | RADIATION SAFETY LLC | 44 STELTON ROAD SUITE 115 | | | | PISCATAWAY | NJ | 08854 | |
| 420005 | RADIATION THERAPY & CANCER INSTITUTE MANATI | PO BOX 191625 | | | | SAN JUAN | PR | 00919-1625 | |
| 420006 | RADIATION THERAPY AND CANCER INSTITUTE(AGUADILLA) | PO BOX 191625 | | | | SAN JUAN | PR | 00919-1625 | |
| 739626 | RADICAL SHIRT COM | PO BOX 55136 | | | | BAYAMON | PR | 00960 | |
| 420007 | RADIMILL GONZALEZ BURGOS | Address on file | | | | | | | |
| 650629 | RADINSON PEREZ, EVA Y. | Address on file | | | | | | | |
| 420009 | RADINSON PEREZ, LIZBETH | Address on file | | | | | | | |
| 420010 | RADIO 156 INC | PO BOX 868 | | | | UTUADO | PR | 00641-0868 | |
| 739627 | RADIO CARIBE WIBS 1540 | PO BOX 1540 | | | | GUAYAMA | PR | 00785 | |
| 739628 | RADIO COMMUNICATION TOWER SERVICES OF PR | P O BOX 2103 | | | | CAROLINA | PR | 00984-2103 | |
| 739629 | RADIO GIGANTES WPJC | PO BOX 982 | | ADJUNTAS | | ADJUNTAS | PR | 00601 | |
| 420011 | RADIO ISLA | 100 GRAN BULEVAR PASEOS SUITE 403 | | | | SAN JUAN | PR | 00926-0000 | |
| 739630 | RADIO LAS VEGAS / VEGA BAJA | PO BOX 1488 | | | | VEGA BAJA | PR | 00694 | |
| 739631 | RADIO LAS VEGAS WEGA 1350 | P O BOX 1488 | | | | VEGA BAJA | PR | 00694 | |
| 739632 | RADIO PROCERS | PO BOX 669 A | | | | BARRANQUITAS | PR | 00794 | |
| 420012 | RADIO PROGRESSO INC | PO BOX 1410 | | | | SAN SEBASTIAN | PR | 00685 | |
| 420013 | RADIO REDENTOR | P O BOX 29404 | | | | SAN JUAN | PR | 00929 | |
| 838811 | RADIO REDENTOR INC. | CALLE LODI 583 URB VILLA CAPRI | | | | RIO PIEDRAS | PR | 00603 | |
| 2164316 | RADIO REDENTOR INC. | PO BOX 29404 | | | | SAN JUAN | PR | 00929-0404 | |
| 2138373 | RADIO REDENTOR INC. | RIVERA VAZQUEZ, JESUS | CALLE LODI 583 URB VILLA CAPRI | | | RIO PIEDRAS | PR | 00924 | |
| 2137764 | RADIO REDENTOR INC. | RIVERA VAZQUEZ, JESUS | PO BOX 29404 | | | SAN JUAN | PR | 00929-0404 | |
| 831602 | Radio Shack | Cenrto Sur Mall 1485 Blvd Miguel Pau # 253 | | | | Ponce | PR | 00731-5324 | |
| 739636 | RADIO SHACK | NORTE SHOPPING CENTER | BALDORIOTY DE CASTRO | | | SAN JUAN | PR | 00913 | |
| 420014 | RADIO SHACK | PLAZA DE DIEGO 01-9547 | | | | RIO PIEDRAS | PR | 00925 | |
| 739635 | RADIO SHACK | PLAZA FERRAN | | | | AGUADILLA | PR | 00603 | |
| 739637 | RADIO SHACK | PLAZA LAS AMERICAS | | | | SAN JUAN | PR | 00918 | |
| 739633 | RADIO SHACK | PLAZA SAN SEBASTIAN SUITE 54 | 2431 AVE ARCADIO ESTRADA | | | SAN SEBASTIAN | PR | 00685 0000 | |
| 739634 | RADIO SHACK | PO BOX 96062 | | | | CHICAGO | IL | 60693-6062 | |
| 739638 | RADIO SHACK | SANTA ROSA MALL | | | | BAYAMON | PR | 00956 | |
| 849381 | RADIO SHACK,INC | PLAZA LAS AMERICAS | 525 AVE ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 420015 | RADIO SOL BROADCASTING CORP | PO BOX 1210 | | | | OROCOVIS | PR | 00720 | |
| 420017 | RADIO STATION WKJB AM-FM, INC. | PO BOX # 1194 | | | | MAYAGUEZ | PR | 00681 | |
| 739639 | RADIO TRONICS | PO BOX 8182 | | | | CAGUAS | PR | 00726 | |
| 420018 | RADIO WENA | P O BOX 1338 | | | | YAUCO | PR | 00698 | |
| 739640 | RADIO YUNQUE 93 | PO BOX 9300 | | | | NAGUABO | PR | 00718-9300 | |
| 739641 | RADIOCENTRO INC | P O BOX 100089 | | | | SAN JUAN | PR | 00908 | |
| 739642 | RADIOLOGIA VARGAS | 401 CALLE FERNANDO MONTILLA | | | | SAN JUAN | PR | 00919 | |
| 420019 | RADIOLOGIA Y SONOGRAFIA DE GUAYNABO INC | PMB 171 | 53 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 739643 | RADIOLOGIC CONSULTANTS LTD | P O BOX 9205 | | | | PITTSBURGH | PA | 15224 | |
| 739644 | RADIOLOGICAL CONSULT ASSOC | PO BOX 740968 | | | | DALLAS | TX | 75374-0968 | |
| 420020 | RADIOLOGOS ASOCIADOS DEL SUR LLC | PO BOX 330383 | | | | PONCE | PR | 00733-0383 | |
| 739645 | RADIOLOGY ASSOC OF TAMPA | PO BOX 31249 | | | | TAMPA | FL | 33631 | |
| 739646 | RADIOLOGY ASSOC OF TAMPA | PO BOX 31265 | | | | TAMPA | FL | 33631 | |
| 739647 | RADIOLOGY BILLING SERV INC | P O BOX 31400 | | | | TAMPA | FL | 33631 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1394 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 739648 | RADIOLOGY IMAGING ASSOC | P O BOX 272011 | | | | DENVER | CO | 80227 | |
| 739649 | RADIOSHACK | P O BOX 105371 | | | | ATLANTA | GA | 30348 5371 | |
| 739650 | RADIOSURGERY CENTERS INC | 1611 NW 12TH | AVE NORTH WIND 1 SUITE 121 G | | | MIAMI | FL | 33136-1094 | |
| 739651 | RADIOTRONICS | 67 CALLE GEORGETTI | | | | CAGUAS | PR | 00725 | |
| 420021 | RADISSON AMBASSADOR PLAZA HOTEL & CASINO | 270 AVE MUNOZ RIVERA # 302 | | | | SAN JUAN | PR | 00918-1001 | |
| 739652 | RADISSON NORMANDIE HOTEL | PO BOX 50059 | | | | SAN JUAN | PR | 00902 | |
| 420022 | RADIX CORPORATION | EL SENORIAL | 2047 F DE ROJAS | | | SAN JUAN | PR | 00926 | |
| 739653 | RADOIKA MERCADO ROSARIO | BO FACTOR I | 71 CALLE K | | | ARECIBO | PR | 00612 | |
| 420023 | Radoika Mercado Rosario | Address on file | | | | | | | |
| 420024 | Radoika Mercado Rosario | Address on file | | | | | | | |
| 739654 | RADOISHKA PEREZ | PO BOX 6 | | | | JAYUYA | PR | 00664 | |
| 2142035 | Radz Lontz, Tomas | Address on file | | | | | | | |
| 1256756 | RADZIEL ALICEA CASTILLO | Address on file | | | | | | | |
| 2151770 | RAE MARIE DOUGAN | W 10766 GHOST HILL RD | | | | COLUMBUS | OH | 53925 | |
| 1450695 | Rae Marie Dougan & William D. Dougan Jt Ten WRAS | W10766 Ghost Hill | | | | Columbus | WI | 53925 | |
| 739655 | RAELIZ CATERING / ELIEZER RODRIGUEZ | HC 03 BOX 7641 | | | | BARRANQUITAS | PR | 00794 | |
| 739656 | RAELY FLORES LLUVERAS | MONTE BRISAS | CALLE C V 18 | | | FAJARDO | PR | 00738 | |
| 420025 | RAEVIS REYES, CAMILLE | Address on file | | | | | | | |
| 812168 | RAEVIS REYES, PATRICIA G | Address on file | | | | | | | |
| 849382 | RAFA AUTO BODY & AUTO GLASS | 3V2 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 420026 | RAFA CYCLE CORP. | 431 AVE ESCORIAL | | | | SAN JUAN | PR | 00920-3511 | |
| 739692 | RAFAEL A ACEVEDO GOMEZ | K 24 URB VILLA DEL CARMEN II | | | | GURABO | PR | 00778 | |
| 739693 | RAFAEL A ACOSTA RAMIREZ | BOX 1317 | | | | GUAYAMA | PR | 00784 | |
| 739694 | RAFAEL A AGOSTO ALVAREZ | HC 1 BOX 6105 | | | | VIEQUES | PR | 00765 | |
| 739658 | RAFAEL A ALAMO LEVEST | URB ROLLING HILLS | G 39 FILADELFIA | | | CAROLINA | PR | 00987 | |
| 739695 | RAFAEL A ALEMAN Y LUZ REYES | P O BOX 11972 | | | | SAN JUAN | PR | 00922 | |
| 739696 | RAFAEL A ALOMAR RIVERA | PO BOX 2201 | | | | SALINAS | PR | 00751 | |
| 739697 | RAFAEL A ALTIERY VALENTIN | PO BOX 8112 | | | | MAYAGUEZ | PR | 00681-8112 | |
| 739698 | RAFAEL A ALVAREZ | 56 CALLE MU´OZ RIVERA | | | | QUEBRADILLAS | PR | 00678 | |
| 739699 | RAFAEL A APONTE CORREA | 2989 STILLWATER DRIVE | | | | KISSIMMEE | FL | 34743 | |
| 420027 | RAFAEL A APONTE GARCIA | Address on file | | | | | | | |
| 420028 | RAFAEL A ARIAS VALENTIN | Address on file | | | | | | | |
| 420029 | RAFAEL A ARROYO FIGUEROA | Address on file | | | | | | | |
| 420030 | RAFAEL A ARVELO MALDONADO | Address on file | | | | | | | |
| 420031 | RAFAEL A ARVELO MALDONADO | Address on file | | | | | | | |
| 739700 | RAFAEL A AYALA GUTIERREZ | Address on file | | | | | | | |
| 739701 | RAFAEL A AYALA RIVERA | BO LAS CUEVAS | APT 215 | | | LOIZA | PR | 00772 | |
| 739702 | RAFAEL A BAEZ ALVARADO | URB TOA ALTA HIEGHTS | AR 13 CALLE 35 | | | TOA ALTA | PR | 00983 | |
| 420032 | RAFAEL A BAEZ MULERO | Address on file | | | | | | | |
| 739703 | RAFAEL A BENITEZ PARRILLA | Address on file | | | | | | | |
| 739704 | RAFAEL A BERMUDEZ ENCARNACION | BO DESTINO | P O BOX 614 | | | VIEQUES | PR | 00765 | |
| 420033 | RAFAEL A BERRIOS | Address on file | | | | | | | |
| 739705 | RAFAEL A BURGOS CARTAGENA | URB SANTA TERESITA | 2155 CALLE CACIQUE | | | SAN JUAN | PR | 00921 | |
| 739706 | RAFAEL A CABRERO | Address on file | | | | | | | |
| 739707 | RAFAEL A CAJIGAS GONZALEZ | P O BOX 8207 | | | | PONCE | PR | 00732-8207 | |
| 420034 | RAFAEL A CALCANO LOPEZ | Address on file | | | | | | | |
| 739708 | RAFAEL A CALDERON Y ARACELIS GERENA | Address on file | | | | | | | |
| 739709 | RAFAEL A CALO CARRASQUILLO | URB PASEO | PALMA REAL 171 | | | JUNCOS | PR | 00777 | |
| 739710 | RAFAEL A CARABALLO | Address on file | | | | | | | |
| 420035 | RAFAEL A CARDONA PEREZ | Address on file | | | | | | | |
| 420036 | RAFAEL A CARO CARO | Address on file | | | | | | | |
| 420037 | RAFAEL A CARRANZA ARROYO | Address on file | | | | | | | |
| 420039 | RAFAEL A CASABLANCA MUNOZ | Address on file | | | | | | | |
| 420040 | RAFAEL A CASANOVA CARRASCO | Address on file | | | | | | | |
| 420041 | RAFAEL A CASTRO Y/O ELISA CASTRO | Address on file | | | | | | | |
| 739712 | RAFAEL A CHIQUES RIVERA | URB VENUS GARDENS | AK 38 CALLE HERMOSILLO | | | SAN JUAN | PR | 00926 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 739713 | RAFAEL A CINTRON PERALES | Address on file | | | | | | | |
| 420042 | RAFAEL A CIORDIA SEDA | Address on file | | | | | | | |
| 739714 | RAFAEL A COLON CORDERO | Address on file | | | | | | | |
| 739661 | RAFAEL A COLON FIGUEROA | RAMON T COLON | HC 646 BOX 7021 | | | TRUJILLO ALTO | PR | 00976 | |
| 420043 | RAFAEL A COLON FIGUEROA | Address on file | | | | | | | |
| 739715 | RAFAEL A COLON HERNANDEZ | URB ALAMAR G 16 | CALLE J | | | LUQUILLO | PR | 00773 | |
| 420044 | RAFAEL A COLON MELENDEZ | Address on file | | | | | | | |
| 420045 | RAFAEL A COLON MENDEZ | Address on file | | | | | | | |
| 739716 | RAFAEL A COLON PEREZ | VILLA FONTANA | VIA 23 K L 36 | | | CAROLINA | PR | 00983 | |
| 739717 | RAFAEL A COLON SANYET | PARC FALU | 147 CALLE 8 | | | SAN JUAN | PR | 00924 | |
| 739718 | RAFAEL A CONCEPCION ALERS | 233 CALLE SHADDAI | | | | ISABELA | PR | 00662 | |
| 420046 | RAFAEL A CONCEPCION ALVARADO | Address on file | | | | | | | |
| 739719 | RAFAEL A CORDERO | PMB 142 | PO BOX 7005 | | | FAJARDO | PR | 00738 | |
| 739720 | RAFAEL A CORDERO MACHADO | 59 CALLE LOS MILLONES | | | | ISABELA | PR | 00662 | |
| 420047 | RAFAEL A CORDERO PAGAN | Address on file | | | | | | | |
| 739721 | RAFAEL A CORDERO RAMOS | 449 AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 739722 | RAFAEL A CORTES BARTOLOMEI | COUNTRY CLUB | 1159 CALLE HUMBOLDT | | | SAN JUAN | PR | 00924 | |
| 420048 | RAFAEL A CORTES LOPEZ | Address on file | | | | | | | |
| 849384 | RAFAEL A CORTES SANCHEZ | RES. RAMOS ANTONINI | EDIF 45 APT 448 | | | SAN JUAN | PR | 00927 | |
| 739723 | RAFAEL A COSME VARELA | 200 COND SIERRA ALTA | BOX 113 | | | SAN JUAN | PR | 00926 | |
| 739724 | RAFAEL A COSME VAZQUEZ | HC-73 BOX 4770 | | | | NARANJITO | PR | 00719 | |
| 420049 | RAFAEL A COVAS ROSALY | Address on file | | | | | | | |
| 420050 | RAFAEL A COX LEBRON | Address on file | | | | | | | |
| 739725 | RAFAEL A COX ROSARIO | PO BOX 366676 | | | | SAN JUAN | PR | 00936 | |
| 420051 | RAFAEL A CRESPO | Address on file | | | | | | | |
| 420053 | RAFAEL A CRESPO | Address on file | | | | | | | |
| 739726 | RAFAEL A CRESPO PADILLA | Address on file | | | | | | | |
| 739727 | RAFAEL A CRUZ COLON | P O BOX 1738 | | | | CIDRA | PR | 00739 | |
| 739728 | RAFAEL A CRUZ LE HARDY | P O BOX 1494 | | | | CAROLINA | PR | 00985 | |
| 739729 | RAFAEL A CRUZ ORTIZ | VILLA DEL REY 1 | H27 CALLE LEON | | | CAGUAS | PR | 00725 | |
| 420054 | RAFAEL A CRUZ ORTIZ | Address on file | | | | | | | |
| 420055 | RAFAEL A CRUZ PEREZ | Address on file | | | | | | | |
| 739730 | RAFAEL A CRUZ RIVERA | PO BOX 5000 CAJA 16 | | | | SAN GERMAN | PR | 00683 | |
| 420056 | RAFAEL A CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 739731 | RAFAEL A CURBELO AROCHO | Address on file | | | | | | | |
| 420057 | RAFAEL A DE ANGEL RAMIREZ | Address on file | | | | | | | |
| 739732 | RAFAEL A DE COS | 733 CALLE TAPIA | | | | SAN JUAN | PR | 00912 | |
| 739733 | RAFAEL A DE LEON MITCHELL | PO BOX 1140 | | | | LUQUILLO | PR | 00773-1140 | |
| 739734 | RAFAEL A DEL RIO | ROYAL HOUSE MIRAMAR | 708 CALLE CENTRAL SUITE 201 | | | SAN JUAN | PR | 00907 | |
| 739735 | RAFAEL A DEL ROSARIO VALENTIN | CUPEY STATION | RR 2 BOX 154 | | | SAN JUAN | PR | 00926 | |
| 739736 | RAFAEL A DEL VALLE RUIZ | URB VICTORIA | 365 CALLE CALMA | | | SAN JUAN | PR | 00923 | |
| 739659 | RAFAEL A DELGADO | 2109 JACKSON AVE | | | | ALVA | FL | 33920 | |
| 739737 | RAFAEL A DIAZ CURBELO | Address on file | | | | | | | |
| 739738 | RAFAEL A DIAZ DIAZ | URB DELGADO O-13 | | | | CAGUAS | PR | 00725-3745 | |
| 739739 | RAFAEL A DIAZ MARCANO | PMB 5 RR 5 BOX 4999 | | | | BAYAMON | PR | 00956 | |
| 420058 | RAFAEL A DIAZ MEDINA | Address on file | | | | | | | |
| 420059 | RAFAEL A DIAZ MEDINA | Address on file | | | | | | | |
| 739740 | RAFAEL A DIAZ RISSI | URB VISTA HERMOSA | D5 CALLE 4 | | | HUMACAO | PR | 00791 | |
| 739741 | RAFAEL A DIAZ ROMAN | URB SAN GERARDO | 304 CALLE OHIO | | | SAN JUAN | PR | 00926 | |
| 739742 | RAFAEL A DOMENECH CRUZ | VILLA PALMERAS | 327 CALLE RIO GRANDE | | | SAN JUAN | PR | 00915 | |
| 739743 | RAFAEL A ENCARNACION FERNANDEZ | COLLEGE PARK | 1775 BUDAPEST ST | | | SAN JUAN | PR | 00921 | |
| 420061 | RAFAEL A ESPANOL ENCARNACION | Address on file | | | | | | | |
| 420060 | RAFAEL A ESPANOL ENCARNACION | Address on file | | | | | | | |
| 739744 | RAFAEL A ESPINAL ABEU | URB PUERTO NUEVO | 1315 CALLE 20 | | | SAN JUAN | PR | 00920 | |
| 739745 | RAFAEL A FAURE ALONSO | VILLA RICA COLINAS DE FRESNO | A-16 CALLE HERMES | | | BAYAMON | PR | 00958 | |
| 420062 | RAFAEL A FELICIANO ARROYO | Address on file | | | | | | | |
| 420063 | RAFAEL A FELICIANO GONZALEZ | Address on file | | | | | | | |
| 420064 | RAFAEL A FERMAINTT NAVEDO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1396 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 739746 | RAFAEL A FERNANDEZ CAMPOS | HC 1 BOX 24011 | | | | SAN GERMAN | PR | 00683-9734 | |
| 739747 | RAFAEL A FIGUEROA CABEZUDO | HC 2 BOX 12235 | | | | GURABO | PR | 00778-9613 | |
| 739748 | RAFAEL A FLORES DIAZ | URB TORRIMAR | 10 24 CALLE ALHAMBRA | | | GUAYNABO | PR | 00969 | |
| 420065 | RAFAEL A FLORES DIAZ | Address on file | | | | | | | |
| 739749 | RAFAEL A FONSECA GARCIA | PMB 105 | 2934 AVE EMILIO FAGOT STE 2 | | | PONCE | PR | 00716-3611 | |
| 739750 | RAFAEL A FONTANEZ GONZALEZ | PO BOX 260 | | | | SAN LORENZO | PR | 00754 | |
| 739751 | RAFAEL A FORTUNO BROWN | COCO BEACH | 525 CALLE MARINA | | | RIO GRANDE | PR | 00745 | |
| 739752 | RAFAEL A FUENTES DAVILA | URB ALTOMONTE | 1640 CALLE STA INES | | | SAN JUAN | PR | 00921 | |
| 420066 | RAFAEL A GALVA LEBRON | Address on file | | | | | | | |
| 739753 | RAFAEL A GARCIA DE JUAN | BOX 1631 | | | | BAYAMON | PR | 00960 | |
| 739754 | RAFAEL A GARCIA NOYA | URB CONTRY CLUB | HD 109 CALLE 259 | | | CAROLINA | PR | 00982 | |
| 420067 | RAFAEL A GILESTRA PEREZ | Address on file | | | | | | | |
| 739755 | RAFAEL A GIUSTI RIVERA | PO BOX 104 | | | | SABANA SECA | PR | 00952 | |
| 739756 | RAFAEL A GOMEZ TIRADO | HC 1 BOX 8088 | | | | LAS PIEDRAS | PR | 00771 | |
| 420068 | RAFAEL A GOMEZ TIRADO | Address on file | | | | | | | |
| 739757 | RAFAEL A GONZALEZ | URB VILLA CADIZ | 499 CALLE OLOT | | | SAN JUAN | PR | 00923-1807 | |
| 420069 | RAFAEL A GONZALEZ ARROYO | Address on file | | | | | | | |
| 420070 | RAFAEL A GONZALEZ CASTRO | Address on file | | | | | | | |
| 739758 | RAFAEL A GONZALEZ DIAZ | RR 7 BOX 6929 | | | | SAN JUAN | PR | 00926 | |
| 420071 | RAFAEL A GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 739759 | RAFAEL A GONZALEZ HERNANDEZ | Address on file | | | | | | | |
| 739760 | RAFAEL A GONZALEZ NAVEDO | MSC 12 MONTEHIEDRA TOWN CENTER | 9410 AVE LOS ROMEROS | | | SAN JUAN | PR | 00926 | |
| 420072 | RAFAEL A GONZALEZ SILVA | Address on file | | | | | | | |
| 739761 | RAFAEL A GRANER TORRES | PO BOX 2162 | | | | GUAYAMA | PR | 00785 | |
| 420073 | RAFAEL A GRAU Y HAIYEN SUNG | Address on file | | | | | | | |
| 739762 | RAFAEL A GUZMAN ZAYAS | GOLDEN GATE | G 13T TURQUIA ST | | | GUAYNABO | PR | 00968 | |
| 739763 | RAFAEL A HADDOCK JIMENEZ | Address on file | | | | | | | |
| 420074 | RAFAEL A HERNAIZ FALGAS | Address on file | | | | | | | |
| 420075 | RAFAEL A HERNANDEZ CALDERON | Address on file | | | | | | | |
| 739764 | RAFAEL A HERNANDEZ GENAO | Address on file | | | | | | | |
| 739765 | RAFAEL A HERNANDEZ HERNANDEZ | 753 JOYA LAS MARINES | | | | AGUADILLA | PR | 00603 | |
| 420076 | RAFAEL A HERNANDEZ LASALLE | Address on file | | | | | | | |
| 739766 | RAFAEL A HERNANDEZ RODRIGUEZ | E 2 CALLE ISABELA | | | | GUAYANILLA | PR | 00656 | |
| 420077 | RAFAEL A HERRERA NIEVES | Address on file | | | | | | | |
| 739767 | RAFAEL A HORTA MARQUEZ | VILLA CAROLINA | 68 43 CALLE 56 | | | CAROLINA | PR | 00985 | |
| 420078 | RAFAEL A IGLESIAS MARQUEZ | Address on file | | | | | | | |
| 420079 | RAFAEL A IRIZARRY CRUZ | Address on file | | | | | | | |
| 739768 | RAFAEL A IRIZARRY VAZQUEZ | VILLAS DE RIO GRANDE | AD 26 CALLE 24 | | | RIO GRANDE | PR | 00745 | |
| 420080 | RAFAEL A JAUME DEL VALLE | Address on file | | | | | | | |
| 739769 | RAFAEL A JORDAN MOLERO | URB LOS MAESTROS 833 | CALLE JOSE B ACEVEDO | | | SAN JUAN | PR | 00923 | |
| 420081 | RAFAEL A JORGE PENA | Address on file | | | | | | | |
| 420082 | RAFAEL A JOVE JIMENEZ | Address on file | | | | | | | |
| 420083 | RAFAEL A JUARBE PAGAN | Address on file | | | | | | | |
| 739770 | RAFAEL A LABOY APONTE | Address on file | | | | | | | |
| 420084 | RAFAEL A LEBRON GONZALEZ | Address on file | | | | | | | |
| 739771 | RAFAEL A LEBRON ORTIZ | BO CANTA GALLO | BOX A 8 | | | JUNCOS | PR | 00777 | |
| 420085 | RAFAEL A LIMARDO RODRIGUEZ | Address on file | | | | | | | |
| 420086 | RAFAEL A LLANOS BONANO | Address on file | | | | | | | |
| 739772 | RAFAEL A LLERA SANTOS | Address on file | | | | | | | |
| 420087 | RAFAEL A LOGRONO PICHARDO | Address on file | | | | | | | |
| 420088 | RAFAEL A LOPEZ | Address on file | | | | | | | |
| 739773 | RAFAEL A LOPEZ ACEVEDO | Address on file | | | | | | | |
| 739774 | RAFAEL A LOPEZ ACEVEDO | Address on file | | | | | | | |
| 739775 | RAFAEL A LOPEZ ALVAREZ | COND BELEN APT 1102 | | | | GUAYNABO | PR | 00968 | |
| 739691 | RAFAEL A LOPEZ MERLO | P O BOX 560-018 | | | | GUAYANILLA | PR | 00656 | |
| 849386 | RAFAEL A LOPEZ MORALES | BUNKER | 190 CALLE BRAZIL | | | CAGUAS | PR | 00725 | |
| 849387 | RAFAEL A LOPEZ QUIROS | COND JARDINES DE QUINTANA A2 | | | | HATO REY | PR | 00917 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 420090 | RAFAEL A LUCIANO RUIZ | Address on file | | | | | | | |
| 739776 | RAFAEL A LUGO | BOX 1405 | | | | SAN GERMAN | PR | 00683 | |
| 739777 | RAFAEL A LUGO RODRIGUEZ | A 67 URB SANTA MARIA | | | | SABANA GRANDE | PR | 00637 | |
| 739778 | RAFAEL A LUGO RODRIGUEZ | URB SAN MARIA A67 | | | | SABANA GRANDE | PR | 00637 | |
| 739779 | RAFAEL A LUGO TORRES | BOX 1405 | | | | SAN GERMAN | PR | 00683 | |
| 739780 | RAFAEL A MACHIN | MASIONES DEL CARIBE | 158 CALLE SELENITA | | | HUMACAO | PR | 00791 | |
| 739781 | RAFAEL A MALAVE RODRIGUEZ | PO BOX 286 | | | | YABUCOA | PR | 00767 | |
| 739782 | RAFAEL A MALDOMNADO SUAREZ | HC 2 BOX 4505 | | | | VILLALBA | PR | 00766 | |
| 420091 | RAFAEL A MANGUAL DIAZ/ GREEN ENERGY | SYSTEMS CORP | PO BOX 8567 | | | HUMACAO | PR | 00795-8567 | |
| 739783 | RAFAEL A MARCANO MARCANO | LAS AMERICAS PROFESIONAL CENTER | 400 AVE DOMENECH SUITE 205 | | | SAN JUAN | PR | 00918 | |
| 420092 | RAFAEL A MARTINEZ ALEMANY | Address on file | | | | | | | |
| 420093 | RAFAEL A MARTINEZ BONILLA | Address on file | | | | | | | |
| 739785 | RAFAEL A MARTINEZ COLON | 1505 LOIZA STREET | | | | SAN JUAN | PR | 00911 | |
| 739786 | RAFAEL A MARTINEZ COLON | CONDADO MAIL STATION | PO BOX 157-1 | | | SAN JUAN | PR | 00911 | |
| 739787 | RAFAEL A MARTINEZ COLON | OCEAN PARK | 2059 CALLE ITALIA APT 4 C | | | SAN JUAN | PR | 00911 | |
| 739788 | RAFAEL A MARTINEZ GARCIA | ASOC DEP Y CULTURAL PUERTO NUEVO | 13 A CALLE STGO IGLESIA | | | VEGA BAJA | PR | 00693 | |
| 420094 | RAFAEL A MARTINEZ TORRES | Address on file | | | | | | | |
| 420095 | RAFAEL A MARTINEZ TORRES | Address on file | | | | | | | |
| 739789 | RAFAEL A MATOS DIAZ | RIO PIEDRAS HEIGTS | 1705 SAN LORENZO | | | SAN JUAN | PR | 00926 | |
| 739790 | RAFAEL A MATOS HERNANDEZ | Address on file | | | | | | | |
| 739791 | RAFAEL A MATOS ORTIZ | PO BOX 20617 | | | | SAN JUAN | PR | 00928 | |
| 739792 | RAFAEL A MATTEI | Address on file | | | | | | | |
| 739793 | RAFAEL A MEDRANO / WANDA A MORALES | URB VILLA GRANADA | 978 CALLE ALCAZAR | | | SAN JUAN | PR | 00923 | |
| 739794 | RAFAEL A MELENDEZ BARRIONUEVO | PASEO DEGETAU APT 2404 | | | | CAGUAS | PR | 00725 | |
| 420096 | RAFAEL A MELENDEZ TORRES | Address on file | | | | | | | |
| 420097 | RAFAEL A MELENDEZ VELEZ | Address on file | | | | | | | |
| 420098 | RAFAEL A MENDEZ HERNANDEZ | Address on file | | | | | | | |
| 420099 | RAFAEL A MENENDEZ CABALLERO | Address on file | | | | | | | |
| 420100 | RAFAEL A MENENDEZ CABALLERO | Address on file | | | | | | | |
| 739795 | RAFAEL A MERCADO TIRU | Address on file | | | | | | | |
| 420101 | RAFAEL A MERCADO VILLANUEVA | Address on file | | | | | | | |
| 739796 | RAFAEL A MERCED HUERTAS | BO SUD SECTOR VISTA HERMOSA | RR 2 BOX 3762 | | | CIDRA | PR | 00739 | |
| 739797 | RAFAEL A MEZA DONADO | C6 URB SIERRA BERDECIA | CALLE DOMENECH | | | GUAYNABO | PR | 00969 | |
| 739798 | RAFAEL A MIRABAL CONDE | PO BOX 644 | | | | CAGUAS | PR | 00726-0644 | |
| 739799 | RAFAEL A MIRANDA MENENDEZ | URB VILLA REAL | E 29 CALLE 4 | | | VEGA BAJA | PR | 00693 | |
| 849388 | RAFAEL A MODESTO MADERA | URB VENUS GARDENS | 800 CALLE POLAR | | | SAN JUAN | PR | 00926-4931 | |
| 420102 | RAFAEL A MOLINA NUNEZ | Address on file | | | | | | | |
| 420103 | RAFAEL A MOLINI Y DELIRIS RESTO | Address on file | | | | | | | |
| 420104 | RAFAEL A MORALES CAMACHO | Address on file | | | | | | | |
| 420105 | RAFAEL A MORALES CHEVRES | Address on file | | | | | | | |
| 739800 | RAFAEL A MORALES RAMIREZ | P O BOX 890 | | | | HUMACAO | PR | 00792 | |
| 420106 | RAFAEL A MORALES SOTO | Address on file | | | | | | | |
| 739801 | RAFAEL A MOREL ZAYAS | PO BOX 9113 | | | | CAROLINA | PR | 00988 | |
| 420107 | RAFAEL A MORETA VAZQUEZ | Address on file | | | | | | | |
| 739802 | RAFAEL A MULERO DAVILA | P O BOX 2675 | | | | JUNCOS | PR | 00777-2675 | |
| 420108 | RAFAEL A MUNOZ ARROYO | Address on file | | | | | | | |
| 420109 | RAFAEL A MUNOZ CINTRON | Address on file | | | | | | | |
| 420110 | RAFAEL A MUNOZ GONZALEZ | Address on file | | | | | | | |
| 420111 | RAFAEL A NADAL Y SANDRA MERCADO | Address on file | | | | | | | |
| 420112 | RAFAEL A NATER LOPEZ | Address on file | | | | | | | |
| 420113 | RAFAEL A NAVARRO PEDRAZA | Address on file | | | | | | | |
| 739803 | RAFAEL A NEGRONI PEREZ | ALTS DE YAUCO | N10 CALLE 11 | | | YAUCO | PR | 00698 | |
| 420114 | RAFAEL A NEVAREZ GUZMAN | Address on file | | | | | | | |
| 420115 | RAFAEL A NIEVES MIELES | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 739804 | RAFAEL A NIEVES NEGRON | URB ENRAMADA | D 13 CAMINO AMAPOLAS | | | BAYAMON | PR | 00961 | |
| 420116 | RAFAEL A NIEVES PACHECO | Address on file | | | | | | | |
| 739805 | RAFAEL A NIEVES RAMOS | Address on file | | | | | | | |
| 420117 | RAFAEL A NUNEZ GARCIA | Address on file | | | | | | | |
| 420118 | RAFAEL A ORTIZ | Address on file | | | | | | | |
| 420119 | RAFAEL A ORTIZ ACOSTA | Address on file | | | | | | | |
| 739806 | RAFAEL A ORTIZ CRUZ | COUNTRY CLUB | MZ 18 CALLE 438 | | | CAROLINA | PR | 00984 | |
| 420120 | RAFAEL A ORTIZ MENDOZA | Address on file | | | | | | | |
| 420121 | RAFAEL A ORTIZ PIETRI | Address on file | | | | | | | |
| 739808 | RAFAEL A ORTIZ RODRIGUEZ | BO LLANADAS | BZN 4 177 | | | ISABELA | PR | 00662 | |
| 739807 | RAFAEL A ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 420122 | RAFAEL A ORTIZ VAZQUEZ | Address on file | | | | | | | |
| 420123 | RAFAEL A PADIAL CORTES | Address on file | | | | | | | |
| 849390 | RAFAEL A PAGAN | PO BOX 978 | | | | TOA BAJA | PR | 00951 | |
| 420124 | RAFAEL A PAGAN ALGARIN | Address on file | | | | | | | |
| 739809 | RAFAEL A PAGAN GARCIA | 25 VILLANUEVA APARTMENTS | | | | CAGUAS | PR | 00725 | |
| 420125 | RAFAEL A PAGAN MARXUACH | Address on file | | | | | | | |
| 420126 | RAFAEL A PAGAN Y LOURDES M ALVARADO | Address on file | | | | | | | |
| 420127 | RAFAEL A PENA ROMERO | Address on file | | | | | | | |
| 739812 | RAFAEL A PEREZ CORDERO | PO BOX 11395 | | | | SAN JUAN | PR | 00922 | |
| 739811 | RAFAEL A PEREZ CORDERO | PO BOX 140755 | | | | ARECIBO | PR | 00614 | |
| 739810 | RAFAEL A PEREZ CORDERO | PO BOX 194 | | | | ARECIBO | PR | 00613 | |
| 420128 | RAFAEL A PEREZ MEDINA | Address on file | | | | | | | |
| 739813 | RAFAEL A PEREZ PEREZ | URB VILLA CAROLINA | 145 4 CALLE 414 | | | CAROLINA | PR | 00985 | |
| 739814 | RAFAEL A PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 739815 | RAFAEL A PEREZ ROSA | HC 5 BOX 53600 | | | | HATILLO | PR | 00659 | |
| 420129 | RAFAEL A PEREZ SANTIAGO | Address on file | | | | | | | |
| 739816 | RAFAEL A PEREZ VEGA | CUPEY GARDENS | L15 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 739817 | RAFAEL A PIMENTEL ORTIZ | BOX 213 | | | | PATILLAS | PR | 00723 | |
| 739818 | RAFAEL A PION CORDERO | 1075 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 739819 | RAFAEL A QUI ONES VILA | HC 2 BOX 6437 | | | | CAMUY | PR | 00627 | |
| 739820 | RAFAEL A QUI ONES VILA | HC 2 BOX 6937 | | | | CAMUY | PR | 00627 | |
| 420130 | RAFAEL A QUILES CARABALLO | Address on file | | | | | | | |
| 420131 | RAFAEL A QUINONES RODRIGUEZ | Address on file | | | | | | | |
| 739821 | RAFAEL A QUINONES SOTO | PO BOX 7626 | | | | PONCE | PR | 00732-7626 | |
| 420132 | RAFAEL A RAMIREZ DAVILA | Address on file | | | | | | | |
| 420133 | RAFAEL A RAMIREZ PEPEN | Address on file | | | | | | | |
| 420134 | RAFAEL A RAMIREZ PEREZ | Address on file | | | | | | | |
| 420135 | RAFAEL A RAMOS HERNANDEZ | Address on file | | | | | | | |
| 739823 | RAFAEL A RAMOS SAENZ | BASE RAMEY | 111 CALLE HARRINSON | | | AGUADILLA | PR | 00603 | |
| 849391 | RAFAEL A RAMOS SAENZ | RAMEY | 111 CALLE HARRISON | | | AGUADILLA | PR | 00603-1503 | |
| 739824 | RAFAEL A RENTAS RIOS | Address on file | | | | | | | |
| 420136 | RAFAEL A REYES RONDON | Address on file | | | | | | | |
| 739825 | RAFAEL A RIERA/GLADYS DAUBON | 606 CALLE BELAVAL | | | | SAN JUAN | PR | 00909 | |
| 739826 | RAFAEL A RIJOS ORTIZ | HC 1 BOX 10212 | | | | TOA BAJA | PR | 00949 | |
| 739827 | RAFAEL A RIVERA | P O BOX 478 | SAN ANTONIO | | | AGUADILLA | PR | 00690 | |
| 849392 | RAFAEL A RIVERA CRUZ | VILLA CAROLINA | 105-22 CALLE 102 | | | CAROLINA | PR | 00985 | |
| 739828 | RAFAEL A RIVERA GUZMAN | Address on file | | | | | | | |
| 420137 | RAFAEL A RIVERA LOPEZ | Address on file | | | | | | | |
| 739829 | RAFAEL A RIVERA MORALES | BARRIO BUENOS AIRES | CASA 17 | | | ARROYO | PR | 00714 | |
| 420138 | RAFAEL A RIVERA ORTIZ | Address on file | | | | | | | |
| 420139 | RAFAEL A RIVERA PASTORIZA | Address on file | | | | | | | |
| 739830 | RAFAEL A RIVERA RIVERA | BO SUMIDERO HC 01 8511 | | | | AGUAS BUENAS | PR | 00703 | |
| 420140 | RAFAEL A RIVERA RIVERA | Address on file | | | | | | | |
| 420141 | RAFAEL A RIVERA RIVERA | Address on file | | | | | | | |
| 739831 | RAFAEL A RIVERA RODRIGUEZ | HC 05 BOX 30231 | | | | CAMUY | PR | 00627 | |
| 420142 | RAFAEL A RIVERA RODRIGUEZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 420143 | RAFAEL A RIVERA ROSA | Address on file | | | | | | | |
| 739833 | RAFAEL A RIVERA ROSAS | MIRAMAR SUITES APT 2C | 611 CALLE HOARE | | | SAN JUAN | PR | 00907 | |
| 739834 | RAFAEL A RIVERA SANTIAGO | URB ROOSELVELT | 484 CALLE JOSE A CANALES | | | SAN JUAN | PR | 00918 | |
| 739835 | RAFAEL A RIVERA TORRES | URB BONEVILLE VALLEY | 24 CALLE SAGRADA FAMILIA | | | CAGUAS | PR | 00725 | |
| 739660 | RAFAEL A RODRIGUEZ | 24 VALLE SUR | | | | MAYAGUEZ | PR | 00680-7059 | |
| 420144 | RAFAEL A RODRIGUEZ | Address on file | | | | | | | |
| 420145 | RAFAEL A RODRIGUEZ | Address on file | | | | | | | |
| 420146 | RAFAEL A RODRIGUEZ DE LEON | Address on file | | | | | | | |
| 739836 | RAFAEL A RODRIGUEZ GUTIERREZ | PO BOX 1198 | | | | RIO GRANDE | PR | 00745 | |
| 420147 | RAFAEL A RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 739837 | RAFAEL A RODRIGUEZ MARTINEZ | MACHINA | 11 CALLE SALUSTIANO COLON | | | CAGUAS | PR | 00726 | |
| 739838 | RAFAEL A RODRIGUEZ MEDINA | P O BOX 478 | | | | QUEBRADILLAS | PR | 00678 | |
| 420148 | RAFAEL A RODRIGUEZ REYES | Address on file | | | | | | | |
| 420149 | RAFAEL A RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 739839 | RAFAEL A RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 739840 | RAFAEL A RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 739841 | RAFAEL A RODRIGUEZ SERRANO | PO BOX 1200 | | | | QUEBRADILLAS | PR | 00678 | |
| 420150 | RAFAEL A RODRIGUEZ VEGA | Address on file | | | | | | | |
| 739842 | RAFAEL A ROMAN KANE | URB VALLE ARRIBA HEIGHTS | CO 19 CALLE 125 | | | CAROLINA | PR | 00983 | |
| 739843 | RAFAEL A RONDON AYALA | 243 CALLE PARIS SUITE 1126 | | | | SAN JUAN | PR | 00917 | |
| 739844 | RAFAEL A ROSA PEREZ | PO BOX 1480 | | | | CAROLINA | PR | 00984 1480 | |
| 420151 | RAFAEL A ROSARIO CASTELLON | Address on file | | | | | | | |
| 420152 | RAFAEL A ROSARIO TIRADO | Address on file | | | | | | | |
| 420153 | RAFAEL A ROSARIO TIRADO | Address on file | | | | | | | |
| 739845 | RAFAEL A RUIZ AYALA | Address on file | | | | | | | |
| 739846 | RAFAEL A SACARELLO | CAPARRA HILL | 18 CALLE YAGRUMO | | | GUAYNABO | PR | 00968 | |
| 420154 | RAFAEL A SANCHEZ NIEVES | Address on file | | | | | | | |
| 770794 | RAFAEL A SANCHEZ VALENTIN | Address on file | | | | | | | |
| 739847 | RAFAEL A SANTANA VAZQUEZ | Address on file | | | | | | | |
| 739848 | RAFAEL A SANTIAGO | URB JARD DEL CARIBE | 2D2 CALLE 56 | | | PONCE | PR | 00731 | |
| 420155 | RAFAEL A SANTIAGO | Address on file | | | | | | | |
| 739849 | RAFAEL A SANTIAGO APONTE | URB BRASILIA | F 22 CALLE 5 | | | VEGA BAJA | PR | 00693 | |
| 420156 | RAFAEL A SANTIAGO LOZADA | Address on file | | | | | | | |
| 849393 | RAFAEL A SANTIAGO ORTIZ | 152 CALLE REINA | | | | PONCE | PR | 00730-4854 | |
| 420157 | RAFAEL A SEDA FEBLES | Address on file | | | | | | | |
| 739850 | RAFAEL A SERRANO FERRA | PUERTO NUEVO | 1028 CALLE ALEJANDRIA | | | SAN JUAN | PR | 00920 | |
| 420158 | RAFAEL A SOCORRO SANTONI | Address on file | | | | | | | |
| 739851 | RAFAEL A SOLIS RIVERA | URB VALLE VERDE | AT 7 CALLE RIO OROCOVIS | | | BAYAMON | PR | 00961 | |
| 420159 | RAFAEL A SOLIS SERBIA | Address on file | | | | | | | |
| 420160 | RAFAEL A SOTO CHABRIER | Address on file | | | | | | | |
| 739852 | RAFAEL A SOTO SILVA | P O BOX 366795 | | | | SAN JUAN | PR | 00936-6795 | |
| 739854 | RAFAEL A SOTO VAZQUEZ | PO BOX 69 | | | | HUMACAO | PR | 00792 | |
| 739853 | RAFAEL A SOTO VAZQUEZ | PO BOX 730 | | | | LAS PIEDRAS | PR | 00771 | |
| 420161 | RAFAEL A SOTO VEGA | Address on file | | | | | | | |
| 420162 | RAFAEL A SUAREZ MARQUEZ | Address on file | | | | | | | |
| 420163 | RAFAEL A SUAREZ RUIZ | Address on file | | | | | | | |
| 420164 | RAFAEL A TABOAS PEREZ | Address on file | | | | | | | |
| 420165 | RAFAEL A TAMAYO CURA/ISRAEL O SEDA TORRE | Address on file | | | | | | | |
| 739855 | RAFAEL A TERRON IRIZARRY | BO PUENTE 64 | | | | CAMUY | PR | 00627 | |
| 420166 | RAFAEL A TORRECH SAN INOCENCIO | PMB 215 200 AVE RAFAEL CORDERO SUITE 140 | | | | CAGUAS | PR | 00725-3757 | |
| 739856 | RAFAEL A TORRENS SALVA | PO BOX 2119 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922 | |
| 420167 | RAFAEL A TORRES ALICEA | Address on file | | | | | | | |
| 420168 | RAFAEL A TORRES CRUZ | Address on file | | | | | | | |
| 420169 | RAFAEL A TORRES LOPEZ | Address on file | | | | | | | |
| 420170 | RAFAEL A TORRES ORTIZ | Address on file | | | | | | | |
| 420171 | RAFAEL A TORRES ORTIZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1400 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 739857 | RAFAEL A TORRES RODRIGUEZ | PO BOX 9023118 | | | | SAN JUAN | PR | 00902-3118 | |
| 739858 | RAFAEL A URBINA BURGOS | URB LOS COLOBOS | | | | CAROLINA | PR | 00987 | |
| 739859 | RAFAEL A VALDEZ RODRIGUEZ | URB TOA ALTA HEIGHTS | AD 21 CALLE 28 | | | TOA ALTA | PR | 00953 | |
| 739860 | RAFAEL A VALLE PADILLA | PO BOX 2961 | | | | SAN GERMAN | PR | 00683 | |
| 739861 | RAFAEL A VAZQUEZ NEGRON | URB VILLA CAROLINA | BLQ 118 23 CALLE 67 | | | CAROLINA | PR | 00985 | |
| 739863 | RAFAEL A VAZQUEZ ORTIZ | URB COLINAS DE FAIR VIEW | 4 E9 CALLE 203 | | | TRUJILLO ALTO | PR | 00976 | |
| 739862 | RAFAEL A VAZQUEZ ORTIZ | URB SAN GERARDO | 303 CALLE TEJAS | | | SAN JUAN | PR | 00926 | |
| 739864 | RAFAEL A VAZQUEZ PERELEZ | PO BOX 3955 | | | | GUAYNABO | PR | 00970 | |
| 420172 | RAFAEL A VAZQUEZ VAZQUEZ | Address on file | | | | | | | |
| 420173 | RAFAEL A VEGA GARCIA | Address on file | | | | | | | |
| 420174 | RAFAEL A VEGA TORRES | Address on file | | | | | | | |
| 739865 | RAFAEL A VEGA Y ANA L MIRANDA | Address on file | | | | | | | |
| 849394 | RAFAEL A VELEZ VALLE | PO BOX 898 | | | | SAN SEBASTIAN | PR | 00685-0898 | |
| 420176 | RAFAEL A VERA SILVA | Address on file | | | | | | | |
| 739866 | RAFAEL A VERA SILVA | Address on file | | | | | | | |
| 849395 | RAFAEL A VILA CARRION | EDIF HOME MORTGAGE PLAZA | 268 AVE PONCE DE LEON OFIC 1004 | | | SAN JUAN | PR | 00918 | |
| 420177 | RAFAEL A VILELLA MORALES | Address on file | | | | | | | |
| 849396 | RAFAEL A VILLAFAÑE RIERA | CHALETS DE CAPARRA | 49 CALLE 8 APT 25 | | | GUAYNABO | PR | 00966-1771 | |
| 739867 | RAFAEL A VILLANUEVA | SANTA ELENA | JJ 20 CALLE I | | | BAYAMON | PR | 00957-1734 | |
| 739868 | RAFAEL A VILLANUEVA PEREZ | HC 3 BOX 33320 | | | | AGUADILLA | PR | 00603 | |
| 420178 | RAFAEL A. ALTIERI MARTINO | Address on file | | | | | | | |
| 420179 | RAFAEL A. BONILLA SANTIAGO | Address on file | | | | | | | |
| 739869 | RAFAEL A. CARDONA | PO BOX 1209 | | | | JUNCOS | PR | 00777 | |
| 420180 | RAFAEL A. CARDONA OLMO | Address on file | | | | | | | |
| 420181 | RAFAEL A. CORDERO ARILL | Address on file | | | | | | | |
| 739870 | RAFAEL A. CRUZ TIRADO | PO BOX 220 | | | | UTUADO | PR | 00641 | |
| 2138374 | RAFAEL A. DAVILA MOLINA | PO BOX 893 | | | | VEGA BAJA | PR | 00694 | |
| 739871 | RAFAEL A. GONZALEZ TORRES | PO BOX 22525 | | | | SAN JUAN | PR | 00931 | |
| 739873 | RAFAEL A. GUINOT | PO BOX 1961 | | | | PONCE | PR | 00733 | |
| 739872 | RAFAEL A. GUINOT | URB. EL MONTE 2847 | CALLE EL MONTE | | | PONCE | PR | 00716-4837 | |
| 838702 | RAFAEL A. HERNANDEZ BARRERAS | HC 06 BOX 72501 | | | | CAGUAS | PR | 00725-9511 | |
| 2138041 | RAFAEL A. HERNANDEZ BARRERAS | RAFAEL HERNANDEZ BARRERAS | HC 06 BOX 72501 | | | CAGUAS | PR | 00725-9511 | |
| 420183 | RAFAEL A. IGLESIAS MARQUEZ | Address on file | | | | | | | |
| 2164321 | RAFAEL A. LOPEZ PAGAN | PO BOX 699 | | | | BARRANQUITAS | PR | 00794 | |
| 2137437 | RAFAEL A. LOPEZ PAGAN | RAFAEL A LOPEZ PAGAN | PO BOX 699 | | | BARRANQUITAS | PR | 00794 | |
| 739874 | RAFAEL A. LUGO TORRES | PO BOX 1405 | | | | SAN GERMAN | PR | 00683 | |
| 739875 | RAFAEL A. MISLA PAREDES | SECTOR ZAMOT CARR.#112 BUZON 8 | | | | ISABELA | PR | 00662 | |
| 420184 | RAFAEL A. NADAL ARRILLAGA | Address on file | | | | | | | |
| 420185 | RAFAEL A. ORTIZ PIETRI | Address on file | | | | | | | |
| 1482536 | RAFAEL A. PERZ Y RUBY LEAH FLORY, POR SI Y EN REPRESENATCION DE SU HIJO XAVIER A. PEREZ FLORY | Address on file | | | | | | | |
| 1482536 | RAFAEL A. PERZ Y RUBY LEAH FLORY, POR SI Y EN REPRESENATCION DE SU HIJO XAVIER A. PEREZ FLORY | Address on file | | | | | | | |
| 2151771 | RAFAEL A. QUINONES SOTO | F1 TREBOL URB JARDINES DE PONCE | | | | PONCE | PR | 00730-1845 | |
| 420186 | RAFAEL A. RIOS RIVERA | Address on file | | | | | | | |
| 420187 | RAFAEL A. ROCA GARCIA | Address on file | | | | | | | |
| 420188 | RAFAEL A. ROCA GARCIA | Address on file | | | | | | | |
| 420189 | RAFAEL A. ROCA GARCIA | Address on file | | | | | | | |
| 739876 | RAFAEL A. ROCA GARCIA | Address on file | | | | | | | |
| 420190 | RAFAEL A. TIRADO MONTIJO | Address on file | | | | | | | |
| 739877 | RAFAEL A. VEGA CORREA | HC-02 BOX 45502 | | | | VEGA BAJA | PR | 00693 | |
| 420191 | RAFAEL A. VEGA NEGRON | Address on file | | | | | | | |
| 420192 | RAFAEL A.RAMOS HERNANDEZ | Address on file | | | | | | | |
| 420193 | RAFAEL ABADIA NAVARRO | Address on file | | | | | | | |
| 739878 | RAFAEL ABNER VALDES COTTO | Address on file | | | | | | | |
| 739879 | RAFAEL ABREU | VALLE VERDE III | DM 8 CALLE CORDILLERA | | | BAYAMON | PR | 00961 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1401 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 739880 | RAFAEL ABREU MORALES | Address on file | | | | | | | |
| 739881 | RAFAEL ABREU RIVERA | Address on file | | | | | | | |
| 739882 | RAFAEL ACEVEDO | 721 CALLE HERNANDEZ APTO 15 G | | | | SAN JUAN | PR | 00907 | |
| 739883 | RAFAEL ACEVEDO ACEVEDO | Address on file | | | | | | | |
| 739884 | RAFAEL ACEVEDO IRIZARRY | PO BOX 6216 | | | | MAYAGUEZ | PR | 00681 | |
| 739885 | RAFAEL ACEVEDO MELENDEZ | Address on file | | | | | | | |
| 739886 | RAFAEL ACEVEDO OLIVERAS | VILLA FONTANA PARK | 5DJ5 PARQUE CENTRAL | | | CAROLINA | PR | 00983 | |
| 420194 | RAFAEL ACEVEDO ROMAN | Address on file | | | | | | | |
| 420195 | RAFAEL ACEVEDO ROMAN | Address on file | | | | | | | |
| 420196 | RAFAEL ACEVEDO ROMAN | Address on file | | | | | | | |
| 420197 | RAFAEL ACEVEDO TOLEDO | Address on file | | | | | | | |
| 420198 | RAFAEL ACEVEDO VARGAS | Address on file | | | | | | | |
| 739887 | RAFAEL ACEVEDO VAZQUEZ | BO JAGUITAS SECT | CARRETERA NUEVA | PO BOX 236 | | HORMIGUERO | PR | 00660 | |
| 420199 | RAFAEL ACHA SANTANA | Address on file | | | | | | | |
| 420200 | RAFAEL ACOSTA | Address on file | | | | | | | |
| 849397 | RAFAEL ACOSTA AGOSTO | BO DAJAOS | RR 8 BOX 9553 | | | BAYAMON | PR | 00956-9923 | |
| 739888 | RAFAEL ACOSTA CALDERON | PO BOX 9021613 | | | | SAN JUAN | PR | 00902-1613 | |
| 420201 | RAFAEL ACOSTA GONZALEZ | Address on file | | | | | | | |
| 739889 | RAFAEL ACOSTA GUZMAN | URB BRISAS DEL CAMPANERO | D 24 CALLE 7 | | | TOA BAJA | PR | 00949 | |
| 739662 | RAFAEL ACOSTA LEON | Address on file | | | | | | | |
| 420202 | RAFAEL ACOSTA MEDINA | Address on file | | | | | | | |
| 420203 | RAFAEL ACOSTA OLIVERAS | Address on file | | | | | | | |
| 420204 | RAFAEL ACOSTA ROJAS | Address on file | | | | | | | |
| 420205 | RAFAEL ACOSTA SEPULVEDA | Address on file | | | | | | | |
| 739890 | RAFAEL ADAMES | NEMESIO CANALES | EDIF 65 APT 1145 | | | SAN JUAN | PR | 00925 | |
| 739891 | RAFAEL ADOLFO DE CASTRO CAMPOS | Address on file | | | | | | | |
| 739892 | RAFAEL ADORNO | HC 01 BOX 22413 | | | | CAGUAS | PR | 00725 | |
| 739893 | RAFAEL ADORNO CANTRES | URB RIVERVIEW | 2C 5 CALLE 35 | | | BAYAMON | PR | 00961 | |
| 739894 | RAFAEL ADORNO GUZMAN | HC 01 BOX 22413 | | | | CAGUAS | PR | 00725 | |
| 849398 | RAFAEL ADORNO GUZMAN | HC 1 BOX 22413 | | | | CAGUAS | PR | 00725-8909 | |
| 739895 | RAFAEL ADORNO TAPIA | URB VILLA CAROLINA | 70 18 CALLE 57 | | | CAROLINA | PR | 00985 | |
| 420206 | RAFAEL AGOSTO ORTIZ | Address on file | | | | | | | |
| 420207 | RAFAEL AGOSTO RAMOS | Address on file | | | | | | | |
| 739896 | RAFAEL AGOSTO REYES | Address on file | | | | | | | |
| 739897 | RAFAEL AGUAYO DIAZ | PO BOX 810452 | | | | CAROLINA | PR | 00981 | |
| 420208 | RAFAEL AGUAYO MUNOZ | Address on file | | | | | | | |
| 739898 | RAFAEL AGUIAR ARAMBURU | PO BOX 286 | | | | HUMACAO | PR | 00792 | |
| 420209 | RAFAEL ALAMO COLON | Address on file | | | | | | | |
| 739899 | RAFAEL ALAMO COTTO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 420210 | RAFAEL ALAMO REYES | Address on file | | | | | | | |
| 739900 | RAFAEL ALAMO RODRIGUEZ | BAYAMON GARDENS | E 19 CALLE 19 | | | BAYAMON | PR | 00957 | |
| 739901 | RAFAEL ALBERTO MARTINEZ COLLAZO | P O BOX 1332 | | | | YABUCOA | PR | 00767 | |
| 739902 | RAFAEL ALBINO GONZALEZ | SECC 12 SANTA JUANITA | FG 11 CALLE POLARIS | | | BAYAMON | PR | 00956 | |
| 420211 | RAFAEL ALEJANDRO TIRADO MONTIJO | Address on file | | | | | | | |
| 420212 | RAFAEL ALEN GONZALEZ | Address on file | | | | | | | |
| 420213 | RAFAEL ALEN GONZALEZ | Address on file | | | | | | | |
| 420214 | RAFAEL ALERS PELLOT | Address on file | | | | | | | |
| 739903 | RAFAEL ALEXIS MOGICA | VISTA ALEGRE | 1712 CALLE AMARILLO | | | SAN JUAN | PR | 00926 | |
| 420215 | RAFAEL ALEXIS TIRADO RIVERA | Address on file | | | | | | | |
| 739904 | RAFAEL ALEXIS VAZQUEZ SANTIAGO | BOX 536 | | | | TOA ALTA | PR | 00954 | |
| 739905 | RAFAEL ALFANADOR MORALES | URB INTERAMERICANA | AC 33 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 | |
| 420216 | RAFAEL ALFARO MELENDEZ | Address on file | | | | | | | |
| 739906 | RAFAEL ALFONSO CAMACHO | HC 02 BOX 10516 | | | | YAUCO | PR | 00698 | |
| 420217 | RAFAEL ALGARIN CAMACHO | Address on file | | | | | | | |
| 420218 | RAFAEL ALICEA BARRETO | Address on file | | | | | | | |
| 420219 | RAFAEL ALICEA GONZALEZ | Address on file | | | | | | | |
| 420220 | RAFAEL ALICEA MORENO | Address on file | | | | | | | |
| 420221 | RAFAEL ALICEA RUIZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1402 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 739907 | RAFAEL ALMANZAR SALAZAR | 711 CALLE CARRACOS | | | | SAN JUAN | PR | 00913 | |
| 739908 | RAFAEL ALMEYDA BRUNET | URB JARDINES FAGOT | C6 CALLE 4 | | | PONCE | PR | 00731 | |
| 739909 | RAFAEL ALMONTE | PO BOX 1759 | | | | CAROLINA | PR | 00984 | |
| 739910 | RAFAEL ALONSO ALONSO | URB BORINQUEN GARDENS | 1922 CALLE JOSE SABOGAL | | | SAN JUAN | PR | 00926 | |
| 739663 | RAFAEL ALVARADO GUILLOTY | HC 01 BOX 5273 | | | | MOCA | PR | 00676 | |
| 420222 | RAFAEL ALVARADO MATOS | Address on file | | | | | | | |
| 420223 | RAFAEL ALVARADO MERCED | Address on file | | | | | | | |
| 739911 | RAFAEL ALVARADO RAMIREZ | Address on file | | | | | | | |
| 2174811 | RAFAEL ALVARADO RIVERA | Address on file | | | | | | | |
| 420224 | RAFAEL ALVARADO TORO | Address on file | | | | | | | |
| 739912 | RAFAEL ALVAREZ CANALES | Address on file | | | | | | | |
| 420225 | RAFAEL ALVAREZ FORTUNO | Address on file | | | | | | | |
| 420226 | RAFAEL ALVAREZ PINET | Address on file | | | | | | | |
| 420227 | RAFAEL ALVAREZ SANCHEZ | Address on file | | | | | | | |
| 739913 | RAFAEL ALVAREZ VELEZ | HC 2 BOX 7724 | | | | CAMUY | PR | 00627-9116 | |
| 739914 | RAFAEL ALVELO MERCADO & ORENGO BAKERY | URB LAGO ALTO | F 101 CALLE GARZA | | | TRUJILLO ALTO | PR | 00976 | |
| 420228 | RAFAEL ANCA NIEVES | Address on file | | | | | | | |
| 739915 | RAFAEL ANDIARENA RODRIGUEZ | BO CRISTY | 61 CALLE VALENCIA | | | MAYAGUEZ | PR | 00680 | |
| 739916 | RAFAEL ANDINO AYALA | PARC VAN SCOY | CC70 CALLE COLON | | | BAYAMON | PR | 00957 | |
| 739917 | RAFAEL ANDINO MARRERO | HC 1 BOX 10555 | | | | TOA BAJA | PR | 00949-9717 | |
| 420229 | RAFAEL ANDINO NORMANDIA | Address on file | | | | | | | |
| 420230 | RAFAEL ANDINO REYES | Address on file | | | | | | | |
| 739918 | RAFAEL ANDREU VILLEGAS | 610 AVE MIRAMAR APTO 3B | | | | SAN JUAN | PR | 00907 | |
| 739919 | RAFAEL ANDUJAR | 267 C/ SAN JORGE APT 7 B | | | | SAN JUAN | PR | 00912 | |
| 739921 | RAFAEL ANDUJAR MOLINA | Address on file | | | | | | | |
| 739920 | RAFAEL ANDUJAR MOLINA | Address on file | | | | | | | |
| 420231 | RAFAEL ANDUJAR REYES | Address on file | | | | | | | |
| 420232 | RAFAEL ANDUJAR VELAZQUEZ | Address on file | | | | | | | |
| 739922 | RAFAEL ANGEL BETANCOURT | URB SANTA RITA | 25 CALLE SANTANDER | | | SAN JUAN | PR | 00925 | |
| 739923 | RAFAEL ANGEL CASIANO TORRES | Address on file | | | | | | | |
| 420233 | RAFAEL ANGEL DE JESUS CLAVELL | Address on file | | | | | | | |
| 739924 | RAFAEL ANGEL DIAZ ALAMO | PO BOX 7321 | | | | CAGUAS | PR | 00726 | |
| 420234 | RAFAEL ANGEL DIAZ SALDANA | Address on file | | | | | | | |
| 420235 | RAFAEL ÁNGEL LÓPEZ PAGÁN | HC 72 BOX 3694 | | | | NARANJITO | PR | 00719 | |
| 739925 | RAFAEL ANGEL MULERO COLON | Address on file | | | | | | | |
| 739926 | RAFAEL ANGEL ROCHE | Address on file | | | | | | | |
| 739927 | RAFAEL ANGLADA LOPEZ | PO BOX 194886 | | | | SAN JUAN | PR | 000919 | |
| 739928 | RAFAEL ANNEXI REXACH | PO BOX 363754 | | | | SAN JUAN | PR | 00936-3754 | |
| 420236 | RAFAEL ANTONIO FIGUEROA SOLIS | Address on file | | | | | | | |
| 420237 | RAFAEL ANTONIO HERNANDEZ MONTALVO | Address on file | | | | | | | |
| 739929 | RAFAEL ANTONIO MUNET MALDONADO | Address on file | | | | | | | |
| 739930 | RAFAEL ANTONIO RODRIGUEZ | PO BOX 3563 | | | | CAROLINA | PR | 00983-3563 | |
| 739931 | RAFAEL APONTE | JARDINES DE CAROLINA | A 34 CALLE C | | | CAROLINA | PR | 00987 | |
| 739932 | RAFAEL APONTE AQUINO | HC 2 BOX 17954 | | | | SAN SEBASTIAN | PR | 00685 | |
| 739933 | RAFAEL APONTE ARROYO | Address on file | | | | | | | |
| 420238 | RAFAEL APONTE DIAZ | Address on file | | | | | | | |
| 420239 | RAFAEL APONTE DIAZ | Address on file | | | | | | | |
| 420240 | RAFAEL APONTE FUENTES | Address on file | | | | | | | |
| 420241 | RAFAEL APONTE FUENTES | Address on file | | | | | | | |
| 739934 | RAFAEL APONTE GUERRA | QUEBRADA GRANDE 1023 | CALLE MANANTIALES | | | MAYAGUEZ | PR | 00680 | |
| 739935 | RAFAEL APONTE PEREZ | PARC MARQUEZ | 22 CALLE SAUSIE | | | MANATI | PR | 00674 | |
| 739936 | RAFAEL APONTE RODRIGUEZ | URB. ALTURA CALLE 3 B 18 | | | | SANTA ISABEL | PR | 00757 | |
| 420242 | RAFAEL APONTE ROSA | Address on file | | | | | | | |
| 420243 | RAFAEL AQUINO HERNANDEZ | Address on file | | | | | | | |
| 739937 | RAFAEL ARAGUNDE TORRES | ESTACION CUC | APARTADO 5062 | | | CAYEY | PR | 00737 | |
| 739938 | RAFAEL ARAGUNDE TORRES | P O BOX 5062 ESTACION CUC | | | | CAYEY | PR | 00737 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1403 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 420244 | RAFAEL ARCE FARINA | Address on file | | | | | | | |
| 420245 | RAFAEL ARCE NAZARIO | Address on file | | | | | | | |
| 739939 | RAFAEL ARGUINZONI ORTIZ | URB EL ALAMO G 15 | CALLE SAN JACINTO | | | GUAYNABO | PR | 00969 | |
| 739940 | RAFAEL ARIAS PEREZ | HC 02 BOX 7898 | | | | CAMUY | PR | 00627 | |
| 739941 | RAFAEL ARIAS RODRIGUEZ | PO BOX 1620 | | | | CANOVANAS | PR | 00729 | |
| 420246 | RAFAEL AROCHO DE LEON | Address on file | | | | | | | |
| 739942 | RAFAEL ARRILLAGA TORRENS | POPULAR CENTER SUITE1822 | 209 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 739943 | RAFAEL ARROYO DIAZ | 175 CALLE MEJICO APT 903 | | | | SAN JUAN | PR | 00917 | |
| 739944 | RAFAEL ARROYO MATOS | URB MIRAFLORES 4 12 | CALLE 9 | | | BAYAMON | PR | 00957 | |
| 420247 | RAFAEL ARROYO RAMOS | Address on file | | | | | | | |
| 420248 | RAFAEL ARROYO TANON | Address on file | | | | | | | |
| 420249 | RAFAEL ARTHUR/ MICHELLE COLON | Address on file | | | | | | | |
| 739945 | RAFAEL ARTURO SANCHEZ | PO BOX 3109 | | | | CAROLINA | PR | 00685 | |
| 739946 | RAFAEL ARZOLA SEGARRA Y/ODORIS RODRIGUEZ | RR 6 BOX 9345 | | | | SAN JUAN | PR | 00926 | |
| 739947 | RAFAEL ASENCIO MARQUEZ | CENTRO CARIBE BUILDING 508 | 2053 PONCE BYPASS | | | PONCE | PR | 00717 | |
| 420250 | RAFAEL ASTACIO ORTIZ | Address on file | | | | | | | |
| 420251 | RAFAEL ASTACIO RODRIGUEZ/MAXIMO SOLAR | Address on file | | | | | | | |
| 739948 | RAFAEL ATILES OLMO | VILLA FONTANA | ML 295 VIA 2 | | | CAROLINA | PR | 00983 | |
| 420252 | RAFAEL ATILES RODRIGUEZ | Address on file | | | | | | | |
| 849399 | RAFAEL AUGUSTO OVIEDO PEÑA | BAIROA PARK II | 2J15 CALLE CELESTINO SOLA | | | CAGUAS | PR | 00725 | |
| 739949 | RAFAEL AVILES | BOX 709 | OFIC SUPTE ESCUELAS | | | COROZAL | PR | 00783 | |
| 420253 | RAFAEL AVILES | Address on file | | | | | | | |
| 420254 | RAFAEL AVILES ALBALADEJO | Address on file | | | | | | | |
| 739950 | RAFAEL AVILES ARROYO | LAGO MAR APTO 3H | | | | CAROLINA | PR | 00979 | |
| 420255 | RAFAEL AVILES CORDERO | Address on file | | | | | | | |
| 739951 | RAFAEL AVILES ORTIZ | RR 348 BOX 2450 | | | | MAYAGUEZ | PR | 00680 | |
| 420256 | RAFAEL AVILES VAZQUEZ | Address on file | | | | | | | |
| 739952 | RAFAEL AYABARRENO RIVERA | URB JARD DE ARROYO | O 19 CALLE P | | | ARROYO | PR | 00714 | |
| 739953 | RAFAEL AYALA BARBOSA | Address on file | | | | | | | |
| 739954 | RAFAEL AYALA MOYA | HC-01 BOX 12737 | | | | CABO ROJO | PR | 00623 | |
| 420257 | RAFAEL AYALA PIZARRO | Address on file | | | | | | | |
| 420258 | RAFAEL AYALA QUINTERO | Address on file | | | | | | | |
| 420259 | RAFAEL AYALA REYES | Address on file | | | | | | | |
| 420260 | RAFAEL AYALA RIVERA | Address on file | | | | | | | |
| 739664 | RAFAEL AYALA VIERA | BOX 686 | | | | TRUJILLO ALTO | PR | 00976 | |
| 739955 | RAFAEL B ROMERO AVILA | Address on file | | | | | | | |
| 739956 | RAFAEL BADILLO NIEVES | CAPARRA TERRACE | 1590 CALLE 16 SO | | | SAN JUAN | PR | 00957 | |
| 739957 | RAFAEL BAELLA SILVA | EDIF ESQUIRE | 2 CALLE VELA OFIC 102 | | | SAN JUAN | PR | 00918 | |
| 739958 | RAFAEL BAERGA ALVARADO | PO BOX 499 | | | | LUQUILLO | PR | 00773 | |
| 420261 | RAFAEL BAERGA DIAZ | Address on file | | | | | | | |
| 739959 | RAFAEL BAEZ BORRERO | PO BOX 1393 | | | | AGUADA | PR | 00602 | |
| 739960 | RAFAEL BAEZ FERNANDEZ | PO BOX 6745 | | | | CAGUAS | PR | 00726 | |
| 739962 | RAFAEL BALDAGUEZ MATOS | VILLA BLANCA | 11 CALLE AMBAR | | | CAGUAS | PR | 00725 | |
| 420262 | RAFAEL BANK RODRIGUEZ | Address on file | | | | | | | |
| 739963 | RAFAEL BARRETO GONZALEZ | Address on file | | | | | | | |
| 420263 | RAFAEL BARRETO ORTIZ | Address on file | | | | | | | |
| 739964 | RAFAEL BATISTA KING | PO BOX 593 | | | | FAJARDO | PR | 00738 | |
| 420264 | RAFAEL BATISTA PAGAN | Address on file | | | | | | | |
| 420265 | RAFAEL BATISTA ZAMOT | Address on file | | | | | | | |
| 739965 | RAFAEL BEAUCHAMP SANCHEZ | Address on file | | | | | | | |
| 420266 | RAFAEL BELTRAN PENA DBA BELTRAN SERVICE | SERVICE STATION | PO BOX 2041 | | | JUNCOS | PR | 00777 | |
| 849400 | RAFAEL BELTRAN PEÑA Y NANCY VELAZQUEZ | 2 VALLE VERDE | PO BOX 2041 | | | JUNCOS | PR | 00777 | |
| 739966 | RAFAEL BENET MELENDEZ | 613 AVE PONCE DE LEON | SUITE 305 | | | HATO REY | PR | 00917 | |
| 739967 | RAFAEL BENITEZ ALMODOVAR | HC 61 BOX 4956 | | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 420267 | RAFAEL BENITEZ CARRILLO INC | 715 CALLE ESTADO | | | | SAN JUAN | PR | 00907 | |
| 420269 | RAFAEL BENITEZ CARRILLO INC | P.O. BOX 362769 | | | | SAN JUAN | PR | 00936-2769 | |
| 420268 | RAFAEL BENITEZ CARRILLO INC | PO BOX 2769 | | | | SAN JUAN | PR | 00936 | |
| 420270 | RAFAEL BENITEZ CARRILLO INC | PO BOX 7282 | | | | PONCE | PR | 00732 | |
| 739968 | RAFAEL BENITEZ DAVILA | URB CASTELLANA GARDENS | KK 9 CALLE 11B | | | CAROLINA | PR | 00983 | |
| 739969 | RAFAEL BENITEZ SERRANO | PO BOX 916 | | | | SAINT JUST | PR | 00978 | |
| 420271 | RAFAEL BERBEL SERRANO | Address on file | | | | | | | |
| 739970 | RAFAEL BERENGUER ACOSTA | PUERTO REAL | 6 CALLE 3 | | | CABO ROJO | PR | 00623 | |
| 739971 | RAFAEL BERLY BERMUDEZ | PO BOX 660 | | | | COAMO | PR | 00769 | |
| 739972 | RAFAEL BERMUDEZ AYALA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 739973 | RAFAEL BERMUDEZ COLON | INTERAMERICANA GARDENS | EDIF A-7 APTO 3B | | | TRUJILLO ALTO | PR | 00976 | |
| 420272 | RAFAEL BERMUDEZ COLON | Address on file | | | | | | | |
| 420273 | RAFAEL BERMUDEZ GARCIA | Address on file | | | | | | | |
| 739974 | RAFAEL BERMUDEZ GONZALEZ | 23 BDA NUEVA | | | | UTUADO | PR | 00641 | |
| 739975 | RAFAEL BERMUDEZ MODESTO | PO BOX 250 | | | | MAUNABO | PR | 00707 | |
| 739976 | RAFAEL BERMUDEZ RAMOS | BO. DESTINO, CARR. #997 | | | | VIEQUES | PR | 00765 | |
| 739977 | RAFAEL BERMUDEZ RIVERA | 120 AVE LA SIERRA BOX 64 | | | | SAN JUAN | PR | 00926 | |
| 420274 | RAFAEL BERMUDEZ RIVERA | Address on file | | | | | | | |
| 420275 | RAFAEL BERMUDEZ RIVERA | Address on file | | | | | | | |
| 420276 | RAFAEL BERNABE RIEFKOHL | Address on file | | | | | | | |
| 739978 | RAFAEL BERRIOS | COND PARK PALCE | SAN JORGE EDIF 176 APT3C | | | SAN JUAN | PR | 00911 | |
| 420277 | RAFAEL BERRIOS CANDELARIA | Address on file | | | | | | | |
| 420278 | RAFAEL BERRIOS OTERO | Address on file | | | | | | | |
| 420279 | RAFAEL BERRIOS REPOLLET | Address on file | | | | | | | |
| 420280 | RAFAEL BERRIOS VEGA | Address on file | | | | | | | |
| 739979 | RAFAEL BETANCOURT PULLIZA | URB MONTECARLO | 1290 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 739980 | RAFAEL BILLOCH TABAL | 120 URB EL RETIRO | | | | MAYAGUEZ | PR | 00680 | |
| 739981 | RAFAEL BLANCO COLLAZO | PP 35 JARDINES DE ARECIBO | | | | ARECIBO | PR | 00612-2814 | |
| 739982 | RAFAEL BLANCO COLON | URB TREASURE VALLEY | 56 CALLE 4 | | | CIDRA | PR | 00739 | |
| 420281 | RAFAEL BLANCO LATORRE | Address on file | | | | | | | |
| 739983 | RAFAEL BLANCO SANTANA | URB SANTA RITA | 875 CALLE ESTEBAN GONZALEZ | | | SAN JUAN | PR | 00926 | |
| 420282 | RAFAEL BLANES /WINDMAR RENEWABLE ENERGY | PO BOX 2111 | | | | SAN JUAN | PR | 00922-2111 | |
| 739984 | RAFAEL BOGLIO & ASOCIADOS | PO BOX 3474 | | | | AGUADILLA | PR | 00605 | |
| 739985 | RAFAEL BONILLA HERNANDEZ | HC 05 BOX 15116 | | | | MOCA | PR | 00676 | |
| 739986 | RAFAEL BONILLA ROBLES | PO BOX 26 | | | | JUNCOS | PR | 00777 | |
| 849401 | RAFAEL BONILLA RODRIGUEZ | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| 420283 | RAFAEL BONILLA ROSARIO | Address on file | | | | | | | |
| 739987 | RAFAEL BONILLA TRAVERSO | URB VILLA LOS OLMOS | 35 CALLE NEVAREZ | | | SAN JUAN | PR | 00927 | |
| 420284 | RAFAEL BONILLAS CUEBAS | Address on file | | | | | | | |
| 739988 | RAFAEL BONNIN SURIS | PO BOX 10537 | | | | SAN JUAN | PR | 00922 | |
| 420285 | RAFAEL BORRERO NIEVES | Address on file | | | | | | | |
| 739989 | RAFAEL BORRERO RIOS | URB VILLA FONTANA | QL 12 VIA 21 | | | CAROLINA | PR | 00983 | |
| 420286 | RAFAEL BOU MALDONADO | Address on file | | | | | | | |
| 420287 | RAFAEL BOU MALDONADO | Address on file | | | | | | | |
| 739990 | RAFAEL BRACERO RALASSA | URB LOMAS VERDES | Y13 CALLE DRAGON | | | BAYAMON | PR | 00956 | |
| 2152233 | RAFAEL BRACERO TORRES | B-6 CALLE D | AUTO APOLO ESTATES | | | GUAYNABO | PR | 00969 | |
| 420288 | RAFAEL BRACERO Y NILDA E ECHEVARRIA | Address on file | | | | | | | |
| 420289 | RAFAEL BRAVO VILLANUEVA | Address on file | | | | | | | |
| 739991 | RAFAEL BULERIN RODRIGUEZ | PO BOX 36 | | | | RIO GRANDE | PR | 00745 | |
| 739992 | RAFAEL BURGOS CALDERON | LOS FRAILES NORTE | J 13 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 420290 | RAFAEL BURGOS COLLAZO | Address on file | | | | | | | |
| 739993 | RAFAEL BURGOS SANABRIA | COND VILLAS DE PARQUE ESCORIAL | APT 1006 | | | CAROLINA | PR | 00987 | |
| 739994 | RAFAEL BURGOS SANTOS | URB BONNEVILLE | A3-8 CALLE43 | | | CAGUAS | PR | 00725 | |
| 420291 | RAFAEL C GUZMAN FONALLEDAS | Address on file | | | | | | | |
| 739995 | RAFAEL CABALLEIRA | FLAMINGO TERRACE | D2 CALLE ISABEL | | | BAYAMON | PR | 00957 | |
| 420292 | RAFAEL CABAN CABAN | Address on file | | | | | | | |
| 739996 | RAFAEL CABAN MARTINEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1405 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 739997 | RAFAEL CABAN SOTO | COND LOMAS VERDES | 411 CALLE DIAMANTE | | | MOCA | PR | 00676 | |
| 420293 | RAFAEL CABRANAS VIRELLA | Address on file | | | | | | | |
| 420294 | Rafael Cabrera | Address on file | | | | | | | |
| 849402 | RAFAEL CABRERA AGUILAR | PO BOX 194032 | | | | SAN JUAN | PR | 00919-4032 | |
| 739998 | RAFAEL CABRERA AGUILAR | URB EXT ROOSEVELT | 344 CALLE HECTOR SALAMAN | | | SAN JUAN | PR | 00918 | |
| 420295 | RAFAEL CABRERA CRESPO | Address on file | | | | | | | |
| 740000 | RAFAEL CABRERA CRUZ | P O BOX 1010 | | | | ISABELA | PR | 00662 | |
| 420296 | RAFAEL CABRERA MORALES | Address on file | | | | | | | |
| 420297 | RAFAEL CABRERA RAMOS | Address on file | | | | | | | |
| 740001 | RAFAEL CABRERO DAVILA | Address on file | | | | | | | |
| 420298 | RAFAEL CACERES CANDELARIO | Address on file | | | | | | | |
| 420299 | RAFAEL CADIZ GRACIA | Address on file | | | | | | | |
| 740002 | RAFAEL CAJIGAS | PO BOX 2510 | | | | ISABELA | PR | 00662 | |
| 740003 | RAFAEL CALDERON CASILLAS | HC 1 BOX 8307 | | | | CANOVANAS | PR | 00729 | |
| 740004 | RAFAEL CALERO CEREZO | PO BOX 4793 | | | | AGUADILLA | PR | 00605 | |
| 740005 | RAFAEL CALIXTO PABON | BO LAMBOGLIA | P O BOX 1266 | | | PATILLAS | PR | 00723 | |
| 420300 | RAFAEL CAMACHO ANDUJAR | Address on file | | | | | | | |
| 420301 | RAFAEL CAMACHO BARRIOS | POR DERECHO PROPIO | PO BOX 70166 | | | SAN JUAN | PR | 00613 | |
| 740006 | RAFAEL CAMACHO BENITEZ | HC 1 BOX 2480 | | | | MAUNABO | PR | 00707 | |
| 740007 | RAFAEL CAMACHO ILARRAZA | BO MAGUAYO | SECT MARTELL CARR 694 KM 3.1 | | | DORADO | PR | 00646 | |
| 420302 | RAFAEL CAMACHO MATOS | Address on file | | | | | | | |
| 740008 | RAFAEL CAMACHO PERRAZA | REPTO ESPERANZA | L 9 CALLE 5 | | | YAUCO | PR | 00698 | |
| 420303 | RAFAEL CAMACHO RIVERA | Address on file | | | | | | | |
| 740009 | RAFAEL CAMACHO RODRIGUEZ | PO BOX 30440 | | | | SAN JUAN | PR | 00929-1440 | |
| 740010 | RAFAEL CAMACHO SANTANA | HC 01 BOX 6506 | | | | LAS PIEDRAS | PR | 00771 | |
| 420304 | RAFAEL CAMACHO VEGA | Address on file | | | | | | | |
| 740011 | RAFAEL CAMPOS SANTIAGO | PO BOX 717 | | | | UTUADO | PR | 00641 | |
| 420305 | RAFAEL CAMPOS/ CARLOTA VIDAL | Address on file | | | | | | | |
| 740012 | RAFAEL CANALES AYALA | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 420306 | RAFAEL CANCEL VAZQUEZ | Address on file | | | | | | | |
| 740013 | RAFAEL CANDELARIA ROLDAN | FACTOR 1 CALLE 16 | BZN 454 | | | ARECIBO | PR | 00612 | |
| 740014 | RAFAEL CAPO PASCUAL | BOX 1000 | COTO LAUREL | | | PONCE | PR | 00780 | |
| 849403 | RAFAEL CARABALLO COLON | URB LA RAMBLA | DW 444 CALLE MARGINAL | | | PONCE | PR | 00731 | |
| 420307 | RAFAEL CARABALLO FIGUEROA | Address on file | | | | | | | |
| 740015 | RAFAEL CARABALLO TORRES | PO BOX 30102 | | | | PONCE | PR | 00734 | |
| 740016 | RAFAEL CARCAMO CIENFUEGOS | LAS CUMBRES GARDENS | APT 106 | | | SAN JUAN | PR | 00926 | |
| 740017 | RAFAEL CARDONA CAMPOS | PO BOX 1802 | | | | ARECIBO | PR | 00613-1802 | |
| 740018 | RAFAEL CARDONA RIVERA | Address on file | | | | | | | |
| 740019 | RAFAEL CARLOS ROMAN | Address on file | | | | | | | |
| 740020 | RAFAEL CARMONA RODRIGUEZ | Address on file | | | | | | | |
| 740021 | RAFAEL CARMONA RODRIGUEZ | Address on file | | | | | | | |
| 740022 | RAFAEL CARMONA TORRES | P O BOX 4214 | | | | PUERTO REAL | PR | 00740 | |
| 420308 | RAFAEL CARO | Address on file | | | | | | | |
| 420309 | RAFAEL CARO SANTONI | Address on file | | | | | | | |
| 740023 | RAFAEL CARRASQUILLO | TORRIMAR | 3-18 CALLE MADRID URB TORRIMAR | | | GUAYNABO | PR | 00966 | |
| 420310 | RAFAEL CARRASQUILLO OSORIO | Address on file | | | | | | | |
| 420311 | RAFAEL CARRASQUILLO RODRIGUEZ | Address on file | | | | | | | |
| 420312 | RAFAEL CARRERO HERNANDEZ | Address on file | | | | | | | |
| 420313 | RAFAEL CARRION TIRADO | Address on file | | | | | | | |
| 740024 | RAFAEL CARTAGENA ORTIZ | Address on file | | | | | | | |
| 740025 | RAFAEL CARTAGENA SULIVERES | URB SAN CRISTOBAL | A 47 | | | BARRANQUITAS | PR | 00794 | |
| 740026 | RAFAEL CASANOVA MARTINEZ | Address on file | | | | | | | |
| 420314 | RAFAEL CASASNOVAS CORTES | Address on file | | | | | | | |
| 740027 | RAFAEL CASERES ARBOLEDA | 9 CARLTON TERRACE | | | | WATERTOWN | MA | 02172 | |
| 740028 | RAFAEL CASIANO COLLAZO | HC 2 BOX 5145 | | | | GUAYAMA | PR | 00784 | |
| 740029 | RAFAEL CASIANO MARTINEZ | HC 2 BOX 10019 | | | | JUANA DIAZ | PR | 00795 | |
| 740030 | RAFAEL CASIANO SANTIAGO | P.O. BOX 2121 | | | | SAN GERMAN | PR | 00683 | |
| 420315 | RAFAEL CASIANO TORRES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1406 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 420316 | RAFAEL CASILLAS GERENA | Address on file | | | | | | | |
| 740031 | RAFAEL CASIO AYALA | HC 1 BOX 10972 | | | | SAN GERMAN | PR | 00683 | |
| 740032 | RAFAEL CASTELLO LEBRON | BOX 1796 | | | | ARECIBO | PR | 00613 | |
| 420317 | RAFAEL CASTILLO GARCIA | Address on file | | | | | | | |
| 420318 | RAFAEL CASTILLO RIVERA | Address on file | | | | | | | |
| 849404 | RAFAEL CASTILLOVEITÍA | URB LA PROVIDENCIA | 2708 CALLE CHELIN | | | PONCE | PR | 00728-3147 | |
| 740033 | RAFAEL CASTRO BELEN | URB LAS CAOBAS | 905 CALLE ALGARRABOS | | | PONCE | PR | 00731-2616 | |
| 420319 | RAFAEL CASTRO CRUZ | Address on file | | | | | | | |
| 420320 | RAFAEL CASTRO MARCHAND | Address on file | | | | | | | |
| 740034 | RAFAEL CASTRO MONTESDEOCA | APARTADO 16179 | | | | SAN JUAN | PR | 00908-6179 | |
| 2151772 | RAFAEL CAVO SANTONI | URB. EL ROCIO 25 CALLE MADUESELUA | | | | CAYEY | PR | 00736 | |
| 420321 | RAFAEL CEDENO VARGAS | Address on file | | | | | | | |
| 740035 | RAFAEL CENTENO ALVARADO | Address on file | | | | | | | |
| 849405 | RAFAEL CENTENO C/O MANJARES CRIOLLOS | 3 CALLE VICITACION CENTENO | | | | AIBONITO | PR | 00705-3546 | |
| 740036 | RAFAEL CENTENO RIVERA | Address on file | | | | | | | |
| 420322 | RAFAEL CEPEDA HERNANDEZ | Address on file | | | | | | | |
| 420323 | RAFAEL CERAME DACOSTA | Address on file | | | | | | | |
| 420324 | RAFAEL CESTERO LOPATEGUI | Address on file | | | | | | | |
| 420325 | RAFAEL CHACON MACEIRA | Address on file | | | | | | | |
| 420326 | RAFAEL CHAVES RIOS | Address on file | | | | | | | |
| 420327 | RAFAEL CHAVES RIOS | Address on file | | | | | | | |
| 420328 | RAFAEL CHAVES RIOS | Address on file | | | | | | | |
| 420329 | RAFAEL CHAVES RIOS | Address on file | | | | | | | |
| 740038 | RAFAEL CHEVERE RAMOS | COND REXVILLE PARK | APT N 227 | | | BAYAMON | PR | 00957 | |
| 740039 | RAFAEL CHIONG WONG | JARD DE MAYAGUEZ | EDIF 4B APT 418 | | | MAYAGUEZ | PR | 00680 | |
| 740040 | RAFAEL CINTRON | PO BOX 924 | | | | QUEBRADILLAS | PR | 00678 | |
| 740041 | RAFAEL CINTRON DIAZ | Address on file | | | | | | | |
| 740042 | RAFAEL CINTRON LOPEZ | Address on file | | | | | | | |
| 740043 | RAFAEL CINTRON MALDONADO | Address on file | | | | | | | |
| 420330 | RAFAEL CINTRON MALDONADO | Address on file | | | | | | | |
| 420331 | RAFAEL CINTRON MALDONADO | Address on file | | | | | | | |
| 740044 | RAFAEL CINTRON MARRERO | URB SILVA | G 1 CALLE 2 | | | COROZAL | PR | 00783 | |
| 849406 | RAFAEL CINTRON RODRIGUEZ | PO BOX 154 | | | | GUAYAMA | PR | 00785 | |
| 420332 | RAFAEL CIRINO LOPEZ | Address on file | | | | | | | |
| 420333 | Rafael Claudio Cruz | Address on file | | | | | | | |
| 420334 | RAFAEL CLEMENTE PENA | Address on file | | | | | | | |
| 740045 | RAFAEL CLEMENTE RIVERA | HC 01 BOX 7302 | | | | LOIZA | PR | 00772 | |
| 740046 | RAFAEL COCA RIVERA | Address on file | | | | | | | |
| 740047 | RAFAEL COLLAZO | URB LEVITTOWN LAKES | AK 43 CALLE LISA OESTE | | | TOA BAJA | PR | 00949 | |
| 740048 | RAFAEL COLLAZO CORDERO | PO BOX 905 | | | | CEIBA | PR | 00735 | |
| 420335 | RAFAEL COLLAZO ORTIZ | Address on file | | | | | | | |
| 740049 | RAFAEL COLLAZO PAGAN | Address on file | | | | | | | |
| 420336 | RAFAEL COLLAZO/VICTOR COLLAZO | Address on file | | | | | | | |
| 740050 | RAFAEL COLOMBA RIVERA | 25 CALLE MONSERRATE NORTE | | | | GUAYAMA | PR | 00784 | |
| 420337 | RAFAEL COLON | Address on file | | | | | | | |
| 420338 | RAFAEL COLON AVILES | Address on file | | | | | | | |
| 740051 | RAFAEL COLON COLON | VILLA GRILLASCA | C/ EDUARDO CUEVAS | | | PONCE | PR | 00717 | |
| 740052 | RAFAEL COLON CORA | COND PARK 306 | MAGDALENA 1301 ESQ CARIBE | | | SAN JUAN | PR | 00907 | |
| 740053 | RAFAEL COLON DIAZ | PO BOX 647 | | | | CAROLINA | PR | 00986 | |
| 740054 | RAFAEL COLON ESPADA | PO BOX 1570 | | | | AIBONITO | PR | 00705 | |
| 740055 | RAFAEL COLON FIGUEROA | HC 1 BOX 6592 | | | | AIBONITO | PR | 00705 | |
| 740056 | RAFAEL COLON GARAY | URB LEVITTOWN LAKES | HX 2 CALLE PEDRO ARCILAGOS | | | TOA BAJA | PR | 00949 | |
| 420340 | RAFAEL COLON GONZALEZ Y ANA D MAYSONET | Address on file | | | | | | | |
| 420341 | RAFAEL COLON HUERTAS | Address on file | | | | | | | |
| 420342 | RAFAEL COLON MELENDEZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 420343 | RAFAEL COLON MORALES | Address on file | | | | | | | |
| 740057 | RAFAEL COLON NARVAEZ | URB LOS DOMINICOS | J 183 C/ SANTO TOMAS DE AQUINO | | | BAYAMON | PR | 00956 | |
| 740058 | RAFAEL COLON PRIETO | PO BOX 377 | | | | ARECIBO | PR | 00613 | |
| 740059 | RAFAEL COLON QUINTERO | URB PRADO COTTO | F 11 CALLE 1 | | | GUAYNABO | PR | 00966 | |
| 420344 | RAFAEL COLON QUINTERO | Address on file | | | | | | | |
| 740061 | RAFAEL COLON RIVERA | BO CONTORNO | P O BOX 34 | | | TOA ALTA | PR | 00963 | |
| 740060 | RAFAEL COLON RIVERA | HC 1 BOX 2634 | | | | FLORIDA | PR | 00650 | |
| 849407 | RAFAEL COLON SANCHEZ | HC 2 BOX 8648 | | | | BAJADERO | PR | 00616-9745 | |
| 2176042 | RAFAEL COMAS INC | P.O. BOX 3012 | | | | MAYAGUEZ | PR | 00681 | |
| 740062 | RAFAEL CONCEPCION AGOSTO | BO MAMEYAL | 152 A CALLE 2 | | | DORADO | PR | 00646 | |
| 740063 | RAFAEL CONDE VERA | JARD DE BORINQUEN | L 20 TRINITARIA | | | CAROLINA | PR | 00985 | |
| 740064 | RAFAEL CONTRERAS RODRIGUEZ | HC 02 BOX 4946 | | | | LAS PIEDRAS | PR | 00771 | |
| 740065 | RAFAEL CONTRERAS RODRIGUEZ | PO BOX 618 | | | | LAS PIEDRAS | PR | 00771 | |
| 740066 | RAFAEL CORCHADO RODRIGUEZ | Address on file | | | | | | | |
| 740067 | RAFAEL CORDERO RAMIREZ Y VIRGEN AYALA | Address on file | | | | | | | |
| 740069 | RAFAEL CORDERO RODRIGUEZ | URB SEVERO QUINONEZ | 198D CALLE 7 | | | CAROLINA | PR | 00985 | |
| 740068 | RAFAEL CORDERO RODRIGUEZ | Address on file | | | | | | | |
| 740070 | RAFAEL CORDERO VEGA | BUENA VISTA | D 139 C/ ZEQUINA | | | SAN JUAN | PR | 00925 | |
| 740071 | RAFAEL CORDERO VIERA | BO BUENOS AIRES | 312 CALLD ISMAEL ARROYO | | | ARECIBO | PR | 00611 | |
| 740072 | RAFAEL CORDOVA MARTINEZ | REPTO ANAMAR | 5 CALLE BAMBU | | | TOA BAJA | PR | 00949 | |
| 420345 | RAFAEL CORDOVES APONTE | Address on file | | | | | | | |
| 420346 | RAFAEL CORREA | Address on file | | | | | | | |
| 740073 | RAFAEL CORREA CELIS | PO BOX 756 | | | | NAGUABO | PR | 00718 | |
| 420347 | RAFAEL CORREA REYES | Address on file | | | | | | | |
| 740074 | RAFAEL CORTES DIAZ | URB VILLAS DEL REY 4TA SECCION | SS 14 CALLE 10 A | | | CAGUAS | PR | 00727-6869 | |
| 740075 | RAFAEL CORTES FERNANDEZ | HC 1 BOX 10851 | | | | ARECIBO | PR | 00612 | |
| 740076 | RAFAEL CORTES GALARZA | HC 3 BOX B 8622 | | | | MOCA | PR | 00676 | |
| 740077 | RAFAEL CORTES PADILLA | Address on file | | | | | | | |
| 740078 | RAFAEL CORTES VAZQUEZ | Address on file | | | | | | | |
| 740079 | RAFAEL CORTEZ ERAZO | PO BOX 88 | | | | CIALES | PR | 00638 | |
| 420348 | RAFAEL CORTIJO GARCIA | Address on file | | | | | | | |
| 740080 | RAFAEL COSME GUZMAN | HC1 BOX 4418 | | | | LAS MARIAS | PR | 00670 | |
| 740081 | RAFAEL COTTO GONZALEZ | Address on file | | | | | | | |
| 740082 | RAFAEL COTTO ROSA | CAIMITO BAJO | KM 19 3 SECTOR JULITO | | | SAN JUAN | PR | 00926 | |
| 420349 | RAFAEL COX ALOMAR | Address on file | | | | | | | |
| 740083 | RAFAEL CRESPO CAMACHO | PO BOX 3164 | | | | VEGA ALTA | PR | 00693 | |
| 420350 | RAFAEL CRESPO CRUZ DBA FAMILY HEARING CE | PO BOX 561835 | | | | GUAYANILLA | PR | 00656-4275 | |
| 740084 | RAFAEL CRUZ ACEVEDO | PUERTO NUEVO 1024 | CALLE AMBERES | | | SAN JUAN | PR | 00920 | |
| 420351 | RAFAEL CRUZ ACEVEDO | Address on file | | | | | | | |
| 420352 | RAFAEL CRUZ AFANADOR | Address on file | | | | | | | |
| 420353 | RAFAEL CRUZ AGOSTO | Address on file | | | | | | | |
| 420354 | RAFAEL CRUZ ALICEA | Address on file | | | | | | | |
| 740085 | RAFAEL CRUZ CINTRON | URB REPTO METROPOLITANO | APT 2B 1312 CALLE 46 SE | | | SAN JUAN | PR | 00921 | |
| 740086 | RAFAEL CRUZ CRUZ | CAGUAS NORTE | AG 25 CALLE QUEBEC | | | CAGUAS | PR | 00725 | |
| 740087 | RAFAEL CRUZ FERNANDEZ | HACIENDA LA MATILDE | 5641 PASEO MOREL CAMPOS | | | PONCE | PR | 00728 | |
| 740088 | RAFAEL CRUZ FIGUEROA | HC 2 BOX 40904 | | | | VEGA BAJA | PR | 00693 | |
| 740089 | RAFAEL CRUZ FONSECA | 31CALLE MIGUEL PLANELLAS | | | | CIDRA | PR | 00739-3341 | |
| 740090 | RAFAEL CRUZ GALAN | PO BOX 362952 | | | | SAN JUAN | PR | 00936 | |
| 849408 | RAFAEL CRUZ GARCIA | COMUNIDAD PASTILLO | HC 2 BOX 9589 | | | JUANA DIAZ | PR | 00795 | |
| 420355 | RAFAEL CRUZ MARTINEZ | Address on file | | | | | | | |
| 420358 | RAFAEL CRUZ MATOS | LCDA. NILSA LUZ GARCIA CABRERA | HC 01 BOX 7112 | | | AGUAS BUENAS | PR | 00703-9715 | |
| 420356 | RAFAEL CRUZ MATOS | Address on file | | | | | | | |
| 420357 | RAFAEL CRUZ MATOS | Address on file | | | | | | | |
| 740091 | RAFAEL CRUZ MONTANO | LEVITTOWN LAKES | HL 35 CALLE VICTORIANO JUAREZ | | | TOA BAJA | PR | 00949-3753 | |
| 740092 | RAFAEL CRUZ PEREZ | SAN FRANCISCO | 153 VIOLETA ST | | | SAN JUAN | PR | 00927 | |
| 740093 | RAFAEL CRUZ PORRATA | HC 02 BOX 13605 | | | | GURABO | PR | 00778 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 740094 | RAFAEL CRUZ RAMIREZ | EST DEL RIO | 9 CALLE YAGUEZ | | | AGUAS BUENAS | PR | 00703 | |
| 740097 | RAFAEL CRUZ RIVERA | EXT JARD DE ARROYO | I 33 CALLE H | | | ARROYO | PR | 00714 | |
| 740098 | RAFAEL CRUZ RIVERA | RR 01 BZN 4242 | | | | CIDRA | PR | 00739 | |
| 740095 | RAFAEL CRUZ RIVERA | Address on file | | | | | | | |
| 420359 | RAFAEL CRUZ RIVERA | Address on file | | | | | | | |
| 740096 | RAFAEL CRUZ RIVERA | Address on file | | | | | | | |
| 420360 | RAFAEL CRUZ ROMAN/ INTEC SOLAR DE PR INC | URB MONTE CARLOS | 1321 CALLE 23 | | | SAN JUAN | PR | 00924 | |
| 740099 | RAFAEL CRUZ ROSADO | BO PALOS BLANCOS | P O BOX 51 | | | COROZAL | PR | 00783 | |
| 420363 | RAFAEL CRUZ SANTIAGO | Address on file | | | | | | | |
| 420364 | RAFAEL CRUZ SANTIAGO | Address on file | | | | | | | |
| 420365 | RAFAEL CRUZ TAPIA | Address on file | | | | | | | |
| 420366 | RAFAEL CRUZ VELAZQUEZ | Address on file | | | | | | | |
| 740100 | RAFAEL CRUZ VELEZ | COM GUANABANO 129 | BO. COTTO ISABELA | CALLE ALPHA | | ISABELA | PR | 00662 | |
| 420367 | RAFAEL CRUZ VELEZ | Address on file | | | | | | | |
| 420368 | RAFAEL CRUZ VELILLA | Address on file | | | | | | | |
| 740101 | RAFAEL CRUZ VILLANUEVA | RR 3 BOX 10155-14 | | | | TOA ALTA | PR | 00953 | |
| 740102 | RAFAEL CUBERO VEGA | Address on file | | | | | | | |
| 740103 | RAFAEL CUCHI HERNANDEZ | MC 2 BOX 8212 | | | | CAMUY | PR | 00627 | |
| 740104 | RAFAEL CUEBAS INC | SANTURCE STATION | PO BOX 11008 | | | SAN JUAN | PR | 00910 | |
| 420369 | RAFAEL CUESTA PENA | Address on file | | | | | | | |
| 420370 | RAFAEL CUESTA PENA | Address on file | | | | | | | |
| 740105 | RAFAEL CUEVAS NATAL | Address on file | | | | | | | |
| 420371 | RAFAEL CUEVAS PLAZA | Address on file | | | | | | | |
| 740106 | RAFAEL CUEVAS RAMIREZ | URB SAGRADO CORAZON | 1612 CALLE SANTA BRIGIDA | | | SAN JUAN | PR | 00926-4101 | |
| 420372 | RAFAEL CURBELO MEDINA | Address on file | | | | | | | |
| 420373 | RAFAEL D CORTES SANTIAGO | Address on file | | | | | | | |
| 740107 | RAFAEL D DAVILA SANTIAGO | TORRIMAR | 11-25 CALLE SEGOVIA | | | GUAYNABO | PR | 00966 | |
| 740108 | RAFAEL D JESUS I BARRA | 4TA SECCION LEVITOWN | AW4 CALLE LEONOR | | | TOA BAJA | PR | 00949 | |
| 740109 | RAFAEL D MOLINARY | P O BOX 428 | | | | AGUADILLA | PR | 00605 | |
| 740110 | RAFAEL D PEREZ AVILES | PO BOX 3 | | | | PUERTO REAL | PR | 00740 | |
| 420374 | RAFAEL D PEREZ MARTINEZ | Address on file | | | | | | | |
| 740111 | RAFAEL D RIVERA FIGUEROA | BOX 193 | | | | BOQUERON | PR | 00622 | |
| 420375 | RAFAEL D RODRIGUEZ BOBADILLA | Address on file | | | | | | | |
| 740112 | RAFAEL DAVID DE LEON | URB JARDINES DE LAFAYETTE | J 1 CALLE E | | | ARROYO | PR | 00714 | |
| 420376 | RAFAEL DAVILA GARCIA | Address on file | | | | | | | |
| 740113 | RAFAEL DAVILA GOMEZ | VILLA FORTUNA PARK | 5 Z 8 CALLE PARQUE DE LA LUNA | | | CAROLINA | PR | 00983-0000 | |
| 740114 | RAFAEL DAVILA GONZALEZ | Address on file | | | | | | | |
| 420377 | RAFAEL DAVILA GUADALUPE | Address on file | | | | | | | |
| 740115 | RAFAEL DAVILA LOPEZ | Address on file | | | | | | | |
| 420378 | RAFAEL DAVILA MALPICA | Address on file | | | | | | | |
| 740116 | RAFAEL DAVILA MARTINEZ | P O BOX 138 | | | | SABANA SECA | PR | 00952 | |
| 739665 | RAFAEL DAVILA RODRIGUEZ | URB PORTA COELI B12 | | | | SAN GERMAN | PR | 00683 | |
| 739666 | RAFAEL DAVILA SEVILLANO | Address on file | | | | | | | |
| 420379 | RAFAEL DAVILA SEVILLANO | Address on file | | | | | | | |
| 420380 | RAFAEL DAVILA SUAREZ | Address on file | | | | | | | |
| 740117 | RAFAEL DAVILA TORRES | SABANETA MERCEDITA | 38 A CALLE HUCAR | | | PONCE | PR | 00715 | |
| 740118 | RAFAEL DE JESUS ALGARIN | URB LOIZA VALLEY | A 10 CALLE GARDENIA | | | CANOVANAS | PR | 00729 | |
| 740119 | RAFAEL DE JESUS AMARO | MW 29 C/ 411 C.CLUB | | | | CAROLINA | PR | 00982 | |
| 420381 | RAFAEL DE JESUS CARRASQUILLO | Address on file | | | | | | | |
| 420382 | RAFAEL DE JESUS CLAVELL | Address on file | | | | | | | |
| 420383 | RAFAEL DE JESUS ESTREMERA | Address on file | | | | | | | |
| 740120 | RAFAEL DE JESUS GOMEZ | Address on file | | | | | | | |
| 420384 | RAFAEL DE JESUS LOPEZ | Address on file | | | | | | | |
| 740121 | RAFAEL DE JESUS ORTIZ | DBADE JESUS MILLWORK | HC 2 BOX 9107 | | | QUEBRADILLAS | PR | 00678 | |
| 740122 | RAFAEL DE JESUS RAMOS | PMB 60 | PO BOX 1980 | | | LOIZA | PR | 00772 | |
| 740123 | RAFAEL DE JESUS VAZQUEZ | HC 40 BOX 43311 | | | | SAN LORENZO | PR | 00754 | |
| 740124 | RAFAEL DE LA TORRE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1409 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 740125 | RAFAEL DE LEON | BOX 192003 | | | | SAN JUAN | PR | 00919 | |
| 740126 | RAFAEL DE LEON ARZENO / MARTA BENOIT | URB LOMAS VERDES | T 35 CALLE CASIA | | | BAYAMON | PR | 00956 | |
| 740127 | RAFAEL DE LEON RONDON | HC-02 BOX 9831 | | | | GUAYNABO | PR | 00657-9771 | |
| 420385 | RAFAEL DE LEON ROSARIO | Address on file | | | | | | | |
| 420386 | RAFAEL DE LOS SANTOS GARCIA | Address on file | | | | | | | |
| 740128 | RAFAEL DEIDA SOTO | PO BOX 169 | | | | ARECIBO | PR | 00613 | |
| 740129 | RAFAEL DEL RIO RIVERA | Address on file | | | | | | | |
| 420387 | RAFAEL DEL TORO PINEIRO | Address on file | | | | | | | |
| 740130 | RAFAEL DEL VALLE | 1266 CALLE 8 SE | | | | SAN JUAN | PR | 00908 | |
| 740131 | RAFAEL DEL VALLE ARROYO | URB APONTE | H 6 CALLE 1 | | | CAYEY | PR | 00736 | |
| 420388 | RAFAEL DEL VALLE QUINONES | Address on file | | | | | | | |
| 420389 | RAFAEL DEL VALLE/DYNAMIC SOLAR SOLUTIONS | PO BOX 29155 | | | | SAN JUAN | PR | 00929-0155 | |
| 420390 | RAFAEL DELBREY PEREZ | Address on file | | | | | | | |
| 740132 | RAFAEL DELESTRE SEGARRA | ALTURAS DE MAYAGUEZ | 1824 CALLE PUNTITA | | | MAYAGUEZ | PR | 00682 6216 | |
| 420391 | RAFAEL DELGADO CINTRON | Address on file | | | | | | | |
| 420392 | Rafael Delgado Estrella | Address on file | | | | | | | |
| 420393 | RAFAEL DELGADO PEREZ | Address on file | | | | | | | |
| 420394 | RAFAEL DELGADO PEREZ | Address on file | | | | | | | |
| 420395 | RAFAEL DELGADO QUINTERO | Address on file | | | | | | | |
| 420396 | RAFAEL DELOLMO PADIN | Address on file | | | | | | | |
| 420397 | RAFAEL DELOLMO PADIN | Address on file | | | | | | | |
| 740133 | RAFAEL DEVARIE RODRIGUEZ | URB SANTIAGO IGLESIAS | 1395 CALLE LUISA CAPETILLO | | | SAN JUAN | PR | 00921-4123 | |
| 740134 | RAFAEL DIAZ | P O BOX 190 SAINT JUST | | | | TRUJILLO ALTO | PR | 00978 | |
| 420398 | RAFAEL DIAZ | Address on file | | | | | | | |
| 740135 | RAFAEL DIAZ ARROYO | URB TOWN HILLS | 1 B CALLE DUARTE | | | TOA ALTA | PR | 00953 | |
| 420399 | RAFAEL DIAZ BERRIOS | Address on file | | | | | | | |
| 420400 | RAFAEL DIAZ BONANO | Address on file | | | | | | | |
| 420401 | RAFAEL DIAZ CASIANO | Address on file | | | | | | | |
| 420402 | RAFAEL DIAZ CORREA | Address on file | | | | | | | |
| 849409 | RAFAEL DIAZ DIAZ Y RUTH ECHEVARRIA | PO BOX 406 | | | | TRUJILLO ALTO | PR | 00977 | |
| 420403 | RAFAEL DIAZ ESTERLICH | Address on file | | | | | | | |
| 740136 | RAFAEL DIAZ GABRIEL | COND HATO REY | APTO 16 E | | | SAN JUAN | PR | 00918 | |
| 740138 | RAFAEL DIAZ LOPEZ | 52341 AVE RAMON RIOS ROMAN | | | | SABANA SECA | PR | 00952 | |
| 740137 | RAFAEL DIAZ LOPEZ | Address on file | | | | | | | |
| 420404 | RAFAEL DIAZ MANGUAL | Address on file | | | | | | | |
| 420405 | RAFAEL DIAZ MANGUAL | Address on file | | | | | | | |
| 740139 | RAFAEL DIAZ MIRANDA | URB BAYAMON GARDS | D 19 CALLE 28 | | | BAYAMON | PR | 00957 | |
| 740140 | RAFAEL DIAZ MONTANO | PO BOX 4037 | | | | CAROLINA | PR | 00984 | |
| 420406 | RAFAEL DIAZ MORALES | Address on file | | | | | | | |
| 740141 | RAFAEL DIAZ NIEVES | Address on file | | | | | | | |
| 420407 | RAFAEL DIAZ ORTIZ | Address on file | | | | | | | |
| 740143 | RAFAEL DIAZ PEREZ | RR 3 BOX 9275-11 | | | | TOA ALTA | PR | 00953 | |
| 740142 | RAFAEL DIAZ PEREZ | Address on file | | | | | | | |
| 740144 | RAFAEL DIAZ RAMIREZ | PO BOX 1007 | | | | OROCOVIS | PR | 00720 | |
| 740145 | RAFAEL DIAZ RAMOS | CARR 176 KM 7.9 CUPEY ALTO | | | | SAN JUAN | PR | 00928 | |
| 740146 | RAFAEL DIAZ REYES | PO BOX 1087 | | | | JUNCOS | PR | 00777 | |
| 420408 | RAFAEL DIAZ REYES | Address on file | | | | | | | |
| 740147 | RAFAEL DIAZ RIVERA | URB MONTERY | G 3 CALLE 5 | | | COROZAL | PR | 00783 | |
| 420409 | RAFAEL DIAZ RIVERA | Address on file | | | | | | | |
| 420410 | RAFAEL DIAZ RIVERA | Address on file | | | | | | | |
| 420411 | RAFAEL DIAZ ROJAS | Address on file | | | | | | | |
| 420412 | RAFAEL DIAZ RONDON | Address on file | | | | | | | |
| 740149 | RAFAEL DIAZ SANCHEZ | URB JOSE MERCADO | U-8 CALLE ROOSEVELT | | | CAGUAS | PR | 00725 | |
| 740148 | RAFAEL DIAZ SANCHEZ | Address on file | | | | | | | |
| 1551287 | RAFAEL DIAZ SANCHEZ AND RAFAELA SANCHEZ RODRIGUEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1410 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1519213 | Rafael Diaz Sanchez and Silvia Pacheco Salgado | Address on file | | | | | | | |
| 740150 | RAFAEL DIAZ SANTIAGO | URB TOWNHILLS | 1 B CALLE DUARTE | | | TOA ALTA | PR | 00953 | |
| 740151 | RAFAEL DIAZ TORRES | P O BOX 20794 | | | | SAN JUAN | PR | 00927 | |
| 420413 | RAFAEL DIAZ VAZQUEZ | Address on file | | | | | | | |
| 420414 | RAFAEL DIEZ DE ANDINO RIVERA | Address on file | | | | | | | |
| 420415 | RAFAEL DIEZ DE ANDINO RIVERA | Address on file | | | | | | | |
| 740152 | RAFAEL DONATO LUGO | Address on file | | | | | | | |
| 740153 | RAFAEL DONES CRUZ | HC 1 BOX 6940 | | | | GURABO | PR | 00778 | |
| 420416 | RAFAEL DONES MORALES | Address on file | | | | | | | |
| 1531150 | Rafael Dueno and Lina M Rodriguez | Address on file | | | | | | | |
| 740154 | RAFAEL DUMENG CORCHADO | BASE RAMEY | 111 CALLE D | | | AGUADILLA | PR | 00604 | |
| 740155 | RAFAEL DURAN FERNANDEZ | PO BOX 7476 | | | | SAN JUAN | PR | 00916 | |
| 740156 | RAFAEL DURAN MALDONADO | URB BUENA VISTA | 1343 CALLE BONITA | | | PONCE | PR | 00717-2506 | |
| 740157 | RAFAEL DURAN VEGA | 3 PARC ELIZABETH | 537 CALLE 13 | | | CABO ROJO | PR | 00623 | |
| 420417 | RAFAEL DUVERGE PENA | Address on file | | | | | | | |
| 740158 | RAFAEL E ACOSTA CASTRODAD | URB PEREZ MORRIS | 10 CALLE PONCE | | | SAN JUAN | PR | 00918 | |
| 420418 | RAFAEL E ACOSTA TROCHE | Address on file | | | | | | | |
| 740159 | RAFAEL E AGUILO VELEZ | P O BOX 363128 | | | | SAN JUAN | PR | 00936-3128 | |
| 420419 | RAFAEL E ALEGRIA RODRIGUEZ | Address on file | | | | | | | |
| 740160 | RAFAEL E BAEZ MELENDEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 420420 | RAFAEL E BAEZ MERCADO | Address on file | | | | | | | |
| 420421 | RAFAEL E CANCIO GONZALEZ | Address on file | | | | | | | |
| 740161 | RAFAEL E CASTILLO ECHEVARRIA | LAS LOMAS | 756 AVE SAN PATRICIO URB LAS LOMAS | | | SAN JUAN | PR | 00921 | |
| 420422 | RAFAEL E CINTRON GARCIA | Address on file | | | | | | | |
| 849411 | RAFAEL E COLON ROSA | PO BOX 484 | | | | GUAYNABO | PR | 00970 | |
| 740162 | RAFAEL E COLON TORRES | URB LAS MONJITAS | 429 CALLE CAPELLAN | | | PONCE | PR | 00730-3914 | |
| 420423 | RAFAEL E COMILA ROMERO | Address on file | | | | | | | |
| 420424 | RAFAEL E CRESPO MARICHAL | Address on file | | | | | | | |
| 739667 | RAFAEL E CRUZ LOPEZ | VALLE ARRIBA HEIGHTS | CN 8 CALLE 123 | | | CAROLINA | PR | 00983 | |
| 420425 | RAFAEL E CUEVAS CABRERA | Address on file | | | | | | | |
| 740163 | RAFAEL E DE JESUS CARRERAS | CROWN HILLS | 198 GUAYANES | | | SAN JUAN | PR | 00926 | |
| 420426 | RAFAEL E DEFENDINI GREO | Address on file | | | | | | | |
| 740164 | RAFAEL E DEL TORO GOMEZ | EST DE LA FUENTE | 11 CONDE | | | TOA ALTA | PR | 00953 | |
| 740165 | RAFAEL E DELGADO ROMAN | PO BOX 10 | | | | GARROCHALES | PR | 00652 | |
| 420427 | RAFAEL E DURAN VARGAS | Address on file | | | | | | | |
| 1841808 | RAFAEL E E IRIZARRY RODRIGUEZ | Address on file | | | | | | | |
| 740166 | RAFAEL E ESCABI PAGAN | P O BOX 583 | | | | LAJAS | PR | 00667 | |
| 740167 | RAFAEL E ESTRELLA MONROIG | HC 3 BOX 11111 | | | | CAMUY | PR | 00627 | |
| 739668 | RAFAEL E FAJARDO ACEVEDO | BO SALUD 221 | CALLE SAN IGNACIO | | | MAYAGUEZ | PR | 00680-4629 | |
| 420428 | RAFAEL E FAJARDO SANABRIA | Address on file | | | | | | | |
| 740168 | RAFAEL E FIGUEROA COLON | P O BOX 965 | | | | ADJUNTAS | PR | 00601 | |
| 420429 | RAFAEL E FIGUEROA TORRES | Address on file | | | | | | | |
| 740169 | RAFAEL E FOSTER | PO BOX 3370 | | | | GUAYNABO | PR | 00970 | |
| 740170 | RAFAEL E FRADERA ACEVEDO | Address on file | | | | | | | |
| 420430 | RAFAEL E GARCIA OCASIO | Address on file | | | | | | | |
| 420431 | RAFAEL E GARCIA RODON | Address on file | | | | | | | |
| 739669 | RAFAEL E GUERRERO RODRIGUEZ | URB LA RIVIERA | 1406 CALLE 40 SW | | | SAN JUAN | PR | 00921 | |
| 740171 | RAFAEL E GUZMAN LOPEZ | VILLA CARMEN | K 8 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 740172 | RAFAEL E IRIZARRY SOTO | VILLA PRADES | 584 CALLE JULIO C ARGEAGA | | | SAN JUAN | PR | 00924 | |
| 740174 | RAFAEL E JIMENEZ RIVERA | PO BOX 1826 | | | | BAYAMON | PR | 00960 | |
| 740173 | RAFAEL E JIMENEZ RIVERA | PO BOX 29134 | | | | SAN JUAN | PR | 00929-0134 | |
| 420432 | RAFAEL E KODESH ALEGRIA | Address on file | | | | | | | |
| 420433 | RAFAEL E LEON | Address on file | | | | | | | |
| 740175 | RAFAEL E LINERA RIVERA | URB SANTA JUANITA | EN 17 CALLE ROBLES | | | BAYAMON | PR | 00956 | |
| 740176 | RAFAEL E LLERAS DIAZ | RES JARDINES DE SELLES | EDIF 4 APT 402 | | | SAN JUAN | PR | 00924 | |
| 740177 | RAFAEL E LOPEZ REVERON | SABAN BRANCH | | | | VEGA BAJA | PR | 00911 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1411 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 740178 | RAFAEL E MARTIN JIMENEZ | ASHFORD MEDICAL CENTER SUITE 305 | 29 CALLE WASHINGTON | | | SAN JUAN | PR | 00907-1509 | |
| 420434 | RAFAEL E MATOS CARRASQUILLO | Address on file | | | | | | | |
| 420435 | RAFAEL E MAYSONET CEDENO | Address on file | | | | | | | |
| 420436 | RAFAEL E MEJIAS ORTIZ | Address on file | | | | | | | |
| 740179 | RAFAEL E MELENDEZ RIVERA | URB CARMEN HILLS | 5 VALLEY BLVD | | | SAN JUAN | PR | 00936-8628 | |
| 740180 | RAFAEL E MERCADO GHIGLIOTTY | PO BOX 2835 | | | | SAN GERMAN | PR | 00683 | |
| 420437 | RAFAEL E MERCADO RUIZ | Address on file | | | | | | | |
| 740181 | RAFAEL E OCASIO VELEZ | Address on file | | | | | | | |
| 740182 | RAFAEL E PEREZ FONSECA | Address on file | | | | | | | |
| 740183 | RAFAEL E PEREZ LLOVERAS | PO BOX 9300423 | | | | SAN JUAN | PR | 00930-0423 | |
| 740184 | RAFAEL E REYES LIMARDO | Address on file | | | | | | | |
| 740185 | RAFAEL E REYES LOPEZ | Address on file | | | | | | | |
| 420438 | RAFAEL E RIVERA COLLAZO | Address on file | | | | | | | |
| 420439 | RAFAEL E RIVERA PAGAN | Address on file | | | | | | | |
| 420440 | RAFAEL E RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 740186 | RAFAEL E RIVERA SANCHEZ | LAS VEREDAS | A 18 VEREDA REAL | | | BAYAMON | PR | 00961 | |
| 420441 | RAFAEL E RIVERA SANCHEZ | Address on file | | | | | | | |
| 740187 | RAFAEL E RIVERA VARGAS | P O BOX 722 | | | | LAJAS | PR | 00667 | |
| 420442 | RAFAEL E RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 740188 | RAFAEL E RODRIGUEZ RIVERA | EDIF MERCANTIL PLAZA | 2 AVE PONCE DE LEON OFIC 720 | | | SAN JUAN | PR | 00918-1611 | |
| 740189 | RAFAEL E RODRIGUEZ TORRES | 327 PARQUE DEL SOL | | | | BAYAMON | PR | 00959 | |
| 420443 | RAFAEL E RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 740190 | RAFAEL E ROSARIO TORRES | Address on file | | | | | | | |
| 420444 | RAFAEL E RUSSE MOLINA | Address on file | | | | | | | |
| 420445 | RAFAEL E SAAVEDRA MORELL | Address on file | | | | | | | |
| 420446 | RAFAEL E SANTIAGO REYES | Address on file | | | | | | | |
| 740192 | RAFAEL E SANTIAGO RIVERA | PO BOX 238 | | | | UTUADO | PR | 00641 | |
| 740193 | RAFAEL E SANTIAGO SANTIAGO | URB SANTIAGO IGLESIA | 1810 CALLE BELEN BURGOS | | | SAN JUAN | PR | 00921 | |
| 740194 | RAFAEL E SANTINI GONZALEZ | Address on file | | | | | | | |
| 740195 | RAFAEL E SEIN SIACA | P O BOX 11746 | | | | SAN JUAN | PR | 00910-2746 | |
| 740196 | RAFAEL E SEPULVEDA RIVERA | URB REPARTO EL VALLE | 227 CALLE FLAMBOYAN | | | LAJAS | PR | 00667 | |
| 740197 | RAFAEL E SIFRE JAUME | PO BOX 5071 | | | | CAGUAS | PR | 00726 | |
| 740198 | RAFAEL E SILVA ALMEYDA | PO BOX 363873 | | | | SAN JUAN | PR | 00936-3873 | |
| 420447 | RAFAEL E SOTO MORALES | Address on file | | | | | | | |
| 740199 | RAFAEL E SURIA | PO BOX 2453 | | | | GUAYNABO | PR | 00970 | |
| 849412 | RAFAEL E TABOAS DAVILA | URB EL PILAR | 138 CALLE SAN VALENTIN | | | SAN JUAN | PR | 00926-5419 | |
| 420448 | RAFAEL E TAMAYO GANDOL / MAXIMO SOLAR | INDUSTRIES | 540 URB TINTILLO HILLS | | | BAYAMON | PR | 00966 | |
| 740200 | RAFAEL E TIMOTHEE / CONCEPCION VEGA | URB MONTE CARLO | 1312 CALLE 25 | | | SAN JUAN | PR | 00924-5251 | |
| 740201 | RAFAEL E TORO LANDRON | 15 B CALLE 65 INFANTERIA | | | | LAJAS | PR | 00667 | |
| 740202 | RAFAEL E TORRES CHAVES | CARR 796 | HC 6 BOX 73345 | | | CAGUAS | PR | 00725 | |
| 739670 | RAFAEL E TORRES GUZMAN | URB VILLA VERDE | A 5 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 740203 | RAFAEL E TORRES PEREZ | URB ESTANCIAS DE YAUCO | I 6 CALLE TURQUESA | | | YAUCO | PR | 00698-2805 | |
| 740204 | RAFAEL E TORRES SUAREZ | PARK GARDENS | X 9 CALLE YOSEMITT | | | SAN JUAN | PR | 00926 | |
| 420449 | RAFAEL E VAZQUEZ HERNANDEZ | Address on file | | | | | | | |
| 740205 | RAFAEL E VICENS RODRIGUEZ | PO BOX 9190 | | | | HUMACAO | PR | 00792-9190 | |
| 420450 | RAFAEL E VIRELLA PEREZ | Address on file | | | | | | | |
| 420451 | RAFAEL E. AGOSTO MOLINA | Address on file | | | | | | | |
| 420452 | RAFAEL E. BOBE PLATA | Address on file | | | | | | | |
| 420453 | RAFAEL E. GARCIA OCASIO | Address on file | | | | | | | |
| 420454 | Rafael E. Garcia PeNa | Address on file | | | | | | | |
| 740206 | RAFAEL E. IRIARTE | PO BOX 1263 | | | | MAYAGUEZ | PR | 00681 | |
| 420455 | RAFAEL E. OLIVERAS RENTAS | Address on file | | | | | | | |
| 420456 | RAFAEL E. OLIVERAS RENTAS | Address on file | | | | | | | |
| 740208 | RAFAEL E. TOLEDO | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 740207 | RAFAEL E. TOLEDO | PO BOX 467 | | | | ANGELES | PR | 00611 | |
| 740209 | RAFAEL E. TORRES NIEVES | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 740210 | RAFAEL ECHEVARRIA FRATICELLI | Address on file | | | | | | | |
| 420457 | RAFAEL ECHEVARRIA ROSA | Address on file | | | | | | | |
| 740211 | RAFAEL ECHEVARRIA VARGAS | Address on file | | | | | | | |
| 420458 | RAFAEL EDIL SANTIAGO CRUZ | Address on file | | | | | | | |
| 740212 | RAFAEL EDMUNDO DISDIER PAGAN | URB SAN GERARDO | 1709 CALLE COLORADO | | | SAN JUAN | PR | 00926-3471 | |
| 740213 | RAFAEL EMILIAN DELGADO | P O BOX 8882 | | | | CAGUAS | PR | 00726 | |
| 740214 | RAFAEL EMMANUALLI COLON | BMS SUITE 273 PO BOX 607061 | | | | BAYAMON | PR | 00960 | |
| 420459 | RAFAEL EMMANUELLI | Address on file | | | | | | | |
| 849413 | RAFAEL EMMANUELLI JIMENEZ | 18A CALLE COMERCIO | | | | PONCE | PR | 00730-5108 | |
| 740215 | RAFAEL ENCARNACION | 651 CALLE CASIMIRO FIGUEROA | | | | SAN JUAN | PR | 00908 | |
| 740216 | RAFAEL ENCARNACION DAVILA | COND TOWN HOUSE | APT 1802 | | | SAN JUAN | PR | 00926 | |
| 740217 | RAFAEL ENCARNACION ROSA | P O BOX 251 | | | | RIO GRANDE | PR | 00745 | |
| 420460 | RAFAEL ENCARNACION SANTIAGO | Address on file | | | | | | | |
| 420461 | RAFAEL ENRIQUE BOBE PLATA | Address on file | | | | | | | |
| 740218 | RAFAEL ENRIQUE PESQUERA | 303 CALLE CANALS | | | | SAN JUAN | PR | 00907 | |
| 420462 | RAFAEL ENRIQUE ROSARIO AYALA | Address on file | | | | | | | |
| 420463 | RAFAEL ERAZO MORALES | Address on file | | | | | | | |
| 740219 | RAFAEL ESCARTIN BELTRAN | URB METROPOLIS | T 37 CALLE 26 | | | CAROLINA | PR | 00987 | |
| 420464 | RAFAEL ESCRIBANO/ BELKIS DIAZ | Address on file | | | | | | | |
| 739671 | RAFAEL ESPADA FEBO | URB SANTA CLARA | Q 12 CALLE PALMA REAL | | | GUAYNABO | PR | 00969-6821 | |
| 420465 | RAFAEL ESPASAS GARCIA | Address on file | | | | | | | |
| 2175125 | RAFAEL ESPINAL ABREU | Address on file | | | | | | | |
| 740220 | RAFAEL ESPINET PEREZ | MADRIGAL | G 20 MARGINAL NORTE | | | PONCE | PR | 00730 | |
| 740222 | RAFAEL ESPINOSA RAMON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 740221 | RAFAEL ESPINOSA RAMON | APT 9 J HATO REY PLAZA | | | | SAN JUAN | PR | 00918-4109 | |
| 740223 | RAFAEL ESPINOSA SANCHEZ | HC 2 BOX 11927 | | | | HUMACAO | PR | 00791-9622 | |
| 739672 | RAFAEL ESTADES COTTO | PO BOX 7774 | | | | CAGUAS | PR | 00726-7774 | |
| 420466 | RAFAEL ESTRELLA LOPEZ | Address on file | | | | | | | |
| 740224 | RAFAEL ESTRELLA LOPEZ | Address on file | | | | | | | |
| 420467 | RAFAEL F ARROYO FELICIANO | Address on file | | | | | | | |
| 740225 | RAFAEL F ARROYO FELICIANO | Address on file | | | | | | | |
| 420468 | RAFAEL F CABANAS SANTIAGO | Address on file | | | | | | | |
| 420469 | RAFAEL F CASTANER LOPEZ | Address on file | | | | | | | |
| 740226 | RAFAEL F CORDERO VEGA | HC 01 BOX 3940 | | | | QUEBRADILLAS | PR | 00678 | |
| 740227 | RAFAEL F DIAZ RODRIGUEZ | PO BOX 560048 | | | | GUAYANILLA | PR | 00656 | |
| 740228 | RAFAEL F GUINDIN CUEVAS | PO BOX 516 | | | | JAYUYA | PR | 00664 | |
| 420470 | RAFAEL F JANER | Address on file | | | | | | | |
| 420471 | RAFAEL F LACOURT CUEVAS | Address on file | | | | | | | |
| 740229 | RAFAEL F MARTIN GARCIA JR | ASHFORD MEDICAL CENTER SUITE 305 | 29 WASHINGTON | | | SAN JUAN | PR | 00907-1509 | |
| 740231 | RAFAEL F ORTIZ RODRIGUEZ | URB VILLA FONTAN | PL 13 VIA 21 | | | CAROLINA | PR | 00983 | |
| 420472 | RAFAEL F VIRELLA MARTINEZ | Address on file | | | | | | | |
| 740232 | RAFAEL FAJARDO MORALES | P O BOX 4040 SUITE 450 | | | | JUNCOS | PR | 00777 | |
| 740233 | RAFAEL FALCON VALCARCEL | Address on file | | | | | | | |
| 420473 | RAFAEL FAMILIA SOLIS | Address on file | | | | | | | |
| 740234 | RAFAEL FARGAS PIZARRO | URB JARDINES DE COUNTRY CLUB | CG 32 CALLE 143 | | | CAROLINA | PR | 00983 | |
| 420474 | RAFAEL FARGAS PIZARRO | Address on file | | | | | | | |
| 420475 | RAFAEL FARIA GONZALEZ | Address on file | | | | | | | |
| 740235 | RAFAEL FAXAS BOSCH | BO LA FE | HC 1 BOX 4974 | | | NAGUABO | PR | 00718 | |
| 740236 | RAFAEL FEBUS | PO BOX 486 | | | | MERCEDITA | PR | 00715 0486 | |
| 420476 | RAFAEL FELICIANO ASTACIO | Address on file | | | | | | | |
| 740237 | RAFAEL FELICIANO ASTACIO | Address on file | | | | | | | |
| 420477 | RAFAEL FELICIANO FELICIANO | Address on file | | | | | | | |
| 740238 | RAFAEL FELICIANO FERRER | URB LEVITOWN 1376 | PASEO DORCAS | | | TOA BAJA | PR | 00949-3924 | |
| 740239 | RAFAEL FELICIANO HUERTAS | P O BOX 29 | | | | PATILLAS | PR | 00723 | |
| 740240 | RAFAEL FELICIANO MEDINA | HC 01 BOX 3542 | | | | QUEBRADILLAS | PR | 00678-9509 | |
| 420478 | RAFAEL FELICIANO SOTO | Address on file | | | | | | | |
| 740241 | RAFAEL FELICIANO SOTO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1413 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 740242 | RAFAEL FELICIANO SOTO | Address on file | | | | | | | |
| 740243 | RAFAEL FELIX CRUZ SOSA | 501 PDA 18 AVE ROBERTO H TODD | | | | SAN JUAN | PR | 00908 | |
| 740244 | RAFAEL FELIX RAMOS | MONTE MAR APT 543 B | | | | SAN JUAN | PR | 00918 | |
| 740245 | RAFAEL FERNANDEZ | PO BOX 363767 | | | | SAN JUAN | PR | 00936 | |
| 420479 | RAFAEL FERNANDEZ BRITTO | Address on file | | | | | | | |
| 740246 | RAFAEL FERNANDEZ CAMACHO | PO BOX 363767 | | | | SAN JUAN | PR | 00936 | |
| 770795 | RAFAEL FERNANDEZ CASTANER | Address on file | | | | | | | |
| 740247 | RAFAEL FERNANDEZ FELIBERTI | GM12 EDIF COBIAN PLAZA | | | | SAN JUAN | PR | 00909-1845 | |
| 420480 | RAFAEL FERNANDEZ PINERO | Address on file | | | | | | | |
| 740248 | RAFAEL FERNANDEZ PINTOS | Address on file | | | | | | | |
| 740250 | RAFAEL FERNANDEZ RODRIGUEZ | OASIS GARDENS | L 22 CALLE BOLIVIA | | | GUAYNABO | PR | 00969 | |
| 740249 | RAFAEL FERNANDEZ RODRIGUEZ | SUMMIT HILLS | 1685 ASOMANTE | | | SAN JUAN | PR | 00920 | |
| 420481 | RAFAEL FERNANDEZ SUAREZ | Address on file | | | | | | | |
| 740251 | RAFAEL FERNANDEZ TORRES | QUINTAS DEL SUR | I-9 CALLE 7 | | | PONCE | PR | 00728 | |
| 420482 | RAFAEL FERNANDEZ TORRES | Address on file | | | | | | | |
| 740252 | RAFAEL FERNANDEZ VAZQUEZ | 152 CALLE DELBREY APT 4 | | | | SAN JUAN | PR | 00911 | |
| 740254 | RAFAEL FERRER | 631 SECOND ST | | | | GREENPORT | NY | 11944 | |
| 740253 | RAFAEL FERRER | URB LOS ARBOLES | 504 VEREDA DEL LAGO # C | | | CAROLINA | PR | 00987 | |
| 740255 | RAFAEL FERRER ARROYO | HC 2 BOX 5331 | | | | COMERIO | PR | 00782 | |
| 740256 | RAFAEL FERRER GONZALEZ | Address on file | | | | | | | |
| 740257 | RAFAEL FERRER NEGRON | HC 71 BOX 2785 | | | | NARANJITO | PR | 00719 | |
| 420484 | RAFAEL FERRER OPPENHAIMER | Address on file | | | | | | | |
| 740258 | RAFAEL FERRER RIVERA | COND TORRE DE ORO | 2175 AVE LAS AMERICAS APT 507 | | | PONCE | PR | 00717-0743 | |
| 740259 | RAFAEL FERRER RODRIGUEZ | Address on file | | | | | | | |
| 740260 | RAFAEL FERRER RODRIGUEZ | Address on file | | | | | | | |
| 1790985 | Rafael Figeroa Longo / Carmen Dueno Berrios | Address on file | | | | | | | |
| 740261 | RAFAEL FIGUEROA | Address on file | | | | | | | |
| 420485 | RAFAEL FIGUEROA | Address on file | | | | | | | |
| 740263 | RAFAEL FIGUEROA ARZOLA | URB SAN SOUCI | Y-16 CALLE 15 | | | BAYAMON | PR | 00957 | |
| 740264 | RAFAEL FIGUEROA BERRIOS | PO BOX 213665 | | | | SAN JUAN | PR | 00928-1365 | |
| 740265 | RAFAEL FIGUEROA CHAMIER | Address on file | | | | | | | |
| 2111651 | Rafael Figueroa de los Reyes & Ada Navarro Alvarez | Address on file | | | | | | | |
| 2111651 | Rafael Figueroa de los Reyes & Ada Navarro Alvarez | Address on file | | | | | | | |
| 740266 | RAFAEL FIGUEROA HERNANDEZ | RR-01 BOX 11521 | | | | TOA ALTA | PR | 00953 | |
| 740267 | RAFAEL FIGUEROA MORALES | COND. SAN PATRICIO | AVE. SAN PATRICIO | APT.1106 | | GUAYNABO | PR | 00920 | |
| 740268 | RAFAEL FIGUEROA ORTZ | URB SANTA PAULA 57 | CALLE REGINA MEDINA | | | GUAYNABO | PR | 00969 | |
| 740269 | RAFAEL FIGUEROA PAGAN | HC 1 BOX 11752 | | | | CAROLINA | PR | 00945 | |
| 849414 | RAFAEL FIGUEREA PEREZ | PARC MAGÜEYES | 135 CALLE PERLA | | | PONCE | PR | 00728-1240 | |
| 849415 | RAFAEL FIGUEROA RIOS | RR 1 BOX 40GG | | | | CAROLINA | PR | 00983 | |
| 740271 | RAFAEL FIGUEROA RIVERA | HC 71 BOX 1696 | | | | NARANJITO | PR | 00719 | |
| 740270 | RAFAEL FIGUEROA RIVERA | PO BOX 2066 | | | | VEGA ALTA | PR | 00692 | |
| 740272 | RAFAEL FIGUEROA RIVERA | URB RIVIERA DE CUPEY | F 12 MONTE BRITON | | | CUPEY BAJO | PR | 00926 | |
| 420487 | RAFAEL FIGUEROA RODRIGUEZ | Address on file | | | | | | | |
| 2001509 | Rafael Figueroa Sosa and Estrella de los Reyes Cruz | Address on file | | | | | | | |
| 2001509 | Rafael Figueroa Sosa and Estrella de los Reyes Cruz | Address on file | | | | | | | |
| 420488 | RAFAEL FIGUEROA TIRADO | Address on file | | | | | | | |
| 740273 | RAFAEL FIGUEROA TORRES | Address on file | | | | | | | |
| 740262 | RAFAEL FIGUEROA VEGA | PO BOX 2343 | | | | GUAYNABO | PR | 00945 | |
| 740274 | RAFAEL FLAGUER MENDOZA | VILLA UNIVERSITARIA | U 23 CALLE 30 | | | HUMACAO | PR | 00791 | |
| 740275 | RAFAEL FLORES CASTRO | BO LA MESA | HC 5 BOX 60459 | | | CAGUAS | PR | 00725-9747 | |
| 849416 | RAFAEL FLORES DIAZ | PO BOX 9022236 | | | | SAN JUAN | PR | 00902-2236 | |
| 740276 | RAFAEL FLORES MEDINA | PO BOX 322 | | | | SAN GERMAN | PR | 00683 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1414 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 740277 | RAFAEL FLORES MORALES H/N/C | PO BOX 702 | | | | TRUJILLO ALTO | PR | 00977-0702 | |
| 740278 | RAFAEL FLORES NARVAEZ | Address on file | | | | | | | |
| 2175533 | RAFAEL FLORES ORTIZ | Address on file | | | | | | | |
| 420489 | RAFAEL FLORES RIVERA | Address on file | | | | | | | |
| 740279 | RAFAEL FLORES RODRIGUEZ | EXT SAN ISIDRO 132 | CALLE MODESTO CORDERO | | | SABANA GRANDE | PR | 00637 | |
| 740280 | RAFAEL FLORES RODRIGUEZ | P O BOX 2191 | | | | UTUADO | PR | 00641 | |
| 740281 | RAFAEL FLORES SANTIAGO | HC 01 BOX 5280 | | | | JUANA DIAZ | PR | 00795-9715 | |
| 740283 | RAFAEL FLORIT LEBRO | SAN JUAN GARDENS | 2 CALLE SAN RICARDO | | | SAN JUAN | PR | 00926-5338 | |
| 740284 | RAFAEL FONSECA | Address on file | | | | | | | |
| 740285 | RAFAEL FONSECA MORALES | AVE CAPITAN PARC 260 | | | | TOA BAJA | PR | 00949 | |
| 420490 | RAFAEL FONTAINE FALCON | Address on file | | | | | | | |
| 740286 | RAFAEL FONTANA BRAVO | URB VILLA FONTANA | 3KN 6 VIA 63 | | | CAROLINA | PR | 00983 | |
| 420491 | RAFAEL FONTANES VIERA | Address on file | | | | | | | |
| 740287 | RAFAEL FONTANEZ PEREIRA | HC 9 BOX 58206 | | | | CAGUAS | PR | 00725-9238 | |
| 740288 | RAFAEL FRANCO COLLAZO | ALTURAS DE FLAMBOYAN | S 27 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 420492 | RAFAEL FRANCO COLLAZO | Address on file | | | | | | | |
| 420493 | RAFAEL FRANCO COLLAZO | Address on file | | | | | | | |
| 740289 | RAFAEL FRANCO DE JESUS | Address on file | | | | | | | |
| 420494 | RAFAEL FRANCO RENTA | Address on file | | | | | | | |
| 739673 | RAFAEL FRASQUERI MONGE | URB COUNTRY CLUB | 832 CALLE DOMINICA | | | SAN JUAN | PR | 00924 | |
| 740290 | RAFAEL FRASQUERI TOSTE | URB LA CUMBRE | 323 CALLE LOIZA | | | SAN JUAN | PR | 00926 | |
| 420495 | RAFAEL FRECHEL FERNANDEZ | Address on file | | | | | | | |
| 420496 | RAFAEL FREIRE DIEZ | Address on file | | | | | | | |
| 740291 | RAFAEL FRIAS LOPEZ | 232 ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 740292 | RAFAEL FRIAS LOPEZ | COND DALIA HILLS | BOX 15 B | | | BAYAMON | PR | 00959 | |
| 420497 | RAFAEL FRIAS LOPEZ | Address on file | | | | | | | |
| 420498 | RAFAEL G CHABRAN MENDEZ | Address on file | | | | | | | |
| 740293 | RAFAEL G ENCARNACION CARRASQUILLO | URB ALTURAS DE CAMPO RICO | HC 1 BOX 7291 | | | CANOVANA | PR | 00729 | |
| 740294 | RAFAEL G MARTINEZ CHAVEZ | HC 02 400 10 RIO ABAJO | | | | VEGA BAJA | PR | 00693 | |
| 420499 | RAFAEL G OTERO PEREZ | Address on file | | | | | | | |
| 740295 | RAFAEL G PEREZ TEJERA | VILLA VERDE | A11 CALLE A | | | GUAYNABO | PR | 00966-2308 | |
| 420500 | RAFAEL G RIVERA JIMENEZ | Address on file | | | | | | | |
| 420501 | RAFAEL G ROCHER VALERA | Address on file | | | | | | | |
| 740296 | RAFAEL G RODRIGUEZ COLON | 5 CALLE SAN JOSE OESTE | | | | GUAYAMA | PR | 00784 | |
| 420502 | RAFAEL G RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 420503 | RAFAEL G RODRIGUEZ ROSARIO | Address on file | | | | | | | |
| 740297 | RAFAEL G SACARELLO ORTEGA | URB GARCIA | A16 CALLE B | | | SAN JUAN | PR | 00926 | |
| 740298 | RAFAEL G SANCHEZ TORRELLAS | P O BOX 19975 | | | | SAN JUAN | PR | 00910-1975 | |
| 740299 | RAFAEL G SEPULVEDA SANEAUX | PO BOX 848 | | | | RIO GRANDE | PR | 00745 | |
| 740300 | RAFAEL G SEPULVEDA SANEAUX | URB METROPOLIS | 16 O CALLE 19 | | | CAROLINA | PR | 00987 | |
| 740301 | RAFAEL G VIDAL PORTELA | MANS DE GUAYNABO | E 10 CALLE 5 | | | GUAYNABO | PR | 00969 | |
| 420504 | RAFAEL G. MARTINEZ GEIGEL | Address on file | | | | | | | |
| 1513723 | Rafael G. Vargas, representado por su madre Elizabeth Valle | Address on file | | | | | | | |
| 420505 | RAFAEL GALVA UBRON | Address on file | | | | | | | |
| 739674 | RAFAEL GANDARILLAS REYES | URB ROUND HILL COURT | 676 CALLE VIOLETA | | | TRUJILLO ALTO | PR | 00976 | |
| 740302 | RAFAEL GANDIA CARO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 740303 | RAFAEL GARCIA | HC 764 6573 | | | | PATILLAS | PR | 00723 | |
| 420506 | RAFAEL GARCIA ALVAREZ | Address on file | | | | | | | |
| 420507 | RAFAEL GARCIA ALVAREZ | Address on file | | | | | | | |
| 740304 | RAFAEL GARCIA BENITEZ | Address on file | | | | | | | |
| 420508 | RAFAEL GARCIA BLANCO | Address on file | | | | | | | |
| 740305 | RAFAEL GARCIA CAMACHO | Address on file | | | | | | | |
| 420509 | RAFAEL GARCIA COLLAZO | Address on file | | | | | | | |
| 740306 | RAFAEL GARCIA COLON | URB VILLA OLIMPIA | C 17 CALLE 6 | | | YAUCO | PR | 00698 | |
| 740307 | RAFAEL GARCIA CRUZ | PO BOX 2492 | | | | GUAYAMA | PR | 00785 | |
| 420510 | RAFAEL GARCIA DE PRADO | Address on file | | | | | | | |
| 740308 | RAFAEL GARCIA DELFI | HC 764 BOX 6573 | | | | PATILLAS | PR | 00723 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1415 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 740309 | RAFAEL GARCIA DIAZ | PO BOX 124 | | | | UTUADO | PR | 00641 | |
| 420511 | RAFAEL GARCIA FELICIANO | Address on file | | | | | | | |
| 740310 | RAFAEL GARCIA GARCIA | Address on file | | | | | | | |
| 420512 | RAFAEL GARCIA LOPEZ | Address on file | | | | | | | |
| 740311 | RAFAEL GARCIA MENDEZ | D 8 PROYECTO HUCARES | | | | NAGUABO | PR | 00718 | |
| 740312 | RAFAEL GARCIA NIEVES | BO SONADORA | HC 02 BOX 14428 | | | AGUAS BUENAS | PR | 00703 | |
| 740313 | RAFAEL GARCIA ORTEGA | PO BOX 1516 | | | | VEGA BAJA | PR | 00693-1516 | |
| 740314 | RAFAEL GARCIA ORTIZ | URB TURABO GARDENS | Y 12 CALLE 21 | | | CAGUAS | PR | 00725 | |
| 740315 | RAFAEL GARCIA PEREZ | URB VILLA DE CASTRO | N10 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 420513 | RAFAEL GARCIA RIVERA | Address on file | | | | | | | |
| 740316 | RAFAEL GARCIA ROSARIO | URB DELGADO CARR 189 | O 6 | | | CAGUAS | PR | 00725 | |
| 740317 | RAFAEL GARCIA SANCHEZ | URB VISTA DE LUQUILLO 2 | 4 CALLE 3 | | | LUQUILLO | PR | 00773 | |
| 740318 | RAFAEL GARCIA TORRES | PO BOX 6155 | | | | CANOVANAS | PR | 00745 | |
| 740319 | RAFAEL GARCIA VAZQUEZ | PENINSULA DE SANTURCE | 741 AVE BARBOSA SECT CANTERA | | | SAN JUAN | PR | 00915 | |
| 420514 | RAFAEL GARCIA VIZCARRONDO | Address on file | | | | | | | |
| 740320 | RAFAEL GAZTAMBIDE ROSADO | URB SANTA RITA | EDIF 15 CALLE AGUILERA | | | RIO PIEDRAS | PR | 00901 | |
| 740321 | RAFAEL GEIGEL DUPREY | HC 01 BOX 8813 | | | | CANOVANAS | PR | 00729 | |
| 740322 | RAFAEL GENAO CONTRERAS | CERRO HERMOSO | 2 A CALLE 2 | | | SANTIAGO | | | |
| 420516 | RAFAEL GERENA MARQUEZ | Address on file | | | | | | | |
| 420517 | RAFAEL GIL COLON | Address on file | | | | | | | |
| 420518 | RAFAEL GINORIO DIAZ | Address on file | | | | | | | |
| 740323 | RAFAEL GODEN MARTELL | BO PARIS | 107 CALLE CRUZ ROJA | | | MAYAGUEZ | PR | 00680 | |
| 740324 | RAFAEL GOITIA CENTENO | Address on file | | | | | | | |
| 420519 | RAFAEL GOMEZ COLON | Address on file | | | | | | | |
| 420520 | RAFAEL GOMEZ CRUZ | Address on file | | | | | | | |
| 740325 | RAFAEL GOMEZ HERNANDEZ | URB EL CEREZAL | 1669 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| 420521 | RAFAEL GOMEZ MATTA | Address on file | | | | | | | |
| 420522 | RAFAEL GOMEZ VELAZQUEZ | Address on file | | | | | | | |
| 420523 | RAFAEL GONGON COLON | Address on file | | | | | | | |
| 740326 | RAFAEL GONZµLEZ MERCADO | URB JARDINES DEL CARIBE | ZZ-15 CALLE 53 | | | PONCE | PR | 00728 | |
| 740327 | RAFAEL GONZALEZ | COND MIDTOWN | 420 AVE PONCE DE LEON SUITE 411 | | | SAN JUAN | PR | 00918-3404 | |
| 740328 | RAFAEL GONZALEZ ALVAREZ | HC 1 BOX 10557 ISLOTE | | | | ARECIBO | PR | 00612 | |
| 740329 | RAFAEL GONZALEZ ALVAREZ | RES SAN MARTIN | EDIF 6 APT 63 | | | SAN JUAN | PR | 00924 | |
| 420524 | RAFAEL GONZALEZ APONTE | Address on file | | | | | | | |
| 740330 | RAFAEL GONZALEZ BENIQUEZ | URB SAN JOSE | 443 CALLE URDIALES | | | SAN JUAN | PR | 00923 | |
| 420525 | RAFAEL GONZALEZ CADIZ | Address on file | | | | | | | |
| 420526 | RAFAEL GONZALEZ CARRASQUILLO | Address on file | | | | | | | |
| 420527 | RAFAEL GONZALEZ COLON | Address on file | | | | | | | |
| 740331 | RAFAEL GONZALEZ COTTO | BO TORTUGO | R R 3 3372 | | | RIO PIEDRAS | PR | 00926 | |
| 420528 | RAFAEL GONZALEZ ESCRIBIANO | Address on file | | | | | | | |
| 740332 | RAFAEL GONZALEZ FIGUEROA | PO BOX 417 | | | | GUAYNABO | PR | 00970 | |
| 740333 | RAFAEL GONZALEZ FLORES | Address on file | | | | | | | |
| 740334 | RAFAEL GONZALEZ GARCIA | P O BOX 7476 | | | | SAN JUAN | PR | 00916 7476 | |
| 740335 | RAFAEL GONZALEZ HEREDIA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 420529 | RAFAEL GONZALEZ HERNANDEZ | Address on file | | | | | | | |
| 740336 | RAFAEL GONZALEZ LEBRON | 110 PROGRESO | | | | AGUADILLA | PR | 00605 | |
| 740337 | RAFAEL GONZALEZ LORENZANA | Address on file | | | | | | | |
| 740338 | RAFAEL GONZALEZ MARITNEZ | VISTA HERMOSA | C 12 CALLE 6 | | | HUMACAO | PR | 00791 | |
| 740339 | RAFAEL GONZALEZ MARTINEZ | BOX 194 | | | | SAN JUAN | PR | 00925 | |
| 420530 | RAFAEL GONZALEZ MARTINEZ | Address on file | | | | | | | |
| 740340 | RAFAEL GONZALEZ MONGE | LAGO ALTO | 160 BLQ 2 PATILLAS | | | TRUJILLO ALTO | PR | 00976 | |
| 740341 | RAFAEL GONZALEZ MORALES | IDAMARIS GARDENS | H 1 CALLE BENITO RODRIGUEZ | | | CAGUAS | PR | 00725 | |
| 420531 | RAFAEL GONZALEZ MUNOZ | Address on file | | | | | | | |
| 420532 | RAFAEL GONZALEZ PACHECO | Address on file | | | | | | | |
| 420533 | RAFAEL GONZALEZ PENA | Address on file | | | | | | | |
| 740342 | RAFAEL GONZALEZ PEREZ | URB STA JUANITA | EN 4 CALLE ALMEDRO | | | SAN JUAN | PR | 00956 | |
| 420534 | RAFAEL GONZALEZ PEREZ | Address on file | | | | | | | |
| 740344 | RAFAEL GONZALEZ PONCE | 7494 AVE AGUSTIN RAMOS | | | | ISABELA | PR | 00662 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 740343 | RAFAEL GONZALEZ PONCE | Address on file | | | | | | | |
| 740345 | RAFAEL GONZALEZ POWER | PUERTO NUEVO 301 | CALLE 25 NE | | | SAN JUAN | PR | 00920 | |
| 740346 | RAFAEL GONZALEZ POWER | URB PUERTO NUEVO | 301 CALLE 25 NE | | | SAN JUAN | PR | 00920 | |
| 740347 | RAFAEL GONZALEZ RAMOS | H C 03 BOX 8282 | | | | CIALES | PR | 00638 | |
| 420535 | RAFAEL GONZALEZ RESTO | Address on file | | | | | | | |
| 740348 | RAFAEL GONZALEZ RIVERA | SIERRA LINDA | J 2 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 420536 | RAFAEL GONZALEZ RIVERA | Address on file | | | | | | | |
| 420537 | RAFAEL GONZALEZ RIVERA | Address on file | | | | | | | |
| 740350 | RAFAEL GONZALEZ RODRIGUEZ | 285 E 138 TH STREET | APT 6V | | | BRONX | NY | 10454-2926 | |
| 740352 | RAFAEL GONZALEZ RODRIGUEZ | HC 10 166 | | | | SABANA GRANDE | PR | 00637 | |
| 740351 | RAFAEL GONZALEZ RODRIGUEZ | URB SAN DEMETRIO | 903 CALLE SAMA | | | VEGA BAJA | PR | 06933510 | |
| 740349 | RAFAEL GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 740353 | RAFAEL GONZALEZ ROLON | URB VILLA CAROLINA | 76 32 CALLE 24 | | | CAROLINA | PR | 00985 | |
| 740354 | RAFAEL GONZALEZ ROSADO | 3082-1 BO RAFAEL GONZALEZ | | | | CIDRA | PR | 00739 | |
| 740355 | RAFAEL GONZALEZ SOTO | Address on file | | | | | | | |
| 740356 | RAFAEL GONZALEZ SOTO | Address on file | | | | | | | |
| 740357 | RAFAEL GONZALEZ VALIENTE | URB PARQUE DE LOS FRAILES | TH 5 CALLE VILLA ALTA | | | GUAYNABO | PR | 00969 | |
| 740358 | RAFAEL GONZALEZ VAREZ | RES SAN MARTIN | EDF 6 APT 63 | | | SAN JUAN | PR | 00924 | |
| 420538 | RAFAEL GONZALEZ ZAYAS | Address on file | | | | | | | |
| 740359 | RAFAEL GRACIA MACHUCA | EL MONTE SUR | 190 APT 143 | | | SAN JUAN | PR | 00918 | |
| 740360 | RAFAEL GRANT CHACON | 1267 AVE HOSTOS APT | 1002 | | | PONCE | PR | 00717-0938 | |
| 740361 | RAFAEL GRAW RIVERA | URB SANTA ROSA 17 | CALLE 10 | | | BAYAMON | PR | 00959 | |
| 740362 | RAFAEL GRULLON GARCIA | TURABO GARD. SECCION 5 | CALLE 42 | | | CAGUAS | PR | 00725 | |
| 740363 | RAFAEL GRULLON MANSO / SARA IGLESIAS | 14 ARTURO BISONO TORIBIO | LA ESMERALDA | | | SANTIAGO | | | |
| 740364 | RAFAEL GUADRON QUIROZ | Address on file | | | | | | | |
| 740365 | RAFAEL GUALDARRAMA DUMENA | HC 1 BOX 4906 | | | | ARROYO | PR | 00714 | |
| 740368 | RAFAEL GUERRA INC F | AVE MAIN ESQ WEST MAIN | CO SIERRA BAYAMON GULF | | | BAYAMON | PR | 00961 | |
| 420539 | RAFAEL GUERRA INC F | URB PARKVILLE | G 27 CALLE MCKINLEY | | | GUAYNABO | PR | 00969 | |
| 740369 | RAFAEL GUERRERO PRESTON | SAN RAMON | 131 NOGAL | | | GUAYNABO | PR | 00969 | |
| 740370 | RAFAEL GUEVARA RODRIGUEZ | Address on file | | | | | | | |
| 740371 | RAFAEL GUEVARA ROSARIO | PO BOX 1284 | | | | CAROLINA | PR | 00986 | |
| 420540 | RAFAEL GUTIERREZ LEBRON | Address on file | | | | | | | |
| 740373 | RAFAEL GUTIERREZ RIVERA | 61 CALLE GONZALO MARIN | | | | ARECIBO | PR | 00612 | |
| 740374 | RAFAEL GUTIERREZ SANTIAGO | PO BOX 1355 | | | | HATILLO | PR | 00629-1355 | |
| 740375 | RAFAEL GUTIERREZ SORIANO | BO MINILLAS | SECTOR PEPE TORRES | BUZON 16335 | | BAYAMON | PR | 00956 | |
| 740376 | RAFAEL GUTIERREZ VAZQUEZ / JOSEFA RIVERA | D 18 URB STA CLARA | | | | GUANICA | PR | 00653 | |
| 420541 | RAFAEL GUTIERREZ ZABALA | Address on file | | | | | | | |
| 849417 | RAFAEL GUZMAN ALICEA | 2717 CALLE LA ROMANA | | | | QUEBRADILLAS | PR | 00678 | |
| 740377 | RAFAEL GUZMAN BURGOS | SOLAR 52 BORDALEZA | | | | MAUNABO | PR | 00707 | |
| 740378 | RAFAEL GUZMAN FONALLEDAS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 740379 | RAFAEL GUZMAN OTERO | VILLA FONTANA | VIA 68 3PN 21 | | | CAROLINA | PR | 00983 | |
| 420542 | RAFAEL GUZMAN OTERO | Address on file | | | | | | | |
| 420543 | RAFAEL GUZMAN RAMOS | Address on file | | | | | | | |
| 740380 | RAFAEL GUZMAN SERRANO | Address on file | | | | | | | |
| 420544 | RAFAEL H APARICIO CESANI | Address on file | | | | | | | |
| 420545 | RAFAEL H CORALES RAMIREZ | Address on file | | | | | | | |
| 420546 | RAFAEL H GINARD DE JESUS | Address on file | | | | | | | |
| 420547 | RAFAEL H ORTIZ RAMOS | Address on file | | | | | | | |
| 420548 | RAFAEL H QUEZADA POLANCO | Address on file | | | | | | | |
| 420549 | RAFAEL H RAMIREZ BALL | Address on file | | | | | | | |
| 420550 | RAFAEL H ROMAN JIMENEZ | Address on file | | | | | | | |
| 420551 | RAFAEL H ZAPATA CHAPARRO | Address on file | | | | | | | |
| 740381 | RAFAEL H. MIGUEZ BALSERIO | URB. SAN IGNACIO 1701 | CALLE SAN ESTEBAN | | | SAN JUAN | PR | 00927 | |
| 740382 | RAFAEL HENRIQUEZ CONCEPCION | Address on file | | | | | | | |
| 420552 | RAFAEL HENRIQUEZ RAMOS | Address on file | | | | | | | |
| 740384 | RAFAEL HEREDIA FIGUEROA | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1417 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 740385 | RAFAEL HERNADEZ SOTO | HC 3 BOX 12632 | | | | CAMUY | PR | 00627 | |
| 849418 | RAFAEL HERNANDEZ | LEVITOWN 6 SECC | FJ 27 CALLE MARIN | | | TOA BAJA | PR | 00949 | |
| 740386 | RAFAEL HERNANDEZ | PO BOX 194498 | | | | SAN JUAN | PR | 00919-4498 | |
| 740388 | RAFAEL HERNANDEZ | URB COLINA METROPOLITANA | H 27 CALLE COLLORES | | | GUAYNABO | PR | 00969 | |
| 740387 | RAFAEL HERNANDEZ | URB VALENCIA | 308 CALLE CASERES | | | SAN JUAN | PR | 00923 | |
| 420553 | RAFAEL HERNANDEZ APONTE | Address on file | | | | | | | |
| 740389 | RAFAEL HERNANDEZ AVILEZ | HC 59 BOX 5274 | | | | AGUADA | PR | 00602 | |
| 2150674 | RAFAEL HERNANDEZ BARRERAS | ANGORA PROPERTIES | CARRETERA NUMERO 1 | KM 33.3 | | CAGUAS | PR | 00726 | |
| 2150673 | RAFAEL HERNANDEZ BARRERAS | ATTN: JOSE HERNANDEZ CASTRODAD | C/O ANGORA PROPERTIES | | | CAGUAS | PR | 00726 | |
| 420554 | RAFAEL HERNANDEZ BARRERAS | Address on file | | | | | | | |
| 420555 | RAFAEL HERNANDEZ BARRERAS | Address on file | | | | | | | |
| 420556 | RAFAEL HERNANDEZ BARRERAS | Address on file | | | | | | | |
| 420557 | RAFAEL HERNANDEZ BARRERAS | Address on file | | | | | | | |
| 740390 | RAFAEL HERNANDEZ CANCEL | Address on file | | | | | | | |
| 740392 | RAFAEL HERNANDEZ COLON | P O BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 740391 | RAFAEL HERNANDEZ COLON | PO BOX 4071 | | | | SAN JUAN | PR | 00909 | |
| 420558 | RAFAEL HERNANDEZ COLON | Address on file | | | | | | | |
| 1538229 | Rafael Hernandez Colon Retirement Plan represented by UBS Trust Company of PR | UBS Trust Company of PR | Javier Gonzalez | 250 Munoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | |
| 1550423 | Rafael Hernandez Colon Retirement Plan Represented by UBS Trust Company of PR | Address on file | | | | | | | |
| 1527099 | RAFAEL HERNANDEZ COLON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on file | | | | | | | |
| 740393 | RAFAEL HERNANDEZ CORDERO | HC 2 BOX 20534 | | | | AGUADILLA | PR | 00603 | |
| 849419 | RAFAEL HERNANDEZ DIAZ | PO BOX 356 | | | | AGUAS BUENAS | PR | 00703 | |
| 420559 | RAFAEL HERNANDEZ DIAZ | Address on file | | | | | | | |
| 420560 | RAFAEL HERNANDEZ GARCIA | Address on file | | | | | | | |
| 740394 | RAFAEL HERNANDEZ GONZALEZ | P O BOX 62 1 | | | | MOCA | PR | 00676 | |
| 740395 | RAFAEL HERNANDEZ MARIN | URB JARDINES | I-100 CALLE R | | | VEGA BAJA | PR | 00693 | |
| 740396 | RAFAEL HERNANDEZ MERCADO | TOA ALTA HEIGHTS | T A CALLE 22 A | | | TOA ALTA | PR | 00953 | |
| 740397 | RAFAEL HERNANDEZ MIRAY | PO BOX 2001 | | | | CAROLINA | PR | 00984 | |
| 739657 | RAFAEL HERNANDEZ ORTEGA | HC 02 BOX 19792 | | | | SAN SEBASTIAN | PR | 00685 | |
| 849420 | RAFAEL HERNANDEZ ORTIZ | CALLE MARITIMA #49 | SABANA | | | CATANO | PR | 00962 | |
| 420561 | RAFAEL HERNANDEZ ORTIZ | Address on file | | | | | | | |
| 740398 | RAFAEL HERNANDEZ PEREZ | Address on file | | | | | | | |
| 740399 | RAFAEL HERNANDEZ POLANCO | HC 3 BOX 29051 | | | | AGUADA | PR | 00602 | |
| 740400 | RAFAEL HERNANDEZ RAMIREZ | LOMAS VERDES | V 10 CALLE 3 MIRTO | | | BAYAMON | PR | 00956 | |
| 740401 | RAFAEL HERNANDEZ RAMOS | HC 02 BOX 19792 | | | | SAN SEBASTIAN | PR | 00685 | |
| 740402 | RAFAEL HERNANDEZ RAYMOND | REPARTO METROPOLITANO | 1018 CALLE 18 SE | | | SAN JUAN | PR | 00921-3117 | |
| 740403 | RAFAEL HERNANDEZ RIVERA | URB BELLOMONTE | F 26 CALLE 13 | | | GUAYNABO | PR | 0097100971 | |
| 420562 | RAFAEL HERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 420563 | RAFAEL HERNANDEZ ROSARIO | Address on file | | | | | | | |
| 420564 | RAFAEL HERNANDEZ SANCHEZ | Address on file | | | | | | | |
| 420565 | RAFAEL HERNANDEZ SANTIAGO | Address on file | | | | | | | |
| 740404 | RAFAEL HERNANDEZ SANTOS | HC 2 BOX 5314 | | | | COMERIO | PR | 00782 | |
| 740405 | RAFAEL HERNANDEZ TORRES | URB SANTA CRUZ | 53 CALLE ESTEBAN PADILLA | | | BAYAMON | PR | 00961 | |
| 740406 | RAFAEL HERRERA SANTOS | RES. LAS CASAS | EDIF 29 340 | | | SAN JUAN | PR | 00915 | |
| 420566 | RAFAEL HIDALGO ALVAREZ MD, JOSE | Address on file | | | | | | | |
| 740407 | RAFAEL HIDALGO MALDONADO | P O BOX 40525 | | | | SAN JUAN | PR | 00940 | |
| 740408 | RAFAEL HIDALGO SANCHEZ | URB SIERRA BAYAMON | 25-7 CALLE 25 | | | BAYAMON | PR | 00961 | |
| 420567 | RAFAEL HILERIO ACEVEDO | Address on file | | | | | | | |
| 740409 | RAFAEL HILERIO MORALES | PO BOX 697 | | | | MAYAGUEZ | PR | 00681 | |
| 740410 | RAFAEL HUMBERTO MARCHAND | BCO COOPERATIVO OFIC 502B | 623 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 740411 | RAFAEL I ACOSTA IRAOLA | EXT VILLAS DE LOIZA | GD 23 CALLE 45O | | | CANOVANAS | PR | 00729 | |
| 740412 | RAFAEL I GARCIA SERRANO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 849421 | RAFAEL I LUGO MORALES | EXT LA INMACULADA | G28 CALLE 105 | | | VEGA ALTA | PR | 00692-5845 | |
| 420568 | RAFAEL I PADIN OYOLA | Address on file | | | | | | | |
| 740415 | RAFAEL I POU CUETO | URB LA RIVERA | 958 CALLE 9 SE | | | SAN JUAN | PR | 00920 | |
| 420569 | RAFAEL I REYES PACHECO | Address on file | | | | | | | |
| 420570 | RAFAEL I TORRES ORTIZ | Address on file | | | | | | | |
| 420571 | RAFAEL I. ARROYO DIAZ | Address on file | | | | | | | |
| 420573 | RAFAEL IBANEZ GALARZA | Address on file | | | | | | | |
| 740416 | RAFAEL IDELFONSO SANCHEZ | RES. MONTE HATILLO | EDIF 54 APT 673 | | | SAN JUAN | PR | 00924 | |
| 420574 | RAFAEL ILDEFONSO RIVERA | Address on file | | | | | | | |
| 420575 | RAFAEL INCLAN | Address on file | | | | | | | |
| 740417 | RAFAEL IRIARTE DELGADO | PO BOX 1263 | | | | MAYAGUEZ | PR | 00681-1263 | |
| 420576 | RAFAEL IRIZARRY FELICIANO | Address on file | | | | | | | |
| 740418 | RAFAEL IRIZARRY FERRER | PUERTO REAL | 26 A CALLE 2 | | | CABO ROJO | PR | 00623 | |
| 740419 | RAFAEL IRIZARRY PAGAN | P O BOX 1173 | | | | CABO ROJO | PR | 00623 | |
| 740420 | RAFAEL IRIZARRY RIVERA | Address on file | | | | | | | |
| 740421 | RAFAEL IRIZARRY VALLE | P O BOX 9066186 | | | | SAN JUAN | PR | 00906 | |
| 420577 | RAFAEL IZQUIERDO PEREZ | Address on file | | | | | | | |
| 740422 | RAFAEL J ACEVEDO PINERO | URB VILLA ESPANA E 19 | CALLE SALAMANCA | | | BAYAMON | PR | 00957 | |
| 420578 | RAFAEL J BAEZ RODRIGUEZ | Address on file | | | | | | | |
| 420579 | RAFAEL J BARRETO RIVERA | Address on file | | | | | | | |
| 420580 | RAFAEL J BENITEZ JOUBERT | Address on file | | | | | | | |
| 420581 | RAFAEL J CAMPOS ROSELL | Address on file | | | | | | | |
| 739677 | RAFAEL J CANDELARIA JORDAN | 1 C 16 BOX 454 | | | | ARECIBO | PR | 00617 | |
| 740423 | RAFAEL J CARRILLO TORRES | URB PORTAL DE LOS PINOS | B 28 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 420582 | RAFAEL J CASASNOVAS CORTES | Address on file | | | | | | | |
| 420583 | RAFAEL J CLEMENTE APONTE | Address on file | | | | | | | |
| 420584 | RAFAEL J COSTACAMPO RIVERA | Address on file | | | | | | | |
| 420585 | RAFAEL J COTTO VAZQUEZ | Address on file | | | | | | | |
| 740424 | RAFAEL J DELIZ VELEZ | PO BOX 141057 | | | | ARECIBO | PR | 00614 | |
| 420586 | RAFAEL J DIAZ RIVERA | Address on file | | | | | | | |
| 420587 | RAFAEL J FELIX MASSA | Address on file | | | | | | | |
| 420588 | RAFAEL J FIGUEROA HERNANDEZ | Address on file | | | | | | | |
| 420589 | RAFAEL J FLORES CANDELARIA | Address on file | | | | | | | |
| 420590 | RAFAEL J FLORES GONZALEZ | Address on file | | | | | | | |
| 420591 | RAFAEL J GAUTIER RUIZ | Address on file | | | | | | | |
| 740425 | RAFAEL J GIL GUTIERREZ | Address on file | | | | | | | |
| 740426 | RAFAEL J GIL GUTIERREZ | Address on file | | | | | | | |
| 420592 | RAFAEL J GUTIERREZ PEDRON | Address on file | | | | | | | |
| 420427 | RAFAEL J HUGHES BATALLA | Address on file | | | | | | | |
| 739675 | RAFAEL J JIMENEZ CSP | PO BOX 1793 | | | | LAS PIEDRAS | PR | 00771 | |
| 420593 | RAFAEL J JIMENEZ DENT CSP | PO BOX 1793 | | | | LAS PIEDRAS | PR | 00771 | |
| 420594 | RAFAEL J LLERA ORTIZ | Address on file | | | | | | | |
| 740428 | RAFAEL J LOPEZ ROSARIO | VILLA EVANGELINA | E 39 CALLE 3 | | | MANATI | PR | 00674 | |
| 420595 | RAFAEL J LUGO PRATS | Address on file | | | | | | | |
| 740429 | RAFAEL J MARRERO PADRO | 3 CALLE TOWNER | | | | CIALES | PR | 00638 | |
| 740430 | RAFAEL J MELENDEZ SOTO | Address on file | | | | | | | |
| 420597 | RAFAEL J MORALES ABREU | Address on file | | | | | | | |
| 849422 | RAFAEL J NAVARRO OTERO | ALTS DE FLAMBOYAN | L24 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 740431 | RAFAEL J NEGRON ALVARADO | HC 1 BOX 10981 | | | | GURABO | PR | 00778 | |
| 420598 | RAFAEL J NEGRON CARTAGENA | Address on file | | | | | | | |
| 420599 | RAFAEL J NIDO INC | PO BOX 11978 | | | | SAN JUAN | PR | 00922-1978 | |
| 420600 | RAFAEL J NIDO INC/ HIGHWAY | PO BOX 11978 | | | | SAN JUAN | PR | 00922-1978 | |
| 420601 | RAFAEL J ORENGO CARABALLO | Address on file | | | | | | | |
| 420602 | RAFAEL J ORTIZ LEBRON | Address on file | | | | | | | |
| 420603 | RAFAEL J PADILLA RIVERA | Address on file | | | | | | | |
| 420604 | RAFAEL J PEREZ REYES | Address on file | | | | | | | |
| 739676 | RAFAEL J PIERAS VELEZ | 20 ATLANTIC PLACE | | | | SAN JUAN | PR | 00911 | |
| 420605 | RAFAEL J PIZARRO CARABALLO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 420606 | RAFAEL J RAMOS MONTANEZ | Address on file | | | | | | | |
| 420607 | RAFAEL J RIVERA NEVAREZ | Address on file | | | | | | | |
| 420608 | RAFAEL J RIVERA ORTIZ | Address on file | | | | | | | |
| 740432 | RAFAEL J RODRIGUEZ CASANOVA | Address on file | | | | | | | |
| 420609 | RAFAEL J RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 740433 | RAFAEL J RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 740434 | RAFAEL J RODRIGUEZ FUENTES | Address on file | | | | | | | |
| 420610 | RAFAEL J RODRIGUEZ LEBRON | Address on file | | | | | | | |
| 740435 | RAFAEL J RODRIGUEZ MURCELO | PARQUE PUNTA SALINAS | Z 23 CALLE CARIBE | | | LEVITTOWN | PR | 00949 | |
| 420611 | RAFAEL J RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 420612 | RAFAEL J ROLON RIVERA | Address on file | | | | | | | |
| 740436 | RAFAEL J ROMAN FIGUEROA | BO OLIMPO | 489 CARR CAIMITAL | | | GUAYAMA | PR | 00784 | |
| 420613 | RAFAEL J ROSADO SANTIAGO | Address on file | | | | | | | |
| 420614 | RAFAEL J SANDOVAL APONTE | Address on file | | | | | | | |
| 420615 | RAFAEL J SANTIAGO MARTINEZ | Address on file | | | | | | | |
| 420616 | RAFAEL J SANZ SEIN | Address on file | | | | | | | |
| 420617 | RAFAEL J SEPULVEDA ACOSTA | Address on file | | | | | | | |
| 740437 | RAFAEL J SEPULVEDA ROVIRA | COND LOS FELICES | 653 CALLE UNION APT 6 | | | SAN JUAN | PR | 00907 | |
| 740438 | RAFAEL J SOTOMAYOR RAMOS | URB SAN RAFAEL STATE | A 106 CALLE ALELI | | | BAYAMON | PR | 00959 | |
| 740439 | RAFAEL J TORRES | Address on file | | | | | | | |
| 740440 | RAFAEL J TORRES MARTINEZ | BO TORRECILLAS | 155 ELIAS RUSSE | | | MOROVIS | PR | 00687 | |
| 420618 | RAFAEL J TORRES SANTOS | Address on file | | | | | | | |
| 849423 | RAFAEL J TORRES TORRES | COND AVILA | 159 CALLE COSTA RICA APT 4B | | | SAN JUAN | PR | 00917-2511 | |
| 740441 | RAFAEL J TORRES TORRES | Address on file | | | | | | | |
| 420619 | RAFAEL J UCETA GRULLON | Address on file | | | | | | | |
| 740442 | RAFAEL J VAZQUEZ GONZALEZ | PO BOX 364168 | | | | SAN JUAN | PR | 00936-4168 | |
| 740443 | RAFAEL J VAZQUEZ SANTOS | BDA MIRAMAR | 58 18 CALLE DELIA | | | GUAYAMA | PR | 00784 | |
| 420621 | RAFAEL J. NIDO, INC. | LCDO. RAFAEL A. CINTRÓN PERALES | VALLE VERDE III-NORTE CALLE MONTES DC-1 | | | Bayamón | PR | 00961 | |
| 420622 | RAFAEL J. PRIETO | LCDA. IVETTE FANTAUZZI | PO BOX 518 | | | ARECIBO | PR | 00613-518 | |
| 420623 | RAFAEL J. SEPULVEDA ACOSTA | Address on file | | | | | | | |
| 740445 | RAFAEL JAIME | PO BOX 10015 | | | | SAN JUAN | PR | 00922-0015 | |
| 740446 | RAFAEL JEREMIAS DONES | 101 CALLE HOSTOS | | | | GUAYAMA | PR | 00784 | |
| 420624 | RAFAEL JIMENEZ ANDUJAR | Address on file | | | | | | | |
| 420625 | RAFAEL JIMENEZ BARRERAS | Address on file | | | | | | | |
| 1471124 | RAFAEL JIMENEZ BARRERAS AND ANABEL FIGUEROA | Address on file | | | | | | | |
| 740447 | RAFAEL JIMENEZ CARDONA | PO BOX 8381 | | | | BAYAMON | PR | 00960 | |
| 740448 | RAFAEL JIMENEZ MENDEZ | PO BOX 13969 | | | | SAN JUAN | PR | 00627 | |
| 740449 | RAFAEL JIMENEZ ORTIZ | HC 01 BOX 17692 | | | | HUMACAO | PR | 00791-9723 | |
| 420626 | RAFAEL JIMENEZ OTERO | Address on file | | | | | | | |
| 849424 | RAFAEL JIMENEZ RIVERA | PO BOX 1826 | | | | BAYAMON | PR | 00960-1826 | |
| 740450 | RAFAEL JIMENEZ RODRIGUEZ | HC 4 BOX 50056 | | | | CAGUAS | PR | 00725-9648 | |
| 420627 | RAFAEL JIMENEZ RODRIGUEZ | Address on file | | | | | | | |
| 420628 | RAFAEL JIMENEZ ROSADO | Address on file | | | | | | | |
| 740451 | RAFAEL JIRAU SOTO DBA FERR JUNIOR | HC 2 BOX 5885 | | | | LARES | PR | 00669 | |
| 420629 | RAFAEL JIRAUD SOTO | Address on file | | | | | | | |
| 740452 | RAFAEL JOGLAR | PO BOX 3134 | | | | MANATI | PR | 00674 | |
| 740453 | RAFAEL JORDAN MATTEI | 1505 RHIN ST | | | | SAN JUAN | PR | 00926 | |
| 740454 | RAFAEL JORDAN PI | URB LEVITTOWN | N 41 CALLE MARIANO BRAU | | | TOA BAJA | PR | 00949 | |
| 420630 | RAFAEL JORGE MARTINEZ | Address on file | | | | | | | |
| 420631 | RAFAEL JOSE CAPPACETTI COTTO | Address on file | | | | | | | |
| 420632 | RAFAEL JOSE NEGRON DIAZ | Address on file | | | | | | | |
| 420633 | RAFAEL JOSE ORTIZ | Address on file | | | | | | | |
| 740455 | RAFAEL JOSE RAMOS MIRANDA | PO BOX 122 | | | | CAYEY | PR | 00737 | |
| 420634 | RAFAEL JOSTIN RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 420635 | RAFAEL JOSTIN RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 740456 | RAFAEL JUARBE DE JESUS | Address on file | | | | | | | |
| 740457 | RAFAEL JUARBE DE JESUS | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1420 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 740458 | RAFAEL JULIA LEON | 6915 N GUNLOCK AVE | | | | TAMPA | FL | 33614-4311 | |
| 420636 | RAFAEL KARRY BAYRON | Address on file | | | | | | | |
| 740459 | RAFAEL KERCADO FLORES | URB VILLAS DE CANEY | A 17 CALLE 2 | | | TRUJILLO ALTO | PR | 00976-3545 | |
| 420637 | RAFAEL KERCADO RIVERO | Address on file | | | | | | | |
| 740460 | RAFAEL KIDO SALAZAR | URB FORESTAL PARK | 855 CALLE PAPPY | | | SAN JUAN | PR | 00926-6492 | |
| 420638 | RAFAEL KODESH BARAGANO | Address on file | | | | | | | |
| 420639 | RAFAEL L COLON MALAVE | Address on file | | | | | | | |
| 740461 | RAFAEL L CRUZ | PO BOX 1114 | | | | CANOVANAS | PR | 00729-1114 | |
| 420640 | RAFAEL L CRUZ | Address on file | | | | | | | |
| 420641 | RAFAEL L GONZALEZ PENA | Address on file | | | | | | | |
| 420642 | RAFAEL L GRANA RAMOS | Address on file | | | | | | | |
| 740463 | RAFAEL L GUZMAN FLORES | Address on file | | | | | | | |
| 740462 | RAFAEL L GUZMAN FLORES | Address on file | | | | | | | |
| 740464 | RAFAEL L IGNACIO TORRES | Address on file | | | | | | | |
| 740465 | RAFAEL L IRIZARRY CRUZ | PO BOX 50071 | | | | SAN JUAN | PR | 00902 | |
| 420643 | RAFAEL L IRIZARRY CRUZ | Address on file | | | | | | | |
| 420644 | RAFAEL L MARTINEZ MITJANS | Address on file | | | | | | | |
| 740466 | RAFAEL L MATOS GARCIA | Address on file | | | | | | | |
| 740467 | RAFAEL L MATOS GARCIA | Address on file | | | | | | | |
| 740468 | RAFAEL L MATOS HERNANDEZ | URB COSTA AZUL | D 19 CALLE 7 | | | GUAYAMA | PR | 00784 | |
| 740469 | RAFAEL L OQUENDO RIVERA | Address on file | | | | | | | |
| 420645 | RAFAEL L REYES ALMODOVAR | Address on file | | | | | | | |
| 740470 | RAFAEL L RIVERA OCASIO | RESIDENCIAL CANDELARIA | EDIF 27 APT 188 | | | MAYAGUEZ | PR | 00680 | |
| 740471 | RAFAEL L RODRIGUEZ | PO BOX 1718 | | | | YAUCO | PR | 00698-1718 | |
| 420646 | RAFAEL L RODRIGUEZ ACEVEDO | Address on file | | | | | | | |
| 740472 | RAFAEL L RODRIGUEZ ACOSTA | Address on file | | | | | | | |
| 740473 | RAFAEL L TORRES RIVERA | Address on file | | | | | | | |
| 740474 | RAFAEL L VELAZQUEZ | BO PALMAS | | | | ARROYO | PR | 00714 | |
| 740475 | RAFAEL L VIDAL LASSIE | P O BOX 487 | | | | GURABO | PR | 00778 | |
| 740476 | RAFAEL L VIERA RODRIGUEZ | 1009 CALLE 2NE | | | | PUERTO NUEVO | PR | 00920 | |
| 740477 | RAFAEL L VIERA RODRIGUEZ | PUERTO NUEVO | 1009 CALLE 2 NE URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 740478 | RAFAEL L ZUNIGA RODRIGUEZ | URB SANTA PAULA | 94 AVE LAS COLINAS | | | GUAYNABO | PR | 00969 | |
| 740479 | RAFAEL L. LLOMPART | 1160 AVE MAGDALENA | 3B COND DIN | | | SAN JUAN | PR | 00907 | |
| 740480 | RAFAEL L. ROMAN VALENTIN | Address on file | | | | | | | |
| 420647 | RAFAEL L. VAZQUEZ PEREZ | Address on file | | | | | | | |
| 420648 | RAFAEL L. VAZQUEZ PEREZ | Address on file | | | | | | | |
| 420649 | RAFAEL L. VAZQUEZ PEREZ | Address on file | | | | | | | |
| 420650 | RAFAEL LABOY GARCIA | Address on file | | | | | | | |
| 740481 | RAFAEL LACOMBA GONZALEZ | Address on file | | | | | | | |
| 740482 | RAFAEL LAFUENTE RIVERA | VILLA SERENA | F4 CALLE ERASMO | | | ARECIBO | PR | 00612 | |
| 740483 | RAFAEL LAGO ROSA | HC 01 BOX 7771 | | | | LOIZA | PR | 00772 | |
| 740484 | RAFAEL LAGUERRE ACEVEDO | Address on file | | | | | | | |
| 420651 | RAFAEL LAGUNA CORREA | Address on file | | | | | | | |
| 420652 | RAFAEL LAGUNA HERNANDEZ | Address on file | | | | | | | |
| 420653 | RAFAEL LARACUENTE BERNAT | Address on file | | | | | | | |
| 740485 | RAFAEL LAUREANO ALICEA | PO BOX 798 | | | | GURABO | PR | 00778 | |
| 420654 | RAFAEL LAUREANO ROSADO | Address on file | | | | | | | |
| 420655 | RAFAEL LAYER ROSARIO | Address on file | | | | | | | |
| 740486 | RAFAEL LEBRON ORTIZ | URB LA HACIENDA | AM 7 CALLE 52 | | | GUAYAMA | PR | 00784 | |
| 740487 | RAFAEL LEBRON SANTOS | PO BOX 1176 | | | | RIO GRANDE | PR | 00745 | |
| 740488 | RAFAEL LEBRON TORRES | SANTA JUANITA | RR 14 CALLE 33 ESTE | | | BAYAMON | PR | 00957-2418 | |
| 740489 | RAFAEL LEON | RR 3 BOX 4886 | | | | SAN JUAN | PR | 00926-8304 | |
| 740490 | RAFAEL LEON ORTIZ | URB PEREZ MORRIS | 37 CALLE ARECIBO | | | SAN JUAN | PR | 00917 | |
| 740491 | RAFAEL LEON SUAREZ | Address on file | | | | | | | |
| 740492 | RAFAEL LIMARDO/PC BASEBALL CAROLINA CORP | VILLA CAROLINA | 210 I CALLE 508 | | | CAROLINA | PR | 00985 | |
| 740493 | RAFAEL LINARES PLAZA | RES SANTA ELENA | EDIF B APT 81 | | | SAN JUAN | PR | 00921 | |
| 740494 | RAFAEL LIND RIVERA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1421 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 740495 | RAFAEL LINERO RIVERA | CIUDAD UNIVERSITARIA | P 8 CALLE D OESTE | | | TRUJILLA ALTO | PR | 00976 | |
| 420657 | RAFAEL LIZARDO ABREU Y JUANA DE LEON | Address on file | | | | | | | |
| 420658 | RAFAEL LLANEZA KURY | Address on file | | | | | | | |
| 420659 | RAFAEL LLAVINA MERCADO | Address on file | | | | | | | |
| 740497 | RAFAEL LLERA FANTAUZZI | 4TA SECCION LOMAS VERDES | 4 M 3 CALLE ZINIA | | | BAYAMON | PR | 00953 | |
| 740498 | RAFAEL LLERA VEGA | URB ESTANCIAS DE LA FUENTE | 118 CALLE GARDENIA | | | TOA ALTA | PR | 00953 | |
| 740499 | RAFAEL LLULL SAN MIGUEL | REPARTO UNIVERSITARIO | 2355 UNIVERSIDAD | | | PONCE | PR | 00731 | |
| 740501 | RAFAEL LOPEZ | PO BOX 10577 | | | | PONCE | PR | 00732 | |
| 740500 | RAFAEL LOPEZ | URB EL ROSARIO | 85 CALLE I | | | YAUCO | PR | 00698 | |
| 740502 | RAFAEL LOPEZ | VILLA CAROLINA | 111 9 C/ 179 | | | CAROLINA | PR | 00985 | |
| 740503 | RAFAEL LOPEZ ACOSTA | PO BOX 2023 | | | | YAUCO | PR | 00698 | |
| 740504 | RAFAEL LOPEZ ALMODOVAR | 10 CALLE DELICIAS | | | | MAYAGUEZ | PR | 00680 | |
| 740505 | RAFAEL LOPEZ AROCHE | HC 01 BOX 6581 | | | | AGUAS BUENAS | PR | 00703-9707 | |
| 420660 | RAFAEL LOPEZ AROCHE | Address on file | | | | | | | |
| 740506 | RAFAEL LOPEZ ASTOL | PO BOX 709 | | | | HATILLO | PR | 00659 | |
| 740507 | RAFAEL LOPEZ BENITEZ | P O BOX 1514 | | | | TOA BAJA | PR | 00949 | |
| 740508 | RAFAEL LOPEZ BERNARD | HC 2 BOX 9994 | | | | COROZAL | PR | 00783 | |
| 740509 | RAFAEL LOPEZ BERRIOS | CORREO CARIBE 2110 | SUITE 2 CARR 181 | | | TRUJILLO ALT0 | PR | 00976 | |
| 420662 | RAFAEL LOPEZ CABAN | Address on file | | | | | | | |
| 420663 | RAFAEL LOPEZ CRUZ | Address on file | | | | | | | |
| 740510 | RAFAEL LOPEZ DE VICTORIA | PO BOX 433 | | | | HUMACAO | PR | 00792 | |
| 420664 | RAFAEL LOPEZ DE VICTORIA | Address on file | | | | | | | |
| 740511 | RAFAEL LOPEZ DELGADO | HC 05 BOX 53692 | | | | MAYAGUEZ | PR | 00680 | |
| 740512 | RAFAEL LOPEZ DIAZ | BOX 780 | | | | BAJADERO | PR | 00616 | |
| 420665 | RAFAEL LOPEZ ESTEVES | Address on file | | | | | | | |
| 740513 | RAFAEL LOPEZ FELIX | URB LA HACIENDA | A K 1 CALLE 49 | | | GUAYAMA | PR | 00784 | |
| 420666 | RAFAEL LOPEZ GARCIA | Address on file | | | | | | | |
| 420667 | RAFAEL LOPEZ JIMENEZ | Address on file | | | | | | | |
| 740514 | RAFAEL LOPEZ LEBRON | PO BOX 626 | | | | JUNCOS | PR | 00777 | |
| 420668 | RAFAEL LOPEZ LOPEZ | Address on file | | | | | | | |
| 740515 | RAFAEL LOPEZ MALDONADO | URB HERMANAS DAVILA | H 43 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 740516 | RAFAEL LOPEZ MARTI | PO BOX 4902 | | | | AGUADILLA | PR | 00605 | |
| 420669 | RAFAEL LOPEZ MARTINEZ | Address on file | | | | | | | |
| 420670 | RAFAEL LOPEZ MORALES | Address on file | | | | | | | |
| 740517 | RAFAEL LOPEZ MOYA | Address on file | | | | | | | |
| 740518 | RAFAEL LOPEZ NAZARIO | BO LA LOMA | 109 CALLE K | | | ENSENADA | PR | 00647 | |
| 420671 | RAFAEL LOPEZ NOGUERAS | Address on file | | | | | | | |
| 740519 | RAFAEL LOPEZ ORTIZ | PO BOX 509 SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| 420672 | RAFAEL LOPEZ PARES | Address on file | | | | | | | |
| 740521 | RAFAEL LOPEZ PEREZ | PO BOX 808 | | | | AGUADA | PR | 00602 | |
| 740520 | RAFAEL LOPEZ PEREZ | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 740522 | RAFAEL LOPEZ PEREZ | URB VILLA CAROLINA 240 - 16 | CALLE 617 | | | CAROLINA | PR | 00985 | |
| 740523 | RAFAEL LOPEZ PEREZ | VILLA CAROLINA | 240 16 CALLE 617 | | | CAROLINA | PR | 00985 | |
| 420673 | RAFAEL LOPEZ PEREZ | Address on file | | | | | | | |
| 740524 | RAFAEL LOPEZ RAMOS | SANTA JUANA | B4 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 420674 | RAFAEL LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 740526 | RAFAEL LOPEZ SAYAS | URB VILLA FONTANA | FR 8 VIA 15 | | | CAROLINA | PR | 00983 | |
| 420675 | RAFAEL LOPEZ SUAREZ | Address on file | | | | | | | |
| 740527 | RAFAEL LOPEZ TRAVIESO | URB VILLA DEL REY | 5 LJ 12 CALLE 34 | | | CAGUAS | PR | 00725 | |
| 740528 | RAFAEL LOPEZ VELEZ | COND JARDINES VALENCIA | APT 1009 | | | SAN JUAN | PR | 00923 | |
| 420676 | RAFAEL LOPEZ VELEZ, RICARDO | Address on file | | | | | | | |
| 420677 | RAFAEL LOPEZ VIZCARRONDO | Address on file | | | | | | | |
| 740529 | RAFAEL LORA RUIZ | URB JDNS DE COUNTRY CLUB | BN 24 CALLE 113 | | | CAROLINA | PR | 00983 | |
| 740530 | RAFAEL LOZADA ALVERIO | HC 20 BOX 25525 | | | | SAN LORENZO | PR | 00754-9615 | |
| 740531 | RAFAEL LOZADA SERRANO | 4772 FLEHARTY RD | | | | NORTH OLMSTED | OH | 44070 | |
| 740532 | RAFAEL LOZANO AYALA | JARDINES DE COUNTRY CLUB | CALLE 111 B | | | CAROLINA | PR | 00983 | |
| 740533 | RAFAEL LUGO BRACERO | PO BOX 1405 | | | | HORMIGUEROS | PR | 00660 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 420678 | RAFAEL LUGO HERNANDEZ | Address on file | | | | | | | |
| 740534 | RAFAEL LUGO HERNANDEZ | Address on file | | | | | | | |
| 420679 | RAFAEL LUGO HERNANDEZ | Address on file | | | | | | | |
| 740535 | RAFAEL LUGO HERNANDEZ | Address on file | | | | | | | |
| 740536 | RAFAEL LUGO IRAOLA | RR 01 BOX 6376 | | | | GUAYAMA | PR | 00784 | |
| 740537 | RAFAEL LUGO QUILES | Address on file | | | | | | | |
| 740538 | RAFAEL LUGO TIRADO | HC 02 BOX 12705 | | | | SAN GERMAN | PR | 00683 | |
| 420680 | RAFAEL LUNA DIAZ | Address on file | | | | | | | |
| 740539 | RAFAEL M ACOSTA ALMODOVAR | P O BOX 733 | | | | SAN GERMAN | PR | 00685 | |
| 740541 | RAFAEL M BAEZ BAEZ | PO BOX 7292 | | | | PONCE | PR | 00732 | |
| 740540 | RAFAEL M BAEZ BAEZ | VALLE REAL | 1809 INFANTA | | | PONCE | PR | 00716 | |
| 420681 | RAFAEL M BAEZ BAEZ | Address on file | | | | | | | |
| 740542 | RAFAEL M BUENO MODESTO | LAS AMERICAS | AA 9 CALLE 10 | | | BAYAMON | PR | 00959-2001 | |
| 740543 | RAFAEL M BUSCAGLIA GUILLERMETY | BORINQUEN GARDEN | CALLE DAISY CC-15 | | | SAN JUAN | PR | 00926 | |
| 740544 | RAFAEL M COLON MENDEZ | URB BERWIND STATION | A P 40 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 420683 | RAFAEL M DEFEX CALERO | Address on file | | | | | | | |
| 740545 | RAFAEL M DIAZ REYES | Address on file | | | | | | | |
| 740546 | RAFAEL M FERNANDEZ SOLTERO | PO BOX 800809 | | | | COTO LAUREL | PR | 00780-0809 | |
| 849425 | RAFAEL M HERNANDEZ RAMIREZ | PO BOX 9164 | | | | HUMACAO | PR | 00792 | |
| 740547 | RAFAEL M JIMENEZ TORRES | 4375 ARCADIO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 420684 | RAFAEL M NEGRON | Address on file | | | | | | | |
| 740548 | RAFAEL M PEREZ MEDINA | 233 CALLE DEL PARQUE | APTO 702 | | | SAN JUAN | PR | 00912 | |
| 420685 | RAFAEL M STEFAN HASBUN | Address on file | | | | | | | |
| 740550 | RAFAEL MACHARGO | Address on file | | | | | | | |
| 420687 | RAFAEL MACHARGO CHARDON | Address on file | | | | | | | |
| 740551 | RAFAEL MACHARGO CHARDON Y ASOC | PO BOX 270012 | | | | SAN JUAN | PR | 00927-0012 | |
| 420688 | RAFAEL MACHARGO MALDONADO | Address on file | | | | | | | |
| 740553 | RAFAEL MADERA VARGAS | P O BOX 609 | | | | TOA ALTA | PR | 00954 | |
| 740552 | RAFAEL MADERA VARGAS | PO BOX 79184 | | | | SAN JUAN | PR | 00902 | |
| 740554 | RAFAEL MALAVE MALDONADO | URB LAS VIRTUDES 733 CALLE BONDAD | | | | SAN JUAN | PR | 00925 | |
| 420689 | RAFAEL MALAVE MUÑOZ | Address on file | | | | | | | |
| 420690 | RAFAEL MALAVE MUÑOZ | Address on file | | | | | | | |
| 420691 | RAFAEL MALAVE MUÑOZ | Address on file | | | | | | | |
| 420692 | RAFAEL MALAVE MUNOZ | Address on file | | | | | | | |
| 420693 | RAFAEL MALAVE MUNOZ | Address on file | | | | | | | |
| 420694 | RAFAEL MALAVE MUNOZ | Address on file | | | | | | | |
| 420695 | RAFAEL MALAVE ZAYAS | Address on file | | | | | | | |
| 420696 | RAFAEL MALDONADO AGUAYO | Address on file | | | | | | | |
| 740555 | RAFAEL MALDONADO APONTE | BOX 1190 | | | | COAMO | PR | 00769 | |
| 420697 | RAFAEL MALDONADO DBA NICOLAI LAW OFFICE | POPULAR CTR STE 1406 | AVEPONCE DE LEON 208 | | | SAN JUAN | PR | 00918 | |
| 420698 | RAFAEL MALDONADO MALDONADO | Address on file | | | | | | | |
| 420699 | RAFAEL MALDONADO MUDOZ | Address on file | | | | | | | |
| 420700 | RAFAEL MALDONADO MUNOZ | Address on file | | | | | | | |
| 420701 | RAFAEL MALDONADO MUNOZ | Address on file | | | | | | | |
| 740556 | RAFAEL MALDONADO NEGRON | PO BOX 129 | | | | LAS PIEDRAS | PR | 00771-0803 | |
| 740557 | RAFAEL MALDONADO NIEVES | HC 1 BOX 2516 | | | | COMERIO | PR | 00782 | |
| 420702 | RAFAEL MALDONADO PEREZ | Address on file | | | | | | | |
| 420703 | RAFAEL MALDONADO PLAZA | Address on file | | | | | | | |
| 740558 | RAFAEL MALDONADO RIVERA | URB VALLE ALTO | B3 CALLE 1 | | | PATILLAS | PR | 00723 | |
| 420704 | RAFAEL MALDONADO ROSADO | Address on file | | | | | | | |
| 420705 | RAFAEL MANZANO MALDONADO | Address on file | | | | | | | |
| 740559 | RAFAEL MARCANO DAVILA | Address on file | | | | | | | |
| 420706 | RAFAEL MARCHAND PAONESSA | Address on file | | | | | | | |
| 740561 | RAFAEL MARCHAND PAONESSA | Address on file | | | | | | | |
| 740560 | RAFAEL MARCHAND PAONESSA | Address on file | | | | | | | |
| 420707 | RAFAEL MARENGO SANTIAGO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1423 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 740562 | RAFAEL MARGARY BURGOS | VILLA LA MARINA E 9 | CALLE 3 SUR | | | CAROLINA | PR | 00979 | |
| 420708 | RAFAEL MARIN SERRANO | Address on file | | | | | | | |
| 740563 | RAFAEL MARQUEZ | MANSIONES DE SANTA BARBARA | A 4 CALLE CORAL | | | GURABO | PR | 00778 | |
| 740564 | RAFAEL MARQUEZ SANCHEZ | URB GLENVIEW GARDENS | BB 2 CALLE N 15 | | | PONCE | PR | 00730 | |
| 740565 | RAFAEL MARRERO | EXT VILLA RICA | 211 CALLE 10 | | | BAYAMON | PR | 00959-5156 | |
| 420709 | RAFAEL MARRERO BAEZ | Address on file | | | | | | | |
| 420710 | RAFAEL MARRERO LOPEZ | Address on file | | | | | | | |
| 740566 | RAFAEL MARRERO LUCRET | Address on file | | | | | | | |
| 420711 | RAFAEL MARRERO LUCRET | Address on file | | | | | | | |
| 420712 | RAFAEL MARRERO LUCRET | Address on file | | | | | | | |
| 740567 | RAFAEL MARRERO MARRERO | HC 02 BOX 20471 | | | | MAYAGUEZ | PR | 00680 | |
| 740568 | RAFAEL MARRERO MELENDEZ | PO BOX 1808 | | | | BARCELONETA | PR | 00617-1808 | |
| 740569 | RAFAEL MARRERO MONTESINO | Address on file | | | | | | | |
| 420713 | RAFAEL MARRERO MONTESINOS | Address on file | | | | | | | |
| 420714 | RAFAEL MARRERO MONTESINOS | Address on file | | | | | | | |
| 740570 | RAFAEL MARRERO SALGADO | SECTOR VILLA ROCA | CALLE 23 H 30 | | | MOROVIS | PR | 00687 | |
| 740571 | RAFAEL MARTINEZ | URB LA ESPERANZA | E 2 CALLE 3 | | | VEGA ELTA | PR | 006925 | |
| 420715 | RAFAEL MARTINEZ / BERTHO MARTINEZ | Address on file | | | | | | | |
| 420716 | RAFAEL MARTINEZ ALEMANY | Address on file | | | | | | | |
| 420717 | RAFAEL MARTINEZ ANTONETTY | Address on file | | | | | | | |
| 740573 | RAFAEL MARTINEZ COTTO | URB. CUIDAD UNIVERSITARIA | P 35 CALLE 21 | | | TRUJILLO ALTO | PR | 00976 | |
| 740575 | RAFAEL MARTINEZ CRUZ | HC 10 BOX 6753 | | | | SABANA GRANDE | PR | 00637-9703 | |
| 740574 | RAFAEL MARTINEZ CRUZ | Address on file | | | | | | | |
| 420718 | RAFAEL MARTINEZ CRUZ | Address on file | | | | | | | |
| 740576 | RAFAEL MARTINEZ DEL VALLE | COND ARANJUEZ | APT 1404 | | | SAN JUAN | PR | 00917 | |
| 420719 | RAFAEL MARTINEZ DEL VALLE | Address on file | | | | | | | |
| 740577 | RAFAEL MARTINEZ DIAZ | URB LAS BATATAS C1 A CALLE AA | | | | PONCE | PR | 00731 | |
| 420720 | RAFAEL MARTINEZ FUENTES | Address on file | | | | | | | |
| 740572 | RAFAEL MARTINEZ GOYCO | URB TULIPAN 1694 | CALLE JUAN KEPLER | | | SAN JUAN | PR | 00926-4420 | |
| 2175137 | RAFAEL MARTINEZ GUADALUPE | Address on file | | | | | | | |
| 420721 | RAFAEL MARTINEZ MARTINEZ | Address on file | | | | | | | |
| 420722 | RAFAEL MARTINEZ MASSANET | Address on file | | | | | | | |
| 420723 | RAFAEL MARTINEZ MENDEZ | Address on file | | | | | | | |
| 740578 | RAFAEL MARTINEZ MOLINA | Address on file | | | | | | | |
| 740580 | RAFAEL MARTINEZ MORALES | EXT PUNTO ORO | 4961 CALLE LA MERCED | | | PONCE | PR | 00728-2106 | |
| 740579 | RAFAEL MARTINEZ MORALES | Address on file | | | | | | | |
| 420724 | RAFAEL MARTINEZ NUNEZ | Address on file | | | | | | | |
| 420725 | RAFAEL MARTINEZ NUNEZ | Address on file | | | | | | | |
| 740581 | RAFAEL MARTINEZ PEREZ | HC 30 BOX 35311 | | | | SAN LORENZO | PR | 00754 | |
| 420726 | RAFAEL MARTINEZ PEREZ | Address on file | | | | | | | |
| 739678 | RAFAEL MARTINEZ RAMOS | PO BOX 106 | | | | JUNCOS | PR | 00777 | |
| 740582 | RAFAEL MARTINEZ RIVERA | URB SANTA ELVIRA | D 28 CALLE SANTA ANA | | | CAGUAS | PR | 00725 3418 | |
| 740583 | RAFAEL MARTINEZ ROSADO | URB LA ESPERANZA | E2 CALLE 2 | | | VEGA ALTA | PR | 00692 | |
| 740584 | RAFAEL MARTINEZ SANTIAGO | Address on file | | | | | | | |
| 420728 | RAFAEL MARTINEZ SANTOS | Address on file | | | | | | | |
| 420729 | RAFAEL MARTINEZ SANTOS | Address on file | | | | | | | |
| 420730 | RAFAEL MARTINEZ SANTOS | Address on file | | | | | | | |
| 849426 | RAFAEL MARTINEZ TORRES | ALTS DE BORINQUEN GDNS | KK 15 CALLE MIDLE | | | SAN JUAN | PR | 00926-5953 | |
| 420731 | RAFAEL MARTINEZ VIERA | Address on file | | | | | | | |
| 420732 | RAFAEL MARTINEZ VIERA | Address on file | | | | | | | |
| 740585 | RAFAEL MARTINEZ Y MARIA ISABEL MERCADO | URB LOMAS VERDES | 4 Y 23 CALLE PETREA | | | BAYAMON | PR | 00956 | |
| 420733 | RAFAEL MARTORELL PEREZ | Address on file | | | | | | | |
| 420734 | RAFAEL MATEO CINTRON | Address on file | | | | | | | |
| 420735 | RAFAEL MATEO CINTRON | Address on file | | | | | | | |
| 420736 | RAFAEL MATEO REYES | Address on file | | | | | | | |
| 420737 | RAFAEL MATEO REYES | Address on file | | | | | | | |
| 740586 | RAFAEL MATIAS CABRAL | URB SAN AGUSTIN | 353 CALLE ARCIDES REYES | | | SAN JUAN | PR | 00923 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 740587 | RAFAEL MATIAS SANTANA | Address on file | | | | | | | |
| 740588 | RAFAEL MATOS | PO BOX 937 | | | | MAYAGUEZ | PR | 00681 | |
| 740589 | RAFAEL MATOS ALVARADO | P O BOX 1704 | | | | AIBONITO | PR | 00705 | |
| 420738 | RAFAEL MATOS GARCIA | Address on file | | | | | | | |
| 420739 | RAFAEL MATOS ORTIZ | Address on file | | | | | | | |
| 740591 | RAFAEL MATOS RIOS | HC 2 BOX 12765 | | | | AGUAS BUENAS | PR | 00703 | |
| 740590 | RAFAEL MATOS RIOS | Address on file | | | | | | | |
| 420740 | RAFAEL MATOS RIOS | Address on file | | | | | | | |
| 740592 | RAFAEL MATTEI PIVACCO | PO BOX 649 | | | | YAUCO | PR | 00698-0649 | |
| 740593 | RAFAEL MAYMI MELECIO | URB VILLA CAROLINA | 128 9 CALLE 71 | | | CAROLINA | PR | 00985 | |
| 740594 | RAFAEL MAYMI-BATISTA | Address on file | | | | | | | |
| 740595 | RAFAEL MAYORAL ABELLA | PO BOX 361406 | | | | SAN JUAN | PR | 00936-1406 | |
| 740596 | RAFAEL MAYORAL MORALES | PO BOX 9022512 | | | | SAN JUAN | PR | 00902-2512 | |
| 740597 | RAFAEL MEDERO GALAN | HC 2 BOX 7833-1 | | | | CAMUY | PR | 00627 | |
| 740598 | RAFAEL MEDIAVILLA RODRIGUEZ | C/O CONCILIACION 99-032 | PO BOX 9024140 | | | SAN JUAN | PR | 00902-4140 | |
| 740599 | RAFAEL MEDINA / ELIZABETH RODRIGUEZ | GC 02 BOX 5418 | | | | CIDRA | PR | 00739 | |
| 740600 | RAFAEL MEDINA AQUINO | Address on file | | | | | | | |
| 740601 | RAFAEL MEDINA GONZALEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 740602 | RAFAEL MEDINA MENDEZ | A 12 LEOLIMPIA | | | | ADJUNTAS | PR | 00601 | |
| 740603 | RAFAEL MEDINA VAZQUEZ | PO BOX 928 | | | | BOQUERON | PR | 00622 | |
| 740604 | RAFAEL MEDRANO/JOYERIA EL DOMINIQUE | 10 CALLE RUIZ RIVERA | | | | CABO ROJO | PR | 00623 | |
| 740605 | RAFAEL MEJIA ORTIZ | COND BORINQUEN TOWER I | 1484 AVE ROOSEVELT APT 1307 | | | SAN JUAN | PR | 00920-2719 | |
| 420741 | RAFAEL MEJIAS GONZALEZ | Address on file | | | | | | | |
| 420742 | RAFAEL MEJIAS VELAZQUEZ | Address on file | | | | | | | |
| 740607 | RAFAEL MELENDEZ | P O BOX 00894 | | | | CAROLINA | PR | 00986 | |
| 740606 | RAFAEL MELENDEZ | VILLA CAROLINA | C 10 BDA POLVORIN | | | CAYEY | PR | 00736 | |
| 740608 | RAFAEL MELENDEZ ALICEA | PO BOX 426 | | | | OROCOVIS | PR | 00720 | |
| 420743 | RAFAEL MELENDEZ BURGOS | Address on file | | | | | | | |
| 420744 | RAFAEL MELENDEZ CASTILLO | Address on file | | | | | | | |
| 420745 | RAFAEL MELENDEZ GAUD | Address on file | | | | | | | |
| 740609 | RAFAEL MELENDEZ MORALES | URB COUNTRY CLUB | 797 CALLE LOLA TIO | | | SAN JUAN | PR | 00924 | |
| 420746 | RAFAEL MELENDEZ PACHECO | Address on file | | | | | | | |
| 740610 | RAFAEL MELENDEZ PAGAN | PARCELAS GANDARA 2 | BOX BAYAMON BZN G 19 | | | CIDRA | PR | 00739 | |
| 740611 | RAFAEL MELENDEZ RAMOS | URB BELISA | 1528 CALLE BORI SUITE E | | | SAN JUAN | PR | 00927-6116 | |
| 740612 | RAFAEL MELENDEZ RIVERA | URB CORALES | E 12 CALLE 10 | | | HATILLO | PR | 00659 | |
| 420748 | RAFAEL MELENDEZ RIVERA | Address on file | | | | | | | |
| 420749 | RAFAEL MELENDEZ RIVERA | Address on file | | | | | | | |
| 420750 | RAFAEL MELENDEZ ROSADO | Address on file | | | | | | | |
| 740613 | RAFAEL MELENDEZ SELLA | URB LEVITTOWN LAKES | D F 15 CALLE LAGO CAONILLAS | | | TOA BAJA | PR | 00949 | |
| 740614 | RAFAEL MELENDEZ SOTO | P O BOX 3000 | SUITE 320 | | | COAMO | PR | 00769 | |
| 740615 | RAFAEL MELIA RIVERA | PO BOX 937 | | | | CATANO | PR | 00963 | |
| 420751 | RAFAEL MENDEZ CRUZ Y TERESITA HERNANDEZ | Address on file | | | | | | | |
| 740616 | RAFAEL MENDEZ GONZALEZ | 611 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 420752 | RAFAEL MENDEZ MARTINEZ | Address on file | | | | | | | |
| 420754 | RAFAEL MENDEZ QUINONES | Address on file | | | | | | | |
| 740617 | RAFAEL MENDEZ RODRIGUEZ | HC 1 BOX 4195 | | | | NAGUABO | PR | 00718 | |
| 740618 | RAFAEL MENDEZ SANTIAGO | Address on file | | | | | | | |
| 740619 | RAFAEL MENDOZA RODRIGUEZ | Address on file | | | | | | | |
| 740620 | RAFAEL MENO AYALA | VEREDAS DEL PARQUE 401 | BULEVAR MEDIA LUNA APT 704 | | | CAROLINA | PR | 00987 | |
| 420755 | RAFAEL MERCADO ALFONSO | Address on file | | | | | | | |
| 740621 | RAFAEL MERCADO CRESPO | HC 91 BOX 8986 | | | | VEGA ALTA | PR | 00692 | |
| 740622 | RAFAEL MERCADO DIAZ | PO BOX 323 | | | | HORMIGUEROS | PR | 00660 | |
| 420756 | RAFAEL MERCADO DIAZ | Address on file | | | | | | | |
| 740623 | RAFAEL MERCADO FIGUEROA | 35 CALLE BALDORIOTY | | | | SABANA GRANDE | PR | 00637 | |
| 420757 | RAFAEL MERCADO JIMENEZ | RAFAEL MERCADO JIMENEZ | URB. RIO HONDO 3 | CC15 CALLE FLAMBOYANES | | BAYAMON | PR | 00961 | |
| 420758 | RAFAEL MERCADO QUINONES | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1425 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 420759 | RAFAEL MERCADO QUINONEZ | Address on file | | | | | | | |
| 1543950 | RAFAEL MERCADO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | SAN JUAN | PR | 00918 | |
| 1524158 | Rafael Mercado Retirement Plan Represented By Ubs Trust Company Of Pr | Address on file | | | | | | | |
| 1553712 | RAFAEL MERCADO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on file | | | | | | | |
| 740625 | RAFAEL MERCADO RIVERA | COLINAS VERDES | C 7 CALLE 2 | | | SAN JUAN | PR | 00924 | |
| 740624 | RAFAEL MERCADO RIVERA | URB JARDINES BUENA VISTA | A-18 | | | CAYEY | PR | 00736 | |
| 740626 | RAFAEL MERCADO RODRIGUEZ | Address on file | | | | | | | |
| 740627 | RAFAEL MERCADO RODRIGUEZ | Address on file | | | | | | | |
| 420760 | RAFAEL MERCADO ROSA | Address on file | | | | | | | |
| 740628 | RAFAEL MERCADO SANTIAGO | RES LOS MIRTOS | EDIF 8 APTO 128 | | | CAROLINA | PR | 00987 | |
| 420761 | RAFAEL MERCADO TORRES | Address on file | | | | | | | |
| 740629 | RAFAEL MERCADO VALENTIN | URB RAMIREZ DE ARELLANO | 29 CALLE VIZCARRONDO | | | MAYAGUEZ | PR | 00682 | |
| 420762 | RAFAEL MERCADO VEGA | Address on file | | | | | | | |
| 740630 | RAFAEL MERCADO YORDAN | P O BOX 561723 | | | | GUAYANILLA | PR | 00656-4163 | |
| 740631 | RAFAEL MERCED VAZQUEZ | HC 83 BOX 6183 | | | | VEGA ALTA | PR | 00692 | |
| 420763 | RAFAEL MIGUEL VAQUER RIVERA | Address on file | | | | | | | |
| 740632 | RAFAEL MILLAN | SANTIAGO IGLESIAS | 1761 CALLE MANUEL TEXIDOR | | | SAN JUAN | PR | 00921 | |
| 740633 | RAFAEL MINAYA GIL | 416 ALTO CALLE FRANCIA | | | | SAN JUAN | PR | 00917 | |
| 420764 | RAFAEL MIRABAL PLAZA | Address on file | | | | | | | |
| 740634 | RAFAEL MIRANDA | BO PALMAS | HC 01 BOX 3410 | | | ARROYO | PR | 00714 | |
| 740635 | RAFAEL MIRANDA | URB LOMAS VERDES | 4B7 CALLE VERBENA | | | BAYAMON | PR | 00956 | |
| 740636 | RAFAEL MIRANDA BARRETO | HC 91 BOX 8950 | | | | VEGA ALTA | PR | 00692-9605 | |
| 740637 | RAFAEL MIRANDA CORTES | HC 03 BOX 35705 | | | | AGUADILLA | PR | 00603 | |
| 420765 | RAFAEL MIRANDA CRUZ | Address on file | | | | | | | |
| 740638 | RAFAEL MIRANDA RODRIGUEZ | LOS CACIQUES 274 JUMACAO | | | | CAROLINA | PR | 00987 | |
| 420766 | RAFAEL MIRNADA TORRES | Address on file | | | | | | | |
| 740639 | RAFAEL MOCTEZUMA | HC 03 BOX 11352 | | | | YABUCOA | PR | 00767 | |
| 740640 | RAFAEL MODESTO RIVERA | URB VENUS GDNS NORTE | 675 CALLE PUERTO VALLARTA | | | RIO PIEDRAS | PR | 00926 | |
| 420767 | RAFAEL MOJICA LOPEZ | Address on file | | | | | | | |
| 420768 | RAFAEL MOJICA MARTINEZ | Address on file | | | | | | | |
| 740641 | RAFAEL MOJICA SANTANA | BO VISTA ALEGRE | 1712 CALLE AMARILLO | | | SAN JUAN | PR | 00926 | |
| 740642 | RAFAEL MOLINA CANCEL | PO BOX 51605 | | | | TOA BAJA | PR | 00950-1605 | |
| 740643 | RAFAEL MOLINARI DAVILA | PO BOX 834 | | | | FAJARDO | PR | 00738 | |
| 740644 | RAFAEL MOLINARIS | PO BOX 834 | | | | FAJARDO | PR | 00738 | |
| 740645 | RAFAEL MONCLOVA DE JESUS | P O BOX 162 | | | | BAYAMON | PR | 00961-4454 | |
| 740646 | RAFAEL MONGE PIZARRO | URB WONDER VILLE | 61 CALLE VENUS | | | TRUJILLO ALTO | PR | 00976 | |
| 420769 | RAFAEL MONSERRATE BRACERO | Address on file | | | | | | | |
| 740647 | RAFAEL MONSERRATE DIAZ | URB VILLA MARINA | B-48 CALLE ENSENADA | | | GURABO | PR | 00778-2232 | |
| 740648 | RAFAEL MONTALVO ROJAS | 31 PRIMERA DE MAYO | | | | YAUCO | PR | 00698 | |
| 740649 | RAFAEL MONTALVO VARGAS | Address on file | | | | | | | |
| 740650 | RAFAEL MONTANEZ MEDINA | URB SAN ROMUALDO 44C | CALLE H | | | HORMIGUEROS | PR | 00660 | |
| 420770 | RAFAEL MONTANEZ RODRIGUEZ | Address on file | | | | | | | |
| 420772 | RAFAEL MONTERO TORRES/ NEW ENERGY | PO BOX 361460 | | | | SAN JUAN | PR | 00936 | |
| 420773 | RAFAEL MONTES TORRES | Address on file | | | | | | | |
| 420774 | RAFAEL MONTIJO RODRIGUEZ | Address on file | | | | | | | |
| 740651 | RAFAEL MORA PEREZ | PO BOX 697 | | | | MAYAGUEZ | PR | 00681 | |
| 740652 | RAFAEL MORALES BULTRON | PO BOX 1021 | | | | MAUNABO | PR | 00707 | |
| 740653 | RAFAEL MORALES CABRANES | URB MILAVILLE 31 | CALLE FRESA | | | SAN JUAN | PR | 00926 | |
| 420775 | RAFAEL MORALES CASADO | Address on file | | | | | | | |
| 420776 | RAFAEL MORALES CASTILLO | Address on file | | | | | | | |
| 740654 | RAFAEL MORALES DIAZ | HC 71 BOX 3006 | | | | NARANJITO | PR | 00719 | |
| 420777 | RAFAEL MORALES FLORES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1426 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 740655 | RAFAEL MORALES GUZMAN | PARC VANSCOY | B 13 CALLE 1 OESTE | | | BAYAMON | PR | 00960 | |
| 420778 | RAFAEL MORALES LUGO | Address on file | | | | | | | |
| 740656 | RAFAEL MORALES MAISONET | URB PUERTO NUEVO | 273 CALLE 13 | | | SAN JUAN | PR | 00920 | |
| 420779 | RAFAEL MORALES MALAVE | Address on file | | | | | | | |
| 740658 | RAFAEL MORALES MARTINEZ | Address on file | | | | | | | |
| 740657 | RAFAEL MORALES MARTINEZ | Address on file | | | | | | | |
| 420780 | RAFAEL MORALES MARTINEZ | Address on file | | | | | | | |
| 740659 | RAFAEL MORALES MARTINEZ/ROSA L TORRES | EXT CAMPO ALEGRE | C3 CALLE AMAPOLA | | | BAYAMON | PR | 00956 | |
| 420781 | RAFAEL MORALES MEDIAVILLA | Address on file | | | | | | | |
| 740660 | RAFAEL MORALES MORALES | Address on file | | | | | | | |
| 740661 | RAFAEL MORALES MORALES | Address on file | | | | | | | |
| 739679 | RAFAEL MORALES PORRATA | URB RIO PLANTATION | 30 CALLE 3 E | | | BAYAMON | PR | 00961 | |
| 420782 | RAFAEL MORALES REYES | Address on file | | | | | | | |
| 740662 | RAFAEL MORALES RIVERA | BARRIADA PASAREL | SECTOR LAS CASITAS | CALLE 8 BUZON 5 | | COMERIO | PR | 007820 | |
| 740663 | RAFAEL MORALES RIVERA | RR 1 BOX 10731 | | | | OROCOVIS | PR | 00720 | |
| 740664 | RAFAEL MORALES RODRIGUEZ | PUERTO REAL | PO BOX 225 | | | FAJARDO | PR | 00741 | |
| 420783 | RAFAEL MORALES RODRIGUEZ | Address on file | | | | | | | |
| 420784 | RAFAEL MORALES SANTIAGO | Address on file | | | | | | | |
| 420785 | RAFAEL MORALES SUAREZ | Address on file | | | | | | | |
| 740665 | RAFAEL MORALES VILLODAS | PO BOX 253 | | | | MAUNABO | PR | 00707 | |
| 740666 | RAFAEL MORALESNAVARRO | HC1 BOX 7467 | | | | CANOVANAS | PR | 00729 | |
| 740667 | RAFAEL MORAN LOUBRIEL | MERCANTIL PLAZA | 514 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 420786 | RAFAEL MORELL MUNOZ | Address on file | | | | | | | |
| 740668 | RAFAEL MORENO BARRETO | Address on file | | | | | | | |
| 420787 | RAFAEL MORENO FLORES | Address on file | | | | | | | |
| 420788 | RAFAEL MORENO RIVAS | Address on file | | | | | | | |
| 420789 | RAFAEL MUNIZ LUGO | Address on file | | | | | | | |
| 420790 | RAFAEL MUNIZ LUGO | Address on file | | | | | | | |
| 420791 | RAFAEL MUNIZ LUGO | Address on file | | | | | | | |
| 420792 | RAFAEL MUNOZ AVILES | Address on file | | | | | | | |
| 420793 | RAFAEL MUNOZ CANDELARIO | Address on file | | | | | | | |
| 420794 | RAFAEL MUNOZ CINTRON | Address on file | | | | | | | |
| 420795 | RAFAEL MUNOZ FLORES | Address on file | | | | | | | |
| 420797 | RAFAEL MUNOZ JUSTINIANO | Address on file | | | | | | | |
| 420798 | RAFAEL MUNOZ ROMERO | Address on file | | | | | | | |
| 420799 | RAFAEL MUNOZ VALENTIN | Address on file | | | | | | | |
| 740669 | RAFAEL MURATTI | P O BOX 3797 | | | | BAYAMON | PR | 00958-0796 | |
| 740670 | RAFAEL MURATTI PESQUERA | URB LOS PASEOS | 33 PASEO DEL PARQUE MEDICI | | | SAN JUAN | PR | 00926 | |
| 420801 | RAFAEL MURATTI PESQUERA | Address on file | | | | | | | |
| 420800 | RAFAEL MURATTI PESQUERA | Address on file | | | | | | | |
| 849427 | RAFAEL N ALLENDE CRUZ | COND. LAGO YAHUECA | D-J 10 5TA LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 420802 | RAFAEL N ESTEVEZ | Address on file | | | | | | | |
| 740671 | RAFAEL N FERNANDEZ ALMONTE | A/C MARIA DE L. CEPEDA | OFIC. COMISIONADO INST.FINANCIERA | PO BOX 11855 | | SAN JUAN | PR | 00910-3855 | |
| 740673 | RAFAEL N RUIZ VELEZ | HC 2 BOX 24516 | | | | AGUADILLA | PR | 00603 | |
| 420803 | RAFAEL NARVAEZ GUZMAN | Address on file | | | | | | | |
| 420804 | RAFAEL NARVÁEZ MARTÍNEZ | ALEX RAMOS DÍAZ | PO BOX 10565 | | | SAN JUAN | PR | 00922 | |
| 740674 | RAFAEL NAVARRO OTERO | ALTURAS DE FLAMBOYAN | L 24 CALLE 4 | | | BAYAMON | PR | 00961 | |
| 740675 | RAFAEL NAZARIO ALICEA | HC 01 BOX 28727 | | | | CABO ROJO | PR | 00623 | |
| 420805 | RAFAEL NAZARIO COLLAZO | Address on file | | | | | | | |
| 740676 | RAFAEL NAZARIO NAZARIO | Address on file | | | | | | | |
| 740677 | RAFAEL NEGRON ALMODOVAR | URB EL TUQUE | 53 CALLE BRISAS DEL CARIBE | | | PONCE | PR | 00728 | |
| 740678 | RAFAEL NEGRON ARROYO | URB VILLA LINARES G 22 CALLE 9 | | | | VEGA ALTA | PR | 00692 | |
| 420806 | RAFAEL NEGRON CARTAGENA | Address on file | | | | | | | |
| 740679 | RAFAEL NEGRON CASTRO | VILLA CAROLINA | 135 22 C/ 404 | | | CAROLINA | PR | 00985 | |
| 740680 | RAFAEL NEGRON PAGAN | BOX 127 | | | | JAYUYA | PR | 00664 | |
| 740682 | RAFAEL NEGRON PEREZ | Address on file | | | | | | | |
| 740683 | RAFAEL NEGRON RIVERA | URB QUINTAS DE DORADO | D 11 CALLE 7 | | | DORADO | PR | 00646 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1427 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 420807 | RAFAEL NEGRON RIVERA | Address on file | | | | | | | |
| 740684 | RAFAEL NEGRON ROSADO | BO PALMAREJO | HC 1 BOX 3353 | | | VILLALBA | PR | 00766-9702 | |
| 740685 | RAFAEL NIEVES | PO BOX 848 | | | | RIO GRANDE | PR | 00745 | |
| 420808 | RAFAEL NIEVES DELGADO | Address on file | | | | | | | |
| 420809 | RAFAEL NIEVES GERENA | Address on file | | | | | | | |
| 740686 | RAFAEL NIEVES GONZALEZ | HC 04 BOX 19588 | | | | CAMUY | PR | 00627 | |
| 420810 | RAFAEL NIEVES GONZALEZ Y CARMEN O OSORIO | Address on file | | | | | | | |
| 740687 | RAFAEL NIEVES GUZMAN | REPTO METROPOLITANO | 1210 CALLE 68 SE | | | SAN JUAN | PR | 00921 | |
| 420811 | RAFAEL NIEVES HERNANDEZ | Address on file | | | | | | | |
| 740688 | RAFAEL NIEVES ORENGO | Address on file | | | | | | | |
| 740689 | RAFAEL NIEVES RIVERA | HC 02 BOX 6224 | | | | MOROVIS | PR | 00687 | |
| 420812 | RAFAEL NIEVES RIVERA | Address on file | | | | | | | |
| 740690 | RAFAEL NIEVES RODRIGUEZ | BOX 197 | | | | LAS MARIAS | PR | 00670 | |
| 849428 | RAFAEL NIEVES ROLDAN | HC 3 BOX 33248 | | | | AGUADILLA | PR | 00603-9415 | |
| 740691 | RAFAEL NIEVES ROMERO | PO BOX 785 | | | | FAJARDO | PR | 00738 | |
| 740692 | RAFAEL NIEVES SOTO | Address on file | | | | | | | |
| 420813 | RAFAEL NIEVES TRINIDAD | Address on file | | | | | | | |
| 740693 | RAFAEL NIN TORREGROSA | 1 CALLE CERVANTE APT 2 | | | | SAN JUAN | PR | 00907 | |
| 740694 | RAFAEL NOLASCO ORTIZ | URB SAN AGUSTO | F-1 CALLE A | | | GUAYANILLA | PR | 00656 | |
| 420814 | RAFAEL NOVAS HIDALGO | Address on file | | | | | | | |
| 420815 | RAFAEL NUNEZ CABRERA | Address on file | | | | | | | |
| 420816 | RAFAEL NUNEZ GOMEZ | Address on file | | | | | | | |
| 420817 | RAFAEL NUNEZ PEREZ | Address on file | | | | | | | |
| 420818 | RAFAEL O CALDERIN GONZALEZ | Address on file | | | | | | | |
| 420820 | RAFAEL O GARCIA SANTIAGO | Address on file | | | | | | | |
| 740695 | RAFAEL O GONZALEZ CRUZ | PO BOX 706 | | | | GURABO | PR | 00778 | |
| 740696 | RAFAEL O MALAVE RAMOS | 1353 CARR 19 STE 293 | | | | GUAYNABO | PR | 00966-2715 | |
| 420821 | RAFAEL O MARTINEZ | Address on file | | | | | | | |
| 740697 | RAFAEL O MARTINEZ | Address on file | | | | | | | |
| 740698 | RAFAEL O MELENDEZ MIRANDA & MARIA CUBERO | JARDINES DE CAROLINA | K 31 CALLE K | | | CAROLINA | PR | 00987 | |
| 420822 | RAFAEL O MILLAN GONZALEZ | Address on file | | | | | | | |
| 420823 | RAFAEL O NIEVES | Address on file | | | | | | | |
| 420824 | RAFAEL O PORRATA CARTAGENA | Address on file | | | | | | | |
| 420825 | RAFAEL O RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 740699 | RAFAEL O RODRIGUEZ LUIS | HC 03 BOX 12761 | | | | CAMUY | PR | 00627 | |
| 420826 | RAFAEL O SANTINI DOMINGUEZ | Address on file | | | | | | | |
| 420827 | RAFAEL O TORRES FIGUEROA | Address on file | | | | | | | |
| 420828 | RAFAEL O TORRES LOPEZ | Address on file | | | | | | | |
| 420829 | RAFAEL O VILLEGAS | Address on file | | | | | | | |
| 420830 | RAFAEL O. SANTINI DOMINGUEZ | Address on file | | | | | | | |
| 420831 | RAFAEL OCASIO / OCASIO ELECTRIC POWER | URB SILVIA | I 5 CALLE 4 | | | COROZAL | PR | 00783 | |
| 740701 | RAFAEL OCASIO CRUZ | URB. MELENDEZ D-32 CALLE B | | | | FAJARDO | PR | 00738 | |
| 740702 | RAFAEL OCASIO GONZALEZ | URB LEVITTOWN 3008 | PASEO CIPRES | | | TOA BAJA | PR | 00949 | |
| 740704 | RAFAEL OCASIO RIVERA | EXT LA MILAGROSA | 9 CALLE DAVILA H TEJAS | | | BAYAMON | PR | 00957 | |
| 740703 | RAFAEL OCASIO RIVERA | URB VILLA NEVAREZ | PROFESSIONAL CENTER APT 307 | | | SAN JUAN | PR | 00927 | |
| 420832 | RAFAEL OCASIO RIVERA | Address on file | | | | | | | |
| 740705 | RAFAEL OCASIO ROSARIO | SIERRA LINDA | P 21 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 740706 | RAFAEL OCASIO VELEZ | Address on file | | | | | | | |
| 740707 | RAFAEL OFARRILL RIVERA | Address on file | | | | | | | |
| 420833 | RAFAEL OJEDA | Address on file | | | | | | | |
| 420834 | RAFAEL OJEDA ROJAS | Address on file | | | | | | | |
| 740708 | RAFAEL OJEDA ROMAN Y LUZ M RIVERA | Address on file | | | | | | | |
| 420835 | RAFAEL OLAZAGASTI FIOL | Address on file | | | | | | | |
| 420836 | RAFAEL OLIVERAS LOPEZ | Address on file | | | | | | | |
| 420837 | RAFAEL OLIVERAS RAMOS | Address on file | | | | | | | |

Exhibit F

Master Mailing List 3

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 420838 | RAFAEL OLIVO GUACH | Address on file | | | | | | | |
| 420839 | RAFAEL OLIVO PIZARRO | Address on file | | | | | | | |
| 420840 | RAFAEL OLMEDA RODRIGUEZ | Address on file | | | | | | | |
| 740709 | RAFAEL OLMEDA TORRES | URB VILLA ESPANA A 17 | CALLE ZARAGOZA | | | BAYAMON | PR | 00961 | |
| 420841 | RAFAEL OQUENDO COTTO | Address on file | | | | | | | |
| 740710 | RAFAEL OQUENDO PHOTOGRAPHY | PDA 26 | 623 CALLE BRASIL EXT FOREST HLS | | | BAYAMON | PR | 00959 | |
| 740711 | RAFAEL OQUENDO ROBLES | URB SANTA JUANITA | B 15 CALLE ALAMEDA | | | BAYAMON | PR | 00956 | |
| 420842 | RAFAEL ORELLANA BOCANEGRA | Address on file | | | | | | | |
| 740712 | RAFAEL ORELLANO GARCIA | Address on file | | | | | | | |
| 740713 | RAFAEL OROPEZA HERNANDEZ | Address on file | | | | | | | |
| 420843 | RAFAEL OROPEZA HERNANDEZ | Address on file | | | | | | | |
| 420844 | RAFAEL OROPEZA NIEVES | Address on file | | | | | | | |
| 420845 | RAFAEL ORRACA LUGO | Address on file | | | | | | | |
| 740714 | RAFAEL ORTEGA CARRERO | URB SAN JOSE | 1209 CALLE MANUEL A BARRETO | | | MAYAGUEZ | PR | 00682 | |
| 740715 | RAFAEL ORTEGA MARRERO | Address on file | | | | | | | |
| 740716 | RAFAEL ORTEGA RODRIGUEZ | P O BOX 191439 | | | | SAN JUAN | PR | 00919 | |
| 740717 | RAFAEL ORTEGA SANTIAGO | PO BOX 4277 | | | | SAN JUAN | PR | 00926 | |
| 740718 | RAFAEL ORTIZ | URB SAN RAMON | 1974 CALLE SAUCO | | | GUAYANBO | PR | 00969 | |
| 849429 | RAFAEL ORTIZ CARRION | I COND MIRADOR DEL PARQUE | 405 CALLE JUAN B RODRIGUEZ APT 1103-1 | | | SAN JUAN | PR | 00918-2688 | |
| 740719 | RAFAEL ORTIZ CARRION | Address on file | | | | | | | |
| 420846 | RAFAEL ORTIZ DIAZ | Address on file | | | | | | | |
| 420847 | RAFAEL ORTIZ LUNA | LCDO. PABLO COLÓN SANTIAGO / LCDO. ALEXANDRO E. ORTIZ PADILLA | PO Box 801175 | | | COTO LUREL | PR | 00780-1175 | |
| 740720 | RAFAEL ORTIZ MARQUEZ | URB LA PROVIDENCIA | 1 D 3 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 740721 | RAFAEL ORTIZ MONTERO | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| 740722 | RAFAEL ORTIZ MONTES | P O BOX 185 | | | | MAUNABO | PR | 00707 | |
| 740723 | RAFAEL ORTIZ NIEVES | VILLAS DE HUMACAO | EDIF 203 SUITE 105 | | | HUMACAO | PR | 00791 | |
| 420848 | RAFAEL ORTIZ ORTIZ | Address on file | | | | | | | |
| 420849 | RAFAEL ORTIZ PINERO | Address on file | | | | | | | |
| 2174646 | RAFAEL ORTIZ RAMOS | Address on file | | | | | | | |
| 740724 | RAFAEL ORTIZ RESTO | HC 83 BOX 7282 | | | | VEGA ALTA | PR | 00692 | |
| 420850 | RAFAEL ORTIZ RIOS | Address on file | | | | | | | |
| 420851 | RAFAEL ORTIZ RIVERA | FEDERAL PUBLIC DEFENDER'S OFFICE | PATIO GALLERY BUILDING | 241 FRANKLIN D. ROOSEVELT AVE. | | HATO REY | PR | 00918 | |
| 740726 | RAFAEL ORTIZ RIVERA | PO BOX 2083 | | | | SAN GERMAN | PR | 00683 | |
| 740725 | RAFAEL ORTIZ RIVERA | PO BOX 8562 | | | | BAYAMON | PR | 00960-8562 | |
| 740728 | RAFAEL ORTIZ RODRIGUEZ | HC 01 BOX 15231 | | | | COAMO | PR | 00769 | |
| 420852 | RAFAEL ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 420853 | RAFAEL ORTIZ ROMAN | Address on file | | | | | | | |
| 420854 | RAFAEL ORTIZ ROMAN | Address on file | | | | | | | |
| 420855 | RAFAEL ORTIZ ROSARIO | Address on file | | | | | | | |
| 420856 | RAFAEL ORTIZ SANCHEZ | Address on file | | | | | | | |
| 420857 | RAFAEL ORTIZ SANTIAGO | Address on file | | | | | | | |
| 740729 | RAFAEL ORTIZ SANTIAGO | Address on file | | | | | | | |
| 740730 | RAFAEL ORTIZ SANTOS | P O BOX 537 | | | | BARRANQUITAS | PR | 00794 | |
| 420858 | RAFAEL ORTIZ SANTOS | Address on file | | | | | | | |
| 420859 | RAFAEL ORTIZ TORRES | Address on file | | | | | | | |
| 740731 | RAFAEL ORTIZ VAZQUEZ | URB VISTAMAR | C 28 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 420860 | RAFAEL OSORIO VILLANUEVA | Address on file | | | | | | | |
| 740732 | RAFAEL OSORIO VILLANUEVA | Address on file | | | | | | | |
| 740733 | RAFAEL OTERO COLOME | HC 1 BOX 11016 | | | | LAJAS | PR | 00667-9712 | |
| 740734 | RAFAEL OTERO RIVAS | Address on file | | | | | | | |
| 740735 | RAFAEL OTERO RIVERA | Address on file | | | | | | | |
| 740736 | RAFAEL OTERO RODRIGUEZ | URB FORESST HILLS | C 20 CALLE 25 ALTOS | | | BAYAMON | PR | 00959 | |
| 420861 | RAFAEL OYOLA RODRIGUEZ | Address on file | | | | | | | |
| 420862 | RAFAEL P SOTO ALBINO | Address on file | | | | | | | |
| 740737 | RAFAEL PABON NARVAEZ | MIRAFLORES | 1012 CALLE 19 | | | BAYAMON | PR | 00957 | |
| 740738 | RAFAEL PABON OLIVENCIA | APARTADO 658 | | | | SAN GERMAN | PR | 00683 | |
| 740739 | RAFAEL PABON OLIVERAS | HC BOX 40049 | | | | VEGA BAJA | PR | 00694 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 420863 | RAFAEL PABON ORTEGA | CARLOS A. DEL VALLE CRUZ | PO BOX 9022473 | | | SAN JUAN | PR | 00902-2473 | |
| 740740 | RAFAEL PABON ORTEGA | LA CUMBRE | 285 CALLE ROBLES | | | SAN JUAN | PR | 00926 | |
| 849430 | RAFAEL PABON ORTEGA | URB LA CUMBRE | 285 CALLE LOS ROBLES | | | RIO PIEDRAS | PR | 00926 | |
| 420864 | RAFAEL PABON PENA | Address on file | | | | | | | |
| 420865 | RAFAEL PACHECO | Address on file | | | | | | | |
| 740741 | RAFAEL PACHECO ALBINO | EL TUQUE NUEVA VIDA | 3512 CALLE ELADIO MATTEI | | | PONCE | PR | 00728 | |
| 740742 | RAFAEL PACHECO BENETTI | PO BOX 5909 | | | | CAGUAS | PR | 00726-5909 | |
| 740743 | RAFAEL PACHECO LOPEZ | 198 CALLE COMERIO | | | | BAYAMON | PR | 00957 | |
| 849431 | RAFAEL PACHECO MENDEZ | URB SANTA ROSA | 37-27 CALLE 23 | | | BAYAMON | PR | 00959-6548 | |
| 740744 | RAFAEL PADILLA CARTAGENA | P O BOX 724 | | | | COAMO | PR | 00769 | |
| 420866 | RAFAEL PADILLA LUGO | Address on file | | | | | | | |
| 740745 | RAFAEL PADILLA MORALES | HC 73 BOX 5099 | | | | NARANJITO | PR | 00719 | |
| 740746 | RAFAEL PADILLA NEGRON | Address on file | | | | | | | |
| 740747 | RAFAEL PADILLA NIEVES | BDA RODRIGUEZ OLMO | 8 CALLE G | | | ARECIBO | PR | 00612 | |
| 420867 | RAFAEL PADILLA OLIVO | Address on file | | | | | | | |
| 420868 | RAFAEL PADILLA ZAYAS | Address on file | | | | | | | |
| 420869 | RAFAEL PADRON ACEVEDO | Address on file | | | | | | | |
| 420870 | RAFAEL PAGAN BARRIS | Address on file | | | | | | | |
| 740749 | RAFAEL PAGAN CARDONA | 46 COND DALIA HILLS | | | | BAYAMON | PR | 00959 | |
| 420871 | RAFAEL PAGAN CLEMENTE | Address on file | | | | | | | |
| 420872 | RAFAEL PAGAN COLON | Address on file | | | | | | | |
| 740750 | RAFAEL PAGAN CRUZ | Address on file | | | | | | | |
| 740751 | RAFAEL PAGAN GARCIA | EL LAUREL | D 24 CALLE 3 COTO LAUREL | | | COTO LAUREL | PR | 00780 | |
| 420873 | RAFAEL PAGAN GARCIA | Address on file | | | | | | | |
| 740752 | RAFAEL PAGAN MENDEZ | BO ANCONES | P O BOX 481 | | | ARROYO | PR | 00714 | |
| 740753 | RAFAEL PAGAN MIRANDA | Address on file | | | | | | | |
| 740754 | RAFAEL PAGAN RODRIGUEZ | AMALIA MARIN | 36 CALLE 10 PLAYA | | | PONCE | PR | 00731 | |
| 420874 | RAFAEL PAGAN TORRES | Address on file | | | | | | | |
| 420875 | RAFAEL PANTOJA MATTA | Address on file | | | | | | | |
| 740755 | RAFAEL PANTOJAS BARRIOS | P O BOX 737 | | | | VEGA BAJA | PR | 00693-0737 | |
| 420876 | RAFAEL PAREDES MORLA | Address on file | | | | | | | |
| 740756 | RAFAEL PARIS VERDEJO | URB PARQUE ECUESTRE | D87 CALLE 29 | | | CAROLINA | PR | 00987 | |
| 740757 | RAFAEL PASCUAL ROSA | URB JARDINES DE TOA ALTA | 174 CALLE 6 | | | TOA ALTA | PR | 00953 | |
| 420877 | RAFAEL PASCUAL ROSA | Address on file | | | | | | | |
| 420878 | RAFAEL PASTOR GINORIO | Address on file | | | | | | | |
| 420879 | RAFAEL PASTRANA FERNANDEZ | Address on file | | | | | | | |
| 740758 | RAFAEL PASTRANA FERRER | CALLE 52 SE # 1140 | REPARTO METROPOLITANO | | | RIO PIEDRAS | PR | 00925 | |
| 740759 | RAFAEL PASTRANA FERRER | REPARTO METROPOLITANO | 1140 CALLE 52 SE | | | SAN JUAN | PR | 00925 | |
| 740760 | RAFAEL PASTRANA RAMOS | Address on file | | | | | | | |
| 740761 | RAFAEL PAULINO DISLA | URB EL VERDE | 23 CALLE SANTURNO | | | CAGUAS | PR | 00725 | |
| 740762 | RAFAEL PAZ COMEZ | PO BOX 110 | | | | UTUADO | PR | 00641 | |
| 740763 | RAFAEL PEDROSA ARCE | 516 CALLE FERNANDO | | | | CATANO | PR | 00962 | |
| 420880 | RAFAEL PEDROZA GONZALEZ | Address on file | | | | | | | |
| 740764 | RAFAEL PEGUERO VERAS | URB VILLA FONTANA 3 B S9 | VIA SANCHEZ AVE SANCHEZ OSORIO | | | CAROLINA | PR | 00983 | |
| 420881 | RAFAEL PENA CRUZ | Address on file | | | | | | | |
| 420882 | RAFAEL PENA/ EMMA R COLON | Address on file | | | | | | | |
| 740765 | RAFAEL PERALES MUNOS | HC 20 BOX 25503 | | | | SAN LORENZO | PR | 00754 | |
| 420883 | RAFAEL PERAZA RAMIREZ | Address on file | | | | | | | |
| 420884 | RAFAEL PERAZZA SANTIAGO | Address on file | | | | | | | |
| 740766 | RAFAEL PERDOMO IRIZARRY | REPARTO UNIVERSIDAD | C 7 CALLE 12 | | | SAN GERMAN | PR | 00683 | |
| 740767 | RAFAEL PERES RUIZ | HC 3 BOX 37680 | | | | MAYAGUEZ | PR | 00680 | |
| 740768 | RAFAEL PEREZ | PO BOX 4354 | | | | VEGA BAJA | PR | 00694 | |
| 420885 | RAFAEL PEREZ ABREU | Address on file | | | | | | | |
| 740769 | RAFAEL PEREZ ALVAREZ | Address on file | | | | | | | |
| 740770 | RAFAEL PEREZ ANTONETTI | Address on file | | | | | | | |
| 420886 | RAFAEL PEREZ ANTONETTI | Address on file | | | | | | | |
| 740771 | RAFAEL PEREZ AREIZAGA | HC 2 BOX 11850 | | | | MOCA | PR | 00676 | |
| 420887 | RAFAEL PEREZ ARIAS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 740772 | RAFAEL PEREZ BACHS | PO BOX 10331 | | | | SAN JUAN | PR | 00922 | |
| 740773 | RAFAEL PEREZ BATISTA | P O BOX 422 | | | | CAGUAS | PR | 00726-0422 | |
| 740774 | RAFAEL PEREZ COMAS | BOX 1284 | | | | SAN GERMAN | PR | 00683 | |
| 740775 | RAFAEL PEREZ FUENTES | HC 1 BOX 6508 | | | | COROZAL | PR | 00783 | |
| 740776 | RAFAEL PEREZ FUSSA | 54 CALLE COLL Y TOSTE | | | | HATO REY | PR | 00918 | |
| 740777 | RAFAEL PEREZ GONZALEZ | PO BOX 189 | | | | CAMUY | PR | 00677 | |
| 740778 | RAFAEL PEREZ LOPEZ | VISTA VERDE | 27 TOPACIO | | | MAYAGUEZ | PR | 00680 | |
| 740780 | RAFAEL PEREZ MANZANO | URB FLOR DEL VALLE | 806 NARCISO | | | MAYAGUEZ | PR | 00680 | |
| 740779 | RAFAEL PEREZ MANZANO | Address on file | | | | | | | |
| 740782 | RAFAEL PEREZ MARTINEZ | HC 02 BOX 10810 | | | | JUNCOS | PR | 00777-9608 | |
| 740781 | RAFAEL PEREZ MARTINEZ | Address on file | | | | | | | |
| 849432 | RAFAEL PEREZ MEDINA | PO BOX 600 | | | | SAN SEBASTIAN | PR | 00685-0600 | |
| 420888 | RAFAEL PEREZ MEDINA | Address on file | | | | | | | |
| 420889 | RAFAEL PEREZ MEDINA | Address on file | | | | | | | |
| 740783 | RAFAEL PEREZ MERCADO | PO BOX 1473 | | | | SAN GERMAN | PR | 00683-1473 | |
| 420890 | Rafael Perez Morales | Address on file | | | | | | | |
| 420891 | RAFAEL PEREZ MORALES | Address on file | | | | | | | |
| 420892 | RAFAEL PEREZ MORALES | Address on file | | | | | | | |
| 420893 | Rafael Perez Morales | Address on file | | | | | | | |
| 420894 | RAFAEL PEREZ MORALES | Address on file | | | | | | | |
| 420895 | Rafael Perez Morales/Hog. Horizon | AVE. BARBOSA | EDIF. LINCOLN #414 | | | SAN JUAN | PR | 00928-1414 | |
| 740784 | RAFAEL PEREZ OCACIO | Address on file | | | | | | | |
| 740785 | RAFAEL PEREZ ORTIZ | EXT FOREST HILLS | L 375 CALLE ECUADOR | | | BAYAMON | PR | 00959 | |
| 740786 | RAFAEL PEREZ OYOLA | Address on file | | | | | | | |
| 740787 | RAFAEL PEREZ PEREZ | HC 3 BOX 13276 | | | | CAMUY | PR | 00627-9726 | |
| 740788 | RAFAEL PEREZ RAMIREZ | HC 02 BOX 13539 | | | | AGUAS BUENAS | PR | 00703 | |
| 740789 | RAFAEL PEREZ RODRIGUEZ | PO BOX 335 | | | | SALINAS | PR | 00751-0335 | |
| 420896 | RAFAEL PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 420897 | RAFAEL PEREZ ROSA | Address on file | | | | | | | |
| 2175432 | RAFAEL PEREZ ROSARIO | Address on file | | | | | | | |
| 420898 | RAFAEL PEREZ SANTIAGO | Address on file | | | | | | | |
| 420899 | RAFAEL PEREZ TORRES | Address on file | | | | | | | |
| 740790 | RAFAEL PEREZ VALLE | HCL BOX 8268 | BO QUEBRADA | | | CAMUY | PR | 00627-9023 | |
| 420900 | RAFAEL PEREZ Y REBECCA CASELLAS | Address on file | | | | | | | |
| 740791 | RAFAEL PERFECTO MARQUEZ | Address on file | | | | | | | |
| 849433 | RAFAEL PEZZOTTI CUELLO | REPARTO ALHAMBRA | D 78 ANDALUCIA | | | BAYAMON | PR | 00956 | |
| 740792 | RAFAEL PICHARDO | Address on file | | | | | | | |
| 740793 | RAFAEL PICORELLY LOPEZ | URB SANTA ELENA | F 39 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 420901 | RAFAEL PINEDA NUNEZ | Address on file | | | | | | | |
| 420902 | RAFAEL PINEIRO LOPEZ | Address on file | | | | | | | |
| 420903 | RAFAEL PINEIRO AGOSTO | Address on file | | | | | | | |
| 420904 | RAFAEL PINERO BONILLA | Address on file | | | | | | | |
| 420905 | RAFAEL PINERO RAMOS | Address on file | | | | | | | |
| 420906 | RAFAEL PITRE | Address on file | | | | | | | |
| 740794 | RAFAEL PIZARRO PARIS | URB LAS VEGAS M 21 | CALLE CLAVELL | | | CATANO | PR | 00962 | |
| 740795 | RAFAEL PLAZA PAGAN | BOX 3605 | | | | MAYAGUEZ | PR | 00681-3605 | |
| 740796 | RAFAEL POL | CIUDAD JARDIN 2 | 165 BEGONIA | | | TOA ALTA | PR | 00953-4855 | |
| 420907 | RAFAEL POLANCO PEREZ | Address on file | | | | | | | |
| 740797 | RAFAEL POMALES FELICIANO | ROYAL TOWN | J39 CALLE 3A URB ROYAL TOWN | | | BAYAMON | PR | 00956 | |
| 849434 | RAFAEL POMALES TORRES | URB ALBORADA PARK | 45 CALLE ROBLES | | | SANTA ISABEL | PR | 00757-3226 | |
| 740798 | RAFAEL PORTALATIN CRUZ | BOX 118 | | | | ANGELES | PR | 00611 | |
| 740799 | RAFAEL POU VIVES | 2907 AVENIDA F D | ROOSEVELT | | | PONCE | PR | 00717 | |
| 420908 | RAFAEL POZO MONTAS | Address on file | | | | | | | |
| 740800 | RAFAEL POZZI RODRIGUEZ | HC 03 BOX 14632 | | | | UTUADO | PR | 00641 | |
| 740801 | RAFAEL PRADO CRUZ | URB SANTA TERESITA | 18 CALLE 9 | | | BAYAMON | PR | 00961 | |
| 420909 | RAFAEL PRIETO HERNANDEZ | Address on file | | | | | | | |
| 2174768 | RAFAEL PRIETO Y ASOCIADOS | 908 DARLINGTON R.P. | | | | SAN JUAN | PR | 00925 | |
| 740802 | RAFAEL PUCHALES TORRES | PO BOX 29611 | | | | SAN JUAN | PR | 00906-0611 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1431 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 420910 | RAFAEL QUEIPO GUEVARA | Address on file | | | | | | | |
| 420911 | RAFAEL QUETTELL CARRION | Address on file | | | | | | | |
| 420912 | RAFAEL QUIDONES VIGO | Address on file | | | | | | | |
| 420913 | RAFAEL QUILES RODRIGUEZ | Address on file | | | | | | | |
| 420914 | RAFAEL QUILES RODRIGUEZ | Address on file | | | | | | | |
| 740804 | RAFAEL QUILES VILLATANE | CUPEY GARDENS | G 2 CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 740803 | RAFAEL QUILES VILLATANE | URB PUERTO NUEVO | 1322 CALLE DENVER | | | SAN JUAN | PR | 00920 | |
| 420915 | RAFAEL QUILES/ CARMEN ORTIZ | Address on file | | | | | | | |
| 740805 | RAFAEL QUINONES | Address on file | | | | | | | |
| 420916 | RAFAEL QUINONES BRUCELES | Address on file | | | | | | | |
| 420917 | RAFAEL QUINONES BURGOS | Address on file | | | | | | | |
| 420918 | RAFAEL QUINONES MORALES | Address on file | | | | | | | |
| 420919 | RAFAEL QUINONES ORTIZ | Address on file | | | | | | | |
| 849435 | RAFAEL QUIÑONES ROMERO | HC 1 BOX 2661 | | | | LOIZA | PR | 00772 | |
| 420920 | RAFAEL QUINONES VIGO | Address on file | | | | | | | |
| 420921 | RAFAEL QUINONEZ AYALA | Address on file | | | | | | | |
| 420922 | RAFAEL QUINONEZ AYALA | Address on file | | | | | | | |
| 420923 | RAFAEL QUINONEZ IRIZARRY | Address on file | | | | | | | |
| 740806 | RAFAEL QUINTANA FIGUEROA | Address on file | | | | | | | |
| 420924 | RAFAEL R ALDARONDO | Address on file | | | | | | | |
| 740807 | RAFAEL R CORDERO PERALTA | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| 420925 | RAFAEL R DAVILA RODRIGUEZ | Address on file | | | | | | | |
| 740808 | RAFAEL R GUANILL LOPEZ | COND MONTEBELLO APT F 612 | 6 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 420926 | RAFAEL R MUNOZ SERRANO | Address on file | | | | | | | |
| 420927 | RAFAEL R NAVARRO SOLIS | Address on file | | | | | | | |
| 420928 | RAFAEL R NIETO | Address on file | | | | | | | |
| 420929 | RAFAEL R QUINTERO DIAZ | Address on file | | | | | | | |
| 420930 | RAFAEL R RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 740809 | RAFAEL R SANTIAGO TORRES | 210 CALLE JOSE OLIVER APT 6 | | | | SAN JUAN | PR | 00918-2993 | |
| 740810 | RAFAEL R VALENTIN FONTANES | BOX 370975 | | | | CAYEY | PR | 00736 | |
| 420932 | RAFAEL R VELAZQUEZ RAMOS | Address on file | | | | | | | |
| 740811 | RAFAEL R. DEL ROSARIO | BARRIO OBRERO 2044 | AVE BORINQUEN BOX 31 | | | SAN JUAN | PR | 00915 | |
| 420933 | RAFAEL R. LACOMBA | Address on file | | | | | | | |
| 420934 | RAFAEL R. MARTINEZ SERRANO | Address on file | | | | | | | |
| 420935 | RAFAEL R. ROJAS RODRIGUEZ | Address on file | | | | | | | |
| 420936 | RAFAEL R. ROQUE NGUYEN | Address on file | | | | | | | |
| 420937 | RAFAEL RAMIREZ BRUNET | Address on file | | | | | | | |
| 740812 | RAFAEL RAMIREZ CABAN | PO BOX 8783 | | | | CAGUAS | PR | 00726 | |
| 740813 | RAFAEL RAMIREZ DE LEON | Address on file | | | | | | | |
| 420938 | RAFAEL RAMIREZ DIAZ | Address on file | | | | | | | |
| 740814 | RAFAEL RAMIREZ FIGUEROA | VILLAS DE LOIZA | P 9 CALLE 16 | | | CANOVANAS | PR | 00729-4253 | |
| 420939 | RAFAEL RAMIREZ FIGUEROA | Address on file | | | | | | | |
| 420940 | RAFAEL RAMIREZ FIGUEROA | Address on file | | | | | | | |
| 420941 | RAFAEL RAMIREZ FIGUEROA | Address on file | | | | | | | |
| 420942 | RAFAEL RAMIREZ MARTINEZ | Address on file | | | | | | | |
| 740815 | RAFAEL RAMIREZ MELENDEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 740816 | RAFAEL RAMIREZ MILLAN | JARDINES DE CERRO GORDO | F 9 CALLE 7 | | | SAN LORENZO | PR | 00754 | |
| 420943 | RAFAEL RAMIREZ POLANCO | 625 AVE. Ponce DE LEON | | | | SAN JUAN | PR | 00917-4819 | |
| 740817 | RAFAEL RAMIREZ RAMIREZ | URB SANTA ROSA | 21-32 CALLE 17 | | | BAYAMON | PR | 00959 | |
| 740818 | RAFAEL RAMIREZ RIVERA | COND LAS GLADIOLAS | EDIF A APT 201 | | | SAN JUAN | PR | 00917 | |
| 740819 | RAFAEL RAMIREZ ROSARIO | PO BOX 800 | | | | AGUADILLA | PR | 00605 | |
| 740820 | RAFAEL RAMIREZ SAEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 740821 | RAFAEL RAMIREZ TORRES | PO BOX 176 | | | | LAJAS | PR | 00667 | |
| 740822 | RAFAEL RAMIREZ VEGA | 78 CALLE MAGNOLIA | | | | SABANA GRANDE | PR | 00637 | |
| 740823 | RAFAEL RAMOS ALBELO | CALLE ESPERANZA #1 BDA. SAN MIGUEL | | | | GUAYNABO | PR | 00966-7919 | |
| 849436 | RAFAEL RAMOS CASTAÑER | PO BOX 336751 | | | | PONCE | PR | 00733-6751 | |
| 420944 | RAFAEL RAMOS DE JESUS | Address on file | | | | | | | |

Exhibit F

Master Mailing List 3

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 420945 | RAFAEL RAMOS DIAZ | Address on file | | | | | | | |
| 420946 | RAFAEL RAMOS FIGUEROA | Address on file | | | | | | | |
| 420947 | RAFAEL RAMOS FIGUEROA | Address on file | | | | | | | |
| 740824 | RAFAEL RAMOS GARCIA | PO BOX 929 | | | | BOQUERON | PR | 00622 | |
| 420948 | RAFAEL RAMOS GONZALEZ | Address on file | | | | | | | |
| 420949 | RAFAEL RAMOS GONZALEZ | Address on file | | | | | | | |
| 740825 | RAFAEL RAMOS HERNANDEZ | CAMINO LOS FIGUEROA | BOX 9 | | | SAN JUAN | PR | 00926 | |
| 420950 | RAFAEL RAMOS JIMENEZ | Address on file | | | | | | | |
| 740826 | RAFAEL RAMOS MARRERO | JARDINES DE CEIBA | K 5 CALLE 10 | | | CEIBA | PR | 00735 | |
| 420951 | RAFAEL RAMOS MENENDEZ | Address on file | | | | | | | |
| 420952 | RAFAEL RAMOS MENENDEZ | Address on file | | | | | | | |
| 420953 | RAFAEL RAMOS MERCADO | Address on file | | | | | | | |
| 420954 | RAFAEL RAMOS MORALES | Address on file | | | | | | | |
| 420955 | RAFAEL RAMOS PENA | Address on file | | | | | | | |
| 740827 | RAFAEL RAMOS RESTO | URB SIERRA BAYAMON | 67 11 CALLE 61 | | | BAYAMON | PR | 00961 | |
| 740828 | RAFAEL RAMOS RODRIGUEZ | HC 71 BOX 1590 | | | | NARANJITO | PR | 00719 | |
| 420956 | RAFAEL RAMOS SANTIAGO | Address on file | | | | | | | |
| 740829 | RAFAEL RAMOS SERRANO | HC 2 BOX 6778 | | | | YABUCOA | PR | 00767-9502 | |
| 740830 | RAFAEL RAMOS SOTO | COND RIVER PARK | EDIF 1 APT 307 | | | BAYAMON | PR | 00961 | |
| 420957 | RAFAEL RAMOS TANON | Address on file | | | | | | | |
| 420958 | RAFAEL RAMOS VARGAS | Address on file | | | | | | | |
| 420959 | RAFAEL RAMOS VAZQUEZ | Address on file | | | | | | | |
| 420960 | RAFAEL RAMOS VELEZ | Address on file | | | | | | | |
| 420961 | RAFAEL REICHARD MORAN | Address on file | | | | | | | |
| 420962 | RAFAEL REILOVA VELEZ | Address on file | | | | | | | |
| 420963 | RAFAEL RENTAS | LCDA. JOSEY RODRÍGUEZ TORRES | PMB 504 | 609 AVE. TITO CASTRO | SUITE 102 | PONCE | PR | 00716 | |
| 420964 | RAFAEL RENTAS | LCDA. MARINES COLLADO QUIÑONES | PO BOX 330951 | | | PONCE | PR | 00731 | |
| 740831 | RAFAEL REVERON MERCADO | Address on file | | | | | | | |
| 420965 | RAFAEL REVERÓN MERCADO | LCDA. ANNIBELLE CORREA GUTIÉRREZ | 201 DR. SALAS | SUITE 1 | | ARECIBO | PR | 00612-3929 | |
| 420966 | RAFAEL REVERÓN MERCADO | LCDO. ANTONIO ADROVER ROBLES | COND. MARIMIR 843 CALLE ESTEBAN GONZÁLEZ SUITE 601 | | | SAN JUAN | PR | 00925-2114 | |
| 740832 | RAFAEL REXAAH SANCHEZ | BO AMELIA | 26 CALLE JOSE CELSO BARBOSA | | | GUAYNABO | PR | 00965 | |
| 740833 | RAFAEL REY COLON | BO OJO DE AGUA | 146 CALLE HNOS ORTIZ SAEZ | | | VEGA BAJA | PR | 00693 | |
| 420967 | RAFAEL REY MARRERO | Address on file | | | | | | | |
| 740834 | RAFAEL REY NATEZ | 30 SECTOR RUSSE | | | | VEGA BAJA | PR | 00693-5230 | |
| 849437 | RAFAEL REYES ALMODOVAR | PO BOX 1174 | | | | CAGUAS | PR | 00726-1174 | |
| 740835 | RAFAEL REYES ESPINOSA | HC 8 BOX 58706 | | | | HATILLO | PR | 00659 | |
| 740836 | RAFAEL REYES JAVIER | URB BAIROA | AM 11 CALLE 31 | | | CAGUAS | PR | 00725 | |
| 740837 | RAFAEL REYES LOPEZ | Address on file | | | | | | | |
| 420968 | RAFAEL REYES LOPEZ | Address on file | | | | | | | |
| 740838 | RAFAEL REYES RIVERA | HC 4 BOX 8307 | | | | COMERIO | PR | 00782 | |
| 420969 | RAFAEL REYES RODRIGUEZ | Address on file | | | | | | | |
| 740839 | RAFAEL REYES ROURE | HC 01 BOX 11325 | | | | ARECIBO | PR | 00612 | |
| 420970 | RAFAEL REYES SALGADO | Address on file | | | | | | | |
| 420971 | RAFAEL REYES TORO | Address on file | | | | | | | |
| 740840 | RAFAEL REYES VALENTIN | 127 CALLE BARBOSA | | | | LAS PIEDRAS | PR | 00771 | |
| 740841 | RAFAEL REYNA GONZALEZ | BOX 56 | | | | ISABELA | PR | 00662 | |
| 740842 | RAFAEL RICART QUINTERO | Address on file | | | | | | | |
| 849438 | RAFAEL RIEFKOHL MARCANO | URB PUNTO ORO | 3051 CALLE COFRESI | | | PONCE | PR | 00728-2035 | |
| 740843 | RAFAEL RIEFKOHL RODRIGUEZ | PO BOX 30022 | | | | SAN JUAN | PR | 00929 1022 | |
| 740844 | RAFAEL RIGUAL | 168 CALLE PESANTE | | | | SANTURCE | PR | 00911 | |
| 420972 | RAFAEL RIGUAL INC | 168 CALLE PENSANTE | | | | SAN JUAN | PR | 00911 | |
| 420973 | RAFAEL RIGUAL INC | PO BOX 1509 | | | | SAN JUAN | PR | 00902-1509 | |
| 420974 | RAFAEL RIGUAL INC. | PO BOX 9021-509 | | | | SAN JUAN | PR | 00902-1502 | |
| 849439 | RAFAEL RIGUAL, INC. | P O BOX 9021509 | | | | OLD SAN JUAN | PR | 00902-1509 | |
| 420975 | RAFAEL RIJOS BORELLI | Address on file | | | | | | | |
| 740845 | RAFAEL RIOS DIAZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 740846 | RAFAEL RIOS GONZALEZ | URB ALT DE RIO GRANDE | N 620 CALLE 13 | | | RIO GRANDE | PR | 00745 | |
| 740847 | RAFAEL RIOS GUTIERREZ | URB MARISOL | CALLE 7 E 3 | | | ARECIBO | PR | 00612 | |
| 740848 | RAFAEL RIOS IRIZARRY | BARRIO ESPINAL | BUZON 4B SECTOR PLAYA | | | AGUADA | PR | 00602 | |
| 420976 | RAFAEL RIOS MARTINEZ | Address on file | | | | | | | |
| 740849 | RAFAEL RIOS MARTINEZ | Address on file | | | | | | | |
| 740850 | RAFAEL RIOS MEJIAS | URB EL PARQUE | 219 CALLE 5 | | | SAN LORENZO | PR | 00754 | |
| 1585453 | Rafael Rios Rodriguez & Lydia Montalvo | Address on file | | | | | | | |
| 1563748 | Rafael Rios Rodriguez and Lydia E. Montalvo | PO Box 1961 | | | | Carolina | PR | 00984 | |
| 1562914 | RAFAEL RIOS RODRIGUEZ AND LYDIA E. MONTALVO | PO BOX 1961 | | | | CAROLINA | PR | 00984 | |
| 1568661 | Rafael Rios Rodriguez & Lydia E. Montalvo | Address on file | | | | | | | |
| 740851 | RAFAEL RIOS SANTIAGO | COND ALBORADA APT 3011 | | | | BAYAMON | PR | 00959 | |
| 740852 | RAFAEL RIVAS VEGA | PO BOX 41 | | | | COAMO | PR | 00769 | |
| 740855 | RAFAEL RIVERA | APT 7402 AVENTURA | | | | TRUJILLO ALTO | PR | 00976 | |
| 740854 | RAFAEL RIVERA | PO BOX 478 | | | | SAN ANTONIO | PR | 00680 | |
| 740853 | RAFAEL RIVERA | Address on file | | | | | | | |
| 740856 | RAFAEL RIVERA / CORTINAS DE LONA BAYAMON | BAYAMON GARDENS | 23 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 740858 | RAFAEL RIVERA ACOSTA | CENTRO GUB ROBERTO S VILELLA | PO BOX 41179 | | | SAN JUAN | PR | 00940 | |
| 740857 | RAFAEL RIVERA ACOSTA | HC 80 BOX 8398 | | | | DORADO | PR | 00646-9569 | |
| 420977 | RAFAEL RIVERA CARRASQUILLO | Address on file | | | | | | | |
| 740859 | RAFAEL RIVERA CARRION | HC 764 BOX 6207 | APEADERO | | | PATILLAS | PR | 00723 | |
| 740860 | RAFAEL RIVERA CASTILLO | HC 66 BOX 5342 | | | | FAJARDO | PR | 00738 | |
| 420978 | RAFAEL RIVERA CERPA | Address on file | | | | | | | |
| 740861 | RAFAEL RIVERA CLAUDIO | PO BOX 73 | | | | VEGA BAJA | PR | 00953 | |
| 420979 | RAFAEL RIVERA COLLAZO | Address on file | | | | | | | |
| 420980 | RAFAEL RIVERA COLLAZO | Address on file | | | | | | | |
| 420981 | RAFAEL RIVERA COLON | Address on file | | | | | | | |
| 420982 | RAFAEL RIVERA COLON | Address on file | | | | | | | |
| 420984 | RAFAEL RIVERA COLON | Address on file | | | | | | | |
| 420983 | RAFAEL RIVERA COLON | Address on file | | | | | | | |
| 739680 | RAFAEL RIVERA CRUZ | BO FACTOR I | 5 CALLE A | | | ARECIBO | PR | 00612 | |
| 420985 | RAFAEL RIVERA CRUZ | Address on file | | | | | | | |
| 740862 | RAFAEL RIVERA DE JESÚS | SECTOR BUEN VECINO | 233 B CALLE LAUREL | | | TOA BAJA | PR | 00949 | |
| 420986 | RAFAEL RIVERA DIAZ | RAFAEL RIVERA DÍAZ | URB. JAIME C. RODRIGUEZ | B 21 CALLE 1 | | YABUCOA | PR | 00767 | |
| 420987 | RAFAEL RIVERA ESPINEL | MICHAEL CORONA MUÑOZ | 110 CALLE BORINQUEN | SUITE 4-1 | | TRUJILLO ALTO | PR | 00976 | |
| 740863 | RAFAEL RIVERA ESPINEL | PLAZA DEL MERCADO DE BAYAMON | PUESTO NUM 10 | | | BAYAMON | PR | 00956 | |
| 420988 | RAFAEL RIVERA ESPPINEL H/N/C LAS VEGAS CAFÉ, SAMIRA FATTAH ARROYO | LCDO. MICHAEL CORONA MUNOZ | 111 BORINQUEN | SUITE 4-1 | | TRUJILLO ALTO | PR | 00976 | |
| 420989 | RAFAEL RIVERA ESPPINELL | MICHAEL CORONA MUNOZ | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 849440 | RAFAEL RIVERA FIGUEROA | URB SANTA MONICA | I-27 CALLE 9 | | | BAYAMON | PR | 00619 | |
| 740865 | RAFAEL RIVERA FLORES | HC 01 BOX 6131 | | | | VILLALBA | PR | 00766 | |
| 740864 | RAFAEL RIVERA FLORES | VILLA MARIA | G 9 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 420990 | RAFAEL RIVERA GARCIA | Address on file | | | | | | | |
| 740866 | RAFAEL RIVERA GENARO | PO BOX 364466 | | | | SAN JUAN | PR | 00936 | |
| 740867 | RAFAEL RIVERA GENARO | URB IRLANDA HTS | DW1 CALLE ORIENTE | | | BAYAMON | PR | 00956 | |
| 420991 | RAFAEL RIVERA GONZALEZ | Address on file | | | | | | | |
| 420868 | RAFAEL RIVERA GONZALEZ | Address on file | | | | | | | |
| 740869 | RAFAEL RIVERA GUZMAN | PO BOX 11833 CAPARRA HEIGHTS | | | | SAN JUAN | PR | 00922 | |
| 740870 | RAFAEL RIVERA HERNANDEZ | BOX 8855 | | | | BAYAMON | PR | 00916 | |
| 420992 | RAFAEL RIVERA HERNANDEZ | Address on file | | | | | | | |
| 420993 | RAFAEL RIVERA LABARCA | Address on file | | | | | | | |
| 420994 | RAFAEL RIVERA LEHMAN | Address on file | | | | | | | |
| 740874 | RAFAEL RIVERA MARRERO | 7766 SILVERTREE TRAIL APT 104 | | | | ORLANDO | FL | 32822-8087 | |
| 740872 | RAFAEL RIVERA MARRERO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1434 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 740873 | RAFAEL RIVERA MARRERO | Address on file | | | | | | | |
| 420996 | RAFAEL RIVERA MARTINEZ | Address on file | | | | | | | |
| 740875 | RAFAEL RIVERA MEDERO | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 740876 | RAFAEL RIVERA MEDINA | PO BOX 1597 | | | | AGUADA | PR | 00602 | |
| 740877 | RAFAEL RIVERA MIRANDA | HC 2 BOX 31460 | | | | CAGUAS | PR | 00725 | |
| 420997 | RAFAEL RIVERA MIRANDA | Address on file | | | | | | | |
| 420998 | RAFAEL RIVERA NEGRON | Address on file | | | | | | | |
| 420999 | RAFAEL RIVERA OLIVERAS | Address on file | | | | | | | |
| 740878 | RAFAEL RIVERA OQUENDO | REPARTO MARQUEZ | 19 CALLE F | | | ARECIBO | PR | 00612 | |
| 421000 | RAFAEL RIVERA ORTEGA | Address on file | | | | | | | |
| 421001 | RAFAEL RIVERA ORTEGA | Address on file | | | | | | | |
| 849441 | RAFAEL RIVERA ORTIZ | URB VILLA PRADES | 822 CALLE JOSE QUINTON | | | SAN JUAN | PR | 00924-2134 | |
| 421002 | RAFAEL RIVERA ORTIZ | Address on file | | | | | | | |
| 421003 | RAFAEL RIVERA ORTIZ | Address on file | | | | | | | |
| 740879 | RAFAEL RIVERA OZORES | Address on file | | | | | | | |
| 740880 | RAFAEL RIVERA PAGAN Y ROSA M VIERA | Address on file | | | | | | | |
| 740881 | RAFAEL RIVERA PEREZ | P O BOX 366315 | | | | SAN JUAN | PR | 00963-6315 | |
| 421004 | RAFAEL RIVERA PEREZ | Address on file | | | | | | | |
| 740882 | RAFAEL RIVERA RAMIREZ | BO PARIS | PO BOX 22 | | | LAJAS | PR | 00667 | |
| 740883 | RAFAEL RIVERA RAMOS | CARIBBEAN SEA VIEW | PDA 11 APTO 804 | | | SAN JUAN | PR | 00907 | |
| 421005 | RAFAEL RIVERA RAMOS | Address on file | | | | | | | |
| 739681 | RAFAEL RIVERA REYES | URB MANSIONES DE VILLANOVA | C1 13 CALLE D | | | SAN JUAN | PR | 00926 | |
| 740886 | RAFAEL RIVERA RIVERA | 15 URB MENDEZ | | | | YABUCOA | PR | 00767 | |
| 740884 | RAFAEL RIVERA RIVERA | HC 763 BOX 4334 | | | | PATILLAS | PR | 00723 | |
| 740887 | RAFAEL RIVERA RIVERA | RR 2 BOX 7623 | | | | TOA ALTA | PR | 00953 | |
| 740885 | RAFAEL RIVERA RIVERA | URB JAIME L DREW | 61 CALLE E | | | PONCE | PR | 00730 | |
| 421006 | RAFAEL RIVERA RIVERA | Address on file | | | | | | | |
| 1604339 | RAFAEL RIVERA RIVERA POR SI Y EN REPRESENTACION DE JORGE L. RIVERA | Address on file | | | | | | | |
| 849442 | RAFAEL RIVERA ROBLES | BO DAGUAO | PO BOX 187 | | | NAGUABO | PR | 00718-0187 | |
| 740888 | RAFAEL RIVERA ROCHE | Address on file | | | | | | | |
| 740890 | RAFAEL RIVERA RODRIGUEZ | HC 02 BOX 15652 | | | | AIBONITO | PR | 00705 | |
| 740889 | RAFAEL RIVERA RODRIGUEZ | PMB 303 P O BOX 605703 | | | | AGUADILLA | PR | 00603 | |
| 740891 | RAFAEL RIVERA RODRIGUEZ | URB VISTAMAR | A 19 CALLE 1 A | | | GUAYAMA | PR | 00784 | |
| 740892 | RAFAEL RIVERA RODRIGUEZ | URB. EL CONQUISTADOR | AVE DE DIEGO VELAQUER M8 | | | TRUJILLO ALTO | PR | 00976 | |
| 740893 | RAFAEL RIVERA RODRIGUEZ | PO BOX 6846 | | | | SAN JUAN | PR | 00914 | |
| 740894 | RAFAEL RIVERA ROSA | PO BOX 21752 | | | | SAN JUAN | PR | 00931-1752 | |
| 740895 | RAFAEL RIVERA ROSA | TOWN PARK 723 CALLE SANTIUM | | | | SAN JUAN | PR | 00924 | |
| 740896 | RAFAEL RIVERA ROSARIO | C 7 EXT SILVIA | | | | COROZAL | PR | 00783 | |
| 421007 | RAFAEL RIVERA ROSARIO | Address on file | | | | | | | |
| 421008 | RAFAEL RIVERA RUIZ DBA ARCHITECTURAL | PO BOX 900 | | | | GUAYNABO | PR | 00970 | |
| 740897 | RAFAEL RIVERA SANTIAGO | ALTURA DE TORRECILLA | Q.0 LAS GLADIOLAS FINAL | | | BARRANQUITAS | PR | 00794 | |
| 421009 | RAFAEL RIVERA SANTIAGO | Address on file | | | | | | | |
| 421010 | RAFAEL RIVERA SANTIAGO | Address on file | | | | | | | |
| 421011 | RAFAEL RIVERA SANTOS | Address on file | | | | | | | |
| 740898 | RAFAEL RIVERA SILEN | PO BOX 360881 | | | | SAN JUAN | PR | 00936-0881 | |
| 740901 | RAFAEL RIVERA TORRES | HC 04 BOX 8047 | | | | JUANA DIAZ | PR | 00795 | |
| 740900 | RAFAEL RIVERA TORRES | URB BONNEVILLE VALLEY | 24 CALLE SAGRADA FAMILIA | | | CAGUAS | PR | 00725 | |
| 740899 | RAFAEL RIVERA TORRES | Address on file | | | | | | | |
| 421012 | RAFAEL RIVERA TORRES | Address on file | | | | | | | |
| 421013 | RAFAEL RIVERA VALENTIN | Address on file | | | | | | | |
| 740903 | RAFAEL RIVERA VAZQUEZ | URB PUERTO NUEVO | 465 AVE DE DIEGO | | | PUERTO NUEVO | PR | 00920 | |
| 740902 | RAFAEL RIVERA VAZQUEZ | URB PUERTO NUEVO | 457 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 740904 | RAFAEL RIVERA VAZQUEZ | URB SIERRA BAYAMON | B 9-4 CALLE 8 | | | BAYAMON | PR | 00961 | |
| 421014 | RAFAEL RIVERA VELEZ | Address on file | | | | | | | |
| 740905 | RAFAEL RIVERA Y MARIA DE LOS A MORALES | Address on file | | | | | | | |
| 739682 | RAFAEL RIVERA YANKOVICH | EDIF UNION PLAZA SUITE 311 | 416 AVE P DE LEON | | | SAN JUAN | PR | 00918-3430 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 421015 | RAFAEL RIVERA,ANGEL CARRION,AMELIA | Address on file | | | | | | | |
| 740906 | RAFAEL RIVERO VERGNE | COND. EL BOSQUE | APT.1010-AVE. LAS CUMBRES | SECTOR LOS GARCIA | | GUAYNABO | PR | 00965 | |
| 740907 | RAFAEL ROBERT SANCHEZ | Address on file | | | | | | | |
| 740908 | RAFAEL ROBLES DIAZ | EL MONTE NORTH GARDENS | 155 AVE HOSTOS APT G 105 | | | SAN JUAN | PR | 00918-4202 | |
| 740909 | RAFAEL ROBLES DIAZ | SUITE 290 | 667 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 740910 | RAFAEL ROBLES JR DIAZ | PO BOX 1290 | | | | PATILLAS | PR | 00723 | |
| 421016 | RAFAEL ROBLES MALDONADO | Address on file | | | | | | | |
| 740911 | RAFAEL ROCHE MALDONADO | PO BOX 5904 | | | | CAGUAS | PR | 00726 | |
| 740914 | RAFAEL RODRIGUEZ | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 740913 | RAFAEL RODRIGUEZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 740915 | RAFAEL RODRIGUEZ | PUERTO NUEVO | 1162 CALLE BERCAIRE | | | SAN JUAN | PR | 00920 | |
| 740912 | RAFAEL RODRIGUEZ | Address on file | | | | | | | |
| 740916 | RAFAEL RODRIGUEZ & JEANNETTE DOUBLEDAY | PARC AMADEO | 31 AVE SANDIN | | | VEGA BAJA | PR | 00693 | |
| 740917 | RAFAEL RODRIGUEZ / MYRNA VELEZ | PO BOX 207 | | | | HATILLO | PR | 00659 | |
| 421017 | RAFAEL RODRIGUEZ AGUAYO | Address on file | | | | | | | |
| 740918 | RAFAEL RODRIGUEZ ALMODOVAR | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 740919 | RAFAEL RODRIGUEZ AMEZQUITA | COND PARQUE DE LAS FUENTES | APT 2308 | | | SAN JUAN | PR | 00918 | |
| 849443 | RAFAEL RODRIGUEZ ANGULO | URB EL PLANTIO | F 12B CALLE 4A | | | TOA BAJA | PR | 00949 | |
| 849444 | RAFAEL RODRIGUEZ AVELLANET DBA CHEF RAFA Y SUS DULCES TENTACIONES | URB LA HACIENDA | AW15 CALLE 43 | | | GUAYAMA | PR | 00784 | |
| 421018 | RAFAEL RODRIGUEZ AYALA | Address on file | | | | | | | |
| 421019 | RAFAEL RODRIGUEZ BURGOS | Address on file | | | | | | | |
| 740920 | RAFAEL RODRIGUEZ CANTERO | EXT PARKVILLE | ZA8 CALLE NEVADA | | | GUAYNABO | PR | 00969 | |
| 740921 | RAFAEL RODRIGUEZ COIMBRE | BOX 755 | | | | COTO LAUREL | PR | 00780-0755 | |
| 740925 | RAFAEL RODRIGUEZ COLON | P O BOX 774 | | | | GUAYNABO | PR | 00970 | |
| 740923 | RAFAEL RODRIGUEZ COLON | PO BOX 219 | | | | PATILLAS | PR | 00723 | |
| 740924 | RAFAEL RODRIGUEZ COLON | SECTOR TORITO PLATA | A 7 CALLE 2 | | | CAYEY | PR | 00736 | |
| 740922 | RAFAEL RODRIGUEZ COLON | Address on file | | | | | | | |
| 421020 | RAFAEL RODRIGUEZ COLON | Address on file | | | | | | | |
| 740926 | RAFAEL RODRIGUEZ DEL VALLE | ROBERTO H TOOD | AVE PLAZA 18 MAIL OFFICE 29 | | | SAN JUAN | PR | 00907 | |
| 740928 | RAFAEL RODRIGUEZ DIAZ | URB PUERTO NUEVO | 323 CALLE 11 NE | | | SAN JUAN | PR | 00920 | |
| 421021 | RAFAEL RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 421022 | RAFAEL RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 740927 | RAFAEL RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 421023 | RAFAEL RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 740929 | RAFAEL RODRIGUEZ GONZALEZ | PO BOX 20133 | | | | SAN JUAN | PR | 00928-0133 | |
| 740930 | RAFAEL RODRIGUEZ HERNANDEZ | RES JESUS MA LAGO | H 17 | | | UTUADO | PR | 00641 | |
| 421024 | RAFAEL RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 740931 | RAFAEL RODRIGUEZ HUJERTAS | VILLA CAROLINA | CALLE 88 BLOQ 84 10 | | | CAROLINA | PR | 00985 | |
| 740932 | RAFAEL RODRIGUEZ JIMENEZ | P O BOX 2114 | | | | VEGA BAJA | PR | 00694 | |
| 421025 | RAFAEL RODRIGUEZ JOURNET | Address on file | | | | | | | |
| 740933 | RAFAEL RODRIGUEZ LAVIERA | Address on file | | | | | | | |
| 740934 | RAFAEL RODRIGUEZ LLANOS | PO BOX 7747 BO OBRERO STA | | | | SAN JUAN | PR | 00916-7747 | |
| 740935 | RAFAEL RODRIGUEZ MARQUEZ | COND GUARDIOLA APTO 502 | 621 CALLE E CERRA | | | SAN JUAN | PR | 00907 | |
| 421026 | RAFAEL RODRIGUEZ MARRERO | Address on file | | | | | | | |
| 740936 | RAFAEL RODRIGUEZ MARTINEZ | 20 B CALLE GUILLERMO ESTEVES | | | | JAYUYA | PR | 00664 | |
| 421027 | RAFAEL RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 740937 | RAFAEL RODRIGUEZ MATOS | P O BOX 1010 | | | | AIBONITO | PR | 00705 | |
| 740938 | RAFAEL RODRIGUEZ MELENDEZ | PO BOX 770 | | | | MOROVIS | PR | 00687 | |
| 421028 | RAFAEL RODRIGUEZ MERCADO | Address on file | | | | | | | |
| 740939 | RAFAEL RODRIGUEZ MOJICA | 21 DEL RIO NORTE | | | | MAYAGUEZ | PR | 00680 | |
| 740940 | RAFAEL RODRIGUEZ MORALES | HC 2 BOX 11346 | | | | YAUCO | PR | 00698 | |
| 739683 | RAFAEL RODRIGUEZ MUNDO | COND ST TROPEZ 6267 | AVE ISLA VERDE APT 11P | | | CAROLINA | PR | 00979 | |
| 421029 | RAFAEL RODRIGUEZ NEGRON | Address on file | | | | | | | |
| 421030 | RAFAEL RODRIGUEZ NEGRON | Address on file | | | | | | | |
| 421031 | RAFAEL RODRIGUEZ NIEVES | Address on file | | | | | | | |
| 849445 | RAFAEL RODRIGUEZ OLMO | PO BOX 225 | | | | LAS PIEDRAS | PR | 00771 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 740941 | RAFAEL RODRIGUEZ OLMO | URB LA ESTANCIA 15 | | | | LAS PIEDRAS | PR | 00771 | |
| 740943 | RAFAEL RODRIGUEZ ORTIZ | PO BOX 4313 | | | | BAYAMON | PR | 00957 | |
| 740942 | RAFAEL RODRIGUEZ ORTIZ | PO BOX 711 | | | | BARRANQUITA | PR | 00794 | |
| 421032 | RAFAEL RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 740944 | RAFAEL RODRIGUEZ PACHECO | Address on file | | | | | | | |
| 740945 | RAFAEL RODRIGUEZ PADIN | VEGA BAJA LAKE | G 25 CALLE 7 | | | VEGA BAJA | PR | 00693 | |
| 421033 | RAFAEL RODRIGUEZ PAGAN | 1 AVE WALL | | | | GUAYNABO | PR | 00966 | |
| 740946 | RAFAEL RODRIGUEZ PAGAN | PO BOX 61 | | | | HORMIGUERO | PR | 00660-0061 | |
| 421034 | RAFAEL RODRIGUEZ PAGAN TRUSTEE | URB TINTILLO | 1 AVE WALL | | | GUAYNABO | PR | 00966 | |
| 740947 | RAFAEL RODRIGUEZ PARRILLA | BOX 12246 | | | | SAN JUAN | PR | 00914-0246 | |
| 740948 | RAFAEL RODRIGUEZ PECHECO | PO BOX 905 | | | | TOA ALTA | PR | 00954 | |
| 421035 | RAFAEL RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 421036 | Rafael Rodriguez Perez | Address on file | | | | | | | |
| 421037 | RAFAEL RODRIGUEZ QUINONEZ | Address on file | | | | | | | |
| 421038 | RAFAEL RODRIGUEZ QUINONEZ | Address on file | | | | | | | |
| 421039 | RAFAEL RODRIGUEZ QUINONEZ | Address on file | | | | | | | |
| 421040 | RAFAEL RODRIGUEZ QUINONEZ | Address on file | | | | | | | |
| 740949 | RAFAEL RODRIGUEZ QUINTANA | URB JARDINES FAGOT | K 1 CALLE 6 | | | PONCE | PR | 00731 | |
| 740950 | RAFAEL RODRIGUEZ RAMOS | PO BOX 1557 | | | | YAUCO | PR | 00698 | |
| 421041 | RAFAEL RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 740951 | RAFAEL RODRIGUEZ RIVAS | Address on file | | | | | | | |
| 740956 | RAFAEL RODRIGUEZ RIVERA | 76 LAKESIDE BLVD | | | | HOPAT CONG | NJ | 07843 | |
| 740954 | RAFAEL RODRIGUEZ RIVERA | PO BOX-3925 | | | | BAYAMON | PR | 00620 | |
| 740955 | RAFAEL RODRIGUEZ RIVERA | URB LAS COLINAS | H8 CALLE 11 | | | TOA BAJA | PR | 00949 | |
| 421042 | RAFAEL RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 421043 | RAFAEL RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 421044 | RAFAEL RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 740952 | RAFAEL RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 740953 | RAFAEL RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 421045 | RAFAEL RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 740957 | RAFAEL RODRIGUEZ RODRIGUEZ | P.O. BOX 451 | | | | COTTO LAUREL | PR | 00780 | |
| 739684 | RAFAEL RODRIGUEZ RODRIGUEZ | URB ELIZABETH | 2015 CALLE OTOXO | | | CABO ROJO | PR | 00623 | |
| 740958 | RAFAEL RODRIGUEZ ROHENA | URB VILLA CAROLINA | 98-2 CALLE 94 | | | CAROLINA | PR | 00985 | |
| 421047 | RAFAEL RODRIGUEZ ROSADO | Address on file | | | | | | | |
| 421048 | RAFAEL RODRIGUEZ ROSARIO | Address on file | | | | | | | |
| 740961 | RAFAEL RODRIGUEZ RUIZ | HC 02 BOX 9828 | | | | GUAYNABO | PR | 00971 | |
| 740960 | RAFAEL RODRIGUEZ RUIZ | Address on file | | | | | | | |
| 740962 | RAFAEL RODRIGUEZ SERRANO | HC 2 BOX 7364 | | | | CAMUY | PR | 00627-9111 | |
| 740963 | RAFAEL RODRIGUEZ SOTO | PO BOX 732 | | | | CAMUY | PR | 00627 | |
| 2175166 | RAFAEL RODRIGUEZ TORRES | Address on file | | | | | | | |
| 421049 | RAFAEL RODRIGUEZ TOYMIL | Address on file | | | | | | | |
| 740964 | RAFAEL RODRIGUEZ VARGAS | PO BOX 9021983 | | | | SAN JUAN | PR | 00902 | |
| 421050 | RAFAEL RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 740965 | RAFAEL RODRIGUEZ VELEZ | BO MIRADERO | CARR 108 KM 39 BZN 1531 | | | MAYAGUEZ | PR | 00680 | |
| 421051 | RAFAEL RODRIGUEZ WALKER | Address on file | | | | | | | |
| 740966 | RAFAEL RODRIGUEZ Y ANA L RODRIGUEZ | VILLA MARIA | X14 CALLE 16 | | | CAGUAS | PR | 00725 | |
| 740967 | RAFAEL ROIG BIGAS | 6D COND JARDIN AVE SAN PATRICIO | | | | GUAYNABO | PR | 00969 | |
| 740968 | RAFAEL ROIG CRUZ | HC 02 BOX 5042 | | | | GUAYAMA | PR | 00654 | |
| 740969 | RAFAEL ROIG MEJIA | MSC 538 | 138 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 740970 | RAFAEL ROIG Y ASOC ING GERENTES CONST CS | Address on file | | | | | | | |
| 740970 | RAFAEL ROIG Y ASOC ING GERENTES CONST CS | Address on file | | | | | | | |
| 1473625 | RAFAEL ROIG Y ASOCIADOS | Address on file | | | | | | | |
| 1473436 | RAFAEL ROIG Y ASOCIADOS' | INGENIEROS GERENTES DE CONST.CSP | AVENIDA WISTON CHURCHILL | MSC 538 | | SAN JUAN | PR | 00926-6023 | |
| 1473436 | RAFAEL ROIG Y ASOCIADOS' | PMB 538 | 138 WINSTONS CHURCHILL AVE | | | SAN JUAN | PR | 00926-6023 | |
| 740971 | RAFAEL ROJAS CORTINA | PO BOX 22998 | | | | SAN JUAN | PR | 00931 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1437 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 740972 | RAFAEL ROJAS FERNANDEZ/LIGA MAXIMO SUARE | COMUNIDAD IMBERY | BZN 24 CALLE 2 | | | BARCELONETA | PR | 00617 | |
| 421052 | RAFAEL ROJAS FLORES | Address on file | | | | | | | |
| 740973 | RAFAEL ROJAS ROMAN | 80 CALLE JJ ACOSTA | | | | VEGA BAJA | PR | 00693 | |
| 740974 | RAFAEL ROJAS TORRES | HC 06 BOX 10188 | | | | HATILLO | PR | 00659-9518 | |
| 740975 | RAFAEL ROLON MARCANO | HC 3 BOX 37376 | | | | CAGUAS | PR | 00725-9713 | |
| 421053 | RAFAEL ROLON ORTIZ | Address on file | | | | | | | |
| 421055 | RAFAEL ROLON ORTIZ | Address on file | | | | | | | |
| 740976 | RAFAEL ROLON RUIZ | HC 2 BOX 8500 | | | | JAYUYA | PR | 00664 | |
| 740977 | RAFAEL ROMAN FONTAN | P O BOX 9513 | | | | BAYAMON | PR | 00960 9513 | |
| 740978 | RAFAEL ROMAN GARCIA | PO BOX 904 | | | | WILLIMANTIC | CT | 06226-0934 | |
| 740979 | RAFAEL ROMAN HERNANDEZ | HC 4 BOX 14109 | | | | MOCA | PR | 00676 | |
| 740980 | RAFAEL ROMAN NUNCI | ALTURAS DE FAIR VIEW | C 6 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 | |
| 421056 | RAFAEL ROMAN PADUA | Address on file | | | | | | | |
| 421057 | RAFAEL ROMAN PADUA | Address on file | | | | | | | |
| 421058 | RAFAEL ROMAN PAGAN | Address on file | | | | | | | |
| 740981 | RAFAEL ROMAN RAMOS | HC 03 BOX 19302 | HATO ARRIBA | | | ARECIBO | PR | 00612 | |
| 421059 | RAFAEL ROMAN REYES | Address on file | | | | | | | |
| 421060 | RAFAEL ROMAN RIVERA | Address on file | | | | | | | |
| 421061 | RAFAEL ROMAN RODRIGUEZ | Address on file | | | | | | | |
| 421062 | RAFAEL ROMAN RODRIGUEZ | Address on file | | | | | | | |
| 740982 | RAFAEL ROMAN ROSA | Address on file | | | | | | | |
| 740983 | RAFAEL ROMAN ROSARIO | BOX 3573 | | | | CIDRA | PR | 00739 | |
| 740984 | RAFAEL ROMAN SANCHEZ | CARR 130 BO PAGUIL | | | | HATILLO | PR | 00659 | |
| 421063 | RAFAEL ROMAN SANDOVAL | Address on file | | | | | | | |
| 740985 | RAFAEL ROMERO | Address on file | | | | | | | |
| 740986 | RAFAEL ROMERO GARCIA | 53 FAST MENDEZ VIGO STREET | | | | MAYAGUEZ | PR | 00680 | |
| 740987 | RAFAEL ROMERO GARCIA / HCN MARINE WORLD | Address on file | | | | | | | |
| 740988 | RAFAEL ROMERO MARTINEZ | PO BOX 971 | | | | PUNTA SANTIAGO | PR | 00741-0971 | |
| 421064 | RAFAEL ROMERO ORTIZ | Address on file | | | | | | | |
| 740989 | RAFAEL RONDON | HC 83 BOX 6590 | | | | VEGA ALTA | PR | 00692 | |
| 421065 | RAFAEL RONDON NIEVES | Address on file | | | | | | | |
| 740990 | RAFAEL ROQUES MARTIN | URB VALLE ARRIBA HEIGHTS | CS 22 CALLE 120 | | | CAROLINA | PR | 00983 | |
| 421066 | RAFAEL ROSA / EVELYN MATTOS | Address on file | | | | | | | |
| 421067 | RAFAEL ROSA BIGIO | Address on file | | | | | | | |
| 740991 | RAFAEL ROSA DAVILA | Address on file | | | | | | | |
| 739685 | RAFAEL ROSA IRIZARRY | PO BOX 2765 | | | | RIO GRANDE | PR | 00745 | |
| 421068 | RAFAEL ROSA JIMENEZ | Address on file | | | | | | | |
| 740992 | RAFAEL ROSA MALDONADO | Address on file | | | | | | | |
| 740993 | RAFAEL ROSA PEREZ | PO BOX 14507 | | | | CAROLINA | PR | 00985 | |
| 740994 | RAFAEL ROSA VALLES | PO BOX 871 | | | | ARROYO | PR | 00714 | |
| 740995 | RAFAEL ROSA VEGA | J B 11 VERDE SUR | | | | CAGUAS | PR | 00725 | |
| 740996 | RAFAEL ROSADO | VILLA CAROLINA | 172-12 CALLE 438 | | | CAROLINA | PR | 00985 | |
| 421069 | RAFAEL ROSADO CARO | Address on file | | | | | | | |
| 421070 | RAFAEL ROSADO CORREA | Address on file | | | | | | | |
| 740998 | RAFAEL ROSADO FONTANEZ | 2DA SECC LEVITTOWN | 2534 PASEO ANGEL | | | TOA BAJA | PR | 00949 | |
| 740997 | RAFAEL ROSADO FONTANEZ | CUARTA SECCION LEVITTOWN | AU 11 CALLE LILLIAM | | | TOA BAJA | PR | 00948 | |
| 740999 | RAFAEL ROSADO FONTANEZ | LILLIAM ESTE A/U/11 | 4TA.SECCION | | | LEVITTOWN TOA BAJA | PR | 00950 | |
| 741000 | RAFAEL ROSADO HERNANDEZ | PORTICOS DE CUPEY | 13204 CUPEY BAJO | | | SAN JUAN | PR | 00926 | |
| 741001 | RAFAEL ROSADO JIMENEZ | EXT VILLA RICA | J26 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 741002 | RAFAEL ROSADO MOYA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 741003 | RAFAEL ROSADO ROSSY | PO BOX 1089 | | | | SABANA SECA | PR | 00952 | |
| 741004 | RAFAEL ROSADO VARGAS | RES MANUEL MARTOREL | EDF 8 APTO 72 | | | COMERIO | PR | 00782 | |
| 741005 | RAFAEL ROSADO VARGAS | URB. SANTA ELENA BB-1 CALLE H | | | | BAYAMON | PR | 00957 | |
| 741006 | RAFAEL ROSARIO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 421072 | RAFAEL ROSARIO | Address on file | | | | | | | |
| 849446 | RAFAEL ROSARIO & ASOCIADOS | PO BOX 70344 | | | | SAN JUAN | PR | 00936 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 421073 | RAFAEL ROSARIO & ASSOC | PO BOX 362649 | | | | SAN JUAN | PR | 00936-2649 | |
| 831603 | Rafael Rosario & Assoc. | Omb #434 PO Box 70344 | | | | San Juan | PR | 00936 | |
| 421074 | RAFAEL ROSARIO & ASSOC. | PMB 434 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 741007 | RAFAEL ROSARIO ALMENAS | VILLA CARMEN | B40 CALLE MAYAGUEZ | | | CAGUAS | PR | 00725 | |
| 839261 | RAFAEL ROSARIO AND ASSOCIATES | 1608 CALLE BORI | OFICINA 209 | | | RIO PIEDRAS | PR | 00927 | |
| 741008 | RAFAEL ROSARIO CABRERA | PMB 685 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 741009 | RAFAEL ROSARIO MORALES | Address on file | | | | | | | |
| 421075 | RAFAEL ROSARIO O'NEILL | Address on file | | | | | | | |
| 421076 | RAFAEL ROSARIO SANTANA | Address on file | | | | | | | |
| 741011 | RAFAEL ROSARIO VELEZ | Address on file | | | | | | | |
| 849447 | RAFAEL ROSAS CAMACHO | JARDINES DE BORIQUEN | 11 CALLE A | | | YAUCO | PR | 00698 | |
| 741012 | RAFAEL ROSAS CAMACHO | Address on file | | | | | | | |
| 741013 | RAFAEL ROSAS COURET | URB JARDINES DE BORINQUEN | CALLE A-11 | | | YAUCO | PR | 00698 | |
| 741014 | RAFAEL ROSAS ROSADO | P O BOX 985 | | | | RINCON | PR | 00677 | |
| 421077 | RAFAEL RUFFAT PASTORIZA | Address on file | | | | | | | |
| 741015 | RAFAEL RUIZ ACEVEDO | Address on file | | | | | | | |
| 741016 | RAFAEL RUIZ CORUJO | Address on file | | | | | | | |
| 421079 | RAFAEL RUIZ CRUZ | Address on file | | | | | | | |
| 741017 | RAFAEL RUIZ CUETO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 421080 | RAFAEL RUIZ DE JESUS | Address on file | | | | | | | |
| 741018 | RAFAEL RUIZ DOMENECH | URB VILLA FONTANA | VIA 17 MR 17 | | | CAROLINA | PR | 00983 | |
| 741019 | RAFAEL RUIZ GAROFALO | PO BOX 79070 | | | | CAROLINA | PR | 00984 | |
| 421081 | RAFAEL RUIZ GONZALEZ | Address on file | | | | | | | |
| 421082 | RAFAEL RUIZ GONZALEZ | Address on file | | | | | | | |
| 849448 | RAFAEL RUIZ HIRALDO | COND ALBORADA | 18200 CARR 3 APT E431 | | | CANOVANAS | PR | 00729-4378 | |
| 421083 | RAFAEL RUIZ HIRALDO | Address on file | | | | | | | |
| 421084 | RAFAEL RUIZ HUERTAS | Address on file | | | | | | | |
| 421085 | RAFAEL RUIZ PASTRANA | Address on file | | | | | | | |
| 421086 | RAFAEL RUIZ REYES Y ELBA ROSARIO A . | Address on file | | | | | | | |
| 741020 | RAFAEL RUIZ ROSARIO | BOX 3917 | BO SUD ARRIBA | | | CIDRA | PR | 00739 | |
| 741021 | RAFAEL RUIZ VARGAS | Address on file | | | | | | | |
| 741022 | RAFAEL RUIZ VEGA | URB SANTA MARIA | G 14 CALLE 9 | | | CEIBA | PR | 00735-2254 | |
| 421087 | RAFAEL S APONTE DIAZ | Address on file | | | | | | | |
| 741023 | RAFAEL S BONILLA RODRIGUEZ | PASEO SAN JUAN D-20 | CALLE LA GARITA | | | SAN JUAN | PR | 00926 | |
| 741024 | RAFAEL S DELGADO PACHECO | Address on file | | | | | | | |
| 421088 | RAFAEL S DELGADO PACHECO | Address on file | | | | | | | |
| 421025 | RAFAEL S DELGADO PACHECO | Address on file | | | | | | | |
| 741026 | RAFAEL SAAVEDRA SALAS | HC 01 BOX 4700 | | | | QUEBRADILLAS | PR | 00678 | |
| 741027 | RAFAEL SAAVEDRA SANTOS | 86 PUEBLO NUEVO | | | | SAN GERMAN | PR | 00683 | |
| 741028 | RAFAEL SACARELLO ORTEGA | EXT. LA ALAMEDA A-16 CALLE B | | | | SAN JUAN | PR | 00926 | |
| 421089 | Rafael Saez Archeval | Address on file | | | | | | | |
| 741029 | RAFAEL SAINT GERMAIN MENENDEZ | Address on file | | | | | | | |
| 421090 | RAFAEL SALAS RIVERA | Address on file | | | | | | | |
| 421091 | RAFAEL SALAS RIVERA | Address on file | | | | | | | |
| 421092 | RAFAEL SALAS SEGUIN | Address on file | | | | | | | |
| 421093 | RAFAEL SALGADO COLON/ BORINTEK INC | HC 01 BOX 2489 | | | | JAYUYA | PR | 00664 | |
| 741030 | RAFAEL SALGADO MANGUAL | PARQUE ECUESTRE | B11 CALLE CAMARERO | | | CAROLINA | PR | 00987 | |
| 741031 | RAFAEL SAMBOLIN ACOSTA | HC 1 BOX 10497 | | | | SAN GERMAN | PR | 00683 | |
| 741032 | RAFAEL SANCHEZ | BO PIEDRAS BLANCAS | HC BOX 15758 | | | AGUADA | PR | 00602 | |
| 421094 | RAFAEL SANCHEZ | Address on file | | | | | | | |
| 421095 | RAFAEL SANCHEZ ALVARADO | Address on file | | | | | | | |
| 741033 | RAFAEL SANCHEZ BERNETT | Address on file | | | | | | | |
| 741034 | RAFAEL SANCHEZ HERNANDEZ | FERNANDEZ JUNCOS STA. | PO BOX 11672 | | | SAN JUAN | PR | 00910 | |
| 421096 | RAFAEL SANCHEZ HERNANDEZ | Address on file | | | | | | | |
| 741035 | RAFAEL SANCHEZ MERCADO | PO BOX 615 | | | | RINCON | PR | 00677 | |
| 741036 | RAFAEL SANCHEZ PABON | MANSIONES DE GUAYNABO | C2 CALLE 2 | | | GUAYNABO | PR | 00969-5223 | |
| 421097 | RAFAEL SANCHEZ PENA | Address on file | | | | | | | |
| 421098 | RAFAEL SANCHEZ PONCE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case 17-03283 (LTS)

Page 1439 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 741037 | RAFAEL SANCHEZ PRADO | PO BOX 1721 | | | | LAS PIEDRAS | PR | 00771 | |
| 421099 | RAFAEL SANCHEZ PUCHALES | Address on file | | | | | | | |
| 741038 | RAFAEL SANCHEZ ROMERO | RES STA CATALINA | EDIF 13 APT 87 | | | CAROLINA | PR | 00987 | |
| 421101 | RAFAEL SANCHEZ SANTANA | Address on file | | | | | | | |
| 741039 | RAFAEL SANCHEZ VALENTIN | ASHFORD MEDICAL CENTER | 29 CALLE WASHINGTON SUITE 308 | | | SAN JUAN | PR | 00907-1509 | |
| 421102 | RAFAEL SANDOVAL FIGUEROA | Address on file | | | | | | | |
| 741040 | RAFAEL SANOGUEL R / P MAYLIN ORISINI | PO BOX 456 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 741041 | RAFAEL SANTAELLA DIAZ | Address on file | | | | | | | |
| 741042 | RAFAEL SANTANA BERRIOS | URB BELLA VISTA | O49 F CALLE 24 | | | BAYAMON | PR | 00957 | |
| 741043 | RAFAEL SANTANA ORTIZ | HC 1 BOX 5107 | | | | ADJUNTAS | PR | 00601 | |
| 741044 | RAFAEL SANTANA RODRIGUEZ | Address on file | | | | | | | |
| 741045 | RAFAEL SANTIAGO | Address on file | | | | | | | |
| 741046 | RAFAEL SANTIAGO ALVAREZ | HC 1 BOX 8029 | | | | GUAYANILLA | PR | 00656 | |
| 421103 | RAFAEL SANTIAGO CAMPOS | Address on file | | | | | | | |
| 421104 | RAFAEL SANTIAGO COLON | Address on file | | | | | | | |
| 741047 | RAFAEL SANTIAGO DEL VALLE | HILL BROTHERS | 386 CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 421105 | RAFAEL SANTIAGO DEL VALLE | Address on file | | | | | | | |
| 741048 | RAFAEL SANTIAGO ERANS | 30 CALLE MAYOL ALTOS | | | | PONCE | PR | 00731 | |
| 741049 | RAFAEL SANTIAGO FERNANDEZ | Address on file | | | | | | | |
| 741050 | RAFAEL SANTIAGO GONZALEZ | 7MA SECCION LEVITTOWN | HS 70 JUAN F ACOSTA | | | TOA BAJA | PR | 00949 | |
| 421106 | RAFAEL SANTIAGO LOPEZ | Address on file | | | | | | | |
| 741051 | RAFAEL SANTIAGO MARRERO | Address on file | | | | | | | |
| 741052 | RAFAEL SANTIAGO NIEVES | BO VIVI ARRIBA | HC 01 BOX 3262 | | | UTUADO | PR | 00641 | |
| 421107 | RAFAEL SANTIAGO NUNEZ | Address on file | | | | | | | |
| 741053 | RAFAEL SANTIAGO OCASIO | PO BOX 238 | | | | UTUADO | PR | 00641 | |
| 741054 | RAFAEL SANTIAGO PEREZ | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 | |
| 421108 | RAFAEL SANTIAGO QUINONEZ | Address on file | | | | | | | |
| 741055 | RAFAEL SANTIAGO QUIRINDONGO | COMERIO 230 INT | | | | MAYAGUEZ | PR | 00680 | |
| 739686 | RAFAEL SANTIAGO RIVERA | Address on file | | | | | | | |
| 741056 | RAFAEL SANTIAGO ROCHE | LA CUESTA MONTE GRANDE | RR BOX 59 D CARR 102 INT | | | CABO ROJO | PR | 00623 | |
| 421109 | RAFAEL SANTIAGO ROCHE | Address on file | | | | | | | |
| 741057 | RAFAEL SANTIAGO SANCHEZ | HC 01 BOX 3611 | | | | SANTA ISABEL | PR | 00757 | |
| 421110 | Rafael Santiago Santiago | Address on file | | | | | | | |
| 741058 | RAFAEL SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 741059 | RAFAEL SANTIAGO SEPULVEDA | Address on file | | | | | | | |
| 421111 | RAFAEL SANTIAGO SOTO | Address on file | | | | | | | |
| 741060 | RAFAEL SANTIAGO TORRES | 210 JOSE OLIVER ST | APT 1611 | | | SAN JUAN | PR | 00918 | |
| 421112 | RAFAEL SANTIAGO TORRES | Address on file | | | | | | | |
| 421113 | RAFAEL SANTIAGO TORRES | Address on file | | | | | | | |
| 421114 | RAFAEL SANTINI SOTO | Address on file | | | | | | | |
| 421115 | RAFAEL SANTOS | Address on file | | | | | | | |
| 741061 | RAFAEL SANTOS CLASS | Address on file | | | | | | | |
| 421116 | RAFAEL SANTOS DE JESUS | Address on file | | | | | | | |
| 741062 | RAFAEL SANTOS DEL VALLE | BUCHANAN OFFICE CENTER | 40 CARR 165 SUITE 304 | | | GUAYNABO | PR | 00968-8001 | |
| 421117 | RAFAEL SANTOS GUZMAN | Address on file | | | | | | | |
| 421118 | RAFAEL SANTOS ORTIZ | Address on file | | | | | | | |
| 421119 | RAFAEL SANTOS SAEZ | Address on file | | | | | | | |
| 741063 | RAFAEL SANTOS VAZQUEZ | PO BOX 429 | | | | FAJARDO | PR | 00738 | |
| 741064 | RAFAEL SATOS LUNA | URB SANTA CATALINA | H 24 CALLE 4 | | | BAYAMON | PR | 00957 | |
| 421120 | RAFAEL SAUCHET ARROYO | Address on file | | | | | | | |
| 849449 | RAFAEL SCHARRON ALICEA | HYDE PARK | 196 LOS MIRTOS APT 404 | | | SAN JUAN | PR | 00927 | |
| 421121 | RAFAEL SCHULZE MALDONADO | Address on file | | | | | | | |
| 741065 | RAFAEL SEDA LOZADA | URB LOS CAOBOS | 1541 CALLE GROSELLA | | | PONCE | PR | 00716 | |
| 421122 | RAFAEL SEGARRA GARCIA | Address on file | | | | | | | |
| 849450 | RAFAEL SEGUINOT VALENTIN | COND PLAZA DEL ESTE | AVE. MAIN APARTADO 56 | | | CANOVANAS | PR | 00729-0056 | |
| 849383 | RAFAEL SEIN SIACA | SAN FRANCISCO SHOPPING COURT | 201 AVE DE DIEGO LL-111 ST E154 | | | SAN JUAN | PR | 00907 | |
| 421123 | RAFAEL SENERIZ ORTIZ | Address on file | | | | | | | |
| 421124 | RAFAEL SEPULVEDA VELEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1440 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 741066 | RAFAEL SERRA RAMIREZ | PO BOX 70250 | | | | SAN JUAN | PR | 00936 | |
| 421125 | RAFAEL SERRANO QUINONES | Address on file | | | | | | | |
| 741067 | RAFAEL SERRANO SERRANO | CARR 639 KM 1.7INT SECT MANANTIALE | BO SABANA HOYOS P O BOX 1014 | | | ARECIBO | PR | 00688-1014 | |
| 421126 | RAFAEL SERRANO VAZQUEZ | Address on file | | | | | | | |
| 421127 | RAFAEL SEVILLA ROMAN | Address on file | | | | | | | |
| 741068 | RAFAEL SIBERON ECHEVARRIA | PO BOX 1866 | | | | YAUCO | PR | 00698 | |
| 741069 | RAFAEL SIERRA BULLAT | 173 FELIX CORDOVA DAVILA | | | | MANATI | PR | 00674 | |
| 741070 | RAFAEL SIERRA GUADALUPE | URB VILLA VICTORIA | Q 20 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 741071 | RAFAEL SIERRA MALDONADO | Address on file | | | | | | | |
| 741072 | RAFAEL SIFONTE | Address on file | | | | | | | |
| 741073 | RAFAEL SILVA RIVERA | OFIC. CORRESPONDENCIA Y ARCHIVO | MENSAJERO-AUTO GOBIERNO | | | SAN JUAN | PR | 00902 | |
| 421128 | RAFAEL SILVA RIVERA | Address on file | | | | | | | |
| 741074 | RAFAEL SILVESTRINI GONZALEZ | 111 MANSIONES PLAYA HUCARES | | | | NAGUABO | PR | 00718 | |
| 421129 | RAFAEL SILVIA ORTIZ | Address on file | | | | | | | |
| 741075 | RAFAEL SOBRINO ENRIQUEZ | BOX 656 | | | | GUAYAMA | PR | 00785 | |
| 741076 | RAFAEL SOLA INC. | PO BOX 7472 | CAGUAS | | | CAGUAS | PR | 00726 | |
| 421130 | RAFAEL SOLIS JIMENEZ | Address on file | | | | | | | |
| 421131 | RAFAEL SONERA OCASIO | Address on file | | | | | | | |
| 421132 | RAFAEL SORIANO QUIXONES | Address on file | | | | | | | |
| 421133 | RAFAEL SOSA BETANCOURT | Address on file | | | | | | | |
| 421134 | RAFAEL SOSA COLON | Address on file | | | | | | | |
| 741077 | RAFAEL SOTO | Address on file | | | | | | | |
| 741078 | RAFAEL SOTO CARDONA | URB JESUS MARIA LAGO | D 12 | | | UTUADO | PR | 00641 | |
| 421135 | RAFAEL SOTO CARDONA | Address on file | | | | | | | |
| 741079 | RAFAEL SOTO CARO | BO ESPINAL | 160 CALLE D | | | AGUADA | PR | 00602 | |
| 741082 | RAFAEL SOTO CRUET | APARTADO 933 | | | | GUAYAMA | PR | 00785 | |
| 741080 | RAFAEL SOTO CRUET | BDA MARIN | 39 A CALLE 4 | | | GUAYAMA | PR | 00784 | |
| 741081 | RAFAEL SOTO CRUET | COMUNIDAD JOBOS SOLAR 1012 | | | | GUAYAMA | PR | 00784 | |
| 741083 | RAFAEL SOTO LAUREANO | HC 2 BOX 16092 | | | | ARECIBO | PR | 00612 | |
| 739687 | RAFAEL SOTO MENDEZ | URB. LA MARINA Q-33 CALLE # 1 | | | | CAROLINA | PR | 00979 | |
| 741085 | RAFAEL SOTO PACHECO | Address on file | | | | | | | |
| 741084 | RAFAEL SOTO PACHECO | Address on file | | | | | | | |
| 421136 | RAFAEL SOTO PAGAN | Address on file | | | | | | | |
| 741086 | RAFAEL SOTO RODRIGUEZ | 7 CALLE LOS LIMONES | | | | MANATI | PR | 00674 | |
| 741087 | RAFAEL SOTO SANTIAGO | Address on file | | | | | | | |
| 741088 | RAFAEL SOTO TORRE | RESIDENCIAL VISTA HERMOSA | EDIF 21 APT 292 | | | RIO PIEDRAS | PR | 00921 | |
| 741089 | RAFAEL SOTO TORRES | HC 8 BOX 51002 | | | | HATILLO | PR | 00659-9822 | |
| 741090 | RAFAEL SOTO TRINIDAD | PO BOX 31 | | | | CIALES | PR | 00638 | |
| 421137 | RAFAEL SOUCHET ARROYO | Address on file | | | | | | | |
| 421138 | RAFAEL SUAREZ DURAND | HECTOR CLAUDIO ROSARIO | 200 RAFAEL CORDERO SUITE 140 PMB 285 | | | CAGUAS | PR | 00725 | |
| 741091 | RAFAEL SUAREZ DURAND | Address on file | | | | | | | |
| 421139 | RAFAEL SUÁREZ DURAND | HECTOR CLAUDIO ROSARIO | 200 RAFAEL CORDERO SUITE 140 PMB 285 | | | CAGUAS | PR | 00725 | |
| 741092 | RAFAEL SUAREZ RIVERA | URB SANTA ANA | E6 CALLE SALAMANCA | | | SAN JUAN | PR | 00927-4917 | |
| 421140 | RAFAEL SUAREZ TORRES | Address on file | | | | | | | |
| 1256757 | RAFAEL SUÁREZ TORRES | Address on file | | | | | | | |
| 741093 | RAFAEL SUBERO COLLAZO | URB VALPARAISO | D 41 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 741094 | RAFAEL T DIAZ CABALLERO | URB SABANERA | 55 CAM LOS YAGRUMOS | | | CIDRA | PR | 00739 | |
| 421141 | RAFAEL T DIAZ CABALLERO | Address on file | | | | | | | |
| 421142 | RAFAEL T RIVERA VELEZ | Address on file | | | | | | | |
| 741095 | RAFAEL T. NIEVES RODRIGUEZ | SE-957 CALLE 23 | URB. REPARTO METROPOLITANO | | | RIO PIEDRAS | PR | 00921 | |
| 741096 | RAFAEL T. TORRES GONZALEZ | Address on file | | | | | | | |
| 2153925 | RAFAEL TAMAYO | Address on file | | | | | | | |
| 741097 | RAFAEL TEJADA PEREZ | PUERTO NUEVO | 1342 CALLE 10 NO | | | SAN JUAN | PR | 00920 | |
| 741098 | RAFAEL TIRADO GOMEZ | VILLA FONTANA LL 6 | VIA 23 | | | CAROLINA | PR | 00983 | |
| 741099 | RAFAEL TIRADO NEGRON | HC 1 BOX 7743 | | | | SAN GERMAN | PR | 00683 | |
| 421143 | RAFAEL TIRADO ROSA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1441 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 421144 | RAFAEL TIRADO SANTOS | Address on file | | | | | | | |
| 741100 | RAFAEL TIRADO SERPA | HC 80 BOX 8204 | | | | DORADO | PR | 00646 | |
| 741101 | RAFAEL TORO | P O BOX 11064 | | | | SAN JUAN | PR | 00922-1064 | |
| 421145 | RAFAEL TORO MALDONADO | Address on file | | | | | | | |
| 421146 | RAFAEL TORO MONTALVO | Address on file | | | | | | | |
| 421147 | RAFAEL TORO PINERO | Address on file | | | | | | | |
| 741102 | RAFAEL TORO RODRIGUEZ | 811 RUSSELL LN 186 | | | | BRANDON | FL | 33510 | |
| 741103 | RAFAEL TORO VELEZ | BO RAYO GUARAS | 119 CALLE LUNA | | | SABANA GRANDE | PR | 00637 | |
| 741104 | RAFAEL TORRECH | PMB 215 AVE RAFAEL CORDERO | SUITE 140 | | | CAGUAS | PR | 00725-3757 | |
| 741105 | RAFAEL TORRECH RAMOS | PO BOX 193 | | | | BAYAMON | PR | 00960 | |
| 741106 | RAFAEL TORRENS D'BRASIS | PO BOX 2119 | | | | SAN JUAN | PR | 00922-2119 | |
| 741107 | RAFAEL TORRES ALEQUIN | CARR 341 BUZON 40 | VILLA GARCIA BO MANI | | | MAYAGUEZ | PR | 00680 | |
| 741108 | RAFAEL TORRES ALEQUIN | VILLA GARCIA BO MANI | CARR 341 BOX 40 | | | MAYAGUEZ | PR | 00682 | |
| 421148 | RAFAEL TORRES BATISTA | Address on file | | | | | | | |
| 741109 | RAFAEL TORRES CARRERO | Address on file | | | | | | | |
| 741110 | RAFAEL TORRES COLON | Address on file | | | | | | | |
| 421149 | RAFAEL TORRES CRUZ | Address on file | | | | | | | |
| 741111 | RAFAEL TORRES DE JESUS | Address on file | | | | | | | |
| 741112 | RAFAEL TORRES DELGADO | PO BOX 7015 | | | | CAGUAS | PR | 00726 | |
| 741113 | RAFAEL TORRES FUENTES | CAGUAS NORTE | AE-24 CALLE PARIS | | | CAGUAS | PR | 00725 | |
| 741114 | RAFAEL TORRES GARCIA | PO BOX 457 | | | | AGUADILLA | PR | 00605 | |
| 421150 | RAFAEL TORRES GARRIGA | Address on file | | | | | | | |
| 741115 | RAFAEL TORRES GUZMAN | RES LAGOS DE BLASINA | EDIF 1 APT 4 | | | CAROLINA | PR | 00985 | |
| 421151 | RAFAEL TORRES HUERTAS | Address on file | | | | | | | |
| 741116 | RAFAEL TORRES IRIZARRY | PO BOX 385 | | | | VILLALBA | PR | 00766 | |
| 741117 | RAFAEL TORRES LEBRON | Address on file | | | | | | | |
| 741118 | RAFAEL TORRES LEON | URB MIRADOR DE BAIROA | 2P17 CALLE 22 | | | CAGUAS | PR | 00722 | |
| 421152 | RAFAEL TORRES MARQUEZ | Address on file | | | | | | | |
| 741119 | RAFAEL TORRES MARRERO | BOX 794 | | | | COAMO | PR | 00769 | |
| 741120 | RAFAEL TORRES MELENDEZ | HC 03 BOX 15245 | | | | JUANA DIAZ | PR | 00795 | |
| 421153 | RAFAEL TORRES MILIAN | Address on file | | | | | | | |
| 421154 | RAFAEL TORRES MOLINA | Address on file | | | | | | | |
| 421155 | RAFAEL TORRES MOLINA | Address on file | | | | | | | |
| 421156 | RAFAEL TORRES MORALES | Address on file | | | | | | | |
| 421157 | RAFAEL TORRES MORALES | Address on file | | | | | | | |
| 741121 | RAFAEL TORRES ORTIZ | BO GUANIQUILLA | BOX 444 A | | | AGUADA | PR | 00602 | |
| 741122 | RAFAEL TORRES ORTIZ | HC 2 BOX 13472 | | | | SAN FERMAN | PR | 00683 | |
| 741123 | RAFAEL TORRES PACHECO | PO BOX 9146 | | | | SAN JUAN | PR | 00908 | |
| 741124 | RAFAEL TORRES PEREZ | PARCELAS MANTILLA | 53 SECTOR LA CONCHA | | | ISABELA | PR | 00667-4405 | |
| 741125 | RAFAEL TORRES PEREZ | PMB 78 | PO BOX 25000 | | | QUEBRADILLAS | PR | 00678 | |
| 421158 | RAFAEL TORRES PINA | Address on file | | | | | | | |
| 421159 | RAFAEL TORRES QUINONES | Address on file | | | | | | | |
| 741126 | RAFAEL TORRES RENTAS | Address on file | | | | | | | |
| 741127 | RAFAEL TORRES RIVERA | Address on file | | | | | | | |
| 421160 | RAFAEL TORRES RIVERA | Address on file | | | | | | | |
| 421161 | RAFAEL TORRES RODRIGUEZ | Address on file | | | | | | | |
| 741128 | RAFAEL TORRES ROSADO | P O BOX 1683 | | | | GUAYNABO | PR | 00970-1683 | |
| 421162 | RAFAEL TORRES SANCHEZ | Address on file | | | | | | | |
| 2175043 | RAFAEL TORRES SANTIAGO | Address on file | | | | | | | |
| 421163 | RAFAEL TORRES TORRES | Address on file | | | | | | | |
| 741129 | RAFAEL TORRES VALENTIN | BUZON 2086 | CALLE 11 | | | NAGUABO | PR | 00718 | |
| 421164 | RAFAEL TORRES VEGA | Address on file | | | | | | | |
| 741130 | RAFAEL TOSADO PEREZ | HC 5 BOX 25240 | | | | CAMUY | PR | 00627 | |
| 421165 | RAFAEL TRELLES SOSA | Address on file | | | | | | | |
| 421166 | RAFAEL TRIAS | Address on file | | | | | | | |
| 741131 | RAFAEL TRINIDAD HERNANDEZ | VILLA LA MARINA | 27 CALLE SOL | | | CAROLINA | PR | 00979 | |
| 421167 | RAFAEL URBINA SANTOS | Address on file | | | | | | | |
| 741132 | RAFAEL V MENDEZ RIVERA | URB PASEO REAL | 34 CALLE TOPACIO | | | DORADO | PR | 00646 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1442 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 421168 | RAFAEL V MUNOZ APONTE | Address on file | | | | | | | |
| 421169 | RAFAEL V ROMAN CORDERO | Address on file | | | | | | | |
| 741133 | RAFAEL VALDES ALBIZU | 154 CALLE SANTA CECILIA | | | | SAN JUAN | PR | 00911-2203 | |
| 421170 | RAFAEL VALDES FIGUEROA | Address on file | | | | | | | |
| 741134 | RAFAEL VALDEZ HERNANDEZ | BDA VIETNAM | 26-CALLE F | | | GUAYNABO | PR | 00965 | |
| 741135 | RAFAEL VALENTIN BARROS | SANTA JUANITA | ER 20 CALLE PINO SUR | | | BAYAMON | PR | 00956 | |
| 421171 | RAFAEL VALENTIN HERNANDEZ | Address on file | | | | | | | |
| 421172 | RAFAEL VALENTIN RAMOS | Address on file | | | | | | | |
| 741136 | RAFAEL VALENTIN ROSA | PO BOX 31000 | | | | SABANA HOYOS | PR | 00688 | |
| 2164322 | RAFAEL VALENTIN SOTO | P O BOX 363649 | | | | SAN JUAN | PR | 00936 | |
| 2138043 | RAFAEL VALENTIN SOTO | RAFAEL VALENTIN Y/O PTO RICO FARM CREDIT | P O BOX 363649 | | | SAN JUAN | PR | 00936 | |
| 421173 | RAFAEL VALENTIN Y/O PTO RICO FARM CREDIT | P O BOX 363649 | | | | SAN JUAN | PR | 00936 | |
| 741137 | RAFAEL VALLE | CALLE D 168 BASE RAMEY | | | | AGUADILLA | PR | 00604 | |
| 741138 | RAFAEL VALLE | CALLE D-168 | | | | RAMEY | PR | 00604 | |
| 421174 | RAFAEL VALLE AYALA | Address on file | | | | | | | |
| 421175 | RAFAEL VALLE CRUZ | Address on file | | | | | | | |
| 421176 | RAFAEL VALLE DIAZ | Address on file | | | | | | | |
| 421177 | RAFAEL VALLE DIAZ | Address on file | | | | | | | |
| 739688 | RAFAEL VARGAS BERNARD | LA PERLA | P O BOX 105 | | | SAN JUAN | PR | 00901-1160 | |
| 421178 | RAFAEL VARGAS SANTIAGO | Address on file | | | | | | | |
| 741139 | RAFAEL VARGAS VEGA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 741140 | RAFAEL VASALLO COTTO | BO HATO TEJAS | 251 CARR 864 | | | BAYAMON | PR | 00959 | |
| 741142 | RAFAEL VAZQUEZ ALVAREZ | Address on file | | | | | | | |
| 421179 | RAFAEL VAZQUEZ COLLAZO | Address on file | | | | | | | |
| 849452 | RAFAEL VAZQUEZ COLON | PO BOX 364168 | | | | SAN JUAN | PR | 00936-4168 | |
| 741143 | RAFAEL VAZQUEZ CRESPO | PO BOX 1851 | | | | COROZAL | PR | 00783 | |
| 421180 | RAFAEL VAZQUEZ DE JESUS | Address on file | | | | | | | |
| 741144 | RAFAEL VAZQUEZ GONZALEZ | HC 80 BOX 9018 | | | | DORADO | PR | 00646 | |
| 741145 | RAFAEL VAZQUEZ GUTIERREZ | GRAN VISTA 1 | 47 CEIBA | | | GURABO | PR | 00778 | |
| 421181 | RAFAEL VAZQUEZ HERNANDEZ | Address on file | | | | | | | |
| 741146 | RAFAEL VAZQUEZ LAINEZ | Address on file | | | | | | | |
| 741147 | RAFAEL VAZQUEZ OCACIO | Address on file | | | | | | | |
| 421182 | RAFAEL VAZQUEZ ORTIZ | Address on file | | | | | | | |
| 741148 | RAFAEL VAZQUEZ PEREZ | PO BOX 1851 | | | | COROZAL | PR | 00783-7003 | |
| 741149 | RAFAEL VAZQUEZ RIVERA | PO BOX 839 | | | | LUQUILLO | PR | 00773 | |
| 741150 | RAFAEL VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 421183 | RAFAEL VAZQUEZ ROSA | Address on file | | | | | | | |
| 741141 | RAFAEL VAZQUEZ SANTIAGO | 175 WOOLMAN RINK AVE | | | | LAS VEGAS | NV | 89123 | |
| 741151 | RAFAEL VAZQUEZ SOSA | PO BOX 953 | | | | SAN JUAN | PR | 00902 | |
| 421184 | RAFAEL VAZQUEZ SOTOMAYOR | Address on file | | | | | | | |
| 741152 | RAFAEL VAZQUEZ SUAREZ | URB SANTA PAULA | C 14 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| 741153 | RAFAEL VAZQUEZ VAZQUEZ | Address on file | | | | | | | |
| 741154 | RAFAEL VEGA ALICEA | 83 CALLE LA MONTALVA | | | | GUANICA | PR | 00653 | |
| 421185 | RAFAEL VEGA CABOT | Address on file | | | | | | | |
| 421186 | RAFAEL VEGA CURRY | Address on file | | | | | | | |
| 421187 | RAFAEL VEGA FIGUEROA | Address on file | | | | | | | |
| 421188 | RAFAEL VEGA GONZALEZ | Address on file | | | | | | | |
| 741155 | RAFAEL VEGA GUZMAN | SUITE 322 | PO BOX 5000 | | | SAN GERMAN | PR | 00603-9800 | |
| 421189 | RAFAEL VEGA HERNANDEZ | Address on file | | | | | | | |
| 421190 | RAFAEL VEGA LOZADA | Address on file | | | | | | | |
| 421191 | RAFAEL VEGA LUGO | Address on file | | | | | | | |
| 741156 | RAFAEL VEGA MALDONADO | Address on file | | | | | | | |
| 421193 | RAFAEL VEGA MONTES | Address on file | | | | | | | |
| 421194 | RAFAEL VEGA MONTES | Address on file | | | | | | | |
| 741157 | RAFAEL VEGA PERALES | URB BAIROA PARK | L 30 OARQUE DEL LUCERO | | | CAGUAS | PR | 00725 | |
| 2175464 | RAFAEL VEGA PERALES | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1443 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 741158 | RAFAEL VEGA REYES | VILLA PALMERAS | 240 CALLE RUIZ BELVIS | | | SAN JUAN | PR | 00915 | |
| 741159 | RAFAEL VEGA RODRIGUEZ | CAPARRA TERRACE | 820 CALLE 7 S O | | | SAN JUAN | PR | 00921 | |
| 739689 | RAFAEL VEGA VELEZ | PO BOX 302 | | | | CABO ROJO | PR | 00623 | |
| 1968801 | Rafael Velasco, Luis | Address on file | | | | | | | |
| 741160 | RAFAEL VELAZQUEZ FELIX | HC 02 BOX 30374 | | | | CAGUAS | PR | 00725 | |
| 741161 | RAFAEL VELEZ ANDUJAR | P O BOX 613 | | | | ADJUNTAS | PR | 00601 | |
| 421195 | RAFAEL VELEZ CAJIGAS | Address on file | | | | | | | |
| 741162 | RAFAEL VELEZ FONSECA | HC 2 BOX 31090 | | | | CAGUAS | PR | 00725 | |
| 741163 | RAFAEL VELEZ MEDINA / NILZA ARROYO S | P O BOX 12 | | | | LARES | PR | 00669 | |
| 741164 | RAFAEL VELEZ MIRANDA | 2768 CARR 2 | | | | MAYAGUEZ | PR | 00680 6327 | |
| 741165 | RAFAEL VELEZ MOJICA | PARQUE DEL MONTE | LL1 CALLE URAYOAN | | | CAGUAS | PR | 00725 | |
| 741166 | RAFAEL VELEZ NARVAEZ | BO SAN JOSE PARC 771 | | | | TOA BAJA | PR | 00949 | |
| 741167 | RAFAEL VELEZ NIEVES | P O BOX 4506 | | | | CAROLINA | PR | 00984 | |
| 741168 | RAFAEL VELEZ PARADI | VILLA PESQUERA LA COAL | MUELLE 10 | | | SAN JUAN | PR | 00901 | |
| 741169 | RAFAEL VELEZ PAZ | P O BOX 666 | | | | SAINT JUST | PR | 00978 | |
| 741170 | RAFAEL VELEZ QUINTANA | URB VILLA GRILLASCA | 1517 CALLE CASANOVA | | | PONCE | PR | 00717 | |
| 741171 | RAFAEL VELEZ SANCHEZ | VISTAMAR | 451 CALLE PORTUGAL | | | CAROLINA | PR | 00983 | |
| 741173 | RAFAEL VELEZ TORRES | 1517 CALLE C CASONOVA | | | | PONCE | PR | 00717-0579 | |
| 741172 | RAFAEL VELEZ TORRES | Address on file | | | | | | | |
| 421196 | RAFAEL VELEZ TORRES | Address on file | | | | | | | |
| 741174 | RAFAEL VENEGAS GONZALEZ | AVE RAMON RIOS ROMAN | BOX 48-5127 SABANA SECA | | | TOA BAJA | PR | 00952-4547 | |
| 741175 | RAFAEL VERA GONZALEZ | ASOC RECR 4TA SEC VILLA CAROLINA | 149-27 CALLE 413 VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 741176 | RAFAEL VERAS JIMENEZ | HC 71 BOX 3602 | | | | NARANJITO | PR | 00719 | |
| 741177 | RAFAEL VERDEJO PIZARRO | VILLA PALMERA | 225 SHAN GAY | | | SAN JUAN | PR | 00915 | |
| 741178 | RAFAEL VERGARA CARTAGENA | JARDINES DE COUNTRY CLUB | BJ-8 CALLE 114 | | | CAROLINA | PR | 00983 | |
| 421197 | RAFAEL VERGES GARCIA | Address on file | | | | | | | |
| 421198 | RAFAEL VERGES LAMARCHE | Address on file | | | | | | | |
| 421199 | RAFAEL VIDAL DIAZ | Address on file | | | | | | | |
| 741179 | RAFAEL VIDAL RIVERA | 65 CALLE CELIS AGUILERA | | | | FAJARDO | PR | 00738 | |
| 739690 | RAFAEL VIERA ARROYO | HC 1 BOX 24112 | | | | VEGA BAJA | PR | 00693 | |
| 741180 | RAFAEL VIERA MEDINA | PO BOX 14700 | | | | NAGUABO | PR | 00718 | |
| 741181 | RAFAEL VILLABOL RIVERA | VALLE ARRIBA HEIGHTS | O 5 C/ EUCALIPTO | | | CAROLINA | PR | 00983 | |
| 741182 | RAFAEL VILLABRILLE PAZ | RR 1 BOX 80 | | | | ANASCO | PR | 00610 | |
| 421200 | RAFAEL VILLAFANE | Address on file | | | | | | | |
| 421201 | RAFAEL VILLAFANE RIERA | Address on file | | | | | | | |
| 741183 | RAFAEL VILLANUEVA DIAZ | URB SANTA JUANITA | JJ 20 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 741184 | RAFAEL VILLANUEVA MERCADO | Address on file | | | | | | | |
| 421202 | RAFAEL VILLANUEVA MERCADO | Address on file | | | | | | | |
| 421203 | RAFAEL VILLANUEVA RAMIREZ | Address on file | | | | | | | |
| 741185 | RAFAEL VILLANUEVA VALDES | RES MANUEL ZENO GANDIA | EDIF A 2 APT 1 | | | ARECIBO | PR | 00612 | |
| 421204 | RAFAEL VILLAVICENCIO JIMENEZ | Address on file | | | | | | | |
| 741186 | RAFAEL VIRELA SANTOS | P O BOX 1547 | | | | RIO GRANDE | PR | 00745 | |
| 741187 | RAFAEL VIRELLA | BO CAIMITO ALTO | RR 10 | | | SAN JUAN | PR | 00926 | |
| 741188 | RAFAEL VISSEPO VAZQUEZ | URB RIBERAS DEL RIO | B 22 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 741189 | RAFAEL VIZCAINO | VILLA PALMERAS | 428 CALLE CORTIJO | | | SAN JUAN | PR | 00915 | |
| 421205 | RAFAEL VIZCARRONDO FIGUEROA | Address on file | | | | | | | |
| 421206 | RAFAEL W ALAMO ROSARIO | Address on file | | | | | | | |
| 741190 | RAFAEL W ORTIZ VILLANUEVA | Address on file | | | | | | | |
| 421207 | RAFAEL W RAMIREZ SANTIAGO | Address on file | | | | | | | |
| 741191 | RAFAEL W RODRIGUEZ ROSADO | 131 CALLE CIPRESS | | | | MOROVIS | PR | 00687-8401 | |
| 741192 | RAFAEL YORDAN DAVILA | URB. PONCE DE LEON 8 CALLE BIMINI | | | | MAYAGUEZ | PR | 00680 | |
| 421208 | RAFAEL ZAPATA ARROYO | Address on file | | | | | | | |
| 741193 | RAFAEL ZAPATA YORDAN | 60 CALLE JOSE MARTI | | | | HATO REY | PR | 00917 | |
| 741194 | RAFAEL ZAPATA YORDAN | CITIBANK TOWERS STE 1102 | 252 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 421209 | RAFAEL ZAPATA YORDAN | Address on file | | | | | | | |
| 741195 | RAFAEL ZAYAS ROLON | BO FACTOR 1 372 | CALLE 23 | | | ARECIBO | PR | 00612 | |
| 741196 | RAFAEL ZENQUIZ SANCHEZ | HC 01 BOX 4859 | | | | YABUCOA | PR | 00767 | |
| 421210 | RAFAEL, JOSEPH Y WILLIAM MUNOZ ROCA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 421211 | RAFAEL, MARILIZ Y JANELICA PELUYERA | Address on file | | | | | | | |
| 421212 | RAFAEL, MORALES | Address on file | | | | | | | |
| 741200 | RAFAELA A LUGO LUGO | Address on file | | | | | | | |
| 421213 | RAFAELA A OLMO NOLASCO | Address on file | | | | | | | |
| 741201 | RAFAELA ACEVEDO DE VAZQUEZ | Address on file | | | | | | | |
| 741202 | RAFAELA AGOSTO VELEZ | Address on file | | | | | | | |
| 421214 | RAFAELA ALVAREZ LOPEZ | Address on file | | | | | | | |
| 421215 | RAFAELA BERRIOS ROSADO | Address on file | | | | | | | |
| 741203 | RAFAELA BORRERO APONTE | HC 07 BOX 2343 | | | | PONCE | PR | 00731-9604 | |
| 421216 | RAFAELA CABALLERO / MELVIN PARES | Address on file | | | | | | | |
| 421217 | RAFAELA CABRERA RODRIGUEZ | Address on file | | | | | | | |
| 741204 | RAFAELA CARDENAS BORIA | URB VILLA FONTANA | HL 10 VIA 25 | | | CAROLINA | PR | 00983 | |
| 421218 | RAFAELA CORDOVA ORTIZ | Address on file | | | | | | | |
| 741205 | RAFAELA COSME ORTIZ | TOA ALTA HEIGHTS | Q 26 CALLE 21 | | | TOA ALTA | PR | 00953 | |
| 741206 | RAFAELA DAVILA OQUENDO | Address on file | | | | | | | |
| 741207 | RAFAELA DAVILA VAZQUEZ | URB CAPARRA HEIGHTS | 373 CALLE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 421219 | RAFAELA DE ALBA BAEZ | Address on file | | | | | | | |
| 421220 | RAFAELA DELGADO APONTE | Address on file | | | | | | | |
| 741197 | RAFAELA DIAZ APONTE | P O BOX 1674 | | | | LUQUILLO | PR | 00773 | |
| 741208 | RAFAELA ESQUILIN | REPTO SAN JOSE | E 25 CALLE 1 | | | GURABO | PR | 00778 | |
| 421221 | RAFAELA ESQUILIN NUNEZ | Address on file | | | | | | | |
| 421222 | RAFAELA ESTRELLA | Address on file | | | | | | | |
| 741209 | RAFAELA FALERO ROSARIO | RES. QUINTANA | EDIF 8 APT 49 | | | SAN JUAN | PR | 00917 | |
| 741210 | RAFAELA FONTANEZ COTTO | Address on file | | | | | | | |
| 421223 | RAFAELA FONTANEZ LOPEZ | Address on file | | | | | | | |
| 741211 | RAFAELA FRANCO LEON | PO BOX 8261 | | | | PONCE | PR | 00732 | |
| 741212 | RAFAELA GARCIA ANDINO | TOA ALTA HEIGHTS | U 9 CALLE 22 A | | | TOA ALTA | PR | 00953 | |
| 741213 | RAFAELA GONZALEZ JIMENEZ | BO SABANA SECA | BOX 455 | | | TOA BAJA | PR | 00952 | |
| 741215 | RAFAELA GONZALEZ ROIG | Address on file | | | | | | | |
| 421224 | RAFAELA GONZALEZ TORRES | Address on file | | | | | | | |
| 741216 | RAFAELA GUTIERREZ LOPEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 741217 | RAFAELA HERNANDEZ | PO BOX 4911 | | | | CAROLINA | PR | 00984 | |
| 741218 | RAFAELA MARIN | LOMAS ALTA | W 1 CALLE 20 | | | CAROLINA | PR | 00987 | |
| 741219 | RAFAELA MARIN COLON | LOMA ALTA | W 1 CALLE 20 | | | CAROLINA | PR | 00987 | |
| 421225 | RAFAELA MARTINEZ LOPEZ | Address on file | | | | | | | |
| 421226 | RAFAELA MATOS VILLEGAS | Address on file | | | | | | | |
| 741221 | RAFAELA MERLO ROLDAN | Address on file | | | | | | | |
| 741222 | RAFAELA MONGE MATOS | URB LUQUILLO MAR | CC 54 CALLE C | | | LUQUILLO | PR | 00773 | |
| 421227 | RAFAELA MORALES ANDRADES | Address on file | | | | | | | |
| 421228 | Rafaela Morales Felipe | Address on file | | | | | | | |
| 421229 | RAFAELA MORALES MORALES | Address on file | | | | | | | |
| 741223 | RAFAELA MORALES SERRANO | RR 9 BOX 1541 | | | | SAN JUAN | PR | 00926 | |
| 421230 | RAFAELA NIEVES TORRES | Address on file | | | | | | | |
| 421231 | RAFAELA O NEILL QUIÐONES | Address on file | | | | | | | |
| 421232 | RAFAELA O'NEILL QUINONES | Address on file | | | | | | | |
| 741224 | RAFAELA ORTEGA Y/O EPIFANIA ORTEGA | HC 73 BOX 4654 | | | | NARANJITO | PR | 00719 | |
| 741225 | RAFAELA ORTIZ RIVERA | Address on file | | | | | | | |
| 421233 | RAFAELA ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 421234 | RAFAELA ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 421235 | RAFAELA OTERO CLASS | Address on file | | | | | | | |
| 741227 | RAFAELA OTERO MEDINA | Address on file | | | | | | | |
| 741226 | RAFAELA OTERO MEDINA | Address on file | | | | | | | |
| 741228 | RAFAELA PAGAN COSME | Address on file | | | | | | | |
| 741229 | RAFAELA PAGAN DIAZ | SANTA RITA | HC 1 BOX 6903 | | | GURABO | PR | 00778 | |
| 421237 | RAFAELA PERELLO PALMA | Address on file | | | | | | | |
| 1752843 | Rafaela Perez Martinez | Address on file | | | | | | | |
| 1752843 | Rafaela Perez Martinez | Address on file | | | | | | | |
| 741230 | RAFAELA PEREZ RIOS | JARDINES DE CAPARRA | QQ 12 CALLE 16 | | | BAYAMON | PR | 00959 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 421238 | RAFAELA PINEDA ABREU | Address on file | | | | | | | |
| 741231 | RAFAELA PIZARRO GALLARDO | Address on file | | | | | | | |
| 741232 | RAFAELA QUINONES ROSARIO | DELGADO | N 28 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 741233 | RAFAELA RAMOS ORTIZ | HC 645 BOX 5238 | | | | TRUJILLO ALTO | PR | 00976 | |
| 421239 | RAFAELA REYES / CYNTHIA BITHORN | Address on file | | | | | | | |
| 421240 | RAFAELA REYES / CYNTHIA BITHORN | Address on file | | | | | | | |
| 421241 | RAFAELA REYES CRUZ | Address on file | | | | | | | |
| 741234 | RAFAELA RIVERA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 741235 | RAFAELA RIVERA COLON | URB LA ESMERALDA | 801 ESMERALDA | | | SAN JUAN | PR | 00926 | |
| 741236 | RAFAELA RIVERA DE ORTEGA | HC 05 BOX 10183 | | | | COROZAL | PR | 00783 | |
| 421242 | RAFAELA RIVERA FLORES | Address on file | | | | | | | |
| 421243 | RAFAELA RIVERA MALDONADO | Address on file | | | | | | | |
| 421244 | RAFAELA RIVERA MARRERO | Address on file | | | | | | | |
| 421245 | RAFAELA RIVERA MARRERO | Address on file | | | | | | | |
| 741237 | RAFAELA RIVERA OLIVERAS | Address on file | | | | | | | |
| 741238 | RAFAELA RIVERA OQUENDO | BO SAN ANTON | CALLE KERCADO | | | CAROLINA | PR | 00987 | |
| 741239 | RAFAELA RIVERA OQUENDO | RR 1 BOX 47 DD | | | | CAROLINA | PR | 00987 | |
| 741240 | RAFAELA RIVERA ORTIZ | HC 05 BOX 10183 | | | | COROZAL | PR | 00783 | |
| 741198 | RAFAELA RIVERA RIVERA | PO BOX 12023 | | | | SAN JUAN | PR | 00914 | |
| 421246 | RAFAELA RIVERA SANTIAGO | Address on file | | | | | | | |
| 421247 | RAFAELA RIVIERE ANDINO | Address on file | | | | | | | |
| 741241 | RAFAELA ROBLES | Address on file | | | | | | | |
| 741243 | RAFAELA RODRIGUEZ ACEVEDO | Address on file | | | | | | | |
| 741244 | RAFAELA RODRIGUEZ ALICEA | HC 71 BOX 1425 | | | | NARANJITO | PR | 00719 | |
| 741242 | RAFAELA RODRIGUEZ MARTINEZ | PO BOX 7155 | | | | CAROLINA | PR | 00985 | |
| 741245 | RAFAELA RODZ ADORNO | R/SAN ANTONIO EDIF A APT597 P/TIERR | | | | SAN JUAN | PR | 00901 | |
| 741246 | RAFAELA ROSA DE JESUS | HC 20 BOX 10955 | | | | JUNCOS | PR | 00777 | |
| 421248 | RAFAELA ROSADO ROSARIO | Address on file | | | | | | | |
| 421249 | RAFAELA ROSADO VAZQUEZ | Address on file | | | | | | | |
| 741247 | RAFAELA ROSARIO BENITEZ | MANSIONES DEL MAR MM | 142 CALLE PELICANO | | | TOA BAJA | PR | 00949 | |
| 741248 | RAFAELA RUIZ | URB MONTE CARLO | 1275 CALLE 13 | | | SAN JUAN | PR | 00924 | |
| 741249 | RAFAELA SALDANA CARRASQUILLO | P O BOX 384 | | | | CANOVANAS | PR | 00729 | |
| 741250 | RAFAELA SALGADO MAISONET | VILLA CAROLINA | C 103 BLQ 106 8 | | | CAROLINA | PR | 00985 | |
| 741251 | RAFAELA SANCHEZ FLORES | E 81 URB VILLA ORIENTE | | | | HUMACAO | PR | 00791 | |
| 741252 | RAFAELA SANTA PEREZ | URB LOMAS VERDES | M13 CALLE ALMENDRA | | | BAYAMON | PR | 00956 | |
| 741253 | RAFAELA SANTANA | HC 06 BOX 70069 | | | | CAGUAS | PR | 00725 | |
| 741254 | RAFAELA SANTIAGO FERNANDEZ | HP - SALA 2 ALTOS | | | | RIO PIEDRAS | PR | 009360000 | |
| 741255 | RAFAELA SANTIAGO RODRIGUEZ | BAYAMON BRANCH | BOX 1791 | | | BAYAMON | PR | 00960 | |
| 741256 | RAFAELA SANTIAGO ROJAS | PO BOX 1887 | | | | JUNCOS | PR | 00777 | |
| 741199 | RAFAELA SERRANO RIVERA | PARCELAS FALU | 279 A CALLE 32 | | | SAN JUAN | PR | 00924 | |
| 741257 | RAFAELA SILVERTRE ALOMAR | P O BOX 1335 | | | | LUQUILLO | PR | 00773 | |
| 741258 | RAFAELA TIRADO ROSARIO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 741259 | RAFAELA TORRES DAVILA | RES LUIS LLORENS TORRES | EDIF 140 APT 2584 | | | SAN JUAN | PR | 00913 | |
| 741260 | RAFAELA TORRES GONZALEZ | COOP LOS ROBLES | 402 A AMERICO MIRANDA | | | SAN JUAN | PR | 00927 | |
| 741261 | RAFAELA TORRES SANCHEZ | Address on file | | | | | | | |
| 741263 | RAFAELA VEGA MARRERO | 37 CALLE GEORGETTI | | | | VEGA ALTA | PR | 00692 | |
| 421250 | RAFAELA VEGA SANTIAGO | Address on file | | | | | | | |
| 741264 | RAFAELA VELEZ CORTES | BO BEJUCO CARR 112 KM 1 HM 9 | AVE SANTIAGO AGUSTIN RAMOS CALERO | | | ISABELA | PR | 00662 | |
| 421251 | RAFAELA VICENTE DONES | Address on file | | | | | | | |
| 741265 | RAFAELA VIZCARRONDO RODRIGUEZ | HC 1 BOX 5682 | | | | TOA BAJA | PR | 00949-9707 | |
| 741266 | RAFAELINA ARROYO PLAUD | Address on file | | | | | | | |
| 741267 | RAFAELINA ORTIZ SANTIAGO | URB CARIOCA | C 14 CALLE BALDORIOTY | | | GUAYAMA | PR | 00785 | |
| 421252 | RAFAELITO MONTALVO VEGA | Address on file | | | | | | | |
| 741268 | RAFAELITO SANTOS TEJERA | P O BOX 69001 | SUITE 243 | | | HATILLO | PR | 00659 | |
| 421253 | RAFAIMA MARTINEZ ORTIZ | Address on file | | | | | | | |
| 741269 | RAFBETH CRUZ GUTIERREZ | BUNKER | 38 CALLE COSTA RICA | | | CAGUAS | PR | 00725 | |
| 421254 | RAFCAR INC | 152 CALLE TRES HERMANOS 6 | | | | SAN JUAN | PR | 00907 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 770796 | RAFCAR INC | CONDADO PRINCESS | 2 APTO 1002 CALLE WASHINGTON | | | SAN JUAN | PR | 00907-1580 | |
| 741270 | RAFEEL VARGAS LOPEZ | PO BOX 1680 | | | | BARCELONETA | PR | 00617-1680 | |
| 741271 | RAFEL COLON HOMS INC | PO BOX 41 | | | | SAN LORENZO | PR | 00754 | |
| 741272 | RAFEL LOPEZ RAMOS | HC 02 BOX 19168 | | | | ARECIBO | PR | 00612 | |
| 421255 | RAFEL ORTIZ VELEZ | Address on file | | | | | | | |
| 421256 | RAFEL RIVERA ROSA | Address on file | | | | | | | |
| 421257 | RAFELIO CARDONA ACEVEDO | Address on file | | | | | | | |
| 421258 | RAFF, BRIAN | Address on file | | | | | | | |
| 421259 | RAFFAELE AYALA, MARTIN | Address on file | | | | | | | |
| 421260 | RAFFO DIAZ, BERTHA | Address on file | | | | | | | |
| 421261 | RAFFO DIAZ, BERTHA M. | Address on file | | | | | | | |
| 421262 | RAFFUCCI AVILES, NATALIA | Address on file | | | | | | | |
| 421263 | RAFFUCCI CARO, CARLOS | Address on file | | | | | | | |
| 421264 | RAFFUCCI GAS + ENSERES | Address on file | | | | | | | |
| 1824752 | RAFFUCCI LORENZO, ROSA Y | Address on file | | | | | | | |
| 421265 | RAFFUCCI LORENZO, ROSA Y | Address on file | | | | | | | |
| 421266 | RAFFUCCI MORALES, FRANCISCO | Address on file | | | | | | | |
| 421267 | RAFFUCCI PINO, CLAUDIA | Address on file | | | | | | | |
| 421268 | RAFFUCCI RODRIGUEZ, ALFREDO | Address on file | | | | | | | |
| 421269 | RAFFUCCI RODRIGUEZ, DARRYL | Address on file | | | | | | | |
| 421270 | RAFFUCCI RODRIGUEZ, MELANIE | Address on file | | | | | | | |
| 421271 | RAFFUCCI RODRIGUEZ, NOLAN | Address on file | | | | | | | |
| 421272 | Raffucci Rodriguez, Nolan | Address on file | | | | | | | |
| 421273 | RAFFUCCI SANTIAGO, SHIRLEY | Address on file | | | | | | | |
| 421274 | RAFFUCCI VAZQUEZ, CARLOS | Address on file | | | | | | | |
| 421275 | RAFFUCI PLANEL, LAURA | Address on file | | | | | | | |
| 812169 | RAFFUCI RODRIGUEZ, DELI | Address on file | | | | | | | |
| 421276 | RAFFUCI RODRIGUEZ, DELI A | Address on file | | | | | | | |
| 421277 | RAFIAT OLABISI, OLAYIOYE | Address on file | | | | | | | |
| 421278 | RAFIEMANUELLE MATOS MARTINEZ | Address on file | | | | | | | |
| 741273 | RAFIN DIAZ ORTIZ | URB COUNTRY CLUB | 970 CALLE HALCON | | | SAN JUAN | PR | 00924 | |
| 421279 | RAFINSKI MARCUS | Address on file | | | | | | | |
| 741274 | RAFITOS CATERING | HC 20 BOX 25525 | | | | SAN LORENZO | PR | 00754-9615 | |
| 741275 | RAFO FIGUEROA RENTAL | HC 764 BUZON 6450 | | | | PATILLAS | PR | 00723 | |
| 741276 | RAFO FIGUEROA RENTAL | PO BOX 1151 | | | | PATILLAS | PR | 00723 | |
| 741277 | RAFO TIRE AND REPAIR SERVICE | HC-02 BOX 7592 | | | | BARRANQUITAS | PR | 00794 | |
| 421280 | RAFOLS MARTINEZ, FRANCIA | Address on file | | | | | | | |
| 421281 | RAFOLS MARTINEZ, LADY | Address on file | | | | | | | |
| 421282 | RAFOLS SEGARRA, IRAIDA | Address on file | | | | | | | |
| 1481410 | Rafols Van Derdys, Alberto J | Address on file | | | | | | | |
| 1762081 | Rafols, Lady | Address on file | | | | | | | |
| 1760219 | Rafols, Lady | Address on file | | | | | | | |
| 1757933 | Rafols, Lady de los A | Address on file | | | | | | | |
| 741278 | RAFPS & ASSOCIATES, INC. | PO BOX 1341 | | | | LAS PIEDRAS | PR | 00771-1341 | |
| 421283 | RAFPS AND ASSOCIATES, INC | PO BOX 6528 | | | | CAGUAS | PR | 00726 | |
| 741279 | RAFSHIANNE MARTINEZ SILVA | JARDINES DEL CARIBE | W 9 CALLE 48 | | | PONCE | PR | 00731 | |
| 741280 | RAFY AIR CONDITIONING | HC 73 BOX 4441 | | | | NARANJITO | PR | 00719 | |
| 741281 | RAFY AUTO COOL | 235 COMUNIDAD MANTILLA | | | | ISABELA | PR | 00662 | |
| 741282 | RAFY AUTO PARTS | URB VILLA DE CASTRO | M 10 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 741284 | RAFY AUTO REPAIR | BUENA VISTA | RR-4 BOX 2830 | | | BAYAMON | PR | 00957 | |
| 741283 | RAFY AUTO REPAIR | URB TURABO GDNS | 33 AVE DEGETAU | | | CAGUAS | PR | 00725 | |
| 741285 | RAFY CATERING | URB ALTAMESA | 1453 AVE SAN ALFONSO | | | SAN JUAN | PR | 00921 | |
| 741286 | RAFY PROMOTION | A X3 AVE NOGAL | | | | BAYAMON | PR | 00956 | |
| 741287 | RAFY PROMOTION | LOMAS VERDE | 4X 3 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| 421284 | RAFY SERVICE STATION INC/GREEN ENERGY | SYSTEMS CORP | PO BOX 225 | | | LAS PIEDRAS | PR | 00771 | |
| 849455 | RAFY SOUND SYSTEM | PO BOX 285 | | | | SAN SEBASTIAN | PR | 00685 | |
| 741288 | RAFY TRIUMPH | URB DELGADO | G 18 CALLE 1 | | | CAGUAS | PR | 00725 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1447 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 849456 | RAFY'S AMBULANCE | PO BOX 635 | | | | ARROYO | PR | 00714 | |
| 849457 | RAFY'S CONSTRUCTION AND MAINTENANCE SERV | BO RABANAL | RR 1 BOX 3041 | | | CIDRA | PR | 00739-9898 | |
| 741289 | RAGA OFFISET PRINTING SERVICE | 251 CALLE 8 ESQ ROBLES | | | | SAN JUAN | PR | 00925 | |
| 421285 | RAGHAVAN, RAVEE | Address on file | | | | | | | |
| 421286 | RAGHNATH MANOHAR, ROBERT | Address on file | | | | | | | |
| 1955181 | Raguan Sepulueda, Frances | Address on file | | | | | | | |
| 421287 | RAGUAN SEPULVEDA, MARIA I | Address on file | | | | | | | |
| 741290 | RAGUEL DAVILA PABON | PARC AMADEO | 214 CALLE B2 | | | VEGA BAJA | PR | 00693 | |
| 421288 | RAGUEL G AMADOR DE LA TORRE | Address on file | | | | | | | |
| 421289 | RAH CONSULTING TECHNICALSERVICES | CALLE AUSTRAL NUM 58 | | | | SAN JUAN | PR | 00920 | |
| 421290 | RAHAM BAPTIST ACADEMY INC. | P O BOX 1111 | | | | SANTA ISABEL | PR | 00757 | |
| 421291 | RAHELIE DE JUESUS HUERTAS | Address on file | | | | | | | |
| 421292 | RAHIXA J PEREZ MARQUEZ | Address on file | | | | | | | |
| 2180219 | Rahm, Susan D. and Jeffrey D. | 1680 45th Ave | | | | Plymouth | MN | 55446 | |
| 421293 | RAHMAN ABDELHAFES YAMAL A | Address on file | | | | | | | |
| 421294 | RAHMAN MD , MUHAMMED A | Address on file | | | | | | | |
| 741291 | RAHOLA INC. | PO BOX 9122 | | | | SAN JUAN | PR | 00908 | |
| 741292 | RAHOLA PHOTO SUPPLY INC | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| 741294 | RAHOLA PHOTO SUPPLY INC | PO BOX 3618 | | | | CAROLINA | PR | 00984 | |
| 741293 | RAHOLA PHOTO SUPPLY INC | PO BOX 70119 | | | | SAN JUAN | PR | 00936 | |
| 421295 | RAHOLISA TEXACO SERVICE STATION | P O BOX 5075 | | | | AGUADILLA | PR | 00605 | |
| 741295 | RAHOLISA TEXACO SERVICE STATION | URB RAHOLISA | 1 AVE EMERITO ESTRADA | | | SAN SEBASTIAN | PR | 00685 | |
| 741297 | RAHSAAN J OTERO | BO ESPINOSA | 52 CALLE ZALZAL | | | VEGA ALTA | PR | 00692 | |
| 421296 | RAHYXA Y MIRANDA GRAJALES | Address on file | | | | | | | |
| 2200209 | Rai, Asha | Address on file | | | | | | | |
| 2222153 | Rai, Asha | Address on file | | | | | | | |
| 2201213 | Rai, Grace | Address on file | | | | | | | |
| 741298 | RAICES | SEPTIMA SECCION | HS39 CAL GRGR LDSM URB LEVITTOWN LA | | | TOA BAJA | PR | 00949 | |
| 421297 | RAICES & MORALES CSP | AVE.JOSE A CEDENO # 525 OFICINA 203 | | | | ARECIBO | PR | 00612-0000 | |
| 1425722 | RAICES ACEVEDO, LUIS F. | Address on file | | | | | | | |
| 421299 | RAICES ALICEA, YOLANDA | Address on file | | | | | | | |
| 741299 | RAICES AUTO SALES INC | 2736 PASEO AMBAR | | | | LEVITTOWN | PR | 00949 | |
| 421300 | RAICES CORPORATION | PMB 446 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 421301 | RAICES DORADAS INC. HOGAR | APARTADO 757 | | | | VEGA ALTA | PR | 00692 | |
| 1603397 | RAICES GONZALES, JOSE G. | Address on file | | | | | | | |
| 421302 | RAICES GONZALEZ, JOSE G | Address on file | | | | | | | |
| 421303 | RAICES GONZALEZ, LUIS R | Address on file | | | | | | | |
| 2105195 | Raices Gonzalez, Luis R. | Address on file | | | | | | | |
| 1912476 | Raices Gonzalez, Sonia | Address on file | | | | | | | |
| 421304 | RAICES GONZALEZ, SONIA | Address on file | | | | | | | |
| 2090917 | Raices Gonzalez, Sonia | Address on file | | | | | | | |
| 2080176 | Raices Gonzalez, Sonia | Address on file | | | | | | | |
| 421305 | RAICES GONZALEZ, SOR | Address on file | | | | | | | |
| 421306 | RAICES LOPEZ MD, VANESSA | Address on file | | | | | | | |
| 421307 | RAICES LOPEZ, VANESSA | Address on file | | | | | | | |
| 421308 | RAICES MATIAS, JENNIFER | Address on file | | | | | | | |
| 812170 | RAICES MEDINA, WANDY | Address on file | | | | | | | |
| 421311 | RAICES MENDEZ, MARYBELL | Address on file | | | | | | | |
| 421313 | RAICES MENDEZ, VILMARY | Address on file | | | | | | | |
| 421314 | RAICES NOVOA, ANGEL | Address on file | | | | | | | |
| 421316 | RAICES PABON, MARIANGELIZ | Address on file | | | | | | | |
| 421315 | RAICES PABON, MARIANGELIZ | Address on file | | | | | | | |
| 421317 | RAICES REYES, NILDA | Address on file | | | | | | | |
| 421318 | RAICES RIVERA, HECTOR | Address on file | | | | | | | |
| 421319 | RAICES RIVERA, ISMAEL | Address on file | | | | | | | |
| 421320 | RAICES RIVERA, JUAN | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1448 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 421321 | RAICES RIVERA, MIRIAM | Address on file | | | | | | | |
| 421322 | RAICES RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 421323 | RAICES RODRIGUEZ, MEIDA | Address on file | | | | | | | |
| 421324 | RAICES RODRIGUEZ, MEIDA | Address on file | | | | | | | |
| 421325 | RAICES ROMAN, JORGE | Address on file | | | | | | | |
| 421326 | Raices Roman, Jorge F. | Address on file | | | | | | | |
| 421327 | RAICES ROMAN, JORGE F. | Address on file | | | | | | | |
| 854300 | RAÍCES ROMÁN, JORGE F. | Address on file | | | | | | | |
| 421328 | RAICES ROMAN, SONIA | Address on file | | | | | | | |
| 421329 | Raices Roman, Victor | Address on file | | | | | | | |
| 421330 | RAICES ROMAN, VICTOR MANUEL | Address on file | | | | | | | |
| 421331 | RAICES ROMAN, WANDA | Address on file | | | | | | | |
| 421332 | RAICES ROMAN, ZULMA | Address on file | | | | | | | |
| 421333 | RAICES SANCHEZ, AIMEE | Address on file | | | | | | | |
| 421334 | RAICES SANTOS, MILDRED | Address on file | | | | | | | |
| 421335 | RAICES VEGA, JOSE | Address on file | | | | | | | |
| 421336 | RAICES VEGA, YANIRA I | Address on file | | | | | | | |
| 421337 | RAICES Y MORALES CSP | 525 AVE JOSE A CEDENO STE 203 | | | | ARECIBO | PR | 00612-4004 | |
| 1694278 | RAICES, MARITZA TORRES | Address on file | | | | | | | |
| 741300 | RAIDEL OVIEDO ARMAS | PO BOX 7984 | | | | PONCE | PR | 00732 | |
| 421338 | RAIDERS BASEBALL INC | PMB 709 | LUIS VIGOREUX AVE | | | GUAYNABO | PR | 00966 | |
| 421339 | RAIDERS BASEBALL INC DBA BANCO POPULAR | BANCO POPULAR DE PUERTO RICO | CBC NORTE | SR RAFAEL ROMAN PADUA | | SAN JUAN | PR | 00936-2708 | |
| 741301 | RAIDERS YOUTH DEVELOPMENT ASSOC INC | PO BOX 2056 | | | | CAROLINA | PR | 00984 | |
| 741302 | RAIDI SANCHEZ HERNANDEZ | 332 BARBOSA | | | | MOCA | PR | 00676 | |
| 421340 | RAIHSA M. CARMONA ANDINO | Address on file | | | | | | | |
| 1792277 | Raileen Rios Vázquez, una menor (Zulma Ivette Vázquez Becerra, madre) | Address on file | | | | | | | |
| 421341 | RAILUIS ECHANDY RIVERA | Address on file | | | | | | | |
| 741303 | RAILYLUZ SOTO RODRIGUEZ | PO BOX 1081 | | | | SABABA HOYOS | PR | 00688 | |
| 421342 | RAIMAR TAPIA OQUENDO | Address on file | | | | | | | |
| 741304 | RAIMOND AGUIAR | COND SAN JUDAS TADEO | 1663 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 741305 | RAIMUNDA CASANOVA FEBUS | URB JARDINES DE BORINQUEN L 34 | CALLE LIRIOS | | | CAROLINA | PR | 00985 | |
| 741306 | RAIMUNDA VAZQUEZ Y/O RICARDO MARTINEZ | P O BOX 1752 | | | | SAN LORENZO | PR | 00754-1752 | |
| 421343 | RAIMUNDI BRUNO, CARLOS M | Address on file | | | | | | | |
| 421344 | RAIMUNDI MELENDEZ MD, JOSE L | Address on file | | | | | | | |
| 421345 | RAIMUNDI MELENDEZ, WANDA | Address on file | | | | | | | |
| 421346 | RAIMUNDI MELENDEZ, WANDA | Address on file | | | | | | | |
| 421347 | RAIMUNDI MELENDEZ, WILMA H | Address on file | | | | | | | |
| 421348 | RAIMUNDI NATER, CARLOS T | Address on file | | | | | | | |
| 421350 | RAIMUNDI OYOLA, NEYDA L | Address on file | | | | | | | |
| 2203260 | Raimundi Rivera, Norma | Address on file | | | | | | | |
| 2209464 | Raimundi Rivera, Norma | Address on file | | | | | | | |
| 421351 | RAIMUNDI RIVERA, ROBERTO | Address on file | | | | | | | |
| 421352 | RAIMUNDI RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 421354 | RAIMUNDO A ALAPONT GONZALEZ | Address on file | | | | | | | |
| 741308 | RAIMUNDO A LOPEZ PUJOLS | URB BUENA VISTA B 11 CALLE 4 | | | | LARES | PR | 00669 | |
| 741309 | RAIMUNDO BRUNO ASTACIO | Address on file | | | | | | | |
| 741310 | RAIMUNDO BRUNO ASTACIO | Address on file | | | | | | | |
| 421355 | RAIMUNDO CONCEPCION MELENDEZ | Address on file | | | | | | | |
| 421356 | RAIMUNDO ESPINOZA CHRINOS | Address on file | | | | | | | |
| 741311 | RAIMUNDO LOPEZ PAGAN | Address on file | | | | | | | |
| 421357 | RAIMUNDO MARRERO APPRAISERS PSC | COND EL CENTRO I STE 301 | 500 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 421358 | RAIMUNDO MARRERO OTERO | Address on file | | | | | | | |
| 421359 | RAIMUNDO MARRERO OTERO | Address on file | | | | | | | |
| 421360 | RAIMUNDO MARTINEZ MONTALVO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 741312 | RAIMUNDO MASSARI RAMOS | BO JUAN DOMINGO | DELICIAS CALLE 5 | | | GUAYNABO | PR | 00966 | |
| 741313 | RAIMUNDO MATOS | 24 EJ AVE AMHERST | | | | SPRING HILL | FL | 34609-3313 | |
| 741307 | RAIMUNDO ORTIZ RODRIGUEZ | HC 4 BOX 22070 | | | | JUANA DIAZ | PR | 00795 9619 | |
| 741314 | RAIMUNDO PAGAN COLON | BO CIALITOS CRUCE | | | | CIALES | PR | 00638 | |
| 741315 | RAIMUNDO PAGAN PAGAN | HC 02 BOX 8816 | | | | CIALES | PR | 00638 | |
| 741316 | RAIMUNDO POZA GONZALEZ | Address on file | | | | | | | |
| 741317 | RAIMUNDO RODRIGUEZ MARTIN | PO BOX 7125 | | | | MAYAGUEZ | PR | 00680 | |
| 421361 | RAIMUNDO SANCHEZ | Address on file | | | | | | | |
| 2175607 | RAIMUNDO VILLANUEVA CRUZ | Address on file | | | | | | | |
| 741318 | RAIN DROP OF P.R. | P O BOX 60 | | | | SANTA ISABEL | PR | 00757 | |
| 741319 | RAIN DROP OF P.R. | URB CHALETS COURT 1652 | CALLE SANTA AGUEDA BOX 8 | | | SAN JUAN | PR | 00926 | |
| 421362 | RAIN FOREST INDOOR AIR QUALITY, INC | PO BOX 1595 | | | | COAMO | PR | 00769 | |
| 421363 | RAIN FOREST PRODUCTIONS LLC | 15821 VENTURA BLVD 500 | | | | ENCINO | CA | 91436 | |
| 421364 | RAIN FOREST PRODUCTIONS LLC | URB INDUSTRIAL MINILLAS | 195 CALLE A | | | BAYAMON | PR | 00959-1900 | |
| 741321 | RAINBOW | 1089 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 741320 | RAINBOW | LEVITTOWN | PO BOX 50521 | | | TOA BAJA | PR | 00950-0521 | |
| 741322 | RAINBOW | PO BOX 50521 | | | | LEVITOWN STA | PR | 00950 | |
| 741324 | RAINBOW CAR WASH | 100 CALLE RIOS | | | | SAN GERMAN | PR | 00683 | |
| 741325 | RAINBOW DE MAYAGUEZ | 371 CALLE POST S | | | | MAYAGUEZ | PR | 00680 | |
| 741326 | RAINBOW DEL NORTE | URB MONTE CARLO | 120 CALLE MARGINAL | | | VEGA BAJA | PR | 00693 | |
| 741327 | RAINBOW DEL OESTE INC | PO BOX 4054 | | | | AGUADILLA | PR | 00605 | |
| 421365 | RAINBOW DEL SUR INC | PMB 327 | 1575 AVE MUNOZ RIVERA | | | PONCE | PR | 00717-0211 | |
| 741328 | RAINBOW EQUIPMENTCORP | 1750 FERNANDEZ JUNCOS PDA 251/2 | | | | SAN JUAN | PR | 00909 | |
| 741329 | RAINBOW H & A INC | URB SANTA ROSA | MARGINAL SANTA CRUZ E-2 | | | BAYAMON | PR | 00959 | |
| 421366 | RAINBOW HOME GERIATRIC CARE | PO BOX 1165 | | | | FAJARDO | PR | 00738-0000 | |
| 741323 | RAINBOW K&R EQUIPMENT | 1750 FERNANDEZ JUNCOS | | | | SANTURCE | PR | 00909 | |
| 421367 | RAINBOW KIDS CORP | P O BOX 1717 | | | | ANASCO | PR | 00610 | |
| 849458 | RAINBOW LEVITTOWN Y/O REY ENTERPRISES | PO BOX 50521 | LEVITTOWN STATION | | | TOA BAJA | PR | 00950 | |
| 741330 | RAINBOW OPTICAL LAB INC | PO BOX 9659 | | | | CAGUAS | PR | 00726 | |
| 2175352 | RAINBOW PAINTING CORPORATION | P.O. BOX 1873 | | | | TOA BAJA | PR | 00951 | |
| 741332 | RAINBOW SYMPHONY INC. | 6860 CANBY AVE STE 120 | | | | RESEDA | CA | 91335 | |
| 421368 | RAINE DIAZ MARTINEZ | Address on file | | | | | | | |
| 421369 | RAINEL LUCIANO FERRER | Address on file | | | | | | | |
| 421370 | RAINER RIVERA SDROTE | Address on file | | | | | | | |
| 1886302 | Rainer, Ned F & Bertha L | Address on file | | | | | | | |
| 1431154 | Rainey, Marcus J | Address on file | | | | | | | |
| 741333 | RAINIEL OQUENDO DE JESUS | JESUS M LAGO A 16 | | | | UTUADO | PR | 00641 | |
| 421371 | RAINIER A BEACHAMP OLIVERA | Address on file | | | | | | | |
| 741334 | RAINIER MEDINA COLLAZO | HC 71 BOX 5901 | | | | CAYEY | PR | 00736 | |
| 741335 | RAINIER MEDINA PEREZ | BUZON C B 25 SECTOR MACHADO | | | | ISABELA | PR | 00662 | |
| 421372 | RAINIER RAMOS AVILES | Address on file | | | | | | | |
| 741336 | RAINIER RIVERA SARATE | Address on file | | | | | | | |
| 741337 | RAINIER RONDON RAMIREZ | BO QDA CRUZ | 143 CALLE 5 | | | TOA ALTA | PR | 00953 | |
| 421373 | RAINIER TORRES RIVERA | Address on file | | | | | | | |
| 741338 | RAININ INSTRUMENT LLC | 5400 HOLLIS ST | | | | EMERYVILLE | CA | 94608 | |
| 741340 | RAISA A FIRPO BENITEZ | P O BOX 350 | | | | SABANA SECA | PR | 00952 | |
| 741341 | RAISA A RODRIGUEZ ROMERO | URB VENUS GARDENS | AD 26 A CALLE TEHUACAN | | | SAN JUAN | PR | 00926 | |
| 421374 | RAISA A TORRES PENA | Address on file | | | | | | | |
| 421375 | RAISA A. TORRES PENA | Address on file | | | | | | | |
| 421376 | RAISA B PADILLA COSTAS | Address on file | | | | | | | |
| 741339 | RAISA D ALLENDE MELENDEZ | URB ALTS DE RIO GRANDE | I 392 CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| 741342 | RAISA DALY GARCIA | URB BAHIA VISTAMAR | 1493 CALLE ATUN | | | CAROLINA | PR | 00983 | |
| 421377 | RAISA FIGUEROA VALENTIN | Address on file | | | | | | | |
| 421378 | RAISA I BALBUENA MERLE | Address on file | | | | | | | |
| 741343 | RAISA L CARABALLO CARABALLO | PO BOX 180 | | | | YAUCO | PR | 00698 | |
| 421379 | RAISA L NIEVES RUIZ | Address on file | | | | | | | |
| 421380 | RAISA LEGARRETA RUIZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1450 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 741344 | RAISA LOPEZ RODRIGUEZ | P O BOX 3037 | | | | MANATI | PR | 00674 | |
| 741345 | RAISA M ROLDAN ROJAS | PO BOX 944 | | | | JUNCOS | PR | 00777 | |
| 741346 | RAISA TEJEDA | UR LOMAS VERDES | 3D 36 CALLE AMAPOLA | | | BAYAMON | PR | 00956 | |
| 741347 | RAISA TEXIDOR RUIZ | PO BOX 61 | | | | DORADO | PR | 00646 | |
| 421381 | RAISSA BUXO DIAZ | Address on file | | | | | | | |
| 741348 | RAISSA CAMILO DURAN | COND TORRES DE ANDALUCIA APT 1501 | | | | TRUJILLO ALT0 | PR | 00926 | |
| 421382 | RAISSICA REYES HERNANDEZ | Address on file | | | | | | | |
| 421383 | RAITZA VELEZ PEREZ | Address on file | | | | | | | |
| 741349 | RAIZA A DIAZ MARTINEZ | PO BOX 155 | | | | TOA BAJA | PR | 00951 | |
| 421384 | RAIZA BARRERA PINEIRO | Address on file | | | | | | | |
| 741350 | RAIZA CAJIGAS- C/O LUCY GARCIA | VENUS GARDENS OESTE | BD 23 CALLEC | | | SAN JUAN | PR | 00926 | |
| 421385 | RAIZA CENTENO RIOS | Address on file | | | | | | | |
| 421386 | RAIZA COTTO MONTANEZ | Address on file | | | | | | | |
| 741351 | RAIZA D CRUZ RIVERA | RES PADRE RIVERA | EDIF 7 APT 131 | | | HUMACAO | PR | 00791 | |
| 741352 | RAIZA HERNANDEZ ORTIZ | HILL BROTHERS | 178 CALLE C | | | SAN JUAN | PR | 00924 | |
| 849459 | RAIZA HERNANDEZ ORTIZ | URB ROLLING HILLS | A4 CALLE MANUELA WALKER | | | CAROLINA | PR | 00987-7001 | |
| 741353 | RAIZA J RODRIGUEZ RIOS | Address on file | | | | | | | |
| 421387 | RAIZA J. RODRIGUEZ RIOS | Address on file | | | | | | | |
| 421388 | RAIZA L CAJIGAS CAMPBELL | Address on file | | | | | | | |
| 421389 | RAIZA M OQUENDO VILLANUEVA | Address on file | | | | | | | |
| 421390 | RAIZA M RODRIGUEZ VARGAS | Address on file | | | | | | | |
| 421391 | RAIZA S. BORIA FUENTES | Address on file | | | | | | | |
| 741354 | RAIZA TRINIDAD REYES | RR 6 BOX 9957 | | | | SAN JUAN | PR | 00926 | |
| 421393 | RAJAPAKSE MD , JOHN S | Address on file | | | | | | | |
| 1829671 | Rajas Sosa, Gladys J. | Address on file | | | | | | | |
| 741355 | RAJESH K DUBEY | VILLA NEVAREZ | 1120 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| 421394 | RAJKOEMAR BALGOBINO KAMTA | Address on file | | | | | | | |
| 421395 | RAJOHNYARI DAY CARE | URB. CASTELLANA GARDENS I H-3 AVE GALICIA | | | | CAROLINA | PR | 00985 | |
| 2220088 | RAKES, NELSA ACABA | Address on file | | | | | | | |
| 421396 | RALAT AROCHO, BRYAN | Address on file | | | | | | | |
| 421397 | RALAT AROCHO, NICOLE | Address on file | | | | | | | |
| 421398 | RALAT AVILES, CARLOS | Address on file | | | | | | | |
| 421399 | RALAT AVILES, DANIA V | Address on file | | | | | | | |
| 421400 | RALAT AVILES, EDGARDO L | Address on file | | | | | | | |
| 421401 | RALAT AVILES, ILKA L. | Address on file | | | | | | | |
| 421402 | RALAT BERMUDEZ, JOSE | Address on file | | | | | | | |
| 421403 | RALAT BERRIOS, JOSE | Address on file | | | | | | | |
| 421404 | RALAT COLON, EDGARDO J | Address on file | | | | | | | |
| 421405 | RALAT CRUZ, JOHNNY | Address on file | | | | | | | |
| 421406 | RALAT CRUZ, JOHNNY | Address on file | | | | | | | |
| 421407 | RALAT CRUZ, SANDRA E. | Address on file | | | | | | | |
| 421408 | RALAT CRUZ, VICTOR R. | Address on file | | | | | | | |
| 421409 | RALAT ECHEVARRIA, FELIPE | Address on file | | | | | | | |
| 421410 | RALAT LEON, LILLIAM | Address on file | | | | | | | |
| 421411 | RALAT LOPEZ VICTORIA, YISREEL | Address on file | | | | | | | |
| 421412 | RALAT MANZANO, FELIPE | Address on file | | | | | | | |
| 421413 | RALAT MANZANO, LUIS M | Address on file | | | | | | | |
| 421414 | Ralat Martinez, Raquel | Address on file | | | | | | | |
| 421415 | RALAT MELENDEZ, MARGARITA | Address on file | | | | | | | |
| 421416 | RALAT NAZARIO, EMMANUEL | Address on file | | | | | | | |
| 421417 | RALAT NEGRON, BETSAIDA | Address on file | | | | | | | |
| 812172 | RALAT NEGRON, BETSAIDA | Address on file | | | | | | | |
| 421418 | RALAT ORTIZ, DANIELITH | Address on file | | | | | | | |
| 812173 | RALAT OSORIO, JONATHAN | Address on file | | | | | | | |
| 421419 | RALAT RAMOS, MARCOS | Address on file | | | | | | | |
| 421420 | RALAT RIVAS, LUIS F | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1451 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 421421 | RALAT RIVERA, AMARYLIS | Address on file | | | | | | | |
| 421422 | RALAT RIVERA, EFRAIN | Address on file | | | | | | | |
| 421423 | RALAT RIVERA, IRAMIS | Address on file | | | | | | | |
| 421424 | RALAT RIVERA, SANDRA | Address on file | | | | | | | |
| 757609 | RALAT RIVERA, TANIA | Address on file | | | | | | | |
| 421425 | Ralat Rivera, Tania | Address on file | | | | | | | |
| 421426 | RALAT RIVERA, TANIA | Address on file | | | | | | | |
| 421427 | RALAT RIVERA, WANDA | Address on file | | | | | | | |
| 421429 | RALAT RODRIGUEZ, NELLYS | Address on file | | | | | | | |
| 421430 | RALAT RODRIGUEZ, VICTOR | Address on file | | | | | | | |
| 421432 | Ralat Rodriguez, Victor Ismael | Address on file | | | | | | | |
| 421433 | Ralat Roubert, Victor M. | Address on file | | | | | | | |
| 421434 | RALAT SANTIAGO, EPIFANIA | Address on file | | | | | | | |
| 421435 | RALAT TORRES, JOSE | Address on file | | | | | | | |
| 812174 | RALAT TORRES, JOSE | Address on file | | | | | | | |
| 421436 | RALAT TRIPARI, CHERYL | Address on file | | | | | | | |
| 812175 | RALAT TRIPARI, CHERYL | Address on file | | | | | | | |
| 421437 | RALAT VILLAFANE, ALICE Z | Address on file | | | | | | | |
| 421438 | RALATAVILES, MIGDALIA | Address on file | | | | | | | |
| 421439 | RALDIRIS AGUAYO, GIL | Address on file | | | | | | | |
| 421440 | RALDIRIS AGUAYO, HAYLEY | Address on file | | | | | | | |
| 421441 | RALDIRIS AGUAYO, SIGRID | Address on file | | | | | | | |
| 812176 | RALDIRIS DELGADO, JOEL | Address on file | | | | | | | |
| 421442 | RALDIRIS GONZALEZ, DELIMAR | Address on file | | | | | | | |
| 1589117 | Raldiris Gonzalez, Delimar | Address on file | | | | | | | |
| 421443 | RALDIRIS GONZALEZ, ISMARIE | Address on file | | | | | | | |
| 421444 | RALDIRIS LAMBOY, OSILYS | Address on file | | | | | | | |
| 421445 | RALDIRIS NADAL, JIMMY | Address on file | | | | | | | |
| 421446 | RALDIRIS ROMAGUERA, SOFIA | Address on file | | | | | | | |
| 421447 | Raldiris Roman, Ralphie | Address on file | | | | | | | |
| 421448 | RALDIRIS TENORIO, RAFAEL A | Address on file | | | | | | | |
| 812177 | RALDIRIS TENORIO, RAFAEL A | Address on file | | | | | | | |
| 421449 | RALDIRIS, DAISY | Address on file | | | | | | | |
| 421450 | RALDIRIS, MARIELI PADRO | Address on file | | | | | | | |
| 2130115 | Ralef Aviles, Edgardo Luis | Address on file | | | | | | | |
| 741356 | RALEXIS VERTICAL BLINDS | LOMAS VERDES | 4X 12 AVE NOGAL | | | BAYAMON | PR | 00957 | |
| 421451 | RALFFY DIAZ REYES | Address on file | | | | | | | |
| 421452 | RALI CONSULTING CROUP | VILLA NEVAREZ PROFESSIONAL CENTER | OFICINA I A | | | SAN JUAN | PR | 00927 | |
| 741357 | RALICAD | 80 CALLE CARIBE | SUITE 128 | | | BAYAMON | PR | 00959 2527 | |
| 741358 | RALICAD | 80 CALLE CARIBE APTO 128 | | | | BAYAMON | PR | 00959 | |
| 421453 | RALICAD INC | CALLE 12-A 10 VILLAS DEL RIO BAYAMON | | | | BAYAMON | PR | 00959 | |
| 421454 | RALICAD INC | CALLE 12-A10 VILLAS DEL RIO | | | | BAYAMON | PR | 00959-0000 | |
| 741359 | RALICAD INC | VILLAS DEL RIO | A 10 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 849460 | RALLY AUTO ACCESORIES & SOUND | HERMANAS DAVILAS | G92 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| 421456 | RALPH C ORLANDO GUTIERREZ | Address on file | | | | | | | |
| 741361 | RALPH CAMACHO RIOS | ALTURAS DE VILLASDEL REY | 52 CALLE ESPANA | | | CAGUAS | PR | 00727 | |
| 421457 | RALPH CRUZ BENITEZ | CARLOS MONDRÍGUEZ TORRES Y DENISE DUBOCQ | PO BOX 295 | | | LAS PIEDRAS | PR | 00771 | |
| 741362 | RALPH CRUZADO SANJURJO | ALT RIO GRANDE | MM 35 CALLE J | | | RIO GRANDE | PR | 00745 | |
| 741363 | RALPH DEL VALLE GARCIA | Address on file | | | | | | | |
| 741360 | RALPH DIAZ CARRASQUILLO | URB CRISTAL 63 | | | | AGUADILLA | PR | 00603 | |
| 421458 | RALPH DIAZ RAMOS | Address on file | | | | | | | |
| 421459 | RALPH E ACEVEDO BERRIOS | Address on file | | | | | | | |
| 741364 | RALPH E GALVAN | 35 SARATOGA | | | | CEIBA | PR | 00735 2519 | |
| 421460 | RALPH FOOD WAREHOUSE, INC | APARTADO 730 | | | | LAS PIEDRAS | PR | 00771 | |
| 741365 | RALPH GRAJALES RIVERA | URB ESTEVES | 1501 CALLE VISPERO | | | AGUADILLA | PR | 00603-7324 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 421461 | RALPH HERNANDEZ OCASIO | Address on file | | | | | | | |
| 741366 | RALPH LEASK | Address on file | | | | | | | |
| 421462 | RALPH LOPEZ TORRES | Address on file | | | | | | | |
| 741367 | RALPH M. FIELD | WESPORT | 12 HALF MILE CMN | | | WESTPORT | CT | 06880 | |
| 421463 | RALPH MARCHESE DONATE | Address on file | | | | | | | |
| 741368 | RALPH MARTIN RUAIGIP | ONIX 31 BUCARE | | | | GUAYNABO | PR | 00969 | |
| 741369 | RALPH MENDEZ MORGES | PLAYA HUCARES BZN 16 A | | | | NAGUABO | PR | 00718 | |
| 421464 | RALPH MORALES TORRES | Address on file | | | | | | | |
| 741370 | RALPH OTERO | PO BOX 1590 | | | | BAYAMON | PR | 00960 | |
| 421465 | RALPH PAGAN ARCHEVAL | Address on file | | | | | | | |
| 849461 | RALPH R SANTIAGO STEWART | URB LAUREL SUR | 8005 CALLE COTORRA | | | COTO LAUREL | PR | 00780-5024 | |
| 2175913 | RALPH RAPPA SANTIAGO | Address on file | | | | | | | |
| 741371 | RALPH REYES VENTURA | URB CONUTRY CLUB | 910 CALLE LINACERO | | | SAN JUAN | PR | 00924 | |
| 421466 | RALPH RIVERA OSORIO | Address on file | | | | | | | |
| 741372 | RALPH RODRIGUEZ BUACHAMS | P O BOX 1240 | | | | CAGUAS | PR | 00725 | |
| 741373 | RALPH RODRIGUEZ SANTANA | CAGUAS NORTE | H 4 CALLE GENOVA | | | CAGUAS | PR | 00725 | |
| 421467 | RALPH RUIZ COLON | Address on file | | | | | | | |
| 421468 | RALPH SANTELL GONZALEZ | Address on file | | | | | | | |
| 421469 | RALPHIE CAAMACHO VAZQUEZ | Address on file | | | | | | | |
| 421470 | RALPHIE PEREZ AGOSTO | Address on file | | | | | | | |
| 421471 | RALPHIE RALDIRIS DOMINICCI | Address on file | | | | | | | |
| 421472 | RALPHIE RIVERA SANTIAGO | Address on file | | | | | | | |
| 421473 | RALPHIE SOTO MANSO | Address on file | | | | | | | |
| 421474 | RALPHINE CAAMANO VAZQUEZ | Address on file | | | | | | | |
| 421475 | RALPH'S FOOD WAREHOUSE # 1 | CARR 183 CENTRO INDUSTRIAL | | | | LAS PIEDRAS | PR | 00771 | |
| 421476 | RALPHS FOOD WAREHOUSE 7 HUMACAO | PO BOX 730 | | | | LAS PIEDRAS | PR | 00771 | |
| 741374 | RALPHY MEDINA MARRERO | VILLAS DE GARROCHALES | 76 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 421477 | RALPHY RODRIGUEZ CORTES | Address on file | | | | | | | |
| 421478 | RALPHY VELEZ DE LEON | Address on file | | | | | | | |
| 741375 | RALSTON PURINA DE P.R. | PO BOX 71461 | | | | SAN JUAN | PR | 00936 | |
| 421479 | RALTISAN ELECTRIC CORP | PO BOX 2400 PMB 143 | | | | TOA BAJA | PR | 00951 | |
| 421480 | RALTRIISAN | PO BOX 2401 | | | | BAYAMON | PR | 00960 | |
| 741376 | RALTRISAN ELECTRICAL SUPPLIES | PO BOX 2401 | | | | BAYAMON | PR | 00960 | |
| 741377 | RAM | BOX 1836 | | | | AIBONITO | PR | 00705 | |
| 741378 | RAM ALTERNATIVES OF PR | P O BOX 70344 CMMS 60 | | | | BAYAMON | PR | 00936 | |
| 741379 | RAM COMPUTER DEPOT | 403 AVE P DE LEON | | | | SAN JUAN | PR | 00919 | |
| 421481 | RAM COMPUTER DEPOT | 403 AVENIDA PONCE DE LEON | | | | SAN JUAN | PR | 00919 | |
| 421482 | RAM EDUCATIONAL SERVICES | HC-71 BOX 2429 | | | | NARANJITO | PR | 00719 | |
| 421483 | RAM LEGAL SERVICES, P S C | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 341 | | | CAGUAS | PR | 00725 | |
| 741380 | RAM SARUP LAMBA | 59 CALLE DELCASSE APT 2A | | | | SAN JUAN | PR | 00907 | |
| 421484 | RAM SECURITY INC | PO BOX 367822 | | | | SAN JUAN | PR | 00936-7822 | |
| 2156397 | RAMA CONSTRUCTION LLC | c/o NOREEN WISCOVITCH RENTAS, Chapter 7 Trustee | PMB 136 | 400 CALAF STREET | | SAN JUAN | PR | 00918 | |
| 1457995 | Rama Construction LLC | PO Box 8845 | | | | Ponce | PR | 00732-8845 | |
| 1458097 | Rama Construction LLC | William Emanuelli Oliver | Attorney | Emanuelli LLC | PO Box 32270 | Ponce | PR | 00732-2270 | |
| 1458281 | Rama Construction LLC | William Emanuelli Oliver | Emanuelli LLC | PO Box 32270 | | Ponce | PR | 00732-2270 | |
| 741382 | RAMA CONSTRUCTION S E | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 421485 | RAMA LOGISTIC CORP | PMB 222 SUITE 140 | AVE RAFAEL CORDERO 200 | | | CAGUAS | PR | 00725 | |
| 741383 | RAMA TERMINAL DEVELOPMENT CORP | P O BOX 13176 | | | | SAN JUAN | PR | 00908 | |
| 421486 | RAMAGUI RIVERA DE JESUS | Address on file | | | | | | | |
| 421487 | RAMAGUI RIVERA DE JESUS | Address on file | | | | | | | |
| 421488 | RAMAIA INC | P.O. BOX 1733 | | | | RIO GRANDE | PR | 00745 | |
| 421489 | RAMAIA, INC. | CAR. 604 INTERIOR SECTOR SAN JOSE #100 | | | | MANATI | PR | 00674-0000 | |
| 421490 | RAMAIAH MD, MATHAIAH | Address on file | | | | | | | |
| 849462 | RAMALLO BROS PRINTING INC | 227 CAALE DUARTE | | | | SAN JUAN | PR | 00917 | |
| 421491 | RAMALLO BROS PRINTING INC | P O BOX 70225 | | | | SAN JUAN | PR | 00936-8225 | |
| 421492 | RAMALLO BROS. PRINTING | PO BOX 70225 | | | | SAN JUAN | PR | 00936-8225 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1453 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 421493 | RAMALLO INTERNATIONAL CENTER | PO BOX 361042 | | | | SAN JUAN | PR | 00936-1042 | |
| 741384 | RAMAMES MEJIAS SALINAS | HC 2 BOX 14951 | | | | CAROLINA | PR | 00987 | |
| 741385 | RAMAMES RIVERA GONZALEZ | BO PARIS | 114 CALLE DR ESCABI | | | MAYAGUEZ | PR | 00680 | |
| 421494 | RAMAR AUTO | PO BOX 363451 | | | | SAN JUAN | PR | 00936-3451 | |
| 421495 | RAMAR CONSTRACTOR, CORP | PO BOX 839 | | | | GURABO | PR | 00778-0839 | |
| 421496 | RAMAR CONTRACTOR CORP | P O BOX 839 | | | | GURABO | PR | 00778 | |
| 421497 | RAMAR MARQUEZ CARCANO | Address on file | | | | | | | |
| 421498 | RAMARA INC | PO BOX 1733 | | | | RIO GRANDE | PR | 00745 | |
| 421499 | RAMASSAT CINTRON, DORIS | Address on file | | | | | | | |
| 421500 | Ramassat Cintron, Jaime | Address on file | | | | | | | |
| 741386 | RAMAT B OLAYIOYE ALAWE | RES MANUEL A PEREZ | EDIF 3 APTO 27 | | | SAN JUAN | PR | 00923 | |
| 741387 | RAMAZZINI SAFETY SOL INC | PO BOX 217 | | | | RINCON | PR | 00677 | |
| 421501 | RAMBEL J COSTA LEDESMA | Address on file | | | | | | | |
| 421502 | RAMBERTO SANTOS TORRES | Address on file | | | | | | | |
| 741388 | RAMBI COLLAZO ARROYO | HC 5 BOX 93623 | | | | ARECIBO | PR | 00612 | |
| 421503 | RAMBI COLLAZO ARROYO | RAMBI COLLAZO ARROYO | HC-05 BOX 93623, | | | ARECIBO | PR | 00612 | |
| 421504 | RAMBLA PIZZA HOUSE | PO BOX 7828 | | | | PONCE | PR | 00731 | |
| 421505 | RAMDAHANSINGH PAREDES, MELISSA | Address on file | | | | | | | |
| 421506 | RAMDHANSINGH, CAROLLAN V | Address on file | | | | | | | |
| 421507 | RAMDIA & CC CATERING | P O BOX 9022547 | | | | SAN JUAN | PR | 00902-2547 | |
| 421508 | RAMDOR SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 421509 | RAME P S C | URB ANTONSANTI | 1530 CALLE CAVALIERI | | | SAN JUAN | PR | 00927-6117 | |
| 2056903 | Rameirez Velez, Hilda L. | Address on file | | | | | | | |
| 1692294 | Ramen Santiago, Ana Debra | Address on file | | | | | | | |
| 741389 | RAMER GENERAL CONTRACTORS CORP | PO BOX 1129 | | | | YABUCOA | PR | 00767 | |
| 421510 | RAMERY PEREZ, EDUARDO | Address on file | | | | | | | |
| 1421203 | RAMERY P'EREZ, MICHELLE | Address on file | | | | | | | |
| 421511 | RAMERY SANTOS, JUAN A | Address on file | | | | | | | |
| 421512 | RAMESIS N AVILES SILVA | Address on file | | | | | | | |
| 741390 | RAMESIS NORMANDIA MARTINEZ | P O BOX 9065212 | | | | SAN JUAN | PR | 00906 | |
| 421513 | RAMESIS ROSA IGLESIAS | Address on file | | | | | | | |
| 421514 | RAMEY DAY CARE INC | 143 CALLE PARK | | | | AGUADILLA | PR | 00603 | |
| 741391 | RAMEY DELITE | SAN ANTONIO | BOX 382 | | | AGUADILLA | PR | 00690 | |
| 421515 | RAMEY DENTAL GROUP PCS | PO BOX 250611 | | | | AGUADILLA | PR | 00604-0611 | |
| 421516 | RAMEY DEVELOPMENT INC | PO BOX 1731 | | | | CABO ROJO | PR | 00623-1731 | |
| 741392 | RAMEY GAS STA | P.O.BOX 250456 | | | | RAMEY | PR | 00604 | |
| 421517 | RAMEY MEDICAL CENTER | 95 CALLE PUERTO | | | | ISABELA | PR | 00662 | |
| 741393 | RAMEY POSTAL CENTER | RAMEY SHOPPING CENTER | 703 BELT ROAD | | | RAMEY | PR | 00604 | |
| 421518 | RAMEY RESORT, INC. | PO BOX 250461 | | | | AGUADILLA | PR | 00604 | |
| 421519 | RAMEY SOCCER CLUB INC | PO BOX 984 | | | | AGUADILLA | PR | 00605-0984 | |
| 421520 | RAMFER MANAGEMENT CORP | PO BOX 988 | | | | AGUADILLA | PR | 00605 | |
| 741394 | RAMFIS AUTO REPAIR | SABANA LLANA | 668 AVE DE DIEGO URB GONZALEZ SEIJO | | | SAN JUAN | PR | 00924 | |
| 421521 | RAMFIS FUENTES MELENDEZ | PARQ FLAMINGO | 60 CALLE RODAS | | | BAYAMON | PR | 00959-4885 | |
| 741395 | RAMFIS J TORRES RAMIREZ | VILLA DEL CARMEN | 3159 CALLE TURPIAL | | | PONCE | PR | 00716 | |
| 421396 | RAMFIS L MARQUEZ | URB ALHAMBRA | 15 CALLE GENERALIFE | | | PONCE | PR | 00731 | |
| 741397 | RAMFIS L VELEZ ROSARIO | P O BOX 935 | | | | HATILLO | PR | 00659-1241 | |
| 839654 | Ramhil Developers, Inc. | Carre 1 & Inter 189 St | Carrete | | | Caguas | PR | 00725 | |
| 849463 | RAMHIL DEVELOPERS, INC. | PO BOX 190573 | | | | SAN JUAN | PR | 00919-0573 | |
| 2114439 | Ramhil Developers,Inc. | P.O.Box 7186 | | | | Caguas | PR | 00726 | |
| 1757512 | Ramia Cruz, Sharon | Address on file | | | | | | | |
| 421522 | RAMIA CRUZ, SHARON | Address on file | | | | | | | |
| 741398 | RAMIC PRODUCTIONS | PO BOX 9518 | | | | NEWPORT BEACH | CA | 92658 | |
| 421523 | RAMIL J MARTINEZ QUINONES | Address on file | | | | | | | |
| 741399 | RAMIRA GOMEZ CORA | URB CASTELLANA GARDENS | FF 2 CALLE 28 | | | CAROLINA | PR | 00983 | |
| 741400 | RAMIRA MALDONADO BONES | P O BOX 479 | | | | ANGELES | PR | 00611 | |
| 421524 | RAMIRES ACEVEDO, ILIA | Address on file | | | | | | | |
| 421525 | RAMIRES ACEVEDO, MILTON | Address on file | | | | | | | |
| 421526 | RAMIRES IRIZARRY,VIANI | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1454 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 421527 | RAMIRES ROJAS, KASANDRA | Address on file | | | | | | | |
| 2154467 | Ramirez & Co., Inc. | Attn: Fernando J. Vinas-Miranda | MCS Plaza | 255 Ponce de Leon Ave., Suite 106 | | San Juan | PR | 00917 | |
| 2154468 | Ramirez & Co., Inc. | c/o Kayser & Redfern, LLP | Attn: Leo Kayser III | 515 Madison Avenue | | New York | NY | 10022 | |
| 2154408 | Ramirez & Co., Inc. | Address on file | | | | | | | |
| 421529 | RAMIREZ & RAMIREZ | PUERTO NUEVO | 1371 CALLE 16 NO | | | SAN JUAN | PR | 00920-2237 | |
| 421530 | RAMIREZ & ZENO ENGINEERING CONTRACTOR | AVE. WINSTON CHURCHILL #130 SUITE 1 PMB 184 | | | | SAN JUAN | PR | 00926-6018 | |
| 741401 | RAMIREZ &ZENO INC ENGINEERING CONTRACTOR | AVE WINSTON CHURCHILL | 130 SUITE 1 PMB 184 | | | SAN JUAN | PR | 00926-6018 | |
| 421531 | RAMIREZ ABARCA, RAFAEL | Address on file | | | | | | | |
| 421533 | RAMIREZ ABREU, ARACELIS A | Address on file | | | | | | | |
| 1641981 | RAMIREZ ABREU, ARACELIS A | Address on file | | | | | | | |
| 421534 | RAMIREZ ABREU, JOSE | Address on file | | | | | | | |
| 421535 | RAMIREZ ABREU, SARA | Address on file | | | | | | | |
| 421536 | RAMIREZ ACEVEDO, ANTHONIE | Address on file | | | | | | | |
| 421537 | RAMIREZ ACEVEDO, CARMEN | Address on file | | | | | | | |
| 421538 | RAMIREZ ACEVEDO, EDUARDO | Address on file | | | | | | | |
| 421539 | Ramirez Acevedo, Fabian D.J. | Address on file | | | | | | | |
| 421540 | RAMIREZ ACEVEDO, JESSICA | Address on file | | | | | | | |
| 421541 | RAMIREZ ACEVEDO, JESSICA | Address on file | | | | | | | |
| 2175312 | RAMIREZ ACEVEDO, JOSE R. | URB GRAN VISTA 1 | 101 CALLE CIMA | | | GURABO | PR | 00778 | |
| 421542 | RAMIREZ ACEVEDO, JUSTO | Address on file | | | | | | | |
| 421543 | RAMIREZ ACEVEDO, LOURDES | Address on file | | | | | | | |
| 421544 | RAMIREZ ACEVEDO, NESTOR | Address on file | | | | | | | |
| 421545 | RAMIREZ ACEVEDO, OMAR | Address on file | | | | | | | |
| 421546 | RAMIREZ ACEVEDO, WILLIAM | Address on file | | | | | | | |
| 421547 | RAMIREZ ACOSTA, CARMEN E | Address on file | | | | | | | |
| 421548 | RAMIREZ ACOSTA, DIGNA M | Address on file | | | | | | | |
| 421549 | RAMIREZ ACOSTA, ESMIRNA M | Address on file | | | | | | | |
| 421550 | Ramirez Acosta, Jaime E | Address on file | | | | | | | |
| 421551 | RAMIREZ ACOSTA, LUIS A | Address on file | | | | | | | |
| 1573868 | Ramirez Acosta, Luis A. | Address on file | | | | | | | |
| 421552 | RAMIREZ ACOSTA, OLGA I | Address on file | | | | | | | |
| 421553 | RAMIREZ AGUASVIVAS, NORIS DE LA C | Address on file | | | | | | | |
| 421554 | RAMIREZ AGUAYO, ANGEL J | Address on file | | | | | | | |
| 421555 | RAMIREZ AGUAYO, IRIS | Address on file | | | | | | | |
| 421556 | Ramirez Aguilar, Wilfredo | Address on file | | | | | | | |
| 421557 | RAMIREZ AGUIRRE, MARIO | Address on file | | | | | | | |
| 421558 | RAMIREZ ALACAN, ZULMA | Address on file | | | | | | | |
| 421559 | RAMIREZ ALAMEDA, ISRAEL | Address on file | | | | | | | |
| 672223 | RAMIREZ ALAMEDA, ISRAEL | Address on file | | | | | | | |
| 1726077 | Ramirez Alameda, Israel | Address on file | | | | | | | |
| 421560 | RAMIREZ ALAYON, RAMON | Address on file | | | | | | | |
| 421561 | RAMIREZ ALCANTARA, DANILO | Address on file | | | | | | | |
| 421562 | RAMIREZ ALDRICH, LETICIA | Address on file | | | | | | | |
| 421563 | RAMIREZ ALERS, BETZAIDA | Address on file | | | | | | | |
| 1460339 | RAMIREZ ALFONSO, ANA R | Address on file | | | | | | | |
| 421564 | RAMIREZ ALFONSO, ANA R. | Address on file | | | | | | | |
| 421565 | RAMIREZ ALFONZO, JUAN R | Address on file | | | | | | | |
| 421566 | RAMIREZ ALGARIN, CARLOS | Address on file | | | | | | | |
| 421568 | RAMIREZ ALICEA, DAVID | Address on file | | | | | | | |
| 421569 | RAMIREZ ALICEA, GLORIA L | Address on file | | | | | | | |
| 421570 | RAMIREZ ALICEA, JOSE | Address on file | | | | | | | |
| 421571 | Ramirez Alicea, Manuel A | Address on file | | | | | | | |
| 421572 | RAMIREZ ALICEA, NOEMI | Address on file | | | | | | | |
| 421573 | RAMIREZ ALICEA, OMAR | Address on file | | | | | | | |
| 421574 | RAMIREZ ALICEA, TANYA I | Address on file | | | | | | | |
| 421575 | RAMIREZ ALONSO, VICTOR | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1455 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 594581 | RAMIREZ ALTAGRACIA, XIOMILDA | Address on file | | | | | | | |
| 1655318 | RAMIREZ ALVARADO , CARMEN ANTONIA | Address on file | | | | | | | |
| 421576 | RAMIREZ ALVARADO, ARCADIA | Address on file | | | | | | | |
| 421577 | RAMIREZ ALVARADO, CARMEN A | Address on file | | | | | | | |
| 1651106 | Ramirez Alvarado, Carmen Antonia | Address on file | | | | | | | |
| 421578 | RAMIREZ ALVARADO, DAMARIS | Address on file | | | | | | | |
| 421579 | RAMIREZ ALVARADO, JOSE A | Address on file | | | | | | | |
| 421580 | RAMIREZ ALVARADO, KELSEY | Address on file | | | | | | | |
| 421581 | RAMIREZ ALVARADO, KELSEY | Address on file | | | | | | | |
| 812179 | RAMIREZ ALVARADO, MARYNIA | Address on file | | | | | | | |
| 812180 | RAMIREZ ALVARADO, MARYNIA | Address on file | | | | | | | |
| 421583 | RAMIREZ ALVAREZ, ANA I. | Address on file | | | | | | | |
| 2152929 | Ramirez Alvarez, Ariel H. | Address on file | | | | | | | |
| 421585 | RAMIREZ ALVAREZ, BELKIS | Address on file | | | | | | | |
| 421586 | RAMIREZ ALVAREZ, CARMEN | Address on file | | | | | | | |
| 421587 | RAMIREZ ALVAREZ, KEYCHA | Address on file | | | | | | | |
| 421588 | RAMIREZ ALVAREZ, LUIS E | Address on file | | | | | | | |
| 421589 | RAMIREZ ALVAREZ, LYDIA C. | Address on file | | | | | | | |
| 705783 | RAMIREZ ALVAREZ, LYDIA C. | Address on file | | | | | | | |
| 421590 | RAMIREZ ALVAREZ, MARIANA | Address on file | | | | | | | |
| 421591 | RAMIREZ ALVAREZ, MIRTA | Address on file | | | | | | | |
| 421592 | RAMIREZ ALVAREZ, ROBERTO | Address on file | | | | | | | |
| 812181 | RAMIREZ ALVAREZ, ROBERTO C | Address on file | | | | | | | |
| 421593 | RAMIREZ ALVAREZ, YERALIS E | Address on file | | | | | | | |
| 421594 | RAMIREZ ALVELO, LUIS | Address on file | | | | | | | |
| 421595 | RAMIREZ ALVERIO, JUANITA F. | Address on file | | | | | | | |
| 812183 | RAMIREZ ALVERIO, OMAIRA | Address on file | | | | | | | |
| 421596 | RAMIREZ AMADOR, IZAMAR | Address on file | | | | | | | |
| 421597 | RAMIREZ ANDIARENA, NORMAN | Address on file | | | | | | | |
| 421598 | RAMIREZ ANDUJAR, LUIS | Address on file | | | | | | | |
| 1984938 | RAMIREZ ANDUJAR, MYRNA E | Address on file | | | | | | | |
| 2005335 | Ramirez Andujar, Myrna E | Address on file | | | | | | | |
| 1984938 | RAMIREZ ANDUJAR, MYRNA E | Address on file | | | | | | | |
| 421599 | RAMIREZ ANDUJAR, MYRNA E | Address on file | | | | | | | |
| 2056367 | Ramirez Andujar, Myrna E. | Address on file | | | | | | | |
| 2056367 | Ramirez Andujar, Myrna E. | Address on file | | | | | | | |
| 421600 | RAMIREZ ANDUJAR, RAFAEL | Address on file | | | | | | | |
| 421601 | RAMIREZ APONTE MD, GILBERTO | Address on file | | | | | | | |
| 421602 | RAMIREZ APONTE, ALBERTO | Address on file | | | | | | | |
| 421603 | RAMIREZ APONTE, AWILDA | Address on file | | | | | | | |
| 421604 | RAMIREZ APONTE, BLANCA E. | Address on file | | | | | | | |
| 421606 | RAMIREZ APONTE, ERIC J. | Address on file | | | | | | | |
| 2079794 | RAMIREZ APONTE, ERIC J. | Address on file | | | | | | | |
| 421607 | RAMIREZ APONTE, GERARDO | Address on file | | | | | | | |
| 421608 | RAMIREZ APONTE, GILBERTO | Address on file | | | | | | | |
| 421609 | RAMIREZ APONTE, JESSICA | Address on file | | | | | | | |
| 421610 | RAMIREZ APONTE, JESUS B. | Address on file | | | | | | | |
| 421611 | RAMIREZ APONTE, JOAQUIN | Address on file | | | | | | | |
| 421612 | RAMIREZ APONTE, JOSE | Address on file | | | | | | | |
| 421613 | RAMIREZ APONTE, JOSE | Address on file | | | | | | | |
| 421614 | RAMIREZ APONTE, JOSE GILBERTO | Address on file | | | | | | | |
| 421616 | RAMIREZ APONTE, MADELYN | Address on file | | | | | | | |
| 2093181 | Ramirez Aponte, Madelyn | Address on file | | | | | | | |
| 421618 | RAMIREZ ARCE, ABDIEL | Address on file | | | | | | | |
| 421619 | RAMIREZ ARCE, ANIBAL | Address on file | | | | | | | |
| 421620 | RAMIREZ ARCE, CARLOS E. | Address on file | | | | | | | |
| 421621 | RAMIREZ ARCE, GILBERTO | Address on file | | | | | | | |
| 421622 | RAMIREZ ARCE, JOSE A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1456 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 421623 | RAMIREZ ARCE, LUISA M | Address on file | | | | | | | |
| 2133972 | Ramirez Arce, Zulma | Address on file | | | | | | | |
| 421624 | RAMIREZ ARCE, ZULMA J | Address on file | | | | | | | |
| 421625 | RAMIREZ ARELLANO, VANESSA | Address on file | | | | | | | |
| 421626 | RAMIREZ ARIAS, HUGO F | Address on file | | | | | | | |
| 421627 | RAMIREZ ARIZA MD, MANUEL | Address on file | | | | | | | |
| 421628 | RAMIREZ AROCHO, ALDWIN | Address on file | | | | | | | |
| 421629 | RAMIREZ AROCHO, KARINA | Address on file | | | | | | | |
| 421630 | RAMIREZ ARROYO, ANGEL | Address on file | | | | | | | |
| 421631 | RAMIREZ ARROYO, ANTONIO | Address on file | | | | | | | |
| 421632 | RAMIREZ ARROYO, CARMEN C | Address on file | | | | | | | |
| 1421204 | RAMÍREZ ARROYO, HUGO R. | MIGUEL VERDIALES MORALES | PUERTO NUEVO 612 CALLE BALEARES | | | SAN JUAN | PR | 00920-5322 | |
| 421633 | RAMIREZ ARROYO, JESUS | Address on file | | | | | | | |
| 421634 | RAMIREZ ARROYO, JOSUE | Address on file | | | | | | | |
| 421635 | RAMIREZ ARROYO, MARIA M | Address on file | | | | | | | |
| 421636 | RAMIREZ ARROYO, VIVIAN J | Address on file | | | | | | | |
| 812186 | RAMIREZ ARROYO, VIVIAN J | Address on file | | | | | | | |
| 421637 | RAMIREZ ARROYO, WILMARIE | Address on file | | | | | | | |
| 421638 | RAMIREZ ASENCIO, SANDRA | Address on file | | | | | | | |
| 421639 | RAMIREZ ASENCIO,JULIO | Address on file | | | | | | | |
| 741402 | RAMIREZ ASSET MANAGEMENT INC | 61 BROADWAY SUITE 2924 | | | | NEW YORK | NY | 10006 | |
| 421640 | RAMIREZ ATANACIO, ANA H. | Address on file | | | | | | | |
| 854301 | RAMIREZ ATANACIO, MARIA DE L. | Address on file | | | | | | | |
| 421641 | RAMIREZ ATANACIO, MARIA DE L. | Address on file | | | | | | | |
| 741403 | RAMIREZ AUTO ACCESORIES | HC 03 BUZON 8492 | BO ESPINO | | | LARES | PR | 00669 | |
| 421642 | RAMIREZ AUTO PARTS | HC 03 BOX 8492 | | | | LARES | PR | 00669 9505 | |
| 421643 | RAMIREZ AVILES, OLGA | Address on file | | | | | | | |
| 421644 | RAMIREZ AYALA, EPIFANIA | Address on file | | | | | | | |
| 421645 | Ramirez Ayala, Florencio | Address on file | | | | | | | |
| 421646 | RAMIREZ AYALA, HERIBERTO | Address on file | | | | | | | |
| 421647 | RAMIREZ AYALA, HERIBERTO | Address on file | | | | | | | |
| 421648 | RAMIREZ AYALA, JORGE | Address on file | | | | | | | |
| 421649 | RAMIREZ AYALA, LUIS | Address on file | | | | | | | |
| 1843710 | Ramirez Ayala, Madeline I. | Address on file | | | | | | | |
| 812188 | RAMIREZ AYALA, MAXIMO J | Address on file | | | | | | | |
| 421651 | Ramirez Ayala, Raul | Address on file | | | | | | | |
| 421652 | RAMIREZ AYALA, RAUL | Address on file | | | | | | | |
| 1785843 | Ramirez Ayala, Raul | Address on file | | | | | | | |
| 1697798 | Ramirez Ayala, Raúl | Address on file | | | | | | | |
| 421653 | RAMIREZ AYENDE, NANCY | Address on file | | | | | | | |
| 421654 | RAMIREZ AYENDE, NANCY | Address on file | | | | | | | |
| 421655 | RAMIREZ BACO, LUIS E | Address on file | | | | | | | |
| 421656 | RAMIREZ BAEZ, CAMILO | Address on file | | | | | | | |
| 421657 | RAMIREZ BAEZ, CARYNEL | Address on file | | | | | | | |
| 421658 | RAMIREZ BAEZ, CARYNEL | Address on file | | | | | | | |
| 812189 | RAMIREZ BAEZ, CARYNEL | Address on file | | | | | | | |
| 421659 | RAMIREZ BAEZ, CESAR | Address on file | | | | | | | |
| 421660 | RAMIREZ BAEZ, IRIS L | Address on file | | | | | | | |
| 421661 | RAMIREZ BAEZ, JOSE | Address on file | | | | | | | |
| 421662 | Ramirez Baez, Jose A | Address on file | | | | | | | |
| 421663 | RAMIREZ BAEZ, MARGARET | Address on file | | | | | | | |
| 421664 | RAMIREZ BAEZ, WANDA | Address on file | | | | | | | |
| 812190 | RAMIREZ BAEZ, WANDA I | Address on file | | | | | | | |
| 421665 | RAMIREZ BAEZ, WANDA I | Address on file | | | | | | | |
| 2045589 | RAMIREZ BAEZ, WANDA I. | Address on file | | | | | | | |
| 1989021 | Ramirez Baez, Wanda I. | Address on file | | | | | | | |
| 421666 | RAMIREZ BAEZ, ZUHEILLY | Address on file | | | | | | | |
| 421667 | RAMIREZ BAJANDAS, JOSE E. | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1457 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1746083 | Ramirez Ball, Rafael H. | Address on file | | | | | | | |
| 421668 | RAMIREZ BALLAGAS, EUGENIO | Address on file | | | | | | | |
| 421669 | RAMIREZ BALLAGAS, ROHEMIR DE JESUS | Address on file | | | | | | | |
| 421670 | RAMIREZ BARBOSA, WALDEMAR | Address on file | | | | | | | |
| 812191 | RAMIREZ BAREA, AUREA | Address on file | | | | | | | |
| 421671 | RAMIREZ BAREA, AUREA E | Address on file | | | | | | | |
| 421672 | RAMIREZ BARLAS, CARLOS | Address on file | | | | | | | |
| 2006815 | Ramirez Barlas, Carlos R. | Address on file | | | | | | | |
| 421673 | RAMIREZ BARRETO, ALTAGRACIA | Address on file | | | | | | | |
| 421674 | RAMIREZ BARRETO, MAYRA C | Address on file | | | | | | | |
| 421675 | RAMIREZ BARRETO, PABLO | Address on file | | | | | | | |
| 421676 | RAMIREZ BARRIOS, CARLOS | Address on file | | | | | | | |
| 421677 | RAMIREZ BARTOLO, LUIS | Address on file | | | | | | | |
| 421678 | RAMIREZ BATISTA, LESLIE | Address on file | | | | | | | |
| 421679 | RAMIREZ BAUTISTA, JUAN C. | Address on file | | | | | | | |
| 421680 | RAMIREZ BAYRON, DANIA | Address on file | | | | | | | |
| 421681 | RAMIREZ BAYRON, HAYDEE | Address on file | | | | | | | |
| 421682 | RAMIREZ BECERRA, MARIA SOLEDAD | Address on file | | | | | | | |
| 421683 | RAMIREZ BEGUEZ, ARLENE | Address on file | | | | | | | |
| 421684 | RAMIREZ BELEN, FLOR M | Address on file | | | | | | | |
| 812192 | RAMIREZ BELTRAN, LIZNELMY | Address on file | | | | | | | |
| 421685 | RAMIREZ BELTRAN, MANUEL | Address on file | | | | | | | |
| 849464 | RAMIREZ BENET MARIANO | BASE RAMEY | 122 CALLE A | | | AGUADILLA | PR | 00604 | |
| 421686 | RAMIREZ BENET, MARIANO | Address on file | | | | | | | |
| 421687 | RAMIREZ BENIQUEZ, CARMEN | Address on file | | | | | | | |
| 421688 | RAMIREZ BENITEZ, ALEXANDER | Address on file | | | | | | | |
| 421689 | RAMIREZ BENITEZ, ALEXANDER | Address on file | | | | | | | |
| 1458609 | RAMIREZ BENITEZ, ALEXANDER | Address on file | | | | | | | |
| 421690 | RAMIREZ BENITEZ, EDWIN | Address on file | | | | | | | |
| 421691 | RAMIREZ BENITEZ, EVELYN | Address on file | | | | | | | |
| 812193 | RAMIREZ BENITEZ, LETICIA | Address on file | | | | | | | |
| 421692 | RAMIREZ BENITEZ, LETICIA | Address on file | | | | | | | |
| 421693 | RAMIREZ BERDECIA, MARCO | Address on file | | | | | | | |
| 421694 | Ramirez Berdecia, Marco A | Address on file | | | | | | | |
| 421695 | RAMIREZ BERMUDEZ, EFRAIN | Address on file | | | | | | | |
| 421696 | RAMIREZ BERMUDEZ, OSVALDO | Address on file | | | | | | | |
| 812194 | RAMIREZ BERNABE, REBECCA | Address on file | | | | | | | |
| 421697 | RAMIREZ BERNABE, REBECCA | Address on file | | | | | | | |
| 854302 | RAMIREZ BERNARD, JANNETTE | Address on file | | | | | | | |
| 421698 | RAMIREZ BERNARD, JANNETTE | Address on file | | | | | | | |
| 421699 | RAMIREZ BERNARD, JOSE | Address on file | | | | | | | |
| 421700 | RAMIREZ BERRIOS, CARMEN | Address on file | | | | | | | |
| 421701 | RAMIREZ BERRIOS, FELIX D | Address on file | | | | | | | |
| 1906117 | Ramirez Berrios, Hector L. | Address on file | | | | | | | |
| 421702 | RAMIREZ BERRIOS, KARLA | Address on file | | | | | | | |
| 421703 | RAMIREZ BERRIOS, MARIELA | Address on file | | | | | | | |
| 421704 | RAMIREZ BETANCOURT, YESENIA M | Address on file | | | | | | | |
| 421705 | RAMIREZ BEZARES, VERONICA | Address on file | | | | | | | |
| 421706 | RAMIREZ BIRRIEL, IRVING | Address on file | | | | | | | |
| 421707 | Ramirez Birriel, Loulie A | Address on file | | | | | | | |
| 421708 | RAMIREZ BLANCO, BRENDA E | Address on file | | | | | | | |
| 421709 | RAMIREZ BOBE, EVELYN | Address on file | | | | | | | |
| 421710 | RAMIREZ BOBREN, RUTH M | Address on file | | | | | | | |
| 421711 | RAMIREZ BONES, FERNANDO | Address on file | | | | | | | |
| 421712 | RAMIREZ BONES, MARIA S | Address on file | | | | | | | |
| 421713 | RAMIREZ BONET, EYLEEN YADIRA | Address on file | | | | | | | |
| 421714 | RAMIREZ BONILLA, ALBA E | Address on file | | | | | | | |
| 812195 | RAMIREZ BONILLA, ALBA E | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 421715 | RAMIREZ BONILLA, EYLA | Address on file | | | | | | | |
| 421716 | RAMIREZ BONILLA, JULIANA | Address on file | | | | | | | |
| 812196 | RAMIREZ BONILLA, JULIANA | Address on file | | | | | | | |
| 421717 | RAMIREZ BONILLA, MITZY | Address on file | | | | | | | |
| 421718 | RAMIREZ BONILLA, ROBERTO | Address on file | | | | | | | |
| 421719 | RAMIREZ BONILLA, ROBERTO | Address on file | | | | | | | |
| 421720 | RAMIREZ BONILLA, YULIANA M | Address on file | | | | | | | |
| 421721 | RAMIREZ BORRERO, ARNALDO | Address on file | | | | | | | |
| 421722 | RAMIREZ BORRERO, JACQUELINE | Address on file | | | | | | | |
| 421723 | RAMIREZ BOSQUE, EFRAIN E. | Address on file | | | | | | | |
| 421724 | RAMIREZ BOUDIER, TOMAS | Address on file | | | | | | | |
| 812197 | RAMIREZ BRACERO, MELISSA O. | Address on file | | | | | | | |
| 421725 | RAMIREZ BRAVO, VICTORIA | Address on file | | | | | | | |
| 421726 | RAMIREZ BREBAN, LUCERMINA | Address on file | | | | | | | |
| 741404 | RAMIREZ BROTHERS & INC. | PO BOX 517 | | | | DORADO | PR | 00646 | |
| 421727 | RAMIREZ BURGOS, ANA | Address on file | | | | | | | |
| 421728 | RAMIREZ BURGOS, LIZBETTE | Address on file | | | | | | | |
| 812198 | RAMIREZ BURGOS, LUIS | Address on file | | | | | | | |
| 421729 | RAMIREZ BURGOS, LUIS A. | Address on file | | | | | | | |
| 421730 | RAMIREZ BURGOS, LUIS A. | Address on file | | | | | | | |
| 421731 | RAMIREZ BURGOS, LUIS O. | Address on file | | | | | | | |
| 421732 | RAMIREZ BURGOS, WILMARIE | Address on file | | | | | | | |
| 1259184 | RAMIREZ BURGOS, XIOMARA | Address on file | | | | | | | |
| 2162514 | RAMIREZ BUS LINE INC. | ATTN: MIGUEL A RAMIREZ VAZQUEZ | FIDEL VELEZ 95 | URB SAN ISIDRO | | SABANA GRANDE | PR | 00637 | |
| 2150676 | RAMIREZ BUS LINE INC. | ATTN: MIGUEL A. RAMIREZ VAZQUEZ, RESIDENT AGENT | FIDEL VELEZ #95 | URB. SAN ISIDRO | | SABANA GRANDE | PR | 00637 | |
| 2150677 | RAMIREZ BUS LINE INC. | BO LA PICA | | | | SABANA GRANDE | PR | 00637 | |
| 421734 | RAMIREZ BUS LINE INC. | CALLE FEDEL VELEZ #95 | | | | SABANA GRANDE | PR | 00637 | |
| 421735 | RAMIREZ BUX LINE | URB SAN ISIDRO | 95 FIDEL VELEZ | | | SABANA GRANDE | PR | 00637 | |
| 421736 | RAMIREZ BUX LINE DBA MIGUEL A. RAMIREZ | EXT SAN ISIDRO | 95 FIDEL VELEZ | | | SABANA GRANDE | PR | 00637 | |
| 421737 | RAMIREZ BUXEDA ARQUITECTOS PSC | 807 AVE FERNANDEZ JUNCOS | 3 ER PISO | | | SAN JUAN | PR | 00907 | |
| 421738 | RAMIREZ BUXEDA, JORGE | Address on file | | | | | | | |
| 421739 | RAMIREZ CABALLERO, ANTONIA E | Address on file | | | | | | | |
| 421740 | RAMIREZ CABAN, RAFAEL | Address on file | | | | | | | |
| 421741 | RAMIREZ CABAN, WANDA I | Address on file | | | | | | | |
| 421742 | Ramirez Caceres, Jeanette | Address on file | | | | | | | |
| 812199 | RAMIREZ CACHO, LUIS A | Address on file | | | | | | | |
| 421743 | RAMIREZ CADENA, MELBA | Address on file | | | | | | | |
| 1537222 | Ramirez Cadena, Melba E. | Address on file | | | | | | | |
| 421744 | RAMIREZ CALDERON, CARMEN E | Address on file | | | | | | | |
| 421745 | RAMIREZ CALDERON, ROBERTO J | Address on file | | | | | | | |
| 421746 | RAMIREZ CALO, SHOMARA | Address on file | | | | | | | |
| 421747 | RAMIREZ CAMACHO MD, JOSE H | Address on file | | | | | | | |
| 421748 | RAMIREZ CAMACHO, EDGAR | Address on file | | | | | | | |
| 421749 | RAMIREZ CAMACHO, IVAN | Address on file | | | | | | | |
| 421750 | RAMIREZ CAMACHO, JOSE | Address on file | | | | | | | |
| 421752 | RAMIREZ CAMPOS, WILSON | Address on file | | | | | | | |
| 812200 | RAMIREZ CANCEL, DIANA | Address on file | | | | | | | |
| 421753 | RAMIREZ CANDELARIA, CARL | Address on file | | | | | | | |
| 421754 | RAMIREZ CANDELARIA, CARLA | Address on file | | | | | | | |
| 421755 | RAMIREZ CANDELARIA, FRANCES | Address on file | | | | | | | |
| 421756 | RAMIREZ CANDELARIA, RAFAEL | Address on file | | | | | | | |
| 812202 | RAMIREZ CANDELARIO, FRANCES | Address on file | | | | | | | |
| 421757 | RAMIREZ CANDELARIO, FRANCES A | Address on file | | | | | | | |
| 421758 | RAMIREZ CANDELARIO, JOSE | Address on file | | | | | | | |
| 812203 | RAMIREZ CANDELARIO, MIGUEL A | Address on file | | | | | | | |
| 421759 | RAMIREZ CANDELARIO, MIGUEL A | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1459 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 421760 | RAMIREZ CANDELARIO, SAGE | Address on file | | | | | | | |
| 421761 | RAMIREZ CANEJO, JERARDO | Address on file | | | | | | | |
| 421762 | RAMIREZ CANO, HUBERT | Address on file | | | | | | | |
| 421763 | RAMIREZ CAPELLA, MARIO E. | Address on file | | | | | | | |
| 421764 | RAMIREZ CAPO, ANTONIO | Address on file | | | | | | | |
| 421765 | RAMIREZ CAPPA, MARISOL | Address on file | | | | | | | |
| 741405 | RAMIREZ CAR CARE & SHINE | URB MU`OZ RIVERA | 28 CALLE TORNASOL | | | SAN JUAN | PR | 00969 | |
| 1598823 | RAMIREZ CARABALLO, HECTOR | Address on file | | | | | | | |
| 421766 | RAMIREZ CARABALLO, HECTOR | Address on file | | | | | | | |
| 421767 | RAMIREZ CARABALLO, JUSTINA | Address on file | | | | | | | |
| 421768 | RAMIREZ CARABALLO, MIREILYS | Address on file | | | | | | | |
| 421769 | RAMIREZ CARABALLO, YARITZA | Address on file | | | | | | | |
| 812204 | RAMIREZ CARABALLO, YARITZA | Address on file | | | | | | | |
| 421770 | RAMIREZ CARBO, IRMARIE | Address on file | | | | | | | |
| 812205 | RAMIREZ CARBO, IRMARIE | Address on file | | | | | | | |
| 421771 | RAMIREZ CARBO, MICHELLE | Address on file | | | | | | | |
| 421772 | Ramirez Carbo, Nestor D | Address on file | | | | | | | |
| 421773 | RAMIREZ CARCANO, GILDA N | Address on file | | | | | | | |
| 421774 | RAMIREZ CARCANO, MILDRED | Address on file | | | | | | | |
| 421775 | RAMIREZ CARDE, DORIS VANESSA | Address on file | | | | | | | |
| 421776 | RAMIREZ CARDONA, ADA E | Address on file | | | | | | | |
| 421777 | RAMIREZ CARDONA, ELIZABETH | Address on file | | | | | | | |
| 421778 | RAMIREZ CARDONA, LYDIA | Address on file | | | | | | | |
| 421779 | RAMIREZ CARDONA, MONSERRATE | Address on file | | | | | | | |
| 421780 | Ramirez Cardona, Noel | Address on file | | | | | | | |
| 421781 | RAMIREZ CARDONA, SALVADOR | Address on file | | | | | | | |
| 421782 | RAMIREZ CARDONA, YDSIA | Address on file | | | | | | | |
| 421783 | RAMIREZ CARMOEGA, GINESA | Address on file | | | | | | | |
| 421784 | RAMIREZ CARRASQUILLO, BIANCA | Address on file | | | | | | | |
| 421785 | RAMIREZ CARRASQUILLO, EDGARDO | Address on file | | | | | | | |
| 421786 | RAMIREZ CARRASQUILLO, MARIA | Address on file | | | | | | | |
| 812206 | RAMIREZ CARRASQUILLO, RAY A | Address on file | | | | | | | |
| 421787 | RAMIREZ CARRERA, JOSE | Address on file | | | | | | | |
| 421788 | RAMIREZ CARRERA, ROSALY | Address on file | | | | | | | |
| 421789 | RAMIREZ CARRERO, ESTHER Z | Address on file | | | | | | | |
| 421791 | RAMIREZ CARRERO, IRAIDA | Address on file | | | | | | | |
| 812207 | RAMIREZ CARRERO, IRAIDA | Address on file | | | | | | | |
| 421792 | RAMIREZ CARRERO, MARILUZ | Address on file | | | | | | | |
| 421793 | RAMIREZ CARRION & CO C S P | PO BOX 2923 | | | | GUAYNABO | PR | 00970-2923 | |
| 421794 | RAMIREZ CARRION, MICHELLE L | Address on file | | | | | | | |
| 812208 | RAMIREZ CARRION, MILDRED W | Address on file | | | | | | | |
| 421795 | RAMIREZ CARTAGENA, HAROLD | Address on file | | | | | | | |
| 812209 | RAMIREZ CARTAGENA, MAGALY R | Address on file | | | | | | | |
| 1259185 | RAMIREZ CARTAGENA, MELISSA | Address on file | | | | | | | |
| 421797 | RAMIREZ CASANOVA, ANGEL | Address on file | | | | | | | |
| 421798 | RAMIREZ CASELLAS, JOSE | Address on file | | | | | | | |
| 421799 | RAMIREZ CASELLAS, JOSE M. | Address on file | | | | | | | |
| 849465 | RAMIREZ CASIANO EDGAR A | PO BOX 522 | | | | YAUCO | PR | 00698-0522 | |
| 421800 | RAMIREZ CASIANO, EDGAR | Address on file | | | | | | | |
| 2081373 | RAMIREZ CASIANO, NOELIA | Address on file | | | | | | | |
| 2032985 | Ramirez Casiano, Noelia | Address on file | | | | | | | |
| 421802 | RAMIREZ CASILLAS, BLANCA | Address on file | | | | | | | |
| 421803 | RAMIREZ CASTERA, CARLOS A. | Address on file | | | | | | | |
| 741406 | RAMIREZ CASTILLO RITA | URB SANTA ANA | D2 CALLE TULANE | | | RIO PIEDRAS | PR | 00927 | |
| 421804 | RAMIREZ CASTILLO, ADLIN | Address on file | | | | | | | |
| 421805 | RAMIREZ CASTILLO, MARICELY | Address on file | | | | | | | |
| 421806 | RAMIREZ CASTILLO, MARILYN | Address on file | | | | | | | |
| 421807 | RAMIREZ CASTILLO, WILLIAM | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1460 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 421808 | RAMIREZ CASTRO, CHRISTIAN | Address on file | | | | | | | |
| 421809 | RAMIREZ CASTRO, GISELLE M. | Address on file | | | | | | | |
| 854303 | RAMIREZ CASTRO, GISELLE M. | Address on file | | | | | | | |
| 421810 | RAMIREZ CASTRO, HARRY | Address on file | | | | | | | |
| 421811 | RAMIREZ CASTRO, JIDAEMELIS | Address on file | | | | | | | |
| 421812 | RAMIREZ CASTRO, JOSE | Address on file | | | | | | | |
| 421813 | RAMIREZ CASTRO, JOSE G. | Address on file | | | | | | | |
| 421814 | RAMIREZ CASTRO, MARIBEL | Address on file | | | | | | | |
| 812211 | RAMIREZ CASULL, JAVIER D | Address on file | | | | | | | |
| 421816 | RAMIREZ CEBOLLERO, IVETTE | Address on file | | | | | | | |
| 421817 | RAMIREZ CENTENO, ANGELA | Address on file | | | | | | | |
| 421818 | RAMIREZ CENTENO, CARLOS D. | Address on file | | | | | | | |
| 421819 | RAMIREZ CENTENO, EILEEN | Address on file | | | | | | | |
| 421821 | RAMIREZ CENTENO, LUIS A. | Address on file | | | | | | | |
| 421820 | RAMIREZ CENTENO, LUIS A. | Address on file | | | | | | | |
| 421822 | RAMIREZ CHEVALIER, PETER | Address on file | | | | | | | |
| 421823 | RAMIREZ CINTRON, LESTER | Address on file | | | | | | | |
| 421824 | RAMIREZ CINTRON, WILSON | Address on file | | | | | | | |
| 421825 | RAMIREZ CLASS, ZULEYKA | Address on file | | | | | | | |
| 421790 | RAMIREZ CLAUDIO, ILIA | Address on file | | | | | | | |
| 421826 | RAMIREZ COLBERG, EVELYN | Address on file | | | | | | | |
| 421827 | RAMIREZ COLL, EDITH J | Address on file | | | | | | | |
| 421828 | RAMIREZ COLLAZO, ANELLYS | Address on file | | | | | | | |
| 812212 | RAMIREZ COLLAZO, ANELLYS | Address on file | | | | | | | |
| 421829 | RAMIREZ COLLAZO, CORAL DEL C | Address on file | | | | | | | |
| 812213 | RAMIREZ COLLAZO, CORAL DEL C | Address on file | | | | | | | |
| 421830 | RAMIREZ COLLAZO, FABIOLA | Address on file | | | | | | | |
| 421831 | RAMIREZ COLLAZO, JORGE | Address on file | | | | | | | |
| 812214 | RAMIREZ COLLAZO, ROBERTO | Address on file | | | | | | | |
| 1860276 | Ramirez Collazo, Roberto B | Address on file | | | | | | | |
| 421832 | RAMIREZ COLLAZO, ROBERTO B | Address on file | | | | | | | |
| 741407 | RAMIREZ COLLEGE OF BUS.TECH. | PO BOX 195460 | | | | SAN JUAN | PR | 00919 5460 | |
| 741408 | RAMIREZ COLLEGE OF BUS.TECH. | PO BOX 8340 | | | | SAN JUAN | PR | 00910 | |
| 421833 | RAMIREZ COLON, ANGEL L | Address on file | | | | | | | |
| 421834 | RAMIREZ COLON, ANTOINETTE | Address on file | | | | | | | |
| 421835 | RAMIREZ COLON, CRISTINA | Address on file | | | | | | | |
| 421836 | RAMIREZ COLON, EDWIN | Address on file | | | | | | | |
| 1959407 | Ramirez Colon, Eileen | Address on file | | | | | | | |
| 421837 | RAMIREZ COLON, FRANCISCO | Address on file | | | | | | | |
| 812215 | RAMIREZ COLON, ILEANA | Address on file | | | | | | | |
| 421838 | Ramirez Colon, Itza G. | Address on file | | | | | | | |
| 421839 | RAMIREZ COLON, JOSE | Address on file | | | | | | | |
| 421840 | RAMIREZ COLON, JOSE | Address on file | | | | | | | |
| 421841 | RAMIREZ COLON, JUAN C. | Address on file | | | | | | | |
| 421843 | RAMIREZ COLON, KELVIN L. | Address on file | | | | | | | |
| 421842 | RAMIREZ COLON, KELVIN L. | Address on file | | | | | | | |
| 421844 | RAMIREZ COLON, LAWRENCE | Address on file | | | | | | | |
| 421845 | RAMIREZ COLON, LUCY | Address on file | | | | | | | |
| 421846 | RAMIREZ COLON, MANUEL | Address on file | | | | | | | |
| 421847 | RAMIREZ COLON, MARIA DE | Address on file | | | | | | | |
| 1485664 | Ramirez Colon, Maria de Lourdes | Address on file | | | | | | | |
| 421848 | RAMIREZ COLON, MARITZA | Address on file | | | | | | | |
| 421849 | RAMIREZ COLON, MELVIN | Address on file | | | | | | | |
| 421850 | RAMIREZ COLON, NESTOR O | Address on file | | | | | | | |
| 421851 | RAMIREZ COLON, NILDA | Address on file | | | | | | | |
| 421852 | RAMIREZ COLON, OLGA | Address on file | | | | | | | |
| 421853 | RAMIREZ COLON, RUBEN | Address on file | | | | | | | |
| 421854 | RAMIREZ COLON, STEPHANIE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1461 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 421855 | RAMIREZ COLON, WILFREDO | Address on file | | | | | | | |
| 421856 | Ramirez Colon, Wilfredo | Address on file | | | | | | | |
| 421857 | RAMIREZ COLON, WILFREDO | Address on file | | | | | | | |
| 421858 | RAMIREZ COLON, YOLANDA | Address on file | | | | | | | |
| 1799807 | Ramirez Colon, Yolanda | Address on file | | | | | | | |
| 421859 | Ramirez Comas, Jason | Address on file | | | | | | | |
| 849466 | RAMIREZ COMMERCIAL ARTS | SAINT JUST STATION | PO BOX 920 | | | TRUJILLO ALTO | PR | 00978 | |
| 741409 | RAMIREZ COMMERCIAL ARTS INC | PO BOX 920 | | | | SAINT JUST | PR | 00978 0920 | |
| 421860 | RAMIREZ CONCEPCION, AIXA | Address on file | | | | | | | |
| 812216 | RAMIREZ CONCEPCION, JORGE | Address on file | | | | | | | |
| 421861 | RAMIREZ CONCEPCION, JORGE L | Address on file | | | | | | | |
| 1651768 | Ramirez Concepcion, Jorge L. | Address on file | | | | | | | |
| 1651768 | Ramirez Concepcion, Jorge L. | Address on file | | | | | | | |
| 421862 | RAMIREZ CONCEPCION, JUAN | Address on file | | | | | | | |
| 421863 | RAMIREZ CONCEPCION, JULIO | Address on file | | | | | | | |
| 421864 | RAMIREZ CONCEPCION, VICTORIA | Address on file | | | | | | | |
| 421865 | RAMIREZ CONTERAS, LUISA | Address on file | | | | | | | |
| 421866 | RAMIREZ CONTRERAS, DIOGENES | CALLE WILLIAMS # 513 | BO. OBRERO B.O. | | OBRERO SANTURLE | SAN JUAN | PR | 00915 | |
| 421866 | RAMIREZ CONTRERAS, DIOGENES | Hospital Pediátrico - Departamento De Sulup | Centro Medico | P.O. Box 1079 | Barrio Monucillo | San Juan | PR | 00919-1079 | |
| 421867 | RAMIREZ CONTRERAS, DIOGENES N | Address on file | | | | | | | |
| 2094050 | Ramirez Contreras, Luisa | Address on file | | | | | | | |
| 812217 | RAMIREZ CONTRERAS, LUISA | Address on file | | | | | | | |
| 421868 | RAMIREZ CONTRERAS, NELSON | Address on file | | | | | | | |
| 421869 | RAMIREZ CORCHADO, ERIC | Address on file | | | | | | | |
| 421870 | RAMIREZ CORDERO, AIDA | Address on file | | | | | | | |
| 421871 | RAMIREZ CORDERO, ANAIDA | Address on file | | | | | | | |
| 421872 | RAMIREZ CORDERO, AWILDA | Address on file | | | | | | | |
| 421873 | RAMIREZ CORDERO, ERVIN | Address on file | | | | | | | |
| 421874 | RAMIREZ CORDERO, MARIA | Address on file | | | | | | | |
| 421875 | RAMIREZ CORDERO, NANCY | Address on file | | | | | | | |
| 421876 | RAMIREZ CORREA, ALEXANDRA | Address on file | | | | | | | |
| 849467 | RAMIREZ CORREA, EILEEN | ALTURAS DE FLAMBOYAN | H5 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 421878 | RAMIREZ CORREA, MIGDALIA | Address on file | | | | | | | |
| 421879 | RAMIREZ CORTES, CLARIBEL | Address on file | | | | | | | |
| 421880 | RAMIREZ CORTES, DAVID | Address on file | | | | | | | |
| 812218 | RAMIREZ CORTES, GLORIA | Address on file | | | | | | | |
| 421881 | RAMIREZ CORTES, GLORIA M. | Address on file | | | | | | | |
| 812219 | RAMIREZ CORTES, JUAN | Address on file | | | | | | | |
| 421882 | RAMIREZ CORTES, JUAN | Address on file | | | | | | | |
| 1718202 | Ramirez Cortes, Maria A | Address on file | | | | | | | |
| 421883 | RAMIREZ CORTES, MARIA A | Address on file | | | | | | | |
| 421884 | RAMIREZ CORTES, RAMIRO | Address on file | | | | | | | |
| 812220 | RAMIREZ COSME, MARITZA | Address on file | | | | | | | |
| 421885 | RAMIREZ COTTO, MARITZA | Address on file | | | | | | | |
| 812221 | RAMIREZ COTTO, MARTA | Address on file | | | | | | | |
| 421886 | RAMIREZ COTTO, MARTTA | Address on file | | | | | | | |
| 421887 | RAMIREZ COTTO, ROSA | Address on file | | | | | | | |
| 421888 | RAMIREZ COTTO, ROSA E. | Address on file | | | | | | | |
| 421889 | RAMIREZ CRESPO, LUIS | Address on file | | | | | | | |
| 421890 | Ramirez Crespo, Samuel Ivan | Address on file | | | | | | | |
| 421891 | RAMIREZ CRESPO, VIDALINA | Address on file | | | | | | | |
| 421892 | RAMIREZ CRIADO, YEIDY | Address on file | | | | | | | |
| 812223 | RAMIREZ CRUZ, ANGEL L | Address on file | | | | | | | |
| 421893 | RAMIREZ CRUZ, CARMEN | Address on file | | | | | | | |
| 421528 | Ramirez Cruz, Carmen M. | Address on file | | | | | | | |
| 421894 | Ramirez Cruz, David A | Address on file | | | | | | | |
| 421895 | RAMIREZ CRUZ, DENYL | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1462 of 5927

Exhibit F

Master Mailing List 3

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 421896 | RAMIREZ CRUZ, ELDA M | Address on file | | | | | | | |
| 421897 | RAMIREZ CRUZ, ENID M | Address on file | | | | | | | |
| 421898 | RAMIREZ CRUZ, FABIAN | Address on file | | | | | | | |
| 421899 | RAMIREZ CRUZ, GABRIEL J. | Address on file | | | | | | | |
| 421900 | RAMIREZ CRUZ, HECTOR | Address on file | | | | | | | |
| 421901 | RAMIREZ CRUZ, IRVIN J. | Address on file | | | | | | | |
| 421902 | RAMIREZ CRUZ, JORGE | Address on file | | | | | | | |
| 421903 | RAMIREZ CRUZ, JOSE | Address on file | | | | | | | |
| 421904 | RAMIREZ CRUZ, JOSE L | Address on file | | | | | | | |
| 421905 | RAMIREZ CRUZ, LILLIAN | Address on file | | | | | | | |
| 421906 | RAMIREZ CRUZ, LUIS | Address on file | | | | | | | |
| 421907 | RAMIREZ CRUZ, LUIS | Address on file | | | | | | | |
| 421908 | Ramirez Cruz, Luis E | Address on file | | | | | | | |
| 421909 | RAMIREZ CRUZ, MARIA I | Address on file | | | | | | | |
| 421910 | RAMIREZ CRUZ, MARIO L. | Address on file | | | | | | | |
| 421911 | RAMIREZ CRUZ, MARITZA B | Address on file | | | | | | | |
| 1879444 | Ramirez Cruz, Miriam E. | Address on file | | | | | | | |
| 1671452 | Ramirez Cruz, Miriam E. | Address on file | | | | | | | |
| 421912 | Ramirez Cruz, Pedro | Address on file | | | | | | | |
| 1978487 | Ramirez Cruz, Rafael | Calle Padre Perez #55 | | | | Anasco | PR | 00610 | |
| 421913 | RAMIREZ CRUZ, RAFAEL | Address on file | | | | | | | |
| 1799140 | Ramirez Cruz, Rigoberto | Address on file | | | | | | | |
| 1803810 | Ramirez Cruz, Sahomara | Address on file | | | | | | | |
| 1803810 | Ramirez Cruz, Sahomara | Address on file | | | | | | | |
| 421914 | RAMIREZ CRUZ, VIVIAN E | Address on file | | | | | | | |
| 421915 | RAMIREZ CRUZ, WANDA | Address on file | | | | | | | |
| 421916 | RAMIREZ CRUZ, WANDA E | Address on file | | | | | | | |
| 2084624 | Ramirez Cruz, Wanda E. | Address on file | | | | | | | |
| 421917 | RAMIREZ CRUZADO, AIDA | Address on file | | | | | | | |
| 812225 | RAMIREZ CRUZADO, AIDA | Address on file | | | | | | | |
| 421918 | RAMIREZ CUALIO, ANA | Address on file | | | | | | | |
| 812226 | RAMIREZ CUEVAS, CARMEN | Address on file | | | | | | | |
| 421919 | RAMIREZ CUEVAS, CARMEN | Address on file | | | | | | | |
| 421920 | RAMIREZ CUEVAS, CARMEN ZOE | Address on file | | | | | | | |
| 421921 | RAMIREZ CUEVAS, HEBE | Address on file | | | | | | | |
| 421922 | RAMIREZ CUEVAS, JULIO A | Address on file | | | | | | | |
| 421923 | RAMIREZ CUEVAS, MIGUEL | Address on file | | | | | | | |
| 421924 | RAMIRED D ARELLANO, OLGA I | Address on file | | | | | | | |
| 421925 | RAMIREZ DAVILA, CYNDIA | Address on file | | | | | | | |
| 421926 | Ramirez Davila, Cyndia E | Address on file | | | | | | | |
| 421927 | RAMIREZ DAVILA, EVANGELINA | Address on file | | | | | | | |
| 421928 | RAMIREZ DAVILA, GENESIS | Address on file | | | | | | | |
| 812227 | RAMIREZ DAVILA, JAVIER | Address on file | | | | | | | |
| 421929 | RAMIREZ DAVILA, JAVIER O | Address on file | | | | | | | |
| 421930 | RAMIREZ DAVILA, LAYSA Y | Address on file | | | | | | | |
| 421931 | RAMIREZ DAVILA, NORMA | Address on file | | | | | | | |
| 421932 | RAMIREZ DAVILA, RAFAEL | Address on file | | | | | | | |
| 421933 | RAMIREZ DAVILA, SOLIMAR | Address on file | | | | | | | |
| 421934 | RAMIREZ DE AR ZAPATA, CARMEN T | Address on file | | | | | | | |
| 421935 | RAMIREZ DE ARELLA PADIN, TERESITA | Address on file | | | | | | | |
| 421936 | RAMIREZ DE ARELLA RIVERA, TATIANA M | Address on file | | | | | | | |
| 421937 | RAMIREZ DE ARELLANO COLON, MARIA V. | Address on file | | | | | | | |
| 421938 | RAMIREZ DE ARELLANO DINARDI, SOFIA | Address on file | | | | | | | |
| 421939 | RAMIREZ DE ARELLANO FREESE, NATALIA | Address on file | | | | | | | |
| 421940 | RAMIREZ DE ARELLANO GONZALEZ, JOSE | Address on file | | | | | | | |
| 421941 | RAMIREZ DE ARELLANO HADDOCK, JOSE R. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 421942 | RAMIREZ DE ARELLANO HADDOCK, KAREN G | Address on file | | | | | | | |
| 421943 | RAMIREZ DE ARELLANO MELENDEZ, JOSE | Address on file | | | | | | | |
| 812228 | RAMIREZ DE ARELLANO PADIN, TERESITA | Address on file | | | | | | | |
| 421944 | RAMIREZ DE ARELLANO, ADRIANA | Address on file | | | | | | | |
| 1800238 | Ramirez De Arellano, Alfred | Address on file | | | | | | | |
| 1411427 | RAMIREZ DE ARELLANO, JOSE | 1050 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 421945 | RAMIREZ DE ARELLANO, JUAN | Address on file | | | | | | | |
| 421946 | RAMIREZ DE ARELLANO, JUAN C. | Address on file | | | | | | | |
| 421947 | RAMIREZ DE ARELLANO, OLGA | Address on file | | | | | | | |
| 421948 | RAMIREZ DE ARELLANO, ORLANDO | Address on file | | | | | | | |
| 1721365 | Ramirez De Arellano, Teresita | Address on file | | | | | | | |
| 421949 | RAMIREZ DE ARELLANO, UBALDINO | Address on file | | | | | | | |
| 421951 | RAMIREZ DE JESUS, ANIBAL | Address on file | | | | | | | |
| 421952 | RAMIREZ DE JESUS, ANTONIO | Address on file | | | | | | | |
| 421955 | RAMIREZ DE JESUS, BARBARA | Address on file | | | | | | | |
| 812230 | RAMIREZ DE JESUS, BARBARA | Address on file | | | | | | | |
| 421953 | RAMIREZ DE JESUS, BARBARA | Address on file | | | | | | | |
| 421954 | RAMIREZ DE JESUS, BARBARA | Address on file | | | | | | | |
| 2070479 | Ramirez De Jesus, Jeannette | Address on file | | | | | | | |
| 2148201 | Ramirez de Jesus, Jose R. | Address on file | | | | | | | |
| 421957 | RAMIREZ DE JESUS, LIVIA | Address on file | | | | | | | |
| 421958 | RAMIREZ DE JESUS, RICHARD | Address on file | | | | | | | |
| 421959 | RAMIREZ DE LA ROSA, GLADYS | Address on file | | | | | | | |
| 421960 | RAMIREZ DE LEON, JOSE L | Address on file | | | | | | | |
| 1668500 | RAMIREZ DE LEON, JOSE L | Address on file | | | | | | | |
| 1668500 | RAMIREZ DE LEON, JOSE L | Address on file | | | | | | | |
| 812232 | RAMIREZ DE LEON, RAFAEL | Address on file | | | | | | | |
| 421961 | RAMIREZ DE LEON, RAFAEL | Address on file | | | | | | | |
| 421962 | RAMIREZ DE LUGO, ANNETTE | Address on file | | | | | | | |
| 2180221 | Ramirez De Perez, Fidela | PO Box 789 | | | | Santa Isabel | PR | 00757 | |
| 421963 | RAMIREZ DE SAURI, PETRA R | Address on file | | | | | | | |
| 2120268 | Ramirez De Torrens, Ileana | Address on file | | | | | | | |
| 2070891 | Ramirez De Torrens, Ileana | Address on file | | | | | | | |
| 421964 | RAMIREZ DE VICENTE, NILDA R | Address on file | | | | | | | |
| 421965 | RAMIREZ DEL PINO, WILLIAM | Address on file | | | | | | | |
| 421966 | RAMIREZ DEL ROSARIO, MANUEL | Address on file | | | | | | | |
| 421967 | RAMIREZ DEL TORO, ANGEL | Address on file | | | | | | | |
| 421970 | RAMIREZ DEL VALLE, CARMEN Y. | Address on file | | | | | | | |
| 812233 | RAMIREZ DEL VALLE, JOSEFINA | Address on file | | | | | | | |
| 854305 | RAMIREZ DEL VALLE, LIANIS | Address on file | | | | | | | |
| 421972 | RAMIREZ DEL VALLE, LIANIS | Address on file | | | | | | | |
| 421973 | RAMIREZ DELFAUS, NANNETTE | Address on file | | | | | | | |
| 421974 | RAMIREZ DELGADILLO, MAYERLIS | Address on file | | | | | | | |
| 421975 | RAMIREZ DELGADO, AIMEE T. | Address on file | | | | | | | |
| 421976 | RAMIREZ DELGADO, ALBERTO J. | Address on file | | | | | | | |
| 421977 | RAMIREZ DELGADO, CARLOS | Address on file | | | | | | | |
| 421978 | RAMIREZ DELGADO, EDGARDO L | Address on file | | | | | | | |
| 421979 | RAMIREZ DELGADO, JESENIA | Address on file | | | | | | | |
| 421980 | RAMIREZ DELGADO, JOSE A | Address on file | | | | | | | |
| 421981 | RAMIREZ DELGADO, KAROL S | Address on file | | | | | | | |
| 421982 | RAMIREZ DELGADO, KAROL S. | Address on file | | | | | | | |
| 421983 | RAMIREZ DELGADO, KRISLY A | Address on file | | | | | | | |
| 812234 | RAMIREZ DELGADO, KRISLY A | Address on file | | | | | | | |
| 421985 | RAMIREZ DELGADO, ROSA | Address on file | | | | | | | |
| 421986 | RAMIREZ DEVARIE, ABNER | Address on file | | | | | | | |
| 421987 | RAMIREZ DÍAZ MD, ERIC | Address on file | | | | | | | |
| 421988 | RAMIREZ DIAZ MD, INGRID | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1464 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 849468 | RAMIREZ DIAZ YAZMET Y | 11 Old Cart Rd | | | | Shewsbury | MA | 01545-4380 | |
| 421989 | RAMIREZ DIAZ, ARAMIS | Address on file | | | | | | | |
| 421990 | RAMIREZ DIAZ, CARMEN | Address on file | | | | | | | |
| 421991 | RAMIREZ DIAZ, CARMEN | Address on file | | | | | | | |
| 812235 | RAMIREZ DIAZ, CARMEN | Address on file | | | | | | | |
| 421992 | RAMIREZ DIAZ, CARMEN Z | Address on file | | | | | | | |
| 2040000 | Ramirez Diaz, Carmen Z. | Address on file | | | | | | | |
| 1937148 | Ramirez Diaz, Carmen Z. | Address on file | | | | | | | |
| 1735296 | Ramirez Diaz, Carmen Z. | Address on file | | | | | | | |
| 1720399 | Ramírez Diaz, Carmen Z. | Address on file | | | | | | | |
| 421994 | RAMIREZ DIAZ, CLAIMY | Address on file | | | | | | | |
| 421995 | RAMIREZ DIAZ, CLAYMIL | Address on file | | | | | | | |
| 421996 | RAMIREZ DIAZ, DIMARI | Address on file | | | | | | | |
| 421997 | RAMIREZ DIAZ, EDUARDO A. | Address on file | | | | | | | |
| 1421205 | RAMÍREZ DÍAZ, ELIAS PEDRO | JOSE A. VELEZ | 35 CALLE BORBON SUITE 67-115 | | | GUAYNABO | PR | 00969 | |
| 421998 | Ramirez Diaz, Felix | Address on file | | | | | | | |
| 421999 | RAMIREZ DIAZ, GLORIA | Address on file | | | | | | | |
| 422000 | RAMIREZ DIAZ, JAQUELINE I | Address on file | | | | | | | |
| 422001 | RAMIREZ DIAZ, JOSE | Address on file | | | | | | | |
| 422002 | RAMIREZ DIAZ, JOSE L | Address on file | | | | | | | |
| 422003 | RAMIREZ DIAZ, JOYCE E | Address on file | | | | | | | |
| 422004 | RAMIREZ DIAZ, LILIANA M | Address on file | | | | | | | |
| 421969 | RAMIREZ DIAZ, LUZ | Address on file | | | | | | | |
| 812236 | RAMIREZ DIAZ, MARIOLA | Address on file | | | | | | | |
| 422005 | RAMIREZ DIAZ, NOELIA | Address on file | | | | | | | |
| 422006 | RAMIREZ DIAZ, OLGA Z | Address on file | | | | | | | |
| 422007 | RAMIREZ DIAZ, PORFIRIO | Address on file | | | | | | | |
| 422008 | RAMIREZ DIAZ, RAMON | Address on file | | | | | | | |
| 812237 | RAMIREZ DIAZ, RAQUEL | Address on file | | | | | | | |
| 422009 | RAMIREZ DIAZ, RAQUEL M | Address on file | | | | | | | |
| 422010 | RAMIREZ DIAZ, ROBBINS S | Address on file | | | | | | | |
| 422011 | RAMIREZ DIAZ, STEPHANIE | Address on file | | | | | | | |
| 422012 | RAMIREZ DIAZ, TATIANA | Address on file | | | | | | | |
| 422013 | RAMIREZ DIAZ, VIVIAN | Address on file | | | | | | | |
| 422014 | RAMIREZ DIAZ, YAZMET Y. | Address on file | | | | | | | |
| 422015 | RAMIREZ DIAZ, YOMARALIZ | Address on file | | | | | | | |
| 422016 | RAMIREZ DIAZ, YONIESKY | Address on file | | | | | | | |
| 812238 | RAMIREZ DIODONET, NYDIA | Address on file | | | | | | | |
| 422018 | RAMIREZ DOMENECH MD, IRELIS | Address on file | | | | | | | |
| 422019 | RAMIREZ DOMINGUEZ, MELISSA | Address on file | | | | | | | |
| 1764872 | Ramirez Dominguez, Melissa | Address on file | | | | | | | |
| 422020 | RAMIREZ DOMINGUEZ, MYRZA A | Address on file | | | | | | | |
| 1956075 | RAMIREZ DONATO, DAISY | Address on file | | | | | | | |
| 422021 | RAMIREZ DONATO, DAISY | Address on file | | | | | | | |
| 422022 | RAMIREZ DONATO, HECTOR | Address on file | | | | | | | |
| 422023 | RAMIREZ DOVAL, LUIS A | Address on file | | | | | | | |
| 1652456 | Ramirez Doval, Luis A | Address on file | | | | | | | |
| 422024 | RAMIREZ DROSS, ELSIE | Address on file | | | | | | | |
| 422025 | RAMIREZ DUPERROIR, IVONNE | Address on file | | | | | | | |
| 422026 | RAMIREZ DUQUE, MILAGROS | Address on file | | | | | | | |
| 422027 | RAMIREZ ECHEVARRIA, ADA N | Address on file | | | | | | | |
| 422028 | RAMIREZ ECHEVARRIA, LUZ | Address on file | | | | | | | |
| 2128301 | Ramirez Echevarria, Luz C. | Address on file | | | | | | | |
| 422029 | Ramirez Echevarria, Victor L. | Address on file | | | | | | | |
| 422030 | RAMIREZ ELIAS, ANA MERCEDE | Address on file | | | | | | | |
| 422031 | RAMIREZ ELIAS, HEIDY I | Address on file | | | | | | | |
| 422032 | RAMIREZ ELIAS, IRIS E. | Address on file | | | | | | | |
| 422033 | RAMIREZ EMANUELLI, DORIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 422034 | RAMIREZ EMANUELLI, DORIS | Address on file | | | | | | | |
| 422035 | RAMIREZ EMMANUELLI, ALBERTO | Address on file | | | | | | | |
| 422036 | RAMIREZ EMMANUELLI, ANN | Address on file | | | | | | | |
| 422037 | RAMIREZ ENCARNACION, WILFREDO | Address on file | | | | | | | |
| 422038 | RAMIREZ ESBRI, KARMENCITA | Address on file | | | | | | | |
| 422039 | RAMIREZ ESCABI, ANNETTE | Address on file | | | | | | | |
| 1588959 | Ramirez Escalante, Jose | Address on file | | | | | | | |
| 422040 | RAMIREZ ESCANELLAS, GUILLERMO | Address on file | | | | | | | |
| 422041 | RAMIREZ ESCANELLAS, SONIA | Address on file | | | | | | | |
| 422042 | RAMIREZ ESCAPPA, NORMA | Address on file | | | | | | | |
| 1849324 | Ramirez Escappa, Norma | Address on file | | | | | | | |
| 1720653 | RAMIREZ ESCAPPA, NORMA | Address on file | | | | | | | |
| 422044 | RAMIREZ ESCOBAR, CELINETTE | Address on file | | | | | | | |
| 422045 | RAMIREZ ESCOBAR, GLORIA E | Address on file | | | | | | | |
| 812240 | RAMIREZ ESCOBAR, YESENIA | Address on file | | | | | | | |
| 422046 | RAMIREZ ESCOBAR, YESENIA | Address on file | | | | | | | |
| 812241 | RAMIREZ ESPARRA, HOWARD | Address on file | | | | | | | |
| 422047 | RAMIREZ ESPARRA, LUIS | Address on file | | | | | | | |
| 422048 | RAMIREZ ESPARRA, MARIA DE LOS A | Address on file | | | | | | | |
| 422049 | RAMIREZ ESPARRA, ROSARIO | Address on file | | | | | | | |
| 422050 | RAMIREZ ESQUILIN, LIMARY | Address on file | | | | | | | |
| 422051 | RAMIREZ ESQUILIN, LIMARY | Address on file | | | | | | | |
| 250657 | RAMIREZ ESTADES, JOSE | Address on file | | | | | | | |
| 422052 | RAMIREZ ESTIEN, REINALDO | Address on file | | | | | | | |
| 422053 | Ramirez Estier, Reinaldo | Address on file | | | | | | | |
| 422054 | RAMIREZ ESTRADA, CESAR | Address on file | | | | | | | |
| 422055 | RAMIREZ ESTRADA, JOSE | Address on file | | | | | | | |
| 422057 | Ramirez Estrada, Marcos D. | Address on file | | | | | | | |
| 422058 | RAMIREZ ESTRADA, MAYRA | Address on file | | | | | | | |
| 422059 | RAMIREZ ESTRADA, OMAR J | Address on file | | | | | | | |
| 812242 | RAMIREZ ESTRADA, SINDIA J | Address on file | | | | | | | |
| 422060 | RAMIREZ FABRE, ANTONIO | Address on file | | | | | | | |
| 422061 | RAMIREZ FABRE, CINTHIA | Address on file | | | | | | | |
| 812243 | RAMIREZ FABRE, CYNTHIA | Address on file | | | | | | | |
| 422062 | RAMIREZ FACUNDO, ZENEN | Address on file | | | | | | | |
| 422063 | RAMIREZ FALTO, ALBA IRIS | Address on file | | | | | | | |
| 422064 | RAMIREZ FALTO, ERNESTINA | Address on file | | | | | | | |
| 812244 | RAMIREZ FALTO, ERNESTINA | Address on file | | | | | | | |
| 422065 | RAMIREZ FALTO, EVELYN | Address on file | | | | | | | |
| 422066 | RAMIREZ FALTO,EVELYN | Address on file | | | | | | | |
| 422067 | RAMIREZ FARGAS, SONIA | Address on file | | | | | | | |
| 1425723 | RAMIREZ FELICIANO, ALBERTO | Address on file | | | | | | | |
| 1466159 | Ramirez Feliciano, Blanca M. | Address on file | | | | | | | |
| 1780046 | Ramirez Feliciano, Carmen E. | Address on file | | | | | | | |
| 422069 | RAMIREZ FELICIANO, FRANCISCO | Address on file | | | | | | | |
| 422070 | RAMIREZ FELICIANO, ISAMAR E | Address on file | | | | | | | |
| 422071 | RAMIREZ FELICIANO, LETILU | Address on file | | | | | | | |
| 1573126 | Ramirez Feliciano, Letilu | Address on file | | | | | | | |
| 422072 | RAMIREZ FELICIANO, LUZ M | Address on file | | | | | | | |
| 422073 | RAMIREZ FELICIANO, MIGUEL | Address on file | | | | | | | |
| 422074 | RAMIREZ FELICIANO, MIRTA | Address on file | | | | | | | |
| 422075 | RAMIREZ FELICIANO, RIGO | Address on file | | | | | | | |
| 422076 | RAMIREZ FELICIANO, ROSA M | Address on file | | | | | | | |
| 812245 | RAMIREZ FELICIANO, VELDA | Address on file | | | | | | | |
| 422077 | RAMIREZ FELICIANO, VELDA I | Address on file | | | | | | | |
| 422078 | RAMIREZ FELIPE, JONATHAN | Address on file | | | | | | | |
| 422079 | RAMIREZ FELIX, DIALMA L | Address on file | | | | | | | |
| 422080 | RAMIREZ FERNANDEZ, ANA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1466 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 422081 | RAMIREZ FERNANDEZ, CARMEN G | Address on file | | | | | | | |
| 422082 | RAMIREZ FERNANDEZ, CESAR | Address on file | | | | | | | |
| 422083 | RAMIREZ FERNANDEZ, MARIA | Address on file | | | | | | | |
| 422084 | RAMIREZ FERNANDEZ, MARIA | Address on file | | | | | | | |
| 422085 | RAMIREZ FERNANDEZ, MARIETTE | Address on file | | | | | | | |
| 422086 | RAMIREZ FERNANDEZ, NAYDA | Address on file | | | | | | | |
| 422087 | RAMIREZ FERNANDEZ, RENE | Address on file | | | | | | | |
| 422088 | RAMIREZ FERREIRA, EVELYN | Address on file | | | | | | | |
| 422089 | RAMIREZ FERRER, CARLOS | Address on file | | | | | | | |
| 812246 | RAMIREZ FERRER, CRISTAL O | Address on file | | | | | | | |
| 422090 | Ramirez Ferrer, Felix A | Address on file | | | | | | | |
| 422091 | RAMIREZ FERRER, FERNANDO | Address on file | | | | | | | |
| 422092 | RAMIREZ FERRER, IVONNE | Address on file | | | | | | | |
| 422093 | RAMIREZ FERRER, JULIO V. | Address on file | | | | | | | |
| 422094 | RAMIREZ FERRER, MARIA M | Address on file | | | | | | | |
| 812247 | RAMIREZ FERRERAS, ESQUIBEL | Address on file | | | | | | | |
| 422095 | RAMIREZ FERRERAS, ESQUIBEL A | Address on file | | | | | | | |
| 422096 | RAMIREZ FERRERIRA, EVELYN | Address on file | | | | | | | |
| 422097 | RAMIREZ FIGUEROA, AIDALIZ | Address on file | | | | | | | |
| 422098 | RAMIREZ FIGUEROA, ANA M. | Address on file | | | | | | | |
| 422099 | RAMIREZ FIGUEROA, ANGEL | Address on file | | | | | | | |
| 812249 | RAMIREZ FIGUEROA, DESIREE G | Address on file | | | | | | | |
| 422100 | Ramirez Figueroa, Edward | Address on file | | | | | | | |
| 422101 | RAMIREZ FIGUEROA, EDWIN | Address on file | | | | | | | |
| 422102 | RAMIREZ FIGUEROA, ELIUD | Address on file | | | | | | | |
| 422103 | RAMIREZ FIGUEROA, GLORIA M | Address on file | | | | | | | |
| 422104 | RAMIREZ FIGUEROA, HECTOR L. | Address on file | | | | | | | |
| 422105 | RAMIREZ FIGUEROA, HECTOR R | Address on file | | | | | | | |
| 2111638 | Ramirez Figueroa, Hector R. | Address on file | | | | | | | |
| 422106 | RAMIREZ FIGUEROA, JOSE | Address on file | | | | | | | |
| 422107 | RAMIREZ FIGUEROA, JOSE A. | Address on file | | | | | | | |
| 422108 | RAMIREZ FIGUEROA, JOSE ANGEL | Address on file | | | | | | | |
| 422109 | RAMIREZ FIGUEROA, LUZ M | Address on file | | | | | | | |
| 422110 | RAMIREZ FIGUEROA, MARIA DE LOS D | Address on file | | | | | | | |
| 422111 | RAMIREZ FIGUEROA, MIGDALIA | Address on file | | | | | | | |
| 422112 | RAMIREZ FIGUEROA, RAFAEL | Address on file | | | | | | | |
| 2076221 | Ramirez Figueroa, Rafael | Address on file | | | | | | | |
| 422113 | RAMIREZ FIGUEROA, SHANNERA | Address on file | | | | | | | |
| 812250 | RAMIREZ FIGUEROA, YESENIA | Address on file | | | | | | | |
| 422114 | RAMIREZ FIGUEROA, YESENIA | Address on file | | | | | | | |
| 422115 | RAMIREZ FLORES & CO | PO BOX 2923 | | | | GUAYNABO | PR | 00970 | |
| 422116 | RAMIREZ FLORES & CO PSC | P O BOX 2923 | | | | GUAYNABO | PR | 00970 | |
| 2175870 | RAMIREZ FLORES AND CO PSC | COLISEUM TOWER SUITE 101 | 576 ARTERIAL B | | | SAN JUAN | PR | 00970 | |
| 812251 | RAMIREZ FLORES, ANGEL | Address on file | | | | | | | |
| 422117 | RAMIREZ FLORES, ANGEL | Address on file | | | | | | | |
| 422118 | RAMIREZ FLORES, EDUARDO | Address on file | | | | | | | |
| 422119 | RAMIREZ FLORES, LUIS F | Address on file | | | | | | | |
| 422120 | RAMIREZ FONSECA, CHRISTIAN G | Address on file | | | | | | | |
| 422121 | RAMIREZ FONTANEZ, JOSE L | Address on file | | | | | | | |
| 2182094 | Ramirez Fontanez, Luis A. | Address on file | | | | | | | |
| 812252 | RAMIREZ FONTANEZ, RUTH I | Address on file | | | | | | | |
| 422122 | RAMIREZ FONTANEZ, RUTH I | Address on file | | | | | | | |
| 422123 | RAMIREZ FORTIS, GLENDA | Address on file | | | | | | | |
| 422124 | RAMIREZ FORTIS, GLENDA | Address on file | | | | | | | |
| 422125 | RAMIREZ FOURQUET, TERESITA | Address on file | | | | | | | |
| 422126 | RAMIREZ FRAGOSA, SORAIDA | Address on file | | | | | | | |
| 422127 | RAMIREZ FRANQUI, AIDA L | Address on file | | | | | | | |
| 422128 | RAMIREZ FRANQUI, ZORALIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 422129 | RAMIREZ FREYRE, NIDNAL | Address on file | | | | | | | |
| 1629572 | Ramirez Freytes, Inneabell | Address on file | | | | | | | |
| 422130 | RAMIREZ FREYTES, INNEABELL | Address on file | | | | | | | |
| 422131 | RAMIREZ FRIAS, CANDIDO | Address on file | | | | | | | |
| 422131 | RAMIREZ FRIAS, CANDIDO | Address on file | | | | | | | |
| 422132 | RAMIREZ FRIAS, MARILYN | Address on file | | | | | | | |
| 422133 | RAMIREZ FRONTERA, MICHELLE | Address on file | | | | | | | |
| 422134 | RAMIREZ FUENTES, GLORIA M | Address on file | | | | | | | |
| 422135 | RAMIREZ FUENTES, JOSE | Address on file | | | | | | | |
| 422136 | RAMIREZ GALARZA, AIDITA | Address on file | | | | | | | |
| 422137 | RAMIREZ GALARZA, ANGEL L. | Address on file | | | | | | | |
| 422138 | RAMIREZ GALLOZA, DIANA | Address on file | | | | | | | |
| 422139 | RAMIREZ GALLOZA, MARIA L | Address on file | | | | | | | |
| 422140 | RAMIREZ GALOFFIN, MARCOS | Address on file | | | | | | | |
| 422141 | RAMIREZ GARCIA, DAISY | Address on file | | | | | | | |
| 422142 | RAMIREZ GARCIA, DELIA | Address on file | | | | | | | |
| 422143 | RAMIREZ GARCIA, EDGARDO | Address on file | | | | | | | |
| 422144 | RAMIREZ GARCIA, ELVIN | Address on file | | | | | | | |
| 422145 | RAMIREZ GARCIA, JOAQUIN | Address on file | | | | | | | |
| 422146 | RAMIREZ GARCIA, JOSE | Address on file | | | | | | | |
| 422147 | RAMIREZ GARCIA, JOSE A | Address on file | | | | | | | |
| 422148 | RAMIREZ GARCIA, JOSE A | Address on file | | | | | | | |
| 422149 | RAMIREZ GARCIA, JOSE L. | Address on file | | | | | | | |
| 422150 | Ramirez Garcia, Julio Angel | Address on file | | | | | | | |
| 422151 | RAMIREZ GARCIA, LAURA | Address on file | | | | | | | |
| 422153 | RAMIREZ GARCIA, LOURDES | Address on file | | | | | | | |
| 422154 | RAMIREZ GARCIA, LUIS | Address on file | | | | | | | |
| 422155 | Ramirez Garcia, Luis F | Address on file | | | | | | | |
| 422156 | RAMIREZ GARCIA, LUZ | Address on file | | | | | | | |
| 2136777 | Ramirez Garcia, Lydia Esther | Address on file | | | | | | | |
| 422157 | RAMIREZ GARCIA, MARIO | Address on file | | | | | | | |
| 422158 | RAMIREZ GARCIA, MAYDA | Address on file | | | | | | | |
| 422159 | RAMIREZ GARCIA, MIGUEL A | Address on file | | | | | | | |
| 422160 | RAMIREZ GARCIA, NOEMI | Address on file | | | | | | | |
| 422161 | RAMIREZ GARCIA, PEDRO | Address on file | | | | | | | |
| 422162 | RAMIREZ GARCIA, RAMON | Address on file | | | | | | | |
| 422163 | RAMIREZ GARCIA, ROBERTO R | Address on file | | | | | | | |
| 422164 | RAMIREZ GARCIA, TERESA | Address on file | | | | | | | |
| 422165 | RAMIREZ GARCIA, WILFREDO | Address on file | | | | | | | |
| 422166 | RAMIREZ GARCIA, YARIVETTE | Address on file | | | | | | | |
| 812253 | RAMIREZ GARCIA, ZULMA I | Address on file | | | | | | | |
| 422167 | RAMIREZ GARRASTEGUI, DORIAN | Address on file | | | | | | | |
| 1850617 | Ramirez Garraton, Evelyn | Address on file | | | | | | | |
| 237904 | RAMIREZ GASCOT, JESSENIA | Address on file | | | | | | | |
| 422168 | RAMIREZ GASCOT, JESSENIA | Address on file | | | | | | | |
| 422169 | RAMIREZ GAUD, ELLIOT | Address on file | | | | | | | |
| 741410 | RAMIREZ GELPI INC | PO BOX 637 | | | | MAYAGUEZ | PR | 00681 | |
| 722824 | RAMIREZ GELPI, MILAGROS | Address on file | | | | | | | |
| 422171 | RAMIREZ GIRON, ANA | Address on file | | | | | | | |
| 422172 | RAMIREZ GOMEZ, FERNANDO | Address on file | | | | | | | |
| 422173 | RAMIREZ GOMEZ, IVIS C | Address on file | | | | | | | |
| 422174 | RAMIREZ GOMEZ, JEANNETTE | Address on file | | | | | | | |
| 1963397 | Ramirez Gomez, Racher | Address on file | | | | | | | |
| 422175 | RAMIREZ GOMEZ, WILLIAM I. | Address on file | | | | | | | |
| 422176 | RAMIREZ GONZALEZ, ABIMAEL | Address on file | | | | | | | |
| 422177 | RAMIREZ GONZALEZ, ANNETTE R | Address on file | | | | | | | |
| 840891 | RAMIREZ GONZALEZ, ANNETTE | Address on file | | | | | | | |
| 1929857 | Ramirez Gonzalez, Annette R. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 422178 | RAMIREZ GONZALEZ, ARLENE | Address on file | | | | | | | |
| 422179 | RAMIREZ GONZALEZ, ARMANDO | Address on file | | | | | | | |
| 422180 | RAMIREZ GONZALEZ, BERTYL | Address on file | | | | | | | |
| 812254 | RAMIREZ GONZALEZ, BETZAIDA | Address on file | | | | | | | |
| 2178032 | Ramirez Gonzalez, Camen Leyda | Address on file | | | | | | | |
| 422182 | RAMIREZ GONZALEZ, CARMEN | Address on file | | | | | | | |
| 422181 | RAMIREZ GONZALEZ, CARMEN | Address on file | | | | | | | |
| 2080307 | Ramirez Gonzalez, Carmen I. | Address on file | | | | | | | |
| 627250 | RAMIREZ GONZALEZ, CARMEN LEYDA | Address on file | | | | | | | |
| 422183 | RAMIREZ GONZALEZ, DANIEL | Address on file | | | | | | | |
| 422184 | RAMIREZ GONZALEZ, DEBORAH | Address on file | | | | | | | |
| 812255 | RAMIREZ GONZALEZ, DEBORAH | Address on file | | | | | | | |
| 422186 | RAMIREZ GONZALEZ, DENICE | Address on file | | | | | | | |
| 422187 | RAMIREZ GONZALEZ, DENNISE | Address on file | | | | | | | |
| 422188 | Ramirez Gonzalez, Diego A. | Address on file | | | | | | | |
| 422189 | RAMIREZ GONZALEZ, DIEGO ANTONIO | Address on file | | | | | | | |
| 422190 | RAMIREZ GONZALEZ, EDNA R | Address on file | | | | | | | |
| 422191 | RAMIREZ GONZALEZ, EDWIN | Address on file | | | | | | | |
| 422192 | RAMIREZ GONZALEZ, ELSA | Address on file | | | | | | | |
| 812256 | RAMIREZ GONZALEZ, IVONE | Address on file | | | | | | | |
| 812257 | RAMIREZ GONZALEZ, IVONNE | Address on file | | | | | | | |
| 422193 | RAMIREZ GONZALEZ, IVONNE | Address on file | | | | | | | |
| 422194 | RAMIREZ GONZALEZ, IVONNE A | Address on file | | | | | | | |
| 422195 | RAMIREZ GONZALEZ, JAVIER | Address on file | | | | | | | |
| 422196 | RAMIREZ GONZALEZ, JAVIER O | Address on file | | | | | | | |
| 422197 | RAMIREZ GONZALEZ, JONATHAN | Address on file | | | | | | | |
| 422198 | RAMIREZ GONZALEZ, JORGE | Address on file | | | | | | | |
| 422199 | RAMIREZ GONZALEZ, JOSE A | Address on file | | | | | | | |
| 422200 | RAMIREZ GONZALEZ, JOSE L | Address on file | | | | | | | |
| 422201 | RAMIREZ GONZALEZ, JOY J | Address on file | | | | | | | |
| 422202 | RAMIREZ GONZALEZ, LESLY | Address on file | | | | | | | |
| 422203 | RAMIREZ GONZALEZ, LIZAINELL | Address on file | | | | | | | |
| 422204 | RAMIREZ GONZALEZ, LUIS F | Address on file | | | | | | | |
| 422206 | RAMIREZ GONZALEZ, MADELINE | Address on file | | | | | | | |
| 422207 | RAMIREZ GONZALEZ, MICHELLE | Address on file | | | | | | | |
| 812258 | RAMIREZ GONZALEZ, RICARDO O | Address on file | | | | | | | |
| 422208 | RAMIREZ GONZALEZ, ROHEL | Address on file | | | | | | | |
| 422209 | Ramirez Gonzalez, Rohel | Address on file | | | | | | | |
| 422210 | RAMIREZ GONZALEZ, ROSA L | Address on file | | | | | | | |
| 422211 | RAMIREZ GONZALEZ, RUTH | Address on file | | | | | | | |
| 422212 | RAMIREZ GONZALEZ, VANESSA | Address on file | | | | | | | |
| 422213 | RAMIREZ GONZALEZ, WANDA | Address on file | | | | | | | |
| 422214 | RAMIREZ GONZALEZ, WILBUR | Address on file | | | | | | | |
| 422215 | RAMIREZ GRACIA, LENNY | Address on file | | | | | | | |
| 422216 | RAMIREZ GRAJALES, CARMEN L | Address on file | | | | | | | |
| 1944520 | Ramirez Grajales, Carmen Laura | Address on file | | | | | | | |
| 422217 | RAMIREZ GUADALUPE, OMAR A | Address on file | | | | | | | |
| 422218 | RAMIREZ GUADALUPE, RICARDO | Address on file | | | | | | | |
| 422219 | RAMIREZ GUERRERO, VICTOR | Address on file | | | | | | | |
| 422220 | RAMIREZ GUERRERO, VICTOR M | Address on file | | | | | | | |
| 422222 | RAMIREZ GUEVARA, BRENDA | Address on file | | | | | | | |
| 422223 | RAMIREZ GUEVARA, JORGE E | Address on file | | | | | | | |
| 422224 | RAMIREZ GUILLEN, JULIO | Address on file | | | | | | | |
| 422225 | RAMIREZ GUILLOTY, VELIA S | Address on file | | | | | | | |
| 422226 | RAMIREZ GUZMAN, CRISTINA G | Address on file | | | | | | | |
| 422227 | RAMIREZ GUZMAN, JESUS M | Address on file | | | | | | | |
| 422228 | RAMIREZ GUZMAN, JONATHAN | Address on file | | | | | | | |
| 422229 | RAMIREZ GUZMAN, LEOCADIO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 422230 | RAMIREZ GUZMAN, RICARDO | Address on file | | | | | | | |
| 422231 | RAMIREZ HELLY, MAYRA | Address on file | | | | | | | |
| 422232 | RAMIREZ HENRIQUEZ, FRANK | Address on file | | | | | | | |
| 422233 | RAMIREZ HENRIQUEZ, JORGE L. | Address on file | | | | | | | |
| 422234 | RAMIREZ HENRIQUEZ, MARIA | Address on file | | | | | | | |
| 422235 | RAMIREZ HENRIQUEZ, ROBIN A | Address on file | | | | | | | |
| 422236 | RAMIREZ HENRIQUEZ, VILMA | Address on file | | | | | | | |
| 1933709 | Ramirez Hernandez , Adolfo | Address on file | | | | | | | |
| 849469 | RAMIREZ HERNANDEZ ANA M | BARRIO SALTOS | PO BOX 1150 | | | OROCOVIS | PR | 00720-1150 | |
| 422237 | RAMIREZ HERNANDEZ, ADOLFO | Address on file | | | | | | | |
| 1889147 | Ramirez Hernandez, Adolfo | Address on file | | | | | | | |
| 422238 | Ramirez Hernandez, Alexis | Address on file | | | | | | | |
| 422240 | RAMIREZ HERNANDEZ, ANA L | Address on file | | | | | | | |
| 422241 | RAMIREZ HERNANDEZ, ANA M. | Address on file | | | | | | | |
| 422242 | RAMIREZ HERNANDEZ, ANA V | Address on file | | | | | | | |
| 422243 | RAMIREZ HERNANDEZ, ANGEL | Address on file | | | | | | | |
| 2222808 | Ramirez Hernandez, Angel Alfredo | Address on file | | | | | | | |
| 812261 | RAMIREZ HERNANDEZ, BRENDA I | Address on file | | | | | | | |
| 422244 | RAMIREZ HERNANDEZ, CARLOS | Address on file | | | | | | | |
| 422245 | RAMIREZ HERNANDEZ, CARMEN | Address on file | | | | | | | |
| 422246 | Ramirez Hernandez, Carmen M | Address on file | | | | | | | |
| 422247 | RAMIREZ HERNANDEZ, CELINES | Address on file | | | | | | | |
| 422248 | RAMIREZ HERNANDEZ, CESAR | Address on file | | | | | | | |
| 422249 | RAMIREZ HERNANDEZ, DAHIANARA | Address on file | | | | | | | |
| 422250 | RAMIREZ HERNANDEZ, GENESIS | Address on file | | | | | | | |
| 1259186 | RAMIREZ HERNANDEZ, GIANNIE | Address on file | | | | | | | |
| 422251 | RAMIREZ HERNANDEZ, GIANNIE I. | Address on file | | | | | | | |
| 422252 | Ramirez Hernandez, Hipolito | Address on file | | | | | | | |
| 812262 | RAMIREZ HERNANDEZ, IRMA | Address on file | | | | | | | |
| 422253 | RAMIREZ HERNANDEZ, IRMA | Address on file | | | | | | | |
| 422254 | RAMIREZ HERNANDEZ, IVAN | Address on file | | | | | | | |
| 422255 | RAMIREZ HERNANDEZ, IVAN | Address on file | | | | | | | |
| 422256 | RAMIREZ HERNANDEZ, IVAN G. | Address on file | | | | | | | |
| 812263 | RAMIREZ HERNANDEZ, JOAN M | Address on file | | | | | | | |
| 422258 | RAMIREZ HERNANDEZ, JORGE L | Address on file | | | | | | | |
| 1833285 | Ramirez Hernandez, Jorge Luis | Address on file | | | | | | | |
| 422259 | RAMIREZ HERNANDEZ, JOSE | Address on file | | | | | | | |
| 422260 | RAMIREZ HERNANDEZ, JULIA | Address on file | | | | | | | |
| 1821808 | Ramirez Hernandez, Julia | Address on file | | | | | | | |
| 1647855 | Ramirez Hernandez, Julia | Address on file | | | | | | | |
| 812265 | RAMIREZ HERNANDEZ, JULIA | Address on file | | | | | | | |
| 422261 | RAMIREZ HERNANDEZ, JULIO | Address on file | | | | | | | |
| 422262 | RAMIREZ HERNANDEZ, JUSTO | Address on file | | | | | | | |
| 422263 | RAMIREZ HERNANDEZ, JUSTO | Address on file | | | | | | | |
| 1746742 | Ramirez Hernandez, Lourdes | Address on file | | | | | | | |
| 422264 | RAMIREZ HERNANDEZ, LOURDES | Address on file | | | | | | | |
| 422265 | RAMIREZ HERNANDEZ, LOURDES A | Address on file | | | | | | | |
| 422266 | RAMIREZ HERNANDEZ, MARIANE | Address on file | | | | | | | |
| 422267 | RAMIREZ HERNANDEZ, MARTIN | Address on file | | | | | | | |
| 422268 | RAMIREZ HERNANDEZ, MEILYN | Address on file | | | | | | | |
| 422269 | RAMIREZ HERNANDEZ, MELISA I. | Address on file | | | | | | | |
| 1817581 | RAMIREZ HERNANDEZ, MYRNA M | Address on file | | | | | | | |
| 812266 | RAMIREZ HERNANDEZ, MYRNA M | Address on file | | | | | | | |
| 1819546 | Ramirez Hernandez, Myrna M. | Address on file | | | | | | | |
| 1836124 | Ramirez Hernandez, Myrna Milagros | Address on file | | | | | | | |
| 422270 | Ramirez Hernandez, Myrta I. | Address on file | | | | | | | |
| 812267 | RAMIREZ HERNANDEZ, NATALIE | Address on file | | | | | | | |
| 422272 | RAMIREZ HERNANDEZ, NORMA I | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 422273 | RAMIREZ HERNANDEZ, RAFAEL | Address on file | | | | | | | |
| 422274 | RAMIREZ HERNANDEZ, RUBEN | Address on file | | | | | | | |
| 422275 | RAMIREZ HERRERA, MARIELLY | Address on file | | | | | | | |
| 812268 | RAMIREZ HERRERA, MARIELLY C | Address on file | | | | | | | |
| 422276 | RAMIREZ HOFFMAN, SHIRLEY | Address on file | | | | | | | |
| 422277 | RAMIREZ HUERTAS, CARMEN | Address on file | | | | | | | |
| 422278 | RAMIREZ HUERTAS, ENID | Address on file | | | | | | | |
| 422279 | RAMIREZ HUERTAS, GIANNINA | Address on file | | | | | | | |
| 422280 | RAMIREZ HUERTAS, OLGA | Address on file | | | | | | | |
| 2050641 | Ramirez Ibanez, Oneida | Address on file | | | | | | | |
| 812269 | RAMIREZ IBANEZ, ONEIDA | Address on file | | | | | | | |
| 422281 | RAMIREZ IBANEZ, ONEIDA | Address on file | | | | | | | |
| 422282 | RAMIREZ IBARRA, BLANCA | Address on file | | | | | | | |
| 854307 | RAMIREZ IGNACIO, JUAN E. | Address on file | | | | | | | |
| 422283 | RAMIREZ IGNACIO, JUAN ENRIQUE | Address on file | | | | | | | |
| 2068215 | RAMIREZ IGUINA, MARIA R | 342N CENTREPOINT WAY A103 | | | | MERIDIAN | ID | 83646 | |
| 422284 | RAMIREZ IGUINA, MARIA R | Address on file | | | | | | | |
| 2004776 | Ramirez Iguina, Maria R. | Address on file | | | | | | | |
| 2080692 | Ramirez Iguina, Maria R. | Address on file | | | | | | | |
| 771222 | RAMIREZ INC. | 31 CALLE CARRION MADURO | | JUANA DIAZ | | JUANA DIAZ | PR | 00795 | |
| 422285 | RAMIREZ INC. | 31 CALLE CARRION MADURO | | | | JUANA DIAZ | PR | 00795 | |
| 422286 | RAMIREZ IRIZARRY MD, ANGELA A | Address on file | | | | | | | |
| 422287 | RAMIREZ IRIZARRY, ANA G. | Address on file | | | | | | | |
| 123280 | RAMIREZ IRIZARRY, DAMARIS | Address on file | | | | | | | |
| 422289 | RAMIREZ IRIZARRY, EGNA I | Address on file | | | | | | | |
| 1328772 | RAMIREZ IRIZARRY, ELBA E | Address on file | | | | | | | |
| 422291 | RAMIREZ IRIZARRY, EVA M | Address on file | | | | | | | |
| 1909116 | Ramirez Irizarry, Eva M. | Address on file | | | | | | | |
| 1880188 | Ramirez Irizarry, Eva M. | Address on file | | | | | | | |
| 1993702 | Ramirez Irizarry, Eva M. | Address on file | | | | | | | |
| 2102766 | Ramirez Irizarry, Eva M. | Address on file | | | | | | | |
| 422292 | RAMIREZ IRIZARRY, HILDA D | Address on file | | | | | | | |
| 422185 | RAMIREZ IRIZARRY, JOSE | Address on file | | | | | | | |
| 422293 | RAMIREZ IRIZARRY, JOSUE G | Address on file | | | | | | | |
| 1421207 | RAMIREZ IRIZARRY, LUIS E | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 422294 | RAMIREZ IRIZARRY, LUIS EVELIO | Address on file | | | | | | | |
| 422295 | RAMIREZ IRIZARRY, MIRIAM | Address on file | | | | | | | |
| 812270 | RAMIREZ IRIZARRY, MIRIAM | Address on file | | | | | | | |
| 2147470 | Ramirez Irizarry, Noel | Address on file | | | | | | | |
| 2148819 | Ramirez Irizarry, Pablo Emilio | Address on file | | | | | | | |
| 422296 | Ramirez Irizarry, Raymond A | Address on file | | | | | | | |
| 422297 | RAMIREZ IRIZARRY, ZAIDA | Address on file | | | | | | | |
| 422298 | RAMIREZ ISERN, CARLOS | Address on file | | | | | | | |
| 812271 | RAMIREZ IZQUIERDO, IVELISSE | Address on file | | | | | | | |
| 422299 | RAMIREZ IZQUIERDO, IVELISSE | Address on file | | | | | | | |
| 422300 | RAMIREZ IZQUIERDO, IVETTE | Address on file | | | | | | | |
| 422301 | RAMIREZ JIMENEZ MD, CARLOS | Address on file | | | | | | | |
| 422302 | RAMIREZ JIMENEZ MD, MIGUEL A | Address on file | | | | | | | |
| 422303 | RAMIREZ JIMENEZ MD, MIGUEL A | Address on file | | | | | | | |
| 422304 | RAMIREZ JIMENEZ, CARLOS | Address on file | | | | | | | |
| 422305 | RAMIREZ JIMENEZ, JENNY | Address on file | | | | | | | |
| 422306 | RAMIREZ JIMENEZ, JOSE M | Address on file | | | | | | | |
| 422307 | RAMIREZ JIMENEZ, LESLIE OMAR | Address on file | | | | | | | |
| 422308 | RAMIREZ JIMENEZ, MAYRA | Address on file | | | | | | | |
| 854308 | RAMIREZ JIMENEZ, MAYRA L. | Address on file | | | | | | | |
| 812274 | RAMIREZ JIMENEZ, MAYRA Y | Address on file | | | | | | | |
| 422309 | RAMIREZ JIMENEZ, MELVIN O | Address on file | | | | | | | |
| 812275 | RAMIREZ JURADO, CECILIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1471 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 422311 | RAMIREZ JURADO, MARIA T | Address on file | | | | | | | |
| 422312 | RAMIREZ JUSINO, HILTON | Address on file | | | | | | | |
| 422313 | RAMIREZ JUSTINIANO MD, ALFREDO | Address on file | | | | | | | |
| 422314 | RAMIREZ JUSTINIANO, CHRISTIAN | Address on file | | | | | | | |
| 422315 | RAMIREZ KUBICEK MD, ROBERTO L | Address on file | | | | | | | |
| 422316 | RAMIREZ KURTZ, ROBERTO | Address on file | | | | | | | |
| 422317 | RAMIREZ LABOUR, VINICIO | Address on file | | | | | | | |
| 422318 | RAMIREZ LAMBERTY, LUZ C | Address on file | | | | | | | |
| 422319 | RAMIREZ LAMPON, IVELISSE | Address on file | | | | | | | |
| 2015648 | Ramirez Landrau, Maryangie | Address on file | | | | | | | |
| 422320 | RAMIREZ LANDRAU, MARYANGIE | Address on file | | | | | | | |
| 422321 | RAMIREZ LANDRAU, MARYANGIE | Address on file | | | | | | | |
| 422322 | RAMIREZ LANDRAU, TANIA | Address on file | | | | | | | |
| 422323 | RAMIREZ LARACUENTE, CARLOS | Address on file | | | | | | | |
| 422324 | RAMIREZ LARACUENTE, JOSEPH E | Address on file | | | | | | | |
| 812276 | RAMIREZ LARREA, DORA | Address on file | | | | | | | |
| 422325 | RAMIREZ LARREA, DORA I | Address on file | | | | | | | |
| 812277 | RAMIREZ LASALLE, YOLANDA | Address on file | | | | | | | |
| 812278 | RAMIREZ LASALLE, YOLANDA | Address on file | | | | | | | |
| 422326 | RAMIREZ LASALLE, YOLANDA A | Address on file | | | | | | | |
| 422327 | RAMIREZ LATORRE, ANA D | Address on file | | | | | | | |
| 422328 | RAMIREZ LATORRE, ERIE | Address on file | | | | | | | |
| 422329 | RAMIREZ LATORRE, JOSE A | Address on file | | | | | | | |
| 422330 | Ramirez Latorre, Rene G | Address on file | | | | | | | |
| 422331 | RAMIREZ LAVANDERO & ASSOCIATES | VICK CENTER BLDG | SUITE D-303 - 867 MUNOZ RIVERA AVE. | | | RIO PIEDRAS | PR | 00925 | |
| 741411 | RAMIREZ LAVANDERO Y ASOCIADOS | Address on file | | | | | | | |
| 422332 | RAMIREZ LAVANDERO Y ASOCIADOS | Address on file | | | | | | | |
| 422333 | RAMIREZ LEBRON, HECTOR | Address on file | | | | | | | |
| 422334 | RAMIREZ LEBRON, JANICE | Address on file | | | | | | | |
| 422335 | RAMIREZ LEBRON, MARTA | Address on file | | | | | | | |
| 422336 | RAMIREZ LEBRON, SANDRA | Address on file | | | | | | | |
| 1492588 | Ramirez Lebron, Sandra I | Address on file | | | | | | | |
| 422337 | RAMIREZ LEGRAND, JOSE M. | Address on file | | | | | | | |
| 854309 | RAMÍREZ LEGRAND, JOSÉ M. | Address on file | | | | | | | |
| 422338 | RAMIREZ LEITON, JOHN | Address on file | | | | | | | |
| 422339 | RAMIREZ LEON, EDGARDO | Address on file | | | | | | | |
| 422340 | RAMIREZ LEON, LUIS A. | Address on file | | | | | | | |
| 422341 | RAMIREZ LEYRO, GLORIA | Address on file | | | | | | | |
| 422342 | RAMIREZ LIZARDI MD, EDUARDO | Address on file | | | | | | | |
| 422343 | RAMIREZ LIZARDI, JOSE | Address on file | | | | | | | |
| 422344 | RAMIREZ LIZARDI, MARIA T | Address on file | | | | | | | |
| 1742573 | Ramírez Lizardi, María T. | Address on file | | | | | | | |
| 422345 | RAMIREZ LLUCH MD, NORMAN | Address on file | | | | | | | |
| 422346 | RAMIREZ LLUCH, AIXA E. | Address on file | | | | | | | |
| 422347 | RAMIREZ LLUCH, JOSE J | Address on file | | | | | | | |
| 422348 | RAMIREZ LLUVERAS EVELYN & CACERES MALDONADO MIGUEL ANGEL | JUDITH BERKAN | G-11 | CALLE O'NEILL | | SAN JUAN | PR | 00918-2301 | |
| 422349 | RAMIREZ LLUVERAS, EVELYN I. | Address on file | | | | | | | |
| 854310 | RAMIREZ LLUVERAS, EVELYN I. | Address on file | | | | | | | |
| 2151366 | RAMIREZ LNG DUR MUNI | 295 N MAPLE AVE BLDG 7 | | | | BASKING RIDGE | NJ | 07920 | |
| 422350 | RAMIREZ LOPERENA, ITAMARA | Address on file | | | | | | | |
| 854311 | RAMIREZ LOPERENA, ITAMARA C. | Address on file | | | | | | | |
| 422351 | RAMIREZ LOPEZ DE VICTORIA, ARIEL | Address on file | | | | | | | |
| 741412 | RAMIREZ LOPEZ HILDA | URB HOSTOS | 6 CALLE ALTURO DAVILA | | | MAYAGUEZ | PR | 00682 | |
| 1895197 | Ramirez Lopez, Alberto J | Address on file | | | | | | | |
| 1895197 | Ramirez Lopez, Alberto J | Address on file | | | | | | | |
| 422352 | RAMIREZ LOPEZ, AMY | Address on file | | | | | | | |
| 422353 | RAMIREZ LOPEZ, ANNETTE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 422354 | RAMIREZ LOPEZ, AUREA | Address on file | | | | | | | |
| 422355 | RAMIREZ LOPEZ, CARLOS | Address on file | | | | | | | |
| 422356 | RAMIREZ LOPEZ, CARLOS | Address on file | | | | | | | |
| 422357 | RAMIREZ LOPEZ, CELINA | Address on file | | | | | | | |
| 422358 | RAMIREZ LOPEZ, DEBORAH | Address on file | | | | | | | |
| 422359 | RAMIREZ LOPEZ, GEORGE | Address on file | | | | | | | |
| 422360 | RAMIREZ LOPEZ, IRIS E. | Address on file | | | | | | | |
| 812279 | RAMIREZ LOPEZ, IVELISSE | Address on file | | | | | | | |
| 422361 | RAMIREZ LOPEZ, IVELISSE | Address on file | | | | | | | |
| 422362 | RAMIREZ LOPEZ, IVETTE | Address on file | | | | | | | |
| 1259188 | RAMIREZ LOPEZ, JAIME | Address on file | | | | | | | |
| 422363 | RAMIREZ LOPEZ, JAVIER | Address on file | | | | | | | |
| 422364 | RAMIREZ LOPEZ, JENNIFER | Address on file | | | | | | | |
| 2200457 | RAMIREZ LOPEZ, JOSE | CALLE SOL #4 | | | | SAN GERMAN | PR | 00683 | |
| 422365 | RAMIREZ LOPEZ, JOSE | Address on file | | | | | | | |
| 422366 | Ramirez Lopez, Jose | Address on file | | | | | | | |
| 422366 | Ramirez Lopez, Jose | Address on file | | | | | | | |
| 422367 | RAMIREZ LOPEZ, JOSE | Address on file | | | | | | | |
| 2200462 | Ramirez Lopez, JOSE A | 4 CALLE SOL | | | | SAN GERMAN | PR | 00683 | |
| 2106930 | Ramirez Lopez, Jose A | Address on file | | | | | | | |
| 2106930 | Ramirez Lopez, Jose A | Address on file | | | | | | | |
| 422368 | Ramirez Lopez, Jose A | Address on file | | | | | | | |
| 422369 | RAMIREZ LOPEZ, JOSE A. | Address on file | | | | | | | |
| 422370 | RAMIREZ LOPEZ, JOSE RAUL | Address on file | | | | | | | |
| 422371 | RAMIREZ LOPEZ, JOSEFA | Address on file | | | | | | | |
| 422372 | RAMIREZ LOPEZ, LESBIA M | Address on file | | | | | | | |
| 812280 | RAMIREZ LOPEZ, LESLIE B | Address on file | | | | | | | |
| 422373 | RAMIREZ LOPEZ, LOUIS | Address on file | | | | | | | |
| 422374 | RAMIREZ LOPEZ, LOURDES M | Address on file | | | | | | | |
| 1763347 | Ramirez Lopez, Lourdes Nelly | Address on file | | | | | | | |
| 422375 | RAMIREZ LOPEZ, MARC J. | Address on file | | | | | | | |
| 422376 | RAMIREZ LOPEZ, MARCOS | Address on file | | | | | | | |
| 812281 | RAMIREZ LOPEZ, MARIA | Address on file | | | | | | | |
| 422377 | RAMIREZ LOPEZ, MARIA L | Address on file | | | | | | | |
| 422378 | RAMIREZ LOPEZ, MARIA V | Address on file | | | | | | | |
| 422379 | RAMIREZ LOPEZ, MARIFLOR | Address on file | | | | | | | |
| 422380 | RAMIREZ LOPEZ, MELISSA | Address on file | | | | | | | |
| 422381 | RAMIREZ LOPEZ, MOISES | Address on file | | | | | | | |
| 422382 | RAMIREZ LOPEZ, PERSIDA | Address on file | | | | | | | |
| 422383 | RAMIREZ LOPEZ, RANDY | Address on file | | | | | | | |
| 422384 | RAMIREZ LOPEZ, ROSANNAYENTIL | Address on file | | | | | | | |
| 422385 | RAMIREZ LOPEZ, SONIA | Address on file | | | | | | | |
| 422386 | RAMIREZ LOPEZ, SYLVIA | Address on file | | | | | | | |
| 422387 | RAMIREZ LOPEZ, VIRGEN I | Address on file | | | | | | | |
| 422388 | Ramirez Lopez, Wilfredo | Address on file | | | | | | | |
| 1836784 | RAMIREZ LOPEZ, WILFREDO | Address on file | | | | | | | |
| 422389 | RAMIREZ LOPEZ, WILLIAM | Address on file | | | | | | | |
| 422390 | RAMIREZ LOPEZ, YARIMAR | Address on file | | | | | | | |
| 422391 | RAMIREZ LORENZO MD, HUMBERTO | Address on file | | | | | | | |
| 422392 | RAMIREZ LOZADA, CARMEN G | Address on file | | | | | | | |
| 422393 | RAMIREZ LOZADA, MARIA M | Address on file | | | | | | | |
| 422394 | RAMIREZ LOZANO, ADALBERTO | Address on file | | | | | | | |
| 422395 | RAMIREZ LOZANO, EVELYN | Address on file | | | | | | | |
| 1512642 | Ramirez Lozano, Evelyn | Address on file | | | | | | | |
| 1860064 | Ramirez Lucca, Esther | Address on file | | | | | | | |
| 1649829 | Ramirez Lucea, Dina | Address on file | | | | | | | |
| 422396 | RAMIREZ LUGO MD, DELVIS | Address on file | | | | | | | |
| 422397 | RAMIREZ LUGO MD, OCTAVIO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1473 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 422398 | RAMIREZ LUGO, ADOLFO | Address on file | | | | | | | |
| 422399 | RAMIREZ LUGO, CARMEN | Address on file | | | | | | | |
| 422400 | RAMIREZ LUGO, ELENA | Address on file | | | | | | | |
| 1717807 | Ramirez Lugo, Evelyn | Address on file | | | | | | | |
| 422401 | RAMIREZ LUGO, EVELYN | Address on file | | | | | | | |
| 422402 | RAMIREZ LUGO, FELIX M | Address on file | | | | | | | |
| 422403 | RAMIREZ LUGO, GLADYS I. | Address on file | | | | | | | |
| 422404 | RAMIREZ LUGO, LUIS G. | Address on file | | | | | | | |
| 812282 | RAMIREZ LUGO, MAGALY | Address on file | | | | | | | |
| 422405 | RAMIREZ LUGO, MARIA A | Address on file | | | | | | | |
| 2095362 | Ramirez Lugo, Maria A. | Address on file | | | | | | | |
| 422406 | RAMIREZ LUGO, MYRTHA M | Address on file | | | | | | | |
| 812283 | RAMIREZ LUGO, MYRTHA M | Address on file | | | | | | | |
| 422407 | RAMIREZ LUGO, OCTAVIO | Address on file | | | | | | | |
| 422408 | RAMIREZ LUGO, RICARDO | Address on file | | | | | | | |
| 422409 | Ramirez Lugo, Victor A | Address on file | | | | | | | |
| 422410 | RAMIREZ MACAYA, IVAN | Address on file | | | | | | | |
| 422411 | RAMIREZ MACHIN, ANNETTE | Address on file | | | | | | | |
| 422412 | RAMIREZ MACHIN, JAVIER | Address on file | | | | | | | |
| 422413 | RAMIREZ MACHIN, ORLANDO | Address on file | | | | | | | |
| 422414 | RAMIREZ MACHIN, OSCAR | Address on file | | | | | | | |
| 422415 | RAMIREZ MACHIN, VILMARIE | Address on file | | | | | | | |
| 422416 | RAMIREZ MADERA, JOANALY | Address on file | | | | | | | |
| 422417 | RAMIREZ MADERA, NEREIDA | Address on file | | | | | | | |
| 422418 | RAMIREZ MAESTRE, IVAN | Address on file | | | | | | | |
| 422419 | RAMIREZ MAGUHM, MYRIA | Address on file | | | | | | | |
| 422221 | RAMIREZ MAISONET, CARELI | Address on file | | | | | | | |
| 422420 | RAMIREZ MAISONET, MARIA | Address on file | | | | | | | |
| 422421 | RAMIREZ MALAVE, JORGE I | Address on file | | | | | | | |
| 422422 | RAMIREZ MALAVE, JUAN | Address on file | | | | | | | |
| 422423 | Ramirez Malave, Maria Del R | Address on file | | | | | | | |
| 2019027 | Ramirez Malave, Marta M. | Address on file | | | | | | | |
| 1990761 | Ramirez Malave, Marta M. | Address on file | | | | | | | |
| 2019027 | Ramirez Malave, Marta M. | Address on file | | | | | | | |
| 2003179 | Ramirez Malave, Marta Marilyn | Address on file | | | | | | | |
| 2003179 | Ramirez Malave, Marta Marilyn | Address on file | | | | | | | |
| 422424 | RAMIREZ MALAVE, MELISSA | Address on file | | | | | | | |
| 422425 | RAMIREZ MALAVE, RAMON | Address on file | | | | | | | |
| 422426 | RAMIREZ MALDONADO, AIDA M | Address on file | | | | | | | |
| 422427 | RAMIREZ MALDONADO, ANGEL L | Address on file | | | | | | | |
| 422428 | RAMIREZ MALDONADO, CARMEN | Address on file | | | | | | | |
| 422429 | RAMIREZ MALDONADO, DAVID | Address on file | | | | | | | |
| 422430 | Ramirez Maldonado, Jose A | Address on file | | | | | | | |
| 422431 | Ramirez Maldonado, Luis J | Address on file | | | | | | | |
| 422432 | RAMIREZ MALDONADO, RAMON | Address on file | | | | | | | |
| 422433 | RAMIREZ MALDONADO, ROSA | Address on file | | | | | | | |
| 422434 | RAMIREZ MANGUAL, NORMA IRIS | Address on file | | | | | | | |
| 422435 | RAMIREZ MARCANO, BRENDA I. | Address on file | | | | | | | |
| 422436 | RAMIREZ MARCANO, CRUZ | Address on file | | | | | | | |
| 422437 | RAMIREZ MARCHANY, FRANCIS | Address on file | | | | | | | |
| 812284 | RAMIREZ MARMOL, MARIA P | Address on file | | | | | | | |
| 812285 | RAMIREZ MARMOL, MARIA P | Address on file | | | | | | | |
| 422439 | RAMIREZ MARQUEZ MD, LUCAS | Address on file | | | | | | | |
| 422440 | RAMIREZ MARQUEZ, ANA C | Address on file | | | | | | | |
| 422441 | RAMIREZ MARQUEZ, ANGEL D. | Address on file | | | | | | | |
| 422442 | RAMIREZ MARQUEZ, JEROME | Address on file | | | | | | | |
| 422443 | RAMIREZ MARQUEZ, JOHN | Address on file | | | | | | | |
| 422444 | Ramirez Marquez, Jose A | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 422445 | RAMIREZ MARQUEZ, JUAN A. | Address on file | | | | | | | |
| 812287 | RAMIREZ MARQUEZ, LUIS R | Address on file | | | | | | | |
| 422446 | RAMIREZ MARRERO MD, IVELISSE | Address on file | | | | | | | |
| 422447 | RAMIREZ MARRERO, BRENDA I | Address on file | | | | | | | |
| 422448 | RAMIREZ MARRERO, CARMEN M | Address on file | | | | | | | |
| 422449 | RAMIREZ MARRERO, EDWIN | Address on file | | | | | | | |
| 422450 | RAMIREZ MARRERO, JOSE A. | Address on file | | | | | | | |
| 422451 | RAMIREZ MARRERO, VICTOR | Address on file | | | | | | | |
| 422452 | RAMIREZ MARROQUIN, ROSA B | Address on file | | | | | | | |
| 422453 | RAMIREZ MARTINEZ, ANGEL | Address on file | | | | | | | |
| 422454 | RAMIREZ MARTINEZ, CHRISTOPHER | Address on file | | | | | | | |
| 422455 | Ramirez Martinez, Elliot | Address on file | | | | | | | |
| 422456 | RAMIREZ MARTINEZ, ELLIOT | Address on file | | | | | | | |
| 422457 | Ramirez Martinez, Ernesto | Address on file | | | | | | | |
| 422458 | RAMIREZ MARTINEZ, ILIA | Address on file | | | | | | | |
| 854312 | RAMIREZ MARTINEZ, ILIA CRISTINA | Address on file | | | | | | | |
| 422459 | RAMIREZ MARTINEZ, IRIS V | Address on file | | | | | | | |
| 422460 | RAMIREZ MARTINEZ, ITZA | Address on file | | | | | | | |
| 422461 | RAMIREZ MARTINEZ, IVONNE | Address on file | | | | | | | |
| 422462 | RAMIREZ MARTINEZ, IVONNE | Address on file | | | | | | | |
| 422463 | RAMIREZ MARTINEZ, JORGE | Address on file | | | | | | | |
| 422464 | RAMIREZ MARTINEZ, JORGE | Address on file | | | | | | | |
| 812288 | RAMIREZ MARTINEZ, JOSE | Address on file | | | | | | | |
| 422465 | RAMIREZ MARTINEZ, LIZETTE | Address on file | | | | | | | |
| 422466 | RAMIREZ MARTINEZ, LUIS E | Address on file | | | | | | | |
| 422467 | RAMIREZ MARTINEZ, LUZ | Address on file | | | | | | | |
| 422468 | RAMIREZ MARTINEZ, MANUEL | Address on file | | | | | | | |
| 422469 | RAMIREZ MARTINEZ, NITZA | Address on file | | | | | | | |
| 422470 | RAMIREZ MARTINEZ, NOEMI | Address on file | | | | | | | |
| 422471 | RAMIREZ MARTINEZ, OBDULIA | Address on file | | | | | | | |
| 1425724 | Ramirez Martinez, Orlando | Address on file | | | | | | | |
| 1423509 | RAMÍREZ MARTÍNEZ, ORLANDO | Box 76 | | | | Naranjito | PR | 00719 | |
| 1423512 | RAMÍREZ MARTÍNEZ, ORLANDO | Lomas Garc'ia | Carr. 165 Km. 2.9 | | | Naranjito | PR | 00719 | |
| 422473 | RAMIREZ MARTINEZ, PAOLA | Address on file | | | | | | | |
| 422474 | RAMIREZ MARTINEZ, PEDRO | Address on file | | | | | | | |
| 422475 | RAMIREZ MARTINEZ, PEDRO | Address on file | | | | | | | |
| 422476 | Ramirez Martinez, Rafael | Address on file | | | | | | | |
| 422477 | RAMIREZ MARTINEZ, RAFAEL | Address on file | | | | | | | |
| 422478 | RAMIREZ MARTINEZ, SAMUEL J | Address on file | | | | | | | |
| 422479 | RAMIREZ MARTINEZ, VANNESSA | Address on file | | | | | | | |
| 422480 | RAMIREZ MARTINEZ, VANNESSA | Address on file | | | | | | | |
| 422481 | RAMIREZ MARTINEZ, WILSON | Address on file | | | | | | | |
| 422482 | RAMIREZ MAS, LUIS R | Address on file | | | | | | | |
| 422483 | RAMIREZ MASSA, JOEL | Address on file | | | | | | | |
| 422484 | RAMIREZ MATEO, HECTOR | Address on file | | | | | | | |
| 422485 | RAMIREZ MATEO, HECTOR | Address on file | | | | | | | |
| 422486 | RAMIREZ MATEO, REY | Address on file | | | | | | | |
| 422487 | Ramirez Matias, Juan A | Address on file | | | | | | | |
| 422488 | RAMIREZ MATOS, HAYDEE | Address on file | | | | | | | |
| 422489 | RAMIREZ MATOS, LUIS A | Address on file | | | | | | | |
| 812290 | RAMIREZ MATOS, PEDRO A | Address on file | | | | | | | |
| 422490 | RAMIREZ MATOS, PEDRO A | Address on file | | | | | | | |
| 422491 | RAMIREZ MATOS, SHEIRA | Address on file | | | | | | | |
| 422492 | RAMIREZ MATOS, YAMILLE | Address on file | | | | | | | |
| 422493 | RAMIREZ MATOS, YASMIN | Address on file | | | | | | | |
| 422494 | RAMIREZ MD , IGNACIO O | Address on file | | | | | | | |
| 422495 | RAMIREZ MEDINA, AGUSTIN | Address on file | | | | | | | |
| 422496 | RAMIREZ MEDINA, ALBANO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 422497 | RAMIREZ MEDINA, DEBORAH | Address on file | | | | | | | |
| 422498 | RAMIREZ MEDINA, DIEGO | Address on file | | | | | | | |
| 227569 | RAMIREZ MEDINA, INGRID Z | Address on file | | | | | | | |
| 422499 | RAMIREZ MEDINA, IVAN | Address on file | | | | | | | |
| 422500 | RAMIREZ MEDINA, JESEMANUEL | Address on file | | | | | | | |
| 422501 | Ramirez Medina, Jesus | Address on file | | | | | | | |
| 1547512 | RAMIREZ MEDINA, JESUS M | Address on file | | | | | | | |
| 422503 | RAMIREZ MEDINA, JORGE LUIS | Address on file | | | | | | | |
| 422504 | RAMIREZ MEDINA, JULIUS | Address on file | | | | | | | |
| 422505 | RAMIREZ MEDINA, LUIS | Address on file | | | | | | | |
| 422506 | RAMIREZ MEDINA, MARIA M. | Address on file | | | | | | | |
| 422508 | RAMIREZ MEDINA, RICHARD | Address on file | | | | | | | |
| 422509 | RAMIREZ MEDINA, ROBERTO | Address on file | | | | | | | |
| 2035473 | RAMIREZ MEDINA, SONIA M. | Address on file | | | | | | | |
| 422512 | RAMIREZ MEDRANO, CRUZ | Address on file | | | | | | | |
| 422514 | RAMIREZ MELENDEZ, CARMEN | Address on file | | | | | | | |
| 422515 | RAMIREZ MELENDEZ, LUIS | Address on file | | | | | | | |
| 422516 | RAMIREZ MELENDEZ, MARISOL | Address on file | | | | | | | |
| 422517 | RAMIREZ MELENDEZ, MARISOL | Address on file | | | | | | | |
| 422518 | RAMIREZ MELENDEZ, RAFAEL | Address on file | | | | | | | |
| 1544094 | Ramirez Melendez, Rafael Angel | Address on file | | | | | | | |
| 422519 | RAMIREZ MELENDEZ, ROBERT | Address on file | | | | | | | |
| 422520 | RAMIREZ MELLA MD, LEONARDO | Address on file | | | | | | | |
| 422521 | RAMIREZ MELLA, AURORA M | Address on file | | | | | | | |
| 422522 | RAMIREZ MENDEZ, ADELINA | Address on file | | | | | | | |
| 422523 | RAMIREZ MENDEZ, ALEXANDRA | Address on file | | | | | | | |
| 422524 | RAMIREZ MENDEZ, BETTY A | Address on file | | | | | | | |
| 422525 | RAMIREZ MENDEZ, CHARLES | Address on file | | | | | | | |
| 422526 | RAMIREZ MENDEZ, FERMINA | Address on file | | | | | | | |
| 422527 | RAMIREZ MENDEZ, IRMA | Address on file | | | | | | | |
| 422257 | RAMIREZ MENDEZ, ISMAEL | Address on file | | | | | | | |
| 812293 | RAMIREZ MENDEZ, JESSICA L | Address on file | | | | | | | |
| 422529 | RAMIREZ MENDEZ, JUDITH | Address on file | | | | | | | |
| 422530 | RAMIREZ MENDEZ, LESBIA | Address on file | | | | | | | |
| 854313 | RAMIREZ MENDEZ, LESBIA L. | Address on file | | | | | | | |
| 422531 | RAMIREZ MENDEZ, LUZ M | Address on file | | | | | | | |
| 812294 | RAMIREZ MENDEZ, MARIA | Address on file | | | | | | | |
| 812295 | RAMIREZ MENDEZ, MARIA S | Address on file | | | | | | | |
| 422532 | RAMIREZ MENDEZ, MARIA S | Address on file | | | | | | | |
| 422533 | RAMIREZ MENDEZ, NOEMI | Address on file | | | | | | | |
| 1856235 | Ramirez Mendez, Olga L | Address on file | | | | | | | |
| 812296 | RAMIREZ MENDEZ, OLGA L | Address on file | | | | | | | |
| 422534 | RAMIREZ MENDEZ, OLGA L | Address on file | | | | | | | |
| 422535 | RAMIREZ MENDEZ, ROSA | Address on file | | | | | | | |
| 422536 | RAMIREZ MENDIA, GERARDO | Address on file | | | | | | | |
| 422537 | RAMIREZ MENDOZA, MARCOS | Address on file | | | | | | | |
| 422538 | RAMIREZ MENDOZA, MARIA L | Address on file | | | | | | | |
| 422539 | RAMIREZ MENDOZA, ONESA | Address on file | | | | | | | |
| 422540 | RAMIREZ MENDOZA, ROBERTO | Address on file | | | | | | | |
| 422541 | RAMIREZ MENDOZA, ROBERTO | Address on file | | | | | | | |
| 422543 | RAMIREZ MENENDEZ, VICTOR | Address on file | | | | | | | |
| 422544 | RAMIREZ MERCADO MD, ANGEL L | Address on file | | | | | | | |
| 422546 | RAMIREZ MERCADO, ANGELA M | Address on file | | | | | | | |
| 422547 | RAMIREZ MERCADO, ARISTIDES | Address on file | | | | | | | |
| 422548 | RAMIREZ MERCADO, DANIEL | Address on file | | | | | | | |
| 422549 | RAMIREZ MERCADO, ELIZABETH | Address on file | | | | | | | |
| 422550 | RAMIREZ MERCADO, HERMINIO L. | Address on file | | | | | | | |
| 422551 | RAMIREZ MERCADO, MARILYN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 812297 | RAMIREZ MERCADO, MARILYN | Address on file | | | | | | | |
| 422552 | RAMIREZ MERCADO, MIGUEL A. | Address on file | | | | | | | |
| 422553 | RAMIREZ MERCADO, RICARDO | Address on file | | | | | | | |
| 422554 | RAMIREZ MERCADO, ROSAURA | Address on file | | | | | | | |
| 422555 | RAMIREZ MERCADO, WILDA | Address on file | | | | | | | |
| 2230905 | Ramirez Mercado, Yvette M. | Address on file | | | | | | | |
| 2230915 | Ramirez Mercado, Yvette M. | Address on file | | | | | | | |
| 422556 | RAMIREZ MERCED, CARMEN S | Address on file | | | | | | | |
| 422557 | RAMIREZ MERCED, JOSE | Address on file | | | | | | | |
| 422558 | RAMIREZ MERCED, JOSE R. | Address on file | | | | | | | |
| 422559 | RAMIREZ MERCED, NELSIE Z | Address on file | | | | | | | |
| 422560 | RAMIREZ MERCEDES, JUANA L | Address on file | | | | | | | |
| 2175976 | RAMIREZ MILLAN, ARIEL | PO BOX 1217 | | | | Lajas | PR | 00667 | |
| 812298 | RAMIREZ MILLAN, GLENDA | Address on file | | | | | | | |
| 422561 | RAMIREZ MILLAN, GLENDA M | Address on file | | | | | | | |
| 422562 | RAMIREZ MIRANDA, AGNER A | Address on file | | | | | | | |
| 422545 | RAMIREZ MIRANDA, KORA | Address on file | | | | | | | |
| 422563 | RAMIREZ MIRANDA, PEDRO A | Address on file | | | | | | | |
| 422564 | RAMIREZ MIRANDA, ROSA E. | Address on file | | | | | | | |
| 1873860 | Ramirez Miranda, Rosa Esther | Address on file | | | | | | | |
| 422565 | RAMIREZ MOJICA, KARLA | Address on file | | | | | | | |
| 422566 | RAMIREZ MOJICA, LUZ A | Address on file | | | | | | | |
| 422567 | Ramirez Mojica, Sonia I | Address on file | | | | | | | |
| 422568 | RAMIREZ MOLINA, ANTONIO | Address on file | | | | | | | |
| 422569 | RAMIREZ MOLINA, MARGARITA | Address on file | | | | | | | |
| 422570 | RAMIREZ MOLINA, RAMON A. | Address on file | | | | | | | |
| 422571 | RAMIREZ MOLINA, WILLIAM | Address on file | | | | | | | |
| 422572 | RAMIREZ MOLINARY, FELICIDAD | Address on file | | | | | | | |
| 1257374 | RAMIREZ MONGE, VICTOR M | Address on file | | | | | | | |
| 422573 | Ramirez Monge, Victor M | Address on file | | | | | | | |
| 422574 | RAMIREZ MONGIL, JOAQUIN | Address on file | | | | | | | |
| 422575 | RAMIREZ MONTALVO, AGNES | Address on file | | | | | | | |
| 1259189 | RAMIREZ MONTALVO, CARLOS | Address on file | | | | | | | |
| 422576 | RAMIREZ MONTALVO, DIANA | Address on file | | | | | | | |
| 812299 | RAMIREZ MONTALVO, DIANA I | Address on file | | | | | | | |
| 422577 | RAMIREZ MONTALVO, ELSA | Address on file | | | | | | | |
| 422578 | RAMIREZ MONTALVO, JERAMY | Address on file | | | | | | | |
| 422579 | RAMIREZ MONTALVO, JORGE RAUL | Address on file | | | | | | | |
| 422581 | RAMIREZ MONTALVO, JOSE DAVID | Address on file | | | | | | | |
| 422582 | RAMIREZ MONTALVO, LINDA | Address on file | | | | | | | |
| 422583 | RAMIREZ MONTALVO, LUIS E | Address on file | | | | | | | |
| 422584 | RAMIREZ MONTALVO, MARIA | Address on file | | | | | | | |
| 422585 | RAMIREZ MONTALVO, MARIA DE LOURDES | Address on file | | | | | | | |
| 422586 | RAMIREZ MONTALVO, MARIA E. | Address on file | | | | | | | |
| 422587 | RAMIREZ MONTALVO, MICHELANGELO | Address on file | | | | | | | |
| 422588 | RAMIREZ MONTALVO, WANDA | Address on file | | | | | | | |
| 422589 | RAMIREZ MONTANEZ, HILDA I. | Address on file | | | | | | | |
| 422590 | RAMIREZ MONTANEZ, MANUEL | Address on file | | | | | | | |
| 422591 | RAMIREZ MONTANEZ, MANUEL A. | Address on file | | | | | | | |
| 422592 | RAMIREZ MONTANEZ, RADAMEZ | Address on file | | | | | | | |
| 422593 | RAMIREZ MONTANEZ, WILLIAM | Address on file | | | | | | | |
| 422594 | RAMIREZ MONTES, EVELYN | Address on file | | | | | | | |
| 1331595 | RAMIREZ MONTES, EVELYN | Address on file | | | | | | | |
| 2155514 | Ramirez Montes, Evelyn | Address on file | | | | | | | |
| 2125199 | Ramirez Montes, Evelyn | Address on file | | | | | | | |
| 812300 | RAMIREZ MONTES, IVETTE | Address on file | | | | | | | |
| 422595 | RAMIREZ MONTES, IVETTE M. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 812301 | RAMIREZ MONTES, KATIAMINETTE | Address on file | | | | | | | |
| 422596 | RAMIREZ MONTES, MARIA DEL C | Address on file | | | | | | | |
| 422597 | Ramirez Montijo, Rafael J. | Address on file | | | | | | | |
| 812302 | RAMIREZ MORA, CARLOS | Address on file | | | | | | | |
| 422598 | RAMIREZ MORA, CARLOS A | Address on file | | | | | | | |
| 422599 | RAMIREZ MORA, CHRISTIAN | Address on file | | | | | | | |
| 422600 | RAMIREZ MORA, DARIA | Address on file | | | | | | | |
| 849470 | RAMIREZ MORALES MARTA | VILLA FONTANA | 2AR-486 VIA 1 | | | CAROLINA | PR | 00983 | |
| 422601 | RAMIREZ MORALES, ALBERTO | Address on file | | | | | | | |
| 422602 | RAMIREZ MORALES, ALBERTO | Address on file | | | | | | | |
| 813303 | RAMIREZ MORALES, ALBERTO | Address on file | | | | | | | |
| 422603 | RAMIREZ MORALES, ANA M | Address on file | | | | | | | |
| 422604 | RAMIREZ MORALES, ANGEL | Address on file | | | | | | | |
| 422605 | RAMIREZ MORALES, ANGEL G | Address on file | | | | | | | |
| 812304 | RAMIREZ MORALES, EVA | Address on file | | | | | | | |
| 422606 | RAMIREZ MORALES, GIOMARY | Address on file | | | | | | | |
| 422607 | RAMIREZ MORALES, GLORIBELL | Address on file | | | | | | | |
| 422608 | RAMIREZ MORALES, JOCELINE | Address on file | | | | | | | |
| 812305 | RAMIREZ MORALES, JONATHAN | Address on file | | | | | | | |
| 1671409 | Ramirez Morales, Lud D. | Address on file | | | | | | | |
| 422609 | RAMIREZ MORALES, LUZ D | Address on file | | | | | | | |
| 1808460 | Ramirez Morales, Luz D | Address on file | | | | | | | |
| 1676696 | Ramirez Morales, Luz D. | Address on file | | | | | | | |
| 1601255 | Ramirez Morales, Luz D. | Address on file | | | | | | | |
| 422610 | RAMIREZ MORALES, MANUEL | Address on file | | | | | | | |
| 812306 | RAMIREZ MORALES, MARANGELI | Address on file | | | | | | | |
| 422612 | RAMIREZ MORALES, MARIELA | Address on file | | | | | | | |
| 422613 | Ramirez Morales, Maritza | Address on file | | | | | | | |
| 422614 | RAMIREZ MORALES, MARK A. | Address on file | | | | | | | |
| 422615 | RAMIREZ MORALES, MARTA | Address on file | | | | | | | |
| 1540051 | RAMIREZ MORALES, MIGUEL A | Address on file | | | | | | | |
| 422616 | RAMIREZ MORALES, MIGUEL A | Address on file | | | | | | | |
| 2166429 | Ramirez Morales, Norma I. | Address on file | | | | | | | |
| 422617 | RAMIREZ MORALES, OMAYRA | Address on file | | | | | | | |
| 422618 | Ramirez Morales, Rafael Areangel | Address on file | | | | | | | |
| 422619 | RAMIREZ MORALES, RAMONITA | Address on file | | | | | | | |
| 422620 | RAMIREZ MORALES, ROBERTO | Address on file | | | | | | | |
| 422621 | Ramirez Morales, Santos | Address on file | | | | | | | |
| 422622 | RAMIREZ MORALES, URPINA | Address on file | | | | | | | |
| 422623 | RAMIREZ MORALES, VANNESSA | Address on file | | | | | | | |
| 422624 | RAMIREZ MORALES, VIVIANA | Address on file | | | | | | | |
| 812308 | RAMIREZ MORALES, WANDA | Address on file | | | | | | | |
| 422625 | RAMIREZ MORALES, WANDA I | Address on file | | | | | | | |
| 1639936 | Ramirez Morales, Wanda I. | Address on file | | | | | | | |
| 422626 | RAMIREZ MORELL, JUAN | Address on file | | | | | | | |
| 422627 | RAMIREZ MORELL, VICTOR M. | Address on file | | | | | | | |
| 422628 | Ramirez Moreno, Rogelio B | Address on file | | | | | | | |
| 422629 | RAMIREZ MOREU, JESSICA | Address on file | | | | | | | |
| 422630 | RAMIREZ MOYENO, CARLOS | Address on file | | | | | | | |
| 422631 | RAMIREZ MULLER, FERDINAND | Address on file | | | | | | | |
| 422632 | RAMIREZ MULLER, MARYANNE | Address on file | | | | | | | |
| 422633 | RAMIREZ MUNIZ, MARIA DEL | Address on file | | | | | | | |
| 812309 | RAMIREZ MUNIZ, NORMA I | Address on file | | | | | | | |
| 422580 | RAMIREZ MUNIZ, WILSON | Address on file | | | | | | | |
| 422634 | RAMIREZ MUNOZ, MARIAN | Address on file | | | | | | | |
| 812311 | RAMIREZ MUNOZ, YAMIL | Address on file | | | | | | | |
| 422635 | RAMIREZ MUNOZ, YAMIL M | Address on file | | | | | | | |
| 422636 | RAMIREZ MUNOZ, YESENIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1478 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 422637 | RAMIREZ NATAL, LUIS A | Address on file | | | | | | | |
| 812312 | RAMIREZ NATAL, LUIS A | Address on file | | | | | | | |
| 422638 | RAMIREZ NAVARRO, GABRIELA | Address on file | | | | | | | |
| 422639 | RAMIREZ NAVARRO, IAN | Address on file | | | | | | | |
| 422640 | RAMIREZ NAVARRO, JOSHUA | Address on file | | | | | | | |
| 422641 | RAMIREZ NAVARRO, JUAN L. | Address on file | | | | | | | |
| 422642 | RAMIREZ NAVEDO, EDWIN | Address on file | | | | | | | |
| 422643 | RAMIREZ NAZARIO, ERIK J. | Address on file | | | | | | | |
| 854314 | RAMÍREZ NAZARIO, ERIK JUAN | Address on file | | | | | | | |
| 812313 | RAMIREZ NAZARIO, SANDRA I | Address on file | | | | | | | |
| 422644 | RAMIREZ NEGRO, KRISTIAN | Address on file | | | | | | | |
| 1425725 | RAMIREZ NEGRON, ABDIEL | Address on file | | | | | | | |
| 1423224 | RAMÍREZ NEGRÓN, ABDIEL | Urb. Parque San Miguel C/2 C-9 | | | | Bayamón | PR | 00959 | |
| 422645 | RAMIREZ NEGRON, CHRISTIAN | Address on file | | | | | | | |
| 854315 | RAMIREZ NEGRON, GERALDINE | Address on file | | | | | | | |
| 422646 | RAMIREZ NEGRON, GERALDINE | Address on file | | | | | | | |
| 422647 | RAMIREZ NEGRON, JORGE | Address on file | | | | | | | |
| 1421209 | RAMIREZ NEGRON, JORGE LUIS | OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 1753558 | RAMIREZ NEGRON, JORGE LUIS | Address on file | | | | | | | |
| 1753558 | RAMIREZ NEGRON, JORGE LUIS | Address on file | | | | | | | |
| 422648 | RAMIREZ NEGRON, RAFAEL | Address on file | | | | | | | |
| 422649 | RAMIREZ NIEVES, ABNER | Address on file | | | | | | | |
| 422650 | RAMIREZ NIEVES, EDEL M | Address on file | | | | | | | |
| 422652 | RAMIREZ NIEVES, JENNY MAR | Address on file | | | | | | | |
| 422653 | RAMIREZ NIEVES, JENNY MAR | Address on file | | | | | | | |
| 422654 | RAMIREZ NIEVES, LEONARDO | Address on file | | | | | | | |
| 422655 | RAMIREZ NIEVES, LISSETTE | Address on file | | | | | | | |
| 422656 | RAMIREZ NIEVES, LISSETTE | Address on file | | | | | | | |
| 2044111 | Ramirez Nieves, Lizette | Address on file | | | | | | | |
| 2093433 | RAMIREZ NIEVES, LIZETTE | Address on file | | | | | | | |
| 2093433 | RAMIREZ NIEVES, LIZETTE | Address on file | | | | | | | |
| 2044111 | Ramirez Nieves, Lizette | Address on file | | | | | | | |
| 1421210 | RAMIREZ NIEVES, SARA | RUBEN MORALES OLIVERO | 3D-46 AMAPOLA ST. LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 422657 | RAMIREZ NIEVES, SILVIA | Address on file | | | | | | | |
| 1259190 | RAMIREZ NIN, JULIO | Address on file | | | | | | | |
| 422658 | RAMIREZ NIN, JULIO J | Address on file | | | | | | | |
| 812314 | RAMIREZ NIN, JULIO J. | Address on file | | | | | | | |
| 1696560 | Ramirez Nin, Julio Juan | Address on file | | | | | | | |
| 1696560 | Ramirez Nin, Julio Juan | Address on file | | | | | | | |
| 422659 | RAMIREZ NORMANDIA, DAVID | Address on file | | | | | | | |
| 1602213 | Ramirez Nunez, Dennis | Address on file | | | | | | | |
| 812315 | RAMIREZ NUNEZ, DENNIS | Address on file | | | | | | | |
| 1602033 | Ramirez Nunez, Dennis | Address on file | | | | | | | |
| 422660 | RAMIREZ NUNEZ, FRANK | Address on file | | | | | | | |
| 422661 | RAMIREZ NUNEZ, GRETCHEN M | Address on file | | | | | | | |
| 422662 | RAMIREZ NUNEZ, JAQUELINE A. | Address on file | | | | | | | |
| 422663 | Ramirez Nunez, Jose A | Address on file | | | | | | | |
| 422664 | RAMIREZ NUNEZ, LUIS | Address on file | | | | | | | |
| 422665 | RAMIREZ NUNEZ, RAMON | Address on file | | | | | | | |
| 2196478 | Ramirez Nuñez, Ramon | Address on file | | | | | | | |
| 422666 | RAMIREZ NUNEZ, SONIA | Address on file | | | | | | | |
| 2069614 | Ramirez Nunez, Sonia Irma | Address on file | | | | | | | |
| 422667 | RAMIREZ NUNEZ, WILSON | Address on file | | | | | | | |
| 422668 | RAMIREZ NUNEZ, YARITZA | Address on file | | | | | | | |
| 422670 | RAMIREZ NUQEZ, DENNIS | Address on file | | | | | | | |
| 422671 | RAMIREZ OCASIO, ANGEL | Address on file | | | | | | | |
| 2150149 | Ramirez Ocasio, Angel Rafael | Address on file | | | | | | | |
| 422672 | RAMIREZ OCASIO, BETSY | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2106968 | Ramirez Ocasio, Betsy | Address on file | | | | | | | |
| 2035316 | Ramirez Ocasio, Betsy | Address on file | | | | | | | |
| 1489590 | Ramirez Ocasio, Francisca | Address on file | | | | | | | |
| 422674 | RAMIREZ OCASIO, INES | Address on file | | | | | | | |
| 422675 | RAMIREZ OCASIO, LUZELI | Address on file | | | | | | | |
| 422676 | RAMIREZ OGANDO, RAMON | Address on file | | | | | | | |
| 422677 | RAMIREZ OGANDO, RAMON E | Address on file | | | | | | | |
| 422678 | RAMIREZ OJEDA, CARMEN Y | Address on file | | | | | | | |
| 422679 | RAMIREZ OJEDA, DENNISSE | Address on file | | | | | | | |
| 422680 | RAMIREZ OLAVARRIE, HECTOR | Address on file | | | | | | | |
| 422681 | RAMIREZ OLAZABAL, JOSE | Address on file | | | | | | | |
| 422682 | RAMIREZ OLAZABAL, OSVALDO | Address on file | | | | | | | |
| 422683 | RAMIREZ OLIVENCIA, EDICER | Address on file | | | | | | | |
| 422684 | RAMIREZ OLIVENCIA, EDWARD | Address on file | | | | | | | |
| 422685 | RAMIREZ OLIVENCIA, IVELISSE | Address on file | | | | | | | |
| 422686 | RAMIREZ OLIVENCIA, LUIS F. | Address on file | | | | | | | |
| 422687 | RAMIREZ OLIVERA, WILLIAM | Address on file | | | | | | | |
| 422688 | RAMIREZ OLIVERAS, NELLY | Address on file | | | | | | | |
| 1898003 | Ramirez Oliveras, Nelly | Address on file | | | | | | | |
| 2028693 | RAMIREZ OLIVERCIA, HAYDEE | Address on file | | | | | | | |
| 422689 | Ramirez Olivero, Hector I | Address on file | | | | | | | |
| 422690 | RAMIREZ OLIVERO, OSCAR | Address on file | | | | | | | |
| 422691 | RAMIREZ OLIVIERI, SYLVIA | Address on file | | | | | | | |
| 812316 | RAMIREZ OLIVO, MARIA D. | Address on file | | | | | | | |
| 422692 | RAMIREZ OLIVO, MARIA DE L. | Address on file | | | | | | | |
| 812317 | RAMIREZ OLIVO, MARIA DE LOURDES | Address on file | | | | | | | |
| 422693 | RAMIREZ OLIVO, NEREIDA | Address on file | | | | | | | |
| 422694 | RAMIREZ OLIVO, OSCAR | Address on file | | | | | | | |
| 422695 | RAMIREZ OLIVO, WILMARIE | Address on file | | | | | | | |
| 422696 | RAMIREZ ORENCH, REY FRANCISCO | Address on file | | | | | | | |
| 422697 | RAMIREZ ORENGO, EDGARD | Address on file | | | | | | | |
| 422698 | RAMIREZ ORENSE, AIDA | Address on file | | | | | | | |
| 422699 | RAMIREZ ORLANDO, MARIA I | Address on file | | | | | | | |
| 1634197 | Ramirez Orona , Rosie D. | 3045 Sheffield Drive | | | | State College | PA | 16803 | |
| 422700 | RAMIREZ ORONA, IVIA | Address on file | | | | | | | |
| 422701 | RAMIREZ ORONA, ROSARIBEL | Address on file | | | | | | | |
| 422702 | RAMIREZ ORONA, ROSIE | Address on file | | | | | | | |
| 1633716 | Ramirez Orona, Rosie D. | Address on file | | | | | | | |
| 422703 | RAMIREZ ORONA, WANDA | Address on file | | | | | | | |
| 422703 | RAMIREZ ORONA, WANDA | Address on file | | | | | | | |
| 422704 | RAMIREZ OROSCO, JUANITA | Address on file | | | | | | | |
| 422705 | RAMIREZ ORSINI, RAFAEL | Address on file | | | | | | | |
| 422706 | RAMIREZ ORTA, PABLO | Address on file | | | | | | | |
| 422707 | Ramirez Orta, Pablo E | Address on file | | | | | | | |
| 1960575 | Ramirez Ortiz , Nelida | Address on file | | | | | | | |
| 422710 | RAMIREZ ORTIZ MD, ADRIANA | Address on file | | | | | | | |
| 422711 | RAMIREZ ORTIZ MD, JOSE M | Address on file | | | | | | | |
| 422712 | RAMIREZ ORTIZ MD, RENE | Address on file | | | | | | | |
| 422713 | RAMIREZ ORTIZ, ALBERTL | Address on file | | | | | | | |
| 2188816 | Ramirez Ortiz, Alex R | 30 Rafael D Milan St | | | | Sabana Grande | PR | 00637 | |
| 422714 | RAMIREZ ORTIZ, ALICEVETTE | Address on file | | | | | | | |
| 422715 | RAMIREZ ORTIZ, ALVIN | Address on file | | | | | | | |
| 422716 | RAMIREZ ORTIZ, ALVIN I | Address on file | | | | | | | |
| 422717 | RAMIREZ ORTIZ, AMANDA M. | Address on file | | | | | | | |
| 422718 | RAMIREZ ORTIZ, ANA M | Address on file | | | | | | | |
| 422719 | RAMIREZ ORTIZ, ANEUDY | Address on file | | | | | | | |
| 1653167 | Ramirez Ortiz, Angel L. | Address on file | | | | | | | |
| 1845139 | Ramirez Ortiz, Angel L. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1480 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 422720 | RAMIREZ ORTIZ, BEATRIZ | Address on file | | | | | | | |
| 422721 | RAMIREZ ORTIZ, CARMEN H | Address on file | | | | | | | |
| 1940232 | Ramirez Ortiz, Carmen H. | Address on file | | | | | | | |
| 1570578 | Ramirez Ortiz, Carmen H. | Address on file | | | | | | | |
| 422722 | RAMIREZ ORTIZ, CYNTHIA E. | Address on file | | | | | | | |
| 422723 | RAMIREZ ORTIZ, DAISY | Address on file | | | | | | | |
| 422724 | RAMIREZ ORTIZ, EDGARDO | Address on file | | | | | | | |
| 422725 | RAMIREZ ORTIZ, EDITH M. | Address on file | | | | | | | |
| 422726 | RAMIREZ ORTIZ, EDWIN | Address on file | | | | | | | |
| 422727 | RAMIREZ ORTIZ, EDWIN | Address on file | | | | | | | |
| 422728 | RAMIREZ ORTIZ, EDWIN M | Address on file | | | | | | | |
| 422729 | Ramirez Ortiz, Felipe | Address on file | | | | | | | |
| 422730 | RAMIREZ ORTIZ, FERNANDO | Address on file | | | | | | | |
| 422731 | RAMIREZ ORTIZ, FERNANDO | Address on file | | | | | | | |
| 813318 | RAMIREZ ORTIZ, GLENDA | Address on file | | | | | | | |
| 422732 | RAMIREZ ORTIZ, GLENDA LEE | Address on file | | | | | | | |
| 422733 | Ramirez Ortiz, Guillermo | Address on file | | | | | | | |
| 422734 | RAMIREZ ORTIZ, HARRYS JUNIOR | Address on file | | | | | | | |
| 422735 | RAMIREZ ORTIZ, HERIBERTO | Address on file | | | | | | | |
| 422736 | RAMIREZ ORTIZ, ILIA L | Address on file | | | | | | | |
| 422737 | RAMIREZ ORTIZ, IVIS MIREYA | Address on file | | | | | | | |
| 422738 | RAMIREZ ORTIZ, JACOBO | Address on file | | | | | | | |
| 422739 | RAMIREZ ORTIZ, JOSE | Address on file | | | | | | | |
| 422740 | RAMIREZ ORTIZ, JOSE | Address on file | | | | | | | |
| 1977247 | RAMIREZ ORTIZ, JOSE A | Address on file | | | | | | | |
| 422742 | Ramirez Ortiz, Jose A | Address on file | | | | | | | |
| 422743 | Ramirez Ortiz, Jose D | Address on file | | | | | | | |
| 422744 | RAMIREZ ORTIZ, JUAN C | Address on file | | | | | | | |
| 1791882 | Ramirez Ortiz, Juan C. | Address on file | | | | | | | |
| 422745 | RAMIREZ ORTIZ, JULIO | Address on file | | | | | | | |
| 422746 | RAMIREZ ORTIZ, LOURDES | Address on file | | | | | | | |
| 422747 | RAMIREZ ORTIZ, LUIS MANUEL | Address on file | | | | | | | |
| 422748 | RAMIREZ ORTIZ, MARISELA | Address on file | | | | | | | |
| 422749 | RAMIREZ ORTIZ, MAYRA L | Address on file | | | | | | | |
| 422750 | RAMIREZ ORTIZ, MAYRA Y | Address on file | | | | | | | |
| 422751 | RAMIREZ ORTIZ, MIGDALIA | Address on file | | | | | | | |
| 1954713 | Ramirez Ortiz, Milagros | Address on file | | | | | | | |
| 422753 | RAMIREZ ORTIZ, MILAGROS | Address on file | | | | | | | |
| 2074323 | Ramirez Ortiz, Milton | Ext. Alturas II Esmpralda 213 | | | | Penuelas | PR | 00624 | |
| 422754 | RAMIREZ ORTIZ, MILTON | Address on file | | | | | | | |
| 1950154 | Ramirez Ortiz, Milton | Address on file | | | | | | | |
| 1701059 | RAMIREZ ORTIZ, NELIDA | Address on file | | | | | | | |
| 1948561 | Ramirez Ortiz, Nelida | Address on file | | | | | | | |
| 422756 | RAMIREZ ORTIZ, NILDA R | Address on file | | | | | | | |
| 422757 | RAMIREZ ORTIZ, NORMA A | Address on file | | | | | | | |
| 422758 | RAMIREZ ORTIZ, ORLANDO | Address on file | | | | | | | |
| 1911607 | Ramirez Ortiz, Pablo M. | Address on file | | | | | | | |
| 422759 | RAMIREZ ORTIZ, RAFAEL | Address on file | | | | | | | |
| 422760 | RAMIREZ ORTIZ, RAMONA | Address on file | | | | | | | |
| 422761 | RAMIREZ ORTIZ, RICARDO L | Address on file | | | | | | | |
| 422762 | RAMIREZ OSORIO, ADA L | Address on file | | | | | | | |
| 813319 | RAMIREZ OSORIO, ENEIDA | Address on file | | | | | | | |
| 422763 | RAMIREZ OSORIO, MARTIN | Address on file | | | | | | | |
| 422764 | RAMIREZ OSORIO, RUBEN | Address on file | | | | | | | |
| 422765 | RAMIREZ OTANO, BRYAN J | Address on file | | | | | | | |
| 422766 | RAMIREZ OTERO, DARIEN | Address on file | | | | | | | |
| 422767 | Ramirez Otero, Gloria | Address on file | | | | | | | |
| 812320 | RAMIREZ OYOLA, AMALIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1259191 | RAMIREZ OYOLA, AMALIA | Address on file | | | | | | | |
| 422768 | Ramirez Oyola, Amalia E. | Address on file | | | | | | | |
| 422768 | Ramirez Oyola, Amalia E. | Address on file | | | | | | | |
| 422769 | RAMIREZ PABON, ADA A | Address on file | | | | | | | |
| 422770 | RAMIREZ PABON, DIVINA | Address on file | | | | | | | |
| 422771 | RAMIREZ PABON, ESTHER | Address on file | | | | | | | |
| 422772 | RAMIREZ PABON, IVETTE | Address on file | | | | | | | |
| 1753598 | Ramirez Pabon, Lucy | Address on file | | | | | | | |
| 422773 | RAMIREZ PABON, LUCY | Address on file | | | | | | | |
| 422774 | RAMIREZ PABON, RICARDO | Address on file | | | | | | | |
| 422775 | RAMIREZ PACHECO, IVANIS | Address on file | | | | | | | |
| 422776 | RAMIREZ PACHECO, IVANIS | Address on file | | | | | | | |
| 422777 | RAMIREZ PACHECO, MIGUEL A | Address on file | | | | | | | |
| 422778 | RAMIREZ PACHECO, TATIANA | Address on file | | | | | | | |
| 422779 | RAMIREZ PADILLA, CRISTINA | Address on file | | | | | | | |
| 422780 | RAMIREZ PADILLA, EVELYN | Address on file | | | | | | | |
| 422781 | RAMIREZ PADILLA, GRACE | Address on file | | | | | | | |
| 422782 | RAMIREZ PADILLA, HECTOR | Address on file | | | | | | | |
| 422783 | Ramirez Padilla, Juan R | Address on file | | | | | | | |
| 422784 | RAMIREZ PADILLA, MARITZA | Address on file | | | | | | | |
| 422785 | RAMIREZ PADILLA, OSVALDO | Address on file | | | | | | | |
| 1518965 | RAMIREZ PADILLA, RAFAEL | Address on file | | | | | | | |
| 422786 | RAMIREZ PADILLA, RAFAEL | Address on file | | | | | | | |
| 422787 | RAMIREZ PADILLA, WILFREDO | Address on file | | | | | | | |
| 422788 | RAMIREZ PADOVANI, VILMA | Address on file | | | | | | | |
| 422789 | RAMIREZ PADRO, DAVID | Address on file | | | | | | | |
| 422790 | RAMIREZ PADUANI, CARMEN D | Address on file | | | | | | | |
| 812322 | RAMIREZ PADUANI, CARMEN D. | Address on file | | | | | | | |
| 422791 | RAMIREZ PADUANI, NADJA | Address on file | | | | | | | |
| 422792 | RAMIREZ PAGAN, AGUSTINA | Address on file | | | | | | | |
| 422793 | RAMIREZ PAGAN, CARMEN I | Address on file | | | | | | | |
| 422794 | RAMIREZ PAGAN, EDITH | Address on file | | | | | | | |
| 422795 | RAMIREZ PAGAN, EDNY | Address on file | | | | | | | |
| 1853876 | Ramirez Pagan, Harold | Address on file | | | | | | | |
| 422797 | RAMIREZ PAGAN, HAROLD | Address on file | | | | | | | |
| 422798 | RAMIREZ PAGAN, HILDA I | Address on file | | | | | | | |
| 422799 | RAMIREZ PAGAN, JUAN | Address on file | | | | | | | |
| 2057272 | RAMIREZ PAGAN, LUIS | Address on file | | | | | | | |
| 1984388 | Ramirez Pagan, Luis | Address on file | | | | | | | |
| 422800 | RAMIREZ PAGAN, LUIS | Address on file | | | | | | | |
| 812323 | RAMIREZ PAGAN, LUIS C | Address on file | | | | | | | |
| 1788575 | Ramirez Pagan, Maria I. | Address on file | | | | | | | |
| 1817017 | Ramirez Pagan, Maria Isabel | Address on file | | | | | | | |
| 422802 | RAMIREZ PAGAN, SOLANGEL | Address on file | | | | | | | |
| 422803 | RAMIREZ PAINTING INC | HC 61 BOX 5460 | | | | AGUADA | PR | 00602 | |
| 422804 | RAMIREZ PALERMO, ROQUE | Address on file | | | | | | | |
| 422805 | RAMIREZ PANIAGUA, ANA | Address on file | | | | | | | |
| 1890542 | Ramirez Pantoja, Rafaela | Address on file | | | | | | | |
| 422806 | Ramirez Pantojas, Jidma | Address on file | | | | | | | |
| 1914935 | Ramirez Pardo, Veronica | Address on file | | | | | | | |
| 1914935 | Ramirez Pardo, Veronica | Address on file | | | | | | | |
| 422807 | RAMIREZ PARDO, VERONICA M | Address on file | | | | | | | |
| 422808 | RAMIREZ PARRILLA, EDGAR | Address on file | | | | | | | |
| 422809 | RAMIREZ PARRILLA, EDWIN | Address on file | | | | | | | |
| 422810 | RAMIREZ PASTRANA, MARIA L | Address on file | | | | | | | |
| 422811 | Ramirez Pastrana, Miguel A. | Address on file | | | | | | | |
| 422812 | RAMIREZ PAUANI, MAYRA C. | Address on file | | | | | | | |
| 422814 | RAMIREZ PELLOT, STEPHANIE DIANE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 422815 | RAMIREZ PENA, BRENDA | Address on file | | | | | | | |
| 422816 | RAMIREZ PENA, IGNACIO | Address on file | | | | | | | |
| 422817 | RAMIREZ PENA, YAMARIS | Address on file | | | | | | | |
| 422818 | RAMIREZ PEPEN MD, RAFAEL | Address on file | | | | | | | |
| 422819 | RAMIREZ PEQA, MANUEL | Address on file | | | | | | | |
| 422820 | RAMIREZ PERDOMO, SONIA I. | Address on file | | | | | | | |
| 422821 | RAMIREZ PEREA, EUSEBIO | Address on file | | | | | | | |
| 422822 | RAMIREZ PEREZ MD, SADI | Address on file | | | | | | | |
| 422823 | RAMIREZ PEREZ, ALBERTO | Address on file | | | | | | | |
| 422824 | RAMIREZ PEREZ, ALEXIS | Address on file | | | | | | | |
| 422825 | RAMIREZ PEREZ, ANGEL | Address on file | | | | | | | |
| 422826 | RAMIREZ PEREZ, ANIBAL | Address on file | | | | | | | |
| 422827 | RAMIREZ PEREZ, BRENDA | Address on file | | | | | | | |
| 422828 | RAMIREZ PEREZ, BRUNILDA | Address on file | | | | | | | |
| 422829 | RAMIREZ PEREZ, CARLOS | Address on file | | | | | | | |
| 422831 | RAMIREZ PEREZ, CRISTAL M | Address on file | | | | | | | |
| 422832 | RAMIREZ PEREZ, DAMARIS | Address on file | | | | | | | |
| 422833 | RAMIREZ PEREZ, ENID | Address on file | | | | | | | |
| 422834 | RAMIREZ PEREZ, GERARDO | Address on file | | | | | | | |
| 422835 | Ramirez Perez, Gerardo J | Address on file | | | | | | | |
| 422836 | RAMIREZ PEREZ, GLORIA | Address on file | | | | | | | |
| 1259192 | RAMIREZ PEREZ, GLORIMAR | Address on file | | | | | | | |
| 422837 | RAMIREZ PEREZ, GRISEL | Address on file | | | | | | | |
| 422838 | RAMIREZ PEREZ, INES | Address on file | | | | | | | |
| 812325 | RAMIREZ PEREZ, INES | Address on file | | | | | | | |
| 2156781 | Ramirez Perez, Isidoro | Address on file | | | | | | | |
| 422839 | Ramirez Perez, Jacobo | Address on file | | | | | | | |
| 422840 | RAMIREZ PEREZ, JARYMER | Address on file | | | | | | | |
| 422841 | RAMIREZ PEREZ, JAVIER | Address on file | | | | | | | |
| 812326 | RAMIREZ PEREZ, JONATHAN J | Address on file | | | | | | | |
| 422842 | RAMIREZ PEREZ, LEEZY I | Address on file | | | | | | | |
| 1863172 | Ramirez Perez, Leezy I. | Address on file | | | | | | | |
| 422843 | RAMIREZ PEREZ, LINDA | Address on file | | | | | | | |
| 422844 | RAMIREZ PEREZ, LIZ JOHANA | Address on file | | | | | | | |
| 422845 | RAMIREZ PEREZ, LUCIA | Address on file | | | | | | | |
| 422846 | RAMIREZ PEREZ, MANUEL | Address on file | | | | | | | |
| 422847 | RAMIREZ PEREZ, MARGARITA | Address on file | | | | | | | |
| 422848 | RAMIREZ PEREZ, MARGARITA R | Address on file | | | | | | | |
| 1786212 | Ramirez Perez, Margarita Rosa | Address on file | | | | | | | |
| 812328 | RAMIREZ PEREZ, MARIA E | Address on file | | | | | | | |
| 422849 | RAMIREZ PEREZ, MARIA L | Address on file | | | | | | | |
| 422850 | RAMIREZ PEREZ, MARIETTA | Address on file | | | | | | | |
| 812329 | RAMIREZ PEREZ, MARIETTA | Address on file | | | | | | | |
| 422851 | RAMIREZ PEREZ, MARITZA | Address on file | | | | | | | |
| 422852 | RAMIREZ PEREZ, MIRTALINA | Address on file | | | | | | | |
| 422853 | RAMIREZ PEREZ, NORMA I | Address on file | | | | | | | |
| 422854 | RAMIREZ PEREZ, OCTAVIO | Address on file | | | | | | | |
| 422855 | RAMIREZ PEREZ, OSCAR | Address on file | | | | | | | |
| 422856 | RAMIREZ PEREZ, PROVIDENCIA | Address on file | | | | | | | |
| 422857 | RAMIREZ PEREZ, RAFAEL | Address on file | | | | | | | |
| 422858 | Ramirez Perez, Ramiro | Address on file | | | | | | | |
| 422859 | Ramirez Perez, Raul | Address on file | | | | | | | |
| 422860 | Ramirez Perez, Rene | Address on file | | | | | | | |
| 422861 | RAMIREZ PEREZ, REY | Address on file | | | | | | | |
| 422862 | RAMIREZ PEREZ, ROBERTO | Address on file | | | | | | | |
| 422863 | RAMIREZ PEREZ, SIGRID | Address on file | | | | | | | |
| 422864 | RAMIREZ PEREZ, SOLIMAR | Address on file | | | | | | | |
| 812330 | RAMIREZ PEREZ, WALQUIRIA R | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 422865 | RAMIREZ PERSIA, CARMEN | Address on file | | | | | | | |
| 422866 | RAMIREZ PERSIA, EVELYN | Address on file | | | | | | | |
| 422867 | RAMIREZ PESANTE, NELSON | Address on file | | | | | | | |
| 1970882 | Ramirez Petrovich, Ivonne | Address on file | | | | | | | |
| 422868 | RAMIREZ PETROVICH, IVONNE | Address on file | | | | | | | |
| 422869 | Ramirez Picon, Angel L | Address on file | | | | | | | |
| 1581519 | Ramirez Picon, Angel L. | Address on file | | | | | | | |
| 422870 | RAMIREZ PICON, EDDIER | Address on file | | | | | | | |
| 422871 | RAMIREZ PIGUAVE, MARK | Address on file | | | | | | | |
| 422872 | RAMIREZ PINEIRO, LENIDAS | Address on file | | | | | | | |
| 422873 | RAMIREZ PINEIRO, REINALDO | Address on file | | | | | | | |
| 422874 | RAMIREZ PINOTT, LUZ N. | Address on file | | | | | | | |
| 854316 | RAMIREZ PINOTT, LUZ N. | Address on file | | | | | | | |
| 1791965 | Ramirez Pinott, Luz N. | Address on file | | | | | | | |
| 422875 | RAMIREZ PINOTT, MARITZA | Address on file | | | | | | | |
| 854317 | RAMIREZ PINOTT, MARITZA | Address on file | | | | | | | |
| 2098981 | Ramirez Pinutt, Luz Nilda | Address on file | | | | | | | |
| 422876 | RAMIREZ PIRELA, JOSE ALEJANDRO | Address on file | | | | | | | |
| 422877 | RAMIREZ PITRE, RICHARD | Address on file | | | | | | | |
| 422878 | RAMIREZ PIZARRO, BILARYS | Address on file | | | | | | | |
| 813332 | RAMIREZ PIZARRO, IVONNE | Address on file | | | | | | | |
| 422879 | RAMIREZ PLAZA, MICHELLE | Address on file | | | | | | | |
| 1622348 | RAMIREZ PLAZA, MICHELLE | Address on file | | | | | | | |
| 422880 | RAMIREZ POLANCO, KARINA | Address on file | | | | | | | |
| 422881 | RAMIREZ POLO, MIRNA I. | Address on file | | | | | | | |
| 422882 | Ramirez Pomales, Francisco | Address on file | | | | | | | |
| 422884 | RAMIREZ PORTELA, JORGE | Address on file | | | | | | | |
| 422885 | RAMIREZ PORTELA, JOSE | Address on file | | | | | | | |
| 422830 | RAMIREZ PRATTS, GABRIEL | Address on file | | | | | | | |
| 422886 | RAMIREZ PRINCIPE, WANDA | Address on file | | | | | | | |
| 2040966 | Ramirez Principe, Wanda I. | Address on file | | | | | | | |
| 422887 | RAMIREZ PUJOLS, GISELAYDY | Address on file | | | | | | | |
| 812333 | RAMIREZ PUJOLS, GISELAYDY | Address on file | | | | | | | |
| 813334 | RAMIREZ PUJOLS, YULISA | Address on file | | | | | | | |
| 422888 | RAMIREZ PULGALIN, LUIS ALBERTO | Address on file | | | | | | | |
| 422889 | Ramirez Qui&ones, Raymond | Address on file | | | | | | | |
| 1537306 | Ramirez Quiles, Astrid | Address on file | | | | | | | |
| 2211828 | Ramirez Quiles, Els | Address on file | | | | | | | |
| 2221402 | Ramirez Quiles, Elsa | Address on file | | | | | | | |
| 422890 | RAMIREZ QUILES, RAQUEL | Address on file | | | | | | | |
| 422891 | RAMIREZ QUINONES, CARLOS | Address on file | | | | | | | |
| 422892 | RAMIREZ QUINONES, CARMEN | Address on file | | | | | | | |
| 422893 | RAMIREZ QUINONES, CYNTHIA | Address on file | | | | | | | |
| 422894 | RAMIREZ QUINONES, LIDA | Address on file | | | | | | | |
| 422895 | RAMIREZ QUINONES, MILAGROS | Address on file | | | | | | | |
| 422896 | RAMIREZ QUINONES, MILKA | Address on file | | | | | | | |
| 1854280 | Ramirez Quinones, Raymond | Address on file | | | | | | | |
| 422897 | RAMIREZ QUINONES, RAYMOND | Address on file | | | | | | | |
| 422898 | RAMIREZ QUINTANA, EFRAIN | Address on file | | | | | | | |
| 422899 | RAMIREZ QUIRINDONGO, CARMEN | Address on file | | | | | | | |
| 1457611 | Ramirez Rafael, Alvarado | Address on file | | | | | | | |
| 422900 | RAMIREZ RAMIREZ MD, EFREN E | Address on file | | | | | | | |
| 422901 | RAMIREZ RAMIREZ MD, JORGE J | Address on file | | | | | | | |
| 422902 | RAMIREZ RAMIREZ MD, RAINER | Address on file | | | | | | | |
| 422903 | RAMIREZ RAMIREZ, AMILCAR N | Address on file | | | | | | | |
| 422904 | RAMIREZ RAMIREZ, ANGELES | Address on file | | | | | | | |
| 422905 | RAMIREZ RAMIREZ, AWILDA | Address on file | | | | | | | |
| 812335 | RAMIREZ RAMIREZ, BRENDALIZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 812336 | RAMIREZ RAMIREZ, BRENDALIZ | Address on file | | | | | | | |
| 422906 | RAMIREZ RAMIREZ, CARLOS | Address on file | | | | | | | |
| 422907 | RAMIREZ RAMIREZ, CLARET | Address on file | | | | | | | |
| 422908 | RAMIREZ RAMIREZ, DIONILDA I | Address on file | | | | | | | |
| 812337 | RAMIREZ RAMIREZ, DIONILDA I. | Address on file | | | | | | | |
| 422909 | RAMIREZ RAMIREZ, DIXON | Address on file | | | | | | | |
| 422910 | RAMIREZ RAMIREZ, EFREN | Address on file | | | | | | | |
| 422911 | RAMIREZ RAMIREZ, EFREN | Address on file | | | | | | | |
| 422912 | RAMIREZ RAMIREZ, ERWIN | Address on file | | | | | | | |
| 422913 | RAMIREZ RAMIREZ, HECTOR A. | Address on file | | | | | | | |
| 422914 | RAMIREZ RAMIREZ, IRIS | Address on file | | | | | | | |
| 422915 | RAMIREZ RAMIREZ, JOSE E | Address on file | | | | | | | |
| 812338 | RAMIREZ RAMIREZ, JOSE E | Address on file | | | | | | | |
| 422916 | RAMIREZ RAMIREZ, LISANNETTE | Address on file | | | | | | | |
| 422917 | RAMIREZ RAMIREZ, LIZ J. | Address on file | | | | | | | |
| 422918 | RAMIREZ RAMIREZ, MILDRED | Address on file | | | | | | | |
| 854318 | RAMIREZ RAMIREZ, MILDRED | Address on file | | | | | | | |
| 422919 | RAMIREZ RAMIREZ, NIVA I | Address on file | | | | | | | |
| 422920 | RAMIREZ RAMIREZ, NOEMI | Address on file | | | | | | | |
| 422921 | RAMIREZ RAMIREZ, ROLANDO | Address on file | | | | | | | |
| 422922 | RAMIREZ RAMIREZ, SABRINA | Address on file | | | | | | | |
| 422923 | Ramirez Ramirez, Sonia I | Address on file | | | | | | | |
| 2133899 | Ramirez Ramirez, Vilma | Address on file | | | | | | | |
| 422925 | RAMIREZ RAMIREZ, WILFREDO | Address on file | | | | | | | |
| 770366 | RAMIREZ RAMIREZ, ZULMA | Address on file | | | | | | | |
| 422926 | RAMIREZ RAMON, ALBERTO | Address on file | | | | | | | |
| 422927 | RAMIREZ RAMOS MD, JOSE A | Address on file | | | | | | | |
| 422928 | RAMIREZ RAMOS, ADELAIDA | Address on file | | | | | | | |
| 812339 | RAMIREZ RAMOS, ANTONIA | Address on file | | | | | | | |
| 422929 | RAMIREZ RAMOS, ANTONIA | Address on file | | | | | | | |
| 422930 | RAMIREZ RAMOS, DORIS E | Address on file | | | | | | | |
| 422931 | RAMIREZ RAMOS, INES LEONOR | Address on file | | | | | | | |
| 422932 | RAMIREZ RAMOS, JANICE | Address on file | | | | | | | |
| 422933 | RAMIREZ RAMOS, JOEL | Address on file | | | | | | | |
| 422934 | RAMIREZ RAMOS, JOHNATHAN | Address on file | | | | | | | |
| 422935 | RAMIREZ RAMOS, JORGE | Address on file | | | | | | | |
| 422936 | RAMIREZ RAMOS, JOSE | Address on file | | | | | | | |
| 422937 | Ramirez Ramos, Jose L | Address on file | | | | | | | |
| 422938 | RAMIREZ RAMOS, JUANITA | Address on file | | | | | | | |
| 422939 | RAMIREZ RAMOS, LINETTE | Address on file | | | | | | | |
| 812340 | RAMIREZ RAMOS, LUIS | Address on file | | | | | | | |
| 422940 | RAMIREZ RAMOS, LUIS A | Address on file | | | | | | | |
| 422941 | RAMIREZ RAMOS, LUZ E. | Address on file | | | | | | | |
| 704825 | RAMIREZ RAMOS, LUZ E. | Address on file | | | | | | | |
| 422942 | RAMIREZ RAMOS, MAXIMINO | Address on file | | | | | | | |
| 422943 | RAMIREZ RAMOS, MAYRA L. | Address on file | | | | | | | |
| 422944 | RAMIREZ RAMOS, RAFAEL | Address on file | | | | | | | |
| 2202411 | RAMIREZ RAMOS, RAFAEL A | Address on file | | | | | | | |
| 422945 | RAMIREZ RAMOS, VICTOR M | Address on file | | | | | | | |
| 422948 | RAMIREZ RANGEL, HIRAM | Address on file | | | | | | | |
| 422949 | RAMIREZ RANGEL, LETICIA | Address on file | | | | | | | |
| 741413 | RAMIREZ REFRIGERATION SERVICE | B 7 VILLA MARIA | | | | TOA ALTA | PR | 00954 | |
| 422950 | RAMIREZ RENTAS, DENNIS | Address on file | | | | | | | |
| 422951 | RAMIREZ RENTAS, MARGARITA | Address on file | | | | | | | |
| 1654278 | Ramirez Rentas, Margarita | Address on file | | | | | | | |
| 1654278 | Ramirez Rentas, Margarita | Address on file | | | | | | | |
| 422952 | RAMIREZ RETAMAR, BYRON | Address on file | | | | | | | |
| 422953 | RAMIREZ REYES, EFRAIN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 422954 | RAMIREZ REYES, ELENA | Address on file | | | | | | | |
| 1588802 | Ramirez Reyes, Josue G | Address on file | | | | | | | |
| 422955 | RAMIREZ REYES, JOYCE | Address on file | | | | | | | |
| 422956 | RAMIREZ REYES, KENNETH | Address on file | | | | | | | |
| 422957 | Ramirez Reyes, William R | Address on file | | | | | | | |
| 422958 | RAMIREZ REYES, YARA F | Address on file | | | | | | | |
| 1421211 | RAMIREZ REYES, YVONNE | EVELYN MARQUEZ ESCOBAR | PO BOX 810386 | | | CAROLINA | PR | 00981-0386 | |
| 422959 | Ramirez Reyes, Yvonne | Address on file | | | | | | | |
| 849471 | RAMIREZ RIOS CARLOS Q. | HC 3 BOX 17907 | | | | LAJAS | PR | 00667-9620 | |
| 422960 | RAMIREZ RIOS, ALICIA | Address on file | | | | | | | |
| 422961 | RAMIREZ RIOS, EDUARDO | Address on file | | | | | | | |
| 422962 | RAMIREZ RIOS, EVELYN | Address on file | | | | | | | |
| 422963 | RAMIREZ RIOS, NITZA | Address on file | | | | | | | |
| 422964 | Ramirez Rios, Richard | Address on file | | | | | | | |
| 422965 | RAMIREZ RIOS, RICHARD | Address on file | | | | | | | |
| 422966 | RAMIREZ RIOS, RUBEN | Address on file | | | | | | | |
| 422967 | RAMIREZ RIOS, RUBEN J | Address on file | | | | | | | |
| 422968 | RAMIREZ RIOS, YAMILKA | Address on file | | | | | | | |
| 422969 | RAMIREZ RIPOLL MD, MIGUEL | Address on file | | | | | | | |
| 422970 | RAMIREZ RIVERA FARM INC | PO BOX 5286 | | | | SAN SEBASTIAN | PR | 00685 | |
| 422971 | RAMIREZ RIVERA, ADALIZ | Address on file | | | | | | | |
| 422972 | RAMIREZ RIVERA, ALBERTO | Address on file | | | | | | | |
| 422973 | RAMIREZ RIVERA, ANGEL | Address on file | | | | | | | |
| 422974 | RAMIREZ RIVERA, ANIBAL | Address on file | | | | | | | |
| 422975 | RAMIREZ RIVERA, AURORA | Address on file | | | | | | | |
| 422976 | RAMIREZ RIVERA, CARMEN | Address on file | | | | | | | |
| 422977 | RAMIREZ RIVERA, CARMEN | Address on file | | | | | | | |
| 422978 | RAMIREZ RIVERA, ELBA E | Address on file | | | | | | | |
| 422979 | RAMIREZ RIVERA, ELLIOT | Address on file | | | | | | | |
| 422980 | RAMIREZ RIVERA, EMILIO A | Address on file | | | | | | | |
| 422981 | RAMIREZ RIVERA, EVELYN | Address on file | | | | | | | |
| 422982 | Ramirez Rivera, Felix J | Address on file | | | | | | | |
| 422983 | RAMIREZ RIVERA, FRANCISCO | Address on file | | | | | | | |
| 422984 | RAMIREZ RIVERA, FRANKLIN WALDY | Address on file | | | | | | | |
| 812344 | RAMIREZ RIVERA, GINGER | Address on file | | | | | | | |
| 812343 | RAMIREZ RIVERA, GINGER | Address on file | | | | | | | |
| 422985 | RAMIREZ RIVERA, GINGER L | Address on file | | | | | | | |
| 422986 | RAMIREZ RIVERA, GLADYS | Address on file | | | | | | | |
| 422987 | RAMIREZ RIVERA, GLORIMAR | Address on file | | | | | | | |
| 812345 | RAMIREZ RIVERA, GLORIMAR | Address on file | | | | | | | |
| 422989 | RAMIREZ RIVERA, GREGORY | Address on file | | | | | | | |
| 422990 | RAMIREZ RIVERA, GUAICA | Address on file | | | | | | | |
| 1259193 | RAMIREZ RIVERA, GUILLERMO | Address on file | | | | | | | |
| 422991 | RAMIREZ RIVERA, HELENA | Address on file | | | | | | | |
| 422992 | RAMIREZ RIVERA, HELENA L | Address on file | | | | | | | |
| 422993 | RAMIREZ RIVERA, HELENA LUZ | Address on file | | | | | | | |
| 422994 | RAMIREZ RIVERA, IVETTE | Address on file | | | | | | | |
| 812346 | RAMIREZ RIVERA, IVETTE M | Address on file | | | | | | | |
| 422995 | RAMIREZ RIVERA, JOEL | Address on file | | | | | | | |
| 422996 | RAMIREZ RIVERA, JOHANNES | Address on file | | | | | | | |
| 422997 | RAMIREZ RIVERA, JOHNNY | Address on file | | | | | | | |
| 422998 | RAMIREZ RIVERA, JOSE | Address on file | | | | | | | |
| 422999 | RAMIREZ RIVERA, JOSE | Address on file | | | | | | | |
| 423000 | RAMIREZ RIVERA, JOSE A | Address on file | | | | | | | |
| 423001 | RAMIREZ RIVERA, JOSE ANGEL | Address on file | | | | | | | |
| 423002 | RAMIREZ RIVERA, JOSE LUIS | Address on file | | | | | | | |
| 423003 | RAMIREZ RIVERA, JOSE M | Address on file | | | | | | | |
| 423004 | RAMIREZ RIVERA, JOSELYN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 423005 | RAMIREZ RIVERA, JUAN | Address on file | | | | | | | |
| 423006 | RAMIREZ RIVERA, KEVIN | Address on file | | | | | | | |
| 423007 | RAMIREZ RIVERA, LISSETTE | Address on file | | | | | | | |
| 423008 | RAMIREZ RIVERA, LORNA | Address on file | | | | | | | |
| 423009 | RAMIREZ RIVERA, LOURDES | Address on file | | | | | | | |
| 423010 | RAMIREZ RIVERA, LUCY I | Address on file | | | | | | | |
| 423011 | RAMIREZ RIVERA, LUIS | Address on file | | | | | | | |
| 423012 | RAMIREZ RIVERA, LUIS | Address on file | | | | | | | |
| 423013 | RAMIREZ RIVERA, LUIS | Address on file | | | | | | | |
| 423014 | RAMIREZ RIVERA, LUIS A | Address on file | | | | | | | |
| 423015 | RAMIREZ RIVERA, LYDELIX | Address on file | | | | | | | |
| 423016 | RAMIREZ RIVERA, LYNNETTE | Address on file | | | | | | | |
| 423017 | RAMIREZ RIVERA, LYSBETH | Address on file | | | | | | | |
| 812347 | RAMIREZ RIVERA, LYSBETH | Address on file | | | | | | | |
| 423018 | RAMIREZ RIVERA, MADELINE | Address on file | | | | | | | |
| 812348 | RAMIREZ RIVERA, MARIA | Address on file | | | | | | | |
| 423019 | RAMIREZ RIVERA, MARISOL | Address on file | | | | | | | |
| 423020 | RAMIREZ RIVERA, MARTHA | Address on file | | | | | | | |
| 1995813 | Ramirez Rivera, Mayra | Address on file | | | | | | | |
| 423021 | RAMIREZ RIVERA, MAYRA | Address on file | | | | | | | |
| 423022 | RAMIREZ RIVERA, MAYRA L | Address on file | | | | | | | |
| 423023 | RAMIREZ RIVERA, MELISSA | Address on file | | | | | | | |
| 423024 | RAMIREZ RIVERA, MELISSA | Address on file | | | | | | | |
| 423025 | RAMIREZ RIVERA, MIRELI | Address on file | | | | | | | |
| 2058591 | Ramirez Rivera, Myrta | Address on file | | | | | | | |
| 423026 | RAMIREZ RIVERA, MYRTA | Address on file | | | | | | | |
| 812349 | RAMIREZ RIVERA, MYRTA | Address on file | | | | | | | |
| 423027 | RAMIREZ RIVERA, MYRTHA Y | Address on file | | | | | | | |
| 423028 | Ramirez Rivera, Nelson J | Address on file | | | | | | | |
| 423029 | RAMIREZ RIVERA, NINDA O | Address on file | | | | | | | |
| 812350 | RAMIREZ RIVERA, NOEL | Address on file | | | | | | | |
| 423030 | RAMIREZ RIVERA, NORMAN | Address on file | | | | | | | |
| 1944636 | Ramirez Rivera, Obadia | Address on file | | | | | | | |
| 1944636 | Ramirez Rivera, Obadia | Address on file | | | | | | | |
| 423031 | RAMIREZ RIVERA, ORLANDO | Address on file | | | | | | | |
| 423032 | RAMIREZ RIVERA, RAMONA | Address on file | | | | | | | |
| 1581667 | Ramirez Rivera, Roberto | Address on file | | | | | | | |
| 423033 | RAMIREZ RIVERA, ROBERTO | Address on file | | | | | | | |
| 423034 | RAMIREZ RIVERA, ROBERTO | Address on file | | | | | | | |
| 423035 | RAMIREZ RIVERA, ROSALINA | Address on file | | | | | | | |
| 423036 | RAMIREZ RIVERA, RUBI DEL MAR | Address on file | | | | | | | |
| 423037 | RAMIREZ RIVERA, SANTIA M | Address on file | | | | | | | |
| 423038 | RAMIREZ RIVERA, SHERYL | Address on file | | | | | | | |
| 423039 | RAMIREZ RIVERA, TEODOMIRO | Address on file | | | | | | | |
| 423040 | RAMIREZ RIVERA, VANESSA | Address on file | | | | | | | |
| 423041 | RAMIREZ RIVERA, VANESSA | Address on file | | | | | | | |
| 423042 | RAMIREZ RIVERA, VICTOR C | Address on file | | | | | | | |
| 423043 | Ramirez Rivera, Virgen Z | Address on file | | | | | | | |
| 1963533 | Ramirez Rivera, Wilfredo | Address on file | | | | | | | |
| 423045 | RAMIREZ RIVERA, YACENIA | Address on file | | | | | | | |
| 423046 | RAMIREZ RIVERA, YOLANDA | Address on file | | | | | | | |
| 423047 | RAMIREZ RIVERA, ZULMA | Address on file | | | | | | | |
| 1421212 | RAMIREZ ROA, JOSE | JOSÉ A. RAMIREZ ROA | BO. DOMINGUITO SECTOR LA PRA | | | ARECIBO | PR | 00612 | |
| 423048 | RAMIREZ ROBLES, CARMEN B | Address on file | | | | | | | |
| 812351 | RAMIREZ ROBLES, FRANCISCO | Address on file | | | | | | | |
| 423049 | Ramirez Robles, Idalia M | Address on file | | | | | | | |
| 226067 | RAMIREZ ROBLES, IDALIA M | Address on file | | | | | | | |
| 423050 | RAMIREZ ROBLES, JONATHAN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 812352 | RAMIREZ ROBLES, RUTH | Address on file | | | | | | | |
| 1957417 | Ramirez Robles, Ruth | Address on file | | | | | | | |
| 423052 | RAMIREZ RODRIGUEZ MD, ERIC | Address on file | | | | | | | |
| 423053 | RAMIREZ RODRIGUEZ MD, GLENDA | Address on file | | | | | | | |
| 423054 | RAMIREZ RODRIGUEZ MD, YOLANDA | Address on file | | | | | | | |
| 423055 | RAMIREZ RODRIGUEZ, ALBERTO | Address on file | | | | | | | |
| 423056 | RAMIREZ RODRIGUEZ, ALFONSO | Address on file | | | | | | | |
| 423057 | RAMIREZ RODRIGUEZ, AMELIA | Address on file | | | | | | | |
| 423058 | RAMIREZ RODRIGUEZ, ANGEL | Address on file | | | | | | | |
| 423059 | RAMIREZ RODRIGUEZ, ANNETTE | Address on file | | | | | | | |
| 423060 | RAMIREZ RODRIGUEZ, ASUNCION | Address on file | | | | | | | |
| 423061 | RAMIREZ RODRIGUEZ, AUGUSTO | Address on file | | | | | | | |
| 423062 | RAMIREZ RODRIGUEZ, AWILDA | Address on file | | | | | | | |
| 423063 | RAMIREZ RODRIGUEZ, BENI G. | Address on file | | | | | | | |
| 423064 | RAMIREZ RODRIGUEZ, BIENVENIDO | Address on file | | | | | | | |
| 423065 | RAMIREZ RODRIGUEZ, CARLOS R. | Address on file | | | | | | | |
| 423066 | RAMIREZ RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 423067 | Ramirez Rodriguez, Celestina | Address on file | | | | | | | |
| 423069 | RAMIREZ RODRIGUEZ, DAVID | Address on file | | | | | | | |
| 423070 | RAMIREZ RODRIGUEZ, DELVIS | Address on file | | | | | | | |
| 423071 | RAMIREZ RODRIGUEZ, EDUARDO | Address on file | | | | | | | |
| 423072 | RAMIREZ RODRIGUEZ, ENID | Address on file | | | | | | | |
| 423073 | Ramirez Rodriguez, Enrique | Address on file | | | | | | | |
| 423074 | RAMIREZ RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 2017066 | Ramirez Rodriguez, Evelyn M. | Address on file | | | | | | | |
| 423075 | RAMIREZ RODRIGUEZ, HILARIO | Address on file | | | | | | | |
| 1954717 | Ramirez Rodriguez, Irma | Address on file | | | | | | | |
| 423076 | RAMIREZ RODRIGUEZ, IRMA | Address on file | | | | | | | |
| 812353 | RAMIREZ RODRIGUEZ, IRMA | Address on file | | | | | | | |
| 423077 | RAMIREZ RODRIGUEZ, ISMAEL | Address on file | | | | | | | |
| 423078 | RAMIREZ RODRIGUEZ, ISMAEL | Address on file | | | | | | | |
| 423079 | Ramirez Rodriguez, Israel | Address on file | | | | | | | |
| 423080 | RAMIREZ RODRIGUEZ, IVAN | Address on file | | | | | | | |
| 423081 | RAMIREZ RODRIGUEZ, JESUS A. | Address on file | | | | | | | |
| 423082 | RAMIREZ RODRIGUEZ, JORGE | Address on file | | | | | | | |
| 423083 | RAMIREZ RODRIGUEZ, JORGE G. | Address on file | | | | | | | |
| 423084 | Ramirez Rodriguez, Jorge L | Address on file | | | | | | | |
| 423085 | RAMIREZ RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 812354 | RAMIREZ RODRIGUEZ, JOSE E | Address on file | | | | | | | |
| 423086 | RAMIREZ RODRIGUEZ, JOSE E. | Address on file | | | | | | | |
| 812355 | RAMIREZ RODRIGUEZ, JOSE L | Address on file | | | | | | | |
| 423088 | RAMIREZ RODRIGUEZ, JOSE M. | Address on file | | | | | | | |
| 423087 | RAMIREZ RODRIGUEZ, JOSE M. | Address on file | | | | | | | |
| 423089 | RAMIREZ RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 423090 | RAMIREZ RODRIGUEZ, JUAN C. | Address on file | | | | | | | |
| 423091 | Ramirez Rodriguez, Juan R | Address on file | | | | | | | |
| 423092 | RAMIREZ RODRIGUEZ, KELVIN | Address on file | | | | | | | |
| 423093 | RAMIREZ RODRIGUEZ, LESLEY L | Address on file | | | | | | | |
| 812356 | RAMIREZ RODRIGUEZ, LESLEY L | Address on file | | | | | | | |
| 423094 | RAMIREZ RODRIGUEZ, LESLIE | Address on file | | | | | | | |
| 423095 | Ramirez Rodriguez, Leslie B | Address on file | | | | | | | |
| 423096 | RAMIREZ RODRIGUEZ, LILLIAM | Address on file | | | | | | | |
| 423097 | RAMIREZ RODRIGUEZ, LINDA | Address on file | | | | | | | |
| 812357 | RAMIREZ RODRIGUEZ, LOURDES | Address on file | | | | | | | |
| 1259194 | RAMIREZ RODRIGUEZ, LUCIED | Address on file | | | | | | | |
| 423098 | RAMIREZ RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 423099 | RAMIREZ RODRIGUEZ, LUIS A | Address on file | | | | | | | |
| 423100 | RAMIREZ RODRIGUEZ, LUZ M | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1488 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 423101 | RAMIREZ RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 423102 | RAMIREZ RODRIGUEZ, MARIA J | Address on file | | | | | | | |
| 423103 | RAMIREZ RODRIGUEZ, MARIA M | Address on file | | | | | | | |
| 423103 | RAMIREZ RODRIGUEZ, MARIA M | Address on file | | | | | | | |
| 812358 | RAMIREZ RODRIGUEZ, MARIA M. | Address on file | | | | | | | |
| 423104 | RAMIREZ RODRIGUEZ, MARIANA | Address on file | | | | | | | |
| 423105 | RAMIREZ RODRIGUEZ, MARIE | Address on file | | | | | | | |
| 423106 | RAMIREZ RODRIGUEZ, MARTA | Address on file | | | | | | | |
| 423107 | RAMIREZ RODRIGUEZ, MELVIN | Address on file | | | | | | | |
| 423108 | RAMIREZ RODRIGUEZ, MIGDALIA | Address on file | | | | | | | |
| 812359 | RAMIREZ RODRIGUEZ, NICOLE | Address on file | | | | | | | |
| 423109 | RAMIREZ RODRIGUEZ, NILDA | Address on file | | | | | | | |
| 423110 | Ramirez Rodriguez, Nivia H. | Address on file | | | | | | | |
| 423111 | RAMIREZ RODRIGUEZ, PRISCILLA | Address on file | | | | | | | |
| 1484198 | Ramirez Rodriguez, Quenia | Address on file | | | | | | | |
| 423112 | RAMIREZ RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 423113 | RAMIREZ RODRIGUEZ, RAMONA | Address on file | | | | | | | |
| 423114 | Ramirez Rodriguez, Reynell | Address on file | | | | | | | |
| 423115 | RAMIREZ RODRIGUEZ, RICHARD | Address on file | | | | | | | |
| 423116 | RAMIREZ RODRIGUEZ, ROBERTO | Address on file | | | | | | | |
| 812360 | RAMIREZ RODRIGUEZ, RODOLFO | Address on file | | | | | | | |
| 423117 | RAMIREZ RODRIGUEZ, SUHAIL | Address on file | | | | | | | |
| 423118 | RAMIREZ RODRIGUEZ, THELMA E | Address on file | | | | | | | |
| 423119 | RAMIREZ RODRIGUEZ, TOMAS | Address on file | | | | | | | |
| 423120 | RAMIREZ RODRIGUEZ, VICTOR | Address on file | | | | | | | |
| 423121 | Ramirez Rodriguez, Waldemar | Address on file | | | | | | | |
| 423122 | RAMIREZ RODRIGUEZ, WALTER | Address on file | | | | | | | |
| 593978 | RAMIREZ RODRIGUEZ, WINNIBETH | Address on file | | | | | | | |
| 423124 | RAMIREZ RODRIGUEZ, XIOMARA | Address on file | | | | | | | |
| 423125 | RAMIREZ RODRIGUEZ, YITHZA M | Address on file | | | | | | | |
| 812361 | RAMIREZ RODRIGUEZ, YITHZA M | Address on file | | | | | | | |
| 423126 | RAMIREZ ROHENA, ALEXANDER | Address on file | | | | | | | |
| 423127 | RAMIREZ ROIG, EVA | Address on file | | | | | | | |
| 423128 | Ramirez Roig, Reinaldo | Address on file | | | | | | | |
| 423129 | Ramirez Rojas, Jacinto J V | Address on file | | | | | | | |
| 423130 | RAMIREZ ROJAS, JOSE | Address on file | | | | | | | |
| 423131 | RAMIREZ ROJAS, JULIO | Address on file | | | | | | | |
| 423132 | RAMIREZ ROJAS, LIZ MARIE | Address on file | | | | | | | |
| 423133 | RAMIREZ ROJAS, RAFAEL | Address on file | | | | | | | |
| 423134 | RAMIREZ ROJAS, RAMON | Address on file | | | | | | | |
| 423134 | RAMIREZ ROJAS, RAMON | Address on file | | | | | | | |
| 1515102 | Ramirez Rojas, Wanda M. | Address on file | | | | | | | |
| 423135 | RAMIREZ ROJAS, WANDA M. | Address on file | | | | | | | |
| 423136 | RAMIREZ ROLDAN, JUDITH | Address on file | | | | | | | |
| 849472 | RAMIREZ ROLLING DOORS | CALLE JUAN BAIZ PARQUE | DE LA VISTA 2 APT 2304 | | | SAN JUAN | PR | 00924 | |
| 423137 | RAMIREZ ROLLING DOORS | VILLA PALMERA | 368 C/ LAGUNA | | | SAN JUAN | PR | 00915 | |
| 812362 | RAMIREZ ROLON, CARMEN | Address on file | | | | | | | |
| 423138 | RAMIREZ ROLON, JAIME S | Address on file | | | | | | | |
| 423139 | RAMIREZ ROMAN, ABRAHAM | Address on file | | | | | | | |
| 423140 | RAMIREZ ROMAN, JAIME E. | Address on file | | | | | | | |
| 423141 | RAMIREZ ROMAN, LILLIAN | Address on file | | | | | | | |
| 423142 | RAMIREZ ROMAN, LUIS | Address on file | | | | | | | |
| 423143 | RAMIREZ ROMAN, MARIEL | Address on file | | | | | | | |
| 423144 | RAMIREZ ROMAN, MELVIN | Address on file | | | | | | | |
| 423145 | RAMIREZ ROMAN, PABLO | Address on file | | | | | | | |
| 423146 | RAMIREZ ROMAN, ROSAURA | Address on file | | | | | | | |
| 1952889 | Ramirez Romero, Brenda Liz | Address on file | | | | | | | |
| 1958336 | Ramirez Romero, Brenda Liz | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1489 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 423148 | RAMIREZ ROMERO, BRENDA LIZ | Address on file | | | | | | | |
| 1958336 | Ramirez Romero, Brenda Liz | Address on file | | | | | | | |
| 812363 | RAMIREZ ROMERO, NANCY | Address on file | | | | | | | |
| 423149 | RAMIREZ ROMERO, NANCY | Address on file | | | | | | | |
| 423150 | RAMIREZ ROMERO, NANCY | Address on file | | | | | | | |
| 423151 | RAMIREZ RONDA, RAMON | Address on file | | | | | | | |
| 423152 | RAMIREZ ROQUE, JANIRA M | Address on file | | | | | | | |
| 423153 | RAMIREZ ROSA, FELISA | Address on file | | | | | | | |
| 423154 | RAMIREZ ROSA, GENESIS | Address on file | | | | | | | |
| 423155 | Ramirez Rosa, Jose M | Address on file | | | | | | | |
| 1861502 | Ramirez Rosa, Julian | Address on file | | | | | | | |
| 423156 | RAMIREZ ROSA, JULIAN | Address on file | | | | | | | |
| 812364 | RAMIREZ ROSA, LIMARYS | Address on file | | | | | | | |
| 423157 | RAMIREZ ROSA, LYMARIS | Address on file | | | | | | | |
| 812365 | RAMIREZ ROSA, MANRIQUE | Address on file | | | | | | | |
| 423158 | RAMIREZ ROSA, MANRIQUE | Address on file | | | | | | | |
| 423159 | RAMIREZ ROSA, MARIA DE LOS A. | Address on file | | | | | | | |
| 423160 | RAMIREZ ROSA, OSCAR | Address on file | | | | | | | |
| 423161 | RAMIREZ ROSADO, ANGEL M | Address on file | | | | | | | |
| 423162 | RAMIREZ ROSADO, CARMEN H. | Address on file | | | | | | | |
| 423163 | RAMIREZ ROSADO, CAROL M | Address on file | | | | | | | |
| 423164 | RAMIREZ ROSADO, DORIS M. | Address on file | | | | | | | |
| 854319 | RAMIREZ ROSADO, DORIS M. | Address on file | | | | | | | |
| 423165 | RAMIREZ ROSADO, EFRAIN | Address on file | | | | | | | |
| 423166 | Ramirez Rosado, Martin G | Address on file | | | | | | | |
| 423167 | RAMIREZ ROSADO, VICTOR | Address on file | | | | | | | |
| 423168 | RAMIREZ ROSADO, WANDA | Address on file | | | | | | | |
| 423169 | RAMIREZ ROSARIO, ALBA | Address on file | | | | | | | |
| 423170 | Ramirez Rosario, Angel N | Address on file | | | | | | | |
| 423171 | RAMIREZ ROSARIO, CARLOS J | Address on file | | | | | | | |
| 423172 | RAMIREZ ROSARIO, DAISY | Address on file | | | | | | | |
| 423173 | RAMIREZ ROSARIO, FELIX | Address on file | | | | | | | |
| 423174 | RAMIREZ ROSARIO, GLORIMAR | Address on file | | | | | | | |
| 854320 | RAMIREZ ROSARIO, GLORIMAR | Address on file | | | | | | | |
| 423175 | RAMIREZ ROSARIO, JAIME | Address on file | | | | | | | |
| 423176 | RAMIREZ ROSARIO, JESSICA S | Address on file | | | | | | | |
| 423177 | RAMIREZ ROSARIO, JESSICA S. | Address on file | | | | | | | |
| 2196550 | Ramirez Rosario, Luis Daniel | Address on file | | | | | | | |
| 423178 | RAMIREZ ROSARIO, MARIA E | Address on file | | | | | | | |
| 812366 | RAMIREZ ROSARIO, MARITZA | Address on file | | | | | | | |
| 423179 | RAMIREZ ROSARIO, MARITZA | Address on file | | | | | | | |
| 1771096 | Ramirez Rosario, Maritza | Address on file | | | | | | | |
| 423181 | Ramirez Rosario, Reginald | Address on file | | | | | | | |
| 423182 | Ramirez Rosario, Wilfredo | Address on file | | | | | | | |
| 423183 | RAMIREZ ROSAS, AXEL | Address on file | | | | | | | |
| 812367 | RAMIREZ ROSAS, MARIA | Address on file | | | | | | | |
| 423184 | RAMIREZ ROSAS, MARIA E | Address on file | | | | | | | |
| 1901670 | Ramirez Rosas, Maria Elena | Address on file | | | | | | | |
| 423185 | RAMIREZ RUIZ, ALEJANDRA | Address on file | | | | | | | |
| 423186 | RAMIREZ RUIZ, ALEX | Address on file | | | | | | | |
| 812368 | RAMIREZ RUIZ, AYARIS | Address on file | | | | | | | |
| 1798766 | Ramirez Ruiz, Ayaris | Address on file | | | | | | | |
| 423187 | RAMIREZ RUIZ, DORIS M | Address on file | | | | | | | |
| 2071105 | Ramirez Ruiz, Doris M. | Address on file | | | | | | | |
| 423188 | RAMIREZ RUIZ, ELIZABETH | Address on file | | | | | | | |
| 2153275 | Ramirez Ruiz, Emerilda | Address on file | | | | | | | |
| 423189 | RAMIREZ RUIZ, ILEANA | Address on file | | | | | | | |
| 423190 | RAMIREZ RUIZ, JUSTA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1490 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 423191 | RAMIREZ RUIZ, LISSETTE | Address on file | | | | | | | |
| 423192 | RAMIREZ RUIZ, LIZETTE | Address on file | | | | | | | |
| 423193 | RAMIREZ RUIZ, MARIA | Address on file | | | | | | | |
| 423194 | RAMIREZ RUIZ, SHEILA I | Address on file | | | | | | | |
| 423195 | RAMIREZ RUIZ, SHEILA Y. | Address on file | | | | | | | |
| 423196 | RAMIREZ RUIZ, SILDRY Y | Address on file | | | | | | | |
| 812369 | RAMIREZ RUIZ, SILDRY Y | Address on file | | | | | | | |
| 423197 | RAMIREZ SABALIER, RAFAEL | Address on file | | | | | | | |
| 423198 | RAMIREZ SAEZ, DANIEL | Address on file | | | | | | | |
| 423199 | RAMIREZ SALCEDO, ROGELIO | Address on file | | | | | | | |
| 423200 | RAMIREZ SALGADO, AIDA L | Address on file | | | | | | | |
| 423201 | RAMIREZ SALGADO, FELIX | Address on file | | | | | | | |
| 423202 | RAMIREZ SALGADO, HILDA | Address on file | | | | | | | |
| 423203 | RAMIREZ SALGADO, JUAN | Address on file | | | | | | | |
| 812370 | RAMIREZ SALGADO, ZERIMAR | Address on file | | | | | | | |
| 423204 | RAMIREZ SALGADO, ZERIMAR | Address on file | | | | | | | |
| 423205 | RAMIREZ SALTARES, EDWIN | Address on file | | | | | | | |
| 423206 | RAMIREZ SALVA, SILMA | Address on file | | | | | | | |
| 423207 | RAMIREZ SAMPOLL, DIGNA M | Address on file | | | | | | | |
| 423208 | RAMIREZ SAN MIGUEL, LORIMAR | Address on file | | | | | | | |
| 423209 | RAMIREZ SANABRIA, WILFREDO | Address on file | | | | | | | |
| 1564667 | Ramirez Sanchez , Milton R. | Address on file | | | | | | | |
| 1564667 | Ramirez Sanchez , Milton R. | Address on file | | | | | | | |
| 423210 | RAMIREZ SANCHEZ, ANGEL | Address on file | | | | | | | |
| 423211 | RAMIREZ SANCHEZ, ANTHONY | Address on file | | | | | | | |
| 423212 | RAMIREZ SANCHEZ, CARMEN E | Address on file | | | | | | | |
| 1945742 | Ramirez Sanchez, Carmen E. | Address on file | | | | | | | |
| 423213 | Ramirez Sanchez, Edwin J | Address on file | | | | | | | |
| 423214 | RAMIREZ SANCHEZ, EFRAIN | Address on file | | | | | | | |
| 423215 | RAMIREZ SANCHEZ, FRANCES | Address on file | | | | | | | |
| 423216 | RAMIREZ SANCHEZ, FRANCES M | Address on file | | | | | | | |
| 812371 | RAMIREZ SANCHEZ, FRANCES M | Address on file | | | | | | | |
| 812372 | RAMIREZ SANCHEZ, GENESISMARIE E | Address on file | | | | | | | |
| 423218 | RAMIREZ SANCHEZ, JOSE | Address on file | | | | | | | |
| 423219 | RAMIREZ SANCHEZ, LINDA | Address on file | | | | | | | |
| 812373 | RAMIREZ SANCHEZ, MARIA | Address on file | | | | | | | |
| 423220 | RAMIREZ SANCHEZ, MARIA E. | Address on file | | | | | | | |
| 423221 | Ramirez Sanchez, Milton R | Address on file | | | | | | | |
| 423222 | RAMIREZ SANCHEZ, MITZY J | Address on file | | | | | | | |
| 423223 | Ramirez Sanchez, Mitzy J | Address on file | | | | | | | |
| 423224 | RAMIREZ SANCHEZ, NANCY | Address on file | | | | | | | |
| 423225 | RAMIREZ SANCHEZ, NEYSHA M | Address on file | | | | | | | |
| 423226 | RAMIREZ SANCHEZ, RAFAEL | Address on file | | | | | | | |
| 423227 | RAMIREZ SANCHEZ, SAMUEL | Address on file | | | | | | | |
| 423228 | RAMIREZ SANCHEZ, SANDRA J | Address on file | | | | | | | |
| 812374 | RAMIREZ SANCHEZ, SANDRA J. | Address on file | | | | | | | |
| 423229 | RAMIREZ SANCHEZ, VENUS V. | Address on file | | | | | | | |
| 423230 | RAMIREZ SANCHEZ, WILLIAM | Address on file | | | | | | | |
| 423231 | RAMIREZ SANCHEZ, YANIRA | Address on file | | | | | | | |
| 423232 | RAMIREZ SANDOVAL, ANTONIO | Address on file | | | | | | | |
| 423234 | RAMIREZ SANFIORENZO, BARBARA | Address on file | | | | | | | |
| 423233 | RAMIREZ SANFIORENZO, BARBARA | Address on file | | | | | | | |
| 423235 | RAMIREZ SANTANA, CARMEN | Address on file | | | | | | | |
| 812375 | RAMIREZ SANTANA, CARMEN | Address on file | | | | | | | |
| 423236 | RAMIREZ SANTANA, EDGAR | Address on file | | | | | | | |
| 423237 | RAMIREZ SANTANA, EDGARDO | Address on file | | | | | | | |
| 812376 | RAMIREZ SANTANA, ERNESTO | Address on file | | | | | | | |
| 423238 | RAMIREZ SANTANA, ERNESTO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 423239 | RAMIREZ SANTANA, JULIO | Address on file | | | | | | | |
| 812377 | RAMIREZ SANTANA, NELIDA | Address on file | | | | | | | |
| 423241 | RAMIREZ SANTANA, SANDRA | Address on file | | | | | | | |
| 1905962 | Ramirez Santana, Sandra | Address on file | | | | | | | |
| 423242 | RAMIREZ SANTAPAU, KAREN | Address on file | | | | | | | |
| 423243 | RAMIREZ SANTIAGO, ABIGAIL | Address on file | | | | | | | |
| 1555213 | Ramirez Santiago, Adalberto | Address on file | | | | | | | |
| 423244 | RAMIREZ SANTIAGO, ADALBERTO | Address on file | | | | | | | |
| 812378 | RAMIREZ SANTIAGO, ANGEL | Address on file | | | | | | | |
| 423245 | RAMIREZ SANTIAGO, ANGEL | Address on file | | | | | | | |
| 423246 | RAMIREZ SANTIAGO, ARIEL | Address on file | | | | | | | |
| 2047380 | Ramirez Santiago, Carmen L | Address on file | | | | | | | |
| 812380 | RAMIREZ SANTIAGO, DAVID | Address on file | | | | | | | |
| 423247 | RAMIREZ SANTIAGO, EDELMIRA | Address on file | | | | | | | |
| 423248 | RAMIREZ SANTIAGO, FRANCES MARIE | Address on file | | | | | | | |
| 423249 | RAMIREZ SANTIAGO, GIOVANNI | Address on file | | | | | | | |
| 423250 | RAMIREZ SANTIAGO, HECTOR D. | Address on file | | | | | | | |
| 423251 | RAMIREZ SANTIAGO, JAVIER | Address on file | | | | | | | |
| 423252 | RAMIREZ SANTIAGO, JUAN | Address on file | | | | | | | |
| 423253 | RAMIREZ SANTIAGO, KENNETH | Address on file | | | | | | | |
| 423254 | RAMIREZ SANTIAGO, KEYLA | Address on file | | | | | | | |
| 423255 | RAMIREZ SANTIAGO, LINO | Address on file | | | | | | | |
| 423256 | RAMIREZ SANTIAGO, MARIA | Address on file | | | | | | | |
| 423257 | RAMIREZ SANTIAGO, MARIA DE LOS A | Address on file | | | | | | | |
| 2048005 | Ramirez Santiago, Maria De Los A | Address on file | | | | | | | |
| 423258 | RAMIREZ SANTIAGO, MARILYN | Address on file | | | | | | | |
| 423259 | RAMIREZ SANTIAGO, OSCAR | Address on file | | | | | | | |
| 423260 | RAMIREZ SANTIAGO, PEDRO | Address on file | | | | | | | |
| 423261 | RAMIREZ SANTIAGO, RAFAEL J | Address on file | | | | | | | |
| 423262 | RAMIREZ SANTIAGO, RODULFO | Address on file | | | | | | | |
| 423263 | RAMIREZ SANTIAGO, ROSA I | Address on file | | | | | | | |
| 2100890 | Ramirez Santiago, Rosa I. | Address on file | | | | | | | |
| 423264 | RAMIREZ SANTIAGO, SAMUEL | Address on file | | | | | | | |
| 1901388 | Ramirez Santiago, Samuel | Address on file | | | | | | | |
| 423265 | RAMIREZ SANTIAGO, TERESA | Address on file | | | | | | | |
| 423266 | RAMIREZ SANTIAGO, VERONICA | Address on file | | | | | | | |
| 423267 | RAMIREZ SANTIAGO, ZAIDA | Address on file | | | | | | | |
| 423268 | RAMIREZ SANTONI, ZULMA | Address on file | | | | | | | |
| 423269 | RAMIREZ SANTOS, ALICIA M. | Address on file | | | | | | | |
| 423270 | RAMIREZ SANTOS, BLANCA R | Address on file | | | | | | | |
| 423271 | RAMIREZ SANTOS, CARLA | Address on file | | | | | | | |
| 812381 | RAMIREZ SANTOS, FELIX | Address on file | | | | | | | |
| 423272 | RAMIREZ SANTOS, FELIX A | Address on file | | | | | | | |
| 423273 | RAMIREZ SANTOS, JOSE A | Address on file | | | | | | | |
| 423274 | Ramirez Santos, Nicolas | Address on file | | | | | | | |
| 423275 | Ramirez Santos, Oscar | Address on file | | | | | | | |
| 423276 | RAMIREZ SANTOS, RAMON | Address on file | | | | | | | |
| 423277 | RAMIREZ SANTOS, RAMON L | Address on file | | | | | | | |
| 423278 | RAMIREZ SANTOS, ROBERTO | Address on file | | | | | | | |
| 423279 | RAMIREZ SCHON MD, GERHART B | Address on file | | | | | | | |
| 423280 | RAMIREZ SCHON MD, THERMISTOCLES | Address on file | | | | | | | |
| 423281 | RAMIREZ SEDA, JORDANA | Address on file | | | | | | | |
| 423282 | RAMIREZ SEDA, JORGE L | Address on file | | | | | | | |
| 423283 | RAMIREZ SEDA, MARLYN | Address on file | | | | | | | |
| 423284 | RAMIREZ SEDA, MILDRED | Address on file | | | | | | | |
| 423285 | RAMIREZ SEDA, WANDA | Address on file | | | | | | | |
| 423286 | RAMIREZ SEGARRA, AURELIO | Address on file | | | | | | | |
| 423287 | RAMIREZ SEGARRA, BENITO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 423288 | RAMIREZ SEGARRA, BENITO | Address on file | | | | | | | |
| 423289 | RAMIREZ SEGARRA, FELISA | Address on file | | | | | | | |
| 423290 | RAMIREZ SEGARRA, NILKA | Address on file | | | | | | | |
| 423291 | RAMIREZ SEIJO, FRANCISCO | Address on file | | | | | | | |
| 423292 | RAMIREZ SEIJO, MARIBEL DEL | Address on file | | | | | | | |
| 812382 | RAMIREZ SEIJO, MARIBEL DEL C | Address on file | | | | | | | |
| 423294 | RAMIREZ SELLES, AMPARO | Address on file | | | | | | | |
| 423295 | RAMIREZ SELLES, MIRIAM | Address on file | | | | | | | |
| 423296 | RAMIREZ SEMIDEY, PABLO | Address on file | | | | | | | |
| 849473 | RAMIREZ SEPULVEDA IRIS | PO BOX 1591 | | | | MAYAGUEZ | PR | 00681 | |
| 423297 | Ramirez Sepulveda, Denzel O. | Address on file | | | | | | | |
| 423298 | RAMIREZ SEPULVEDA, HECTOR J | Address on file | | | | | | | |
| 1847180 | RAMIREZ SEPULVEDA, HECTOR J. | Address on file | | | | | | | |
| 423299 | RAMIREZ SERRANO, CHARLOTTE | Address on file | | | | | | | |
| 423300 | RAMIREZ SERRANO, CHARLOTTE | Address on file | | | | | | | |
| 423301 | Ramirez Serrano, Edna Y | Address on file | | | | | | | |
| 812383 | RAMIREZ SERRANO, EDNA Y | Address on file | | | | | | | |
| 423302 | RAMIREZ SERRANO, GREGORIO | Address on file | | | | | | | |
| 423303 | RAMIREZ SERRANO, JUAN | Address on file | | | | | | | |
| 423304 | RAMIREZ SERRANO, MAYRA | Address on file | | | | | | | |
| 423305 | RAMIREZ SERRANO, NICOLE M | Address on file | | | | | | | |
| 423306 | RAMIREZ SERRANO, OLGA I | Address on file | | | | | | | |
| 423307 | Ramirez Serrano, Roberto | Address on file | | | | | | | |
| 423308 | RAMIREZ SEVILLA, SHARON | Address on file | | | | | | | |
| 1756273 | Ramirez Sierra, Linda | Address on file | | | | | | | |
| 1758760 | Ramirez Sierra, Linda | Address on file | | | | | | | |
| 423310 | RAMIREZ SILVA, ARMANDO | Address on file | | | | | | | |
| 2035020 | Ramirez Silva, Armando | Address on file | | | | | | | |
| 423311 | RAMIREZ SILVA, CARMEN M | Address on file | | | | | | | |
| 423312 | RAMIREZ SILVA, NILDA | Address on file | | | | | | | |
| 812385 | RAMIREZ SILVA, NILDA | Address on file | | | | | | | |
| 423313 | RAMIREZ SILVA, RAUL | Address on file | | | | | | | |
| 423314 | RAMIREZ SILVA, VERONICA | Address on file | | | | | | | |
| 423315 | RAMIREZ SILVA, YAHAIRA | Address on file | | | | | | | |
| 423316 | RAMIREZ SKERRET, NIVIA | Address on file | | | | | | | |
| 423317 | RAMIREZ SKERRET, NIVIA | Address on file | | | | | | | |
| 423318 | RAMIREZ SKERRETT, MILEXZA | Address on file | | | | | | | |
| 423319 | RAMIREZ SOLA, LINDA | Address on file | | | | | | | |
| 423321 | RAMIREZ SOLIS, MARTA S | Address on file | | | | | | | |
| 1631703 | Ramirez Solis, Marta Socorro | Address on file | | | | | | | |
| 423322 | RAMIREZ SOLIS, MICHAEL | Address on file | | | | | | | |
| 1700373 | Ramírez Solis, Willwinda | Address on file | | | | | | | |
| 423323 | RAMIREZ SORIANO, MARIA G | Address on file | | | | | | | |
| 423324 | RAMIREZ SOSA, JEANNETTE | Address on file | | | | | | | |
| 423325 | RAMIREZ SOSA, JOSE | Address on file | | | | | | | |
| 423326 | RAMIREZ SOTO MD, MANUEL | Address on file | | | | | | | |
| 423327 | RAMIREZ SOTO MD, MIGUEL A | Address on file | | | | | | | |
| 423328 | RAMIREZ SOTO MD, SAMUEL | Address on file | | | | | | | |
| 423329 | RAMIREZ SOTO, AIDA LUZ | Address on file | | | | | | | |
| 423329 | RAMIREZ SOTO, AIDA LUZ | Address on file | | | | | | | |
| 812386 | RAMIREZ SOTO, BLANCA | Address on file | | | | | | | |
| 423330 | RAMIREZ SOTO, BLANCA | Address on file | | | | | | | |
| 2096806 | Ramirez Soto, Blanca | Address on file | | | | | | | |
| 2106855 | Ramirez Soto, Blanca | Address on file | | | | | | | |
| 423331 | RAMIREZ SOTO, DORIS | Address on file | | | | | | | |
| 423332 | RAMIREZ SOTO, EVA | Address on file | | | | | | | |
| 423333 | RAMIREZ SOTO, GLADYS | Address on file | | | | | | | |
| 423334 | RAMIREZ SOTO, HECTOR | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1493 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 423335 | RAMIREZ SOTO, IDALYZM | Address on file | | | | | | | |
| 423336 | RAMIREZ SOTO, ILADYZ | Address on file | | | | | | | |
| 423337 | RAMIREZ SOTO, IRMA | Address on file | | | | | | | |
| 423338 | RAMIREZ SOTO, JANNISE | Address on file | | | | | | | |
| 812387 | RAMIREZ SOTO, JENNIFFER | Address on file | | | | | | | |
| 423339 | Ramirez Soto, Jorge L | Address on file | | | | | | | |
| 423340 | RAMIREZ SOTO, LISSY | Address on file | | | | | | | |
| 812388 | RAMIREZ SOTO, MARIA E | Address on file | | | | | | | |
| 2057234 | Ramirez Soto, Maria E. | Address on file | | | | | | | |
| 423342 | RAMIREZ SOTO, MARY L | Address on file | | | | | | | |
| 423343 | RAMIREZ SOTO, NATIVIDAD | Address on file | | | | | | | |
| 423344 | RAMIREZ SOTO, RAFAEL | Address on file | | | | | | | |
| 1626836 | Ramirez Soto, Rafael | Address on file | | | | | | | |
| 1627795 | Ramirez Soto, Rafael | Address on file | | | | | | | |
| 423345 | RAMIREZ SOTO, ROBERTO | Address on file | | | | | | | |
| 423346 | RAMIREZ SOTO, RUTH S | Address on file | | | | | | | |
| 2115466 | Ramirez Soto, Ruth Sandra | Address on file | | | | | | | |
| 423347 | RAMIREZ SOTO, SIXTO | Address on file | | | | | | | |
| 423348 | RAMIREZ SOTO, WANDA M | Address on file | | | | | | | |
| 423349 | RAMIREZ SOTO, ZAIDA | Address on file | | | | | | | |
| 423350 | RAMIREZ SOTO, ZULEYKA | Address on file | | | | | | | |
| 423351 | RAMIREZ SOUCHET, NEYDA | Address on file | | | | | | | |
| 423352 | RAMIREZ SOUCHET, NEYDA L | Address on file | | | | | | | |
| 423353 | RAMIREZ STUART, ANGEL M | Address on file | | | | | | | |
| 423354 | RAMIREZ STUART, JOSE M | Address on file | | | | | | | |
| 2168213 | Ramirez Stuart, Jose Manuel | Address on file | | | | | | | |
| 812389 | RAMIREZ SUAREZ, CARMEN R. | Address on file | | | | | | | |
| 423356 | RAMIREZ SUAREZ, JORGE | Address on file | | | | | | | |
| 423357 | RAMIREZ SUAREZ, LUIS | Address on file | | | | | | | |
| 423358 | RAMIREZ SUNER, LEILA | Address on file | | | | | | | |
| 423359 | RAMIREZ SURITA, FRANK A. | Address on file | | | | | | | |
| 423360 | RAMIREZ TEJADA, EVA RAQUEL | Address on file | | | | | | | |
| 423361 | RAMIREZ TEJADA, JUANA I | Address on file | | | | | | | |
| 812390 | RAMIREZ TEJADA, JUANA I | Address on file | | | | | | | |
| 2057870 | Ramirez Tejada, Juana I. | Address on file | | | | | | | |
| 423362 | RAMIREZ TERRON, MARIA T | Address on file | | | | | | | |
| 423363 | RAMIREZ TERRON, NANCY | Address on file | | | | | | | |
| 2023082 | Ramirez Texdor, Samuel Angel | Address on file | | | | | | | |
| 423364 | RAMIREZ TEXIDOR, SAMUEL | Address on file | | | | | | | |
| 423365 | Ramirez Texidor, Samuel Angel | Address on file | | | | | | | |
| 423366 | RAMIREZ TIRU, HILDA | Address on file | | | | | | | |
| 423368 | RAMIREZ TOLEDO, HECTOR | Address on file | | | | | | | |
| 423369 | RAMIREZ TOLEDO, MAYRA L | Address on file | | | | | | | |
| 423370 | RAMIREZ TOLEDO, RAMON | Address on file | | | | | | | |
| 423371 | RAMIREZ TOLENTINO, JOSE A | Address on file | | | | | | | |
| 423372 | RAMIREZ TORO, CARMEN N | Address on file | | | | | | | |
| 423373 | RAMIREZ TORO, FEDERICO | Address on file | | | | | | | |
| 423374 | RAMIREZ TORO, JOSE | Address on file | | | | | | | |
| 423375 | RAMIREZ TORO, JOSE | Address on file | | | | | | | |
| 423377 | RAMIREZ TORO, KENNY | Address on file | | | | | | | |
| 423376 | RAMIREZ TORO, KENNY | Address on file | | | | | | | |
| 423378 | RAMIREZ TORO, MIGUEL | Address on file | | | | | | | |
| 423379 | RAMIREZ TORO, NOEFEBDO | Address on file | | | | | | | |
| 423380 | RAMIREZ TORO, RICARDO | Address on file | | | | | | | |
| 423381 | RAMIREZ TORO, RITA Z. | Address on file | | | | | | | |
| 423382 | RAMIREZ TORO, YADHIRA | Address on file | | | | | | | |
| 423383 | RAMIREZ TORRENS, BRENDA | Address on file | | | | | | | |
| 423384 | RAMIREZ TORRENS, MARILYN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1655765 | Ramirez Torres , Heriberta | Address on file | | | | | | | |
| 2095154 | RAMÍREZ TORRES , OLGA I | Address on file | | | | | | | |
| 423385 | RAMIREZ TORRES, ALEX | Address on file | | | | | | | |
| 423386 | RAMIREZ TORRES, ANDRES | Address on file | | | | | | | |
| 423387 | RAMIREZ TORRES, ANGEL | Address on file | | | | | | | |
| 423388 | RAMIREZ TORRES, ANGEL | Address on file | | | | | | | |
| 423389 | RAMIREZ TORRES, ARQUELIO | Address on file | | | | | | | |
| 854321 | RAMIREZ TORRES, ARVIA | Address on file | | | | | | | |
| 423390 | RAMIREZ TORRES, ARVIA | Address on file | | | | | | | |
| 854322 | RAMÍREZ TORRES, ARVIA | Address on file | | | | | | | |
| 1421213 | RAMÍREZ TORRES, ARVIA Y OTROS | JUAN PEREZ; FERNANDEZ | PMB 443 SUITE 112 100 GRAND PASEOS BVLD. | | | SAN JUAN | PR | 00926 | |
| 423391 | RAMÍREZ TORRES, ARVIA Y OTROS | LCDO. JUAN PEREZ; FERNANDEZ | PMB 443 | SUITE 112 | 100 GRAND PASEOS BVLD. | SAN JUAN | PR | 00926 | |
| 423392 | RAMÍREZ TORRES, ARVIA Y OTROS | LCDO. OMAR SAADE JORDAN | EDIFICIO ESQUIRE | 2 CALLE VELA | SUITE 402 | SAN JUAN | PR | 00918-3622 | |
| 423393 | RAMÍREZ TORRES, ARVIA Y OTROS | LCDO. VICTOR RAMIREZ DE ARELLANO | PO BOX 1028 | | | MAYAGUEZ | PR | 00681-1028 | |
| 423394 | RAMIREZ TORRES, AWILDA | Address on file | | | | | | | |
| 2001335 | Ramirez Torres, Benedicto | Address on file | | | | | | | |
| 423395 | RAMIREZ TORRES, BENEDICTO | Address on file | | | | | | | |
| 423396 | RAMIREZ TORRES, BENJAMIN | Address on file | | | | | | | |
| 423397 | RAMIREZ TORRES, CARLOS | Address on file | | | | | | | |
| 423398 | RAMIREZ TORRES, CARLOS A. | Address on file | | | | | | | |
| 423399 | RAMIREZ TORRES, CHAYRENE | Address on file | | | | | | | |
| 423401 | Ramirez Torres, Cindy Ivette | Address on file | | | | | | | |
| 423402 | RAMIREZ TORRES, CRISTINA | Address on file | | | | | | | |
| 423403 | RAMIREZ TORRES, CRISTINA | Address on file | | | | | | | |
| 122487 | RAMIREZ TORRES, CYNDY | Address on file | | | | | | | |
| 423404 | RAMIREZ TORRES, DENNIS A | Address on file | | | | | | | |
| 1425726 | RAMIREZ TORRES, EMMA | Address on file | | | | | | | |
| 1423096 | RAMÍREZ TORRES, EMMA | Cond. Estancias De Oriol 1010 | Calle Julia de Burgos Apt 213 | | | Ponce | PR | 00728-3467 | |
| 812392 | RAMIREZ TORRES, ERICK | Address on file | | | | | | | |
| 423405 | RAMIREZ TORRES, ERICK J | Address on file | | | | | | | |
| 2180418 | Ramirez Torres, Ernesto L. | Urbanizacion La Rambla | 1759 Slervas de Maria | | | Ponce | PR | 00730-4074 | |
| 1815063 | Ramirez Torres, Ernesto L. | Address on file | | | | | | | |
| 423406 | RAMIREZ TORRES, FELICITA | Address on file | | | | | | | |
| 2176242 | RAMIREZ TORRES, FERNANDO | Address on file | | | | | | | |
| 423407 | RAMIREZ TORRES, GERARDO | Address on file | | | | | | | |
| 423408 | RAMIREZ TORRES, GERARDO | Address on file | | | | | | | |
| 1675043 | RAMIREZ TORRES, HERIBERTA | Address on file | | | | | | | |
| 423409 | RAMIREZ TORRES, HERIBERTA | Address on file | | | | | | | |
| 1847250 | Ramirez Torres, Heriberta .A. | Address on file | | | | | | | |
| 1748510 | Ramirez Torres, Ismael | Address on file | | | | | | | |
| 1748510 | Ramirez Torres, Ismael | Address on file | | | | | | | |
| 423410 | RAMIREZ TORRES, JAIRO | Address on file | | | | | | | |
| 423411 | RAMIREZ TORRES, JANICE V | Address on file | | | | | | | |
| 423412 | RAMIREZ TORRES, JAVIER | Address on file | | | | | | | |
| 423413 | RAMIREZ TORRES, JAVIER A. | Address on file | | | | | | | |
| 423414 | RAMIREZ TORRES, JEREMY | Address on file | | | | | | | |
| 2036854 | Ramirez Torres, Jesus B. | Address on file | | | | | | | |
| 423415 | RAMIREZ TORRES, JORGE | Address on file | | | | | | | |
| 423416 | RAMIREZ TORRES, JOSE | Address on file | | | | | | | |
| 423417 | RAMIREZ TORRES, JOSE | Address on file | | | | | | | |
| 423418 | RAMIREZ TORRES, JUANITA | Address on file | | | | | | | |
| 423419 | RAMIREZ TORRES, LELYS | Address on file | | | | | | | |
| 423421 | RAMIREZ TORRES, LEONEL | Address on file | | | | | | | |
| 1879293 | Ramirez Torres, Leonel | Address on file | | | | | | | |
| 423420 | RAMIREZ TORRES, LEONEL | Address on file | | | | | | | |
| 423422 | RAMIREZ TORRES, LESBIA | Address on file | | | | | | | |
| 423423 | RAMIREZ TORRES, LILLIAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1495 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 423424 | RAMIREZ TORRES, LORIDALIA | Address on file | | | | | | | |
| 423425 | RAMIREZ TORRES, LUIS | Address on file | | | | | | | |
| 423426 | Ramirez Torres, Luis A | Address on file | | | | | | | |
| 423427 | RAMIREZ TORRES, MARIA DEL R | Address on file | | | | | | | |
| 712948 | RAMIREZ TORRES, MARIA M | Address on file | | | | | | | |
| 423428 | RAMIREZ TORRES, MARIA M. | Address on file | | | | | | | |
| 423429 | RAMIREZ TORRES, MARIA S | Address on file | | | | | | | |
| 812394 | RAMIREZ TORRES, MARIA T. | Address on file | | | | | | | |
| 812395 | RAMIREZ TORRES, MARIA T. | Address on file | | | | | | | |
| 423430 | RAMIREZ TORRES, MARIENID | Address on file | | | | | | | |
| 423431 | RAMIREZ TORRES, MARISABEL | Address on file | | | | | | | |
| 423432 | Ramirez TORRES, MIGDALIA | Address on file | | | | | | | |
| 1581836 | Ramirez Torres, Migdalia | Address on file | | | | | | | |
| 423433 | RAMIREZ TORRES, MIGUEL | Address on file | | | | | | | |
| 423434 | Ramirez Torres, Miguel A | Address on file | | | | | | | |
| 423435 | RAMIREZ TORRES, MILAGROS | Address on file | | | | | | | |
| 423436 | RAMIREZ TORRES, MILDRED A | Address on file | | | | | | | |
| 1989118 | Ramirez Torres, Mildred A. | Address on file | | | | | | | |
| 1799541 | Ramirez Torres, Nelly | Address on file | | | | | | | |
| 1882117 | Ramirez Torres, Nelly | Address on file | | | | | | | |
| 1936817 | Ramirez Torres, Nelly | Address on file | | | | | | | |
| 423437 | RAMIREZ TORRES, NELLY | Address on file | | | | | | | |
| 423438 | RAMIREZ TORRES, NELSON L | Address on file | | | | | | | |
| 423439 | RAMIREZ TORRES, NORMA | Address on file | | | | | | | |
| 1528889 | Ramirez Torres, Norma I. | Address on file | | | | | | | |
| 1476343 | Ramirez Torres, Norma I. | Address on file | | | | | | | |
| 423440 | RAMIREZ TORRES, PEDRO | Address on file | | | | | | | |
| 423441 | RAMIREZ TORRES, PROVIDENCIA | Address on file | | | | | | | |
| 423442 | RAMIREZ TORRES, RAFAEL | Address on file | | | | | | | |
| 423443 | RAMIREZ TORRES, RANDY | Address on file | | | | | | | |
| 423445 | RAMIREZ TORRES, ROSA | Address on file | | | | | | | |
| 423446 | RAMIREZ TORRES, ROSANA | Address on file | | | | | | | |
| 423447 | Ramirez Torres, Steven | Address on file | | | | | | | |
| 423448 | RAMIREZ TORRES, TAMARA | Address on file | | | | | | | |
| 423449 | RAMIREZ TORRES, VIVIAN | Address on file | | | | | | | |
| 2147164 | Ramirez Torres, Vivian | Address on file | | | | | | | |
| 1873460 | RAMIREZ TORRES, ZENAIDA | Address on file | | | | | | | |
| 423450 | RAMIREZ TORRES, ZENAIDA | Address on file | | | | | | | |
| 812396 | RAMIREZ TORRESS, MARILYN | Address on file | | | | | | | |
| 423452 | RAMIREZ TRABAL, EDISON | Address on file | | | | | | | |
| 423453 | RAMIREZ TRABAL, GLADIMAR | Address on file | | | | | | | |
| 812397 | RAMIREZ TRABAL, SANDRA | Address on file | | | | | | | |
| 423454 | RAMIREZ TRABAL, SANDRA M | Address on file | | | | | | | |
| 1920173 | Ramirez Trabal, Sandra M. | Address on file | | | | | | | |
| 423455 | RAMIREZ TRAVERSO, NESTOR | Address on file | | | | | | | |
| 423456 | RAMIREZ TRINIDAD, MARCOS | Address on file | | | | | | | |
| 423457 | RAMIREZ TRUJILLO, ENID | Address on file | | | | | | | |
| 423458 | Ramirez Tua, Jose L | Address on file | | | | | | | |
| 1566813 | Ramirez Tua, Jose Luis | Address on file | | | | | | | |
| 423459 | RAMIREZ VADIZ, ENID | Address on file | | | | | | | |
| 423460 | RAMIREZ VALDEJULLI, MILDRED | Address on file | | | | | | | |
| 423461 | RAMIREZ VALDEZ, DORIS | Address on file | | | | | | | |
| 423462 | RAMIREZ VALENCIA, LYDIA L | Address on file | | | | | | | |
| 1649666 | Ramirez Valentin, Alexandro | Address on file | | | | | | | |
| 423464 | RAMIREZ VALENTIN, ANGEL | Address on file | | | | | | | |
| 423465 | Ramirez Valentin, Blas | Address on file | | | | | | | |
| 423466 | RAMIREZ VALENTIN, CARLOS A. | Address on file | | | | | | | |
| 423467 | RAMIREZ VALENTIN, JAIME | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 423468 | RAMIREZ VALENTIN, JOANN | Address on file | | | | | | | |
| 423469 | Ramirez Valentin, Jose A | Address on file | | | | | | | |
| 423470 | RAMIREZ VALENTIN, LILLIAM I | Address on file | | | | | | | |
| 1949543 | Ramirez Valentin, Lilliam I. | Address on file | | | | | | | |
| 1935887 | Ramirez Valentin, Lilliam I. | Address on file | | | | | | | |
| 423471 | RAMIREZ VALENTIN, MANUEL | Address on file | | | | | | | |
| 812399 | RAMIREZ VALENTIN, MIRIAM | Address on file | | | | | | | |
| 423472 | RAMIREZ VALENTIN, MIRIAM | Address on file | | | | | | | |
| 2075459 | Ramirez Valentin, Myrta | Address on file | | | | | | | |
| 423473 | RAMIREZ VALENTIN, MYRTA | Address on file | | | | | | | |
| 812400 | RAMIREZ VALENTIN, MYRTA | Address on file | | | | | | | |
| 423474 | RAMIREZ VALLE, CHARLOTTE | Address on file | | | | | | | |
| 423475 | RAMIREZ VALLE, IVAN | Address on file | | | | | | | |
| 423476 | RAMIREZ VALLE, IVAN | Address on file | | | | | | | |
| 423477 | RAMIREZ VALLE, LOURDES | Address on file | | | | | | | |
| 423478 | RAMIREZ VARELA, NILDA I | Address on file | | | | | | | |
| 423479 | RAMIREZ VARGAS, ALBA | Address on file | | | | | | | |
| 423480 | RAMIREZ VARGAS, ALBERTO | Address on file | | | | | | | |
| 1583605 | RAMIREZ VARGAS, ALBERTO | Address on file | | | | | | | |
| 423481 | RAMIREZ VARGAS, CYDMARIE | Address on file | | | | | | | |
| 423482 | RAMIREZ VARGAS, ELI | Address on file | | | | | | | |
| 423483 | RAMIREZ VARGAS, FELIX A | Address on file | | | | | | | |
| 423484 | RAMIREZ VARGAS, JANINE DE L. | Address on file | | | | | | | |
| 812401 | RAMIREZ VARGAS, JENNY | Address on file | | | | | | | |
| 423485 | RAMIREZ VARGAS, JUAN | Address on file | | | | | | | |
| 423486 | RAMIREZ VARGAS, LUIS R | Address on file | | | | | | | |
| 423487 | RAMIREZ VARGAS, MIGUEL | Address on file | | | | | | | |
| 423488 | RAMIREZ VARGAS, RAUL | Address on file | | | | | | | |
| 423489 | RAMIREZ VARGAS, SERGIO | Address on file | | | | | | | |
| 423490 | RAMIREZ VARGAS, VIVIANA | Address on file | | | | | | | |
| 1728777 | Ramirez Vasquez, Elena | Address on file | | | | | | | |
| 423491 | RAMIREZ VASQUEZ, IVELISSE | Address on file | | | | | | | |
| 423492 | RAMIREZ VASQUEZ, IVELISSE C. | Address on file | | | | | | | |
| 423493 | RAMIREZ VAZQUEZ, ALFREDO | Address on file | | | | | | | |
| 423494 | RAMIREZ VAZQUEZ, AMANDA | Address on file | | | | | | | |
| 812402 | RAMIREZ VAZQUEZ, AMANDA | Address on file | | | | | | | |
| 423495 | RAMIREZ VAZQUEZ, ANGEL L | Address on file | | | | | | | |
| 1421215 | RAMIREZ VAZQUEZ, CHARLIE | Address on file | | | | | | | |
| 423496 | RAMÍREZ VÁZQUEZ, CHARLIE | GUILLERMO RAMOS LUIÑA | PO BOX 22763 UPR | STATION | | SAN JUAN | PR | 00931-2763 | |
| 423497 | RAMIREZ VAZQUEZ, CLARIBEL | Address on file | | | | | | | |
| 423498 | RAMIREZ VAZQUEZ, CRUZ E | Address on file | | | | | | | |
| 423499 | RAMIREZ VAZQUEZ, ELENA | Address on file | | | | | | | |
| 1950235 | Ramirez Vazquez, Elena | Address on file | | | | | | | |
| 423500 | RAMIREZ VAZQUEZ, EVELYN | Address on file | | | | | | | |
| 423501 | RAMIREZ VAZQUEZ, GABRIEL | Address on file | | | | | | | |
| 423502 | RAMIREZ VAZQUEZ, HELGA | Address on file | | | | | | | |
| 423503 | RAMIREZ VAZQUEZ, ISABEL | Address on file | | | | | | | |
| 423504 | RAMIREZ VAZQUEZ, JONATHAN | Address on file | | | | | | | |
| 423505 | RAMIREZ VAZQUEZ, JOSE M | Address on file | | | | | | | |
| 423506 | Ramirez Vazquez, Kenneth Dougla | Address on file | | | | | | | |
| 423507 | RAMIREZ VAZQUEZ, LOUMARY | Address on file | | | | | | | |
| 423508 | RAMIREZ VAZQUEZ, MARYLOU | Address on file | | | | | | | |
| 423509 | RAMIREZ VAZQUEZ, MIGUEL | Address on file | | | | | | | |
| 1933698 | Ramirez Vazquez, Nancy | Address on file | | | | | | | |
| 423510 | RAMIREZ VAZQUEZ, NANCY | Address on file | | | | | | | |
| 423511 | RAMIREZ VAZQUEZ, NANCY | Address on file | | | | | | | |
| 812403 | RAMIREZ VAZQUEZ, NANCY | Address on file | | | | | | | |
| 423512 | RAMIREZ VAZQUEZ, WANDA E | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 423513 | RAMIREZ VAZQUEZ, YASMIN E. | Address on file | | | | | | | |
| 423514 | RAMIREZ VAZQUEZ, YASMIN E. | Address on file | | | | | | | |
| 423515 | Ramirez Vega, Angel | Address on file | | | | | | | |
| 423516 | RAMIREZ VEGA, ANGELES | Address on file | | | | | | | |
| 423463 | RAMIREZ VEGA, BRENDA | Address on file | | | | | | | |
| 423517 | Ramirez Vega, Christian L. | Address on file | | | | | | | |
| 423518 | RAMIREZ VEGA, ESTHER | Address on file | | | | | | | |
| 1824948 | Ramirez Vega, Esther | Address on file | | | | | | | |
| 1907234 | Ramirez Vega, Esther | Address on file | | | | | | | |
| 2234772 | Ramirez Vega, Esther | Address on file | | | | | | | |
| 423519 | RAMIREZ VEGA, IDANIA | Address on file | | | | | | | |
| 423520 | RAMIREZ VEGA, ILEANEXIS | Address on file | | | | | | | |
| 423521 | RAMIREZ VEGA, IRVING | Address on file | | | | | | | |
| 1421216 | RAMIREZ VEGA, JOSÉ | JOHANNA M. SMITH MIRÓ | PO BOX 9023933 | | | SAN JUAN | PR | 00902-3933 | |
| 423522 | RAMIREZ VEGA, LESTER | Address on file | | | | | | | |
| 423523 | RAMIREZ VEGA, MARTA I | Address on file | | | | | | | |
| 423524 | RAMIREZ VEGA, PEDRO | Address on file | | | | | | | |
| 423525 | RAMIREZ VEGA, RAFAEL | Address on file | | | | | | | |
| 423526 | RAMIREZ VEGA, RAFAEL | Address on file | | | | | | | |
| 423527 | RAMIREZ VEGA, REINALDO | Address on file | | | | | | | |
| 423528 | Ramirez Vega, Rene O | Address on file | | | | | | | |
| 812404 | RAMIREZ VEGA, RENNY | Address on file | | | | | | | |
| 423529 | RAMIREZ VEGA, WILLIAM | Address on file | | | | | | | |
| 812405 | RAMIREZ VELAZQUEZ, ALBA | Address on file | | | | | | | |
| 423530 | RAMIREZ VELAZQUEZ, ANGELICA | Address on file | | | | | | | |
| 423532 | RAMIREZ VELAZQUEZ, CARMEN M. | Address on file | | | | | | | |
| 423533 | RAMIREZ VELAZQUEZ, EDMARIE | Address on file | | | | | | | |
| 423534 | RAMIREZ VELAZQUEZ, FEDERICO | Address on file | | | | | | | |
| 812406 | RAMIREZ VELAZQUEZ, FEDERICO | Address on file | | | | | | | |
| 423535 | RAMIREZ VELAZQUEZ, GLORIANN | Address on file | | | | | | | |
| 423536 | RAMIREZ VELAZQUEZ, LUMIR | Address on file | | | | | | | |
| 423537 | RAMIREZ VELAZQUEZ, MARIA M. | Address on file | | | | | | | |
| 423538 | RAMIREZ VELAZQUEZ, MARTA | Address on file | | | | | | | |
| 423539 | RAMIREZ VELAZQUEZ, MARTA I | Address on file | | | | | | | |
| 423540 | RAMIREZ VELAZQUEZ, PERLA DEL MAR | Address on file | | | | | | | |
| 423541 | RAMIREZ VELAZQUEZ, RICARDO | Address on file | | | | | | | |
| 423542 | RAMIREZ VELAZQUEZ, RICARDO | Address on file | | | | | | | |
| 423543 | RAMIREZ VELEZ MD, DAVID A | Address on file | | | | | | | |
| 423544 | RAMIREZ VELEZ MD, SIGRID | Address on file | | | | | | | |
| 2078709 | Ramirez Velez, Aida L. | Address on file | | | | | | | |
| 423545 | Ramirez Velez, Alonso | Address on file | | | | | | | |
| 423546 | RAMIREZ VELEZ, AUREA | Address on file | | | | | | | |
| 2115780 | Ramirez Velez, Bienvenido | Address on file | | | | | | | |
| 423547 | RAMIREZ VELEZ, DYCMARIE | Address on file | | | | | | | |
| 812407 | RAMIREZ VELEZ, ELMER A | Address on file | | | | | | | |
| 423548 | RAMIREZ VELEZ, ESTHER M | Address on file | | | | | | | |
| 423549 | RAMIREZ VELEZ, FREDDY | Address on file | | | | | | | |
| 423551 | RAMIREZ VELEZ, HERIBERTO | Address on file | | | | | | | |
| 423552 | RAMIREZ VELEZ, HERIBERTO | Address on file | | | | | | | |
| 423553 | RAMIREZ VELEZ, ILLIAM R. | Address on file | | | | | | | |
| 423554 | Ramirez Velez, Illian R. | Address on file | | | | | | | |
| 423556 | Ramirez Velez, Irving A | Address on file | | | | | | | |
| 423557 | RAMIREZ VELEZ, ISABEL | Address on file | | | | | | | |
| 423558 | RAMIREZ VELEZ, ISABEL | Address on file | | | | | | | |
| 423559 | RAMIREZ VELEZ, JANICE | Address on file | | | | | | | |
| 423560 | RAMIREZ VELEZ, JANICE M. | Address on file | | | | | | | |
| 423561 | Ramirez Velez, Jose A | Address on file | | | | | | | |
| 423562 | RAMIREZ VELEZ, LILIAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1498 of 5927

Exhibit F

Master Mailing List 3

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 423563 | RAMIREZ VELEZ, LILLIAM | Address on file | | | | | | | |
| 423564 | RAMIREZ VELEZ, LILLIAM | Address on file | | | | | | | |
| 1664520 | RAMIREZ VELEZ, LILLIAM | Address on file | | | | | | | |
| 423565 | RAMIREZ VELEZ, LILLIAM | Address on file | | | | | | | |
| 1600392 | Ramirez Vélez, Lilliam | Address on file | | | | | | | |
| 423566 | RAMIREZ VELEZ, LORNA | Address on file | | | | | | | |
| 423567 | RAMIREZ VELEZ, LOURDES E | Address on file | | | | | | | |
| 423568 | RAMIREZ VELEZ, LUZ L | Address on file | | | | | | | |
| 423569 | RAMIREZ VELEZ, MARITZA | Address on file | | | | | | | |
| 423570 | RAMIREZ VELEZ, MELANIE | Address on file | | | | | | | |
| 423571 | RAMIREZ VELEZ, MIRIAM | Address on file | | | | | | | |
| 1610150 | RAMIREZ VELEZ, MIRIAM | Address on file | | | | | | | |
| 423572 | RAMIREZ VELEZ, NICOLE | Address on file | | | | | | | |
| 423573 | RAMIREZ VELEZ, RAMONA | Address on file | | | | | | | |
| 423574 | RAMIREZ VELEZ, REINALDO | Address on file | | | | | | | |
| 2089782 | RAMIREZ VELEZ, SYLVIA | Address on file | | | | | | | |
| 812409 | RAMIREZ VELEZ, VICTOR | Address on file | | | | | | | |
| 423575 | RAMIREZ VELEZ, VICTOR J | Address on file | | | | | | | |
| 423576 | RAMIREZ VELEZ, YANIRA | Address on file | | | | | | | |
| 423577 | RAMIREZ VENTURA, NEIDA | Address on file | | | | | | | |
| 423578 | RAMIREZ VERGARA, LESTER | Address on file | | | | | | | |
| 423579 | RAMIREZ VERGARA, VICTORIA E | Address on file | | | | | | | |
| 423580 | RAMIREZ VICK, JULIA | Address on file | | | | | | | |
| 423581 | RAMIREZ VIERA, CARMEN | Address on file | | | | | | | |
| 423582 | RAMIREZ VIGO, GABRIEL | Address on file | | | | | | | |
| 423583 | RAMIREZ VILCHES MD, EILEEN J | Address on file | | | | | | | |
| 423585 | RAMIREZ VILLAFANE, PEDRO | Address on file | | | | | | | |
| 423586 | RAMIREZ VILLAFANEZ, AURY E. | Address on file | | | | | | | |
| 423587 | RAMIREZ VILLAHERMOSA, DALMA L | Address on file | | | | | | | |
| 423588 | RAMIREZ VILLANUEVA, ANGEL | Address on file | | | | | | | |
| 423589 | RAMIREZ VILLANUEVA, EMANUEL | Address on file | | | | | | | |
| 423590 | RAMIREZ VILLARIN, CARLOS | Address on file | | | | | | | |
| 423592 | RAMIREZ VILLOCK, ALEXIS | Address on file | | | | | | | |
| 423593 | RAMIREZ VINAS, SANDY | Address on file | | | | | | | |
| 423594 | Ramirez Vives, Braulio | Address on file | | | | | | | |
| 423594 | Ramirez Vives, Braulio | Address on file | | | | | | | |
| 423595 | RAMIREZ VIZCAYA, DIEGO | Address on file | | | | | | | |
| 423596 | RAMIREZ VIZCAYA, NORMA V | Address on file | | | | | | | |
| 423597 | RAMIREZ WEBER, INGRID | Address on file | | | | | | | |
| 423598 | RAMIREZ WEBER, SIGRID | Address on file | | | | | | | |
| 423599 | RAMIREZ WISCOVITCH, IVELISSE | Address on file | | | | | | | |
| 1488095 | Ramirez Y Otros , Angel | Address on file | | | | | | | |
| 423600 | RAMIREZ YBARRA, DAVID | Address on file | | | | | | | |
| 423601 | RAMIREZ YOUNGER, NATALIE M | Address on file | | | | | | | |
| 423602 | RAMIREZ YUNQUE, DANIEL A. | Address on file | | | | | | | |
| 423603 | RAMIREZ YUNQUE, JOSELYN M. | Address on file | | | | | | | |
| 423604 | RAMIREZ ZABALA, ANGEL L | Address on file | | | | | | | |
| 423605 | RAMIREZ ZAMORA, ISMARIE | Address on file | | | | | | | |
| 423606 | RAMIREZ ZAMORA, ISMARIE | Address on file | | | | | | | |
| 423607 | RAMIREZ ZAPATA MD, EVELYN | Address on file | | | | | | | |
| 423608 | RAMIREZ ZAPATA, CARMEN M | Address on file | | | | | | | |
| 423609 | RAMIREZ ZAPATA, EVELYN | Address on file | | | | | | | |
| 423610 | RAMIREZ ZAPATA, HILDA M. | Address on file | | | | | | | |
| 423611 | RAMIREZ ZAPATA, SHARON | Address on file | | | | | | | |
| 423612 | RAMIREZ ZAPATA, VANESSA | Address on file | | | | | | | |
| 423613 | RAMIREZ ZAPATA, VICTOR | Address on file | | | | | | | |
| 423614 | RAMIREZ ZAYAS, BEATRIZ | Address on file | | | | | | | |
| 423615 | RAMIREZ ZAYAS, CARMEN I | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 812410 | RAMIREZ ZAYAS, EUNICE M | Address on file | | | | | | | |
| 423616 | RAMIREZ ZAYAS, RAQUEL E | Address on file | | | | | | | |
| 423617 | RAMIREZ ZENO, PEDRO | Address on file | | | | | | | |
| 1564585 | Ramirez, Adela | Address on file | | | | | | | |
| 423618 | RAMIREZ, ALBA | Address on file | | | | | | | |
| 423619 | RAMIREZ, ALEINA | Address on file | | | | | | | |
| 1825593 | Ramirez, Alida Martinez | Address on file | | | | | | | |
| 1643543 | Ramirez, Americo Davila | Address on file | | | | | | | |
| 423620 | RAMIREZ, ANGEL L. | Address on file | | | | | | | |
| 1421217 | RAMIREZ, ANGEL Y OTROS | ADRIANA MARIA RIVERO GARCIA | G14 ONEILLST. SUITE 3 | | | SAN JUAN | PR | 00918-4776 | |
| 423621 | RAMIREZ, ANN M. | Address on file | | | | | | | |
| 423622 | RAMIREZ, ARIANA | Address on file | | | | | | | |
| 1458225 | Ramirez, Arlene | Urb Montecarlo | 930 Calle 33 | | | San Juan | PR | 00924 | |
| 1913123 | Ramirez, Betty A | Address on file | | | | | | | |
| 1500244 | Ramirez, Carmen E | Address on file | | | | | | | |
| 1500244 | Ramirez, Carmen E | Address on file | | | | | | | |
| 1710131 | Ramírez, Carmen Z. | Address on file | | | | | | | |
| 423623 | RAMIREZ, CINTHIA | Address on file | | | | | | | |
| 423624 | RAMIREZ, CPA, EDUARDO | Address on file | | | | | | | |
| 423626 | RAMIREZ, EFRAIN | Address on file | | | | | | | |
| 423627 | RAMIREZ, ERICK | Address on file | | | | | | | |
| 2149428 | Ramirez, Fernando Garcia | Address on file | | | | | | | |
| 423628 | RAMIREZ, GERARDO | Address on file | | | | | | | |
| 423629 | RAMIREZ, HIJO, ROBERTO | Address on file | | | | | | | |
| 1421218 | RAMÍREZ, JACQUELINE | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 423630 | RAMIREZ, JONATHAN | Address on file | | | | | | | |
| 423631 | RAMIREZ, JOSE | Address on file | | | | | | | |
| 2233697 | Ramirez, Jose A | Address on file | | | | | | | |
| 2233697 | Ramirez, Jose A | Address on file | | | | | | | |
| 423632 | RAMIREZ, JOSE J. | Address on file | | | | | | | |
| 854323 | RAMIREZ, JULIANA | Address on file | | | | | | | |
| 423633 | RAMIREZ, JULIANA | Address on file | | | | | | | |
| 2180220 | Ramirez, Lavinia | PO Box 366351 | | | | San Juan | PR | 00936-6351 | |
| 423634 | RAMIREZ, LYNNETTE | Address on file | | | | | | | |
| 2216494 | Ramirez, Magda | Address on file | | | | | | | |
| 2215095 | Ramirez, Magda | Address on file | | | | | | | |
| 2219274 | Ramirez, Maida Morales | Address on file | | | | | | | |
| 2038394 | Ramirez, Maria S. | Address on file | | | | | | | |
| 1984838 | Ramirez, Maria S. | Address on file | | | | | | | |
| 423635 | RAMIREZ, MARTA JANET | Address on file | | | | | | | |
| 423636 | RAMIREZ, MIGUEL A. | Address on file | | | | | | | |
| 2214359 | Ramirez, Milagros | Address on file | | | | | | | |
| 423637 | RAMIREZ, NAOMI | Address on file | | | | | | | |
| 2093969 | RAMIREZ, NOELIA | Address on file | | | | | | | |
| 423638 | RAMIREZ, RADAMES | Address on file | | | | | | | |
| 1554918 | Ramirez, Rafael Melendez | Address on file | | | | | | | |
| 423639 | RAMIREZ, RAMON | Address on file | | | | | | | |
| 424184 | RAMIREZ, RAMON L | Address on file | | | | | | | |
| 424184 | RAMIREZ, RAMON L | Address on file | | | | | | | |
| 1754111 | Ramirez, Raul | Address on file | | | | | | | |
| 423640 | RAMIREZ, RAUL | Address on file | | | | | | | |
| 423641 | RAMIREZ, REINALDO | Address on file | | | | | | | |
| 423642 | RAMIREZ, RHANDELL | Address on file | | | | | | | |
| 423643 | RAMIREZ, RICHARD | Address on file | | | | | | | |
| 423644 | RAMIREZ, RUTH D | Address on file | | | | | | | |
| 423645 | RAMIREZ, VICTOR M | Address on file | | | | | | | |
| 1825785 | RAMIREZ, ZULAINELE SANTOS | Address on file | | | | | | | |
| 423646 | RAMIREZ,ANGELO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1500 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 423647 | RAMIREZ,ANGELO | Address on file | | | | | | | |
| 423648 | RAMIREZ,FERMIN | Address on file | | | | | | | |
| 423649 | RAMIREZ,VICTOR | Address on file | | | | | | | |
| 2070261 | Ramirez-Alvarez, Lydia C. | Address on file | | | | | | | |
| 423650 | RAMIREZDEADAMES, ROSA | Address on file | | | | | | | |
| 2180222 | Ramirez-Delgado Trust, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | |
| 423651 | RAMIREZDELGADO, VICTOR M | Address on file | | | | | | | |
| 2180223 | Ramirez-Fas, Jose | PO Box 866 | | | | Mayaguez | PR | 00681 | |
| 423652 | Ramirez-Ferrer, Nydia | Address on file | | | | | | | |
| 423653 | RAMIREZMARTINEZ, EFRAIN | Address on file | | | | | | | |
| 423654 | RAMIREZMEDINA, INGRID Z | Address on file | | | | | | | |
| 1997118 | Ramirez-Ortiz, Amanda M. | Address on file | | | | | | | |
| 1753011 | Ramirez-Rios, Ruben J. | Address on file | | | | | | | |
| 1753011 | Ramirez-Rios, Ruben J. | Address on file | | | | | | | |
| 423655 | RAMIREZROSA, WILFREDO | Address on file | | | | | | | |
| 1592140 | Ramirez-Seijo, Maribel | Address on file | | | | | | | |
| 2179994 | Ramirez-Torres, Ernesto L. and Lopez-de Victoria, Adela A. | 1759 Siervas de Maria | Urb. LA Ramble | | | Ponce | PR | 00730-4074 | |
| 2180224 | Ramirez-Zayas, Maria V. | 3819 Ave. Isla Verde | | | | Carolina | PR | 00979 | |
| 812414 | RAMIRIEZ NAZARIO, SANDRA I | Address on file | | | | | | | |
| 423656 | RAMIRO A LLADO MARTINEZ | Address on file | | | | | | | |
| 423657 | RAMIRO A PADILLA ELIAS | Address on file | | | | | | | |
| 741415 | RAMIRO ARMANDO MARTINEZ | URB SANTIAGO IGLESIAS | 1787 CALLE ESTEBAN PADILLA | | | SAN JUAN | PR | 00921 | |
| 423658 | RAMIRO CAMPOS DEL VALLE | Address on file | | | | | | | |
| 423659 | RAMIRO CAMPOS DEL VALLE V DEPARTAMENTO DE HACIENDA | LIC. FREDDIE A. SÁNCHEZ GUARDIOLA | PO BOX 368007 | | | SAN JUAN | PR | 00936-8007 | |
| 423660 | RAMIRO CAMPOS DEL VALLE V DEPARTAMENTO DE HACIENDA | RAMIRO CAMPOS DEL VALLE | URB. FLORAL PARK CALLE PACHIN MARIN #464 | | | HATO REY | PR | 00917 | |
| 2175734 | RAMIRO CARRERAS RODRIGUEZ | Address on file | | | | | | | |
| 741416 | RAMIRO CARTAGENA LOPEZ | HC 44 BOX 13112 | | | | CAYEY | PR | 00736 | |
| 741417 | RAMIRO CINTRON | Address on file | | | | | | | |
| 741418 | RAMIRO COLON LABOY | PO BOX 396 | | | | YABUCOA | PR | 00767 | |
| 423661 | RAMIRO COLON MARTINEZ | Address on file | | | | | | | |
| 849474 | RAMIRO CRUZ SANTIAGO | LA PROVIDENCIA | 301 CALLE 26 | | | TOA ALTA | PR | 00953 | |
| 423662 | RAMIRO DE JESUS CORREA | Address on file | | | | | | | |
| 741419 | RAMIRO DE JESUS GONZALEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 741420 | RAMIRO ESTRELLA MORALES | HC 1 BOX 5840 | | | | GUAYNABO | PR | 00971 | |
| 423663 | RAMIRO FERNANDEZ COLON | Address on file | | | | | | | |
| 423664 | RAMIRO FONSECA RIVERA | Address on file | | | | | | | |
| 423665 | RAMIRO GARCIA MUNOZ | Address on file | | | | | | | |
| 741421 | RAMIRO GERENA ALICEA | PARQ. DEL MONTE | CC 22 CALLE HUMACAO | | | CAGUAS | PR | 00725 | |
| 423666 | RAMIRO GUZMAN VALCARCEL | Address on file | | | | | | | |
| 741414 | RAMIRO LOPEZ MARTINEZ | 15 SECTOR SAN ANTONIO | | | | NARANJITO | PR | 00719-9717 | |
| 741422 | RAMIRO LOPEZ RIVERA | PARCELA JAUCA | 232 CALLE 2 | | | SANTA ISABEL | PR | 00757 | |
| 423667 | RAMIRO M YOUNG / BIENVENIDA RODRIGUEZ | Address on file | | | | | | | |
| 423668 | RAMIRO MALAVE OLMEDA | Address on file | | | | | | | |
| 741423 | RAMIRO MATEO REYES | HC 01 BOX 4112 | | | | SANTA ISABEL | PR | 00757 | |
| 741424 | RAMIRO MATEO RIVERA | P O BOX 8620 | | | | BAYAMON | PR | 00960 | |
| 423669 | RAMIRO MELENDEZ CALDERON | Address on file | | | | | | | |
| 741425 | RAMIRO MELENDEZ PABON | URB TOA LINDA | F 15 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 741426 | RAMIRO MIRANDA ROMERO | 14 VILLA LALA | | | | MAYAGUEZ | PR | 00680 | |
| 741427 | RAMIRO NIEVES DE JESUS | HC 02 BOX 6993 | | | | UTUADO | PR | 00641-9505 | |
| 741428 | RAMIRO NIEVES FELICIANO | BOX 766 | | | | QUEBRADILLAS | PR | 00678 | |
| 741429 | RAMIRO ORTIZ ALVAREZ | URB BELINDA | G1 CALLE 7 | | | ARROYO | PR | 00714 | |
| 741430 | RAMIRO ORTIZ TORRES | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1501 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 423670 | RAMIRO ORTIZ TORRES | Address on file | | | | | | | |
| 423671 | RAMIRO PASTOR, OSCAR | Address on file | | | | | | | |
| 423672 | RAMIRO PASTOR, OSCAR | Address on file | | | | | | | |
| 423673 | RAMIRO QUINONES RUIZ | Address on file | | | | | | | |
| 741431 | RAMIRO RAMOS GUZMAN | URB. SANTA JUANITA | Y3 CALLE PENSACOLA | | | BAYAMON | PR | 00956 | |
| 741432 | RAMIRO REPOLLET SOLIVAN | Address on file | | | | | | | |
| 2175924 | RAMIRO REYES SANTIAGO | Address on file | | | | | | | |
| 423674 | RAMIRO REYES SANTIAGO | Address on file | | | | | | | |
| 741433 | RAMIRO RIJOS RODRIGUEZ | HC 33 BOX 5206 | | | | DORADO | PR | 00646 | |
| 741435 | RAMIRO RIVERA PEREZ | HC 2 BOX 7765 | | | | CIALES | PR | 00638 | |
| 741434 | RAMIRO RIVERA PEREZ | Address on file | | | | | | | |
| 423675 | RAMIRO RIVERA ROSARIO | Address on file | | | | | | | |
| 741436 | RAMIRO RIVERA VELAZQUEZ | PO BOX 543 | | | | MANATI | PR | 00674 | |
| 741437 | RAMIRO RODRIGUEZ | Address on file | | | | | | | |
| 741438 | RAMIRO RODRIGUEZ RAMOS | 1210 AVE WILSON | | | | SAN JUAN | PR | 00907-2819 | |
| 741439 | RAMIRO RODRIGUEZ SANTOS | Address on file | | | | | | | |
| 423676 | RAMIRO RODRIGUEZ SANTOS | Address on file | | | | | | | |
| 423677 | RAMIRO ROMAN DIAZ | Address on file | | | | | | | |
| 741440 | RAMIRO ROSA MURIEL | Address on file | | | | | | | |
| 423678 | RAMIRO ROSADO SANTOS | Address on file | | | | | | | |
| 741441 | RAMIRO RUIZ HERNANDEZ | APARTADO 483 BO. ACEITUNA | | | | VILLALBA | PR | 00766 | |
| 741442 | RAMIRO SANCHEZ GONZALEZ | HC 1 BOX 3107 | | | | BARCELONETA | PR | 00650 | |
| 741443 | RAMIRO TORRES OQUENDO | BDA MARIN | HC 1 BOX 4024 | | | ARROYO | PR | 00714 | |
| 423679 | RAMIRO VAZQUEZ TANON | Address on file | | | | | | | |
| 741444 | RAMIRO VEGA LLOPIZ | PO BOX 3098 | | | | GUAYNABO | PR | 00970 | |
| 741445 | RAMIROS RESTAURANT | 1106 AVE MAGDALENA | | CONDADO | | SAN JUAN | PR | 00907 | |
| 741446 | RAMIROS RESTAURANT | 1106 AVE MAGDALENA | | | | SAN JUAN | PR | 00907 | |
| 423680 | RAMIS CASTILLO, CARLOS | Address on file | | | | | | | |
| 423681 | RAMIS CASTILLO, MARIA V | Address on file | | | | | | | |
| 423682 | RAMIS CENTENO, JESSICA | Address on file | | | | | | | |
| 423683 | RAMIS DE AYREFLOR FRAU, IVETTE | Address on file | | | | | | | |
| 1638128 | Ramis de Ayreflor Frau, Ivette | Address on file | | | | | | | |
| 423684 | RAMIS DE AYREFLOR FRAU, MARIANO | Address on file | | | | | | | |
| 1796318 | Ramis Echevarria, Jaime L. | Address on file | | | | | | | |
| 423685 | RAMIS GONZALEZ, LYDIA MARGARITA | Address on file | | | | | | | |
| 423686 | RAMIS GONZALEZ, VANESSA | Address on file | | | | | | | |
| 423687 | RAMIS SANCHEZ MD, JUAN R | Address on file | | | | | | | |
| 423688 | RAMITO RIVERA DE LEON | Address on file | | | | | | | |
| 423689 | RAMIU DELGADO, AILYN | Address on file | | | | | | | |
| 423690 | RAMIU LOZADA, FELISA | Address on file | | | | | | | |
| 423691 | RAMKALWAN, TRISTAN | Address on file | | | | | | | |
| 423692 | RAMKHALAWAN BAADAI, DOY | Address on file | | | | | | | |
| 423693 | RAMKHALAWUAN DUMEY, ROGER | Address on file | | | | | | | |
| 741476 | RAMON & MARIOS CATERING | APARTADO 836 | | | | QUEBRADILLA | PR | 00678 | |
| 849475 | RAMON & MARIOS CATERING | PO BOX 836 | | | | QUEBRADILLAS | PR | 00678 | |
| 423694 | RAMON A ACOSTA ACEVEDO | Address on file | | | | | | | |
| 423695 | RAMON A ACOSTA AZCONA | Address on file | | | | | | | |
| 741479 | RAMON A ACOSTA RODRIGUEZ | BOX 569 | | | | SAN SEBASTIAN | PR | 006854 | |
| 741480 | RAMON A ACOSTA RODRIGUEZ | URB PEPINO | # 55 CALLE C | | | SAN SEBASTIAN | PR | 00685 | |
| 741481 | RAMON A ALMODOVAR ORTIZ | HC 01 BOX 6735 | | | | SAN GERMAN | PR | 00683 | |
| 423696 | RAMON A ALVARADO MONTEVERDE | Address on file | | | | | | | |
| 741482 | RAMON A ARCHILLA RIVERA | URB MONTERRY | 7 CALLE 01 | | | COROZAL | PR | 00783 | |
| 423697 | RAMON A ARROYO COLON | Address on file | | | | | | | |
| 741483 | RAMON A ARROYO FERNANDEZ | HC 1 BOX 4083 | | | | YABUCOA | PR | 00767 | |
| 741484 | RAMON A ARROYO GELABERT | Address on file | | | | | | | |
| 423698 | RAMON A ARRUFAT PEDIVIDOU | Address on file | | | | | | | |
| 741485 | RAMON A AVILA TORRADO | URB EL CEREZAL | 1679 CALLE ORINOCO | | | SAN JUAN | PR | 00926 | |
| 741486 | RAMON A AVILES BOSQUE | HC BOX 12435 | | | | MOCA | PR | 00676 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 423699 | RAMON A BAEZ PEREZ | Address on file | | | | | | | |
| 423700 | RAMON A BAEZ VALLE/ ECOLOGICALL | HC 10 BOX 151 | | | | SABANA GRANDE | PR | 00637 | |
| 741487 | RAMON A BARRETO CHAVES | HC 1 BOX 4828 | | | | QUEBRADILLAS | PR | 00678 | |
| 423701 | RAMON A BATISTA JIMENEZ | Address on file | | | | | | | |
| 741488 | RAMON A BERNARD SANCHEZ | LLANOS DEL SUR | N31 CALLE JAZMIN | | | SAN JUAN | PR | 00780 | |
| 741489 | RAMON A BERNARD SANCHEZ | P O BOX 411 | | | | COTTO LAUREL | PR | 00780 | |
| 423702 | RAMON A BERRIOS RIVERA | Address on file | | | | | | | |
| 423703 | RAMON A BIGORNIA RODRIGUEZ | Address on file | | | | | | | |
| 741490 | RAMON A BURGOS RAMOS | COND LOS FLAMBOYANES APT 103 | | | | CAGUAS | PR | 00725 | |
| 423705 | RAMON A CALDERIN LOPEZ | Address on file | | | | | | | |
| 423706 | RAMON A CALDERON DIAZ | Address on file | | | | | | | |
| 741491 | RAMON A CAMUY GONZALEZ | HC 05 BOX 27148 | | | | CAMUY | PR | 00627 | |
| 423707 | RAMON A CARDONA | Address on file | | | | | | | |
| 423708 | RAMON A CARDONA | Address on file | | | | | | | |
| 741492 | RAMON A CARDONA CORREA | C/O BANCO POPULAR PR | PO BOX 480 | | | COAMO | PR | 00769-0000 | |
| 2164326 | RAMON A CARDONA CORREA | C/O BANCO POPULAR PR | 209 Ave. Ponce de León | | | San Juan | PR | 00918 | |
| 741493 | RAMON A CARDONA CORREA | PO BOX 940 | | | | COAMO | PR | 00769-0000 | |
| 2138044 | RAMON A CARDONA CORREA | RAMON A CARDONA | C/O BANCO POPULAR PR PO BOX 480 | | | COAMO | PR | 00769 | |
| 423709 | RAMON A CARDONA MAYMI | Address on file | | | | | | | |
| 423710 | RAMON A CARRION MIRANDA | Address on file | | | | | | | |
| 741494 | RAMON A CASTILLO PELEGRIN | COND SAN ANTON | APT 507 | | | CAROLINA | PR | 00987 | |
| 741495 | RAMON A CASTRO LOPEZ | P O BOX 8613 | | | | PONCE | PR | 00732 | |
| 741496 | RAMON A CATALA FRANCESCHINI | BOX 695 | | | | YAUCO | PR | 00698 | |
| 423711 | RAMON A CESTERO MOSCOSO | Address on file | | | | | | | |
| 423712 | RAMON A CLEMENTE RIVERA | Address on file | | | | | | | |
| 741497 | RAMON A COLON COLLAZO | Address on file | | | | | | | |
| 423713 | RAMON A COLON COLON | Address on file | | | | | | | |
| 741498 | RAMON A CONDE QUINTANA | 47 CALLE ARECIBO ESQ JUANA DIAZ | | | | SAN JUAN | PR | 00917 | |
| 741499 | RAMON A CORREA SANCHEZ | PO BOX 427 | | | | COAMO | PR | 00769 | |
| 741500 | RAMON A CRUZ APONTE | URB BUCARE 23 | CALLE AMATISTA | | | SAN JUAN | PR | 00927 | |
| 423714 | RAMON A CRUZ RAMIREZ | Address on file | | | | | | | |
| 741501 | RAMON A CUEVAS CUSTODIO | Address on file | | | | | | | |
| 741502 | RAMON A CUEVAS GONZALEZ | ENTREGA GENERAL ANGELES PR | | | | ANGELES | PR | 00611 | |
| 741503 | RAMON A CUPELES LAMBOY | BOX 1914 | | | | SAN GERMAN | PR | 00683 | |
| 423715 | RAMON A DELGADO RAMIREZ | Address on file | | | | | | | |
| 741504 | RAMON A DIAZ PEREZ | Address on file | | | | | | | |
| 423716 | RAMON A DIAZ TACORONTE | Address on file | | | | | | | |
| 423717 | RAMON A DOMINGUEZ ROCHE | Address on file | | | | | | | |
| 423718 | RAMON A DONIS GONZALEZ | Address on file | | | | | | | |
| 423719 | RAMON A DURAN RODRIGUEZ | Address on file | | | | | | | |
| 741505 | RAMON A DURAN SANTINI | Address on file | | | | | | | |
| 741506 | RAMON A EGIPCIACO FRAGA | 232 AVE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 741507 | RAMON A ESCOBAR GOMEZ | 4TA EXT COUNTRY CLUB | MI 1 CALLE 410 | | | BAYAMON | PR | 00956 | |
| 741508 | RAMON A ESPADA PAGAN | URB COSTA SUR | E86 CALLE G | | | YAUCO | PR | 00698 | |
| 741509 | RAMON A ESTRELLA PEREZ | BO JOBOS CALLE NAUTICA BOX 725 | | | | ISABELA | PR | 00662 | |
| 423720 | RAMON A FERNANDEZ GONZALEZ | Address on file | | | | | | | |
| 423721 | RAMON A FRANCESCHI ORTIZ | Address on file | | | | | | | |
| 423722 | RAMON A FRANCISCO PERALTA | Address on file | | | | | | | |
| 741510 | RAMON A FRANQUI ALAMEDA | BO YEGUADA | CARR 485 KM 2 2 | | | CAMUY | PR | 00627 | |
| 423723 | RAMON A FREYTES PAGAN | Address on file | | | | | | | |
| 423724 | RAMON A GARCIA | Address on file | | | | | | | |
| 423725 | RAMON A GARCIA CRUZ | Address on file | | | | | | | |
| 423726 | RAMON A GERENA RIVERA | Address on file | | | | | | | |
| 741511 | RAMON A GONZALEZ | PO BOX 1792 | | | | CAROLINA | PR | 00984 | |
| 741477 | RAMON A GONZALEZ CARRASCO | ALTS DE FLAMBOYAN | K 9 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 423727 | RAMON A GONZALEZ CORTES | Address on file | | | | | | | |
| 741512 | RAMON A GONZALEZ OYOLA | RR 06 BOX 9998 | | | | SAN JUAN | PR | 00926 | |
| 423728 | RAMON A GONZALEZ RIOS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 423729 | RAMON A GONZALEZ RIVERA | Address on file | | | | | | | |
| 741513 | RAMON A GUZMAN | URB MONTE CLARO MP -23 PLAZA 32 | | | | BAYAMON | PR | 00961 | |
| 741514 | RAMON A GUZMAN MURRIA | HC 01 6168 9723 | | | | JUANA DIAZ | PR | 00795 | |
| 741515 | RAMON A HEREDIA LOPEZ | HC 03 BOX 55107 | | | | ARECIBO | PR | 00659 | |
| 741516 | RAMON A HERNANDEZ CRUZ | PASEO DEGETAU APT 504 | | | | CAGUAS | PR | 00725 | |
| 423730 | RAMON A HERNANDEZ RAMOS | Address on file | | | | | | | |
| 741517 | RAMON A HERNANDEZ ROMAN | PO BOX 657 | | | | CAMUY | PR | 00627 | |
| 741518 | RAMON A JAAR PEREZ | LAS LOMAS | 1776 CALLE 12 SO | | | SAN JUAN | PR | 00921 | |
| 741478 | RAMON A JIMENEZ HERNANDEZ | BO PUENTE | HC 04 BOX 17042 | | | CAMUY | PR | 00627 | |
| 423731 | RAMON A JIMENEZ MALAVE | Address on file | | | | | | | |
| 423732 | RAMON A JIMENEZ ROMAN | Address on file | | | | | | | |
| 741519 | RAMON A LEBRON DIAZ | Address on file | | | | | | | |
| 423733 | RAMON A LEBRON DIAZ | Address on file | | | | | | | |
| 423734 | RAMON A LEDEE TIRADO | Address on file | | | | | | | |
| 423735 | RAMON A LOPEZZ ROMAN | Address on file | | | | | | | |
| 741520 | RAMON A LOURIDO PEREZ | URB PASEO LAS VISTAS | B53 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 741521 | RAMON A LUCIANO RODRIGUEZ | URB LA CONCEPCION | 32 B CALLE ELENA | | | CABO ROJO | PR | 00623 | |
| 423736 | RAMON A LUGO CASTILLO | Address on file | | | | | | | |
| 423737 | RAMON A LUNA MALDONADO | Address on file | | | | | | | |
| 423738 | RAMON A MAIZ | Address on file | | | | | | | |
| 849476 | RAMON A MALAVE VALLE | URB COUNTRY CLUB | HX12 CALLE 253 | | | CAROLINA | PR | 00982-2739 | |
| 423739 | RAMON A MALDONADO ALCOVER | Address on file | | | | | | | |
| 423740 | RAMON A MARTINEZ AYES | Address on file | | | | | | | |
| 423741 | RAMON A MARTINEZ MORILLO | Address on file | | | | | | | |
| 741522 | RAMON A MARTIR PEREZ | HC 02 BOX 6069 | | | | FLORIDA | PR | 00650 | |
| 423742 | RAMON A MELENDEZ | Address on file | | | | | | | |
| 423743 | RAMON A MENDEZ LECUMBERRI | Address on file | | | | | | | |
| 741523 | RAMON A MENDEZ SANCHEZ | Address on file | | | | | | | |
| 423744 | RAMON A MERCADO QUINONES | Address on file | | | | | | | |
| 741524 | RAMON A MERCADO TORRES | PO BOX 391 | | | | VILLALBA | PR | 00766 | |
| 741525 | RAMON A MERCEDES MERCEDES | URB. COUNTRY CLUB | 904 CALLE HALCON | | | SAN JUAN | PR | 00924 | |
| 423745 | RAMON A MIRANDA APONTE | Address on file | | | | | | | |
| 741526 | RAMON A MONTALVO RODRIGUEZ | Address on file | | | | | | | |
| 849477 | RAMON A MORALES CASTRO | URB DOS PINOS | 825 CALLE DR LOPEZ SICARDO | | | SAN JUAN | PR | 00923-2346 | |
| 741527 | RAMON A MORALES CASTRO | URB PARK GARDENS | TOWN HOUSE 509 | | | RIO PIEDRAS | PR | 00926 | |
| 849478 | RAMON A MORALES COLLAZO | BOX 45 | | | | UTUADO | PR | 00641 | |
| 741528 | RAMON A MORALES CRUZ | HC 2 BOX 7003 | | | | UTUADO | PR | 00641 | |
| 741529 | RAMON A MORALES ROSA | PO BOX 250 | | | | ISABELA | PR | 00662 | |
| 741530 | RAMON A MORILLO BENJAMIN | Address on file | | | | | | | |
| 423746 | RAMON A MOTA DE PENA | Address on file | | | | | | | |
| 741531 | RAMON A MUCHADO ESPIET | URB CATALINA | 59 CALLE 3 | | | BARCELONETA | PR | 00617 | |
| 741532 | RAMON A NAZARIO | Address on file | | | | | | | |
| 741450 | RAMON A NEVAREZ ANDINO | PO BOX 50066 | LEVITTOWN STATION | | | LEVITTOWN | PR | 00950-0066 | |
| 423747 | RAMON A NEVAREZ ORTIZ | Address on file | | | | | | | |
| 741533 | RAMON A NOYOLA SANTIAGO | URB MATIENZO CINTRON | 501 CALLE PUEBLA | | | SAN JUAN | PR | 00923 | |
| 423748 | RAMON A NOYOLA SANTIAGO | Address on file | | | | | | | |
| 423749 | RAMON A NUNEZ FERNANDEZ | Address on file | | | | | | | |
| 423750 | RAMON A NUNEZ GARCIA | Address on file | | | | | | | |
| 423751 | RAMON A NUNEZ LANGE | Address on file | | | | | | | |
| 741534 | RAMON A ORTEGA RODRIGUEZ | P O BOX 9060 | | | | SAN JUAN | PR | 00908 | |
| 741535 | RAMON A ORTIZ APONTE | PO BOX 898 | | | | SAN JUAN | PR | 00919 | |
| 849479 | RAMON A ORTIZ APONTE | URB BOSQUE DEL LAGO | BJ7 VIA TANGANICA | | | TRUJILLO ALTO | PR | 00976 | |
| 423752 | RAMON A ORTIZ HERNANDEZ | Address on file | | | | | | | |
| 423753 | RAMON A ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 423754 | RAMON A PABON MEDINA | Address on file | | | | | | | |
| 423755 | RAMON A PADUA Y VANESSA ACEVEDO | Address on file | | | | | | | |
| 423756 | RAMON A PARGA CUEVAS | Address on file | | | | | | | |
| 423757 | RAMON A PASTRANA MALDONADO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1504 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 423758 | RAMON A PEREIRA GONZALEZ | Address on file | | | | | | | |
| 741452 | RAMON A PEREZ ASTACIO | 1700 FCO MONTILLA | APT 307 SUR | | | BAYAMON | PR | 00956 | |
| 741536 | RAMON A PEREZ MORALES | C 14 JARDINES MARIBEL | | | | AGUADILLA | PR | 00603-5605 | |
| 423759 | RAMON A PINTO LEBRON | Address on file | | | | | | | |
| 741537 | RAMON A POMALES RIVERA | COND DEL VALLE | 409 CALLE DEL VALLE APTO 205 | | | SAN JUAN | PR | 00915 | |
| 741539 | RAMON A QUILES ROSADO | PO BOX 5474 | | | | PONCE | PR | 00733 | |
| 741540 | RAMON A RAMOS | RR 1 BOX 10899 | | | | OROCOVIS | PR | 00720-9614 | |
| 741541 | RAMON A RAMOS | URB LOIZA VALLEY | R 631 CALLE CALA | | | CANOVANAS | PR | 00729 | |
| 741542 | RAMON A RAMOS CHEVRES | 128 CALLE GEORGETTI BOX 207 | | | | NARANJITO | PR | 00719 | |
| 741543 | RAMON A RAMOS LOZADA | PO BOX 3589 | | | | GUAYNABO | PR | 00970 | |
| 423760 | RAMON A REYES COTTO | Address on file | | | | | | | |
| 741544 | RAMON A REYES RIVERA | HC 03 BOX 6612 | | | | HUMACAO | PR | 00791 | |
| 423761 | RAMON A RIVERA / DPTO DE LA FAMILIA | P O BOX 970 | | | | AGUADILLA | PR | 00605 | |
| 423762 | RAMON A RIVERA APONTE | Address on file | | | | | | | |
| 741545 | RAMON A RIVERA BERDECIA | PO BOX 39 | | | | BARRANQUITAS | PR | 00794 | |
| 741546 | RAMON A RIVERA CRUZ | Address on file | | | | | | | |
| 741547 | RAMON A RIVERA FILOMENO | Address on file | | | | | | | |
| 741548 | RAMON A RIVERA IRIZARRY | URB VILLA RITA | F 23 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 | |
| 741549 | RAMON A RIVERA LOPEZ | Address on file | | | | | | | |
| 423763 | RAMON A RIVERA MELENDEZ | Address on file | | | | | | | |
| 423764 | RAMON A RIVERA ORTIZ | Address on file | | | | | | | |
| 741550 | RAMON A RIVERA PEREZ | Address on file | | | | | | | |
| 741551 | RAMON A RIVERA RAMOS | 444 DE DIEGO APT 409 | | | | SAN JUAN | PR | 00923-2054 | |
| 423765 | RAMON A RIVERA RIVERA | Address on file | | | | | | | |
| 423766 | RAMON A ROBLES FELICIANO | Address on file | | | | | | | |
| 423767 | RAMON A RODRIGUEZ FELICIANO | Address on file | | | | | | | |
| 741552 | RAMON A RODRIGUEZ LUGO | PARCELA NUEVA SABANA | CALLE 23 CASA II | | | SAN GERMAN | PR | 00683 | |
| 423768 | RAMON A RODRIGUEZ LUGO | Address on file | | | | | | | |
| 741553 | RAMON A RODRIGUEZ NEGRON | Address on file | | | | | | | |
| 741554 | RAMON A RODRIGUEZ ORTIZ | CALLLE CARBONELL 19 | | | | CABO ROJO | PR | 00623 | |
| 423770 | RAMON A RODRIGUEZ ROODRIGUEZ | Address on file | | | | | | | |
| 741555 | RAMON A RODRIGUEZ SOTOMAYOR | RR 3 BOX 8803 | | | | TOA ALTA | PR | 00953 | |
| 423771 | Ramon A Rodriguez Suarez | Address on file | | | | | | | |
| 423772 | RAMON A RODRIGUEZ SUAREZ | Address on file | | | | | | | |
| 423773 | RAMON A RODRIGUEZ VELAZQUEZ | Address on file | | | | | | | |
| 741556 | RAMON A ROLON ORTIZ | Address on file | | | | | | | |
| 423774 | RAMON A ROSA APONTE | Address on file | | | | | | | |
| 741557 | RAMON A ROSARIO HERNANDEZ | BDA SANDIN | 15 CALLE GEMINIS | | | VEGA BAJA | PR | 00693 | |
| 423775 | RAMON A RUIZ ALONSO | Address on file | | | | | | | |
| 423776 | RAMON A RUIZ JIMENEZ | Address on file | | | | | | | |
| 741558 | RAMON A RUIZ MARTINEZ | Address on file | | | | | | | |
| 423777 | RAMON A SABRIA PEREZ | Address on file | | | | | | | |
| 741559 | RAMON A SAEZ VERA | URB VALLE ALTO | L-28 CALLE 20 | | | PONCE | PR | 00731 | |
| 741560 | RAMON A SANCHEZ TORRES | P O BOX 8876 | SABANA BRANCH | | | VEGA BAJA | PR | 00693 | |
| 849480 | RAMON A SANTIAGO COLON | BDA CLAUSELLS | 127 CALLE COLON | | | PONCE | PR | 00730-2040 | |
| 423778 | RAMON A SANTIAGO GARCIA | Address on file | | | | | | | |
| 423779 | RAMON A SANTISTEBAN RIVERA | Address on file | | | | | | | |
| 741561 | RAMON A SCHMIDT VELAZQUEZ | EXT MARIANI | 2912 CALLE ROSEVELT | | | PONCE | PR | 00717 | |
| 423780 | RAMON A SENERIZ OLIVENCIA | Address on file | | | | | | | |
| 423781 | RAMON A SERRANO RIVERA | Address on file | | | | | | | |
| 741451 | RAMON A SOSA MEDINA | HC 02 BOX 6248 | | | | LARES | PR | 00669 | |
| 741562 | RAMON A SOTO JIMENEZ | Address on file | | | | | | | |
| 423782 | RAMON A SUAREZ | Address on file | | | | | | | |
| 741563 | RAMON A SURIEL NUNEZ | ALT INTERAMERICANA P18 CALLE 11 | | | | TRUJILLO ALTO | PR | 00976 3206 | |
| 741564 | RAMON A TARAFA ORTIZ | HC 02 BOX 13892 | | | | AGUAS BUENAS | PR | 00703 | |
| 423783 | RAMON A TORO CEDENO | Address on file | | | | | | | |
| 741565 | RAMON A TORO OJIO | Address on file | | | | | | | |
| 423784 | RAMON A TORRES CABAN | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1505 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 741566 | RAMON A TORRES CRUZ | HC 02 BOX 12910 | | | | SAN GERMAN | PR | 00683 | |
| 741567 | RAMON A TORRES RAMOS | HC 1 BOX 5905 | | | | JUANA DIAZ | PR | 00705 | |
| 423785 | RAMON A URIBE CUEVAS | Address on file | | | | | | | |
| 423786 | RAMON A VAZQUEZ VEGA | Address on file | | | | | | | |
| 423787 | RAMON A VEGA BONILLA | Address on file | | | | | | | |
| 741568 | RAMON A VEGA SANTIAGO | URB BAIROA | AP 7 CALLE 30 | | | CAGUAS | PR | 00725 | |
| 741569 | RAMON A VELA CORDOVA | P O BOX 9021604 | | | | SAN JUAN | PR | 00902-1604 | |
| 741570 | RAMON A VERA /EQU BASEBALL JUV A UTUADO | A 47 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 849481 | RAMON A VERA GONZALEZ | PO Box 1022 | | | | Utuado | PR | 00641 | |
| 741571 | RAMON A VERA MONTALVO | Address on file | | | | | | | |
| 741572 | RAMON A ZAYAS CORREA | VILLA EL ENCANTO | F9 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| 423788 | RAMON A ZEQUEIRA BRINSFIELD | Address on file | | | | | | | |
| 423789 | RAMON A. COVAS RIVERA | Address on file | | | | | | | |
| 741573 | RAMON A. CRUZ CASTRO | 11 PLAZA LAS AMERICAS STE 2011 | | | | SAN JUAN | PR | 00918 | |
| 423790 | RAMON A. HERNANDEZ NUNEZ | Address on file | | | | | | | |
| 423791 | RAMÓN A. LEBRÓN DÍAZ | LCDO. ARTURO RÍOS ESCRIBANO | PO BOX 3007 | | | GUAYNABO | PR | 00970-3007 | |
| 741574 | RAMON A. MATOS OLIVERAS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 741575 | RAMON A. ORTIZ APONTE | 704 PLAYA SERENA | | | | CAROLINA | PR | 00979 | |
| 741576 | RAMON A. RODRIGUEZ CRUZ | P O BOX 441 | | | | TOA BAJA | PR | 00951 | |
| 423792 | RAMON A. SANCHEZ RODRIGUEZ | Address on file | | | | | | | |
| 423793 | RAMON A. SANCHEZ RODRIGUEZ | Address on file | | | | | | | |
| 423794 | RAMON A. SOTO TORRES | Address on file | | | | | | | |
| 741577 | RAMON A. VIZCARRONDO | PO BOX 1258 | | | | CAROLINA | PR | 00986 | |
| 741578 | RAMON ABREU AVILES | Address on file | | | | | | | |
| 741579 | RAMON ABREU GARCIA | HC 10 BOX 7220 | | | | SABANA GRANDE | PR | 00637 | |
| 423795 | RAMON ABREU PEREZ | Address on file | | | | | | | |
| 741580 | RAMON ACEVEDO | URB RIO GRANDE ESTATES | D-38 CALLE 6 | | | RIO GRANDE | PR | 00745-5032 | |
| 741581 | RAMON ACEVEDO CRUZ | BO CORDELLERA ALTURAS | PARC 182 | | | CIALES | PR | 00638 | |
| 741582 | RAMON ACEVEDO ORTIZ | Address on file | | | | | | | |
| 423796 | RAMON ACEVEDO RUBIO | Address on file | | | | | | | |
| 741583 | RAMON ACEVEDO SANTIAGO | PO BOX 140711 | | | | ARECIBO | PR | 00714 | |
| 741584 | RAMON ACEVEDO SEVILLA | COND PLAZA ANTILLANA APT 4-5202 | 151 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 741585 | RAMON ACEVEDO YAMBO | BO TANAMA | HC 02 BOX 15327 | | | ARECIBO | PR | 00612 | |
| 741586 | RAMON ACOSTA | HC 1 BOX 8105 | | | | SALINAS | PR | 00751 | |
| 423797 | RAMON ACOSTA RIVERA | Address on file | | | | | | | |
| 423798 | RAMON ACOSTA TORRES | Address on file | | | | | | | |
| 741589 | RAMON ADAMES MENDEZ | HC 01 BOX 7427 | | | | SANTA ISABEL | PR | 00757 | |
| 741588 | RAMON ADAMES MENDEZ | P O BOX 6001 SUITE 174 | | | | SALINAS | PR | 00751 | |
| 423798 | RAMON ADORNO RODRIGUEZ | Address on file | | | | | | | |
| 423799 | RAMON ADORNO RODRIGUEZ | Address on file | | | | | | | |
| 741590 | RAMON ADRIAN | URB VILLAS MARINA | CA 8 Q 5 | | | CAROLINA | PR | 00977 | |
| 741591 | RAMON AGOSTO | BOX 2939 | | | | ARECIBO | PR | 00613 | |
| 741592 | RAMON AGOSTO ROSARIO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 741594 | RAMON AGUAYO REYES | MONTE VERDE | H 30 CALLE 4 | | | BAYAMON | PR | 00961 | |
| 741593 | RAMON AGUAYO REYES | PO BOX 3502 | | | | BAYAMON | PR | 00958 | |
| 423800 | RAMON ALAMO BELTRAN | Address on file | | | | | | | |
| 423801 | RAMON ALANCASTRO BURGOS | Address on file | | | | | | | |
| 741595 | RAMON ALBERTO ESCOBAR ROBLES | Address on file | | | | | | | |
| 423802 | RAMON ALBINO PAGAN | Address on file | | | | | | | |
| 741596 | RAMON ALEJANDRO ANDALUZ | HC 9 BOX 59014 | | | | CAGUAS | PR | 00725 | |
| 741597 | RAMON ALEJANDRO FLORES | Address on file | | | | | | | |
| 423803 | RAMON ALEJANDRO LORA | Address on file | | | | | | | |
| 423804 | RAMON ALERS CABRERA | Address on file | | | | | | | |
| 849482 | RAMON ALEXIS ORTIZ SOLIS | URB VILLA OLIMPICA | 498 PASEO 6 | | | SAN JUAN | PR | 00924 | |
| 423805 | RAMON ALFONSO RAMIREZ MOLINA | Address on file | | | | | | | |
| 741598 | RAMON ALGARIN MENDOZA | Address on file | | | | | | | |
| 423806 | RAMON ALGARIN MENDOZA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1506 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 741599 | RAMON ALICANO Y MARTHA HERNANDEZ | Address on file | | | | | | | |
| 423807 | RAMON ALICEA AGOSTO | Address on file | | | | | | | |
| 741600 | RAMON ALICEA COSME | URB VALLE TOLIMAR A27 | CALLE CARLOS OSORIO | | | CAGUAS | PR | 00725 | |
| 741601 | RAMON ALICEA SIERRA | URB MIRAFLORES 3 3 | CALLE ALBEDRIO | | | BAYAMON | PR | 00957 | |
| 423808 | RAMON ALLENDE SANTOS | Address on file | | | | | | | |
| 423809 | RAMON ALMEDA RAMOS | Address on file | | | | | | | |
| 741602 | RAMON ALMODOVAR ACEVEDO | Address on file | | | | | | | |
| 2152070 | RAMON ALMONTE | 35 AVENIDA MUNOZ RIVERA | APT. 1502 | | | SAN JUAN | PR | 00901-2453 | |
| 423810 | RAMON ALMONTE, OSCAR | Address on file | | | | | | | |
| 741603 | RAMON ALOMAR BURGOS | P O BOX 312 | | | | SANTA ISABEL | PR | 00757 | |
| 741604 | RAMON ALONSO DELGADO | COND EL GENERALIFE | AVE SAN PATRICIO APTO 1101 | | | GUAYNABO | PR | 00968 | |
| 2174810 | RAMON ALVARADO MOLINA | Address on file | | | | | | | |
| 741605 | RAMON ALVARADO RIVERA | PO BOX 41095 | | | | SAN JUAN | PR | 00940 | |
| 423811 | RAMON ALVARADO RIVERA | Address on file | | | | | | | |
| 423812 | RAMON ALVARADO RIVERA | Address on file | | | | | | | |
| 741606 | RAMON ALVAREZ APONTE | RR 03 BOX 11728 | | | | AÑASCO | PR | 00610 | |
| 741607 | RAMON ALVAREZ COLON | BDA SANTA CLARA | 22 CALLE COLLINOS | | | JAYUYA | PR | 00664 | |
| 423813 | RAMON ALVAREZ RIVERA | Address on file | | | | | | | |
| 741608 | RAMON ALVAREZ SANTANA | URB VILLA PALMERAS | 256 CALLE RIO GRANDE | | | SAN JUAN | PR | 00915 | |
| 741609 | RAMON AMILCAR DIAZ DIAZ | URB MONTE BRISAS | 13 CALLEA | | | GURABO | PR | 00778 | |
| 741610 | RAMON ANCHIA LORENZO | P O BOX 3947 | | | | BAYAMON | PR | 00958-0947 | |
| 423814 | RAMON ANCIANI BATISTA | Address on file | | | | | | | |
| 741611 | RAMON ANDINO BETANCOURT | RR 12 BOX 969 | | | | SAN JUAN | PR | 00928 | |
| 741612 | RAMON ANDUJAR ROMAN | BDA BUENA VISTA | 115 CALLE 4 | | | SAN JUAN | PR | 00917 | |
| 741613 | RAMON ANTONINI NAZARIO | COND VILLAS DEL PARQUE ESCORIAL | APT 302 B | | | CAROLINA | PR | 00987 | |
| 423815 | RAMON ANTONIO CAMILO GONZALEZ | Address on file | | | | | | | |
| 423816 | RAMON ANTONIO GONZALEZ LUGO | Address on file | | | | | | | |
| 849483 | RAMON ANTONIO GUZMAN RIVERA | URB MONTE CARLO | MP23 PLAZA 32 | | | BAYAMON | PR | 00961-3574 | |
| 423817 | RAMON ANTONIO ORTIZ SANTANA | Address on file | | | | | | | |
| 423818 | RAMON ANTONIO PINTO BURGOS | Address on file | | | | | | | |
| 741614 | RAMON ANTONIO RODRIGUEZ | PO BOX 1603 | | | | TOA BAJA | PR | 00951 | |
| 741615 | RAMON ANTONIO ROMAN | SOLAR 225 ROCHA | | | | MOCA | PR | 00676 | |
| 423819 | RAMON ANTONIO VAZQUEZ PARRILLA | Address on file | | | | | | | |
| 741616 | RAMON APARICIO ARNIELLA | QTAS DE DORADO | B9 CALLE 2 | | | DORADO | PR | 00646 | |
| 423820 | RAMON APONTE COLON | Address on file | | | | | | | |
| 741453 | RAMON APONTE FERNANDEZ | HC 645 BOX 8118 | | | | TRUJILLO ALTO | PR | 00976-9751 | |
| 741617 | RAMON APONTE GARCIA | PO BOX 736 | | | | LAJAS | PR | 00667 | |
| 741618 | RAMON APONTE GONZALEZ | HC 05 BOX 54542 | | | | CAGUAS | PR | 00725-9211 | |
| 423821 | RAMON APONTE RODRIGUEZ | Address on file | | | | | | | |
| 741619 | RAMON APONTE TRINIDAD | URB BONNEVILLE HEIGHTS | 18 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00727-4943 | |
| 423822 | RAMON APONTE, CARLOS | Address on file | | | | | | | |
| 741620 | RAMON ARCE CRESPO | URB CAPARRA HEIGHTS | 1469 CALLE EDEN | | | SAN JUAN | PR | 00924 | |
| 423823 | RAMON ARCE ROSADO | Address on file | | | | | | | |
| 1455060 | Ramon Arias Cruz, Lillian Cruz, Luis R. Arias Montalvo | HC - 2 Box 14336 | | | | Carolina | PR | 00987 | |
| 741621 | RAMON ARIAS FERNANDEZ | 3073 WOLFE COURT OVIEDO | | | | FLORIDA | FL | 32765 | |
| 423824 | RAMON ARIZMENDI PRIMERO | Address on file | | | | | | | |
| 423825 | RAMON ARMAIZ SERRANO | Address on file | | | | | | | |
| 423826 | RAMON AROCHO PADUA | Address on file | | | | | | | |
| 741622 | RAMON AROCHO RAMIREZ | PO BOX 973 | | | | SAN SEBASTIAN | PR | 00685-0973 | |
| 741623 | RAMON ARROYO ARROYO | A BO CAMARONES | APT 1549 | | | GUAYNABO | PR | 00970 | |
| 2137439 | RAMON ARROYO ARROYO | RAMON ARROYO ARROYO | PO BOX 544 | | | MAUNABO | PR | 00707 | |
| 423827 | RAMON ARROYO ARROYO | Address on file | | | | | | | |
| 741624 | RAMON ARROYO GONZALEZ | PO BOX 7028 | | | | MAYAGUEZ | PR | 00681 | |
| 741625 | RAMON ARROYO MARTINEZ | P O BOX 1044 | | | | ARECIBO | PR | 00688 | |
| 423828 | RAMON ARROYO MONTALVO | Address on file | | | | | | | |
| 423829 | RAMON ARROYO ORTIZ | Address on file | | | | | | | |
| 741626 | RAMON ARROYO OTERO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 741627 | RAMON ARROYO OTERO | C/O LUIS A NOGUERAS RIVERA | 22550 BO GUAVATE | | | CAYEY | PR | 00736 | |
| 423830 | RAMON ARROYO PENA | Address on file | | | | | | | |
| 423831 | RAMON ARROYO REYES/JAG ENGINEERS PSC | URB DORADO DEL MAR | JJ 25 ROSA DE LOS VIENTOS | | | DORADO | PR | 00646 | |
| 741628 | RAMON ARVELO CRESPO | URB REXVILLE | AA 51 CALLE 49 | | | BAYAMON | PR | 00956 | |
| 741629 | RAMON ARVELO PEREZ | HC 01 BOX 9806 | | | | SAN SEBASTIAN | PR | 00688 | |
| 741630 | RAMON ASTACIO FIGUEROA | Address on file | | | | | | | |
| 2218810 | Ramon Auli, Jose | Address on file | | | | | | | |
| 741632 | RAMON AUTO AIR | 3A-18 AVE LAUREL | | | | BAYAMON | PR | 00956 | |
| 849485 | RAMON AUTO AIR | F11 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| 423832 | RAMON AUTO AIR | JARDINES DE LA FUENTE | 38 CALLE CALIFORNIA | | | TOA ALTA | PR | 00953 | |
| 741631 | RAMON AUTO AIR | P O BOX 210 | | | | LARES | PR | 00699 | |
| 423833 | RAMON AUTO SALES INC | PO BOX 6063 | | | | CAGUAS | PR | 00726-6063 | |
| 423834 | RAMON AVILES CEDENO | Address on file | | | | | | | |
| 741633 | RAMON AVILES SOTO | Address on file | | | | | | | |
| 741634 | RAMON AVILES TORRES | P O BOX 553 | | | | BARRANQUITAS | PR | 00794 | |
| 741635 | RAMON AVILES VICENTY | CONDOMINIO MAJAGUAL | EDIF. 1 APT. 1916 | | | MAYAGUEZ | PR | 00680 | |
| 423835 | RAMON AYALA CASIANO | Address on file | | | | | | | |
| 423836 | RAMON AYALA DIAZ | Address on file | | | | | | | |
| 423837 | RAMON AYALA MELENDEZ | Address on file | | | | | | | |
| 423837 | RAMON AYALA MELENDEZ | Address on file | | | | | | | |
| 741636 | RAMON AYALA MORALES | 192-3 CALLE 515 | | | | CAROLINA | PR | 00985 | |
| 423838 | RAMON AYALA REYES | Address on file | | | | | | | |
| 741637 | RAMON AYALA SANTIAGO | Address on file | | | | | | | |
| 741638 | RAMON AYALA TORRES | URB BALDRICH | 261 CALLE MANUEL F ROSSY | | | SAN JUAN | PR | 00918 | |
| 423839 | RAMON AZOR RIBOT | Address on file | | | | | | | |
| 741639 | RAMON B CORTES DIAZ | Address on file | | | | | | | |
| 423840 | RAMON B FUENTES ORTIZ | Address on file | | | | | | | |
| 423841 | RAMON B JIMENEZ IRIZARRY | Address on file | | | | | | | |
| 741640 | RAMON B MORALES COLON | HC 71 BOX 3550 | | | | NARANJITO | PR | 00719 | |
| 423842 | RAMON BADILLO RODRIGUEZ | Address on file | | | | | | | |
| 741641 | RAMON BAEZ AMADOR | Address on file | | | | | | | |
| 423843 | RAMON BAEZ AMELY | Address on file | | | | | | | |
| 741642 | RAMON BAEZ BAEZ Y MARIA COTTO MELENDEZ | Address on file | | | | | | | |
| 741643 | RAMON BAEZ PABON | BO MAMEYAL | 66 B CALLE 16 | | | DORADO | PR | 00646 | |
| 423844 | RAMON BAEZ RODRIGUEZ | Address on file | | | | | | | |
| 423845 | RAMON BAEZ TORRES | Address on file | | | | | | | |
| 423846 | RAMON BALAGUER GUASH | Address on file | | | | | | | |
| 423847 | RAMON BARBOSA VIVES | Address on file | | | | | | | |
| 423848 | RAMON BARQUIN TORRES | Address on file | | | | | | | |
| 423849 | RAMON BATISTA ORTIZ | Address on file | | | | | | | |
| 741644 | RAMON BAUZA ESCOBALES | SANTA AGUEDA 1732 SAN GERARDO | | | | RIO PIEDRAS | PR | 00925 | |
| 741645 | RAMON BECKER APONTE | PO BOX 244 | | | | TOA ALTA | PR | 00954 | |
| 741646 | RAMON BELEN NAZARIO | P O BOX 240 | | | | SABANA GRANDE | PR | 00637 | |
| 741647 | RAMON BELTRAN VELAZQUEZ | Address on file | | | | | | | |
| 423850 | RAMON BENITEZ RIVERA | Address on file | | | | | | | |
| 741648 | RAMON BENITEZ VEGA | URB EL VIVERO C-17 CALLE 5 | | | | GURABO | PR | 00778 | |
| 741649 | RAMON BERMUDEZ SANCHEZ | RR 2 BOX 4094 | | | | TOA ALTA | PR | 00953 | |
| 741650 | RAMON BERRIOS BURGOS | HC 2 BOX 7149 | | | | COMERIO | PR | 00782 | |
| 741651 | RAMON BERRIOS RIVERA | URB SAN CRISTOBAL | 9B CALLE H | | | BARRANQUITAS | PR | 00794 | |
| 423851 | RAMON BERRIOS VELEZ | Address on file | | | | | | | |
| 423852 | RAMON BERROCAL III | Address on file | | | | | | | |
| 741652 | RAMON BEYLEY DIAZ | PO BOX 628 | | | | TRUJILLO ALTO | PR | 00977 | |
| 423853 | RAMON BLADUELL ORTIZ | Address on file | | | | | | | |
| 741653 | RAMON BLAZQUEZ SOTO | Address on file | | | | | | | |
| 849486 | RAMON BODY SHOP | JARD RIO GRANDE | CA529 CALLE 76 | | | RIO GRANDE | PR | 00745-2535 | |
| 741654 | RAMON BONAFONT CRUZ | URB COUNTRY CLUB | OT-6 CALLE 524 | | | CAROLINA | PR | 00982 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 741655 | RAMON BONET MENDEZ | Address on file | | | | | | | |
| 741656 | RAMON BONILLA | BO PERCHAS BOX 15212 | | | | SAN SEBASTIAN | PR | 00685 | |
| 849487 | RAMON BONILLA CANDELARIO | BO ATALAYA | HC 58 BOX 12669 | | | AGUADA | PR | 00602 | |
| 741657 | RAMON BONILLA MARTINEZ | URB SANTA MARIA | 16 CALLE LIMONCILLO | | | SAN JUAN | PR | 00927 | |
| 741658 | RAMON BONILLA MERCADO | Address on file | | | | | | | |
| 741659 | RAMON BONILLA MIRANDA | Address on file | | | | | | | |
| 423854 | RAMON BORDELIES DIAZ | Address on file | | | | | | | |
| 741660 | RAMON BORGES CRUZ | URB VILLA CAROLINA | 1884-69 CALLE 518 | | | CAROLINA | PR | 00985 | |
| 741661 | RAMON BORRERO SANTOS | HC 4 BOX 13671 | | | | MOCA | PR | 00676 | |
| 741662 | RAMON BOSQUE PEREZ | COND ROYAL | 273 CALLE HONDURAS APT 1104 | | | SAN JUAN | PR | 00917-2834 | |
| 423855 | RAMON BREBAN FERRA DBA BREBAN BUS LINE | HC 01 BOX 4639 | | | | ADJUNTAS | PR | 00601-9718 | |
| 423856 | RAMON BREBAN FERRA DBA BREBAN BUS LINE | HC 03 BOX 4639 | | | | ADJUNTAS | PR | 00601 | |
| 741663 | RAMON BRUNO PABON | 436 EMBALSE SAN JOSE CALLE HUESCA | | | | SAN JUAN | PR | 00923 | |
| 741664 | RAMON BURGOS | Address on file | | | | | | | |
| 741665 | RAMON BURGOS COLON | PO BOX 1638 | | | | AIBONITO | PR | 00705 | |
| 423858 | RAMON BURGOS MEDINA | Address on file | | | | | | | |
| 423859 | RAMON BURGOS ORTIZ | Address on file | | | | | | | |
| 741666 | RAMON BURGOS SIERRA | BO SAN ANTON BOX 72 | | | | PONCE | PR | 00731 | |
| 741667 | RAMON BURGOS TORRES | P O BOX 300 | | | | CIDRA | PR | 00739 | |
| 423860 | RAMON BURGOS TORRES | Address on file | | | | | | | |
| 741668 | RAMON BUTGOS LACOURT | URB LEVITTOWN LAKES | FL 11 JOSE P H HERNANDEZ | | | TOA BAJA | PR | 00949 | |
| 423861 | RAMON BUTLER VIERA | Address on file | | | | | | | |
| 741669 | RAMON C BERRIOS RIVERA | SUMMIT HILLS | 557 CALLE HILLSIDE | | | SAN JUAN | PR | 00920 | |
| 741670 | RAMON C BERRIOS RIVERA | URB SUMMIT HILLS | 557 CALLE HILLSIDE | | | SAN JUAN | PR | 00920 | |
| 423862 | RAMON C SEPULVEDA TARDY | Address on file | | | | | | | |
| 423863 | RAMON CABALLERO CEDENO | Address on file | | | | | | | |
| 423864 | RAMON CABALLERO CENTENO | Address on file | | | | | | | |
| 741671 | RAMON CABIYA RIVERA | AVENTURA ENCANTADA | APTO 5202 | | | TRUJILLO ALTO | PR | 00976 | |
| 741672 | RAMON CABRERA HERNANDEZ | BOX 257 | | | | ARECIBO | PR | 00612 | |
| 741454 | RAMON CABRET DIAZ | HC 02 BOX 14330 | | | | AGUAS BUENAS | PR | 00703 | |
| 741673 | RAMON CACERES VILLANUEVA | JARDINES DE MONACO III | 553 CALLE REINIER | | | MANATI | PR | 00674 | |
| 741674 | RAMON CACHO BETANCOURT | SAN GERONIMO | 306 CALLE NEBRASKA | | | SAN JUAN | PR | 00926 | |
| 741675 | RAMON CALDERIN SOTO | PO BOX 264 | | | | JUNCOS | PR | 00777-0264 | |
| 741676 | RAMON CALDERON GARCIA | Address on file | | | | | | | |
| 741677 | RAMON CALDERON SANTIAGO | 723 CALLE FRANCISCO FURIA | | | | DORADO | PR | 00646 | |
| 741678 | RAMON CAMACHO | Address on file | | | | | | | |
| 741679 | RAMON CAMACHO BALLESTER | HC 04 BOX 47785 | | | | MAYAGUEZ | PR | 00680 | |
| 741680 | RAMON CAMACHO BURGOS | P O BOX 21365 | | | | SAN JUAN | PR | 00926 1365 | |
| 423865 | RAMON CAMACHO RIVERA | Address on file | | | | | | | |
| 423866 | RAMON CAMACHO TANON | Address on file | | | | | | | |
| 423867 | RAMON CAMACHO TANON | Address on file | | | | | | | |
| 741681 | RAMON CAMACHO TORRES | URB LAS LOMAS | 863 CALLE 37 SO | | | SAN JUAN | PR | 00921 | |
| 423868 | RAMON CAMACHO VEGA | Address on file | | | | | | | |
| 423869 | RAMON CANCEL GARCIA | Address on file | | | | | | | |
| 741682 | RAMON CANDELARIA MARTINEZ | HC 03 BOX 21372 | | | | ARECIBO | PR | 00612 | |
| 741683 | RAMON CANDELARIA SANCHEZ | PO BOX 9053 COTTO STATION | | | | ARECIBO | PR | 00613 | |
| 741685 | RAMON CANDELARIO | PO BOX 489 | | | | MERCEDITA | PR | 00715 | |
| 741684 | RAMON CANDELARIO | URB VILLA CARMEN | 3167 CALLE TOSCANA | | | PONCE | PR | 00716-2255 | |
| 741686 | RAMON CANTO RUIZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 741687 | RAMON CAPPAS RAMIREZ | P O BOX 267 | | | | CAYEY | PR | 00737 | |
| 741688 | RAMON CARABALLO | Address on file | | | | | | | |
| 423870 | RAMON CARABALLO CARMONA | Address on file | | | | | | | |
| 741689 | RAMON CARABALLO LUCCA | URB ENSANCHEZ MARTINEZ | 56 CALLE DE DIEGO OESTE | | | MAYAGUEZ | PR | 00680 | |
| 423871 | RAMON CARBONELL RAMIREZ | Address on file | | | | | | | |
| 423872 | RAMON CARBONELL RAMIREZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1509 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 423873 | RAMON CARDONA ACEVEDO | Address on file | | | | | | | |
| 741690 | RAMON CARDONA JOHNSON | URB VILLA CAROLINA | 108-43 CALLE 82 | | | CAROLINA | PR | 00985 | |
| 741691 | RAMON CARDONA MERCADO | URB LOS ROSALES II | AVE 6-50 | | | MANATI | PR | 00674 | |
| 741692 | RAMON CARDONA MORENO | HC 1 BOX 4232 | | | | RINCON | PR | 00677 | |
| 741693 | RAMON CARRASCO RIVERA | LOIZA VALLEY | 644 CALLE CALA | | | CANOVANAS | PR | 00729 | |
| 741694 | RAMON CARRASQUILLO ALVAREZ | HC 03 BOX 9576 | | | | GURABO | PR | 00778 | |
| 741695 | RAMON CARRASQUILLO LOPEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 741696 | RAMON CARRASQUILLO RODRIGUEZ | HC 3 BOX 12440 | | | | CAROLINA | PR | 00987-9602 | |
| 741697 | RAMON CARRERO CHAPARRO | HC 58 BOX 12459 | | | | AGUADA | PR | 00602 | |
| 423874 | RAMON CARRERO CRESPO | Address on file | | | | | | | |
| 741698 | RAMON CARRIL BOSQUE | HC 2 BOX 12054 | | | | MOCA | PR | 00676 | |
| 741699 | RAMON CARRION OLMO | HC 1 BOX 6781 | | | | BAJADERO | PR | 00615 | |
| 741700 | RAMON CARTAGENA ROSA | Address on file | | | | | | | |
| 741701 | RAMON CARTAGENA ROSA | Address on file | | | | | | | |
| 423875 | RAMON CASIANO | Address on file | | | | | | | |
| 423876 | RAMON CASIANO | Address on file | | | | | | | |
| 423877 | RAMON CASIANO COLON | Address on file | | | | | | | |
| 2181062 | Ramon Castaneda, Juan | Address on file | | | | | | | |
| 741702 | RAMON CASTILLO CHAVEZ | METROPOLIS | A 71 CALLE 5 | | | CAROLINA | PR | 00987 | |
| 741703 | RAMON CASTILLO GONZALEZ | URB LOS ANGELS | 15 CALLE MARGINAL | | | CAROLINA | PR | 00979 | |
| 423878 | RAMON CASTILLOS POOL SERVICES INC | URB LOS ANGELES | 2378 CALLE CELESTIAL STEL | | | CAROLINA | PR | 00979-1655 | |
| 849488 | RAMON CASTRO BAEZ | BARRIO CERRO GORDO | RR4 BOX 616H | | | BAYAMON | PR | 00957 | |
| 741704 | RAMON CASTRO LARA | C/O INSTITUCIONES FINANCIERAS | LA CALETA | 12 CALLE MARIA TRINIDAD SANCHEZ | | BOCA CHICA | | | |
| 423879 | RAMON CATALA BENITEZ | Address on file | | | | | | | |
| 423880 | RAMON CAYUELA MELENDEZ | Address on file | | | | | | | |
| 423881 | RAMON CEDENO VAZQUEZ | Address on file | | | | | | | |
| 2176059 | RAMON CENTENO DIAZ | Address on file | | | | | | | |
| 423882 | RAMON CHAVEZ RAMOS | Address on file | | | | | | | |
| 741705 | RAMON CHINEA PADILLA | 7 URB VEREDAS DEL RIO | | | | BAYAMON | PR | 00959-8904 | |
| 741706 | RAMON CINTRON DELGADO | 206 CALLE AGUSTIN CABRERA | | | | CAROLINA | PR | 00985 | |
| 741707 | RAMON CINTRON GONZALEZ | Address on file | | | | | | | |
| 849489 | RAMON CINTRON MERCED | URB JOSE MERCADO | U-13- A CALLE ABRAHAM LINCOLN | | | CAGUAS | PR | 00727 | |
| 423883 | RAMON CLASS MACHUCA | Address on file | | | | | | | |
| 741708 | RAMON CLASS VELEZ | PO BOX 825 | | | | MANATI | PR | 00674 | |
| 741709 | RAMON CLAUDIO | MAYORCA | S39 CALLE CALIFORNIA URB MALLORCA | | | GUAYNABO | PR | 00969 | |
| 423884 | RAMON CLAUDIO GONZALEZ | Address on file | | | | | | | |
| 423885 | RAMON CLAUDIO RODRIGUEZ | Address on file | | | | | | | |
| 741710 | RAMON CLAUSELL CACERES | VILLA CAROLINA 5TA EXT | 196-5 CALLE 530 | | | CAROLINA | PR | 00985 | |
| 741711 | RAMON COLLADO MORALES | URB COLINAS DE FAIRVIEW | 4F 27 CALLE 203 | | | TRUJILLO ALTO | PR | 00976 | |
| 741712 | RAMON COLLAZO DIAZ | Address on file | | | | | | | |
| 741714 | RAMON COLLAZO MEDINA | B 40 VIVI ABAJO | | | | UTUADO | PR | 00641 | |
| 741713 | RAMON COLLAZO MEDINA | Address on file | | | | | | | |
| 423886 | RAMON COLLAZO MELENDEZ | Address on file | | | | | | | |
| 423887 | RAMON COLLAZO RIVERA | Address on file | | | | | | | |
| 423888 | RAMON COLON ALBALADEJO | Address on file | | | | | | | |
| 741716 | RAMON COLON ARROYO | RES RAMON MARIN SOLA | EDIF 13 APT 457 | | | ARECIBO | PR | 00612 | |
| 423889 | RAMON COLON AVILES | Address on file | | | | | | | |
| 741717 | RAMON COLON COLON | URB LA ESPERANZA | J 13 CALLE 10 | | | VEGA ALTA | PR | 00692 | |
| 423891 | RAMON COLON CRUZ | PO BOX 674 | | | | CEIBA | PR | 00735-0674 | |
| 423890 | RAMON COLON CRUZ | Address on file | | | | | | | |
| 741718 | RAMON COLON DE JESUS | HC 44 BOX 13952 | | | | CAYEY | PR | 00736 | |
| 423892 | RAMON COLON GARCIA | Address on file | | | | | | | |
| 741719 | RAMON COLON GINES | VILLA MATILDE E 17 CALLE 4 | | | | TOA ALTA | PR | 00953 | |
| 423893 | RAMON COLON LOPEZ DE VICTORIA | Address on file | | | | | | | |
| 741720 | RAMON COLON LUGO | VILLA CAROLINA | 416 CALLE 1 | | | LAJAS | PR | 00667 | |
| 741721 | RAMON COLON MARFISI | RES EFRAIN SUARES | EDF B 1 APT 41 | | | VILLALBA | PR | 00766 | |
| 423894 | RAMON COLON OCASIO | Address on file | | | | | | | |
| 423895 | RAMON COLON OLIVO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1510 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 423896 | RAMON COLON OLIVO | Address on file | | | | | | | |
| 741723 | RAMON COLON ORTIZ | HC 07 BOX 2523 | | | | PONCE | PR | 00731 | |
| 741724 | RAMON COLON ORTIZ | HC 7 BOX 2523 | | | | PONCE | PR | 00731 | |
| 741722 | RAMON COLON ORTIZ | Address on file | | | | | | | |
| 423897 | RAMON COLON OSORIO | Address on file | | | | | | | |
| 423898 | RAMON COLON OSORIO | Address on file | | | | | | | |
| 423899 | RAMON COLON POGGI | Address on file | | | | | | | |
| 741725 | RAMON COLON RODRIGUEZ | HC-1 BOX-4056 | | | | SALINAS | PR | 00721-9706 | |
| 741727 | RAMON COLON RODRIGUEZ | P O BOX 335477 | | | | PONCE | PR | 00733 | |
| 741726 | RAMON COLON RODRIGUEZ | PO BOX 180 | | | | BARCELONETA | PR | 00617 | |
| 741728 | RAMON COLON RODRIGUEZ | PO BOX 347 | | | | CAROLINA | PR | 00987 | |
| 741455 | RAMON COLON RODRIGUEZ | PO BOX 4279 | | | | AGUADILLA | PR | 00605 | |
| 423900 | Ramon Colón Rodríguez | Address on file | | | | | | | |
| 741729 | RAMON COLON SANTIAGO | HC-5 BOX 7246 | | | | YAUCO | PR | 00698 | |
| 423901 | RAMON COLON SANTIAGO | Address on file | | | | | | | |
| 741730 | RAMON COLON VALLE | PARCELAS CASTILLO G 1 | CALLE DOMINGO SILVA | | | MAYAGUEZ | PR | 00680 | |
| 423902 | RAMON COLON VAZQUEZ | Address on file | | | | | | | |
| 1257375 | RAMON COLON, LUIS I | Address on file | | | | | | | |
| 812416 | RAMON COLON, LUIS I | Address on file | | | | | | | |
| 423903 | RAMON COLON, LUIS I | Address on file | | | | | | | |
| 2151773 | RAMON COLON-GONZALEZ | P.O. BOX 24853 | | | | FORT LAUDERDALE | FL | 33307-4853 | |
| 741731 | RAMON CONCEPCION / PUERTO RICO AWARDS | URB PARK GARDENS | A 416 CALLE VERSALLES | | | SAN JUAN | PR | 00916 | |
| 741732 | RAMON CONCEPCION DIAZ | URB VILLA ASTURIAS | 26-05 CALLE 34 | | | CAROLINA | PR | 00983 | |
| 741733 | RAMON CORA ROMERO | APARTADO 697 | | | | ARROYO | PR | 00714 | |
| 423904 | RAMON CORDERO ACEVEDO | Address on file | | | | | | | |
| 741456 | RAMON CORDERO GONZALEZ | BARRIO TRASTALLERES | 970 CALLE VERDEJO | | | SAN JUAN | PR | 00908 | |
| 423905 | RAMON CORDERO GONZALEZ | Address on file | | | | | | | |
| 741734 | RAMON CORDERO MARTINEZ | URB VILLA PALMERAS | 206 CALLE COLTON | | | SAN JUAN | PR | 00915 | |
| 423906 | RAMON CORDERO RIVERA | Address on file | | | | | | | |
| 423907 | RAMON CORDERO SANCHEZ | Address on file | | | | | | | |
| 741735 | RAMON CORDERO VEGA | Address on file | | | | | | | |
| 741736 | RAMON CORDERO Y ILEANA E DE LA CRUZ | Address on file | | | | | | | |
| 741737 | RAMON CORREA BIRRIEL | Address on file | | | | | | | |
| 423908 | RAMON CORREA BOSQUE | Address on file | | | | | | | |
| 741738 | RAMON CORREA SARRAGA | CSM San Patricio | | | | Hato Rey | PR | 00936 | |
| 423909 | RAMON CORTES GONZALEZ | Address on file | | | | | | | |
| 741739 | RAMON COSTACMPS | 407 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00912 | |
| 423910 | RAMON COTO OJEDA | Address on file | | | | | | | |
| 741740 | RAMON COTTO ALEJANDRO | RES VARONA | EDIF 133 APT 16 | | | JUNCOS | PR | 00777 | |
| 2144581 | Ramon Cotto, Alicia | Address on file | | | | | | | |
| 741741 | RAMON CRESPO RAMOS | HC 4 BOX 42500 | | | | AGUADILLA | PR | 00603 | |
| 741742 | RAMON CRESPO RODRIGUEZ | PARC BETANCES | BZN 133 B C/ LUIS M RIVERA | | | CABO ROJO | PR | 00623 | |
| 741743 | RAMON CRUZ ACOSTA | URB BRISAS DEL MAR | EF 11 CALLE E 2 | | | LUQUILLO | PR | 00773 | |
| 741745 | RAMON CRUZ AYALA | 1RA SECCION LEVITTOWN | 1672 CALLE LOS PASEOS DORADO | | | TOA BAJA | PR | 00949 | |
| 741744 | RAMON CRUZ AYALA | HC 2 BOX 12654 | | | | SAN GERMAN | PR | 00683 | |
| 423911 | RAMON CRUZ CABRERA | Address on file | | | | | | | |
| 741746 | RAMON CRUZ CASTRO | HC 04 BOX 47060 | | | | CAGUAS | PR | 00725-9804 | |
| 741747 | RAMON CRUZ CONCEPCION | REPARTO SAN GABRIEL BO LAVADERO | CALLE GLORIA 2 KM 165.4 | | | HORMIGUEROS | PR | 00660 | |
| 741748 | RAMON CRUZ DIAZ | P O BOX 5080 | | | | CAROLINA | PR | 00984-5080 | |
| 423912 | RAMON CRUZ DIAZ | Address on file | | | | | | | |
| 741749 | RAMON CRUZ GALARZA | Address on file | | | | | | | |
| 423913 | RAMON CRUZ GALARZA | Address on file | | | | | | | |
| 2176580 | RAMON CRUZ GONZALEZ | Address on file | | | | | | | |
| 741750 | RAMON CRUZ HERNANDEZ | BO MARICAO | CARR 677 K.2.2 | | | VEGA ALTA | PR | 00692 | |
| 741751 | RAMON CRUZ LOPEZ | 30 CALLE NUEVA | | | | SABANA GRANDE | PR | 00637-1744 | |
| 741752 | RAMON CRUZ MALAVE | HC 1 BOX 3990 | | | | AIBONITO | PR | 00705 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 741753 | RAMON CRUZ RAMIREZ | TERRAZAS DEMAJAGUA | C 55 CALLE TAINO | | | FAJARDO | PR | 00738 | |
| 423914 | RAMON CRUZ RIVERA | Address on file | | | | | | | |
| 741754 | RAMON CRUZ ROBLES | HC 01 BOX 4942 | | | | NAGUABO | PR | 00718 | |
| 849490 | RAMON CRUZ SARA V | PO BOX 706 | | | | HUMACAO | PR | 00792-0706 | |
| 741755 | RAMON CRUZ TOSADO | HC 1 BOX 5423 | | | | CAMUY | PR | 00627-9617 | |
| 423916 | RAMON CRUZ, OSCAR | Address on file | | | | | | | |
| 423917 | RAMON CRUZ, OSCAR | Address on file | | | | | | | |
| 423918 | RAMON CRUZ, SARAH V. | Address on file | | | | | | | |
| 741756 | RAMON CUADRADO BENAZARIO | PARQ SAN MIGUEL | B 20 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 423920 | RAMON CUEBAS RIVERA | LCDO. SEGISMUNDO LÓPEZ MONTALVO | PMB 144 PO Box 427 | | | MAYAGUEZ | PR | 00681 | |
| 423921 | RAMON CURET COLLAZO | Address on file | | | | | | | |
| 423922 | RAMON D DIAZ HERNANDEZ | Address on file | | | | | | | |
| 423923 | RAMON D LLOVERAS SAN MIGUEL | Address on file | | | | | | | |
| 423924 | RAMON D MARTINEZ MARTINEZ | Address on file | | | | | | | |
| 423925 | RAMON D MONTALVO DAVILA | Address on file | | | | | | | |
| 423926 | RAMON D ORTIZ RIVERA | Address on file | | | | | | | |
| 423927 | RAMON D QUINONES FERRER | Address on file | | | | | | | |
| 423928 | RAMON D ROLON/ JUANA SEPULVEDA | Address on file | | | | | | | |
| 423929 | RAMON D URENA MERCEDES | Address on file | | | | | | | |
| 741758 | RAMON D VELEZ RAMIREZ | HC 2 BOX 11819 | | | | YAUCO | PR | 00698 | |
| 423930 | RAMON D. ADAMES | Address on file | | | | | | | |
| 741759 | RAMON D. MATANZO VICENS | PO BOX 745 | | | | MOROVIS | PR | 00687 | |
| 741760 | RAMON DASTA MELENDEZ | Address on file | | | | | | | |
| 741761 | RAMON DAVILA | SANTA JUANITA | WKI AVE HOSTOS SUITE 17 | | | BAYAMON | PR | 00956 | |
| 741762 | RAMON DAVILA AVILES | PO BOX 849 | | | | MOCA | PR | 00676 | |
| 741763 | RAMON DAVILA CARLO | COND PLAYA GRANDE | 1 CALLE TAFT | APT 17 B | | SAN JUAN | PR | 00911 | |
| 741764 | RAMON DAVILA ORTIZ | PO BOX 183 | | | | SAN GERMAN | PR | 00683 | |
| 423931 | RAMON DAVILA ROMAN | LAVY APARICIO LÓPEZ | COND. LOS CEDROS 1687 | AMARILLO ST. | SUITE 6203 | SAN JUAN | PR | 00926 | |
| 741765 | RAMON DE J AGUILAR VELEZ | PO BOX 560353 | | | | GUAYANILLA | PR | 00656 | |
| 423932 | RAMON DE JESUS | Address on file | | | | | | | |
| 741766 | RAMON DE JESUS ASENCIO | URB MARIANI | 1311 CALLE BALDORIOTY | | | PONCE | PR | 00717-1117 | |
| 741767 | RAMON DE JESUS CRUZ | P.O. BOX 773 | | | | JUANA DIAZ | PR | 00795-0773 | |
| 741768 | RAMON DE JESUS CUEVAS | PO BOX 8156 | | | | ARECIBO | PR | 00612 | |
| 423933 | RAMON DE JESUS DE JESUS | Address on file | | | | | | | |
| 423934 | RAMON DE JESUS ESTREMERA | Address on file | | | | | | | |
| 423935 | RAMON DE JESUS GONZALEZ | Address on file | | | | | | | |
| 741769 | RAMON DE JESUS ROSADO | BO DAJAOS | RR 8 BOX 9587 | | | BAYAMON | PR | 00956-9639 | |
| 741770 | RAMON DE LA CRUZ COLON | Address on file | | | | | | | |
| 423936 | RAMON DE LEON BUTTER | Address on file | | | | | | | |
| 741771 | RAMON DE LEON MALDONADO | AMELIA | 124 AVE PONCE DE LEON INT | | | GUAYNABO | PR | 00963 | |
| 423937 | RAMON DEL MORAL LEBRON | Address on file | | | | | | | |
| 423938 | RAMON DEL PRADO | Address on file | | | | | | | |
| 741772 | RAMON DELGADO HAMBLY | HC 03 BOX 37754 | | | | CAGUAS | PR | 00725 | |
| 2174983 | RAMON DELGADO MENDEZ | Address on file | | | | | | | |
| 423939 | RAMON DELGADO OCASIO | Address on file | | | | | | | |
| 741773 | RAMON DELGADO RODRIGUEZ | 138 GAUTIER BENITEZ | | | | CAGUAS | PR | 00725 | |
| 741774 | RAMON DELGADO VILLEGAS | HC 15 BOX 16198 | | | | HUMACAO | PR | 00791 | |
| 423940 | RAMON DIAZ BAERGA | Address on file | | | | | | | |
| 423941 | RAMON DIAZ COLON | Address on file | | | | | | | |
| 741775 | RAMON DIAZ DAVILA | HC 20 BOX 23013 | | | | SAN LORENZO | PR | 00754-9610 | |
| 423942 | RAMON DIAZ GARCIA | Address on file | | | | | | | |
| 741776 | RAMON DIAZ GUZMAN | PO BOX 90 PALMER | | | | LUQUILLO | PR | 00721 | |
| 423943 | RAMON DIAZ MARTINEZ | Address on file | | | | | | | |
| 741777 | RAMON DIAZ NIEVES | Address on file | | | | | | | |
| 741778 | RAMON DIAZ NIEVES | Address on file | | | | | | | |
| 741779 | RAMON DIAZ RAMOS | RR 1 BOX 3232 | | | | CIDRA | PR | 00739 | |
| 741457 | RAMON DIAZ RIVERA | RR 2 BOX 8164 | | | | ANASCO | PR | 00610 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1512 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 423944 | RAMON DIAZ SANTANA | Address on file | | | | | | | |
| 849491 | RAMON DIAZ SOLIS | URB LAS LEANDRAS | H-17 CALLE 5 | | | HUMACAO | PR | 00791 | |
| 849492 | RAMON DOMENECH MALDONADO | URB MARINA BAHIA | ME34 PLZ 26 | | | CATAÑO | PR | 00962-6791 | |
| 423945 | RAMON DOMENECH MALDONADO | Address on file | | | | | | | |
| 741780 | RAMON DONES MARTINEZ | Address on file | | | | | | | |
| 423946 | RAMON DURAN ASOCIADOS | PO BOX 8308 | | | | SAN JUAN | PR | 00910-0308 | |
| 741782 | RAMON E ACOSTA ACOSTA | P O BOX 223 | | | | CABO ROJO | PR | 00623 223 | |
| 423947 | RAMON E ALVAREZ RIVERA | Address on file | | | | | | | |
| 423948 | RAMON E APONTE MARQUEZ | Address on file | | | | | | | |
| 741783 | RAMON E ARCE VAZQUEZ | Address on file | | | | | | | |
| 741784 | RAMON E AYALA SERRA | 5 CALLE ENSANCHE PALMER | | | | SAN GERMAN | PR | 00683 | |
| 849493 | RAMON E BADILLO TORRES | URB LOMAS VERDES | 2D14 CALLE EUCALIPTO | | | BAYAMON | PR | 00956-3437 | |
| 741785 | RAMON E BAREA | Address on file | | | | | | | |
| 423949 | RAMON E BURGOS MELENDEZ/NITZA MELENDEZ | Address on file | | | | | | | |
| 741786 | RAMON E BURGOS RIVERA | URB APOLO | KK2 CALLE MINERVA | | | GUAYNABO | PR | 00969 | |
| 741787 | RAMON E CABRERA BEACHAMP | URB BELLO MONTE | S 10 CALLE 2 | | | GUAYNABO | PR | 00969-4250 | |
| 741788 | RAMON E CAMPO MORALES | URB EL TUQUE 6 B | CALLE RAMOS ANTONINI | | | PONCE | PR | 00728 | |
| 741789 | RAMON E CANEDO QUINONES | 400 CALLE VICTORIA | | | | PONCE | PR | 00730 | |
| 770797 | RAMON E CASTRO | PRO SE | HC-03 BOX 12913 | | | CAROLINA | PR | 00987 | |
| 741790 | RAMON E CASTRO ORTIZ | Address on file | | | | | | | |
| 741791 | RAMON E CASTRO ORTIZ | Address on file | | | | | | | |
| 741792 | RAMON E COLLADO MARTINEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 423950 | RAMON E COLON BURGOS | Address on file | | | | | | | |
| 741793 | RAMON E COLON PRATTS | PO BOX 1575 | | | | SAN SEBASTIAN | PR | 00615-1575 | |
| 741447 | RAMON E CUEBAS MORALES | URB EL SENORIAL 2053 CALLE G | MARANON | | | SAN JUAN | PR | 00926 | |
| 741795 | RAMON E DEL FRESNO Y ELAINE MARTINEZ | COND RIVERPARK R-103 | | | | BAYAMON | PR | 00961 | |
| 423951 | RAMON E DELANNOY HERNANDEZ | Address on file | | | | | | | |
| 741796 | RAMON E DIAZ ARROYO | Address on file | | | | | | | |
| 423952 | RAMON E DIAZ FELICITA RIOS & YESENIA D | Address on file | | | | | | | |
| 849494 | RAMON E FEBUS BERNARDINI | 302 LA BOLERA | | | | MAYAGUEZ | PR | 00680-7749 | |
| 741797 | RAMON E FELICIANO LASANTA | URB REXVILLE | BZN 1 CALLE 42 | | | BAYAMON | PR | 00957 | |
| 423953 | RAMON E FIGUEROA MORGADE | Address on file | | | | | | | |
| 741798 | RAMON E FLORES RIOS | LA VISTA | K-5 VIA ALTURAS | | | SAN JUAN | PR | 00924 | |
| 741799 | RAMON E GADEA RODRIGUEZ | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 741800 | RAMON E GERENA SEGARRA | HC 3 BOX 9932 | | | | LARES | PR | 00669 | |
| 741801 | RAMON E GOMEZ COLON | URB TORRIMAR | 3-22 CALLE CORDOBA | | | GUAYNABO | PR | 00966 | |
| 741802 | RAMON E GONZALEZ | HC 1 BOX 31288 | | | | JUANA DIAZ | PR | 00795 | |
| 423954 | RAMON E GONZALEZ IZQUIERDO | Address on file | | | | | | | |
| 741803 | RAMON E GONZALEZ JUARBE | PARCELAS FALU 184 B | CALLE 14 | | | SAN JUAN | PR | 00924 | |
| 423955 | RAMON E GONZALEZ MALDONADO | Address on file | | | | | | | |
| 423956 | RAMON E GRACIA CORTIJO | Address on file | | | | | | | |
| 741804 | RAMON E GUZMAN RUMALDO | URB VALPARAISO | K-26 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 423957 | RAMON E HERNANDEZ HERNANDEZ | Address on file | | | | | | | |
| 423958 | RAMON E HERNANDEZ MELENDEZ | Address on file | | | | | | | |
| 741805 | RAMON E HUERTAS TORRES | PO BOX 378 | | | | AIBONITO | PR | 00705 | |
| 741806 | RAMON E IRIZARRY RODRIGUEZ | HC 2 BOX 6227 | | | | GUAYANILLA | PR | 00656 | |
| 741807 | RAMON E JUAN MORALES | URB. EL RETIRO | 67 | CALLE ROSAS | | SAN GERMAN | PR | 00683 | |
| 423959 | RAMON E MATIAS ECHEVARRIA | Address on file | | | | | | | |
| 741808 | RAMON E MATOS AYBAR | Address on file | | | | | | | |
| 741809 | RAMON E MATOS AYBAR | Address on file | | | | | | | |
| 741810 | RAMON E MELENDEZ CASTRO | SAN FRANCISCO | 40 CALLE GERANIO | | | SAN JUAN | PR | 00927 | |
| 849495 | RAMON E MELENDEZ CASTRO | URB SAN FRANCISCO | 40 CALLE GERANIO | | | RIO PIEDRAS | PR | 00927-6556 | |
| 741811 | RAMON E MERCADO | URB VILLA LOS SANTOS | 16 CALLE MORA ACOSTA | | | ARECIBO | PR | 00604 | |
| 423960 | RAMON E MERLO PEREZ | Address on file | | | | | | | |
| 741812 | RAMON E MOLINA GILL | RR 1 BOX 13888 | | | | TOA ALTA | PR | 00953-9732 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1513 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 741813 | RAMON E MONTIJO CASTILLO | URB VILLA DEL CARMEN | B 11 CALLE PEDRO J NAVAS | | | HATILLO | PR | 00659 | |
| 423962 | RAMON E MUNIZ RIVERA | Address on file | | | | | | | |
| 741814 | RAMON E NEGRON MENDEZ | APARTADO 250456 | | | | RAMEY | PR | 00604 | |
| 741815 | RAMON E NEGRON RIVERA | HC 01 BOX 3142 | | | | VILLALBA | PR | 00766 | |
| 741816 | RAMON E ORTA RODRIGUEZ | COND PORTAL DEL SOFIA | CECILIO URBINA CALLE 111 APT 3206 | | | GUAYNABO | PR | 00969 | |
| 423963 | RAMON E ORTIZ CORTES | Address on file | | | | | | | |
| 423964 | RAMON E ORTIZ CORTES | Address on file | | | | | | | |
| 423965 | RAMON E ORTIZ CORTES | Address on file | | | | | | | |
| 741817 | RAMON E PAOLI LABIOSA | RR 9 BOX 103 | | | | SAN JUAN | PR | 00926 4280 | |
| 423966 | Ramón E Pérez Anglada | Address on file | | | | | | | |
| 423967 | RAMON E PRADEL CARRASCO | Address on file | | | | | | | |
| 423968 | RAMON E PRADEL CARRASCO | Address on file | | | | | | | |
| 741818 | RAMON E QUILES RIVERA | 9 CALLE PROLONGACION | | | | HORMIGUEROS | PR | 00660 | |
| 423969 | RAMON E QUILES RIVERA | Address on file | | | | | | | |
| 423970 | RAMON E RAMIREZ ACEVEDO | Address on file | | | | | | | |
| 741819 | RAMON E RAMIREZ VARGAS | URB PARKVILLE SUR | D13 CALLE GRANT | | | GUAYNABO | PR | 00969-4412 | |
| 741820 | RAMON E RAMOS | PO BOX 393 | | | | COROZAL | PR | 00783 | |
| 741821 | RAMON E RAMOS COLL | P O BOX 1016 | | | | LUQUILLO | PR | 00773-1016 | |
| 423971 | RAMON E RIOS RAMOS | Address on file | | | | | | | |
| 741822 | RAMON E RIVERA GRAU | COND LA SIERRA | AVE LA SIERRA APT G 98 | | | SAN JUAN | PR | 00926 | |
| 423972 | RAMON E RIVERA GRAU | Address on file | | | | | | | |
| 423973 | RAMON E RIVERA SANTOS | Address on file | | | | | | | |
| 423974 | RAMON E RIZ FRANCO | Address on file | | | | | | | |
| 741824 | RAMON E ROBLES GARCIA | P O BOX 51090 | | | | TOA BAJA | PR | 00950-1090 | |
| 423975 | RAMON E RODRIGUEZ PUCHALES | Address on file | | | | | | | |
| 741825 | RAMON E ROSARIO | 2850 OSPREY COVE | PL 201 KISSIMEE | | | KISSIMEE | FL | 34746 | |
| 741826 | RAMON E SALAZAR SALAZAR | URB INTERAMERICANA GDN | AN 12 CALLE 29 | | | TRUJILLO ALTO | PR | 00976-3420 | |
| 423976 | RAMON E SANCHEZ ORTIZ | Address on file | | | | | | | |
| 423977 | RAMON E SEGARRA | Address on file | | | | | | | |
| 423978 | RAMON E SEGARRA BERRIOS | Address on file | | | | | | | |
| 423979 | RAMON E STUBBS GARCIA | Address on file | | | | | | | |
| 741827 | RAMON E VALES DEL MANZANO | BUENA VISTA | 1208 CALLE CALMA | | | PONCE | PR | 00717-2513 | |
| 741828 | RAMON E VALES DEL MANZANO | EXT BUENA VISTA | 19 CALLE C | | | PONCE | PR | 00731 | |
| 741829 | RAMON E VAZQUEZ ESPINOSA | PO BOX 5082 | | | | MAYAGUEZ | PR | 00681 | |
| 741830 | RAMON E VAZQUEZ LOPEZ | P O BOX 7103 | | | | SAN JUAN | PR | 00916-7103 | |
| 423980 | RAMON E VEGA VELAZQUEZ | Address on file | | | | | | | |
| 423981 | RAMON E VIDAL FANDINO | Address on file | | | | | | | |
| 741831 | RAMON E ZEQUEIRA & ASOCIADOS | P O BOX 9023392 | | | | SAN JUAN | PR | 00902-3392 | |
| 423983 | RAMON E ZEQUEIRA & ASSOCIATES | PO BOX 9023392 | | | | SAN JUAN | PR | 00902-3392 | |
| 423982 | RAMON E ZEQUEIRA ASSOCIATES ENGINEERS C P | PO BOX 9023392 | | | | SAN JUAN | PR | 00902 | |
| 741832 | RAMON E ZEQUEIRA TORAL | PO BOX 9023392 | | | | SAN JUAN | PR | 00902-3392 | |
| 741833 | RAMON E. CRUZ TORRES | Address on file | | | | | | | |
| 423984 | RAMON E. DELGADO PERAZA | Address on file | | | | | | | |
| 423985 | RAMON E. JUAN RIVERA | Address on file | | | | | | | |
| 423986 | RAMON E. LOPEZ MALDONADO | Address on file | | | | | | | |
| 741834 | RAMON E. MOLINARI FONT | Address on file | | | | | | | |
| 2150554 | RAMON E. MORALES DBA MORALES DISTRIBUTORS | ATTN: LUIS R. MORALES CARO, RESIDENT AGENT | P.O.BOX 787 | | | HORMIGUEROS | PR | 00660 | |
| 423987 | RAMON E. NIEVES CRUZ | Address on file | | | | | | | |
| 423988 | RAMON E. ORTIZ ZAYAS Y FELICITA GONZALEZ | Address on file | | | | | | | |
| 423989 | RAMON E. RODRIGUEZ RUIZ | Address on file | | | | | | | |
| 1459878 | Ramon E. Santana Cueto & Carmen L. Gonzalez Avila | Address on file | | | | | | | |
| 1461924 | Ramon E. Santana Cueto and Carmen L. Gonzalez Avila | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1514 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2174569 | RAMON E. ZEQUEIRA & ASSOCIATES, CORP. | P.O. BOX  9023392 | | | | SAN JUAN | PR | 00902 | |
| 741835 | RAMON ECHEANDIA VARGAS | Address on file | | | | | | | |
| 423990 | RAMON ECHEVARRIA FIGUEROA | Address on file | | | | | | | |
| 423991 | RAMON ECHEVARRIA HERNANDEZ | Address on file | | | | | | | |
| 423992 | RAMON ECHEVARRIA MARTINEZ | Address on file | | | | | | | |
| 423993 | RAMON EDMUNDO RAMIREZ RODRIGUEZ | Address on file | | | | | | | |
| 423994 | RAMON ELIAS BAUZA | Address on file | | | | | | | |
| 423995 | Ramon Enrique Segarra Berrios | Address on file | | | | | | | |
| 741836 | RAMON ENRIQUE SIACA POUPORT | P O BOX 9020179 | | | | SAN JUAN | PR | 00902-0179 | |
| 423996 | RAMON ESPADA SANTIAGO | Address on file | | | | | | | |
| 741837 | RAMON ESQUILIN OCASIO | JARDINES DEL MAMEY | J 7 CALLE 5 | | | PATILLAS | PR | 00723 | |
| 423997 | RAMON F APONTE SUAREZ Y ANA MUNOZ ESPADA | Address on file | | | | | | | |
| 741838 | RAMON F CLASS PEREZ | Address on file | | | | | | | |
| 741839 | RAMON F FLORES RAMOS | Address on file | | | | | | | |
| 423998 | RAMON F FLORES RAMOS | Address on file | | | | | | | |
| 741840 | RAMON F GARCIA RUIZ | Address on file | | | | | | | |
| 741458 | RAMON F GONZALEZ | URB LOS ANGELES B 332 | | | | CAROLINA | PR | 00979 | |
| 423999 | RAMON F HORTA CLAUDIO | Address on file | | | | | | | |
| 741842 | RAMON F LOPEZ | PO BOX 70370 | | | | SAN JUAN | PR | 00936 | |
| 741841 | RAMON F LOPEZ | PO BOX 9024062 | | | | SAN JUAN | PR | 00902-4062 | |
| 424000 | RAMON F LOPEZ RIVERA | Address on file | | | | | | | |
| 741843 | RAMON F LORA PAULINO | Address on file | | | | | | | |
| 424001 | RAMON F MARRERO NAZARIO | Address on file | | | | | | | |
| 741844 | RAMON F MARTINEZ | Address on file | | | | | | | |
| 424002 | RAMON F NAVEDO LAMA | Address on file | | | | | | | |
| 424003 | RAMON F NIEVES CRUZ | Address on file | | | | | | | |
| 424004 | RAMON F PADIN MONROIG | Address on file | | | | | | | |
| 741845 | RAMON F PIZARRO | PO BOX 9752 | | | | SAN JUAN | PR | 00908 | |
| 741459 | RAMON F RAMOS VALLE | 709 CALLE YUNQUE | ALTS DE MAYAGUEZ | | | MAYAGUEZ | PR | 00682 | |
| 424005 | RAMON F RODRIGUEZ NUNEZ | Address on file | | | | | | | |
| 741846 | RAMON F ROMAN DELGADO | HC 5 BOX 92652 | | | | ARECIBO | PR | 00612 | |
| 741847 | RAMON F RULLAN REBOYRAS | PO BOX 932 | | | | UTUADO | PR | 00641 | |
| 2174757 | RAMON F RULLAN Y ASOCIADOS | P.O. BOX 932 | | | | UTUADO | PR | 00641-0932 | |
| 741848 | RAMON F SANABRIA RAMOS | 122 CALLE PADIAL | | | | CAGUAS | PR | 00725 | |
| 741849 | RAMON F TORRADO FRIAS | PO BOX 1065 | | | | ARECIBO | PR | 00613 | |
| 741850 | RAMON F TORRES RODRIGUEZ | PO BOX 662 | | | | JAYUYA | PR | 00664 | |
| 741852 | RAMON F. LOPEZ LUCIANO | 229 CALLE DEL PARQUE APT 802 | | | | SAN JUAN | PR | 00912 | |
| 741851 | RAMON F. LOPEZ LUCIANO | PO BOX 3786 | | | | SAN JUAN | PR | 00902 | |
| 424006 | RAMON F.GARCIA LANTIGUA | Address on file | | | | | | | |
| 424007 | RAMON F.GONELL BAEZ | Address on file | | | | | | | |
| 741853 | RAMON FANTAUZI RAMOS | HC 2 BOX 3948 | | | | MAUNABO | PR | 00707 | |
| 741854 | RAMON FANTAUZZI | Address on file | | | | | | | |
| 741855 | RAMON FEBUS RIVERA | URB LOMA ALTA | D 1 CALLE 4 | | | CAROLINA | PR | 00987 | |
| 741856 | RAMON FELICIANO | PARC AMALIA MARIN | 3756 CALLE MANATI | | | PONCE | PR | 00716-1072 | |
| 424008 | RAMON FELICIANO | Address on file | | | | | | | |
| 741857 | RAMON FELICIANO CORDERO | URB STELLA | F18 CALLE A | | | GUAYANILLA | PR | 00656 | |
| 424009 | RAMON FELICIANO PADRO | Address on file | | | | | | | |
| 741858 | RAMON FELICIANO REYES | PARC RODRIGUEZ OLMO | 42 CALLE A | | | ARECIBO | PR | 00612 | |
| 741859 | RAMON FELICIANO SANCHEZ | PO BOX 0849 ENSENADA | | | | GUANICA | PR | 00647-0849 | |
| 741860 | RAMON FELIX BARRETO | URB VILLA DEL MAR | A 8 CALLE SANTA MARTA | | | CEIBA | PR | 00735 | |
| 741861 | RAMON FELIX DE JESUS | Address on file | | | | | | | |
| 424010 | RAMON FELIX DE JESUS | Address on file | | | | | | | |
| 741862 | RAMON FERNANDEZ AGOSTO | PO BOX 221 | | | | RIO BLANCO | PR | 00744 | |
| 741863 | RAMON FERNANDEZ ENCARNACION | BDA. BORINQUEN 24 INT. | | | | SAN JUAN | PR | 00921 | |
| 741864 | RAMON FERNANDEZ GOMEZ- | Address on file | | | | | | | |
| 741865 | RAMON FERNANDEZ LEBRON | PO BOX 693 | | | | ROSARIO | PR | 00636 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 424011 | RAMON FERNANDEZ LUNA | Address on file | | | | | | | |
| 424012 | RAMON FERNANDEZ PAGAN | Address on file | | | | | | | |
| 424013 | RAMON FIGUEROA | Address on file | | | | | | | |
| 849496 | RAMON FIGUEROA AGRINSONI | BARRIADA LAS MONJAS | 167 CALLE PACHIN MARIN | | | SAN JUAN | PR | 00917 | |
| 741867 | RAMON FIGUEROA BOCANEGRA | EXT SAN AGUSTIN | 834 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 741866 | RAMON FIGUEROA BOCANEGRA | P O BOX 9300375 | | | | SAN JUAN | PR | 00928-5775 | |
| 424014 | RAMON FIGUEROA BOCANEGRA | Address on file | | | | | | | |
| 741868 | RAMON FIGUEROA CARRERO | HC 58 BOX 13231 | | | | AGUADA | PR | 00602 | |
| 424015 | RAMON FIGUEROA CORDERO | Address on file | | | | | | | |
| 424016 | RAMON FIGUEROA COSTAS | Address on file | | | | | | | |
| 424017 | RAMON FIGUEROA FERNANDEZ | Address on file | | | | | | | |
| 741869 | RAMON FIGUEROA FERNANDEZ | Address on file | | | | | | | |
| 424018 | RAMON FIGUEROA MANZANAREZ | Address on file | | | | | | | |
| 741870 | RAMON FIGUEROA MARTINEZ | PO BOX 5233 | | | | AGUADILLA | PR | 00605 | |
| 424019 | RAMON FIGUEROA SERRANO | Address on file | | | | | | | |
| 741871 | RAMON FIGUEROA VEGA | BO FRONTON | CARR 146 K 16 6 | | | CIALES | PR | 00638 | |
| 741872 | RAMON FIGUEROA VEGA | HC 2 BOX 1687 | | | | CIALES | PR | 00638 | |
| 741873 | RAMON FLORES AGOSTO | 57 CALLE GEORGETTI | | | | VEGA ALTA | PR | 00692 | |
| 741874 | RAMON FLORES ALAMO | URB JOSE MERCADO | 074 CALLE ROOSEVELT | | | CAGUAS | PR | 00725 | |
| 741875 | RAMON FLORES GONZALEZ | EXT EL COMANDANTE | 134 CALLE GRIMALDI | | | CAROLINA | PR | 00982 | |
| 741876 | RAMON FLORES RIVERA | URB VILLA CARIBE | EDIF 6 APTO 6 | | | PATILLAS | PR | 00723 | |
| 424020 | RAMON FLORES RIVERA | Address on file | | | | | | | |
| 424021 | RAMON FLORES SANTIAGO | Address on file | | | | | | | |
| 741877 | RAMON FONTANEZ NIEVES | RR L BOX 1148 E | | | | SAN JUAN | PR | 00926 | |
| 741878 | RAMON FREYTES SANTIAGO | PO BOX 223 | | | | CIALES | PR | 00638 | |
| 741879 | RAMON G ALICEA ROSADO | PO BOX 7491 | | | | CAGUAS | PR | 00726 | |
| 741880 | RAMON G GRACIA MORALES | P O BOX 1448 | | | | ARROYO | PR | 00714 | |
| 741881 | RAMON G GUERRERO SALADIN | URB ROOSEVELT | CALLE RAMON RAMOS APT 281 | | | SAN JUAN | PR | 00918 | |
| 741882 | RAMON G LUGO SANCHEZ | URB SAN JOSE | 36 CALLE JULIO N MATOS | | | MAYAGUEZ | PR | 00680 | |
| 424022 | RAMON G LUGO SANCHEZ | Address on file | | | | | | | |
| 741883 | RAMON G NARVAEZ RAMOS | Address on file | | | | | | | |
| 424023 | RAMON G PRATS NOBLE | Address on file | | | | | | | |
| 424024 | RAMON GALARZA CONTRERAS | Address on file | | | | | | | |
| 741884 | RAMON GALARZA DAVILA | HC 1 BOX 2947 | | | | JAYUYA | PR | 00664 | |
| 741885 | RAMON GALIANA SELCIS | URB VERSALLES | T2 CALLE 18 | | | BAYAMON | PR | 00959-2140 | |
| 424025 | RAMON GALINDEZ GERENA | Address on file | | | | | | | |
| 424026 | RAMON GALLO, HUGO J. | Address on file | | | | | | | |
| 741886 | RAMON GARAY VELEZ | PMB 204 PO BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |
| 741889 | RAMON GARCIA | BO CAIMITO ALTO | PO BOX 9442 | | | SAN JUAN | PR | 00908 | |
| 741888 | RAMON GARCIA | VILLA TURABO | F 7 CALLE ROBLES | | | CAGUAS | PR | 00725 | |
| 424027 | RAMON GARCIA | Address on file | | | | | | | |
| 741887 | RAMON GARCIA | Address on file | | | | | | | |
| 741891 | RAMON GARCIA CAMACHO | C-52 SE 1128 REPTO METROPOLITANO | | | | SAN JUAN | PR | 00920 | |
| 424028 | RAMON GARCIA GARCIA | Address on file | | | | | | | |
| 424029 | RAMON GARCIA GARCIA | Address on file | | | | | | | |
| 741892 | RAMON GARCIA GONZALEZ | Address on file | | | | | | | |
| 741893 | RAMON GARCIA JIMENEZ | Address on file | | | | | | | |
| 741890 | RAMON GARCIA ORTIZ | 1 CALLE HECTOR | H SUAREZ | | | SALINAS | PR | 00751 | |
| 424030 | RAMON GARCIA ORTIZ | Address on file | | | | | | | |
| 424031 | RAMON GARCIA OTERO | Address on file | | | | | | | |
| 424032 | RAMON GARCIA PEREZ | Address on file | | | | | | | |
| 424033 | RAMON GARCIA QUIXONES | Address on file | | | | | | | |
| 741894 | RAMON GARCIA QUINTANA | 1062 CALLE ELISA CERRA | | | | SAN JUAN | PR | 00907 | |
| 741895 | RAMON GARCIA RIVERA | URB EL CAFETAL | B 14 CALLE 4 | | | YAUCO | PR | 00698 | |
| 849497 | RAMON GARCIA SANTIAGO | COND LAGUNA GARDENS III | PH F | | | CAROLINA | PR | 00979 | |
| 741896 | RAMON GARCIA SANTIAGO | COND LAGUNA GARDENS III | PH F AVE LAGUNA | | | CAROLINA | PR | 00979-6410 | |
| 741897 | RAMON GARCIA VEGA | PO BOX 7126 | | | | PONCE | PR | 00732 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1516 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 741898 | RAMON GARCIA ZAYAS | URB LA LULA | K 2 CALLE 10 | | | PONCE | PR | 00731 | |
| 741899 | RAMON GARRIGA ORTIZ | TALLABOA ALTA 4 431 | | | | PEÑUELAS | PR | 00624 | |
| 424034 | RAMON GAVILLAN ROSA | Address on file | | | | | | | |
| 741900 | RAMON GERENA CRUZ | HC 01 BOX 4715 | | | | CAMUY | PR | 00627-0000 | |
| 741901 | RAMON GERENA DELGADO | P O BOX 9512 | | | | SAN JUAN | PR | 00908 | |
| 424035 | RAMON GINES CANDELARIA / LUIS R PINERO | Address on file | | | | | | | |
| 849498 | RAMON GOMEZ COLON | APARTADO 19328 | | | | SAN JUAN | PR | 00910-1328 | |
| 741902 | RAMON GOMEZ HERNANDEZ | Address on file | | | | | | | |
| 424036 | RAMON GOMEZ HERNANDEZ | Address on file | | | | | | | |
| 424037 | RAMON GOMEZ LABOY | Address on file | | | | | | | |
| 741903 | RAMON GONZALEZ ARVELO | HC 2 BOX 6566 | | | | LARES | PR | 00669 | |
| 741904 | RAMON GONZALEZ BULTED | RES. PADRE NAZARIO | EDIF. 14 APT 110 | | | GUYANILLAS | PR | 00656 | |
| 741905 | RAMON GONZALEZ CARDONA | HC 3 BOX 32114 | | | | AGUADA | PR | 00602 | |
| 741906 | RAMON GONZALEZ CASTILLO | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 741907 | RAMON GONZALEZ COLON | Address on file | | | | | | | |
| 424038 | RAMON GONZALEZ CRUZ | Address on file | | | | | | | |
| 424039 | RAMON GONZALEZ CRUZ | Address on file | | | | | | | |
| 424040 | RAMON GONZALEZ FERNANDEZ | Address on file | | | | | | | |
| 741908 | RAMON GONZALEZ GARCIA | 864 AVE ASHFORD APT 407 | | | | SAN JUAN | PR | 00907 | |
| 424041 | RAMON GONZALEZ HERNANDEZ | Address on file | | | | | | | |
| 2156604 | RAMON GONZALEZ KETTY SIMOUNET & KETTY GONZALEZ, TEN COM | Address on file | | | | | | | |
| 741909 | RAMON GONZALEZ MELENDEZ | Address on file | | | | | | | |
| 741910 | RAMON GONZALEZ MORALES | URB VILLA FONTAN PARK | 5 P PARQUE LAS PALOMAS | | | CAROLINA | PR | 00983 | |
| 424042 | RAMON GONZALEZ MORALES | Address on file | | | | | | | |
| 741911 | RAMON GONZALEZ PEREZ | PUENTE DE JOBOS | 113-37 CALLE 6B | | | GUAYAMA | PR | 00784 | |
| 741912 | RAMON GONZALEZ PEREZ | URB SIERRA LINDA C17 CALLE 10 | | | | BAYAMON | PR | 00956 | |
| 424043 | RAMON GONZALEZ RIVERA | Address on file | | | | | | | |
| 741913 | RAMON GONZALEZ SIMOUNET | PO BOX 363651 | | | | SAN JUAN | PR | 00936 | |
| 741915 | RAMON GONZALEZ TRAVERSO | COM EL PALMAR SOLAR 47 A | | | | AGUADA | PR | 00602 | |
| 424044 | RAMON GONZALEZ TRINIDAD | Address on file | | | | | | | |
| 741916 | RAMON GONZALEZ VARGAS | Address on file | | | | | | | |
| 424045 | RAMON GONZALEZ VAZQUEZ | Address on file | | | | | | | |
| 424046 | RAMON GONZALEZ VELAZQUEZ | Address on file | | | | | | | |
| 424047 | RAMON GONZALEZ VERGARA | Address on file | | | | | | | |
| 741917 | RAMON GONZALEZ Y/O MONSERRATE MAS | P O BOX 686 | | | | RINCON | PR | 00677 | |
| 424048 | RAMON GORDILS BALAGUER | Address on file | | | | | | | |
| 424049 | RAMON GRACIA VEGA | Address on file | | | | | | | |
| 424051 | RAMON GRAJALES MORO | Address on file | | | | | | | |
| 741918 | RAMON GRAU ORTIZ | P O BOX 4035 MSC 164 | | | | ARECIBO | PR | 00613 | |
| 741919 | RAMON GROSS | Address on file | | | | | | | |
| 424052 | RAMON GROSS | Address on file | | | | | | | |
| 741920 | RAMON GRULLON | Address on file | | | | | | | |
| 741921 | RAMON GUADARAMA GONZALEZ | HC 02 BOX 16193 | | | | ARECIBO | PR | 00612 | |
| 424053 | RAMON GUADARAMA GONZALEZ | Address on file | | | | | | | |
| 424054 | RAMON GUERRA CORREA | Address on file | | | | | | | |
| 741922 | RAMON GUZMAN | P O BOX 1401 | | | | SAN JUAN | PR | 00919 | |
| 741923 | RAMON GUZMAN BERMUDEZ | HC 1 BOX 31216 | | | | JUANA DIAZ | PR | 00795 | |
| 741924 | RAMON GUZMAN CORREA | Address on file | | | | | | | |
| 741925 | RAMON GUZMAN FLORES | BO ESPINIO SECT LA QUINTA | CARR 181 KM 14 | | | SAN LORENZO | PR | 00754 | |
| 424055 | RAMON GUZMAN MERCED | Address on file | | | | | | | |
| 741926 | RAMON GUZMAN VELEZ | HC 03 BOX 22155 | | | | ARECIBO | PR | 00612 | |
| 424056 | RAMON H ALMODOVAR RONDA | Address on file | | | | | | | |
| 741927 | RAMON H CASTRO CONTRERAS | EL NARANJAL LEVITTOWN | A 15 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 741928 | RAMON H HERNANDEZ JIMENEZ | URB FAIR VIEW | 709 CALLE BERNARDO BOIL | | | SAN JUAN | PR | 00926 | |
| 424057 | RAMON H MOLINA JIMENEZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 741929 | RAMON H MORALES MALDONADO | 106 CALLE LINEA ARENA | | | | UTUADO | PR | 00641 | |
| 424058 | RAMON H MORALES ORTIZ | Address on file | | | | | | | |
| 424059 | RAMON H NIEVES MOLINA | Address on file | | | | | | | |
| 741930 | RAMON H ORTIZ TORRES | PO BOX 30747 | | | | SAN JUAN | PR | 00926 | |
| 741931 | RAMON H RIOS IRIZARRY | JARDINES DEL CARIBE | E 12 CALLE 2 | | | PONCE | PR | 00731 | |
| 424060 | RAMON H RIVERA FUSTER | Address on file | | | | | | | |
| 741932 | RAMON H RUBERO SANTIAGO | P O BOX 3157 | | | | BAYAMON | PR | 00960 | |
| 424061 | RAMON H. MORALES BURGOS | Address on file | | | | | | | |
| 741933 | RAMON HERNANDEZ | PARCELAS PUERTO REAL | 25 CALLE 14 | | | CABO ROJO | PR | 00623 | |
| 424062 | RAMON HERNANDEZ | Address on file | | | | | | | |
| 741934 | RAMON HERNANDEZ / BRENDA BONETA | P O BOX 1953 | | | | BAYAMON | PR | 00960 | |
| 424063 | RAMON HERNANDEZ ACOSTA | Address on file | | | | | | | |
| 741935 | RAMON HERNANDEZ ALERS | HC 04 BOX 4926 | | | | HUMACAO | PR | 00791 | |
| 741936 | RAMON HERNANDEZ CARRASQUILLO | URB SAN AGUSTIN | 448 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 741937 | RAMON HERNANDEZ DE LA CRUZ | FLORAL PARK | 182 CALLE SAN ANTONIO APT 4 | | | SAN JUAN | PR | 00917 | |
| 424064 | RAMON HERNANDEZ DELGADO | Address on file | | | | | | | |
| 741938 | RAMON HERNANDEZ ESPINOSA | HC 05 BOX 58404 | | | | HATILLO | PR | 00659 | |
| 741939 | RAMON HERNANDEZ FELICIANO | Address on file | | | | | | | |
| 741940 | RAMON HERNANDEZ MELENDEZ | BDA SANDIN | 57 A CALLE JUPITER | | | VEGA BAJA | PR | 00693 | |
| 424065 | RAMON HERNANDEZ ORTEGA | Address on file | | | | | | | |
| 741941 | RAMON HERNANDEZ PABON | 41 CALLE LIBERTAD | | | | VEGA ALTA | PR | 00692 | |
| 424066 | RAMON HERNANDEZ PERALES | Address on file | | | | | | | |
| 741942 | RAMON HERNANDEZ PEREZ | Address on file | | | | | | | |
| 741943 | RAMON HERNANDEZ POLANCO | Address on file | | | | | | | |
| 424067 | RAMON HERNANDEZ POLANCO | Address on file | | | | | | | |
| 741944 | RAMON HERNANDEZ RIVERA | BARRIO SUMIDERRO | HC-01 BOX 8453 | | | AGUAS BUENAS | PR | 00703 | |
| 424068 | RAMON HERNANDEZ RIVERA | Address on file | | | | | | | |
| 741946 | RAMON HERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 741945 | RAMON HERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 849499 | RAMON HERNANDEZ ROSARIO | BRISAS DE AIBONITO | 59 CALLE CANARIA | | | AIBONITO | PR | 00705-3933 | |
| 424069 | RAMON HERNANDEZ SANCHEZ | Address on file | | | | | | | |
| 424070 | RAMON HERNANDEZ SANTIAGO | Address on file | | | | | | | |
| 741947 | RAMON HERNANDEZ TORRES | Address on file | | | | | | | |
| 2176477 | RAMON HERNANDEZ TORRES | Address on file | | | | | | | |
| 741948 | RAMON HERNANDEZ VELAZQUEZ | RESIDENCIAL LOS PINOS | EDIFICIO 2 APT 14 | | | YABUCOA | PR | 00767 | |
| 424071 | RAMON HERRERA ANDINO | Address on file | | | | | | | |
| 741949 | RAMON HIDALGO SOLANO | COND SAN ANTON | APT 309 | | | CAROLINA | PR | 00987 | |
| 424072 | RAMON HIRAM PABON | Address on file | | | | | | | |
| 424073 | RAMON HIRAM PABON APONTE | Address on file | | | | | | | |
| 424074 | RAMON HUERTAS ANDINO | Address on file | | | | | | | |
| 741951 | RAMON HUERTAS FLORES | HC 30 BOX 35323 | | | | SAN LORENZO | PR | 00754 | |
| 424075 | RAMON I ALFONSO COLON Y NELSON D SOTO | Address on file | | | | | | | |
| 741952 | RAMON I ALMODOVAR ACEVEDO | 126 A CALLE PARIS | | | | SAN JUAN | PR | 00917 | |
| 741953 | RAMON I CASTILLO RIVERA | VILLAS DE CUPEY | E 4 CALLE MAJAGUA | | | TRUJILLO ALTO | PR | 00976 | |
| 741954 | RAMON I FUENTES RODRIQUEZ | P O BOX 459 | | | | SAN SEBASTIAN | PR | 00685 | |
| 741955 | RAMON I MARTINEZ VAZQUEZ | URB CAGUAX | P 10 CALLE COLESIBI | | | CAGUAS | PR | 00725 | |
| 424077 | RAMON I ORTIZ ALERS | Address on file | | | | | | | |
| 741956 | RAMON I PEREZ AROCHO | Address on file | | | | | | | |
| 741957 | RAMON I PEREZ GONZALEZ | JARD DE CAPARRA | BB 18 CALLE 49 | | | BAYAMON | PR | 00959 | |
| 424078 | RAMON I SEGARRA FLORES | Address on file | | | | | | | |
| 741958 | RAMON I VEGA GONZALEZ | 15 CALLE DUFRESNE | | | | HUMACAO | PR | 00791 | |
| 741959 | RAMON I VIERA LEBRON | P O BOX 1048 | | | | COAMO | PR | 00769 | |
| 424079 | RAMON I. GONZALEZ GONZALEZ | LCDO. VICTOR M SOUFFRONT CORDERO | CALLE RAMON EMETERIO BETANCES #150 | | | ALTOS MAYAGUEZ | PR | 00680 | |
| 741960 | RAMON I. SUAREZ HERRERO | PO BOX 603 | | | | NAGUABO | PR | 00718 | |
| 741961 | RAMON IGLESIAS | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 741962 | RAMON INFANTE MIRANDA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 424080 | RAMON IRIZARRY DIAZ | Address on file | | | | | | | |
| 424081 | RAMON IRIZARRY GONZALEZ | Address on file | | | | | | | |
| 424082 | RAMON IRIZARRY ROBINSON | Address on file | | | | | | | |
| 424083 | RAMON IRIZARRY SANTANA | Address on file | | | | | | | |
| 741963 | RAMON IRIZARRY URBINA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 424084 | RAMON IVAN NIEVES MONTESINO | Address on file | | | | | | | |
| 741965 | RAMON J BARRETO HERNANDEZ | Address on file | | | | | | | |
| 741966 | RAMON J BORRERO LOPEZ | 54 MATTEI LLUBERAS | | | | YAUCO | PR | 00698 | |
| 741967 | RAMON J BORRERO LOPEZ | URB EL ROSARIO | CALLE 9 CASA 105 | | | YAUCO | PR | 00698 | |
| 424085 | RAMON J CRUZ DIAZ | Address on file | | | | | | | |
| 424087 | RAMON J DE LEON ITURRIAGA | Address on file | | | | | | | |
| 741968 | RAMON J FLORES PEREZ | P O BOX 644 | | | | HORMIGUEROS | PR | 00660 | |
| 424088 | RAMON J GITTENS HERNANDEZ | Address on file | | | | | | | |
| 424089 | RAMON J GONZALEZ DE LA CRUZ | Address on file | | | | | | | |
| 424090 | RAMON J HERNANDEZ ORTIZ | Address on file | | | | | | | |
| 741969 | RAMON J MENDEZ CRUZ | P O BOX 959 | | | | SABANA HOYOS | PR | 00688 | |
| 424091 | RAMON J MOLINA JIMENEZ | Address on file | | | | | | | |
| 424092 | RAMON J MORALES GONZALEZ | Address on file | | | | | | | |
| 424093 | RAMON J ORTIZ SANCHEZ | Address on file | | | | | | | |
| 741970 | RAMON J OTERO CANO | URB PASEO LAS BRISAS | 32 CALLE NIZA | | | SAN JUAN | PR | 00926 | |
| 741971 | RAMON J PAGAN / GLORIBETH ALICEA | BOX 61 CARR 616 | | | | MANATI | PR | 00674 | |
| 741972 | RAMON J PONCE SALVARREY | LA CUMBRE 325 | CALLE LOIZA | | | SAN JUAN | PR | 00926 | |
| 741973 | RAMON J RIVERA RIVERA | EST FLOR DEL VALLE | 657 CALLE AMAPOLA | | | MAYAGUEZ | PR | 00680-5300 | |
| 741974 | RAMON J ROBLES (TUTOR) MARIA C RIVERA | PO BOX 51090 | | | | TOA BAJA | PR | 00950-1090 | |
| 424094 | RAMON J ROSADO LOPEZ | Address on file | | | | | | | |
| 741975 | RAMON J ROSARIO RIVERA | 7 BO CANTO MARINO | | | | MANATI | PR | 00674 | |
| 741976 | RAMON J ROSARIO RIVERA | PO BOX 997 | MANATI | | | MANATI | PR | 00674 | |
| 741977 | RAMON J ROSARIO RIVERA | PO BOX 997 | | | | MANATI | PR | 00674 | |
| 741978 | RAMON J SIERRA SANTIAGO | BDA BUENA VISTA | 217 CALLE A | | | SAN JUAN | PR | 00917 | |
| 741964 | RAMON J VALENTIN MONTALVO | URB SANTA MARIA | 1651 CALLE PLAYERA | | | SAN JUAN | PR | 00927-6241 | |
| 741979 | RAMON J VELEZ GARCIA | 29 BDA COLLAZO | | | | VEGA BAJA | PR | 00693 | |
| 424095 | RAMON J VELEZ GARCIA | Address on file | | | | | | | |
| 741980 | RAMON J VILAR | P O BOX 7345 | | | | PONCE | PR | 00732 7345 | |
| 424096 | RAMON J VINAS SR ESTATE | MANS DE GDNS HLS | C15 CALLE 7 | | | GUAYNABO | PR | 00966 | |
| 1467183 | Ramon J Vinas Sr Estate | Address on file | | | | | | | |
| 424097 | RAMON J. CORTIJO GOYENA | Address on file | | | | | | | |
| 424098 | Ramon J. Cruz Diaz | Address on file | | | | | | | |
| 424099 | RAMON J. MORALES SANCHEZ | Address on file | | | | | | | |
| 741981 | RAMON JAIME CASELLAS | PO BOX 9024231 | | | | SAN JUAN | PR | 00902-4231 | |
| 741982 | RAMON JIMENEZ | URB CAPARRA TERRACE | SO 1418 CALLE 18 | | | SAN JUAN | PR | 00921 | |
| 424100 | RAMON JIMENEZ | Address on file | | | | | | | |
| 424101 | RAMON JIMENEZ / HECTOR L JIMENEZ | Address on file | | | | | | | |
| 741983 | RAMON JIMENEZ CRUZ | PO BOX 2325 | | | | RIO GRANDE | PR | 00745 | |
| 741984 | RAMON JIMENEZ DIETSCH | Address on file | | | | | | | |
| 424102 | RAMON JIMENEZ MOLINARY | Address on file | | | | | | | |
| 424103 | RAMON JIMENEZ NUNEZ | Address on file | | | | | | | |
| 424104 | RAMON JIMENEZ RIVERA | Address on file | | | | | | | |
| 741985 | RAMON JIMENEZ SANTOS | Address on file | | | | | | | |
| 741986 | RAMON JOEL MIRANDA SANTOS | Address on file | | | | | | | |
| 1753056 | Ramón Joel Miranda Santos | Address on file | | | | | | | |
| 424105 | RAMON JOSE CHICON RIVERA | Address on file | | | | | | | |
| 424106 | RAMON JUSINO RODRIGUEZ | Address on file | | | | | | | |
| 424107 | RAMON KURY GONZALEZ | Address on file | | | | | | | |
| 741987 | RAMON KURY LATORRE | 114 URB EL PALMAR DE TORRIMAR | | | | GUAYNABO | PR | 00969 | |
| 424108 | RAMON KURY SALIM | Address on file | | | | | | | |
| 741989 | RAMON L ACEVEDO OJEDA | P O BOX 1015 | | | | SAN GERMAN | PR | 00683 | |
| 741990 | RAMON L ACEVEDO PAGAN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 741991 | RAMON L ACOSTA GONZALEZ | BO PITAHAYA | HC 1 5506 | | | ARROYO | PR | 00714 | |
| 424109 | RAMON L ALANCASTRO BURGOS | Address on file | | | | | | | |
| 741992 | RAMON L ALICEA GARCIA | HC 1 BOX 6286 | | | | GURABO | PR | 00778 | |
| 741993 | RAMON L ALOMAR SANTIAGO | URB STAR LIGHT | 3105 CALLE PERSEO | | | PONCE | PR | 00717-1479 | |
| 741994 | RAMON L ALSINA LOPEZ | HC 44 BOX 12742 | | | | CAYEY | PR | 00736 | |
| 741995 | RAMON L ANDINO | P O BOX 1082 | | | | TOA BAJA | PR | 00759 | |
| 741996 | RAMON L ANDINO RODRIGUEZ | Address on file | | | | | | | |
| 741997 | RAMON L AQUINO MURGA | URB PASEO DE SAN LORENZO | 701 C/ CRISTAL | | | SAN LORENZO | PR | 00754 | |
| 741998 | RAMON L ARCE MARRERO | BO MAMEYAL | 145 A CALLE 4 | | | DORADO | PR | 00646 | |
| 849500 | RAMON L ARIAS RIVERA | RR 6 BOX 9554 | | | | SAN JUAN | PR | 00926 | |
| 741999 | RAMON L ARRIAGA SANTIAGO | URB REPTO VALENCIANO | K 13 CALLE ACASIA | | | JUNCOS | PR | 00777 | |
| 424110 | RAMON L ARROYO /GENESIS ARROYO | Address on file | | | | | | | |
| 742000 | RAMON L ARROYO EMMANUELLI | PO BOX 22353 | UPR STATION | | | SAN JUAN | PR | 00931 | |
| 742001 | RAMON L ARROYO EMMANUELLI | SANTA ROSA | 50-1 CALLE 24 | | | BAYAMON | PR | 00959 | |
| 424111 | RAMON L ARROYO HERNANDEZ | Address on file | | | | | | | |
| 424112 | RAMON L ARZOLA DONES | Address on file | | | | | | | |
| 742002 | RAMON L AYALA CASIANO | URB SAN JOSE | 435 CALLE FERROL | | | SAN JUAN | PR | 00923 | |
| 424113 | RAMON L AYALA GALARZA | Address on file | | | | | | | |
| 742003 | RAMON L BAEZ GONZALEZ | EXT VILLA PARAISO | 1935 CALLE TEMOR | | | PONCE | PR | 00728 | |
| 424114 | RAMON L BAEZ GONZALEZ | Address on file | | | | | | | |
| 742004 | RAMON L BARREIRO BONILLA | HC 1 BOX 12830 | | | | RIO GRANDE | PR | 00745 | |
| 742005 | RAMON L BARRETO GINORIO | HC 03 BOX 18395 | | | | ARECIBO | PR | 00612 | |
| 742006 | RAMON L BASCO RIVERA | Address on file | | | | | | | |
| 742007 | RAMON L BURGOS | REPTO VALENCIA | E 7 CALLE MARGARITA | | | BAYAMON | PR | 00959 | |
| 424115 | RAMON L BURGOS ALFONSO | Address on file | | | | | | | |
| 742008 | RAMON L BURGOS CRUZ | P O BOX 371 | | | | JUANA DIAZ | PR | 00795 | |
| 742009 | RAMON L BURGOS MARRERO | URB MIRAFLORES 23 10 | CALLE 11 | | | BAYAMON | PR | 00957 | |
| 424116 | RAMON L BURGOS TORRES | Address on file | | | | | | | |
| 424117 | RAMON L CALDERON RIVERA | Address on file | | | | | | | |
| 424118 | RAMON L CALZADA PAGAN | Address on file | | | | | | | |
| 742010 | RAMON L CARDONA VELEZ | BO CALABAZA | HC 4 BOX 14830 | | | SAN SEBASTIAN | PR | 00685 | |
| 424119 | RAMON L CARRILLO OTERO | Address on file | | | | | | | |
| 742011 | RAMON L CARRION ROSA | RES VISTA HERMOSA | EDF 30 APT 402 | | | SAN JUAN | PR | 00921 | |
| 424120 | RAMON L CARTAGENA ALMEDINA | Address on file | | | | | | | |
| 742012 | RAMON L CASTELLANO MIRANDA | BOX 1886 | | | | VEGA BAJA | PR | 00694 | |
| 424121 | RAMON L CASTILLO GONZALEZ | Address on file | | | | | | | |
| 742013 | RAMON L CINTRON CINTRON | RES JOSIEDA | APT 661 | | | PATILLAS | PR | 00723 | |
| 424122 | RAMON L CINTRON DBA PUENTE PLATA AUTOAIR | HC 73 BOX 5775 | | | | NARANJITO | PR | 00719 | |
| 424123 | RAMON L CINTRON ESPINELL | Address on file | | | | | | | |
| 742014 | RAMON L CINTRON RIVERA | HC 73 BOX 5781 | | | | NARANJITO | PR | 00719 | |
| 424124 | RAMON L COLLAZO RIVERA | Address on file | | | | | | | |
| 2176041 | RAMON L COLON DBA RLC CONSTRUCTION | P.O. BOX 483 | | | | BARRANQUITAS | PR | 00794-0483 | |
| 742015 | RAMON L COLON GOMEZ | HC 1 BOX 5526 | | | | CIALES | PR | 00638 | |
| 742016 | RAMON L COLON MORALES | PO BOX 1353 | | | | OROCOVIS | PR | 00720 | |
| 742017 | RAMON L COLON RAMOS | COND PLAZA SUCHVILLE | 130 CARR 2 BO JUAN DOMINGO | | | GUAYNABO | PR | 00966 | |
| 742018 | RAMON L COLON SANTINI | TERRAZAS DE GUAYNABO | B 258 CALLE MARGARITA | | | GUAYNABO | PR | 00969 | |
| 849501 | RAMON L CORA ANAYA | PO BOX 3278 | | | | GUAYAMA | PR | 00785-3278 | |
| 742019 | RAMON L CORA ANAYA | Address on file | | | | | | | |
| 424125 | RAMON L CORA RODRIGUEZ | Address on file | | | | | | | |
| 742020 | RAMON L CORREA ARROYO | LOMAS DE CAROLINA | E 2 CALLE CERRO PIO | | | CAROLINA | PR | 00987 | |
| 742021 | RAMON L CORTES CRUZ | HC 6 BOX 4483 | | | | PONCE | PR | 00780 | |
| 424126 | RAMON L CORTES CRUZ | Address on file | | | | | | | |
| 741463 | RAMON L CORTES CRUZ | Address on file | | | | | | | |
| 742022 | RAMON L COTTO RIOS | HC 1 BOX 8750 | | | | AGUAS BUENAS | PR | 00703-9726 | |
| 742023 | RAMON L COTTO ROSA | HC 01 BOX 8675 | | | | AGUAS BUENAS | PR | 00703 | |
| 424127 | RAMON L CRESPI OYOLA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 742024 | RAMON L CRUZ COLON | HC 3 | | | | GUAYNABO | PR | 00971 | |
| 742025 | RAMON L CRUZ COLON | HC 3 BOX 7266 | | | | GUAYNABO | PR | 00971 | |
| 424128 | RAMON L CRUZ MORALES | Address on file | | | | | | | |
| 424129 | RAMON L CRUZ RIVERA | Address on file | | | | | | | |
| 424130 | RAMON L CRUZ SANTIAGO | Address on file | | | | | | | |
| 742026 | RAMON L CRUZ TORRES | HC 1 BOX 5423 | | | | CAMUY | PR | 00627 | |
| 742027 | RAMON L DAVILA APONTE | URB LA INMACULADA | 543 CALLE PADRE DELGADO | | | VEGA ALTA | PR | 00692 | |
| 742028 | RAMON L DAVILA SANTIAGO | PO BOX 3557 | | | | VEGA ALTA | PR | 00692 | |
| 424131 | RAMON L DE JESUS MUNOZ | Address on file | | | | | | | |
| 424132 | RAMON L DE JESUS SERRANO | Address on file | | | | | | | |
| 742029 | RAMON L DE LA CRUZ REYES | LEGUILLOW | E 160 CALLE PROGRESO | | | VIEQUES | PR | 00765 | |
| 742030 | RAMON L DELGADO PEREZ | URB LOS ARBOLES | 506 CALLE LIMONCILLO | | | RIO GRANDE | PR | 00745 | |
| 742032 | RAMON L DIAZ CORREA | Address on file | | | | | | | |
| 742033 | RAMON L DIAZ GOMEZ | Address on file | | | | | | | |
| 742034 | RAMON L DIAZ HERNANDEZ | HC 01 BOX 8202 | BO QUEBRADA CEIBA | | | PE¨UELAS | PR | 00624 | |
| 424133 | RAMON L DIAZ TIRADO | Address on file | | | | | | | |
| 742035 | RAMON L DIAZ VAZQUEZ | COMUNIDAD LAS 500 | 201 CALLE ESMERALDA | | | ARROYO | PR | 00714 | |
| 742031 | RAMON L DIAZ VAZQUEZ | COMUNIDAD LOS 500 | 201 CALLE ESMERALDA | | | ARROYO | PR | 00714 | |
| 742036 | RAMON L ERAZO RODRIGUEZ | PARC VANSCOY | B 25 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 742037 | RAMON L ESPINO GONZALEZ | URB EL ROSARIO | E 20 CALLE B | | | VEGA BAJA | PR | 00693 | |
| 742038 | RAMON L ESTEVES NEGRON | Address on file | | | | | | | |
| 424134 | RAMON L FALCON SANTIAGO | Address on file | | | | | | | |
| 424135 | RAMON L FALU SANTOS | Address on file | | | | | | | |
| 742039 | RAMON L FIGUEROA GONZALEZ | 6 CALLE RUIZ BELVIS | | | | NAGUABO | PR | 00718 | |
| 742040 | RAMON L FIGUEROA ORTIZ | HC 71 BOX 1809 | | | | NARANJITO | PR | 00719-9731 | |
| 424136 | RAMON L FIGUEROA ORTIZ | Address on file | | | | | | | |
| 424137 | RAMON L FIGUEROA SALABARRIA | Address on file | | | | | | | |
| 424138 | RAMON L FIGUEROA SANCHEZ | Address on file | | | | | | | |
| 424139 | RAMON L FUENTES RODRIGUEZ | Address on file | | | | | | | |
| 741460 | RAMON L GALARZA TORRES | 569 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 742041 | RAMON L GARCIA CABALLERO | RES MONTE HATILLO | EDIF 51 APR 624 | | | SAN JUAN | PR | 00924 | |
| 742042 | RAMON L GARCIA CARRERO | Address on file | | | | | | | |
| 742043 | RAMON L GARCIA QUIXONES | ESTANCIAS DE YAUCO | C 27 CALLE ZAFIRO | | | YAUCO | PR | 00698-2826 | |
| 424140 | RAMON L GARCIA SANTIAGO | Address on file | | | | | | | |
| 741461 | RAMON L GOMEZ DAVILA | PO BOX 34537 | | | | FORT BUCHANAN | PR | 00934 | |
| 742044 | RAMON L GONZALEZ / YASCHIRA M GONZALEZ | VILLAS DE FELIZA | 3029 MARIA L ARCELAY | | | MAYAGUEZ | PR | 00680 | |
| 742045 | RAMON L GONZALEZ PAGAN | PO BOX 693 | | | | VEGA BAJA | PR | 00694 | |
| 741988 | RAMON L GONZALEZ ROLON | HC 2 BOX 6227 | | | | MOROVIS | PR | 00687 | |
| 742046 | RAMON L GONZALEZ SUAREZ | P.O. BOX 745 | | | | GUYAMA | PR | 00785 | |
| 849502 | RAMON L GUTIERREZ ALMODOVAR | CAMPOS DE MONTEHIEDRA | 785 VALLE DE LAJAS | | | SAN JUAN | PR | 00926 | |
| 742047 | RAMON L GUTIERREZ ALMODOVAR | VALLE DE LAJAS | 785 LOS CAMPOS DE | | | SAN JUAN | PR | 00926 | |
| 742048 | RAMON L GUZMAN MELENDEZ | BO LOS LLANOS | PO BOX 1034 | | | COAMO | PR | 00769 | |
| 424141 | RAMON L GUZMAN RIVERA | Address on file | | | | | | | |
| 742049 | RAMON L HERNANDEZ BARROSO | URB ALTAMESA | 1696 CALLE SANTA GUADALUPE | | | SAN JUAN | PR | 00921 | |
| 849503 | RAMON L HERNANDEZ CINTRON | SANTA PAULA | B7 CALLE 6 | | | GUAYNABO | PR | 00969-6612 | |
| 424142 | RAMON L HERNANDEZ HERNANNDEZ | Address on file | | | | | | | |
| 424143 | RAMON L HERNANDEZ LOPEZ | Address on file | | | | | | | |
| 424144 | RAMON L HERNANDEZ MARZAN | Address on file | | | | | | | |
| 742050 | RAMON L HERNANDEZ SANTIAGO | JARD DE COUNTRY CLUB | BA 27 CALLE 102 | | | CAROLINA | PR | 00983 | |
| 742051 | RAMON L HERNANDEZ VILLANUEVA | PO BOX 5059 | | | | CAYEY | PR | 00737 | |
| 742052 | RAMON L IGLESIAS PEREZ | PARQUE COLON 5V-43 | VILLA FONTANA PARK | | | CAROLINA | PR | 00983 | |
| 424145 | RAMON L IRIZARRY RENTAS | Address on file | | | | | | | |
| 424146 | RAMON L JIMENEZ FERNANDEZ | Address on file | | | | | | | |
| 424147 | RAMON L JIMENEZ MALDONADO | Address on file | | | | | | | |
| 742053 | RAMON L JIMENEZ PAGAN | PO BOX 645 | | | | LARES | PR | 00669 | |
| 742054 | RAMON L JIMENEZ ROSA | HC 44 BOX 13585 | | | | CAYEY | PR | 00736 | |
| 742055 | RAMON L JORGE COBIAN | P O BOX 8454 | | | | CAGUAS | PR | 00725 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 424148 | RAMON L LAZU COLON | Address on file | | | | | | | |
| 742056 | RAMON L LOPEZ ACOSTA | PO BOX 10509 | | | | SAN JUAN | PR | 00922-0509 | |
| 424149 | RAMON L LOPEZ HERNANDEZ | Address on file | | | | | | | |
| 742057 | RAMON L LOPEZ NIEVES | RR 11 BOX 6000 | | | | BAYAMON | PR | 00956 | |
| 424150 | RAMON L LOPEZ PRATTS | Address on file | | | | | | | |
| 424151 | RAMON L LORENZO ACEVEDO | Address on file | | | | | | | |
| 424152 | RAMON L LOZADA ORTIZ | Address on file | | | | | | | |
| 742058 | RAMON L LUGO LUGO | EST DE LAS FUENTES | 7 CALLE PRADERA | | | TOA ALTA | PR | 00953 | |
| 424153 | RAMON L MALDONADO VELEZ | Address on file | | | | | | | |
| 742059 | RAMON L MARCANO MARCANO | Address on file | | | | | | | |
| 742060 | RAMON L MARENGO SERRANO | P O BOX 1135 | | | | SABANA HOYOS | PR | 00688 | |
| 742061 | RAMON L MARRERO BONES | JARD DE LAFAYETTE | B1 CALLE A | | | ARROYO | PR | 00714 | |
| 742062 | RAMON L MARRERO ROSADO | P O BOX 50764 | | | | TOA BAJA | PR | 00950-0764 | |
| 742063 | RAMON L MARTINEZ | HC 33 BOX 6125 | | | | DORADO | PR | 00646 | |
| 742064 | RAMON L MARTINEZ HERNANDEZ | HC 7 BOX 2707 | | | | NARANJITO | PR | 00719 | |
| 424154 | RAMON L MARTINEZ RIVERA | Address on file | | | | | | | |
| 424155 | RAMON L MARTIR BURGOS | Address on file | | | | | | | |
| 424156 | RAMON L MATOS | Address on file | | | | | | | |
| 742065 | RAMON L MAYSONET BARBOSA | URB LOS DOMINICOS | E98 CALLE SANTO TOMAS AQUINO | | | BAYAMON | PR | 00957 | |
| 424157 | RAMON L MEDERO ALVAREZ | Address on file | | | | | | | |
| 424158 | RAMON L MEDERO ALVAREZ | Address on file | | | | | | | |
| 742066 | RAMON L MELENDEZ SANTIAGO | PO BOX 2016 | | | | GUAYAMA | PR | 00785 | |
| 742067 | RAMON L MERCED REYES | URB VIRGINIA VALLEY | 225 CALLE VALLE DEL TOA | | | JUNCOS | PR | 00777 | |
| 424159 | RAMON L MILLAN QUINONES | Address on file | | | | | | | |
| 424160 | RAMON L MIRANDA GARCIA | Address on file | | | | | | | |
| 424161 | RAMON L MOJICA GONLZ DBA MOJICA BUS LINE | HC 01 BOX 11628 | | | | CAROLINA | PR | 00987 | |
| 424162 | RAMON L MOJICA GONLZ DBA MOJICA BUS LINE | HC-03 BOX 7787 | SECTOR LOS FORTY | | | CANOVANAS | PR | 00729 | |
| 424163 | RAMON L MOJICA GONLZ DBA MOJICA BUS LINE | PO BOX 7702 | PUEBLO STATION | | | CAROLINA | PR | 00986-7702 | |
| 424164 | RAMON L MONTALVO OLIVERA | Address on file | | | | | | | |
| 742068 | RAMON L MONTES GARCIA | Address on file | | | | | | | |
| 742069 | RAMON L MONTES GARCIA | Address on file | | | | | | | |
| 424165 | RAMON L MORALES FIGUEROA | Address on file | | | | | | | |
| 742070 | RAMON L MORALES GIRONA | HILL MANSIONS | BA 25 CALLE 60 | | | SAN JUAN | PR | 00926-4678 | |
| 742071 | RAMON L MORALES MARQUEZ | PO BOX 1033 | | | | CAROLINA | PR | 00986 | |
| 742072 | RAMON L MORALES MORALES | P O BOX 192913 | | | | SAN JUAN | PR | 00919 | |
| 424166 | RAMON L MORALES RENTAS | Address on file | | | | | | | |
| 424167 | RAMON L MORALES RIVERA | Address on file | | | | | | | |
| 424168 | RAMON L NEGRON GONZALEZ | Address on file | | | | | | | |
| 742073 | RAMON L NEGRON JIMENEZ | PARC TORRECILLAS | 96 CALLE JAUN E RIVERA | | | MOROVIS | PR | 00687 | |
| 424169 | RAMON L NEGRON MORALES | Address on file | | | | | | | |
| 742074 | RAMON L NIEVES DIAZ | HC 1 BOX 3721 | | | | COROZAL | PR | 00783 | |
| 742075 | RAMON L NIEVES DIAZ | HC-01 BOX 3721 | | | | COROZAL | PR | 00783 | |
| 741464 | RAMON L NIEVES RAMOS | Address on file | | | | | | | |
| 424170 | RAMON L NUNEZ RIVERA | Address on file | | | | | | | |
| 742077 | RAMON L OCASIO MALDONADO | HC 3 BOX 36199 | | | | CAGUAS | PR | 00725 | |
| 424171 | RAMON L OCASIO RODRIGUEZ | Address on file | | | | | | | |
| 849504 | RAMON L OLIVENCIA GAYA | PO BOX 9022665 | | | | SAN JUAN | PR | 00902-4213 | |
| 742078 | RAMON L OQUENDO HERNANDEZ | PO BOX 327 | | | | MOROVIS | PR | 00687 | |
| 742079 | RAMON L ORTIZ BURGOS | JARDINES DEL ALMENDRO | C 18 | | | MAUNABO | PR | 00707 | |
| 424172 | RAMON L ORTIZ EGEA / NOMAR EXTERMINATING | P O BOX 8544 | | | | CAGUAS | PR | 00726-8544 | |
| 742080 | RAMON L ORTIZ FRANCO | HC 02 BOX 13879 | | | | GURABO | PR | 00778 | |
| 742081 | RAMON L ORTIZ LOPEZ | Address on file | | | | | | | |
| 742082 | RAMON L ORTIZ LUNA | PO BOX 1387 | | | | COAMO | PR | 00769-1387 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1522 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 742083 | RAMON L ORTIZ VAZQUEZ Y LYDIA E VAZQUEZ | Address on file | | | | | | | |
| 742084 | RAMON L OSORIO FIGUEROA | HC 1 BOX 11145 | | | | CAROLINA | PR | 00987 | |
| 424173 | RAMON L OTERO GARCIA | Address on file | | | | | | | |
| 424174 | RAMON L PABON VEGA | Address on file | | | | | | | |
| 742085 | RAMON L PACHECO LOPEZ | URB COUNTRY CLUB | 861 CALLE GROENLANDIA | | | SAN JUAN | PR | 00924 | |
| 424175 | RAMON L PACHECO LOPEZ | Address on file | | | | | | | |
| 742086 | RAMON L PAGAN IRIZARRY | Address on file | | | | | | | |
| 742087 | RAMON L PAGAN PAGAN | HC 01 BOX 4326 | | | | SANTA ISABEL | PR | 00757 | |
| 742088 | RAMON L PARRILLA | Address on file | | | | | | | |
| 424176 | RAMON L PEREZ CORTES | Address on file | | | | | | | |
| 742089 | RAMON L PEREZ CRESPO | PO BOX 839 | | | | SABANA HOYOS | PR | 00688 | |
| 742090 | RAMON L PEREZ DIAZ | 3 ABRA VENDING | | | | MANATI | PR | 00701 | |
| 742091 | RAMON L PEREZ DIAZ | URB ALTAMIRA | H 5 CALLE 10 | | | FAJARDO | PR | 00738 | |
| 742092 | RAMON L PEREZ GARCIA | COND PARQUE CENTRO | 170 AVE ARTERIAL HOSTOS APT G 1 | | | SAN JUAN | PR | 00918 | |
| 424177 | RAMON L PEREZ RIVERA | Address on file | | | | | | | |
| 424178 | RAMON L PEREZ TORRES | Address on file | | | | | | | |
| 424179 | RAMON L PICA PICA | Address on file | | | | | | | |
| 424180 | RAMON L QUINONES GUADAL | Address on file | | | | | | | |
| 424181 | RAMON L QUINONES GUADAL | Address on file | | | | | | | |
| 424182 | RAMON L QUINONES VARGAS | Address on file | | | | | | | |
| 424183 | RAMON L QUINONEZ CARABALLO | Address on file | | | | | | | |
| 742093 | RAMON L RAMIREZ RAMIREZ | Address on file | | | | | | | |
| 742094 | RAMON L RAMON | Address on file | | | | | | | |
| 849505 | RAMON L RAMOS APONTE | METRO OFFICE PARK | EDIF METRO III OFIC 520 | | | SAN JUAN | PR | 00968-1705 | |
| 424185 | RAMON L RAMOS COLON | Address on file | | | | | | | |
| 742095 | RAMON L RAMOS D/B/A LUAR DISTRIBUTOR | 506 CALLE SUR | | | | DORADO | PR | 00646 | |
| 742096 | RAMON L RAMOS ORTIZ | URB STA TERESITA | BB 10 CALLE 17 | | | PONCE | PR | 00731 | |
| 742097 | RAMON L RAMOS PEREZ | URB VILLA DEL CARMEN | 23 W 51 | | | PONCE | PR | 00731 | |
| 742098 | RAMON L RAMOS ROQUE | P O BOX 195476 | | | | SAN JUAN | PR | 00919-5476 | |
| 424186 | RAMON L RAMOS TORRES | Address on file | | | | | | | |
| 424187 | RAMON L RAMOS VARGAS | Address on file | | | | | | | |
| 424188 | RAMON L RENTAS LOPEZ | Address on file | | | | | | | |
| 742099 | RAMON L RENTAS LOPEZ | Address on file | | | | | | | |
| 424189 | RAMON L RESTO / ANGEL RESTO | Address on file | | | | | | | |
| 424190 | RAMON L REYES RIVERA | Address on file | | | | | | | |
| 742100 | RAMON L RIOS GUADALUPE | Address on file | | | | | | | |
| 424191 | RAMON L RIOS GUADALUPE | Address on file | | | | | | | |
| 424192 | RAMON L RIOS TORRES | Address on file | | | | | | | |
| 742101 | RAMON L RIVERA | P O BOX 141828 | | | | ARECIBO | PR | 00614-1828 | |
| 742102 | RAMON L RIVERA CRUZ | Address on file | | | | | | | |
| 742103 | RAMON L RIVERA LARA | Address on file | | | | | | | |
| 742104 | RAMON L RIVERA LEBRON | D 26 BOX GONZALEZ | | | | NAGUABO | PR | 00718 | |
| 424193 | RAMON L RIVERA LEBRON | Address on file | | | | | | | |
| 742105 | RAMON L RIVERA MALDONADO | PO BOX 223 | | | | AIBONITO | PR | 00705 | |
| 742106 | RAMON L RIVERA MATOS | HC 2 BOX 6624 | | | | FLORIDA | PR | 00650 | |
| 742107 | RAMON L RIVERA MELENDEZ | HC 1 BOX 2348 | | | | SABANA HOYOS | PR | 00688-9702 | |
| 424194 | RAMON L RIVERA MOLINA | Address on file | | | | | | | |
| 424195 | RAMON L RIVERA ORTIZ | Address on file | | | | | | | |
| 742108 | RAMON L RIVERA RIVERA | BO ALTO DE CUBA | C 11 CALLE SUR | | | VEGA ALTA | PR | 00692 | |
| 741462 | RAMON L RIVERA RIVERA | HC 02 BOX 7310 | | | | UTUADO | PR | 00641 | |
| 742109 | RAMON L RIVERA SANCHEZ | PO BOX 151 | | | | COMERIO | PR | 00782 | |
| 742110 | RAMON L RIVERA SERRANO | VILLA PALMERAS | 341 CALLE LAGUNA | | | SAN JUAN | PR | 00901 | |
| 742111 | RAMON L RODRIGUEZ | Address on file | | | | | | | |
| 742112 | RAMON L RODRIGUEZ GARCIA | MONTE BRISAS | K 12 CALLE M | | | FAJARDO | PR | 00738 | |
| 742113 | RAMON L RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 742114 | RAMON L RODRIGUEZ MUNOZ | HC 2 BOX 8310 | | | | GUAYANILLA | PR | 00656 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 424196 | RAMON L RODRIGUEZ OTERO | Address on file | | | | | | | |
| 742115 | RAMON L RODRIGUEZ RAMOS | RESD SAN ANDRES | EDIF 4 APT 81 | | | SAN SEBASTIAN | PR | 00685 | |
| 742116 | RAMON L RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 424197 | RAMON L RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 742117 | RAMON L RODRIGUEZ TORRES | PO BOX 366876 | | | | SAN JUAN | PR | 00936-6876 | |
| 741448 | RAMON L RODRIGUEZ TORRES | URB MONTE CARLO | 1327 CALLE 23 | | | SAN JUAN | PR | 00924-5249 | |
| 742118 | RAMON L ROJAS COLON | HC 2 BOX 7682 | | | | COROZAL | PR | 00783 | |
| 424199 | RAMON L ROJAS ROSA | Address on file | | | | | | | |
| 742119 | RAMON L ROQUE CARRASQUILLO | Address on file | | | | | | | |
| 742120 | RAMON L ROSADO | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00902 | |
| 742121 | RAMON L ROSADO | P O BOX 76 | | | | TOA ALTA | PR | 00954 | |
| 742122 | RAMON L ROSADO FIGUEROA | PO BOX 76 | | | | TOA ALTA | PR | 00954 | |
| 742123 | RAMON L ROSADO VAZQUEZ | HC 71 BOX 2541 | | | | NARANJITO | PR | 00719-9758 | |
| 742124 | RAMON L ROSARIO BURGOS | PO BOX 604 | | | | OROCOVIS | PR | 00720 | |
| 424200 | RAMON L ROSARIO CORTES | Address on file | | | | | | | |
| 742125 | RAMON L ROSARIO OLMO | Address on file | | | | | | | |
| 742126 | RAMON L ROSARIO ROSARIO | Address on file | | | | | | | |
| 849506 | RAMON L RUBIO MAURA | COND QUINTANA | EA APT 208 | | | HATO REY | PR | 00917 | |
| 742127 | RAMON L RUIZ GONZALEZ | HC 3 BOX 22233 | | | | ARECIBO | PR | 00612 | |
| 849507 | RAMON L RUIZ LUGO | PO BOX 626 | | | | ANGELES | PR | 00611-0626 | |
| 742128 | RAMON L SAAVEDRA NAVARRO | PO BOX 250535 | | | | AGUADILLA | PR | 00604 | |
| 742129 | RAMON L SALAZAR ERMER | PO BOX 34059 | | | | FORT BUCHANAN | PR | 00934-4059 | |
| 424201 | RAMON L SALCEDO OQUENDO | Address on file | | | | | | | |
| 742130 | RAMON L SANCHEZ SANTOS | HC 1 BOX 5020 | | | | VILLALBA | PR | 00766 | |
| 742131 | RAMON L SANTANA CARRILLO | URB PUERTO NUEVO | 364 CALLE ATENAS | | | SANJUAN | PR | 00921 | |
| 742132 | RAMON L SANTANA GARCIA | HC 01 BOX 9598 | CANDELARIA | | | TOA BAJA | PR | 00949 | |
| 424202 | RAMON L SANTANA SANTANA | Address on file | | | | | | | |
| 424203 | RAMON L SANTANA VAZQUEZ | Address on file | | | | | | | |
| 742133 | RAMON L SANTANA VAZQUEZ | Address on file | | | | | | | |
| 742134 | RAMON L SANTIAGO | 209 CALLE FELIX RIVERA | | | | CAROLINA | PR | 00630 | |
| 742135 | RAMON L SANTIAGO CINTRON | RR 02 BOX 8015 | | | | TOA ALTA | PR | 00953 | |
| 742137 | RAMON L SANTIAGO DE JESUS | HC 08 BOX 1079 | | | | PONCE | PR | 00731-9709 | |
| 424204 | RAMON L SANTIAGO FERNANDEZ | Address on file | | | | | | | |
| 742138 | RAMON L SANTIAGO RODRIGUEZ | QUINTAS DE GUASIMA | C 9 CALLE T | | | ARROYO | PR | 00714 | |
| 424205 | RAMON L SANTIAGO TORRES | Address on file | | | | | | | |
| 742139 | RAMON L SANTOS NIEVES | HC 73 BOX 4371 | | | | NARANJITO | PR | 00719 | |
| 424206 | RAMON L SEGARRA FELICIANO | Address on file | | | | | | | |
| 424207 | RAMON L SERRA SOSTRE | Address on file | | | | | | | |
| 742140 | RAMON L SIERRA RIVERA | URB LAS AMERICAS | 795 CALLE MONTEVIDEO | | | SAN JAUN | PR | 00921 | |
| 742141 | RAMON L SOTO MARTINEZ | Address on file | | | | | | | |
| 742142 | RAMON L TORRES | EL TUQUE | 1816 GREGORIO SABATER | | | PONCE | PR | 00728 | |
| 424208 | RAMON L TORRES DIAZ | Address on file | | | | | | | |
| 424209 | RAMON L TORRES LOPEZ | Address on file | | | | | | | |
| 424210 | RAMON L TORRES MOLINA | Address on file | | | | | | | |
| 742143 | RAMON L TORRES PACHECO | PO BOX 10351 | | | | PONCE | PR | 00731 | |
| 424211 | RAMON L VALENTIN BELTRAN | Address on file | | | | | | | |
| 742144 | RAMON L VALENTIN HURTADO | LA ROSA | S 15 AVE CUPEY GARDENS | | | SAN JUAN | PR | 00926 | |
| 742145 | RAMON L VALENTIN MARRERO | P O BOX 142275 | | | | ARECIBO | PR | 00614 | |
| 742146 | RAMON L VARGAS ALICEA | Address on file | | | | | | | |
| 742147 | RAMON L VARGAS RODRIGUEZ | Address on file | | | | | | | |
| 742148 | RAMON L VASALLO ECHEVARRIA | VILLA CAROLINA | 191-44 CALLE 527 | | | CAROLINA | PR | 00985 | |
| 742149 | RAMON L VAZQUEZ GONZALEZ | PO BOX 51703 | | | | TOA BAJA | PR | 00950-1703 | |
| 742150 | RAMON L VAZQUEZ LEBRON | HC 2 BOX 5174 | | | | GUAYAMA | PR | 00784-9726 | |
| 742151 | RAMON L VAZQUEZ VAZQUEZ | URB QUINTAS DE DORADO | I 20 CALLE 1 | | | DORADO | PR | 00646 | |
| 742152 | RAMON L VEGA MARTINEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 741465 | RAMON L VEGA ORTIZ | P O BOX 1329 | | | | AIBONITO | PR | 00705 | |
| 424212 | RAMON L VEGA PAGAN | Address on file | | | | | | | |
| 424213 | RAMON L VELASCO ESCARDILLE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1524 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 424214 | RAMON L VELASCO ESCARDILLE | Address on file | | | | | | | |
| 424215 | RAMON L VELAZQUEZ JIMENEZ | Address on file | | | | | | | |
| 742154 | RAMON L VELAZQUEZ TORRES | BO MARUENO SECT LA JAGUA | BZN 193 | | | PONCE | PR | 00731 | |
| 742155 | RAMON L VELEZ MARTINEZ | URB SAN RAFAEL | A 22 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 742156 | RAMON L WALKER MERINO | PO BOX 9023550 | | | | SAN JUAN | PR | 00902-3550 | |
| 424216 | RAMON L WESTERN ALEJANDRO | Address on file | | | | | | | |
| 742157 | RAMON L ZAYAS VAZQUEZ | 84 CALLE ESTEBAN | | | | BAYAMON | PR | 00959 | |
| 424217 | RAMON L ZAYAS VAZQUEZ | Address on file | | | | | | | |
| 424218 | RAMON L. BURGOS | LCDA. ROSA NOGUERAS DE GONZALEZ | PO BOX 361503 | | | SAN JUAN | PR | 00936 | |
| 742158 | RAMON L. COLLAZO BIGLES | URB SANTA MARIA | 112 CALLE MIMOSA | | | SAN JUAN | PR | 00927 | |
| 742159 | RAMON L. CORDERO MARTINO | FAIR VIEW | B26 CALLE 5 URB FAIRVIEW | | | SAN JUAN | PR | 00926 | |
| 424219 | RAMON L. CRUZ RIVERA | Address on file | | | | | | | |
| 424220 | RAMON L. ECHEVARRIA BURGOS | Address on file | | | | | | | |
| 742160 | RAMON L. ERAZO COLON | BO TORRECILLAS 34 | CALLE JOSE DEL RIO | | | MOROVIS | PR | 00687 | |
| 424221 | RAMON L. FALU SANTOS | Address on file | | | | | | | |
| 424222 | RAMON L. GUTIERREZ ALMODOVAR | Address on file | | | | | | | |
| 742161 | RAMON L. NIEVES ALICANO | Address on file | | | | | | | |
| 742162 | RAMON L. NIEVES ROBLES | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-0902 | |
| 742163 | RAMON L. NIEVES ROBLES | PO BOX 433 | | | | NARANJITO | PR | 00719 | |
| 742164 | RAMON L. PEREZ ALVAREZ | BO PAJAROS | RR 8 BOX 9005 | | | BAYAMON | PR | 00956 | |
| 424223 | RAMON L. QUILES MARTINEZ | Address on file | | | | | | | |
| 742165 | RAMON L. QUINONEZ | C/MARINA #57 BDA VISTA ALEGRE | | | | SAN JUAN | PR | 00926 | |
| 424224 | RAMON L. RIVERA VEGA | Address on file | | | | | | | |
| 424225 | RAMON L. RODRIGUEZ LUGO | Address on file | | | | | | | |
| 741466 | RAMON L. RODRIGUEZ SERRANO | Address on file | | | | | | | |
| 742166 | RAMON L. ROMAN SEPULVEDA | Address on file | | | | | | | |
| 424226 | RAMON L. ROMAN SEPULVEDA | Address on file | | | | | | | |
| 742167 | RAMON L. ROMERO RIVERA | Address on file | | | | | | | |
| 424227 | RAMON L. ROMERO RIVERA | Address on file | | | | | | | |
| 424228 | RAMON L. ROMERO RIVERA | Address on file | | | | | | | |
| 742168 | RAMON L. TORRES ORTIZ | HC 67 BOX 15128 | | | | BAYAMON | PR | 00956 | |
| 742169 | RAMON L. VAZQUEZ COLLAZO | PO BOX 1244 | | | | COAMO | PR | 00769 | |
| 742170 | RAMON L. VAZQUEZ RAMOS | Address on file | | | | | | | |
| 742171 | RAMON LAGUNA SANCHEZ | URB VILLA COOPERATIVA | A 39 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 742172 | RAMON LANCARA RODRIGUEZ | URB LOS COLOBOS | AA 31 CALLE 101 | | | CAROLINA | PR | 00985 | |
| 742173 | RAMON LAUREANO | PO BOX 8830 | | | | CAROLINA | PR | 00988 | |
| 742174 | RAMON LAUREANO PEREZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 742175 | RAMON LEBRON BURGOS | Address on file | | | | | | | |
| 424229 | RAMON LEBRON NAVARRO | Address on file | | | | | | | |
| 424230 | RAMON LEDUC MARQUEZ | Address on file | | | | | | | |
| 742176 | RAMON LEON DIAZ | Address on file | | | | | | | |
| 742177 | RAMON LEON LOPEZ | URB JARD DEL CARIBE | 202 CALLE 9 | | | PONCE | PR | 00731 | |
| 742178 | RAMON LIZARDI PEREZ | 11 CALLE NUEVA ATENAS | | | | PONCE | PR | 00731 | |
| 742179 | RAMON LIZARDI SANTIAGO | P O BOX 7277 | | | | CAGUAS | PR | 00726 | |
| 424231 | RAMON LLORACH GONZALEZ | Address on file | | | | | | | |
| 742180 | RAMON LOPEZ | URB BUNKER | COM ARGENTINA SOLAR 152 | | | CAGUAS | PR | 00725 | |
| 424232 | RAMON LOPEZ / BRENDA SANTIAGO | Address on file | | | | | | | |
| 742181 | RAMON LOPEZ ALERS | Address on file | | | | | | | |
| 424233 | RAMON LOPEZ CARBALLEIRA | Address on file | | | | | | | |
| 424234 | RAMON LOPEZ CARTAGENA Y LUZ M RODRIGUEZ | Address on file | | | | | | | |
| 742182 | RAMON LOPEZ CASTRO | HC 1 BOX 4254 | | | | LARES | PR | 00669 | |
| 424235 | RAMON LOPEZ DE AZUA | Address on file | | | | | | | |
| 742183 | RAMON LOPEZ DIAZ | 266 BO PALMAS | | | | SALINA | PR | 00751 | |
| 742184 | RAMON LOPEZ DIAZ | PO BOX 1122 | | | | LAS PIEDRAS | PR | 00771 | |
| 742185 | RAMON LOPEZ FELICIANO | CAPARRA TERRACE | 1150 CALLE 4 SE | | | SAN JUAN | PR | 00921 | |
| 742186 | RAMON LOPEZ GARCIA | URB FAIR VIEW 660 | FRANCISCO CASSAN | | | SAN JUAN | PR | 00926 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 742187 | RAMON LOPEZ GERENA | Address on file | | | | | | | |
| 742188 | RAMON LOPEZ JORGE | HC 1 BOX 6261 | | | | GUAYNABO | PR | 00970 | |
| 424236 | RAMON LOPEZ LOPEZ | Address on file | | | | | | | |
| 424237 | RAMON LOPEZ MATTA | Address on file | | | | | | | |
| 742189 | RAMON LOPEZ RAMOS | Address on file | | | | | | | |
| 742191 | RAMON LOPEZ RIVERA | ESTACIA REALES | 110 CALLE CRISTINA | | | GUAYNABO | PR | 00969 | |
| 742190 | RAMON LOPEZ RIVERA | URB GARDEN HILLS | HA 10 CALLE MONTE BELLO | | | GUAYNABO | PR | 00966 | |
| 742192 | RAMON LOPEZ SANCHEZ | Address on file | | | | | | | |
| 742193 | RAMON LOPEZ VARGAS | URB CARIOCA 3 SUR | CALLE 4 | | | GUAYAMA | PR | 00784 | |
| 742194 | RAMON LORENZANA COLLAZO | 351 FORTALEZA STREET | | | | SAN JUAN | PR | 00902 | |
| 424238 | RAMON LUCENA FIGUEROA | Address on file | | | | | | | |
| 742195 | RAMON LUGO MORALES | PO BOX 694 | | | | SAN SEBASTIAN | PR | 00685-0694 | |
| 742196 | RAMON LUGO SANCHEZ / CABO ROJO AUTO AIR | URB COFRESI | 93 CALLE RAFAEL HERNANDEZ | | | CABO ROJO | PR | 00623 | |
| 742197 | RAMON LUIS | URB COUNTRY ESTATES | E 24 CALLE 4 | | | BAYAMON | PR | 00956 | |
| 742202 | RAMON LUIS ALVAREZ FELICIANO | ALBERQUE OLIMPICO | P O BOX 2096 | | | SALINAS | PR | 00751 | |
| 424239 | RAMON LUIS AYALA CLASS | Address on file | | | | | | | |
| 742203 | RAMON LUIS DE JESUS CRUZ | HC 3 BOX 12955 | | | | JUANA DIAZ | PR | 00795-9511 | |
| 849508 | RAMON LUIS DIAZ RODRIGO | PO BOX 5311 | | | | CAGUAS | PR | 00726 | |
| 849509 | RAMON LUIS ERAZO RAMOS | URB SANTA MONICA | U-9 CALLE 3 | | | BAYAMON | PR | 00956 | |
| 849510 | RAMON LUIS GAS | PO BOX 579 | | | | CAROLINA | PR | 00986 | |
| 424240 | RAMON LUIS HERNANDEZ BARROSO | Address on file | | | | | | | |
| 742204 | RAMON LUIS HERNANDEZ CORDOVA | RES MANUEL A PEREZ | EDIF H 6 APT 50 | | | SAN JUAN | PR | 00923 | |
| 742200 | RAMON LUIS JULIA RAMOS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 742201 | RAMON LUIS JULIA RAMOS | 68 CALLE GEORGETTI | | | | SAN JUAN | PR | 00925 | |
| 742199 | RAMON LUIS JULIA RAMOS | APARTADO 20867 | | | | SAN JUAN | PR | 00928-0867 | |
| 742198 | RAMON LUIS JULIA RAMOS | PO BOX 20867 | | | | SAN JUAN | PR | 00928-0687 | |
| 742205 | RAMON LUIS MALAVE CRUZ | BO CORAZON | 50 24 CALLE DEL CARMEN | | | GUAYAMA | PR | 00784 | |
| 424241 | RAMON LUIS MARIN SANTANA | Address on file | | | | | | | |
| 742206 | RAMON LUIS MORALES | MONTE CASINO HEIGHTS | 247 CALLE RIO CIBUCO | | | TOA ALTA | PR | 00953 | |
| 742207 | RAMON LUIS NERY RODRIGUEZ | BUENA VISTA | 90 CALLE LIRIOS | | | CAROLINA | PR | 00985 | |
| 424242 | RAMON LUIS OSORIO FIGUEROA | Address on file | | | | | | | |
| 742208 | RAMON LUIS PAGAN RIVERA | PO BOX 321 | | | | MOROVIS | PR | 00687 | |
| 742209 | RAMON LUIS PEREZ RIVERA | Address on file | | | | | | | |
| 424243 | RAMON LUIS PEREZ RIVERA | Address on file | | | | | | | |
| 424244 | RAMON LUIS QUILES ALVARADO | Address on file | | | | | | | |
| 742210 | RAMON LUIS RESTO GARCIA | BO VISTA ALEGRE | 75 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 742211 | RAMON LUIS RIVERA | PO BOX 517 | | | | TOA ALTA | PR | 00954 | |
| 849511 | RAMON LUIS RIVERA CARMONA | COLINAS DE FAIRVIEW | 4S-14 CALLE 217 | | | TRUJILLO ALTO | PR | 00976 | |
| 856440 | RAMON LUIS RIVERA LEBRON | HC 50 BOX 40292 | | | | San Lorenzo | PR | 00736 | |
| 424245 | RAMON LUIS RIVERA TORRES | Address on file | | | | | | | |
| 742212 | RAMON LUIS RUIZ MELENDEZ | Address on file | | | | | | | |
| 742213 | RAMON LUIS SANCHES PASTRANA | URB RIO GRANDE STATES | 6 BLOQ AA CALLE 19 | | | RIO GRANDE | PR | 00745 | |
| 424246 | RAMON LUIS VALENTIN VAZQUEZ | Address on file | | | | | | | |
| 742214 | RAMON M ALONSO HARRIS | URB PI´ERO | | | | SAN JUAN | PR | 00917 | |
| 742215 | RAMON M CASTILLO TAVARES | URB SANTA JUANITA | N 50 CALLE FORMOSA | | | BAYAMON | PR | 00956 | |
| 424247 | RAMON M COLON COLL | Address on file | | | | | | | |
| 742216 | RAMON M DAVILA GALARZA | UNIVERSITY GARDENS | 210 CALLE DUKE APT 1 | | | SAN JUAN | PR | 00927 | |
| 742217 | RAMON M FEBLES RODRIGUEZ | RR 2 BOX 6635 | | | | MANATI | PR | 00674 | |
| 424249 | RAMON M GONZALEZ ZAYAS | Address on file | | | | | | | |
| 742218 | RAMON M JIMENEZ FUENTES | EXT EL COMANDANTE | 114 CALLE DUAL | | | CAROLINA | PR | 00982 | |
| 424250 | RAMON M JIMENEZ FUENTES | Address on file | | | | | | | |
| 742219 | RAMON M LAUREANO VELEZ | URB ATLANTIC VIEW | 87 CALLE VENUS APT NUM 6 | | | CAROLINA | PR | 00979 | |
| 424251 | RAMON M MELENDEZ AYALA | Address on file | | | | | | | |
| 424252 | RAMON M MELENDEZ MORALES | Address on file | | | | | | | |
| 424253 | RAMON M MENDOZA ROSARIO | Address on file | | | | | | | |
| 742220 | RAMON M MONTOYO SANTIAGO | URB MARTELL | 8 CALLE B | | | ARECIBO | PR | 00612 | |
| 742221 | RAMON M PABON RAMOS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 424255 | RAMON M RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 424256 | RAMON M RODRIGUEZ MORA | Address on file | | | | | | | |
| 742222 | RAMON M RODRIGUEZ PASTRANA | 101 W PEDRO ARZUAGA | | | | CAROLINA | PR | 00985 | |
| 424257 | RAMON M RODRIGUEZ TORRES | Address on file | | | | | | | |
| 424258 | RAMON M RUIZ | Address on file | | | | | | | |
| 1629962 | Ramon M Ruiz Comas & Marta M Toro Lopez | Address on file | | | | | | | |
| 770798 | RAMON M RULLAN CUMMINGS | Address on file | | | | | | | |
| 742223 | RAMON M SERRANO CAMPOS | VILLAS DEL ESTE | 1004 CALLE AMBAR | | | CANOVANAS | PR | 00729 | |
| 742224 | RAMON M SOTO IRIZARRY | URB CAMPO ALEGRE | 6 CALLE ORQUIDEA | | | LARES | PR | 00669 | |
| 424259 | RAMON M VAZQUEZ TOUS | Address on file | | | | | | | |
| 424260 | RAMON M VELAZQUEZ ALVAREZ | Address on file | | | | | | | |
| 2151859 | RAMON M. RUIZ COMAS | COND MEADOWS TOWER APT 5B | H3 AVENIDA SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 1618495 | RAMON M. RUIZ COMAS AND MARTA M. TORO LOPEZ | Address on file | | | | | | | |
| 424261 | RAMON MADERA MONTANEZ | Address on file | | | | | | | |
| 742226 | RAMON MADERO VEGA | RR 4 BOX 1341 | | | | BAYAMON | PR | 00956 | |
| 424262 | RAMON MAISONET GONZALEZ | Address on file | | | | | | | |
| 742227 | RAMON MALAVE ORTIZ | SANTA JUANITA DN 21 CALLE HUNGRIA | | | | BAYAMON | PR | 00956 | |
| 742228 | RAMON MALAVE VALLE | 3RA EXT COUNTRY CLUB | HX 12 CALLE 253 | | | CAROLINA | PR | 00982 | |
| 424263 | RAMON MALAVE VELEZ | Address on file | | | | | | | |
| 742229 | RAMON MALDONADO / DIANA ESCOBALES | URB HACIENDAS EL ZORZAL | D 16 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 424264 | RAMON MALDONADO / WILFREDO MALDONADO | Address on file | | | | | | | |
| 742230 | RAMON MALDONADO FORNES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 742231 | RAMON MALDONADO MALDONADO | PARC AMADEO BOX 8 CARR 155 | | | | VEGA BAJA | PR | 00693 | |
| 424265 | RAMON MALDONADO MALDONADO | Address on file | | | | | | | |
| 424266 | RAMON MALDONADO MALDONADO | Address on file | | | | | | | |
| 424267 | RAMON MALDONADO MUNOZ | Address on file | | | | | | | |
| 742232 | RAMON MALDONADO SOTO | 4 CALLE MOLINO | | | | LARES | PR | 00669 | |
| 742234 | RAMON MALDONADO TORRES | Address on file | | | | | | | |
| 424268 | RAMON MALDONADO TORRES | Address on file | | | | | | | |
| 742235 | RAMON MALPICA VAZQUEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 742236 | RAMON MANUEL CARBONELL RAMIREZ | URB ROLLING HILLS | A 24 CALLE MANUELA WALKER | | | CAROLINA | PR | 00987 | |
| 742237 | RAMON MARCHANY RODRIGUEZ | Address on file | | | | | | | |
| 849512 | RAMON MARIÑO COLON | URB CAMPO ALEGRE | H35 CALLE TULIPAN | | | BAYAMON | PR | 00956-4457 | |
| 424269 | RAMON MARQUEZ ROSARIO | Address on file | | | | | | | |
| 424270 | RAMON MARRERO ACEVEDO | Address on file | | | | | | | |
| 424271 | RAMON MARRERO ACEVEDO | Address on file | | | | | | | |
| 742238 | RAMON MARRERO FIGUEROA | REPTO SAN JOSE | E12 CALLE ANTONIO BLANES | | | MAYAGUEZ | PR | 00680 | |
| 742239 | RAMON MARRERO LEBRON | HC 7 BOX 20 470 | | | | MAYAGUEZ | PR | 00680 | |
| 742240 | RAMON MARRERO MERCADO | URB LA MARINA | J 31 CALLE F | | | CAROLINA | PR | 00979 | |
| 424273 | RAMON MARRERO MERCADO | Address on file | | | | | | | |
| 742241 | RAMON MARRERO NARVAEZ | HC 2 BOX 44212 | | | | VEGA BAJA | PR | 00693 | |
| 742242 | RAMON MARRERO PAOLI | HC 02 BOX 6050 | | | | LARES | PR | 00669 | |
| 742243 | RAMON MARRERO RAMIREZ | HC 01 BOX 6826 | | | | LOIZA | PR | 00772-9737 | |
| 424274 | RAMON MARTELL LOPEZ | Address on file | | | | | | | |
| 424275 | RAMON MARTI SOTO | Address on file | | | | | | | |
| 742245 | RAMON MARTINEZ | 20 CALLE VARSOVIA | | | | COAMO | PR | 00769 | |
| 742244 | RAMON MARTINEZ | URB CORCHADO | 4 CALLE VIOLETA | | | ISABELA | PR | 00662 | |
| 742246 | RAMON MARTINEZ | URB EL COMANDANTE | 1223 CALLE LUIS CABALLER | | | SAN JUAN | PR | 00924 | |
| 742247 | RAMON MARTINEZ | URB SANTA JUANITA | AL 7 CALLE 37 | | | BAYAMON | PR | 00956 | |
| 424277 | RAMON MARTINEZ | Address on file | | | | | | | |
| 424278 | RAMON MARTINEZ ANDREOLA | Address on file | | | | | | | |
| 742248 | RAMON MARTINEZ BONILLA | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1527 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 742249 | RAMON MARTINEZ CANCEL | Address on file | | | | | | | |
| 424279 | RAMON MARTINEZ CESSANI | Address on file | | | | | | | |
| 742250 | RAMON MARTINEZ COLON | BARIADA FERRAN | CALLE B FINAL 54 | | | PONCE | PR | 00731 | |
| 741467 | RAMON MARTINEZ FABRE | URB VILLAS DEL CAFETAL | H 14 CALLE 8 | | | YAUCO | PR | 00698 | |
| 424280 | RAMON MARTINEZ GUZMAN | Address on file | | | | | | | |
| 424281 | RAMON MARTINEZ GUZMAN | Address on file | | | | | | | |
| 424282 | RAMON MARTINEZ IRIZARRY | Address on file | | | | | | | |
| 424283 | RAMON MARTINEZ MATOS | Address on file | | | | | | | |
| 742251 | RAMON MARTINEZ PEREZ | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| 424284 | RAMON MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 742252 | RAMON MARTINEZ ROJAS | PO BOX 360780 | | | | SAN JUAN | PR | 00936 | |
| 742253 | RAMON MARTINEZ RUPERTO | P O BOX 350 | | | | LAS MARIAS | PR | 00670 | |
| 424285 | RAMON MARTINEZ SANCHEZ | Address on file | | | | | | | |
| 742255 | RAMON MARTINEZ VARGAS | Address on file | | | | | | | |
| 742254 | RAMON MARTINEZ VARGAS | Address on file | | | | | | | |
| 742256 | RAMON MARTINEZ VARGAS | Address on file | | | | | | | |
| 742257 | RAMON MARTINO SALCEDO | Address on file | | | | | | | |
| 424286 | RAMON MARTIR JUARBE | Address on file | | | | | | | |
| 424287 | RAMON MAS NEGRON | Address on file | | | | | | | |
| 424288 | RAMON MATEO PEDROGO | Address on file | | | | | | | |
| 742258 | RAMON MATOS | BO LOMAS CENTRO | BZN H 71 | | | TOA ALTA | PR | 00719 | |
| 742259 | RAMON MATOS HERNANDEZ | Address on file | | | | | | | |
| 742260 | RAMON MATOS PADILLA | HC 1 BOX 14614 | | | | COAMO | PR | 00769 | |
| 742261 | RAMON MATOS RIVERA | Address on file | | | | | | | |
| 849513 | RAMON MATTEI CINTRON | PO BOX 1667 | | | | YAUCO | PR | 00698-1667 | |
| 742262 | RAMON MAURAS VALENTIN | P O BOX | | | | COAMO | PR | 00769 | |
| 424289 | RAMON MEDERO BENITEZ | Address on file | | | | | | | |
| 424290 | RAMON MEDINA GALINDO | Address on file | | | | | | | |
| 742263 | RAMON MEDINA GALINDO | Address on file | | | | | | | |
| 742264 | RAMON MEDINA HIRALDO | RES MANUEL A PEREZ | EDIF A 6 APT 63 | | | SAN JUAN | PR | 00923 | |
| 742265 | RAMON MEDINA ORTIZ | HC 01 BOX 1243 | | | | BOQUERON | PR | 00622-9603 | |
| 424291 | RAMON MEDINA RIVERA | Address on file | | | | | | | |
| 742266 | RAMON MEJIAS | PO BOX 7126 | | | | PONCE | PR | 00732-7126 | |
| 742267 | RAMON MEJIAS ALMEDIA | 2209 CALLE MAHEWAN | | | | SAN JUAN | PR | 00917 | |
| 742268 | RAMON MEJIAS MEDINA | BO JAYUYA ABAJO | CARR 144 K 2 O6 | | | JAYUYA | PR | 00664 | |
| 424292 | RAMON MEJIAS, JOSE | Address on file | | | | | | | |
| 424293 | RAMON MELECIO MALDONADO | Address on file | | | | | | | |
| 849514 | RAMON MELENDEZ HERNANDEZ | HC 3 BOX 31557 | | | | MOROVIS | PR | 00687-9064 | |
| 742269 | RAMON MELENDEZ LAUREANO | PO BOX 208 | | | | VEGA BAJA | PR | 00694-0208 | |
| 742270 | RAMON MELENDEZ MELENDEZ | HC 01 BOX 5879 | | | | SALINAS | PR | 00751 | |
| 424294 | RAMON MELENDEZ NIEVES | Address on file | | | | | | | |
| 424295 | RAMON MELENDEZ RODRIGUEZ | Address on file | | | | | | | |
| 742271 | RAMON MELENDEZ SANTIAGO | VILLAS DE LOIZA | AP 16 CALLE 33A | | | CANOVANAS | PR | 00729 | |
| 424296 | RAMON MELENDEZ SANTIAGO | Address on file | | | | | | | |
| 424297 | RAMON MELENDEZ, JUAN | Address on file | | | | | | | |
| 424298 | RAMON MELLADO GONZALEZ | Address on file | | | | | | | |
| 424299 | RAMON MENDEZ CANDELARIA | Address on file | | | | | | | |
| 742272 | RAMON MENDEZ CRUZ | PO BOX 959 | | | | SABANA HOYOS | PR | 00688 | |
| 742273 | RAMON MENDEZ DE JESUS | HC 04 BOX 14655 | | | | ARECIBO | PR | 00612 | |
| 424300 | RAMON MENDEZ HERNANDEZ | Address on file | | | | | | | |
| 424301 | RAMON MENDEZ LARACUENTE | Address on file | | | | | | | |
| 742274 | RAMON MENDEZ MORALES | Address on file | | | | | | | |
| 742275 | RAMON MENDEZ RIVERA | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 424302 | RAMON MENDEZ ROMERO | Address on file | | | | | | | |
| 742276 | RAMON MENDEZ SEXTO | EXT VILLA CAPARRA | D 12 CALLE ROMA | | | GUAYNABO | PR | 00966 | |
| 424303 | RAMON MENDEZ SEXTO | Address on file | | | | | | | |
| 424304 | RAMON MENDEZ SEXTO | Address on file | | | | | | | |
| 742277 | RAMON MERCADO CASIANO | VILLA PALMERAS | 314 CALLE RIO GRANDE | | | SAN JUAN | PR | 00915 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 742278 | RAMON MERCADO FERREIRA | VILLA PALMERAS | 334 CALLE GAUTIER BENITEZ | | | SAN JUAN | PR | 00915 | |
| 742279 | RAMON MERCADO GARCIA | P O BOX 123 | | | | CAMUY | PR | 00627 | |
| 2138045 | RAMON MERCADO LOPEZ | RAMON MERCADO LOPEZ | URB COLINAS DEL GIGANTE A 4 CALLE LIRIOS | | | ADJUNTAS | PR | 00601 | |
| 2164328 | RAMON MERCADO LOPEZ | URB COLINAS DEL GIGANTE A 4 CALLE LIRIOS | | | | ADJUNTAS | PR | 00601 | |
| 849515 | RAMON MERCADO MARIN | LOS CAOBOS | 747 CALLE AUSUBO | | | PONCE | PR | 00731 | |
| 424306 | RAMON MERCADO MORELL | Address on file | | | | | | | |
| 742280 | RAMON MERCADO RODRIGUEZ | URB BRISAS DE CEIBA | 18 CALLE 1 | | | CEIBA | PR | 00735 | |
| 849516 | RAMON MERCED DIAZ | HC 2 BOX 71044 | | | | COMERIO | PR | 00782-9680 | |
| 424308 | RAMON MERCED MALDONADO | Address on file | | | | | | | |
| 424307 | RAMON MERCED MALDONADO | Address on file | | | | | | | |
| 742281 | RAMON MIGUEL HIRALDO | TORRECILLA ALTA | VILLA BORINQUEN BOX V 1654 | | | CANOVANAS | PR | 00729 | |
| 742282 | RAMON MILIAN ALONSO | Address on file | | | | | | | |
| 424309 | RAMON MILIAN, ENRIQUE | Address on file | | | | | | | |
| 424310 | RAMON MILIAN, MABEL | Address on file | | | | | | | |
| 854324 | RAMÓN MILIÁN, MABEL | Address on file | | | | | | | |
| 424311 | RAMON MIQUEL MONTES DE OCA | Address on file | | | | | | | |
| 742283 | RAMON MIRANDA | PARC MANI | 286 CALLE CLAUDIO CARRERO | | | MAYAGUEZ | PR | 00680 | |
| 424312 | RAMON MIRANDA BETANCES | Address on file | | | | | | | |
| 742284 | RAMON MIRANDA MARZAN | Address on file | | | | | | | |
| 1764875 | Ramón Miranda Melendez, Angel | Address on file | | | | | | | |
| 424313 | RAMON MIRANDA RODRIGUEZ | Address on file | | | | | | | |
| 742285 | RAMON MIRANDA SEDA | VILLA EVANGELINA | I-14 CALLE 3 | | | MANATI | PR | 00674 | |
| 424314 | Ramon Miranda, Fernando L. | Address on file | | | | | | | |
| 742286 | RAMON MIRO MARTINEZ | URB LEVITTOWN LAKES | T 19 LULA OESTE | | | TOA BAJA | PR | 00949 | |
| 742287 | RAMON MIRO VAZQUEZ | Address on file | | | | | | | |
| 424315 | RAMON MIRO, ANDRES | Address on file | | | | | | | |
| 742288 | RAMON MOJICA DIAZ | HACIENDA EL ZORZAL C-3 D-22 | | | | BAYAMON | PR | 00956-6844 | |
| 742289 | RAMON MOJICA MORALES | URB LEVITOWN 2158 | CALLE ATENAS | | | TOA BAJA | PR | 00949 | |
| 742290 | RAMON MOLINA ORTIZ | URB SANTA JUANITA | DV 8 CALLE MARCELLA | | | BAYAMON | PR | 00956 | |
| 424316 | RAMON MONTALVO MARTINEZ | Address on file | | | | | | | |
| 424317 | RAMON MONTALVO RODRIGUEZ | Address on file | | | | | | | |
| 742291 | RAMON MONTANER GARCIA | VILLAS DEL PALMAR SUR 7 | CALLE 1 | | | CAROLINA | PR | 00979 | |
| 424318 | RAMON MONTANEZ ORTIZ | Address on file | | | | | | | |
| 424319 | RAMON MONTANEZ VICENS | Address on file | | | | | | | |
| 424320 | RAMON MONTERO BASADRE/SUN PRO PR | 1563 PASEO MERCEDITA | | | | PONCE | PR | 00731 | |
| 849517 | RAMON MONTES LUGO | URB VILLAS DE FELISA | 2006 ALICIA MOREDA | | | MAYAGUEZ | PR | 00680-7323 | |
| 742293 | RAMON MONTIJO VEGA | BARRIO TIBE SECTOR LA ZARZA | K8 H2 CARR 503 | | | PONCE | PR | 00733 | |
| 742295 | RAMON MORA GARCIA | HC 3 BOX 18728-16 | | | | ARECIBO | PR | 00612 | |
| 424321 | RAMON MORALES /JORGE A MORALES | Address on file | | | | | | | |
| 742296 | RAMON MORALES CARRASQUILLO | HC 04 BOX 12160 | | | | HUMACAO | PR | 00791 | |
| 742297 | RAMON MORALES CINTRON | HC 1 BOX 5750 | | | | BARRANQUITAS | PR | 00794 | |
| 742298 | RAMON MORALES FIGUEROA | Address on file | | | | | | | |
| 742299 | RAMON MORALES GONZALEZ | PO BOX 227 | | | | AGUADA | PR | 00602-0227 | |
| 849518 | RAMON MORALES GONZALEZ Y MARIA M. RIVERA RODRIGUEZ | PO BOX 227 | | | | AGUADA | PR | 00602 | |
| 742300 | RAMON MORALES LABOY | P O BOX 737 | | | | AIBONITO | PR | 00705 | |
| 742303 | RAMON MORALES PAGAN | BO DULCES LABIOS | 32 CALLE SAN JUAN | | | MAYAGUEZ | PR | 00681 | |
| 742301 | RAMON MORALES PAGAN | HC 02 BOX 23774 | | | | MAYAGUEZ | PR | 00680-9033 | |
| 742304 | RAMON MORALES REYES | COND CIUDAD UNIVERSITARIA | R 2 CALLE 20 | | | TRUJILLO ALTO | PR | 00976 | |
| 742305 | RAMON MORALES RIVERA | HC 04 BOX 16479 | | | | MOCA | PR | 00676 | |
| 424322 | RAMON MORALES ROMAN | Address on file | | | | | | | |
| 742306 | RAMON MORALES SANTIAGO | RES FD ROOSEVELT | EDIF 18 APT 416 | | | MAYAGUEZ | PR | 00681 | |
| 742307 | RAMON MORALES VELAZQUEZ | URB TOWN HILL | PO BOX 172 | | | TOA ALTA | PR | 00954 | |
| 424323 | RAMON MORALES, IVELISSE | Address on file | | | | | | | |
| 742308 | RAMON MORAN LOUBRIEL | P O BOX 19328 | | | | SAN JUAN | PR | 00910 1328 | |
| 742309 | RAMON MORAN SERRANO | URB VISTA AZUL | Y 8 CALLE 29 | | | ARECIBO | PR | 00612 | |
| 424324 | RAMON MORELL TORRECILLAS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 742310 | RAMON MORENO CABAN | HC 2 BOX 7753 | | | | CAMUY | PR | 00627-9123 | |
| 742311 | RAMON MORENO FUENTES | M RES PUERTA DE TIERRA | APT 365 | | | SAN JUAN | PR | 00901 | |
| 742312 | RAMON MORENO HUERTAS | HC 2 BOX 13097 | | | | HUMACAO | PR | 00791-9651 | |
| 424325 | RAMON MORENO RODRIGUEZ | Address on file | | | | | | | |
| 742313 | RAMON MOTA DE JESUS | BO OBRERO | 2104 AVE REXACH | | | SAN JUAN | PR | 00915 | |
| 742314 | RAMON MUJICA BAELLA | PO BOX 9021112 | | | | SAN JUAN | PR | 0090251112 | |
| 424326 | RAMON MULERO GONZALEZ | Address on file | | | | | | | |
| 742315 | RAMON MULERO SANTALIS | PO BOX 1000 STE 515 | | | | CANOVANAS | PR | 00729 | |
| 424327 | RAMON MUNIZ DE JESUS | Address on file | | | | | | | |
| 424330 | RAMON MUNIZ MIRANDA / CAFETERIA MUNIZ | Address on file | | | | | | | |
| 424331 | RAMON MUNIZ ROBLEDO | Address on file | | | | | | | |
| 424332 | RAMON MUNIZ SANTIAGO | Address on file | | | | | | | |
| 424333 | RAMON MUNOZ JUSTINIANO | Address on file | | | | | | | |
| 742316 | RAMON MUNTANER MARRERO | PO BOX 146 | | | | JAYUYA | PR | 00664-0146 | |
| 742317 | RAMON N ARROYO VELEZ | P O BOX 7028 | | | | MAYAGUEZ | PR | 00681 7028 | |
| 424334 | RAMON N MARTINEZ ALEMANY | Address on file | | | | | | | |
| 742318 | RAMON N MORALES | HC 2 BOX 8431 | | | | LAS MARIAS | PR | 00670 | |
| 742319 | RAMON NAVARRO | RES LOS CUEVOS K 1 5 | | | | TRUJILLO ALTO | PR | 00977 | |
| 424335 | RAMON NAVARRO RODRIGUEZ | Address on file | | | | | | | |
| 424336 | RAMON NAVARRO Y CARMEN M RIVERA | Address on file | | | | | | | |
| 742320 | RAMON NAVEDO DBA HYDRAULIC TECHNICAL SER | BO RIO ABAJO | BZN 5765 CALLE LOS ORTIZ | | | VEGA BAJA | PR | 00693 | |
| 742321 | RAMON NAVEDO DBA HYDRAULIC TECHNICAL RENTAS | URB MONTE CARLOS | 126 CALLE MARGINAL | | | VEGA BAJA | PR | 00693 | |
| 742322 | RAMON NAVEDO DBA HYDRAULIC TECHNICAL SER | URB VILLA REAL | D 38 CALLE MARGINAL | | | VEGA BAJA | PR | 00693 | |
| 424337 | RAMON NEGRON AGOSTO | Address on file | | | | | | | |
| 742323 | RAMON NEGRON APONTE | COSTA AZUL URB | 10 CALLE F 19 | | | GUAYAMA | PR | 00784 | |
| 424338 | RAMON NEGRON COLON | Address on file | | | | | | | |
| 424339 | RAMON NEGRON CRUZ | Address on file | | | | | | | |
| 424340 | RAMON NEGRON CRUZ | Address on file | | | | | | | |
| 742324 | RAMON NEGRON GARCIA | 11 PASEO TORRE ALTA | | | | BARRANQUITAS | PR | 00794 | |
| 742325 | RAMON NEGRON JIMENEZ | URB SOLVIA | D 10 CALLE 1 | | | COROZAL | PR | 00783 | |
| 742326 | RAMON NEGRON LECODET | BO BROADWAY | 59 CALLE PRIM | | | MAYAGUEZ | PR | 00680 | |
| 742327 | RAMON NEGRON NIEVES | P O BOX 7549 | | | | SAN JUAN | PR | 00916 | |
| 424341 | RAMON NEGRON OCASIO | Address on file | | | | | | | |
| 741468 | RAMON NEGRON RENTAS | PO BOX 21364 | | | | SAN JUAN | PR | 00931 | |
| 424342 | RAMON NEGRON RIVERA/ EDISON ENERGY ENGINEERING | | BO PALMAREJO | CARR 149 KM 53 H 4 | | VILLALBA | PR | 00766 | |
| 424343 | RAMON NEGRON RODRIGUEZ | Address on file | | | | | | | |
| 849519 | RAMON NEGRON SOTO | URB PARQ MEDITERRANEO | E5 CALLE CAPRI | | | GUAYNABO | PR | 00966 | |
| 424344 | RAMON NEGRON SOTO | Address on file | | | | | | | |
| 424345 | RAMON NEGRON SOTO | Address on file | | | | | | | |
| 424346 | RAMON NEGRON SOTO | Address on file | | | | | | | |
| 424347 | RAMON NEGRON SOTO | Address on file | | | | | | | |
| 424348 | RAMON NEGRON SUAREZ | Address on file | | | | | | | |
| 742328 | RAMON NEGRON TORRES | Address on file | | | | | | | |
| 742329 | RAMON NEGRON VALENTIN | HC 04 BOX 43266 | | | | MAYAGUEZ | PR | 00680 | |
| 1753066 | Ramon Nieves Aponte | Address on file | | | | | | | |
| 1753066 | Ramon Nieves Aponte | Address on file | | | | | | | |
| 742330 | RAMON NIEVES GARCIA | Address on file | | | | | | | |
| 424349 | RAMON NIEVES GARCIA | Address on file | | | | | | | |
| 424350 | RAMON NIEVES OQUENDO | Address on file | | | | | | | |
| 424351 | RAMON NIEVES RIVERA | Address on file | | | | | | | |
| 742331 | RAMON NIEVES SUAREZ | P O BOX 41269 | MINILLAS STATION | | | SAN JUAN | PR | 00940 1269 | |
| 424352 | RAMON NIEVES Y GENEROSA VAZQUEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1530 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 424353 | RAMON NUÑEZ SANTANA | Address on file | | | | | | | |
| 424354 | RAMON NUNEZ PAGAN | Address on file | | | | | | | |
| 424355 | RAMON NUNEZ SANCHEZ | Address on file | | | | | | | |
| 424356 | RAMON O BENITEZ RIVERA | Address on file | | | | | | | |
| 742332 | RAMON O DIAZ PEREZ | URB ARBOLADA | B8 CALLE LAUREL SABINO | | | CAGUAS | PR | 00725 | |
| 424357 | RAMON O DIAZ PEREZ | Address on file | | | | | | | |
| 424358 | RAMON O FORTUNO RAMIREZ | Address on file | | | | | | | |
| 424359 | RAMON O LAGARES FELICIANO | Address on file | | | | | | | |
| 424360 | RAMON O LOUBRIEL ALICEA | Address on file | | | | | | | |
| 424361 | RAMON O MOLINA JIMENEZ | Address on file | | | | | | | |
| 849520 | RAMON O NEGRON SANTIAGO | JARDS DEL CARIBE | HH7 CALLE 35 | | | PONCE | PR | 00728-2614 | |
| 424362 | RAMON O ORTIZ | Address on file | | | | | | | |
| 742333 | RAMON O RIVERA ORTIZ | Address on file | | | | | | | |
| 742334 | RAMON OCASIO ANDUJAR | MARIA OCASIO ARCE | PO BOX 1190 | | | UTUADO | PR | 00641 | |
| 424363 | RAMON OCASIO PEREZ | Address on file | | | | | | | |
| 424364 | RAMON OCTAVIO SORIANO | Address on file | | | | | | | |
| 742335 | RAMON OFARRIL DEL VALLE | Address on file | | | | | | | |
| 742336 | RAMON OFARRIL VIERA | Address on file | | | | | | | |
| 742337 | RAMON OLIVENCIA GAYA | P O BOX 9022665 | | | | SAN JUAN | PR | 00902-2665 | |
| 424365 | RAMON OLIVERAS DIAZ | Address on file | | | | | | | |
| 742338 | RAMON OLIVERO SEGARRA | Address on file | | | | | | | |
| 742339 | RAMON OLIVIERI SANCHEZ | URB LAS ALONDRAS | D 2 CALLE 3 | | | VILLALBA | PR | 00766 | |
| 424366 | RAMON OLMO CORTES | Address on file | | | | | | | |
| 424367 | RAMON OQUENDO TORRES | Address on file | | | | | | | |
| 742340 | RAMON ORTA BERRIOS | Address on file | | | | | | | |
| 742341 | RAMON ORTA BERRIOS | Address on file | | | | | | | |
| 742342 | RAMON ORTIZ | URB VILLAS DE LUQUILLO | A-5 CALLE 1 | | | LUQUILLO | PR | 00773-0002 | |
| 424368 | RAMON ORTIZ | Address on file | | | | | | | |
| 742343 | RAMON ORTIZ COTTO | Address on file | | | | | | | |
| 742344 | RAMON ORTIZ DE LEON | HC 2 BOX 8501 | | | | YABUCOA | PR | 00767-9505 | |
| 424370 | RAMON ORTIZ GONZALEZ | Address on file | | | | | | | |
| 742345 | RAMON ORTIZ GUTIERREZ | BO CASEY ARRIBA | RR 03 BOX 19651 | | | AÑASCO | PR | 00610 | |
| 742346 | RAMON ORTIZ LOPEZ | Address on file | | | | | | | |
| 424371 | RAMON ORTIZ MALDONADO | Address on file | | | | | | | |
| 742347 | RAMON ORTIZ MARTINEZ | 4714 N HABANA AVE APT 503 | | | | TAMPA | FL | 33614 | |
| 424372 | RAMON ORTIZ MARTINEZ | Address on file | | | | | | | |
| 424373 | RAMON ORTIZ MATOS | Address on file | | | | | | | |
| 742348 | RAMON ORTIZ MORALES | URB VALLE ARRIBA | 137 CALLE ROBLES | | | COAMO | PR | 00769 | |
| 742350 | RAMON ORTIZ NEGRON | URB ROYAL PALM IG | 1 CALLE CRISANTEMO | | | BAYAMON | PR | 00956-3111 | |
| 424374 | RAMON ORTIZ NEGRON | Address on file | | | | | | | |
| 742349 | RAMON ORTIZ NEGRON | Address on file | | | | | | | |
| 424375 | RAMON ORTIZ NEGRON | Address on file | | | | | | | |
| 742351 | RAMON ORTIZ ORTIZ | PO BOX 1855 | | | | COROZAL | PR | 00783 | |
| 742352 | RAMON ORTIZ OSORIO | BO LAS CARRERAS MEDIANIA ALTA | PO BOX 1980 | | | LOIZAS | PR | 00772 | |
| 424376 | Ramon Ortiz Rios | Address on file | | | | | | | |
| 424377 | RAMÓN ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 424378 | RAMÓN ORTÍZ RODRÍGUEZ | LCDO. GILLERMO RODRIGUEZ SANTIAGO | PO BOX 3024 | | | CAGUAS | PR | 00726 | |
| 424379 | Ramon Ortiz Roman | Address on file | | | | | | | |
| 742353 | RAMON ORTIZ SANTIAGO | Address on file | | | | | | | |
| 424380 | RAMON ORTIZ SANTIAGO | Address on file | | | | | | | |
| 424381 | RAMON ORTIZ SANTIAGO | Address on file | | | | | | | |
| 742354 | RAMON ORTIZ SILVA | VILLA PALMERA | 267 CALLE MERHOLT | | | SAN JUAN | PR | 00926 | |
| 742355 | RAMON ORTIZ SOTO | URB CIUDAD JARDIN | 1 CALLE UCAR | | | TOA ALTA | PR | 00953 | |
| 742356 | RAMON ORTIZ TORRES | 32 CALLE NUEVO NORTE | | | | PONCE | PR | 00731 | |
| 1840916 | Ramon Ortiz, Adelaida | Address on file | | | | | | | |
| 742357 | RAMON OSCAR BLANCO | COND MARBELLA DEL CARIBE ESTE | APTO 1012 AVE ISLA VERDE 5349 | | | CAROLINA | PR | 00979 | |
| 424382 | RAMON OSORIO COTTO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1531 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 742358 | RAMON OSORIO CRUZ | HC 1 BOX 3217 | | | | LOIZA | PR | 00772 | |
| 742359 | RAMON OSORIO NAZARIO | PDA 17 1/2 722CALLE VICTOR FIGUEROA | | | | SAN JUAN | PR | 00907 | |
| 742360 | RAMON OTERO PAGAN | HC 01 BOX 2304 M SUR | | | | MOROVIS | PR | 00687 | |
| 849521 | RAMON OYOLA REYES | HC 2 BOX 28582 | | | | CAGUAS | PR | 00725-9402 | |
| 742361 | RAMON OYOLA RIVERA | BO PALMAS | 46 CALLE 4 | | | CATANO | PR | 00962 | |
| 424383 | RAMON OZOA ORTIZ | Address on file | | | | | | | |
| 424384 | RAMON P ARNAUD GUZMAN | Address on file | | | | | | | |
| 424385 | RAMON P PEREZ GONZALEZ | Address on file | | | | | | | |
| 742362 | RAMON PABON AVILES | URB CAMPO ALEGRE | I 39 CALLE ARECA | | | BAYAMON | PR | 00956 | |
| 742363 | RAMON PABON AYALA | Address on file | | | | | | | |
| 742364 | RAMON PABON SANTANA | PO BOX 1938 | | | | SAN GERMAN | PR | 00683 | |
| 742365 | RAMON PACHECO QUINNES | HC 37 BOX 668 | | | | GUANICA | PR | 00653 | |
| 424386 | RAMON PACHECO ROSADO | Address on file | | | | | | | |
| 424387 | RAMON PADILLA CARTAGENA | Address on file | | | | | | | |
| 742366 | RAMON PADILLA MARRERO | PO BOX 86 | | | | COROZAL | PR | 00783 | |
| 742367 | RAMON PADILLA OJEDA | URB ALTO APOLO | 2097 CALLE ANTIOQUIA | | | GUAYNABO | PR | 00969 | |
| 742369 | RAMON PADIN RODRIGUEZ | Address on file | | | | | | | |
| 742368 | RAMON PADIN RODRIGUEZ | Address on file | | | | | | | |
| 424388 | RAMON PADUA PRATTS | Address on file | | | | | | | |
| 424389 | RAMON PAGAN BORIA | Address on file | | | | | | | |
| 424390 | RAMON PAGAN INESTA | Address on file | | | | | | | |
| 424391 | RAMON PAGAN VALENTIN | Address on file | | | | | | | |
| 424392 | RAMON PARODI ALMODOVAR | Address on file | | | | | | | |
| 742370 | RAMON PARRILLA | PO BOX 1398 | | | | CIDRA | PR | 00739-1398 | |
| 742371 | RAMON PARRILLA CEPEDA | SUITE 480 | PO BOX 1630 | | | CANOVANAS | PR | 00729-1630 | |
| 742372 | RAMON PARRILLA CRUZ | 218 CALLE VIGUERAUX | | | | SAN JUAN | PR | 00913 | |
| 424393 | RAMON PASTRANA VALENTIN | Address on file | | | | | | | |
| 742373 | RAMON PELUYERA FIGUEROA | HC 01 BOX 6019 | | | | GUAYNABO | PR | 00971 | |
| 424394 | RAMON PELUYERA FIGUEROA | Address on file | | | | | | | |
| 424395 | RAMON PENA / DBA AGVACENTRO PLUMBING | URB VILLA AURORA | E 9 CALLE 5 | | | CATANO | PR | 00962 | |
| 2175146 | RAMON PENA DEODATTI | Address on file | | | | | | | |
| 424396 | RAMON PENA FELICIANO | Address on file | | | | | | | |
| 424397 | RAMON PENA ROMAN | Address on file | | | | | | | |
| 742374 | RAMON PERDOMO BAEZ | Address on file | | | | | | | |
| 424398 | RAMON PEREZ BENEJAM | Address on file | | | | | | | |
| 424399 | RAMON PEREZ BENITEZ | Address on file | | | | | | | |
| 742375 | RAMON PEREZ BERMUDEZ | HC 01 BOX 6082 | | | | SABANA HOYOS | PR | 00688-0029 | |
| 424401 | RAMON PEREZ FONTANEZ | Address on file | | | | | | | |
| 742376 | RAMON PEREZ GONZALEZ | HC 02 BOX 6753 | | | | LARES | PR | 00669 | |
| 742377 | RAMON PEREZ GONZALEZ | HC 2 BOX 796 | | | | LARES | PR | 00669 | |
| 424402 | RAMON PEREZ MALAVE | Address on file | | | | | | | |
| 742378 | RAMON PEREZ MEDINA | BO SANTANA SECT LOS LLANOS | E 39 CALLE 12 | | | ARECIBO | PR | 00612 | |
| 742380 | RAMON PEREZ MERCADO | HC 1 BOX 3668 | | | | LARES | PR | 00669 | |
| 742381 | RAMON PEREZ MERCADO | HC 1 BOX 9252 | | | | SAN SEBASTIAN | PR | 00685 | |
| 742379 | RAMON PEREZ MERCADO | Address on file | | | | | | | |
| 424403 | RAMON PEREZ MONTANEZ | Address on file | | | | | | | |
| 424404 | RAMON PEREZ MONTANEZ | Address on file | | | | | | | |
| 742382 | RAMON PEREZ MONTANEZ | Address on file | | | | | | | |
| 424405 | RAMON PEREZ MUNIZ | Address on file | | | | | | | |
| 742384 | RAMON PEREZ PEREZ | PO BOX 361838 | | | | SAN JUAN | PR | 00936-1838 | |
| 742383 | RAMON PEREZ PEREZ | Address on file | | | | | | | |
| 424406 | RAMON PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 742385 | RAMON PEREZ VALENTIN | URB JUAN BAUTISTA | A 10 CALLE A | | | MARICAO | PR | 00606 | |
| 424407 | RAMON PEREZ VEGA | Address on file | | | | | | | |
| 742386 | RAMON PICO | PO BOX 547 | | | | MARICAO | PR | 00606 | |
| 742387 | RAMON PIMENTEL DUMONT | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 742388 | RAMON PINET ALLENDE | CALL BOX R 43 | | | | LOIZA | PR | 00772 | |
| 742389 | RAMON PINTADO MELENDEZ | URB BELLA VISTA | O 49 CALLE 24 | | | BAYAMON | PR | 00957 | |
| 742390 | RAMON PIZARRO MAYSONET | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 424408 | RAMON PIZARRO RAMON | Address on file | | | | | | | |
| 424409 | RAMON PLAZA GREGORY | Address on file | | | | | | | |
| 742391 | RAMON PLAZZA VEGA | Address on file | | | | | | | |
| 2049193 | Ramon Pola, Madeleine | Address on file | | | | | | | |
| 1920132 | Ramon Pola, Madeleine | Address on file | | | | | | | |
| 1999509 | Ramon Pola, Madelie | Address on file | | | | | | | |
| 742392 | RAMON PONCE FANTAUZZI | SANTA MARIA | 93 ORQUIDEA | | | SAN JUAN | PR | 00927 | |
| 424410 | RAMON PRATTS GUZMAN | Address on file | | | | | | | |
| 424411 | RAMON PRINCIPE VAZQUEZ | Address on file | | | | | | | |
| 424412 | RAMON PUJOLS SERRANO | Address on file | | | | | | | |
| 742393 | RAMON QUILES PEREZ | 4TA EXT. COUNTRY CLUB | MP8 CALLE 426 | | | CAROLINA | PR | 00928 | |
| 742394 | RAMON QUILES RIVERA | HC 03 BOX 15163 | | | | COROZAL | PR | 00783 | |
| 742395 | RAMON QUILES SOTO | HC 4 BOX 14030 | | | | SAN SEBASTIAN | PR | 00685 | |
| 742396 | RAMON QUILES Y EMMA M ALVARADO | Address on file | | | | | | | |
| 424413 | RAMON QUINONES DELGADO | Address on file | | | | | | | |
| 424414 | RAMON QUINONES ORTIZ | Address on file | | | | | | | |
| 424415 | RAMON QUINONES PEREZ | Address on file | | | | | | | |
| 424416 | RAMON QUINONES PEREZ | Address on file | | | | | | | |
| 424417 | RAMON QUINONEZ JUARBE | Address on file | | | | | | | |
| 424418 | RAMON QUINONEZ MALDONADO | Address on file | | | | | | | |
| 742397 | RAMON QUINTANA BELTRAN | PO BOX 1523 | | | | SAN SEBASTIAN | PR | 00685 | |
| 742398 | RAMON QUINTANA COLON | HC 5 BOX 62042 | | | | MAYAGUEZ | PR | 00680 | |
| 742399 | RAMON QUIRINDONGO ECHEVARRIA | 83 LA SERRANIA | | | | CAGUAS | PR | 00725 | |
| 424419 | RAMON R ALMODOVAR LEBRON | Address on file | | | | | | | |
| 424420 | RAMON R BAEZ ORTIZ | Address on file | | | | | | | |
| 742400 | RAMON R BERRIOS | P O BOX 1036 | | | | GUAYNABO | PR | 00970 | |
| 742401 | RAMON R CALZADA JIMENEZ | BO CAMPO RICO | CARR 186 KM 1 4 | | | CANOVANAS | PR | 00729 | |
| 424421 | RAMON R MALLOL MARTINEZ | Address on file | | | | | | | |
| 742402 | RAMON R PEREZ FERNANDEZ | URB CAPARRA TERRACE | 1583 CALLE 8 SO | | | SAN JUAN | PR | 00921 | |
| 424422 | RAMON R RAMIREZ | Address on file | | | | | | | |
| 424423 | RAMON R RAMOS RIVERA | Address on file | | | | | | | |
| 424424 | RAMON R RODRIGUEZ MATOS | Address on file | | | | | | | |
| 742403 | RAMON R RODRIGUEZ ORTIZ | HC 80 BOX 7308 | | | | DORADO | PR | 00646 | |
| 424425 | RAMON R VICTORIANO | Address on file | | | | | | | |
| 424426 | RAMON R. MORALES BURGOS | Address on file | | | | | | | |
| 424427 | RAMON R. MORALES DBA RR DISTRIBUTORS | URB. PASEO DEL VALLE | G - 1 BUZON 522 | | | ANASCO | PR | 00610 | |
| 424428 | RAMON R. RIVERA PEREZ | Address on file | | | | | | | |
| 742404 | RAMON RAMIREZ AVILES | HC 02 BOX 7834 | | | | CAMUY | PR | 00627 | |
| 424429 | RAMON RAMIREZ GARCIA | Address on file | | | | | | | |
| 424430 | RAMON RAMIREZ LUCIANO | Address on file | | | | | | | |
| 742405 | RAMON RAMIREZ MARIN | URB VILLA NAVARRA | 925 CALLE RAFAEL MERCADO | | | SAN JUAN | PR | 00924 | |
| 742406 | RAMON RAMIREZ PEREZ | BDA BELGICA | 5860 CALLE COSTA RICA | | | PONCE | PR | 00717-1752 | |
| 424431 | RAMON RAMIREZ RIVERA | Address on file | | | | | | | |
| 742407 | RAMON RAMIREZ RONDA | MENDEZ VIGO 63 E | 4B EDIF CENTRO PLAZA E | | | MAYAGUEZ | PR | 00680 | |
| 424432 | RAMON RAMIREZ RONDA | Address on file | | | | | | | |
| 424433 | RAMON RAMIREZ TOLEDO | Address on file | | | | | | | |
| 742408 | RAMON RAMON RIVERA | P O BOX 1147 | | | | UTUADO | PR | 00641-1147 | |
| 424434 | RAMON RAMON SALGADO | Address on file | | | | | | | |
| 742409 | RAMON RAMOS | HC 03 BOX 40455 | | | | CAGUAS | PR | 00725 | |
| 424435 | RAMON RAMOS DAMIANI | Address on file | | | | | | | |
| 742410 | RAMON RAMOS LOPEZ | FAIRVIEW | 714 CALLE 44 | | | SAN JUAN | PR | 00926 | |
| 742411 | RAMON RAMOS MARRERO | 128 CALLE GEORGETTI | BOX 207 | | | NARANJITO | PR | 00719 | |
| 742412 | RAMON RAMOS MARRERO | FAIRVIEW | 714 CALLE 44 | | | SAN JUAN | PR | 00926 | |
| 742413 | RAMON RAMOS MEDINA | HC 04 BOX 15906 | | | | LARES | PR | 00669 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1533 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 742414 | RAMON RAMOS MONGE | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 2175783 | RAMON RAMOS QUINTANA | Address on file | | | | | | | |
| 424436 | RAMON RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 741469 | RAMON RAMOS SERRANO | HC01 BOX 10220 | | | | SAN GERMAN | PR | 00683 | |
| 424437 | RAMON RAMOS SOTO | Address on file | | | | | | | |
| 424438 | RAMON RAMOS TORES | Address on file | | | | | | | |
| 742415 | RAMON RAMOS TORRES | HC 3 BOX 7193 | | | | HUMACAO | PR | 00791 | |
| 424439 | RAMON RAMOS VERA | Address on file | | | | | | | |
| 424440 | RAMON RAMOS Y CORALIA DELGADO | Address on file | | | | | | | |
| 424441 | RAMON READY MIX INC | HC 71 BOX 7240 | | | | CAYEY | PR | 00736-9513 | |
| 849522 | RAMON REFRIGERATION SERVICE | PO BOX 140904 | | | | ARECIBO | PR | 00614 | |
| 849523 | RAMON REILOVA | PO BOX 3126 | | | | BAYAMON | PR | 00960 | |
| 742416 | RAMON RESTO ADORNO | Address on file | | | | | | | |
| 742417 | RAMON REY CRUZ | PO BOX 13303 | | | | SAN JUAN | PR | 00908 | |
| 424442 | RAMON REY SANTOS | Address on file | | | | | | | |
| 424443 | RAMON REYES | Address on file | | | | | | | |
| 742418 | RAMON REYES AMADEO | Address on file | | | | | | | |
| 742419 | RAMON REYES CENTENO | PO BOX 50 | | | | MOROVIS | PR | 00687 | |
| 424444 | RAMON REYES CORDERO | Address on file | | | | | | | |
| 742420 | RAMON REYES DOMINGUEZ | BO PUNTA PALMA | BOX 74 | | | BARCELONETA | PR | 00617 | |
| 742421 | RAMON REYES GONZALEZ | Address on file | | | | | | | |
| 742422 | RAMON REYES MELENDEZ | Address on file | | | | | | | |
| 742423 | RAMON REYES MENENDEZ | HC 01 BOX 2742 | | | | FLORIDA | PR | 00650 | |
| 849524 | RAMON REYES MOLINA | A26 BDA NUEVA | | | | UTUADO | PR | 00641-2119 | |
| 424445 | RAMON REYES RAMOS | Address on file | | | | | | | |
| 742424 | RAMON REYES RAMOS | Address on file | | | | | | | |
| 742426 | RAMON REYES RIVERA | BO BAIROA LA 25 | HC 06 BOX 73746 | | | CAGUAS | PR | 00725 | |
| 742425 | RAMON REYES RIVERA | HC 01 BOX 5891 | | | | CIALES | PR | 00638 | |
| 742427 | RAMON REYES SANTANA | CERRO GANDIA | 26-1 | | | MANATI | PR | 00674 | |
| 849525 | RAMON REYES SOTO, NYDIA SANTIAGO MORALES | PO BOX 685 | | | | MAUNABO | PR | 00707-0685 | |
| 742428 | RAMON REYES VAZQUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 424446 | RAMON REYES, ANA | Address on file | | | | | | | |
| 424447 | RAMON RIOS ALMODOVAR/BARBARA ATILES | Address on file | | | | | | | |
| 424448 | RAMON RIOS CAMACHO | Address on file | | | | | | | |
| 424449 | RAMON RIOS DBA SPECIALTY OFFICE PRODRUCT | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 424450 | RAMON RIOS DBA SPECIALTY OFFICE PRODRUCT | PO BOX 1914 | | | | GUAYNABO | PR | 00970-1914 | |
| 742429 | RAMON RIOS HERNANDEZ | Address on file | | | | | | | |
| 742430 | RAMON RIOS MALDONADO | Address on file | | | | | | | |
| 742432 | RAMON RIOS RIVERA | Address on file | | | | | | | |
| 742431 | RAMON RIOS RIVERA | Address on file | | | | | | | |
| 424452 | RAMON RIOS SANTANA/CARMEN D MARRERO | Address on file | | | | | | | |
| 742433 | RAMON RIVAS CRUZ | SANTA ANA | 239-08 CALLE B | | | GUAYAMA | PR | 00784 | |
| 742434 | RAMON RIVAS SUAREZ | BDA ISRAEL 71 | CALLE CUBA 4 | | | SAN JUAN | PR | 00917 | |
| 742435 | RAMON RIVERA | P O BOX 388 | | | | COMERIO | PR | 00782 | |
| 424453 | RAMON RIVERA ACOSTA | Address on file | | | | | | | |
| 742436 | RAMON RIVERA ALVARADO | URB VILLA SAN ANTON | Q6 CALLE L JIMENEZ | | | CAROLINA | PR | 00987 | |
| 424454 | RAMON RIVERA ARROYO | Address on file | | | | | | | |
| 742437 | RAMON RIVERA BAUZA | PO BOX 326 | | | | NARANJITO | PR | 00719-0326 | |
| 742438 | RAMON RIVERA BERMUDEZ | PO BOX 2014 | | | | AIBONITO | PR | 00705 | |
| 742439 | RAMON RIVERA CANDELARIA | PO BOX 99 | | | | SABA HOYOS | PR | 00688 | |
| 424455 | RAMON RIVERA CANDELARIA | Address on file | | | | | | | |
| 742440 | RAMON RIVERA CANO | PO BOX 967 | | | | TRUJILLO ALTO | PR | 00977-0967 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1534 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 742441 | RAMON RIVERA COLON | 3005 CALLE REPUBLICA INT PLAYITA | | | | SAN JUAN | PR | 00913 | |
| 742442 | RAMON RIVERA CRUZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 424456 | RAMON RIVERA CTA DE RAFAEL RIVERA | Address on file | | | | | | | |
| 424457 | RAMON RIVERA DE JESUS | Address on file | | | | | | | |
| 424458 | RAMON RIVERA FELICIANO | Address on file | | | | | | | |
| 742443 | RAMON RIVERA FIGUEROA | HC 01 BOX 5500 | BO. QUEBRADILLAS | | | BARRANQUITAS | PR | 00794 | |
| 742444 | RAMON RIVERA GONZALEZ | COND COOP CIUDAD UNIVERSITARIA | AVE PERIFERAL EDIF 1 APT 809 A | | | TRUJILLO ALTO | PR | 00976-2123 | |
| 742445 | RAMON RIVERA GONZALEZ | COOP CIUDAD UNIVERSITARIA | APT 809 A | | | TRUJILLO ALTO | PR | 00976-2123 | |
| 742446 | RAMON RIVERA GONZALEZ | URB SAN DEMETRIO | 652 CALLE ROGALO | | | VEGA BAJA | PR | 00693 | |
| 742448 | RAMON RIVERA GUSAO | HC 1 BOX 3899 | | | | MAUNABO | PR | 00707 | |
| 424460 | RAMON RIVERA ITURBE | Address on file | | | | | | | |
| 742449 | RAMON RIVERA LOPEZ | URB REINA DE LOS ANGELES | P 2 CALLE 3 | | | GURABO | PR | 00778 | |
| 424461 | RAMON RIVERA LOPEZ | Address on file | | | | | | | |
| 849526 | RAMON RIVERA LOZADA | 426 VILLAS DE HATO TEJAS | | | | BAYAMON | PR | 00959-4312 | |
| 424462 | RAMON RIVERA MALAVE | Address on file | | | | | | | |
| 742451 | RAMON RIVERA MELENDEZ | VILLA PALMERA 253 | CALLE DEL VALLE | | | SAN JUAN | PR | 00915 | |
| 742450 | RAMON RIVERA MELENDEZ | Address on file | | | | | | | |
| 742452 | RAMON RIVERA MONTAÑEZ | BO CELADA CARR 181 | KM 1 0 | | | GURABO | PR | 00778 | |
| 424463 | RAMON RIVERA MONTANEZ | Address on file | | | | | | | |
| 742453 | RAMON RIVERA MORALES | BO FACTOR I 339 CALLE 21 | | | | ARECIBO | PR | 00612 | |
| 742454 | RAMON RIVERA MORALS | URB VILLA DEL CARMEN | LL 20 CALLE TOLEDO | | | PONCE | PR | 00731 | |
| 424464 | RAMON RIVERA NAZARIO | Address on file | | | | | | | |
| 424465 | RAMON RIVERA NUNOZ | Address on file | | | | | | | |
| 742455 | RAMON RIVERA ORTEGA | PARCELAS MAMEYAL | 168 C CALLE 13 | | | DORADO | PR | 00646 | |
| 741470 | RAMON RIVERA ORTIZ | URB JARDINES DE BARCELONA | E 3 CALLE 3 | | | JUNCOS | PR | 00777 | |
| 424466 | RAMON RIVERA PEREZ | Address on file | | | | | | | |
| 742456 | RAMON RIVERA PIZARRO | HC 03 BOX 7780 | | | | VEGA ALTA | PR | 00692 | |
| 849527 | RAMON RIVERA RIVERA | HC 44 BOX 12817 | | | | CAYEY | PR | 00736 | |
| 742457 | RAMON RIVERA RIVERA | P O BOX 774 | | | | TOA BAJA | PR | 00951 | |
| 742458 | RAMON RIVERA RIVERA | PO BOX 517 | | | | TOA ALTA | PR | 00954 | |
| 424467 | RAMON RIVERA RIVERA | Address on file | | | | | | | |
| 742459 | RAMON RIVERA RODRIGUEZ | HC 5 BOX 55605 | | | | CAGUAS | PR | 00725-9217 | |
| 742460 | RAMON RIVERA RODRIGUEZ | PARC TORRECILLAS | 529 CALLE ARMANDO MEJIAS | | | MOROVIS | PR | 00687 | |
| 742462 | RAMON RIVERA RODRIGUEZ | PO BOX 1475 | | | | COAMO | PR | 00769 | |
| 742461 | RAMON RIVERA RODRIGUEZ | URB TREASURE VALLEY | B 3 CALLE MEJICO | | | CIDRA | PR | 00739 | |
| 742468 | RAMON RIVERA SANTANA | Address on file | | | | | | | |
| 742464 | RAMON RIVERA TORRES | URB BUENAVENTURA | 1107 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00682-1284 | |
| 742463 | RAMON RIVERA TORRES | Address on file | | | | | | | |
| 742465 | RAMON RIVERA VEGA | Address on file | | | | | | | |
| 742466 | RAMON RIVERA VELAZQUEZ | PO BOX 1164 | | | | BARCELONETA | PR | 00617 | |
| 742467 | RAMON ROBLES BERMUDEZ | BOX 21 | | | | CIDRA | PR | 00739 | |
| 424469 | RAMON ROBLES SELPA | Address on file | | | | | | | |
| 424470 | RAMON ROBLES/CRISTINA P ROBLES | Address on file | | | | | | | |
| 424471 | RAMON ROBLES/MARTHA ROBLES/ RAMONA RUSSA | Address on file | | | | | | | |
| 742468 | RAMON RODRIGUEZ | URB MANSION DEL LAGO | 320 VIA LA MANSION | | | TOA BAJA | PR | 00945 | |
| 742469 | RAMON RODRIGUEZ ALICEA | P O BOX 41 | | | | UTUADO | PR | 00641 | |
| 424472 | RAMON RODRIGUEZ BADILLO | Address on file | | | | | | | |
| 424473 | RAMON RODRIGUEZ CARABALLO | Address on file | | | | | | | |
| 424474 | RAMON RODRIGUEZ CARRASQUILLO | Address on file | | | | | | | |
| 742470 | RAMON RODRIGUEZ CASTAING | PO BOX 225 | | | | SALINAS | PR | 00751 | |
| 424475 | RAMON RODRIGUEZ CORDERO | Address on file | | | | | | | |
| 742471 | RAMON RODRIGUEZ CURET | Address on file | | | | | | | |
| 424476 | RAMON RODRIGUEZ FERNANDEZ | Address on file | | | | | | | |
| 742472 | RAMON RODRIGUEZ FONTAINE | PARCELAS IMBERY | BUZON 24 CALLE 2 | | | BARCELONETA | PR | 00617 | |
| 742473 | RAMON RODRIGUEZ FUENTES | Address on file | | | | | | | |
| 742474 | RAMON RODRIGUEZ GONZALEZ | EXT VALLE ALTO | 2229 CALLE SABANA | | | PONCE | PR | 00730-4143 | |
| 424477 | Ramon Rodriguez Gonzalez | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1535 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 742475 | RAMON RODRIGUEZ JIMENEZ | VILLAS DEL REY | 4TA SECC | | | CAGUAS | PR | 00725 | |
| 424478 | RAMON RODRIGUEZ JUSIANO | Address on file | | | | | | | |
| 424479 | RAMON RODRIGUEZ MAISONET | Address on file | | | | | | | |
| 742476 | RAMON RODRIGUEZ MALAVE | URB APONTE E 5 CALLE 3 | | | | CAYEY | PR | 00736 | |
| 742477 | RAMON RODRIGUEZ MALDONADO | Address on file | | | | | | | |
| 742478 | RAMON RODRIGUEZ MARRERO | HC 2 BOX 9151 | | | | COMERIO | PR | 00782 | |
| 424480 | RAMON RODRIGUEZ MARRERO | Address on file | | | | | | | |
| 424481 | RAMON RODRIGUEZ MELENDEZ | Address on file | | | | | | | |
| 742479 | RAMON RODRIGUEZ MOJICA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 742480 | RAMON RODRIGUEZ MOJICA | VILLA PALMERAS | 374 CALLE VIZCARRONDO | | | SAN JUAN | PR | 00915 | |
| 424481 | RAMON RODRIGUEZ NAVARRETTO | Address on file | | | | | | | |
| 742483 | RAMON RODRIGUEZ PEREZ | URB METROPOLIS | L 14 CALLE 18 | | | CAROLINA | PR | 00987 | |
| 742482 | RAMON RODRIGUEZ PEREZ | URB PARQUE ECUESTRE | L 12 CALLE SATURNINA | | | CAROLINA | PR | 00985 | |
| 424482 | RAMON RODRIGUEZ QUIJANO | Address on file | | | | | | | |
| 742484 | RAMON RODRIGUEZ RAMIREZ | Address on file | | | | | | | |
| 742485 | RAMON RODRIGUEZ RAMOS | CRR 675 K. 2.2 BO BAJADURAS | | | | VEGA ALTA | PR | 00692 | |
| 742486 | RAMON RODRIGUEZ REINALDO | URB SUMMIT HILLS | 576 CALLE YUNQUE | | | SAN JUAN | PR | 00921 | |
| 742487 | RAMON RODRIGUEZ REYES | JUAN DOMINGO | 55 INT LOS ROBLES | | | GUAYNABO | PR | 00970 | |
| 424483 | RAMON RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 742488 | RAMON RODRIGUEZ RODRIGUEZ | BOX 244 | | | | JAYUYA | PR | 00664 | |
| 742489 | RAMON RODRIGUEZ RODRIGUEZ | HC 08 BOX 49090 | | | | CAGUAS | PR | 00725 | |
| 849528 | RAMON RODRIGUEZ RODRIGUEZ | HC 1 BOX 4531 | | | | LAS MARIAS | PR | 00670-9644 | |
| 742490 | RAMON RODRIGUEZ RODRIGUEZ | HC 8 BOX 1722 | | | | PONCE | PR | 00731 | |
| 424484 | RAMON RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 424485 | RAMON RODRIGUEZ ROLON | Address on file | | | | | | | |
| 742491 | RAMON RODRIGUEZ ROMAN | 82 CALLE QUINCIANO ORTIZ | | | | SAN SEBASTIAN | PR | 00685 | |
| 424486 | RAMON RODRIGUEZ ROSSY | Address on file | | | | | | | |
| 1753238 | Ramon Rodriguez Silva | Address on file | | | | | | | |
| 1753238 | Ramon Rodriguez Silva | Address on file | | | | | | | |
| 742492 | RAMON RODRIGUEZ TIRADO | URB JARDINES | B 56 CALLE AZUCENA | | | CAYEY | PR | 00736 | |
| 1791839 | Ramon Rodriguez, Barbie | Address on file | | | | | | | |
| 1791839 | Ramon Rodriguez, Barbie | Address on file | | | | | | | |
| 424487 | RAMON RODRIGUEZ, BARBIE I | Address on file | | | | | | | |
| 1769062 | RAMON RODRIGUEZ, BARBIE I. | Address on file | | | | | | | |
| 1769062 | RAMON RODRIGUEZ, BARBIE I. | Address on file | | | | | | | |
| 424488 | RAMON RODRIGUEZ, HECTOR | Address on file | | | | | | | |
| 424489 | RAMON RODRIGUEZ, JEFFREY | Address on file | | | | | | | |
| 424490 | RAMON RODRIGUEZ, WILFREDO | Address on file | | | | | | | |
| 742493 | RAMON ROJAS BENITEZ | Address on file | | | | | | | |
| 424491 | RAMON ROJAS PENA | Address on file | | | | | | | |
| 849529 | RAMON ROJAS PEÑA | PO BOX 190 | | | | SAN LORENZO | PR | 00754 | |
| 424492 | RAMON ROLDAN QUINONES | Address on file | | | | | | | |
| 742494 | RAMON ROLDAN RUIZ | P O BOX 1215 | | | | AGUAS BUENAS | PR | 00703 | |
| 742495 | RAMON ROMAN | URB LOS ROSALES II | AVE 9-1 | | | MANATI | PR | 00674 | |
| 742497 | RAMON ROMAN BERBERANIA | FLORAL PARK | 305 CALLE CUBA | | | SAN JUAN | PR | 00917 | |
| 742498 | RAMON ROMAN HERNANDEZ | PO BOX 945 | | | | MANATI | PR | 00674 | |
| 742499 | RAMON ROMAN HERNANDEZ | RR 1 BOX 11197 | | | | MANATI | PR | 00674 | |
| 2175452 | RAMON ROMAN MENDEZ | Address on file | | | | | | | |
| 742500 | RAMON ROMAN SANCHEZ | HC 01 BOX 5649 | | | | CAMUY | PR | 00627 | |
| 742496 | RAMON ROMAN SANTIAGO | PO BOX 751 | | | | VEGA BAJA | PR | 00694-0751 | |
| 742501 | RAMON ROMAN VELEZ | URB EL PARAISOLOS ANGELES NUM 39 | URB EL PARAISO | | | ARECIBO | PR | 00612 | |
| 424493 | RAMON ROMERO ISAAC | Address on file | | | | | | | |
| 742502 | RAMON ROMERO MOCETY | URB REXVILLE | B 2 19 CALLE 43 | | | BAYAMON | PR | 00957 | |
| 424494 | RAMON ROMERO SERRANO | Address on file | | | | | | | |
| 424495 | RAMON ROMERO, ANA | Address on file | | | | | | | |
| 424496 | RAMON ROQUE SANTIAGO | Address on file | | | | | | | |
| 742503 | RAMON ROSA ALBINO | HC 71 BOX 3168 | | | | NARANJITO | PR | 00719 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1536 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 742504 | RAMON ROSA LOPEZ / EMPRESAS ROSANA | U 6 CALLE NEBRASKA | | | | CAGUAS | PR | 00725 | |
| 424497 | RAMON ROSA PABON | Address on file | | | | | | | |
| 742505 | RAMON ROSA RIVERA | RR 1 BOX 12893 | | | | TOA ALTA | PR | 00953-9729 | |
| 424498 | RAMON ROSA/ RICHARD ROSA | Address on file | | | | | | | |
| 742506 | RAMON ROSADO ALICEA | Address on file | | | | | | | |
| 742507 | RAMON ROSADO BURGOS | HC 01 BOX 7614 | | | | SALINAS | PR | 00751 | |
| 1792988 | Ramon Rosado Ledee and Ramon Rosado Santiago | Address on file | | | | | | | |
| 424499 | RAMON ROSADO LOPEZ | Address on file | | | | | | | |
| 424500 | RAMON ROSADO OSORIO | Address on file | | | | | | | |
| 424501 | RAMON ROSADO RAMOS | Address on file | | | | | | | |
| 849530 | RAMON ROSADO RODRIGUEZ | HC 2 BOX 6969 | | | | LAS PIEDRAS | PR | 00771-9792 | |
| 424502 | RAMON ROSARIO DE LEON | Address on file | | | | | | | |
| 742509 | RAMON ROSARIO FRANCO | PO BOX 742 | | | | CIDRA | PR | 00739 | |
| 742510 | RAMON ROSARIO HERNANDEZ | URB VILLA NEVAREZ 1093 | CALLE 7 | | | SAN JUAN | PR | 00927 | |
| 741471 | RAMON ROSARIO MONTALVO | URB SANTA TERESITA | BUZON 28 CALLE B | | | PONCE | PR | 00731 | |
| 742511 | RAMON ROSARIO NEGRON | Address on file | | | | | | | |
| 424504 | RAMON ROSARIO SANTIAGO | Address on file | | | | | | | |
| 742512 | RAMON ROSAS SANTOS | PO BOX 4264 | | | | MAYAGUEZ | PR | 00681 | |
| 742513 | RAMON RUIZ ACEVEDO | SECTOR COLLAZO | HC 01 BOX 4677 | | | RINCON | PR | 00677 | |
| 742514 | RAMON RUIZ ALVAREZ | URB CONSTACIA 2649 | AVE LAS AMERICAS | | | PONCE | PR | 00717 | |
| 424505 | RAMON RUIZ AYALA | Address on file | | | | | | | |
| 424506 | RAMON RUIZ DBA RUIZ RAMIREZ TRANSPORTATI | HC 56 BOX 4931 | | | | AGUADA | PR | 00602-8667 | |
| 742515 | RAMON RUIZ FEBRES | COM CANDEL | SOLAR 63 F | | | LUQUILLO | PR | 00773 | |
| 424507 | RAMON RUIZ JIMENEZ | Address on file | | | | | | | |
| 424508 | RAMON RUIZ JIMENEZ | Address on file | | | | | | | |
| 742516 | RAMON RUIZ JUSTINIANO | F29 COLINAS DE VILLA ROSA | | | | SABANA GRANDE | PR | 00637 | |
| 424509 | RAMON RUIZ MARTELL | Address on file | | | | | | | |
| 424510 | RAMON RUIZ MONTES | Address on file | | | | | | | |
| 742517 | RAMON RUIZ RIVERA | Address on file | | | | | | | |
| 742518 | RAMON RUIZ ROCHE | PO BOX 11659 | | | | SAN JUAN | PR | 00922 | |
| 742519 | RAMON RUIZ RODRIGUEZ | URB CONSTANCIA | 2339 CALLE EUREKA | | | PONCE | PR | 00917 2329 | |
| 424511 | RAMON RUIZ SANCHEZ | Address on file | | | | | | | |
| 424512 | RAMON RUIZ SANCHEZ | Address on file | | | | | | | |
| 742520 | RAMON RUIZ VARGAS | 233 SAN IGNACIO | | | | MAYAGUEZ | PR | 00680 | |
| 424514 | RAMON RUIZ VELAZQUEZ | Address on file | | | | | | | |
| 742521 | RAMON RUSSE NEGRON | PO BOX 447 | | | | MOROVIS | PR | 00687 | |
| 742522 | RAMON S OSORIO AYALA | Address on file | | | | | | | |
| 742523 | RAMON SALAS OTERO | RIO BLANCO STATION | PO BOX 355 | | | NAGUABO | PR | 00744 | |
| 424515 | RAMON SALDANA ALVIRA | Address on file | | | | | | | |
| 424516 | RAMON SALDANA MUSICAL SERVICES | EL CEREZAL | 1682 ORINOCO | | | SAN JUAN | PR | 00926 | |
| 424517 | RAMON SALGADO, RAMON L | Address on file | | | | | | | |
| 424518 | RAMON SAMOT MACHADO | Address on file | | | | | | | |
| 742524 | RAMON SAN ANTONIO | PO BOX 9021788 | | | | SAN JUAN | PR | 00902 | |
| 424519 | RAMON SANABRIA BAERGA | Address on file | | | | | | | |
| 424520 | RAMON SANABRIA RIOS | Address on file | | | | | | | |
| 424521 | RAMON SANBRIA AQUINO | Address on file | | | | | | | |
| 742525 | RAMON SANCHEZ AYALA | HC 11 BOX 13117 | | | | HUMACAO | PR | 00791 | |
| 424522 | RAMON SANCHEZ CANDELARIO | Address on file | | | | | | | |
| 424523 | RAMON SANCHEZ CRUZ | Address on file | | | | | | | |
| 742526 | RAMON SANCHEZ GONZALEZ | HC 2 BOX 7733 | | | | BARCELONETA | PR | 00617-9812 | |
| 742527 | RAMON SANCHEZ LAUREANO | 117 CALLE JEFFERSON | | | | SAN JUAN | PR | 00912 | |
| 742528 | RAMON SANCHEZ MALDONADO | P O BOX 363947 | | | | SAN JUAN | PR | 00936-3947 | |
| 424524 | RAMON SANCHEZ MARTY | Address on file | | | | | | | |
| 741472 | RAMON SANCHEZ PAGAN | URB BARALT A 21 CALLE 3 | | | | FAJARDO | PR | 00738 | |
| 424525 | RAMON SANCHEZ PEREZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 424526 | RAMON SANCHEZ ROSADO | Address on file | | | | | | | |
| 424527 | RAMON SANCHEZ ROSADO | Address on file | | | | | | | |
| 742529 | RAMON SANTALIZ TORO | URB LA CONCEPCION | 125 CALLE ROSARIO | | | CABO ROJO | PR | 00623 | |
| 742530 | RAMON SANTANA | HC 35 BOX 6456 | | | | SAN LORENZO | PR | 00754 | |
| 742531 | RAMON SANTANA SANTANA | COND PARQUE DE SAN PATRICIO I | APT 602 | | | GUAYNABO | PR | 00968 | |
| 742532 | RAMON SANTIAGO | URB HILLSIDE | A 19 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 742533 | RAMON SANTIAGO AQUINO | 149 SANDALWOOD DR | | | | KISSIMMEE | FL | 34743 | |
| 742534 | RAMON SANTIAGO BRUNO | P O BOX 1665 | | | | BARCELONETA | PR | 00617 | |
| 742535 | RAMON SANTIAGO COLON | ARISTIDES CHAVIER | EDIF 34 APT 132 | | | PONCE | PR | 00731 | |
| 424528 | RAMON SANTIAGO COLON | Address on file | | | | | | | |
| 742536 | RAMON SANTIAGO DIAZ | Address on file | | | | | | | |
| 742537 | RAMON SANTIAGO MENDEZ | URB CORCHADO | 52 CALLE VIOLETA | | | ISABELA | PR | 00662 | |
| 742538 | RAMON SANTIAGO MIRANDA | P O BOX 1317 | | | | OROCOVIS | PR | 00720 | |
| 742539 | RAMON SANTIAGO OJEDA | URB LAS LOMAS | 821 CALLE 21 S. O. | | | SAN JUAN | PR | 00921 | |
| 424529 | RAMON SANTIAGO ORTIZ | Address on file | | | | | | | |
| 424530 | RAMON SANTIAGO ORTIZ | Address on file | | | | | | | |
| 742540 | RAMON SANTIAGO RIVERA | URB.LOMAS DE CAROLINA MM16 C/LAUREL | | | | CAROLINA | PR | 00987 | |
| 1367247 | RAMON SANTIAGO SERRANO | 900 GRAND CONCURSE | APT 8 LS | | | BRONX | NY | 10451-2891 | |
| 424531 | RAMON SANTIAGO TORRES | Address on file | | | | | | | |
| 742541 | RAMON SANTOS GUZMAN | Address on file | | | | | | | |
| 742542 | RAMON SANTOS GUZMAN | Address on file | | | | | | | |
| 742543 | RAMON SANTOS MENDEZ | RR-02 BOX 5921 | | | | CIDRA | PR | 00739 | |
| 742544 | RAMON SANTOS PLANAS | RR 2 BOX 5919 | | | | CIDRA | PR | 00739 | |
| 742545 | RAMON SANTOS RODRIGUEZ | PO BOX 9023276 | | | | SAN JUAN | PR | 00902 | |
| 424532 | RAMON SANTOS ROLON | Address on file | | | | | | | |
| 742546 | RAMON SANTOS SEGARRA | RES MANUEL A PEREZ | EDIF A 15 APT 177 | | | SAN JUAN | PR | 00923 | |
| 424533 | RAMON SANTOS, ROSANNA | Address on file | | | | | | | |
| 424534 | RAMON SEDA TORRES | Address on file | | | | | | | |
| 742547 | RAMON SEGARRA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 742548 | RAMON SEGARRA MADERA | HC 2 BOX 106-73 | | | | YAUCO | PR | 00698 | |
| 2176529 | RAMON SEPULVEDA DAVILA | Address on file | | | | | | | |
| 424535 | RAMON SEPULVEDA NIEVES | Address on file | | | | | | | |
| 741473 | RAMON SERRA VIENTOS | Address on file | | | | | | | |
| 742549 | RAMON SERRANO GANDIA | URB SANTA ANA | C 13 CALLE TULANE | | | SAN JUAN | PR | 00927 | |
| 424536 | RAMON SERRANO GANDIA | Address on file | | | | | | | |
| 424537 | RAMON SERRANO Y ADELAIDA APONTE | Address on file | | | | | | | |
| 424538 | RAMON SERRANO/CARMEN SANTOS | Address on file | | | | | | | |
| 742550 | RAMON SERVICE CENTER | BO HATO ARRIBA | HC 03 BOX 21208 | | | ARECIBO | PR | 00612 | |
| 424539 | RAMON SIACA | Address on file | | | | | | | |
| 742551 | RAMON SIERRA CARDONA Y AIDA GARCIA | Address on file | | | | | | | |
| 424540 | RAMON SIERRA FIGUEROA | Address on file | | | | | | | |
| 424541 | RAMON SIERRA MASTACHE | Address on file | | | | | | | |
| 742552 | RAMON SIMON ALFONSO | BAYAMON GDENS | G 15 CALLE 17 | | | BAYAMON | PR | 00957 | |
| 424542 | RAMON SOLER PADILLA | Address on file | | | | | | | |
| 849531 | RAMON SOLIS FIGUEORA | PO BOX 485 | | | | FAJARDO | PR | 00738 | |
| 742553 | RAMON SORIANO DE LOS SANTOS | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 424543 | RAMON SOSA GARCIA | Address on file | | | | | | | |
| 424544 | RAMON SOSA PEREZ | Address on file | | | | | | | |
| 742554 | RAMON SOSTRE RODRIGUEZ | P O BOX 599 | | | | VEGA BAJA | PR | 00694 | |
| 742555 | RAMON SOTO BADILLO | Address on file | | | | | | | |
| 424545 | RAMON SOTO BADILLO | Address on file | | | | | | | |
| 742556 | RAMON SOTO CARRIL | P O BOX 559 | | | | SAN SEBASTIAN | PR | 00685 | |
| 742557 | RAMON SOTO GONZALEZ | Address on file | | | | | | | |
| 742558 | RAMON SOTO HERNANDEZ | PO BOX 3246 AMELIA CONTRACT EXT | | | | CATANO | PR | 00963 | |
| 424546 | RAMON SOTO LOPEZ | Address on file | | | | | | | |
| 742559 | RAMON SOTO MORALES | HC 02 BOX 8351 | | | | YABUCOA | PR | 00767-9504 | |
| 424547 | RAMON SOTO ORTIZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1538 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 424548 | RAMON SOTO PACHECO | Address on file | | | | | | | |
| 742560 | RAMON SOTO RODRIGUEZ | BO VIEQUES | 89 CALLE SOL Y SUR | | | CAYEY | PR | 00736 | |
| 424549 | RAMON SOTO SANTANA | Address on file | | | | | | | |
| 742561 | RAMON SOTO SANTANA | Address on file | | | | | | | |
| 742562 | RAMON SOTO VAZQUEZ | P O BOX 1090 | | | | COAMO | PR | 00769 | |
| 742563 | RAMON SUAREZ BENITEZ | HOSPITAL MIMILLAS | 303 AVE DE DIEGO | | | SAN JUAN | PR | 00909 | |
| 424550 | RAMON SUAREZ RIVERA | Address on file | | | | | | | |
| 742564 | RAMON SUAREZ SEPULVEDA | PO BOX 70 | | | | LAJAS | PR | 00667 | |
| 742565 | RAMON T NIN TORRES | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 424551 | RAMON T NIN TORRES | Address on file | | | | | | | |
| 742566 | RAMON TALAVERA MORA | PO BOX 1531 | | | | HATILLO | PR | 00659 | |
| 424552 | RAMON TALAVERA PEREA | Address on file | | | | | | | |
| 424553 | RAMON TAPIA HERNANDEZ | Address on file | | | | | | | |
| 742567 | RAMON TAVAREZ VELEZ | BO LLAMADAS 227 RUTA 4 | | | | ISABELA | PR | 00662 | |
| 742568 | RAMON TEXEIRA MALDONADO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 742569 | RAMON TIBEN RIVERA | HC 4 BOX 41296 | | | | MAYAGUEZ | PR | 00680-9412 | |
| 742570 | RAMON TIRADO LUGO | BO PALOMAS | 8 CALLE A | | | YAUCO | PR | 00698 | |
| 424554 | RAMON TIRADO OLIVERAS | Address on file | | | | | | | |
| 742571 | RAMON TOLEDO MALDONADO | COND JARDINES METROPOLITANOS | EDIF 1 APT 8 D | | | SAN JUAN | PR | 00927 | |
| 742572 | RAMON TOLEDO RUIZ | P O BOX 1568 | | | | PONCE | PR | 00731 | |
| 424555 | RAMON TORRALBES CORREA | Address on file | | | | | | | |
| 742573 | RAMON TORRES ADORNO | BARAHONA | 39 CALLE SERAFIN DIAZ | | | MOROVIS | PR | 00687 | |
| 424557 | RAMON TORRES CRUZ | Address on file | | | | | | | |
| 742574 | RAMON TORRES CRUZ | Address on file | | | | | | | |
| 424558 | RAMON TORRES DIAZ | Address on file | | | | | | | |
| 424559 | RAMON TORRES GARCIA | Address on file | | | | | | | |
| 742575 | RAMON TORRES HERNANDEZ | Address on file | | | | | | | |
| 742576 | RAMON TORRES MALDONADO | BOX 560396 | | | | YAUCO | PR | 00698 | |
| 424560 | RAMON TORRES MARRERO | Address on file | | | | | | | |
| 742577 | RAMON TORRES MORALES | CAPARRA TERRACE | 1222 CALLE 4 SE | | | SAN JUAN | PR | 00921 | |
| 742578 | RAMON TORRES PACHECO | HC 03 BOX 21356 | | | | LAJAS | PR | 00667 | |
| 742579 | RAMON TORRES PEREZ | 14 VILLA CAPITAN | | | | MAYAGUEZ | PR | 00680 | |
| 742580 | RAMON TORRES RAMOS | PO BOX 9468 COTO STATION | | | | ARECIBO | PR | 00659 | |
| 424561 | RAMON TORRES RODRIGUEZ | Address on file | | | | | | | |
| 742581 | RAMON TORRES ROSA | Address on file | | | | | | | |
| 742582 | RAMON TORRES SANTANA | Address on file | | | | | | | |
| 741449 | RAMON TREJO CID | URB SANTA JUANITA | C Q 7 CALLE 38 | | | BAYAMON | PR | 00956 | |
| 424562 | RAMON TREVINO MENDEZ | Address on file | | | | | | | |
| 742583 | RAMON TRINIDAD HERNANDEZ | PO BOX 194491 | | | | SAN JUAN | PR | 00919-4491 | |
| 742584 | RAMON TROCHE PADILLA | HC 01 BOX 1721 | | | | BOQUERON | PR | 00622 | |
| 424563 | RAMON ULISES VELEZ COLON | Address on file | | | | | | | |
| 424564 | RAMON URENA VALENTIN | Address on file | | | | | | | |
| 424565 | RAMON URIONDO | Address on file | | | | | | | |
| 424566 | RAMON V FOURNIER ORAMA | Address on file | | | | | | | |
| 424567 | RAMON V FOURNIER ORAMA | Address on file | | | | | | | |
| 742585 | RAMON V LAO ACOSTA | EXT SAN RAFAEL | 52 CLAUSELL | | | PONCE | PR | 00730 | |
| 424568 | RAMON V MIRANDA COLON | Address on file | | | | | | | |
| 742586 | RAMON V NEVARES FONT | P O BOX 363489 | | | | SAN JUAN | PR | 00936-3489 | |
| 424569 | RAMON V PABON ORTIZ | Address on file | | | | | | | |
| 424570 | RAMON VALDIVIESO SERRANO | Address on file | | | | | | | |
| 424571 | RAMON VALENTIN | Address on file | | | | | | | |
| 742587 | RAMON VALENTIN CRUZ | URB ALTURAS DE MAYAGUEZ | D12 CALLE ASOMANTE | | | MAYAGUEZ | PR | 00680 | |
| 742588 | RAMON VALENTIN GONZALEZ | PO BOX 906528 | | | | SAN JUAN | PR | 00906-5628 | |
| 742589 | RAMON VALENTIN MENDEZ | Address on file | | | | | | | |
| 742590 | RAMON VALENTIN MENDEZ | Address on file | | | | | | | |
| 424573 | RAMON VALLE ORTIZ | Address on file | | | | | | | |
| 742591 | RAMON VALLEJO | PO BOX 10163 | | | | SAN JUAN | PR | 00908 | |
| 742592 | RAMON VARELA RIVERA | URB VICTORIA | 5 CALLE A | | | AGUADILLA | PR | 00603 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1539 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 742593 | RAMON VARELA RODRIGUEZ | REPARTO FLAMINGO | J 3 CAPITAN CORREA | | | BAYAMON | PR | 00959 | |
| 742594 | RAMON VARGAS MORALES | VILLA FONTANA | 5CC2 CALLE PARQUE FLORIDO | | | CAROLINA | PR | 00983 | |
| 742595 | RAMON VARGAS PEREZ | Address on file | | | | | | | |
| 742596 | RAMON VARGAS RIVERA | BO MTE GRANDE | CARR 102 BZN 1105 | | | CABO ROJO | PR | 00623 | |
| 742597 | RAMON VARGAS SANTIAGO | P O BOX 1320 | | | | ISABELA | PR | 00662 | |
| 742598 | RAMON VARGAS TORRES | URB LEVITTOWN | 1771 PASEO DOSEL | | | TOA BAJA | PR | 00949 | |
| 742599 | RAMON VAZQUEZ ALMENAS | HC 7 BOX 33771 | | | | CAGUAS | PR | 00727-9417 | |
| 742600 | RAMON VAZQUEZ ARROYO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 424574 | RAMON VAZQUEZ FLORES | Address on file | | | | | | | |
| 742601 | RAMON VAZQUEZ LAUREANO | P O BOX 632 | | | | COMERIO | PR | 00782 | |
| 742602 | RAMON VAZQUEZ LOPEZ | Address on file | | | | | | | |
| 424575 | RAMON VAZQUEZ MARTIRENA | Address on file | | | | | | | |
| 741474 | RAMON VAZQUEZ MORALES | PO BOX 253 | | | | TOA BAJA | PR | 00951 | |
| 742603 | RAMON VAZQUEZ ORIOL | PO BOX 998 | | | | TOA BAJA | PR | 00951 | |
| 849532 | RAMON VAZQUEZ PADUA | BO COLOMBIA | 213 CALLE CAPITAN ESPADA | | | MAYAGUEZ | PR | 00680-3532 | |
| 742604 | RAMON VAZQUEZ RODRIGUEZ | PO BOX 3259 | | | | LAJAS | PR | 00667 | |
| 742605 | RAMON VAZQUEZ VAZQUEZ | P O BOX 1413 | | | | HATILLO | PR | 00659-1413 | |
| 742606 | RAMON VEGA ALAMO | 46 CALLE JOSE C BARBOSA | | | | CAGUAS | PR | 00725 | |
| 742607 | RAMON VEGA ALEJANDRO | URB ALTURAS DE SANS SOUCI A-31 C/3 | | | | BAYAMON | PR | 00957 | |
| 424576 | RAMON VEGA CAMACHO | Address on file | | | | | | | |
| 742608 | RAMON VEGA COLON | 90 CALLE SOL | | | | PONCE | PR | 00730-3631 | |
| 742609 | RAMON VEGA CONTRERAS | BO COQUI | 1 CALLE CARPENTER | | | AGUIRRE | PR | 00751 | |
| 742610 | RAMON VEGA DELGADO | Address on file | | | | | | | |
| 742611 | RAMON VEGA GONZALEZ | 15 ESTE ALTOS | CALLE DUFRESNE | | | HUMACAO | PR | 00792-9159 | |
| 424577 | RAMON VEGA GONZALEZ | Address on file | | | | | | | |
| 742612 | RAMON VEGA ORSINI | HC 2 BOX 6080 | | | | RINCON | PR | 00677 | |
| 424578 | RAMON VEGA ROBLES Y ELIZABETH RODRIGUEZ | Address on file | | | | | | | |
| 742613 | RAMON VEGA SANTIAGO | Address on file | | | | | | | |
| 424579 | RAMON VEGA, JORGE | Address on file | | | | | | | |
| 741475 | RAMON VEITIA VIDAL | URB LAS LEANDRAS | E 14 CALLE 13 | | | HUMACAO | PR | 00791 | |
| 742614 | RAMON VELAZQUEZ COLON | Address on file | | | | | | | |
| 742615 | RAMON VELAZQUEZ DIAZ | P O BOX 6182 | | | | CAGUAS | PR | 00726 | |
| 742616 | RAMON VELAZQUEZ MARCUCCI | URB COUNTRY CLUB | 821 PATRIA TIO | | | SAN JUAN | PR | 00983 | |
| 742618 | RAMON VELAZQUEZ ORTIZ | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 742617 | RAMON VELAZQUEZ ORTIZ | RES ARISTIDES CHAVIER | 26 APTO 215 | | | PONCE | PR | 00731 | |
| 424580 | RAMON VELAZQUEZ PEREZ | Address on file | | | | | | | |
| 849533 | RAMON VELEZ | HC 2 BOX 21648 | | | | SAN SEBASTIAN | PR | 00685-9235 | |
| 424581 | RAMON VELEZ CASTRO | Address on file | | | | | | | |
| 742619 | RAMON VELEZ COLLAZO | Address on file | | | | | | | |
| 742620 | RAMON VELEZ COLON | HC 3 BOX 9807 | BO PALO HINCADO | | | BARRANQUITAS | PR | 00794 | |
| 424582 | RAMON VELEZ CRUZ | Address on file | | | | | | | |
| 424583 | RAMON VELEZ GONZALEZ | Address on file | | | | | | | |
| 742621 | RAMON VELEZ HERNANDEZ | URB CLUB MANOR | 1211 CALLE RAFAEL ARCELAY | | | SAN JUAN | PR | 00924 | |
| 424584 | RAMON VELEZ OTERO | Address on file | | | | | | | |
| 742622 | RAMON VELEZ PACHECO | PO BOX 10145 | | | | PONCE | PR | 00732 | |
| 424585 | RAMON VELEZ SANCHEZ | Address on file | | | | | | | |
| 424586 | RAMON VELEZ SINDO | Address on file | | | | | | | |
| 424587 | RAMON VENDRELL LAGUER | Address on file | | | | | | | |
| 742623 | RAMON VERA RAMOS | Address on file | | | | | | | |
| 424588 | RAMON VERDEJO MORALES | Address on file | | | | | | | |
| 424589 | RAMON VIDAL CRUZ | Address on file | | | | | | | |
| 1568116 | RAMON VIDAL CRUZ & ANA RONCHAS MENENDEZ | Address on file | | | | | | | |
| 1568116 | RAMON VIDAL CRUZ & ANA RONCHAS MENENDEZ | Address on file | | | | | | | |
| 2152234 | RAMON VIDAL NADAL | C/O RAMON VIDAL NADAL | PO BOX 160 | | | MAYAGUEZ | PR | 00681 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1540 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1546629 | RAMON VIDAL NADAL & AIDA A. CRUZ VIDAL | Address on file | | | | | | | |
| 1546629 | RAMON VIDAL NADAL & AIDA A. CRUZ VIDAL | Address on file | | | | | | | |
| 742624 | RAMON VIERA TORRES | COND SANTA JUANA APT 208 | | | | CAGUAS | PR | 00725 | |
| 424590 | RAMON VILLAFANE OCASIO | Address on file | | | | | | | |
| 424591 | RAMON VILLAFANE OCASIO | Address on file | | | | | | | |
| 742626 | RAMON VILLALOBOS RIVERA | EXT CAMPO ALEGRE | D6 CALLE GARDENIA | | | BAYAMON | PR | 00957 | |
| 742625 | RAMON VILLALOBOS RIVERA | HC 2 BOX 7955 | | | | CIALES | PR | 00638 | |
| 742627 | RAMON VIZCARRONDO | PO BOX 1258 | | | | CAROLINA | PR | 00986 | |
| 2176297 | RAMON W COSTACAMPS & ASSOCIATES | 407 CALLE DEL PARQUE | PISO 5 | | | SAN JUAN | PR | 00912 | |
| 424592 | RAMON W PEREZ BABIN | Address on file | | | | | | | |
| 424593 | RAMON W RIVERA HERNANDEZ | Address on file | | | | | | | |
| 742630 | RAMON ZAPATA BERRIOS | URB MIRAFLORES | H 7 CALLE 14 | | | BAYAMON | PR | 00958 | |
| 742629 | RAMON ZAPATA LUYANDA | URB REXVILLE | AA 8 CALLE 31 | | | BAYAMON | PR | 00957 | |
| 742631 | RAMON ZAYAS | TORRES DE CAROLINA | EDIF A APT 204 | | | CAROLINA | PR | 00909 | |
| 424594 | RAMON ZENO RIVERA | Address on file | | | | | | | |
| 424595 | RAMON, HERNANDEZ | Address on file | | | | | | | |
| 424596 | RAMON,SANTOS | Address on file | | | | | | | |
| 742635 | RAMONA A R REYNOSO HERNANDEZ | Address on file | | | | | | | |
| 424597 | RAMONA A SANO GOMEZ | Address on file | | | | | | | |
| 742636 | RAMONA ABREU ABREU | HC 2 BOX 9364 | | | | QUEBRADILLAS | PR | 00678 | |
| 424598 | RAMONA ACEVEDO DE JESUS | Address on file | | | | | | | |
| 742637 | RAMONA ADAMES MENDEZ | PO BOX 6001 | | | | SALINAS | PR | 00751 | |
| 424599 | RAMONA ALEMÁN RODRÍGUEZ | Address on file | | | | | | | |
| 742638 | RAMONA ALICEA LOZADA | Address on file | | | | | | | |
| 742639 | RAMONA APONTE RIVERA | BO VEGA | BOX 23617 | | | CAYEY | PR | 00736 | |
| 424600 | RAMONA ARAY ORTIZ | Address on file | | | | | | | |
| 424601 | RAMONA AYALA CARRERO | Address on file | | | | | | | |
| 742640 | RAMONA AYALA TORO | BO LAVADERO | 120 CALLE VICTORIA | | | HORMIGUERO | PR | 00660 | |
| 1569808 | Ramona Ayala Toro, Por Sí Y Representando a Su hijo (a.va) | Address on file | | | | | | | |
| 849534 | RAMONA BARBOT PEREZ | PO BOX 810 | | | | HORMIGUEROS | PR | 00660-0810 | |
| 742641 | RAMONA BENITEZ RODRIGUEZ | Address on file | | | | | | | |
| 742642 | RAMONA BETANCOURT MERCADO | BUEN CONSEJO | 296 CALLE LEON | | | SAN JUAN | PR | 00924 | |
| 742643 | RAMONA BURGOS MONROIG | Address on file | | | | | | | |
| 742644 | RAMONA BURGOS ROBLES | VILLA ESPERANZA I | 8 CALLEJON LAS FLORES | | | CAROLINA | PR | 00985 | |
| 742645 | RAMONA BUSCAMPEL | Address on file | | | | | | | |
| 424602 | RAMONA CABRERA ALMONTE | Address on file | | | | | | | |
| 424603 | RAMONA CACERES REYES | Address on file | | | | | | | |
| 742646 | RAMONA CAMACHO ORTIZ | PO BOX 645 | | | | GUANICA | PR | 00647-0645 | |
| 742647 | RAMONA CANCEL LOPEZ | CSM MAYAGUEZ | | | | Hato Rey | PR | 00936 | |
| 742648 | RAMONA CARINO ENCARNACION | COND MADRID PLAZA EDIF | E B APTO 711 | | | SAN JUAN | PR | 00923 | |
| 742649 | RAMONA CARRION MERCADO | PO BOX 3082 | | | | VEGA ALTA | PR | 00692 | |
| 742650 | RAMONA CARTAGENA RIVERA | 135 JOSE C VAZQUEZ | | | | AIBONITO | PR | 00705 | |
| 424604 | RAMONA CASTRO MORALES | Address on file | | | | | | | |
| 771223 | RAMONA CLASS RIVERA | Address on file | | | | | | | |
| 742652 | RAMONA CLAUDIO TORRES | URB VALLE DEL TESORO | 50 CALLE TURQUESA | | | GURABO | PR | 00778 | |
| 424605 | RAMONA CLEMENTE DEL VALLE | Address on file | | | | | | | |
| 424606 | RAMONA COLLAZO FIGUEROA | Address on file | | | | | | | |
| 424607 | RAMONA COLLAZO FIGUEROA | Address on file | | | | | | | |
| 742653 | RAMONA COLON HERNANDEZ | HC 2 BOX 14562 | | | | CAROLINA | PR | 00985 | |
| 742654 | RAMONA COLON MERCADO | HC 1 BOX 6309 | | | | CABO ROJO | PR | 00623-9703 | |
| 742656 | RAMONA COLON RIVERA | P O BOX 281 | | | | JUNCOS | PR | 00777 | |
| 742655 | RAMONA COLON RIVERA | Address on file | | | | | | | |
| 424609 | RAMONA CONTRERAS ORTEGA | Address on file | | | | | | | |
| 742657 | RAMONA CORDERO Y/O RAMONITAS | PO BOX 1656 | | | | AGUADA | PR | 00602 | |
| 742658 | RAMONA CORDERO Y/O RAMONITAS | PO BOX 838 | | | | LARES | PR | 00669 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 742659 | RAMONA CORTES SANTIAGO | PO BOX 1289 | | | | VEGA BAJA | PR | 00694 | |
| 742660 | RAMONA COTTO MULERO | P O BOX 6465 | | | | CAGUAS | PR | 00726 | |
| 742661 | RAMONA COUVERTIER MARTINEZ | RES MANUEL A PEREZ | EDIF G 1 APTO 5 | | | SAN JUAN | PR | 00923 | |
| 742662 | RAMONA CRESPO DE JESUS | HC 2 BOX 17865 | | | | RIO GRANDE | PR | 00745 | |
| 849535 | RAMONA CRUZ ADAMES | 4025 ALTURAS DE MONTE VERDE | | | | TOA ALTA | PR | 00953 | |
| 742663 | RAMONA CRUZ CASTILLO | 5TA SECC VILLA CAROLINA | 1B 203 CALLE 515 | | | CAROLINA | PR | 00985 | |
| 742664 | RAMONA CRUZ RIVERA | BDA SAN CRISTOBAL | 32 CALLE PEDRO RIVERA | | | CAYEY | PR | 00736 | |
| 424610 | RAMONA CUEVAS OLAN | Address on file | | | | | | | |
| 424611 | RAMONA DE JESUS PACHE | Address on file | | | | | | | |
| 424612 | RAMONA DE JESUS TORRES | Address on file | | | | | | | |
| 742665 | RAMONA DE JESUS VAZQUEZ | A7 VILLA ROSA 2 | | | | GUAYAMA | PR | 00784 | |
| 424613 | RAMONA DE LOS A. TOLEDO CARRASQUILLO | Address on file | | | | | | | |
| 742666 | RAMONA DEL VALLE CARRASQUILLO | HC 01 BOX 11815 | | | | CAROLINA | PR | 00987-9630 | |
| 742667 | RAMONA DIAZ OLMEDA | Address on file | | | | | | | |
| 742632 | RAMONA E MELO UBIERA | URB HILLSIDE | N 1 CALLE 4 | | | SAN JUAN | PR | 00926-5236 | |
| 424614 | RAMONA E TORRES GUTIERREZ | Address on file | | | | | | | |
| 742668 | RAMONA ECHEVARRIA LUGO | PARC EL TUQUE | 887 CALLE ELIAS BARBOSA | | | PONCE | PR | 00728-4733 | |
| 742669 | RAMONA ELISA MONGE PASTRANA | URB LAGO ALTO | F 84 CALLE GARZA | | | TRUJILLO ALTO | PR | 00976-4039 | |
| 742633 | RAMONA ESPADA BERNARDI | 7 CALLE BETANIA BDA SAN LUIS | | | | AIBONITO | PR | 00705 | |
| 742670 | RAMONA FAJARDO ARZUAGA | Address on file | | | | | | | |
| 742671 | RAMONA FEBO BOURMAN | FLAMBOYAN GARDENS | F 6 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 742672 | RAMONA FELIX ANDINO | Address on file | | | | | | | |
| 424615 | RAMONA FONTANEZ RIVERA | Address on file | | | | | | | |
| 742673 | RAMONA FRANCOS MOLINA | BOX 544 | | | | CIDRA | PR | 00739 | |
| 742674 | RAMONA FUENTES MAYNI | Address on file | | | | | | | |
| 424616 | RAMONA FUENTES PEREZ | Address on file | | | | | | | |
| 742675 | RAMONA GARBEA | RR 1 BOX 3614 | | | | CIDRA | PR | 00739 | |
| 742676 | RAMONA GARCIA DIAZ | HC 33 BOX 5280 | | | | DORADO | PR | 00646 | |
| 742677 | RAMONA GARCIA RODRIGUEZ | URB VILLA FONTANA | 3HN2 VIA 65 | | | CAROLINA | PR | 00983 | |
| 424617 | RAMONA GOITIA GUZMAN | Address on file | | | | | | | |
| 742678 | RAMONA GOMEZ CHECO | 1400 AVE FERNANDEZ JUNCOS | PARADA # 20 | | | SANTURCE | PR | 00909 | |
| 742679 | RAMONA GONZALEZ ALVAREZ | HATO ARRIBA 71 CALLE A | | | | ARECIBO | PR | 00612 | |
| 424618 | RAMONA GONZALEZ BENITEZ | Address on file | | | | | | | |
| 742680 | RAMONA GONZALEZ PENA | BO CEIBA SUR | HC 01 BOX 5483 | | | JUNCOS | PR | 00777 | |
| 742681 | RAMONA GONZALEZ SANCHEZ | HC 1 BOX 6397 | | | | BAJADERO | PR | 00616 | |
| 742682 | RAMONA GONZALEZ VARGAS | BO JUNCAL | CARR 111 KM 291 | | | SAN SEBASTIAN | PR | 00685 | |
| 742683 | RAMONA GUARDARRAMA | OLD SAN JUAN STA | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| 742684 | RAMONA GUZMAN SANTIAGO | Address on file | | | | | | | |
| 742685 | RAMONA H PEREZ RODRIGUEZ | HC 1 BOX 13018 | | | | RIO GRANDE | PR | 00745 | |
| 742686 | RAMONA HENRIQUEZ | HC 2 BOX 13467 | | | | LAJAS | PR | 00667 | |
| 424619 | RAMONA HENRIQUEZ CASTILLO | Address on file | | | | | | | |
| 742687 | RAMONA HEREDIA RODRIGUEZ | COMUNIDADES LA GRANJA Y | PINO DE JUDE | | | UTUADO | PR | 00641 | |
| 424620 | RAMONA HERNANDEZ | Address on file | | | | | | | |
| 424621 | RAMONA HERNANDEZ PEREZ | Address on file | | | | | | | |
| 424622 | RAMONA HERNANDEZ PEREZ | Address on file | | | | | | | |
| 742688 | RAMONA HERNANDEZ PEREZ | Address on file | | | | | | | |
| 742689 | RAMONA HERNANDEZ VELAZQUEZ | PO BOX 1359 | | | | GURABO | PR | 00778 | |
| 742690 | RAMONA I CANCEL LOPEZ | Address on file | | | | | | | |
| 424623 | RAMONA IBARRA WEBER | Address on file | | | | | | | |
| 424624 | RAMONA IRIZARRY Y ANA RODRIGUEZ | Address on file | | | | | | | |
| 742691 | RAMONA L DIAZ MERCADO | Address on file | | | | | | | |
| 742692 | RAMONA LABOY TORRES | URB MARINA BAHIA | RB 29 CALLE PUNTAS LAS MARIAS | | | CATANO | PR | 00962 | |
| 742693 | RAMONA LEON RODRIGUEZ | Address on file | | | | | | | |
| 742694 | RAMONA LOPEZ RUIZ | BOX 1116 | | | | ARECIBO | PR | 00613 | |
| 424625 | RAMONA M HENRIQUEZ CASTILLO | Address on file | | | | | | | |
| 424626 | RAMONA M HENRIQUEZ CASTILLO | Address on file | | | | | | | |
| 424627 | RAMONA M. CRUZ COLLAZO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1542 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 424628 | RAMONA M. SALAS BRUNO | Address on file | | | | | | | |
| 424629 | RAMONA M. SALAS BRUNO | Address on file | | | | | | | |
| 424630 | RAMONA M. SALAS BRUNO | Address on file | | | | | | | |
| 742695 | RAMONA MALDONADO | Address on file | | | | | | | |
| 742696 | RAMONA MARGARITA RODRIGUEZ | FACTOR I CALLE 5 BOX 759 | | | | ARECIBO | PR | 00612 | |
| 742698 | RAMONA MARTINEZ PEREZ | Address on file | | | | | | | |
| 424632 | RAMONA MARTINEZ PEREZ | Address on file | | | | | | | |
| 424631 | RAMONA MARTINEZ PEREZ | Address on file | | | | | | | |
| 742697 | RAMONA MARTINEZ PEREZ | Address on file | | | | | | | |
| 424633 | RAMONA MARTINEZ RAMOS | Address on file | | | | | | | |
| 424634 | RAMONA MARZAN MELENDEZ | Address on file | | | | | | | |
| 742699 | RAMONA MATIAS SANTANA | BO CANDELARIA PARC 15 | SECTOR MARIN CALLE LA VICTORIA | | | TOA BAJA | PR | 00951 | |
| 742700 | RAMONA MATOS RIOS | Address on file | | | | | | | |
| 742701 | RAMONA MEDINA ANDUJAR | HC 02 BOX 13850 | BO. HATO VIEJO | | | ARECIBO | PR | 00612-9305 | |
| 742702 | RAMONA MEDINA CRUZ | ALT DE OLIMPO | 614 CALLE GUARAGUAO | | | GUAYAMA | PR | 00784 | |
| 424635 | RAMONA MELENDEZ ORTA | Address on file | | | | | | | |
| 424636 | RAMONA MELENDEZ RIVERA | Address on file | | | | | | | |
| 742703 | RAMONA MENA MALDONADO | Address on file | | | | | | | |
| 742704 | RAMONA MENDOLA LOZADA | Address on file | | | | | | | |
| 742705 | RAMONA MILAGROS RUIZ | Address on file | | | | | | | |
| 742706 | RAMONA MIRANDA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 742707 | RAMONA MORALES ALICEA | BOX 1097 | | | | BARRANQUITAS | PR | 00794 | |
| 742708 | RAMONA MORALES MORALES | Address on file | | | | | | | |
| 424637 | RAMONA MULERO BRANA | Address on file | | | | | | | |
| 424638 | RAMONA MULERO BRANA | Address on file | | | | | | | |
| 424639 | RAMONA MUNIZ HEREDIA | Address on file | | | | | | | |
| 424640 | RAMONA NERIS LOPEZ | Address on file | | | | | | | |
| 424641 | RAMONA NEVAREZ MOLINA | Address on file | | | | | | | |
| 424642 | RAMONA NIEVES DE JESUS | Address on file | | | | | | | |
| 742709 | RAMONA NIEVES REYES | Address on file | | | | | | | |
| 742710 | RAMONA OCASIO CRUZ | RES LOS MIRTOS | EDIF 3 APTO 44 | | | CAROLINA | PR | 00987 | |
| 742711 | RAMONA OCASIO RIVERA | Address on file | | | | | | | |
| 424643 | RAMONA OROZCO MOJICA | Address on file | | | | | | | |
| 742712 | RAMONA ORTEGA GONZALEZ | EMBALSE SAN JOSE | 447 CALLE CASTUERAD | | | SAN JUAN | PR | 00923 | |
| 742713 | RAMONA ORTIZ GONZALEZ | HC 43 BOX 10447 | | | | CAYEY | PR | 00736 | |
| 742714 | RAMONA OTERO SOTO | PO BOX 595 | | | | SABANA HOYOS | PR | 00688 | |
| 742715 | RAMONA PABON HERNANDEZ | URB JARDINES DE LA FUENTES 346 | CALLE JARDINES DE LAS MONJAS | | | TOA ALTA | PR | 00953-3643 | |
| 424644 | RAMONA PACHECO MACHADO | Address on file | | | | | | | |
| 424645 | RAMONA PAGAN CAMACHO | Address on file | | | | | | | |
| 424646 | RAMONA PAGAN VELAZQUEZ | Address on file | | | | | | | |
| 424647 | RAMONA PARIS GUERRA | Address on file | | | | | | | |
| 742717 | RAMONA PAULINO PERELTA | URB LEVITTOWN | 1031 PASEO DUQUE | | | TOA BAJA | PR | 00949 | |
| 742718 | RAMONA PAYANO MIRANDA | 364 S QUEEN ST APT 8 | | | | LANCASTER | LA | 17603 | |
| 424648 | RAMONA PENA BAEZ | Address on file | | | | | | | |
| 424649 | RAMONA PENA ORTIZ | Address on file | | | | | | | |
| 742719 | RAMONA PEREZ FELICIANO | Address on file | | | | | | | |
| 742720 | RAMONA PEREZ LOPEZ | HC 1 BOX 3635 | | | | LARES | PR | 00669 | |
| 424650 | RAMONA PEREZ LUCIANO | Address on file | | | | | | | |
| 424651 | RAMONA PEREZ NIEVES | Address on file | | | | | | | |
| 742721 | RAMONA PEREZ OLMEDA | COND LAS ACASIAS EDIF A APT 308 | | | | SAN JUAN | PR | 00901 | |
| 742722 | RAMONA PEREZ ORTIZ | PO BOX 59 | | | | ARECIBO | PR | 00688 | |
| 424652 | RAMONA PEREZ SERRANO | Address on file | | | | | | | |
| 424653 | RAMONA PEREZ Y/O NORMA LOPEZ | Address on file | | | | | | | |
| 742723 | RAMONA PILAR DELGADO JAVIER | Address on file | | | | | | | |
| 742724 | RAMONA PIZARRO VAZQUEZ | BO RIO PLANTATION | 17 CALLE KOREA | | | BAYAMON | PR | 00961 | |
| 742725 | RAMONA QUILES PEDRAZA | PARCELAS GANDELAS I | BOX 4 CALLE 3 | | | CIDRA | PR | 00736 | |
| 742726 | RAMONA RABELL HERNANDEZ | RES ENRIQUE ZORRILLA | EDIF 6 APTO 131 | | | MANATI | PR | 00674 | |
| 742727 | RAMONA RAMIREZ ORTIZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 849536 | RAMONA RAMIREZ RIVERA | PO BOX 921 | | | | LAS PIEDRAS | PR | 00771-0921 | |
| 742728 | RAMONA RAMIREZ RODRIGUEZ | Address on file | | | | | | | |
| 424655 | RAMONA RAMIREZ SANTIAGO | Address on file | | | | | | | |
| 742729 | RAMONA RAMOS LOPEZ | Address on file | | | | | | | |
| 424656 | RAMONA RAMOS PADILLA | Address on file | | | | | | | |
| 424657 | RAMONA REYES FIGUEROA | Address on file | | | | | | | |
| 424658 | RAMONA REYES REYES | Address on file | | | | | | | |
| 424659 | RAMONA REYES RIVERA | Address on file | | | | | | | |
| 742730 | RAMONA RIOS GARAU | BOX 326 | | | | CIALES | PR | 00638 | |
| 742731 | RAMONA RIOS LAMOURT | HC 01 BOX 5464 | | | | GUAYNABO | PR | 00971 | |
| 424660 | RAMONA RIOS TORRES | Address on file | | | | | | | |
| 742732 | RAMONA RIVERA BERMUDEZ | Address on file | | | | | | | |
| 424661 | RAMONA RIVERA CRUZ | Address on file | | | | | | | |
| 424662 | RAMONA RIVERA GARCIA | Address on file | | | | | | | |
| 424663 | RAMONA RIVERA RAMOS | Address on file | | | | | | | |
| 742733 | RAMONA RIVERA RIVERA | PO BOX 3000 SUITE 116 | | | | COAMO | PR | 00769 | |
| 742734 | RAMONA RIVERA RIVERA | RES EL PRADO | EDF 39 APT 191 | | | SAN JUAN | PR | 00924 | |
| 742735 | RAMONA ROCHE TORO | 3940 J ST | | | | PHILADELPHIA | PA | 19124 | |
| 742736 | RAMONA RODRIGUEZ | HC 6 BOX 2253 | | | | PONCE | PR | 00731-9603 | |
| 742737 | RAMONA RODRIGUEZ APONTE | JULIO LARINAGA | 606 CALLE A | | | TRUJILLO ALTO | PR | 00976 | |
| 742738 | RAMONA RODRIGUEZ CARRASQUILLO | Address on file | | | | | | | |
| 742739 | RAMONA RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 742740 | RAMONA RODRIGUEZ MEDINA | Address on file | | | | | | | |
| 424664 | RAMONA RODRIGUEZ NEGRON | Address on file | | | | | | | |
| 424665 | RAMONA RODRIGUEZ OCASIO | Address on file | | | | | | | |
| 424666 | RAMONA RODRIGUEZ SANCHEZ | Address on file | | | | | | | |
| 424667 | RAMONA ROLDAN CRUZ | Address on file | | | | | | | |
| 742634 | RAMONA ROLON ROLON | HC 01 BOX 5012 | | | | CIALES | PR | 00638 | |
| 424668 | RAMONA ROMAN LOPEZ | Address on file | | | | | | | |
| 424669 | RAMONA ROSA ALVAREZ | Address on file | | | | | | | |
| 424670 | RAMONA ROSA APOLINARIS | Address on file | | | | | | | |
| 742741 | RAMONA ROSA ROSA | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 742742 | RAMONA ROSARIO ROMAN | HC 06 BOX 70739 | | | | CAGUAS | PR | 00725 | |
| 742743 | RAMONA RUIZ RAMOS | Address on file | | | | | | | |
| 424671 | RAMONA SALDANA CRUZ | Address on file | | | | | | | |
| 424672 | RAMONA SANCHEZ MORALES | Address on file | | | | | | | |
| 742744 | RAMONA SANCHEZ VAZQUEZ | RR 1 B2 11602 | | | | MANATI | PR | 00674 | |
| 742745 | RAMONA SANJURJO GUZMAN | Address on file | | | | | | | |
| 424673 | RAMONA SANTANA COSME | Address on file | | | | | | | |
| 424674 | RAMONA SANTANA SAMO | Address on file | | | | | | | |
| 742746 | RAMONA SANTIAGO MOJICA | BUZON 1994 VILLA LIROS | | | | CANOVANAS | PR | 00729 | |
| 424675 | RAMONA SANTIAGO RIVERA | Address on file | | | | | | | |
| 742747 | RAMONA SANTIAGO SOTO | PO BOX 846 | | | | ARROYO | PR | 00714 | |
| 424676 | RAMONA SANTOS HERNANDEZ | Address on file | | | | | | | |
| 742748 | RAMONA SANTOS PABON | BOX 3566 VALLE ARRIBA STATION | | | | CAROLINA | PR | 00984-3566 | |
| 424677 | RAMONA SERRANO AROCHO | Address on file | | | | | | | |
| 424678 | RAMONA SERRONA CRUZ | Address on file | | | | | | | |
| 424679 | RAMONA SILVA SANTANA | Address on file | | | | | | | |
| 742750 | RAMONA SOSA ROMAN | Address on file | | | | | | | |
| 424680 | RAMONA SOSA ROMAN | Address on file | | | | | | | |
| 424681 | RAMONA SOTO | Address on file | | | | | | | |
| 424682 | RAMONA SOTO NATERA | Address on file | | | | | | | |
| 424683 | RAMONA SOTO NATERA | Address on file | | | | | | | |
| 742751 | RAMONA SOTO TORRES | URB EL CULEBRINAS | B 2 CALLE ACACIA | | | SAN SEBASTIAN | PR | 00685 | |
| 424684 | RAMONA TANON | Address on file | | | | | | | |
| 742752 | RAMONA TAVAREZ DIAZ | BDA ISMAEL | 23 B CALLE CUBA | | | SAN JUAN | PR | 00917 | |
| 424685 | RAMONA TORRES | Address on file | | | | | | | |
| 742753 | RAMONA TORRES CORNIER | PUNTA DIAMANTE | SOLAR BB 27 | | | PONCE | PR | 00731 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1544 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 424686 | RAMONA TORRES CUADRADO | Address on file | | | | | | | |
| 742754 | RAMONA TORRES DIAZ | URB VISTAMAR | 225 CALLE MURCIA | | | CAROLINA | PR | 00983 | |
| 742755 | RAMONA TORRES RIOS | BO MANI | CARR 341 B 2 5172 | | | MAYAGUEZ | PR | 00680 | |
| 424687 | RAMONA TORRES RIOS | Address on file | | | | | | | |
| 424688 | RAMONA TORRES ROLON | Address on file | | | | | | | |
| 742756 | RAMONA VALENTIN | Address on file | | | | | | | |
| 742757 | RAMONA VARGAS PIZARRO | Address on file | | | | | | | |
| 742758 | RAMONA VAZQUEZ GONZALEZ | P O BOX 1147 | | | | AGUAS BUENAS | PR | 00703 | |
| 424689 | RAMONA VEGA NIEVES | Address on file | | | | | | | |
| 742759 | RAMONA VEGA RODRIGUEZ | URB VILLAS DE BUENA VENTURA | 50 CALLE AGUEYBANA | | | YABUCOA | PR | 00767 | |
| 424690 | RAMONA VELAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 424691 | RAMONA VELEZ PAGAN | Address on file | | | | | | | |
| 424692 | RAMONA VELEZ/ STEPHANIE DELIZ | Address on file | | | | | | | |
| 424693 | RAMONA VILLAFANE FLORES | Address on file | | | | | | | |
| 742760 | RAMONA VILLALOBOS VARGAS | LEVITTOWN | R C 3 CALLE ILAN ILAN | | | TOA BAJA | PR | 00949 | |
| 424694 | RAMONA WALKER MERCADO | Address on file | | | | | | | |
| 424695 | RAMONA Y OJEDA STUART | Address on file | | | | | | | |
| 424696 | RAMOND A GIERBOLINI RODRIGUEZ | HÉCTOR E. PEDROSA LUNA | PO BOX 9023963 | | | SAN JUAN | PR | 00902-3963 | |
| 742761 | RAMOND BERROCALES CINTRON | HC 09 BOX 3901 | | | | SABANA GRANDE | PR | 00637 | |
| 2008757 | Ramonita , Montalvo Baez | Address on file | | | | | | | |
| 742764 | RAMONITA ACEVEDO PEREZ | URB PONDEROSA | 626 CALLE LIRIO | | | RIO GRANDE | PR | 00745 | |
| 424697 | RAMONITA ACEVEDO RUIZ | Address on file | | | | | | | |
| 742765 | RAMONITA ACOSTA DE QUIRSOLA | 178 CALLEJON FAS | | | | CABO ROJO | PR | 00623 | |
| 424698 | RAMONITA AGOSTO COLON | Address on file | | | | | | | |
| 849537 | RAMONITA AGUILAR MORALES | HC 4 BOX 47790 | | | | MAYAGÜEZ | PR | 00680-9438 | |
| 742766 | RAMONITA ALICEA | 266 BRISAS DEL CARIBE | | | | PONCE | PR | 00728 | |
| 742767 | RAMONITA ALICEA MELENDEZ | SABANA GARDENS | 25 BLOQUE 1 | | | CAROLINA | PR | 00983 | |
| 742768 | RAMONITA ALMODOVAR MARTINEZ | 160 CALLE VIVES | | | | PONCE | PR | 00731 | |
| 742769 | RAMONITA ALVARADO DAVID | RES MANUEL J RIVERA | EDIF 12 APT 90 | | | COAMO | PR | 00769 | |
| 424699 | RAMONITA AMARO BONILLA | Address on file | | | | | | | |
| 742770 | RAMONITA APONTE CORTES | BO TABLONA | PO BOX 1775 | | | AGUADA | PR | 00602 | |
| 424700 | RAMONITA ARROYO | Address on file | | | | | | | |
| 424701 | RAMONITA AVILES PEREZ | Address on file | | | | | | | |
| 742771 | RAMONITA AVILES SANCHEZ | PO BOX 428 | | | | UTUADO | PR | 00641 | |
| 424702 | RAMONITA AYALA IRIZARRY | Address on file | | | | | | | |
| 742772 | RAMONITA AYALA MELENDEZ | Address on file | | | | | | | |
| 424703 | RAMONITA AYALA VARGAS | Address on file | | | | | | | |
| 424704 | RAMONITA BARREIRO MENDEZ | Address on file | | | | | | | |
| 424705 | RAMONITA BENITEZ / GENESIS RODRIGUEZ | Address on file | | | | | | | |
| 742773 | RAMONITA BOLDONADA FONTANEZ | P O BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| 424706 | RAMONITA BONILLA LINERO | Address on file | | | | | | | |
| 742774 | RAMONITA BRUNO OLMEDA | URB VALLE TOLIMA | N 17 CALLE MONA MARTI | | | CAGUAS | PR | 00725 | |
| 742775 | RAMONITA BURGOS FRAGOSO | 110 CALLE VALENCIA APTO 2 | | | | SAN JUAN | PR | 00907 | |
| 742776 | RAMONITA BURGOS LOPEZ | TOA ALTA HEIGHTS | N 34 CALLE 18 | | | TOA ALTA | PR | 00953 | |
| 742777 | RAMONITA BURGOS REYES | HC 1 BOX 5048 | | | | JUNCOS | PR | 00777-9701 | |
| 424707 | RAMONITA CAMACHO POWER | Address on file | | | | | | | |
| 742778 | RAMONITA CARTAGENA NAVARRO | URB LA CUMBRE | 311 CALLE RIO GRANDE | | | SAN JUAN | PR | 00926 | |
| 424708 | RAMONITA CASANOVA MONROIG | Address on file | | | | | | | |
| 742779 | RAMONITA CASANOVA MONROIG | Address on file | | | | | | | |
| 742780 | RAMONITA CASTRO AYALA | VILLA COOPERATIVA | G29 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 742781 | RAMONITA CASTRO SANCHEZ | Address on file | | | | | | | |
| 424709 | RAMONITA CENTENO CINTRON | Address on file | | | | | | | |
| 742782 | RAMONITA CLAUDIO GONZALEZ | URB MARIOLGA | YY 8 CALLE SAN JOAQUIN | | | CAGUAS | PR | 00725 | |
| 424710 | RAMONITA COLLAZO SANTOS | Address on file | | | | | | | |
| 424711 | RAMONITA COLON FIGUEROA | Address on file | | | | | | | |
| 424712 | RAMONITA COLON FIGUEROA | Address on file | | | | | | | |
| 424713 | RAMONITA CORDERO REYES | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 424714 | RAMONITA CORREA MEJIAS | Address on file | | | | | | | |
| 742783 | RAMONITA CORREA ORTIZ | Address on file | | | | | | | |
| 424715 | RAMONITA CORTES HERNANDEZ | Address on file | | | | | | | |
| 742784 | RAMONITA COSME GUZMAN | BO FURNIAS | HC 01 BOX 4404 | | | LAS MARIAS | PR | 00670 | |
| 742785 | RAMONITA COSS TIRADO | URB TURABO GARDENS R 35 CALLE 26 | | | | CAGUAS | PR | 00725 | |
| 424716 | RAMONITA COSTAS SANTIAGO | Address on file | | | | | | | |
| 742786 | RAMONITA COTTO AYALA | PO BOX 8403 | | | | CAGUAS | PR | 00726 | |
| 424717 | RAMONITA COTTO CRUZ | Address on file | | | | | | | |
| 742787 | RAMONITA CRUZ ALBINO | VILLA FONTANA | JL 23 CALLE VIA 24 | | | CAROLINA | PR | 00983 | |
| 424718 | RAMONITA CRUZ DELGADO | Address on file | | | | | | | |
| 424719 | RAMONITA CRUZ PENALVERT | Address on file | | | | | | | |
| 742788 | RAMONITA CRUZ RAMOS | HC 1 BOX 21661 | | | | CAGUAS | PR | 00725 | |
| 424720 | RAMONITA CRUZ RAMOS | Address on file | | | | | | | |
| 424721 | RAMONITA CRUZ RAMOS | Address on file | | | | | | | |
| 424722 | RAMONITA CRUZ RIVERA | Address on file | | | | | | | |
| 742789 | RAMONITA CRUZ SANJURJO | BORINQUEN TOWERS | 1486 AVE ROOSEVELT EDF 2 APT 913 | | | SAN JUAN | PR | 00920 | |
| 424723 | RAMONITA DAVILA RIVAS | Address on file | | | | | | | |
| 424724 | RAMONITA DE LEON ALONSO | Address on file | | | | | | | |
| 742790 | RAMONITA DE LEON CACERES | RES NARCISO VARONA | EDIF 21 APTO 166 BOX 770 | | | JUNCOS | PR | 00777 | |
| 424725 | RAMONITA DE LOURDES DIAZ JIMENEZ | Address on file | | | | | | | |
| 424726 | RAMONITA DEL VALLE DBA CASA DORADA INC | RR 1 BOX 3584 | | | | CIDRA | PR | 00739 | |
| 742791 | RAMONITA DELGADO BERMUDEZ | BDA SANTA ANA | 281-02 CALLE A | | | GUAYAMA | PR | 00784 | |
| 424727 | RAMONITA DELGADO CASTRO | Address on file | | | | | | | |
| 424728 | RAMONITA DELGADO GUIDICELLY | Address on file | | | | | | | |
| 742792 | RAMONITA DIAZ CARRASQUILLO | URB PARQUE ECUESTRE | Q 3 CALLE 43 | | | CAROLINA | PR | 00987 | |
| 742793 | RAMONITA DIAZ FLORES | Address on file | | | | | | | |
| 742794 | RAMONITA DIAZ ORTIZ | Address on file | | | | | | | |
| 742795 | RAMONITA DIAZ SANCHEZ | TOA ALTA HEIGHTS | K 16 CALLE 4 | | | TOA ALTA | PR | 00953 | |
| 742796 | RAMONITA DIAZ VILLARINI | HC 72 BOX 7417 | | | | CAYEY | PR | 00736 | |
| 424729 | RAMONITA DIAZ VILLARINI | Address on file | | | | | | | |
| 742797 | RAMONITA DOBLE MARTI | BO DULCES LABIOS | 257 CALLE LAVEZARRI | | | MAYAGUEZ | PR | 00680 | |
| 742798 | RAMONITA DUPREY SACHEZ | REPARTO METROPOLITANO | 983 CALLE 17 SE | | | SAN JUAN | PR | 00921 | |
| 424730 | RAMONITA DUQUE RODRIGUEZ | Address on file | | | | | | | |
| 424731 | RAMONITA ELEUTICE MEDINA | Address on file | | | | | | | |
| 424732 | RAMONITA ELIZA MORALES | Address on file | | | | | | | |
| 424733 | RAMONITA FERNANDEZ HERNANDEZ | Address on file | | | | | | | |
| 742799 | RAMONITA FERNANDEZ MORALES | URB JARDIN DEL ESTE | B 10 CALLE ALMENDRILLO | | | NAGUABO | PR | 00718 | |
| 742800 | RAMONITA FIGUEROA ADORNO | RES SIERRA BERDECIA | EDIF H APT 62 | | | CIALES | PR | 00638 | |
| 742802 | RAMONITA FIGUEROA COLON | Address on file | | | | | | | |
| 742801 | RAMONITA FIGUEROA COLON | Address on file | | | | | | | |
| 742803 | RAMONITA FONSECA BAEZ | URB NOTRE DAME | A 10 CALLE SAN LUCAS | | | CAGUAS | PR | 00725 | |
| 742804 | RAMONITA FONSECA BAEZ | VILLA GUADALUPE | GG 6 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 424734 | RAMONITA GAETAN PENA | Address on file | | | | | | | |
| 742805 | RAMONITA GARCIA BERMUDEZ | COND EL ATLANTICO APT 905 | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 742806 | RAMONITA GOMEZ ARZUAGA | HC 02 BOX 10048 | SUITE 18 | | | JUNCOS | PR | 00777 | |
| 424735 | RAMONITA GOMEZ CUEVAS | Address on file | | | | | | | |
| 424736 | RAMONITA GONZALEZ MEDINA | Address on file | | | | | | | |
| 424737 | RAMONITA GONZALEZ ROBLES | Address on file | | | | | | | |
| 742807 | RAMONITA GONZALEZ SANTIAGO | PO BOX 1231 | | | | YAUCO | PR | 00698 | |
| 424738 | RAMONITA HIDALGO | Address on file | | | | | | | |
| 424739 | RAMONITA HIDALGO | Address on file | | | | | | | |
| 742809 | RAMONITA HUERTAS BONILLA | Address on file | | | | | | | |
| 424740 | RAMONITA IRIZARRY | Address on file | | | | | | | |
| 742810 | RAMONITA IRIZARRY LOPEZ | 35 B CALLE SOL | | | | PONCE | PR | 00730 | |
| 742811 | RAMONITA JIMENEZ CABRERA | CORREO GENERAL | | | | LOIZA | PR | 00772 | |
| 742812 | RAMONITA JIMENEZ ESPADA | RIVIWIEW | Y9 CALLE 20 URB RIVER VIEW | | | BAYAMON | PR | 00961 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1546 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 742813 | RAMONITA LAZU FELIX | 14842 CEDAR BRANCH WAY | | | | ORLANDO | PR | 32824 | |
| 742814 | RAMONITA LLANTIN SANTIAGO | BOX 1036 | | | | SAN GERMAN | PR | 00683 | |
| 742815 | RAMONITA LOIZ FLORES | PO BOX 983 | | | | CAGUAS | PR | 00726 | |
| 742816 | RAMONITA LOPEZ NAVARRO | Address on file | | | | | | | |
| 742817 | RAMONITA LOPEZ PABON | 5 LAS ARENAS | | | | JAYUYA | PR | 00664 | |
| 742818 | RAMONITA LOZANO CAEZ | Address on file | | | | | | | |
| 742819 | RAMONITA LUCIANO RIVERA | COND TWIN TOWERS | 3110 CALLE ANIBAL APTO 63 | | | PONCE | PR | 00717-0908 | |
| 424741 | RAMONITA LUGO CANCHANI | Address on file | | | | | | | |
| 742820 | RAMONITA M CACHO SANTOS | PO BOX 40635 | | | | SAN JUAN | PR | 00940-0635 | |
| 742821 | RAMONITA MALAVE RIVERA | RR 04 BOX 16309 | | | | AÑASCO | PR | 00610 | |
| 742822 | RAMONITA MARRERO MORALES | RIO HONDO | CARR MAXIMINO BARBOSA CALLE 426 | | | MAYAGUEZ | PR | 00680 | |
| 424742 | RAMONITA MARTELL IRIZARRY | Address on file | | | | | | | |
| 742824 | RAMONITA MARTINEZ | Address on file | | | | | | | |
| 742823 | RAMONITA MARTINEZ | Address on file | | | | | | | |
| 742825 | RAMONITA MARTINEZ DIAZ | RES LA PLATA R 8 | CALLE JADE | | | CAYEY | PR | 00736-4801 | |
| 742826 | RAMONITA MARTINEZ FIGUEROA | Address on file | | | | | | | |
| 742827 | RAMONITA MARTINEZ ORTIZ | Address on file | | | | | | | |
| 424743 | RAMONITA MATOS ALEMANY | Address on file | | | | | | | |
| 742828 | RAMONITA MATOS LOPEZ | Address on file | | | | | | | |
| 742829 | RAMONITA MATOS ORTIZ | Address on file | | | | | | | |
| 424744 | RAMONITA MATOS ORTIZ | Address on file | | | | | | | |
| 742830 | RAMONITA MATOS RIVERA | BUEN SAMARITANO | 13 A CALLE LAS MARIAS | | | GUAYNABO | PR | 00969 | |
| 742831 | RAMONITA MEDINA SOTO | BO HATO VIEJO CALICHE | HC 04 BOX 76015 | | | ARECIBO | PR | 00612 | |
| 742832 | RAMONITA MEJIAS COLON | HC 8 BOX 928 | | | | PONCE | PR | 00731 | |
| 424745 | RAMONITA MELENDEZ RODRIGUEZ | Address on file | | | | | | | |
| 742833 | RAMONITA MENA SABALETA | MIRAFLORES C/23 11 NUM 19 | | | | BAYAMON | PR | 00957 | |
| 424746 | RAMONITA MENDEZ ESTIEN | Address on file | | | | | | | |
| 742834 | RAMONITA MENDEZ RIVERA | BO LA BARRA | CALLE 11 | | | CAGUAS | PR | 00725 | |
| 742835 | RAMONITA MERCADO COLON | D 35 URB SAN THAMA | | | | PONCE | PR | 00731 | |
| 742836 | RAMONITA MERCADO DE JESUS | Address on file | | | | | | | |
| 424748 | RAMONITA MILLAN RIVERA | Address on file | | | | | | | |
| 742837 | RAMONITA MOJICA FALU | BUENA VISTA | 255 CALLE D | | | SAN JUAN | PR | 00917 | |
| 424749 | RAMONITA MONTALVO BAEZ | Address on file | | | | | | | |
| 742838 | RAMONITA MORALES RODRIGUEZ | RR 02 BOX 5467 | | | | TOA ALTA | PR | 00953 | |
| 742839 | RAMONITA MORENO CRUZ | HC 1 BOX 4398 | | | | RINCON | PR | 00677 | |
| 424750 | RAMONITA NATAL BAEZ | Address on file | | | | | | | |
| 742840 | RAMONITA NATAL LEON | 156 LUIS LLORENS TORRES | EDIF 8 | | | SAN JUAN | PR | 00913 | |
| 742841 | RAMONITA NEGRON | URB VILLA CAROLINA | 106-1 CALLE 103 | | | CAROLINA | PR | 00985 | |
| 424751 | RAMONITA NEGRON VELEZ | Address on file | | | | | | | |
| 742842 | RAMONITA NIEVES | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 742843 | RAMONITA NIEVES | URB JARDINES DE CAROLINA | K 37 CALLE K | | | CAROLINA | PR | 00983 | |
| 742844 | RAMONITA NIEVES AREVALO | Address on file | | | | | | | |
| 742845 | RAMONITA OCASIO CRUZ | URB MARISOL E 28 CALLE 8 | | | | ARECIBO | PR | 00612 | |
| 742846 | RAMONITA OCASIO RODRIGUEZ | URB FERRER | 9 CALLE 1 | | | CIDRA | PR | 00739 | |
| 742847 | RAMONITA ORTIZ | URB STA ELENA | 41 CALLE 3 | | | YABUCOA | PR | 00767-3815 | |
| 424752 | RAMONITA ORTIZ | Address on file | | | | | | | |
| 742848 | RAMONITA ORTIZ BAEZ | URB BAYAMON GDNS | HH27 CALLE SANDY | | | BAYAMON | PR | 00957 | |
| 742849 | RAMONITA ORTIZ COLON | Address on file | | | | | | | |
| 742850 | RAMONITA ORTIZ PAGAN | HC 03 BOX 19508 | | | | LAJAS | PR | 00667-9624 | |
| 849538 | RAMONITA PADILLA SOSA | BDA MORALES | L9 CALLE GILBERTO ROLON | | | CAGUAS | PR | 00725-5344 | |
| 742851 | RAMONITA PAGAN FIGUEROA | SIERRA BAYAMON | 3 CALLE 31 BQ 33 | | | BAYAMON | PR | 00961 | |
| 424753 | RAMONITA PAGAN FIGUEROA | Address on file | | | | | | | |
| 742852 | RAMONITA PEREZ CABRERA | Address on file | | | | | | | |
| 742853 | RAMONITA PEREZ CORTES | PO BOX 663 | | | | AGUADA | PR | 00602 | |
| 424754 | RAMONITA PEREZ GONZALEZ | Address on file | | | | | | | |
| 742854 | RAMONITA PEREZ JUSTINIANO | Address on file | | | | | | | |
| 424755 | RAMONITA PEREZ TORRES | Address on file | | | | | | | |
| 742855 | RAMONITA PEREZ VERDEJO | URB COUNTRY CLUB | HW 31 CALLE 253 | | | CAROLINA | PR | 00982 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 849539 | RAMONITA QUILES TORRES | PO BOX 6693 | | | | MAYAGÜEZ | PR | 00681-6693 | |
| 742856 | RAMONITA QUINONES PIETRI | URB LOS ALMENDROS | E A 65 CALLE TILO | | | BAYAMON | PR | 00956 | |
| 424756 | RAMONITA QUINONES TIRADO | Address on file | | | | | | | |
| 424757 | RAMONITA QUINONEZ DATIL | Address on file | | | | | | | |
| 424758 | RAMONITA QUINONEZ TIRADO | Address on file | | | | | | | |
| 424759 | RAMONITA RAMIREZ MORALES | Address on file | | | | | | | |
| 424760 | RAMONITA RAMIREZ SANCHEZ | Address on file | | | | | | | |
| 424761 | RAMONITA RAMOS ARROYO | Address on file | | | | | | | |
| 424762 | RAMONITA RAMOS DELGADO | Address on file | | | | | | | |
| 742857 | RAMONITA RAMOS GONZALEZ | HC 3 BOX 37215 | | | | CAGUAS | PR | 00725 | |
| 742858 | RAMONITA RAMOS RIVERA | Address on file | | | | | | | |
| 742859 | RAMONITA RESTO DE JESUS | Address on file | | | | | | | |
| 742860 | RAMONITA REYES CENTENO | RR 3 BOX 10422-4 | | | | TOA ALTA | PR | 00953 | |
| 742861 | RAMONITA REYES MORALES | P O BOX 905 | | | | BARCELONETA | PR | 00617 | |
| 742862 | RAMONITA REYES NEGRON | Address on file | | | | | | | |
| 742863 | RAMONITA REYES REYES | Address on file | | | | | | | |
| 424763 | RAMONITA REYES RODRIGUEZ | Address on file | | | | | | | |
| 742864 | RAMONITA RIOS | Address on file | | | | | | | |
| 742865 | RAMONITA RIOS DIAZ | COND VILLA EL DIAMANTINO | BO MARTIN GONZALEZ APT A 5 | | | CAROLINA | PR | 00987 | |
| 742866 | RAMONITA RIVERA BAEZ | 23 CALLE ARECIBO | | | | SAN JUAN | PR | 00918 | |
| 424764 | RAMONITA RIVERA CARABALLO | Address on file | | | | | | | |
| 742868 | RAMONITA RIVERA COLON | RES EL FARO | EDIF 5 APTO 42 | | | CAROLINA | PR | 00985 | |
| 742867 | RAMONITA RIVERA COLON | VILLA MADRID | K 5 CALLE 5 | | | COAMO | PR | 00769 | |
| 742869 | RAMONITA RIVERA DAVILA | URB SAN SOUCI | T9 CALLE 15 | | | BAYAMON | PR | 00956 | |
| 424765 | RAMONITA RIVERA GUZMAN | Address on file | | | | | | | |
| 424766 | RAMONITA RIVERA MALDONADO | Address on file | | | | | | | |
| 424767 | RAMONITA RIVERA MARTINEZ | Address on file | | | | | | | |
| 742870 | RAMONITA RIVERA PEREZ | URB COLINAS VERDES | 10 CALLE T | | | SAN SEBASTIAN | PR | 00685 | |
| 742871 | RAMONITA RIVERA RIVERA | Address on file | | | | | | | |
| 742872 | RAMONITA RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 424768 | RAMONITA RIVERA TORRES | Address on file | | | | | | | |
| 424769 | RAMONITA RIVERA TORRES | Address on file | | | | | | | |
| 742874 | RAMONITA RODRIGUEZ | HC-05 BOX 61898 | | | | CAGUAS | PR | 00725-9250 | |
| 742875 | RAMONITA RODRIGUEZ | URB CONSTANCIA | 196 CALLE 1 | | | PONCE | PR | 00731 | |
| 742876 | RAMONITA RODRIGUEZ | URB EL CORTIJO | C 17 Q 37 | | | BAYAMON | PR | 00956 | |
| 742873 | RAMONITA RODRIGUEZ | Address on file | | | | | | | |
| 424770 | RAMONITA RODRIGUEZ | Address on file | | | | | | | |
| 424771 | RAMONITA RODRIGUEZ | Address on file | | | | | | | |
| 771224 | RAMONITA RODRIGUEZ NOGUE | Address on file | | | | | | | |
| 742878 | RAMONITA RODRIGUEZ ORTIZ | UNID ALCOHOLISMO Y DESINTOX | | | | Hato Rey | PR | 009360000 | |
| 424772 | RAMONITA RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 424773 | RAMONITA RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 742880 | RAMONITA RODRIGUEZ SANCHEZ | Address on file | | | | | | | |
| 742879 | RAMONITA RODRIGUEZ SANCHEZ | Address on file | | | | | | | |
| 742881 | RAMONITA RODRIGUEZ VELEZ | HC 01 BOX 1825 | | | | BOQUERON | PR | 00622 | |
| 424774 | RAMONITA RODRIGUEZ VELEZ | Address on file | | | | | | | |
| 742882 | RAMONITA ROLON FELICIANO | LOMAS VERDES | U 22 CALLE DRAGON 3 | | | BAYAMON | PR | 00956 | |
| 742883 | RAMONITA ROMAN FELICIANO | Address on file | | | | | | | |
| 424775 | RAMONITA ROSA BADILLO | Address on file | | | | | | | |
| 424776 | RAMONITA ROSADO ROSARIO | Address on file | | | | | | | |
| 742884 | RAMONITA ROSARIO CRUZ | Address on file | | | | | | | |
| 742885 | RAMONITA RUIZ REYES | URB EL MADRIGAL L 9 | CALLE 11 | | | PONCE | PR | 00731 | |
| 742886 | RAMONITA SALAS RODRIGUEZ | URB LOS ANGELES | WK 22 CALLE CAMELIA | | | CAROLINA | PR | 00979 | |
| 424777 | RAMONITA SALAS TORRES | Address on file | | | | | | | |
| 424778 | RAMONITA SALIVA TRICOCHE | Address on file | | | | | | | |
| 742887 | RAMONITA SAN MARTIN GONZALEZ | PO BOX 601 | | | | SABANA SECA | PR | 00952 | |
| 742888 | RAMONITA SANCHEZ BERRIOS | JARDINES DE COUNTRY CLUB | P 16 CALLE 12 | | | CAROLINA | PR | 00925 | |
| 742889 | RAMONITA SANCHEZ MERCADO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 742890 | RAMONITA SANCHEZ MONTIJO | Address on file | | | | | | | |
| 742891 | RAMONITA SANTANA TOLEDO | Address on file | | | | | | | |
| 424779 | RAMONITA SANTIAGO CABANAS | Address on file | | | | | | | |
| 742892 | RAMONITA SANTIAGO HERNANDEZ | Address on file | | | | | | | |
| 424780 | RAMONITA SANTIAGO MERCADO | Address on file | | | | | | | |
| 742893 | RAMONITA SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 742894 | RAMONITA SANTIAGO RUIZ | F 3 URB NUEVA | | | | BARCELONETA | PR | 00617 | |
| 424781 | RAMONITA SANTOS | Address on file | | | | | | | |
| 424782 | RAMONITA SANTOS SANTOS | Address on file | | | | | | | |
| 742895 | RAMONITA SERRANO ROJAS | PO BOX 168 | | | | SAN LORENZO | PR | 00754 | |
| 742896 | RAMONITA SILVA FIGUERAS | PUERTO NUEVO | 1140 C/ CANURIA | | | SAN JUAN | PR | 00920 | |
| 424783 | RAMONITA SOLIS RIVERA | Address on file | | | | | | | |
| 742897 | RAMONITA SOLIS RODRIGUEZ | HP - SALA 5 ALTOS | | | | RIO PIEDRAS | PR | 009360000 | |
| 742762 | RAMONITA SOTO PEDROZA | RR 3 BOX 3653 | | | | SAN JUAN | PR | 00926 | |
| 742898 | RAMONITA SOTO PEREZ | COND DE DIEGO | 444 CALLE DE DIEGO APT. 1605 | | | SAN JUAN | PR | 00923-3007 | |
| 424784 | RAMONITA SOTO SOTO | Address on file | | | | | | | |
| 424786 | Ramonita Telles Martinez | Address on file | | | | | | | |
| 424786 | RAMONITA TIRADO APONTE | Address on file | | | | | | | |
| 742899 | RAMONITA TORRES | HC 7 BOX 2404 | | | | PONCE | PR | 00731-9605 | |
| 742900 | RAMONITA TORRES CORA | URB ARROYO DEL MAR | CASA 106 | | | ARROYO | PR | 00714 | |
| 742901 | RAMONITA TORRES GUZMAN | BOX 313 | | | | MAUNABO | PR | 00707 | |
| 424787 | RAMONITA TORRES HERNANDEZ | Address on file | | | | | | | |
| 424788 | RAMONITA TORRES TORRES | Address on file | | | | | | | |
| 742902 | RAMONITA VARGAS FLORES | COND TORRES DE CAROLINA | APTO 1403 | | | CAROLINA | PR | 00987 | |
| 424789 | RAMONITA VARGAS FONTANEZ | Address on file | | | | | | | |
| 424790 | RAMONITA VARGAS MEDINA | Address on file | | | | | | | |
| 742903 | RAMONITA VARGAS MERCADO | BO LLANOS | CARR 312 KM 5 H 9MT | | | CABO ROJO | PR | 00623 | |
| 742904 | RAMONITA VAZQUEZ MOMIES | Address on file | | | | | | | |
| 742763 | RAMONITA VAZQUEZ RIVERA | BARRIO TOMAS DE CASTRO | I HC 03 BOX 37679 | | | CAGUAS | PR | 00725 | |
| 424791 | RAMONITA VEGA ORTEGA | Address on file | | | | | | | |
| 742905 | RAMONITA VELEZ CRUZ | 29 URB SAN ANTONIO | | | | SABANA GRANDE | PR | 00637 | |
| 424792 | RAMONITA VELEZ CUEVAS | Address on file | | | | | | | |
| 742906 | RAMONITA VELEZ HERNANDEZ | COOP TORRES DE CAROLINA | APTO 307 A | | | CAROLINA | PR | 00979 | |
| 742907 | RAMONITA VELEZ TORRES | 12 JARD DE MAYAGUEZ | APT 1208 | | | MAYAGUEZ | PR | 00680 | |
| 742908 | RAMONITA VELEZ VELEZ | URB LA RIVERA | 977 CALLE 5 S O | | | SAN JUAN | PR | 00928 | |
| 742909 | RAMONITA VERA RIVERA | RES LLORENS TORRES | EDIF 38 APT 116 | | | SAN JUAN | PR | 00907 | |
| 742910 | RAMONITA VILLANUEVA FIGUEROA | URB COSTA BRAVA | E 64 CALLE 12 | | | ISABELA | PR | 00662 | |
| 742911 | RAMONS AUTO SHOP | BO OBRERO | 622 CALLE WEBB | | | SAN JUAN | PR | 00915 | |
| 424793 | RAMONS COMERCIAL | AVE MUNOZ RIVERA | CARR 171 KM 0 3 | | | CIDRA | PR | 00739 | |
| 742912 | RAMON'S COMMERCIAL | RR 03 BOX 3800 | | | | CIDRA | PR | 00739 | |
| 742913 | RAMON'S JAGUAR SHOP | VILLA CAPARRA 228 CARR 2 | | | | GUAYNABO | PR | 00966 | |
| 2207002 | Ramons Rivera, Edgardo L. | Address on file | | | | | | | |
| 2207002 | Ramons Rivera, Edgardo L. | Address on file | | | | | | | |
| 424796 | RAMOS & MORALES INC | URB MABU | B1 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 837628 | RAMOS & RAMOS REALTY, INC. | CALLE DR VEVE # 41 | | | | BAYAMON | PR | 00960 | |
| 837629 | RAMOS & RAMOS REALTY, INC. | PO BOX 2153, | | | | BAYAMON | PR | 00960 | |
| 2138375 | RAMOS & RAMOS REALTY, INC. | RAMOS LUIÑA, RCARDO N | Highway No. 2 Corner of Road 167 | | | BAYAMON | PR | 00959 | |
| 2137766 | RAMOS & RAMOS REALTY, INC. | RAMOS LUIÑA, RCARDO N | PO BOX 2153 | | | BAYAMON | PR | 00960 | |
| 742915 | RAMOS & RAMOS SE/RICARDO RAMOS & MANUEL | GARDEN HILLS | MA 6 B CALLE PARKLANE | | | GUAYNABO | PR | 00966 | |
| 2201870 | Ramos , Hector Amaro | Address on file | | | | | | | |
| 424798 | RAMOS ., WILLIAM | Address on file | | | | | | | |
| 424799 | RAMOS ABUNDI, VICTOR | Address on file | | | | | | | |
| 424800 | RAMOS ACEVEDO, AIDA | Address on file | | | | | | | |
| 424801 | RAMOS ACEVEDO, ALLEEN | Address on file | | | | | | | |
| 1422882 | RAMOS ACEVEDO, ANA | GIANCARLO FONT GARCÍA | I CENTRO INTERNACIONAL DE MERCAD | 100 CARR 165 STE 404 | | GUAYNABO | PR | 00968 | |
| 424802 | RAMOS ACEVEDO, ANTONIO | Address on file | | | | | | | |
| 424803 | RAMOS ACEVEDO, BRUNILDA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 424804 | RAMOS ACEVEDO, CARMEN G | Address on file | | | | | | | |
| 424805 | RAMOS ACEVEDO, EDUARDO | Address on file | | | | | | | |
| 424807 | RAMOS ACEVEDO, ELSO | Address on file | | | | | | | |
| 424806 | Ramos Acevedo, Elso | Address on file | | | | | | | |
| 424808 | RAMOS ACEVEDO, ENID | Address on file | | | | | | | |
| 424809 | RAMOS ACEVEDO, FLORENTIN | Address on file | | | | | | | |
| 424810 | RAMOS ACEVEDO, GILBERTO | Address on file | | | | | | | |
| 2082150 | Ramos Acevedo, Gladys | Address on file | | | | | | | |
| 812420 | RAMOS ACEVEDO, IGNACIO A | Address on file | | | | | | | |
| 424812 | RAMOS ACEVEDO, IVETTE | Address on file | | | | | | | |
| 424811 | RAMOS ACEVEDO, IVETTE | Address on file | | | | | | | |
| 424813 | RAMOS ACEVEDO, JACOB | Address on file | | | | | | | |
| 424814 | RAMOS ACEVEDO, JESSICA | Address on file | | | | | | | |
| 1425727 | RAMOS ACEVEDO, JESUS | Address on file | | | | | | | |
| 424816 | Ramos Acevedo, Jose L | Address on file | | | | | | | |
| 424817 | RAMOS ACEVEDO, JUAN | Address on file | | | | | | | |
| 1259195 | RAMOS ACEVEDO, JULIO | Address on file | | | | | | | |
| 424818 | RAMOS ACEVEDO, JULIO C | Address on file | | | | | | | |
| 2175845 | RAMOS ACEVEDO, LUIS M. | APARTADO 1172 | | | | Utuado | PR | 00641 | |
| 424819 | RAMOS ACEVEDO, LUZ Z | Address on file | | | | | | | |
| 424820 | RAMOS ACEVEDO, MIGDALIA | Address on file | | | | | | | |
| 424821 | RAMOS ACEVEDO, MILAGROS | Address on file | | | | | | | |
| 424822 | RAMOS ACEVEDO, NANCY | Address on file | | | | | | | |
| 424823 | RAMOS ACEVEDO, NATASHA | Address on file | | | | | | | |
| 424824 | RAMOS ACEVEDO, NELIDA | Address on file | | | | | | | |
| 812421 | RAMOS ACEVEDO, NELSIE | Address on file | | | | | | | |
| 424825 | RAMOS ACEVEDO, NELSIE | Address on file | | | | | | | |
| 424826 | RAMOS ACEVEDO, NELSON | Address on file | | | | | | | |
| 424827 | RAMOS ACEVEDO, OLGA | Address on file | | | | | | | |
| 424828 | RAMOS ACEVEDO, PRISCILLA | Address on file | | | | | | | |
| 424829 | RAMOS ACEVEDO, RAFAEL A | Address on file | | | | | | | |
| 424830 | RAMOS ACEVEDO, RAUL | Address on file | | | | | | | |
| 424831 | Ramos Acevedo, Rodrigo H | Address on file | | | | | | | |
| 424832 | RAMOS ACEVEDO, SAMUEL | Address on file | | | | | | | |
| 1522587 | Ramos Acevedo, Sandra | Address on file | | | | | | | |
| 424833 | RAMOS ACEVEDO, SANDRA | Address on file | | | | | | | |
| 424834 | RAMOS ACEVEDO, VICTOR M | Address on file | | | | | | | |
| 424835 | RAMOS ACEVEDO, WALDEMAR | Address on file | | | | | | | |
| 424836 | RAMOS ACEVEDO, WALESKA | Address on file | | | | | | | |
| 424837 | RAMOS ACEVEDO, WANDISLEY | Address on file | | | | | | | |
| 424838 | RAMOS ACEVEDO, WILSON | Address on file | | | | | | | |
| 812422 | RAMOS ACEVEDO, YANIRA | Address on file | | | | | | | |
| 424839 | RAMOS ACEVEDO, YANIRA | Address on file | | | | | | | |
| 812423 | RAMOS ACEVEDO, YANIRA | Address on file | | | | | | | |
| 424840 | RAMOS ACEVEDO, YANIRA | Address on file | | | | | | | |
| 424841 | RAMOS ACOSTA, BENJAMIN | Address on file | | | | | | | |
| 424842 | RAMOS ACOSTA, FRANCYS N. | Address on file | | | | | | | |
| 424843 | RAMOS ACOSTA, JEIMIMAR | Address on file | | | | | | | |
| 812424 | RAMOS ACOSTA, JESSICA | Address on file | | | | | | | |
| 424844 | RAMOS ACOSTA, LUIS | Address on file | | | | | | | |
| 424845 | RAMOS ACOSTA, LUZ D | Address on file | | | | | | | |
| 424846 | RAMOS ACOSTA, MIRGRELIS | Address on file | | | | | | | |
| 424848 | RAMOS ACOSTA, MIRTA | Address on file | | | | | | | |
| 424847 | RAMOS ACOSTA, MIRTA | Address on file | | | | | | | |
| 424849 | RAMOS ADAMES, EDITH | Address on file | | | | | | | |
| 424850 | RAMOS ADAMES, IRMA | Address on file | | | | | | | |
| 424851 | RAMOS ADAMES, ROMILDA | Address on file | | | | | | | |
| 424852 | RAMOS ADORNO, GLORIA M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 424853 | RAMOS ADORNO, ILKA | Address on file | | | | | | | |
| 424854 | RAMOS ADORNO, JUAN L | Address on file | | | | | | | |
| 424855 | RAMOS ADORNO, NILDA | Address on file | | | | | | | |
| 812425 | RAMOS ADORNO, NIVIA | Address on file | | | | | | | |
| 424856 | RAMOS ADORNO, NIVIA | Address on file | | | | | | | |
| 424857 | Ramos Adorno, Pedro L. | Address on file | | | | | | | |
| 424858 | RAMOS AGOSTINI, LUIS | Address on file | | | | | | | |
| 424859 | Ramos Agostini, Luis A | Address on file | | | | | | | |
| 1860442 | Ramos Agostini, Luis Alberto | Address on file | | | | | | | |
| 424860 | Ramos Agosto, Brenda L. | Address on file | | | | | | | |
| 424861 | RAMOS AGOSTO, IVELISSE | Address on file | | | | | | | |
| 812426 | RAMOS AGOSTO, IVELISSE | Address on file | | | | | | | |
| 424862 | Ramos Agosto, Ivelisse | Address on file | | | | | | | |
| 424863 | Ramos Agosto, Joel | Address on file | | | | | | | |
| 424864 | RAMOS AGOSTO, LEMUEL | Address on file | | | | | | | |
| 812427 | RAMOS AGUILAR, BARBARA M | Address on file | | | | | | | |
| 424865 | RAMOS ALAMO, AMNERYS | Address on file | | | | | | | |
| 812428 | RAMOS ALAMO, AMNERYS | Address on file | | | | | | | |
| 424866 | RAMOS ALAMO, ANGELA | Address on file | | | | | | | |
| 424867 | RAMOS ALAMO, FRANCISCO | Address on file | | | | | | | |
| 424868 | RAMOS ALAMO, HAROLD | Address on file | | | | | | | |
| 424869 | RAMOS ALAMO, MARIA DEL C | Address on file | | | | | | | |
| 812429 | RAMOS ALAMO, MARIA DEL C | Address on file | | | | | | | |
| 424871 | RAMOS ALAMO, MARICEL | Address on file | | | | | | | |
| 424870 | RAMOS ALAMO, MARICEL | Address on file | | | | | | | |
| 424872 | RAMOS ALAMO, WANDA I | Address on file | | | | | | | |
| 1423041 | RAMOS ALBARRAN, BRIAN S. | CARLOS M. RIVERA MATOS | RIVERA-MATOS & ASOC. | EDIF. VILLA NEVAREZ PROF. OFICINA 307 | | RÍO PIEDRAS | PR | 00927 | |
| 424873 | RAMOS ALBARRAN, BRYAN | Address on file | | | | | | | |
| 424874 | RAMOS ALBINO, LUZ | Address on file | | | | | | | |
| 424875 | RAMOS ALCONINI MD, NESTOR W | Address on file | | | | | | | |
| 424876 | Ramos Aldarondo, Antonio | Address on file | | | | | | | |
| 424877 | RAMOS ALDARONDO, NEREIDA | Address on file | | | | | | | |
| 424878 | RAMOS ALEGRIA, TAMARA M | Address on file | | | | | | | |
| 812430 | RAMOS ALEGRIA, TAMARA M | Address on file | | | | | | | |
| 2009223 | RAMOS ALEJANDRO , NILDA | Address on file | | | | | | | |
| 424879 | RAMOS ALEJANDRO, BIBIANA | Address on file | | | | | | | |
| 424880 | RAMOS ALEJANDRO, LUIS | Address on file | | | | | | | |
| 424881 | Ramos Alejandro, Luis A. | Address on file | | | | | | | |
| 424882 | RAMOS ALEJANDRO, NILDA | Address on file | | | | | | | |
| 424883 | RAMOS ALEJANDRO, RICHARD | Address on file | | | | | | | |
| 812431 | RAMOS ALEJANDRO, SHEILA M | Address on file | | | | | | | |
| 424884 | RAMOS ALERS, CARLOS | Address on file | | | | | | | |
| 812432 | RAMOS ALERS, JAISON | Address on file | | | | | | | |
| 424885 | RAMOS ALERS, JESMAR | Address on file | | | | | | | |
| 424886 | RAMOS ALERS, JOAQUIN | Address on file | | | | | | | |
| 424887 | RAMOS ALERS, JOSE A | Address on file | | | | | | | |
| 2071606 | Ramos Alers, Jose A. | Parcelas Soledad Calle F #956 | | | | Mayaguez | PR | 00680 | |
| 424888 | RAMOS ALFONSECA, LIZA | Address on file | | | | | | | |
| 424889 | RAMOS ALFONSO, ROBERTO | Address on file | | | | | | | |
| 424890 | RAMOS ALGARIN, ALBERTO | Address on file | | | | | | | |
| 424891 | RAMOS ALGARIN, LUZ F | Address on file | | | | | | | |
| 1771644 | Ramos Algarin, Magali | Address on file | | | | | | | |
| 424892 | RAMOS ALGARIN, MAGALI | Address on file | | | | | | | |
| 424893 | RAMOS ALGARIN, MILTON | Address on file | | | | | | | |
| 424894 | RAMOS ALICEA, ANGELA | Address on file | | | | | | | |
| 424895 | Ramos Alicea, Elsa | Address on file | | | | | | | |
| 424896 | RAMOS ALICEA, ELYMILETLY | Address on file | | | | | | | |
| 424897 | RAMOS ALICEA, ELYMILETLY | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 424898 | RAMOS ALICEA, FRANCISCO | Address on file | | | | | | | |
| 812433 | RAMOS ALICEA, HENRY | Address on file | | | | | | | |
| 424899 | RAMOS ALICEA, HENRY | Address on file | | | | | | | |
| 424900 | RAMOS ALICEA, HENRY C | Address on file | | | | | | | |
| 812434 | RAMOS ALICEA, HENRY C | Address on file | | | | | | | |
| 424901 | RAMOS ALICEA, IRIS | Address on file | | | | | | | |
| 424902 | RAMOS ALICEA, JOSE A. | Address on file | | | | | | | |
| 424903 | RAMOS ALICEA, JOSE L | Address on file | | | | | | | |
| 2099429 | Ramos Alicea, Jose L. | Address on file | | | | | | | |
| 2062829 | RAMOS ALICEA, JOSE LUIS | Address on file | | | | | | | |
| 1864747 | Ramos Alicea, Jose Luis | Address on file | | | | | | | |
| 424904 | RAMOS ALICEA, LUZ M | Address on file | | | | | | | |
| 424906 | RAMOS ALICEA, MIGUEL | Address on file | | | | | | | |
| 424907 | RAMOS ALICEA, MILITZA | Address on file | | | | | | | |
| 424909 | RAMOS ALICEA, REINALDO | Address on file | | | | | | | |
| 424908 | RAMOS ALICEA, REINALDO | Address on file | | | | | | | |
| 424910 | RAMOS ALICEA, SUJELEE | Address on file | | | | | | | |
| 742916 | RAMOS ALICEA,JOSE L. | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 424911 | RAMOS ALLENDE, ENID | Address on file | | | | | | | |
| 424913 | RAMOS ALMODOVAR, SANDRA | Address on file | | | | | | | |
| 424914 | RAMOS ALOMAR, ROSE M | Address on file | | | | | | | |
| 812437 | RAMOS ALONSO, ELIONIDA | Address on file | | | | | | | |
| 424915 | RAMOS ALONSO, TANIA A | Address on file | | | | | | | |
| 1425728 | RAMOS ALONSO, VICTOR | Address on file | | | | | | | |
| 742917 | RAMOS ALUMINUIM WORKS | REP PUEBLO NUEVO | 53 CALLE CORAL | | | SAN GERMAN | PR | 00683 | |
| 424917 | RAMOS ALVARADO, BLANCA I | Address on file | | | | | | | |
| 424918 | RAMOS ALVARADO, CARLOS R | Address on file | | | | | | | |
| 424919 | RAMOS ALVARADO, IVAN E | Address on file | | | | | | | |
| 424920 | RAMOS ALVARADO, LUIS | Address on file | | | | | | | |
| 424921 | RAMOS ALVARADO, MAYRA | Address on file | | | | | | | |
| 424923 | RAMOS ALVARADO, OMAR | Address on file | | | | | | | |
| 424922 | RAMOS ALVARADO, OMAR | Address on file | | | | | | | |
| 424924 | RAMOS ALVARADO, SAMARIS | Address on file | | | | | | | |
| 424925 | RAMOS ALVARADO, YOLANDA | Address on file | | | | | | | |
| 424926 | RAMOS ALVAREZ GLORYSELA | EMILIO CANCIO BELLO ROMEU | 1702 CALLE SAN MATEO | | | SAN JUAN | PR | 00912 | |
| 424927 | RAMOS ALVAREZ MD, ESTEBAN | Address on file | | | | | | | |
| 424928 | RAMOS ALVAREZ, ANATABA | Address on file | | | | | | | |
| 424929 | RAMOS ALVAREZ, CACIMAR | Address on file | | | | | | | |
| 424930 | RAMOS ALVAREZ, CLARA G | Address on file | | | | | | | |
| 424931 | RAMOS ALVAREZ, DAVID | Address on file | | | | | | | |
| 424932 | RAMOS ALVAREZ, DAVID A | Address on file | | | | | | | |
| 424933 | RAMOS ALVAREZ, EDGARDO | Address on file | | | | | | | |
| 1666797 | Ramos Alvarez, Edgardo | Address on file | | | | | | | |
| 424934 | Ramos Alvarez, Gerald | Address on file | | | | | | | |
| 424936 | RAMOS ALVAREZ, JOSE | Address on file | | | | | | | |
| 424935 | RAMOS ALVAREZ, JOSE | Address on file | | | | | | | |
| 424937 | RAMOS ALVAREZ, JUAN | Address on file | | | | | | | |
| 424938 | RAMOS ALVAREZ, JULIANA | Address on file | | | | | | | |
| 424939 | RAMOS ALVAREZ, KATSI R. | Address on file | | | | | | | |
| 424940 | RAMOS ALVAREZ, MARIA DE LOS A | Address on file | | | | | | | |
| 424941 | RAMOS ALVAREZ, MARISOL | Address on file | | | | | | | |
| 424942 | RAMOS ALVAREZ, ROBERT J | Address on file | | | | | | | |
| 424943 | RAMOS ALVELO, FREDDIE | Address on file | | | | | | | |
| 424944 | RAMOS ALVES, GEOVANY N | Address on file | | | | | | | |
| 424945 | RAMOS ALVEZ, FRANCISCO | Address on file | | | | | | | |
| 424946 | RAMOS ALVEZ, FRANCISCO | Address on file | | | | | | | |
| 424947 | RAMOS AMADOR, JOSE | Address on file | | | | | | | |
| 424948 | RAMOS AMALBERT, HECTOR M. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1552 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2000990 | Ramos Amaro, Amanda | Address on file | | | | | | | |
| 1807498 | Ramos Amaro, Andrea | Address on file | | | | | | | |
| 1996000 | RAMOS AMARO, ANDREA | Address on file | | | | | | | |
| 424949 | RAMOS AMARO, ANDREA | Address on file | | | | | | | |
| 424950 | RAMOS AMARO, ANGELA | Address on file | | | | | | | |
| 424951 | RAMOS AMARO, ANIBAL A | Address on file | | | | | | | |
| 1752838 | RAMOS AMARO, AUREA D | Address on file | | | | | | | |
| 424953 | RAMOS AMARO, EFRAIN | Address on file | | | | | | | |
| 424954 | RAMOS AMARO, ERNESTO | Address on file | | | | | | | |
| 2191388 | Ramos Amaro, Eulalio | Address on file | | | | | | | |
| 424955 | RAMOS AMARO, GILBERTO | Address on file | | | | | | | |
| 424956 | RAMOS AMARO, HECTOR R | Address on file | | | | | | | |
| 424957 | RAMOS AMARO, MARCO A. | Address on file | | | | | | | |
| 424958 | RAMOS AMARO, NORMA I | Address on file | | | | | | | |
| 424959 | Ramos Amill, Carmen I | Address on file | | | | | | | |
| 424960 | RAMOS ANAZAGASTY, ERMELINDA | Address on file | | | | | | | |
| 424961 | RAMOS ANAZAGASTY, WILFREDO | Address on file | | | | | | | |
| 424962 | RAMOS ANDINO, DANIEL | Address on file | | | | | | | |
| 424963 | RAMOS ANDINO, DIMARY | Address on file | | | | | | | |
| 424964 | RAMOS ANDINO, EVELYN | Address on file | | | | | | | |
| 812439 | RAMOS ANDINO, ROSA M | Address on file | | | | | | | |
| 424965 | Ramos Andujar, Andy | Address on file | | | | | | | |
| 424966 | RAMOS ANGLERO, GLADYS N | Address on file | | | | | | | |
| 2001849 | Ramos Anguero, Miguel | Address on file | | | | | | | |
| 424967 | Ramos Anguita, Ramon | Address on file | | | | | | | |
| 424968 | RAMOS ANGULO, IVAN | Address on file | | | | | | | |
| 424970 | RAMOS ANGULO, MYRNA Y | Address on file | | | | | | | |
| 424969 | RAMOS ANGULO, MYRNA Y | Address on file | | | | | | | |
| 424971 | Ramos Anquero, Miguel | Address on file | | | | | | | |
| 1518430 | Ramos Antonmattei, Katherine Emilie | Address on file | | | | | | | |
| 1518430 | Ramos Antonmattei, Katherine Emilie | Address on file | | | | | | | |
| 424972 | RAMOS APONTE, ADRIAN A | Address on file | | | | | | | |
| 424973 | Ramos Aponte, Alfredo L. | Address on file | | | | | | | |
| 424974 | RAMOS APONTE, BRENDA | Address on file | | | | | | | |
| 424975 | RAMOS APONTE, FREDESWINDA | Address on file | | | | | | | |
| 424976 | RAMOS APONTE, GENESIS | Address on file | | | | | | | |
| 424977 | RAMOS APONTE, JOSE | Address on file | | | | | | | |
| 424978 | RAMOS APONTE, JOSE A. | Address on file | | | | | | | |
| 854326 | RAMOS APONTE, JOSÉ A. | Address on file | | | | | | | |
| 812440 | RAMOS APONTE, JUAN A | Address on file | | | | | | | |
| 424980 | RAMOS APONTE, LEONIDES | Address on file | | | | | | | |
| 424981 | RAMOS APONTE, LOURDES L. | Address on file | | | | | | | |
| 424983 | Ramos Aponte, Luis A | Address on file | | | | | | | |
| 424982 | RAMOS APONTE, LUIS A | Address on file | | | | | | | |
| 424984 | RAMOS APONTE, MADELINE | Address on file | | | | | | | |
| 424985 | RAMOS APONTE, MARGARITA | Address on file | | | | | | | |
| 424986 | RAMOS APONTE, MARIA | Address on file | | | | | | | |
| 424987 | RAMOS APONTE, MARIA S | Address on file | | | | | | | |
| 424988 | RAMOS APONTE, MARTA | Address on file | | | | | | | |
| 1936917 | Ramos Aponte, Natividad | Address on file | | | | | | | |
| 424989 | RAMOS APONTE, NILSA | Address on file | | | | | | | |
| 424990 | RAMOS APONTE, ORIALIS | Address on file | | | | | | | |
| 424991 | Ramos Aponte, Orialis M | Address on file | | | | | | | |
| 424992 | RAMOS APONTE, RAMIRO | Address on file | | | | | | | |
| 424993 | RAMOS APONTE, RAMON | Address on file | | | | | | | |
| 424994 | RAMOS APONTE, RAMON L. | Address on file | | | | | | | |
| 424995 | Ramos Aponte, Rodrigo A. | Address on file | | | | | | | |
| 424996 | RAMOS APONTE, ROSAURA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1553 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 424997 | RAMOS AQUILES, EVELYN | Address on file | | | | | | | |
| 812441 | RAMOS AQUINO, IVELISSE | Address on file | | | | | | | |
| 424998 | RAMOS AQUINO, KEVIN | Address on file | | | | | | | |
| 425000 | RAMOS AQUINO, MARITZA | Address on file | | | | | | | |
| 424999 | RAMOS AQUINO, MARITZA | Address on file | | | | | | | |
| 812442 | RAMOS AQUINO, YESMANY S | Address on file | | | | | | | |
| 425001 | RAMOS ARBELO, ISRAEL | Address on file | | | | | | | |
| 425002 | RAMOS ARBELO, JOSE A | Address on file | | | | | | | |
| 2221081 | Ramos Arbelo, Luis F. | Address on file | | | | | | | |
| 425003 | RAMOS ARCE, ANGEL | Address on file | | | | | | | |
| 425004 | Ramos Arce, Cristobal | Address on file | | | | | | | |
| 812443 | RAMOS ARCE, EMILIA | Address on file | | | | | | | |
| 812444 | RAMOS ARCE, HERIBERTO | Address on file | | | | | | | |
| 425005 | RAMOS ARCE, HERIBERTO | Address on file | | | | | | | |
| 425006 | RAMOS ARCE, JEANETTE | Address on file | | | | | | | |
| 425007 | RAMOS ARCE, MARTA | Address on file | | | | | | | |
| 425008 | RAMOS ARCE, PURA | Address on file | | | | | | | |
| 2156002 | Ramos Archeval, Jose A. | Address on file | | | | | | | |
| 425009 | RAMOS ARGUINZONI, BENITO | Address on file | | | | | | | |
| 425010 | RAMOS AROCHO, ABIGAIL | Address on file | | | | | | | |
| 2171810 | Ramos Arocho, Angel | Address on file | | | | | | | |
| 425011 | Ramos Arocho, Carmen | Address on file | | | | | | | |
| 425012 | RAMOS AROCHO, CARMEN | Address on file | | | | | | | |
| 425013 | RAMOS AROCHO, EMELINDA | Address on file | | | | | | | |
| 1782153 | Ramos Arocho, Emelinda | Address on file | | | | | | | |
| 1782153 | Ramos Arocho, Emelinda | Address on file | | | | | | | |
| 1958747 | Ramos Arroy, Juan | Address on file | | | | | | | |
| 425014 | RAMOS ARROYO, ALEXANDER | Address on file | | | | | | | |
| 425015 | RAMOS ARROYO, DEBORAH | Address on file | | | | | | | |
| 425016 | RAMOS ARROYO, GLADYS M | Address on file | | | | | | | |
| 425017 | RAMOS ARROYO, ISMAEL | Address on file | | | | | | | |
| 425018 | RAMOS ARROYO, IVETTE | Address on file | | | | | | | |
| 425019 | RAMOS ARROYO, JANNETTE | Address on file | | | | | | | |
| 425020 | RAMOS ARROYO, JESSICA | Address on file | | | | | | | |
| 425021 | RAMOS ARROYO, JOSE A. | Address on file | | | | | | | |
| 425022 | Ramos Arroyo, Jose Luis | Address on file | | | | | | | |
| 812445 | RAMOS ARROYO, JUAN | Address on file | | | | | | | |
| 425023 | RAMOS ARROYO, JUAN A | Address on file | | | | | | | |
| 425024 | Ramos Arroyo, Luis | Address on file | | | | | | | |
| 425025 | Ramos Arroyo, Luis | Address on file | | | | | | | |
| 425026 | RAMOS ARROYO, MARISA | Address on file | | | | | | | |
| 425027 | RAMOS ARROYO, MIRELLA | Address on file | | | | | | | |
| 425028 | RAMOS ARROYO, NITZA MARIA | Address on file | | | | | | | |
| 425029 | RAMOS ARROYO, PEDRO | Address on file | | | | | | | |
| 425030 | RAMOS ARROYO, RAISA | Address on file | | | | | | | |
| 425031 | RAMOS ARROYO, RAMONITA | Address on file | | | | | | | |
| 425032 | RAMOS ARROYO, ROSA M | Address on file | | | | | | | |
| 425033 | Ramos Arroyo, Sasha | Address on file | | | | | | | |
| 425034 | RAMOS ARROYO, WILFREDO | Address on file | | | | | | | |
| 592539 | RAMOS ARROYO, WILFREDO | Address on file | | | | | | | |
| 592539 | RAMOS ARROYO, WILFREDO | Address on file | | | | | | | |
| 425035 | RAMOS ARROYO, ZENAIDA | Address on file | | | | | | | |
| 425037 | RAMOS ARSUAGA, FELICITA | Address on file | | | | | | | |
| 425038 | RAMOS ARVELO, LUIS | Address on file | | | | | | | |
| 1767452 | RAMOS ARZOLA , CARMEN | Address on file | | | | | | | |
| 425039 | RAMOS ARZOLA, CARMEN | Address on file | | | | | | | |
| 1601919 | RAMOS ARZOLA, NILDA I | Address on file | | | | | | | |
| 425040 | RAMOS ARZOLA, NILDA I | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 425041 | RAMOS ARZOLA, NILDA I. | Address on file | | | | | | | |
| 425042 | RAMOS ARZUAGA, RAUL | Address on file | | | | | | | |
| 425043 | RAMOS ASCENCIO, ANA | Address on file | | | | | | | |
| 425044 | RAMOS ASCENCIO, ESTHER M | Address on file | | | | | | | |
| 425045 | RAMOS ASENCIO, FRANCISCO | Address on file | | | | | | | |
| 425046 | RAMOS ASTACIO, NANCY | Address on file | | | | | | | |
| 425047 | RAMOS ASTACIO, YANCY | Address on file | | | | | | | |
| 812446 | RAMOS ASTOL, MAGALY | Address on file | | | | | | | |
| 425048 | RAMOS ATILES, ANGEL | Address on file | | | | | | | |
| 425049 | RAMOS ATILES, ANGEL J. | Address on file | | | | | | | |
| 425050 | RAMOS ATILES, GLORIBEL | Address on file | | | | | | | |
| 425051 | RAMOS ATILES, MARIA D | Address on file | | | | | | | |
| 2082401 | Ramos Atiles, Maria Dolores | Address on file | | | | | | | |
| 812447 | RAMOS ATILES, YANIRA | Address on file | | | | | | | |
| 425053 | RAMOS ATILES, YANIRA | Address on file | | | | | | | |
| 425052 | RAMOS ATILES, YANIRA | Address on file | | | | | | | |
| 742918 | RAMOS AUTO AIR | URB CANA | PP 1 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 742919 | RAMOS AUTO ELECTRIC | 174 CALLE MARINA | | | | AGUADA | PR | 00602 | |
| 742920 | RAMOS AUTO GLASS | HC 04 BOX 44460 | | | | AGUADILLA | PR | 00603-9757 | |
| 849541 | RAMOS AUTO GLASS / IRVIN RAMOS | HC 4 BOX 44460 | | | | AGUADILLA | PR | 00603-9757 | |
| 742921 | RAMOS AUTO PAINT | PO BOX 602 | | | | SAN SEBASTIAN | PR | 00755 | |
| 849542 | RAMOS AUTO SERVICE | PO BOX 1149 | | | | AGUADA | PR | 00602-1149 | |
| 425054 | RAMOS AVILA, ANA M | Address on file | | | | | | | |
| 425055 | RAMOS AVILA, CARMEN | Address on file | | | | | | | |
| 2124325 | Ramos Avila, Clemencia | Address on file | | | | | | | |
| 2104215 | RAMOS AVILA, CLEMENCIA | Address on file | | | | | | | |
| 425056 | RAMOS AVILA, CLEMENCIA | Address on file | | | | | | | |
| 2126780 | Ramos Avila, Clemencia | Address on file | | | | | | | |
| 425057 | RAMOS AVILA, DILOREN | Address on file | | | | | | | |
| 425058 | RAMOS AVILA, HECTOR R | Address on file | | | | | | | |
| 425059 | RAMOS AVILES, CARLOS M. | Address on file | | | | | | | |
| 425060 | RAMOS AVILES, CRUZ | Address on file | | | | | | | |
| 812448 | RAMOS AVILES, CRUZ | Address on file | | | | | | | |
| 854327 | RAMOS AVILES, DAMASO | Address on file | | | | | | | |
| 425062 | RAMOS AVILES, DAMASO | Address on file | | | | | | | |
| 425061 | RAMOS AVILES, DAMASO | Address on file | | | | | | | |
| 425063 | Ramos Aviles, Edwin | Address on file | | | | | | | |
| 2095026 | Ramos Aviles, Edwin A. | Address on file | | | | | | | |
| 425064 | RAMOS AVILES, HECTOR L | Address on file | | | | | | | |
| 425065 | RAMOS AVILES, JESUS | Address on file | | | | | | | |
| 812449 | RAMOS AVILES, JESUS R. | Address on file | | | | | | | |
| 425066 | RAMOS AVILES, JORGE | Address on file | | | | | | | |
| 2082040 | Ramos Aviles, Juan L | Address on file | | | | | | | |
| 425067 | RAMOS AVILES, JUAN L | Address on file | | | | | | | |
| 812450 | RAMOS AVILES, MARLENE | Address on file | | | | | | | |
| 812451 | RAMOS AVILES, MARLENE | Address on file | | | | | | | |
| 2060641 | Ramos Aviles, Marlene | Address on file | | | | | | | |
| 425069 | RAMOS AVILES, OMAR | Address on file | | | | | | | |
| 425070 | RAMOS AVILES, PEDRO | Address on file | | | | | | | |
| 425071 | RAMOS AVILES, PEDRO J | Address on file | | | | | | | |
| 425072 | RAMOS AVILES, RAINIER | Address on file | | | | | | | |
| 425073 | RAMOS AYALA, ANA M | Address on file | | | | | | | |
| 425074 | RAMOS AYALA, ANA R | Address on file | | | | | | | |
| 425075 | Ramos Ayala, Andy | Address on file | | | | | | | |
| 425076 | RAMOS AYALA, DANIEL | Address on file | | | | | | | |
| 425077 | Ramos Ayala, David | Address on file | | | | | | | |
| 425078 | RAMOS AYALA, ENID | Address on file | | | | | | | |
| 425079 | RAMOS AYALA, GEISHA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 425080 | RAMOS AYALA, GEISHA M | Address on file | | | | | | | |
| 812452 | RAMOS AYALA, GLENDA L | Address on file | | | | | | | |
| 425081 | RAMOS AYALA, GLENDA L | Address on file | | | | | | | |
| 425082 | RAMOS AYALA, HECTOR | Address on file | | | | | | | |
| 812453 | RAMOS AYALA, IRIS | Address on file | | | | | | | |
| 812454 | RAMOS AYALA, JESSICA | Address on file | | | | | | | |
| 425083 | RAMOS AYALA, JESSICA | Address on file | | | | | | | |
| 812455 | RAMOS AYALA, JESSICA | Address on file | | | | | | | |
| 425084 | RAMOS AYALA, JESUS M | Address on file | | | | | | | |
| 1798647 | RAMOS AYALA, JESUS MANUEL | Address on file | | | | | | | |
| 1399242 | RAMOS AYALA, JOSE A. | Address on file | | | | | | | |
| 425085 | RAMOS AYALA, LILLIAM | Address on file | | | | | | | |
| 425087 | RAMOS AYALA, LUZ M | Address on file | | | | | | | |
| 2155630 | Ramos Ayala, Miguel A. | Address on file | | | | | | | |
| 425089 | RAMOS AYALA, NILDA | Address on file | | | | | | | |
| 425090 | RAMOS AYALA, NILDA I | Address on file | | | | | | | |
| 1914781 | Ramos Ayala, Nilda Isabel | Address on file | | | | | | | |
| 812456 | RAMOS AYALA, OMAR E | Address on file | | | | | | | |
| 425091 | RAMOS AYALA, RICKY | Address on file | | | | | | | |
| 425092 | RAMOS AYALA, ROBERTO | Address on file | | | | | | | |
| 425093 | RAMOS AYALA, SAMUEL | Address on file | | | | | | | |
| 425094 | RAMOS AYALA, SANDRA I | Address on file | | | | | | | |
| 812457 | RAMOS AYALA, SANDRA I. | Address on file | | | | | | | |
| 425095 | RAMOS AYALA, SATURNINA | Address on file | | | | | | | |
| 425096 | RAMOS AYALA, VICENTE | Address on file | | | | | | | |
| 425097 | RAMOS AYES, CARLOS | Address on file | | | | | | | |
| 425098 | RAMOS BABILONIA, BEATRIZ | Address on file | | | | | | | |
| 425099 | RAMOS BADILLO, LEONARDO | Address on file | | | | | | | |
| 425100 | RAMOS BAEZ, AILEEN | Address on file | | | | | | | |
| 425101 | RAMOS BAEZ, ALFREDO | Address on file | | | | | | | |
| 425102 | RAMOS BAEZ, ANABEL | Address on file | | | | | | | |
| 425103 | RAMOS BAEZ, CARLOS | Address on file | | | | | | | |
| 425104 | RAMOS BAEZ, EDUARDO | Address on file | | | | | | | |
| 1488384 | Ramos Baez, Eric | Address on file | | | | | | | |
| 1815042 | Ramos Baez, Eric | Address on file | | | | | | | |
| 425105 | RAMOS BAEZ, ERIC A. | Address on file | | | | | | | |
| 425106 | RAMOS BAEZ, GIPSY | Address on file | | | | | | | |
| 425107 | RAMOS BAEZ, HECTOR A | Address on file | | | | | | | |
| 425108 | RAMOS BAEZ, HERMINIO | Address on file | | | | | | | |
| 425109 | RAMOS BAEZ, JAVIER E. | Address on file | | | | | | | |
| 425110 | RAMOS BAEZ, JOHANNA | Address on file | | | | | | | |
| 425111 | RAMOS BAEZ, JOSEFA | Address on file | | | | | | | |
| 425112 | RAMOS BAEZ, MILAGROS | Address on file | | | | | | | |
| 812458 | RAMOS BAEZ, MILAGROS | Address on file | | | | | | | |
| 1734776 | Ramos Baez, Rafael | Address on file | | | | | | | |
| 1666102 | RAMOS BAEZ, RAFAEL | Address on file | | | | | | | |
| 1673033 | Ramos Baez, Rafael | Address on file | | | | | | | |
| 1734776 | Ramos Baez, Rafael | Address on file | | | | | | | |
| 1666102 | RAMOS BAEZ, RAFAEL | Address on file | | | | | | | |
| 425113 | RAMOS BAEZ, WILLIAM | Address on file | | | | | | | |
| 425114 | RAMOS BAEZ, WILLIAM | Address on file | | | | | | | |
| 425115 | RAMOS BAEZ, YATZIRIA | Address on file | | | | | | | |
| 425116 | RAMOS BAHAMUNDI, ZULEYKA | Address on file | | | | | | | |
| 425117 | Ramos Bajanda, Raymond V | Address on file | | | | | | | |
| 425118 | RAMOS BAJANDAS, ADVILDA | Address on file | | | | | | | |
| 425119 | RAMOS BAJANDAS, ADVILDA | Address on file | | | | | | | |
| 1644898 | Ramos Bajandas, Advilda | Address on file | | | | | | | |
| 425120 | RAMOS BAJANDAS, RAYMOND | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1734573 | Ramos Banks, Denisse | Address on file | | | | | | | |
| 425121 | RAMOS BANKS, DENISSE | Address on file | | | | | | | |
| 1734573 | Ramos Banks, Denisse | Address on file | | | | | | | |
| 425122 | RAMOS BAQUERO, ANA | Address on file | | | | | | | |
| 425123 | RAMOS BARADA, JOSE D. | Address on file | | | | | | | |
| 425124 | RAMOS BARBOSA, ELIZABETH | Address on file | | | | | | | |
| 812459 | RAMOS BARBOSA, EVELIN | Address on file | | | | | | | |
| 425125 | RAMOS BARBOSA, NANCY E | Address on file | | | | | | | |
| 425126 | RAMOS BARBOSA, SALVADOR | Address on file | | | | | | | |
| 425127 | RAMOS BARBOSA, VICTOR L | Address on file | | | | | | | |
| 425128 | RAMOS BARRETO, ABDIEL | Address on file | | | | | | | |
| 425129 | RAMOS BARRETO, ELSA A. | Address on file | | | | | | | |
| 425130 | RAMOS BARRETO, JOHANNA | Address on file | | | | | | | |
| 425131 | RAMOS BARRETO, MARTA | Address on file | | | | | | | |
| 425132 | RAMOS BARRETO, PEDRO | Address on file | | | | | | | |
| 425133 | RAMOS BARRIOS, CAROL | Address on file | | | | | | | |
| 425134 | RAMOS BARRIOS, RAFAEL | Address on file | | | | | | | |
| 425134 | RAMOS BARRIOS, RAFAEL | Address on file | | | | | | | |
| 425135 | RAMOS BATIZ, KELSEY | Address on file | | | | | | | |
| 425136 | RAMOS BAUZO, ANGEL | Address on file | | | | | | | |
| 812460 | RAMOS BAYRON, JOANN L | Address on file | | | | | | | |
| 425137 | RAMOS BEABRAUTH, JOEL | Address on file | | | | | | | |
| 425138 | RAMOS BEAUCHAMP, GRETCHEN M | Address on file | | | | | | | |
| 425139 | RAMOS BELTRAN, GRIZZETTE | Address on file | | | | | | | |
| 1572787 | RAMOS BELTRAN, GRIZZETTE | Address on file | | | | | | | |
| 425140 | RAMOS BELTRAN, JOEL | Address on file | | | | | | | |
| 425141 | RAMOS BELTRAN, LUIS | Address on file | | | | | | | |
| 425142 | Ramos Beltran, Luis F. | Address on file | | | | | | | |
| 425143 | RAMOS BENIQUEZ, ADALBERTO | Address on file | | | | | | | |
| 812461 | RAMOS BENIQUEZ, EVA N | Address on file | | | | | | | |
| 425144 | RAMOS BENIQUEZ, MARISOL | Address on file | | | | | | | |
| 425145 | RAMOS BENIQUEZ, MOISES | Address on file | | | | | | | |
| 425146 | RAMOS BENIQUEZ, YAMIRKA | Address on file | | | | | | | |
| 425147 | RAMOS BENITEZ, JUAN | Address on file | | | | | | | |
| 425148 | Ramos Benitez, Kenia | Address on file | | | | | | | |
| 425149 | RAMOS BENITEZ, MARCOS | Address on file | | | | | | | |
| 425150 | RAMOS BENITEZ, MIGUEL | Address on file | | | | | | | |
| 425152 | RAMOS BENITEZ, MILDRED | Address on file | | | | | | | |
| 425153 | RAMOS BENITEZ, YADIRA | Address on file | | | | | | | |
| 854328 | RAMOS BENITEZ, YADIRA | Address on file | | | | | | | |
| 812462 | RAMOS BERMUDEZ, ANA | Address on file | | | | | | | |
| 425154 | RAMOS BERMUDEZ, ANA M | Address on file | | | | | | | |
| 425155 | Ramos Bermudez, Angel | Address on file | | | | | | | |
| 425156 | RAMOS BERMÚDEZ, ÁNGEL | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 425157 | RAMOS BERMÚDEZ, ÁNGEL | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1421220 | RAMOS BERMÚDEZ, ÁNGEL | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 425158 | RAMOS BERMUDEZ, DIANA | Address on file | | | | | | | |
| 812463 | RAMOS BERMUDEZ, DIANA | Address on file | | | | | | | |
| 425159 | RAMOS BERMUDEZ, JEANETTE | Address on file | | | | | | | |
| 425160 | Ramos Bermudez, Mary A | Address on file | | | | | | | |
| 425161 | RAMOS BERMUDEZ, MERILYN | Address on file | | | | | | | |
| 425162 | RAMOS BERMUDEZ, MYRTA S | Address on file | | | | | | | |
| 425163 | RAMOS BERMUDEZ, ROLANDO | Address on file | | | | | | | |
| 425164 | RAMOS BERMUDEZ, VICTOR J | Address on file | | | | | | | |
| 425165 | RAMOS BERMUDEZ, YELITZA | Address on file | | | | | | | |
| 812464 | RAMOS BERNARD, NEREIDA | Address on file | | | | | | | |
| 425166 | RAMOS BERNARD, NEREIDA | Address on file | | | | | | | |
| 425167 | RAMOS BERNARD, NEYDA L | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1733580 | RAMOS BERNARD, RENIA | Address on file | | | | | | | |
| 425168 | RAMOS BERRIOS, CARLOS | Address on file | | | | | | | |
| 425169 | RAMOS BERRIOS, DAINA I | Address on file | | | | | | | |
| 425171 | RAMOS BERRIOS, EDNA I | Address on file | | | | | | | |
| 425170 | RAMOS BERRIOS, EDNA I | Address on file | | | | | | | |
| 425172 | RAMOS BERRIOS, FRANCISCO | Address on file | | | | | | | |
| 425173 | RAMOS BERRIOS, JANET | Address on file | | | | | | | |
| 425174 | RAMOS BERRIOS, JEANETTE | Address on file | | | | | | | |
| 425175 | Ramos Berrios, Jose O. | Address on file | | | | | | | |
| 425176 | RAMOS BERRIOS, JUAN | Address on file | | | | | | | |
| 425177 | RAMOS BERRIOS, KARLA | Address on file | | | | | | | |
| 425178 | RAMOS BERRIOS, KARLA M | Address on file | | | | | | | |
| 425179 | RAMOS BERRIOS, LUIS A. | Address on file | | | | | | | |
| 425180 | RAMOS BERRIOS, MARIA | Address on file | | | | | | | |
| 425182 | RAMOS BERRIOS, SONIA I | Address on file | | | | | | | |
| 425183 | RAMOS BERRIOS, WILFREDO | Address on file | | | | | | | |
| 1719878 | Ramos Berrios, Wilma M | Address on file | | | | | | | |
| 1591230 | Ramos Betancourt , Saul A | Address on file | | | | | | | |
| 425184 | RAMOS BETANCOURT, GABRIEL | Address on file | | | | | | | |
| 425185 | RAMOS BETANCOURT, GABRIEL A. | Address on file | | | | | | | |
| 425186 | RAMOS BETANCOURT, GERARDO | Address on file | | | | | | | |
| 425187 | RAMOS BETANCOURT, GERARDO | Address on file | | | | | | | |
| 1807151 | Ramos Betancourt, Gerardo | Address on file | | | | | | | |
| 2007657 | RAMOS BETANCOURT, GERARDO | Address on file | | | | | | | |
| 425188 | RAMOS BETANCOURT, JUAN C | Address on file | | | | | | | |
| 425189 | RAMOS BETANCOURT, OSCAR | Address on file | | | | | | | |
| 425190 | RAMOS BETANCOURT, RAYZA | Address on file | | | | | | | |
| 425191 | Ramos Betancourt, Saul A | Address on file | | | | | | | |
| 425192 | RAMOS BETANCOURT, VIRGINIA | Address on file | | | | | | | |
| 425193 | RAMOS BETANCOURT, VIVIAN | Address on file | | | | | | | |
| 425194 | RAMOS BETRAN, JACQUELINE | Address on file | | | | | | | |
| 1485601 | Ramos Biaggi, Melvin | Address on file | | | | | | | |
| 425195 | RAMOS BIANCO, MELINDA | Address on file | | | | | | | |
| 425196 | RAMOS BIANCO, MIGUEL | Address on file | | | | | | | |
| 425197 | RAMOS BIGIO, LUDY | Address on file | | | | | | | |
| 812465 | RAMOS BIGIO, TATIANA P | Address on file | | | | | | | |
| 812466 | RAMOS BILBRAUT, HECTOR X | Address on file | | | | | | | |
| 425198 | RAMOS BITHORN, MARIA M. | Address on file | | | | | | | |
| 425199 | RAMOS BLANCO, EDISON | Address on file | | | | | | | |
| 425200 | RAMOS BONILLA, AARON | Address on file | | | | | | | |
| 425201 | RAMOS BONILLA, ANA I | Address on file | | | | | | | |
| 425202 | RAMOS BONILLA, ANTONIO | Address on file | | | | | | | |
| 425203 | Ramos Bonilla, Antonio J. | Address on file | | | | | | | |
| 425204 | RAMOS BONILLA, CARLOS | Address on file | | | | | | | |
| 425205 | RAMOS BONILLA, GILBERTO | Address on file | | | | | | | |
| 425206 | RAMOS BONILLA, GILBERTO | Address on file | | | | | | | |
| 425207 | RAMOS BONILLA, GILBERTO | Address on file | | | | | | | |
| 425208 | RAMOS BONILLA, JUILISNED | Address on file | | | | | | | |
| 812467 | RAMOS BONILLA, KIOMARY | Address on file | | | | | | | |
| 812468 | RAMOS BONILLA, KIOMARY | Address on file | | | | | | | |
| 425210 | RAMOS BONILLA, LORAINE | Address on file | | | | | | | |
| 425211 | RAMOS BONILLA, RAMON | Address on file | | | | | | | |
| 425213 | RAMOS BONILLA, TRICIA | Address on file | | | | | | | |
| 425214 | RAMOS BONILLA, YAMALIS | Address on file | | | | | | | |
| 425215 | RAMOS BORGES, LUIS | Address on file | | | | | | | |
| 1421221 | RAMOS BORGES, LYNNETTE | SRA. LYNNETTE RAMOS BORGES | URB. VALLE SAN LUIS 242 CALLE VÍA DE SAN LUIS | | | CAGUAS | PR | 00725 | |
| 425216 | RAMOS BORGES, LYNNETTE | Address on file | | | | | | | |
| 425217 | RAMOS BORIA, GISELA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1482279 | Ramos Borrero, Ángel | Address on file | | | | | | | |
| 425218 | RAMOS BORRERO, CHRISTIAN | Address on file | | | | | | | |
| 425219 | RAMOS BORRERO, GRACE | Address on file | | | | | | | |
| 425220 | RAMOS BORRERO, MANUEL | Address on file | | | | | | | |
| 425221 | RAMOS BOSCH, JUAN E | Address on file | | | | | | | |
| 425222 | RAMOS BOSQUE, ANNETTE | Address on file | | | | | | | |
| 425223 | RAMOS BOSQUE, CARLOS | Address on file | | | | | | | |
| 812470 | RAMOS BOSQUES, DAMARIS | Address on file | | | | | | | |
| 425224 | RAMOS BOSQUES, MARIO | Address on file | | | | | | | |
| 425225 | RAMOS BOURDON, JOEL | Address on file | | | | | | | |
| 425227 | RAMOS BRACERO, EUGENIO | Address on file | | | | | | | |
| 425226 | Ramos Bracero, Eugenio | Address on file | | | | | | | |
| 425228 | RAMOS BRACERO, LESLIE | Address on file | | | | | | | |
| 812471 | RAMOS BRACERO, STEPHANIE | Address on file | | | | | | | |
| 425229 | Ramos Bracetti, Emilio | Address on file | | | | | | | |
| 425230 | Ramos Bracetti, Jannett | Address on file | | | | | | | |
| 425231 | RAMOS BRAVO ENGINEERING P SC | PO BOX 192633 | | | | SAN JUAN | PR | 00919-2633 | |
| 425232 | RAMOS BRAVO, JUAN | Address on file | | | | | | | |
| 425233 | RAMOS BRAVO, MARCOS A | Address on file | | | | | | | |
| 425234 | RAMOS BRITO, IRMA | Address on file | | | | | | | |
| 425235 | RAMOS BRITO, JORGE L | Address on file | | | | | | | |
| 425236 | RAMOS BROTHER CONTRACTOR INC | HC 1 BOX 5774 | | | | YABUCOA | PR | 00767 | |
| 425237 | RAMOS BRUNO, ELIZABETH | Address on file | | | | | | | |
| 425238 | RAMOS BRUNO, VERONICA | Address on file | | | | | | | |
| 425239 | RAMOS BULTRON, LUIS | Address on file | | | | | | | |
| 425240 | RAMOS BUONONO, JEANNETTE | Address on file | | | | | | | |
| 2167164 | Ramos Burgos, Biembenido | Address on file | | | | | | | |
| 425241 | RAMOS BURGOS, CARLOS | Address on file | | | | | | | |
| 425242 | RAMOS BURGOS, CARLOS | Address on file | | | | | | | |
| 1728661 | Ramos Burgos, Edwin | Address on file | | | | | | | |
| 425243 | RAMOS BURGOS, HAEDIE | Address on file | | | | | | | |
| 425244 | RAMOS BURGOS, JENIXA | Address on file | | | | | | | |
| 425245 | RAMOS BURGOS, NORMARIS | Address on file | | | | | | | |
| 1540805 | RAMOS BURGOS, PABLO | Address on file | | | | | | | |
| 2149029 | Ramos Burgos, Rosa O. | Address on file | | | | | | | |
| 2110484 | Ramos Burgos, Sonia I | Address on file | | | | | | | |
| 812472 | RAMOS BURGOS, SONIA I. | Address on file | | | | | | | |
| 425247 | RAMOS BUSIGO, DORA | Address on file | | | | | | | |
| 425248 | RAMOS BUSIGO, FLORENS | Address on file | | | | | | | |
| 425249 | RAMOS BUTLER, NELIDA | Address on file | | | | | | | |
| 425250 | RAMOS CABAN, CARMEN | Address on file | | | | | | | |
| 425251 | RAMOS CABAN, CARMEN L | Address on file | | | | | | | |
| 425252 | RAMOS CABAN, FLORENCIO | Address on file | | | | | | | |
| 812473 | RAMOS CABAN, JACQUELINE | Address on file | | | | | | | |
| 425253 | RAMOS CABAN, JACQUELINE | Address on file | | | | | | | |
| 425254 | RAMOS CABAN, JESUS | Address on file | | | | | | | |
| 425255 | RAMOS CABAN, MILAGROS | Address on file | | | | | | | |
| 425256 | RAMOS CABAN, MISAEL | Address on file | | | | | | | |
| 1422895 | RAMOS CABAN, ORLANDO | RAMOS CABAN, ORLANDO | INSTITUCIÓN 500 CONTROL C | PO BOX 10005 SECC C-B CELDA 231 | | GUAYAMA | PR | 00785 | |
| 1692153 | RAMOS CABNEM, JOSE R. | Address on file | | | | | | | |
| 1692153 | RAMOS CABNEM, JOSE R. | Address on file | | | | | | | |
| 425257 | RAMOS CABRERA, AMARILIS | Address on file | | | | | | | |
| 2055832 | Ramos Cabrera, Amarilis | Address on file | | | | | | | |
| 425258 | RAMOS CABRERA, ANGELO | Address on file | | | | | | | |
| 425259 | RAMOS CABRERA, CARMEN | Address on file | | | | | | | |
| 425260 | RAMOS CABRERA, JORGE | Address on file | | | | | | | |
| 2090226 | RAMOS CABRERA, JOSE | Address on file | | | | | | | |
| 425261 | RAMOS CABRERA, JOSE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2090226 | RAMOS CABRERA, JOSE | Address on file | | | | | | | |
| 425262 | Ramos Cabrera, Jose R | Address on file | | | | | | | |
| 425151 | RAMOS CABRERA, JUAN | Address on file | | | | | | | |
| 425263 | RAMOS CABRERA, TATIANA | Address on file | | | | | | | |
| 425264 | RAMOS CABRERA, VICTOR | Address on file | | | | | | | |
| 425265 | RAMOS CACERES, DANIEL E | Address on file | | | | | | | |
| 425266 | RAMOS CACERES, PEDRO | Address on file | | | | | | | |
| 425267 | Ramos Cadiz, Jose L | Address on file | | | | | | | |
| 425268 | RAMOS CAJIGAS, YEILA | Address on file | | | | | | | |
| 425269 | RAMOS CALCANO, MANUEL | Address on file | | | | | | | |
| 425270 | RAMOS CALCANO, MARCOS | Address on file | | | | | | | |
| 425271 | RAMOS CALDER, MARIA DE LO A | Address on file | | | | | | | |
| 1798806 | Ramos Calder, Maria de los Angeles | Address on file | | | | | | | |
| 425272 | RAMOS CALDERON, ADELAIDA | Address on file | | | | | | | |
| 425273 | RAMOS CALDERON, CARLOS | Address on file | | | | | | | |
| 425274 | RAMOS CALDERON, CARMEN M. | Address on file | | | | | | | |
| 1930926 | Ramos Calderon, Carmen M. | Address on file | | | | | | | |
| 2004245 | Ramos Calderon, Eva | Address on file | | | | | | | |
| 425275 | Ramos Calderon, Ivan | Address on file | | | | | | | |
| 425276 | RAMOS CALIXTO, AIDA I | Address on file | | | | | | | |
| 425277 | RAMOS CALIXTO, EVA L | Address on file | | | | | | | |
| 425278 | RAMOS CALIXTO, KARLA | Address on file | | | | | | | |
| 425279 | RAMOS CALIXTO, MARIA R | Address on file | | | | | | | |
| 425280 | RAMOS CALO, ANGEL | Address on file | | | | | | | |
| 425281 | RAMOS CALZADA, LYDIA | Address on file | | | | | | | |
| 425282 | RAMOS CAMACHO, CARMEN D | Address on file | | | | | | | |
| 425283 | RAMOS CAMACHO, DIANA I | Address on file | | | | | | | |
| 425284 | RAMOS CAMACHO, DINORAH | Address on file | | | | | | | |
| 425285 | RAMOS CAMACHO, DINORIS | Address on file | | | | | | | |
| 1480747 | Ramos Camacho, Dinoris | Address on file | | | | | | | |
| 638467 | RAMOS CAMACHO, DINORIS | Address on file | | | | | | | |
| 425287 | Ramos Camacho, Gilberto | Address on file | | | | | | | |
| 425287 | Ramos Camacho, Gilberto | Address on file | | | | | | | |
| 1582842 | RAMOS CAMACHO, GILBERTO | Address on file | | | | | | | |
| 425286 | RAMOS CAMACHO, GILBERTO | Address on file | | | | | | | |
| 425288 | RAMOS CAMACHO, GLADYS | Address on file | | | | | | | |
| 425289 | RAMOS CAMACHO, INEABELLE | Address on file | | | | | | | |
| 425290 | RAMOS CAMACHO, IRELYS | Address on file | | | | | | | |
| 812474 | RAMOS CAMACHO, ISMAEL | Address on file | | | | | | | |
| 425291 | RAMOS CAMACHO, ISMAEL | Address on file | | | | | | | |
| 1758906 | Ramos Camacho, Ismael | Address on file | | | | | | | |
| 425292 | RAMOS CAMACHO, JOSUE | Address on file | | | | | | | |
| 425293 | RAMOS CAMACHO, LAENY | Address on file | | | | | | | |
| 812475 | RAMOS CAMACHO, LEANY | Address on file | | | | | | | |
| 425294 | RAMOS CAMACHO, MARCOS | Address on file | | | | | | | |
| 2216293 | Ramos Camacho, Milton | Address on file | | | | | | | |
| 425295 | RAMOS CAMACHO, MYRIAM | Address on file | | | | | | | |
| 425296 | RAMOS CAMACHO, NICOLASA | Address on file | | | | | | | |
| 1425729 | RAMOS CAMACHO, OSCAR | Address on file | | | | | | | |
| 2133048 | Ramos Camacho, Ramon | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 425298 | RAMOS CAMACHO, RAMON | Address on file | | | | | | | |
| 425299 | Ramos Camacho, Roberto | Address on file | | | | | | | |
| 425300 | RAMOS CAMACHO, YOLANDA | Address on file | | | | | | | |
| 425301 | RAMOS CAMARENO, ADALIZ | Address on file | | | | | | | |
| 425302 | RAMOS CAMPOS, DANILSA | Address on file | | | | | | | |
| 425303 | RAMOS CAMPOS, MARCIE | Address on file | | | | | | | |
| 425304 | RAMOS CANALES, CARLOS | Address on file | | | | | | | |
| 425305 | RAMOS CANALES, CARLOS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 812476 | RAMOS CANCEL, CARLOS A | Address on file | | | | | | | |
| 1421223 | RAMOS CANCEL, FRANCISCO | EDWIN RIVERA CINTRON | PO BOX 29247 UGT ESTACIÓN 65 DE INFANTERIA | | | SAN JUAN | PR | 00929 | |
| 425306 | RAMOS CANCEL, FRANCISCO | Address on file | | | | | | | |
| 425307 | RAMOS CANCEL, IVETTE | Address on file | | | | | | | |
| 425308 | RAMOS CANCEL, JUANA C | Address on file | | | | | | | |
| 425309 | RAMOS CANDELARIA, MIRIAM | Address on file | | | | | | | |
| 425310 | RAMOS CANDELARIA, SHIRLEY | Address on file | | | | | | | |
| 812477 | RAMOS CANDELARIO, ADA | Address on file | | | | | | | |
| 1806107 | Ramos Candelario, Ada | Address on file | | | | | | | |
| 812477 | RAMOS CANDELARIO, ADA | Address on file | | | | | | | |
| 1795096 | Ramos Candelario, Ada I | Address on file | | | | | | | |
| 425311 | RAMOS CANDELARIO, ADA I | Address on file | | | | | | | |
| 425312 | RAMOS CANDELARIO, AMELIA | Address on file | | | | | | | |
| 425313 | RAMOS CANDELARIO, CARMELO | Address on file | | | | | | | |
| 425314 | RAMOS CANDELARIO, EDGARDO | Address on file | | | | | | | |
| 425315 | RAMOS CANDELARIO, JOSE R. | Address on file | | | | | | | |
| 425316 | Ramos Candelario, Luis I | Address on file | | | | | | | |
| 425318 | RAMOS CANDELARIO, SANDRA ENID | Address on file | | | | | | | |
| 425319 | RAMOS CANDELAS, HERNAN A. | Address on file | | | | | | | |
| 425320 | RAMOS CANSECO, JUAN | Address on file | | | | | | | |
| 425321 | RAMOS CANTALLOPS, MARIA L | Address on file | | | | | | | |
| 425322 | RAMOS CARABALLO, CALEB | Address on file | | | | | | | |
| 425323 | RAMOS CARABALLO, CELSO | Address on file | | | | | | | |
| 425324 | RAMOS CARABALLO, DILAILA | Address on file | | | | | | | |
| 812478 | RAMOS CARABALLO, ESMERALDA | Address on file | | | | | | | |
| 425325 | RAMOS CARABALLO, FERNANDO | Address on file | | | | | | | |
| 425326 | RAMOS CARABALLO, GISELA L | Address on file | | | | | | | |
| 425327 | Ramos Caraballo, Herminio | Address on file | | | | | | | |
| 425328 | RAMOS CARABALLO, MADELINE | Address on file | | | | | | | |
| 425329 | RAMOS CARABALLO, MAGDA | Address on file | | | | | | | |
| 425330 | RAMOS CARABALLO, MARGARITA | Address on file | | | | | | | |
| 2035467 | Ramos Caraballo, Margarita | Address on file | | | | | | | |
| 2035467 | Ramos Caraballo, Margarita | Address on file | | | | | | | |
| 2129938 | Ramos Caraballo, Maria D. | Address on file | | | | | | | |
| 425331 | RAMOS CARABALLO, MARIA I. | Address on file | | | | | | | |
| 812479 | RAMOS CARABALLO, MIRTA | Address on file | | | | | | | |
| 425332 | RAMOS CARABALLO, SENEN | Address on file | | | | | | | |
| 425333 | RAMOS CARABALLO, SHIRLEY A | Address on file | | | | | | | |
| 425334 | RAMOS CARABALLO, WILBERTO | Address on file | | | | | | | |
| 425335 | RAMOS CARABALLO,JOSE | Address on file | | | | | | | |
| 425317 | RAMOS CARATTINI, EFRAIN | Address on file | | | | | | | |
| 812480 | RAMOS CARAZO, ANELYN | Address on file | | | | | | | |
| 812481 | RAMOS CARAZO, JAINELYN N | Address on file | | | | | | | |
| 425337 | RAMOS CARBOT, MARIA I | Address on file | | | | | | | |
| 425336 | RAMOS CARBOT, MARIA I | Address on file | | | | | | | |
| 1259196 | RAMOS CARDALDA, GREISA | Address on file | | | | | | | |
| 425339 | RAMOS CARDEC, EVELYN | Address on file | | | | | | | |
| 425340 | RAMOS CARDONA, ANGEL L. | Address on file | | | | | | | |
| 425341 | RAMOS CARDONA, BERNADETTE | Address on file | | | | | | | |
| 425342 | RAMOS CARDONA, DAISY | Address on file | | | | | | | |
| 425343 | RAMOS CARDONA, DAISY | Address on file | | | | | | | |
| 425344 | RAMOS CARDONA, DAISY E | Address on file | | | | | | | |
| 425345 | RAMOS CARDONA, DENNIS | Address on file | | | | | | | |
| 812482 | RAMOS CARDONA, EDWIN | Address on file | | | | | | | |
| 812483 | RAMOS CARDONA, HECTOR | Address on file | | | | | | | |
| 425346 | RAMOS CARDONA, HECTOR A | Address on file | | | | | | | |
| 425347 | RAMOS CARDONA, JOHANNA | Address on file | | | | | | | |
| 812484 | RAMOS CARDONA, JOMARYS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1561 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 425348 | RAMOS CARDONA, JOSE | Address on file | | | | | | | |
| 425349 | Ramos Cardona, Jose L | Address on file | | | | | | | |
| 425350 | RAMOS CARDONA, MARIA | Address on file | | | | | | | |
| 425351 | RAMOS CARDONA, NATASHA Y | Address on file | | | | | | | |
| 425352 | RAMOS CARDONA, NEFTALI | Address on file | | | | | | | |
| 425353 | RAMOS CARDONA, NEFTALI | Address on file | | | | | | | |
| 425354 | RAMOS CARDONA, PEDRO | Address on file | | | | | | | |
| 425355 | RAMOS CARDONA, RICHARD | Address on file | | | | | | | |
| 425356 | RAMOS CARINO, MARIA | Address on file | | | | | | | |
| 1750877 | Ramos Carmona, Belbeline | Address on file | | | | | | | |
| 1750877 | Ramos Carmona, Belbeline | Address on file | | | | | | | |
| 425358 | RAMOS CARMONA, CANDITA | Address on file | | | | | | | |
| 425359 | RAMOS CARMONA, ELADIO | Address on file | | | | | | | |
| 425360 | RAMOS CARMONA, HECTOR | Address on file | | | | | | | |
| 425361 | RAMOS CARMONA, ISABEL | Address on file | | | | | | | |
| 425362 | RAMOS CARMONA, SAUL | Address on file | | | | | | | |
| 425363 | RAMOS CARO, ANA L | Address on file | | | | | | | |
| 425364 | RAMOS CARO, CESAR | Address on file | | | | | | | |
| 425365 | RAMOS CARO, HERIBERTO | Address on file | | | | | | | |
| 425366 | RAMOS CARO, JOHN O | Address on file | | | | | | | |
| 425367 | RAMOS CARO, RAQUEL | Address on file | | | | | | | |
| 425368 | RAMOS CARRASCO, ALBERTO | Address on file | | | | | | | |
| 425369 | RAMOS CARRASCO, DAISY | Address on file | | | | | | | |
| 425370 | RAMOS CARRASCO, LUIS H | Address on file | | | | | | | |
| 425371 | RAMOS CARRASCO, ORLANDO | Address on file | | | | | | | |
| 425372 | RAMOS CARRASQUILLO, ALBERTO | Address on file | | | | | | | |
| 425373 | RAMOS CARRASQUILLO, ANGEL | Address on file | | | | | | | |
| 812485 | RAMOS CARRASQUILLO, BETHLY | Address on file | | | | | | | |
| 425374 | RAMOS CARRASQUILLO, BIANCA | Address on file | | | | | | | |
| 812486 | RAMOS CARRASQUILLO, CARMEN | Address on file | | | | | | | |
| 425375 | RAMOS CARRASQUILLO, CARMEN A | Address on file | | | | | | | |
| 2187873 | Ramos Carrasquillo, Edwin | Address on file | | | | | | | |
| 425376 | RAMOS CARRASQUILLO, FERNANDO | Address on file | | | | | | | |
| 425377 | RAMOS CARRASQUILLO, FRANCIS | Address on file | | | | | | | |
| 425378 | RAMOS CARRASQUILLO, IDEABELLE | Address on file | | | | | | | |
| 425379 | RAMOS CARRASQUILLO, JORGE | Address on file | | | | | | | |
| 425380 | RAMOS CARRASQUILLO, JOSE | Address on file | | | | | | | |
| 425381 | Ramos Carrasquillo, Jose L | Address on file | | | | | | | |
| 845797 | RAMOS CARRASQUILLO, JOSE O | Address on file | | | | | | | |
| 425383 | RAMOS CARRASQUILLO, JULIO | Address on file | | | | | | | |
| 425384 | RAMOS CARRASQUILLO, JULIO | Address on file | | | | | | | |
| 812488 | RAMOS CARRASQUILLO, LIZBETH | Address on file | | | | | | | |
| 812489 | RAMOS CARRASQUILLO, LIZBETH | Address on file | | | | | | | |
| 425385 | RAMOS CARRASQUILLO, MARIA DE LOS A | Address on file | | | | | | | |
| 425386 | RAMOS CARRASQUILLO, MARISOL | Address on file | | | | | | | |
| 1421224 | RAMOS CARRASQUILLO, MIGUEL A | LUIS A. HERNANDEZ SANTIAGO | PO BOX 218 | | | CAGUAS | PR | 00725 | |
| 425387 | RAMOS CARRASQUILLO, RITA | Address on file | | | | | | | |
| 425388 | RAMOS CARRAZCO, JOSE | Address on file | | | | | | | |
| 425389 | RAMOS CARRERO, JOSE F | Address on file | | | | | | | |
| 247491 | RAMOS CARRERO, JOSE F | Address on file | | | | | | | |
| 247491 | RAMOS CARRERO, JOSE F | Address on file | | | | | | | |
| 425390 | RAMOS CARRILLO, EDGAR | Address on file | | | | | | | |
| 1486371 | Ramos Carrillo, Javier A | Address on file | | | | | | | |
| 425391 | RAMOS CARRILLO, JAVIER A. | Address on file | | | | | | | |
| 425392 | RAMOS CARRILLO, ROSALIA | Address on file | | | | | | | |
| 425393 | RAMOS CARRION, ANGEL | Address on file | | | | | | | |
| 425394 | RAMOS CARRION, DAMARIS | Address on file | | | | | | | |
| 812490 | RAMOS CARRION, GLORA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 425395 | RAMOS CARRION, GLORIA E | Address on file | | | | | | | |
| 425396 | RAMOS CARRION, JOSE | Address on file | | | | | | | |
| 425397 | RAMOS CARRION, JOSE | Address on file | | | | | | | |
| 425398 | RAMOS CARRION, JUANA | Address on file | | | | | | | |
| 425399 | RAMOS CARRION, LUANA R. | Address on file | | | | | | | |
| 425400 | RAMOS CARRION, MARIBELLE | Address on file | | | | | | | |
| 425401 | RAMOS CARRION, WILBERTO | Address on file | | | | | | | |
| 425402 | RAMOS CARRO SOIL TREATMENT INC | PO BOX 1717 | | | | CIALES | PR | 00638 | |
| 425403 | RAMOS CARRO, YESIKA Z. | Address on file | | | | | | | |
| 425404 | RAMOS CARTAGENA MD, RAMON | Address on file | | | | | | | |
| 425405 | RAMOS CARTAGENA, CARMEN | Address on file | | | | | | | |
| 425406 | RAMOS CARTAGENA, EDDA | Address on file | | | | | | | |
| 425407 | RAMOS CARTAGENA, EMY K | Address on file | | | | | | | |
| 425408 | RAMOS CARTAGENA, JULIO | Address on file | | | | | | | |
| 425409 | RAMOS CARTAGENA, LUIS A. | Address on file | | | | | | | |
| 425410 | RAMOS CARTAGENA, LUIS R. | Address on file | | | | | | | |
| 425411 | RAMOS CARTAGENA, RAMNEL | Address on file | | | | | | | |
| 425412 | RAMOS CARTAGENA, ROSA | Address on file | | | | | | | |
| 425413 | RAMOS CASANOVA MD, ANGEL L | Address on file | | | | | | | |
| 425414 | RAMOS CASANOVA, AIXA | Address on file | | | | | | | |
| 812491 | RAMOS CASANOVA, AIXA | Address on file | | | | | | | |
| 425415 | Ramos Casanova, Hector L | Address on file | | | | | | | |
| 425416 | RAMOS CASANOVA, LUIS M | Address on file | | | | | | | |
| 425417 | RAMOS CASANOVA, ROBERTO | Address on file | | | | | | | |
| 2062561 | Ramos Casiano, Florence | 125 Calle Azucenas Urb. Los Pinas | | | | Yauco | PR | 00698 | |
| 1903632 | Ramos Casiano, Florence | Address on file | | | | | | | |
| 1940489 | Ramos Casiano, Florence | Address on file | | | | | | | |
| 425418 | RAMOS CASIANO, FLORENCE | Address on file | | | | | | | |
| 425419 | RAMOS CASIANO, FRANCES | Address on file | | | | | | | |
| 425420 | Ramos Casiano, Marilyn | Address on file | | | | | | | |
| 425421 | RAMOS CASIANO, OLGA L | Address on file | | | | | | | |
| 1535887 | Ramos Casiano, Raul Alberto | Address on file | | | | | | | |
| 1521057 | RAMOS CASIANO, RAUL ALBERTO | Address on file | | | | | | | |
| 425422 | RAMOS CASILLAS, MONICA | Address on file | | | | | | | |
| 425423 | RAMOS CASILLAS, OMAR | Address on file | | | | | | | |
| 425424 | RAMOS CASTANEDA, ELBA L | Address on file | | | | | | | |
| 1855686 | Ramos Castañeda, Sonia M. | Cond. River Park, Edif. B. 202 | | | | Bayamon | PR | 00961 | |
| 425425 | RAMOS CASTANER, LUIS | Address on file | | | | | | | |
| 425426 | RAMOS CASTANER, RAFAEL | Address on file | | | | | | | |
| 854329 | RAMOS CASTAÑER, RAFAEL | Address on file | | | | | | | |
| 425427 | RAMOS CASTAQEDA, SONIA M | Address on file | | | | | | | |
| 425428 | RAMOS CASTELLAR, HECTOR | Address on file | | | | | | | |
| 849543 | RAMOS CASTILLO OSCAR A | RR 6 BOX 11210 | | | | SAN JUAN | PR | 00926 | |
| 425429 | RAMOS CASTILLO, ADALIS | Address on file | | | | | | | |
| 425430 | RAMOS CASTILLO, ALEXANDRA | Address on file | | | | | | | |
| 425431 | RAMOS CASTILLO, EMELY | Address on file | | | | | | | |
| 425432 | Ramos Castillo, Hector R. | Address on file | | | | | | | |
| 425433 | RAMOS CASTILLO, IVONNE | Address on file | | | | | | | |
| 425434 | RAMOS CASTILLO, JOSE O. | Address on file | | | | | | | |
| 812492 | RAMOS CASTILLO, LLASMIL | Address on file | | | | | | | |
| 425435 | RAMOS CASTILLO, LLASMIL DEL C | Address on file | | | | | | | |
| 425436 | RAMOS CASTILLO, OSCAR A. | Address on file | | | | | | | |
| 425437 | Ramos Castillo, Pablo J | Address on file | | | | | | | |
| 425438 | RAMOS CASTILLO, VIVIANA | Address on file | | | | | | | |
| 425439 | RAMOS CASTILLO, XIOMARA | Address on file | | | | | | | |
| 425440 | RAMOS CASTRO, AITZA | Address on file | | | | | | | |
| 425441 | RAMOS CASTRO, ANTHONY | Address on file | | | | | | | |
| 812493 | RAMOS CASTRO, EMILY S | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1563 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 425442 | RAMOS CASTRO, JESSICA | Address on file | | | | | | | |
| 425443 | RAMOS CASTRO, JULIO | Address on file | | | | | | | |
| 425444 | RAMOS CASTRO, LUZ M. | Address on file | | | | | | | |
| 425445 | RAMOS CASTRO, LYDIA | Address on file | | | | | | | |
| 425446 | RAMOS CASTRO, ROSARIO | Address on file | | | | | | | |
| 425447 | RAMOS CASTRO, ROSE | Address on file | | | | | | | |
| 425448 | RAMOS CATALA, CARMEN A | Address on file | | | | | | | |
| 425450 | RAMOS CATALA, JOSE A. | Address on file | | | | | | | |
| 425449 | RAMOS CATALA, JOSE A. | Address on file | | | | | | | |
| 742922 | RAMOS CATERING | COMUNIDAD COT0 | 8 CALLE DEL PARQUE | | | ISABELA | PR | 00662 | |
| 425451 | Ramos Ceballos, Ruben | Address on file | | | | | | | |
| 854330 | RAMOS CEBALLOS, YAMIXA | Address on file | | | | | | | |
| 425452 | RAMOS CEBALLOS, YAMIXA E. | Address on file | | | | | | | |
| 425453 | RAMOS CEDENO, CARLOS | Address on file | | | | | | | |
| 425454 | RAMOS CEDENO, GLADYS | Address on file | | | | | | | |
| 812494 | RAMOS CEDENO, GLADYS | Address on file | | | | | | | |
| 425455 | RAMOS CEDENO, GLORIA M | Address on file | | | | | | | |
| 425456 | RAMOS CEDENO, GRISELDA | Address on file | | | | | | | |
| 425458 | Ramos Cedeno, Jose M. | Address on file | | | | | | | |
| 425459 | RAMOS CEDENO, VICTOR | Address on file | | | | | | | |
| 425460 | RAMOS CEDENO,DAPHNE | Address on file | | | | | | | |
| 425461 | RAMOS CENTENO, ARELYS | Address on file | | | | | | | |
| 812495 | RAMOS CENTENO, LILIANN | Address on file | | | | | | | |
| 425462 | RAMOS CENTENO, LILIANN E | Address on file | | | | | | | |
| 812496 | RAMOS CENTENO, LILIANN E | Address on file | | | | | | | |
| 425463 | RAMOS CENTENO, VERONICA | Address on file | | | | | | | |
| 425464 | RAMOS CENTENO, WILLIAM | Address on file | | | | | | | |
| 425465 | RAMOS CEPEDA, BRENDA L | Address on file | | | | | | | |
| 425466 | RAMOS CEPEDA, ELIANA M | Address on file | | | | | | | |
| 425467 | RAMOS CEPEDA, ENEIDA | Address on file | | | | | | | |
| 425468 | RAMOS CEPEDA, JOSE A | Address on file | | | | | | | |
| 425469 | RAMOS CERRANO, NILMARIE | Address on file | | | | | | | |
| 425470 | RAMOS CERVONI, ANNETTE M | Address on file | | | | | | | |
| 425471 | RAMOS CHAEZ, KIDIAN | Address on file | | | | | | | |
| 812497 | RAMOS CHAMORRO, SHALAMAR | Address on file | | | | | | | |
| 812498 | RAMOS CHAMORRO, SHALAMAR | Address on file | | | | | | | |
| 425472 | RAMOS CHAMORRO, SHALAMAR | Address on file | | | | | | | |
| 425473 | RAMOS CHAPARRO, ELSIE | Address on file | | | | | | | |
| 425474 | RAMOS CHAPARRO, ELSIE B. | Address on file | | | | | | | |
| 425475 | RAMOS CHAPARRO, ENID | Address on file | | | | | | | |
| 1421225 | RAMOS CHAPARRO, IRACHE R. | Address on file | | | | | | | |
| 425476 | RAMOS CHAPARRO, JOHNIEL | Address on file | | | | | | | |
| 2047878 | Ramos Chaparro, Marianela | Address on file | | | | | | | |
| 425477 | RAMOS CHAPARRO, MARIANELA | Address on file | | | | | | | |
| 425478 | RAMOS CHAPARRO, MARIBEL | Address on file | | | | | | | |
| 2066717 | Ramos Chaparro, Maribel | Address on file | | | | | | | |
| 812499 | RAMOS CHAPARRO, MARIBEL | Address on file | | | | | | | |
| 425479 | RAMOS CHARRIEZ, ALICIA | Address on file | | | | | | | |
| 425480 | RAMOS CHEVERE, GLORIELY | Address on file | | | | | | | |
| 425481 | RAMOS CHEVRES, RAMDY | Address on file | | | | | | | |
| 1259197 | RAMOS CHEVRES, RAMON | Address on file | | | | | | | |
| 425482 | RAMOS CHEVRES, RAMON A. | Address on file | | | | | | | |
| 425483 | RAMOS CHINEA, WANDA R | Address on file | | | | | | | |
| 425484 | RAMOS CHRISTIAN, LUIS | Address on file | | | | | | | |
| 425485 | RAMOS CINTRON, CHRISTINE M. | Address on file | | | | | | | |
| 425486 | RAMOS CINTRON, CHRISTINE M. | Address on file | | | | | | | |
| 425487 | Ramos Cintron, Concepcion | Address on file | | | | | | | |
| 1903316 | Ramos Cintron, Concepcion | Address on file | | | | | | | |

Exhibit F

Master Mailing List 3

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1845465 | Ramos Cintron, Ermis Z. | Address on file | | | | | | | |
| 425489 | RAMOS CINTRON, FELIX | Address on file | | | | | | | |
| 425490 | RAMOS CINTRON, FLOR A. | Address on file | | | | | | | |
| 425491 | RAMOS CINTRON, HERMELINDA | Address on file | | | | | | | |
| 425492 | RAMOS CINTRON, JULIO | Address on file | | | | | | | |
| 425493 | RAMOS CINTRON, LEONARDO | Address on file | | | | | | | |
| 425494 | RAMOS CINTRON, OLGA | Address on file | | | | | | | |
| 425495 | RAMOS CINTRON, REBECA | Address on file | | | | | | | |
| 425496 | RAMOS CINTRON, RENE | Address on file | | | | | | | |
| 425497 | RAMOS CINTRON, SOLIMAR | Address on file | | | | | | | |
| 425498 | RAMOS CINTRON, SONIA M | Address on file | | | | | | | |
| 854331 | RAMOS CINTRON, WANDA E. | Address on file | | | | | | | |
| 425499 | RAMOS CINTRON, WANDA E. | Address on file | | | | | | | |
| 425500 | RAMOS CIRINO, FRANCO | Address on file | | | | | | | |
| 425501 | RAMOS CIRINO, ILIANA | Address on file | | | | | | | |
| 425502 | RAMOS CIRINO, MARTA | Address on file | | | | | | | |
| 425503 | RAMOS CIVIDANES, JOSE | Address on file | | | | | | | |
| 425504 | RAMOS CLASS, ANGEL | Address on file | | | | | | | |
| 425505 | RAMOS CLASS, IGNACIO | Address on file | | | | | | | |
| 425506 | RAMOS CLAUDIO, BERNARDO | Address on file | | | | | | | |
| 812502 | RAMOS CLAUDIO, JEAN P. | Address on file | | | | | | | |
| 425507 | RAMOS CLAUDIO, JUANA | Address on file | | | | | | | |
| 2222311 | RAMOS CLAUDIO, JULIO | Address on file | | | | | | | |
| 2206191 | Ramos Claudio, Julio G. | Address on file | | | | | | | |
| 425508 | RAMOS CLAUDIO, NERYVETTE | Address on file | | | | | | | |
| 425509 | RAMOS CLEMENTE, ZAIDA | Address on file | | | | | | | |
| 425510 | RAMOS CLEMENTE, ZORAIDA | Address on file | | | | | | | |
| 1564194 | Ramos Codero, Elwin | Address on file | | | | | | | |
| 742923 | RAMOS COIN WASH LAUNDROMAT | LOS ROMERO | R R BOX 9332 | | | SAN JUAN | PR | 000926 | |
| 425511 | RAMOS COIRA, ANA M | Address on file | | | | | | | |
| 425512 | RAMOS COLL, RAMON | Address on file | | | | | | | |
| 425513 | RAMOS COLLADO, LILLIANA | Address on file | | | | | | | |
| 1842899 | Ramos Collazo , Alicia | Address on file | | | | | | | |
| 425514 | RAMOS COLLAZO, AIDA | Address on file | | | | | | | |
| 425515 | Ramos Collazo, Alicia | Address on file | | | | | | | |
| 425516 | RAMOS COLLAZO, ANTONIA | Address on file | | | | | | | |
| 425517 | RAMOS COLLAZO, BENNY | Address on file | | | | | | | |
| 425518 | RAMOS COLLAZO, EFRAIN | Address on file | | | | | | | |
| 425519 | RAMOS COLLAZO, EFRAIN | Address on file | | | | | | | |
| 425520 | RAMOS COLLAZO, HECTOR J | Address on file | | | | | | | |
| 425521 | RAMOS COLLAZO, IDALIA B | Address on file | | | | | | | |
| 425522 | Ramos Collazo, Ismael | Address on file | | | | | | | |
| 425523 | RAMOS COLLAZO, JOSE A | Address on file | | | | | | | |
| 425524 | RAMOS COLLAZO, LESLIE | Address on file | | | | | | | |
| 425525 | RAMOS COLLAZO, LIZBETH | Address on file | | | | | | | |
| 425526 | RAMOS COLLAZO, MARILYN | Address on file | | | | | | | |
| 812504 | RAMOS COLLAZO, NEISHA I | Address on file | | | | | | | |
| 425527 | RAMOS COLLAZO, ORLANDO | Address on file | | | | | | | |
| 425528 | RAMOS COLON, AIDA | Address on file | | | | | | | |
| 425529 | RAMOS COLON, AIDA L | Address on file | | | | | | | |
| 1640259 | Ramos Colon, Aida L. | Address on file | | | | | | | |
| 1450745 | Ramos Colon, Ana B | Address on file | | | | | | | |
| 425530 | RAMOS COLON, ANA B | Address on file | | | | | | | |
| 425531 | RAMOS COLON, ANABELLE | Address on file | | | | | | | |
| 425532 | RAMOS COLON, ANGEL L | Address on file | | | | | | | |
| 425533 | RAMOS COLON, ANGELA | Address on file | | | | | | | |
| 425534 | RAMOS COLON, ANTONIO | Address on file | | | | | | | |
| 425535 | RAMOS COLON, BRENDA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 425536 | RAMOS COLON, BRYAN | Address on file | | | | | | | |
| 425537 | RAMOS COLON, CARLOS | Address on file | | | | | | | |
| 425538 | RAMOS COLON, CARLOS | Address on file | | | | | | | |
| 425539 | RAMOS COLON, CLARIAM | Address on file | | | | | | | |
| 425540 | Ramos Colon, Denisse Y. | Address on file | | | | | | | |
| 425541 | RAMOS COLON, DESIREE | Address on file | | | | | | | |
| 1850033 | Ramos Colon, Dianines | Address on file | | | | | | | |
| 425542 | RAMOS COLON, DIANINES | Address on file | | | | | | | |
| 425543 | RAMOS COLON, EDDIE | Address on file | | | | | | | |
| 425544 | RAMOS COLON, EDWARD | Address on file | | | | | | | |
| 425545 | RAMOS COLON, ELIO | Address on file | | | | | | | |
| 812506 | RAMOS COLON, ELIZABETH M | Address on file | | | | | | | |
| 425546 | RAMOS COLON, ERICK | Address on file | | | | | | | |
| 425547 | RAMOS COLON, EULALIA | Address on file | | | | | | | |
| 425548 | RAMOS COLON, EVELYN | Address on file | | | | | | | |
| 425549 | RAMOS COLON, FRANKIE | Address on file | | | | | | | |
| 425550 | RAMOS COLON, GERARDO | Address on file | | | | | | | |
| 425551 | RAMOS COLON, GLENDA | Address on file | | | | | | | |
| 425552 | Ramos Colon, Hector | Address on file | | | | | | | |
| 425553 | RAMOS COLON, HECTOR L | Address on file | | | | | | | |
| 425554 | RAMOS COLON, HILDA M | Address on file | | | | | | | |
| 425555 | RAMOS COLON, IRIS B | Address on file | | | | | | | |
| 425556 | RAMOS COLON, IRMARIS | Address on file | | | | | | | |
| 425557 | RAMOS COLON, JAVIER | Address on file | | | | | | | |
| 425558 | RAMOS COLON, JESUS | Address on file | | | | | | | |
| 425559 | RAMOS COLON, JESUS | Address on file | | | | | | | |
| 425560 | RAMOS COLON, JESUS J | Address on file | | | | | | | |
| 425561 | Ramos Colon, Jorge | Address on file | | | | | | | |
| 425562 | RAMOS COLON, JOSE | Address on file | | | | | | | |
| 425563 | Ramos Colon, Jose A. | Address on file | | | | | | | |
| 2143736 | Ramos Colon, Jose F. | Address on file | | | | | | | |
| 425564 | RAMOS COLON, JOSE S. | Address on file | | | | | | | |
| 1899932 | Ramos Colon, Jose S. | Address on file | | | | | | | |
| 1934861 | Ramos Colon, Jossette | Address on file | | | | | | | |
| 425565 | RAMOS COLON, JOSSETTE | Address on file | | | | | | | |
| 425566 | Ramos Colon, Juan C | Address on file | | | | | | | |
| 425567 | RAMOS COLON, LILLIAN | Address on file | | | | | | | |
| 1970435 | Ramos Colon, Lillian | Address on file | | | | | | | |
| 2108231 | Ramos Colon, Lillian | Address on file | | | | | | | |
| 1970472 | Ramos Colon, Lillian | Address on file | | | | | | | |
| 2060299 | Ramos Colon, Lillian | Address on file | | | | | | | |
| 425568 | RAMOS COLON, LIZ I. | Address on file | | | | | | | |
| 425569 | RAMOS COLON, LOURDES M | Address on file | | | | | | | |
| 812507 | RAMOS COLON, LUIS | Address on file | | | | | | | |
| 425570 | RAMOS COLON, LUIS O. | Address on file | | | | | | | |
| 425571 | RAMOS COLON, LUMARIS | Address on file | | | | | | | |
| 425572 | RAMOS COLON, MARVIN | Address on file | | | | | | | |
| 812508 | RAMOS COLON, MELANIA | Address on file | | | | | | | |
| 812509 | RAMOS COLON, MILIAN | Address on file | | | | | | | |
| 425573 | RAMOS COLON, MILLIAN | Address on file | | | | | | | |
| 425575 | RAMOS COLON, MIRIAM E | Address on file | | | | | | | |
| 425576 | Ramos Colon, Moises | Address on file | | | | | | | |
| 425577 | RAMOS COLON, MONICA | Address on file | | | | | | | |
| 812510 | RAMOS COLON, NILDA | Address on file | | | | | | | |
| 425578 | RAMOS COLON, NILDA | Address on file | | | | | | | |
| 2119197 | Ramos Colon, Nilda N | Address on file | | | | | | | |
| 2004443 | Ramos Colon, Nilda N | Address on file | | | | | | | |
| 425579 | Ramos Colon, Nilmaliz Y. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 812511 | RAMOS COLON, NILSA M | Address on file | | | | | | | |
| 425580 | RAMOS COLON, NILSA M | Address on file | | | | | | | |
| 425581 | RAMOS COLON, OLGA | Address on file | | | | | | | |
| 812512 | RAMOS COLON, OMAR | Address on file | | | | | | | |
| 425582 | RAMOS COLON, OMAR | Address on file | | | | | | | |
| 425584 | RAMOS COLON, PABLO | Address on file | | | | | | | |
| 425585 | RAMOS COLON, PABLO A | Address on file | | | | | | | |
| 425586 | RAMOS COLON, PERFECTA | Address on file | | | | | | | |
| 425587 | RAMOS COLON, RAMON L. | Address on file | | | | | | | |
| 425588 | RAMOS COLON, REBECCA | Address on file | | | | | | | |
| 425589 | RAMOS COLON, ROBERTO | Address on file | | | | | | | |
| 425590 | RAMOS COLON, SOCORRO I | Address on file | | | | | | | |
| 425591 | RAMOS COLON, SONIA I | Address on file | | | | | | | |
| 425592 | RAMOS COLON, STELLA M | Address on file | | | | | | | |
| 425593 | RAMOS COLON, SYLVETTE C. | Address on file | | | | | | | |
| 425594 | RAMOS COLON, TAINA YADIRA | Address on file | | | | | | | |
| 425596 | RAMOS COLON, VIVIAN | Address on file | | | | | | | |
| 812514 | RAMOS COLON, VIVIAN | Address on file | | | | | | | |
| 425597 | RAMOS COLON, WANDA R | Address on file | | | | | | | |
| 812515 | RAMOS COLON, WANDALLYS Z | Address on file | | | | | | | |
| 425598 | RAMOS COLON, YANAIRA | Address on file | | | | | | | |
| 425599 | RAMOS COLON, YARITZA | Address on file | | | | | | | |
| 425600 | RAMOS COLON, YAZDEL | Address on file | | | | | | | |
| 425601 | RAMOS COLON, YAZDEL A | Address on file | | | | | | | |
| 854332 | RAMOS COLÓN, YAZDEL A. | Address on file | | | | | | | |
| 425602 | RAMOS COMAS, JORGE A | Address on file | | | | | | | |
| 425603 | Ramos Comas, Luis A. | Address on file | | | | | | | |
| 425604 | RAMOS COMAS, LUIS ARMANDO | Address on file | | | | | | | |
| 742924 | RAMOS COMPU SIGNS | BARRIO FRANKE SECTOR PABON | HC 02 BOX 5595 | | | MOROVIS | PR | 00687 | |
| 425605 | RAMOS CONCEPCION, ANGEL | Address on file | | | | | | | |
| 425606 | RAMOS CONCEPCION, FRANCELLY | Address on file | | | | | | | |
| 679107 | RAMOS CONCEPCION, JOHNNY | Address on file | | | | | | | |
| 425607 | RAMOS CONCEPCION, JOHNNY | Address on file | | | | | | | |
| 425608 | RAMOS CONCEPCION, VICTOR M | Address on file | | | | | | | |
| 425610 | RAMOS CONDE MD, ANDRES | Address on file | | | | | | | |
| 425611 | RAMOS CONDE, IRIS | Address on file | | | | | | | |
| 425612 | RAMOS CONDE, YACHIRA | Address on file | | | | | | | |
| 425613 | RAMOS CONTRERAS, IRIS | Address on file | | | | | | | |
| 425614 | RAMOS CONTRERAS, LYNETTE | Address on file | | | | | | | |
| 425615 | RAMOS CORA, JAHAIRA | Address on file | | | | | | | |
| 425616 | RAMOS CORA, KARYNA D | Address on file | | | | | | | |
| 425617 | RAMOS CORA, MARIA DEL C | Address on file | | | | | | | |
| 2107515 | Ramos Cora, Maria Del C. | Address on file | | | | | | | |
| 425618 | RAMOS CORA, REYSHALISE | Address on file | | | | | | | |
| 425619 | RAMOS CORCHADO, AURELIA | Address on file | | | | | | | |
| 425620 | Ramos Corchado, Benjamin | Address on file | | | | | | | |
| 425621 | RAMOS CORCHADO, JOSEFINA | Address on file | | | | | | | |
| 425622 | RAMOS CORCHADO, PEDRO L | Address on file | | | | | | | |
| 425623 | RAMOS CORDERO, ANITA | Address on file | | | | | | | |
| 425624 | RAMOS CORDERO, BLANCA G | Address on file | | | | | | | |
| 425625 | RAMOS CORDERO, CANDIDO A | Address on file | | | | | | | |
| 425626 | RAMOS CORDERO, EDNA | Address on file | | | | | | | |
| 812518 | RAMOS CORDERO, EDNA | Address on file | | | | | | | |
| 1564352 | Ramos Cordero, Edwin | Address on file | | | | | | | |
| 1564272 | Ramos Cordero, Edwin | Address on file | | | | | | | |
| 425627 | RAMOS CORDERO, EDWIN | Address on file | | | | | | | |
| 1259198 | RAMOS CORDERO, ERIC | Address on file | | | | | | | |
| 425628 | RAMOS CORDERO, FELIX | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 425629 | RAMOS CORDERO, FRANCISCO | Address on file | | | | | | | |
| 425630 | Ramos Cordero, Francisco J | Address on file | | | | | | | |
| 425631 | RAMOS CORDERO, GABRIEL | Address on file | | | | | | | |
| 425632 | RAMOS CORDERO, HECTOR | Address on file | | | | | | | |
| 425633 | RAMOS CORDERO, HECTOR | Address on file | | | | | | | |
| 425634 | RAMOS CORDERO, JOANIE | Address on file | | | | | | | |
| 812519 | RAMOS CORDERO, JOANIE | Address on file | | | | | | | |
| 425635 | RAMOS CORDERO, JOANNIE | Address on file | | | | | | | |
| 425636 | Ramos Cordero, Jose G | Address on file | | | | | | | |
| 425637 | RAMOS CORDERO, JOSUE | Address on file | | | | | | | |
| 425638 | RAMOS CORDERO, LORELEY | Address on file | | | | | | | |
| 425639 | RAMOS CORDERO, LUIS | Address on file | | | | | | | |
| 425640 | RAMOS CORDERO, LUIS F | Address on file | | | | | | | |
| 425641 | RAMOS CORDERO, MARIA M. | Address on file | | | | | | | |
| 425642 | RAMOS CORDERO, MARIBEL | Address on file | | | | | | | |
| 425643 | RAMOS CORDERO, MIGDALIA | Address on file | | | | | | | |
| 425644 | RAMOS CORDERO, MIGDALIA | Address on file | | | | | | | |
| 425645 | RAMOS CORDERO, NANETTE M | Address on file | | | | | | | |
| 425646 | RAMOS CORDERO, OMAR | Address on file | | | | | | | |
| 425647 | RAMOS CORDERO, ROGER | Address on file | | | | | | | |
| 425648 | Ramos Cordero, Samuel | Address on file | | | | | | | |
| 425649 | Ramos Cornier, Carlos A. | Address on file | | | | | | | |
| 425650 | RAMOS CORREA, ANGEL | Address on file | | | | | | | |
| 425651 | RAMOS CORREA, EDDIBETH | Address on file | | | | | | | |
| 812520 | RAMOS CORREA, ELIZABETH | Address on file | | | | | | | |
| 812521 | RAMOS CORREA, IRAN | Address on file | | | | | | | |
| 425653 | RAMOS CORREA, IRAN | Address on file | | | | | | | |
| 1842330 | Ramos Correa, Iran | Address on file | | | | | | | |
| 425655 | RAMOS CORREA, IVONNE | Address on file | | | | | | | |
| 425656 | RAMOS CORREA, JAPHET | Address on file | | | | | | | |
| 812522 | RAMOS CORREA, JOSE | Address on file | | | | | | | |
| 1259199 | RAMOS CORREA, KARINA | Address on file | | | | | | | |
| 425658 | RAMOS CORREA, KENEIZEL | Address on file | | | | | | | |
| 425659 | RAMOS CORREA, LUIS | Address on file | | | | | | | |
| 425660 | RAMOS CORREA, MARIA E | Address on file | | | | | | | |
| 425662 | RAMOS CORREA, NILDA | Address on file | | | | | | | |
| 425661 | RAMOS CORREA, NILDA | Address on file | | | | | | | |
| 425663 | RAMOS CORREA, RAQUEL | Address on file | | | | | | | |
| 425664 | RAMOS CORREA, STEPHANIE | Address on file | | | | | | | |
| 425665 | RAMOS CORREA, STEPHANIE | Address on file | | | | | | | |
| 425666 | RAMOS CORTES MD, CARLOS B | Address on file | | | | | | | |
| 425667 | RAMOS CORTES, ALICIA | Address on file | | | | | | | |
| 425668 | RAMOS CORTES, ANTONIA | Address on file | | | | | | | |
| 425669 | RAMOS CORTES, CARLOS | Address on file | | | | | | | |
| 425670 | RAMOS CORTES, GEORGE | Address on file | | | | | | | |
| 425671 | RAMOS CORTES, KAREN | Address on file | | | | | | | |
| 425672 | RAMOS CORTES, KAREN I. | Address on file | | | | | | | |
| 425673 | RAMOS CORTES, LUIS A | Address on file | | | | | | | |
| 425674 | RAMOS CORTES, MARIA | Address on file | | | | | | | |
| 425675 | RAMOS CORTES, MARIA E | Address on file | | | | | | | |
| 425676 | RAMOS CORTES, MARITZA | Address on file | | | | | | | |
| 425677 | RAMOS CORTES, MARITZA | Address on file | | | | | | | |
| 425678 | RAMOS CORTES, NOELIA | Address on file | | | | | | | |
| 425679 | RAMOS CORTES, ROSA | Address on file | | | | | | | |
| 425680 | RAMOS CORTES, ROSA | Address on file | | | | | | | |
| 425681 | RAMOS CORTES, SONIA | Address on file | | | | | | | |
| 425682 | RAMOS CORTES, SYLVIA | Address on file | | | | | | | |
| 425683 | RAMOS CORTES, TATIANA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 425684 | Ramos Cortes, Victor M | Address on file | | | | | | | |
| 425685 | RAMOS CORTEZ, WILLIAM | Address on file | | | | | | | |
| 425686 | RAMOS CORTIJO, MARIA I | Address on file | | | | | | | |
| 425687 | RAMOS COSME, AILED | Address on file | | | | | | | |
| 425688 | Ramos Cosme, Charon | Address on file | | | | | | | |
| 425689 | RAMOS COSME, DAMARIS | Address on file | | | | | | | |
| 1649388 | Ramos Cosme, Damaris | Address on file | | | | | | | |
| 812524 | RAMOS COSME, DAMARIS | Address on file | | | | | | | |
| 2220110 | RAMOS COSME, DOMINGO | Address on file | | | | | | | |
| 2207663 | Ramos Cosme, Domingo | Address on file | | | | | | | |
| 2204598 | Ramos Cosme, Domingo | Address on file | | | | | | | |
| 425690 | RAMOS COSME, IRMA | Address on file | | | | | | | |
| 425691 | RAMOS COSME, LUZ E | Address on file | | | | | | | |
| 1652347 | Ramos Cosme, Luz E. | Address on file | | | | | | | |
| 425692 | RAMOS COSME, MARITZA | Address on file | | | | | | | |
| 425693 | RAMOS COSME, MIRIAM R | Address on file | | | | | | | |
| 425694 | RAMOS COSME, NILDA | Address on file | | | | | | | |
| 425695 | RAMOS COSME, NILDA M. | Address on file | | | | | | | |
| 425696 | RAMOS COSS, CARLOS | Address on file | | | | | | | |
| 425698 | RAMOS COSTAS, DIMAS | Address on file | | | | | | | |
| 425699 | RAMOS COTO, CARLOS | Address on file | | | | | | | |
| 425700 | RAMOS COTTO, ALEJANDRINA | Address on file | | | | | | | |
| 425701 | RAMOS COTTO, BETZAIDA | Address on file | | | | | | | |
| 854333 | RAMOS COTTO, BETZAIDA | Address on file | | | | | | | |
| 425702 | RAMOS COTTO, CARLOS | Address on file | | | | | | | |
| 425703 | RAMOS COTTO, CLARIBEL | Address on file | | | | | | | |
| 425704 | RAMOS COTTO, EDDIE | Address on file | | | | | | | |
| 425705 | RAMOS COTTO, LUIS | Address on file | | | | | | | |
| 425706 | RAMOS COTTO, MARGARITA | Address on file | | | | | | | |
| 812525 | RAMOS COTTO, MARILU | Address on file | | | | | | | |
| 425707 | RAMOS COTTO, NOEMI | Address on file | | | | | | | |
| 425708 | RAMOS COTTO, OSCAR | Address on file | | | | | | | |
| 1421226 | RAMOS COTTO, SANDRA Y OTROS | FERNANDO MACHADO FIGUEROA | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 425709 | RAMOS COTTO, SANDRA Y OTROS | LCDO. FERNANDO MACHADO FIGUEROA | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 425710 | RAMOS COTTO, SANDRA Y OTROS | LCDO. MARCO ROSADO CONDE; | URBANIZACIÓN SAN CLARA | 1-22 CALLE ARECA | | GUAYNABO | PR | 00969 | |
| 425711 | RAMOS COUVERTIER MD, JAIME | Address on file | | | | | | | |
| 425712 | RAMOS COUVERTIER, MARCIA | Address on file | | | | | | | |
| 425713 | RAMOS CRESPO, ADA | Address on file | | | | | | | |
| 425714 | RAMOS CRESPO, ANA E | Address on file | | | | | | | |
| 425715 | Ramos Crespo, David | Address on file | | | | | | | |
| 425716 | RAMOS CRESPO, DAVID | Address on file | | | | | | | |
| 425717 | RAMOS CRESPO, JAVIER | Address on file | | | | | | | |
| 425719 | RAMOS CRESPO, JAVIER | Address on file | | | | | | | |
| 425718 | RAMOS CRESPO, JAVIER | Address on file | | | | | | | |
| 425720 | RAMOS CRESPO, JOSE | Address on file | | | | | | | |
| 425721 | RAMOS CRESPO, JOSE E | Address on file | | | | | | | |
| 425722 | RAMOS CRESPO, JOSUE A. | Address on file | | | | | | | |
| 425723 | RAMOS CRESPO, JUAN | Address on file | | | | | | | |
| 812526 | RAMOS CRESPO, KAILA | Address on file | | | | | | | |
| 812527 | RAMOS CRESPO, KEILA | Address on file | | | | | | | |
| 425724 | RAMOS CRESPO, KEILA I | Address on file | | | | | | | |
| 425725 | RAMOS CRESPO, MARIBEL | Address on file | | | | | | | |
| 812528 | RAMOS CRESPO, MARIBEL | Address on file | | | | | | | |
| 425726 | RAMOS CRESPO, MARITZA | Address on file | | | | | | | |
| 425727 | RAMOS CRESPO, MAYLENE | Address on file | | | | | | | |
| 1259200 | RAMOS CRESPO, MAYLENE | Address on file | | | | | | | |
| 425728 | RAMOS CRESPO, MIKE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1569 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 425729 | RAMOS CRESPO, MILAGROS | Address on file | | | | | | | |
| 425730 | RAMOS CRESPO, MIRIAM | Address on file | | | | | | | |
| 425731 | RAMOS CRESPO, MIRIAM | Address on file | | | | | | | |
| 425732 | RAMOS CRESPO, NEILA | Address on file | | | | | | | |
| 425733 | RAMOS CRESPO, NORBERTA | Address on file | | | | | | | |
| 425734 | Ramos Crespo, Sara Lee | Address on file | | | | | | | |
| 425735 | RAMOS CRUZ MD, ALBERTO | Address on file | | | | | | | |
| 425736 | RAMOS CRUZ, ALEX | Address on file | | | | | | | |
| 425737 | RAMOS CRUZ, ALEXANDER | Address on file | | | | | | | |
| 425738 | RAMOS CRUZ, ANA C | Address on file | | | | | | | |
| 425740 | RAMOS CRUZ, BENJAMIN | Address on file | | | | | | | |
| 425741 | RAMOS CRUZ, BLANCA I | Address on file | | | | | | | |
| 425742 | RAMOS CRUZ, BRENDA | Address on file | | | | | | | |
| 425743 | RAMOS CRUZ, CARLOS | Address on file | | | | | | | |
| 425744 | RAMOS CRUZ, CARLOS ALFONSO | Address on file | | | | | | | |
| 425746 | RAMOS CRUZ, CARMEN V | Address on file | | | | | | | |
| 425747 | RAMOS CRUZ, CASSANDRA | Address on file | | | | | | | |
| 425748 | Ramos Cruz, Daniel | Address on file | | | | | | | |
| 425749 | RAMOS CRUZ, DANIEL A. | Address on file | | | | | | | |
| 425750 | RAMOS CRUZ, DARIO | Address on file | | | | | | | |
| 812529 | RAMOS CRUZ, DASHIRA | Address on file | | | | | | | |
| 425751 | RAMOS CRUZ, DASHIRA M | Address on file | | | | | | | |
| 425752 | RAMOS CRUZ, DOANY | Address on file | | | | | | | |
| 425753 | RAMOS CRUZ, DOLORES | Address on file | | | | | | | |
| 425754 | RAMOS CRUZ, DOMINGO | Address on file | | | | | | | |
| 425755 | RAMOS CRUZ, ELIZABETH | Address on file | | | | | | | |
| 425756 | RAMOS CRUZ, ELIZABETH | Address on file | | | | | | | |
| 2149501 | Ramos Cruz, Felix | Address on file | | | | | | | |
| 425757 | RAMOS CRUZ, FRANCISCA | Address on file | | | | | | | |
| 425758 | RAMOS CRUZ, FRANKIE L | Address on file | | | | | | | |
| 425759 | RAMOS CRUZ, GILBERTO | Address on file | | | | | | | |
| 812530 | RAMOS CRUZ, GLORIA | Address on file | | | | | | | |
| 425760 | RAMOS CRUZ, GLORIA E | Address on file | | | | | | | |
| 1982974 | Ramos Cruz, Gloria E. | Urbanizacion San Antonio Calle G 142 | | | | Arroyo | PR | 00714 | |
| 425761 | RAMOS CRUZ, GUSTAVO | Address on file | | | | | | | |
| 2161220 | Ramos Cruz, Hector | Address on file | | | | | | | |
| 2160921 | Ramos Cruz, Hector | Address on file | | | | | | | |
| 425762 | RAMOS CRUZ, HECTOR F | Address on file | | | | | | | |
| 425763 | RAMOS CRUZ, HERMINIA | Address on file | | | | | | | |
| 425764 | RAMOS CRUZ, HUGO | Address on file | | | | | | | |
| 425765 | RAMOS CRUZ, IDIAN L | Address on file | | | | | | | |
| 425766 | RAMOS CRUZ, ISANDEL | Address on file | | | | | | | |
| 425767 | RAMOS CRUZ, ISMAEL | Address on file | | | | | | | |
| 425768 | RAMOS CRUZ, ISOLINA | Address on file | | | | | | | |
| 425769 | RAMOS CRUZ, JAIME | Address on file | | | | | | | |
| 812532 | RAMOS CRUZ, JAIME | Address on file | | | | | | | |
| 425770 | RAMOS CRUZ, JANELYN | Address on file | | | | | | | |
| 812533 | RAMOS CRUZ, JANELYN | Address on file | | | | | | | |
| 425771 | RAMOS CRUZ, JEANNETTE | Address on file | | | | | | | |
| 425772 | RAMOS CRUZ, JESUS | Address on file | | | | | | | |
| 425773 | RAMOS CRUZ, JOMAR | Address on file | | | | | | | |
| 425774 | RAMOS CRUZ, JORGE L. | Address on file | | | | | | | |
| 425775 | RAMOS CRUZ, JOSE | Address on file | | | | | | | |
| 425776 | RAMOS CRUZ, JOSE | Address on file | | | | | | | |
| 812536 | RAMOS CRUZ, JOSHUA | Address on file | | | | | | | |
| 425777 | Ramos Cruz, Josue | Address on file | | | | | | | |
| 425779 | RAMOS CRUZ, JUAN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1570 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 425778 | RAMOS CRUZ, JUAN | Address on file | | | | | | | |
| 425780 | RAMOS CRUZ, JUANA A | Address on file | | | | | | | |
| 425781 | RAMOS CRUZ, JUANITA | Address on file | | | | | | | |
| 425782 | Ramos Cruz, Lillian M | Address on file | | | | | | | |
| 2158628 | Ramos Cruz, Luciano | Address on file | | | | | | | |
| 425784 | RAMOS CRUZ, LUIS | Address on file | | | | | | | |
| 425785 | RAMOS CRUZ, LUIS A | Address on file | | | | | | | |
| 812537 | RAMOS CRUZ, LUIS A | Address on file | | | | | | | |
| 425786 | RAMOS CRUZ, LUIS F. | Address on file | | | | | | | |
| 425787 | RAMOS CRUZ, LYDIA E. | Address on file | | | | | | | |
| 425788 | RAMOS CRUZ, MARIA | Address on file | | | | | | | |
| 425789 | RAMOS CRUZ, MARIA | Address on file | | | | | | | |
| 1999928 | Ramos Cruz, Maria | Address on file | | | | | | | |
| 425790 | RAMOS CRUZ, MARIA F | Address on file | | | | | | | |
| 425791 | RAMOS CRUZ, MARIA G | Address on file | | | | | | | |
| 812538 | RAMOS CRUZ, MARIA G | Address on file | | | | | | | |
| 1948274 | RAMOS CRUZ, MARIA GLORIA | Address on file | | | | | | | |
| 425792 | RAMOS CRUZ, MARIA I. | Address on file | | | | | | | |
| 425793 | RAMOS CRUZ, MARIA S | Address on file | | | | | | | |
| 1754466 | Ramos Cruz, Maria Socorro | Address on file | | | | | | | |
| 425794 | RAMOS CRUZ, MARIA T. | Address on file | | | | | | | |
| 812539 | RAMOS CRUZ, MARIANELA | Address on file | | | | | | | |
| 425795 | RAMOS CRUZ, MARITZA | Address on file | | | | | | | |
| 1721155 | Ramos Cruz, Migdalia | Address on file | | | | | | | |
| 1941931 | Ramos Cruz, Migdalia | Address on file | | | | | | | |
| 425796 | RAMOS CRUZ, MIGDALIA | Address on file | | | | | | | |
| 331799 | RAMOS CRUZ, MIGDALIA | Address on file | | | | | | | |
| 425797 | RAMOS CRUZ, MIGDALIA | Address on file | | | | | | | |
| 425798 | RAMOS CRUZ, MIGUEL | Address on file | | | | | | | |
| 425799 | RAMOS CRUZ, MIGUEL A | Address on file | | | | | | | |
| 425800 | RAMOS CRUZ, MIGUEL A | Address on file | | | | | | | |
| 425801 | RAMOS CRUZ, MIGUELINA | Address on file | | | | | | | |
| 425802 | RAMOS CRUZ, MIRELYS | Address on file | | | | | | | |
| 425803 | RAMOS CRUZ, MYRTA I | Address on file | | | | | | | |
| 425805 | RAMOS CRUZ, NILDA I | Address on file | | | | | | | |
| 425806 | RAMOS CRUZ, NITZA | Address on file | | | | | | | |
| 425807 | RAMOS CRUZ, NIXAMARI | Address on file | | | | | | | |
| 425808 | RAMOS CRUZ, NIXAMARI | Address on file | | | | | | | |
| 425809 | RAMOS CRUZ, ORLANDO | Address on file | | | | | | | |
| 425810 | RAMOS CRUZ, OSVALDO | Address on file | | | | | | | |
| 425811 | RAMOS CRUZ, PABLO D. | Address on file | | | | | | | |
| 425812 | RAMOS CRUZ, RAFAEL | Address on file | | | | | | | |
| 425813 | RAMOS CRUZ, RAMON | Address on file | | | | | | | |
| 425814 | RAMOS CRUZ, RAMON F | Address on file | | | | | | | |
| 425815 | RAMOS CRUZ, RITA L | Address on file | | | | | | | |
| 1822197 | Ramos Cruz, Rita Lina | Address on file | | | | | | | |
| 425816 | Ramos Cruz, Roberto | Address on file | | | | | | | |
| 1257376 | RAMOS CRUZ, ROBERTO | Address on file | | | | | | | |
| 425817 | RAMOS CRUZ, RUBEN E | Address on file | | | | | | | |
| 812540 | RAMOS CRUZ, RUBEN E | Address on file | | | | | | | |
| 812541 | RAMOS CRUZ, SANDRA | Address on file | | | | | | | |
| 425818 | RAMOS CRUZ, SANDRA M | Address on file | | | | | | | |
| 425819 | RAMOS CRUZ, SAYMARA | Address on file | | | | | | | |
| 425820 | RAMOS CRUZ, SONIA N | Address on file | | | | | | | |
| 812542 | RAMOS CRUZ, SONIA N | Address on file | | | | | | | |
| 425821 | RAMOS CRUZ, SUSETTE J | Address on file | | | | | | | |
| 425822 | RAMOS CRUZ, URIEL | Address on file | | | | | | | |
| 425697 | RAMOS CRUZ, URIEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 425823 | RAMOS CRUZ, VILMA E | Address on file | | | | | | | |
| 425824 | RAMOS CRUZ, WANDA D | Address on file | | | | | | | |
| 812543 | RAMOS CRUZ, WANDA D | Address on file | | | | | | | |
| 425825 | RAMOS CRUZ, WENDY | Address on file | | | | | | | |
| 425826 | Ramos Cruz, Wilfredo | Address on file | | | | | | | |
| 425827 | RAMOS CRUZ, WISBERTY | Address on file | | | | | | | |
| 854334 | RAMOS CRUZ, WISBERTY | Address on file | | | | | | | |
| 1421227 | RAMOS CRUZ, YADIRA | NORA CRUZ MOLINA | 545 AVE JOSÉ DE CEDEÑO | | | ARECIBO | PR | 00612 | |
| 594807 | Ramos Cruz, Yadira | Address on file | | | | | | | |
| 425828 | Ramos Cruz, Yadira | Address on file | | | | | | | |
| 594807 | Ramos Cruz, Yadira | Address on file | | | | | | | |
| 425829 | RAMOS CRUZ, YONAKY | Address on file | | | | | | | |
| 812544 | RAMOS CRUZ, YOZETTE | Address on file | | | | | | | |
| 425830 | RAMOS CRUZ, ZAIDA | Address on file | | | | | | | |
| 425831 | RAMOS CRUZ, ZULMA V | Address on file | | | | | | | |
| 425832 | RAMOS CRUZADO, BEATRIZ | Address on file | | | | | | | |
| 425833 | RAMOS CUADRADO, ANA M | Address on file | | | | | | | |
| 425834 | RAMOS CUBERO, LUIS R | Address on file | | | | | | | |
| 425835 | RAMOS CUBI, SANTOS J. | Address on file | | | | | | | |
| 425836 | RAMOS CUEBAS, NORMA M | Address on file | | | | | | | |
| 425837 | RAMOS CUERDA, EMANUEL | Address on file | | | | | | | |
| 425838 | Ramos Cuevas, Efrain | Address on file | | | | | | | |
| 425839 | RAMOS CUEVAS, GERALDO | Address on file | | | | | | | |
| 425840 | RAMOS CUEVAS, HERIBERTO | Address on file | | | | | | | |
| 425841 | RAMOS CUEVAS, JORGE | Address on file | | | | | | | |
| 425842 | RAMOS CUEVAS, KATHIAMARYS | Address on file | | | | | | | |
| 425843 | RAMOS CUEVAS, LOURDES I | Address on file | | | | | | | |
| 425844 | RAMOS CUEVAS, LUIGGI | Address on file | | | | | | | |
| 425845 | RAMOS CUEVAS, ROSA E | Address on file | | | | | | | |
| 425846 | RAMOS CUEVAS, TRINIDAD | Address on file | | | | | | | |
| 812547 | RAMOS CUEVAS, TRINIDAD | Address on file | | | | | | | |
| 812548 | RAMOS CUEVAS, ZULEIKA | Address on file | | | | | | | |
| 425847 | RAMOS CUEVAS, ZULMARYS | Address on file | | | | | | | |
| 425848 | RAMOS CUMBA, ELIAS | Address on file | | | | | | | |
| 425849 | RAMOS CUMBA, FEDERICO | Address on file | | | | | | | |
| 812549 | RAMOS CURBELO, DI MARIE | Address on file | | | | | | | |
| 812550 | RAMOS CURET, GLORIA | Address on file | | | | | | | |
| 425851 | RAMOS CURET, GLORIA E. | Address on file | | | | | | | |
| 425852 | RAMOS CURET, JOSE | Address on file | | | | | | | |
| 425853 | RAMOS CURET, JOSE A. | Address on file | | | | | | | |
| 425854 | RAMOS DAMIANI, RAMON | Address on file | | | | | | | |
| 2153228 | Ramos David, Carmen Maria | Address on file | | | | | | | |
| 425855 | RAMOS DAVILA, AMALIN | Address on file | | | | | | | |
| 1425730 | Ramos Davila, Anibal | Address on file | | | | | | | |
| 425858 | RAMOS DAVILA, BEATRIZ | Address on file | | | | | | | |
| 425859 | RAMOS DAVILA, DOLORES | Address on file | | | | | | | |
| 425860 | RAMOS DAVILA, ELVIRA | Address on file | | | | | | | |
| 425861 | RAMOS DAVILA, HECTOR J. | Address on file | | | | | | | |
| 425862 | RAMOS DAVILA, JEANETTE | Address on file | | | | | | | |
| 425863 | RAMOS DAVILA, JEANNETTE | Address on file | | | | | | | |
| 425864 | RAMOS DAVILA, JOSE | Address on file | | | | | | | |
| 812553 | RAMOS DAVILA, JOSE A | Address on file | | | | | | | |
| 425865 | RAMOS DAVILA, MARIA E. | Address on file | | | | | | | |
| 425868 | RAMOS DAVILA, MISAEL | Address on file | | | | | | | |
| 425867 | RAMOS DAVILA, MISAEL | Address on file | | | | | | | |
| 812555 | RAMOS DAVILA, NILMARY | Address on file | | | | | | | |
| 812554 | RAMOS DAVILA, NILMARY | Address on file | | | | | | | |
| 425870 | RAMOS DAVILA, REBECA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 812556 | RAMOS DAVILA, REBECCA | Address on file | | | | | | | |
| 425871 | RAMOS DAVILA, TERESA | Address on file | | | | | | | |
| 2146933 | Ramos Davila, Tony | Address on file | | | | | | | |
| 425872 | RAMOS DE ALBA, SONIA | Address on file | | | | | | | |
| 849544 | RAMOS DE ALICEA EDNA | PO BOX 1191 | | | | GUAYAMA | PR | 00785 | |
| 425873 | RAMOS DE ARMAS, FE EUNICE | Address on file | | | | | | | |
| 425874 | RAMOS DE AVILES, MERCEDES | Address on file | | | | | | | |
| 425875 | RAMOS DE BERNAL, ISABEL C. | Address on file | | | | | | | |
| 425876 | RAMOS DE CAMACHO, MARTA I | Address on file | | | | | | | |
| 425877 | RAMOS DE CASENAVE, CRISTINA | Address on file | | | | | | | |
| 425878 | RAMOS DE CASTRO, ELBA | Address on file | | | | | | | |
| 425879 | RAMOS DE DIOS, LEISLA | Address on file | | | | | | | |
| 425880 | Ramos De Gracia, Dennis | Address on file | | | | | | | |
| 2086929 | Ramos De Jesus , Cesar D | Address on file | | | | | | | |
| 1842226 | RAMOS DE JESUS, ANA | Address on file | | | | | | | |
| 1842226 | RAMOS DE JESUS, ANA | Address on file | | | | | | | |
| 425881 | RAMOS DE JESUS, ANA E | Address on file | | | | | | | |
| 425882 | RAMOS DE JESUS, ANGEL L. | Address on file | | | | | | | |
| 425883 | RAMOS DE JESUS, CARLOS | Address on file | | | | | | | |
| 425884 | RAMOS DE JESUS, CARLOS R. | Address on file | | | | | | | |
| 425885 | RAMOS DE JESUS, ENRIQUE | Address on file | | | | | | | |
| 425886 | RAMOS DE JESUS, ERNESTO | Address on file | | | | | | | |
| 425887 | RAMOS DE JESUS, FRANK | Address on file | | | | | | | |
| 425888 | Ramos De Jesus, Gerardo | Address on file | | | | | | | |
| 425889 | RAMOS DE JESUS, GRISEL | Address on file | | | | | | | |
| 425890 | RAMOS DE JESUS, GRISEL A | Address on file | | | | | | | |
| 425891 | RAMOS DE JESUS, ISABELITA | Address on file | | | | | | | |
| 425892 | RAMOS DE JESUS, IVIS | Address on file | | | | | | | |
| 425893 | RAMOS DE JESUS, JAIME | Address on file | | | | | | | |
| 425804 | RAMOS DE JESUS, JANET | Address on file | | | | | | | |
| 425894 | RAMOS DE JESUS, JANICE | Address on file | | | | | | | |
| 425895 | RAMOS DE JESUS, JORGE | Address on file | | | | | | | |
| 812558 | RAMOS DE JESUS, JORGE | Address on file | | | | | | | |
| 425896 | RAMOS DE JESUS, JORGE | Address on file | | | | | | | |
| 425897 | RAMOS DE JESUS, JORGE L | Address on file | | | | | | | |
| 425898 | RAMOS DE JESUS, JORGE O | Address on file | | | | | | | |
| 425899 | RAMOS DE JESUS, JOSE | Address on file | | | | | | | |
| 425900 | RAMOS DE JESUS, LEO | Address on file | | | | | | | |
| 425901 | RAMOS DE JESUS, LUIS A. | Address on file | | | | | | | |
| 425902 | RAMOS DE JESUS, MARILUZ | Address on file | | | | | | | |
| 425903 | RAMOS DE JESUS, MERCEDES | Address on file | | | | | | | |
| 812559 | RAMOS DE JESUS, MIGUEL | Address on file | | | | | | | |
| 425904 | RAMOS DE JESUS, MYRIAM | Address on file | | | | | | | |
| 812560 | RAMOS DE JESUS, NEIDA | Address on file | | | | | | | |
| 425905 | RAMOS DE JESUS, NOELIA | Address on file | | | | | | | |
| 425906 | RAMOS DE JESUS, NOELIA | Address on file | | | | | | | |
| 425907 | RAMOS DE JESUS, RAFAEL | Address on file | | | | | | | |
| 425908 | RAMOS DE JESUS, RAFAEL | Address on file | | | | | | | |
| 425909 | RAMOS DE JESUS, ROSA L. | Address on file | | | | | | | |
| 425910 | RAMOS DE JESUS, SAMARYS A. | Address on file | | | | | | | |
| 812561 | RAMOS DE JESUS, STACY L | Address on file | | | | | | | |
| 425911 | RAMOS DE JESUS, STACY L | Address on file | | | | | | | |
| 425912 | RAMOS DE JESUS, VILMA L | Address on file | | | | | | | |
| 425913 | RAMOS DE JESUS, WILLIAM | Address on file | | | | | | | |
| 425914 | RAMOS DE JESUS, ZAHILEE | Address on file | | | | | | | |
| 425915 | RAMOS DE LA CRUZ, SUHAIL | Address on file | | | | | | | |
| 425916 | RAMOS DE LA PAZ, RAUL | Address on file | | | | | | | |
| 425917 | RAMOS DE LEON, FELIX | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1573 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2126212 | Ramos De Leon, Ian Nivlek | Address on file | | | | | | | |
| 1481130 | RAMOS DE LEON, IAN NIVLEK | Address on file | | | | | | | |
| 425918 | RAMOS DE LEON, LUIS M. | Address on file | | | | | | | |
| 425919 | RAMOS DE LEON, MIRTA | Address on file | | | | | | | |
| 425920 | RAMOS DE LEON, NESTOR | Address on file | | | | | | | |
| 425921 | RAMOS DE LEON, SEBASTIAN | Address on file | | | | | | | |
| 425922 | RAMOS DE MELENDEZ, CATALINA | Address on file | | | | | | | |
| 425923 | RAMOS DE NEGRON, CELINA | Address on file | | | | | | | |
| 425924 | RAMOS DEL HOYO, GLADYS | Address on file | | | | | | | |
| 425925 | RAMOS DEL HOYO, NITZA I | Address on file | | | | | | | |
| 812562 | RAMOS DEL HOYO, YOLANDA | Address on file | | | | | | | |
| 1731089 | Ramos del Hoyo, Yolanda | Address on file | | | | | | | |
| 425926 | RAMOS DEL HOYO, YOLANDA | Address on file | | | | | | | |
| 1731089 | Ramos del Hoyo, Yolanda | Address on file | | | | | | | |
| 425927 | RAMOS DEL PILAR, AILEEN | Address on file | | | | | | | |
| 425928 | RAMOS DEL VALLE, ANGEL L | Address on file | | | | | | | |
| 1553778 | Ramos Del Valle, Angel L. | Address on file | | | | | | | |
| 425929 | RAMOS DEL VALLE, HECNERY | Address on file | | | | | | | |
| 425930 | RAMOS DEL VALLE, KIKE | Address on file | | | | | | | |
| 425931 | RAMOS DEL VALLE, MARANGELY | Address on file | | | | | | | |
| 425932 | RAMOS DEL VALLE, MARIANGELA | Address on file | | | | | | | |
| 425933 | RAMOS DEL VALLE, MARIE JOAN | Address on file | | | | | | | |
| 425934 | RAMOS DEL VALLE, MIGDALIA | Address on file | | | | | | | |
| 425935 | RAMOS DEL VALLE, NILDA | Address on file | | | | | | | |
| 425936 | RAMOS DEL VALLE, SOR FELICITA | Address on file | | | | | | | |
| 425937 | RAMOS DELESTRE, ANN T | Address on file | | | | | | | |
| 812563 | RAMOS DELESTRE, ANN T | Address on file | | | | | | | |
| 425938 | RAMOS DELGADO, ANGEL E | Address on file | | | | | | | |
| 425939 | RAMOS DELGADO, CARMELO | Address on file | | | | | | | |
| 425940 | RAMOS DELGADO, CARMEN M | Address on file | | | | | | | |
| 425941 | RAMOS DELGADO, CRISTAL | Address on file | | | | | | | |
| 425942 | RAMOS DELGADO, DARLENE | Address on file | | | | | | | |
| 1458616 | RAMOS DELGADO, EUFEMIA | Address on file | | | | | | | |
| 425943 | RAMOS DELGADO, EVARISTO | Address on file | | | | | | | |
| 425944 | RAMOS DELGADO, EVELYN | Address on file | | | | | | | |
| 425945 | RAMOS DELGADO, FABIAN | Address on file | | | | | | | |
| 425946 | RAMOS DELGADO, JULIO | Address on file | | | | | | | |
| 812564 | RAMOS DELGADO, KARILYN | Address on file | | | | | | | |
| 425947 | RAMOS DELGADO, KARILYN | Address on file | | | | | | | |
| 812565 | RAMOS DELGADO, KARILYN | Address on file | | | | | | | |
| 425949 | Ramos Delgado, Luis A. | Address on file | | | | | | | |
| 425950 | RAMOS DELGADO, LUIS D. | Address on file | | | | | | | |
| 425951 | RAMOS DELGADO, LUZ M | Address on file | | | | | | | |
| 2133061 | Ramos Delgado, Meralys | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 812566 | RAMOS DELGADO, NEISHA Y | Address on file | | | | | | | |
| 425952 | RAMOS DELGADO, WANDA | Address on file | | | | | | | |
| 425953 | RAMOS DELGADO, WANDA I. | Address on file | | | | | | | |
| 425954 | RAMOS DETRES, WILSON | Address on file | | | | | | | |
| 812568 | RAMOS DIANA, JANET | Address on file | | | | | | | |
| 425955 | Ramos Diana, Janet | Address on file | | | | | | | |
| 1610697 | RAMOS DIANA, JOSE | Address on file | | | | | | | |
| 425956 | Ramos Diana, Jose M | Address on file | | | | | | | |
| 2201266 | Ramos Diaz , Janet | Address on file | | | | | | | |
| 2201305 | Ramos Diaz , Janet | Address on file | | | | | | | |
| 1992228 | RAMOS DIAZ , LIZETTE | Address on file | | | | | | | |
| 849545 | RAMOS DIAZ LUCIA | QUINTAS DE CABO ROJO | 144 CALLE RUISEÑOR | | | CABO ROJO | PR | 00623 | |
| 425957 | RAMOS DIAZ MD, LUIS R | Address on file | | | | | | | |
| 425958 | RAMOS DIAZ, AIDA L | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1574 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 425959 | RAMOS DIAZ, ALBERT | Address on file | | | | | | | |
| 425960 | Ramos Diaz, Alex | Address on file | | | | | | | |
| 425961 | RAMOS DIAZ, ALICE | Address on file | | | | | | | |
| 425962 | RAMOS DIAZ, AMNERIS | Address on file | | | | | | | |
| 425963 | RAMOS DIAZ, ANGEL | Address on file | | | | | | | |
| 425964 | RAMOS DIAZ, ARGENIS | Address on file | | | | | | | |
| 425965 | RAMOS DIAZ, BEATRIZ | Address on file | | | | | | | |
| 425966 | RAMOS DIAZ, BRIAND S | Address on file | | | | | | | |
| 425967 | RAMOS DIAZ, CARLOS | Address on file | | | | | | | |
| 425968 | RAMOS DIAZ, CARLOS H | Address on file | | | | | | | |
| 425969 | RAMOS DIAZ, CARMEN | Address on file | | | | | | | |
| 425970 | RAMOS DIAZ, DIANA L | Address on file | | | | | | | |
| 425971 | RAMOS DIAZ, EDGARDO | Address on file | | | | | | | |
| 812570 | RAMOS DIAZ, ELIZABETH | Address on file | | | | | | | |
| 425972 | RAMOS DIAZ, ELIZABETH | Address on file | | | | | | | |
| 812571 | RAMOS DIAZ, ELIZABETH | Address on file | | | | | | | |
| 425973 | RAMOS DIAZ, ERWIN | Address on file | | | | | | | |
| 425974 | RAMOS DIAZ, ERWIN S | Address on file | | | | | | | |
| 1665544 | RAMOS DIAZ, ERWIN SALVADOR | Address on file | | | | | | | |
| 425975 | RAMOS DIAZ, GILBERTO | Address on file | | | | | | | |
| 425976 | RAMOS DIAZ, HIRAM | Address on file | | | | | | | |
| 812572 | RAMOS DIAZ, IDALIA | Address on file | | | | | | | |
| 425977 | RAMOS DIAZ, IDALIA | Address on file | | | | | | | |
| 425978 | RAMOS DIAZ, ILEANA C | Address on file | | | | | | | |
| 425979 | RAMOS DIAZ, INGRID G. | Address on file | | | | | | | |
| 425980 | RAMOS DIAZ, IRVIN | Address on file | | | | | | | |
| 425981 | RAMOS DIAZ, ISRAEL | Address on file | | | | | | | |
| 425982 | Ramos Diaz, Ivette | Address on file | | | | | | | |
| 2209166 | Ramos Diaz, Janet | Address on file | | | | | | | |
| 425983 | RAMOS DIAZ, JANUELY | Address on file | | | | | | | |
| 425984 | RAMOS DIAZ, JAPHET | Address on file | | | | | | | |
| 425985 | RAMOS DIAZ, JAPHET | Address on file | | | | | | | |
| 425986 | RAMOS DIAZ, JESUS | Address on file | | | | | | | |
| 425987 | RAMOS DIAZ, JOELIANN | Address on file | | | | | | | |
| 425988 | RAMOS DIAZ, JORGE | Address on file | | | | | | | |
| 425989 | RAMOS DIAZ, JOSE | Address on file | | | | | | | |
| 425990 | RAMOS DIAZ, JUAN A | Address on file | | | | | | | |
| 425991 | RAMOS DIAZ, KEILA M | Address on file | | | | | | | |
| 425992 | RAMOS DIAZ, LESLIE | Address on file | | | | | | | |
| 425993 | RAMOS DIAZ, LETICIA | Address on file | | | | | | | |
| 425994 | RAMOS DIAZ, LIZ | Address on file | | | | | | | |
| 425995 | RAMOS DIAZ, LIZETTE | Address on file | | | | | | | |
| 425996 | RAMOS DIAZ, LORIANNE | Address on file | | | | | | | |
| 425997 | RAMOS DIAZ, LUCIA | Address on file | | | | | | | |
| 425998 | RAMOS DIAZ, LUIS | Address on file | | | | | | | |
| 812573 | RAMOS DIAZ, LUIS A. | Address on file | | | | | | | |
| 425999 | RAMOS DIAZ, LUIS E | Address on file | | | | | | | |
| 426000 | RAMOS DIAZ, LUZ | Address on file | | | | | | | |
| 426001 | RAMOS DIAZ, LUZ M. | Address on file | | | | | | | |
| 426002 | RAMOS DIAZ, LUZMILA | Address on file | | | | | | | |
| 426003 | RAMOS DIAZ, MANUEL J | Address on file | | | | | | | |
| 426004 | RAMOS DIAZ, MARIA | Address on file | | | | | | | |
| 426005 | RAMOS DIAZ, MARIA A | Address on file | | | | | | | |
| 812574 | RAMOS DIAZ, MARIA DE LOS | Address on file | | | | | | | |
| 426006 | RAMOS DIAZ, MARIA DE LOS A | Address on file | | | | | | | |
| 426007 | RAMOS DIAZ, MARIA DE LOU | Address on file | | | | | | | |
| 812575 | RAMOS DIAZ, MARIA DE LOURDES | Address on file | | | | | | | |
| 426008 | RAMOS DIAZ, MARIA I | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 426009 | RAMOS DIAZ, MARIA I | Address on file | | | | | | | |
| 426010 | RAMOS DIAZ, MARIA M | Address on file | | | | | | | |
| 426011 | RAMOS DIAZ, MARIA Z | Address on file | | | | | | | |
| 426012 | RAMOS DIAZ, MARIA ZORAYA | Address on file | | | | | | | |
| 426013 | RAMOS DIAZ, MIGDOEL | Address on file | | | | | | | |
| 426014 | RAMOS DIAZ, MILDRED A | Address on file | | | | | | | |
| 1589898 | Ramos Diaz, Mildred A | Address on file | | | | | | | |
| 1605660 | Ramos Diaz, Mildred Angelita | Address on file | | | | | | | |
| 426015 | RAMOS DIAZ, MOISES | Address on file | | | | | | | |
| 426016 | RAMOS DIAZ, NAOMI | Address on file | | | | | | | |
| 426017 | RAMOS DIAZ, NELIDA | Address on file | | | | | | | |
| 426018 | RAMOS DIAZ, NEREIDA | Address on file | | | | | | | |
| 426019 | RAMOS DIAZ, NYDIA L | Address on file | | | | | | | |
| 426021 | RAMOS DIAZ, RAFAEL | Address on file | | | | | | | |
| 426020 | Ramos Diaz, Rafael | Address on file | | | | | | | |
| 426022 | RAMOS DIAZ, RAMON | Address on file | | | | | | | |
| 426023 | RAMOS DIAZ, ROSA M. | Address on file | | | | | | | |
| 426024 | RAMOS DIAZ, SUHEILY | Address on file | | | | | | | |
| 426025 | RAMOS DIAZ, SULEYMA | Address on file | | | | | | | |
| 426026 | RAMOS DIAZ, TAYRI ANN | Address on file | | | | | | | |
| 426027 | RAMOS DIAZ, VIRGINIA | Address on file | | | | | | | |
| 426028 | RAMOS DIAZ, WENDOLYN | Address on file | | | | | | | |
| 426029 | RAMOS DIAZ, WENDOLYN | Address on file | | | | | | | |
| 426030 | Ramos Diaz, Willy | Address on file | | | | | | | |
| 426031 | RAMOS DIAZ, YAIRA | Address on file | | | | | | | |
| 426032 | RAMOS DIAZ, YARITZIA | Address on file | | | | | | | |
| 1425731 | RAMOS DIAZ, YARITZIA | Address on file | | | | | | | |
| 1423402 | RAMOS DIAZ, YARITZIA | Carr. 948 Km 2.0 Bo. Oda. Grande | | | | Las Piedras | PR | 00771 | |
| 1423403 | RAMOS DÍAZ, YARITZIA | Po Box 270 | | | | Las Piedras | PR | 00771 | |
| 426033 | RAMOS DIAZ, YETZABEL | Address on file | | | | | | | |
| 426034 | RAMOS DIAZ, ZORAIDA | Address on file | | | | | | | |
| 426035 | RAMOS DIAZ, ZORAIDA | Address on file | | | | | | | |
| 426037 | RAMOS DIEPPA, SONIA E | Address on file | | | | | | | |
| 426038 | RAMOS DILAN, VICTOR M | Address on file | | | | | | | |
| 2174735 | RAMOS DILAN, VICTOR M. | CALLE SOL SUR 117 | | | | GUAYAMA | PR | 00784 | |
| 426039 | RAMOS DOMENECH, AIDA L | Address on file | | | | | | | |
| 426040 | RAMOS DOMENECH, CARLOS A. | Address on file | | | | | | | |
| 426041 | RAMOS DOMENECH, CARLOS DAVID | Address on file | | | | | | | |
| 426043 | RAMOS DOMENECH, WESLEY J. | Address on file | | | | | | | |
| 426044 | RAMOS DOMINGUEZ, XAYMARA | Address on file | | | | | | | |
| 426045 | RAMOS DONATE, MIGUEL | Address on file | | | | | | | |
| 426046 | RAMOS DONATO, LISA | Address on file | | | | | | | |
| 426047 | RAMOS DURAN, JESUS M | Address on file | | | | | | | |
| 426048 | RAMOS DURAN, JOSE | Address on file | | | | | | | |
| 426049 | RAMOS DURAN, MARGARITA | Address on file | | | | | | | |
| 426050 | RAMOS ECHEANDIA, ALEXIS ANTONIO | Address on file | | | | | | | |
| 426051 | RAMOS ECHEANDIA, AXEL | Address on file | | | | | | | |
| 426052 | RAMOS ECHEVARRIA, ISRAEL | Address on file | | | | | | | |
| 426053 | RAMOS ECHEVARRIA, JOSE A | Address on file | | | | | | | |
| 426054 | RAMOS ECHEVARRIA, JOSE A. | Address on file | | | | | | | |
| 1649691 | RAMOS ECHEVARRIA, MARIA M | Address on file | | | | | | | |
| 426055 | RAMOS ECHEVARRIA, MARIA M | Address on file | | | | | | | |
| 1947504 | Ramos Echevarria, Maria M. | Address on file | | | | | | | |
| 2006630 | Ramos Echevarria, Maria M. | Address on file | | | | | | | |
| 2135642 | RAMOS ECHEVARRIA, NORA | Address on file | | | | | | | |
| 1948303 | Ramos Echevarria, Nora | Address on file | | | | | | | |
| 426056 | RAMOS EGIPCIACO, EDWIN F. | Address on file | | | | | | | |
| 426057 | RAMOS EGIPCIACO, NELSON | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1576 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 426058 | RAMOS ENCARNACION, CARLOS | Address on file | | | | | | | |
| 426059 | RAMOS ENCARNACION, LUZ M | Address on file | | | | | | | |
| 742925 | RAMOS ENGINEERING SOLUTION CORP | 106 FRAILES INDUSTRIAL PARK | | | | GUAYNABO | PR | 00969 | |
| 426060 | RAMOS ENRIQUE, MARIA C | Address on file | | | | | | | |
| 426061 | RAMOS ESCALANTE, JOSE | Address on file | | | | | | | |
| 426062 | RAMOS ESCALANTE, MILAGROS | Address on file | | | | | | | |
| 426064 | RAMOS ESCLAVON MD, MARIO A | Address on file | | | | | | | |
| 426065 | RAMOS ESCOBAR, ANGEL | Address on file | | | | | | | |
| 426066 | RAMOS ESCOBAR, LUZ DELIA | Address on file | | | | | | | |
| 426067 | RAMOS ESCONDA MD, EMILIO | Address on file | | | | | | | |
| 812576 | RAMOS ESCUDERO, LYDIA | Address on file | | | | | | | |
| 426069 | RAMOS ESPADA, ELIZABETH | Address on file | | | | | | | |
| 2148688 | Ramos Espada, Elizabeth | Address on file | | | | | | | |
| 2148093 | Ramos Espada, Josue | Address on file | | | | | | | |
| 812577 | RAMOS ESPERANZA, ANA | Address on file | | | | | | | |
| 426070 | RAMOS ESPERANZA, ANA | Address on file | | | | | | | |
| 426071 | RAMOS ESPERANZA, ANA I | Address on file | | | | | | | |
| 426072 | RAMOS ESPERANZA, JOSE | Address on file | | | | | | | |
| 426073 | RAMOS ESPINAL, ROBERTO | Address on file | | | | | | | |
| 426074 | RAMOS ESPINOSO, IVELISSE | Address on file | | | | | | | |
| 426075 | RAMOS ESTEVES, CARMEN | Address on file | | | | | | | |
| 426076 | RAMOS ESTEVES, LUIS | Address on file | | | | | | | |
| 426077 | RAMOS ESTRADA, EMILIO | Address on file | | | | | | | |
| 426078 | RAMOS ESTRADA, IDALIZ | Address on file | | | | | | | |
| 426079 | RAMOS ESTRELLA, AMERICA | Address on file | | | | | | | |
| 426080 | RAMOS ESTRELLA, AMERICA | Address on file | | | | | | | |
| 812578 | RAMOS ESTRELLA, LUIS | Address on file | | | | | | | |
| 426081 | RAMOS ESTREMERA, MIGDALIA | Address on file | | | | | | | |
| 742927 | RAMOS EXTERMINATING | HC 4 BOX 44557 | | | | CAGUAS | PR | 00726 | |
| 742926 | RAMOS EXTERMINATING | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| 426082 | Ramos Falcon, Jose Ariel | Address on file | | | | | | | |
| 426083 | RAMOS FALCON, JUAN M. | Address on file | | | | | | | |
| 426084 | RAMOS FALU, CARLOS | Address on file | | | | | | | |
| 426085 | RAMOS FALU, IDALIS | Address on file | | | | | | | |
| 426086 | RAMOS FALU, MARIA L | Address on file | | | | | | | |
| 812579 | RAMOS FALU, MARIA L. | Address on file | | | | | | | |
| 812580 | RAMOS FALU, MARIA L. | Address on file | | | | | | | |
| 426088 | RAMOS FANJORTE, AIXA J | Address on file | | | | | | | |
| 426089 | RAMOS FANJORTE, IVETTE | Address on file | | | | | | | |
| 2023380 | Ramos Fanjorte, Ivette E | Address on file | | | | | | | |
| 1991237 | Ramos Fanjorte, Yolanda E. | Address on file | | | | | | | |
| 426090 | RAMOS FARGAS, YOLANDA | Address on file | | | | | | | |
| 426091 | RAMOS FEBRES, JOEL | Address on file | | | | | | | |
| 1518885 | Ramos Febres, Joel | Address on file | | | | | | | |
| 426092 | RAMOS FEBRES, LUIS | Address on file | | | | | | | |
| 426093 | RAMOS FEBRES, NICOLAS | Address on file | | | | | | | |
| 426094 | RAMOS FELICIANO, ANA L | Address on file | | | | | | | |
| 426095 | RAMOS FELICIANO, ANIBAL | Address on file | | | | | | | |
| 1837364 | Ramos Feliciano, Bethsaida | Address on file | | | | | | | |
| 426096 | RAMOS FELICIANO, BRUNILDA | Address on file | | | | | | | |
| 1895592 | RAMOS FELICIANO, CARMEN M | Address on file | | | | | | | |
| 2104142 | Ramos Feliciano, Carmen Maria | Address on file | | | | | | | |
| 426097 | RAMOS FELICIANO, EVELYN | Address on file | | | | | | | |
| 426098 | Ramos Feliciano, Gilberto | Address on file | | | | | | | |
| 426099 | RAMOS FELICIANO, GILBERTO | Address on file | | | | | | | |
| 812581 | RAMOS FELICIANO, HERMINIO | Address on file | | | | | | | |
| 426100 | RAMOS FELICIANO, HERMINIO | Address on file | | | | | | | |
| 426101 | RAMOS FELICIANO, INES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1577 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 426102 | RAMOS FELICIANO, JAILEEN | Address on file | | | | | | | |
| 426103 | RAMOS FELICIANO, JESUS | Address on file | | | | | | | |
| 426104 | RAMOS FELICIANO, JESUS | Address on file | | | | | | | |
| 426105 | RAMOS FELICIANO, JOHANNA | Address on file | | | | | | | |
| 426106 | RAMOS FELICIANO, JORGE L. | Address on file | | | | | | | |
| 426107 | RAMOS FELICIANO, JOSE | Address on file | | | | | | | |
| 426108 | RAMOS FELICIANO, JOSE L. | Address on file | | | | | | | |
| 426109 | RAMOS FELICIANO, JUANITA | Address on file | | | | | | | |
| 1997334 | RAMOS FELICIANO, JUANITA | Address on file | | | | | | | |
| 1978052 | Ramos Feliciano, Juanita | Address on file | | | | | | | |
| 426110 | RAMOS FELICIANO, LISSBETT | Address on file | | | | | | | |
| 426111 | RAMOS FELICIANO, MARGARITA | Address on file | | | | | | | |
| 426112 | RAMOS FELICIANO, MARIO | Address on file | | | | | | | |
| 426113 | RAMOS FELICIANO, NEREIDA | Address on file | | | | | | | |
| 426114 | RAMOS FELICIANO, RAMON | Address on file | | | | | | | |
| 426115 | RAMOS FELICIANO, REBECA | Address on file | | | | | | | |
| 1660066 | Ramos Feliciano, Rosa | Address on file | | | | | | | |
| 426116 | RAMOS FELICIANO, ROSA I | Address on file | | | | | | | |
| 426117 | RAMOS FELICIANO, WILMA | Address on file | | | | | | | |
| 426118 | RAMOS FELICIANO, WILSON | Address on file | | | | | | | |
| 426122 | RAMOS FELIX, AILSIE | Address on file | | | | | | | |
| 426123 | RAMOS FELIX, DALENY | Address on file | | | | | | | |
| 426124 | RAMOS FELIX, FELIPE A | Address on file | | | | | | | |
| 426125 | RAMOS FELIX, JUAN | Address on file | | | | | | | |
| 426126 | RAMOS FELIX, MARIA DEL C. | Address on file | | | | | | | |
| 426127 | RAMOS FELIX, MIGUEL A. | Address on file | | | | | | | |
| 426128 | RAMOS FELIX, NANCY | Address on file | | | | | | | |
| 426129 | RAMOS FELIX, ROSA | Address on file | | | | | | | |
| 426130 | RAMOS FELIZ MD, RUTH | Address on file | | | | | | | |
| 426131 | RAMOS FELIZ, NEWMAN J | Address on file | | | | | | | |
| 426132 | RAMOS FERNANDEZ, ANA BEATRIZ | Address on file | | | | | | | |
| 426133 | RAMOS FERNANDEZ, AWILDA | Address on file | | | | | | | |
| 426134 | RAMOS FERNANDEZ, DIMARIE | Address on file | | | | | | | |
| 812583 | RAMOS FERNANDEZ, EDNA L | Address on file | | | | | | | |
| 426135 | Ramos Fernandez, Ernesto | Address on file | | | | | | | |
| 426136 | RAMOS FERNANDEZ, IVETTE E. | Address on file | | | | | | | |
| 426137 | RAMOS FERNANDEZ, JUAN CARLOS | Address on file | | | | | | | |
| 426138 | RAMOS FERNANDEZ, LUIS | Address on file | | | | | | | |
| 426139 | RAMOS FERNANDEZ, MARICELLI | Address on file | | | | | | | |
| 426140 | RAMOS FERNANDEZ, MARICELLI | Address on file | | | | | | | |
| 426141 | RAMOS FERNANDEZ, MARISOL | Address on file | | | | | | | |
| 2009580 | Ramos Fernandez, Migdalia | Address on file | | | | | | | |
| 426142 | RAMOS FERNANDEZ, MIGDALIA | Address on file | | | | | | | |
| 812584 | RAMOS FERNANDEZ, MIGDALIA | Address on file | | | | | | | |
| 426143 | RAMOS FERNANDEZ, MIRIAM | Address on file | | | | | | | |
| 426144 | Ramos Fernandez, Raul | Address on file | | | | | | | |
| 426145 | Ramos Ferreira, Alba N. | Address on file | | | | | | | |
| 426146 | RAMOS FERRER, WILFREDO | Address on file | | | | | | | |
| 2167722 | Ramos Fibuleno, Juan C. | Address on file | | | | | | | |
| 1941781 | Ramos Fig, Hector M. | Address on file | | | | | | | |
| 426147 | RAMOS FIGUEROA MD, LIZA M | Address on file | | | | | | | |
| 426148 | RAMOS FIGUEROA, ALEXIS | Address on file | | | | | | | |
| 426149 | RAMOS FIGUEROA, ALEXIS | Address on file | | | | | | | |
| 426150 | RAMOS FIGUEROA, ANA D | Address on file | | | | | | | |
| 426151 | RAMOS FIGUEROA, ANGEL | Address on file | | | | | | | |
| 426152 | RAMOS FIGUEROA, ARIANA M. | Address on file | | | | | | | |
| 426153 | RAMOS FIGUEROA, BETSY | Address on file | | | | | | | |
| 1257377 | RAMOS FIGUEROA, BIENVENIDO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 426154 | Ramos Figueroa, Bienvenido | Address on file | | | | | | | |
| 812585 | RAMOS FIGUEROA, BLANCA | Address on file | | | | | | | |
| 426155 | RAMOS FIGUEROA, BLANCA I | Address on file | | | | | | | |
| 2095943 | Ramos Figueroa, Blanca I. | Address on file | | | | | | | |
| 2216581 | Ramos Figueroa, Blanca I. | Address on file | | | | | | | |
| 2208535 | Ramos Figueroa, Blanca I. | Address on file | | | | | | | |
| 426156 | RAMOS FIGUEROA, CARMEN | Address on file | | | | | | | |
| 812586 | RAMOS FIGUEROA, CARMEN | Address on file | | | | | | | |
| 426156 | RAMOS FIGUEROA, CARMEN | Address on file | | | | | | | |
| 812586 | RAMOS FIGUEROA, CARMEN | Address on file | | | | | | | |
| 629231 | RAMOS FIGUEROA, CARMEN Z | Address on file | | | | | | | |
| 1470943 | Ramos Figueroa, Carmen Z | Address on file | | | | | | | |
| 1640931 | RAMOS FIGUEROA, CARMEN Z. | Address on file | | | | | | | |
| 1640931 | RAMOS FIGUEROA, CARMEN Z. | Address on file | | | | | | | |
| 426157 | RAMOS FIGUEROA, DAMIAN | Address on file | | | | | | | |
| 1257378 | RAMOS FIGUEROA, DAMIAN | Address on file | | | | | | | |
| 2108420 | RAMOS FIGUEROA, EDDIE A | Address on file | | | | | | | |
| 426158 | RAMOS FIGUEROA, EFRAIN | Address on file | | | | | | | |
| 426159 | RAMOS FIGUEROA, EFRAIN A | Address on file | | | | | | | |
| 426160 | RAMOS FIGUEROA, EMMA | Address on file | | | | | | | |
| 426161 | RAMOS FIGUEROA, EVANGELINA | Address on file | | | | | | | |
| 426162 | RAMOS FIGUEROA, EVELYN | Address on file | | | | | | | |
| 812587 | RAMOS FIGUEROA, GERARDO | Address on file | | | | | | | |
| 426163 | Ramos Figueroa, Hector M | Address on file | | | | | | | |
| 426164 | RAMOS FIGUEROA, JESUS M | Address on file | | | | | | | |
| 426165 | RAMOS FIGUEROA, JORGE | Address on file | | | | | | | |
| 426166 | RAMOS FIGUEROA, JORGE H | Address on file | | | | | | | |
| 426167 | RAMOS FIGUEROA, JOSE | Address on file | | | | | | | |
| 2020853 | Ramos Figueroa, Jose E. | Address on file | | | | | | | |
| 426170 | RAMOS FIGUEROA, JUAN | Address on file | | | | | | | |
| 426171 | RAMOS FIGUEROA, JUAN | Address on file | | | | | | | |
| 812588 | RAMOS FIGUEROA, JUAN | Address on file | | | | | | | |
| 426172 | RAMOS FIGUEROA, JUAN | Address on file | | | | | | | |
| 426168 | RAMOS FIGUEROA, JUAN | Address on file | | | | | | | |
| 426173 | RAMOS FIGUEROA, JUAN R | Address on file | | | | | | | |
| 426174 | RAMOS FIGUEROA, LEISA | Address on file | | | | | | | |
| 812589 | RAMOS FIGUEROA, LEISA | Address on file | | | | | | | |
| 426175 | RAMOS FIGUEROA, LORRAINE | Address on file | | | | | | | |
| 812590 | RAMOS FIGUEROA, LOURDES | Address on file | | | | | | | |
| 1968816 | Ramos Figueroa, Lourdes M | Address on file | | | | | | | |
| 426176 | RAMOS FIGUEROA, LOURDES M | Address on file | | | | | | | |
| 812591 | RAMOS FIGUEROA, LUCIANNE M | Address on file | | | | | | | |
| 426177 | Ramos Figueroa, Luis | Address on file | | | | | | | |
| 426178 | RAMOS FIGUEROA, LUIS D | Address on file | | | | | | | |
| 426179 | Ramos Figueroa, Luis M | Address on file | | | | | | | |
| 426180 | Ramos Figueroa, Luis O | Address on file | | | | | | | |
| 426181 | Ramos Figueroa, Luz D | Address on file | | | | | | | |
| 426182 | RAMOS FIGUEROA, LUZ N | Address on file | | | | | | | |
| 426183 | RAMOS FIGUEROA, LUZ V | Address on file | | | | | | | |
| 1766841 | Ramos Figueroa, Luz Virginia | Address on file | | | | | | | |
| 426184 | RAMOS FIGUEROA, LUZ Y. | Address on file | | | | | | | |
| 426185 | RAMOS FIGUEROA, MARIA L | Address on file | | | | | | | |
| 426186 | RAMOS FIGUEROA, MARIA V | Address on file | | | | | | | |
| 2175306 | RAMOS FIGUEROA, MARIANO | Address on file | | | | | | | |
| 2176338 | RAMOS FIGUEROA, MARIANO | Address on file | | | | | | | |
| 426187 | RAMOS FIGUEROA, MARIBEL | Address on file | | | | | | | |
| 426188 | RAMOS FIGUEROA, MARIELY | Address on file | | | | | | | |
| 426189 | RAMOS FIGUEROA, MARTA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1579 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 426190 | RAMOS FIGUEROA, MARTA M. | Address on file | | | | | | | |
| 426191 | RAMOS FIGUEROA, MIGDALINA | Address on file | | | | | | | |
| 426192 | RAMOS FIGUEROA, MIGDALINA | Address on file | | | | | | | |
| 426193 | RAMOS FIGUEROA, MINERVA | Address on file | | | | | | | |
| 1823245 | Ramos Figueroa, Miriam M. | Address on file | | | | | | | |
| 426194 | RAMOS FIGUEROA, NORMA I | Address on file | | | | | | | |
| 1259201 | RAMOS FIGUEROA, PEDRO | Address on file | | | | | | | |
| 426195 | RAMOS FIGUEROA, PEDRO R | Address on file | | | | | | | |
| 426197 | RAMOS FIGUEROA, RAFAEL | Address on file | | | | | | | |
| 426198 | RAMOS FIGUEROA, RAFAEL | Address on file | | | | | | | |
| 426196 | RAMOS FIGUEROA, RAFAEL | Address on file | | | | | | | |
| 426199 | RAMOS FIGUEROA, RAQUEL | Address on file | | | | | | | |
| 426200 | RAMOS FIGUEROA, ROBERTO | Address on file | | | | | | | |
| 426201 | RAMOS FIGUEROA, ROBERTO | Address on file | | | | | | | |
| 426202 | RAMOS FIGUEROA, SAIDA L | Address on file | | | | | | | |
| 426203 | Ramos Figueroa, Vanessa | Address on file | | | | | | | |
| 426204 | RAMOS FIGUEROA, VICTOR M | Address on file | | | | | | | |
| 426205 | RAMOS FIGUEROA, WANDA S | Address on file | | | | | | | |
| 812592 | RAMOS FIGUEROA, WILMA | Address on file | | | | | | | |
| 426206 | RAMOS FIGUEROA, WILMA D | Address on file | | | | | | | |
| 1563272 | Ramos Flora, Johnny A. | Address on file | | | | | | | |
| 1559072 | Ramos Flora, Johnny A. | Address on file | | | | | | | |
| 426207 | RAMOS FLORES, ANA | Address on file | | | | | | | |
| 426208 | Ramos Flores, Anibal | Address on file | | | | | | | |
| 1993265 | Ramos Flores, Aracelis | Address on file | | | | | | | |
| 426209 | RAMOS FLORES, ARACELIS | Address on file | | | | | | | |
| 1993265 | Ramos Flores, Aracelis | Address on file | | | | | | | |
| 426210 | RAMOS FLORES, CARMEN L. | Address on file | | | | | | | |
| 426211 | RAMOS FLORES, CLARITZA | Address on file | | | | | | | |
| 812594 | RAMOS FLORES, CLARY E | Address on file | | | | | | | |
| 426212 | RAMOS FLORES, CLARY E | Address on file | | | | | | | |
| 1640870 | Ramos Flores, Clary Enid | Address on file | | | | | | | |
| 426213 | RAMOS FLORES, EDDA L | Address on file | | | | | | | |
| 1881362 | RAMOS FLORES, EDDA LIZZETTE | Address on file | | | | | | | |
| 426214 | RAMOS FLORES, EDNA | Address on file | | | | | | | |
| 426215 | RAMOS FLORES, EDWARD | Address on file | | | | | | | |
| 812595 | RAMOS FLORES, ELIZABETH | Address on file | | | | | | | |
| 426216 | RAMOS FLORES, ELIZABETH | Address on file | | | | | | | |
| 426217 | Ramos Flores, Enrique | Address on file | | | | | | | |
| 426218 | RAMOS FLORES, FLOR M | Address on file | | | | | | | |
| 426219 | RAMOS FLORES, IRIS M | Address on file | | | | | | | |
| 426220 | RAMOS FLORES, ISMAEL | Address on file | | | | | | | |
| 426221 | RAMOS FLORES, JOEL | Address on file | | | | | | | |
| 426222 | RAMOS FLORES, JOHNNY | Address on file | | | | | | | |
| 1518871 | Ramos Flores, Johnny A. | Address on file | | | | | | | |
| 426223 | RAMOS FLORES, JOSE | Address on file | | | | | | | |
| 426224 | RAMOS FLORES, JOSE A | Address on file | | | | | | | |
| 426225 | Ramos Flores, Jose A | Address on file | | | | | | | |
| 2119701 | Ramos Flores, Jose A. | Address on file | | | | | | | |
| 426226 | RAMOS FLORES, JOSIAH | Address on file | | | | | | | |
| 426227 | RAMOS FLORES, JOSSIE A | Address on file | | | | | | | |
| 812596 | RAMOS FLORES, LINOELIS M | Address on file | | | | | | | |
| 426228 | RAMOS FLORES, LUIS | Address on file | | | | | | | |
| 426229 | RAMOS FLORES, LUZ I | Address on file | | | | | | | |
| 426230 | RAMOS FLORES, MARIA P | Address on file | | | | | | | |
| 812597 | RAMOS FLORES, MARIA P | Address on file | | | | | | | |
| 812598 | RAMOS FLORES, PROVIDENCIA | Address on file | | | | | | | |
| 426231 | RAMOS FLORES, RAFAEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 426232 | RAMOS FLORES, RELIN | Address on file | | | | | | | |
| 1634591 | Ramos Flores, Rosa M. | Address on file | | | | | | | |
| 426233 | RAMOS FLORES, ROSALYN | Address on file | | | | | | | |
| 426234 | RAMOS FLORES, SANDRA | Address on file | | | | | | | |
| 426235 | RAMOS FLORES, SARAH | Address on file | | | | | | | |
| 812599 | RAMOS FLORES, SAUL | Address on file | | | | | | | |
| 426236 | RAMOS FLORES, VICTORIA E | Address on file | | | | | | | |
| 426237 | RAMOS FLORES, YAHAIRA | Address on file | | | | | | | |
| 426238 | RAMOS FONSECA, CARLOS | Address on file | | | | | | | |
| 426239 | RAMOS FONSECA, MELVIN | Address on file | | | | | | | |
| 426240 | RAMOS FONSECA, SANTA | Address on file | | | | | | | |
| 426241 | RAMOS FONSECA, SAUL | Address on file | | | | | | | |
| 426242 | RAMOS FONT, NILDA | Address on file | | | | | | | |
| 1642088 | RAMOS FONT, NILDA DORIS | Address on file | | | | | | | |
| 426243 | RAMOS FONTANEZ, EDGARDO | Address on file | | | | | | | |
| 812600 | RAMOS FONTANEZ, JESUS | Address on file | | | | | | | |
| 426244 | RAMOS FONTANEZ, JESUS M | Address on file | | | | | | | |
| 426245 | RAMOS FONTANEZ, JORGE | Address on file | | | | | | | |
| 426246 | RAMOS FONTANEZ, JUAN | Address on file | | | | | | | |
| 426247 | RAMOS FONTANEZ, JUAN A | Address on file | | | | | | | |
| 426248 | RAMOS FONTANEZ, LILLIAM | Address on file | | | | | | | |
| 426249 | RAMOS FONTANEZ, LILLIAM I | Address on file | | | | | | | |
| 426250 | RAMOS FONTANEZ, SOFIA | Address on file | | | | | | | |
| 812601 | RAMOS FONTANEZ, WANDA M. | Address on file | | | | | | | |
| 2210814 | Ramos Fontanez, Zulma E. | Address on file | | | | | | | |
| 426252 | RAMOS FORTIS, MARISOL | Address on file | | | | | | | |
| 426253 | RAMOS FORTIS, MILDRED | Address on file | | | | | | | |
| 426254 | RAMOS FRANCESCHI, CARLOS | Address on file | | | | | | | |
| 426256 | RAMOS FRANCESCHINI, REBECCA | Address on file | | | | | | | |
| 426255 | RAMOS FRANCESCHINI, REBECCA | Address on file | | | | | | | |
| 426257 | RAMOS FRANCISQUINI, JUAN G | Address on file | | | | | | | |
| 426258 | RAMOS FRANCO, ANGELA | Address on file | | | | | | | |
| 426259 | RAMOS FRANCO, CARMEN R | Address on file | | | | | | | |
| 812602 | RAMOS FRANCO, CARMEN R | Address on file | | | | | | | |
| 426260 | RAMOS FRANCO, CHRISTIAN | Address on file | | | | | | | |
| 426261 | RAMOS FRANCO, GERMARI | Address on file | | | | | | | |
| 426262 | RAMOS FRANCO, JOSE A | Address on file | | | | | | | |
| 426263 | RAMOS FRANCO, MARIA T | Address on file | | | | | | | |
| 426264 | RAMOS FRANQUI, ESMERALDA | Address on file | | | | | | | |
| 426265 | Ramos Franqui, Javier | Address on file | | | | | | | |
| 426266 | RAMOS FRANQUI, NATALIA | Address on file | | | | | | | |
| 426267 | RAMOS FRANQUI, WILLIAM | Address on file | | | | | | | |
| 426268 | RAMOS FRANQUI, ZORAIDA | Address on file | | | | | | | |
| 426269 | RAMOS FRANQUIZ, CARMEN E | Address on file | | | | | | | |
| 426270 | RAMOS FRAQUI, JOSE | Address on file | | | | | | | |
| 426271 | RAMOS FRATICCELLI, NINOSHKA | Address on file | | | | | | | |
| 426272 | RAMOS FRATICELLI, NORMA N | Address on file | | | | | | | |
| 426273 | RAMOS FRATICELLI, RAMON | Address on file | | | | | | | |
| 426274 | RAMOS FRED, BERNARDO | Address on file | | | | | | | |
| 426275 | RAMOS FRED, CARLOS J. | Address on file | | | | | | | |
| 426276 | RAMOS FREESE MD, ENRIQUE | Address on file | | | | | | | |
| 426277 | RAMOS FREESE, CAMELIA | Address on file | | | | | | | |
| 426278 | RAMOS FRESSE, TOMAS | Address on file | | | | | | | |
| 426279 | RAMOS FUENTES, DANA | Address on file | | | | | | | |
| 426280 | RAMOS FUENTES, DELIA J | Address on file | | | | | | | |
| 812603 | RAMOS FUENTES, DELIA J | Address on file | | | | | | | |
| 426281 | Ramos Fuentes, Eddie | Address on file | | | | | | | |
| 426282 | Ramos Fuentes, Edith M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 426283 | RAMOS FUENTES, JOSE | Address on file | | | | | | | |
| 426284 | RAMOS FUENTES, JUAN A. | Address on file | | | | | | | |
| 426285 | RAMOS FUENTES, LAUREEN | Address on file | | | | | | | |
| 812604 | RAMOS FUENTES, LAUREEN | Address on file | | | | | | | |
| 812605 | RAMOS FUENTES, MIRIAM | Address on file | | | | | | | |
| 426286 | RAMOS FUENTES, MIRIAM | Address on file | | | | | | | |
| 812606 | RAMOS FUENTES, NITZA | Address on file | | | | | | | |
| 426287 | RAMOS FUENTES, NITZA M | Address on file | | | | | | | |
| 426288 | RAMOS FUENTES, OMAR A | Address on file | | | | | | | |
| 426289 | RAMOS FUENTES, TOMAS | Address on file | | | | | | | |
| 426290 | RAMOS FUENTES, ULISES X | Address on file | | | | | | | |
| 426291 | RAMOS FUENTES, WALESKA | Address on file | | | | | | | |
| 53200 | RAMOS FUMERO, BLANCA A | Address on file | | | | | | | |
| 426292 | RAMOS FUMERO, BLANCA A | Address on file | | | | | | | |
| 426293 | RAMOS FUSTE, NAYDA R | Address on file | | | | | | | |
| 426294 | Ramos Galan, Luis E | Address on file | | | | | | | |
| 426295 | RAMOS GALARZA, ANTONIA | Address on file | | | | | | | |
| 426296 | RAMOS GALARZA, FRANCISCO | Address on file | | | | | | | |
| 426297 | Ramos Galarza, Francisco | Address on file | | | | | | | |
| 426298 | RAMOS GALARZA, HECTOR | Address on file | | | | | | | |
| 426299 | RAMOS GALARZA, JUDITH | Address on file | | | | | | | |
| 426300 | RAMOS GALARZA, RONARD | Address on file | | | | | | | |
| 426301 | RAMOS GALARZA, RONARD | Address on file | | | | | | | |
| 426302 | RAMOS GALINDO, AILEEN | Address on file | | | | | | | |
| 1421228 | RAMOS GALLARDO, CAROLYN | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 426303 | RAMOS GALLARDO, CAROLYN | Address on file | | | | | | | |
| 812607 | RAMOS GALVAN, MARLENE | Address on file | | | | | | | |
| 426306 | RAMOS GANDIA, MIGUEL | Address on file | | | | | | | |
| 295860 | RAMOS GARAY, MARCELINO | Address on file | | | | | | | |
| 295860 | RAMOS GARAY, MARCELINO | Address on file | | | | | | | |
| 426308 | RAMOS GARAY, NELLIE | Address on file | | | | | | | |
| 1889731 | Ramos Garay, Nellie | Address on file | | | | | | | |
| 2014954 | Ramos Garay, Nellie | Address on file | | | | | | | |
| 426309 | RAMOS GARAY, SANDRA A | Address on file | | | | | | | |
| 426310 | RAMOS GARAYUA, RICARDO | Address on file | | | | | | | |
| 426311 | RAMOS GARAYUA, YAMIL | Address on file | | | | | | | |
| 426312 | RAMOS GARCIA MD, ALBERTO | Address on file | | | | | | | |
| 849546 | RAMOS GARCIA THELMA | BOX 2901 | | | | RIO GRANDE | PR | 00745-2901 | |
| 426313 | RAMOS GARCIA, ANDRES | Address on file | | | | | | | |
| 426314 | RAMOS GARCIA, ANTONIO | Address on file | | | | | | | |
| 1259202 | RAMOS GARCIA, ARMANDO | Address on file | | | | | | | |
| 426315 | RAMOS GARCIA, AUREA | Address on file | | | | | | | |
| 426316 | RAMOS GARCIA, CARLOS | Address on file | | | | | | | |
| 426318 | RAMOS GARCIA, CARMEN M | Address on file | | | | | | | |
| 426317 | RAMOS GARCIA, CARMEN M | Address on file | | | | | | | |
| 426319 | RAMOS GARCIA, CECIL O. | Address on file | | | | | | | |
| 426320 | RAMOS GARCIA, CLARA | Address on file | | | | | | | |
| 812608 | RAMOS GARCIA, DANIEL | Address on file | | | | | | | |
| 426321 | RAMOS GARCIA, DANIEL | Address on file | | | | | | | |
| 426322 | RAMOS GARCIA, DAVID | Address on file | | | | | | | |
| 426323 | RAMOS GARCIA, DAVID | Address on file | | | | | | | |
| 426324 | RAMOS GARCIA, DORIS | Address on file | | | | | | | |
| 1780171 | Ramos Garcia, Doris A. | Address on file | | | | | | | |
| 426325 | RAMOS GARCIA, DORIS G. | Address on file | | | | | | | |
| 426326 | RAMOS GARCIA, EILEEN | Address on file | | | | | | | |
| 426327 | RAMOS GARCIA, ELIZABETH | Address on file | | | | | | | |
| 426328 | RAMOS GARCIA, ENID V | Address on file | | | | | | | |
| 426329 | RAMOS GARCIA, ENRIQUE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1582 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 426330 | RAMOS GARCIA, FELIX | Address on file | | | | | | | |
| 426331 | Ramos Garcia, Francisco | Address on file | | | | | | | |
| 426332 | RAMOS GARCIA, FRANCISCO | Address on file | | | | | | | |
| 812609 | RAMOS GARCIA, GEMA | Address on file | | | | | | | |
| 426333 | RAMOS GARCIA, GEMA N | Address on file | | | | | | | |
| 426334 | RAMOS GARCIA, HILDA | Address on file | | | | | | | |
| 1638424 | Ramos Garcia, Homero | Address on file | | | | | | | |
| 1637652 | RAMOS GARCIA, HOMERO | Address on file | | | | | | | |
| 426335 | RAMOS GARCIA, HOMERO | Address on file | | | | | | | |
| 426336 | RAMOS GARCIA, ILIANELL | Address on file | | | | | | | |
| 426337 | RAMOS GARCIA, IRIS | Address on file | | | | | | | |
| 812610 | RAMOS GARCIA, IRIS | Address on file | | | | | | | |
| 1602381 | Ramos Garcia, Iris M | Address on file | | | | | | | |
| 426338 | RAMOS GARCIA, IRIS M | Address on file | | | | | | | |
| 426339 | RAMOS GARCIA, ISRAEL | Address on file | | | | | | | |
| 426340 | RAMOS GARCIA, JANNETTE | Address on file | | | | | | | |
| 426342 | RAMOS GARCIA, JAVIER | Address on file | | | | | | | |
| 426341 | RAMOS GARCIA, JAVIER | Address on file | | | | | | | |
| 426343 | RAMOS GARCIA, JESUS | Address on file | | | | | | | |
| 426344 | RAMOS GARCIA, JESUS | Address on file | | | | | | | |
| 426345 | RAMOS GARCIA, JORGE | Address on file | | | | | | | |
| 426346 | RAMOS GARCIA, JOSE | Address on file | | | | | | | |
| 426347 | RAMOS GARCIA, JOSE F | Address on file | | | | | | | |
| 426348 | RAMOS GARCIA, JOSEFA | Address on file | | | | | | | |
| 812611 | RAMOS GARCIA, JOSEFA | Address on file | | | | | | | |
| 426349 | RAMOS GARCIA, JUAN | Address on file | | | | | | | |
| 426350 | Ramos Garcia, Juan R | Address on file | | | | | | | |
| 426351 | Ramos Garcia, Justo | Address on file | | | | | | | |
| 426352 | RAMOS GARCIA, KAREN | Address on file | | | | | | | |
| 426353 | RAMOS GARCIA, MABEL | Address on file | | | | | | | |
| 1669739 | RAMOS GARCIA, MABEL | Address on file | | | | | | | |
| 426354 | RAMOS GARCIA, MADELINE | Address on file | | | | | | | |
| 426355 | RAMOS GARCIA, MADELINE Y | Address on file | | | | | | | |
| 426356 | RAMOS GARCIA, MARIA | Address on file | | | | | | | |
| 426357 | RAMOS GARCIA, MAYRA | Address on file | | | | | | | |
| 426358 | RAMOS GARCIA, MIGUEL | Address on file | | | | | | | |
| 426359 | RAMOS GARCIA, MILAGROS | Address on file | | | | | | | |
| 426360 | RAMOS GARCIA, MILDRED | Address on file | | | | | | | |
| 426361 | RAMOS GARCIA, MIRAM | Address on file | | | | | | | |
| 426362 | RAMOS GARCIA, MITCHELL | Address on file | | | | | | | |
| 426363 | RAMOS GARCIA, NELIDA | Address on file | | | | | | | |
| 426364 | RAMOS GARCIA, NELSON DAVID | Address on file | | | | | | | |
| 426365 | RAMOS GARCIA, NILDA | Address on file | | | | | | | |
| 426366 | RAMOS GARCIA, PEDRO | Address on file | | | | | | | |
| 426367 | RAMOS GARCIA, PRISCILLA | Address on file | | | | | | | |
| 426369 | RAMOS GARCIA, RAFAEL | Address on file | | | | | | | |
| 426368 | Ramos Garcia, Rafael | Address on file | | | | | | | |
| 426370 | RAMOS GARCIA, RAXEL | Address on file | | | | | | | |
| 426371 | RAMOS GARCIA, REY | Address on file | | | | | | | |
| 1464660 | RAMOS GARCIA, REYNALDO | Address on file | | | | | | | |
| 2085568 | Ramos Garcia, Rima N. | Address on file | | | | | | | |
| 426373 | Ramos Garcia, Roberto | Address on file | | | | | | | |
| 426374 | RAMOS GARCIA, ROBERTO L | Address on file | | | | | | | |
| 426375 | RAMOS GARCIA, ROSA | Address on file | | | | | | | |
| 426377 | RAMOS GARCIA, RUTH E | Address on file | | | | | | | |
| 426378 | RAMOS GARCIA, SANDRA | Address on file | | | | | | | |
| 426379 | RAMOS GARCIA, SANTOS A | Address on file | | | | | | | |
| 812613 | RAMOS GARCIA, SILKIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 426380 | RAMOS GARCIA, THELMA | Address on file | | | | | | | |
| 426381 | RAMOS GARCIA, WILFREDO | Address on file | | | | | | | |
| 1879114 | RAMOS GARDA, RIMA N | Address on file | | | | | | | |
| 426382 | RAMOS GARRIGA, ANGEL | Address on file | | | | | | | |
| 426383 | RAMOS GARRIGA, ANGEL L. | Address on file | | | | | | | |
| 426384 | RAMOS GARRIGA, EDDIE | Address on file | | | | | | | |
| 854335 | RAMOS GASCOT, ROSE J. | Address on file | | | | | | | |
| 426385 | RAMOS GASCOT, ROSE JANET | Address on file | | | | | | | |
| 426386 | RAMOS GAUD, MARIA M | Address on file | | | | | | | |
| 742928 | RAMOS GENERAL CONSTRUCTION | HC 01 BOX 5774 | | | | YABUCOA | PR | 00767 9611 | |
| 426387 | RAMOS GENERAL CONTRACTOR INC | HC 1 BOX 5774 | | | | YABUCOA | PR | 00767 | |
| 426388 | RAMOS GENERAL CONTRACTORS, INC. | HC #5 BOX 5774 | | | | YABUCOA | PR | 00767-0000 | |
| 426389 | RAMOS GERENA, CAROL | Address on file | | | | | | | |
| 426390 | RAMOS GERENA, CAROL | Address on file | | | | | | | |
| 426391 | RAMOS GERENA, HERMINIO | Address on file | | | | | | | |
| 812614 | RAMOS GERENA, LUIS | Address on file | | | | | | | |
| 426392 | RAMOS GERENA, LUIS | Address on file | | | | | | | |
| 426393 | Ramos Gerena, Zulma E | Address on file | | | | | | | |
| 426395 | RAMOS GINORIO, HAROLD J. | Address on file | | | | | | | |
| 426397 | RAMOS GODREAU, CARMEN M. | Address on file | | | | | | | |
| 426396 | RAMOS GODREAU, CARMEN M. | Address on file | | | | | | | |
| 426398 | RAMOS GOMES, LUIS | Address on file | | | | | | | |
| 426399 | RAMOS GOMEZ, ANGEL M. | Address on file | | | | | | | |
| 426400 | RAMOS GOMEZ, AXEL | Address on file | | | | | | | |
| 426402 | RAMOS GOMEZ, CARMEN S | Address on file | | | | | | | |
| 426403 | RAMOS GOMEZ, ENSOR | Address on file | | | | | | | |
| 426404 | RAMOS GOMEZ, JOSE | Address on file | | | | | | | |
| 812615 | RAMOS GOMEZ, JOSE A. | Address on file | | | | | | | |
| 426406 | RAMOS GOMEZ, JOSE C | Address on file | | | | | | | |
| 426407 | RAMOS GOMEZ, LYMARIS | Address on file | | | | | | | |
| 1519401 | Ramos Gomez, Maggie | Address on file | | | | | | | |
| 426408 | RAMOS GOMEZ, MAGGIE | Address on file | | | | | | | |
| 426409 | RAMOS GOMEZ, SONIA I | Address on file | | | | | | | |
| 426410 | RAMOS GOMEZ, WILFREDO | Address on file | | | | | | | |
| 1523716 | RAMOS GONZALEZ , MARIANO | Address on file | | | | | | | |
| 742929 | RAMOS GONZALEZ LAW OFFICES | URB LOS MAESTROS | 124 CALLE I ANDREU AGUILAR | | | SAN JUAN | PR | 00918 3305 | |
| 426411 | RAMOS GONZALEZ MD, RIGOBERTO | Address on file | | | | | | | |
| 426412 | RAMOS GONZALEZ Y TOYOS OLASCOAGA | P O BOX 193317 | | | | SAN JUAN | PR | 00919-3317 | |
| 426413 | RAMOS GONZALEZ, ADELYS | Address on file | | | | | | | |
| 426414 | RAMOS GONZALEZ, ALBERTO | Address on file | | | | | | | |
| 426415 | RAMOS GONZALEZ, ALEXIS | Address on file | | | | | | | |
| 426416 | RAMOS GONZALEZ, AMALIA | Address on file | | | | | | | |
| 426417 | RAMOS GONZALEZ, ANA L | Address on file | | | | | | | |
| 426418 | RAMOS GONZALEZ, ANA L | Address on file | | | | | | | |
| 1468472 | RAMOS GONZALEZ, ANA L | Address on file | | | | | | | |
| 1468472 | RAMOS GONZALEZ, ANA L | Address on file | | | | | | | |
| 426419 | RAMOS GONZALEZ, ANA L. | Address on file | | | | | | | |
| 426420 | RAMOS GONZALEZ, ANA R | Address on file | | | | | | | |
| 426421 | RAMOS GONZALEZ, ANGEL | Address on file | | | | | | | |
| 426422 | RAMOS GONZALEZ, ANGEL | Address on file | | | | | | | |
| 426423 | RAMOS GONZALEZ, ANGEL M. | Address on file | | | | | | | |
| 426424 | Ramos Gonzalez, Antonio | Address on file | | | | | | | |
| 1956186 | RAMOS GONZALEZ, ANTONIO E. | Address on file | | | | | | | |
| 426425 | RAMOS GONZALEZ, AXEL J. | Address on file | | | | | | | |
| 426426 | RAMOS GONZALEZ, BEATRIZ | Address on file | | | | | | | |
| 426427 | Ramos Gonzalez, Benjamin | Address on file | | | | | | | |
| 426428 | RAMOS GONZALEZ, BLANCA I | Address on file | | | | | | | |
| 426429 | RAMOS GONZALEZ, BRENDA D | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1584 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 426430 | RAMOS GONZALEZ, BRENDA LIZ | Address on file | | | | | | | |
| 426431 | RAMOS GONZALEZ, CARLOS | Address on file | | | | | | | |
| 426432 | RAMOS GONZALEZ, CARLOS | Address on file | | | | | | | |
| 426433 | RAMOS GONZALEZ, CARLOS | Address on file | | | | | | | |
| 1425732 | RAMOS GONZALEZ, CARLOS A. | Address on file | | | | | | | |
| 426435 | RAMOS GONZALEZ, CARLOS ARTURO | Address on file | | | | | | | |
| 812616 | RAMOS GONZALEZ, CARLOS I | Address on file | | | | | | | |
| 426436 | RAMOS GONZALEZ, CARMEN | Address on file | | | | | | | |
| 426437 | RAMOS GONZALEZ, CARMEN D | Address on file | | | | | | | |
| 426438 | RAMOS GONZALEZ, CARMEN I | Address on file | | | | | | | |
| 2065621 | Ramos Gonzalez, Catalina | Address on file | | | | | | | |
| 426439 | RAMOS GONZALEZ, CELISE Y | Address on file | | | | | | | |
| 426440 | RAMOS GONZALEZ, CYNTHIA | Address on file | | | | | | | |
| 426441 | RAMOS GONZALEZ, DAVID | Address on file | | | | | | | |
| 426442 | RAMOS GONZALEZ, DAVID | Address on file | | | | | | | |
| 1786429 | Ramos Gonzalez, David | Address on file | | | | | | | |
| 426443 | RAMOS GONZALEZ, DAVID | Address on file | | | | | | | |
| 1259203 | RAMOS GONZALEZ, DAYNA | Address on file | | | | | | | |
| 426444 | Ramos Gonzalez, Dennis C. | Address on file | | | | | | | |
| 426445 | RAMOS GONZALEZ, DIGNA L | Address on file | | | | | | | |
| 1982398 | Ramos Gonzalez, Digna Lydia | Address on file | | | | | | | |
| 426446 | RAMOS GONZALEZ, EDA | Address on file | | | | | | | |
| 812618 | RAMOS GONZALEZ, EDMEE | Address on file | | | | | | | |
| 812619 | RAMOS GONZALEZ, EDMEE C | Address on file | | | | | | | |
| 426447 | RAMOS GONZALEZ, EDNA I | Address on file | | | | | | | |
| 426448 | RAMOS GONZALEZ, EDRICK G | Address on file | | | | | | | |
| 426449 | RAMOS GONZALEZ, EDWIN | Address on file | | | | | | | |
| 426450 | Ramos Gonzalez, Efrain | Address on file | | | | | | | |
| 426452 | RAMOS GONZALEZ, ELEDY | Address on file | | | | | | | |
| 426451 | RAMOS GONZALEZ, ELEDY | Address on file | | | | | | | |
| 426453 | RAMOS GONZALEZ, ERIC | Address on file | | | | | | | |
| 812620 | RAMOS GONZALEZ, FABIOLA | Address on file | | | | | | | |
| 426455 | RAMOS GONZALEZ, FABIOLA M | Address on file | | | | | | | |
| 426457 | RAMOS GONZALEZ, FELIX | Address on file | | | | | | | |
| 426456 | RAMOS GONZALEZ, FELIX | Address on file | | | | | | | |
| 1883802 | Ramos Gonzalez, Felix Raphael | Address on file | | | | | | | |
| 426458 | RAMOS GONZALEZ, FERDINAND | Address on file | | | | | | | |
| 426459 | Ramos Gonzalez, Fidel A | Address on file | | | | | | | |
| 426460 | Ramos Gonzalez, Francisco | Address on file | | | | | | | |
| 426461 | RAMOS GONZALEZ, GABRIEL | Address on file | | | | | | | |
| 426462 | RAMOS GONZALEZ, GERSON | Address on file | | | | | | | |
| 426463 | RAMOS GONZALEZ, GLORIA E | Address on file | | | | | | | |
| 1603264 | Ramos Gonzalez, Gloria Esther | Address on file | | | | | | | |
| 426464 | RAMOS GONZALEZ, GREGORIO | Address on file | | | | | | | |
| 812621 | RAMOS GONZALEZ, GREGORIO | Address on file | | | | | | | |
| 426465 | Ramos Gonzalez, Hector M | Address on file | | | | | | | |
| 812622 | RAMOS GONZALEZ, ILIA E. | Address on file | | | | | | | |
| 426466 | Ramos Gonzalez, Ines | Address on file | | | | | | | |
| 426467 | RAMOS GONZALEZ, IRIS | Address on file | | | | | | | |
| 426468 | RAMOS GONZALEZ, IRIS N | Address on file | | | | | | | |
| 426469 | RAMOS GONZALEZ, ISIS | Address on file | | | | | | | |
| 426470 | RAMOS GONZALEZ, IVELISSA | Address on file | | | | | | | |
| 426471 | RAMOS GONZALEZ, JANICE | Address on file | | | | | | | |
| 426472 | RAMOS GONZALEZ, JANNETTE | Address on file | | | | | | | |
| 426473 | RAMOS GONZALEZ, JEANETTE | Address on file | | | | | | | |
| 812623 | RAMOS GONZALEZ, JEANNETTE | Address on file | | | | | | | |
| 426474 | RAMOS GONZALEZ, JESENIA M | Address on file | | | | | | | |
| 426475 | RAMOS GONZALEZ, JESSICA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 812624 | RAMOS GONZALEZ, JESSICA | Address on file | | | | | | | |
| 812625 | RAMOS GONZALEZ, JESSICA | Address on file | | | | | | | |
| 426476 | RAMOS GONZALEZ, JESUSA | Address on file | | | | | | | |
| 426477 | RAMOS GONZALEZ, JOANNE | Address on file | | | | | | | |
| 426478 | RAMOS GONZALEZ, JOHNNY | Address on file | | | | | | | |
| 426479 | RAMOS GONZALEZ, JONATHAN | Address on file | | | | | | | |
| 426480 | RAMOS GONZALEZ, JORGE | Address on file | | | | | | | |
| 812626 | RAMOS GONZALEZ, JORGE A | Address on file | | | | | | | |
| 426482 | RAMOS GONZALEZ, JOSE | Address on file | | | | | | | |
| 426481 | RAMOS GONZALEZ, JOSE | Address on file | | | | | | | |
| 426483 | RAMOS GONZALEZ, JOSE | Address on file | | | | | | | |
| 426484 | RAMOS GONZALEZ, JOSE | Address on file | | | | | | | |
| 426485 | Ramos Gonzalez, Jose J | Address on file | | | | | | | |
| 426486 | RAMOS GONZALEZ, JOSE M. | Address on file | | | | | | | |
| 426487 | RAMOS GONZALEZ, JOSEPH | Address on file | | | | | | | |
| 812627 | RAMOS GONZALEZ, JOSUE D | Address on file | | | | | | | |
| 426488 | RAMOS GONZALEZ, JUAN M. | Address on file | | | | | | | |
| 812628 | RAMOS GONZALEZ, JULIA M | Address on file | | | | | | | |
| 426489 | RAMOS GONZALEZ, JULIO | Address on file | | | | | | | |
| 1761142 | Ramos Gonzalez, Keishnette M. | Address on file | | | | | | | |
| 426490 | RAMOS GONZALEZ, KIARANEL | Address on file | | | | | | | |
| 426491 | RAMOS GONZALEZ, KIARANEL | Address on file | | | | | | | |
| 426492 | RAMOS GONZALEZ, LEIDA | Address on file | | | | | | | |
| 426493 | RAMOS GONZALEZ, LEONIDES | Address on file | | | | | | | |
| 426494 | RAMOS GONZALEZ, LISSETTE M | Address on file | | | | | | | |
| 426495 | RAMOS GONZALEZ, LOURDELIZ | Address on file | | | | | | | |
| 426496 | RAMOS GONZALEZ, LUIS | Address on file | | | | | | | |
| 426497 | RAMOS GONZALEZ, LUIS | Address on file | | | | | | | |
| 426498 | RAMOS GONZALEZ, LUIS A. | Address on file | | | | | | | |
| 426500 | RAMOS GONZALEZ, LUIS R | Address on file | | | | | | | |
| 426499 | RAMOS GONZALEZ, LUIS R | Address on file | | | | | | | |
| 426501 | RAMOS GONZALEZ, LULU | Address on file | | | | | | | |
| 812629 | RAMOS GONZALEZ, LULU | Address on file | | | | | | | |
| 426502 | RAMOS GONZALEZ, LUZ E | Address on file | | | | | | | |
| 426503 | RAMOS GONZALEZ, MAGDALENA | Address on file | | | | | | | |
| 426504 | RAMOS GONZALEZ, MARCELO | Address on file | | | | | | | |
| 426505 | Ramos Gonzalez, Marcos A | Address on file | | | | | | | |
| 426506 | RAMOS GONZALEZ, MARIA | Address on file | | | | | | | |
| 426507 | RAMOS GONZALEZ, MARIA E | Address on file | | | | | | | |
| 426508 | RAMOS GONZALEZ, MARIBEL | Address on file | | | | | | | |
| 1881840 | Ramos Gonzalez, Maribel | Address on file | | | | | | | |
| 1592006 | RAMOS GONZALEZ, MARIBELLE | Address on file | | | | | | | |
| 426509 | RAMOS GONZALEZ, MARIBELLE | Address on file | | | | | | | |
| 812630 | RAMOS GONZALEZ, MARIELYS | Address on file | | | | | | | |
| 426510 | RAMOS GONZALEZ, MARIO | Address on file | | | | | | | |
| 426511 | RAMOS GONZALEZ, MARTIN A | Address on file | | | | | | | |
| 426512 | RAMOS GONZALEZ, MARY C | Address on file | | | | | | | |
| 426513 | RAMOS GONZALEZ, MAYRA | Address on file | | | | | | | |
| 426514 | RAMOS GONZALEZ, MERARY | Address on file | | | | | | | |
| 426515 | RAMOS GONZALEZ, MILAGROS | Address on file | | | | | | | |
| 426516 | RAMOS GONZALEZ, MONICA | Address on file | | | | | | | |
| 1959067 | Ramos Gonzalez, Myrna E. | Address on file | | | | | | | |
| 1881905 | Ramos Gonzalez, Nelida | Address on file | | | | | | | |
| 426518 | RAMOS GONZALEZ, NELIDA | Address on file | | | | | | | |
| 2073655 | RAMOS GONZALEZ, NOEL | Address on file | | | | | | | |
| 426519 | RAMOS GONZALEZ, NOEL | Address on file | | | | | | | |
| 426520 | RAMOS GONZALEZ, NYDIA | Address on file | | | | | | | |
| 426521 | RAMOS GONZALEZ, OLGA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1586 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 426522 | RAMOS GONZALEZ, OMAR | Address on file | | | | | | | |
| 854336 | RAMOS GONZALEZ, OMAR | Address on file | | | | | | | |
| 426523 | RAMOS GONZALEZ, ONELL | Address on file | | | | | | | |
| 426524 | Ramos Gonzalez, Onell J | Address on file | | | | | | | |
| 426526 | RAMOS GONZALEZ, ORLANDO | Address on file | | | | | | | |
| 426527 | RAMOS GONZALEZ, OSVALDO | Address on file | | | | | | | |
| 426528 | RAMOS GONZALEZ, PASCUAL | Address on file | | | | | | | |
| 426529 | Ramos Gonzalez, Pedro A. | Address on file | | | | | | | |
| 426530 | RAMOS GONZALEZ, RAFAEL | Address on file | | | | | | | |
| 426531 | RAMOS GONZALEZ, RAFAEL | Address on file | | | | | | | |
| 426532 | RAMOS GONZALEZ, REBECCA | Address on file | | | | | | | |
| 426533 | RAMOS GONZALEZ, RICARDO | Address on file | | | | | | | |
| 426534 | RAMOS GONZALEZ, ROGELIO | Address on file | | | | | | | |
| 426535 | RAMOS GONZALEZ, ROSA E | Address on file | | | | | | | |
| 426536 | RAMOS GONZALEZ, ROSA M | Address on file | | | | | | | |
| 426537 | RAMOS GONZALEZ, RUBEN | Address on file | | | | | | | |
| 426538 | RAMOS GONZALEZ, SANTA B | Address on file | | | | | | | |
| 2080757 | Ramos Gonzalez, Santa B | Address on file | | | | | | | |
| 426539 | RAMOS GONZALEZ, SEBASTIAN | Address on file | | | | | | | |
| 2026257 | Ramos Gonzalez, Sonia | Address on file | | | | | | | |
| 535609 | RAMOS GONZALEZ, SONIA | Address on file | | | | | | | |
| 426541 | RAMOS GONZALEZ, TAMARA | Address on file | | | | | | | |
| 426542 | RAMOS GONZALEZ, TANIA | Address on file | | | | | | | |
| 426544 | RAMOS GONZALEZ, ULISES | Address on file | | | | | | | |
| 426545 | RAMOS GONZALEZ, VICTOR | Address on file | | | | | | | |
| 1671222 | Ramos Gonzalez, Virsamaly | calle 11 U4 Van Scoy | | | | Bayamon | PR | 00957 | |
| 426547 | RAMOS GONZALEZ, WANDA LIZ | Address on file | | | | | | | |
| 1500623 | Ramos Gonzalez, Wanda Liz | Address on file | | | | | | | |
| 1506472 | Ramos Gonzalez, Wanda Liz | Address on file | | | | | | | |
| 426548 | RAMOS GONZALEZ, WENCY | Address on file | | | | | | | |
| 426549 | RAMOS GONZALEZ, WILBERT | Address on file | | | | | | | |
| 426550 | RAMOS GONZALEZ, WILBERT | Address on file | | | | | | | |
| 426551 | RAMOS GONZALEZ, YAMILETTE | Address on file | | | | | | | |
| 426552 | RAMOS GQNZALEZ, ALICIA | Address on file | | | | | | | |
| 426553 | RAMOS GRACIANI, LUIS A. | Address on file | | | | | | | |
| 426554 | RAMOS GRACIANI, MILAGROS | Address on file | | | | | | | |
| 426555 | RAMOS GRAJALES, JOSE | Address on file | | | | | | | |
| 426556 | RAMOS GRAJALES, JOSE D. | Address on file | | | | | | | |
| 426557 | Ramos Grajales, Yamira | Address on file | | | | | | | |
| 426558 | RAMOS GRANELL, GILBERTO | Address on file | | | | | | | |
| 426559 | RAMOS GRASA, MARIA | Address on file | | | | | | | |
| 426560 | RAMOS GRASA, MARIA DE LA | Address on file | | | | | | | |
| 426561 | RAMOS GRAU, SAUL A | Address on file | | | | | | | |
| 426562 | RAMOS GREGORY, AWILDA | Address on file | | | | | | | |
| 426563 | RAMOS GUADALUPE, GERMIANE | Address on file | | | | | | | |
| 426564 | RAMOS GUARDIOLA, ANTONIO J | Address on file | | | | | | | |
| 426565 | RAMOS GUENARD, WALDEMAR | Address on file | | | | | | | |
| 426566 | RAMOS GUEVARA, CARMEN R | Address on file | | | | | | | |
| 426567 | RAMOS GUEVARA, LUZ M | Address on file | | | | | | | |
| 426568 | RAMOS GUIVAS, BRIAN | Address on file | | | | | | | |
| 1818505 | Ramos Guives, Brian | Address on file | | | | | | | |
| 426569 | RAMOS GUTIERREZ, ANA M | Address on file | | | | | | | |
| 812632 | RAMOS GUTIERREZ, CLARIBEL | Address on file | | | | | | | |
| 426570 | RAMOS GUTIERREZ, CYNTHIA | Address on file | | | | | | | |
| 426572 | RAMOS GUTIERREZ, GLORIMAR | Address on file | | | | | | | |
| 426573 | RAMOS GUTIERREZ, HIRAM | Address on file | | | | | | | |
| 2208195 | Ramos Gutierrez, Mildred T. | Address on file | | | | | | | |
| 426575 | RAMOS GUTIERREZ, ROSALY | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1587 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 426576 | RAMOS GUTIERREZ, WILSON | Address on file | | | | | | | |
| 426577 | RAMOS GUZMAN, ANGELA T | Address on file | | | | | | | |
| 426578 | RAMOS GUZMAN, DAMARIS | Address on file | | | | | | | |
| 1429867 | Ramos Guzman, Domingo | Address on file | | | | | | | |
| 1428955 | RAMOS GUZMAN, DOMINGO | Address on file | | | | | | | |
| 426580 | RAMOS GUZMAN, ELISAMUEL | Address on file | | | | | | | |
| 2061956 | Ramos Guzman, Elizabeth | Address on file | | | | | | | |
| 426581 | RAMOS GUZMAN, ELIZABETH | Address on file | | | | | | | |
| 426582 | Ramos Guzman, Elvin | Address on file | | | | | | | |
| 426583 | RAMOS GUZMAN, EMILIO | Address on file | | | | | | | |
| 426584 | RAMOS GUZMAN, ESTEFITA | Address on file | | | | | | | |
| 426585 | RAMOS GUZMAN, GEISHA M | Address on file | | | | | | | |
| 812633 | RAMOS GUZMAN, GEISHA M | Address on file | | | | | | | |
| 426586 | RAMOS GUZMAN, GIOVANNI | Address on file | | | | | | | |
| 426587 | RAMOS GUZMAN, GLORINES | Address on file | | | | | | | |
| 426588 | RAMOS GUZMAN, GLORINES | Address on file | | | | | | | |
| 426589 | RAMOS GUZMAN, HECTOR M. | Address on file | | | | | | | |
| 426590 | RAMOS GUZMAN, HUMBERTO | Address on file | | | | | | | |
| 426591 | RAMOS GUZMAN, ISABEL | Address on file | | | | | | | |
| 426592 | RAMOS GUZMAN, JAVIER | Address on file | | | | | | | |
| 426593 | RAMOS GUZMAN, JUAN | Address on file | | | | | | | |
| 426594 | RAMOS GUZMAN, LOURDES | Address on file | | | | | | | |
| 426595 | RAMOS GUZMAN, LOURDES J | Address on file | | | | | | | |
| 2019505 | Ramos Guzman, Lourdes J | Address on file | | | | | | | |
| 1897142 | RAMOS GUZMAN, LOURDES J. | Address on file | | | | | | | |
| 426596 | RAMOS GUZMAN, LUIS | Address on file | | | | | | | |
| 426598 | RAMOS GUZMAN, LUIS N | Address on file | | | | | | | |
| 426599 | RAMOS GUZMAN, LUZ M | Address on file | | | | | | | |
| 426600 | RAMOS GUZMAN, MARIA | Address on file | | | | | | | |
| 426602 | RAMOS GUZMAN, NANCY | Address on file | | | | | | | |
| 426601 | RAMOS GUZMAN, NANCY | Address on file | | | | | | | |
| 426603 | RAMOS GUZMAN, RAFAEL | Address on file | | | | | | | |
| 426604 | RAMOS GUZMAN, RICARDO | Address on file | | | | | | | |
| 1690223 | Ramos Guzman, Ruth D. | Address on file | | | | | | | |
| 426605 | Ramos Guzman, Wilfredo | Address on file | | | | | | | |
| 1691111 | RAMOS GUZMAN, WILLIAM | Address on file | | | | | | | |
| 812634 | RAMOS GUZMAN, YAHAIRA | Address on file | | | | | | | |
| 426606 | RAMOS HAU, FRANCIS O | Address on file | | | | | | | |
| 812635 | RAMOS HAU, FRANCIS O. | Address on file | | | | | | | |
| 426607 | RAMOS HEREDIA, APOLINAR | Address on file | | | | | | | |
| 426608 | RAMOS HERNANDEZ MD, RAFAEL A | Address on file | | | | | | | |
| 426609 | RAMOS HERNANDEZ, ADA A. | Address on file | | | | | | | |
| 426610 | RAMOS HERNANDEZ, ALEX | Address on file | | | | | | | |
| 426611 | Ramos Hernandez, Alex M | Address on file | | | | | | | |
| 1664966 | Ramos Hernandez, Alex M. | Address on file | | | | | | | |
| 426612 | RAMOS HERNANDEZ, ANGEL | Address on file | | | | | | | |
| 426613 | RAMOS HERNANDEZ, ANGEL | Address on file | | | | | | | |
| 426614 | RAMOS HERNANDEZ, ANGEL L | Address on file | | | | | | | |
| 426615 | RAMOS HERNANDEZ, ANTONIO | Address on file | | | | | | | |
| 426525 | RAMOS HERNANDEZ, ARNALDO | Address on file | | | | | | | |
| 426616 | RAMOS HERNANDEZ, ARSENIO A. | Address on file | | | | | | | |
| 426617 | RAMOS HERNANDEZ, BETSY | Address on file | | | | | | | |
| 426618 | RAMOS HERNANDEZ, BLANCA I | Address on file | | | | | | | |
| 2133439 | Ramos Hernandez, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1449276 | Ramos Hernandez, Carlos | Address on file | | | | | | | |
| 426619 | RAMOS HERNANDEZ, CARLOS G | Address on file | | | | | | | |
| 426620 | RAMOS HERNANDEZ, CARLOS M. | Address on file | | | | | | | |
| 426621 | RAMOS HERNANDEZ, CARMEN M | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1736920 | Ramos Hernandez, Carmen M. | Address on file | | | | | | | |
| 426622 | RAMOS HERNANDEZ, DAVID | Address on file | | | | | | | |
| 426623 | RAMOS HERNANDEZ, DAVID | Address on file | | | | | | | |
| 1259204 | RAMOS HERNANDEZ, DERICK | Address on file | | | | | | | |
| 426624 | RAMOS HERNANDEZ, EDGARDO | Address on file | | | | | | | |
| 426625 | RAMOS HERNANDEZ, EFRAIN | Address on file | | | | | | | |
| 426626 | RAMOS HERNANDEZ, EILEEN | Address on file | | | | | | | |
| 426627 | RAMOS HERNANDEZ, EMILIO | Address on file | | | | | | | |
| 426628 | RAMOS HERNANDEZ, EVA | Address on file | | | | | | | |
| 426629 | RAMOS HERNANDEZ, EVA SARAI | Address on file | | | | | | | |
| 426630 | RAMOS HERNANDEZ, FERNANDO | Address on file | | | | | | | |
| 426631 | RAMOS HERNANDEZ, FRANCISCO | Address on file | | | | | | | |
| 426632 | RAMOS HERNANDEZ, FRANCISCO | Address on file | | | | | | | |
| 426633 | RAMOS HERNANDEZ, GLORIA I | Address on file | | | | | | | |
| 426634 | RAMOS HERNANDEZ, HAROLD | Address on file | | | | | | | |
| 1421229 | RAMOS HERNÁNDEZ, HAROLD | BRUNILDA FIGUEROA NATER | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 426636 | RAMOS HERNÁNDEZ, HAROLD | DENNISE JAVIERRE | PO BOX 306 | | | Bayamón | PR | 00960 | |
| 426637 | RAMOS HERNANDEZ, HAROLD | NYVIA MILIAN FALERO | PO BOX 194000 NUM 212 | | | SAN JUAN | PR | 00919-4000 | |
| 426638 | RAMOS HERNANDEZ, HECTOR | Address on file | | | | | | | |
| 426639 | RAMOS HERNANDEZ, HILDA LUZ | Address on file | | | | | | | |
| 812636 | RAMOS HERNANDEZ, IAN E | Address on file | | | | | | | |
| 426640 | RAMOS HERNANDEZ, INDIRA | Address on file | | | | | | | |
| 426641 | Ramos Hernandez, Jaime J | Address on file | | | | | | | |
| 812637 | RAMOS HERNANDEZ, JAMILETTE | Address on file | | | | | | | |
| 426642 | RAMOS HERNANDEZ, JARANYX | Address on file | | | | | | | |
| 426643 | RAMOS HERNANDEZ, JAVIER | Address on file | | | | | | | |
| 426644 | RAMOS HERNANDEZ, JONAIRA | Address on file | | | | | | | |
| 426645 | RAMOS HERNANDEZ, JORGE | Address on file | | | | | | | |
| 426646 | RAMOS HERNANDEZ, JORGE | Address on file | | | | | | | |
| 426647 | Ramos Hernandez, Jorge L | Address on file | | | | | | | |
| 426648 | RAMOS HERNANDEZ, JOSE | Address on file | | | | | | | |
| 426649 | RAMOS HERNANDEZ, JOSE | Address on file | | | | | | | |
| 426650 | RAMOS HERNANDEZ, JOSE | Address on file | | | | | | | |
| 1421230 | RAMOS HERNANDEZ, JOSE L. | LILIBEL SALAZAR ACEVEDO | 403 CALLE CONSTITUCIÓN PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 426651 | RAMOS HERNANDEZ, JOSE M | Address on file | | | | | | | |
| 812638 | RAMOS HERNANDEZ, JOSE M | Address on file | | | | | | | |
| 426652 | RAMOS HERNANDEZ, JOSE R | Address on file | | | | | | | |
| 426654 | RAMOS HERNANDEZ, JUAN | Address on file | | | | | | | |
| 426653 | RAMOS HERNANDEZ, JUAN | Address on file | | | | | | | |
| 426655 | RAMOS HERNANDEZ, JUAN F | Address on file | | | | | | | |
| 812639 | RAMOS HERNANDEZ, KEVIN A | Address on file | | | | | | | |
| 426656 | RAMOS HERNANDEZ, LESLIE | Address on file | | | | | | | |
| 426657 | RAMOS HERNANDEZ, LEXA | Address on file | | | | | | | |
| 426658 | RAMOS HERNANDEZ, LUZ A | Address on file | | | | | | | |
| 1855691 | Ramos Hernandez, Luz Amaralis | Address on file | | | | | | | |
| 426659 | RAMOS HERNANDEZ, LYDIA E | Address on file | | | | | | | |
| 812640 | RAMOS HERNANDEZ, MARIA | Address on file | | | | | | | |
| 426660 | RAMOS HERNANDEZ, MARIA T | Address on file | | | | | | | |
| 426661 | RAMOS HERNANDEZ, MARIELA | Address on file | | | | | | | |
| 1501674 | Ramos Hernandez, Maryann | Address on file | | | | | | | |
| 426663 | RAMOS HERNANDEZ, MARYBEL | Address on file | | | | | | | |
| 426664 | RAMOS HERNANDEZ, MAYRA | Address on file | | | | | | | |
| 426665 | RAMOS HERNANDEZ, MAYRA | Address on file | | | | | | | |
| 812641 | RAMOS HERNANDEZ, MERCEDES | Address on file | | | | | | | |
| 426666 | RAMOS HERNANDEZ, MERCEDES | Address on file | | | | | | | |
| 426667 | RAMOS HERNANDEZ, MIGUEL A. | Address on file | | | | | | | |
| 426669 | RAMOS HERNANDEZ, MILAGROS | Address on file | | | | | | | |
| 426670 | RAMOS HERNANDEZ, NORMA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1589 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 426671 | RAMOS HERNANDEZ, OMAR | Address on file | | | | | | | |
| 426672 | RAMOS HERNANDEZ, PETER | Address on file | | | | | | | |
| 426673 | RAMOS HERNANDEZ, RAFAEL | Address on file | | | | | | | |
| 426674 | RAMOS HERNANDEZ, RAFAEL | Address on file | | | | | | | |
| 426675 | RAMOS HERNANDEZ, RUTH M | Address on file | | | | | | | |
| 426676 | RAMOS HERNANDEZ, SAMUEL | Address on file | | | | | | | |
| 426677 | RAMOS HERNANDEZ, SARA | Address on file | | | | | | | |
| 426678 | RAMOS HERNANDEZ, SHELLMARIE | Address on file | | | | | | | |
| 426679 | RAMOS HERNANDEZ, SOCORRO | Address on file | | | | | | | |
| 812642 | RAMOS HERNANDEZ, SONIA | Address on file | | | | | | | |
| 426681 | RAMOS HERNANDEZ, SONIA L | Address on file | | | | | | | |
| 426682 | RAMOS HERNANDEZ, SUHEILY | Address on file | | | | | | | |
| 426683 | RAMOS HERNANDEZ, YAISA M | Address on file | | | | | | | |
| 426684 | RAMOS HERNANDEZ, YAMIL | Address on file | | | | | | | |
| 812643 | RAMOS HERNANDEZ, YAMIL | Address on file | | | | | | | |
| 426685 | RAMOS HERNANDEZ, YOLANDA | Address on file | | | | | | | |
| 812644 | RAMOS HERNANDEZ, ZAIDA E. | Address on file | | | | | | | |
| 426687 | RAMOS HERRERA, ELISA | Address on file | | | | | | | |
| 426688 | RAMOS HERRERA, ZUHEIDY | Address on file | | | | | | | |
| 812645 | RAMOS HERRERA, ZUHEIDY | Address on file | | | | | | | |
| 426689 | RAMOS HIDALGO, ANGEL M. | Address on file | | | | | | | |
| 426690 | RAMOS HIDALGO, SARALIN | Address on file | | | | | | | |
| 426691 | Ramos Hilerio, Carlos | Address on file | | | | | | | |
| 426692 | RAMOS HIRALDO, ADELAIDA | Address on file | | | | | | | |
| 426693 | RAMOS HIRALDO, MAGDA E | Address on file | | | | | | | |
| 742930 | RAMOS HOME CARE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 426694 | Ramos Hueca, Clara Luz | Address on file | | | | | | | |
| 426695 | RAMOS HUECA, MARIBEL | Address on file | | | | | | | |
| 1667440 | Ramos Hueca, Maribel | Address on file | | | | | | | |
| 426696 | RAMOS HUERTAS, EDGAR | Address on file | | | | | | | |
| 426697 | RAMOS HUERTAS, JANETTE M | Address on file | | | | | | | |
| 426698 | Ramos Iglesia, Roberto | Address on file | | | | | | | |
| 812647 | RAMOS IGLESIAS, LUIS R | Address on file | | | | | | | |
| 426699 | RAMOS ILDEFONSO, ENITH I | Address on file | | | | | | | |
| 742931 | RAMOS INDUSTRIAL SUPPLY | PO BOX 1321 | | | | CABO ROJO | PR | 00623-1321 | |
| 426700 | RAMOS INGLES, JOEL A | Address on file | | | | | | | |
| 426701 | RAMOS INOSTROZA, NEREIDA | Address on file | | | | | | | |
| 426702 | RAMOS INOSTROZA, PABLO | Address on file | | | | | | | |
| 812648 | RAMOS INOSTROZA, PABLO | Address on file | | | | | | | |
| 2076980 | Ramos Inostroza, Providencia | Address on file | | | | | | | |
| 426703 | RAMOS INOSTROZA, PROVIDENCIA | Address on file | | | | | | | |
| 426704 | RAMOS IRIZARRI, DORIS | Address on file | | | | | | | |
| 426705 | RAMOS IRIZARRY, AIXETTE | Address on file | | | | | | | |
| 426706 | Ramos Irizarry, Angel D | Address on file | | | | | | | |
| 426707 | Ramos Irizarry, Anibal | Address on file | | | | | | | |
| 426708 | RAMOS IRIZARRY, CARLOS | Address on file | | | | | | | |
| 426709 | RAMOS IRIZARRY, EVELYN | Address on file | | | | | | | |
| 426710 | RAMOS IRIZARRY, HECTOR | Address on file | | | | | | | |
| 1550396 | Ramos Irizarry, Jatxel J. | Address on file | | | | | | | |
| 426711 | RAMOS IRIZARRY, LILLIAN E | Address on file | | | | | | | |
| 426712 | RAMOS IRIZARRY, LUZ A | Address on file | | | | | | | |
| 426713 | RAMOS IRIZARRY, MARIA DE LOS A | Address on file | | | | | | | |
| 2157919 | Ramos Irizarry, Maria de los Angeles | Address on file | | | | | | | |
| 426714 | Ramos Irizarry, Mickey W | Address on file | | | | | | | |
| 426715 | RAMOS IRIZARRY, MILDRED | Address on file | | | | | | | |
| 426716 | Ramos Irizarry, Orlando | Address on file | | | | | | | |
| 426717 | RAMOS IRIZARRY, ORLANDO | Address on file | | | | | | | |
| 426718 | RAMOS IRIZARRY, WIDALYS | Address on file | | | | | | | |

Exhibit F

Master Mailing List 3

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 426719 | RAMOS IRIZARRY, WILLIAM | Address on file | | | | | | | |
| 1880105 | RAMOS IRLANDA, JULIA | Address on file | | | | | | | |
| 426720 | RAMOS IRLANDA, JULIA | Address on file | | | | | | | |
| 426721 | RAMOS IRRIZARRY, IVONNE | Address on file | | | | | | | |
| 1738418 | Ramos Irrizarry, Orlando | Address on file | | | | | | | |
| 426722 | RAMOS IZAGA, LISANDRA | Address on file | | | | | | | |
| 426723 | RAMOS JAIMAN, ZINNIA | Address on file | | | | | | | |
| 812649 | RAMOS JAIME, ESTELA | Address on file | | | | | | | |
| 426724 | RAMOS JAIME, ESTELA | Address on file | | | | | | | |
| 426725 | RAMOS JEANNOT, JULIANA C | Address on file | | | | | | | |
| 426726 | RAMOS JIMENEZ, ABIATAR | Address on file | | | | | | | |
| 1722532 | Ramos Jimenez, Aurea | Address on file | | | | | | | |
| 426727 | RAMOS JIMENEZ, AUREA E | Address on file | | | | | | | |
| 426728 | RAMOS JIMENEZ, CARMEN | Address on file | | | | | | | |
| 426729 | RAMOS JIMENEZ, CARMEN E | Address on file | | | | | | | |
| 812650 | RAMOS JIMENEZ, DANIEL | Address on file | | | | | | | |
| 426730 | RAMOS JIMENEZ, EDGARDO | Address on file | | | | | | | |
| 426731 | RAMOS JIMENEZ, ERIC | Address on file | | | | | | | |
| 426732 | RAMOS JIMENEZ, HERNAN | Address on file | | | | | | | |
| 426733 | Ramos Jimenez, Joel | Address on file | | | | | | | |
| 426734 | RAMOS JIMENEZ, LUCILA | Address on file | | | | | | | |
| 1950086 | Ramos Jimenez, Lucila | Address on file | | | | | | | |
| 426735 | RAMOS JIMENEZ, LUIS | Address on file | | | | | | | |
| 426736 | RAMOS JIMENEZ, LUIS | Address on file | | | | | | | |
| 426737 | RAMOS JIMENEZ, LUIS I | Address on file | | | | | | | |
| 426738 | RAMOS JIMENEZ, MARIA | Address on file | | | | | | | |
| 426739 | RAMOS JIMENEZ, MARIA I | Address on file | | | | | | | |
| 426740 | RAMOS JIMENEZ, MARIANO | Address on file | | | | | | | |
| 426741 | RAMOS JIMENEZ, MARISSA | Address on file | | | | | | | |
| 426742 | RAMOS JIMENEZ, MARISSA | Address on file | | | | | | | |
| 426744 | RAMOS JIMENEZ, MELISSA | Address on file | | | | | | | |
| 812651 | RAMOS JIMENEZ, MELISSA | Address on file | | | | | | | |
| 426745 | Ramos Jimenez, Rafael | Address on file | | | | | | | |
| 426746 | RAMOS JIMENEZ, RAFAEL | Address on file | | | | | | | |
| 812652 | RAMOS JIMENEZ, SASHA N | Address on file | | | | | | | |
| 426747 | RAMOS JIMENEZ, TOMAS | Address on file | | | | | | | |
| 426748 | RAMOS JORDAN, SONIA I | Address on file | | | | | | | |
| 426749 | RAMOS JORDAN, VERONICA | Address on file | | | | | | | |
| 426750 | RAMOS JORGE, NORMAN | Address on file | | | | | | | |
| 426751 | RAMOS JOURDAN, EDWIN | Address on file | | | | | | | |
| 426752 | RAMOS JOURDAN, MAYRA I. | Address on file | | | | | | | |
| 426753 | RAMOS JOVE, EDUARDO | Address on file | | | | | | | |
| 426754 | RAMOS JUABE, KALAF | Address on file | | | | | | | |
| 812653 | RAMOS JUARBE, AWILDA | Address on file | | | | | | | |
| 426755 | RAMOS JUARBE, AWILDA I | Address on file | | | | | | | |
| 812654 | RAMOS JUARBE, DAINA E | Address on file | | | | | | | |
| 426756 | RAMOS JUARBE, DAINA E | Address on file | | | | | | | |
| 812655 | RAMOS JUARBE, JANETTE | Address on file | | | | | | | |
| 426757 | RAMOS JUARBE, JOEL | Address on file | | | | | | | |
| 426758 | RAMOS JUARBE, MILTON E | Address on file | | | | | | | |
| 426759 | RAMOS JUARBE, RURICO | Address on file | | | | | | | |
| 426760 | RAMOS JULIAN, LUZ S | Address on file | | | | | | | |
| 426761 | RAMOS JULIAN, SARA L | Address on file | | | | | | | |
| 307197 | RAMOS JUNQUERA, MARTIN | Address on file | | | | | | | |
| 426762 | RAMOS JUNQUERA, MARTIN I | Address on file | | | | | | | |
| 812656 | RAMOS JURADO, EDGARDO | Address on file | | | | | | | |
| 426763 | RAMOS JURADO, ESTEBAN | Address on file | | | | | | | |
| 426764 | RAMOS JURADO, RAFAEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 426765 | RAMOS JUSINO, CARLOS | Address on file | | | | | | | |
| 426766 | RAMOS KUILAN, ASLIN | Address on file | | | | | | | |
| 812657 | RAMOS KURNAVA, VICTOR M | Address on file | | | | | | | |
| 426767 | RAMOS KURNAVA, VICTOR M | Address on file | | | | | | | |
| 812658 | RAMOS LA FOUNTAIN, MARIA | Address on file | | | | | | | |
| 426769 | RAMOS LA LLAVE, EILEEN | Address on file | | | | | | | |
| 426770 | Ramos La Puerta, Yazaira | Address on file | | | | | | | |
| 426771 | RAMOS LA SANTA, LYNNETTE | Address on file | | | | | | | |
| 426772 | RAMOS LA TORRE, MARIA DE LOS A | Address on file | | | | | | | |
| 426773 | RAMOS LABOY, ALEXIS | Address on file | | | | | | | |
| 2069280 | RAMOS LABOY, BETTY | Address on file | | | | | | | |
| 426774 | RAMOS LABOY, BETTY | Address on file | | | | | | | |
| 1967565 | Ramos Laboy, Edna | Address on file | | | | | | | |
| 426775 | RAMOS LABOY, EDNA | Address on file | | | | | | | |
| 426776 | RAMOS LABOY, EVELYN | Address on file | | | | | | | |
| 426777 | RAMOS LABOY, FELIX | Address on file | | | | | | | |
| 812659 | RAMOS LABOY, FELIX | Address on file | | | | | | | |
| 426668 | RAMOS LABOY, HECTOR | Address on file | | | | | | | |
| 1959867 | Ramos Laboy, Idalia | Urb. Emilio Calimano #52 | | | | Maunabo | PR | 00707 | |
| 426778 | RAMOS LABOY, JOHN | Address on file | | | | | | | |
| 426779 | RAMOS LABOY, KEYSHLA | Address on file | | | | | | | |
| 426780 | RAMOS LABOY, LIZANDRA E | Address on file | | | | | | | |
| 812660 | RAMOS LABOY, LUZ | Address on file | | | | | | | |
| 426781 | RAMOS LABOY, RICHARD | Address on file | | | | | | | |
| 426782 | RAMOS LABOY, SANDRA I | Address on file | | | | | | | |
| 426783 | RAMOS LABOY, WANDA | Address on file | | | | | | | |
| 426784 | RAMOS LABOY, YAMELETH | Address on file | | | | | | | |
| 426785 | RAMOS LABOY, YANIRA | Address on file | | | | | | | |
| 426786 | RAMOS LABOY, YESHUA | Address on file | | | | | | | |
| 426787 | RAMOS LACOUT, ROSA | Address on file | | | | | | | |
| 812661 | RAMOS LAFONTAINE, MARIA | Address on file | | | | | | | |
| 1421231 | RAMOS LAFONTAINE, MARIA M. | JOSE C. MARTÍNEZ TOLEDO | PO BOX 362132 | | | SAN JUAN | PR | 00936-2132 | |
| 426788 | RAMOS LAGUER, PABLO | Address on file | | | | | | | |
| 426789 | RAMOS LAGUNA, LILLIAM | Address on file | | | | | | | |
| 426790 | RAMOS LAGUNA, QUIUDINASHKA | Address on file | | | | | | | |
| 1899160 | Ramos Lamberty, Jose L. | Address on file | | | | | | | |
| 426791 | RAMOS LAMBERTY, MARIA T | Address on file | | | | | | | |
| 2129056 | Ramos Lamberty, Maria T | Address on file | | | | | | | |
| 812662 | RAMOS LAMBOY, DAILA M | Address on file | | | | | | | |
| 426792 | RAMOS LAMBOY, VALMARIE | Address on file | | | | | | | |
| 426793 | RAMOS LANDING, ORLANDO | Address on file | | | | | | | |
| 426794 | RAMOS LANDRON, ANA L. | Address on file | | | | | | | |
| 2100119 | Ramos Landron, Ana Luisa | Address on file | | | | | | | |
| 426796 | RAMOS LARO, DAMARY | Address on file | | | | | | | |
| 426795 | RAMOS LARO, DAMARY | Address on file | | | | | | | |
| 426797 | RAMOS LASANTA, ELVIS | Address on file | | | | | | | |
| 426798 | RAMOS LASSALLES, BEATRIZ | Address on file | | | | | | | |
| 426799 | Ramos Lassen, Jose A | Address on file | | | | | | | |
| 426800 | RAMOS LASSUS, SONIA E. | Address on file | | | | | | | |
| 426801 | RAMOS LASSUS, THELMA D | Address on file | | | | | | | |
| 2029807 | Ramos Latimer, Peregrin | Address on file | | | | | | | |
| 426802 | Ramos Latorre, Eddie | Address on file | | | | | | | |
| 426803 | RAMOS LATORRE, OLGA | Address on file | | | | | | | |
| 426804 | RAMOS LATORRE, ROSA | Address on file | | | | | | | |
| 426805 | RAMOS LAUREANO, CARLOS R. | Address on file | | | | | | | |
| 426806 | Ramos Laureano, Francisco | Address on file | | | | | | | |
| 854337 | RAMOS LAUREANO, JOSE A. | Address on file | | | | | | | |
| 426807 | RAMOS LAUREANO, JOSE A. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1592 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 426808 | RAMOS LAZU, EVELYN | Address on file | | | | | | | |
| 426810 | Ramos Lazu, Evelyn | Address on file | | | | | | | |
| 426809 | Ramos Lazu, Evelyn | Address on file | | | | | | | |
| 426811 | Ramos Lebron, Arnaldo | Address on file | | | | | | | |
| 426812 | RAMOS LEBRON, BRENDA | Address on file | | | | | | | |
| 812664 | RAMOS LEBRON, CARLOS | Address on file | | | | | | | |
| 426813 | RAMOS LEBRON, EFRAIN | Address on file | | | | | | | |
| 426814 | RAMOS LEBRON, ELIZABETH | Address on file | | | | | | | |
| 1793872 | Ramos Lebrón, Elizabeth | Address on file | | | | | | | |
| 1594353 | Ramos Lebrón, Elizabeth | Address on file | | | | | | | |
| 2149677 | Ramos Lebron, Gilberto | Address on file | | | | | | | |
| 1863599 | Ramos Lebron, Gloria M | Address on file | | | | | | | |
| 426815 | RAMOS LEBRON, GUSTAVO | Address on file | | | | | | | |
| 426816 | RAMOS LEBRON, HECTOR | Address on file | | | | | | | |
| 426817 | RAMOS LEBRON, JAMILETTE | Address on file | | | | | | | |
| 812665 | RAMOS LEBRON, JAMILETTE | Address on file | | | | | | | |
| 812666 | RAMOS LEBRON, JANELIZ | Address on file | | | | | | | |
| 1951208 | Ramos Lebron, Margarita | Address on file | | | | | | | |
| 426818 | RAMOS LEBRON, MARGARITA | Address on file | | | | | | | |
| 1951208 | Ramos Lebron, Margarita | Address on file | | | | | | | |
| 426819 | RAMOS LEBRON, MELVIN | Address on file | | | | | | | |
| 366498 | RAMOS LEBRON, NORAHILDA | Address on file | | | | | | | |
| 426820 | RAMOS LEBRON, SAUL O. | Address on file | | | | | | | |
| 426821 | RAMOS LEBRON, VICENTE | Address on file | | | | | | | |
| 426822 | Ramos Lebron, Yidaira | Address on file | | | | | | | |
| 426823 | RAMOS LEGRAND, NEIL | Address on file | | | | | | | |
| 426824 | RAMOS LEIB, EVELYN R | Address on file | | | | | | | |
| 426825 | Ramos Leon, Luis A. | Address on file | | | | | | | |
| 812667 | RAMOS LEON, MARLIN | Address on file | | | | | | | |
| 426826 | Ramos Leon, Milka Miredi | Address on file | | | | | | | |
| 426827 | RAMOS LEVI, ERNESTINA | Address on file | | | | | | | |
| 426828 | RAMOS LICIAGA, JANICE | Address on file | | | | | | | |
| 426829 | RAMOS LIEVANO, BIANCA | Address on file | | | | | | | |
| 426830 | RAMOS LINARES, CLARIBEL | Address on file | | | | | | | |
| 426831 | RAMOS LINARES, OSCAR | Address on file | | | | | | | |
| 426832 | RAMOS LINARES, ROSA E | Address on file | | | | | | | |
| 426833 | RAMOS LIND, GLORIA E. | Address on file | | | | | | | |
| 426834 | RAMOS LISOJO, MARICELIS | Address on file | | | | | | | |
| 855986 | Ramos Lisojo, Maricelis | Address on file | | | | | | | |
| 426835 | RAMOS LITCHFIELD, MARIA DEL C | Address on file | | | | | | | |
| 426836 | RAMOS LIZARDI, ENOC G. | Address on file | | | | | | | |
| 426837 | Ramos Lizardi, Ernesto | Address on file | | | | | | | |
| 426838 | RAMOS LIZARDO, DAVID | Address on file | | | | | | | |
| 426839 | RAMOS LLANOS, IVONNE | Address on file | | | | | | | |
| 426840 | RAMOS LLOPIZ, MARIA V | Address on file | | | | | | | |
| 426841 | RAMOS LOARTES, YAMARILEX | Address on file | | | | | | | |
| 426842 | RAMOS LONG, JOSE | Address on file | | | | | | | |
| 1861975 | Ramos Lopez , Rosa H. | Address on file | | | | | | | |
| 1861975 | Ramos Lopez , Rosa H. | Address on file | | | | | | | |
| 426843 | RAMOS LOPEZ, ABIGAIL | Address on file | | | | | | | |
| 426844 | RAMOS LOPEZ, ADALBERTO | Address on file | | | | | | | |
| 426845 | RAMOS LOPEZ, ALEJANDRO | Address on file | | | | | | | |
| 426846 | RAMOS LOPEZ, ANA C | Address on file | | | | | | | |
| 1959123 | Ramos Lopez, Anabell | Address on file | | | | | | | |
| 1959123 | Ramos Lopez, Anabell | Address on file | | | | | | | |
| 426847 | RAMOS LOPEZ, ANGEL | Address on file | | | | | | | |
| 426848 | RAMOS LOPEZ, ANGEL J | Address on file | | | | | | | |
| 426849 | RAMOS LOPEZ, AUGUSTO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 812668 | RAMOS LOPEZ, BETSY | Address on file | | | | | | | |
| 426850 | RAMOS LOPEZ, BETSY | Address on file | | | | | | | |
| 426851 | RAMOS LOPEZ, BRENDA L | Address on file | | | | | | | |
| 426852 | Ramos Lopez, Brenda L. | Address on file | | | | | | | |
| 424794 | RAMOS LOPEZ, BRIAN | Address on file | | | | | | | |
| 426853 | RAMOS LOPEZ, BRIAN | Address on file | | | | | | | |
| 426854 | RAMOS LOPEZ, CARLOS | Address on file | | | | | | | |
| 426855 | RAMOS LOPEZ, CARLOS | Address on file | | | | | | | |
| 426856 | RAMOS LOPEZ, CARLOS M. | Address on file | | | | | | | |
| 426857 | RAMOS LOPEZ, CARMEN M | Address on file | | | | | | | |
| 426858 | RAMOS LOPEZ, CAROL | Address on file | | | | | | | |
| 426859 | RAMOS LOPEZ, CIELO M | Address on file | | | | | | | |
| 2085966 | Ramos Lopez, Cielo M. | Address on file | | | | | | | |
| 1976209 | Ramos Lopez, Cielo Maria | Address on file | | | | | | | |
| 426860 | RAMOS LOPEZ, DALIA | Address on file | | | | | | | |
| 426861 | Ramos Lopez, Dan | Address on file | | | | | | | |
| 426862 | RAMOS LOPEZ, DAVID | Address on file | | | | | | | |
| 426863 | RAMOS LOPEZ, DAVID | Address on file | | | | | | | |
| 812669 | Ramos Lopez, DEBBIE | Address on file | | | | | | | |
| 426864 | RAMOS LOPEZ, EDGAR | Address on file | | | | | | | |
| 426865 | Ramos Lopez, Einar | Address on file | | | | | | | |
| 426866 | RAMOS LOPEZ, EINAR | Address on file | | | | | | | |
| 426867 | Ramos Lopez, Eliezer | Address on file | | | | | | | |
| 2180227 | Ramos Lopez, Elisa | Urb. Marcial Bosch | 236 Calle Marcial Bosch | | | Cayey | PR | 00736-5104 | |
| 1845216 | Ramos Lopez, Elisa | Address on file | | | | | | | |
| 426868 | RAMOS LOPEZ, ELISA | Address on file | | | | | | | |
| 854338 | RAMOS LOPEZ, ELIZABETH | Address on file | | | | | | | |
| 426869 | RAMOS LOPEZ, ELIZABETH | Address on file | | | | | | | |
| 426870 | RAMOS LOPEZ, ELIZABETH | Address on file | | | | | | | |
| 426871 | RAMOS LOPEZ, ELSIE M. | Address on file | | | | | | | |
| 426872 | RAMOS LOPEZ, ELTA Y | Address on file | | | | | | | |
| 426873 | RAMOS LOPEZ, EMILY M | Address on file | | | | | | | |
| 426874 | RAMOS LOPEZ, ERIKA | Address on file | | | | | | | |
| 426875 | RAMOS LOPEZ, ERNESTO | Address on file | | | | | | | |
| 812670 | RAMOS LOPEZ, EVELYN | Address on file | | | | | | | |
| 812671 | RAMOS LOPEZ, EVELYN | Address on file | | | | | | | |
| 426878 | RAMOS LOPEZ, EVELYN | Address on file | | | | | | | |
| 426876 | RAMOS LOPEZ, EVELYN | Address on file | | | | | | | |
| 1983792 | Ramos Lopez, Gilda | Address on file | | | | | | | |
| 426879 | RAMOS LOPEZ, GISSELLE | Address on file | | | | | | | |
| 812672 | RAMOS LOPEZ, GISSELLE | Address on file | | | | | | | |
| 2019535 | RAMOS LOPEZ, GLORIA | Address on file | | | | | | | |
| 426880 | RAMOS LOPEZ, GLORIA I | Address on file | | | | | | | |
| 426881 | Ramos Lopez, Ibelina | Address on file | | | | | | | |
| 426883 | RAMOS LOPEZ, IRIS | Address on file | | | | | | | |
| 426882 | RAMOS LOPEZ, IRIS | Address on file | | | | | | | |
| 2075890 | Ramos Lopez, Iris M. | Address on file | | | | | | | |
| 812673 | RAMOS LOPEZ, ISABEL | Address on file | | | | | | | |
| 812674 | RAMOS LOPEZ, ISABEL | Address on file | | | | | | | |
| 426885 | RAMOS LOPEZ, ISMAEL | Address on file | | | | | | | |
| 426886 | RAMOS LOPEZ, ISRAEL | Address on file | | | | | | | |
| 426887 | RAMOS LOPEZ, JANICE O. | Address on file | | | | | | | |
| 426888 | RAMOS LOPEZ, JANNICE | Address on file | | | | | | | |
| 426889 | RAMOS LOPEZ, JASMIN Y. | Address on file | | | | | | | |
| 426890 | RAMOS LOPEZ, JERRY | Address on file | | | | | | | |
| 426891 | RAMOS LOPEZ, JESSICA | Address on file | | | | | | | |
| 812675 | RAMOS LOPEZ, JESSICA | Address on file | | | | | | | |
| 812676 | RAMOS LOPEZ, JOHANNA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1594 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 426892 | RAMOS LOPEZ, JOHMARY | Address on file | | | | | | | |
| 426893 | RAMOS LOPEZ, JOSE | Address on file | | | | | | | |
| 426894 | RAMOS LOPEZ, JOSE A | Address on file | | | | | | | |
| 426895 | Ramos Lopez, José A | Address on file | | | | | | | |
| 426896 | RAMOS LOPEZ, JOSE J | Address on file | | | | | | | |
| 426897 | Ramos Lopez, Juan | Address on file | | | | | | | |
| 426898 | RAMOS LOPEZ, JUAN | Address on file | | | | | | | |
| 1988871 | Ramos Lopez, Juana | Address on file | | | | | | | |
| 1956933 | Ramos Lopez, Juana | Address on file | | | | | | | |
| 426899 | RAMOS LOPEZ, JUANA | Address on file | | | | | | | |
| 854339 | RAMOS LOPEZ, JULIO R. | Address on file | | | | | | | |
| 426900 | RAMOS LOPEZ, JULIO R. | Address on file | | | | | | | |
| 812677 | RAMOS LOPEZ, LILIBETH | Address on file | | | | | | | |
| 812678 | RAMOS LOPEZ, LILLIAM | Address on file | | | | | | | |
| 426901 | RAMOS LOPEZ, LILLIAM | Address on file | | | | | | | |
| 812679 | RAMOS LOPEZ, LOURDES I | Address on file | | | | | | | |
| 426902 | RAMOS LOPEZ, LUIS | Address on file | | | | | | | |
| 426903 | Ramos Lopez, Luis A | Address on file | | | | | | | |
| 426904 | RAMOS LOPEZ, LUIS A | Address on file | | | | | | | |
| 426905 | RAMOS LOPEZ, LUZ D | Address on file | | | | | | | |
| 426906 | RAMOS LÓPEZ, MADELINE | Address on file | | | | | | | |
| 426907 | RAMOS LOPEZ, MAITE | Address on file | | | | | | | |
| 426908 | RAMOS LOPEZ, MANUEL | Address on file | | | | | | | |
| 426909 | RAMOS LOPEZ, MANUEL | Address on file | | | | | | | |
| 426910 | RAMOS LOPEZ, MARGARITA | Address on file | | | | | | | |
| 426911 | RAMOS LOPEZ, MARGIE | Address on file | | | | | | | |
| 426912 | RAMOS LOPEZ, MARIA DE L | Address on file | | | | | | | |
| 426913 | RAMOS LOPEZ, MARIA I | Address on file | | | | | | | |
| 426914 | RAMOS LOPEZ, MARIA S. | Address on file | | | | | | | |
| 426915 | RAMOS LOPEZ, MARIBEL | Address on file | | | | | | | |
| 426916 | RAMOS LOPEZ, MICHAEL | Address on file | | | | | | | |
| 426917 | RAMOS LOPEZ, MICHAEL N. | Address on file | | | | | | | |
| 426918 | RAMOS LOPEZ, MILDRED | Address on file | | | | | | | |
| 426919 | RAMOS LOPEZ, NESTOR | Address on file | | | | | | | |
| 426920 | Ramos Lopez, Noel | Address on file | | | | | | | |
| 1257380 | RAMOS LOPEZ, NORBERTA | Address on file | | | | | | | |
| 426921 | Ramos Lopez, Norberta | Address on file | | | | | | | |
| 426922 | RAMOS LOPEZ, NORMA DEL C | Address on file | | | | | | | |
| 840066 | RAMOS LÓPEZ, PEDRO | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 854340 | RAMOS LOPEZ, PEDRO A. | Address on file | | | | | | | |
| 426923 | RAMOS LOPEZ, PEDRO A. | Address on file | | | | | | | |
| 426924 | RAMOS LOPEZ, RAYZA | Address on file | | | | | | | |
| 426925 | RAMOS LOPEZ, RICARDO | Address on file | | | | | | | |
| 426926 | RAMOS LOPEZ, RICHARD | Address on file | | | | | | | |
| 426927 | Ramos Lopez, Rolando | Address on file | | | | | | | |
| 426928 | RAMOS LOPEZ, ROSA E | Address on file | | | | | | | |
| 426929 | RAMOS LOPEZ, ROSA H | Address on file | | | | | | | |
| 1864215 | RAMOS LOPEZ, ROSA H | Address on file | | | | | | | |
| 426930 | RAMOS LOPEZ, ROSSANA | Address on file | | | | | | | |
| 426931 | RAMOS LOPEZ, SARIBETH | Address on file | | | | | | | |
| 426932 | RAMOS LOPEZ, SAUL | Address on file | | | | | | | |
| 426933 | RAMOS LOPEZ, TERESA | Address on file | | | | | | | |
| 426934 | RAMOS LOPEZ, WANDA | Address on file | | | | | | | |
| 812680 | RAMOS LOPEZ, XIOMARA | Address on file | | | | | | | |
| 426936 | RAMOS LORENZO, ANA M | Address on file | | | | | | | |
| 46899 | Ramos Lorenzo, Beckylee | Address on file | | | | | | | |
| 426937 | RAMOS LORENZO, BECKYLEE | Address on file | | | | | | | |
| 812681 | RAMOS LORENZO, BECKYLEE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1595 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 812682 | RAMOS LORENZO, IVAN | Address on file | | | | | | | |
| 426939 | RAMOS LORENZO, JESUS A | Address on file | | | | | | | |
| 426940 | RAMOS LORENZO, LUIS | Address on file | | | | | | | |
| 812684 | RAMOS LORENZO, REINALDO | Address on file | | | | | | | |
| 426941 | RAMOS LORENZO, SUGEILY | Address on file | | | | | | | |
| 1421232 | RAMOS LOZADA, AIDA | LUIS A. BURGOS RIVERA | APARTADO 2464 | | | GUAYAMA | PR | 00785 | |
| 812685 | RAMOS LOZADA, AIDA | Address on file | | | | | | | |
| 426942 | RAMOS LOZADA, AIDA L | Address on file | | | | | | | |
| 2050688 | Ramos Lozada, Aida L. | Address on file | | | | | | | |
| 812686 | RAMOS LOZADA, CARMEN | Address on file | | | | | | | |
| 426943 | RAMOS LOZADA, CARMEN M | Address on file | | | | | | | |
| 426944 | RAMOS LOZADA, CARMEN S | Address on file | | | | | | | |
| 426945 | RAMOS LOZADA, EDWIN | Address on file | | | | | | | |
| 426946 | RAMOS LOZADA, ELIZABETH | Address on file | | | | | | | |
| 426947 | RAMOS LOZADA, JOSUE | Address on file | | | | | | | |
| 426948 | RAMOS LOZADA, JOSUE | Address on file | | | | | | | |
| 812687 | RAMOS LOZADA, JUANA M | Address on file | | | | | | | |
| 812688 | RAMOS LOZADA, LUZ | Address on file | | | | | | | |
| 426949 | RAMOS LOZADA, LUZ S | Address on file | | | | | | | |
| 426950 | RAMOS LOZADA, MIGUEL | Address on file | | | | | | | |
| 812689 | RAMOS LOZADA, MIGUEL A. | Address on file | | | | | | | |
| 1934428 | Ramos Lozada, Miguel A. | Address on file | | | | | | | |
| 1934428 | Ramos Lozada, Miguel A. | Address on file | | | | | | | |
| 1514909 | RAMOS LOZADA, NEFTALI | Address on file | | | | | | | |
| 426951 | RAMOS LOZADA, OLGA | Address on file | | | | | | | |
| 426952 | RAMOS LOZANO, AILEEN M | Address on file | | | | | | | |
| 426953 | RAMOS LOZANO, ANA V | Address on file | | | | | | | |
| 812690 | RAMOS LOZANO, BRENDA L | Address on file | | | | | | | |
| 426954 | RAMOS LOZANO, JUAN R. | Address on file | | | | | | | |
| 426955 | RAMOS LOZANO, NOE O | Address on file | | | | | | | |
| 2207673 | Ramos Lozano, Orlando | Address on file | | | | | | | |
| 426956 | RAMOS LOZANO, RANDALL | Address on file | | | | | | | |
| 426957 | RAMOS LOZANO, WILMA D | Address on file | | | | | | | |
| 426958 | RAMOS LUCIANO, ADA E | Address on file | | | | | | | |
| 426959 | RAMOS LUCIANO, ADOLFO | Address on file | | | | | | | |
| 426960 | RAMOS LUCIANO, CORPORITA | Address on file | | | | | | | |
| 812691 | RAMOS LUCIANO, CORPORITA | Address on file | | | | | | | |
| 2049863 | Ramos Luciano, Eduvina | Address on file | | | | | | | |
| 426961 | RAMOS LUCIANO, EDWIN | Address on file | | | | | | | |
| 426962 | RAMOS LUCIANO, JESUS | Address on file | | | | | | | |
| 426963 | RAMOS LUCIANO, LIDUVINA | Address on file | | | | | | | |
| 1967175 | Ramos Luciano, Maritza | Banco Popular de Puerto Rico | #c121120708 #Ruta021502011 | | | Ponce | PR | 00717 | |
| 1967175 | Ramos Luciano, Maritza | Calle Angez 4018 Pando 000 | | | | Ponce | PR | 00728 | |
| 1839509 | Ramos Luciano, Maritza | Address on file | | | | | | | |
| 426964 | RAMOS LUCIANO, MARITZA | Address on file | | | | | | | |
| 1808911 | Ramos Luciano, Maritza | Address on file | | | | | | | |
| 303134 | RAMOS LUCIANO, MARITZA | Address on file | | | | | | | |
| 1839509 | Ramos Luciano, Maritza | Address on file | | | | | | | |
| 1940548 | Ramos Luciano, Maritza | Address on file | | | | | | | |
| 1808911 | Ramos Luciano, Maritza | Address on file | | | | | | | |
| 1940548 | Ramos Luciano, Maritza | Address on file | | | | | | | |
| 303134 | RAMOS LUCIANO, MARITZA | Address on file | | | | | | | |
| 426965 | RAMOS LUGO, ABIUD | Address on file | | | | | | | |
| 426966 | RAMOS LUGO, ADRIAN | Address on file | | | | | | | |
| 1426716 | Ramos Lugo, Alex X. | Address on file | | | | | | | |
| 426967 | RAMOS LUGO, ALEX X. | Address on file | | | | | | | |
| 426968 | RAMOS LUGO, AZAREL | Address on file | | | | | | | |
| 426969 | RAMOS LUGO, BARBARA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1596 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 426970 | RAMOS LUGO, CARLOS | Address on file | | | | | | | |
| 426971 | Ramos Lugo, Carlos J. | Address on file | | | | | | | |
| 426972 | Ramos Lugo, Carmelo | Address on file | | | | | | | |
| 426973 | RAMOS LUGO, CLARINES | Address on file | | | | | | | |
| 426974 | RAMOS LUGO, DAZAIRY | Address on file | | | | | | | |
| 426975 | Ramos Lugo, Elmer | Address on file | | | | | | | |
| 426976 | RAMOS LUGO, FREDDIE H | Address on file | | | | | | | |
| 1505149 | Ramos Lugo, Glenn A. | Address on file | | | | | | | |
| 426977 | RAMOS LUGO, GUSTAVO | Address on file | | | | | | | |
| 812694 | RAMOS LUGO, HELEN T | Address on file | | | | | | | |
| 426978 | RAMOS LUGO, ILANIA | Address on file | | | | | | | |
| 426979 | RAMOS LUGO, JOSE | Address on file | | | | | | | |
| 812695 | RAMOS LUGO, JOSE | Address on file | | | | | | | |
| 1998198 | RAMOS LUGO, JOSE A. | Address on file | | | | | | | |
| 426980 | RAMOS LUGO, JOSE A. | Address on file | | | | | | | |
| 426543 | Ramos Lugo, Luis A | Address on file | | | | | | | |
| 426981 | RAMOS LUGO, MARISOL | Address on file | | | | | | | |
| 426982 | RAMOS LUGO, MARY C | Address on file | | | | | | | |
| 426983 | RAMOS LUGO, MIRNA I | Address on file | | | | | | | |
| 426984 | RAMOS LUGO, SANTOS | Address on file | | | | | | | |
| 854341 | RAMOS LUGO, SANTOS | Address on file | | | | | | | |
| 426985 | RAMOS LUGO, WILLIAM | Address on file | | | | | | | |
| 812696 | RAMOS LUNA, AMARILIS | Address on file | | | | | | | |
| 426987 | RAMOS LUNA, ANDRES | Address on file | | | | | | | |
| 426988 | RAMOS LUNA, ANGELISE M | Address on file | | | | | | | |
| 426989 | RAMOS LUNA, CARMEN HAYDEE | Address on file | | | | | | | |
| 426990 | RAMOS LUNA, DOMINGO | Address on file | | | | | | | |
| 812697 | RAMOS LUNA, ELSA | Address on file | | | | | | | |
| 426991 | RAMOS LUNA, ELSA M | Address on file | | | | | | | |
| 426992 | RAMOS LUNA, LILLIAM | Address on file | | | | | | | |
| 426993 | RAMOS LUNA, LUIS | Address on file | | | | | | | |
| 426994 | RAMOS LUNA, LUIS | Address on file | | | | | | | |
| 426995 | RAMOS LUNA, MARTA | Address on file | | | | | | | |
| 426996 | RAMOS LUNA, MARTA | Address on file | | | | | | | |
| 426997 | RAMOS LUNA, RAMON L | Address on file | | | | | | | |
| 1641924 | Ramos Luna, Ramon Luis | Address on file | | | | | | | |
| 426998 | RAMOS MADERA, DAISY | Address on file | | | | | | | |
| 426999 | RAMOS MADERA, JESUS | Address on file | | | | | | | |
| 812698 | RAMOS MAISONAVE, JORGE | Address on file | | | | | | | |
| 427000 | RAMOS MAISONAVE, ROSALINA | Address on file | | | | | | | |
| 854342 | RAMOS MAISONET, LIZETTE | Address on file | | | | | | | |
| 427001 | RAMOS MAISONET, LIZETTE | Address on file | | | | | | | |
| 2090512 | Ramos Malai, Rosa M. | Address on file | | | | | | | |
| 2111073 | Ramos Malani, Rosa M. | Address on file | | | | | | | |
| 812699 | RAMOS MALAVE, CLEMENCIA | Address on file | | | | | | | |
| 427002 | RAMOS MALAVE, DONNY | Address on file | | | | | | | |
| 812700 | RAMOS MALAVE, DONNY | Address on file | | | | | | | |
| 427003 | RAMOS MALAVE, EDGARDO J | Address on file | | | | | | | |
| 427004 | RAMOS MALAVE, EDWIN | Address on file | | | | | | | |
| 427005 | Ramos Malave, Elba I | Address on file | | | | | | | |
| 427006 | RAMOS MALAVE, EVELYN | Address on file | | | | | | | |
| 1702723 | Ramos Malave, Evelyn | Address on file | | | | | | | |
| 427007 | RAMOS MALAVE, LUIS | Address on file | | | | | | | |
| 427008 | RAMOS MALAVE, LUIS E. | Address on file | | | | | | | |
| 812701 | RAMOS MALAVE, MANUEL DE JESUS | Address on file | | | | | | | |
| 427009 | RAMOS MALAVE, NICHOLE | Address on file | | | | | | | |
| 427010 | RAMOS MALAVE, OFELIA | Address on file | | | | | | | |
| 427011 | RAMOS MALAVE, ORLANDO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 427012 | RAMOS MALAVE, ROSA M | Address on file | | | | | | | |
| 427013 | RAMOS MALDONADO HELENE ILEANA | Address on file | | | | | | | |
| 427014 | RAMOS MALDONADO, ANA | Address on file | | | | | | | |
| 812702 | RAMOS MALDONADO, ANTONIO | Address on file | | | | | | | |
| 427015 | RAMOS MALDONADO, BELINDA | Address on file | | | | | | | |
| 849547 | RAMOS MALDONADO, BRENDA I. | PO BOX 1052 | BO CERCADILLO | | | ARECIBO | PR | 00612 | |
| 427016 | RAMOS MALDONADO, BRENDA I. | Address on file | | | | | | | |
| 426597 | RAMOS MALDONADO, CARLOS | Address on file | | | | | | | |
| 427017 | RAMOS MALDONADO, CARMEN | Address on file | | | | | | | |
| 427018 | RAMOS MALDONADO, CARMEN M | Address on file | | | | | | | |
| 812703 | RAMOS MALDONADO, CARMEN S | Address on file | | | | | | | |
| 427019 | RAMOS MALDONADO, CHAYLEEN | Address on file | | | | | | | |
| 427021 | RAMOS MALDONADO, DORIS I | Address on file | | | | | | | |
| 427022 | Ramos Maldonado, Eliezer | Address on file | | | | | | | |
| 812704 | RAMOS MALDONADO, ENID | Address on file | | | | | | | |
| 427023 | RAMOS MALDONADO, ENID J | Address on file | | | | | | | |
| 427025 | RAMOS MALDONADO, ERNESTO | Address on file | | | | | | | |
| 427024 | Ramos Maldonado, Ernesto | Address on file | | | | | | | |
| 427026 | Ramos Maldonado, Ferdinand | Address on file | | | | | | | |
| 427027 | RAMOS MALDONADO, FRANCISCO | Address on file | | | | | | | |
| 1877671 | Ramos Maldonado, Francisco Jose | Address on file | | | | | | | |
| 427028 | RAMOS MALDONADO, HILDA E. | Address on file | | | | | | | |
| 427029 | RAMOS MALDONADO, IRMA | Address on file | | | | | | | |
| 2118549 | RAMOS MALDONADO, IRMA | Address on file | | | | | | | |
| 427030 | RAMOS MALDONADO, JAIME | Address on file | | | | | | | |
| 427031 | RAMOS MALDONADO, JONATTAN | Address on file | | | | | | | |
| 427032 | Ramos Maldonado, Juan C | Address on file | | | | | | | |
| 427033 | RAMOS MALDONADO, JULIA A | Address on file | | | | | | | |
| 427034 | RAMOS MALDONADO, LINA | Address on file | | | | | | | |
| 427035 | RAMOS MALDONADO, LUIS | Address on file | | | | | | | |
| 427036 | RAMOS MALDONADO, MANUEL | Address on file | | | | | | | |
| 427037 | RAMOS MALDONADO, MARIELEN | Address on file | | | | | | | |
| 427038 | RAMOS MALDONADO, MARILUZ | Address on file | | | | | | | |
| 427039 | RAMOS MALDONADO, MARTA R | Address on file | | | | | | | |
| 812705 | RAMOS MALDONADO, MAYRA | Address on file | | | | | | | |
| 427040 | RAMOS MALDONADO, MAYRA A | Address on file | | | | | | | |
| 2075957 | Ramos Maldonado, Mayra A. | Address on file | | | | | | | |
| 427041 | RAMOS MALDONADO, MAYRA D | Address on file | | | | | | | |
| 427042 | RAMOS MALDONADO, MICHAEL | Address on file | | | | | | | |
| 2160514 | Ramos Maldonado, Monserrate | Address on file | | | | | | | |
| 2203765 | Ramos Maldonado, Myrta L. | Address on file | | | | | | | |
| 427043 | RAMOS MALDONADO, NILSA | Address on file | | | | | | | |
| 812706 | RAMOS MALDONADO, PEDRO | Address on file | | | | | | | |
| 427044 | RAMOS MALDONADO, RAUL | Address on file | | | | | | | |
| 427045 | RAMOS MALDONADO, RAUL D | Address on file | | | | | | | |
| 427046 | RAMOS MALDONADO, RENE | Address on file | | | | | | | |
| 812707 | RAMOS MALDONADO, RICHARD | Address on file | | | | | | | |
| 427047 | RAMOS MALDONADO, RICHARD | Address on file | | | | | | | |
| 427048 | RAMOS MALDONADO, SARY A | Address on file | | | | | | | |
| 427049 | RAMOS MALDONADO, WILLIAM | Address on file | | | | | | | |
| 427050 | RAMOS MALDONADO, ZULMA | Address on file | | | | | | | |
| 849548 | RAMOS MANSO ALEIDA | HC 1 BOX 8131 | | | | LOIZA | PR | 00772 | |
| 854343 | RAMOS MANSO, ALEIDA | Address on file | | | | | | | |
| 427052 | RAMOS MANSO, ALEIDA B | Address on file | | | | | | | |
| 812708 | RAMOS MANSO, JOSEFINA | Address on file | | | | | | | |
| 742932 | RAMOS MANUFACTURING | A/C MANUEL MORALES MORALES | ADM. FOMENTO COMERCIAL | P O BOX 4275 | | SAN JUAN | PR | 00902-4275 | |
| 427054 | RAMOS MARCANO, BORIS O | Address on file | | | | | | | |
| 427055 | RAMOS MARCANO, ELSA I | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 427056 | RAMOS MARCANO, JOVANKA | Address on file | | | | | | | |
| 427057 | RAMOS MARCANO, NATHALIA | Address on file | | | | | | | |
| 427058 | RAMOS MARCANO, OLGA | Address on file | | | | | | | |
| 427059 | RAMOS MARCANO, PEDRO | Address on file | | | | | | | |
| 427060 | RAMOS MARCANOS, SONIA | Address on file | | | | | | | |
| 427061 | RAMOS MARCHAL, FRANCIS | Address on file | | | | | | | |
| 427062 | RAMOS MARCO, JACOBO | Address on file | | | | | | | |
| 427063 | RAMOS MARCUCCI, JOSE | Address on file | | | | | | | |
| 812709 | RAMOS MARCUCCI, NAYDA I | Address on file | | | | | | | |
| 742933 | RAMOS MARICHAL INC | PO BOX 3773 | | | | SAN JUAN | PR | 00919 | |
| 427065 | RAMOS MARIN, BRENDA | Address on file | | | | | | | |
| 427066 | RAMOS MARIN, ESTEBAN | Address on file | | | | | | | |
| 427067 | RAMOS MARIN, GUILLERMINA | Address on file | | | | | | | |
| 427068 | RAMOS MARIN, LUIS | Address on file | | | | | | | |
| 427069 | RAMOS MARIN, NIULKA E | Address on file | | | | | | | |
| 427070 | RAMOS MARQUES, ANGELITA | Address on file | | | | | | | |
| 427071 | RAMOS MARQUEZ, ANASTASIA | Address on file | | | | | | | |
| 1259205 | RAMOS MARQUEZ, CARLOS | Address on file | | | | | | | |
| 427072 | RAMOS MARQUEZ, CARMINIA | Address on file | | | | | | | |
| 427073 | RAMOS MARQUEZ, DERICK | Address on file | | | | | | | |
| 427074 | Ramos Marquez, Heliodoro | Address on file | | | | | | | |
| 427075 | Ramos Marquez, Jose A | Address on file | | | | | | | |
| 1474594 | Ramos Marquez, Luis | Address on file | | | | | | | |
| 1474594 | Ramos Marquez, Luis | Address on file | | | | | | | |
| 427076 | RAMOS MARQUEZ, LUIS M. | Address on file | | | | | | | |
| 427077 | RAMOS MARQUEZ, LUZ Y. | Address on file | | | | | | | |
| 427078 | RAMOS MARQUEZ, WANDA A. | Address on file | | | | | | | |
| 427079 | RAMOS MARRERO, ABIGAIL S | Address on file | | | | | | | |
| 427080 | RAMOS MARRERO, ADOLFO | Address on file | | | | | | | |
| 427081 | RAMOS MARRERO, ANA A | Address on file | | | | | | | |
| 427082 | RAMOS MARRERO, BRIDZEIDA | Address on file | | | | | | | |
| 427083 | RAMOS MARRERO, BRUNILDA | Address on file | | | | | | | |
| 427084 | RAMOS MARRERO, CARLOS | Address on file | | | | | | | |
| 427085 | RAMOS MARRERO, CARMEN L | Address on file | | | | | | | |
| 427086 | RAMOS MARRERO, CARMEN LUZ | Address on file | | | | | | | |
| 812710 | RAMOS MARRERO, ENEIDA | Address on file | | | | | | | |
| 427088 | RAMOS MARRERO, EVELYN | Address on file | | | | | | | |
| 1331599 | RAMOS MARRERO, EVELYN | Address on file | | | | | | | |
| 427089 | RAMOS MARRERO, FELIPE | Address on file | | | | | | | |
| 427053 | RAMOS MARRERO, GEMA | Address on file | | | | | | | |
| 427090 | RAMOS MARRERO, GINIA Y | Address on file | | | | | | | |
| 427091 | RAMOS MARRERO, GINIA Y. | Address on file | | | | | | | |
| 427092 | RAMOS MARRERO, GLORIA | Address on file | | | | | | | |
| 427093 | RAMOS MARRERO, GUSTAVO ADOLFO | Address on file | | | | | | | |
| 427094 | Ramos Marrero, Jesus M | Address on file | | | | | | | |
| 427095 | RAMOS MARRERO, JOSE | Address on file | | | | | | | |
| 427096 | RAMOS MARRERO, JOSE | Address on file | | | | | | | |
| 427097 | RAMOS MARRERO, JOSE | Address on file | | | | | | | |
| 427098 | RAMOS MARRERO, JOSE | Address on file | | | | | | | |
| 427099 | RAMOS MARRERO, JOSE | Address on file | | | | | | | |
| 427100 | RAMOS MARRERO, LUIS B | Address on file | | | | | | | |
| 427101 | RAMOS MARRERO, LUIS B | Address on file | | | | | | | |
| 427102 | Ramos Marrero, Marcos A | Address on file | | | | | | | |
| 427103 | RAMOS MARRERO, MARIA M | Address on file | | | | | | | |
| 427104 | RAMOS MARRERO, MARIA M | Address on file | | | | | | | |
| 2103345 | Ramos Marrero, Maria M. | Address on file | | | | | | | |
| 427105 | RAMOS MARRERO, MYRIAM | Address on file | | | | | | | |
| 427106 | RAMOS MARRERO, RAMON | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 427109 | RAMOS MARRERO, ROSA I. | Address on file | | | | | | | |
| 427107 | RAMOS MARRERO, ROSA I. | Address on file | | | | | | | |
| 427110 | RAMOS MARRERO, WILFREDO | Address on file | | | | | | | |
| 1600429 | Ramos Marrero, Yasmin | Address on file | | | | | | | |
| 427111 | RAMOS MARRERO, YASMIN | Address on file | | | | | | | |
| 812712 | RAMOS MARRERO, YASMIN | Address on file | | | | | | | |
| 812713 | RAMOS MARRERO, ZORAYDA | Address on file | | | | | | | |
| 812714 | RAMOS MARRERO, ZORAYDA | Address on file | | | | | | | |
| 427112 | RAMOS MARRERO, ZORAYDA | Address on file | | | | | | | |
| 1989894 | Ramos Marrero, Zorayda | Address on file | | | | | | | |
| 1964584 | Ramos Marrero, Zorayda | Address on file | | | | | | | |
| 427113 | RAMOS MARTEL, ELBA | Address on file | | | | | | | |
| 1850304 | Ramos Martell, Elba I. | Address on file | | | | | | | |
| 427114 | RAMOS MARTELL, RENE | Address on file | | | | | | | |
| 427115 | RAMOS MARTELL,ABNER | Address on file | | | | | | | |
| 427116 | RAMOS MARTES, VIRGILIO | Address on file | | | | | | | |
| 812715 | RAMOS MARTI, EDNA | Address on file | | | | | | | |
| 427117 | RAMOS MARTI, EDNA M | Address on file | | | | | | | |
| 1940990 | Ramos Marti, Edna M. | Address on file | | | | | | | |
| 427118 | RAMOS MARTIN MD, GERALD | Address on file | | | | | | | |
| 190547 | RAMOS MARTIN, GERARD | Address on file | | | | | | | |
| 1550324 | RAMOS MARTIN, ROBERT | Address on file | | | | | | | |
| 1555925 | Ramos Martin, Robert | Address on file | | | | | | | |
| 1550267 | Ramos Martin, Robert | Address on file | | | | | | | |
| 1477242 | Ramos Martin, Ronald | Address on file | | | | | | | |
| 427119 | RAMOS MARTINEZ ADIEL | Address on file | | | | | | | |
| 849549 | RAMOS MARTINEZ EVANGELIA | PO BOX 748 | | | | HATILLO | PR | 00659-0748 | |
| 427120 | RAMOS MARTINEZ GONZALEZ, TAMARA | Address on file | | | | | | | |
| 427121 | RAMOS MARTINEZ, ANTONIO | Address on file | | | | | | | |
| 427122 | RAMOS MARTINEZ, ARMANDO | Address on file | | | | | | | |
| 427123 | RAMOS MARTINEZ, AURORA | Address on file | | | | | | | |
| 427124 | RAMOS MARTINEZ, BERNARDA | Address on file | | | | | | | |
| 427125 | RAMOS MARTINEZ, BRENDA | Address on file | | | | | | | |
| 427126 | RAMOS MARTINEZ, CARLOS M. | Address on file | | | | | | | |
| 427128 | RAMOS MARTINEZ, CARMEN | Address on file | | | | | | | |
| 427130 | RAMOS MARTINEZ, CARMEN | Address on file | | | | | | | |
| 427129 | RAMOS MARTINEZ, CARMEN | Address on file | | | | | | | |
| 427131 | RAMOS MARTINEZ, CARMEN M | Address on file | | | | | | | |
| 427132 | RAMOS MARTINEZ, CHRISTIAN | Address on file | | | | | | | |
| 427133 | RAMOS MARTINEZ, CHRISTOPHER | Address on file | | | | | | | |
| 427134 | RAMOS MARTINEZ, CRISTINE | Address on file | | | | | | | |
| 427135 | RAMOS MARTINEZ, DAMARIS I | Address on file | | | | | | | |
| 427136 | RAMOS MARTINEZ, DAPHNE M | Address on file | | | | | | | |
| 812716 | RAMOS MARTINEZ, DEBBIE A | Address on file | | | | | | | |
| 427137 | RAMOS MARTINEZ, DEBBIE A | Address on file | | | | | | | |
| 427138 | RAMOS MARTINEZ, DENISSE M | Address on file | | | | | | | |
| 427139 | RAMOS MARTINEZ, EDNA A. | Address on file | | | | | | | |
| 427139 | RAMOS MARTINEZ, EDNA A. | Address on file | | | | | | | |
| 427141 | RAMOS MARTINEZ, EDUARDO | Address on file | | | | | | | |
| 427140 | RAMOS MARTINEZ, EDUARDO | Address on file | | | | | | | |
| 427142 | RAMOS MARTINEZ, EDWIN | Address on file | | | | | | | |
| 427143 | RAMOS MARTINEZ, ERNESTO | Address on file | | | | | | | |
| 427145 | RAMOS MARTINEZ, FRANCISCO | Address on file | | | | | | | |
| 427144 | RAMOS MARTINEZ, FRANCISCO | Address on file | | | | | | | |
| 427146 | RAMOS MARTINEZ, FRANK | Address on file | | | | | | | |
| 427148 | RAMOS MARTINEZ, GILDA | Address on file | | | | | | | |
| 427149 | RAMOS MARTINEZ, HECTOR | Address on file | | | | | | | |
| 427150 | RAMOS MARTINEZ, HECTOR | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 427151 | RAMOS MARTINEZ, IRMA | Address on file | | | | | | | |
| 427152 | RAMOS MARTINEZ, IVETTE | Address on file | | | | | | | |
| 1377571 | Ramos Martinez, Ivette | Address on file | | | | | | | |
| 1377571 | Ramos Martinez, Ivette | Address on file | | | | | | | |
| 812717 | RAMOS MARTINEZ, IVETTE | Address on file | | | | | | | |
| 427154 | RAMOS MARTINEZ, IVETTE | Address on file | | | | | | | |
| 427155 | RAMOS MARTINEZ, JAIME | Address on file | | | | | | | |
| 1783262 | RAMOS MARTINEZ, JESSICA | Address on file | | | | | | | |
| 427156 | RAMOS MARTINEZ, JESSICA | Address on file | | | | | | | |
| 812718 | RAMOS MARTINEZ, JOSE | Address on file | | | | | | | |
| 427158 | RAMOS MARTINEZ, JOSE | Address on file | | | | | | | |
| 427157 | RAMOS MARTINEZ, JOSE | Address on file | | | | | | | |
| 427159 | RAMOS MARTINEZ, JOSE L | Address on file | | | | | | | |
| 427160 | RAMOS MARTINEZ, JOSE L | Address on file | | | | | | | |
| 427162 | RAMOS MARTINEZ, JOSE L. | Address on file | | | | | | | |
| 427161 | RAMOS MARTINEZ, JOSE L. | Address on file | | | | | | | |
| 427163 | RAMOS MARTINEZ, JOSE L. | Address on file | | | | | | | |
| 427164 | RAMOS MARTINEZ, JOSE R. | Address on file | | | | | | | |
| 427165 | RAMOS MARTINEZ, JOSEPH C | Address on file | | | | | | | |
| 427166 | RAMOS MARTINEZ, JUAN | Address on file | | | | | | | |
| 427168 | RAMOS MARTINEZ, JUAN A | Address on file | | | | | | | |
| 427167 | RAMOS MARTINEZ, JUAN A | Address on file | | | | | | | |
| 427169 | RAMOS MARTINEZ, JUAN A | Address on file | | | | | | | |
| 812719 | RAMOS MARTINEZ, KATHY E | Address on file | | | | | | | |
| 427170 | RAMOS MARTINEZ, KATTY I. | Address on file | | | | | | | |
| 854344 | RAMOS MARTINEZ, KATTY I. | Address on file | | | | | | | |
| 812720 | RAMOS MARTINEZ, LEIRA | Address on file | | | | | | | |
| 812721 | RAMOS MARTINEZ, LUIS A | Address on file | | | | | | | |
| 2118784 | Ramos Martinez, Luz E | Address on file | | | | | | | |
| 427172 | Ramos Martinez, Maileen | Address on file | | | | | | | |
| 427173 | RAMOS MARTINEZ, MANUEL | Address on file | | | | | | | |
| 427174 | RAMOS MARTINEZ, MARTHA | Address on file | | | | | | | |
| 1259206 | RAMOS MARTINEZ, MIGUEL | Address on file | | | | | | | |
| 427175 | RAMOS MARTINEZ, MIGUEL A | Address on file | | | | | | | |
| 427176 | RAMOS MARTINEZ, MILDRED | Address on file | | | | | | | |
| 427177 | RAMOS MARTINEZ, MONSERRATE | Address on file | | | | | | | |
| 427178 | RAMOS MARTINEZ, NATHALIA | Address on file | | | | | | | |
| 427179 | RAMOS MARTINEZ, NILDA | Address on file | | | | | | | |
| 427180 | RAMOS MARTINEZ, NOEMI | Address on file | | | | | | | |
| 427182 | RAMOS MARTINEZ, NORBERTO | Address on file | | | | | | | |
| 427181 | RAMOS MARTINEZ, NORBERTO | Address on file | | | | | | | |
| 427183 | RAMOS MARTINEZ, NORMA E | Address on file | | | | | | | |
| 812722 | RAMOS MARTINEZ, NORMA E. | Address on file | | | | | | | |
| 1632721 | Ramos Martinez, Nydia | Address on file | | | | | | | |
| 427185 | Ramos Martinez, Nydia Z. | Address on file | | | | | | | |
| 427186 | RAMOS MARTINEZ, OMAR | Address on file | | | | | | | |
| 427187 | RAMOS MARTINEZ, OMAR R. | Address on file | | | | | | | |
| 427188 | RAMOS MARTINEZ, PABLO | Address on file | | | | | | | |
| 427189 | RAMOS MARTINEZ, PEDRO L | Address on file | | | | | | | |
| 427190 | RAMOS MARTINEZ, RAMON | Address on file | | | | | | | |
| 427191 | RAMOS MARTINEZ, RAQUEL | Address on file | | | | | | | |
| 427192 | RAMOS MARTINEZ, RICARDO | Address on file | | | | | | | |
| 427193 | RAMOS MARTINEZ, RICARDO M | Address on file | | | | | | | |
| 427194 | RAMOS MARTINEZ, ROBINSON | Address on file | | | | | | | |
| 427195 | Ramos Martinez, Rosa | Address on file | | | | | | | |
| 427196 | RAMOS MARTINEZ, ROSA E. | Address on file | | | | | | | |
| 427197 | RAMOS MARTINEZ, ROXANA | Address on file | | | | | | | |
| 427198 | RAMOS MARTINEZ, SANDRA I | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1601 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 427199 | RAMOS MARTINEZ, VIVENCIO | Address on file | | | | | | | |
| 812723 | RAMOS MARTINEZ, VIVIANA | Address on file | | | | | | | |
| 427201 | RAMOS MARTINEZ, WILLIAM | Address on file | | | | | | | |
| 427200 | RAMOS MARTINEZ, WILLIAM | Address on file | | | | | | | |
| 427202 | RAMOS MARTINEZ, YADIRA | Address on file | | | | | | | |
| 427203 | RAMOS MARTINEZ, YAMIL | Address on file | | | | | | | |
| 1987060 | Ramos Martinez, Yvette | Address on file | | | | | | | |
| 1727481 | Ramos Martinez, Yvette | Address on file | | | | | | | |
| 427204 | RAMOS MARTINEZ, YVETTE | Address on file | | | | | | | |
| 427205 | RAMOS MARTIS, MARELYN | Address on file | | | | | | | |
| 427206 | RAMOS MARTIS, MARELYN G. | Address on file | | | | | | | |
| 854345 | RAMOS MARTIS, MARELYN G. | Address on file | | | | | | | |
| 427207 | RAMOS MATEO, LEISHLA | Address on file | | | | | | | |
| 427208 | RAMOS MATIAS, ANA | Address on file | | | | | | | |
| 427209 | RAMOS MATIAS, JOSE | Address on file | | | | | | | |
| 427210 | RAMOS MATOS, ALFREDO | Address on file | | | | | | | |
| 1421233 | RAMOS MATOS, ALVIN | ALVIN RAMOS MATOS | URB. ALTURAS DE RIO GRANDE CALLE 13 M-574 | | | RIO GRANDE | PR | 00745 | |
| 427211 | RAMOS MATOS, ALVIN | Address on file | | | | | | | |
| 427212 | RAMOS MATOS, ELSA | Address on file | | | | | | | |
| 427213 | RAMOS MATOS, FRANCISCO | Address on file | | | | | | | |
| 427214 | RAMOS MATOS, FRANCISCO | Address on file | | | | | | | |
| 427215 | RAMOS MATOS, GISELA | Address on file | | | | | | | |
| 427216 | RAMOS MATOS, INGRID | Address on file | | | | | | | |
| 427217 | RAMOS MATOS, JASHUA | Address on file | | | | | | | |
| 427218 | RAMOS MATOS, JOSE | Address on file | | | | | | | |
| 427219 | RAMOS MATOS, JOSE | Address on file | | | | | | | |
| 427220 | RAMOS MATOS, JOSE M | Address on file | | | | | | | |
| 427221 | RAMOS MATOS, JOSE M | Address on file | | | | | | | |
| 427222 | RAMOS MATOS, LUZ M | Address on file | | | | | | | |
| 427223 | RAMOS MATOS, MANUEL | Address on file | | | | | | | |
| 427224 | RAMOS MATOS, MARGARITA | Address on file | | | | | | | |
| 427225 | RAMOS MATOS, MARIO | Address on file | | | | | | | |
| 812725 | RAMOS MATOS, NORMA | Address on file | | | | | | | |
| 427226 | RAMOS MATOS, NORMA I | Address on file | | | | | | | |
| 427228 | RAMOS MATOS, RAFAEL | Address on file | | | | | | | |
| 427227 | Ramos Matos, Rafael | Address on file | | | | | | | |
| 427229 | RAMOS MATOS, WILLIAM | Address on file | | | | | | | |
| 427230 | RAMOS MATOS, YASLYN | Address on file | | | | | | | |
| 427231 | RAMOS MATTA, LINDA | Address on file | | | | | | | |
| 427232 | RAMOS MATTA, MARIA | Address on file | | | | | | | |
| 427233 | RAMOS MATTA, WANDA | Address on file | | | | | | | |
| 427234 | RAMOS MATTA, YARITZA | Address on file | | | | | | | |
| 427235 | RAMOS MATTEI, ABNER | Address on file | | | | | | | |
| 427236 | RAMOS MATTEI, CARLOS | Address on file | | | | | | | |
| 427237 | Ramos Mattei, Elim | Address on file | | | | | | | |
| 427238 | RAMOS MATTEI, JARVIS | Address on file | | | | | | | |
| 427239 | RAMOS MATTEI, PHYLEEX | Address on file | | | | | | | |
| 427240 | RAMOS MATTEI, REINALDO | Address on file | | | | | | | |
| 1759316 | Ramos Mauras, Livia | Address on file | | | | | | | |
| 427241 | RAMOS MAURAS, LIVIA | Address on file | | | | | | | |
| 427242 | Ramos Mauras, Rosael | Address on file | | | | | | | |
| 2022512 | RAMOS MAYOL, LYNMAR | Address on file | | | | | | | |
| 2082707 | Ramos Mayol, Lynmar | Address on file | | | | | | | |
| 427243 | RAMOS MAYSONETT, MARK | Address on file | | | | | | | |
| 427244 | RAMOS MAYTA, BRENDA | Address on file | | | | | | | |
| 427245 | RAMOS MAZZANET, LYDIA | Address on file | | | | | | | |
| 427246 | RAMOS MD, MIGUEL | Address on file | | | | | | | |
| 427247 | RAMOS MEDICAL AMBULANCE | PO BOX 142464 | | | | ARECIBO | PR | 00614 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 427248 | RAMOS MEDINA, ADA I | Address on file | | | | | | | |
| 427249 | RAMOS MEDINA, CARMEN C | Address on file | | | | | | | |
| 2024691 | Ramos Medina, Carmen L | Address on file | | | | | | | |
| 427250 | RAMOS MEDINA, CARMEN L | Address on file | | | | | | | |
| 2091671 | RAMOS MEDINA, CARMEN L. | Address on file | | | | | | | |
| 427251 | RAMOS MEDINA, EDGAR | Address on file | | | | | | | |
| 427252 | RAMOS MEDINA, ELENID | Address on file | | | | | | | |
| 427253 | RAMOS MEDINA, FREDDIE | Address on file | | | | | | | |
| 427254 | RAMOS MEDINA, IRMA | Address on file | | | | | | | |
| 2064028 | Ramos Medina, Irma | Address on file | | | | | | | |
| 427255 | RAMOS MEDINA, ISMARI | Address on file | | | | | | | |
| 427256 | RAMOS MEDINA, IVAN D | Address on file | | | | | | | |
| 427257 | RAMOS MEDINA, JEINNER | Address on file | | | | | | | |
| 427258 | RAMOS MEDINA, JENNY L | Address on file | | | | | | | |
| 812726 | RAMOS MEDINA, JENNY L | Address on file | | | | | | | |
| 427259 | Ramos Medina, Jorge L | Address on file | | | | | | | |
| 427260 | RAMOS MEDINA, JUAN A. | Address on file | | | | | | | |
| 812728 | RAMOS MEDINA, JUMARYS | Address on file | | | | | | | |
| 427261 | RAMOS MEDINA, JUMARYS | Address on file | | | | | | | |
| 427262 | RAMOS MEDINA, LORAINE | Address on file | | | | | | | |
| 427263 | RAMOS MEDINA, LUZ A | Address on file | | | | | | | |
| 427264 | RAMOS MEDINA, MARGARITA | Address on file | | | | | | | |
| 427265 | RAMOS MEDINA, MARIA DEL C | Address on file | | | | | | | |
| 427266 | RAMOS MEDINA, MARISOL | Address on file | | | | | | | |
| 427267 | RAMOS MEDINA, MARY SOL | Address on file | | | | | | | |
| 427268 | RAMOS MEDINA, MAYRAM E | Address on file | | | | | | | |
| 427269 | RAMOS MEDINA, MIGDALIA | Address on file | | | | | | | |
| 427270 | RAMOS MEDINA, MIGUEL | Address on file | | | | | | | |
| 427271 | RAMOS MEDINA, MILADYS | Address on file | | | | | | | |
| 427272 | RAMOS MEDINA, MILADYS | Address on file | | | | | | | |
| 427273 | RAMOS MEDINA, NEREIDA | Address on file | | | | | | | |
| 427274 | RAMOS MEDINA, RAFAEL | Address on file | | | | | | | |
| 427275 | RAMOS MEDINA, RAMON | Address on file | | | | | | | |
| 427276 | RAMOS MEDINA, ROSA L | Address on file | | | | | | | |
| 427277 | RAMOS MEDINA, ROSA N | Address on file | | | | | | | |
| 427278 | RAMOS MEDINA, RUTH T. | Address on file | | | | | | | |
| 427279 | RAMOS MEDINA, SYLVIA | Address on file | | | | | | | |
| 427280 | RAMOS MEDINA, VILMA | Address on file | | | | | | | |
| 427281 | RAMOS MEDINA, WANDA I | Address on file | | | | | | | |
| 427282 | RAMOS MEDINA, WILFREDO | Address on file | | | | | | | |
| 427283 | RAMOS MEDINA, YOSSUE | Address on file | | | | | | | |
| 1717733 | RAMOS MELECIO, SANDRA I | Address on file | | | | | | | |
| 427284 | RAMOS MELECIO, SANDRA I | Address on file | | | | | | | |
| 812729 | RAMOS MELECIO, SANDRA I | Address on file | | | | | | | |
| 427285 | RAMOS MELENDEZ GLENDA | LCDO. ALFREDO ORTIZ | LCDO. ALFREDO ORTIZ RIVERA | OFICINA NÚM. 11 | 165 CALLE BALDORIOTY NORTE | AIBONITO | PR | 00705 | |
| 427286 | RAMOS MELENDEZ GLENDA | LCDO. JULIO EDUARDO TORRES ORTIZ | LCDO. JULIO E. TORRES ORTIZ | PO BOX 1387 | | AIBONITO | PR | 00705 | |
| 427287 | RAMOS MELENDEZ MD, ROBERTO | Address on file | | | | | | | |
| 812730 | RAMOS MELENDEZ, ALEXANDER | Address on file | | | | | | | |
| 1760708 | Ramos Melendez, Alexander | Address on file | | | | | | | |
| 427289 | RAMOS MELENDEZ, AMARILYS | Address on file | | | | | | | |
| 1774537 | Ramos Melendez, Amarilys | Address on file | | | | | | | |
| 812731 | RAMOS MELENDEZ, BRENDA L | Address on file | | | | | | | |
| 427108 | RAMOS MELENDEZ, CARLOS | Address on file | | | | | | | |
| 2157035 | Ramos Melendez, Carlos Luis | Address on file | | | | | | | |
| 427290 | RAMOS MELENDEZ, CARLOS LUIS | Address on file | | | | | | | |
| 427291 | RAMOS MELENDEZ, CARMEN A. | Address on file | | | | | | | |
| 427292 | RAMOS MELENDEZ, DAMARIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 427293 | RAMOS MELENDEZ, EDGAR | Address on file | | | | | | | |
| 427294 | RAMOS MELENDEZ, EDIEL | Address on file | | | | | | | |
| 427295 | RAMOS MELENDEZ, ELSIE | Address on file | | | | | | | |
| 427296 | Ramos Melendez, Enrique | Address on file | | | | | | | |
| 427297 | RAMOS MELENDEZ, FRANCISCA | Address on file | | | | | | | |
| 427299 | RAMOS MELENDEZ, GADIEL | Address on file | | | | | | | |
| 427298 | RAMOS MELENDEZ, GADIEL | Address on file | | | | | | | |
| 427300 | RAMOS MELENDEZ, GERARDO | Address on file | | | | | | | |
| 2219313 | Ramos Melendez, Gladys Y. | Address on file | | | | | | | |
| 2209048 | Ramos Melendez, Gladys Yurtle | Address on file | | | | | | | |
| 812732 | RAMOS MELENDEZ, HECTOR L | Address on file | | | | | | | |
| 427301 | Ramos Melendez, Iris N | Address on file | | | | | | | |
| 2038669 | Ramos Melendez, Iris N. | Address on file | | | | | | | |
| 1958711 | Ramos Melendez, Iris N. | Address on file | | | | | | | |
| 427302 | RAMOS MELENDEZ, ISRAEL | Address on file | | | | | | | |
| 812733 | RAMOS MELENDEZ, IVAN | Address on file | | | | | | | |
| 427303 | RAMOS MELENDEZ, IVAN A | Address on file | | | | | | | |
| 427304 | RAMOS MELENDEZ, JENNY | Address on file | | | | | | | |
| 427305 | RAMOS MELENDEZ, JESSENIA M | Address on file | | | | | | | |
| 427306 | Ramos Melendez, Jose A | Address on file | | | | | | | |
| 427307 | RAMOS MELENDEZ, JOSE J. | Address on file | | | | | | | |
| 1751654 | Ramos Melendez, Jose Jamil | Address on file | | | | | | | |
| 427127 | RAMOS MELENDEZ, LOREN | Address on file | | | | | | | |
| 427308 | RAMOS MELENDEZ, LUZ D | Address on file | | | | | | | |
| 427309 | RAMOS MELENDEZ, MARIA E | Address on file | | | | | | | |
| 427310 | RAMOS MELENDEZ, MARJORIE | Address on file | | | | | | | |
| 2036526 | Ramos Melendez, Marjorie | Address on file | | | | | | | |
| 427311 | RAMOS MELENDEZ, MARYAM | Address on file | | | | | | | |
| 427312 | RAMOS MELENDEZ, MIGUEL | Address on file | | | | | | | |
| 427313 | RAMOS MELENDEZ, NOEL | Address on file | | | | | | | |
| 427314 | RAMOS MELENDEZ, ORLANDO | Address on file | | | | | | | |
| 427315 | RAMOS MELENDEZ, PEDRO N. | Address on file | | | | | | | |
| 427316 | RAMOS MELENDEZ, PEDRO N. | Address on file | | | | | | | |
| 1257381 | RAMOS MELENDEZ, PEDRO N. | Address on file | | | | | | | |
| 427317 | Ramos Melendez, Remigio | Address on file | | | | | | | |
| 427318 | RAMOS MELENDEZ, WANDA I. | Address on file | | | | | | | |
| 427319 | RAMOS MELENDEZ, XIOMARA | Address on file | | | | | | | |
| 427320 | RAMOS MELENDEZ, YANIRA | Address on file | | | | | | | |
| 1629605 | Ramos Meléndez, Yanira | Address on file | | | | | | | |
| 427322 | RAMOS MENDEZ MD, EDGAR J | Address on file | | | | | | | |
| 427323 | Ramos Mendez, Antonio | Address on file | | | | | | | |
| 629199 | RAMOS MENDEZ, CARMEN Y | Address on file | | | | | | | |
| 427324 | RAMOS MENDEZ, CARMEN Y | Address on file | | | | | | | |
| 427325 | RAMOS MENDEZ, CARMEN Y. | Address on file | | | | | | | |
| 427326 | RAMOS MENDEZ, CHRISTIAN | Address on file | | | | | | | |
| 1732956 | RAMOS MENDEZ, DORIS M. | Address on file | | | | | | | |
| 427328 | RAMOS MENDEZ, EDGAR | Address on file | | | | | | | |
| 427329 | RAMOS MENDEZ, FRANCISCO | Address on file | | | | | | | |
| 427330 | RAMOS MENDEZ, FREDDIE | Address on file | | | | | | | |
| 427331 | RAMOS MENDEZ, GLADYS E | Address on file | | | | | | | |
| 427332 | RAMOS MENDEZ, IRMA | Address on file | | | | | | | |
| 427334 | RAMOS MENDEZ, JANET | Address on file | | | | | | | |
| 1764111 | Ramos Mendez, Janet | Address on file | | | | | | | |
| 427335 | RAMOS MENDEZ, JORGE | Address on file | | | | | | | |
| 427336 | RAMOS MENDEZ, JOSE A | Address on file | | | | | | | |
| 427337 | Ramos Mendez, Jose A. | Address on file | | | | | | | |
| 427338 | RAMOS MENDEZ, JOSE GABRIEL | Address on file | | | | | | | |
| 812735 | RAMOS MENDEZ, KARLA J | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 427339 | RAMOS MENDEZ, LUCRECIA | Address on file | | | | | | | |
| 427340 | RAMOS MENDEZ, LUIS | Address on file | | | | | | | |
| 2063437 | Ramos Mendez, Luis | Address on file | | | | | | | |
| 427341 | RAMOS MENDEZ, LUIS | Address on file | | | | | | | |
| 427342 | RAMOS MENDEZ, LUIS M | Address on file | | | | | | | |
| 427343 | RAMOS MENDEZ, MARIA DE LOS | Address on file | | | | | | | |
| 427344 | RAMOS MENDEZ, MARIA I | Address on file | | | | | | | |
| 427345 | RAMOS MENDEZ, MARIBEL | Address on file | | | | | | | |
| 427346 | RAMOS MENDEZ, MARIBEL | Address on file | | | | | | | |
| 427347 | RAMOS MENDEZ, MARIO | Address on file | | | | | | | |
| 812737 | RAMOS MENDEZ, MARTA | Address on file | | | | | | | |
| 427348 | RAMOS MENDEZ, MARTA | Address on file | | | | | | | |
| 427349 | RAMOS MENDEZ, MARTA L | Address on file | | | | | | | |
| 1621331 | Ramos Mendez, Marta L. | Address on file | | | | | | | |
| 812738 | RAMOS MENDEZ, MERIDA | Address on file | | | | | | | |
| 427350 | RAMOS MENDEZ, MERIDA L | Address on file | | | | | | | |
| 427351 | Ramos Mendez, Milca | Address on file | | | | | | | |
| 427352 | RAMOS MENDEZ, MIRIAM | Address on file | | | | | | | |
| 427353 | RAMOS MENDEZ, PEDRO J. | Address on file | | | | | | | |
| 427354 | Ramos Mendez, Randy | Address on file | | | | | | | |
| 812740 | RAMOS MENDEZ, ROSA | Address on file | | | | | | | |
| 427355 | RAMOS MENDEZ, ROSA N | Address on file | | | | | | | |
| 427356 | RAMOS MENDEZ, YAJAIRA | Address on file | | | | | | | |
| 812741 | RAMOS MENDEZ, YESENIA | Address on file | | | | | | | |
| 812742 | RAMOS MENDEZ, YESENIA | Address on file | | | | | | | |
| 427357 | RAMOS MENDEZ, YESENIA | Address on file | | | | | | | |
| 427358 | RAMOS MENENDEZ, JOSEPH | Address on file | | | | | | | |
| 812744 | RAMOS MENENDEZ, WILTON | Address on file | | | | | | | |
| 1591257 | Ramos Mercadi, Elaine Maria | Address on file | | | | | | | |
| 849550 | RAMOS MERCADO MARITZA I | URB LA CAMPIÑA | 62 B C-2 | | | SAN JUAN | PR | 00926 | |
| 427359 | RAMOS MERCADO MD, JOSE E | Address on file | | | | | | | |
| 427360 | RAMOS MERCADO MD, MIRIAM | Address on file | | | | | | | |
| 427361 | RAMOS MERCADO, ADALIS | Address on file | | | | | | | |
| 427362 | RAMOS MERCADO, ADLIN | Address on file | | | | | | | |
| 427363 | RAMOS MERCADO, ALEJANDRA | Address on file | | | | | | | |
| 427364 | RAMOS MERCADO, ALONDRA | Address on file | | | | | | | |
| 427365 | Ramos Mercado, Angel S | Address on file | | | | | | | |
| 2161332 | Ramos Mercado, Carmen | Address on file | | | | | | | |
| 2090141 | RAMOS MERCADO, CARMEN L | Address on file | | | | | | | |
| 427366 | RAMOS MERCADO, CARMEN L | Address on file | | | | | | | |
| 427367 | RAMOS MERCADO, DEBRA | Address on file | | | | | | | |
| 427368 | RAMOS MERCADO, EDWIN | Address on file | | | | | | | |
| 812745 | RAMOS MERCADO, EDWIN | Address on file | | | | | | | |
| 812746 | RAMOS MERCADO, ELAINE | Address on file | | | | | | | |
| 1587553 | Ramos Mercado, Elaine | Address on file | | | | | | | |
| 812747 | RAMOS MERCADO, ELAINE | Address on file | | | | | | | |
| 1645912 | Ramos Mercado, Elaine Marie | Address on file | | | | | | | |
| 427370 | Ramos Mercado, Eliel A | Address on file | | | | | | | |
| 427371 | RAMOS MERCADO, FELIX | Address on file | | | | | | | |
| 427372 | RAMOS MERCADO, GABRIELA | Address on file | | | | | | | |
| 1461279 | Ramos Mercado, Gerardo | Address on file | | | | | | | |
| 427373 | RAMOS MERCADO, GERARDO | Address on file | | | | | | | |
| 427374 | RAMOS MERCADO, GLADYS | Address on file | | | | | | | |
| 427375 | RAMOS MERCADO, JAVIER D | Address on file | | | | | | | |
| 427377 | RAMOS MERCADO, JOSE | Address on file | | | | | | | |
| 427378 | RAMOS MERCADO, JOSE | Address on file | | | | | | | |
| 427379 | RAMOS MERCADO, JOSE C. | Address on file | | | | | | | |
| 427380 | RAMOS MERCADO, JOSE I. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1605 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 427381 | RAMOS MERCADO, JOSE J | Address on file | | | | | | | |
| 427382 | RAMOS MERCADO, JOSMARIANE | Address on file | | | | | | | |
| 427383 | Ramos Mercado, Lissette De L. | Address on file | | | | | | | |
| 427384 | RAMOS MERCADO, LOURDES M | Address on file | | | | | | | |
| 427385 | RAMOS MERCADO, LYNETTE | Address on file | | | | | | | |
| 427386 | RAMOS MERCADO, MARIA D | Address on file | | | | | | | |
| 427387 | Ramos Mercado, Maria J | Address on file | | | | | | | |
| 427388 | RAMOS MERCADO, MARITZA I. | Address on file | | | | | | | |
| 427389 | RAMOS MERCADO, MILAGROS | Address on file | | | | | | | |
| 427390 | RAMOS MERCADO, MISAEL | Address on file | | | | | | | |
| 1746828 | Ramos Mercado, Misael | Address on file | | | | | | | |
| 427392 | RAMOS MERCADO, MYRNA I | Address on file | | | | | | | |
| 812748 | RAMOS MERCADO, OLGA | Address on file | | | | | | | |
| 427393 | RAMOS MERCADO, OLGA I | Address on file | | | | | | | |
| 427394 | RAMOS MERCADO, OLGA I | Address on file | | | | | | | |
| 427395 | RAMOS MERCADO, PAOLA | Address on file | | | | | | | |
| 427396 | RAMOS MERCADO, RAYMOND | Address on file | | | | | | | |
| 427398 | RAMOS MERCADO, RUMILDO | Address on file | | | | | | | |
| 427397 | RAMOS MERCADO, RUMILDO | Address on file | | | | | | | |
| 812749 | RAMOS MERCADO, VERONICA | Address on file | | | | | | | |
| 427399 | RAMOS MERCADO, VERONICA | Address on file | | | | | | | |
| 427400 | RAMOS MERCADO, VICTOR M | Address on file | | | | | | | |
| 427401 | RAMOS MERCADO, WILFREDO | Address on file | | | | | | | |
| 427402 | RAMOS MERCED, ANGELICA | Address on file | | | | | | | |
| 427403 | RAMOS MERCED, ERICA Y | Address on file | | | | | | | |
| 1257382 | RAMOS MERCED, ERICA Y | Address on file | | | | | | | |
| 812751 | RAMOS MERCED, ERICA Y | Address on file | | | | | | | |
| 427404 | RAMOS MERCED, JOSE E | Address on file | | | | | | | |
| 1631988 | Ramos Merced, José E. | Address on file | | | | | | | |
| 427405 | RAMOS MERCED, LIZ JOAN | Address on file | | | | | | | |
| 427406 | RAMOS MERCED, NATALIA | Address on file | | | | | | | |
| 427407 | RAMOS MERCED, RUBEN E | Address on file | | | | | | | |
| 427408 | RAMOS MERLO, LEISA J | Address on file | | | | | | | |
| 812752 | RAMOS MESA, TERESA | Address on file | | | | | | | |
| 427409 | RAMOS MESA, TERESA | Address on file | | | | | | | |
| 427410 | RAMOS MESA, TERESA V | Address on file | | | | | | | |
| 1421234 | RAMOS MIELES, LUIS T. | RICARDO PALLENS CRUZ | PO BOX 961 | | | QUEBRADILLAS | PR | 00678 | |
| 812753 | RAMILIAN, CARLOS A | Address on file | | | | | | | |
| 427411 | RAMOS MILLAN, CARLOS | Address on file | | | | | | | |
| 2158210 | Ramos Millan, Isabel Leticia | Address on file | | | | | | | |
| 427412 | RAMOS MILLAN, MARIA DEL C. | Address on file | | | | | | | |
| 427413 | RAMOS MILLAN, NORMA I | Address on file | | | | | | | |
| 427414 | RAMOS MILLAN, RAMONA E | Address on file | | | | | | | |
| 1511784 | Ramos Miranada, Ivonne | Address on file | | | | | | | |
| 427415 | RAMOS MIRANDA PSYD, ANNETTE J | Address on file | | | | | | | |
| 427416 | RAMOS MIRANDA, ANGELINA A | Address on file | | | | | | | |
| 427418 | RAMOS MIRANDA, CARLOS C. | Address on file | | | | | | | |
| 427419 | RAMOS MIRANDA, EVELYN J | Address on file | | | | | | | |
| 812754 | RAMOS MIRANDA, EVELYN J | Address on file | | | | | | | |
| 427420 | RAMOS MIRANDA, FRANCISCO | Address on file | | | | | | | |
| 427421 | RAMOS MIRANDA, FRANCISCO | Address on file | | | | | | | |
| 427422 | RAMOS MIRANDA, IRIS Y. | Address on file | | | | | | | |
| 427423 | RAMOS MIRANDA, ISMAEL | Address on file | | | | | | | |
| 2135883 | Ramos Miranda, Ismael | Address on file | | | | | | | |
| 427424 | RAMOS MIRANDA, IVONNE | Address on file | | | | | | | |
| 427425 | RAMOS MIRANDA, JONATHAN | Address on file | | | | | | | |
| 427426 | RAMOS MIRANDA, LAWRENCE J | Address on file | | | | | | | |
| 427427 | RAMOS MIRANDA, LUIS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1606 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 427428 | RAMOS MIRANDA, LUIS R | Address on file | | | | | | | |
| 427429 | RAMOS MIRANDA, MARGARITA | Address on file | | | | | | | |
| 2153233 | Ramos Miranda, Maribel | Address on file | | | | | | | |
| 427430 | RAMOS MIRANDA, NELSON | Address on file | | | | | | | |
| 427431 | RAMOS MIRANDA, RAFAEL | Address on file | | | | | | | |
| 427432 | RAMOS MOCTEZUMA, ABNERIS J. | Address on file | | | | | | | |
| 427433 | RAMOS MOCZO, AVELINO | Address on file | | | | | | | |
| 1932836 | RAMOS MOCZO, ELBA | Address on file | | | | | | | |
| 1958903 | Ramos Moczo, Elba | Address on file | | | | | | | |
| 1622218 | Ramos Moczo, Hector | Address on file | | | | | | | |
| 1712427 | RAMOS MOCZO, HECTOR | Address on file | | | | | | | |
| 1712427 | RAMOS MOCZO, HECTOR | Address on file | | | | | | | |
| 427434 | RAMOS MOCZO, HECTOR | Address on file | | | | | | | |
| 812755 | RAMOS MODESTI, MINERVA | Address on file | | | | | | | |
| 427435 | RAMOS MOJICA, INES M | Address on file | | | | | | | |
| 1952709 | Ramos Mojica, Ines M. | Address on file | | | | | | | |
| 427436 | RAMOS MOJICA, JORGE | Address on file | | | | | | | |
| 427437 | RAMOS MOJICA, NORMA I. | Address on file | | | | | | | |
| 2219832 | Ramos Mojica, Norma Iris | Address on file | | | | | | | |
| 427438 | RAMOS MOJICA, XIOMARA | Address on file | | | | | | | |
| 427439 | Ramos Mojica, Xiomara | Address on file | | | | | | | |
| 427440 | RAMOS MOJICA, YARITZA | Address on file | | | | | | | |
| 1832061 | RAMOS MOLINA , JULIO | Address on file | | | | | | | |
| 849551 | RAMOS MOLINA JESUS M. | PO BOX 1201 | | | | MOCA | PR | 00676 | |
| 427441 | RAMOS MOLINA, ANGEL L | Address on file | | | | | | | |
| 427442 | RAMOS MOLINA, ANGEL L | Address on file | | | | | | | |
| 812756 | RAMOS MOLINA, BRENDALIZ | Address on file | | | | | | | |
| 427443 | RAMOS MOLINA, BRENDALIZ | Address on file | | | | | | | |
| 427444 | RAMOS MOLINA, JOSE | Address on file | | | | | | | |
| 427445 | RAMOS MOLINA, JULIO | Address on file | | | | | | | |
| 427446 | RAMOS MOLINA, JULIO | Address on file | | | | | | | |
| 812757 | RAMOS MOLINA, LISANDRA | Address on file | | | | | | | |
| 427447 | Ramos Molina, Luis R | Address on file | | | | | | | |
| 427448 | RAMOS MOLINA, MAYRA I | Address on file | | | | | | | |
| 427449 | RAMOS MOLINA, NELIDA | Address on file | | | | | | | |
| 427450 | RAMOS MOLINA, NOELIA | Address on file | | | | | | | |
| 812758 | RAMOS MOLINA, NOELIA | Address on file | | | | | | | |
| 1677874 | Ramos Molina, Noelia | Address on file | | | | | | | |
| 1700949 | Ramos Molina, Noelia | Address on file | | | | | | | |
| 1700949 | Ramos Molina, Noelia | Address on file | | | | | | | |
| 427451 | RAMOS MOLINA, WANDA | Address on file | | | | | | | |
| 427452 | RAMOS MOLINARY, JORGE R. | Address on file | | | | | | | |
| 427453 | RAMOS MONEL, DALIA | Address on file | | | | | | | |
| 427454 | RAMOS MONEL, LILLIAM | Address on file | | | | | | | |
| 427456 | RAMOS MONELL, EVELYN | Address on file | | | | | | | |
| 427455 | RAMOS MONELL, EVELYN | Address on file | | | | | | | |
| 427457 | RAMOS MONELL, MARISOL | Address on file | | | | | | | |
| 427458 | RAMOS MONGE, KYOMARIS | Address on file | | | | | | | |
| 427459 | RAMOS MONGE, MARINES | Address on file | | | | | | | |
| 427460 | RAMOS MONGE, NILSA L | Address on file | | | | | | | |
| 2136638 | RAMOS MONTALDO, ANTONIO | Address on file | | | | | | | |
| 1895947 | Ramos Montaldo, Milagros Margarita | Address on file | | | | | | | |
| 849552 | RAMOS MONTALVO KEYLA | 34 CALLE 1 | EXT MARISOL | | | ARECIBO | PR | 00612-4200 | |
| 427461 | RAMOS MONTALVO, ALIANY | Address on file | | | | | | | |
| 427462 | Ramos Montalvo, Angel A | Address on file | | | | | | | |
| 427463 | RAMOS MONTALVO, ANSONNY | Address on file | | | | | | | |
| 427464 | RAMOS MONTALVO, ANTONIO | Address on file | | | | | | | |
| 2067203 | Ramos Montalvo, Antonio | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1607 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 427465 | RAMOS MONTALVO, CARLOS E | Address on file | | | | | | | |
| 427466 | Ramos Montalvo, Cesar O | Address on file | | | | | | | |
| 427467 | RAMOS MONTALVO, EDWIN | Address on file | | | | | | | |
| 427468 | RAMOS MONTALVO, JHOSEAN | Address on file | | | | | | | |
| 427469 | RAMOS MONTALVO, JOHANNA | Address on file | | | | | | | |
| 427470 | RAMOS MONTALVO, JUAN C. | Address on file | | | | | | | |
| 427471 | RAMOS MONTALVO, JUAN F | Address on file | | | | | | | |
| 427472 | RAMOS MONTALVO, KEYLA | Address on file | | | | | | | |
| 854346 | RAMOS MONTALVO, KEYLA | Address on file | | | | | | | |
| 427473 | RAMOS MONTALVO, MARIA DE LOS A | Address on file | | | | | | | |
| 812759 | RAMOS MONTALVO, MILAGROS | Address on file | | | | | | | |
| 427474 | RAMOS MONTALVO, MILAGROS | Address on file | | | | | | | |
| 1906251 | Ramos Montalvo, Milagros Margarita | Address on file | | | | | | | |
| 427476 | RAMOS MONTANEZ, ALEXIS O. | Address on file | | | | | | | |
| 427477 | RAMOS MONTANEZ, ALLEN O. | Address on file | | | | | | | |
| 1897261 | Ramos Montanez, Allen Osvaldo | Address on file | | | | | | | |
| 427478 | RAMOS MONTANEZ, ANNETTE M | Address on file | | | | | | | |
| 427479 | RAMOS MONTANEZ, FRANKIE | Address on file | | | | | | | |
| 427480 | RAMOS MONTANEZ, IVAN | Address on file | | | | | | | |
| 427481 | RAMOS MONTANEZ, LILLIAN S | Address on file | | | | | | | |
| 812760 | RAMOS MONTANEZ, LILLIAN S | Address on file | | | | | | | |
| 427482 | RAMOS MONTANEZ, PAULA | Address on file | | | | | | | |
| 427483 | RAMOS MONTERO, ARLEEN M. | Address on file | | | | | | | |
| 427484 | RAMOS MONTERO, BRUNO A. | Address on file | | | | | | | |
| 427485 | RAMOS MONTERO, LAURIE MAR | Address on file | | | | | | | |
| 427486 | Ramos Montero, Miguel | Address on file | | | | | | | |
| 427487 | RAMOS MONTES, GLORIA E. | Address on file | | | | | | | |
| 427488 | RAMOS MONTES, MADELINE | Address on file | | | | | | | |
| 854347 | RAMOS MONTES, MADELINE | Address on file | | | | | | | |
| 427489 | RAMOS MONTES, MARIA L | Address on file | | | | | | | |
| 427490 | RAMOS MONTESINOS, NAYDIK | Address on file | | | | | | | |
| 427491 | RAMOS MORALES, ABDON | Address on file | | | | | | | |
| 427492 | RAMOS MORALES, ABEL A | Address on file | | | | | | | |
| 812761 | RAMOS MORALES, AIDA | Address on file | | | | | | | |
| 427493 | RAMOS MORALES, AIDA L | Address on file | | | | | | | |
| 2075652 | Ramos Morales, Aida L. | Address on file | | | | | | | |
| 812762 | RAMOS MORALES, ALBA | Address on file | | | | | | | |
| 427494 | RAMOS MORALES, ALBA I | Address on file | | | | | | | |
| 427495 | RAMOS MORALES, ALVIN | Address on file | | | | | | | |
| 812763 | RAMOS MORALES, AMELIO | Address on file | | | | | | | |
| 427496 | RAMOS MORALES, AMELIO F | Address on file | | | | | | | |
| 427497 | RAMOS MORALES, ANA | Address on file | | | | | | | |
| 427498 | RAMOS MORALES, ANA E | Address on file | | | | | | | |
| 2083270 | RAMOS MORALES, ANA E. | Address on file | | | | | | | |
| 1760801 | Ramos Morales, Ana L. | Address on file | | | | | | | |
| 427499 | RAMOS MORALES, ANGELIS | Address on file | | | | | | | |
| 427500 | Ramos Morales, Aramis | Address on file | | | | | | | |
| 427502 | RAMOS MORALES, ARELIS | Address on file | | | | | | | |
| 427501 | Ramos Morales, Arelis | Address on file | | | | | | | |
| 427503 | RAMOS MORALES, BETSY | Address on file | | | | | | | |
| 427504 | RAMOS MORALES, BEVERLY | Address on file | | | | | | | |
| 1604876 | Ramos Morales, Brenda I. | Address on file | | | | | | | |
| 427505 | RAMOS MORALES, BRENDA L. | Address on file | | | | | | | |
| 427506 | RAMOS MORALES, CARLOS R. | Address on file | | | | | | | |
| 427507 | RAMOS MORALES, CECI | Address on file | | | | | | | |
| 427508 | RAMOS MORALES, CESIA | Address on file | | | | | | | |
| 427509 | RAMOS MORALES, DIHANNETTE A | Address on file | | | | | | | |
| 427510 | RAMOS MORALES, EDGARDO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 427511 | RAMOS MORALES, EDNA Y | Address on file | | | | | | | |
| 427512 | RAMOS MORALES, ERNESTO | Address on file | | | | | | | |
| 427513 | RAMOS MORALES, EUSEBIO | Address on file | | | | | | | |
| 427514 | Ramos Morales, Francisco | Address on file | | | | | | | |
| 427515 | Ramos Morales, Giselle M. | Address on file | | | | | | | |
| 427516 | RAMOS MORALES, GLORIA | Address on file | | | | | | | |
| 1807679 | Ramos Morales, Gloryanne | Address on file | | | | | | | |
| 427517 | RAMOS MORALES, GLORYANNE | Address on file | | | | | | | |
| 427518 | RAMOS MORALES, GUSTAVO A | Address on file | | | | | | | |
| 427519 | RAMOS MORALES, HECTOR | Address on file | | | | | | | |
| 427520 | RAMOS MORALES, HERIBERTO | Address on file | | | | | | | |
| 427521 | RAMOS MORALES, IGNACIO | Address on file | | | | | | | |
| 427522 | RAMOS MORALES, ISABEL | Address on file | | | | | | | |
| 427523 | RAMOS MORALES, JESUS | Address on file | | | | | | | |
| 427524 | RAMOS MORALES, JESUS | Address on file | | | | | | | |
| 427526 | RAMOS MORALES, JOEL | Address on file | | | | | | | |
| 427525 | RAMOS MORALES, JOEL | Address on file | | | | | | | |
| 427527 | RAMOS MORALES, JORGE | Address on file | | | | | | | |
| 427528 | RAMOS MORALES, JORGE L | Address on file | | | | | | | |
| 427529 | RAMOS MORALES, JOSE | Address on file | | | | | | | |
| 427530 | RAMOS MORALES, JOSE | Address on file | | | | | | | |
| 427531 | RAMOS MORALES, JOSE | Address on file | | | | | | | |
| 427532 | RAMOS MORALES, JOSE A | Address on file | | | | | | | |
| 427533 | RAMOS MORALES, JOSE C | Address on file | | | | | | | |
| 2012611 | Ramos Morales, Jose C. | Address on file | | | | | | | |
| 427534 | RAMOS MORALES, JOSE J | Address on file | | | | | | | |
| 427535 | Ramos Morales, Jose M | Address on file | | | | | | | |
| 427536 | RAMOS MORALES, JUAN | Address on file | | | | | | | |
| 427537 | RAMOS MORALES, JUAN J. | Address on file | | | | | | | |
| 427538 | RAMOS MORALES, KEVIN J | Address on file | | | | | | | |
| 427539 | RAMOS MORALES, LUIS | Address on file | | | | | | | |
| 1971633 | Ramos Morales, Luis A | Address on file | | | | | | | |
| 427541 | RAMOS MORALES, MARIA | Address on file | | | | | | | |
| 427542 | RAMOS MORALES, MARIA A | Address on file | | | | | | | |
| 812764 | RAMOS MORALES, MARIBEL | Address on file | | | | | | | |
| 427543 | RAMOS MORALES, NANCY E | Address on file | | | | | | | |
| 427544 | RAMOS MORALES, NELSON | Address on file | | | | | | | |
| 812765 | RAMOS MORALES, NEREIDA | Address on file | | | | | | | |
| 427545 | RAMOS MORALES, NEREIDA | Address on file | | | | | | | |
| 427546 | Ramos Morales, Nora | Address on file | | | | | | | |
| 427547 | RAMOS MORALES, NORA | Address on file | | | | | | | |
| 427548 | RAMOS MORALES, NORMA | Address on file | | | | | | | |
| 427549 | RAMOS MORALES, NORMANDIE | Address on file | | | | | | | |
| 427550 | RAMOS MORALES, OMAR | Address on file | | | | | | | |
| 427551 | RAMOS MORALES, PAOLA M | Address on file | | | | | | | |
| 427552 | RAMOS MORALES, PEDRO | Address on file | | | | | | | |
| 427553 | RAMOS MORALES, PEDRO | Address on file | | | | | | | |
| 427554 | RAMOS MORALES, RICHARD | Address on file | | | | | | | |
| 427555 | RAMOS MORALES, ROBERTO | Address on file | | | | | | | |
| 427556 | RAMOS MORALES, ROBERTO | Address on file | | | | | | | |
| 427557 | RAMOS MORALES, SARA | Address on file | | | | | | | |
| 854348 | RAMOS MORALES, SARA | Address on file | | | | | | | |
| 427558 | RAMOS MORALES, SITKA | Address on file | | | | | | | |
| 812766 | RAMOS MORALES, VANESSA | Address on file | | | | | | | |
| 427559 | RAMOS MORALES, VIRGILIO H | Address on file | | | | | | | |
| 427560 | RAMOS MORALES, YAHAIRA L. | Address on file | | | | | | | |
| 427561 | RAMOS MORALES, YAILEE | Address on file | | | | | | | |
| 427562 | RAMOS MORALES, YOLANDA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1609 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 427563 | RAMOS MORALES,JOSE M. | Address on file | | | | | | | |
| 812767 | RAMOS MORAN, JOHANNA | Address on file | | | | | | | |
| 427564 | RAMOS MORAN, MARMIL | Address on file | | | | | | | |
| 427565 | RAMOS MORAN, MILTON | Address on file | | | | | | | |
| 427566 | RAMOS MORELL, MIGUEL | Address on file | | | | | | | |
| 1709711 | RAMOS MORENO, CARMELO | Address on file | | | | | | | |
| 1741950 | Ramos Moreno, Carmelo | Address on file | | | | | | | |
| 1259207 | RAMOS MORENO, CARMELO | Address on file | | | | | | | |
| 427568 | RAMOS MORENO, GLADYS | Address on file | | | | | | | |
| 427569 | RAMOS MORENO, WANDA | Address on file | | | | | | | |
| 1421237 | RAMOS MOTA, CECILIA | JUAN E. SERRANO SANTIAGO | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 427571 | RAMOS MOTA, CECILIA | LCDA. JUAN E. SERRANO SANTIAGO | ASOCIACION DE EMPLEADOS DEL ELA | DIVISION DE SERVICIOS LEGALES | PO BOX 70199 | SAN JUAN | PR | 00936-8190 | |
| 427572 | RAMOS MOTA, CECILIA | LCDO. JOSE RAUL PEREZ | PO BOX 70199 | | | SAN JUAN | PR | 00936 | |
| 427570 | RAMOS MOTA, CECILIA | Address on file | | | | | | | |
| 427573 | RAMOS MOTTA, ANTHONY | Address on file | | | | | | | |
| 812768 | RAMOS MOTTA, JUAN A | Address on file | | | | | | | |
| 427574 | RAMOS MOULIER, CARMEN V | Address on file | | | | | | | |
| 831604 | Ramos Mourtuary Services | 1011 Calle Cindia, Urb. El Encanto | | | | Juncos | PR | 00777 | |
| 427575 | RAMOS MOYANO, CARLOS | Address on file | | | | | | | |
| 812769 | RAMOS MUDGE, ERICA M | Address on file | | | | | | | |
| 427576 | RAMOS MUJICA, IRMA XIOMARA | Address on file | | | | | | | |
| 427577 | RAMOS MUJICA, ITXIA | Address on file | | | | | | | |
| 427578 | RAMOS MULERO, ALEYLANIS | Address on file | | | | | | | |
| 812770 | RAMOS MULERO, ALEYLANIS | Address on file | | | | | | | |
| 427579 | RAMOS MULERO, MILAGROS | Address on file | | | | | | | |
| 812771 | RAMOS MUNDO, IVETTE | Address on file | | | | | | | |
| 1616455 | RAMOS MUNDO, NELSON | ATTN: DAVID CARRION BARALT | PO BOX 364463 | | | SAN JUAN | PR | 00936-4463 | |
| 427580 | RAMOS MUNIS, BRENDA I | Address on file | | | | | | | |
| 427581 | RAMOS MUNIZ, ALEXIS | Address on file | | | | | | | |
| 427582 | RAMOS MUNIZ, ANDY | Address on file | | | | | | | |
| 812772 | RAMOS MUNIZ, DENISSE M | Address on file | | | | | | | |
| 812773 | RAMOS MUNIZ, IRIS | Address on file | | | | | | | |
| 427583 | RAMOS MUNIZ, IRIS Y | Address on file | | | | | | | |
| 427584 | RAMOS MUNIZ, IRVING | Address on file | | | | | | | |
| 427585 | RAMOS MUNIZ, JOEL | Address on file | | | | | | | |
| 427586 | RAMOS MUNIZ, JOEL | Address on file | | | | | | | |
| 427587 | RAMOS MUNIZ, JOSE | Address on file | | | | | | | |
| 427588 | RAMOS MUNIZ, JUAN | Address on file | | | | | | | |
| 427589 | RAMOS MUNIZ, JUAN | Address on file | | | | | | | |
| 427590 | RAMOS MUNIZ, JUAN A. | Address on file | | | | | | | |
| 812774 | RAMOS MUNIZ, MARGARITA | Address on file | | | | | | | |
| 427591 | RAMOS MUNIZ, MARGARITA | Address on file | | | | | | | |
| 427592 | RAMOS MUNIZ, MARIA | Address on file | | | | | | | |
| 427593 | RAMOS MUNIZ, MARICELI | Address on file | | | | | | | |
| 427594 | RAMOS MUNIZ, MERCEDES | Address on file | | | | | | | |
| 427595 | RAMOS MUNIZ, MONSERRATE | Address on file | | | | | | | |
| 2152546 | Ramos Muniz, Pedro | Address on file | | | | | | | |
| 427596 | RAMOS MUNIZ, YESENIA | Address on file | | | | | | | |
| 427417 | RAMOS MUNOZ, ABAITA | Address on file | | | | | | | |
| 427597 | RAMOS MUNOZ, ANA M | Address on file | | | | | | | |
| 2049485 | Ramos Munoz, Ana M. | Address on file | | | | | | | |
| 812776 | RAMOS MUNOZ, EDWIN | Address on file | | | | | | | |
| 427599 | RAMOS MUNOZ, EDWIN A | Address on file | | | | | | | |
| 427600 | RAMOS MUNOZ, EMILIA | Address on file | | | | | | | |
| 427601 | RAMOS MUNOZ, ISABELINO | Address on file | | | | | | | |
| 427602 | RAMOS MUNOZ, LUIS | Address on file | | | | | | | |
| 427603 | RAMOS MUNOZ, LUZ M | Address on file | | | | | | | |
| 1259208 | RAMOS MUNOZ, PEDRO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1610 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 427604 | RAMOS MURIEL, GUILLERMO | Address on file | | | | | | | |
| 427605 | RAMOS MURIEL, IVONNE | Address on file | | | | | | | |
| 2023226 | Ramos Muriel, Lillian | Address on file | | | | | | | |
| 427607 | RAMOS MURPHY, LIMARIS | Address on file | | | | | | | |
| 427608 | RAMOS NARVAEZ, EDWIN | Address on file | | | | | | | |
| 427609 | RAMOS NARVAEZ, ERMELINDA | Address on file | | | | | | | |
| 1614974 | RAMOS NARVAEZ, ORLANDO | Address on file | | | | | | | |
| 1615402 | Ramos Narvaez, Orlando | Address on file | | | | | | | |
| 1806699 | RAMOS NARVAEZ, ORLANDO | Address on file | | | | | | | |
| 427610 | Ramos Narvaez, Orlando | Address on file | | | | | | | |
| 427611 | RAMOS NATAL, ESTHER | Address on file | | | | | | | |
| 1752830 | Ramos Natal, Esther M | Address on file | | | | | | | |
| 1752830 | Ramos Natal, Esther M | Address on file | | | | | | | |
| 1650189 | Ramos Natal, Esther M | Address on file | | | | | | | |
| 1876827 | Ramos Natal, Esther M. | Address on file | | | | | | | |
| 1981967 | Ramos Natal, Esther M. | Address on file | | | | | | | |
| 1867218 | Ramos Natal, Esther M. | Address on file | | | | | | | |
| 427612 | RAMOS NAVARRO, ELIEZER | Address on file | | | | | | | |
| 427613 | RAMOS NAVARRO, INGRID M | Address on file | | | | | | | |
| 427614 | RAMOS NAVARRO, JAVIER A. | Address on file | | | | | | | |
| 427615 | RAMOS NAVARRO, MIGUEL | Address on file | | | | | | | |
| 427616 | RAMOS NAVARRO, SALLY E. | Address on file | | | | | | | |
| 427617 | RAMOS NAVARRO, ZORAIDA | Address on file | | | | | | | |
| 812778 | RAMOS NAVIA, IRIS | Address on file | | | | | | | |
| 427618 | RAMOS NAVIA, IRIS Y | Address on file | | | | | | | |
| 427619 | RAMOS NAZARIO, CARLOS | Address on file | | | | | | | |
| 427620 | RAMOS NAZARIO, CARLOS M. | Address on file | | | | | | | |
| 427621 | RAMOS NAZARIO, KENNY | Address on file | | | | | | | |
| 427622 | RAMOS NAZARIO, WANDA | Address on file | | | | | | | |
| 427623 | RAMOS NEGRETTI, ANDRES | Address on file | | | | | | | |
| 427624 | RAMOS NEGRETTI, KATIUSCA Y. | Address on file | | | | | | | |
| 427625 | RAMOS NEGRON, ADRIAN | Address on file | | | | | | | |
| 427626 | RAMOS NEGRON, ANIBAL | Address on file | | | | | | | |
| 812779 | RAMOS NEGRON, BETZAIDA | Address on file | | | | | | | |
| 427627 | RAMOS NEGRON, CARLOS A | Address on file | | | | | | | |
| 812780 | RAMOS NEGRON, JEM N | Address on file | | | | | | | |
| 1755459 | Ramos Negron, Jennifer | Address on file | | | | | | | |
| 427628 | RAMOS NEGRON, JENNIFER | Address on file | | | | | | | |
| 427629 | RAMOS NEGRON, JOSE B. | Address on file | | | | | | | |
| 427630 | RAMOS NEGRON, JULIA | Address on file | | | | | | | |
| 427631 | RAMOS NEGRON, JULIA LETICIA | Address on file | | | | | | | |
| 427632 | RAMOS NEGRON, LIZ M. | Address on file | | | | | | | |
| 427633 | RAMOS NEGRON, LOURDES | Address on file | | | | | | | |
| 854349 | RAMOS NEGRON, MARIA S. | Address on file | | | | | | | |
| 427634 | RAMOS NEGRON, MARIA S. | Address on file | | | | | | | |
| 427635 | Ramos Negron, Maria Y. | Address on file | | | | | | | |
| 427636 | RAMOS NEGRON, MARIANLY | Address on file | | | | | | | |
| 427637 | RAMOS NEGRON, MELVIN | Address on file | | | | | | | |
| 427638 | RAMOS NEGRON, WILLIAM | Address on file | | | | | | | |
| 427639 | RAMOS NEGRON, WILSON | Address on file | | | | | | | |
| 427640 | RAMOS NEGRON, ZULMA I. | Address on file | | | | | | | |
| 427641 | RAMOS NEGRONI, ESTEBAN | Address on file | | | | | | | |
| 427642 | RAMOS NERIS, LUIS | Address on file | | | | | | | |
| 427643 | RAMOS NEVAREZ, LEIDA E. | Address on file | | | | | | | |
| 849553 | RAMOS NIEVES JORGE | 304 PASEO DEL PRINCIPE | | | | PONCE | PR | 00716-2852 | |
| 427644 | RAMOS NIEVES, ANGEL G | Address on file | | | | | | | |
| 1654974 | Ramos Nieves, Annette | Address on file | | | | | | | |
| 1702226 | Ramos Nieves, Annette | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1611 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 427645 | RAMOS NIEVES, ANNETTE | Address on file | | | | | | | |
| 427646 | RAMOS NIEVES, ARELIS | Address on file | | | | | | | |
| 427647 | RAMOS NIEVES, CARLOS | Address on file | | | | | | | |
| 427648 | RAMOS NIEVES, CARLOS | Address on file | | | | | | | |
| 427649 | RAMOS NIEVES, CARMEN | Address on file | | | | | | | |
| 427650 | RAMOS NIEVES, DAISY | Address on file | | | | | | | |
| 812782 | RAMOS NIEVES, DAISY | Address on file | | | | | | | |
| 427651 | RAMOS NIEVES, ELIUD | Address on file | | | | | | | |
| 427652 | RAMOS NIEVES, GILBERTO | Address on file | | | | | | | |
| 427653 | RAMOS NIEVES, GLORIA E | Address on file | | | | | | | |
| 427654 | RAMOS NIEVES, GRACE | Address on file | | | | | | | |
| 427655 | RAMOS NIEVES, ISIS M | Address on file | | | | | | | |
| 2007071 | Ramos Nieves, Isis M. | HCO 2 Buzon 5716 | | | | Lares | PR | 00669 | |
| 812783 | RAMOS NIEVES, ITZIA | Address on file | | | | | | | |
| 427656 | RAMOS NIEVES, ITZIA L | Address on file | | | | | | | |
| 427657 | RAMOS NIEVES, IVAN | Address on file | | | | | | | |
| 812784 | RAMOS NIEVES, IVETTE | Address on file | | | | | | | |
| 812785 | RAMOS NIEVES, JESMARIE | Address on file | | | | | | | |
| 427659 | RAMOS NIEVES, JORGE | Address on file | | | | | | | |
| 427660 | RAMOS NIEVES, JORGE | Address on file | | | | | | | |
| 427658 | RAMOS NIEVES, JORGE | Address on file | | | | | | | |
| 427661 | RAMOS NIEVES, JORGE M. | Address on file | | | | | | | |
| 427662 | RAMOS NIEVES, JUAN B | Address on file | | | | | | | |
| 1912287 | Ramos Nieves, Juan Bautista | Address on file | | | | | | | |
| 427663 | RAMOS NIEVES, KARLA | Address on file | | | | | | | |
| 2013085 | Ramos Nieves, Karla D. | Address on file | | | | | | | |
| 427664 | RAMOS NIEVES, LEISSIN | Address on file | | | | | | | |
| 427665 | RAMOS NIEVES, LINDA R | Address on file | | | | | | | |
| 812786 | RAMOS NIEVES, LUIS | Address on file | | | | | | | |
| 427666 | RAMOS NIEVES, LUIS A | Address on file | | | | | | | |
| 1701645 | Ramos Nieves, Luis A. | Address on file | | | | | | | |
| 427667 | Ramos Nieves, Luis R | Address on file | | | | | | | |
| 427668 | RAMOS NIEVES, LUISA M | Address on file | | | | | | | |
| 427669 | RAMOS NIEVES, LUZ H | Address on file | | | | | | | |
| 427670 | RAMOS NIEVES, LUZ M | Address on file | | | | | | | |
| 812787 | RAMOS NIEVES, MARIA | Address on file | | | | | | | |
| 812788 | RAMOS NIEVES, MARIA DEL P | Address on file | | | | | | | |
| 1743853 | Ramos Nieves, Maria del Pilar | Address on file | | | | | | | |
| 427672 | RAMOS NIEVES, MARIA I | Address on file | | | | | | | |
| 427673 | RAMOS NIEVES, MARIA L | Address on file | | | | | | | |
| 427674 | RAMOS NIEVES, MARIAMLY | Address on file | | | | | | | |
| 427675 | RAMOS NIEVES, MARIO | Address on file | | | | | | | |
| 1357859 | RAMOS NIEVES, MARIO | Address on file | | | | | | | |
| 427676 | RAMOS NIEVES, MARITZA | Address on file | | | | | | | |
| 427677 | RAMOS NIEVES, MAYRA | Address on file | | | | | | | |
| 427678 | RAMOS NIEVES, MIGUEL | Address on file | | | | | | | |
| 427679 | RAMOS NIEVES, MIGUEL | Address on file | | | | | | | |
| 427680 | Ramos Nieves, Miguel A. | Address on file | | | | | | | |
| 2149353 | Ramos Nieves, Moises | Address on file | | | | | | | |
| 427681 | RAMOS NIEVES, MOISES | Address on file | | | | | | | |
| 427682 | RAMOS NIEVES, NANCY | Address on file | | | | | | | |
| 427683 | RAMOS NIEVES, NELMARIS | Address on file | | | | | | | |
| 427684 | RAMOS NIEVES, OLGA I | Address on file | | | | | | | |
| 427685 | RAMOS NIEVES, RENE | Address on file | | | | | | | |
| 427686 | RAMOS NIEVES, ROSARIO | Address on file | | | | | | | |
| 427687 | RAMOS NIEVES, SHALIMAR | Address on file | | | | | | | |
| 427688 | Ramos Nieves, Sonia I. | Address on file | | | | | | | |
| 427689 | RAMOS NIEVES, VICTORIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 427690 | RAMOS NIEVES, VIVIANETTE | Address on file | | | | | | | |
| 812790 | RAMOS NIEVES, VIVIANETTE | Address on file | | | | | | | |
| 427691 | Ramos Nieves, Wilfredo | Address on file | | | | | | | |
| 427692 | RAMOS NIEVES, WILLIAM | Address on file | | | | | | | |
| 427693 | RAMOS NIEVES, WILLIAM | Address on file | | | | | | | |
| 427694 | RAMOS NIEVES, WILMALUZ | Address on file | | | | | | | |
| 427695 | RAMOS NIEVES, YAHAIRA | Address on file | | | | | | | |
| 812791 | RAMOS NIEVES, YAMILE | Address on file | | | | | | | |
| 427696 | RAMOS NIEVES, YAMILLE | Address on file | | | | | | | |
| 427697 | RAMOS NIEVES, YOLANDA | Address on file | | | | | | | |
| 427698 | RAMOS NIN, TOMMY | Address on file | | | | | | | |
| 427699 | RAMOS NOA, ALMA | Address on file | | | | | | | |
| 427700 | RAMOS NOA, ALMA D | Address on file | | | | | | | |
| 812792 | RAMOS NOA, ALMA D | Address on file | | | | | | | |
| 427701 | RAMOS NOA, DENISSE | Address on file | | | | | | | |
| 2036052 | RAMOS NOA, MARIA E. | Address on file | | | | | | | |
| 427703 | RAMOS NOA, ROSA | Address on file | | | | | | | |
| 427704 | RAMOS NOA, ROSA A | Address on file | | | | | | | |
| 427705 | Ramos Nunez, Elizabeth | Address on file | | | | | | | |
| 427706 | RAMOS NUNEZ, JORGE L. | Address on file | | | | | | | |
| 812793 | RAMOS NUNEZ, MARIBEL | Address on file | | | | | | | |
| 427707 | RAMOS NUNEZ, MARIBEL | Address on file | | | | | | | |
| 1652705 | Ramos Núñez, Maribel | Address on file | | | | | | | |
| 427708 | RAMOS NUNEZ, MARIELY | Address on file | | | | | | | |
| 427709 | RAMOS NUNEZ, ROLANDO | Address on file | | | | | | | |
| 427710 | RAMOS NUNEZ, ROSA | Address on file | | | | | | | |
| 427711 | RAMOS NUNEZ, ROSA V | Address on file | | | | | | | |
| 742934 | RAMOS OCASIO CARMEN A. | APT 201 COOP JDNES DE SAN IGNACIO | | | | RIO PIEDRAS | PR | 00927 | |
| 427712 | RAMOS OCASIO, AIDA L | Address on file | | | | | | | |
| 812794 | RAMOS OCASIO, AIDA L | Address on file | | | | | | | |
| 427713 | RAMOS OCASIO, CARLOS | Address on file | | | | | | | |
| 427715 | RAMOS OCASIO, CARMEN | Address on file | | | | | | | |
| 427714 | RAMOS OCASIO, CARMEN | Address on file | | | | | | | |
| 427716 | RAMOS OCASIO, CARMEN A | Address on file | | | | | | | |
| 427717 | RAMOS OCASIO, ELENA | Address on file | | | | | | | |
| 2012706 | Ramos Ocasio, Felix J | Address on file | | | | | | | |
| 427718 | RAMOS OCASIO, FELIX J. | Address on file | | | | | | | |
| 427719 | RAMOS OCASIO, FELIX O. | Address on file | | | | | | | |
| 427720 | RAMOS OCASIO, GABRIEL | Address on file | | | | | | | |
| 427721 | RAMOS OCASIO, JOSE A. | Address on file | | | | | | | |
| 427722 | RAMOS OCASIO, LILLIAM I | Address on file | | | | | | | |
| 427723 | RAMOS OCASIO, MARGARITA | Address on file | | | | | | | |
| 427724 | RAMOS OCASIO, MARIA DEL R | Address on file | | | | | | | |
| 427725 | RAMOS OCASIO, MILAGROS | Address on file | | | | | | | |
| 427726 | RAMOS OCASIO, OMAR | Address on file | | | | | | | |
| 427727 | RAMOS OCASIO, VICTOR | Address on file | | | | | | | |
| 427728 | RAMOS OCASIO, YAHAIRA I | Address on file | | | | | | | |
| 427729 | RAMOS OCASIO, YAMIL | Address on file | | | | | | | |
| 2054945 | Ramos Ocinaldi, Wilda Zoe | Address on file | | | | | | | |
| 2054945 | Ramos Ocinaldi, Wilda Zoe | Address on file | | | | | | | |
| 2089983 | Ramos Ocinaldi, Zuhia E. | Address on file | | | | | | | |
| 812795 | RAMOS OCINALDI, ZULMA | Address on file | | | | | | | |
| 1938899 | RAMOS OCINALDI, ZULMA E | Address on file | | | | | | | |
| 427730 | RAMOS OCINALDI, ZULMA E. | Address on file | | | | | | | |
| 427731 | RAMOS OCINARDI, ZULMA E | Address on file | | | | | | | |
| 1974967 | Ramos Oitiz, Maritza | Address on file | | | | | | | |
| 427732 | RAMOS OJEDA, ALICE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1613 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 427733 | RAMOS OJEDA, DIANA E | Address on file | | | | | | | |
| 427734 | RAMOS OJEDA, HECTOR M | Address on file | | | | | | | |
| 427735 | Ramos Ojeda, Rafael | Address on file | | | | | | | |
| 427736 | RAMOS OJEDA, RAFAEL | Address on file | | | | | | | |
| 427737 | Ramos Olavarria, Arbin O. | Address on file | | | | | | | |
| 427738 | RAMOS OLIVARES, OSCAR | Address on file | | | | | | | |
| 427739 | RAMOS OLIVELLAS, FERNANDO | Address on file | | | | | | | |
| 427740 | RAMOS OLIVENCIA, LILLIAM | Address on file | | | | | | | |
| 812796 | RAMOS OLIVENCIA, MICHAEL | Address on file | | | | | | | |
| 427741 | RAMOS OLIVERA, CESAR | Address on file | | | | | | | |
| 427742 | RAMOS OLIVERA, FAUSTINO | Address on file | | | | | | | |
| 427743 | RAMOS OLIVERA, MARIANNE O | Address on file | | | | | | | |
| 427744 | RAMOS OLIVERA, WILBERT | Address on file | | | | | | | |
| 427745 | RAMOS OLIVERAS, CHRISTOPHER | Address on file | | | | | | | |
| 427746 | RAMOS OLIVERAS, MIGUEL | Address on file | | | | | | | |
| 427747 | Ramos Oliveras, Pedro | Address on file | | | | | | | |
| 1785605 | Ramos Oliveras, Yvette | Address on file | | | | | | | |
| 1785605 | Ramos Oliveras, Yvette | Address on file | | | | | | | |
| 427749 | RAMOS OLIVIERI, JESSICA | Address on file | | | | | | | |
| 427750 | RAMOS OLIVO, OSVALDO | Address on file | | | | | | | |
| 427751 | RAMOS OLIVO, OSVALDO A. | Address on file | | | | | | | |
| 427752 | RAMOS OLMEDA, KEVIN | Address on file | | | | | | | |
| 1692838 | Ramos Olmeda, Luis E | Address on file | | | | | | | |
| 1257383 | RAMOS OLMEDA, LUIS ENRIQUE | Address on file | | | | | | | |
| 427754 | RAMOS OLMEDA, SAMARI | Address on file | | | | | | | |
| 427755 | RAMOS OLMO, ALFREDO | Address on file | | | | | | | |
| 427756 | RAMOS OLMO, DENISSE | Address on file | | | | | | | |
| 427757 | RAMOS OLMO, EMMANUEL | Address on file | | | | | | | |
| 427759 | RAMOS OLMO, SAMUEL | Address on file | | | | | | | |
| 427760 | RAMOS OLOMO, DENISSE | Address on file | | | | | | | |
| 427761 | RAMOS O'NEILL, CARLOS | Address on file | | | | | | | |
| 427762 | RAMOS ONGAY, ALEXANDRA | Address on file | | | | | | | |
| 427763 | RAMOS OQUENDO, ALEJANDRA | Address on file | | | | | | | |
| 427764 | RAMOS OQUENDO, ALEJANDRA M | Address on file | | | | | | | |
| 854350 | RAMOS OQUENDO, ALEJANDRA M | Address on file | | | | | | | |
| 427765 | RAMOS OQUENDO, EDMANUEL | Address on file | | | | | | | |
| 427766 | RAMOS OQUENDO, JOSE LUIS | Address on file | | | | | | | |
| 427767 | RAMOS OQUENDO, LUIS E. | Address on file | | | | | | | |
| 427768 | RAMOS OQUENDO, MIGUEL | Address on file | | | | | | | |
| 427769 | RAMOS OQUENDO, NURIMAR | Address on file | | | | | | | |
| 427770 | RAMOS OQUENDO, SALVADOR | Address on file | | | | | | | |
| 427771 | RAMOS ORELLANO, MINERVA | Address on file | | | | | | | |
| 427772 | RAMOS ORENGO, CRISTIAN XAVIER | Address on file | | | | | | | |
| 427773 | RAMOS ORENGO, HECTOR LUIS | Address on file | | | | | | | |
| 812797 | RAMOS ORONA, SELENIA | Address on file | | | | | | | |
| 427774 | RAMOS ORONA, SELENIA | Address on file | | | | | | | |
| 427775 | RAMOS OROZCO, LOURDES | Address on file | | | | | | | |
| 427776 | RAMOS ORTA, JANESA | Address on file | | | | | | | |
| 427777 | RAMOS ORTEGA, DAMARIS | Address on file | | | | | | | |
| 427778 | RAMOS ORTEGA, DANIEL | Address on file | | | | | | | |
| 2220374 | Ramos Ortega, Wanda I. | Address on file | | | | | | | |
| 427779 | RAMOS ORTI Z, MARITZA | Address on file | | | | | | | |
| 849555 | RAMOS ORTIZ AMBAR | URB EL VERDE SUR | E 7 CALLE ESTE | | | CAGUAS | PR | 00725 | |
| 849554 | RAMOS ORTIZ CARLOS R | VILLA UNIVERSITARIA | G26 CALLE 14 | | | HUMACAO | PR | 00791-4333 | |
| 427780 | RAMOS ORTIZ, ADA NELLY | Address on file | | | | | | | |
| 427781 | RAMOS ORTIZ, ADELAIDA | Address on file | | | | | | | |
| 2034570 | Ramos Ortiz, Adelaida | Address on file | | | | | | | |
| 427782 | RAMOS ORTIZ, AIXA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1614 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 427784 | RAMOS ORTIZ, ALBERTO E | Address on file | | | | | | | |
| 427783 | RAMOS ORTIZ, ALBERTO E | Address on file | | | | | | | |
| 427785 | RAMOS ORTIZ, ALEXIS | Address on file | | | | | | | |
| 427786 | RAMOS ORTIZ, AMBAR | Address on file | | | | | | | |
| 427787 | RAMOS ORTIZ, ANA C. | Address on file | | | | | | | |
| 427788 | RAMOS ORTIZ, ANA G | Address on file | | | | | | | |
| 427789 | RAMOS ORTIZ, ANA M | Address on file | | | | | | | |
| 812798 | RAMOS ORTIZ, ANA M | Address on file | | | | | | | |
| 1733989 | Ramos Ortiz, Ana M. | Address on file | | | | | | | |
| 427791 | RAMOS ORTIZ, ANGEL | Address on file | | | | | | | |
| 427790 | RAMOS ORTIZ, ANGEL | Address on file | | | | | | | |
| 427792 | RAMOS ORTIZ, ANGEL | Address on file | | | | | | | |
| 427793 | RAMOS ORTIZ, ANGEL | Address on file | | | | | | | |
| 427794 | RAMOS ORTIZ, ANGEL | Address on file | | | | | | | |
| 1740365 | RAMOS ORTIZ, ANGEL A | Address on file | | | | | | | |
| 812799 | RAMOS ORTIZ, ANTONIO | Address on file | | | | | | | |
| 427758 | RAMOS ORTIZ, BENIGNO | Address on file | | | | | | | |
| 1421238 | RAMOS ORTIZ, BETHZAIDA | VICTOR M. RIVERA-RIOS | 1502 FERNANDEZ JUNCOS AVE | | | SAN JUAN | PR | 00909 | |
| 427796 | RAMOS ORTIZ, BETHZAIDA | Address on file | | | | | | | |
| 427795 | RAMOS ORTIZ, BETHZAIDA | Address on file | | | | | | | |
| 427797 | RAMOS ORTIZ, BLANCA I | Address on file | | | | | | | |
| 427798 | RAMOS ORTIZ, BRENDA | Address on file | | | | | | | |
| 427799 | RAMOS ORTIZ, CARLOS | Address on file | | | | | | | |
| 427800 | RAMOS ORTIZ, CARLOS | Address on file | | | | | | | |
| 427801 | RAMOS ORTIZ, CARLOS | Address on file | | | | | | | |
| 427802 | RAMOS ORTIZ, CARLOS | Address on file | | | | | | | |
| 427803 | RAMOS ORTIZ, CARLOS G | Address on file | | | | | | | |
| 427804 | RAMOS ORTIZ, CARLOS J. | Address on file | | | | | | | |
| 2053470 | RAMOS ORTIZ, CARMEN E | Address on file | | | | | | | |
| 427805 | RAMOS ORTIZ, CARMEN E | Address on file | | | | | | | |
| 427806 | Ramos Ortiz, Cesar A | Address on file | | | | | | | |
| 427807 | RAMOS ORTIZ, DAMARIS | Address on file | | | | | | | |
| 427808 | Ramos Ortiz, Damaris E. | Address on file | | | | | | | |
| 427809 | Ramos Ortiz, David G | Address on file | | | | | | | |
| 2060672 | RAMOS ORTIZ, DAVID G. | Address on file | | | | | | | |
| 427810 | RAMOS ORTIZ, DAYNNA | Address on file | | | | | | | |
| 427811 | RAMOS ORTIZ, DIGNA Z. | Address on file | | | | | | | |
| 427812 | RAMOS ORTIZ, EDDILBERTO | Address on file | | | | | | | |
| 427813 | RAMOS ORTIZ, EDWIN | Address on file | | | | | | | |
| 427814 | RAMOS ORTIZ, EDWIN | Address on file | | | | | | | |
| 427815 | Ramos Ortiz, Eidderf J | Address on file | | | | | | | |
| 427816 | RAMOS ORTIZ, ELBA M | Address on file | | | | | | | |
| 427817 | RAMOS ORTIZ, ENRIQUE | Address on file | | | | | | | |
| 427818 | RAMOS ORTIZ, EUGENIO | Address on file | | | | | | | |
| 427819 | RAMOS ORTIZ, FERNANDO | Address on file | | | | | | | |
| 427820 | RAMOS ORTIZ, FRANCISCO | Address on file | | | | | | | |
| 812800 | RAMOS ORTIZ, FRANCISCO | Address on file | | | | | | | |
| 427821 | RAMOS ORTIZ, FRANCISCO | Address on file | | | | | | | |
| 427822 | RAMOS ORTIZ, FREDDIE J. | Address on file | | | | | | | |
| 427823 | Ramos Ortiz, Freddie J. | Address on file | | | | | | | |
| 427824 | RAMOS ORTIZ, GERMAN | Address on file | | | | | | | |
| 812801 | RAMOS ORTIZ, GLADYS | Address on file | | | | | | | |
| 427825 | RAMOS ORTIZ, GLADYS | Address on file | | | | | | | |
| 1595163 | Ramos Ortiz, Gladys | Address on file | | | | | | | |
| 427826 | RAMOS ORTIZ, GLENDA | Address on file | | | | | | | |
| 1727367 | Ramos Ortiz, Glenda E. | Address on file | | | | | | | |
| 1954668 | Ramos Ortiz, Glenda E. | Address on file | | | | | | | |
| 427827 | RAMOS ORTIZ, GLORIA E | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1615 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 427828 | RAMOS ORTIZ, GLORIBEL | Address on file | | | | | | | |
| 427829 | RAMOS ORTIZ, HECTOR | Address on file | | | | | | | |
| 427830 | RAMOS ORTIZ, HECTOR I. | Address on file | | | | | | | |
| 427831 | Ramos Ortiz, Hector O | Address on file | | | | | | | |
| 427832 | RAMOS ORTIZ, IRMA | Address on file | | | | | | | |
| 427833 | Ramos Ortiz, Isabel | Address on file | | | | | | | |
| 427834 | RAMOS ORTIZ, ISABEL | Address on file | | | | | | | |
| 1421239 | RAMOS ORTIZ, ISRAEL Y OTROS | JOSÉ R. OLMO RODRÍGUEZ | EL CENTRO I OFICINA 215 | | | SAN JUAN | PR | 00918 | |
| 427835 | RAMOS ORTIZ, ISRAEL Y OTROS | LCDO. JOSÉ R. OLMO RODRÍGUEZ | EL CENTRO I OFICINA 215 | | | SAN JUAN | PR | 00918 | |
| 1674806 | Ramos Ortiz, Israel y Otros | Address on file | | | | | | | |
| 427836 | RAMOS ORTIZ, JAVIER | Address on file | | | | | | | |
| 427837 | RAMOS ORTIZ, JAVIER | Address on file | | | | | | | |
| 427838 | RAMOS ORTIZ, JAYSON | Address on file | | | | | | | |
| 812802 | RAMOS ORTIZ, JAYSON | Address on file | | | | | | | |
| 1865669 | RAMOS ORTIZ, JAYSON | Address on file | | | | | | | |
| 812803 | RAMOS ORTIZ, JAYSON | Address on file | | | | | | | |
| 427839 | RAMOS ORTIZ, JENNIFER M | Address on file | | | | | | | |
| 427840 | Ramos Ortiz, Jesse James | Address on file | | | | | | | |
| 427841 | RAMOS ORTIZ, JESSENIA | Address on file | | | | | | | |
| 427842 | RAMOS ORTIZ, JESUS | Address on file | | | | | | | |
| 427843 | RAMOS ORTIZ, JHONAEL | Address on file | | | | | | | |
| 427844 | Ramos Ortiz, Jocelyn | Address on file | | | | | | | |
| 427845 | RAMOS ORTIZ, JOEL | Address on file | | | | | | | |
| 427846 | RAMOS ORTIZ, JOELY | Address on file | | | | | | | |
| 427847 | RAMOS ORTIZ, JORGE R. | Address on file | | | | | | | |
| 854351 | RAMOS ORTIZ, JORGE R. | Address on file | | | | | | | |
| 427848 | RAMOS ORTIZ, JOSE | Address on file | | | | | | | |
| 427849 | RAMOS ORTIZ, JOSE | Address on file | | | | | | | |
| 427850 | RAMOS ORTIZ, JOSE | Address on file | | | | | | | |
| 427851 | Ramos Ortiz, Jose A | Address on file | | | | | | | |
| 427852 | RAMOS ORTIZ, JOSE R | Address on file | | | | | | | |
| 812804 | RAMOS ORTIZ, JOSUE | Address on file | | | | | | | |
| 427853 | RAMOS ORTIZ, JUAN A | Address on file | | | | | | | |
| 2085642 | Ramos Ortiz, Juan Antonio | Address on file | | | | | | | |
| 2085642 | Ramos Ortiz, Juan Antonio | Address on file | | | | | | | |
| 427854 | RAMOS ORTIZ, JULIAN | Address on file | | | | | | | |
| 427855 | RAMOS ORTIZ, JULIO R | Address on file | | | | | | | |
| 427856 | RAMOS ORTIZ, KARLA | Address on file | | | | | | | |
| 427857 | RAMOS ORTIZ, KARLA | Address on file | | | | | | | |
| 427858 | RAMOS ORTIZ, KATALYN | Address on file | | | | | | | |
| 427859 | RAMOS ORTIZ, KETZIA | Address on file | | | | | | | |
| 427860 | RAMOS ORTIZ, LARRY | Address on file | | | | | | | |
| 812805 | RAMOS ORTIZ, LINETTE | Address on file | | | | | | | |
| 812806 | RAMOS ORTIZ, LIZBETH | Address on file | | | | | | | |
| 427861 | RAMOS ORTIZ, LOURDES | Address on file | | | | | | | |
| 427862 | RAMOS ORTIZ, LUIS O | Address on file | | | | | | | |
| 427863 | Ramos Ortiz, Luis O | Address on file | | | | | | | |
| 288727 | RAMOS ORTIZ, MADELINE | Address on file | | | | | | | |
| 1910767 | Ramos Ortiz, Madeline | Address on file | | | | | | | |
| 427865 | RAMOS ORTIZ, MANUELA | Address on file | | | | | | | |
| 427867 | RAMOS ORTIZ, MARIA | Address on file | | | | | | | |
| 427866 | RAMOS ORTIZ, MARIA | Address on file | | | | | | | |
| 427868 | RAMOS ORTIZ, MARIA M | Address on file | | | | | | | |
| 812807 | RAMOS ORTIZ, MARIANGELIZ | Address on file | | | | | | | |
| 812808 | RAMOS ORTIZ, MARIANGELIZ | Address on file | | | | | | | |
| 427869 | RAMOS ORTIZ, MARIANGELIZ | Address on file | | | | | | | |
| 427870 | RAMOS ORTIZ, MARILYN | Address on file | | | | | | | |
| 427871 | RAMOS ORTIZ, MARTA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1616 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 427872 | RAMOS ORTIZ, MARTA I | Address on file | | | | | | | |
| 427873 | Ramos Ortiz, Maximiliano | Address on file | | | | | | | |
| 427874 | RAMOS ORTIZ, MIGUEL | Address on file | | | | | | | |
| 427875 | RAMOS ORTIZ, MIGUEL | Address on file | | | | | | | |
| 427876 | RAMOS ORTIZ, MIGUEL A | Address on file | | | | | | | |
| 427877 | RAMOS ORTIZ, MILDRED | Address on file | | | | | | | |
| 427878 | RAMOS ORTIZ, MILDRED | Address on file | | | | | | | |
| 1979705 | Ramos Ortiz, Mildred A | Address on file | | | | | | | |
| 1981471 | Ramos Ortiz, Mildred A. | Address on file | | | | | | | |
| 2087399 | Ramos Ortiz, Mildred A. | Address on file | | | | | | | |
| 1712530 | Ramos Ortiz, Miriam | Address on file | | | | | | | |
| 427879 | RAMOS ORTIZ, MIRIAM | Address on file | | | | | | | |
| 427880 | RAMOS ORTIZ, MOISES | Address on file | | | | | | | |
| 812809 | RAMOS ORTIZ, NANCY | Address on file | | | | | | | |
| 427881 | RAMOS ORTIZ, NICOLAS | Address on file | | | | | | | |
| 2010664 | Ramos Ortiz, Nitza | Address on file | | | | | | | |
| 427882 | RAMOS ORTIZ, NITZA | Address on file | | | | | | | |
| 427883 | Ramos Ortiz, Noel A | Address on file | | | | | | | |
| 427884 | RAMOS ORTIZ, NORBERTO | Address on file | | | | | | | |
| 2216166 | Ramos Ortiz, Norberto R. | Address on file | | | | | | | |
| 2222505 | Ramos Ortiz, Norberto R. | Address on file | | | | | | | |
| 427885 | RAMOS ORTIZ, NORMA I | Address on file | | | | | | | |
| 427886 | RAMOS ORTIZ, NYDIA A | Address on file | | | | | | | |
| 427887 | Ramos Ortiz, Orlando | Address on file | | | | | | | |
| 427888 | RAMOS ORTIZ, OSUE | Address on file | | | | | | | |
| 427889 | Ramos Ortiz, Pedro L | Address on file | | | | | | | |
| 427890 | RAMOS ORTIZ, RAFAEL | Address on file | | | | | | | |
| 427891 | RAMOS ORTIZ, RAFAELA | Address on file | | | | | | | |
| 2161001 | Ramos Ortiz, Ramiro | Address on file | | | | | | | |
| 427892 | RAMOS ORTIZ, RANDALL L | Address on file | | | | | | | |
| 427893 | RAMOS ORTIZ, RAYAN | Address on file | | | | | | | |
| 427894 | RAMOS ORTIZ, RAYMOND | Address on file | | | | | | | |
| 427895 | RAMOS ORTIZ, REINALDO | Address on file | | | | | | | |
| 427896 | RAMOS ORTIZ, RUBEN | Address on file | | | | | | | |
| 427897 | RAMOS ORTIZ, VANESSA | Address on file | | | | | | | |
| 427898 | RAMOS ORTIZ, VANESSA | Address on file | | | | | | | |
| 427899 | RAMOS ORTIZ, VICTOR | Address on file | | | | | | | |
| 427900 | Ramos Ortiz, Victor M | Address on file | | | | | | | |
| 427901 | RAMOS ORTIZ, WALDEMAR | Address on file | | | | | | | |
| 427902 | RAMOS ORTIZ, WANDA | Address on file | | | | | | | |
| 427903 | Ramos Ortiz, Wilberto | Address on file | | | | | | | |
| 427904 | RAMOS ORTIZ, YAMIL | Address on file | | | | | | | |
| 427905 | RAMOS ORTIZ, YANIEL A | Address on file | | | | | | | |
| 427906 | RAMOS ORTIZ, YASMIN R. | Address on file | | | | | | | |
| 427907 | RAMOS ORTOLAZA, CAROL | Address on file | | | | | | | |
| 427908 | RAMOS OSORIO, EMILY | Address on file | | | | | | | |
| 427909 | RAMOS OSORIO, JAIMY | Address on file | | | | | | | |
| 427910 | RAMOS OSORIO, JENISSE | Address on file | | | | | | | |
| 427911 | RAMOS OSORIO, JOSE | Address on file | | | | | | | |
| 427912 | RAMOS OSORIO, MALENIS | Address on file | | | | | | | |
| 427913 | RAMOS OSORIO, MARIA DEL C | Address on file | | | | | | | |
| 427914 | RAMOS OSORIO, MINERVA | Address on file | | | | | | | |
| 427915 | RAMOS OSORIO, VILMA | Address on file | | | | | | | |
| 812810 | RAMOS OSTOLAZA, ALBA | Address on file | | | | | | | |
| 427916 | RAMOS OSTOLAZA, ALBA E | Address on file | | | | | | | |
| 1954573 | Ramos Ostolaza, Alba E. | Address on file | | | | | | | |
| 427917 | RAMOS OSTOLAZA, JESSICA M | Address on file | | | | | | | |
| 427918 | RAMOS OSTOLAZA, MAYRA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 812811 | RAMOS OSTOLAZA, MAYRA | Address on file | | | | | | | |
| 427919 | RAMOS OTERO, ANGEL R. | Address on file | | | | | | | |
| 427920 | RAMOS OTERO, CARLOS X. | Address on file | | | | | | | |
| 427921 | RAMOS OTERO, CARMEN L | Address on file | | | | | | | |
| 427922 | Ramos Otero, Jessica M | Address on file | | | | | | | |
| 427923 | RAMOS OTERO, JOSE | Address on file | | | | | | | |
| 427924 | RAMOS OTERO, JUAN | Address on file | | | | | | | |
| 427925 | RAMOS OTERO, JUAN | Address on file | | | | | | | |
| 427926 | RAMOS OTERO, NICOLE M. | Address on file | | | | | | | |
| 812812 | RAMOS OYOLA, BETSY | Address on file | | | | | | | |
| 1472986 | Ramos P, Tania | Address on file | | | | | | | |
| 427927 | RAMOS PABELLON, VELMAR | Address on file | | | | | | | |
| 427928 | RAMOS PABON, ANA | Address on file | | | | | | | |
| 427929 | RAMOS PABON, EMMANUEL | Address on file | | | | | | | |
| 1594828 | Ramos Pabon, Israel D | Address on file | | | | | | | |
| 427930 | Ramos Pabon, Israel D | Address on file | | | | | | | |
| 1807426 | Ramos Pabon, Javier | Address on file | | | | | | | |
| 427931 | RAMOS PABON, JOSE | Address on file | | | | | | | |
| 427932 | Ramos Pabon, Lenny | Address on file | | | | | | | |
| 812813 | RAMOS PABON, MARIE | Address on file | | | | | | | |
| 427933 | RAMOS PABON, MARIE O | Address on file | | | | | | | |
| 427934 | RAMOS PABON, MARYTEE | Address on file | | | | | | | |
| 812814 | RAMOS PABON, NANCY | Address on file | | | | | | | |
| 427935 | RAMOS PABON, NYDIA | Address on file | | | | | | | |
| 427936 | RAMOS PACHECO, AIDA L | Address on file | | | | | | | |
| 1259209 | RAMOS PACHECO, ANATILDE | Address on file | | | | | | | |
| 427938 | Ramos Pacheco, Carlos A | Address on file | | | | | | | |
| 427940 | RAMOS PACHECO, HECTOR | Address on file | | | | | | | |
| 427939 | Ramos Pacheco, Hector | Address on file | | | | | | | |
| 427941 | RAMOS PACHECO, IRIS D | Address on file | | | | | | | |
| 427942 | RAMOS PACHECO, IVETTE | Address on file | | | | | | | |
| 427943 | RAMOS PACHECO, IVETTE | Address on file | | | | | | | |
| 1425733 | Ramos Pacheco, Juan | Address on file | | | | | | | |
| 427945 | RAMOS PACHECO, LUIS H. | Address on file | | | | | | | |
| 427946 | RAMOS PACHECO, MARTIN | Address on file | | | | | | | |
| 1259210 | RAMOS PACHECO, WILBERTO | Address on file | | | | | | | |
| 1259211 | RAMOS PADILLA, ADRIAN | Address on file | | | | | | | |
| 427948 | RAMOS PADILLA, ALEXANDRA | Address on file | | | | | | | |
| 427949 | RAMOS PADILLA, ALEXANDRA | Address on file | | | | | | | |
| 427950 | RAMOS PADILLA, ALVIN | Address on file | | | | | | | |
| 606185 | RAMOS PADILLA, ALVIN | Address on file | | | | | | | |
| 427951 | RAMOS PADILLA, AUREA R. | Address on file | | | | | | | |
| 427952 | RAMOS PADILLA, AUREA R. | Address on file | | | | | | | |
| 427953 | RAMOS PADILLA, CLARIBEL | Address on file | | | | | | | |
| 854352 | RAMOS PADILLA, CLARIBEL | Address on file | | | | | | | |
| 427954 | RAMOS PADILLA, DILMARIE | Address on file | | | | | | | |
| 427955 | RAMOS PADILLA, ELSA I | Address on file | | | | | | | |
| 427956 | RAMOS PADILLA, ERIC J. | Address on file | | | | | | | |
| 1543381 | RAMOS PADILLA, ERIC J. | Address on file | | | | | | | |
| 1465621 | RAMOS PADILLA, ISABEL | Address on file | | | | | | | |
| 427957 | RAMOS PADILLA, LUIS | Address on file | | | | | | | |
| 427958 | RAMOS PADILLA, LUZ C. | Address on file | | | | | | | |
| 812816 | RAMOS PADILLA, NATALIA M | Address on file | | | | | | | |
| 427959 | RAMOS PADILLA, NEREIDA | Address on file | | | | | | | |
| 427960 | RAMOS PADILLA, WILSON | Address on file | | | | | | | |
| 427962 | RAMOS PADRO, CLARISSA | Address on file | | | | | | | |
| 427963 | RAMOS PADRO, JUAN | Address on file | | | | | | | |
| 427964 | RAMOS PADUA, KARLA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2153047 | Ramos Pagan, Agustin | Address on file | | | | | | | |
| 427965 | RAMOS PAGAN, ALICIA M | Address on file | | | | | | | |
| 427966 | RAMOS PAGAN, BRAULIO | Address on file | | | | | | | |
| 427967 | RAMOS PAGAN, ESTER ALIC | Address on file | | | | | | | |
| 427968 | RAMOS PAGAN, JOHN R. | Address on file | | | | | | | |
| 427969 | RAMOS PAGAN, JOSE | Address on file | | | | | | | |
| 2154187 | Ramos Pagan, Jose Arnaldo | Address on file | | | | | | | |
| 427970 | RAMOS PAGAN, JOSUE J. | Address on file | | | | | | | |
| 427971 | RAMOS PAGAN, JUAN | Address on file | | | | | | | |
| 427972 | RAMOS PAGAN, KEVYN | Address on file | | | | | | | |
| 427973 | Ramos Pagan, Kevyn O | Address on file | | | | | | | |
| 2133375 | Ramos Pagan, Luis | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 812817 | RAMOS PAGAN, LUIS | Address on file | | | | | | | |
| 427974 | RAMOS PAGAN, MARIA | Address on file | | | | | | | |
| 427975 | RAMOS PAGAN, MARIA T | Address on file | | | | | | | |
| 427976 | RAMOS PAGAN, MARISOL | Address on file | | | | | | | |
| 427977 | RAMOS PAGAN, PEDRO J | Address on file | | | | | | | |
| 427978 | RAMOS PAGAN, ROBERTO | Address on file | | | | | | | |
| 427979 | RAMOS PAGAN, ROBERTO | Address on file | | | | | | | |
| 812818 | RAMOS PAGAN, VERONICA | Address on file | | | | | | | |
| 427980 | RAMOS PAGAN, VIRGENMINA | Address on file | | | | | | | |
| 427981 | RAMOS PAGAN, VIRGENMINA | Address on file | | | | | | | |
| 427982 | RAMOS PAGAN, YANARIS | Address on file | | | | | | | |
| 427983 | RAMOS PANIAGUA, PAOLA | Address on file | | | | | | | |
| 427984 | RAMOS PAOLI, JANETTE M. | Address on file | | | | | | | |
| 1668095 | Ramos Paoli, Jannette Marie | Address on file | | | | | | | |
| 1976307 | RAMOS PAOLI, JOEL | Address on file | | | | | | | |
| 427986 | RAMOS PAOLI, JOEL | Address on file | | | | | | | |
| 427985 | RAMOS PAOLI, JOEL | Address on file | | | | | | | |
| 427987 | Ramos Pardo, Michelle | Address on file | | | | | | | |
| 427988 | RAMOS PAREDES, LYSETTE | Address on file | | | | | | | |
| 1353468 | RAMOS PAREDES, LYZETTE M. | Address on file | | | | | | | |
| 427989 | RAMOS PARES, ELIEZER | Address on file | | | | | | | |
| 427990 | RAMOS PARES, ELIEZER | Address on file | | | | | | | |
| 427991 | RAMOS PARES, ELIEZER | Address on file | | | | | | | |
| 427992 | RAMOS PARES, GIEMEL M | Address on file | | | | | | | |
| 812819 | RAMOS PARES, GIEMEL M | Address on file | | | | | | | |
| 427993 | RAMOS PARIS, XAYMARA | Address on file | | | | | | | |
| 427994 | RAMOS PARRA, JUAN | Address on file | | | | | | | |
| 427995 | RAMOS PARRILLA, MILAGROS | Address on file | | | | | | | |
| 1994317 | Ramos Pastrana, Angel L | Address on file | | | | | | | |
| 427996 | RAMOS PASTRANA, EDGARDO | Address on file | | | | | | | |
| 427998 | RAMOS PAZ, MILDRED | Address on file | | | | | | | |
| 1461210 | RAMOS PAZ, MILDRED | Address on file | | | | | | | |
| 427999 | RAMOS PAZ, ROSA I | Address on file | | | | | | | |
| 2015245 | Ramos Paz, Rosa I. | Box 183 | | | | Rio Grande | PR | 00745 | |
| 491416 | RAMOS PAZ, ROSA I. | Address on file | | | | | | | |
| 428000 | RAMOS PEDRAZA, HECTOR | Address on file | | | | | | | |
| 428001 | RAMOS PEDRAZA, JOSE RAMON | Address on file | | | | | | | |
| 428002 | RAMOS PEDRAZA, OTTMAR | Address on file | | | | | | | |
| 428003 | RAMOS PEDROZA, LUZ S. | Address on file | | | | | | | |
| 428004 | RAMOS PEDROZA, NILSA | Address on file | | | | | | | |
| 428005 | RAMOS PELLOT, ANGEL L | Address on file | | | | | | | |
| 428006 | RAMOS PELLOT, JOHNNY JOE | Address on file | | | | | | | |
| 428007 | Ramos Pellot, Jose R | Address on file | | | | | | | |
| 428008 | RAMOS PELLOT, LUIS | Address on file | | | | | | | |
| 428010 | Ramos Pellot, Miguel A. | Address on file | | | | | | | |
| 428011 | RAMOS PENA, JORGE L. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 428012 | RAMOS PENA, JUAN L | Address on file | | | | | | | |
| 428013 | Ramos Pena, Pablo | Address on file | | | | | | | |
| 428014 | Ramos Pena, Richard | Address on file | | | | | | | |
| 428015 | RAMOS PENALBERT, JACQUELINE | Address on file | | | | | | | |
| 428016 | RAMOS PENZORT, ISMAEL | Address on file | | | | | | | |
| 428017 | RAMOS PERALES, EDWIN | Address on file | | | | | | | |
| 149450 | RAMOS PERALES, EDWIN | Address on file | | | | | | | |
| 428018 | RAMOS PERALES, NEREIDA | Address on file | | | | | | | |
| 1257384 | RAMOS PERAZA, OTTMAR | Address on file | | | | | | | |
| 428019 | Ramos Peraza, Ottmar | Address on file | | | | | | | |
| 812820 | RAMOS PERAZA, OTTMAR | Address on file | | | | | | | |
| 428020 | RAMOS PERDOMO, ALEX | Address on file | | | | | | | |
| 428021 | RAMOS PERDOMO, NILSA | Address on file | | | | | | | |
| 428022 | RAMOS PEREA, ROBERTO | Address on file | | | | | | | |
| 428023 | RAMOS PEREIRA MD, RAUL L | Address on file | | | | | | | |
| 428024 | RAMOS PEREIRA, ANA | Address on file | | | | | | | |
| 849556 | RAMOS PEREZ ESTEBAN | HC 3 BOX 19612 | | | | ARECIBO | PR | 00613 | |
| 849557 | RAMOS PEREZ GONZALO A. | URB GLENVIEW GARDENS | V 8 AVE GLEN | | | PONCE | PR | 00731 | |
| 428025 | RAMOS PEREZ MD, CARLOS | Address on file | | | | | | | |
| 428026 | RAMOS PEREZ MD, RAMON L | Address on file | | | | | | | |
| 428027 | RAMOS PEREZ, ALEXIS | Address on file | | | | | | | |
| 428028 | RAMOS PEREZ, AMARILIS | Address on file | | | | | | | |
| 428029 | RAMOS PEREZ, ANA | Address on file | | | | | | | |
| 428030 | RAMOS PEREZ, ANA A | Address on file | | | | | | | |
| 428031 | RAMOS PEREZ, ANA L | Address on file | | | | | | | |
| 428032 | RAMOS PEREZ, ANGEL | Address on file | | | | | | | |
| 427997 | RAMOS PEREZ, ANGEL | Address on file | | | | | | | |
| 428033 | RAMOS PEREZ, ANGELA | Address on file | | | | | | | |
| 428034 | RAMOS PEREZ, ANILDA | Address on file | | | | | | | |
| 428035 | RAMOS PEREZ, ANNELISSE | Address on file | | | | | | | |
| 428036 | RAMOS PEREZ, ANTHONY | Address on file | | | | | | | |
| 1860902 | Ramos Perez, Antonia | Address on file | | | | | | | |
| 812823 | RAMOS PEREZ, ANTONIA | Address on file | | | | | | | |
| 428037 | RAMOS PEREZ, ANTONIA | Address on file | | | | | | | |
| 428038 | RAMOS PEREZ, ANTONIA | Address on file | | | | | | | |
| 428039 | RAMOS PEREZ, BEATRIZ | Address on file | | | | | | | |
| 428040 | RAMOS PEREZ, BERENICE M | Address on file | | | | | | | |
| 428041 | RAMOS PEREZ, CARLOS A | Address on file | | | | | | | |
| 812824 | RAMOS PEREZ, CARMEN A | Address on file | | | | | | | |
| 2038392 | Ramos Perez, Carmen D | Address on file | | | | | | | |
| 428042 | RAMOS PEREZ, CARMEN G | Address on file | | | | | | | |
| 428043 | RAMOS PEREZ, CARMEN I. | Address on file | | | | | | | |
| 428044 | RAMOS PEREZ, CARMEN L | Address on file | | | | | | | |
| 428045 | RAMOS PEREZ, CINDY | Address on file | | | | | | | |
| 428046 | RAMOS PEREZ, CLARIBEL | Address on file | | | | | | | |
| 1666688 | RAMOS PEREZ, DAISY | Address on file | | | | | | | |
| 812827 | RAMOS PEREZ, DAISY | Address on file | | | | | | | |
| 428048 | RAMOS PEREZ, DANIEL | Address on file | | | | | | | |
| 428049 | RAMOS PEREZ, DIANA | Address on file | | | | | | | |
| 428050 | RAMOS PEREZ, DYANIRA | Address on file | | | | | | | |
| 812828 | RAMOS PEREZ, EDWIN | Address on file | | | | | | | |
| 428051 | RAMOS PEREZ, EDWIN | Address on file | | | | | | | |
| 428052 | RAMOS PEREZ, EGLY | Address on file | | | | | | | |
| 854354 | RAMOS PEREZ, ELIA ENID | Address on file | | | | | | | |
| 428053 | RAMOS PEREZ, ELIA ENID | Address on file | | | | | | | |
| 428054 | RAMOS PEREZ, ELSIE | Address on file | | | | | | | |
| 812829 | RAMOS PEREZ, ELSIE | Address on file | | | | | | | |
| 428055 | RAMOS PEREZ, EMMA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1620 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2133177 | Ramos Perez, Enoc | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1664585 | RAMOS PEREZ, ENOC | Address on file | | | | | | | |
| 1421240 | RAMOS PEREZ, ENOC FRANCISCO | EDWIN CASTRO FONTANEZ | PMB 101 390 SUITE #1, CARR. 853 CAROLINA | | | CAROLINA | PR | 00987-8799 | |
| 1425734 | RAMOS PEREZ, ERACLIDES | Address on file | | | | | | | |
| 428057 | RAMOS PEREZ, ERICA | Address on file | | | | | | | |
| 428058 | RAMOS PEREZ, ERNESTO | Address on file | | | | | | | |
| 428059 | RAMOS PEREZ, FELIPE J | Address on file | | | | | | | |
| 812830 | RAMOS PEREZ, FELIPE J | Address on file | | | | | | | |
| 428060 | RAMOS PEREZ, FLOR | Address on file | | | | | | | |
| 428061 | RAMOS PEREZ, GILBERTO | Address on file | | | | | | | |
| 428062 | RAMOS PEREZ, GLENDALYS | Address on file | | | | | | | |
| 428063 | RAMOS PEREZ, GLORIA | Address on file | | | | | | | |
| 428064 | RAMOS PEREZ, HEIDY | Address on file | | | | | | | |
| 428065 | Ramos Perez, Heriberto | Address on file | | | | | | | |
| 428066 | RAMOS PEREZ, HERIBERTO | Address on file | | | | | | | |
| 428067 | RAMOS PEREZ, IRIS | Address on file | | | | | | | |
| 428068 | RAMOS PEREZ, IRIS M. | Address on file | | | | | | | |
| 428069 | RAMOS PEREZ, ISMAEL O. | Address on file | | | | | | | |
| 428070 | RAMOS PEREZ, ISUANNETTE | Address on file | | | | | | | |
| 1950872 | Ramos Perez, Isuannette | Address on file | | | | | | | |
| 428071 | RAMOS PEREZ, JANICE | Address on file | | | | | | | |
| 428072 | RAMOS PEREZ, JANNETTE | Address on file | | | | | | | |
| 428073 | RAMOS PEREZ, JANSON | Address on file | | | | | | | |
| 428074 | RAMOS PEREZ, JAVIER | Address on file | | | | | | | |
| 428075 | RAMOS PEREZ, JEANNETTE | Address on file | | | | | | | |
| 428076 | RAMOS PEREZ, JENNYRA | Address on file | | | | | | | |
| 428077 | RAMOS PEREZ, JOHAIRA | Address on file | | | | | | | |
| 428078 | RAMOS PEREZ, JOHAN M. | Address on file | | | | | | | |
| 428079 | RAMOS PEREZ, JORGE L | Address on file | | | | | | | |
| 1985715 | Ramos Perez, Jorge L. | Address on file | | | | | | | |
| 428080 | Ramos Perez, Jose | Address on file | | | | | | | |
| 428081 | RAMOS PEREZ, JOSE | Address on file | | | | | | | |
| 428082 | RAMOS PEREZ, JOSE | Address on file | | | | | | | |
| 428083 | RAMOS PEREZ, JOSE | Address on file | | | | | | | |
| 428084 | RAMOS PEREZ, JOSE | Address on file | | | | | | | |
| 428085 | RAMOS PEREZ, JOSE A. | Address on file | | | | | | | |
| 428086 | Ramos Perez, Jose D. | Address on file | | | | | | | |
| 428087 | RAMOS PEREZ, JOSE L | Address on file | | | | | | | |
| 428088 | RAMOS PEREZ, JOSE M | Address on file | | | | | | | |
| 1822714 | Ramos Perez, Jose M | Address on file | | | | | | | |
| 1731847 | Ramos Perez, Jose M. | Address on file | | | | | | | |
| 428089 | RAMOS PEREZ, JOSE T. | Address on file | | | | | | | |
| 1605764 | Ramos Perez, Jose Trinidad | Address on file | | | | | | | |
| 428090 | RAMOS PEREZ, JOSUE | Address on file | | | | | | | |
| 428091 | RAMOS PEREZ, JOSUE | Address on file | | | | | | | |
| 812831 | RAMOS PEREZ, KEILA | Address on file | | | | | | | |
| 428092 | RAMOS PEREZ, LAURA | Address on file | | | | | | | |
| 812832 | RAMOS PEREZ, LEYDA | Address on file | | | | | | | |
| 428093 | RAMOS PEREZ, LEYDA | Address on file | | | | | | | |
| 428094 | RAMOS PEREZ, LORYLI | Address on file | | | | | | | |
| 428095 | RAMOS PEREZ, LOURDES E | Address on file | | | | | | | |
| 428096 | Ramos Perez, Luis A | Address on file | | | | | | | |
| 428097 | RAMOS PEREZ, LUIS ALFREDO | Address on file | | | | | | | |
| 428098 | RAMOS PEREZ, LUIS ANGEL | Address on file | | | | | | | |
| 428100 | RAMOS PEREZ, MADELINE | Address on file | | | | | | | |
| 428101 | RAMOS PEREZ, MADELINE | Address on file | | | | | | | |
| 812833 | RAMOS PEREZ, MAIRIM | Address on file | | | | | | | |
| 428102 | RAMOS PEREZ, MAIRIM | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1621 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 428103 | RAMOS PEREZ, MARANGELY | Address on file | | | | | | | |
| 428104 | RAMOS PEREZ, MARANGELY | Address on file | | | | | | | |
| 428105 | RAMOS PEREZ, MARCO | Address on file | | | | | | | |
| 428106 | RAMOS PEREZ, MARIA | Address on file | | | | | | | |
| 428107 | RAMOS PEREZ, MARIA | Address on file | | | | | | | |
| 2085823 | Ramos Perez, Maria E | Address on file | | | | | | | |
| 428108 | RAMOS PEREZ, MARIA E | Address on file | | | | | | | |
| 428109 | RAMOS PEREZ, MARTA | Address on file | | | | | | | |
| 428110 | Ramos Perez, Mary N | Address on file | | | | | | | |
| 428111 | RAMOS PEREZ, MIGDALIA | Address on file | | | | | | | |
| 428112 | RAMOS PEREZ, MIGUEL A | Address on file | | | | | | | |
| 2205505 | Ramos Perez, Millie M | Address on file | | | | | | | |
| 812834 | RAMOS PEREZ, MINERVA | Address on file | | | | | | | |
| 428114 | RAMOS PEREZ, MIRIAM | Address on file | | | | | | | |
| 428115 | RAMOS PEREZ, NERILUS | Address on file | | | | | | | |
| 428116 | RAMOS PEREZ, NOEL | Address on file | | | | | | | |
| 428117 | RAMOS PEREZ, OLGA ROSALIE | Address on file | | | | | | | |
| 428118 | RAMOS PEREZ, OSCAR | Address on file | | | | | | | |
| 428120 | RAMOS PEREZ, RAFAEL | Address on file | | | | | | | |
| 428121 | RAMOS PEREZ, RAUL J. | Address on file | | | | | | | |
| 2020762 | RAMOS PEREZ, RAUL J. | Address on file | | | | | | | |
| 428123 | RAMOS PEREZ, RICARDO | Address on file | | | | | | | |
| 428124 | Ramos Perez, Ricardo | Address on file | | | | | | | |
| 428125 | RAMOS PEREZ, ROBERTO | Address on file | | | | | | | |
| 428126 | RAMOS PEREZ, ROLANDO | Address on file | | | | | | | |
| 812835 | RAMOS PEREZ, RUTH A | Address on file | | | | | | | |
| 428127 | RAMOS PEREZ, SAMUEL | Address on file | | | | | | | |
| 428128 | RAMOS PEREZ, SANDRA | Address on file | | | | | | | |
| 812836 | RAMOS PEREZ, SANDRA | Address on file | | | | | | | |
| 428130 | RAMOS PEREZ, SOFIA | Address on file | | | | | | | |
| 428131 | RAMOS PEREZ, TOMMY | Address on file | | | | | | | |
| 428132 | RAMOS PEREZ, VIRGILIO | Address on file | | | | | | | |
| 428133 | RAMOS PEREZ, VLADIMIR | Address on file | | | | | | | |
| 428134 | Ramos Perez, Vladimir A. | Address on file | | | | | | | |
| 428136 | RAMOS PEREZ, WILFREDO | Address on file | | | | | | | |
| 2197060 | Ramos Perez, William | Address on file | | | | | | | |
| 428137 | RAMOS PEREZ, WILLIAM | Address on file | | | | | | | |
| 812837 | RAMOS PEREZ, WILLIAN | Address on file | | | | | | | |
| 428139 | RAMOS PEREZ, WILNELIA | Address on file | | | | | | | |
| 428140 | RAMOS PEREZ, YARELIS | Address on file | | | | | | | |
| 428141 | RAMOS PEREZ, YARITZA | Address on file | | | | | | | |
| 428143 | RAMOS PERZ, MIGDALIA | Address on file | | | | | | | |
| 428144 | RAMOS PESQUERA, RICARDO | Address on file | | | | | | | |
| 428145 | RAMOS PIBERNUS, ALIXIDA | Address on file | | | | | | | |
| 428146 | Ramos Picart, Andres | Address on file | | | | | | | |
| 428147 | Ramos Picart, Marcos A | Address on file | | | | | | | |
| 428148 | RAMOS PIEIRO, LUZ E | Address on file | | | | | | | |
| 428149 | RAMOS PIETRI, JOSE | Address on file | | | | | | | |
| 428150 | RAMOS PIMENTEL, SHEILA | Address on file | | | | | | | |
| 428151 | Ramos Pinero, Gabriel D | Address on file | | | | | | | |
| 428152 | RAMOS PINERO, JUAN | Address on file | | | | | | | |
| 428153 | RAMOS PINERO, LIXA V | Address on file | | | | | | | |
| 428154 | RAMOS PINERO, MARIA M | Address on file | | | | | | | |
| 428155 | Ramos Pinto, Roberto | Address on file | | | | | | | |
| 2149469 | Ramos Pitre, Anibal | Address on file | | | | | | | |
| 428156 | RAMOS PITRE, AWILDA | Address on file | | | | | | | |
| 2133083 | Ramos Pitre, Daisy | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1651342 | Ramos Pitre, Daisy | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 428157 | RAMOS PITRE, HECTOR | Address on file | | | | | | | |
| 428158 | Ramos Pizarro, Alfredo | Address on file | | | | | | | |
| 428159 | RAMOS PIZARRO, BETZAIDA | Address on file | | | | | | | |
| 428160 | RAMOS PIZARRO, BETZAIDA | Address on file | | | | | | | |
| 155595 | RAMOS PIZARRO, ERIEL E | Address on file | | | | | | | |
| 428161 | RAMOS PIZARRO, EZEQUIEL | Address on file | | | | | | | |
| 428162 | RAMOS PIZARRO, JANET | Address on file | | | | | | | |
| 812838 | RAMOS PIZARRO, KEILA | Address on file | | | | | | | |
| 812839 | RAMOS PIZARRO, LUCETTE | Address on file | | | | | | | |
| 428163 | RAMOS PIZARRO, MAILYNETTE | Address on file | | | | | | | |
| 428164 | RAMOS PIZARRO, MIGUEL A | Address on file | | | | | | | |
| 428165 | RAMOS PIZARRO, ORLANDO | Address on file | | | | | | | |
| 428166 | RAMOS PIZARRO, VANESSA | Address on file | | | | | | | |
| 428167 | RAMOS PLAZA, LYDIA E. | Address on file | | | | | | | |
| 428168 | RAMOS POGGI, OSVALDO | Address on file | | | | | | | |
| 1853945 | Ramos Pola, Madeleine | Address on file | | | | | | | |
| 428169 | RAMOS POLA, MADELINE | Address on file | | | | | | | |
| 428170 | RAMOS POLANCO, ORLANDO | Address on file | | | | | | | |
| 1257385 | RAMOS POLANCO, ORLANDO | Address on file | | | | | | | |
| 428171 | RAMOS POLO, MARIA | Address on file | | | | | | | |
| 428172 | RAMOS POMALES, BRENDA | Address on file | | | | | | | |
| 854355 | RAMOS POMALES, BRENDA LIZ | Address on file | | | | | | | |
| 428173 | RAMOS POMALES, IBRAHIM J | Address on file | | | | | | | |
| 812840 | RAMOS POMALES, ISTVEN | Address on file | | | | | | | |
| 428174 | RAMOS POMALES, ISTVEN E | Address on file | | | | | | | |
| 1743594 | Ramos Pomales, Magda | Address on file | | | | | | | |
| 428175 | RAMOS POMALES, MAGDA I | Address on file | | | | | | | |
| 428176 | RAMOS POMALES, VILMARIE | Address on file | | | | | | | |
| 428177 | RAMOS PONCE, BLANCA E | Address on file | | | | | | | |
| 428178 | RAMOS PORTAGO, CARLOS | Address on file | | | | | | | |
| 1738433 | RAMOS PORTALATIN, CANDIDA | Address on file | | | | | | | |
| 428179 | RAMOS PORTALATIN, CANDIDA | Address on file | | | | | | | |
| 428180 | RAMOS PORTALATIN, DIANA | Address on file | | | | | | | |
| 650061 | RAMOS PORTALATIN, EUFEMIA | Address on file | | | | | | | |
| 650061 | RAMOS PORTALATIN, EUFEMIA | Address on file | | | | | | | |
| 428182 | RAMOS PORTALATIN, GABRIEL | Address on file | | | | | | | |
| 428184 | RAMOS PORTALATIN, MARIA D | Address on file | | | | | | | |
| 2081431 | Ramos Portalatin, Maria del C | Address on file | | | | | | | |
| 428185 | RAMOS PORTALATIN, NARCISO | Address on file | | | | | | | |
| 428186 | RAMOS PORTO, RAFAEL | Address on file | | | | | | | |
| 428187 | RAMOS POZO, ANA R | Address on file | | | | | | | |
| 428188 | RAMOS POZZI, PEDRO | Address on file | | | | | | | |
| 428189 | RAMOS POZZI, PEDRO A | Address on file | | | | | | | |
| 428190 | RAMOS PRADO, CORALLY M. | Address on file | | | | | | | |
| 428191 | Ramos Prado, Wilfredo | Address on file | | | | | | | |
| 428192 | RAMOS PRATTS, KEYLA | Address on file | | | | | | | |
| 812841 | RAMOS PUCA, JESUS | Address on file | | | | | | | |
| 428193 | RAMOS PUCA, JESUS R. | Address on file | | | | | | | |
| 2157173 | Ramos Puente, Generosa M. | Address on file | | | | | | | |
| 812842 | RAMOS PUIG, SONIA | Address on file | | | | | | | |
| 1893230 | Ramos Puig, Sonia | Address on file | | | | | | | |
| 428194 | RAMOS PUIG, SONIA | Address on file | | | | | | | |
| 428122 | RAMOS PUJOLS, KEYLEEN | Address on file | | | | | | | |
| 428195 | RAMOS QUESADA, JUANA | Address on file | | | | | | | |
| 428196 | RAMOS QUESADA, ORLANDO | Address on file | | | | | | | |
| 812843 | RAMOS QUIJANO, NILDA | Address on file | | | | | | | |
| 428197 | RAMOS QUIJANO, NILDA W | Address on file | | | | | | | |
| 428198 | RAMOS QUIJANO, YAZMIN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1623 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 428199 | RAMOS QUILES, ALFREDO | Address on file | | | | | | | |
| 428200 | RAMOS QUILES, ASHLY K | Address on file | | | | | | | |
| 428201 | RAMOS QUILES, CARLOS L | Address on file | | | | | | | |
| 428202 | RAMOS QUILES, EFRAIN | Address on file | | | | | | | |
| 428203 | RAMOS QUILES, ISMAEL | Address on file | | | | | | | |
| 428204 | RAMOS QUILES, NADYA | Address on file | | | | | | | |
| 1997045 | Ramos Quiles, Ofelia | Address on file | | | | | | | |
| 428205 | RAMOS QUILES, OFELIA | Address on file | | | | | | | |
| 428206 | RAMOS QUILES, WILLIAM | Address on file | | | | | | | |
| 1860888 | RAMOS QUINONES , JOSE RAFAEL | Address on file | | | | | | | |
| 428207 | RAMOS QUINONES, ANGELA | Address on file | | | | | | | |
| 812844 | RAMOS QUINONES, ANGELA | Address on file | | | | | | | |
| 2133369 | Ramos Quinones, Eluid | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1978060 | Ramos Quinones, Enrique | Address on file | | | | | | | |
| 1873293 | RAMOS QUINONES, ENRIQUE | Address on file | | | | | | | |
| 1977634 | RAMOS QUINONES, ENRIQUE | Address on file | | | | | | | |
| 154739 | RAMOS QUINONES, ENRIQUE | Address on file | | | | | | | |
| 154739 | RAMOS QUINONES, ENRIQUE | Address on file | | | | | | | |
| 428208 | RAMOS QUINONES, ENRIQUE | Address on file | | | | | | | |
| 428209 | RAMOS QUINONES, IDALIA | Address on file | | | | | | | |
| 428210 | RAMOS QUINONES, ISIDRO | Address on file | | | | | | | |
| 428211 | RAMOS QUINONES, IVAN | Address on file | | | | | | | |
| 428212 | RAMOS QUINONES, IVELISA | Address on file | | | | | | | |
| 428213 | Ramos Quinones, Jose R | Address on file | | | | | | | |
| 428214 | RAMOS QUINONES, JUAN M. | Address on file | | | | | | | |
| 428215 | RAMOS QUINONES, JUANA | Address on file | | | | | | | |
| 428216 | RAMOS QUINONES, LEONIDA | Address on file | | | | | | | |
| 428217 | RAMOS QUINONES, MARIA DEL C | Address on file | | | | | | | |
| 1421242 | RAMOS QUIÑONES, RAÚL | CARLOS QUIROS MENDEZ | PO BOX 7445 | | | SAN JUAN | PR | 00916-7445 | |
| 428218 | RAMOS QUIÑONES, RAÚL | LCDO. CARLOS QUIROS MENDEZ | PO BOX 7445 | | | SAN JUAN | PR | 00916-7445 | |
| 428219 | RAMOS QUINONES, RAYMUNDO | Address on file | | | | | | | |
| 428220 | RAMOS QUINONES, REGALADA | Address on file | | | | | | | |
| 428221 | RAMOS QUINONES, REINALDO | Address on file | | | | | | | |
| 428222 | RAMOS QUINONES, ROSEHERLENE | Address on file | | | | | | | |
| 428223 | RAMOS QUINONES, SIXTO | Address on file | | | | | | | |
| 428224 | RAMOS QUINONES, WENDELL | Address on file | | | | | | | |
| 428225 | RAMOS QUINONES, WESLEY E. | Address on file | | | | | | | |
| 428226 | RAMOS QUINONES, YOLANDA | Address on file | | | | | | | |
| 1677016 | Ramos Quiñones, Yolanda | Address on file | | | | | | | |
| 1716896 | Ramos Quiñones, Yolanda | Address on file | | | | | | | |
| 428227 | RAMOS QUINONEZ, LILLIAM | Address on file | | | | | | | |
| 428228 | RAMOS QUINONEZ, MELANIE | Address on file | | | | | | | |
| 428229 | RAMOS QUINONEZ, NELSON | Address on file | | | | | | | |
| 428230 | RAMOS QUINONEZ, RAUL | Address on file | | | | | | | |
| 428232 | RAMOS QUINTANA, CARMEN M | Address on file | | | | | | | |
| 428233 | RAMOS QUINTANA, DAISY | Address on file | | | | | | | |
| 812845 | RAMOS QUINTANA, DALLY | Address on file | | | | | | | |
| 428234 | RAMOS QUINTANA, DALLY I | Address on file | | | | | | | |
| 428235 | RAMOS QUINTANA, DANIXIA | Address on file | | | | | | | |
| 428236 | RAMOS QUINTANA, DAVID | Address on file | | | | | | | |
| 428237 | RAMOS QUINTANA, FELIX | Address on file | | | | | | | |
| 428238 | RAMOS QUINTANA, FELIX N. | Address on file | | | | | | | |
| 428239 | RAMOS QUINTANA, IDALIS | Address on file | | | | | | | |
| 428240 | RAMOS QUINTANA, ILIANA | Address on file | | | | | | | |
| 2176767 | RAMOS QUINTANA, RAMON | BOX 1507 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1843993 | Ramos Quintana, Ramonita | Address on file | | | | | | | |
| 428241 | RAMOS QUINTANA, RAMONITA | Address on file | | | | | | | |
| 428242 | RAMOS QUINTANA, TANIA ROCIO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1624 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 428243 | RAMOS QUINTANA, VANESSA | Address on file | | | | | | | |
| 428244 | RAMOS QUINTERO, JOSE M. | Address on file | | | | | | | |
| 428245 | RAMOS QUINTERO, VICENTA | Address on file | | | | | | | |
| 812846 | RAMOS QUINTERO, VICENTA | Address on file | | | | | | | |
| 428246 | RAMOS QUINTERO, VICTOR M | Address on file | | | | | | | |
| 428247 | RAMOS QUIROS, FAUSTO | Address on file | | | | | | | |
| 428248 | Ramos Raices, Hector J | Address on file | | | | | | | |
| 428249 | RAMOS RAICES, JOSE A. | Address on file | | | | | | | |
| 428231 | RAMOS RAMIREZ MD, IVAN G | Address on file | | | | | | | |
| 428250 | RAMOS RAMIREZ, ANGEL | Address on file | | | | | | | |
| 428251 | RAMOS RAMIREZ, EDGARDO | Address on file | | | | | | | |
| 428252 | RAMOS RAMIREZ, FELIX | Address on file | | | | | | | |
| 428253 | RAMOS RAMIREZ, JULMARIE S. | Address on file | | | | | | | |
| 428254 | Ramos Ramirez, Luis J | Address on file | | | | | | | |
| 428256 | RAMOS RAMIREZ, MANUEL DE | Address on file | | | | | | | |
| 428257 | RAMOS RAMIREZ, MARIA T. | Address on file | | | | | | | |
| 428258 | RAMOS RAMIREZ, MINERVA | Address on file | | | | | | | |
| 428259 | RAMOS RAMIREZ, MYRNA | Address on file | | | | | | | |
| 2187210 | Ramos Ramirez, Nancy | Address on file | | | | | | | |
| 428260 | RAMOS RAMIREZ, ORLANDO A. | Address on file | | | | | | | |
| 428261 | RAMOS RAMIREZ, REGNER | Address on file | | | | | | | |
| 428262 | RAMOS RAMIREZ, TATIANA | Address on file | | | | | | | |
| 428263 | RAMOS RAMIREZ, TOMAS | Address on file | | | | | | | |
| 428264 | RAMOS RAMIREZ, ULISES | Address on file | | | | | | | |
| 428265 | RAMOS RAMIREZ, YARITZA A | Address on file | | | | | | | |
| 428266 | RAMOS RAMIREZ, ZAISCA | Address on file | | | | | | | |
| 428268 | RAMOS RAMON, JEFFREY | Address on file | | | | | | | |
| 428269 | RAMOS RAMOS MD, CARLOS | Address on file | | | | | | | |
| 428270 | RAMOS RAMOS MD, LUIS A | Address on file | | | | | | | |
| 1783501 | Ramos Ramos Roman, Nydia M. | Address on file | | | | | | | |
| 1783501 | Ramos Ramos Roman, Nydia M. | Address on file | | | | | | | |
| 428271 | RAMOS RAMOS, ABNER | Address on file | | | | | | | |
| 428272 | RAMOS RAMOS, AGUSTIN | Address on file | | | | | | | |
| 428273 | RAMOS RAMOS, ANA H | Address on file | | | | | | | |
| 428274 | RAMOS RAMOS, ANGEL | Address on file | | | | | | | |
| 428275 | RAMOS RAMOS, ANGEL | Address on file | | | | | | | |
| 428276 | Ramos Ramos, Angel L | Address on file | | | | | | | |
| 428277 | RAMOS RAMOS, ANOLIA | Address on file | | | | | | | |
| 428278 | RAMOS RAMOS, ANTONIA | Address on file | | | | | | | |
| 428279 | Ramos Ramos, Antonio | Address on file | | | | | | | |
| 2057443 | Ramos Ramos, Aracelis | Address on file | | | | | | | |
| 428280 | RAMOS RAMOS, ARACELIS | Address on file | | | | | | | |
| 2057443 | Ramos Ramos, Aracelis | Address on file | | | | | | | |
| 428281 | RAMOS RAMOS, ARNALDO | Address on file | | | | | | | |
| 428282 | RAMOS RAMOS, BENITO | Address on file | | | | | | | |
| 428283 | RAMOS RAMOS, BETHZAIDA | Address on file | | | | | | | |
| 428284 | RAMOS RAMOS, BETZAIDA | Address on file | | | | | | | |
| 428285 | RAMOS RAMOS, BETZAIDA | Address on file | | | | | | | |
| 2086637 | RAMOS RAMOS, BIENVENIDO | Address on file | | | | | | | |
| 812847 | RAMOS RAMOS, CARLOS | Address on file | | | | | | | |
| 428286 | RAMOS RAMOS, CARLOS | Address on file | | | | | | | |
| 428287 | RAMOS RAMOS, CARLOS D | Address on file | | | | | | | |
| 428288 | Ramos Ramos, Carlos E | Address on file | | | | | | | |
| 428289 | RAMOS RAMOS, CARLOS L. | Address on file | | | | | | | |
| 428290 | RAMOS RAMOS, CARLOS M. | Address on file | | | | | | | |
| 428291 | RAMOS RAMOS, CARMEN | Address on file | | | | | | | |
| 428292 | RAMOS RAMOS, CARMEN A | Address on file | | | | | | | |
| 1787904 | Ramos Ramos, Carmen B. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 428294 | RAMOS RAMOS, CARMEN J | Address on file | | | | | | | |
| 428295 | RAMOS RAMOS, CARMEN L | Address on file | | | | | | | |
| 428296 | RAMOS RAMOS, CARMEN M | Address on file | | | | | | | |
| 428297 | RAMOS RAMOS, CARMEN P | Address on file | | | | | | | |
| 2031098 | Ramos Ramos, Crucita | Address on file | | | | | | | |
| 428298 | Ramos Ramos, Daniel | Address on file | | | | | | | |
| 428299 | RAMOS RAMOS, DANIEL | Address on file | | | | | | | |
| 428300 | RAMOS RAMOS, DAVID | Address on file | | | | | | | |
| 428301 | RAMOS RAMOS, DIANNE | Address on file | | | | | | | |
| 428302 | RAMOS RAMOS, DORIS J | Address on file | | | | | | | |
| 1989000 | Ramos Ramos, Doris J. | Address on file | | | | | | | |
| 428303 | RAMOS RAMOS, EMMA | Address on file | | | | | | | |
| 428304 | RAMOS RAMOS, EMMANUEL | Address on file | | | | | | | |
| 428305 | RAMOS RAMOS, ENRIQUE | Address on file | | | | | | | |
| 428306 | Ramos Ramos, Ernesto | Address on file | | | | | | | |
| 428307 | RAMOS RAMOS, EUGENIO | Address on file | | | | | | | |
| 812849 | RAMOS RAMOS, EUGENIO | Address on file | | | | | | | |
| 428308 | Ramos Ramos, Evelio | Address on file | | | | | | | |
| 2081016 | Ramos Ramos, Evelio | Address on file | | | | | | | |
| 1646028 | RAMOS RAMOS, EVELYN | Address on file | | | | | | | |
| 428309 | RAMOS RAMOS, EVELYN | Address on file | | | | | | | |
| 428310 | RAMOS RAMOS, EVELYN | Address on file | | | | | | | |
| 428311 | RAMOS RAMOS, EVELYN | Address on file | | | | | | | |
| 2132352 | Ramos Ramos, Felicita | Sect. Rafuche 9383 Carr 360 | | | | San German | PR | 00683 | |
| 428312 | RAMOS RAMOS, FELICITA | Address on file | | | | | | | |
| 428313 | Ramos Ramos, Fernando | Address on file | | | | | | | |
| 812851 | RAMOS RAMOS, FRANCIAM A | Address on file | | | | | | | |
| 428314 | RAMOS RAMOS, FRANCISCO | Address on file | | | | | | | |
| 428315 | RAMOS RAMOS, FRANKIE | Address on file | | | | | | | |
| 428316 | RAMOS RAMOS, GABRIELA | Address on file | | | | | | | |
| 812852 | RAMOS RAMOS, GILA | Address on file | | | | | | | |
| 428317 | RAMOS RAMOS, GILA D | Address on file | | | | | | | |
| 1648937 | Ramos Ramos, Gila D. | Address on file | | | | | | | |
| 812853 | RAMOS RAMOS, GINNETTE | Address on file | | | | | | | |
| 428319 | RAMOS RAMOS, GLADYS | Address on file | | | | | | | |
| 428320 | RAMOS RAMOS, GLORIA C | Address on file | | | | | | | |
| 2003562 | RAMOS RAMOS, GLORIA CONSUELO | Address on file | | | | | | | |
| 428321 | RAMOS RAMOS, HAROLD | Address on file | | | | | | | |
| 428322 | RAMOS RAMOS, IRIS B | Address on file | | | | | | | |
| 812854 | RAMOS RAMOS, JASMIN | Address on file | | | | | | | |
| 812855 | RAMOS RAMOS, JASMIN | Address on file | | | | | | | |
| 812856 | RAMOS RAMOS, JEANETTE | Address on file | | | | | | | |
| 1722827 | RAMOS RAMOS, JEANETTE | Address on file | | | | | | | |
| 428324 | RAMOS RAMOS, JEANETTE | Address on file | | | | | | | |
| 428325 | RAMOS RAMOS, JESUS L | Address on file | | | | | | | |
| 428326 | RAMOS RAMOS, JESUS L | Address on file | | | | | | | |
| 1425735 | RAMOS RAMOS, JORGE | Address on file | | | | | | | |
| 428328 | RAMOS RAMOS, JOSE A | Address on file | | | | | | | |
| 428329 | Ramos Ramos, Jose A | Address on file | | | | | | | |
| 428330 | RAMOS RAMOS, JOSE L | Address on file | | | | | | | |
| 1774659 | Ramos Ramos, Jose L. | Address on file | | | | | | | |
| 428331 | RAMOS RAMOS, JOSE M | Address on file | | | | | | | |
| 428332 | RAMOS RAMOS, JOSE M. | Address on file | | | | | | | |
| 428334 | RAMOS RAMOS, JOSUE | Address on file | | | | | | | |
| 428333 | Ramos Ramos, Josue | Address on file | | | | | | | |
| 428335 | RAMOS RAMOS, JUAN | Address on file | | | | | | | |
| 428336 | RAMOS RAMOS, JUAN A | Address on file | | | | | | | |
| 428337 | RAMOS RAMOS, JUAN A. | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 428338 | RAMOS RAMOS, JUANITA | Address on file | | | | | | | |
| 428339 | RAMOS RAMOS, KIMBERLY | Address on file | | | | | | | |
| 428340 | RAMOS RAMOS, LAUREANO | Address on file | | | | | | | |
| 428341 | RAMOS RAMOS, LAUREANO | Address on file | | | | | | | |
| 428342 | RAMOS RAMOS, LUIS | Address on file | | | | | | | |
| 428343 | RAMOS RAMOS, LUIS | Address on file | | | | | | | |
| 428344 | RAMOS RAMOS, LUIS | Address on file | | | | | | | |
| 428345 | RAMOS RAMOS, LUIS A | Address on file | | | | | | | |
| 428346 | Ramos Ramos, Luis A | Address on file | | | | | | | |
| 1959053 | Ramos Ramos, Luis A. | Address on file | | | | | | | |
| 428347 | RAMOS RAMOS, LUIS M. | Address on file | | | | | | | |
| 428348 | RAMOS RAMOS, LUZ | Address on file | | | | | | | |
| 428349 | Ramos Ramos, Luz D | Address on file | | | | | | | |
| 1942970 | Ramos Ramos, Luz Eneida | Address on file | | | | | | | |
| 428350 | RAMOS RAMOS, LUZ M. | Address on file | | | | | | | |
| 428351 | RAMOS RAMOS, LUZ M. | Address on file | | | | | | | |
| 428352 | RAMOS RAMOS, LYDIA | Address on file | | | | | | | |
| 428353 | RAMOS RAMOS, MAGDA E | Address on file | | | | | | | |
| 428354 | RAMOS RAMOS, MARIA A | Address on file | | | | | | | |
| 812857 | RAMOS RAMOS, MARIA DEL C | Address on file | | | | | | | |
| 428355 | RAMOS RAMOS, MARIA E | Address on file | | | | | | | |
| 2153486 | Ramos Ramos, Maria Elsa | Address on file | | | | | | | |
| 428356 | RAMOS RAMOS, MARIA I | Address on file | | | | | | | |
| 428357 | RAMOS RAMOS, MARILIAM | Address on file | | | | | | | |
| 1259212 | RAMOS RAMOS, MARISABEL | Address on file | | | | | | | |
| 428359 | RAMOS RAMOS, MILAGROS | Address on file | | | | | | | |
| 428360 | RAMOS RAMOS, MONICA | Address on file | | | | | | | |
| 428361 | RAMOS RAMOS, NANCY | Address on file | | | | | | | |
| 1697202 | Ramos Ramos, Nancy | Address on file | | | | | | | |
| 428362 | RAMOS RAMOS, NELSON | Address on file | | | | | | | |
| 428363 | RAMOS RAMOS, NERI | Address on file | | | | | | | |
| 812859 | RAMOS RAMOS, PABLO | Address on file | | | | | | | |
| 428364 | RAMOS RAMOS, PABLO | Address on file | | | | | | | |
| 428365 | RAMOS RAMOS, RAFAEL | Address on file | | | | | | | |
| 428366 | RAMOS RAMOS, RAMON | Address on file | | | | | | | |
| 428367 | RAMOS RAMOS, RAMON | Address on file | | | | | | | |
| 428368 | RAMOS RAMOS, REINALDO | Address on file | | | | | | | |
| 428369 | RAMOS RAMOS, RICARDO | Address on file | | | | | | | |
| 428370 | Ramos Ramos, Roberto | Address on file | | | | | | | |
| 428371 | RAMOS RAMOS, ROBERTO | Address on file | | | | | | | |
| 428372 | RAMOS RAMOS, ROSELYN | Address on file | | | | | | | |
| 428373 | RAMOS RAMOS, ROSIN | Address on file | | | | | | | |
| 428374 | RAMOS RAMOS, SARA S | Address on file | | | | | | | |
| 2123616 | Ramos Ramos, Sixto | Address on file | | | | | | | |
| 428375 | RAMOS RAMOS, SIXTO | Address on file | | | | | | | |
| 2123616 | Ramos Ramos, Sixto | Address on file | | | | | | | |
| 428376 | Ramos Ramos, Solmary | Address on file | | | | | | | |
| 428377 | RAMOS RAMOS, SOLMARY | Address on file | | | | | | | |
| 428378 | RAMOS RAMOS, TAMARA M. | Address on file | | | | | | | |
| 428379 | RAMOS RAMOS, TOMASA | Address on file | | | | | | | |
| 428380 | RAMOS RAMOS, VANESSA | Address on file | | | | | | | |
| 812861 | RAMOS RAMOS, VANESSA | Address on file | | | | | | | |
| 428381 | RAMOS RAMOS, VASTY | Address on file | | | | | | | |
| 428382 | RAMOS RAMOS, VERONICA | Address on file | | | | | | | |
| 428383 | RAMOS RAMOS, VICTOR | Address on file | | | | | | | |
| 812862 | RAMOS RAMOS, VILNA | Address on file | | | | | | | |
| 2099513 | Ramos Ramos, Vilna I | Address on file | | | | | | | |
| 428384 | RAMOS RAMOS, WALESKA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 428385 | RAMOS RAMOS, WALTER L | Address on file | | | | | | | |
| 428386 | RAMOS RAMOS, WILBERTO | Address on file | | | | | | | |
| 428387 | RAMOS RAMOS, WILMARY | Address on file | | | | | | | |
| 812863 | RAMOS RAMOS, YADIRA | Address on file | | | | | | | |
| 428388 | RAMOS RAMOS, YAMIRA | Address on file | | | | | | | |
| 428389 | RAMOS RAMOS, YOLANDA | Address on file | | | | | | | |
| 769113 | RAMOS RAMOS, YOLANDA | Address on file | | | | | | | |
| 812864 | RAMOS RDORIGUEZ, DARLENE | Address on file | | | | | | | |
| 742935 | RAMOS REALTY INC | PO BOX 133 | | | | BAYAMON | PR | 00960 | |
| 428391 | RAMOS REBOLLO, DESIREE | Address on file | | | | | | | |
| 428392 | RAMOS REBOLLO, DESIREE | Address on file | | | | | | | |
| 428393 | RAMOS RECAREY, MARILYN | Address on file | | | | | | | |
| 428394 | RAMOS REFRIGERATION | BO CAMPO ALEGRE CARR 2 KM46.6 | | | | MANATI | PR | 00674 | |
| 742936 | RAMOS REFRIGERATION | HC 2 BOX 6523 | | | | RINCON | PR | 00677 | |
| 428395 | RAMOS REFRIGERATION SERVICE LLC | HC 3 BOX 6523 | | | | RINCON | PR | 00677 | |
| 428396 | RAMOS RENTAS, CARMEN M | Address on file | | | | | | | |
| 428397 | RAMOS RENTAS, MARY I | Address on file | | | | | | | |
| 428398 | RAMOS RENTAS, MIGUEL A | Address on file | | | | | | | |
| 428399 | RAMOS RENTAS, SHEILA Y | Address on file | | | | | | | |
| 428400 | RAMOS REPOLLET, JAIME | Address on file | | | | | | | |
| 428401 | RAMOS RESTO MD, FRANK | Address on file | | | | | | | |
| 428402 | RAMOS RESTO, CRUZ M | Address on file | | | | | | | |
| 428403 | RAMOS RESTO, JOSE E | Address on file | | | | | | | |
| 428404 | RAMOS REVERON, BRUNILDA | Address on file | | | | | | | |
| 428405 | RAMOS REVERON, EDNA I | Address on file | | | | | | | |
| 428407 | RAMOS REY, ALBA N | Address on file | | | | | | | |
| 428406 | RAMOS REY, ALBA N | Address on file | | | | | | | |
| 428408 | RAMOS REY, LUIS | Address on file | | | | | | | |
| 428409 | RAMOS REYES, AIXA E. | Address on file | | | | | | | |
| 1317540 | RAMOS REYES, ANGELICA | Address on file | | | | | | | |
| 428411 | RAMOS REYES, ANNETTE MARIE | Address on file | | | | | | | |
| 428412 | RAMOS REYES, CARINA | Address on file | | | | | | | |
| 2165444 | Ramos Reyes, Carmen Julia | Address on file | | | | | | | |
| 428413 | RAMOS REYES, EDGARDO | Address on file | | | | | | | |
| 428414 | RAMOS REYES, ESTHER M | Address on file | | | | | | | |
| 428415 | RAMOS REYES, GLADYS M | Address on file | | | | | | | |
| 812865 | RAMOS REYES, GLADYS M | Address on file | | | | | | | |
| 428416 | RAMOS REYES, GLENDALIZ | Address on file | | | | | | | |
| 428417 | RAMOS REYES, GLENDALIZ | Address on file | | | | | | | |
| 428418 | Ramos Reyes, Griselle | Address on file | | | | | | | |
| 428419 | RAMOS REYES, ILEANA | Address on file | | | | | | | |
| 812866 | RAMOS REYES, JANNET E | Address on file | | | | | | | |
| 428420 | RAMOS REYES, JANNET E | Address on file | | | | | | | |
| 428421 | Ramos Reyes, Jesus D. | Address on file | | | | | | | |
| 428422 | RAMOS REYES, JULIO | Address on file | | | | | | | |
| 812867 | RAMOS REYES, LUZ | Address on file | | | | | | | |
| 428423 | RAMOS REYES, LUZ N | Address on file | | | | | | | |
| 428424 | RAMOS REYES, LYMARI | Address on file | | | | | | | |
| 428425 | RAMOS REYES, MANUEL | Address on file | | | | | | | |
| 428426 | RAMOS REYES, MARIA JUDITH | Address on file | | | | | | | |
| 428427 | RAMOS REYES, MAXIMINO | Address on file | | | | | | | |
| 2160522 | Ramos Reyes, Miguel Angel | Address on file | | | | | | | |
| 428428 | RAMOS REYES, NERMIN | Address on file | | | | | | | |
| 428429 | RAMOS REYES, ORLANDO | Address on file | | | | | | | |
| 428430 | RAMOS REYES, PEDRO | Address on file | | | | | | | |
| 428431 | RAMOS REYES, RUBEN | Address on file | | | | | | | |
| 1880447 | RAMOS REYES, SHARON I | Address on file | | | | | | | |
| 1880447 | RAMOS REYES, SHARON I | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1717911 | Ramos Reyes, Sharon I. | Address on file | | | | | | | |
| 428434 | RAMOS REYES, SOL N | Address on file | | | | | | | |
| 2027692 | Ramos Reyes, Sol N. | Address on file | | | | | | | |
| 428435 | RAMOS REYES, VALENTINA | Address on file | | | | | | | |
| 428436 | RAMOS REYES, VIVIAN N. | Address on file | | | | | | | |
| 428437 | RAMOS REYES, VIVIAN N. | Address on file | | | | | | | |
| 812868 | RAMOS REYES, YAHAIRA | Address on file | | | | | | | |
| 1464908 | RAMOS REYES, YARITZA | Address on file | | | | | | | |
| 428438 | RAMOS REYES, ZENAIDA | Address on file | | | | | | | |
| 428439 | RAMOS REYNOSO, ANGELA | Address on file | | | | | | | |
| 428440 | RAMOS RIGUAL, LUZ H | Address on file | | | | | | | |
| 428441 | RAMOS RIJOS, HECTOR R | Address on file | | | | | | | |
| 742937 | RAMOS RIOS LUIS E. | PO BOX 6733 | | | | CAGUAS | PR | 00726 | |
| 428442 | RAMOS RIOS, ABIMAEL | Address on file | | | | | | | |
| 428443 | RAMOS RIOS, ALBERTO | Address on file | | | | | | | |
| 428444 | RAMOS RIOS, ANGEL L. | Address on file | | | | | | | |
| 428446 | RAMOS RIOS, BLANCA | Address on file | | | | | | | |
| 428447 | RAMOS RIOS, BLANCA A. | Address on file | | | | | | | |
| 2074269 | RAMOS RIOS, CANDIDO | Address on file | | | | | | | |
| 2033922 | Ramos Rios, Candido | Address on file | | | | | | | |
| 2028685 | Ramos Rios, Candido | Address on file | | | | | | | |
| 1976746 | RAMOS RIOS, CANDIDO | Address on file | | | | | | | |
| 1843165 | Ramos Rios, Candido | Address on file | | | | | | | |
| 428448 | RAMOS RIOS, CANDIDO | Address on file | | | | | | | |
| 2037983 | Ramos Rios, Candido | Address on file | | | | | | | |
| 2147373 | Ramos Rios, Carlos | Address on file | | | | | | | |
| 1460629 | RAMOS RIOS, CARMEN | Address on file | | | | | | | |
| 428449 | RAMOS RIOS, CLAUDIO | Address on file | | | | | | | |
| 428450 | RAMOS RIOS, DELIS M. | Address on file | | | | | | | |
| 428451 | RAMOS RIOS, DIANA | Address on file | | | | | | | |
| 812869 | RAMOS RIOS, DIANA I | Address on file | | | | | | | |
| 428452 | RAMOS RIOS, DIANA I | Address on file | | | | | | | |
| 428453 | RAMOS RIOS, ELIZABETH | Address on file | | | | | | | |
| 428454 | RAMOS RIOS, GEYDI I | Address on file | | | | | | | |
| 428455 | RAMOS RIOS, GILBERTO | Address on file | | | | | | | |
| 2095707 | RAMOS RIOS, GLENDALY | Address on file | | | | | | | |
| 2028231 | Ramos Rios, Glendaly | Address on file | | | | | | | |
| 812870 | RAMOS RIOS, GLENDALY | Address on file | | | | | | | |
| 812871 | RAMOS RIOS, HELI | Address on file | | | | | | | |
| 428457 | RAMOS RIOS, HELI D | Address on file | | | | | | | |
| 812872 | RAMOS RIOS, HELI D | Address on file | | | | | | | |
| 1818891 | RAMOS RIOS, HELI DANIEL | Address on file | | | | | | | |
| 812873 | RAMOS RIOS, ISRAEL | Address on file | | | | | | | |
| 428458 | RAMOS RIOS, ISRAEL | Address on file | | | | | | | |
| 428459 | RAMOS RIOS, JESSICA | Address on file | | | | | | | |
| 428460 | RAMOS RIOS, JOEL E | Address on file | | | | | | | |
| 428461 | RAMOS RIOS, JORGE L | Address on file | | | | | | | |
| 428462 | RAMOS RIOS, JUAN | Address on file | | | | | | | |
| 428463 | RAMOS RIOS, JUAN G | Address on file | | | | | | | |
| 428464 | RAMOS RIOS, KAREM | Address on file | | | | | | | |
| 428465 | RAMOS RIOS, LILIANETTE | Address on file | | | | | | | |
| 428466 | RAMOS RIOS, LISA | Address on file | | | | | | | |
| 428467 | RAMOS RIOS, MAIRA | Address on file | | | | | | | |
| 812874 | RAMOS RIOS, MARILYN | Address on file | | | | | | | |
| 428469 | RAMOS RIOS, MARILYN | Address on file | | | | | | | |
| 428470 | RAMOS RIOS, MIGUEL | Address on file | | | | | | | |
| 428471 | RAMOS RIOS, MIRIAM | Address on file | | | | | | | |
| 812875 | RAMOS RIOS, NIDYA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 428472 | RAMOS RIOS, NOEL | Address on file | | | | | | | |
| 428473 | RAMOS RIOS, NYDIA I | Address on file | | | | | | | |
| 428474 | RAMOS RIOS, ROSIELA | Address on file | | | | | | | |
| 428475 | RAMOS RIOS, SARAH | Address on file | | | | | | | |
| 812876 | RAMOS RIOS, SARAH M | Address on file | | | | | | | |
| 428476 | RAMOS RIOS, SOFIA | Address on file | | | | | | | |
| 854356 | RAMOS RIOS, SOFIA | Address on file | | | | | | | |
| 428477 | RAMOS RIOS, VANESSA | Address on file | | | | | | | |
| 428478 | RAMOS RIOS, ZULEIKA | Address on file | | | | | | | |
| 812877 | RAMOS RIVAS, BLANCA | Address on file | | | | | | | |
| 428479 | RAMOS RIVAS, JOSE | Address on file | | | | | | | |
| 428480 | RAMOS RIVAS, JUANITA | Address on file | | | | | | | |
| 1492193 | Ramos Rivas, Judith M. | Address on file | | | | | | | |
| 428481 | Ramos Rivas, Lilliam E | Address on file | | | | | | | |
| 428482 | RAMOS RIVAS, LUIS | Address on file | | | | | | | |
| 428483 | RAMOS RIVAS, MARIA A | Address on file | | | | | | | |
| 428484 | RAMOS RIVAS, MARIA L | Address on file | | | | | | | |
| 428485 | RAMOS RIVAS, RUTH | Address on file | | | | | | | |
| 428486 | RAMOS RIVAS, ZENAIDA | Address on file | | | | | | | |
| 1687826 | RAMOS RIVERA , CARLOS JOSE | Address on file | | | | | | | |
| 2004418 | Ramos Rivera , Juana | Address on file | | | | | | | |
| 849558 | RAMOS RIVERA IRIS CAMELIA | VALLE VERDE I | BA12 CALLE AMAZONAS OESTE | | | BAYAMON | PR | 00961 | |
| 428267 | RAMOS RIVERA MD, AITZAMAR | Address on file | | | | | | | |
| 428487 | RAMOS RIVERA MD, WILSON | Address on file | | | | | | | |
| 742938 | RAMOS RIVERA TRINIDAD | VENUS GARDEN | AX17 CAL MNTRY URB VENUS GDNS NORTE | | | RIO PIEDRAS | PR | 00926 | |
| 428488 | Ramos Rivera, Aida M. | Address on file | | | | | | | |
| 854357 | RAMOS RIVERA, AILYN J. | Address on file | | | | | | | |
| 428489 | Ramos Rivera, Ailyn J. | Address on file | | | | | | | |
| 428490 | RAMOS RIVERA, AILYN JANET | Address on file | | | | | | | |
| 428491 | Ramos Rivera, Albert | Address on file | | | | | | | |
| 428492 | RAMOS RIVERA, ALEX | Address on file | | | | | | | |
| 428493 | RAMOS RIVERA, ALEXAINA | Address on file | | | | | | | |
| 428494 | RAMOS RIVERA, ALICIA | Address on file | | | | | | | |
| 428495 | RAMOS RIVERA, AMADY | Address on file | | | | | | | |
| 428496 | RAMOS RIVERA, ANA I | Address on file | | | | | | | |
| 428497 | RAMOS RIVERA, ANA L | Address on file | | | | | | | |
| 2052953 | Ramos Rivera, Ana M. | Address on file | | | | | | | |
| 428498 | RAMOS RIVERA, ANDRES | Address on file | | | | | | | |
| 428499 | RAMOS RIVERA, ANGEL | Address on file | | | | | | | |
| 428500 | RAMOS RIVERA, ANGEL | Address on file | | | | | | | |
| 428501 | RAMOS RIVERA, ANGEL | Address on file | | | | | | | |
| 428502 | RAMOS RIVERA, ANGEL L | Address on file | | | | | | | |
| 428503 | Ramos Rivera, Angel L | Address on file | | | | | | | |
| 428504 | RAMOS RIVERA, ANGEL LUIS | Address on file | | | | | | | |
| 428505 | RAMOS RIVERA, ANGEL M. | Address on file | | | | | | | |
| 428506 | RAMOS RIVERA, ARELIS | Address on file | | | | | | | |
| 428507 | RAMOS RIVERA, ARELYS | Address on file | | | | | | | |
| 428508 | RAMOS RIVERA, ARIEL | Address on file | | | | | | | |
| 428509 | RAMOS RIVERA, ARISTIDES | Address on file | | | | | | | |
| 428510 | RAMOS RIVERA, ARQUELIO | Address on file | | | | | | | |
| 428511 | RAMOS RIVERA, BERTA | Address on file | | | | | | | |
| 428512 | RAMOS RIVERA, BLANCA I | Address on file | | | | | | | |
| 812879 | RAMOS RIVERA, BLANCA M | Address on file | | | | | | | |
| 428513 | RAMOS RIVERA, BLANCA M | Address on file | | | | | | | |
| 428514 | RAMOS RIVERA, BRENDA | Address on file | | | | | | | |
| 428515 | RAMOS RIVERA, BRUNILDA | Address on file | | | | | | | |
| 428516 | RAMOS RIVERA, CAMILLE | Address on file | | | | | | | |
| 428517 | RAMOS RIVERA, CANDIDA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 428518 | RAMOS RIVERA, CARLOS | Address on file | | | | | | | |
| 428519 | RAMOS RIVERA, CARLOS | Address on file | | | | | | | |
| 428520 | RAMOS RIVERA, CARLOS A. | Address on file | | | | | | | |
| 812880 | RAMOS RIVERA, CARLOS G | Address on file | | | | | | | |
| 428521 | Ramos Rivera, Carlos J | Address on file | | | | | | | |
| 428522 | RAMOS RIVERA, CARLOS M. | Address on file | | | | | | | |
| 428523 | RAMOS RIVERA, CARLOS M. | Address on file | | | | | | | |
| 428524 | RAMOS RIVERA, CARLOS X | Address on file | | | | | | | |
| 428525 | RAMOS RIVERA, CARMEN | Address on file | | | | | | | |
| 428526 | RAMOS RIVERA, CARMEN | Address on file | | | | | | | |
| 428527 | RAMOS RIVERA, CARMEN | Address on file | | | | | | | |
| 2054163 | Ramos Rivera, Carmen | Address on file | | | | | | | |
| 428528 | RAMOS RIVERA, CARMEN | Address on file | | | | | | | |
| 812881 | RAMOS RIVERA, CARMEN I | Address on file | | | | | | | |
| 428529 | RAMOS RIVERA, CARMEN L | Address on file | | | | | | | |
| 627701 | RAMOS RIVERA, CARMEN M | Address on file | | | | | | | |
| 627701 | RAMOS RIVERA, CARMEN M | Address on file | | | | | | | |
| 428530 | RAMOS RIVERA, CARMEN M | Address on file | | | | | | | |
| 428531 | RAMOS RIVERA, CARMEN M | Address on file | | | | | | | |
| 428532 | RAMOS RIVERA, CARMEN R | Address on file | | | | | | | |
| 1786415 | Ramos Rivera, Carmen R. | Address on file | | | | | | | |
| 428533 | RAMOS RIVERA, CEFERINO | Address on file | | | | | | | |
| 428534 | RAMOS RIVERA, CELIA | Address on file | | | | | | | |
| 428535 | RAMOS RIVERA, CHAILEEN | Address on file | | | | | | | |
| 428536 | Ramos Rivera, Chariel | Address on file | | | | | | | |
| 428537 | RAMOS RIVERA, CHEYMARI | Address on file | | | | | | | |
| 428538 | RAMOS RIVERA, CLARIBEL | Address on file | | | | | | | |
| 428539 | RAMOS RIVERA, CORALIS Y. | Address on file | | | | | | | |
| 428541 | RAMOS RIVERA, CORALISY | Address on file | | | | | | | |
| 428542 | RAMOS RIVERA, CRISTIAN J | Address on file | | | | | | | |
| 428543 | RAMOS RIVERA, CRUZ | Address on file | | | | | | | |
| 812882 | RAMOS RIVERA, DAGMARIE | Address on file | | | | | | | |
| 428544 | RAMOS RIVERA, DALILA | Address on file | | | | | | | |
| 428545 | RAMOS RIVERA, DALYNES | Address on file | | | | | | | |
| 428546 | RAMOS RIVERA, DANIEL | Address on file | | | | | | | |
| 428547 | RAMOS RIVERA, DANIEL | Address on file | | | | | | | |
| 428548 | RAMOS RIVERA, DANYA | Address on file | | | | | | | |
| 2161856 | Ramos Rivera, David Antonio | Address on file | | | | | | | |
| 428549 | RAMOS RIVERA, DELITZA | Address on file | | | | | | | |
| 812883 | RAMOS RIVERA, DESTINY | Address on file | | | | | | | |
| 2215234 | Ramos Rivera, Edgardo L. | Address on file | | | | | | | |
| 2205184 | Ramos Rivera, Edgardo L. | Address on file | | | | | | | |
| 2222371 | Ramos Rivera, Edgardo L. | Address on file | | | | | | | |
| 2205184 | Ramos Rivera, Edgardo L. | Address on file | | | | | | | |
| 2215234 | Ramos Rivera, Edgardo L. | Address on file | | | | | | | |
| 428551 | RAMOS RIVERA, EDNA M | Address on file | | | | | | | |
| 428552 | RAMOS RIVERA, EDWIN | Address on file | | | | | | | |
| 428553 | RAMOS RIVERA, EDWIN | Address on file | | | | | | | |
| 812885 | RAMOS RIVERA, EDWIN | Address on file | | | | | | | |
| 812886 | RAMOS RIVERA, EILLEEN | Address on file | | | | | | | |
| 1502619 | Ramos Rivera, Eilleen | Address on file | | | | | | | |
| 428554 | RAMOS RIVERA, EILLEN V | Address on file | | | | | | | |
| 428555 | RAMOS RIVERA, ELBA | Address on file | | | | | | | |
| 812887 | RAMOS RIVERA, ELISA | Address on file | | | | | | | |
| 428556 | RAMOS RIVERA, ELISA | Address on file | | | | | | | |
| 428557 | RAMOS RIVERA, ELIZABETH | Address on file | | | | | | | |
| 428558 | RAMOS RIVERA, ELIZABETH | Address on file | | | | | | | |
| 428559 | Ramos Rivera, Elvin | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1631 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 428560 | RAMOS RIVERA, ELVIN | Address on file | | | | | | | |
| 428561 | RAMOS RIVERA, ELVIN | Address on file | | | | | | | |
| 428562 | RAMOS RIVERA, EMELINA | Address on file | | | | | | | |
| 428563 | RAMOS RIVERA, EVELYN R | Address on file | | | | | | | |
| 428564 | Ramos Rivera, Felix L | Address on file | | | | | | | |
| 428565 | RAMOS RIVERA, FERNANDO | Address on file | | | | | | | |
| 2101876 | Ramos Rivera, Fernando | Address on file | | | | | | | |
| 428566 | RAMOS RIVERA, FRANCISCO | Address on file | | | | | | | |
| 428567 | RAMOS RIVERA, GERALDINE | Address on file | | | | | | | |
| 428568 | RAMOS RIVERA, GERARDO | Address on file | | | | | | | |
| 428569 | RAMOS RIVERA, GILDA M | Address on file | | | | | | | |
| 428570 | RAMOS RIVERA, GILNEL | Address on file | | | | | | | |
| 428571 | RAMOS RIVERA, GLADYS | Address on file | | | | | | | |
| 428572 | RAMOS RIVERA, GLADYS | Address on file | | | | | | | |
| 428573 | RAMOS RIVERA, GLADYS N. | Address on file | | | | | | | |
| 812888 | RAMOS RIVERA, GLENDA | Address on file | | | | | | | |
| 428574 | RAMOS RIVERA, GLENDA M | Address on file | | | | | | | |
| 428575 | RAMOS RIVERA, GLORIA | Address on file | | | | | | | |
| 428576 | RAMOS RIVERA, GLORIBEL | Address on file | | | | | | | |
| 428577 | RAMOS RIVERA, GLORIBEL | Address on file | | | | | | | |
| 428578 | RAMOS RIVERA, GRETCHEN | Address on file | | | | | | | |
| 1573920 | Ramos Rivera, Gretchen E., por si y en representacioin de Jorge L. Rivera | Address on file | | | | | | | |
| 428579 | RAMOS RIVERA, GRISELLEMARIE | Address on file | | | | | | | |
| 428580 | Ramos Rivera, Harry | Address on file | | | | | | | |
| 428581 | RAMOS RIVERA, HAYDEE | Address on file | | | | | | | |
| 428583 | RAMOS RIVERA, HECTOR | Address on file | | | | | | | |
| 428582 | RAMOS RIVERA, HECTOR | Address on file | | | | | | | |
| 812889 | RAMOS RIVERA, HEIDE | Address on file | | | | | | | |
| 428584 | Ramos Rivera, Herminio | Address on file | | | | | | | |
| 428585 | RAMOS RIVERA, HILDA | Address on file | | | | | | | |
| 428586 | RAMOS RIVERA, HORTENSIA | Address on file | | | | | | | |
| 812890 | RAMOS RIVERA, IRIS | Address on file | | | | | | | |
| 428587 | RAMOS RIVERA, IRIS | Address on file | | | | | | | |
| 428588 | RAMOS RIVERA, IRIS | Address on file | | | | | | | |
| 428589 | RAMOS RIVERA, IRIS C. | Address on file | | | | | | | |
| 812891 | RAMOS RIVERA, IRIS J | Address on file | | | | | | | |
| 2125680 | Ramos Rivera, Iris J. | Address on file | | | | | | | |
| 428590 | RAMOS RIVERA, IRIS M | Address on file | | | | | | | |
| 428591 | RAMOS RIVERA, IRIS N | Address on file | | | | | | | |
| 1987191 | RAMOS RIVERA, IRIS V | Address on file | | | | | | | |
| 2022700 | RAMOS RIVERA, IRIS V | Address on file | | | | | | | |
| 428593 | RAMOS RIVERA, IRIS V | Address on file | | | | | | | |
| 428594 | RAMOS RIVERA, IRIS Z | Address on file | | | | | | | |
| 428595 | RAMOS RIVERA, IRMA | Address on file | | | | | | | |
| 428596 | RAMOS RIVERA, IRMA G | Address on file | | | | | | | |
| 2114545 | RAMOS RIVERA, IRMA G. | Address on file | | | | | | | |
| 428597 | RAMOS RIVERA, ISABEL | Address on file | | | | | | | |
| 428598 | RAMOS RIVERA, ISABEL | Address on file | | | | | | | |
| 428599 | RAMOS RIVERA, ISRAEL | Address on file | | | | | | | |
| 428600 | RAMOS RIVERA, IVAN | Address on file | | | | | | | |
| 428601 | Ramos Rivera, Ivan Y | Address on file | | | | | | | |
| 428602 | RAMOS RIVERA, IVELISSE | Address on file | | | | | | | |
| 428603 | RAMOS RIVERA, IVELISSE | Address on file | | | | | | | |
| 428604 | RAMOS RIVERA, JANET | Address on file | | | | | | | |
| 1824914 | Ramos Rivera, Javier | Address on file | | | | | | | |
| 428605 | RAMOS RIVERA, JAVIER | Address on file | | | | | | | |
| 1618002 | RAMOS RIVERA, JAVIER | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1824956 | Ramos Rivera, Javier | Address on file | | | | | | | |
| 428606 | RAMOS RIVERA, JAVIER | Address on file | | | | | | | |
| 428607 | RAMOS RIVERA, JENNIFER | Address on file | | | | | | | |
| 812892 | RAMOS RIVERA, JESSABEL | Address on file | | | | | | | |
| 812893 | RAMOS RIVERA, JESSICA M | Address on file | | | | | | | |
| 428608 | RAMOS RIVERA, JESUS | Address on file | | | | | | | |
| 1496678 | Ramos Rivera, Joiselis | Address on file | | | | | | | |
| 428609 | Ramos Rivera, Jonathan | Address on file | | | | | | | |
| 428610 | RAMOS RIVERA, JORGE | Address on file | | | | | | | |
| 428540 | RAMOS RIVERA, JORGE | Address on file | | | | | | | |
| 428432 | RAMOS RIVERA, JORGE | Address on file | | | | | | | |
| 428611 | RAMOS RIVERA, JORGE L. | Address on file | | | | | | | |
| 428612 | RAMOS RIVERA, JORGE W. | Address on file | | | | | | | |
| 1422803 | RAMOS RIVERA, JOSE | CARMEN J. ORTIZ RAMOS | COND. TORRE DEL CARDENAL | 675 SERGIO CUEVAS BUSTAMANTE BUZÓN # 3 | | SAN JUAN | PR | 00918-4091 | |
| 1421243 | RAMOS RIVERA, JOSE | EUGENIO L. RIVERA RAMOS | APARTADO 191352 | | | SAN JUAN | PR | 00919-1352 | |
| 428615 | RAMOS RIVERA, JOSE | Address on file | | | | | | | |
| 428613 | RAMOS RIVERA, JOSE | Address on file | | | | | | | |
| 428616 | RAMOS RIVERA, JOSE | Address on file | | | | | | | |
| 428617 | RAMOS RIVERA, JOSE | Address on file | | | | | | | |
| 428618 | RAMOS RIVERA, JOSE | Address on file | | | | | | | |
| 428619 | RAMOS RIVERA, JOSE | Address on file | | | | | | | |
| 428614 | RAMOS RIVERA, JOSE | Address on file | | | | | | | |
| 428620 | Ramos Rivera, Jose A | Address on file | | | | | | | |
| 428621 | RAMOS RIVERA, JOSE M | Address on file | | | | | | | |
| 428622 | RAMOS RIVERA, JOSUE | Address on file | | | | | | | |
| 428623 | RAMOS RIVERA, JUAN | Address on file | | | | | | | |
| 428624 | Ramos Rivera, Juan M | Address on file | | | | | | | |
| 428625 | RAMOS RIVERA, JUAN R | Address on file | | | | | | | |
| 254391 | RAMOS RIVERA, JUAN R. | Address on file | | | | | | | |
| 428626 | Ramos Rivera, Juan S | Address on file | | | | | | | |
| 428627 | RAMOS RIVERA, JUANITA | Address on file | | | | | | | |
| 428628 | RAMOS RIVERA, JULIO | Address on file | | | | | | | |
| 428629 | RAMOS RIVERA, KAELY | Address on file | | | | | | | |
| 428630 | RAMOS RIVERA, KARINA K | Address on file | | | | | | | |
| 428631 | RAMOS RIVERA, KARLA M. | Address on file | | | | | | | |
| 812895 | RAMOS RIVERA, KEILA | Address on file | | | | | | | |
| 812896 | RAMOS RIVERA, KEILA | Address on file | | | | | | | |
| 812897 | RAMOS RIVERA, KEILA | Address on file | | | | | | | |
| 428632 | RAMOS RIVERA, KEILA E | Address on file | | | | | | | |
| 1657871 | Ramos Rivera, Keila E | Address on file | | | | | | | |
| 428633 | RAMOS RIVERA, KEILA M | Address on file | | | | | | | |
| 428634 | RAMOS RIVERA, KENNETH | Address on file | | | | | | | |
| 428636 | RAMOS RIVERA, LEISHLA | Address on file | | | | | | | |
| 428637 | RAMOS RIVERA, LEISHLA | Address on file | | | | | | | |
| 1724031 | Ramos Rivera, Leonor | Address on file | | | | | | | |
| 428638 | RAMOS RIVERA, LEONOR | Address on file | | | | | | | |
| 428639 | RAMOS RIVERA, LEONOR | Address on file | | | | | | | |
| 428640 | RAMOS RIVERA, LILLIAM | Address on file | | | | | | | |
| 428641 | RAMOS RIVERA, LILYBETH | Address on file | | | | | | | |
| 428642 | RAMOS RIVERA, LINDSEY I | Address on file | | | | | | | |
| 428644 | RAMOS RIVERA, LISANDRA | Address on file | | | | | | | |
| 428643 | RAMOS RIVERA, LISANDRA | Address on file | | | | | | | |
| 428645 | RAMOS RIVERA, LIZANETTE | Address on file | | | | | | | |
| 812898 | RAMOS RIVERA, LORNA | Address on file | | | | | | | |
| 428646 | RAMOS RIVERA, LORRAINE | Address on file | | | | | | | |
| 428647 | RAMOS RIVERA, LORYMAR | Address on file | | | | | | | |
| 428468 | RAMOS RIVERA, LUCAS | Address on file | | | | | | | |
| 428648 | RAMOS RIVERA, LUIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 428649 | RAMOS RIVERA, LUIS | Address on file | | | | | | | |
| 428650 | RAMOS RIVERA, LUIS A | Address on file | | | | | | | |
| 428651 | RAMOS RIVERA, LUIS A. | Address on file | | | | | | | |
| 428652 | RAMOS RIVERA, LUIS D | Address on file | | | | | | | |
| 428653 | RAMOS RIVERA, LUIS O | Address on file | | | | | | | |
| 428654 | RAMOS RIVERA, LUIS R | Address on file | | | | | | | |
| 428655 | Ramos Rivera, Luz M | Address on file | | | | | | | |
| 812899 | RAMOS RIVERA, LYMARIS | Address on file | | | | | | | |
| 428656 | RAMOS RIVERA, MADELINA | Address on file | | | | | | | |
| 812900 | RAMOS RIVERA, MADELINE | Address on file | | | | | | | |
| 428657 | RAMOS RIVERA, MARGARITA | Address on file | | | | | | | |
| 428658 | RAMOS RIVERA, MARGARITA | Address on file | | | | | | | |
| 2235930 | Ramos Rivera, Maria A. | Address on file | | | | | | | |
| 428659 | RAMOS RIVERA, MARIA DE | Address on file | | | | | | | |
| 428660 | RAMOS RIVERA, MARIA DE L | Address on file | | | | | | | |
| 2204646 | RAMOS RIVERA, MARIA DEL C. | Address on file | | | | | | | |
| 2219148 | Ramos Rivera, Maria Del C. | Address on file | | | | | | | |
| 2204646 | Ramos Rivera, MARIA DEL C. | Address on file | | | | | | | |
| 812901 | RAMOS RIVERA, MARIA E | Address on file | | | | | | | |
| 428661 | RAMOS RIVERA, MARIA ELVIRA | Address on file | | | | | | | |
| 428662 | RAMOS RIVERA, MARIA I | Address on file | | | | | | | |
| 1893074 | Ramos Rivera, Maria I. | Address on file | | | | | | | |
| 1862860 | Ramos Rivera, Maria I. | Address on file | | | | | | | |
| 428663 | RAMOS RIVERA, MARIA L | Address on file | | | | | | | |
| 428664 | RAMOS RIVERA, MARIA R | Address on file | | | | | | | |
| 428665 | RAMOS RIVERA, MARIA R. | Address on file | | | | | | | |
| 812902 | RAMOS RIVERA, MARIA V | Address on file | | | | | | | |
| 428666 | RAMOS RIVERA, MARIBEL | Address on file | | | | | | | |
| 428667 | RAMOS RIVERA, MARICEL R | Address on file | | | | | | | |
| 428669 | RAMOS RIVERA, MARICELIS | Address on file | | | | | | | |
| 428668 | Ramos Rivera, Maricelis | Address on file | | | | | | | |
| 428670 | RAMOS RIVERA, MARILYN | Address on file | | | | | | | |
| 812903 | RAMOS RIVERA, MARILYN | Address on file | | | | | | | |
| 428671 | RAMOS RIVERA, MARILYN | Address on file | | | | | | | |
| 1782922 | Ramos Rivera, Marilyn | Address on file | | | | | | | |
| 428672 | RAMOS RIVERA, MARISABEL | Address on file | | | | | | | |
| 812905 | RAMOS RIVERA, MARTA | Address on file | | | | | | | |
| 2217929 | Ramos Rivera, Marta I. | Address on file | | | | | | | |
| 2035817 | Ramos Rivera, Marta I. | Address on file | | | | | | | |
| 428673 | RAMOS RIVERA, MARTIN | Address on file | | | | | | | |
| 1513197 | Ramos Rivera, Mary L | Address on file | | | | | | | |
| 428674 | Ramos Rivera, Mary L | Address on file | | | | | | | |
| 1585199 | RAMOS RIVERA, MAYRA | Address on file | | | | | | | |
| 428675 | RAMOS RIVERA, MAYRA J | Address on file | | | | | | | |
| 428676 | RAMOS RIVERA, MAYRA J. | Address on file | | | | | | | |
| 428677 | RAMOS RIVERA, MEILYNN | Address on file | | | | | | | |
| 1636445 | Ramos Rivera, Melissa | Address on file | | | | | | | |
| 428678 | RAMOS RIVERA, MELISSA | Address on file | | | | | | | |
| 854358 | RAMOS RIVERA, MERCEDES | Address on file | | | | | | | |
| 428679 | RAMOS RIVERA, MERCEDES | Address on file | | | | | | | |
| 428680 | RAMOS RIVERA, MIGDALI | Address on file | | | | | | | |
| 854359 | RAMOS RIVERA, MIGDALÍ | Address on file | | | | | | | |
| 428682 | RAMOS RIVERA, MIGUEL | Address on file | | | | | | | |
| 428681 | RAMOS RIVERA, MIGUEL | Address on file | | | | | | | |
| 428683 | RAMOS RIVERA, MIGUEL A | Address on file | | | | | | | |
| 2147162 | Ramos Rivera, Miguel A. | Address on file | | | | | | | |
| 812906 | RAMOS RIVERA, MILAGROS | Address on file | | | | | | | |
| 428684 | RAMOS RIVERA, MILTON | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 428685 | Ramos Rivera, Milton Y | Address on file | | | | | | | |
| 428686 | RAMOS RIVERA, MIRIAM | Address on file | | | | | | | |
| 428687 | RAMOS RIVERA, MIRIAM | Address on file | | | | | | | |
| 428688 | RAMOS RIVERA, MODESTO | Address on file | | | | | | | |
| 428689 | RAMOS RIVERA, MYNDA D | Address on file | | | | | | | |
| 1758679 | Ramos Rivera, Mynda D. | Address on file | | | | | | | |
| 428690 | RAMOS RIVERA, MYRIAM | Address on file | | | | | | | |
| 1603881 | Ramos Rivera, Myrna | Address on file | | | | | | | |
| 428691 | RAMOS RIVERA, NANCY | Address on file | | | | | | | |
| 2067497 | Ramos Rivera, Nancy | Address on file | | | | | | | |
| 428692 | RAMOS RIVERA, NANCY | Address on file | | | | | | | |
| 428693 | RAMOS RIVERA, NATIVIDAD | Address on file | | | | | | | |
| 428694 | RAMOS RIVERA, NATIVIDAD | Address on file | | | | | | | |
| 428695 | RAMOS RIVERA, NAYDA | Address on file | | | | | | | |
| 1856400 | Ramos Rivera, Nayda G. | Address on file | | | | | | | |
| 428696 | RAMOS RIVERA, NELSON | Address on file | | | | | | | |
| 428697 | RAMOS RIVERA, NESTOR | Address on file | | | | | | | |
| 428698 | RAMOS RIVERA, NESTOR | Address on file | | | | | | | |
| 428699 | RAMOS RIVERA, NESTOR | Address on file | | | | | | | |
| 428700 | RAMOS RIVERA, NESTOR | Address on file | | | | | | | |
| 428701 | RAMOS RIVERA, NEYMARI | Address on file | | | | | | | |
| 428702 | RAMOS RIVERA, NEYSA | Address on file | | | | | | | |
| 428704 | RAMOS RIVERA, NINOSKA | Address on file | | | | | | | |
| 428705 | RAMOS RIVERA, NOEL | Address on file | | | | | | | |
| 428706 | RAMOS RIVERA, NOEMI | Address on file | | | | | | | |
| 2094035 | Ramos Rivera, Norma I. | Address on file | | | | | | | |
| 2072234 | RAMOS RIVERA, NORMA I. | Address on file | | | | | | | |
| 812907 | RAMOS RIVERA, OBED | Address on file | | | | | | | |
| 428707 | RAMOS RIVERA, OBED O | Address on file | | | | | | | |
| 428708 | RAMOS RIVERA, OLGA A | Address on file | | | | | | | |
| 732119 | RAMOS RIVERA, OLGA A | Address on file | | | | | | | |
| 2155990 | Ramos Rivera, Olga A. | Address on file | | | | | | | |
| 428709 | RAMOS RIVERA, OLGA I. | Address on file | | | | | | | |
| 732313 | RAMOS RIVERA, OLGA I. | Address on file | | | | | | | |
| 428710 | RAMOS RIVERA, OMAR | Address on file | | | | | | | |
| 428711 | RAMOS RIVERA, ORLANDO | Address on file | | | | | | | |
| 428712 | RAMOS RIVERA, OSCAR J | Address on file | | | | | | | |
| 428713 | RAMOS RIVERA, OSVALDO | Address on file | | | | | | | |
| 428714 | RAMOS RIVERA, PABLO | Address on file | | | | | | | |
| 428715 | RAMOS RIVERA, PABLO | Address on file | | | | | | | |
| 428716 | RAMOS RIVERA, PEDRO | Address on file | | | | | | | |
| 428717 | RAMOS RIVERA, PEDRO R | Address on file | | | | | | | |
| 1934497 | Ramos Rivera, Pedro Rafael | Address on file | | | | | | | |
| 428718 | RAMOS RIVERA, RAFAEL | Address on file | | | | | | | |
| 428719 | RAMOS RIVERA, RAMONA | Address on file | | | | | | | |
| 428720 | RAMOS RIVERA, RANYEL | Address on file | | | | | | | |
| 428721 | RAMOS RIVERA, RAPHAEL | Address on file | | | | | | | |
| 1721405 | Ramos Rivera, Raquel | Address on file | | | | | | | |
| 428723 | RAMOS RIVERA, RAUL | Address on file | | | | | | | |
| 428724 | RAMOS RIVERA, RENE | Address on file | | | | | | | |
| 428725 | RAMOS RIVERA, RICARDO | Address on file | | | | | | | |
| 428727 | RAMOS RIVERA, ROBERTO | Address on file | | | | | | | |
| 428726 | Ramos Rivera, Roberto | Address on file | | | | | | | |
| 428728 | RAMOS RIVERA, ROBERTO | Address on file | | | | | | | |
| 428729 | RAMOS RIVERA, ROBERTO | Address on file | | | | | | | |
| 428730 | RAMOS RIVERA, ROLANDO | Address on file | | | | | | | |
| 428731 | RAMOS RIVERA, ROSA | Address on file | | | | | | | |
| 812908 | RAMOS RIVERA, ROSE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1635 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 428732 | RAMOS RIVERA, RUTH | Address on file | | | | | | | |
| 428733 | RAMOS RIVERA, RUTH | Address on file | | | | | | | |
| 428734 | RAMOS RIVERA, RUTH E. | Address on file | | | | | | | |
| 812909 | RAMOS RIVERA, SAHILIN | Address on file | | | | | | | |
| 428735 | RAMOS RIVERA, SAHUDI I | Address on file | | | | | | | |
| 428736 | RAMOS RIVERA, SALVADOR | Address on file | | | | | | | |
| 812910 | RAMOS RIVERA, SAMALYS | Address on file | | | | | | | |
| 812911 | RAMOS RIVERA, SANDRA | Address on file | | | | | | | |
| 428737 | RAMOS RIVERA, SANDRA I | Address on file | | | | | | | |
| 428738 | RAMOS RIVERA, SANDRA I | Address on file | | | | | | | |
| 428739 | RAMOS RIVERA, SANDY | Address on file | | | | | | | |
| 428740 | RAMOS RIVERA, SANTA | Address on file | | | | | | | |
| 428741 | RAMOS RIVERA, SANTIAGO | Address on file | | | | | | | |
| 428742 | RAMOS RIVERA, SARA RAQUEL | Address on file | | | | | | | |
| 812912 | RAMOS RIVERA, SHARON | Address on file | | | | | | | |
| 428743 | RAMOS RIVERA, SHEYRA | Address on file | | | | | | | |
| 428744 | RAMOS RIVERA, SIGRID | Address on file | | | | | | | |
| 812913 | RAMOS RIVERA, SIGRID M | Address on file | | | | | | | |
| 428745 | RAMOS RIVERA, SOLMARY | Address on file | | | | | | | |
| 428746 | RAMOS RIVERA, SYLVIA | Address on file | | | | | | | |
| 428747 | RAMOS RIVERA, TAMARA | Address on file | | | | | | | |
| 428748 | RAMOS RIVERA, TAMARA | Address on file | | | | | | | |
| 428749 | RAMOS RIVERA, TANIA | Address on file | | | | | | | |
| 428751 | RAMOS RIVERA, VICTOR | Address on file | | | | | | | |
| 428750 | RAMOS RIVERA, VICTOR | Address on file | | | | | | | |
| 2088792 | Ramos Rivera, Victor M. | Address on file | | | | | | | |
| 2088792 | Ramos Rivera, Victor M. | Address on file | | | | | | | |
| 428752 | RAMOS RIVERA, VICTOR M. | Address on file | | | | | | | |
| 428754 | RAMOS RIVERA, VIRGINIA | Address on file | | | | | | | |
| 428753 | RAMOS RIVERA, VIRGINIA | Address on file | | | | | | | |
| 428755 | Ramos Rivera, Walter | Address on file | | | | | | | |
| 1564684 | RAMOS RIVERA, WALTER | Address on file | | | | | | | |
| 1564684 | RAMOS RIVERA, WALTER | Address on file | | | | | | | |
| 428756 | RAMOS RIVERA, WILBERTO | Address on file | | | | | | | |
| 428757 | RAMOS RIVERA, WILFREDO | Address on file | | | | | | | |
| 428758 | Ramos Rivera, William | Address on file | | | | | | | |
| 428759 | RAMOS RIVERA, WILMA E | Address on file | | | | | | | |
| 428760 | RAMOS RIVERA, YAMILLE | Address on file | | | | | | | |
| 428761 | RAMOS RIVERA, YANITZA L | Address on file | | | | | | | |
| 854360 | RAMOS RIVERA, YANITZA L | Address on file | | | | | | | |
| 428762 | RAMOS RIVERA, YEITZA | Address on file | | | | | | | |
| 428763 | RAMOS RIVERA, YOELITZA | Address on file | | | | | | | |
| 428764 | RAMOS RIVERA, YOMARIS | Address on file | | | | | | | |
| 428765 | RAMOS RIVERA, ZANDRA I | Address on file | | | | | | | |
| 1594002 | RAMOS RIVERA, ZANDRA IVELISSE | Address on file | | | | | | | |
| 428766 | RAMOS RIVERA, ZILKYA | Address on file | | | | | | | |
| 428767 | RAMOS RIVERA, ZOBEIDA | Address on file | | | | | | | |
| 428768 | RAMOS RIVERA, ZOBEIDA E | Address on file | | | | | | | |
| 812916 | RAMOS RIVERA, ZOBEIDA E. | Address on file | | | | | | | |
| 428769 | RAMOS RIVERA, ZUANETTE | Address on file | | | | | | | |
| 428771 | RAMOS ROBERT, RITA | Address on file | | | | | | | |
| 428772 | RAMOS ROBERTO, ROSAEL | Address on file | | | | | | | |
| 428773 | Ramos Robledo, Bernie O. | Address on file | | | | | | | |
| 428774 | RAMOS ROBLEDO, JAHAIRA | Address on file | | | | | | | |
| 2177558 | Ramos Robledo, Samuel | Address on file | | | | | | | |
| 428775 | RAMOS ROBLES, ABRAHAM | Address on file | | | | | | | |
| 428776 | RAMOS ROBLES, ADDY E | Address on file | | | | | | | |
| 428777 | RAMOS ROBLES, BELVIN | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 428778 | RAMOS ROBLES, BLANCA | Address on file | | | | | | | |
| 428779 | RAMOS ROBLES, CARLOS | Address on file | | | | | | | |
| 428780 | RAMOS ROBLES, DANIEL | Address on file | | | | | | | |
| 1609869 | Ramos Robles, Daniel | Address on file | | | | | | | |
| 428781 | RAMOS ROBLES, GLORIA G | Address on file | | | | | | | |
| 1421244 | RAMOS ROBLES, HENRY | EFRAIN MACEIRA ORTIZ | URB. PEREZ MORRIS #31 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| 428782 | RAMOS ROBLES, HENRY | LCDO. EFRAIN MACEIRA ORTIZ - DEMANDANTE | URB. PEREZ MORRIS | #31 CALLE MAYAGUEZ | | SAN JUAN | PR | 00917 | |
| 428783 | RAMOS ROBLES, HENRY | LCDO. JOSE CINTRON RODRIGUEZ (AEE) | AUTORIDAD DE ENERGIA ELECTRICA | PO BOX 363928 | | SAN JUAN | PR | 00936 | |
| 428784 | RAMOS ROBLES, HERNAN R | Address on file | | | | | | | |
| 1881447 | Ramos Robles, Hernan Roger | Address on file | | | | | | | |
| 428785 | RAMOS ROBLES, HILDA | Address on file | | | | | | | |
| 428786 | RAMOS ROBLES, INGRID | Address on file | | | | | | | |
| 428787 | RAMOS ROBLES, IVETTE | Address on file | | | | | | | |
| 834477 | Ramos Robles, Jose | Address on file | | | | | | | |
| 834477 | Ramos Robles, Jose | Address on file | | | | | | | |
| 1421245 | RAMOS ROBLES, JOSE R | Address on file | | | | | | | |
| 428788 | RAMOS ROBLES, MARIEL | Address on file | | | | | | | |
| 428789 | RAMOS ROBLES, MARISOL | Address on file | | | | | | | |
| 428790 | RAMOS ROBLES, MICHAEL | Address on file | | | | | | | |
| 428791 | RAMOS ROBLES, RAMON | Address on file | | | | | | | |
| 812918 | RAMOS ROBLES, ROBERT | Address on file | | | | | | | |
| 812919 | RAMOS ROBLES, ROBERTO | Address on file | | | | | | | |
| 428792 | RAMOS ROBLES, ROBERTO J | Address on file | | | | | | | |
| 428793 | RAMOS ROBLES, WILLIAM | Address on file | | | | | | | |
| 428794 | RAMOS ROBLES, YANILETTE | Address on file | | | | | | | |
| 428795 | RAMOS ROCA, MARIA A. | Address on file | | | | | | | |
| 428796 | RAMOS ROCA, MARTA L | Address on file | | | | | | | |
| 428797 | RAMOS ROCHE, MARIA | Address on file | | | | | | | |
| 428798 | RAMOS RODRGRIGUEZ, GUSTAVO | Address on file | | | | | | | |
| 849559 | RAMOS RODRIGUEZ DIANA E. | URB SANTA TERESITA | AF-16 CALLE 4 | | | PONCE | PR | 00731 | |
| 428799 | RAMOS RODRIGUEZ JOENIEL | Address on file | | | | | | | |
| 428800 | RAMOS RODRIGUEZ MD, JORGE | Address on file | | | | | | | |
| 428801 | RAMOS RODRIGUEZ MD, JOSE O | Address on file | | | | | | | |
| 428802 | RAMOS RODRIGUEZ MD, LUIS | Address on file | | | | | | | |
| 428803 | RAMOS RODRIGUEZ MD, NISISLAY | Address on file | | | | | | | |
| 428804 | RAMOS RODRIGUEZ, ABDIEL | Address on file | | | | | | | |
| 428805 | Ramos Rodriguez, Adianes | Address on file | | | | | | | |
| 428806 | RAMOS RODRIGUEZ, AIDA L | Address on file | | | | | | | |
| 428808 | RAMOS RODRIGUEZ, AIDA L. | Address on file | | | | | | | |
| 2206378 | Ramos Rodriguez, Aida Luz | Address on file | | | | | | | |
| 428807 | RAMOS RODRIGUEZ, AIDA LUZ | Address on file | | | | | | | |
| 2030301 | Ramos Rodriguez, Aida N | Address on file | | | | | | | |
| 2068248 | Ramos Rodriguez, Aida N. | Address on file | | | | | | | |
| 428809 | RAMOS RODRIGUEZ, AIDA VERONICA | Address on file | | | | | | | |
| 428810 | Ramos Rodriguez, Alberto | Address on file | | | | | | | |
| 428811 | RAMOS RODRIGUEZ, ALEXA A | Address on file | | | | | | | |
| 428814 | RAMOS RODRIGUEZ, ALEXIS | Address on file | | | | | | | |
| 428812 | RAMOS RODRIGUEZ, ALEXIS | Address on file | | | | | | | |
| 428813 | RAMOS RODRIGUEZ, ALEXIS | Address on file | | | | | | | |
| 428815 | RAMOS RODRIGUEZ, ALIDA R | Address on file | | | | | | | |
| 428816 | RAMOS RODRIGUEZ, ALMA I | Address on file | | | | | | | |
| 428817 | RAMOS RODRIGUEZ, ALVIN | Address on file | | | | | | | |
| 1970004 | Ramos Rodriguez, Alvin | Address on file | | | | | | | |
| 428818 | RAMOS RODRIGUEZ, AMARILIS | Address on file | | | | | | | |
| 428819 | RAMOS RODRIGUEZ, AMINADAB | Address on file | | | | | | | |
| 428820 | RAMOS RODRIGUEZ, ANA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 428821 | RAMOS RODRIGUEZ, ANA L | Address on file | | | | | | | |
| 428822 | RAMOS RODRIGUEZ, ANA M | Address on file | | | | | | | |
| 1792223 | Ramos Rodriguez, Ana Maria | Address on file | | | | | | | |
| 1834913 | RAMOS RODRIGUEZ, ANA S. | Address on file | | | | | | | |
| 428823 | RAMOS RODRIGUEZ, ANA V | Address on file | | | | | | | |
| 1853173 | RAMOS RODRIGUEZ, ANABEL | Address on file | | | | | | | |
| 1946967 | Ramos Rodriguez, Anabel | Address on file | | | | | | | |
| 1946967 | Ramos Rodriguez, Anabel | Address on file | | | | | | | |
| 1853173 | RAMOS RODRIGUEZ, ANABEL | Address on file | | | | | | | |
| 1499041 | Ramos Rodriguez, Anabel | Address on file | | | | | | | |
| 23272 | RAMOS RODRIGUEZ, ANABEL | Address on file | | | | | | | |
| 428824 | RAMOS RODRIGUEZ, ANDREA | Address on file | | | | | | | |
| 428825 | RAMOS RODRIGUEZ, ANGELICA I | Address on file | | | | | | | |
| 428827 | RAMOS RODRIGUEZ, ANIBAL | Address on file | | | | | | | |
| 812921 | RAMOS RODRIGUEZ, ANIBAL | Address on file | | | | | | | |
| 812922 | RAMOS RODRIGUEZ, ANNETTE | Address on file | | | | | | | |
| 428828 | RAMOS RODRIGUEZ, ANTONIO | Address on file | | | | | | | |
| 428829 | RAMOS RODRIGUEZ, ANTONIO | Address on file | | | | | | | |
| 428830 | RAMOS RODRIGUEZ, ARGELIS | Address on file | | | | | | | |
| 812923 | RAMOS RODRIGUEZ, BRYAN | Address on file | | | | | | | |
| 428831 | RAMOS RODRIGUEZ, CARLA M. | Address on file | | | | | | | |
| 812924 | RAMOS RODRIGUEZ, CARLOS | Address on file | | | | | | | |
| 1667783 | Ramos Rodriguez, Carlos J. | Address on file | | | | | | | |
| 1909936 | Ramos Rodriguez, Carlos L | Address on file | | | | | | | |
| 1881496 | Ramos Rodriguez, Carlos R | Address on file | | | | | | | |
| 428833 | RAMOS RODRIGUEZ, CARMELA | Address on file | | | | | | | |
| 1934688 | Ramos Rodriguez, Carmela | Address on file | | | | | | | |
| 1979131 | Ramos Rodriguez, Carmela | Address on file | | | | | | | |
| 1259213 | RAMOS RODRIGUEZ, CARMELO | Address on file | | | | | | | |
| 428837 | RAMOS RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 428834 | RAMOS RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 428835 | RAMOS RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 428838 | RAMOS RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 428839 | RAMOS RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 428836 | RAMOS RODRIGUEZ, CARMEN | Address on file | | | | | | | |
| 428840 | RAMOS RODRIGUEZ, CARMEN C | Address on file | | | | | | | |
| 1839232 | Ramos Rodriguez, Carmen C. | Address on file | | | | | | | |
| 428841 | RAMOS RODRIGUEZ, CARMEN E. | Address on file | | | | | | | |
| 428842 | RAMOS RODRIGUEZ, CARMEN E. | Address on file | | | | | | | |
| 1603687 | Ramos Rodriguez, Carmen I | Address on file | | | | | | | |
| 428843 | Ramos Rodriguez, Carmen I | Address on file | | | | | | | |
| 428844 | RAMOS RODRIGUEZ, CARMEN M | Address on file | | | | | | | |
| 428845 | RAMOS RODRIGUEZ, CARMEN. Y | Address on file | | | | | | | |
| 428846 | RAMOS RODRIGUEZ, CASELIN | Address on file | | | | | | | |
| 428847 | RAMOS RODRIGUEZ, CHRISTINE Y | Address on file | | | | | | | |
| 428848 | RAMOS RODRIGUEZ, CRISTINA | Address on file | | | | | | | |
| 428849 | RAMOS RODRIGUEZ, CYNTHIA M | Address on file | | | | | | | |
| 428850 | RAMOS RODRIGUEZ, DAISY | Address on file | | | | | | | |
| 428851 | RAMOS RODRIGUEZ, DAMARYS | Address on file | | | | | | | |
| 812925 | RAMOS RODRIGUEZ, DAMARYS | Address on file | | | | | | | |
| 812926 | RAMOS RODRIGUEZ, DAVID | Address on file | | | | | | | |
| 428852 | RAMOS RODRIGUEZ, DAVID | Address on file | | | | | | | |
| 428853 | RAMOS RODRIGUEZ, DAVID | Address on file | | | | | | | |
| 428854 | RAMOS RODRIGUEZ, DAVID | Address on file | | | | | | | |
| 428855 | RAMOS RODRIGUEZ, DENNIS | Address on file | | | | | | | |
| 2090537 | Ramos Rodriguez, Diana E. | Address on file | | | | | | | |
| 2046100 | RAMOS RODRIGUEZ, DIANA E. | Address on file | | | | | | | |
| 2052379 | Ramos Rodriguez, Diana E. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1638 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 428856 | RAMOS RODRIGUEZ, DIANNE | Address on file | | | | | | | |
| 812927 | RAMOS RODRIGUEZ, DILCIA | Address on file | | | | | | | |
| 2147688 | Ramos Rodriguez, Domingo | Address on file | | | | | | | |
| 428857 | Ramos Rodriguez, Eddie | Address on file | | | | | | | |
| 428858 | Ramos Rodriguez, Edgard | Address on file | | | | | | | |
| 428859 | RAMOS RODRIGUEZ, EDGARD | Address on file | | | | | | | |
| 428861 | RAMOS RODRIGUEZ, EDGARDO | Address on file | | | | | | | |
| 1522412 | Ramos Rodriguez, Edgardo | Address on file | | | | | | | |
| 428860 | Ramos Rodriguez, Edgardo | Address on file | | | | | | | |
| 428862 | RAMOS RODRIGUEZ, EDITH | Address on file | | | | | | | |
| 428863 | RAMOS RODRIGUEZ, EDNA | Address on file | | | | | | | |
| 428864 | RAMOS RODRIGUEZ, EDNA J. | Address on file | | | | | | | |
| 428865 | RAMOS RODRIGUEZ, EDWIN | Address on file | | | | | | | |
| 428866 | RAMOS RODRIGUEZ, EDWIN F | Address on file | | | | | | | |
| 428867 | Ramos Rodriguez, Efrain | Address on file | | | | | | | |
| 428868 | RAMOS RODRIGUEZ, ELI | Address on file | | | | | | | |
| 428869 | Ramos Rodriguez, Elia I | Address on file | | | | | | | |
| 428870 | RAMOS RODRIGUEZ, ELIAS | Address on file | | | | | | | |
| 428871 | RAMOS RODRIGUEZ, ELISA | Address on file | | | | | | | |
| 428872 | RAMOS RODRIGUEZ, EMANUEL | Address on file | | | | | | | |
| 428873 | RAMOS RODRIGUEZ, EMMANUEL | Address on file | | | | | | | |
| 428874 | RAMOS RODRIGUEZ, ENDEL | Address on file | | | | | | | |
| 428875 | RAMOS RODRIGUEZ, ENID A | Address on file | | | | | | | |
| 428876 | Ramos Rodriguez, Eric J | Address on file | | | | | | | |
| 1836631 | RAMOS RODRIGUEZ, ERICK | Address on file | | | | | | | |
| 428877 | RAMOS RODRIGUEZ, ERICK | Address on file | | | | | | | |
| 1836631 | RAMOS RODRIGUEZ, ERICK | Address on file | | | | | | | |
| 428878 | RAMOS RODRIGUEZ, ESTEBAN | Address on file | | | | | | | |
| 1887177 | Ramos Rodriguez, Esteban | Address on file | | | | | | | |
| 2062138 | RAMOS RODRIGUEZ, ESTEBAN | Address on file | | | | | | | |
| 2062138 | RAMOS RODRIGUEZ, ESTEBAN | Address on file | | | | | | | |
| 1887177 | Ramos Rodriguez, Esteban | Address on file | | | | | | | |
| 428879 | RAMOS RODRIGUEZ, EVAM | Address on file | | | | | | | |
| 428880 | RAMOS RODRIGUEZ, EVELYN | Address on file | | | | | | | |
| 428826 | Ramos Rodriguez, Fernando | Address on file | | | | | | | |
| 428881 | RAMOS RODRIGUEZ, FRANCHESKA | Address on file | | | | | | | |
| 428882 | RAMOS RODRIGUEZ, FRANCIS | Address on file | | | | | | | |
| 428884 | RAMOS RODRIGUEZ, FRANCISCO | Address on file | | | | | | | |
| 428885 | RAMOS RODRIGUEZ, FRANCISCO | Address on file | | | | | | | |
| 1907139 | Ramos Rodriguez, Francisco | Address on file | | | | | | | |
| 428883 | Ramos Rodriguez, Francisco | Address on file | | | | | | | |
| 428886 | RAMOS RODRIGUEZ, GABRIEL | Address on file | | | | | | | |
| 428887 | RAMOS RODRIGUEZ, GENOVEVA | Address on file | | | | | | | |
| 428888 | RAMOS RODRIGUEZ, GERARDO | Address on file | | | | | | | |
| 812929 | RAMOS RODRIGUEZ, GERENALDA | Address on file | | | | | | | |
| 812930 | RAMOS RODRIGUEZ, GERENALDA | Address on file | | | | | | | |
| 428890 | RAMOS RODRIGUEZ, GIOVANNI | Address on file | | | | | | | |
| 428891 | RAMOS RODRIGUEZ, GLADYS | Address on file | | | | | | | |
| 428892 | RAMOS RODRIGUEZ, GLADYS E | Address on file | | | | | | | |
| 428893 | RAMOS RODRIGUEZ, GLADYS M | Address on file | | | | | | | |
| 428894 | RAMOS RODRIGUEZ, GLAUDETTE | Address on file | | | | | | | |
| 2041363 | Ramos Rodriguez, Gliceria | Address on file | | | | | | | |
| 428895 | RAMOS RODRIGUEZ, GLICERIA | Address on file | | | | | | | |
| 428896 | RAMOS RODRIGUEZ, GLORIA | Address on file | | | | | | | |
| 1664406 | Ramos Rodriguez, Gregorio | Address on file | | | | | | | |
| 428897 | RAMOS RODRIGUEZ, GREGORIO | Address on file | | | | | | | |
| 428898 | RAMOS RODRIGUEZ, GRETCHEN | Address on file | | | | | | | |
| 428899 | RAMOS RODRIGUEZ, HECTOR | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 428900 | Ramos Rodriguez, Hector M. | Address on file | | | | | | | |
| 1425736 | RAMOS RODRIGUEZ, HECTOR R. | Address on file | | | | | | | |
| 1423383 | RAMOS RODRÍGUEZ, HÉCTOR R. | Bo. Piñas Sector La Mora | KM 0.8 | | | Comerío | PR | 00782 | |
| 1481689 | Ramos Rodriguez, Hector Raul | Address on file | | | | | | | |
| 428901 | RAMOS RODRIGUEZ, HILDA | Address on file | | | | | | | |
| 428902 | RAMOS RODRIGUEZ, HIRAM | Address on file | | | | | | | |
| 428903 | RAMOS RODRIGUEZ, HUMBERTO | Address on file | | | | | | | |
| 428904 | RAMOS RODRIGUEZ, IRIS DELIA | Address on file | | | | | | | |
| 428905 | RAMOS RODRIGUEZ, IRMARI | Address on file | | | | | | | |
| 428906 | Ramos Rodriguez, Isaias | Address on file | | | | | | | |
| 428907 | RAMOS RODRIGUEZ, ISANDER | Address on file | | | | | | | |
| 428908 | RAMOS RODRIGUEZ, ISMAEL | Address on file | | | | | | | |
| 428909 | Ramos Rodriguez, Jackeline | Address on file | | | | | | | |
| 428910 | RAMOS RODRIGUEZ, JAIME | Address on file | | | | | | | |
| 1819704 | Ramos Rodriguez, Jaime L | Address on file | | | | | | | |
| 428911 | Ramos Rodriguez, Jaime L | Address on file | | | | | | | |
| 1819704 | Ramos Rodriguez, Jaime L | Address on file | | | | | | | |
| 812931 | RAMOS RODRIGUEZ, JANNIFER | Address on file | | | | | | | |
| 812932 | RAMOS RODRIGUEZ, JANNIFER J | Address on file | | | | | | | |
| 428912 | RAMOS RODRIGUEZ, JEANNIE L | Address on file | | | | | | | |
| 428913 | RAMOS RODRIGUEZ, JENNIFER | Address on file | | | | | | | |
| 428914 | Ramos Rodriguez, Jesus M | Address on file | | | | | | | |
| 428915 | RAMOS RODRIGUEZ, JOAN | Address on file | | | | | | | |
| 428916 | RAMOS RODRIGUEZ, JOEL | Address on file | | | | | | | |
| 428918 | RAMOS RODRIGUEZ, JOEL | Address on file | | | | | | | |
| 1594055 | Ramos Rodriguez, Joel | Address on file | | | | | | | |
| 1584292 | RAMOS RODRIGUEZ, JOEL | Address on file | | | | | | | |
| 428920 | RAMOS RODRIGUEZ, JONATHAN | Address on file | | | | | | | |
| 428921 | Ramos Rodriguez, Jorge L | Address on file | | | | | | | |
| 428923 | RAMOS RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 428922 | RAMOS RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 428923 | RAMOS RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 428924 | RAMOS RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 428925 | RAMOS RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 428926 | RAMOS RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 428927 | RAMOS RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 428928 | RAMOS RODRIGUEZ, JOSE | Address on file | | | | | | | |
| 428929 | Ramos Rodriguez, Jose A | Address on file | | | | | | | |
| 428930 | Ramos Rodriguez, Jose A | Address on file | | | | | | | |
| 812933 | RAMOS RODRIGUEZ, JOSE A | Address on file | | | | | | | |
| 428932 | RAMOS RODRIGUEZ, JOSE A. | Address on file | | | | | | | |
| 428931 | RAMOS RODRIGUEZ, JOSE A. | Address on file | | | | | | | |
| 428933 | Ramos Rodriguez, Jose M | Address on file | | | | | | | |
| 428934 | RAMOS RODRIGUEZ, JOSE R | Address on file | | | | | | | |
| 428935 | RAMOS RODRIGUEZ, JOSE R | Address on file | | | | | | | |
| 428936 | RAMOS RODRIGUEZ, JOSELIN | Address on file | | | | | | | |
| 428917 | RAMOS RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 428937 | RAMOS RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 812934 | RAMOS RODRIGUEZ, JUAN C | Address on file | | | | | | | |
| 428938 | Ramos Rodriguez, Julio | Address on file | | | | | | | |
| 428939 | RAMOS RODRIGUEZ, JULIO A | Address on file | | | | | | | |
| 428940 | RAMOS RODRIGUEZ, LAURA | Address on file | | | | | | | |
| 428941 | RAMOS RODRIGUEZ, LEOPOLDO | Address on file | | | | | | | |
| 428942 | RAMOS RODRIGUEZ, LEOPOLDO | Address on file | | | | | | | |
| 428943 | RAMOS RODRIGUEZ, LESLIE | Address on file | | | | | | | |
| 428944 | RAMOS RODRIGUEZ, LILINET | Address on file | | | | | | | |
| 428945 | RAMOS RODRIGUEZ, LILLIAM G | Address on file | | | | | | | |
| 428946 | RAMOS RODRIGUEZ, LILLIAN | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1640 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1941139 | Ramos Rodriguez, Lillian G. | Address on file | | | | | | | |
| 428947 | RAMOS RODRIGUEZ, LISA | Address on file | | | | | | | |
| 428948 | RAMOS RODRIGUEZ, LISANDRA | Address on file | | | | | | | |
| 428949 | RAMOS RODRIGUEZ, LIZETTE | Address on file | | | | | | | |
| 428950 | RAMOS RODRIGUEZ, LORIANNE | Address on file | | | | | | | |
| 428951 | RAMOS RODRIGUEZ, LOURDES | Address on file | | | | | | | |
| 428952 | Ramos Rodriguez, Lourdes E | Address on file | | | | | | | |
| 428953 | RAMOS RODRIGUEZ, LUCIA | Address on file | | | | | | | |
| 428954 | RAMOS RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 428956 | RAMOS RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 428957 | RAMOS RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 2211406 | Ramos Rodriguez, Luis | Address on file | | | | | | | |
| 428955 | RAMOS RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 812935 | RAMOS RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 428958 | RAMOS RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 428959 | RAMOS RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 428960 | RAMOS RODRIGUEZ, LUIS A | Address on file | | | | | | | |
| 428961 | RAMOS RODRIGUEZ, LUIS A. | Address on file | | | | | | | |
| 428961 | RAMOS RODRIGUEZ, LUIS A. | Address on file | | | | | | | |
| 1736982 | Ramos Rodriguez, Luis O. | Address on file | | | | | | | |
| 812936 | RAMOS RODRIGUEZ, LUZ | Address on file | | | | | | | |
| 428962 | RAMOS RODRIGUEZ, LUZ | Address on file | | | | | | | |
| 812937 | RAMOS RODRIGUEZ, LUZ E | Address on file | | | | | | | |
| 428964 | RAMOS RODRIGUEZ, LUZ M | Address on file | | | | | | | |
| 428965 | RAMOS RODRIGUEZ, MARCOS | Address on file | | | | | | | |
| 428966 | RAMOS RODRIGUEZ, MARIA D | Address on file | | | | | | | |
| 428967 | RAMOS RODRIGUEZ, MARIA E | Address on file | | | | | | | |
| 428968 | RAMOS RODRIGUEZ, MARIA J | Address on file | | | | | | | |
| 428969 | RAMOS RODRIGUEZ, MARIA M | Address on file | | | | | | | |
| 428970 | RAMOS RODRIGUEZ, MARIA M | Address on file | | | | | | | |
| 1856994 | Ramos Rodriguez, Maria M. | Address on file | | | | | | | |
| 428971 | RAMOS RODRIGUEZ, MARIA N | Address on file | | | | | | | |
| 2133086 | Ramos Rodriguez, Maria S. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 428972 | RAMOS RODRIGUEZ, MARIANGIE | Address on file | | | | | | | |
| 812938 | RAMOS RODRIGUEZ, MARIBEL | Address on file | | | | | | | |
| 428974 | RAMOS RODRIGUEZ, MARILYN | Address on file | | | | | | | |
| 1970105 | Ramos Rodriguez, Marilyn | Address on file | | | | | | | |
| 428975 | RAMOS RODRIGUEZ, MARILYN | Address on file | | | | | | | |
| 428976 | Ramos Rodriguez, Marisol | Address on file | | | | | | | |
| 428977 | RAMOS RODRIGUEZ, MARISOL | Address on file | | | | | | | |
| 428978 | RAMOS RODRIGUEZ, MARISOL | Address on file | | | | | | | |
| 428979 | RAMOS RODRIGUEZ, MAURIE | Address on file | | | | | | | |
| 428980 | RAMOS RODRIGUEZ, MAYDIE | Address on file | | | | | | | |
| 428981 | RAMOS RODRIGUEZ, MAYKA | Address on file | | | | | | | |
| 428982 | RAMOS RODRIGUEZ, MAYLIN | Address on file | | | | | | | |
| 424795 | Ramos Rodriguez, Maylin | Address on file | | | | | | | |
| 1909665 | Ramos Rodriguez, Mayra | Address on file | | | | | | | |
| 428983 | RAMOS RODRIGUEZ, MAYRA | Address on file | | | | | | | |
| 1753007 | Ramos Rodriguez, Mayra | Address on file | | | | | | | |
| 812939 | RAMOS RODRIGUEZ, MAYRA | Address on file | | | | | | | |
| 2036103 | Ramos Rodriguez, Mayra | Address on file | | | | | | | |
| 2040393 | Ramos Rodriguez, Mayra | Address on file | | | | | | | |
| 428984 | RAMOS RODRIGUEZ, MELISSA | Address on file | | | | | | | |
| 428985 | RAMOS RODRIGUEZ, MICHELLE | Address on file | | | | | | | |
| 428986 | RAMOS RODRIGUEZ, MICKEY | Address on file | | | | | | | |
| 428987 | RAMOS RODRIGUEZ, MIGDALIS | Address on file | | | | | | | |
| 812941 | RAMOS RODRIGUEZ, MIRIAM | Address on file | | | | | | | |
| 428988 | RAMOS RODRIGUEZ, MIRIAM | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1641 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 428989 | RAMOS RODRIGUEZ, MIRIAM | Address on file | | | | | | | |
| 428990 | RAMOS RODRIGUEZ, MYRIAM E. | Address on file | | | | | | | |
| 428991 | RAMOS RODRIGUEZ, NATALIE | Address on file | | | | | | | |
| 428992 | RAMOS RODRIGUEZ, NELLIE | Address on file | | | | | | | |
| 428993 | RAMOS RODRIGUEZ, NEREIDA | Address on file | | | | | | | |
| 428994 | RAMOS RODRIGUEZ, NESTOR | Address on file | | | | | | | |
| 428995 | RAMOS RODRIGUEZ, NOEMI | Address on file | | | | | | | |
| 428996 | RAMOS RODRIGUEZ, NOEMI | Address on file | | | | | | | |
| 428997 | RAMOS RODRIGUEZ, NONOTCHKA | Address on file | | | | | | | |
| 428998 | RAMOS RODRIGUEZ, OLGA E | Address on file | | | | | | | |
| 428999 | RAMOS RODRIGUEZ, OMAR | Address on file | | | | | | | |
| 429000 | RAMOS RODRIGUEZ, OMYRA | Address on file | | | | | | | |
| 429001 | RAMOS RODRIGUEZ, ORLANDO | Address on file | | | | | | | |
| 2158541 | Ramos Rodriguez, Pedro | Address on file | | | | | | | |
| 2159321 | Ramos Rodriguez, Pedro | Address on file | | | | | | | |
| 429002 | RAMOS RODRIGUEZ, PEDRO A. | Address on file | | | | | | | |
| 429003 | RAMOS RODRIGUEZ, PEDRO I. | Address on file | | | | | | | |
| 429004 | RAMOS RODRIGUEZ, PILAR | Address on file | | | | | | | |
| 429005 | RAMOS RODRIGUEZ, RAFAEL | Address on file | | | | | | | |
| 812943 | RAMOS RODRIGUEZ, RAFAEL A | Address on file | | | | | | | |
| 1675028 | Ramos Rodriguez, Rafael I. | Address on file | | | | | | | |
| 429008 | RAMOS RODRIGUEZ, RAMON | Address on file | | | | | | | |
| 429009 | RAMOS RODRIGUEZ, RANDY | Address on file | | | | | | | |
| 429010 | RAMOS RODRIGUEZ, REINALDO | Address on file | | | | | | | |
| 429011 | RAMOS RODRIGUEZ, RENE F. | Address on file | | | | | | | |
| 812944 | RAMOS RODRIGUEZ, RICHARD | Address on file | | | | | | | |
| 429012 | RAMOS RODRIGUEZ, ROBERTO | Address on file | | | | | | | |
| 429013 | RAMOS RODRIGUEZ, ROBERTO | Address on file | | | | | | | |
| 429014 | RAMOS RODRIGUEZ, ROBERTO | Address on file | | | | | | | |
| 429015 | RAMOS RODRIGUEZ, ROBERTO | Address on file | | | | | | | |
| 429016 | RAMOS RODRIGUEZ, ROSA | Address on file | | | | | | | |
| 429017 | RAMOS RODRIGUEZ, ROSA J | Address on file | | | | | | | |
| 429018 | RAMOS RODRIGUEZ, ROSARIO | Address on file | | | | | | | |
| 429019 | RAMOS RODRIGUEZ, RUTH W. | Address on file | | | | | | | |
| 429020 | RAMOS RODRIGUEZ, SAMAYRA | Address on file | | | | | | | |
| 429021 | RAMOS RODRIGUEZ, SAMUEL | Address on file | | | | | | | |
| 1871645 | Ramos Rodriguez, Sandra Ivette | Address on file | | | | | | | |
| 429022 | RAMOS RODRIGUEZ, SANTOS | Address on file | | | | | | | |
| 1259214 | RAMOS RODRIGUEZ, SANTOS | Address on file | | | | | | | |
| 429023 | RAMOS RODRIGUEZ, SANTOS J | Address on file | | | | | | | |
| 429024 | RAMOS RODRIGUEZ, SAUL | Address on file | | | | | | | |
| 429025 | RAMOS RODRIGUEZ, SONIA S | Address on file | | | | | | | |
| 2050567 | Ramos Rodriguez, Sonia Susana | Address on file | | | | | | | |
| 429026 | RAMOS RODRIGUEZ, SORLIZ | Address on file | | | | | | | |
| 429027 | RAMOS RODRIGUEZ, TONY | Address on file | | | | | | | |
| 812945 | RAMOS RODRIGUEZ, VICTOR | Address on file | | | | | | | |
| 1981263 | RAMOS RODRIGUEZ, VICTOR A. | Address on file | | | | | | | |
| 429028 | RAMOS RODRIGUEZ, VICTOR J | Address on file | | | | | | | |
| 429029 | RAMOS RODRIGUEZ, VICTOR L. | Address on file | | | | | | | |
| 429030 | RAMOS RODRIGUEZ, VIRGEN | Address on file | | | | | | | |
| 429031 | RAMOS RODRIGUEZ, WANDA | Address on file | | | | | | | |
| 812946 | RAMOS RODRIGUEZ, WANDA | Address on file | | | | | | | |
| 812947 | RAMOS RODRIGUEZ, WANDA | Address on file | | | | | | | |
| 429032 | RAMOS RODRIGUEZ, WANDA | Address on file | | | | | | | |
| 1700308 | Ramos Rodriguez, Wanda | Address on file | | | | | | | |
| 429033 | RAMOS RODRIGUEZ, WANDALID | Address on file | | | | | | | |
| 1760067 | Ramos Rodriguez, William | Address on file | | | | | | | |
| 1760067 | Ramos Rodriguez, William | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1642 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 429034 | Ramos Rodriguez, William | Address on file | | | | | | | |
| 429035 | RAMOS RODRIGUEZ, WILMA E | Address on file | | | | | | | |
| 429036 | RAMOS RODRIGUEZ, WILSON | Address on file | | | | | | | |
| 1259215 | RAMOS RODRIGUEZ, XAVIER | Address on file | | | | | | | |
| 1259216 | RAMOS RODRIGUEZ, YADIRA | Address on file | | | | | | | |
| 429038 | RAMOS RODRIGUEZ, YAITZA | Address on file | | | | | | | |
| 429039 | RAMOS RODRIGUEZ, YAMILETTE | Address on file | | | | | | | |
| 429040 | RAMOS RODRIGUEZ, YANILDA | Address on file | | | | | | | |
| 429041 | RAMOS RODRIGUEZ, YARA | Address on file | | | | | | | |
| 812948 | RAMOS RODRIGUEZ, YARA Y | Address on file | | | | | | | |
| 429042 | RAMOS RODRIGUEZ, YOLIANNA | Address on file | | | | | | | |
| 812949 | RAMOS RODRIGUEZ, YOLIANNA | Address on file | | | | | | | |
| 1939148 | Ramos Rodriguez, Diana E. | Address on file | | | | | | | |
| 429043 | RAMOS ROJAS, GUILLERMO | Address on file | | | | | | | |
| 429044 | RAMOS ROJAS, JOANNA | Address on file | | | | | | | |
| 429045 | RAMOS ROJAS, JOSUE | Address on file | | | | | | | |
| 429046 | RAMOS ROJAS, MARIA J | Address on file | | | | | | | |
| 429047 | RAMOS ROJAS, NEMESIO | Address on file | | | | | | | |
| 429048 | RAMOS ROJAS, SOFIA M. | Address on file | | | | | | | |
| 429049 | RAMOS ROJAS, YALIZ | Address on file | | | | | | | |
| 429050 | RAMOS ROLDAN, IVETTE M | Address on file | | | | | | | |
| 1536872 | RAMOS ROLDAN, JOSE A. | Address on file | | | | | | | |
| 429052 | RAMOS ROLON, CARMEN | Address on file | | | | | | | |
| 429053 | RAMOS ROLON, CARMEN I | Address on file | | | | | | | |
| 429054 | RAMOS ROLON, DAISY E. | Address on file | | | | | | | |
| 429055 | RAMOS ROLON, JANET | Address on file | | | | | | | |
| 429056 | RAMOS ROLON, MARIA D | Address on file | | | | | | | |
| 429057 | RAMOS ROLON, OFELIA | Address on file | | | | | | | |
| 429058 | RAMOS ROLON, PEDRO | Address on file | | | | | | | |
| 429059 | RAMOS ROLON, PEDRO | Address on file | | | | | | | |
| 429060 | RAMOS ROMAN MD, OSCAR E | Address on file | | | | | | | |
| 429061 | RAMOS ROMAN, ALBA | Address on file | | | | | | | |
| 429062 | RAMOS ROMAN, ANNETTE | Address on file | | | | | | | |
| 1918434 | Ramos Roman, Ausberto | Address on file | | | | | | | |
| 429063 | RAMOS ROMAN, BENJAMIN | Address on file | | | | | | | |
| 1976431 | RAMOS ROMAN, CARLOS | 149 B FRANCESHINI BDA GUAYDIA | | | | GAUYNILLA | PR | 00656 | |
| 429064 | Ramos Roman, Carlos | Address on file | | | | | | | |
| 429065 | RAMOS ROMAN, CARLOS | Address on file | | | | | | | |
| 429066 | RAMOS ROMAN, CARMEN | Address on file | | | | | | | |
| 429067 | Ramos Roman, David A | Address on file | | | | | | | |
| 429068 | RAMOS ROMAN, DELIA M. | Address on file | | | | | | | |
| 429069 | RAMOS ROMAN, EFREN | Address on file | | | | | | | |
| 429070 | RAMOS ROMAN, HECTOR | Address on file | | | | | | | |
| 812951 | RAMOS ROMAN, JAILINE | Address on file | | | | | | | |
| 429071 | RAMOS ROMAN, JANNAT K | Address on file | | | | | | | |
| 429072 | RAMOS ROMAN, JOHANNY | Address on file | | | | | | | |
| 429073 | RAMOS ROMAN, JOHN C. | Address on file | | | | | | | |
| 1632723 | Ramos Román, John C. | Address on file | | | | | | | |
| 429074 | RAMOS ROMAN, JORGE E. | Address on file | | | | | | | |
| 244151 | RAMOS ROMAN, JORGE L. | Address on file | | | | | | | |
| 429076 | RAMOS ROMAN, JOSE R | Address on file | | | | | | | |
| 429077 | RAMOS ROMAN, KEVIN J. | Address on file | | | | | | | |
| 812952 | RAMOS ROMAN, LISSETTE | Address on file | | | | | | | |
| 429078 | RAMOS ROMAN, LISSETTE M | Address on file | | | | | | | |
| 429079 | Ramos Roman, Luis Felipe | Address on file | | | | | | | |
| 429080 | RAMOS ROMAN, MANUEL | Address on file | | | | | | | |
| 429082 | RAMOS ROMAN, MARITZA | Address on file | | | | | | | |
| 429081 | Ramos Roman, Maritza | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1643 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1513066 | RAMOS ROMAN, MAYRA I. | Address on file | | | | | | | |
| 1855616 | Ramos Roman, Melvin L. | Address on file | | | | | | | |
| 429084 | RAMOS ROMAN, MIGDALIA | Address on file | | | | | | | |
| 429085 | RAMOS ROMAN, MIGUEL | Address on file | | | | | | | |
| 429086 | RAMOS ROMAN, NYDIA M. | Address on file | | | | | | | |
| 429087 | RAMOS ROMAN, PASTOR LUIS | Address on file | | | | | | | |
| 429088 | RAMOS ROMAN, RAFAEL A | Address on file | | | | | | | |
| 429089 | RAMOS ROMAN, RAQUEL | Address on file | | | | | | | |
| 429090 | Ramos Roman, Sixto | Address on file | | | | | | | |
| 812953 | RAMOS ROMAN, SUZETTE | Address on file | | | | | | | |
| 1945061 | RAMOS ROMAN, TOMASITA | Address on file | | | | | | | |
| 2038874 | Ramos Roman, Tomasita | Address on file | | | | | | | |
| 2064790 | RAMOS ROMAN, TOMASITA | Address on file | | | | | | | |
| 429091 | RAMOS ROMAN, TOMASITA | Address on file | | | | | | | |
| 2072842 | Ramos Roman, Wanda I | Address on file | | | | | | | |
| 429092 | RAMOS ROMAN, WANDA I | Address on file | | | | | | | |
| 429094 | RAMOS ROMAN, WILDA | Address on file | | | | | | | |
| 429095 | RAMOS ROMAN, WILLIAM | Address on file | | | | | | | |
| 1805664 | Ramos Roman, Zenaida | Address on file | | | | | | | |
| 429096 | RAMOS ROMAN, ZENAIDA | Address on file | | | | | | | |
| 429097 | RAMOS ROMAN, ZOE | Address on file | | | | | | | |
| 429099 | RAMOS ROMAN, ZORAIDA | Address on file | | | | | | | |
| 429100 | RAMOS ROMERO, ANA | Address on file | | | | | | | |
| 429101 | RAMOS ROMERO, ARCADIA | Address on file | | | | | | | |
| 429102 | RAMOS ROMERO, ELIUD | Address on file | | | | | | | |
| 429104 | RAMOS ROMERO, ISRAEL | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 429105 | RAMOS ROMERO, ISRAEL | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1421246 | RAMOS ROMERO, ISRAEL | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 429103 | Ramos Romero, Israel | Address on file | | | | | | | |
| 429106 | RAMOS ROMERO, LILLIAM | Address on file | | | | | | | |
| 1576405 | Ramos Romero, Nelson | Address on file | | | | | | | |
| 429108 | Ramos Ronda, Johnny | Address on file | | | | | | | |
| 812954 | RAMOS ROQUE, IDZOMARIE | Address on file | | | | | | | |
| 812955 | RAMOS ROQUE, IDZOMARIE | Address on file | | | | | | | |
| 429109 | RAMOS ROQUE, IDZOMARIE A | Address on file | | | | | | | |
| 429110 | RAMOS ROQUE, RAMON | Address on file | | | | | | | |
| 429111 | RAMOS ROSA, ADALYS | Address on file | | | | | | | |
| 429112 | RAMOS ROSA, ADELA | Address on file | | | | | | | |
| 429113 | RAMOS ROSA, AMALIA | Address on file | | | | | | | |
| 429114 | RAMOS ROSA, ANTONIO | Address on file | | | | | | | |
| 429115 | RAMOS ROSA, CARLOS | Address on file | | | | | | | |
| 1809309 | Ramos Rosa, Carlos A. | Address on file | | | | | | | |
| 1804644 | Ramos Rosa, Carlos A. | Address on file | | | | | | | |
| 1804644 | Ramos Rosa, Carlos A. | Address on file | | | | | | | |
| 854362 | RAMOS ROSA, EDWIN | Address on file | | | | | | | |
| 840067 | RAMOS ROSA, EDWIN J. | RR #6 BOX 9840 | | | | SAN JUAN | PR | 00926 | |
| 429116 | RAMOS ROSA, EDWIN J. | Address on file | | | | | | | |
| 429118 | RAMOS ROSA, FERNANDO R. | Address on file | | | | | | | |
| 429119 | RAMOS ROSA, GABRIEL | Address on file | | | | | | | |
| 1814898 | Ramos Rosa, Gabriel | Address on file | | | | | | | |
| 429120 | RAMOS ROSA, GEHANNA | Address on file | | | | | | | |
| 429121 | RAMOS ROSA, IRVIN Y | Address on file | | | | | | | |
| 429122 | RAMOS ROSA, JOSUE | Address on file | | | | | | | |
| 429123 | RAMOS ROSA, LUIS A. | Address on file | | | | | | | |
| 429124 | RAMOS ROSA, MILDRED | Address on file | | | | | | | |
| 812956 | RAMOS ROSA, NAIOMY | Address on file | | | | | | | |
| 429125 | RAMOS ROSA, RICARDO | Address on file | | | | | | | |
| 429126 | RAMOS ROSA, WANDA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1666208 | RAMOS ROSA, YAMARIS | Address on file | | | | | | | |
| 1741107 | RAMOS ROSA, YAMARIS | Address on file | | | | | | | |
| 429128 | RAMOS ROSA, YARLYN B. | Address on file | | | | | | | |
| 429129 | RAMOS ROSA, YISARELY | Address on file | | | | | | | |
| 429130 | RAMOS ROSADO MD, ANABELLE | Address on file | | | | | | | |
| 429131 | RAMOS ROSADO, ADA M | Address on file | | | | | | | |
| 1835317 | RAMOS ROSADO, ALEX A. | Address on file | | | | | | | |
| 429132 | RAMOS ROSADO, ANABELLE | Address on file | | | | | | | |
| 429133 | RAMOS ROSADO, CARMEN B. | Address on file | | | | | | | |
| 429134 | RAMOS ROSADO, CARMEN G | Address on file | | | | | | | |
| 1677386 | Ramos Rosado, Carmen G. | Address on file | | | | | | | |
| 429135 | RAMOS ROSADO, CARMEN M | Address on file | | | | | | | |
| 429098 | RAMOS ROSADO, CECILIA | Address on file | | | | | | | |
| 429117 | RAMOS ROSADO, DANIEL | Address on file | | | | | | | |
| 812957 | RAMOS ROSADO, DONNY | Address on file | | | | | | | |
| 429136 | RAMOS ROSADO, DONNY E | Address on file | | | | | | | |
| 1595380 | Ramos Rosado, Evelyn | Address on file | | | | | | | |
| 1595380 | Ramos Rosado, Evelyn | Address on file | | | | | | | |
| 812958 | RAMOS ROSADO, EVELYN | Address on file | | | | | | | |
| 429137 | RAMOS ROSADO, GISELA | Address on file | | | | | | | |
| 429138 | RAMOS ROSADO, GLORIA M | Address on file | | | | | | | |
| 429139 | Ramos Rosado, Henry | Address on file | | | | | | | |
| 429140 | RAMOS ROSADO, JANET | Address on file | | | | | | | |
| 429141 | RAMOS ROSADO, JANNETTE | LOMAS VERDES | J-3 CALLE ALMENDRA | | | BAYAMON | PR | 00956 | |
| 235659 | RAMOS ROSADO, JANNETTE | Address on file | | | | | | | |
| 429142 | RAMOS ROSADO, JENNIFER | Address on file | | | | | | | |
| 812419 | RAMOS ROSADO, JUAN | Address on file | | | | | | | |
| 2127289 | Ramos Rosado, Juana C | Address on file | | | | | | | |
| 429143 | RAMOS ROSADO, JUNIOR | Address on file | | | | | | | |
| 429144 | RAMOS ROSADO, LIZBETH | Address on file | | | | | | | |
| 429145 | RAMOS ROSADO, LIZBETH | Address on file | | | | | | | |
| 1916970 | Ramos Rosado, Lizbeth | Address on file | | | | | | | |
| 429146 | RAMOS ROSADO, LUIS A | Address on file | | | | | | | |
| 429147 | RAMOS ROSADO, LUIS A. | Address on file | | | | | | | |
| 429148 | RAMOS ROSADO, LUZ N. | Address on file | | | | | | | |
| 429149 | RAMOS ROSADO, MARIA C | Address on file | | | | | | | |
| 1628812 | Ramos Rosado, Maria Caridad | Address on file | | | | | | | |
| 1811015 | Ramos Rosado, Maria Caridad | Address on file | | | | | | | |
| 1837224 | Ramos Rosado, Maria Caridad | Address on file | | | | | | | |
| 1808368 | Ramos Rosado, Maria Caridad | Address on file | | | | | | | |
| 2063616 | Ramos Rosado, Maria Caridad | Address on file | | | | | | | |
| 812959 | RAMOS ROSADO, MARIANNE | Address on file | | | | | | | |
| 429150 | RAMOS ROSADO, MARIANNE D | Address on file | | | | | | | |
| 429151 | RAMOS ROSADO, MARINA | Address on file | | | | | | | |
| 2070345 | RAMOS ROSADO, MARINA | Address on file | | | | | | | |
| 429152 | RAMOS ROSADO, MAYRA R | Address on file | | | | | | | |
| 429153 | RAMOS ROSADO, MELISA | Address on file | | | | | | | |
| 429154 | RAMOS ROSADO, MIGUEL | Address on file | | | | | | | |
| 429155 | RAMOS ROSADO, MIGUEL | Address on file | | | | | | | |
| 429156 | RAMOS ROSADO, MILAGROS E | Address on file | | | | | | | |
| 429157 | RAMOS ROSADO, PEDRO A. | Address on file | | | | | | | |
| 429158 | RAMOS ROSADO, PEDRO I | Address on file | | | | | | | |
| 812960 | RAMOS ROSADO, PEDRO I | Address on file | | | | | | | |
| 429159 | RAMOS ROSADO, ROBERTO | Address on file | | | | | | | |
| 429160 | RAMOS ROSADO, ROLANDO | Address on file | | | | | | | |
| 429161 | RAMOS ROSADO, SHEILA | Address on file | | | | | | | |
| 812961 | RAMOS ROSADO, SHEILA | Address on file | | | | | | | |
| 429162 | RAMOS ROSADO, SUSANA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 429163 | RAMOS ROSADO, WANDA I | Address on file | | | | | | | |
| 1788342 | Ramos Rosado, Wanda I | Address on file | | | | | | | |
| 429164 | Ramos Rosado, Yashua | Address on file | | | | | | | |
| 429165 | RAMOS ROSADO, ZAYRA | Address on file | | | | | | | |
| 812962 | RAMOS ROSARIO, ADA A. | Address on file | | | | | | | |
| 1877484 | Ramos Rosario, Ada Aitza | Address on file | | | | | | | |
| 1833317 | Ramos Rosario, Ada Aitza | Address on file | | | | | | | |
| 1844165 | Ramos Rosario, Ada Aitza | Address on file | | | | | | | |
| 429166 | RAMOS ROSARIO, ADA AITZA | Address on file | | | | | | | |
| 429167 | RAMOS ROSARIO, ADILEN | Address on file | | | | | | | |
| 429168 | RAMOS ROSARIO, AIDA I | Address on file | | | | | | | |
| 429169 | Ramos Rosario, Alberto | Address on file | | | | | | | |
| 429170 | RAMOS ROSARIO, ALBERTO | Address on file | | | | | | | |
| 429171 | RAMOS ROSARIO, ANGEL M | Address on file | | | | | | | |
| 812963 | RAMOS ROSARIO, ANGEL M. | Address on file | | | | | | | |
| 812964 | RAMOS ROSARIO, APRIL J | Address on file | | | | | | | |
| 429172 | RAMOS ROSARIO, APRIL J | Address on file | | | | | | | |
| 429173 | RAMOS ROSARIO, ARMANDO | Address on file | | | | | | | |
| 429174 | RAMOS ROSARIO, BELIMAR | Address on file | | | | | | | |
| 2133537 | Ramos Rosario, Carlos A. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 429175 | RAMOS ROSARIO, CARLOS A. | Address on file | | | | | | | |
| 429176 | RAMOS ROSARIO, CARMELO | Address on file | | | | | | | |
| 429177 | RAMOS ROSARIO, CAROL | Address on file | | | | | | | |
| 429178 | RAMOS ROSARIO, CATHERINE | Address on file | | | | | | | |
| 429179 | RAMOS ROSARIO, DAINAMAR | Address on file | | | | | | | |
| 429180 | RAMOS ROSARIO, DANIEL | Address on file | | | | | | | |
| 429181 | RAMOS ROSARIO, DELIA E | Address on file | | | | | | | |
| 429182 | RAMOS ROSARIO, DIGNA E | Address on file | | | | | | | |
| 429183 | RAMOS ROSARIO, EDWIN | Address on file | | | | | | | |
| 429184 | RAMOS ROSARIO, EILEEN | Address on file | | | | | | | |
| 429185 | RAMOS ROSARIO, FRANCISCO | Address on file | | | | | | | |
| 429186 | RAMOS ROSARIO, HILDA I | Address on file | | | | | | | |
| 1760767 | Ramos Rosario, Iris M. | Address on file | | | | | | | |
| 429188 | RAMOS ROSARIO, IVONNE | Address on file | | | | | | | |
| 812965 | RAMOS ROSARIO, JACQUELINE | Address on file | | | | | | | |
| 429189 | RAMOS ROSARIO, JANET | Address on file | | | | | | | |
| 854364 | RAMOS ROSARIO, JANET | Address on file | | | | | | | |
| 429190 | RAMOS ROSARIO, JANET | Address on file | | | | | | | |
| 429191 | RAMOS ROSARIO, JAVIER | Address on file | | | | | | | |
| 429192 | RAMOS ROSARIO, JESUS | Address on file | | | | | | | |
| 429193 | RAMOS ROSARIO, JOSE A | Address on file | | | | | | | |
| 1640782 | Ramos Rosario, Jose A. | Address on file | | | | | | | |
| 1640190 | Ramos Rosario, José Á. | Address on file | | | | | | | |
| 1639797 | Ramos Rosario, Jose Angel | Address on file | | | | | | | |
| 429194 | RAMOS ROSARIO, JOSE D. | Address on file | | | | | | | |
| 429195 | RAMOS ROSARIO, KEILA | Address on file | | | | | | | |
| 1259217 | RAMOS ROSARIO, LAURA | Address on file | | | | | | | |
| 429196 | RAMOS ROSARIO, LUIS | Address on file | | | | | | | |
| 429197 | RAMOS ROSARIO, LUZ | Address on file | | | | | | | |
| 429198 | RAMOS ROSARIO, LUZ E. | Address on file | | | | | | | |
| 429199 | RAMOS ROSARIO, LUZ M | Address on file | | | | | | | |
| 2101613 | Ramos Rosario, Luz M | Address on file | | | | | | | |
| 2080639 | Ramos Rosario, Luz M. | Address on file | | | | | | | |
| 429200 | RAMOS ROSARIO, MAGDALENA | Address on file | | | | | | | |
| 429201 | RAMOS ROSARIO, MIGDALIA | Address on file | | | | | | | |
| 429202 | RAMOS ROSARIO, NITZA | Address on file | | | | | | | |
| 429203 | RAMOS ROSARIO, PEDRO | Address on file | | | | | | | |
| 429204 | Ramos Rosario, Pedro J | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1646 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 429205 | Ramos Rosario, Robert | Address on file | | | | | | | |
| 429206 | RAMOS ROSARIO, SAMUEL | Address on file | | | | | | | |
| 1920183 | Ramos Rosario, Walter Noel | Address on file | | | | | | | |
| 429208 | RAMOS ROSARIO, WALTER NOEL | Address on file | | | | | | | |
| 429209 | RAMOS ROSARIO, WANDA J | Address on file | | | | | | | |
| 429210 | Ramos Rosario, Wilton | Address on file | | | | | | | |
| 429211 | RAMOS ROSARIO, YASHIRA | Address on file | | | | | | | |
| 429212 | RAMOS ROSARIO, YSISMARIE | Address on file | | | | | | | |
| 429213 | RAMOS ROSARIO, ZAIDA | Address on file | | | | | | | |
| 429214 | RAMOS ROSAS, MAYRA | Address on file | | | | | | | |
| 429215 | RAMOS ROSAS, NELLYMARIE | Address on file | | | | | | | |
| 429216 | RAMOS ROSAS, YAIDI | Address on file | | | | | | | |
| 429217 | RAMOS ROSSY, JAVIER | Address on file | | | | | | | |
| 429218 | RAMOS ROSSY, MARICELY | Address on file | | | | | | | |
| 429219 | RAMOS ROVIRA, MARCOS | Address on file | | | | | | | |
| 429220 | RAMOS RUBIO, ADELA M | Address on file | | | | | | | |
| 812966 | RAMOS RUBIO, ADELA M | Address on file | | | | | | | |
| 429221 | RAMOS RUIZ, ALIENA | Address on file | | | | | | | |
| 429222 | RAMOS RUIZ, ANGEL | Address on file | | | | | | | |
| 429223 | RAMOS RUIZ, ANGELA | Address on file | | | | | | | |
| 429224 | Ramos Ruiz, Annette | Address on file | | | | | | | |
| 429225 | RAMOS RUIZ, ARTURO | Address on file | | | | | | | |
| 812967 | RAMOS RUIZ, ARTURO | Address on file | | | | | | | |
| 429226 | RAMOS RUIZ, CARLOS | Address on file | | | | | | | |
| 429227 | Ramos Ruiz, Carlos Manuel | Address on file | | | | | | | |
| 429228 | RAMOS RUIZ, FRANK | Address on file | | | | | | | |
| 429229 | RAMOS RUIZ, HARRY | Address on file | | | | | | | |
| 429230 | RAMOS RUIZ, HEYDHA | Address on file | | | | | | | |
| 429231 | RAMOS RUIZ, IMMER | Address on file | | | | | | | |
| 429232 | RAMOS RUIZ, IVELISSE | Address on file | | | | | | | |
| 429233 | RAMOS RUIZ, JESÚS | Address on file | | | | | | | |
| 812968 | RAMOS RUIZ, JONATHAN | Address on file | | | | | | | |
| 429234 | RAMOS RUIZ, JOSE L. | Address on file | | | | | | | |
| 429235 | RAMOS RUIZ, JUAN | Address on file | | | | | | | |
| 429236 | RAMOS RUIZ, LUISA JOSEFA | Address on file | | | | | | | |
| 429237 | RAMOS RUIZ, MARIA E | Address on file | | | | | | | |
| 2070272 | Ramos Ruiz, Miguel A. | Address on file | | | | | | | |
| 812969 | RAMOS RUIZ, MIRNA | Address on file | | | | | | | |
| 429238 | RAMOS RUIZ, MIRNA | Address on file | | | | | | | |
| 812970 | RAMOS RUIZ, MIRNA | Address on file | | | | | | | |
| 2054242 | Ramos Ruiz, Mirna A. | Address on file | | | | | | | |
| 429239 | RAMOS RUIZ, NANCY | Address on file | | | | | | | |
| 429240 | RAMOS RUIZ, NILDALIZ | Address on file | | | | | | | |
| 812971 | RAMOS RUIZ, NILDALIZ | Address on file | | | | | | | |
| 429241 | RAMOS RUIZ, OSVALDO | Address on file | | | | | | | |
| 429242 | RAMOS RUIZ, PETRONILA | Address on file | | | | | | | |
| 429243 | RAMOS RUIZ, ROBIN | Address on file | | | | | | | |
| 429244 | RAMOS RUIZ, WILLIAM | Address on file | | | | | | | |
| 812972 | RAMOS RULLAN, IRIS | Address on file | | | | | | | |
| 429245 | RAMOS RULLAN, IRIS N | Address on file | | | | | | | |
| 812973 | RAMOS RUPERTO, VIRGEN P | Address on file | | | | | | | |
| 429246 | RAMOS RUPERTO, VIRGEN P | Address on file | | | | | | | |
| 429247 | RAMOS SABATER, JOSE A. | Address on file | | | | | | | |
| 429248 | Ramos Sabater, Rosa M | Address on file | | | | | | | |
| 429249 | RAMOS SAENZ, CARLOS R | Address on file | | | | | | | |
| 429250 | RAMOS SAENZ, RAFAEL A. | Address on file | | | | | | | |
| 854365 | RAMOS SÁENZ, RAFAEL A. | Address on file | | | | | | | |
| 429251 | RAMOS SAEZ, AIDA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1647 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 429252 | RAMOS SAEZ, ANGEL | Address on file | | | | | | | |
| 2096865 | RAMOS SAEZ, ANGEL JOEL | Address on file | | | | | | | |
| 2097898 | Ramos Saez, Angel Joel | Address on file | | | | | | | |
| 429254 | RAMOS SAEZ, JUANITA | Address on file | | | | | | | |
| 429255 | RAMOS SAEZ, MARLENE J | Address on file | | | | | | | |
| 429256 | RAMOS SAEZ, ROSA M | Address on file | | | | | | | |
| 429257 | RAMOS SAEZ, YIMARIE | Address on file | | | | | | | |
| 429258 | RAMOS SALABARRIA, MILAGROS | Address on file | | | | | | | |
| 429259 | RAMOS SALAS, JULIO | Address on file | | | | | | | |
| 1567746 | RAMOS SALAS, MARISOL | Address on file | | | | | | | |
| 429260 | Ramos Salas, Marisol | Address on file | | | | | | | |
| 429261 | RAMOS SALCEDO, MIGUEL A | Address on file | | | | | | | |
| 429262 | RAMOS SALDANA, OMAYRA | Address on file | | | | | | | |
| 812974 | RAMOS SALDANA, OMAYRA | Address on file | | | | | | | |
| 429263 | RAMOS SALGADO, CARLOS | Address on file | | | | | | | |
| 429264 | RAMOS SALGADO, JUAN | Address on file | | | | | | | |
| 429265 | RAMOS SALGADO, LUIS | Address on file | | | | | | | |
| 429266 | RAMOS SALINAS, JEANETTE | Address on file | | | | | | | |
| 429267 | RAMOS SALINAS, MAYRA J. | Address on file | | | | | | | |
| 429268 | RAMOS SANABRIA, CARLOS A | Address on file | | | | | | | |
| 1766021 | Ramos Sanabria, Carlos A. | Address on file | | | | | | | |
| 429269 | RAMOS SANABRIA, CARMEN | Address on file | | | | | | | |
| 429270 | RAMOS SANABRIA, HECTOR | Address on file | | | | | | | |
| 429271 | RAMOS SANABRIA, IRIS I | Address on file | | | | | | | |
| 429272 | RAMOS SANABRIA, JOEL | Address on file | | | | | | | |
| 429273 | RAMOS SANABRIA, JOSE | Address on file | | | | | | | |
| 1966681 | Ramos Sanabria, Juan C. | Address on file | | | | | | | |
| 854366 | RAMOS SANABRIA, MARIA E. | Address on file | | | | | | | |
| 429274 | RAMOS SANABRIA, MARIA E. | Address on file | | | | | | | |
| 429275 | RAMOS SANABRIA, NITZA | Address on file | | | | | | | |
| 429276 | RAMOS SANABRIA, PAQUITA | Address on file | | | | | | | |
| 429277 | RAMOS SANABRIA, RICHARD | Address on file | | | | | | | |
| 2063806 | Ramos Sanabria, Yadira | Address on file | | | | | | | |
| 812976 | RAMOS SANABRIA, YADIRA | Address on file | | | | | | | |
| 429278 | RAMOS SANABRIA, YADIRA | Address on file | | | | | | | |
| 429279 | RAMOS SANCHEZ MD, KATHYA E | Address on file | | | | | | | |
| 429280 | RAMOS SANCHEZ, ADELAIDA | Address on file | | | | | | | |
| 429281 | RAMOS SANCHEZ, AIDA L | Address on file | | | | | | | |
| 429282 | RAMOS SANCHEZ, AIDA L | Address on file | | | | | | | |
| 429283 | Ramos Sanchez, Aida L. | Address on file | | | | | | | |
| 429284 | RAMOS SANCHEZ, ALCIDES | Address on file | | | | | | | |
| 429285 | RAMOS SANCHEZ, ALEXIS | Address on file | | | | | | | |
| 812977 | RAMOS SANCHEZ, ALEXIS | Address on file | | | | | | | |
| 429286 | RAMOS SANCHEZ, AUREA | Address on file | | | | | | | |
| 429287 | RAMOS SANCHEZ, CARLA | Address on file | | | | | | | |
| 812978 | RAMOS SANCHEZ, CARLOS | Address on file | | | | | | | |
| 429288 | RAMOS SANCHEZ, CARLOS E | Address on file | | | | | | | |
| 429290 | RAMOS SANCHEZ, CARLOS J. | Address on file | | | | | | | |
| 429289 | RAMOS SANCHEZ, CARLOS J. | Address on file | | | | | | | |
| 429291 | Ramos Sanchez, Carlos M | Address on file | | | | | | | |
| 429292 | RAMOS SANCHEZ, CARMEN J | Address on file | | | | | | | |
| 429293 | RAMOS SANCHEZ, CARMEN L | Address on file | | | | | | | |
| 429294 | RAMOS SANCHEZ, CARMEN L | Address on file | | | | | | | |
| 812979 | RAMOS SANCHEZ, CARMEN L. | Address on file | | | | | | | |
| 429295 | RAMOS SANCHEZ, CARMEN M | Address on file | | | | | | | |
| 429296 | RAMOS SANCHEZ, CRISTINA | Address on file | | | | | | | |
| 812980 | RAMOS SANCHEZ, DAVID | Address on file | | | | | | | |
| 429297 | RAMOS SANCHEZ, DAVID | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 429298 | RAMOS SANCHEZ, DAVID | Address on file | | | | | | | |
| 2160230 | Ramos Sanchez, Domingo | Address on file | | | | | | | |
| 429299 | RAMOS SANCHEZ, EDGARDO | Address on file | | | | | | | |
| 429300 | Ramos Sanchez, Emily | Address on file | | | | | | | |
| 1421247 | RAMOS SÁNCHEZ, EMILY | FERNANDO SANTIAGO ORTIZ | URB MANS SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| 1615554 | RAMOS SÁNCHEZ, EMILY | Address on file | | | | | | | |
| 429301 | RAMOS SÁNCHEZ, EMILY | Address on file | | | | | | | |
| 429302 | RAMOS SANCHEZ, ERNESTINA | Address on file | | | | | | | |
| 812981 | RAMOS SANCHEZ, EUGENIO | Address on file | | | | | | | |
| 429303 | RAMOS SANCHEZ, EUGENIO | Address on file | | | | | | | |
| 429304 | RAMOS SANCHEZ, EVELYN | Address on file | | | | | | | |
| 1856346 | Ramos Sanchez, Evelyn | Address on file | | | | | | | |
| 2157695 | Ramos Sanchez, Hector | Address on file | | | | | | | |
| 429305 | RAMOS SANCHEZ, HECTOR | Address on file | | | | | | | |
| 429306 | RAMOS SANCHEZ, HECTOR | Address on file | | | | | | | |
| 429307 | RAMOS SANCHEZ, HECTOR M | Address on file | | | | | | | |
| 2104790 | Ramos Sanchez, Ivonne | Address on file | | | | | | | |
| 2108472 | Ramos Sanchez, Ivonne | Address on file | | | | | | | |
| 429308 | RAMOS SANCHEZ, IVONNE | Address on file | | | | | | | |
| 812982 | RAMOS SANCHEZ, JACKELINE | Address on file | | | | | | | |
| 429309 | RAMOS SANCHEZ, JAVIER | Address on file | | | | | | | |
| 429310 | RAMOS SANCHEZ, JEANNETTE | Address on file | | | | | | | |
| 2162210 | Ramos Sanchez, Jorge | Address on file | | | | | | | |
| 429311 | RAMOS SANCHEZ, JOSE L. | Address on file | | | | | | | |
| 429312 | RAMOS SANCHEZ, KAREN E | Address on file | | | | | | | |
| 429313 | RAMOS SANCHEZ, KARLA W. | Address on file | | | | | | | |
| 429314 | RAMOS SANCHEZ, LAURA | Address on file | | | | | | | |
| 429315 | RAMOS SANCHEZ, LINDA | Address on file | | | | | | | |
| 429316 | RAMOS SANCHEZ, LUIS | Address on file | | | | | | | |
| 429317 | RAMOS SANCHEZ, LUIS D | Address on file | | | | | | | |
| 1421248 | RAMOS SANCHEZ, LUIS DANIEL | DAVID D. RODRÍGUEZ VARGAS | PO BOX 29911 | | | SAN JUAN | PR | 00929 | |
| 1524960 | RAMOS SANCHEZ, LUIS DANIEL | Address on file | | | | | | | |
| 1524960 | RAMOS SANCHEZ, LUIS DANIEL | Address on file | | | | | | | |
| 429318 | RAMOS SANCHEZ, LYMARIS J | Address on file | | | | | | | |
| 1936230 | Ramos Sanchez, Maria | Address on file | | | | | | | |
| 429319 | RAMOS SANCHEZ, MARIA F | Address on file | | | | | | | |
| 812983 | RAMOS SANCHEZ, MARIA M | Address on file | | | | | | | |
| 429320 | RAMOS SANCHEZ, MARIBEL | Address on file | | | | | | | |
| 429321 | RAMOS SANCHEZ, MIGUEL | Address on file | | | | | | | |
| 429322 | RAMOS SANCHEZ, MIGUEL A | Address on file | | | | | | | |
| 429323 | RAMOS SANCHEZ, MINERVA | Address on file | | | | | | | |
| 429324 | RAMOS SANCHEZ, MINERVA | Address on file | | | | | | | |
| 429325 | RAMOS SANCHEZ, MYLEEN | Address on file | | | | | | | |
| 429326 | RAMOS SANCHEZ, NOELIA | Address on file | | | | | | | |
| 429327 | RAMOS SANCHEZ, NOEMI | Address on file | | | | | | | |
| 2091352 | Ramos Sanchez, Noemi | Address on file | | | | | | | |
| 2091352 | Ramos Sanchez, Noemi | Address on file | | | | | | | |
| 429328 | RAMOS SANCHEZ, NORMA | Address on file | | | | | | | |
| 429329 | RAMOS SANCHEZ, OLWIN | Address on file | | | | | | | |
| 2113466 | RAMOS SANCHEZ, OLWIN | Address on file | | | | | | | |
| 429330 | RAMOS SANCHEZ, RAFAEL | Address on file | | | | | | | |
| 429331 | Ramos Sanchez, Ramon | Address on file | | | | | | | |
| 429332 | RAMOS SANCHEZ, RAQUEL | Address on file | | | | | | | |
| 429333 | RAMOS SANCHEZ, RAUL | Address on file | | | | | | | |
| 429334 | RAMOS SANCHEZ, RITA J | Address on file | | | | | | | |
| 429335 | RAMOS SANCHEZ, SONNY | Address on file | | | | | | | |
| 429336 | RAMOS SANCHEZ, VICTOR M | Address on file | | | | | | | |
| 429337 | RAMOS SANCHEZ, WILFREDO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1649 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 429338 | RAMOS SANCHO, HARRY | Address on file | | | | | | | |
| 429339 | RAMOS SANES, VICTOR | Address on file | | | | | | | |
| 429340 | RAMOS SANJURJO, MIGUEL | Address on file | | | | | | | |
| 429342 | RAMOS SANTA, CARLOS | Address on file | | | | | | | |
| 429343 | RAMOS SANTA,EDDIE L. | Address on file | | | | | | | |
| 429344 | RAMOS SANTANA, ADALBERTO | Address on file | | | | | | | |
| 429345 | RAMOS SANTANA, ADAM I. | Address on file | | | | | | | |
| 429346 | RAMOS SANTANA, ANIBAL | Address on file | | | | | | | |
| 429347 | RAMOS SANTANA, BENITO | Address on file | | | | | | | |
| 429348 | RAMOS SANTANA, BRENDA | Address on file | | | | | | | |
| 429349 | RAMOS SANTANA, CARMEN L. | Address on file | | | | | | | |
| 429350 | RAMOS SANTANA, CARMEN N | Address on file | | | | | | | |
| 429351 | RAMOS SANTANA, CONFESOR | Address on file | | | | | | | |
| 429352 | RAMOS SANTANA, DAVID | Address on file | | | | | | | |
| 429353 | RAMOS SANTANA, DAVID | Address on file | | | | | | | |
| 429354 | RAMOS SANTANA, EMILIA | Address on file | | | | | | | |
| 429355 | RAMOS SANTANA, GRISELL | Address on file | | | | | | | |
| 429356 | RAMOS SANTANA, IRIS | Address on file | | | | | | | |
| 429357 | Ramos Santana, Ismael | Address on file | | | | | | | |
| 429358 | Ramos Santana, Jose L | Address on file | | | | | | | |
| 429359 | RAMOS SANTANA, JUAN | Address on file | | | | | | | |
| 429360 | RAMOS SANTANA, LUIS | Address on file | | | | | | | |
| 429361 | RAMOS SANTANA, MARGIE A | Address on file | | | | | | | |
| 429362 | RAMOS SANTANA, MARIA | Address on file | | | | | | | |
| 812984 | RAMOS SANTANA, MAYRA | Address on file | | | | | | | |
| 429363 | RAMOS SANTANA, MERCEDES | Address on file | | | | | | | |
| 330468 | RAMOS SANTANA, MERCEDES I | Address on file | | | | | | | |
| 812985 | RAMOS SANTANA, MIGDALIA | Address on file | | | | | | | |
| 429364 | RAMOS SANTANA, MIGDALIA | Address on file | | | | | | | |
| 429365 | RAMOS SANTANA, OLGA M | Address on file | | | | | | | |
| 429366 | RAMOS SANTANA, RUNDALIMARIE | Address on file | | | | | | | |
| 429367 | RAMOS SANTANA, XIOMARA | Address on file | | | | | | | |
| 429368 | RAMOS SANTELL, CLARA I | Address on file | | | | | | | |
| 812986 | RAMOS SANTELL, CLARA I | Address on file | | | | | | | |
| 429369 | RAMOS SANTELL, GILBERT | Address on file | | | | | | | |
| 429370 | Ramos Santell, Guillermo | Address on file | | | | | | | |
| 1972138 | Ramos Santiago , Zoraida | Address on file | | | | | | | |
| 429371 | RAMOS SANTIAGO MD, SONIA | Address on file | | | | | | | |
| 429372 | RAMOS SANTIAGO, ADA I | Address on file | | | | | | | |
| 429373 | RAMOS SANTIAGO, ADALIS | Address on file | | | | | | | |
| 429374 | RAMOS SANTIAGO, ALMA | Address on file | | | | | | | |
| 429375 | RAMOS SANTIAGO, ALMA R | Address on file | | | | | | | |
| 429376 | RAMOS SANTIAGO, ANGEL A. | Address on file | | | | | | | |
| 1675493 | RAMOS SANTIAGO, ANGEL ALBERTO | Address on file | | | | | | | |
| 840714 | RAMOS SANTIAGO, ANGEL ALBERTO | Address on file | | | | | | | |
| 429377 | Ramos Santiago, Antonia | Address on file | | | | | | | |
| 812987 | RAMOS SANTIAGO, AWILDA | Address on file | | | | | | | |
| 429378 | RAMOS SANTIAGO, BERNY | Address on file | | | | | | | |
| 429379 | RAMOS SANTIAGO, BERTA | Address on file | | | | | | | |
| 429380 | RAMOS SANTIAGO, BETZAIDA | Address on file | | | | | | | |
| 429381 | Ramos Santiago, Bienvenido | Address on file | | | | | | | |
| 429382 | RAMOS SANTIAGO, BLANCA I | Address on file | | | | | | | |
| 1943107 | Ramos Santiago, Blanca I. | Address on file | | | | | | | |
| 429383 | RAMOS SANTIAGO, BRENDA I | Address on file | | | | | | | |
| 429384 | RAMOS SANTIAGO, BRENDA I. | Address on file | | | | | | | |
| 1673029 | RAMOS SANTIAGO, BRENDA I. | Address on file | | | | | | | |
| 812988 | RAMOS SANTIAGO, BRITZEIDA | Address on file | | | | | | | |
| 429385 | RAMOS SANTIAGO, CARLOS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 429386 | RAMOS SANTIAGO, CARLOS H | Address on file | | | | | | | |
| 429387 | Ramos Santiago, Carlos J. | Address on file | | | | | | | |
| 429388 | RAMOS SANTIAGO, CARMEN | Address on file | | | | | | | |
| 429389 | RAMOS SANTIAGO, CARMEN D. | Address on file | | | | | | | |
| 2208525 | Ramos Santiago, Carmen R. | Address on file | | | | | | | |
| 2208882 | RAMOS SANTIAGO, CARMEN R. | Address on file | | | | | | | |
| 812989 | RAMOS SANTIAGO, CECIANNE | Address on file | | | | | | | |
| 2147961 | Ramos Santiago, Confesor | Address on file | | | | | | | |
| 429392 | RAMOS SANTIAGO, CRISTIAN | Address on file | | | | | | | |
| 429394 | RAMOS SANTIAGO, DAISY | Address on file | | | | | | | |
| 429393 | RAMOS SANTIAGO, DAISY | Address on file | | | | | | | |
| 429395 | RAMOS SANTIAGO, DAMARIS | Address on file | | | | | | | |
| 429396 | RAMOS SANTIAGO, DAVID | Address on file | | | | | | | |
| 429397 | RAMOS SANTIAGO, DAVID | Address on file | | | | | | | |
| 429398 | RAMOS SANTIAGO, DAYMAR | Address on file | | | | | | | |
| 2031696 | Ramos Santiago, Derin Esther | Address on file | | | | | | | |
| 429399 | RAMOS SANTIAGO, DERVIN E | Address on file | | | | | | | |
| 429400 | RAMOS SANTIAGO, EDGARDO | Address on file | | | | | | | |
| 2147347 | Ramos Santiago, Edwin | Address on file | | | | | | | |
| 429401 | RAMOS SANTIAGO, ELIZABETH | Address on file | | | | | | | |
| 429402 | RAMOS SANTIAGO, ELVIN | Address on file | | | | | | | |
| 429403 | RAMOS SANTIAGO, EMMANUEL | Address on file | | | | | | | |
| 429404 | RAMOS SANTIAGO, ERNESTO | Address on file | | | | | | | |
| 1520118 | RAMOS SANTIAGO, ETS. AL, XAVIER J | Address on file | | | | | | | |
| 429405 | RAMOS SANTIAGO, FELICIDAD | Address on file | | | | | | | |
| 429406 | Ramos Santiago, Felix D | Address on file | | | | | | | |
| 429407 | RAMOS SANTIAGO, FRANCISCO | Address on file | | | | | | | |
| 429408 | RAMOS SANTIAGO, GABRIELA | Address on file | | | | | | | |
| 429409 | RAMOS SANTIAGO, GLADYS | Address on file | | | | | | | |
| 812990 | RAMOS SANTIAGO, GLORINET | Address on file | | | | | | | |
| 1962749 | Ramos Santiago, Glorinet | Address on file | | | | | | | |
| 429411 | RAMOS SANTIAGO, HECTOR | Address on file | | | | | | | |
| 429412 | RAMOS SANTIAGO, HECTOR L | Address on file | | | | | | | |
| 429413 | RAMOS SANTIAGO, HORVING | Address on file | | | | | | | |
| 429414 | RAMOS SANTIAGO, IDELISA | Address on file | | | | | | | |
| 429415 | RAMOS SANTIAGO, IRENES | Address on file | | | | | | | |
| 429416 | RAMOS SANTIAGO, IRIS YADIRA | Address on file | | | | | | | |
| 429417 | RAMOS SANTIAGO, IVAN | Address on file | | | | | | | |
| 429418 | RAMOS SANTIAGO, IVAN M | Address on file | | | | | | | |
| 429419 | RAMOS SANTIAGO, JAIME | Address on file | | | | | | | |
| 2208465 | Ramos Santiago, Jaime L | Address on file | | | | | | | |
| 2213703 | Ramos Santiago, Jaime L | Address on file | | | | | | | |
| 2211574 | Ramos Santiago, Jaimie L | Address on file | | | | | | | |
| 429420 | RAMOS SANTIAGO, JANITZIA | Address on file | | | | | | | |
| 429421 | RAMOS SANTIAGO, JANNETTE | Address on file | | | | | | | |
| 429422 | RAMOS SANTIAGO, JENNIFER | Address on file | | | | | | | |
| 429423 | RAMOS SANTIAGO, JERMY | Address on file | | | | | | | |
| 429424 | Ramos Santiago, Jesus M | Address on file | | | | | | | |
| 429425 | RAMOS SANTIAGO, JOHANNA | Address on file | | | | | | | |
| 429427 | RAMOS SANTIAGO, JORGE A | Address on file | | | | | | | |
| 429428 | RAMOS SANTIAGO, JOSE | Address on file | | | | | | | |
| 429430 | RAMOS SANTIAGO, JOSHUA | Address on file | | | | | | | |
| 429431 | RAMOS SANTIAGO, JUAN | Address on file | | | | | | | |
| 429432 | RAMOS SANTIAGO, JUAN A | Address on file | | | | | | | |
| 429433 | RAMOS SANTIAGO, JUANA | Address on file | | | | | | | |
| 812991 | RAMOS SANTIAGO, JUANA | Address on file | | | | | | | |
| 429434 | RAMOS SANTIAGO, JULIA | Address on file | | | | | | | |
| 429435 | RAMOS SANTIAGO, JULIO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1651 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 429436 | RAMOS SANTIAGO, JULIO M | Address on file | | | | | | | |
| 812992 | RAMOS SANTIAGO, KARINA | Address on file | | | | | | | |
| 429437 | RAMOS SANTIAGO, KARINA | Address on file | | | | | | | |
| 429438 | RAMOS SANTIAGO, KATECHARIANNE | Address on file | | | | | | | |
| 812993 | RAMOS SANTIAGO, KATIRIA | Address on file | | | | | | | |
| 429439 | RAMOS SANTIAGO, KEYLA D. | Address on file | | | | | | | |
| 1742012 | Ramos Santiago, Lidzaida | Address on file | | | | | | | |
| 429440 | RAMOS SANTIAGO, LIDZAIDA | Address on file | | | | | | | |
| 429441 | RAMOS SANTIAGO, LIZBETH | Address on file | | | | | | | |
| 429442 | RAMOS SANTIAGO, LUIS | Address on file | | | | | | | |
| 429443 | Ramos Santiago, Luis A. | Address on file | | | | | | | |
| 429444 | RAMOS SANTIAGO, LUZ | Address on file | | | | | | | |
| 429445 | RAMOS SANTIAGO, MAGDA | Address on file | | | | | | | |
| 429446 | RAMOS SANTIAGO, MAGDA I. | Address on file | | | | | | | |
| 2054531 | RAMOS SANTIAGO, MAGDA I. | Address on file | | | | | | | |
| 429447 | RAMOS SANTIAGO, MARCO | Address on file | | | | | | | |
| 429448 | Ramos Santiago, Marcos | Address on file | | | | | | | |
| 429449 | RAMOS SANTIAGO, MARIA T. | Address on file | | | | | | | |
| 429450 | RAMOS SANTIAGO, MARLENE | Address on file | | | | | | | |
| 429451 | RAMOS SANTIAGO, MARTA R. | Address on file | | | | | | | |
| 2125524 | Ramos Santiago, Maximina | Address on file | | | | | | | |
| 429452 | RAMOS SANTIAGO, MIGUEL | Address on file | | | | | | | |
| 429453 | RAMOS SANTIAGO, NATACHA | Address on file | | | | | | | |
| 1731229 | RAMOS SANTIAGO, NELIDA R | Address on file | | | | | | | |
| 429454 | RAMOS SANTIAGO, NELIDA R | Address on file | | | | | | | |
| 429455 | RAMOS SANTIAGO, NELSON | Address on file | | | | | | | |
| 429456 | RAMOS SANTIAGO, NITZA | Address on file | | | | | | | |
| 429957 | Ramos Santiago, Noel | Address on file | | | | | | | |
| 365951 | RAMOS SANTIAGO, NOEL | Address on file | | | | | | | |
| 429458 | RAMOS SANTIAGO, NYDIA | Address on file | | | | | | | |
| 429459 | RAMOS SANTIAGO, PEDRO | Address on file | | | | | | | |
| 429460 | Ramos Santiago, Rafael | Address on file | | | | | | | |
| 429461 | RAMOS SANTIAGO, RAFAEL | Address on file | | | | | | | |
| 429462 | Ramos Santiago, Raimundo | Address on file | | | | | | | |
| 429464 | RAMOS SANTIAGO, RICARDO | Address on file | | | | | | | |
| 429465 | RAMOS SANTIAGO, RICARDO | Address on file | | | | | | | |
| 429463 | RAMOS SANTIAGO, RICARDO | Address on file | | | | | | | |
| 429466 | RAMOS SANTIAGO, RICHARD L | Address on file | | | | | | | |
| 812995 | RAMOS SANTIAGO, RICHARD L | Address on file | | | | | | | |
| 429467 | RAMOS SANTIAGO, ROSAURA | Address on file | | | | | | | |
| 429468 | RAMOS SANTIAGO, SANDRA | Address on file | | | | | | | |
| 429469 | RAMOS SANTIAGO, SHIRLEY | Address on file | | | | | | | |
| 429470 | RAMOS SANTIAGO, SONIA | Address on file | | | | | | | |
| 429471 | RAMOS SANTIAGO, SONIA J. | Address on file | | | | | | | |
| 429472 | RAMOS SANTIAGO, SUELEY | Address on file | | | | | | | |
| 429473 | RAMOS SANTIAGO, VIVIAN | Address on file | | | | | | | |
| 812996 | RAMOS SANTIAGO, VIVIANA | Address on file | | | | | | | |
| 429474 | RAMOS SANTIAGO, WANDA M | Address on file | | | | | | | |
| 1421249 | RAMOS SANTIAGO, XAVIER J. | DENNISH. NUÑEZ | APARTADO 1142 | | | AIBONITO | PR | 00705 | |
| 429476 | RAMOS SANTIAGO, XAVIER J. | HECTOR OLIVERAS DELGADO | PO BOX 9024098 | | | SAN JUAN | PR | 00902-4098 | |
| 429477 | RAMOS SANTIAGO, XAVIER J. | HECTOR SANTIAGO RIVERA | 60 E CALLE ESTEBAN PADILLA | | | BAYAMON | PR | 00959 | |
| 429478 | RAMOS SANTIAGO, XAVIER J. | VERONICA M. ORTIZ GALICHET | CENTRO INT. DE MERCADEO TORRE I | 100 CARR. 165 STE. 509 | | GUAYNABO | PR | 00968-8052 | |
| 2005107 | Ramos Santiago, Zoraida | Address on file | | | | | | | |
| 429479 | RAMOS SANTIAGO, ZORAIDA | Address on file | | | | | | | |
| 429480 | RAMOS SANTOS, ADOLFO | Address on file | | | | | | | |
| 429481 | RAMOS SANTOS, AIDA | Address on file | | | | | | | |
| 429482 | RAMOS SANTOS, ALBA N. | Address on file | | | | | | | |
| 429483 | RAMOS SANTOS, ANA L | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1652 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 812997 | RAMOS SANTOS, ANGELA R | Address on file | | | | | | | |
| 2004811 | Ramos Santos, Angela R. | Address on file | | | | | | | |
| 429484 | RAMOS SANTOS, ANTONIO | Address on file | | | | | | | |
| 429485 | RAMOS SANTOS, DAMIAN | Address on file | | | | | | | |
| 429486 | RAMOS SANTOS, EMMA | Address on file | | | | | | | |
| 1421250 | RAMOS SANTOS, EVELYN | BLAS H. MARRERO BETANCOURT | URB. SAN FELIZ CALLE 5 #2 ALTOS LOCAL #2 | | | COROZAL | PR | 00783 | |
| 429488 | RAMOS SANTOS, EVELYN | LCDO. BLAS H. MARRERO BETANCOURT | URB. SAN FELIZ | CALLE 5 #2 | ALTOS LOCAL #2 | COROZAL | PR | 00783 | |
| 812998 | RAMOS SANTOS, EVELYN | Address on file | | | | | | | |
| 429489 | RAMOS SANTOS, EVELYN | Address on file | | | | | | | |
| 429487 | RAMOS SANTOS, EVELYN | Address on file | | | | | | | |
| 429490 | RAMOS SANTOS, FRANCISCO | Address on file | | | | | | | |
| 812999 | RAMOS SANTOS, FRANSHELY | Address on file | | | | | | | |
| 813000 | RAMOS SANTOS, GLORIA | Address on file | | | | | | | |
| 429491 | RAMOS SANTOS, GLORIA M | Address on file | | | | | | | |
| 429492 | RAMOS SANTOS, JARINET | Address on file | | | | | | | |
| 429493 | RAMOS SANTOS, LUIS | Address on file | | | | | | | |
| 429494 | Ramos Santos, Maribel | Address on file | | | | | | | |
| 429495 | RAMOS SANTOS, MARITZA | Address on file | | | | | | | |
| 813001 | RAMOS SANTOS, MERELYS | Address on file | | | | | | | |
| 429496 | RAMOS SANTOS, MERELYS | Address on file | | | | | | | |
| 429497 | RAMOS SANTOS, MINERVA | Address on file | | | | | | | |
| 1421251 | RAMOS SANTOS, NELIDA | NINGUNO | URB. PARQUE LAS HACIENDAS CALLE OTAO F-9 | | | CAGUAS | PR | 00727 | |
| 429498 | RAMOS SANTOS, NELIDA | Address on file | | | | | | | |
| 813002 | RAMOS SANTOS, NELSON | Address on file | | | | | | | |
| 429499 | RAMOS SANTOS, NELSON | Address on file | | | | | | | |
| 1631312 | Ramos Santos, Othoniel | Address on file | | | | | | | |
| 429500 | RAMOS SANTOS, OTHONIEL | Address on file | | | | | | | |
| 813003 | RAMOS SANTOS, OTHONIEL | Address on file | | | | | | | |
| 429501 | RAMOS SANTOS, ZONAIDA | Address on file | | | | | | | |
| 429502 | RAMOS SCHARRON, FRANCIS | Address on file | | | | | | | |
| 429503 | RAMOS SCHARRON, JONATHAN | Address on file | | | | | | | |
| 429505 | Ramos Seda, Juan A | Address on file | | | | | | | |
| 429506 | Ramos Seda, Roberto | Address on file | | | | | | | |
| 429507 | RAMOS SEGARRA, JANET | Address on file | | | | | | | |
| 429508 | RAMOS SEGARRA, JOSE E | Address on file | | | | | | | |
| 429509 | RAMOS SEGUINOT, LUIS | Address on file | | | | | | | |
| 429510 | RAMOS SEGUINOT, LUIS F. | Address on file | | | | | | | |
| 813005 | RAMOS SEIN, BETHZAIDA | Address on file | | | | | | | |
| 429511 | RAMOS SEIN, BETHZAIDA | Address on file | | | | | | | |
| 429512 | RAMOS SEIN, MONSERRATE | Address on file | | | | | | | |
| 429513 | RAMOS SEIN, RAQUEL | Address on file | | | | | | | |
| 429514 | RAMOS SEMIDEY, JENNIFER | Address on file | | | | | | | |
| 429515 | RAMOS SEPULVEDA, EDWIN | Address on file | | | | | | | |
| 2049122 | Ramos Sepulveda, Maritza | Address on file | | | | | | | |
| 1824782 | RAMOS SEPULVEDA, MARITZA | Address on file | | | | | | | |
| 2056892 | Ramos Sepulveda, Maritza | Address on file | | | | | | | |
| 429516 | RAMOS SEPULVEDA, MARITZA | Address on file | | | | | | | |
| 429517 | RAMOS SEPULVEDA, ORBAN | Address on file | | | | | | | |
| 813006 | RAMOS SEPULVEDA, ROSA | Address on file | | | | | | | |
| 429518 | RAMOS SEPULVEDA, ROSA I | Address on file | | | | | | | |
| 429519 | RAMOS SEPULVEDA, VIVIANA | Address on file | | | | | | | |
| 429520 | RAMOS SERRANO, ADALIS | Address on file | | | | | | | |
| 429521 | RAMOS SERRANO, ALEJANDRO | Address on file | | | | | | | |
| 429522 | RAMOS SERRANO, CARMEN | Address on file | | | | | | | |
| 429523 | RAMOS SERRANO, CARMEN ELSA | Address on file | | | | | | | |
| 429524 | RAMOS SERRANO, CAROL | Address on file | | | | | | | |
| 813007 | RAMOS SERRANO, DEBORAH | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 429525 | RAMOS SERRANO, ELIZABETH | Address on file | | | | | | | |
| 429526 | RAMOS SERRANO, EMIBETH | Address on file | | | | | | | |
| 429527 | Ramos Serrano, Ernesto | Address on file | | | | | | | |
| 429528 | RAMOS SERRANO, ETANISLAO | Address on file | | | | | | | |
| 2101364 | Ramos Serrano, Felix | Address on file | | | | | | | |
| 2101364 | Ramos Serrano, Felix | Address on file | | | | | | | |
| 429529 | RAMOS SERRANO, FELIX | Address on file | | | | | | | |
| 429530 | RAMOS SERRANO, GAMALIER | Address on file | | | | | | | |
| 429531 | RAMOS SERRANO, GRISEL | Address on file | | | | | | | |
| 429532 | RAMOS SERRANO, GUARIONEX | Address on file | | | | | | | |
| 429533 | RAMOS SERRANO, GUARIONEX | Address on file | | | | | | | |
| 429534 | RAMOS SERRANO, HAYDEE | Address on file | | | | | | | |
| 2132912 | RAMOS SERRANO, IRNESTO | Address on file | | | | | | | |
| 813008 | RAMOS SERRANO, JESIMAR | Address on file | | | | | | | |
| 429535 | RAMOS SERRANO, JOSE E. | Address on file | | | | | | | |
| 429536 | RAMOS SERRANO, KAREN | Address on file | | | | | | | |
| 429537 | RAMOS SERRANO, LUIS | Address on file | | | | | | | |
| 429538 | RAMOS SERRANO, LUIS | Address on file | | | | | | | |
| 429539 | Ramos Serrano, Marcos A | Address on file | | | | | | | |
| 2132922 | RAMOS SERRANO, MARCOS A. | Address on file | | | | | | | |
| 429540 | RAMOS SERRANO, MARIA DEL C | Address on file | | | | | | | |
| 429541 | RAMOS SERRANO, MARIA E. | Address on file | | | | | | | |
| 429542 | RAMOS SERRANO, NILMARIE | Address on file | | | | | | | |
| 429543 | RAMOS SERRANO, NILSA I | Address on file | | | | | | | |
| 1959387 | Ramos Serrano, Nilsa I | Address on file | | | | | | | |
| 1966160 | Ramos Serrano, Nilsa I. | Address on file | | | | | | | |
| 2019034 | Ramos Serrano, Nilsa I. | Address on file | | | | | | | |
| 429544 | RAMOS SERRANO, NORMA | Address on file | | | | | | | |
| 429545 | RAMOS SERRANO, OLBILL | Address on file | | | | | | | |
| 813009 | RAMOS SERRANO, OLGA | Address on file | | | | | | | |
| 429546 | RAMOS SERRANO, OLGA I | Address on file | | | | | | | |
| 429547 | Ramos Serrano, Rafael | Address on file | | | | | | | |
| 429548 | RAMOS SERRANO, SAYLY | Address on file | | | | | | | |
| 1954145 | Ramos Serrano, Zoria I | Address on file | | | | | | | |
| 429550 | RAMOS SERRANO, ZORIA I | Address on file | | | | | | | |
| 1991586 | Ramos Serrano, Zoria I. | Address on file | | | | | | | |
| 1925088 | RAMOS SERRANO, ZORIA I. | Address on file | | | | | | | |
| 429551 | RAMOS SEVERINO, ANDREA | Address on file | | | | | | | |
| 429553 | RAMOS SIACA, PEDRO | Address on file | | | | | | | |
| 429554 | RAMOS SIERRA, BRUNILDA | Address on file | | | | | | | |
| 429555 | RAMOS SIERRA, JESSICA | Address on file | | | | | | | |
| 429556 | RAMOS SIERRA, JESSICA | Address on file | | | | | | | |
| 429557 | RAMOS SIERRA, VENTURA | Address on file | | | | | | | |
| 429558 | RAMOS SIERRA, ZULEIKA | Address on file | | | | | | | |
| 429559 | RAMOS SILVA, ANGEL | Address on file | | | | | | | |
| 429560 | Ramos Silva, Johnny | Address on file | | | | | | | |
| 429561 | RAMOS SILVA, KELVIN | Address on file | | | | | | | |
| 429562 | RAMOS SILVA, LESLIE | Address on file | | | | | | | |
| 429563 | RAMOS SILVA, LUIS | Address on file | | | | | | | |
| 813010 | RAMOS SILVA, RAMON | Address on file | | | | | | | |
| 429564 | RAMOS SILVA, RAMON A. | Address on file | | | | | | | |
| 813011 | RAMOS SILVA, SHAKIRA | Address on file | | | | | | | |
| 429566 | RAMOS SILVA, SHEILA | Address on file | | | | | | | |
| 813012 | RAMOS SILVA, SHEILA | Address on file | | | | | | | |
| 429567 | RAMOS SILVA, SHEILA | Address on file | | | | | | | |
| 429568 | RAMOS SILVAGNOLI, RAMON L | Address on file | | | | | | | |
| 1259219 | RAMOS SIMONS, CYNTHIA | Address on file | | | | | | | |
| 429569 | RAMOS SIMONS, VICTORIA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1654 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 429570 | RAMOS SOLA, DEBORA N | Address on file | | | | | | | |
| 849560 | RAMOS SOLER SONSIRE | 20 DELCASSE APTO 604 | | | | SAN JUAN | PR | 00907 | |
| 429571 | Ramos Soler, Lemid G | Address on file | | | | | | | |
| 429572 | RAMOS SOLER, MIGDALIA | Address on file | | | | | | | |
| 429573 | RAMOS SOLER, SONSIRE | Address on file | | | | | | | |
| 429574 | RAMOS SOLIS, RICARDO E | Address on file | | | | | | | |
| 429575 | RAMOS SOLLA, HECTOR | Address on file | | | | | | | |
| 429576 | RAMOS SOLLA, NORMA | Address on file | | | | | | | |
| 429577 | RAMOS SOLLA, SAULO | Address on file | | | | | | | |
| 429578 | RAMOS SON, KOREN | Address on file | | | | | | | |
| 813013 | RAMOS SOSA, AILEEN | Address on file | | | | | | | |
| 429579 | RAMOS SOSA, AILEEN M | Address on file | | | | | | | |
| 813014 | RAMOS SOSA, AILEEN M | Address on file | | | | | | | |
| 429580 | RAMOS SOSA, EDDIE | Address on file | | | | | | | |
| 429581 | Ramos Sosa, Eddie E | Address on file | | | | | | | |
| 429582 | RAMOS SOSA, JOSE L | Address on file | | | | | | | |
| 429583 | RAMOS SOSA, YONEL | Address on file | | | | | | | |
| 2158654 | Ramos Sostre, Julia | Address on file | | | | | | | |
| 429584 | RAMOS SOSTRE, YAHAIRA | Address on file | | | | | | | |
| 429585 | RAMOS SOTILLO, NESTOR | Address on file | | | | | | | |
| 429586 | RAMOS SOTO, ABIMAEL | Address on file | | | | | | | |
| 429587 | Ramos Soto, Alejandro | Address on file | | | | | | | |
| 429588 | RAMOS SOTO, ALLAN | Address on file | | | | | | | |
| 429589 | RAMOS SOTO, AMANDA MARIE | Address on file | | | | | | | |
| 429590 | RAMOS SOTO, ANA SOFIA | Address on file | | | | | | | |
| 429591 | RAMOS SOTO, ANGEL L | Address on file | | | | | | | |
| 429592 | RAMOS SOTO, ANGEL L. | Address on file | | | | | | | |
| 1952027 | Ramos Soto, Aracelis | Address on file | | | | | | | |
| 429593 | RAMOS SOTO, ARACELIS | Address on file | | | | | | | |
| 429594 | RAMOS SOTO, BRENDALYS J | Address on file | | | | | | | |
| 429595 | RAMOS SOTO, CARLOS | Address on file | | | | | | | |
| 429596 | Ramos Soto, Carmelo | Address on file | | | | | | | |
| 429597 | RAMOS SOTO, CARMEN N | Address on file | | | | | | | |
| 429598 | RAMOS SOTO, CHRISTIAN | Address on file | | | | | | | |
| 429599 | RAMOS SOTO, DANIEL | Address on file | | | | | | | |
| 1753962 | Ramos Soto, David | Address on file | | | | | | | |
| 429600 | RAMOS SOTO, DAVID | Address on file | | | | | | | |
| 429601 | RAMOS SOTO, DINELIA | Address on file | | | | | | | |
| 429602 | RAMOS SOTO, DIOMEDES | Address on file | | | | | | | |
| 429604 | RAMOS SOTO, EDGARDO | Address on file | | | | | | | |
| 429605 | RAMOS SOTO, EDGARDO | Address on file | | | | | | | |
| 429606 | RAMOS SOTO, EFRAIN | Address on file | | | | | | | |
| 429607 | RAMOS SOTO, ESTHER M | Address on file | | | | | | | |
| 429608 | RAMOS SOTO, FRANKLIN | Address on file | | | | | | | |
| 429609 | RAMOS SOTO, HAYDEE | Address on file | | | | | | | |
| 1463226 | RAMOS SOTO, IRMA I. | Address on file | | | | | | | |
| 429611 | RAMOS SOTO, IRMA I. | Address on file | | | | | | | |
| 670648 | RAMOS SOTO, IRMA I. | Address on file | | | | | | | |
| 429612 | RAMOS SOTO, ISRAEL | Address on file | | | | | | | |
| 429613 | RAMOS SOTO, IVAN | Address on file | | | | | | | |
| 429614 | RAMOS SOTO, JAVIER | Address on file | | | | | | | |
| 2044529 | Ramos Soto, Jessica | Address on file | | | | | | | |
| 429615 | RAMOS SOTO, JESSICA | Address on file | | | | | | | |
| 429616 | RAMOS SOTO, JO ANN | Address on file | | | | | | | |
| 429617 | Ramos Soto, Jorge L. | Address on file | | | | | | | |
| 1702988 | Ramos Soto, Jorge L. | Address on file | | | | | | | |
| 429618 | RAMOS SOTO, JOSE A | Address on file | | | | | | | |
| 429619 | RAMOS SOTO, JUAN A | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1655 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 429620 | RAMOS SOTO, JUAN M. | Address on file | | | | | | | |
| 429621 | RAMOS SOTO, LUIS A. | Address on file | | | | | | | |
| 429623 | RAMOS SOTO, LUZ S | Address on file | | | | | | | |
| 429624 | RAMOS SOTO, MARIA C | Address on file | | | | | | | |
| 429625 | RAMOS SOTO, MIGUEL | Address on file | | | | | | | |
| 429626 | RAMOS SOTO, MIGUEL A | Address on file | | | | | | | |
| 2224360 | Ramos Soto, Miguel A. | Address on file | | | | | | | |
| 429627 | RAMOS SOTO, MILDRED | Address on file | | | | | | | |
| 1844621 | Ramos Soto, Nancy | Address on file | | | | | | | |
| 1832440 | Ramos Soto, Nancy | Address on file | | | | | | | |
| 1837961 | Ramos Soto, Nancy | Address on file | | | | | | | |
| 429628 | RAMOS SOTO, NANCY | Address on file | | | | | | | |
| 813017 | RAMOS SOTO, NOEMI | Address on file | | | | | | | |
| 429630 | RAMOS SOTO, SAMUEL | Address on file | | | | | | | |
| 429631 | RAMOS SOTO, SANTIAGO | Address on file | | | | | | | |
| 429632 | RAMOS SOTO, SHEILA M | Address on file | | | | | | | |
| 429633 | RAMOS SOTO, WALFRIDO | Address on file | | | | | | | |
| 429634 | RAMOS SOTO, WILLIAM | Address on file | | | | | | | |
| 813018 | RAMOS SOTO, WILSON A | Address on file | | | | | | | |
| 813019 | RAMOS SOTO, YESENIA | Address on file | | | | | | | |
| 429635 | RAMOS SOTO, YOLANDA | Address on file | | | | | | | |
| 429636 | RAMOS SOTO, ZURIEL | Address on file | | | | | | | |
| 429637 | RAMOS SOTOMAYOR, LUIS | Address on file | | | | | | | |
| 429638 | RAMOS SOUFFRONT, JUAN | Address on file | | | | | | | |
| 429639 | RAMOS SOUFFRONT, JUAN R | Address on file | | | | | | | |
| 429640 | RAMOS SUAREZ, ANIBAL | Address on file | | | | | | | |
| 429641 | Ramos Suarez, Carlos | Address on file | | | | | | | |
| 429603 | RAMOS SUAREZ, FARIDA | Address on file | | | | | | | |
| 429642 | RAMOS SUAREZ, JESSENIA | Address on file | | | | | | | |
| 429643 | RAMOS SUAREZ, JESSENIA | Address on file | | | | | | | |
| 429644 | Ramos Suarez, Joel | Address on file | | | | | | | |
| 429645 | RAMOS SUAREZ, LISBETH | Address on file | | | | | | | |
| 813020 | RAMOS SUAREZ, NANCY | Address on file | | | | | | | |
| 1785008 | Ramos Suarez, Nancy | Address on file | | | | | | | |
| 429647 | RAMOS SUAREZ, NELSON | Address on file | | | | | | | |
| 429648 | Ramos Suarez, Santiago | Address on file | | | | | | | |
| 429649 | RAMOS SUAREZ, SERGIO | Address on file | | | | | | | |
| 429650 | RAMOS SUAREZ, VIRGINIA | Address on file | | | | | | | |
| 813021 | RAMOS SULTERO, CARMEN A | Address on file | | | | | | | |
| 429651 | RAMOS SURITA, JESSICA | Address on file | | | | | | | |
| 2030147 | Ramos Surita, Jessica | Address on file | | | | | | | |
| 429652 | RAMOS TALAVERA, IRMA | Address on file | | | | | | | |
| 813022 | RAMOS TALAVERA, IRMA M | Address on file | | | | | | | |
| 429653 | RAMOS TALAVERA, JESSENIA | Address on file | | | | | | | |
| 429654 | RAMOS TALAVERA, JESSENIA | Address on file | | | | | | | |
| 429655 | RAMOS TAVAREZ, ANGEL | Address on file | | | | | | | |
| 813023 | RAMOS TAVAREZ, JANITZA | Address on file | | | | | | | |
| 429656 | RAMOS TELLADO, GISELLE | Address on file | | | | | | | |
| 429657 | RAMOS TELLADO, HAYDEE | Address on file | | | | | | | |
| 429658 | RAMOS TELLADO, HAYDEE | Address on file | | | | | | | |
| 1670740 | Ramos Tellado, Haydee | Address on file | | | | | | | |
| 429659 | RAMOS TEXIDOR, JUAN | Address on file | | | | | | | |
| 429660 | RAMOS TIERRA MD, ROMAN | Address on file | | | | | | | |
| 429662 | RAMOS TIRADO, JOEL | Address on file | | | | | | | |
| 429663 | RAMOS TIRADO, LUC C | Address on file | | | | | | | |
| 1691952 | Ramos Tirado, Luz C. | Address on file | | | | | | | |
| 429664 | RAMOS TIRADO, MICHAEL | Address on file | | | | | | | |
| 429665 | RAMOS TIRADO, VIONETTE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 429666 | RAMOS TIRADO, WILFREDO | Address on file | | | | | | | |
| 429667 | RAMOS TOLEDO, ANA M | Address on file | | | | | | | |
| 429668 | RAMOS TOLEDO, GABRIEL | Address on file | | | | | | | |
| 429669 | RAMOS TOLEDO, NEREIDA | Address on file | | | | | | | |
| 429670 | RAMOS TOLEDO, ROSA B | Address on file | | | | | | | |
| 429671 | RAMOS TOLEDO, WANDA I. | Address on file | | | | | | | |
| 429672 | RAMOS TOLENTINO, ROSA | Address on file | | | | | | | |
| 813024 | RAMOS TOLENTINO, ROSA M | Address on file | | | | | | | |
| 429673 | RAMOS TOLLINCHI, LIZZIE | Address on file | | | | | | | |
| 429674 | RAMOS TORAL, ISABEL | Address on file | | | | | | | |
| 813025 | RAMOS TORO, ADA M | Address on file | | | | | | | |
| 429675 | RAMOS TORO, ANA L | Address on file | | | | | | | |
| 429676 | RAMOS TORO, BETHZAIDA | Address on file | | | | | | | |
| 2065335 | Ramos Toro, Dianne | Address on file | | | | | | | |
| 813027 | RAMOS TORRECH, CARMEN | Address on file | | | | | | | |
| 429677 | RAMOS TORRECH, CARMEN D | Address on file | | | | | | | |
| 429622 | RAMOS TORRECH, MIGUEL | Address on file | | | | | | | |
| 429678 | RAMOS TORRENS, ROBERTO | Address on file | | | | | | | |
| 429679 | RAMOS TORRENS, TAHIMI | Address on file | | | | | | | |
| 429680 | RAMOS TORRES MARRERO | Address on file | | | | | | | |
| 429681 | RAMOS TORRES, ABEDNEGO | Address on file | | | | | | | |
| 429682 | RAMOS TORRES, ABIGAIL | Address on file | | | | | | | |
| 429683 | RAMOS TORRES, ADA | Address on file | | | | | | | |
| 1908247 | RAMOS TORRES, ADA M. | Address on file | | | | | | | |
| 429684 | RAMOS TORRES, ADALBERTO | Address on file | | | | | | | |
| 429685 | RAMOS TORRES, AIDA L | Address on file | | | | | | | |
| 429686 | RAMOS TORRES, ALBA E | Address on file | | | | | | | |
| 429688 | RAMOS TORRES, ALEXIS | Address on file | | | | | | | |
| 429689 | RAMOS TORRES, ALEXIS | Address on file | | | | | | | |
| 429687 | Ramos Torres, Alexis | Address on file | | | | | | | |
| 429690 | RAMOS TORRES, ALFONSO L. | Address on file | | | | | | | |
| 429691 | RAMOS TORRES, ALFREDO | Address on file | | | | | | | |
| 429692 | RAMOS TORRES, ALICIA | Address on file | | | | | | | |
| 429693 | RAMOS TORRES, ANA I. | Address on file | | | | | | | |
| 429694 | RAMOS TORRES, ANABEL | Address on file | | | | | | | |
| 429695 | RAMOS TORRES, ANDRES | Address on file | | | | | | | |
| 429696 | RAMOS TORRES, ANELSIE | Address on file | | | | | | | |
| 429698 | RAMOS TORRES, ANGEL | Address on file | | | | | | | |
| 429697 | RAMOS TORRES, ANGEL | Address on file | | | | | | | |
| 429699 | RAMOS TORRES, ANGEL | Address on file | | | | | | | |
| 429700 | RAMOS TORRES, ANGEL | Address on file | | | | | | | |
| 429701 | RAMOS TORRES, ANGEL | Address on file | | | | | | | |
| 429702 | RAMOS TORRES, ANGEL | Address on file | | | | | | | |
| 2083714 | Ramos Torres, Angel L | Bo. Guayabal Calle 10 #293 | | | | Juana Diaz | PR | 00795-9515 | |
| 2083714 | Ramos Torres, Angel L | HC-5 Box 13417 | | | | Juana Diaz | PR | 00795-9515 | |
| 429703 | Ramos Torres, Angel L | Address on file | | | | | | | |
| 429704 | Ramos Torres, Angel L | Address on file | | | | | | | |
| 2196165 | Ramos Torres, Antonio J. | Address on file | | | | | | | |
| 429705 | RAMOS TORRES, BEATRIZ | Address on file | | | | | | | |
| 429706 | RAMOS TORRES, BRENDA | Address on file | | | | | | | |
| 429707 | RAMOS TORRES, CARLA | Address on file | | | | | | | |
| 429708 | RAMOS TORRES, CARLOS | Address on file | | | | | | | |
| 429709 | RAMOS TORRES, CARMEN M. | Address on file | | | | | | | |
| 854368 | RAMOS TORRES, CARMEN M. | Address on file | | | | | | | |
| 429710 | Ramos Torres, Carmen S. | Address on file | | | | | | | |
| 1956927 | Ramos Torres, David | Address on file | | | | | | | |
| 429711 | RAMOS TORRES, DAVID | Address on file | | | | | | | |
| 2003171 | RAMOS TORRES, DIONISIO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1657 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 429712 | RAMOS TORRES, EDITH | Address on file | | | | | | | |
| 429714 | RAMOS TORRES, EDWIN | Address on file | | | | | | | |
| 429713 | Ramos Torres, Edwin | Address on file | | | | | | | |
| 429715 | RAMOS TORRES, ELIZABETH | Address on file | | | | | | | |
| 1689570 | Ramos Torres, Elizabeth | Address on file | | | | | | | |
| 429716 | RAMOS TORRES, ENRIQUE | Address on file | | | | | | | |
| 429717 | RAMOS TORRES, EVELYN N | Address on file | | | | | | | |
| 1259220 | RAMOS TORRES, EVISAIN | Address on file | | | | | | | |
| 429719 | RAMOS TORRES, FRANCISCO | Address on file | | | | | | | |
| 429720 | RAMOS TORRES, FRANELIZ | Address on file | | | | | | | |
| 429721 | Ramos Torres, Gaby | Address on file | | | | | | | |
| 429722 | RAMOS TORRES, GERARDO | Address on file | | | | | | | |
| 429723 | RAMOS TORRES, GLORIA M | Address on file | | | | | | | |
| 429724 | RAMOS TORRES, GRETCHEN L | Address on file | | | | | | | |
| 813029 | RAMOS TORRES, GRISEL E | Address on file | | | | | | | |
| 429725 | RAMOS TORRES, GRISEL E | Address on file | | | | | | | |
| 2041081 | Ramos Torres, Hilda | Address on file | | | | | | | |
| 429726 | Ramos Torres, Hilda J | Address on file | | | | | | | |
| 2077273 | Ramos Torres, Hilda M | Address on file | | | | | | | |
| 429727 | RAMOS TORRES, HILDA M | Address on file | | | | | | | |
| 429728 | RAMOS TORRES, IRAIDA | Address on file | | | | | | | |
| 813030 | RAMOS TORRES, IRIS | Address on file | | | | | | | |
| 813031 | RAMOS TORRES, IRIS | Address on file | | | | | | | |
| 1916365 | Ramos Torres, Iris M | Address on file | | | | | | | |
| 429729 | RAMOS TORRES, IRIS M | Address on file | | | | | | | |
| 429731 | RAMOS TORRES, IRMA | Address on file | | | | | | | |
| 2046194 | Ramos Torres, Irma | Address on file | | | | | | | |
| 429732 | RAMOS TORRES, IRVING E. | Address on file | | | | | | | |
| 429733 | RAMOS TORRES, ISABEL | Address on file | | | | | | | |
| 1774782 | Ramos Torres, Isabel | Address on file | | | | | | | |
| 429734 | RAMOS TORRES, ISABEL | Address on file | | | | | | | |
| 429735 | RAMOS TORRES, JANNETTE M | Address on file | | | | | | | |
| 429736 | RAMOS TORRES, JOEL A. | Address on file | | | | | | | |
| 429737 | RAMOS TORRES, JONATHAN | Address on file | | | | | | | |
| 429738 | RAMOS TORRES, JONATHAN | Address on file | | | | | | | |
| 429739 | Ramos Torres, Jose | Address on file | | | | | | | |
| 429740 | RAMOS TORRES, JOSE | Address on file | | | | | | | |
| 429741 | RAMOS TORRES, JOSE | Address on file | | | | | | | |
| 429742 | RAMOS TORRES, JOSE A | Address on file | | | | | | | |
| 1421253 | RAMOS TORRES, JOSE L. | RAMÓN L. FIGUEROA VAZQUEZ | PO BOX 372545 | | | CAYEY | PR | 00737-2545 | |
| 1425737 | RAMOS TORRES, JOSE L. | Address on file | | | | | | | |
| 1421254 | RAMOS TORRES, JOSE LUIS | Address on file | | | | | | | |
| 1471890 | Ramos Torres, Jose Luis | Address on file | | | | | | | |
| 1793998 | Ramos Torres, Juan | Address on file | | | | | | | |
| 429744 | RAMOS TORRES, JULIA E | Address on file | | | | | | | |
| 429745 | Ramos Torres, Lazaro D. | Address on file | | | | | | | |
| 429746 | Ramos Torres, Leonel | Address on file | | | | | | | |
| 2053059 | Ramos Torres, Leonel | Address on file | | | | | | | |
| 429747 | RAMOS TORRES, LEONEL | Address on file | | | | | | | |
| 429748 | RAMOS TORRES, LESLIE M | Address on file | | | | | | | |
| 429749 | RAMOS TORRES, LIZETTE | Address on file | | | | | | | |
| 813032 | RAMOS TORRES, LOURDES | Address on file | | | | | | | |
| 429750 | RAMOS TORRES, LOURDES | Address on file | | | | | | | |
| 429751 | RAMOS TORRES, LUIS | Address on file | | | | | | | |
| 429752 | RAMOS TORRES, LUIS | Address on file | | | | | | | |
| 813033 | RAMOS TORRES, LUIS A | Address on file | | | | | | | |
| 429753 | RAMOS TORRES, LUISA E | Address on file | | | | | | | |
| 1987018 | Ramos Torres, Luisa Esther | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 429754 | RAMOS TORRES, LUZ | Address on file | | | | | | | |
| 429755 | RAMOS TORRES, LUZ I | Address on file | | | | | | | |
| 1425738 | RAMOS TORRES, LUZ M. | Address on file | | | | | | | |
| 429757 | RAMOS TORRES, LYDIA | Address on file | | | | | | | |
| 429758 | RAMOS TORRES, MARIA E | Address on file | | | | | | | |
| 429759 | RAMOS TORRES, MARIA E | Address on file | | | | | | | |
| 429760 | RAMOS TORRES, MARIA I | Address on file | | | | | | | |
| 813034 | RAMOS TORRES, MARIA I | Address on file | | | | | | | |
| 813035 | RAMOS TORRES, MARTA | Address on file | | | | | | | |
| 429761 | RAMOS TORRES, MARTA M | Address on file | | | | | | | |
| 429762 | RAMOS TORRES, MARTIN | Address on file | | | | | | | |
| 429763 | RAMOS TORRES, MARY G | Address on file | | | | | | | |
| 429764 | RAMOS TORRES, MIGUEL | Address on file | | | | | | | |
| 429765 | RAMOS TORRES, MIGUEL | Address on file | | | | | | | |
| 1758134 | Ramos Torres, Miguel A | Address on file | | | | | | | |
| 429766 | RAMOS TORRES, MIGUEL A. | Address on file | | | | | | | |
| 1675864 | Ramos Torres, Miguel A. | Address on file | | | | | | | |
| 854369 | RAMOS TORRES, MISAEL | Address on file | | | | | | | |
| 429767 | RAMOS TORRES, MISAEL | Address on file | | | | | | | |
| 429768 | RAMOS TORRES, NANCY | Address on file | | | | | | | |
| 429769 | RAMOS TORRES, NELSON | Address on file | | | | | | | |
| 429770 | RAMOS TORRES, NELSON L. | Address on file | | | | | | | |
| 429771 | RAMOS TORRES, NORMA E | Address on file | | | | | | | |
| 429772 | RAMOS TORRES, NORY ZOE | Address on file | | | | | | | |
| 429773 | RAMOS TORRES, NYDIA | Address on file | | | | | | | |
| 813037 | Ramos Torres, NYDIA | Address on file | | | | | | | |
| 429774 | RAMOS TORRES, NYDIA M | Address on file | | | | | | | |
| 429775 | RAMOS TORRES, PABLO | Address on file | | | | | | | |
| 429776 | RAMOS TORRES, PATRIA | Address on file | | | | | | | |
| 1604015 | RAMOS TORRES, PATRIA IVELISSE | Address on file | | | | | | | |
| 2023370 | RAMOS TORRES, PATRIA IVELISSE | Address on file | | | | | | | |
| 1654855 | Ramos Torres, Patria Ivelisse | Address on file | | | | | | | |
| 429777 | RAMOS TORRES, PATRICIA | Address on file | | | | | | | |
| 429778 | RAMOS TORRES, RAFAEL E. | Address on file | | | | | | | |
| 429779 | RAMOS TORRES, RAMON | Address on file | | | | | | | |
| 1965317 | Ramos Torres, Ramon | Address on file | | | | | | | |
| 2077010 | Ramos Torres, Ramon | Address on file | | | | | | | |
| 429780 | RAMOS TORRES, RAMONITA | Address on file | | | | | | | |
| 1933190 | Ramos Torres, Ramonita | Address on file | | | | | | | |
| 429781 | RAMOS TORRES, RAYSA | Address on file | | | | | | | |
| 429782 | RAMOS TORRES, RICARDO | Address on file | | | | | | | |
| 429783 | RAMOS TORRES, ROSA E | Address on file | | | | | | | |
| 1701417 | Ramos Torres, Rosa E. | Address on file | | | | | | | |
| 1763769 | RAMOS TORRES, ROSA E. | Address on file | | | | | | | |
| 429784 | RAMOS TORRES, SANDRA LIZ | Address on file | | | | | | | |
| 854370 | RAMOS TORRES, SANDRA LIZ | Address on file | | | | | | | |
| 429785 | RAMOS TORRES, SAURY | Address on file | | | | | | | |
| 429786 | RAMOS TORRES, SHELLY J | Address on file | | | | | | | |
| 429787 | RAMOS TORRES, SONIA N | Address on file | | | | | | | |
| 813038 | RAMOS TORRES, STEPHANIE | Address on file | | | | | | | |
| 429788 | RAMOS TORRES, VICENTE | Address on file | | | | | | | |
| 429789 | Ramos Torres, Wenceslao | Address on file | | | | | | | |
| 429790 | RAMOS TORRES, WILBERTO | Address on file | | | | | | | |
| 429792 | RAMOS TORRES, WILLIAM | Address on file | | | | | | | |
| 429793 | RAMOS TORRES, YAHAIRA D | Address on file | | | | | | | |
| 813039 | RAMOS TORRES, YAHAIRA D | Address on file | | | | | | | |
| 429794 | RAMOS TORRES, YOMARI | Address on file | | | | | | | |
| 429796 | RAMOS TORRES, ZORAIDA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 429795 | RAMOS TORRES, ZORAIDA | Address on file | | | | | | | |
| 429797 | RAMOS TORRES, ZULMA | Address on file | | | | | | | |
| 429798 | RAMOS TOSADO, INIABELL | Address on file | | | | | | | |
| 429799 | RAMOS TOSADO, MARYANDIE | Address on file | | | | | | | |
| 429800 | RAMOS TOSADO, MARYANDIE | Address on file | | | | | | | |
| 813040 | RAMOS TRABAL, LILLIAM | Address on file | | | | | | | |
| 429801 | RAMOS TRABAL, LILLIAM | Address on file | | | | | | | |
| 429802 | RAMOS TRABAL, LILLIAM | Address on file | | | | | | | |
| 813041 | RAMOS TRABAL, LILLIAM I | Address on file | | | | | | | |
| 1839592 | RAMOS TRABAL, LILLIAM I. | CAUC AZUCENA A-8 JARDINES DEL CARIBE | | | | MAYAGUEZ | PR | 00680 | |
| 1905517 | Ramos Trabal, Lilliam I. | Address on file | | | | | | | |
| 1554581 | Ramos Trabal, Lilliam I. | Address on file | | | | | | | |
| 813042 | RAMOS TRACY, TINA | Address on file | | | | | | | |
| 1864691 | Ramos Tracy, Tina M. | Address on file | | | | | | | |
| 2070953 | Ramos Tracy, Tina M. | Address on file | | | | | | | |
| 429803 | Ramos Tracy, Tina M. | Address on file | | | | | | | |
| 429804 | RAMOS TRANSPORT INC | BO PUEBLO NUEVO | 11 CALLE 6 | | | VEGA BAJA | PR | 00693 | |
| 429805 | RAMOS TRAVERSO, GLADYS | Address on file | | | | | | | |
| 429806 | RAMOS TRAVERSO, MINERVA | Address on file | | | | | | | |
| 429807 | RAMOS TRILLO, MANUEL | Address on file | | | | | | | |
| 1741152 | Ramos Trinidad, Carmen H. | Address on file | | | | | | | |
| 1773247 | RAMOS TRINIDAD, EMMA J | Address on file | | | | | | | |
| 429810 | RAMOS TRINIDAD, IDALIS | Address on file | | | | | | | |
| 429811 | RAMOS TRINIDAD, LUIS | Address on file | | | | | | | |
| 429812 | RAMOS TRINIDAD, MARIA DEL C | Address on file | | | | | | | |
| 429813 | RAMOS TRINIDAD, MARIE | Address on file | | | | | | | |
| 429814 | RAMOS TRINIDAD, MELISA M | Address on file | | | | | | | |
| 429815 | RAMOS TRINIDAD, NAYDA | Address on file | | | | | | | |
| 813043 | RAMOS TROCHE, GLADYS E | Address on file | | | | | | | |
| 429816 | RAMOS TROCHE, LIZAIDA | Address on file | | | | | | | |
| 429817 | Ramos Troche, Mildred E | Address on file | | | | | | | |
| 2175310 | RAMOS TUBENS, RAYMOND | PO BOX 760 | | | | SAN GERMAN | PR | 00683 | |
| 429819 | RAMOS TURULL, ELSIE | Address on file | | | | | | | |
| 854371 | RAMOS TURULL, ELSIE | Address on file | | | | | | | |
| 429820 | RAMOS TURULL, SALVADOR | Address on file | | | | | | | |
| 429821 | RAMOS UMPIERRE MD, ENRIQUE | Address on file | | | | | | | |
| 429822 | RAMOS URBINA, JOSE | Address on file | | | | | | | |
| 813044 | RAMOS URBINA, JOSE | Address on file | | | | | | | |
| 429823 | RAMOS URBINA, JOSE W | Address on file | | | | | | | |
| 429824 | RAMOS USERO, MARIA L | Address on file | | | | | | | |
| 429825 | Ramos Vachier, Manuel E | Address on file | | | | | | | |
| 429826 | RAMOS VALCARCEL, RUBEN | Address on file | | | | | | | |
| 429827 | RAMOS VALDEZ, ILEANA | Address on file | | | | | | | |
| 429828 | RAMOS VALDEZ, JUAN | Address on file | | | | | | | |
| 429829 | RAMOS VALE, DALIA | Address on file | | | | | | | |
| 429830 | RAMOS VALENCIA, MILAGROS | Address on file | | | | | | | |
| 1774356 | RAMOS VALENTIN JR., MELVIN | Address on file | | | | | | | |
| 429831 | RAMOS VALENTIN, ANA G | Address on file | | | | | | | |
| 429832 | RAMOS VALENTIN, ASTRID | Address on file | | | | | | | |
| 429833 | RAMOS VALENTIN, BARBARA | Address on file | | | | | | | |
| 429834 | Ramos Valentin, Carlos | Address on file | | | | | | | |
| 429835 | RAMOS VALENTIN, CARLOS S. | Address on file | | | | | | | |
| 429836 | RAMOS VALENTIN, CLARIBEL | Address on file | | | | | | | |
| 429837 | RAMOS VALENTIN, DARLEEN M | Address on file | | | | | | | |
| 429838 | RAMOS VALENTIN, GLADYS | Address on file | | | | | | | |
| 429839 | RAMOS VALENTIN, GLENDA | Address on file | | | | | | | |
| 429840 | Ramos Valentin, Henry | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1660 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 429841 | RAMOS VALENTIN, JESSICA S | Address on file | | | | | | | |
| 429842 | RAMOS VALENTIN, JOSE | Address on file | | | | | | | |
| 429843 | Ramos Valentin, Jose L | Address on file | | | | | | | |
| 429844 | RAMOS VALENTIN, JULIO A | Address on file | | | | | | | |
| 429845 | RAMOS VALENTIN, LAYLA A | Address on file | | | | | | | |
| 429846 | RAMOS VALENTIN, LUZ E | Address on file | | | | | | | |
| 429848 | RAMOS VALENTIN, MARIA E. | Address on file | | | | | | | |
| 429849 | RAMOS VALENTIN, MELVIN | Address on file | | | | | | | |
| 813045 | RAMOS VALENTIN, MELVIN | Address on file | | | | | | | |
| 429850 | RAMOS VALENTIN, NANCY | Address on file | | | | | | | |
| 429851 | RAMOS VALENTIN, OBED | Address on file | | | | | | | |
| 1651306 | Ramos Valentin, Risalina | Address on file | | | | | | | |
| 429853 | RAMOS VALENTIN, SAMUEL | Address on file | | | | | | | |
| 429853 | RAMOS VALENTIN, SAMUEL | Address on file | | | | | | | |
| 429854 | RAMOS VALENTIN, VANESSA | Address on file | | | | | | | |
| 429855 | RAMOS VALENTIN, VICTOR A | Address on file | | | | | | | |
| 429856 | RAMOS VALENTIN, VIVIANA | Address on file | | | | | | | |
| 429857 | RAMOS VALENTIN, WILFREDO | Address on file | | | | | | | |
| 429858 | RAMOS VALENTIN, WILMARY | Address on file | | | | | | | |
| 813047 | RAMOS VALERA, LYMARI E | Address on file | | | | | | | |
| 429859 | RAMOS VALLE, EDWIN | Address on file | | | | | | | |
| 429860 | RAMOS VALLE, FRANCHESCA | Address on file | | | | | | | |
| 1606332 | Ramos Valle, Gloria A | Box 2138 | | | | San German | PR | 00683 | |
| 429861 | RAMOS VALLE, GLORIA A | Address on file | | | | | | | |
| 1773003 | Ramos Valle, Isabel | Address on file | | | | | | | |
| 429862 | RAMOS VALLE, JANET | Address on file | | | | | | | |
| 429863 | RAMOS VALLE, JUAN | Address on file | | | | | | | |
| 429864 | RAMOS VALLE, SANDRA I | Address on file | | | | | | | |
| 1910757 | RAMOS VALLE, SANDRA IVETTE | Address on file | | | | | | | |
| 429865 | RAMOS VALLELLANES, MAYRA | Address on file | | | | | | | |
| 429866 | RAMOS VALLES, BERNARDO | Address on file | | | | | | | |
| 429867 | RAMOS VALLES, HELSONE | Address on file | | | | | | | |
| 2176530 | RAMOS VALLES, HELSONE | Address on file | | | | | | | |
| 2074155 | RAMOS VALLES, JACKELINE | Address on file | | | | | | | |
| 429868 | RAMOS VALLES, JACKELINE | Address on file | | | | | | | |
| 1893606 | Ramos Valles, Jackeline | Address on file | | | | | | | |
| 429869 | RAMOS VALLES, JOSE | Address on file | | | | | | | |
| 429870 | RAMOS VAN, GILBERTO | Address on file | | | | | | | |
| 429871 | RAMOS VARCARCEL, MARIA DEL C | Address on file | | | | | | | |
| 813048 | RAMOS VARELA, LYMARI | Address on file | | | | | | | |
| 429872 | RAMOS VARELA, LYMARIE E | Address on file | | | | | | | |
| 429873 | RAMOS VARELA, MIGUEL A | Address on file | | | | | | | |
| 813049 | RAMOS VARELA, MIGUEL A | Address on file | | | | | | | |
| 429874 | RAMOS VARELA, SHEILA L | Address on file | | | | | | | |
| 429875 | RAMOS VARGAS MD, LUIS R | Address on file | | | | | | | |
| 429876 | RAMOS VARGAS MD, LUZ N | Address on file | | | | | | | |
| 429877 | RAMOS VARGAS, DENISSE M. | Address on file | | | | | | | |
| 429878 | RAMOS VARGAS, EDWIN F | Address on file | | | | | | | |
| 429879 | RAMOS VARGAS, EMILY | Address on file | | | | | | | |
| 429881 | RAMOS VARGAS, FRANCISCO | Address on file | | | | | | | |
| 813050 | RAMOS VARGAS, IVAN | Address on file | | | | | | | |
| 429882 | RAMOS VARGAS, IVAN E | Address on file | | | | | | | |
| 429883 | RAMOS VARGAS, IVSANIA | Address on file | | | | | | | |
| 429884 | RAMOS VARGAS, JORGE | Address on file | | | | | | | |
| 429885 | Ramos Vargas, Jorge L | Address on file | | | | | | | |
| 429886 | Ramos Vargas, Jorge L | Address on file | | | | | | | |
| 1824445 | Ramos Vargas, Jose J | Address on file | | | | | | | |
| 429887 | Ramos Vargas, Jose J | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1565674 | Ramos Vargas, Jose J. | Address on file | | | | | | | |
| 1565674 | Ramos Vargas, Jose J. | Address on file | | | | | | | |
| 429888 | RAMOS VARGAS, JOSEFINA | Address on file | | | | | | | |
| 429889 | RAMOS VARGAS, JUAN | Address on file | | | | | | | |
| 429890 | Ramos Vargas, Julio A | Address on file | | | | | | | |
| 429891 | RAMOS VARGAS, KATHYA | Address on file | | | | | | | |
| 429892 | RAMOS VARGAS, LUIS | Address on file | | | | | | | |
| 429893 | Ramos Vargas, Luis A | Address on file | | | | | | | |
| 429894 | Ramos Vargas, Luis R | Address on file | | | | | | | |
| 813051 | RAMOS VARGAS, LUZ N | Address on file | | | | | | | |
| 429895 | RAMOS VARGAS, MARIA | Address on file | | | | | | | |
| 429896 | RAMOS VARGAS, MARIA | Address on file | | | | | | | |
| 429897 | RAMOS VARGAS, MARIA DEL P | Address on file | | | | | | | |
| 2205565 | RAMOS VARGAS, MARIA G. | Address on file | | | | | | | |
| 429898 | RAMOS VARGAS, NESTOR | Address on file | | | | | | | |
| 429899 | RAMOS VARGAS, OSCAR | Address on file | | | | | | | |
| 429900 | RAMOS VARGAS, PETER A | Address on file | | | | | | | |
| 429901 | RAMOS VARGAS, PILAR MARIE | Address on file | | | | | | | |
| 429902 | Ramos Vargas, Rafael | Address on file | | | | | | | |
| 429903 | RAMOS VARGAS, RAMON LUIS | Address on file | | | | | | | |
| 429904 | RAMOS VARGAS, REINALDO | Address on file | | | | | | | |
| 1580017 | RAMOS VARGAS, REINALDO | Address on file | | | | | | | |
| 429905 | RAMOS VARGAS, SAMUEL | Address on file | | | | | | | |
| 429906 | RAMOS VARGAS, YADITZA | Address on file | | | | | | | |
| 429907 | RAMOS VASALLO, MIGUEL | Address on file | | | | | | | |
| 1560900 | Ramos Vasquez, Gerardo J | Address on file | | | | | | | |
| 1985044 | Ramos Vazquez , Nilda E. | Address on file | | | | | | | |
| 849561 | RAMOS VAZQUEZ NAYDA | PO BOX 655 | | | | GUAYAMA | PR | 00785 | |
| 429908 | RAMOS VAZQUEZ, AIXA | Address on file | | | | | | | |
| 429909 | RAMOS VAZQUEZ, ANA | Address on file | | | | | | | |
| 429910 | RAMOS VAZQUEZ, ANA M | Address on file | | | | | | | |
| 429911 | RAMOS VAZQUEZ, ANAMARI | Address on file | | | | | | | |
| 429912 | RAMOS VAZQUEZ, ANAMARI | Address on file | | | | | | | |
| 2155986 | Ramos Vazquez, Angel L. | Address on file | | | | | | | |
| 613577 | RAMOS VAZQUEZ, ANTONIO | Address on file | | | | | | | |
| 429913 | RAMOS VAZQUEZ, ARIEL | Address on file | | | | | | | |
| 429914 | RAMOS VAZQUEZ, ARLENE | Address on file | | | | | | | |
| 429915 | RAMOS VAZQUEZ, ARNALDO | Address on file | | | | | | | |
| 429916 | RAMOS VAZQUEZ, AXEL | Address on file | | | | | | | |
| 429917 | RAMOS VAZQUEZ, BERNARDO | Address on file | | | | | | | |
| 813053 | RAMOS VAZQUEZ, BRENDA | Address on file | | | | | | | |
| 429918 | RAMOS VAZQUEZ, BRENDA L | Address on file | | | | | | | |
| 429880 | RAMOS VAZQUEZ, CARLOS | Address on file | | | | | | | |
| 813054 | RAMOS VAZQUEZ, CARLOS A | Address on file | | | | | | | |
| 429919 | RAMOS VAZQUEZ, CARLOS A | Address on file | | | | | | | |
| 813056 | RAMOS VAZQUEZ, CARMEN | Address on file | | | | | | | |
| 813057 | RAMOS VAZQUEZ, CELIMAR | Address on file | | | | | | | |
| 429921 | RAMOS VAZQUEZ, CELIMAR | Address on file | | | | | | | |
| 429922 | RAMOS VAZQUEZ, CESAR A. | Address on file | | | | | | | |
| 429923 | RAMOS VAZQUEZ, CLARIBEL | Address on file | | | | | | | |
| 813058 | RAMOS VAZQUEZ, CLARIBEL | Address on file | | | | | | | |
| 1618918 | RAMOS VAZQUEZ, CLARIBEL V. | Address on file | | | | | | | |
| 429924 | RAMOS VAZQUEZ, EDGARDO | Address on file | | | | | | | |
| 2209987 | Ramos Vazquez, Edgardo O. | Address on file | | | | | | | |
| 429925 | RAMOS VAZQUEZ, EDWIN | Address on file | | | | | | | |
| 429926 | RAMOS VAZQUEZ, ELSIE | Address on file | | | | | | | |
| 429927 | RAMOS VAZQUEZ, ELVIN | Address on file | | | | | | | |
| 429928 | RAMOS VAZQUEZ, EMILY | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1662 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 429929 | Ramos Vazquez, Enrique | Address on file | | | | | | | |
| 429930 | RAMOS VAZQUEZ, ENRIQUE | Address on file | | | | | | | |
| 813059 | RAMOS VAZQUEZ, ERIMAR | Address on file | | | | | | | |
| 429931 | RAMOS VAZQUEZ, ERIMAR | Address on file | | | | | | | |
| 429932 | RAMOS VAZQUEZ, ERNESTO V. | Address on file | | | | | | | |
| 429933 | RAMOS VAZQUEZ, FRANCHESCA | Address on file | | | | | | | |
| 429934 | RAMOS VAZQUEZ, GERALDINE | Address on file | | | | | | | |
| 429935 | RAMOS VAZQUEZ, HECTOR | Address on file | | | | | | | |
| 429936 | RAMOS VAZQUEZ, HECTOR A. | Address on file | | | | | | | |
| 429937 | Ramos Vazquez, Hector R | Address on file | | | | | | | |
| 429938 | RAMOS VAZQUEZ, HILDA E | Address on file | | | | | | | |
| 813060 | RAMOS VAZQUEZ, JAVIER | Address on file | | | | | | | |
| 429939 | RAMOS VAZQUEZ, JAVIER A | Address on file | | | | | | | |
| 429940 | RAMOS VAZQUEZ, JEAN | Address on file | | | | | | | |
| 429941 | RAMOS VAZQUEZ, JOSE | Address on file | | | | | | | |
| 429942 | RAMOS VAZQUEZ, JOSE | Address on file | | | | | | | |
| 429943 | RAMOS VAZQUEZ, JUAN | Address on file | | | | | | | |
| 429944 | RAMOS VAZQUEZ, JUAN | Address on file | | | | | | | |
| 1770621 | Ramos Vazquez, Juana | Address on file | | | | | | | |
| 429946 | RAMOS VAZQUEZ, KARLA | Address on file | | | | | | | |
| 429947 | RAMOS VAZQUEZ, KRITZIA | Address on file | | | | | | | |
| 429948 | RAMOS VAZQUEZ, KRITZIA | Address on file | | | | | | | |
| 429949 | RAMOS VAZQUEZ, LUIS | Address on file | | | | | | | |
| 813061 | RAMOS VAZQUEZ, LUIS J | Address on file | | | | | | | |
| 429950 | RAMOS VAZQUEZ, LUZ M | Address on file | | | | | | | |
| 429951 | RAMOS VAZQUEZ, MARIA C. | Address on file | | | | | | | |
| 813062 | RAMOS VAZQUEZ, MARIA M | Address on file | | | | | | | |
| 813063 | RAMOS VAZQUEZ, MARIA M | Address on file | | | | | | | |
| 429952 | RAMOS VAZQUEZ, MARIA M | Address on file | | | | | | | |
| 429953 | RAMOS VAZQUEZ, MARIBEL | Address on file | | | | | | | |
| 429954 | RAMOS VAZQUEZ, MICHAEL | Address on file | | | | | | | |
| 429955 | RAMOS VAZQUEZ, MIGUEL | Address on file | | | | | | | |
| 429956 | RAMOS VAZQUEZ, MILDRED | Address on file | | | | | | | |
| 429957 | RAMOS VAZQUEZ, MILTON | Address on file | | | | | | | |
| 429958 | RAMOS VAZQUEZ, MIRIAM | Address on file | | | | | | | |
| 429959 | RAMOS VAZQUEZ, MIRIAM | Address on file | | | | | | | |
| 2079161 | Ramos Vazquez, Miriam | Address on file | | | | | | | |
| 429960 | RAMOS VAZQUEZ, NELLY | Address on file | | | | | | | |
| 429961 | RAMOS VAZQUEZ, NILDA E | Address on file | | | | | | | |
| 1734947 | Ramos Vázquez, Nilda E. | Address on file | | | | | | | |
| 1621333 | RAMOS VAZQUEZ, NOELIA | Address on file | | | | | | | |
| 429962 | RAMOS VAZQUEZ, OMAYRA J | Address on file | | | | | | | |
| 429963 | RAMOS VAZQUEZ, OSCAR | Address on file | | | | | | | |
| 429964 | RAMOS VAZQUEZ, OSCAR | Address on file | | | | | | | |
| 429965 | RAMOS VAZQUEZ, PABLO | Address on file | | | | | | | |
| 429966 | RAMOS VAZQUEZ, PAULA | Address on file | | | | | | | |
| 429967 | RAMOS VAZQUEZ, PEDRO | Address on file | | | | | | | |
| 429968 | RAMOS VAZQUEZ, PEDRO | Address on file | | | | | | | |
| 429969 | Ramos Vazquez, Pedro J | Address on file | | | | | | | |
| 429970 | RAMOS VAZQUEZ, PEDRO J. | Address on file | | | | | | | |
| 429971 | Ramos Vazquez, Rafael | Address on file | | | | | | | |
| 429972 | RAMOS VAZQUEZ, RAFAEL | Address on file | | | | | | | |
| 429973 | RAMOS VAZQUEZ, RAMON | Address on file | | | | | | | |
| 429974 | RAMOS VAZQUEZ, ROBERTO | Address on file | | | | | | | |
| 429975 | RAMOS VAZQUEZ, ROSA | Address on file | | | | | | | |
| 429976 | RAMOS VAZQUEZ, SOMAR | Address on file | | | | | | | |
| 429977 | RAMOS VAZQUEZ, SOMAR | Address on file | | | | | | | |
| 429978 | RAMOS VAZQUEZ, SORAYA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1663 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 429979 | RAMOS VAZQUEZ, TOMASITA | Address on file | | | | | | | |
| 429980 | RAMOS VAZQUEZ, VANESA | Address on file | | | | | | | |
| 1715253 | RAMOS VAZQUEZ, VIRGEN | Address on file | | | | | | | |
| 429981 | RAMOS VAZQUEZ, VIRGEN | Address on file | | | | | | | |
| 429982 | RAMOS VAZQUEZ, WANDA | Address on file | | | | | | | |
| 429983 | RAMOS VAZQUEZ, WANDA I | Address on file | | | | | | | |
| 429984 | Ramos Vazquez, William | Address on file | | | | | | | |
| 429985 | RAMOS VAZQUEZ, XAVIER | Address on file | | | | | | | |
| 429986 | RAMOS VAZQUEZ, YAHAIRA | Address on file | | | | | | | |
| 429987 | RAMOS VEGA, AIDALIZ | Address on file | | | | | | | |
| 1259222 | RAMOS VEGA, AIXA | Address on file | | | | | | | |
| 429988 | RAMOS VEGA, ANGEL L. | Address on file | | | | | | | |
| 429989 | RAMOS VEGA, AWILDA | Address on file | | | | | | | |
| 813064 | RAMOS VEGA, AWILDA | Address on file | | | | | | | |
| 429990 | RAMOS VEGA, CANDIDO | Address on file | | | | | | | |
| 429991 | RAMOS VEGA, CARLOS | Address on file | | | | | | | |
| 429992 | RAMOS VEGA, CARLOS A. | Address on file | | | | | | | |
| 429993 | RAMOS VEGA, DAISY | Address on file | | | | | | | |
| 429994 | RAMOS VEGA, DALIA | Address on file | | | | | | | |
| 429995 | Ramos Vega, Daniel | Address on file | | | | | | | |
| 429996 | RAMOS VEGA, EDELMIRO | Address on file | | | | | | | |
| 429997 | RAMOS VEGA, EDWIN | Address on file | | | | | | | |
| 429998 | RAMOS VEGA, FRANCISCO | Address on file | | | | | | | |
| 429999 | RAMOS VEGA, FRANCISCO J | Address on file | | | | | | | |
| 430000 | Ramos Vega, Gladis E. | Address on file | | | | | | | |
| 430001 | RAMOS VEGA, HILDA | Address on file | | | | | | | |
| 430002 | RAMOS VEGA, JORGE | Address on file | | | | | | | |
| 430003 | RAMOS VEGA, JOSE | Address on file | | | | | | | |
| 430004 | RAMOS VEGA, JOSE D | Address on file | | | | | | | |
| 2155054 | Ramos Vega, Jose D | Address on file | | | | | | | |
| 1979350 | Ramos Vega, Jose R. | Address on file | | | | | | | |
| 430005 | RAMOS VEGA, JUAN E | Address on file | | | | | | | |
| 2106811 | RAMOS VEGA, JUAN. E. | Address on file | | | | | | | |
| 430006 | RAMOS VEGA, JUAN R | Address on file | | | | | | | |
| 430007 | RAMOS VEGA, KEENA | Address on file | | | | | | | |
| 430008 | RAMOS VEGA, LUIS D. | Address on file | | | | | | | |
| 430008 | RAMOS VEGA, LUIS D. | Address on file | | | | | | | |
| 430009 | RAMOS VEGA, LUZ | Address on file | | | | | | | |
| 813065 | RAMOS VEGA, LUZ E | Address on file | | | | | | | |
| 430010 | RAMOS VEGA, MARIELA | Address on file | | | | | | | |
| 1421255 | RAMOS VEGA, MARISOL | JUAN E. SERRANO SANTIAGO | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 430012 | RAMOS VEGA, MARISOL | Address on file | | | | | | | |
| 1515904 | Ramos Vega, Marisol | Address on file | | | | | | | |
| 1515904 | Ramos Vega, Marisol | Address on file | | | | | | | |
| 430013 | RAMOS VEGA, MARISOL | Address on file | | | | | | | |
| 430014 | RAMOS VEGA, NATIVIDAD | Address on file | | | | | | | |
| 813066 | RAMOS VEGA, NELLELY M. | Address on file | | | | | | | |
| 430015 | RAMOS VEGA, NOREYMA | Address on file | | | | | | | |
| 430016 | RAMOS VEGA, NOREYMA | Address on file | | | | | | | |
| 430017 | RAMOS VEGA, RAMON | Address on file | | | | | | | |
| 813067 | RAMOS VEGA, RAMON | Address on file | | | | | | | |
| 430018 | RAMOS VEGA, SANTINA | Address on file | | | | | | | |
| 430019 | RAMOS VEGA, WILFREDO | Address on file | | | | | | | |
| 430020 | RAMOS VEGA, WILLIAM | Address on file | | | | | | | |
| 1421256 | RAMOS VEGA, XAVIER | CARLOS A. GONZALEZ SOLER | 403 AVENIDA MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 430021 | Ramos Veguilla, Javier | Address on file | | | | | | | |
| 430022 | RAMOS VELAZCO, AIDA | Address on file | | | | | | | |
| 430023 | RAMOS VELAZQUEZ, AGAPITO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1664 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 430024 | RAMOS VELAZQUEZ, AGNES M. | Address on file | | | | | | | |
| 430025 | RAMOS VELAZQUEZ, ALBERTO | Address on file | | | | | | | |
| 430026 | RAMOS VELAZQUEZ, ANNETTE | Address on file | | | | | | | |
| 1870824 | Ramos Velazquez, Betsy E. | Address on file | | | | | | | |
| 430027 | RAMOS VELAZQUEZ, BRUNILDA | Address on file | | | | | | | |
| 813068 | RAMOS VELAZQUEZ, CAROL | Address on file | | | | | | | |
| 430028 | RAMOS VELAZQUEZ, CAROL | Address on file | | | | | | | |
| 813069 | RAMOS VELAZQUEZ, CATHERINE | Address on file | | | | | | | |
| 430029 | RAMOS VELAZQUEZ, DAVID J | Address on file | | | | | | | |
| 430030 | RAMOS VELAZQUEZ, EDWIN R | Address on file | | | | | | | |
| 430031 | RAMOS VELAZQUEZ, ELBA | Address on file | | | | | | | |
| 430032 | RAMOS VELAZQUEZ, EVELYN | Address on file | | | | | | | |
| 430033 | RAMOS VELAZQUEZ, FRANCISCO | Address on file | | | | | | | |
| 430034 | RAMOS VELAZQUEZ, GENOVEVA | Address on file | | | | | | | |
| 430035 | RAMOS VELAZQUEZ, GERARDO J. | Address on file | | | | | | | |
| 430037 | RAMOS VELAZQUEZ, GLADYS | Address on file | | | | | | | |
| 430036 | RAMOS VELAZQUEZ, GLADYS | Address on file | | | | | | | |
| 430038 | RAMOS VELAZQUEZ, GLORIMAR | Address on file | | | | | | | |
| 813070 | RAMOS VELAZQUEZ, JANADELYN | Address on file | | | | | | | |
| 430039 | RAMOS VELAZQUEZ, JEANNETTE | Address on file | | | | | | | |
| 430040 | RAMOS VELAZQUEZ, JUAN | Address on file | | | | | | | |
| 430041 | RAMOS VELAZQUEZ, JUAN | Address on file | | | | | | | |
| 430042 | RAMOS VELAZQUEZ, LOARINA | Address on file | | | | | | | |
| 430043 | RAMOS VELAZQUEZ, LUIS A | Address on file | | | | | | | |
| 430044 | RAMOS VELAZQUEZ, LUZ | Address on file | | | | | | | |
| 430045 | RAMOS VELAZQUEZ, LUZ | Address on file | | | | | | | |
| 430048 | RAMOS VELAZQUEZ, MARIA F | Address on file | | | | | | | |
| 430047 | RAMOS VELAZQUEZ, MARIA M. | Address on file | | | | | | | |
| 813071 | RAMOS VELAZQUEZ, MARIELYS | Address on file | | | | | | | |
| 813072 | RAMOS VELAZQUEZ, MIRTA | Address on file | | | | | | | |
| 1951798 | Ramos Velazquez, Mirta M | Address on file | | | | | | | |
| 2006569 | Ramos Velazquez, Mirta M. | Address on file | | | | | | | |
| 430050 | RAMOS VELAZQUEZ, ORLANDO | Address on file | | | | | | | |
| 430051 | RAMOS VELAZQUEZ, RAMON | Address on file | | | | | | | |
| 430052 | RAMOS VELAZQUEZ, RAMONA | Address on file | | | | | | | |
| 430053 | RAMOS VELAZQUEZ, ROSALINDA | Address on file | | | | | | | |
| 430054 | RAMOS VELAZQUEZ, SIXTO | Address on file | | | | | | | |
| 430055 | RAMOS VELEZ, ALCIDES N. | Address on file | | | | | | | |
| 430056 | RAMOS VELEZ, ANA | Address on file | | | | | | | |
| 430057 | RAMOS VELEZ, BRENDA | Address on file | | | | | | | |
| 430058 | RAMOS VELEZ, BRENDA I. | Address on file | | | | | | | |
| 430059 | RAMOS VELEZ, CARMEN G | Address on file | | | | | | | |
| 430060 | RAMOS VELEZ, CEDIA | Address on file | | | | | | | |
| 430061 | RAMOS VELEZ, CESAR | Address on file | | | | | | | |
| 430062 | RAMOS VELEZ, CLARISBEL | Address on file | | | | | | | |
| 430063 | RAMOS VELEZ, CYNTHIA E | Address on file | | | | | | | |
| 430064 | RAMOS VELEZ, DANIEL | Address on file | | | | | | | |
| 430065 | RAMOS VELEZ, EDGARDO | Address on file | | | | | | | |
| 430066 | RAMOS VELEZ, ELBA | Address on file | | | | | | | |
| 430067 | Ramos Velez, Eliezer | Address on file | | | | | | | |
| 430068 | RAMOS VELEZ, ELIEZER | Address on file | | | | | | | |
| 430069 | RAMOS VELEZ, FERNANDO | Address on file | | | | | | | |
| 813073 | RAMOS VELEZ, FERNANDO | Address on file | | | | | | | |
| 430070 | RAMOS VELEZ, HECTOR RAFAEL | Address on file | | | | | | | |
| 430071 | RAMOS VELEZ, IARA | Address on file | | | | | | | |
| 430072 | RAMOS VELEZ, IRAIDA | Address on file | | | | | | | |
| 430073 | RAMOS VELEZ, IRIS | Address on file | | | | | | | |
| 430074 | RAMOS VELEZ, JENCY | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2133458 | Ramos Velez, Jorge | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1748247 | RAMOS VELEZ, JORGE | Address on file | | | | | | | |
| 430075 | RAMOS VELEZ, JORGE A. | Address on file | | | | | | | |
| 430076 | Ramos Velez, Jorge Omar | Address on file | | | | | | | |
| 430078 | RAMOS VELEZ, JOSE M. | Address on file | | | | | | | |
| 430079 | RAMOS VELEZ, JUAN | Address on file | | | | | | | |
| 2115169 | Ramos Velez, Juan B | Address on file | | | | | | | |
| 430080 | RAMOS VELEZ, JUAN B | Address on file | | | | | | | |
| 430081 | Ramos Velez, Juan B. | Address on file | | | | | | | |
| 430082 | RAMOS VELEZ, JULIO | Address on file | | | | | | | |
| 430083 | RAMOS VELEZ, JULIO IRSON | Address on file | | | | | | | |
| 430084 | RAMOS VELEZ, JURISAM E. | Address on file | | | | | | | |
| 430085 | RAMOS VELEZ, KELVIN | Address on file | | | | | | | |
| 430086 | RAMOS VELEZ, LEILANNIE | Address on file | | | | | | | |
| 430087 | RAMOS VELEZ, LEMUEL | Address on file | | | | | | | |
| 430088 | RAMOS VELEZ, LESLIE A | Address on file | | | | | | | |
| 430090 | RAMOS VELEZ, LISANDRA | Address on file | | | | | | | |
| 834421 | Ramos Velez, Luis A. | Address on file | | | | | | | |
| 430091 | RAMOS VELEZ, LUIS A. | Address on file | | | | | | | |
| 430092 | RAMOS VELEZ, MADELINE | Address on file | | | | | | | |
| 430093 | RAMOS VELEZ, MARCOS A. | Address on file | | | | | | | |
| 430094 | RAMOS VELEZ, MARGARITA | Address on file | | | | | | | |
| 430095 | RAMOS VELEZ, MARIA I | Address on file | | | | | | | |
| 430096 | RAMOS VELEZ, MARISELYS | Address on file | | | | | | | |
| 430099 | RAMOS VELEZ, MARISOL | Address on file | | | | | | | |
| 430097 | RAMOS VELEZ, MARISOL | Address on file | | | | | | | |
| 430098 | RAMOS VELEZ, MARISOL | Address on file | | | | | | | |
| 1697238 | Ramos Velez, Marisol | Address on file | | | | | | | |
| 302768 | RAMOS VELEZ, MARISOL | Address on file | | | | | | | |
| 430046 | Ramos Velez, Maritza | Address on file | | | | | | | |
| 430100 | RAMOS VELEZ, MIGUEL | Address on file | | | | | | | |
| 1779757 | Ramos Velez, Milagros | Address on file | | | | | | | |
| 430101 | RAMOS VELEZ, MILAGROS | Address on file | | | | | | | |
| 430102 | RAMOS VELEZ, MINERVA | Address on file | | | | | | | |
| 430103 | RAMOS VELEZ, NAHIR | Address on file | | | | | | | |
| 430104 | RAMOS VELEZ, NEFTALY | Address on file | | | | | | | |
| 430105 | RAMOS VELEZ, OLGA Z. | Address on file | | | | | | | |
| 430106 | RAMOS VELEZ, OLGA Z. | Address on file | | | | | | | |
| 430107 | Ramos Velez, Oscar | Address on file | | | | | | | |
| 430108 | Ramos Velez, Pedro | Address on file | | | | | | | |
| 1257386 | RAMOS VELEZ, PEDRO | Address on file | | | | | | | |
| 430109 | RAMOS VELEZ, PEDRO | Address on file | | | | | | | |
| 430110 | Ramos Velez, Rafael | Address on file | | | | | | | |
| 430111 | RAMOS VELEZ, RICARDO | Address on file | | | | | | | |
| 430112 | RAMOS VELEZ, STEVEN | Address on file | | | | | | | |
| 430113 | RAMOS VELEZ, VICTOR | Address on file | | | | | | | |
| 1776243 | Ramos Velez, Vilma | Address on file | | | | | | | |
| 813074 | RAMOS VELEZ, VILMA | Address on file | | | | | | | |
| 813075 | RAMOS VELEZ, VILMA | Address on file | | | | | | | |
| 430114 | RAMOS VELEZ, VILMA L | Address on file | | | | | | | |
| 430115 | RAMOS VELEZ, XIOMARA | Address on file | | | | | | | |
| 430116 | RAMOS VELILLA, EVELYN | Address on file | | | | | | | |
| 430117 | RAMOS VELILLA, MARILU | Address on file | | | | | | | |
| 430118 | RAMOS VELLON, FANNY | Address on file | | | | | | | |
| 430119 | RAMOS VENDRELL, JUDITH | Address on file | | | | | | | |
| 430120 | RAMOS VENEDRELL, MINERVA | Address on file | | | | | | | |
| 430121 | RAMOS VERA, ARTURO | Address on file | | | | | | | |
| 430122 | RAMOS VERA, BRAULIO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1666 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1956700 | Ramos Vera, Braulio | Address on file | | | | | | | |
| 430123 | RAMOS VERA, LISANDRO | Address on file | | | | | | | |
| 430124 | RAMOS VERA, LUIS A. | Address on file | | | | | | | |
| 430125 | RAMOS VERA, MARIBEL | Address on file | | | | | | | |
| 430126 | RAMOS VERA, ROSITA | Address on file | | | | | | | |
| 430127 | RAMOS VERA, SANTOS | Address on file | | | | | | | |
| 430128 | Ramos Vera, Zulema | Address on file | | | | | | | |
| 430129 | RAMOS VERDEJO, MARTA I. | Address on file | | | | | | | |
| 430130 | RAMOS VERGARA, CARMEN Y | Address on file | | | | | | | |
| 1800079 | Ramos Vergara, Carmen Y. | Address on file | | | | | | | |
| 430131 | RAMOS VERGES, NIHURKA | Address on file | | | | | | | |
| 430132 | RAMOS VIALIZ, AWILDA | Address on file | | | | | | | |
| 430133 | Ramos Vializ, Edgar Roy | Address on file | | | | | | | |
| 1944546 | Ramos Vializ, Edgar Roy | Address on file | | | | | | | |
| 430134 | RAMOS VIAS, LUIS | Address on file | | | | | | | |
| 430136 | RAMOS VIAS, NELSON | Address on file | | | | | | | |
| 430135 | RAMOS VIAS, NELSON | Address on file | | | | | | | |
| 430137 | RAMOS VICENTE AGUSTIN | RICARDO GOYTIA DIAZ | PO BOX 360381 | | | SAN JUAN | PR | 00936-0381 | |
| 430138 | RAMOS VICENTE, ANA | Address on file | | | | | | | |
| 430139 | RAMOS VICENTE, CARLOS | Address on file | | | | | | | |
| 430140 | RAMOS VICENTE, CARLOS M. | Address on file | | | | | | | |
| 430141 | Ramos Vicente, Carlos R | Address on file | | | | | | | |
| 430142 | RAMOS VICENTE, WILLIAM | Address on file | | | | | | | |
| 430143 | RAMOS VIDAL, JUAN | Address on file | | | | | | | |
| 430144 | RAMOS VIDOT, MIGUEL | Address on file | | | | | | | |
| 430145 | RAMOS VIERA, MARIA A. | Address on file | | | | | | | |
| 430146 | RAMOS VIERA, NOEMI | Address on file | | | | | | | |
| 813076 | RAMOS VIERA, NOEMI | Address on file | | | | | | | |
| 430147 | RAMOS VIERA, OSCAR | Address on file | | | | | | | |
| 430148 | Ramos Viera, Oscar C. | Address on file | | | | | | | |
| 430149 | RAMOS VIERA, WILFREDO R | Address on file | | | | | | | |
| 1657656 | RAMOS VIERA, WILFREDO RAUL | Address on file | | | | | | | |
| 430150 | RAMOS VIERA, WILMA I | Address on file | | | | | | | |
| 430151 | RAMOS VIGO, NORMA | Address on file | | | | | | | |
| 430152 | RAMOS VILELLA, MARISOL | Address on file | | | | | | | |
| 2015517 | Ramos Vilella, Marisol | Address on file | | | | | | | |
| 430153 | RAMOS VILELLA, MARISOL | Address on file | | | | | | | |
| 813077 | RAMOS VILLAFANE, KARLA M | Address on file | | | | | | | |
| 430154 | RAMOS VILLANUEVA, BEVERLYN | Address on file | | | | | | | |
| 430155 | RAMOS VILLANUEVA, LUIS A. | Address on file | | | | | | | |
| 430156 | RAMOS VILLANUEVA, MARIELYS | Address on file | | | | | | | |
| 430157 | RAMOS VILLANUEVA, NANCY E. | Address on file | | | | | | | |
| 430158 | RAMOS VILLANUEVA, OMAYRA | Address on file | | | | | | | |
| 430159 | RAMOS VILLARAN, CARMEN | Address on file | | | | | | | |
| 430160 | RAMOS VILLARAN, GLADYS E | Address on file | | | | | | | |
| 430161 | RAMOS VILLATA, AMELIA | Address on file | | | | | | | |
| 430162 | RAMOS VILLEGAS, EDWIN M. | Address on file | | | | | | | |
| 430163 | RAMOS VILLEGAS, JONUEL | Address on file | | | | | | | |
| 813079 | RAMOS VILLEGAS, MARTHA J | Address on file | | | | | | | |
| 430164 | RAMOS VILLEGAS, RITA M. | Address on file | | | | | | | |
| 430165 | RAMOS VILLEGAS, SANTIAGO | Address on file | | | | | | | |
| 430166 | RAMOS VILLEGAS, VIVIAN | Address on file | | | | | | | |
| 2082940 | RAMOS VILLEGAS, VIVIAN M. | Address on file | | | | | | | |
| 430167 | Ramos Vincenty, Harol | Address on file | | | | | | | |
| 430168 | RAMOS VINCENTY, JANNETTE | Address on file | | | | | | | |
| 430169 | RAMOS VIRUET, ADA | Address on file | | | | | | | |
| 430170 | RAMOS VIVES, NICOLE M | Address on file | | | | | | | |
| 430172 | RAMOS VIZCARRONDO, NELLY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F

Master Mailing List 3

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 430171 | RAMOS VIZCARRONDO, NELLY | Address on file | | | | | | | |
| 430173 | RAMOS WALKER, AZALIA | Address on file | | | | | | | |
| 430174 | Ramos Westerband, Yobiris | Address on file | | | | | | | |
| 430175 | RAMOS WILKINSON, JULIO | Address on file | | | | | | | |
| 430176 | RAMOS WILKINSON, MARISELA | Address on file | | | | | | | |
| 430177 | RAMOS WILLIAMS, DAVID | Address on file | | | | | | | |
| 430178 | RAMOS WILLIAMS, KAMALI | Address on file | | | | | | | |
| 430179 | RAMOS WILLIAMS, LORNA D | Address on file | | | | | | | |
| 430180 | RAMOS YERA, TOMAS | Address on file | | | | | | | |
| 430181 | RAMOS YOURNET, JOSE | Address on file | | | | | | | |
| 430182 | RAMOS YUNQUE, SARAI | Address on file | | | | | | | |
| 430183 | RAMOS ZAMBRANA, LUIS | Address on file | | | | | | | |
| 430184 | RAMOS ZAPATA, MARIA | Address on file | | | | | | | |
| 430184 | RAMOS ZAPATA, MARIA | Address on file | | | | | | | |
| 430185 | RAMOS ZAPATA, WALLYS | Address on file | | | | | | | |
| 430186 | RAMOS ZAVALA, AXEL | Address on file | | | | | | | |
| 430188 | RAMOS ZAVALA, DIANA | Address on file | | | | | | | |
| 430187 | RAMOS ZAVALA, DIANA | Address on file | | | | | | | |
| 430189 | RAMOS ZAVALA, JORGE I | Address on file | | | | | | | |
| 2126372 | Ramos Zavala, Jorge Ivan | Address on file | | | | | | | |
| 430190 | RAMOS ZAVALA, NESTOR | Address on file | | | | | | | |
| 430191 | RAMOS ZAYAS, DARISYALIM | Address on file | | | | | | | |
| 1469260 | RAMOS ZAYAS, FRANCISCO | Address on file | | | | | | | |
| 813081 | RAMOS ZAYAS, IVELISSE | Address on file | | | | | | | |
| 430192 | RAMOS ZAYAS, MARITZA | Address on file | | | | | | | |
| 430193 | RAMOS ZAYAS, MIRNALY | Address on file | | | | | | | |
| 2014751 | Ramos Zayas, Olga L | Address on file | | | | | | | |
| 1995493 | Ramos Zayas, Olga L. | Address on file | | | | | | | |
| 430195 | RAMOS ZAYAS, PEDRO | Address on file | | | | | | | |
| 430196 | RAMOS ZAYAS, PEDRO A | Address on file | | | | | | | |
| 430197 | RAMOS ZAYAS, RAUL | Address on file | | | | | | | |
| 430198 | RAMOS ZAYAS, RAUL | Address on file | | | | | | | |
| 430199 | RAMOS ZENO, ALBERTO | Address on file | | | | | | | |
| 430200 | RAMOS ZENO, MARIGLORIA | Address on file | | | | | | | |
| 430201 | RAMOS ZENO, SONNYA | Address on file | | | | | | | |
| 854374 | RAMOS ZENO, SONNYA I. | Address on file | | | | | | | |
| 430202 | RAMOS ZENO, SONNYA I. | Address on file | | | | | | | |
| 94854 | Ramos, Alberto Collazo | Address on file | | | | | | | |
| 2205305 | Ramos, Alejandro Torres | Address on file | | | | | | | |
| 430203 | RAMOS, ALEX | Address on file | | | | | | | |
| 430204 | RAMOS, ALEX | Address on file | | | | | | | |
| 1510686 | Ramos, Alexander Delgado | Address on file | | | | | | | |
| 430205 | RAMOS, AMARILIS | Address on file | | | | | | | |
| 2063881 | Ramos, Amelia Casanova | Address on file | | | | | | | |
| 1556283 | Ramos, Ana Maria | Address on file | | | | | | | |
| 430206 | RAMOS, ANGEL L. | Address on file | | | | | | | |
| 1977332 | Ramos, Angel L. | Address on file | | | | | | | |
| 1692383 | RAMOS, ANNETTE | Address on file | | | | | | | |
| 1805029 | Ramos, Austria Martinez | C-16 Algarraoba Urb. Sta. Elena | | | | Guayanilla | PR | 00656 | |
| 1796938 | Ramos, Barbara | Address on file | | | | | | | |
| 430207 | RAMOS, BRUNO A | Address on file | | | | | | | |
| 430208 | RAMOS, CARLOS | Address on file | | | | | | | |
| 430209 | RAMOS, CARLOS | Address on file | | | | | | | |
| 1784940 | Ramos, Carmen Mercado | Address on file | | | | | | | |
| 430210 | RAMOS, CLARA B | Address on file | | | | | | | |
| 2222769 | Ramos, Constancia | Address on file | | | | | | | |
| 1783092 | Ramos, Daisy E | Address on file | | | | | | | |
| 1879517 | Ramos, Daisy Seise | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 430211 | RAMOS, DENISSE | Address on file | | | | | | | |
| 2204232 | Ramos, Domingo Diana | Address on file | | | | | | | |
| 2214141 | Ramos, Domingo Diana | Address on file | | | | | | | |
| 2222917 | Ramos, Domingo Diana | Address on file | | | | | | | |
| 430212 | RAMOS, EDDIE A | Address on file | | | | | | | |
| 430213 | RAMOS, EDGAR A. | Address on file | | | | | | | |
| 1564304 | Ramos, Edwin | Address on file | | | | | | | |
| 1670490 | Ramos, Edwin A | Address on file | | | | | | | |
| 1628528 | Ramos, Edwin A. | Address on file | | | | | | | |
| 1610568 | Ramos, Edwin A. | Address on file | | | | | | | |
| 1587621 | Ramos, Elionet | Address on file | | | | | | | |
| 1587621 | Ramos, Elionet | Address on file | | | | | | | |
| 1683612 | Ramos, Emily | Address on file | | | | | | | |
| 430214 | RAMOS, ENOC | Address on file | | | | | | | |
| 2214337 | Ramos, Eugenio | Address on file | | | | | | | |
| 430215 | RAMOS, EVELYN | Address on file | | | | | | | |
| 1675949 | RAMOS, EVELYN CORALES | Address on file | | | | | | | |
| 1675949 | RAMOS, EVELYN CORALES | Address on file | | | | | | | |
| 1539363 | RAMOS, GERRYANNE | Address on file | | | | | | | |
| 430216 | RAMOS, GILBERTO | Address on file | | | | | | | |
| 430217 | RAMOS, GLENDALY | Address on file | | | | | | | |
| 430218 | RAMOS, GLORIA | Address on file | | | | | | | |
| 430219 | RAMOS, HECTOR | Address on file | | | | | | | |
| 1865848 | Ramos, Hector A. | Address on file | | | | | | | |
| 430220 | RAMOS, HELSONE L. | Address on file | | | | | | | |
| 813082 | RAMOS, IRIS J | Address on file | | | | | | | |
| 1994495 | Ramos, Iris J. | Address on file | | | | | | | |
| 1418496 | Ramos, Irmarelis Amalbert | Address on file | | | | | | | |
| 1799712 | Ramos, Ismael Ortiz | HC-01 Box 17237 | | | | Aguadilla | PR | 00603-9349 | |
| 430221 | RAMOS, JANET | Address on file | | | | | | | |
| 430222 | RAMOS, JESSABEL | Address on file | | | | | | | |
| 430223 | RAMOS, JORGE | Address on file | | | | | | | |
| 430224 | RAMOS, JOSE | Address on file | | | | | | | |
| 1504751 | Ramos, Jose A | Address on file | | | | | | | |
| 1496659 | Ramos, Jose M. | Address on file | | | | | | | |
| 430225 | RAMOS, JUAN | Address on file | | | | | | | |
| 430226 | RAMOS, JUAN | Address on file | | | | | | | |
| 430227 | RAMOS, JULIA I | Address on file | | | | | | | |
| 430228 | RAMOS, JULIO | Address on file | | | | | | | |
| 813083 | RAMOS, JULIO | Address on file | | | | | | | |
| 1517785 | Ramos, Karla | Address on file | | | | | | | |
| 1553585 | RAMOS, KATHERINE EMILE | Address on file | | | | | | | |
| 1553585 | RAMOS, KATHERINE EMILE | Address on file | | | | | | | |
| 1757710 | RAMOS, LEYDA I. ALICEA | Address on file | | | | | | | |
| 430229 | RAMOS, LYDIA E | Address on file | | | | | | | |
| 1789123 | Ramos, Magda E. | Address on file | | | | | | | |
| 430230 | RAMOS, MANUEL | Address on file | | | | | | | |
| 430231 | RAMOS, MARCOS A | Address on file | | | | | | | |
| 430232 | RAMOS, MARGARITA | Address on file | | | | | | | |
| 1962195 | RAMOS, MARIA DEL C SOTO | Address on file | | | | | | | |
| 430233 | RAMOS, MARIA E. | Address on file | | | | | | | |
| 1599880 | Ramos, Maribelisse Alvarado | Address on file | | | | | | | |
| 1732813 | Ramos, Maritza | Address on file | | | | | | | |
| 430234 | RAMOS, MELVIN | Address on file | | | | | | | |
| 1689549 | Ramos, Milagros Santiago | Address on file | | | | | | | |
| 430235 | RAMOS, MILITZA | Address on file | | | | | | | |
| 1664377 | Ramos, Myriam Magenst | Address on file | | | | | | | |
| 430236 | Ramos, Nelson | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1669 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 430237 | RAMOS, NOEMI | Address on file | | | | | | | |
| 430238 | RAMOS, NORBERTO | Address on file | | | | | | | |
| 2191002 | Ramos, Octavio Vega | Address on file | | | | | | | |
| 2209400 | Ramos, Ovidio Matos | Address on file | | | | | | | |
| 430239 | RAMOS, RAFAEL | Address on file | | | | | | | |
| 430240 | RAMOS, RAFAEL | Address on file | | | | | | | |
| 1850361 | Ramos, Ricardo Santana | Address on file | | | | | | | |
| 1431484 | Ramos, Richard | Address on file | | | | | | | |
| 1911163 | Ramos, Santiago Alverio | Address on file | | | | | | | |
| 430241 | RAMOS, SERGIO | Address on file | | | | | | | |
| 430242 | RAMOS, SONIA | Address on file | | | | | | | |
| 2215363 | Ramos, Teofilo Berrios | Address on file | | | | | | | |
| 430243 | RAMOS, TOMAS E | Address on file | | | | | | | |
| 2192955 | Ramos, Vincente Cajigas | Address on file | | | | | | | |
| 2180226 | Ramos, Waldo | Urb. Constancia | Ave Julio E. Monagas #3114 | | | Ponce | PR | 00717 | |
| 2136443 | Ramos, William Feliciano | Address on file | | | | | | | |
| 2190206 | Ramos, William Lebron | Address on file | | | | | | | |
| 1688696 | Ramos, William Moreno | Address on file | | | | | | | |
| 430244 | RAMOS, WILMA | Address on file | | | | | | | |
| 1542728 | RAMOS, YADYRA MANFREDY | Address on file | | | | | | | |
| 1767856 | Ramos, Yazmin Rosa | Address on file | | | | | | | |
| 430245 | RAMOS, YISSET N. | Address on file | | | | | | | |
| 430246 | RAMOS, YISSET N. | Address on file | | | | | | | |
| 430247 | RAMOS,ANGEL | Address on file | | | | | | | |
| 430248 | RAMOS,DENNIS | Address on file | | | | | | | |
| 430250 | RAMOS,JUAN NICOLAS | Address on file | | | | | | | |
| 430251 | RAMOS,LEONARDO | Address on file | | | | | | | |
| 430252 | RAMOS,SANTOS | Address on file | | | | | | | |
| 430253 | RAMOSBETANCOURT, SAUL A | Address on file | | | | | | | |
| 430254 | RAMOSCRUZ, JESUS A | Address on file | | | | | | | |
| 430255 | RAMOSDIAZ, TEOFILO | Address on file | | | | | | | |
| 2075386 | Ramos-Echevarria, Eva L. | Address on file | | | | | | | |
| 430256 | Ramos-Ferrer, Sandra | Address on file | | | | | | | |
| 430257 | RAMOSGARCIA, LUIS | Address on file | | | | | | | |
| 1688859 | RAMOS-GUIVAS, BRIAN | Address on file | | | | | | | |
| 430258 | RAMOSHERNANDEZ, MANUEL | Address on file | | | | | | | |
| 430259 | RAMOS-IZQUIERDO CONSULTING, LLC | 355 DORADO RCH E | | | | DORADO | PR | 00646 | |
| 430260 | RAMOSLOPEZ, YELITZA | Address on file | | | | | | | |
| 1532186 | Ramos-Martin y/o Maria-Ines Suarez Perez - Guerra (Ten in Com), Gerard | Address on file | | | | | | | |
| 2180402 | Ramos-Martin, Gerard | Ext. Quintas de Monserrate | 18 Calle 6 | | | Ponce | PR | 00730-1747 | |
| 2180403 | Ramos-Martin, Gerard and Ines Suarez, Maria | Ext. Quintas de Monserrate | 18 Calle 6 | | | Ponce | PR | 00730-1747 | |
| 430261 | RAMOSMENA, DELITZA | Address on file | | | | | | | |
| 430262 | RAMOSMONTERO, JULIO | Address on file | | | | | | | |
| 430263 | RAMOSORTIZ, ANGEL L | Address on file | | | | | | | |
| 1788744 | Ramos-Ortiz, Bethzaida | Address on file | | | | | | | |
| 430264 | RAMOSPADILLA, JOSE L | Address on file | | | | | | | |
| 430265 | RAMOSPEREZ, ELEUTERIO | Address on file | | | | | | | |
| 1650476 | Ramos-Rios, Miriam | Address on file | | | | | | | |
| 430266 | RAMOSRODRIGUEZ, DILCIA | Address on file | | | | | | | |
| 430267 | RAMOSRODRIGUEZ, JORGE | Address on file | | | | | | | |
| 1767459 | Ramos-Rodriguez, Jose Antonio | Address on file | | | | | | | |
| 1767459 | Ramos-Rodriguez, Jose Antonio | Address on file | | | | | | | |
| 2180410 | Ramos-Roman, Mayra I. | P.O. Box 4386 | | | | Ponce | PR | 00733-4386 | |
| 430268 | RAMOSROMAN, RAUL | Address on file | | | | | | | |
| 430269 | RAMOSROSARIO, GILBERTO R. | Address on file | | | | | | | |
| 1545029 | Ramos-Santana, Carmen N. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1670 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 430270 | RAMOSSANTIAGO, NICOLAS | Address on file | | | | | | | |
| 430271 | RAMOSTORRES, ANIBAL | Address on file | | | | | | | |
| 430272 | RAMOSTORRES, ZULMA | Address on file | | | | | | | |
| 430273 | RAMOS-VALLE, SANDRA | Address on file | | | | | | | |
| 2046876 | Ramos-Velazquez, Ramona | Address on file | | | | | | | |
| 430274 | RAMP ALTERNATIVES OF P R INC | PMB 60 P O BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 430275 | RAMPAS DE PR INC | P O BOX 3291 | | | | GUAYNABO | PR | 00970-3291 | |
| 430276 | RAMPERSAD LABOY, GWENDOLYN | Address on file | | | | | | | |
| 742939 | RAMPHIS HORTA MALTEZ | 2DA EXT COUNTRY CLUB | 1160 CALLE HUMBOLDT | | | SAN JUAN | PR | 00924 | |
| 430277 | RAMPHIS MOISES BASABE RODRIGUEZ | Address on file | | | | | | | |
| 742940 | RAMPHIS PEREZ SEMIDEY | 115 CALLE LAS FLORES | | | | SAN JUAN | PR | 00911-4224 | |
| 742941 | RAMPHIS R RODRIGUEZ | COND EL GIRASOL | L I CAROLINA | | | CAROLINA | PR | 00979 | |
| 430278 | RAMPOLLA MARQUEZ, OLGA | Address on file | | | | | | | |
| 430279 | RAMPOLLA NIEVES, MARIA | Address on file | | | | | | | |
| 1800757 | Rampolla Nieves, Maria M | Address on file | | | | | | | |
| 430280 | RAMPOLLA PEREZ, PETER J. | Address on file | | | | | | | |
| 813085 | RAMPOLLA SAAVEDRA, JOSE | Address on file | | | | | | | |
| 430281 | RAMPOLLA SAAVEDRA, JOSE A | Address on file | | | | | | | |
| 430282 | RAMQS ROSAS, EFRAIN | Address on file | | | | | | | |
| 430283 | RAMS DISTRIBUTOR DBA RAMON R MORALES | Address on file | | | | | | | |
| 1256758 | RAMS DISTRIBUTORS | Address on file | | | | | | | |
| 430284 | RAMS IMPORTS INC | PO BOX 16760 | | | | SAN JUAN | PR | 00908 | |
| 430285 | RAMSANY BAEZ, ZYNGARA Z. | Address on file | | | | | | | |
| 430286 | RAMSAY MD , MARIS G | Address on file | | | | | | | |
| 742943 | RAMSAY YOUTH SERVICES P R INC | 9200 SOUTH DADELAND BLVD | SUITE 201 | | | MIAMI | FL | 33156 | |
| 430287 | RAMSAY YOUTH SERVICES P R INC | ONE ALHAMBRA PLAZA SUITE 750 | | | | CORAL GABLES | FL | 33134-0000 | |
| 742942 | RAMSAY YOUTH SERVICES P R INC | P O BOX 193317 | | | | SAN JUAN | PR | 00919-3317 | |
| 742944 | RAMSEES ALVAREZ DURAN | URB. MONTE TRUJILLO | B-5 CALLE 1 | | | TRUJILLO ALTO | PR | 00976 | |
| 430289 | RAMSEL I CARRILLO ORTIZ | Address on file | | | | | | | |
| 742945 | RAMSEL JORGE NEGRON | PARQUE DEL RIO | 173 PLAZA TINTILLO | | | TRUJILLO ALTO | PR | 00976-6074 | |
| 742946 | RAMSELIS ZOE TORRES RAMIREZ | URB VALLE ALTO | 2366 CALLE LOMAS VERDES | | | BAYAMON | PR | 00730-4145 | |
| 742947 | RAMSER CORREA ANDINO | PMB 516 | 200 AVE RAFAEL CORDERO SUITE 140 | | | CAGUAS | PR | 00725 | |
| 742948 | RAMSES ABREU IBERN | 60 CALLE AGUEYBANA | | | | JUNCOS | PR | 00777 | |
| 742949 | RAMSES ALVARADO GONZALEZ | PO BOX 1187 | | | | COAMO | PR | 00769 | |
| 430290 | RAMSES E GONZALEZ LISOJO | Address on file | | | | | | | |
| 742950 | RAMSES FLORES ALVAREZ | OSS 27 | P O BOX 70292 | | | SAN JUAN | PR | 00936 | |
| 430291 | RAMSES J MELENDEZ/MARIEL VEGA MELENDEZ | Address on file | | | | | | | |
| 430292 | RAMSES L VEGA CASASNOVA | Address on file | | | | | | | |
| 742951 | RAMSES MIRANDA SANTIAGO | P O BOX 9301 | | | | CAGUAS | PR | 00726 | |
| 430293 | RAMSES RODRIGUEZ AVILES | Address on file | | | | | | | |
| 430294 | RAMSEY DISTRIBUTORS INC | PO BOX 2132 | | | | VEGA ALTA | PR | 00692-2132 | |
| 742952 | RAMSEY PLANELL RAMOS | Address on file | | | | | | | |
| 430295 | RAMSEYER, RAPHAEL | Address on file | | | | | | | |
| 742953 | RAMSIS SANCHEZ PACHECO | PO BOX 8833 SABANA BRANCH | | | | VEGA BAJA | PR | 00694 | |
| 430296 | RAMSSES PADUA ECHEVARRIA | Address on file | | | | | | | |
| 430297 | RAMSUE LOPEZ TORRES | Address on file | | | | | | | |
| 430298 | RAMU CLAVELL, EDUARDO L | Address on file | | | | | | | |
| 1654484 | RAMU CUH, FRANCISCO J. | Address on file | | | | | | | |
| 430299 | RAMXEL GRACIA TORO | Address on file | | | | | | | |
| 430300 | RAMZY ROMAN AGUIAR | Address on file | | | | | | | |
| 742954 | RAN JER MANUFACTURING CO. INC. | PO BOX 1260-2 | | | | UTUADO | PR | 00641 | |
| 430301 | RANAL GUERRA, MARGARITA | Address on file | | | | | | | |
| 430302 | RANCEL BUS SERVICE INC | PO BOX 682 | | | | GARROCHALES | PR | 00652 | |
| 430303 | RANCEL BUS SERVICE INC | PO BOX 78 | | | | GARROCHALES | PR | 00652 | |
| 2150681 | RANCEL BUS SERVICE, INC. | ATTN: JOSE A. RANCEL VAZQUEZ RESIDENT AGENT | P.O. BOX 78 | | | GARROCHALES | PR | 00612 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2150682 | RANCEL BUS SERVICE, INC. | SIMONE CATALDI – MALPICA & IVAN M. CASTRO – ORTIZ | ALDARONDO & LOPEZ BRAS, P.S.C. | 16 RD. 199, SUITE 400 | | GUAYNABO | PR | 00969 | |
| 430304 | RANCEL IRIZARRY, JOSEAN | Address on file | | | | | | | |
| 430305 | RANCEL LOPEZ, AIDA A | Address on file | | | | | | | |
| 430306 | RANCEL LOPEZ, JUAN | Address on file | | | | | | | |
| 1467068 | Rancel Lopez, Julio | Address on file | | | | | | | |
| 1467068 | Rancel Lopez, Julio | Address on file | | | | | | | |
| 430307 | RANCEL MUNOZ, EDWIN | Address on file | | | | | | | |
| 430309 | RANCEL RIVERA, IRVING | Address on file | | | | | | | |
| 430310 | RANCHO POLLO BAR AND GRILL | SAGRADO CORAZON 414/416 | AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 430311 | RANCOCAS ANESTHESIOLOGY PA | PO BOX 220 | | | | RIVERTON | NJ | 08077 | |
| 430312 | RANCOCAS ANESTHESIOLOGY PA | PO BOX 95000 3170 | | | | PHILADELPHIA | PA | 19195-0001 | |
| 742955 | RANCOCAS VALLEY ANES | PO BOX 220 | | | | RIVERTON | NJ | 08077 | |
| 430313 | RANDA SUBOH PAGAN | Address on file | | | | | | | |
| 430314 | RANDAL W DUENO JESURUM | Address on file | | | | | | | |
| 430315 | RANDALIZ MACHADO MARTINEZ | Address on file | | | | | | | |
| 430316 | RANDALL JOSEPH ERNESTI/ APOLLO RENEWABLE | 3252 12 TH ST NE | | | | BUFFALO | MN | 55313 | |
| 430317 | RANDALL M. DIAZ COLON | Address on file | | | | | | | |
| 430318 | RANDALL MORALES ESCOBAR | Address on file | | | | | | | |
| 742956 | RANDALL O CANDELARIO | PO BOX 69 | | | | BARCELONETA | PR | 00617 | |
| 742957 | RANDALL RODRIGUEZ | Address on file | | | | | | | |
| 742958 | RANDALL ZAMBRANA RIVERA | VILLA CAROLINA | 5 CALLE 80 | | | CAROLINA | PR | 00985 | |
| 742959 | RANDELL Y TORRES RAMIREZ | URB INTERAMERICANA | AD 17 CALLE 15 | | | TRUJILLO ALTO | PR | 00976 | |
| 430319 | RANDHIR MARRERO, RAMROOP | Address on file | | | | | | | |
| 742960 | RANDOL CARIDAD Y ABBY SAEZ COLON | Address on file | | | | | | | |
| 430320 | RANDOLF PALOU ARGUINZONI | Address on file | | | | | | | |
| 742961 | RANDOLFO CRUZ CASTREJON | HC-4 P.O. BOX 41420 | | | | MAYAGUEZ | PR | 00680-9417 | |
| 742962 | RANDOLFO GONZALEZ TRINIDAD | URB. ALTURAS DE FLAMBOYAN | FF-6 | CALLE 18 | | BAYAMON | PR | 00959 | |
| 742963 | RANDOLFO MENDOZA ALMODOVAR | RES SANTA RITA | EDIF 5 APT 138 | | | CABO ROJO | PR | 00623 | |
| 742964 | RANDOLFO RIVERA MARTINEZ | BO SANTURCE | 252 CALLE JOSE RAMIREZ | | | MAYAGUEZ | PR | 00680 | |
| 430321 | RANDOLP TORRES RAMOS | Address on file | | | | | | | |
| 430322 | RANDOLPH FELICIANO CARRILLO | Address on file | | | | | | | |
| 742965 | RANDOLPH FELICIANO JIMENEZ | EXT VALLE PUERTO REAL | EE 6 CALLE 5 | | | FAJARDO | PR | 00748 | |
| 742966 | RANDOLPH FIGUEROA LAMOURT | PO BOX 1828 | | | | MANATI | PR | 00674 | |
| 430323 | RANDOLPH L CATALA TORRES | Address on file | | | | | | | |
| 742967 | RANDOLPH M STROUD | PSC 1008 BOX 4013 FPO AA | | | | CEIBA | PR | 34051 | |
| 430324 | RANDOLPH PAIN RELIEF CENTER | ATTN MEDICAL RECORDS | 540 ROUTE 10 WEST | | | RANDOLPH | NJ | 07869-0000 | |
| 430325 | RANDOLPH RALDIRIS DOMINICCI | Address on file | | | | | | | |
| 742968 | RANDOLPH RODRIGUEZ BURGOS | Address on file | | | | | | | |
| 430326 | RANDOLPH STODDARD RAMOS | Address on file | | | | | | | |
| 430327 | RANDOLPH WAID PHD, LEWIS | Address on file | | | | | | | |
| 849562 | RANDOM HOUSE INC | WO 175 | PO Box 7777 | | | Philadelphia | PA | 19175-0175 | |
| 831605 | Randox Laboratories - US LTD | Randox Laboratories -US | 515 Industrial Boulevard | | | Kearneysville | WV | 25430 | |
| 430328 | RANDY ACEVEDO BURGOS | Address on file | | | | | | | |
| 742972 | RANDY AMARO SUAREZ | HOSP PSIQUIATRIA RIO PIEDRAS | SALA: 5 BAJO - VARONES | | | Hato Rey | PR | 00914-0000 | |
| 430329 | RANDY CASTANOS HERNANDEZ | Address on file | | | | | | | |
| 430330 | RANDY DELGADO SOTO | Address on file | | | | | | | |
| 430331 | RANDY E ROSADO CASIANO | Address on file | | | | | | | |
| 430332 | RANDY ECHEVARRIA SERRANO | Address on file | | | | | | | |
| 430333 | RANDY GARCIA HERNANDEZ | Address on file | | | | | | | |
| 430334 | RANDY GONZALEZ ALONSO | Address on file | | | | | | | |
| 430335 | RANDY HERNANDEZ VELAZQUEZ | Address on file | | | | | | | |
| 742973 | RANDY J HABA | RAMEY BASE 171 A | CIRCLE F | | | AGUADILLA | PR | 00603 | |
| 430336 | RANDY J VELAZQUEZ BRUGUERA | Address on file | | | | | | | |
| 742974 | RANDY KIRKPATRICK | PO BOX 439 | | | | ARECIBO | PR | 00613 | |
| 742975 | RANDY LOPEZ RODRIGUEZ | IDAMARIS GARDENS | C 54 CALLE BENITO RODRIGUEZ | | | CAGUAS | PR | 00726 | |
| 430337 | RANDY M MORAN QUEZADA | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1672 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 430338 | RANDY M MORAN QUEZADA | Address on file | | | | | | | |
| 430339 | RANDY MARRERO MARTINEZ | Address on file | | | | | | | |
| 430340 | RANDY MERCADO ROMAN | Address on file | | | | | | | |
| 742969 | RANDY O MARQUEZ CABAN | HC 2 BOX 13360 | | | | MOCA | PR | 00676-9885 | |
| 430341 | RANDY O MUTT RIVERA, LUZ S RIVERA RIVERA | Address on file | | | | | | | |
| 742976 | RANDY PEREZ SANTIAGO | HC 8 BOX 78 | | | | MERCEDITAS | PR | 00715 | |
| 742970 | RANDY PRESTAMO CRUZ | URB DORADO DEL MAR | A 21 CALLE NINFA | | | DORADO | PR | 00646 | |
| 430342 | RANDY QUINONES MALDONADO | Address on file | | | | | | | |
| 430343 | RANDY REYES PIMENTEL | Address on file | | | | | | | |
| 430345 | RANDY RIVERA NEVAREZ | Address on file | | | | | | | |
| 430346 | RANDY RODRIGUEZ ALBARRAN | Address on file | | | | | | | |
| 742977 | RANDY RODRIGUEZ CAMACHO | Address on file | | | | | | | |
| 742978 | RANDY SIERRA RIVERA | URB JOSE MERCADO | V 7 CALLE ROOSEVELT | | | CAGUAS | PR | 00725 | |
| 430347 | RANDY STEWART CASTRO | Address on file | | | | | | | |
| 430348 | RANDY SUAREZ ABRIL | Address on file | | | | | | | |
| 742971 | RANDY TORO CURET | URB MONTE GRANDE | 152 A CALLE FLAMBOYAN | | | CABO ROJO | PR | 00623 | |
| 430349 | RANDY VALENTIN LOPEZ | Address on file | | | | | | | |
| 742979 | RANDY VEGA LOPEZ | Address on file | | | | | | | |
| 430350 | RANDY VEGA LOPEZ | Address on file | | | | | | | |
| 430351 | RANERO CARTAGENA, LYDIA | Address on file | | | | | | | |
| 430352 | RANEROMALAGON, FRANCISCO J | Address on file | | | | | | | |
| 430353 | RANFI LOPEZ QUINONES | Address on file | | | | | | | |
| 430354 | RANFI LOPEZ QUINONES | Address on file | | | | | | | |
| 430355 | RANGASAMY, PRABHU | Address on file | | | | | | | |
| 430356 | RANGEL BUS SERVICE, INC. | P. O. BOX 682, BO. GARROCHALES | | | | ARECIBO | PR | 00652-0000 | |
| 813087 | RANGEL CARABALLO, FRANCES | Address on file | | | | | | | |
| 430357 | Rangel De Jesus, Carlos A | Address on file | | | | | | | |
| 430358 | RANGEL DE JESUS, JULIO A | Address on file | | | | | | | |
| 430359 | RANGEL DIAZ, MAYRA DE LOS A. | Address on file | | | | | | | |
| 430360 | RANGEL FALU, JOHN | Address on file | | | | | | | |
| 430361 | RANGEL FALU, JOSE | Address on file | | | | | | | |
| 430362 | RANGEL GARCIA, ELSA | Address on file | | | | | | | |
| 430363 | RANGEL GARCIA, WILFREDY | Address on file | | | | | | | |
| 430364 | RANGEL GNLZ., MARIA DEL A. | Address on file | | | | | | | |
| 1595336 | RANGEL GONZALEZ, LESTER M. | Address on file | | | | | | | |
| 1421257 | RANGEL GONZÁLEZ, LESTER M. | EDGARDO PÉREZ GUTIÉRREZ | 9140 CALLE MARINA CONDOMINIO PONCIANA | | | PONCE | PR | 00717-2030 | |
| 430365 | RANGEL GONZÁLEZ, LESTER M. | LCDO. EDGARDO PÉREZ GUTIÉRREZ | 9140 CALLE MARINA | CONDOMINIO PONCIANA | | Ponce | PR | 00717-2030 | |
| 430366 | RANGEL LEBRON, DEBORAH | Address on file | | | | | | | |
| 430367 | RANGEL LUGO, ROBERTO | Address on file | | | | | | | |
| 430368 | RANGEL MD, ORLANDO | Address on file | | | | | | | |
| 813088 | RANGEL MORALES, YAMIRIS | Address on file | | | | | | | |
| 430369 | RANGEL MORALES, YAMIRIS | Address on file | | | | | | | |
| 430370 | RANGEL PADILLA, HARRY | Address on file | | | | | | | |
| 430371 | RANGEL PADILLA, RICARDO | Address on file | | | | | | | |
| 430372 | RANGEL PADILLA, VILMA | Address on file | | | | | | | |
| 2032708 | Rangel Padilla, Vilma | Address on file | | | | | | | |
| 430373 | RANGEL PICORELLI, ALFREDO | Address on file | | | | | | | |
| 742980 | RANGEL R VAZQUEZ APONTE | URB COLINAS DE FAIRVIEW | 4 E9 CALLE 203 | | | TRUJILLO ALTO | PR | 00976 | |
| 430374 | RANGEL RIVERA, JAVIER | Address on file | | | | | | | |
| 430375 | RANGEL RIVERA, JOSE F. | Address on file | | | | | | | |
| 430376 | RANGEL RIVERA, RICARDO | Address on file | | | | | | | |
| 430377 | RANGEL RODRIGUEZ, ALFREDO | Address on file | | | | | | | |
| 430378 | RANGEL RODRIGUEZ, GABRIEL | Address on file | | | | | | | |
| 430379 | RANGEL ROMERO, LINDA DEE | Address on file | | | | | | | |
| 430380 | RANGEL ROSADO, HAROLD | Address on file | | | | | | | |
| 430381 | RANGEL ROSADO, LUIS | Address on file | | | | | | | |
| 430382 | RANGEL SOTO, ANGEL M. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1673 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 430383 | RANGEL SOTO, DAVID | Address on file | | | | | | | |
| 430384 | RANGEL VELAZQUEZ, JESSICA | Address on file | | | | | | | |
| 430385 | RANGEL VELAZQUEZ, JESSICA I. | Address on file | | | | | | | |
| 430386 | RANGEL VELAZQUEZ, LESTER | Address on file | | | | | | | |
| 1480057 | Rangel, Sonia | Address on file | | | | | | | |
| 430387 | RANGELY GARCIA COLON | Address on file | | | | | | | |
| 849563 | RANGER AMERICAN ARMORED SERVICE | PO BOX 11870 | | | | SAN JUAN | PR | 00922-1870 | |
| 742981 | RANGER AMERICAN ARMORED SERVICES INC | Attn: Lilliam Fajardo | PO BOX 29105 | | | SAN JUAN | PR | 00929-0105 | |
| 831796 | Ranger American Armored Services Inc | PO BOX 29105 | | | | San Juan | PR | 00929-0105 | |
| 430388 | RANGER AMERICAN CO OF P.R.INC. | PO BOX 29105 | | | | SAN JUAN | PR | 00929-0105 | |
| 430389 | RANGER AMERICAN OF PUERTO RICO INC. | P. O. BOX 29105 | | | | SAN JUAN | PR | 00929-0105 | |
| 742982 | RANGER JOES INTERNATIONAL | 4030 VICTORY DR | | | | COLUMBUS | GA | 31903 | |
| 430391 | RANIEL M VERDEJO RODRIGUEZ | Address on file | | | | | | | |
| 430392 | RANIERO VAZQUEZ, ERICK | Address on file | | | | | | | |
| 1817504 | Ranio Figueroa, Suida L. | Address on file | | | | | | | |
| 430393 | RANK SHIPPING OF PR INC | CARRIBBEAN AIRP FACILITY 216 | | | | CAROLINA | PR | 00979 | |
| 1807113 | Rannos Betancourt, Gerardo | Address on file | | | | | | | |
| 430394 | RANSLEM ZIMMERMANN, CHARLES | Address on file | | | | | | | |
| 849564 | Ransom & Benjamin Publishers LLC | 21 East Main Street | PO Box 160 | | | Mystic | CT | 06355 | |
| 430395 | RANSSEL J ROSARIO GARCIA | Address on file | | | | | | | |
| 742983 | RANTHY AMARO | BOX 354 | | | | CULEBRA | PR | 00775 | |
| 1472792 | Rantz, Kevin & Rosalie | Address on file | | | | | | | |
| 430396 | RAOLA CABRERA, RICARDO | Address on file | | | | | | | |
| 742984 | RAOUL ARRILLAGA VARGAS | Address on file | | | | | | | |
| 2152235 | RAOUL SMYTH | 1724 N. CHUMASH | | | | ORANGE | CA | 92867 | |
| 742985 | RAPA INC | P O BOX 595 | | | | LAJAS | PR | 00667 | |
| 430397 | RAPALE MELENDEZ, SHARON D | Address on file | | | | | | | |
| 2049524 | Rapale Melendez, Sharon D. | Address on file | | | | | | | |
| 1966522 | Rapale Melendez, Sharon D. | Address on file | | | | | | | |
| 2049524 | Rapale Melendez, Sharon D. | Address on file | | | | | | | |
| 430398 | RAPALE ROMAN, SACHA J. | Address on file | | | | | | | |
| 430399 | RAPALE SANTIAGO, LILLIAM | Address on file | | | | | | | |
| 2104972 | Rapale Serbia , Omar F. | Address on file | | | | | | | |
| 430400 | RAPALE SERVIA, OMAR F | Address on file | | | | | | | |
| 430401 | RAPALE VEGA, ANDREW | Address on file | | | | | | | |
| 430402 | RAPALES TORO, MAGDALENA | Address on file | | | | | | | |
| 430403 | RAPALESERPIA, OMAR F | Address on file | | | | | | | |
| 430404 | RAPHA PRIMARY CARE | DEPT OF MEDICAL RECORDS | 1905 SKIBO RD STE 100 | | | FAYETTEVILLE | NC | 28314 | |
| 742986 | RAPHAEL A TORRES GAGLIANI | 526 CALLE MOREL CAMPOS | | | | SAN JUAN | PR | 00915 | |
| 742987 | RAPHAEL BONES | PORTICOS DE GUAYNABO | 3-102 | | | GUAYNABO | PR | 00971 | |
| 430405 | RAPHAEL BONES RODRIGUEZ | Address on file | | | | | | | |
| 849565 | RAPHAEL G ROJAS FERNANDEZ | PMB 206 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969-4457 | |
| 430406 | RAPHAEL PABON SEDA | Address on file | | | | | | | |
| 742988 | RAPHAEL RAMOS DEL VALLE | PO BOX 2111 | | | | CAROLINA | PR | 00984 | |
| 742989 | RAPHAEL RAMOS RIVERA | COND PONTEZUELA | EDIF A 1 APT 2 C | | | CAROLINA | PR | 00983 | |
| 430407 | RAPHAEL RAPTIS | Address on file | | | | | | | |
| 430408 | RAPHAEL ROJAS FERNANDEZ | Address on file | | | | | | | |
| 430409 | RAPHAEL ROJAS FERNANDEZ | Address on file | | | | | | | |
| 849566 | RAPHAEL ROSADO ANAZAGASTY | PO BOX 4578 | | | | AGUADILLA | PR | 00605-4578 | |
| 742990 | RAPHAEL SCHNIDER RODRIGUEZ | URB UNIVERSITY GARDENS | 1018 FORDHAM | | | SAN JUAN | PR | 00927 | |
| 430410 | RAPHAEL VELEZ | Address on file | | | | | | | |
| 430411 | RAPHET HUERTAS ROSARIO | Address on file | | | | | | | |
| 430412 | RAPHY ABNER QUINONES TERRON | Address on file | | | | | | | |
| 742991 | RAPHY LEAVITT REY | URB VILLA ESPAÑA | CALLE ZARAGOZA K 7 | | | BAYAMON | PR | 00961-7308 | |
| 849567 | RAPID AUTO COOL | SANTA MARIA | E-14 CALLE 1 | | | CEIBA | PR | 00738 | |
| 430414 | RAPID CITY MEDICAL CENTER | 2820 MT RUSHMORE RD | | | | RAPID CITY | SD | 57701 | |
| 430415 | RAPID OFFICE & SUPPLIES , INC. | CALLE ANA AE - 12 URB. VILLA RICA | | | | BAYAMON | PR | 00959-0000 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1674 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 430416 | RAPID OFFICE SUPPLIES | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 430417 | RAPID OFFICE SUPPLIES | URB VILLA RICA | AE CALLE ANA 12 | | | BAYAMON | PR | 00957 | |
| 430418 | RAPID OFFICE SUPPLIES INC | URB VILLA RICA | AE 12 CALLE ANA | | | BAYAMON | PR | 00959 | |
| 849568 | RAPID RENTAL | PO BOX 10248 CUH | | | | HUMACAO | PR | 00792 | |
| 430419 | RAPID RESPONSE AMBULANCE | AVE. SAN CLAUDIO 406 URB. SAGRADO CORAZON | | | | SAN JUAN | PR | 00926-0000 | |
| 430420 | RAPID RESPONSE AMBULANCE | URB SAGRADO CORAZON | 406 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 430413 | RAPID SAFE EXTERMINATION CORP | PO BOX 335695 | | | | PONCE | PR | 00733 | |
| 742992 | RAPID SERVICE REFRIGERATION CO | HC 2 BOX 9060 | | | | GUAYNABO | PR | 00971 | |
| 430421 | RAPORT INC | PO BOX 51486 | | | | TOA BAJA | PR | 00950-1486 | |
| 430422 | RAPOSO DE LA CRUZ, TRIANA | Address on file | | | | | | | |
| 430423 | RAPOSO RODRIGUEZ, MIGUELINA | Address on file | | | | | | | |
| 430424 | Rappa Rojas, Alejandro | Address on file | | | | | | | |
| 430425 | RAPPA ROJAS, ALEJANDRO | Address on file | | | | | | | |
| 1683874 | RAPPA ROJAS, ALEJANDRO | Address on file | | | | | | | |
| 430426 | RAPPA ROJAS, GISELA | Address on file | | | | | | | |
| 813090 | RAPPA ROSARIO, ALICE | Address on file | | | | | | | |
| 430427 | RAPPA ROSARIO, ALICE E | Address on file | | | | | | | |
| 430428 | RAPPA ROSARIO, JULIO | Address on file | | | | | | | |
| 430429 | RAPPA ROSARIO, RAFAEL | Address on file | | | | | | | |
| 1959751 | Rappa Rosario, Rafael | Address on file | | | | | | | |
| 742993 | RAPPORT INC | PO BOX 51486 | | | | TOA BAJA | PR | 00950 | |
| 742994 | RAQAM PRODUCTION & MARKETING | MANSION DEL MAR | MM 79 PASEO NAUTICO | | | TOA BAJA | PR | 00949 | |
| 742997 | RAQUEL A COLON CARMONA | ALT DE CUPEY | EDIF 5 APT 49 | | | SAN JUAN | PR | 00926 | |
| 430431 | RAQUEL A ESTEVES DE LOS SANTOS | Address on file | | | | | | | |
| 742998 | RAQUEL A PAGANI PADILLA | 171 CALLE NORTE | | | | DORADO | PR | 00646 | |
| 430432 | RAQUEL A TAPIA CALDERON | Address on file | | | | | | | |
| 742999 | RAQUEL ACEVEDO | ALT DE RIO GRANDE | FF 89 CALLE F | | | RIO GRANDE | PR | 00745 | |
| 743000 | RAQUEL AGUILERA OJEDA | Address on file | | | | | | | |
| 430433 | RAQUEL AGUILERA OJEDA | Address on file | | | | | | | |
| 743002 | RAQUEL ALEJANDRO GARCIA | Address on file | | | | | | | |
| 743001 | RAQUEL ALEJANDRO GARCIA | Address on file | | | | | | | |
| 430434 | RAQUEL ALEJANDRO GARCIA | Address on file | | | | | | | |
| 743003 | RAQUEL ALEMAN SERRANO | PO BOX 801 | | | | CAROLINA | PR | 00978 | |
| 430435 | RAQUEL ALICEA OTERO | Address on file | | | | | | | |
| 430436 | RAQUEL AMEZAGA GOMEZ | Address on file | | | | | | | |
| 430437 | RAQUEL AMEZAGA GOMEZ | Address on file | | | | | | | |
| 743004 | RAQUEL AMILL CRUZ | HOSPITAL SIQ. FORENSE PONCE | | | | Hato Rey | PR | 00936 | |
| 743005 | RAQUEL APONTE PIZARRO | 90 COND RIO VISTA | EDIF 1 APT 203 | | | CAROLINA | PR | 00987-8787 | |
| 743006 | RAQUEL ARAMBARY | BDA EL POLVORIN | 3C 16 | | | CAYEY | PR | 00736 | |
| 743007 | RAQUEL ARCE NEGRON | HC 3 BOX 12008 | | | | UTUADO | PR | 00641 | |
| 430438 | RAQUEL ARCE RAMOS | Address on file | | | | | | | |
| 430439 | RAQUEL AROCHO VELEZ | Address on file | | | | | | | |
| 430440 | RAQUEL ARROYO HERNANDEZ | Address on file | | | | | | | |
| 743008 | RAQUEL AVELLANET | P O BOX 1614 | | | | DORADO | PR | 00646 | |
| 430441 | RAQUEL BALADO | Address on file | | | | | | | |
| 743009 | RAQUEL BALLESTER GUERRA | Address on file | | | | | | | |
| 430442 | RAQUEL BARRETO NAVEDO | Address on file | | | | | | | |
| 743010 | RAQUEL BERRIOS APONTE | PO BOX 800972 | | | | COTO LAUREL | PR | 00780972 | |
| 430443 | RAQUEL BERRIOS AYALA | Address on file | | | | | | | |
| 430444 | RAQUEL BETANCOURT HERNÁNDEZ | Address on file | | | | | | | |
| 430445 | RAQUEL BLANCO | Address on file | | | | | | | |
| 430446 | RAQUEL BRAILOWSKY | Address on file | | | | | | | |
| 430447 | RAQUEL BURGOS ORTIZ | Address on file | | | | | | | |
| 430448 | RAQUEL C CASTANEDA AVILA | Address on file | | | | | | | |
| 430449 | RAQUEL C CASTANEDA AVILA | Address on file | | | | | | | |
| 743011 | RAQUEL C RUIZ ALVAREZ | RES LOS MURALES | EDIF 1 APT 6 | | | MANATI | PR | 00674 | |
| 430450 | RAQUEL C. HERRERO PEREZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 743012 | RAQUEL CABAN OQUENDO | 152 CALLE CUESTA VIEJA | | | | AGUADILLA | PR | 00603 | |
| 2091835 | Raquel Cabrera, Ana | Address on file | | | | | | | |
| 2091835 | Raquel Cabrera, Ana | Address on file | | | | | | | |
| 743013 | RAQUEL CAEZ LOPEZ | CARIBE GARDENS | B 2 JURACAN | | | CAGUAS | PR | 00725 | |
| 430451 | RAQUEL CAJIGAS RODRIGUEZ | Address on file | | | | | | | |
| 430452 | RAQUEL CALCANO PIZARRO | Address on file | | | | | | | |
| 743014 | RAQUEL CALDERON QUILES | Address on file | | | | | | | |
| 743015 | RAQUEL CANCEL CRUZ | LA MINERAL | 63 CALLE RAMON FREYRE | | | MAYAGUEZ | PR | 00680 | |
| 743016 | RAQUEL CARTAGENA MELENDEZ | Address on file | | | | | | | |
| 743017 | RAQUEL CASTRO PEREZ | Address on file | | | | | | | |
| 430453 | RAQUEL CASTRO RIVERA | Address on file | | | | | | | |
| 430454 | RAQUEL CASTRO SANCHEZ | Address on file | | | | | | | |
| 743018 | RAQUEL CERVERA ROJAS | URB ROUND HLS | 132 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976 | |
| 743019 | RAQUEL COLON | Address on file | | | | | | | |
| 430455 | RAQUEL COLON DIAZ | Address on file | | | | | | | |
| 743020 | RAQUEL CONCEPCION DE JESUS | Address on file | | | | | | | |
| 430456 | RAQUEL CORA OCASIO | Address on file | | | | | | | |
| 430457 | RAQUEL CORTES PABON | Address on file | | | | | | | |
| 430458 | RAQUEL COSTAS ARROYO | Address on file | | | | | | | |
| 430459 | RAQUEL COTTO GARCIA | Address on file | | | | | | | |
| 430460 | RAQUEL CRUZ CORTES | Address on file | | | | | | | |
| 743021 | RAQUEL CRUZ GARCIA | Address on file | | | | | | | |
| 430461 | RAQUEL CRUZ GARCIA | Address on file | | | | | | | |
| 430462 | RAQUEL CRUZ PENA | Address on file | | | | | | | |
| 743022 | RAQUEL CRUZ RIVAS | Address on file | | | | | | | |
| 430463 | RAQUEL CRUZ RUIZ | Address on file | | | | | | | |
| 743023 | RAQUEL CRUZ VAZQUEZ | Address on file | | | | | | | |
| 743024 | RAQUEL CUEVAS EFRE | PO BOX 842 | | | | BOQUERON | PR | 00622 | |
| 430464 | RAQUEL CUMBA SANCHEZ | Address on file | | | | | | | |
| 743025 | RAQUEL DE JESUS ARROYO | URB LEVITTON 6TA SECCION | ER 43 CALLE MANUEL CORCHADO | | | TOA BAJA | PR | 00949 | |
| 2174838 | RAQUEL DECLERT BETANCOURT | Address on file | | | | | | | |
| 430465 | RAQUEL DEL VALLE | Address on file | | | | | | | |
| 430466 | RAQUEL DEL VALLE GOMEZ | Address on file | | | | | | | |
| 743026 | RAQUEL DELGADO BARBOSA | URB VILLA MARINA | C 75 CALLE BAHIA OESTE | | | GURABO | PR | 00778 | |
| 743027 | RAQUEL DELGADO VALENTIN | JARD DE BORINQUEN | U 4 CALLE PETUNIA | | | CAROLINA | PR | 00985 | |
| 430467 | RAQUEL DIAZ ALICEA | Address on file | | | | | | | |
| 430468 | RAQUEL DIAZ AMADOR | Address on file | | | | | | | |
| 430469 | RAQUEL DIAZ CEPERO | Address on file | | | | | | | |
| 743028 | RAQUEL DIAZ DE JESUS | RR 36 BOX 8092 | | | | SAN JUAN | PR | 00926 | |
| 849570 | RAQUEL DIAZ LOPEZ | PO BOX 1274 | | | | AGUAS BUENAS | PR | 00703-1274 | |
| 743029 | RAQUEL DIAZ ROSADO | URB MARIOLGA | U 3 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 430470 | RAQUEL DIAZ VILLANUEVA | Address on file | | | | | | | |
| 743030 | RAQUEL DOMINGUEZ RAMOS | PO BOX 1186 | | | | HORMIGUEROS | PR | 00660 | |
| 743031 | RAQUEL DONES ZAYAS | URB VILLA ESPERANZA | 108 CALLE ESPERANZA | | | CAGUAS | PR | 00725 | |
| 430471 | RAQUEL E CRUZ DE LEON | Address on file | | | | | | | |
| 743032 | RAQUEL E GONZALEZ HODGE | GOLDEN GATE | A 9 CALLE DIAMANTE | | | GUAYNABO | PR | 00968 | |
| 743033 | RAQUEL E JIMENEZ OYOLA | Address on file | | | | | | | |
| 849571 | RAQUEL E LUGO DIAZ | PMB 027 | PO BOX 2000 | | | PONCE | PR | 00715 | |
| 430472 | RAQUEL E MEDINA ROLDAN | Address on file | | | | | | | |
| 430473 | RAQUEL E TORRES REYES | Address on file | | | | | | | |
| 743035 | RAQUEL E. DE JESUS CUBANO | OCEAN PARK | 2 CALLE SANTA CECILIA | | | SAN JUAN | PR | 00911 | |
| 430474 | RAQUEL E. MEDINA ROLDAN | Address on file | | | | | | | |
| 743036 | RAQUEL ENCARNACION MELENDEZ | Address on file | | | | | | | |
| 430475 | RAQUEL ENCHAUTEGUI RAMOS | Address on file | | | | | | | |
| 430476 | RAQUEL ESCOBALES ALICEA | Address on file | | | | | | | |
| 743037 | RAQUEL ESQUENAZI PEREZ | JARD MONTEHIEDRA | AVE 1500 APT 105 | | | SAN JUAN | PR | 00926 | |
| 743039 | RAQUEL FALCON TARRATS | Address on file | | | | | | | |
| 743038 | RAQUEL FALCON TARRATS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1676 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 430477 | RAQUEL FERNANDEZ ALVAREZ | Address on file | | | | | | | |
| 430478 | RAQUEL FERNANDEZ SANZ | LCDO. AXEL A. VIZCARRA - PELLOT | AVE. ISLA VERDE # 5900 | L2/362 | | CAROLINA | PR | 00979 | |
| 743040 | RAQUEL FIGUEROA FIGUEROA | HC 02 BOX 6581 | | | | LUQUILLO | PR | 00773 | |
| 430480 | RAQUEL FIGUEROA GONZALEZ | Address on file | | | | | | | |
| 430481 | RAQUEL FIGUEROA MEDERO | Address on file | | | | | | | |
| 430482 | RAQUEL FIGUEROA RODRIGUEZ | Address on file | | | | | | | |
| 430483 | RAQUEL FONT RODRIGUEZ | Address on file | | | | | | | |
| 743041 | RAQUEL FONTANEZ TAPIA | COND CRYSTAL HOUSE | 368 CALLE DE DIEGO APT 606 | | | SAN JUAN | PR | 00923-2929 | |
| 430484 | RAQUEL FONTANEZ TAPIA | Address on file | | | | | | | |
| 430485 | RAQUEL G LOUBRIEL , C S P | 1482 AVE TITO CASTRO STE 103 | | | | PONCE | PR | 00716 | |
| 743042 | RAQUEL G NAZARIO SANTALIZ | URB MONTE VERDE | 256 CALLE CALANDRIA | | | DORADO | PR | 00646 9420 | |
| 430486 | RAQUEL G PADIN POLIDURA | Address on file | | | | | | | |
| 430487 | RAQUEL GARCED RODRIGUEZ | Address on file | | | | | | | |
| 430488 | RAQUEL GARCIA PEREZ | Address on file | | | | | | | |
| 743043 | RAQUEL GARRIGA MATHEO | COND AMAPOLA | 14 APTO 101 | | | CAROLINA | PR | 00979 | |
| 430489 | RAQUEL GONZALEZ CHICO | Address on file | | | | | | | |
| 743044 | RAQUEL GONZALEZ CRUZY/O JOSE M GONZALEZ | P O BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 430490 | RAQUEL GONZALEZ FELICIANO | Address on file | | | | | | | |
| 430491 | RAQUEL GONZALEZ GRAJALES | Address on file | | | | | | | |
| 430492 | RAQUEL GONZALEZ LOPEZ | Address on file | | | | | | | |
| 743045 | RAQUEL GONZALEZ PEREZ | Address on file | | | | | | | |
| 430493 | RAQUEL GONZALEZ PEREZ | Address on file | | | | | | | |
| 430494 | RAQUEL GONZALEZ PEREZ | Address on file | | | | | | | |
| 743047 | RAQUEL GONZALEZ RIVERA | BO ARENAS | RR 02 BOX 5391 | | | CIDRA | PR | 00739 | |
| 743046 | RAQUEL GONZALEZ RIVERA | Address on file | | | | | | | |
| 430495 | RAQUEL GRACIA VALENTIN | Address on file | | | | | | | |
| 743048 | RAQUEL GUZMAN BANCH | BOX 286 | | | | COTO LAUREL | PR | 00780 | |
| 743049 | RAQUEL GUZMAN CENTENO | P O BOX 169 | | | | GURABO | PR | 00778 | |
| 430496 | RAQUEL GUZMAN GARCIA | Address on file | | | | | | | |
| 743050 | RAQUEL H COLLAZO | 4 D CON EL ALCAZAR | | | | SAN JUAN | PR | 00924 | |
| 430497 | RAQUEL HERNANDEZ | Address on file | | | | | | | |
| 430498 | RAQUEL HERNANDEZ DE JESUS | Address on file | | | | | | | |
| 743051 | RAQUEL HERNANDEZ NIEVES | HC 03 BOX 32703 | | | | AGUADILLA | PR | 00603 | |
| 430499 | RAQUEL HERNANDEZ RESTO | Address on file | | | | | | | |
| 430500 | RAQUEL HERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 743052 | RAQUEL I FERNANDEZ RIVERA | URB LOMAS DE TRUJILLO | 1 14 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 | |
| 743053 | RAQUEL I FUENTES VAZQUEZ | Address on file | | | | | | | |
| 430501 | RAQUEL I LEON HERNANDEZ | Address on file | | | | | | | |
| 430502 | RAQUEL I MUNIZ MORALES | Address on file | | | | | | | |
| 430503 | RAQUEL I RAMIREZ MATOS | Address on file | | | | | | | |
| 743055 | RAQUEL I TOSCA SERRANO | PO BOX 845 | | | | GURABO | PR | 00778 | |
| 430504 | RAQUEL IGUINA MELLA | Address on file | | | | | | | |
| 430505 | RAQUEL IRIZARRY LAMOSO | Address on file | | | | | | | |
| 430506 | RAQUEL IRIZARRY SANTIAGO | Address on file | | | | | | | |
| 849572 | RAQUEL IRLANDA BLASINI | COND LINCOLN PARK | 8 CARR 833 APT 412 | | | GUAYNABO | PR | 00969-3367 | |
| 743057 | RAQUEL IRLANDA BLASSINI | SIERRA TAINA | 76 A CALLE 8 | | | BAYAMON | PR | 00956 | |
| 430506 | RAQUEL J PAGAN ROMAN | Address on file | | | | | | | |
| 430507 | RAQUEL L ALVAREZ | Address on file | | | | | | | |
| 743058 | RAQUEL L FRANCISCO RAMIREZ | URB VILLA DEL REY | GG 9 CALLE 14 | | | CAGUAS | PR | 00725 | |
| 430508 | RAQUEL L LUGO PADILLA | Address on file | | | | | | | |
| 430509 | RAQUEL LACEN CANALES | Address on file | | | | | | | |
| 430510 | RAQUEL LAFITA AYARDE/ HOGAR MARIA AYARDE | Address on file | | | | | | | |
| 742996 | RAQUEL LAGUNA | P O BOX 1182 | | | | CAGUAS | PR | 00726-1182 | |
| 743059 | RAQUEL LEBRON RIVERA | URB JARDINES LAFAYETTE | S 4 CALLE U | | | ARROYO | PR | 00714 | |
| 430511 | RAQUEL LOPEZ | Address on file | | | | | | | |
| 430512 | RAQUEL LOPEZ CALDERO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1677 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 430513 | RAQUEL LOPEZ FERNANDEZ | Address on file | | | | | | | |
| 430514 | RAQUEL LORES ACOSTA | Address on file | | | | | | | |
| 430515 | RAQUEL LUCIANO GARCIA | Address on file | | | | | | | |
| 430516 | RAQUEL LUGO MARTINEZ | Address on file | | | | | | | |
| 430517 | RAQUEL LUGO MARTINEZ | Address on file | | | | | | | |
| 743061 | RAQUEL M BARADO RIVAS | URB SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 743062 | RAQUEL M COLON RODRIGUEZ | BILL BROTHERS | 18 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 743063 | RAQUEL M DIAZ RIOS | FLORAL PARK | CALLE PARAGUAY | | | SAN JUAN | PR | 00917 | |
| 743064 | RAQUEL M GONZALEZ VALENTIN | 208 CASA LINDA VILLAGE | | | | BAYAMON | PR | 00959 | |
| 430518 | RAQUEL M GUERRA CARO | Address on file | | | | | | | |
| 743065 | RAQUEL M JIMENEZ LUGO | PO BOX 1897 | | | | MOCA | PR | 00676 | |
| 743066 | RAQUEL M MENA CANDELARIA | MSC 436 PO BOX 4035 | | | | ARECIBO | PR | 00614 | |
| 430519 | RAQUEL M MILLAN CORTES | Address on file | | | | | | | |
| 430520 | RAQUEL M NIEVES GONZALEZ | Address on file | | | | | | | |
| 430521 | RAQUEL M RAMIREZ DIAZ | Address on file | | | | | | | |
| 743067 | RAQUEL M RAMIS LOPEZ | Address on file | | | | | | | |
| 743068 | RAQUEL M ROMAN BONILLA | Address on file | | | | | | | |
| 743070 | RAQUEL M ROSARIO BRACHE | COND TORRES DE CAROLINA | APT 1004 | | | CAROLINA | PR | 00987 | |
| 743069 | RAQUEL M ROSARIO BRACHE | URB VILLA CAROLINA | 212-25 CALLE 503 | | | CAROLINA | PR | 00985 | |
| 430522 | RAQUEL M. ABREU | Address on file | | | | | | | |
| 430523 | RAQUEL M. RAMIREZ DIAZ | Address on file | | | | | | | |
| 430524 | RAQUEL MALDONADO GARCIA | Address on file | | | | | | | |
| 743071 | RAQUEL MARCANO | BARRIADA BUENA VISTA | 2312 CALLE B | | | SAN JUAN | PR | 00915 | |
| 743072 | RAQUEL MARRERO | BO CEDRO CALLE LABOY | BOX 28828 | | | CAYEY | PR | 00737 | |
| 743073 | RAQUEL MARRERO VAZQUEZ | HP - SALA CCEP | | | | RIO PIEDRAS | PR | 009360000 | |
| 849574 | RAQUEL MARTI ORTIZ | URB MONTE ALBERNIA | 10 VIA ALESSI | | | GUAYNABO | PR | 00969-6802 | |
| 430525 | RAQUEL MARTI ORTIZ | Address on file | | | | | | | |
| 743074 | RAQUEL MARTINEZ CARRILLO | Address on file | | | | | | | |
| 743075 | RAQUEL MARTINEZ DE HEYWOOD | URB SAN IGNACIO | I 15 CALLE SAN ISAAC | | | SAN JUAN | PR | 00927 | |
| 743076 | RAQUEL MARTINEZ FIGUEROA | HC 1 BOX 61342 | | | | LAS PIEDRAS | PR | 00771 | |
| 430526 | RAQUEL MATOS SANTIAGO | Address on file | | | | | | | |
| 430527 | RAQUEL MATTEI MATOS | Address on file | | | | | | | |
| 430528 | RAQUEL MAYSONET BABA | Address on file | | | | | | | |
| 743078 | RAQUEL MAYSONET CARRION | Address on file | | | | | | | |
| 430529 | RAQUEL MEDINA GONZALEZ | Address on file | | | | | | | |
| 743079 | RAQUEL MELENDEZ | SAN ISIDRO | 333 A CALLE 13 | | | CANOVANAS | PR | 00729 | |
| 743080 | RAQUEL MERCADO | Address on file | | | | | | | |
| 849575 | RAQUEL MERCADO RIVERA | PO BOX 63 | | | | BARRANQUITAS | PR | 00794-0063 | |
| 743081 | RAQUEL MERCED CALDERON | URB CAGUAS NORTE | M 7 CALLE LA PAZ | | | CAGUAS | PR | 00725 | |
| 430530 | RAQUEL MICHELI GONZALEZ | Address on file | | | | | | | |
| 743082 | RAQUEL MIRANDA RIVERA | URB VILLA LOS SANTOS | V 10 CALLE 15 | | | ARECIBO | PR | 00612 | |
| 743083 | RAQUEL MOCTEZUMA ORTIZ | REPTO SAN FELIPE | 68 CALLE SAN FELIPE | | | HUMACAO | PR | 00791 | |
| 743084 | RAQUEL MOJICA CRUZ | Address on file | | | | | | | |
| 430531 | RAQUEL MOJICA RIVERA | Address on file | | | | | | | |
| 430532 | RAQUEL MOJICA RIVERA | Address on file | | | | | | | |
| 430534 | RAQUEL MULERO MERCADO | Address on file | | | | | | | |
| 743085 | RAQUEL MULERO ROMAN | HC 20 BOX 22960 | | | | SAN LORENZO | PR | 00754 | |
| 430535 | RAQUEL MUNOZ SANTIAGO | Address on file | | | | | | | |
| 430536 | RAQUEL N CASTILLO SOTOMAYOR | Address on file | | | | | | | |
| 430537 | RAQUEL N PEREZ FIGUEROA | Address on file | | | | | | | |
| 430538 | RAQUEL N ROQUE OLIVERA | Address on file | | | | | | | |
| 743086 | RAQUEL NATER ORSINI | ALT DE FLAMBOYAN | A 2 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 430539 | RAQUEL NATER ORSINI | Address on file | | | | | | | |
| 430540 | RAQUEL NAVARRO RIVERA | Address on file | | | | | | | |
| 430541 | RAQUEL NAVARRO RIVERA | Address on file | | | | | | | |
| 743087 | RAQUEL NEGRON CRUZ | BOX 904 | | | | UTUADO | PR | 00641 | |
| 743088 | RAQUEL NEGRON GARCIA | RES MONTE HATILLO | EDIF 33 APTO 390 | | | SAN JUAN | PR | 00924 | |
| 743089 | RAQUEL NIEVES ANDINO | TERRS DE CAROLINA | 2E20 CALLE 35 | | | CAROLINA | PR | 00987 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 743090 | RAQUEL NIEVES CABALLERO | Address on file | | | | | | | |
| 430542 | RAQUEL NIEVES CABALLERO | Address on file | | | | | | | |
| 743091 | RAQUEL NIEVES GONZALEZ | Address on file | | | | | | | |
| 430543 | RAQUEL NIEVES GONZALEZ | Address on file | | | | | | | |
| 430544 | RAQUEL NIEVES HERRERA | Address on file | | | | | | | |
| 743092 | RAQUEL NIN LASALLE | URB RIVERVIEW | H 26 CALLE 9 | | | BAYAMON | PR | 00961 | |
| 430545 | RAQUEL NOVAS & MADELINE SHAUBAH | Address on file | | | | | | | |
| 430546 | RAQUEL O NIEVES TORRES | Address on file | | | | | | | |
| 430547 | RAQUEL OJEDA CRUZ | Address on file | | | | | | | |
| 743093 | RAQUEL OQUENDO NIEVES | RR 01 BOX 16055 | | | | TOA ALTA | PR | 00953 | |
| 743094 | RAQUEL OQUENDO PINTADO | BOX 134 | | | | SABANA SECA | PR | 00952 | |
| 743095 | RAQUEL ORELLANA | HC 1 BOX 6988 | | | | LAS PIEDRAS | PR | 00771 | |
| 743096 | RAQUEL ORTEGA GONZALEZ | URB MONTE CARLO | 1276 CALLE 13 | | | SAN JUAN | PR | 00924 | |
| 430548 | RAQUEL ORTEGA QUIXONES | Address on file | | | | | | | |
| 430549 | RAQUEL ORTIZ CANDELARIA | Address on file | | | | | | | |
| 743097 | RAQUEL ORTIZ CENTENO | URB REP MONTELLANO | J2 CALLE B | | | CAYEY | PR | 00736 | |
| 743098 | RAQUEL ORTIZ GONZALEZ | Address on file | | | | | | | |
| 743099 | RAQUEL ORTIZ MALDONADO | P O BOX 927 | | | | CAYEY | PR | 00737 | |
| 743100 | RAQUEL OSORIO ALLENDE | P O BOX 454 | | | | LOIZA | PR | 00772454 | |
| 743101 | RAQUEL OTERO DIAZ | HC 1 BOX 3181 | | | | BAJADERO | PR | 00616 | |
| 849577 | RAQUEL P PEREZ GONZALEZ | HC 1 BOX 6171 | | | | HATILLO | PR | 00659-7247 | |
| 743102 | RAQUEL PABON GARCIA | PO BOX 9773 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988 | |
| 743103 | RAQUEL PAGAN DIAZ | 112 CALLE RAMON TORRES BOX 792 | | | | FLORIDA | PR | 00650 | |
| 743104 | RAQUEL PAGAN MALAVE | ESTANCIAS DEL MAYORAL | 12011 CALLE GUAJANA | | | VILLALBA | PR | 00766 | |
| 430551 | RAQUEL PAGAN RIVERA | Address on file | | | | | | | |
| 743105 | RAQUEL PAREDES RAMOS | URB GARCIA UBARRI | 68 CALLE PIXEIRO APTO 1 | | | RIO PIEDRAS | PR | 00925 | |
| 430552 | RAQUEL PARILLA ORTIZ | Address on file | | | | | | | |
| 849578 | RAQUEL PEDRAZA ALEJANDRO | PO BOX 1147 | | | | SAN LORENZO | PR | 00754-1147 | |
| 743106 | RAQUEL PELUYERA SANCHEZ | HC 01 BOX 6019 | | | | GUAYNABO | PR | 00971 | |
| 430553 | RAQUEL PEREZ | Address on file | | | | | | | |
| 430554 | RAQUEL PEREZ / JOSUE NIEVES | Address on file | | | | | | | |
| 430555 | RAQUEL PEREZ ALGARIN | Address on file | | | | | | | |
| 743107 | RAQUEL PEREZ BORRERO | PO BOX 603 | | | | RIO GRANDE | PR | 00745 | |
| 430556 | RAQUEL PEREZ FIGUEROA | Address on file | | | | | | | |
| 743108 | RAQUEL PEREZ NIN | URB SAN JOSE | 9 DUARTE | | | MAYAGUEZ | PR | 00682 | |
| 430557 | RAQUEL PEREZ PEREZ | Address on file | | | | | | | |
| 430558 | RAQUEL PEREZ PEREZ | Address on file | | | | | | | |
| 743109 | RAQUEL PEREZ RODRIGUEZ | SAN AGUSTIN | 368 CALLE ROMAN | | | SAN JUAN | PR | 00923 | |
| 430559 | RAQUEL PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 430560 | RAQUEL PIZARRO TRINIDAD | Address on file | | | | | | | |
| 430561 | RAQUEL PLAZA BERNARD | Address on file | | | | | | | |
| 743110 | RAQUEL PUELLO MORALES | BO LA CENTRAL | 319 CALLE 13 | | | CANOVANAS | PR | 00729 | |
| 743111 | RAQUEL PUENTE VEGA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 743112 | RAQUEL QUIJANO FELICIANO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 743113 | RAQUEL QUIJANO FELICIANO | VILLA CONTESSA | F 35 CALLE ARAGON | | | BAYAMON | PR | 00956 | |
| 430562 | RAQUEL QUIXONES | Address on file | | | | | | | |
| 849579 | RAQUEL QUIÑONES DE FERER | BOX 591 | | | | SAN GERMAN | PR | 00683 | |
| 430563 | RAQUEL QUINONEZ MERCADO | Address on file | | | | | | | |
| 430564 | RAQUEL R NORIEGA | Address on file | | | | | | | |
| 743115 | RAQUEL R ROICES LOPEZ | P O BOX 9022183 | | | | SAN JUAN | PR | 00902-2183 | |
| 430565 | RAQUEL RAMIREZ MATOS | Address on file | | | | | | | |
| 743116 | RAQUEL RAMIREZ QUILES | Address on file | | | | | | | |
| 743117 | RAQUEL RAMOS BUCHANAN | Address on file | | | | | | | |
| 743118 | RAQUEL RAMOS BUCHANAN | Address on file | | | | | | | |
| 743119 | RAQUEL RAMOS BUCHANAN | Address on file | | | | | | | |
| 430566 | RAQUEL RAMOS CRUZ | Address on file | | | | | | | |
| 743120 | RAQUEL RAMOS GONZALEZ (TUTORA ) | Address on file | | | | | | | |
| 430567 | RAQUEL RAMOS INOSTROZA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 743121 | RAQUEL RAMOS JIMENEZ | BO GALATEO SECT LOUBRIEL | | | | TOA ALTA | PR | 00953 | |
| 430568 | RAQUEL RAMOS MARTINEZ | Address on file | | | | | | | |
| 430569 | RAQUEL RAMOS PEREZ | Address on file | | | | | | | |
| 743122 | RAQUEL RAMOS SANCHEZ | PO BOX 826 | | | | DORADO | PR | 00646 | |
| 743123 | RAQUEL RASUK GARCIA | URB LOS HUCARES | D 9 CALLE A | | | JUANA DIAZ | PR | 00795 | |
| 743124 | RAQUEL REYES CATALA | 307 LLANOS DE GURABO | | | | GURABO | PR | 00778 | |
| 430570 | RAQUEL RIOS / CARLOS A FALCON | Address on file | | | | | | | |
| 743125 | RAQUEL RIOS ACEVEDO | COM LOS LLANOS | SOLAR 77 | | | CAGUAS | PR | 00725 | |
| 430571 | RAQUEL RIOS ALABARCEAS | Address on file | | | | | | | |
| 743126 | RAQUEL RIOS CRUZ | P O BOX 1736 | VICT ST | | | AGUADILLA | PR | 00603 | |
| 430572 | RAQUEL RIVAS ANDINO | Address on file | | | | | | | |
| 430573 | RAQUEL RIVAS ANDINO | Address on file | | | | | | | |
| 743127 | RAQUEL RIVERA | Address on file | | | | | | | |
| 430574 | RAQUEL RIVERA COLLAZO & JOSE A CANGIANO | Address on file | | | | | | | |
| 743128 | RAQUEL RIVERA DE JESUS | SAN CRISTOBAL | 265 GASPAR CASTILLO | | | CAYEY | PR | 00736 | |
| 743130 | RAQUEL RIVERA PEREZ | PO BOX 3711 | | | | AGUADILLA | PR | 00605 | |
| 743129 | RAQUEL RIVERA PEREZ | PO BOX 8409 | | | | PONCE | PR | 00732-8489 | |
| 743131 | RAQUEL RIVERA RIVERA | PO BOX 8242 | | | | SAN JUAN | PR | 00910 | |
| 430575 | RAQUEL RIVERA RIVERA | Address on file | | | | | | | |
| 430576 | RAQUEL RIVERO CORREA | Address on file | | | | | | | |
| 743132 | RAQUEL ROBLES FLORES | 1300 PORTALES DE SAN JUAN | BOX 180 | | | SAN JUAN | PR | 00924 | |
| 743133 | RAQUEL RODRIGUEZ | VILLA CAROLINA | 67-42 CALLE 55 | | | CAROLINA | PR | 00935 | |
| 743134 | RAQUEL RODRIGUEZ CRUZ | URB COLINAS DEL PLATA | 27 CAMINO DEL MONTE | | | TOA ALTA | PR | 00953 | |
| 430577 | RAQUEL RODRIGUEZ FERNANDEZ | Address on file | | | | | | | |
| 743135 | RAQUEL RODRIGUEZ GARCIA | Address on file | | | | | | | |
| 430578 | RAQUEL RODRIGUEZ GAUTIER | Address on file | | | | | | | |
| 743136 | RAQUEL RODRIGUEZ GUTIERREZ | Address on file | | | | | | | |
| 743137 | RAQUEL RODRIGUEZ HUERTAS | COND EL MONTE SUR | APT B303 | | | SAN JUAN | PR | 00918 | |
| 743138 | RAQUEL RODRIGUEZ LOPEZ | 444 BRISAS DEL CARIBE | | | | PONCE | PR | 00731 | |
| 743139 | RAQUEL RODRIGUEZ MAISONET | Address on file | | | | | | | |
| 430579 | RAQUEL RODRIGUEZ MONTALVO | Address on file | | | | | | | |
| 743140 | RAQUEL RODRIGUEZ ROMAN | BARRIO CALO | KM 6 HM 7 | | | CAROLINA | PR | 00982 | |
| 743141 | RAQUEL RODRIGUEZ SANTIAGO | 154 BO CANTERA | | | | CAYEY | PR | 00736 | |
| 743142 | RAQUEL ROJAS ROJAS | PARCELAS JAUCA | 465 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| 430580 | RAQUEL ROMAN HERNANDEZ | Address on file | | | | | | | |
| 430581 | RAQUEL ROMAN HERNANDEZ | Address on file | | | | | | | |
| 430582 | RAQUEL ROMAN ROBLES | Address on file | | | | | | | |
| 430583 | RAQUEL ROMAN ROMAN | Address on file | | | | | | | |
| 743143 | RAQUEL ROMERO PIZARRO | Address on file | | | | | | | |
| 430584 | RAQUEL ROQUEE GARCIA | Address on file | | | | | | | |
| 743144 | RAQUEL ROSA BENITEZ | HC 01 BOX 2216 | | | | LOIZA | PR | 00772 | |
| 430585 | RAQUEL ROSA ORTIZ | Address on file | | | | | | | |
| 430586 | RAQUEL ROSA RODRIGUEZ | Address on file | | | | | | | |
| 743145 | RAQUEL ROSA ROSARIO | URB LOMAS VERDES | ZM 20 CALLE GIRASOL | | | BAYAMON | PR | 00956 | |
| 430588 | RAQUEL ROSADO | Address on file | | | | | | | |
| 430589 | RAQUEL ROSADO ROSARIO | Address on file | | | | | | | |
| 743146 | RAQUEL ROSADO SANTIAGO | Address on file | | | | | | | |
| 430590 | RAQUEL ROSARIO CRUZ | Address on file | | | | | | | |
| 430591 | RAQUEL ROSARIO RAMOS | Address on file | | | | | | | |
| 743147 | RAQUEL ROSARIO RIVERA | URB BALDRICH | 208 PINTOR CAMPECHE | | | SAN JUAN | PR | 00918 | |
| 430592 | RAQUEL RUBIN JIMENEZ | Address on file | | | | | | | |
| 743148 | RAQUEL RUIZ RUIZ | BOX 2788 | | | | CIDRA | PR | 00739 | |
| 430593 | RAQUEL RUSSO CORREA | Address on file | | | | | | | |
| 743149 | RAQUEL S ROSA MERCADO | Address on file | | | | | | | |
| 742995 | RAQUEL SANCHEZ ANGULO | URB METROPOLIS 3 | 25-8 CALLE 42 | | | CAROLINA | PR | 00987 | |
| 430594 | RAQUEL SANCHEZ CASTRO | Address on file | | | | | | | |
| 743150 | RAQUEL SANCHEZ MALDONADO | PO BOX 1162 | | | | SABANA HOYOS | PR | 00688 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1680 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 743151 | RAQUEL SANG DE MIRANDA | PO BOX 52207 | | | | TOA BAJA | PR | 00950-2207 | |
| 430595 | RAQUEL SANTIAGO | Address on file | | | | | | | |
| 743152 | RAQUEL SANTIAGO CORTES | URB REGIONAL | M 4 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 743153 | RAQUEL SANTIAGO RODRIGUEZ | BO TEJAS PO BOX 642 | | | | HUMACAO | PR | 00792 | |
| 743154 | RAQUEL SANTIAGO SEPULVEDA | ALTURAS DE INTERAMERICANA | W 9 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 | |
| 743155 | RAQUEL SANTIAGO SERRANO | P M B 106 | P O BOX 10000 | | | CANOVANAS | PR | 00729 | |
| 743156 | RAQUEL SANTIAGO SOTO | PMB 199 B5 | CALLE TABONUCO STE A9 | | | GUAYNABO | PR | 00969-3003 | |
| 743157 | RAQUEL SANTOS | BO PALO INCADO | HC 2 BOX 7641 | | | BARRANQUITAS | PR | 00794 | |
| 430596 | RAQUEL SANTOS ROJAS | Address on file | | | | | | | |
| 743158 | RAQUEL SEGARRA PEREZ | 161 HALL AVENUE | | | | PERTH AMBOY | NJ | 08861 | |
| 743159 | RAQUEL SEPULVEDA | P O BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 430597 | RAQUEL SEPULVEDA | Address on file | | | | | | | |
| 743160 | RAQUEL SILVA PANTOJA | PO BOX 8719 | | | | VEGA BAJA | PR | 00693 | |
| 430598 | RAQUEL SKERRET ESCALERA | Address on file | | | | | | | |
| 743161 | RAQUEL SOTO & JUAN C. QUINTANA | RR-1 BOX 37790 | | | | SAN SEBASTIAN | PR | 00685 | |
| 743162 | RAQUEL SOTO DIAZ | COND PUERTA DEL SOL | 2000 APT 1410 | | | SAN JUAN | PR | 00926 | |
| 430599 | RAQUEL SOTO RODRIGUEZ | Address on file | | | | | | | |
| 430600 | RAQUEL SOTOMAYOR RIVERA | Address on file | | | | | | | |
| 430601 | RAQUEL SUAREZ SANCHEZ | Address on file | | | | | | | |
| 743163 | RAQUEL TANTAO ECHEVARRIA | URB SAN ANTONIO | H 17 C 13 | | | PONCE | PR | 00731 | |
| 743164 | RAQUEL TORRES | COLINAS DE CUPEY | CALLE 121-9 | | | SAN JUAN | PR | 00926-7566 | |
| 743165 | RAQUEL TORRES BENITEZ | Address on file | | | | | | | |
| 743166 | RAQUEL TORRES CUADRADO | HC 3 BOX 12625 | | | | CAROLINA | PR | 00987 | |
| 743168 | RAQUEL TORRES LAUREANO | PO BOX 11397 | FERNADEZ JUNCOS STA | | | SAN JUAN | PR | 00910-2497 | |
| 743167 | RAQUEL TORRES LAUREANO | PO BOX 19387 | | | | SAN JUAN | PR | 00910-1387 | |
| 743169 | RAQUEL TORRES LLANGER | COND EL FERROL | APTO 104 | | | SAN JUAN | PR | 00917 | |
| 430602 | RAQUEL TORRES MORLA | Address on file | | | | | | | |
| 743170 | RAQUEL TORRES RODRIGUEZ | Address on file | | | | | | | |
| 430603 | RAQUEL TORRES VAZQUEZ | Address on file | | | | | | | |
| 430604 | RAQUEL UPIA DE LOS SANTOS | Address on file | | | | | | | |
| 430605 | RAQUEL V DIAZ RAMOS | Address on file | | | | | | | |
| 430606 | RAQUEL V VERA LOPEZ | Address on file | | | | | | | |
| 743171 | RAQUEL VAZQUEZ DE JESUS | A 4 GUAYAMA TOWN HOUSES | | | | GUAYAMA | PR | 00784 | |
| 849580 | RAQUEL VAZQUEZ DE JESUS DBA LYRACHEZ CATERING | GUAYAMA TOWN HOUSES A-4 | | | | GUAYAMA | PR | 00784 | |
| 430607 | RAQUEL VAZQUEZ MARCANO | Address on file | | | | | | | |
| 743172 | RAQUEL VAZQUEZ RIVERA | SANTA TERESITA | BT 3 CALLE 33 | | | PONCE | PR | 00731 | |
| 430609 | RAQUEL VAZQUEZ VARGAS | Address on file | | | | | | | |
| 743173 | RAQUEL VEGA FIGUEROA | 100 VILLAS DE MONTERREY APT 163 | | | | BAYAMON | PR | 00957 | |
| 743174 | RAQUEL VEGA HERNANDEZ | PO BOX 1020 | | | | SABANA HOYOS | PR | 00688 | |
| 743175 | RAQUEL VELEZ LOUBRIEL | Address on file | | | | | | | |
| 430610 | RAQUEL VELEZ MONTALVO | Address on file | | | | | | | |
| 430611 | RAQUEL VELEZ MONTALVO | Address on file | | | | | | | |
| 430612 | RAQUEL VELEZ PEREZ | Address on file | | | | | | | |
| 430613 | RAQUEL VILLEGAS JIMENEZ | Address on file | | | | | | | |
| 430614 | RAQUEL VIVIANA BRANA CARRASQUILLO | Address on file | | | | | | | |
| 743176 | RAQUEL Y ADAMES MENDEZ | HC 2 BOX 10237 | | | | QUEBRADILLAS | PR | 00678 | |
| 743177 | RAQUEL Y COLON ESTEVES | JARDINES DE RIO GRANDE | AT 50 CALLE 40 | | | RIO GRANDE | PR | 00745 | |
| 430615 | RA-RF INC | URB MONTECASINO HTS | 48 CALLE RIO GRANDE | | | TOA ALTA | PR | 00953-3706 | |
| 1424889 | RARITAN BAY MEDICAL CENTER | Address on file | | | | | | | |
| 430617 | RARITAN BAY MENTAL HEALTH CENTER | 570 LEE STREET | | | | PERTH AMBOY | NJ | 08861 | |
| 430618 | RASA CARDONA, WILLIAM | Address on file | | | | | | | |
| 743178 | RASA HOSPITAL & BUSINESS FORMS | MSC 806, WINSTON CHURCHILL #138 | | | | SAN JUAN | PR | 00926 | |
| 430620 | RASADO MALDONADO, MANUEL A | Address on file | | | | | | | |
| 1750869 | Rasario Gonzalez, Sahara C | Address on file | | | | | | | |
| 430621 | RASARIO MANANA, YESSICA | Address on file | | | | | | | |
| 430622 | RASCH REYES, MARIA W | Address on file | | | | | | | |
| 430623 | RASCHKE MARTINEZ, KATHRYN | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1681 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 430624 | RASCHKE MARTINEZ, KIMMEY | Address on file | | | | | | | |
| 430625 | RASCO ALMEIDA MD, HECTOR | Address on file | | | | | | | |
| 430626 | RASCO ALMEIDA, HECTOR | Address on file | | | | | | | |
| 430627 | RASCOMM, S.A. DE C.V. | AVE ESTADIO AZTECA #21 PISO 1 COL MEDIA LUNA CP | | | | COL MEDIA LUNA | | 04737 | MEXICO |
| 430628 | RASEC BATISTA | Address on file | | | | | | | |
| 430629 | RASER BATISTA | Address on file | | | | | | | |
| 430630 | RASH REYES, EDDIE O | Address on file | | | | | | | |
| 849581 | RASHA RIVERA NIEVES | HC 645 BOX 8384 | | | | TRUJILLO ALTO | PR | 00976 | |
| 743179 | RASHA RIVERA NIEVES | PMB 1922 243 | CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 430631 | RASHEED N NAFE HAMDAM | Address on file | | | | | | | |
| 743180 | RASHELY MEDINA FLORES | ALTOS DE LA FUENTE | C 1 D 48 | | | CAGUAS | PR | 00725 | |
| 430632 | RASHID FELICIANO VAZQUEZ | Address on file | | | | | | | |
| 743181 | RASHIPH N ROBLES ROSARIO | PO BOX 2062 | | | | AIBONITO | PR | 00705-2062 | |
| 430633 | RASHWAN CRUZ, ALEXANDRA | Address on file | | | | | | | |
| 849582 | RASIK Y BUENO ABREU | ALTURAS DE FAIR VIEW | D11 CALLE 8 | | | TRUJILLO ALTO | PR | 00976 | |
| 430634 | RASMIAH MASHHOUR ABDEL FARES RIOS | Address on file | | | | | | | |
| 430635 | RASMUSSEN SKIDMORE, PAUL | Address on file | | | | | | | |
| 430636 | Raspaldo Alvarado, Zulma | Address on file | | | | | | | |
| 430637 | RASPALDO GALARZA, JUAN | Address on file | | | | | | | |
| 2154321 | Raspaldo Pacheco, Francisco | Address on file | | | | | | | |
| 1874395 | RASPALDO TORRES, GLORIA | Address on file | | | | | | | |
| 1985460 | Raspaldo Torres, Gloria | Address on file | | | | | | | |
| 1985460 | Raspaldo Torres, Gloria | Address on file | | | | | | | |
| 430639 | RASPALDO TORRES, LUZ M | Address on file | | | | | | | |
| 430640 | RASPALDO, SALOME | Address on file | | | | | | | |
| 430641 | RASSI MALDONADO, ALEXANDER | Address on file | | | | | | | |
| 430642 | RASSI MALDONADO, MARC | Address on file | | | | | | | |
| 1257387 | RASSI TORRES, RAFAEL | Address on file | | | | | | | |
| 430643 | Rassi Torres, Rafael | Address on file | | | | | | | |
| 1481623 | Rastogi, Surender Mohan | Address on file | | | | | | | |
| 430644 | RASUK GARCIA, RAQUEL | Address on file | | | | | | | |
| 430645 | RASUK GARCIA, RAQUEL | Address on file | | | | | | | |
| 430646 | RATCHFORD, CAROLINA | Address on file | | | | | | | |
| 743182 | RATELL D OLIVERAS LANDRON | 49 CALLE TEODOMIRO RAMIREZ | | | | VEGA ALTA | PR | 00692 | |
| 743183 | RATER AIR DUCT INC. | PO BOX 3151 | | | | CAROLINA | PR | 00984 | |
| 430648 | RATH MD , ROBERT S | Address on file | | | | | | | |
| 430649 | RATIBA R YOSEF | Address on file | | | | | | | |
| 2180228 | Ratliff, Blaine | 302 Sunset Dr. | Suite 107 | | | Johnson City | TN | 37606 | |
| 2180229 | Ratliff, Frances Ely | 670 Way Cross Road | | | | Church Hill | TN | 37642 | |
| 430650 | RATT CENTRO DE INVESTIGACION Y TRATAMIENTO REUMATO | PO BOX 2945 | | | | SAN GERMAN | PR | 00683-2945 | |
| 743184 | RATTAN BORICUA | PO BOX 7977 | | | | CAGUAS | PR | 00626 | |
| 430651 | RAU FERNANDEZ, OSCAR | Address on file | | | | | | | |
| 430652 | RAUE MERRICK, DIEGO | Address on file | | | | | | | |
| 1818146 | RAUE MERRICK, DIEGO | Address on file | | | | | | | |
| 743196 | RAUL A ACEVEDO RODRIGUEZ | Address on file | | | | | | | |
| 743197 | RAUL A ALBINO MIRANDA | RES CASTILLO | EDIF 26 APTO 2 | | | SABANA GRANDE | PR | 00637 | |
| 743198 | RAUL A ALVAREZ SANTIAGO | RR 36 BOX 6082 | | | | SAN JUAN | PR | 00926 | |
| 743199 | RAUL A ARAGONES VILLANOVA | 16 CALLE AMERICA PDA 18 | | | | SAN JUAN | PR | 00907 | |
| 743200 | RAUL A BORRERO CUELLO | Address on file | | | | | | | |
| 430653 | RAUL A BURGOS CORREA | Address on file | | | | | | | |
| 430654 | RAUL A CAMACHO ZUBIRRETA | Address on file | | | | | | | |
| 743201 | RAUL A CANDELARIO LOPEZ | Address on file | | | | | | | |
| 743202 | RAUL A CARDONA LOPEZ | URB COLLEGE PARK | 1811 CALLE COLONIA | | | SAN JUAN | PR | 00921 | |
| 743203 | RAUL A COLLADO MALTES | URB SANTA JUANITA 6TA SECC | BP 22 CALLE HAITI | | | BAYAMON | PR | 00956 | |
| 430655 | RAUL A COLON FERNANDEZ | Address on file | | | | | | | |
| 743186 | RAUL A COLON MALDONADO | URB LAS AGUILAS | I 24 CALLE 8 | | | COAMO | PR | 00769 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1682 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 743205 | RAUL A CRUZ FRANQUI | Address on file | | | | | | | |
| 743204 | RAUL A CRUZ FRANQUI | Address on file | | | | | | | |
| 743206 | RAUL A CRUZ VALES | PO BOX 36-0154 | | | | SAN JUAN | PR | 00936-0154 | |
| 430656 | RAUL A DARAUCHE ANDUJAR | Address on file | | | | | | | |
| 430657 | RAUL A DE JESUS NEGRON | Address on file | | | | | | | |
| 430658 | RAUL A DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 743207 | RAUL A DIAZ SERRANO | LOMAS VERDES | 4 E 16 CALLE PLAYERA | | | BAYAMON | PR | 00956 | |
| 743208 | RAUL A GOMEZ ALICEA | HC 01 BOX 6248 | | | | GURABO | PR | 00728 | |
| 743209 | RAUL A GONZALEZ GUZMAN | HC 03 BOX 8140 | LOS FILTROS | | | GUAYNABO | PR | 00971 | |
| 743210 | RAUL A GONZALEZ TORRENTS | P O BOX 9023986 | | | | SAN JUAN | PR | 00902 3986 | |
| 743211 | RAUL A JIMENEZ CASTRO | PO BOX 11750 | | | | SAN JUAN | PR | 00910-2850 | |
| 430659 | RAUL A MARCIAL ROJAS | Address on file | | | | | | | |
| 430660 | RAUL A MARQUEZ TANCO | Address on file | | | | | | | |
| 743212 | RAUL A MARRERO CANINO | URB ALTURAS DE DORADO | C 16 CALLE CEIBA | | | DORADO | PR | 00646 | |
| 430661 | RAUL A MATOS AVILES | Address on file | | | | | | | |
| 430662 | RAUL A MEDINA RIVERA | Address on file | | | | | | | |
| 430663 | RAUL A MEJIA SANTOS | Address on file | | | | | | | |
| 743213 | RAUL A MORALES ACEVEDO | VISTA ALEGRE | 74 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 743214 | RAUL A MORALES GUANILL | URB SAN MARCOS | 260 HARBOUR DR APT 21 | | | HUMACAO | PR | 00791-6223 | |
| 430664 | RAUL A MORALES GUANILL | Address on file | | | | | | | |
| 743215 | RAUL A MORALES MARRERO | Address on file | | | | | | | |
| 743216 | RAUL A MUJICA HENRIQUEZ | COND BAYOLA APT 801 A | | | | SAN JUAN | PR | 00907 | |
| 430665 | RAUL A ORTEGA ORTIZ | Address on file | | | | | | | |
| 430666 | RAUL A ORTIZ GONZALEZ | Address on file | | | | | | | |
| 430667 | RAUL A PABON VELAZQUEZ | Address on file | | | | | | | |
| 430668 | RAUL A PEREZ RODRIGUEZ/TROPA NINOS 1996 | Address on file | | | | | | | |
| 743217 | RAUL A POLL PAGAN | PO BOX 892 | | | | UTUADO | PR | 00641 | |
| 430669 | RAUL A PORRO VIZCARRA | Address on file | | | | | | | |
| 743218 | RAUL A POSTIGO ALCOVER | 94 CALLE MCKINLEY OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 743219 | RAUL A RAMON PEREZ | P O BOX 7152 | | | | MAYAGUEZ | PR | 00681 | |
| 743220 | RAUL A REICHARD MCKENZIE | PO BOX 529 | | | | AGUADILLA | PR | 00605 | |
| 430670 | RAUL A RIVERA SANCHEZ | Address on file | | | | | | | |
| 743221 | RAUL A RODRIGUEZ ALAMO | SABANA BRANCH BOX 8851 | | | | VEGA BAJA | PR | 00693 | |
| 430671 | RAUL A RODRIGUEZ ALMODOVAR | Address on file | | | | | | | |
| 743222 | RAUL A RODRIGUEZ RODRIGUEZ | HC 2 BOX 31372 | | | | CAGUAS | PR | 00727 | |
| 743223 | RAUL A ROMAN FELICIANO | SAN AGUSTIN | A 12 CALLE B | | | GUAYANILLA | PR | 00656 | |
| 743224 | RAUL A ROMAN RIVERA | RES MANUEL A PEREZ | EDIF C 21 APT 234 | | | SAN JUAN | PR | 00923 | |
| 430672 | RAUL A ROMAN RIVERA | Address on file | | | | | | | |
| 849583 | RAUL A ROSADO CRUZ | BOX 9428 | | | | PE\UELAS | PR | 00624 | |
| 430674 | RAUL A SALCEDO OQUENDO | Address on file | | | | | | | |
| 743225 | RAUL A SANTIAGO SANTANA | PARCELA SUSUA | 157 CALLE CLAVEL | | | SABANA GRANDE | PR | 00637 | |
| 430675 | RAUL A TORRES ORTIZ | Address on file | | | | | | | |
| 430676 | RAUL A TORRES TORRES | Address on file | | | | | | | |
| 430677 | RAUL A VARGAS ORTIZ | Address on file | | | | | | | |
| 743226 | RAUL A VELEZ BAIRON | PO BOX 3592 | | | | MAYAGUEZ | PR | 00681 | |
| 743227 | RAUL A VERAS HEREDIA | COND BAHIA A AVE | LAS PALMAS PDA 15 | | | SAN JUAN | PR | 00907 | |
| 430678 | RAUL A YORDAN RIVERA | Address on file | | | | | | | |
| 743228 | RAUL A. AYALA ACOSTA Y YOLANDA PAGAN | Address on file | | | | | | | |
| 743229 | RAUL A. VARGAS BARRETO | SECT PUEBLO NUEVO | 1770 CALLE BRILLANTE | | | ISABELA | PR | 00662 | |
| 743230 | RAUL ABRANTE | HC 33 BOX 5234 | | | | DORADO | PR | 00646 | |
| 430679 | RAUL ABREU TANON | Address on file | | | | | | | |
| 743231 | RAUL ACEVEDO ALAYON & MILTON VESCOVACCI | 80 ESTEBAN PADILLA | | | | BAYAMON | PR | 00959 | |
| 430680 | RAUL ACEVEDO CURBELO | Address on file | | | | | | | |
| 430681 | RAUL ACEVEDO MENDEZ | Address on file | | | | | | | |
| 743232 | RAUL ACOSTA FIGUEROA | 3 REPT SAN SALVADOR | | | | CABO ROJO | PR | 00623 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 743233 | RAUL ACOSTA LUCIANO | Address on file | | | | | | | |
| 430682 | RAUL ADAMES MENDEZ | Address on file | | | | | | | |
| 743234 | RAUL ADORNO SANTIAGO | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 743235 | RAUL AGOSTINI CHAMORRO | Address on file | | | | | | | |
| 743236 | RAUL ALAMO BENITEZ | Address on file | | | | | | | |
| 743237 | RAUL ALBERTO ZURINAGA PORRATA | PO BOX 19809 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-1809 | |
| 430683 | RAUL ALMODOVAR ACOSTA | Address on file | | | | | | | |
| 743238 | RAUL ALVARADO CANDELARIO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 743239 | RAUL ALVARADO CANDELARIO | REPTO CONTEMPORANEO | D 4 CALLE C | | | SAN JUAN | PR | 00926 | |
| 743240 | RAUL ALVARADO HENRIQUEZ | MANCIONES DE CAROLINA | GG 10 C MARQUEZA | | | CAROLINA | PR | 00987 | |
| 743241 | RAUL ALVAREZ | PO BOX 261662 | | | | LITTLETON | CO | 80163-1662 | |
| 430684 | RAUL ALVAREZ GONZALEZ | Address on file | | | | | | | |
| 743242 | RAUL ALVAREZ LOPEZ | 15 CALLE MONTESOL | | | | GURABO | PR | 00778 | |
| 430685 | RAUL ALVAREZ MD, JOSE | Address on file | | | | | | | |
| 743243 | RAUL ALVAREZ PEREZ | Address on file | | | | | | | |
| 743244 | RAUL ALVAREZ RIVERA | PO BOX 5123 | | | | VEGA ALTA | PR | 00692 | |
| 430686 | Raul Alvarez Rivera c/o Lcdo Jose Negron | Address on file | | | | | | | |
| 430687 | RAUL AMARO MONSENAT | Address on file | | | | | | | |
| 743245 | RAUL AMARO PADILLA | RR 2 BOX 865 | | | | SAN JUAN | PR | 00926 | |
| 430688 | RAUL AMARO PADILLA | Address on file | | | | | | | |
| 430689 | RAUL APONTE GONZALEZ | Address on file | | | | | | | |
| 743246 | RAUL APONTE OSTALAZA | Address on file | | | | | | | |
| 743247 | RAUL APONTE OSTOLAZA | Address on file | | | | | | | |
| 743248 | RAUL APONTE SANCHEZ | PO BOX 8179 | | | | BAYAMON | PR | 00960-8179 | |
| 430690 | RAUL APONTE/ASUNCION APONTE/NANCY APONTE | Address on file | | | | | | | |
| 743249 | RAUL AQUINO | 5 CALLE COTTON | | | | GUAYNABO | PR | 00969 | |
| 743250 | RAUL AQUINO PINTO | PO BOX 1530 | | | | TRUJILLO ALTO | PR | 00977 | |
| 430691 | RAUL ARMSTRONG PETROVICH | Address on file | | | | | | | |
| 743251 | RAUL ARROYO BOADA | Address on file | | | | | | | |
| 743252 | RAUL ARROYO CHINEA | EXT HNAS DAVILA | L29 C/ RITA | | | BAYAMON | PR | 00959 | |
| 743253 | RAUL ATANACIO LLERAS | PO BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| 430692 | RAUL AUTO PAINT CORP | 99CALLE JOBO FINAL | | | | PONCE | PR | 00780 | |
| 743254 | RAUL AUTO SERVICE | URB. TOA ALTA AA-15 CALLE 24 | | | | TOA ALTA | PR | 00953 | |
| 743255 | RAUL AUTO SERVICES | URB. TOA ALTA AA-15 CALLE 24 | | | | TOA ALTA | PR | 00953 | |
| 743256 | RAUL AVILES | P.O. BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| 743257 | RAUL AVILES RIOS | Address on file | | | | | | | |
| 743258 | RAUL AYALA | Address on file | | | | | | | |
| 743259 | RAUL AYALA SILVA | PO BOX 4425 | | | | MAYAGUEZ | PR | 00681 | |
| 743260 | RAUL BANDAS DEL PILAR | 403 CALLE DEL PARQUE | SUITE 6 | | | SAN JUAN | PR | 00912-3709 | |
| 743261 | RAUL BARBOSA RUIZ | Address on file | | | | | | | |
| 430693 | RAUL BARRETO VILLANUEVA | Address on file | | | | | | | |
| 430694 | RAUL BARRIOS BOVER | Address on file | | | | | | | |
| 743262 | RAUL BELLON VELAZQUEZ | HP - MANEJO DE INF. DE SALUD | | | | RIO PIEDRAS | PR | 00936-0000 | |
| 430695 | RAUL BELTRAN MONSERRAT | Address on file | | | | | | | |
| 743263 | RAUL BELTRAN NEGRON | URB MONTE CASINO HEIGHTS | 125 CALLE RIO LAJAS | | | TOA ALTA | PR | 00953-3750 | |
| 430696 | RAUL BENITEZ | Address on file | | | | | | | |
| 743264 | RAUL BENITEZ AUTREY | URB LA MARINA | K 44 CALLE HORTENSIA | | | CAROLINA | PR | 00979 | |
| 430697 | RAUL BENITEZ PEREZ | Address on file | | | | | | | |
| 430698 | RAUL BERGERY | Address on file | | | | | | | |
| 743265 | RAUL BERNARD MARRERO | PO BOX 607061 SUITE 449 | | | | BAYAMON | PR | 00960 | |
| 430699 | RAUL BERRIOS / DBA CRUPO EXPERIMTAL | LOS IKAKOS DE PINONES | COUNTRY CLUB HY 32 CALLE 240 | | | CAROLINA | PR | 00983 | |
| 430700 | RAUL BETANCOURT PINERO | Address on file | | | | | | | |
| 743266 | RAUL BINIMELIS MANRIGUEZ | P O BOX 698 | | | | LARES | PR | 00669 | |
| 743267 | RAUL BLANCO TEFEL | APT 4A | | | | SAN JUAN | PR | 00901 | |
| 430701 | RAUL BONET RODRIGUEZ | LCDO. FRANCIS VARGAS LEYRO | 64 CALLE RIERA PALMER | | | MAYAGUEZ | PR | 00680 | |
| 743268 | RAUL BORGES ACEVEDO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1684 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 430702 | RAUL BORGES DIEPPA | Address on file | | | | | | | |
| 430703 | RAUL BORRERO LEON | Address on file | | | | | | | |
| 1493177 | Raul Bras and Ileana Casanova | Address on file | | | | | | | |
| 1493177 | Raul Bras and Ileana Casanova | Address on file | | | | | | | |
| 430704 | RAUL BRISUENO PARADIS | Address on file | | | | | | | |
| 430705 | RAUL BRITO MOLINA | Address on file | | | | | | | |
| 430706 | RAUL BURGOS SOLA | Address on file | | | | | | | |
| 430707 | RAUL BURGOS SOLA | Address on file | | | | | | | |
| 743269 | RAUL CABALLERO MELENDEZ | 516 EDIF ASOC DE MAESTROS | 452 AVE PONCE DE LEON 5TO PISO | | | SAN JUAN | PR | 00918 | |
| 430708 | RAUL CABALLERO MELENDEZ | Address on file | | | | | | | |
| 430709 | RAUL CABALLERO MELENDEZ | Address on file | | | | | | | |
| 743270 | RAUL CABAN AVILES | HC 3 BOX 34572 | | | | AGUADA | PR | 00602 | |
| 743271 | RAUL CABAN CABAN | HC 2 BOX 14706 | | | | MOCA | PR | 00676 | |
| 743272 | RAUL CABAN ROSADO | HC-02 BOX 7878 BO. QUEBRADA | | | | CAMUY | PR | 00627 | |
| 743273 | RAUL CABEZAS Y CARMEN L RODRIGUEZ | Address on file | | | | | | | |
| 430710 | RAUL CABRERA PEREZ | Address on file | | | | | | | |
| 743274 | RAUL CALDERON BENAVENTE | PO BOX 5376 | | | | CAGUAS | PR | 00726 | |
| 743275 | RAUL CAMACHO VAZQUEZ | BO CIENAGA SECTOR LAGUNA | | | | GUANICA | PR | 00653 | |
| 743276 | RAUL CANCEL PEREZ | HC 67 BOX 16134 | | | | BAYAMON | PR | 00956 | |
| 430711 | RAUL CANDELARIO LOPEZ | Address on file | | | | | | | |
| 743277 | RAUL CANDELARIO LOPEZ | Address on file | | | | | | | |
| 430712 | RAUL CANDELARIO REYES | Address on file | | | | | | | |
| 430713 | RAUL CAPELLAN | Address on file | | | | | | | |
| 430714 | RAUL CARABALLO HUERTAS | Address on file | | | | | | | |
| 430715 | RAUL CARABALLO RIVERA | Address on file | | | | | | | |
| 430716 | RAUL CARABALLO RIVERA | Address on file | | | | | | | |
| 743278 | RAUL CARABALLO SEPULVEDA | BO MIRADERO PARCELAS | SOLEDAD 641 CALLE G | | | MAYAGUEZ | PR | 00680 | |
| 430717 | RAUL CARDONA MEDINA | Address on file | | | | | | | |
| 430718 | RAUL CARDONA RIVERA | Address on file | | | | | | | |
| 743279 | RAUL CARMONA MARCANO | HATO TEJAS BZN 8 | AVE CEMENTERIO NACIONAL | OESTE | | BAYAMON | PR | 00959 | |
| 430719 | RAUL CARMONA ROSADO | Address on file | | | | | | | |
| 743280 | RAUL CARRASCO DIAZ | Address on file | | | | | | | |
| 743281 | RAUL CARRERA FERNANDEZ | HC 01 BOX 13167 | | | | RIO GRANDE | PR | 00745 | |
| 743282 | RAUL CARRERAS MERCED | PO BOX 2364 | | | | GUAYNABO | PR | 00970-2364 | |
| 743283 | RAUL CARRERO PARDO | 1302 CALLE DEL CARMEN | PDA 18 APTO 3 | | | SAN JUAN | PR | 00907 | |
| 849584 | RAUL CARRION NAVEDO | URB MIRADOR DE BAIROA | 2V1 CALLE 24 | | | CAGUAS | PR | 00727-1031 | |
| 743284 | RAUL CARRION VAZQUEZ | LOS FLAMBOYANES | EDIF C APT 3K | | | CAGUAS | PR | 00725 | |
| 743285 | RAUL CASAS | QUINTAS REALES | K 12 CALLE REY ARTURO | | | GUAYNABO | PR | 00970 | |
| 430720 | RAUL CASTRO ALVARADO | Address on file | | | | | | | |
| 430721 | RAUL CASTRO ALVARADO | Address on file | | | | | | | |
| 2176054 | RAUL CASTRO GONZALEZ | Address on file | | | | | | | |
| 430722 | RAUL CEDANO SANTANA | Address on file | | | | | | | |
| 430723 | RAUL CEDENO DAVILA | Address on file | | | | | | | |
| 743286 | RAUL CHEVERE OJEDA | Address on file | | | | | | | |
| 430724 | RAUL CHIRINO SUAREZ | Address on file | | | | | | | |
| 430725 | RAUL CINTRON ACEVEDO | Address on file | | | | | | | |
| 430726 | RAUL CINTRON LUGARDO | LCDA. ROSA M. BONILLA PÉREZ; | PO BOX 3684 | | | LARES | PR | 00669 | |
| 430727 | RAUL CINTRON LUGARDO | LCDO. FERNANDO H. PADRÓN JIMÉNEZ | PO BOX 2833 | | | ARECIBO | PR | 00613-2833 | |
| 430728 | RAUL CINTRON LUGARDO | LCDO. JORGE L. AQUINO NUÑEZ | APARTADO 1426 | | | LARES | PR | 00669 | |
| 743287 | RAUL CINTRON VELAZQUEZ | URB LLANOS | F 10 BOX 562 | | | SANTA ISABEL | PR | 00757 | |
| 430729 | RAUL CINTRON ZAYAS | Address on file | | | | | | | |
| 743288 | RAUL CLAUDIO CRUZ | URB BONNEVILLE HTS | 2 CALLE JUNCOS | | | CAGUAS | PR | 00725 | |
| 743289 | RAUL CLAUDIO HUERTAS | HC 03 BOX 10901 | | | | YABUCOA | PR | 00767-9704 | |
| 430730 | RAUL CLAUDIO ROMAN | Address on file | | | | | | | |
| 743290 | RAUL CLAUDIO SANCHEZ | BO LAS MONJAS | 76 CALLE 5 | | | SAN JUAN | PR | 00917 | |
| 430731 | RAUL COLON | Address on file | | | | | | | |
| 430732 | RAUL COLON ALVAREZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1685 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 430733 | RAUL COLON BERMUDEZ | Address on file | | | | | | | |
| 849585 | RAUL COLON CABAN | PO BOX 1047 | | | | AGUADILLA | PR | 00605 | |
| 743291 | RAUL COLON DIEPPA | HC 2 BOX 10279 | | | | JUNCOS | PR | 00777 | |
| 743292 | RAUL COLON GONZALEZ | HC 4 BOX 46406 | | | | HATILLO | PR | 00659 | |
| 743293 | RAUL COLON HERNANDEZ Y JOSEFINA SOTO | URB. VISTA BELLA | Q 30 CALLE LAREDO | | | BAYAMON | PR | 00956 | |
| 743294 | RAUL COLON IRIZARRY | PO BOX 7922 | | | | PONCE | PR | 00732 | |
| 743295 | RAUL COLON RIVERA | PO BOX 213665 | | | | SAN JUAN | PR | 00928-1365 | |
| 743296 | RAUL COLON SANTIAGO | 107 CALLE BETANCES | | | | CAGUAS | PR | 00725 | |
| 430734 | RAUL COLON TORRES | Address on file | | | | | | | |
| 430735 | RAUL COLON VICENTY | Address on file | | | | | | | |
| 743297 | RAUL CONCEPCION RAMOS | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 743298 | RAUL CORDERO HIDALGO | HC 04 BOX 45124 | | | | AGUADILLA | PR | 00603 | |
| 430736 | RAUL CORREA GRAU | Address on file | | | | | | | |
| 743299 | RAUL CORTES MARTINEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 743300 | RAUL CORTES TORRES | URB ANA MARIA | J 16 CALLE 2 | | | CABO ROJO | PR | 00623 | |
| 849586 | RAUL COTTO PROFESIONAL PAINT | URB VISTAMAR | J-195 CALLE ARAGON | | | CAROLINA | PR | 00983 | |
| 849587 | RAUL CRESPO IGARTUA | VICTORIA STATION | PO BOX 182 | | | AGUADILLA | PR | 00605-0182 | |
| 743301 | RAUL CRUZ ALICEA | Address on file | | | | | | | |
| 430737 | RAUL CRUZ BELTRAN | Address on file | | | | | | | |
| 430738 | RAUL CRUZ CONCEPCION | Address on file | | | | | | | |
| 743302 | RAUL CRUZ DE JESUS | BO CALZADA BZN 86 | | | | MAUNABO | PR | 00707 | |
| 743303 | RAUL CRUZ GARCIA | RR 5 PO BOX 8908 | | | | TOA ALTA | PR | 00953 | |
| 743304 | RAUL CRUZ OJEDA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 743306 | RAUL CRUZ RIVERA | HC 01 BOX 5500 | BO. QUEBRADILLAS | | | BARRANQUITAS | PR | 00794 | |
| 743305 | RAUL CRUZ RIVERA | PO BOX 142 | | | | COMERIO | PR | 00782 | |
| 430739 | RAUL CRUZ RIVERA | Address on file | | | | | | | |
| 743307 | RAUL CRUZ SANCHEZ | COND MAJAGUAL APT 1911 | 19 CALLE ANTONIO PAOLI | | | MAYAGUEZ | PR | 00682-2443 | |
| 430740 | RAUL CRUZ SANTIAGO | Address on file | | | | | | | |
| 743308 | RAUL CRUZ TORRES | URB REXVILLE | 2 20 CALLE 16 A | | | BAYAMON | PR | 00957 | |
| 743309 | RAUL CUADRADO SANTANA | URB JDNES DE COUNTRY CLUB | C J 36 CALLE 147 | | | CAROLINA | PR | 00983 | |
| 743310 | RAUL CUBERO VILLEGA | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 430741 | RAUL CUEVAS CORREA | Address on file | | | | | | | |
| 430742 | RAUL D ROSARIO PEREZ | Address on file | | | | | | | |
| 430743 | RAUL DALMAU | Address on file | | | | | | | |
| 430744 | RAUL DAVILA | Address on file | | | | | | | |
| 743311 | RAUL DAVILA RODRIGUEZ | PO BOX 8827 | | | | BAYAMON | PR | 00960-8827 | |
| 743312 | RAUL DE JESUS CRUZ | HC 01 BOX 6617 | | | | SALINAS | PR | 00751 | |
| 743313 | RAUL DE JESUS DE JESUS | 295 BDA SANTIAGO Y LIMA | | | | NAGUABO | PR | 00718 | |
| 430745 | RAUL DE JESUS GARCIA | Address on file | | | | | | | |
| 743314 | RAUL DE JESUS OLIVO | HC 01 BOX 9044 | | | | LOIZA | PR | 00772 | |
| 743315 | RAUL DE JESUS PEREZ | HC 9 BOX 1552 | | | | PONCE | PR | 00731-9749 | |
| 743316 | RAUL DE JESUS ROSA | VILLA DE RIO CA AS | 264 CALLE CARLOS E CHARDN URB CANAS | | | PONCE | PR | 00731 | |
| 430746 | RAUL DE LA CRUZ TORRES | Address on file | | | | | | | |
| 430747 | RAUL DE LEON RIVERA | Address on file | | | | | | | |
| 743317 | RAUL DE PERSIA BRACERO | PMB 570 | PO BOX 607061 | | | BAYAMON | PR | 00960-7061 | |
| 430748 | RAUL DEL CAMPO GONZALEZ | Address on file | | | | | | | |
| 743318 | RAUL DEL MANZANO ROMAN | PO BOX 360033 | | | | SAN JUAN | PR | 00936-0033 | |
| 430749 | RAUL DEL VALLE LOPEZ | Address on file | | | | | | | |
| 743319 | RAUL DELGADO CRESPO | P O BOX 10260 | | | | SAN JUAN | PR | 00908-0260 | |
| 743320 | RAUL DELGADO FUENTES | PO BOX 377 | | | | DORADO | PR | 00646 | |
| 743321 | RAUL DELGADO NERIS | HC 3 BOX 41608 | | | | CAGUAS | PR | 00775-9743 | |
| 743322 | RAUL DI CRISTINA | JARDINES METROPOLITANOS | 960 CALLE YOLTA | | | SAN JUAN | PR | 00927 | |
| 430750 | RAUL DIAZ ALVAREZ | Address on file | | | | | | | |
| 743323 | RAUL DIAZ APONTE | HC 3BOX 41197 | | | | CAGUAS | PR | 00725 | |
| 743324 | RAUL DIAZ CATALDO | URB VENUS GARDENS | 1755 CALLE ANDROMEDA | | | SAN JUAN | PR | 00926 | |
| 430751 | RAUL DIAZ COLLAZO | Address on file | | | | | | | |
| 430752 | RAUL DIAZ FERDINAND | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 743325 | RAUL DIAZ MASSA | HC 03 BOX 9037 | | | | JUNCOS | PR | 00777 | |
| 430753 | RAUL DIAZ ORTIZ | Address on file | | | | | | | |
| 430754 | RAUL DIAZ ORTIZ | Address on file | | | | | | | |
| 743326 | RAUL DIAZ SANTIAGO | SIERRA LINDA | G 8 CALLE 3 | | | BAYAMON | PR | 00961 | |
| 849588 | RAUL DIAZ SANTOS | VENUS GARDENS | 762 ANDROMEDA | | | SAN JUAN | PR | 00926 | |
| 743328 | RAUL DIAZ VELEZ | 2 TINTILLO HILLS CHALLETS | | | | BAYAMON | PR | 00959 | |
| 430755 | RAUL DIAZ VELEZ | Address on file | | | | | | | |
| 743327 | RAUL DIAZ VELEZ | Address on file | | | | | | | |
| 743329 | RAUL DIAZ VIERA | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 430756 | RAUL DONATO VAZQUEZ | Address on file | | | | | | | |
| 743330 | RAUL DORALIS CRUZ | Address on file | | | | | | | |
| 743331 | RAUL DURAN SOTO | P O BOX 1362 | | | | COAMO | PR | 00769 | |
| 743332 | RAUL E ACOSTA GARCIA | 27 W 27 JARD DEL CARIBE | | | | PONCE | PR | 00728 | |
| 743333 | RAUL E ACOSTA GARCIA | URB FLORAL PARK | 408 SALVADOR BRAU | | | SAN JUAN | PR | 00907 | |
| 430757 | RAUL E ARROYO RODRIGUEZ | Address on file | | | | | | | |
| 430758 | RAUL E BAEZ RIVERA | Address on file | | | | | | | |
| 430759 | RAUL E CALCANO LOPEZ | Address on file | | | | | | | |
| 743334 | RAUL E CARDONA ROMERO | HC 01 BOX 5405 | | | | ARECIBO | PR | 00616 | |
| 743335 | RAUL E CARRION NAVEDO | IDAMARIS GARDENS | H 3 CALLE BENITO RODRIGUEZ | | | CAGUAS | PR | 00725 | |
| 743336 | RAUL E CINTRON ALVES | JARDINES DE CAROLINA | E 49 CALLE E | | | CAROLINA | PR | 00987-7117 | |
| 743337 | RAUL E COLON MORALES | TOA ALTA HEIGHTS | P 50 CALLE 20 | | | TOA ALTA | PR | 00953 | |
| 430760 | RAUL E FIGUEROA CABRET | Address on file | | | | | | | |
| 743338 | RAUL E FIGUEROA HERNANDEZ | PARCELAS FALU | 510 CALLE 21 | | | SAN JUAN | PR | 00925 | |
| 430761 | RAUL E FOURNIER GARCIA | Address on file | | | | | | | |
| 743339 | RAUL E GARCIA MARRERO | P O BOX 997 | | | | COROZAL | PR | 00783 | |
| 430762 | RAUL E GOMEZ RIVERA | Address on file | | | | | | | |
| 430763 | RAUL E GONZALEZ | Address on file | | | | | | | |
| 430764 | RAUL E GONZALEZ NAZARIO | Address on file | | | | | | | |
| 849590 | RAUL E LOPEZ MENENDEZ | EXT ROOSEVELT | 344 CALLE HECTOR SALAMAN | | | SAN JUAN | PR | 00918-2112 | |
| 430765 | RAUL E LOPEZ MENENDEZ | Address on file | | | | | | | |
| 430766 | RAUL E MACCHIAVELLI | Address on file | | | | | | | |
| 430767 | RAUL E MEDINA MUNIZ | Address on file | | | | | | | |
| 430768 | RAUL E NAVAS ARROYO | Address on file | | | | | | | |
| 430769 | RAUL E ORTIZ DENIS | Address on file | | | | | | | |
| 430770 | RAUL E PORTALATIN GUZMAN | Address on file | | | | | | | |
| 430771 | RAUL E REYES/ ANGELA BERRIO | Address on file | | | | | | | |
| 743340 | RAUL E ROBLES TORRES | R R 36 BOX 1242 | | | | SAN JUAN | PR | 00926 | |
| 430772 | RAUL E RONDON MEDINA | Address on file | | | | | | | |
| 430773 | RAUL E ROQUE COLON | Address on file | | | | | | | |
| 430774 | RAUL E ROSADO SILVA | Address on file | | | | | | | |
| 743341 | RAUL E ROSARIO RIVERA | Address on file | | | | | | | |
| 743342 | RAUL E SANCHEZ BURGOS | EXT LOS TAMARINDOS | B 2 CALLE 9 | | | SAN LORENZO | PR | 00754 | |
| 743343 | RAUL E SANTIAGO VELEZ | URB PLAZA DE LA FUENTE | 1203 CALLE BRASIL | | | TOA ALTA | PR | 00953 | |
| 743344 | RAUL E SOSA MORALES | PO BOX 130 | | | | NAGUABO | PR | 00718 | |
| 743345 | RAUL E VELEZ | Address on file | | | | | | | |
| 743346 | RAUL E ZAYAS DUCHESNE | Address on file | | | | | | | |
| 835038 | Raul E. Casanovas Balado & Lolita Gandarilla | Address on file | | | | | | | |
| 835038 | Raul E. Casanovas Balado & Lolita Gandarilla | Address on file | | | | | | | |
| 834568 | Raul E. Casasnovas Balado & Lolita Gandarilla | Address on file | | | | | | | |
| 834568 | Raul E. Casasnovas Balado & Lolita Gandarilla | Address on file | | | | | | | |
| 856937 | RAUL E. LOPEZ, MD | 875 Sterthaus Dr | | | | Ormond Beach | FL | 32174 | |
| 743347 | RAUL EDGARDO DIAZ CHARRIEZ | Address on file | | | | | | | |
| 743348 | RAUL EDGARDO SANTIAGO VELEZ | Address on file | | | | | | | |
| 430775 | RAUL EDUARDO GONZALEZ ALMAGUAR | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1687 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 430776 | RAUL EDUARDO TARUD SABBAG | Address on file | | | | | | | |
| 743349 | RAUL ELECTRICAL & CONS COMM & IND CONTRA | ALT DEL CAFETAL | B 1 CALLE CAMELIA | | | YAUCO | PR | 00698-3457 | |
| 743350 | RAUL ENGLAND RODRIGUEZ | Address on file | | | | | | | |
| 743351 | RAUL ENRIQUE PAPALEO PEREZ | CONDOMINIO ALTOS DE TORRIMAR | APTO 127 | | | BAYAMON | PR | 00959 | |
| 743352 | RAUL ERAZO LOZADA | P O BOX 2378 | | | | BAYAMON | PR | 00960 | |
| 430777 | RAUL ESCOBALES Y LERCY RAMOS | Address on file | | | | | | | |
| 430778 | RAUL ESCUDERO LOZADA | Address on file | | | | | | | |
| 743353 | RAUL ESTEBAN RODRIGUEZ ROMAN | COND TROPICANA | CALLE TARTAK APTO 603 C | | | CAROLINA | PR | 00979 | |
| 430779 | RAUL F BERRIOS RIVERA/SUN PRO PR | URB JARDIN DORADO | F 4 CALLE PERSA | | | DORADO | PR | 00646 | |
| 430780 | RAUL F MARQUEZ VELASCO | Address on file | | | | | | | |
| 430781 | RAUL F PEREZ MUNIZ | Address on file | | | | | | | |
| 743354 | RAUL F RIVERA DE LA VEGA | PO BOX 143572 | | | | ARECIBO | PR | 00614-3572 | |
| 743355 | RAUL F SANTIAGO | URB FLAMINGO TERRACE | F 24 CALLE GUILLERMINA | | | BAYAMON | PR | 00957 | |
| 743356 | RAUL F VIRUET RIVERA | URB SAN JOSE | 446 CALLE FLANDES | | | SAN JUAN | PR | 00923 | |
| 743357 | RAUL FEBUS ALVELO | PO BOX 831 | | | | AIBONITO | PR | 00705 | |
| 743358 | RAUL FELICIANO ARIETA | VILLA ADALUCIA K-2 CALLE FARAGON | | | | SAN JUAN | PR | 00926 | |
| 743359 | RAUL FELICIANO CATERING | SANTA TERESITA | BK 28 CALLE 25 | | | PONCE | PR | 00731 | |
| 430782 | RAUL FELICIANO GREEN | Address on file | | | | | | | |
| 430783 | RAUL FELICIANO MUNOZ | Address on file | | | | | | | |
| 2176405 | RAUL FELICIANO P E | EDIF GARRIDO SUITE 44 | 1666 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 430783 | RAUL FERNANDEZ | Address on file | | | | | | | |
| 430784 | RAUL FERRER BURGOS | Address on file | | | | | | | |
| 430785 | RAUL FERRER CORDERO | Address on file | | | | | | | |
| 430786 | RAÚL FERRER CORDERO | JOSE A. CANDELARIO LAJARA | RR-03 BOX 3724 | | | RIO PIEDRAS | PR | 00926 | |
| 743360 | RAUL FIGUEROA | D23 COND JARD ALTAMESA | | | | SAN JUAN | PR | 00921 | |
| 430787 | RAUL FIGUEROA DIAZ | Address on file | | | | | | | |
| 743361 | RAUL FIGUEROA MOLINA | HC - 01 BOX 5461 | | | | CIALES | PR | 00638 | |
| 430788 | RAUL FIGUEROA MORALES | Address on file | | | | | | | |
| 743362 | RAUL FIGUEROA ROBLEDO | HC 01 BOX 7298 | | | | LUQUILLO | PR | 00773 | |
| 743363 | RAUL FIGUEROA RODRIGUEZ | HC 1 BOX 8244 | | | | CANOVANAS | PR | 00729 | |
| 743364 | RAUL FIGUEROA RODRIGUEZ | RR 1 BOX 2276 | | | | CIDRA | PR | 00739 | |
| 430789 | RAUL FIGUEROA RODRIGUEZ | Address on file | | | | | | | |
| 430790 | RAUL FIGUEROA RODRIGUEZ | Address on file | | | | | | | |
| 430791 | Raúl Figueroa Vazquez | Address on file | | | | | | | |
| 743365 | RAUL FLORES RIVERA | HC 30 BOX 34300 | | | | SAN LORENZO | PR | 00754 | |
| 430792 | RAUL FRANCESCHI CONDE | Address on file | | | | | | | |
| 743366 | RAUL FRANCESCHINI CONDE | ASHFORD MED CENTER SUITE 707 | | | | SAN JUAN | PR | 00907 | |
| 430793 | RAUL FRANCESCHINI CORTES | Address on file | | | | | | | |
| 430794 | RAUL FRANCESCHINI CORTES | Address on file | | | | | | | |
| 743367 | RAUL FRANCESCHINI ORTIZ | LOMA ALTA | E 23 CALLE 5 | | | CAROLINA | PR | 00987 | |
| 743368 | RAUL FRANCESCHINI ORTIZ | URB LOMA ALTA | E23 CALLE 5 | | | CAROLINA | PR | 00987 | |
| 743187 | RAUL FUENTES ROSA | ALTURAS DE RIO GRANDE | R 924 CALLE 17 | | | RIO GRANDE | PR | 00745 | |
| 743369 | RAUL G CAMACHO MALDONADO | URB STA RITA | E 2 CALLE 14 | | | VEGA ALTA | PR | 00692 | |
| 743370 | RAUL G CASTELLANOS BRAN | Address on file | | | | | | | |
| 430795 | RAUL G MARRERO NEGRON | Address on file | | | | | | | |
| 430796 | RAUL G RAMOS TORRE A/C BRENDA TORRES | Address on file | | | | | | | |
| 430797 | RAUL G RIOS GONZALEZ | Address on file | | | | | | | |
| 430798 | RAUL G RIVERA ARROYO | Address on file | | | | | | | |
| 743371 | RAUL G TOLEDANO GARCIA | PUERTO NUEVO | 1030 CALLE 10 NE | | | SAN JUAN | PR | 00920 | |
| 430799 | RAUL G VILLANUEVA HARPER | Address on file | | | | | | | |
| 743372 | RAUL G. DALMAU | 237 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00912 | |
| 743373 | RAUL GARAY | URB LOS PINOS | 799 CALLE LINCE | | | SAN JUAN | PR | 00923 | |
| 430800 | RAUL GARCIA APONTES | Address on file | | | | | | | |
| 430801 | RAUL GARCIA CARRASQUILLO | Address on file | | | | | | | |
| 743374 | RAUL GARCIA MENLENDEZ | 718 CALLE 14 | | | | SAN JUAN | PR | 00915 | |
| 743375 | RAUL GARCIA MOJICA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 743376 | RAUL GARCIA PAGAN | 40 CALLE COMERCIO | | | | PONCE | PR | 00731 | |
| 743377 | RAUL GARCIA QUILES | HC 1 BOX 3981 | | | | COROZAL | PR | 00783 | |
| 430803 | RAUL GARCIA QUILES/ HOGAR LA FE | PO BOX 1014 | | | | COROZAL | PR | 00783-1014 | |
| 430804 | RAUL GARCIA QUILES/ HOGAR LA FE, INC. | HC 1 BOX 3981 | | | | COROZAL | PR | 00783-0000 | |
| 430805 | RAUL GARCIA QUILES/HOGAR NUESTRA FE | HC 1 BOX 3981 | | | | COROZAL | PR | 00783-0000 | |
| 743378 | RAUL GARCIA RINALDI | P O BOX 6684 MARINA STATION | | | | MAYAGUEZ | PR | 00681-6684 | |
| 743379 | RAUL GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 430806 | RAUL GARCIA ROMAN | Address on file | | | | | | | |
| 743380 | RAUL GERENA BAEZ | HC 3 BOX 3973 | | | | HATILLO | PR | 00659 | |
| 743381 | RAUL GOMEZ DE JESUS | URB M CORCHADO | 203 CALLE TRINITARIA | | | ISABELA | PR | 00662 | |
| 743382 | RAUL GONZALEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 430807 | RAUL GONZALEZ ACEVEDO | Address on file | | | | | | | |
| 743383 | RAUL GONZALEZ ACOSTA | BOX 1371 | | | | UTUADO | PR | 00641 | |
| 743385 | RAUL GONZALEZ ACOSTA | P O BOX 4022 | | | | MAYAGUEZ | PR | 00681 | |
| 743384 | RAUL GONZALEZ ACOSTA | PO BOX 1371 | | | | UTUADO | PR | 00641 | |
| 743386 | RAUL GONZALEZ ANTONIO | URB SAN ANTONIO | K1 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 743387 | RAUL GONZALEZ CARMONA | PO BOX 14011 BO OBRERO STA | | | | SAN JUAN | PR | 00915 | |
| 743388 | RAUL GONZALEZ COLON | URB LEVITTOWN 4TA SECC | AJ 20 CALLE MAGALY | | | TOA BAJA | PR | 00949 | |
| 430808 | RAUL GONZALEZ CORTES | Address on file | | | | | | | |
| 430809 | RAUL GONZALEZ CORTES | Address on file | | | | | | | |
| 430810 | RAUL GONZALEZ CUBANO/ AIA ENGINEERING & | CONSULTING | PO BOX 2482 | | | VEGA BAJA | PR | 00694 | |
| 743389 | RAUL GONZALEZ CURET | URB LAS CUMBRES 607 | CALLE MADISON | | | SAN JUAN | PR | 00921 | |
| 743390 | RAUL GONZALEZ CURET /D/B/A COPA INTL | DE LA AMISTAD INC | LA CUMBRE 607 CALLE MADISON | | | SAN JUAN | PR | 00925 | |
| 430811 | RAUL GONZALEZ DE JESUS | Address on file | | | | | | | |
| 743391 | RAUL GONZALEZ DIAZ | COND TORRE DE FRANCIA APT 1 A | | | | SAN JUAN | PR | 00917 | |
| 743392 | RAUL GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 430812 | RAUL GONZALEZ INCLAN MD, JOSE | Address on file | | | | | | | |
| 430813 | RAUL GONZALEZ ORTIZ | Address on file | | | | | | | |
| 743393 | RAUL GONZALEZ PRATTS | PO BOX 4022 | | | | MAYAGUEZ | PR | 00681 | |
| 743394 | RAUL GONZALEZ RODRIGUEZ | 4 CALLE COMERCIO | | | | HORMIGUEROS | PR | 00660 | |
| 743395 | RAUL GONZALEZ RODRIGUEZ | 40 COMERCIO | | | | HORMIGUEROS | PR | 00660 | |
| 743396 | RAUL GONZALEZ SANTIAGO | 15 URB LAS MERCEDES | | | | AIBONITO | PR | 00705 | |
| 430814 | RAUL GRACIA OCASIO | Address on file | | | | | | | |
| 430815 | RAUL GUADALUPE BAEZ | JAVIER MORALES RAMOS | PO BOX 36277 | | | SAN JUAN | PR | 00936-2677 | |
| 743397 | RAUL GUADALUPE VIERA | HC 6 BOX 73538 | | | | CAGUAS | PR | 00725-9512 | |
| 743398 | RAUL GUIDO DBA REFRIGERATION A/C SERV. | BOX 1915 | | | | CABO ROJO | PR | 00623 | |
| 743399 | RAUL GUIDO MAYA | PO BOX 402 | | | | BOQUERON | PR | 00622-0402 | |
| 430816 | RAUL GUTIERREZ MENDEZ | Address on file | | | | | | | |
| 430817 | RAUL GUTIERREZ ROSADO | Address on file | | | | | | | |
| 743400 | RAUL H CARCACHE CROSS | VILLA CAPARRA | L B CALLE K | | | GUAYNABO | PR | 00966 | |
| 743401 | RAUL H GAUTIER MARTINEZ | URB LAGOS DE PLATA R 24 CALLE 23 | | | | TOA BAJA | PR | 00949 | |
| 743402 | RAUL H HERNANDEZ ORTIZ | URB RAMON RIVERO | B2 CALLE 5 | | | NAGUABO | PR | 00718 | |
| 743403 | RAUL H MORALES BORGES | SUITE 201 A | 1451 ASHFORD AVE | | | SAN JUAN | PR | 00907 | |
| 743404 | RAUL HEREDIA SANFELIZ | PO BOX 6074 | | | | SAN JUAN | PR | 00914 | |
| 743405 | RAUL HERMINIO VAZQUEZ PUELLO | URB CAPARRA TERRACE | 1324 CALLE 16 S O | | | SAN JUAN | PR | 00921 | |
| 743407 | RAUL HERNANDEZ BUJOSA | Address on file | | | | | | | |
| 743408 | RAUL HERNANDEZ BUJOSA | Address on file | | | | | | | |
| 430818 | RAUL HERNANDEZ DOBLE | Address on file | | | | | | | |
| 743406 | RAUL HERNANDEZ DOBLE | Address on file | | | | | | | |
| 430819 | RAUL HERNANDEZ NIEVES | Address on file | | | | | | | |
| 743409 | RAUL HERNANDEZ PEREZ | BDA VIETNAM | 8 CALLE B | | | GUAYNABO | PR | 00965 | |
| 743410 | RAUL HERNANDEZ RIVERA | RIO PIEDRAS STATION P O BOX 20567 | | | | SAN JUAN | PR | 00928 | |
| 743188 | RAUL HERNANDEZ RIVERA | URB LAS LOMAS | 1767 CALLE 26 SO | | | SAN JUAN | PR | 00921 | |
| 430820 | RAUL HERNANDEZ ROMAN | Address on file | | | | | | | |
| 430821 | RAUL HERNANDEZ TORRES | Address on file | | | | | | | |
| 430822 | RAUL HIRALDO ROSADO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 743411 | RAUL HORTA GONZALEZ | URB COUNTRY CLUB | 886 CALLE REINITA | | | SAN JUAN | PR | 00924 | |
| 430823 | RAUL I COLON RODRIGUEZ | Address on file | | | | | | | |
| 430824 | RAUL I DICUPE CRUZ | Address on file | | | | | | | |
| 430825 | RAUL I FERNANDEZ GAVINO | Address on file | | | | | | | |
| 430826 | RAUL I FERNANDEZ GAVINO | Address on file | | | | | | | |
| 849591 | RAUL I MARTINEZ ARCELAY | URB BOSQUE VERDE | 121 CALLE AGUILA | | | CAGUAS | PR | 00727-6985 | |
| 743412 | RAUL III HIDALGO | BOX 177 | | | | MOCQA | PR | 00676 | |
| 743413 | RAUL III RIOS ALICEA | URB BELLA VISTA | H 15 C 7 | | | BAYAMON | PR | 00957 | |
| 743414 | RAUL III RIOS ALICEA | URB BELLA VISTA | H 15 CALLE 7 | | | BAYAMON | PR | 00957 | |
| 430827 | RAUL IRIZARRY ORRES | Address on file | | | | | | | |
| 430828 | RAUL IRIZARRY RIVERA | Address on file | | | | | | | |
| 743415 | RAUL IRIZARRY RIVERA | Address on file | | | | | | | |
| 430829 | RAUL IRIZARRY SANABRIA | Address on file | | | | | | | |
| 430830 | RAUL IRIZARRY TORRES | Address on file | | | | | | | |
| 743416 | RAUL J ARROYO RIVERA | EXT HERMANOS DAVILA | L-29 CALLE RITA | | | BAYAMON | PR | 00959 | |
| 430831 | RAUL J AYALA DE JESUS | Address on file | | | | | | | |
| 430832 | RAUL J COLON AVILES | Address on file | | | | | | | |
| 430833 | RAUL J GONZALEZ TOSADO | Address on file | | | | | | | |
| 430834 | RAUL J LANCARA RODRIGUEZ | Address on file | | | | | | | |
| 743417 | RAUL J RAMOS PEREZ | HC 03 BOX 9514 | | | | MOCA | PR | 00676 | |
| 430835 | RAUL J ROJAS OTERO | Address on file | | | | | | | |
| 743418 | RAUL J ROMAGUERA MARTINEZ | URB ENSANCHE RAMIREZ | 261 CALLE MIRAMAR | | | MAYAGUEZ | PR | 00682-5839 | |
| 2151678 | RAUL JAIME VILA SELLES | #136 CALLE MIMOSA | | | | SAN JUAN | PR | 00927 | |
| 1859454 | RAUL JAIME VILA SELLES AND EVELYN RAMIREZ GARRATON | Address on file | | | | | | | |
| 743419 | RAUL JAVIER ESTRADA SILVA | MALLORCA | S 38 CALLE CALIFORNIA | | | GUAYNABO | PR | 00969 | |
| 743420 | RAUL JIMENEZ CARRION | Address on file | | | | | | | |
| 743421 | RAUL JIMENEZ MERCADO | VILLA NEVAREZ | 1058 CALLE 5 | | | SAN JUAN | PR | 00927 | |
| 743422 | RAUL JIMENEZ MORALES | HC 03 BOX 9016 | | | | BARRANQUITAS | PR | 00794 | |
| 743423 | RAUL JIMENEZ RESTO | URB VENUS GARDENS | NORTE 1688 CALLE JALAPA | | | SAN JUAN | PR | 00926 | |
| 743424 | RAUL JOGLAR CLIVILLES | PMB 58 | PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 430836 | RAUL JOSE CARPENA MARTINEZ | Address on file | | | | | | | |
| 743426 | RAUL JUSTINIANO MARRERO | CSM MAYAGUEZ | | | | Hato Rey | PR | 00936 | |
| 743425 | RAUL JUSTINIANO MARRERO | HC 01 BOX 5440 | | | | VILLALBA | PR | 00766 | |
| 430837 | RAUL L BELEN FLORES | Address on file | | | | | | | |
| 743427 | RAUL L CEDRES PEREZ | URB VALENCIA 408 | CALLE SACEDON | | | SAN JUAN | PR | 00923 | |
| 430838 | RAUL L GONZALEZ ACEVEDO | Address on file | | | | | | | |
| 743428 | RAUL L ROSADO DIAZ | BO COCO NUEVO | 429 CALLE CANDIDO PAGAN | | | SALINAS | PR | 00751 | |
| 743429 | RAUL L TORRES LUGO | JARD DE COUNTRY CLUB | CE 11 CALLE 137 | | | CAROLINA | PR | 00983 | |
| 743430 | RAUL LLADO | URB LEVITTOWN | 1058 PASEO DAMASCO | | | TOA BAJA | PR | 00949 | |
| 856443 | RAUL LLANOS ALAMO | ramos alamo, milton j | cond. parque terralinda | buzon 2410 | | Trujillo Alto | PR | 00976 | |
| 430839 | RAUL LLANOS LOPEZ | Address on file | | | | | | | |
| 743431 | RAUL LLINAS SOBRINO | DOS PINOS | 799 CISNE | | | SAN JUAN | PR | 00926 | |
| 430840 | RAUL LOPEZ | Address on file | | | | | | | |
| 831606 | Raul Lopez | Address on file | | | | | | | |
| 1753133 | Raúl Lopéz Allende | Address on file | | | | | | | |
| 743432 | RAUL LOPEZ CINTRON | PO BOX 3025 | | | | YAUCO | PR | 00698 | |
| 743433 | RAUL LOPEZ CRUZ | URB MATIENZO CINTRON | 508 CALLE PRUNA | | | SAN JUAN | PR | 00923 | |
| 430841 | RAUL LOPEZ DIAZ | Address on file | | | | | | | |
| 743434 | RAUL LOPEZ MALAVE | PO BOX 149 | | | | SALINAS | PR | 00751 | |
| 743435 | RAUL LOPEZ MARTINEZ | BOX 386 | | | | CAYEY | PR | 00736 | |
| 430842 | RAUL LOPEZ MATOS | Address on file | | | | | | | |
| 743436 | RAUL LOPEZ ORTIZ | Address on file | | | | | | | |
| 743437 | RAUL LOPEZ PEREZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 430843 | RAUL LOPEZ RIVERA | Address on file | | | | | | | |
| 743438 | RAUL LOPEZ ROMAN | PUERTO NUEVO | 507 CALLE CORCEGA | | | SAN JUAN | PR | 00920 | |
| 743440 | RAUL LOZADA CRUZ | Address on file | | | | | | | |
| 743439 | RAUL LOZADA CRUZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1690 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 743441 | RAUL LUGO CANDELARIO | BO PALOMAS | 10 CALLE 8 | | | YAUCO | PR | 00698 | |
| 743442 | RAUL LUGO PADILLA | PO BOX 1795 | | | | SAN GERMAN | PR | 00683 | |
| 2138046 | RAUL LUGO PADILLA | RAUL LUGO PADILLA | PO BOX 1795 | | | SAN GERMAN | PR | 00683 | |
| 430844 | RAUL LUGO ROSADO | Address on file | | | | | | | |
| 430845 | RAUL LUGO SERRANO | Address on file | | | | | | | |
| 743443 | RAUL M ALBERTO ZENO | HC 1 BOX 5025 | | | | ARECIBO | PR | 00616 | |
| 743444 | RAUL M BURGOS AMEZAGA | 10 CALLE MARINA | | | | MOROVIS | PR | 00687 | |
| 430846 | RAUL M BURGOS AMEZAGA | Address on file | | | | | | | |
| 743445 | RAUL M COLON VAZQUEZ | 400 CESAR GONZALEZ | SUITE 138 | | | SAN JUAN | PR | 00918 | |
| 849592 | RAUL M COLON VAZQUEZ | PO BOX 1868 | | | | SABANA SECA | PR | 00952-1868 | |
| 743446 | RAUL M COLON VAZQUEZ | URB EL CORTIJO | AD II CALLE 23 | | | BAYAMON | PR | 00956 | |
| 430847 | RAUL M FERNANDEZ DIAZ | Address on file | | | | | | | |
| 430848 | RAUL M FIGUEROA SANCHEZ | Address on file | | | | | | | |
| 743447 | RAUL M GONZALEZ RESTO | URB VILLAMAR | 146 CALLE 6 | | | CAROLINA | PR | 00979 | |
| 743448 | RAUL M GONZALEZ TORO | EDIF CAPITAL CENTER | 239 AVE ARTERIAL HOSTO APT 301 | | | SAN JUAN | PR | 00918 | |
| 430849 | RAUL M GONZALEZ TORO | Address on file | | | | | | | |
| 430850 | RAUL M NUÑEZ ACEVEDO | Address on file | | | | | | | |
| 430851 | RAUL M NUNEZ ACEVEDO | Address on file | | | | | | | |
| 430852 | RAUL M NUNEZ NEGRON | Address on file | | | | | | | |
| 743449 | RAUL M ORTIZ RIVERA | URB SIERRA LINDA | B6 AVE VISTA ALTA | | | BAYAMON | PR | 00957 | |
| 743450 | RAUL M. GARCIA | URB LAS LOMAS | 772 CALLE 27 SW | | | RIO PIEDRAS | PR | 00921 | |
| 743451 | RAUL MALDONADO | PO BOX 1054 | | | | ARECIBO | PR | 00613 | |
| 430854 | RAUL MALDONADO | Address on file | | | | | | | |
| 430855 | RAUL MALDONADO | Address on file | | | | | | | |
| 430856 | RAUL MALDONADO | Address on file | | | | | | | |
| 743452 | RAUL MALDONADO & CO INC | PO BOX 363231 | | | | SAN JUAN | PR | 00936-3231 | |
| 430857 | RAUL MALDONADO & CO INC | URB PINEIRO | EXT AVE ROOSEVELT 2 CALLE JULIA | | | SAN JUAN | PR | 00918 | |
| 743453 | RAUL MALDONADO GAUTIER | VIA SAN JUAN PLAZA | 5-D36 PLAZA ESTE URB RIACHUELO | | | TRUJILLO ALTO | PR | 00976 | |
| 430858 | RAUL MALDONADO GAUTIER | Address on file | | | | | | | |
| 430859 | RAUL MALDONADO NIEVES | Address on file | | | | | | | |
| 430860 | RAUL MALDONADO ROBLES | Address on file | | | | | | | |
| 743454 | RAUL MALDONADO SUAREZ | OJO DE AGUA | 95 CALLE HERMANOS ORTIZ SAEZ | | | VEGA BAJA | PR | 00693 | |
| 743455 | RAUL MANZANO RIVERA | MANATI CHALETS | 116 CALLE ZEUS | | | MANATI | PR | 00674 | |
| 743190 | RAUL MARCIAL MERCADO | URB VICTOR ROJAS II | 125 CALLE C | | | ARECIBO | PR | 00612 | |
| 430861 | RAUL MARGARIDA VINER | Address on file | | | | | | | |
| 430862 | RAUL MARGARIDA VINER | Address on file | | | | | | | |
| 743191 | RAUL MARI FERNANDEZ | APARTADO 326 | | | | RINCON | PR | 00677 | |
| 743456 | RAUL MARIANI FRANCO | PO BOX 9022864 | | | | SAN JUAN | PR | 00902-2864 | |
| 430863 | RAUL MARQUEZ HERNANDEZ | Address on file | | | | | | | |
| 743457 | RAUL MARRERO | BOX 4 PARCELAS PALENQUE | 1A CALLE | | | BARCELONETA | PR | 00617 | |
| 743458 | RAUL MARRERO CAMACHO | URB SANTA JUANITA | DT 7 CALLE NAPOLE | | | BAYAMON | PR | 00956 | |
| 743459 | RAUL MARRERO COLON | PO BOX 111 | | | | BARRANQUITA | PR | 00794 | |
| 743460 | RAUL MARRERO LUNA | PO BOX 314 | | | | BARRANQUITAS | PR | 00794 | |
| 743192 | RAUL MARRERO MEDINA | URB LA LULA | G 10 CALLE 5 | | | PONCE | PR | 00731 | |
| 430864 | RAUL MARRERO SALGADO | Address on file | | | | | | | |
| 743461 | RAUL MARTINEZ | URB JARDINES DE BORINQUEN | CASA E I | | | AGUADILLA | PR | 00603 | |
| 743462 | RAUL MARTINEZ / CARLA MARTINEZ | P O BOX 598 | | | | MAUNABO | PR | 00707 | |
| 743463 | RAUL MARTINEZ ARUZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 430865 | RAUL MARTINEZ COLONER | Address on file | | | | | | | |
| 430866 | RAUL MARTINEZ CRESPO | Address on file | | | | | | | |
| 743464 | RAUL MARTINEZ DE LEON | Address on file | | | | | | | |
| 743465 | RAUL MARTINEZ HERNANDEZ | PO BOX 295 | | | | SABANA HOYOS | PR | 00688 | |
| 430867 | RAUL MARTINEZ HERNANDEZ Y MILAGROS | Address on file | | | | | | | |
| 430868 | RAUL MARTINEZ LUGO | Address on file | | | | | | | |
| 743466 | RAUL MARTINEZ ORTIZ | BO COCO VIEJO | 136 A CALLE ANTONIA SAEZ | | | SALINAS | PR | 00751 | |
| 430869 | RAUL MARTINEZ PEREZ | Address on file | | | | | | | |
| 743467 | RAUL MARTINEZ TORRES | PO BOX 7126 | | | | PONCE | PR | 00732 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 849593 | RAUL MATIAS ACEVEDO | PO BOX 760 | | | | AGUADA | PR | 00602-0760 | |
| 743468 | RAUL MATOS COLLAZO | BOX 381 | | | | COROZAL | PR | 00783 | |
| 743469 | RAUL MAYSONET | BDA SANDIN | 31 CALLE MARTI | | | VEGA BAJA | PR | 00693 | |
| 743470 | RAUL MAYSONET GARCIA | CALLE MARTE NUM 31 | BDA. SANDIN | | | VEGA BAJA | PR | 00693 | |
| 430870 | RAUL MAYSONET GONZALEZ | Address on file | | | | | | | |
| 743471 | RAUL MEDINA LEBRON | PATAGONIA | E 6 CALLE SAN JOSE | | | HUMACAO | PR | 00791 | |
| 743472 | RAUL MEDINA MEDINA | HC 03 BOX 33811 | | | | HATILLO | PR | 00659 | |
| 430871 | RAUL MEDINA MIRET/MEDINAMEDICALTRANSPORT | PMB 192 BOX 70011 | | | | FAJARDO | PR | 00738 | |
| 430872 | RAUL MEDINA Y SINFOROSA BETANCOURT | Address on file | | | | | | | |
| 743473 | RAUL MELENDEZ CRUZ | HC 1 BOX 5260 | | | | JUANA DIAZ | PR | 00795 | |
| 771225 | RAUL MELENDEZ SANTIAGO | Address on file | | | | | | | |
| 430873 | RAUL MENDEZ | Address on file | | | | | | | |
| 743475 | RAUL MENDEZ | Address on file | | | | | | | |
| 743477 | RAUL MENDEZ DE GUZMAN | PO BOX 193900 | | | | SAN JUAN | PR | 00919-3900 | |
| 849594 | RAUL MENDEZ MENDEZ | HC 5 BOX 11075 | | | | MOCA | PR | 00676-9771 | |
| 743478 | RAUL MENDEZ MERCED | URB SAN PEDRO ESTATES E 6 | CALLE SAN RAFAEL | | | CAGUAS | PR | 00725 | |
| 743479 | RAUL MENDEZ SERRANO | PO BOX 1432 | | | | LARES | PR | 00669 | |
| 430874 | RAUL MENDEZ SOTO | Address on file | | | | | | | |
| 743480 | RAUL MENDOZA DIAZ | HC 22 BOX 7478 | | | | JUNCOS | PR | 00777 | |
| 743481 | RAUL MERCADO FELICIANO/ IVONNE GONZALEZ | APARTADO 41269 | MINILLAS STATION | | | SAN JUAN | PR | 00940-1269 | |
| 430876 | RAUL MERCADO MUNOZ | Address on file | | | | | | | |
| 430877 | RAUL MERCADO MUÑOZ | LCDO. RUBEN E. GUZMAN TORRES | CALLE GIMENEZ SICARDO # 7 ALTOS | | | CAGUAS | PR | 00725 | |
| 430878 | RAUL MERCADO VAZQUEZ | Address on file | | | | | | | |
| 743482 | RAUL MERCADO VEGA | Address on file | | | | | | | |
| 743483 | RAUL MERCED VAZQUEZ | HC 01 BOX 6201 | | | | OROCOVIS | PR | 00720 | |
| 430879 | RAUL MIRABAL COSTAS | Address on file | | | | | | | |
| 430880 | RAUL MIRANDA | Address on file | | | | | | | |
| 743484 | RAUL MOISE ROSSY | 265 CALLE MERCEDES SUAU | | | | MAYAGUEZ | PR | 00680 | |
| 743485 | RAUL MONTALVO DIAZ | PO BOX 1156 | | | | JAYUYA | PR | 00664 | |
| 743486 | RAUL MONTALVO RIVERA | PMB 218 | P O BOX 607071 | | | BAYAMON | PR | 00960-7071 | |
| 430881 | RAUL MONTANEZ RIVERA | Address on file | | | | | | | |
| 743487 | RAUL MONTEAGUDO ENRIQUEZ | P O BOX 6763 | | | | SAN JUAN | PR | 00914 | |
| 743488 | RAUL MONTILLA RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 743489 | RAUL MORA RIVERA | COLINAS DE HATILLO | 70 CALLE COLINAS | | | HATILLO | PR | 00659 | |
| 743490 | RAUL MORALES ALICEA | Address on file | | | | | | | |
| 743491 | RAUL MORALES BANOS | HC 1 BOX 7721 | | | | YAUCO | PR | 00698 | |
| 2176104 | RAUL MORALES CARRASQUILLO | Address on file | | | | | | | |
| 430882 | RAUL MORALES DE JESUS | Address on file | | | | | | | |
| 430883 | RAUL MORALES FELICIANO | Address on file | | | | | | | |
| 743492 | RAUL MORALES MONTALVO | RES YAGUEZ EDIF 11 APT 106 | | | | MAYAGUEZ | PR | 00680 | |
| 743493 | RAUL MORALES MORALES | Address on file | | | | | | | |
| 743494 | RAUL MORALES RIVERA | URB. LA EXPERIMENTAL | 10 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 430885 | RAUL MORALES SANTIAGO | Address on file | | | | | | | |
| 430886 | RAUL MORALES TORRES | Address on file | | | | | | | |
| 430887 | RAUL MORIS GARCIA | Address on file | | | | | | | |
| 430888 | RAUL MUJERO MARTINEZ | Address on file | | | | | | | |
| 430889 | RAUL MUNIZ BADILLO Y NELSON D SOTO | Address on file | | | | | | | |
| 430890 | RAUL MUNIZ SOLER | Address on file | | | | | | | |
| 743495 | RAUL MUNOZ GONZALEZ | 10 INTENDENTE RAMIREZ | | | | CAGUAS | PR | 00726 | |
| 430891 | RAUL MUÑOZ GONZÁLEZ, ET. ALS. | LCDO. DAVID MUÑOS OCASIO | PO BOX 0802 | | | CAGUAS | PR | 00726 | |
| 430892 | RAUL MUÑOZ GONZÁLEZ, ET. ALS. | LCDO. RAÚL MUÑOZ GONZÁLEZ | RUIZ BELVIS | NÚM. 26 | ESQ. PADILLA EL CARIBE | CAGUAS | PR | 00726 | |
| 430893 | RAUL MUNOZ IRON WORK | HC 3 BOX 10604 | | | | JUANA DIAZ | PR | 00795 | |
| 430894 | RAUL MUNOZ SOA | Address on file | | | | | | | |
| 743496 | RAUL MURPHY AMELY | 27 CALLE ENSANCHE RAMIREZ | | | | SAN GERMAN | PR | 00683-4321 | |
| 430895 | RAUL N PEREZ PEREZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1692 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 743497 | RAUL NARVAEZ /DBA/ R Y M CATERING SERV | PO BOX 3242 | | | | CAROLINA | PR | 00984 | |
| 743498 | RAUL NARVAEZ COTTO | HC 06 BOX 4481 | | | | COTO LAUREL | PR | 00780 | |
| 430896 | RAUL NEGRON COLON | Address on file | | | | | | | |
| 743499 | RAUL NIEVES CRUZ | Address on file | | | | | | | |
| 743500 | RAUL NIEVES HERNANDEZ | HC 2 BOX 7437 | | | | CAMUY | PR | 00627-9112 | |
| 743501 | RAUL NIEVES MENDEZ | HC 5 BOX 11062 | | | | MOCA | PR | 00776 | |
| 743502 | RAUL NIEVES ROJAS | PO BOX 21521 | | | | SAN JUAN | PR | 00928-1521 | |
| 430897 | RAUL NIEVES SANTOS | Address on file | | | | | | | |
| 743503 | RAUL NIEVES ZENO | 31 CALLE PRINCIPAL | | | | BARRANQUITA | PR | 00794 | |
| 430898 | RAUL NUNEZ MELENDEZ | Address on file | | | | | | | |
| 430899 | RAUL NUNEZ MELGAREJO | Address on file | | | | | | | |
| 430900 | RAUL O BARRERAS RIVERA | Address on file | | | | | | | |
| 430901 | RAUL O BARRERAS RIVERA | Address on file | | | | | | | |
| 430902 | RAUL O CANDELARIO MENDEZ | Address on file | | | | | | | |
| 430903 | RAUL O HERNANDEZ GONZALEZ | Address on file | | | | | | | |
| 430904 | RAUL O MARQUEZ HIGGS | Address on file | | | | | | | |
| 430905 | RAUL O RODRIGUEZ RUIZ | Address on file | | | | | | | |
| 430906 | RAUL O VARGAS MENDEZ | Address on file | | | | | | | |
| 430907 | RAUL O VIERA BETANCOURT | Address on file | | | | | | | |
| 430908 | RAUL OLIVERO BERRIOS | Address on file | | | | | | | |
| 743504 | RAUL OLIVERO BERRIOS | Address on file | | | | | | | |
| 743505 | RAUL OLIVERO BERRIOS | Address on file | | | | | | | |
| 430909 | RAUL OLIVERO BERRIOS | Address on file | | | | | | | |
| 743506 | RAUL OLIVERO BERRIOS | Address on file | | | | | | | |
| 430910 | RAUL OMAR MARRRERO ROSADO | Address on file | | | | | | | |
| 849595 | RAUL ORAMA MEDINA | HC 3 BOX 13100 | | | | UTUADO | PR | 00641-9800 | |
| 430911 | RAUL ORAMA MEDINA | Address on file | | | | | | | |
| 430912 | RAUL ORAMA MEDINA DBA TRANSPORTE ESCOLAR | HC 03 BOX 13100 | | | | UTUADO | PR | 00641 | |
| 430913 | RAUL ORAMA MEDINA DBA TRANSPORTE ESCOLAR | HC 03 BOX 14645 | | | | UTUADO | PR | 00641 | |
| 743507 | RAUL ORLANDO PAGAN DEL TORO | URB ROYAL PALM | IG 28 A CALLE ASTROMELIA | | | BAYAMON | PR | 00956-3110 | |
| 430914 | RAUL ORRIOLA COLLADO | Address on file | | | | | | | |
| 743508 | RAUL ORTEGA | VILLAS DE CASTRO | LL 11 CALLE 700 | | | CAGUAS | PR | 00725 | |
| 743509 | RAUL ORTIZ AVILES | URB VISTA MAR | O-794 CALLE AVILA | | | CAROLINA | PR | 00983 | |
| 743510 | RAUL ORTIZ CRUZ | Address on file | | | | | | | |
| 430915 | RAUL ORTIZ FERNANDEZ | Address on file | | | | | | | |
| 430916 | RAUL ORTIZ FLORES | Address on file | | | | | | | |
| 743511 | RAUL ORTIZ LEANDRY | PO BOX 295 | | | | GUAYAMA | PR | 00785 | |
| 743512 | RAUL ORTIZ MAISONET | 246 PARCELAS FALU | CALLE 43 | | | SAN JUAN | PR | 00924 | |
| 430917 | RAUL ORTIZ MARRERO | Address on file | | | | | | | |
| 2174858 | RAUL ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 743513 | RAUL ORTIZ SANTIAGO | URB BAYAMON GARDENS | P 20 CALLE H | | | BAYAMON | PR | 00957 | |
| 743514 | RAUL ORTIZ TORRES | HC 71 BOX 1689 | | | | NARANJITO | PR | 00719 | |
| 743515 | RAUL ORTIZ VEGA | SUITE 211 | P O BOX 80000 | | | ISABELA | PR | 00662 | |
| 430918 | RAUL ORTIZ VEGA | Address on file | | | | | | | |
| 250712 | RAUL ORTIZ, JOSE | Address on file | | | | | | | |
| 430919 | RAUL P VELAZQUEZ MOLINA | Address on file | | | | | | | |
| 743516 | RAUL PACHECO | 1460 CALLE LAS PALMAS | | | | SAN JUAN | PR | 00909 | |
| 430920 | RAUL PACHECO | Address on file | | | | | | | |
| 743517 | RAUL PADILLA RUIZ | 43 AVE LIBORIO LOPEZ | | | | SABANA GRANDE | PR | 00637 | |
| 430921 | RAUL PAGAN COLON | Address on file | | | | | | | |
| 743518 | RAUL PAGAN COTTO | BO JUAN DIMINGO | 3 CALLE LOS ROBLES | | | GUAYNABO | PR | 00966 | |
| 743519 | RAUL PAGAN CRUZ | RIVIERAS DE CUPEY BAJO | 34 CALLE MARFIL | | | SAN JUAN | PR | 00926 | |
| 430922 | RAUL PAGAN CRUZ | Address on file | | | | | | | |
| 743520 | RAUL PAGAN GARCIA | CIUDAD JARDIN | 275 CALLE ORQUIDEA | | | CAROLINA | PR | 00987 | |
| 430923 | RAUL PASTRANA ORTIZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 743521 | RAUL PEGUERO FLECHA | QUINTAS DE HUMACAO | F8 CALLE C | | | HUMACAO | PR | 00791 | |
| 743522 | RAUL PELLICIA ARROYO/EQ BEISBOL CLASE B | EXT VILLA LOS SANTOS 1 | B 26 CALLE ESTRELLA 38 | | | ARECIBO | PR | 00612 | |
| 743523 | RAUL PELLOT NIEVES | HC 72 BOX 7610 | | | | CAYEY | PR | 00736 | |
| 430924 | RAUL PENA RODRIGUEZ | Address on file | | | | | | | |
| 430925 | RAUL PENA SANTANA | Address on file | | | | | | | |
| 430926 | RAUL PENALOZA ROMERO | Address on file | | | | | | | |
| 743524 | RAUL PEREZ | Address on file | | | | | | | |
| 430927 | RAUL PEREZ CANDELARIO | Address on file | | | | | | | |
| 743525 | RAUL PEREZ CASTELLAR | Address on file | | | | | | | |
| 430928 | RAUL PEREZ DIAZ | Address on file | | | | | | | |
| 430929 | RAUL PEREZ MORALES | Address on file | | | | | | | |
| 743526 | RAUL PEREZ RIVERA | HC 3 BOX 9345 | | | | DORADO | PR | 00646 | |
| 743193 | RAUL PEREZ ROSARIO | 76 CALLE A HERNANDEZ | | | | MOCA | PR | 00676 | |
| 430930 | RAUL PEREZ Y/O TERESA PEREZ | Address on file | | | | | | | |
| 743527 | RAUL PICAPORTE AIUAGA | 1213 LUCCHETTI APT 4 | | | | SAN JUAN | PR | 00907 | |
| 430931 | RAUL PICHARDO QUEZADA | Address on file | | | | | | | |
| 743528 | RAUL PLA MARTINEZ | 734 AVE HOSTOS | | | | MAYAGUEZ | PR | 00680 | |
| 430932 | RAUL POMALES CRUZ | Address on file | | | | | | | |
| 743529 | RAUL PRIETO SOLLA | URB LEVITOWN | 2544 PASEO ANGEL | | | TOA BAJA | PR | 00949 | |
| 430933 | RAUL QUILES HERNANDEZ | Address on file | | | | | | | |
| 430934 | RAÚL QUIÑONES BENÍTEZ | LCDA. MARY CELE RIVERA-MARTÍNEZ | PO BOX 195032 | | | SAN JUAN | PR | 00919-5032 | |
| 430936 | RAUL QUINONES MALDONADO | Address on file | | | | | | | |
| 430937 | RAUL QUINONES MATOS | Address on file | | | | | | | |
| 430938 | RAUL QUINONES SANTIAGO | Address on file | | | | | | | |
| 430939 | RAUL QUINONES SANTOS | Address on file | | | | | | | |
| 430940 | RAUL QUINONEZ FLORES | Address on file | | | | | | | |
| 430941 | RAUL R ANGUEIRA Y KEILA DAVILA PEREZ | Address on file | | | | | | | |
| 743530 | RAUL R COLON RIVERA | HC 02 BOX 10279 | | | | JUNCOS | PR | 00777 | |
| 430942 | RAUL R HERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 430943 | RAÚL R. CHEAZ FIGUEROA RAÚL R. CHEAZ FIGUEROA | LCDO. GILLERMO RODRIGUEZ SANTIAGOLCDO. GILLERMO RODRIGUEZ SANTIAGO | PO BOX 3024 | | | CAGUAS | PR | 00726 | |
| 2151679 | RAUL RAMIREZ | 8133 CALLE CONCORDIA STE 101 | | | | PONCE | PR | 00717-1543 | |
| 743531 | RAUL RAMIREZ AYALA | PO BOX 299 | | | | ENSENADA | PR | 00647-0299 | |
| 743532 | RAUL RAMOS | PO BOX 368 | | | | CIDRA | PR | 00739 | |
| 743533 | RAUL RAMOS | VALLE DE CERRO GORDO | V 1 CALLE CORAL | | | BAYAMON | PR | 00956 | |
| 743534 | RAUL RAMOS FERNANDEZ | Address on file | | | | | | | |
| 430944 | RAUL RAMOS JOVE | Address on file | | | | | | | |
| 430945 | RAUL RAMOS MALPICA | Address on file | | | | | | | |
| 430946 | RAUL RAMOS QUINONES | Address on file | | | | | | | |
| 430947 | RAUL RAMOS RIOS | Address on file | | | | | | | |
| 743535 | RAUL RAMOS ROBLES | PO BOX 1488 | | | | GUAYNABO | PR | 00970 | |
| 743194 | RAUL RAMOS TORRES | PO BOX 792 | | | | CABO ROJO | PR | 00623 | |
| 430948 | RAUL RAMOS Y JORGE RAMOS | Address on file | | | | | | | |
| 743536 | RAUL RAMOS ZAYAS | PO BOX 1967 | | | | JUNCOS | | 00777 | |
| 743537 | RAUL RENTAS RODRIGUEZ | Address on file | | | | | | | |
| 743538 | RAUL RENTAS TORO | PO BOX 9257 | | | | BAYAMON | PR | 00960 | |
| 430949 | RAUL REPOLLET AVILES | Address on file | | | | | | | |
| 743539 | RAUL REVERON SANTOS | HC 1 BOX 6733 | | | | SANTA ISABEL | PR | 00757 | |
| 743540 | RAUL REYES BETANCOURT | Address on file | | | | | | | |
| 430950 | RAUL REYES DAVILA | Address on file | | | | | | | |
| 743541 | RAUL REYES FONT | Address on file | | | | | | | |
| 430951 | RAUL REYES REYES | Address on file | | | | | | | |
| 430952 | RAUL REYES RIVERAS | Address on file | | | | | | | |
| 743542 | RAUL REYES VAZQUEZ | HC 1 BOX 4891 | | | | YABUCOA | PR | 00767 | |
| 430953 | RAUL REYMUNDI GARCIA | Address on file | | | | | | | |
| 430954 | RAUL RIOS DE CHOUDENS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 743543 | RAUL RIOS GARCIA | Address on file | | | | | | | |
| 743544 | RAUL RIOS GARCIA | Address on file | | | | | | | |
| 743195 | RAUL RIOS MERCADO | URB FLORAL PARK 507 | CALLE LLORENS TORRES APT 2 | | | SAN JUAN | PR | 00918 | |
| 430955 | RAUL RIVAS DIAZ | Address on file | | | | | | | |
| 430956 | RAUL RIVERA | Address on file | | | | | | | |
| 743545 | RAUL RIVERA BRUNO | Address on file | | | | | | | |
| 743546 | RAUL RIVERA BURGOS | PLAZA CAROLINA STATION | PO BOX 9550 | | | CAROLINA | PR | 00988 | |
| 430957 | RAUL RIVERA BURGOS | Address on file | | | | | | | |
| 430958 | RAUL RIVERA COLON | Address on file | | | | | | | |
| 743548 | RAUL RIVERA DELGADO | PO BOX 1024 | | | | COMERIO | PR | 00782 | |
| 430959 | RAUL RIVERA GALARZA | Address on file | | | | | | | |
| 430960 | RAUL RIVERA GARCIA | Address on file | | | | | | | |
| 743549 | RAUL RIVERA LOLLI | BOX 1106 | | | | VILLALBA | PR | 00766 | |
| 743550 | RAUL RIVERA MENDEZ | 505 CORAL BEACH 2 | | | | SAN JUAN | PR | 00979 | |
| 430961 | RAUL RIVERA OCASIO | Address on file | | | | | | | |
| 430962 | RAUL RIVERA OLAZAGASTI | Address on file | | | | | | | |
| 743551 | RAUL RIVERA ONEILL | P O BOX 21036 | | | | SAN JUAN | PR | 00928-1036 | |
| 743552 | RAUL RIVERA RIVERA Y NEREIDA ARZOLA R . | Address on file | | | | | | | |
| 430963 | RAUL RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 430964 | RAUL RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 849596 | RAUL RIVERA RUIZ | HILL BROTHER | 46 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 743553 | RAUL RIVERA TORRES | Address on file | | | | | | | |
| 2174660 | RAUL RIVERA VEGA | Address on file | | | | | | | |
| 430965 | RAUL RIVERA VELAZQUEZ | Address on file | | | | | | | |
| 743554 | RAUL RIVERA VIDAL | BOX 389 | | | | UTUADO | PR | 00641 | |
| 430966 | RAUL ROBERTO GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 430967 | RAUL ROBLES LOPEZ | Address on file | | | | | | | |
| 743555 | RAUL ROBLES MIRANDA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 743556 | RAUL ROBLES RUSSE | Address on file | | | | | | | |
| 743557 | RAUL ROCHE NEGRON | Address on file | | | | | | | |
| 743558 | RAUL ROCHE ROJAS | Address on file | | | | | | | |
| 430968 | RAUL RODOLFO CEPEDA GONZALEZ | Address on file | | | | | | | |
| 743559 | RAUL RODRIGUEZ ANDINO | Address on file | | | | | | | |
| 743560 | RAUL RODRIGUEZ CALAF | URB SANTA PAULA | B 13 CALLE 5 | | | GUAYNABO | PR | 00969 | |
| 430969 | RAUL RODRIGUEZ CARDONA | Address on file | | | | | | | |
| 743561 | RAUL RODRIGUEZ COLON | RR 02 BOX 8058 | | | | MANATI | PR | 00674 | |
| 743185 | RAUL RODRIGUEZ CUADRADO | PO BOX 8114 | | | | CAROLINA | PR | 00984 | |
| 430970 | RAUL RODRIGUEZ DAVILA | Address on file | | | | | | | |
| 430971 | RAUL RODRIGUEZ DELGADO | Address on file | | | | | | | |
| 849597 | RAUL RODRIGUEZ DIAZ | URB VILLA REAL | G-13 CALLE ESTORIL | | | GUAYAMA | PR | 00784 | |
| 430972 | RAUL RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 430973 | RAUL RODRIGUEZ DROZ | Address on file | | | | | | | |
| 743562 | RAUL RODRIGUEZ ESTRADA | URB CAPARRA TERRACE | 1264 CALLE18 SE | | | SAN JUAN | PR | 00921 | |
| 430974 | RAUL RODRIGUEZ FLORES | Address on file | | | | | | | |
| 743563 | RAUL RODRIGUEZ LICIAGA | HC 03 BOX 9731 | | | | LARES | PR | 00669 | |
| 743564 | RAUL RODRIGUEZ LOPEZ | 82 CALLE MORSE | | | | ARROYO | PR | 00714 | |
| 743565 | RAUL RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 430975 | RAUL RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 743567 | RAUL RODRIGUEZ MORALES | P O BOX 1213 | | | | OROCOVIS | PR | 00720 | |
| 743566 | RAUL RODRIGUEZ MORALES | Address on file | | | | | | | |
| 743568 | RAUL RODRIGUEZ NUNEZ | URB ALTURAS DE VILLALBA | 227 CALLE PAULITA GOMEZ | | | VILLALBA | PR | 00766-2052 | |
| 743569 | RAUL RODRIGUEZ OCASIO | P O BOX 560 | | | | BAJADERO | PR | 00610-0560 | |
| 430976 | RAUL RODRIGUEZ PAGAN | Address on file | | | | | | | |
| 743570 | RAUL RODRIGUEZ QUILES | URB SAN ANTONIO | L 14 CALLE 11 | | | CAGUAS | PR | 00725 | |
| 430977 | RAUL RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 430978 | RAUL RODRIGUEZ ROIG | Address on file | | | | | | | |
| 743571 | RAUL RODRIGUEZ TORRES | HC 2 BOX 21777 | | | | MAYAGUEZ | PR | 00680 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 430979 | RAUL RODRIGUEZ TORRES | Address on file | | | | | | | |
| 430980 | RAUL RODRIGUEZ TORRES | Address on file | | | | | | | |
| 743572 | RAUL RODRIGUEZ VARGAS | REPARTO VALENCIANO | H 2 CALLE 3 | | | JUNCOS | PR | 00777 | |
| 430981 | RAUL RODRIGUEZ VELAZQUEZ | Address on file | | | | | | | |
| 430982 | RAUL RODRIGUEZ VIERA | Address on file | | | | | | | |
| 430983 | RAUL RODRIGUEZ Y ANA E ROIG | Address on file | | | | | | | |
| 430984 | RAUL RODRIGUEZ Y/O CARMEN L RODRIGUEZ | Address on file | | | | | | | |
| 743573 | RAUL ROJAS AUMENG | BOX 938 | | | | BAYAMON | PR | 00960 | |
| 743574 | RAUL ROJAS GOMEZ | URB BELLOMONTE | I1 CALLE 6 | | | GUAYNABO | PR | 00969 | |
| 430985 | RAUL ROJAS LACOURT | Address on file | | | | | | | |
| 743575 | RAUL ROLON SALAZAR | URB VILLAS DE CASTRO | PP 16 CALLE 600 | | | CAGUAS | PR | 00725 | |
| 743576 | RAUL ROLON VARGAS | HC 43 BOX 11639 | | | | CAYEY | PR | 00736 | |
| 849598 | RAUL ROLON VARGAS | PO BOX 218 | | | | LA PLATA | PR | 00786-0218 | |
| 743578 | RAUL ROMAN PLUMEY | SECT EL GUANO | HC 04 BOX 10015 | | | UTUADO | PR | 00641 | |
| 430986 | RAUL ROQUE MORALES | Address on file | | | | | | | |
| 430987 | RAUL ROSA CALDERON | Address on file | | | | | | | |
| 430988 | RAUL ROSA DISTRIBUTOR INC | 290 MANUEL ALCAIDE | | | | HATILLO | PR | 00659 | |
| 430989 | RAUL ROSA MARTINEZ | Address on file | | | | | | | |
| 430990 | RAUL ROSA MARTINEZ | Address on file | | | | | | | |
| 743579 | RAUL ROSA MARTINEZ | Address on file | | | | | | | |
| 430991 | RAUL ROSADO BERMUDEZ | Address on file | | | | | | | |
| 743580 | RAUL ROSADO LOPEZ | RR 2 BOX 14056 | | | | TOA ALTA | PR | 00953 | |
| 743581 | RAUL ROSADO MORENO | HC 01 BOX 4202 | | | | RINCON | PR | 00677 | |
| 743582 | RAUL ROSADO MUNIZ | Address on file | | | | | | | |
| 743583 | RAUL ROSADO NEGRON | URB CAPARRA TERRACE | 1173 CALLE 16 SE | | | SAN JUAN | PR | 00924 | |
| 430992 | RAUL RUBERO RAMOS | Address on file | | | | | | | |
| 743584 | RAUL RUBIO VEGA | PO BOX 1286 | | | | SAINT JUST | PR | 00978 1286 | |
| 430993 | RAUL RUIZ AROCHO | Address on file | | | | | | | |
| 743586 | RAUL RUIZ NIEVEZ | PO BOX 144 | | | | HATILLO | PR | 00659 | |
| 430994 | RAUL RUIZ RIVERA MD, LUIS | Address on file | | | | | | | |
| 743587 | RAUL S CORREA RODRIGUEZ | Address on file | | | | | | | |
| 430995 | RAUL SALAS CORDERO | Address on file | | | | | | | |
| 430996 | RAUL SALAS RIVERA | LCDA. CARLIA N. SOTO PADUA | URB. ALTURAS DE FLAMBOYÁN JJ-14 | CALLE 31 | | Bayamón | PR | 00959 | |
| 430997 | RAUL SALAS RIVERA | LCDO. PEDRO I. RIVERA MARTÍNEZ | PO BOX 750 | | | SABANA SECA | PR | 00952-0750 | |
| 743588 | RAUL SALCEDO CARDONA | HC 03 BOX 17472 | | | | QUEBRADILLAS | PR | 00678 | |
| 430998 | RAUL SALCEDO MERCADO | Address on file | | | | | | | |
| 430999 | RAUL SALCEDO MERCADO | Address on file | | | | | | | |
| 743589 | RAUL SALGADO RODRIGUEZ | REXVILLE BAYAMON | CALLE 16 BLOQ. E2 NUM. 6 | | | BAYAMON | PR | 00957 | |
| 431000 | RAUL SALGADO RODRIGUEZ | Address on file | | | | | | | |
| 743590 | RAUL SAMRAH FONTANEZ | Address on file | | | | | | | |
| 743591 | RAUL SAN INOCENCIO VAZQUEZ | ALTURAS DE BUCARABONES | 3 H 5 CALLE 49 | | | TOA ALTA | PR | 00953 | |
| 431001 | RAUL SANCHEZ GINES | Address on file | | | | | | | |
| 431002 | RAUL SANCHEZ ORTIZ | Address on file | | | | | | | |
| 743592 | RAUL SANCHEZ RUIZ | A 14 ADA UNIT 24202 | | | | APO AE | PR | 09185 | |
| 431003 | RAUL SANTANA DE JESUS | Address on file | | | | | | | |
| 743593 | RAUL SANTANA GALARZA | RIO BLANCO | BOX 606 | | | MAUNABO | PR | 00744 | |
| 431004 | RAUL SANTANA VAZQUEZ | Address on file | | | | | | | |
| 743594 | RAUL SANTIAGO ARCE | Address on file | | | | | | | |
| 1256759 | RAUL SANTIAGO FLORES | Address on file | | | | | | | |
| 743595 | RAUL SANTIAGO GARCIA | BOX 7515 | | | | CIDRA | PR | 00739 | |
| 849599 | RAUL SANTIAGO LOPEZ | BARRIO CEDRO ARRIBA | HC 72 BOX 4105 | | | NARANJITO | PR | 00719 | |
| 743596 | RAUL SANTIAGO LOPEZ | HC 72 BOX 4105 | | | | NARANJITO | PR | 00719 | |
| 743597 | RAUL SANTIAGO LOPEZ | HC 73 BOX 4562 | | | | NARANJITO | PR | 00719 | |
| 431005 | RAUL SANTIAGO MARTINEZ | Address on file | | | | | | | |
| 431006 | RAUL SANTIAGO MEDINA | Address on file | | | | | | | |
| 743598 | RAUL SANTIAGO MELENDEZ | BUENA VISTA | HC 43 BOX 9800 | | | CAYEY | PR | 00737 | |
| 743599 | RAUL SANTIAGO NEGRON | BO PUEBLO NUEVO | 16 CALLE 3A | | | VEGA BAJA | PR | 00693 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1696 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 431007 | RAUL SANTIAGO PEREZ | Address on file | | | | | | | |
| 431008 | RAUL SANTIAGO PEREZ | Address on file | | | | | | | |
| 743600 | RAUL SANTIAGO SEPULVEDA | LA LINEA KM 11.4 INT | 1 CALLE CLARITA | | | CABO ROJO | PR | 00623 | |
| 431009 | RAUL SANTIAGO VALENTIN | Address on file | | | | | | | |
| 431010 | RAUL SANTIAGO VALENTIN | Address on file | | | | | | | |
| 2176520 | RAUL SANTIAGO VARGAS | Address on file | | | | | | | |
| 431011 | RAUL SANTIAGO VELEZ | Address on file | | | | | | | |
| 743601 | RAUL SANTINI RIVERA | Address on file | | | | | | | |
| 431012 | RAUL SANTO DOMINGO ROMERO | Address on file | | | | | | | |
| 431013 | RAUL SANTOS ROSADO | Address on file | | | | | | | |
| 743602 | RAUL SEGARRA GALARZA | VILLA CAROLINA 116 31 CALLE 73 | | | | CAROLINA | PR | 00985 | |
| 743603 | RAUL SEGUINOT GONZALEZ | HC 04 BOX 15361 | | | | MOCA | PR | 00626 | |
| 431014 | RAUL SEPULVEDA ARRIAGA | Address on file | | | | | | | |
| 431015 | RAUL SEPULVEDA HERNANDEZ | Address on file | | | | | | | |
| 431016 | RAUL SERRANO | Address on file | | | | | | | |
| 431017 | RAUL SERRANO GEYLS ESTATE | PO BOX 20083 | | | | SAN JUAN | PR | 00928 | |
| 2176634 | RAUL SERRANO MALDONADO | Address on file | | | | | | | |
| 431018 | RAUL SIERRA ROSA | Address on file | | | | | | | |
| 431019 | RAUL SILVA SANTIAGO | Address on file | | | | | | | |
| 431020 | RAUL SOLER ORTIZ | Address on file | | | | | | | |
| 431021 | RAUL SOLERO ALVAREZ | Address on file | | | | | | | |
| 431022 | RAUL SOLIS GUZMAN | Address on file | | | | | | | |
| 431023 | RAUL SOSA FERRER | Address on file | | | | | | | |
| 743604 | RAUL SOSA RODRIGUEZ | URB VILLA NUEVA | C 16 CALLE 17 | | | SAN JUAN | PR | 00725 | |
| 743605 | RAUL SOSTRE CRUZ | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 743606 | RAUL SOTO HERNANDEZ | P O BOX 781 | | | | HUMACAO | PR | 00792 | |
| 431024 | RAUL SOTO NEGRON | Address on file | | | | | | | |
| 743607 | RAUL SOTO RAMOS | URB. JESUS M. LAGO | 40 CALLE N | | | UTUADO | PR | 00641 | |
| 743608 | RAUL SUAREZ COLON | URB JAIME C RODRIGUEZ C-33 CALLE 3 | | | | YABUCOA | PR | 00767 | |
| 431025 | RAUL SUAREZ CORNIER | Address on file | | | | | | | |
| 743609 | RAUL SUAREZ NEVAREZ | Address on file | | | | | | | |
| 743610 | RAUL SUAREZ ROMAN | P O BOX 7268 | | | | CAROLINA | PR | 00986 | |
| 431026 | RAUL SUAZO CATALA | Address on file | | | | | | | |
| 743611 | RAUL TANCO CRISPIN | URB HILL SAIDE | RR 3 BOX 4837 CALLE 5 FINAL | | | SAN JUAN | PR | 00926 | |
| 743612 | RAUL TIRADO | PO BOX 41251 | | | | CAGUAS | PR | 00726 | |
| 431027 | RAUL TIRADO | Address on file | | | | | | | |
| 431028 | RAUL TOLEDO VELEZ | Address on file | | | | | | | |
| 743613 | RAUL TORO HERNANDEZ | Address on file | | | | | | | |
| 743614 | RAUL TORRELLAS VELEZ | URB MONTE CARLOS 1279 CALLE 13 | | | | SAN JUAN | PR | 00924 | |
| 743615 | RAUL TORRES | GARZAS C #3 | | | | ADJUNTAS | PR | 00601 | |
| 743616 | RAUL TORRES | PO BOX 554 | | | | COAMO | PR | 00769 | |
| 743617 | RAUL TORRES ACOSTA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 743618 | RAUL TORRES CRUZ | URB BELLA VISTA D 26 | | | | PONCE | PR | 00731 | |
| 743619 | RAUL TORRES DE JESUS | 264 CALLE PESANTE | | | | SAN JUAN | PR | 00912 | |
| 431029 | RAUL TORRES GONZALEZ DBA CONSTRUCTORA R. | P. O. BOX 982 | | | | CAMUY | PR | 00627-0000 | |
| 743620 | RAUL TORRES ORTIZ | PO BOX 242 | | | | COAMO | PR | 00769 | |
| 743621 | RAUL TORRES RAMOS | PO BOX 1623 | | | | SAN GERMAN | PR | 00683 | |
| 743622 | RAUL TORRES RIVERA | BO PEDRO GARCIA | CARR 155 KM 11 4 INT | | | COAMO | PR | 00769 | |
| 431030 | RAUL TORRES RODRIGUEZ | Address on file | | | | | | | |
| 743623 | RAUL TORRES VIERA | CONDADO | 1359 CALLE LUCHETTI | | | SAN JUAN | PR | 00907 | |
| 431031 | RAUL TORRES VIERA | Address on file | | | | | | | |
| 743624 | RAUL TOWING SERVICE | PO BOX 265 | | | | TOA ALTA | PR | 00954 | |
| 431032 | RAUL TRINIDAD VALLEJO | Address on file | | | | | | | |
| 431033 | RAUL TRUJILLO MEJIAS | Address on file | | | | | | | |
| 431034 | RAUL UBILES NIEVES | Address on file | | | | | | | |
| 431035 | RAUL UBINAS LIANO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1697 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 743625 | RAUL URQUIZA | VILLAS LAS AMERICAS | A 3 CALLE 2 | | | SAN JUAN | PR | 00921 | |
| 431036 | RAUL V REYES GARCIA | Address on file | | | | | | | |
| 431037 | RAUL VALENCIA PEREZ | Address on file | | | | | | | |
| 743626 | RAUL VALENTIN RODRIGUEZ | Address on file | | | | | | | |
| 431038 | RAUL VALLE LAUREANO | Address on file | | | | | | | |
| 743627 | RAUL VALLE MEDINA | P O BOX 1845 | KENNEDY | | | AGUADILLA | PR | 00690 | |
| 431039 | RAUL VARGAS CALVENTE | Address on file | | | | | | | |
| 743628 | RAUL VARGAS CALVERTE | SECTOR MARINA | 166 CALLE ROMAN | | | ISABELA | PR | 00662 | |
| 743629 | RAUL VARGAS DEL VALLE | PO BOX 1707 | | | | LARES | PR | 00669 | |
| 743630 | RAUL VARGAS MORALES | URB VISTA DEL RIO II | S 3 CALLE 17 | | | AÑASCO | PR | 00610 | |
| 743631 | RAUL VARGAS VALENTIN | BO MANI JARD DEL CARIBE | B 13 MIOSOTIS | | | MAYAGUEZ | PR | 00680 | |
| 743632 | RAUL VAZQUEZ | PO BOX 190972 | | | | SAN JUAN | PR | 00919-0972 | |
| 743633 | RAUL VAZQUEZ MERCADO | SAN JOSE | 458 CALLE FINISTEROL | | | SAN JUAN | PR | 00923 | |
| 431040 | RAUL VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 743634 | RAUL VAZQUEZ ROSADO | EDIF A-2 APTO 11 RES. LA ROSA | | | | SAN JUAN | PR | 00926 | |
| 743635 | RAUL VAZQUEZ ROSARIO | URB CASITAS DE LA FUENTE | 554 CALLE MARGARITA | | | TOA ALTA | PR | 00953-3364 | |
| 743636 | RAUL VAZQUEZ TORRES | HC 4 BOX 49725 | | | | CAGUAS | PR | 00725 | |
| 431041 | RAUL VAZQUEZ VELAZQUEZ | Address on file | | | | | | | |
| 743637 | RAUL VAZQUEZ VELEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 431042 | RAUL VAZQUEZ VINCENTY | Address on file | | | | | | | |
| 743638 | RAUL VEGA | PO BOX 592 | | | | YAUCO | PR | 00698 | |
| 743639 | RAUL VEGA RUIZ | EL MADRIGAL | E 8 CALLE 5 | | | PONCE | PR | 00731 | |
| 743640 | RAUL VELAZQUEZ | PO BOX-50090 | | | | TOA BAJA | PR | 00950 | |
| 743641 | RAUL VELAZQUEZ COTTO | 99 SUR CALLE SOL | | | | GUAYAMA | PR | 00784 | |
| 743642 | RAUL VELAZQUEZ GERENA | 265 CALLE CALIFORMIA | | | | ISABELA | PR | 00662 | |
| 431043 | RAUL VELAZQUEZ ROSADO | Address on file | | | | | | | |
| 743643 | RAUL VELAZQUEZ SANTIAGO | COND MAR CHIQUITA APT 16 | 100 CARR 648 | | | MANATI | PR | 00674 | |
| 743644 | RAUL VELEZ BARRETO Y | Address on file | | | | | | | |
| 431044 | RAUL VELEZ HERNANDEZ | Address on file | | | | | | | |
| 743645 | RAUL VELEZ IRIZARRY | SANTA JUANITA | AC-19 CALLE 45 | | | BAYAMON | PR | 00956 | |
| 743646 | RAUL VELEZ MORALES | RES EL TOA EDIF | 13 APT 73 | | | TOA BAJA | PR | 00949 | |
| 743647 | RAUL VELEZ SOTO | P.O. BOX 4057 VICTORY STATION | | | | PATILLAS | PR | 00723 | |
| 431045 | RAUL VIDAL SEPULVEDA | Address on file | | | | | | | |
| 743648 | RAUL VILA MD | TORRE AUXILIO MUTUO | 735 PONCE DE LEON OFIC 407 | | | SAN JUAN | PR | 00917 | |
| 743649 | RAUL VILLANUEVA | Address on file | | | | | | | |
| 743650 | RAUL VILLANUEVA SANTIAGO | URB COSTA BRAVA | F 91 CALLE 10 | | | ISABELA | PR | 00662 | |
| 743651 | RAUL VILLANUEVA VIDAL | VILLA ANDALUCIA | D41 CALLE JUNQUERA | | | SAN JUAN | PR | 00926 | |
| 743652 | RAUL VIZCARRONDO | Address on file | | | | | | | |
| 743653 | RAUL W YUMET BREIDENBANCH | PO BOX 129 | | | | YABUCOA | PR | 00767 | |
| 743654 | RAUL Y GALARZA PAGAN | URB JOSE MERCADO | UA 93 CALLE KENNEDY | | | CAGUAS | PR | 00725 | |
| 431046 | RAUL YADIEL CLAUDIO CRUZ | Address on file | | | | | | | |
| 743655 | RAUL YUMET CHACON | PO BOX 922 | | | | HUMACAO | PR | 00792 | |
| 743656 | RAUL ZAYAS HERNANDEZ | Address on file | | | | | | | |
| 743657 | RAUL ZAYAS RODRIGUEZ | URB ESTANCIAS DE MANATI | PO BOX 66 | | | MANATI | PR | 00674 | |
| 743658 | RAULIN CARLO BONILLA | B76 VILLA REAL | | | | CABO ROJO | PR | 00623 | |
| 431047 | RAULINSON MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 1894419 | RAULL, FRANCESCA J. | Address on file | | | | | | | |
| 2180230 | Raul-Padilla, Luis | PO Box 146 | | | | Cabo Rojo | PR | 00623-0146 | |
| 431048 | RAULYN URENA BAEZ | Address on file | | | | | | | |
| 431049 | RAUMOND PARODI CAMANO | Address on file | | | | | | | |
| 1434044 | Rauschelbach, Paul A. | Address on file | | | | | | | |
| 743659 | RAUWIN S RIVERA JUSTINIANO | HC 01 BOX 1641 | | | | SAN GERMAN | PR | 00682 | |
| 431050 | RAUXSEL LOZADA PAGAN | Address on file | | | | | | | |
| 743660 | RAUZED UNISEX | ESTANCIAS DE YAUCO | C-3 ESMERALDA | | | YAUCO | PR | 00698 2819 | |
| 431051 | RAVA DBA RACHEL M VALENTIN | 208 CASA LINDA VILLAGE | | | | BAYAMON | PR | 00959 | |
| 431052 | RAVARO CONSTRUCTION , INC. | P. O. BOX 7679 | | | | PONCE | PR | 00732-0000 | |
| 1421258 | RAVARO CONSTRUCTION CORP | FERNANDO BARNES ROSICH | PO BOX 331031 | | | PONCE | PR | 00733-1031 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1698 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 431053 | RAVARO CONSTRUCTION CORP | LIC. FERNANDO BARNES ROSICH - ABOGADO DEMANDANTE | PO BOX 331031 | | | PONCE | PR | 00733-1031 | |
| 743661 | RAVARO CONSTRUCTION CORP. | PO BOX 7679 | | | | PONCE | PR | 00732 | |
| 1501433 | Ravaro Construction Corporation | C/O Jose F. Cardona Jimenez, Esq. | PO Box 9023593 | | | San Juan | PR | 00902-3593 | |
| 431054 | RAVELO ANDINO, JOSE A | Address on file | | | | | | | |
| 431055 | RAVELO ANDINO, JOSE A. | Address on file | | | | | | | |
| 431056 | RAVELO CRUZ, MELVIN | Address on file | | | | | | | |
| 431057 | RAVELO EGANA, MARIA E. | Address on file | | | | | | | |
| 431058 | RAVELO GARCIA, ANGELO | Address on file | | | | | | | |
| 431059 | RAVELO GARCIA, MARIA M | Address on file | | | | | | | |
| 1603172 | Ravelo Garcia, Maria M | Address on file | | | | | | | |
| 431060 | RAVELO GARCIA, NAHOMY | Address on file | | | | | | | |
| 431061 | RAVELO RUIZ, CLARIBEL | Address on file | | | | | | | |
| 431062 | Raven Risk Management, I.I. | 110 Green Street | Suite 9G | | | New York | NY | 10012 | |
| 431063 | Raven Risk Management, I.I. | Attn: David Liptz, External Auditor | The Atrium Business Center | 530 Avenida de la Constitucion #200 | | San Juan | PR | 00901 | |
| 431064 | Raven Risk Management, I.I. | Attn: Mayra Perez Davila, Principal Representative | The Atrium Business Center | 530 Avenida de la Constitucion #200 | | San Juan | PR | 00901 | |
| 431065 | Raven Risk Management, I.I. | c/o Captive Risk Underwriting & Insurance Services LLC (The Cruise Group), Actuary | The Atrium Business Center | 530 Avenida de la Constitucion #200 | | San Juan | PR | 00901 | |
| 743662 | RAVICO OF PUERTO RICO | PO BOX 29670 | | | | SAN JUAN | PR | 00929 | |
| 743663 | RAVIN FIGUEROA VELEZ | VILLAS DEL CAFETAL | I 129 CALLE 12 | | | YAUCO | PR | 00698 | |
| 431066 | RAVINDRAKA MD, KAK | Address on file | | | | | | | |
| 743664 | RAVINS FIGUEROA FELICIANO | URB VILLAS DEL CAFETAL I 129 | CALLE 13 | | | YAUCO | PR | 00698 | |
| 743665 | RAWANYOLI | HC-01 BOX 6493 | | | | CANOVANAS | PR | 00729 | |
| 431067 | RAWDNY MORALES REYES | Address on file | | | | | | | |
| 431069 | RAWINIS MD, IWONA | Address on file | | | | | | | |
| 431070 | RAWIYA ISMAIL HAMID ELRUFAY | Address on file | | | | | | | |
| 431071 | RAWLINS CASTRO, VANESSA | Address on file | | | | | | | |
| 431072 | RAWLINS ROBINSON, EBONY | Address on file | | | | | | | |
| 743666 | RAWLINSON SANTAELLA SOTO | UNIVERSIDAD INTERAMERICANA DE P R | RECINTO PONCE | | | PONCE | PR | 00919-0759 | |
| 856940 | RAXCO SOFTWARE, INC. | 6 Montgomery Village Ave # 500 | | | | Gaithersburg | MD | 20879 | |
| 743667 | RAY A CASIANO TRABAL | BUENA VISTA | 117 CALLE ROQUE VALENTIN | | | MAYAGUEZ | PR | 00680 | |
| 743668 | RAY A LARA DIAZ | Address on file | | | | | | | |
| 431074 | RAY A PETTY | Address on file | | | | | | | |
| 431075 | RAY A WALKER | Address on file | | | | | | | |
| 743669 | RAY A. CORUJO FIGUEROA | PO BOX 818 | | | | GUAYAMA | PR | 00785 | |
| 743670 | RAY ARCHITECTS ENGINNERS | P O BOX 363449 | | | | SAN JUAN | PR | 00936-3443 | |
| 743671 | RAY ARCHITECTS ENGINNERS | PO BOX 363443 | | | | SAN JUAN | PR | 00936 | |
| 431076 | RAY AVILES SANTIAGO | Address on file | | | | | | | |
| 431077 | RAY C MORRISON | Address on file | | | | | | | |
| 743672 | RAY DE JESUS & ASS | URB JB HUYKE | 355 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 849600 | RAY DE JESUS & ASSOC | 355 AVEHOSTOS | | | | SAN JUAN | PR | 00918 | |
| 431078 | RAY DE LEON RIOS | Address on file | | | | | | | |
| 743673 | RAY ENGINEERS PSC | 355 CALLE TETUAN | | | | SAN JUAN | PR | 00901 | |
| 431079 | RAY FLORES COLON | Address on file | | | | | | | |
| 743674 | RAY GAGNON | LOS CAMPOS DE MONTE HIEDRA | 750 CALLE VALLE DEL TOA | | | SAN JUAN | PR | 00926 | |
| 431080 | RAY HENRIQUEZ RAMOS | Address on file | | | | | | | |
| 431081 | RAY IRIZARRY LOPEZ | LCDO. ARTURO R. NEGRON VARGAS | PO BOX 191182 | | | SAN JUAN | PR | 00919-1182 | |
| 431082 | RAY IRIZARRY LOPEZ | LCDO. GUILLERMO RAMOS LUIÑA | PO BOX 22763 | | | SAN JUAN | PR | 00931 | |
| 431083 | RAY IRIZARRY LOPEZ | LCDO. HELIRIS ROMAN RODRIGUEZ | PO BOX 1279 | | | YAUCO | PR | 00698 | |
| 431084 | RAY IRIZARRY LOPEZ | LCDO. LUIS FUSTE LACOURT | PO BOX 194921 | | | SAN JUAN | PR | 00919-4921 | |
| 431085 | RAY JONE QUINONES VAZQUEZ | Address on file | | | | | | | |
| 743675 | RAY KENNEDY | 1420 N STREET NW 612 | | | | WASHINGTON | DC | 20005 | |
| 431086 | RAY L MELENDEZ DE JESUS | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1699 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 431087 | RAY LABOY ESPADA, P.S.C. | URB. VALLE ALTO 1322 CALLA CORDILLERA | | | | PONCE | PR | 00730-0000 | |
| 743676 | RAY M. WALKER GONZALEZ | B 7 RES BETHEL | | | | CAMUY | PR | 00627 | |
| 2176794 | RAY MELENDEZ & ASSOCIATES | P.O. BOX 363443 | | | | SAN JUAN | PR | 00936-3443 | |
| 431088 | RAY MOLINA DE LEON | Address on file | | | | | | | |
| 431089 | RAY O RODRIGUEZ MORALES | Address on file | | | | | | | |
| 743677 | RAY OQUENDO FUENTES | URB CANA | A QQ 18 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 743678 | RAY PARTY TIME | PMB 2287 P O BOX 6400 | | | | CAYEY | PR | 00736 | |
| 743679 | RAY R LABOY ESPADA | URB VALLE ALTO | 1322 CALLE CORDILLERA | | | PONCE | PR | 00730 | |
| 431090 | RAY REYES | Address on file | | | | | | | |
| 431091 | RAY RIVERA RUIZ | Address on file | | | | | | | |
| 743680 | RAY RODRIGUEZ DE LA ROCHA | EDIF PORRATA PILA | 2431 AVE LAS AMERICAS OFIC 309 | | | PONCE | PR | 00716-2116 | |
| 431092 | RAYA BALADO, NERVA | Address on file | | | | | | | |
| 431093 | RAYA BALADO, RADAMES | Address on file | | | | | | | |
| 431094 | Raya Davila, Joel | Address on file | | | | | | | |
| 431095 | Raya Davila, Salvador | Address on file | | | | | | | |
| 431096 | Raya De Robles, Carmen L | Address on file | | | | | | | |
| 431097 | RAYA FIGUEROA, EDGARDO | Address on file | | | | | | | |
| 431098 | RAYA LLANOS, LINETTE | Address on file | | | | | | | |
| 431099 | RAYA RODRIGUEZ, GRETCHEN I | Address on file | | | | | | | |
| 813091 | RAYA RODRIGUEZ, GRETCHEN I | Address on file | | | | | | | |
| 431100 | RAYA-GUTIERRES CUEVAS, ELDA | Address on file | | | | | | | |
| 431101 | RAYAN CRUZ RIOS | Address on file | | | | | | | |
| 743681 | RAYBELEN VILLEGAS OLIVERO | RR 3 BOX 4650 | | | | RIO PIEDRAS | PR | 00926 | |
| 431102 | RAYCHEL ACEVEDO GINORIO | Address on file | | | | | | | |
| 431103 | RAYDA HERNANDEZ GUASH | Address on file | | | | | | | |
| 743682 | RAYDA M GOMEZ ORTIZ | P O BOX 347 | | | | TRUJILLO ALTO | PR | 00977 | |
| 743683 | RAYDA MARRERO ORTIZ | JK 2 MONSERRATE DELIZ | | | | LEVITTOWN | PR | 00949 | |
| 743684 | RAYDA T MALDONADO FERNANDEZ | URB LA RAMBLA | 1688 CALLE NAVARRA | | | PONCE | PR | 00730-4003 | |
| 849601 | Rayden Electric Corp. | Urb Las Haciendas II | 15077 Calle Cuarto Camino | | | Canóvanas | PR | 00729 | |
| 1761419 | Rayes, Carmen Rodriguez | Address on file | | | | | | | |
| 743686 | RAYITO DE AMOR | BO INGENIO | 215 CALLE PRINCIPAL | | | TOA BAJA | PR | 00949 | |
| 743685 | RAYITO DE AMOR | HC 01 BOX 11177 | | | | TOA BAJA | PR | 00949-9723 | |
| 431104 | RAYITO DE LUZ | Address on file | | | | | | | |
| 2150686 | RAYLIN BUS LINE CORP. | ATTN: AWILDA MELENDEZ CORREA, RESIDENT AGENT | BO. DIEGO HERNANDEZ | CARR 372 KM 1.1 | | YAUCO | PR | 00698 | |
| 2150685 | RAYLIN BUS LINE CORP. | ATTN: AWILDA MELENDEZ CORREA, RESIDENT AGENT | P.O. BOX 768 | | | YAUCO | PR | 00698 | |
| 431105 | RAYLIN BUS LINE INC | PO BOX 768 | | | | YAUCO | PR | 00698 | |
| 743687 | RAYMA FIGUEROA / MAYRA PACHECO | EXT LAGOS DE PLATA | T 20 CALLE 17 | | | TOA BAJA | PR | 00949 | |
| 431106 | RAYMAR GONZALEZ RONDON | Address on file | | | | | | | |
| 743688 | RAYMER M MARTINEZ MUNOZ | PARCELAS HILL BROTHERS | CALLE 23 400 | | | SAN JUAN | PR | 00924 | |
| 431107 | RAYMER M MARTINEZ MUNOZ | Address on file | | | | | | | |
| 743689 | RAYMOMD NATER PEREZ | Address on file | | | | | | | |
| 431109 | RAYMON ASENCIO BATISTA | Address on file | | | | | | | |
| 743691 | RAYMON J LUCIA COMPANIES INC | 1455 FRAZEE ROAD SUITE 300 | | | | SAN DIEGO | CA | 92108 | |
| 431110 | RAYMON MALDONADO LEON | Address on file | | | | | | | |
| 743692 | RAYMON MENDOSA HERNADEZ | URB CIUDAD CENTRO | 44 CALLE GUAMANI | | | CAROLINA | PR | 00985 | |
| 743690 | RAYMON RIVERA VELAZQUEZ | PARCELAS LA DOLORES | 254 CALLE ESPAѨA | | | RIO GRANDE | PR | 00745 | |
| 849602 | RAYMON`S CATERING SERVICE | PMB 69 | PO BOX 5100 | | | SAN GERMAN | PR | 00683-9801 | |
| 743693 | RAYMON01 RODRIGUEZ RODRIGUEZ | URB VILLA DEL COQUI | 3135 | | | AGUIRRE | PR | 00704 | |
| 431111 | RAYMOND A LYNN SANTIAGO | Address on file | | | | | | | |
| 431112 | RAYMOND A PAGAN DIEZ | Address on file | | | | | | | |
| 431113 | RAYMOND A RIVERA LEON | Address on file | | | | | | | |
| 431114 | RAYMOND ABAC PAGAN | Address on file | | | | | | | |
| 431115 | RAYMOND ACEVEDO MEDINA | Address on file | | | | | | | |
| 431116 | RAYMOND ACEVEDO RODRIGUEZ | Address on file | | | | | | | |
| 849603 | RAYMOND AMARAL | PO BOX 1344 | | | | BAYAMON | PR | 00960 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1700 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 431117 | RAYMOND ARMSTRONG MONTES | Address on file | | | | | | | |
| 743695 | RAYMOND AUTO PARTS | HC-01 BOX 10241 | | | | TOA BAJA | PR | 00949 | |
| 743696 | RAYMOND AVILES PAGAN | P O BOX 9088 | | | | CAGUAS | PR | 00726 | |
| 431118 | RAYMOND B RUIZ AYALA | Address on file | | | | | | | |
| 431119 | RAYMOND B RUIZ AYALA | Address on file | | | | | | | |
| 743697 | RAYMOND BAEZ SUAREZ | PO BOX 354 | | | | RIO GRANDE | PR | 00745-0354 | |
| 431120 | RAYMOND BAEZ TORRES | Address on file | | | | | | | |
| 431121 | RAYMOND BERNARD HERNANDEZ | Address on file | | | | | | | |
| 431122 | RAYMOND BERNARD HERNANDEZ | Address on file | | | | | | | |
| 431123 | RAYMOND BERNARD RODRIGUEZ | Address on file | | | | | | | |
| 431124 | RAYMOND BERRIOS ECHEVARIA | Address on file | | | | | | | |
| 431125 | RAYMOND BERRIOS ROSADO | Address on file | | | | | | | |
| 743698 | RAYMOND BONILLA | PUERTO REAL | 417 CLA ROSA | | | CABO ROJO | PR | 00623 | |
| 431126 | RAYMOND BORGES HINK | Address on file | | | | | | | |
| 743699 | RAYMOND BRAVO COLON | ALTURAS DE FLANBOYAN | Z 16 CALLE 14 | | | BAYAMON | PR | 00959 | |
| 743700 | RAYMOND BURGOS DAVILA | PO BOX 2158 | | | | GUAYAMA | PR | 00785 | |
| 431127 | RAYMOND BURGOS DBA ALMACEN EL AHORRO | MUNOZ RIVERA 816 | | | | PENUELAS | PR | 00624-0000 | |
| 743701 | RAYMOND BURT | PO BOX 3223 | | | | AGUADILLA | PR | 00605 | |
| 743702 | RAYMOND BURT EUROMECHANIC AND PARTS | PO BOX 3223 | | | | AGUADILLA | PR | 00605 | |
| 770801 | RAYMOND CAPÓ DÍAZ | SR. RAYMOND CAPÓ DÍAZ (POR DERECHO PROPIO) | COND. TORRE LOS FRAILES | 2080 APT. 5-H | | GUAYNABO | PR | 00966 | |
| 431128 | RAYMOND CAPO/ MARIA V RAMOS | Address on file | | | | | | | |
| 431129 | RAYMOND CARDONA VALENTIN | Address on file | | | | | | | |
| 431130 | RAYMOND CARRASQUILLO HERNANDEZ | Address on file | | | | | | | |
| 431131 | RAYMOND CASTILLO SOSTRE | Address on file | | | | | | | |
| 743703 | RAYMOND CHAMPANA INC | PO BOX 20956 | | | | SAN JUAN | PR | 00928-0956 | |
| 431132 | RAYMOND COLLAZO APONTE | Address on file | | | | | | | |
| 431133 | RAYMOND COLLAZO RIVERA | Address on file | | | | | | | |
| 743704 | RAYMOND COLON ESCUDERO | URB JARDINES DEL CARIBE | V V 8 CALLE C | | | PONCE | PR | 00731 | |
| 743705 | RAYMOND COLON GALINDEZ | Address on file | | | | | | | |
| 743706 | RAYMOND COLON VELEZ | RES RAMON MARIA SOLA | EDIF 14 APT 455 | | | ARECIBO | PR | 00612 | |
| 431134 | RAYMOND CORDERO MOLINA | Address on file | | | | | | | |
| 431135 | RAYMOND CORDOVA ESCALERA | Address on file | | | | | | | |
| 431136 | RAYMOND CORREA, KANNYA L. | Address on file | | | | | | | |
| 431137 | RAYMOND CRESPO BAEZ | Address on file | | | | | | | |
| 431138 | RAYMOND CRESPO COLLAZO | Address on file | | | | | | | |
| 743707 | RAYMOND CRUZ CORREA | Address on file | | | | | | | |
| 743708 | RAYMOND CRUZ CRUZ | URB RIVERA DONATO A 217 | CALLE JESUS MARIA RIVERA | | | HUMACAO | PR | 00791 | |
| 743709 | RAYMOND D APONTE | PMB 138 | P.O. BOX 6400 | | | CAYEY | PR | 00737 | |
| 431139 | RAYMOND D CRUZ TORRES | Address on file | | | | | | | |
| 743710 | RAYMOND D GAUD MOYA | CALLE LAS PALMAS | 95 CALLE LOIZA | | | SAN JUAN | PR | 00911 | |
| 743711 | RAYMOND DALMAU PEREZ | Address on file | | | | | | | |
| 743712 | RAYMOND DE JESUS SIERRA | PO BOX 427 | | | | DORADO | PR | 00646 | |
| 431140 | RAYMOND DEL VALLE HERNANDEZ | Address on file | | | | | | | |
| 431141 | RAYMOND DELGADO NERIS | Address on file | | | | | | | |
| 743713 | RAYMOND DELGADO RIVERA | VICTOR ROJAS I | 29 CALLE ANTILLA | | | ARECIBO | PR | 00612 | |
| 743714 | RAYMOND DIAZ MALDONADO | Address on file | | | | | | | |
| 2174993 | RAYMOND DIAZ NUNEZ | Address on file | | | | | | | |
| 431142 | RAYMOND DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 431143 | RAYMOND DIAZ RUIZ | Address on file | | | | | | | |
| 431144 | RAYMOND DIAZ VELEZ | Address on file | | | | | | | |
| 431145 | RAYMOND DOMINGUEZ GOMEZ | Address on file | | | | | | | |
| 743715 | RAYMOND DONES DEL VALLE | VILLA DE CASTRO GARDENS APTS | EDIF A APT 2 B | | | CAGUAS | PR | 00725 | |
| 431146 | RAYMOND E CINTRON RIVERA | Address on file | | | | | | | |
| 431147 | RAYMOND E CRUZ HERNANDEZ | Address on file | | | | | | | |
| 431148 | RAYMOND E DUVIELLA FANFANT | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 431149 | RAYMOND E DUVIELLA FANFANT | Address on file | | | | | | | |
| 743694 | RAYMOND E LAW | 2 PSC 1008 BOX 3016 | FPO AA 34051 | | | CEIBA | PR | 00735 | |
| 431150 | RAYMOND E LYNCH | Address on file | | | | | | | |
| 743717 | RAYMOND E MORALES | P O BOX 192996 | | | | SAN JUAN | PR | 00919-2996 | |
| 743716 | RAYMOND E MORALES | PO BOX 191816 | | | | SAN JUAN | PR | 00919-1816 | |
| 431151 | RAYMOND E RIVERA SANTIAGO | Address on file | | | | | | | |
| 431152 | Raymond E. Grosskops Garcia | Address on file | | | | | | | |
| 431153 | RAYMOND ESCOBAR RIVERA | Address on file | | | | | | | |
| 743718 | RAYMOND ESPINOSA TIRADO | URB TOA ALTA HEIGHTS | 4K CALLE 10 | | | TOA ALTA | PR | 00953 | |
| 431154 | RAYMOND ESTAY COTTO | Address on file | | | | | | | |
| 431155 | RAYMOND F FRIAS SANTIAGO | Address on file | | | | | | | |
| 743719 | RAYMOND FELICIANO GONZALEZ | PO BOX 1872 | | | | ARECIBO | PR | 00613 | |
| 431156 | RAYMOND FERNANDEZ OYOLA | Address on file | | | | | | | |
| 431157 | RAYMOND FIGUEROA CLAUDIO | Address on file | | | | | | | |
| 743720 | RAYMOND FIGUEROA RIOS | VILLAS DEL MADRIGAL | B 10 CALLE 2 | | | CAROLINA | PR | 00987 | |
| 743721 | RAYMOND FLORES COLON | P O BOX 1283 | T M S 317 | | | SAN LORENZO | PR | 00754 | |
| 431158 | RAYMOND FUENTES CARABALLO | Address on file | | | | | | | |
| 431159 | RAYMOND G ROIG MENDEZ | Address on file | | | | | | | |
| 743722 | RAYMOND GAROFALO MEDINA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 431160 | RAYMOND GONGON DEL TORO | Address on file | | | | | | | |
| 743723 | RAYMOND GONZALEZ | VERDELUZ CATERING | HC 06 BOX 68076 | | | AGUADILLA | PR | 00603 | |
| 743724 | RAYMOND GONZALEZ DAVILA | URB VILLA ANA | A 39 CALLE S CORDERO | | | JUNCOS | PR | 00777 | |
| 431162 | RAYMOND GONZALEZ FONSECA | Address on file | | | | | | | |
| 431163 | RAYMOND GONZALEZ HERNANDEZ | Address on file | | | | | | | |
| 431164 | RAYMOND GONZALEZ MALDONADO | Address on file | | | | | | | |
| 743725 | RAYMOND GONZALEZ PIRIS | Address on file | | | | | | | |
| 431165 | RAYMOND GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 743726 | RAYMOND H KNIGHT SHIRLEY | PO BOX 5000 SUITE 203 | | | | SAN GERMAN | PR | 00683 | |
| 743727 | RAYMOND HALAIS | PO BOX 7706 | | | | CAGUAS | PR | 00726 | |
| 431166 | RAYMOND HERNANDEZ VARGAS | Address on file | | | | | | | |
| 431167 | RAYMOND HERRERA ANDINO | Address on file | | | | | | | |
| 743728 | RAYMOND HESTRES | PO BOX 1164 | | | | SALINAS | PR | 00751 | |
| 2176585 | RAYMOND HOSSEIN MATOS | Address on file | | | | | | | |
| 431168 | RAYMOND I COLLAZO RIVERA | Address on file | | | | | | | |
| 431169 | RAYMOND IRIZARRY RAMOS | Address on file | | | | | | | |
| 431170 | RAYMOND IRIZARRY RAMOS | Address on file | | | | | | | |
| 743729 | RAYMOND IRIZARRY VELEZ | P O BOX 207 | | | | UTUADO | PR | 00641 | |
| 431171 | RAYMOND J BAEZ QUINONNES | Address on file | | | | | | | |
| 849604 | RAYMOND J GARCIA COLON | BO BUEN CONSEJO | 1221 CALLE BOLIVAR | | | SAN JUAN | PR | 00926-1622 | |
| 431172 | RAYMOND J JIMENEZ VAZQUEZ | Address on file | | | | | | | |
| 431173 | RAYMOND J LOPEZ LORENZO | Address on file | | | | | | | |
| 431174 | RAYMOND J MEDINA VELEZ | Address on file | | | | | | | |
| 431175 | RAYMOND J RAMIREZ RAMIREZ | Address on file | | | | | | | |
| 849605 | RAYMOND J RUSSO CORREA | PO BOX 9336 | | | | BAYAMON | PR | 00956 | |
| 431176 | RAYMOND J VARGAS PEREZ | Address on file | | | | | | | |
| 2154469 | Raymond James | c/o CT Corporation System | 361 San Francisco Street | Penthouse | | Old San Juan | PR | 00901 | |
| 2154470 | Raymond James | C/O McConnell Valdés LLC | Attn: Roberto C. Quiñones-Rivera | 270 Muñoz Rivera Avenue | | Hato Rey | PR | 00918 | |
| 743730 | RAYMOND JAMES & ASSOCIATES INC | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 2193229 | Raymond James & Associates, Inc. | Attn: Robert M. Rudnicki, Esq. | 880 Carillon Parkway | | | St. Petersburg | FL | 33716 | |
| 2146112 | Raymond James & Associates, Inc. | c/o CT Corporation System | 1200 South Pine Island Road | | | Plantation | FL | 33324 | |
| 2146113 | Raymond James & Associates, Inc/FI | c/o CT Corporation System | 1200 South Pine Island Road | | | Plantation | FL | 33324 | |
| 743731 | RAYMOND JEFFREY GROSSKOPF | URB SAGRADO CORAZON | 1700 B CALLE SANTA URZULA | | | CUPEY | PR | 00926 | |
| 743733 | RAYMOND L CINTRON VELEZ | P O BOX 4985 SUITE 220 | | | | CAGUAS | PR | 00725 | |
| 431177 | RAYMOND L COLON CRUZ | Address on file | | | | | | | |
| 431178 | RAYMOND L COLON NEGRON | Address on file | | | | | | | |
| 743732 | RAYMOND L FOURNIER | P O BOX 9023640 | | | | SAN JUAN | PR | 00902 3640 | |
| 431179 | RAYMOND L RESTO CABAN | Address on file | | | | | | | |
| 743735 | RAYMOND L SANCHEZ MACEIRA | COND MAGDALENA TOWER | 361 CALLE DEL PARQUE | OFIC 203 | | SAN JUAN | PR | 00912 | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 743736 | RAYMOND L SANCHEZ MACEIRA | COND MAGDALENA TOWER | OFIC 203 | | | SANTURCE | PR | 00912 | |
| 743734 | RAYMOND L SANCHEZ MACEIRA | S 65 METRO MAIL | PO BOX 70158 | | | SAN JUAN | PR | 00936-8158 | |
| 743737 | RAYMOND L VALENTIN RODRIGUEZ | URB MONTE CLARO | MC 2 PASEO DEL CLARO | | | BAYAMON | PR | 00961-4727 | |
| 743738 | RAYMOND L. COLON | 305 BROADWAY RM 200 | | | | NEW YORK | NY | 10007 | |
| 743739 | RAYMOND LABOY VAZQUEZ | HC 02 BOX 5166 | | | | GUAYAMA | PR | 00784 | |
| 743740 | RAYMOND LLAMAS MALAVE | URB MANSION DEL SUR | SD 27 PLAZA 8 | | | TOA BAJA | PR | 00949 | |
| 431180 | RAYMOND LOPEZ ADORNO | Address on file | | | | | | | |
| 743741 | RAYMOND LOPEZ CHEVERE | PMB 104 | PO BOX 6400 | | | CAYEY | PR | 00737 | |
| 743742 | RAYMOND LOPEZ MEDINA | COND PARQUE DE PONTEZUELA | 500 AVE FIDALGO DIAZ APT 212 | | | CAROLINA | PR | 00983-1793 | |
| 431181 | RAYMOND LOPEZ MELENDEZ | Address on file | | | | | | | |
| 849606 | RAYMOND LOPEZ RUIZ | HC 3 BOX 16824 | | | | QUEBRADILLAS | PR | 00678-9293 | |
| 431182 | RAYMOND LUGO MALAVE | Address on file | | | | | | | |
| 743743 | RAYMOND LUGO MERCADO | APARTADO 152 | | | | UTUADO | PR | 00641 | |
| 743744 | RAYMOND M OTERO ZURINAGA | COND PRIZA | 11C 70 KINGS COURT | | | SAN JUAN | PR | 00911 | |
| 743745 | RAYMOND M QUINTANA NIEVES | HC 04 BOX 17226 | | | | MOCA | PR | 00676 | |
| 743746 | RAYMOND MALDONADO RODRIGUEZ | Address on file | | | | | | | |
| 743747 | RAYMOND MARIN RIVERA | HC 2 BOX 17903 | BAD MALPICA CALLE 8 | | | RIO GRANDE | PR | 00745 | |
| 431183 | RAYMOND MATOS GONZALEZ | Address on file | | | | | | | |
| 743748 | RAYMOND MEDINA MORALES | ASSMCA | | | | Hato Rey | PR | 009360000 | |
| 431184 | RAYMOND MEDINA ROMAN | Address on file | | | | | | | |
| 431185 | RAYMOND MOLINA RODRIGUEZ | Address on file | | | | | | | |
| 431186 | RAYMOND MONTALVO ALVAREZ | Address on file | | | | | | | |
| 431187 | RAYMOND MONTANEZ | Address on file | | | | | | | |
| 743749 | RAYMOND MORALES AGOSTO | HC 1 BOX 16102 | | | | HUMACAO | PR | 00791 | |
| 431188 | RAYMOND MORALES PADIN | Address on file | | | | | | | |
| 431189 | RAYMOND MUNOZ CEDENO | Address on file | | | | | | | |
| 431190 | RAYMOND MUNOZ GARCIA | Address on file | | | | | | | |
| 431191 | RAYMOND N RAMOS MORALES | Address on file | | | | | | | |
| 431192 | RAYMOND NEGRON FERRER | Address on file | | | | | | | |
| 743750 | RAYMOND NEGRON MALDONADO | Address on file | | | | | | | |
| 743751 | RAYMOND NEGRON MARTINEZ | Address on file | | | | | | | |
| 431193 | RAYMOND NIEVES CAMPIS | Address on file | | | | | | | |
| 431194 | RAYMOND NIEVES Y OMAIRA ROSADO | Address on file | | | | | | | |
| 431195 | RAYMOND ORTIZ LEON | Address on file | | | | | | | |
| 743752 | RAYMOND ORTIZ MORALES | PLAYA PUERTO REAL | APT 212 | | | FAJARDO | PR | 00740 | |
| 431196 | RAYMOND PACHECO BECERRA | Address on file | | | | | | | |
| 743753 | RAYMOND PADILLA BARBOSA | Address on file | | | | | | | |
| 743754 | RAYMOND PADILLA MATOS | Address on file | | | | | | | |
| 431197 | RAYMOND PARODI CAMANO | Address on file | | | | | | | |
| 431198 | RAYMOND PENA MARTINEZ | Address on file | | | | | | | |
| 743755 | RAYMOND PEREZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 431199 | RAYMOND PEREZ RIVERA | Address on file | | | | | | | |
| 743756 | RAYMOND PEREZ RODRIGUEZ | URB BORINQUEN | P 1 CALLE 11 | | | CABO ROJO | PR | 00623 | |
| 849607 | RAYMOND PLUMBING Y/O RAYMOND FIGUEROA CLAUDIO | HC 4 BOX 5190 | | | | HUMACAO | PR | 00791-9466 | |
| 431200 | RAYMOND QUINONES SANTIAGO | Address on file | | | | | | | |
| 431201 | RAYMOND R PAGAN | Address on file | | | | | | | |
| 431202 | RAYMOND R TRINIDAD RIVERA | Address on file | | | | | | | |
| 431203 | RAYMOND RAMIREZ | Address on file | | | | | | | |
| 743757 | RAYMOND RAMOS RODRIGUEZ | BO CANTERA | 2370 CALLE GUANO | | | SAN JUAN | PR | 00915 | |
| 2175911 | RAYMOND RAMOS TUBENS | Address on file | | | | | | | |
| 743758 | RAYMOND READY MIX INC | PO BOX 336 | | | | HATILLO | PR | 00659 | |
| 431204 | RAYMOND REYES ARZUAGA | Address on file | | | | | | | |
| 743759 | RAYMOND REYES ROSARIO | URB PASEOS REALIES | 58 CALLE LOS DUQUES | | | ARECIBO | PR | 00612 | |
| 431205 | RAYMOND RIVERA /RR ELECTRICAL CONTRACTOR | PMB 1995 | | | | BAYAMON | PR | 00960 | |
| 431206 | RAYMOND RIVERA /TRANSPORTE RIVERA | P O BOX 143182 | | | | ARECIBO | PR | 00614 | |
| 743760 | RAYMOND RIVERA CANALES | RR 10 BOX 5134 | | | | SAN JUAN | PR | 00926 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 743761 | RAYMOND RIVERA COTTO | BO JUAN ASENCIO | H 1 BOX 6800 | | | AGUAS BUENAS | PR | 00703 | |
| 431207 | RAYMOND RIVERA FIGUEROA | Address on file | | | | | | | |
| 743762 | RAYMOND RIVERA FUENTES | Address on file | | | | | | | |
| 743763 | RAYMOND RIVERA GELART | URB MONTE CARLO | 1330 CALLE 25 | | | SAN JUAN | PR | 00924 | |
| 743764 | RAYMOND RIVERA LOPEZ | 11634 BALTIC ST | | | | ORLANDO | FL | 32817 | |
| 743765 | RAYMOND RIVERA MARTINO | URB SAN RAMON | 1985 CALLE SANDALO | | | GUAYNABO | PR | 00969 | |
| 2150692 | RAYMOND RIVERA MORALES | HC 01 BOX 5750 | | | | BARRANQUITAS | PR | 00794 | |
| 2150693 | RAYMOND RIVERA MORALES | SIMONE CATALDI – MALPICA & IVAN M. CASTRO – ORTIZ | ALDARONDO & LOPEZ BRAS, P.S.C. | 16 RD. 199, SUITE 400 | | GUAYNABO | PR | 00969 | |
| 771226 | RAYMOND RIVERA MORALES | Address on file | | | | | | | |
| 743767 | RAYMOND RIVERA PACHECO | P O BOX 194708 | | | | SAN JUAN | PR | 00926 | |
| 743769 | RAYMOND RIVERA REYES | 430 CALLE BERNAVENTE | SAN JOSE | | | SAN JUAN | PR | 00923 | |
| 743768 | RAYMOND RIVERA REYES | COM VILLA SIN MIEDO | BO CUBA PARC 41 | | | CANOVANAS | PR | 00729 | |
| 743770 | RAYMOND RIVERA RIVERA | HC 6 BOX 98866 | | | | ARECIBO | PR | 00612-9214 | |
| 431208 | RAYMOND RIVERA RIVERA | Address on file | | | | | | | |
| 431209 | RAYMOND ROBLES GONZALEZ | Address on file | | | | | | | |
| 743771 | RAYMOND RODRIGUEZ | JARD DE CUPEY | 580 CALLE CLAVEL APTO 292 | | | SAN JUAN | PR | 00926-7452 | |
| 743772 | RAYMOND RODRIGUEZ ACOSTA | HC 37 BOX 3528 | | | | GUANICA | PR | 00653 | |
| 743773 | RAYMOND RODRIGUEZ CASIANO | HC 01 BOX 2062 | | | | BOQUERON | PR | 00622-9706 | |
| 431210 | RAYMOND RODRIGUEZ CORREA | Address on file | | | | | | | |
| 431211 | RAYMOND RODRIGUEZ CORREA | Address on file | | | | | | | |
| 431212 | RAYMOND RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 431213 | RAYMOND RODRIGUEZ MORALES | Address on file | | | | | | | |
| 431214 | RAYMOND RODRIGUEZ MORALES DBA LENS VISIO | GALERIA PASEO MALL | #116 AVE. LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| 743774 | RAYMOND RODRIGUEZ NAVARRO | BO HIGUILLAR | 146 SAN ANTONIO | | | DORADO | PR | 00646 | |
| 743775 | RAYMOND RODRIGUEZ RIVERA | QUINTA REALES | J 6 CALLE PRINCIPE EDUARDO CONDE | | | GUAYNABO | PR | 00969 | |
| 431215 | RAYMOND RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 431216 | RAYMOND RODRIGUEZ SANTANA | Address on file | | | | | | | |
| 431217 | RAYMOND ROLDAN LEBRON | Address on file | | | | | | | |
| 431218 | RAYMOND ROMAN DBA NUEVO MUNDO GAS | HC 67 BOX 15282 | | | | BAYAMON | PR | 00956 | |
| 431219 | RAYMOND ROMAN RIVERA | Address on file | | | | | | | |
| 431220 | RAYMOND ROSARIO ROSADO | Address on file | | | | | | | |
| 431221 | RAYMOND S SUCKLING ESTATE | Address on file | | | | | | | |
| 743776 | RAYMOND SAEZ PEREZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 743777 | RAYMOND SALGADO CLASS | URB SIERRA BAYAMON | 39-5 CALLE 35 | | | BAYAMON | PR | 00961 | |
| 743778 | RAYMOND SANCHEZ | Address on file | | | | | | | |
| 743779 | RAYMOND SANTANA CLAUDIO | P O BOX 1458 | | | | GUANICA | PR | 00653 | |
| 743780 | RAYMOND SANTIAGO IZQUIERDO | 45A BO LLANADAS | | | | BARCELONETA | PR | 00617-2917 | |
| 1460851 | Raymond Scully Trust UAD 11/16/94 Brian Scully and Mona Scully-Smith TTEES AMD 08/29/08 | Address on file | | | | | | | |
| 1460851 | Raymond Scully Trust UAD 11/16/94 Brian Scully and Mona Scully-Smith TTEES AMD 08/29/08 | Address on file | | | | | | | |
| 431223 | RAYMOND SIERRA LUGO | Address on file | | | | | | | |
| 743781 | RAYMOND SOLER CHAVES | PO BOX 98 | | | | AGUADILLA | PR | 00603-0098 | |
| 431224 | RAYMOND SOTO AUTO SALES | PO BOX 3246 | AMELIA CONTRACT | | | CATANO | PR | 00963-3246 | |
| 743782 | RAYMOND SOTO LOPEZ | 17 CALLE CARBONER | | | | CABO ROJO | PR | 00623 | |
| 743783 | RAYMOND SOTO MONTALVO | HC 05 BOX 59659 | | | | MAYAGUEZ | PR | 00680 | |
| 431225 | RAYMOND SOTO MONTALVO | Address on file | | | | | | | |
| 431226 | RAYMOND TIRADO RIVERA | Address on file | | | | | | | |
| 743784 | RAYMOND TOLEDO PEREZ | 857 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 743785 | RAYMOND TORRES ANDUJAR | P O BOX 45300 | | | | SAN JUAN | PR | 00926 | |
| 431227 | RAYMOND TORRES CORREA | Address on file | | | | | | | |
| 431228 | RAYMOND TORRES LOPEZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 431229 | RAYMOND TORRES MARTINEZ | Address on file | | | | | | | |
| 743786 | RAYMOND TORRES RODRIGUEZ | LOMAS ALTAS | D 13 CALLE 4 | | | CAROLINA | PR | 00987 | |
| 743788 | RAYMOND TOSSAS ESTRADA | PO BOX 19175 | | | | SAN JUAN | PR | 00910-9175 | |
| 743787 | RAYMOND TOSSAS ESTRADA | URB VIVONI | C 18 | | | SAN GERMAN | PR | 00683-4117 | |
| 431230 | RAYMOND V RAMOS BAJANDAS | Address on file | | | | | | | |
| 743789 | RAYMOND VALENTIN MATTA | JARDINES DE RIO GRANDE | AW 138 CALLE 35 | | | RIO GRANDE | PR | 00745 | |
| 431231 | RAYMOND VAZQUEZ FIGUEROA | Address on file | | | | | | | |
| 431232 | RAYMOND VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 743790 | RAYMOND VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 743791 | RAYMOND VEGA CLEMENTE | BAYAMON GARDENS | C/CRISTINA MM # 2 | | | BAYAMON | PR | 00957 | |
| 431233 | RAYMOND VEGA ORTIZ | Address on file | | | | | | | |
| 431234 | RAYMOND VEGA RAMOS | Address on file | | | | | | | |
| 431235 | RAYMOND VEGA SING | Address on file | | | | | | | |
| 431236 | RAYMOND VELAZQUEZ LOPEZ | Address on file | | | | | | | |
| 431237 | RAYMOND VELAZQUEZ QUINONES | Address on file | | | | | | | |
| 431238 | RAYMOND VELAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 743792 | RAYMOND VELEZ ARROYO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 743793 | RAYMOND VELEZ BERNARD | Address on file | | | | | | | |
| 743794 | RAYMOND VELEZ GONZALEZ | URB SAN ANTONIO 3129 | AVE EDUARDO RUBERTE | | | PONCE | PR | 00728-1616 | |
| 743795 | RAYMOND VELEZ RIVERA | URB MARIOLGA | W 25 CALLE SAN JOAQUIN | | | CAGUAS | PR | 00725 | |
| 743796 | RAYMOND VIDAL AVILES | EDIF MARVESA STE 405 | 472 AVE TITO CASTRO | | | PONCE | PR | 00716-4705 | |
| 743797 | RAYMOND VIDAL ROBLES | PO BOX 517 | | | | FAJARDO | PR | 00738 | |
| 431239 | RAYMOND W RAMOS HERNANDEZ | Address on file | | | | | | | |
| 743798 | RAYMOND W SAVAGE | 36 W MAIN STREET | SUITE 707 | | | ROCHESTER | NY | 14614 | |
| 431240 | RAYMOND ZAYAS PEREZ | Address on file | | | | | | | |
| 431241 | RAYMOND/ ORLANDO/ ELIZABETH | Address on file | | | | | | | |
| 849608 | RAYMOND´S CATERING SERVICE | PO BOX 1651 | | | | BOQUERON | PR | 00622-1651 | |
| 743800 | RAYMONN DUVIELLA FANFANT | Address on file | | | | | | | |
| 743799 | RAYMONND DUVIELLA FANFANT | Address on file | | | | | | | |
| 431242 | RAYMUNDI NIEVES, VICTOR | Address on file | | | | | | | |
| 431243 | RAYMUNDI RIVERA, ASUNCION | Address on file | | | | | | | |
| 431244 | RAYMUNDI VELAZQUEZ, PAOLA O. | Address on file | | | | | | | |
| 743802 | RAYMUNDO CASANOVA CHICLANA | BO SABANA LLANA | 442 CALLE FLORIDA | | | RIO PIEDRAS | PR | 00923 | |
| 431245 | RAYMUNDO DE JESUS MORALES | Address on file | | | | | | | |
| 743803 | RAYMUNDO FAURA CLAVEL | PMB 213 | PO BOX 7891 | | | GUAYNABO | PR | 00970 | |
| 431246 | RAYMUNDO MORALES MUNEZ | Address on file | | | | | | | |
| 743804 | RAYMUNDO PAGAN VARGAS | BO DULCES LABIOS | 119 CALLE MONTALVO | | | MAYAGUEZ | PR | 00681 | |
| 743801 | RAYMUNDO RIVERA CASTRO | PMB 363 PO BOX 6017 | | | | CAROLINA | PR | 00984 6017 | |
| 743805 | RAYMUNDO RODRIGUEZ HERRERO | 312 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00729 | |
| 743806 | RAYMUNDO VILLANUEVA CRUZ | URB QUINTAS DE CAMPECHE | 302 CALLE FLAMBOYAN | | | CAROLINA | PR | 00982 | |
| 431247 | RAYNA HICHEZ COSTE | Address on file | | | | | | | |
| 431248 | RAYNEL F REYES OLIVO | Address on file | | | | | | | |
| 431249 | RAYNELD LOPEZ COLON | Address on file | | | | | | | |
| 431250 | RAYNIEL GARCIA GARCIA | Address on file | | | | | | | |
| 431251 | RAYNOLD VEGA RUIZ | Address on file | | | | | | | |
| 743807 | RAYO AUTO ELECTRIC | 250 BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 743808 | RAYO DE SOL JORGE | Address on file | | | | | | | |
| 431252 | RAYOS X CENTRO 4 | Address on file | | | | | | | |
| 431253 | RAYSA F GONZALEZ FLORES | Address on file | | | | | | | |
| 431254 | RAYSA GONZALEZ CARRASQUILLO | Address on file | | | | | | | |
| 743809 | RAYSA IGLESIAS PELLETIER | HC 764 BOX 8241 | | | | PATILLAS | PR | 00723 | |
| 743810 | RAYSA MENA PEREZ | EXT FOREST HILLS | T 607 CALLE TRINIDAD | | | BAYAMON | PR | 00959 | |
| 431255 | RAYSA VAZQUEZ CINTRON | Address on file | | | | | | | |
| 431256 | RAYSON WILL ROSARIO MARTINEZ | Address on file | | | | | | | |
| 431257 | RAYSSA ALICEA FIGUEROA | Address on file | | | | | | | |
| 743811 | RAYSSA CORUJO RIVERA | RR 01 BOX 7450 | | | | GUAYAMA | PR | 00784 | |
| 431258 | RAYSSA TRENCHE RIVERA | Address on file | | | | | | | |
| 743812 | RAYSSA TRENCHE SURIA | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 849609 | RAYTHEON COMMERCIAL ELECTRONICS | 362 LOWELL STREET | | | | ANDOVER | MA | 01810 | |
| 743813 | RAYTHEON COMPANY | 17217 WATERVIEW PKWY MS 334 | | | | DALLAS | TX | 75252 | |
| 831607 | Raytheon Company | 7600 Leesburg Pike | West Building, Suite 400 | | | Falls Church | VA | 22043 | |
| 431259 | RAYZA VEGA ORTIZ | Address on file | | | | | | | |
| 431260 | RAYZA VIDAL RODRIGUEZ | Address on file | | | | | | | |
| 743814 | RAYZHAYESELT M RUIZ ALMEZTICA | VILLA PALMERAS 256 | CALLE BUENAVENTURA | | | SAN JUAN | PR | 00915 | |
| 431261 | RAZACK MD, NIZAM | Address on file | | | | | | | |
| 431262 | RAZON TEJADA, JOAN | Address on file | | | | | | | |
| 743815 | RB MARINE INDUSTRIAL | PO BOX 362965 | | | | SAN JUAN | PR | 00936-2965 | |
| 743816 | RB TELECOMMUNICATIONS INC | BAIROA PARK | B 11 PARQUE DE LA LUNA | | | CAGUAS | PR | 00725 | |
| 431263 | RB TOWING SERVICES INC | P O BOX 4091 | | | | CAROLINA | PR | 00984 | |
| 431264 | RBA GROUP INC | RR 2 BOX 4114 | | | | TOA ALTA | PR | 00953-7008 | |
| 431265 | RBA LIBROS S.A. | C/SANTA PERPETUA, 12 | | | | BARCELONA | | 08012 | SPAIN |
| 2154471 | RBC Capital Markets | c/o Corporation Service Company | 80 State Street | | | Albany | NY | 12207 | |
| 2154472 | RBC Capital Markets | c/o Orrick, Herrington & Sutcliffe LLP | Attn: Robert Stern, Tiffany Rowe | Columbia Center | 1152 15th Street N.W | Washington | DC | 20005-1706 | |
| 2154473 | RBC Capital Markets | Lorraine McGowen | The CBS Building | 51 West 52nd Street | | New York | NY | 10019 | |
| 2154406 | RBC Capital Markets | Address on file | | | | | | | |
| 2146114 | Rbc Capital Markets, LLC | Attn: Robert M. Stern, Esq. | Orrick, Herrington & Sutcliffe LLP | Columbia Center, 1152 15th Street, N.W. | | Washington | DC | 20005-1706 | |
| 2193231 | RBC Capital Markets, LLC (f/k/a RCB Capital Markets Corp.) | Attn: Paul Serritella | 30 Hudson Street | | | Jersey City | NJ | 07302 | |
| 431266 | RBG KEW | THE HERBARIUM KEW GREEN | | | | RICHMOND | BC | TW9 3AE | |
| 743817 | RBS AIR CONDITIONING | PO BOX 770 | | | | PONCE | PR | 00780 | |
| 2150880 | RBS CAPITAL LTD C/O RBS INVESTMENT MANAGEMENT CORP. | 3560 AMBASSADOR DR. | | | | WELLINGTON | FL | 33414-6816 | |
| 431267 | RC ACCOUNTING BILLING SERVICES INC | PO BOX 51739 | | | | TOA BAJA | PR | 00950-1739 | |
| 849610 | RC AIR CONDITIONED SERVICE CORP | PO BOX 1111 | | | | CIDRA | PR | 00739-1111 | |
| 431268 | RC AIR CONDITIONED SERVICES CORP | SUITE 241 | PO BOX 10000 | | | CAYEY | PR | 00737 | |
| 743818 | RC AIR CONDITIONING INC | PO BOX 190905 | | | | SAN JUAN | PR | 00919 | |
| 431269 | RC AIR CONDITIONED SERVICES CORP | PO BOX 1111 | | | | CIDRA | PR | 00739 | |
| 849611 | RC ELECTRONICS | PUERTO NUEVO | 1599 AVE JESUS T PIÑERO | | | SAN JUAN | PR | 00920 | |
| 743819 | RC EQUIPMENT RENTAL | HC 2 BOX 5145 | | | | GUAYAMA | PR | 00784 | |
| 431270 | RC HOSPITALITY CORP | PO BOX 250461 | | | | AGUADILLA | PR | 00604-0461 | |
| 431271 | RC INSULATION SERVICES INC | PO BOX 371635 | | | | CAYEY | PR | 00737 | |
| 1626957 | RC LEGAL & LITIGATION SERVICES PSC | Address on file | | | | | | | |
| 2175082 | RC LEGAL & LITIGATION SPECIALISTS PSC | DORAL BUILDING - SUITE 801 | 33 CALLE RESOLUCION | | | SAN JUAN | PR | 00920 | |
| 1727964 | RC Legal & Litigation, Roberto | Corporate Office Center | Suite 801 | 33 Resolucion St | | SAN JUAN | PR | 00920 | |
| 431272 | RC LEGAL LITIGATION SERVICES | DORAK BANK PLAZA SUITE 801 | CALLE RESOLUCION 33 | | | SAN JAUN | PR | 00920 | |
| 743820 | RC MEDICAL EQUIPMENT | HC 03 BOX 22231 | | | | ARECIBO | PR | 00612 | |
| 431273 | RC MEDICAL SERVICES PSC | 42 CALLE ANTONIO R BARCELO | | | | CIDRA | PR | 00739-3442 | |
| 431274 | RC MOTORS INC | PO BOX 3080 | | | | BAYAMON | PR | 00960-0800 | |
| 743821 | RC SINGS & F M BOIDERY | CONDADO MODERNO | C 3 C 35 | | | CAGUAS | PR | 00725 | |
| 431275 | RC SYSTEMS INC | PO BOX 191 | | | | LAS PIEDRAS | PR | 00771-0191 | |
| 743822 | RC. POOL CLEANERS | COND VILLA DE LOS FILTROS | APT A3 | | | GUAYNABO | PR | 00969 | |
| 431276 | RCAM | REPARTO UNIVERSITARIO | 2304 CALLE UNIVERSIDAD | | | PONCE | PR | 00717 | |
| 431277 | RCAP SOLUTIONS, INC. | 205 SCHOOL STREET, P.O. BOX 159 | | | | GARDNER | MA | 01440-0159 | |
| 743823 | RCARDO GUZMAN LOPEZ DE VICTORIA | COLINAS DE FAIR VIEW | 4M 19 CALLE 213 | | | TRUJILLO ALTO | PR | 00976 | |
| 431278 | RCD INTERNATIONAL ADVISORY INC | 1353 AVE LUIS VIGOREAUX PMB 103 | | | | GUAYNABO | PR | 00966-2700 | |
| 1454177 | RCG PR Investments, LLC | Roberto Colon Romeu | PO Box 305 | | | Catano | PR | 00963-0305 | |
| 431279 | RCJ ALTERNATIVE MEDICINE SERVICE INC | BONNEVILLE HEIGHT | 13 C/ HORMIGUERO | | | CAGUAS | PR | 00725 | |
| 431280 | RCJ TECHNICAL GROUP INC | PO BOX 611 | | | | GUANICA | PR | 00647-0611 | |
| 431281 | RCM TECHNOLOGIES INC | P O BOX 7777-W0570 | | | | PHILADELPHIA | PA | 19175-0570 | |
| 431282 | RCM TECHNOLOGIES USA INC | 20 WATERVIEW BLVD 4TH FL | | | | PARSIPPANY | NJ | 07054 | |
| 431283 | RCMR ENTERPRISE INC | PAISAJES DEL LAGO | CAMINO DEL CAMPO BOX 63 | | | LUQUILLO | PR | 00773 | |
| 743824 | RCP ANESTHESIA PSC | P O BOX 366257 | | | | SAN JUAN | PR | 00936-6257 | |
| 743825 | RCS ASSOCIATES | PO BOX 29774 | | | | SAN JUAN | PR | 00929-0774 | |
| 743826 | RCS COMPUTER INC | MERCANTIL PLAZA SUITE 420 | | | | SAN JUAN | PR | 00918 | |
| 743827 | RCS COMPUTER INC | PO BOX 1513 | | | | GUAYNABO | PR | 00970 | |
| 431284 | RCT ADVISOR LLC | P O BOX 9023912 | | | | SAN JUAN | PR | 00902-3912 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 431285 | RCT MECHANICAL ENGINEER INC | PO BOX 190876 | | | | SAN JUAN | PR | 00919 | |
| 431286 | RCT MECHANICAL ENGINEER INC | PO BOX 192362 | | | | SAN JUAN | PR | 00919-2362 | |
| 431287 | RD CONSULTING GROUP LLC | JARD DORADO | 21139 CALLE MONET | | | DORADO | PR | 00646-8505 | |
| 431288 | RD DESIGN | FRI VIA 15 VILLA FONTANA | | | | CAROLINA | PR | 00983 | |
| 431289 | RD ENGINEERS & CONTRACTOR, INC. | URB CASAMIA | 4949 CALLE ZUMBADOR | | | PONCE | PR | 00728-3420 | |
| 431290 | RD GENERAL CONTRACTOR INC | HC 1 BOX 11634 | | | | CAROLINA | PR | 00985 | |
| 431291 | RD IN A FLASH | PO BOX 8311 | | | | ATLANTA | GA | 31106 | |
| 743828 | RD JEWELRY CORP DBA JOYERIA EL COR | 6 PASEO DE DIEGO | | | | SAN JUAN | PR | 00925 | |
| 743829 | RD MEDICAL MANUFACTURING | PO BOX 2019 | | | | LAS PIEDRAS | PR | 00771 | |
| 431292 | RDA LEGAL PSC | 5 CALLE LUIS GONZALEZ STE 501 | | | | SAN JUAN | PR | 00918 | |
| 431293 | RDA LEGAL, PSC | 5 LUIS GONZALEZ | SUITE 501 | | | SAN JUAN | PR | 00918 | |
| 431294 | RDA LEGAL, PSC | CALLE LUIS GONZALEZ #5 | SUITE 501 | | | HATO REY | PR | 00918 | |
| 1532821 | RDA LEGAL, PSC | RDA LEGAL, PSC. | P/C LIZA RAMIREZ | 7102 GOLD VILLAS | | VEGA ALTA | PR | 00692 | |
| 1509568 | RDA LEGAL, PSC. | P/C LIZA RAMIREZ | 7102 GOLD VILLAS | | | VEGA ALTA | PR | 00692 | |
| 431295 | RDM RENTAL / ROLANDO DIAZ MORALES | PBM BOX 3817 | | | | BAYAMON | PR | 00958 | |
| 813092 | RDRIGUEZ RODRIGUEZ, JAICELIZ | Address on file | | | | | | | |
| 431296 | RDT CONSTRUCTION CORP | PO BOX 38 | | | | CAROLINA | PR | 00938 | |
| 431297 | RE ASOCIADOS INC | P O BOX 29754 | | | | SAN JUAN | PR | 00926 | |
| 431298 | RE ASOCIADOS INC | URB PARK GDNS | D18 CALLE 7A | | | SAN JUAN | PR | 00926 | |
| 431299 | RE ENVIROMENTAL GROUP INC | PO BOX 479 | | | | ARROYO | PR | 00714-0479 | |
| 431300 | RE EVOLUCION INC | EMINEH DE L. MARRERO | A21 URB. SAN ANTONIO | | | ARROYO | PR | 00714 | |
| 431300 | RE EVOLUCION INC | PO BOX 206 | | | | ARROYO | PR | 00714 | |
| 431301 | RE NEW SOLUTIONS | PO BOX 186 | ESTANCIAS DE BOULEVARD | | | SAN JUAN | PR | 00926 | |
| 743830 | RE POWER MARINE | PO BOX 659 | | | | FAJARDO | PR | 00738 | |
| 431302 | RE ZEQUEIRA Y ASOCIADOS INC | PO BOX 9023392 | | | | SAN JUAN | PR | 00902 | |
| 2218716 | Rea Energy Ceiba Solar Plant, LLC | Attn: Ruben Gonzalez Cruz | Luis Gonzalez Street #5 | Suite 401 | | San Juan | PR | 00918 | |
| 2218717 | Rea Energy Luquillo Solar Plant, LLC | Attn: Ruben Gonzalez Cruz | Luis Gonzalez Street #5 | Suite 401 | | San Juan | PR | 00918 | |
| 431303 | READING BEHAVIORAL HEALTH CTR | 40 S 5TH ST | | | | READING | PA | 19602 | |
| 431304 | READING HEALTH DISPENSARY | 838 PENN ST | | | | READING | PA | 19602 | |
| 431305 | READING HOSPITAL AND MEDICAL CENTER | 6TH AVE AND SPRUCE STREET | | | | WEST READING | PA | 19611 | |
| 431306 | READING HOSPITAL AND MEDICAL CENTER | PO BOX 16052 | | | | READING | PA | 19612 | |
| 2152314 | READY & RESPONSIBLE SECURITY, INC. | ATTN: CARLOS DIAZ VIVO, RESIDENT AGENT | P.O. BOX 3359 | | | MAYAGUEZ | PR | 00681 | |
| 2152315 | READY & RESPONSIBLE SECURITY, INC. | CARLOS DIAZ VIVO | CALLE CARMELO MARTINEZ #126 | BO. DULCES LABIOS | | MAYAGUEZ | PR | 00681 | |
| 743831 | READY & RESPOSIBLE SECURITY INC | P O BOX 3359 | | | | MAYAGUEZ | PR | 00680 | |
| 1509870 | READY & RESPOSIBLE SECURITY INC | PO BOX 270027 | | | | San Juan | PR | 00928-2827 | |
| 1422865 | READY AND RESPONSIBLE SECURITY, INC. | HERMAN CESTERO | EDIFICIO TRES RÍOS 27 | AVS. GONZÁLEZ GUISTI OFIC. 3200 | | GUAYNABO | PR | 00968 | |
| 431307 | READY AND RESPONSIBLE SECURITY, INC. | LCDO. HERMAN CESTERO | EDIFICIO TRES RÍOS | 27 AVS. GONZÁLEZ GUISTI | OFIC. 3200 | GUAYNABO | PR | 00968 | |
| 431308 | READY AND RESPONSIBLE SECURITY, INC. | LCDO. ROBERTO VARGAS-CINTRÓN | 1650 VALLE REAL | CALLE MARQUESA | | PONCE | PR | 00716 | |
| 743833 | READY MIX CONCRETE | PO BOX 1009 | | | | CAROLINA | PR | 00986 | |
| 743832 | READY MIX CONCRETE | PO BOX 1909 | | | | CAROLINA | PR | 00984 | |
| 1421259 | READY MIX CONCRETE CORPORATION | JAVIER GONZALEZ | CITIBANK TOWER STE 601 252 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 431310 | Ready Refresh, Division of Nestle Waters North America, Inc. | PO Box 856192 | | | | Louisville | KY | 40285-6192 | |
| 431311 | REAL AMBULANCE INC | URB SAN AGUSTIN | 1151 CALLE MAXIMO ALOMAR | | | SAN JUAN | PR | 00923-3200 | |
| 431312 | REAL AMBULANCE SERVICE | EXT SAN AGUSTIN | B 11 CALLE 10 | | | SAN JUAN | PR | 00926 | |
| 431313 | REAL AMBULANCE SERVICE | EXT. SAN AGUSTIN CALLE 10 B-11 | | | | SAN JUAN | PR | 00926 | |
| 431314 | Real Baez, Noel A. | Address on file | | | | | | | |
| 431315 | REAL BALDRICH SOCCER ACADEMY | URB BALDRICH | 258 COLL Y TOSTE | | | SAN JUAN | PR | 00918 | |
| 431316 | REAL BUSINESS PERSONAL CORP | COBIAN PLAZA | 1607 AVE PONCE DE LEON STE GM6 | | | SAN JUAN | PR | 00909 | |
| 431317 | REAL BUSINESS PERSONAL CORP | SAN MARTIN BUILDING SUITE 506 | 1605 AVENIDA PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 431318 | REAL CERPA, MIRLANIN | Address on file | | | | | | | |
| 431319 | REAL CONDE, PEDRO | Address on file | | | | | | | |
| 431320 | REAL ELDERLY CARE CORP | C/7 #1223 EXT SAN AGUSTIN | | | | SAN JUAN | PR | 00926 | |
| 431321 | REAL ESTATE CONSULTANTS GROUP,INC | CIUDAD JARDIN DE BAIROA | 204 CALLE VIGO | | | CAGUAS | PR | 00727-1360 | |
| 431322 | REAL ESTATE FINDERS OF PR INC | URB ARBOLES DE MONTEHIEDRA | 446 CALLE BLVD DE LOS ARBOLES | | | SAN JUAN | PR | 00926 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 743834 | REAL HERMANOS | 577 AVE PONCE DE LEON PDA 35 | | | | SAN JUAN | PR | 00917 | |
| 431323 | REAL HERMANOS | PO BOX 366234 | | | | SAN JUAN | PR | 00936-6234 | |
| 431324 | REAL HERMANOS INC | 55 AVE PONCE DE LEON PDA | | | | SAN JUAN | PR | 00917 | |
| 431325 | REAL HERMANOS INC | AVE PONCE DE LEON 209 | POPULAR CENTER LOCAL 14 | | | RIO PIEDRAS | PR | 00917 | |
| 431326 | REAL HERMANOS INC | PO BOX 216 | | | | SAN JUAN | PR | 00922-2161 | |
| 431327 | REAL HERMANOS INC | PO BOX 3419 | | | | SAN JUAN | PR | 00936-6234 | |
| 431328 | REAL HERMANOS INC | PO BOX 364647 | | | | SAN JUAN | PR | 00936-4647 | |
| 431330 | REAL HERMANOS INC | PO BOX 9239 | | | | CAGUAS | PR | 00726 | |
| 431331 | REAL HERMANOS INC | URB FLORAL PARK | 577 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 743835 | REAL HERMANOS REALTY | PO BOX 366234 | | | | SAN JUAN | PR | 00936 | |
| 431332 | REAL HERMANOS SERVICES INC. | PO BOX 366234 | | | | SAN JUAN | PR | 00936-0000 | |
| 849612 | REAL HERMANOS, INC | PO BOX 366234 | | | | SAN JUAN | PR | 00936-6234 | |
| 431333 | REAL HERNANDEZ, RICARDO | Address on file | | | | | | | |
| 431334 | REAL HERNANDEZ, ROCIO | Address on file | | | | | | | |
| 743837 | REAL INVESTMENT S E | PO BOX 70289 | | | | SAN JUAN | PR | 00936 8289 | |
| 431335 | REAL LEGACY ASSURANCE & RELIABLE FINANCIAL SERVICES, INC. | LCDO. EDMUNDO VAZQUEZ OTERO | BUFETE VAZQUEZ OTERO | EDIF. FIRST FEDERAL SAVINGS | AVE. MUÑOZ RIVERA 1056 PISO 8 - SUIT | SAN JUAN | PR | 00927 | |
| 431336 | REAL LEGACY ASSURANCE CO. INC. & POPULAR AUTO, INC. | LCDO. LUIS A. CARRION TAVAREZ, LCDO. IVAN APONTE FIGUEROA Y LCDA. YOIRA N. CALDERON BORDONADA | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 431337 | REAL LEGACY ASSURANCE CO. Y POPULAR AUTO | LUIS CARRIÓN TAVÁREZ | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422613 | REAL LEGACY ASSURANCE COMPANY Y FIRST BANK | LUIS CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1421260 | REAL LEGACY ASSURANCE COMPANY Y ORIENTAL AUTO | E VAZQUEZ OTERO | PO BOX 194079 | | | SAN JUAN | PR | 00919-4079 | |
| 1421261 | REAL LEGACY ASSURANCE COMPANY Y ORIENTAL BANK AND TRUST | LUIS A. CARRION TAVAREZ | 650 PLAZA BUILDING SUITE 502 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 431338 | REAL LEGACY ASSURANCE COMPANY Y POPULAR AUTO | LCDO. E. VAZQUEZ OTERO | PO BOX 194079 | | | SAN JUAN | PR | 00919-4079 | |
| 1421262 | REAL LEGACY ASSURANCE COMPANY Y POPULAR AUTO, INC. | E. VAZQUEZ OTERO | PO BOX 194079 | | | SAN JUAN | PR | 00919-4079 | |
| 1422614 | REAL LEGACY ASSURANCE COMPANY Y POPULAR AUTO, INC. | LUIS A. CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422686 | REAL LEGACY ASSURANCE COMPANY Y POPULAR AUTO, INC. | LUIS CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 431339 | REAL LEGACY ASSURANCE COMPANY Y POPULAR AUTO, INC. LEONEL SZUB MIZRALY | LCDO. FEDERICO O. LÓPEZ SANTIAGO | COND. EXECUTIVE 623 AVE. | Ponce DE LEÓN STE. 1100-A | | SAN JUAN | PR | 00917 | |
| 1421264 | REAL LEGACY ASSURANCE COMPANY Y POPULAR AUTO, INC. Y SZUB MIZRALY, LEONEL | EDMUNDO VÁZQUEZ OTERO | PO BOX 194079 | | | SAN JUAN | PR | 00919-4079 | |
| 1422579 | REAL LEGACY ASSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | EDMUNDO VAZQUEZ OTERO | BUFETE VAZQUEZ OTERO EDIF. FIRST FE | AVE. MUÑOZ RIVERA 1056 PISO 8 - SUITE 808 | | SAN JUAN | PR | 00927 | |
| 431341 | REAL LEGACY ASSURANCE COMPANY, FIRST BANK | LIC. LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 431342 | Real Legacy Assurance Company, Inc. | Attn: Aleida Alsina, Premiun Tax Contact | PO Box 71467 | | | San Juan | PR | 93685-936 | |
| 431343 | Real Legacy Assurance Company, Inc. | Attn: Carmen Maldonado, Circulation of Risk | PO Box 71467 | | | San Juan | PR | 93685-936 | |
| 431344 | Real Legacy Assurance Company, Inc. | Attn: Diana Rodriguez , Regulatory Compliance Government | PO Box 71467 | | | San Juan | PR | 93685-936 | |
| 431345 | Real Legacy Assurance Company, Inc. | Attn: Luis Murphy, Consumer Complaint Contact | PO Box 71467 | | | San Juan | PR | 93685-936 | |
| 431346 | Real Legacy Assurance Company, Inc. | Attn: Miguel Lopez Concepcion, President | PO Box 71467 | | | San Juan | PR | 93685-936 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 431347 | Real Legacy Assurance Company, Inc. | Metro Office Park | Calle 1 Lote 4 | | | Guaynabo | PR | 00968 | |
| 431348 | REAL LEGACY ASSURANCE COMPANY, INC. Y ORIENTAL BANK AND TRUST | LUIS A. CARRION TAVAREZ | 650 PLAZA BUILDING | SUITE 502 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 431349 | REAL LEGACY ASSURANCE COMPANY, POPULAR AUTO, INC. | LIC. LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 431350 | REAL LEGACY ASSURANCE COMPANY/ ORIENTAL AUTO | LCDO. E VAZQUEZ OTERO | PO BOX 194079 | | | SAN JUAN | PR | 00919-4079 | |
| 1422602 | REAL LEGACY ASSURANCE COMPANYINC. Y POPULAR AUTO, INC. | LUIS A. CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 743838 | REAL LEGACY ASSURANCE CONP | PO BOX 71467 | | | | SAN JUAN | PR | 00936 | |
| 431351 | REAL LEGANCY INS., POPULAR AUTO | LIC. IVAN APONTE FIGUERAO | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1421265 | REAL LEGANCY INSURANCE COMPANY Y POPULAR AUTO | IVAN APONTE FIGUERAO | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 431352 | REAL OFICINA INC | PO BOX 566 | | | | BAYAMON | PR | 00960 | |
| 431353 | Real Otero, Edgar | Address on file | | | | | | | |
| 431354 | REAL PADILLA, MERCYNES | Address on file | | | | | | | |
| 431355 | REAL PEOPLE CORP | URB JARDINES DE VEGA BAJA | 554 AVE JARDINES | | | VEGA BAJA | PR | 00693 | |
| 431356 | REAL SOLUTIONS CONSULTING INC | PO BOX 56206 | | | | BAYAMON | PR | 00960-6606 | |
| 431357 | REAL TORRES, LIZA | Address on file | | | | | | | |
| 813093 | REAL TORRES, ROSA M | Address on file | | | | | | | |
| 431358 | REAL TORRES, ROSA M | Address on file | | | | | | | |
| 431359 | REAL TORRES, SANDRA ZOE | Address on file | | | | | | | |
| 431360 | REALES ROMERO, EMILIO E | Address on file | | | | | | | |
| 431361 | REALIABLE FINANCIAL SERVICES Y UNIVERSAL INS. COMP | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE | 204 650 AVE. | MUNOZ RIVERA | SAN JUAN | PR | 00918 | |
| 431362 | REALIABLE FINANCIAL SERVICES Y UNIVERSAL INS. COMPANY | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE | 204 650 AVE. | MUNOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1421266 | REALIABLE FINANCIAL SERVICES, INC. | Liliana RODRÍGUEZ RIVERA | RELIABLE FINANCIAL SERVICES PO BOX 21382 | | | SAN JUAN | PR | 00928-1382 | |
| 1422688 | REALIABLE FINANCIAL SERVICES, INC. Y UNIVERSAL INSURANCE COMPANY | LUIS A. CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 431363 | REALIBLE FINANCIAL (NO ASEGURADORA) | Liliana RODRÍGUEZ RIVERA | RELIABLE FINANCIAL SERVICES | PO BOX 21382 | | SAN JUAN | PR | 00928-1382 | |
| 431364 | REALIBLE FINANCIAL SERVICES Y UNIVERSAL INSURANCE COMPANY SARA CARRION RODRIGUEZ | LCDA. ANNETTE M. PRATS PALERM | RPP LAW PSC | 1509 LOPEZ LANDRON PISO 10 | | SAN JUAN | PR | 00911 | |
| 743839 | REALIBLE REALTY CORP | PO BOX 191538 | | | | SAN JUAN | PR | 00919-1538 | |
| 743840 | REALITY DEVELOPMENT CORP | P O BOX 190525 | | | | SAN JUAN | PR | 00919-0525 | |
| 834078 | REALITY DEVELOPMENT, CORP. | LCDO. HECTOR FIGUEROA VINCENTY | SAN FRANCISCO STREET 310, SUITE 32 | | | SAN JUAN | PR | 00901 | |
| 431366 | REALOGY CORPORATION | 29193 NORTHWESTERN HWY | SUITE 643 | | | SOUTHFIELD | MI | 48034 | |
| 431367 | REALOGY HOLDINGS CORP | 175 PARK AVE | | | | MADISON | NJ | 07940 | |
| 431368 | REALPOINT COMMUNICATION, INC | PO BOX 3531 | | | | CAROLINA | PR | 00984-3531 | |
| 431369 | REALPOINT COMMUNICATIONS INC | P O BOX 3531 | | | | CAROLINA | PR | 00984-3531 | |
| 431370 | REALTY AND FINANCE CORP | PO BOX 21538 | | | | SAN JUAN | PR | 00928-1538 | |
| 431371 | REALTY DEVELOPMENT CORP. DEPT. DE SALUD Y OTROS | CESAR ALCOVER ACOSTA | PO BOX 364924 | | | SAN JUAN | PR | 00936-4924 | |
| 1421267 | REALTY DEVELOPMENT CORPORATION | CESAR ALCOVER ACOSTA | PO BOX 364924 | | | SAN JUAN | PR | 00936-4924 | |
| 834438 | Realty Development Corporation | Hector Figueroa Vincenty Esq. | Calle San Francisco 310 Ste. 32 | | | San Juan | PR | 00901 | |
| 431372 | REALTY SPOT P S C | PO BOX 52087 | | | | TOA BAJA | PR | 00950 | |
| 431373 | REALTY VILLA BLANCA | 400 CALLE CALAF STE 128 | | | | SAN JUAN | PR | 00918 | |
| 431374 | REALTYCITY GROUP PSC | HACIENDA BORINQUEN | 727 CALLE EMAJAGUA | | | CAGUAS | PR | 00725-7579 | |
| 431377 | Reaseguradora Patria, S.A. | Periférico Sur 2771 | | | | Col. San Jerónimo Lidice | DF | 10200 | México |
| 431375 | Reaseguradora Patria, S.A. | Attn: Ingrid Carlou, Principal Representative | Periferico Sur 2771 | Co. San Jeronimo Lidice | | Delegacion Magdalena Contreras | UN | 10200 | |
| 431376 | Reaseguradora Patria, S.A. | Attn: Manuel S. Escobedo, President | Periferico Sur 2771 | Co. San Jeronimo Lidice | | Delegacion Magdalena Contreras | UN | 10200 | |
| 743841 | REASSURE AMERICA LIFE INS CO | PO BOX 2165 | | | | SOUTHFIELD | MI | 48037-2165 | |
| 431378 | REATEGUI MONTOYA MD, MELITO | Address on file | | | | | | | |
| 431379 | REBARBER OCASIO, FRED | Address on file | | | | | | | |
| 849613 | REBBECA OJEDA ORTIZ | VILLA CAROLINA | 203-7 CALLE 435 | | | CAROLINA | PR | 00984-5118 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1709 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 743842 | REBECA ACEVEDO RIVERA | CARR 638 KM 4 3 BO MIRAFLORES | | | | ARECIBO | PR | 00688 | |
| 431380 | REBECA ACOSTA PEREZ | Address on file | | | | | | | |
| 431381 | REBECA ACOSTA PEREZ | Address on file | | | | | | | |
| 743843 | REBECA APONTE MORALES | ALT.ALGARROBO BE 6 CALLE LAS MESAS | | | | MAYAGUEZ | PR | 00680-6306 | |
| 743844 | REBECA ARBONA VARGAS | Address on file | | | | | | | |
| 743845 | REBECA ARCE NEGRON | HC 03 BOX 12008 | | | | UTUADO | PR | 00641 | |
| 743846 | REBECA BAEZ | PO BOX 192 | | | | NARANJITO | PR | 00719 | |
| 743847 | REBECA BAEZ LEON | BRISAS DE LOIZA | 209 CALLE ESCORPION | | | CANOVANAS | PR | 00729 | |
| 431382 | REBECA BALSEIRO CHACON | Address on file | | | | | | | |
| 431383 | REBECA BALSEIRO CHACON | Address on file | | | | | | | |
| 431384 | REBECA BELEN RIVERA VAZQUEZ | Address on file | | | | | | | |
| 743848 | REBECA CAMPO MALPICA | RR 9 | 1311 EL CAPA | | | SAN JUAN | PR | 00926 | |
| 431385 | REBECA CARVAJAL RAMOS | Address on file | | | | | | | |
| 743849 | REBECA COLON CUEVAS | URB BUENA VISTA | C-15 C/3 | | | LARES | PR | 00669 | |
| 743850 | REBECA COLON RAMOS | URB VENUS GARDENS | C 24 CALLE TAMAULIPA | | | SAN JUAN | PR | 00926 | |
| 743851 | REBECA CONGET | 29 THIRD AVENUE APT 3 | | | | BROOKLYN | NY | 11217 | |
| 431386 | REBECA CORREA ALVARADO | Address on file | | | | | | | |
| 743852 | REBECA CORREA SANTIAGO | CONDOMINIO LUCERNA | EDI. A -4 APT 1A | | | CAROLINA | PR | 00983 | |
| 431387 | REBECA CRUZ RUIZ | Address on file | | | | | | | |
| 743853 | REBECA CUEVAS VILLANUEVA | URB SAN JUAN GARDENS | 1882 CALLE SA JOAQUIN | | | SAN JUAN | PR | 00926 | |
| 431388 | REBECA CUEVAS VILLANUEVA | Address on file | | | | | | | |
| 743854 | REBECA D NEIL DUFFY | 4265 SUPINLICK | RIDGE RD | | | MT JACKSON | VA | 22842 | |
| 743855 | REBECA DE JESUS CRESPO | VILLA SULTANA | 593 CALLE 12 | | | MAYAGUEZ | PR | 00680 | |
| 743856 | REBECA DE JESUS MARALES | RAMEY | 108 CALLE C | | | AGUADILLA | PR | 00603 | |
| 743857 | REBECA DE LEON RIOS | PO BOX 9024002 | | | | SAN JUAN | PR | 00902-4002 | |
| 743858 | REBECA DENDARIARENA PEREZ | HC 02 BOX 8043 | | | | LAS MARIAS | PR | 00670 | |
| 431389 | REBECA DIAZ HERNANDEZ | Address on file | | | | | | | |
| 743859 | REBECA DIAZ LOPEZ | Address on file | | | | | | | |
| 743860 | REBECA DORMA PESQUERA | COND BELEN PH B | J5 AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 743861 | REBECA E ROSA MOJICA | URB VERDE MAR | 459 CALLE 19 | | | PUNTA SANTIAGO | PR | 00791 | |
| 743862 | REBECA F ROJAS | CORAL BEACH I SUITE 319 | AVE ISLA VERDE | | | CAROLINA | PR | 00979-5709 | |
| 743864 | REBECA FELICIANO | COND MONTE SOL APT 301 | 44 CALLE ARECA | | | GUAYNABO | PR | 00969 | |
| 743863 | REBECA FELICIANO | P O BOX 9000 407 | | | | CAYEY | PR | 00737 | |
| 743865 | REBECA FELICIANO ROSA | URB VILLA UNIVERSITARIA | G 52 CALLE 2 | | | HUMACAO | PR | 00791 | |
| 743866 | REBECA FIGUEROA MONTIJO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 849614 | REBECA FUENTES RUIZ | URB SIERRA BERDECIA | E18 CALLE BENITEZ | | | GUAYNABO | PR | 00969-6231 | |
| 849615 | REBECA G RODRIGUEZ RIVERA | HC 1 BOX 13362 | | | | COAMO | PR | 00769 | |
| 743867 | REBECA GARCIA GONZALEZ | PO BOX 1269 | | | | VIEQUES | PR | 00765 1269 | |
| 743868 | REBECA GONZALEZ GONZALEZ | HC 05 BOX 57821 | | | | MAYAGUEZ | PR | 00680 | |
| 743869 | REBECA GONZALEZ SIERRA | URB LA PROVIDENCIA | 2308 CALLE SUERA | | | PONCE | PR | 00728 | |
| 743870 | REBECA GRAFALS CALERO | Address on file | | | | | | | |
| 431390 | REBECA GUERRERO RIVERA | Address on file | | | | | | | |
| 743871 | REBECA HERNANDEZ ALVAREZ | URB QUINTAS DE CANOVANAS | 204 CALLE 2 | | | CANOVANAS | PR | 000729 | |
| 743872 | REBECA HERNANDEZ DEL VALLE | COND PARQUE DE LAS ORQUIDEAS | 100 CALLE ORQUIDEA APT 36 | | | CAROLINA | PR | 00985 | |
| 431391 | REBECA I MALDONADO MORALES | Address on file | | | | | | | |
| 431392 | REBECA JUARBE | Address on file | | | | | | | |
| 431393 | REBECA JUARBE ARRILLAGA | Address on file | | | | | | | |
| 743873 | REBECA K DIAZ HERNANDEZ | URB COUNTRY CLUB | 922 CALLE ROSENDO VITERBO | | | SAN JUAN | PR | 00924 | |
| 431394 | REBECA L. MAISONET ACEVEDO | IVÁN GARAU DÍAZ | CONDOMINIO EL CENTRO I | SUITE 219 | AVE. MUÑOZ RIVERA #500 | HATO REY | PR | 00918 | |
| 431395 | REBECA LA SANTA ORTIZ | Address on file | | | | | | | |
| 743874 | REBECA LAUREANO VAZQUEZ | Address on file | | | | | | | |
| 743875 | REBECA LOPEZ MORELL | PO BOX 144013 | | | | ARECIBO | PR | 00614-4013 | |
| 431396 | REBECA LOPEZ ROMAN | Address on file | | | | | | | |
| 431397 | REBECA LOPEZ SACARELLO | Address on file | | | | | | | |
| 431398 | REBECA M COLON PEREZ | Address on file | | | | | | | |
| 743876 | REBECA M GONZALEZ | PO BOX 917 | | | | BARCELONETA | PR | 00617 | |
| 743877 | REBECA M PACHECO TOSANA | URB MONTEFLORES | 421 CALLE INMACULADA | | | SAN JUAN | PR | 00915 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 431399 | REBECA M SEDA MARTINEZ | Address on file | | | | | | | |
| 431400 | REBECA M TORRES CORTES | Address on file | | | | | | | |
| 431401 | REBECA M VAZQUEZ ROURA | Address on file | | | | | | | |
| 431402 | REBECA M VAZQUEZ ROURA | Address on file | | | | | | | |
| 431403 | REBECA M. TOLEDO GOMEZ | Address on file | | | | | | | |
| 431404 | REBECA MAISONET ACEVEDO | Address on file | | | | | | | |
| 743878 | REBECA MALDONADO NATAL | APARTADO 21089 | | | | SAN JUAN | PR | 00928 | |
| 743879 | REBECA MALDONADO VELEZ | Address on file | | | | | | | |
| 743880 | REBECA MARTINEZ CINTRON | Address on file | | | | | | | |
| 431405 | REBECA MARTINEZ FERNANDEZ | Address on file | | | | | | | |
| 743881 | REBECA MARTINEZ JIMENEZ | CUPEY GARDENS | J 6 CALLE 11 | | | SAN JUAN | PR | 00926 | |
| 849616 | REBECA MEDINA FIGUEROA | BO MANI | 196 CLAUDIO CARRERO | | | MAYAGUEZ | PR | 00680 | |
| 743882 | REBECA MEDINA ROQUE | URB RIO CRISTAL | C/ BALBINO TREITA APTO 9232 | | | MAYAGUEZ | PR | 00680 | |
| 743883 | REBECA MELENDEZ MEDINA | HC 1 BOX 5168 | | | | BARCELONA | PR | 00617 | |
| 431406 | REBECA MELENDEZ ORTIZ | Address on file | | | | | | | |
| 431407 | REBECA MILAGROS COLON PEREZ | Address on file | | | | | | | |
| 743884 | REBECA MORALES MELENDEZ | URB SAN MARTIN | F 23 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 431408 | REBECA MORALES NIEVES | Address on file | | | | | | | |
| 743885 | REBECA MORALES RIVERA | RR 5 BOX 8926 | | | | BAYAMON | PR | 00957 | |
| 431409 | REBECA MORALES TOMASSINI | Address on file | | | | | | | |
| 431410 | REBECA MORALES TOMASSINI | Address on file | | | | | | | |
| 431411 | REBECA MUNIZ COLON | Address on file | | | | | | | |
| 431412 | REBECA N QUIRINDONGO RODRIGUEZ | Address on file | | | | | | | |
| 431413 | REBECA NEGRON VALLE | Address on file | | | | | | | |
| 431414 | REBECA NIEVES PASTRANA | Address on file | | | | | | | |
| 431415 | REBECA O. COLON COLON | Address on file | | | | | | | |
| 431416 | REBECA OPPENHEIMER CASTRO | Address on file | | | | | | | |
| 431417 | REBECA ORTIZ GONZALEZ | Address on file | | | | | | | |
| 743886 | REBECA ORTIZ LLITERA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 431418 | REBECA ORTIZ ORTIZ | Address on file | | | | | | | |
| 431419 | REBECA PAEZ RODRIGUEZ | Address on file | | | | | | | |
| 431420 | REBECA PEREZ RIVERA | Address on file | | | | | | | |
| 743887 | REBECA PEREZ RODRIGUEZ | MEDIANIA ALTA PARC VIEQUEZ | 123 CALLE 2 | | | LOIZA | PR | 00772 | |
| 743888 | REBECA QUINTERO | VILLAS DE PALMA REAL | 201 CALLE DUKE TH 9 | | | SAN JUAN | PR | 00927 | |
| 743889 | REBECA R GONZALEZ | URB VILLA CONTESA | J 9 CALLE RENT | | | BAYAMON | PR | 00956 | |
| 743890 | REBECA RAFAELA PEREZ ROLDAN | BDA CANTERA | 22 SECTOR EL COQUI | | | CAYEY | PR | 00736 | |
| 743891 | REBECA RAMOS GONZALEZ | Address on file | | | | | | | |
| 431421 | REBECA REYES TORRES | LCDO. PEDRO JOEL LANDRAU LÓPEZ | AVE. DOMENECH 207 OFICINA 106 | | | SAN JUAN | PR | 00918 | |
| 743892 | REBECA RIO LOPEZ | P O BOX 3052 | | | | AGUADILLA | PR | 00605 | |
| 743893 | REBECA RIOS LUGO | P O BOX 431 | | | | CEIBA | PR | 00735 | |
| 431422 | REBECA RIVERA CARRASQUILLO | Address on file | | | | | | | |
| 743894 | REBECA RIVERA DEL CORO | URB BALDRICH | 326 PEDRO A BIGOT | | | SAN JUAN | PR | 00918 | |
| 431423 | REBECA RIVERA MALAVE | Address on file | | | | | | | |
| 743895 | REBECA RIVERA RODRIGUEZ | BDA BUENA VISTA | 714 CALLE 2 | | | SAN JUAN | PR | 00965 | |
| 431424 | REBECA RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 743896 | REBECA RIVERA VAZQUEZ | PUEBLITO NUEVO | CALLE 3 26 | | | PONCE | PR | 00731 | |
| 743897 | REBECA RODRIGUEZ | URB LA CAMPINA | 66 CALLE 2 B | | | SAN JUAN | PR | 00926 | |
| 431425 | REBECA RODRIGUEZ MORALES | Address on file | | | | | | | |
| 743898 | REBECA RODRIGUEZ PEREZ | RES DR PALOU | EDIF 3 APT 27 | | | HUMACAO | PR | 00791 | |
| 431426 | REBECA RODRIGUEZ RAMIREZ | Address on file | | | | | | | |
| 743899 | REBECA RODRIGUEZ/JEANCARLOS G ESCRIBANO | 7MA SECCION LEVITTOWN | HM 41 CALLE RAMON MORLA | | | TOA BAJA | PR | 00949 | |
| 743900 | REBECA ROJAS PAGAN | HC 1 BOX 10371 | | | | ARECIBO | PR | 00612 | |
| 431427 | REBECA RUIZ GUADARRAMA | Address on file | | | | | | | |
| 743901 | REBECA SANCHEZ DE LARACUENTE | URB VILLA FONTANA | VIA 68 3 N 19 | | | CAROLINA | PR | 00983 | |
| 431428 | REBECA SANTIAGO PAGAN | Address on file | | | | | | | |
| 431429 | REBECA SAUCER ROBINSON | Address on file | | | | | | | |
| 431430 | REBECA SAUCER ROBINSON | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1711 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 743902 | REBECA SIERRA GONZALEZ | URB LA PROVIDECIA | 2308 CALLE SUERA | | | PONCE | PR | 00728 | |
| 849617 | REBECA SOSA MATOS | PMB 333 | PO BOX 20000 | | | CANOVANAS | PR | 00729 | |
| 431432 | REBECA SOTO GONZALEZ | Address on file | | | | | | | |
| 743903 | REBECA TAPIA | BO ARENAS | SECTOR CAMPO BELLO | | | CIDRA | PR | 00739 | |
| 431433 | REBECA TIRADO RODRIGUEZ | Address on file | | | | | | | |
| 743904 | REBECA TORRES | PO BOX 1537 | | | | BARCELONETA | PR | 00617 | |
| 743905 | REBECA TORRES DELGADO | LA HACIENDA | AR 8 AVE PRINCIPAL | | | GUAYAMA | PR | 00784 | |
| 431434 | REBECA TORRES RODRIGUEZ | Address on file | | | | | | | |
| 431435 | REBECA TORRES ROSA | Address on file | | | | | | | |
| 743906 | REBECA VARGAS | Address on file | | | | | | | |
| 743907 | REBECA VEGA GARCIA | EXT STA TERESITA | BQ 65 CALLE B | | | PONCE | PR | 00731 | |
| 743908 | REBECA VEGA OJEDA | RES ELEANOR ROOSEVELT | EDIF 4 APT 25 | | | MAYAGUEZ | PR | 00680 | |
| 431438 | REBECA VEGA TORRES | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 743909 | REBECA VEGA TORRES | Address on file | | | | | | | |
| 431437 | REBECA VEGA TORRES | Address on file | | | | | | | |
| 743910 | REBECA VELEZ LABOY | BOX 874 | | | | GUANICA | PR | 00647 | |
| 431439 | REBECA XIOMARA DAVILA AQUINO | Address on file | | | | | | | |
| 743914 | REBECCA ALBINO | Address on file | | | | | | | |
| 431440 | REBECCA ALEJANDRO CRUZ | Address on file | | | | | | | |
| 431441 | REBECCA BANUCHI SOTO | Address on file | | | | | | | |
| 431442 | REBECCA CABRERA MARTINEZ | Address on file | | | | | | | |
| 743915 | REBECCA CARRASQUILLO MARCANO | Address on file | | | | | | | |
| 743916 | REBECCA CASTRILLO | 1012 PUERTO PRINCIPE LAS AMERICAS | | | | SAN JUAN | PR | 00921 | |
| 431443 | REBECCA COLON ALVAREZ | Address on file | | | | | | | |
| 431444 | REBECCA COLON HERNANDEZ | Address on file | | | | | | | |
| 431445 | REBECCA COLON NOGUERAS | Address on file | | | | | | | |
| 743917 | REBECCA CRESPO RAMOS | Address on file | | | | | | | |
| 743918 | REBECCA CUEVAS FONTAN | URB PARKVILLE NORTE | L-7 CALLE MONROE | | | GUAYNABO | PR | 00969 | |
| 431446 | REBECCA DAVILA | Address on file | | | | | | | |
| 743919 | REBECCA DE LA CRUZ PEREZ | Address on file | | | | | | | |
| 849618 | REBECCA DE LEON RIOS | PO BOX 193474 | | | | SAN JUAN | PR | 00917 | |
| 743920 | REBECCA DEL FRESNO COTTO | DORADO DEL MAR | J 4 VILLAS DE PLAYA 1 | | | DORADO | PR | 00646 | |
| 743921 | REBECCA DEL TORO HERNANDEZ | HC 1 BOX 7804 | | | | BARCELONETA | PR | 00617 | |
| 743922 | REBECCA DIAZ COTTO | Address on file | | | | | | | |
| 431447 | REBECCA DIAZ GUERREEO | Address on file | | | | | | | |
| 431448 | REBECCA ENID VAZQUEZ NIEVES | Address on file | | | | | | | |
| 431449 | REBECCA ESPOLA MONSERRATE | Address on file | | | | | | | |
| 431450 | REBECCA FRANCESCHINI CALDERON | Address on file | | | | | | | |
| 431451 | REBECCA FRANCO DEL VALLE | Address on file | | | | | | | |
| 743923 | REBECCA GALLOZA CRUZ | BOX 1688 | | | | YABUCOA | PR | 00767 | |
| 431452 | REBECCA GONZALEZ TELLADO | Address on file | | | | | | | |
| 743924 | REBECCA GONZALEZ VELAZQUEZ | HILL BROTHERS | 10 CALLE 15 PARC HILL BROTHERS | | | RIO PIEDRAS | PR | 00924 | |
| 743925 | REBECCA HALAIS ROSADO | LOS ROBLES 284 | LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| 431453 | REBECCA I COTTO MORALES | Address on file | | | | | | | |
| 743926 | REBECCA I GREGORY GONZALEZ | Address on file | | | | | | | |
| 743927 | REBECCA I MARTINEZ SURITA | RR 1 BOX 13644 | | | | TOA ALTA | PR | 00953 | |
| 431454 | REBECCA I RODRIGUEZ PACHECO | Address on file | | | | | | | |
| 743928 | REBECCA J ALICEA RODRIGUEZ | PO BOX 1278 | | | | SAN SEBASTIAN | PR | 00685 | |
| 431455 | REBECCA JIMENEZ CHINEA | Address on file | | | | | | | |
| 849619 | REBECCA L LOPEZ LOPEZ | HC 2 BOX 8542 | | | | BAJADERO | PR | 00616-9742 | |
| 743911 | REBECCA LEBRON RODRIGUEZ | URB PONCE DE LEON | 291 CALLE 20 | | | GUAYNABO | PR | 00969 | |
| 743929 | REBECCA LOPEZ ORTIZ | P O BOX 2729 | | | | ARECIBO | PR | 00613 | |
| 431456 | REBECCA M GARCIA OCHOA | Address on file | | | | | | | |
| 743930 | REBECCA M LONG | 868 ASHFORD AVE 501 | | | | SAN JUAN | PR | 00907 | |
| 431457 | REBECCA M MIGUENES ORTIZ | Address on file | | | | | | | |
| 431458 | REBECCA M MIGUENES ORTIZ | Address on file | | | | | | | |
| 431459 | REBECCA M PEREZ QUINONES | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 431460 | REBECCA M PEREZ QUINONES | Address on file | | | | | | | |
| 431461 | REBECCA M RIQUENNE LEON | Address on file | | | | | | | |
| 431462 | REBECCA MARQUEZ MERCADO | Address on file | | | | | | | |
| 431463 | REBECCA MARQUEZ MERCADO | Address on file | | | | | | | |
| 431464 | REBECCA MARQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 743932 | REBECCA MARTINEZ LUGO | Address on file | | | | | | | |
| 743931 | REBECCA MARTINEZ LUGO | Address on file | | | | | | | |
| 431465 | REBECCA MATTEI RAMOS | Address on file | | | | | | | |
| 431466 | REBECCA MAYSONET QUINONES | Address on file | | | | | | | |
| 743933 | REBECCA MEDINA HERNANDEZ | 200 AVE FERNANDEZ GARCIA | | | | CAYEY | PR | 00736 | |
| 431467 | REBECCA MOLINA,FOOD DESIGN CATERING SERV | P O BOX 190467 | | | | SAN JUAN | PR | 00919-0467 | |
| 431468 | REBECCA MORALES ARZOLA | Address on file | | | | | | | |
| 743934 | REBECCA MORELAND | 1530 N REVERE RD | | | | AKRON | OH | 44333-1969 | |
| 431469 | REBECCA MUNIZ SANTIAGO | Address on file | | | | | | | |
| 431470 | REBECCA N LEON DEL CAMPO | Address on file | | | | | | | |
| 743935 | REBECCA N PICART VAZQUEZ | Address on file | | | | | | | |
| 431471 | REBECCA N. LOPEZ RAMOS | Address on file | | | | | | | |
| 431472 | REBECCA OCASIO BERRIOS | Address on file | | | | | | | |
| 431473 | REBECCA ORTIZ TIRADO | Address on file | | | | | | | |
| 849620 | REBECCA PAEZ RODRIGUEZ | 53 AVE ESMERALDA PMB 134 | | | | GUAYNABO | PR | 00969-4429 | |
| 431474 | REBECCA PALACIOS SAN MIGUEL | Address on file | | | | | | | |
| 431475 | REBECCA PATINO PELLOT | Address on file | | | | | | | |
| 431476 | REBECCA PEREZ LOPEZ | Address on file | | | | | | | |
| 431477 | REBECCA PEREZ QUINONEZ | Address on file | | | | | | | |
| 431478 | REBECCA PEREZ QUINONEZ | Address on file | | | | | | | |
| 743936 | REBECCA PEREZ ROSSELLO | PO BOX 948 | | | | JAYUYA | PR | 00664-0948 | |
| 431479 | REBECCA PEREZ TORRES | Address on file | | | | | | | |
| 743937 | REBECCA PLAZA ROBLES | URB SAN ANTONIO | 2329 CALLE DANIELA | | | PONCE | PR | 00728-1705 | |
| 431480 | REBECCA PLAZA ROBLES | Address on file | | | | | | | |
| 431481 | REBECCA RAMOS FRANCESCHINI | Address on file | | | | | | | |
| 431482 | REBECCA REYES ALONZO | Address on file | | | | | | | |
| 431483 | REBECCA REYES RODRIGUEZ | Address on file | | | | | | | |
| 743938 | REBECCA REYES ROSARIO | PO BOX 33-1451 | | | | PONCE | PR | 00731 | |
| 849621 | REBECCA RIVERA TORRES | URB FLAMINGO HLS | 245 CALLE 8 | | | BAYAMÓN | PR | 00957-1753 | |
| 743912 | REBECCA RIVERA TORRES | URB ROSALEDA I | EF 133 CALLE ROSA DE FRANCIA | | | TOA BAJA | PR | 00949 | |
| 431484 | REBECCA RIVERA TORRES | Address on file | | | | | | | |
| 743940 | REBECCA ROBLES RIVERA | LAS DELICIAS | 4412 CALLE GUACAMAYO | | | PONCE | PR | 00728-3715 | |
| 743941 | REBECCA RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 743942 | REBECCA RODRIGUEZ MORALES | HC 4 BOX 14503 | | | | MOCA | PR | 00676 | |
| 743943 | REBECCA RODRIGUEZ MORALES | PO BOX 1796 | | | | RINCON | PR | 00677 | |
| 743944 | REBECCA RODRIGUEZ RODRIGUEZ | BOX 11631 | | | | CAROLINA | PR | 00985 | |
| 431485 | REBECCA RODRIGUEZ SCHELMETTY | Address on file | | | | | | | |
| 743945 | REBECCA ROJAS ROSADO | CALLE UNION | APTO 3573 | | | VEGA BAJA | PR | 00692 | |
| 431486 | REBECCA ROMAN PEREZ | Address on file | | | | | | | |
| 431487 | REBECCA ROMAN VAZQUEZ | Address on file | | | | | | | |
| 431488 | REBECCA ROMAN VAZQUEZ | Address on file | | | | | | | |
| 431489 | REBECCA SANTIAGO | Address on file | | | | | | | |
| 743946 | REBECCA SANTOS TRICOCHE | PO BOX 8104 | | | | SAN JUAN | PR | 00910 | |
| 431490 | REBECCA SAURI ORTEGA | Address on file | | | | | | | |
| 743947 | REBECCA SOLER RODRIGUEZ | PO BOX 9650 | | | | CAROLINA | PR | 00988-9650 | |
| 431491 | REBECCA SOLER RODRIGUEZ | Address on file | | | | | | | |
| 431492 | REBECCA SOLER RODRIGUEZ | Address on file | | | | | | | |
| 431493 | REBECCA SOLER RODRIGUEZ | Address on file | | | | | | | |
| 431494 | REBECCA TELLADO SOTO | Address on file | | | | | | | |
| 431495 | REBECCA TORRES BOGLIO | Address on file | | | | | | | |
| 743948 | REBECCA TORRES DE RALAT | Address on file | | | | | | | |
| 743913 | REBECCA TRICOCHE ORTIZ | COM AGUILITA | SOLAR 117 | | | JUANA DIAZ | PR | 00795 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1713 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 743949 | REBECCA U MOLINARI GIRAUD | URB VILLA FONTANA PARK | 5 K 16 CALLE PARQUE CENTRAL | | | CAROLINA | PR | 00983 | |
| 743950 | REBECCA VEGA HERNANDEZ | Address on file | | | | | | | |
| 431496 | Rebecca Viera Trenche | Address on file | | | | | | | |
| 743951 | REBECCA VILLANUEVA OLIVO | Address on file | | | | | | | |
| 743952 | REBECCA WISCOVITCH IRIZARRY | Address on file | | | | | | | |
| 431497 | REBECCA WISCOVITCH IRIZARRY | Address on file | | | | | | | |
| 431498 | REBEKA I. BLANCO RIVERA | Address on file | | | | | | | |
| 849622 | REBEKA JURADO RAMIREZ | VILLA CAROLINA | 82-10 CALLE 87 | | | CAROLINA | PR | 00985-4961 | |
| 431499 | REBEKAH NIEVES | Address on file | | | | | | | |
| 743954 | REBELDES BASEBALL CLUB CAROLINA | BUENA VISTA | 18 CALLE ROBLES II | | | CAROLINA | PR | 00985 | |
| 743953 | REBELDES BASEBALL CLUB CAROLINA | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 431500 | REBELDES BASEBALL TEAM INC | BAYAMON GARDENS | E 19 CALLE 19 | | | BAYAMON | PR | 00957 | |
| 431501 | REBELLA MALEK, VIVIAN | Address on file | | | | | | | |
| 743955 | REBHAT HUSSEIN ALI | CALLE RUIZ BELVIS 25 | | | | CABO ROJO | PR | 00623 | |
| 431502 | REBOLLAR VENEGAS, HAYDEE | Address on file | | | | | | | |
| 431503 | REBOLLO AYALA, CARMEN N | Address on file | | | | | | | |
| 431504 | REBOLLO AYALA, MARIA I. | Address on file | | | | | | | |
| 431505 | REBOLLO CASALDUC, EDUARDO R. | Address on file | | | | | | | |
| 854375 | REBOLLO CASALDUC, EDUARDO R. | Address on file | | | | | | | |
| 431506 | REBOLLO CLAUDIO, SHAIRALEANE | Address on file | | | | | | | |
| 431507 | REBOLLO CLAUDIO, SHAIRALEANE | Address on file | | | | | | | |
| 813095 | REBOLLO CRUZ, ROSA E | Address on file | | | | | | | |
| 431508 | REBOLLO DIAZ, CARLOS | Address on file | | | | | | | |
| 431509 | REBOLLO GONZALEZ, FRANCIS G. | Address on file | | | | | | | |
| 849623 | REBOLLO LOPEZ FRANCISCO | URB GARDEN HILLS | R3 CALLE JARDIN | | | GUAYNABO | PR | 00966 | |
| 813096 | REBOLLO MONTANEZ, MARILYN | Address on file | | | | | | | |
| 431510 | REBOLLO OYOLA, BENJAMIN | Address on file | | | | | | | |
| 431511 | REBOLLO OYOLA, BENJAMIN | Address on file | | | | | | | |
| 431512 | REBOLLO OYOLA, DORELIS | Address on file | | | | | | | |
| 431513 | REBOLLO PEREZ, BRUNILDA | Address on file | | | | | | | |
| 431514 | REBOLLO PORTELA, JOSE | Address on file | | | | | | | |
| 431515 | REBOLLO QUINONES, KARIMA S. | Address on file | | | | | | | |
| 813097 | REBOLLO QUINONES, KARINA | Address on file | | | | | | | |
| 813098 | REBOLLO QUINTERO, IVETTE | Address on file | | | | | | | |
| 431516 | REBOLLO RODRIGUEZ, EIVY | Address on file | | | | | | | |
| 431517 | REBOLLO ROSSY, DIANDRA | Address on file | | | | | | | |
| 431518 | REBOLLO TORRES, WANDA | Address on file | | | | | | | |
| 431519 | REBOLLO TORRES, WANDA I | Address on file | | | | | | | |
| 813099 | REBOLLO, ADMIN | Address on file | | | | | | | |
| 743956 | REBOUL MACMURRAY HEWITT & MAYNARD | 45 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10111 | |
| 431520 | REBOYRAS ALVARADO, GLORIA | Address on file | | | | | | | |
| 1421268 | REBOYRAS ALVARADO, GLORIA S. | ANGEL FERRER CRUZ | PO BOX 29247 UGT ESTACIÓN 65 DE INFANTERIA | | | SAN JUAN | PR | 00929 | |
| 431521 | REBOYRAS JIMENEZ, ARISDELIS | Address on file | | | | | | | |
| 1565371 | Reboyras Quintana, Joaquina | Address on file | | | | | | | |
| 1565371 | Reboyras Quintana, Joaquina | Address on file | | | | | | | |
| 431522 | REBOYRAS RIVERA, STEPHANIE | Address on file | | | | | | | |
| 1259224 | REBOYRAS ROMAN, ONIX | Address on file | | | | | | | |
| 431525 | REBOYRAS ROSADO, ELIZABETH | Address on file | | | | | | | |
| 431526 | REBOZO GIL, GRACIELA | Address on file | | | | | | | |
| 431527 | REC DE LA MONTANA DBA MIGUEL A RIVERA | P O BOX 118 | | | | NARANJITO | PR | 00719 | |
| 743957 | REC INC | 1650 AVE JESUS T PINERO CAPARRA | TERRACE PUERTO NUEVO | | | SAN JUAN | PR | 00921 | |
| 431528 | REC NATURALES Y/O JOHANNA GUTIERREZ | DE RECURSOS NATURALES Y AMBIENTALES | PO BOX 366147 | | | SAN JUAN | PR | 00936-6147 | |
| 431529 | RECA RIVERA, LUZ M | Address on file | | | | | | | |
| 1557680 | Recabal Vallellanes, Kevin | Address on file | | | | | | | |
| 431531 | RECART FERRER, KATTY | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1714 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 431530 | RECART FERRER, KATTY | Address on file | | | | | | | |
| 431532 | RECART SCHROEDER MD, JOHANNA | Address on file | | | | | | | |
| 431533 | RECCA ALEJANDRO CRUZ | Address on file | | | | | | | |
| 431535 | RECCI MANGUAL, YESENIA E | Address on file | | | | | | | |
| 431536 | RECCI ROMAN, JOSE R. | Address on file | | | | | | | |
| 431537 | RECCI ROMAN, MARGARITA | Address on file | | | | | | | |
| 431538 | RECCI SUAREZ, CARLOS | Address on file | | | | | | | |
| 431539 | RECCI SUAREZ, CARLOS E | Address on file | | | | | | | |
| 2202886 | Recci Torres , Angel A | Address on file | | | | | | | |
| 431540 | RECCI, EUSEBIO | Address on file | | | | | | | |
| 743958 | RECEPTIONS DEGINGERS/ MAYRA AMARO | CENTRO COMERCIAL LOS CAOBOS | 6 URB LOS CAOBOS | | | PONCE | PR | 00731 | |
| 743959 | RECETAS POR MENOS | 1007 AVE MU´OZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| 743960 | RECETAS POR MENOS INC | COND DARLINGTON | 1007 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00925 | |
| 743961 | RECETAS POR MENOS INC | URB SANTA RITA | 1007 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00925 | |
| 431541 | RECETAS Y MAS INC | URB EL PILAR | 1839 CALLE SAN BERNARDINO | | | SAN JUAN | PR | 00926-5427 | |
| 743962 | RECETEC INC. | PO BOX 5000 | | | | SAN GERMAN | PR | 00683 | |
| 431542 | RECHANI AYALA, VANESSA | Address on file | | | | | | | |
| 431543 | RECHANI CABALLERO, EVELYN | Address on file | | | | | | | |
| 1496737 | Rechani Cabrera, Victor E | Address on file | | | | | | | |
| 431545 | Rechani Cabrera, Victor E | Address on file | | | | | | | |
| 431544 | RECHANI CABRERA, VICTOR E | Address on file | | | | | | | |
| 431546 | RECHANI CABRERA, VICTOR E. | Address on file | | | | | | | |
| 813100 | RECHANI CARDONA, LUIS | Address on file | | | | | | | |
| 431547 | RECHANI CARDONA, LUIS | Address on file | | | | | | | |
| 431548 | RECHANI CARDONA, LUIS R | Address on file | | | | | | | |
| 431549 | RECHANI CARDONA, MAYRIE A | Address on file | | | | | | | |
| 813101 | RECHANI CARDONA, MAYRIE A. | Address on file | | | | | | | |
| 431550 | RECHANI CARDONA,LUIS | Address on file | | | | | | | |
| 2133443 | Rechani Infanzon, Heidi | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 431551 | RECHANI INFANZON, PIO | Address on file | | | | | | | |
| 431553 | RECHANI YDRACH, LAURA | Address on file | | | | | | | |
| 431552 | RECHANI YDRACH, LAURA | Address on file | | | | | | | |
| 431554 | Rechani Ydrach, Laura G | Address on file | | | | | | | |
| 431555 | RECHANY ESCUDERO, LUCCIANNA | Address on file | | | | | | | |
| 431556 | RECHANY ESCUDERO, LUCCIANNA M. | Address on file | | | | | | | |
| 1429125 | Rechnitz, Garry A. | Address on file | | | | | | | |
| 831608 | Reciclaje del Norte | PO Box 1822 | | | | Hatillo | PR | 00659 | |
| 1256760 | RECICLAJE DEL NORTE | Address on file | | | | | | | |
| 431557 | RECICLAJE DEL NORTE , INC. | P. O. BOX 1822 | | | | HATILLO | PR | 00659-0000 | |
| 431558 | RECINTO CIENCIAS MEDICAS | SERIVIOS MEDICOS | PO BOX 29134 | | | SAN JUAN | PR | 00929-0134 | |
| 431559 | RECINTO DE CIENCIAS MEDICAS | ESCUELA DE ODONTOLOGIA | PO BOX 365067 | | | SAN JUAN | PR | 00936 5067 | |
| 831609 | Recinto De Ciencias Medicas | Universidad De Puerto Rico | P.O.Box 365067 | | | San Juan | PR | 00936 | |
| 1256761 | RECINTO DE CIENCIAS MEDICAS UPR | Address on file | | | | | | | |
| 431523 | RECINTO UNIV DE MAYAGUEZ | P O BOX 5000 | ESTACION COLEGIAL | | | MAYAGÜEZ | PR | 00681-5000 | |
| 743964 | RECINTO UNIV DE MAYAGUEZ | PO BOX 9008 | | | | MAYAGUEZ | PR | 00681-9008 | |
| 743965 | RECINTO UNIV DE MAYAGUEZ | PO BOX 9035 | | | | MAYAGUEZ | PR | 00681-9035 | |
| 431560 | RECIO BAYRON, RENE | Address on file | | | | | | | |
| 431561 | RECIO CRUZ, ADAN | Address on file | | | | | | | |
| 431562 | RECIO CURET, KATIA | Address on file | | | | | | | |
| 431563 | RECIO DIAZ, JESSICA | Address on file | | | | | | | |
| 431564 | RECIO FELICIANO, ORLANDO | Address on file | | | | | | | |
| 431565 | RECIO FLORES, RICARDO | Address on file | | | | | | | |
| 431566 | RECIO FROMETA, TERESITA | Address on file | | | | | | | |
| 431567 | RECIO GARCIA, CARLOS E. | Address on file | | | | | | | |
| 431568 | RECIO LABOY, SHEILA | Address on file | | | | | | | |
| 431569 | Recio Lopez, Wilfredo | Address on file | | | | | | | |
| 1421269 | RECIO LÓPEZ, ZULMA | JOSÉ RÍOS RÍOS | CHIRINO OFFICE PLAZA 1804 CARR. 8838 SUITE 103 | | | SAN JUAN | PR | 00926-2745 | |
| 431570 | RECIO LÓPEZ, ZULMA | LCDO. JOSÉ RÍOS RÍOS | CHIRINO OFFICE PLAZA 1804 CARR. 8838 SUITE 103 | | | SAN JUAN | PR | 00926-2745 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 431571 | RECIO MENDEZ MD, FERNANDO | Address on file | | | | | | | |
| 431572 | Recio Oyarzabal, Milton J | Address on file | | | | | | | |
| 431573 | RECIO PEREZ, ELOY | Address on file | | | | | | | |
| 431574 | RECIO PEREZ, RICARDO | Address on file | | | | | | | |
| 431575 | RECIO ROMAN, YAMILETTE | Address on file | | | | | | | |
| 431576 | RECIO, RICARDO | Address on file | | | | | | | |
| 431577 | RECKMAN ROSADO, CARLA | Address on file | | | | | | | |
| 431578 | RECOMS LABORATORIES INC | 1509 AA BUILDING | AVE LOPEZ LANDRON PH | | | SAN JUAN | PR | 00911-1509 | |
| 431579 | RECON ONE INC | VILLA HUCAR | B5 CALLE PLAZA 1 | | | SAN JUAN | PR | 00926-6824 | |
| 431580 | RECONDO PIETRANTONI, ROSA I | Address on file | | | | | | | |
| 431581 | RECONONE | PO BOX 43002 SUITE 380 | | | | RIO GRANDE | PR | 00745 | |
| 431582 | RECON-ONE BODY SHOP | P.O. BOX 43002, SUITE 380 | | | | RIO GRANDE | PR | 00745 | |
| 431583 | RECONSTRUCTIVE ORTHOPEDICS | MEDICAL RECORDS | 994 WEST SHERMAN AVE | BUILDING 8 B | | VINELAND | NJ | 08360-6914 | |
| 743966 | RECORD CENTER SOFTWARE INC | 28052 CAMINO CAPISTRANO STE 211 | | | | LAGUNA NIGUEL | CA | 92677 1107 | |
| 743967 | RECORD CENTER SOFTWARE INC | PARQUE SAN AGUSTIN | 501 GUAYANILLA BOX 14 | | | SAN JUAN | PR | 00923 | |
| 743968 | RECORD TOWMN INC | PMB SUITE 226 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3113 | |
| 743969 | RECORD TOWN INC | PMB STE 226 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3113 | |
| 431584 | RECORDS MD , JAMES B | Address on file | | | | | | | |
| 743970 | RECOSTA INC. | PO BOX 363781 | | S | | SAN JUAN | PR | 00936 | |
| 431585 | RECOURT OFFICE INC | URB INDUSTRIAL | 261 CALLE MATADERO | | | SAN JUAN | PR | 00920 | |
| 849624 | RECOURT OFFICE INC. | URB INDUSTRIAL MARIO JULIA | 261 CALLE MATADERO | | | SAN JUAN | PR | 00920 | |
| 431586 | RECOVERY AND RECYCLING | 1 CALLE COMERCIO | | | | PONCE | PR | 00731 | |
| 743971 | RECREACION Y DEPORTES NARANJO INC | HC 1 BOX 6264 | | | | MOCA | PR | 00676 | |
| 743972 | RECREATIONAL BOATING AND FISHING FOUND | 601 NORTH FAIRFYS STREET SUITE 140 | | | | ALEXANDRIA | VI | 22314-2054 | |
| 431587 | RECUENCO ROSADO, JORGE | Address on file | | | | | | | |
| 743973 | RECURT | PO BOX 364085 | | | | SAN JUAN | PR | 00936-4085 | |
| 431588 | RECURT CORONA MD, MARIA L | Address on file | | | | | | | |
| 431589 | RECURT INC | PO BOX 364045 | | | | SAN JUAN | PR | 00936-4085 | |
| 849625 | RECURT, INC | PO BOX 364085 | | | | SAN JUAN | PR | 00936-4085 | |
| 743975 | RED APOYO A GRUP COM DES SOCIO ECONOMICO | P O BOX 4956 PMB 106 | | | | CAGUAS | PR | 00726-4956 | |
| 431591 | RED BUSINESS SUPPORT GROUP INC | COND ATRIUM PARK | 17 CALLE REGINA MEDINA APT 506A | | | GUAYNABO | PR | 00969-6029 | |
| 431592 | RED CARIBENA DE VARAMIENTO | PO BOX 361715 | | | | SAN JUAN | PR | 00936 | |
| 431593 | RED CARIBENA DE VARAMIENTOS | PO BOX 908 | | | | LAJAS | PR | 00667 | |
| 849626 | RED CARIBEÑA DE VARAMIENTOS | 500 CARR. JOHN WILL HARRIS | | | | BAYAMON | PR | 00957 | |
| 431594 | RED CATS USA | 463 SEVENTH AVE 17TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 431595 | RED COMUNICACIONES INTEGRADAS | PO BOX 367430 | | | | SAN JUAN | PR | 00936 | |
| 431596 | RED COMUNICACIONES INTEGRADAS | MERCANTIL PLAZA | SUITE 802 AVE. PONCE DE LEON | | | HATO REY | PR | 00918 | |
| 743976 | RED CREATIVA INC | MSC 563 | 138 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 743977 | RED DE ARCHIVO DE PUERTO RICO | C/O JOSE R MARTINEZ RAMIREZ | RR2 BOX 5 | | | SAN JUAN | PR | 00926 | |
| 743977 | RED DE ARCHIVO DE PUERTO RICO | RR 02 BOX 5 | | | | SAN JUAN | PR | 00926-9719 | |
| 431597 | RED DE ARCHIVOS DE PUERTO RICO | P.O. BOX 21560 | | | | SAN JUAN | PR | 00931-1560 | |
| 743979 | RED DE CUIDO MANITAS DE AMOR | PMB 276-220 | PLAZA WENTERN AUTO SUITE 101 | | | TRUJILLO ALTO | PR | 00976-3607 | |
| 431598 | RED DE INTERPRETES, TRADUCTORES Y ASOC INC | AVE. WINSTON CHURCHILL 138 | PMB 628 | | | SAN JUAN | PR | 00926-6013 | |
| 431599 | RED DE MEDICOS ASOCIADOS DEL SUR IN | PO BOX 80 | | | | SAN GERMAN | PR | 00683 | |
| 431600 | RED GATE SOFTWARE LIMITED | PO BOX 845066 | | | | BOSTON | MA | 02284-5066 | |
| 743980 | RED GROOMS | 211 WEST 19 STREET | C/ O MARLBOROUG CHELSEA | | | NEW YORK | NY | 10011 | |
| 743981 | RED HOUSE SOUND STUDIO | 1666 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 743982 | RED INTEGRAL DE MEDICINA AVANZADA | POP BOX 32279 | | | | PONCE | PR | 00732 2279 | |
| 849627 | RED LION HOTEL SEATTLE HOUSING BUREAU | ONE CONVENTION PLACE | 701 PIKE ST SUITE 800 | | | SEATTLE | WA | 98101 | |
| 743983 | RED MEDIA | PO BOX 366291 | | | | SAN JUAN | PR | 00936-6291 | |
| 431601 | RED METROPOLITANA DE PSICOLOGIA | 607 CALLE CONDADO | EDIF CONDADO SUITE 401 | | | SAN JUAN | PR | 00907 | |
| 431602 | RED METROPOLITANA DE PSICOLOGIA | COND CONDADO | 607 CALLE CONDADO SUITE 401 | | | SAN JUAN | PR | 00907 | |
| 431603 | RED POCKET INC. | 2060D AVE. DE LOS ARBOLES | | | | THOUSAND OAKS | CA | 91362 | |
| 431604 | RED RENEWABLE ENERGY DESIGNS | PO BOX 140171 | | | | ARECIBO | PR | 00614 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 431605 | RED SOX BOQUERON INC | P O BOX 129 | | | | BOQUERON | PR | 00622 | |
| 431606 | RED STAR DE P.R. | PO BOX 12002 | | | | SAN JUAN | PR | 00922-2002 | |
| 431607 | RED SUN Y/O DYNAMIC SOLAR SOLUTIONS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 431608 | RED SUN Y/O DYNAMIC SOLAR SOLUTIONS INC | PO BOX 225 | | | | BOQUERON | PR | 00622 | |
| 431609 | RED TOWER TECHNICAL SOLUTIONS | PO BOX 362545 | | | | SAN JUAN | PR | 00936-2545 | |
| 431610 | RED TOWER.LLC | METRO OFFICE PARK | 7 CALLE 1 # 305 | | | GUAYNABO | PR | 00969-1705 | |
| 1508434 | RED VENTURES, LLC | 1101 RED VENTURES DRIVE | | | | FORT MILL | SC | 29707 | |
| 1508434 | RED VENTURES, LLC | FUENTES LAW OFFICES, LLC | P.O. BOX 9022726 | | | SAN JUAN | PR | 00902-2726 | |
| 431611 | REDA FATA, JOHN | Address on file | | | | | | | |
| 431612 | REDANIEL GARCIA BONILLA | Address on file | | | | | | | |
| 431613 | REDBRIDGE PR | CALLE SAN ANTONIO 1870 PDA 26 | | | | SAN JUAN | PR | 00909 | |
| 431614 | REDCOM, INC | SUITE 452 AVE JUAN PONCE DE | PO BOX 361667 | | | SAN JUAN | PR | 00936 | |
| 849628 | REDDOT | AVE SAN CLAUDIO | BOX 137 | | | SAN JUAN | PR | 00926 | |
| 431615 | REDDY MD , ANOOP K | Address on file | | | | | | | |
| 431616 | REDDY MD, RAMA | Address on file | | | | | | | |
| 743984 | REDEMECIO ROSARIO RIVERO | R/R 01 BOX 4585 | | | | MARICAO | PR | 00606 | |
| 431617 | REDEMPTION FILMS INC | MONTECASINO | 407 AUSUBO | | | TOA ALTA | PR | 00953 | |
| 431618 | REDEMPTORIST FATHERS OF SAN JUAN | P O BOX 9066567 | | | | SAN JUAN | PR | 00906-6567 | |
| 431619 | REDES DE SALUD, INC | PO BOX 9185 | | | | HUMACAO | PR | 00792-9185 | |
| 431620 | REDFIELD, LEE | Address on file | | | | | | | |
| 431621 | REDINDRANATH GOMEZ RIVERA | Address on file | | | | | | | |
| 431622 | REDINGER VEGA, ALDA C | Address on file | | | | | | | |
| 1934850 | Redinger Vega, Alda C. | Address on file | | | | | | | |
| 1934665 | REDINGEV VEGA, ALDA C | Address on file | | | | | | | |
| 743985 | REDINGTON CRUZ NOBOA | URB LOMAS DE COUNTRY CLUB | T5 CALLE 16 | | | PONCE | PR | 00731 | |
| 743986 | REDLEAF PRESS | 450 NORTH SYNDICATE SUITE 5 | | | | ST PAUL MINNESOTA | MN | 55104-4425 | |
| 743987 | REDMAR CONSTRUCTION | URB ALT DE OROCOVIS | 17 CALLE A | | | OROCOVIS | PR | 00720 | |
| 743988 | REDOLPHA A BROWN | URB COUNTRY CLUB | 767 CALLE FRAY ANGEL VAZQUEZ | | | SAN JUAN | PR | 00924-2518 | |
| 2204075 | Redondo Carattini, Victor H | Address on file | | | | | | | |
| 743990 | REDONDO CONSTRUCTION CORP. | P O BOX 364185 | | | | SAN JUAN | PR | 00936-4185 | |
| 743991 | REDONDO CONSTRUCTION CORP. | PO BOX 4185 | | | | SAN JUAN | PR | 00936 | |
| 431623 | REDONDO DIAZ MD, PEDRO R | Address on file | | | | | | | |
| 813102 | REDONDO DIAZ, CATHERINE | Address on file | | | | | | | |
| 1789923 | Redondo Diaz, Catherine | Address on file | | | | | | | |
| 431625 | REDONDO DIAZ, RUBEN | Address on file | | | | | | | |
| 431626 | REDONDO GARCIA MD, JOSEPH | Address on file | | | | | | | |
| 431627 | REDONDO MIRANDA, GABRIEL O | Address on file | | | | | | | |
| 431628 | REDONDO POLO, STHEPHANNY | Address on file | | | | | | | |
| 431629 | REDONDO RAMOS, DOLORES | Address on file | | | | | | | |
| 431630 | REDONDO RAMOS, MIRAYDA M | Address on file | | | | | | | |
| 431631 | REDONDO RODRIGUEZ, ROBERTO | Address on file | | | | | | | |
| 431632 | REDONDO ROMERO, MARIA | Address on file | | | | | | | |
| 431633 | REDONDO RUIZ, JOSE | Address on file | | | | | | | |
| 1947401 | Redondo Santana, Angel M. | Cond. Degetau Apto. 302 | | | | Caguas | PR | 00727-2371 | |
| 1975401 | Redondo Santana, Angel M. | Address on file | | | | | | | |
| 1861173 | Redondo Santana, Angel M. | Address on file | | | | | | | |
| 431634 | REDONDO SANTANA, ANGEL M. | Address on file | | | | | | | |
| 431635 | REDONDO SANTIAGO, LENNYS | Address on file | | | | | | | |
| 813103 | REDONDO TORRES, RAUL | Address on file | | | | | | | |
| 1523185 | Redsun Inc / Ricardo Camacho Roldos | PO Box 225 | | | | Boqueron | PR | 00822-0225 | |
| 2178284 | REDWOOD MASTER FUND LTD | Address on file | | | | | | | |
| 2152071 | REDWOOD MASTER FUND LTD C/O REDWOOD CAPITAL MGMT | 910 SYLVAN AVE. | STE. 130 | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 2233803 | REDWOOD MASTER FUND LTD C/O REDWOOD CAPITAL MGMT | DELGADO & FERNÁNDEZ, LLC | ATTN: ALFREDO FERNÁNDEZ-MARTÍNEZ | PO BOX 11750 | FERNÁNDEZ JUNCOS STATION | SAN JUAN | PR | 00910-1750 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2233800 | REDWOOD MASTER FUND LTD C/O REDWOOD CAPITAL MGMT | JONES DAY | ATTN: DAVID R. FOX | 100 HIGH STREET | | BOSTON | MA | 02110 | |
| 2233799 | REDWOOD MASTER FUND LTD C/O REDWOOD CAPITAL MGMT | JONES DAY | ATTN : BRUCE BENNETT | 555 SOUTH FLOWER STREET, FIFTIETH FLOOR | | LOS ANGELES | CA | 90071 | |
| 2169931 | REDWOOD MASTER FUND LTD C/O REDWOOD CAPITAL MGMT | JONES DAY | GEOFFREY S. STEWART, ESQ. | 51 LOUISIANA AVENUE NW | | WASHINGTON | DC | 20001 | |
| 2169932 | REDWOOD MASTER FUND LTD C/O REDWOOD CAPITAL MGMT | JONES DAY | MATTHEW E. PAPEZ, ESQ. | 51 LOUISIANA AVENUE NW | | WASHINGTON | DC | 20001 | |
| 2166624 | Redwood Master Fund, Ltd | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez | PO Box 11750 | Fernandez Jucos Station | San Juan | PR | 00910-1750 | |
| 2166647 | Redwood Master Fund, Ltd | Jones Day | Attn: David R. Fox | 100 High Street | | Boston | MA | 02110 | |
| 2166665 | Redwood Master Fund, Ltd | Jones Day | Attn: Bruce Bennett | 555 South Flower Street, Fiftieth Floor | | Los Angeles | CA | 90071 | |
| 2166654 | Redwood Master Fund, Ltd | Jones Day | Attn: Sparkle L. Sooknanan | 51 Lousiana Avenue, NW | | Washington | DC | 20001 | |
| 743992 | REDY BUSINESS FORMS, INC. | PO BOX 364963 | | | | SAN JUAN, | PR | 00936-4963 | |
| 431636 | REECEMARIE ALVAREZ SERRANO | Address on file | | | | | | | |
| 431637 | REED CUEVAS, JONATHAN | Address on file | | | | | | | |
| 431638 | REED ELSEVIER INC | 275 WASHINGTON STREET | | | | NEWTON | MA | 02458 | |
| 743993 | REED ELSEVIER INC | PO BOX 7247-0466 | | | | PHILADELPHIA | PA | 19170-0466 | |
| 431639 | REED ELSEVIER INC DBA REED EXHIBITIONS | 383 MAIN AVENUE | | | | NORWALK | CT | 06851 | |
| 431640 | REED ELSEVIER INC DBA REED EXHIBITIONS | P O BOX 7247 7026 | | | | PHILADELPHIA | PA | 19170 | |
| 431641 | REED ELSEVIER INC DBA REED EXHIBITIONS | PO BOX 7247-0466 | | | | PHILADELPHIA | PA | 19170-0466 | |
| 431642 | REED MEDINA, PRECIOUS | Address on file | | | | | | | |
| 431643 | REED RODRIGUEZ, LOUIS D. | Address on file | | | | | | | |
| 1514072 | Reed, Jr., George E. | Address on file | | | | | | | |
| 431644 | REED, ZACHARY | Address on file | | | | | | | |
| 743994 | REEDCO INC | HC 4 BOX 4013 | | | | HUMACAO | PR | 00792 | |
| 431645 | REEDY, DANIEL | Address on file | | | | | | | |
| 743995 | REEF AUTOMOTIVE INC | URB VISTAMAR 467 | CALLE PORTUGAL | | | CAROLINA | PR | 00982 | |
| 743996 | REEF INDUSTRIES INC | P O BOX 361912 | | | | SAN JUAN | PR | 00936-1912 | |
| 431646 | REEMA SAMPAT | Address on file | | | | | | | |
| 1424891 | REEMBOLSO DE GASTOS (LUIS LOPEZ VALDES) | Address on file | | | | | | | |
| 431647 | REENCUENTRO CROEM 83 | 14 CALLE TAFT APT 3A | | | | SAN JUAN | PR | 00911 | |
| 431648 | REESE M JOHNSON RAMOS | Address on file | | | | | | | |
| 431649 | REEVES ATILES, ROSE | Address on file | | | | | | | |
| 431650 | REEVES FIGUEROA, MARION | Address on file | | | | | | | |
| 431651 | REEVES, COLLETTE | Address on file | | | | | | | |
| 1462043 | REEVES, JUDY | Address on file | | | | | | | |
| 431652 | REEVES, WAYNE | Address on file | | | | | | | |
| 1256762 | RE-EVOLUCIÓN, INC. | Address on file | | | | | | | |
| 743997 | REFLECTIVOS DEL SUR | PO BOX 7676 | | | | PONCE | PR | 00732 | |
| 743998 | REFORESTA INC | PO BOX 8972 | | | | SAN JUAN | PR | 004910 | |
| 743999 | REFORMA CAPITULO DE P R | PO BOX 12383-85 | | | | SAN JUAN | PR | 00914 | |
| 744000 | REFRESCOS DEL OESTE | HC 02 BOX 8809 | | | | LAS MARIAS | PR | 00670 | |
| 744001 | REFRESQUERIA EL LARENO | BO CERRO GORDO | RR 4 BOX 3265 | | | BAYAMON | PR | 00956 | |
| 744002 | REFRESQUERIA JERRY | 300 CALLE FRANCIA ESQUINA DE JULIA | | | | SAN JUAN | PR | 00917 | |
| 431653 | REFRI AIR SPECIALIST CORP | PO BOX 3420 | | | | JUNCOS | PR | 00777 | |
| 431654 | REFRI AIR SPECIALIST CORP | PO BOX 41148 | | | | SAN JUAN | PR | 00940 | |
| 744003 | REFRI AUTO DE CIDRA | 51 BALDORIOTY | | | | CIDRA | PR | 00739 | |
| 744004 | REFRI COOL AUTO | PO BOX 1029 | | | | CABO ROJO | PR | 00623 | |
| 744005 | REFRI FRIO | 29 LAS MERCEDES | | | | COAMO | PR | 00769 | |
| 744006 | REFRI TECH INC | AVE CONDADO | 1100 CALLE CORCHADO | | | SAN JUAN | PR | 00907 | |
| 431655 | REFRI TECH MECHANICAL CONTRACTOR CORP | ESQ AVE CONDADO | 1100 CALLE CORCHADO | | | SAN JUAN | PR | 00907 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1718 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 744007 | REFRIAMMONIA DBA ERIC BONES | PMB 230 AVE ESMERALDA | | | | GUAYNABO | PR | 00969 | |
| 2175888 | REFRIBOX INC | P.O. BOX 50510 | | | | TOA BAJA | PR | 00950 | |
| 831610 | Refricentro | 380 Ave. Barbosa | | | | San Juan | PR | 00917 | |
| 431656 | REFRICENTRO | AVE. BARBOSA 380 | | | | HATO REY | PR | 00917 | |
| 431657 | Refricentro | Caparra Industrial Julia 903 Calle Escorial | | | | San Juan | PR | 00922 | |
| 744008 | REFRICENTRO DE BAYAMON INC | URB HNAS DAVILA | D19 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| 744009 | REFRICENTRO DE CAGUAS | CONDADO VIEJO | H 15 CALLE AMAPOLA | | | CAGUAS | PR | 00725 | |
| 744010 | REFRICENTRO DE CAPARRA | URB CAPARRA HTS | 1506 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| 744011 | REFRICENTRO DE CAPARRA INC | EXT CALLE ESCORIAL | URB IND JULIA | | | PUERTO NUEVO | PR | 00922 | |
| 744012 | REFRICENTRO DE CAPARRA INC | URB IND JULIA EXT CALLE ESCORIAL | | | | SAN JUAN | PR | 00922 | |
| 849629 | REFRICENTRO DE CAROLINA | PO BOX 4427 | | | | CAROLINA | PR | 00984 | |
| 744013 | REFRICENTRO DE CAROLINA INC | PO BOX 4427 | | | | CAROLINA | PR | 00984 | |
| 744014 | REFRICENTRO DE PONCE | 1768 PONCE BY PASS SUITE | | | | PONCE | PR | 00731 | |
| 744015 | REFRICENTRO DE SANTURCE INC | 95557 AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 744016 | REFRICENTRO FAJARDO | PO BOX 826 | | | | FAJARDO | PR | 00738 | |
| 431658 | REFRICENTRO INC | 1074 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 744018 | REFRICENTRO INC | 187 MENDEZ VIGO OESTE | | | | MAYAGUEZ | PR | 00680 | |
| 431659 | REFRICENTRO INC | 380 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 744017 | REFRICENTRO INC | 501 AVE SAN LUIS | | | | ARECIBO | PR | 00612 | |
| 431660 | REFRICENTRO INC | 955-957 AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 | |
| 2176715 | REFRICENTRO INC | AVE BARBOSA 380 | | | | SAN JUAN | PR | 00917-4300 | |
| 431661 | REFRICENTRO INC | HATO REY 360 AVE BARBOSA | | | | SAN JUAN | PR | 00917-4300 | |
| 849630 | REFRICENTRO SANTURCE | AVE LAS PALMAS | #955-957 | | | SANTURCE | PR | 00907 | |
| 744019 | REFRIGERACION DEL ESTE | BOX 125 | | | | FAJARDO | PR | 00738 | |
| 744020 | REFRIGERACION GASCOT | RR 5 BOX 5459 | | | | BAYAMON | PR | 00956 | |
| 431662 | REFRIGERAMA | PO BOX 446 | | | | CATANO | PR | 00963-0446 | |
| 744021 | REFRIGERAMA INC | P O BOX 11198 | | | | SAN JUAN | PR | 00922-1198 | |
| 431663 | REFRIGERAMA INC | PO BOX 446 | | | | CATAÑO | PR | 00963-0440 | |
| 431664 | REFRIGERAMA INC | PO BOX 446 | | | | CATANO | PR | 00963-0440 | |
| 744022 | REFRIGERATION & ELECTRICAL | PO BOX 368 | | | | SAN ANTONIO | PR | 00690 | |
| 849631 | REFRIGERATION & ELECTRONIC CONTRACTORS | 1650 AVE JESUS T PIÑERO | | | | CAPARRA TERRACE | PR | 00921 | |
| 431665 | REFRIGERATION & ELECTRONIC CONTRACTORS I | 1650 AVE JESUS T PIÄERO | | | | CAPARRA TERRACE | PR | 00921 | |
| 431666 | REFRIGERATION & ELECTRONIC CONTRACTORS I | 1650 AVE JESUS T PIŽERO | | | | CAPARRA TERRACE | PR | 00921 | |
| 431668 | REFRIGERATION & ELECTRONIC CONTRACTORS I | CAPARRA TERRACE | 1650 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| 431667 | REFRIGERATION & ELECTRONIC CONTRACTORS I | CAPARRA TERRACE | 1650 AVE JESUS T PIDERO | | | SAN JUAN | PR | 00921-0000 | |
| 744023 | REFRIGERATION 200 AUTO AIR | PO BOX 9338 | | | | ARECIBO | PR | 00613 | |
| 431669 | REFRIGERATION 2000 INC | PO BOX 9338 | | | | ARECIBO | PR | 00613 | |
| 744024 | REFRIGERATION CO. | HC 3 BOX 9060 | | | | GUAYNABO | PR | 00971 | |
| 744025 | REFRIGERATION E & W INC | SANTA MONICA | G 1 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 744026 | REFRIGEROMA | PO BOX 11198 | | | | SAN JUAN | PR | 00922-1198 | |
| 431670 | REFRIMASTER CORP | HC 5 BOX 10540 | | | | COROZAL | PR | 00783-9529 | |
| 744027 | REFRITEC & MEC CONTRACTOL | 1100 CALLE CORCHADO PDA 18 | | | | SAN JUAN | PR | 00907 | |
| 2176091 | REFRIWELL & ELECTRICAL WORK | RR-01 | BOX 3838 | | | CIDRA | PR | 00739 | |
| 431671 | REFRIWELL & ELECTRICAL WORKS | PO BOX 1908 | | | | CIDRA | PR | 00739 | |
| 431672 | REFRIWELL & ELECTRICAL WORKS INC | PO BOX 1908 | | | | CIDRA | PR | 00739 | |
| 431673 | REFRIWELL & ELECTRICAL WORKS INC. | 13 CALLE TIERRA LINDA RABANAL INTERIOR | | | | CIDRA | PR | 00739 | |
| 431674 | REFRIWELL AND ELECTRICAL WORK | URB HACIENDA PRIMAVERA | BZN 14 | | | CIDRA | PR | 00739 | |
| 744028 | REFRIWELL ELECTRICAL | RR 1 BOX 3838 | | | | CIDRA | PR | 00739 | |
| 431675 | REFRIWELL ELECTRICAL WORK | RR 1 BOX 3838 | | | | CIDRA | PR | 00739-0000 | |
| 431676 | REFRIWELL ELECTRICAL WORKS INC | BO RABANAL (INTERIOR) | 13 CALLE TIERRA LINDA | | | CIDRA | PR | 00739 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1719 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 856944 | REFRIWELL/ YORK | Carr 172 4 ta Seccion Villa del Rey | | | | Caguas | PR | 00725 | |
| 431677 | REFUERZO EDUCATIVO Y MUCHO MAS INC | VILLA CAROLINA | 22-1 CALLE 18 | | | CAROLINA | PR | 00985 | |
| 431678 | REFUERZO EDUCATIVO Y MUCHO MAS INC | VILLA CAROLINA | CALLE 18 BLOQ 22 1 | | | CAROLINA | PR | 00985 | |
| 744029 | REGAL COMPUTER SOLUTIONS INC | 23362 MEDERO RD SUITE F | | | | MISSION VIEJO | CA | 92691 | |
| 431679 | REGAL LAS AMERICAN INC. | AVE. CHARDON #9 | | | | SAN JUAN | PR | 00918-1703 | |
| 744030 | REGAL LAS AMERICAS INC | 9 CALLE CHARDON | | | | SAN JUAN | PR | 00918 | |
| 431680 | REGAL Y GUTIERREZ INC/ LA GRAN VIA 1 | 167 AVE JOSE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| 1256763 | REGAL Y GUTIERREZ INC. LA GRAN VÍA | Address on file | | | | | | | |
| 431681 | REGALADA BURGOS / MIRIAM SOTO | Address on file | | | | | | | |
| 744031 | REGALADA FLORES ARROYO | Address on file | | | | | | | |
| 431682 | REGALADA RIVERA SANTIAGO | Address on file | | | | | | | |
| 744032 | REGALADA RIVERA STGO | R/MANUEL A. PEREZ | EDIF D 12 APT 141 | | | SAN JUAN | PR | 00923 | |
| 744033 | REGALADA SANTIAGO ARROYO | PO BOX 2316 | | | | ISABELA | PR | 00662 | |
| 744034 | REGALADO ESTRADA GUZMAN | RES BRISAS DEL TURABO | EDIF 19 APT 123 | | | CAGUAS | PR | 00725 | |
| 431683 | REGALADO LOPEZ CORCINO | Address on file | | | | | | | |
| 431684 | REGALADO MARRERO, NATALIE | Address on file | | | | | | | |
| 744035 | REGALADO RIVERA QUILES | PO BOX 3083 | | | | SAN SEBASTIAN | PR | 00685 | |
| 431685 | REGALADO RODRIGUEZ, PILAR | Address on file | | | | | | | |
| 849632 | REGALADO TIRE | 1255 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| 744036 | REGALDO CRUZ TUBENS | COND ALMENDRO PLAZA II | APT 712--203 CALLE EIDER | | | SAN JUAN | PR | 00924 | |
| 431686 | REGALOS DE AMOR, INC | P O BOX 399 | | | | HORMIGUEROS | PR | 00660 | |
| 431687 | REGALOS DE AMOR, INC | URB VERDUN HORMIGUEROS | 5 CALLE COMERCIO | | | HORMIGUEROS | PR | 00660 | |
| 744038 | REGENCY CARIBBEAN ENTREPRICES | 1512 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00910 | |
| 744037 | REGENCY CARIBBEAN ENTREPRICES | PO BOX 19116 | | | | SAN JUAN | PR | 00910-1116 | |
| 744039 | REGENCY DEVELOPMENT CORP | PMB SUITE 222 | 3071 AVE ALEJANDRO | | | GUAYNABO | PR | 00969-7035 | |
| 431688 | REGENESIS COMMUNITY HLTH CTR | MEDICAL RECORDS | 750 S CHURCH ST | | | SPARTANBURG | SC | 29306-0000 | |
| 744040 | REGENT INSURANCE CO | ONE GENERAL DRIVE | | | | SUN PRAIRIE | WI | 53596 | |
| 431689 | Regent Insurance Company | 1 General Drive | | | | Sun Prairie | WI | 53596 | |
| 431690 | Regent Insurance Company | Attn: John Schanen, Vice President | One General Drive | | | Sun Prairie | WI | 53596 | |
| 431691 | Regent Insurance Company | Attn: Stephanie Erickson, Annual Statement | One General Drive | | | Sun Prairie | WI | 53596 | |
| 431692 | Regent Insurance Company | Attn: Thomas Greenfield, President | One General Drive | | | Sun Prairie | WI | 53596 | |
| 431693 | REGGAE CAMP | URB TOWN PARK | D 10 CALLE SANTIAM | | | SAN JUAN | PR | 00924 | |
| 744041 | REGGAETON LLC | 2100 COLORADO AVE | | | | SANTA MONICA | CA | 90404 | |
| 744042 | REGGIANIS SERVI FIESTAS | RR 2 BOX 433 | | | | SAN JUAN | PR | 00926 | |
| 431694 | REGGIE CRUZ LEON | Address on file | | | | | | | |
| 431695 | REGGIE TORRES MERCADO | Address on file | | | | | | | |
| 431696 | REGGIE TORRES MERCADO | Address on file | | | | | | | |
| 744043 | REGGIES SPORT SHOP | AVE PADRE NOEL | 144 PLAYA | | | PONCE | PR | 00731 | |
| 431697 | REGINA A DIAZ/ROSA A DIAZ/MARIE M DIAZ/ | Address on file | | | | | | | |
| 744044 | REGINA BULTRON BENGOA | URB GARCIA UBARRI | 55 CALLE TIZOL | | | SAN JUAN | PR | 00925 | |
| 431698 | REGINA C DIAZ GONZALEZ | Address on file | | | | | | | |
| 431699 | REGINA C. ORTIZ NIEVES | Address on file | | | | | | | |
| 431700 | REGINA C. ORTIZ NIEVES | Address on file | | | | | | | |
| 431701 | REGINA CALDERON SANTIAGO | Address on file | | | | | | | |
| 744045 | REGINA CARDONA RUIZ | COM SAN ROMUALDO | 320 CALLE C | | | HORMIGUEROS | PR | 00660 | |
| 431702 | REGINA CORAL ORTIZ NIEVES | Address on file | | | | | | | |
| 744047 | REGINA GONZALEZ ORTIZ | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 744048 | REGINA GONZALEZ ORTIZ | URB VILLAS DE LOIZA | N 9 CALLE 9 | | | CANOVANAS | PR | 00729 | |
| 431703 | REGINA GONZALEZ ROSARIO | Address on file | | | | | | | |
| 744049 | REGINA LEBRON ROLDAN | 459 GAUTIER BENITEZ | | | | SAN JUAN | PR | 00915 | |
| 431704 | REGINA LEON CORDERO | Address on file | | | | | | | |
| 744050 | REGINA MIRANDA PALACIO | P O BOX 9024140 | | | | SAN JUAN | PR | 00902 4140 | |
| 744051 | REGINA PADILLA ACEVEDO | PMB 799 | PO BOX 2500 | | | TOA BAJA | PR | 00951-2500 | |
| 431705 | REGINA RIVERA CARDE | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1720 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 431706 | REGINA RIVERA CARDE | Address on file | | | | | | | |
| 744052 | REGINA RODRIGUEZ BATISTA | PO BOX 460 | | | | GARROCHALES | PR | 00652-0460 | |
| 431707 | REGINA RODRIGUEZ MEDINA | Address on file | | | | | | | |
| 744053 | REGINA RODRIGUEZ PADILLA | SECT VILLA ESPERANZA CAMPANI | D 7 CALLE ESPERANZA | | | TOA BAJA | PR | 00949 | |
| 431708 | REGINA SEPULVEDA PLAZA | Address on file | | | | | | | |
| 744054 | REGINA SERRANO ARCE | 47 INTERIOR | | | | ADJUNTAS | PR | 00601 | |
| 744055 | REGINA SILVA SUAREZ | Address on file | | | | | | | |
| 744056 | REGINA SUAREZ LEYVA | COND VILLAS DEL MAR OESTE | APT2G AVE ISLA VERDE | | | CAROLINA | PR | 00979-5475 | |
| 744057 | REGINA URDANETA DEL VALLE | PUERTO NUEVO | 525 CALLE APENINAS | | | SAN JUAN | PR | 00920 | |
| 744058 | REGINA VAZQUEZ RIVERA | SEC EL NEGOCIO DONBARTOLO | 190 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 431709 | REGINALD RIVERA DELGADO | Address on file | | | | | | | |
| 744059 | REGINALD S ROWE | 82 LEXINGTON DRIVE | | | | CEIBA | PR | 00735 | |
| 744060 | REGINE GABOTON DELIENNE | PO BOX 4916 | | | | CAROLINA | PR | 00984-4916 | |
| 744061 | REGINO ALERS PEREZ Y NEREIDA LOPEZ | HC 1 BOX 9242 | | | | SAN SEBASTIAN | PR | 00685 | |
| 431710 | REGINO BAEZ MENDEZ | Address on file | | | | | | | |
| 744063 | REGINO CANALES SEIN | SANTA JUANITA BAYAMON | DK 13 CALLE ESCOSIA | | | BAYAMON | PR | 00956 | |
| 744064 | REGINO COLON ALSINA | VILLA ANDALUCIA | O 47 CALLE VICTORIA | | | SAN JUAN | PR | 00926 | |
| 431711 | REGINO COLON NIEVES | Address on file | | | | | | | |
| 744065 | REGINO CRUZ OLIVO | P O BOX 567 | | | | SAN JUAN | PR | 00926 | |
| 431712 | REGINO CRUZ OLIVO | Address on file | | | | | | | |
| 744066 | REGINO DE JESUS GOMEZ | Address on file | | | | | | | |
| 744067 | REGINO LUGO SANCHEZ | EXT VILLA RICA | D 4 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 744068 | REGINO R TIRADO BADILLO | HC 02 BOX 5344 | | | | RINCON | PR | 00677 | |
| 744069 | REGINO ROBLES CECILIO | PO BOX 239 | | | | VIEQUES | PR | 00765 | |
| 744070 | REGINO RODRIGUEZ LEBRON | URB MILAVILLE | 128 CALLE MORADILLA | | | SAN JUAN | PR | 00926-5123 | |
| 744071 | REGINO ROQUE SERRANO | Address on file | | | | | | | |
| 744072 | REGINO ROSARIO CARMONA | PO BOX 62 | | | | MANATI | PR | 00674 | |
| 744073 | REGINO SOTO CRUZ | JARDINES DE QUINTANA | C 22 CALLE IRLANDA | | | SAN JUAN | PR | 00917 | |
| 849633 | REGINO TIRADO GONZALEZ D/B/A CHINO'S AUTO DETAILING | PO BOX 995 | | | | SAN SEBASTIAN | PR | 00685-0995 | |
| 744074 | REGION CENTRAL CAGUAS | URB NAZARIO | 1 CALLE TAPIA | | | CAGUAS | PR | 00725 | |
| 431713 | REGION EDUCATIVA DE MAYAGUEZ | Address on file | | | | | | | |
| 431714 | REGION II HEAD START ASSOCIATION | 405 UNIVERSITY AVENUE | | | | NEWARK | NJ | 07102 | |
| 744075 | REGION II HEAD START ASSOCIATION | BERYL CLARK | 16 OSGOOD AVENUE | | | STATE ISLAND | NY | 10304 | |
| 744076 | REGION METROPOLITANA SAN JUAN | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 744077 | REGION METROPOLITANA SAN JUAN | URB PEREZ MORRIS | 214 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| 744078 | REGION NORTE II ARECIBO | EDIF ESTACION FERROCARRIL MALL | 160 AVE JUAN ROSADO | | | ARECIBO | PR | 00612 | |
| 431715 | REGIONAL ECONOMIC MODELS INC | 433 WEST STREET | | | | AMHERST | MA | 01002 | |
| 431716 | REGIONAL HOME CARE | HC 67 BOX 13004 | | | | BAYAMON | PR | 00956 | |
| 431717 | REGIONAL MEDICAL ASSOCIATES | PAIN MGMNT & REHAB | 240 BEISER BLVD | STE 201A | | DOVER | DE | 19904 | |
| 431718 | REGIONAL MENTAL HEALTH CENTER | 8555 TAFT STREET | | | | MERRILLVILLE | IN | 46410-6123 | |
| 744080 | REGIONAL NOTISUR INC | P O BOX 9066590 | | | | SAN JUAN | PR | 00906-6590 | |
| 431719 | REGIONAL REHABILITATION INSTITUTE | PO BOX 6410 | | | | SOUTHEASTERN | PA | 19398 | |
| 431720 | REGIONS BAMK | 1900 5TH AVE NOTH | 17TH FLOOR | | | BIRMINGHAM | AL | 35203 | |
| 431721 | REGIONS BAMK | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 2146116 | Regions Bank | c/o Moore & VanAllen | Attn: Luis M. Lluberas, Esq. | 100 North Tryon Street, Suite 4700 | | Charlotte | NC | 28202 | |
| 431722 | REGIONS HOSPITAL | HEALTH INFORMATION MANAGEMENT DEPT | MAIL STOP 11501E | 640 JACKSON ST | | ST PAUL | MN | 55101-2595 | |
| 744082 | REGIS A MARTINEZ MINGUELA | COND JARDINES METROPOLITANO II | APT 14-L | | | SAN JUAN | PR | 00927 | |
| 744081 | REGIS A MARTINEZ MINGUELA | MIRAMAR | 718 CALLE ESTADO APT 2 | | | SAN JUAN | PR | 00907 | |
| 431723 | REGIS A MARTINEZ MINGUELA | Address on file | | | | | | | |
| 431724 | REGIS BONILLA MD, FERNANDO | Address on file | | | | | | | |
| 431725 | REGIS CASILLAS DELGADO | Address on file | | | | | | | |
| 431726 | REGIS LLC | TAX DEPARTMENT | PO BOX 1540 | | | ROCHESTER | MI | 48308-1540 | |
| 431727 | REGIS MIRANDA, RUBEN | Address on file | | | | | | | |
| 431728 | REGIS OPPENHEIMER | P O BOX 1645 | | | | TRUJILLO ALTO | PR | 00977-1645 | |
| 744083 | REGIS SERVI CENTER INC | PO BOX 363545 | | | | SAN JUAN | PR | 00936-3545 | |
| 744084 | REGISERVICENTER INC | P O BOX 363545 | | | | SAN JUAN | PR | 00936-3545 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 744085 | REGISTER OF COPYRIGHTS | CATALOGING DISTRIBUTON SERV | | | | WASHINGTON | DC | 20541-5017 | |
| 744086 | REGISTER OF COPYRIGHTS | LIBRARY OF CONGRESS | | | | WASHINGTON | DC | 20559-6000 | |
| 744087 | REGISTRA SL | 72 CALLE PRINCIPE VERGARA | | | | MADRID | | | Spain |
| 744088 | REGISTRY OF INTERPRETERS FOR THE DEAF | PO BOX 25343 | | | | ALEXANDRIA | VA | 22313 | |
| 431729 | REGISTRY SERVICES(TS),INC | COND EL CENTRO II | 500 AVE MUNOZ RIVERA RM 1204 | | | SAN JUAN | PR | 00918-3338 | |
| 744089 | REGLA PEREZ PINO | VILLAS DEL PALMAR SUR | 81 CALLE 2 | | | CAROLINA | PR | 00979 | |
| 431730 | REGO RIOS, ROBERTO | Address on file | | | | | | | |
| 2141862 | Regros Robles, Luis R. | Address on file | | | | | | | |
| 431731 | REGUEIRA ALVAREZ, YADIRA | Address on file | | | | | | | |
| 1818463 | Reguera Castro , Maritzie | Address on file | | | | | | | |
| 431732 | REGUERO COLON, RAFAEL | Address on file | | | | | | | |
| 431733 | REGUERO MARTINEZ, RAFAEL V. | Address on file | | | | | | | |
| 431734 | REGUERO MENDEZ, JUAN | Address on file | | | | | | | |
| 431735 | REGUERO MENDEZ, ZULMA I | Address on file | | | | | | | |
| 1633595 | Reguero Mendez, Zulma I | Address on file | | | | | | | |
| 431736 | REGUERO MONTALVAN, VIRGINIA | Address on file | | | | | | | |
| 431737 | REGUERO NEGRON, MARTHA LUZ | Address on file | | | | | | | |
| 431738 | REGUERO PITRE, LILLIAM | Address on file | | | | | | | |
| 431739 | REGUERO RIVERA, LEYDA E | Address on file | | | | | | | |
| 431740 | REGUERO RIVERA, YASHIRA | Address on file | | | | | | | |
| 744090 | REH PONCE DE LEON CLINICA TERAPIA FISICA | H 42 CALLE MATTEI LLUBERAS | | | | YAUCO | PR | 00698 | |
| 431741 | REHABILITACION DE CAGUAS | PO BOX 4966 | | | | CAGUAS | PR | 00726-4966 | |
| 431742 | REHABILITACION DORADA, INC | URBPASEO LAS OLAS CALLE TIBURON # 341 | | | | DORADO | PR | 00646 | |
| 431743 | REHABILITACION PONCE DE LEON/CLINICA | 42 MATTIE LLUBERAS STE 1 | | | | YAUCO | PR | 00698 | |
| 431744 | REHABILITACION VOCAC Y/O MELVIN OCASIO | PO BOX 191118 | | | | SAN JUAN | PR | 00910-1118 | |
| 431745 | REHABILITACION VOCACIONAL AGUADILLA | PO BOX 4058 | | | | AGUADILLA | PR | 00605-4058 | |
| 431746 | REHABILITACION VOCACIONAL BAYAMON I | PO BOX 4002 | | | | BAYAMON | PR | 00958 | |
| 431747 | REHABILITATION OCCUPATIONAL SPECIALISTS | 1854 NEW RODGERS ROAD | | | | LEVITTOWN | PA | 19056 | |
| 431748 | REHBEIN MUNOZ, PABLO | Address on file | | | | | | | |
| 431749 | REHMAN MD, FAROOQ | Address on file | | | | | | | |
| 431750 | REHUEL RIVERA MONTANEZ | Address on file | | | | | | | |
| 744091 | REI AMERICA, INC, | 268 PONCE DE LEON | OFICINA 1001 | | | HATO REY | PR | 00919 | |
| 744092 | REI COMMERCIAL SALES | DEPT 1060 PO BOX 1700 | | | | SUMMER | WA | 98390-0900 | |
| 744093 | REI COMMERCIAL SALES | P O BOX 1700 | | | | SUMNER | WA | 98390 | |
| 431751 | REIARNALDO CORDERO RIVERA | Address on file | | | | | | | |
| 431752 | REIBEC DECEMBER, MARILYN | Address on file | | | | | | | |
| 431753 | REIBEC DECEMBER, BRENDA | Address on file | | | | | | | |
| 431754 | REICARLO DE LEON COLON | Address on file | | | | | | | |
| 431755 | REICES LOPEZ, RAQUEL | Address on file | | | | | | | |
| 431756 | REICES LOPEZ, REINALDO | Address on file | | | | | | | |
| 431757 | REICES MORALES, FRANCISCA | Address on file | | | | | | | |
| 431758 | REICES PONCE, ARMANDO | Address on file | | | | | | | |
| 431759 | REICES ROSA, SONIA | Address on file | | | | | | | |
| 431760 | REICH SEMPRIT, FARAH | Address on file | | | | | | | |
| 1259225 | REICHARD MORAN, ILIA | Address on file | | | | | | | |
| 431764 | REICHARD MORAN, RAFAEL | Address on file | | | | | | | |
| 813104 | REICHARD MORAN, RAFAEL | Address on file | | | | | | | |
| 431765 | REICHARD SANCHEZ, FERNANDO A | Address on file | | | | | | | |
| 1266414 | REICHARD SILVA, SARAH E. | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1722 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 431766 | REICHARD VILLAFANE, FRED GUSTAVO | Address on file | | | | | | | |
| 1444410 | Reichel , Harold I | Address on file | | | | | | | |
| 1444702 | Reichel, Carol D | Address on file | | | | | | | |
| 1444437 | REICHEL, HAROLD I | Address on file | | | | | | | |
| 431767 | Reid Pereira, David J | Address on file | | | | | | | |
| 431768 | REID PEREYRA, DEBORAH | Address on file | | | | | | | |
| 431769 | REIFSCHNEIDER MD, JOHN | Address on file | | | | | | | |
| 431770 | REIG PRAT, BERNARDI | Address on file | | | | | | | |
| 431771 | REIHANEH DERAFSH | Address on file | | | | | | | |
| 431772 | REILLO BATISTA, VERONICA | Address on file | | | | | | | |
| 1763106 | Reillo Batista, Verónica | Address on file | | | | | | | |
| 813105 | REILLO CARDONA, ARACELIS | Address on file | | | | | | | |
| 2157730 | REILLO CORDERO, JOSE A | Address on file | | | | | | | |
| 431773 | Reillo Cordero, Jose A | Address on file | | | | | | | |
| 431774 | REILLO COTTO, AUREA E. | Address on file | | | | | | | |
| 813106 | REILLO COTTO, HECTOR M | Address on file | | | | | | | |
| 431775 | REILLO COTTO, HECTOR M | Address on file | | | | | | | |
| 431776 | REILLO COTTO, LILIBETH | Address on file | | | | | | | |
| 431777 | REILLO FERNANDEZ, LAURA I | Address on file | | | | | | | |
| 813107 | REILLO HERNANDEZ, ELIZABETH | Address on file | | | | | | | |
| 431778 | REILLO HERNANDEZ, JANNETTE M. | Address on file | | | | | | | |
| 431779 | REILLO HERNANDEZ, LUISA | Address on file | | | | | | | |
| 813108 | REILLO HERNANDEZ, MARIA M | Address on file | | | | | | | |
| 813109 | REILLO IRIZARRY, ELIZ I | Address on file | | | | | | | |
| 431780 | REILLO JIMENEZ, MARISOL | Address on file | | | | | | | |
| 431781 | REILLO MORALES, FRANCISCO | Address on file | | | | | | | |
| 431782 | REILLO NIEVES, RENE | Address on file | | | | | | | |
| 431783 | REILLO OCASIO, JUAN L | Address on file | | | | | | | |
| 431784 | REILLO OCASIO, VICTOR M | Address on file | | | | | | | |
| 431785 | REILLO ORTIZ, VICENTE | Address on file | | | | | | | |
| 431786 | REILLO PEREZ, HECTOR | Address on file | | | | | | | |
| 431787 | REILLO PEREZ, HECTOR R. | Address on file | | | | | | | |
| 431788 | REILLO PEREZ, JOSE LUIS | Address on file | | | | | | | |
| 431789 | REILLO PEREZ, MADELIN | Address on file | | | | | | | |
| 431790 | Reillo Perez, Nelson | Address on file | | | | | | | |
| 854376 | REILLO REYES, CARMEN M. | Address on file | | | | | | | |
| 431791 | REILLO REYES, CARMEN M. | Address on file | | | | | | | |
| 1824611 | Reillo Rivera, Carmen S. | Address on file | | | | | | | |
| 431793 | REILLO RODRIGUEZ, ALEJANDRO | Address on file | | | | | | | |
| 431792 | Reillo Rodriguez, Alejandro | Address on file | | | | | | | |
| 431794 | REILLO RODRIGUEZ, ANA | Address on file | | | | | | | |
| 431795 | REILLO RODRIGUEZ, JOEL | Address on file | | | | | | | |
| 431796 | REILLO RODRIGUEZ, LYMARI | Address on file | | | | | | | |
| 813110 | REILLO RODRIGUEZ, RICARDO | Address on file | | | | | | | |
| 431797 | REILLO RODRIGUEZ, RICARDO | Address on file | | | | | | | |
| 813111 | REILLO RODRIGUEZ, RICARDO A | Address on file | | | | | | | |
| 2050423 | Reillo Rodriguez, Ricardo A. | Address on file | | | | | | | |
| 2050423 | Reillo Rodriguez, Ricardo A. | Address on file | | | | | | | |
| 431798 | REILLO ROMAN, MIGUEL | Address on file | | | | | | | |
| 431762 | Reillo Rosario, Raquel | Address on file | | | | | | | |
| 431799 | Reillo Valle, Victor M | Address on file | | | | | | | |
| 431800 | REILLY LAUSELL, JOSSETTE | Address on file | | | | | | | |
| 744094 | REILLY RODRIGUEZ GARCIA | HC 37 BOX 9006 | | | | GUANICA | PR | 00653 | |
| 744095 | REILY E RODRIGUEZ MORALES | HC 2 17358 | | | | LAJAS | PR | 00667 | |
| 744096 | REILY F DE JESUS CUEVAS | URB EL COMANDANTE 1205 | CALLE ARTURO ARCHE DIAZ | | | SAN JUAN | PR | 00924 | |
| 744097 | REILY G RODRIGUEZ TORO | HC 2 BOX 17358 | | | | LAJAS | PR | 00667 | |
| 849634 | REILYN GARCIA ROSADO | URB VEGAS DE CEIBA | E6 CALLE 4 | | | CEIBA | PR | 00735-3161 | |
| 431801 | REIMARI MATEO PEREZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 744098 | REIMIRO RUIZ MARTINEZ | PO BOX 2081 | | | | YAUCO | PR | 00698-2081 | |
| 431802 | REIMON FERNANDEZ MD, LUIS | Address on file | | | | | | | |
| 744099 | REIMUNDA FIGUEROA TORRES | RR 3 BOX 11556 | CAMINO LA IGLESIA | | | SAN JUAN | PR | 00926 | |
| 431804 | REIMUNDI AYALA, MARLENE | Address on file | | | | | | | |
| 431803 | REIMUNDI AYALA, MARLENE | Address on file | | | | | | | |
| 744100 | REINA ABAD CRUZ | EXT OLLER | D12 CALLE A | | | BAYAMON | PR | 00956 | |
| 431805 | REINA BERROCALES VAZQUEZ | Address on file | | | | | | | |
| 431806 | REINA CARABALLO | Address on file | | | | | | | |
| 431807 | REINA CARABALLO ASENCIO | Address on file | | | | | | | |
| 744101 | REINA CENTENO ORTIZ | URB JACAGUAX | 10 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 744102 | REINA COLON DE RODRIGUEZ | Address on file | | | | | | | |
| 431808 | REINA CRUZ, EVELYN | Address on file | | | | | | | |
| 1573784 | Reina Cruz, Evelyn | Address on file | | | | | | | |
| 431809 | REINA DAVIS PEREA | Address on file | | | | | | | |
| 431810 | REINA DAVIS PEREA | Address on file | | | | | | | |
| 744104 | REINA E JIMENEZ GONZALEZ | HC 3 BOX 9888 | | | | LARES | PR | 00669 | |
| 431811 | REINA E SANTIAGO MALDONADO | Address on file | | | | | | | |
| 431812 | REINA E VELAZQUEZ CORREA | Address on file | | | | | | | |
| 744105 | REINA ENCARNACION CEPEDA | JARD DE PALMAREJO | AA 52 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 744106 | REINA GARCIA MOTA | URB VILLA CAROLINA | 69 23 CALLE 56 | | | CAROLINA | PR | 00985 | |
| 431813 | REINA GARCIA, JUAN | Address on file | | | | | | | |
| 431814 | REINA GARCIA, RITA M | Address on file | | | | | | | |
| 1757099 | Reina Garcia, Rita M. | Address on file | | | | | | | |
| 431815 | REINA GONZALEZ NEGRON | Address on file | | | | | | | |
| 744107 | REINA GONZALEZ TORRES | ALTURAS DE GAMES | 3ER SEC BOX 2181 | | | FLORIDA | PR | 00650 | |
| 431816 | REINA I MELENDEZ RIVERA | Address on file | | | | | | | |
| 431817 | REINA IBARONDO | Address on file | | | | | | | |
| 431818 | REINA J CASTILLO MURLA | Address on file | | | | | | | |
| 744108 | REINA J RODRIGUEZ CASTRO | Address on file | | | | | | | |
| 431819 | REINA L ALVAREZ MIRANDA | Address on file | | | | | | | |
| 744109 | REINA L MARTINEZ ROMAN | PO BOX 3483 | | | | JUNCOS | PR | 00777 | |
| 744110 | REINA M ANDREU RIVERA | HC 03 BOX 13644 | | | | COROZAL | PR | 00783 | |
| 849635 | REINA M CALDERON BERRIOS | URB SANTA JUANITA | NH9 CALLE PANCA | | | BAYAMON | PR | 00956 | |
| 744111 | REINA M CLAUDIO MUNOZ | Address on file | | | | | | | |
| 744112 | REINA M CLAUDIO MUNOZ | Address on file | | | | | | | |
| 431820 | REINA M GONZALEZ TORO | Address on file | | | | | | | |
| 431821 | REINA M HERNANDEZ MARTINEZ | Address on file | | | | | | | |
| 744113 | REINA M MARTINEZ PEREZ | Address on file | | | | | | | |
| 431822 | REINA M MARTINEZ PEREZ | Address on file | | | | | | | |
| 431823 | REINA M MARTINEZ RIVERA | Address on file | | | | | | | |
| 431824 | REINA M NIEVES MENDEZ | Address on file | | | | | | | |
| 744114 | REINA M TORRUELLA HERNANDEZ | PO BOX 398 | | | | PONCE | PR | 00731 | |
| 431825 | REINA M. PINTO MOYET | Address on file | | | | | | | |
| 431826 | REINA M. TORRUELLA HERNANDEZ | Address on file | | | | | | | |
| 431827 | REINA MALDONADO, ANTONIA DEL | Address on file | | | | | | | |
| 744115 | REINA MARIA GONZALEZ CASTRO | URB VALLE ALTO | 2055 CALLE COLINA | | | PONCE | PR | 00730-4140 | |
| 431828 | REINA MARIE HERNANDEZ MARTINEZ | Address on file | | | | | | | |
| 431829 | REINA MARINA ACOSTA GONZALEZ | Address on file | | | | | | | |
| 431830 | REINA MARRERO IRIZARRY | Address on file | | | | | | | |
| 431831 | REINA MATEO PEREZ | Address on file | | | | | | | |
| 431833 | REINA MELENDEZ | Address on file | | | | | | | |
| 431834 | REINA MELENDEZ | Address on file | | | | | | | |
| 431835 | REINA MELENDEZ | Address on file | | | | | | | |
| 744116 | REINA MELENDEZ TORRES | HC 1 BOX 11780 | | | | CAROLINA | PR | 00985 | |
| 431836 | REINA MENA, PAULA G | Address on file | | | | | | | |
| 2220474 | Reina Negron, Olga N. | Address on file | | | | | | | |
| 2200296 | Reina Negron, Olga Noelia | Address on file | | | | | | | |
| 431837 | REINA NORAT SERRANO | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1724 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 431838 | REINA ORTIZ QUINONES | Address on file | | | | | | | |
| 431839 | REINA ORTIZ, LUIS A | Address on file | | | | | | | |
| 431840 | REINA ORTIZ, SONIA | Address on file | | | | | | | |
| 431841 | REINA P. AQUINO ACOSTA | Address on file | | | | | | | |
| 744117 | REINA PEDROSA ROSA | PO BOX 1018 | | | | CATANO | PR | 00963 | |
| 431842 | REINA PEREZ ALFONSO | Address on file | | | | | | | |
| 744118 | REINA PEREZ CRUZ | VISTA AZUL | X 6 CALLE 25 | | | ARECIBO | PR | 00612 | |
| 431843 | REINA REYES, ROCHELY R | Address on file | | | | | | | |
| 431844 | REINA RIOS, MARIA C | Address on file | | | | | | | |
| 431845 | REINA RIVERA PACHECO | Address on file | | | | | | | |
| 744119 | REINA RODRIGUEZ | PO BOX 1121 | | | | MAUNABO | PR | 00707 | |
| 744120 | REINA ROLON GARCIA | BO PASTO | P O BOX 886 | | | AIBONITO | PR | 00705 | |
| 431846 | REINA SANABRIA MD, RICARDO J | Address on file | | | | | | | |
| 744121 | REINA SANTIAGO | 6 E10 QUINTAS DEL RIO | | | | BAYAMON | PR | 00961 | |
| 431847 | REINA SANTIAGO ROSADO | Address on file | | | | | | | |
| 744122 | REINA SILVA DE JESUS | HC 764 BOX 8232 | | | | PATILLAS | PR | 00723 | |
| 431848 | REINA SOTO GOMEZ | Address on file | | | | | | | |
| 431849 | REINA TELEFORTE, NYRAM | Address on file | | | | | | | |
| 431851 | REINA TORRES CENTENO | Address on file | | | | | | | |
| 431850 | REINA TORRES CENTENO | Address on file | | | | | | | |
| 431852 | REINA V BAEZ TORRES | Address on file | | | | | | | |
| 431853 | REINA V SALAS GARCIA | Address on file | | | | | | | |
| 431854 | REINA VILLAMIL, ZULMA | Address on file | | | | | | | |
| 813112 | REINA VILLAMIL, ZULMA | Address on file | | | | | | | |
| 431854 | REINA VILLAMIL, ZULMA | Address on file | | | | | | | |
| 431855 | REINA VILLANUEVA DE JESUS | Address on file | | | | | | | |
| 849636 | REINA Y PEREZ TORRES | PO BOX 4542 | | | | SAN SEBASTIAN | PR | 00685-4542 | |
| 431856 | REINADELY AYALA MARIN | Address on file | | | | | | | |
| 431857 | REINADO PANTOJA & MONICA D RIVERA | Address on file | | | | | | | |
| 431858 | REINAL GONZALEZ, ALBERTO | Address on file | | | | | | | |
| 744123 | REINALDA CRUZ RODRIGUEZ | HC 1 BOX 5315 | | | | BARCELONETA | PR | 00617 | |
| 431859 | REINALDA GUZMAN BURGOS | Address on file | | | | | | | |
| 431860 | REINALDA LUCRET AYALA | Address on file | | | | | | | |
| 431861 | REINALDA ROMAN DE JESUS | Address on file | | | | | | | |
| 431862 | REINALDA SANTOS LOPEZ | Address on file | | | | | | | |
| 744127 | REINALDO A ALICEA ORTIZ | LAGOS DE PLATA | E33 CALLE 2 URB LAGOS DE PLATA | | | TOA BAJA | PR | 00949 | |
| 744128 | REINALDO A DAVILA PEREZ | P O BOX 8626 | | | | BAYAMON | PR | 00960 | |
| 431863 | REINALDO A DELIZ QUESADA | Address on file | | | | | | | |
| 431864 | REINALDO A ROSADO PACHECO | Address on file | | | | | | | |
| 744129 | REINALDO ACEVEDO | Address on file | | | | | | | |
| 431865 | REINALDO ACEVEDO SANTIAGO | Address on file | | | | | | | |
| 431866 | REINALDO ACOSTA DELGADO | Address on file | | | | | | | |
| 744130 | REINALDO ALBARRAN RAMIREZ | PO BOX 3269 | | | | AGUADILLA | PR | 00605 | |
| 431867 | REINALDO ALFONSO RIQUELME | Address on file | | | | | | | |
| 744131 | REINALDO ALMEIDA GONZALEZ | P O BOX 1811 | | | | YAUCO | PR | 00698 | |
| 431868 | REINALDO ALVARADO GONZALEZ | Address on file | | | | | | | |
| 744132 | REINALDO ALVARADO RIVERA | HC 72 BOX 3407 | | | | NARANJITO | PR | 00719 | |
| 431869 | REINALDO ALVARADO RIVERA | Address on file | | | | | | | |
| 431870 | REINALDO ALVAREZ ALEMAN | Address on file | | | | | | | |
| 744133 | REINALDO ALVAREZ CAMACHO | P O BOX 19071 | | | | SAN JUAN | PR | 00910-1071 | |
| 744134 | REINALDO ALVAREZ RIVERA | P O BOX 1216 | | | | BAYAMON | PR | 00960 | |
| 431871 | REINALDO ALVAREZ ROSARIO | Address on file | | | | | | | |
| 744135 | REINALDO ANTONETTI DIAMANTE | P O BOX 9023903 | | | | SAN JUAN | PR | 00902-3903 | |
| 744136 | REINALDO ANTRON DE JESUS | HC 73 BOX 5766 | | | | NARANJITO | PR | 00719 | |
| 431872 | REINALDO ASENCIO RIVERA | Address on file | | | | | | | |
| 744137 | REINALDO ASENCIO RIVERA | Address on file | | | | | | | |
| 744138 | REINALDO AVILA DEL PILAR | PO BOX 446 | | | | QUEBRADILLA | PR | 00678 | |
| 431873 | REINALDO AYALA VEGA | Address on file | | | | | | | |
| 849637 | REINALDO BELTRAN ROMAN | 143 CALLE NICOLAS SOTO | | | | AÑASCO | PR | 00610 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1725 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 431874 | REINALDO BELTRAN Y WANDI VELEZ | Address on file | | | | | | | |
| 744139 | REINALDO BENITCH BAEZ | P O BOX 804 | | | | RIO GRANDE | PR | 00745 | |
| 744140 | REINALDO BERMUDEZ | BDA SAN LUIS | 56 CALLE DOMINGO COLON | | | AIBONITO | PR | 00705 | |
| 744141 | REINALDO BORRERO | URB ALTAMESA | 1716 CALLE SANTA ALODIA | | | SAN JUAN | PR | 00921 | |
| 838818 | REINALDO BORRERO SANTIAGO | HC 1 BOX 10539 | | | | PEÑUELAS | PR | 00624 | |
| 431875 | REINALDO BURGOS COLON | Address on file | | | | | | | |
| 431876 | REINALDO BURGOS LOPEZ | Address on file | | | | | | | |
| 431877 | REINALDO BURGOS TZSCHOPPE | Address on file | | | | | | | |
| 431878 | REINALDO CABALLERO SALERNA | Address on file | | | | | | | |
| 431879 | REINALDO CABAN HUERTA | Address on file | | | | | | | |
| 744142 | REINALDO CALDERON JIMENEZ | PO BOX 195659 | | | | SAN JUAN | PR | 00919-5659 | |
| 431880 | REINALDO CAMPS DEL VALLE | Address on file | | | | | | | |
| 431881 | REINALDO CAMPS GERENA | Address on file | | | | | | | |
| 744124 | REINALDO CANCEL ALICEA | URB CAPARRA TERRACE | 1322 CALLE 2 SO | | | SAN JUAN | PR | 00921 | |
| 744143 | REINALDO CARABALLO | BOX 855 | | | | ENSENADA | PR | 00647 | |
| 744144 | REINALDO CARABALLO ALBINO | HC 2 BOX 6250 | | | | GUAYANILLA | PR | 00656 | |
| 744145 | REINALDO CARABALLO ARZOLA | Address on file | | | | | | | |
| 431882 | REINALDO CARABALLO ARZOLA | Address on file | | | | | | | |
| 744146 | REINALDO CARRERAS | COND SAN VICENTE | 8169 CALLE CONCORDIA SUITE 210 | | | PONCE | PR | 00717-1564 | |
| 431883 | REINALDO CARRILLO MORALES | Address on file | | | | | | | |
| 744147 | REINALDO CASIANO RAMOS | URB STA TERESITA | CP44 CALLE J | | | PONCE | PR | 00731 | |
| 744148 | REINALDO CASTILLO TAVAREZ | Address on file | | | | | | | |
| 849638 | REINALDO CATINCHI PADILLA | URB EL SENORIAL | 2067 CALLE FERNANDO DE ROJAS | | | SAN JUAN | PR | 00926-6928 | |
| 431884 | REINALDO CERMENO COLON | Address on file | | | | | | | |
| 431885 | REINALDO CHAPARRO | Address on file | | | | | | | |
| 431886 | REINALDO CINTRON ABREU | Address on file | | | | | | | |
| 431887 | REINALDO CINTRON RODRIGUEZ | Address on file | | | | | | | |
| 744149 | REINALDO CINTRON TORRES | P O BOX 119 | | | | VILLALBA | PR | 00766 | |
| 431888 | REINALDO CLAUDIO RODRIGUEZ | Address on file | | | | | | | |
| 744150 | REINALDO COLLAZO RIVERA | BO HATO ABAJO NUM 8 | CALLE PADRE PYKOSZ | | | ARECIBO | PR | 00612 | |
| 431889 | REINALDO COLON APONTE | Address on file | | | | | | | |
| 744151 | REINALDO COLON COLON | BO RABANAL | BZN 2260 | | | CIDRA | PR | 00739 | |
| 431890 | REINALDO COLON CORCHADO | Address on file | | | | | | | |
| 431891 | REINALDO COLON QUINONES | Address on file | | | | | | | |
| 431892 | REINALDO COLON SOTO | Address on file | | | | | | | |
| 744152 | REINALDO CORDERO CHACON | Address on file | | | | | | | |
| 431893 | REINALDO CORDERO MARTINEZ | Address on file | | | | | | | |
| 431894 | REINALDO CORDOVA RIVERA | Address on file | | | | | | | |
| 744153 | REINALDO CORDOVA RIVERA | Address on file | | | | | | | |
| 431895 | REINALDO CORREA DEL VALLE | Address on file | | | | | | | |
| 431896 | REINALDO CORTES PAGAN | Address on file | | | | | | | |
| 744154 | REINALDO CORTEZ MALDONADO | PO BOX 2577 | | | | VEGA BAJA | PR | 00694 | |
| 744155 | REINALDO CORTEZ SALAS | PO BOX 1165 | | | | MOCA | PR | 00676 | |
| 744156 | REINALDO CORTIJO AYALA | Address on file | | | | | | | |
| 431897 | REINALDO COSTALES ROJAS | Address on file | | | | | | | |
| 744157 | REINALDO COTTO RODRIGUEZ | URB COSTAS AZUL | E8 CALLE 10 | | | GUAYAMA | PR | 00784 | |
| 744158 | REINALDO CRESPO ROMAN | BO AIBONITO SECTOR PITRE | | | | HATILLO | PR | 00659 | |
| 744159 | REINALDO CRUZ DIAZ | URB VISTA AZUL | AA 11 CALLE 22 | | | ARECIBO | PR | 00612 | |
| 744160 | REINALDO CRUZ GUZMAN | Address on file | | | | | | | |
| 431898 | REINALDO CRUZ GUZMAN | Address on file | | | | | | | |
| 2176582 | REINALDO CRUZ LABOY | Address on file | | | | | | | |
| 744162 | REINALDO CRUZ RIVERA | BO CAONILLAS | HC 01 BOX 4459 | | | UTUADO | PR | 00641 | |
| 744161 | REINALDO CRUZ RIVERA | Address on file | | | | | | | |
| 431899 | REINALDO CRUZ SIERRA | Address on file | | | | | | | |
| 431900 | REINALDO CRUZ TAURA/ DYNAMIC SOLAR | SOLUTIONS INC | URB ESTANCIAS TORRIMAR | 12 CALLE REINA DE LAS FLORES | | GUAYNABO | PR | 00966 | |
| 849639 | REINALDO CUBANO | VILLA MARISOL | 7086 CALLE LAS FLORES | | | SABANA SECA | PR | 00952 | |
| 744163 | REINALDO DE JESUS GIRAU | COCO VIEW | 146 CALLE LUTHER KING | | | SALINAS | PR | 00751 | |
| 431901 | REINALDO DE JESUS SANTIAGO | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1726 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 849640 | REINALDO DE JESUS SANTOS | PO BOX 519 | | | | ARROYO | PR | 00714-0519 | |
| 849641 | REINALDO DE LEON MARTINEZ | PO BOX 181 | | | | YABUCOA | PR | 00767 | |
| 744164 | REINALDO DELGADO / HANDY EXTERMINATING | P O BOX 193421 | | | | SAN JUAN | PR | 00919-3421 | |
| 744165 | REINALDO DIAZ ALICEA | P O BOX 2209 | | | | BAYAMON | PR | 00960 | |
| 744166 | REINALDO DIAZ HERNANDEZ | 467 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| 744167 | REINALDO DIAZ MERCED | PO BOX 1144 | | | | GUAYAMA | PR | 00785 | |
| 744168 | REINALDO DIAZ ORTIZ | BO SAN FELIPE 2227 | | | | AGUIRRE | PR | 00704 | |
| 744169 | REINALDO DIAZ RESTO | Address on file | | | | | | | |
| 431902 | REINALDO DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 744170 | REINALDO DOMIGUEZ FRAGOSO | PO BOX 29656 | | | | SAN JUAN | PR | 00929 | |
| 744171 | REINALDO DOMINGUEZ RIVERA | URB QUINTAS DE PARK VILLE | B 8 | | | GUAYNABO | PR | 00969 | |
| 744172 | REINALDO E KIANES RODRIGUEZ | Address on file | | | | | | | |
| 431903 | REINALDO ENCARNACION BENITEZ | Address on file | | | | | | | |
| 431904 | REINALDO ESCALANTE | Address on file | | | | | | | |
| 744173 | REINALDO F CRUZ C/O ELIZABETH PEREZ | HC 04 BOX 45685 | | | | CAGUAS | PR | 00725 | |
| 849642 | REINALDO FELICIANO IRIZARRY | 1461 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 744174 | REINALDO FERNANDEZ | 1106 CALLE TNTE CESAR GONZALEZ | | | | SAN JUAN | PR | 00928 | |
| 431905 | REINALDO FERNANDEZ SANTIAGO | Address on file | | | | | | | |
| 744175 | REINALDO FIGUEROA CORCHADO | BO GALATEO BAJOS | SECT LOS MACHADOS 28 | | | ISABELA | PR | 00662 | |
| 744176 | REINALDO FIGUEROA CORTES | VILLA NEVARES | 323 CALLE 30 | | | SAN JUAN | PR | 00927-5207 | |
| 744177 | REINALDO FIGUEROA DBA NATURAL LANDSCAPE | URB SAN IGNACIO | 1773 SAN ALEJANDRO | | | SAN JUAN | PR | 00927 | |
| 431906 | REINALDO FIGUEROA JIMENEZ | Address on file | | | | | | | |
| 431907 | REINALDO FIGUEROA VELAZQUEZ | Address on file | | | | | | | |
| 431908 | REINALDO FLORES MUNOZ | Address on file | | | | | | | |
| 431909 | REINALDO FLORES VEGA | Address on file | | | | | | | |
| 431910 | REINALDO FRANCO MENDOZA | Address on file | | | | | | | |
| 744178 | REINALDO FRANQUI CARLO | PO BOX 518 | | | | AGUADILLA | PR | 00605 | |
| 744179 | REINALDO FRANQUIN | DORADO DEL MAR | R 17 MARINA ST | | | DORADO | PR | 00646 | |
| 744180 | REINALDO FUENTES CARDONA | COLINAS SAN FRANCISCO | F 41 CALLE LUCERO | | | AIBONITO | PR | 00705 | |
| 431911 | REINALDO FUENTES CURET | Address on file | | | | | | | |
| 431912 | REINALDO FUENTES FUENTES | Address on file | | | | | | | |
| 744181 | REINALDO GARCIA | URB VILLA ANDALUCIA | H 2 CALLE BAYLEN | | | SAN JUAN | PR | 00926 | |
| 744182 | REINALDO GARCIA CABAN | P O BOX 289 | | | | BAJADERO | PR | 00616 | |
| 744183 | REINALDO GARCIA INC | P O BOX 3608 | | | | MAYAGUEZ | PR | 00681 | |
| 744184 | REINALDO GARCIA MAYA | BO MONTE GRANDE | CARR 102 KM 21.3 BZN 41 | | | CABO ROJO | PR | 00623 | |
| 744185 | REINALDO GARCIA NAVEIRO | 2321 COND EL MIRADOR | APTO 7 A CALLE UNIVERSIDAD | | | PONCE | PR | 00717 | |
| 744186 | REINALDO GARCIA TROCHE | PO BOX 491 | | | | LAJAS | PR | 00667 | |
| 431913 | REINALDO GARCIA VAZQUEZ | Address on file | | | | | | | |
| 431914 | REINALDO GOMEZ GARCIA | Address on file | | | | | | | |
| 431915 | REINALDO GOMEZ GARCIA | Address on file | | | | | | | |
| 431916 | REINALDO GOMEZ GARCIA | Address on file | | | | | | | |
| 431917 | REINALDO GOMEZ SIBILIA | Address on file | | | | | | | |
| 744187 | REINALDO GONZALEZ BESOSA | URB JARDINES DE METOPOLITANS | EDISON 321 | | | SAN JUAN | PR | 00927 | |
| 849643 | REINALDO GONZALEZ COLON | URB CAMINO DEL MAR | 8027 PLAZA BAHIA | | | TOA BAJA | PR | 00949 | |
| 431918 | REINALDO GONZALEZ COLON | Address on file | | | | | | | |
| 744188 | REINALDO GONZALEZ CRUZ | URB VILLA DEL REY E 20 CALLE TUDOR | | | | CAGUAS | PR | 00725 | |
| 744189 | REINALDO GONZALEZ DEL TORO | URB VILLA DEL REY | 5TA SEC L H 4 CALLE 31 | | | CAGUAS | PR | 00725-6718 | |
| 431919 | REINALDO GONZALEZ LOPEZ | Address on file | | | | | | | |
| 431920 | REINALDO GONZALEZ PEREZ | Address on file | | | | | | | |
| 744190 | REINALDO GONZALEZ VIDAL | P O BOX 29669 | | | | SAN JUAN | PR | 00929-0669 | |
| 431921 | REINALDO GUTIERREZ RODRIGUEZ | Address on file | | | | | | | |
| 431922 | REINALDO GUZMAN ORTIZ | Address on file | | | | | | | |
| 744191 | REINALDO GUZMAN VELEZ | Address on file | | | | | | | |
| 431923 | REINALDO H DIAZ CINTON | Address on file | | | | | | | |
| 744192 | REINALDO HERNANDEZ | P O BOX 13402 | | | | MANATI | PR | 00674 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 744193 | REINALDO HERNANDEZ AMADOR | Address on file | | | | | | | |
| 431924 | REINALDO HERNANDEZ MELENDEZ | Address on file | | | | | | | |
| 744194 | REINALDO HERNANDEZ MORALES | JUAN SANCHEZ SECT SERRANO | CARR 812 BZN 1585 | | | BAYAMON | PR | 00959 | |
| 744195 | REINALDO HERNANDEZ RIVERA | BOX 1402 | | | | OROCOVIS | PR | 00720 | |
| 431925 | REINALDO I TIVU VELAZQUEZ | Address on file | | | | | | | |
| 744196 | REINALDO IGLESIAS GONZALEZ | URB VALLE ARRIBA | 56 C/ CAOBA | | | COAMO | PR | 00769-3636 | |
| 431926 | REINALDO IMPORT | BO ENEAS, CARR 111. KM.28.3 | | | | SAN SEBASTIAN | PR | 00685 | |
| 744197 | REINALDO IRRIZARRY PICON | P O BOX 140553 | | | | ARECIBO | PR | 00614 | |
| 431927 | REINALDO J BORRERO SANTIAGO | Address on file | | | | | | | |
| 431928 | REINALDO J COSTALES LEVANTE | Address on file | | | | | | | |
| 431929 | REINALDO J GONZALEZ CIRINO | Address on file | | | | | | | |
| 744198 | REINALDO J GUADALUPE Y AURELIA ALAMO | Address on file | | | | | | | |
| 431930 | REINALDO J PONCE RAMOS | Address on file | | | | | | | |
| 431931 | REINALDO J RAMIREZ RIOS | Address on file | | | | | | | |
| 431932 | REINALDO J RODRIGUEZ VERA | Address on file | | | | | | | |
| 431933 | REINALDO J SANTOS TORRES | Address on file | | | | | | | |
| 431934 | REINALDO J TORRES STELLA | Address on file | | | | | | | |
| 744199 | REINALDO J. JAVARIZ TORRES | P O BOX 1348 | | | | AGUADILLA | PR | 00605 | |
| 431935 | REINALDO JAVARIZ GONZALEZ | Address on file | | | | | | | |
| 744200 | REINALDO JIMENEZ CUEVAS | HC 01 BOX 3519 | | | | CAMUY | PR | 00627 | |
| 744201 | REINALDO JIMENEZ HERNANDEZ | HC 01 BOX 5403 | | | | CAMUY | PR | 00657 | |
| 431936 | REINALDO JIMENEZ PONS | Address on file | | | | | | | |
| 431937 | REINALDO JIMENEZ SOTO | Address on file | | | | | | | |
| 431938 | REINALDO JIMENEZ VARONA | Address on file | | | | | | | |
| 431939 | REINALDO JOSE ISMAEL CONESA REYNA | Address on file | | | | | | | |
| 431940 | REINALDO JUARBE ALTRECHE | Address on file | | | | | | | |
| 431941 | REINALDO L ACEVEDO ORTIZ | Address on file | | | | | | | |
| 431942 | REINALDO L CASTRO COLLAZO | Address on file | | | | | | | |
| 431943 | REINALDO L COLON MIRANDA | Address on file | | | | | | | |
| 431944 | REINALDO L GARCIA PEREZ | Address on file | | | | | | | |
| 431945 | REINALDO L GARCIA PEREZ | Address on file | | | | | | | |
| 431946 | REINALDO L IRIZARRY PEREZ | Address on file | | | | | | | |
| 431947 | REINALDO L IRIZARRY PEREZ | Address on file | | | | | | | |
| 431948 | REINALDO L MALDONADO VELEZ | Address on file | | | | | | | |
| 431949 | REINALDO L MALDONADO VELEZ | Address on file | | | | | | | |
| 431950 | REINALDO L MALDONADO VELEZ PSC | PMB 165 PO BOX 4971 | | | | CAGUAS | PR | 00726-4971 | |
| 431951 | REINALDO L MIRANDA RIVERA | Address on file | | | | | | | |
| 431952 | REINALDO L SAEZ RODRIGUEZ | Address on file | | | | | | | |
| 431953 | REINALDO L SALIVA GONZALEZ | Address on file | | | | | | | |
| 431954 | REINALDO L SANDOVAL NEGRON | Address on file | | | | | | | |
| 744202 | REINALDO L VEGA DE JESUS | HC 02 BOX 6470 | | | | UTUADO | PR | 00641 | |
| 744203 | REINALDO L. ROMAN MORALES | CALLE N MAXIMO ALOMAR 1173 | URB. SAN AGUSTIN | | | SAN JUAN | PR | 00923 | |
| 744204 | REINALDO LASANTA GARCIA | Address on file | | | | | | | |
| 744205 | REINALDO LAVIENA SILVA | HC01 17186 | | | | HUMACAO | PR | 00791 | |
| 431955 | REINALDO LEBRON CORTES | Address on file | | | | | | | |
| 744206 | REINALDO LEBRON GUILLIANI | PO BOX 1122 | | | | PATILLAS | PR | 00723 | |
| 431956 | REINALDO LEBRON ORTIZ | Address on file | | | | | | | |
| 431957 | REINALDO LOPEZ HERNANDEZ | Address on file | | | | | | | |
| 744207 | REINALDO LOPEZ LOPERENA | HC 05 BOX 10229 | | | | MOCA | PR | 00676 | |
| 744208 | REINALDO LOPEZ PADUA | APARTADO 507 | | | | ADJUNTAS | PR | 00601 | |
| 431958 | REINALDO LOPEZ ROMERO | Address on file | | | | | | | |
| 431959 | REINALDO LOPEZ SANCHEZ | Address on file | | | | | | | |
| 431960 | REINALDO LUGARDO CUEVAS | Address on file | | | | | | | |
| 431961 | REINALDO LUGO RIVERA | Address on file | | | | | | | |
| 431962 | REINALDO LYNN MORALES | Address on file | | | | | | | |
| 431963 | REINALDO MARCIAL MATTEI | Address on file | | | | | | | |
| 431964 | REINALDO MARRERO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 431965 | REINALDO MARRERO VILLALBA | Address on file | | | | | | | |
| 744209 | REINALDO MARTELL DURAN | P.O. BOX 3776 | | | | SAN JUAN | PR | 00605-3776 | |
| 431966 | REINALDO MARTINEZ | Address on file | | | | | | | |
| 431967 | REINALDO MARTINEZ CRUZ | Address on file | | | | | | | |
| 431968 | REINALDO MARTINEZ DELIZ | Address on file | | | | | | | |
| 431969 | REINALDO MARTINEZ DELIZ | Address on file | | | | | | | |
| 431970 | REINALDO MARTINEZ INESTA | Address on file | | | | | | | |
| 744211 | REINALDO MARTINEZ MALDONADO | Address on file | | | | | | | |
| 431971 | REINALDO MARTINEZ MONTAÑEZ | Address on file | | | | | | | |
| 744212 | REINALDO MARTINEZ NIEVES | Address on file | | | | | | | |
| 744213 | REINALDO MARTINEZ NIEVES | Address on file | | | | | | | |
| 744214 | REINALDO MARTINEZ NIEVES | Address on file | | | | | | | |
| 431972 | REINALDO MARTINEZ NIEVES/REINALDO | Address on file | | | | | | | |
| 744125 | REINALDO MARTINEZ RIVERA | URB VILLA NORMA | F 4 CALLE 5 | | | QUEBRADILLA | PR | 00678 | |
| 744215 | REINALDO MATIAS MIRANDA | P O BOX 845 | | | | LARES | PR | 00669 | |
| 431973 | REINALDO MEDINA RIVERA | Address on file | | | | | | | |
| 431974 | REINALDO MEDINA VILLAFANE | Address on file | | | | | | | |
| 431975 | REINALDO MEDINA VILLAFANE | Address on file | | | | | | | |
| 744216 | REINALDO MELENDEZ | PO BOX 2199 | | | | SAN JUAN | PR | 00936 | |
| 431976 | REINALDO MELENDEZ | Address on file | | | | | | | |
| 744217 | REINALDO MELENDEZ PAGAN | Address on file | | | | | | | |
| 744218 | REINALDO MENDEZ | PARK VILLE | B 20 CLLE ADAMS | | | GUAYNABO | PR | 00969 | |
| 744219 | REINALDO MENDOZA | P O BOX 9866 | | | | SAN JUAN | PR | 00908 | |
| 431977 | REINALDO MERCADO LOPEZ | Address on file | | | | | | | |
| 744220 | REINALDO MERCED FONCECA | HC 03 BOX 38977 | | | | CAGUAS | PR | 00725 | |
| 849644 | REINALDO MIRANDA ALBINO | HC 3 BOX 36198 | | | | CAGUAS | PR | 00725-9702 | |
| 744221 | REINALDO MIRANDA RODRIGUEZ | Address on file | | | | | | | |
| 744222 | REINALDO MIRANDA RODRIGUEZ | Address on file | | | | | | | |
| 744223 | REINALDO MOJICA MORALES | HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 744224 | REINALDO MOLINA | BUENA VISTA | 145 CALLE ROSALES | | | CAROLINA | PR | 00985 | |
| 431978 | REINALDO MONTANEZ RODRIGUEZ | Address on file | | | | | | | |
| 744225 | REINALDO MORALES GERENA | HC-1 BOX 5175 | | | | CAMUY | PR | 00627-9614 | |
| 2138376 | REINALDO MORALES MARTINEZ | REINALDO MORALES MARTINEZ | Urb. Cabrera | E-23 | | Utuado | PR | 00641 | |
| 839467 | REINALDO MORALES MARTINEZ | Urb. Cabrera E-23 | | | | Utuado | PR | 00641 | |
| 431979 | REINALDO MORALES MARTINEZ/BCO POPULAR PR | P.O. BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| 431980 | REINALDO MORALES RODRIGUEZ | Address on file | | | | | | | |
| 431981 | REINALDO MORALES ROLDAN | Address on file | | | | | | | |
| 431982 | REINALDO MORALES TORRES | Address on file | | | | | | | |
| 744226 | REINALDO MORAN MENAR | Address on file | | | | | | | |
| 744227 | REINALDO MULERO ORTIZ | Address on file | | | | | | | |
| 431983 | REINALDO N TORRES TOSADO | Address on file | | | | | | | |
| 744228 | REINALDO NARVAEZ NARVAEZ | Address on file | | | | | | | |
| 431984 | REINALDO NAZARIO MARTINEZ | Address on file | | | | | | | |
| 431985 | REINALDO NEGRON RIVERA | Address on file | | | | | | | |
| 744229 | REINALDO NIEVES ACEVEDO | Address on file | | | | | | | |
| 431986 | REINALDO NIEVES MEDINA | Address on file | | | | | | | |
| 849645 | REINALDO NIEVES NIEVES | SANTA OLAYA | RR12 BOX 1245E | | | BAYAMON | PR | 00956-9430 | |
| 744231 | REINALDO NIEVES VAZQUEZ | HP - SALA 1 BAJO | | | | RIO PIEDRAS | PR | 009360000 | |
| 744230 | REINALDO NIEVES VAZQUEZ | Address on file | | | | | | | |
| 744232 | REINALDO NORIEGA C/O CRIM | PO BOX 195387 | | | | SAN JUAN | PR | 00919-5387 | |
| 431987 | REINALDO NUNEZ SOLIVAN | Address on file | | | | | | | |
| 744233 | REINALDO OCASIO | 967 CALLE CARMEN | | | | FAJARDO | PR | 00648 | |
| 744234 | REINALDO OCASIO | PACIFICA ENCANTADA | 115 VIA ARCOIRIS | | | TRUJILLO ALTO | PR | 00976 | |
| 771228 | REINALDO OCASIO JIMENEZ | Address on file | | | | | | | |
| 771229 | REINALDO OCASIO JIMENEZ | Address on file | | | | | | | |
| 744236 | REINALDO OCASIO RAMIREZ | PO BOX 967 | | | | FAJARDO | PR | 00738 | |
| 431988 | REINALDO OLIVENCIA MARTINEZ | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 431989 | REINALDO OLIVIERI NUNEZ | Address on file | | | | | | | |
| 431990 | REINALDO OQUENDO FLORES | Address on file | | | | | | | |
| 431991 | REINALDO OQUENDO FLORES | Address on file | | | | | | | |
| 431992 | REINALDO ORTEGA QUINONES | Address on file | | | | | | | |
| 431993 | REINALDO ORTIZ APONTE | Address on file | | | | | | | |
| 431994 | REINALDO ORTIZ DEL VALLE | Address on file | | | | | | | |
| 431995 | REINALDO ORTIZ DEL VALLE | Address on file | | | | | | | |
| 431996 | REINALDO ORTIZ FLORES | LCDA. AMARIS URBINA ECHEVARRIA | PO BOX 952 | | | CIDRA | PR | 00739 | |
| 744237 | REINALDO ORTIZ FLORES | P O BOX 802 | | | | CIDRA | PR | 00739 | |
| 744238 | REINALDO ORTIZ GARCIA | HC 3 BOX 5823 | | | | HUMACAO | PR | 00791 | |
| 431997 | REINALDO ORTIZ MELENDEZ | Address on file | | | | | | | |
| 431998 | REINALDO ORTIZ MELENDEZ | Address on file | | | | | | | |
| 2174866 | REINALDO OTERO MONTANEZ | Address on file | | | | | | | |
| 431999 | REINALDO OTERO OTERO | Address on file | | | | | | | |
| 432000 | REINALDO OTERO OTERO | Address on file | | | | | | | |
| 432001 | REINALDO OTERO SANTIAGO | Address on file | | | | | | | |
| 744239 | REINALDO OTERO Y ANA ALVAREZ | SABANA LLANA | PARCELAS HILL BROTHERS | 34 CALLE 15 | | SAN JUAN | PR | 00924 | |
| 432002 | REINALDO PABON OTERO | Address on file | | | | | | | |
| 744240 | REINALDO PADUA PEREZ | Address on file | | | | | | | |
| 744241 | REINALDO PAGAN DELGADO | LOS TAMARINDOS | A 35 CALLE 10 | | | SAN LORENZO | PR | 00754 | |
| 432003 | REINALDO PAGAN JIMENEZ/DBA MANT PAGAN | RR-4 BOX 7479 | | | | CIDRA | PR | 00739 | |
| 744242 | REINALDO PAGAN MORALES | Address on file | | | | | | | |
| 744243 | REINALDO PAGAN VALENTIN | Address on file | | | | | | | |
| 744244 | REINALDO PAGAN VELEZ | RR 01 BOX 13920 | | | | TOA ALTA | PR | 00953 | |
| 432004 | REINALDO PEPIN LOPEZ | Address on file | | | | | | | |
| 744245 | REINALDO PEREZ CUEVAS | 13 CALLE MUNOZ RIVERA | | | | FLORIDA | PR | 00650 | |
| 744246 | REINALDO PEREZ MEDINA | URB ALTA VISTA | H11 CALLE 4 | | | PONCE | PR | 00731 | |
| 432005 | REINALDO PEREZ PARA NICOLE PEREZ | Address on file | | | | | | | |
| 432006 | REINALDO PEREZ PENA | Address on file | | | | | | | |
| 432007 | REINALDO PEREZ RAMIREZ | Address on file | | | | | | | |
| 744247 | REINALDO PEREZ SANTIAGO | EXT ZENO GANDIA | | | | ARECIBO | PR | 00612 | |
| 744248 | REINALDO PEREZ TOLEDO | URB LAS DELICIAS | 3236 CALLE URSULA CARDONA | | | PONCE | PR | 00728 | |
| 744249 | REINALDO PEREZ VELEZ | CALLE EDUARDO ABRAM NUM 55 | URB KENNEDY | | | QUEBRADILLAS | PR | 00678 | |
| 744250 | REINALDO PEREZ VELEZ | URB KENNEDY NUM 55 | CALLE EDUARDO ABRAMS | | | QUEBRADILLAS | PR | 00678 | |
| 2176298 | REINALDO PEREZ Y ASOCIADOS | URB EL SENORIAL | 2008 CALLE BECQUER | | | SAN JUAN | PR | 00928 | |
| 744251 | REINALDO PERRONY LUGO | Address on file | | | | | | | |
| 432008 | REINALDO PERRONY LUGO | Address on file | | | | | | | |
| 432009 | REINALDO PINEIRO PINEIRO | Address on file | | | | | | | |
| 744252 | REINALDO PINTO CRESPO | HC 01 BOX 3221 | | | | YABUCOA | PR | 00767 | |
| 849646 | REINALDO PINTO CRESPO | HC 1 BOX 3221 | | | | YABUCOA | PR | 00767-9615 | |
| 744253 | REINALDO PLACERES NEGRON | PO BOX 1461 | | | | CIALES | PR | 00638 | |
| 744254 | REINALDO POL ARROYO | 27 AVE LOS MAESTROS | | | | MAYAGUEZ | PR | 00682 | |
| 744255 | REINALDO POMALES MENDEZ | HC 1 BOX 4266 | | | | NAGUABO | PR | 00718 | |
| 432010 | REINALDO QUINONES RODRIGUEZ | Address on file | | | | | | | |
| 432011 | REINALDO R CORDERO GARCIA | Address on file | | | | | | | |
| 432012 | REINALDO R SUAREZ OLIVA | Address on file | | | | | | | |
| 744256 | REINALDO RAMIREZ | BO AGUACATE | CARR 110 KM 9 7 | | | AGUADILLA | PR | 00645 | |
| 432013 | REINALDO RAMIREZ JIMENEZ | Address on file | | | | | | | |
| 432014 | REINALDO RAMIREZ PINEIRO | Address on file | | | | | | | |
| 432015 | REINALDO RAMIREZ PINEIRO | Address on file | | | | | | | |
| 432016 | REINALDO RAMIREZ PINEIRO | Address on file | | | | | | | |
| 432017 | REINALDO RAMIREZ VEGA | Address on file | | | | | | | |
| 432018 | REINALDO RAMIREZ VEGA | Address on file | | | | | | | |
| 432019 | REINALDO RAMIREZ VEGA | Address on file | | | | | | | |
| 432020 | REINALDO RAMIREZ VEGA | Address on file | | | | | | | |
| 432021 | REINALDO RAMOS ECHEVARRIA | Address on file | | | | | | | |
| 432022 | REINALDO RAMOS GONZALEZ | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1730 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 432023 | REINALDO RAMOS QUINONEZ | Address on file | | | | | | | |
| 432025 | REINALDO RAMOS QUINONEZ | Address on file | | | | | | | |
| 432024 | REINALDO RAMOS QUINONEZ | Address on file | | | | | | | |
| 2175784 | REINALDO RAMOS RAMOS | Address on file | | | | | | | |
| 744257 | REINALDO REICES LOPEZ | Address on file | | | | | | | |
| 744258 | REINALDO REICES LOPEZ | Address on file | | | | | | | |
| 432026 | REINALDO RENTAS MARTINEZ | Address on file | | | | | | | |
| 744259 | REINALDO REYES OQUENDO | Address on file | | | | | | | |
| 744260 | REINALDO REYES OQUENDO | Address on file | | | | | | | |
| 432027 | REINALDO RIOS MARTINEZ | Address on file | | | | | | | |
| 432028 | REINALDO RIVERA | Address on file | | | | | | | |
| 432029 | REINALDO RIVERA / REY REFRIGERACION | ALTS DE FAIRVIEW | D 40 CALLE 12 | | | TRUJILLO ALTO | PR | 00976 | |
| 744261 | REINALDO RIVERA CAMACHO | HC 01 BOX 24300 | | | | CAGUAS | PR | 00725-8922 | |
| 432030 | REINALDO RIVERA COLON | Address on file | | | | | | | |
| 744262 | REINALDO RIVERA FIGUEROA | PO BOX 24 | | | | LAJAS | PR | 00667 | |
| 432032 | REINALDO RIVERA LOPEZ | Address on file | | | | | | | |
| 432033 | REINALDO RIVERA LUPIANEZ | Address on file | | | | | | | |
| 432034 | REINALDO RIVERA MEDINA | Address on file | | | | | | | |
| 744263 | REINALDO RIVERA MENDEZ | HC-3 BOX 32526 | | | | HATILLO | PR | 00659-9612 | |
| 744264 | REINALDO RIVERA ORTIZ | PO BOX 22863 | | | | SAN JUAN | PR | 00931-2863 | |
| 432035 | REINALDO RIVERA PACHECO | Address on file | | | | | | | |
| 744265 | REINALDO RIVERA PEREZ | 72 E CALLE ENRIQUEZ GONZALEZ | | | | GUAYAMA | PR | 00784 | |
| 744266 | REINALDO RIVERA RAMOS | URB COSTA SUR | I 23 CALLE VELERO | | | YAUCO | PR | 00698-4584 | |
| 432036 | REINALDO RIVERA RIVERA | Address on file | | | | | | | |
| 744267 | REINALDO RIVERA RIVERA | Address on file | | | | | | | |
| 432037 | REINALDO RIVERA RIVERA | Address on file | | | | | | | |
| 432038 | REINALDO RIVERA RIVERA | Address on file | | | | | | | |
| 744268 | REINALDO RIVERA RIVERA | Address on file | | | | | | | |
| 744271 | REINALDO RIVERA RODRIGUEZ | URB VILLA PRADE | 816 CALLE SIMON MADERA | | | SAN JUAN | PR | 00924 | |
| 432039 | REINALDO RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 432040 | REINALDO RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 744269 | REINALDO RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 744270 | REINALDO RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 432041 | REINALDO RIVERA ROLDAN | Address on file | | | | | | | |
| 744272 | REINALDO RIVERA SANTIAGO | P O BOX 783 | | | | YABUCOA | PR | 00767 | |
| 432042 | REINALDO RIVERA SANTOS | Address on file | | | | | | | |
| 744273 | REINALDO RIVERA TORRES | Address on file | | | | | | | |
| 432043 | REINALDO RIVERA VARGAS | Address on file | | | | | | | |
| 432044 | REINALDO ROBLES CARRASQUILLO | Address on file | | | | | | | |
| 744274 | REINALDO ROBLES DEL VALLE | URB VILLA NUEVA | T 18 CALLE 21 | | | CAGUAS | PR | 00727-6950 | |
| 432045 | REINALDO ROBLES QUINONES | Address on file | | | | | | | |
| 744275 | REINALDO ROBLES VEGA | BO OBRERO | 624 CALLE MARTINO | | | SAN JUAN | PR | 00915 | |
| 744276 | REINALDO ROCHA RODRIGUEZ | 9 CALLE PERAL | | | | MAYAGUEZ | PR | 00680 | |
| 744277 | REINALDO RODRIGUEZ AGRON | PO BOX 1172 | | | | RINCON | PR | 00677 | |
| 744278 | REINALDO RODRIGUEZ AGUIAR | HC 01 BOX 9354 | | | | TOA BAJA | PR | 00949 | |
| 432046 | REINALDO RODRIGUEZ BARRETO | Address on file | | | | | | | |
| 744279 | REINALDO RODRIGUEZ CABAN | PO BOX 5346 | | | | MAYAGUEZ | PR | 00681 | |
| 432047 | REINALDO RODRIGUEZ DOMECECH | Address on file | | | | | | | |
| 744280 | REINALDO RODRIGUEZ MALDONADO | P O BOX 242 | | | | LAS PIEDRAS | PR | 00771 | |
| 744281 | REINALDO RODRIGUEZ OJEDA | PO BOX 363907 | | | | SAN JUAN | PR | 00936-3907 | |
| 432048 | REINALDO RODRIGUEZ QUINONES | Address on file | | | | | | | |
| 744282 | REINALDO RODRIGUEZ RAMIREZ | Address on file | | | | | | | |
| 432049 | REINALDO RODRIGUEZ SANTOS | Address on file | | | | | | | |
| 744283 | REINALDO RODRIGUEZ TORRES | P O BOX 508 | | | | MERCEDITAS | PR | 00715-0508 | |
| 432050 | REINALDO RODRIGUEZ VELAZQUEZ | Address on file | | | | | | | |
| 432051 | REINALDO RODRIGUEZ VILLALONGO | Address on file | | | | | | | |
| 432052 | REINALDO ROJAS TORRES | Address on file | | | | | | | |
| 432053 | REINALDO ROMERO QUINONES | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1731 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 432054 | REINALDO ROSA GUADALUPE | Address on file | | | | | | | |
| 744284 | REINALDO ROSA MERCED | BO STO DOM | SAINT JUST CALLE 2 FINAL | | | TRUJILLO ALTO | PR | 00978 | |
| 744285 | REINALDO ROSA ROMAN | URB VICTOR ROJAS II | 130 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 744286 | REINALDO ROSADO CINTRON | Address on file | | | | | | | |
| 744287 | REINALDO ROSADO GARCIA | RR 2 BOX 7169 | | | | TOA ALTA | PR | 00953 | |
| 744289 | REINALDO ROSARIO GONZALEZ | RES NEMESIO CANALES | EDI 53 APT 976 | | | SAN JUAN | PR | 00918 | |
| 744288 | REINALDO ROSARIO GONZALEZ | RES. NEMESIO CANALES | EDIC. 53 APT. 976 | | | HATO REY | PR | 00718 | |
| 432055 | REINALDO RUIZ FELICIANO | Address on file | | | | | | | |
| 744290 | REINALDO RUIZ RAMOS | Address on file | | | | | | | |
| 744291 | REINALDO S RODRIGUEZ BARRIERA | 319 AVE 65TH INFANTERIA | | | | PE¨UELAS | PR | 00624 | |
| 432056 | REINALDO S SOTO LOPEZ | Address on file | | | | | | | |
| 432057 | REINALDO S TORRES ALBERTORIO | Address on file | | | | | | | |
| 744292 | REINALDO SAN MIGUEL | 1717 AVE PARANA | | | | SAN JUAN | PR | 00926 | |
| 432058 | REINALDO SANABRIA / CARMEN SANABRIA | Address on file | | | | | | | |
| 432059 | REINALDO SANABRIA CORREA | Address on file | | | | | | | |
| 744293 | REINALDO SANABRIA RIVERA | VILLA DEL CAFETAL | C 40 CALLE 3 | | | YAUCO | PR | 00698 | |
| 432060 | REINALDO SANABRIA SERRANO | Address on file | | | | | | | |
| 432061 | REINALDO SANCHEZ PINEIRO | Address on file | | | | | | | |
| 744294 | REINALDO SANTANA | URB SANTA JUANITA | 28 CALLE ESTE SS 27 | | | BAYAMON | PR | 00956 | |
| 432062 | REINALDO SANTANA CORDERO | Address on file | | | | | | | |
| 432063 | REINALDO SANTANA GARRIDO | Address on file | | | | | | | |
| 744295 | REINALDO SANTANA MORALES | URB BAYAMON GARDENS | V 12 CALLE 18 | | | BAYAMON | PR | 00957 | |
| 744296 | REINALDO SANTANA RUIZ | HC01 BUZON 7032 | | | | YAUCO | PR | 00698 | |
| 849647 | REINALDO SANTIAGO CONCEPCION | VALLE ARRIBA HTS | B2 CALLE FLAMBOYAN | | | CAROLINA | PR | 00983-3425 | |
| 432064 | REINALDO SANTIAGO GARCIA | Address on file | | | | | | | |
| 744297 | REINALDO SANTIAGO MORALES | Address on file | | | | | | | |
| 849648 | REINALDO SANTIAGO RIVERA | HC 2 BOX 9648 | | | | JUANA DIAZ | PR | 00795-9688 | |
| 744298 | REINALDO SANTIAGO ROSADO | Address on file | | | | | | | |
| 432065 | REINALDO SANTIAGO SEGUINOT | Address on file | | | | | | | |
| 744299 | REINALDO SANTIAGO SERPA | 4TA EXT COUNTRY CLUB | 862 B FILIPINA | | | SAN JUAN | PR | 00924 | |
| 744300 | REINALDO SANTIAGO TORRES | HC 01 BOX 3132 | | | | LARES | PR | 00669 | |
| 432066 | REINALDO SANTIAGO TORRES | Address on file | | | | | | | |
| 432067 | REINALDO SANTOS ECHEVARRIA | Address on file | | | | | | | |
| 432068 | REINALDO SANTOS ECHEVARRIA | Address on file | | | | | | | |
| 432069 | REINALDO SANTOS SANTANA | Address on file | | | | | | | |
| 744301 | REINALDO SEDA ROMAN | Address on file | | | | | | | |
| 432070 | REINALDO SEGUROLA PEREZ | Address on file | | | | | | | |
| 432071 | REINALDO SEGUROLA PEREZ | Address on file | | | | | | | |
| 432072 | REINALDO SEGUROLA PEREZ | Address on file | | | | | | | |
| 432073 | REINALDO SEGUROLA PEREZ | Address on file | | | | | | | |
| 744302 | REINALDO SIERRA MARIN | Address on file | | | | | | | |
| 744303 | REINALDO SILVA MATOS | VILLA CAROLINA | BLQ 183-7 CALLE 419 | | | CAROLINA | PR | 00985 | |
| 744304 | REINALDO SILVESTRI | PO BOX 1185 | | | | MAYAGUEZ | PR | 00681 | |
| 744305 | REINALDO SOCARRAS VELAZCO | Address on file | | | | | | | |
| 744306 | REINALDO SUAREZ SUAREZ | Address on file | | | | | | | |
| 432074 | REINALDO SUREN PEREZ | Address on file | | | | | | | |
| 744307 | REINALDO TALAVERA GUTIERREZ | PO BOX 1142 | | | | HATILLO | PR | 00659 | |
| 744308 | REINALDO TIRADO CASTILLO | Address on file | | | | | | | |
| 432075 | REINALDO TIRADO RIOS | Address on file | | | | | | | |
| 432076 | REINALDO TIRADO ROSARIO | Address on file | | | | | | | |
| 432077 | REINALDO TORO BERENGUER | Address on file | | | | | | | |
| 744309 | REINALDO TORRES ALBERTORIO | Address on file | | | | | | | |
| 744126 | REINALDO TORRES ALEQUIN | PO BOX 160 | | | | LAS MARIAS | PR | 00670 | |
| 432078 | REINALDO TORRES CENTENO | Address on file | | | | | | | |
| 432079 | REINALDO TORRES COLON | Address on file | | | | | | | |
| 744310 | REINALDO TORRES COLON | Address on file | | | | | | | |
| 744311 | REINALDO TORRES CONTRERAS | HC 1 BOX 4251 | | | | SALINAS | PR | 00751 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1732 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 432080 | REINALDO TORRES JUSTINIANIO | Address on file | | | | | | | |
| 432081 | REINALDO TORRES MATOS | Address on file | | | | | | | |
| 744312 | REINALDO TORRES RIVERA | P O BOX 7609 | | | | CAROLINA | PR | 00986-7609 | |
| 744313 | REINALDO TORRES RIVERA | URB VALLE ALTO | 1832 CALLE LLANURA | | | PONCE | PR | 00730 | |
| 432082 | REINALDO TORRES RIVERA | Address on file | | | | | | | |
| 432083 | REINALDO TORRES RIVERA | Address on file | | | | | | | |
| 744314 | REINALDO TORRES RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 432084 | REINALDO TORRES SERRANO | Address on file | | | | | | | |
| 432085 | REINALDO TORRES URBINA | Address on file | | | | | | | |
| 744315 | REINALDO TOSADO AROCHO | BOSQUE LAGO ENCANTADO BH23 PLAZA16 | | | | TRUJILLO ALTO | PR | 00976 | |
| 744316 | REINALDO TRAVERSO ROSA | BO GUANIQUILLA | BOX A 386 | | | AGUADA | PR | 00602 | |
| 744317 | REINALDO VARGAS RAMOS | HC 04 BOX 47201 | | | | MAYAGUEZ | PR | 00680 | |
| 744318 | REINALDO VARGAS SEPULVEDA | HC 1 BOX 7478 | | | | LAJAS | PR | 00667 | |
| 744319 | REINALDO VAZQUEZ CLAUDIO | HC 30 | BOX 30966 | | | SAN LORENZO | PR | 00754 | |
| 744320 | REINALDO VAZQUEZ CRUZ | Address on file | | | | | | | |
| 744321 | REINALDO VAZQUEZ REPAIR SERVICE | BONNEVILLE HEIGHTS | 11 CALLE CAYEY | | | CAGUAS | PR | 00725 | |
| 744322 | REINALDO VAZQUEZ RODRIGUEZ | EMBALSE SAN JOSE | 35 CALLE ALOZAINA | | | SAN JUAN | PR | 00923 | |
| 744323 | REINALDO VEGA PEREZ | Address on file | | | | | | | |
| 432086 | REINALDO VEGA PEREZ | Address on file | | | | | | | |
| 744324 | REINALDO VELAZQUEZ DIAZ | A/C MARITZA ALVARADO | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 432087 | REINALDO VELAZQUEZ GARCIA | Address on file | | | | | | | |
| 744325 | REINALDO VELEZ CASANOVAS | Address on file | | | | | | | |
| 744326 | REINALDO VELEZ GUZMAN | Address on file | | | | | | | |
| 744327 | REINALDO VELEZ IGLESIAS | HC 1 BOX 6259 | | | | CABO ROJO | PR | 00623-9702 | |
| 432088 | REINALDO VELEZ MATIAS | Address on file | | | | | | | |
| 432089 | REINALDO VELEZ MATIAS | Address on file | | | | | | | |
| 432090 | REINALDO VELEZ REMIGIO | Address on file | | | | | | | |
| 744328 | REINALDO VIERA DIAZ | HC 01 BOX 7015 | | | | NAGUABO | PR | 00718 | |
| 2151885 | REINALDO VINCENTY PEREZ | 917 CALLE ISAURA ARNAU | | | | SAN JUAN | PR | 00924 | |
| 432091 | REINALDO VIRUET VILLANUEVA | Address on file | | | | | | | |
| 432092 | REINALDO W TORRES JUSTINIANO | Address on file | | | | | | | |
| 432093 | REINALDO W. SANTOS SANTIAGO | Address on file | | | | | | | |
| 432094 | REINALDO ZAPATA ZAPATA | Address on file | | | | | | | |
| 432095 | REINALY QUINTANA SERRANO | Address on file | | | | | | | |
| 432096 | REINALYS CONCEPCION RIVERA | Address on file | | | | | | | |
| 744329 | REINAND ORTIZ FELICIANO | PO BOX 743 | | | | COTO LAUREL | PR | 00780 | |
| 432097 | REINARDO VEGA MARTÍNEZ | Address on file | | | | | | | |
| 744330 | REINARO OLIVERA PAGAN | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 744331 | REINARY SANTANA BRUNO | 367 VALLES DE TORRIMAR | | | | GUAYNABO | PR | 00966-8707 | |
| 432098 | REINAT BLAS, MARIA DEL C | Address on file | | | | | | | |
| 432099 | Reinat Blas, Maria M | Address on file | | | | | | | |
| 432100 | REINAT GRAJALES, JOSE | Address on file | | | | | | | |
| 432101 | REINAT HERRERA, ERNESTO | Address on file | | | | | | | |
| 432102 | REINAT MEDINA, CARMEN M. | Address on file | | | | | | | |
| 1995021 | Reinat Medina, Sonia | Address on file | | | | | | | |
| 432103 | REINAT MEDINA, SONIA | Address on file | | | | | | | |
| 432104 | REINAT MERCADO, AMALIA | Address on file | | | | | | | |
| 432105 | REINAT RIVERA, CANDITA | Address on file | | | | | | | |
| 432106 | REINAT SOSA, JOSE | Address on file | | | | | | | |
| 432107 | REINAT TORRES, JOSE | Address on file | | | | | | | |
| 432108 | REINAT YULFO, ERNESTO | Address on file | | | | | | | |
| 744332 | REINE ROSARIO ROLDAN | PO BOX 706 | | | | GARROCHALES | PR | 00652 | |
| 744333 | REINEIRA OCASIO MORALES | Address on file | | | | | | | |
| 432109 | REINEL A LOPEZ NEGRON | Address on file | | | | | | | |
| 432110 | REINELDA ECHEVARRIA LUGO | Address on file | | | | | | | |
| 744334 | REINERIO LUGO VELEZ | Address on file | | | | | | | |
| 744335 | REINERIO PEREZ PEREZ | HC 08 BOX 807 | | | | PONCE | PR | 00731-9704 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 744336 | REINERO FAURA PEREZ DE LEMA | COND PALMA REAL 2 | CALLE MADRID APT 1SC | | | SAN JUAN | PR | 00907-2431 | |
| 744337 | REINERO OLIVERAS TORRES | HC 01 BOX 11000 | | | | GUAYANILLA | PR | 00656 | |
| 1435741 | Reinhardt, Daniel S | Address on file | | | | | | | |
| 744338 | REINHOLD RAHN FIORILO | 173 COND MONTE REAL | 18C | | | SAN JUAN | PR | 00926 | |
| 744339 | REINI SANTANA MORALES | HC 1 BOX 3006 | | | | LAS MARIAS | PR | 00670 | |
| 432111 | REINIER BAEZ VELAZQUEZ | Address on file | | | | | | | |
| 744340 | REINIER HEERE | ESTACION FERNANDEZ JUNCOS | P O BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 432112 | REINILDA CEDENO ALVAREZ | Address on file | | | | | | | |
| 744341 | REINILDA RIVERA TORRES | EXT JARD DE ARROYO | B 3 CALLE X | | | ARROYO | PR | 00714 | |
| 432113 | REINOSA COLON, CARLOS | Address on file | | | | | | | |
| 432114 | REINOSA DIAZ, NIXZALIZ | Address on file | | | | | | | |
| 432115 | REINOSA LANG, VERONICA | Address on file | | | | | | | |
| 432116 | REINOSA MONTANEZ, AILEEN | Address on file | | | | | | | |
| 432117 | REINOSA MONTANEZ, OSCAR | Address on file | | | | | | | |
| 432118 | REINOSA QUESADA, JAVIER | Address on file | | | | | | | |
| 432119 | REINOSA QUINONES, IGNACIO | Address on file | | | | | | | |
| 432120 | REINOSA SANCHEZ, MARIA P. | Address on file | | | | | | | |
| 432121 | REINOSO GUZMAN, RAFAEL | Address on file | | | | | | | |
| 432122 | REINOSO PEREZ, AIDA | Address on file | | | | | | | |
| 432123 | REINOSO PEREZ, MIRTA | Address on file | | | | | | | |
| 744342 | REISHALY COLON VEGA | HC 44 BOX 12903 | | | | CAYEY | PR | 00736 | |
| 744343 | REISNER G RODRIGUEZ MORALES | Address on file | | | | | | | |
| 432124 | REJ DEVELOPMENT CORPORATION | 204 CERVANTES SAAVEDRA | MANSIONES DE ESPANA | | | MAYAGUEZ | PR | 00682 | |
| 744344 | REJ SALES | URB PUERTO NUEVO | 632 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| 744345 | REJAS CRISTIAN | PUERTO NUEVO | 1303 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 744346 | REJAS EL OBISPO | LOS MAESTROS | 206 CALLE LOAIZA CORDERO | | | SAN JUAN | PR | 00918 | |
| 744347 | REJAS GONZALEZ INC | RR 1 BOX 445 | | | | CAROLINA | PR | 00987 | |
| 744348 | REJAS HERMANOS BALLISTA | PO BOX 810423 | | | | CAROLINA | PR | 00981-0423 | |
| 744349 | REJAS HERMANOS COLON | PO BOX 250 | | | | CAYEY | PR | 00737 | |
| 849649 | REJAS PAPO RODRIGUEZ Y/O JUAN J RODRIGUEZ | URB ROLLING HILLS | H-264 CALLE GUATEMALA | | | CAROLINA | PR | 00987-7019 | |
| 744350 | REJAS Y ALGO MAS | P O BOX 6672 | | | | GUAYAMA | PR | 00784 | |
| 432125 | REJINCOS COLLAZO, JARYSEL | Address on file | | | | | | | |
| 432126 | REJINCOS MALDONADO, JOCELYN | Address on file | | | | | | | |
| 744351 | REJO INC | P O BOX 939 | | | | HATILLO | PR | 00659 | |
| 744352 | RELIABLE RADIOLOGY TECHNOLOGIST SERV INC | PBM 213 PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| 2151368 | RELATIVE VALUE/UFT/SMITH BREEDEN | HATTERAS FUNDS, L.P. | 8510 COLONNADE CENTER DRIVE, STE. 150 | | | RALEIGH | NC | 27615 | |
| 2151369 | RELATIVE VALUE/UFT/SOUND POINT | HATTERAS FUNDS, L.P. | 8510 COLONNADE CENTER DRIVE, STE. 150 | | | RALEIGH | NC | 27615 | |
| 2151370 | RELATIVE VALUE-L/S DEBT/UFT (MEEHAN) | HATTERAS FUNDS, L.P. | 8510 COLONNADE CENTER DRIVE, STE. 150 | | | RALEIGH | NC | 27615 | |
| 432127 | RELATIVIDAD DISENO PSC | COND PAVILLION CT | 161 CALLE CESAR GONZALEZ APT 26 | | | SAN JUAN | PR | 00918-1427 | |
| 432128 | RELATIVITY MEDIA LLC | 8899 BEVERLY BLVD SUITE 510 | | | | WEST HOLLYWOOD | CA | 90048 | |
| 744353 | RELAY TECHNOLOGY INC. | PO BOX 777 | | | | PHILADELPHIA | PA | 19175 | |
| 744355 | RELIABLE ELECTRIC DOOR | MSC 334 | PO BOX 11850 | | | SAN JUAN | PR | 00922-1850 | |
| 744354 | RELIABLE ELECTRIC DOOR | P O BOX 8835 FDZ JUNCOS STA | | | | SAN JUAN | PR | 00910-8835 | |
| 744356 | RELIABLE ENTERPRISE INC | PO BOX 1307 | | | | ISABELA | PR | 00662-1307 | |
| 744357 | RELIABLE EQUIPMENT CORP | PO BOX 2316 | | | | TOA BAJA | PR | 00951-2316 | |
| 1799557 | Reliable Equipment Corporation | PO Box 2316 | | | | Toa Baja | PR | 00951-2319 | |
| 432129 | RELIABLE FINANCIAL | LCDA. MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 770802 | RELIABLE FINANCIAL | LCDO. ANNETTE M. PRATS PALERM | AMERICAN AIRLINES BUILDING 1509 | LOPEZ LANDRON 10 TH FLOOR | | SAN JUAN | PR | 00911 | |
| 432131 | RELIABLE FINANCIAL | LCDO. IVAN APONTE FIGUEROA Y LCDO. JOSE A. CARRION TAVAREZ | 650 PLAZA BUILDING | SUITE 502 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 432132 | RELIABLE FINANCIAL | LCDO. LUIS RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 432133 | RELIABLE FINANCIAL | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |
| 432134 | RELIABLE FINANCIAL SERVICE | I VAN APONTE FIGUEROA | 650 Plaza Building Suite 502 | 650 Ave. Muñoz Rivera | | San Juan | PR | 00918 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 432135 | RELIABLE FINANCIAL SERVICE | LUIS CARRION TAVAREZ | 650 Plaza Building Suite 502 | 650 Ave. Muñoz Rivera | | San Juan | PR | 00918 | |
| 432136 | RELIABLE FINANCIAL SERVICE | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | San Juan | PR | 00926-9499 | |
| 1422710 | RELIABLE FINANCIAL SERVICE, INC. | LUIS A. CARRIÓN TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | CAGUAS | PR | 00725 | |
| 1422709 | RELIABLE FINANCIAL SERVICE, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | | SAN JUAN | PR | 00911 | |
| 1422716 | RELIABLE FINANCIAL SERVICE, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1260189 | RELIABLE FINANCIAL SERVICE, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TÁVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1422713 | RELIABLE FINANCIAL SERVICE, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00920 | |
| 1422712 | RELIABLE FINANCIAL SERVICE, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00928 | |
| 1260190 | RELIABLE FINANCIAL SERVICE, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TÁVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00928 | |
| 1422708 | RELIABLE FINANCIAL SERVICE, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00922-1155 | |
| 1422715 | RELIABLE FINANCIAL SERVICE, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00926-9499 | |
| 1260187 | RELIABLE FINANCIAL SERVICE, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TÁVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00926-9499 | |
| 1422714 | RELIABLE FINANCIAL SERVICE, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00936-5072 | |
| 432137 | RELIABLE FINANCIAL SERVICES | DANIEL CACHO | URB | PUERTO NUEVO | 610 AVE DE DIEGO | SAN JUAN | PR | 00920 | |
| 432138 | RELIABLE FINANCIAL SERVICES | LCDA. LILIANA RODRIGUEZ RIVERA | PO BOX 21382 | | | SAN JUAN | PR | 00928 | |
| 432139 | RELIABLE FINANCIAL SERVICES | LCDA. LILIANA RODRÍGUEZ RIVERA | PO BOX 21382 | | | SAN JUAN | PR | 00928-1382 | |
| 432140 | RELIABLE FINANCIAL SERVICES | LCDO. IVAN APONTE FIGUEROA | 650 PLAZA | SUITE 204 650 AVENIDA MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 432141 | RELIABLE FINANCIAL SERVICES | LCDO. LUIS R. RIVERA MARTINEZ | PO BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 432142 | RELIABLE FINANCIAL SERVICES | LCDO. LUIS RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 432144 | RELIABLE FINANCIAL SERVICES | LCDO. LUIS RIVERA MARTÍNEZ | R.R. 66 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 432143 | RELIABLE FINANCIAL SERVICES | LCDO. LUIS RIVERA MARTÍNEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 432145 | RELIABLE FINANCIAL SERVICES | LIC. ANNETTE PRATS PALEN | 1509 LOPEZ LANDRON PISO 10 | | | SAN JUAN | PR | 00911 | |
| 432146 | RELIABLE FINANCIAL SERVICES | LIC. KILMARY MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 432147 | RELIABLE FINANCIAL SERVICES | LIC. LILIANA RODRIGUEZ RIVERA | PO BOX 21382 | | | SAN JUAN | PR | 00928 | |
| 432149 | RELIABLE FINANCIAL SERVICES | LIC. LUIS RIVERA MARTINEZ | 24 Angel L Ortiz Paradise | | | CAGUAS | PR | 00725 | |
| 432148 | RELIABLE FINANCIAL SERVICES | LIC. LUIS RIVERA MARTINEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 432150 | RELIABLE FINANCIAL SERVICES | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |
| 432151 | RELIABLE FINANCIAL SERVICES | LUIS R. RIVERA MARTÍNEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 432152 | RELIABLE FINANCIAL SERVICES (NO ASEGURADORA) | LUIS CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 432153 | RELIABLE FINANCIAL SERVICES (NO ASEGURADORA) | LUIS RIVERA MARTÍNEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 432154 | RELIABLE FINANCIAL SERVICES (NO ASEGURADORA) | MARÍA C. RODRÍGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 432155 | RELIABLE FINANCIAL SERVICES / OLGA DIAZ SANTOS | CARMEN O. BLANCO MALDONADO | PO BOX 79645 | | | CAROLINA | PR | 00984-9645 | |
| 432156 | RELIABLE FINANCIAL SERVICES / OLGA DIAZ SANTOS | PEDRO ROSARIO PEREZ | Apartado 370038 | | | Cayey | PR | 00737-0038 | |
| 744358 | RELIABLE FINANCIAL SERVICES INC | PO BOX 21382 | | | | SAN JUAN | PR | 00928-1382 | |
| 432157 | RELIABLE FINANCIAL SERVICES INC. | LCDO. LUIR RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 432158 | RELIABLE FINANCIAL SERVICES INC. | LCDO. LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| 1260191 | RELIABLE FINANCIAL SERVICES INC. | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TÁVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00926-9499 | |
| 432159 | RELIABLE FINANCIAL SERVICES Y CARIBBEAN ALLIANCE INSURANCE CO. | LCDO. LUIS A.CARRION TAVAREZ | 650 PLAZA SUITE | 204 650 AVE. MUNOZ | RIVERA | SAN JUAN | PR | 00918 | |
| 432160 | RELIABLE FINANCIAL SERVICES Y UNIVERSAL INS. CO. | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 432162 | RELIABLE FINANCIAL SERVICES Y UNIVERSAL INSURANCE COMPANY | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE | 204 650 AVE. | MUNOZ RIVERA | SAN JUAN | PR | 00918 | |
| 432163 | RELIABLE FINANCIAL SERVICES Y UNIVERSAL INSURANCE COMPANY | LIC. LUIS CARRION TAVAREZ / LIC. IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 432164 | RELIABLE FINANCIAL SERVICES, ET. ALS. | LIC. LUIS RIVERA MARTINEZ | 24 Angel L Ortiz Paradise | | | CAGUAS | PR | 00725 | |
| 432165 | RELIABLE FINANCIAL SERVICES, ET. ALS. | LUIS CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 770804 | RELIABLE FINANCIAL SERVICES, ET.ALS. | LIC KEILA ORTEGA CASALS Y LIC FRANCIS T. PAGAN | 1509 CALLE OPEZ LANDRON AMERICAN BUILDING SUITE 1200 | | | SAN JUAN | PR | 00911 | |
| 432166 | RELIABLE FINANCIAL SERVICES, ET.ALS. | LIC. JAIME MAYOL BIANCHI | PO BOX 192897 | | | SAN JUAN | PR | 00919-2897 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 432167 | RELIABLE FINANCIAL SERVICES, INC. | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1422721 | RELIABLE FINANCIAL SERVICES, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422720 | RELIABLE FINANCIAL SERVICES, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00926 | |
| 432168 | RELIABLE FINANCIAL SERVICES, INC. | LUIS R. RIVERA MARTÍNEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| 1422724 | RELIABLE FINANCIAL SERVICES, INC. ET. ALS. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | CAGUAS | PR | 00725 | |
| 1422726 | RELIABLE FINANCIAL SERVICES, INC. ET. ALS. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00911 | |
| 1260192 | RELIABLE FINANCIAL SERVICES, INC. ET. ALS. | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00911 | |
| 1422722 | RELIABLE FINANCIAL SERVICES, INC. ET. ALS. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422725 | RELIABLE FINANCIAL SERVICES, INC. ET. ALS. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00919-2897 | |
| 1422727 | RELIABLE FINANCIAL SERVICES, INC. Y CARIBBEAN ALLIANCE INSURANCE CO. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422729 | RELIABLE FINANCIAL SERVICES, INC. Y OLGA DIAZ SANTOS | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | CAROLINA | PR | 00984-9645 | |
| 1422731 | RELIABLE FINANCIAL SERVICES, INC. Y SANTIAGO RODRIGUEZ, JORGE LUIS | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | CAYEY | PR | 00737 | |
| 1422733 | RELIABLE FINANCIAL SERVICES, INC. Y TRIPLE-S PROPIEDAD, INC Y RAMON AUGUSTO SANCHEZ COLON GLADYS FIGUEROA CRUZ Y LA SOCIEDAD LEGAL DE GANANCIALES | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00936-0313 | |
| 1422737 | RELIABLE FINANCIAL SERVICES, INC. Y UNIVERSAL INSURANCE COMPANY | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1260193 | RELIABLE FINANCIAL SERVICES, INC. Y UNIVERSAL INSURANCE COMPANY | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 432169 | RELIABLE FINANCIAL SERVICES, INC., ET. ALS. | LIC JULIO R. CALDERON | PO BOX 21382 | | | SAN JUAN | PR | 00928-1382 | |
| 1422738 | RELIABLE FINANCIAL SERVICES, INC., ET. ALS. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00928-1382 | |
| 1422740 | RELIABLE FINANCIAL SERVICES, INC., Y UNIVERSAL INSURANCE COMPANY Y DÍAZ VALENTÍN, PETER, MATOS BATISTA, CARLOS A. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00920 | |
| 432170 | RELIABLE FINANCIAL SERVICES, UNIVERSAL INS. CO. | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1422741 | RELIABLE FINANCIAL SERVICES, UNIVERSAL INSURANCE COMPANY | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 770803 | RELIABLE FINANCIAL Y UNIVERSAL INSURANCE COMPANY | LCDO. ANNETTE M. PRATS PALERM | AMERICAN AIRLINES BUILDING 1509 | LOPEZ LANDRON 10 TH FLOOR | | SAN JUAN | PR | 00911 | |
| 432171 | RELIABLE FINANCIAL Y UNIVERSAL INSURANCE COMPANY | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE 204 | 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1422743 | RELIABLE FINANCIAL Y UNIVERSAL INSURANCE COMPANY | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00911 | |
| 1422742 | RELIABLE FINANCIAL Y UNIVERSAL INSURANCE COMPANY | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 432172 | RELIABLE GAS REPAIR CORP | BARRIO TERRANOVA SECTOR | QUEBRADA MALA CARR 4484 | | | QUEBRADILLAS | PR | 00678 | |
| 432173 | RELIABLE HEALTH SERVICES CORP | PMB 205 | PO BOX 70344 | | | SAN JUAN | PR | 00936 | |
| 2150702 | RELIABLE HEALTH SERVICES CORP. | ATTN: MITCHELLSON PEREZ ROSELLO, RESIDENT AGENT | PMB 205 | P.O. BOX 70344 | | SAN JUAN | PR | 00936-8344 | |
| 2150701 | RELIABLE HEALTH SERVICES CORP. | ATTN: MITCHELLSON PEREZ ROSELLO, RESIDENT AGENT | 100 CALLE SATURNINO RODRIGUEZ | | | YABUCOA | PR | 00767-3916 | |
| 744359 | RELIABLE INDUSTRIAL SERVICES | P O BOX 689 | | | | DORADO | PR | 00646689 | |
| 432174 | RELIABLE INDUSTRIAL SERVICES INC | PO BOX 689 | | | | DORADO | PR | 00646 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1736 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 744360 | RELIABLE MEDICAL EQUIPMENT CORP | PO BOX 195317 | | | | SAN JUAN | PR | 00919-5317 | |
| 744361 | RELIABLE PARKING SYSTEMS INC | PLAZA CAROLINA STATION | PO BOX 1813 | | | CAROLINA | PR | 00988-8813 | |
| 432175 | RELIABLE PILOT SERVICES | VALLE VERDE 1 | AP5 CALLE RIO MARAVILLA | | | BAYAMON | PR | 00961-3208 | |
| 744362 | RELIABLE SAFETY PRODUCTS | PO BOX 1549 | | | | CAROLINA | PR | 00985 | |
| 744363 | RELIABLE SERVICES GRARP | P M B 288 | P O BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| 432176 | RELIABLE SUPPLIES | VALLE ARRIBA HEIGH STATION | PO BOX 1549 | | | CAROLINA | PR | 00984-1549 | |
| 432130 | RELIABLE TRADING INC | URB ROMANY PK | 11 D 6 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| 744364 | RELIANCE CARIBBEAN INC. | PO BOX 363126 | | | | SAN JUAN | PR | 00936-3126 | |
| 432161 | RELIANCE CONTRACTOR CORP | PO BOX 8106 | | | | MAYAGUEZ | PR | 00681 | |
| 744366 | RELIANCE INSURANCE COMPANY | 4 PENN CENTER PLAZA | | | | PHILADELPHIA | PA | 191903 | |
| 744367 | RELIANCE NATIONAL INSURANCE COMPANY | 4 PENN CENTER PLAZA | | | | PHILADELPHIA | PA | 19103 | |
| 744368 | RELIANCE STANDARD LIFE INSURANCE CO | 2001 MACKET ST SUITE 1500 | | | | PHILADELPHIA | PA | 19103 | |
| 432177 | Reliance Standard Life Insurance Company | 2001 Market Street | Suite 1500 | | | Philadelphia | PA | 19103 | |
| 2151371 | RELIANCE STANDARD LIFE INSURANCE COMPANY | 2001 MARKET STREET 15TH FLOOR | | | | PHILADELPHIA | PA | 19103 | |
| 432178 | Reliance Standard Life Insurance Company | Attn: Thomas Burghart, Vice President | 2001 Market Street | Suite 1500 | | Philadelphia | PA | 19103 | |
| 2146117 | Reliance Trust Company | Attn: Legal Dept. | 1100 Abernathy Road North East | Suite 400 | | Atlanta | GA | 30328 | |
| 2146118 | Reliance Trust Company/SWMS 1 | Attn: Legal Dept. | 1100 Abernathy Road North East | Suite 400 | | Atlanta | GA | 30328 | |
| 2146119 | Reliance Trust Company/SWMS 2 | Attn: Legal Dept. | 1100 Abernathy Road North East | Suite 400 | | Atlanta | GA | 30328 | |
| 432179 | ReliaStar Life Insurance Company | 1000 Woodbury Road | Suite 208 | | | Woodbury | NY | 11797 | |
| 432180 | ReliaStar Life Insurance Company | Attn: Elizabeth Byrne, Regulatory Compliance Government | 5780 Powers Ferry Road, NW | | | Atlanta | GA | 30327-4390 | |
| 432181 | ReliaStar Life Insurance Company | Attn: Elorine DeForneau, Premiun Tax Contact | 5780 Powers Ferry Road, NW | | | Atlanta | GA | 30327-4390 | |
| 432182 | ReliaStar Life Insurance Company | Attn: Kenneth Lacy, Vice President | 5780 Powers Ferry Road, NW | | | Atlanta | GA | 30327-4390 | |
| 432183 | ReliaStar Life Insurance Company | Attn: Margaret Fuller, Consumer Complaint Contact | 5780 Powers Ferry Road, NW | | | Atlanta | GA | 30327-4390 | |
| 432184 | ReliaStar Life Insurance Company | Attn: Michelle Holmes, Circulation of Risk | 5780 Powers Ferry Road, NW | | | Atlanta | GA | 30327-4390 | |
| 432185 | ReliaStar Life Insurance Company | Attn: Patrick Lusk, Actuary | 5780 Powers Ferry Road, NW | | | Atlanta | GA | 30327-4390 | |
| 432186 | ReliaStar Life Insurance Company | c/o Popular Insurance LLC, Agent for Service of Process | 5780 Powers Ferry Road, NW | | | Atlanta | GA | 30327-4390 | |
| 432187 | RELIGIOSAS SAGRADO CORAZON/ MFS | CONSULTING ENGINEERS LLC | PO BOX 8418 | | | SAN JUAN | PR | 00910 | |
| 1583304 | Rello Ortiz, Raul | Address on file | | | | | | | |
| 744370 | RELOJERIA Y PLATERIA | 1066 CALLE FERROCARRIL | | | | SAN JUAN | PR | 00926 | |
| 432188 | RELTA LEBRON, JAVIER | Address on file | | | | | | | |
| 432189 | RELTA LEBRON, ORLANDO | Address on file | | | | | | | |
| 744371 | REM TRUCKING INC | PO BOX 1046 | | | | RINCON | PR | 00677 | |
| 432190 | REMA INC | PO BOX 31068 | | | | SAN JUAN | PR | 00929 | |
| 432191 | REMA INC | URB ROUND HLS | 449 CALLE GLADIOLA | | | TRUJILLO ALTO | PR | 00976-7100 | |
| 744372 | REMA TIRE AND RUBBER CO | PO BOX 2315 | | | | BAYAMON | PR | 00960 | |
| 744373 | REMACHE DE MONTE HATILLO INC | JARDINES DE MONTE HATILLO | PO BOX 703 | | | SAN JUAN | PR | 00924 | |
| 432192 | REMACHES DE PUERTO RICO | P.O. BOX 1144 | | | | CANOVANAS | PR | 00729 | |
| 432193 | REMACHES DE PUERTO RICO | URB SAN ISIDRO CARR 185 KM 8.0 | PO BOX 1144 | | | CANOVANAS | PR | 00729 | |
| 744374 | REMACO | PO BOX 9024040 | | | | SAN JUAN | PR | 00902-4040 | |
| 432194 | REMANSO DE LA MONTANA INC. | P.O. BOX 640 | | | | GUAYNABO | PR | 00970 | |
| 744375 | REMAR INC. | 529 AVE ROTARIOS | | | | ARECIBO | PR | 00612 | |
| 744376 | REMAR MAGIC C/W | G P O BOX 363934 | | | | SAN JUAN | PR | 00936 | |
| 432195 | REMAR MAGIC C/W INC. | P O BOX 363934 | | | | SAN JUAN | PR | 00936-3934 | |
| 432196 | REMAR USA INC | 335 NE 61 ST | | | | MIAMI | FL | 33137 | |
| 744377 | REMASO HOTEL INC | HC 6 BOX 76000 | | | | CAGUAS | PR | 00725 | |
| 744378 | REMAX PONCE REALTY | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 432197 | REMBARTO VAZQUEZ CASANOVA | Address on file | | | | | | | |
| 744379 | REMBERTO E BULA CASASNOVA | URB MONTA¥EZ 14 CALLE D | | | | BAYAMON | PR | 00957 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 744380 | REMBERTO J PEREZ RODRIGUEZ | 10872 NW 58 TERRACE | | | | DORAL | FL | 33178 | |
| 744381 | REMBRANDT GRAPHIC ARTS | PO BOX 130 | | | | ROSEMONT | NY | 08556 | |
| 432198 | REMEDIATION EDUC. SYSTEMS | PO BOX 2589 | | | | SAN JUAN | PR | 00936 | |
| 432199 | REMEDIOS CARBONE MD, CARLOS | Address on file | | | | | | | |
| 432200 | REMEDIOS MIRANDA MALDONADO | Address on file | | | | | | | |
| 432201 | REMEDIOS MIRANDA MALDONADO | Address on file | | | | | | | |
| 1909051 | Remedios Navas, Milagros | Address on file | | | | | | | |
| 432202 | REMEDIOS NAVAS, MILAGROS | Address on file | | | | | | | |
| 432203 | REMEMBER FILMS | 3440 79TH STREET | 5 C JACKSON HEIGHTS | | | NEW YORK | NY | 11372 | |
| 432204 | REMENTERIA JOANET MAYSONET | Address on file | | | | | | | |
| 432205 | REMESAL MORALES, CARLOS | Address on file | | | | | | | |
| 432206 | REMESAL RODRIGUEZ, KHAREL | Address on file | | | | | | | |
| 744382 | REMESAS QUISQUEYANA INC | CALLE CAMELIA SOTO | LOCAL D 1115 | | | RIO PIEDRAS | PR | 00925 | |
| 432207 | REMI A. TORRES MONTALVO | Address on file | | | | | | | |
| 744383 | REMI RODRIGUEZ RODRIGUEZ | 16 CALLE WASHINGTON | | | | CAYEY | PR | 00736 | |
| 744384 | REMIGIA MENDEZ MENDOZA | Address on file | | | | | | | |
| 432208 | REMIGIO ALVAREZ ORTEGA | Address on file | | | | | | | |
| 432209 | REMIGIO BAEZ CAMACHO | Address on file | | | | | | | |
| 432210 | REMIGIO BERRIOS, ANGEL | Address on file | | | | | | | |
| 432211 | REMIGIO GARAY ROSA | Address on file | | | | | | | |
| 432212 | REMIGIO GARCIA, CARMEN A | Address on file | | | | | | | |
| 432213 | REMIGIO GARCIA, PEDRO L | Address on file | | | | | | | |
| 744385 | REMIGIO HUERTAS RIVERA | URB JARDINES DE DORADO | E 10 CALLE 2 | | | DORADO | PR | 00646 | |
| 432214 | REMIGIO KUILAN, MIGUEL A | Address on file | | | | | | | |
| 432215 | REMIGIO LOPEZ, EVELYN | Address on file | | | | | | | |
| 432216 | REMIGIO LOPEZ, JUAN A | Address on file | | | | | | | |
| 1621477 | Remigio Lopez, Juan A. | Address on file | | | | | | | |
| 432217 | REMIGIO LOPEZ, MILDRED | Address on file | | | | | | | |
| 432218 | REMIGIO MARTINEZ, NELLY | Address on file | | | | | | | |
| 432219 | REMIGIO NIEVES LOPEZ | Address on file | | | | | | | |
| 432220 | REMIGIO NIEVES, JUAN | Address on file | | | | | | | |
| 432221 | REMIGIO PAGAN, XIOMARA | Address on file | | | | | | | |
| 744386 | REMIGIO RAMOS FERNANDEZ | URB HILLSIDE J21 | CALLE 4 | | | SAN JUAN | PR | 00926 | |
| 813113 | REMIGIO ROBLES, ALICIA | Address on file | | | | | | | |
| 813114 | REMIGIO ROBLES, LOURDES | Address on file | | | | | | | |
| 432224 | REMIGIO ROMERO, MARIA H | Address on file | | | | | | | |
| 432225 | REMIGIO SANCHEZ, FRANCISCA | Address on file | | | | | | | |
| 744387 | REMIGIO SANTANA SANTANA | BOX 1702 | | | | VEGA ALTA | PR | 00962 | |
| 432226 | REMIGIO, MARILIANA | Address on file | | | | | | | |
| 432227 | REMINGTON STEEL & SIGNAL CORP | PO BOX 2075 | | | | BARCELONETA | PR | 00617-2075 | |
| 432228 | REMMIE SANTIAGO, ELIZABETH | Address on file | | | | | | | |
| 744388 | REMODELACIONES A F O R | URB VILLA DE LA MARINA | J 8 CALLE 6 NORTE | | | CAROLINA | PR | 00979 | |
| 744389 | REMODELACIONES FERNANDEZ | VILLA PALMERAS | 288 CALLE RIO GRANDE | | | SAN JUAN | PR | 00915 | |
| 432229 | REMODELACIONES FERNANDEZ Y/O REINALDO FERNANDEZ | 601 CALLE ARGENTINA BO OBRERO | | | | SAN JUAN | PR | 00915 | |
| 744390 | REMODELACIONES LOZADA | 203 LAS FLORES | Y MARGINAL BALDORIOTY SUR | | | SAN JUAN | PR | 00912 | |
| 432230 | REMODELACIONES LUIS ROBLES INC | BO MARICAO | BOX 5328 | | | VEGA ALTA | PR | 00692 | |
| 744391 | REMODELACIONES MATOS | PO BOX 662 | | | | CATANO | PR | 00932 | |
| 744392 | REMODELACIONES MELENDEZ | PO BOX 14332 | | | | SAN JUAN | PR | 00916 | |
| 432231 | REMODELACIONES PAUCAT, INC. | PO BOX 13684 | | | | SAN JUAN | PR | 00908 | |
| 432232 | REMODELACIONES SACHA, INC. | 769 VIA DE LA ERMITA | | | | CAGUAS | PR | 00727 | |
| 744393 | REMODELACIONES SALGADO | QUINTAS DE DORADO | T 48 CALLE 19 | | | DORADO | PR | 00646 | |
| 744394 | REMODELACIONES SALGADO | QUINTAS DE DORADO | T 4B CALLE 19 | | | DORADO | PR | 00646 | |
| 856945 | REMOLQUES | Rosado Martinez, Carmen L | NG-1 Camino de Bustamante | Mansion del Norte | | Toa Baja | PR | 00949 | |
| 856449 | REMOLQUES | Rosado Martinez, Carmen L | PO Box 51930 | | | Toa Baja | PR | 00950-1930 | |
| 1424893 | REMOLQUES | Address on file | | | | | | | |
| 744395 | REMOLQUES DE PUERTO RICO INC. | PO BOX 51930 | | TOA BAJA | | TOA BAJA | PR | 00950 | |
| 849650 | REMOLQUES VITIN | BARRIO BEATRIZ | BOX 20833 | | | CAYEY | PR | 00736-9519 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 744396 | REMOLQUES VITIN | BO BEATRIZ | BUZON 20833 | | | CAYEY | PR | 00736 9519 | |
| 432233 | REMON LAGE, CINDY | Address on file | | | | | | | |
| 432234 | REMOTE DIAGNOSTIC IMAGIG PLLC | 751 SECOND AVENUE | | | | NEW YORK | NY | 10017 | |
| 432235 | REMOTE DIAGNOSTIC IMAGING PLLC | 751 SECOND AVENUE | | | | NEW YORK | NY | 10017 | |
| 432236 | REMUDA RANCH EAST | 20500 REMUDA LANE | | | | MILFORD | VA | 22514 | |
| 813115 | REMUS MILAN, JOSE R | Address on file | | | | | | | |
| 432237 | REMUS MUNOZ, LUZ M. | Address on file | | | | | | | |
| 432238 | REMUS MUNOZ, RAFAEL | Address on file | | | | | | | |
| 432239 | REMUS TORO, MARIA H | Address on file | | | | | | | |
| 744397 | REMY FELICIANO RODRIGUEZ | Address on file | | | | | | | |
| 432240 | REMY IRIZARRY VEGA | Address on file | | | | | | | |
| 744398 | REMY RIVERA RODRIGUEZ | P O BOX 6224 | | | | SAN JUAN | PR | 00914-6224 | |
| 744399 | REMY SALOMON DIAZ | MONSERRATE TOWER 1 | APT 1502 | | | CAROLINA | PR | 00983 | |
| 849651 | REMY SOSA LORRAINE | BOX 0279 | | | | SAN JUAN | PR | 00930-0279 | |
| 432241 | RENA MURIEL, RAUL | Address on file | | | | | | | |
| 744400 | RENACER BROADCASTER CORP | PO BOX 1060 | | | | HORMIGUEROS | PR | 00660 | |
| 744401 | RENACER CAMPESINO | URB VILLA NUEVA | K 6 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 744402 | RENACER CAMPESINO | VILLA NUEVA K6 CALLE 9 | | | | CAGUAS | PR | 00725 | |
| 432242 | RENACER NAVIDENO DE PALMAREJO ARROYO PR | HC 01 BOX 6156 | | | | ARROYO | PR | 00714 | |
| 744403 | RENACIMIENTO\DBA SHADE &ROLLER | OCEAN PARK | 2300 CALLE SOLDADO CRUZ | | | SAN JUAN | PR | 00913 | |
| 744404 | RENAISSANCE CAFÉ & CATERING INC | P O BOX 191490 | | | | SAN JUAN | PR | 00919 1490 | |
| 432243 | RENAISSANCE LIFE & HEALTH INSURANCE | COMPANY OF AMERICA | P O BOX 30381 | | | LANSING | MI | 48909 | |
| 432244 | RENAISSANCE WASHINGTON DC HOTEL | 999 9TH STREET NORTHWEST | | | | WASHINGTON | DC | 20001 | |
| 432245 | RENAL HEALTH AND RESEARCH MANAGEMENT LLC | PO BOX 51502 | | | | TOA BAJA | PR | 00950 | |
| 744405 | RENALDO A GONZALEZ MORALES | JARDINES METROPOLITANO | 321 CALLE EDISON | | | SAN JUAN | PR | 00927-4707 | |
| 432246 | RENALDO INESTA ZEGARRA | Address on file | | | | | | | |
| 432247 | RENALDO ORTIZ LARACUENTE | Address on file | | | | | | | |
| 744406 | RENALDO ORTIZ LARACUENTE | Address on file | | | | | | | |
| 744407 | RENALDO RODRIGUEZ RAMOS | PO BOX 765 | | | | GUAYAMA | PR | 00785 | |
| 744408 | RENALDO VELEZ | P O BOX 91 | | | | HORMIGUEROS | PR | 00660 | |
| 744409 | RENAN A DIEPPA | PO BOX 363204 | | | | SAN JUAN | PR | 00936 | |
| 432248 | RENAN A MORETTA | Address on file | | | | | | | |
| 744410 | RENAN A MORETTA CABRERA | Address on file | | | | | | | |
| 432249 | RENAN MARTIR EMMANUELLI | Address on file | | | | | | | |
| 432250 | RENAN O CRUZ RIVERA | Address on file | | | | | | | |
| 744411 | RENAN O CRUZ RIVERA/SERVICIOS CONTABILID | CENTRO COMERCIAL VILLA DEL CARMEN | LACAL 211 | | | CIDRA | PR | 00739 | |
| 432251 | RENARDO ACEVEDO TORRES | Address on file | | | | | | | |
| 744412 | RENATO A REYNOSO RIVERA | Address on file | | | | | | | |
| 432252 | RENATO A RIVERA GARCIA | Address on file | | | | | | | |
| 744413 | RENATO C DOMINGUEZ PEREDA | VILLA DE FELIZA | 302 CECILIA Y RINALDI | | | MAYAQUEZ | PR | 00680 | |
| 744414 | RENATO CANO RODRIGUEZ | URB VILLA DEL REY 4TA SECC | GG 8 CALLE 14 | | | CAGUAS | PR | 00727 | |
| 744415 | RENATO CANO RODRIGUEZ | VISTAMAR | 732 CALLE CASTELLON URB VISTAMAR | | | CAROLINA | PR | 00983 | |
| 432253 | RENATO GONZALEZ LUPIANE | Address on file | | | | | | | |
| 744416 | RENATO JAVIER RIVERA SOTO | URB CAPARRA TERRACE | 1224 CALLE CERDENO | | | SAN JUAN | PR | 00920 | |
| 432254 | RENATO NIEVES RUIZ | Address on file | | | | | | | |
| 744417 | RENATO V SARTORI | CAPITAL CTRTORRE SUR | SUITE 603 ARTERIAL HOSTO | | | SAN JUAN | PR | 00918 | |
| 2124314 | Renato V. Sartori Salvucci and Paola Marchita Bazzano | Edificio Capital Center 603 Ave. 239 | Arterial Hostos | | | San Juan | PR | 00911 | |
| 2124314 | Renato V. Sartori Salvucci and Paola Marchita Bazzano | Rafael H. Ramirez Ball | Legal Counsel | PO Box 195492 | | San Juan | PR | 00919 | |
| 432255 | RENAUD GUADIOLA, EVA | Address on file | | | | | | | |
| 432256 | RENAUD GUARDIOLA, MAYRA | Address on file | | | | | | | |
| 432257 | RENAUD GUARDIOLA, MAYRA | Address on file | | | | | | | |
| 1433556 | RENAUD JIMENEZ, JOYCE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1739 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2180231 | Render, Richard E. | 7200 Thames Trail | | | | Colleyville | TX | 76034 | |
| 432259 | RENDON CONCEPCION, EDGARDO | Address on file | | | | | | | |
| 432260 | RENDON CRU Z, CARMEN L | Address on file | | | | | | | |
| 432261 | RENDON CRUZ, CARMEN L | Address on file | | | | | | | |
| 432262 | RENDON CRUZ, DANIEL | Address on file | | | | | | | |
| 432263 | RENDON FERRER, JANET | Address on file | | | | | | | |
| 2104949 | Rendon Figueroa, Manuel Ramon | Address on file | | | | | | | |
| 2104949 | Rendon Figueroa, Manuel Ramon | Address on file | | | | | | | |
| 432264 | RENDON GIRALDO, WILLIAM | Address on file | | | | | | | |
| 432265 | RENDON GONZALEZ, CARMEN M | Address on file | | | | | | | |
| 432266 | RENDON GONZALEZ, PATRICIA | Address on file | | | | | | | |
| 432267 | RENDON ORTIZ, LUIS R . | Address on file | | | | | | | |
| 813117 | RENDON QUINTANA, JOHANNA M | Address on file | | | | | | | |
| 432269 | RENDON RENDON, CARMEN L. | Address on file | | | | | | | |
| 813118 | RENDON RIVERA, MANUEL E | Address on file | | | | | | | |
| 432270 | RENDON ROLSHAUSEN, MANUEL | Address on file | | | | | | | |
| 432271 | RENDON ROMAN, ALEX | Address on file | | | | | | | |
| 813119 | RENDON ROMAN, ALEX | Address on file | | | | | | | |
| 432272 | RENDON ROMAN, CARLOS | Address on file | | | | | | | |
| 432273 | RENDON SANCHEZ, AMIR | Address on file | | | | | | | |
| 432274 | RENDON SANCHEZ, ROSAURA | Address on file | | | | | | | |
| 849652 | RENDON TRAINING CENTER | PMB 536 | PO BOX 6017 | | | CAROLINA | PR | 00984-6017 | |
| 432275 | RENDON TRAINING CENTER | PO BOX 30524 | | | | SAN JUAN | PR | 00929-1524 | |
| 744418 | RENDY ALICEA GONZALEZ | HC 91 BOX 8836 | | | | VEGA ALTA | PR | 00692 | |
| 744419 | RENE XECO QUIXONEZ | URB PURA BRISA | 895 CALLE YAGRUMO | | | MAYAGUEZ | PR | 00680 | |
| 432276 | RENE A ACOSTA BENITEZ | Address on file | | | | | | | |
| 432277 | RENE A CAMPOS CARBONELL | Address on file | | | | | | | |
| 432278 | RENE A CORREA ROSARIO | Address on file | | | | | | | |
| 744427 | RENE A DOMINGUEZ / CASA ANTUAN | ROLLING HILLS | D 187 CALLE REPUBLICA DOMINICANA | | | CAROLINA | PR | 00987 | |
| 744428 | RENE A FRATICELLI | 25 CALLE E M DE HOSTOS | | | | JUANA DIAZ | PR | 00795-1663 | |
| 432280 | RENE A GUZMAN GARCIA | Address on file | | | | | | | |
| 744429 | RENE A HERNANDEZ | BAYAMON MEDICAL PLAZA | 1845 CARR 2 OFIC 809 | | | BAYAMON | PR | 00959 | |
| 1537797 | RENE A HERNANDEZ RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on file | | | | | | | |
| 432281 | RENE A JAVIER ORONOZ | Address on file | | | | | | | |
| 432282 | RENE A MADERA BURGOS | Address on file | | | | | | | |
| 744430 | RENE A MAIZ PADILLA | PO BOX 777 | | | | CABO ROJO | PR | 00623 | |
| 744431 | RENE A ORTIZ RODRIGUEZ | PO BOX 241 | | | | BARRANQUITAS | PR | 00794 | |
| 432283 | RENE A ORTIZ ROSARIO | Address on file | | | | | | | |
| 432284 | RENE A RIVERA LOPEZ | Address on file | | | | | | | |
| 744432 | RENE A RODRIGUEZ DEL VILLAR | CUC STATION | PO BOX 5084 | | | CAYEY | PR | 00777 | |
| 744433 | RENE A SANTOS RODRIGUEZ | 24 CALLE KENNEDY | | | | CIDRA | PR | 00739 | |
| 744434 | RENE A TORRES QUINTANA | Address on file | | | | | | | |
| 744435 | RENE A VALENTINE TORRES | HC 6 BOX 4072 | | | | PONCE | PR | 00731-9608 | |
| 432285 | RENE A VILLEGAS CARTAGENA | Address on file | | | | | | | |
| 432286 | RENE A. GARCÍA SERRANO, TERESA CUMBA MARTÍNEZ Y LA SOCIEDAD LEGAL DE BIENES GANANCIALES | JULIO TORRES MUÑOZ | URB. ATENAS B-35 CALLE ELLIOT VÉLEZ | | | MANATI | PR | 00674 | |
| 744436 | RENE A. RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 744437 | RENE ACOSTA ARQUITECTOS | PO BOX 9023373 | | | | SAN JUAN | PR | 00901 | |
| 744438 | RENE ACOSTA ARQUITECTOS C S P | P O BOX 9023373 | | | | SAN JUAN | PR | 00902 3373 | |
| 432287 | RENE ACOSTA COLON | Address on file | | | | | | | |
| 744439 | RENE ADORNO GONZALEZ | PO BOX 5103 | | | | VEGA ALTA | PR | 00692 | |
| 744420 | RENE AGOSTO CARRASQUILLO | JARD CEIBA NORTE | C 14 CALLE 4 | | | JUNCOS | PR | 00777 | |
| 744440 | RENE AGOSTO RODRIGUEZ | JARD DE CEIBA NORTE | C 14 CALLE 4 | | | JUNCOS | PR | 00777 | |
| 432288 | RENE ALBARRAN SAEZ | Address on file | | | | | | | |
| 744441 | RENE ALICEA FRANCO | P O BOX 240 | | | | SANTA ISABEL | PR | 00757 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1740 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 432289 | RENE ALICEA FRANCO | Address on file | | | | | | | |
| 432290 | RENE ALICEA FRANCO | Address on file | | | | | | | |
| 432291 | RENE ALICEA ORTIZ | Address on file | | | | | | | |
| 432292 | RENE ALVARADO PAGAN | Address on file | | | | | | | |
| 744442 | RENE AQUERON CARTAGENA | AR 21 RIO SONADOR | | | | BAYAMON | PR | 00961 | |
| 432293 | RENE AQUERON CARTAGENA | Address on file | | | | | | | |
| 744443 | RENE ARRILLAGA BELENDEZ | Address on file | | | | | | | |
| 744444 | RENE ARRUTAT COTTO | RES MANUEL A PEREZ | EDIF G 9 APT 93 | | | SAN JUAN | PR | 00924 | |
| 744445 | RENE ATANACIO FERNANDEZ | RR 04 BOX 1245 | | | | BAYAMAON | PR | 00956 | |
| 432294 | RENE ATILANO FONTANEZ | Address on file | | | | | | | |
| 432295 | RENE ATILES VALENTIN | Address on file | | | | | | | |
| 744446 | RENE AUTO AIR | URB HACIEDAS EL ZORZAL | B 16 CALLE 1 | | | BAYAMON | PR | 00956-6840 | |
| 744447 | RENE AUTO AIR AND MECANICA LIVIANA | HACIENDAS EL ZORZAL | B 16 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 744448 | RENE AVILES PEREZ | MEDICAL CENTER PLAZA | SUITE 213 | | | MAYAGUEZ | PR | 00680 | |
| 432296 | RENE AVILES PEREZ | Address on file | | | | | | | |
| 432297 | RENE AVILES PEREZ | Address on file | | | | | | | |
| 432298 | RENE AYALA ORTIZ | Address on file | | | | | | | |
| 744449 | RENE B B Q | PO BOX 790 | | | | ARROYO | PR | 00714-0790 | |
| 744450 | RENE BADILLO GRAJALES | 42 CALLE LUIS R PUMAREJO | | | | AGUADILLA | PR | 00603 | |
| 432299 | RENE BAEZ CARATTINI | Address on file | | | | | | | |
| 744451 | RENE BAEZ RIVAS | HILL BROTHERS NORTE | 160 CALLE B | | | SAN JUAN | PR | 00924 | |
| 432300 | RENE BALLOVERAS SERRANO | Address on file | | | | | | | |
| 432301 | RENE BARRIERA PEREZ | Address on file | | | | | | | |
| 2175108 | RENE BARRIERA PEREZ | Address on file | | | | | | | |
| 432302 | RENE BARTOLOMEI SANTAELLA | Address on file | | | | | | | |
| 432303 | RENE BARTOLOMEI SANTAELLA | Address on file | | | | | | | |
| 744452 | RENE BATIZ ORTIZ | VILLAS DEL SAGRADO CORAZON | CALLE I EXT 10 | | | PONCE | PR | 00731 | |
| 744453 | RENE BEAUCHAMP OCASIO | URB PARK GARDENS F-2 GENERALIFE | | | | SAN JUAN | PR | 00926 | |
| 744454 | RENE BENITEZ SANCHEZ | HC 1 BOX 7002 | | | | SANTA ISABEL | PR | 00757 | |
| 432304 | RENE BERLINGERI MATEO | Address on file | | | | | | | |
| 432305 | RENE BONILLA GIERBOLINI | Address on file | | | | | | | |
| 744421 | RENE BONILLA HERNANDEZ | COND EL FALANSTERIO | APT M 11 | | | SAN JUAN | PR | 00901 | |
| 432306 | RENE BONILLA MONTALVO | Address on file | | | | | | | |
| 432307 | RENE BORRERO BAEZ | Address on file | | | | | | | |
| 744455 | RENE BRIGNONI CARDONA | URB EL COMANDANTE | 438 CALLE SAN CARLOS | | | CAROLINA | PR | 00982 | |
| 744456 | RENE BURGOS GREGORY | BO TORO NEGRO ABAJO | CARR 149 KN 25 5 | | | CIALES | PR | 00638 | |
| 432308 | RENE BURGOS MONTANE | 105 LA RADA 1020 AVE ASHFORD | | | | SAN JUAN | PR | 00907-1109 | |
| 432309 | RENE BURGOS PEREZ | Address on file | | | | | | | |
| 432310 | RENE BURGOS RODRIGUEZ | Address on file | | | | | | | |
| 744457 | RENE C ORTIZ | HC 2 BOX 40920 | | | | VEGA BAJA | PR | 00693 | |
| 432311 | RENE C TORRES SANCHEZ | Address on file | | | | | | | |
| 744458 | RENE CABAN LOPEZ | URB 5TO CENTENARIO | 261 CALLE DIEGO COLON | | | MAYAGUEZ | PR | 00680 | |
| 849653 | RENE CABRERA BURGOS | HC 4 BOX 4916 | | | | HUMACAO | PR | 00791 | |
| 432312 | RENE CAMPOS SALGADO | Address on file | | | | | | | |
| 432313 | RENE CANDELARIO ORTIZ | Address on file | | | | | | | |
| 432314 | RENE CARABALLO ROSARIO | Address on file | | | | | | | |
| 432315 | RENE CARDONA SILVA | Address on file | | | | | | | |
| 432317 | RENE CASIANO RODRIGUEZ | Address on file | | | | | | | |
| 744459 | RENE CLAUDIO GINES | Address on file | | | | | | | |
| 744460 | RENE CLAVELL BOCACHICA | LAS LOMAS | 868 CALLE 24 | | | SAN JUAN | PR | 00921 | |
| 2176166 | RENE COLON DE LEON | Address on file | | | | | | | |
| 744461 | RENE COMAS PEREZ | P O BOX 153 | | | | CABO ROJO | PR | 00623-0153 | |
| 849654 | RENE CORREA GUALDARRAMA | HC 2 BOX 3144 | | | | SABANA HOYOS | PR | 00688-9635 | |
| 744462 | RENE CORREA LUGO | Address on file | | | | | | | |
| 432318 | RENE CRUZ MARTINEZ | Address on file | | | | | | | |
| 432319 | RENE CRUZ MATEO | Address on file | | | | | | | |
| 432320 | RENE CRUZ NUNEZ | Address on file | | | | | | | |
| 432321 | RENE CRUZ RIVERA | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1741 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 432322 | RENE CRUZ SOTO | Address on file | | | | | | | |
| 432323 | RENE D LOPEZ RIVERA | Address on file | | | | | | | |
| 432324 | RENE D RUIZ MARCIAL | Address on file | | | | | | | |
| 744463 | RENE D. HORNEDO POLANCO | URB VILLA FONTANA | 4 PN 2 VIA JOSEFINA | | | CAROLINA | PR | 00983 | |
| 744465 | RENE DASTA LUGO | Address on file | | | | | | | |
| 744464 | RENE DASTA LUGO | Address on file | | | | | | | |
| 432325 | RENE DAUBON CASTRO | Address on file | | | | | | | |
| 744466 | RENE DAVILA TORRES | PO BOX 822 | | | | BARCELONETA | PR | 00617 | |
| 744467 | RENE DE J NIEVES RAMOS | PO BOX 395 | | | | LAJAS | PR | 00667 0395 | |
| 744469 | RENE DE J VARGAS BARRETO | Address on file | | | | | | | |
| 744468 | RENE DE J VARGAS BARRETO | Address on file | | | | | | | |
| 849656 | RENE DE JESUS GARCIA | URB SIERRA BAYAMON | 11-14 CALLE 11 | | | BAYAMON | PR | 00961-4438 | |
| 744470 | RENE DE JESUS ORTIZ | COND EL KOURY APT 501 | 656 CALLE JOSE RAMON FIGUEROA | | | SAN JUAN | PR | 00907 | |
| 432326 | RENE DE LA CRUZ VILA | Address on file | | | | | | | |
| 744471 | RENE DE LA MATA DE JESUS | VILLA CAROLINA | 45 BLQ 96 CALLE 529 | | | CAROLINA | PR | 00985 | |
| 744422 | RENE DE LA VEGA | ESTANCIAS DEL REY | APT 908 | | | CAGUAS | PR | 00725 | |
| 432327 | RENE DE LEON RIVERA | Address on file | | | | | | | |
| 432328 | RENE DEL VALLE DEL VALLE | Address on file | | | | | | | |
| 744472 | RENE DELGADO | URB VILLA FONTANA VIA 15 FRI | | | | CAROLINA | PR | 00983 | |
| 744473 | RENE DELGADO PEREZ | P O BOX 1088 | | | | HATILLO | PR | 00659 | |
| 432329 | RENE DELGADO RODRIGUEZ | Address on file | | | | | | | |
| 432330 | RENE DERIEUX BETANCOURT | Address on file | | | | | | | |
| 432331 | RENE DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 744423 | RENE E PEREZ CAJIGAS | HC 4 BOX 43315 | | | | LARES | PR | 00669-9431 | |
| 744474 | RENE E REYES SANTOS | URB JUAN PONCE DE LEON | P 17 CALLE 19 | | | GUAYNABO | PR | 00969 | |
| 849657 | RENE E. BARRERA OLMEDO | HC 4 BOX 9056 | | | | UTUADO | PR | 00641-7822 | |
| 432332 | René E. Tunes Díaz | Address on file | | | | | | | |
| 432333 | RENE F LABARCA ITURRONDO | Address on file | | | | | | | |
| 744475 | RENE F NIEVES CARDONA | URB ALMIRA | AE 1 CALLE 1 | | | TOA BAJA | PR | 00949 | |
| 744476 | RENE F RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 432334 | RENE FARIA TORRES | Address on file | | | | | | | |
| 432335 | RENE FARIA TORRES | Address on file | | | | | | | |
| 744477 | RENE FERNANDEZ LUCIANO | 77 CALLE KINGS COURT APT 703 | | | | SAN JUAN | PR | 00911 | |
| 744478 | RENE FIGUEROA COLON | Address on file | | | | | | | |
| 432336 | RENE FIGUEROA FIGUEROA | Address on file | | | | | | | |
| 744424 | RENE FIGUEROA IRIZARRY | BO QUEBRADAS | HC 01 BOX 7572 | | | GUAYANILLA | PR | 00656 | |
| 432337 | RENE FLORES ACUNA | Address on file | | | | | | | |
| 432338 | RENE FLORES ACUNA | Address on file | | | | | | | |
| 744479 | RENE FLORES COLON | URB LA PROVIDENCIA I 2 CALLE 8 | | | | PONCE | PR | 00731 | |
| 432316 | RENE FOURNIER FERNANDEZ | Address on file | | | | | | | |
| 432339 | RENE FRANCISCO RIVERA MARTINEZ | Address on file | | | | | | | |
| 432340 | RENE FRANQUI ZAPATA | Address on file | | | | | | | |
| 432341 | RENE G BOSCIO GONZALEZ | Address on file | | | | | | | |
| 432342 | RENE G HERNANDEZ | Address on file | | | | | | | |
| 744480 | RENE G ORTIZ | 3232 URB VALLE DE ANDALUCIA | | | | PONCE | PR | 00728 | |
| 744481 | RENE G RIVERA PACHECO | RR 1 BOX 6411 | | | | MARICAO | PR | 00606 | |
| 432343 | RENÉ GALARZA MARTÍNEZ | Address on file | | | | | | | |
| 432344 | RENE GARAY RODRIGUEZ / GARY BUS LINE | HC 8 BOX 49238 | | | | CAGUAS | PR | 00725 | |
| 432345 | RENE GARAY RODRIGUEZ DBA GARY BUS LINE | HC 04 BOX 49238 | | | | CAGUAS | PR | 00725-0000 | |
| 432346 | RENE GARAY RODRIGUEZ DBA GARY BUS LINE | HC 8 BOX 49238 | | | | CAGUAS | PR | 00725 | |
| 432347 | RENE GARAY RODRIGUEZ DBA GARY BUS LINE | VILLA ESPERANZA | 161 CALLE NOBLEZA | | | CAGUAS | PR | 00727 | |
| 432348 | RENE GARCIA MONTAꟷEZ | Address on file | | | | | | | |
| 432349 | RENE GARCIA MONTAꟷEZ | Address on file | | | | | | | |
| 432350 | RENE GARCIA MONTAꟷEZ | Address on file | | | | | | | |
| 432351 | RENE GARCIA MONTANEZ | Address on file | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1742 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 432352 | RENE GARCIA MONTANEZ | Address on file | | | | | | | |
| 432353 | RENE GARCIA MONTANEZ | Address on file | | | | | | | |
| 432354 | RENE GARCIA NEGRON | Address on file | | | | | | | |
| 432355 | RENE GILBERTO ESTEVES DE LOS SANTOS | Address on file | | | | | | | |
| 432356 | RENE GOMEZ FERNANDEZ | Address on file | | | | | | | |
| 432357 | RENE GONZALEZ | Address on file | | | | | | | |
| 744482 | RENE GONZALEZ BERNARD | P O BOX 372541 | | | | CAYEY | PR | 00737-2541 | |
| 432358 | RENE GONZALEZ DBA RENE PEST CONTROL SERV | URB VILLA GRILLASCA | 816 CALLE VIRGILIO BIAGGI | | | PONCE | PR | 00717 | |
| 744483 | RENE GONZALEZ JR | Address on file | | | | | | | |
| 432359 | RENE GONZALEZ PEREZ | Address on file | | | | | | | |
| 432360 | RENE GONZALEZ SANTIAGO | Address on file | | | | | | | |
| 744484 | RENE GONZALEZ VELEZ | P O BOX 3644 | | | | BAYAMON | PR | 00958 | |
| 744485 | RENE GUERRA PEREYRA | COND ALCAZAR 502 | URB LA ALHAMBRA | | | PONCE | PR | 00731 | |
| 432361 | RENE HERNANDEZ HUGUET | Address on file | | | | | | | |
| 744486 | RENE HERNANDEZ RAMOS | URB SANS SOUCI | 018 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 432362 | RENE I CRUZ FELICIANO | Address on file | | | | | | | |
| 744487 | RENE I MARTINEZ LOPEZ | P O BOX 964 | | | | LARES | PR | 00669 | |
| 744488 | RENE IRIZARRY AYMAT | C\AMISTAD NUM 1 ALTOS | | | | LAJAS | PR | 00667 | |
| 432363 | RENE IRIZARRY CUBANO | Address on file | | | | | | | |
| 432364 | RENE IRIZARRY RODRIGUEZ | Address on file | | | | | | | |
| 432365 | RENE J AVILES GARCIA | Address on file | | | | | | | |
| 432366 | RENE J DIAZ ALVARADO | Address on file | | | | | | | |
| 744489 | RENE J MERCADO FERNANDEZ | COND THE GALAXY | AVE ISLA VERDE APT 1106 | | | CAROLINA | PR | 00979 | |
| 432367 | RENE J PADILLA RIVERA/JOSE PADILLA | Address on file | | | | | | | |
| 432368 | RENE J QUINONES RAMOS | Address on file | | | | | | | |
| 432369 | RENE J REYES MEDINA | Address on file | | | | | | | |
| 432370 | RENE J RIVERA MATIAS | Address on file | | | | | | | |
| 744490 | RENE J SANCHEZ DE JESUS | P O BOX 701 | | | | SALINAS | PR | 00751 | |
| 432371 | RENE J SANCHEZ MORALES | Address on file | | | | | | | |
| 744491 | RENE J SERRANO LUNA | Address on file | | | | | | | |
| 1537697 | RENE JUAN MORALES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | Address on file | | | | | | | |
| 432372 | RENE L ROMAN ROLDAN | Address on file | | | | | | | |
| 432373 | RENE L ROMAN ROLDAN | Address on file | | | | | | | |
| 744492 | RENE L SANTIAGO GONZALEZ | Address on file | | | | | | | |
| 432374 | RENE LABARCA BONNET | Address on file | | | | | | | |
| 744493 | RENE LARACUENTE SEDA Y RAMONITA RODRIGUE | Address on file | | | | | | | |
| 432375 | RENE LAUREANO VEGA | Address on file | | | | | | | |
| 744494 | RENE LOPEZ CORREA | BO ARENAS | BOX 5083 | | | CODRA | PR | 00739 | |
| 744495 | RENE LOPEZ FRANCO | BO ARENAS | BOX 5083 | | | CIDRA | PR | 00739 | |
| 849658 | RENE LOPEZ LOPEZ | BO OBRERO | 718 CALLE 10 | | | SAN JUAN | PR | 00915 | |
| 849659 | RENE LOPEZ OJEA | URB ALTURAS DE YAUCO | R6 CALLE 14 | | | YAUCO | PR | 00698 | |
| 432376 | RENE LOPEZ SEARA | Address on file | | | | | | | |
| 744496 | RENE LOPEZ VELEZ | Address on file | | | | | | | |
| 744497 | RENE LOTTI PIAZZA | Address on file | | | | | | | |
| 744498 | RENE LOTTI PIAZZA | Address on file | | | | | | | |
| 744499 | RENE M BERMUDEZ VELEZ | PO BOX 361949 | | | | SAN JUAN | PR | 00936-1949 | |
| 744500 | RENE M RODRIGUEZ ROIG | BOX 9156 | | | | HUMACAO | PR | 00792 | |
| 432377 | RENE MANGUAL BOSQUE | Address on file | | | | | | | |
| 432378 | RENE MARCIAL MILLAN | Address on file | | | | | | | |
| 744501 | RENE MARTINEZ ACEVEDO | 8 REP MERCADO | | | | MAYAGUEZ | PR | 00680 | |
| 744502 | RENE MARTINEZ BETANCOURT | Address on file | | | | | | | |
| 432379 | RENE MARTINEZ CORDERO | Address on file | | | | | | | |
| 432380 | RENE MARTINEZ MORALES | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1743 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 744503 | RENE MAS CINTRON/CARMEN RODRIGUEZ | 110 CALLE DR. LOPEZ APT8 | | | | FAJARDO | PR | 00738 | |
| 744504 | RENE MASA FREYTES | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 432381 | RENE MATOS GONZALEZ | Address on file | | | | | | | |
| 744505 | RENE MEDINA ANDINO | PO BOX 211 | | | | SABANA SECA | PR | 00952 | |
| 432382 | RENE MELENDEZ BERMUDEZ | Address on file | | | | | | | |
| 744506 | RENE MELENDEZ CACERES | APARTADO 801 | | | | NAGUABO | PR | 00718 | |
| 432383 | RENE MELENDEZ SANTIAGO | Address on file | | | | | | | |
| 744507 | RENE MOLINA IRRIZARRY | URB. HIGHLAND GARDENS A-6 C/ARPEGIO | | | | GUAYNABO | PR | 00969 | |
| 744508 | RENE MOLINA REYES | URB LEVITTOWN | JE 21 CALLE CARMELO DIAZ SOLER | | | TOA BAJA | PR | 00949 | |
| 432384 | RENE MOLINA ROMAN | Address on file | | | | | | | |
| 849660 | RENE MONCLOVA VAZQUEZ | URB VILLA NEVAREZ | 324 CALLE 30 | | | RIO PIEDRAS | PR | 00927 | |
| 432385 | RENE MONTENEGRO BARRIOS | Address on file | | | | | | | |
| 432386 | RENE MORALES MILLAN | Address on file | | | | | | | |
| 432387 | Rene Morales Rodríguez | Address on file | | | | | | | |
| 432388 | Rene Morales Rodríguez | Address on file | | | | | | | |
| 432389 | RENE MULERO PORTELA | Address on file | | | | | | | |
| 432390 | RENE MUNIZ MERCADO | Address on file | | | | | | | |
| 432391 | RENE MUNIZ MERCADO | Address on file | | | | | | | |
| 432392 | RENE MUNOZ PADIN | Address on file | | | | | | | |
| 432393 | RENE NAZARIO SANTIAGO | Address on file | | | | | | | |
| 744425 | RENE NEGRON IBAÑEZ | PO BOX 1988 | | | | BARCELONETA | PR | 00617 | |
| 432394 | RENE NEGRONI PEDROZA | Address on file | | | | | | | |
| 744510 | RENE NIEVES V (TUTOR) AURORA VELAZQUEZ | Address on file | | | | | | | |
| 744511 | RENE O CALDERON PEREZ | URB UNIVERSITY GARDENS | 316 CALLE HOWARD | | | SAN JUAN | PR | 00927 | |
| 744512 | RENE O HERNANDEZ PAGAN | URB VILLAS DE CASTRO | CI 13 CALLE 4 A | | | CAGUAS | PR | 00725 | |
| 744513 | RENE O SILVA RUIZ | COM LAS PERLAS | J 70 CALLE 6 | | | YAUCO | PR | 00698 | |
| 432395 | RENE O. HERNANDEZ PAGAN | Address on file | | | | | | | |
| 432396 | RENE ONGAY MARTEL | Address on file | | | | | | | |
| 432397 | RENE ORTA VELEZ | Address on file | | | | | | | |
| 432398 | RENE ORTIZ AGOSTO | Address on file | | | | | | | |
| 744514 | RENE ORTIZ RIVERA | Address on file | | | | | | | |
| 744515 | RENE ORTIZ V. / NORMA B ROSA F (TUTORA) | Address on file | | | | | | | |
| 432399 | RENE ORTIZ VALENTIN | Address on file | | | | | | | |
| 744516 | RENE ORTIZ VILLAFANE INC | P O BOX 9022562 | | | | SAN JUAN | PR | 00902 | |
| 432400 | RENE OSMIN MIRANDA MARCIANO | Address on file | | | | | | | |
| 744517 | RENE OYOLA REYNOSO | Address on file | | | | | | | |
| 432401 | RENE P BURGOS MONTANE | Address on file | | | | | | | |
| 744518 | RENE PABON SANCHEZ | HC 02 BOX 4353 | | | | COAMO | PR | 00769 | |
| 744519 | RENE PADILLA LUCIANO | HC 02 BOX 13088 | | | | GURABO | PR | 00778 | |
| 2152236 | RENE PATRICIO LOPEZ-DUPREY | 2019 PASCO DRIVE | | | | SEBRING | FL | 33870 | |
| 432402 | RENE PEREZ FELICIANO | Address on file | | | | | | | |
| 432403 | RENE PEREZ OTERO | Address on file | | | | | | | |
| 744520 | RENE PEREZ REJAS | Address on file | | | | | | | |
| 432404 | RENE PEREZ SIERRA | Address on file | | | | | | | |
| 744521 | RENE PEREZ TORRES | 74 CALLE COMERCIO | | | | MAYAGUEZ | PR | 00680-3205 | |
| 432405 | RENE PEREZ TORRES | LIC. JAIME A. ROQUE COLON | 1128 AVE. AMERICO MIRANDA | | | SAN JUAN | PR | 00926 | |
| 432406 | RENE PEREZ VIERA | Address on file | | | | | | | |
| 432407 | RENE PEREZ VIERA | Address on file | | | | | | | |
| 831611 | Rene Pest Control | Urb. Villa Grillasca | Calle Virgilio Biaggi 816 | | | Ponce | PR | 00717 | |
| 744522 | RENE PICO II | PO BOX 1323 | | | | CIALES | PR | 00638 | |
| 744523 | RENE PICO II | PO BOX 5862 | | | | MAYAGUEZ | PR | 00681 | |
| 744524 | RENE PIETRI RODRIGUEZ | Address on file | | | | | | | |
| 744525 | RENE PINTO LUGO | PO BOX 9024098 | | | | SAN JUAN | PR | 00902-4098 | |
| 744426 | RENE PLAZA SANTIAGO | 27 CALLE SALVADOR LUGO | | | | ADJUNTAS | PR | 00601-2216 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 432408 | RENE QUILES RIVERA | Address on file | | | | | | | |
| 1431060 | Rene Quinones / Eillen Colon | Address on file | | | | | | | |
| 432409 | RENE QUINONES LABOY | Address on file | | | | | | | |
| 744526 | RENE QUINTANA RAMIREZ | P.O. BOX 750 | | | | MAYAGUEZ | PR | 00681 | |
| 744527 | RENE QUITANA RAMIREZ | PO BOX 750 | | | | MAYAGUEZ | PR | 00681 | |
| 432410 | RENE R COMAS RODRIGUEZ | Address on file | | | | | | | |
| 432411 | RENE R ESTRADA | Address on file | | | | | | | |
| 744528 | RENE R GONZALEZ RIVERA | P O BOX 688 | | | | UTUADO | PR | 00641 | |
| 432412 | RENE R PEREZ VELEZ | Address on file | | | | | | | |
| 432413 | RENE R RAMOS CRUZ | Address on file | | | | | | | |
| 744529 | RENE R RIVERA COLON | URB COLINAS DE SAN MARTIN | A 10 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 744530 | RENE R RODRIGUEZ | URB MARINA BAHIA | MB-22 CALLE PUNTA SALINAS | | | CATANO | PR | 00962 | |
| 744532 | RENE RAMIREZ FERNANDEZ | Address on file | | | | | | | |
| 744531 | RENE RAMIREZ FERNANDEZ | Address on file | | | | | | | |
| 744533 | RENE RAMIREZ LATORRE | Address on file | | | | | | | |
| 432414 | RENE RAMIREZ TORRES | Address on file | | | | | | | |
| 432415 | RENE RAMOS COLON | Address on file | | | | | | | |
| 432416 | RENE RAMOS COLON | Address on file | | | | | | | |
| 744534 | RENE RAMOS MALDONADO | 180 PASEO PALMA REAL | | | | JUNCOS | PR | 00777 | |
| 744535 | RENE RAMOS MARTELL | Address on file | | | | | | | |
| 432417 | RENE RAMOS PARA PABLO E GUADALUPE | Address on file | | | | | | | |
| 744536 | RENE RAMOS RIVERA | Address on file | | | | | | | |
| 432418 | RENE RAMOS VELEZ | Address on file | | | | | | | |
| 432419 | RENE RAMOS VELEZ | Address on file | | | | | | | |
| 744537 | RENE REILLO NIEVES | Address on file | | | | | | | |
| 744538 | RENE RENTA MELENDEZ | URB EL EDEN | 3 CALLE B | | | COAMO | PR | 00769 | |
| 744539 | RENE RIVAS ADORNO | URB VENUS GARDENS | 1734 ASTER | | | SAN JUAN | PR | 00926 | |
| 744540 | RENE RIVERA | 2039 PASEO AZALEA | | | | TOA BAJA | PR | 00949 | |
| 432420 | RENE RIVERA CAMACHO | Address on file | | | | | | | |
| 744541 | RENE RIVERA CRUZ | E 26 FD ROOSEVELT APT 529 | | | | MAYAGUEZ | PR | 00680 | |
| 744542 | RENE RIVERA GONZALEZ | PO BOX 912 | | | | CAGUAS | PR | 00726 | |
| 432421 | RENE RIVERA MOLINA | Address on file | | | | | | | |
| 432422 | RENE RIVERA OLIVO | Address on file | | | | | | | |
| 432423 | RENE RIVERA PINEIRO | Address on file | | | | | | | |
| 432424 | RENE RIVERA RIOS | Address on file | | | | | | | |
| 744543 | RENE RIVERA RIVERA | HC 01 BOX 7015 | | | | COROZAL | PR | 00783-9620 | |
| 744545 | RENE RIVERA RIVERA | PO BOX 607071 | | | | BAYAMON | PR | 00960 | |
| 744544 | RENE RIVERA RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 849661 | RENE RIVERA ROMAN | URB PUERTO NUEVO | 626 CALLE CORDOVA | | | SAN JUAN | PR | 00720 | |
| 744546 | RENE RIVERA RUIZ | HC 04 BOX 8542 | | | | COMERIO | PR | 00782 | |
| 432425 | RENE RIVERA VARGAS | Address on file | | | | | | | |
| 744547 | RENE RODRIGUEZ / DBA FERRETERIA RENE | 1204 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| 744548 | RENE RODRIGUEZ CARRION | PO BOX 39 | | | | LOIZA | PR | 00772 | |
| 744549 | RENE RODRIGUEZ CONZALEZ | PO BOX 362704 | | | | SAN JUAN | PR | 00936-2704 | |
| 432426 | RENE RODRIGUEZ DELGADO | Address on file | | | | | | | |
| 432427 | RENE RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 432428 | RENE RODRIGUEZ ESTRADA | Address on file | | | | | | | |
| 432429 | RENE RODRIGUEZ ESTRADA | Address on file | | | | | | | |
| 744550 | RENE RODRIGUEZ PACHECO | BO PALOMAS | 34 CALLE A | | | YAUCO | PR | 00698 | |
| 432430 | RENE RODRIGUEZ QUINONEZ DBA FERRETERIA R | 1204 AVE. MIRAMAR | | | | ARECIBO | PR | 00612-0000 | |
| 744551 | RENE RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 849662 | RENE RODRIGUEZ ROMAN | 117 VENUS | | | | PONCE | PR | 00731 | |
| 432431 | RENE RODRIGUEZ ROMAN | Address on file | | | | | | | |
| 432432 | RENE RODRIGUEZ SANTOS | Address on file | | | | | | | |
| 744552 | RENE ROMAN FIGUEROA | P O BOX 60 | | | | LAS MARIAS | PR | 00670 0060 | |
| 744553 | RENE ROMAN LUIS | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 744554 | RENE ROSADO BAEZ | Address on file | | | | | | | |
| 432433 | RENE ROSARIO ARIAS | Address on file | | | | | | | |
| 744556 | RENE ROSAS RAMOS | ENSENADA | 22 CALLE BRANDON | | | GUANICA | PR | 00647 | |
| 744557 | RENE RUIZ NIEVES | URB ANAIDA | E 7 CALLE 1 | | | PONCE | PR | 00731 | |
| 432434 | RENE RUIZ NIEVES | Address on file | | | | | | | |
| 432435 | RENE S CRUZ EQUIP PIRATAS CATEGORIA 9-10 | SECT PENA | 433 AVE BALTAZAR JIMENEZ | | | CAMUY | PR | 00627 | |
| 744558 | RENE S LOPEZ SOTO | COND NEW SAN JUAN | 6471 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 432436 | RENE SAMOT BELTRAN | Address on file | | | | | | | |
| 744559 | RENE SANCHEZ ACEVEDO | PO BOX 1384 SAN ISIDRO | | | | CANOVANAS | PR | 00729 | |
| 849663 | RENE SANCHEZ DBA RENE AUTO AIR & MECANICA GENERAL | HACIENDAS EL ZORZAL | B 16 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 744560 | RENE SANCHEZ PARILLA | 352 SUITE 179 AVE SAN CLAUDIO | | | | SAN JUAN | PR | 00926 | |
| 744561 | RENE SANCHEZ RIVERA | TRES TALLERES | 1036 C/SOLA ESQ NUEVA PALMA | | | SAN JUAN | PR | 00907 | |
| 432437 | RENE SANSON RIVERO | Address on file | | | | | | | |
| 432438 | RENE SANTANA PAGAN | Address on file | | | | | | | |
| 744562 | RENE SANTIAGO MORILLO | URB PARKVILLE | B 6 AVE MEJICO | | | GUAYNABO | PR | 00969 | |
| 432439 | RENE SANTIAGO VAZQUEZ | Address on file | | | | | | | |
| 432441 | RENE SAUREZ SIERRA | Address on file | | | | | | | |
| 744563 | RENE SERRANO ESTELA | URB VISTA AZUL | L6 CALLE 11 | | | ARECIBO | PR | 00612 | |
| 432442 | RENE SERRANO GIRAL | Address on file | | | | | | | |
| 744564 | RENE SIERRA MENENDEZ | URB BRISAS DE LOIZA | 13 CALLE GEMINIS | | | CANOVANAS | PR | 00729 | |
| 744565 | RENE SIERRA RIVERA | URB JARDINES DE COUNTRY CLUB | BN 20 CALLE 113 | | | CAROLINA | PR | 00983 | |
| 744566 | RENE SILVA COFRESI | URB MONTE ALBENIA G 2 | VIA SAN PABLO | | | SAN PABLO | PR | 00969 | |
| 744567 | RENE SILVA COFRESI | URB MONTE ALBERNIA | G 2 VIA SAN PAOLO | | | GUAYNABO | PR | 00969 | |
| 432443 | RENE SILVA OJEDA | Address on file | | | | | | | |
| 744568 | RENE SUPER HAIR CUT | PLAZA LAUREL AVE LAUREL | ESQ BELLISIMA LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 744569 | RENE TEJADA FERMAINT | URB LOS RODRIGUEZ | C 38 CALLE PEDRO TOLEDO | | | CAMUY | PR | 00627 | |
| 432444 | RENE TORES FONTANEZ | Address on file | | | | | | | |
| 744570 | RENE TORO QUIRSOLA | SOLAR 182 COM ELIZABETH | | | | CABO ROJO | PR | 00623 | |
| 744571 | RENE TORRES CAMACHO | 6 CALLE SANTO DOMINGO | | | | YAUCO | PR | 00698 | |
| 432445 | RENE TORRES CARMONA | Address on file | | | | | | | |
| 2151680 | RENE TORRES ORTIZ | QUINTAS DE MONSERRATE | F-6 CALLE GAUDI | | | PONCE | PR | 00730 | |
| 432446 | RENE U VAZQUEZ ARROYO | Address on file | | | | | | | |
| 744573 | RENE V BATISTA ENGINEERS P S C | 1606 PONCE DE LEON AVE | SUITE 1000 | | | SAN JUAN | PR | 00909 | |
| 744574 | RENE V CRUZ RESTO | COND PARK VIEW TERRACE | EDIF 6 603 | | | CANOVANAS | PR | 00729 | |
| 744575 | RENE V. BATISTA RODRIGUEZ | 407 CALLE DEL PARQUE | | | | SANTURCE | PR | 00912 | |
| 744576 | RENE V. BATISTA RODRIGUEZ | 407 CALLE DEL PARQUE # 407 | | | | SAN JUAN | PR | 00912 | |
| 744577 | RENE VALAZQUEZ MALDONADO | HC 01 BOX 6799 | | | | GUAYANILLA | PR | 00656 | |
| 849664 | RENE VALENTIN CRUZ | 108 ALTOS CALLE AMADOR | | | | CAMUY | PR | 00627 | |
| 744578 | RENE VARONA CRUZ | URB VISTAMAR | 1028 CALLE NAVARRA | | | CAROLINA | PR | 00983 | |
| 432447 | RENE VARONA CRUZ | Address on file | | | | | | | |
| 744579 | RENE VAZQUEZ BOTET | 386 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 432448 | RENE VAZQUEZ BOTET | Address on file | | | | | | | |
| 744580 | RENE VELAZQUEZ MENDEZ | OFIC SUPTE ESCUELA BOX 4099 | VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00985 | |
| 432449 | RENE VELEZ /DBA/ VELEZ ELECTRICAL | 412 CALLE LUTZ | | | | SAN JUAN | PR | 00915 | |
| 744581 | RENE VELEZ CRESPO | Address on file | | | | | | | |
| 2175597 | RENE VELEZ MARTINEZ | Address on file | | | | | | | |
| 744582 | RENE VIERA TORRES | SECTOR LOS CAMINOS | CARR 176 KM 9 2 | | | TRUJILLO ALTO | PR | 00978 | |
| 432450 | RENE W FRANCESCHINI PASCUAL | Address on file | | | | | | | |
| 744583 | RENE W GUARDIA SUAREZ | URB SANTA JUANITA | N 50 CALLE FORMOSA APT B | | | BAYAMON | PR | 00956 | |
| 432451 | RENE W PEREZ VELEZ | Address on file | | | | | | | |
| 744584 | RENE Y ENRIQUE PACHECO COLON | PO BOX 3 | | | | BARRANQUITAS | PR | 00794 | |
| 744585 | RENE ZENON | 1114 COND SEGOVIA | | | | SAN JUAN | PR | 00918 | |
| 432453 | RENEC GOMEZ GOMEZ | Address on file | | | | | | | |
| 744586 | RENEE GONZALEZ ARIMONT | 538 BO SANTANA | | | | ARECIBO | PR | 00612-5301 | |
| 744587 | RENEE GONZALEZ ARIMONT | PO BOX 1116 | | | | ARECIBO | PR | 00613 | |
| 744588 | RENEE ORTA ANES | BORRINQUEN GARDENS | POPPY FF 4 | | | RIO PIEDRAS | PR | 00926 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1746 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2117575 | RENEE PAGAN SANTANA, YSABEL FLORIAN | Address on file | | | | | | | |
| 432454 | RENEE ROSARIO SANTIAGO | Address on file | | | | | | | |
| 744589 | RENEE RUBIN | COND ST TROPEZ APT 4H | 6267 AVE ISLA VERDE | | | CAROLINA | PR | 00985 | |
| 744590 | RENEE ZEMON | 1114 COND SEGOVIA | | | | SAN JUAN | PR | 00918 | |
| 744592 | RENEGADO MACHINE | NUEVA VIDA EL TUQUE | I 124 CALLE C | | | PONCE | PR | 00731 | |
| 744591 | RENEGADO MACHINE | PARC NUEVA VIDA | 3851 CALLE MIGUEL A GONZALEZ | | | PONCE | PR | 00728-4940 | |
| 744593 | RENEGALE TOWING/JUAN C GARCIA ROSA | URB VILLA CONTESSA | DD 14 CALLE LANCASTER | | | BAYAMON | PR | 00956 | |
| 432455 | RENEIDA CORDOVA MUNOZ & JORGE G DEL VALL | Address on file | | | | | | | |
| 744594 | RENEIDA LOZADA PEREZ | URB JARDINES DE GURABO | 146 CALLE 6 | | | GURABO | PR | 00778 | |
| 432456 | RENETT M. TEJADA DIAZ | Address on file | | | | | | | |
| 432457 | RENETT M. TEJADA DIAZ | Address on file | | | | | | | |
| 432458 | RENEW COUNSELING SERVICES | 1225 W MITCHELL ST 223 | | | | MILWAUKEE | WI | 53204 | |
| 2218718 | Renewable Power Group, Inc | Attn: Jorge M. El Koury Francisco | PO Box 9021105 | | | San Juan | PR | 00902-1105 | |
| 2218719 | Renewable Power Group, Inc | PO Box 363443 | | | | San Juan | PR | 00936 | |
| 1427883 | Renfrow, Michael D | Address on file | | | | | | | |
| 1427933 | Renfrow, Michael D | Address on file | | | | | | | |
| 1427925 | Renfrow, Michael D | Address on file | | | | | | | |
| 432460 | RENGEL FLORES, GERMAN | Address on file | | | | | | | |
| 432459 | Rengel Flores, German | Address on file | | | | | | | |
| 432461 | RENGEL NIEVES, FRANCHESCA | Address on file | | | | | | | |
| 432462 | RENGIFO DELGADO, MARINE | Address on file | | | | | | | |
| 432463 | RENGIFO MARTINEZ VIVIANA | Address on file | | | | | | | |
| 744595 | RENI ROSARIO ESCOBAR | URB SIERRA LINDA | B 5 AVE VISTA ALTA ALTOS | | | BAYAMON | PR | 00957 | |
| 432464 | RENIEL PIETRI RODRIGUEZ | Address on file | | | | | | | |
| 744596 | RENIEL RODRIGUEZ RAMOS | APTO 1 CALLE DEL BREY | | | | SAN JUAN | PR | 00911 | |
| 432465 | RENIER A GARCIA ANDINO | Address on file | | | | | | | |
| 744597 | RENIER ARNALDO BAEZ ALFAU | Address on file | | | | | | | |
| 432466 | RENIER LABRADOR MENDEZ | Address on file | | | | | | | |
| 744598 | RENIER MENDEZ DESGUMAN | 73 CALLE SANTA CRUZ SUITE 208 | | | | BAYAMON | PR | 00961 | |
| 744599 | RENIER O TORRES CALVO | A 9 ESTANCIAS DEL TURABO | | | | CAGUAS | PR | 00725 | |
| 744600 | RENIER RODRIGUEZ RODRIGUEZ | BOX 1536 | | | | YAUCO | PR | 00698 | |
| 432467 | RENIER VELAZCO PARRA | Address on file | | | | | | | |
| 744601 | RENISSA PEREZ OLMO | URB CUIDAD UNIVERSITARIA | D 3 CALLE B ESTE | | | TRUJILLO ALTO | PR | 00976 | |
| 432468 | RENJIFO ROMERO MD, CLAUDIO | Address on file | | | | | | | |
| 744602 | RENNY TORRES HERNANDEZ | A6 CALLE LA PICA | | | | VEGA BAJA | PR | 00693 | |
| 432469 | RENOVA ENGINEERING GROUP, P S C | URB MONTESOL | 3028 CALLE YAUREL | | | CABO ROJO | PR | 00623-3230 | |
| 432470 | RENOVA OFFICE, INC | PO BOX 70250 | SUITE 309 | | | SAN JUAN | PR | 00936-8250 | |
| 432471 | RENOVA REHABILITATION CORP | 10 CALLE WILLIE ROSARIO SUITE 2 | | | | COAMO | PR | 00769 | |
| 2175649 | RENOVA SOLUTIONS, CORP | P.O. BOX 191650 | | | | SAN JUAN | PR | 00919-1650 | |
| 744604 | RENOVACION DE LICENCIAS DEL SUR | COND SANTA MARIA APT 3A | 2263 AVE LAS AMERICAS | | | PONCE | PR | 00717-0772 | |
| 744605 | RENOVACION Y MAS | PO BOX 141988 | | | | ARECIBO | PR | 00614 | |
| 813121 | RENOVALES AMPUDIA, ANTONIO | Address on file | | | | | | | |
| 432472 | RENOVALES AMPUDIA, ANTONIO | Address on file | | | | | | | |
| 432473 | RENOVALES COLON, HARRY | Address on file | | | | | | | |
| 432474 | RENOVALES COLON, JAIME | Address on file | | | | | | | |
| 1609928 | Renovales Cruz , Melvin | Address on file | | | | | | | |
| 1729192 | Renovales Cruz, Carmen J | Address on file | | | | | | | |
| 432475 | RENOVALES CRUZ, MELVIN | Address on file | | | | | | | |
| 1805613 | RENOVALES CRUZ, MELVIN | Address on file | | | | | | | |
| 2175366 | RENOVALES CRUZ, MELVIN N. | PO BOX 800895 | COTTO LAUREL | | | Ponce | PR | 00780 | |
| 2188870 | Renovales Cruz, Melvin N. | Address on file | | | | | | | |
| 432476 | RENOVALES FERNANDEZ, ROSARIO | Address on file | | | | | | | |
| 432477 | RENOVALES LESPIER, CARMEN E | Address on file | | | | | | | |
| 432478 | RENOVALES MERCADO, YAHAIRA | Address on file | | | | | | | |
| 1718542 | Renovales Ramos, César E | Address on file | | | | | | | |
| 432479 | RENOVALES RAMOS, CESAR ENRIQUE | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 854377 | RENOVALES RIVERA, WANDA I. | Address on file | | | | | | | |
| 432480 | RENOVALES RIVERA, WANDA I. | Address on file | | | | | | | |
| 432481 | RENOVALES SANTIAGO, JOEL | Address on file | | | | | | | |
| 432482 | RENOVALES ZAVALA, MAGALY A. | Address on file | | | | | | | |
| 432483 | RENOVALES ZAVALA, YOLANDA | Address on file | | | | | | | |
| 744606 | RENOVAN 2 CORP | BOX 8804 | | | | BAYAMON | PR | 00960 | |
| 1436236 | Rensner, Gary D | Address on file | | | | | | | |
| 1435930 | Rensner, Gary D | Address on file | | | | | | | |
| 432484 | RENT A CENTER #121 | YAUCO PLAZA II | 11 CARR. #2B | | | YAUCO | PR | 00698 | |
| 432485 | RENT EXPRESS BY BERRIOS INC | MONTEHIEDRA OFFICE CENTRE | 9615 AVE LOS ROMEROS SUITE 41 | | | SAN JUAN | PR | 00926 | |
| 432486 | RENTA BERMUDEZ, FRANCISCO | Address on file | | | | | | | |
| 432487 | RENTA CORTES, NIRMA Y. | Address on file | | | | | | | |
| 744607 | RENTA DE EQUIPO PESADO | LAS AMERICAS | 801 MANAGUA | | | SAN JUAN | PR | 00921 | |
| 432488 | RENTA DIAZ, LUIS | Address on file | | | | | | | |
| 744608 | RENTA ESTEVA HERMANOS INC | 1357 ASHFORD AVE PMB 429 | | | | SAN JUAN | PR | 00907 | |
| 432489 | RENTA ESTRADA, JESSICA | Address on file | | | | | | | |
| 432490 | RENTA FIGUEROA, ANDREW | Address on file | | | | | | | |
| 432491 | RENTA GARCIA, ISAMAR | Address on file | | | | | | | |
| 432492 | RENTA GARCIA, JESSICA | Address on file | | | | | | | |
| 432493 | RENTA GARCIA, LUIS | Address on file | | | | | | | |
| 432494 | RENTA LUNA, TIRSHKA | Address on file | | | | | | | |
| 432495 | RENTA MALDONADO, DANIA | Address on file | | | | | | | |
| 1614431 | Renta Mateo, Miriam Yolanda | Address on file | | | | | | | |
| 432496 | RENTA MEAUX, LAURIANN | Address on file | | | | | | | |
| 432497 | RENTA MELENDEZ, JORGE | Address on file | | | | | | | |
| 432498 | RENTA MELENDEZ, LIZETTE | Address on file | | | | | | | |
| 432499 | RENTA MELENDEZ, MARIBEL | Address on file | | | | | | | |
| 432500 | RENTA MELENDEZ, RENE | Address on file | | | | | | | |
| 1259226 | RENTA MENDOZA, ABISSEL | Address on file | | | | | | | |
| 432501 | RENTA MENDOZA, IVAN | Address on file | | | | | | | |
| 432502 | RENTA MENDOZA, LISANDRO | Address on file | | | | | | | |
| 432503 | RENTA MIRANDA, EDGARDO | Address on file | | | | | | | |
| 432504 | RENTA MIRANDA, EDNA | Address on file | | | | | | | |
| 1946753 | Renta Ortiz, Wilda E | Address on file | | | | | | | |
| 2104013 | Renta Ortiz, Wilda Esther | Address on file | | | | | | | |
| 432505 | RENTA OTERO, MARLYN | Address on file | | | | | | | |
| 432506 | RENTA PADILLA, LUIS M | Address on file | | | | | | | |
| 432507 | RENTA PARES, MOIRA | Address on file | | | | | | | |
| 432508 | RENTA PEREZ, EDGARDO | Address on file | | | | | | | |
| 432509 | Renta Perez, Edgardo L | Address on file | | | | | | | |
| 432509 | Renta Perez, Edgardo L | Address on file | | | | | | | |
| 432510 | RENTA PEREZ, MAIRA I | Address on file | | | | | | | |
| 432511 | RENTA QUINTANA, JORGE | Address on file | | | | | | | |
| 432512 | RENTA RAMIREZ, JULIE A | Address on file | | | | | | | |
| 256453 | RENTA RAMIREZ, JULLIE A | Address on file | | | | | | | |
| 432513 | RENTA RAMOS, MARITZA | Address on file | | | | | | | |
| 813122 | RENTA RAMOS, MARITZA I. | Address on file | | | | | | | |
| 432514 | RENTA RIOS, RAFAEL A | Address on file | | | | | | | |
| 432515 | RENTA RIVERA, SEBASTIAN | Address on file | | | | | | | |
| 1743023 | Renta Robles, Elizabeth | Address on file | | | | | | | |
| 432516 | RENTA RODRIGUEZ, ANA | Address on file | | | | | | | |
| 432517 | RENTA RODRIGUEZ, DELIA A. | Address on file | | | | | | | |
| 1865490 | RENTA RODRIGUEZ, DELIA A. | Address on file | | | | | | | |
| 1913029 | Renta Rodríguez, Delia A. | Address on file | | | | | | | |
| 1796217 | Renta Rodriguez, Delia A. | Address on file | | | | | | | |
| 432518 | RENTA RODRIGUEZ, FERNANDO | Address on file | | | | | | | |
| 2001183 | RENTA RODRIGUEZ, MARIA DE LOS A. | Address on file | | | | | | | |
| 432519 | RENTA RODRIGUEZ, NELSON L | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1748 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2068576 | Renta Rodriquez, Delia A | Address on file | | | | | | | |
| 1567820 | Renta Ruiz, Luis G. | Address on file | | | | | | | |
| 432520 | RENTA RUIZ, LUIS G. | Address on file | | | | | | | |
| 432521 | RENTA SANCHEZ, EDGARDO | Address on file | | | | | | | |
| 2044724 | RENTA SANTIAGO, HECTOR R. | Address on file | | | | | | | |
| 432522 | RENTA SANTIAGO, JOSE M. | Address on file | | | | | | | |
| 1925126 | RENTA SANTIAGO, MYRNA | Address on file | | | | | | | |
| 1925126 | RENTA SANTIAGO, MYRNA | Address on file | | | | | | | |
| 432523 | RENTA SERRANO, RICARDO | Address on file | | | | | | | |
| 432524 | RENTA SOTO, MARIA DE | Address on file | | | | | | | |
| 432525 | RENTA SOTO, MARISABEL | Address on file | | | | | | | |
| 432526 | RENTA SOTO, MELISSA | Address on file | | | | | | | |
| 432527 | RENTA TORRES, LOURDES | Address on file | | | | | | | |
| 432528 | RENTA VARGAS, MARTA | Address on file | | | | | | | |
| 1745020 | Renta Vargas, Marta | Address on file | | | | | | | |
| 1875284 | Renta Vargas, Marta | Address on file | | | | | | | |
| 432529 | RENTA VARGAS, RUBEN | Address on file | | | | | | | |
| 432530 | Renta Vega, Jose R | Address on file | | | | | | | |
| 432531 | RENTA VEGA, MARIA | Address on file | | | | | | | |
| 432532 | RENTA VELEZ, LUIS A. | Address on file | | | | | | | |
| 432533 | RENTA VILLAFANE, ISRAEL | Address on file | | | | | | | |
| 432534 | RENTA ZAVALA, KALEYMI | Address on file | | | | | | | |
| 432535 | RENTA ZAYAS, ETHERLINDA | Address on file | | | | | | | |
| 2218951 | Renta, Jose A. | Address on file | | | | | | | |
| 744609 | RENTAKI CORP | PO BOX 29687 | | | | SAN JUAN | PR | 00929 | |
| 849665 | RENTAL & SALES CORP | PO BOX 29614 | ESQ INFANTERIA STATION | | | RIO PIEDRAS | PR | 00929 | |
| 432536 | RENTALS MILLENIUM AUTO | PO BOX 10007 | STE 172 | | | GUAYAMA | PR | 00785 | |
| 744610 | RENTALS MILLENIUM AUTO | PO BOX 491 | | | | JUANA DIAZ | PR | 00795 | |
| 432537 | RENTAS ACEVEDO MD, JUAN C | Address on file | | | | | | | |
| 432538 | RENTAS ACEVEDO, PABLO | Address on file | | | | | | | |
| 432539 | RENTAS ALVARADO, AIDA F | Address on file | | | | | | | |
| 1883836 | Rentas Alvarado, Aida F. | Address on file | | | | | | | |
| 1894547 | Rentas Alvarado, Aida T. | Address on file | | | | | | | |
| 432540 | RENTAS BARRIERA, JOSE J | Address on file | | | | | | | |
| 432541 | RENTAS BARRIOS, NESTOR L | Address on file | | | | | | | |
| 432542 | Rentas Barrios, Noel E. | Address on file | | | | | | | |
| 432543 | RENTAS BENITEZ, LUZ L | Address on file | | | | | | | |
| 432544 | RENTAS BERMUDEZ, LUIS A | Address on file | | | | | | | |
| 1877985 | Rentas Bermudez, Luis Aryel | Address on file | | | | | | | |
| 1877985 | Rentas Bermudez, Luis Aryel | Address on file | | | | | | | |
| 432545 | RENTAS BERRIOS, JOSE | Address on file | | | | | | | |
| 432546 | RENTAS BONET, ALBERT | Address on file | | | | | | | |
| 432547 | RENTAS BULA, CARLOS | Address on file | | | | | | | |
| 432548 | RENTAS BURGOS, IVETTE | Address on file | | | | | | | |
| 854378 | RENTAS BURGOS, MILDRED | Address on file | | | | | | | |
| 432549 | RENTAS BURGOS, MILDRED | Address on file | | | | | | | |
| 854379 | RENTAS BURGOS, WANDA | Address on file | | | | | | | |
| 432550 | RENTAS BURGOS, WANDA | Address on file | | | | | | | |
| 432551 | RENTAS CABAN, EDWIN | Address on file | | | | | | | |
| 432552 | RENTAS CANDELARIO, MARIA DE LA CRUZ | Address on file | | | | | | | |
| 432553 | RENTAS CANTRES, HWASCAR | Address on file | | | | | | | |
| 813124 | RENTAS CANTRES, HWASCAR | Address on file | | | | | | | |
| 432554 | RENTAS CAPESTANY, VERONICA | Address on file | | | | | | | |
| 432555 | RENTAS CASIANO, FRANCIS J | Address on file | | | | | | | |
| 432556 | RENTAS COLLAZO, FRANCISCO | Address on file | | | | | | | |
| 432557 | RENTAS COLLAZO, IVETTE | Address on file | | | | | | | |
| 432558 | RENTAS COLLAZO, JOSE A | Address on file | | | | | | | |
| 432560 | RENTAS COLON, ALBERTO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 432561 | RENTAS COLON, ALBERTO | Address on file | | | | | | | |
| 432562 | RENTAS COLON, ALEX | Address on file | | | | | | | |
| 432563 | Rentas Colon, Carlos J | Address on file | | | | | | | |
| 432564 | Rentas Colon, Edgar L | Address on file | | | | | | | |
| 432565 | RENTAS COLON, EDGARDO | Address on file | | | | | | | |
| 1578858 | Rentas Colon, Francisco | Address on file | | | | | | | |
| 1809450 | Rentas Colon, Jose Rafael | Address on file | | | | | | | |
| 1878966 | Rentas Colon, Jose Rafael | Address on file | | | | | | | |
| 432566 | RENTAS COLON, KARIN | Address on file | | | | | | | |
| 432567 | RENTAS COLON, LUIS | Address on file | | | | | | | |
| 432568 | RENTAS COLON, NORMA I | Address on file | | | | | | | |
| 432569 | RENTAS CORREA, LUIS | Address on file | | | | | | | |
| 432570 | RENTAS COSTAS, JUAN M | Address on file | | | | | | | |
| 1585173 | RENTAS COSTAS, JUAN M. | Address on file | | | | | | | |
| 1627117 | Rentas Costas, Sonia | Address on file | | | | | | | |
| 432571 | RENTAS COSTAS, SONIA | Address on file | | | | | | | |
| 432572 | RENTAS COUVERTIER, ERNESTO | Address on file | | | | | | | |
| 2145591 | Rentas Criado, Alex Gabriel | Address on file | | | | | | | |
| 1671424 | Rentas Cruz , Julia | Address on file | | | | | | | |
| 1870192 | Rentas Cruz, Ada Iris | Address on file | | | | | | | |
| 432574 | RENTAS CRUZ, ALICIA | Address on file | | | | | | | |
| 432575 | RENTAS CRUZ, ARACELIA | Address on file | | | | | | | |
| 1765231 | RENTAS CRUZ, BENIVETTE | Address on file | | | | | | | |
| 432576 | RENTAS CRUZ, BENIVETTE | Address on file | | | | | | | |
| 432577 | RENTAS CRUZ, JOSSIVAN | Address on file | | | | | | | |
| 813125 | RENTAS CRUZ, WILBERT | Address on file | | | | | | | |
| 432578 | RENTAS DE ALEMAN, JULIA | Address on file | | | | | | | |
| 432579 | RENTAS DE JESUS, JEZEBEL | Address on file | | | | | | | |
| 432580 | RENTAS DE JESUS, JULIANA | Address on file | | | | | | | |
| 432581 | RENTAS DIAZ, CARLOS | Address on file | | | | | | | |
| 813126 | RENTAS DIAZ, LUIS | Address on file | | | | | | | |
| 432582 | RENTAS DIAZ, LUIS G | Address on file | | | | | | | |
| 432583 | Rentas Diaz, LYNETTE S | Address on file | | | | | | | |
| 432584 | RENTAS EMMANUELLI MD, EDUARDO | Address on file | | | | | | | |
| 813127 | RENTAS ESPADA, DAISY I | Address on file | | | | | | | |
| 432585 | RENTAS ESPADA, DAISYRE | Address on file | | | | | | | |
| 432586 | RENTAS FERNANDEZ, ADALIS | Address on file | | | | | | | |
| 1808167 | Rentas Fernandez, Adalis | Address on file | | | | | | | |
| 432587 | RENTAS FIGUEROA, CANDIDA R | Address on file | | | | | | | |
| 432588 | RENTAS FIGUEROA, JAIME | Address on file | | | | | | | |
| 432589 | Rentas Font, Julio | Address on file | | | | | | | |
| 432590 | RENTAS FONTAN, DAMARIS | Address on file | | | | | | | |
| 432591 | RENTAS GARCIA, CARLOS | Address on file | | | | | | | |
| 432592 | RENTAS GARCIA, IVETTE | Address on file | | | | | | | |
| 1977084 | Rentas Garcia, Ivette | Address on file | | | | | | | |
| 1836347 | Rentas Garcia, ivette | Address on file | | | | | | | |
| 432593 | RENTAS GARCIA, JOSE A | Address on file | | | | | | | |
| 813128 | RENTAS GARCIA, STEVEN | Address on file | | | | | | | |
| 432594 | RENTAS GIRONA, SAMUEL | Address on file | | | | | | | |
| 432595 | RENTAS GIUSTI, CARLOS | Address on file | | | | | | | |
| 849666 | RENTAS GONZALEZ GISELA M | 408 BLVD MEDIA LUNA PAT 4602 | | | | CAROLINA | PR | 00987 | |
| 432596 | RENTAS GONZALEZ, GISELA M. | Address on file | | | | | | | |
| 432597 | RENTAS GONZALEZ, JULIO A | Address on file | | | | | | | |
| 432599 | RENTAS GONZALEZ, LYMARI | Address on file | | | | | | | |
| 432598 | RENTAS GONZALEZ, LYMARI | Address on file | | | | | | | |
| 432600 | RENTAS GUTIERREZ, MARTA I | Address on file | | | | | | | |
| 1469526 | RENTAS GUTIERREZ, ROSA E. | Address on file | | | | | | | |
| 813129 | RENTAS GUZMAN, CARMEN | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1750 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 432601 | RENTAS GUZMAN, CARMEN L | Address on file | | | | | | | |
| 432602 | RENTAS GUZMAN, MARIBEL | Address on file | | | | | | | |
| 1955915 | Rentas Guzman, Nilsa D | Address on file | | | | | | | |
| 432603 | RENTAS GUZMAN, NILSA D | Address on file | | | | | | | |
| 432604 | RENTAS GUZMAN, SANDRA I | Address on file | | | | | | | |
| 1425739 | RENTAS HERNANDEZ, ELVIN | Address on file | | | | | | | |
| 432606 | RENTAS HERNANDEZ, JUAN | Address on file | | | | | | | |
| 432607 | RENTAS HERNANDEZ, NITZA | Address on file | | | | | | | |
| 432608 | RENTAS JIMENEZ, WILNELIA | Address on file | | | | | | | |
| 1259227 | RENTAS LABOY, ELVIN | Address on file | | | | | | | |
| 432609 | RENTAS LABOY, KENNY | Address on file | | | | | | | |
| 432610 | Rentas Leandry, Jorge | Address on file | | | | | | | |
| 432611 | RENTAS LEANDRY, JUAN | Address on file | | | | | | | |
| 432612 | RENTAS LEON, ANGEL | Address on file | | | | | | | |
| 432613 | RENTAS LEON, CARLOS | Address on file | | | | | | | |
| 432614 | RENTAS LEON, CESAR | Address on file | | | | | | | |
| 432615 | RENTAS LOPEZ, ELLIOT | Address on file | | | | | | | |
| 1534294 | Rentas Lopez, Elvin | Address on file | | | | | | | |
| 432616 | RENTAS LOPEZ, ELVIN | Address on file | | | | | | | |
| 432617 | RENTAS LOPEZ, ELVIN J. | Address on file | | | | | | | |
| 432618 | Rentas Lopez, Jazmin | Address on file | | | | | | | |
| 432620 | RENTAS LOPEZ, OLGA IRIS | Address on file | | | | | | | |
| 2100461 | RENTAS LOPEZ, RAMON L. | Address on file | | | | | | | |
| 2100461 | RENTAS LOPEZ, RAMON L. | Address on file | | | | | | | |
| 432621 | RENTAS LOPEZ, RAMON LUIS | Address on file | | | | | | | |
| 432622 | RENTAS LOPEZ, RANIER | Address on file | | | | | | | |
| 432623 | RENTAS LOPEZ, YINORIS | Address on file | | | | | | | |
| 1594311 | Rentas Lopez, Yinoris | Address on file | | | | | | | |
| 432624 | RENTAS LUGO, JOSEPH | Address on file | | | | | | | |
| 432625 | RENTAS MAGAZ, LUIS | Address on file | | | | | | | |
| 432626 | RENTAS MALDONADO, LIBILIED | Address on file | | | | | | | |
| 1894013 | RENTAS MALDONADO, LYMARI | Address on file | | | | | | | |
| 432627 | RENTAS MALDONADO, LYMARI | Address on file | | | | | | | |
| 432628 | RENTAS MARCANO, ENRIQUE | Address on file | | | | | | | |
| 432629 | Rentas Marcano, Enrique | Address on file | | | | | | | |
| 432631 | RENTAS MARTINEZ, NANCY | Address on file | | | | | | | |
| 432633 | RENTAS MARTINEZ, RAMONITA | Address on file | | | | | | | |
| 432634 | RENTAS MARTINEZ, RAUL | Address on file | | | | | | | |
| 432635 | Rentas Martinez, Reinaldo L | Address on file | | | | | | | |
| 1421270 | RENTAS MARTINEZ, REINALDO SGTO. | Address on file | | | | | | | |
| 432636 | Rentas Mateo, Pedro L | Address on file | | | | | | | |
| 432637 | RENTAS MATOS, MARGARITA | Address on file | | | | | | | |
| 432638 | RENTAS MATOS, MARIA | Address on file | | | | | | | |
| 432639 | RENTAS MATOS, VICTORIA | Address on file | | | | | | | |
| 432640 | RENTAS MEJIAS, RONNIE | Address on file | | | | | | | |
| 432641 | RENTAS MELENDEZ, JOSE | Address on file | | | | | | | |
| 432642 | Rentas Melendez, Jose M. | Address on file | | | | | | | |
| 432643 | RENTAS MELENDEZ, LUIS | Address on file | | | | | | | |
| 432644 | RENTAS MENDOZA, YASSET | Address on file | | | | | | | |
| 432645 | RENTAS MERCADO, CARLOS A. | Address on file | | | | | | | |
| 432646 | RENTAS MERCADO, PEDRO A | Address on file | | | | | | | |
| 1977488 | RENTAS MONTALVO, BRENDA | Address on file | | | | | | | |
| 432647 | RENTAS MONTALVO, BRENDA | Address on file | | | | | | | |
| 1977488 | RENTAS MONTALVO, BRENDA | Address on file | | | | | | | |
| 1901469 | Rentas Montalvo, Brenda | Address on file | | | | | | | |
| 813132 | RENTAS MONTALVO, JOSE | Address on file | | | | | | | |
| 432648 | RENTAS MONTALVO, JOSE | Address on file | | | | | | | |
| 432649 | RENTAS MONTERO, ANGEL | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 432650 | RENTAS MORALES, WALESKA | Address on file | | | | | | | |
| 432651 | RENTAS MORALES, WANDA | Address on file | | | | | | | |
| 432652 | RENTAS NEGRON, MARIA E | Address on file | | | | | | | |
| 432653 | RENTAS NIEVES, JACQUELINE | Address on file | | | | | | | |
| 432654 | RENTAS OCANA, WILMER M | Address on file | | | | | | | |
| 432655 | RENTAS OCASIO, CAROLINE | Address on file | | | | | | | |
| 432656 | RENTAS ORTIZ, LUIS A | Address on file | | | | | | | |
| 432657 | RENTAS ORTIZ, PEDRO | Address on file | | | | | | | |
| 432658 | RENTAS ORTIZ, ROSA C | Address on file | | | | | | | |
| 1633740 | Rentas Ortiz, Waleska | Address on file | | | | | | | |
| 1809284 | RENTAS OTRIZ, ROSA C | Address on file | | | | | | | |
| 432659 | RENTAS PAGAN, MIGDALIA | Address on file | | | | | | | |
| 432660 | RENTAS PARIS, BRUNILDA | Address on file | | | | | | | |
| 813134 | RENTAS PASTRANA, ROSALY | Address on file | | | | | | | |
| 432662 | RENTAS PEDROGO, FERNANDO J | Address on file | | | | | | | |
| 432663 | RENTAS PEREZ, JESSICA | Address on file | | | | | | | |
| 432664 | RENTAS PEREZ, JORGE | Address on file | | | | | | | |
| 432665 | RENTAS PEREZ, LEBNI | Address on file | | | | | | | |
| 432666 | RENTAS PIZARRO, ROBERTO | Address on file | | | | | | | |
| 432667 | RENTAS POMALES, MARIA | Address on file | | | | | | | |
| 432668 | RENTAS PONS, LUIS A | Address on file | | | | | | | |
| 432669 | RENTAS QUESTELL, KAREN | Address on file | | | | | | | |
| 432670 | Rentas Quinones, Wanda | Address on file | | | | | | | |
| 744611 | RENTAS REFRIGERATION | HC 02 BOX 28908 | | | | CABO ROJO | PR | 00623-9724 | |
| 744612 | RENTAS REFRIGERATION | URB BUENA VISTA | NK 31 CALLE NARDO | | | MAYAGUEZ | PR | 00680 | |
| 432671 | RENTAS REYAS, WANDA I. | Address on file | | | | | | | |
| 432672 | RENTAS REYES, ARNALDO | Address on file | | | | | | | |
| 813135 | RENTAS REYES, JOSE | Address on file | | | | | | | |
| 432673 | RENTAS REYES, JOSE A. | Address on file | | | | | | | |
| 1909348 | Rentas Reyes, Jose R | Address on file | | | | | | | |
| 432674 | RENTAS REYES, JOSE R | Address on file | | | | | | | |
| 432675 | RENTAS REYES, JULIO | Address on file | | | | | | | |
| 432676 | RENTAS REYES, LUIS A | Address on file | | | | | | | |
| 432677 | RENTAS REYES, MARIA I | Address on file | | | | | | | |
| 1610918 | Rentas Rivera, Ashly C. | Address on file | | | | | | | |
| 432679 | RENTAS RIVERA, AWILDA | Address on file | | | | | | | |
| 432680 | RENTAS RIVERA, DENISSE | Address on file | | | | | | | |
| 432681 | RENTAS RIVERA, ELMY | Address on file | | | | | | | |
| 432682 | RENTAS RIVERA, EMMANUEL | Address on file | | | | | | | |
| 432683 | RENTAS RIVERA, HECTOR | Address on file | | | | | | | |
| 432684 | RENTAS RIVERA, JANET | Address on file | | | | | | | |
| 432685 | RENTAS RIVERA, LYMARI | Address on file | | | | | | | |
| 432686 | RENTAS RIVERA, MIGDALIA | Address on file | | | | | | | |
| 432687 | RENTAS RIVERA, NOELIA | Address on file | | | | | | | |
| 432688 | RENTAS RIVERA, NORMA | Address on file | | | | | | | |
| 432689 | RENTAS RIVERA, NORMA A | Address on file | | | | | | | |
| 432690 | RENTAS RIVERA, OLGA M | Address on file | | | | | | | |
| 2095338 | Rentas Rivera, Olga M. | Address on file | | | | | | | |
| 432691 | RENTAS RIVERA, OMARILIS | Address on file | | | | | | | |
| 432692 | RENTAS RIVERA, RICHARD | Address on file | | | | | | | |
| 813136 | RENTAS RIVERA, WANDA | Address on file | | | | | | | |
| 432693 | RENTAS RIVERA, WANDA | Address on file | | | | | | | |
| 432694 | RENTAS ROBLEDO, LUIS A | Address on file | | | | | | | |
| 432695 | RENTAS ROBLEDO, ROBERTO | Address on file | | | | | | | |
| 432696 | RENTAS ROCHE, BRYAN | Address on file | | | | | | | |
| 432697 | RENTAS RODRIGUEZ, AURORA | Address on file | | | | | | | |
| 432698 | RENTAS RODRIGUEZ, EVYNNETTE | Address on file | | | | | | | |
| 432699 | RENTAS RODRIGUEZ, GENARO | Address on file | | | | | | | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 432700 | RENTAS RODRIGUEZ, GERARDO | Address on file | | | | | | | |
| 223611 | Rentas Rodriguez, Hilda | Address on file | | | | | | | |
| 432701 | RENTAS RODRIGUEZ, HILDA M. | Address on file | | | | | | | |
| 1529449 | Rentas Rodriguez, Ivelisse | Address on file | | | | | | | |
| 432702 | RENTAS RODRIGUEZ, IVELISSE | Address on file | | | | | | | |
| 432703 | RENTAS RODRIGUEZ, JAVIER | Address on file | | | | | | | |
| 432704 | RENTAS RODRIGUEZ, LUIS | Address on file | | | | | | | |
| 2103660 | RENTAS RODRIGUEZ, LUIS A | Address on file | | | | | | | |
| 2093447 | Rentas Rodriguez, Nelson L | Address on file | | | | | | | |
| 2056475 | Rentas Rodriguez, Nelson Luis | Address on file | | | | | | | |
| 432705 | RENTAS RODRIGUEZ, RADAMES | Address on file | | | | | | | |
| 432706 | RENTAS RODRIGUEZ, RAUL | Address on file | | | | | | | |
| 432707 | RENTAS RODRIGUEZ, SONIA | Address on file | | | | | | | |
| 432708 | RENTAS RODRIGUEZ, YESSICA | Address on file | | | | | | | |
| 432709 | RENTAS ROJAS, ALBA N | Address on file | | | | | | | |
| 432710 | RENTAS ROJAS, EVELYN I | Address on file | | | | | | | |
| 813137 | RENTAS ROJAS, EVELYN I | Address on file | | | | | | | |
| 1821216 | Rentas Rojas, Evelyn Idalia | Urb Villa Padres, Calle Casimiro Duchesne 657 | | | | San Juan | PR | 00924 | |
| 1803316 | Rentas Rojas, Evelyn Idalia | Address on file | | | | | | | |
| 1808907 | Rentas Rojas, Evelyn Idalia | Address on file | | | | | | | |
| 1871446 | Rentas Rojas, Evelyn Idalia | Address on file | | | | | | | |
| 432711 | RENTAS ROJAS, MILDRED | Address on file | | | | | | | |
| 1861607 | Rentas Rojas, Mildred Elisa | Address on file | | | | | | | |
| 1901590 | RENTAS ROJAS, MILDRED ELISA | Address on file | | | | | | | |
| 1901611 | RENTAS ROJAS, MILDRED ELISA | Address on file | | | | | | | |
| 432712 | RENTAS ROSA, JOSUE | Address on file | | | | | | | |
| 432713 | RENTAS ROSARIO, WANDA I | Address on file | | | | | | | |
| 432714 | RENTAS ROBLES, ELIZABETH | Address on file | | | | | | | |
| 432715 | RENTAS SANCHEZ, CARLOS | Address on file | | | | | | | |
| 432716 | RENTAS SANCHEZ, MARITZA | Address on file | | | | | | | |
| 813138 | RENTAS SANCHEZ, MARITZA | Address on file | | | | | | | |
| 432717 | RENTAS SANTIAGO, ARNALDO N. | Address on file | | | | | | | |
| 432718 | RENTAS SANTIAGO, CARMEN C. | Address on file | | | | | | | |
| 432719 | RENTAS SANTIAGO, HECTOR R | Address on file | | | | | | | |
| 432720 | RENTAS SANTIAGO, JOAQUIN | Address on file | | | | | | | |
| 432721 | RENTAS SANTIAGO, JORGE L | Address on file | | | | | | | |
| 432722 | RENTAS SANTIAGO, MIRSA E | Address on file | | | | | | | |
| 1686228 | Rentas Santiago, MIrsa E. | Address on file | | | | | | | |
| 432723 | RENTAS SANTIAGO, NELIDA | Address on file | | | | | | | |
| 432724 | RENTAS SANTIAGO, NELSON | Address on file | | | | | | | |
| 432725 | RENTAS SANTIAGO, RUTH E | Address on file | | | | | | | |
| 432726 | RENTAS SANTIAGO, VIVIAN | Address on file | | | | | | | |
| 432727 | RENTAS SANTIAGO, VIVIAN | Address on file | | | | | | | |
| 432728 | RENTAS SANTIAGO, YAXIOMARA | Address on file | | | | | | | |
| 432729 | RENTAS SEDA, JOSE | Address on file | | | | | | | |
| 432730 | RENTAS SERRANO, WALESKA | Address on file | | | | | | | |
| 432731 | RENTAS TABALES, HECTOR | Address on file | | | | | | | |
| 432732 | RENTAS TORO, WILLIAM | Address on file | | | | | | | |
| 432733 | RENTAS TORRES, ALBERTO | Address on file | | | | | | | |
| 432734 | RENTAS TORRES, ANTHONY | Address on file | | | | | | | |
| 432735 | RENTAS TORRES, ERNESTO | Address on file | | | | | | | |
| 432736 | RENTAS TORRES, JAILEEN | Address on file | | | | | | | |
| 432737 | RENTAS TORRES, JORGE | Address on file | | | | | | | |
| 813139 | RENTAS TORRES, LIZBETH | Address on file | | | | | | | |
| 432738 | RENTAS TORRES, LIZBETH | Address on file | | | | | | | |
| 432739 | RENTAS TORRES, LUIS | Address on file | | | | | | | |
| 432632 | RENTAS TORRES, LYNNETTE | Address on file | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1753 of 5927

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 432740 | RENTAS TORRES, NORALYS | Address on file | | | | | | | |
| 432741 | RENTAS TORRES, YAIXA | Address on file | | | | | | | |
| 2203286 | Rentas Valentin, Gerardo Luis | Address on file | | | | | | | |
| 2110763 | Rentas Valentin, Mirnaly | Address on file | | | | | | | |
| 813140 | RENTAS VALENTIN, MIRNALY | Address on file | | | | | | | |
| 432742 | RENTAS VALENTIN, MIRNALY | Address on file | | | | | | | |
| 2040210 | Rentas Vargas, Edgardo | Address on file | | | | | | | |
| 432743 | RENTAS VARGAS, JORGE L. | Address on file | | | | | | | |
| 1916419 | RENTAS VARGAS, JORGE L. | Address on file | | | | | | | |
| 432744 | RENTAS VARGAS, ORLANDO | Address on file | | | | | | | |
| 1854379 | Rentas Vargas, Orlando | Address on file | | | | | | | |
| 432745 | RENTAS VAZQUEZ MD, HILARIO L | Address on file | | | | | | | |
| 432746 | RENTAS VAZQUEZ, EDWIN | Address on file | | | | | | | |
| 432747 | RENTAS VAZQUEZ, EDWIN | Address on file | | | | | | | |
| 432748 | RENTAS VELAZQUEZ, XIOMARA | Address on file | | | | | | | |
| 432749 | RENTAS VELEZ, LISSETTE | Address on file | | | | | | | |
| 432750 | RENTAS VELEZ, NOEL | Address on file | | | | | | | |
| 432751 | RENTAS, CARLOS L. | Address on file | | | | | | | |
| 432752 | RENTAS, CLARISSA | Address on file | | | | | | | |
| 2180232 | Rentas, Francisco Sosa | P.O. Box 34 | | | | Mercedita | PR | 00715 | |
| 432753 | RENTAS, JOSE A. | Address on file | | | | | | | |
| 432754 | RENTAS, MARIA I | Address on file | | | | | | | |
| 1617715 | Rentas, Mariely Colón | Address on file | | | | | | | |
| 1617715 | Rentas, Mariely Colón | Address on file | | | | | | | |
| 1752876 | RENTAS, RAFAEL | Address on file | | | | | | | |
| 1808708 | Rentas, Rafael | Address on file | | | | | | | |
| 1800721 | RENTAS, RAFAEL | Address on file | | | | | | | |
| 2141773 | Rentas, Rafael | Address on file | | | | | | | |
| 1753419 | RENTAS, RAFAEL | Address on file | | | | | | | |
| 432755 | RENTASACOSTA, JOSE L | Address on file | | | | | | | |
| 432756 | RENTAVARGAS, JOAQUIN | Address on file | | | | | | | |
| 432757 | Renteno Antuna, Mario A | Address on file | | | | | | | |
| 432758 | RENTERIA BORJAS, LUZ M. | Address on file | | | | | | | |
| 813141 | RENTERO CRESPO, CARMENCITA | Address on file | | | | | | | |
| 432759 | RENTERO CRESPO, VILMA | Address on file | | | | | | | |
| 432760 | Rentero Rodriguez, Pedro | Address on file | | | | | | | |
| 432761 | RENTERO RODRIGUEZ, PEDRO | Address on file | | | | | | | |
| 2103082 | Rentes Santiago, Vivian | Address on file | | | | | | | |
| 2176117 | RENTOKIL OF PUERTO RICO INC | P.O. BOX 363888 | | | | SAN JUAN | PR | 00936-3888 | |
| 432762 | RENTS GROUP LLC | URB.SAN JUAN GARDENS 1864 SAN ALVARO | | | | SAN JUAN | PR | 00926-0000 | |
| 432763 | RENTS GROUP, LLC | URB SAN JUAN GDNS | 1864 CALLE SAN ALVARO | | | SAN JUAN | PR | 00926 | |
| 744613 | RENUCCIO A. DOMINICCI | BO BARRERO | HC 1 BOX 10803 | | | GUAYANILLA | PR | 00656 | |
| 744614 | RENUCCIO DOMINICCI MALDONADO | HC 01 BOX 10803 | | | | GUAYANILLA | PR | 00656 | |
| 432764 | RENWICK DUWEST PR INC | PO BOX 630038 | | | | CATANO | PR | 00963-0038 | |
| 744615 | RENWICK INCORPORATED | PO BOX 630145 | | | | CATA`O | PR | 00963-0145 | |
| 432765 | RENY J CAQUIAS FELICIANO | Address on file | | | | | | | |
| 432766 | RENZI GERENA, DAPHNIE | Address on file | | | | | | | |
| 432767 | RENZO TRINIDAD HERNANDEZ | Address on file | | | | | | | |
| 432768 | REOYO HERNANDEZ, SANDRA | Address on file | | | | | | | |
| 432769 | REOYO ORTIZ MD, ZAYDA M | Address on file | | | | | | | |
| 432770 | REP MEDICAL SERVICE CSP | ALT DEL MADRIGAL | G31 CALLE 5A | | | PONCE | PR | 00730 | |
| 744616 | REPARACIONES EDSE | PO BOX 603 | | | | AGUAS BUENAS | PR | 00703 | |
| 744617 | REPARTO INDURSTRIAL CARUJO INC | URB SANTA MARIA 39 | CALLE ORQUIDIA | | | SAN JUAN | PR | 00927-6326 | |
| 2175330 | REPCO CONSTRUCTION CORP | CASTILLO DEL MAR PMB 1215 | 4633 AVE ISLA VERDE | | | CAROLINA | PR | 00979-5300 | |
| 1421271 | REPLAY, INC. | CARLOS MONDRÍGUEZ TORRES | PO BOX 1211 | | | LAS PIEDRAS | PR | 00771 | |
| 432771 | REPLAY, INC. | LCDO. CARLOS MONDRÍGUEZ TORRES | PO BOX 1211 | | | LAS PIEDRAS | PR | 00771 | |

Exhibit F
Master Mailing List 3
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1434242 | Replogle, Christine Marie & Jay Marlon | Address on file | | | | | | | |
| 1434242 | Replogle, Christine Marie & Jay Marlon | Address on file | | | | | | | |
| 1983624 | Repole Melendez, Sharon D. | Address on file | | | | | | | |
| 432772 | REPOLLET AVILES, NELSON | Address on file | | | | | | | |
| 432773 | REPOLLET DIAZ, GLADYS | Address on file | | | | | | | |
| 432774 | REPOLLET DIAZ, MARTA | Address on file | | | | | | | |
| 432775 | REPOLLET DIAZ, MAYRA | Address on file | | | | | | | |
| 432776 | Repollet Dosal, Alfredo | Address on file | | | | | | | |
| 813142 | REPOLLET DOSAL, JOSEFA | Address on file | | | | | | | |
| 432777 | REPOLLET DOSAL, JOSEFA | Address on file | | | | | | | |
| 432778 | REPOLLET MENDEZ, DIANOLIS | Address on file | | | | | | | |
| 432779 | REPOLLET ORTEGA, MARIA V | Address on file | | | | | | | |
| 432780 | REPOLLET OTERO, ELSA L | Address on file | | | | | | | |
| 432781 | Repollet Otero, Joaquin | Address on file | | | | | | | |
| 432782 | REPOLLET OTERO, MIGUEL | Address on file | | | | | | | |
| 432783 | REPOLLET OTERO, NELSON | Address on file | | | | | | | |
| 432784 | REPOLLET OTERO, RUTH E | Address on file | | | | | | | |
| 432785 | REPOLLET RIVERA, CARMEN M | Address on file | | | | | | | |
| 813143 | REPOLLET RIVERA, JOSELYN | Address on file | | | | | | | |
| 432786 | REPOLLET RIVERA, JUAN ENVER | Address on file | | | | | | | |
| 432787 | REPOLLET RIVERA, MANUEL | Address on file | | | | | | | |
| 432788 | REPOLLET RIVERA, MARILYN | Address on file | | | | | | | |
| 432789 | REPOLLET RIVERA, MARILYN | Address on file | | | | | | | |
| 432790 | REPOLLET ROSARIO, ANABEL | Address on file | | | | | | | |
| 813144 | REPOLLET ROSARIO, ANABEL | Address on file | | | | | | | |
| 432791 | REPOLLET SOLIVAN, JORGE | Address on file | | | | | | | |
| 432792 | REPOLLET SOLIVAN, RAMIRO | Address on file | | | | | | | |
| 432794 | REPOLLET, MARIA M | Address on file | | | | | | | |
| 1961829 | Repollet, Nora Reyes | Address on file | | | | | | | |
| 432795 | REPOSTERIA LA PANORAMICA | #101 CALLE TRINITARIA | | | | AIBONITO | PR | 00705 | |
| 849667 | REPOSTERIA LOS MUCHACHOS | JARD DE CAYEY | B9 CALLE 5 | | | CAYEY | PR | 00736-4010 | |
| 744618 | REPOSTERIA Y ALGO MAS | MONTEMAR | 201 FEDERICO COSTA | | | SAN JUAN | PR | 00918 | |
| 432796 | REPR CORP | PO BOX 190586 | | | | SAN JUAN | PR | 00919 | |
| 432797 | REPR CORP | URB INDUSTRIAL VICTOR FERNANDEZ | CALLE 1 175 | | | SAN JUAN | PR | 00926 | |
| 849668 | REPRESENTACIONES BORINQUEÑAS INC. | PO BOX 139 | | | | AGUAS BUENAS | PR | 00703 | |
| 432798 | REPROGRAFICA | APARTADO 190790 | | | | SAN JUAN | PR | 00919-0790 | |
| 744619 | REPROGRAFICA INC | PO BOX 190790 | | | | SAN JUAN | PR | 00919-0790 | |
| 744620 | REPUBLIC INSURANCE COMPANY | 2727 TURTLE CREEK BLVD | | | | DALLAS | TX | 75219 | |
| 432799 | Republic Services | Calle A, Lote 5 Bo. Palmas | | | | CataNo | PR | 00962 | |
| 432800 | REPUBLIC SERVICES INC | 18500 N ALLIED WAY | | | | PHOENIX | AZ | 85054 | |
| 432801 | REPULLO MORALES, AGNES L. | Address on file | | | | | | | |
| 432802 | REQUEJO PEREZ, GUILLERMO | Address on file | | | | | | | |
| 432803 | REQUEJO TAMAYO, JOSE | Address on file | | | | | | | |
| 432805 | REQUENA CRUZ, JESUSA | Address on file | | | | | | | |
| 432806 | REQUENA DIAZ, JAVIER | Address on file | | | | | | | |
| 432807 | REQUENA FRATICELLI, PABLO | Address on file | | | | | | | |
| 432808 | REQUENA GALLEGO, DYNORAH R | Address on file | | | | | | | |
| 432809 | Requena Hernandez, Juan M. | Address on file | | | | | | | |
| 432811 | REQUENA MALDONADO, JOSE C. | Address on file | | | | | | | |
| 432812 | REQUENA MARTINEZ, CARLOS L. | Address on file | | | | | | | |
| 432813 | REQUENA MERCADO, JAVIER EDUARDO | Address on file | | | | | | | |
| 432814 | Requena Mercado, Jose M | Address on file | | | | | | | |
| 432815 | Requena Mercado, Jose M | Address on file | | | | | | | |
| 432816 | REQUENA MERCADO, JOSÉ M. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 432817 | REQUENA MERCADO, JOSÉ M. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1421272 | REQUENA MERCADO, JOSÉ M. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 1965807 | Requena Mercado, Sonia I | Address on file | | | | | | | |